Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149376 | EDWIN PACHECO RAMOS | Address on file | | | | | | | |
| 642682 | EDWIN PADILLA | COAMO HOUSING 10 74 | | | | COAMO | PR | 00769 | |
| 642683 | EDWIN PADILLA DE JESUS | Address on file | | | | | | | |
| 642684 | EDWIN PADILLA ORTIZ | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 642685 | EDWIN PADILLA RODRIGUEZ | PO BOX 56 | | | | CABO ROJO | PR | 00623 | |
| 642686 | EDWIN PADOVANI VARGAS | Address on file | | | | | | | |
| 149377 | EDWIN PADRO AYALA | Address on file | | | | | | | |
| 642687 | EDWIN PADRO RIOS | PO BOX 362955 | | | | SAN JUAN | PR | 00936 | |
| 642688 | EDWIN PADUA VALENTIN | P O BOX 3470 | | | | CAROLINA | PR | 00984 | |
| 149378 | EDWIN PAGAN DETRES | Address on file | | | | | | | |
| 642689 | EDWIN PAGAN GONZALEZ | CUIDAD REAL 135 | CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 149379 | EDWIN PAGAN GONZALEZ | Address on file | | | | | | | |
| 642690 | EDWIN PAGAN LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 642691 | EDWIN PAGAN RIVERA | Address on file | | | | | | | |
| 642692 | EDWIN PALERMO RIVERA | PO BOX 4776 | | | | CAROLINA | PR | 00984-4776 | |
| 149380 | EDWIN PANTOJA RODRIGUEZ | Address on file | | | | | | | |
| 642693 | EDWIN PARIS DE JESUS | URB VERDE MAR | 1008 CALLE 44 | | | PUNTA SANTIAGO | PR | 00741 | |
| 642694 | EDWIN PARRILLA MELENDEZ | URB VILLA DE LOIZA | LL 16 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 843101 | EDWIN PASTRANA AGUAYO | REPARTO SAN JOSE | C-9 CALLE 5 | | | GURABO | PR | 00778-2025 | |
| 149381 | Edwin PeNa Hernandez | Address on file | | | | | | | |
| 149382 | EDWIN PEREIRA RODRIGUEZ | Address on file | | | | | | | |
| 642696 | EDWIN PEREZ ACOSTA | PUERTO REAL | 693 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 149383 | EDWIN PEREZ ALVAREZ | Address on file | | | | | | | |
| 149384 | EDWIN PEREZ AND ASSOCIATES PSC | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 245 | | | SAN JUAN | PR | 00926 | |
| 149385 | EDWIN PEREZ ARROYO | Address on file | | | | | | | |
| 642697 | EDWIN PEREZ AYALA | DONA ELENA ALTO | HC 03 BOX 7550 | | | COMERIO | PR | 00782 | |
| 642698 | EDWIN PEREZ BERRIOS | SABANA LLANA | 1011 CALLE COLL | | | SAN JUAN | PR | 00926 | |
| 642700 | EDWIN PEREZ CARABALLO | DA 17 A CALLE LAGO GUAJATACA | | | | TOA BAJA | PR | 00949 | |
| 642699 | EDWIN PEREZ CARABALLO | Address on file | | | | | | | |
| 149386 | EDWIN PEREZ CARABALLO | Address on file | | | | | | | |
| 642702 | EDWIN PEREZ CRUZ | Address on file | | | | | | | |
| 642701 | EDWIN PEREZ CRUZ | Address on file | | | | | | | |
| 642703 | EDWIN PEREZ CRUZ/DBA/VIRATE | P O BOX 29664 | | | | SAN JUAN | PR | 00929 0000 | |
| 642704 | EDWIN PEREZ DE LEON | CAMINO DEL MAR | 7031 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 843102 | EDWIN PEREZ FEBUS | URB LA MESETA | 310 CALLE LA NUEVA | | | CAGUAS | PR | 00726 | |
| 149387 | EDWIN PEREZ GARCIA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 642076 | EDWIN PEREZ GUZMAN | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926 | |
| 642705 | EDWIN PEREZ HERNANDEZ | Address on file | | | | | | | |
| 149388 | EDWIN PEREZ JIMENEZ | Address on file | | | | | | | |
| 642706 | EDWIN PEREZ JIMENEZ | Address on file | | | | | | | |
| 642707 | EDWIN PEREZ LOPEZ | URB BUENAVENTURA | 1186 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1260 | |
| 642708 | EDWIN PEREZ LORAN | URB CONSTANCIA | 3156 AVE JULIO E MONAGAS | | | PONCE | PR | 00717 | |
| 2175159 | EDWIN PEREZ MADERA | Address on file | | | | | | | |
| 642709 | EDWIN PEREZ MELENDEZ | Address on file | | | | | | | |
| 149389 | EDWIN PEREZ MELENDEZ | Address on file | | | | | | | |
| 149390 | EDWIN PEREZ MELENDEZ Y SANDRA M PEREZ | Address on file | | | | | | | |
| 642710 | EDWIN PEREZ NEVAREZ | URB MONTE SUBASIO | K 8 CALLE 13 | | | GURABO | PR | 00778 | |
| 149392 | EDWIN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 642711 | EDWIN PEREZ ROMAN | PARC PUERTO REAL | 15 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 642712 | EDWIN PEREZ ROMERO | PO BOX 1258 | | | | RIO GRANDE | PR | 00745-1258 | |
| 642713 | EDWIN PEREZ ROSARIO | BOX 750 | | | | LARES | PR | 00631 | |
| 149393 | EDWIN PEREZ SANCHEZ | Address on file | | | | | | | |
| 642695 | EDWIN PEREZ VEGA | PO BOX 1166 | | | | CABO ROJO | PR | 00623 | |
| 642714 | EDWIN PEREZ Y LILLIAN D MERCADO | Address on file | | | | | | | |
| 149394 | EDWIN PINA | Address on file | | | | | | | |
| 149395 | EDWIN PINALES FLORES | Address on file | | | | | | | |
| 149396 | EDWIN PINEIRO | Address on file | | | | | | | |
| 149397 | EDWIN PINERO MORALES | Address on file | | | | | | | |
| 642715 | EDWIN PIZARRO CARRASQUILLO | BO BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 149398 | EDWIN PIZARRO VELEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3840 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642716 | EDWIN PORTALATIN GONZALEZ | Address on file | | | | | | | |
| 642717 | EDWIN PRADO GALARZA H/N/C PRADO LAW | COND DEL PARQUE PISO 8 | 403 CALLE DEL PARQUE | | | SAN JUAN | PR | 00908 | |
| 149399 | EDWIN PUJOLS ROBLES | Address on file | | | | | | | |
| 642718 | EDWIN QUILES MENDEZ | COND JARD DE CUENCA | EDIF 103 APTO 1 A | | | SAN JUAN | PR | 00918 | |
| 642719 | EDWIN QUILES RODRIGUEZ | HC 2 BOX 10340 | | | | YAUCO | PR | 00698-9674 | |
| 642720 | EDWIN QUILES ROSARIO | PO BOX 2044 | | | | CAYEY | PR | 00737 | |
| 149400 | EDWIN QUINONES ACOSTA | Address on file | | | | | | | |
| 149401 | EDWIN QUINONES ARROYO | Address on file | | | | | | | |
| 149402 | EDWIN QUINONES DEL VALLE | Address on file | | | | | | | |
| 149403 | EDWIN QUINONES MALDONADO | Address on file | | | | | | | |
| 149404 | EDWIN QUINONES RIVERA | Address on file | | | | | | | |
| 149405 | EDWIN QUINONES TRUJILLO | Address on file | | | | | | | |
| 149406 | EDWIN QUINONEZ / NILDA GARCIA | Address on file | | | | | | | |
| 2175570 | EDWIN QUINTANA GONZALEZ | Address on file | | | | | | | |
| 149407 | EDWIN QUINTANA VARGAS | Address on file | | | | | | | |
| 642721 | EDWIN R AVELES CRUZ | JARD DE VEGA BAJA | Q7 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 149408 | EDWIN R AVILES RIVERA | Address on file | | | | | | | |
| 149409 | EDWIN R BERRIOS ROJAS | Address on file | | | | | | | |
| 642722 | EDWIN R CHARDON TIRADO | PO BOX 2808 CALLE 12 HH8 | | | | GUAYAMA | PR | 00784 | |
| 149410 | EDWIN R CINTRON VALENZUELA | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922 | |
| 642723 | EDWIN R COLON COLON | Address on file | | | | | | | |
| 149411 | EDWIN R COLON TORRES | Address on file | | | | | | | |
| 149412 | EDWIN R CRUZ MELECIO | Address on file | | | | | | | |
| 642724 | EDWIN R CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 642725 | EDWIN R DE JESUS BETANCOURT | Address on file | | | | | | | |
| 642726 | EDWIN R DEL PILAR GONZALEZ | Address on file | | | | | | | |
| 642727 | EDWIN R DIAZ | Address on file | | | | | | | |
| 149413 | EDWIN R DIAZ CHARRIEZ | Address on file | | | | | | | |
| 149414 | EDWIN R DÍAZ SELLES | Address on file | | | | | | | |
| 642728 | EDWIN R FIGUEROA CARABALLO | HC 01 BOX 7577 | | | | YAUCO | PR | 00698 | |
| 642729 | EDWIN R LOPEZ ORTIZ | SIERRA BAYAMON | 38-1 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 642730 | EDWIN R LOPEZ REYES | BONNEVILLE | APT C 1 | | | CAGUAS | PR | 00725 | |
| 149415 | EDWIN R LUGO FIGUEROA | Address on file | | | | | | | |
| 642731 | EDWIN R MARRERO CABRERA | HC 1 BOX 5875 | | | | COROZAL | PR | 00783 | |
| 149416 | EDWIN R MARRERO NEGRON | Address on file | | | | | | | |
| 642732 | EDWIN R MARTINEZ | Address on file | | | | | | | |
| 149417 | EDWIN R MARTINEZ COLON | Address on file | | | | | | | |
| 642733 | EDWIN R MARTINEZ MARTIS Y LUZ E FLECHA H | Address on file | | | | | | | |
| 149418 | EDWIN R MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 642734 | EDWIN R MONTERO POZZI | LOMAS DE CAROLINA | 2C 36 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 642735 | EDWIN R NIEVES GONZALEZ | 4 CALLE FRANCISCO MOLINA | | | | SAN SEBASTIAN | PR | 00685 | |
| 843103 | EDWIN R ORTIZ BERNARD | PO BOX 243 | | | | CIDRA | PR | 00739-0243 | |
| 149419 | EDWIN R ORTIZ RAMOS | Address on file | | | | | | | |
| 642736 | EDWIN R OTERO RIVERA | PO BOX 281 | | | | CIALES | PR | 00638-0281 | |
| 642737 | EDWIN R PABON ROBLES | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 642738 | EDWIN R QUILES RODRIGUEZ | DOS PINOS | 807 CERES | | | SAN JUAN | PR | 00923-2341 | |
| 149420 | EDWIN R REYES REYES | Address on file | | | | | | | |
| 771037 | EDWIN R REYES RIVERA | Address on file | | | | | | | |
| 771038 | EDWIN R REYES RIVERA | Address on file | | | | | | | |
| 771039 | EDWIN R REYES RIVERA | Address on file | | | | | | | |
| 149421 | EDWIN R RIVERA GONZALEZ | Address on file | | | | | | | |
| 149422 | EDWIN R RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 149423 | EDWIN R RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 642741 | EDWIN R ROSA ROSA | HC 91 BOX 9565 | | | | VEGA BAJA | PR | 00792 | |
| 642742 | EDWIN R ROSADO CASTRODA | PO BOX 9020469 | | | | SAN JUAN | PR | 00902-0469 | |
| 642743 | EDWIN R ROSADO Y/O BCO DE DESARRO ECO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 149424 | EDWIN R SANCHEZ SIERRA | Address on file | | | | | | | |
| 149425 | EDWIN R SANTELL CORA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3841 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642744 | EDWIN R SANTIAGO PAGAN | BOX 2073 | | | | AIBONITO | PR | 00705 | |
| 149426 | EDWIN R TANON MARTINEZ | Address on file | | | | | | | |
| 642745 | EDWIN R TORRES FIGUEROA | 100 ROSEVILLE DRIVE | BOX 31 | | | SAN JUAN | PR | 00926 | |
| 149427 | EDWIN R TORRES FIGUEROA | Address on file | | | | | | | |
| 642746 | EDWIN R TORRES ROLON | RES LOS MURALES | EDIF 17 APT 166 | | | MANATI | PR | 00674 | |
| 642747 | EDWIN R TORRUELLAS IGLESIAS | PO BOX 686 | | | | SAN LORENZO | PR | 00754 | |
| 149428 | EDWIN R VELASCO OCASIO | Address on file | | | | | | | |
| 149429 | EDWIN R VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 149430 | EDWIN R VELEZ SANCHEZ | Address on file | | | | | | | |
| 149431 | EDWIN R VILLALBA RODRIGUEZ | Address on file | | | | | | | |
| 149432 | EDWIN R VINAS LOPEZ | Address on file | | | | | | | |
| 642748 | EDWIN R. BONILLA VELEZ | PO BOX 190433 | | | | SAN JUAN | PR | 00919-0433 | |
| 149433 | EDWIN R. CARRERAS RIVERA | Address on file | | | | | | | |
| 149434 | EDWIN R. CUEVAS GOMEZ | Address on file | | | | | | | |
| 149435 | EDWIN R. ORTIZ TORO | Address on file | | | | | | | |
| 149436 | EDWIN R. PADOVANI | Address on file | | | | | | | |
| 149437 | EDWIN R. RIOS | Address on file | | | | | | | |
| 149438 | EDWIN R. RIOS | Address on file | | | | | | | |
| 149439 | EDWIN R. VELEZ SANTIAGO | Address on file | | | | | | | |
| 642749 | EDWIN R.HADDOCK BELMONTE | HP - Forense Ponce | | | | Hato Rey | PR | 009360000 | |
| 642750 | EDWIN RAFAEL RIVERA RIVERA | BO CAXABON LA TORRE | CARR 770 KM 4 6 INT | | | BARRANQUITAS | PR | 00794 | |
| 2175347 | EDWIN RAFOLS VAN DERDYS H/N/C MAR CONSTRUCTION | BOX 25000 ST 142 | | | | QUEBRADILLAS | PR | 00678 | |
| 843104 | EDWIN RAMIREZ COLON | HC 3 BOX 11698 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 149440 | EDWIN RAMIREZ MARRERO | Address on file | | | | | | | |
| 149441 | EDWIN RAMIREZ RUIZ | Address on file | | | | | | | |
| 149442 | EDWIN RAMOS AVILES | Address on file | | | | | | | |
| 642751 | EDWIN RAMOS CARRASQUILLO | URB VILLA CAROLINA | 165-26 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 2175775 | EDWIN RAMOS CARRASQUILLO | Address on file | | | | | | | |
| 642752 | EDWIN RAMOS CHALUISANT DBA | FERRETERIA RAMOS E HIJOS | BOX 455 | | | LAS MARIAS | PR | 00670 | |
| 149443 | EDWIN RAMOS CONCEPCION | Address on file | | | | | | | |
| 642753 | EDWIN RAMOS CORDERO | URB LA MONSERRATE | 76 CALLE MILLONARIO | | | SAN GERMAN | PR | 00683 | |
| 149444 | EDWIN RAMOS DBA FERRETERIA RAMOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149445 | EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| 149446 | EDWIN RAMOS FELICIANO | Address on file | | | | | | | |
| 642754 | EDWIN RAMOS JOURDAN | Address on file | | | | | | | |
| 149447 | EDWIN RAMOS LOPEZ | Address on file | | | | | | | |
| 149448 | EDWIN RAMOS LUCIANO | Address on file | | | | | | | |
| 642755 | EDWIN RAMOS MEDINA | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 642756 | EDWIN RAMOS MERCADO | HC 5 BOX 62100 | | | | CAGUAS | PR | 00725 | |
| 642757 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 642758 | EDWIN RAMOS OQUENDO | Address on file | | | | | | | |
| 149449 | EDWIN RAMOS ORTIZ | Address on file | | | | | | | |
| 642759 | EDWIN RAMOS ROJAS | HC 03 BOX 25327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642760 | EDWIN RAMOS ROSA | URB LEVITTOWN | 1106 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 149451 | EDWIN RAMOS RUIZ | Address on file | | | | | | | |
| 149452 | EDWIN RAMOS SAAVEDRA | Address on file | | | | | | | |
| 642761 | EDWIN RAMOS SANTIAGO | P O BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| 642762 | EDWIN RAMOS SANTIAGO | RES PUERTA TIERRA | EDIF G APT 65 | | | SAN JUAN | PR | 00901 | |
| 149453 | EDWIN RAMOS SANTIAGO | Address on file | | | | | | | |
| 149454 | EDWIN RAMOS SANTOS | Address on file | | | | | | | |
| 843105 | EDWIN RAMOS VILLEGAS | 20 CAMINO LOURDES | | | | SAN JUAN | PR | 00926-9004 | |
| 149455 | EDWIN RAYMUNDI GARCIA | Address on file | | | | | | | |
| 642763 | EDWIN REYES / CENTRO AUTOMOTRIZ TORRES | BO OBRERO | 701 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 642764 | EDWIN REYES / EQUIPO RANGERS 11-12 | PO BOX 1357 | | | | TOA BAJA | PR | 00951 | |
| 642765 | EDWIN REYES / EQUIPO RANGERS 11-12 | VILLA CALMA | PARC 629 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 149456 | EDWIN REYES DAVILA | Address on file | | | | | | | |
| 149457 | EDWIN REYES DEIDA | Address on file | | | | | | | |
| 149458 | EDWIN REYES DIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3842 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149459 | EDWIN REYES GARCIA | Address on file | | | | | | | |
| 642766 | EDWIN REYES GONZALEZ | VICTOR ROJAS I | 24 CALLE E | | | ARECIBO | PR | 00612 | |
| 149460 | EDWIN REYES GONZALEZ | Address on file | | | | | | | |
| 149461 | EDWIN REYES HERNANDEZ | Address on file | | | | | | | |
| 149462 | EDWIN REYES ORTIZ | Address on file | | | | | | | |
| 642767 | EDWIN REYES PEREZ | URB COUNTRY CLUB | M Y 29 CALLE 436 | | | CAROLINA | PR | 00982-1804 | |
| 642769 | EDWIN REYES RIVERA | HC 1 BOX 4858 1 | | | | NAGUABO | PR | 00718 | |
| 149463 | EDWIN REYES RIVERA | Address on file | | | | | | | |
| 642768 | EDWIN REYES RIVERA | Address on file | | | | | | | |
| 149464 | EDWIN REYES RIVERA | Address on file | | | | | | | |
| 642770 | EDWIN REYES ROSADO | URB TURABO GARDENS | T14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 149465 | EDWIN REYMUNDI GARCIA | Address on file | | | | | | | |
| 2176203 | EDWIN RIOS CRESPO | Address on file | | | | | | | |
| 149466 | EDWIN RIOS CRESPO | Address on file | | | | | | | |
| 149467 | EDWIN RIOS LUCIANO | Address on file | | | | | | | |
| 149468 | EDWIN RIOS PRATTS | Address on file | | | | | | | |
| 642771 | EDWIN RIOS RIOS | Address on file | | | | | | | |
| 642772 | EDWIN RIOS RIOS | Address on file | | | | | | | |
| 149469 | EDWIN RIOS RIVERA | Address on file | | | | | | | |
| 149470 | EDWIN RIOS TORRES | Address on file | | | | | | | |
| 149471 | EDWIN RIOS VALENTIN | Address on file | | | | | | | |
| 642773 | EDWIN RIOS VILLANUEVA | HC 1 BOX 11062 | | | | SAN SEBASTIAN | PR | 00683 | |
| 642774 | EDWIN RIVAS | Address on file | | | | | | | |
| 149472 | EDWIN RIVAS MONTALVO | Address on file | | | | | | | |
| 642775 | EDWIN RIVERA | 309 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| 642776 | EDWIN RIVERA | PO BOX 976 | | | | BARRANQUITAS | PR | 00794 | |
| 149473 | EDWIN RIVERA | Address on file | | | | | | | |
| 149474 | EDWIN RIVERA | Address on file | | | | | | | |
| 642779 | EDWIN RIVERA ANGELL | Address on file | | | | | | | |
| 149475 | EDWIN RIVERA APONTE Y CARMEN I ORTIZ | Address on file | | | | | | | |
| 642780 | EDWIN RIVERA AYALA | Address on file | | | | | | | |
| 642781 | EDWIN RIVERA BERRIOS | SOLAR 194-A COM EL MANI | | | | MAYAGUEZ | PR | 00681 | |
| 642782 | EDWIN RIVERA BERRIOS | SOLAR 278 COM DAGUAO | | | | NAGUABO | PR | 00730 | |
| 149476 | EDWIN RIVERA BONILLA | Address on file | | | | | | | |
| 149477 | EDWIN RIVERA BONILLA | Address on file | | | | | | | |
| 149478 | EDWIN RIVERA CARRERO | Address on file | | | | | | | |
| 642783 | EDWIN RIVERA CASIANO | Address on file | | | | | | | |
| 642784 | EDWIN RIVERA CASTRO | URB COVADONGA | 1 G 27 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 642785 | EDWIN RIVERA CINTRON | PO BOX 1098 | | | | LAS PIEDRAS | PR | 00771 | |
| 642786 | EDWIN RIVERA COLON | URB COUNTRY CLUB 1175 | CALLE LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 149479 | EDWIN RIVERA COLON | Address on file | | | | | | | |
| 843106 | EDWIN RIVERA CORDERO | 4 CALLE VENDING | | | | MANATI | PR | 00674 | |
| 642787 | EDWIN RIVERA COSME | BO BOQUERON | HC 4 BOX 4216 | | | LAS PIEDRAS | PR | 00771 | |
| 149480 | EDWIN RIVERA DBA CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 642777 | EDWIN RIVERA DE JESUS / YARALIZ RIVERA | HC 2 BOX 13845 | | | | ARECIBO | PR | 00612 | |
| 642788 | EDWIN RIVERA DELGADO | PO BOX 371 | | | | LAS PIEDRAS | PR | 00771 | |
| 642789 | EDWIN RIVERA DIAZ | Address on file | | | | | | | |
| 2176215 | EDWIN RIVERA DIAZ | Address on file | | | | | | | |
| 642790 | EDWIN RIVERA ESCRIBANO | COLINAS DE FAIR VIEW | 4-S-39 CALLE 223 | | | TRUJILLO ALTO | PR | 00976-8222 | |
| 642791 | EDWIN RIVERA FELIX | PO BOX 434 | | | | PATILLAS | PR | 00723 | |
| 642792 | EDWIN RIVERA FERNANDEZ | Address on file | | | | | | | |
| 642793 | EDWIN RIVERA FUENTES | VILLA PALMERAS | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 149481 | EDWIN RIVERA FUENTES | Address on file | | | | | | | |
| 642795 | EDWIN RIVERA GARCIA | HC 2 BOX 53553 | | | | CAGUAS | PR | 00725 | |
| 642796 | EDWIN RIVERA GARCIA | PO BOX 9775 | | | | CIDRA | PR | 00739 | |
| 642794 | EDWIN RIVERA GARCIA | Address on file | | | | | | | |
| 642797 | EDWIN RIVERA LAGUER | URB VISTA VERDE | 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 642798 | EDWIN RIVERA LOPEZ | URB VILLA CONTEZA | Q 1 CALLE TUDOR | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3843 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642077 | EDWIN RIVERA MALDONADO | Address on file | | | | | | | |
| 642799 | EDWIN RIVERA MARRERO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | | | | |
| 642800 | EDWIN RIVERA MARTINEZ | BO SAN ROMUALDO | 4 CALLE 11 | | | SAN JUAN | PR | 00910-9175 | |
| 149482 | EDWIN RIVERA MARTINEZ | Address on file | | | | MAYAGUEZ | PR | 00680 | |
| 149483 | EDWIN RIVERA MARTINEZ Y MARILYN QUINONES | Address on file | | | | | | | |
| 149484 | EDWIN RIVERA MENDEZ | Address on file | | | | | | | |
| 642801 | EDWIN RIVERA MENDEZ/HOGAR LA ROSA | BO CAIMITAL ALTO SECT LA ROSA | CARR 2 KM 121 8 | | | AGUADILLA | PR | 00603 | |
| 149487 | EDWIN RIVERA MERCADO | DEMANDANTE- PRO SE DEMANDADA - VILMA ORTEGA REPRESENTADA POR ALLAN A. RIVERA-FERNANDEZ | CAPITAL CENTER BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| 642802 | EDWIN RIVERA MERCADO | JARD DE ARECIBO | O 17 CALLE O | | | ARECIBO | PR | 00612 | |
| 149485 | EDWIN RIVERA MERCADO | Address on file | | | | | | | |
| 149486 | EDWIN RIVERA MERCADO | Address on file | | | | | | | |
| 149488 | EDWIN RIVERA MOJICA | Address on file | | | | | | | |
| 770578 | EDWIN RIVERA MONTERO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 149489 | EDWIN RIVERA MORALES | Address on file | | | | | | | |
| 149490 | EDWIN RIVERA MOYA | Address on file | | | | | | | |
| 642778 | EDWIN RIVERA NEGRON | HC 7 BOX 33320 | | | | CAGUAS | PR | 00727 | |
| 642804 | EDWIN RIVERA ORTIZ | BO CA ABON | HC 2 BOX 6965 | | | BARRANQUITAS | PR | 00794 | |
| 642803 | EDWIN RIVERA ORTIZ | BO GALATEO PARC 116 | | | | TOA ALTA | PR | 00646 | |
| 642805 | EDWIN RIVERA ORTIZ | SANTA JUANITA | NN 1 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 149491 | EDWIN RIVERA ORTIZ | Address on file | | | | | | | |
| 149492 | EDWIN RIVERA PACHECO | Address on file | | | | | | | |
| 149493 | EDWIN RIVERA REPOLLET | Address on file | | | | | | | |
| 642806 | EDWIN RIVERA REYES | Address on file | | | | | | | |
| 642808 | EDWIN RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| 642809 | EDWIN RIVERA RIVERA | VILLA MATILDE | F 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 149494 | EDWIN RIVERA RIVERA | Address on file | | | | | | | |
| 149495 | EDWIN RIVERA RIVERA | Address on file | | | | | | | |
| 642807 | EDWIN RIVERA RIVERA | Address on file | | | | | | | |
| 771040 | EDWIN RIVERA RIVERA | Address on file | | | | | | | |
| 149496 | EDWIN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 149497 | EDWIN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 149498 | EDWIN RIVERA ROMAN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 642810 | EDWIN RIVERA ROMAN | Address on file | | | | | | | |
| 642811 | EDWIN RIVERA RUIZ | Address on file | | | | | | | |
| 642812 | EDWIN RIVERA SANCHEZ | PO BOX 191406 | | | | SAN JUAN | PR | 00919-1406 | |
| 149499 | EDWIN RIVERA SANTIAGO | Address on file | | | | | | | |
| 642813 | EDWIN RIVERA SUAREZ | SANTA RITA | 865 CALLE CABRERA | | | SAN JUAN | PR | 00925 | |
| 642814 | EDWIN RIVERA TORRES | Address on file | | | | | | | |
| 843107 | EDWIN RIVERA TOWING SERVICES | BO LA CUARTA | 187 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715-1918 | |
| 642815 | EDWIN RIVERO DIAZ | PO BOX 818 | | | | TRUJILLO ALTO | PR | 00977 | |
| 642816 | EDWIN ROBLEDO MEDINA | EL TUQUE | 2168 CALLE MARIO CANALES | | | PONCE | PR | 00728-4817 | |
| 642817 | EDWIN ROBLEDO MEDINA | URB. LAS MARGARITAS | CALLE AGUEYBANA 752 | | | PONCE | PR | 00728 | |
| 149500 | EDWIN ROBLES CIARES | Address on file | | | | | | | |
| 843108 | EDWIN ROBLES MARTINEZ | 515 CALLE ANGEL M. MARIN | | | | ARECIBO | PR | 00613 | |
| 149501 | EDWIN ROBLES PEREZ | Address on file | | | | | | | |
| 642818 | EDWIN ROBLES RESTO | PO BOX 2049 | | | | CIALES | PR | 00638 | |
| 642819 | EDWIN ROCHE MORENO | Address on file | | | | | | | |
| 149502 | EDWIN ROCHE WILLIAMS | Address on file | | | | | | | |
| 642820 | EDWIN RODRIGUEZ | HC 04 BOX 46753 | | | | MAYAGUEZ | PR | 00680 | |
| 149503 | EDWIN RODRIGUEZ | Address on file | | | | | | | |
| 642822 | EDWIN RODRIGUEZ AGOSTO | PASEO SAN LORENZO | 901 CALLE ZIRCONIA | | | SAN LORENZO | PR | 00754 | |
| 642823 | EDWIN RODRIGUEZ ALVARADO | A66 URB ESTELLA | | | | GUAYANILLA | PR | 00656 | |
| 642824 | EDWIN RODRIGUEZ AYALA | HC 1 BOX 8883 | | | | CANOVANAS | PR | 00729 | |
| 642825 | EDWIN RODRIGUEZ BONANO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642826 | EDWIN RODRIGUEZ CARDONA | CARR 110 KM 19 BO CENTRO | HC 3 BOX 8212 | | | MOCA | PR | 00676 | |
| 642827 | EDWIN RODRIGUEZ CASTRO | RES JARDINES DE ORIENTE | EDIF 3 APT 45 | | | HUMACAO | PR | 00971 | |
| 642828 | EDWIN RODRIGUEZ COLON | HC 09 BOX 58856 | | | | CAGUAS | PR | 00725 | |
| 642829 | EDWIN RODRIGUEZ CORREA | 92 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 843109 | EDWIN RODRIGUEZ DE JESUS | PO BOX 1061 | | | | AIBONITO | PR | 00705 | |
| 642830 | EDWIN RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 642831 | EDWIN RODRIGUEZ DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 642833 | EDWIN RODRIGUEZ DIAZ | QUINTAS DE COUNTRY CLUB | B 22 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 642832 | EDWIN RODRIGUEZ DIAZ | URB NEVAREZ | 317 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| 149505 | EDWIN RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 642834 | EDWIN RODRIGUEZ FERNANDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 149506 | EDWIN RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 642835 | EDWIN RODRIGUEZ FLORES | Address on file | | | | | | | |
| 149507 | EDWIN RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 642836 | EDWIN RODRIGUEZ GONZALEZ | REPT METROPOLITANO | 1034 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 843110 | EDWIN RODRIGUEZ GONZALEZ | URB GARCIA UBARRI | 1162 CALLE TAVAREZ | | | SAN JUAN | PR | 00925-3616 | |
| 149508 | EDWIN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 149509 | EDWIN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 642837 | EDWIN RODRIGUEZ JORDAN | URB CONSTANCIA | 2428 EURECA | | | PONCE | PR | 00717-2220 | |
| 149510 | EDWIN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 642821 | EDWIN RODRIGUEZ MAISONET | PO BOX 59 | | | | JUNCOS | PR | 00777 | |
| 149511 | EDWIN RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 642838 | EDWIN RODRIGUEZ MANZANO | URB FAIRVIEW | 707 FRANCISCO ZUÑIGA | | | SAN JUAN | PR | 00926 | |
| 149512 | EDWIN RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 642839 | EDWIN RODRIGUEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 2175028 | EDWIN RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 642840 | EDWIN RODRIGUEZ MOLINA | PO BOX 406 | | | | SANTA ISABEL | PR | 00757 | |
| 843111 | EDWIN RODRIGUEZ MONTALVO | PO BOX 2469 | | | | ARECIBO | PR | 00612 | |
| 642841 | EDWIN RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 642842 | EDWIN RODRIGUEZ MONTERO | Address on file | | | | | | | |
| 642843 | EDWIN RODRIGUEZ MONTES | HC 01 BOX 6479 | | | | CIALES | PR | 00638 | |
| 843112 | EDWIN RODRIGUEZ MORALES | PO BOX 8320 | | | | HUMACAO | PR | 00792 | |
| 149513 | EDWIN RODRIGUEZ MORALES | Address on file | | | | | | | |
| 642844 | EDWIN RODRIGUEZ NIEVES | HC 1 BOX 7902 | | | | LUQUILLO | PR | 00773 | |
| 149514 | EDWIN RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 642845 | EDWIN RODRIGUEZ ORELLANA | HC 1 BOX 5359 | | | | JUNCOS | PR | 00777 | |
| 642846 | EDWIN RODRIGUEZ PACHECO | BO MAGUELLES | 16 CALLE 1 APT 947 | | | GUANICA | PR | 00653 | |
| 642847 | EDWIN RODRIGUEZ RAMIREZ | URB SAN MIGUEL | E 12 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 149515 | EDWIN RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 149516 | EDWIN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 642849 | EDWIN RODRIGUEZ RODRIGUEZ | HC 2 BOX 30835 | | | | CAGUAS | PR | 00725 | |
| 642850 | EDWIN RODRIGUEZ RODRIGUEZ | URB LAS MARIA | 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 149517 | EDWIN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 149518 | EDWIN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 149519 | EDWIN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 642848 | EDWIN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 642851 | EDWIN RODRIGUEZ RUIZ | URB MARIBELLA | 238 CALLE F | | | AGUADILLA | PR | 00603 | |
| 642853 | EDWIN RODRIGUEZ SANTANA | P O BOX 770 | | | | JAYUYA | PR | 00664 | |
| 149520 | EDWIN RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 642854 | EDWIN RODRIGUEZ SERRANO | URB SIERRA LINDA | X1 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 149521 | EDWIN RODRIGUEZ SOLIVAN | Address on file | | | | | | | |
| 642855 | EDWIN RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 642857 | EDWIN RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 642856 | EDWIN RODRIGUEZ TORRES | URB VILLA ROSALES | F 3 | | | AIBONITO | PR | 00705 | |
| 149522 | EDWIN RODRIGUEZ ZABALA | Address on file | | | | | | | |
| 642858 | EDWIN ROIG CASANOVA | 103 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 149523 | EDWIN ROJAS GONZALEZ | Address on file | | | | | | | |
| 149524 | EDWIN ROJAS RIVERA | Address on file | | | | | | | |
| 149525 | EDWIN ROJAS RIVERA | Address on file | | | | | | | |
| 149526 | EDWIN ROLDAN MORALES | Address on file | | | | | | | |
| 149527 | EDWIN ROLDAN MUNIZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175443 | EDWIN ROLON CASANOVA | Address on file | | | | | | | |
| 149528 | EDWIN ROLON CORTES | Address on file | | | | | | | |
| 149529 | EDWIN ROMAN CRUZ | Address on file | | | | | | | |
| 642859 | EDWIN ROMAN LUGO | BO FUIG | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 642860 | EDWIN ROMAN NIEVES | COM MONTILLA | BOX 133 | | | ISABELA | PR | 00662 | |
| 149531 | EDWIN ROMAN PEREZ | Address on file | | | | | | | |
| 149530 | EDWIN ROMAN PEREZ | Address on file | | | | | | | |
| 149532 | EDWIN ROMAN PEREZ | Address on file | | | | | | | |
| 642861 | EDWIN ROMAN RODRIGUEZ | URB LOS CAOBOS | 645 ACEITILLO | | | PONCE | PR | 00716 | |
| 149533 | EDWIN ROMAN TOSADO Y WANDA COSME DIAZ | Address on file | | | | | | | |
| 642862 | EDWIN ROMAN VALENTIN | Address on file | | | | | | | |
| 642078 | EDWIN ROMERO GUZMAN | BO PUEBLO SECO BZN 37 | | | | TRUJILLO ALTO | PR | 00976 | |
| 843113 | EDWIN ROMERO LAMBOY | SANTA MONICA | S-17 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 642863 | EDWIN ROSA CUEVAS | BOX 1295 SUITE 107 | | | | SAN LORENZO | PR | 00754 | |
| 149534 | EDWIN ROSA SAEZ | Address on file | | | | | | | |
| 642864 | EDWIN ROSADO GONZALEZ | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| 149535 | EDWIN ROSADO GONZALEZ | Address on file | | | | | | | |
| 149536 | EDWIN ROSADO HERNANDEZ | Address on file | | | | | | | |
| 642865 | EDWIN ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANGITO | PR | 00719 | |
| 642866 | EDWIN ROSADO MALPICA | HC 01 BOX 7610 | | | | VIEQUES | PR | 00765 | |
| 642867 | EDWIN ROSADO MERCED | URB VILLA DE CASTRO | U 1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 149537 | EDWIN ROSADO NUNEZ | Address on file | | | | | | | |
| 642868 | EDWIN ROSADO OLAN | PO BOX 761 | | | | SAN GERMAN | PR | 00683 | |
| 149538 | EDWIN ROSADO ROSADO | Address on file | | | | | | | |
| 642869 | EDWIN ROSADO VEGA | Address on file | | | | | | | |
| 642870 | EDWIN ROSARIO AVILES | HC 02 6892 | | | | UTUADO | PR | 00641 | |
| 149539 | EDWIN ROSARIO CALDERON | Address on file | | | | | | | |
| 149540 | EDWIN ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 642871 | EDWIN ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 149541 | EDWIN ROSARIO PAZ | Address on file | | | | | | | |
| 642872 | EDWIN ROSARIO PEREZ | Address on file | | | | | | | |
| 642079 | EDWIN ROSARIO RODRIGUEZ | D 14 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 843114 | EDWIN ROSARIO ROSA | URB NOTRE DAME | B27 CALLE SAN LUCAS | | | CAGUAS | PR | 00725-3927 | |
| 149542 | EDWIN ROSARIO SANTIAGO | Address on file | | | | | | | |
| 149543 | EDWIN ROSAS FERRER | Address on file | | | | | | | |
| 149544 | EDWIN ROSAS FLORES | Address on file | | | | | | | |
| 642873 | EDWIN RUIZ | Address on file | | | | | | | |
| 642874 | EDWIN RUIZ GARCIA | HC 59 BOX 4378 | | | | AGUADA | PR | 00602 | |
| 642875 | EDWIN RUIZ GOMEZ | Address on file | | | | | | | |
| 642876 | EDWIN RUIZ GONZALEZ | URB VISTA BELLA | K 13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 149545 | EDWIN RUIZ ORTIZ | Address on file | | | | | | | |
| 642877 | EDWIN RUIZ RAMOS | Address on file | | | | | | | |
| 149546 | EDWIN RUIZ ROMAN | Address on file | | | | | | | |
| 642878 | EDWIN RUIZ RUIZ | PMB 2400 SUITE 296 | | | | TOA BAJA | PR | 00951 | |
| 149547 | EDWIN RULLAN CALES | Address on file | | | | | | | |
| 149548 | EDWIN S ACEVEDO CRESPO | Address on file | | | | | | | |
| 843115 | EDWIN S ACOSTA ROSARIO | PARCELAS BETANCES | 62 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 149549 | EDWIN S CORDERO ROSADO | Address on file | | | | | | | |
| 149550 | EDWIN S IRIZARRY DELGADO | Address on file | | | | | | | |
| 642879 | EDWIN S LUGO GONZALEZ | Address on file | | | | | | | |
| 642880 | EDWIN S MIRANDA HERNANDEZ | PO BOX 778 | | | | AGUADILLA | PR | 00605 | |
| 149551 | EDWIN S RIVERA PEREZ DBA CONST CASTANER | BOX 705 | | | | CASTANER | PR | 00631 | |
| 642881 | EDWIN SABATER VEGA | 314 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 149552 | EDWIN SABO CINTRON | Address on file | | | | | | | |
| 642882 | EDWIN SALGADO ZAYAS | Address on file | | | | | | | |
| 149553 | EDWIN SALGADO ZAYAS | Address on file | | | | | | | |
| 149554 | EDWIN SAMUEL MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 843116 | EDWIN SANABRIA BISBAL | 10 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 642885 | EDWIN SANCHEZ ACEVEDO | 136 CALLE GUAYAMA APT 15 | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3846 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642884 | EDWIN SANCHEZ ACEVEDO | 149 CALLE SAN JUSTO APT 101 | | | | SAN JUAN | PR | 00901 | |
| 642883 | EDWIN SANCHEZ ACEVEDO | PO BOX 531 | | | | MOROVIS | PR | 00687 | |
| 149555 | EDWIN SANCHEZ ADORNO | Address on file | | | | | | | |
| 149556 | EDWIN SANCHEZ ADORNO | Address on file | | | | | | | |
| 149557 | EDWIN SANCHEZ BELTRAN | Address on file | | | | | | | |
| 149558 | EDWIN SANCHEZ CRUZ | Address on file | | | | | | | |
| 642886 | EDWIN SANCHEZ FELICIANO | Address on file | | | | | | | |
| 642887 | EDWIN SANCHEZ GARCIA | URBANIZACION EL ROSARIO II | L 25 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 642888 | EDWIN SANCHEZ MARRERO | 28 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 642889 | EDWIN SANCHEZ PEREZ | HC 05 BOX 7420 | | | | GUAYNABO | PR | 00971 | |
| 149559 | EDWIN SANCHEZ ROBLES | Address on file | | | | | | | |
| 149560 | EDWIN SANCHEZ SANTINI | Address on file | | | | | | | |
| 149561 | EDWIN SANCHEZ VELEZ | Address on file | | | | | | | |
| 149562 | EDWIN SANTANA COLON | Address on file | | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on file | | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on file | | | | | | | |
| 642890 | EDWIN SANTANA IRIZARRY | PO BOX 3027 | | | | SAN GERMAN | PR | 00683 | |
| 2156585 | EDWIN SANTANA SPECIAL ACCOUNT II | Address on file | | | | | | | |
| 149563 | EDWIN SANTIAGO | Address on file | | | | | | | |
| 149564 | EDWIN SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 642891 | EDWIN SANTIAGO ARCE | BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 149565 | EDWIN SANTIAGO AROCHO | Address on file | | | | | | | |
| 149566 | EDWIN SANTIAGO CABALLERO | Address on file | | | | | | | |
| 642892 | EDWIN SANTIAGO CINTRON | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 149567 | EDWIN SANTIAGO COLON | Address on file | | | | | | | |
| 149568 | EDWIN SANTIAGO DE LEON | Address on file | | | | | | | |
| 642893 | EDWIN SANTIAGO FELICIANO | RES JUAN FERRER | EDIF 5 APT 27 | | | MARICAO | PR | 00606 | |
| 642894 | EDWIN SANTIAGO LOPEZ | HC 9 BOX 4392 | | | | SABANA GRANDE | PR | 00637 | |
| 642895 | EDWIN SANTIAGO LOPEZ | PO BOX 7608 | | | | CAROLINA | PR | 00986 | |
| 149569 | EDWIN SANTIAGO LÓPEZ | Address on file | | | | | | | |
| 642896 | EDWIN SANTIAGO LOZADA | PO BOX 1808 | | | | LAS PIEDRAS | PR | 00771 | |
| 642897 | EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | | | SAN JUAN | PR | 00925 | |
| 642898 | EDWIN SANTIAGO NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 149570 | EDWIN SANTIAGO NIEVES | Address on file | | | | | | | |
| 642899 | EDWIN SANTIAGO PAGAN | ENSENADA SECTOR EL BATEY | 578 CALLE D | | | GUANICA | PR | 00653 | |
| 149571 | EDWIN SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 642900 | EDWIN SANTIAGO RIVERA | Address on file | | | | | | | |
| 642903 | EDWIN SANTIAGO RODRIGUEZ | PO BOX 1346 | | | | SANTA ISABEL | PR | 00757 1346 | |
| 642901 | EDWIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 642902 | EDWIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 642904 | EDWIN SANTIAGO SALCEDO | EXT GUAYDIA | 73 JD JORDAN | | | GUAYANILLA | PR | 00656 | |
| 149572 | EDWIN SANTIAGO SANTANA | Address on file | | | | | | | |
| 642905 | EDWIN SANTIAGO SOTO | BOX 813 | | | | MOROVIS | PR | 00687 | |
| 642906 | EDWIN SANTIAGO TORRES | HC 3 BOX 6157 | | | | HUMACAO | PR | 00792-9537 | |
| 149573 | EDWIN SANTIAGO VALENTIN | Address on file | | | | | | | |
| 642907 | EDWIN SANTIAGO VARGAS | PO BOX 423 | | | | AGUADA | PR | 00602 | |
| 642908 | EDWIN SANTIAGO Y ALMA I VALENTIN | PO BOX 131 | 352 SAN CLAUDIO AVE | | | SAN JUAN | PR | 00926 | |
| 149574 | EDWIN SANTIAGO LÓPEZ | LCDO. JULIO VARGAS APONTE | PMB 21 3 390 | SUITE #1 | CARR. 853 | CAROLINA | PR | 00987-8799 | |
| 642909 | EDWIN SANTOS | BOX 2922 | | | | CIDRA | PR | 00739 | |
| 149575 | EDWIN SANTOS MARTINEZ | Address on file | | | | | | | |
| 2176525 | EDWIN SANTOS ORTIZ | Address on file | | | | | | | |
| 642910 | EDWIN SANTOS RIVERA | BO OBRERO | 405 CALLE TAVARES | | | SAN JUAN | PR | 00915 | |
| 642912 | EDWIN SEGARRA CARDONA | Address on file | | | | | | | |
| 642911 | EDWIN SEGARRA CARDONA | Address on file | | | | | | | |
| 642913 | EDWIN SEPULVEDA CHAVIER | Address on file | | | | | | | |
| 642914 | EDWIN SEPULVEDA MARTINEZ | PO BOX 1219 | | | | SABANA GRANDE | PR | 00637 | |
| 642915 | EDWIN SEPULVEDA RUIZ | PO BOX 1315 | | | | YAUCO | PR | 00698 1315 | |
| 149576 | EDWIN SERRANDO COLON | Address on file | | | | | | | |
| 642916 | EDWIN SERRANO | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 642917 | EDWIN SERRANO CORDERO | HC 1 BOX 5066 | | | | CAMUY | PR | 00627-9612 | |
| 642918 | EDWIN SERRANO ESCOBAR | URB WONDERVILLE | 84 CALLE JUPITER SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3847 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642919 | EDWIN SERRANO LEBRON | HC 6 BOX 70912 | | | | CAGUAS | PR | 00725 | |
| 149577 | EDWIN SERRANO MILLAN | Address on file | | | | | | | |
| 149578 | EDWIN SERRANO RIVERA | Address on file | | | | | | | |
| 149579 | EDWIN SERRANO ROMERO | Address on file | | | | | | | |
| 642920 | EDWIN SERVICE STATION | L 19 CALLE CATARIA | | | | YAUCO | PR | 00698 | |
| 149580 | EDWIN SIERRA FRANCO | Address on file | | | | | | | |
| 642921 | EDWIN SIERRA TORRES | URB PUERTO NUEVO | 454 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 642922 | EDWIN SILVA GARCIA | PO BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 642080 | EDWIN SOLIS SUAREZ | PO BOX 705 | | | | VIEQUES | PR | 00765 | |
| 149581 | EDWIN SOLIVAN LOZADA / VILMARIE LOZADA | Address on file | | | | | | | |
| 642923 | EDWIN SOLIZ BAZAN | 29 BDA LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 642924 | EDWIN SOSA SALGADO | APTO 435 BO LAGUNAS | | | | AGUADA | PR | 00602 | |
| 642925 | EDWIN SOSTRE VILELLA | PMB 430 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 642926 | EDWIN SOTO ANDUJAR | URB COUNTRY CLUB | MS 7 4EXT CALLE 432 | | | CAROLINA | PR | 00982 | |
| 149582 | EDWIN SOTO GALINDEZ | Address on file | | | | | | | |
| 149583 | EDWIN SOTO GONZALEZ | Address on file | | | | | | | |
| 149584 | EDWIN SOTO REYES | Address on file | | | | | | | |
| 642927 | EDWIN SOTO RIVERA | BAYAMON GARDENS STA | P O BOX 3293 | | | BAYAMON | PR | 00620 | |
| 149585 | EDWIN SOTO RIVERA | Address on file | | | | | | | |
| 149586 | EDWIN SOTO RIVERA | Address on file | | | | | | | |
| 642928 | EDWIN SOTO RUIZ | 100 GRAND BOULEVARD | 112 MCS 115 | LOS PASEOS | | SAN JUAN | PR | 00926 | |
| 642929 | EDWIN SOTO SANCHEZ | 663 FOX STREET APT 5J | | | | BRONX | NY | 10455 | |
| 642931 | EDWIN SOTO SANTIAGO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 642930 | EDWIN SOTO SANTIAGO | URB ALTAMIRA | BZN 214 | | | LARES | PR | 00669 | |
| 642932 | EDWIN SOTO SOTO | HC 2 BOX 7308 | | | | YABUCOA | PR | 00767-9504 | |
| 642933 | EDWIN SOTO TAPIA | PO BOX 141418 | | | | ARECIBO | PR | 00614 | |
| 642934 | EDWIN SOTO TORRES | VILLAS DE LOIZA | Q 65 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 149587 | EDWIN SUAREZ CARRERO | Address on file | | | | | | | |
| 149588 | EDWIN SUAREZ ESQUIVEL | Address on file | | | | | | | |
| 149589 | EDWIN SUAREZ MARRERO | Address on file | | | | | | | |
| 642935 | EDWIN SUAREZ MATOS | PO BOX 2136S | | | | SAN JUAN | PR | 00928-1365 | |
| 642936 | EDWIN SUAREZ MATOS | URB COUNTRY CLUB | 887 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 642937 | EDWIN SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 642938 | EDWIN SUAREZ VAZQUEZ | URB MASIONES DE LAS PIEDRAS | NUM 19 | | | LAS PIEDRAS | PR | 00771 | |
| 149590 | EDWIN SUAREZ VELEZ | Address on file | | | | | | | |
| 642939 | EDWIN T. PADILLA CINTRON | Address on file | | | | | | | |
| 149591 | EDWIN TANON VELAZQUEZ | Address on file | | | | | | | |
| 149592 | EDWIN TAVAREZ ACEVEDO | Address on file | | | | | | | |
| 642941 | EDWIN TERRUEL ALMODOVAR | MANS DE CAROLINA | CC 7 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 642942 | EDWIN TIRADO JIMENEZ | URB SAN PEDRO | G 17 CALLE TIMOTEO | | | TOA BAJA | PR | 00949 | |
| 642081 | EDWIN TIRADO VELEZ | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 149593 | EDWIN TIRE SERVICE CENTER INC | 42535 CARR 2 KM 97.4 | | | | QUEBRADILLAS | PR | 00678 | |
| 642943 | EDWIN TOLEDO COLON | HC 02 BOX 5830 | | | | LARES | PR | 00669 | |
| 843117 | EDWIN TOLEDO COLON | HC 2 BOX 5830 | | | | LARES | PR | 00725 | |
| 642944 | EDWIN TORO GOYCO | G P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 149594 | EDWIN TORRES ALVAREZ | Address on file | | | | | | | |
| 149595 | EDWIN TORRES AQUINO | Address on file | | | | | | | |
| 149596 | EDWIN TORRES AQUINO | Address on file | | | | | | | |
| 642946 | EDWIN TORRES ARCE | 493 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 149596 | EDWIN TORRES AYALA | Address on file | | | | | | | |
| 149597 | EDWIN TORRES BERRIOS | Address on file | | | | | | | |
| 642947 | EDWIN TORRES CARRION | BO MATA DE PLATANO | HACIENDA CARABALI | | | LUQUILLO | PR | 00773 | |
| 149598 | EDWIN TORRES CASUL | Address on file | | | | | | | |
| 149599 | EDWIN TORRES CAZUL | Address on file | | | | | | | |
| 642948 | EDWIN TORRES CORDERO | CUPEY BAJO | ANTIGUA VIA BLOQ 11 APTO K4 | | | SAN JUAN | PR | 00926 | |
| 642949 | EDWIN TORRES DIAZ | Address on file | | | | | | | |
| 642950 | EDWIN TORRES DONES | Address on file | | | | | | | |
| 149600 | EDWIN TORRES DONES | Address on file | | | | | | | |
| 149601 | EDWIN TORRES GOMEZ | Address on file | | | | | | | |
| 642952 | EDWIN TORRES GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3848 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642953 | EDWIN TORRES GONZALEZ | Address on file | | | | | | | |
| 149602 | EDWIN TORRES GONZALEZ/CAFE EL MADRIGAL | Address on file | | | | | | | |
| 149603 | EDWIN TORRES GUZMAN / EDWIN TORRES DIAZ | Address on file | | | | | | | |
| 149604 | EDWIN TORRES LAMBOY | Address on file | | | | | | | |
| 149605 | EDWIN TORRES MALDONADO | Address on file | | | | | | | |
| 149606 | EDWIN TORRES MARTINEZ | Address on file | | | | | | | |
| 642955 | EDWIN TORRES MELENDEZ | BOX 260 | | | | SAN JUAN | PR | 00919 | |
| 642954 | EDWIN TORRES MELENDEZ | Address on file | | | | | | | |
| 149607 | EDWIN TORRES MELENDEZ | Address on file | | | | | | | |
| 149608 | EDWIN TORRES MORALES | Address on file | | | | | | | |
| 843118 | EDWIN TORRES MORENO | HC 1 BOX 19450 | | | | COAMO | PR | 00769 | |
| 843119 | EDWIN TORRES NAZARIO | EL VEDADO | 237 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 149609 | EDWIN TORRES NAZARIO | Address on file | | | | | | | |
| 149610 | EDWIN TORRES ORTIZ | Address on file | | | | | | | |
| 149611 | EDWIN TORRES PACHECO/ NEW ENERGY | Address on file | | | | | | | |
| 149612 | EDWIN TORRES PEREZ | Address on file | | | | | | | |
| 642956 | EDWIN TORRES PIZARRO | COND BELLO HORIZONTE APT 503 | | | | SAN JUAN | PR | 00924 | |
| 642957 | EDWIN TORRES RAMOS | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 642958 | EDWIN TORRES RAMOS | URB LAS MERCEDES | 121 CALLE 14 | | | SALINAS | PR | 00751 | |
| 149613 | EDWIN TORRES RAMOS | Address on file | | | | | | | |
| 149614 | EDWIN TORRES RIVERA | Address on file | | | | | | | |
| 642959 | EDWIN TORRES RODRIGUEZ | URB CULEBRINAS | S1 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 149615 | EDWIN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 149616 | EDWIN TORRES ROSADO | Address on file | | | | | | | |
| 642960 | EDWIN TORRES SANTANA | Address on file | | | | | | | |
| 149617 | EDWIN TORRES SIERRA DBA JUNIOR AUTO SERV | 470 COMUNIDAD CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 642961 | EDWIN TORRES TORRES | PO BOX 1270 | | | | COAMO | PR | 00769 | |
| 642962 | EDWIN TORRES VALLE | Address on file | | | | | | | |
| 642963 | EDWIN TORRES WILSON | BDA BALDORIOTY | 5 CALLE E 4 | | | PONCE | PR | 00731 | |
| 642964 | EDWIN TROCHE PAGAN | HC 03 BOX 14472 | | | | YAUCO | PR | 00698 | |
| 642965 | EDWIN V GOSS | PO BOX 11980 | | | | SAN JUAN | PR | 00922 | |
| 642966 | EDWIN VALCARCEL BAZ | SANTA JUANITA | BJ3 CALLE KEUYA | | | BAYAMON | PR | 00956 | |
| 642968 | EDWIN VALE RAMOS | SECT LAS MONJAS | 69 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 642967 | EDWIN VALE RAMOS | Address on file | | | | | | | |
| 642969 | EDWIN VALE ROLDAN | H C 01 BOX 5932 | | | | MOCA | PR | 00676 | |
| 149618 | EDWIN VALENTIN BARRETO | Address on file | | | | | | | |
| 149619 | EDWIN VALENTIN CORDERO | Address on file | | | | | | | |
| 642970 | EDWIN VALENTIN GONZALEZ | 217 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 642971 | EDWIN VALENTIN GONZALEZ | AIBONITY REALTY | 217 CALLE DEGETAU N | | | AIBONITO | PR | 00705 | |
| 642972 | EDWIN VALENTIN IRIZARRY | PO BOX 168 | | | | LAS MARIAS | PR | 00670-0168 | |
| 642973 | EDWIN VALENTIN MEDINA | 509 CALLE MILITAR | | | | HATILLO | PR | 00659 | |
| 642974 | EDWIN VALENTIN MORALES | SUITE 112 MSC 382 | 100 GRAN BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 642975 | EDWIN VALENTIN RAMOS | SAINT JUST 6 | CALLE GARAY A | | | TRUJILLO ALTO | PR | 00976 | |
| 642976 | EDWIN VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 149620 | EDWIN VALENTIN ROSA | Address on file | | | | | | | |
| 149621 | EDWIN VALENTIN SALAS | Address on file | | | | | | | |
| 642977 | EDWIN VALLE RODRIGUEZ | Address on file | | | | | | | |
| 642978 | EDWIN VALLE RODRIGUEZ | Address on file | | | | | | | |
| 149623 | EDWIN VALLE VAZQUEZ | Address on file | | | | | | | |
| 149624 | EDWIN VANDIEN MERCED | Address on file | | | | | | | |
| 149625 | EDWIN VANTARPOOL RODRIGUEZ | Address on file | | | | | | | |
| 642979 | EDWIN VARGAS | 3 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 642980 | EDWIN VARGAS BECERRIL | Address on file | | | | | | | |
| 149626 | EDWIN VARGAS CARDONA | Address on file | | | | | | | |
| 642981 | EDWIN VARGAS GARCIA | P O BOX 143 | | | | AGUIRRE | PR | 00704 | |
| 149627 | EDWIN VARGAS HERNANDEZ | Address on file | | | | | | | |
| 642982 | EDWIN VARGAS IBARRONDO | PARC BETANCES | 39 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 642983 | EDWIN VARGAS RAMIREZ | P O BOX 837 | | | | LAJAS | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3849 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149628 | EDWIN VARGAS VARGAS | Address on file | | | | | | | |
| 642984 | EDWIN VARGAS LOPEZ | 332 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 642985 | EDWIN VAZQUEZ | Address on file | | | | | | | |
| 843120 | EDWIN VAZQUEZ ACOSTA | CALLE CAÑITAS #14 | | | | LAJAS | PR | 00667-2605 | |
| 642986 | EDWIN VAZQUEZ BONILLA | BOX 3917 | | | | MAYAGUEZ | PR | 00680 | |
| 642987 | EDWIN VAZQUEZ CUEVAS | URB LA ALAMBRA | C 36 CALLE SEVILLA | | | BAYAMON | PR | 00957 | |
| 149630 | EDWIN VAZQUEZ FERRER | Address on file | | | | | | | |
| 642988 | EDWIN VAZQUEZ GONZALEZ | PO BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 642989 | EDWIN VAZQUEZ ORTEGA | RR 2 BOX 5683-10 | | | | TOA ALTA | PR | 00924 | |
| 642990 | EDWIN VAZQUEZ RIVERA | HC 02 BOX 6723 | | | | ADJUNTA | PR | 00601 | |
| 149631 | EDWIN VAZQUEZ RIVERA | Address on file | | | | | | | |
| 770579 | EDWIN VÁZQUEZ RODRIGUEZ | EDWIN VÁZQUEZ RODRÍGUEZ(DERECHO PROPIO) | URB. METRÓPOLIS #2M81 | CALLE 56 | | CAROLINA | PR | 00987 | |
| 149632 | EDWIN VAZQUEZ ROSA | Address on file | | | | | | | |
| 642992 | EDWIN VAZQUEZ SANCHEZ | URB VILLA ROSA 3 | A 35 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 149633 | EDWIN VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 642991 | EDWIN VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 642993 | EDWIN VAZQUEZ VEGA | URB COSTA AZUL | K 56 CALLE 20 | | | GUAYAMA | PR | 00785 | |
| 642994 | EDWIN VEGA AYALA | HC 23 BOX 6691 | | | | JUNCOS | PR | 00777-9717 | |
| 642995 | EDWIN VEGA CORCHADO | PO BOX 559 | | | | ISABELA | PR | 00662 | |
| 149634 | EDWIN VEGA GARCIA | Address on file | | | | | | | |
| 149635 | EDWIN VEGA ROSADO | Address on file | | | | | | | |
| 149636 | EDWIN VEGA SILVA | Address on file | | | | | | | |
| 642996 | EDWIN VEGA VEGA | URB TIBES | E16 CALLE 4 | | | PONCE | PR | 00730 | |
| 642997 | EDWIN VELAZQUEZ | URB HACIENDA DE CONCORDIA | 1005 CALLE ORQUIDEA | | | SANTA ISABEL | PR | 00757-3101 | |
| 149637 | EDWIN VELAZQUEZ | Address on file | | | | | | | |
| 642999 | EDWIN VELAZQUEZ BABILONIA | URB MOCA GARDENS | 562 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 149638 | EDWIN VELAZQUEZ BOSQUES | Address on file | | | | | | | |
| 149639 | EDWIN VELAZQUEZ CASTILLO | Address on file | | | | | | | |
| 643000 | EDWIN VELAZQUEZ COLON | PO BOX 335444 | | | | PONCE | PR | 00733 | |
| 149640 | EDWIN VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 843121 | EDWIN VELAZQUEZ SOTO | HC 2 BOX 14270 | | | | ARECIBO | PR | 00612-9241 | |
| 642998 | EDWIN VELAZQUEZ TORRES | P O BOX 1787 | | | | JUNCOS | PR | 00777 | |
| 643002 | EDWIN VELEZ AQUINO | URB LEVITTOWN | RE 2 LA ROSALEDA 2 | | | TOA BAJA | PR | 00949 | |
| 643003 | EDWIN VELEZ COLLAZO | PMB 158 PO BOX 607077 | | | | BAYAMON | PR | 00960-7077 | |
| 843122 | EDWIN VELEZ COLLAZO | PO BOX 471 | | | | VEGA ALTA | PR | 00692-0471 | |
| 643004 | EDWIN VELEZ CRUZ | MONTE MAR LOS MONTES | B2-483 CALLE PALOMA | | | DORADO | PR | 00646 | |
| 149641 | EDWIN VELEZ CRUZ | Address on file | | | | | | | |
| 643005 | EDWIN VELEZ CUEVAS | HC 1 BOX 175 | | | | ADJUNTAS | PR | 00603 | |
| 149642 | EDWIN VELEZ FERNANDEZ | Address on file | | | | | | | |
| 643006 | EDWIN VELEZ MARRERO | URB SANTA ANA | N 37 CALLE 2 | | | VEGA ALTA | PR | 00692-6025 | |
| 149643 | EDWIN VELEZ NEGRON | Address on file | | | | | | | |
| 149644 | EDWIN VELEZ ORENGO | Address on file | | | | | | | |
| 643007 | EDWIN VELEZ PEREZ | POBOX 3853 | | | | MARICAO | PR | 00606 | |
| 149645 | EDWIN VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 643008 | EDWIN VELEZ RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149646 | EDWIN VELEZ SOTO | Address on file | | | | | | | |
| 643009 | EDWIN VELEZ VELEZ | Address on file | | | | | | | |
| 149647 | EDWIN VERA FARIS | Address on file | | | | | | | |
| 643010 | EDWIN VILARO LOPEZ | Address on file | | | | | | | |
| 643011 | EDWIN VILLAFANE | P O BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 643012 | EDWIN VILLANUEVA ROJAS | URB SAN RAFAEL | A 6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 643013 | EDWIN VILLANUEVA SERRANO | HC 01 BOX 4816 | | | | SABANA GRANDE | PR | 00688 | |
| 149648 | EDWIN VIRELLA LOZADA | Address on file | | | | | | | |
| 149649 | EDWIN VITALI FIGUEROA | LCDO. EDGARDO SANTIAGO-LLORÉNS | 1925 | BLV. LUIS A. FERRE, | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 643014 | EDWIN W REYES GONZALEZ | PO BOX 1667 | | | | CAROLINA | PR | 00984 | |
| 643015 | EDWIN W VAZQUEZ MOLINERO | PO BOX 6017 SUITE 200 | | | | CAROLINA | PR | 00984-6017 | |
| 149650 | EDWIN X ARANA CARRION | Address on file | | | | | | | |
| 149651 | EDWIN X COLLAZO VELAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3850 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149652 | EDWIN X DELGADO MAURAS / EDWIN R DELGADO | Address on file | | | | | | | |
| 149653 | EDWIN X GONZALEZ BAEZ | Address on file | | | | | | | |
| 149654 | EDWIN X SOSA APONTE | Address on file | | | | | | | |
| 843123 | EDWIN X. VELAZQUEZ COLLAZO | HC 4 BOX 14270 | | | | ARECIBO | PR | 00612-9241 | |
| 149655 | EDWIN Y CARRASQUILLO QUINONES | Address on file | | | | | | | |
| 149656 | EDWIN Y JUSTINIANO CANDELARIA | Address on file | | | | | | | |
| 149657 | EDWIN Y NIEVES GONZALEZ | Address on file | | | | | | | |
| 149658 | EDWIN Y. ROSARIO CINTRON | Address on file | | | | | | | |
| 149659 | EDWIN Z RIOS ACEVEDO | Address on file | | | | | | | |
| 643016 | EDWIN ZAYAS ALVAREZ | PO BOX 1376 | | | | COAMO | PR | 00769 | |
| 643017 | EDWIN ZAYAS CONCEPCION | CALLEJON EL COCO | 1 PUERTO ARTURO | | | SAN JUAN | PR | 00907 | |
| 643018 | EDWIN ZAYAS FIGUEROA | URB VILLA VERDE | 24 CALLE A | | | CAYEY | PR | 00636 | |
| 149660 | EDWINA AYALA ZAYAS | Address on file | | | | | | | |
| 149661 | EDWINA CASTRO DELGADO | Address on file | | | | | | | |
| 149662 | EDWINA QUINONES VARGAS | Address on file | | | | | | | |
| 149663 | EDWIND ONEILL | Address on file | | | | | | | |
| 149664 | EDWINEL VELEZ RIVERA | Address on file | | | | | | | |
| 643019 | EDWING RODRIGUEZ RODRIGUEZ | HC 2 BOX 10381 | | | | YAUCO | PR | 00698 | |
| 643020 | EDWINO BERRIOS | P O BOX 352 | | | | COMERIO | PR | 00782 | |
| 149665 | EDWINO LEBRON LEBRON | Address on file | | | | | | | |
| 149666 | EDWINSON GONZALEZ FELICIANO | Address on file | | | | | | | |
| 149667 | EDWOOD A CANDELARIA CORDOVA | Address on file | | | | | | | |
| 149668 | EDWUARD J CUEVAS VARELA | Address on file | | | | | | | |
| 149669 | EDWUARD PERDOMO PIZARRO | Address on file | | | | | | | |
| 149670 | EDY VAZQUEZ | Address on file | | | | | | | |
| 149671 | EDYBERTO TORRES ECHEVARRI | Address on file | | | | | | | |
| 149672 | EDYINS RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 643022 | EDYINS RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 643023 | EDYINS RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 643024 | EDYL MUFFLER | CARR 159 KM 13 | BO CIBUCO | | | COROZAL | PR | 00783 | |
| 643025 | EDYLIN BAYO DE LA GARZA | URB SIERRA BAYAMON | 47-2 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 643026 | EDYS CATERING | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| 643027 | EDZA RAMIREZ VALDEZ | 40 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | |
| 149673 | EDZEL GONZALEZ RAMOS | Address on file | | | | | | | |
| 643028 | EDZIA BAEZ GONZALEZ | HC 2 BOX 6478 | | | | ADJUNTAS | PR | 00601-9605 | |
| 643029 | EEE AVISOURCE INC | FORT WORTH | 2514 GRAVEL DR | | | FORT WORTH | TX | 76118 | |
| 643030 | EEE PR CARIBE | L 44 CALLE 7 | | | | GUAYNABO | PR | 00966 | |
| 149674 | EEG INFO INC | 6400 CANOGA AVE STE 210 | | | | WOOD LAND HILLS | NY | 91367 | |
| 149675 | E-ELECTRICAL CONTRACTORS,LLC | URB TOA ALTA HEIGHTS | AB40 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 1503814 | Eelkema, John | Address on file | | | | | | | |
| 149676 | EFA RENTAL EQUIPMENT | BO PINA | BOX 391 | | | TOA ALTA | PR | 00954 | |
| 643031 | EFA RENTAL EQUIPMENT | CARR 829 K M 1 8 | BO PINAS | | | TOA ALTA | PR | 00954 | |
| 643032 | EFA RENTAL EQUIPMENT | LETTERS 46 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 149677 | EFAIN ESPINET DDS | Address on file | | | | | | | |
| 643033 | EFCO INC | CAPARRA HEIGHTS | 404 ENSENADA | | | SAN JUAN | PR | 00920-3510 | |
| 149678 | EFER ASOCIADOS CONSULTORIA COACHING Y SERVICIO | PO BOX 3652 | | | | CAROLINA | PR | 00984-3652 | |
| 149679 | EFFECTIVE BUSINESS PARTNERS CORP | VILLA CLEMENTINA C6 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 149680 | EFFECTIVE ENVIRONMENTAL RESTORATION INC | URB MONTE RIO | 20 CARITE | | | CABO ROJO | PR | 00623 | |
| 843124 | EFFECTIVE IDEAL QUALITY | 1414 CALLE FERIA | PDA. 20 | | | SANTURCE | PR | 00909 | |
| 149681 | EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | | PONCE | PR | 00732 | |
| 643034 | EFFECTIVE SYSTEM CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149682 | EFFECTIVE SYSTEMS CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| 149683 | EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | | SAN JUAN | PR | 00926-0000 | |
| 149684 | EFFECTIVELY CREATIVE GROUP LLC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| 149685 | EFFLUX SYSTEMS INC | 5520 RESEARCH PARK DRIVE | SUITE 130 | | | BALTIMORE | MD | 21228 | |
| 149686 | EFG Agency, Inc. | 450 N Sam Houston Pkwy E, Suite 181 | | | | Houston | TX | 77060 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3851 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149687 | EFG Agency, Inc. | P.O. Box 167667 | | | | Irving | TX | 75016 | |
| 149688 | EFGB CONSULTING ENGINEERS | PMB 49 SUITE 7 | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3175 | |
| 643035 | EFIGENIA CARABALLO RODRIGUEZ | 358 IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 843125 | EFIGENIA CARRUCINI TORRES | HC 1 BOX 4663 | | | | COMERIO | PR | 00782-9767 | |
| 643036 | EFIGENIA CRUZ BERRIOS | Address on file | | | | | | | |
| 149689 | EFIGENIA GUZMAN MATOS | Address on file | | | | | | | |
| 643037 | EFIGENIA HEREDIA MARTINEZ | P O BOX 1113 | | | | UTUADO | PR | 00641 | |
| 643038 | EFIGENIA MARTINEZ CINTRON | PO BOX 964 | | | | GUANICA | PR | 00653 | |
| 643039 | EFIGENIA PEREZ PADILLA | HC 5 BOX 61961 | | | | MAYAGUEZ | PR | 00680 | |
| 643040 | EFIGENIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 643041 | EFIGENIA ROMAN VAZQUEZ | BO AIBONITO SEC ARENA | | | | HATILLO | PR | 00659 | |
| 149690 | EFIGENIO CURET SANTIAGO | Address on file | | | | | | | |
| 643042 | EFIGENIO FIGUEROA TRINIDAD | HC 01 BOX 2480 | | | | FLORIDA | PR | 00650 | |
| 149691 | EFIGENIO GARCIA VALE | Address on file | | | | | | | |
| 643043 | EFIGENIO GUTIERREZ | P O BOX 788 | | | | VEGA ALTA | PR | 00692-0788 | |
| 149692 | EFIGENIO GUTIERREZ | Address on file | | | | | | | |
| 149693 | EFIGENIO MERCADO | Address on file | | | | | | | |
| 149694 | EFIGENIO MERCADO | Address on file | | | | | | | |
| 643044 | EFM INC | HATO ARRIBA STA | PO BOX 3183 | | | SAN SEBASTIAN | PR | 00685 | |
| 643045 | EFRA INC / VALLE SUR GULF | PO BOX 1212 | | | | HORMIGUEROS | PR | 00660 | |
| 643046 | EFRA INC / VALLE SUR GULF | URB LA MONSERRATE | J 12 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 149695 | EFRAIM CINTRON GARCIA | Address on file | | | | | | | |
| 149696 | EFRAIM SANTANA DIAZ | Address on file | | | | | | | |
| 149697 | EFRAIN 0 VALENTIN MARCIAL | Address on file | | | | | | | |
| 643059 | EFRAIN A CANO RODRIGUEZ | PO BOX 32 | | | | VEGA BAJA | PR | 00694 | |
| 149698 | EFRAIN A COLON RIVERA | Address on file | | | | | | | |
| 149699 | EFRAIN A CRESPO ORTEGA | Address on file | | | | | | | |
| 149700 | EFRAIN A DE LUNA COLON | Address on file | | | | | | | |
| 149701 | EFRAIN A FELICIANO GUZMAN | Address on file | | | | | | | |
| 149702 | EFRAIN A FIGUEROA DIAZ | Address on file | | | | | | | |
| 149703 | EFRAIN A FIGUEROA DIAZ | Address on file | | | | | | | |
| 843126 | EFRAIN A FLORES ACOSTA | VILLA DEL MONTE | 183 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953-3548 | |
| 643060 | EFRAIN A GONZALEZ GONZALEZ | PO BOX 2473 | | | | MOCA | PR | 00676-0469 | |
| 643061 | EFRAIN A HIDALGO BRUNET | COND JARDINES METROP 1 APT 4-A | | | | SAN JUAN | PR | 00927 | |
| 643062 | EFRAIN A MARCONTONI C/O PEDRO MENENDEZ | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 843127 | EFRAIN A RAMOS FIGUEROA | EST DE YAUCO | D7 CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| 149704 | EFRAIN A RAMOS FIGUEROA | Address on file | | | | | | | |
| 149705 | EFRAIN A RUIZ | Address on file | | | | | | | |
| 643063 | EFRAIN A RUIZ RUIZ | PO BOX 662 | | | | ARECIBO | PR | 00613 | |
| 149706 | EFRAIN A RUIZ RUIZ | Address on file | | | | | | | |
| 149707 | EFRAIN A VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 643064 | EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 33600 | | | | AGUADA | PR | 00602 | |
| 149708 | EFRAIN A VILLARRUBIA RUIZ | Address on file | | | | | | | |
| 837519 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | | SAN JUAN | PR | 00918 | |
| 2137313 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | SUCN EFRAIN A CANO RODRIGUEZ | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | SAN JUAN | PR | 00918 | |
| 149709 | EFRAIN A. OCASIO VAZQUEZ | Address on file | | | | | | | |
| 149710 | EFRAIN A. RUIZ LOURIDO | Address on file | | | | | | | |
| 643065 | EFRAIN ACEVEDO | Address on file | | | | | | | |
| 643066 | EFRAIN ACEVEDO COTTO | Address on file | | | | | | | |
| 643067 | EFRAIN ADORNO RIVAS | P O BOX 5180 | | | | VEGA ALTA | PR | 00692-5180 | |
| 643068 | EFRAIN AFANADOR VAZQUEZ | HC 3 BOX 14676 | | | | UTUADO | PR | 00641 | |
| 149711 | EFRAIN AGOSTO COLON | Address on file | | | | | | | |
| 643069 | EFRAIN ALBINO RIVERA | PO BOX 1345 | | | | YAUCO | PR | 00698 | |
| 643070 | EFRAIN ALBINO RODRIGUEZ | HC 01 BOX 16016 | | | | GUAYANILLA | PR | 00656 | |
| 643071 | EFRAIN ALEJANDRO BERRIOS | URB JARDINES DE PALMEREJO | AA 40 CALLE 21 | | | CANOVANAS | PR | 00972 | |
| 643072 | EFRAIN ALFALLA RIVERA | URB QUINTA DE CANOVANAS | 746 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 149712 | EFRAIN ALTAGRACIA TORRES | Address on file | | | | | | | |
| 149713 | EFRAIN ALVARADO CAMACHO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149714 | EFRAIN ALVIRA NIEVES | Address on file | | | | | | | |
| 643073 | EFRAIN AMARO VELAZQUEZ | Address on file | | | | | | | |
| 149715 | EFRAIN ANDINO MENDEZ | Address on file | | | | | | | |
| 149716 | EFRAIN APONTE PESANTE | Address on file | | | | | | | |
| 149717 | EFRAIN APONTE RIVERA | Address on file | | | | | | | |
| 643074 | EFRAIN APONTE RODRIGUEZ | BO OBRERO | 706 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 149718 | EFRAIN ARNAU COLON | Address on file | | | | | | | |
| 643075 | EFRAIN ARROYO BAEZ | HC 83 BOX 7196 | | | | VEGA ALTA | PR | 00692 | |
| 149719 | EFRAIN ARZOLA LOPEZ | Address on file | | | | | | | |
| 643077 | EFRAIN AUTO PARTS | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643078 | EFRAIN AUTO PARTS | 186 CALLE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643076 | EFRAIN AUTO PARTS | PO BOX 8172 | | | | HUMACAO | PR | 00792-8172 | |
| 643079 | EFRAIN AVILES CRUZ | BO GUAVATE | 21720 SECTOR RIVERA | | | CAYEY | PR | 00736 9413 | |
| 149720 | EFRAIN AYALA DE JESUS | Address on file | | | | | | | |
| 149721 | EFRAIN AYALA ESPINOSA | Address on file | | | | | | | |
| 643080 | EFRAIN AYALA MARCANO | PO BOX 737 | | | | TOA ALTA | PR | 00954 | |
| 643081 | EFRAIN AYALA OCASIO | Address on file | | | | | | | |
| 149722 | EFRAIN AYALA RIVERA | Address on file | | | | | | | |
| 643082 | EFRAIN AYALA ROBLES | 29 MONSIGNOR REYNOLDS WAY APT 212 | | | | BOSTON | MA | 02118 | |
| 149723 | EFRAIN AYALA ROBLES | Address on file | | | | | | | |
| 643083 | EFRAIN AYALA VILLANUEVA | MIRAFLORES | 226 CALLE 32 PARC FALU | | | SAN JUAN | PR | 00924 | |
| 149724 | EFRAIN B TORRES | Address on file | | | | | | | |
| 643084 | EFRAIN BADILLO | URB VALPARAISO | 17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 643085 | EFRAIN BAEZ LOPEZ | RR 2 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 643086 | EFRAIN BAEZ NAZARIO | P O BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 149725 | EFRAIN BAEZ RIVERA | Address on file | | | | | | | |
| 843128 | EFRAIN BARRIOS IRON SCREEN | URB VILLA LINDA | #226 CALLE ZUMBADOR | | | AGUADILLA | PR | 00603 | |
| 643088 | EFRAIN BENABE FIGUEROA | URB EL COMANDANTE | 1217 CALLE A LUCIANO | | | SAN JUAN | PR | 00924 | |
| 643089 | EFRAIN BERMUDEZ RIVERA | 15 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2616 | |
| 643090 | EFRAIN BERNARD CRUZ | HC 1 BOX 20205 | | | | COMERIO | PR | 00782 | |
| 643091 | EFRAIN BERRIOS | MANSIONES DE CAROLINA | NN 59 CALLE 57 | | | CAROLINA | PR | 00785 | |
| 149726 | EFRAIN BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 643092 | EFRAIN BONET DIAZ | URB VILLA UNIVERSITARIA | BA 3 CALLE 26 SUITE 136 | | | HUMACAO | PR | 00791-4349 | |
| 643093 | EFRAIN BONETA GARCIA | Address on file | | | | | | | |
| 643094 | EFRAIN BONILLA FELICIANO | Address on file | | | | | | | |
| 149727 | EFRAIN BORIA COLON | Address on file | | | | | | | |
| 643095 | EFRAIN BORIA MARCANO | PO BOX 275 | | | | CANOVANAS | PR | 00729 | |
| 643096 | EFRAIN CABAN AVILES | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |
| 643097 | EFRAIN CABRERA RODRIGUEZ | URB FOREST VIEW | M 86 CALLE SANTIAGO | | | BAYAMON | PR | 00956 | |
| 149728 | EFRAIN CALDERON RODRIGUEZ | Address on file | | | | | | | |
| 149729 | EFRAIN CALDERON RODRIGUEZ | Address on file | | | | | | | |
| 643098 | EFRAIN CAMACHO PEREZ | P O BOX 1251 | | | | CABO ROJO | PR | 00623-1251 | |
| 643099 | EFRAIN CAMIS ROSADO | URB VERSALLES | I 13 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149730 | EFRAIN CAMIS ROSADO | Address on file | | | | | | | |
| 843129 | EFRAIN CANALES CARRASQUILLO | HC 1 BOX 2630 | | | | LOIZA | PR | 00772-9765 | |
| 643100 | EFRAIN CANALES DAVILA | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTOS | | | LOIZA | PR | 00772 | |
| 149731 | EFRAIN CARDONA CABRERA | Address on file | | | | | | | |
| 149732 | EFRAIN CARDONA CABRERA | Address on file | | | | | | | |
| 1256434 | EFRAÍN CARDONA NIEVES | Address on file | | | | | | | |
| 149733 | EFRAIN CARDONA NUNEZ | Address on file | | | | | | | |
| 843130 | EFRAIN CARDONA VEGA | HC 01 BOX 4035 | | | | LARES | PR | 00669-9614 | |
| 643101 | EFRAIN CARDONA VELEZ | HC 04 BOX 17613 | | | | CAMUY | PR | 00627 | |
| 643102 | EFRAIN CARRASQUILLO | PO BOX 667 | | | | DORADO | PR | 00646-0667 | |
| 643103 | EFRAIN CARRASQUILLO RODRIGUEZ | RIVERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 643104 | EFRAIN CARRASQUILLO SOLIS | Address on file | | | | | | | |
| 643105 | EFRAIN CARRERO- CARRERO REFRIGERATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643106 | EFRAIN CARRERO VELEZ | PUERTO REAL | 11 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 643107 | EFRAIN CARTAGENA RODRIGUEZ | TAINOS DIEGO | 143 EDIF 10 | | | PONCE | PR | 00731 | |
| 643108 | EFRAIN CASELLAS DUMONT | LEVITTOWN LAKE 5TA SECC | CP 5 CALLE DR GOYCO | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3853 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149734 | EFRAIN CASELLAS DUMONT | Address on file | | | | | | | |
| 149735 | EFRAIN CASIANO JIMENEZ | Address on file | | | | | | | |
| 149736 | EFRAIN CASIANO JIMENEZ | Address on file | | | | | | | |
| 643109 | EFRAIN CASTRO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 149737 | EFRAIN CEBOLLERO HERNANDEZ | Address on file | | | | | | | |
| 643110 | EFRAIN CEDENO TORRES | 40 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| 149738 | EFRAIN CEDENO TORRES | Address on file | | | | | | | |
| 643111 | EFRAIN CHEVERE MARTINEZ | HC 1 BOX 5250 | | | | BAJADERO | PR | 00616 | |
| 643112 | EFRAIN CHEVERE MOLINA | Address on file | | | | | | | |
| 643113 | EFRAIN CHEVERE VIRELLA | HC 3 BOX 11966 | | | | COROZAL | PR | 00783 | |
| 149739 | EFRAIN CHEVRES PEPIN | Address on file | | | | | | | |
| 149740 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | Address on file | | | | | | | |
| 149741 | EFRAIN CINTRON CINTRON / ALTEN GROUP INC | Address on file | | | | | | | |
| 149742 | EFRAIN CINTRON FIGUEROA | Address on file | | | | | | | |
| 643114 | EFRAIN CINTRON ORTIZ | PO BOX 909 | | | | CIDRA | PR | 00739 | |
| 643115 | EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 | |
| 149743 | EFRAIN COLLAZO QUILES | Address on file | | | | | | | |
| 643116 | EFRAIN COLLAZO VIRUET | Address on file | | | | | | | |
| 149744 | EFRAIN COLOMBANI RIVERA | Address on file | | | | | | | |
| 643117 | EFRAIN COLON ADORNO | Address on file | | | | | | | |
| 643118 | EFRAIN COLON BONES | Address on file | | | | | | | |
| 149745 | EFRAIN COLON COLLAZO | Address on file | | | | | | | |
| 643119 | EFRAIN COLON CRUZ | HC 5 BOX 52801 | | | | HATILLO | PR | 00659-9607 | |
| 643120 | EFRAIN COLON MARIN | Address on file | | | | | | | |
| 643121 | EFRAIN COLON OCASIO | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 643122 | EFRAIN COLON OCASIO | URB VILLA MARINA | K 25 CALLE HORTENCIA | | | CAROLINA | PR | 00975 | |
| 149746 | EFRAIN COLON RIVERA | Address on file | | | | | | | |
| 149747 | EFRAIN COLON RODRIGUEZ | Address on file | | | | | | | |
| 643123 | EFRAIN COLON SANTANA | HC 04 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149748 | EFRAIN COLON SANZ | Address on file | | | | | | | |
| 149749 | EFRAIN COLON SERRANO | Address on file | | | | | | | |
| 149750 | EFRAIN CONDE NIEVES | Address on file | | | | | | | |
| 643125 | EFRAIN CONDE OFARRIL | 1105 COND TOWNHOUSE | | | | SAN JUAN | PR | 00923 | |
| 643124 | EFRAIN CONDE OFARRIL | Address on file | | | | | | | |
| 643126 | EFRAIN CORA FIGUEROA | Address on file | | | | | | | |
| 643127 | EFRAIN CORA FIGUEROA | Address on file | | | | | | | |
| 643128 | EFRAIN CORCHADO CORCHADO | URB LOS PINOS | CALLE LAS VEGAS | | | ISABELA | PR | 00662 | |
| 149751 | EFRAIN CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 643129 | EFRAIN CORDERO SALINAS | RES LOS LAURELES | EDIF 3 APT 58 | | | SAN JUAN | PR | 00926 | |
| 149752 | EFRAIN CORDOVA PABON | Address on file | | | | | | | |
| 149753 | EFRAIN CORREA DIAZ | Address on file | | | | | | | |
| 149754 | EFRAIN CORREA IGLESIAS | Address on file | | | | | | | |
| 643130 | EFRAIN CORTES GARCIA | P O BOX 230 | | | | AGUADA | PR | 00602 | |
| 643131 | EFRAIN CORTEZ RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149755 | EFRAIN CORUJO HERNANDEZ | Address on file | | | | | | | |
| 149756 | EFRAIN COTTO NEVAREZ | Address on file | | | | | | | |
| 149757 | EFRAIN COTTO NEVAREZ | Address on file | | | | | | | |
| 643132 | EFRAIN COTTY TORO | URB ALTURAS DE FLAMBOYAN | O 8 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 149758 | EFRAIN COTTY TORO | Address on file | | | | | | | |
| 643134 | EFRAIN CRESPO BERRIOS | URB FLORAL PARK | 509 CALLE ECUADOR | | | SAN JUAN | PR | 00918 | |
| 643135 | EFRAIN CRESPO NAVEDO | HC 01 BOX 24213 | | | | VEGA BAJA | PR | 00693 | |
| 149759 | EFRAIN CRESPO RAMOS | Address on file | | | | | | | |
| 643136 | EFRAIN CRUZ ALVAREZ | HC 2 BOX 5415 | | | | BAJADERO | PR | 00616 | |
| 843131 | EFRAIN CRUZ LAUREANO | BO BUENAVENTURA | 301 CALLE ROSA | | | CAROLINA | PR | 00987-8210 | |
| 643137 | EFRAIN CRUZ SANTIAGO | P O BOX S0516 | | | | TOA BAJA | PR | 00950 | |
| 149760 | EFRAIN CUADRADO CASTRO | Address on file | | | | | | | |
| 643138 | EFRAIN CUEVAS MORALES | Address on file | | | | | | | |
| 643139 | EFRAIN D SANTIAGO VAZQUEZ | P O BOX S198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 149761 | EFRAIN D VASSALLO MALDONADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3854 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149762 | EFRAIN DARDIZ DAVILA | Address on file | | | | | | | |
| 643140 | EFRAIN DAVILA RIVERA | HC 72 BOX 8384 | | | | CAYEY | PR | 00736 | |
| 643141 | EFRAIN FIGUEROA ACEVEDO | PO BOX 2156 | | | | JUNCOS | PR | 00777 | |
| 643142 | EFRAIN DE JESUS MEDINA | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 843132 | EFRAIN DE JESUS RODRIGUEZ | URB PARAISO DE MAYAGÜEZ | 33 CALLE SERENIDAD | | | MAYAGÜEZ | PR | 00680-6201 | |
| 149763 | EFRAIN DE JESUS VAZQUEZ | Address on file | | | | | | | |
| 149764 | EFRAIN DE LA MATTA MELENDEZ | Address on file | | | | | | | |
| 643143 | EFRAIN DEFENDINI | Address on file | | | | | | | |
| 643144 | EFRAIN DEL VALLE FRAGOSO | Address on file | | | | | | | |
| 643145 | EFRAIN DEL VALLE GALARZA | Address on file | | | | | | | |
| 149765 | EFRAIN DEL VALLE ROSARIO | Address on file | | | | | | | |
| 643146 | EFRAIN DELGADO CLAUDIO | HC 03 BOX 41495 | | | | CAGUAS | PR | 00725-9743 | |
| 149766 | EFRAIN DELGADO MARQUES | Address on file | | | | | | | |
| 149767 | EFRAIN DIAZ | Address on file | | | | | | | |
| 149768 | EFRAIN DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 149769 | EFRAIN DIAZ CRUZ | Address on file | | | | | | | |
| 643148 | EFRAIN DIAZ IRIARTE | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 149770 | EFRAIN DIAZ LOPEZ | Address on file | | | | | | | |
| 643149 | EFRAIN DIAZ MEDINA/GIGANTES DE CAROLINA | VILLA CAROLINA | 38 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 643147 | EFRAIN DIAZ MORALES | PO BOX 37755 | | | | SAN JUAN | PR | 00937 | |
| 643150 | EFRAIN DIAZ RAMOS | Address on file | | | | | | | |
| 643151 | EFRAIN DIAZ RIVERA | COND SAN JUAN PARK | EDIF A 3 | | | SAN JUAN | PR | 00909 | |
| 149771 | EFRAIN DIAZ ROBLEDO | Address on file | | | | | | | |
| 643049 | EFRAIN DIAZ VAZQUEZ | HC 02 BOX 12638 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 149772 | EFRAIN DIAZ VIZCARRONDO | Address on file | | | | | | | |
| 643152 | EFRAIN DIODONET QUINTANA | PO BOX 3153 | | | | MAYAGUEZ | PR | 00681 | |
| 643153 | EFRAIN DOMINGUEZ BARRETO | Address on file | | | | | | | |
| 643154 | EFRAIN DOMINGUEZ TORRES | HC 01 BOX 16010 | | | | HUMACAO | PR | 00791-9722 | |
| 149773 | EFRAIN DURAN ROSA | Address on file | | | | | | | |
| 643155 | EFRAIN E ANDINO | 65TH INF STA | PO BOX 29671 | | | SAN JUAN | PR | 00929 | |
| 643156 | EFRAIN E DEL VALLE ORTIZ | URB COUNTRY CLUB | GL 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 2675 | |
| 643157 | EFRAIN E MARTINEZ | PO BOX 830 | | | | SAN GERMAN | PR | 00683 | |
| 149774 | EFRAIN E RIVERA PEREZ | Address on file | | | | | | | |
| 643158 | EFRAIN ECHEVARRIA LUCIANO | URB ALTURAS DE PE`UELAS II | C5 CALLE 4 | | | PE`UELAS | PR | 00624 | |
| 643159 | EFRAIN EQUIPMENT | CAPARRO TERRECE | 788 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 643160 | EFRAIN ESCOBAR GONZALEZ Y CARMEN I RONDA | Address on file | | | | | | | |
| 643161 | EFRAIN ESMURRIA HERNANDEZ | Address on file | | | | | | | |
| 643162 | EFRAIN ESPADA REYES | P O BOX 580 | | | | COAMO | PR | 00769 | |
| 149775 | EFRAIN ESPADA SANTOS | Address on file | | | | | | | |
| 149776 | EFRAIN ESTRADA ROSADO | Address on file | | | | | | | |
| 643163 | EFRAIN F ORTIZ DIAZ | URB STA MARIA | 7838 CALLE NAZARETH | | | PONCE | PR | 00717-1009 | |
| 149777 | EFRAIN F RIVERA APONTE | Address on file | | | | | | | |
| 149778 | EFRAIN FAJARDO OLAYS | Address on file | | | | | | | |
| 643164 | EFRAIN FEBLES BRUNO | BO PALENQUE HC 01 | BOX 7997 | | | BARCELONETA | PR | 00617 | |
| 643165 | EFRAIN FELICIANO | Address on file | | | | | | | |
| 149779 | EFRAIN FELICIANO ARLEQUIN | Address on file | | | | | | | |
| 643166 | EFRAIN FELICIANO IRIZARRY | VILLAS DE FELISA | 150 LUCY ROSARIO | | | MAYAGUEZ | PR | 00680 | |
| 149780 | EFRAIN FERMAINT NIEVES | Address on file | | | | | | | |
| 149781 | EFRAIN FERNANDO ORTIZ DIAZ | Address on file | | | | | | | |
| 643167 | EFRAIN FIGUEROA AGOSTO | BO SAINT JUST | 23D CALLE 7 | | | CAROLINA | PR | 00983 | |
| 643168 | EFRAIN FIGUEROA ARROYO | Address on file | | | | | | | |
| 149782 | EFRAIN FIGUEROA AYALA | Address on file | | | | | | | |
| 643169 | EFRAIN FIGUEROA GONZALEZ | HC 01 BOX 10058 | | | | CABO ROJO | PR | 00623 | |
| 643170 | EFRAIN FIGUEROA MALDONADO | Address on file | | | | | | | |
| 149783 | EFRAIN FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 643171 | EFRAIN FIGUEROA PEREZ | HC 9 BOX 59569 | | | | CAGUAS | PR | 00725 | |
| 643172 | EFRAIN FILOMENO CASTRO | VILLAS DE LOIZA | U9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 149784 | EFRAIN FLECHA CASILLAS | Address on file | | | | | | | |
| 643173 | EFRAIN FLORAN RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3855 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643175 | EFRAIN FLORES | COND CONDADO DEL MAR APT 618 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00908 | |
| 643174 | EFRAIN FLORES | URB VILLA FLORES | 15 CALLE CASTILLA | | | CAGUAS | PR | 00725 | |
| 643177 | EFRAIN FLORES FIGUEROA | Address on file | | | | | | | |
| 643176 | EFRAIN FLORES FIGUEROA | Address on file | | | | | | | |
| 643178 | EFRAIN FLORES HERNANDEZ | MARIOLGA | G 5 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725-6402 | |
| 643179 | EFRAIN FLORES SANTIAGO | BO LA TORRE | CARR 36 KM 2.8 | | | SAB GRANDE | PR | 00637 | |
| 643180 | EFRAIN FLORES SANTIAGO | URB VISTAS DE SABANA GRANDE | D C 3 | | | SAB GRANDE | PR | 00637 | |
| 643181 | EFRAIN FRANCO ORTIZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 643182 | EFRAIN FREYRE FIGUEROA | URB JARDINES DEL CARIBE | 302 CALLE 9 | | | PONCE | PR | 00731 | |
| 149785 | EFRAIN GAMBOA ORTIZ | Address on file | | | | | | | |
| 643183 | EFRAIN GARCIA BRACERO | 467 CALLE KERCADO | | | | CAROLINA | PR | 00987 | |
| 643050 | EFRAIN GARCIA GOMEZ | PO BOX 486 | | | | PATILLAS | PR | 00723 | |
| 643184 | EFRAIN GARCIA MALDONADO | BOX 441 | | | | BOQUERON | PR | 00622 | |
| 643185 | EFRAIN GARCIA RODRIGUEZ | BO CACAO CENTRO | KM 308 CARR 858 | | | CAROLINA | PR | 00985 | |
| 149786 | EFRAIN GARCIA SANTIAGO | Address on file | | | | | | | |
| 149787 | EFRAIN GAUTHIER MONGES | Address on file | | | | | | | |
| 643186 | EFRAIN GERENA ROSARIO | Address on file | | | | | | | |
| 149788 | EFRAIN GIBOYEAUX COLON | Address on file | | | | | | | |
| 149789 | EFRAIN GIGANTE COLON | Address on file | | | | | | | |
| 643187 | EFRAIN GINES RAMIREZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 149790 | EFRAIN GOMEZ OSORIO | Address on file | | | | | | | |
| 843135 | EFRAIN GONZALEZ | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 643188 | EFRAIN GONZALEZ CARRION | URB MELAVILLE | 64 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 149792 | EFRAIN GONZALEZ CORTES | Address on file | | | | | | | |
| 643189 | EFRAIN GONZALEZ CRUZ | PO BOX 19 | | | | LARES | PR | 00669 | |
| 643190 | EFRAIN GONZALEZ FELICIANO | Address on file | | | | | | | |
| 643191 | EFRAIN GONZALEZ FELICIANO | Address on file | | | | | | | |
| 643192 | EFRAIN GONZALEZ GRAJALES | HC 02 BOX 21953 | | | | AGUADILLA | PR | 00603 | |
| 643193 | EFRAIN GONZALEZ HERNANDEZ | URB VILLA FONTANA | 2RL 158 VIA 6 | | | CAROLINA | PR | 00983 | |
| 643194 | EFRAIN GONZALEZ NIEVES | URB PEPINO | 11 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 149793 | EFRAIN GONZALEZ RIVERA | Address on file | | | | | | | |
| 149794 | EFRAIN GONZALEZ S E | Address on file | | | | | | | |
| 643195 | EFRAIN GONZALEZ SARRAGA | Address on file | | | | | | | |
| 643196 | EFRAIN GONZALEZ TEJERA | ESC DE DERECHO UPR | PO BOX 23349 EXT UPR | | | SAN JUAN | PR | 00931 | |
| 643197 | EFRAIN GONZALEZ TORRES | 201 RES LOS MIRTOS | | | | CAROLINA | PR | 00987 | |
| 643199 | EFRAIN GONZALEZ VAZQUEZ | P O BOX 1327 | | | | MOCA | PR | 00676-1327 | |
| 643198 | EFRAIN GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 643200 | EFRAIN GONZALEZ VEGA | URB COUNTRY CLUB | OA 1 CALLE 500 | | | CAROLINA | PR | 00982-1814 | |
| 149795 | EFRAIN GONZALEZ VELEZ | Address on file | | | | | | | |
| 149796 | EFRAIN GRACIANI COLON | Address on file | | | | | | | |
| 643201 | EFRAIN GRAU MONSERRATE | Address on file | | | | | | | |
| 643202 | EFRAIN GUZMAN CARRERAS | VILLA PALMERAS 365 | CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 643203 | EFRAIN GUZMAN RIOS | PO BOX 1894 | | | | COROZAL | PR | 00783 | |
| 643204 | EFRAIN GUZMAN SANTIAGO | Address on file | | | | | | | |
| 149797 | EFRAIN GUZMAN TORRES | Address on file | | | | | | | |
| 149798 | EFRAIN HERINQUEZ RAMOS | Address on file | | | | | | | |
| 643205 | EFRAIN HERNANDEZ ALICEA | URB SAN FELIZ | A1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 643206 | EFRAIN HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 643207 | EFRAIN HERNANDEZ NERNANDEZ | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 643208 | EFRAIN HERNANDEZ RIVERA | COM SAN MARTIN | 942-20 CALLE J | | | GUAYAMA | PR | 00784 | |
| 643209 | EFRAIN HERNANDEZ RIVERA | URB TOA ALTA HTS | AA 29 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 149799 | EFRAIN HERNANDEZ VEGA | Address on file | | | | | | | |
| 643210 | EFRAIN HERNANDEZ VERA | BO CACAO | 2263 CALLE KIN AVILA | | | QUEBRADILLA | PR | 00678 | |
| 149800 | Efrain Hidalgo Maysonet | Address on file | | | | | | | |
| 149801 | EFRAIN HUERTAS MUNIZ | Address on file | | | | | | | |
| 149802 | EFRAIN I GONZALEZ CRUZ | Address on file | | | | | | | |
| 643211 | EFRAIN IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 643212 | EFRAIN IRIZARRY IRIZARRY | PO BOX 704 | | | | SAN JUAN | PR | 00986 | |
| 149803 | EFRAIN IRIZARRY LUGO | Address on file | | | | | | | |
| 149804 | EFRAIN IRIZARRY MEDERO | Address on file | | | | | | | |
| 149805 | EFRAIN IRIZARRY RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3856 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149806 | EFRAIN IZQUIERDO LUGO | Address on file | | | | | | | |
| 149807 | EFRAIN J ARCHILLA MUNOZ | Address on file | | | | | | | |
| 149808 | EFRAIN J COTTO RIOS | Address on file | | | | | | | |
| 149809 | EFRAIN J FIGUEROA GUILLAN | Address on file | | | | | | | |
| 149810 | EFRAIN J IRIZARRY | Address on file | | | | | | | |
| 149811 | EFRAIN J MUNIZ ORTIZ | Address on file | | | | | | | |
| 643213 | EFRAIN J TEXIDOR GARCIA | Address on file | | | | | | | |
| 149812 | EFRAIN J TOMASINI PEREZ | Address on file | | | | | | | |
| 643214 | EFRAIN J VAZQUEZ TORRES | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 149813 | EFRAIN J VELEZ FERNANDEZ | Address on file | | | | | | | |
| 643215 | EFRAIN J. LOPEZ SERRANO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 149814 | EFRAIN J. MARTINEZ VELEZ | Address on file | | | | | | | |
| 149815 | EFRAIN J. RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 643051 | EFRAIN JAIME DEL VALLE | HC 4 BOX 12005 | | | | HUMACAO | PR | 00791 | |
| 149816 | EFRAIN JANICE CRUZ MUNOZ | Address on file | | | | | | | |
| 643216 | EFRAIN JIMENEZ | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 643217 | EFRAIN JIMENEZ AYALA | PO BOX 888 SUITE 346 | | | | HUMACAO | PR | 00792-0888 | |
| 643218 | EFRAIN JIMENEZ CHICO | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 149817 | EFRAIN JIMENEZ QUINONES | Address on file | | | | | | | |
| 643219 | EFRAIN JIMENEZ RIVERA | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 643220 | EFRAIN JUARBE DIAZ | PUEBLO STATION | PO BOX 982 | | | CAROLINA | PR | 00986 | |
| 643221 | EFRAIN JUARBE SOTO | COLINAS DE BAIROA | LA 25 BOX 73214 | | | CAGUAS | PR | 00727 | |
| 149818 | EFRAIN JUARBE SOTO, | EFRAIN JUARBE SOTO | P.O | BOX 3000 | SUITE 189 | ANGELES | PR | 00611 | |
| 149819 | EFRAIN JUARBE SOTO, | GIL DE RUBIO SANTIAGO | 63-65 COND.PARK LANE | APT. 702 | | SAN JUAN | PR | 00907 | |
| 149820 | EFRAIN JUSTINIANO ALICEA | Address on file | | | | | | | |
| 149821 | EFRAIN JUSTINIANO ORTIZ | Address on file | | | | | | | |
| 149822 | EFRAIN L DIAZ SANTOS | Address on file | | | | | | | |
| 643222 | EFRAIN L NAZARIO | PO BOX 3306 | | | | MAYAGUEZ | PR | 00681 | |
| 149823 | EFRAIN L PENA SANTANA | Address on file | | | | | | | |
| 643223 | EFRAIN LAUREANO GARCIA | BO CEIBA CARMELITA | 34 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 149824 | EFRAIN LAUREANO TORRES | Address on file | | | | | | | |
| 643224 | EFRAIN LEBRON RAMOS | VILLA NUEVA | D 7 CALLE 17 | | | CAGUAS | PR | 00725-6942 | |
| 643225 | EFRAIN LEBRON VALENTIN | PO BOX 5282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 149825 | EFRAIN LEON RODRIGUEZ | Address on file | | | | | | | |
| 643226 | EFRAIN LLANOS FARGAS | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 643227 | EFRAIN LOPEZ AYALA | URB EXT COUNTRY CLUB | 0L15 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 149826 | EFRAIN LOPEZ CRUZ | Address on file | | | | | | | |
| 149827 | EFRAIN LOPEZ LOPEZ | Address on file | | | | | | | |
| 643228 | EFRAIN LOPEZ NAVARRO | HC 1 BOX 8223 | | | | AGUAS BUENAS | PR | 00703 | |
| 149828 | EFRAIN LOPEZ REYES | Address on file | | | | | | | |
| 643229 | EFRAIN LOPEZ RIVERA | BO GUADIANA SECTOR | GUADIANA ALTOS CARR 820 KM | | | NARANJITO | PR | 00719 | |
| 149829 | EFRAIN LOPEZ RIVERA | Address on file | | | | | | | |
| 643230 | EFRAIN LOPEZ SANCHEZ | HC 15 BOX 16572 | | | | HUMACAO | PR | 00791-9710 | |
| 643231 | EFRAIN LOZADA RIVERA | 5529 CALLE BARBERIA BZN 16 | | | | SABANA SECA | PR | 00952 | |
| 843136 | EFRAIN LUGO LOPEZ | PO BOX 8154 | | | | HUMACAO | PR | 00792-8154 | |
| 149830 | EFRAIN LUGO PEREZ | Address on file | | | | | | | |
| 643232 | EFRAIN LUYANDO CARMONA | BOX 4448 | | | | NAGUABO | PR | 00718 | |
| 149833 | EFRAIN M ALVAREZ TORRES | Address on file | | | | | | | |
| 643234 | EFRAIN M FLORES DE HOSTOS | 1050 LOS CORAZONES | AVE SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 149831 | EFRAIN M HERNANDEZ PEREZ | Address on file | | | | | | | |
| 149832 | EFRAIN M MARTINEZ OLIVERA | Address on file | | | | | | | |
| 643235 | EFRAIN M RODRIGUEZ | D 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 149833 | EFRAIN M VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 149834 | EFRAIN MAERCADO MARRERO | Address on file | | | | | | | |
| 149835 | EFRAIN MAISONET Y MANUELA DAVILA | Address on file | | | | | | | |
| 643047 | EFRAIN MALAVE ECHEVARRIA | URB LAS LOMAS | V3 35 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 149836 | EFRAIN MALDONADO COSME | Address on file | | | | | | | |
| 643236 | EFRAIN MALDONADO CRESPO | PMB 465 | PO BOX 7105 | | | PONCE | PR | 00728 | |
| 643237 | EFRAIN MALDONADO FEBRES | PO BOX 1955 | | | | JUNCOS | PR | 00777 | |
| 643238 | EFRAIN MALDONADO MARRERO | URB CONDADO | 179 CALLE TAFT SUITE 3A | | | SAN JUAN | PR | 00911 | |
| 643239 | EFRAIN MALDONADO MOJICA | HC 01 BOX 7588 | | | | LUQUILLO | PR | 00773 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3857 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643240 | EFRAIN MALDONADO RODRIGUEZ | 10 RES JARD CAMPO RICO APT 192 | | | | SAN JUAN | PR | 00924 | |
| 643241 | EFRAIN MARCANO | URB ROOSEVELT | 417 CALLE ENRIQUE AMADEO | | | SAN JUAN | PR | 00918 | |
| 149837 | EFRAIN MARCIAL RIVERA | Address on file | | | | | | | |
| 643242 | EFRAIN MARIN PAGAN | BO COQUI | 169 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 643243 | EFRAIN MARQUEZ | Address on file | | | | | | | |
| 843137 | EFRAIN MARQUEZ ARROYO | RR 7 BOX 6356 | | | | SAN JUAN | PR | 00926-9113 | |
| 643244 | EFRAIN MARTINEZ | HC 1 BOX 7582 | | | | LAJAS | PR | 00667 | |
| 149839 | EFRAIN MARTINEZ ALAMO | Address on file | | | | | | | |
| 643245 | EFRAIN MARTINEZ BONILLA | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| 643246 | EFRAIN MARTINEZ MANGUAL | Address on file | | | | | | | |
| 149840 | EFRAIN MARTINEZ MORALES | Address on file | | | | | | | |
| 149841 | EFRAIN MARTINEZ NEGRON | Address on file | | | | | | | |
| 643247 | EFRAIN MARTINEZ RIVERA | PO BOX 16498 | | | | SAN JUAN | PR | 00907 | |
| 149842 | EFRAIN MARTINEZ RIVERA | Address on file | | | | | | | |
| 149843 | EFRAIN MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 643248 | EFRAIN MARTINEZ ROSARIO | RR 1 BOX 15103 | | | | MANATI | PR | 00674 | |
| 643052 | EFRAIN MARTINEZ TORRES | URB BONNEVILLE HEIGHTS | 22 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 149844 | EFRAIN MATOS | LCDO. EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 643249 | EFRAIN MATOS MESTRES | PO BOX 4022 | | | | VEGA BAJA | PR | 00694 4022 | |
| 643250 | EFRAIN MATOS RODRIGUEZ | URB BELLA VISTA | A 48 CALLE B | | | PONCE | PR | 00731 | |
| 149845 | EFRAIN MEDINA CANALES | Address on file | | | | | | | |
| 149846 | EFRAIN MEDINA LEBRON | Address on file | | | | | | | |
| 149847 | EFRAIN MEDINA NIEVES | Address on file | | | | | | | |
| 643251 | EFRAIN MEDINA RIVERA | Address on file | | | | | | | |
| 643252 | EFRAIN MELENDEZ MIRANDA | P O BOX 371979 | | | | CAYEY | PR | 00737 1979 | |
| 149848 | EFRAIN MELENDEZ PENA | Address on file | | | | | | | |
| 149849 | EFRAIN MELENDEZ PENA | Address on file | | | | | | | |
| 149850 | EFRAIN MELENDEZ PENA | Address on file | | | | | | | |
| 149851 | EFRAIN MELENDEZ VAZQUEZ | EDGARDO HERNÁNDEZ | CIM Tower | Suite 612 | 100 Carr 165 | GUAYNABO | PR | 00968 | |
| 149852 | EFRAIN MENDEZ | Address on file | | | | | | | |
| 149853 | EFRAIN MENDEZ BARRETO | Address on file | | | | | | | |
| 643255 | EFRAIN MENDEZ GONZALEZ | BO CANTERA | 2383 CALLE VILLA REAL | | | SAN JUAN | PR | 00915 | |
| 643253 | EFRAIN MENDEZ GONZALEZ | Address on file | | | | | | | |
| 643254 | EFRAIN MENDEZ GONZALEZ | Address on file | | | | | | | |
| 149854 | EFRAIN MENDEZ GONZALEZ | Address on file | | | | | | | |
| 149855 | EFRAIN MENDEZ PANTOJA | Address on file | | | | | | | |
| 643256 | EFRAIN MERCADO A/C BCO SANTANDER PR | P O BOX 344 | | | | HATILLO | PR | 00659 | |
| 149856 | EFRAIN MERCADO ORTIZ | Address on file | | | | | | | |
| 643257 | EFRAIN MIRANDA CENTENO | Address on file | | | | | | | |
| 149857 | EFRAIN MIRANDA CHEVERE | Address on file | | | | | | | |
| 643258 | EFRAIN MIRANDA CRUZ | 213 CALLE TAFT | | | | SAN JUAN | PR | 00912-3411 | |
| 643259 | EFRAIN MIRANDA ROSADO | SIERRA BAYAMON | 68 15 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 643260 | EFRAIN MOJICA ARROYO | PO BOX 1606 | | | | DORADO | PR | 00646 | |
| 643261 | EFRAIN MOJICA FIGUEROA | HC 20 BOX 20798 | | | | SAN LORENZO | PR | 00754-9600 | |
| 149858 | EFRAIN MONTALVO BATISTA | Address on file | | | | | | | |
| 643262 | EFRAIN MONTALVO GUZMAN | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683-9710 | |
| 643263 | EFRAIN MONTERO RIVERA | BO LA PLENA | C 2 BELLA VISTA | | | PONCE | PR | 00731 | |
| 643264 | EFRAIN MORALES | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 643265 | EFRAIN MORALES AGRISONI | Address on file | | | | | | | |
| 643266 | EFRAIN MORALES GARCIA | PO BOX 131 | | | | GURABO | PR | 00778 | |
| 149859 | EFRAIN MORALES GARCIA | Address on file | | | | | | | |
| 643267 | EFRAIN MORALES HERNANDEZ | LAS CAROLINAS | APT 69 EDIF 5 | | | CAROLINA | PR | 00983 | |
| 643268 | EFRAIN MORALES RIVERA | HC 4 BOX 4163 | | | | LAS PIEDRAS | PR | 00771-9513 | |
| 149860 | EFRAIN MORALES RIVERA | Address on file | | | | | | | |
| 643269 | EFRAIN MORALES ROBLES | P O BOX 727 | | | | BAYAMON | PR | 00960 | |
| 149861 | EFRAIN MORALES Y NOEMI DE LA ROSA | Address on file | | | | | | | |
| 643270 | EFRAIN MURATI MARTINEZ | PO BOX 195453 | | | | SAN JUAN | PR | 00919 | |
| 643271 | EFRAIN NARANJO FONT | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 149862 | EFRAIN NARANJO FONT | Address on file | | | | | | | |
| 149863 | EFRAIN NARVAEZ MUNOZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643272 | EFRAIN NATER RIVERA | HC 764 BZN 6409 | | | | PATILLAS | PR | 00723 | |
| 643273 | EFRAIN NAZARIO CINTRON | P O BOX 3306 | | | | MAYAGUEZ | PR | 00681-3306 | |
| 149864 | EFRAIN NAZARIO CINTRON | Address on file | | | | | | | |
| 149865 | EFRAIN NEGRON GALENDEZ | Address on file | | | | | | | |
| 149866 | EFRAIN NEGRON OTERO | Address on file | | | | | | | |
| 149867 | EFRAIN NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 149868 | EFRAIN NEGRON SANCHEZ | Address on file | | | | | | | |
| 149869 | EFRAIN NIEVES CABAN | Address on file | | | | | | | |
| 643274 | EFRAIN NIEVES ECHEVARRIA | HC 2 BOX 9229 | | | | AGUADILLA | PR | 00603 | |
| 643275 | EFRAIN NIEVES GONZALEZ | HC 57 BOX 12183 | | | | AGUADA | PR | 00602 | |
| 149870 | EFRAIN NIEVES NIEVES | Address on file | | | | | | | |
| 149871 | EFRAIN NIEVES RAMOS | Address on file | | | | | | | |
| 149872 | EFRAIN NUNEZ CAMACHO | Address on file | | | | | | | |
| 149873 | EFRAIN NUNEZ INC | Address on file | | | | | | | |
| 149874 | EFRAIN O COLON ROSARIO | Address on file | | | | | | | |
| 149875 | EFRAIN O FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 149876 | EFRAIN O FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 149877 | EFRAIN O PADRO CINTRON | Address on file | | | | | | | |
| 643276 | EFRAIN O SANCHEZ ABREU | Address on file | | | | | | | |
| 643277 | EFRAIN O VAZQUEZ MEDINA | SAN SOUCI | CC 5 CALLE 18 | | | BAYAMON | PR | 00963 | |
| 643278 | EFRAIN OCASIO | Address on file | | | | | | | |
| 149878 | EFRAIN OCASIO SOTO | Address on file | | | | | | | |
| 149879 | EFRAIN OLIVENCIA GONZALEZ | Address on file | | | | | | | |
| 149880 | EFRAIN OLIVERAS VILLAFANE | Address on file | | | | | | | |
| 149881 | EFRAIN OLIVERAS VILLAFANE | Address on file | | | | | | | |
| 149882 | EFRAIN OLIVERO NEGRON | Address on file | | | | | | | |
| 149883 | EFRAIN O'NEILL CARRILLO | Address on file | | | | | | | |
| 149884 | EFRAIN OQUENDO CANALES | Address on file | | | | | | | |
| 149885 | EFRAIN ORTEGA PENA | Address on file | | | | | | | |
| 149886 | EFRAIN ORTIZ ADORNO | Address on file | | | | | | | |
| 643279 | EFRAIN ORTIZ AYALA | 372 CALLE LA MILAGROSA | 136 | | | SABANA SECA | PR | 00952 | |
| 149887 | EFRAIN ORTIZ CARABALLO | Address on file | | | | | | | |
| 643280 | EFRAIN ORTIZ COLON | VILLA CAROLINA | S 34 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 149888 | EFRAIN ORTIZ DE JESUS | Address on file | | | | | | | |
| 643281 | EFRAIN ORTIZ FIGUEROA | BARRIO LA PLENA | H 4 CALLE FLAMBOYAN | | | MERCEDITA | PR | 00715 | |
| 149889 | EFRAIN ORTIZ MUNOZ | Address on file | | | | | | | |
| 643282 | EFRAIN ORTIZ NEGRON | URB METROPOLIS | 2-I CALLE 37 | | | CAROLINA | PR | 00987 | |
| 643283 | EFRAIN ORTIZ ORTIZ | COND ALMENDROS | 1004 PLAZA 1 | | | SAN JUAN | PR | 00924 | |
| 843138 | EFRAIN ORTIZ RAMOS | URB ALTAGRACIA | J-30 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 149890 | EFRAIN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 149891 | EFRAIN ORTIZ ROMAN | Address on file | | | | | | | |
| 149892 | EFRAIN ORTIZ RULLAN | Address on file | | | | | | | |
| 770580 | EFRAIN OSORIO IGLESIAS | LCDO. MIGUEL NAZARIO BRICEÑO | 701 | Ponce DE LEON AVE. SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 09072 | |
| 643284 | EFRAIN OTERO Y ANGELICA M ALVAREZ | Address on file | | | | | | | |
| 643285 | EFRAIN PADILLA ACEVEDO | P O BOX 533 | | | | GURABO | PR | 00778 | |
| 149894 | EFRAIN PADRO SANTOS | Address on file | | | | | | | |
| 643286 | EFRAIN PAGAN | 84 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 643287 | EFRAIN PAGAN CASTRO | PO BOX 34441 FORT BUCHANAN | | | | SAN JUAN | PR | 00934-0441 | |
| 643288 | EFRAIN PAGAN PAGAN | Address on file | | | | | | | |
| 643289 | EFRAIN PANTOJAS JIMENEZ | P O BOX 4463 | | | | UTUADO | PR | 00641 | |
| 770581 | EFRAÍN PEÑA SANTANA | PROPIO APELANTE POR DERECHO PROPIO. EFRAIN PEÑA SANTANA | PO BOX 29595 65 INFANTERÍA STATION | | | SAN JUAN | PR | 00929 | |
| 149895 | EFRAIN PEREZ BRAVO | Address on file | | | | | | | |
| 149896 | EFRAIN PEREZ BRAVO | Address on file | | | | | | | |
| 643290 | EFRAIN PEREZ CORTES | Address on file | | | | | | | |
| 643291 | EFRAIN PEREZ DAVILA | REPTO VALENCIA | AJ 55 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149897 | EFRAIN PEREZ DEIDA | Address on file | | | | | | | |
| 149898 | EFRAIN PEREZ DEL RIO | Address on file | | | | | | | |
| 643292 | EFRAIN PEREZ FIGUEROA | Address on file | | | | | | | |
| 643293 | EFRAIN PEREZ IRIZARRY | Address on file | | | | | | | |
| 149899 | EFRAIN PEREZ JIMENEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3859 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643294 | EFRAIN PEREZ LUGO | HC 4 BOX 41883 | | | | MAYAGUEZ | PR | 00680 | |
| 149900 | EFRAIN PEREZ MEDINA | Address on file | | | | | | | |
| 643295 | EFRAIN PEREZ ORTEGA | PO BOX 1518 | | | | MOCA | PR | 00676 | |
| 643296 | EFRAIN PEREZ ORTIZ | PMB 51 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 643297 | EFRAIN PEREZ PACHECO | HC 3 BOX 24469 | | | | LAJAS | PR | 00667 | |
| 643053 | EFRAIN PEREZ PEREZ | 513 CALLE LUTZ | | | | SAN JUAN | PR | 00915 4315 | |
| 643298 | EFRAIN PEREZ PEREZ | HC 01 BOX 30510 | | | | CABO ROJO | PR | 00623 | |
| 149901 | EFRAIN PEREZ PEREZ | Address on file | | | | | | | |
| 643299 | EFRAIN PEREZ RIVERA | HC 06 BOX 13874 | | | | HATILLO | PR | 00659 | |
| 149902 | EFRAIN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 643300 | EFRAIN PEREZ RUIZ | Address on file | | | | | | | |
| 2175435 | EFRAIN PEREZ SERRANO | Address on file | | | | | | | |
| 643301 | EFRAIN PEREZ TORRES | PO BOX 378 | | | | YAUCO | PR | 00698 | |
| 643302 | EFRAIN PICON LOPEZ | URB MIRADERO HILLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | UR | 00682 | |
| 149903 | EFRAIN PINEIRO LAGUER | Address on file | | | | | | | |
| 643303 | EFRAIN POLANCO MARTINEZ | HC 4 BOX 45226 | | | | MAYAGUEZ | PR | 00680 | |
| 643304 | EFRAIN POMALES PEREZ | Address on file | | | | | | | |
| 643305 | EFRAIN POSADA RONDON | PO BOX 9065147 | | | | SAN JUAN | PR | 00906-5147 | |
| 643306 | EFRAIN QUINONES RODRIGUEZ | PO BOX 2228 | | | | SAN GERMAN | PR | 00683-2228 | |
| 149904 | EFRAIN QUINONES CASTRO | Address on file | | | | | | | |
| 149905 | EFRAIN QUINONES NISTAL | Address on file | | | | | | | |
| 149906 | EFRAIN QUINONES RIVERA | Address on file | | | | | | | |
| 149907 | EFRAIN QUINONES SERRANO | Address on file | | | | | | | |
| 149908 | EFRAIN QUINONES VAZQUEZ | Address on file | | | | | | | |
| 149909 | EFRAIN R GOMEZ MUNOZ | Address on file | | | | | | | |
| 149910 | EFRAIN R MORAN VEGA | Address on file | | | | | | | |
| 643308 | EFRAIN R REYES RODRIGUEZ | Address on file | | | | | | | |
| 643309 | EFRAIN R ROSARIO LOPEZ | URB VILLA FONTANA | DR 5 VIA 18 | | | CAROLINA | PR | 0009834701 | |
| 643310 | EFRAIN R VIDAL CABANAS | PO BOX 1606 | | | | HORMIGUEROS | PR | 00660 | |
| 643311 | EFRAIN RAMIREZ BOSQUE | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 643312 | EFRAIN RAMIREZ DELGADO | 72 RES LUIS LLORENS TORRES APT 1363 | | | | SAN JUAN | PR | 00913 | |
| 643313 | EFRAIN RAMIREZ QUINTANA | PO BOX 741 | | | | SAN SEBASTIAN | PR | 00685 | |
| 643314 | EFRAIN RAMIREZ REYES | Address on file | | | | | | | |
| 843139 | EFRAIN RAMIREZ ROSADO | 543 BDA GONZALEZ | | | | TRUJILLO ALTO | PR | 00976-7207 | |
| 149911 | EFRAIN RAMIREZ ZABALA | Address on file | | | | | | | |
| 643315 | EFRAIN RAMOS COLLAZO | URB LA ALAMEDA | 834 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| 643316 | EFRAIN RAMOS GARRIGA | URB SANTA ELVIRA | K 8 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 643054 | EFRAIN RAMOS HERNANDEZ | RR 07 BOX 7400 | | | | SAN JUAN | PR | 00926 | |
| 149912 | EFRAIN RAMOS HERNANDEZ | Address on file | | | | | | | |
| 643317 | EFRAIN RAMOS ORTIZ | RR 4 BOX 27080 | | | | TOA ALTA | PR | 00953 | |
| 643318 | EFRAIN RAMOS SOTO | PO BOX 250040 | | | | AGUADILLA | PR | 00604-0040 | |
| 643319 | EFRAIN RAMOS TORRES | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| 149913 | EFRAIN RAMOS TORRES | Address on file | | | | | | | |
| 843140 | EFRAIN RESTO VILLANUEVA | URB PUERTO NUEVO | 505 CALLE DRESDE (ALTOS) | | | SAN JUAN | PR | 00920 | |
| 643320 | EFRAIN REYES ALICEA | URB LA GUADALUPE | 1538 CALLE NAVARRA | | | PONCE | PR | 00730-4204 | |
| 643321 | EFRAIN REYES CARTAGENA | HC 01 BOX 7267 | | | | AGUAS BUENAS | PR | 00703 | |
| 149914 | EFRAIN REYES CRUZ | Address on file | | | | | | | |
| 149915 | EFRAIN REYES NEBEL | Address on file | | | | | | | |
| 643322 | EFRAIN REYES QUINTANA | C/O WANDA MARRERO NEGRON | OFICINA DEL CONTRALOR | PO BOX 366069 | | SAN JUAN | PR | 00936-6069 | |
| 643323 | EFRAIN REYES QUINTANA | EXT LAS DELICIAS 2 | BG22 CALLE 6 | | | PONCE | PR | 00731 | |
| 149916 | EFRAIN REYES TORRES | Address on file | | | | | | | |
| 643324 | EFRAIN RIVAS ALBALADEJO | HC 03 BOX 14097 | | | | COROZAL | PR | 00783 | |
| 643325 | EFRAIN RIVAS SOTO | PO BOX 480 | | | | LAS PIEDRAS | PR | 00771 | |
| 149917 | EFRAIN RIVAS TORRES | Address on file | | | | | | | |
| 643326 | EFRAIN RIVE GOMEZ INC | PO BOX 364203 | | | | SAN JUAN | PR | 00936 | |
| 643328 | EFRAIN RIVERA ANDUJAR | URB ROYAL TOWN | 9 CALLE 54 BLOQUE 13 | | | BAYAMON | PR | 00956 | |
| 149918 | EFRAIN RIVERA BETANCOURT | Address on file | | | | | | | |
| 643329 | EFRAIN RIVERA CATALA | H C 1 BOX 1164 | | | | TOA BAJA | PR | 00949 | |
| 643330 | EFRAIN RIVERA CORREA | URB VENUS GARDENS | 1748 CAJJE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 149919 | EFRAIN RIVERA CORTES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3860 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643331 | EFRAIN RIVERA CRESPO | HC 58 BOX 9430 | | | | AGUADA | PR | 00602 | |
| 149920 | EFRAIN RIVERA CRUZ | Address on file | | | | | | | |
| 643332 | EFRAIN RIVERA DORTA | PO BOX 7167 | | | | ARECIBO | PR | 00613 | |
| 643056 | EFRAIN RIVERA FLORES | BDA MIRAMAR CALLE AMARILIS 633 A-B | ZN 52 | | | GUAYAMA | PR | 00784 | |
| 149921 | EFRAIN RIVERA GOLDEROS | Address on file | | | | | | | |
| 1256435 | EFRAIN RIVERA GONZALEZ | Address on file | | | | | | | |
| 643333 | EFRAIN RIVERA LOPEZ | Address on file | | | | | | | |
| 643334 | EFRAIN RIVERA NORIEGA | P O BOX 406 | | | | BAJADERO | PR | 00616-0406 | |
| 149922 | EFRAIN RIVERA NUNEZ | Address on file | | | | | | | |
| 643055 | EFRAIN RIVERA PESANTE | PO BOX 1087 | | | | RIO GRANDE | PR | 00745 | |
| 149923 | EFRAIN RIVERA QUINONES | Address on file | | | | | | | |
| 149924 | EFRAIN RIVERA QUINONEZ | Address on file | | | | | | | |
| 149925 | EFRAIN RIVERA RAMOS | Address on file | | | | | | | |
| 643336 | EFRAIN RIVERA RIVERA | BO CIALITOS CENTRO | CARR 614 KM 4 | | | CIALES | PR | 00698 | |
| 643335 | EFRAIN RIVERA RIVERA | BO GALATEO BAJO | CARR 446 KM 2.5 4 90 | | | ISABELA | PR | 00662 | |
| 643337 | EFRAIN RIVERA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 643338 | EFRAIN RIVERA ROSARIO | VILLA CARMEN | N 30 CALLE 11 | | | GURABO | PR | 00778 | |
| 643339 | EFRAIN RIVERA SANCHEZ | BO OBRERO | 615 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 643340 | EFRAIN RIVERA VAZQUEZ | PO BOX 71325 SUITE 043 | | | | SAN JUAN | PR | 00936 | |
| 149926 | EFRAIN RIVERA VEGA | Address on file | | | | | | | |
| 149927 | EFRAIN RIVERA VELEZ | Address on file | | | | | | | |
| 643327 | EFRAIN RIVERA Y HILDA MEDINA ( TUTORA ) | 8321 FOX HOLLOW DR | | | | PORT RICHEY | FL | 34668 | |
| 643341 | EFRAIN RODRIGUEZ | PO BOX 6 | | | | AIBONITO | PR | 00786 | |
| 643342 | EFRAIN RODRIGUEZ ALMESTICA | Address on file | | | | | | | |
| 643343 | EFRAIN RODRIGUEZ AMBERTY | PO BOX 1161 | | | | CIDRA | PR | 00739 | |
| 149928 | EFRAIN RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 643344 | EFRAIN RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 149929 | EFRAIN RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 643345 | EFRAIN RODRIGUEZ BRACERO | Address on file | | | | | | | |
| 643346 | EFRAIN RODRIGUEZ COLON a/c | BCO DESARROLLO ECONOMICO P R | HC 44 BOX 14245 | | | CAYEY | PR | 00736-9747 | |
| 643347 | EFRAIN RODRIGUEZ DBA ALMACENES NATHAN | 62 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 149930 | EFRAIN RODRIGUEZ DBA RODRIGUEZ BUS LINE | HC-02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703 | |
| 643348 | EFRAIN RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 149931 | EFRAIN RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 149932 | EFRAIN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 149933 | EFRAIN RODRIGUEZ GUADALUPE | Address on file | | | | | | | |
| 643349 | EFRAIN RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 643350 | EFRAIN RODRIGUEZ MALAVE | PO BOX 3659 | | | | SAN JUAN | PR | 00919 | |
| 643351 | EFRAIN RODRIGUEZ MARCANTONI | P O BOX 615 | | | | UTUADO | PR | 00641-0615 | |
| 643352 | EFRAIN RODRIGUEZ MARRERO | URB TREASURE VALLEY | B 11 CALLE MEXICO | | | CIDRA | PR | 00739 | |
| 643353 | EFRAIN RODRIGUEZ NEGRON | 157 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 643354 | EFRAIN RODRIGUEZ NIEVES | PO BOX 1060 | | | | ARROYO | PR | 00714 | |
| 149934 | EFRAIN RODRIGUEZ OFARRIL | Address on file | | | | | | | |
| 149935 | EFRAIN RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 149936 | EFRAIN RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 643355 | EFRAIN RODRIGUEZ RIVERA | HC 1 BOX 6539 | | | | CIALES | PR | 00638 | |
| 643356 | EFRAIN RODRIGUEZ RIVERA | URB VISTA VERDE | 19 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 643359 | EFRAIN RODRIGUEZ RODRIGUEZ | EXT DE BAIROA | C 15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 643357 | EFRAIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6006 | | | | GUAYANILLA | PR | 00656 | |
| 643358 | EFRAIN RODRIGUEZ RODRIGUEZ | P O BOX 4064 | | | | VEGA BAJA | PR | 00693 | |
| 643360 | EFRAIN RODRIGUEZ RODRIGUEZ | URB CONDADO VIEJO | 37 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 843141 | EFRAIN RODRIGUEZ ROLON | BOX 6 | | | | AIBONITO | PR | 00786 | |
| 149937 | EFRAIN RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 643361 | EFRAIN RODRIGUEZ SOTO | HC 66 BOX 8924 | | | | FAJARDO | PR | 00738 | |
| 149938 | EFRAIN RODRIGUEZ TORRES | Address on file | | | | | | | |
| 643362 | EFRAIN RODRIGUEZ VIGIL | CIUDAD JARDIN | 13 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 643363 | EFRAIN ROLDAN COLLAZO | BO QUEMADOS | P O BOX 49 | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843142 | EFRAIN ROLDAN COLLAZO | PO BOX 49 | | | | SAN LORENZO | PR | 00754-0049 | |
| 149939 | EFRAIN ROLDAN LOPEZ | Address on file | | | | | | | |
| 843143 | EFRAIN ROLDAN OCASIO | PO BOX 49 | | | | SAN LORENZO | PR | 00754 | |
| 149940 | EFRAIN ROMAN ACEVEDO | Address on file | | | | | | | |
| 149941 | EFRAIN ROMAN CALDERON | Address on file | | | | | | | |
| 643364 | EFRAIN ROMAN MERCADO | PO BOX 141543 | | | | ARECIBO | PR | 00614-1543 | |
| 643366 | EFRAIN ROMERO MENDEZ | BDA LOS PINOS 94 | | | | UTUADO | PR | 00641 | |
| 643365 | EFRAIN ROMERO MENDEZ | COM LA GRANJA | PARCELA 214 | | | UTUADO | PR | 00612 | |
| 149942 | EFRAIN ROMERO VILLANUEVA | Address on file | | | | | | | |
| 149943 | EFRAIN ROMERO VILLANUEVA | Address on file | | | | | | | |
| 643368 | EFRAIN ROSA CORDOVA | URB JARDINES DE CIALES | CALLE A 2 | | | CIALES | PR | 00638 | |
| 149944 | EFRAIN ROSA CORDOVA | Address on file | | | | | | | |
| 643367 | EFRAIN ROSA CORDOVA | Address on file | | | | | | | |
| 149945 | EFRAIN ROSA FIGUEROA | Address on file | | | | | | | |
| 643048 | EFRAIN ROSA ROSADO | P O BOX 943 | | | | SAN LORENZO | PR | 00754 | |
| 643369 | EFRAIN ROSA VILLANUEVA | PO BOX 3520 | | | | AGUADILLA | PR | 00605 | |
| 149946 | EFRAIN ROSADO FELICIANO | Address on file | | | | | | | |
| 643370 | EFRAIN ROSADO FLORES | URB VISTAMAR | 18 CALLE JUAN B MORCIGLIO | | | GUANICA | PR | 00653 | |
| 643371 | EFRAIN ROSADO HERNANDEZ | PO BOX 10207 | | | | PONCE | PR | 00732 | |
| 643372 | EFRAIN ROSADO LOPEZ | BO POPEYO | HC 09 BOX 4361 | | | SABAN GRANDE | PR | 00637 | |
| 149947 | EFRAIN ROSADO MARTI | Address on file | | | | | | | |
| 149948 | EFRAIN ROSADO PINERO | Address on file | | | | | | | |
| 149949 | EFRAIN ROSARIO COLON | Address on file | | | | | | | |
| 643373 | EFRAIN ROSARIO CURBELO | HC 01 BOX 3462 | | | | FLORIDA | PR | 00650-9508 | |
| 643374 | EFRAIN ROSARIO NIEVES | URB ARBOLADA | G 8 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 149950 | EFRAIN ROSARIO QUINONES | Address on file | | | | | | | |
| 643375 | EFRAIN ROUBERT RODRIGUEZ | URB SANTA TERESITA | AT2 CALLE 10 | | | PONCE | PR | 00731 | |
| 149951 | EFRAIN RUBIANO CARRERO | Address on file | | | | | | | |
| 149952 | EFRAIN RUIZ BAYRON | Address on file | | | | | | | |
| 149953 | EFRAIN RUIZ CAMARGO | Address on file | | | | | | | |
| 643376 | EFRAIN RUIZ MORALES | URB MIRAFLORES | 7 12 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 149954 | EFRAIN RUIZ VELEZ | Address on file | | | | | | | |
| 149955 | EFRAIN RUIZ Y JUANITA MOLINA HERNANDEZ | Address on file | | | | | | | |
| 149956 | EFRAIN S RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 643377 | EFRAIN SALGADO SANTIAGO | RES MANUEL A PEREZ | EDIF B APT 26 | | | SAN JUAN | PR | 00923 | |
| 149957 | EFRAIN SANABRIA RODRIGUEZ | Address on file | | | | | | | |
| 643378 | EFRAIN SANCHEZ CORTES | HC 4 BOX 48163 | | | | CAGUAS | PR | 00725 | |
| 643379 | EFRAIN SANCHEZ CRUZ | HC 02 BOX 4955 | | | | GUAYAMA | PR | 00784 | |
| 643380 | EFRAIN SANCHEZ LORENZO | URB VALLE HERMOSA ST | 2 CALLE HORTENCIA | | | HORMIGUERO | PR | 00660-1226 | |
| 643381 | EFRAIN SANCHEZ MENDEZ | BO SALUD | 27 ORIENTE | | | MAYAGUEZ | PR | 00680-5001 | |
| 149958 | EFRAIN SANCHEZ PEREZ | Address on file | | | | | | | |
| 643382 | EFRAIN SANCHEZ PINTO | URB VALLE ARRIBA HGTS | T 22 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 149959 | EFRAIN SANCHEZ RIVERA D/B/A EFRASAN | Address on file | | | | | | | |
| 149960 | EFRAIN SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 643383 | EFRAIN SANCHEZ ROSARIO | RR A BOX 5002 | | | | SAN JUAN | PR | 00926 | |
| 643057 | EFRAIN SANTALIZ SANTALIZ | BO LA QUINTA | 21 CALLE CALLETANO | | | MAYAGUEZ | PR | 00680 | |
| 643384 | EFRAIN SANTANA DIAZ | RES SAN MARTIN | EDIF 15 APT 177 | | | SAN JUAN | PR | 00924 | |
| 149961 | EFRAIN SANTANA MARRERO | Address on file | | | | | | | |
| 643385 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 | |
| 149962 | EFRAIN SANTANA ROSARIO | Address on file | | | | | | | |
| 149963 | EFRAIN SANTANA VELEZ | Address on file | | | | | | | |
| 643386 | EFRAIN SANTIAGO ALEJANDRO | HC 1 BOX 6089 | | | | GUAYNABO | PR | 00971 | |
| 643387 | EFRAIN SANTIAGO BABILONIA | PO BOX 1872 | | | | MACA | PR | 00676 | |
| 643388 | EFRAIN SANTIAGO COLON | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 149964 | EFRAIN SANTIAGO COLON | Address on file | | | | | | | |
| 643389 | EFRAIN SANTIAGO CRUZ | PO BOX 953 | | | | COMERIO | PR | 00782 | |
| 149965 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR IN | PO BOX 1872 | | | | MOCA | PR | 00676 | |
| 149966 | EFRAIN SANTIAGO ELECTRICAL CONTRACTOR, I | APARTADO 1872 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3862 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643390 | EFRAIN SANTIAGO FUENTES | PASEO MAYOR | C 28 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 149967 | EFRAIN SANTIAGO FUENTES | Address on file | | | | | | | |
| 643391 | EFRAIN SANTIAGO GARAYUA | Address on file | | | | | | | |
| 643392 | EFRAIN SANTIAGO HERNANDEZ | URB PABELLONES 271 | CALLE PORTUGAL | | | TOA BAJA | PR | 00949 | |
| 643393 | EFRAIN SANTIAGO MERCADO | HC 02 BOX 11981 | | | | SAN GERMAN | PR | 00683 | |
| 149968 | EFRAIN SANTIAGO MONTANEZ | Address on file | | | | | | | |
| 149969 | EFRAIN SANTIAGO ORTIZ | Address on file | | | | | | | |
| 149970 | EFRAIN SANTIAGO PAGAN | Address on file | | | | | | | |
| 643394 | EFRAIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 643395 | EFRAIN SANTIAGO ROSARIO | P O BOX 278 | | | | CANOVANAS | PR | 00729 | |
| 149971 | EFRAIN SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 643396 | EFRAIN SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 643397 | EFRAIN SANTOS COSTAS | URB VALLE COSTERO | 3405 CALLE ISLA | | | SANTA ISABEL | PR | 00757 | |
| 149972 | EFRAIN SEDA REYES | Address on file | | | | | | | |
| 149973 | EFRAIN SEGARRA GARCIA | Address on file | | | | | | | |
| 149974 | EFRAIN SEGARRA HERNANDEZ | Address on file | | | | | | | |
| 643398 | EFRAIN SERPA SERPA | URB VILLA EVENGELINA | L 80 CALLE 2 | | | MANATI | PR | 00674 | |
| 643399 | EFRAIN SERRANO BERRIOS | URB SAN CRISTOBAL | 5A CALLE C | | | BARRANQUITAS | PR | 00794 | |
| 643400 | EFRAIN SERRANO C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 149975 | EFRAIN SERRANO MARTINEZ | Address on file | | | | | | | |
| 643401 | EFRAIN SERRANO VAZQUEZ | Address on file | | | | | | | |
| 149976 | EFRAIN SERRANO ZAYAS | Address on file | | | | | | | |
| 643402 | EFRAIN SIERRA ALMODOVAR | JARDINES DE VEGA BAJA | I 4 CALLE I | | | VEGA BAJA | PR | 00693 | |
| 149977 | EFRAIN SOLER RIVERA | Address on file | | | | | | | |
| 643403 | EFRAIN SOLER TORRES | BO VOLADORAS | HC 02 BOX 133190 | | | MOCA | PR | 00676 | |
| 643404 | EFRAIN SOSA COLON | P O BOX 61269 | | | | SAN JUAN | PR | 00940-1269 | |
| 149978 | EFRAIN SOSA NIEVES | Address on file | | | | | | | |
| 643405 | EFRAIN SOTO | Address on file | | | | | | | |
| 643406 | EFRAIN SOTO BERMUDEZ | Address on file | | | | | | | |
| 149979 | EFRAIN SOTO BERMUDEZ | Address on file | | | | | | | |
| 643407 | EFRAIN SOTO CRUET | Address on file | | | | | | | |
| 149980 | EFRAIN SOTO CRUZ | Address on file | | | | | | | |
| 643408 | EFRAIN SOTO CRUZ | Address on file | | | | | | | |
| 643409 | EFRAIN SOTO PEREZ | URB MEDINA A | 10 CALLE 2 | | | ISABELA | PR | 00662 | |
| 643410 | EFRAIN SOTO RIVERA | PO BOX 7508 | | | | PONCE | PR | 00732-7508 | |
| 149983 | EFRAIN STRUBBE PEREZ | Address on file | | | | | | | |
| 643411 | EFRAIN SULE OLIVERAS | M CR30 EXT TERESITA | | | | PONCE | PR | 00731 | |
| 643412 | EFRAIN TAVAREZ ECHEVARRIA | BO COTTO 53 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 149984 | EFRAIN TIRADO APPRAISAL GROUP PSC | Address on file | | | | | | | |
| 149985 | EFRAIN TIRADO APPRAISAL GROUP PSC | Address on file | | | | | | | |
| 149986 | EFRAIN TIRADO PADILLA | Address on file | | | | | | | |
| 149987 | EFRAIN TOLENTINO LUYANDO | Address on file | | | | | | | |
| 643413 | EFRAIN TOLENTINO SALCEDO | BO DAGUAO PARCEKS NUEVES 405 | | | | NAGUABO | PR | 00718 | |
| 643414 | EFRAIN TORRES | PLAYA PONCE | 206 CALLEJON DEL RIO | | | PONCE | PR | 00731 | |
| 643415 | EFRAIN TORRES ALICEA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 643416 | EFRAIN TORRES CENTENO | HC 02 BOX 22470 | | | | MAYAGUEZ | PR | 00680 | |
| 149988 | EFRAIN TORRES FERNANDEZ | Address on file | | | | | | | |
| 643418 | EFRAIN TORRES HERNANDEZ | PO BOX 180 | | | | GUAYNABO | PR | 00970 | |
| 149989 | EFRAIN TORRES HERNANDEZ | Address on file | | | | | | | |
| 643417 | EFRAIN TORRES HERNANDEZ | Address on file | | | | | | | |
| 149990 | EFRAIN TORRES HERNÁNDEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 643419 | EFRAIN TORRES MAYMI | VALLE VERDE | BB16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 843144 | EFRAIN TORRES MERCADO | BOX 790 | | | | ADJUNTAS | PR | 00601 | |
| 843145 | EFRAIN TORRES MONTALVO | PO BOX 1234 | | | | CAGUAS | PR | 00726 | |
| 643420 | EFRAIN TORRES PLUMEY | 11 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 643421 | EFRAIN TORRES PLUMEY | PO BOX 566 | | | | LARES | PR | 00669 | |
| 149991 | EFRAIN TORRES QUINONES | Address on file | | | | | | | |
| 149992 | EFRAIN TORRES RAMOS | Address on file | | | | | | | |
| 149993 | EFRAIN TORRES RAMOS | Address on file | | | | | | | |
| 643422 | EFRAIN TORRES RIVERA | PO BOX 1238 | | | | OROCOVIS | PR | 00720 | |
| 643423 | EFRAIN TORRES RODRIGUEZ | P O BOX 1434 | | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3863 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149994 | EFRAIN TORRES RUIZ | Address on file | | | | | | | |
| 643424 | EFRAIN TORRES SANTIAGO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 149995 | EFRAIN TORRES SANTIAGO | Address on file | | | | | | | |
| 643425 | EFRAIN TORRES TORRES Y NORMA I PEREZ | Address on file | | | | | | | |
| 149996 | EFRAIN TORRES VAZQUEZ | Address on file | | | | | | | |
| 149997 | EFRAIN TRINIDAD CORTEZ | Address on file | | | | | | | |
| 643426 | EFRAIN TRINIDAD ROJAS | VILLAS DE LOIZA | AE 29 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 643427 | EFRAIN TROCHE RIVERA | Address on file | | | | | | | |
| 149998 | EFRAIN URBINA FLORAN | Address on file | | | | | | | |
| 643428 | EFRAIN VALE VELAZQUEZ | URB VISTA VERDE | 769 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 149999 | EFRAIN VALENTIN COLON | Address on file | | | | | | | |
| 643429 | EFRAIN VALENTIN COLON | Address on file | | | | | | | |
| 643430 | EFRAIN VALENTIN GINORIO | Address on file | | | | | | | |
| 643431 | EFRAIN VARGAS | BO FURNIAS | HC 01 BOX 2196 | | | LAS MARIAS | PR | 00670 | |
| 150000 | EFRAIN VARGAS BAEZ | Address on file | | | | | | | |
| 643058 | EFRAIN VARGAS MALDONADO | URB DEL CARMEN | A 6 CALLE 2 | | | CAMUY | PR | 00627 | |
| 643432 | EFRAIN VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 150001 | EFRAIN VAZQUEZ ALGARIN | Address on file | | | | | | | |
| 643434 | EFRAIN VAZQUEZ ARROYO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 150002 | EFRAIN VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 150003 | EFRAIN VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 843146 | EFRAIN VAZQUEZ POMALES | PO BOX 8290 | | | | HUMACAO | PR | 00792-8290 | |
| 843147 | EFRAIN VAZQUEZ RIVERA | PARC VAN SCOY | H43C CALLE 10 INTERIOR | | | BAYAMON | PR | 00957-5815 | |
| 643435 | EFRAIN VAZQUEZ ROSA | URB ALTURAS DE SANTA ISABEL | C 2 A 11 | | | SANTA ISABEL | PR | 00757 | |
| 150004 | EFRAIN VAZQUEZ TORRES | Address on file | | | | | | | |
| 150005 | EFRAIN VAZQUEZ VERA | Address on file | | | | | | | |
| 150006 | EFRAIN VEGA ACEVEDO/ DYNAMIC SOLAR | Address on file | | | | | | | |
| 150007 | EFRAIN VEGA CHERENA | Address on file | | | | | | | |
| 643436 | EFRAIN VEGA COLON | SAINT JUST | 196 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 643437 | EFRAIN VEGA LUGO | BO JAGUAS SECTOR LA LINEA | CARR 149 KM 17 7 INT | | | CIALES | PR | 00638 | |
| 643438 | EFRAIN VEGA LUGO | PO BOX 682 | | | | CIALES | PR | 00638 | |
| 643439 | EFRAIN VEGA MORALES | PMB 483 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 643440 | EFRAIN VEGA RIVERA | 3RA EXT VILLA CAROLINA | 108-22 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 643442 | EFRAIN VEGA RODRIGUEZ | RES PONCE HOUSING | 9 APT 111 | | | PONCE | PR | 00731 | |
| 643441 | EFRAIN VEGA RODRIGUEZ | Address on file | | | | | | | |
| 643443 | EFRAIN VEGA VEGA | Address on file | | | | | | | |
| 150008 | EFRAIN VEGA VEGA | Address on file | | | | | | | |
| 150009 | EFRAIN VEGA Y JUANITA RIVERA | Address on file | | | | | | | |
| 150010 | EFRAIN VELAZQUEZ CARTAGENA | Address on file | | | | | | | |
| 643444 | EFRAIN VELAZQUEZ DAVILA | PO BOX 1071 | | | | PATILLAS | PR | 00723 | |
| 643445 | EFRAIN VELAZQUEZ DE JESUS | Address on file | | | | | | | |
| 150011 | EFRAIN VELAZQUEZ MONTANEZ | Address on file | | | | | | | |
| 150012 | EFRAIN VELAZQUEZ MORALES | Address on file | | | | | | | |
| 150013 | EFRAIN VELAZQUEZ TIRADO | Address on file | | | | | | | |
| 643446 | EFRAIN VELEZ BORGES | JARD DE BORINQUEN | 5-3 JAZMIN | | | CAROLINA | PR | 00985 | |
| 643447 | EFRAIN VELEZ PEREZ | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 150014 | EFRAIN VELEZ RIVERA | Address on file | | | | | | | |
| 150015 | EFRAIN VELEZ SANCHEZ | Address on file | | | | | | | |
| 150016 | EFRAIN VILLANUEVA | Address on file | | | | | | | |
| 643448 | EFRAIN ZABALA GARCIA | Address on file | | | | | | | |
| 643449 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 150017 | EFRAIN ZAYAS MARRERO | Address on file | | | | | | | |
| 643450 | EFRAIN ZENON MELENDEZ | URB EL CORTIJO | O 23 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 643451 | EFRAINA CINTRON NIEVES | Address on file | | | | | | | |
| 790615 | EFRE MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 150019 | EFRE NIEVES, KAREN | Address on file | | | | | | | |
| 1767623 | Efre Rosado, Virginia | Address on file | | | | | | | |
| 150020 | EFRE ROSADO, VIRGINIA | Address on file | | | | | | | |
| 150021 | EFRECE MORENO, CARMEN | Address on file | | | | | | | |
| 150022 | EFRECE MORENO, JUANA F | Address on file | | | | | | | |
| 2093563 | Efrece Moreno, Sixta | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3864 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093719 | Efrece Moreno, Sixta C. | Address on file | | | | | | | |
| 2084465 | Efrece Moreno, Sixta C. | Address on file | | | | | | | |
| 150023 | EFREIN A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 643452 | EFREN ALFONSO MORALES | URB VILLA OLIMPIA | C 25 CALLE 6 | | | YAUCO | PR | 00698 | |
| 643453 | EFREN ALVARADO LUGO | BO SABANA BUENA VISTA | RR 8 BOX 9668B | | | BAYAMON | PR | 00956 | |
| 150024 | EFREN ALVAREZ ROMAN | Address on file | | | | | | | |
| 643454 | EFREN B LUGO PEREZ | RIO PEDRAS HEIGHTS | 148 CALLE WESSER | | | SAN JUAN | PR | 00926 | |
| 150025 | EFREN BULA LOPEZ | Address on file | | | | | | | |
| 150026 | EFREN BUTLER FERNANDEZ | Address on file | | | | | | | |
| 150027 | EFREN C OLIVER FRANCO | Address on file | | | | | | | |
| 2175728 | EFREN CARDONA RIOS | Address on file | | | | | | | |
| 150028 | EFREN CASTRO ROSARIO | Address on file | | | | | | | |
| 643455 | EFREN COMAS IRIZARRY | PO BOX 3052 | | | | SAN GERMAN | PR | 00683 | |
| 643456 | EFREN CRUZ SIERRA | URB HERMANAS DAVILA | 381 CALLE 1 | | | BAYAMON | PR | 00959-5453 | |
| 643457 | EFREN D MENDEZ PEREZ | EXTANCIAS DEL RIO | E 8 CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| 643458 | EFREN E MANGUAL CORDERO | P O BOX 660 | | | | BOQUERON | PR | 00622 | |
| 150029 | EFREN ESTREMERA MONTENEGRO | Address on file | | | | | | | |
| 150030 | EFREN FLORES VELLIDO | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 643459 | EFREN G ROLON DAVILA | P O BOX 7577 | | | | CANOVANAS | PR | 00729-7577 | |
| 150031 | Efrén Galarza | Address on file | | | | | | | |
| 150032 | EFREN GARCIA MUNOZ | Address on file | | | | | | | |
| 643460 | EFREN GONZALEZ GARCIA | PO BOX 2367 | | | | JUNCOS | PR | 00777 | |
| 643461 | EFREN GONZALEZ GONZALEZ | HC 03 BOX 13931 | | | | UTUADO | PR | 00641 | |
| 643462 | EFREN GREGORY RAMIREZ/ALMACEN MUSICAL | REPARTO UNIVERSIDAD | A 55 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 150033 | EFREN LAUREANO LOPEZ | Address on file | | | | | | | |
| 643463 | EFREN M MATOS SANCHEZ | COOP ROLLING HILLS | BOX 150 | | | CAROLINA | PR | 00987 | |
| 643464 | EFREN MALDONADO PASCUAL | MAYAGUEZ TERRACE | 5016 SAN GERARDO | | | MAYAGUEZ | PR | 00682 6627 | |
| 150034 | EFREN MARQUEZ VEGLIO | Address on file | | | | | | | |
| 643466 | EFREN MERCADO BURGOS | BO CACAO SECTOR LA HACIENDA | CARR 157 KM 3 6 INT | | | OROCOVIS | PR | 00720 | |
| 150035 | EFREN NEGRON GOMILA | Address on file | | | | | | | |
| 643467 | EFREN ORAMAS IRIZARRY | Address on file | | | | | | | |
| 150036 | EFREN ORTEGA RIVERA | Address on file | | | | | | | |
| 150037 | EFREN PADILLA LOPEZ | Address on file | | | | | | | |
| 150038 | EFREN PENA CORREA | Address on file | | | | | | | |
| 150039 | EFREN PENA LOPEZ | Address on file | | | | | | | |
| 643468 | EFREN REYES REYES | PARC JAUCA | 193 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 843148 | EFREN RIVERA RAMOS | THE RESIDENCE AT THE PARK | 85 CALLE CERVANTES APT 8 | | | SAN JUAN | PR | 00907-1924 | |
| 150040 | EFREN RIVERA SANTIAGO | Address on file | | | | | | | |
| 150041 | EFREN ROBLES NIEVES | Address on file | | | | | | | |
| 643469 | EFREN RODRIGUEZ TORO | P O BOX 314 | | | | HORMIGUEROS | PR | 00660 | |
| 643470 | EFREN ROLON PEREZ | JARDIN PALMAREJO | MM2 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 643471 | EFREN ROSADO ROSADO | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| 150042 | EFREN ROSADO ROSADO | Address on file | | | | | | | |
| 150043 | EFREN SANTALIZ PEREZ | Address on file | | | | | | | |
| 150044 | EFREN SANTIAGO | Address on file | | | | | | | |
| 150045 | EFREN SANTIAGO / MABELINE RIVERA | Address on file | | | | | | | |
| 150046 | EFREN SANTIAGO OCASIO | Address on file | | | | | | | |
| 643472 | EFREN TOMAS SANTIAGO | PO BOX 1010 | | | | CAYEY | PR | 00627 | |
| 643473 | EFREN TORRES LUGO | HC 01 BOX 4633 | | | | ADJUNTA | PR | 00601 9718 | |
| 150048 | EFREN Y AROCHO GUISAO | Address on file | | | | | | | |
| 150049 | EFRHAYN J CABALLERO ALICE | Address on file | | | | | | | |
| 643474 | EFRO CONSTRUCTION CORP | URB BELLA VISTA GARDENS | E12 B CALLE 1 | | | BAYAMON | PR | 00957 | |
| 150050 | EFRON CANDELARIO, SIBYL | Address on file | | | | | | | |
| 643475 | EG COMPUTER SOFTWARE CORP | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 150051 | EG CONSULTING GROUP | LOMAS DE MANATUABON #70 | | | | MANATI | PR | 00674 | |
| 150052 | EGA JAVIER | Address on file | | | | | | | |
| 643476 | EGAL IMPORTS | P O BOX 190729 | | | | SAN JUAN | PR | 00919 | |
| 150053 | EGB AIR CONDITIONING INC | Address on file | | | | | | | |
| 843149 | EGBERT HERNANDEZ | URB COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924-1777 | |
| 643478 | EGBERT HERNANDEZ BEY | COUNTRY CLUB | 972 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3865 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150054 | EGBERT QUINONEZ TORO | Address on file | | | | | | | |
| 150055 | EGBERT QUINONEZ TORO | Address on file | | | | | | | |
| 643480 | EGBERTO A MORALES RIVERA | Address on file | | | | | | | |
| 643479 | EGBERTO A MORALES RIVERA | Address on file | | | | | | | |
| 643481 | EGBERTO ALMENAS ROSA | Address on file | | | | | | | |
| 150057 | EGBERTO F MORALES Y ASOC | EDIF ILA AVE KENNEDY | OFICINA 206 | | | SAN JUAN | PR | 00920 | |
| 643482 | EGBERTO MORALES CARRASCO P E | PMB 176 | 130 AVE WINSTON CHURCHILL STE.1 | | | SAN JUAN | PR | 00926-6018 | |
| 150058 | EGBERTO MORALES CARRASCO P E | Address on file | | | | | | | |
| 643483 | EGBERTO MORALES GORJON | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| 643484 | EGBERTO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 843150 | EGBERTO TORRES CARDONA | PO BOX 628 | | | | LARES | PR | 00669 | |
| 643485 | EGBERTO ZAYAS SANCHEZ | PO BOX 335 | | | | AGUIRRE | PR | 00751 | |
| 150059 | EGC CORP | URB MONTE CLARO | MN18 PASEO DEL RIO | | | BAYAMON | PR | 00961 | |
| 643486 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 150060 | EGDA M MATOS NAVEDO | Address on file | | | | | | | |
| 643487 | EGDA M PAGAN RIVERA | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 643488 | EGDA MORALES RAMOS | URB SANTA RITA | 1008 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 150061 | EGDA ROLDAN | Address on file | | | | | | | |
| 643489 | EGDA SOLIMAR TORRES RENTAS | VALLE REAL | A 32 CALLE MARQUESA | | | PONCE | PR | 00732 | |
| 150062 | EGEA CARDONA, JULIAN | Address on file | | | | | | | |
| 150063 | EGEA DEL VALLE, ANA | Address on file | | | | | | | |
| 150064 | EGEA GUADARRAMA, ANTHONY | Address on file | | | | | | | |
| 150065 | Egea Guadarrama, Anthony O. | Address on file | | | | | | | |
| 150066 | EGEA MORALES, JONATHAN | Address on file | | | | | | | |
| 150067 | EGEA VAZQUEZ, LUZ N | Address on file | | | | | | | |
| 643490 | EGGIE O ADORNO RODRIGUEZ | Address on file | | | | | | | |
| 643491 | EGGIE RODRIGUEZ FLORES | PO BOX 751 | | | | JUANA DIAZ | PR | 00795 | |
| 643492 | EGGIES OMAR DIAZ SERPA | VILLA ROCA | BOX C-10 CALLE 27 | | | MOROVIS | PR | 00687 | |
| 643493 | EGGY A BONILLA CORTES | HC 59 BOX 4423 | | | | AGUADA | PR | 00602 | |
| 2163789 | EGIDA ASOC/MIEM/POLICIA PR | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 150069 | EGIDA DANIEL LUIS FLORES INC | URB SEVERO QUINONES 2000 | CALLE 1 | | | CAROLINA | PR | 00985-5961 | |
| 837630 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | 3723 Carr 1 STE ADM | | | | San Juan | PR | 00926 | |
| 2137589 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | CARR ROAD #1 KM 20.9 | | | CAGUAS A RIO PIEDRAS | PR | 00926 | |
| 2138201 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | JOSÉ J. TABOADA | RR 3 Box 3724 | | | San Juan | PR | 00926 | |
| 837631 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | P.O. Box 9932 | | | | San Juan | PR | 00908-9932 | |
| 2163790 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | RR-3 Box 3724 | | | | Rio Piedras | PR | 00926 | |
| 150070 | EGIDA DE LA CONCEPCION INC | 1 CALLE VARIANTE | | | | SAN GERMAN | PR | 00683 | |
| 150071 | EGIDA DE MIRAFLORES | Address on file | | | | | | | |
| 150072 | EGIDA DEL COLEGIO ING Y AGRIM | Address on file | | | | | | | |
| 150073 | EGIDA DEL PERPETUO SOCORRO | Address on file | | | | | | | |
| 150075 | EGIDA DEL POLICIA TRUJILLO ALTO LP | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00976 | |
| 1256436 | EGIDA DEL POLICIA, INC. | Address on file | | | | | | | |
| 150076 | EGIDA E INTITUCION EL PARAISO | PMB 1888 C/PARIS #243 | | | | SAN JUAN | PR | 00917 | |
| 150077 | EGIDA EL PARAISO | Address on file | | | | | | | |
| 643494 | EGIDA ESPIRITA POSADA DE LA CARIDAD | P O BOX 194668 | | | | SAN JUAN | PR | 00919-4668 | |
| 1256437 | EGIDA ESPIRITU POSADA DE LA CARIDAD | Address on file | | | | | | | |
| 150078 | EGIDA PERPETUO SOCORRO LP,S.E. | URB. HYDE PARK CALLE AMAPOLA #3 | | | | SAN JUAN | PR | 00927-0000 | |
| 150079 | EGIDA VISTAS DEL RIO | Address on file | | | | | | | |
| 150080 | EGIPCIACO BOU, CARMEN L | Address on file | | | | | | | |
| 150081 | EGIPCIACO COLOM, MARIA T | Address on file | | | | | | | |
| 150082 | EGIPCIACO FIGUEROA, CARMEN A | Address on file | | | | | | | |
| 150083 | EGIPCIACO FRAGA, RAMON | Address on file | | | | | | | |
| 150084 | EGIPCIACO IBANEZ, EDDA E | Address on file | | | | | | | |
| 150085 | EGIPCIACO IBANEZ, ENEIDA | Address on file | | | | | | | |
| 150086 | EGIPCIACO MENDEZ, GLENDA | Address on file | | | | | | | |
| 150087 | EGIPCIACO MENDEZ, NADIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3866 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150088 | EGIPCIACO RODRIGUE, BELKYS Y | Address on file | | | | | | | |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | Address on file | | | | | | | |
| 150090 | EGIPCIACO, FRANDA J | Address on file | | | | | | | |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | Address on file | | | | | | | |
| 643495 | EGLEE W PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 150091 | EGLEE W RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 150092 | EGM SPECIAL REFRIGERATION COOL TEC CORP | URB SANTO TOMAS | 33 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6200 | |
| 843151 | EGMATTA INC | PMB 211 | PO BOX 6004 | | | SAN JUAN | PR | 00766-6004 | |
| 643496 | EGNA MARRERO APONTE | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | Address on file | | | | | | | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on file | | | | | | | |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | Address on file | | | | | | | |
| 150093 | EGOS ALSAN GRUPO MEDICO | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 150094 | EGOSCUE DIONISI, MONICA | Address on file | | | | | | | |
| 150095 | EGOTT ALVARADO LUGO | Address on file | | | | | | | |
| 150096 | EGOZCUE ROSARIO MD, ANGEL R | Address on file | | | | | | | |
| 2041410 | Egozcue-Chandri, Manuel R. | Address on file | | | | | | | |
| 150097 | EGP AIR CONDITIONING AND REFRIGERATION, CORP | EXT. PUNTO ORO | 6045 CALLE REYENT | | | PONCE | PR | 00728 | |
| 643497 | EGPS CORP | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693-3619 | |
| 643498 | EGRAIN VEGA RIOS | 19 CALLE CARIBE | SUITE 1 | | | MANATI | PR | 00674 | |
| 643499 | EGREIN AVILES CANCEL | Address on file | | | | | | | |
| 150098 | EGREIN AVILES CANCEL | Address on file | | | | | | | |
| 150099 | EGROL SIUL | Address on file | | | | | | | |
| 150100 | EGUIA MOREDA MD, VASCO | Address on file | | | | | | | |
| 150101 | EGUIA VERA, MARCO A. | Address on file | | | | | | | |
| 1631639 | Eguia-Vera, Maria L | Address on file | | | | | | | |
| 150103 | EGURROLA ALONSO, ARMANDO | Address on file | | | | | | | |
| 150104 | EGUY E VELEZ CASTRO | Address on file | | | | | | | |
| 150105 | EH TECHNOLOGY CONSULTANT INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 292 | | | BAYAMON | PR | 00961 | |
| 643500 | EHAB AL SHAER | 0S071 PLEASANT HILL RD | | | | CHICAGO | IL | 60187 | |
| 150106 | EHEVARRIA CARABALLO, RAMON | Address on file | | | | | | | |
| 150107 | EHISA LUGO ENRIGQUEZ | Address on file | | | | | | | |
| 150108 | EHLERT BIRRIEL, MAURICIO J. | Address on file | | | | | | | |
| 1752989 | EHower, Jose | Address on file | | | | | | | |
| 643501 | EHP S J S LLC DBA EMBASSY SUITES H&C SJ | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 150109 | EHRET INC. | P.O. BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| 1452018 | Ehrke, Helen | Address on file | | | | | | | |
| 150110 | EHS MANAGEMENT GROUP INC | VALLE HERMOSO SUR | SU 70 CALLE CIRCULO | | | HORMIGUEROS | PR | 00660 | |
| 150111 | EHV DEVELOPMENT AND CONSULTANT CORP | PO BOX 368120 | | | | SAN JUAN | PR | 00936-9120 | |
| 150112 | EHYDRAULICS, LLC | MARQUEZ DE SANTA CRUZ 2E5, | URB. COVADONGA | | | TOA BAJA | PR | 00949 | |
| 643502 | EHYLA MARRERO PEREZ | 335 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 150113 | EIBLIA MARTINEZ COTTO | Address on file | | | | | | | |
| 643503 | EIBY MACHINE SHOP | RR 2 BOX 5800 | | | | MANATI | PR | 00674 | |
| 150114 | EIBY MATOS HERNANDEZ | Address on file | | | | | | | |
| 1463730 | Eich, Thomas J | Address on file | | | | | | | |
| 643504 | EICHALY ROSA DE LA PAZ | HC 02 BOX 10191 | | | | GUAYNABO | PR | 00971 | |
| 150115 | EICHLER EICHLER, TRENT | Address on file | | | | | | | |
| 150116 | EICK ORTIZ, JOSHUA LEE | Address on file | | | | | | | |
| 150117 | EICK ORTIZ, RICHARD | Address on file | | | | | | | |
| 150118 | EIDA E ALTRECHE TIRADO | Address on file | | | | | | | |
| 643505 | EIDA E FIGUEROA PEREZ | Address on file | | | | | | | |
| 150119 | EIDA G MENA JIMENEZ | Address on file | | | | | | | |
| 150120 | EIDA L. GONZALEZ MORALES | Address on file | | | | | | | |
| 150121 | EIDA LAO HERNANDEZ | Address on file | | | | | | | |
| 643507 | EIDA LEON BARTH | 1924 CALLE MANUEL SAMANIEGO | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3867 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643506 | EIDA LEON BARTH | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 150122 | EIDA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 150123 | EIDIOL GHIGLIOTTI VELAZQUEZ | Address on file | | | | | | | |
| 643508 | EIDY CINTRON IZQUIERDO | HC 4 BOX 22025 | | | | JUANA DIAZ | PR | 00795 | |
| 643509 | EIDY SERRANO SANTIAGO | PO BOX 1014 | | | | SABANA HOYOS | PR | 00688 | |
| 643510 | EIDY Y FERNANDEZ ALICEA | URB VILLA CAROLINA | 206-16 CALLE 514 | | | CAROLINA | PR | 00985 | |
| 150124 | EIG GROUP CORP | 239 ARTERIAL HOSTOS SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| 150125 | EIGLA Y TROCHE TROCHE | Address on file | | | | | | | |
| 843152 | EIKON ELECTRIC CORP | HC 1 BOX 9767 | | | | TOA BAJA | PR | 00949-9788 | |
| 643511 | EIKON ELECTRIC CORP | PO BOX 9502 | | | | BAYAMON | PR | 00960-8044 | |
| 150126 | EIKOVA | CALLE SAN FRANCISCO 407, APT 302 | | | | SAN JUAN | PR | 00901 | |
| 643512 | EIKYA NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 1752784 | Eilat Soé Garcia Correa | Address on file | | | | | | | |
| 150127 | EILEEN A ARROYO DUMENG | Address on file | | | | | | | |
| 643514 | EILEEN A CORTES SANTIAGO | PO BOX 178 | | | | LA PLATA | PR | 00786 | |
| 150128 | EILEEN A HERNANDEZ GARCIA | Address on file | | | | | | | |
| 150129 | EILEEN ACEVEDO BADILLO | Address on file | | | | | | | |
| 150130 | EILEEN ALAGO SOTO | Address on file | | | | | | | |
| 643515 | EILEEN ALERS | URB ALTA VISTA | P 6 CALLE 17 | | | PONCE | PR | 00731 | |
| 643516 | EILEEN ALMESTICA SASTRE | Address on file | | | | | | | |
| 843153 | EILEEN ALVARADO SANTIAGO | HC 2 BOX 9209 | | | | AIBONITO | PR | 00705-9636 | |
| 643517 | EILEEN ALVAREZ MORALES | Address on file | | | | | | | |
| 643518 | EILEEN APONTE LOPEZ | BRISAS DE LOIZA | 264 CALLE ARIES | | | CANOVANAS | PR | 00729 | |
| 150131 | EILEEN APONTE VENTURA | Address on file | | | | | | | |
| 643519 | EILEEN AULET NATAL | PO BOX 446 | | | | JAYUYA | PR | 00664 | |
| 150132 | EILEEN AVILES VEGA | Address on file | | | | | | | |
| 150133 | EILEEN B GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 150134 | EILEEN B GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 150135 | EILEEN BETANCOURT MARQUEZ | Address on file | | | | | | | |
| 643520 | EILEEN BITHORN REYES | Address on file | | | | | | | |
| 150136 | EILEEN BUS INC. | COND PLAZA DEL ESTE | AVE MAIN 501 APT 61 | | | CANOVANAS | PR | 00729 | |
| 150138 | EILEEN C VILLAFANE DEYACK | Address on file | | | | | | | |
| 150137 | EILEEN C VILLAFANE DEYACK | Address on file | | | | | | | |
| 150139 | EILEEN CANCEL ROSA | Address on file | | | | | | | |
| 643521 | EILEEN CINTRON APONTE | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 643522 | EILEEN COLON SANTOS | 290 AVE SANTA ANA | APARTADO A 1 | | | GUAYNABO | PR | 00969 | |
| 643523 | EILEEN CORDERO MENDEZ | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1419621 | EILEEN CORREA SERRANO | ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| 150140 | EILEEN CORREA SERRANO | LCDO. ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| 150141 | EILEEN CRUZ LEBRON | Address on file | | | | | | | |
| 643524 | EILEEN D BAKER | 4 WEST VIEW CIRCLE OLD SAYBROOK | | | | CONNECTICUT | CT | 06475 | |
| 150142 | EILEEN D RIVERA CRUZ | Address on file | | | | | | | |
| 643525 | EILEEN DE JESUS | URB MILAVILLE | 50 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 150143 | EILEEN DE JESUS VILLANUEVA | Address on file | | | | | | | |
| 150144 | EILEEN DEGRO | Address on file | | | | | | | |
| 643526 | EILEEN DEGRO | Address on file | | | | | | | |
| 150145 | EILEEN DIAZ BENITEZ | Address on file | | | | | | | |
| 150146 | EILEEN DIAZ COTTO | Address on file | | | | | | | |
| 643527 | EILEEN DIAZ ORTIZ | Address on file | | | | | | | |
| 150147 | EILEEN FEBUS LUCIANO | Address on file | | | | | | | |
| 150148 | EILEEN FELICIANO TORRES | Address on file | | | | | | | |
| 643528 | EILEEN FERMIN ARIAS | TORRE DEL PARQUE APT 1110 | | | | BAYAMON | PR | 00956 | |
| 150149 | EILEEN FIGUEROA CARRION | Address on file | | | | | | | |
| 150150 | EILEEN FIGUEROA LOPEZ | Address on file | | | | | | | |
| 150151 | EILEEN G ROMERO ALICEA | Address on file | | | | | | | |
| 643529 | EILEEN GARCIA AYALA | COM SABANA ENEAS | SOLAR 578 | | | SAN GERMAN | PR | 00683 | |
| 643530 | EILEEN GARCIA DELGADO | Address on file | | | | | | | |
| 643531 | EILEEN GONZALEZ CORDOVA | BALCONES DE SANTA MARIA | BOX 21 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 150152 | EILEEN GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 643532 | EILEEN GONZALEZ MELENDEZ | PLAZA DEL ESTE 501 | AVE MAIN 61 | | | CANOVANAS | PR | 00729 | |
| 1744670 | Eileen Gonzalez, Luz | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643533 | EILEEN HERNANDEZ REYES | Address on file | | | | | | | |
| 150154 | EILEEN HERNANDEZ ROSA | Address on file | | | | | | | |
| 150155 | EILEEN HERNANDEZ ROSADO | Address on file | | | | | | | |
| 150156 | EILEEN HERNANDEZ ROSADO | Address on file | | | | | | | |
| 843154 | EILEEN HERNANDEZ VELEZ | URB SAN JUAN BAUTISTA | B-2 CALLE A | | | MARICAO | PR | 00606 | |
| 643534 | EILEEN HERRERO LORENZO | Address on file | | | | | | | |
| 150157 | EILEEN I VAZQUEZ RIVERA | Address on file | | | | | | | |
| 643536 | EILEEN IRIZARRY FELICIANO | Address on file | | | | | | | |
| 150158 | EILEEN IRIZARRY NIEVES | Address on file | | | | | | | |
| 150159 | EILEEN IRIZARRY NIEVES | Address on file | | | | | | | |
| 643538 | EILEEN J BARRESI RAMOS | COND MONTECILLO11 | APT 2402 ENCANTADA | | | TRUJILLO ALTO | PR | 00977 | |
| 643537 | EILEEN J BARRESI RAMOS | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00976 | |
| 150160 | EILEEN J MAESTRE SILVA | Address on file | | | | | | | |
| 150161 | EILEEN J MARRERO CHAVES | Address on file | | | | | | | |
| 150162 | EILEEN J PABON CRUZ | Address on file | | | | | | | |
| 1256438 | EILEEN J. QUINTANA GUERRERO | Address on file | | | | | | | |
| 643539 | EILEEN JIMENEZ ALVAREZ | HC 04 BOX 17085 | | | | LARES | PR | 00669 | |
| 843155 | EILEEN JIMENEZ VAZQUEZ | VALLE TOLIMA | F35 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 150163 | EILEEN KERCADO MORÁN | EFRAIN LOPEZ | PO 8764 | | | BAYAMON | PR | 00960 | |
| 150164 | EILEEN KERCADO MORÁN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 150165 | EILEEN KERCADO MORÁN | JOSE R. DIAZ | PO BOX 190743 | | | SAN JUAN | PR | 00919 | |
| 150166 | EILEEN KERCADO MORÁN | MIGUEL A. MORALES | PO BOX 9021722 | | | SAN JUAN | PR | 00902 | |
| 643540 | EILEEN LANDRON GUARDIOLA | CENTRO INTERNACIONAL | MERCADEO TORRES 1 | OFIC 203 | | SAN JUAN | PR | 00926 | |
| 643541 | EILEEN LAREGUI GALINDEZ | 37 CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 643542 | EILEEN LARRACUENTE ROSARIO | COND PARQUE SAN RAMON APT C 201 | BOX 303 | | | GUAYNABO | PR | 00969 | |
| 1256439 | EILEEN LLAVINA PEREA | Address on file | | | | | | | |
| 643543 | EILEEN LLORENS BECERRA | 155 EL MONTE NORTE G 202 | | | | SAN JUAN | PR | 00918 | |
| 643513 | EILEEN LOIZ REYES | P O BOX 195278 | | | | SAN JUAN | PR | 00919 | |
| 150168 | EILEEN LOPEZ FIGUEROA | Address on file | | | | | | | |
| 643544 | EILEEN LOZADA RAMOS H/N/C CACHI GAL ARTE | 48 CALLE BETANCEZ | | | | CABO ROJO | PR | 00675 | |
| 150169 | EILEEN M ALVARADO | Address on file | | | | | | | |
| 643545 | EILEEN M CASTRO MEDINA | URB SANTA JUANITA | YY 6 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 150170 | EILEEN M DIAZ ORTIZ | Address on file | | | | | | | |
| 150171 | EILEEN M FIGUEROA Y MARTA I TORO | Address on file | | | | | | | |
| 643546 | EILEEN M GODREAU SOTO | SAN ANTONIO 179 | CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 150172 | EILEEN M GOMEZ GUZMAN | Address on file | | | | | | | |
| 643547 | EILEEN M GONZALEZ RODRIGUEZ | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 643548 | EILEEN M LEANDRY VARGAS | 15 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 150173 | EILEEN M LUGO PEREZ | Address on file | | | | | | | |
| 643549 | EILEEN M MONTALVO BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 643550 | EILEEN M VELEZ BERRIOS | C 12 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | CP | 00637 | |
| 150174 | EILEEN M. AVILA AGUILAR | Address on file | | | | | | | |
| 150175 | EILEEN M. LUGO PEREZ | Address on file | | | | | | | |
| 643551 | EILEEN MALAVE SANTOS | Address on file | | | | | | | |
| 643552 | EILEEN MALDONADO MARTINEZ | REPARTO MARQUEZ | F 16 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 2151627 | EILEEN MARIA COFFEY | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 150177 | EILEEN MARRERO POMALES | Address on file | | | | | | | |
| 643553 | EILEEN MARRERO VAZQUEZ | SANTA CATALINA | E 19 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150178 | EILEEN MARTINEZ ARROYO | Address on file | | | | | | | |
| 150179 | EILEEN MARTINEZ SANJURJO | Address on file | | | | | | | |
| 643554 | EILEEN MEDINA OCASIO | COND BORINQUEN TOWER II | 1486 AVE ROOSEVELT APT 912 | | | SAN JUAN | PR | 00920 | |
| 643555 | EILEEN MEDINA RIVERA | HC 2 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 643556 | EILEEN MENDEZ SERRANO | ALBORADA | C 7 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 643557 | EILEEN MERCADO GARCIA | HC 05 BOX 92060 | | | | ARECIBO | PR | 00612 | |
| 643558 | EILEEN MERCADO TORRES | RR 4 BOX 27116 | | | | TOA ALTA | PR | 00953 | |
| 150180 | EILEEN MIRANDA ANTUNANO | Address on file | | | | | | | |
| 150181 | EILEEN MIRANDA CORUJO | Address on file | | | | | | | |
| 643559 | EILEEN MONTILLA CASTRO | SIERRA BAYAMON APARTMENTS | 200 CALLE 6 APT 70 | | | BAYAMON | PR | 00961 | |
| 643560 | EILEEN MORELL RIVERA | PO BOX 745 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150182 | EILEEN N RODRIGUEZ FRANCESCHI | Address on file | | | | | | | |
| 643561 | EILEEN NIEVES MORALES | HC 2 BOX 4560 | | | | LUQUILLO | PR | 00773 | |
| 150183 | EILEEN OLMEDO HERNANDEZ | Address on file | | | | | | | |
| 150184 | EILEEN ORTIZ CARABALLO | Address on file | | | | | | | |
| 643562 | EILEEN ORTIZ DIAZ | URB LUCHETTI | 29 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 150185 | EILEEN P ALFONSO TORRALBA | Address on file | | | | | | | |
| 643563 | EILEEN PABON RIVERA | 109 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 150187 | EILEEN PAGAN LEBRON | Address on file | | | | | | | |
| 643564 | EILEEN PEREZ GARCIA | URB COLINAS FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 643565 | EILEEN PEREZ MILLAN | REPTO UNIVERSIDAD | L 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 150188 | EILEEN PEREZ NEGRON | Address on file | | | | | | | |
| 150189 | EILEEN PEREZ PEREZ | Address on file | | | | | | | |
| 150190 | EILEEN PEREZ REYES | Address on file | | | | | | | |
| 150191 | EILEEN PINEDA VALENTIN | Address on file | | | | | | | |
| 643566 | EILEEN POUEYMIROU | Address on file | | | | | | | |
| 150192 | EILEEN RAMIREZ CENTENO | Address on file | | | | | | | |
| 771041 | EILEEN RAMIREZ COLON | Address on file | | | | | | | |
| 643567 | EILEEN RAMIREZ COLON | Address on file | | | | | | | |
| 150194 | EILEEN RAMOS CRESPO | Address on file | | | | | | | |
| 150195 | EILEEN RAMOS HERNANDEZ | Address on file | | | | | | | |
| 643568 | EILEEN RAMOS ROSARIO | BRISAS DE MONTECASINO | 456 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 643569 | EILEEN RIOS PADRO | URB MONTE ALVERNIA PORTICA 5 | | | | GUAYNABO | PR | 00926 | |
| 150196 | EILEEN RIVERA RUIZ | Address on file | | | | | | | |
| 150197 | EILEEN RIVERA TORRES | Address on file | | | | | | | |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | PR | 00729 | |
| 150198 | EILEEN SANCHEZ ALBERIO | Address on file | | | | | | | |
| 150199 | EILEEN SANCHEZ LOPEZ | Address on file | | | | | | | |
| 643571 | EILEEN SANTIAGO CORTES | 125 CALLE LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 643572 | EILEEN SANTOS WILLIAM | RES LUIS LLORENS TORRES | EDIF 35 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 643573 | EILEEN SEGUINOT RAMIREZ | PO BOX 5117 C U C | | | | CAYEY | PR | 00737 | |
| 150200 | EILEEN SEPÚLVEDA TORRES Y OTROS | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 643574 | EILEEN SUTTON DE ZAYAS | P O BOX 36 | | | | BARRANQUITAS | PR | 00749-0036 | |
| 150201 | EILEEN SUTTON HUDO | Address on file | | | | | | | |
| 150202 | EILEEN SUTTON HUDO | Address on file | | | | | | | |
| 643575 | EILEEN TAVAREZ CORDERO | 7 VISTA MAR | | | | CAMUY | PR | 00627 | |
| 150203 | EILEEN TORRES CANALES | Address on files | | | | | | | |
| 150204 | EILEEN TORRES GONZALEZ | Address on file | | | | | | | |
| 150205 | EILEEN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 643576 | EILEEN TROCHE GARCIA | Address on file | | | | | | | |
| 643577 | EILEEN TROCHE GARCIA | Address on file | | | | | | | |
| 150206 | EILEEN VALENTIN HERNANDEZ | Address on file | | | | | | | |
| 150207 | EILEEN VILLAFADE | Address on file | | | | | | | |
| 150208 | EILEEN VILLAFANE | Address on file | | | | | | | |
| 150209 | EILEEN VILLALBA DELGADO | Address on file | | | | | | | |
| 643578 | EILEEN Y AYALA COSME | REPARTO VALENCIA | A T 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 643579 | EILEEN Y MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 150210 | EILEEN ZAMBRANA DIAZ | Address on file | | | | | | | |
| 643580 | EILEEN ZAYAS RAMOS | Address on file | | | | | | | |
| 150211 | EILEEN ZAYAS SERRANO | Address on file | | | | | | | |
| 150212 | EILEEN ZAYAS SERRANO | Address on file | | | | | | | |
| 150213 | EILEEN ZAYAS SERRANO | Address on file | | | | | | | |
| 643581 | EILEN CONCEPCION BAEZ | RR 6 BOX 10690 | | | | SAN JUAN | PR | 00926 | |
| 150214 | EILLEEN GONZALEZ SANTANA | Address on file | | | | | | | |
| 150215 | EILLEEN GONZALEZ VILLAFANE | Address on file | | | | | | | |
| 150216 | EILLEEN Y GALLEGO PAGAN | Address on file | | | | | | | |
| 150217 | EILLEN RODRIGUEZ FLORES | Address on file | | | | | | | |
| 150218 | EILLIN SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 643582 | EILLIN SUTTON DE ZAYAS GREEN | PO BOX 36 | | | | BARRANQUITAS | PR | 00794 | |
| 643583 | EILLEN VAZQUEZ CABRERA | URB LOS ANGELES | V 1 CALLE L | | | CAROLINA | PR | 00979 | |
| 643584 | EILYN DE JESUS GONZALEZ | PO BOX 779 | | | | ARECIBO | PR | 00688 | |
| 150219 | EILYN M RUIZ SOTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3870 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643585 | EILYN MARTINEZ HERNANDEZ | P O BOX 289 | | | | VILLALBA | PR | 00766 | |
| 643586 | EILYN T ROMAN GONZALEZ | HC 763 BZN 3138 | | | | PATILLAS | PR | 00723 | |
| 150220 | EIM SHOW WORKS LLC | P O BOX 2113 | | | | CANOVANAS | PR | 00729 | |
| 150221 | EINAR E MUNIZ CORTES | Address on file | | | | | | | |
| 150222 | EINAR L RINCON SANCHEZ | Address on file | | | | | | | |
| 643587 | EINAR RAMOS LOPEZ | P O BOX 1139 | | | | AIBONITO | PR | 00705-1139 | |
| 1463901 | Einbinder, Lee | Address on file | | | | | | | |
| 643588 | EINDEKEN PROFESIONAL SERVICES INC | PMB 350 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 150223 | EINER BRACERO CRUZ | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 150224 | EINER BRACERO CRUZ | JORGE HERNÁNDEZ LÓPEZ-CODEMANDADO | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 643589 | EINITZA MICHELLE TORRES MAYSONET | Address on file | | | | | | | |
| 150225 | EINNA M CANCEL LOUBRIEL | Address on file | | | | | | | |
| 150226 | EINSTOSS KRUMBEIN, ANDRES | Address on file | | | | | | | |
| 643590 | EINYBEL AGUAYO MENDOZA | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 643592 | EIRA APONTE RODRIGUEZ | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 643591 | EIRA I CARABALLO ROSADO | HC 2 BOX 11154 | | | | LAJAS | PR | 00667-9712 | |
| 150227 | EIRA L. PINEIRO BIDDLE | Address on file | | | | | | | |
| 643594 | EIRA M BAEZ ORTIZ | STA SECCION LEVITOWN | BI 7 APT B CALLE PORMICEDO | | | TOA BAJA | PR | 00949 | |
| 643593 | EIRA M BAEZ ORTIZ | PO BOX 52138 | | | | TOA BAJA | PR | 00950-2138 | |
| 150229 | EIRA MEDINA MUNOZ | Address on file | | | | | | | |
| 150228 | EIRA MEDINA MUNOZ | Address on file | | | | | | | |
| 150230 | EISEL LORENZO VARGAS | Address on file | | | | | | | |
| 150231 | EISELE ALBO, ARTURO | Address on file | | | | | | | |
| 150232 | EISELE FLORE, ARTHUR | Address on file | | | | | | | |
| 150233 | EISELE FLORES, ANDRES G. | Address on file | | | | | | | |
| 1433912 | Eisenberg, Melvin | Address on file | | | | | | | |
| 150234 | EISENBERG, MICHAEL | Address on file | | | | | | | |
| 843157 | EISET NEGRON RESTO | URB PROVINCIAS DEL RIO I | 46 CALLE PORTUGUES | | | COAMO | PR | 00769-4921 | |
| 150235 | EISKOWITZ LAUSELL, LINETTE | Address on file | | | | | | | |
| 643595 | EISLET DE JESUS GARCIA | BO DAGUAO BOX 7917 | | | | NAGUABO | PR | 00718 | |
| 150236 | EITEL VELAZQUEZ ALMODOVAR | Address on file | | | | | | | |
| 150238 | EITON ROMAN CARRERO | Address on file | | | | | | | |
| 150239 | EIVETTELIZ LOPEZ NIEVES | Address on file | | | | | | | |
| 150240 | EIVETTELIZ LOPEZ NIEVES | Address on file | | | | | | | |
| 150241 | EIVY L ALVAREZ LUGO | Address on file | | | | | | | |
| 150242 | EIXA TRINIDAD GONZALEZ | Address on file | | | | | | | |
| 150243 | EJ ACCURACY GUNS | AVE 5 DE DICIEMBRE # 85 | | | | SABANA GRANDE | PR | 00637-1956 | |
| 150244 | EJ BUSINESS SOLUTIONS | 57 SE STREET NO 850 | | | | SAN JUAN | PR | 00921-2312 | |
| 643596 | EJ TIRE CENTER | BO JUAN SANCHEZ | BZN 151 H | | | BAYAMON | PR | 00959 | |
| 643597 | EJA DAIRY INC | PO BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| 150245 | EJARQUE TORRES, CHRISTHIE | Address on file | | | | | | | |
| 150246 | EJARQUE, ANABELLE | Address on file | | | | | | | |
| 150247 | EJC CEDRO ARRIBA CONST CORP | HC 72 BOX 3931 | | | | NARANJITO | PR | 00719 | |
| 2150810 | EJE PUERTO RICO, INC. | ATTN: MANUEL RIVERA MELENDEZ, RESIDENT AGENT | AVE ROOSEVELT 1152 | | | SAN JUAN | PR | 00920 | |
| 2150811 | EJE PUERTO RICO, INC. | ATTN: NAYUAN ZOUAIRABANI, ANTONIO ARIAS | MCCONNELL VALDES, LLC | 270 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 150248 | EJE PUERTO RICO, INC. | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 831757 | EJE Puerto Rico, Inc. | PO BOX 195006 | | | | SAN JUAN | PR | 00918-5006 | |
| 150249 | EJE SOCIEDAD PUBLICITARIA | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| 150250 | EJIOFOR CHIMA, PATRICIA C | Address on file | | | | | | | |
| 843158 | EJN REMODELING | PMB 506 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5602 | |
| 643598 | EJN REMODELING INC | LA CUMBRE | 497 AVE EMILIANO POL SUITE 506 | | | SAN JUAN | PR | 00926 | |
| 843159 | EJN TECHNICAL SERVICES | PMB 238 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3501 | |
| 150251 | EJN TECHNICAL SERVICES | PMB 238 NUM 90 | AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 150252 | EJN TECHNICAL SERVICES INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 643599 | EJN TECHNICAL SERVICES INC | PO BOX 506 E POL 947 LA CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| 831329 | EJn Technical Services Inc. | P.M.B. 506 E. Pol 497 | | | | San Juan | PR | 00928 | |
| 150253 | EJR MOTOR ELECTRICAL -BODY SHOP | A 4 AVE MIGUEL MELENDEZ MUNOZ | | | | CAYEY | PR | 00736 | |
| 150254 | EJS INC | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1314 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3871 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150255 | EKG INTERPRETATION ACCOUNTG | ONE DAVIS BLD SUITE 507 | | | | TAMPA | FL | 33606 | |
| 150256 | EKG INTERPRETATIONS ACCOUNTING | ONE DAVIS BLVD | SUITE 507 | | | TAMPA | FL | 33606 | |
| 150257 | EKO TECHNOLOGIES | BS CALLE TABONUCO STE 134 | | | | GUAYNABO | PR | 00968-3004 | |
| 150258 | EKO TECHNOLOGIES | BS CALLE TABONUCO STE 216 PMB 134 | | | | GUAYNABO | PR | 00968-3022 | |
| 150259 | EKOCARDIODIAGNOSTICS INC | PO BOX 2569 | | | | GUAYNABO | PR | 00970-2569 | |
| 643600 | E-KONO | Address on file | | | | | | | |
| 843160 | EKONOMY BLINDS, INC. | 892 CALLE GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| 643601 | EKOS LOGOS INC | URB LOMAS VERDES | F 34 CALLE BELLISIMA | | | BAYAMON | PR | 00956-3215 | |
| 150260 | EKSPRESA PUERTO RICO CORP | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 643602 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | P O BOX 499 | | | SANFORD | ME | 04073 | |
| 150261 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | | | | SANFORD | ME | 04073 | |
| 643603 | EKUS 2000 SE | PO BOX 527 | | | | MERCEDITA | PR | 00715-0521 | |
| 643604 | EKUS 2000 SE | PO BOX 919 | | | | COTTO LAUREL | PR | 00780 | |
| 643605 | EL 14 SERVICE STATION INC | PO BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 843161 | EL 8 DE BLANCO | URB SANTA RITA | 102 AVE UNIVERSIDAD | | | SAN JUAN | PR | 00925-2403 | |
| 643606 | EL ABANICO DEL TITAN | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 643607 | EL ABANICO SHELL SERV STA | BO QUEBRADA GRANDE | HC 741 BOX 6187 | | | TRUJILLO ALTO | PR | 00976 | |
| 643608 | EL ABUELO AUTO SALES INC | BO SANTANA BZN 203 F | | | | ARECIBO | PR | 00612 | |
| 150262 | EL ACANTILADO HOLDINGS LLC | WESTERNBANK WORLD PLAZA SUITE 1905 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 150263 | EL ADOQUIN PRODUCCIONES INC | TETUAN 305 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 643609 | EL ALAMO ICE PLANT | BOX 577 | | | | NAGUABO | PR | 00718 | |
| 643610 | EL ALMACEN / ALFREDO MARTINEZ | PO BOX 1160 | | | | CABO ROJO | PR | 00623 | |
| 150264 | EL ALMACEN DE LA BELLEZA | AVE JOSE DE DIEGO #49 | | | | CAYEY | PR | 00736 | |
| 843162 | EL AMIGO SCREENS | PARC NUEVAS BO ESPERANZA | 397 CALLE BROMELIA | | | VIEQUES | PR | 00765 | |
| 643611 | EL AMIGO SCREENS SERVICES | BO ESPERANZA | 395 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| 150265 | EL AMOR ESPERA | PO BOX 607071 | PMB 286 | | | BAYAMON | PR | 00959-7071 | |
| 1256440 | EL AMOR ESPERA, INC. | Address on file | | | | | | | |
| 150267 | EL ANCLA AUTO PARTS | URB SAN DEMETRIO | LL 6 CALLE B | | | VEGA BAJA | PR | 00693-3325 | |
| 643612 | EL ANGEL ICE PLANT INC | REPTO METROPOLITANO | 1229 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 150268 | EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 643613 | EL ARCA HOGAR PARA MUJERES | PO BOX 1657 | | | | RIO GRANDE | PR | 00745 | |
| 843163 | EL AROMITA BAKERY | VISTAS DE RIO GRANDE I | 108 CALLE FLAMBOYAN | | | RIO GRANDE | PR | 00745-8549 | |
| 643614 | EL ARTE DE LA REPOSTERIA | 1 CALLE PROGRESO | | | | UTUADO | PR | 00641 | |
| 643615 | EL ARTE Y LA INGENIERIA | PO BOX 922 | | | | CAGUAS | PR | 00726 | |
| 643616 | EL BALCON CAFE | 47 CALLE HOSTOS NORTE | | | | GUAYAMA | PR | 00784-4567 | |
| 643617 | EL BALCONCITO CRIOLLO RESTAURANT | PO BOX 1442 | | | | AIBONITO | PR | 00705-1442 | |
| 150269 | EL BAZAR MUEBLES Y ENSERES | BO MIRAFLORES SECTOR PALO BLANCO | | | | ARECIBO | PR | 00612 | |
| 643618 | EL BESO INC | 254 252 CALLE LUNA | STE B 1 | | | SAN JUAN | PR | 00901 | |
| 643619 | EL BIZCOCHO FELIZ | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 150270 | EL BORINCANO FEED MILLS INC | PO BOX 26028 | | | | TOA ALTA | PR | 00954 | |
| 150271 | EL BOSQUE DE BOLONIA | # 137 CARR. # 2 | | | | GUAYNABO | PR | 00966 | |
| 150272 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 831330 | El Bosque De Bolonia | PO Box 364371 | | | | San Juan | PR | 00913 | |
| 843164 | EL BOSQUE DE BOLONIA DE M DE HOSTOS INC | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 150273 | EL BOSQUE DE BOLONIA M HOSTOS INC | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 831331 | El Bucanero Catering | Carretera 41-1047 | Villa Nevarez | | | Rio Piedras | PR | 00927 | |
| 150275 | EL BUCANERO CATERING | VILLA NEVAREZ | CARRETERA 41 #1047 | | | RIO PIEDRAS | PR | 00927 | |
| 150274 | EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | | RIO PIEDRAS | PR | 00927 | |
| 150276 | EL BUCANERO CATERING INC | 1047 CARR 41 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 150277 | EL BUCANERO CATERING INC | VILLA NEVAREZ | 1047 CARR 41 | | | SAN JUAN | PR | 00927 | |
| 643620 | EL BUEN AMIGO | HC 1 BOX 5173 | | | | GUAYANILLA | PR | 00656 | |
| 643621 | EL BUEN CAFE INC | PO BOX 75 | | | | CAMUY | PR | 00627 | |
| 643622 | EL BUEN COMER | EDIF NATIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00906 | |
| 150278 | EL BUEN PASTOR FUNERARIA Y CREMACIONES | HC 2 BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| 150279 | EL BUEN SAMARITANO | P O BOX 1308 | | | | GURABO | PR | 00778-1308 | |
| 150280 | EL BURAJ FELIX, ASSAD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3872 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150281 | EL BURAI FELIX, SHADI | Address on file | | | | | | | |
| 1419622 | EL BURAI, ASSAD Y OTROS | JOSÉ VELAZ ORTIZ | 420 AVE. PONCE DE LEÓN STE. B-4 | | | SAN JUAN | PR | 00918-3434 | |
| 643623 | EL CAMERINO | 1148 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150282 | EL CAMINO HOSPITAL MULTI SITE | MEDICAL RECORDS | 2500 GRANT RD | | | MOUNTAIN VIEW | CA | 94039 | |
| 150283 | EL CAN T DELS OCELLS INC | P O BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 643624 | EL CANARIO BY THE LAGOON | 4 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 843165 | EL CANARIO BY THE LAGOON | 4 CLEMENCEAU | CONDADO | | | SAN JUAN | PR | 00907 | |
| 643625 | EL CANO TIRE CENTER | URB RIVER VIEW | AA3 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 150284 | EL CANON BAKERY / CARMELO CINTRON | HC 04 BOX 2414 | | | | BARRANQUITAS | PR | 00794 | |
| 150285 | EL CANTABRICO | TORRIMAR SHOPPING CENTER | AVE RAMIREZ DE ARELLANO 1922 | | | GUAYNABO | PR | 00966 | |
| 643626 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | | ARECIBO | PR | 00613 | |
| 150287 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | | SAN JUAN | PR | 00913-4745 | |
| 150286 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | 104 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00913-4745 | |
| 643627 | EL CASTILLO DE CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 643628 | EL CASTILLO DE LA BELLEZA INC | ITURREGUI PLAZA | AVE 65 DE INF | | | SAN JUAN | PR | 00924 | |
| 643629 | EL CASTILLO DE LOS NIXOS INC | BONNEVILLE HEIGHTS | 16 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 843166 | EL CASTILLO DEL CRISTAL | PO BOX 3867 | | | | SAN JUAN | PR | 00902 | |
| 150288 | EL CASTILLO FELIZ DE LOS NINOS 2004 INC | URB CIUDAD MASSO | B 19 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 643630 | EL CATERING DEL CHEF | FLAMINGO TERRACE | A 10 MARGINAL CARR 167 | | | BAYAMON | PR | 00956 | |
| 643631 | EL CENTRO AUTO REPAIR | AVE.LLORENS TORRES #125 | | | | ARECIBO | PR | 00612 | |
| 843167 | EL CENTRO AUTO REPAIR | LLORENS TORRES 215 | | | | ARECIBO | PR | 00612 | |
| 643632 | EL CENTRO DE LOS CUADROS | 1321 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 843168 | EL CENTRO DE LOS CUADROS | URB PUERTO NUEVO | 1321 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 150289 | EL CENTRO DEL CRUCERO INC | PO BOX 1247 | | | | BAYAMON | PR | 00960-1247 | |
| 150290 | EL CERILLO INC/ ENERGIA Y SOL PR | 1478 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 643633 | EL CERRITO SERVICE STATION | P O BOX 95 | | | | PATILLAS | PR | 00723 | |
| 643634 | EL CERRITO SERVICES STATION | PO BOX 95 | | | | PATILLAS | PR | 00723 | |
| 643635 | EL CERRO S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 643636 | EL CHEF CATERING | BOX 513 | CALLE ANDALUCIA | | | HATILLO | PR | 00659 | |
| 643637 | EL CHEF CATERING | CALLE ANDALUCIA | BOX 513 | | | HATILLO | PR | 00659 | |
| 643638 | EL CHEF CRIOLLO | PO BOX 779 | | | | JUANA DIAZ | PR | 00795 | |
| 150291 | EL CHEF RUIZ CATERING | 513 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| 150292 | EL CIALENO PIZZA & PUB INC | PO BOX 1393 | | | | CIALES | PR | 00638 | |
| 150293 | EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | | JUNCOS | PR | 00777 | |
| 150294 | EL CIENTIFICO CAR CARE INC | PO BOX 2949 | | | | JUNCOS | PR | 00777-2949 | |
| 643639 | EL CLUB DE LOS AMIGOS UNIDOS INC | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| 838778 | EL CLUB LOBINERO LAREÑO | HC 02 BZN 7285 | | | | LARES | PR | 00669 | |
| 643640 | EL COLEGIO CIRUJANOS DENTISTAS DE PR | 200 CALLE MANUEL V DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 643641 | EL COMANDANTE MANAGEMENT LLC | PO BOX 1675 | | | | CANOVANAS | PR | 00729-1675 | |
| 643642 | EL COMANDANTE OFFICE SUPPLY | URB EXT EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 643643 | EL COMANDANTE OFFICE SUPPLY | URB IND EL COMANDANTE | AVE SAN MARCOS EDIF B 2 | | | CAROLINA | PR | 00982 | |
| 643644 | EL COMANDANTE OPERATING CO | PO BOX 1675 | | | | CANOVANAS | PR | 00729 | |
| 843169 | EL CONDADO ESSO SERVICE STATION | 124 AVE JOSE VILLARES | | | | CAGUAS | PR | 00725 | |
| 643645 | EL CONDE INC | EL CARIBE BUILDING SUITE 1103 | 53 PALMERAS ST | | | SAN JUAN | PR | 00901 | |
| 843170 | EL CONQUISTADOR GOLF & RESORT | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| 150295 | EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| 150296 | EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738-3893 | |
| 643646 | EL CONSEJO DE RESIDENTES GUARIONEX INC | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| 2163793 | EL CONSEJO RENAL DE PUERTO RICO | Bo Monacillo | Calle Maga, Edificio 3 | Ramon Fernandez Marina | Centro Medico Sur | SAN JUAN | PR | 00936 | |
| 2137919 | EL CONSEJO RENAL DE PUERTO RICO | CONSEJO RENAL DE PUERTO RICO INC | P.O. Box 10542 | | | SAN JUAN | PR | 00922 | |
| 838272 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | | | SAN JUAN | PR | 00926-7902 | |
| 838271 | EL CONSEJO RENAL DE PUERTO RICO | Renal Council | Bo. Monacillo, Calle Maga | Edif. 3, Ramón Fernández | | SAN JUAN | PR | 00936 | |
| 643647 | EL CONSEJO RES RESIDENCIAL EL CARMEN INC | RES EL CARMEN | E 6 A 54 AVE JOSE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 150297 | EL CONSORCIO INTERMUNICIPAL | PO BOX 250 | | | | GUAYANILLA | PR | 00656 | |
| 150298 | EL COQUI DEL SABOR INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3873 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643648 | EL COQUI ICE PLANT | PO BOX 6717 | | | | BAYAMON | PR | 00960-9007 | |
| 643649 | EL COQUI LANDFILL CO INC | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 643652 | EL COQUI WASTE DISPOSAL | P O BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 643651 | EL COQUI WASTE DISPOSAL | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 150299 | EL CORREDOR TECONOECONOMICO DE PR Y EL | Address on file | | | | | | | |
| 843171 | EL CRIOLLITO | PO BOX 265 | | | | CAYEY | PR | 00736 | |
| 643653 | EL CRIOLLO BBQ | GARDEN HILLS ESTATE | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 643654 | EL CRIOLLO BIG BURGER | BO ALGARROBO | 1 SECTOR CRIOLLO | | | VEGA BAJA | PR | 00693 | |
| 643655 | EL CRIOLLO REST | 321 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 643656 | EL CTRO CUIDO INF DESTELLOS DE LUZ INC | PO BOX 585 | | | | BAJADERO | PR | 00616 | |
| 150300 | EL CUNAO INC | VALLE ALTO | C1 CALLE D | | | CAYEY | PR | 00736 | |
| 643657 | EL DEPORTIVO DE CARLOS | HC 1 BOX 10802 | | | | LAJAS | PR | 00667-9712 | |
| 150301 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 150302 | EL DIA DEL NINO INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 150303 | EL DIA INC. | DEPARTAMENTO DE CIRCULACION | PO BOX 7512 | | | SAN JUAN | PR | 00902-0297 | |
| 150304 | EL DIA, INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 643659 | EL DOGOUT | 35 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 150305 | EL DORADO HOTEL | WEST SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 643660 | EL DORADO TECHNICAL SERVICE | PO BOX 361040 | | | | SAN JUAN | PR | 00936-1040 | |
| 150306 | EL EDEN PARAISO INFANTIL | HC-01 BOX 3040 | | | | YABUCOA | PR | 00767 | |
| 150307 | EL EDEN PARAISO INFANTIL CORP | HC 01 BOX 3040 | | | | YABUCOA | PR | 00767 | |
| 150308 | EL EDEN PARAISO INFANTIL CORPORACION | HC 01 BOX 3040 | CARR 3 KM 98.5 JUAN M VILLA | | | YABUCOA | PR | 00767 | |
| 643661 | EL EQUIPO BEISBOL AA LOS BRAVOS CIDRA | RR 01 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 643662 | EL EQUIPO BEISBOL AA LOS CENTINELAS OROC | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 643663 | EL ESTUDIANTE GIFT SHOP | 25 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 643664 | EL EXPRESO EDUCATIVO INC | PO BOX 874 | | | | SAN LORENZO | PR | 00754 | |
| 643665 | EL EXPRESO SERVICE STATION | RR 2 BOX 5701 | | | | MANATI | PR | 00674 | |
| 150309 | EL FARO CHRISTIAN ACADEMY | CARR. #123 KM. 33.5 | BO. SALTILLO | | | ADJUNTAS | PR | 00601 | |
| 150310 | EL FARO CHRISTIAN ACADEMY | PO BOX 204 | | | | ADJUNTAS | PR | 00601 | |
| 150311 | EL FARO DE LOS ANIMALES INC | P O BOX 637 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643666 | EL FENIX DE PUERTO RICO | ESTACION FERNANDEZ JUNCOS | PO BOX 8379 | | | SAN JUAN | PR | 00910 | |
| 643667 | EL FIDEICOMISO DEL PERPETUO | PARA LAS COMUNIDADES ESPECIALES | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 643668 | EL FOGON DE ABUELA | HC 02 BOX 6854 | | | | FLORIDA | PR | 00650-9108 | |
| 643669 | EL FOGON DE ANIBAL | HC 3 BOX 11969 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 643670 | EL FOGON DE CHAGA | PO BOX 206 | | | | FAJARDO | PR | 00740 | |
| 843173 | EL FOGON DE LA ABUELA RESTAURANT | PMB 430 | PO BOX 5000 | | | CAMUY | PR | 00627-5000 | |
| 150312 | EL FOGON DE SOFIA | 1268 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 150313 | EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 831332 | El Fogon de Sofia | Ave. J. T. Piñero #1268 | | | | San Juan | PR | 00921 | |
| 150314 | EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1616 | |
| 150315 | EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | |
| 843174 | EL FOGON DE VICTOR | 56 CALLE DUFRESNE | | | | HUMACAO | PR | 00791-3942 | |
| 150316 | EL FOGON DEL REY | 55 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 643671 | EL FORTIN DE FELIPE 11 | AVE CUPEY GARDEN PLAZA | CUPEY GARDENS LOCAL 1 | | | SAN JUAN | PR | 00926 | |
| 643672 | EL FRANCES EUROCAR INC | PO BOX 1579 | | | | SAN JUAN | PR | 00919-1579 | |
| 643673 | EL FRANCES EUROCAR INC | PO BOX 362010 | | | | SAN JUAN | PR | 00936 | |
| 150317 | EL FUMIGADOR CORP | PO BOX 538 | | | | SABANA SECA | PR | 00952 | |
| 150318 | EL GALLO PRODUCTION CORP | PO BOX 8460 | | | | HUMACAO | PR | 00792 | |
| 843175 | EL GATO LOCO | 90 LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 643674 | EL GIGANTE DORMIDO RESTAURANT | VILLAS DEL PLANTIO | 1A CALLE 2A BLOQUE K | | | TOA BAJA | PR | 00949 | |
| 838798 | EL GOBIERNO MUNICIPAL DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 643675 | EL GOMASO | PO BOX 8672 | | | | HUMACAO | PR | 00792 | |
| 150319 | EL GRAN CAFE REST | 1 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150320 | EL GRAN CAFE REST | HC 05 BOX 10697 | | | | COROZAL | PR | 00783 | |
| 643676 | EL GRAN REMATE | EL GRAN REMATE | | | | BAYAMON | PR | 00960 | |
| 643677 | EL GRAVERO LA ESPERANZA | BO ESPERANZA | PO BOX 1430 | | | VIEQUES | PR | 00765 | |
| 643678 | EL GRUPO ACADEMICO PROFESIONAL | PO BOX 191802 | | | | SAN JUAN | PR | 00919-1802 | |
| 150321 | EL GUAGUERITO | AVE CARLOS J ANDALUZ MENDEZ | 33 A 1 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 150322 | EL GUARDIAN DE LOS NINOS | MCS 2044 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| 643679 | EL GUAYABO /DBA/ MARIA M RIVERA | 29 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 150323 | EL HAGE AROCHO, WALID | Address on file | | | | | | | |
| 1763007 | EL HAGE, FARIDE | Address on file | | | | | | | |
| 150324 | EL HIPOPOTAMO INC | 880 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 643680 | EL HOGAR DE LAS HERRAMIENTAS INC | HC 33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 150325 | EL HOGAR HUELTAS CORP | P O BOX 370412 | | | | CAYEY | PR | 00737 | |
| 643681 | EL HOGAR RESURRECCION INC | PO BOX 8608 | | | | CAGUAS | PR | 00726 | |
| 643682 | EL IMAN DE LAS TELAS | P O BOX 252 | | | | OROCOVIS | PR | 00720 | |
| 150326 | EL IMPACTO | APARTADO 500 SUITE 900 | | | | AGUADA | PR | 00602-5000 | |
| 643683 | EL INDIO AUTO AIR | HC 01 BOX 26765 | | | | CAGUAS | PR | 00725 | |
| 150327 | EL INSTITUTO DE DESARROLLO PERSONAL DE CAGUAS | URB CONDADO MODERNO | AVE RAFAEL CORDERO | M-31 CALLE 13 | | CAGUAS | PR | 00725 | |
| 643684 | EL JARDIN DE LAS TELAS | 25 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 856205 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | PO BOX 574 | | | SAINT JUST | PR | 00976 | |
| 856675 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | CALLE 2 # 111 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 | |
| 1424799 | EL JARDIN DE LOS DUENDECITOS | Address on file | | | | | | | |
| 150328 | EL JARDIN DE LOS NIÑOS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00907 | |
| 150329 | EL JARDIN DEL EDEN | PO BOX 582 | | | | LAJAS | PR | 00667 | |
| 643686 | EL JARDIN FANTASTICO DE JOSELITO | URB VILLA ROSA 3 | A 5 AVE ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 643685 | EL JARDIN FANTASTICO JOSELITO BILINGUAL | 102 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 643687 | EL JIBARITO | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 643688 | EL JIBARO REALTY INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 150330 | EL KARKOURI BOUCHAOUIR, ABDELKADER | Address on file | | | | | | | |
| 643689 | EL KIOSCO AGRICOLA | BOX 505 | | | | LARES | PR | 00969 | |
| 643690 | EL KIOSKO DE LA ABUELA Y/O JAIME CREITOF | BOX 29 | | | | BOQUERON | PR | 00622 | |
| 150331 | EL LAKKIS MIRANDA, ALISA | Address on file | | | | | | | |
| 150332 | EL LEON DE ORO BBQ | SABANA SECA | PO BOX 348 | | | SABANA SECA | PR | 00952-0348 | |
| 643691 | EL LIDER IRON WORK | URB MARISOL | F 10 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 643692 | EL LIMON | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 643693 | EL MAESTRO SERVICE STATION | HC 5 BOX 25101 | | | | CAMUY | PR | 00627 | |
| 843176 | EL MAGO AUTO COLLECTION | 25 AVE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 643694 | EL MALECON RESTAURANTE | CARR 693 KM 8 2 | | | | DORADO | PR | 00646 | |
| 643695 | EL MARAVILLOSO MUNDO DE LOS DULCES | HC 2 BOX 11332 | | | | SAN GERMAN | PR | 00683 | |
| 150333 | EL MARCO & LAMIN0 | # 1133 JESUS T PINERO PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00921 | |
| 150334 | EL MARINO RS INC | P O BOX 9099 | | | | HUMACAO | PR | 00792 | |
| 150335 | EL MARKET PUERTO RICO CORP | PO BOX 79475 | | | | CAROLINA | PR | 00984 | |
| 643696 | EL MAYOR AUTO INC | 182 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 150336 | EL MEDICO VISIANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| 150337 | EL MEDICO VISITANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| 643697 | EL MESON COMBINE STORE | PO BOX 331747 | | | | PONCE | PR | 00733-1747 | |
| 150338 | El Mesón de Felipe | Po Box 3067 | | | | Mayagüez | PR | 00681 | |
| 643698 | EL MESON DE FELIPE INC | P O BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 643699 | EL MESON DE LA PALOMA | 618 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 843177 | EL MESON DEL CHEF | 549 AVE JOSE A CEDEÑO | | | | ARECIBO | PR | 00612-3964 | |
| 643700 | EL MEZZANINE DE EDISON REST | RR 3 BOX 9219 | | | | TOA ALTA | PR | 00953 | |
| 643701 | EL MILITAR | 62 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 150339 | EL MILITAR | CALLE COMERIO 62 | | | | BAYAMON | PR | 00619 | |
| 150340 | EL MILITAR INC | 72 CALLE VIVES | | | | PONCE | PR | 00733 | |
| 843178 | EL MILITAR INC. | 1057 WILLIAM JONES STREET | | | | SAN JUAN | PR | 00925 | |
| 150341 | EL MIRADOR CAFE INC` | URB LOS CAOBOS | 1515 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 150342 | EL MONICA SALES | VALLE VERDE 1 | AQ33 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| 150343 | EL MONSTRUO ANARANJADO INC | DITRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE201 | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3875 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843179 | EL MONTAJE | AVE DE DIEGO | 811 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 643702 | EL MONTAJE | CAPARRA TERRACE | 811 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 150344 | EL MONTE DE LOS AGUILAS INC | COND VENUS TOWER | COSTA RICA ST APT 602 | | | SAN JUAN | PR | 00917 | |
| 150345 | EL MOROCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 843180 | EL MORRO CORRUGATED | PO BOX 71337 | | | | SAN JUAN | PR | 00936-1337 | |
| 643703 | EL MORRO CORRUGATED | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 150346 | EL MORRO CORRUGATED BOX CORP | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| 643704 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | INDEPENDIENTE INC | PO BOX 25277 | | | SAN JUAN | PR | 00928-5277 | |
| 643705 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | PO BOX 25277 | | | | SAN JUAN | PR | 00928 | |
| 150347 | EL MUNDO | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 643706 | EL MUNDO BROADCASTING CORP /WKAQ RADIO | PO BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 643707 | EL MUNDO DE LA REPOSTERIA | BAYAMON OESTE SHOPPING CENTER | 7 C LOCAL | | | BAYAMON | PR | 00961 | |
| 150348 | EL MUNDO DE LOS BIZCOCHOS | 371 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 643708 | EL MUNDO DE LOS LIBROS | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 150349 | EL MUNDO DE LOS MUNECOS | 45 S.O. #783 LAS LOMAS | | | | SAN JUAN | PR | 00921-1154 | |
| 150350 | EL MUNDO DE LOS MUNECOS | PALMA REAL IL-5 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 150351 | EL MUNDO DE LOS MUNECOS | ROYAL PALM | I L5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 150352 | EL MUNDO DE LOS MUNECOS INC | EXT ROYAL PALM | IL 5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 150353 | EL MUNDO DE LOS MUNECOS INC/PUPPET WORLD | URB LAS LOMAS | 783 CALLE 45 SO | | | SAN JUAN | PR | 00921-1154 | |
| 2137920 | EL MUNICIPIO DE CATANO | MUNICIPIO DE CATANO | PO BOX 428 | | | CATAÑO | PR | 00963 | |
| 2163796 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 150354 | EL MUNICIPIO DE RIO GRANDE | APARTADO 847 | | | | RIO GRANDE | PR | 00745 | |
| 2163799 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 2137316 | EL MUNICIPIO DE SAN JUAN | MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 2163800 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 2137922 | EL MUNICIPIO DE VIEQUEZ | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | VIEQUES | PR | 00765 | |
| 643709 | EL NORTE | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 150355 | EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643710 | EL NORTE DE ARECIBO | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 643711 | EL NUEVO CANAS SHELL SERVICE STATION | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| 643712 | EL NUEVO CICLO | HC 02 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 643713 | EL NUEVO COFFEE BREAK | 157 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 831333 | El Nuevo Dia | P.O. Box 71145 | | | | San Juan | PR | 00936 | |
| 150356 | EL NUEVO DIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 150357 | EL NUEVO DIA INC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 150358 | EL NUEVO DIA INC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 150359 | EL NUEVO DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 150360 | EL NUEVO DIA INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 150361 | EL NUEVO DIA INC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 643714 | EL NUEVO FERROL | 6573 AVE ISLA VERDE | | | | CAROLIMA | PR | 00979 | |
| 643715 | EL NUEVO MILITAR 1 | 44 CALLE HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 643716 | EL NUEVO MILITAR 2 | 60 CALLE DR HIRAM GONZALEZ | | | | BAYAMON | PR | 00961 | |
| 150362 | EL NUEVO MILITAR NUM. 2 | CALLE DR. HIRAM GONZALEZ # 60 | | | | BAYAMON | PR | 00961 | |
| 643717 | EL NUEVO SUPERMERCADO ATOCHA | 104 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 643718 | EL NUEVO TRIANGULO | 21 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 150363 | EL OASIS CAFE 2 | 21 PRUDENCIO RIVERA | | | | SAN JUAN | PR | 00936 | |
| 643719 | EL OASIS SERVICE STATION | RR 5 BOX 4999 | | | | BAYAMON | PR | 00957 | |
| 150364 | EL OJO DE LA CAMARA | URB FLORAL PARK | 110 CALLE MALLORCA | | | HATO REY | PR | 00917 | |
| 150365 | EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 150366 | EL ORIENTAL | P O BOX 10007 SUITE 356 | | | | GUAYAMA | PR | 00785 | |
| 150367 | EL ORIENTAL | P O BOX 323 | | | | PONCE | PR | 00717-0211 | |
| 643720 | EL PABELLON DE FEDERACIONES | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 643721 | EL PABELLON DE LA FAMA | P O BOX 9008 | | | | SAN JUAN | PR | 00908 | |
| 843181 | EL PALACIO DE LAS PIZZAS | MARGINAL SANTA CRUZ C-25 | | | | BAYAMON | PR | 00959 | |
| 643722 | EL PALACIO DEL COQUI INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643723 | EL PALACIO DEL CRISTAL | PO BOX 1087 | | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150368 | EL PALACIO ROJO COMUNICACIONES INC | VALLE VERDE 2 | AP 1 CALLE RIO MARAVILLAS | | | BAYAMON | PR | 00961 | |
| 150369 | EL PALCIO ROJO COMUNICACIONES INC | VALLE VERDE 1 | AP1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 843182 | EL PALMAR SHELL / EDGARDO RAMOS RAMOS | PO BOX 1209 | | | | AGUADILLA | PR | 00605 | |
| 643724 | EL PAMAR SHELL | P O BOX 161 | | | | AGUADA | PR | 00602 | |
| 643725 | EL PAPYRO COPY / EMIGDOR GARCIA | 31 FEDERICO DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 643726 | EL PARADOR PALMAS DE LUCIA INC | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 643727 | EL PARAISO DE FLORES INC | 183 CALLE PESANTE | | | | SAN JUAN | PR | 00911 | |
| 643728 | EL PARAISO DE LA EDAD DORADA | PO BOX 166 | | | | CAROLINA | PR | 00986 | |
| 643729 | EL PARAISO DEL SABOR | 384 CARR 14 | | | | PONCE | PR | 00731 | |
| 150370 | EL PARAISO LANDSCAPING CORP | HC 8 BOX 38711 | | | | CAGUAS | PR | 00725-9417 | |
| 643730 | EL PARAISO MAGICO INC | GRAN VISTA 1 | 38 CALLE EL PASO | | | GURABO | PR | 00778 | |
| 643731 | EL PASEITO MINI MALL | P O BOX 20825 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 643732 | EL PASILLO | BOX 208 | | | | MOCA | PR | 00676 | |
| 643733 | EL PASO PSYCHIATRIC CENTER | 4615 ALAMEDA AVENUE | | | | EL PASO | TX | 79905 | |
| 150371 | EL PASO VA ADMINISTRATION OUTPATIENT CLINIC | 5001 N PIEDRAS ST | | | | EL PASO | TX | 79930-0000 | |
| 643734 | EL PATIO COLONIAL | PO BOX 7639 | | | | PONCE | PR | 00732 | |
| 643735 | EL PATIO DE VENANCIO / FRANCES OCASIO | HC 1 BOX 25935 | | | | CAGUAS | PR | 00703 | |
| 150373 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 150372 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIDERO 25 SE | | | SAN JUAN | PR | 00921 | |
| 643736 | EL PAVO EL POLLO EL LECHON CAFE REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643737 | EL PECO DEVELOPMENT CORP/RAUL E LABORDE | PO BOX 9024226 | | | | SAN JUAN | PR | 00902-4226 | |
| 150374 | EL PEQUENO MUNDO DE MIMA | CARR 186 KM 25 HM 2 | | | | RIO GRANDE | PR | 00745 | |
| 150375 | EL PEQUENO PRINCIPE | JARDINES DE CALLE C BLOQUE C #25 | | | | CAROLINA | PR | 00987 | |
| 150376 | EL PERIODICO INC | PO BOX 2074 | | | | CAGUAS | PR | 00726-2074 | |
| 150377 | EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| 643738 | EL PESCADOR MARINE | SANTA ISIDRA 3 | 4 CALLE A | | | FAJARDO | PR | 00738 | |
| 150378 | EL PIEX PUERTORRIQUEDO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150379 | EL PIEX PUERTORRIQUENO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| 150380 | EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | | SAN JUAN | PR | 00919-0000 | |
| 150381 | EL PIEX PUERTORRIQUENO, INC. | PMB 43 BOX 3766 | | | | NARANJITO | PR | 00919-0000 | |
| 643739 | EL PILON CRIOLLO | 66 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 643740 | EL PILON CRIOLLO DBA EL PILON DE DENNY | P O BOX 372 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 643741 | EL PINY JAN BAR RESTAURANT | PO BOX 1591 | | | | MANATI | PR | 00674 | |
| 643742 | EL PITIRRE INC | BOX 712 | | | | GUANICA | PR | 00647 | |
| 150382 | EL PLANETA | BO CARACOLES I | 352 CALLE I | | | PENUELAS | PR | 00624 | |
| 150383 | EL POLLO EN UNA PATA INC | P O BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 150384 | EL PORTON TROPICAL RESTAURANT | P O BOX 1216 | | | | BAYAMON | PR | 00960 1216 | |
| 150385 | EL POWERHOUSE 001 LLC | 147 CAMINO DE LOS JUNCOS | URB SABANERA | | | DORADO | PR | 00646 | |
| 150386 | EL POZO PRODUCTIONS | PO BOX 302 CROMPOND | | | | NEW YORK | NY | 10517 | |
| 643743 | EL PRADO INN | CONDADO | 1350 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 150387 | EL PUEBLO SERVICE STATION | 160 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 643744 | EL PUENTE RENTAL | PO BOX 235 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643745 | EL PUENTE SCHOOL SUPPLY | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | |
| 643746 | EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 150388 | EL RANCHO | HC 4 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 150389 | EL RANCHO ORIGINAL | 22282 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 643747 | EL RANCHO ORIGINAL | BO GUAVATE | P O BOX 22282 | | | CAYEY | PR | 00726 | |
| 150390 | EL REGIONAL DE GUAYAMA INC | CALLE MC ARTHUR #22 | ESQUINA BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 643748 | EL REGRESO AUTO PART | HC 01 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 150391 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 150392 | EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 643749 | EL REY AUTO CORP | PO BOX 10515 | | | | PONCE | PR | 00732-0515 | |
| 643750 | EL REY AUTO CORP | URB LUCHETTI | CALLE 25 JULIO FRENTE | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3877 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643751 | EL REY CATERING | URB JARDINES DE MONTELLANO | 109 CALLE MONTE IDILIO | | | MOROVIS | PR | 00687 | |
| 150393 | EL REY DEL FRIO INC | VILLA SAN ANTON | CALLE FLORENTINO ROMAN D-11 | | | CAROLINA | PR | 00989 | |
| 150394 | EL RINCON BORINQUENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 643752 | EL RINCON CRIOLLO | 22 CALLE TORRES | | | | PONCE | PR | 00717 | |
| 150395 | EL RINCON DE JUAN | EDIF UNION PLAZA | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 150396 | EL RINCON DE LA PAZ HOGAR | PMB 402 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 843183 | EL RINCON FAMILIAR | 11 CALLE CORCHADO | | | | CAGUAS | PR | 00725-3519 | |
| 150397 | EL RIO NORTHWEST | 839 W CONGRESS | | | | TUCSON | AZ | 85705 | |
| 643753 | EL ROBLE INC | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 150398 | EL ROBLE SELF SERVICE INC | P O BOX 161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 643754 | EL ROSAL GARDEN | HC 02 BOX 7402 | | | | CAMUY | PR | 00627 | |
| 150399 | EL ROSARIO INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 643755 | EL SABOR CATERING | PO BOX 507 | | | | AIBONITO | PR | 00705 | |
| 843184 | EL SABOR DE JORGE | HC 01 BOX 7506 | | | | LAS PIEDRAS | PR | 00771 | |
| 643756 | EL SALVADOR MED & HOME CARE EQUIP INC | PO BOX 1450 | | | | VEGA BAJA | PR | 00694 | |
| 643757 | EL SAMARITANO SERV STATION | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 643758 | EL SAN JUAN HOTEL & CASINO | PO BOX 2872 | | | | SAN JUAN | PR | 00902 | |
| 643759 | EL SANTO DE LOS CHASIS | 337 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 150400 | EL SEGADOR PRODUCTIONS INC | PO BOX 21637 | | | | SAN JUAN | PR | 00931-1367 | |
| 643760 | EL SEMAFORO AUTO PARTS CORP | 5249 AVE RAMON RIOS ROMAN | B 109 SABANA SECA | | | TOA BAJA | PR | 00952-4244 | |
| 150401 | EL SEMAFORO AUTO PARTS CORP | PO BOX 50547 | | | | TOA BAJA | PR | 00950 | |
| 150402 | EL SENORIAL BAKERY INC | 226 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 150403 | EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | | PONCE | PR | 00732 | |
| 643761 | EL SENORIAL GULF STATION | EL SENORIAL MAIL STATION NUM 253 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 150404 | EL SENORIAL SPORTS SHOP | URB CROWN HILLS | 1753 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 1444684 | El Seven Inc. | Ana Orengo | PO Box 2274 | | | Anasco | PR | 00610 | |
| 150405 | EL SHADDAI CHRISTIAN ACADEMY | PO BOX 1459 | | | | DORADO | PR | 00646 | |
| 150406 | EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | | DORADO | PR | 00646 | |
| 150407 | EL SHADDAI GUESTS HOUSE INC | GOLDEN HILLS | 1008 CALLE ESTRELLA | | | DORADO | GR | 00646 | |
| 150408 | EL SHAROUNI, RAFIK | Address on file | | | | | | | |
| 150409 | EL SHOWROOM DE FALELO | PO BOX 2449 | | | | GUAYNABO | PR | 00970-2449 | |
| 643762 | EL SIGLO XX INC | 355 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 1793597 | El Sistema de Retiro de los Empleados del Gobierno | Jessica Colon Santiago | Calle Guamani # 41 Ciudad Centro PR | | | Carolina | PR | 00987 | |
| 2163806 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| 2137924 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00918-1879 | |
| 643763 | EL SOCUCHO INC | COLINAS DE MONTE CARLO | 16 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 643764 | EL SOL NACIENTE | PO BOX 405 | | | | VIEJUES | PR | 00765 | |
| 643765 | EL SPORTMAN DE MAYAGUEZ INC | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 150410 | EL SUENO DE AMERICA PRODUCTIONS LLC | PO BOX 6813 | | | | SAN JUAN | PR | 00913-6813 | |
| 150411 | EL SUENO DE MIMA INC. | P.O. BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 643766 | EL SULTAN | BO RIO HONDO | 123 CARRAU | | | MAYAGUEZ | PR | 00680-7015 | |
| 643767 | EL SUPER RESUELVE INC | SANTURCE STATION | PO BOX 14592 | | | SAN JUAN | PR | 00916 | |
| 150412 | EL SUPERMERCADO MEDICO INC | 10 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| 643768 | EL SUPLIDOR CASH & CARRY | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 643769 | EL SUPLIDOR DEL HERRERO | PO BOX 7581 | | | | PONCE | PR | 00732 | |
| 150413 | EL TABLADO TROPICAL | P O BOX 986 | | | | ADJUNTAS | PR | 00601 | |
| 843185 | EL TABLAJERO MEAT CENTER | 352 AVE SAN CLAUDIO PMB 168 | | | | SAN JUAN | PR | 00926-4143 | |
| 150414 | EL TALLER CINEMATICO INC. | C/ RIO GUAVATE AE 28 | RIO HONDO II | | | BAYAMON | PR | 00961 | |
| 150415 | el taller D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | | SAN JUAN | PR | 00925-0000 | |
| 1256441 | EL TALLER DE ARTE Y CULTURA | Address on file | | | | | | | |
| 643770 | EL TALLER DE LAS HERRAMIENTAS | 426 CALLE FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 150416 | EL TALLER DEL ARTES Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 643771 | EL TAMARINDO | Address on file | | | | | | | |
| 643772 | EL TAMARINDO VERDE CAFE CLUB | APT 1046 | | | | LAJAS | PR | 00667 | |
| 643773 | EL TAMARINDO VERDE CAFE CLUB | CARR 305 INT 116 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3878 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150417 | EL TANO CORP DBA DON GIUSEPPE LA CANTINA | P O BOX 16494 | | | | SAN JUAN | PR | 00908 | |
| 1256442 | EL TANO CORP. | Address on file | | | | | | | |
| 150418 | EL TELAR DE CHIQUI | 43A CALLE MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 643776 | EL TELAR INC | 14 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 150419 | EL TELAR INC | 15 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 643775 | EL TELAR INC | 96 CALLE UNION | | | | PONCE | PR | 00731 | |
| 643774 | EL TELAR INC | PO BOX 362469 | | | | SAN JUAN | PR | 00936-2469 | |
| 643777 | EL TELEGRAFO | PO BOX 19628 | | | | SAN JUAN | PR | 00910 | |
| 643778 | EL TENEDOR | PO BOX 15 | | | | JUNCOS | PR | 00777 | |
| 2163807 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 2137319 | EL TERRUNO DEL KID, INC. | P.R. 695 KM 4.3 | BO. HIGUILLAR | | | DORADO | PR | 00646 | |
| 837541 | EL TERRUNO DEL KID, INC. | P.R. 695 KM 4.3 | BO. HIGUILLAR | | | SAN JUAN | PR | 00646 | |
| 150420 | EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 643779 | EL TIOS FRIED CHICKEN | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 150421 | EL TIOS FRIED CHICKEN | COCO NUEVO | 29 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 643780 | EL TODO | P O BOX 1846 | | | | BAYAMON | PR | 00960-1846 | |
| 150422 | EL TOMEGUIN CORP | PO BOX 270210 | | | | SAN JUAN | PR | 00927 | |
| 643781 | EL TOSQUERO AUTO SERVICE | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643782 | EL TOSQUERO AUTO SERVICES | HC 05 BOX 62454 | | | | MAYAGUEZ | PR | 00680 | |
| 643783 | EL TRAPITO ART SHOP | PLACITA DE ROOSEVELT | 302 CALLE J A RIVERA | | | SAN JUAN | PR | 00918 | |
| 150423 | EL TRIALO RINCOENO INC | PO BOX 1750 | | | | RINCON | PR | 00677 | |
| 643784 | EL TRIANGULO B B Q | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 643785 | EL TRIANGULO SEA FOOD | HC 1 BOX 5028 | | | | GUAYANILLA | PR | 00656 | |
| 643786 | EL TRIGAL BAKERY | 201 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 643787 | EL TUNEL AUTO SERVICE | APARTADO 1205 | | | | CAROLINA | PR | 00987 | |
| 150424 | EL TUNEL CAR CARE INC | AVE 65 INF KM 2.0 | P O BOX 16079 | | | SAN JUAN | PR | 00908 | |
| 643788 | EL TUNEL CAR CARE INC | PO BOX 16079 | | | | SAN JUAN | PR | 00908 | |
| 843187 | EL TUNEL DETAIL PLUS | PO BOX 16079 | | | | SAN JUAN | PR | 00908-6079 | |
| 150425 | EL TUQUE CENTRO DIAGNOSTICO TRATAMIENTO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 150426 | EL UNIVERSO DE LOS NINOS | URB VILLA ALBA | 34 CALLE B | | | VILLALBA | PR | 00766 | |
| 1256443 | EL VALLE CELESTIAL , INC. | Address on file | | | | | | | |
| 150427 | EL VALLE CELESTIAL INC | VILLA CAPRI | F14 CALLE TURIN | | | SAN JUAN | PR | 00924-5027 | |
| 150428 | EL VALLE GULF SERVICE STATION | PO BOX 404 | | | | LAJAS | PR | 00667 | |
| 1419623 | EL VARON DELGADO VAZQUEZ | JOSE O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 150430 | EL VERDADERO AMOR ESPERA INC | P O BOX 8981 | | | | PONCE | PR | 00732 | |
| 643789 | EL VERDE 123 CAGUAS S E | PO BOX 20222 | | | | SAN JUAN | PR | 00928-0222 | |
| 643790 | EL VERDE POULTRY FARMS CORP | PO BOX 397 | | | | MOROVIS | PR | 00687-0397 | |
| 643791 | EL VERDE SUPER SHELL | PO BOX 6238 | | | | CAGUAS | PR | 00726-6238 | |
| 643792 | EL VERDE SUPER SHELL / PLINIO ALFARO | PO BOX 6238 | | | | CAGUAS | PR | 00726 | |
| 150431 | EL VIEJO PLUMBING , INC. | BOX 926 SABANA HOYOS | | | | SAN JUAN | PR | 00688-0000 | |
| 643793 | EL VIGIA GUEST HOUSE INC | URB CAMINO DEL MAR | 6601 VIA PELICANO | | | LEVITTOWN | PR | 00949 | |
| 643794 | EL VISITANTE | PO BOX 41305 | | | | SAN JUAN | PR | 00940 | |
| 150432 | EL VIVERO DON TEDDY | 371 CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 831335 | El Vocero | P.O. 3831 | | | | San Juan | PR | 00902 | |
| 843188 | EL VOCERO | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 150433 | EL VOCERO DE P R | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 150434 | EL VOCERO DE P R | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 150435 | EL VOCERO DE P R | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 150436 | EL VOCERO DE P.R. | ACCOUNTING DEPARTMENT | PO BOX 9027515 | | | SAN JUAN | PR | 00902-7515 | |
| 643795 | EL VOCERO DE PTO RICO INC | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 150437 | EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | | SAN JUAN, | PR | 00901-2103 | |
| 150438 | EL VOCERO DE PUERTO RICO | PO BOX 9023831 | | | | SAN JUAN | PR | 00902 | |
| 150439 | EL VOCERO DE PUERTO RICO | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 643796 | EL YUNQUE BABY FOOD | P O BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 643797 | EL ZIG ZAG TELAS | 69 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 843189 | EL ZIPPERLE | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 643799 | EL ZIPPERLE / GERMAN & SPANISH REST INC | 352 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643798 | EL ZIPPERLE / GERMAN & SPANISH REST INC | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150441 | EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 150442 | ELA | ASOC. PESCADORES- LCDO. FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA | SUITE 1200 | | SAN JUAN | PR | 00926-2725 | |
| 150443 | ELA | ASOC. PESCADORES- LCDO. LUIS BATISTA SALAS/FRANCISCO VALCARCEL MULERO | MANSIONES DE ROMANI B32 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00928 | |
| 150444 | ELA | AUTORIDAD DE TIERRAS-LCDO. DICKSON ORTIZ MAÍZ | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 150445 | ELA | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 150446 | ELA | CARLOS E. POLO, ERNESTO POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 150447 | ELA | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 150448 | ELA | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 150449 | ELA | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I | 2770 AVE. HOSTOS | SUITE 209 | MAYAGUEZ | PR | 00682-6384 | |
| 150450 | ELA | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON | OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | SAN JUAN | PR | 00925 | |
| 150451 | ELA | JOSÉ ÁNGEL REY | PO BOX 10127 | | | SAN JUAN | PR | 00908-1127 | |
| 150452 | ELA | JOSÉ L. HIDALGO IRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 150453 | ELA | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 150454 | ELA | LCDO. JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 150455 | ELA | LCDO. JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 150456 | ELA | LCDO. PEDRO J. VARELA FERNÁNDEZ | HC 44 BOX 13470 | | | CAYEY | PR | 00737 | |
| 150457 | ELA | LCDO. WILFREDO MARCIAL GONZÁLEZ | VILLA CANALES | 1484 CALLE FAURE | | SAN JUAN | PR | 00927-6103 | |
| 150458 | ELA | LIC EDUARDO M. JOGLAR - ABOGADO PARTE CON INTERES | 403 CALLE DEL PARQUE | SUITE 6 | | SAN JUAN | PR | 00912-3710 | |
| 150459 | ELA | LIC. MARIO R. ORONOZ RODRIGUEZ - ABOGADO DEMANDADO | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 150461 | ELA | LIC. VICTOR M. RIVERA TORRES - ABOGADO DE CARIBBEAN AIRPORT FACILITIES - PARTE CON INTERES | AVENIDA FERNANDEZ JUNCOS 1502 | ALTOS | | SANTURCE | PR | 00909 | |
| 150462 | ELA | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 150463 | ELA | MARGARTIA TORRES RODRÍGUEZ | SKY TOWER III APT 8.O | | | SAN JUAN | PR | 00926 | |
| 150464 | ELA | MUN. VIEQUES-LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 150465 | ELA | NILSA TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 150467 | ELA | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 150468 | ELA | ROSSELL A. DEL TORO | PLAZA SCOTIABANK | SUITE 900 | 273 Ponce DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| 150469 | ELA | RUTH E,. TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 770582 | ELA (AVP) | LIC. IGNACIO GORRIN MALDONADO - ABOGADO DE AEROMETALICA CORP. CO DEMANDADO | LIC. IGNACIO GORRIN MALDONADO -VI | 1225 AVENIDA Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 770583 | ELA (AVP) | LIC. ROBERTO O. MALDONADO NIEVES - ABOGADO DE TECNITECH DEL CARIBE INC. - CO DEMANDADO | LIC ROBERTO O MALDONADO NIEVES - NE #344 OFICINA 1-A | URB. PUERTO NUEVO | | SAN JUAN | PR | 00921 | |
| 150471 | ELA DE PR | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 643800 | ELA TROYANO | 15 AVE. C | | | | NEW YORK | NY | 10009 | |
| 150472 | ELA V CORAL COVE | LCDO. LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 150473 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. CAROLL J. CABAÑAS RÍOS | LIC. CAROLL J. CABAÑAS RÍOS | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 | |
| 150474 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. GRETCHEN CARLO YAMIN | LIC. GRETCHEN CARLO YAMIN | PO BOX 368103 | | SAN JUAN | PR | 00936-8103 | |
| 150475 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. JESÚS BIRD SERRANO | LIC. JESÚS BIRD SERRANO | PO BOX 946 | | FAJARDO | PR | 00738 | |
| 150477 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. PEDRO E. RUIZ MELÉNDEZ | LIC. PEDRO E. RUIZ MELÉNDEZ | PO BOX 190879 | | SAN JUAN | PR | 00919-0879 | |
| 150478 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMON | HC 67 BOX 14612 | | FAJARDO | PR | 00738 | |
| 831861 | ELA V. FELICITA FIGUEROA TORRES | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831858 | ELA V. MUNICIPIO DE SAN JUAN | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831863 | ELA V. SUSN. AGUSTIN ROSARIO | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3880 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150479 | ELA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 150480 | ELA, DEPTO. DE SALUD | LCDO. EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 150481 | ELA, MUNICIPIO DE LOIZA | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 150482 | ELA. | LCDO. NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 643801 | ELAB OF TENNESSEE LLC | PO BOX 468 | | | | ORMAND BEACH | FL | 32175 | |
| 150483 | ELADIA AGUIRRE | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 150484 | ELADIA AMARO MORALES | Address on file | | | | | | | |
| 150485 | ELADIA ARCE DAVILA | Address on file | | | | | | | |
| 643802 | ELADIA AYALA VIERA | Address on file | | | | | | | |
| 643803 | ELADIA BONES DIAZ | SAN MARTIN | 927 CALLE K 30 | | | GUAYAMA | PR | 00784 | |
| 150486 | ELADIA CRUZ LOPEZ | Address on file | | | | | | | |
| 150487 | ELADIA DEL VALLE GALARZA T/C/P | HC 08 BOX 49372 | | | | CAGUAS | PR | 00725 | |
| 643804 | ELADIA DIAZ ROJAS | Address on file | | | | | | | |
| 643805 | ELADIA GARAY ESPERANZA | HC 2 BOX 16521 | | | | RIO GRANDE | PR | 00745 | |
| 150488 | ELADIA PEREZ TAPIA | Address on file | | | | | | | |
| 643806 | ELADIA RETAMAR RODRIGUEZ | URB SANTA TERESITA | AR 14 CALLE 14 | | | PONCE | PR | 00731 | |
| 150489 | ELADIA ROCHE PEREZ | Address on file | | | | | | | |
| 150490 | ELADIA RODRIGUEZ RIOS | Address on file | | | | | | | |
| 150491 | ELADIA SALAMAN Y ALBERTO SASSOON | Address on file | | | | | | | |
| 643807 | ELADIA SEIZE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 150492 | ELADIA SOSA NOLASCO | Address on file | | | | | | | |
| 643808 | ELADIAS ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 150493 | ELADINA SEDA IRIZARRY | Address on file | | | | | | | |
| 643809 | ELADIO A ALAMO HERNANDEZ | PO BOX 29821 | | | | SAN JUAN | PR | 00929 | |
| 150494 | ELADIO A POLANCO REYES | Address on file | | | | | | | |
| 643810 | ELADIO A RODRIGUEZ CLASSEN | HC 4 BOX 12016 | | | | ARECIBO | PR | 00612 | |
| 643811 | ELADIO ACEVEDO HERNANDEZ` | HC 02 BOX 20731 | | | | AGUADILLA | PR | 00603 | |
| 643812 | ELADIO ACEVEDO Y/O MATILDE ACEVEDO | HC 04 BOX 46830 | | | | CAGUAS | PR | 00725 | |
| 150495 | ELADIO ADORNO VEGA | Address on file | | | | | | | |
| 150496 | ELADIO AFANADOR NIEVES | Address on file | | | | | | | |
| 643813 | ELADIO AFANADOR RUIZ | URB JESUS MARIA LAGO | B 18 | | | UTUADO | PR | 00641 | |
| 150460 | ELADIO ALVAREZ VAZQUEZ | Address on file | | | | | | | |
| 150476 | ELADIO BERMUDEZ RIVERA | Address on file | | | | | | | |
| 2175512 | ELADIO BRITO MARTINEZ | Address on file | | | | | | | |
| 150497 | ELADIO CAMACHO VELEZ | Address on file | | | | | | | |
| 643814 | ELADIO CAMARENO ROJAS | Address on file | | | | | | | |
| 643815 | ELADIO CANCEL GARCIA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 643816 | ELADIO CARRASQUILLO | Address on file | | | | | | | |
| 643817 | ELADIO CASADO DIAZ | Address on file | | | | | | | |
| 643818 | ELADIO CASTRO ORTIZ | PO BOX 13236 | JERSEY CITY | | | NEW JERSY | NJ | 07303 | |
| 643819 | ELADIO CASTRO SERRANO | MONTE VERDE TA | H 23 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 643820 | ELADIO CASTRODAD RIVERA | TORRE SAN PABLO OFIC 602 | | | | BAYAMON | PR | 00961 | |
| 643821 | ELADIO COLON LOZADA | BO BAYAMON PARC GANDARAS | CARR 172 | | | CIDRA | PR | 00739 | |
| 643822 | ELADIO CONCEPCION DE LEON | HC 1 BOX 20822 | | | | CAGUAS | PR | 00725-9306 | |
| 643823 | ELADIO COTTO ROSA | CAIMITO BAJO | SECTOR JULITO KM 19 3 | | | SAN JUAN | PR | 00926 | |
| 643824 | ELADIO CRUZ PIMENTEL | URB MONTE BRISAS | H 11 C/E | | | FAJARDO | PR | 00738 | |
| 150498 | ELADIO DAVILA AYALA | Address on file | | | | | | | |
| 643825 | ELADIO DEVARIE CORA | COM LAS 500TAS | CALLE ESMERALDA 387 | | | ARROYO | PR | 00714 | |
| 643826 | ELADIO DIAZ RIVERA | COND UNIVERSITY | APT 604 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 150499 | ELADIO ESPINAL VIALLAFANE | Address on file | | | | | | | |
| 150500 | ELADIO ESPINAL VILLAFANE | Address on file | | | | | | | |
| 643827 | ELADIO GARCIA RUIZ | PO BOX 1145 | | | | SABANA SECA | PR | 00952 | |
| 843190 | ELADIO GOMEZ LUGO | PMB 372 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 643828 | ELADIO GONZALEZ MOLINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 150501 | ELADIO GRILLASCA GONZALEZ | Address on file | | | | | | | |
| 643829 | ELADIO HERNANDEZ /DBA TRANSPORTE ESCOLAR | EE 50 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 150502 | ELADIO HERNANDEZ MUÑOZ | Address on file | | | | | | | |
| 150503 | ELADIO INFANTE | Address on file | | | | | | | |
| 643830 | ELADIO IRIZARRY RAMIREZ | PARC HILL BROTHERS | 19 B CALLE 17 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3881 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643831 | ELADIO JIMENEZ RIVERA | Address on file | | | | | | | |
| 150504 | ELADIO JIMENEZ ROMAN | Address on file | | | | | | | |
| 150505 | ELADIO JR QUINONES PELLICIER | Address on file | | | | | | | |
| 643832 | ELADIO LEDEE RIVERA | URB LAS ANTILLAS | H 8 CALLE HAITI | | | SALINAS | PR | 00751 | |
| 150506 | ELADIO LOPE LOPEZ | Address on file | | | | | | | |
| 643833 | ELADIO LUIS ROQUE ROSARIO | Address on file | | | | | | | |
| 150507 | ELADIO LUIS ROQUE ROSARIO | Address on file | | | | | | | |
| 150508 | ELADIO MALAVE NUNEZ | Address on file | | | | | | | |
| 150509 | ELADIO MARGOYA CANDELARIA | Address on file | | | | | | | |
| 643834 | ELADIO MARTIR CHAPARRO | URB OLIVENCIA | 2 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 150510 | ELADIO MELENDEZ RIOS | Address on file | | | | | | | |
| 150511 | ELADIO MENDEZ | Address on file | | | | | | | |
| 643835 | ELADIO MERCADO SANTIGO | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 150512 | ELADIO MERCEDES PEGUERO | Address on file | | | | | | | |
| 643836 | ELADIO MOLINA CENTENO | Address on file | | | | | | | |
| 643837 | ELADIO MONTALVO FABRELLAS | URB CALDAS | 2045 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 150513 | ELADIO MONTALVO FABRELLAS | Address on file | | | | | | | |
| 643838 | ELADIO MULERO INC | PO BOX 9023423 | | | | SAN JUAN | PR | 00902 | |
| 643839 | ELADIO MULERO PASTRANA | Address on file | | | | | | | |
| 643840 | ELADIO NERIS ROSA | Address on file | | | | | | | |
| 643841 | ELADIO NIEVES NIEVES | PO BOX 1452 | | | | QUEBRADILLAS | PR | 00678 | |
| 643842 | ELADIO PABLO MARCOS | PO BOX 867 | | | | CAGUAS | PR | 00726 | |
| 150514 | ELADIO PENA AGOSTO | Address on file | | | | | | | |
| 150515 | ELADIO PENA AGOSTO | Address on file | | | | | | | |
| 643843 | ELADIO PENA ENGINEERING TS | PO BOX 3216 | | | | CAROLINA | PR | 00984 | |
| 643844 | ELADIO PEREZ ARROYO | 123 BO COJOBALES | | | | CIALES | PR | 00638 | |
| 150516 | ELADIO PICON GONZALEZ | Address on file | | | | | | | |
| 150517 | ELADIO PINERO RIVERA | Address on file | | | | | | | |
| 643845 | ELADIO QUIRINDONGO CUASCUT | PARC EL TUQUE | 868 ELIAS BARBOSA ST | | | PONCE | PR | 00728-4734 | |
| 150518 | ELADIO QUIRINDONGO RIOS | Address on file | | | | | | | |
| 150519 | ELADIO RAMOS CAMACHO | Address on file | | | | | | | |
| 150520 | ELADIO RIVERA MARRERO | Address on file | | | | | | | |
| 150521 | ELADIO RIVERA MORALES | Address on file | | | | | | | |
| 643846 | ELADIO RIVERA ORTIZ | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 150522 | ELADIO RIVERA PEREZ | Address on file | | | | | | | |
| 643847 | ELADIO RIVERA VALENTIN | Address on file | | | | | | | |
| 643848 | ELADIO RODRIGUEZ AUTO PARTS INC | P O BOX 8759 | | | | HUMACAO | PR | 00792 | |
| 643849 | ELADIO RODRIGUEZ CARRIL | H C 2 BOX 12515 | | | | MOCA | PR | 00676 9748 | |
| 150523 | ELADIO RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 643850 | ELADIO RODRIGUEZ ROSARIO | HC 2 BOX 11033 | | | | HUMACAO | PR | 00791 | |
| 643851 | ELADIO RODRIGUEZ VAZQUEZ | PO BOX 370331 | | | | CAYEY | PR | 00737 | |
| 2175449 | ELADIO ROMAN ESTRADA | Address on file | | | | | | | |
| 643852 | ELADIO ROMERO MEDINA | Address on file | | | | | | | |
| 150524 | ELADIO ROSARIO ROSARIO | Address on file | | | | | | | |
| 150525 | ELADIO RUIZ MELENDEZ | Address on file | | | | | | | |
| 150526 | ELADIO SALCEDO ACEVEDO | Address on file | | | | | | | |
| 643853 | ELADIO SANCHEZ MARTINEZ | VILLA CARIDAD | 117 CALLE MOLINILLO | | | CAROLINA | PR | 00986 | |
| 643854 | ELADIO SANTIAGO CENTENO | BO BEATRIZ SECTOR ZAPERA | RR 02 BOX 5733 | | | CIDRA | PR | 00739 | |
| 643855 | ELADIO SANTIAGO FORTIS | PO BOX 179 | | | | MOROVIS | PR | 00687 | |
| 643856 | ELADIO SANTIAGO FORTIS | RR 2 BOX 5733 | | | | CIDRA | PR | 00739 | |
| 643857 | ELADIO SANTIAGO LASSALLE | RES AGUSTIN STAHL | EDIF 40 APTO 181 | | | AGUADILLA | PR | 00603 | |
| 150527 | ELADIO SANTIAGO PADILLA | Address on file | | | | | | | |
| 643858 | ELADIO SANTIAGO SANCHEZ | URB HILL SIDE | I 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 643859 | ELADIO SANTIAGO TORRES | ESTANCIAS DE LA FUENTE | 56 CALLE MOMACO | | | TOA ALTA | PR | 000953 | |
| 643860 | ELADIO SERRANO | RR 8 BOX 9492 | | | | BAYAMON | PR | 00956 | |
| 643861 | ELADIO SERRANO DELGADO | VILLA FONTANA | 5 B-10 VIA 62 | | | CAROLINA | PR | 00983 | |
| 150528 | ELADIO SERRANO GUZMAN | Address on file | | | | | | | |
| 150529 | ELADIO SOTO ROLDAN DBA ABLE 1 | TRANSLATION SERVICE | PO BOX 9398 | | | CAROLINA | PR | 00988 | |
| 643862 | ELADIO VEGA VEGA | P O BOX 1192 | | | | CANOVANAS | PR | 00729 | |
| 643863 | ELADIO VERA VEGA | Address on file | | | | | | | |
| 643864 | ELADIO VERA VEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3882 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643865 | ELADIO ZAYAS RIVERA | HC 2 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 643866 | ELAIDA AYALA CADIZ | B 21 URB FLAMBOYANES | | | | PONCE | PR | 00731 | |
| 643867 | ELAINE A KING | 5013 W CEDAR LANE | | | | BETHESDA | MD | 20814 | |
| 643868 | ELAINE BAJANDAS VAZQUEZ | Address on file | | | | | | | |
| 150530 | ELAINE BELTRAN SANCHEZ | Address on file | | | | | | | |
| 150531 | ELAINE BONILLA PLA | Address on file | | | | | | | |
| 643869 | ELAINE BORGES ROSARIO | HC 30 BOX 33855 | | | | SAN LORENZO | PR | 00754-9739 | |
| 150532 | ELAINE C. TORRES MERCADO | Address on file | | | | | | | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 | |
| 643870 | ELAINE CARATINI REYES / ANTONIA REYES | 1337 PURDY STREET | | | | BRONX | NY | 10462 | |
| 150533 | ELAINE CHAVES LUGO | Address on file | | | | | | | |
| 643871 | ELAINE DELGADO FIGUEROA | URB JARDINES DE METROPOLIS | 301 INTERIOR CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| 643872 | ELAINE DIAZ ANDINO | P O BOX 40994 | | | | SAN JUAN | PR | 00940 | |
| 150534 | ELAINE E BONILLA MATEO | Address on file | | | | | | | |
| 643873 | ELAINE E VAZQUEZ GONZALEZ | T305 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 150535 | ELAINE F BAUMGARTNER LUGO | Address on file | | | | | | | |
| 643874 | ELAINE FIGUEROA CINTRON | P O BOX 5650852 | | | | GUAYANILLA | PR | 00656 | |
| 643875 | ELAINE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733-4503 | |
| 150536 | ELAINE GARCIA GARCIA | Address on file | | | | | | | |
| 150537 | ELAINE GONZALEZ CRUZ | Address on file | | | | | | | |
| 643876 | ELAINE GONZALEZ VIDAL | VEGA BAJA LAKES | L 3 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 150538 | ELAINE HENRIQUEZ RIVERA | Address on file | | | | | | | |
| 643877 | ELAINE J ORTIZ ALVAREZ | URB PROVIDENCIA | IC 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 150541 | ELAINE J RIEFKOHL ORTIZ | Address on file | | | | | | | |
| 643878 | ELAINE J ROSARIO ALBINO | URB SIERRA BAYAMON | 96 6 CALLE 82 | | | BAYAMON | PR | 00961-4412 | |
| 150542 | ELAINE J. RIEFKOHL ORTIZ | Address on file | | | | | | | |
| 150543 | ELAINE JANNETTE OTERO DE JESUS | Address on file | | | | | | | |
| 643880 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 643879 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | RR1 BOX 14427 | | | | MANATI | PR | 00674-9763 | |
| 843191 | ELAINE LOPEZ LUCENA | PARC CASTILLO | A41 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 150544 | ELAINE M CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 150545 | ELAINE M GORBEA PABON | Address on file | | | | | | | |
| 643881 | ELAINE M MONTGOMERY | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 643882 | ELAINE M VELEZ TORRES | PO BOX 503 | | | | SAN LORENZO | PR | 00754 | |
| 643883 | ELAINE MALDONADO | 1 BARRIADA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| 150547 | ELAINE MALDONADO | Address on file | | | | | | | |
| 150548 | ELAINE MARTINEZ TORO | Address on file | | | | | | | |
| 643884 | ELAINE MELENDEZ FIGUEROA | RR 6 BOX 9272 | | | | SAN JUAN | PR | 00926 9502 | |
| 643885 | ELAINE MORA NIEVES | JARDINES DE CAPARRA | AB-40 CALLE 12A | | | BAYAMON | PR | 00956 | |
| 150549 | ELAINE OCANA RIVERA | Address on file | | | | | | | |
| 643886 | ELAINE OCASIO VILLANUAVA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 150550 | ELAINE PEREZ CAMACHO | Address on file | | | | | | | |
| 643887 | ELAINE PORRATA TORO | 68 HACIENDAS DEL LAGO | | | | SAN JUAN | PR | 00936-9216 | |
| 643888 | ELAINE PORRATA TORO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 643889 | ELAINE REYES TORRES | SANTA MARIA | 93 ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 643890 | ELAINE ROA RUIZ | HC 05 BOX 31600 | | | | HATILLO | PR | 00659-9794 | |
| 643891 | ELAINE RODRIGUEZ CRUZ | 16 LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| 643892 | ELAINE RODRIGUEZ CRUZ | 2-16 LLANOS DEL SUR | | | | COTTO LAUREL | PR | 00780 | |
| 150551 | ELAINE RODRIGUEZ FRANK | Address on file | | | | | | | |
| 643893 | ELAINE RODRIGUEZ GOLDER0S | Address on file | | | | | | | |
| 643894 | ELAINE RODRIGUEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 150552 | ELAINE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 843192 | ELAINE RODRIGUEZ ROMERO | COND EL MONTE SUR | 190 AVE HOSTOS APT 1134 B | | | SAN JUAN | PR | 00918 | |
| 150553 | ELAINE RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 150554 | ELAINE RUIZ FIGUEROA | Address on file | | | | | | | |
| 843193 | ELAINE SANCHEZ SOLER | 7 RES LA ARBOLEDA APT 24 | | | | MAYAGUEZ | PR | 00680 | |
| 150555 | ELAINE SCHWARTZ | Address on file | | | | | | | |
| 150556 | ELAINE SERRANO ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3883 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150557 | ELAINE SOLER VAZQUEZ | Address on file | | | | | | | |
| 150558 | ELAINE SOTO MARTIS | Address on file | | | | | | | |
| 643895 | ELAINE SOTO VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 16 APTO 323 | | | SAN JUAN | PR | 00913 | |
| 643896 | ELAINE TORRES | RES GAUTIER BENITEZ | EDIF 8 APT 70 | | | CAGUAS | PR | 00725 | |
| 150559 | ELAINE TORRES BLANCO | Address on file | | | | | | | |
| 643897 | ELAINE TORRES PEREZ | HC 05 BOX 56769 | | | | AGUADILLA | PR | 00603 | |
| 643898 | ELALIS GONZALEZ LOPEZ | URB VILLA CAROLINA | 68-49 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 150561 | ELAN ECHEVARRIA AMADEO | Address on file | | | | | | | |
| 150562 | ELAN ECHEVARRIA MARIN | Address on file | | | | | | | |
| 643899 | ELAN M COLEN ROGER | 5 CALETAS DE LAS MONJAS APT 3 | | | | SAN JUAN | PR | 00901-1368 | |
| 150563 | ELAN M COLEN ROGER | Address on file | | | | | | | |
| 150564 | ELAN SOLUTIONS INC | B-5 CALLE TABONUCO | SUITE 216 PMB 277 | | | GUAYNABO | PR | 00968 | |
| 150565 | ELASIO ECHEVARRIA COLON | Address on file | | | | | | | |
| 150566 | ELAY MARTINEZ RIVERA | Address on file | | | | | | | |
| 643907 | ELBA A NAVARRO LORENZANA | Address on file | | | | | | | |
| 643908 | ELBA A REYES GONZALEZ | 410 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 643909 | ELBA A REYES GONZALEZ | BO ISLOLE | CARR 681 K 7 0 | | | ARECIBO | PR | 00612 | |
| 150567 | ELBA A SANTANA CRUZ | Address on file | | | | | | | |
| 643910 | ELBA ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 150568 | ELBA ACOSTA PONCE | Address on file | | | | | | | |
| 643911 | ELBA ACOSTA ZAPATA/NETTIE FERNANDEZ | BUZON 689 | CARR BOQUERON KM-7 HC 8 | | | CABO ROJO | PR | 00623 | |
| 150569 | ELBA ADORNO MORENO | Address on file | | | | | | | |
| 150570 | ELBA ALEJANDRINO GUZMAN | Address on file | | | | | | | |
| 643912 | ELBA ALICEA CRUZ | P O BOX 1111 | | | | CEIBA | PR | 00735 | |
| 150571 | ELBA ARELIS VEINTIDOS SOTO | Address on file | | | | | | | |
| 643913 | ELBA ARIAS MONTIJO | PO BOX 1864 | | | | LARES | PR | 00669 | |
| 643914 | ELBA AYALA ORTIZ | Address on file | | | | | | | |
| 643915 | ELBA BERDECIA RODRIGUEZ | Address on file | | | | | | | |
| 643916 | ELBA BIGAY TIZOL | URB SAN GERARDO | 1712 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 643917 | ELBA BONILLA SOTO | P O BOX 291 | | | | AIBONITO | PR | 00705 | |
| 150572 | ELBA BORRERO SOSA | Address on file | | | | | | | |
| 2175389 | ELBA BOSQUES AVILES | Address on file | | | | | | | |
| 150573 | ELBA BOU CARRION | Address on file | | | | | | | |
| 643901 | ELBA BURGOS RODRIGUEZ | VILLA NUEVA U 3 CALLE 22 | | | | CAGUAS | PR | 00727 | |
| 643918 | ELBA C ARROYO MALDONADO | Address on file | | | | | | | |
| 150574 | ELBA C LOPEZ BAEZ | Address on file | | | | | | | |
| 643919 | ELBA C RIVERA CASTILLO | ESTANCIA DEL RIO | D 17 CALLE ANON | | | SABANA GRANDE | PR | 00637 | |
| 643920 | ELBA CACERES GONZALEZ | URB BARALT | A 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 643921 | ELBA CALDERON SANTOS | RES COVADONGA | EDF 9 APT 132 | | | TRUJILLO ALTO | PR | 00976 | |
| 150575 | ELBA CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 843194 | ELBA CANA GERENA | LEVITTOWN | A X-12 LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 643922 | ELBA CARDONA CASANOVA | Address on file | | | | | | | |
| 150576 | ELBA CARRASQUILLO MONTANEZ | Address on file | | | | | | | |
| 643923 | ELBA CARTAGENA Y ELSA M.SUAREZ (TUTORA) | Address on file | | | | | | | |
| 150577 | ELBA CHAVES | Address on file | | | | | | | |
| 150578 | ELBA CINTRON GIRONA | Address on file | | | | | | | |
| 643924 | ELBA CINTRON RUIZ | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 643925 | ELBA CIRINO CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 643927 | ELBA COLON COLON | SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 643926 | ELBA COLON COLON | Address on file | | | | | | | |
| 643928 | ELBA CONCEPCION BRUNO | Address on file | | | | | | | |
| 643929 | ELBA CONSUELO SANCHEZ | URB VILLA PRADES | 808 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 | |
| 643930 | ELBA CORDERO CORTES | P O BOX 11903 | | | | UTUADO | PR | 00641 | |
| 150579 | ELBA CRESPO LAGARES | Address on file | | | | | | | |
| 150580 | ELBA CRESPO RAMOS | Address on file | | | | | | | |
| 150581 | ELBA CRISTINA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 150582 | ELBA CRUZ ACEVEDO | Address on file | | | | | | | |
| 643931 | ELBA CRUZ CORTES | URB CASTELLANA GARDENS | N 11 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 643932 | ELBA CRUZ GONZALEZ | BOX 308 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3884 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150583 | ELBA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 643933 | ELBA CUBA NIEVES | ESC JOAQUIN VAZQUEZ | CARR 456 CERCA | | | CAMUY | PR | 00627 | |
| 643934 | ELBA D ANDINO RIVERA | HC 1 BOX 14303 | | | | COMERIO | PR | 00782 | |
| 643935 | ELBA D CARABALLO CARABALLO | BO BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 150584 | ELBA D CRUZ CANDELARIA | Address on file | | | | | | | |
| 843195 | ELBA D MAISONET QUIÑONES | RR 2 BOX 8071 | | | | MANATI | PR | 00674 | |
| 150585 | ELBA D MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 643936 | ELBA D RIVERA | HC 1 BOX 6244 | | | | TOA BAJA | PR | 00949 | |
| 643937 | ELBA D TORRES BARROS | Address on file | | | | | | | |
| 150586 | ELBA DE LEON | Address on file | | | | | | | |
| 643938 | ELBA DIAZ | LOS MAESTROS | 122 C/A ISABEL ANDREW | | | SAN JUAN | PR | 00906 | |
| 150587 | ELBA DIAZ BROWN | Address on file | | | | | | | |
| 643939 | ELBA DIAZ SANTOS | PO BOX 2371 | | | | TOA BAJA | PR | 00951 | |
| 643940 | ELBA DUARTE VIZCARRONDO | EXT EL COMANDANTE | 540 CALLE SAN DAMIAN | | | CAROLINA | EXT | 00982 | |
| 150588 | ELBA E BARBOSA MEDINA | Address on file | | | | | | | |
| 150589 | ELBA E BORRERO SOSA | Address on file | | | | | | | |
| 643941 | ELBA E CALDERON FELIX | PO BOX 292 | | | | CANOVANAS | PR | 00729 | |
| 150590 | ELBA E GONZALEZ PEREZ | Address on file | | | | | | | |
| 643942 | ELBA E GUZMAN COLON | RR 1 BOX 3509 | | | | CIDRA | PR | 00739 | |
| 643943 | ELBA E MASID ORAMAS | GLENVIEW GARDENS N 21 | W 40 | | | PONCE | PR | 00730 | |
| 150591 | ELBA E MEDINA QUINTANA | Address on file | | | | | | | |
| 643944 | ELBA E MORALES | PO BOX 21 | | | | JAYUYA | PR | 00664 | |
| 843196 | ELBA E OCASIO RIVERA | RR 5 BOX 8737 | | | | BAYAMON | PR | 00956 | |
| 643945 | ELBA E PEREIRA CINTRON | URB VILLA NUEVA | F 11 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 150592 | ELBA E PEREZ GONZALEZ | Address on file | | | | | | | |
| 643946 | ELBA E RAMOS SANTIAGO | 2DA EXT EL VALLE | 496 GARDENIA | | | LAJAS | PR | 00667 | |
| 643947 | ELBA E RIVERA RIVERA | BO PUEBLO NUEVO | 22 CALLE 100 | | | VEGA BAJA | PR | 00693 | |
| 643948 | ELBA E RODRIGUEZ RIVERA | BO GUANAJIBO | CARR 343 KM 2 7 | | | HORMIGUERO | PR | 00660 | |
| 643949 | ELBA E RODRIGUEZ RIVERA | PO BOX 1123 | | | | HORMIGUEROS | PR | 00660 | |
| 843197 | ELBA E ROSADO GONZALEZ | URB JARDINES | F25 CALLE JARDIN DE LIRIO | | | VEGA BAJA | PR | 00693 | |
| 150593 | ELBA E TORO FIGUEROA | Address on file | | | | | | | |
| 643950 | ELBA E VALLES CORREA | JARDINES DE SAN FRANCISCO | APTO 603-2 | | | SAN JUAN | PR | 00927 | |
| 643951 | ELBA E VIDOT GALAN | URB LAS COLINAS | H16 CALLE 11 | | | TOA BAJA | PR | 00949-4937 | |
| 150594 | ELBA ECHEVARRIA RODRIGUEZ | Address on file | | | | | | | |
| 843198 | ELBA ELITZA MORALES MELENDEZ | HC 2 BOX 4397 | | | | VILLALBA | PR | 00766-9713 | |
| 643952 | ELBA EMMANUELLI ZAYAS | APARTADO 232 | | | | MAYAGUEZ | PR | 00680 | |
| 150595 | ELBA EMMANUELLI ZAYAS | Address on file | | | | | | | |
| 150596 | ELBA ENCARNACION CANALES | Address on file | | | | | | | |
| 150597 | ELBA ENCARNACION VILLALONGO | Address on file | | | | | | | |
| 643953 | ELBA ESTRELLA GONZALEZ | URB ALTURAS DE VILLA FONTANA | LM 6 CALLE PARQUE LOS MODELOS | | | CAROLINA | PR | 00982 | |
| 643954 | ELBA F SIERRA ACOSTA | HC 4 BOX 12315 | | | | HUMACAO | PR | 00791 | |
| 643955 | ELBA FELICIANO PUEYO | MSC 427 PBS 282 | | | | MAYAGUEZ | PR | 00681 | |
| 643956 | ELBA FERNANDEZ CEBALLO | Address on file | | | | | | | |
| 643957 | ELBA FIGUEROA COIMBRE | 1004 BRIDGEWOOD DR | | | | BOCA RATON | FL | 33434 | |
| 643958 | ELBA FIGUEROA ORTEGA | BOX 1252 | | | | CIALES | PR | 00638 | |
| 643959 | ELBA FIGUEROA ORTIZ | PO BOX 1281 | | | | COROZAL | PR | 00783 | |
| 643960 | ELBA FRANQUI DE DAVILA | URB MILAVILLE | 77 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 643961 | ELBA G APONTE DE RODRIGUEZ | PO BOX 1067 | | | | PONCE | PR | 00733 | |
| 643962 | ELBA G PEREZ DIAZ | CARRETERA 860 KM 2 HM5 | BOX MARTIN GONZALEZ | | | CAROLINA | PR | 00986 | |
| 150598 | ELBA GARCIA CANDELARIA | Address on file | | | | | | | |
| 643963 | ELBA GARCIA GARCIA | BO SALUD | 56 TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 643965 | ELBA GONZALEZ COLON | HC 2 BOX 11213 | | | | MOCA | PR | 00676 | |
| 643902 | ELBA GONZALEZ GOBERT | URB CAPARRA TERRACE | 1158 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 150599 | ELBA GONZALEZ GOBERT | Address on file | | | | | | | |
| 643966 | ELBA GONZALEZ HIDALGO | Address on file | | | | | | | |
| 150600 | ELBA GONZALEZ NEGRON | Address on file | | | | | | | |
| 643967 | ELBA GUTIERREZ LABOY | 2DA EXT EL VALLE | 409 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 643968 | ELBA GUTIERREZ ROSARIO | RES MANUEL MARTORELL | EDIF 3 APT 25 | | | COMERIO | PR | 00782 | |
| 643969 | ELBA H CRUZ PEREA | Address on file | | | | | | | |
| 643970 | ELBA H NEGRON CEBALLOS | URB RIO GRANDE ESTATES | C7 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 150601 | ELBA H PEREZ OTERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3885 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643971 | ELBA H PRATTS APONTE | CAPARRA TERRACE | 783 CALLE I S O | | | SAN JUAN | PR | 00921 | |
| 150602 | ELBA HELMER | Address on file | | | | | | | |
| 643972 | ELBA HERNANDEZ | PO BOX 980 | | | | JUNCOS | PR | 00777 | |
| 150603 | ELBA HERNANDEZ | Address on file | | | | | | | |
| 643973 | ELBA HERNANDEZ GONZALEZ | VEGA BAJA LAKES | L32 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 643974 | ELBA HERNANDEZ TORRES | Address on file | | | | | | | |
| 150604 | ELBA I ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 150605 | ELBA I ACEVEDO RIVERA | Address on file | | | | | | | |
| 643975 | ELBA I ACEVEDO VEGA | PARCELAS LOMAS VERDES | 341 CALLE RUBI | | | MOCA | PR | 00676 | |
| 643976 | ELBA I ALMODOVAR ALMODOVAR | 161 CALLE CESAR GONZALEZ | BOX 156 | | | SAN JUAN | PR | 00918 | |
| 643977 | ELBA I ALVARADO RIVERA | Address on file | | | | | | | |
| 643978 | ELBA I ALVARADO RIVERA | Address on file | | | | | | | |
| 150606 | ELBA I ARCE FIGUEROA | Address on file | | | | | | | |
| 643979 | ELBA I AVILES ADORNO | LA ESPERANZA | CALLE 15-05 | | | VEGA ALTA | PR | 00692 | |
| 150607 | ELBA I AYALA CRUZ | Address on file | | | | | | | |
| 150608 | ELBA I CANALES QUINONES | Address on file | | | | | | | |
| 150609 | ELBA I CANDELARIO ROBLES | Address on file | | | | | | | |
| 643980 | ELBA I CARABALLO | URB SAN MARTIN | B 10 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 150610 | ELBA I CARMONA RIVERA | Address on file | | | | | | | |
| 643981 | ELBA I CARRASQUILLO CRUZ | HC 01 BOX 7882 | | | | LUQUILLO | PR | 00673-1910 | |
| 150611 | ELBA I CARRASQUILLO OLIVERAS | Address on file | | | | | | | |
| 643982 | ELBA I CHEVERE VIRELLA | HC 03 BOX 12082 | | | | COROZAL | PR | 00783 | |
| 150612 | ELBA I COLON SANTA | Address on file | | | | | | | |
| 643983 | ELBA I CORTES VELEZ | Address on file | | | | | | | |
| 643984 | ELBA I COSME SOSTRE | BO OBRERO 657 | CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 643985 | ELBA I CRESPO ILLA | VILLA PALMERAS | 356 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 150613 | ELBA I CRUZ MORFI | Address on file | | | | | | | |
| 150614 | ELBA I CRUZ ORTIZ | Address on file | | | | | | | |
| 643986 | ELBA I CRUZ PEREZ | Address on file | | | | | | | |
| 150615 | ELBA I CRUZ RUIZ | Address on file | | | | | | | |
| 643987 | ELBA I CRUZ SANTALIZ | 4923 W MEDILL | | | | CHICAGO | IL | 60639 | |
| 643988 | ELBA I DAVID COLON | 65 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 150616 | ELBA I DELGADO RIVERA | Address on file | | | | | | | |
| 150617 | ELBA I DELGADO VEGA | Address on file | | | | | | | |
| 150618 | ELBA I DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 643989 | ELBA I ECHEVARRIA ROSARIO | URB JARD DE ARECIBO | 47 CALLE Q | | | ARECIBO | PR | 00612 | |
| 643990 | ELBA I ESTEVES RIVERA | Address on file | | | | | | | |
| 150619 | ELBA I ESTRADA CACERES | Address on file | | | | | | | |
| 643991 | ELBA I FRANCESCHIN SERRANO | URB VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| 643992 | ELBA I GARCIA ROSARIO | 28 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 150621 | ELBA I GONZALEZ DIAZ | Address on file | | | | | | | |
| 150622 | ELBA I GONZALEZ ORTIZ | Address on file | | | | | | | |
| 150623 | ELBA I GONZALEZ RIVERA | Address on file | | | | | | | |
| 643993 | ELBA I GONZALEZ ROSADO | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 643994 | ELBA I HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 643995 | ELBA I HERNANDEZ MAISONAVE | Address on file | | | | | | | |
| 643996 | ELBA I HERNANDEZ RESPETO | Address on file | | | | | | | |
| 150625 | ELBA I LOPEZ PASTRANA | Address on file | | | | | | | |
| 643903 | ELBA I LOPEZ VELEZ | PO BOX 247 | | | | CAMUY | PR | 00627 | |
| 150626 | ELBA I LOPEZ ZENO | Address on file | | | | | | | |
| 643997 | ELBA I LUGARDO ORTA | RES. COLUMBUS LANDING | EDIF 44 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 150627 | ELBA I MALPICA CARTAGENA | Address on file | | | | | | | |
| 150628 | ELBA I MALPICA CARTAGENA | Address on file | | | | | | | |
| 643998 | ELBA I MALPICA CARTAGENA | Address on file | | | | | | | |
| 150629 | ELBA I MARTINEZ / DIANA E ORTIZ | Address on file | | | | | | | |
| 643999 | ELBA I MARTINEZ MORALES | Address on file | | | | | | | |
| 644000 | ELBA I MARTINEZ RIVERA | EXT REXVILLE | J 2 4 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 843199 | ELBA I MARTINEZ TORRES | TERRAZAS DE FAIR VIEW | 5B-6 CALLE 51 | | | SAN JUAN | PR | 00925 | |
| 150630 | ELBA I MARTINEZ TORRES | Address on file | | | | | | | |
| 644001 | ELBA I MAYSONET RODRIGUEZ | URB QUINTAS DE GUASIMAS | E 4 CALLE U | | | ARROYO | PR | 00714 | |
| 644002 | ELBA I MEDINA RIVERA | PO BOX 386 | | | | BARCELONETA | PR | 00617 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150631 | ELBA I MELENDEZ ALVARADO | Address on file | | | | | | | |
| 644003 | ELBA I MELENDEZ MORALES | PARC PUERTO REAL | 20 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 644004 | ELBA I MELENDEZ RIVERA | Address on file | | | | | | | |
| 150632 | ELBA I MIRANDA CORPORAN | Address on file | | | | | | | |
| 150633 | ELBA I MORALES COSME | Address on file | | | | | | | |
| 150634 | ELBA I MORALES RUIZ | Address on file | | | | | | | |
| 150635 | ELBA I MORAN ASENCIO | Address on file | | | | | | | |
| 644005 | ELBA I MURCELO GONZALEZ | ALTURAS DE FLAMBOYAN | W 15 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 150636 | ELBA I NEGRON LAFONTAINE | Address on file | | | | | | | |
| 150637 | ELBA I NIEVES MARTINEZ | Address on file | | | | | | | |
| 644006 | ELBA I NIEVES MARTINEZ | Address on file | | | | | | | |
| 644007 | ELBA I ORTIZ BURGOS | URB RIO HONDO | AE 13 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 644008 | ELBA I ORTIZ DIAZ | HC 05 BOX 61272 | | | | CAGUAS | PR | 00725-9206 | |
| 644009 | ELBA I ORTIZ NIEVES | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 644010 | ELBA I OTERO MERCADO | URB COUNTRY CLUBD | 802 C/ LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 150638 | ELBA I PANET CLAUDIO | Address on file | | | | | | | |
| 644011 | ELBA I PEREZ COLON | HC 02 BOX 18391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644012 | ELBA I PEREZ NUñEZ | COND JARD DE CUENCA 195 | AVE ARTERIAL HOSTOS APT 1028 | | | SAN JUAN | PR | 00918-2929 | |
| 150639 | ELBA I QUINONES MUNIZ | Address on file | | | | | | | |
| 150640 | ELBA I RABELL BERRIOS | Address on file | | | | | | | |
| 150641 | ELBA I RAMOS RIVERA | Address on file | | | | | | | |
| 150642 | ELBA I RIOS PINEDA | Address on file | | | | | | | |
| 644013 | ELBA I RIOS SANTIAGO | HC 33 BOX 6104 | | | | DORADO | PR | 00646 | |
| 150643 | ELBA I RIVAS PEREZ | Address on file | | | | | | | |
| 150644 | ELBA I RIVERA | Address on file | | | | | | | |
| 644014 | ELBA I RIVERA CANDELARIA | VICTOR ROJAS II | 141 CALLE C | | | ARECIBO | PR | 00612 | |
| 150645 | ELBA I RIVERA NAVARRO | Address on file | | | | | | | |
| 150646 | ELBA I RIVERA RIVERA | Address on file | | | | | | | |
| 644015 | ELBA I RIVERA RODRIGUEZ/LUIS M TORRES | 6TA SECC LEVITOWN | FE 5 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 644016 | ELBA I RIVERA RUIZ | HC 01 BOX 5879 | | | | CAMUY | PR | 00627 | |
| 150647 | ELBA I RIVERA TORRES | Address on file | | | | | | | |
| 644017 | ELBA I RODENA VAZQUEZ | 141 CALLE VEGA BAJA | | | | SAN JUAN | PR | 00911-2222 | |
| 644018 | ELBA I RODRIGUEZ ORTIZ | JARDINES DEL PARQUE | 59 BLVD LUNA APT 1802 | | | CAROLINA | PR | 00987 | |
| 644019 | ELBA I RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 644020 | ELBA I RODRIGUEZ SANTIAGO | 18 CALLE ARENA | | | | PONCE | PR | 00731 | |
| 644021 | ELBA I RODRIGUEZ SANTOS | P O BOX 1114 | | | | SABANA GRANDE | PR | 00637 | |
| 644022 | ELBA I RODRIGUEZ VELAZQUEZ | BO ARENALES ALTOS | 260 CALLE CACHICHUELA | | | ISABELA | PR | 00662 | |
| 150648 | ELBA I ROMERO CHINEA | Address on file | | | | | | | |
| 150649 | ELBA I ROSA FUENTES | Address on file | | | | | | | |
| 644023 | ELBA I ROSA GOMEZ | Address on file | | | | | | | |
| 644024 | ELBA I ROSA GOMEZ | Address on file | | | | | | | |
| 150650 | ELBA I ROSA PADUA | Address on file | | | | | | | |
| 644025 | ELBA I RUIZ DE CASTRO | CORREO CARIBE SUITE 125 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 644026 | ELBA I RUIZ MONTALVO | Address on file | | | | | | | |
| 644027 | ELBA I SANCHEZ VALDEJULLI | PO BOX 22062 | | | | SAN JUAN | PR | 00931 | |
| 644028 | ELBA I SANJURJO NAZARIO | Address on file | | | | | | | |
| 644029 | ELBA I SANTIAGO ARROYO | Address on file | | | | | | | |
| 644030 | ELBA I SANTIAGO ARROYO | Address on file | | | | | | | |
| 644031 | ELBA I SANTIAGO DIAZ | Address on file | | | | | | | |
| 843200 | ELBA I SANTIAGO RODRIGUEZ | URB BUENA VISTA | 1416 CALLE ALOA | | | PONCE | PR | 00717 | |
| 644032 | ELBA I SERRANO | PO BOX 394 | | | | TOA BAJA | PR | 00951 | |
| 644033 | ELBA I SILVA | INGENIO | P 123 CALLE DROMELIA | | | TOA BAJA | PR | 00951 | |
| 644034 | ELBA I SOTO TORRES | HC 7 BOX 33955 | | | | HATILLO | PR | 00659-9647 | |
| 644035 | ELBA I TORRES | Address on file | | | | | | | |
| 150651 | ELBA I TORRES ESPINOSA | Address on file | | | | | | | |
| 150652 | ELBA I VALLEJO VILLAFANE | Address on file | | | | | | | |
| 150653 | ELBA I VARELA LISBOA | Address on file | | | | | | | |
| 644036 | ELBA I VELEZ RAMOS | Address on file | | | | | | | |
| 150654 | ELBA I VELEZ RIOS | Address on file | | | | | | | |
| 150655 | ELBA I. ARROYO CRESPO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644038 | ELBA I. CARABALLO RIVERA | Address on file | | | | | | | |
| 150656 | ELBA I. DIAZ CONCEPCION | Address on file | | | | | | | |
| 150657 | ELBA I. HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 150658 | ELBA I. MEJÍAS MUÑIZ | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 150659 | ELBA I. MORALES MEDINA,MD | Address on file | | | | | | | |
| 150660 | ELBA I. RIVERA QUIÑONES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 644039 | ELBA I. ROSARIO REYES | Address on file | | | | | | | |
| 150661 | ELBA IRIS BAUZA | Address on file | | | | | | | |
| 644040 | ELBA IRIS CANDELARIO FIGUEROA | TORTUGUERO | 29 CALLE A | | | BAYAMON | PR | 00959 | |
| 644041 | ELBA IRIS DOMINICCI SIERRA | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 644042 | ELBA IRIS FERNANDEZ / YESENIA ROSARIO | VILLA PALMERA | 390 CALLE FIGUEROA EDUARDO CONDE | | | SAN JUAN | PR | 00915-2802 | |
| 644043 | ELBA IRIS GONZALEZ GONZALEZ | APARTADO 901 | | | | MOCA | PR | 00676 | |
| 644044 | ELBA IRIS GONZALEZ MENDEZ | HC 7 BOX 14253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644045 | ELBA IRIS HERNANDEZ DEL RIO | BO SABANA SECA | BUZON 86 CALLE VEGA 7173 | | | SABANA SECA | PR | 00952 | |
| 150662 | ELBA IRIS PEREZ VEGA | Address on file | | | | | | | |
| 644046 | ELBA IRIS RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 644047 | ELBA IRIS RIVERA | HC 1 BOX 3712 | | | | MAUNABO | PR | 00707-9727 | |
| 644048 | ELBA IRIS RODRIGUEZ RUIZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 644049 | ELBA IRIS ROLDAN RIVERA | Address on file | | | | | | | |
| 150663 | ELBA IRIS VARGAS LUGO | Address on file | | | | | | | |
| 644050 | ELBA IRIZARRY LOPEZ | COND CONDADO CENTER APT PH7C | 1102 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 150664 | ELBA ISMARIS BETANCOURT VELEZ | Address on file | | | | | | | |
| 150665 | ELBA ISMARIS BETANCURT VELEZ | Address on file | | | | | | | |
| 644053 | ELBA J CARLO MORALES CELB CLASE GRAND 56 | URB MARGARITA | G 2 | | | CABO ROJO | PR | 00623 | |
| 644054 | ELBA J GUTIERREZ VILLANUEVA | URB MEDINA | D 20 CALLE 4 | | | ISABELA | PR | 00662 | |
| 644055 | ELBA J PEREZ RIOS | Address on file | | | | | | | |
| 150666 | ELBA J QUINONES CLEMENTE | Address on file | | | | | | | |
| 644052 | ELBA J RIVERA DIAZ | COND DE DIEGO 444 | AVE DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 644051 | ELBA J RIVERA DIAZ | GOLDEN BEACH APTO 707 | | | | CAROLINA | PR | 00913 | |
| 150667 | ELBA J RULLAN COLLAZO | Address on file | | | | | | | |
| 644056 | ELBA J VARGAS RODRIGUEZ | COLINAS DEL OESTE | I 8 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 643904 | ELBA J VILLANUEVA CLASS | FLAMINGO HILLS | 289 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 644057 | ELBA JIMENEZ RIVERA | URB FOREST VIEW | M 94 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 644058 | ELBA JUSTINIANO GUZMAN | RR 01 BOX 6392 | | | | MARICAO | PR | 00606 | |
| 150668 | ELBA L AYALA QUINONES | Address on file | | | | | | | |
| 644059 | ELBA L BAEZ REYES | URB ROYAL TOWN | V 32 CALLE 32 | | | BAYAMON | PR | 00956-4259 | |
| 150669 | ELBA L BERRIOS MARTIN | Address on file | | | | | | | |
| 644060 | ELBA L BETANCOURT ROMAN | 4H VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 150670 | ELBA L BLONDET SANTIAGO | Address on file | | | | | | | |
| 644061 | ELBA L BONILLA RIVERA | URB MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 150671 | ELBA L CARDONA PÉREZ | Address on file | | | | | | | |
| 644062 | ELBA L COLON RIVERA | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 644063 | ELBA L FIGUEROA | URB LOMAS VERDES | AR 27 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 150672 | ELBA L FIGUEROA ARCELAY | Address on file | | | | | | | |
| 150673 | ELBA L LOPEZ TRINIDAD | Address on file | | | | | | | |
| 150674 | ELBA L MARTIR NUNEZ | Address on file | | | | | | | |
| 644064 | ELBA L MENDOZA ROLDAN | Address on file | | | | | | | |
| 150675 | ELBA L MERCADO PADILLA | Address on file | | | | | | | |
| 643905 | ELBA L MERCED RIVERA | URB SANTIAGO IGLESIAS | 1781 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 150676 | ELBA L MIGUEL SIERRA ESTATE | PO BOX 363103 | | | | SAN JUAN | PR | 00936-3103 | |
| 150677 | ELBA L MILLAN RODRIGUEZ | Address on file | | | | | | | |
| 150678 | ELBA L MOJICA MOJICA | Address on file | | | | | | | |
| 150679 | ELBA L NAZARIO ALVAREZ | Address on file | | | | | | | |
| 150680 | ELBA L NUNEZ FONTANEZ | Address on file | | | | | | | |
| 843201 | ELBA L PORTOCARRERO GONZALEZ | URB BERWIND EST | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | |
| 644065 | ELBA L RAMIREZ CRUZ | Address on file | | | | | | | |
| 644066 | ELBA L RAMIREZ PADIN | Address on file | | | | | | | |
| 150681 | ELBA L REYES MARTINEZ | Address on file | | | | | | | |
| 150682 | ELBA L REYES RUIZ | Address on file | | | | | | | |
| 644067 | ELBA L RICO MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3888 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644068 | ELBA L RIOS PARDO | Address on file | | | | | | | |
| 150683 | ELBA L RONDON CANINO | Address on file | | | | | | | |
| 644069 | ELBA L SANTOS | BO RABANAL LA MILAGROSA | BOX 2404 | | | CIDRA | PR | 00739 | |
| 843202 | ELBA L SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745-5345 | |
| 150684 | ELBA L. BERRIOS MARTIN | Address on file | | | | | | | |
| 150685 | ELBA L. BLONDET SANTIAGO | Address on file | | | | | | | |
| 150686 | ELBA LASANTA Y/O MIGUEL FERNANDEZ | Address on file | | | | | | | |
| 644071 | ELBA LASPINA RIVERA | Address on file | | | | | | | |
| 644070 | ELBA LASPINA RIVERA | Address on file | | | | | | | |
| 644072 | ELBA LETICIA COLLAZO DIAZ | Address on file | | | | | | | |
| 644073 | ELBA LISSETTE APONTE SANTOS | HC 01 BOX 5029 | | | | BARRANQUITAS | PR | 00794 | |
| 150687 | ELBA LIZARDI PORTILLA | Address on file | | | | | | | |
| 150688 | ELBA LOPEZ | Address on file | | | | | | | |
| 644074 | ELBA LOPEZ DEYA | PO BOX 46 | | | | VILLALBA | PR | 00766 | |
| 644075 | ELBA LOPEZ NIEVES | HC 1 BOX 3889 | | | | QUEBRADILLA | PR | 00678-9506 | |
| 150689 | ELBA LOPEZ RODRIGUEZ | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | Mercedita | PR | 00715-0676 | |
| 843203 | ELBA LOPEZ TELLADO | HC 1 BOX 3078 | | | | HATILLO | PR | 00659 | |
| 644076 | ELBA LORENZO ALERS | Address on file | | | | | | | |
| 644077 | ELBA LUZ ACOSTA SANTIAGO | Address on file | | | | | | | |
| 150690 | ELBA LUZ CRUZ PRADO | Address on file | | | | | | | |
| 644078 | ELBA LUZ DAVILA | Address on file | | | | | | | |
| 150691 | ELBA LUZ OJEDA OJEDA | Address on file | | | | | | | |
| 644079 | ELBA M ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 644080 | ELBA M BON CARRION | 4TA EXT COUNTRY CLUB | 806 MINDANAO | | | SAN JUAN | PR | 00924 | |
| 150692 | ELBA M BOUET RAMIREZ | Address on file | | | | | | | |
| 644081 | ELBA M CANCEL IRIZARRY | BOX 725 | | | | LAJAS | PR | 00667 | |
| 150693 | ELBA M CORUJO RAMSEY | Address on file | | | | | | | |
| 644082 | ELBA M CRESPO MIRANDA | URB CIUDAD REAL | 328 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 150694 | ELBA M GANDARA CASTRODAD | Address on file | | | | | | | |
| 150695 | ELBA M GANDARA CASTRODAD | Address on file | | | | | | | |
| 150696 | ELBA M GONZALEZ ANDUJAR | Address on file | | | | | | | |
| 644083 | ELBA M JORGE SERRANO | URB CONDADO MODERNO | B 12 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 150697 | ELBA M MUNIZ VARGAS | Address on file | | | | | | | |
| 843204 | ELBA M ORTIZ BURGOS | URB. PUERTO NUEVO | 402 CALLE ARAGON | | | RIO PIEDRAS | PR | 00920 | |
| 644084 | ELBA M RAMOS | PROYECTO GALATEO | H 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 150698 | ELBA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 644085 | ELBA M RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 150699 | ELBA M SEPULVEDA CABASSA | Address on file | | | | | | | |
| 150700 | ELBA M TAVERAS TAVERAS | Address on file | | | | | | | |
| 644086 | ELBA M ZAYAS NAVARRO | URB JARD DE CAYEY II | J 14 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 150701 | ELBA M. CABANILLAS HERNANDEZ | Address on file | | | | | | | |
| 150702 | ELBA M. CARABALLO ENCARNACION | Address on file | | | | | | | |
| 644087 | ELBA M. CLASS PAREDES | Address on file | | | | | | | |
| 150703 | ELBA M. MIRANDA FIGUEROA | Address on file | | | | | | | |
| 644088 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 | |
| 644089 | ELBA MALDONADO MACHABELO | ALTA VISTA | JJ 9 CALLE 28 | | | PONCE | PR | 00731 | |
| 644090 | ELBA MALDONADO OQUENDO | P O BOX 7293 | | | | UTUADO | PR | 00641 | |
| 150704 | ELBA MARQUEZ NIETA | Address on file | | | | | | | |
| 644091 | ELBA MARQUEZ ORTIZ | URB JARD RIO GRANDE | AU 54 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 644092 | ELBA MARRERO ADORNO | VILLA NUEVA | I 1 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 150705 | ELBA MARRERO COSME | Address on file | | | | | | | |
| 150706 | ELBA MARRERO NEGRON | Address on file | | | | | | | |
| 644093 | ELBA MARTINEZ ROSADO | URB VILLA MARISOL | 699 CALLE MARGARITA | | | SABANA SECA | PR | 00952 | |
| 644094 | ELBA MATEO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644095 | ELBA MATILDE MALDONADO TORRES | Address on file | | | | | | | |
| 644096 | ELBA MATOS MILLAN | P O BOX 90 | | | | CEIBA | PR | 00735 | |
| 150707 | ELBA MATTEI RODRIGUEZ | Address on file | | | | | | | |
| 150708 | ELBA MED DIST DBA PATIO DRUG | 5208 VETERANS BOULEVARD | | | | METAIRIE | LA | 70006 | |
| 644097 | ELBA MEDINA | HC 03 BOX 7967 | | | | MOCA | PR | 00676 | |
| 644098 | ELBA MEDINA GONZALEZ | HC 3 BOX 7967 | | | | MOCA | PR | 00676 | |
| 150709 | ELBA MEDINA PARA SEAN A GONZALEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644099 | ELBA MEDINA TORRES | PO BOX 376 | | | | BARCELONETA | PR | 00617 | |
| 644100 | ELBA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 150710 | ELBA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 150711 | ELBA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 644101 | ELBA MELENDEZ TORRES | RR 1 BZN 2296 | | | | CIDRA | PR | 00739 | |
| 150712 | ELBA MELENDEZ TORRES | Address on file | | | | | | | |
| 644102 | ELBA MENENDEZ BRUNET | BRISAS PARQUE ESCORIAL | APT 2602 | | | CAROLINA | PR | 00987 | |
| 150713 | ELBA MERCADO AVILES | Address on file | | | | | | | |
| 644103 | ELBA MERCADO GARCIA | REPARTO ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00731 | |
| 150714 | ELBA MICHELLE QUINONES VELEZ | Address on file | | | | | | | |
| 644104 | ELBA MILDRED ZAYAS RIVERA | Address on file | | | | | | | |
| 644105 | ELBA MIRIAM MARCANO VIERA | Address on file | | | | | | | |
| 150715 | ELBA MORALES BAEZ | Address on file | | | | | | | |
| 150716 | ELBA MORALES BURGOS | Address on file | | | | | | | |
| 644106 | ELBA MORALES DIAZ | LEVITTOWN | FK 7 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 150717 | ELBA MORALES GONZALEZ | Address on file | | | | | | | |
| 644107 | ELBA MORALES RODRIGUEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| 150718 | ELBA MORCILIO NADAL | Address on file | | | | | | | |
| 150719 | ELBA N BORIA DE LEON | Address on file | | | | | | | |
| 644110 | ELBA N CASTILLO ROMAN | SANTA JUANA | C 15 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 644111 | ELBA N CINTRON TORRES | Address on file | | | | | | | |
| 644112 | ELBA N COLON RODRIGUEZ | URB METROPOLIS | G32 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 644113 | ELBA N FREYTES MELECIO | PO BOX 528 | | | | VEGA BAJA | PR | 00692 | |
| 150720 | ELBA N GARCIA ALICEA | Address on file | | | | | | | |
| 644114 | ELBA N GONZALEZ CORREA | PO BOX 251 | | | | AGUADA | PR | 00602 | |
| 644115 | ELBA N GONZALEZ NIEVES | LEVITTOWN | AD 10 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 644116 | ELBA N MARTINEZ SANTANA | PO BOX 7514 | | | | PONCE | PR | 00732-7514 | |
| 150721 | ELBA N NIEVES VERA | Address on file | | | | | | | |
| 644117 | ELBA N OJEDA FUENTES | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| 644109 | ELBA N OQUENDO PIZARRO | Address on file | | | | | | | |
| 644118 | ELBA N RAMOS MALAVE | HC 764 BOX 8342 | | | | PATILLAS | PR | 00723 | |
| 644119 | ELBA N RIBOT HENRIQUEZ | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00738 | |
| 644120 | ELBA N RODRIGUEZ LUGO | JARDINES DE ARECIBO | 71 CALLE P | | | ARECIBO | PR | 00612 | |
| 150722 | ELBA N ROSADO GONZALEZ | Address on file | | | | | | | |
| 644121 | ELBA N ROSAS MENDEZ | Address on file | | | | | | | |
| 644122 | ELBA N SANTIAGO CENTENO | Address on file | | | | | | | |
| 644123 | ELBA N SOLTERO CRUZ | PO BOX 22554 | | | | SAN JUAN | PR | 00931-2554 | |
| 644124 | ELBA N TORRES | Address on file | | | | | | | |
| 150723 | ELBA N. TORRES BONILLA | Address on file | | | | | | | |
| 644125 | ELBA NELLY VAZQUEZ RAMOS | Address on file | | | | | | | |
| 150724 | ELBA NELLY VAZQUEZ RAMOS | Address on file | | | | | | | |
| 150725 | ELBA NELLY VAZQUEZ RAMOS | Address on file | | | | | | | |
| 644126 | ELBA O VALENTIN ALVAREZ | Address on file | | | | | | | |
| 644127 | ELBA O VALENTIN SANCHEZ | BO SAN ANTONIO | HC 01 BOX 3409 | | | QUEBRADILLA | PR | 00678 | |
| 644128 | ELBA OFARRIL ROJAS | SAINT JUST | 96 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 150728 | ELBA ORDUNA ACUM | Address on file | | | | | | | |
| 644129 | ELBA ORTIZ MORALES | Address on file | | | | | | | |
| 644130 | ELBA ORTIZ VAZQUEZ | 43 CALLE JOSE E BELLON ESTE | | | | GUAYAMA | PR | 00784 | |
| 644131 | ELBA PABON MARRERO | URB LA CRUW | X18 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 644132 | ELBA PACHECO GUZMAN | URB CAPARRA TERRACE | 1232 CALLE CERDENA | | | SAN JUAN | PR | 00920 | |
| 150729 | ELBA PACHECO NADAL | Address on file | | | | | | | |
| 150730 | ELBA PEDRAZA ORTIZ | Address on file | | | | | | | |
| 150731 | ELBA PELLOT PEREZ | Address on file | | | | | | | |
| 150732 | ELBA PENA RODRIGUEZ | Address on file | | | | | | | |
| 644133 | ELBA PERALES RAMOS | Address on file | | | | | | | |
| 644134 | ELBA PEREZ CORREA | MANSIONES DE CAROLINA | MM 13 YAUREL | | | CAROLINA | PR | 00987 | |
| 150733 | ELBA PEREZ GONZALEZ | Address on file | | | | | | | |
| 644135 | ELBA PEREZ SANTIAGO | PO BOX 1588 | | | | COAMO | PR | 00769 | |
| 644136 | ELBA PEREZ SERRANO | VICTOR ROJAS 2 | 59 CALLE D | | | ARECIBO | PR | 00612 | |
| 1913283 | ELBA PEREZ, CARMEN | Address on file | | | | | | | |
| 1935032 | ELBA PEREZ, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3890 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150734 | ELBA PINEIRO LOPEZ | Address on file | | | | | | | |
| 150735 | ELBA PINTADO MELENDEZ | Address on file | | | | | | | |
| 150736 | ELBA QUINONES LUCIANO | Address on file | | | | | | | |
| 644138 | ELBA R DIAZ SOTO | 109 CALLE COLOMER | | | | SAN JUAN | PR | 00907 | |
| 150737 | ELBA R GUZMAN CASTRO | Address on file | | | | | | | |
| 150738 | ELBA R LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 150739 | ELBA R MENDEZ CABASSA | Address on file | | | | | | | |
| 150740 | ELBA R MENDEZ MARRERO` | Address on file | | | | | | | |
| 150741 | ELBA R MORALES NEGRON | Address on file | | | | | | | |
| 644139 | ELBA R PERELES VELEZ | CAPARRA TERRACE | 678 CORDOVA | | | SAN JUAN | PR | 00920 | |
| 150742 | ELBA R RIOS GONZALEZ | Address on file | | | | | | | |
| 644140 | ELBA R RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 644137 | ELBA R ROSA DIAZ | 254 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612-4849 | |
| 644141 | ELBA RACING | P O BOX 19058 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644142 | ELBA RAMIREZ IRIZARRY | BO ROBLES | HC 01 BOX 12810 | | | SAN SEBASTIAN | PR | 00685 | |
| 644143 | ELBA RAMOS | Address on file | | | | | | | |
| 644144 | ELBA RAMOS TORRES | HC 09 BOX 4367 | | | | SABANA GRANDE | PR | 00637 9618 | |
| 150744 | ELBA REYES SERRANO | Address on file | | | | | | | |
| 843205 | ELBA RICO MORALES | PO BOX 192544 | | | | SAN JUAN | PR | 00919-2544 | |
| 644145 | ELBA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 644146 | ELBA RIOS ADORNO | 9 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| 644147 | ELBA RIOS GONZALEZ | Address on file | | | | | | | |
| 150745 | ELBA RIVERA | Address on file | | | | | | | |
| 644148 | ELBA RIVERA COTTO | VILLA CAROLINA | 82-8 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 150746 | ELBA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 150747 | ELBA RIVERA LOPEZ | Address on file | | | | | | | |
| 644149 | ELBA RIVERA LUQUIS | RIO PLANTATION | CALLE 3 A ESTE | | | BAYAMON | PR | 00961 | |
| 644150 | ELBA RIVERA MOLINA | P O BOX 364805 | | | | SAN JUAN | PR | 00936-4805 | |
| 150748 | ELBA RIVERA QUINONES | Address on file | | | | | | | |
| 644151 | ELBA RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 150749 | ELBA RIVERA ZAYAS | Address on file | | | | | | | |
| 644152 | ELBA ROBLES ROBLES | Address on file | | | | | | | |
| 644153 | ELBA RODRIGUEZ BERGOLLO | BO GARROCHALES | BOX 5391 | | | BARCELONETA | PR | 00617 | |
| 150750 | ELBA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 644154 | ELBA RODRIGUEZ MELENDEZ | COND LOS NARANJALES | APTO 203 | | | CAROLINA | PR | 00985 | |
| 150751 | ELBA RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 644155 | ELBA RODRIGUEZ ORTIZ | URB NUEVO MAMEYES | G 5 CALLE 5 | | | PONCE | PR | 00731 | |
| 150752 | ELBA RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 644156 | ELBA RODRIGUEZ RIVERA | 23 CALLE CORONEL IRIZARRY | | | | CAYEY | PR | 00736 | |
| 644157 | ELBA RODRIGUEZ RODRIGUEZ | URB BELLA VISTA | K 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 644158 | ELBA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 150754 | ELBA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 644159 | ELBA ROMAN | Address on file | | | | | | | |
| 644160 | ELBA ROSA GARCIA | 12611 SW 28 TH ST | | | | MIRAMAR | FL | 33027 | |
| 150755 | ELBA ROSARIO CRUZ | Address on file | | | | | | | |
| 150756 | ELBA ROSARIO RAMOS | Address on file | | | | | | | |
| 644161 | ELBA ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 644162 | ELBA RUSSE RODRIGUEZ | PO BOX 1994 | | | | VEGA ALTA | PR | 00692 | |
| 644163 | ELBA S CACERES GONZALEZ | 50 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00738 | |
| 644164 | ELBA S MARTINEZ MADERA | P O BOX 199 | | | | AIBONITO | PR | 00705 | |
| 150757 | ELBA S PADILLA PADILLA | Address on file | | | | | | | |
| 644165 | ELBA S ROSA COLON | URB EL VALLE 328 | PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 644166 | ELBA SAN MIGUEL | URB SAN MIGUEL | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 150758 | ELBA SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 644167 | ELBA SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 150759 | ELBA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 644168 | ELBA SANTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 644169 | ELBA SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 644170 | ELBA SANTIAGO MORALES | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 644171 | ELBA SANTIAGO RIVERA | Address on file | | | | | | | |
| 150760 | ELBA SANTIAGO TOLEDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3891 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150761 | ELBA SANTOS PAGAN | Address on file | | | | | | | |
| 644172 | ELBA SEPULVEDA MEDINA | HC 1 BOX 2185 | | | | FLORIDA | PR | 00650 | |
| 644173 | ELBA SERRANO RIVERA | HORMIGUEROS APARTS | EDIF B APT 224 | | | HORMIGUEROS | PR | 00660 | |
| 644174 | ELBA SERRANO TORRES ESC S U MARCOS SANCH | K 12 CARR 182 | | | | YABUCOA | PR | 00767 | |
| 644175 | ELBA SISCO RODRIGUEZ | Address on file | | | | | | | |
| 1753110 | Elba Sostre Melendez | Address on file | | | | | | | |
| 1753110 | Elba Sostre Melendez | Address on file | | | | | | | |
| 150762 | ELBA SOTILLO SEGARRA | Address on file | | | | | | | |
| 644176 | ELBA SOTO MARRERO | URB VILLA RICA | AG 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 150763 | ELBA SUAREZ FERRER | Address on file | | | | | | | |
| 150764 | ELBA SUAREZ SUAREZ | Address on file | | | | | | | |
| 150765 | ELBA T ORENGO SANTIAGO | Address on file | | | | | | | |
| 644177 | ELBA T RODRIGUEZ | 1030 BRITANIA ST APT 113 | | | | LOS ANGELES | CA | 90033 | |
| 644178 | ELBA T TORRES DE SILVA | URB DOS PINOS | 797 CALLE CASIOPEA | | | SAN JUAN | PR | 00923 | |
| 644179 | ELBA TIRADO MORENO | Address on file | | | | | | | |
| 150766 | ELBA TORRES ALICEA | Address on file | | | | | | | |
| 150767 | ELBA TORRES BARRETO | Address on file | | | | | | | |
| 150768 | ELBA TORRES IRIZARRY | Address on file | | | | | | | |
| 644180 | ELBA TORRES LOPEZ | URB SABANA GARDENS | BLQ 4 28 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 150769 | ELBA TORRES LOPEZ | Address on file | | | | | | | |
| 150770 | ELBA TORRES RAMOS | Address on file | | | | | | | |
| 150771 | ELBA TORRES ROMERO | Address on file | | | | | | | |
| 644181 | ELBA TORRES SANTOS | Address on file | | | | | | | |
| 644182 | ELBA V ROSARIO ALOMAR | 302 CALLE TRINIDAD | | | | YAUCO | PR | 00698 | |
| 150772 | ELBA V. RIOS RIVERA | Address on file | | | | | | | |
| 644183 | ELBA VALENTIN | VILLAS DE RIO GRANDE | AG 18 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 150773 | ELBA VARGAS APONTE | Address on file | | | | | | | |
| 150774 | ELBA VARGAS CRUZ | Address on file | | | | | | | |
| 644184 | ELBA VARGAS VELEZ | HC 01 BOX 8671 | | | | MARICAO | PR | 00606-9407 | |
| 644185 | ELBA VAZQUEZ COLLAZO | URB VILLA VERDE | 14 CALLE A | | | CAYEY | PR | 00736 | |
| 150775 | ELBA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 150776 | ELBA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 150777 | ELBA VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 644186 | ELBA VAZQUEZ NEGRON | Address on file | | | | | | | |
| 150778 | ELBA VELEZ | Address on file | | | | | | | |
| 644187 | ELBA VELEZ ARROYO | SOLAR 149 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 644188 | ELBA VELEZ CANABAL | Address on file | | | | | | | |
| 150779 | ELBA VELEZ MUNIZ | Address on file | | | | | | | |
| 643906 | ELBA VELEZ SERRANO | 21 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 644189 | ELBA VELEZ VEGA | Address on file | | | | | | | |
| 644190 | ELBA VIDAL GORDILLO | ESTANCIAS DE CERRO GORDO | E 15 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 150780 | ELBA Y DILAN CARO | Address on file | | | | | | | |
| 644191 | ELBA Y JIMENEZ PEREZ | URB VILLA DE LA PRADERA | 17 CALLE 9 | | | RINCON | PR | 00677 | |
| 644192 | ELBA Y RODRIGUEZ FLORES | LOIZA VALLEY | I 322 CALLE CRISANTEMOS | | | CANOVANAS | PR | 00729-3513 | |
| 644193 | ELBA YANIRA GARCIA CRUZ | PO BOX 2771 | | | | SAN GERMAN | PR | 00683 | |
| 150781 | ELBA Z REYES TORRES | Address on file | | | | | | | |
| 150782 | ELBA Z RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 150784 | ELBA ZAPATA MATOS | Address on file | | | | | | | |
| 150785 | ELBA ZOE VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 644194 | ELBA, COLON SANTA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 644195 | ELBA, SANTOS SANTOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 644196 | ELBADALIZ RIVERA RIVERA | Address on file | | | | | | | |
| 644197 | ELBALIZ IRIZARRY ALCOVER | URB LOS COLOBOS | 1183 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 150786 | ELBANGELIS ORTIZ MORALES | Address on file | | | | | | | |
| 644198 | ELBAS S GELY MENDEZ | URB BUCARE | 12 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 644199 | ELBER RIVERA ZAYAS | 96 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 150787 | ELBERT BABILONIA, BARRY | Address on file | | | | | | | |
| 150788 | ELBERT C RIVERA RIVERA | Address on file | | | | | | | |
| 150789 | ELBERT CHAVARRO MUNOZ | Address on file | | | | | | | |
| 150790 | ELBERT HILL, BARRY | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644200 | ELBERT ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 150791 | ELBIA B CARTAGENA | Address on file | | | | | | | |
| 150792 | ELBIA I TIRADO LEGUILLOW | Address on file | | | | | | | |
| 644201 | ELBIA I TIRADO LEGUILLOW | Address on file | | | | | | | |
| 644202 | ELBIA L COLON MELENDEZ | BO COQUI | 107 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 150793 | ELBIA SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 644203 | ELBIA TIRADO LEGUILLOW | Address on file | | | | | | | |
| 150794 | ELBIA TORO MARRERO | Address on file | | | | | | | |
| 150795 | ELBIA VAZQUEZ DAVILA | Address on file | | | | | | | |
| 150796 | ELBIA VAZQUEZ DAVILA | Address on file | | | | | | | |
| 150797 | ELBIMAR CABRERA MATEU | Address on file | | | | | | | |
| 150798 | ELBIN A. RIVERA RIVERA | Address on file | | | | | | | |
| 150799 | ELBIN QUILES RODRIGUEZ | Address on file | | | | | | | |
| 150800 | ELBIN QUILES RODRÍGUEZ V . JUAN CARLOS PUIG,SEC. DE HACIENDA | LCDA. TANIA RUIZ | PMB 243 | 220 WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 150801 | ELBIN RODRIGUEZ | Address on file | | | | | | | |
| 150802 | ELBY D RIVERA BORRERO | Address on file | | | | | | | |
| 644204 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | 883 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 644205 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | PO BOX 29677 | | | | SAN JUAN | PR | 00929 | |
| 644206 | ELCIDES GONZALEZ MEDINA | Address on file | | | | | | | |
| 644207 | ELDA C GONZALEZ SANTIAGO | ALT DE VEGA BAJA | 2-32 CALLE FF | | | VEGA BAJA | PR | 00963 | |
| 644208 | ELDA C SANTIAGO SOLER | Address on file | | | | | | | |
| 150803 | ELDA E LATALLADI GARCIA | Address on file | | | | | | | |
| 644209 | ELDA E VELEZ LEBRON | Address on file | | | | | | | |
| 150804 | ELDA I PARES ROSADO | Address on file | | | | | | | |
| 644210 | ELDA L ORTIZ | Address on file | | | | | | | |
| 150805 | ELDA L ORTIZ | Address on file | | | | | | | |
| 150806 | ELDA L. GOMEZ PEREZ | Address on file | | | | | | | |
| 644211 | ELDA LAGUERRE RODRIGUEZ | VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 644212 | ELDA M ORTIZ PIMENTEL | RES VILLA DEL CARIBE | EDIF 11 APT 68 | | | PATILLAS | PR | 00723 | |
| 150807 | ELDA M PADILLA CANCEL | Address on file | | | | | | | |
| 150808 | ELDA M QUINONEZ FIGUEROA | Address on file | | | | | | | |
| 150809 | ELDA M RAMIREZ CRUZ | Address on file | | | | | | | |
| 150810 | ELDA M RAMIREZ CRUZ | Address on file | | | | | | | |
| 150811 | ELDA M RODRIGUEZ CORA | Address on file | | | | | | | |
| 150812 | ELDA M ROSARIO REVERON | Address on file | | | | | | | |
| 150813 | ELDA M. ROBLEDO TRINIDAD | Address on file | | | | | | | |
| 843207 | ELDA MAGA RODRIGUEZ CORA | PO BOX 716 | | | | TRUJILLO ALTO | PR | 00977 | |
| 644213 | ELDA MELENDEZ ALTIERI | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 150814 | ELDA NAZARIO CUST EDGARDO RIVERA | Address on file | | | | | | | |
| 150815 | ELDA R GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2176200 | ELDA RICHARD APONTE | Address on file | | | | | | | |
| 644214 | ELDA TIRADO MORENO | Address on file | | | | | | | |
| 150816 | ELDAHR CHACHOUD, JOSELIN | Address on file | | | | | | | |
| 150817 | ELDAHR EL ZAMAK, ABDALLAH | Address on file | | | | | | | |
| 150818 | ELDAHR, ISHAK | Address on file | | | | | | | |
| 150819 | ELDAHR, JEAN | Address on file | | | | | | | |
| 150820 | ELDAHR, KHALIL | Address on file | | | | | | | |
| 644215 | ELDALIZ DIAZ ALGARIN | COND JARD SAN FRANCISCO | APT 314-2 | | | SAN JUAN | PR | 00927 | |
| 644216 | ELDALIZ SANCHEZ RODRIGUEZ | HC 01 BOX 8192 | | | | SALINAS | PR | 00751 | |
| 150821 | ELDER PEREZ TORRES | Address on file | | | | | | | |
| 150822 | ELDIA M DIAZ OLMO | Address on file | | | | | | | |
| 150823 | ELDIE ALOMAR ROMAN | Address on file | | | | | | | |
| 644217 | ELDIE COLLADO MARTINEZ | PO BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 150824 | ELDIN R NUVEZ RIOS | Address on file | | | | | | | |
| 644219 | ELDIN RIVERA HERNANDEZ | PO BOX 1787 | | | | MOCA | PR | 00676 | |
| 644218 | ELDIN RIVERA HERNANDEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 644220 | ELDIX TELECOM INC | PMB 430-1353 RD 19 | GARDEN HILLS PLAZA | | | GUAYNABO | PR | 00966 | |
| 150825 | ELDON M AYALA LIZARDI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3893 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644221 | ELDRA E COLON CRUZ | Address on file | | | | | | | |
| 2176470 | ELDRA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1427145 | Eldridge, William G | Address on file | | | | | | | |
| 150826 | ELDRIN VELEZ IRIZARRY | Address on file | | | | | | | |
| 644222 | ELDRIS D GONZALEZ ORTIZ | URB COUNTRY CLUB | 1019 CALLE JAMES BAND | | | SAV JUAN | PR | 00925 | |
| 644223 | ELDRIS GONZALEZ NIEVES | URB COUNTRY CLUB 2DA EXT | 1019 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 644224 | ELDY R LOPEZ DIAZ | P O BOX 317 | | | | GURABO | PR | 00778 | |
| 150827 | ELEANOR ACHIN, ROWENA | Address on file | | | | | | | |
| 644225 | ELEANOR BADILLO RIVERA | VISTAMAR | CLUB COSTAMARINA TORRE 2 APT 2 G | | | CAROLINA | PR | 00983 | |
| 150828 | ELEANOR L ALLEN | Address on file | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decedent Trust | Address on file | | | | | | | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decedent Trust | Address on file | | | | | | | |
| 644226 | ELEAZAR D LAMBOY PLANA | URB ALTOS DE LA FUENTE | K 6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 644227 | ELEAZAR GIL RIVERA | BOX 2995 | | | | MAYAGUEZ | PR | 00681 2995 | |
| 150829 | ELEAZAR GIL RIVERA | Address on file | | | | | | | |
| 644228 | ELEAZAR SANCHEZ DE JESUS | HC 1 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 150830 | ELEAZAR VAZQUEZ ASENCIO | Address on file | | | | | | | |
| 150831 | ELEC ENGINEERING SERVICES INC | AVE UNIV INTERAMERICANA | EDIF 174 SUITE 203 | | | SAN GERMAN | PR | 00683 | |
| 644229 | ELECT & POWER GENERATOR Y/O JORGE CARABA | BDA ESPERANZA | 43 CALLE 2 | | | GUANICA | PR | 00653 | |
| 150832 | ELECTRA | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| 837902 | ELECTRA CORPORATION | 4 CALLE VIEQUES | | | | SAN JUAN | PR | 00736 | |
| 837904 | ELECTRA CORPORATION | 4 CALLES VIEQUES | | | | SAN JUAN | PR | 00917 | |
| 837903 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00736 | |
| 837905 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00917 | |
| 2137320 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| 2137925 | ELECTRA CORPORATION | MELLADO VILLARREAL, RAMON A | 4 VIEQUES ST. | | | SAN JUAN | PR | 00917 | |
| 843208 | ELECTRIC & COMM SPECIALTIES | PO BOX 6017 | SUITE 328 | | | CAROLINA | PR | 00984-6017 | |
| 150833 | ELECTRIC & COMMUNICATION SPECIALTIES | PO BOX 760 | | | | CAROLINA | PR | 00986-0760 | |
| 644231 | ELECTRIC CENTER | P O BOX 11157 | | | | SAN JUAN | PR | 00919 | |
| 150834 | Electric Insurance Company | 75 Sam Fonzo Drive | | | | Beverly | MA | 01915 | |
| 150835 | Electric Insurance Company | Attn: David Greenbaum, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150836 | Electric Insurance Company | Attn: Dean Murray, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150837 | Electric Insurance Company | Attn: Douglas Seymour, President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150838 | Electric Insurance Company | Attn: Ellen Robbins, Circulation of Risk | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150839 | Electric Insurance Company | Attn: Ellen Robbins, Regulatory Compliance Government | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150840 | Electric Insurance Company | Attn: Gerald McCarthy, Consumer Complaint Contact | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150842 | Electric Insurance Company | c/o Electric Insurance Company, Agent for Service of Process | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 644232 | ELECTRIC MAINTENANCE AND POWER SOLUTION | PO BOX 428 | | | | BAYAMON | PR | 00960-0428 | |
| 644233 | ELECTRIC MOTION CO | PO BOX 626 | | | | WINSTED | CT | 06098 | |
| 644234 | ELECTRIC MOTORS & COMPRESSORS | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 644235 | ELECTRIC SERV CORP | PO BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 1256444 | ELECTRIC SERV CORP | Address on file | | | | | | | |
| 831336 | Electric Service Corp. | PO Box 19121 | | | | San Juan | PR | 00919 | |
| 644236 | ELECTRIC SERVICE OF PR & ASS | P O BOX 1447 | | | | GUAYAMA | PR | 00785 | |
| 150843 | ELECTRIC SERVICE, CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 2176123 | ELECTRIC SERVICES CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 644237 | ELECTRICAL & COMUNICATIONS | CONTRACTOR INC | PO BOX 97 | | | LAS PIEDRAS | PR | 00771 | |
| 644238 | ELECTRICAL & INST CONTRACTORS INC | BAYAMON GARDENS | G 28 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 150844 | ELECTRICAL & INST CONTRACTORS INC/ | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 150845 | ELECTRICAL & INSTRUMENTATION CONTRACTORS | AVE. CASTIGLIONI G28 BAYAMON GARDENS | | | | BAYAMON | PR | 00957-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3894 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174781 | ELECTRICAL & INSTRUMENTATION CONTRACTORS, INC. | AVENIDA CASTIGLIONI G-28 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 644239 | ELECTRICAL & MECHANICAL CONST CO IND | COND CENTRO DE ALTAMIRA | 202 CALLE PERSEO 501 | | | SAN JUAN | PR | 00920-4213 | |
| 644240 | ELECTRICAL & POWER GENERALTOR SEV | SACRADO CORAZON | 43 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 843209 | ELECTRICAL & POWER GENERATOR SERVICES | URB SAGRADO CORAZON | 43 CALLE SAN MARTIN | | | GUANICA | PR | 00653-3025 | |
| 150846 | ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | | RIO PIEDRAS | PR | 00924 | |
| 150847 | ELECTRICAL & TESTING SERVICES | P O BOX 3216 | | | | CAROLINA | PR | 00984-3216 | |
| 644241 | ELECTRICAL ELECTRONIC SUPPLY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 150848 | ELECTRICAL ENGINEERING SERVICE | PO BOX 270210 | | | | SAN JUAN | PR | 00928 | |
| 150850 | ELECTRICAL INSTALATION SERV | PMB 340 HC-01, BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150851 | ELECTRICAL INSTALATION SERV | RR 3 BOX 3160 | | | | SAN JUAN | PR | 00926 | |
| 150852 | ELECTRICAL INSTALLATION & SERVICE CORP | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150853 | ELECTRICAL INSTALLATION & SERVICE CORP | RR-3 BOX 3160 | | | | SAN JUAN | PR | 00926-9603 | |
| 150854 | ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150855 | Electrical Instrumentation Contractors | URB BAYAMON GARDEN | G 28 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2429 | |
| 150856 | ELECTRICAL INSTRUMENTATION CONTRACTORS INC | URB BAYAMON GDNS | G28 AVENUE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 644242 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1075 | | | | RIO GRANDE | PR | 00745 | |
| 644243 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| 644244 | ELECTRICAL PEREZ SERVICE | P O BOX 11651 | | | | SAN JUAN | PR | 00922-1651 | |
| 150857 | ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | | SAN JUAN | PR | 00922 | |
| 644245 | ELECTRICAL POWER PLANT | PO BOX 50015 | | | | TOA BAJA | PR | 00950 | |
| 644246 | ELECTRICAL PROFESSIONAL SERVICES | PO BOX 14363 | | | | CAROLINA | PR | 00987 | |
| 843210 | ELECTRICAL PROFESSIONAL SERVICES, INC. | HC 2 BOX 14363 | | | | CAROLINA | PR | 00987-9715 | |
| 150858 | ELECTRICAL PROFESSIONALSERVICES , INC. | HC - O2 BOX 14363 | | | | CAROLINA | PR | 00987-0000 | |
| 644247 | ELECTRICAL REFRIGERATION | 763 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 843211 | ELECTRICISTAS DE AMERICA (EDA) INC | PO BOX 364183 | | | | SAN JUAN | PR | 00936-4183 | |
| 843212 | ELECTRICISTAS DEL CARIBE | ROYAL TOWN | 6-51 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 644248 | ELECTRO AUTO | PO BOX 1176 | | | | GURABO | PR | 00778 | |
| 150859 | ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 843213 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STA | PO BOX 11248 | | | SAN JUAN | PR | 00910-2348 | |
| 644249 | ELECTRO GATE CARIBBEAN INC | FERNANDEZ JUNCOS STATION | P O BOX 11248 | | | SAN JUAN | PR | 00910-1248 | |
| 150860 | ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-2348 | |
| 831758 | Electro Gate Caribbeans, Inc. | PO BOX 11248 Fedz. Juncos Sta. | | | | San Juan | PR | 00910-2348 | |
| 644250 | ELECTRO GULF | PO BOX 2149 | | | | BAYAMON | PR | 00960 | |
| 644251 | ELECTRO GULF SERVICE STATION | S203 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 644252 | ELECTRO LIGHTING INC | PO BOX 2834 | | | | GUAYNABO | PR | 00970 | |
| 150861 | ELECTRO MECANICA EUROPEA INC | URB HOSTOS | 4 AVE LOS MAESTROS | | | MAYAGUEZ | PR | 00682-5949 | |
| 150841 | ELECTRO PLUMBING | PO BOX 455 | | | | BARCELONETA | PR | 00617 | |
| 644253 | ELECTRO REYES DE LEON | EL ALAMO | B 9 VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 644254 | ELECTRO SINGS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 644255 | ELECTROCABLES PR INC | 1856 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 644256 | ELECTROLUX | BERWIN SHOPPING CENTER | 65 INFANTERIA HIGH WAY | | | SAN JUAN | PR | 00926 | |
| 644257 | ELECTROLUX CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 900 | | | | MARIETTA | GA | 30067 | |
| 150862 | ELECTROLUX PUERTO RICO CORP | PO BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 831337 | Electromatic de PR | PO Box 9476 | | | | San Juan | PR | 00908 | |
| 644259 | ELECTROMATIC DE PR INC | PO BOX 9476 | | | | SAN JUAN | PR | 00908-9476 | |
| 843214 | ELECTROMATIC DE PR LLC | PO BOX 9476 | | | | SAN JUAN | PR | 00908 | |
| 644260 | ELECTROMEC CORP | PO BOX 849 | SAINT JUST | | | SAINT JUST | PR | 00978 | |
| 843215 | ELECTROMECANICA COLLAZO | 61 AVE ROLANDO CABAÑA | | | | UTUADO | PR | 00641 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ELECTROMECANICA ELI & RADIADORES | | | | | | | | |
| 843216 | TALO | HC 4 BOX 4038 | | | | LAS PIEDRAS | PR | 00771-9603 | |
| 644261 | ELECTROMECANICA GUTIERREZ | 1110 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 644262 | ELECTROMECANICA KIKO | BOX 671 | | | | COMERIO | PR | 00782 | |
| 1256445 | ELECTROMECANICA LONY CORP. | Address on file | | | | | | | |
| 150863 | ELECTROMECANICA LONY INC | P O BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 644263 | ELECTROMECANICA MIGUEL CARLOT | IDAMARIS GARDEN | C 77 CALLE SALUSTIANA COLON ` | | | CAGUAS | PR | 00726 | |
| 644264 | ELECTROMECANICA RICKY | 10 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 644265 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLA | CARR 43 | | | HUMACAO | PR | 00791 | |
| 644266 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLE | CARR 43 | | | HUMACAO | PR | 00791 | |
| 150864 | ELECTROMECANICA TONY | PO BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| 150865 | ELECTROMECANICA TONY , INC. | AVE. CRUZ ORTIZ STELLA # 175 | | | | HUMACAO | PR | 00791-0000 | |
| 150866 | ELECTROMECANICA TONY INC | PO BOX 8970 | | | | HUMACAO | PR | 00792 | |
| 150867 | ELECTROMECHANICAL & SERVICE INC | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 150868 | ELECTROMECHANICAL SALES SERVICES | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 192016 | | | | SAN JUAN | PR | 00919 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 644268 | ELECTRON AUTO | PO BOX 4835 | | | | CAROLINA | PR | 00985 | |
| 644269 | ELECTRON ELECTRONIC MOTOR | P O BOX 3001 STE 347 | | | | RIO GRANDE | PR | 00745 | |
| 644270 | ELECTRON SIGNS | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 150869 | ELECTRONIC & STEAM SYSTEMS | PO BOX 10000 STE 77 | | | | CAYEY | PR | 00737 | |
| 644271 | ELECTRONIC CENTER | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 644272 | ELECTRONIC CENTER | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 150870 | ELECTRONIC CITY | URB ONEIL | 11 MARGINAL SUITE 5 | | | MANATI | PR | 00674 | |
| 644273 | ELECTRONIC CONTRACTOR INC | SIERRA BAYAMON | 26 A 7 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 150871 | ELECTRONIC COOP | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 150872 | ELECTRONIC COOP | PARQUE INDUSTRIAL PALMAS ALTAS | 9 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 | |
| 150873 | ELECTRONIC DATA SYSTEMS CORP | 54 LEGACY DR | MS H 1 4 D 57 | | | PLANO | TX | 75024 | |
| 644274 | ELECTRONIC DOOR OPERATIONS | HNAS DAVILA | 1 CALLE 1D AVE BETANCES | | | BAYAMON | PR | 00959 | |
| | ELECTRONIC FUNDS TRANFER | | | | | | | | |
| 644275 | ASSOCIATION | HERNDON PARWAY | 950 SUITE 390 | | | HERNDON | VA | 20170 | |
| 150874 | ELECTRONIC LAB SYSTEMS INC | 1129 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 644276 | ELECTRONIC MANUFACTURING SERVICE | 3020 PARQUE IND GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 644277 | ELECTRONIC NETWORK | P O BOX 1098 | | | | OROCOVIS | PR | 00720 | |
| 644278 | ELECTRONIC OFFICE PRODUCTS | 401 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 150875 | ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 644279 | ELECTRONIC REPAIR SERVICE | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 644280 | ELECTRONIC SYSTEM Y/O IVAN MONGE | COLINAS DE FAIR VIEW | 4L-27 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 644281 | ELECTRONIC TYPEWRITER SERVICE | PO BOX 20427 | | | | SAN JUAN | PR | 00928-0427 | |
| 644282 | ELECTRONICA DE DIEGO | 1141 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 150876 | ELECTRONICA FERNANDEZ | CALLE ELEONOR ROOSEVELT 208 | | | | HATO REY | PR | 00918 | |
| 644283 | ELECTRONICA FERNANDEZ - | URB EL VEDADO | 208 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 843217 | ELECTRONICA FOREST HILLS | PMB 225 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 644284 | ELECTRONICA SOBERAL / MIGUEL SOBERAL | PO BOX 698 | | | | CAMUY | PR | 00627 | |
| 150877 | ELECTRONICS CENTER | PO BOX 1157 STOP 20 | | | | SANTURCE | PR | 00910 | |
| 644285 | ELECTRONICS PARTS INC | BO DULCES LABIOS | 9 CALLE SAN JUAN S | | | MAYAGUEZ | PR | 00680 | |
| 150878 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | 650 LLOVERAS STE 208 CENTRO PLAZA | | | | SAN JUAN | PR | 00910-2850 | |
| 644286 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | CENTRO PLAZA STE 208 | 650 LLOVERAS | | | SAN JUAN | PR | 00910-2850 | |
| 644287 | ELECTROSERVICIOS ESPECIALIZADOS | URB CAPARRA HEIGHTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 150879 | ELECTROSERVICIOS ESPECIALIZADOS INC | URB CAPARRA HTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920-3507 | |
| 150880 | ELEDIEL TORRES OTERO | Address on file | | | | | | | |
| 644288 | ELEDY RAMOS GONZALEZ | URB LA VEGA | I 88 CALLE A | | | VILLALBA | PR | 00766-1719 | |
| 150881 | ELEDY RAMOS GONZALEZ | Address on file | | | | | | | |
| 644289 | ELEGANCIA YASMARY | PO BOX 512 | | | | SALINAS | PR | 00751 | |
| 644290 | ELEGNA RODRIGUEZ SANABRIA | URB DORADO DEL MAR | P8 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 644291 | ELEIDA E OTERO NARVAEZ | PO BOX 1791 | | | | VEGA BAJA | PR | 00694 | |
| 644292 | ELEIDA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 644293 | ELEIDA i REYES ALICEA | Address on file | | | | | | | |
| 150882 | ELEIDA ORTIZ APONTE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644294 | ELEIDES ROMAN ROJAS | 39 BARRIO CATALANA | | | | BARCELONETA | PR | 00617 | |
| 644295 | ELEIZER RIVERA OROPEZA | BO GALATEO PARC 79 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 150883 | ELEJAGA GUTIERREZ, CARLOS | Address on file | | | | | | | |
| 644296 | ELEKTRO STEEL CORP | PO BOX 3382 | RD 1 KM 20 6 | | | GUAYNABO | PR | 00970-3382 | |
| 150884 | ELEMANIEL LUNA PADILLA | Address on file | | | | | | | |
| 150885 | ELEMANIEL PAGAN ARROYO | Address on file | | | | | | | |
| 644298 | ELEMANIEL RODRIGUEZ ESPARRA | HC 72 BOX 5868 | | | | CAYEY | PR | 00736-9501 | |
| 644297 | ELEMANIEL TORRES COLON | URB VISTA BELLA | Q 26 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 150886 | ELEMENT X JOURNALS | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 150887 | ELEMENTAL ADOLFO GRANA RIVERA | Address on file | | | | | | | |
| 644299 | ELEMENTAL NUEVA | PO BOX 10 | | | | HORMIGUEROS | PR | 00660 | |
| 644300 | ELEMENTOS DE BELLEZA | C 11 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 150888 | ELEMUEL TORRES ROSARIO | Address on file | | | | | | | |
| 150889 | ELENA A . RUCABADO ARROYO | Address on file | | | | | | | |
| 644303 | ELENA ACEVEDO RIVERA | HC 1 BOX 3332 | | | | ADJUNTAS | PR | 00601 | |
| 644304 | ELENA ADORNO ALBALADEJO | HC 2 BOX 43388 | | | | VEGA BAJA | PR | 00693 | |
| 150890 | ELENA ALCANTARA MARTINEZ | Address on file | | | | | | | |
| 644305 | ELENA ANGELICA RUCABADO ARROYO | P O BOX 8083 | | | | BAYAMON | PR | 00960-8030 | |
| 644306 | ELENA AROCHO FELIX | VILLA FONTANA | 4V S20 VIA 37 | | | CAROLINA | PR | 00983 | |
| 644307 | ELENA B NIEVES RIVERA | BRISAS DEL MAR | 351 CALLE CORAL | | | PONCE | PR | 00716 | |
| 644308 | ELENA BAEZ NERIS | HC 30 BOX 32005 | | | | SAN LORENZO | PR | 00754 | |
| 644309 | ELENA BATISTA VALENTIN | BATISTA VALENTIN OFIC PLANIFICACION | MONTERREY 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 644310 | ELENA BATISTA VALENTIN | URB MONTEREY | 1272 ANDES | | | SAN JUAN | PR | 00926 | |
| 644311 | ELENA BETANCORT RUIZ | P O BOX 2265 | | | | RIO GRANDE | PR | 00745 | |
| 644312 | ELENA BORIA CLEMENTE | HC 1 BOX 7417 | | | | LOIZA | PR | 00772 | |
| 644313 | ELENA BORRERO LOPEZ | HC 04 BOX 15343 | | | | MOCA | PR | 00676 9728 | |
| 644314 | ELENA C VEGA ROLON | 8510 WOODHAVEN BOULEVARD | | | | WOODHAVEN | NY | 11421 | |
| 644315 | ELENA CARABALLO ZAYAS | OJO DE AGUA | 93 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 150891 | ELENA CARMENATY GONZALEZ | Address on file | | | | | | | |
| 150892 | ELENA CARMENATY GONZALEZ | Address on file | | | | | | | |
| 150893 | ELENA CARMENTTY GONZALEZ | Address on file | | | | | | | |
| 150894 | ELENA CARMONA ALEJANDRO | Address on file | | | | | | | |
| 150895 | ELENA CARMONA ALEJANDRO | Address on file | | | | | | | |
| 150896 | ELENA CARRASQUILLO ARROYO | Address on file | | | | | | | |
| 150897 | ELENA CARRASQUILLO MERCED | Address on file | | | | | | | |
| 644316 | ELENA CASTILLO QUINONEZ | URB SAN AGUSTIN | 1166 ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 150898 | ELENA CHIRINO SOCIAS MD, MARIA | Address on file | | | | | | | |
| 644317 | ELENA CINTRON ROSA Y | Address on file | | | | | | | |
| 150899 | ELENA CORCHADO PERALTA | Address on file | | | | | | | |
| 150900 | ELENA CORCHADO PERALTA | Address on file | | | | | | | |
| 644318 | ELENA CORDOVA FERRER | Address on file | | | | | | | |
| 644319 | ELENA CORTES SUAREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 644320 | ELENA CRUZ DELGADO | Address on file | | | | | | | |
| 150901 | ELENA CRUZ ORTIZ | Address on file | | | | | | | |
| 644321 | ELENA CRUZ TORRES | Address on file | | | | | | | |
| 644322 | ELENA DE JESUS GOMEZ | PO BOX 1714 | | | | YABUCOA | PR | 00767-1714 | |
| 644323 | ELENA DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726-1514 | |
| 644324 | ELENA DIAZ GOMEZ | HC 02 BOX 18405 | | | | RIO GRANDE | PR | 00745 | |
| 644325 | ELENA DOMENECH/CASA ELENA INC | PO BOX 686 | | | | TOA ALTA | PR | 00954 | |
| 644326 | ELENA E ROJER MENDOZA | 113 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8700 | |
| 150902 | ELENA ESCOBAR RODRIGUEZ | Address on file | | | | | | | |
| 644327 | ELENA F DE JESUS FERNANDEZ | TURABO GARDENS | Z 1 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 150903 | ELENA FONANEZ PEREZ | Address on file | | | | | | | |
| 843218 | ELENA FONSECA FELIX | URB TOA ALTA HEIGHTS | AK-8 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 150904 | ELENA GARCIA MONTES | Address on file | | | | | | | |
| 150905 | ELENA GONZALEZ FLORES/ HG ENERGY SOLUTIONS CORP | HC 30 BOX 32717 | | | | SAN LORENZO | PR | 00754 | |
| 644329 | ELENA GONZALEZ HERNANDEZ/ARTURO E APONTE | ALTO APOLO COTO 269 | | | | GUAYNABO | PR | 00969 | |
| 843219 | ELENA GONZALEZ RODRIGUEZ | URB SANTA RITA | 22 CALLE CELIS AGUILERA | | | SAN JUAN | PR | 00925 | |
| 644330 | ELENA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3897 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644331 | ELENA GUADALUPE REYES | Address on file | | | | | | | |
| 644332 | ELENA H CINTRON CINTRON | Address on file | | | | | | | |
| 150906 | ELENA HERNANDEZ DE RAMOS | Address on file | | | | | | | |
| 150907 | ELENA HERNANDEZ RAMOS | Address on file | | | | | | | |
| 150908 | ELENA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 644333 | ELENA HERNANDEZ VELAZQUEZ | HC 1 BOX 5352 | | | | LOIZA | PR | 00772 | |
| 150909 | ELENA I BELTRAN DELGADO | Address on file | | | | | | | |
| 644335 | ELENA JIMENEZ MARTINEZ | URB RIO PIEDRAS HGTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 150910 | ELENA KIREEVA | Address on file | | | | | | | |
| 644336 | ELENA LAMBOY MARTES | PMB 1023 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| 644337 | ELENA LOPEZ DEL VALLE | URB PUERTO NUEVO | 612 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 644338 | ELENA LOPEZ GARCIA | Address on file | | | | | | | |
| 644339 | ELENA LOPEZ ORTIZ | E 1 URB COLINAS DEL ESTE | | | | HUMACAO | PR | 00791 | |
| 150911 | ELENA LORENZO VALENTIN | Address on file | | | | | | | |
| 644340 | ELENA LUNA COLON | VILLA CAROLINA | 42 10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 644301 | ELENA M DE JESUS PAGAN | URB CAMINO DEL MAR | 8058 PLAZA GAVIOTA | | | TOA BAJA | PR | 00949 | |
| 150912 | ELENA M IGUINA GONZALEZ | Address on file | | | | | | | |
| 644341 | ELENA M NEGRON ARROYO | VILLA ROCA BARAHONA | K 4 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 150913 | ELENA M OJEDA TREVINO | Address on file | | | | | | | |
| 150914 | ELENA M. ANGUEIRA-BOSCH | Address on file | | | | | | | |
| 150915 | ELENA M. IGUINA GONZALEZ | Address on file | | | | | | | |
| 150916 | ELENA M. MARINA MALPICA | Address on file | | | | | | | |
| 644342 | ELENA MALDONADO RIVERA | Address on file | | | | | | | |
| 150917 | ELENA MALDONADO RIVERA | Address on file | | | | | | | |
| 644343 | ELENA MANAGEMENT INFORMATION SISTEM | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| 644344 | ELENA MANGUAL SANTIAGO | Address on file | | | | | | | |
| 150918 | ELENA MARINA MALPICA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 150919 | ELENA MARTE | Address on file | | | | | | | |
| 150920 | ELENA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 150921 | ELENA MARTINEZ TORRES | Address on file | | | | | | | |
| 644345 | ELENA MEDINA MERCADO | BO CANTITO | 34 CALLE 1 | | | MANATI | PR | 00674 | |
| 644347 | ELENA MENDEZ PLAZA | URB NUEVO MAMEYES | G 23 CALLE 5 | | | PONCE | PR | 00731 | |
| 150922 | ELENA MENDOZA DE GOMEZ | Address on file | | | | | | | |
| 150923 | ELENA MENDOZA GONZALEZ | Address on file | | | | | | | |
| 644348 | ELENA MIRANDA MORALES | EL MIRADOR | EDIF 19 APT A3 | | | SAN JUAN | PR | 00915 | |
| 644349 | ELENA MOCOROA DE ROMAN | PO BOX 9576 | | | | ARECIBO | PR | 00613 | |
| 150924 | ELENA MOJICA MARTINEZ | Address on file | | | | | | | |
| 150925 | ELENA MORALES JIMENEZ | Address on file | | | | | | | |
| 644350 | ELENA MORRELL DIAZ | URB LAS VEGAS | E 15 CALLE 4 | | | CEIBA | PR | 00735 | |
| 150926 | Elena Mulero | Address on file | | | | | | | |
| 644351 | ELENA MURPHY CORREA | FAIR VIEW | 1867 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 644352 | ELENA N MARINA MALPICA | COND TERRA AZUL | BOX 18 | | | ARECIBO | PR | 00612 | |
| 644353 | ELENA NARVAEZ TORRES | Address on file | | | | | | | |
| 644354 | ELENA NEGRON DIAZ | Address on file | | | | | | | |
| 644355 | ELENA ORTIZ | PUERTO NUEVO | 300 CALLE 11 | | | SAN JUAN | PR | 00908 | |
| 644356 | ELENA ORTIZ RIVERA | REPT VALENCIA | J 8 A CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 644357 | ELENA ORTIZ RODRIGUEZ | HC 33 BOX 5989 | | | | DORADO | PR | 00646 | |
| 644358 | ELENA OSORIO PADILLA | ALTURAS VILLA DEL REY | F 57 CALLE CHIPRE | | | CAGUAS | PR | 00725 6743 | |
| 150927 | ELENA OTERO | Address on file | | | | | | | |
| 150928 | ELENA PADILLA ACOSTA | Address on file | | | | | | | |
| 150929 | ELENA PEREYO CORDOVA | Address on file | | | | | | | |
| 644359 | ELENA PEREZ GONZALEZ | Address on file | | | | | | | |
| 644360 | ELENA PEREZ VEGA | Address on file | | | | | | | |
| 150930 | ELENA PINERO AROCHO | Address on file | | | | | | | |
| 150931 | ELENA PIZARRO QUINONES / SHAWIN N MEDERO | Address on file | | | | | | | |
| 644361 | ELENA R GONZALEZ RIVERA | Address on file | | | | | | | |
| 644362 | ELENA RAMOS CINTRON | URB MUÑOZ RIVERA | 1043 CALLE M | | | GUAYNABO | PR | 00969 | |
| 644363 | ELENA RAMOS RODRIGUEZ | 2317 CALLE UNIVERSIDAD APTO 10 | | | | PONCE | PR | 00717 | |
| 644364 | ELENA REYES | HC 1 BOX 5848 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3898 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644365 | ELENA RIOS MATOS | Address on file | | | | | | | |
| 644366 | ELENA RIVERA AVILES | BO PALO ALTO | BOX 79 SUITE 2 | | | MANATI | PR | 00674 | |
| 150932 | ELENA RIVERA MARCUCCI | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 644367 | ELENA RIVERA MELENDEZ | BO ALTAGRACIA | BOX 203 C/ LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 150933 | ELENA RIVERA MORALES | Address on file | | | | | | | |
| 644368 | ELENA RIVERA NEGRON | C/O ALEJO CRUZADO | 1039 CONTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 644369 | ELENA RIVERA ORTIZ | Address on file | | | | | | | |
| 150934 | ELENA RIVERA QUINONEZ | Address on file | | | | | | | |
| 150935 | ELENA RIVERA QUINONEZ | Address on file | | | | | | | |
| 644370 | ELENA RIVERA TORRES | PO BOX 292 | | | | CEIBA | PR | 00735 | |
| 644371 | ELENA RIVERA VILLAMIL | URB MIRAMAR | 663 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 644302 | ELENA RODRIGUEZ DIAZ | P O BOX 333 | | | | TRUJILLO ALTO | PR | 00977 | |
| 150936 | ELENA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2147323 | Elena Rodriguez, Maria | Address on file | | | | | | | |
| 150937 | ELENA RODRÍGUEZ, OVERT | Address on file | | | | | | | |
| 1419624 | ELENA RODRÍGUEZ, OVERT | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 644372 | ELENA ROLDAN TORRES | HC 09 BOX 59767 | | | | CAGUAS | PR | 00725 | |
| 644373 | ELENA ROMA VELEZ | PO BOX 1 | | | | QUEBRADILLAS | PR | 00678 | |
| 644374 | ELENA ROSADO CARMONA | HC 02 BOX 4586 | | | | LAS PIEDRAS | PR | 00771 | |
| 150938 | ELENA ROSADO GONZALEZ | Address on file | | | | | | | |
| 150939 | ELENA SANCHEZ PEREIRA | Address on file | | | | | | | |
| 150940 | ELENA SANTANA CLAUDIO | Address on file | | | | | | | |
| 644375 | ELENA SANTIAGO CARRASCO | HC 5 BOX 56755 | | | | CAGUAS | PR | 00725-9228 | |
| 644376 | ELENA SANTIAGO MARTINEZ | RES YUQUIYU | EDIF 6 APTO 86 | | | LOIZA | PR | 00772 | |
| 644377 | ELENA SANTIAGO MILLAN | P O BOX 9060 | | | | BAYAMON | PR | 00960 | |
| 644378 | ELENA SANTIAGO ORENCH | Address on file | | | | | | | |
| 644379 | ELENA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 150941 | ELENA SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 150942 | ELENA SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 150943 | ELENA SANTOS CORTES | Address on file | | | | | | | |
| 843221 | ELENA SERVICES STATION CORP | PO BOX 1502 | | | | OROCOVIS | PR | 00720-1502 | |
| 644380 | ELENA SEVILLA ROMAN | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 644381 | ELENA SHERRINGTON ARACENA | PO BOX 372648 | | | | CAYEY | PR | 00737 | |
| 644382 | ELENA SULIVERAS ORTIZ | Address on file | | | | | | | |
| 644383 | ELENA TEJADA BATISTA | P O BOX 31139 | | | | SAN JUAN | PR | 00929-2139 | |
| 644384 | ELENA TELLADO MARTINEZ | URB JDNES DE COUNTRY CLUB | CL 28 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 150944 | ELENA TELLADO MARTINEZ | Address on file | | | | | | | |
| 644385 | ELENA TORRES | HC 02 BOX 6042 | | | | ADJUNTAS | PR | 00601 | |
| 644386 | ELENA TORRES COLON | PARQUE LAS HACIENDA | E 28 CALLE ALBOCOA | | | CAGUAS | PR | 00725 | |
| 644387 | ELENA TORRES DEL VALLE | Address on file | | | | | | | |
| 644388 | ELENA TORRES HERNANDEZ | BO BAYAMON | BOX 6188 | | | CIDRA | PR | 00739 | |
| 150945 | ELENA TORRES MUNOZ | Address on file | | | | | | | |
| 150946 | ELENA TRUJILLO GIL | Address on file | | | | | | | |
| 644389 | ELENA V PORTUONDO MOSKALENKO | URB VALENCIA | 565 CALLE PAMPLONA | | | SAN JUAN | PR | 00923 | |
| 150947 | ELENA V PORTUONDO MOSKALENKO | Address on file | | | | | | | |
| 644390 | ELENA VALE BABILONIA | PO BOX 1612 | | | | MOCA | PR | 00676 | |
| 644391 | ELENA VALENTIN BAEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644392 | ELENA VAZQUEZ AVILES | Address on file | | | | | | | |
| 843222 | ELENA VELA BENITEZ | PO BOX 1504 | | | | ARROYO | PR | 00714 | |
| 644393 | ELENA VELAZQUEZ ORTIZ | PMB 121 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 150948 | ELENA VIERA RIVERA | Address on file | | | | | | | |
| 644394 | ELENA VILLAHERMOSA MARRERO | Address on file | | | | | | | |
| 150949 | ELENA VILLALOBOS SANTOS | Address on file | | | | | | | |
| 2063284 | Elena, Overt | Address on file | | | | | | | |
| 150950 | ELENE MC DONALD CHARLES | Address on file | | | | | | | |
| 644395 | ELENICA LASTRA OBEN | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644396 | ELENICA LASTRA OBEN | VILLA CARIDAD | 119 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3899 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150952 | ELENITA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 150953 | ELENITA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 150954 | ELENITA PEREZ VEGA | Address on file | | | | | | | |
| 644397 | ELENITA RIVERA MORALES | Address on file | | | | | | | |
| 644398 | ELENO VILLANUEVA ACEVEDO | P O BOX 582 | | | | AGUADA | PR | 00602 | |
| 150955 | ELEODORO DE JESUS SERRANO | Address on file | | | | | | | |
| 644399 | ELEODORO VALENTIN | URB SANTA CLARA | W 4 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 644400 | ELEONEL FALCON SANCHEZ | HC 67 BOX 15616 | | | | BAYAMON | PR | 00956 | |
| 644401 | ELEONILDA RODRIGUEZ ROMAN | HC 02 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| 644402 | ELEONOR BAEZ MARTINEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 150956 | ELEONOR RODRIGUEZ AVILES | Address on file | | | | | | | |
| 644403 | ELEONOR SANTIAGO VEGA | 100 PARCELAS RAYO GUARES | | | | SABANA GRANDE | PR | 00637 | |
| 150957 | ELEONOR TORRUELLAS LOPEZ | Address on file | | | | | | | |
| 150958 | ELEONOR VARGAS FIGUEROA | Address on file | | | | | | | |
| 644404 | ELEONOR ZAVALETA TEXIDOR | COND ANTIGUA VIA | EDIF 5 APT E 5 | | | SAN JUAN | PR | 00926 | |
| 150959 | ELEPHANTSTRAT LLC | 603 CALLE ABOY APT 301 | | | | SAN JUAN | PR | 00907 | |
| 150960 | ELEPHANTSTRAT LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 150961 | ELERDENAI MD, MAHRUN | Address on file | | | | | | | |
| 644405 | ELERIE RIVERA RIVERA | HC 764 BOX 6287 | SUITE 202 | | | PATILLAS | PR | 00723 | |
| 644406 | ELE'S AUTO PARTS | HC 01 BOX 4402 | | | | GURABO | PR | 00778 | |
| 150962 | ELESMA OLIVERAS SIFRE | Address on file | | | | | | | |
| 644407 | ELESMA OLIVERAS SIFRE | Address on file | | | | | | | |
| 150963 | ELEUTERIA CABRERA LUGO | Address on file | | | | | | | |
| 644408 | ELEUTERIA MELENDEZ | Address on file | | | | | | | |
| 644409 | ELEUTERIA ORTEGA RUIZ | URB SABANA DEL PALMAR | 333 CALLE CAOBA | | | COMERIO | PR | 00782 | |
| 644410 | ELEUTERIA PROSPERE PEREZ | PO BOX 2369 | | | | GUAYAMA | PR | 00785 | |
| 150964 | ELEUTERIA SANTANA CANTALICIO | Address on file | | | | | | | |
| 644411 | ELEUTERIO AVILES ORONA | PO BOX 1641 | | | | ARECIBO | PR | 00613 | |
| 150965 | ELEUTERIO BENITEZ MONTANEZ | Address on file | | | | | | | |
| 644412 | ELEUTERIO BRUNO ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644413 | ELEUTERIO CARRASQUILLO LEBRON | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| 150966 | ELEUTERIO COLON RODRIGUEZ | Address on file | | | | | | | |
| 150967 | ELEUTERIO CONCEPCION D/B/A EDIMAROFFISU | 149 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 644414 | ELEUTERIO CORDERO CRESPO | RES KENNEDY | EDIF 26 APT 226 | | | MAYAGUEZ | PR | 00680 | |
| 644415 | ELEUTERIO CORREA RIVERA | HC 1 BOX 3965 | | | | LOIZA | PR | 00772 | |
| 644416 | ELEUTERIO DIAZ GOMEZ | HC 02 BOX 5130 | | | | GUAYAMA | PR | 00784 | |
| 150968 | ELEUTERIO FIGUEROA NIEVES | Address on file | | | | | | | |
| 644417 | ELEUTERIO GONZALEZ HERNANDEZ | RR 4 BOX 9583 | | | | SAN JUAN | PR | 00926 | |
| 644418 | ELEUTERIO LEBRON ORTIZ | PO BOX 2414 | | | | GUAYAMA | PR | 00785 | |
| 644419 | ELEUTERIO LEBRON TIRADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 644420 | ELEUTERIO LOPERENA | BOX 247 | | | | AGUADILLA | PR | 00605 | |
| 150969 | ELEUTERIO LOZADA MONTANEZ | Address on file | | | | | | | |
| 644421 | ELEUTERIO MARTINEZ RODRIGUEZ | 35 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 644422 | ELEUTERIO MARTINEZ RODRIGUEZ | ALMACEN COMEDORES ESCOLARES | PO BOX 1626 | | | UTUADO | PR | 00641 | |
| 150970 | ELEUTERIO NIEVES VEGA | Address on file | | | | | | | |
| 644423 | ELEUTERIO PASTRANA DE LEON | RR 66 BOX 10955 | | | | SAN JUAN | PR | 00926 | |
| 150971 | ELEUTERIO QUIÑONEZ ORTIZ | Address on file | | | | | | | |
| 150972 | ELEUTERIO QUIÑONEZ ORTIZ | Address on file | | | | | | | |
| 150973 | ELEUTERIO QUIÑONEZ ORTIZ | Address on file | | | | | | | |
| 150974 | ELEUTERIO QUIÑONEZ ORTIZ | Address on file | | | | | | | |
| 150975 | ELEUTERIO QUINONEZ ORTIZ | Address on file | | | | | | | |
| 644424 | ELEUTERIO RIVERA DONATO | Address on file | | | | | | | |
| 644425 | ELEUTERIO RIVERA RIVERA | URB MIRAFLORES | 28-13 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 150976 | ELEUTERIO RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 644426 | ELEUTERIO RODRIGUEZ MORALES | RODRIGUEZ CATERING SERVICES | BO MINERAL | 71 TAMARINDO | | MAYAGUEZ | PR | 00680 | |
| 644427 | ELEUTERIO SANCHEZ FIGUEROA | LITHEDA APARTMENTS | BOX 2011 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 150977 | ELEUTERIO SANCHEZ VARGAS | Address on file | | | | | | | |
| 644428 | ELEUTERIO SANTIAGO RIVERA | P O BOX 1692 | | | | COAMO | PR | 00769 | |
| 644429 | ELEUTERIO SERRANO FLORES | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 150978 | ELEUTERIO THILLET RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3900 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644430 | ELEUTERIO VEGA | COND PLAZA INMACULADA TORRE 1 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 150979 | ELEUTICE ACEVEDO, ALAN | Address on file | | | | | | | |
| 150980 | Eleutice Acevedo, Axel | Address on file | | | | | | | |
| 790616 | ELEUTICE ACEVEDO, JULIO | Address on file | | | | | | | |
| 150981 | ELEUTICE ACEVEDO, JULIO A. | Address on file | | | | | | | |
| 150982 | ELEUTICE HERNANDEZ, JOSE I. | Address on file | | | | | | | |
| 150983 | ELEUTICE MARTINEZ, IDIS MARILYN | Address on file | | | | | | | |
| 150984 | ELEUTICE RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 150985 | ELEUTICE ROSA, ARLENE | Address on file | | | | | | | |
| 790617 | ELEUTICE ROSA, ARLENE | Address on file | | | | | | | |
| 150986 | Eleutice Santiago, Julio A | Address on file | | | | | | | |
| 150988 | ELEUTICE TORRES, JOSE | Address on file | | | | | | | |
| 150989 | Eleutiza De Jesus, Isell | Address on file | | | | | | | |
| 150990 | ELEUTIZA SANTANA, RACHELL | Address on file | | | | | | | |
| 644431 | ELEUTRIA SANTOS RAMOS | 1004 EAGENS CREEK COURT | | | | OVIEDO | FL | 32765-0000 | |
| 150991 | ELEVATEC | URB ROOSEVELT | 385 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 644432 | ELEVATOR ACCESS PRODUCTS INC | PO BOX 3228 | | | | GUAYNABO | PR | 00970 | |
| 644433 | ELEVATOR SERVICE | P O BOX 195281 | | | | SAN JUAN | PR | 00919 5281 | |
| 644434 | ELEVATOR SERVICE | URB ROOSEVELT | 385 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00929 | |
| 1256446 | ELEVATOR SERVICE INC | Address on file | | | | | | | |
| 831338 | Elevator Specialty Group Inc. | P.O. Box 19382 | | | | San Juan | PR | 00910 | |
| 644436 | ELEVATOR WORLD INC | CIRCULATION DEPT | P O BOX 6507 | | | MOBILE | AL | 36660 0507 | |
| 644437 | ELEVEN AUTO PARTS/ RENE ANQUEIRA CASTRO | URB FLORAL PARK | 151 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 644438 | ELEVEN ELEVEN CORP | PO BOX 305 | | | | CATANO | PR | 00963 | |
| 1462272 | Eleven Eleven Corp. | Verónica Malavé | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 644439 | ELEXIE MELENDEZ ORTIZ | HC 1 BOX 5836 | | | | JUNCOS | PR | 00777 | |
| 644440 | ELEYBETH MEJIA BRAND | Address on file | | | | | | | |
| 644441 | ELEYDIE ROSADO RUIZ | BO SAN ISIDRO | P 437 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 1443882 | Elfa Garcia & Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | |
| 150993 | ELFI CARABALLO SANTANA | Address on file | | | | | | | |
| 644443 | ELFREN A COLON RODRIGUEZ | COND LAS CUMBRES | APT 103 | | | SAN JUAN | PR | 00926 | |
| 150994 | ELFREN F RIOS | Address on file | | | | | | | |
| 150995 | ELFREN RIVERA LAFONT | Address on file | | | | | | | |
| 644444 | ELFRICK MENDEZ | Address on file | | | | | | | |
| 843223 | ELFRIDA GONZALEZ RODRIGUEZ | HC 2 BOX 8868 | | | | JUANA DIAZ | PR | 00795 | |
| 644445 | ELFY CARRION SANCHEZ | TOA ALTA HEIGHTS | H 30 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 150996 | ELG CONSULTING LLC | PO BOX 8278 | | | | SAN JUAN | PR | 00910 | |
| 150997 | ELGA A BORRERO MONTALVO | Address on file | | | | | | | |
| 150998 | ELGA ALEIDIS NOVOA GONZALEZ | Address on file | | | | | | | |
| 644446 | ELGA CASTRO RAMOS | P O BOX 36- 1885 | | | | SAN JUAN | PR | 00936 | |
| 644447 | ELGA E VELEZ RODRIGUEZ | HC 02 BOX 10559 | | | | YAUCO | PR | 00698 | |
| 644448 | ELGA GARABITO DIAZ | Address on file | | | | | | | |
| 150999 | ELGA ILEANA PEREZ RIOS | Address on file | | | | | | | |
| 151000 | ELGA IRIZARRY ROSA | Address on file | | | | | | | |
| 151001 | ELGA L MELENDEZ MERCADO | Address on file | | | | | | | |
| 151002 | ELGA L MONELL ACEVEDO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE VIEQUES LO REPRESENTA LA LICENCIADA CELINA ROMANY | CELINA ROMANY LAW OFFICE | PMB 291-#1353 RD.19 | | GUAYNABO | PR | 00966-2700 | |
| 644449 | ELGA L PADRO AGOSTO | VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 151003 | ELGA M MARTINEZ CAMACHO | Address on file | | | | | | | |
| 151004 | ELGA M. MARTINEZ CAMACHO | Address on file | | | | | | | |
| 151005 | ELGA MARTINEZ MONTALVO | Address on file | | | | | | | |
| 151006 | ELGA MARTINEZ MONTALVO | Address on file | | | | | | | |
| 151007 | ELGA N FELICIANO LOPEZ | Address on file | | | | | | | |
| 151008 | ELGA N VILARO LOPEZ | Address on file | | | | | | | |
| 151009 | ELGA ROSARIO VARGAS | Address on file | | | | | | | |
| 644450 | ELGA ROSS VALEDON | HC 2 BOX 8334 | | | | QUEBRADILLAS | PR | 00678 | |
| 151010 | ELGA SANTOS ORTEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3901 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | |
| 644451 | ELGA SANTOS ROSARIO | BO HIGUILLAR | PARC 21 A | | | DORADO | PR | 00646 | |
| 151011 | ELGEKEE DIAZ HAMILTON | Address on file | | | | | | | |
| 151012 | ELGUI E MELENDEZ GUTIERREZ | Address on file | | | | | | | |
| 151013 | ELHAGE BUCHEME, FARIDE | Address on file | | | | | | | |
| 151014 | ELI A PEREZ MENDEZ | Address on file | | | | | | | |
| 644453 | ELI A SALA SOSA | P O BOX 737 | | | | CAGUAS | PR | 00725 | |
| 151015 | ELI ABNER ALEMAN ORTEGA | Address on file | | | | | | | |
| 644454 | ELI AYALA APONTE | Address on file | | | | | | | |
| 151016 | ELI AYALA APONTE | Address on file | | | | | | | |
| 843224 | ELI B ARROYO | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| 151017 | ELI BARRETO MARTINEZ / JESSICA MARTINEZ | Address on file | | | | | | | |
| 644455 | ELI BERRETO CORTES | URB VALLE ARRIBA HEIGHTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 644456 | ELI CAY ROJAS | RIO CAONILLAS | E 15 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 151018 | ELI CRUZ IRIZARRY | Address on file | | | | | | | |
| 151019 | ELI D BONILLA DIAZ | Address on file | | | | | | | |
| 644457 | ELI D BONILLA DIAZ | Address on file | | | | | | | |
| 151020 | ELI E NIEVES CASANOVA | Address on file | | | | | | | |
| 644458 | ELI E NIEVES Y DENNIS MARGUEZ LEBRON | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 151021 | ELI EIDA ORTIZ FELICIANO | Address on file | | | | | | | |
| 644459 | ELI FERRER RODRIGUEZ | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| 151022 | ELI GALARZA LAW OFFICE LLC | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| 644452 | ELI GALARZA RIVERA | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| 843225 | ELI I MENDEZ SERRANO | RR 1 BOX 47NN | | | | CAROLINA | PR | 00987 | |
| 843226 | ELI J RODRIGUEZ PASTRANA | 527 CALLE SUR | | | | DORADO | PR | 00646 | |
| 151023 | ELI J RODRIGUEZ PASTRANA | Address on file | | | | | | | |
| 151024 | ELI J TILEN BERNABE | Address on file | | | | | | | |
| 151025 | ELI JOURNALS | DEPT. 1380 | | | | DENVER | CO | 80291-1380 | |
| 151026 | ELI LARRAZABAL REYES | Address on file | | | | | | | |
| 151027 | ELI LENNIN BARRETO CORTEZ | Address on file | | | | | | | |
| 1614420 | Eli Lilly and Company | Address on file | | | | | | | |
| 1614420 | Eli Lilly and Company | Address on file | | | | | | | |
| 151028 | ELI LILLY EXPORT S A | 25419 Network Place | | | | Chicago | IL | 60673-1254 | |
| 644460 | ELI LILLY EXPORT S A | PO BOX 1268 | | | | SAN JUAN | PR | 00919-1268 | |
| 644461 | ELI LILLY EXPORT S A | SCOTIABANK PLAZA 15TH FLOOR | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO BRANC | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 151029 | ELI M QUINONES PEREZ | Address on file | | | | | | | |
| 644462 | ELI MARTINEZ RIOS | PO BOX 193998 | | | | SAN JUAN | PR | 00919 | |
| 644463 | ELI MATOS ALICEA | P O BOX 9354 | | | | CAROLINA | PR | 00988-9354 | |
| 151030 | ELI MATOS ALICEA | Address on file | | | | | | | |
| 644464 | ELI MENDEZ VILLEGAS | 176 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 644465 | ELI O MURIEL HERNANDEZ | 12 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 644466 | ELI PAGAN ROJAS | HC 02 BOX 8385 | | | | OROCOVIS | PR | 00720 | |
| 151031 | ELI PINEIRO RODRIGUEZ | Address on file | | | | | | | |
| 644467 | ELI R IRIZARRY ECHEVARRIA | REP UNIVERSITARIO | 380 HOLLY CROSS | | | SAN JUAN | PR | 00926 | |
| 151032 | ELI R OLIVIERI VINCENTY | Address on file | | | | | | | |
| 151033 | ELI RESEARCH | PO BOX 413049 | | | | NAPLES | FL | 34101-3049 | |
| 644468 | ELI RESEARCH INC | P O BOX 9132 | | | | CHAPEL HILL | NC | 27515 | |
| 843227 | ELI RIVERA LUCENA | MONT BLANC SK 24 | | | | YAUCO | PR | 00678 | |
| 644469 | ELI RIVERA ROSARIO | 4082 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 151034 | ELI ROSA VAZQUEZ | Address on file | | | | | | | |
| 644470 | ELI S E | P O BOX 194000 | SUITE 209 | | | SAN JUAN | PR | 00919-4000 | |
| 644471 | ELI S ENCARNACION LOPEZ | PO BOX 5368 | | | | CAGUAS | PR | 00726 | |
| 151035 | ELI S GALAN RODRIGUEZ | Address on file | | | | | | | |
| 644472 | ELI S GONZALEZ RIOS | 465 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 151036 | ELI S HERNANDEZ DIAZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151037 | ELI S MATEO ROMAN | Address on file | | | | | | | |
| 151038 | ELI S NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 644473 | ELI S ROJAS DAVIS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00965-3010 | |
| 151039 | ELI S ROJAS DIAZ | Address on file | | | | | | | |
| 151040 | ELI S ROSA SALGADO | Address on file | | | | | | | |
| 644474 | ELI S SANTA PEREZ | FLAMINGO TERRACE | D 14 CALLE GRACIELA | | | BAYAMON | PR | 00957 | |
| 151041 | ELI S. MELENDEZ ESQUILIN | Address on file | | | | | | | |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232 S | | | | SABANA SECA | | 00952 | |
| 151042 | ELI SAMUEL PAGAN CASTRO | Address on file | | | | | | | |
| 644476 | ELI SANTANA LABOY | RIVER CUPEY | 81 CALLE HORTENCIA | | | BAYAMON | PR | 00926 | |
| 644477 | ELI T. MONTANEZ ROSARIO | Address on file | | | | | | | |
| 644478 | ELI T. MONTANEZ ROSARIO | Address on file | | | | | | | |
| 644479 | ELI VAZQUEZ VAZQUEZ | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 644480 | ELIA A MATEO REYES | PO BOX 257 | | | | COAMO | PR | 00769 | |
| 644481 | ELIA B BURGOS VILLEGAS | Address on file | | | | | | | |
| 151043 | ELIA CADALSO DE GRAU | Address on file | | | | | | | |
| 644482 | ELIA COLON CRUZ | HC 07 BOX 2609 | | | | PONCE | PR | 00731 | |
| 644483 | ELIA CORTES DE LA ROSA | PO BOX 748 | | | | GARROCHALES | PR | 00652 | |
| 644484 | ELIA E FLORES | HC 02 BOX 4466 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 644485 | ELIA E LOPEZ HERNANDEZ | P O BOX 466 | | | | CULEBRA | PR | 00775 | |
| 151044 | ELIA E MALAVE ORTIZ | Address on file | | | | | | | |
| 151045 | ELIA E MEDINA QUINONES | Address on file | | | | | | | |
| 644486 | ELIA E PASARELL RIVERA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 644487 | ELIA E SANCHEZ | Address on file | | | | | | | |
| 644488 | ELIA E SERRANO SANTOS | HC 02 BOX 12614 | | | | VIEQUES | PR | 00765 | |
| 151046 | ELIA E VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 151047 | ELIA E. MERCADO ORTIZ | Address on file | | | | | | | |
| 151048 | ELIA E. RIVERA FIGUEROA | Address on file | | | | | | | |
| 644489 | ELIA ENID CADILLA | COND UNIVERSITARIO | 862 ESTEBAN GONZALEZ APT 2 A | | | SAN JUAN | PR | 00925 | |
| 151049 | ELIA ENID CADILLA | Address on file | | | | | | | |
| 644490 | ELIA LUGO ALEJANDRO | PO BOX 1238 | | | | GURABO | PR | 00778 | |
| 644491 | ELIA M COLON BERLINGERI | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 151050 | ELIA M COLON DIAZ | Address on file | | | | | | | |
| 644492 | ELIA M CORREA SIERRA | EXT SANTA ELENITA | A2 2 CALLE A | | | BAYAMON | PR | 00957 | |
| 644493 | ELIA M FONTANET | ESTANCIAS DE SAN FERNANDO | F 19 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 151051 | ELIA M GONZALEZ CASTRO | Address on file | | | | | | | |
| 644494 | ELIA M TORRES RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 644495 | ELIA MARIVI SANTIAGO MORALES | URB SALIMAR D5 | | | | SALINA | PR | 00751 | |
| 644496 | ELIA MATOS PADRO | PO BOX 24 | | | | COAMO | PR | 00769 | |
| 151052 | ELIA MATOS PADRO | Address on file | | | | | | | |
| 151053 | ELIA MATOS PADRO | Address on file | | | | | | | |
| 644497 | ELIA MENENDEZ FEBLES | HC 1 BOX 24243 | | | | VEGA BAJA | PR | 00693 | |
| 151054 | ELIA MILAGROS RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 151055 | ELIA MIRANDA ROBLEDO | Address on file | | | | | | | |
| 151056 | ELIA ORTIZ MATEO | Address on file | | | | | | | |
| 644498 | ELIA PARRILLA GONZALEZ | P O BOX 10000 | SUITE 191 | | | CANOVANAS | PR | 00729 | |
| 151057 | ELIA R MARTINEZ FLORES | Address on file | | | | | | | |
| 151058 | ELIA R TORRES LUCCA | Address on file | | | | | | | |
| 644499 | ELIA RIVERA MORA | Address on file | | | | | | | |
| 151059 | ELIA ROXANA FELICIANO TOLLINCHI | Address on file | | | | | | | |
| 644500 | ELIA SANTIAGO GARCIA | URB PUERTO NUEVO | 513 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 843228 | ELIA SANTOS SANCHEZ | COND RIVER PARK | EDIF P APT 206 | | | BAYAMON | PR | 00961 | |
| 151061 | ELIA SARA VAZQUEZ QUINONES | Address on file | | | | | | | |
| 644501 | ELIA VELEZ GUTIERREZ | COND SANTA JUANA | APTO 712 | | | CAGUAS | PR | 00725 | |
| 644502 | ELIAB HERNANDEZ VEGA | PO BOX 1931 | | | | CAYEY | PR | 00736 | |
| 151062 | ELIABEL ARROYO AYUSO | Address on file | | | | | | | |
| 644503 | ELIACIM MIRANDA COLON | Address on file | | | | | | | |
| 644504 | ELIACIM RIVERA MORALES | Address on file | | | | | | | |
| 644505 | ELIACIM RIVERA MORALES | Address on file | | | | | | | |
| 151063 | ELIACIM VIERA GONZALEZ | Address on file | | | | | | | |
| 151064 | ELIADA PEREZ DELIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3903 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644506 | ELIADES MALDONADO ZAMBRANA | PO BOX 1161 | | | | BARCELONETA | PR | 00617 | |
| 843229 | ELIADIS ORSINI ZAYAS | COND PLAYA SERENA NORTE | 7061 CARR 187 APT 1002 | | | CAROLINA | PR | 00979-7050 | |
| 151065 | ELIADY CABANA CORTES | Address on file | | | | | | | |
| 151066 | ELIAENID VELES ROBLES | Address on file | | | | | | | |
| 843230 | ELIAH ERAZO LOZADA | PO BOX 577 | | | | RINCON | PR | 00677-0577 | |
| 151067 | ELIAH ERAZO LOZADA | Address on file | | | | | | | |
| 151068 | ELIAKIM LOPEZ WEEKS | Address on file | | | | | | | |
| 644507 | ELIAM I MELENDEZ ROBLES | PLAZA SILVESTRE | ER 115 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 151069 | ELIAN J IGLESIAS | Address on file | | | | | | | |
| 151070 | ELIAN TOLLINCHI | Address on file | | | | | | | |
| 151071 | ELIAN Y SIERRA APONTE | Address on file | | | | | | | |
| 151072 | ELIAN Y. SIERRA APONTE | Address on file | | | | | | | |
| 151073 | ELIANA CRESPO | Address on file | | | | | | | |
| 644508 | ELIANA DE JESUS LASSUS | HC 1 BOX 4434 | | | | ARROYO | PR | 00714 | |
| 644509 | ELIANA GARDENALES GARCIA | RR 3 BOX 9916 | | | | TOA ALTA | PR | 00953 | |
| 151074 | ELIANA GARDENALES GARCIA | Address on file | | | | | | | |
| 151075 | ELIANA MARIE ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 644510 | ELIANA RAMOS CEPEDA | VALLE PUERTO REAL | J 4 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 644511 | ELIANA RODRIGUEZ ORTIZ | HC 02 BOX 23703 | | | | MAYAGUEZ | PR | 00680 | |
| 843231 | ELIANA RODRIGUEZ ORTIZ | PARC CASTILLO | A50 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00682-1307 | |
| 644512 | ELIANEDCCY ROSADO | COND MELILLAN | APTO 1503 | | | SAN JUAN | PR | 00921 | |
| 843232 | ELIANETH ALICEA VALENTIN | URB SAN FRANCISCO | 1801 CALLE DIAMELA | | | SAN JUAN | PR | 00927 | |
| 644513 | ELIANETH RIVERA MORALES | Address on file | | | | | | | |
| 151077 | ELIANETTE CARDONA ENCARNACION | Address on file | | | | | | | |
| 151078 | ELIANETTE MARIE MARTINEZ CLAUSELL | Address on file | | | | | | | |
| 644514 | ELIANETTE MARTINEZ GONZALEZ | C S JARD DE JUNCOS | APARTADO B 12 | | | JUNCOS | PR | 00777 | |
| 151079 | ELIANETTE MERCED SANTIAGO | Address on file | | | | | | | |
| 151080 | ELIANI TOLENTINO RIVERA | Address on file | | | | | | | |
| 644515 | ELIANNE M LUGO SANCHEZ | URB SANTA ROSA | C 2 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 843233 | ELIANNETTE PADILLA LEBRON | JARD DE MONTE OLIVO | 115 CALLE APOLO | | | GUAYAMA | PR | 00784 | |
| 644516 | ELIANNEYS RIVERA RIVERA | PUERTO NUEVO | 1033 CALLE ALEJANDRO | | | SAN JUAN | PR | 00915 | |
| 151081 | ELIANNY M. REYNOSO PUELLO | Address on file | | | | | | | |
| 644517 | ELIAR DAVILA BERRIOS | 6 CALLE ARECIBO | | | | SAN JUAN | PR | 00917-0000 | |
| 151083 | ELIAS & HIJOS INC. | Address on file | | | | | | | |
| 644522 | ELIAS A SANTIAGO ROLON | P O BOX 9620 | | | | ARECIBO | PR | 00613 | |
| 151084 | ELIAS ABRAMS RODRIGUEZ | Address on file | | | | | | | |
| 644523 | ELIAS ACEVEDO ANDINO | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 151085 | ELIAS ACEVEDO LORENZO | Address on file | | | | | | | |
| 644524 | ELIAS ALKHOWRY | 519 8TH AVENUE BROOKLYN | | | | NEW YORK | NY | 11230 | |
| 151086 | ELIAS ALONSO ESTRADA | Address on file | | | | | | | |
| 644525 | ELIAS APONTE SUAREZ | 118 CALLE COFRESI- BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 151087 | ELIAS ARROYO FIGUEROA | Address on file | | | | | | | |
| 151088 | ELIAS ARROYO GONZALEZ | Address on file | | | | | | | |
| 644526 | ELIAS ARROYO RIVERA | 757 SAN JOSE | | | | SAN JUAN | PR | 00909 | |
| 151089 | Elias Baco, Janice M | Address on file | | | | | | | |
| 151090 | ELIAS BAUZA, NORMA | Address on file | | | | | | | |
| 644527 | ELIAS BEHAR YBARRA | COND IBERIA I ALTAMIRA | 554 CALLE PERSEO SUITE J 3 | | | SAN JUAN | PR | 00920 | |
| 644528 | ELIAS BENABE VELEZ | P O BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 644529 | ELIAS BLANCO GOMEZ | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 644530 | ELIAS BOOKMAN DIAZ | HC 04 BOX 46693 | | | | CAGUAS | PR | 00727 | |
| 151091 | ELIAS BRITO, LUIS | Address on file | | | | | | | |
| 2021063 | Elias Caceres, Yvonne | Address on file | | | | | | | |
| 151092 | ELIAS CACERES, YVONNE | Address on file | | | | | | | |
| 2000808 | Elias Caceres, Yvonne | Address on file | | | | | | | |
| 151093 | ELIAS CALDERON, FELICIANO | Address on file | | | | | | | |
| 151094 | Elias Camacho, Armando | Address on file | | | | | | | |
| 151095 | ELIAS CAMPOS, SARA | Address on file | | | | | | | |
| 644531 | ELIAS CANCEL VEGA | BO OBRERO | 2214 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 644532 | ELIAS CARABALLO ROSA | HC 01 BUZON 11875 | | | | CAROLINA | PR | 00985 | |
| 644533 | ELIAS CARABALLO ROSARIO | 46 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 151096 | ELIAS CARRION MALDONADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3904 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151097 | ELIAS CASTRO DE LEON | Address on file | | | | | | | |
| 790618 | ELIAS CASTRO, JANET | Address on file | | | | | | | |
| 644534 | ELIAS CEPEDA SANTAELLA | Address on file | | | | | | | |
| 151098 | ELIAS CHARLES MERCADO | Address on file | | | | | | | |
| 151099 | ELIAS CINTRON, ANTONIO | Address on file | | | | | | | |
| 151100 | ELIAS CLASS SEPULVEDA | Address on file | | | | | | | |
| 644518 | ELIAS COLON RODRIGUEZ | VILLA JUSTICIA | P O BOX 8206 | | | CAROLINA | PR | 00986 | |
| 151101 | ELIAS COLON, KEN R. | Address on file | | | | | | | |
| 151102 | ELIAS COLON, ZULEIKA | Address on file | | | | | | | |
| 151103 | ELIAS COLON,KEYLA | Address on file | | | | | | | |
| 644535 | ELIAS CONTRERAS HOMS | 5 SUR CALLE DR VEVE CALZADA | | | | SAN LORENZO | PR | 00754 | |
| 151104 | ELIAS CORREA MD, GUSTAVO | Address on file | | | | | | | |
| 151105 | ELIAS CORREA, JAIME | Address on file | | | | | | | |
| 644536 | ELIAS CRESPO SEDA | JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00728 | |
| 2176570 | ELIAS CRESPO SEDA | Address on file | | | | | | | |
| 151106 | ELIAS CRUZ | Address on file | | | | | | | |
| 644537 | ELIAS CRUZ VELEZ | BDA ISRAEL | 164 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 644538 | ELIAS CUADRADO GAZCOT | URB CANA | EE 43 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 151107 | ELIAS D CARRERO DE JESUS | Address on file | | | | | | | |
| 151108 | ELIAS D FONSECA LUGO | Address on file | | | | | | | |
| 644539 | ELIAS D LOZADA TORRES | COND PRIMAVERA | 2340 CARR 2 APT 56 | | | BAYAMON | PR | 00961 | |
| 151109 | ELIAS D. FONSECA RIVERA | Address on file | | | | | | | |
| 151110 | ELIAS DAVILA BERRIOS | Address on file | | | | | | | |
| 151111 | ELIAS DE JESUS CONDE | Address on file | | | | | | | |
| 2203380 | Elias de Jesus, Carmen L. | Address on file | | | | | | | |
| 151112 | ELIAS DE JESUS, LAURA E | Address on file | | | | | | | |
| 1668868 | ELIAS DE JESUS, LAURA E. | Address on file | | | | | | | |
| 1660345 | Elias de Jesús, Laura E. | Address on file | | | | | | | |
| 644541 | ELIAS DIAZ | 1722 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 644540 | ELIAS DIAZ | URB ALTURAS DE INTERAMERICANA | P 13 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1718566 | Elias Diaz, Mildred I. | Address on file | | | | | | | |
| 151113 | ELIAS DIAZ, MILDRED IVETTE | Address on file | | | | | | | |
| 856207 | ELIAS E HIJOS, INC | Hernández Resto, Elías | PO Box 909 | | | Las Piedras | PR | 00771 | |
| 856677 | ELIAS E HIJOS, INC | Hernández Resto, Elías | Urb. Olympic Ville | Calle Munich P-7 | | Las Piedras | PR | 00771 | |
| 2150527 | ELIAS E HIJOS, INC. | ATTN: ELIAS HERNANDEZ RESTO, RESIDENT AGENT | P.O. BOX 909 | | | LAS PIEDRAS | PR | 00771 | |
| 644542 | ELIAS E MONTERO SANTIAGO | PO BOX 9181 | | | | ARECIBO | PR | 00613 | |
| 151114 | ELIAS E. MUNIZ LUGO | Address on file | | | | | | | |
| 644543 | ELIAS ESCALANTE CALIXTO | PO BOX 606 | | | | SAN JUAN | PR | 00919 | |
| 151116 | ELIAS F SANCHEZ SIFONTE | Address on file | | | | | | | |
| 151117 | ELIAS FEBRES NIEVES | Address on file | | | | | | | |
| 151118 | ELIAS FELICIANO GONZALEZ | Address on file | | | | | | | |
| 151119 | ELIAS FELICIANO, ANA I | Address on file | | | | | | | |
| 151120 | ELIAS FELICIANO, IRIS M | Address on file | | | | | | | |
| 151121 | ELIAS FELICIANO, IRIS M. | Address on file | | | | | | | |
| 1674515 | Elias Feliciano, Milagros | Address on file | | | | | | | |
| 151122 | ELIAS FELICIANO, MILAGROS | Address on file | | | | | | | |
| 151123 | ELIAS FERNANDEZ, MARIA M | Address on file | | | | | | | |
| 151124 | ELIAS FERNANDEZ, NADJA M | Address on file | | | | | | | |
| 151125 | ELIAS FIGUEROA, JOSE A | Address on file | | | | | | | |
| 644544 | ELIAS FLORES GONZALEZ | HC 04 BOX 45524 | | | | CAGUAS | PR | 00725 | |
| 151126 | ELIAS FONT, IDALIA | Address on file | | | | | | | |
| 644545 | ELIAS FOOD CATERING | P O BOX 0279 | | | | SAN JUAN | PR | 00930 | |
| 151127 | ELIAS FUENTES MARTINEZ | Address on file | | | | | | | |
| 151128 | ELIAS G RIVERA MARTELL | Address on file | | | | | | | |
| 644546 | ELIAS GARCIA MONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 151129 | ELIAS GARCIA, IVETTE | Address on file | | | | | | | |
| 644547 | ELIAS GAUTIER PERAZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 151130 | ELIAS GERENA, MARGARITA | Address on file | | | | | | | |
| 644548 | ELIAS GOMEZ CANDELARIA | BO CAIMITO | HC 01 BOX 6544 | | | JUNCOS | PR | 00777-9716 | |
| 644549 | ELIAS GONZALEZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3905 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644550 | ELIAS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 644551 | ELIAS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 151131 | ELIAS GONZALEZ PEREZ | Address on file | | | | | | | |
| 644552 | ELIAS GONZALEZ RIVERA | URB EL CORTIJO | C 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 644553 | ELIAS GONZALEZ Y MARIA I PLAZA | PO BOX 47 | | | | ANGELES | PR | 00611 | |
| 151132 | ELIAS GONZALEZ, ALEX | Address on file | | | | | | | |
| 232799 | Elias Gualdarrama, Ivan | Address on file | | | | | | | |
| 151134 | ELIAS GUARDARRAMA, IVAN | Address on file | | | | | | | |
| 151135 | Elias Gutierez | Address on file | | | | | | | |
| 151136 | Elias Gutiérrez Font | Address on file | | | | | | | |
| 151137 | ELIAS GUTIERREZ SANCHEZ | Address on file | | | | | | | |
| 644554 | ELIAS HERNANDEZ AYALA | Address on file | | | | | | | |
| 644555 | ELIAS HERNANDEZ RESTO | P O BOX 909 | | | | LAS PIEDRAS | PR | 00771 | |
| 644556 | ELIAS I RIVERA MORA | PO BOX 1129 | | | | RINCON | PR | 00677 | |
| 644557 | ELIAS IRIZARRY RODRIGUEZ | 2 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 151138 | ELIAS J HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 151139 | ELIAS J HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 151140 | ELIAS J LOPEZ MORALES | Address on file | | | | | | | |
| 644558 | ELIAS J TEN WILLIAMS | REPARTO METROPOLITANO | 841 CALLE 57 S E | | | SAN JUAN | PR | 00921 | |
| 644559 | ELIAS JANA BADIN | 4 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 151141 | ELIAS KUILAN, CARMEN S | Address on file | | | | | | | |
| 1603257 | Elias Kuilan, Carmen S. | Address on file | | | | | | | |
| 151142 | ELIAS L. FERNÁNDEZ PÉREZ | Address on file | | | | | | | |
| 644560 | ELIAS LINARES/CLUB SOFTBALL QUEBRADILLAS | URB KENNEDY | 88 CALLE JOSE PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 644561 | ELIAS LOPEZ GARCIA | VALLE ARRIBA HEIGHTS | Z 9 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 644562 | ELIAS LOPEZ RIVERA | HC 1 BOX 4709 | | | | ARROYO | PR | 00714 | |
| 644563 | ELIAS LOPEZ SOTO | BO OLIMPO | 518 CALLE G | | | GUAYAMA | PR | 00784 | |
| 644564 | ELIAS LOPEZ SOTO | URB VALLES DE GUAYAMA | J 2 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 644565 | ELIAS LORENZO ACEVEDO | Address on file | | | | | | | |
| 151144 | ELIAS LUGO QUINTANA | Address on file | | | | | | | |
| 644566 | ELIAS M LOPEZ DE JESUS | Address on file | | | | | | | |
| 644567 | ELIAS M ROJAS GONZALEZ | VIETNAM | 18 CALLE N | | | GUAYNABO | PR | 00965 | |
| 644568 | ELIAS M ROMERO LLANOS | P O BOX 20927 | | | | SAN JUAN | PR | 00928 | |
| 151145 | ELIAS MADERA, LYDIA E | Address on file | | | | | | | |
| 644570 | ELIAS MALDONADO NIEVES | 21 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 644569 | ELIAS MALDONADO NIEVES | A/C GLORIA ESCRIBANO | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 151146 | ELIAS MALDONADO, ARIEL | Address on file | | | | | | | |
| 790619 | ELIAS MALDONADO, IVISS A | Address on file | | | | | | | |
| 151147 | ELIAS MALLAR / CARIBBEAN OFFICE PRODUCTS | Address on file | | | | | | | |
| 644571 | ELIAS MANZANO CIPRIAN | Address on file | | | | | | | |
| 151148 | ELIAS MARQUES SOTO | Address on file | | | | | | | |
| 644572 | ELIAS MARRERO MASSA | PO BOX 1206 | | | | SAN JUAN | PR | 00902 | |
| 644573 | ELIAS MARTINEZ DEPENA | VALLE VERDE 3 | D-C-5 CALLE LOMAS | | | BAYAMON | PR | 00961 | |
| 151149 | ELIAS MARTINEZ DIAZ | Address on file | | | | | | | |
| 151150 | ELIAS MARTINEZ, ADALBERTO E | Address on file | | | | | | | |
| 151151 | ELIAS MARTINEZ, ADARIS | Address on file | | | | | | | |
| 151153 | ELIAS MARTINEZ, IRAIDA | Address on file | | | | | | | |
| 151154 | ELIAS MARTINEZ, JAN E. | Address on file | | | | | | | |
| 151155 | ELIAS MARTINEZ, MINERVA | Address on file | | | | | | | |
| 151156 | ELIAS MEDINA, MARIA DEL C | Address on file | | | | | | | |
| 151157 | ELIAS MELENDEZ, CORAL V | Address on file | | | | | | | |
| 151158 | ELIAS MELENDEZ, RAUL | Address on file | | | | | | | |
| 644574 | ELIAS MENDEZ CUEVAS | PO BOX 479 | | | | LAS MARIAS | PR | 00670 | |
| 151159 | ELIAS MOCZO, SANDRA I. | Address on file | | | | | | | |
| 151160 | ELIAS MONGE PIZARRO | Address on file | | | | | | | |
| 644575 | ELIAS MONTALVO RIVERA | HC 1 BOX 5189 | | | | GUAYNABO | PR | 00971-9801 | |
| 151161 | ELIAS MONTALVO, ENEIDA | Address on file | | | | | | | |
| 151162 | ELIAS MONTALVO, EVA E | Address on file | | | | | | | |
| 151163 | ELIAS MONZON, MARIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3906 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644576 | ELIAS MORALES GONZALEZ | HC 01 BOX 11877 | | | | CAROLINA | PR | 00987 | |
| 151164 | ELIAS NEGRON SANTIAGO | Address on file | | | | | | | |
| 644577 | ELIAS NORIEGA | URB EL SENORIAL | 355 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 151165 | ELIAS O DELGADO MONSERRATE | Address on file | | | | | | | |
| 644578 | ELIAS O PEREZ LUGO | 91 CASERIO A ROING | | | | HUMACAO | PR | 00791 | |
| 790620 | ELIAS OCANA, LINO | Address on file | | | | | | | |
| 151166 | ELIAS OCANA, LINO | Address on file | | | | | | | |
| 151167 | ELIAS OQUENDO MUNIZ | Address on file | | | | | | | |
| 151168 | ELIAS ORTEGA, JEAN CARLO | Address on file | | | | | | | |
| 644579 | ELIAS OTERO ORTIZ | HC 73 BOX 4032 | | | | NARAJITO | PR | 00719 | |
| 151169 | ELIAS PABON ROSADO | Address on file | | | | | | | |
| 151170 | ELIAS PEDRO RAMÍREZ DÍAZ | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 151171 | ELIAS PENA PINA | Address on file | | | | | | | |
| 151152 | ELIAS PEREZ, GABRIEL | Address on file | | | | | | | |
| 151172 | ELIAS PEREZ, ZORAIDA | Address on file | | | | | | | |
| 790621 | ELIAS PEREZ, ZORAIDA | Address on file | | | | | | | |
| 1727492 | Elías Pérez, Zoraida | Address on file | | | | | | | |
| 644519 | ELIAS PICON MERCADO | PO BOX 10048 | | | | SAN JUAN | PR | 00908 | |
| 151173 | ELIAS PINTO ROSA | Address on file | | | | | | | |
| 151174 | ELIAS PRINCIPE TORRES | Address on file | | | | | | | |
| 151175 | ELIAS QUINONES BERRIOS | Address on file | | | | | | | |
| 151176 | ELIAS QUINONES, ANGEL | Address on file | | | | | | | |
| 151177 | ELIAS QUINONES, LINNETTE | Address on file | | | | | | | |
| 151178 | ELIAS QUINTANA COLON | Address on file | | | | | | | |
| 644580 | ELIAS R FUSTE TORRES | Address on file | | | | | | | |
| 644582 | ELIAS R JIMENEZ OLIVO | PO BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 151180 | ELIAS RAMOS LOPEZ | Address on file | | | | | | | |
| 151181 | ELIAS REY CRUZ | Address on file | | | | | | | |
| 151182 | ELIAS REYES PEREZ | Address on file | | | | | | | |
| 644583 | ELIAS RIVERA ALEJANDRO | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 151184 | ELIAS RIVERA DIAZ | Address on file | | | | | | | |
| 644584 | ELIAS RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 151185 | ELIAS RIVERA MONTANEZ | Address on file | | | | | | | |
| 644585 | ELIAS RIVERA ROBLES | Address on file | | | | | | | |
| 790622 | ELIAS RIVERA, ANA M | Address on file | | | | | | | |
| 151186 | ELIAS RIVERA, ANGEL | Address on file | | | | | | | |
| 151188 | ELIAS RIVERA, GIELLIAM | Address on file | | | | | | | |
| 151190 | ELIAS RIVERA, JANICE | Address on file | | | | | | | |
| 151189 | Elias Rivera, Janice | Address on file | | | | | | | |
| 151191 | ELIAS RIVERA, JOANNE A. | Address on file | | | | | | | |
| 151192 | ELIAS RIVERA, JUSTO | Address on file | | | | | | | |
| 151193 | ELIAS RIVERA, MONICA I | Address on file | | | | | | | |
| 1914792 | Elías Rivera, Monica I. | Address on file | | | | | | | |
| 1883831 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 1605071 | Elias Rivera, Mónica Ivette | Address on file | | | | | | | |
| 151194 | ELIAS RIVERA, VICTOR M. | Address on file | | | | | | | |
| 151195 | ELIAS ROBINSON | Address on file | | | | | | | |
| 2115167 | Elias Robles Irizarry, Mildred Moldie & Marielis Robles | Address on file | | | | | | | |
| 151196 | ELIAS ROBLES, JOHN C | Address on file | | | | | | | |
| 644586 | ELIAS RODRIGUEZ RIVERA | PO BOX 256 | | | | CIALES | PR | 00638 | |
| 790623 | ELIAS RODRIGUEZ, ALBA I | Address on file | | | | | | | |
| 151197 | ELIAS RODRIGUEZ, ALBA I | Address on file | | | | | | | |
| 151198 | ELIAS RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 151199 | ELIAS RODRIGUEZ, ANA | Address on file | | | | | | | |
| 151200 | ELIAS RODRIGUEZ, EDNA I | Address on file | | | | | | | |
| 151201 | ELIAS RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 1419625 | ELÍAS RODRÍGUEZ, JOSÉ R. | BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 151202 | ELÍAS RODRÍGUEZ, JOSÉ R. | LCDA. BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3907 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151203 | ELIAS ROJAS OCASIO | Address on file | | | | | | | |
| 644587 | ELIAS ROJAS RIJO | REPTO METROPOLITANO | 1222 CALLE 552 S E | | | SAN JUAN | PR | 00921 | |
| 151204 | ELIAS ROJAS TORRES | Address on file | | | | | | | |
| 151205 | Elias Romero, Ramonita | Address on file | | | | | | | |
| 151206 | ELIAS ROMERO, RAMONITA | Address on file | | | | | | | |
| 151207 | ELIAS ROMERO, ROSA | Address on file | | | | | | | |
| 843234 | ELIAS ROSA REYES | COLINAS DEL ESTE | 1299 CALLE VULCANO | | | JUNCOS | PR | 00777-7323 | |
| 644588 | ELIAS ROSA REYES | Address on file | | | | | | | |
| 151208 | ELIAS ROSA, JOSE | Address on file | | | | | | | |
| 644520 | ELIAS ROSARIO FELICIANO | URB COLINAS DE FAIRVIEW | 4M3 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 644589 | ELIAS RUIZ FELICIANO | URB JDNES DEL CARIBE | RR 14 CALLE 44 | | | PONCE | PR | 00731 | |
| 151209 | ELIAS SALADINI CAPPA | Address on file | | | | | | | |
| 644590 | ELIAS SALAS ALERS | HC 03 BOX 9147 | | | | MOCA | PR | 00676 | |
| 644592 | ELIAS SANCHEZ CORREA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 644591 | ELIAS SANCHEZ CORREA | PO BOX 12 | | | | TOA ALTA | PR | 00954+ | |
| 644593 | ELIAS SANCHEZ MARRERO | P O BOX 417 | | | | MANATI | PR | 00674 | |
| 151210 | ELIAS SANTANA | Address on file | | | | | | | |
| 151211 | ELIAS SANTANA, MILAGROS | Address on file | | | | | | | |
| 151212 | ELIAS SANTIAGO CHRISTIAN | Address on file | | | | | | | |
| 644594 | ELIAS SANTIAGO CORREA | Address on file | | | | | | | |
| 151213 | ELIAS SANTIAGO TORRES | Address on file | | | | | | | |
| 151214 | ELIAS SANTIAGO, DIONISIO | Address on file | | | | | | | |
| 2176633 | ELIAS SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 151215 | ELIAS SIERRA, JOSE | Address on file | | | | | | | |
| 151216 | Elias Tapia, Sheira Y | Address on file | | | | | | | |
| 644595 | ELIAS TORRES DE HOSTOS | Address on file | | | | | | | |
| 151217 | ELIAS TORRES GONZALEZ | Address on file | | | | | | | |
| 843235 | ELIAS TOWING | HC 4 BOX 42219 | | | | AGUADILLA | PR | 00603-4160 | |
| 644596 | ELIAS TROCHE LOPEZ | HC 01 BOX 1008 | | | | CABO ROJO | PR | 00623 | |
| 644597 | ELIAS ULDARICO ADASME APABLAZA | UNIVERSITY GARDENS | 1009 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4822 | |
| 151218 | ELIAS URBINA, ROBERTO | Address on file | | | | | | | |
| 644598 | ELIAS VALENTIN BERRIOS | URB JARDINES DE BAYAMONTE | 3 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 151219 | ELIAS VALENTIN, CARMEN I. | Address on file | | | | | | | |
| 151220 | ELIAS VALLE, JUAN | Address on file | | | | | | | |
| 151221 | ELIAS VALLE, JUAN D | Address on file | | | | | | | |
| 151222 | ELIAS VALLES, RUTH N | Address on file | | | | | | | |
| 2051876 | Elias Valles, Ruth N. | Address on file | | | | | | | |
| 644599 | ELIAS VAZQUEZ OTERO | URB VILLA CAROLINA | 68-56 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 151223 | ELIAS VAZQUEZ OTERO | Address on file | | | | | | | |
| 790624 | ELIAS VAZQUEZ, EDNA | Address on file | | | | | | | |
| 151224 | ELIAS VAZQUEZ, EDNA I | Address on file | | | | | | | |
| 644521 | ELIAS VEGA MARTINEZ | HC 3 BOX 7203 | | | | HUMACAO | PR | 00791 | |
| 151225 | ELIAS VEGA, FRANKIE | Address on file | | | | | | | |
| 151226 | ELIAS VEGA, GLENN A | Address on file | | | | | | | |
| 151227 | ELIAS VEGA, GLORIA E | Address on file | | | | | | | |
| 151228 | ELIAS VELEZ SERRANO | Address on file | | | | | | | |
| 644600 | ELIAS VERGARA PACHECO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 151229 | ELIAS VIERA, AUGUSTO | Address on file | | | | | | | |
| 151230 | ELIAS Y CASTRO MARQUEZ | Address on file | | | | | | | |
| 151231 | ELIAS ZAYAS COLON | Address on file | | | | | | | |
| 1434034 | Elias, Anna | Address on file | | | | | | | |
| 1732948 | Elias, Arnaldo | Address on file | | | | | | | |
| 1718441 | Elias, Eva M. | Address on file | | | | | | | |
| 151232 | ELIAS, FRANCISCO | Address on file | | | | | | | |
| 151233 | ELIAS, SHADY | Address on file | | | | | | | |
| 151234 | ELIAS,VICTOR M. | Address on file | | | | | | | |
| 644601 | ELIASIB GONZALEZ RODRIGUEZ | JARD DE CAYEY I | C 2 CALLE 5 | | | CAYEY | PR | 00736 | |
| 151235 | ELIASIB NUNEZ DIAZ | Address on file | | | | | | | |
| 151236 | ELIASIB VEGA ALVAREZ | Address on file | | | | | | | |
| 151237 | ELIASOL RODRIGUEZ | Address on file | | | | | | | |
| 1459510 | Eliason, Lawrence K. and Marie | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3908 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151238 | ELIAS-YAMIL RAFUL, MARIANA | Address on file | | | | | | | |
| 151239 | ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | HC-2 BOX 9600 | | | | OROCOVIS | PR | 00720-0000 | |
| 644602 | ELIAZABETH FLORES HERRERAS | RES JUAN C CORDERO DAVILA | EDF 30 APT 425 | | | SAN JUAN | PR | 00917 | |
| 151240 | ELIAZABETH MARTINEZ | Address on file | | | | | | | |
| 151241 | ELIAZAR DEL TORO VELEZ | Address on file | | | | | | | |
| 644603 | ELIAZAR E. CRUZ RIVERA | Address on file | | | | | | | |
| 644604 | ELIAZAR MOJICA LEBRON | URB TURABO GARDENS | M 15 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 151242 | ELIAZAR MUNOZ GONZALEZ | Address on file | | | | | | | |
| 644605 | ELIAZAR PIZARRO VELAZQUEZ | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 151243 | ELIAZAR RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 151244 | ELIAZER UGARTE VENDRELL | Address on file | | | | | | | |
| 151245 | ELIAZIN NOYOLA RIVERA | Address on file | | | | | | | |
| 151246 | ELIAZOB NIEVES CORREA | Address on file | | | | | | | |
| 644606 | ELIBANIA RIVERA OCASIO | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| 644607 | ELIBEL ARJEMI | JARDINES DE ARECIBO | CALLE JT 35 | | | ARECIBO | PR | 00612 | |
| 644608 | ELIBERL ORTIZ BERRIOS | HC 71 BOX 2160 | | | | NARANJITO | PR | 00719 | |
| 644609 | ELIBERTA VIERA SOSTRE | HC 01 BOX 24244 | | | | VEGA BAJA | PR | 00693 | |
| 151247 | ELIBERTO CEDENO CRESPO | Address on file | | | | | | | |
| 644610 | ELIBERTO COLON BURGOS | 28 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 | |
| 151248 | ELIBETH CEPEDA LEBRON | Address on file | | | | | | | |
| 151249 | ELIBETH COLON ROSA | Address on file | | | | | | | |
| 644611 | ELIBETH GONZALEZ REYES | Address on file | | | | | | | |
| 151250 | ELIBETH GONZALEZ REYES | Address on file | | | | | | | |
| 644612 | ELIBETTE GOMEZ ELIAS | Address on file | | | | | | | |
| 151252 | ELIBO VALERIO, REBECA | Address on file | | | | | | | |
| 151251 | ELIBO VALERIO, REBECA | Address on file | | | | | | | |
| 644613 | ELICA GONZALEZ CASIANO | P O BOX 885 | | | | YAUCO | PR | 00698 | |
| 151253 | ELICA M GONZALEZ MENDEZ | Address on file | | | | | | | |
| 644614 | ELICA M TOLEDO MALDONADO | URB STALIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00717-1441 | |
| 151254 | ELICA QUINONES GONZALEZ | Address on file | | | | | | | |
| 644615 | ELICA SANTIAGO | PO BOX 1875 | | | | JUNCOS | PR | 00777 | |
| 644616 | ELICARMEN TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 2174971 | ELICEO ARCE MORELL | Address on file | | | | | | | |
| 644617 | ELICER BRUNO GONZALEZ | URB PUNTA LAS MARIA | 111 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 644618 | ELICET LOPEZ ADAMS | BO HIGUILLAR | 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 644619 | ELICIEL CORNIEL PEREZ | Address on file | | | | | | | |
| 151255 | ELICIER DAVILA, MARISOL | Address on file | | | | | | | |
| 151256 | Elicier Encarnacion, Carlos | Address on file | | | | | | | |
| 790626 | ELICIER GOMEZ, LUIS | Address on file | | | | | | | |
| 151258 | ELICIER GONZALEZ, MARIA | Address on file | | | | | | | |
| 790627 | ELICIER GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 151260 | ELICIER REYES, MARITZA | Address on file | | | | | | | |
| 151259 | ELICIER REYES, MARITZA | Address on file | | | | | | | |
| 151261 | Elicier Rivera, Edwin | Address on file | | | | | | | |
| 151262 | ELICIER RIVERA, IVETTE | Address on file | | | | | | | |
| 151263 | ELICIER RIVERA, IVETTE M | Address on file | | | | | | | |
| 790628 | ELICIER RIVERA, LORNA | Address on file | | | | | | | |
| 151265 | Elicier Vazquez, Ben Anthony F | Address on file | | | | | | | |
| 151266 | Elicier Vazquez, Jessica | Address on file | | | | | | | |
| 151267 | ELICIER VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 644620 | ELICK HERNANDEZ GARCIA | HC 1 BOX 16346 | | | | CABO ROJO | PR | 00623 | |
| 644621 | ELID BARRIOS | EL MIRADOR | EDIF 15 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 151268 | ELID R ORTEGA OROZCO | Address on file | | | | | | | |
| 151269 | ELIDA A PALACIOS VELAZQUEZ | Address on file | | | | | | | |
| 644622 | ELIDA COLON CABAN | HC 4 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 644623 | ELIDA E RUIZ BERRIOS | BOX 8653 | | | | SAN JUAN | PR | 00910 | |
| 151270 | ELIDA GARCIA VALDEZ | Address on file | | | | | | | |
| 644624 | ELIDA J PEREZ RODRIGUEZ | HC 5 BOX 28812 | | | | CAMUY | PR | 00627 | |
| 151271 | ELIDA J. PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 151272 | ELIDA JACOME VARGAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3909 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644626 | ELIDA LORENZO HERNANDEZ | URB VISTA VERDE | BOX 341 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 644625 | ELIDA LORENZO HERNANDEZ | Address on file | | | | | | | |
| 151273 | ELIDA M GOMEZ BENCOSME | Address on file | | | | | | | |
| 151274 | ELIDA MATOS FONSECA | Address on file | | | | | | | |
| 644627 | ELIDA MERCADO TORRES | PARC SOLEDAD | 621 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 644628 | ELIDA MONTALVO TORRES | HC 01 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| 151275 | Elida Ortiz Miranda | Address on file | | | | | | | |
| 151276 | ELIDA RAMIREZ ORTIZ & PETER SATZ HANLEY | Address on file | | | | | | | |
| 644629 | ELIDA RIOS BAEZ | 1312 CALLE WILSON CONDADO | | | | SAN JUAN | PR | 00907 | |
| 151277 | ELIDA RIVERA SOTO | Address on file | | | | | | | |
| 151278 | ELIDA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 151279 | ELIDA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 644630 | ELIDA ROMAN NEGRON | PUEBLO NUEVO | BUZON 4 CALLE 1 | | | MARICAO | PR | 00606 | |
| 644631 | ELIDA ROSA HERNANDEZ | PO BOX 493 | | | | SAN ANTONIO | PR | 00690 | |
| 151280 | ELIDA ROVIRA FERNANDEZ | Address on file | | | | | | | |
| 644632 | ELIDA SOSA MATIAS | Address on file | | | | | | | |
| 151281 | ELIDA SOTO NEGRON | Address on file | | | | | | | |
| 644633 | ELIDA TORRES LUGO | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 644634 | ELIDA VALDEZ DELGADO | BO AMELIA | 99 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 151282 | ELIDA Y RUIZ NOGUERAS | Address on file | | | | | | | |
| 151283 | ELIDES BONILLA COLON DBA FARMACIA SAN | ANTONIO | TIERRA SANTA CARR 149 KM 5.7 H3 | | | VILLALBA | PR | 00766 | |
| 644635 | ELIDIA GONZALEZ RODRIGUEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| 644636 | ELIDIA NIEVES LUGARDO | ALT RIO GRANDE | Y1323 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 644637 | ELIDIA NIEVES RIVERA | HC 1 BOX 3909 | | | | LARES | PR | 00669 | |
| 151284 | ELIDIA PRIETO MARTINEZ | Address on file | | | | | | | |
| 644638 | ELIDIA ROMERO GONZALEZ | H C 07 BOX 33065 | | | | HATILLO | PR | 00659 9638 | |
| 644639 | ELIDIANA HERNANDEZ MARTINEZ | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 644640 | ELIDIE SALABERRIOS | Address on file | | | | | | | |
| 644641 | ELIDIE SALABERRIOS | Address on file | | | | | | | |
| 644642 | ELIDIO CUEVAS REYES | APARTADO 1535 | | | | SAN SEBASTIAN | PR | 00685 | |
| 151285 | ELIDIO GONZALEZ VELEZ | Address on file | | | | | | | |
| 151286 | ELIDIO MARTINEZ SELPA | Address on file | | | | | | | |
| 151287 | ELIDIS A NEGRON MEDINA | Address on file | | | | | | | |
| 644643 | ELIDO G ORTIZ MENDOZA | VISTA MAR | C 54 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 644644 | ELIDUVINA FIGUEROA PEREZ | RR 1 BOX 14273 | | | | OROCOVIS | PR | 00720 | |
| 644645 | ELIE CORTES RIVERA | Address on file | | | | | | | |
| 151288 | ELIE J HERCULES Y MONICA A ESPINAL | Address on file | | | | | | | |
| 151289 | ELIECER ECHEVARRIA MORALES | Address on file | | | | | | | |
| 1466568 | ELIECER GOMEZ, MIRIAN | Address on file | | | | | | | |
| 644646 | ELIECER GONZALEZ RIVERA | Address on file | | | | | | | |
| 151290 | ELIECER PIZARRO, CYNTHIA | Address on file | | | | | | | |
| 1551555 | ELIEEN Z. NIEVES SANTIAGO, LUIS E. RIVERA ROSARIO, HIJO MENOR DE EDAD, L.G.R.N. | RR05 | PO BOX 8275 | | | TOA ALTA | PR | 00953-7835 | |
| 644648 | ELIEL D HERNANDEZ CARRION | Address on file | | | | | | | |
| 2174827 | ELIEL DE JESUS AYALA | Address on file | | | | | | | |
| 151291 | ELIEL DE JESUS CRUZ | Address on file | | | | | | | |
| 644649 | ELIEL LEON RODRIGUEZ | HC03 BOX 14988 | | | | YAUCO | PR | 00698 | |
| 151292 | ELIEL LUNA RIVERA | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 151293 | ELIEL MANGUAL GONZALEZ | Address on file | | | | | | | |
| 151294 | ELIEL MIRANDA GALLOZA | Address on file | | | | | | | |
| 151295 | ELIEL MIRANDA GALLOZA | Address on file | | | | | | | |
| 151296 | ELIEL NAZARIO RAMOS | Address on file | | | | | | | |
| 151297 | ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 151298 | ELIEL ORTHO MEDICAL CORP | UNIVERSITY GARDENS | 256 B AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00927 | |
| 151299 | ELIEL PERAZZA RIVERA | Address on file | | | | | | | |
| 151300 | ELIEL PLAZA RIVERA | Address on file | | | | | | | |
| 151301 | ELIEL QUINONES MONTALVO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3910 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644647 | ELIEL RIOS MEDINA | 613 PASEOS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 644650 | ELIEL SANTOS GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 151302 | ELIENEID RODRIGUEZ | Address on file | | | | | | | |
| 644651 | ELIENET TORRES SANTIAGO | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 151303 | ELIENID ADORNO SANCHEZ | Address on file | | | | | | | |
| 151304 | ELIENID GONZALEZ MERCADO | Address on file | | | | | | | |
| 151305 | ELIENID NIEVES TORRES | Address on file | | | | | | | |
| 644652 | ELIENID RIVERA VARGAS | COND QUIENNA LAURA | 608 TORRE II | | | PONCE | PR | 00731 | |
| 151306 | ELIENID ROSADO MARRERO | Address on file | | | | | | | |
| 151307 | ELIENIS DE JESUS PIZARRO | Address on file | | | | | | | |
| 644653 | ELIENYD SILVA TORRES | TORRECILLAS | 76 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 151308 | ELIER E ESQUILIN QUINONES | Address on file | | | | | | | |
| 151309 | ELIER E IZQUIERDO VAZQUEZ | Address on file | | | | | | | |
| 644654 | ELIER GONZALEZ GOMEZ | PO BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 151310 | ELIER MARTINEZ DELGADO | Address on file | | | | | | | |
| 151311 | ELIER OMAR GARCIA MILLAN | Address on file | | | | | | | |
| 644655 | ELIER ROSA VILLEGAS | URB JARDINES DE VEGA BAJA | C 13 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 2175720 | ELIESER CANALES LOPEZ | Address on file | | | | | | | |
| 151312 | ELIESER FELICIANO SOTO | Address on file | | | | | | | |
| 151313 | ELIESER RIVERA LOPEZ | Address on file | | | | | | | |
| 644656 | ELIESER TOLEDO TOLEDO | URB STARLIGHT | 4402 CALLE ANTARES | | | PONCE | PR | 00731-1441 | |
| 151314 | ELIESIN COLON TORRES | Address on file | | | | | | | |
| 151315 | ELIESNER VERA SOTO | Address on file | | | | | | | |
| 151316 | ELIETHER RIVERA SANABRIA | Address on file | | | | | | | |
| 644657 | ELIETTE BERMUDEZ | URB PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 151317 | ELIETZER VEGA REYES | LCDO. CARLOS GONZÁLEZ SOLER-ABOGADO PARTE DEMANDADA | 403 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 151318 | ELIETZER VEGA REYES | LCDO. RAFAEL E. BARRETO SOLÁ-ABOGADO PARTE DEMANDADA | CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 | | SAN JUAN | PR | 00936 | |
| 151319 | ELIETZER VEGA REYES | SR. ELIETZER VEGA REYES-DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1,000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 151320 | ELIEXIS DELGADO BRITO | Address on file | | | | | | | |
| 151321 | ELIEZER A. ROMAN BATISTA | Address on file | | | | | | | |
| 151322 | ELIEZER ACEVEDO CRUZ | Address on file | | | | | | | |
| 151323 | ELIEZER ACEVEDO ORTIZ | Address on file | | | | | | | |
| 151324 | ELIEZER ACEVEDO RAMOS | Address on file | | | | | | | |
| 644659 | ELIEZER ADAMES | URB VISTA AZUL | R 18 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 644660 | ELIEZER AGOSTO SOTO | 36 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 644661 | ELIEZER ALVAREZ MORALES | PMB 33 P O BOX 6022 | | | | CAROLINA | PR | 00988 | |
| 644662 | ELIEZER ANDINO Y LOURDES F MALDONADO | Address on file | | | | | | | |
| 644663 | ELIEZER APONTE RAMOS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 644664 | ELIEZER ARROYO / MARIELA DE M ARROYO | TINTILLO GARDENS | F 12 CALLE 9 | | | GUAYNABO | PR | 00962 | |
| 843237 | ELIEZER AYALA REYES | HC 1 BOX 2424 | | | | COMERIO | PR | 00782-9711 | |
| 644665 | ELIEZER BAEZ NAVARRO | PMB 1226 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 644666 | ELIEZER BARREIRO FIGUEROA | Address on file | | | | | | | |
| 151325 | Eliezer Barreto Soto | Address on file | | | | | | | |
| 644667 | ELIEZER BENERO NATAL | 564 A JUAN J JIMENEZ ST | | | | SAN JUAN | PR | 00919 | |
| 644668 | ELIEZER BENJAMIN PABON | PARC 6 VILLA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 151326 | ELIEZER BERMUDEZ RIVERA | Address on file | | | | | | | |
| 151327 | ELIEZER BERRIOS RIVERA | Address on file | | | | | | | |
| 843238 | ELIEZER BETANCOURT DIAZ | HC 645 BOX 8172 | | | | TRUJILLO ALTO | PR | 00976 | |
| 151328 | ELIEZER BURGOS RIVERA | Address on file | | | | | | | |
| 151329 | ELIEZER BURGOS ROSADO | Address on file | | | | | | | |
| 151330 | ELIEZER BURGOS/ DBA BURGOS TIRE CENTER | ESTANCIAS DE TORRIMAR | 5 CALLE PALMA REAL | | | GUAYNABO | PR | 00965 | |
| 644669 | ELIEZER COLON RUIZ | HC 5 BOX 60576 | | | | CAGUAS | PR | 00725 | |
| 644670 | ELIEZER CABRERA ALGARIN | RR 8 BOX 9138 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 151331 | ELIEZER CALDERON HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3911 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644671 | ELIEZER CALZADA MILLAN | BOX 229 | | | | PALMER | PR | 00721 | |
| 644672 | ELIEZER CAMACHO FIGUEROA | 31 CALLE PRINCIPAL | | | | GUANICA | PR | 00653 | |
| 151332 | ELIEZER CAMACHO ORTIZ | Address on file | | | | | | | |
| 644673 | ELIEZER CAMACHO VARGAS | Address on file | | | | | | | |
| 151333 | ELIEZER CANALES LOPEZ | Address on file | | | | | | | |
| 151334 | ELIEZER CARABALLO BENITEZ | Address on file | | | | | | | |
| 151335 | ELIEZER CARABALLO MARTINEZ | Address on file | | | | | | | |
| 644674 | ELIEZER CARABALLO SUAREZ | HC 2 BOX 9017 | | | | JUANA DIAZ | PR | 00795 | |
| 151336 | ELIEZER CARABALLO VEGA | Address on file | | | | | | | |
| 644675 | ELIEZER CASIANO IRIZARRY | URB SAGRADO CORAZON | F6 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| 151337 | ELIEZER CASTILLO | Address on file | | | | | | | |
| 644676 | ELIEZER CASTRO RODRIGUEZ | BO CANOVANILLAS CARR 857 | | | | CAROLINA | PR | 00986 | |
| 644677 | ELIEZER CASTRO RODRIGUEZ | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 151338 | ELIEZER CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 644678 | ELIEZER CHEVERE SANTOS | APARTADO 378 | | | | LOIZA | PR | 00772 | |
| 151339 | ELIEZER CLASS GONZALEZ | Address on file | | | | | | | |
| 644679 | ELIEZER CLAVELL VELEZ | PARC NUEVA VIDA | M 15 CALLE 8A | | | PONCE | PR | 00728 | |
| 644680 | ELIEZER COLON CLAUSSELLS | BOX 51 | | | | AQUIRRE | PR | 00704 | |
| 151341 | ELIEZER CORDERO PENALBERT | Address on file | | | | | | | |
| 151342 | ELIEZER CORTES ORTA | Address on file | | | | | | | |
| 843239 | ELIEZER CRUZ | URB RIVIERAS DE CUPEY | 29 CALLE CANARIAS | | | SAN JUAN | PR | 00926 | |
| 151344 | ELIEZER CRUZ APONTE | Address on file | | | | | | | |
| 644682 | ELIEZER CRUZ ESTRELLA | JARD CARIBE | 111 CALLE 19 | | | PONCE | PR | 00731 | |
| 644683 | ELIEZER CRUZ JIMENEZ | URB RIO PIEDRAS | 21 CALLE A | | | SAN JUAN | PR | 00926 | |
| 151345 | ELIEZER CRUZ JIMENEZ | Address on file | | | | | | | |
| 151346 | ELIEZER CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 151347 | ELIEZER CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 151348 | ELIEZER CUBA NIEVES | Address on file | | | | | | | |
| 151349 | ELIEZER D RIVERA LOPEZ | Address on file | | | | | | | |
| 151350 | ELIEZER D. MEDINA CACERES | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 151351 | ELIEZER DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 644684 | ELIEZER DE ALBA RODRIGUEZ | BO POZUELO | RR 1 BOX 6364 | | | GUAYANA | PR | 00784 | |
| 644685 | ELIEZER DE LA PAZ BENITEZ | URB VILLAS DE LUQUILLO | C 18 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 644686 | ELIEZER DIAZ ROSARIO | P O BOX 40 | | | | RIO GRANDE | PR | 00745 | |
| 644687 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | BO PAJAROS | | | TOA BAJA | PR | 00949 | |
| 644688 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | | | | TOA BAJA | PR | 00949 | |
| 151352 | ELIEZER E HERNANDEZ SOTO | Address on file | | | | | | | |
| 644689 | ELIEZER E VARGAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 644690 | ELIEZER E VAZQUEZ MARTINEZ | ALTURAS DE PARQUE ECUESTRE | 1286 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 644691 | ELIEZER ESPINOSA RAMIREZ | HACIENDA EL ZORZAL | D 23 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 843240 | ELIEZER F MARQUEZ FEBRES | PO BOX 5131 | | | | CAROLINA | PR | 00984-5131 | |
| 644692 | ELIEZER F RIVERA MONTES | BO OJO DE AGUA | 97 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 644693 | ELIEZER FARINACCI PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 2137926 | ELIEZER FELICIANO CORDERO | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | | MARICAO | PR | 00606 | |
| 151353 | ELIEZER FELICIANO CORDERO | Address on file | | | | | | | |
| 644694 | ELIEZER FIGUEROA DIAZ | PO BOX 1266 | | | | RIO GRANDE | PR | 00745-1266 | |
| 644695 | ELIEZER FLORES RAMOS | PO BOX 11855 | | | | SAN JUAN | PR | 0091000 | |
| 644696 | ELIEZER FONTANEZ TORRES | PO BOX 3141 | | | | GUAYNABO | PR | 00970 | |
| 644697 | ELIEZER GARCIA BRACERO | BO SAN ANTON | 2 CALLE MONICO RIVERA II | | | CAROLINA | PR | 00987 | |
| 644698 | ELIEZER GERENA SOTO | P O BOX 33 | | | | FLORIDA | PR | 00650 | |
| 644699 | ELIEZER GOMEZ AGUILA | EMBALSE SAN JOSE | 326 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| 151354 | ELIEZER GOMEZ AGUILA | Address on file | | | | | | | |
| 151355 | ELIEZER GOMEZ ROSA | Address on file | | | | | | | |
| 151356 | ELIEZER GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 151357 | ELIEZER GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 644700 | ELIEZER GONZALEZ RODRIGUEZ | PO BOX 305 | | | | CIALES | PR | 00638 | |
| 151358 | ELIEZER GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 151359 | ELIEZER GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 644701 | ELIEZER GONZALEZ SALCEDO | HC 2 BOX 19391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 644702 | ELIEZER GONZALEZ VELEZ | Address on file | | | | | | | |
| 644703 | ELIEZER GUILDE | HC 02 BOX 8832 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3912 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151360 | ELIEZER GUZMAN PABON | Address on file | | | | | | | |
| 151361 | ELIEZER HERNADEZ MONTANEZ | Address on file | | | | | | | |
| 644704 | ELIEZER HERNANDEZ | Address on file | | | | | | | |
| 644705 | ELIEZER HERNANDEZ SIFRE | RES JUANA MATOS | EDIF 33 APT 321 | | | CATAÑO | PR | 00962 | |
| 151362 | ELIEZER J RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 151363 | ELIEZER LOPEZ BURGOS | Address on file | | | | | | | |
| 644706 | ELIEZER LOPEZ LOPEZ | HC 1 BOX 8315 | | | | LOIZA | PR | 00703 | |
| 2174631 | ELIEZER LOPEZ LOPEZ | Address on file | | | | | | | |
| 644707 | ELIEZER LOPEZ MARTINEZ | BO ARENALES ALTOS | SECTOR LA CANCHA BOX 2 | | | ISABELA | PR | 00662 | |
| 644708 | ELIEZER LOPEZ SOTO | Address on file | | | | | | | |
| 644709 | ELIEZER LUGO MATOS | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 644710 | ELIEZER MALDONADO | LOMAS VERDES | 4Q 39 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 151364 | ELIEZER MANGUAL RODRIGUEZ | Address on file | | | | | | | |
| 151365 | ELIEZER MARCHANY ACOSTA | Address on file | | | | | | | |
| 151366 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 151367 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA; LCDO. MIGUEL CLAR REYES | VICTORIA STATION | APARTADO 265 | | AGUADILLA | PR | 00605 | |
| 644711 | ELIEZER MARTINEZ CLAUSELL | URB JARD DE GUAMANI | D 17 C/ 3 | | | GUAYAMA | PR | 00784 | |
| 151368 | ELIEZER MARTINEZ CLAUSELL | Address on file | | | | | | | |
| 151369 | ELIEZER MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 151370 | ELIEZER MATOS GUZMAN | Address on file | | | | | | | |
| 151371 | ELIEZER MEDINA HUERTAS | Address on file | | | | | | | |
| 644712 | ELIEZER MEDINA MEDINA | HC 3 BOX 17181 | | | | QUEBRADILLAS | PR | 00678 | |
| 644713 | ELIEZER MELENDEZ LOPEZ | PO BOX 2373 | | | | VEGA BAJA | PR | 00694 | |
| 644714 | ELIEZER MELENDEZ ROQUE | BO GUAVATE | 23100 SECT ROQUE CARR 184 K4 H1 | | | CAYEY | PR | 00736 | |
| 644715 | ELIEZER MELENDEZ SANCHEZ | COUNTRY CLUB 3RA | GJ 52 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 151372 | ELIEZER MENDEZ | Address on file | | | | | | | |
| 151373 | ELIEZER MERCADO RIVERA | Address on file | | | | | | | |
| 151374 | ELIEZER MIRANDA OLMEDA | Address on file | | | | | | | |
| 151375 | ELIEZER MIRANDA OLMEDA | Address on file | | | | | | | |
| 151376 | ELIEZER MIRANDA OLMEDA | Address on file | | | | | | | |
| 644716 | ELIEZER MIRANDA ZAYAS | HC 02 BOX 8554 | | | | OROCOVIS | PR | 00720-9409 | |
| 644717 | ELIEZER MIRLES LOPEZ | HC 58 BOX 8882 | | | | AGUADA | PR | 00602 | |
| 843241 | ELIEZER MOLINA SANCHEZ | HC 3 BOX 33726 | | | | HATILLO | PR | 00659-9611 | |
| 2176106 | ELIEZER MORALES MELENDEZ | Address on file | | | | | | | |
| 644718 | ELIEZER MORALES ORELLANA | URB VILLA CONTESSA | E 9 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 644719 | ELIEZER MORALES RODRIGUEZ | MONACO II | 6 COLOMBIA | | | MANATI | PR | 00674 | |
| 151377 | ELIEZER MUNOS DBA ELY'SCATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 151378 | ELIEZER MUNOZ DBA ELY'S CATERING | 2865 DISTRITO STE, | | | | PONCE | PR | 00730-5401 | |
| 151379 | ELIEZER MUNOZ IRRIZARRY | Address on file | | | | | | | |
| 644720 | ELIEZER NAZARIO RAMOS | HC 10 BOX 8194 | | | | SABANA GRANDE | PR | 00637 | |
| 151380 | ELIEZER NEGRON GONZALEZ | Address on file | | | | | | | |
| 151381 | ELIEZER NIEVES HERNANDEZ | Address on file | | | | | | | |
| 151382 | ELIEZER NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 644721 | ELIEZER NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 151383 | ELIEZER NIEVES ROSARIO | Address on file | | | | | | | |
| 644722 | ELIEZER OJEDA MOJICA | COOP VILLA KENNEDY | EDIF 33 APT 504 | | | SAN JUAN | PR | 00915 | |
| 644723 | ELIEZER ORTEGA / CARMEN M ORTEGA | SAN JOSE | PARC 124 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 644724 | ELIEZER ORTIZ CRUZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 644725 | ELIEZER ORTIZ PINEIRO | URB VILLA FONTANA | A K N 4 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 644726 | ELIEZER ORTIZ REYES | BOX 155 | | | | GURABO | PR | 00778 | |
| 151384 | ELIEZER PACHECO MACHADO | Address on file | | | | | | | |
| 644727 | ELIEZER PADILLA CARTAGENA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| 151385 | ELIEZER PAGAN BANCHS | Address on file | | | | | | | |
| 151386 | ELIEZER PAGAN GARCIA | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 151387 | ELIEZER PANTOJA GARCIA | Address on file | | | | | | | |
| 151388 | ELIEZER PEREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3913 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644728 | ELIEZER PEREZ CUELLO | 623 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 644729 | ELIEZER PEREZ FOLCH | URB SAN ANTONIO | 1732 CALLE DONCELLAS | | | PONCE | PR | 00728 | |
| 644730 | ELIEZER PEREZ GONZALEZ | Address on file | | | | | | | |
| 644731 | ELIEZER PEREZ LOPEZ | Address on file | | | | | | | |
| 644732 | ELIEZER PEREZ MATOS | SUITE 357 | PO BOX 10007 | | | GUAYAMA | PR | 00785 | |
| 644733 | ELIEZER PEREZ NIEVES | RAMEY 168 B CIRCLE F | STREET RAMEY | | | AGUADILLA | PR | 00604 | |
| 151389 | ELIEZER PEREZ VAZQUEZ | Address on file | | | | | | | |
| 151390 | ELIEZER PIZARRO | Address on file | | | | | | | |
| 151391 | ELIEZER PIZARRO | Address on file | | | | | | | |
| 644734 | ELIEZER PIZARRO AYALA | Address on file | | | | | | | |
| 644735 | ELIEZER POMALES RUIZ | BDA OBRERA | 166 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| 151393 | ELIEZER QUINONES ESQUILIN | Address on file | | | | | | | |
| 151394 | ELIEZER QUINONES SOTOMAYOR | Address on file | | | | | | | |
| 151395 | ELIEZER RAMIREZ ACEVEDO | Address on file | | | | | | | |
| 644736 | ELIEZER RAMOS AYALA | BDA RODRIGUEZ OLMO | 12 CALLE L | | | ARECIBO | PR | 00612 | |
| 644737 | ELIEZER RAMOS LOPEZ | RR 01 BZN 4265 | | | | CIDRA | PR | 00739 | |
| 644738 | ELIEZER RAMOS NAVARRO | PO BOX 8204 | | | | SAN JUAN | PR | 00910 | |
| 644739 | ELIEZER RAMOS PARES | RR 6 BOX 10997 | | | | SAN JUAN | PR | 00926 | |
| 151396 | ELIEZER RESTO CASILLAS | Address on file | | | | | | | |
| 644740 | ELIEZER REYES CASTRO | P O BOX 3563 | | | | JUNCOS | PR | 00777 | |
| 644741 | ELIEZER REYES CASTRO | URB LA CEIBA | N 1 CALLE TULIPAN | | | JUNCOS | PR | 00777 | |
| 843242 | ELIEZER REYES RAMOS | ST MARY'S I APT 802 | 1485 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 151397 | ELIEZER REYES RAMOS | Address on file | | | | | | | |
| 644742 | ELIEZER RIOS | Address on file | | | | | | | |
| 151398 | ELIEZER RIOS DIAZ | Address on file | | | | | | | |
| 151399 | ELIEZER RIOS GUZMAN | Address on file | | | | | | | |
| 151400 | ELIEZER RIVERA CRUZ | Address on file | | | | | | | |
| 644743 | ELIEZER RIVERA DIAZ | Address on file | | | | | | | |
| 151401 | ELIEZER RIVERA GARCIA | Address on file | | | | | | | |
| 644744 | ELIEZER RIVERA GONZALEZ | 15 URB MORALES | | | | CABO ROJO | PR | 00623 | |
| 644745 | ELIEZER RIVERA LUGO | PMB 323 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 151402 | ELIEZER RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 644746 | ELIEZER RIVERA ROSARIO | Address on file | | | | | | | |
| 151403 | ELIEZER RIVERA RUIZ | Address on file | | | | | | | |
| 151404 | Eliezer Rivera Sanchez | Address on file | | | | | | | |
| 644747 | ELIEZER RIVERA TORRES | PO BOX 431 | | | | TOA BAJA | PR | 00951-0431 | |
| 644748 | ELIEZER RIVERA Y SAMARI LUGO | URN MOUNTAIN VIEW | F 5 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 151405 | ELIEZER ROBLES GARCIA | Address on file | | | | | | | |
| 151406 | ELIEZER RODRIGUEZ AGOSTO | Address on file | | | | | | | |
| 151407 | ELIEZER RODRIGUEZ GRAU | Address on file | | | | | | | |
| 644749 | ELIEZER RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 151408 | ELIEZER RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 151409 | ELIEZER RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 151410 | ELIEZER RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 644750 | ELIEZER RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 644751 | ELIEZER RODRIGUEZ SOTO | HC 04 BOX 14358 | | | | MOCA | PR | 00676 | |
| 151411 | ELIEZER RODRIGUEZ VALLE | Address on file | | | | | | | |
| 644752 | ELIEZER ROLON MORENO | APARTADO 570 | | | | VEGA BAJA | PR | 00693 | |
| 644754 | ELIEZER ROMAN BATISTA | Address on file | | | | | | | |
| 644753 | ELIEZER ROMAN BATISTA | Address on file | | | | | | | |
| 644755 | ELIEZER ROMERO | ALTURAS DE LAJAS I | PO BOX 921 | | | LAJAS | PR | 00667 | |
| 644756 | ELIEZER ROSA HERNANDEZ | URB VILLAS DE RIO VERDE | XX 23 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 644658 | ELIEZER ROSADO ROMAN | 165 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 644757 | ELIEZER ROSARIO MONTES | P O BOX 1206 | | | | CIALES | PR | 00638 | |
| 644758 | ELIEZER ROSARIO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 644759 | ELIEZER RUIZ GONZALEZ | P O BOX 943 | | | | YAUCO | PR | 00698 | |
| 151412 | ELIEZER RUIZ PAGAN | Address on file | | | | | | | |
| 644760 | ELIEZER SAEZ SANTIAGO | PO BOX 126 | | | | COAMO | PR | 00769 | |
| 644761 | ELIEZER SANCHEZ ROSARIO | PO BOX 617 BO CERRO GORDO | | | | VILLALBA | PR | 00766 | |
| 644762 | ELIEZER SANOGUET ROMEU | HC 2 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 644763 | ELIEZER SANTANA ACOSTA | URB PQUE DE CANDELERO | P 201 CALLE 12 | | | HUMCACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3914 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151414 | ELIEZER SANTANA BAEZ | HÉCTOR LUGO MONTALVO | PO BOX 8672 | | | Bayamón | PR | 00960-8036 | |
| 151415 | ELIEZER SANTANA BAEZ | LCDA. EDNA I. RODRÍGUEZ MARÍN | PMB 256 PO BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 151416 | ELIEZER SANTANA BAEZ | LCDO. ARALDO ROGER ROQUE GONZALEZ | PO BOX 51303 | | | TOA BAJA | PR | 00950-1303 | |
| 151417 | ELIEZER SANTANA BAEZ | LCDO. HÉCTOR L. NIEVES CLAUDIO | URB. PASEO REAL | CALLE TOPACIO | NÚM. 27 | DORADO | PR | 00646 | |
| 151418 | ELIEZER SANTANA BAEZ | REINA VÁZQUEZ VÉLEZ | 31-36 AVE MAIN URB SANTA ROSA | | | Bayamón | PR | 00959 | |
| 151421 | ELIEZER SANTANA BAEZ | WILNELIA GARCÍA SIERRA | PO BOX 6791 | | | Bayamón | PR | 00960 | |
| 151423 | ELIEZER SANTANA BAEZ & HENRY FIGUEROA RAMOS | Address on file | | | | | | | |
| 151413 | Eliezer Santana Baez Civil Núm.: DDP20140229 | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| 512671 | Eliezer Santana Baez Y Otros | Address on file | | | | | | | |
| 151422 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | ELIEZER SANTANA BAEZ | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 151424 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 | A-1 | URB. SANFELIZ | COROZAL | PR | 00783 | |
| 151425 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. JULIO A. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963 | |
| 151426 | ELIEZER SANTIAGO COLON | Address on file | | | | | | | |
| 151427 | ELIEZER SANTIAGO RIVERA | Address on file | | | | | | | |
| 151428 | ELIEZER SANTIAGO Y EVELYN PEREZ | Address on file | | | | | | | |
| 151429 | ELIEZER SANTOS NIEVES | Address on file | | | | | | | |
| 151430 | ELIEZER SOTO ALICEA | Address on file | | | | | | | |
| 644764 | ELIEZER SOTO ROSA | COND LOS ALAMO APT 16 J | | | | SAN JUAN | PR | 00927 | |
| 843244 | ELIEZER SOTO TORRES | PO BOX 983 | | | | SANTA ISABEL | PR | 00757-0983 | |
| 644765 | ELIEZER SOTO TORRES | Address on file | | | | | | | |
| 151431 | ELIEZER TARAFA FELICIANO | Address on file | | | | | | | |
| 151432 | ELIEZER TARDI ORTIZ | Address on file | | | | | | | |
| 644766 | ELIEZER TOLEDO VEGA | PO BOX 1103 | | | | SAN GERMAN | PR | 00683 | |
| 151433 | ELIEZER TORRES AMADOR | Address on file | | | | | | | |
| 644767 | ELIEZER TORRES CEDENO | HC 05 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 644768 | ELIEZER TORRES COLON | Address on file | | | | | | | |
| 151434 | ELIEZER TORRES CRUZ | Address on file | | | | | | | |
| 151435 | ELIEZER TORRES CRUZ | Address on file | | | | | | | |
| 151436 | ELIEZER TORRES DBA TRANSPORTACION ESC | HC 5 BUZON 7208 | | | | YAUCO | PR | 00698 | |
| 151437 | ELIEZER TORRES HERNANDEZ | Address on file | | | | | | | |
| 644769 | ELIEZER TORRES MALDONADO | Address on file | | | | | | | |
| 644770 | ELIEZER TORRES ORTIZ | HC 04 BOX 14188 | | | | ARECIBO | PR | 00612-9737 | |
| 151438 | ELIEZER TORRES RIVERA | Address on file | | | | | | | |
| 151439 | ELIEZER TORRES VEGA | Address on file | | | | | | | |
| 151440 | ELIEZER TROCHE RIVERA | Address on file | | | | | | | |
| 644771 | ELIEZER VARGAS ORENGO | PO BOX 5166 | | | | YAUCO | PR | 00698 | |
| 2175178 | ELIEZER VAZQUEZ CASTRO | Address on file | | | | | | | |
| 151441 | ELIEZER VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 151442 | ELIEZER VEGA CANALES Y DEBORAH BARRETO | Address on file | | | | | | | |
| 151443 | ELIEZER VEGA SOTO | Address on file | | | | | | | |
| 644772 | ELIEZER VELAZQUEZ QUILES | Address on file | | | | | | | |
| 151444 | ELIEZER VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 151445 | ELIEZER VILA MARRERO | Address on file | | | | | | | |
| 644773 | ELIEZER VILLANUEVA HERNANDEZ | HC 02 BOX 12809 | | | | MOCA | PR | 00676 | |
| 151446 | ELIEZER ZAYAS SANTGO | Address on file | | | | | | | |
| 151447 | ELIFA ROSADO DEL VALLE | Address on file | | | | | | | |
| 644774 | ELIFREDO CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00927 | |
| 151448 | ELIGIA DAVILA NAVARRO | Address on file | | | | | | | |
| 151449 | ELIGIA MONEGRO ORTIZ | Address on file | | | | | | | |
| 151450 | ELIGIA SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 151451 | ELIGIA SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 644775 | ELIGIO ACEVEDO RIVERA | Address on file | | | | | | | |
| 644776 | ELIGIO BOSQUE SOTO | URB SAN FRANCISCO | 7 CALLE A | | | AGUADA | PR | 00602 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644777 | ELIGIO CLASEN ARROYO | PO BOX 7081 | | | | ARECIBO | PR | 00612 | |
| 644778 | ELIGIO COLON Y RAUL COLON | BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644779 | ELIGIO COLON Y RAUL COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644780 | ELIGIO CRISTOBAL CASTILLO | URB COL DEL PLATA | 3Y 23 116 CALLE DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 644781 | ELIGIO CRUZ ORTIZ | URB RAMIREZ ARELLANO | 51 CALLE DR KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 644782 | ELIGIO CUBA MENDEZ | Address on file | | | | | | | |
| 151452 | ELIGIO DAVID MENDEZ | Address on file | | | | | | | |
| 644783 | ELIGIO DE JESUS GARAY | Address on file | | | | | | | |
| 644784 | ELIGIO FIGUEROA ORTEGA | Address on file | | | | | | | |
| 644785 | ELIGIO FUENTES PADILLA | Address on file | | | | | | | |
| 644786 | ELIGIO GONZALEZ JIMENEZ | P O BOX 401 | | | | CASTANER | PR | 00631 | |
| 151453 | ELIGIO HERNANDEZ PEREZ | Address on file | | | | | | | |
| 644787 | ELIGIO J DAVILA MELENDEZ | Address on file | | | | | | | |
| 151454 | ELIGIO LAGUER SANCHEZ | Address on file | | | | | | | |
| 151455 | ELIGIO MARQUEZ GARCIA | Address on file | | | | | | | |
| 151456 | ELIGIO MARQUEZ GARCIA | Address on file | | | | | | | |
| 644788 | ELIGIO MARQUEZ RIVERA | PO BOX 2000 | | | | CANOVANAS | PR | 00729 | |
| 151457 | ELIGIO OLIVIERI ALVARADO | Address on file | | | | | | | |
| 644789 | ELIGIO PALMER CONTRERAS | 213 AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 644790 | ELIGIO PEDROZA | Address on file | | | | | | | |
| 843245 | ELIGIO R COLON COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 644791 | ELIGIO RIVERA HERNANDEZ | BO BUEN CONSEJO | 3296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 644792 | ELIGIO RODRIGUEZ GARCIA | CAPARRA TERRACE | 1325 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 644793 | ELIGIO ROSADO HERNANDEZ | Address on file | | | | | | | |
| 771042 | ELIGIO ROSADO HERNANDEZ | Address on file | | | | | | | |
| 644794 | ELIGIO SANTANA FLORES | URB VISTA DE JAGUEYES | 127 CALLE LIRIO APT C 3 | | | AGUAS BUENAS | PR | 00703 | |
| 151458 | ELIGIO SANTANA PEREZ | Address on file | | | | | | | |
| 151459 | ELIGIO SANTANA VELAZQUEZ | Address on file | | | | | | | |
| 151460 | ELIGIO SERRANO PICON | Address on file | | | | | | | |
| 151461 | ELIGIO SOTO GARCIA | Address on file | | | | | | | |
| 151462 | ELIGIO TORRES HERNANDEZ | Address on file | | | | | | | |
| 644795 | ELIGIO VARGAS LORENZO | HC 58 BOX12456 | | | | AGUADA | PR | 00602 | |
| 151463 | Eligio Vega González | Address on file | | | | | | | |
| 644796 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | 817 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 644797 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | SO 817 CALLE 17 | | | SAN JUAN | PR | 00921 | |
| 151464 | ELIGIO WORKERS GARCIA | Address on file | | | | | | | |
| 151465 | ELIGRIEL IRIZARRY FLORES | Address on file | | | | | | | |
| 151466 | ELIJAH I CRUZ MARTINEZ | Address on file | | | | | | | |
| 644798 | ELIJINET CARRASQUILLO LOPEZ | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 151467 | ELIK A SANTOS ORTEGA | Address on file | | | | | | | |
| 644799 | ELIKA HERNANDEZ ROMERO | Address on file | | | | | | | |
| 644800 | ELIKA J RIVERA PEREZ | PO BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 151468 | ELIKA J. OSORIO OSORIO | Address on file | | | | | | | |
| 151469 | ELIKA OSORIO OSORIO | Address on file | | | | | | | |
| 151470 | ELIKA V BERRIOS MALDONADO | Address on file | | | | | | | |
| 151471 | ELIKA V BERRIOS MALDONADO | Address on file | | | | | | | |
| 644801 | ELIKA V COLON MENDEZ | BO RIO HONDO 1 BOX 73 | | | | COMERIO | PR | 00782 | |
| 644802 | ELILDA MARTINEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 151472 | ELIM RAMOS MATTEI | Address on file | | | | | | | |
| 151473 | ELIMAGDIER AMARO CRUZ | Address on file | | | | | | | |
| 644803 | ELIMALEE MEDINA | HC 01 BOX 4824 | | | | RINCON | PR | 00677 | |
| 644804 | ELIMANUEL FUENTES VALAZQUEZ | COOP JRDNS SAN FRANCISCO | TORRE 2 APT 604 | | | SAN JUAN | PR | 00927 | |
| 644805 | ELIMAR CASTRO COLON | HC 1 BOX 5451 | | | | CIALES | PR | 00638 | |
| 644806 | ELIMAR RESTO JIMENEZ | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 151474 | ELIMAR REYES VAZQUEZ | Address on file | | | | | | | |
| 644807 | ELIMARIE DE LA TORRE | PO BOX 241 | | | | BAYAMON | PR | 00960 | |
| 644808 | ELIMARIE MORALES | VILLA JURABO | G 17 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 644809 | ELIMARIS SOTOMAYOR RAMOS | 159 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 151475 | ELIMARY GONZALEZ SALTAR | Address on file | | | | | | | |
| 644810 | ELIMARY PABON VARGAS | PARC SABANA ENEAS | CALLE A BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 151476 | ELIMETTE MURGA SIERRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3916 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151477 | ELIMINEX PEST EXTERMINATORS INC | URB HILL MANSIONS | BG2 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 151478 | ELIN MORALES HERNANDEZ | Address on file | | | | | | | |
| 151479 | ELIN ROSARIO SANTIAGO | Address on file | | | | | | | |
| 151480 | ELIN TROCHE PEREZ | Address on file | | | | | | | |
| 644811 | ELINA BENEDETTY ROSARIO | Address on file | | | | | | | |
| 151481 | ELINA M. CABALLERO ESPINOSA | Address on file | | | | | | | |
| 644812 | ELINA MENDOZA SOTO | Address on file | | | | | | | |
| 151482 | ELINA MERCADO Y/O JOSE D QUINONES | Address on file | | | | | | | |
| 151483 | ELINA MONSEGUR ADAMS | Address on file | | | | | | | |
| 151484 | ELINA MONSEGUR ADAMS | Address on file | | | | | | | |
| 151485 | ELINALDO QUINONES PEREZ | Address on file | | | | | | | |
| 843246 | ELINAMAR SANTIAGO ALAMO | HC 1 BOX 6975 | | | | GURABO | PR | 00778-9569 | |
| 644813 | ELINDA CRUZ DE JESUS | BO DAJAOS | RR 8 BOX 9100 | | | BAYAMON | PR | 00956 | |
| 644814 | ELINES CONTRUTION SE | P O BOX 1909 | | | | COAMO | PR | 00769 | |
| 644815 | ELINES FEBLES NEGRON | Address on file | | | | | | | |
| 644816 | ELINES FRANCO MEDINA | PO BOX 48 | | | | JUANA DIAZ | PR | 00795 | |
| 151486 | ELINES FRANCO MEDINA | Address on file | | | | | | | |
| 151487 | ELINES SERVICE STATION INC | PO BOX 1909 | | | | COAMO | PR | 00769-1909 | |
| 644817 | ELINET RODRIGUEZ DIAZ | URB VILLA PRADES 694 | CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 644818 | ELINETT OTERO GASCOT | Address on file | | | | | | | |
| 151488 | ELINETTE BRACERO VICENS | Address on file | | | | | | | |
| 644819 | ELINNETTE MARRERO CRUZ | 747 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 843247 | ELINNETTE MARRERO CRUZ | URB LOS JARDINES | 73 CALLE HELECHOS | | | GARROCHALES | PR | 00652-9411 | |
| 151489 | ELINOR MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 644821 | ELIO ALVAREZ MARTINEZ | URB VILLA FONTANA | 2PL 229 VIA 7 | | | CAROLINA | PR | 00983-3849 | |
| 644820 | ELIO CARMONA PEREZ | 121-9 CALLE 64 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 151490 | ELIO D MORCIGLIO FELICIANO | Address on file | | | | | | | |
| 644822 | ELIO DE JESUS RODRIGUEZ | PO BOX 7696 | | | | CAROLINA | PR | 00986 | |
| 151493 | ELIO GUAST YIMET | Address on file | | | | | | | |
| 151493 | ELIO KERCADO RIVERA | Address on file | | | | | | | |
| 151494 | ELIO M DAVID CEDENO | Address on file | | | | | | | |
| 644823 | ELIO MORCIGLIO RIVERA | BO FUIG | HC 37 BOX 8735 | | | GUANICA | PR | 00653 | |
| 644824 | ELIO ORTIZ ALVAREZ | URB EL DORADO | G3 CALLE E | | | SAN JUAN | PR | 00926 | |
| 644825 | ELIO PINO CORCHADO | Address on file | | | | | | | |
| 644826 | ELIO PINO CORCHADO | Address on file | | | | | | | |
| 151495 | ELIO RAMOS COLON | Address on file | | | | | | | |
| 644827 | ELIO ROSSY MAYO | 6013 AVE ARTERIAL HOSTO 195 | | | | SAN JUAN | PR | 00918 | |
| 644828 | ELIOENAI SANCHEZ OROZCO | HC 1 BOX 5757 | | | | JUNCOS | PR | 00777 | |
| 151496 | ELIOMAR MELENDEZ MORALES | Address on file | | | | | | | |
| 151497 | ELIOMAR MELENDEZ MORALES | Address on file | | | | | | | |
| 151498 | ELIOMAR MORALES SANTANA | Address on file | | | | | | | |
| 151499 | ELIOMAR RODRIGUEZ MARMOL | Address on file | | | | | | | |
| 151500 | ELIOMAR SANCHEZ PEREZ | Address on file | | | | | | | |
| 151501 | ELIOMAR SOTO Y BLANCA I MALAVE (TUTORA) | Address on file | | | | | | | |
| 644829 | ELIOMER LAUREANO ORTIZ | PO BOX 8830 | | | | CAROLINA | PR | 00988-8830 | |
| 644830 | ELIONARDO CAMACHO AVILA | Address on file | | | | | | | |
| 151502 | ELIONAY BERGOCHEA QUINONEZ | Address on file | | | | | | | |
| 644831 | ELIONEL CORDERO PEREZ | Address on file | | | | | | | |
| 151503 | ELIONER PENA CRUZ | Address on file | | | | | | | |
| 2175910 | ELIONET RAMOS TORRES | Address on file | | | | | | | |
| 151504 | ELIONEX MORALES PEREZ | Address on file | | | | | | | |
| 644832 | ELIONEXIS VAZQUEZ CARRILLO | HC 2 BOX 11190 | | | | HUMACAO | PR | 00791-9603 | |
| 644833 | ELIONEXY MORALES PEREZ | Address on file | | | | | | | |
| 151505 | ELIOT AVILES RIVERA | Address on file | | | | | | | |
| 644835 | ELIOT COLLAZO CAMACHO | HC 1 BOX 5805 | | | | CIALES | PR | 00638 | |
| 644836 | ELIOT FRANCESCON | 30 HOWLAND RD LAKIVILLE | | | | LAKEVILLE | MA | 02347 | |
| 151506 | ELIOT HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 644837 | ELIOT I COLON Y/O EDDIE TIRE CENTER | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 644834 | ELIOT MOLINA OQUENDO | PO BOX 3317 | | | | ARECIBO | PR | 00613 | |
| 2163812 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | | CAYEY | PR | 00736 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137321 | ELIOT ORLANDO RIVERA RIVERA | ELIOT RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | CAYEY | PR | 00736 | |
| 644838 | ELIOT OTERO ALMODOVAR | NUEVA VIDA EL TUQUE | Q 106 CALLE E | | | PONCE | PR | 00728 | |
| 644839 | ELIOT R CABRERA RAICES | PARC MATTEI | A 39 CALLE A | | | ARECIBO | PR | 00612 | |
| 644840 | ELIOT RICHARD APONTE | URB SAN JOSE | 366 CALLE BISBAL | | | SAN JUAN | PR | 00923 | |
| 151507 | ELIOT RIVERA RIVERA | Address on file | | | | | | | |
| 644841 | ELIOT ROMERO | URB LAS VEGAS | A 13 CALLE RAFAELA PESCADOR B | | | CANOVANAS | PR | 00729 | |
| 151508 | ELIOT RONDON SUAREZ | Address on file | | | | | | | |
| 151509 | ELIOT S HERNANDEZ RIVERA | Address on file | | | | | | | |
| 644842 | ELIOT TORRES ESCOBAR | Address on file | | | | | | | |
| 151510 | ELIOT VELEZ FARIA | Address on file | | | | | | | |
| 151512 | ELIOT Y GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 644843 | ELIPHAL GARAY MALDONADO | Address on file | | | | | | | |
| 644844 | ELIPSE INC | COOP LOS ROBLES | APT 810-B | | | SAN JUAN | PR | 00927 | |
| 151513 | ELIRIS CARABALLO MARTINEZ | Address on file | | | | | | | |
| 151514 | ELIS A SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 151516 | ELIS COLON RIVERA | Address on file | | | | | | | |
| 644846 | ELIS GONZALEZ GONZALEZ | RIO GRANDE STATS | A 53 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 151517 | ELIS GONZALEZ PEREZ | Address on file | | | | | | | |
| 151518 | ELIS J. CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 644847 | ELIS JANETZA ROSA VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 644848 | ELIS M ANDRADE MOLINA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| 644849 | ELIS M ANDRADE TELLEIRA | COND TORRES DE ANDALUCIA 2 | APT 1011 | | | SAN JUAN | PR | 00926 | |
| 151519 | ELIS M CARABALLO MARTINEZ | Address on file | | | | | | | |
| 644850 | ELIS M LEON MORALES | REPTO SAN JOSE | 421 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 644851 | ELIS M MAYMI SALGADO | BO MAGUAYO | CARR 694 KM 3 HM 5 | | | DORADO | PR | 00646 | |
| 151520 | ELIS M TORRES | Address on file | | | | | | | |
| 151521 | ELIS MALDONADO, IVISS A | Address on file | | | | | | | |
| 151522 | ELIS MARIN GUADARRAMA | Address on file | | | | | | | |
| 151523 | ELIS MARIN GUADARRAMA | Address on file | | | | | | | |
| 151524 | ELIS MUNIZ LOZADA | Address on file | | | | | | | |
| 151525 | ELIS N TORRES TORRES | Address on file | | | | | | | |
| 644845 | ELIS S FIGUEROA RUIZ | JARDINES DEL CARIBE | CALLE 26 X 19 | | | PONCE | PR | 00728 | |
| 151526 | ELIS S GOYCO MORALES | Address on file | | | | | | | |
| 644852 | ELIS S MATIAS SANTIAGO | NUEVA VIDA EL TUQUE | CALLE 12 BOX 11 | | | PONCE | PR | 00731 | |
| 644853 | ELIS SAMUEL RIVERA RODRIGUEZ | COM JUDEA ESTRUCTURA 126 | | | | UTUADO | PR | 00641 | |
| 151527 | ELIS W PACHECO MATOS | Address on file | | | | | | | |
| 644854 | ELIS Z VELEZ ROMAN | HC 1 BOX 31322 | | | | JUANA DIAZ | PR | 00795 | |
| 151528 | ELISA A TORRALBES CORREA | Address on file | | | | | | | |
| 644855 | ELISA AGRIPINA / ANA M BALSEIRO CORDOVA | PO BOX 7142 | | | | SAN JUAN | PR | 00916 | |
| 644856 | ELISA ALVARADO | BDA SANTA ANA | 12-15 CALLE D | | | GUAYAMA | PR | 00784 | |
| 843249 | ELISA ANDRADES PORTALATIN | PO BOX 2485 | | | | VEGA BAJA | PR | 00694 | |
| 151529 | ELISA ANDREU | Address on file | | | | | | | |
| 644857 | ELISA ANDUJAR DE TORRES | REPTO TERESITA | D 7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 644858 | ELISA ARCE | Address on file | | | | | | | |
| 151530 | ELISA ARIAS MERCADO | Address on file | | | | | | | |
| 151531 | ELISA ARROYO COSME | Address on file | | | | | | | |
| 644859 | ELISA AYALA SANJURJO | RES LUIS LLORENS TORRES | EDIF 96 APT 1835 | | | SAN JUAN | PR | 00913 | |
| 644860 | ELISA B RIOS SANTIAGO | TERRAZAS DE GUAYNABO | C 14 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 151532 | ELISA BEATRIZ ALVAREZ LABAT | Address on file | | | | | | | |
| 151533 | ELISA BENITEZ CALDERON | Address on file | | | | | | | |
| 843250 | ELISA BOBONIS LANG | SUITE PH-1 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3921 | |
| 151534 | ELISA C REYES BERMUDEZ | Address on file | | | | | | | |
| 151535 | ELISA CARABALLO BREBAN | Address on file | | | | | | | |
| 644861 | ELISA CARDONA ALVAREZ | 7 VILLA BETINA | | | | AGUADILLA | PR | 00603 | |
| 843251 | ELISA CARDONA ALVAREZ | F18 JARD MARIBEL | | | | AGUADILLA | PR | 00603-5662 | |
| 151536 | ELISA CARMONA ALLENDE | Address on file | | | | | | | |
| 151537 | ELISA CASTRO MORA | Address on file | | | | | | | |
| 644862 | ELISA CHEVERE RIVERA | URB VILLAS DE LOIZA | RR 22 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 644863 | ELISA COLON PAGAN | RR 2 BOX 6303 | | | | MANATI | PR | 00674 | |
| 151538 | ELISA COLON VELEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644864 | ELISA CORDERO CORDERO | Address on file | | | | | | | |
| 644865 | ELISA CORREA CENTENO | Address on file | | | | | | | |
| 644866 | ELISA CORTIJO GONZALEZ | RES LAS MARGARITAS | EDIF 45 APT 747 | | | SAN JUAN | PR | 00915 | |
| 151539 | ELISA COTTO DIAZ | Address on file | | | | | | | |
| 644868 | ELISA CRUZ ORTIZ | URB JARDINES DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 644867 | ELISA CRUZ ORTIZ | Address on file | | | | | | | |
| 644869 | ELISA CRUZ PEREZ | COND INTERSUITE APT 11 E | | | | CAROLINA | PR | 00979 | |
| 151540 | ELISA CRUZ Y/O LUIS A DE LEON | Address on file | | | | | | | |
| 151542 | ELISA CUADRADO NUNEZ | Address on file | | | | | | | |
| 151543 | ELISA D MUNOZ LOPEZ | Address on file | | | | | | | |
| 644870 | ELISA DAVILA JIMENEZ | BO CANTERA | 129 SUITE 3 | | | MANATI | PR | 00674 | |
| 644871 | ELISA DE JESUS SANTA | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| 151544 | ELISA DE JESUS SANTOS | Address on file | | | | | | | |
| 151545 | ELISA DE JESUS SANTOS | Address on file | | | | | | | |
| 151546 | ELISA DIAZ LOPEZ | Address on file | | | | | | | |
| 644872 | ELISA DIAZ RODRIGUEZ | URB BRISAS DE LOIZA | 46 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 644873 | ELISA E GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 151547 | ELISA E SUAREZ DAVILA | Address on file | | | | | | | |
| 644874 | ELISA ENID NATAL FELICIANO | SECTOR PLAYA | 21 PUERTO VIEJO | | | PONCE | PR | 00716 | |
| 644875 | ELISA ENID OLIVENCIA NIEVES | Address on file | | | | | | | |
| 644876 | ELISA FERRER MARTINEZ | P O BOX 888 | | | | SALINAS | PR | 00751 | |
| 644877 | ELISA FIGUEROA RODRIGUEZ | URB LOS ARBOLES | 204 VEREDA DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 151548 | Elisa Franco Machicote | Address on file | | | | | | | |
| 151549 | ELISA GOMEZ MARTINEZ | Address on file | | | | | | | |
| 644878 | ELISA GONZALEZ ALVARADO | HC 2 BOX 4681 | | | | BAYAMON | PR | 00784 | |
| 644879 | ELISA GONZALEZ GARCIA | PO BOX 360083 | | | | SAN JUAN | PR | 00936-0083 | |
| 644880 | ELISA GONZALEZ TORRES | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| 644881 | ELISA GONZALEZ TUTORA DE OLGA FONTANEZ | Address on file | | | | | | | |
| 644882 | ELISA GUZMAN | 4 LA PUNTILLA D 2-34 | | | | SAN JUAN | PR | 00901 | |
| 644883 | ELISA I FONTANEZ TORRES | BOX 1361 | | | | TRUJILLO ALTO | PR | 00977 | |
| 151550 | ELISA I GONZALEZ RIVERA | Address on file | | | | | | | |
| 151551 | ELISA I REYES OLIVERAS | Address on file | | | | | | | |
| 644884 | ELISA I RIOS HERNANDEZ | HACIENDAS LAS MERCEDES | 27 CALLE IGUALDAD | | | CAYEY | PR | 00736 | |
| 644885 | ELISA I SANCHEZ FLORES | Address on file | | | | | | | |
| 644886 | ELISA JUARBE | Address on file | | | | | | | |
| 151552 | ELISA KARP/ INTEMENT PRODUC MANAGER | Address on file | | | | | | | |
| 151553 | ELISA LEBRON MIRO | Address on file | | | | | | | |
| 644887 | ELISA LOPEZ CABRERA | HC 01 BOX 5241 | | | | BARRANQUITAS | PR | 00927 | |
| 644888 | ELISA LOPEZ LOPEZ | P O BOX 270 | | | | COMERIO | PR | 00782 | |
| 644889 | ELISA LUGO VELEZ | HC 02 BOX 15802 | | | | LAJAS | PR | 00667 | |
| 644890 | ELISA M CASTILLO ORTIZ | URB PALMA REAL | 15 DULCINES | | | RINCON | PR | 00677 | |
| 151554 | ELISA M FIGUEROA NARVAEZ/ LUZ S NARVAEZ | Address on file | | | | | | | |
| 644891 | ELISA M GONZALEZ | Address on file | | | | | | | |
| 644892 | ELISA M HERNANDEZ NEGRON | 78 KINGS COURT APT 4 C | | | | SAN JUAN | PR | 00911 | |
| 644893 | ELISA M MALDONADO COLBERG | Address on file | | | | | | | |
| 644894 | ELISA M MARCHAND SANCHEZ | COND SJ CHATEAU | APT 902 191 | CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 644895 | ELISA M ORTIZ TORRES | P O BOX 774 | | | | COROZAL | PR | 00783 | |
| 151555 | ELISA M ROSADO RIVERA | Address on file | | | | | | | |
| 151556 | ELISA M TORRES PEREZ | Address on file | | | | | | | |
| 644896 | ELISA M UMPIERRE | COND MALAGA PARK | APT 6-D | | | GUAYNABO | PR | 00971 | |
| 151557 | ELISA M. CRUZADO RAMOS | Address on file | | | | | | | |
| 151558 | ELISA MACHIN FLORES | Address on file | | | | | | | |
| 644897 | ELISA MALDONADO SOTO | P O BOX 504 | | | | MANATI | PR | 00674 | |
| 644898 | ELISA MEJIAS CRUZ | Address on file | | | | | | | |
| 644899 | ELISA MENDEZ PAGAN | COND ARCOS DE CUPEY | 650 CECILIANA APTO 504 | | | SAN JUAN | PR | 00926 | |
| 644900 | ELISA MERCADO MARQUEZ | 156 CALLE ANDRES ARUS | | | | CAROLINA | PR | 00985 | |
| 644901 | ELISA MIRABAL SANCHEZ | Address on file | | | | | | | |
| 644902 | ELISA MODESTO SANCHEZ | 91 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00764 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3919 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644903 | ELISA MOLERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| 644904 | ELISA MORALES RIOS | Address on file | | | | | | | |
| 644905 | ELISA MURRAY WALDRON | URB ROLLING HILLS | 113 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 843252 | ELISA NEGRON RIVERA | URB. PRADERAS | AL-3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 151559 | ELISA NUNEZ TORRES | Address on file | | | | | | | |
| 644906 | ELISA OCASIO ROLDAN | HC 30 BOX 30153 | | | | SAN LORENZO | PR | 00754 | |
| 151560 | ELISA ORENGO SANTIAGO | Address on file | | | | | | | |
| 644907 | ELISA ORTEGA HERNANDEZ | Address on file | | | | | | | |
| 644908 | ELISA ORTIZ COTTO | Address on file | | | | | | | |
| 151561 | ELISA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 644909 | ELISA ORTIZ NIEVES | Address on file | | | | | | | |
| 644910 | ELISA ORTIZ SOTO | P O BOX 703 | | | | ARROYO | PR | 00714 | |
| 644911 | ELISA ORTIZ TORRES | Address on file | | | | | | | |
| 644912 | ELISA OSORIOS HIRALDO | ANTIGUA VIA CUPEY | Q 2 BLOQUE 17 | | | SAN JUAN | PR | 00925 | |
| 644913 | ELISA PACHECO RIVERA | RR 4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 2063975 | Elisa Pagan Valentin , Norma | Address on file | | | | | | | |
| 151562 | ELISA QUINONES SANTANA | Address on file | | | | | | | |
| 151563 | ELISA QUINONEZ RODRIGUEZ | Address on file | | | | | | | |
| 151564 | ELISA R GONZALEZ QUINONES | Address on file | | | | | | | |
| 151565 | ELISA RAMOS REYES | Address on file | | | | | | | |
| 644914 | ELISA RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 644915 | ELISA RENTAS | SANTA MONICA | S 11 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 644916 | ELISA REY HERNANDEZ | GOLDEN HILLS | C 4 CALLE ANIZETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 644917 | ELISA RIVERA ALLENDE | BDA VISTA ALEGRE | 78 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 644918 | ELISA RIVERA NEGRON | JARDINES METROPOLITANO | 978 CALLE GUTENBERG | | | SAN JUAN | PR | 00927 | |
| 644919 | ELISA RIVERA VDA CESTARYS | 8630 BLACK MESA DR | | | | ORLANDO | FL | 32829-8760 | |
| 644920 | ELISA RODRIGUEZ | URB BOSQUE DEL LAGO | BH 12 VAIA ARIE | | | TRUJILLO ALTO | PR | 00976 | |
| 151566 | ELISA RODRIGUEZ CANDELARIA | Address on file | | | | | | | |
| 151567 | ELISA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 644921 | ELISA RODRIGUEZ MALDONADO | P O BOX 1002 | | | | SABANA HOYOS | PR | 00688 | |
| 644922 | ELISA RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 644923 | ELISA ROSARIO DOMINGUEZ | URB ROYAL TOWN | 13-27 CALLE 34 | | | BAYAMON | PR | 00956-4504 | |
| 151568 | ELISA ROSARIO FELICIANO | Address on file | | | | | | | |
| 644924 | ELISA ROSARIO PIZARRO | HC 01 BOX 19120 | | | | VEGA BAJA | PR | 00693 | |
| 644925 | ELISA SANCHEZ TORRES | P O BOX 19089 | | | | SAN JUAN | PR | 00901 | |
| 151569 | ELISA SANTANA RIVERA | Address on file | | | | | | | |
| 151570 | ELISA SUAREZ OCASIO | Address on file | | | | | | | |
| 151571 | ELISA TAPIA ROSARIO | Address on file | | | | | | | |
| 151572 | ELISA TORRES MUNOZ | Address on file | | | | | | | |
| 151573 | ELISA V ABRUNA ORTIZ | Address on file | | | | | | | |
| 644926 | ELISA VALLE GONZALEZ/CENTRO FISIOTERAPIA | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 151574 | ELISA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 151575 | ELISA VEGA ALVAREZ | Address on file | | | | | | | |
| 151576 | ELISA VEGA COLON | Address on file | | | | | | | |
| 151577 | ELISA VELEZ | Address on file | | | | | | | |
| 151578 | ELISA YBARRA CHARRO | Address on file | | | | | | | |
| 151579 | ELISA ZAVALA CALDERON | Address on file | | | | | | | |
| 151580 | ELISABEL CABAN COLON | Address on file | | | | | | | |
| 151581 | ELISABEL DELGADO SANCHEZ | Address on file | | | | | | | |
| 644927 | ELISABEL M SOLIS ROBLES | Address on file | | | | | | | |
| 843253 | ELISABEL MARRERO TORRES | HC 2 BOX 8908 | | | | YABUCOA | PR | 00767-9507 | |
| 644928 | ELISABET DIAZ CINTRON | RR 7 BOX 7610 | | | | SAN JUAN | PR | 00926 | |
| 151582 | ELISABET JUSINO RODRIGUEZ | Address on file | | | | | | | |
| 644929 | ELISABET PEREZ RODRIGUEZ | P O BOX 1069 | | | | VIEQUES | PR | 00765 | |
| 151583 | ELISABET REYES PAGAN | Address on file | | | | | | | |
| 151584 | ELISABET RIVERA FIGUEROA | Address on file | | | | | | | |
| 644930 | ELISABET RODRIGUEZ ORTIZ | URB SANTIAGO IGLESIAS | 1784 AVE PAZ GRADELA | | | SAN JUAN | PR | 00921 | |
| 644931 | ELISABETH ALVARES TORRES | URB VALLE DE ARAMANA | 7 CALLE FLAMBOYAN | | | COROZAL | PR | 00783 | |
| 151585 | ELISABETH MUNOZ MATOS | Address on file | | | | | | | |
| 151586 | ELISADDAI RIVERA MALDONADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3920 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151587 | ELISADEL FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 151588 | ELISADEL FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 644932 | ELISAIRIS VALLE RODRIGUEZ | URB VILLA NORMA | H 2 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 644933 | ELISAMAR SANTIAGO ROSARIO | EXT GATONI | A 21 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 644934 | ELISAMARIE COLON RODRIGUEZ | COND RIVERSIDE PLAZA | 74 CALLE STA CRUZ APTO 17 A | | | BAYAMON | PR | 00961 | |
| 644935 | ELISAMIR VARGAS CRUZ | URB VISTA AZUL | V 12 CALLE 24 | | | ARECIBO | PR | 00612 | |
| 644937 | ELISAMUEL COTTON | Address on file | | | | | | | |
| 151589 | ELISAMUEL LOPEZ SANTIAGO | Address on file | | | | | | | |
| 644938 | ELISAMUEL MARTINEZ ANTONELLY | URB LOS MAESTROS | 462 CALLE T AGUILAR | | | SAN JUAN | PR | 00926 | |
| 151590 | ELISAMUEL MARTINEZ DIAZ | Address on file | | | | | | | |
| 644939 | ELISAMUEL MCKENZIE ADORNO | HC 05 BOX 11248 | | | | COROZAL | PR | 00783 | |
| 2175757 | ELISAMUEL MERCED BAEZ | Address on file | | | | | | | |
| 644940 | ELISAMUEL MOLINA PARRILLA | 1 COND TORRES DE FRANCIA APT11A | | | | SAN JUAN | PR | 00917 | |
| 151591 | ELISAMUEL MOLINA PARRILLA | Address on file | | | | | | | |
| 644941 | ELISAMUEL MORALES DEGRO | Address on file | | | | | | | |
| 644942 | ELISAMUEL OTERO RODRIGUEZ | 307 CALLE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 151592 | ELISAMUEL QUINONEZ TORRES | Address on file | | | | | | | |
| 644943 | ELISAMUEL RAMIREZ LEON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 151593 | ELISAMUEL RAMIREZ LOZADA | Address on file | | | | | | | |
| 644944 | ELISAMUEL REYES SUAREZ | HC 1 BOX 5012 | | | | SALINAS | PR | 00751 | |
| 644945 | ELISAMUEL SALAMO PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 151594 | ELISAMUEL SANCHEZ VEGA | Address on file | | | | | | | |
| 644946 | ELISAMUEL SANTANA ORTIZ | Address on file | | | | | | | |
| 2176647 | ELISAMUEL SOTO SANABRIA | Address on file | | | | | | | |
| 644936 | ELISAMUEL TRUJILLO GARCIA | HC 1 BOX 6035 | | | | JUNCOS | PR | 00777 | |
| 843254 | ELISANDRA BORGES OCASIO | 326 PASEO DE LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 644947 | ELISANDRA MELENDEZ RIVERA | Address on file | | | | | | | |
| 151595 | ELISANDRA NUNEZ GREEN | Address on file | | | | | | | |
| 151596 | ELISANDRA ORTIZ | Address on file | | | | | | | |
| 644948 | ELISANDRA RIVERA RIVERA | HC 01 BOX 6954 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 151597 | ELISANDRA RIVERA RIVERA | Address on file | | | | | | | |
| 644949 | ELISANDRA RODRIGUEZ MORENO | HC 1 BOX 19129 | | | | COAMO | PR | 00769 | |
| 644950 | ELISANDRO BAEZ Y MARDA Z RIVERA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| 644951 | ELISANIA MEDINA VAZQUEZ | Address on file | | | | | | | |
| 644952 | ELISANTA BRANDI ORTIZ | Address on file | | | | | | | |
| 151599 | ELISAUL VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 644953 | ELISAURA CUEVAS RAMIREZ | BO SANTANA | 105 SAGRADO CORAZON | | | ARECIBO | PR | 00612 | |
| 644954 | ELISAURA VAZQUEZ AYALA | Address on file | | | | | | | |
| 151600 | ELISAURA VEGA | Address on file | | | | | | | |
| 151601 | ELISBEL MALDONADO RIVERA | Address on file | | | | | | | |
| 644955 | ELISBET TORRES ORTIZ | 425 SECTOR LA GRANJA | | | | UTUADO | PR | 00641 | |
| 644956 | ELISBET RIVERA ROSARIO | Address on file | | | | | | | |
| 151602 | ELISCAMIL RAMIREZ ORTIZ | Address on file | | | | | | | |
| 151603 | ELISCO SOFTWARE CONSULTANTS | Address on file | | | | | | | |
| 151604 | ELISCO SOFTWARE CONSULTANTS CORP | Address on file | | | | | | | |
| 644957 | ELISE MELENDEZ MALDONADO | Address on file | | | | | | | |
| 151605 | ELISEL CINTRON MARZAN | Address on file | | | | | | | |
| 644958 | ELISEL CUADRADO COLON | RR 4 BOX 1321 | | | | BAYAMON | PR | 00956 | |
| 644959 | ELISEL OTERO ADORNO | LAS AMAPOLAS | | | | CAROLINA | PR | 00979 | |
| 151606 | ELISELOTTE VAZQUEZ LEON | Address on file | | | | | | | |
| 644960 | ELISEN MONTALVO | Address on file | | | | | | | |
| 151607 | ELISEO ACEVEDO DIAZ | Address on file | | | | | | | |
| 151608 | ELISEO ACEVEDO RIOS | Address on file | | | | | | | |
| 151609 | ELISEO ARCE MORELL | Address on file | | | | | | | |
| 644963 | ELISEO ATANACIO ORTIZ | RR4 BOX 517 | | | | BAYAMON | PR | 00956 | |
| 644964 | ELISEO BARBOSA TORRES | 754 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 644965 | ELISEO BERRIOS ROSADO | HC 71 BOX 1118 | | | | NARANJITO | PR | 00719 | |
| 151610 | ELISEO CAPPAS FELICIANO | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| 151611 | ELISEO CAPPAS FELICIANO CAPPAS BUS LINE | HC 02 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| 644966 | ELISEO CARABALLO | PO BOX 1490 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3921 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151612 | ELISEO COLON VAZQUEZTELL | Address on file | | | | | | | |
| 151614 | ELISEO CORTES | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 | PO BOX 1351 | | SAN SEBASTIÓN | PR | 00685 | |
| 151615 | ELISEO COTTO MARTINEZ | Address on file | | | | | | | |
| 151616 | ELISEO DIAZ MOLINA | Address on file | | | | | | | |
| 644967 | ELISEO ECHEVARRIA SANTOS | LAS LOMAS | 763 CALLE 29 SO | | | SAN JUAN | PR | 00922 | |
| 644968 | ELISEO GAETAN MEJIAS | PO BOX 8987 | | | | SAN JUAN | PR | 00901 | |
| 644969 | ELISEO GONZALEZ RODRIGUEZ | HC 03 BOX 32241 | | | | HATILLO | PR | 00659 | |
| 151617 | ELISEO GONZALEZ Y LUZ GOITYA | Address on file | | | | | | | |
| 151618 | ELISEO HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 644970 | ELISEO LOPEZ DELGADO | Address on file | | | | | | | |
| 151619 | ELISEO LOPEZ RESTO | Address on file | | | | | | | |
| 644962 | ELISEO LOZADA MEDINA | HC 04 BOX 15654 | | | | HUMACAO | PR | 00791-9482 | |
| 644971 | ELISEO MALDONADO ROSA | PO BOX 821 | | | | DORADO | PR | 00646 | |
| 644972 | ELISEO MARTINEZ GONZALEZ | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| 151620 | ELISEO MIRANDA COLON | Address on file | | | | | | | |
| 151621 | ELISEO MIRANDA COLON | Address on file | | | | | | | |
| 151622 | ELISEO MOLINA ESTRADA | Address on file | | | | | | | |
| 843255 | ELISEO MOLINA ESTRADA E ISABEL DEL VALLE | PO BOX 1608 | | | | CANOVANAS | PR | 00729-1608 | |
| 644973 | ELISEO MORALES BERRIOS | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 151623 | ELISEO NIEVES ACEVEDO | Address on file | | | | | | | |
| 151624 | ELISEO NIEVES AGOSTO | Address on file | | | | | | | |
| 151625 | ELISEO NIEVES FONTANEZ | Address on file | | | | | | | |
| 644974 | ELISEO NIEVES FONTANEZ | Address on file | | | | | | | |
| 151626 | ELISEO NIEVES FONTANEZ | Address on file | | | | | | | |
| 151627 | ELISEO NUNEZ LUGO | Address on file | | | | | | | |
| 644975 | ELISEO OJEDA DEL VALLE | PO BOX 3353 | | | | BAYAMON | PR | 00958 | |
| 644976 | ELISEO OTERO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 644961 | ELISEO PAGAN APONTE | L41 CALLE TOPACIO | | | | TOA ALTA | PR | 00953-3555 | |
| 644977 | ELISEO PEREZ SANCHEZ | VILLA PRADES | 688 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 151628 | ELISEO REYES COREANO | Address on file | | | | | | | |
| 644978 | ELISEO RIOS MORALES | Address on file | | | | | | | |
| 151629 | ELISEO RIOS VELAZQUEZ | Address on file | | | | | | | |
| 151630 | ELISEO RIVERA BAEZ | Address on file | | | | | | | |
| 644979 | ELISEO RIVERA COLON | BARRIO PALO ALTO 8 | | | | MANATI | PR | 00674 | |
| 644980 | ELISEO RIVERA CORTES | BARRIO BUENA VISTA | 123 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 644981 | ELISEO RIVERA CORTES | BRISAS DE BORINQUEN II | EDIF 1 APT 201 | | | CAROLINA | PR | 00985 | |
| 151631 | ELISEO RIVERA SANTANA | Address on file | | | | | | | |
| 644982 | ELISEO ROBLES MONJE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 644984 | ELISEO RODRIGUEZ ALBELO | P O BOX 792 | | | | CIALES | PR | 00638 | |
| 644983 | ELISEO RODRIGUEZ ALBELO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 644985 | ELISEO ROMAN RIVERA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 644986 | ELISEO RUIZ CAMACHO | B 5 BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 151632 | ELISEO RUIZ PEREZ | Address on file | | | | | | | |
| 151633 | ELISEO SANCHEZ DIAZ | Address on file | | | | | | | |
| 151634 | ELISEO SANCHEZ DIAZ | Address on file | | | | | | | |
| 843256 | ELISEO SANCHEZ RAMOS | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 644987 | ELISEO SOTO SANTIAGO | P O BOX 1087 | | | | SANTA ISABEL | PR | 00757 | |
| 644988 | ELISEO SUSTACHE VAZQUEZ | Address on file | | | | | | | |
| 151635 | ELISEO SUSTACHE VAZQUEZ | Address on file | | | | | | | |
| 151613 | ELISEO TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 644989 | ELISEO TORRES FIGUEROA | HC 1 BOX 4313 | | | | VILLALBA | PR | 00766-9712 | |
| 644990 | ELISEO VIDAL MARTINEZ | P O BOX 1413 | | | | CABO ROJO | PR | 00623 | |
| 151636 | ELISHA CARDENALES FIGUEROA | Address on file | | | | | | | |
| 151637 | ELISHA FELICIANO MARTINEZ | Address on file | | | | | | | |
| 151638 | ELISHA I RIVERA BAEZ | Address on file | | | | | | | |
| 151639 | ELISHALEM NEGRON MUNOZ | Address on file | | | | | | | |
| 644992 | ELISIN SANCHEZ FONTANEZ | Address on file | | | | | | | |
| 151640 | ELISINA CALCANO RIVERA | Address on file | | | | | | | |
| 644993 | ELISINA DELBREY HERNANDEZ | VILLA JUSTICIA | A 46 INTERIOR CALLE PARQUECITO | | | CAROLINA | PR | 00987 | |
| 644994 | ELISMAEL CIRINO RIVERA | 187 PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3922 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151641 | ELISONIA MEDINA VAZQUEZ | Address on file | | | | | | | |
| 151642 | ELISSA J BRAWN SCHEER | Address on file | | | | | | | |
| 151643 | ELISSA J. CHAZDON | Address on file | | | | | | | |
| 151644 | ELISSETTE VAZQUEZ BATISTA | Address on file | | | | | | | |
| 151645 | ELITE BCO. LLC | PO BOX 9023165 | | | | SAN JUAN | PR | 00902 | |
| 644996 | ELITE BLINDS | P O BOX 1366 | | | | ISABELA | PR | 00632 | |
| 151646 | ELITE BUSINESS CONSULTANT, LLC | 1511 AVE. PONCE DE LEON | SUITE 153 | | | SAN JUAN | PR | 00906 | |
| 151647 | ELITE BUSINESS CONSULTANTS | 161 AVENIDA PONCE DE LEON | SUITE 201 | | | SAN JUAN | PR | 00917-1205 | |
| 151648 | ELITE CLEANING SERVICES INC | 252 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 2138204 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | PO BOX 8978 | | | BAYAMON | PR | 00960 | |
| 2137593 | ELITE EDUCATIONAL GROUP CORP (NEMA) | RIVERA RIVERA, ELIAS | 1210 Roosevelt | | | Irvine | CA | 92620 | |
| 837580 | ELITE EDUCATIONAL GROUP CORP (NEMA) | Urb. Hermanas Davila Calle Ave. Betance | 400 Buzon 31098 | | | BAYAMON | PR | 00959 | |
| 837581 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | | | BAYAMON | PR | 00959 | |
| 151649 | ELITE INSURANCE SERVICES INC | 1608 CALLE BORI STE 306 | | | | SAN JUAN | PR | 00927-6146 | |
| 843257 | ELITE POWER RESTORES | RR4 PO BOX 789 | | | | BAYAMON | PR | 00956 | |
| 151650 | ELITE REAL ESTATE SALES | 25 ROBLE VALLEY STREET | | | | HUMACAO | PR | 00791 | |
| 644997 | ELITE SECURITY GROUP | P O BOX 21234 | | | | SAN JUAN | PR | 00928 | |
| 151651 | ELITE SECURITY GROUP INC | PO BOX 20974 | | | | SAN JUAN | PR | 00928 | |
| 644998 | ELITE SECURITY SERVICE | COND LAGUNA GARDEN | SUITE E | | | CAROLINA | PR | 00979 | |
| 151652 | ELITE SERIES GROUP INC | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 644999 | ELITE SPORT | PO BOX 7679 | | | | SAN JUAN | PR | 00916 | |
| 645000 | ELITE SPORT SHOP | 53 SECTOR LA PRA | BO LAS CUEVAS | | | TRUJILLO ALTO | PR | 00976 | |
| 843258 | ELITE SPORTS WEAR | AFRODITA ST. #1718 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 151653 | ELITE VERTICAL SUPPLY | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE | BLOQ 123 NÚM 24 | | CAROLINA | PR | 00985 | |
| 645001 | ELITE VERTICAL SUPPLY INC | VILLA CAROLINA | 123-24 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 151654 | ELITEBCO LLC | 161 AVE PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917 | |
| 151655 | ELITEBCO LLC | 161 AVENIDA PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917-1205 | |
| 645003 | ELITH RIVERA IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645002 | ELITH RIVERA IRIZARRY | URB GLENVIEW GARDENS | CC 6 CALLE N 14 | | | PONCE | PR | 00731 | |
| 151656 | ELITHET SILVA MARTINEZ | Address on file | | | | | | | |
| 843259 | ELITSIA M DAVILA ROMAN | PO BOX 1286 | | | | YABUCOA | PR | 00767-1286 | |
| 151657 | ELIU A DAVILA PIZARRO | Address on file | | | | | | | |
| 645005 | ELIU CORNIER MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645004 | ELIU CORNIER MEDINA | HC 02 BOX 11286 | | | | MOCA | PR | 00676 | |
| 151658 | ELIU ECHEVARRIA DIAZ | Address on file | | | | | | | |
| 645006 | ELIU ECHEVARRIA DIAZ | Address on file | | | | | | | |
| 645007 | ELIU HERNANDEZ DIAZ | PO BOX 16429 | | | | SAN JUAN | PR | 00908-6429 | |
| 151659 | ELIU IRIZARRY NEGRON | Address on file | | | | | | | |
| 645009 | ELIU N GUZMAN SANTIAGO | PO BOX 9300851 | | | | SAN JUAN | PR | 00928-0851 | |
| 645010 | ELIU ORTIZ PEREZ | Address on file | | | | | | | |
| 151660 | ELIU ORTIZ ROSARIO | Address on file | | | | | | | |
| 151661 | ELIU ORTIZ ROSARIO | Address on file | | | | | | | |
| 151662 | ELIU PARRILLA SANCHEZ | Address on file | | | | | | | |
| 645011 | ELIU R ECHEVARRIA ALVAREZ | P O BOX 619 | | | | MERCEDITA | PR | 00715 | |
| 645012 | ELIU RIVERA LUCENA | PLAZA ESCORIAL | PARQUE DE LAS FLORES | APTO 2504 | | CAROLINA | PR | 00987 | |
| 645013 | ELIU RIVERA MARTINEZ | Address on file | | | | | | | |
| 151663 | ELIUBERTO TORRES CRUZ | Address on file | | | | | | | |
| 151664 | ELIUD A DEL TORO RIVERA | Address on file | | | | | | | |
| 645014 | ELIUD ALVAREZ ARCE | P O BOX 1948 | | | | ISABELA | PR | 00662 | |
| 151665 | ELIUD ALVAREZ LOPEZ | Address on file | | | | | | | |
| 151666 | ELIUD BALLESTER Y LUZ M JIMENEZ | Address on file | | | | | | | |
| 151667 | ELIUD BARRETO FERNANDEZ | Address on file | | | | | | | |
| 151668 | ELIUD BERRIOS RIOS | Address on file | | | | | | | |
| 151669 | ELIUD BERRIOS Y ANGELA FONTANEZ | Address on file | | | | | | | |
| 645015 | ELIUD BURGOS SANTIAGO | 77 BALDWIN LANE | | | | WILLINBORO | WI | 08046-1530 | |
| 151670 | ELIUD DE JESUS SANTANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3923 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151671 | ELIUD DEL TORO RIVERA | Address on file | | | | | | | |
| 645017 | ELIUD ESPINOSA DIAZ | P O BOX 9303 | | | | HUMACAO | PR | 00792 | |
| 151672 | ELIUD GERENA LOPEZ | Address on file | | | | | | | |
| 645018 | ELIUD GERENA ROSARIO | Address on file | | | | | | | |
| 151673 | ELIUD GOMEZ CRUZ | Address on file | | | | | | | |
| 645019 | ELIUD HERNANDEZ RAMOS | Address on file | | | | | | | |
| 645020 | ELIUD I VELEZ SANTIAGO | Address on file | | | | | | | |
| 151674 | ELIUD JUARBE CRUZ DBA EJC CONSULTORES & | ASOCIADOS | PMB 1089 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 151675 | ELIUD JUARBE DBA EJC CONSULTORES & | ASOCIADOS | JARD BAYAMONTE 30 C/ PELICANO | | | BAYAMON | PR | 00956 | |
| 151676 | ELIUD LOPEZ MARTINEZ | Address on file | | | | | | | |
| 645021 | ELIUD M RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 151677 | ELIUD M. DIAZ GONZALEZ | Address on file | | | | | | | |
| 645022 | ELIUD MANUEL DIAZ GONZALEZ | P O BOX 1123 | | | | CAMERIO | PR | 00782 | |
| 151678 | ELIUD MARRERO MORALES | Address on file | | | | | | | |
| 151679 | ELIUD MARRERO MORALES | Address on file | | | | | | | |
| 645023 | ELIUD MARTINEZ TIRU | ESTACION PALOMAS | P O BOX 2055 | | | YAUCO | PR | 00698 | |
| 151680 | ELIUD MASSAS BONILLA | Address on file | | | | | | | |
| 645024 | ELIUD MERCADO AVILES | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 | |
| 151681 | ELIUD MOYA DIAZ | Address on file | | | | | | | |
| 151682 | ELIUD MUNIZ RAMOS | Address on file | | | | | | | |
| 645025 | ELIUD PADILLA ESCOBAR | Address on file | | | | | | | |
| 151683 | Eliud Ramos Nieves | Address on file | | | | | | | |
| 645026 | ELIUD RIVERA | Address on file | | | | | | | |
| 645027 | ELIUD RIVERA GABRIEL | PMB 178 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 2176622 | ELIUD RIVERA ORTIZ | Address on file | | | | | | | |
| 151684 | ELIUD RIVERA ROSA | Address on file | | | | | | | |
| 151685 | ELIUD RIVERA ZAMBRANA | Address on file | | | | | | | |
| 151686 | ELIUD RODRÍGUEZ FIGUEROA | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 645028 | ELIUD RODRIGUEZ MESTRE | PLAYA HUCARES | BOX 20-A | | | NAGUABO | PR | 00718 | |
| 645029 | ELIUD RODRIGUEZ OCASIO | URB VILLAS DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 151687 | ELIUD ROMAN MARRERO | Address on file | | | | | | | |
| 151688 | ELIUD ROMERO BALBUENA | Address on file | | | | | | | |
| 645030 | ELIUD ROSADO ROSADO | Address on file | | | | | | | |
| 151689 | ELIUD RUBIO RODRIGUEZ | Address on file | | | | | | | |
| 151690 | ELIUD S MENDEZ BONILLA | Address on file | | | | | | | |
| 645031 | ELIUD S PIZARRO OROZCO | URB VILLA FONATANA | 3PN6 VIA 68 | | | CAROLINA | PR | 00983 | |
| 151691 | ELIUD SALDANA RIVERA | Address on file | | | | | | | |
| 151692 | ELIUD SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 645032 | ELIUD SANCHEZ RUIZ | URB APRIL GARDENS | 202 CALLE 23 | | | LAS PIEDRAS | PR | 00771 | |
| 645033 | ELIUD SANTANA CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 645034 | ELIUD SOLIVAN PEREZ | HC 43 BOX 10964 | | | | CAYEY | PR | 00736 | |
| 2137927 | ELIUD SOTO ALCANZAR | ELIUD SOTO ALCAZAR | PO BOX 441 | | | FLORIDA | PR | 00650 | |
| 2163814 | ELIUD SOTO ALCANZAR | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 151693 | ELIUD SOTO ALCAZAR | Address on file | | | | | | | |
| 151694 | ELIUD SOTO SALAZAR | Address on file | | | | | | | |
| 645035 | ELIUD TORRES COLON / EQ PONY STA ISABEL | PO BOX 516 | | | | SANTA ISABEL | PR | 00757 | |
| 645036 | ELIUD TORRES VILLEGAS | HC 04 BOX 47602 | | | | CAGUAS | PR | 00725 | |
| 645037 | ELIUD VALENTIN DBA E & M VERTICAL | VALLE TOLIMA | D 19 AVE RICKY SEDQA | | | CAGUAS | PR | 00725 | |
| 645038 | ELIUD ZAYAS SANTIAGO | JACAGUAS | HC 03 BOX 11050 | | | JUANA DIAZ | PR | 00795 | |
| 645039 | ELIUDIS VEGA RUIZ | Address on file | | | | | | | |
| 151695 | ELIUS ROBLES BENITEZ | Address on file | | | | | | | |
| 151696 | ELIUT BERRIOS GARCIA | Address on file | | | | | | | |
| 151697 | ELIUT BESARES ROSADO V AC | LCDA. RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| 151698 | ELIUT CONSTRUCTION | P O BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| 151699 | ELIUT FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 151700 | ELIUT FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 645040 | ELIUT FLORES HERNANDEZ | Address on file | | | | | | | |
| 645041 | ELIUT IRIZARRY MERCADO | BOX 630 | | | | LARES | PR | 00669 | |
| 645042 | ELIUT MAISONET DE JESUS | 4TA EXT VILLA CAROLINA | 19 BLOQ 145 CALLE 416 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3924 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151701 | ELIUT ORTIZ MALDONADO | Address on file | | | | | | | |
| 645043 | ELIUT PAGAN MORALES | Address on file | | | | | | | |
| 151702 | ELIUT REYES MUNOZ | Address on file | | | | | | | |
| 645044 | ELIUT RIVERA NEVAREZ | BO ESPINOSA | HC 80 BOX 8329 | | | DORADO | PR | 00646 | |
| 151703 | ELIUT ROBLES REYES | Address on file | | | | | | | |
| 645045 | ELIUT RODRIGUEZ HERNANDEZ | URB LA ESPERANZA | B 5 APT 1 | | | JUANA DIAZ | PR | 00795 | |
| 151704 | ELIUT ROSA HERNANDEZ | Address on file | | | | | | | |
| 151705 | ELIUT SOTO RODRIGUEZ | Address on file | | | | | | | |
| 645046 | ELIUTT DE JESUS AYALA | URB VALENCIA | 524 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 645047 | ELIVETT ORONA ESTRONZA | HC 1 BOX 4481 | | | | ADJUNTAS | PR | 00601 | |
| 151706 | ELIX A MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 151707 | ELIX AROCHO NUNEZ | Address on file | | | | | | | |
| 645048 | ELIX JOHANY JIMENEZ TORRES | HC 04 BOX 18050 | | | | CAMUY | PR | 00627 | |
| 151708 | ELIX M AYALA NIEVES | Address on file | | | | | | | |
| 645049 | ELIX M PLACERES PEREZ | P O BOX 5529 | | | | HUMACAO | PR | 00792 | |
| 843260 | ELIX MORALES CUBERO | MONTECASINO HEIGHTS | RIO LAJAS 127 | | | TOA ALTA | PR | 000953 | |
| 645050 | ELIX RIVERA ROUCHET | URB GLENVIEW GARDENS | AA 17 CALLE N17 | | | PONCE | PR | 00730 | |
| 645051 | ELIX VELEZ OTERO | ESTANCIAS DE TORTUGUERO | 367 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 151709 | ELIXMARIE CALIZ DAVILA | Address on file | | | | | | | |
| 645052 | ELIZ I RIVERA NEGRON | HC 01 BOX 6395 1 | | | | MOROVIS | PR | 00687 | |
| 151710 | ELIZ I TORRES QUINONEZ | Address on file | | | | | | | |
| 151711 | ELIZ M LOPEZ / LUIS A SILVA | Address on file | | | | | | | |
| 151712 | ELIZ Y MARTINEZ BELLBER | Address on file | | | | | | | |
| 151713 | ELIZA BAEZ, JUAN | Address on file | | | | | | | |
| 151714 | Eliza Baez, Juan A. | Address on file | | | | | | | |
| 151715 | ELIZA BURGOS MARTINEZ | Address on file | | | | | | | |
| 151716 | ELIZA BURGOS, JUAN | Address on file | | | | | | | |
| 151717 | ELIZA CEDENO, DAISY I | Address on file | | | | | | | |
| 151718 | ELIZA COLON, LOURDES | Address on file | | | | | | | |
| 1806222 | Eliza Colón, Lydia Ester | Address on file | | | | | | | |
| 151719 | ELIZA COLON, MARIA NELLY | Address on file | | | | | | | |
| 151720 | ELIZA COLON, NYDIA M | Address on file | | | | | | | |
| 645053 | ELIZA CRUZ | URB CAMPANILLAS | A 19 CALLE EURO | | | TOA BAJA | PR | 00949 | |
| 645054 | ELIZA CRUZ CASTRO | 1 ROD OLMO | CALLE E | | | ARECIBO | PR | 00612 | |
| 151721 | ELIZA GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 151722 | ELIZA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 151723 | ELIZA J. LOPEZ NUNEZ | Address on file | | | | | | | |
| 645055 | ELIZA M GALARZA RODRIGUEZ | 1 ENCENADA | 1 CALLE LAS BRUJAS | | | GUANICA | PR | 00647 | |
| 645057 | ELIZA M GONZALEZ SUAREZ | VILLAS DEL MAR CARIBE | SOLAR F9 | | | GUAYAMA | PR | 00787 | |
| 645058 | ELIZA M RODRIGUEZ CARABALLO | PO BOX 2245 | | | | SAN GERMAN | PR | 00683 | |
| 151724 | ELIZA MARQUEZ, LUIS | Address on file | | | | | | | |
| 645059 | ELIZA MARTINEZ SANTANA | RES MANUEL A PEREZ | EDIF A 2 APT 29 | | | SAN JUAN | PR | 00923 | |
| 2171080 | Eliza Morales, Rafael | Address on file | | | | | | | |
| 2171616 | Eliza Morales, Ramona | Address on file | | | | | | | |
| 151725 | ELIZA MORALES, RAMONITA E | Address on file | | | | | | | |
| 151726 | ELIZA ORTIZ RIVERA | Address on file | | | | | | | |
| 151727 | ELIZA ORTIZ, CARMEN I | Address on file | | | | | | | |
| 1997751 | Eliza Ortiz, Carmen Iris | Address on file | | | | | | | |
| 151728 | ELIZA ORTIZ, INEABEL | Address on file | | | | | | | |
| 645060 | ELIZA PEREZ COLON | Address on file | | | | | | | |
| 645061 | ELIZA PLASA BORIA | HC 03 BOX 22406 | | | | RIO GRANDE | PR | 00745 | |
| 151729 | ELIZA QUILES SANTIAGO | Address on file | | | | | | | |
| 151730 | ELIZA RAMOS, LUZ T | Address on file | | | | | | | |
| 151731 | ELIZA RAMOS, OLGA H | Address on file | | | | | | | |
| 645062 | ELIZA RESTO AGOSTO | BARRIO MANGO | PARCELA 211 | | | JUNCOS | PR | 00777 | |
| 645063 | ELIZA RIOS MENDEZ | P O BOX 727 | | | | LAS PIEDRAS | PR | 00771 | |
| 151732 | ELIZA RIOS VARGAS V LOTERIA DE PR , DEPT DE HACIENDA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 843261 | ELIZA RIVERA MIGUEL A | BOSQUE REAL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 151733 | ELIZA RIVERA, ANGEL | Address on file | | | | | | | |
| 151734 | ELIZA RIVERA, JOEL M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3925 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151735 | ELIZA RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 151736 | ELIZA RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 151737 | ELIZA SANCHEZ, AURIE | Address on file | | | | | | | |
| 151738 | ELIZA SANCHEZ, GLENDALIZ | Address on file | | | | | | | |
| 645064 | ELIZA VEGA | 79 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 1993043 | Eliza, Carmen Alicia | Address on file | | | | | | | |
| 1992919 | ELIZA, CARMEN ALICIA | Address on file | | | | | | | |
| 151739 | ELIZA, JULIA L | Address on file | | | | | | | |
| 645065 | ELIZABEL ARROYO AYUSO | Address on file | | | | | | | |
| 645072 | ELIZABETH A CANALES ULLOA | Address on file | | | | | | | |
| 151740 | ELIZABETH A DALLMAYR VAZQUEZ | Address on file | | | | | | | |
| 645073 | ELIZABETH A HOFFMASTER FAHL | Address on file | | | | | | | |
| 645074 | ELIZABETH A LAUZURIQUE | CONDOMINIO MONTE REY ESTATES | 9 AVE LAGUNA 124 | | | CAROLINA | PR | 00979 | |
| 645075 | ELIZABETH A TORMES | PMB 2 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 645076 | ELIZABETH A. PINTADO DIAZ | URB JARDINES DE CAGUAS | B 71 C STREET | | | CAGUAS | PR | 00725 | |
| 151741 | ELIZABETH ABELA FARDONK | Address on file | | | | | | | |
| 151742 | ELIZABETH ABELLA FARDONK | Address on file | | | | | | | |
| 151743 | ELIZABETH ABRIL GRAJALES | Address on file | | | | | | | |
| 645077 | ELIZABETH ACEVEDO | 48 CALLE BTANCES APT 8 BZN 8 | | | | CAGUAS | PR | 00725 | |
| 645078 | ELIZABETH ACEVEDO MARTINEZ | BOX 1938 | | | | SAN SEBASTIAN | PR | 00685 | |
| 843262 | ELIZABETH ACEVEDO SALAS | PO BOX 2030 | | | | AGUADILLA | PR | 00605-2030 | |
| 151744 | ELIZABETH ACEVEDO VARGAS | Address on file | | | | | | | |
| 645079 | ELIZABETH ACOSTA PROSPER | Address on file | | | | | | | |
| 645080 | ELIZABETH ACOSTA RIVERA | Address on file | | | | | | | |
| 645081 | ELIZABETH ACOSTA VEGA | Address on file | | | | | | | |
| 151745 | ELIZABETH ACOSTA VEGA | Address on file | | | | | | | |
| 843263 | ELIZABETH AGOSTO NUNEZ | URB. SANTA MARIA | A-12 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 645082 | ELIZABETH ALEMAN QUILES | 7 BDA ARIZONA | | | | LARES | PR | 00669 | |
| 151746 | ELIZABETH ALERS | Address on file | | | | | | | |
| 645083 | ELIZABETH ALFONSO MURPHY | URB VEVE CALZADA | F 35 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 151747 | ELIZABETH ALICEA | Address on file | | | | | | | |
| 151748 | ELIZABETH ALICEA CRESPO | Address on file | | | | | | | |
| 645084 | ELIZABETH ALICEA RODRIGUEZ | URB VILLA NUEVA | K 33 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 645086 | ELIZABETH ALICEA TOMASSINI | BO MONTELLANOS | SECTOR RIVERA INT CARR 173 KM 2 1 | | | CIDRA | PR | 00739 | |
| 645085 | ELIZABETH ALICEA TOMASSINI | RR 02 BOX 7570 | | | | CIDRA | PR | 00739-9748 | |
| 645087 | ELIZABETH ALICEA TORRES | HC 71 BOX 16263 | | | | BAYAMON | PR | 00956 | |
| 645088 | ELIZABETH ALICEA VELEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 151749 | ELIZABETH ALMESTICA LOPEZ | Address on file | | | | | | | |
| 645089 | ELIZABETH ALMESTICA RIVERA | Address on file | | | | | | | |
| 645090 | ELIZABETH ALVARADO RIVERA | Address on file | | | | | | | |
| 151751 | ELIZABETH ALVARADO RIVERA | Address on file | | | | | | | |
| 645091 | ELIZABETH ALVARADO TORRES | LUQUILLO MAR | CC 33 CALLE C | | | LUQUILLO | PR | 00773 | |
| 645092 | ELIZABETH ALVAREZ DE BARBOSA | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 645093 | ELIZABETH ALVAREZ ORTIZ | P O BOX 721 | | | | SALINAS | PR | 00751 | |
| 645094 | ELIZABETH ALVAREZ SOTO | C 13 URB ALHAMBRA | | | | FAJARDO | PR | 00738 | |
| 645095 | ELIZABETH AMARO CRUZ | Address on file | | | | | | | |
| 151752 | ELIZABETH ANDINO REYES | Address on file | | | | | | | |
| 151753 | ELIZABETH ANDINO VAZQUEZ | Address on file | | | | | | | |
| 151754 | ELIZABETH ANDINO VAZQUEZ | Address on file | | | | | | | |
| 151755 | ELIZABETH ANDUJAR ROSADO | Address on file | | | | | | | |
| 151756 | ELIZABETH APONT MOJICA | Address on file | | | | | | | |
| 151757 | ELIZABETH APONTE | Address on file | | | | | | | |
| 645096 | ELIZABETH APONTE | Address on file | | | | | | | |
| 151758 | ELIZABETH APONTE AYALA | Address on file | | | | | | | |
| 645097 | ELIZABETH APONTE OSORIO | PO BOX 9321 | | | | BAYAMON | PR | 00960 | |
| 645098 | ELIZABETH APONTE RIVERA | VILLAS DEL REY | LL 25 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 645099 | ELIZABETH APONTE RODRIGUEZ | P O BOX 478 | | | | BARRANQUITAS | PR | 00794 | |
| 645100 | ELIZABETH ARBELO RODRIGUEZ | RR 4 BOX 3050 | | | | BAYAMON | PR | 00956 | |
| 151759 | ELIZABETH ARBELO RODRIGUEZ | Address on file | | | | | | | |
| 151760 | ELIZABETH ARCE COLON | Address on file | | | | | | | |
| 151761 | ELIZABETH ARCHILLA RIVERA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151762 | ELIZABETH ARRIAGA SANCHEZ | Address on file | | | | | | | |
| 151763 | ELIZABETH ARROBA BELMONTE | Address on file | | | | | | | |
| 645101 | ELIZABETH ARROYO CRUZ | HC 01 BOX 4345 | | | | YABUCOA | PR | 00767 | |
| 645102 | ELIZABETH ARROYO OJEDA | 2155 PASEO ATENAS | | | | TOA BAJA | PR | 00949 | |
| 645103 | ELIZABETH AVILES | LOMAS VERDES | 4A 34 VERBENA | | | BAYAMON | PR | 00956 | |
| 151764 | ELIZABETH AVILES MARTINEZ | Address on file | | | | | | | |
| 151765 | ELIZABETH AVILES ROSARIO | Address on file | | | | | | | |
| 645104 | ELIZABETH AYALA | HC 02 BOX3775 | | | | LUQUILLO | PR | 00773 | |
| 151766 | ELIZABETH AYALA DURAN | Address on file | | | | | | | |
| 151767 | ELIZABETH AYALA MARTINEZ | Address on file | | | | | | | |
| 645105 | ELIZABETH AYALA MENDEZ | HC 02 BOX 15019 | | | | ARECIBO | PR | 00612 | |
| 151768 | ELIZABETH BADILLO RIVERA | Address on file | | | | | | | |
| 645106 | ELIZABETH BAEZ | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754 | |
| 151769 | ELIZABETH BAEZ | Address on file | | | | | | | |
| 645107 | ELIZABETH BAEZ CAMACHO | HC 1 BOX 5758 | | | | GUAYNABO | PR | 00971 | |
| 151770 | ELIZABETH BAEZ MARRERO | Address on file | | | | | | | |
| 645108 | ELIZABETH BAEZ PEREZ | PO BOX 4287 | | | | CAROLINA | PR | 00984 | |
| 645109 | ELIZABETH BAEZ TOLLENS | PO BOX 2668 | | | | GUAYNABO | PR | 00970 | |
| 151771 | ELIZABETH BAEZ VEGA | Address on file | | | | | | | |
| 843264 | ELIZABETH BAISI PASTOR | LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 645110 | ELIZABETH BAISI PASTOR | URB LOIZA VALLEY | 728 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 151772 | ELIZABETH BARBOSA RODRIGUEZ | Address on file | | | | | | | |
| 645111 | ELIZABETH BARRETO MARQUEZ | PO BOX 2394 | | | | MOCA | PR | 00676 | |
| 645112 | ELIZABETH BARRETO ORTIEZ | PMB 142 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 151773 | ELIZABETH BAUZO CARABALLO Y/O | Address on file | | | | | | | |
| 645066 | ELIZABETH BENIQUEZ BENIQUEZ | URB PARKSIDE | C 11 CALLE 4 | | | GUAYNABO | PR | 00968-3305 | |
| 645113 | ELIZABETH BENITEZ RIVERA | RES BUENA VISTA | ED 6 APT 22 | | | GURABO | PR | 00778 | |
| 645114 | ELIZABETH BERNARD MARCANO | HC 71 BOX 1538 | | | | NARANJITO | PR | 00719 | |
| 645116 | ELIZABETH BERRIOS TIRADO | URB PINARES | 321 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 645115 | ELIZABETH BERRIOS TIRADO | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 151774 | ELIZABETH BETANCOURT HERNANDEZ | Address on file | | | | | | | |
| 645117 | ELIZABETH BLANC ACEVEDO | 38 CENTRO COMERCIAL HUMACAO | | | | HUMACAO | PR | 00791 | |
| 645118 | ELIZABETH BONET ROJAS | RES VILLANUEVA | EDIF 25 APT 244 | | | AGUADILLA | PR | 00603 | |
| 151775 | ELIZABETH BONET ROJAS | Address on file | | | | | | | |
| 645119 | ELIZABETH BONILLA | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 151776 | ELIZABETH BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 645120 | ELIZABETH BONILLA RUIZ | PO BOX 9191 | | | | CAROLINA | PR | 00988 9191 | |
| 645121 | ELIZABETH BORRERO SANTIAGO | URB CAMPO ALEGRE | I - 17 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 645122 | ELIZABETH BOURBON PI A | B15 INTERAMERIAN GARDEN APTS APT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| 645123 | ELIZABETH BOURDON ACEVEDO | PO BOX 1050 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645124 | ELIZABETH BRACERO CINTRON | PO BOX 5737 | | | | MAYAGUEZ | PR | 00681 | |
| 151778 | ELIZABETH BRAILOWSKY CABRERA | Address on file | | | | | | | |
| 151777 | ELIZABETH BRAILOWSKY CABRERA | Address on file | | | | | | | |
| 645125 | ELIZABETH BURGOS GUTIERREZ | Address on file | | | | | | | |
| 151779 | ELIZABETH BURGOS GUTIERREZ | Address on file | | | | | | | |
| 151780 | ELIZABETH BURGOS GUTIERREZ | Address on file | | | | | | | |
| 645126 | ELIZABETH BURGOS VAZQUEZ | URB LA MARINA | E 39 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 645128 | ELIZABETH BUSIGO CUEBAS | Address on file | | | | | | | |
| 151781 | ELIZABETH BUSIGO CUEBAS | Address on file | | | | | | | |
| 645127 | ELIZABETH BUSIGO CUEBAS | Address on file | | | | | | | |
| 645129 | ELIZABETH CABAN ENCARNACION | ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 151782 | ELIZABETH CABAN MANSON | Address on file | | | | | | | |
| 151783 | ELIZABETH CABAN TELLEZ | Address on file | | | | | | | |
| 151784 | ELIZABETH CABAN TELLEZ | Address on file | | | | | | | |
| 645130 | ELIZABETH CABASSA ROSARIO | PO BOX 366425 | | | | SAN JUAN | PR | 00936-6425 | |
| 151785 | ELIZABETH CABRERA GONZALEZ | Address on file | | | | | | | |
| 645131 | ELIZABETH CABRERA GONZALEZ | Address on file | | | | | | | |
| 645132 | ELIZABETH CABRERA RIVERA | BL 36 EXT STA TERESITA | | | | PONCE | PR | 00730 | |
| 645133 | ELIZABETH CALERO PEREZ | PO BOX 29597 | | | | SAN JUAN | PR | 00929-0597 | |
| 645134 | ELIZABETH CALO OCASIO | PO BOX 335 CAROLINA STA | | | | CAROLINA | PR | 00986 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151786 | ELIZABETH CAMACHO ACOSTA | Address on file | | | | | | | |
| 645135 | ELIZABETH CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 151787 | ELIZABETH CAMERON IRIZARRY | Address on file | | | | | | | |
| 151788 | ELIZABETH CAMILO LOPEZ | Address on file | | | | | | | |
| 645136 | ELIZABETH CANALES MUNDO | HC 1 BOX 11512 | | | | CAROLINA | PR | 00987 | |
| 843265 | ELIZABETH CANALES RIVERA | KEX 1982-5364 | | | | SAN JUAN | PR | 00936-5364 | |
| 645137 | ELIZABETH CANCEL CARABALLO | P O BOX 757 | | | | TRUJILLOA ALTO | PR | 00977-0757 | |
| 151789 | ELIZABETH CANCEL RIVERA | Address on file | | | | | | | |
| 843266 | ELIZABETH CANCEL RODRIGUEZ | SECTOR PABON | 78 CALLE OSCAR RIVERA | | | MOROVIS | PR | 00687-9758 | |
| 151790 | ELIZABETH CANDELARIO HERNANDEZ | Address on file | | | | | | | |
| 151791 | ELIZABETH CARABALLO MASS | Address on file | | | | | | | |
| 645138 | ELIZABETH CARDONA PEREZ | HC 71 BOX 2568 | | | | NARANJITO | PR | 00719 | |
| 645139 | ELIZABETH CARRASQUILLO CALDERON | TORRECILLA ALTA | P 124 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 151792 | ELIZABETH CARRERO SANTIAGO | Address on file | | | | | | | |
| 151793 | ELIZABETH CARRERO SOTO | Address on file | | | | | | | |
| 645140 | ELIZABETH CARRION DEL RIO | CON SAN MARIA | APTO 205 | | | SAN JUAN | PR | 00924 | |
| 151794 | ELIZABETH CARRION DEL RIO | Address on file | | | | | | | |
| 645141 | ELIZABETH CARTAGENA | OFIC SUPTE TOA BAJA 1 | PO BOX 5 | | | SAN JUAN | PR | 00949 | |
| 151795 | ELIZABETH CASADO IRIZARRY | Address on file | | | | | | | |
| 645142 | ELIZABETH CASANOVA CIRINO | 832 CALLE ANGEL MISLAN | | | | SAN JUAN | PR | 00924 | |
| 645144 | ELIZABETH CASILLAS AROCHO | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| 151796 | ELIZABETH CASILLAS VICENTE | Address on file | | | | | | | |
| 645145 | ELIZABETH CASILLAS VICENTE | Address on file | | | | | | | |
| 151797 | ELIZABETH CASTILLO ARTIQUEZ | Address on file | | | | | | | |
| 645146 | ELIZABETH CASTILLO PEREZ | PO BOX 1105 | | | | RINCON | PR | 00677 | |
| 151798 | ELIZABETH CASTILLO RIVERA | Address on file | | | | | | | |
| 151799 | ELIZABETH CASTRO ALGARIN | Address on file | | | | | | | |
| 645147 | ELIZABETH CASTRO NEGRON | Address on file | | | | | | | |
| 151800 | ELIZABETH CASTRO REMIGIO | Address on file | | | | | | | |
| 645148 | ELIZABETH CASTRO RODRIGUEZ | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 151801 | ELIZABETH CASTRO SANTIAGO | Address on file | | | | | | | |
| 151802 | ELIZABETH CASTRO VEGA | Address on file | | | | | | | |
| 645149 | ELIZABETH CATAQUET ROSA | Address on file | | | | | | | |
| 151803 | ELIZABETH CENDOYA DE FERIA | Address on file | | | | | | | |
| 151804 | ELIZABETH CENTENO COLON | Address on file | | | | | | | |
| 151805 | ELIZABETH CENTENO TORRES | Address on file | | | | | | | |
| 151806 | ELIZABETH CHARLES CLAUDIO | Address on file | | | | | | | |
| 645150 | ELIZABETH CHAVES CECILIA | Address on file | | | | | | | |
| 645151 | ELIZABETH CINTRON CASANOVA | VENUS PLAZA B | 130 COSTA RICA APTO 705 | | | SAN JUAN | PR | 00917 | |
| 645152 | ELIZABETH CINTRON DE JESUS | BOX 383 | | | | VILLALBA | PR | 00766 | |
| 151807 | ELIZABETH CINTRON LOPEZ | Address on file | | | | | | | |
| 645153 | ELIZABETH CINTRON MERCADO | Address on file | | | | | | | |
| 645154 | ELIZABETH CINTRON ORTIZ | URB REXVILLE | CALLE 50 AQ 26 | | | BAYAMON | PR | 00957 | |
| 151808 | ELIZABETH CINTRON PEREZ | Address on file | | | | | | | |
| 151809 | ELIZABETH CINTRON RIVERA | Address on file | | | | | | | |
| 645156 | ELIZABETH CINTRON RODRIGUEZ | PO BOX 267 | | | | ARROYO | PR | 00714 | |
| 645157 | ELIZABETH CINTRON RODRIGUEZ | WW 5 JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 645155 | ELIZABETH CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 151810 | ELIZABETH CINTRON VAZQUEZ | Address on file | | | | | | | |
| 645158 | ELIZABETH CLAUDIO MOLINA | RES DAVILA FREYTE | EDIF 6 APT 11 | | | BARCELONETA | PR | 00617 | |
| 151811 | ELIZABETH COLLADO MONTALVO | Address on file | | | | | | | |
| 151812 | ELIZABETH COLLADO MONTALVO | Address on file | | | | | | | |
| 151813 | ELIZABETH COLLADO MONTALVO | Address on file | | | | | | | |
| 151814 | ELIZABETH COLLAZO COLON | Address on file | | | | | | | |
| 843267 | ELIZABETH COLLAZO GONZALEZ | URB VEGAS DE CEIBA | E8 CALLE 4 | | | CEIBA | PR | 00735-3161 | |
| 151815 | ELIZABETH COLLAZO SAEZ | Address on file | | | | | | | |
| 645159 | ELIZABETH COLLAZO SANTIAGO | Address on file | | | | | | | |
| 151816 | ELIZABETH COLON | Address on file | | | | | | | |
| 151817 | ELIZABETH COLON COLON | LCDO. ALEX M. LÓPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 151818 | ELIZABETH COLON COLON | LCDO. ANTONIO J. BENNAZAR ZEQUEIRA | PO Box 19400 Ste. 212 | | | SAN JUAN | PR | 00919-4000 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645160 | ELIZABETH COLON DE JESUS | Address on file | | | | | | | |
| 645161 | ELIZABETH COLON DELGADO | BO BOQUERON | HC 01 BOX 4633 | | | LAS PIEDRAS | PR | 00771 | |
| 151821 | ELIZABETH COLON MARRERO | Address on file | | | | | | | |
| 645162 | ELIZABETH COLON OJEDA | 12 COND GRAND ATRIUM | | | | CONDADO | PR | 00907 | |
| 151822 | ELIZABETH COLON PARA AGNEL A GUZMAN | Address on file | | | | | | | |
| 151823 | ELIZABETH COLON PARA JORGE A GUZMAN | Address on file | | | | | | | |
| 151824 | ELIZABETH COLON PARA LIADYSVETT ACEVEDO | Address on file | | | | | | | |
| 151825 | ELIZABETH COLON PEREZ | Address on file | | | | | | | |
| 645163 | ELIZABETH COLON RAMOS | VILLA FONTANA | 15 VIA GR 14 | | | CAROLINA | PR | 00983 | |
| 645164 | ELIZABETH COLON RIVERA | BO ANCONES | 2 CALLEJON SIMPSON INT | | | SAN GERMAN | PR | 00685 | |
| 645165 | ELIZABETH COLON RIVERA | URB MIRADERO | 10 CAMINO DE MIRADERO | | | HUMACAO | PR | 00791 | |
| 645166 | ELIZABETH CONCEPCION DIAZ | Address on file | | | | | | | |
| 645167 | ELIZABETH CONCEPCION LOPEZ | URB SAN VICENTE | 131 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 151826 | ELIZABETH CONTRERAS ALVARADO | Address on file | | | | | | | |
| 645168 | ELIZABETH CORCINO ROSA | Address on file | | | | | | | |
| 151827 | ELIZABETH CORDOVA | Address on file | | | | | | | |
| 645169 | ELIZABETH CORDOVES APONTE | Address on file | | | | | | | |
| 645170 | ELIZABETH CORIANO SANTOS | HC 2 BOX 13600 | | | | AGUAS BUENAS | PR | 00703 | |
| 843268 | ELIZABETH CORREA COLON | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | |
| 151828 | ELIZABETH CORREA GONZALEZ | Address on file | | | | | | | |
| 645171 | ELIZABETH CORTES ALEJANDRO | PO BOX 1624 | | | | GUAYNABO | PR | 00970 | |
| 645172 | ELIZABETH CORTES DE SOLER | URB PALACIO REALES | BOX 8 A2 CALLE RAMBENA | | | TOA ALTA | PR | 00953 | |
| 645173 | ELIZABETH CORTES LORENZO | PASEO UNIVERSITARIO | 10 CALLE COLOMBIA | | | AGUADILLA | PR | 00603 | |
| 151829 | ELIZABETH CORTES MILLIAM | Address on file | | | | | | | |
| 645174 | ELIZABETH COSME | Address on file | | | | | | | |
| 151830 | ELIZABETH COSME | Address on file | | | | | | | |
| 151831 | ELIZABETH COSS MARTINEZ | Address on file | | | | | | | |
| 645175 | ELIZABETH COTTO GARCIA | VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 645176 | ELIZABETH COTTO RIVERA | HC 03 BOX 38821 | | | | CAGUAS | PR | 00725 | |
| 151832 | ELIZABETH COTTO RIVERA | Address on file | | | | | | | |
| 645177 | ELIZABETH COTTO VILLEGAS | RES VILLA ESPERANZA | EDIF 15 APT 216 | | | SAN JUAN | PR | 00926 | |
| 645179 | ELIZABETH CRUZ AGOSTO | URB VANSCOY | G 14 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 151833 | ELIZABETH CRUZ BRACERO | Address on file | | | | | | | |
| 645180 | ELIZABETH CRUZ CRUZ | URB HACIENDA FLORIDA | CALLE JAZMIN 681 | | | YAUCO | PR | 00698 | |
| 151834 | ELIZABETH CRUZ CRUZ | Address on file | | | | | | | |
| 151835 | ELIZABETH CRUZ FIGUEROA | Address on file | | | | | | | |
| 151836 | ELIZABETH CRUZ FIGUEROA | Address on file | | | | | | | |
| 151837 | ELIZABETH CRUZ GARCIA | Address on file | | | | | | | |
| 151838 | ELIZABETH CRUZ GONZALEZ | Address on file | | | | | | | |
| 151581 | ELIZABETH CRUZ GUTIERREZ | Address on file | | | | | | | |
| 645182 | ELIZABETH CRUZ GUTIERREZ | Address on file | | | | | | | |
| 645178 | ELIZABETH CRUZ LOPEZ | RES COLUMBUS LANDING | EDIF 11 APT 120 | | | MAYAGUEZ | PR | 00680 | |
| 645183 | ELIZABETH CRUZ PAGAN | HP - REGISTRO DE PACIENTES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 151839 | ELIZABETH CRUZ RIGUEROA | Address on file | | | | | | | |
| 151840 | ELIZABETH CRUZ RIVERA | Address on file | | | | | | | |
| 645184 | ELIZABETH CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 645185 | ELIZABETH CRUZ SIERRA | PO BOX 1151 | | | | GUAYNABO | PR | 00970 | |
| 645186 | ELIZABETH CUBA LARA | MONTECARLO | 898 CALLE 2 | | | RIO PIEDRAS | PR | 00924 | |
| 151841 | ELIZABETH CUBERO SANTIAGO | Address on file | | | | | | | |
| 645187 | ELIZABETH CUEVAS GONZALEZ | BOX 338 | | | | ANGELES | PR | 00611 | |
| 645188 | ELIZABETH CUSTODIO ARROYO | URB VILLAS DE LOIZA | U 28 CALLE 5 A | | | CANOVANAS | PR | 00729 | |
| 151842 | ELIZABETH DAVILA CASTRO | Address on file | | | | | | | |
| 151843 | Elizabeth de Jesus | Address on file | | | | | | | |
| 151844 | ELIZABETH DE JESUS COLON | Address on file | | | | | | | |
| 151845 | ELIZABETH DE JESUS DIAZ | Address on file | | | | | | | |
| 151846 | ELIZABETH DE JESUS MARTINEZ | Address on file | | | | | | | |
| 151847 | ELIZABETH DE JESUS RAMOS | Address on file | | | | | | | |
| 151848 | ELIZABETH DE JESUS RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3929 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151849 | Elizabeth de Jesus Viuda | Address on file | | | | | | | |
| 645189 | ELIZABETH DE LEON RIVERA | PO BOX 1064 | | | | SABANA SECA | PR | 00952 | |
| 151850 | ELIZABETH DE MATTA MARRERO | Address on file | | | | | | | |
| 151851 | ELIZABETH DEL RIO DEL RIO | Address on file | | | | | | | |
| 151852 | ELIZABETH DEL VALLE | Address on file | | | | | | | |
| 645190 | ELIZABETH DEL VALLE VAZQUEZ | PO BOX 1045 | | | | JUNCOS | PR | 00777 | |
| 645191 | ELIZABETH DELGADO CRUZ | RES MONTE HATILL0 | EDIF 38 APTO 461 | | | SAN JUAN | PR | 00926 | |
| 151853 | ELIZABETH DELGADO DELGADO | Address on file | | | | | | | |
| 151854 | ELIZABETH DELGADO LOPEZ | Address on file | | | | | | | |
| 151855 | ELIZABETH DELGADO MARQUEZ | Address on file | | | | | | | |
| 645192 | ELIZABETH DELGADO MARTINEZ | Address on file | | | | | | | |
| 151856 | ELIZABETH DELGADO MORALES | Address on file | | | | | | | |
| 151857 | ELIZABETH DIAZ | Address on file | | | | | | | |
| 645193 | ELIZABETH DIAZ ACEVEDO | BO JOBOS BOX 10-8 | | | | ISABELA | PR | 00662 | |
| 645194 | ELIZABETH DIAZ CARRASQUILLO | BOX 456 | | | | CAYEY | PR | 00736 | |
| 645195 | ELIZABETH DIAZ FERNANDEZ | TORRE NORTE | 235 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1453 | |
| 645196 | ELIZABETH DIAZ GARCIA | BO BUEN CONSEJO | 172 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| 151858 | ELIZABETH DIAZ GONZALEZ | Address on file | | | | | | | |
| 843269 | ELIZABETH DIAZ LÓPEZ | VALLE ARRIBA HTS | D15 CALLE CEDRO | | | CAROLINA | PR | 00983-3439 | |
| 645197 | ELIZABETH DIAZ LUNA | P O BOX 7995 | | | | CAGUAS | PR | 00726 | |
| 151859 | ELIZABETH DIAZ MALDONADO | Address on file | | | | | | | |
| 645198 | ELIZABETH DIAZ NIEVES | 865 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 645199 | ELIZABETH DIAZ RAMOS | P O BOX 20688 | | | | SAN JUAN | PR | 00928 | |
| 645200 | ELIZABETH DIAZ RIVERA | Address on file | | | | | | | |
| 151860 | ELIZABETH DIAZ SALGADO | Address on file | | | | | | | |
| 151861 | ELIZABETH DURAN PILARTE | Address on file | | | | | | | |
| 645201 | ELIZABETH ECHEVARRIA MALDONADO | PARC AMALIA MARIN | 4223 COLIRUBIA | | | PONCE | PR | 00717-1034 | |
| 151862 | ELIZABETH ECHEVARRIA ORTIZ | Address on file | | | | | | | |
| 645202 | ELIZABETH EDEN COLON | 103 DUCADO LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 151863 | ELIZABETH ELIAS MENDEZ | Address on file | | | | | | | |
| 151864 | ELIZABETH ESCALANTE RIVERA | Address on file | | | | | | | |
| 645205 | ELIZABETH ESQUILIN ESQUILIN | PO BOX 10122 | | | | FAJARDO | PR | 00738 | |
| 645204 | ELIZABETH ESQUILIN ESQUILIN | Address on file | | | | | | | |
| 151865 | ELIZABETH F APONTE RODRIGUEZ | Address on file | | | | | | | |
| 151866 | ELIZABETH F PADIN HERNANDEZ | Address on file | | | | | | | |
| 645206 | ELIZABETH FEBRES FEBRES | PO BOX 484 | | | | CAROLINA | PR | 00986 | |
| 645207 | ELIZABETH FEBUS OCASIO | URB CAMPO ALEGRE | L 3 CALLE ARECA | | | BAYAMON | PR | 00959 | |
| 645208 | ELIZABETH FELICIANO AVILES | RES MANUEL ROMAN ADAMES | EDIF 3 APT 11 | | | CAMUY | PR | 00627 | |
| 645209 | ELIZABETH FELICIANO GONZALEZ | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 843270 | ELIZABETH FELICIANO LOPEZ | A3 JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603-5607 | |
| 151867 | ELIZABETH FELICIANO RUIZ | Address on file | | | | | | | |
| 645210 | ELIZABETH FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 151868 | ELIZABETH FERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 645211 | ELIZABETH FERRER ROSA | PO BOX 915 | | | | SABANA HOYOS | PR | 00688 | |
| 645212 | ELIZABETH FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 151869 | ELIZABETH FIGUEROA | Address on file | | | | | | | |
| 645213 | ELIZABETH FIGUEROA BURGOS | Address on file | | | | | | | |
| 151870 | ELIZABETH FIGUEROA DIEPPA | Address on file | | | | | | | |
| 151871 | ELIZABETH FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 645214 | ELIZABETH FIGUEROA MALDONADO | HC 1 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 645215 | ELIZABETH FIGUEROA MALDONADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 645216 | ELIZABETH FIGUEROA ROBLES | URB FAIR VIEW | 1890 CALLE DIEGO MORGEY | | | SAN JUAN | PR | 00926 | |
| 151872 | ELIZABETH FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 645217 | ELIZABETH FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 645218 | ELIZABETH FIGUEROA SOTO | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 645219 | ELIZABETH FIGUEROA TORRES | HC 03 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 645220 | ELIZABETH FIGUEROA VEGA | BO MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 151873 | ELIZABETH FLORES MORALES | Address on file | | | | | | | |
| 645067 | ELIZABETH FLORES MOYET | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 151874 | ELIZABETH FLORES RODRIGUEZ | Address on file | | | | | | | |
| 151875 | ELIZABETH FORERO TABARES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3930 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151876 | ELIZABETH FORTUNO TORRES | Address on file | | | | | | | |
| 151877 | ELIZABETH FRED RODRIGUEZ | Address on file | | | | | | | |
| 645221 | ELIZABETH FRED RODRIGUEZ | Address on file | | | | | | | |
| 645222 | ELIZABETH FUENTES RIOS | HC 02 BOX 15662 | | | | AGUAS BUENAS | PR | 00703 | |
| 645223 | ELIZABETH FUENTES SANCHEZ | Address on file | | | | | | | |
| 645224 | ELIZABETH GARCED AULET | VILLA ASTURIAS | 16 CALLE 31 BLQ 30 | | | CAROLINA | PR | 00983 | |
| 645225 | ELIZABETH GARCES DEL VALLE | PARQUE SAN ANTONIO II | APT 3001 | | | CAGUAS | PR | 00725 | |
| 645226 | ELIZABETH GARCIA LEON | 183 CALLE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 151878 | ELIZABETH GARCIA | Address on file | | | | | | | |
| 151879 | ELIZABETH GARCIA ADORNO | Address on file | | | | | | | |
| 843271 | ELIZABETH GARCIA ARROYO | URB SUNNY HILLS | B15 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 151880 | ELIZABETH GARCIA AYALA | Address on file | | | | | | | |
| 645227 | ELIZABETH GARCIA CARRASQUILLO | LOIZA VALLEY | 767 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 151881 | ELIZABETH GARCIA CARRASQUILLO | Address on file | | | | | | | |
| 645228 | ELIZABETH GARCIA COLON | Address on file | | | | | | | |
| 839188 | ELIZABETH GARCIA DE JESUS | Address on file | | | | | | | |
| 151882 | ELIZABETH GARCIA DE JESUS | Address on file | | | | | | | |
| 645229 | ELIZABETH GARCIA DELGADO | P O BOX 409 | | | | HATILLO | PR | 00659 | |
| 645230 | ELIZABETH GARCIA FANFAN | PO BOX 472 | | | | FAJARDO | PR | 00740 | |
| 645231 | ELIZABETH GARCIA FERNANDEZ | URB DOS PINOS TOWN HOUSE | A 10 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 645232 | ELIZABETH GARCIA GARCIA | CAMPANILLA | 306 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 645233 | ELIZABETH GARCIA HERNANDEZ | BO PALENQUE | CALLE 1 BOX 32 | | | BARCELONETA | PR | 00617 | |
| 151883 | ELIZABETH GARCIA MORALES | Address on file | | | | | | | |
| 151884 | ELIZABETH GARCIA MUNOZ | Address on file | | | | | | | |
| 151885 | ELIZABETH GARCIA MUNOZ | Address on file | | | | | | | |
| 645234 | ELIZABETH GARCIA RAMIREZ | PO BOX 1497 | | | | CAYEY | PR | 00736 | |
| 645235 | ELIZABETH GARCIA RIVERA | 4 RES CARMEN | | | | MAYAGUEZ | PR | 00680 | |
| 843272 | ELIZABETH GARCIA RIVERA | PO BOX 2016 | | | | RIO GRANDE | PR | 00745-2016 | |
| 645236 | ELIZABETH GARCIA RUIZ | Address on file | | | | | | | |
| 645237 | ELIZABETH GARCIA VELEZ | URB COUNTRY CLUB | 1184 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 151886 | ELIZABETH GARRIGA GALARZA | Address on file | | | | | | | |
| 151887 | ELIZABETH GARRIGA GALARZA | Address on file | | | | | | | |
| 151888 | ELIZABETH GERENA VELAZQUEZ | Address on file | | | | | | | |
| 151889 | ELIZABETH GILLILAND ORTIZ | Address on file | | | | | | | |
| 645238 | ELIZABETH GIRALDO PIEDRAHITA | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 1905 | |
| 645239 | ELIZABETH GIRAUD RODRIGUEZ | SANTA TERESITA | 282 AVE LAS DALIAS | | | SAN SEBASTIAN | PR | 00685 | |
| 645240 | ELIZABETH GOMEZ | Address on file | | | | | | | |
| 151890 | ELIZABETH GOMEZ FERNANDEZ | Address on file | | | | | | | |
| 645241 | ELIZABETH GOMEZ MENDEZ | COND EL CORDOBES | SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 645242 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 151891 | ELIZABETH GOMEZ NIEVES | Address on file | | | | | | | |
| 645243 | ELIZABETH GOMEZ TORRES | URB LOMAS VERDES | 3NS CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 2151628 | ELIZABETH GONZALEZ | C/O SANTOS MULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 | |
| 151892 | ELIZABETH GONZALEZ | Address on file | | | | | | | |
| 645245 | ELIZABETH GONZALEZ BADI | RR 7 BOX 7710 | | | | SAN JUAN | PR | 00926 | |
| 645246 | ELIZABETH GONZALEZ CORREA | PMB 145 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 151893 | ELIZABETH GONZALEZ CORREA | Address on file | | | | | | | |
| 645247 | ELIZABETH GONZALEZ DAVILA | RES MONTE HATILLO | EDIF 13 APT 162 | | | SAN JUAN | PR | 00924 | |
| 645248 | ELIZABETH GONZALEZ DE JESUS | 8 CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 151894 | ELIZABETH GONZALEZ GARCIA | Address on file | | | | | | | |
| 645249 | ELIZABETH GONZALEZ GARCIA | Address on file | | | | | | | |
| 645250 | ELIZABETH GONZALEZ HERNANDEZ | APT 239 | | | | SABANA GRANDE | PR | 00637 0239 | |
| 645251 | ELIZABETH GONZALEZ MARRERO | RR 8 BOX 9671 | | | | BAYAMON | PR | 00956 | |
| 645244 | ELIZABETH GONZALEZ MARTINEZ | PO BOX 495 | | | | DORADO | PR | 00646 | |
| 151895 | ELIZABETH GONZALEZ MERCADO | Address on file | | | | | | | |
| 151896 | ELIZABETH GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 151897 | ELIZABETH GONZALEZ MORALES | Address on file | | | | | | | |
| 645252 | ELIZABETH GONZALEZ NAVARRO | HC 01 BOX 4556 | | | | QUEBRADILLAS | PR | 00678 | |
| 645253 | ELIZABETH GONZALEZ PEREZ | URB COUNTRY STATES | A 15 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 645254 | ELIZABETH GONZALEZ RIVERA | 1718 CALLE COLON STE 2 | | | | SAN JUAN | PR | 00911 | |
| 843274 | ELIZABETH GONZALEZ RIVERA | PO BOX 489 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3931 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151898 | ELIZABETH GONZALEZ RIVERA | Address on file | | | | | | | |
| 645255 | ELIZABETH GONZALEZ RODRIGUEZ | URB LAS VIRTUDES | 734 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 645256 | ELIZABETH GONZALEZ SANCHEZ | PO BOX 9065687 | | | | SAN JUAN | PR | 00906-5687 | |
| 151899 | ELIZABETH GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 843275 | ELIZABETH GONZALEZ SIVERIO | HC 8 BOX 52111 | | | | HATILLO | PR | 00659-6125 | |
| 645257 | ELIZABETH GONZALEZ TORRES | BO LAJAS ARRIBA CALLE ANGELINA | HC 04 BOX 21848 | | | LAJAS | PR | 00667-9505 | |
| 1483277 | Elizabeth Gottainer Roth IRA | Address on file | | | | | | | |
| 151901 | ELIZABETH GRACIA MORALES | Address on file | | | | | | | |
| 151902 | ELIZABETH GRIFFIN HARTMAN | Address on file | | | | | | | |
| 151903 | ELIZABETH GUADALUPE DE VERA | Address on file | | | | | | | |
| 645258 | ELIZABETH GUADALUPE ROMERO | HC 02 BOX 14765 | | | | AGUAS BUENAS | PR | 00703 | |
| 151904 | ELIZABETH GUERRERO | Address on file | | | | | | | |
| 645259 | ELIZABETH GUIDINI | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 645260 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | 3322 BDA BELGICA | ST 1 CALLE CRUZ | | | PONCE | PR | 00717 1618 | |
| 645261 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | BARRIADA BELGICA | 3322 CALLE CRUZ SUITE 1 | | | PONCE | PR | 00717-1618 | |
| 645262 | ELIZABETH GUTIERREZ PEREZ | Address on file | | | | | | | |
| 645263 | ELIZABETH GUTIERREZ ROIG | HC 71 BOX 4450 | | | | CAYEY | PR | 00736 | |
| 645264 | ELIZABETH GUZMAN | HC 6 BOX 122304 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645265 | ELIZABETH GUZMAN ARCE | P O BOX 9097 | COTTO ST | | | ARECIBO | PR | 00613 | |
| 645266 | ELIZABETH GUZMAN MORALES | PO BOX 2184 | | | | MOCA | PR | 00676 | |
| 645267 | ELIZABETH GUZMAN RIVERA | BO NUEVA | 52 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 151905 | ELIZABETH GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 645268 | ELIZABETH GUZMAN VELEZ | PO BOX 3622 | | | | AGUADILLA | PR | 00605 | |
| 151906 | ELIZABETH H BAKER | Address on file | | | | | | | |
| 151907 | ELIZABETH H PEREZ CHIQUES | Address on file | | | | | | | |
| 151908 | ELIZABETH HANCE RODRIGUEZ | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 645270 | ELIZABETH HENRRICY SANTIAGO | BO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 645271 | ELIZABETH HENSON VERA | P O BOX 1040 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645272 | ELIZABETH HERNADEZ | LA CENTRAL | PARC 242 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 645273 | ELIZABETH HERNANDEZ | HC 61 BOX 4514 | | | | TRUJILLO ALTO | PR | 00976 | |
| 151909 | ELIZABETH HERNANDEZ AQUINO | Address on file | | | | | | | |
| 645274 | ELIZABETH HERNANDEZ COLON | PO BOX 1431 | | | | OROCOVIS | PR | 00720 | |
| 645275 | ELIZABETH HERNANDEZ DIEPPA | Address on file | | | | | | | |
| 645276 | ELIZABETH HERNANDEZ FIGUEROA | RES BRISA DE CUPEY | EDIF 9 APT 123 | | | SAN JUAN | PR | 00936 | |
| 151911 | ELIZABETH HERNANDEZ IRIZARRY | Address on file | | | | | | | |
| 645277 | ELIZABETH HERNANDEZ LOPEZ | COND TORRES DE CERVANTES | EDIF B APTO 1307 | | | SAN JUAN | PR | 00924 | |
| 151912 | ELIZABETH HERNANDEZ LOZADA | Address on file | | | | | | | |
| 151913 | ELIZABETH HERNANDEZ NIEVES | Address on file | | | | | | | |
| 770584 | ELIZABETH HERNÁNDEZ NIEVES | LCDO. EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 645278 | ELIZABETH HERNANDEZ ORTIZ | HC 06 BOX 4428 | | | | COTTO LAUREL | PR | 00780 | |
| 645279 | ELIZABETH HERNANDEZ PADRO | BOX 103 | | | | PALMER | PR | 00721 | |
| 645068 | ELIZABETH HERNANDEZ RIVERA | BO BOQUILLA | RR 1 BOX 13402 | | | MANATI | PR | 00674 | |
| 151914 | ELIZABETH HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 645280 | ELIZABETH HERNANDEZ SANTIAGO | URB SAN ANTINIO | 918 CALLE DURAZNO | | | PONCE | PR | 00728-1612 | |
| 645281 | ELIZABETH HERNANDEZ TORRES | PO BOX 1175 | | | | LAS PIEDRAS | PR | 00771 | |
| 645282 | ELIZABETH HERNANDEZ VELEZ | HC 05 BOX 27622 | | | | CAMUY | PR | 00627 | |
| 645283 | ELIZABETH HERNANDEZ VELEZ | VILLA CARDINA | 108 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 645284 | ELIZABETH HIEYE GONZALEZ | BO INGENIO | P 155 CALLE ESPUELA DE GALAN | | | TOA BAJA | PR | 00949 | |
| 645285 | ELIZABETH HOBBY FRANCO | VILLAS DE LEVITTOWN | D 10 CALLE 1 A | | | TOA BAJA | PR | 00949 | |
| 645287 | ELIZABETH HUERTAS PEREZ | P O BOX 1213 | | | | SABANA HOYOS | PR | 00688 | |
| 645288 | ELIZABETH I MATTEI CANCEL | AVENIDA CARIBE 2125 | | | | ENSENADA | PR | 00647 | |
| 645289 | ELIZABETH IGLESIAS DE JESUS | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 645290 | ELIZABETH INOSTROZA ALICEA | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 645291 | ELIZABETH IRIZARRY BONILLA | URB SANTA MARTA | 15 CALLE G | | | SAN GERMAN | PR | 00683 | |
| 645292 | ELIZABETH IRIZARRY FIGUEROA | BO MONTE GRANDE | 1069 CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 151915 | ELIZABETH IRIZARRY LOEPZ | Address on file | | | | | | | |
| 151916 | ELIZABETH IRIZARRY ROMERO | Address on file | | | | | | | |
| 645293 | ELIZABETH ISAAC SANCHEZ | RES CARIOCA | EDIF 17 APT 100 | | | GUAYAMA | PR | 00784 | |
| 151917 | ELIZABETH J. IGLESIAS FULBRIGHT | Address on file | | | | | | | |
| 843276 | ELIZABETH JIMENEZ MARENGO | URB LEVITTOWN | J-16 CALLE MIRNA | | | TOA BAJA | PR | 00949 | |
| 151918 | ELIZABETH JIMENEZ ORTIZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151919 | ELIZABETH JOHANNA DURAN IRRIZARRY | Address on file | | | | | | | |
| 645294 | ELIZABETH JUARBE PORTALATIN | VILLA CAPRI | 600 CALLE LOMBARDIA APT 3 | | | SAN JUAN | PR | 00924 | |
| 151920 | ELIZABETH JUSINO RODRIGUEZ | Address on file | | | | | | | |
| 151921 | ELIZABETH KAUFMAN RODRIGUEZ | Address on file | | | | | | | |
| 645295 | ELIZABETH KIM | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 151922 | ELIZABETH L MALDONADO RAMOS | Address on file | | | | | | | |
| 645296 | ELIZABETH L RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2152175 | ELIZABETH L. ANDERSON | 3755 MARGITS LANE | | | | TRAPPE | MD | 21673 | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | |
| 2169815 | ELIZABETH L. ANDERSON (REVOCABLE TRUST 10/22/2012) | C/O ELIZABETH L. ANDERSON | 3755 MARGITS LANE | | | TRAPPE | MD | 21673 | |
| 645297 | ELIZABETH LANDRON GONZALEZ | Address on file | | | | | | | |
| 645298 | ELIZABETH LARACUENTE CAMACHO | P O BOX 262 | | | | MANATI | PR | 00674 | |
| 645299 | ELIZABETH LASALLE HERNANDEZ | P O BOX 154 | | | | QUEBRADILLAS | PR | 00678 | |
| 645300 | ELIZABETH LEBRON COLON | URB MONTE BRISAS | 5M CALLE 12 | | | FAJARDO | PR | 00738 | |
| 645301 | ELIZABETH LEBRON LEBRON | P O BOX 1457 | | | | LAS PIEDRAS | PR | 00771 | |
| 151923 | ELIZABETH LEDEE TORRES | Address on file | | | | | | | |
| 2151713 | ELIZABETH LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | |
| 151924 | ELIZABETH LESPIER DE JESUS | Address on file | | | | | | | |
| 843277 | ELIZABETH LINARES SANTIAGO | COND JARDINES METROPOLITANO | TORRE 1 APT 3J | | | SAN JUAN | PR | 00927 | |
| 645302 | ELIZABETH LINARES SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 843278 | ELIZABETH LITSKY COLLAZO | HC 1 BOX 5565 | | | | JUNCOS | PR | 00777-9705 | |
| 645303 | ELIZABETH LLADO CABAN | PARKVILLE TERRACE | 114 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 151925 | ELIZABETH LLERA GUZMAN | Address on file | | | | | | | |
| 1722211 | Elizabeth Lopez Aquino | Address on file | | | | | | | |
| 1722211 | Elizabeth Lopez Aquino | Address on file | | | | | | | |
| 645304 | ELIZABETH LOPEZ CABRERA | P O BOX 481 | | | | COROZAL | PR | 00783 | |
| 151926 | ELIZABETH LOPEZ CARDONA | Address on file | | | | | | | |
| 645305 | ELIZABETH LOPEZ CARDONA | Address on file | | | | | | | |
| 151927 | ELIZABETH LOPEZ CARDONA | Address on file | | | | | | | |
| 645306 | ELIZABETH LOPEZ CARRION | HC 01 BOX 6601 | | | | JUNCOS | PR | 00777 | |
| 645307 | ELIZABETH LOPEZ OLIVER | Address on file | | | | | | | |
| 151928 | ELIZABETH LOPEZ PEREZ | Address on file | | | | | | | |
| 151929 | ELIZABETH LOPEZ RIVERA | Address on file | | | | | | | |
| 151930 | ELIZABETH LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 151931 | ELIZABETH LOPEZ RUIZ | Address on file | | | | | | | |
| 645308 | ELIZABETH LOZADA | RES MANUEL A PEREZ | EDF C 12 APT 140 | | | SAN JUAN | PR | 00923 | |
| 645309 | ELIZABETH LUGO | URB VILLAS DE SAN AGUSTIN | M 11 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 645310 | ELIZABETH LUGO ALVAREZ | Address on file | | | | | | | |
| 151932 | ELIZABETH LUGO GARCIA | Address on file | | | | | | | |
| 645311 | ELIZABETH LUGO LAPORTE | BOX 334 | | | | ENSENADA | PR | 00647 | |
| 151933 | ELIZABETH LUGO MORALES | Address on file | | | | | | | |
| 645312 | ELIZABETH LUGO RIVERA | HC 01 BOX 2299 | | | | BOQUERON | PR | 00622-9707 | |
| 151934 | ELIZABETH M BERRIOS NUNEZ | Address on file | | | | | | | |
| 645313 | ELIZABETH M BRYAN PICO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 151935 | ELIZABETH M CUPELES MATOS | Address on file | | | | | | | |
| 843279 | ELIZABETH M ESPINOSA MORALES | PO BOX 64 | | | | LAS PIEDRAS | PR | 00771-0064 | |
| 151936 | ELIZABETH M GARCIA FUENTES | Address on file | | | | | | | |
| 151937 | ELIZABETH M GONZALEZ ORELLANAS | Address on file | | | | | | | |
| 151938 | ELIZABETH M IRIZARRY ORTIZ | Address on file | | | | | | | |
| 151939 | ELIZABETH M LOPEZ MERCADO | Address on file | | | | | | | |
| 151940 | ELIZABETH M MALDONADO ORTIZ | Address on file | | | | | | | |
| 151941 | ELIZABETH M MENDEZ PEREZ | Address on file | | | | | | | |
| 645314 | ELIZABETH M MRTINEZ GONZALEZ | HC 04 BOX 40801 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 151942 | ELIZABETH M NEGRON OCASIO | Address on file | | | | | | | |
| 843280 | ELIZABETH M RIVERA BURGOS | PO BOX 332 | | | | YABUCOA | PR | 00767 | |
| 645316 | ELIZABETH M RIVERA ORSINI | BAYAMON GARDENS | G 20 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 645317 | ELIZABETH M ROUSSEL GUZMAN | Address on file | | | | | | | |
| 645318 | ELIZABETH M VERA CAMACHO | PO BOX 132 | | | | QUEBRADILLAS | PR | 00678 | |
| 843281 | ELIZABETH MADERA ECHEVARRIA | COND EL ALCAZAR | 500 VALCARCEL APT 15A | | | RIO PIEDRAS | PR | 00923-3344 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645319 | ELIZABETH MALAVE COSME | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| 151943 | ELIZABETH MALDONADFO SOTO | Address on file | | | | | | | |
| 645320 | ELIZABETH MALDONADO | 48 CALLEJON SAN FELIPE INT | | | | PONCE | PR | 00731 | |
| 151944 | ELIZABETH MALDONADO | Address on file | | | | | | | |
| 645321 | ELIZABETH MALDONADO AYALA | VILLA FONTANA PARK | 5J4 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 645322 | ELIZABETH MALDONADO CARTAGENA | PO BOX 676 | | | | VILLALBA | PR | 00766 | |
| 151945 | ELIZABETH MALDONADO CASTRO | Address on file | | | | | | | |
| 151946 | ELIZABETH MALDONADO CASTRO | Address on file | | | | | | | |
| 151947 | ELIZABETH MALDONADO CRUZ | Address on file | | | | | | | |
| 645323 | ELIZABETH MALDONADO DELGADO | COND MONSERRATE TOWER 2 | APTO 510 | | | CAROLINA | PR | 00983 | |
| 645324 | ELIZABETH MALDONADO PINTOR | HC 1 BOX 4212 | | | | NAGUABO | PR | 00718-9707 | |
| 151948 | ELIZABETH MALDONADO PONS | Address on file | | | | | | | |
| 151949 | ELIZABETH MALDONADO PONS | Address on file | | | | | | | |
| 151950 | ELIZABETH MALDONADO RIVERA | Address on file | | | | | | | |
| 151951 | ELIZABETH MALDONADO RIVERA | Address on file | | | | | | | |
| 151952 | ELIZABETH MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 645325 | ELIZABETH MANGUAL HERNANDEZ | COND SANTA PAULA | EDIF B APT 303 | | | GUAYNABO | PR | 00969 | |
| 151953 | ELIZABETH MANOSALVAS COLON | Address on file | | | | | | | |
| 151954 | ELIZABETH MARCANO BETANCOURT | LCDO. MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | |
| 151955 | ELIZABETH MARIANI DE JESUS | Address on file | | | | | | | |
| 645326 | ELIZABETH MARIANI DE JESUS | Address on file | | | | | | | |
| 645327 | ELIZABETH MARIE OYOLA SANCHEZ | Address on file | | | | | | | |
| 645328 | ELIZABETH MARQUEZ | RES PADRE RIVERA | EDIF 35 APT 197 | | | HUMACAO | PR | 00791 | |
| 151956 | ELIZABETH MARQUEZ | Address on file | | | | | | | |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 151959 | ELIZABETH MARRERO BERRIOS | Address on file | | | | | | | |
| 151960 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 1805 | | | | CIALES | PR | 00638-1805 | |
| 151961 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 615 | | | | CIALES | PR | 00638 | |
| 645329 | ELIZABETH MARRERO MARRERO | RR 03 BOX 8805 | | | | TOA ALTA | PR | 00953 | |
| 645330 | ELIZABETH MARRERO RIVERA | Address on file | | | | | | | |
| 1256447 | ELIZABETH MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 645331 | ELIZABETH MARRERO RUIZ | HC 04 BOX 45702 | | | | HATILLO | PR | 00659 | |
| 151962 | ELIZABETH MARTI TORRES | Address on file | | | | | | | |
| 645332 | ELIZABETH MARTIN AVILES | VENUS FARDEN | 1681 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 645334 | ELIZABETH MARTINEZ | HC 43 BOX 10345 | | | | CAYEY | PR | 00736 | |
| 645335 | ELIZABETH MARTINEZ | HC 43 BOX 10703 | | | | CAYEY | PR | 00736 | |
| 645333 | ELIZABETH MARTINEZ | Address on file | | | | | | | |
| 151963 | ELIZABETH MARTINEZ ALEJANDRO | Address on file | | | | | | | |
| 645336 | ELIZABETH MARTINEZ APONTE | Address on file | | | | | | | |
| 645337 | ELIZABETH MARTINEZ CALDERON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 645338 | ELIZABETH MARTINEZ CORDOVA | 2DA SECCION COUNTRY CLUB | 77 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 645339 | ELIZABETH MARTINEZ GARCIA | Address on file | | | | | | | |
| 151965 | ELIZABETH MARTINEZ GARCIA | Address on file | | | | | | | |
| 151964 | ELIZABETH MARTINEZ GARCIA | Address on file | | | | | | | |
| 645340 | ELIZABETH MARTINEZ GONZALEZ | 7 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 151966 | ELIZABETH MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 843282 | ELIZABETH MARTINEZ GUZMAN | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612-9388 | |
| 151967 | ELIZABETH MARTINEZ LUGO | Address on file | | | | | | | |
| 645341 | ELIZABETH MARTINEZ MONTALVO | 521 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 151968 | ELIZABETH MARTINEZ RESTO | Address on file | | | | | | | |
| 151969 | ELIZABETH MARTINEZ RODRGUEZ | Address on file | | | | | | | |
| 645342 | ELIZABETH MARTINEZ RONDON | COND PORTALES DE ALHELI | 303 2050 CARR 8177 | | | GUAYNABO | PR | 00966 | |
| 151970 | ELIZABETH MARTINEZ RUIZ | Address on file | | | | | | | |
| 645343 | ELIZABETH MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 645344 | ELIZABETH MASSOL | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00607 | |
| 151971 | ELIZABETH MATIAS DIAZ / RUTH DIAZ MAYOL | Address on file | | | | | | | |
| 151972 | ELIZABETH MATIAS RAMOS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151973 | ELIZABETH MATIAS RAMOS | Address on file | | | | | | | |
| 151974 | ELIZABETH MATIAS ROMAN | Address on file | | | | | | | |
| 645345 | ELIZABETH MATOS MARTINEZ | URB FRONTERAS | CALLE LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 151975 | ELIZABETH MATOS MAYO | Address on file | | | | | | | |
| 645346 | ELIZABETH MATOS ZAYAS | URB SAVANNAH REAL | 159 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 151976 | ELIZABETH MCGUSTY | Address on file | | | | | | | |
| 843283 | ELIZABETH MEDINA APONTE | HC 5 BOX 5209 | | | | YABUCOA | PR | 00767-9669 | |
| 645347 | ELIZABETH MEDINA CASTILLO | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 645348 | ELIZABETH MEDINA TORRES | RIO GRANDE STATE | Y2 CALLE 19 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 151977 | ELIZABETH MEJILL NEGRON | Address on file | | | | | | | |
| 645349 | ELIZABETH MELENDEZ CUEVAS | 1130 CALLE 8 SE | | | | SAN JUAN | PR | 00921 | |
| 645350 | ELIZABETH MELENDEZ FARIA | Address on file | | | | | | | |
| 151978 | ELIZABETH MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 645351 | ELIZABETH MELENDEZ MELENDEZ | HC 55 BOX 8664 | | | | CEIBA | PR | 00735-8664 | |
| 151979 | ELIZABETH MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 151980 | ELIZABETH MELENDEZ SOTOMAYOR | Address on file | | | | | | | |
| 151981 | ELIZABETH MENDEZ | Address on file | | | | | | | |
| 645352 | ELIZABETH MENDEZ ACEVEDO | E 7 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 645353 | ELIZABETH MENDEZ GONZALEZ | URB SANTA ELENA | G17 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 843284 | ELIZABETH MENDEZ MENDEZ | HC 05 BOX 15111 | | | | MOCA | PR | 00676 | |
| 645354 | ELIZABETH MENDEZ MONTILLA | SAN JOSE | O 14 CALLE 15 | | | SAN JUAN | PR | 00930 | |
| 151982 | ELIZABETH MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 151983 | ELIZABETH MERCADO COLLADO | Address on file | | | | | | | |
| 645355 | ELIZABETH MERCADO DEL VALLE | Address on file | | | | | | | |
| 151984 | ELIZABETH MERCADO MACEIRA | Address on file | | | | | | | |
| 151985 | ELIZABETH MERCADO NAZARIO | Address on file | | | | | | | |
| 645356 | ELIZABETH MERCADO VARGAS | BO RIO HONDO | 7 VILLA BLANCA | | | MAYAGUEZ | PR | 00680 | |
| 645357 | ELIZABETH MEREJO ALEJO | 121 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 151986 | ELIZABETH MILTON RODRIGUEZ | Address on file | | | | | | | |
| 645358 | ELIZABETH MIRANDA | URB SAN ALFONSO | G 15 CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 151987 | ELIZABETH MIRANDA BAEZ | Address on file | | | | | | | |
| 645359 | ELIZABETH MOJICA CRUZ | P O BOX 142 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 645360 | ELIZABETH MOJICA FLORES | SECTOR LA PRRA | 41 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976-7200 | |
| 645361 | ELIZABETH MOLINA CRUZ | Address on file | | | | | | | |
| 645362 | ELIZABETH MONROIG PEREZ | PO BOX 1542 | | | | ISABELA | PR | 00662 | |
| 645363 | ELIZABETH MONTALVO MELENDEZ | TOA ALTA HEIGHTS | AQ 22 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 151988 | Elizabeth Montalvo Montalvo | Address on file | | | | | | | |
| 645364 | ELIZABETH MONTALVO NATAL | HC 01 BOX 4713 | | | | UTUADO | PR | 00641 | |
| 645365 | ELIZABETH MONTALVO PAGAN | PO BOX 538 | | | | BAJADEROS | PR | 00616 | |
| 151989 | ELIZABETH MONTES PERALES | Address on file | | | | | | | |
| 151991 | ELIZABETH MONTIGO VALENTIN | Address on file | | | | | | | |
| 151992 | ELIZABETH MORA PEREIRA | Address on file | | | | | | | |
| 645367 | ELIZABETH MORALES | Address on file | | | | | | | |
| 151993 | ELIZABETH MORALES DE JESUS | Address on file | | | | | | | |
| 151994 | ELIZABETH MORALES DONES | Address on file | | | | | | | |
| 645368 | ELIZABETH MORALES DURAND | PO BOX 572 | | | | ISABELA | PR | 00662 | |
| 843285 | ELIZABETH MORALES LISOJO | HC 3 BOX 28291 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645369 | ELIZABETH MORALES PARES | Address on file | | | | | | | |
| 645370 | ELIZABETH MORALES RIOS | HC 02 BOX 10600 | | | | GUAYNABO | PR | 00971 | |
| 151995 | ELIZABETH MORALES SANTIAGO | Address on file | | | | | | | |
| 151996 | ELIZABETH MORALES Y ELIZABETH M MIRANDA | Address on file | | | | | | | |
| 151997 | ELIZABETH MORAN ROSARIO | Address on file | | | | | | | |
| 645371 | ELIZABETH MULERO DELGADO | COND PARQUE MONACILLO APT 813 | | | | SAN JUAN | PR | 00921 | |
| 151998 | ELIZABETH MUNIZ | Address on file | | | | | | | |
| 843286 | ELIZABETH MUÑIZ SANCHEZ | PO BOX 6301 | | | | CAGUAS | PR | 00726 | |
| 151999 | ELIZABETH MUNIZ TORRES | Address on file | | | | | | | |
| 152000 | ELIZABETH MUNOZ MATOS | Address on file | | | | | | | |
| 152001 | ELIZABETH MUNOZ MUNOZ | Address on file | | | | | | | |
| 152002 | ELIZABETH MUNOZ PEREZ | Address on file | | | | | | | |
| 645372 | ELIZABETH NATAL GARCIA | BO HATO ABAJO SECTOR BARRANCA | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3935 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152003 | ELIZABETH NAZARIO FELICIANO | Address on file | | | | | | | |
| 645375 | ELIZABETH NEGRON MARTINEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 645374 | ELIZABETH NEGRON MARTINEZ | PO BOX 919 | | | | GUANICA | PR | 00653 | |
| 152004 | ELIZABETH NEGRON MARTINEZ | Address on file | | | | | | | |
| 152005 | ELIZABETH NEGRON MARTINEZ | Address on file | | | | | | | |
| 645373 | ELIZABETH NEGRON RIVERA | HC 02 BOX 8541 | | | | JAYUYA | PR | 00664 | |
| 645376 | ELIZABETH NEGRON ROSADO | HC 01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 | |
| 152006 | ELIZABETH NEGRON ROSADO | Address on file | | | | | | | |
| 645377 | ELIZABETH NEMESSZEGHY | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 645378 | ELIZABETH NIEVES | PO BOX 7212 | | | | LOIZA | PR | 00772 | |
| 152007 | ELIZABETH NIEVES COLON | Address on file | | | | | | | |
| 152008 | ELIZABETH NIEVES COLON | Address on file | | | | | | | |
| 843287 | ELIZABETH NIEVES GARCIA | JARD DE PALMAREJO | II 33 CALLE 30 | | | CANOVANAS | PR | 00729-2811 | |
| 645379 | ELIZABETH NIEVES GARCIA | JARD PALMAREJA | II 33 C/ 30 | | | CANOVANAS | PR | 00729 | |
| 152009 | ELIZABETH NIEVES HERNANDEZ | Address on file | | | | | | | |
| 645380 | ELIZABETH NIEVES MEDINA | CD 33 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 645381 | ELIZABETH NIEVES MORALES | PO BOX 1166 | | | | TOA ALTA | PR | 00954 | |
| 152010 | ELIZABETH NIEVES OJEDA | Address on file | | | | | | | |
| 152011 | ELIZABETH NIEVES QUILES | Address on file | | | | | | | |
| 645382 | ELIZABETH NIEVES RIVERA | RES VILLANUEVA | EDIF 19 APT 178 | | | AGUADILLA | PR | 00603 | |
| 152012 | ELIZABETH NOA VAZQUEZ | Address on file | | | | | | | |
| 645383 | ELIZABETH NOGUERAS | SANTA CLARA EL PARQUE | 84 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 152013 | ELIZABETH NOVALES ORTIZ | Address on file | | | | | | | |
| 152014 | ELIZABETH NUNEZ ORTIZ | Address on file | | | | | | | |
| 645384 | ELIZABETH NUNEZ RAMIREZ | P O BOX S0997 | | | | TOA BAJA | PR | 00950 | |
| 152015 | ELIZABETH NUNEZ ZAYAS | Address on file | | | | | | | |
| 152016 | ELIZABETH OCASIO HERNANDEZ | Address on file | | | | | | | |
| 645385 | ELIZABETH OCASIO HERNANDEZ | Address on file | | | | | | | |
| 152017 | ELIZABETH OLIVERAS LOPEZ | Address on file | | | | | | | |
| 843288 | ELIZABETH OLIVERAS PEREZ | HC 2 BOX 6093 | | | | MOROVIS | PR | 00687-8904 | |
| 645386 | ELIZABETH ORENGO AVILES | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 645387 | ELIZABETH ORTEGA | HC 1 BOX 6744 | | | | AGUAS BUENAS | PR | 00703 | |
| 645388 | ELIZABETH ORTEGA MEDINA | P O BOX 9696 | | | | CAGUAS | PR | 00726 | |
| 645389 | ELIZABETH ORTIZ | PARCELAS JAUCA | 497 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 152018 | ELIZABETH ORTIZ ALVARADO | Address on file | | | | | | | |
| 152019 | ELIZABETH ORTIZ COLON | Address on file | | | | | | | |
| 645390 | ELIZABETH ORTIZ ECHEVARRIA | URB VALLES DE MANATI | C21 CALLE 4 | | | MANATI | PR | 00674 | |
| 645391 | ELIZABETH ORTIZ GARCIA | RES LUIS LLORENS TORRES | EDF 32 APT 670 | | | SAN JUAN | PR | 00913 | |
| 645392 | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 152020 | ELIZABETH ORTIZ JIMENEZ | Address on file | | | | | | | |
| 152021 | ELIZABETH ORTIZ MALDONADO | Address on file | | | | | | | |
| 645393 | ELIZABETH ORTIZ MERCADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 645395 | ELIZABETH ORTIZ ORTIZ | PO BOX 877 | | | | VEGA BAJA | PR | 00694 | |
| 645394 | ELIZABETH ORTIZ ORTIZ | Address on file | | | | | | | |
| 152022 | ELIZABETH ORTIZ ORTIZ | Address on file | | | | | | | |
| 152023 | ELIZABETH ORTIZ ORTIZ | Address on file | | | | | | | |
| 645396 | ELIZABETH ORTIZ OTERO | RR 03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 645397 | ELIZABETH ORTIZ RIOS | LA VEGA | 49 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 152024 | ELIZABETH ORTIZ RIVERA | Address on file | | | | | | | |
| 645399 | ELIZABETH ORTIZ RODRIGUEZ | HC 764 BOX 7043 | | | | PATILLAS | PR | 00723 | |
| 152025 | ELIZABETH ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 645398 | ELIZABETH ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 645400 | ELIZABETH ORTIZ SANCHEZ | HC 2 BOX 4196 | | | | COAMO | PR | 00769-9524 | |
| 152026 | ELIZABETH ORTIZ SERRANO | Address on file | | | | | | | |
| 152027 | ELIZABETH ORTIZ SIERRA | Address on file | | | | | | | |
| 645401 | ELIZABETH OSORIO DE JESUS | Address on file | | | | | | | |
| 152029 | ELIZABETH OTERO MARTINEZ | Address on file | | | | | | | |
| 152030 | ELIZABETH OTERO NAZARIO | Address on file | | | | | | | |
| 152031 | ELIZABETH OTERO VELEZ | Address on file | | | | | | | |
| 152032 | ELIZABETH PABON AGUDO | Address on file | | | | | | | |
| 645402 | ELIZABETH PADILLA HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3936 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645403 | ELIZABETH PADIN | Address on file | | | | | | | |
| 645404 | ELIZABETH PADRO RAMIREZ | BONNEVILLE MANOR | A 6 3 CALLE 46 | | | | | | |
| 645405 | ELIZABETH PAGAN ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 645406 | ELIZABETH PAGAN FELICIANO | 61 120 AVE LA SIERRA | | | | SAN JUAN | PR | 00926 | |
| 152033 | ELIZABETH PAGAN FELICIANO | Address on file | | | | | | | |
| 645407 | ELIZABETH PAGAN PAGAN | HC 2 BOX 6929 | | | | FLORIDA | PR | 00650 | |
| 152034 | ELIZABETH PAGAN RIVERA | Address on file | | | | | | | |
| 152035 | ELIZABETH PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 152036 | ELIZABETH PAGAN VAZQUEZ | Address on file | | | | | | | |
| 152037 | ELIZABETH PAGAN VAZQUEZ | Address on file | | | | | | | |
| 645408 | ELIZABETH PAGAN VEGA | Address on file | | | | | | | |
| 645409 | ELIZABETH PALERMO ROMEU | URB VILLA LUISA | 105 CALLE TURQUESA | | | CABO ROJO | PR | 00623 | |
| 645410 | ELIZABETH PARDO VILANOVA | Address on file | | | | | | | |
| 152038 | ELIZABETH PAREDES ALCEQUIEZ | Address on file | | | | | | | |
| 645411 | ELIZABETH PASTRANA CRUZ | EL COMANDANTE | 69 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 645412 | ELIZABETH PASTRANA DELGADO | Address on file | | | | | | | |
| 152039 | ELIZABETH PAULINO PENA | Address on file | | | | | | | |
| 152040 | ELIZABETH PEDRAZA CABAN | Address on file | | | | | | | |
| 152041 | ELIZABETH PEDROGO NUÑEZ | Address on file | | | | | | | |
| 152042 | ELIZABETH PEDROGO NUNEZ | Address on file | | | | | | | |
| 152043 | ELIZABETH PEDROGO NUNEZ | Address on file | | | | | | | |
| 152044 | ELIZABETH PENA NIEVES | Address on file | | | | | | | |
| 152045 | ELIZABETH PEREZ | Address on file | | | | | | | |
| 152046 | ELIZABETH PEREZ BELLIDO | Address on file | | | | | | | |
| 152047 | ELIZABETH PEREZ CARRASCO | Address on file | | | | | | | |
| 645413 | ELIZABETH PEREZ ESPINOSA | HC 15 BOX 15717 | | | | HUMACAO | PR | 00791-9485 | |
| 152048 | ELIZABETH PEREZ FLORES | Address on file | | | | | | | |
| 152049 | ELIZABETH PEREZ HERNANDEZ | Address on file | | | | | | | |
| 152050 | ELIZABETH PEREZ MATOS | Address on file | | | | | | | |
| 645414 | ELIZABETH PEREZ MORALES | Address on file | | | | | | | |
| 152051 | ELIZABETH PEREZ OQUENDO | Address on file | | | | | | | |
| 645415 | ELIZABETH PEREZ PEREZ | PO BOX 2176 | | | | MOCA | PR | 00676 | |
| 152052 | ELIZABETH PEREZ PEREZ | Address on file | | | | | | | |
| 152053 | ELIZABETH PEREZ PEREZ | Address on file | | | | | | | |
| 152054 | ELIZABETH PEREZ ROMAN | Address on file | | | | | | | |
| 645416 | ELIZABETH PEREZ VELEZ | HC 7 BOX 2135 | | | | PONCE | PR | 00731 | |
| 152055 | ELIZABETH PINEIRO RIVERA | Address on file | | | | | | | |
| 645069 | ELIZABETH PINO RODRIGUEZ | 24 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 152056 | ELIZABETH PITINO ACEVEDO | Address on file | | | | | | | |
| 152057 | ELIZABETH PITRE | Address on file | | | | | | | |
| 152058 | ELIZABETH PIZARRO CINTRON | Address on file | | | | | | | |
| 645417 | ELIZABETH PLAZA MALDONADO | Address on file | | | | | | | |
| 152059 | ELIZABETH POMALES NAVARRO | Address on file | | | | | | | |
| 152060 | ELIZABETH PONCE ORTIZ | Address on file | | | | | | | |
| 645418 | ELIZABETH PORTALATIN PEREZ | HC 5 BOX 54105 | | | | AGUADILLA | PR | 00603 | |
| 152062 | ELIZABETH POULLET GONZALEZ | Address on file | | | | | | | |
| 843289 | ELIZABETH PRIPPS HUERTAS | PO BOX 191 | | | | UTUADO | PR | 00641-0191 | |
| 152063 | ELIZABETH QUILES ESTRADA | Address on file | | | | | | | |
| 645420 | ELIZABETH QUILES RODRIGUEZ | Address on file | | | | | | | |
| 152064 | ELIZABETH QUINONES LUGO | Address on file | | | | | | | |
| 152065 | ELIZABETH QUINONES MARTINES | Address on file | | | | | | | |
| 152066 | ELIZABETH QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 152067 | ELIZABETH QUINONEZ | Address on file | | | | | | | |
| 152068 | ELIZABETH QUINONEZ SUAREZ | Address on file | | | | | | | |
| 152069 | ELIZABETH QUINONEZ SUAREZ | Address on file | | | | | | | |
| 152070 | ELIZABETH QUINONEZ TORRES | Address on file | | | | | | | |
| 645421 | ELIZABETH QUINTANA RUIZ | A8 CALLE BROMELIA ESTANCIAS BAIROA | | | | CAGUAS | PR | 00725 | |
| 645422 | ELIZABETH RAMIREZ BONET | RES CUESTA LAS PIEDRAS | EDIF 15 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 843290 | ELIZABETH RAMIREZ MERCADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 645423 | ELIZABETH RAMIREZ SUAREZ | HC 1 BOX 10155 BOHAMAMEY | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3937 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152071 | ELIZABETH RAMOS IRIZARRY | Address on file | | | | | | | |
| 152425 | ELIZABETH RAMOS LOPEZ | Address on file | | | | | | | |
| 645426 | ELIZABETH RAMOS LOZADA | BO HATO NUEVO | HC 01 BOX 5632 | | | GURABO | PR | 00778 | |
| 645427 | ELIZABETH RAMOS RIOS | URB VILLA BORINQUEN | BZN 349 | | | LARES | PR | 00669 | |
| 645428 | ELIZABETH RAMOS RIVERA | P O BOX 970 | | | | VEGA BAJA | PR | 00694 | |
| 645429 | ELIZABETH RAMOS SERRANO | PO BOX 1683 | | | | UTUADO | PR | 00641-1683 | |
| 645430 | ELIZABETH RESTO CABRERA | PO BOX 136 | | | | COMERIO | PR | 00782 | |
| 645431 | ELIZABETH RESTO RODRIGUEZ | RR 7 BOX 7563 | | | | SAN JUAN | PR | 00926 | |
| 152072 | ELIZABETH RETAMAR PEREZ | Address on file | | | | | | | |
| 645432 | ELIZABETH REYES | EL MIRADOR | EDIF 2 APT 32 | | | SAN JUAN | PR | 00915 | |
| 152073 | ELIZABETH REYES ALAMEDA | Address on file | | | | | | | |
| 645433 | ELIZABETH REYES CAMACHO | URB SANTA JUANITA | BC 2 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 645434 | ELIZABETH REYES COLON | VISTAMAR | 216 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 152074 | ELIZABETH REYES HERNANDEZ | Address on file | | | | | | | |
| 645435 | ELIZABETH REYES LOPEZ | Address on file | | | | | | | |
| 152075 | ELIZABETH REYES MERCED | Address on file | | | | | | | |
| 152076 | ELIZABETH REYES MERCED | Address on file | | | | | | | |
| 645436 | ELIZABETH REYES MERCED | Address on file | | | | | | | |
| 645437 | ELIZABETH REYES SOJO | Address on file | | | | | | | |
| 645438 | ELIZABETH REYNOSO AYALA | Address on file | | | | | | | |
| 152077 | ELIZABETH RIBOT PEREZ | Address on file | | | | | | | |
| 152078 | ELIZABETH RIOS | Address on file | | | | | | | |
| 152079 | ELIZABETH RIOS | Address on file | | | | | | | |
| 152080 | ELIZABETH RIOS FEBO | Address on file | | | | | | | |
| 152081 | ELIZABETH RIOS FORTUNA | Address on file | | | | | | | |
| 152083 | ELIZABETH RIOS RIVERA | Address on file | | | | | | | |
| 645439 | ELIZABETH RIVER MOYA | HC 1 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 152084 | ELIZABETH RIVERA | Address on file | | | | | | | |
| 152085 | ELIZABETH RIVERA | Address on file | | | | | | | |
| 152086 | ELIZABETH RIVERA | Address on file | | | | | | | |
| 645440 | ELIZABETH RIVERA ANDINO | HC 2 BOX 50180 | | | | COMERIO | PR | 00782 | |
| 152087 | ELIZABETH RIVERA APONTE | Address on file | | | | | | | |
| 645441 | ELIZABETH RIVERA BONHOMME | BRISAS DE TORTUGUERO | 18 CALLE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 645442 | ELIZABETH RIVERA BONHOMME | RIO CIBUCO PARC 509 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 645443 | ELIZABETH RIVERA CALDERON | PO BOX 466 | | | | GUAYNABO | PR | 00970 | |
| 645444 | ELIZABETH RIVERA CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645445 | ELIZABETH RIVERA CINTRON | VILLA PALMERAS | COOP VILLA KENNEDY EDF 36 APT 566 | | | SAN JUAN | PR | 00915 | |
| 645446 | ELIZABETH RIVERA DIAZ | PO BOX 1558 | | | | AGUAS BUENAS | PR | 00703 | |
| 645447 | ELIZABETH RIVERA GARCIA | BO RABANAL | BOX 2685 | | | CIDRA | PR | 00739 | |
| 843291 | ELIZABETH RIVERA INOSTROZA | HC 05 BOX 5106 | | | | YABUCOA | PR | 00767-9664 | |
| 645448 | ELIZABETH RIVERA LEBRON | RES MANUEL A PEREZ | EDIF G9 APT 94 | | | SDAN JUAN | PR | 00924 | |
| 152088 | ELIZABETH RIVERA MARIANI | Address on file | | | | | | | |
| 152089 | ELIZABETH RIVERA MC GINN | Address on file | | | | | | | |
| 645449 | ELIZABETH RIVERA MENDEZ | LAS MARQUEZ | 14 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 152090 | ELIZABETH RIVERA MONTANEZ | Address on file | | | | | | | |
| 152091 | ELIZABETH RIVERA MONTANEZ | Address on file | | | | | | | |
| 645070 | ELIZABETH RIVERA OCASIO | URB VILLA DEL SOL | 714 CALLE MERIDA | | | CAROLINA | PR | 00988 | |
| 152092 | ELIZABETH RIVERA OFRAY | Address on file | | | | | | | |
| 645450 | ELIZABETH RIVERA ORTIZ | BOX 5904 | | | | CIDRA | PR | 00739 | |
| 152093 | ELIZABETH RIVERA ORTIZ | Address on file | | | | | | | |
| 645071 | ELIZABETH RIVERA PEREZ | BUENAVENTURA BOX 153 | 5 A CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 645453 | ELIZABETH RIVERA PEREZ | REPTO TERESITA | G5 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 645451 | ELIZABETH RIVERA PEREZ | URB BRISAS DE LOIZA | 133 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 645452 | ELIZABETH RIVERA PEREZ | URB RIO GRANDE ESTATES | B86 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 843292 | ELIZABETH RIVERA RIVERA | PARC PARQUE | 426 CALLE LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704-2607 | |
| 152094 | ELIZABETH RIVERA ROCCA | Address on file | | | | | | | |
| 645454 | ELIZABETH RIVERA RODRIGUEZ | HC 04 BOX 15237 | | | | ARECIBO | PR | 00612-9200 | |
| 152095 | ELIZABETH RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 152096 | ELIZABETH RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 645455 | ELIZABETH RIVERA ROSA | HC 02 BOX 15470 | | | | AGUAS BUENAS | PR | 00703 | |
| 152097 | ELIZABETH RIVERA ROSADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3938 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645456 | ELIZABETH RIVERA SANTIAGO | 205 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 645457 | ELIZABETH RIVERA SOTOMAYOR | Address on file | | | | | | | |
| 645460 | ELIZABETH RIVERA TORRES | PO BOX 124 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 645461 | ELIZABETH RIVERA TORRES | RESIDENCIAL LOS MIRTOS | EDIF S APT 70 | | | CAROLINA | PR | 00987 | |
| 645458 | ELIZABETH RIVERA TORRES | Address on file | | | | | | | |
| 645459 | ELIZABETH RIVERA TORRES | Address on file | | | | | | | |
| 645462 | ELIZABETH RIVERA TULL | PO BOX 6200 | | | | MAYAGUEZ | PR | 00681-6200 | |
| 645463 | ELIZABETH RIVERA VEGA | 20 CALLE JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |
| 645464 | ELIZABETH RIVERA VELEZ | HC 02 BOX 11555 | | | | LAJAS | PR | 00667-9712 | |
| 645466 | ELIZABETH RIVERA Y/O FELICITA DELGADO | 23 CAMINO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976-2508 | |
| 645467 | ELIZABETH ROBLES | HC 08 BOX 843 | | | | PONCE | PR | 00731-9705 | |
| 645468 | ELIZABETH ROBLES CORTES | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00606 | |
| 645473 | ELIZABETH RODRIGUEZ | ALT DE FLAMBOYAN | S19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 645470 | ELIZABETH RODRIGUEZ | HC 06 BOX 70903 | | | | CAGUAS | PR | 00725 | |
| 645469 | ELIZABETH RODRIGUEZ | PO BOX 1079 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645472 | ELIZABETH RODRIGUEZ | VENUS GARDENS OESTE | BE 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| 645471 | ELIZABETH RODRIGUEZ | VILLA PALMERAS | 220 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 152098 | ELIZABETH RODRIGUEZ | Address on file | | | | | | | |
| 645474 | ELIZABETH RODRIGUEZ ANDINO | VILLA COOPERATIVA | G 45 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 843293 | ELIZABETH RODRIGUEZ CARABALLO | PO BOX 3075 | | | | GUAYNABO | PR | 00970-3075 | |
| 152099 | ELIZABETH RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 645475 | ELIZABETH RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 152100 | ELIZABETH RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 645476 | ELIZABETH RODRIGUEZ CONSTANTINO | URB ANA MARIA | F 27 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 152101 | ELIZABETH RODRIGUEZ CORREA | Address on file | | | | | | | |
| 645477 | ELIZABETH RODRIGUEZ CRUZ | RES SABANA ABAJO | EDIF 59 APT 453 | | | CAROLINA | PR | 00983 | |
| 152102 | ELIZABETH RODRIGUEZ DECLET | Address on file | | | | | | | |
| 645478 | ELIZABETH RODRIGUEZ FLORES | Address on file | | | | | | | |
| 645479 | ELIZABETH RODRIGUEZ GARCIA | BO CALZADA BUZON 117 | | | | MAUNABO | PR | 00707 | |
| 645480 | ELIZABETH RODRIGUEZ LABOY | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 645481 | ELIZABETH RODRIGUEZ LEBRON | SOLAR F 4 | | | | ARROYO | PR | 00714 | |
| 645482 | ELIZABETH RODRIGUEZ LIZARDI | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 645483 | ELIZABETH RODRIGUEZ LOPEZ | PO BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 152103 | ELIZABETH RODRIGUEZ MANGUAL | Address on file | | | | | | | |
| 645484 | ELIZABETH RODRIGUEZ MAYSONET | URB LEVITTOWN | 2487 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 152104 | ELIZABETH RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 645485 | ELIZABETH RODRIGUEZ MELENDEZ | BUENA VISTA | 125 CALLE G INTERIOR | | | SAN JUAN | PR | 00917 | |
| 152105 | ELIZABETH RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 152106 | ELIZABETH RODRIGUEZ NARVAEZ | Address on file | | | | | | | |
| 645486 | ELIZABETH RODRIGUEZ NIEVES | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 645487 | ELIZABETH RODRIGUEZ OLAN | 144 SABANETERO MANI | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 645488 | ELIZABETH RODRIGUEZ OLAN | BARRIO CRISTY | 68 A 1 CALLE RAMON VALDES | | | MAYAGUEZ | PR | 00680 | |
| 645489 | ELIZABETH RODRIGUEZ PAGAN | 68 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 645490 | ELIZABETH RODRIGUEZ PEREZ | 40 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 645491 | ELIZABETH RODRIGUEZ RIVERA | HC 01 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 645492 | ELIZABETH RODRIGUEZ RIVERA | PO BOX 147 | | | | COMERIO | PR | 00782 | |
| 645493 | ELIZABETH RODRIGUEZ ROBLES | COND WINDSON TOWER | 309 DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 645494 | ELIZABETH RODRIGUEZ RODRIGUEZ | URB VILLAS DEL REY | 4 U 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 152107 | ELIZABETH RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 645495 | ELIZABETH RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 645496 | ELIZABETH RODRIGUEZ TORRES | BDA SANDIN | 20 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 152108 | ELIZABETH RODRIGUEZ TORRES | Address on file | | | | | | | |
| 645497 | ELIZABETH ROLDAN SOTO | P O BOX 1914 | | | | CANOVANAS | PR | 00729 | |
| 152109 | ELIZABETH ROMAN | Address on file | | | | | | | |
| 645498 | ELIZABETH ROMAN ADORNO | RR 02 BOX 637 | | | | SAN JUAN | PR | 00926 | |
| 645500 | ELIZABETH ROMAN DELGADO | 9427 WINDERMERE LAKE DR 101 | | | | RIVERVIEW | FL | 33569 | |
| 645501 | ELIZABETH ROMAN DISLA | PO BOX 625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152110 | ELIZABETH ROMAN JUARBE | Address on file | | | | | | | |
| 645502 | ELIZABETH ROMAN LAUREANO | PALMAS ALTAS BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 645504 | ELIZABETH ROMAN MEDINA | COND SAN IGNACIO APTO 5D | | | | SAN JUAN | PR | 00921 | |
| 645503 | ELIZABETH ROMAN MEDINA | P O BOX 1513 | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3939 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645505 | ELIZABETH ROMAN NIEVES | 520 CALLE MERIDIONAL | | | | ISABELA | PR | 00662 | |
| 152111 | ELIZABETH ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 645506 | ELIZABETH ROMAN RONDA | P O BOX 35 | | | | CAMUY | PR | 00627 | |
| 152112 | ELIZABETH ROMERO MELENDEZ | Address on file | | | | | | | |
| 645507 | ELIZABETH ROMERO TORRES | P O BOX 1056 | | | | SALINAS | PR | 00751 | |
| 645508 | ELIZABETH ROQUE CRUZ | HC 01 BOX 13929 | | | | HUMACAO | PR | 00791 | |
| 152113 | ELIZABETH ROQUE SANTANA | Address on file | | | | | | | |
| 645509 | ELIZABETH ROSA / VOLLEYBALL VICTOR ROJAS | VISTA AZUL | Y 12 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 645510 | ELIZABETH ROSA RAMIREZ | 18 CALLE GREGORIO VAZ | | | | AGUADILLA | PR | 00603 | |
| 152114 | ELIZABETH ROSA TORRES | Address on file | | | | | | | |
| 152115 | ELIZABETH ROSA VELEZ | Address on file | | | | | | | |
| 152116 | ELIZABETH ROSA Y/O MARIELISA RONDON | Address on file | | | | | | | |
| 152117 | ELIZABETH ROSADO CORTI | Address on file | | | | | | | |
| 645511 | ELIZABETH ROSADO GONZALEZ | P O BOX 7273 | | | | SAN JUAN | PR | 00916-7273 | |
| 645512 | ELIZABETH ROSADO MEDINA | BO PUERTOS | | | | CAMUY | PR | 00627 | |
| 152118 | ELIZABETH ROSADO REYES | Address on file | | | | | | | |
| 152119 | ELIZABETH ROSADO ROSA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 645514 | ELIZABETH ROSARIO DIAZ | Address on file | | | | | | | |
| 645513 | ELIZABETH ROSARIO DIAZ | Address on file | | | | | | | |
| 152121 | ELIZABETH ROSARIO DIAZ | Address on file | | | | | | | |
| 152120 | ELIZABETH ROSARIO DIAZ | Address on file | | | | | | | |
| 152122 | ELIZABETH ROSARIO GONZALEZ | Address on file | | | | | | | |
| 152123 | ELIZABETH ROSARIO GONZALEZ | Address on file | | | | | | | |
| 645515 | ELIZABETH ROSARIO PEREZ | URB VISTA DEL CONVENTO | 2H34 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 645516 | ELIZABETH ROSARIO RAMIREZ | BDA ISRAEL 127 | CALLE CUB FINAL | | | SAN JUAN | PR | 00917 | |
| 645517 | ELIZABETH ROSARIO RIVERA | HC 03 BOX 6401 | | | | HUMACAO | PR | 00792 | |
| 152124 | ELIZABETH ROSARIO RIVERA | Address on file | | | | | | | |
| 152125 | ELIZABETH ROSARIO RIVERA | Address on file | | | | | | | |
| 152126 | ELIZABETH ROSARIO RIVERA | Address on file | | | | | | | |
| 152127 | ELIZABETH ROSARIO SANCHEZ | Address on file | | | | | | | |
| 645518 | ELIZABETH ROVIRA RODRIGUEZ | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 645519 | ELIZABETH RUBERTE RODRIGUEZ | Address on file | | | | | | | |
| 152128 | ELIZABETH RUBIO HERNANDEZ | Address on file | | | | | | | |
| 645520 | ELIZABETH RUIZ MORALES | HC 04 BOX 45298 | | | | AGUADILLA | PR | 00603 | |
| 645521 | ELIZABETH RUIZ OQUENDO | Address on file | | | | | | | |
| 152129 | ELIZABETH SAENZ SANCHEZ | Address on file | | | | | | | |
| 152130 | ELIZABETH SAEZ ROSARIO | Address on file | | | | | | | |
| 152131 | ELIZABETH SALGADO GUZMAN | Address on file | | | | | | | |
| 645522 | ELIZABETH SANCHEZ HIRALDO | LA CENTRAL | PARCELA 132 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 645523 | ELIZABETH SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 645524 | ELIZABETH SANCHEZ NIEVES | Address on file | | | | | | | |
| 645525 | ELIZABETH SANCHEZ PASTRANA | RR 6 BOX 10659 | | | | SAN JUAN | PR | 00926 | |
| 645526 | ELIZABETH SANCHEZ RODRIGUEZ | RR 02 BOX 7121 | | | | MANATI | PR | 00674 | |
| 645527 | ELIZABETH SANCHEZ RUIZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 152132 | ELIZABETH SANCHEZ TANCO | Address on file | | | | | | | |
| 152133 | ELIZABETH SANCHEZ WILLIAMS | Address on file | | | | | | | |
| 152134 | ELIZABETH SANCHEZ WILLIAMS | Address on file | | | | | | | |
| 645528 | ELIZABETH SANDOVAL ANDINO | Address on file | | | | | | | |
| 645529 | ELIZABETH SANDOVAL ANDINO | Address on file | | | | | | | |
| 645530 | ELIZABETH SANTANA | PARC RAMON T COLON | 256 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 152135 | ELIZABETH SANTANA LOPEZ | Address on file | | | | | | | |
| 645531 | ELIZABETH SANTANA TORRES | P O BOX 1524 | | | | UTUADO | PR | 00641 | |
| 645532 | ELIZABETH SANTIAGO | LA PONDEROSA | 606 CALLE LAREDO | | | PONCE | PR | 00730-4100 | |
| 645533 | ELIZABETH SANTIAGO CARDONA | HC 1 BOX 10447 | | | | HATILLO | PR | 00659-9710 | |
| 152136 | ELIZABETH SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 152137 | ELIZABETH SANTIAGO FONTANET | Address on file | | | | | | | |
| 152138 | ELIZABETH SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 645534 | ELIZABETH SANTIAGO LIND | BO PUEBLO | 457 CALLE SUR | | | DORADO | PR | 00646 | |
| 152139 | ELIZABETH SANTIAGO OJEDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3940 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152140 | ELIZABETH SANTIAGO PELLOT | Address on file | | | | | | | |
| 152141 | ELIZABETH SANTIAGO QUINONES | Address on file | | | | | | | |
| 645535 | ELIZABETH SANTIAGO RIVERA | 7MA SECC LEVITTOWN | HN 5 CALLE RAMON MORA | | | TOA BAJA | PR | 00949 | |
| 843294 | ELIZABETH SANTIAGO RIVERA | HC 1 BOX 8961 | | | | CANOVANAS | PR | 00729 | |
| 152142 | ELIZABETH SANTIAGO ROCHE | Address on file | | | | | | | |
| 645536 | ELIZABETH SANTIAGO ROSADO | HC 1 BOX 3551 | | | | SANTA ISABEL | PR | 00757 | |
| 152143 | ELIZABETH SANTIAGO VALLADARES | Address on file | | | | | | | |
| 645537 | ELIZABETH SANTOS | 25 HACIENDA LA CIMA | | | | CIDRA | PR | 00739 | |
| 645538 | ELIZABETH SANTOS | PMB 1666 243 | CALLE PARIS | | | SAN JUAN | PR | 00919 | |
| 645539 | ELIZABETH SANTOS RIVERA | 115 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645540 | ELIZABETH SCALLEY TORRES | 251 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 152144 | ELIZABETH SEDA SEDA | Address on file | | | | | | | |
| 645541 | ELIZABETH SEDA SEDA | Address on file | | | | | | | |
| 645542 | ELIZABETH SEGARRA MATOS | URB EL CORTIJO | AF 21 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 645543 | ELIZABETH SERRA | BALDWIN PARK CT | 15 EAST SIDE COURT | | | GUAYNABO | PR | 00969 | |
| 645544 | ELIZABETH SERRANO FONSECA | HC 2 BOX 3311 | | | | CAGUAS | PR | 00725 | |
| 843295 | ELIZABETH SERRANO SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 152145 | ELIZABETH SIERRA MAYA | Address on file | | | | | | | |
| 645545 | ELIZABETH SILVA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645546 | ELIZABETH SILVA RIVERA | 600 BRISAS DE PANORAMA APT621 | | | | BAYAMON | PR | 00957 | |
| 152146 | ELIZABETH SILVERIO LINARES | Address on file | | | | | | | |
| 645547 | ELIZABETH SOLA OLIVER | URB SANTA PAULA 1 | A 4 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 152147 | ELIZABETH SOLANA CALDERON | Address on file | | | | | | | |
| 152148 | ELIZABETH SOLER VELAZQUEZ | Address on file | | | | | | | |
| 645548 | ELIZABETH SOLIS GUZMAN | RES MANUEL A PEREZ | EDIF D 67 APT 94 | | | SAN JUAN | PR | 00923 | |
| 645549 | ELIZABETH SOLIVAN ORTIZ | VILLAS DE HUMACAO APT B 104 | CARR 908 SUITE 65 | | | HUMACAO | PR | 00791 | |
| 152149 | ELIZABETH SOSA CORTES | Address on file | | | | | | | |
| 645550 | ELIZABETH SOSA NIEVES | PO BO 76 | | | | CANOVANAS | PR | 00729 | |
| 645551 | ELIZABETH SOTO CATALA | BO HATO TEJAS | 23 CALLE ANONES | | | BAYAMON | PR | 00959 | |
| 152150 | ELIZABETH SOTO CATALA | CALLE AMONES 23 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 645552 | ELIZABETH SOTO GONZALEZ | Address on file | | | | | | | |
| 645553 | ELIZABETH SOTO GONZALEZ | Address on file | | | | | | | |
| 152151 | ELIZABETH SOTO HERNANDEZ | Address on file | | | | | | | |
| 645554 | ELIZABETH SOTO MEDINA | HC 1 BOX 5070 | | | | JAYUYA | PR | 00664 | |
| 645555 | ELIZABETH SOTO MELENDEZ | BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 152152 | ELIZABETH SOTO ORTEGA | Address on file | | | | | | | |
| 645556 | ELIZABETH SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152153 | ELIZABETH SOTO RAMON | Address on file | | | | | | | |
| 152154 | ELIZABETH SOTO RAMOS | Address on file | | | | | | | |
| 152155 | ELIZABETH SOTO VEGA | Address on file | | | | | | | |
| 645557 | ELIZABETH SUERO | CAPARRA OFFICE CENTER 22 | CALLE ORTEGA SUITE 222 | | | GUAYNABO | PR | 00968 | |
| 152156 | ELIZABETH SUERO INOA | Address on file | | | | | | | |
| 152157 | ELIZABETH TAMAREZ HERNANDEZ | Address on file | | | | | | | |
| 645558 | ELIZABETH TANCO MORALES | URB LA MARINA | K 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 856208 | ELIZABETH TIRADO | HC 1 BOX 5092 | | | | Camuny | PR | 00627 | |
| 856209 | ELIZABETH TIRADO | HC-763 BUZON 3937 | | | | Patillas | PR | 00723 | |
| 645559 | ELIZABETH TIRADO DIAZ | Address on file | | | | | | | |
| 645560 | ELIZABETH TIRADO SERRANO | HC 1 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 645562 | ELIZABETH TORRES | RES PADRE RIVERA | EDIF 12 APT 156 | | | HUMACAO | PR | 00791 | |
| 645561 | ELIZABETH TORRES | Address on file | | | | | | | |
| 152158 | ELIZABETH TORRES / SAMUEL MALDONADO | Address on file | | | | | | | |
| 152159 | ELIZABETH TORRES BURGOS | Address on file | | | | | | | |
| 152160 | ELIZABETH TORRES CRUZ | Address on file | | | | | | | |
| 152161 | ELIZABETH TORRES CRUZ | Address on file | | | | | | | |
| 152162 | ELIZABETH TORRES DAVILA | Address on file | | | | | | | |
| 645563 | ELIZABETH TORRES DELGADO | BOX 408 | | | | RIO GRANDE | PR | 00745 | |
| 645564 | ELIZABETH TORRES FUENTES | HC 20 BOX 22421 | | | | SAN LORENZO | PR | 00754 | |
| 152163 | ELIZABETH TORRES GONZALEZ | Address on file | | | | | | | |
| 645565 | ELIZABETH TORRES GONZALEZ | Address on file | | | | | | | |
| 645567 | ELIZABETH TORRES JUSINO | 38 CALLE 2 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3941 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645568 | ELIZABETH TORRES LOPEZ | PO BOX 9825 | | | | SAN JUAN | PR | 00908 | |
| 152164 | ELIZABETH TORRES MALDONADO | Address on file | | | | | | | |
| 645569 | ELIZABETH TORRES MALDONADO | Address on file | | | | | | | |
| 152165 | ELIZABETH TORRES MORENO | Address on file | | | | | | | |
| 152166 | ELIZABETH TORRES OSORIO | Address on file | | | | | | | |
| 645570 | ELIZABETH TORRES PEREZ | COM LAVADERO | CARR 345 KM 5 2 | | | HORMIGUEROS | PR | 00660 | |
| 645571 | ELIZABETH TORRES PEREZ | P O BOX 1546 | BO LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 152167 | ELIZABETH TORRES QUINONES | Address on file | | | | | | | |
| 645572 | ELIZABETH TORRES RIVERA | P O BOX 1663 | | | | HORMIGUEROS | PR | 00660 | |
| 645573 | ELIZABETH TORRES RIVERA | P O BOX 940 | | | | HORMIGUEROS | PR | 00660 | |
| 152168 | ELIZABETH TORRES RIVERA | Address on file | | | | | | | |
| 152169 | ELIZABETH TORRES RIVERA | Address on file | | | | | | | |
| 645574 | ELIZABETH TORRES RODRIGUEZ | HC 1 BOX 6309 | | | | SANTA ISABEL | PR | 00757 | |
| 152170 | ELIZABETH TORRES ROSADO | Address on file | | | | | | | |
| 152171 | ELIZABETH TORRES RUIZ | Address on file | | | | | | | |
| 152172 | ELIZABETH TORRES RUIZ | Address on file | | | | | | | |
| 645575 | ELIZABETH TORRES SANCHEZ | EXT REXVILLE J 2 13 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 645576 | ELIZABETH TORRES SANTIAGO | Address on file | | | | | | | |
| 645577 | ELIZABETH TORRES VICENTE | PO BOX 10000 STE 156 | | | | CAYEY | PR | 00737 | |
| 152173 | ELIZABETH TOUSET SANTIAGO | Address on file | | | | | | | |
| 645578 | ELIZABETH TRAVIESO SANTIAGO | RES NAGUABO VALLEY | EDIF D APTO 3 | | | NAGUABO | PR | 00718 | |
| 645579 | ELIZABETH TRINIDAD RIVERA | BO BEATRIZ SECTOR RODRIGUEZ | BOX 5834 | | | CIDRA | PR | 00739 | |
| 152174 | ELIZABETH TROCHE CORDERO | Address on file | | | | | | | |
| 152175 | ELIZABETH TROCHE RAMIREZ | Address on file | | | | | | | |
| 152176 | ELIZABETH TRUJILLO CLASS | Address on file | | | | | | | |
| 152177 | ELIZABETH VALDIVIESO MODESTO | Address on file | | | | | | | |
| 152178 | ELIZABETH VALE ACEVEDO | Address on file | | | | | | | |
| 843296 | ELIZABETH VALENTIN CORREA | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| 152179 | ELIZABETH VALENTIN CORTES | Address on file | | | | | | | |
| 645580 | ELIZABETH VALENTIN ORENGO | VILLA CAROLINA | CALLE 483 BQ 152 | | | CAROLINA | PR | 00985 | |
| 645581 | ELIZABETH VALENTIN RAMIREZ | Address on file | | | | | | | |
| 645582 | ELIZABETH VALENTIN ROSA | PO BOX 269 | | | | RINCON | PR | 00677 | |
| 645583 | ELIZABETH VALLE PEREZ | HC 1 BOX 4285 | | | | QUEBRADILLAS | PR | 00678 | |
| 843297 | ELIZABETH VALLE ROMAN | 2 COOP JARDINES DE SAN FRANCISCO APT 413 | | | | SAN JUAN | PR | 00927 | |
| 152180 | ELIZABETH VARGAS | Address on file | | | | | | | |
| 152181 | ELIZABETH VARGAS CONTES | Address on file | | | | | | | |
| 645584 | ELIZABETH VARGAS CRUZ | HC 1 BOX 10912 | | | | LAJAS | PR | 00667-9712 | |
| 645585 | ELIZABETH VARGAS MARTINEZ | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 645586 | ELIZABETH VARGAS MENDEZ | PMB 1499 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 843298 | ELIZABETH VARGAS MENDEZ | PMB 1499 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917-3632 | |
| 152182 | ELIZABETH VARGAS ROJAS | Address on file | | | | | | | |
| 645587 | ELIZABETH VAZQUEZ | RR 01 BOX 11520 | | | | TOA ALTA | PR | 00953 | |
| 152183 | ELIZABETH VAZQUEZ CARABALLO | Address on file | | | | | | | |
| 645588 | ELIZABETH VAZQUEZ DIAZ | B 3 URB COLINAS DE COAMO | | | | COAMO | PR | 00766 | |
| 645589 | ELIZABETH VAZQUEZ GUALDIOLA | 2391 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 645590 | ELIZABETH VAZQUEZ MALAVE | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 645591 | ELIZABETH VAZQUEZ PEREZ | BO CORAZON | 611-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 152184 | ELIZABETH VAZQUEZ RAMIREZ | Address on file | | | | | | | |
| 645592 | ELIZABETH VAZQUEZ SANTOS | HC 1 BOX 7058 | | | | AGUAS BUENAS | PR | 00703 | |
| 645593 | ELIZABETH VEGA | COUNTRY STATE | B 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 645594 | ELIZABETH VEGA BERRIOS | HC 07 BOX 2388 | | | | PONCE | PR | 00731 | |
| 152185 | ELIZABETH VEGA COLON | Address on file | | | | | | | |
| 645595 | ELIZABETH VEGA GONZALEZ | Address on file | | | | | | | |
| 152186 | ELIZABETH VEGA MENDOZA | Address on file | | | | | | | |
| 645596 | ELIZABETH VEGA RIVERA | RES GOLDEN | 35 CALLE 160 | | | PONCE | PR | 00731 | |
| 645597 | ELIZABETH VEGA ROMAN | HC 03 BOX 15427 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 645598 | ELIZABETH VEGA TORRES | RR 01 BOX 3129 | | | | ANASCO | PR | 00610 | |
| 152187 | ELIZABETH VEGA TORRES | Address on file | | | | | | | |
| 152188 | ELIZABETH VEGA VARGAS | Address on file | | | | | | | |
| 645599 | ELIZABETH VELAZQUEZ CORTES | HC 01 BOX 3501 | | | | JAYUYA | PR | 00664 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3942 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645600 | ELIZABETH VELAZQUEZ FELICIANO | Address on file | | | | | | | |
| 645601 | ELIZABETH VELAZQUEZ ORTIZ | VILLA JUSTICIA | K 26 CALLE RIVERA ALTOS | | | CAROLINA | PR | 00986 | |
| 152189 | ELIZABETH VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 645602 | ELIZABETH VELAZQUEZ SOTO | 175 NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 152190 | ELIZABETH VELEZ CARRERO | Address on file | | | | | | | |
| 645604 | ELIZABETH VELEZ DIAZ | PO BOX 105 | | | | BOQUERON | PR | 00622 | |
| 645605 | ELIZABETH VELEZ FRANCHESCHI | LOMAS DE COUNTRY CLUB | R 2 CALLE 7 | | | PONCE | PR | 00731 | |
| 645606 | ELIZABETH VELEZ MARTINEZ | Address on file | | | | | | | |
| 645607 | ELIZABETH VELEZ REYES | HC 3 BOX 33715 | | | | HATILLO | PR | 00659 | |
| 645608 | ELIZABETH VIANA DE JESUS | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 645609 | ELIZABETH VIDAL REYES | Address on file | | | | | | | |
| 645610 | ELIZABETH VIDAL REYES | Address on file | | | | | | | |
| 152191 | ELIZABETH VILLAGRASA FLORES | Address on file | | | | | | | |
| 152192 | ELIZABETH VINELLI ORMENO | Address on file | | | | | | | |
| 645611 | ELIZABETH VIVES VILLALI | Address on file | | | | | | | |
| 152193 | ELIZABETH VIZCARRONDO | Address on file | | | | | | | |
| 645612 | ELIZABETH VIZCARRONDO RIOS | COM LA DOLORES | 268 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 152194 | ELIZABETH Y CACERES | Address on file | | | | | | | |
| 645613 | ELIZABETH Y LINDA FIGUEROA VAZQUEZ | P O BOX S02 | | | | YAUCO | PR | 00698 | |
| 152195 | ELIZABETH ZAMBRANA FIGUEROA | Address on file | | | | | | | |
| 152196 | ELIZABETH ZAPATA SUAREZ | Address on file | | | | | | | |
| 152197 | ELIZABETH, COLON-TIRADO | Address on file | | | | | | | |
| 152198 | ELIZABETH, PUELLO | Address on file | | | | | | | |
| 645614 | ELIZAEL ROMAN VERA | 77 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 645615 | ELIZAIDA AYALA CRUZ | URB MONTE CLARO | MK14 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00961 | |
| 152199 | ELIZAIDA BALAGUER BALAGUER | Address on file | | | | | | | |
| 152200 | ELIZAIDA CONCEPCION MANTILLA | Address on file | | | | | | | |
| 152201 | ELIZAIDA MEDINA HERNANDEZ | Address on file | | | | | | | |
| 152202 | ELIZAIDA RIVERA CARRASQUILLO | BUFETE ALDARONDO & LOPEZ BRAS;CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 SUITE 400 | GUAYNABO | PR | 00969 | |
| 1545553 | Elizaida Rivera-Carrasquillo, et al (Plaintiffs in USDCPR Case No. 13-1296 (PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 152203 | ELIZAIDA VELEZ OLAN | Address on file | | | | | | | |
| 645616 | ELIZAIRA NEGRON OJEDA | HC 01 BOX 20101 | | | | COMERIO | PR | 00782 | |
| 152204 | ELIZALDE CAMPOS, JOSE A | Address on file | | | | | | | |
| 152205 | ELIZALDE CAMPOS, MARIA F | Address on file | | | | | | | |
| 152206 | ELIZALDE SOSA, JOSE F. | Address on file | | | | | | | |
| 645619 | ELIZAM ESCOBAR ORTIZ | URB CARIBE | 1578 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 645618 | ELIZAM ESCOBAR ORTIZ | URB HUYKE | 181 JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 645617 | ELIZAM RIOS MEDINA | PO BOX 1391 | | | | LAJAS | PR | 00667 | |
| 152207 | ELIZAMUEL ROSARIO VELEZ | Address on file | | | | | | | |
| 152208 | ELIZANDO MORALES, YOLANDA | Address on file | | | | | | | |
| 152209 | ELIZANDRA SANCHEZ ABREU | Address on file | | | | | | | |
| 152210 | ELIZANETTE SOTO COLLAZO | Address on file | | | | | | | |
| 645620 | ELIZARDA TORRES OJEDA | URB SAN VICENTE | 47 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 645621 | ELIZARDO DUPREY LOPEZ | URB LA ARBOLEDA | 335 CALLE 15 | | | SALINAS | PR | 00751 | |
| 152211 | ELIZARDO MARTINEZ | Address on file | | | | | | | |
| 645622 | ELIZARDO MATOS | PO BOX 364388 | | | | SAN JUAN | PR | 00936 | |
| 152212 | ELIZAYDA DIAZ RIVERA | Address on file | | | | | | | |
| 152213 | ELIZER MUÑOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | | PONCE | PR | 00731 | |
| 152214 | ELIZER MUÑOS DBA ELY S CATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 152215 | ELIZER VELAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 645623 | ELIZETTE M BEAUCHAMP RIOS | Address on file | | | | | | | |
| 152217 | ELKA M RIOS CARRION | Address on file | | | | | | | |
| 152218 | ELKEEN JAREL TORRES AGRAMONTE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152219 | ELKET RODIGUEZ BIRRIEL | Address on file | | | | | | | |
| 645624 | ELKIN K CLON TORRES | PO BOX 23 | | | | VILLALBA | PR | 00766 | |
| 152220 | ELKIS CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 152221 | ELKIS S BERMUDEZ TORRES | Address on file | | | | | | | |
| 645625 | ELKY D MENENDEZ SEPULVEDA | PO BOX 867 | | | | SALINAS | PR | 00751 | |
| 152222 | ELLA J WOGER NIEVES | Address on file | | | | | | | |
| 152223 | ELLA LUCIANO FELICIANO | Address on file | | | | | | | |
| 152224 | ELLA MIRANDA ROSARIO | Address on file | | | | | | | |
| 645626 | ELLA MIRANDA ROSARIO | Address on file | | | | | | | |
| 152225 | ELLCO GROUP LLC | PO BOX 334037 | | | | PONCE | PR | 00733-4037 | |
| 152226 | ELLEN A SANTOS RIVERA | Address on file | | | | | | | |
| 645627 | ELLEN ANN WALDMAN | 3661 JACKDAW STREET | | | | SAN DIEGO | CA | 92103 | |
| 645628 | ELLEN CHARDON BERMUDEZ | PMB 304 | 425 CARRETERA 693 | | | DORADO | PR | 00646-2113 | |
| 152227 | ELLEN E PRATT/ RENEWABLE SOLUTION | ENGINEERING INC | PO BOX 896 | | | LAJAS | PR | 00667 | |
| 843299 | ELLEN GRAUER COURT REPORTING | 133 EAST 58TH STE 1201 | | | | NEW YORK | NY | 10022 | |
| 152228 | ELLEN I CARABALLO VELAZQUEZ | Address on file | | | | | | | |
| 2151714 | ELLEN LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | |
| 152229 | ELLEN MALARET OTERO | Address on file | | | | | | | |
| 152230 | ELLEN MARTINEZ DIODONET | Address on file | | | | | | | |
| 2151823 | ELLEN METZGER | 31 BUFFALO RUN | | | | EAST BRUNSWICK | NJ | 08816 | |
| 645629 | ELLEN RODRIGUEZ HENRIQUEZ | HC 2 BOX 14226 | | | | MOCA | PR | 00676 | |
| 152231 | ELLEN S HOWELL | Address on file | | | | | | | |
| 2151715 | ELLEN WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | Address on file | | | | | | | |
| 645630 | ELLEONETT J GONZALEZ | P O BOX 1318 | | | | LUQUILLO | PR | 00773 | |
| 152232 | ELLERY M CARTAGENA FELICIANO | Address on file | | | | | | | |
| 152233 | ELLERY M ROMAN | Address on file | | | | | | | |
| 645631 | ELLIAM CORTES MEDINA | Address on file | | | | | | | |
| 645632 | ELLIAM TORRES TORRES | VILLA ROCA CALLE 23 | BUZON H 25 | | | MOROVIS | PR | 00687 | |
| 152234 | ELLIE Y RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 645633 | ELLIEFREN FLOWER & MORE | CALLE DR BARRERAS 11 | BOX 2203 | | | JUNCOS | PR | 00777 | |
| 645634 | ELLIEFREN FLOWER & MORE | PDA 26 | 1752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 645635 | ELLIEN SALAS QUINONES | URB COUNTRY CLUB | QN 7 CALLE 246 | | | CAROLINA | PR | 00988 | |
| 152235 | ELLIN COLOMBANI, JUAN | Address on file | | | | | | | |
| 152236 | ELLIN HERNANDEZ, RAUL | Address on file | | | | | | | |
| 152237 | ELLIN MARTINEZ, ROXANNA | Address on file | | | | | | | |
| 152239 | ELLIN TIRADO, JUAN C | Address on file | | | | | | | |
| 152240 | ELLIN VALENTIN, EDUVIGES | Address on file | | | | | | | |
| 645636 | ELLIO A RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 152241 | Ellio Rodríguez Santiago | Address on file | | | | | | | |
| 152242 | ELLIONEXY LUGO KUILAN | Address on file | | | | | | | |
| 152243 | ELLIOT A DAVIS | Address on file | | | | | | | |
| 152244 | ELLIOT A MARTINEZ QUINONES | Address on file | | | | | | | |
| 152245 | ELLIOT A PEREZ GARDON | Address on file | | | | | | | |
| 645638 | ELLIOT A SANTAELLA DEL VALLE | PARQUE MONTERREY | CALLE MONTERY APT 420 | | | PONCE | PR | 00717 | |
| 152246 | ELLIOT A SEGARRA MATOS | Address on file | | | | | | | |
| 645639 | ELLIOT ALICEA IRIZARRY | Address on file | | | | | | | |
| 645640 | ELLIOT ARCHILLA ROSADO | P O BOX 126 | | | | NARANJITO | PR | 00719 | |
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 152247 | ELLIOT BELTRAN CRUZ | Address on file | | | | | | | |
| 152248 | ELLIOT CABRERA RAMOS | Address on file | | | | | | | |
| 2175526 | ELLIOT CALDERON MARTINEZ | Address on file | | | | | | | |
| 152249 | ELLIOT CALDERON MATOS | Address on file | | | | | | | |
| 152250 | ELLIOT CASTANER DIAZ | Address on file | | | | | | | |
| 152251 | ELLIOT CASTANER DIAZ | Address on file | | | | | | | |
| 645637 | ELLIOT CHARLES | BARRIO BEATRIZ | BOX 20710 | | | CAYEY | PR | 00736 | |
| 645641 | ELLIOT CLASS TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 152252 | ELLIOT CLAUDIO DE LA CRUZ | Address on file | | | | | | | |
| 645642 | ELLIOT CLAUDIO SANCHEZ | VILLA PALMERA | 221 CALLE CAROLINA | | | SAN JUAN | PR | 00915 | |
| 645643 | ELLIOT CONCEPCION RODRIGUEZ | VILLA PALMA BO PUERTOS | PARC 233 CALLE 12 | | | DORADO | PR | 00646 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645644 | ELLIOT D RIVERA PEREZ | MIRAMAR | 662 CALLE CENTRAL APT3B | | | SAN JUAN | PR | 00907 | |
| 645645 | ELLIOT DE JESUS GARCIA | PO BOX 479 | | | | DORADO | PR | 00646 | |
| 152253 | Elliot de Jesus Huertas | Address on file | | | | | | | |
| 645646 | ELLIOT DIAZ ORTIZ | HC 2 BOX 23427 | | | | MAYAGUEZ | PR | 00680 | |
| 152254 | ELLIOT DIAZ TORO | Address on file | | | | | | | |
| 152255 | ELLIOT E. DIAZ RIVERA | Address on file | | | | | | | |
| 843300 | ELLIOT F SANTIAGO CONCEPCION | HC 1 BOX 9077 | | | | CANOVANAS | PR | 00729 | |
| 645647 | ELLIOT FERNANDEZ PEREZ | AA 23 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 152256 | ELLIOT G GOMEZ CRESPO | Address on file | | | | | | | |
| 152257 | ELLIOT G. CABAN ROBLES | Address on file | | | | | | | |
| 152258 | ELLIOT GIRAU PINEIRO | Address on file | | | | | | | |
| 152259 | ELLIOT GIRAU PINEIRO | Address on file | | | | | | | |
| 645649 | ELLIOT GIRAUD/LA CEIBA SERV STATION | PO BOX 140876 | | | | ARECIBO | PR | 00614-0876 | |
| 645650 | ELLIOT GUITIERREZ RIVERA | Address on file | | | | | | | |
| 152260 | ELLIOT GUZMAN BETANCOURT | Address on file | | | | | | | |
| 645651 | ELLIOT H LOPEZ QUILES | CS JARD DE LARES | | | | LARES | PR | 00669 | |
| 152261 | ELLIOT HERNANDEZ DBA AROS DE | CONSTRUCION HERNANDEZ | PO BOX 2135 | | | MOCA | PR | 00676 | |
| 152262 | ELLIOT HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 645652 | ELLIOT HERNANDEZ MARTINEZ | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 152263 | ELLIOT HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 645653 | ELLIOT I COLON RIVERA | URB EL CONQUISTADOR | M 10 AVE D VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 152264 | ELLIOT I COLON RIVERA | Address on file | | | | | | | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 152265 | ELLIOT J ACEVEDO SOTO | Address on file | | | | | | | |
| 645654 | ELLIOT J GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 152266 | ELLIOT LOPEZ SEGARRA | Address on file | | | | | | | |
| 645655 | ELLIOT MARTINEZ MENDEZ | 3014 CALLE IMPERIAL | | | | AGUADILLA | PR | 00936 | |
| 152267 | ELLIOT MENDEZ SANTOS | Address on file | | | | | | | |
| 645656 | ELLIOT MONTEVERDE TORRES | 602 AVE FDEZ JUNCOS APT 401 | | | | SAN JUAN | PR | 00907 | |
| 645657 | ELLIOT MORALES VARGAS | URB CRISTAL | B 26 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 152268 | ELLIOT NIEVES LOPEZ | Address on file | | | | | | | |
| 645658 | ELLIOT ORTEGA | URB LA ESPERANZA | X5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 152269 | ELLIOT PERDOMA IRIZARRY | Address on file | | | | | | | |
| 645660 | ELLIOT PEREZ FUENTES | JARD DE RIO GRANDE | B R 643 CALLE 58 | | | RIO GRANDE | PR | 00745 | |
| 645659 | ELLIOT PEREZ GONZALEZ | JARD M BLANCO | B 41 CALLE D | | | YAUCO | PR | 00698 | |
| 645661 | ELLIOT R RIVERA VELEZ | URB LOS ROBLES | C 2 CALLE 2 | | | GURABO | PR | 00778 | |
| 152270 | ELLIOT R RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 645662 | ELLIOT R RODRIGUEZ TORRES | P O BOX 1143 | | | | MOROVIS | PR | 00687 | |
| 152271 | ELLIOT R RODRIGUEZ TORRES | Address on file | | | | | | | |
| 645663 | ELLIOT RAMIREZ DE JESUS | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 645664 | ELLIOT RAMIREZ GAUD | URB VISTAMAR | 333 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 152272 | ELLIOT RIVERA | Address on file | | | | | | | |
| 645665 | ELLIOT RODRIGUEZ COLON | MINILLAS STATION | P O BOX 40621 | | | SAN JUAN | PR | 00940 | |
| 152273 | ELLIOT RODRIGUEZ GALIANO | Address on file | | | | | | | |
| 645666 | ELLIOT RODRIGUEZ MATOS | PO BOX 1005 | | | | AGUADA | PR | 00602 | |
| 152274 | ELLIOT S. HERNANDEZ ACOSTA | Address on file | | | | | | | |
| 645667 | ELLIOT SANCHEZ FELICIANO | HC 4 BOX 41402 | | | | HATILLO | PR | 00659 | |
| 152275 | ELLIOT SANCHEZ ISAAC | Address on file | | | | | | | |
| 645668 | ELLIOT SANTANA RODRIGUEZ | VILLA MATILDE | E 13 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 645669 | ELLIOT SANTIAGO COLON | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 152276 | ELLIOT SANTIAGO CONCEPCION | Address on file | | | | | | | |
| 152277 | ELLIOT SANTIAGO OCASIO | Address on file | | | | | | | |
| 645670 | ELLIOT SOTO ACEVEDO | P O BOX 1627 | | | | AGUADA | PR | 00602 | |
| 645671 | ELLIOT VAZQUEZ CRUZ | P O BOX 4324 | | | | VEGA BAJA | PR | 00693 | |
| 152278 | ELLIOTNELL VELEZ LATORRE | Address on file | | | | | | | |
| 645672 | ELLIOTT & FITZPATRIC INC | PO BOX 1945 | | | | ATHENS | GA | 30603 | |
| 645673 | ELLIOTT CASTRO TIRADO | PO BOX 36-1885 | | | | SAN JUANN | PR | 00936-1885 | |
| 645674 | ELLIOTT LOPEZ RIVERA | Address on file | | | | | | | |
| 645675 | ELLIOTT MELECIO VEGA | Address on file | | | | | | | |
| 843301 | ELLIOTT N FERNANDEZ LOPEZ | JARD DE COUNTRY CLUB | DA16 CALLE 167 | | | CAROLINA | PR | 00983-2158 | |
| 152279 | ELLIOTT NUNEZ CRUZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ELLIOTT RAMOS DIAZ Y ANABEL SOSA | | | | | | | | |
| 645676 | FLORES | Address on file | | | | | | | |
| 152280 | ELLIOTT SOTO MARTINEZ | Address on file | | | | | | | |
| 152281 | ELLIP C CORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 152282 | ELLIP-C CORP | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 152283 | ELLIS COLON, DORIS E | Address on file | | | | | | | |
| 152284 | ELLIS ECHEVERS, ELIECER | Address on file | | | | | | | |
| 645679 | ELLIS FORESTIER PEREZ | 4 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00680 | |
| 2180074 | Ellis Hopson, Linda Kay | 615 West E Street #3 | | | | Elizabethton | TN | 37643 | |
| 152285 | ELLIS HOSPITAL | 1101 NOTT ST | | | | SCHENECTADY | NY | 12308 | |
| 645680 | ELLIS INVESMENT INC | 3 CALLE CESARI | | | | YAUCO | PR | 06983504 | |
| 645681 | ELLIS J ORTIZ NOGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 152286 | ELLIS J SANCHEZ MEDINA | Address on file | | | | | | | |
| 152287 | ELLIS LARACUENTE, ROBERTO G. | Address on file | | | | | | | |
| 152288 | ELLIS MARTINEZ, GERARDO | Address on file | | | | | | | |
| 152289 | ELLIS MARTINEZ, GERARDO L. | Address on file | | | | | | | |
| 152290 | ELLIS MARTINEZ, OLGA | Address on file | | | | | | | |
| 152291 | ELLIS SHUMACHER, BRETT R. | Address on file | | | | | | | |
| 645682 | ELLIS T PAGAN LUCENA | PO BOX 617 | | | | LAJAS | PR | 00667 | |
| 645678 | ELLIS Y SANCHEZ MEDINA | COND TORRES LAS CUMBRES | APT 913 | | | SAN JUAN | PR | 00926 | |
| 2179989 | Ellis, E. Clive | 23639 Bliss Rd. | | | | Sprague River | OR | 97639 | |
| 645683 | ELLISON JACOB J | PO BOX 34136 | | | | FORT BUCHANAN | PR | 00934 | |
| 152292 | ELLIUD M PENA RIVERA | Address on file | | | | | | | |
| 645684 | ELLIUT PELLOT LOPEZ | HC 4 BOX 46144 | | | | AGUADILLA | PR | 00603 | |
| 152293 | ELLOIT ZUCKERMAN | Address on file | | | | | | | |
| 152294 | ELLSWORTH MONTALVAN, CARMEN G | Address on file | | | | | | | |
| 2025332 | Ellsworth Montalvan, Carmen G. | Address on file | | | | | | | |
| 152295 | ELLSWORTH PIMENTEL, ELIZABETH | Address on file | | | | | | | |
| 152296 | ELLUZ SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 645685 | ELLY CHIPROUT ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645686 | ELLY M DE LA ROSA COLON | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 645687 | ELLY OLAVARIA ORTIZ | A 5 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 645688 | ELLYS PAGAN LOPEZ | HC 05 BOX 93665 | | | | ARECIBO | PR | 00612 | |
| 152297 | ELLYSMAR GOMEZ LUZARDO | Address on file | | | | | | | |
| 645689 | ELMA M SANTIAGO CALDUCH | Address on file | | | | | | | |
| 1867777 | Elmadah, Jessica Isaac | Address on file | | | | | | | |
| 152298 | ELMAE PROTESIS & ARTESIS MEDICAL INC | HC 20 BOX 29200 | | | | SAN LORENZO | PR | 00754 | |
| 152299 | ELMANUEL QUIÑONES PEREZ | Address on file | | | | | | | |
| 843302 | ELMAVELIZ BLANC COLON | ALTURAS DE RIO GRANDE | EE 64 CALLE G | | | RIO GRANDE | PR | 00745-3417 | |
| 152300 | ELME J NODAR GAUD | Address on file | | | | | | | |
| 2176495 | ELME NODAR GAUD | Address on file | | | | | | | |
| 645690 | ELMEC INDUSTRIES INC | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681 | |
| 645691 | ELMELINDO SANTIAGO APONTE | HC 06 BOX 4326 | | | | COTTO LAUREL | PR | 00780 | |
| 152301 | ELMEN MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 843303 | ELMENDORF COLORS INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920-3841 | |
| 645693 | ELMENDORF DATA PRODUCTS | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 645692 | ELMENDORF DATA PRODUCTS | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 645694 | ELMENDORF GRAFICA INC | URB PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 645695 | ELMENDORF COLOR INC | 1232 CALLE CADIS ESQ ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 152303 | ELMER ALAMEDA ROMÁN | Address on file | | | | | | | |
| 152304 | ELMER CABALLERO GONZALEZ | Address on file | | | | | | | |
| 645696 | ELMER CAMACHO RODRIGUEZ | BOX 393 | | | | BOQUERON | PR | 00622 | |
| 152305 | ELMER CINTRÓN DELGADO | Address on file | | | | | | | |
| 645697 | ELMER COLON TORRES | HC 02 BOX 4215 | | | | COAMO | PR | 00769 | |
| 152306 | ELMER CUADRADO PASTRANA | Address on file | | | | | | | |
| 152307 | ELMER CUADRADO PASTRANA | Address on file | | | | | | | |
| 645698 | ELMER CUERDA CRUZ | Address on file | | | | | | | |
| 645699 | ELMER E MATOS ZAPATA | SECT LA 22 | HC 01 BOX 6700 | | | CABO ROJO | PR | 00623 | |
| 152308 | ELMER E MELENDEZ | Address on file | | | | | | | |
| 645700 | ELMER E RIVERA RODRIGUEZ | URB PACIFICA | 52 PLAZA TROPICAL | | | TRUJILLO ALTO | PR | 00976 | |
| 645701 | ELMER F CRUZ PEREZ | HC 04 BOX 23188 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3946 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152309 | ELMER FIGUEROA BERRIOS | Address on file | | | | | | | |
| 152310 | ELMER FLORES OLIVERAS | Address on file | | | | | | | |
| 645702 | ELMER GONZALEZ | PO BOX 12383 | | | | SAN JUAN | PR | 00914-2383 | |
| 152311 | ELMER GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 152312 | ELMER I DIAZ CRUZ | Address on file | | | | | | | |
| 152313 | ELMER I PEREZ PORTALATIN | Address on file | | | | | | | |
| 645703 | ELMER IRIZARRY SANCHEZ | URB MONTERREY | 807 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 152314 | ELMER J RIVERA SOTO | Address on file | | | | | | | |
| 152315 | ELMER J SOSA MUNDO | Address on file | | | | | | | |
| 152316 | ELMER J. VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 152317 | ELMER JAVIER CAMACHO SOSTRE | Address on file | | | | | | | |
| 152318 | ELMER L CASIANO LOPEZ | Address on file | | | | | | | |
| 152319 | ELMER L FUENTES NEGRON | Address on file | | | | | | | |
| 645704 | ELMER LEON CABELLO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 152320 | ELMER LOPEZ TELLADO | Address on file | | | | | | | |
| 645705 | ELMER M. MATEO COLON | Address on file | | | | | | | |
| 645706 | ELMER MARRERO CARTAGENA | PO BOX 598 | | | | OROCOVIS | PR | 00720 | |
| 645707 | ELMER MARTINEZ PSC | PO BOX 537 | | | | CAMUY | PR | 00627 | |
| 152321 | ELMER MARTINEZ RIVERA | Address on file | | | | | | | |
| 152322 | ELMER MEDINA | Address on file | | | | | | | |
| 645708 | ELMER MEDINA MERCED | P O BOX 944 | | | | AIBONITO | PR | 00705 | |
| 645709 | ELMER MENDEZ MARTINEZ | JARD DE CANOVANAS | C 11 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 152323 | ELMER N PEREZ RAMIREZ | Address on file | | | | | | | |
| 152325 | ELMER PABON NIEVES | Address on file | | | | | | | |
| 2175152 | ELMER PEREZ CORTES | Address on file | | | | | | | |
| 645710 | ELMER PEREZ ROJAS | Address on file | | | | | | | |
| 152326 | ELMER Q HERNANDEZ AROCHO | Address on file | | | | | | | |
| 152327 | ELMER R GONZALEZ RODRIGUEZ DBA STO | ELEMENTO | PO BOX 1477 | | | BOQUERON | PR | 00622 | |
| 645711 | ELMER RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| 2174662 | ELMER ROBLES AVILES | Address on file | | | | | | | |
| 843304 | ELMER RODRIGUEZ DIAZ | COND THE CITY | 1863 AVE FERNANDEZ JUNCOS APT 305 | | | SAN JUAN | PR | 00909-3031 | |
| 645712 | ELMER RODRIGUEZ HERNANDEZ | PO BOX 1710 | | | | SAN GERMAN | PR | 00683 | |
| 645713 | ELMER ROMAN LUGO | Address on file | | | | | | | |
| 645714 | ELMER ROMAN NATAL | Address on file | | | | | | | |
| 2175458 | ELMER ROMERO TORO | Address on file | | | | | | | |
| 645715 | ELMER TOLLINCHI DELGADO | PO BOX 1039 | | | | ADJUNTAS | PR | 00601-1036 | |
| 645716 | ELMER VELEZ GONZALEZ | PO BOX 351 | | | | HORMIGUEROS | PR | 00660 | |
| 152330 | ELMES RONDON SUAREZ | Address on file | | | | | | | |
| 152331 | ELMHURST HOSPITAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 152332 | ELMHURT BEHAVORIAL HEALTH CLINIC DR CHANG | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 843305 | ELMI PARDO | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 645717 | ELMI R MARTINEZ | HC 1 BOX 5781 | | | | JUNCOS | PR | 00777 | |
| 645718 | ELMINA VALLE SANTIAGO | H 9 PARC RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 152333 | ELMIR B BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 645719 | ELMIS E MELENDEZ TORRES | PO BOX 214 | | | | OROCOVIS | PR | 00720 | |
| 645720 | ELMIS VAZQUEZ QUILES | P O BOX 56 | | | | PONCE | PR | 00780-0056 | |
| 645721 | ELMO A RODRIGUEZ DIAZ | URB MONTEBELLO G 21 | CALLE MAJESTAD BZN 4045 | | | HORMIGUEROS | PR | 00660 | |
| 645722 | ELMO BAR & RESTAURANT | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 645723 | ELMO DIAZ VELAZQUEZ | VILLA OLIMPIA | A 9 CALLE 2 | | | YAUCO | PR | 00698 | |
| 645724 | ELMO E LUGO DIAZ | REXMANOR | L 7 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 645725 | ELMO E PENA DELGADO | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00985 | |
| 152334 | ELMO MONTANEZ BONILLA | Address on file | | | | | | | |
| 152335 | ELMO MURILLO | Address on file | | | | | | | |
| 152336 | ELMO ORTIZ/ PRISCILLA R WREN | Address on file | | | | | | | |
| 645726 | ELMO RODRIGUEZ SOSA | LOMAS DE CAROLINA | 2C-16 CALLE 52A | | | CAROLINA | PR | 00985 | |
| 645727 | ELMO RUIZ RODRIGUEZ | 679 URB CANAS LOS PINOS | | | | PONCE | PR | 00728 | |
| 152337 | ELMO S ROMAN HERNANDEZ | Address on file | | | | | | | |
| 152338 | ELMO X PEREZ GONZALEZ | Address on file | | | | | | | |
| 152339 | ELMON R BERNIER SOTO | Address on file | | | | | | | |
| 831855 | ELMORE JENKINS V. EX PARTE | ELMORE JENKINS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645728 | ELMY CARRION CANCEL | URB VISTAS DE CAMUY | K 12 CALLE 7 | | | CAMUY | PR | 00627 | |
| 645729 | ELMY OQUENDO BONILLA | Address on file | | | | | | | |
| 645730 | ELMYS MORALES TORRES | 46 SECTOR ENTRADAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 152341 | ELODIA RIVAS RIVERA | Address on file | | | | | | | |
| 843306 | ELOHIM RENTAL SERVIES | PMB 438 | PO BOX 200000 | | | CANOVANAS | PR | 00729 | |
| 152342 | ELOI DIAZ PEREIRA | Address on file | | | | | | | |
| 645731 | ELOIDA G MORA TORRES | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 152344 | ELOIN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 152343 | ELOIN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 645732 | ELOINA DEL C ROSADO | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645733 | ELOINA FIGUEROA | PO BOX 1025 | | | | YAUCO | PR | 00698-1025 | |
| 645734 | ELOINA G SANCHEZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645735 | ELOINA G SANCHEZ RAMOS | URB CAPARRA TERRACE | 764 CALLE 5 SW | | | SAN JUAN | PR | 00921 | |
| 645736 | ELOINA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 645737 | ELOINA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 645738 | ELOINA ROSADO QUIÑONEZ | HC 1 BOX 6780 | | | | OROCOVIS | PR | 00720 | |
| 645739 | ELOINO SOTO TRUJILLO | HC 04 BOX 17876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645740 | ELOIRA AGUAYO GARCIA | VILLA PLATA MAMEYAL | J 8 CALLE 24 | | | DORADO | PR | 00646 | |
| 645742 | ELOISA ACOSTA | Address on file | | | | | | | |
| 152346 | ELOISA COUVERTIER REYES | Address on file | | | | | | | |
| 645743 | ELOISA FERNANDEZ ROLON | BARRIOS LA CUATROCIENTAS | CALLE 4 PARCELA 117 | | | CANOVANAS | PR | 00729 | |
| 645741 | ELOISA FIRPI VALENCIA | URB EL PARAISO | 129 B CALLE A HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 645744 | ELOISA GRAU CONTRERAS | URB ALTAMIRA | 585 CALLE CENTAURO ESQ POLAR | | | SAN JUAN | PR | 00920 | |
| 645745 | ELOISA JIMENEZ GONZALEZ | VILLA CAROLINA | 115-30 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 645746 | ELOISA LINARES TORRES | PO BOX 1038 | | | | ENSENADA | PR | 00647 | |
| 645747 | ELOISA MARRERO MORALES | PO BOX 1414 | | | | CIDRA | PR | 00739 | |
| 152347 | ELOISA MENA LOPEZ | Address on file | | | | | | | |
| 645748 | ELOISA MERCADO CABAN | PO BOX 449 | | | | FLORIDA | PR | 00650 | |
| 152348 | ELOISA MONTALVO RUIZ | Address on file | | | | | | | |
| 645749 | ELOISA O LUGO DE LUGO | Address on file | | | | | | | |
| 152349 | ELOISA PENA MARRERO | Address on file | | | | | | | |
| 152350 | ELOISE JACKSON STOVALL | Address on file | | | | | | | |
| 645750 | ELOISO A LUGO | PARQUE FLAMINGO | T 10 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| 645751 | ELOISTA ROSADO | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 645752 | ELOIZA GONZALEZ HERNANDEZ | RES CORDERO DAVILA | EDIF 11 APT 107 | | | SAN JUAN | PR | 00917 | |
| 645753 | ELOIZA HERNANDEZ CARRASQUILLO | 4 B CALLE BETANIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 645754 | ELOIZA RIOS VARGAS | CALLE BARBOSA IVERNAL | BOX 298 | | | LAS MARIAS | PR | 00670 | |
| 152351 | ELOIZA ROSA MORALES | Address on file | | | | | | | |
| 645755 | ELOMARY NAVARRO | HC 01 BOX 16120 | | | | HUMACAO | PR | 00791-9724 | |
| 152352 | ELOSEGUI SANTIAGO, MARYLEN | Address on file | | | | | | | |
| 152353 | ELOSEGUI, ANA M. | Address on file | | | | | | | |
| 645757 | ELOY A RUIZ RIVERA/JOSE A RUIZ | CORDERO DAVILA | EDIF 10 APT 78 | | | SAN JUAN | PR | 00917 | |
| 152354 | ELOY A. RUIZ RIVERA | Address on file | | | | | | | |
| 152355 | ELOY A. RUIZ RIVERA | Address on file | | | | | | | |
| 152356 | ELOY A. RUIZ RIVERA | Address on file | | | | | | | |
| 152357 | ELOY ALEJANDRO GONZALEZ CRUZ | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 645758 | ELOY AUGUSTO CRUZ ESTRELLA | Address on file | | | | | | | |
| 152358 | ELOY COLON DIEPPA | Address on file | | | | | | | |
| 645759 | ELOY CORTIJO DEL CARMEN | PUERTO NUEVO | 307 CALLE 1 N-E | | | SAN JUAN | PR | 00920 | |
| 645760 | ELOY DEL VALLE CARRASQUILLO | P O BOX 512 | | | | TRUJILLO ALTO | PR | 00977 | |
| 645761 | ELOY FIGUEROA | RR 04 BOX 959 | | | | BAYAMON | PR | 00956 | |
| 645762 | ELOY GOMEZ RIVERA | URB SANTA JUANITA | B-DD 9 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 152359 | ELOY GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 152360 | ELOY GUILAMO SANTANA | Address on file | | | | | | | |
| 2151716 | ELOY GUTIERREZ | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | |
| 645756 | ELOY HERNANDEZ | DORADO DEL MAR PLAYA | II APTO NN 10 | | | DORADO | PR | 00646 | |
| 152362 | ELOY J ROBLES PEREZ | Address on file | | | | | | | |
| 152363 | ELOY JORGE MONTES DE OCA | Address on file | | | | | | | |
| 645763 | ELOY LOPEZ MARQUEZ | PMB 1248 CALLE PARIS | STE 1248 | | | SAN JUAN | PR | 00917 | |
| 152364 | ELOY LOPEZ RIVERA | Address on file | | | | | | | |
| 645764 | ELOY MARQUEZ DIAZ | RR 01 BOX 11405 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3948 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645765 | ELOY MARQUEZ GONZALEZ | URB LEVITTOWN | F A 8 CALLE JOAQUIN | | | TOA BAJA | PR | 00949 | |
| 152365 | ELOY MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 152366 | ELOY MATOS WALTON | Address on file | | | | | | | |
| 645767 | ELOY MOLINA SANTOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 152367 | ELOY ORTIZ FONTANEZ | Address on file | | | | | | | |
| 645768 | ELOY ORTIZ TORRES | PO BOX 192135 | | | | SAN JUAN | PR | 00919-2135 | |
| 152368 | ELOY P GONZALEZ FOSTER | Address on file | | | | | | | |
| 645769 | ELOY PASTRANA DIAZ | PO BOX 1306 | | | | LUQUILLO | PR | 00773-1306 | |
| 645770 | ELOY PEREZ RAMOS | Address on file | | | | | | | |
| 645771 | ELOY POLANCO HERNANDEZ | SIERRA BAYAMON | BLQ 21 4 C 19 | | | BAYAMON | PR | 00961 | |
| 152369 | ELOY QUINONEZ BULERIN | Address on file | | | | | | | |
| 645772 | ELOY RECIO PEREZ | Address on file | | | | | | | |
| 152370 | ELOY REYES ROSARIO | Address on file | | | | | | | |
| 645773 | ELOY RIOS RODRIGUEZ | RR 02 BOX 6628 | | | | TOA ALTA | PR | 00953 | |
| 645774 | ELOY SUAZO NEGRON | URB SAN JOSE | 332 CALLE ALCANIZ | | | SAN JUAN | PR | 00923 | |
| 152371 | ELOY TOLEDO | Address on file | | | | | | | |
| 645775 | ELOY VELEZ HERNANDEZ | URB VALENCIA | 524 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | Address on file | | | | | | | |
| 152373 | ELPIDIA DIAZ LOPEZ | Address on file | | | | | | | |
| 645776 | ELPIDIA MENDEZ GONZALEZ | Address on file | | | | | | | |
| 645777 | ELPIDIO ACEVEDO DOMINGUEZ | CENTRAL CANOVANAS | PARCELA 14 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 645778 | ELPIDIO AGRAIT SERRA | P O BOX 366336 | | | | SAN JUAN | PR | 00937-6336 | |
| 645779 | ELPIDIO AROCHO | P O BOX 255 | | | | ARECIBO | PR | 00613-0255 | |
| 152374 | ELPIDIO BATISTA FELIZ | Address on file | | | | | | | |
| 843308 | ELPIDIO BATISTA ORTIZ | URB PRADO ALTO | F 2 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 152375 | ELPIDIO BERMUDEZ MILLAN & HILDA I COLON | Address on file | | | | | | | |
| 645780 | ELPIDIO CASTRO COLON | COBIANS PLAZA UM-A 100 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 645781 | ELPIDIO CASTRO COLON | PO BOX 4135 | | | | CAROLINA | PR | 00984 | |
| 645782 | ELPIDIO CORTES BELTRAN | LEVITOWN STATION | PO BOX 51834 | | | TOA BAJA | PR | 00950 | |
| 152376 | ELPIDIO DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 152377 | ELPIDIO DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 645783 | ELPIDIO HILERIO VALENTIN | HC- 01 BOX 16249 | | | | AGUADILLA | PR | 00603 | |
| 645784 | ELPIDIO HUERTAS SERRANO | Address on file | | | | | | | |
| 645785 | ELPIDIO JIMENEZ FERNANDEZ | URB COLINAS VERDES | C 17 CLLE 20 | | | SAN JUAN | PR | 00924 | |
| 645786 | ELPIDIO JIMENEZ HEREDIA | H C 1 BOX 10332 | | | | ARECIBO | PR | 00612 | |
| 152378 | ELPIDIO MARRERO CINTRON | Address on file | | | | | | | |
| 152379 | ELPIDIO NUNEZ BURGOS | Address on file | | | | | | | |
| 152380 | ELPIDIO PABON JORGE | FOREST VIEW E-157 CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 645787 | ELPIDIO R. RIVERA SANTONI | P O BOX 13304 | | | | SAN JUAN | PR | 00908 | |
| 152381 | ELPIDIO RIVERA DIAZ | Address on file | | | | | | | |
| 645788 | ELPIDIO RIVERA ESTRADA | PO BOX 37214 | | | | SAN JUAN | PR | 00937 | |
| 645789 | ELPIDIO RIVERA ROMAN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 152382 | ELPIDIO RODRIGUEZ COTTO | Address on file | | | | | | | |
| 856680 | ELPIDIO RODRIGUEZ DBA ORCHEDA'S OFFICE | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| 152383 | ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| 645790 | ELPIDIO SALAS IRIZARRY | P O BOX 199 | | | | JAYUYA | PR | 00664 | |
| 645791 | ELPIDIO SERRANO ROQUE | PO BOX 701 | | | | MIAMI | PR | 00674 | |
| 152384 | ELPIDIO SOTO QUINONEZ | Address on file | | | | | | | |
| 645792 | ELPIDIO VELEZ VALENTIN | BO GUANABO | HYC 59 BOX 4920 | | | AGUADA | PR | 00602 | |
| 152385 | ELRO ENGINNERING SERVISES C S P | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| 152386 | ELSA A BATISTA COURET | Address on file | | | | | | | |
| 152387 | ELSA A CAJIGAS BOSQUES | Address on file | | | | | | | |
| 152388 | ELSA A DAVID RODRIGUEZ | Address on file | | | | | | | |
| 645798 | ELSA A PUCHOLS CUEVAS | EL NARANJAL | B 2 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 645799 | ELSA A TIRADO ROMAN | EL FRUTAL BOX 34 | | | | BAYAMON | PR | 00959 | |
| 152389 | ELSA A. GUERRERO ORELLANA | Address on file | | | | | | | |
| 645800 | ELSA ABREU GARCIA | P O BOX 71449 | | | | SAN JUAN | PR | 00936 | |
| 843309 | ELSA ACEVEDO BAEZ | 12 URB MONTE REAL | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3949 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645801 | ELSA ACOSTA LARACUENTE | Address on file | | | | | | | |
| 152390 | ELSA AGUILAR | Address on file | | | | | | | |
| 152391 | ELSA ALERS MALDONADO | Address on file | | | | | | | |
| 152392 | ELSA ALVARES MARTE | Address on file | | | | | | | |
| 152393 | ELSA ANAZCO MEJIA | Address on file | | | | | | | |
| 645802 | ELSA APONTE ROSA | PO BOX 26 | | | | COTTO LAUREL | PR | 00780 | |
| 645793 | ELSA ARENAS ROSA | URB COUNTRY CLUB | 1039 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 | |
| 152394 | ELSA ARRIBAS | Address on file | | | | | | | |
| 645803 | ELSA AVILES RAMOS | PMB 502 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 152395 | ELSA B CARDALDA SANCHEZ | Address on file | | | | | | | |
| 645804 | ELSA B SANTIAGO PACHECO | SECT LOS PACHECO BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 645805 | ELSA BENITEZ RUIZ | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 645806 | ELSA BERRIOS LOPEZ | Address on file | | | | | | | |
| 152397 | ELSA BURGOS RUIZ | Address on file | | | | | | | |
| 152396 | ELSA BURGOS RUIZ | Address on file | | | | | | | |
| 645794 | ELSA CARABALLO SAEZ | PO BOX 560964 | | | | GUAYANILLA | PR | 00656 0964 | |
| 645807 | ELSA CARDONA ROMAN | HC 02 BOX | | | | QUEBRADILLAS | PR | 00926 | |
| 645808 | ELSA CARTAGENA LOPEZ | Address on file | | | | | | | |
| 152398 | ELSA CEDENO RODRIGUEZ | Address on file | | | | | | | |
| 152399 | ELSA CHARLES BELEN | Address on file | | | | | | | |
| 152400 | ELSA CHARLES BELEN | Address on file | | | | | | | |
| 645809 | ELSA COLON OSORIO | RR 4 BOX 27657 | | | | TOA ALTA | PR | 00953 | |
| 645810 | ELSA COLON RODRIGUEZ | VILLA CONTESA | FF 27 CALLE TUDOR | | | BAYAMON | PR | 00657 | |
| 645811 | ELSA CORCHADO CUBERO | Address on file | | | | | | | |
| 645812 | ELSA CORCHADO CUBERO | Address on file | | | | | | | |
| 152401 | ELSA CORDOVA TORRECH | Address on file | | | | | | | |
| 152402 | Elsa Cortes | Address on file | | | | | | | |
| 645813 | ELSA COSS RIVERA | HC 20 BOX 25997 | | | | SAN LORENZO | PR | 00754 | |
| 645814 | ELSA COSTOSO MERCADO | JARD DE RIO GRANDE | BJ 684 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 645815 | ELSA D ALVARADO ORTIZ | HC 03 BOX 9670 | | | | BARRANQUITAS | PR | 00794 | |
| 645816 | ELSA D ARIAS RIOS | Address on file | | | | | | | |
| 152403 | ELSA D COLON | Address on file | | | | | | | |
| 645817 | ELSA D COLON CRUZ | PO BOX 189 | | | | PATILLAS | PR | 00723 | |
| 152404 | ELSA D LUGO MONTALVO | Address on file | | | | | | | |
| 645818 | ELSA D MARTINEZ TORRES | BOX 199 | | | | CIDRA | PR | 00739 | |
| 645819 | ELSA D ORTIZ DIAZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 645820 | ELSA D ORTIZ SIERRA | BOX 738 | | | | CIALES | PR | 00638 | |
| 645821 | ELSA D SIERRA PEREZ | Address on file | | | | | | | |
| 152405 | ELSA D. AULET TORRES | Address on file | | | | | | | |
| 152406 | ELSA D. AULET TORRES | Address on file | | | | | | | |
| 152407 | ELSA DE JESUS GONZLEZ | Address on file | | | | | | | |
| 152408 | ELSA DE LA CRUZ MARTINEZ | Address on file | | | | | | | |
| 645822 | ELSA DELGADO RIVERA | PO BOX 1666 | | | | SAN JUAN | PR | 00917 | |
| 645823 | ELSA DIAZ CALOCA | PO BOX 363968 | | | | SAN JUAN | PR | 00936-3968 | |
| 152409 | ELSA DIAZ PENA | Address on file | | | | | | | |
| 645825 | ELSA DIAZ SANTIAGO | LAGOS DE BASINA | EDIF 2 APT 31 | | | CAROLINA | PR | 00985 | |
| 645824 | ELSA DIAZ SANTIAGO | Address on file | | | | | | | |
| 152410 | ELSA DOMENECH FEBRES | Address on file | | | | | | | |
| 645826 | ELSA E COLON MERCADO | Address on file | | | | | | | |
| 645827 | ELSA E COLON MERCADO | Address on file | | | | | | | |
| 152411 | ELSA E DEIDA FIGUEROA | Address on file | | | | | | | |
| 645828 | ELSA E FEBLES | COND PAISAJES DEL ESCORIAL | APT 1703 | | | CAROLINA | PR | 00987 | |
| 152412 | ELSA E FREYTES BURGOS | Address on file | | | | | | | |
| 645829 | ELSA E NIEVES VIERA | Address on file | | | | | | | |
| 152413 | ELSA E SANTIAGO FERMIN TORRES | Address on file | | | | | | | |
| 645830 | ELSA ESPINO MARTINEZ | 152 CALLE VILLAMIL | | | | SAN JUAN | PR | 00902 | |
| 645831 | ELSA FEBLES MEDINA | Address on file | | | | | | | |
| 645832 | ELSA FELICIANO COLON | Address on file | | | | | | | |
| 152414 | ELSA FELICIANO GARCIA | Address on file | | | | | | | |
| 645833 | ELSA FELICIER DE JESUS | PO BOX 1220 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3950 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152415 | ELSA FERNANDEZ MIRALLES | Address on file | | | | | | | |
| 152416 | ELSA FIGUEROA CARDONA | Address on file | | | | | | | |
| 152417 | ELSA FIGUEROA DIAZ | Address on file | | | | | | | |
| 645795 | ELSA FIGUEROA GARCIA | COND OASIS APARTMENTS | 1195 CALLE TERRANOVA APT 8 | | | SAN JUAN | PR | 00924 | |
| 645834 | ELSA FIGUEROA ZAYAS | Address on file | | | | | | | |
| 843310 | ELSA FLORES MORALES | BO SINGAPUR | 31 CALLE B | | | ARROYO | PR | 00714 | |
| 645835 | ELSA FRANCO FRANCO | P O BOX 1395 | | | | TOA BAJA | PR | 00951 | |
| 152418 | ELSA G BARROSO HERRANS | Address on file | | | | | | | |
| 645836 | ELSA G KINGSLEY FELICIANO | URB VALLE ARRIBA HILL | P O BOX 4866 | | | CAROLINA | PR | 00984 | |
| 152419 | ELSA GARCÍA FIGUEROA | Address on file | | | | | | | |
| 152420 | ELSA GAZTAMBIDE SOEGAARD | Address on file | | | | | | | |
| 645837 | ELSA GILBES SANTIAGO | 302 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| 645838 | ELSA GUZMAN BERRIOS | CAPARRA TERRACE | 1319 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| 645839 | ELSA GUZMAN MATIAS | BO MAMEYAL | 41 B ALTOS CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 645840 | ELSA HERNANDEZ | Address on file | | | | | | | |
| 645841 | ELSA HERNANDEZ CABALLERO | HC 3 BOX 39399 | | | | AGUADILLA | PR | 00603 | |
| 645842 | ELSA HERNANDEZ LUGO | HC 02 BOX 4434 | | | | VILLALBA | PR | 00766-9713 | |
| 645843 | ELSA HERNANDEZ MORALES | MONTE VERDE SAN ISIDRO | 446 BOX 3045 | | | CANOVANAS | PR | 00729 | |
| 152421 | ELSA HERNANDEZ ROSADO | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| 645844 | ELSA I ALVAREZ RAMOS | RR 01 BOX 12253 | | | | MANATI | PR | 00674-9739 | |
| 645845 | ELSA I DE JESUS | Address on file | | | | | | | |
| 645846 | ELSA I DE JESUS IRIZARRY | PO BOX 50648 | | | | TOA BAJA | PR | 00950 | |
| 645847 | ELSA I DE JESUS MILLAN | Address on file | | | | | | | |
| 645848 | ELSA I DE JESUS MILLAN | Address on file | | | | | | | |
| 152422 | ELSA I FERRER PEREZ | Address on file | | | | | | | |
| 152423 | ELSA I FERRER PEREZ | Address on file | | | | | | | |
| 645849 | ELSA I GARCIA VALENTIN | P O BOX 250568 | RAMEY STA | | | AGUADILLA | PR | 00604 | |
| 152424 | ELSA I GINORIO DOMINGUEZ | Address on file | | | | | | | |
| 152425 | ELSA I GOMEZ PELLOT | Address on file | | | | | | | |
| 645850 | ELSA I LAMOURT CARDONA | BARRIO ENEAS | HC 3 BOX 27794 | | | SAN SEBASTIAN | PR | 00685 | |
| 152426 | ELSA I LEÓN RODRÍGUEZ | Address on file | | | | | | | |
| 645851 | ELSA I LOPEZ PEREZ | Address on file | | | | | | | |
| 645852 | ELSA I MERCED TIRADO | Address on file | | | | | | | |
| 645853 | ELSA I MORALES AVILES | EL ROSARIO 11 | M 2 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 645854 | ELSA I ORTIZ ALMODOVAR | URB REXVILLE | BF 7 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 152427 | ELSA I PADRO ROSA | Address on file | | | | | | | |
| 645855 | ELSA I PASTRANA CRUZ | BO SANTIAGO YLIMA | BZN 295 | | | NAGUABO | PR | 00718 | |
| 645856 | ELSA I RAMOS PADILLA | RES LAS DALIAS | EDI 18 APT 129 | | | SAN JUAN | PR | 00926 | |
| 645858 | ELSA I RIOS CRUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645857 | ELSA I RIOS CRUZ | 27 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| 152428 | ELSA I RIOS CRUZ | Address on file | | | | | | | |
| 152429 | ELSA I RIVERA ROQUE | Address on file | | | | | | | |
| 645859 | ELSA I SALINAS BABILONIA | URB RIO CRISTAL | 5017 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 152430 | ELSA I SANTIAGO CLASS | Address on file | | | | | | | |
| 645860 | ELSA I TORRES SANTIAGO | BOX 851 | | | | CIALES | PR | 00638 | |
| 645861 | ELSA I. MORALES PABON | Address on file | | | | | | | |
| 645863 | ELSA IRIS MORALES LOPEZ | MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 645864 | ELSA J OTERO MIRANDA | Address on file | | | | | | | |
| 645865 | ELSA J RIVERA FELIX | Address on file | | | | | | | |
| 645866 | ELSA JANICE DEL VALLE NIEVES | Address on file | | | | | | | |
| 645867 | ELSA JUDITH POVENTUD DE LEON | P O BOX 3141 | | | | CAROLINA | PR | 00984 | |
| 645868 | ELSA L COLON BARRETO | HC 83 BUZON 6828 | | | | VEGA ALTA | PR | 00692 | |
| 152431 | ELSA L PEREZ SANTIAGO | Address on file | | | | | | | |
| 152433 | ELSA LOPEZ PEREZ | Address on file | | | | | | | |
| 645870 | ELSA LOPEZ Y/O ANA D VAZQUEZ | HC 01 BOX 7056 | | | | NAGUABO | PR | 00718 | |
| 152434 | ELSA LUCIANO FEAL | Address on file | | | | | | | |
| 645871 | ELSA LUGO DELGADO | HC 01 BOX 4211 | | | | CIALES | PR | 00638 | |
| 645872 | ELSA LUISA RODRIGUEZ ROSA | HC 6 BOX 2153 | | | | PONCE | PR | 00731-9611 | |
| 152435 | ELSA M ADAMS RODRIGUEZ | Address on file | | | | | | | |
| 152436 | ELSA M ADORNO MALAVE | Address on file | | | | | | | |
| 645873 | ELSA M ALLENDE | URB LOIZA VALLEY | K 387 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152437 | ELSA M BERRIOS RIVERA | Address on file | | | | | | | |
| 843311 | ELSA M COLON ATANACIO | URB LEVITTOWN | DU15 LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 645874 | ELSA M COLON LEFEBRE | URB LAS MARGARITAS | F 26 CALLE A | | | SALINAS | PR | 00751 | |
| 152438 | ELSA M CORTES ARCE | Address on file | | | | | | | |
| 152439 | ELSA M CORTES ARCE | Address on file | | | | | | | |
| 152440 | ELSA M DEL VALLE DE LEON | Address on file | | | | | | | |
| 152441 | ELSA M DIAZ APONTE | Address on file | | | | | | | |
| 152442 | ELSA M ESQUILIN FIGUEROA | Address on file | | | | | | | |
| 645875 | ELSA M FALERO HERNANDEZ | VILLAS DE LOIZA | F 49 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 645876 | ELSA M GARCIA PEREZ | HC 02 BOX 15320 | | | | ARECIBO | PR | 00612 | |
| 152443 | ELSA M GOMEZ CAMACHO | Address on file | | | | | | | |
| 152444 | ELSA M GONZALEZ ORTEGA | Address on file | | | | | | | |
| 645877 | ELSA M GONZALEZ RIVERA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 152445 | ELSA M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 645878 | ELSA M GONZALEZ TORRES | Address on file | | | | | | | |
| 645879 | ELSA M GUAL OCASIO | PO BOX 2635 | | | | GUAYAMA | PR | 00785 | |
| 645880 | ELSA M LASALLE ORTIZ | URB KENNEDY | 72 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 645881 | ELSA M LEON TORRES | Address on file | | | | | | | |
| 645882 | ELSA M MATOS ALVARADO | PO BOX 29 | | | | COMERIO | PR | 00782 | |
| 645883 | ELSA M MATTEI SANTIAGO | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 152446 | ELSA M MENDEZ FELICIANO | Address on file | | | | | | | |
| 645884 | ELSA M MESSON COCCO | VILLA FONTANA | VIA 5 2GR 737 | | | CAROLINA | PR | 00983 | |
| 152447 | ELSA M OBEN CUADROS | Address on file | | | | | | | |
| 152448 | ELSA M ORELLANO COLON | Address on file | | | | | | | |
| 152449 | ELSA M ORELLANO COLON | Address on file | | | | | | | |
| 843312 | ELSA M ORTIZ COLON | A14 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 645885 | ELSA M PADILLA | Address on file | | | | | | | |
| 645886 | ELSA M PARIS GUERRA | Address on file | | | | | | | |
| 152450 | ELSA M PEREIRA MARTINEZ | Address on file | | | | | | | |
| 645887 | ELSA M PEREZ VALENTIN | PO BOX 1924 | | | | GUAYAMA | PR | 00785-1924 | |
| 645888 | ELSA M RAMIREZ MONTALVO | 9754 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9848 | |
| 645889 | ELSA M RIVERA IRIZARRY | BO CUATRO CALLES | 6 CALLE FAGOT | | | PONCE | PR | 00731 | |
| 645890 | ELSA M RIVERA VALENCIA | TERRAZAS DE GUAYNABO | M2 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 645891 | ELSA M RODRIGUEZ COLON | COM CAONILLAS DE AIBONITO | PARCELA 60 | | | AIBONITO | PR | 00757 | |
| 152451 | ELSA M RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 152452 | ELSA M RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 645892 | ELSA M ROQUE COLON | URB HORIZONS | 101 CALLE SAN PABLO | | | SAN JUAN | PR | 00926-5317 | |
| 645893 | ELSA M SANTIAGO HERNANDEZ | HC 02 BOX 6622 | | | | UTUADO | PR | 00641 | |
| 645894 | ELSA M SANTOS MARTINEZ | P O BOX 370707 | | | | CAYEY | PR | 00737 | |
| 152453 | ELSA M TORRES MOLINA DBA JE SERVICES | COND MIRADORES DE SABANA 2 | AVE PONCE DE LEON APT 181 | | | GUAYNABO | PR | 00965 | |
| 152454 | ELSA M. ASENCIO CASIANO | Address on file | | | | | | | |
| 152455 | ELSA M. FIGUEROA TORRES | Address on file | | | | | | | |
| 152456 | ELSA M. FIGUEROA TORRES | Address on file | | | | | | | |
| 152457 | ELSA M. GONZALEZ ORTIZ | Address on file | | | | | | | |
| 645895 | ELSA M. LUNA TORRES | CONTABILIDAD CENTRAL DE GOBIERNO | NEG. CUENTAS-DIRECTORA | TRANSPORTE PUBLICO | | SAN JUAN | PR | 00902 | |
| 152458 | ELSA M. LUNA TORRES | Address on file | | | | | | | |
| 152459 | ELSA M. ROBLES VALENTIN | Address on file | | | | | | | |
| 152460 | ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | | CAROLINA | PR | 00983 | |
| 152461 | ELSA M. TORRES MOLINA DBA JE SERVICES | COND. MIRADORES DE SABANA 2 AVE. | PONCE DE LEON APT. 181 GUAYNABO | | | GUAYNABO | PR | 00965 | |
| 152462 | ELSA M. TORRES MOLINA DBA JE SERVICES | LLC20 CENTRAL SECTOR BASE MUNIZ | C 2ND PISO | | | CAROLINA | PR | 00979 | |
| 152463 | ELSA MALAVE VICENTE | Address on file | | | | | | | |
| 152464 | ELSA MALAVE VICENTE | Address on file | | | | | | | |
| 645896 | ELSA MALDONADO DE JESUS | Address on file | | | | | | | |
| 843313 | ELSA MANSILLA SOTO | 19 REPTO QUINTAS MARIANA | | | | MANATI | PR | 00674-4241 | |
| 645897 | ELSA MARIA CASTRO DE JESUS | PARQUE ARCO IRIS | 227 CALLE 2 APT 102 | | | TRUJILLO ALTO | PR | 00976-2853 | |
| 152465 | ELSA MARIA MELENDEZ TORRES | Address on file | | | | | | | |
| 152466 | ELSA MARIA ORTIZ | LCDO. ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152467 | ELSA MARIA ORTIZ | LCDO. DENIS H. NUÑEZ RIOS | PO BOX 1142 AIBONITO PR | | | AIBONITO | PR | 00705 | |
| 645898 | ELSA MARINI-MIR | COND IBERIA 2 | 552 CALLE AUTRAL APT-304 | | | SAN JUAN | PR | 00920 | |
| 645899 | ELSA MARITZA LOPEZ CAMACHO | Address on file | | | | | | | |
| 645900 | ELSA MARRERO PRIETA | RES SAN AGUSTIN | EDIF Y 488 | | | SAN JUAN | PR | 00901 | |
| 645901 | ELSA MARTINEZ | PO BOX 371918 | | | | CAYEY | PR | 00736 | |
| 645902 | ELSA MARTINEZ CARDONA | PARCELAS VIEJAS | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 645903 | ELSA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 645904 | ELSA MARTINEZ QUINTANA | URB FAIRVIEW | N 24 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 152468 | ELSA MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 152469 | ELSA MELENDEZ RAMOS | Address on file | | | | | | | |
| 152470 | ELSA MELENDEZ RAMOS | Address on file | | | | | | | |
| 645796 | ELSA MELENDEZ VELA | URB MARIANI | 7512 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 152472 | ELSA MILAGROS GONZALEZ ORTIZ | Address on file | | | | | | | |
| 152473 | ELSA MORALES RIVERA | Address on file | | | | | | | |
| 152474 | ELSA MOSQUERA | Address on file | | | | | | | |
| 645906 | ELSA N BURGOS MELENDEZ | Address on file | | | | | | | |
| 152475 | ELSA N FIGUEROA RIOS | Address on file | | | | | | | |
| 645907 | ELSA N LOPEZ FIGUEROA | Address on file | | | | | | | |
| 645908 | ELSA N MARTINEZ CAMACHO | PO BOX 1064 | | | | YAUCO | PR | 00698 | |
| 645909 | ELSA N RIVERA MALDONADO | URB FLAMBOYAN GARDENS | C 13 N8 | | | BAYAMON | PR | 00959 | |
| 645910 | ELSA NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 152476 | ELSA NIEVES FERNANDEZ | Address on file | | | | | | | |
| 645911 | ELSA O RIVERA DOMINGUEZ | HYDE PARK | 859 AVE LAS MARIAS APTO 2 | | | SAN JUAN | PR | 00927 | |
| 152477 | ELSA O. MARTINEZ COLON | Address on file | | | | | | | |
| 152478 | ELSA ORELLLANA HERNANDEZ | Address on file | | | | | | | |
| 645913 | ELSA PADILLA REYES | PO BOX 30959 65TH INF | | | | SAN JUAN | PR | 00929-1959 | |
| 645914 | ELSA PAZ TORRES | URB VICTORIA | 357 CALLE BUENA SUERTE | | | SAN JUAN | PR | 00923 | |
| 152479 | ELSA PENA JIMENEZ | Address on file | | | | | | | |
| 152480 | ELSA PERDOMO RAMIREZ | Address on file | | | | | | | |
| 152481 | ELSA PEREZ DOMENECH | Address on file | | | | | | | |
| 645915 | ELSA PEREZ MELENDEZ | PO BOX 841 | | | | FAJARDO | PR | 00738 | |
| 645916 | ELSA PEREZ RIVERA | Address on file | | | | | | | |
| 645917 | ELSA PEREZ SANTIAGO Y LEONARDO ROMAN | URB LA GUADALUPE | 3084 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 645918 | ELSA PINTO LOPEZ | PMB 176 130 AVE WINSTON | CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-0375 | |
| 152482 | ELSA QUINONES ORTIZ | Address on file | | | | | | | |
| 152483 | ELSA R CARRILLO RUIZ | Address on file | | | | | | | |
| 152484 | ELSA R DANDRIDGE MULERO | Address on file | | | | | | | |
| 645919 | ELSA R HERNANDEZ MERCADO | BOX 7805 | | | | CIDRA | PR | 00739 | |
| 645920 | ELSA R ITHIER COMAS | Address on file | | | | | | | |
| 645921 | ELSA R ORTIZ RODRIGUEZ | PUEBLO NUEVO | 2 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 152485 | ELSA R PEDA JIMENEZ | Address on file | | | | | | | |
| 152486 | ELSA R URENA BENCOSME | Address on file | | | | | | | |
| 645922 | ELSA R. INCLAN FONTANALS | 2066 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 645923 | ELSA RAMIREZ LORA | URB SANTA RITA | 1106 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 152487 | ELSA RAMIREZ VINCENTY | Address on file | | | | | | | |
| 645924 | ELSA RAMOS / BRENDA MELENDEZ | CAPARRA TERRACE | 1325 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 645925 | ELSA RAMOS FUENTES | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 645926 | ELSA RAMOS MORALES | URB LAS VEGAS | DD 41 CALLE 26 | | | CATANO | PR | 00962 | |
| 152488 | ELSA RAMOS SOTO | Address on file | | | | | | | |
| 152489 | ELSA REYES HERNANDEZ | Address on file | | | | | | | |
| 645927 | ELSA RIPOLL VAZQUEZ | 27 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 645928 | ELSA RIVERA CORTES | HC 03 BOX 10339 | | | | CAMUY | PR | 00627 | |
| 645929 | ELSA RIVERA DAVILA | URB SANTA JUANITA | BR7 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 645930 | ELSA RIVERA DELGADO | HC 37 BOX 6159 | | | | GUANICA | PR | 00653 | |
| 645931 | ELSA RIVERA LOZADA | 885 BO SANTANA | | | | LARES | PR | 00669 | |
| 152490 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3953 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152491 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 645932 | ELSA RIVERA MENDOZA | Address on file | | | | | | | |
| 645933 | ELSA RIVERA OLIVERA | HC 01 BOX 7926 | | | | SALINAS | PR | 00751 | |
| 152492 | ELSA RIVERA RIVERA | Address on file | | | | | | | |
| 152493 | ELSA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 645934 | ELSA RIVERA VELAZQUEZ | URB JARDINES METROPOLITANO | 974 CALLE GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 152494 | ELSA RODRIGUEZ DE GOMEZ | Address on file | | | | | | | |
| 645935 | ELSA RODRIGUEZ MORALES | RES LAS AMAPOLAS | EDIF B 9 APT 129 | | | SAN JUAN | PR | 00927 | |
| 645936 | ELSA RODRIGUEZ OLIVERAS | BO PARABUEYON | 90 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 152495 | ELSA RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 152496 | ELSA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 645937 | ELSA RODRIGUEZ RODRIGUEZ | COM MIRAMAR | 718 CALLE GARDENIA BOX 47 | | | GUAYAMA | PR | 00784 | |
| 645938 | ELSA RODRIGUEZ SERRANO | REPARTO VALENCIANO | AR 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 645939 | ELSA RODRIGUEZ UMPIERRE | URB COLINAS DE CUPEY | D 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 645940 | ELSA ROMAN MORALES | PARC 188 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 645942 | ELSA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 152497 | ELSA ROSARIO DOMINGUEZ | Address on file | | | | | | | |
| 645943 | ELSA ROSARIO GONZALEZ | Address on file | | | | | | | |
| 152498 | ELSA ROSARIO GONZALEZ | Address on file | | | | | | | |
| 152499 | ELSA ROSI REYES JIMENEZ | Address on file | | | | | | | |
| 152500 | ELSA RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 645944 | ELSA S. PAEZ GUERRERO | EXT LAGOS DE PLATA | U18 CALLE 17 | | | LEVITTOWN | PR | 00949 | |
| 645945 | ELSA SANABRIA MELENDEZ | PO BOX 1628 | | | | LAS PIEDRAS | PR | 00771 | |
| 645946 | ELSA SANCHEZ TIRADO | URBM CAGUAX | K 16 CALLE TURKEY | | | CAGUAS | PR | 00725 | |
| 645947 | ELSA SANTANA APONTE | HC 1 BOX 8444 | | | | GURABO | PR | 00778-9760 | |
| 645948 | ELSA SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 645949 | ELSA SANTIAGO COLON | Address on file | | | | | | | |
| 152501 | ELSA SANTIAGO COLON | Address on file | | | | | | | |
| 645950 | ELSA SANTIAGO COLON | Address on file | | | | | | | |
| 152502 | Elsa Soledad Couso Serrano | Address on file | | | | | | | |
| 152503 | ELSA SOTO NEGRON | Address on file | | | | | | | |
| 152504 | ELSA SOTO RODRIGUEZ | Address on file | | | | | | | |
| 645951 | ELSA SOTO VELAZQUEZ | 277 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 645952 | ELSA SOTOMAYOR RIVERA | Address on file | | | | | | | |
| 645953 | ELSA SUAREZ COLON | Address on file | | | | | | | |
| 645954 | ELSA TIO | KINGS COURT | 52 APT 1 A | | | SAN JUAN | PR | 00911 | |
| 152505 | ELSA TORRES CARINO | Address on file | | | | | | | |
| 645955 | ELSA TORRES RODRIGUEZ | URB BUENA VISTA | 1260 CALLE CALMA | | | PONCE | PR | 00717-2609 | |
| 645956 | ELSA V LUGO AVILA | EXT VILLAS DEL PILAR | B 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 645957 | ELSA V TIRADO QUINONES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 645797 | ELSA V TORRES LLAURADOR | URB HACIENDA LA MATILDE | E 23 CALLE 2 | | | PONCE | PR | 00731 | |
| 152506 | ELSA VALENTIN ALMA | Address on file | | | | | | | |
| 645958 | ELSA VALENTIN GONZALEZ | COLINAS VERDES | F 8 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 152507 | ELSA VALENTIN GONZALEZ | Address on file | | | | | | | |
| 152508 | ELSA VELEZ RIVERA | Address on file | | | | | | | |
| 152509 | ELSA VELEZ RIVERA | Address on file | | | | | | | |
| 152510 | ELSA VELEZ RIVERA | Address on file | | | | | | | |
| 152511 | ELSA VELEZ ROMAN | Address on file | | | | | | | |
| 645959 | ELSA VICTORIA SANTOS GORRITZ | APARTADO 384 | | | | CIDRA | PR | 00739 | |
| 645960 | ELSA Y FLORES VALENTIN | Address on file | | | | | | | |
| 645961 | ELSA Y FLORES VALENTIN | Address on file | | | | | | | |
| 645962 | ELSA Y RODRIGUEZ VALENTIN | 170 AVE ARTERIAL HOSTOS APT N1 | | | | SAN JUAN | PR | 00918 | |
| 645963 | ELSA Y RODRIGUEZ VALENTIN | COND PARQUE CENTRO APT N1 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 843315 | ELSA Y SERRA CRUZ | URB VICTOR ROJAS | 236 CALLE A | | | ARECIBO | PR | 00612-3064 | |
| 152512 | ELSA Y SERRA CRUZ | Address on file | | | | | | | |
| 645964 | ELSA YAMILKA DE LA ROSA | URB PUERTO NUEVO | 1409 CALLE DOVEV | | | SAN JUAN | PR | 00921 | |
| 152513 | ELSA ZAMBRANA CRUZ | Address on file | | | | | | | |
| 152514 | ELSADORI DE LA MATA MOREY | Address on file | | | | | | | |
| 152515 | ELSALID HERNANDEZ RIVERA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152516 | ELSALYN VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 645965 | ELSARIS IRIZARRY CANCEL | Address on file | | | | | | | |
| 843316 | EISEIVER | PO Box 0848 | | | | Carol Stream | IL | 60132-0001 | |
| 152517 | ELS-ENTERTAINMENT LIGHTING SERVICES INC | Address on file | | | | | | | |
| 645966 | ELSEVIER SCIENCE | PO BOX 7247-7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| 152518 | ELSEVIER SCIENCE | Address on file | | | | | | | |
| 152519 | ELSEVIER SCIENCE | Address on file | | | | | | | |
| 645967 | ELSEVIER SCIENCE INC | PO BOX 64245 | | | | BALTIMORE | MD | 21264 | |
| 645968 | ELSIA VELEZ RODRIGUEZ | URB VILLA CAROLINA | 61 12 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 645969 | ELSIDA VEGA LUGO | EST GUAYDIA | 54 CALLE RICARDO BALAZQUIDE | | | GUAYAILLA | PR | 000656 | |
| 645971 | ELSIE A CORDERO | URB COSTA BRAVA | J 2221 | | | ISABELA | PR | 00662 | |
| 152520 | ELSIE A QUINONEZ | Address on file | | | | | | | |
| 645972 | ELSIE A SANTIAGO CTA MARIA I MENDEZ | P O BOX 186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 645973 | ELSIE ACOSTA VEGA | 639 SUR CALLE 4 | | | | CAMDEN | NJ | 00103 | |
| 645974 | ELSIE ATRESINO MARTINEZ | B 32 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 645975 | ELSIE AYALA VILLARIN | Address on file | | | | | | | |
| 152521 | ELSIE AYENDE RAMOS | Address on file | | | | | | | |
| 645976 | ELSIE B CORONA ORTEGA | PARQUE DE LAS FLORES | 10 BULEVARD DE MEDIA LUNA | APT 701 | | CAROLINA | PR | 00987 | |
| 152522 | ELSIE BALAGUER MORALES | Address on file | | | | | | | |
| 152523 | ELSIE BIANCHI / YOLANDA BIANCHI | Address on file | | | | | | | |
| 645977 | ELSIE BONET CARDONA | PO BOX 1306 | | | | VEGA ALTA | PR | 00692 | |
| 152524 | ELSIE BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 843317 | ELSIE BURGOS | HC 44 BOX 13752 | | | | CAYEY | PR | 00736-9724 | |
| 152525 | ELSIE C LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 2151717 | ELSIE C. BRUGUERAS | P.O. BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| 645978 | ELSIE CABAN HERNANDEZ | HC 03 BOX 37357 | | | | SAN SEBASTIAN | PR | 00685-8959 | |
| 645979 | ELSIE CALDERON RODRIGUEZ | P O BOX 485 | | | | TRUJILLO ALTO | PR | 00977 | |
| 152526 | ELSIE CAMACHO GALINDO | Address on file | | | | | | | |
| 645980 | ELSIE CAMACHO NEGRON | Address on file | | | | | | | |
| 645981 | ELSIE CAMACHO SALIDO | HC 615 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 | |
| 843318 | ELSIE CAMACHO VARGAS | HC 1 BOX 4325 | | | | ADJUNTAS | PR | 00601 | |
| 645982 | ELSIE CARDONA GUZMAN | HC 08 BOX 304 | | | | PONCE | PR | 00731 | |
| 645970 | ELSIE CARO DE MEJIAS | URB VILLA CAROLINA | 158 18 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 152527 | ELSIE CARTAGENA RIVERA | Address on file | | | | | | | |
| 645983 | ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 152528 | ELSIE CASTRO CASTRO | Address on file | | | | | | | |
| 645984 | ELSIE CHERENA PARDO | ENSENADA | 63 CALLE ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 152529 | ELSIE CINTRON FIGUEROA | Address on file | | | | | | | |
| 152530 | ELSIE CINTRON NADAL | Address on file | | | | | | | |
| 152531 | ELSIE COLON MORALES | Address on file | | | | | | | |
| 152532 | ELSIE CORDERO LOPEZ | Address on file | | | | | | | |
| 152533 | ELSIE CRESPO RUIZ | Address on file | | | | | | | |
| 645985 | ELSIE CRUZ | HC 2 BOX 11224 | | | | JUNCOS | PR | 00777-9611 | |
| 645986 | ELSIE CRUZ DE COLLAZO | PARQUE DE BONNEVILLE | EDIF 2 APTO 2E | | | CAGUAS | PR | 00725 | |
| 152534 | ELSIE CRUZ ROBLES | Address on file | | | | | | | |
| 152535 | ELSIE CRUZ SIERRA | Address on file | | | | | | | |
| 645987 | ELSIE CUEVAS RUIZ | Address on file | | | | | | | |
| 152536 | ELSIE D BLASKY DE HOSTOS | Address on file | | | | | | | |
| 645990 | ELSIE D LAZU CARDONA | Address on file | | | | | | | |
| 645988 | ELSIE D LAZU CARDONA | Address on file | | | | | | | |
| 645989 | ELSIE D LAZU CARDONA | Address on file | | | | | | | |
| 152537 | ELSIE D. FRANQUI LOPEZ | Address on file | | | | | | | |
| 152538 | ELSIE D. MARTINEZ ROSADO | Address on file | | | | | | | |
| 645991 | ELSIE DAMARIS PORTO REYES | 61 CALLE LUCIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 645992 | ELSIE DE JESUS | Address on file | | | | | | | |
| 152539 | ELSIE DE JESUS CRUZ | Address on file | | | | | | | |
| 152540 | ELSIE DÍAZ ALICEA | Address on file | | | | | | | |
| 645993 | ELSIE DIAZ DE MEDINA | 54 N CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 645994 | ELSIE DIAZ GARCIA | PO BOX 1514 | | | | CAGUAS | PR | 00726 | |
| 645995 | ELSIE DIAZ ORTEGA | COLINAS DE CUPEY | 15 CALLE 2B | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3955 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152541 | ELSIE DIAZ RAMOS | Address on file | | | | | | | |
| 152542 | ELSIE DORIS ORTIZ TORRES | Address on file | | | | | | | |
| 645996 | ELSIE DORRINGTON CUADRA | Address on file | | | | | | | |
| 645997 | ELSIE DROZ | PO BOX 1593 | | | | GUAYNABO | PR | 00970 | |
| 152543 | ELSIE E GARRIGA RIVERA | Address on file | | | | | | | |
| 152544 | ELSIE E NEGRON RIVERA | Address on file | | | | | | | |
| 645998 | ELSIE E OCHOA DACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 645999 | ELSIE E RIVAS VAZQUEZ | Address on file | | | | | | | |
| 152545 | ELSIE E. MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 152546 | ELSIE FELICIANO TORRES | Address on file | | | | | | | |
| 646000 | ELSIE FIGUEROA ORTIZ | Address on file | | | | | | | |
| 646001 | ELSIE FIGUEROA ORTIZ | Address on file | | | | | | | |
| 646002 | ELSIE FIGUEROA PEREZ | 2383 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 646004 | ELSIE G DOITTEAU TIRADO | Address on file | | | | | | | |
| 646003 | ELSIE G DOITTEAU TIRADO | Address on file | | | | | | | |
| 646005 | ELSIE GARCIA LUGO | URB DUHAMEL | 46 CALLE MARIA BALSEIRO | | | ARECIBO | PR | 00612 | |
| 646006 | ELSIE GARCIA VISBAL | Address on file | | | | | | | |
| 152547 | ELSIE GARCIA VISBAL | Address on file | | | | | | | |
| 152548 | ELSIE GELABERT MOLINA | Address on file | | | | | | | |
| 646007 | ELSIE GONZALEZ ROSA | RES VILLA ESPERANZA | EDIF 2 APT 7 | | | SAN JUAN | PR | 00926 | |
| 152549 | ELSIE GRAFALS FONT | Address on file | | | | | | | |
| 646008 | ELSIE GUZMAN RODRIGUEZ | P O BOX 11850 | MSC 504 | | | SAN JUAN | PR | 00921 | |
| 646009 | ELSIE H TOLEDO VELEZ | HC 02 BOX 6090 | | | | LARES | PR | 00669 | |
| 152550 | ELSIE H VEGA MUÑOZ | Address on file | | | | | | | |
| 152551 | ELSIE H VEGA MUÑOZ | Address on file | | | | | | | |
| 152552 | ELSIE H VEGA MUÑOZ | Address on file | | | | | | | |
| 152553 | ELSIE H VEGA MUNOZ | Address on file | | | | | | | |
| 152554 | ELSIE H VEGA MUNOZ | Address on file | | | | | | | |
| 646010 | ELSIE H. CABRERA DIAZ | Address on file | | | | | | | |
| 646011 | ELSIE H. CABRERA DIAZ | Address on file | | | | | | | |
| 646012 | ELSIE HENRIQUEZ VELEZ | PO BOX 4005 | | | | PONCE | PR | 00733 | |
| 152555 | ELSIE HOFFMAN GARCIA | Address on file | | | | | | | |
| 152556 | ELSIE I COLÓN Y ELSIE M ALEMANY | Address on file | | | | | | | |
| 843319 | ELSIE I MONZON MARTINEZ | COND LES JARDINES | 150 CONECTOR C APT 306 | | | TRUJILLO ALTO | PR | 00976-2273 | |
| 646014 | ELSIE I RIVERA RIVERA | P O BOX 171 | | | | PATILLAS | PR | 00723 | |
| 646013 | ELSIE I RIVERA RIVERA | URB SAN ANTONIO | CALLE J F 109 | | | ARROYO | PR | 00714 | |
| 646015 | ELSIE I VEGA MENDEZ | P O BOX 565 | | | | CAMUY | PR | 00677 | |
| 152557 | ELSIE IRIZARRY RIVERA | Address on file | | | | | | | |
| 646017 | ELSIE ISAAC TORRES | Address on file | | | | | | | |
| 646016 | ELSIE ISAAC TORRES | Address on file | | | | | | | |
| 646018 | ELSIE J GONZALEZ GUZMAN | PUNTO ORO II | EXT 6563 CALLE CONSTITUCION | | | PONCE | PR | 00728 | |
| 646019 | ELSIE J LEON CONDE | PARCELAS JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 646020 | ELSIE J ROSARIO NIEVEWS | P O BOX 108 | | | | MOROVIS | PR | 00687 | |
| 646021 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | CARR 753 KM 6 HM 1 | | | ARROYO | PR | 00714 | |
| 646022 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | HC 01 BOX 6354 | | | ARROYO | PR | 00714 | |
| 646023 | ELSIE JURADO LOPEZ | PO BOX 1295 SUITE 389 | | | | SAN LORENZO | PR | 00754 | |
| 152558 | ELSIE L MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 646024 | ELSIE L OLAN RIOS | 5 URB LOS CARTEROS | | | | MAYAGUEZ | PR | 00682 | |
| 646025 | ELSIE L PABON SANTIAGO | CAPARRA TERRACE SO | 1583 CALLE 10 | | | SAN JUAN | PR | 00921 | |
| 646026 | ELSIE L PADILLA TORRES | P O BOX 941 | | | | PATILLAS | PR | 00723 | |
| 152559 | ELSIE L PRIETO FERRER | Address on file | | | | | | | |
| 152560 | ELSIE L. VILLANUEVA VAZQUEZ | Address on file | | | | | | | |
| 152561 | ELSIE LECTORA MORALES | Address on file | | | | | | | |
| 152562 | ELSIE LOPEZ CRUZ | Address on file | | | | | | | |
| 646027 | ELSIE LOPEZ NIEVES | STE 389 | PO BOX 1295 | | | SAN LORENZO | PR | 00754 | |
| 152563 | ELSIE LOPEZ Y MARIA LOPEZ | Address on file | | | | | | | |
| 843320 | ELSIE LOZADA SANCHEZ | HC 4 BOX 5147 | | | | HUMACAO | PR | 00791-9519 | |
| 152564 | ELSIE LUGO ALVAREZ | Address on file | | | | | | | |
| 152565 | ELSIE LUGO GONZALEZ | Address on file | | | | | | | |
| 646029 | ELSIE M ASTACIO VAZQUEZ | Address on file | | | | | | | |
| 646030 | ELSIE M BURGOS CRUZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152566 | ELSIE M GONZALEZ VELEZ | Address on file | | | | | | | |
| 152567 | ELSIE M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 646031 | ELSIE M NIEVES DEL VALLE | D 5 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 646032 | ELSIE M OCASIO DE JESUS | HC 02 BOX 13822 | | | | ARECIBO | PR | 00612 | |
| 843321 | ELSIE M OLIVERAS MARTINEZ | 472 CALLE18 | FACTOR 1 | | | ARECIBO | PR | 00612-5155 | |
| 152568 | ELSIE M ORTIZ MERCADO | Address on file | | | | | | | |
| 646033 | ELSIE M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 152569 | ELSIE M PAGAN MENDEZ | Address on file | | | | | | | |
| 646034 | ELSIE M PEREZ MALDONADO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 843322 | ELSIE M RIOS CARRASCO | HC 8 BOX 39587 | | | | CAGUAS | PR | 00725-9671 | |
| 646035 | ELSIE M RIVERA BLONDET | PASEO MAYOR | A15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 152570 | ELSIE M ROSARIO MARTINEZ | Address on file | | | | | | | |
| 152571 | ELSIE M SCHROEDER PARA AIAN TORRES | Address on file | | | | | | | |
| 152572 | ELSIE M SOTO GONZALEZ | Address on file | | | | | | | |
| 152573 | ELSIE M VERA NIEVES | Address on file | | | | | | | |
| 646036 | ELSIE M. MERCADO MORALES | Address on file | | | | | | | |
| 646037 | ELSIE MALAVE MARRERO | PARC NUEVAS | 479 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 646038 | ELSIE MALDONADO RIVERA | Address on file | | | | | | | |
| 843323 | ELSIE MALDONADO VELAZQUEZ | 1735 PASEO DARCENAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 152574 | ELSIE MARRERO PEREZ | Address on file | | | | | | | |
| 152575 | ELSIE MARTINEZ BERRIOS | Address on file | | | | | | | |
| 646039 | ELSIE MARTINEZ IRIZARRY | Address on file | | | | | | | |
| 646041 | ELSIE MAS NEGRON | HC 3 BOX 33628 | | | | MAYAGUEZ | PR | 00680-9114 | |
| 646042 | ELSIE MATEO | Address on file | | | | | | | |
| 152576 | ELSIE MATIAS BONILLA | Address on file | | | | | | | |
| 152577 | ELSIE MATIAS GARCIA | Address on file | | | | | | | |
| 152578 | ELSIE MELENDEZ CRUZ | Address on file | | | | | | | |
| 646043 | ELSIE MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 646044 | ELSIE MENDEZ | P O BOX 1948 | | | | LARES | PR | 00669 | |
| 646045 | ELSIE MIRANDA LAGUNA | SAN JOSE | 32 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 646046 | ELSIE MOLINA DE LEON | Address on file | | | | | | | |
| 646047 | ELSIE MORALES BARBOT | URB BELMONTE | 50 CALLE ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 152579 | ELSIE MORALES VAZQUEZ | Address on file | | | | | | | |
| 646048 | ELSIE MOREAU VAZQUEZ | BERWIND ESTATES | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 646049 | ELSIE MORENO | URB STA MONICA | C 40 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 646050 | ELSIE MOYA MORAN | PO BOX 191 | | | | HATILLO | PR | 00659 | |
| 152580 | ELSIE MUÑOZ BURGOS | Address on file | | | | | | | |
| 152581 | ELSIE MUNIZ ENCARNACION | Address on file | | | | | | | |
| 152582 | ELSIE N MARTINEZ ORTIZ | Address on file | | | | | | | |
| 152583 | ELSIE N. PEREZ TORRES | Address on file | | | | | | | |
| 152584 | ELSIE NERCADO QUILES | Address on file | | | | | | | |
| 152585 | ELSIE NIEVES DE JESUS | Address on file | | | | | | | |
| 152586 | ELSIE NUNEZ SOSA | Address on file | | | | | | | |
| 152587 | ELSIE O FERNANDEZ GRAFALS | Address on file | | | | | | | |
| 152588 | ELSIE O NAVARRO NAVARRO | Address on file | | | | | | | |
| 843324 | ELSIE OCHOA D'ACOSTA | URB EL VIGIA | 43 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 | |
| 646051 | ELSIE OLIVERAS PEREZ | URB PASEOS REALES | 760 CALLE REINA | | | ARECIBO | PR | 00612 | |
| 152589 | ELSIE ORTIZ IRAOLA | Address on file | | | | | | | |
| 646052 | ELSIE ORTIZ LABOY | PO BOX 1237 | | | | LAJAS | PR | 00667-1237 | |
| 152590 | ELSIE PABON NATAL | Address on file | | | | | | | |
| 152591 | ELSIE PABON NATAL | Address on file | | | | | | | |
| 646053 | ELSIE PACHECO ACOSTA | 500 VISTA DE PANORAMA | APT 522 | | | BAYAMON | PR | 00957 | |
| 152592 | ELSIE PACHECO IRIGOYEN | Address on file | | | | | | | |
| 152593 | ELSIE PADOVANI ZAMBRANA | Address on file | | | | | | | |
| 152594 | ELSIE PANTOJAS MUSSENDEN | Address on file | | | | | | | |
| 646054 | ELSIE PARRILLA RODRIGUEZ | AMARIA MARIN | 8A CALLE PEZ GALLO | | | PONCE | PR | 00716 | |
| 152595 | ELSIE PEREZ COLON | Address on file | | | | | | | |
| 646055 | ELSIE PEREZ MADERA | PASEO DEL PRADO DEV | B 10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 646056 | ELSIE PIZARRO CORREA | VILLA PALMERAS | 2162 CALLE ENA | | | SAN JUAN | PR | 00915 | |
| 646057 | ELSIE PLAMBLANCO BONILLA | SOMBRAS DEL REAL | 104 AUSUBO | | | COTO LAUREL | PR | 00780 | |
| 646058 | ELSIE PRATTS | RES IGNACIO M DAVILA | EDIF 5 APT 37 | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3957 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843325 | ELSIE PRATTS MELENDEZ | JARD DE LA VIA | 40 CALLE DE LA VIA | | | NAGUABO | PR | 00718-2230 | |
| 152596 | ELSIE QUIÑONES PACHECO | Address on file | | | | | | | |
| 646059 | ELSIE R ORTIZ LEON | Address on file | | | | | | | |
| 646060 | ELSIE R ROSADO SOTO | Address on file | | | | | | | |
| 646061 | ELSIE R ROSADO SOTO | Address on file | | | | | | | |
| 646062 | ELSIE RAMIREZ DROSS | COLINAS MONTE CARLO | B 35 CALLE A | | | SAN JUAN | PR | 00924 | |
| 152597 | ELSIE RAMOS LOPEZ | Address on file | | | | | | | |
| 646063 | ELSIE RAMOS MELENDEZ | 300 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 646064 | ELSIE RAMOS MENDEZ | URB LEVITTOWN LAKES | FD1 CALLE RAMON MARIN | | | TOA BAJA | PR | 00949 | |
| 843326 | ELSIE RAMOS TURULL | URB SAN JOSE | 1013 ELISEO F. GUILLOT | | | MAYAGUEZ | PR | 00680-1168 | |
| 152598 | ELSIE RAMOS TURULL | Address on file | | | | | | | |
| 152599 | ELSIE RESTO DIAZ | Address on file | | | | | | | |
| 646066 | ELSIE REXACH CARRASQUILLO | COND ATRIUM PLAZA APT 604E | 230 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1471 | |
| 646065 | ELSIE REXACH CARRASQUILLO | COND EL FERROL | 119 AVE ROOSEVELT APT 702 | | | SAN JUAN | PR | 00917-2705 | |
| 646067 | ELSIE RIVAS HERNANDEZ | Address on file | | | | | | | |
| 646068 | ELSIE RIVERA | URB LA MONSERRATE | F 4 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 152600 | ELSIE RIVERA BAEZ | Address on file | | | | | | | |
| 152601 | ELSIE RIVERA ESTEVEZ | Address on file | | | | | | | |
| 152602 | ELSIE RIVERA ISAAC | Address on file | | | | | | | |
| 152603 | ELSIE RIVERA ISAAC | Address on file | | | | | | | |
| 152604 | ELSIE RIVERA MARCIAL | Address on file | | | | | | | |
| 152605 | ELSIE RIVERA ROMERO | Address on file | | | | | | | |
| 152606 | ELSIE RIVERA ROSA | Address on file | | | | | | | |
| 646069 | ELSIE RIVERA STGO | RESIDENCIAL MONTE HATILLO | EDIF 3 APT 37 | | | SAN JUAN | PR | 00926 | |
| 646070 | ELSIE RIZ RUIZ | 21 CALLE BETANCES | | | | YAUCO | PR | 00698 | |
| 646071 | ELSIE RODRIGUEZ BARRETO | URB VILLA CAROLINA | 145 7 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 152607 | ELSIE RODRIGUEZ BERDIEL | Address on file | | | | | | | |
| 152608 | ELSIE RODRIGUEZ BERDIEL | Address on file | | | | | | | |
| 646072 | ELSIE RODRIGUEZ BERMUDEZ | P O BOX 1923 | | | | GUAYAMA | PR | 00785 | |
| 152609 | ELSIE RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 152610 | ELSIE RODRIGUEZ ISAAC | Address on file | | | | | | | |
| 152612 | ELSIE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 646073 | ELSIE RODRIGUEZ PALERMO | HC 01 BOX 9517 | | | | CABO ROJO | PR | 00623 | |
| 646074 | ELSIE RODRIGUEZ SANCHEZ | BRISAS DE TORTUGUERO | 598 CALLE RIO CANAS | | | VEGA BAJA | PR | 00693 | |
| 646075 | ELSIE ROMAN VELEZ | P O BOX 1805 | | | | RIO GRANDE | PR | 00745 | |
| 152613 | ELSIE ROMERO VILLAMIL | Address on file | | | | | | | |
| 646076 | ELSIE RONDA RIVERA | COLINAS DE MONTE LLANA | 409 CALLE MONTE NEGRO | | | MOROVIS | PR | 00687 | |
| 646077 | ELSIE ROSADO MARTINEZ | APARTADO 7000 | SUITE 128 | | | SAN SEBASTIAN | PR | 00685 | |
| 152614 | ELSIE ROSADO MARTINEZ | Address on file | | | | | | | |
| 152615 | ELSIE ROSADO RIVERA | Address on file | | | | | | | |
| 152616 | ELSIE ROSAS MARTINEZ | Address on file | | | | | | | |
| 152617 | ELSIE ROSDIGUEZ BARRETO | Address on file | | | | | | | |
| 646078 | ELSIE RUIZ ACEVEDO | URB VILLA TOLEDO | 331 CALLE URPILA | | | ARECIBO | PR | 00612 9681 | |
| 646079 | ELSIE RUIZ ROSADO | Address on file | | | | | | | |
| 646080 | ELSIE S MONGE VIRELLA | Address on file | | | | | | | |
| 843327 | ELSIE SANTANA VIDRO | HC 9 BOX 4436 | | | | SABANA GRANDE | PR | 00637-9445 | |
| 152618 | ELSIE SANTIAGO CHEVERE | Address on file | | | | | | | |
| 646081 | ELSIE SANTIAGO CRUZ | Address on file | | | | | | | |
| 646082 | ELSIE SANTIAGO DAVID | PO BOX 3000 SUITE 72 | | | | COAMO | PR | 00769 | |
| 152619 | ELSIE SANTIAGO REYES | Address on file | | | | | | | |
| 646083 | ELSIE SEIN LORENZO | 266 URB CRISTAL CORRALES | | | | AGUADILLA | PR | 00603 | |
| 152620 | ELSIE TOLLINCHI TORRES | Address on file | | | | | | | |
| 646085 | ELSIE TORO DIAZ | URB PUERTO NUEVO | 438 CALLE APENINO | | | SAN JUAN | PR | 00928 | |
| 646086 | ELSIE TORRES CONCEPCION | Address on file | | | | | | | |
| 152621 | ELSIE TORRES INTERIOR DESINGNS, INC | PO BOX 70250 PMB 205 | | | | SAN JUAN | PR | 00936 | |
| 646088 | ELSIE TORRES LUGO | PO BOX 9000-120 | | | | CAYEY | PR | 00736 | |
| 646089 | ELSIE TORRES NEGRON | Address on file | | | | | | | |
| 152622 | ELSIE TORRES NUNEZ | Address on file | | | | | | | |
| 646090 | ELSIE TORRES RIVERA | HC 1 BOX 6510 | | | | SALINAS | PR | 00751 | |
| 646091 | ELSIE TORRES TORRES | Address on file | | | | | | | |
| 843328 | ELSIE TRISTANI RODRIGUEZ | URB SAN AUGUSTO | AF3 | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3958 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646092 | ELSIE V ROSARIO BERRIOS | URB LOS ANGELES | X2 CALLE H | | | CAROLINA | PR | 00979-1259 | |
| 152623 | ELSIE VALENTIN AVILEZ | Address on file | | | | | | | |
| 152624 | ELSIE VALENTIN ROMAN | Address on file | | | | | | | |
| 152625 | ELSIE VALENTIN VELAZQUEZ | Address on file | | | | | | | |
| 152626 | ELSIE VAZQUEZ CANALES | Address on file | | | | | | | |
| 646093 | ELSIE VAZQUEZ ORTEGA | HC 02 BOX 8423 | | | | CIALES | PR | 00638 | |
| 646095 | ELSIE VEGA RODRIGUEZ | Address on file | | | | | | | |
| 646094 | ELSIE VEGA RODRIGUEZ | Address on file | | | | | | | |
| 646096 | ELSIE VELAZQUEZ VELAZQUEZ | C 64 RES VILLAMAR | | | | AGUADILLA | PR | 00603 | |
| 152627 | ELSIE VELEZ BADILLO | Address on file | | | | | | | |
| 646097 | ELSIE VELEZ MENDEZ | URB BUENAVENTURA | 1000 MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 646098 | ELSIE VELEZ ORTIZ | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 646099 | ELSIE VELEZ ORTIZ | URB LOMAS VERDES | T 39 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 152628 | ELSIE VELEZ ORTIZ | Address on file | | | | | | | |
| 152629 | ELSIE VELEZ ORTIZ | Address on file | | | | | | | |
| 646100 | ELSIE VELEZ VELEZ | PO BOX 3649 | | | | SAN GERMAN | PR | 00683 | |
| 152630 | ELSIE Y BATLLE ACOSTA | Address on file | | | | | | | |
| 152631 | ELSIE Y TORRES ALICEA | Address on file | | | | | | | |
| 152632 | ELSIG M VELEZ GARCIA | Address on file | | | | | | | |
| 152633 | ELSIO NEGRON RUBIO | Address on file | | | | | | | |
| 152634 | ELSIO NEGRON RUBIO | Address on file | | | | | | | |
| 646101 | ELSO E COLON ROSADO | BO ROMERO | HC 01 BOX 4918 | | | VILLALBA | PR | 00766 | |
| 646103 | ELSON A SANTOS | Address on file | | | | | | | |
| 152635 | ELSON ARROYO | Address on file | | | | | | | |
| 646104 | ELSON AUTO SALES INC | PO BOX 1327 | | | | MOCA | PR | 00676 | |
| 646105 | ELSON CABAN FUENTES | BOX 877 | | | | MOCA | PR | 00676 | |
| 646107 | ELSON CASIANO RIVERA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 646106 | ELSON CASIANO RIVERA | REPTO PUEBLO NUEVO | 71 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| 843329 | ELSON DIAZ MORALES | BO SANTA OLAYA | RR 12 BOX 1186 | | | BAYAMON | PR | 00956-9428 | |
| 646108 | ELSON MARTINEZ TORRES | URB RIO HONDO I | K 12 CALLE RIO BOTIJAS | | | BAYAMON | PR | 00961 | |
| 152637 | ELSON OSORIO FEBRES | Address on file | | | | | | | |
| 646102 | ELSON PEREZ MORALES | RES MANUEL A PEREZ | EDIF G 3 APT 30 | | | SAN JUAN | PR | 00924 | |
| 152638 | ELSON ROSARIO SERRANO | Address on file | | | | | | | |
| 152639 | ELSON VARGAS | Address on file | | | | | | | |
| 152640 | ELSON VARGAS MANTILLA | Address on file | | | | | | | |
| 152641 | ELSON VELAZQUEZ FERRER | Address on file | | | | | | | |
| 152642 | ELSON VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1433899 | Elstein, Daniel | Address on file | | | | | | | |
| 152643 | ELSTON D SANTIAGO BORGES | Address on file | | | | | | | |
| 152644 | ELSTON MOJICA RIVERA | Address on file | | | | | | | |
| 152645 | ELSY ALVARADO CABRERA | Address on file | | | | | | | |
| 152646 | ELSY DIAZ ROLDAN | Address on file | | | | | | | |
| 152647 | ELSY E MATIAS GONZALEZ | Address on file | | | | | | | |
| 646109 | ELSY FERNANDEZ GARCIA | URB RIO PIEDRAS HTS | 1644 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 646110 | ELTA COMPUTER CORP | VILLA PRADES | 361 ARISTIDES CHAVRIER ST | | | SAN JUAN | PR | 00924 | |
| 152648 | ELTON IRIZARRY PASARELL | Address on file | | | | | | | |
| 646111 | ELUBER CARRASQUILLO BURGOS | HC 2 BOX 9975 | | | | JUNCOS | PR | 00777 | |
| 152649 | ELUGARDO ACEVEDO, MARTHA | Address on file | | | | | | | |
| 152650 | ELUID APONTE MELENDEZ | Address on file | | | | | | | |
| 646112 | ELUID BUS LINE | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| 152651 | ELUID PENA GONZALEZ | Address on file | | | | | | | |
| 152652 | ELUPINA M CHALA MARTINEZ | Address on file | | | | | | | |
| 2175434 | ELUWIN PEREZ SEGUINOT | Address on file | | | | | | | |
| 646113 | ELUYS A ORTIZ ALVARADO | Address on file | | | | | | | |
| 646114 | ELVA A CARDOSA MONGE | URB CIUDAD RETIRO | 1101 CALLE 6 NE APT 503 | | | SAN JUAN | PR | 00921 | |
| 152653 | ELVA H CRUZ PEREA | Address on file | | | | | | | |
| 843330 | ELVA I CASTRO TORRES | RIO GRANDE STATES | AVE BN19 | | | RIO GRANDE | PR | 00745 | |
| 152654 | ELVA IRIS ENCARNACION ENCARNACION | Address on file | | | | | | | |
| 152655 | ELVA M FIGUEROA GARCIA | Address on file | | | | | | | |
| 646115 | ELVA MARTINEZ SANTOS | VILLA VERDE | 21 CALLE C | | | CAYEY | PR | 00736 | |
| 152657 | ELVE A PAGAN AMADOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3959 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152658 | ELVEEN PADILLA BAEZ | Address on file | | | | | | | |
| 646116 | ELVELISSE FIGUEROA HERNANDEZ | PO BOX 203 | | | | OROCOVIS | PR | 00720 | |
| 152659 | ELVELY ROJAS LUNA | Address on file | | | | | | | |
| 152660 | ELVER A LUGO PEREZ | Address on file | | | | | | | |
| 152661 | ELVER A LUGO PEREZ | Address on file | | | | | | | |
| 152662 | ELVIA COLON RIVERA | Address on file | | | | | | | |
| 646117 | ELVIA GALVAN ALFARO | Address on file | | | | | | | |
| 646118 | ELVIA GUZMAN | PO BOX 1398 | | | | ISABELA | PR | 00662 | |
| 152663 | ELVIA GUZMAN | Address on file | | | | | | | |
| 152664 | ELVIA I SUAREZ TIBURCIO | Address on file | | | | | | | |
| 843331 | ELVIA J RIVERA CABAN | URB. UNIVERSITY GARDENS | 302 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 646119 | ELVIA L CARBONELL RIOS | PO BOX 1183 | | | | YAUCO | PR | 00698 | |
| 152665 | ELVIA L MARTINEZ REYES | Address on file | | | | | | | |
| 152666 | ELVIA L TORRES MALDONADO | Address on file | | | | | | | |
| 152667 | ELVIA M APONTE RIVERA | Address on file | | | | | | | |
| 152668 | ELVIA M CAMAYD VELEZ | Address on file | | | | | | | |
| 152669 | ELVIA M GABINO ROBLES | Address on file | | | | | | | |
| 646120 | ELVIA M JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627-9615 | |
| 152670 | ELVIA M RAMIREZ QUINONES | Address on file | | | | | | | |
| 646121 | ELVIA N SOTO DIAZ | SAINT JUST | 25 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 152671 | ELVIA RIOS RIVERA | Address on file | | | | | | | |
| 646122 | ELVIA Y RAMOS PUJOLS | PO BOX 10000PMB 229 | | | | CANOVANAS | PR | 00729 | |
| 152672 | ELVIA YADIRA RIVERA CIRINO | Address on file | | | | | | | |
| 646123 | ELVIALIZ MORALES MONTALVAN | VILLA DEL CARMEN | C 6 CALLE I | | | CIDRA | PR | 00739 | |
| 152673 | ELVIALIZ MORALES MONTALVAN | Address on file | | | | | | | |
| 152674 | ELVIE ANN NUNEZ HERRERA | Address on file | | | | | | | |
| 152675 | ELVIE ANN NUNEZ HERRERA | Address on file | | | | | | | |
| 152676 | ELVIMARIS GARCIA CRUZ | Address on file | | | | | | | |
| 152677 | ELVIN A CARDONA MERCADO | Address on file | | | | | | | |
| 646126 | ELVIN A FLORES RIVERA | COND CONCORDIA GARDENS II | 560 CALLE NAPOLES APT 15 | | | SAN JUAN | PR | 00924 | |
| 152678 | ELVIN A GARCIA BAEZ | Address on file | | | | | | | |
| 152679 | ELVIN A GARCIA BAEZ | Address on file | | | | | | | |
| 843332 | ELVIN A LOPEZ ROMAN | BO PUENTE | PO BOX 5 | | | CAMUY | PR | 00627 | |
| 152680 | ELVIN A MARCO MARTINO | Address on file | | | | | | | |
| 152681 | ELVIN A MARTINEZ ALICEA | Address on file | | | | | | | |
| 152682 | ELVIN A OCASIO JIMENEZ | Address on file | | | | | | | |
| 152683 | ELVIN A RIVERA NUNEZ | Address on file | | | | | | | |
| 152684 | ELVIN A RIVERA NUNEZ | Address on file | | | | | | | |
| 646127 | ELVIN A RIVERA SANTIAGO | Address on file | | | | | | | |
| 152685 | ELVIN A TORRES CARDONA | Address on file | | | | | | | |
| 152686 | ELVIN A TORRES RIVERA | Address on file | | | | | | | |
| 152687 | ELVIN ALBERTO MALAVE DAVID | Address on file | | | | | | | |
| 646128 | ELVIN ALICEA IRRIZARY | URB BRISAS DE GUAYANES | 103 CALLE PRIMAVERA | | | PE¨UELAS | PR | 00624 | |
| 646129 | ELVIN ALVARADO E IRMA J RIVERA | P O BOX 162 | | | | PENUELAS | PR | 00678 | |
| 646130 | ELVIN ANTONIO IRIZARRY ROMAN | P O BOX 775 | | | | VEGA ALTA | PR | 00692 | |
| 646131 | ELVIN AVILES APONTE | BO PALMAREJO | 1 CALLE PRINCIPAL | | | COAMO | PR | 00769 | |
| 646132 | ELVIN AVILES BELPRESS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 152688 | ELVIN BABILONIA MORALES | Address on file | | | | | | | |
| 152689 | ELVIN BERENGUER SOTILLO | Address on file | | | | | | | |
| 152690 | ELVIN BERROCAL SANTIAGO | Address on file | | | | | | | |
| 646133 | ELVIN BONETA ALCOVER | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| 152691 | ELVIN BOSQUE RUIZ | Address on file | | | | | | | |
| 646134 | ELVIN CANCEL FERNANDEZ | 22 CALLE FRANCISCO ALVAREZ | | | | VEGA BAJA | PR | 00693 | |
| 646135 | ELVIN CARRASQUILLO PEREZ | Address on file | | | | | | | |
| 646136 | ELVIN CARTAGENA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 646137 | ELVIN CASTILLO PACHECO | Address on file | | | | | | | |
| 646139 | ELVIN CASTRO OYOLA | Address on file | | | | | | | |
| 646138 | ELVIN CASTRO OYOLA | Address on file | | | | | | | |
| 152692 | ELVIN COLLAZO ANDUJAR | Address on file | | | | | | | |
| 646140 | ELVIN COLON COLON | HC 01 BOX 3296 | | | | VILLALBA | PR | 00766 | |
| 646141 | ELVIN COLON ORTIZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646142 | ELVIN COLON PEREZ | P O BOX 226 | | | | AIBONITO | PR | 00705 | |
| 646143 | ELVIN COLON ROLDAN | Address on file | | | | | | | |
| 152693 | ELVIN CRUZ MORAN | Address on file | | | | | | | |
| 646144 | ELVIN CRUZ PUMAREJO | Address on file | | | | | | | |
| 646145 | ELVIN CRUZ RIVERA | Address on file | | | | | | | |
| 646146 | ELVIN CRUZ RODRIGUEZ | HC 02 BOX 9068 | | | | GUAYANILLA | PR | 00656 | |
| 152694 | ELVIN D CARLO RODRIGUEZ | Address on file | | | | | | | |
| 152695 | ELVIN D DAVILA MELENDEZ | Address on file | | | | | | | |
| 152696 | ELVIN D DELGADO RAMOS | Address on file | | | | | | | |
| 152697 | ELVIN D PILIER ROSARIO | Address on file | | | | | | | |
| 152698 | ELVIN DEL RIO GONZALEZ | Address on file | | | | | | | |
| 646147 | ELVIN DELGADO DE JESUS | URB EL ROSARIO | 2 CALLE H V 9 | | | VEGA BAJA | PR | 00693 | |
| 152699 | ELVIN DIAZ DIAZ | Address on file | | | | | | | |
| 646148 | ELVIN DIAZ MORENO | BO CAGUANA | H C 03 BOX 14464 | | | UTUADO | PR | 00641 | |
| 152700 | ELVIN DIAZ RIVERA | Address on file | | | | | | | |
| 152701 | Elvin Diaz Sanchez | Address on file | | | | | | | |
| 646149 | ELVIN E ALVARADO TORRES | Address on file | | | | | | | |
| 152702 | ELVIN E ESCOBAR GONZALEZ | Address on file | | | | | | | |
| 646150 | ELVIN E GARCIA PABON | URB SULTANA | 71 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 646151 | ELVIN E ORTA RODRIGUEZ | 28733 MIDNIGHT STAR LOOP | | | | WESLEY CHAPEL | FL | 33543-6412 | |
| 646152 | ELVIN ESCOBAR JIMENEZ | CARR 604 SEC RABANOS | | | | MANATI | PR | 00674 | |
| 152703 | ELVIN ESTRADA MUNIZ | Address on file | | | | | | | |
| 646154 | ELVIN F. MARRERO ROSARIO | Address on file | | | | | | | |
| 152704 | ELVIN FELICIANO AGOSTO | Address on file | | | | | | | |
| 152705 | ELVIN FELICIANO GONZALEZ | Address on file | | | | | | | |
| 152706 | ELVIN FELICIANO LOUBRIEL | Address on file | | | | | | | |
| 646155 | ELVIN FERNANDEZ GONZALEZ | URB GLENVIEW GARDNES | K 10 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 152707 | ELVIN FLORES BOIGES | Address on file | | | | | | | |
| 152708 | ELVIN FRANCESCHI CARABALLO | Address on file | | | | | | | |
| 152709 | ELVIN G BONILLA SANTIAGO | Address on file | | | | | | | |
| 152710 | ELVIN G. HERNANDEZ CRESPO | Address on file | | | | | | | |
| 152711 | ELVIN G. RIVERA ZAYAS | Address on file | | | | | | | |
| 152712 | ELVIN GARCIA PENA | Address on file | | | | | | | |
| 646157 | ELVIN GONZALEZ MENDEZ | HC 01 BOX 4070 | | | | UTUADO | PR | 00641 | |
| 152713 | ELVIN GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 646158 | ELVIN GONZALEZ SIERRA | PO BOX 4531 | | | | VEGA BAJA | PR | 00693 | |
| 646159 | ELVIN GONZALEZ VERA | URB SANTA RITA | 1110 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 646160 | ELVIN GUZMAN TORRES | BO COTTO LAUREL | 24-B CALLE ELIAS BARBOSA | | | COTTO LAUREL | PR | 00780 | |
| 646161 | ELVIN HERNANDEZ DURAN | BARRIO OBRERO | 2108 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 646162 | ELVIN HERNANDEZ SALGADO | Address on file | | | | | | | |
| 646163 | ELVIN I MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00987 | |
| 152714 | ELVIN J ALVARADO PEREZ | Address on file | | | | | | | |
| 152715 | ELVIN J CEDENO MORALES | Address on file | | | | | | | |
| 152716 | ELVIN J DELGADO ANDINO | Address on file | | | | | | | |
| 646164 | ELVIN J DIAZ RAMOS | HATO ARRIBA | CALLE DE 87 | | | ARECIBO | PR | 00612 | |
| 152717 | ELVIN J FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 646165 | ELVIN J FIGUEROA BAEZ | PO BOX 693 | | | | PONCE | PR | 00780 | |
| 152718 | ELVIN J MALDONADO FERNANDEZ | Address on file | | | | | | | |
| 152719 | ELVIN J MENDOZA TORRES | Address on file | | | | | | | |
| 152720 | ELVIN J MIRANDA RIVERA | Address on file | | | | | | | |
| 646166 | ELVIN J NOGUERA RIVERA | HC 43 BOX 11574 | | | | CAYEY | PR | 00736 | |
| 646167 | ELVIN J REYES FARIA | VALLE BELLO CHALET | 100 AVE HOSTOS APT A63 | | | BAYAMON | PR | 00956 | |
| 152721 | ELVIN J RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 152722 | ELVIN J RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 152723 | ELVIN J RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 646124 | ELVIN J RUIZ RIVERA | PO BOX 1964 | | | | ARECIBO | PR | 00613 | |
| 152724 | ELVIN J SOTO CRESPO | Address on file | | | | | | | |
| 152725 | ELVIN J. FIGUEROA ARAUD | Address on file | | | | | | | |
| 646168 | ELVIN JAVIER ROCHE | Address on file | | | | | | | |
| 152726 | ELVIN JOEL MELENDEZ GRAU | Address on file | | | | | | | |
| 646169 | ELVIN JOSE FLORES ACOSTA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3961 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152727 | ELVIN JOSUE RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 646170 | ELVIN JOVE VELEZ | PO BOX 1574 | | | | QUEBRADILLAS | PR | 00678 | |
| 152728 | ELVIN JULIAN PABON SANCHEZ | Address on file | | | | | | | |
| 152729 | ELVIN JUSTINIANO JUSTINIANO | Address on file | | | | | | | |
| 646171 | ELVIN L TORRES OJEDA | RR 7 BOX 6856 | | | | SAN JUAN | PR | 00928 | |
| 646172 | ELVIN L VEGA GARCIA | PO BOX 6687 | | | | PONCE | PR | 00733 | |
| 152730 | ELVIN LARA DE LA CRUZ | Address on file | | | | | | | |
| 152731 | ELVIN LATORRE RODRIGUEZ | Address on file | | | | | | | |
| 646173 | ELVIN LUGO ACEVEDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 646174 | ELVIN M BARRETO CANDELARIA | Address on file | | | | | | | |
| 646175 | ELVIN M BROCO VELAZQUEZ | Address on file | | | | | | | |
| 152732 | ELVIN M CASIANO ORTIZ | Address on file | | | | | | | |
| 152733 | ELVIN M SANCHEZ TOLEDO | Address on file | | | | | | | |
| 646176 | ELVIN M VAZQUEZ GUZMAN | PMB 221 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 646177 | ELVIN MALDONADO RUIZ | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 152734 | ELVIN MARTINEZ RIVERA | Address on file | | | | | | | |
| 646178 | ELVIN MARTINEZ RODRIGUEZ | PO BOX 2007 | | | | MAYAGUEZ | PR | 00681 | |
| 646179 | ELVIN MARTINEZ RUIZ | PO BOX 913 | | | | ANASCO | PR | 00610 | |
| 152735 | ELVIN MARTINEZ RUIZ | Address on file | | | | | | | |
| 646180 | ELVIN MARTINEZ VARGAS | HC 01 BOX 8753 | | | | CABO ROJO | PR | 00623 | |
| 646181 | ELVIN MEDINA VELLON | HC 2 BOX 11278 | | | | HUMACAO | PR | 00791 | |
| 152736 | ELVIN MELENDEZ MUNOZ | Address on file | | | | | | | |
| 152737 | ELVIN MENDEZ MORALES | Address on file | | | | | | | |
| 152738 | ELVIN MENDEZ PAGAN | Address on file | | | | | | | |
| 646125 | ELVIN MENDEZ SANTIAGO | PO BOX 293 | | | | AGUADA | PR | 00602 | |
| 152739 | ELVIN MERCADO LAGARES | Address on file | | | | | | | |
| 646182 | ELVIN MERCADO ORTIZ | 11 CALLE SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| 152740 | ELVIN MERCADO ROSADO | Address on file | | | | | | | |
| 646183 | ELVIN MERCED BRUNO | URB TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 646184 | ELVIN MILLAN RIVERA | SAN JOSE | 407 CALLE FLANDEZ | | | SAN JUAN | PR | 00923 | |
| 152741 | ELVIN MOJICA DEL TORO | Address on file | | | | | | | |
| 152742 | ELVIN MOLINA MELENDEZ | Address on file | | | | | | | |
| 152743 | ELVIN MONTERO RIVERA | Address on file | | | | | | | |
| 646185 | ELVIN MORALES JAIME | BOX 8776 | | | | HUMACAO | PR | 00792 | |
| 152744 | ELVIN MORALES MORALES | Address on file | | | | | | | |
| 152745 | ELVIN MORALES NAVARRO | Address on file | | | | | | | |
| 152746 | ELVIN MUNIZ RAMIREZ | Address on file | | | | | | | |
| 152747 | ELVIN MUNIZ RAMIREZ | Address on file | | | | | | | |
| 152748 | ELVIN MUNIZ RAMIREZ | Address on file | | | | | | | |
| 152749 | ELVIN O CRUZ HERNANDEZ | Address on file | | | | | | | |
| 646186 | ELVIN O ECHEVARRIA ROSA | P O BOX 209 | BO LLANADAS | RUTA 4 | | ISABELA | PR | 00662 | |
| 152750 | ELVIN O ECHEVARRIA ROSA | Address on file | | | | | | | |
| 152751 | ELVIN O MELENDEZ CINTRON | Address on file | | | | | | | |
| 152752 | ELVIN O ROMAN PAOLI | Address on file | | | | | | | |
| 152753 | ELVIN O TORRES ROMAN | Address on file | | | | | | | |
| 152754 | ELVIN O. ECHEVARRIA ROSA | Address on file | | | | | | | |
| 152755 | ELVIN OJEDA BONILLA | Address on file | | | | | | | |
| 152756 | ELVIN OJEDA PINEDA | Address on file | | | | | | | |
| 152757 | ELVIN OMAR TORRES ROMAN | Address on file | | | | | | | |
| 646187 | ELVIN ORTIZ LUGO | Address on file | | | | | | | |
| 646188 | ELVIN ORTIZ MATOS | Address on file | | | | | | | |
| 152758 | ELVIN ORTIZ MATOS | Address on file | | | | | | | |
| 152759 | ELVIN ORTIZ MORALES | Address on file | | | | | | | |
| 152760 | ELVIN ORTIZ ORTIZ | Address on file | | | | | | | |
| 152761 | ELVIN ORTIZ RIVERA | Address on file | | | | | | | |
| 646189 | ELVIN ORTIZ SURITO | MCS 339 P O BOX 890 | | | | HUMACAO | PR | 00791-0890 | |
| 646190 | ELVIN PABON TORRES | FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00961 | |
| 152762 | ELVIN PACHECO MALDONADO | Address on file | | | | | | | |
| 152763 | ELVIN PAGAN CARDONA | Address on file | | | | | | | |
| 152764 | ELVIN PAGAN RIVERA | Address on file | | | | | | | |
| 152765 | ELVIN PAGAN VELEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3962 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152766 | ELVIN PENA RIVERA | Address on file | | | | | | | |
| 646191 | ELVIN PEREZ | SECTOR GUAZABARA | HC 06 BOX 74950 | | | CAGUAS | PR | 00725 | |
| 646192 | ELVIN PEREZ ROMERA | BO PTA SANTIAGO PARC NUEVA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 646193 | ELVIN R QUIDGLEY CIARES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 646194 | ELVIN R LAUREANO MALPICA | PO BOX 5200 | | | | VEGA ALTA | PR | 00692 | |
| 152767 | ELVIN R MELENDEZ,MELENDEZ PLUMB ELECTRIC | HC 01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| 152768 | ELVIN R RIVERA DIAZ | Address on file | | | | | | | |
| 843333 | ELVIN R TALAVERA PERAZA | PO BOX 1531 | | | | HATILLO | PR | 00659-1531 | |
| 646195 | ELVIN R VARELA BETANCOURT | LOMAS DE CAROLINA | H 20 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 152769 | ELVIN RAMOS RIVERA | Address on file | | | | | | | |
| 152770 | ELVIN RAMOS RUIZ | Address on file | | | | | | | |
| 646196 | ELVIN RENTAS LOPEZ | Address on file | | | | | | | |
| 152771 | ELVIN RIOS MORALES | Address on file | | | | | | | |
| 646197 | ELVIN RIVERA | P O BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 646198 | ELVIN RIVERA APONTE | URB VILLA FONTANA MR 12 VIA 18 | | | | CAROLINA | PR | 00985 | |
| 646199 | ELVIN RIVERA COLON | BOX 881 | | | | YABUCOA | PR | 00767 | |
| 152773 | ELVIN RIVERA CUEVAS | Address on file | | | | | | | |
| 646200 | ELVIN RIVERA DELGADO | PO BOX 357 | | | | COMERIO | PR | 00782 | |
| 152774 | ELVIN RIVERA GONZALEZ | Address on file | | | | | | | |
| 646201 | ELVIN RIVERA MARTINEZ | Address on file | | | | | | | |
| 152775 | ELVIN RIVERA MELENDEZ | Address on file | | | | | | | |
| 646203 | ELVIN RIVERA MORA | Address on file | | | | | | | |
| 646202 | ELVIN RIVERA MORA | Address on file | | | | | | | |
| 152776 | ELVIN RIVERA MORET | Address on file | | | | | | | |
| 152777 | ELVIN RIVERA PADUA | Address on file | | | | | | | |
| 646204 | ELVIN RIVERA RIVERA | NEMECIO CANALES | EDIF 55 APT 1006 | | | SAN JUAN | PR | 00918 | |
| 646205 | ELVIN ROBLES GABRIEL | URB LEVITTOWN | 24 CALLE RAMON MOPLA | | | TOA BAJA | PR | 00949 | |
| 646206 | ELVIN RODRIGUEZ | 2348 AVE HAVILAND | | | | BRONX | NY | 10462 | |
| 646207 | ELVIN RODRIGUEZ BERRIOS | URB VILLA CAROLINA | 127-9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 152779 | ELVIN RODRIGUEZ FEBRES | Address on file | | | | | | | |
| 646208 | ELVIN RODRIGUEZ GONZALEZ | URB EUGENNE F RICE | C 9 BOX 448 | | | AGUIRRE | PR | 00794 | |
| 152780 | ELVIN RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 646209 | ELVIN RODRIGUEZ PAGAN | PO BOX 376 | | | | SAN ANTON | PR | 00690 | |
| 646210 | ELVIN RODRIGUEZ REYES | Address on file | | | | | | | |
| 646211 | ELVIN RODRIGUEZ RODRIGUEZ | HC 01 BOX 6388 | | | | YAUCO | PR | 00698 | |
| 152781 | ELVIN ROQUE CABRERA | Address on file | | | | | | | |
| 646212 | ELVIN ROSADO | HC 2 | | | | PENUELAS | PR | 00624 | |
| 646213 | ELVIN ROSARIO VELAZQUEZ | BDA MORALES | 1024 CALLE Q | | | CAGUAS | PR | 00725 | |
| 646214 | ELVIN RUIZ VALLE | ROMAN MARIN SOLA | EDF 14 APT 447 | | | ARECIBO | PR | 00612 | |
| 152782 | ELVIN RULLAN PENA | Address on file | | | | | | | |
| 646215 | ELVIN S JIMENEZ MARRERO | RES OSCAR COLON DELGADO | EDIF 4 APT 36 | | | HATILLO | PR | 00659 | |
| 646216 | ELVIN SANCHEZ RAMIREZ | Address on file | | | | | | | |
| 152783 | ELVIN SANTANA ZAYAS | Address on file | | | | | | | |
| 646217 | ELVIN SANTIAGO CAMACHO | JARD DE ARROYO | Z23 CALLE Z | | | ARROYO | PR | 00714 | |
| 646218 | ELVIN SANTIAGO LOPEZ | SABANA BRANCH | 688 CALLE PRINCIPAL KM 3 HM 4 | | | VEGA BAJA | PR | 00693 | |
| 646219 | ELVIN SANTIAGO OJEDA | URB PONDEROSA | 554 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 152784 | ELVIN SANTIAGO RIVERA | Address on file | | | | | | | |
| 152785 | ELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 152786 | ELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 152787 | ELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 152788 | ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | PMB 052 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 152789 | ELVIN SANTIAGO ROSARIO | Address on file | | | | | | | |
| 646220 | ELVIN SANTOS DECLERET | BOX 198 | | | | CIDRA | PR | 00739 | |
| 646221 | ELVIN SEMIDEY RIVERA | URB BALDORIOTY | 2734 CALLE GENESIS | | | PONCE | PR | 00728 | |
| 646222 | ELVIN SERRANO ROSA | HC 3 BOX 15907 | | | | QUEBRADILLAS | PR | 00678 | |
| 152790 | ELVIN SILVERIO CASANOVA | Address on file | | | | | | | |
| 152791 | ELVIN SOTO DIAZ | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 | EDIF. HERNÁNDEZ & LEBRÓN | | AGUADILLA | PR | 00603 | |
| 152792 | ELVIN SOTO HERNANDEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646223 | ELVIN SOTO MERCADO | SECTOR LA PRA BZN 2 | | | | ISABELA | PR | 00662 | |
| 152793 | ELVIN SOTO VILLAFANE | Address on file | | | | | | | |
| 152794 | ELVIN T HERNANDEZ DURAN | Address on file | | | | | | | |
| 646224 | ELVIN TORRES ALVAREZ | 581 CROWN ST BLD 03 APT 61 | | | | MERIDEN | CT | 06450 | |
| 646225 | ELVIN TORRES CASIANO | Address on file | | | | | | | |
| 646226 | ELVIN TORRES IRIZARRY | PO BOX 193018 | | | | SAN JUAN | PR | 00919 | |
| 646227 | ELVIN TORRES Y/OLIMI-T 21 | PO BOX 197 | | | | SANTA ISABEL | PR | 00757 | |
| 646228 | ELVIN TUA MALDONADO | COND MONTE SUR | 514 B AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 152795 | ELVIN VALLE ACEVEDO | Address on file | | | | | | | |
| 152796 | ELVIN VEGA ORTIZ | Address on file | | | | | | | |
| 152797 | ELVIN VELEZ GONZALEZ | Address on file | | | | | | | |
| 152798 | ELVIN VELEZ SEGURA | Address on file | | | | | | | |
| 152800 | ELVIN XAVIER SANTANA RIVERA | Address on file | | | | | | | |
| 152801 | ELVIN Y RIVERA RAMOS | Address on file | | | | | | | |
| 646229 | ELVINE REFRIGERATION SERVICES | URB VISTA MAR | 953 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 152802 | ELVING F RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 646230 | ELVING RIVERA ALVINO | Address on file | | | | | | | |
| 646231 | ELVING RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 152803 | ELVING TORRES SANCHEZ | Address on file | | | | | | | |
| 646233 | ELVINS PARDO TORO | Address on file | | | | | | | |
| 2151824 | ELVIRA A. GAUTIER CARBONELL | 30 CALLE MALVA, APT 17 | | | | SAN JUAN | PR | 00927 | |
| 646234 | ELVIRA ANTONETTY DIAMANTE | BDA SAN FELIPE PDA 13 | | | | AGUIRRE | PR | 00704 | |
| 152804 | Elvira Borges | Address on file | | | | | | | |
| 152805 | ELVIRA CABALLERO, JOSE I | Address on file | | | | | | | |
| 646235 | ELVIRA CANCIO LUGO | PO BOX 192459 | | | | SAN JUAN | PR | 00919-2459 | |
| 646236 | ELVIRA CARRASQUILLO QUINTERO | PMB 74 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 646237 | ELVIRA CEPEDA ABREU | URB ALT DE RIO GRANDE | R 920 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 152806 | ELVIRA CONCEPCION ROSARIO | Address on file | | | | | | | |
| 152807 | ELVIRA CONCEPCION SIERRA | Address on file | | | | | | | |
| 843334 | ELVIRA CUADRADO ORLANDO | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987 | |
| 152808 | ELVIRA CUEVAS/DENNIS CUEVAS/DAVID CUEVAS | Address on file | | | | | | | |
| 152809 | ELVIRA DEL TORO MORALES | Address on file | | | | | | | |
| 646238 | ELVIRA FANTAUZZI ROSADO | 429 CALLE CANADA | | | | ISABELA | PR | 00662 | |
| 646239 | ELVIRA FELICIANO MATIENZO | COND KINGS COURT | 61 APT 9 E | | | SAN JUAN | PR | 00911 | |
| 152810 | ELVIRA FELICIANO MATIENZO | Address on file | | | | | | | |
| 646240 | ELVIRA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 646241 | ELVIRA GIAMBARTOLOMEI MOLINA | 210 CALLE JOSE OLIVER APT 1506 | | | | SAN JUAN | PR | 00918-2990 | |
| 152811 | ELVIRA GONZALEZ ADAMES | Address on file | | | | | | | |
| 646242 | ELVIRA GONZALEZ VAZQUEZ | COSTA AZUL | K 31 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 646243 | ELVIRA GONZALEZ VELAZQUEZ | Address on file | | | | | | | |
| 152812 | ELVIRA I LOPEZ | Address on file | | | | | | | |
| 646244 | ELVIRA IRIZARRY APONTE | Address on file | | | | | | | |
| 646245 | ELVIRA LOPEZ ORTIZ | SAGRADO CORAZON | 389 SAN GENARO | | | SAN JUAN | PR | 00902 | |
| 152813 | ELVIRA M BAS ORTIZ | Address on file | | | | | | | |
| 152814 | ELVIRA M BAS ORTIZ | Address on file | | | | | | | |
| 152815 | ELVIRA M GONZALEZ MENDEZ | Address on file | | | | | | | |
| 152816 | ELVIRA M GONZALEZ MENDEZ | Address on file | | | | | | | |
| 646246 | ELVIRA M VALERIO FERRARI | Address on file | | | | | | | |
| 646248 | ELVIRA MALDONADO RIVERA | A 45 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 646247 | ELVIRA MALDONADO RIVERA | Address on file | | | | | | | |
| 646249 | ELVIRA MATOS COLON | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646250 | ELVIRA MELENDEZ VARGAS | URB BELLA VISTA | O 49 E CALLE 24 | | | BAYAMON | PR | 00957 | |
| 646251 | ELVIRA MERCADO SANTIAGO | PO BOX 1012 | | | | ISABELA | PR | 00662 | |
| 152817 | ELVIRA MORALES, ADALIZ | Address on file | | | | | | | |
| 1818571 | Elvira Morales, Vanessa | Address on file | | | | | | | |
| 152818 | ELVIRA MORALES, VANESSA | Address on file | | | | | | | |
| 152819 | ELVIRA MUNOZ MUNOZ | Address on file | | | | | | | |
| 152820 | ELVIRA P CUEVAS VIERA | Address on file | | | | | | | |
| 152821 | ELVIRA PEREZ VILELLA | Address on file | | | | | | | |
| 152822 | ELVIRA QUINTANA CONDE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3964 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646252 | ELVIRA RIVERA TORRES | Address on file | | | | | | | |
| 646253 | ELVIRA RODRIGUEZ MATIAS | P O BOX 1220 | | | | SABANA SECA | PR | 00952 | |
| 152823 | ELVIRA SOSTRE SERRANO | Address on file | | | | | | | |
| 152824 | ELVIRA SOTO BOSQUES | Address on file | | | | | | | |
| 152825 | ELVIRA SOTO RIOS | Address on file | | | | | | | |
| 646254 | ELVIRA TORRES RIVERA | BO PALMAREJO | C 201 CALLE 7 | | | COROZAL | PR | 00783 | |
| 152826 | ELVIRA V. CANCIO CRESPO | Address on file | | | | | | | |
| 152827 | ELVIRA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 152828 | ELVIRA VELAZQUEZ GOMEZ | Address on file | | | | | | | |
| 646255 | ELVIRA YANEZ GONZALEZ | TOWNHOUSES LAS CARMELITAS | 364 CALLE SAN JORGE TH 1 | | | SAN JUAN | PR | 00912-3301 | |
| 646256 | ELVIRA YUKEEVA BOLOTOVNA | P O OBOX 1010 | | | | LARES | PR | 00669 | |
| 646257 | ELVIRO BERRIOS VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646258 | ELVIRO DE JESUS MIRANDA | HC 1 BOX 6397 | | | | CIALES | PR | 00638 | |
| 646259 | ELVIRO RUIZ BONET | P O BOX 406 | | | | RINCON | PR | 00677-0406 | |
| 152829 | ELVIS A FEBUS ORTIZ | Address on file | | | | | | | |
| 152830 | ELVIS A MALDONADO CRUZ | Address on file | | | | | | | |
| 152831 | ELVIS A MORALES HERNANDEZ | Address on file | | | | | | | |
| 646260 | ELVIS A OJEDA CUBILLAN | PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 152832 | ELVIS CANCEL GONZALEZ | Address on file | | | | | | | |
| 646261 | ELVIS CANDELARIA ROBLES/BOY SCOUT MANATI | RR 02 BOX 6292 | | | | MANATI | PR | 00674 | |
| 152833 | ELVIS CORREA IRIZARRY | Address on file | | | | | | | |
| 646262 | ELVIS CORTES ROSA | Address on file | | | | | | | |
| 152834 | ELVIS CORTES ROSA | Address on file | | | | | | | |
| 646263 | ELVIS CORTES ROSA | Address on file | | | | | | | |
| 152835 | ELVIS CORTES ROSA | Address on file | | | | | | | |
| 646264 | ELVIS CRESPO ACEVEDO | PO BOX 843 | | | | AGUADA | PR | 00602 | |
| 646265 | ELVIS CUBA QUILES | HC 2 BOX 7801 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 646267 | ELVIS D CARRIL CRUZ | Address on file | | | | | | | |
| 646266 | ELVIS D CARRIL CRUZ | Address on file | | | | | | | |
| 152836 | ELVIS D RODRIGUEZ VEGA | Address on file | | | | | | | |
| 152837 | ELVIS DE J SOTO GONZALEZ | Address on file | | | | | | | |
| 152838 | ELVIS E MONTALVO CRUZ | Address on file | | | | | | | |
| 646268 | ELVIS F. FLORES RIVERA | Address on file | | | | | | | |
| 152839 | ELVIS FIGUEROA BAEZ | Address on file | | | | | | | |
| 152840 | ELVIS FIGUEROA MALDONADO | Address on file | | | | | | | |
| 152841 | ELVIS FRED FLORES RIVERA | Address on file | | | | | | | |
| 646269 | ELVIS FUENTES RODRIGUEZ | 34 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 646270 | ELVIS G SANCHEZ | Address on file | | | | | | | |
| 152842 | ELVIS GABRIEL NIEVES MIRANDA | Address on file | | | | | | | |
| 646271 | ELVIS HERNANDEZ PECHY | PO BOX 7997 STE 87 | | | | MAYAGUEZ | PR | 00681 | |
| 646272 | ELVIS I MEDINA RIVERA | BO LICEO ARRIBA | 99 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 152843 | ELVIS IRIZARRY LOPEZ | Address on file | | | | | | | |
| 152844 | ELVIS J APONTE RIVERA | Address on file | | | | | | | |
| 646273 | ELVIS J MARTINEZ ALMESTICA | SAN FERNANDO | EDF 17 APT 272 | | | SAN JUAN | PR | 00927 | |
| 152845 | ELVIS J PESANTE CORREA | Address on file | | | | | | | |
| 152846 | ELVIS J RIOS REYES | Address on file | | | | | | | |
| 152847 | ELVIS J TRINIDAD GARCIA | Address on file | | | | | | | |
| 646274 | ELVIS J. BERMUDEZ RUIZ | Address on file | | | | | | | |
| 152848 | ELVIS J. RIOS REYES | Address on file | | | | | | | |
| 152849 | ELVIS JAVIER BARBOSA CRUZ | Address on file | | | | | | | |
| 152850 | ELVIS L OCASIO GARCIA | Address on file | | | | | | | |
| 646275 | ELVIS L PEREZ ORTIZ | HC 1 BOX 7230 | | | | SANTA ISABEL | PR | 00957 | |
| 152851 | ELVIS M SANCHEZ LOPEZ | Address on file | | | | | | | |
| 646276 | ELVIS MARRERO CORREAS | LAS AMERICAS PARK | 2 APT 1414 | | | SAN JUAN | PR | 00921 | |
| 152852 | ELVIS MARTINEZ TORRES | Address on file | | | | | | | |
| 152853 | ELVIS MONTANEZ GONZALEZ | Address on file | | | | | | | |
| 152854 | ELVIS MORA MERCADO | Address on file | | | | | | | |
| 646277 | ELVIS MORALES | LA PONDEROSA | 405 CALLE DALIA | | | RIO GRANDE | PR | 00745 | |
| 646278 | ELVIS MORALES MEJIAS | BOX 515 | | | | AGUADA | PR | 00602 | |
| 646279 | ELVIS N GONZALEZ VAZQUEZ | EL CONQUISTADOR | L 60 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152855 | ELVIS N OLMEDA PEREZ | Address on file | | | | | | | |
| 152856 | ELVIS N VEGA QUINONES | Address on file | | | | | | | |
| 646281 | ELVIS OLIVERAS QUIROS | PO BOX 561325 | | | | GUAYANILLA | PR | 00656 | |
| 646280 | ELVIS OLIVERAS QUIROS | Address on file | | | | | | | |
| 646282 | ELVIS ORTIZ PEREZ | PO BOX 484 | | | | PATILLA | PR | 00723 | |
| 152857 | ELVIS P FELICIANO LORENZO | Address on file | | | | | | | |
| 646283 | ELVIS R CASTRO VALENTIN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646284 | ELVIS R CRUZ PAGAN | Address on file | | | | | | | |
| 646285 | ELVIS R LOPEZ FIGUEROA | Address on file | | | | | | | |
| 646286 | ELVIS R MARTINEZ GONZALEZ | 10812 PRESERVATION VIEW DRIVE | | | | TAMPA | PR | 33626 | |
| 646287 | ELVIS R ROSARIO RIVERA | PO BOX 149 | | | | OROCOVIS | PR | 00720 | |
| 152858 | ELVIS R ZENO SANTIAGO | Address on file | | | | | | | |
| 646288 | ELVIS RIVERA CARRILLO | URB VILLA CAROLINA | 15 6 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 646289 | ELVIS RODRIGUEZ ORIZAL | Address on file | | | | | | | |
| 152859 | ELVIS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1198914 | ELVIS ROSARIO LOPEZ | Address on file | | | | | | | |
| 646290 | ELVIS SANTANA MEDINA | PLAZA APARTMENTS | EDIF 3 APT H2 | | | MANATI | PR | 00674 | |
| 152860 | ELVIS T CUEVAS VALLE | Address on file | | | | | | | |
| 152861 | ELVIS T CUEVAS VALLE | Address on file | | | | | | | |
| 646291 | ELVIS TORRES CARTAGENA | PO BOX 171 | | | | VILLALBA | PR | 00766 | |
| 152862 | ELVIS TORRES COLON | Address on file | | | | | | | |
| 152863 | ELVIS TORRES QUINONES | Address on file | | | | | | | |
| 646292 | ELVIS W MORALES LOPEZ | EXT FOREST HILLS | 711 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 843335 | ELVITA CARRERO RODRIGUEZ | HC 57 BOX 9510 | | | | AGUADA | PR | 00602-9707 | |
| 152864 | ELVYS SEINO GARCIA | Address on file | | | | | | | |
| 152865 | ELWIN VEGA TORRES | Address on file | | | | | | | |
| 1433186 | Elwonger, Mark | Address on file | | | | | | | |
| 152866 | ELWOOD M CASELLAS BOND | Address on file | | | | | | | |
| 152867 | ELY A COLON MIRANDA | Address on file | | | | | | | |
| 646293 | ELY APONTE | COND BAYAMON COUNTRY | EDIF 44 APT C | | | BAYAMON | PR | 00957 | |
| 152868 | ELY BETANCOURT QUINONEZ | Address on file | | | | | | | |
| 152869 | ELY BETH TORRES GONZALEZ | Address on file | | | | | | | |
| 646294 | ELY DECLET CONCEPCION | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 152870 | ELY E ARROYO ALVARADO | Address on file | | | | | | | |
| 646295 | ELY GINETTE CRUZ RIVERA | Address on file | | | | | | | |
| 646296 | ELY J ESCALANTE RIVERA | BO COCO NUEVO SECT LAS QUINCE | EL TUNEL HC 01 BOX 6616 | | | SALINAS | PR | 00751 | |
| 152872 | ELY JAVIER PADILLA PEREZ | Address on file | | | | | | | |
| 152873 | ELY JAVIER PADILLA PEREZ | Address on file | | | | | | | |
| 152874 | ELY JOSUE SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 843336 | ELY JUMP | URB JOSE MERCADO | U 98 A CALLE W WILSON | | | CAGUAS | PR | 00725 | |
| 152875 | ELY LOPEZ MERCEDEZ | Address on file | | | | | | | |
| 1256448 | ELY M. CASTRO DIODONET | Address on file | | | | | | | |
| 152877 | ELY MARIA ISSAC ANAYA | Address on file | | | | | | | |
| 843337 | ELY NOEL REYES TORRES | ESTANCIAS DE SANTA ISABEL | 203 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757-2090 | |
| 1431214 | Elya, Sasson | Address on file | | | | | | | |
| 646297 | ELYAM RODRIGUEZ VILLAR DE FRANCO | COND PLAZA INMACULADA 11 | 1707 AV PONCE DE LEON APT 1905 | | | SAN JUAN | PR | 00909 | |
| 152878 | ELYAXID I GUEVAREZ ALVAREZ | Address on file | | | | | | | |
| 646298 | ELYDE CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 646299 | ELYDIA NIEVES MATOS | HC 01 BOX 4863 | | | | CAMUY | PR | 00659 | |
| 152879 | ELYMAR CATERING | Address on file | | | | | | | |
| 646300 | ELYMAR CATERING Y/O JORGE COLON | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| 152880 | ELYMIC COLON GARCIA | Address on file | | | | | | | |
| 152881 | ELYNNETTE PEREZ LARACUENTE | Address on file | | | | | | | |
| 646301 | ELY'S RESTAURANT & CATERING | 29 CALLE DISTRITO | | | | PONCE | PR | 00731 | |
| 152882 | ELYSANDRA TORRES ROSA | Address on file | | | | | | | |
| 152883 | ELYSETTE GONZALEZ MORALES | Address on file | | | | | | | |
| 646302 | ELYSOYN LOPEZ ROBLEDO | HC 04 BOX 12158 | | | | HUMACAO | PR | 00791 | |
| 646303 | ELYVETTE FUENTES COSME | PO BOX 1082 | | | | AGUADILLA | PR | 00605-1082 | |
| 152884 | ELYZABETH CAPPAS RODRIGUEZ | Address on file | | | | | | | |
| 152885 | ELYZABETH CAPPAS RODRIGUEZ | Address on file | | | | | | | |
| 152886 | ELZEBIR ROSARIO SEISE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | EM ACADEMY INC H/N/C CONTINENTAL | | | | | | | | |
| 152887 | ACADEMY | PO BOX 4031 | | | | AGUADILLA | PR | 00605 | |
| 152888 | EM ASFALTO INC | RR 1 BOX 1120 | | | | ANASCO | PR | 00610-9750 | |
| 152889 | EM ASSURANCE, LLC | 400 CALLE CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 152890 | EM ELECTRICAL POWER | FAIRVIEW | 711 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 152891 | EM ELECTRICAL POWER INC. | CALLE 44 #711 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 152892 | EM EXPRESS | URB LAS DELICIAS 1314 | ULPINANO COLON | | | PONCE | PR | 00728 | |
| 152893 | EM POLICIA PRIVADA INC | PO BOX 3363 | | | | BAYAMON | PR | 00958 | |
| 152894 | EM SOFTWARE INC | 39713 HANOVER RIDGE RD | | | | SCIO | OH | 43988 | |
| 152895 | EM SYSTEM GROUP | PMB SUITE 309 #90 AVE. RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 152896 | EM SYSTEMS GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 152897 | EM SYSTEMS GROUP CORP | CALLE 35 BLOQUE 39 #4 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961-0000 | |
| 152898 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | AVE RIO HONDO 90 | | | BAYAMON | PR | 00961 | |
| 152899 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 152900 | EM SYSTEMS GROUP CORP | PMB SUITE 309 AVENIDA RIO HONDO | | | | BAYAMON | PR | 00961-0000 | |
| 152901 | EM SYSTEMS GROUP CORP | ZMS PLAZA RIO HONDO SUITE 309 | | | | BAYAMON | PR | 00961-3100 | |
| 152902 | EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | | CAROLINA | PR | 00983-0000 | |
| 152903 | EMAMANUEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 646304 | EMANNUEL NIEVES ALGARIN | P O BOX 1230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 152904 | EMANOEL FIGUEROA ARCE | Address on file | | | | | | | |
| 152905 | EMANUAL FORTES BERRIOS | Address on file | | | | | | | |
| 152906 | EMANUEL ACOSTA ALVARADO | Address on file | | | | | | | |
| 646305 | EMANUEL ACOSTA RIVERA | LORENZA BIZO | 114 PLAYA | | | PONCE | PR | 00716 | |
| 646306 | EMANUEL ALVARADO HERNANDEZ | HC 01 BOX 4715 | | | | SALINAS | PR | 00751 | |
| 646307 | EMANUEL APONTE ROMAN | PARKVILLE | M 18 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 152907 | EMANUEL ARROYO SODA | Address on file | | | | | | | |
| 152908 | EMANUEL AVILES MARTINEZ | Address on file | | | | | | | |
| 152909 | EMANUEL AVILES MARTINEZ DBA V & A | ROOFING CONTRACTORS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 | |
| 152911 | EMANUEL AYALA ACEVEDO | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 152910 | EMANUEL AYALA ACEVEDO | Address on file | | | | | | | |
| 152912 | EMANUEL AYALA GONZALEZ | Address on file | | | | | | | |
| 152913 | EMANUEL AYALA GONZALEZ | Address on file | | | | | | | |
| 152914 | EMANUEL BATISTA SANCHEZ | Address on file | | | | | | | |
| 152915 | EMANUEL CANDELARIA LASALLE | Address on file | | | | | | | |
| 646308 | EMANUEL CANTRES CARMONA | Address on file | | | | | | | |
| 646309 | EMANUEL CANTRES CARMONA | Address on file | | | | | | | |
| 152916 | EMANUEL CARTAGENA ORTIZ | Address on file | | | | | | | |
| 152917 | EMANUEL CATALA CHINEA | Address on file | | | | | | | |
| 152918 | EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | | AGUADA | PR | 00602-2080 | |
| 646310 | EMANUEL CRESPO ALMODOVAR | HC 02 BOX 8862 | | | | JUANA DIAZ | PR | 00795 | |
| 152920 | EMANUEL CRUZ LAGO | Address on file | | | | | | | |
| 646311 | EMANUEL CRUZ MIRANDA | Address on file | | | | | | | |
| 152921 | EMANUEL D MIRANDA MELENDEZ | Address on file | | | | | | | |
| 152922 | EMANUEL DAVILA COLLAZO | Address on file | | | | | | | |
| 646312 | EMANUEL DELGADO COSME | URB VILLAS DE MANATI | D 22 CALLE 5 | | | MANATI | PR | 00674 | |
| 646313 | EMANUEL DIAZ FIGUEROA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 152923 | EMANUEL DIAZ FIGUEROA | Address on file | | | | | | | |
| 646314 | EMANUEL DIAZ MORALES | URB METROPOLIS | 2A10 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 152924 | EMANUEL DIAZ ORTIZ | Address on file | | | | | | | |
| 646315 | EMANUEL DIAZ RETAMAR | URB LA MERCED | 454 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 152925 | EMANUEL DIEPPA RIVERA | Address on file | | | | | | | |
| 152926 | EMANUEL DIEPPA RIVERA | Address on file | | | | | | | |
| 646316 | EMANUEL DONES ROMERO | Address on file | | | | | | | |
| 646318 | EMANUEL E RAMOS SANTOS | EXT FOREST HILLS I 207 | CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 646317 | EMANUEL E RAMOS SANTOS | PO BOX 1326 | | | | CANOVANAS | PR | 00729 | |
| 152927 | EMANUEL EMILIO PINERO CRUZ | Address on file | | | | | | | |
| 646319 | EMANUEL FERNANDEZ MELENDEZ | P O BOX 3000 SUITE 336 | | | | COAMO | PR | 00769 | |
| 646320 | EMANUEL FERNANDEZ ORTIZ | Address on file | | | | | | | |
| 152928 | EMANUEL FERRER MENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3967 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152929 | EMANUEL FUENTES DESPIAU | Address on file | | | | | | | |
| 152930 | EMANUEL FUENTES V ELA | LIC HECTOR SANTANA NEVAREZ | LIC SANTANA | PO BOX 362529 | | SAN JUAN | PR | 00936-2529 | |
| 152931 | EMANUEL FUENTES V ELA | LIC MICHAEL CORONA | LIC CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 152932 | EMANUEL GARCIA OJEDA | Address on file | | | | | | | |
| 646321 | EMANUEL GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 152933 | EMANUEL GONZALEZ DAVILA | Address on file | | | | | | | |
| 152934 | EMANUEL GONZALEZ TORRES | Address on file | | | | | | | |
| 152936 | EMANUEL IGLESIAS TORRES | Address on file | | | | | | | |
| 152935 | EMANUEL IGLESIAS TORRES | Address on file | | | | | | | |
| 152937 | EMANUEL II, GEORGE | Address on file | | | | | | | |
| 152938 | EMANUEL J JORGE RODRIGUEZ | Address on file | | | | | | | |
| 152939 | EMANUEL J LOPEZ ROSADO | Address on file | | | | | | | |
| 152940 | EMANUEL J SANCHEZ TORRES | Address on file | | | | | | | |
| 152941 | EMANUEL J VALENTIN HERNANDEZ | Address on file | | | | | | | |
| 152942 | EMANUEL LOPEZ MERCADO | Address on file | | | | | | | |
| 152943 | EMANUEL LORENZO RAMIREZ | Address on file | | | | | | | |
| 152944 | EMANUEL MALDONADO BERRIOS | Address on file | | | | | | | |
| 152945 | EMANUEL MARRERO BERRIOS | Address on file | | | | | | | |
| 152946 | EMANUEL MARRERO RIVERA | Address on file | | | | | | | |
| 152947 | EMANUEL MARRERO RIVERA | Address on file | | | | | | | |
| 152948 | EMANUEL MEJIAS LAFONTAINE | Address on file | | | | | | | |
| 646322 | EMANUEL MELENDEZ | URB BRAULIO DEU O COLON | 8 CALLE 1A ALT DE BERWIND | | | SAN JUAN | PR | 00924 | |
| 152949 | EMANUEL MELENDEZ MERCADO | Address on file | | | | | | | |
| 646323 | EMANUEL MENA | 1300 PORTALES DE SAN JUAN | APT N 212 | | | SAN JUAN | PR | 00924 | |
| 152950 | EMANUEL MERLY RIVERA | Address on file | | | | | | | |
| 152951 | EMANUEL MOLINA FIGUEROA | Address on file | | | | | | | |
| 646324 | EMANUEL MONTALVO COLON | RR 1 BOX 10472 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 152952 | EMANUEL NAZARIO RAMIREZ | Address on file | | | | | | | |
| 152953 | EMANUEL NEGRON MORALES | Address on file | | | | | | | |
| 152954 | EMANUEL NEGRON MORALES | Address on file | | | | | | | |
| 152955 | EMANUEL NIEVES MERCED | Address on file | | | | | | | |
| 646325 | EMANUEL O GONZALEZ CASTRODAD | PO BOX 9752 | | | | CIDRA | PR | 00739 | |
| 646326 | EMANUEL OCASIO ALICEA | Address on file | | | | | | | |
| 152956 | EMANUEL OCASIO FIGUEROA | Address on file | | | | | | | |
| 646327 | EMANUEL OCASIO OTERO | URB VALENCIA | C 7 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 152957 | EMANUEL OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 646328 | EMANUEL ONEILL/ALFREDO ONEILL | HC 645 BOX 6085 | | | | TRUJILLO ALTO | PR | 00976 | |
| 152958 | EMANUEL ORTIZ ACEVEDO | Address on file | | | | | | | |
| 646329 | EMANUEL ORTIZ ALVAREZ | Address on file | | | | | | | |
| 152959 | EMANUEL ORTIZ GONZALEZ | Address on file | | | | | | | |
| 152960 | EMANUEL ORTIZ RIVERA | Address on file | | | | | | | |
| 152961 | EMANUEL PAGAN COLLAZO | Address on file | | | | | | | |
| 152962 | EMANUEL PENA ALICEA | Address on file | | | | | | | |
| 152963 | EMANUEL QUINONES ROSA | Address on file | | | | | | | |
| 152964 | EMANUEL R APONTE RIVERA | Address on file | | | | | | | |
| 152965 | EMANUEL RAMOS GONZALEZ | Address on file | | | | | | | |
| 152966 | EMANUEL RESTO MARCANO | Address on file | | | | | | | |
| 152967 | EMANUEL REYES CALERO | Address on file | | | | | | | |
| 646330 | EMANUEL REYES VELAZQUEZ | HC 5 BOX 29778 | | | | CAMUY | PR | 00627 | |
| 152968 | EMANUEL RICARDO GOMEZ VELEZ | Address on file | | | | | | | |
| 646331 | EMANUEL RIVERA APONTE | BOX 370345 | | | | CAYEY | PR | 00737 | |
| 152969 | EMANUEL RIVERA CLAVIJO | Address on file | | | | | | | |
| 152970 | EMANUEL RIVERA DE JESUS | Address on file | | | | | | | |
| 646332 | EMANUEL RIVERA DIAZ | URB VILLAS DEL NORTE | 401 CALLE AMATISTA | | | MOROVIS | PR | 00687 | |
| 646333 | EMANUEL RIVERA LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 646334 | EMANUEL RIVERA MOLINA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 152971 | EMANUEL RIVERA PICORELLI | Address on file | | | | | | | |
| 646335 | EMANUEL RIVERA RIVERA | Address on file | | | | | | | |
| 152972 | EMANUEL RIVERA SANTANA | Address on file | | | | | | | |
| 843338 | EMANUEL RIVERA SANTIAGO | URB BRISAS DE AIBONITO | 8 CALLE AZALEA | | | AIBONITO | PR | 00705-3935 | |
| 152973 | EMANUEL ROBERTO SANCHEZ SANCHEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3968 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152974 | EMANUEL ROBLES DEL VALLE | Address on file | | | | | | | |
| 152975 | EMANUEL RODRIGUEZ BORRELI | Address on file | | | | | | | |
| 646336 | EMANUEL RODRIGUEZ GONZALEZ | HC 02 BOX 12988 | | | | SAN GERMAN | PR | 00683 | |
| 152976 | EMANUEL RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 646337 | EMANUEL RODRIGUEZ ROBLES | HC 01 BOX 7065 | | | | AGUAS BUENAS | PR | 00703 | |
| 152977 | EMANUEL RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 152978 | EMANUEL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 152979 | EMANUEL ROLON FIGUEROA | Address on file | | | | | | | |
| 152980 | EMANUEL ROSADO PAGAN | Address on file | | | | | | | |
| 152981 | EMANUEL SALGADO DIAZ | Address on file | | | | | | | |
| 646338 | EMANUEL SANTIAGO RODRIGUEZ | HC 02 BOX 1337 | | | | MOROVIS | PR | 00687 | |
| 152982 | EMANUEL SANTIAGO ROMAN | Address on file | | | | | | | |
| 152983 | EMANUEL SANTIAGO SANTANA | Address on file | | | | | | | |
| 152984 | EMANUEL SANTIAGO SANTOS | Address on file | | | | | | | |
| 152985 | EMANUEL SANTIAGO VILLAFANE | Address on file | | | | | | | |
| 646339 | EMANUEL SOTO TORRES | HC 01 BOX 10487 | | | | LAJAS | PR | 00667 | |
| 646340 | EMANUEL TORRES | URB LOS ANGELES | F 32 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 152986 | EMANUEL TORRES CRUZ | Address on file | | | | | | | |
| 152987 | EMANUEL TORRES LOPEZ | Address on file | | | | | | | |
| 646341 | EMANUEL TORRES RAMIREZ | COND GORDEN TOWER | VISTA MAR APT 706 | | | CAROLINA | PR | 00983 | |
| 152988 | EMANUEL TORRES RIVERA | Address on file | | | | | | | |
| 152989 | EMANUEL VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 152990 | EMANUEL VEGA GARCIA | Address on file | | | | | | | |
| 646342 | EMANUEL VENDING | HC 02 BOX 7071 | | | | CIALES | PR | 00638-9704 | |
| 152991 | EMANUEL VENDING MACHINE INC | 500 CARR 149 STE 7 | | | | CIALES | PR | 00638 | |
| 646343 | EMANUEL VILLARIN GONZALEZ | BOX 202 | | | | LARES | PR | 00669 | |
| 646344 | EMANUEL VIRUET LLANOS | RES ALEJANDRINO | EDIF 5 APT 6 | | | GUAYNABO | PR | 00964 | |
| 646345 | EMANUEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 152992 | EMANUEL ZENO SERRANO | Address on file | | | | | | | |
| 152993 | EMANUELEE MARTINEZ ESCOBAR | Address on file | | | | | | | |
| 152994 | EMANUELLI ALVELO, OHDRIETT MITCHELLE | Address on file | | | | | | | |
| 152995 | EMANUELLI BERMUDEZ, LORENCITA | Address on file | | | | | | | |
| 152996 | EMANUELLI DIAZ, MARIA DEL MAR | Address on file | | | | | | | |
| 152997 | EMANUELLI FONALLEDAS, EDUARDO | Address on file | | | | | | | |
| 152998 | EMANUELLI FREESE, LILIANA | Address on file | | | | | | | |
| 152999 | EMANUELLI GONZALEZ, LINNETTE | Address on file | | | | | | | |
| 790629 | EMANUELLI GONZALEZ, LINNETTE | Address on file | | | | | | | |
| 2048981 | Emanuelli Gonzalez, Linnette | Address on file | | | | | | | |
| 1458622 | Emanuelli Oliver, William | Address on file | | | | | | | |
| 646346 | EMANUELLI RIVERA SOTO | HC 02 BOX 6702 | | | | BARRANQUITAS | PR | 00794 | |
| 153000 | EMANUELLI RIVERA, AGNES | Address on file | | | | | | | |
| 153001 | EMANUELLI SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 153002 | EMANUELLI SANTIAGO, ANNETTE | Address on file | | | | | | | |
| 153003 | EMANUELLI SANTIAGO, ARTURO E. | Address on file | | | | | | | |
| 1458129 | Emanuelli Silva, William | Address on file | | | | | | | |
| 1458113 | Emanuelli Silva, William | Address on file | | | | | | | |
| 1458129 | Emanuelli Silva, William | Address on file | | | | | | | |
| 2169782 | EMANUELLI, ANA M. | Address on file | | | | | | | |
| 153004 | EMANUELY CRUZ FELICIANO | Address on file | | | | | | | |
| 153005 | EMAP LIMITED | 33 39 BOWLING GREEN LANE | | | | LONDON E | | | UNITED KINGDOM |
| 153006 | EMAP LIMITED | P O BOX 64724 | GRATER LONDON HOUSE | | | HAMPSTEAD ROAD | | NWI7EJ | UNITED KINGDOM |
| 646347 | EMAR TORRES CALDERON | URB VILLA MARINA | H 3 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 153007 | EMARCADOS & KOMPLEMENTOS | CAPARRA TERRACE | 1434 AVE JESUS T PINERO | | | SAN JUAN | PR | 00922 | |
| 646348 | EMARCADOS Y ALGO MAS | URB ESTANCIAS DE LA FUENTE | AA 12 CALLE DUQUES | | | TOA ALTA | PR | 00953 | |
| 646349 | EMARELY ROSA DAVILA | Address on file | | | | | | | |
| 153008 | EMARELY ROSA DAVILA | Address on file | | | | | | | |
| 153009 | EMARIE AYALA DIAZ | Address on file | | | | | | | |
| 153010 | EMARIE MORALES ANAYA | Address on file | | | | | | | |
| 153011 | EMARIELY CRUZ GONZALEZ | Address on file | | | | | | | |
| 153012 | EMARIELYS MARRERO NEGRON | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138205 | EMAS, S.E. | EMAS, S.E. | PO Box 191943 | | | San Juan | PR | 00919-1943 | |
| 2163815 | EMAS, S.E. | PO BOX 191943 | | | | SAN JUAN | PR | 00919-1943 | |
| 153013 | EMAURATH DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 646350 | EMAUS HOME CENTRE / LIZZETTE A MESTEY | LA MALDONADO | CARR 629 KM 1 9 | | | FLORIDA | PR | 00650 | |
| 646351 | EMBAJADOR TEXACO SERVICE STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 153014 | EMBASSY SUITES DORADO DEL MAR HOTEL | 201 DORADO DEL MAR BOULEVARD | | | | DORADO | PR | 00646 | |
| 843339 | EMBASSY SUITES HOTEL & CASINO | 800 TARTAR STREET | | | | CAROLINA | PR | 00979 | |
| 646352 | EMBASSY SUITES HOTEL & CASINO SAN JUAN | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 153015 | EMBASSY SUITES PUERTO RICO INC | 8000 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 646353 | EMBLEMS INC | PO BOX 98 | | | | HATILLO | PR | 00659 | |
| 646354 | EMBOTELLADORA LA FUENTE | CENTRO COMERCIAL VALENCIA | 200 AVE ORQUIDEAS | | | BAYAMON | PR | 00959 | |
| 646355 | EMBRODERY SPECIALTY GROUP | 527 AVE ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 843340 | EMBROIDERY ART INC | PO BOX 3706 | | | | CAROLINA | PR | 00984-3706 | |
| 843341 | EMBROIDERY SHOP | PO BOX 8051 | | | | PONCE | PR | 00732-8051 | |
| 153016 | EMBRY RIDDLE AERONAUTICAL UNIVERSTTY INC | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 646356 | EMBUSTIDOS DON TITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 646357 | EMC 2 CARIBBEAN | PO BOX 33040 | | | | SAN JUAN | PR | 00933-3040 | |
| 153017 | EMC CORPORATION | 50 CONSTITUTION BOULEVARD | | | | FRANKLYN | MA | 02038 | |
| 646358 | EMC INTERNATIONAL INC | 3622 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| 646359 | EMC INTERNATIONAL INC | 4889 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 646360 | EMC INTERNATIONAL INC | ANN ARBOR | 4889 VENTURE DR | | | ANN ARBOR | MI | 48108 | |
| 153018 | EMC RESTAURANT INC | PO BOX 362112 | | | | SAN JUAN | PR | 00936 | |
| 646361 | EMC RESTAURANT INC | URB VILLA BORINQUEN | 1350 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 153019 | EMCI INTERIOR CONTRACTORS CORP | CIUDAD REAL | 571 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 646362 | EMCO CONSTRUCTION CORPORATION | PO BOX 1943 | | | | SAN JUAN | PR | 00919 | |
| 646363 | EMCO DE TURISMO INC. | PO BOX 1602 | | | | BAYAMON | PR | 00902 | |
| 153020 | EMCOMIUM PUBLICATIONS | 1124 FULLER STREET SUITE 2 | | | | CINCINATI | OH | 45202 | |
| 646364 | EMECO INC | PO BOX 30373 | | | | SAN JUAN | PR | 00929-1373 | |
| 646365 | EMED CO INC | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| 153021 | EMEL MARTIN RIVERA VEGA | Address on file | | | | | | | |
| 646366 | EMELDA PIZARRO CAMARA | LAGUNA GARDENS III | APT 10 A | | | CAROLINA | PR | 00979 | |
| 153022 | EMELDINA GUASH VALENTIN | Address on file | | | | | | | |
| 646367 | EMELENCIANA ROSARIO GUERRERO | Address on file | | | | | | | |
| 153023 | EMELI ESTRADA ARROYO | Address on file | | | | | | | |
| 153024 | EMELIEL ROSADO GONZALEZ | Address on file | | | | | | | |
| 646368 | EMELINA ALMEYDA ROMAN | URB VISTA VERDE | 260 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 153025 | EMELINA ALMEYDA ROMAN | Address on file | | | | | | | |
| 646369 | EMELINA AROCHA VON | COND REEF TOWERS APT 6B ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 646370 | EMELINA CARABALLO MORALES | PO BOX 3644 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 153026 | EMELINA DE VARONA DEL RIO | Address on file | | | | | | | |
| 153027 | EMELINA FLORA SANTIAGO | Address on file | | | | | | | |
| 153028 | EMELINA HERNANDEZ | Address on file | | | | | | | |
| 153029 | EMELINA HERNANDEZ HEREDIA | Address on file | | | | | | | |
| 153030 | EMELINA IRIZARRY | Address on file | | | | | | | |
| 646371 | EMELINA MEDIAN RIVERA | R R 03 BOX 3326 | | | | SAN JUAN | PR | 00928 | |
| 646372 | EMELINA PEREZ DE MONTALVO | Address on file | | | | | | | |
| 646373 | EMELINA QUILES MERCADO | URB LA MONSERRATE | L 5 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 153031 | EMELINA RAMOS RIVERA | Address on file | | | | | | | |
| 153032 | EMELINA TORRES RENTAS | Address on file | | | | | | | |
| 153033 | EMELINDA GONZALEZ CONCEPCION | Address on file | | | | | | | |
| 646374 | EMELINDA GONZALEZ VARGAS | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 153034 | EMELINDA MARCIAL ROMAN | Address on file | | | | | | | |
| 153035 | EMELINDA RIVERA MILLAN | Address on file | | | | | | | |
| 646375 | EMELINDA SILVA RUIZ | Address on file | | | | | | | |
| 153036 | EMELINDA VARGAS TORRES | Address on file | | | | | | | |
| 153037 | EMELINE LAUREANO ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3970 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153038 | EMELY A. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 646377 | EMELY ABREU SIBILIA | 4TA EXT COUNTRY CLUB | CALLE 402 MD 12 | | | CAROLINA | PR | 00982 | |
| 153039 | EMELY BEAUTY CENTER | 248 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 153040 | EMELY CANDELARIO LLANOS | Address on file | | | | | | | |
| 646378 | EMELY CEPEDA SALGADO | URB JARD DE LOIZA | A 4 EDIF 3 PAT 304 | | | LOIZA | PR | 00772 | |
| 646379 | EMELY DE JESUS PEREZ | BO TAMARINDO | 133 C 2 | | | PONCE | PR | 00731 | |
| 646380 | EMELY E COLON MONROIG | P O BOX 1305 | | | | UTUADO | PR | 00641 | |
| 843342 | EMELY ISBELT RIVERA | REPTO SAN JOSE | B8 CALLE 4 | | | TOA ALTA | PR | 00953-2308 | |
| 153041 | EMELY J CARTAGENA RODRIGUEZ | Address on file | | | | | | | |
| 153042 | EMELY J PEREZ RAMIREZ | Address on file | | | | | | | |
| 646381 | EMELY M RAMOS RIVERA | P O BOX 302 SUITE 187 | | | | RIO GRANDE | PR | 00745 | |
| 646382 | EMELY MEDINA SORIANO | PO BOX 1173 | | | | CAGUAS | PR | 00725 | |
| 153043 | EMELY MEDINA SORIANO | Address on file | | | | | | | |
| 646383 | EMELY MENDEZ GARCIA | HC 02 BOX 7170 | | | | OROCOVIS | PR | 00720 | |
| 153044 | EMELY MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 153045 | EMELY RAMOS CASTILLO | Address on file | | | | | | | |
| 646376 | EMELY RAMOS CASTILLO | Address on file | | | | | | | |
| 153046 | EMELY RAMOSNIEVES/ REINALDO FRANQUICARLO | Address on file | | | | | | | |
| 153047 | EMELY RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 646384 | EMELY 'S CATERING SERVICE | PO BOX 1621 | | | | CAGUAS | PR | 00726 | |
| 646385 | EMELY SANTIAGO DONES | BOX 358 | | | | VILLALBA | PR | 00766 | |
| 646386 | EMELY TORRES ORTEGA | URB TOA ALTA HEIGHTS | K 9 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 646387 | EMELY TORRES VICENTE | URB LA PLATA | A 27 CALLE TURQUEZA | | | CAYEY | PR | 00736 | |
| 153048 | EMELY TRUJILLO ROSADO | Address on file | | | | | | | |
| 646388 | EMELYN CARDONA GONZALEZ | URB VISTA AZUL | J 19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 646389 | EMELYN VAZQUEZ ROSA | HC 1 BOX 5566 | | | | BARRANQUITAS | PR | 00794-9607 | |
| 646390 | EMELYS COLON PEREZ | BO CAONILLA ABAJO | PO BOX 595 | | | VILLALBA | PR | 00766 | |
| 153049 | EMERALDO CRUZ GONZALEZ | Address on file | | | | | | | |
| 153050 | EMERENCIA MORALES MORALES | Address on file | | | | | | | |
| 646391 | EMERENCIANA REYES VENTURA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 646392 | EMERGENCIA 2000 INC | HC 10 BOX 6715 | | | | SABANA GRANDE | PR | 00637 | |
| 153051 | EMERGENCIAS DEL SUR | PO BOX 692 | | | | PONCE | PR | 00715 | |
| 646393 | EMERGENCIAS MEDICAS DE PR | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 153052 | EMERGENCIOLOGOS DE PR | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 338 | | | GUAYNABO | PR | 00969-5375 | |
| 153053 | EMERGENCIOLOGOS PARA PUERTO RICO CSP | PMB 338 | SUITE 67 #35 | CALLE JUAN C. BORBON | | GUAYNABO | PR | 00969-5375 | |
| 843344 | EMERGENCY & CRITICAL CARE TRAININGS | PO BOX 11546 | | | | SAN JUAN | PR | 00922 | |
| 153055 | EMERGENCY & MEDICAL EQUIPMENTS CORP | PMB 291 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 153056 | EMERGENCY BOOKS & TRAINING MATERIAL, INC. | 1650 NW 128TH DR. APT. 101 | | | | SUNRISE | FL | 33323-5206 | |
| 646394 | EMERGENCY CANINE RESCUE TEAM | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 646395 | EMERGENCY CARE INC | PO BOX 4220 | | | | VEGA BAJA | PR | 00694-4220 | |
| 153054 | EMERGENCY CRITICAL CARE TRAININGS LLC | PO BOX 11546 | | | | SAN JUAN | PR | 00922-1546 | |
| 646396 | EMERGENCY DEPARTMENT MED SERV C S P | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 646397 | EMERGENCY FOOD AND SHELTER | P O BOX 6468 | | | | ROCKVILLE | MD | 20849 6468 | |
| 646398 | EMERGENCY FOOD AND SHELTER | PO BOX 198355 | | | | ATLANTA | GA | 30384-8355 | |
| 153057 | EMERGENCY FOOD AND SHELTER | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 153058 | EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | | SAN LORENZO | PR | 00754-0000 | |
| 646399 | EMERGENCY MEDICINE GROUP OF ARECIBO | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 646401 | EMERGENCY MITIGATION CORP | ISLA VERDE AVE L 2 | PMB 348 5900 | | | CAROLINA | PR | 00979-4901 | |
| 646400 | EMERGENCY MITIGATION CORP | PO BOX 21705 | | | | SAN JUAN | PR | 00921-1705 | |
| 153059 | EMERGENCY PERSONAL HEALTH DATA INC | PO BOX 142146 | | | | ARECIBO | PR | 00614-2146 | |
| 646402 | EMERGENCY PEST CONTROL | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 153060 | EMERGENCY POWER AND SECURITY SOLUTIONS | 1121 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3971 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153061 | EMERGENCY POWER AND SECURITY SOLUTION | 1121 AMERICO MIRANDA REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 153062 | EMERGENCY PRACTICE MANAGEMENT GROUP P.S. | PO BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 856681 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | AVE. LAUREL SANTA JUANITA | HOSPITAL UNIVERSITARIO RAMON RUIZ ARNAU | | BAYAMON | PR | 00956 | |
| 856212 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | PO BOX 363589 | | | SAN JUAN | PR | 00936 | |
| 1424800 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | Address on file | | | | | | | |
| 646403 | EMERGENCY TEC SERV/ D/B/A ENRIQUE RIVERA | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 646404 | EMERGENCY TECHNICAL | HC 05 BOX 7219 | | | | GUAYNABO | PR | 00971-9586 | |
| 153063 | EMERGENCY TECHNICAL SERVICES | HC 5 PO BOX 7219 | | | | GUAYNABO | PR | 00971 | |
| 646405 | EMERGENCY TECHNOLOGIES CORP | PO BOX 19551 | | | | SAN JUAN | PR | 00919 | |
| 1753741 | Emerging Market Bond Plus Sub - Trust | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 153064 | EMERIC CARAMBOT, JOSE M | Address on file | | | | | | | |
| 790630 | EMERIC CATARINEAU, VICTOR | Address on file | | | | | | | |
| 153065 | EMERIC CATARINEAU, VICTOR | Address on file | | | | | | | |
| 153066 | EMERIC CLEMENTE, MANUEL | Address on file | | | | | | | |
| 843345 | EMERIC MARELLI COLON | 652 AVE MUÑOZ RIVERA STE 2010 | | | | SAN JUAN | PR | 00918-4299 | |
| 153067 | EMERIDA BACHILLER NIEVES | Address on file | | | | | | | |
| 153068 | EMERIDA BACHILLER NIEVES | Address on file | | | | | | | |
| 153069 | EMERIDA DIAZ CINTRON | Address on file | | | | | | | |
| 646406 | EMERIDA PAGAN MORALES | URB CIUDAD MASSO | H 22 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 153070 | EMERIDA RIVERA OFARRELL | Address on file | | | | | | | |
| 646407 | EMERIDA VAZQUEZ BORRERO | Address on file | | | | | | | |
| 646409 | EMERIDO CARDONA PEREZ | Address on file | | | | | | | |
| 646408 | EMERIDO CARDONA PEREZ | Address on file | | | | | | | |
| 153071 | EMERIELIS TORRES PEREZ | Address on file | | | | | | | |
| 646410 | EMERILDO GONZALEZ GONZALEZ | URB MIRA FLORES | BLQ 27 - 20 CALLE 33 | | | BAYAMON | PR | 00957 | |
| 646412 | EMERITA ACEVEDO VELAZCO | Address on file | | | | | | | |
| 843346 | EMERITA CARRASQUILLO FIGUEROA | BO SAN ISIDRO | 113 CALLE 1 | | | CANOVANAS | PR | 00729-2641 | |
| 646413 | EMERITA CARRASQUILLO SERRANO | HC 83 BOX 714 9 | | | | VEGA ALTA | PR | 00693 | |
| 646414 | EMERITA CARTAGENA LEON | HC BOX BEATRIZ SEC POSUELO | | | | CAYEY | PR | 00736 | |
| 646415 | EMERITA CASTRO SANTIAGO | Address on file | | | | | | | |
| 646416 | EMERITA CINTRON | PO BOX 106 | | | | CEIBA | PR | 00735 | |
| 646417 | EMERITA COLON ANGULO | Address on file | | | | | | | |
| 646418 | EMERITA COLON ORTIZ | Address on file | | | | | | | |
| 646419 | EMERITA CORREA MALAVE | Address on file | | | | | | | |
| 646420 | EMERITA CRUZ CRUZ | VILLA JUSTICIA | A 45 CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 646421 | EMERITA DEL C RODRIGUEZ NEGRON | P O BOX 623 | | | | SALINAS | PR | 00751 | |
| 153072 | EMERITA DELGADO AGOSTO | Address on file | | | | | | | |
| 646422 | EMERITA DELGADO PEREZ | N 407 RES PTA TIERRA | | | | SAN JUAN | PR | 00901 | |
| 646423 | EMERITA FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 153073 | EMERITA GARCIA ROBLES | Address on file | | | | | | | |
| 646424 | EMERITA JIMENEZ | BDA POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 153074 | EMERITA JULBE RIVERA | Address on file | | | | | | | |
| 153075 | EMERITA LEBRON CORTES | Address on file | | | | | | | |
| 646425 | EMERITA LEON CANDELAS ELEMENTAL | P O BOX 372966 | | | | CAYEY | PR | 00737 | |
| 153076 | EMERITA MALDONADO MIRANDA | Address on file | | | | | | | |
| 646426 | EMERITA MARRERO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 646427 | EMERITA MARTINEZ COLON | 236 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 646428 | EMERITA MARTINEZ VAZQUEZ | HC 33 BOX 5926 | | | | DORADO | PR | 00646 | |
| 153077 | EMERITA MENDEZ RIOS | Address on file | | | | | | | |
| 153078 | EMERITA MENDEZ RIOS | Address on file | | | | | | | |
| 153079 | EMERITA MOTTA ROSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3972 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646429 | EMERITA NIEVES LOPEZ | HC-4 BOX 6977 | | | | COROZAL | PR | 00783 | |
| 646411 | EMERITA ORTIZ ZAYAS | URB SANTA RITA | | | | SAN JUANA | PR | 00925 | |
| 646430 | EMERITA QUINTERO DUARTE | LEVITTOWN | PASEO DIANA 1600 SECC 1 | | | TOA BAJA | PR | 00949 | |
| 646431 | EMERITA RAMOS PEREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 646432 | EMERITA RIVERA MONCLOVA | BO OBRERO | 720 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 646433 | EMERITA RIVERA REILLO | Address on file | | | | | | | |
| 646434 | EMERITA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 646435 | EMERITA RODRIGUEZ SANTIAGO | P O BOX 843 | | | | COROZAL | PR | 00783 | |
| 646436 | EMERITA RODZ GONZALEZ | BO OBRERO | 551 C/MARTINO | | | SAN JUAN | PR | 00912 | |
| 646437 | EMERITA ROMAN CAMPOS | HC01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 646438 | EMERITA ROMAN ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646439 | EMERITA SANCHEZ MORET | URB QUINTAS DE GUASIMAS | CALLE S CASA C 7 | | | ARROYO | PR | 00714 | |
| 153080 | EMERITA SANTIAGO COLON | Address on file | | | | | | | |
| 646440 | EMERITA SANTIAGO GARCIA | URB PUERTO NUEVO | 520 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 646441 | EMERITA SOTO | PO BOX 592 | | | | CANOVANAS | PR | 00729 | |
| 646442 | EMERITA TORRES CONTES | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |
| 646443 | EMERITA TORRES MOJICA | P O BOX 315 | | | | TOA ALTA | PR | 00954 | |
| 153081 | EMERITA VALENTIN QUINONES | Address on file | | | | | | | |
| 153082 | EMERITA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 646444 | EMERITA VELEZ VELEZ | HC 02 BOX 7612 | | | | CIALES | PR | 00638 | |
| 646445 | EMERITA VICENTE MERCED | JARD DE MONTELLANO | EDIF 8 APTO 16 | | | CAYEY | PR | 00736 | |
| 153083 | EMERITO ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 646447 | EMERITO AMARO TORRES | P O BOX 57 | | | | CULEBRA | PR | 00775 | |
| 646446 | EMERITO AQUINO MEDINA | HC 05 BOX 25470 | | | | CAMUY | PR | 00627 | |
| 153084 | EMERITO AQUINO RAMOS | Address on file | | | | | | | |
| 646448 | EMERITO COLON RAMOS | 1819 PLUN ST | | | | PHILADELPHIA | PA | 19124 | |
| 646449 | EMERITO CORTES CARRERO | 1 CALLE COLOMEL SANCHEZ ALTOS | | | | UTUADO | PR | 00641 | |
| 646450 | EMERITO ESTRADA / ISUZU | CALL BOX 11847 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 646451 | EMERITO ESTRADA ISUZU | CAPARRA HEIGHTS STA. | CALL BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 646452 | EMERITO ESTRADA RIVERA | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 646453 | EMERITO ESTRADA RIVERA INC | AVE KENNEY KM 3 9 | | | | SAN JUAN | PR | 00922 | |
| 153085 | EMERITO ESTRADA RIVERA ISUZU DE PR INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| 153086 | EMERITO FLORES MALAVE | Address on file | | | | | | | |
| 153087 | EMERITO FLORES NAZARIO | Address on file | | | | | | | |
| 646454 | EMERITO FONSECA PACHECO | EDIF TRES MARIAS | AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 153088 | EMERITO G TORRES PEREZ/ELI A PEREZ MENDE | Address on file | | | | | | | |
| 153089 | EMERITO GASTON PENA | Address on file | | | | | | | |
| 646455 | EMERITO GONZALEZ SANTIAGO | URB VILLA DEL SOL E 2 | | | | JUANA DIAZ | PR | 00795 | |
| 153090 | EMERITO GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 646456 | EMERITO HERNANDEZ GOMEZ | URB EL MADRIGAL | S 14 CALLE 23 | | | PONCE | PR | 00730 | |
| 646457 | EMERITO IRIZARRY CUSTODIO | P O BOX 5140 | | | | CAROLINA | PR | 00984-5140 | |
| 646458 | EMERITO NIEVES CRESPO | HC 05 BOX 42417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153091 | EMERITO ROMAN MILLET | Address on file | | | | | | | |
| 153092 | EMERITO RUPERTO TORRES | Address on file | | | | | | | |
| 646459 | EMERITO VENTURA RUIZ | 87 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 646460 | EMERONO OTERO SANTIAGO | PO BOX 563 | | | | CIALES | PR | 00638 | |
| 646461 | EMERSON MORALES MEDINA | 4TA EXT COUNTRY CLUB | 957 CALLE CEILAN | | | SAN JUAN | PR | 00925 | |
| 646462 | EMERSON ROSARIO MALDONADO | HC 03 BOX 13793 | | | | JUANA DIAZ | PR | 00795 | |
| 153093 | EMERY DEL C SANTIAGO AVILES | Address on file | | | | | | | |
| 646463 | EMERY M BENJAMIN ANDINO | VALLE ARRIBA HEIGHTS | P O BOX 1427 | | | CAROLINA | PR | 00985 | |
| 646464 | EMERY WORLDWIDE | P O BOX 3926 | | | | CAROLINA | PR | 00979 | |
| 646465 | EMERY WORLDWIDE | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| 153094 | EMERY WORLWIDE | A CF COMPANY BOX 371232M | | | | PITTSBURG | PA | 15250 | |
| 646467 | EMETERIO BELLO GARCIA | PARC AMALIA MARIN | S424 CALLE PEZ GALLO | | | PONCE | PR | 00723 | |
| 646468 | EMETERIO CARTAGENA APONTE | Address on file | | | | | | | |
| 646469 | EMETERIO CARTAGENA APONTE | Address on file | | | | | | | |
| 646466 | EMETERIO COLON RENTAS | HC 1 BOX 7563 | | | | VILLALBA | PR | 00766 | |
| 646470 | EMETERIO GONZALEZ | CALL BOX 3001 DEPT 196 | | | | RIO GRANDE | PR | 00745 | |
| 153095 | EMETERIO OQUENDO RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3973 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153096 | EMETERIO QUINONES MEDINA | Address on file | | | | | | | |
| 646471 | EMETERIO RAMOS CRUZ | PUERTO NUEVO | 1031 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 153097 | EMETERIO RODRIGUEZ MONTES | Address on file | | | | | | | |
| 843347 | EMETRIX | 447 N. 300 W. #2 | | | | KAYSVILLE | UT | 84037 | |
| 153098 | EMG INC | 129 GUAYAMA STREET | | | | SAN JUAN | PR | 00917 | |
| 153099 | EMG LEGAL PARTNERS PSC | EDIFICIO LA ELECTRONICA OFICINA 211 | CALLE BORI 1608 | | | SAN JUAN | PR | 00927 | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 153100 | EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | | SAN JUAN | PR | 00917 | |
| 1424801 | EMH REGIONAL MEDICAL CENTER | Address on file | | | | | | | |
| 153102 | EMI QUINONES VELEZ | Address on file | | | | | | | |
| 153103 | EMIANNETTE ROMAN PEREZ | Address on file | | | | | | | |
| 646472 | EMIBEL BURGOS JIMENEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720 | |
| 153104 | EMIBEL MUNOZ COLON | Address on file | | | | | | | |
| 646473 | EMIBEL VAZQUEZ GUZMAN | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 646474 | EMIBEL VIRELLA MELENDEZ | E 52 URB CIBUCO | | | | COROZAL | PR | 00783 | |
| 153105 | EMIBELL CHONG TRINIDAD | Address on file | | | | | | | |
| 153106 | EMICA P S C | 130 AVE WINSTON CHURCHILL STE 1 PMB 176 | | | | SAN JUAN | PR | 00926-6066 | |
| 153107 | EMICELY TORRES GRACIA | Address on file | | | | | | | |
| 646475 | EMICHELLE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767 | |
| 153108 | EMIDIO G SIERRA GONZALEZ | Address on file | | | | | | | |
| 646476 | EMIGDA FLORES GOMEZ | ALTURAS DE SAN LORENZO | A 12 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 646477 | EMIGDIA RODRIGUEZ LAMB | PO BOX 763 | | | | CAGUAS | PR | 00726-0763 | |
| 646478 | EMIGDIA SANTIAGO | PO BOX 769 | | | | TOA BAJA | PR | 00951-0769 | |
| 646479 | EMIGDIO FIGUEROA PEREZ | Address on file | | | | | | | |
| 153109 | EMIGDIO RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 153110 | EMILIO CAZANO | Address on file | | | | | | | |
| 646480 | EMIILY RAMOS BRASCHI | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 | |
| 646481 | EMIL CARO ACOSTA | REPTO METROPOLITANO | 1046 CALLE13 | | | SAN JUAN | PR | 00925 | |
| 153111 | EMIL J RODRIGUEZ ESCUDERO | Address on file | | | | | | | |
| 843348 | EMIL MONTAÑEZ ALGARIN | PO BOX 574 | | | | AGUAS BUENAS | PR | 00703-0574 | |
| 153113 | EMIL NIEVES MOURNIER | Address on file | | | | | | | |
| 646482 | EMIL RAISES SHAJARAZA | BO LIZAS | SECTOR TUMBAO BZ T 213 | | | MAUNABO | PR | 00707 | |
| 646483 | EMIL RIVERA MORALES | HC 03 BOX 5618 | | | | HUMACAO | PR | 00791 | |
| 646484 | EMIL RIVERA RIVERA | Address on file | | | | | | | |
| 153114 | EMIL SOLER FELICIE | Address on file | | | | | | | |
| 153115 | EMILARIE QUINONES FONSECA | Address on file | | | | | | | |
| 646485 | EMILCAR MARTINEZ CINTRON | P O BOX 1668 | | | | MOROVIS | PR | 00687 | |
| 153116 | EMILDA MALDONADO MEDINA | Address on file | | | | | | | |
| 153117 | EMILE A DANET GARCIA | Address on file | | | | | | | |
| 646487 | EMILIA A CRUZ HERNANDEZ | Address on file | | | | | | | |
| 646488 | EMILIA ALICEA CINTRON | HC 80 BOX 9304 | | | | DORADO | PR | 00646 | |
| 153118 | EMILIA ALVARADO INGLES | Address on file | | | | | | | |
| 153119 | EMILIA ALVAREZ HERNANDEZ | Address on file | | | | | | | |
| 646489 | EMILIA AMADOR LLORENS | Address on file | | | | | | | |
| 646490 | EMILIA BARRIOS QUILES | P O BOX 2319 | | | | ARECIBO | PR | 00613 | |
| 646491 | EMILIA BELAGUER IRIZARRY | Address on file | | | | | | | |
| 646492 | EMILIA CANTERA | Address on file | | | | | | | |
| 153120 | EMILIA CORREA COLON | Address on file | | | | | | | |
| 646493 | EMILIA CORTES DELGADO | Address on file | | | | | | | |
| 646494 | EMILIA CRUZ VALDES | JUAN DOMINGO | 65 INF CALLE LOS ROBLES | | | GUAYNABO | PR | 00957 | |
| 646495 | EMILIA DE LEON ORTIZ | COND LOS CLAVELES | EDIF 1 APTO 1308 | | | TRUJILLO ALTO | PR | 00976 | |
| 646496 | EMILIA DEL C CARDONA RIVERA | 218 ALTOS CALLE DR FERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 153121 | EMILIA E. RAMOS SANTANA | Address on file | | | | | | | |
| 646497 | EMILIA FEBRES FEBRES | RESIDENCIAL FELIPE S OSORIO | EDIF 13 APT 63 | | | CAROLINA | PR | 00985 | |
| 646498 | EMILIA GARCIA DE TORRES | PO BOX 560819 | | | | GUAYANILLA | PR | 00656-3819 | |
| 646499 | EMILIA GONZALEZ HIRALDO | HC 2 BOX 14560 | | | | CAROLINA | PR | 00985 | |
| 646500 | EMILIA GONZALEZ ISAAC | URB VILLA CAROLINA | B20-L3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 153122 | EMILIA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 153123 | EMILIA GRAU | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3974 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153124 | EMILIA HEREDIA VEGA | Address on file | | | | | | | |
| 646501 | EMILIA HOLGUIN TRINIDAD | LOMAS VERDE | 4D-36 CALLE NAVEDO | | | BAYAMON | PR | 00956 | |
| 646502 | EMILIA I BUXO | PO BOX 380 | | | | DORADO | PR | 00646 | |
| 646503 | EMILIA I RODRIGUEZ TOLEDO | P O BOX 895 | | | | CIDRA | PR | 00739 | |
| 153125 | EMILIA I RODRIGUEZ TOLEDO | Address on file | | | | | | | |
| 153126 | EMILIA IRIZARRY VAZQUEZ | Address on file | | | | | | | |
| 153127 | EMILIA IRIZARRY VAZQUEZ | Address on file | | | | | | | |
| 153128 | EMILIA LAMBOY SANTIAGO | Address on file | | | | | | | |
| 646486 | EMILIA M ANTOMMATTEI OLIVARI | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| 646504 | EMILIA M RULLAN CASTA | 37 CALLE DE DIEGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 646505 | EMILIA MALDONADO | HC 52 BOX 2026 | | | | GARROCHALES | PR | 00652 | |
| 646506 | EMILIA MARTINEZ SEMIDEY | Address on file | | | | | | | |
| 646507 | EMILIA MATOS | HC 01 5202 | | | | LOIZA | PR | 00772 | |
| 646508 | EMILIA MEDINA MAYSONET | LEVITTOWN LAKES | 1 CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 646509 | EMILIA MELENDEZ CINTRON | Address on file | | | | | | | |
| 646510 | EMILIA MELENDEZ FALCON | COND SANCHEZ ERAZO APTO 607 | | | | BAYAMON | PR | 00959 | |
| 646511 | EMILIA MOLINA SANTIAGO | Address on file | | | | | | | |
| 153129 | EMILIA MONTERO | Address on file | | | | | | | |
| 646512 | EMILIA MORALES | HC 02 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 646513 | EMILIA MORALES LARA | COND LOS ALMENDROS PLAZA I | 701 CALLE EIDER APT 211 | | | SAN JUAN | PR | 00924 | |
| 153130 | EMILIA NUNEZ HOYO | Address on file | | | | | | | |
| 153131 | EMILIA OLAZAGASTI TORRES | Address on file | | | | | | | |
| 646514 | EMILIA OLIVER ANDINO | PDA 18 5 ALTOS CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| 646515 | EMILIA OLLAN JUSTINIANO | CUESTA LAS PIEDRAS | 6 CALLE CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 153132 | EMILIA ORTIZ | Address on file | | | | | | | |
| 153133 | EMILIA ORTIZ LESPIER | Address on file | | | | | | | |
| 153134 | EMILIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 646516 | EMILIA PAGAN CHALUISAN | 1708 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912-3922 | |
| 646517 | EMILIA PEREZ GONZALEZ | 175 BDA FELIX | CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| 646518 | EMILIA PEREZ HIDALGO H/N/C MI CRISTO ROTO | PO BOX 2310 | | | | MOCA | PR | 00676 | |
| 646519 | EMILIA PLATA | 9065 GREEN BROOK CT | | | | ORLANDO | FL | 32810 | |
| 153135 | EMILIA QUINONES | Address on file | | | | | | | |
| 153136 | EMILIA RAMIREZ TRABAL | Address on file | | | | | | | |
| 153137 | EMILIA RAMOS PEREZ | Address on file | | | | | | | |
| 646520 | EMILIA REYES / GLADYS SANCHEZ | COND MUNDO FELIZ | APTO 209 | | | CAROLINA | PR | 00979 | |
| 646521 | EMILIA REYES RIVERA | VILLA PALMERA | 360 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 646522 | EMILIA RIVERA COLON | SABANA GARDENS | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 646523 | EMILIA RIVERA ROBLES | 374 CALLE UNION NORTE | | | | PUERTO REAL | PR | 00740 | |
| 153138 | EMILIA RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 646524 | EMILIA RODRIGUEZ OFRAY | BO JAJOME ALTO | | | | CAYEY | PR | 00736 | |
| 646525 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS | TORRE II APT 406 | | | SAN JUAN | PR | 00921 | |
| 646526 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS TORRE 2 | APT 406 | | | SAN JUAN | PR | 00969 | |
| 153139 | EMILIA ROSARIO ORTIZ | Address on file | | | | | | | |
| 646527 | EMILIA ROSARIO SANTOS | Address on file | | | | | | | |
| 646528 | EMILIA ROURE | COND COMODORO | 301 APT | | | CAROLINA | PR | 00979 | |
| 771043 | EMILIA RUIZ RUIZ | Address on file | | | | | | | |
| 646530 | EMILIA SALINAS MORENO | VILLAS DE LOIZA | J 25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 646531 | EMILIA TALAMAS DE MARQUEZ | 2402 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 646532 | EMILIA TORRES CLAUDIO | URB LA HACIENDA | A R 17 | | | GUAYAMA | PR | 00784 | |
| 843349 | EMILIA VAZQUEZ POMALES | PO BOX 8501 | | | | HUMACAO | PR | 00792 | |
| 646534 | EMILIA VEGA CAMACHO | C/ 1RA MAYO | | | | YAUCO | PR | 00698 | |
| 646535 | EMILIA VEIGA PEREZ | COND AGUEYBANA APT 704 | | | | SAN JUAN | PR | 00923 | |
| 646536 | EMILIA VELEZ MARTINEZ | Address on file | | | | | | | |
| 646537 | EMILIANA LOPEZ TORRES / RITA CRUZ LOPEZ | BO INGENIO | BUZON 347-9 | | | YABUCOA | PR | 00767 | |
| 646538 | EMILIANA PRATTS SANCHEZ | HC 6 BOX 17386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153140 | EMILIANA RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 646539 | EMILIANA RODRIGUEZ MELENDEZ | BO MAGUAYO | 610 CALLE ROSAS | | | DORADO | PR | 00646 | |
| 646540 | EMILIANO AGOSTO ANDINO | PMB 338 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 153141 | EMILIANO ALVAREZ RUIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3975 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646541 | EMILIANO AYALA APONTE | Address on file | | | | | | | |
| 153142 | EMILIANO AYALA APONTE | Address on file | | | | | | | |
| 646542 | EMILIANO AYALA APONTE | Address on file | | | | | | | |
| 646543 | EMILIANO AYALA NEVARES | P O BOX 1870 | | | | LAS PIEDRAS | PR | 00771 | |
| 646544 | EMILIANO BORRERO | PO BOX 271 | | | | ENSENADA | PR | 00647 | |
| 153143 | EMILIANO CALDERON, MAIRENA | Address on file | | | | | | | |
| 153144 | EMILIANO COLON SEGARRA | Address on file | | | | | | | |
| 646545 | EMILIANO DE JESUS SANTIAGO | SANTURCE STATION | PO BOX 9781 | | | SAN JUAN | PR | 00908 | |
| 153145 | EMILIANO FALU LANZO | Address on file | | | | | | | |
| 153146 | EMILIANO FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 646546 | EMILIANO FELICIANO RODRIGUEZ | URB COLINAS DE OESTE | G 3 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 153147 | EMILIANO FONTANEZ RIVERA | Address on file | | | | | | | |
| 153148 | EMILIANO GARCIA | Address on file | | | | | | | |
| 646547 | EMILIANO GONZALEZ | URB MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 153149 | EMILIANO GONZALEZ COLON | Address on file | | | | | | | |
| 646548 | EMILIANO GOTAY DE LEON | RR 6 BOX 10722 | | | | SAN JUAN | PR | 00926 | |
| 153151 | EMILIANO MACHADO VAZQUEZ | Address on file | | | | | | | |
| 153152 | EMILIANO MATOS LORENZO | Address on file | | | | | | | |
| 646549 | EMILIANO MERCEDES CRUZ | URB CIUDAD UNIVERSITARIA | U34 CALLE 27 | | | TRUJILLO ALTO | PR | 00956 | |
| 646550 | EMILIANO MORALES RUIZ | BO ARENAS | 9 CALLE 1 | | | GUANICA | PR | 00653 | |
| 153153 | EMILIANO NEGRON RAMIREZ | Address on file | | | | | | | |
| 153154 | EMILIANO NEGRON RIVERA | Address on file | | | | | | | |
| 646551 | EMILIANO NEGRON TORRES | HC 1 BOX 3288 | | | | VILLALBA | PR | 00766 | |
| 646552 | EMILIANO NIEVES CRUZ | VILLA DEL RIO | RR 1 BOX 13857 | | | TOA ALTA | PR | 00953 | |
| 646553 | EMILIANO ORTIZ SANTIAGO | Address on file | | | | | | | |
| 646555 | EMILIANO PEREZ ORTEGA | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 153155 | Emiliano Quiles Pagan | Address on file | | | | | | | |
| 153156 | EMILIANO QUINONEZ GONZALEZ | Address on file | | | | | | | |
| 646557 | EMILIANO RIVERA CORREA | MONTERREY | 128 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 646556 | EMILIANO RIVERA CORREA | PO BOX 462 | | | | SAN SEBASTIAN | PR | 00685 0462 | |
| 646558 | EMILIANO RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 153157 | EMILIANO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 646559 | EMILIANO ROMERO AYALA | JARDINES DE COUNTRY CLUB | BT 25 CALLE 12S | | | CAROLINA | PR | 00983 | |
| 646560 | EMILIANO ROSA FONSECA | P O BOX 724 | | | | FAJARDO | PR | 00738 | |
| 646561 | EMILIANO ROSA RIJOS / TALLER JUNNIOR INC | PO BOX 380 | | | | PAMER | PR | 00721 | |
| 153158 | EMILIANO ROSARIO ALMODOVAR | Address on file | | | | | | | |
| 153159 | EMILIANO SANTOS REILLO | Address on file | | | | | | | |
| 646562 | EMILIANO SERRANO FLORES | Address on file | | | | | | | |
| 646563 | EMILIANO SOTO NIEVES | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| 153160 | EMILIANO TORRES ORTIZ | Address on file | | | | | | | |
| 153161 | EMILIANO TRIGO FRITZ | Address on file | | | | | | | |
| 153162 | EMILIANO VAZQUEZ FELICIANO | Address on file | | | | | | | |
| 153163 | EMILICE CORREA CORREA | Address on file | | | | | | | |
| 153164 | EMILICE CORREA CORREA | Address on file | | | | | | | |
| 646564 | EMILIE ALAMO RIVERA | RES QUINTANA | EDIF 26 APTO 380 | | | SAN JUAN | PR | 00917 | |
| 153165 | EMILIE B COLON TORRES | Address on file | | | | | | | |
| 646565 | EMILIE MARTINEZ VELEZ | HC 01 BOX 2055 | | | | FLORIDA | PR | 00650 | |
| 153166 | EMILIENNE CACERES ECHEVARRIA | Address on file | | | | | | | |
| 646566 | EMILINIE PAREDES GOMEZ | PO BOX 1272 | | | | ISABELA | PR | 00662 | |
| 153167 | EMILIO A AMEZQUITA SOTO | Address on file | | | | | | | |
| 646570 | EMILIO A CAMACHO RIVERA | Address on file | | | | | | | |
| 153168 | EMILIO A HERNANDEZ ROMAGUERA | Address on file | | | | | | | |
| 153170 | EMILIO A RAMIREZ RIVERA | Address on file | | | | | | | |
| 153171 | EMILIO ACEVEDO DIAZ | Address on file | | | | | | | |
| 153172 | EMILIO ACEVEDO TORRES | Address on file | | | | | | | |
| 646571 | EMILIO AGRAIT DEFILLO | PO BOX 195319 | | | | SAN JUAN | PR | 00919 | |
| 153173 | EMILIO AGUIRRE TORRES | Address on file | | | | | | | |
| 153174 | EMILIO ALAMO FONTANEZ | Address on file | | | | | | | |
| 646572 | EMILIO ALMODOVAR MUSSENDEN | Address on file | | | | | | | |
| 153175 | EMILIO ANDINO DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3976 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153176 | EMILIO APONTE CARRASQUILLO | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 646573 | EMILIO APONTE ROJAS | PO BOX 227 | | | | OROCOVIS | PR | 00720 | |
| 646574 | EMILIO AQUINO ROSADO | Address on file | | | | | | | |
| 646575 | EMILIO ARILL GARCIA | Address on file | | | | | | | |
| 153178 | EMILIO AROCHO REYES | Address on file | | | | | | | |
| 153179 | EMILIO ARROYO ORTIZ | Address on file | | | | | | | |
| 646576 | EMILIO AVILES CASIANO | PO BOX 70166 | | | | SAN JUAN | PR | 00745 | |
| 843350 | EMILIO AVILES VAZQUEZ | PUERTO NUEVO | 1216 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 153180 | EMILIO BAEZ CINTRON | Address on file | | | | | | | |
| 153181 | EMILIO BARBOSA VELEZ, INC | PO BOX 1286 | | | | SAN JUAN | PR | 00936 | |
| 646577 | EMILIO BERMUDEZ MENDOZA | Address on file | | | | | | | |
| 646578 | EMILIO BEZARES MALAVE | HC 20 BOX 21235 | | | | SAN LORENZO | PR | 00754 | |
| 646579 | EMILIO BEZARES REYES | PO BOX 500 | | | | SAN LORENZO | PR | 00754 | |
| 153182 | EMILIO BONES RAMOS | Address on file | | | | | | | |
| 646580 | EMILIO BONET Y EDELMIRA REYES | Address on file | | | | | | | |
| 646581 | EMILIO BRIALES | URB INDUSTRIAL | 150 MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| 153183 | EMILIO C NAVARRO MARTIN | Address on file | | | | | | | |
| 153184 | EMILIO CAMACHO DELGADO | Address on file | | | | | | | |
| 153185 | EMILIO CAMPOS REYES | Address on file | | | | | | | |
| 646582 | EMILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 153186 | EMILIO CANCIO BELLO JR CSP | Address on file | | | | | | | |
| 153187 | EMILIO CANDELARIO LOPEZ | Address on file | | | | | | | |
| 843351 | EMILIO CARABALLO SANTIAGO | HC 2 BOX 10229 | | | | YAUCO | PR | 00698-1719 | |
| 646583 | EMILIO CARASQUILLO MOJICA | PO BOX 598 | | | | CAROLINA | PR | 00986-0598 | |
| 646567 | EMILIO CARDONA ANDINO | URB JARDINES DE BORINQUEN | L 11 CALLE CLAVEL | | | CAROLINA | PR | 00985 | |
| 646584 | EMILIO CARLO ACOSTA | BO PUERTO REAL | 27 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 646585 | EMILIO CARRASQUILLO DE JESUS | URB MONTAIN VIEW | B 41 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 646586 | EMILIO CASELLAS SANCHEZ | P.O. BOX 9020336 | | | | SAN JUAN | PR | 00902-0336 | |
| 646587 | EMILIO CASTILLO ROSADO | RR 2 BOX 9541 | | | | TOA ALTA | PR | 00953 | |
| 153188 | EMILIO CASTRILLON CARDONA | Address on file | | | | | | | |
| 153190 | EMILIO CIVIDANES FREIRIA | Address on file | | | | | | | |
| 153189 | EMILIO CIVIDANES FREIRIA | Address on file | | | | | | | |
| 2176377 | EMILIO CIVIDANES FREIRIA & ASSOC | VICK CENTER STE A202 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 646588 | EMILIO COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646589 | EMILIO CORDERO CRUZ | VILLA DEL PILAR | A 6 CALLE 1 | | | CEIBA | PR | 00735 | |
| 153191 | EMILIO CRUZ | Address on file | | | | | | | |
| 153192 | EMILIO CRUZ BAEZ | Address on file | | | | | | | |
| 646590 | EMILIO CRUZ GONZALEZ | EXT LA ALAMEDA | BE CALLE D | | | SAN JUAN | PR | 00926 | |
| 646591 | EMILIO DAVILA INC | BOX 294 | | | | VEGA ALTA | PR | 00961 | |
| 153193 | EMILIO DE JESUS COLLLAZO Y MARIA ROSADO | Address on file | | | | | | | |
| 646592 | EMILIO DE JESUS COTTO | 52 RES RAUL CASTELLON APT 156 | | | | CAGUAS | PR | 00725 | |
| 153194 | EMILIO DE JESUS COTTO | Address on file | | | | | | | |
| 153195 | EMILIO DE LEON SANTIAGO | Address on file | | | | | | | |
| 646593 | EMILIO DE QUESADA BARRETO | URB VISTA BELLA | H 31 CALLE RENO | | | BAYAMON | PR | 00959 | |
| 153196 | EMILIO DEL TORO AGRELOT | Address on file | | | | | | | |
| 153197 | EMILIO DEL TORO AGRELOT | Address on file | | | | | | | |
| 153198 | EMILIO DEL TORO GUILLERMETY | Address on file | | | | | | | |
| 153199 | EMILIO DELGADO OCASIO | Address on file | | | | | | | |
| 646594 | EMILIO DIAZ AYALA | VILLA CAROLINA 50 | 92-50 CALLE 90 | | | CAROLINA | PR | 00985-4141 | |
| 646595 | EMILIO DIAZ COLON | Address on file | | | | | | | |
| 646596 | EMILIO DONES DELGADO | Address on file | | | | | | | |
| 646597 | EMILIO DURAN SIERRA | VILLA PALMERAS | 358 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 646598 | EMILIO E HUYKE VELEZ | PO BOX 336 | | | | TRUJILLO ALTO | PR | 00978 | |
| 646599 | EMILIO E MAIZ CASELLAS | EL PARAISO | 1523 RODANO | | | SAN JUAN | PR | 00926 | |
| 646600 | EMILIO E MENDEZ MENDEZ | HC 4 BOX 13977 | | | | MOCA | PR | 00676 | |
| 153200 | EMILIO E PEREZ OLIVERAS | Address on file | | | | | | | |
| 153201 | EMILIO E PEREZ QUILES | Address on file | | | | | | | |
| 646601 | EMILIO E SOLE DE LA PAZ | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 153202 | EMILIO E. ACOSTA RODRÍGUEZ 685-950 | LCDO. EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 646602 | EMILIO ENCARNACION Y ELSA M ZAYAS | Address on file | | | | | | | |
| 153203 | EMILIO ERNESTO ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 646603 | EMILIO F SOLER | COBIAN PLAZA OFC 213 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 153204 | EMILIO FELICIANO BARBOSA | Address on file | | | | | | | |
| 2175398 | EMILIO FELICIANO RAMOS | Address on file | | | | | | | |
| 646604 | EMILIO FERNANDEZ ORTIZ | Address on file | | | | | | | |
| 843352 | EMILIO FIGUEROA GUTIERREZ | PO BOX 192664 | | | | SAN JUAN | PR | 00919-2664 | |
| 646605 | EMILIO FIGUEROA SIERRA | PO BOX 20070 | | | | SAN JUAN | PR | 00925 | |
| 646606 | EMILIO FLORES RIVAS | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| 646607 | EMILIO FLORES SEPULVEDA | HC 1 BOX 5461 | | | | YABUCOA | PR | 00767 | |
| 843353 | EMILIO FONT MATOS | PO BOX 372 | | | | HORMIGUEROS | PR | 00660 | |
| 843354 | EMILIO G SEIJO RIVERA | VILLA LINARES | E-1 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 646609 | EMILIO G TORO MONTETEREY | URB LA CONCEPCION | 139 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 646610 | EMILIO G TORRES RUIZ | PO BOX 5206 | | | | CAGUAS | PR | 00726 | |
| 646611 | EMILIO G TORRES RUIZ | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| 646612 | EMILIO GARAY VEGA | Address on file | | | | | | | |
| 646613 | EMILIO GARCIA RIVERA | URB LAS GARDENAS | 64 CALLE DELIA | | | MANATI | PR | 00674 | |
| 646614 | EMILIO GERENA MARTINEZ | PARCELA AMADEO | CARR 155 BUZON 7 | | | VEGA BAJA | PR | 00693 | |
| 646615 | EMILIO GONZALEZ COLON | Address on file | | | | | | | |
| 646616 | EMILIO GONZALEZ CRUZ | Address on file | | | | | | | |
| 153205 | EMILIO GONZALEZ ESPINAL | Address on file | | | | | | | |
| 153206 | EMILIO GONZALEZ ESPINAL | Address on file | | | | | | | |
| 646617 | EMILIO GONZALEZ GARCIA | BUENA VISTA | 1778 CALLE ALOA | | | PONCE | PR | 00717-2501 | |
| 646618 | EMILIO GRACIA HERNANDEZ | Address on file | | | | | | | |
| 646619 | EMILIO GRACIANI DE JESUS | APARTADO 664 | | | | ARROYO | PR | 00714 | |
| 646620 | EMILIO GRAULAU ALVAREZ | SABANA GARDENS | BK 13 8 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 153207 | EMILIO H DAVILA BRAVO | Address on file | | | | | | | |
| 646621 | EMILIO H DAVILA HERNANDEZ | PO BOX 31062 | | | | SAN JUAN | PR | 00929-2062 | |
| 646622 | EMILIO HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 646623 | EMILIO HERNANDEZ HERNANDEZ | HC 02 BOX 15672 | | | | CAROLINA | PR | 00985 | |
| 153208 | EMILIO HERNANDEZ MENDOZA | Address on file | | | | | | | |
| 646624 | EMILIO IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 646625 | EMILIO J CORDERO VARGAS | Address on file | | | | | | | |
| 646626 | EMILIO J RODRIGUEZ SANTIAGO | URB LA PROVIDENCIA | 2436 CALLE SHEQUEL | | | PONCE | PR | 00728-3139 | |
| 646627 | EMILIO J ROSARIO ACEVEDO | RESD JOSE DE DIEGO | EDIF 7 APT 58 | | | AGUADILLA | PR | 00603 | |
| 153209 | EMILIO J ROSARIO MORALES | Address on file | | | | | | | |
| 646628 | EMILIO J RUIZ GINES | URB VILLAS DE SAN AGUSTIN | J 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 153210 | EMILIO J TORRES QUINONES | Address on file | | | | | | | |
| 153211 | EMILIO J VELAZQUEZ RUIZ | Address on file | | | | | | | |
| 153212 | EMILIO J. GOMEZ PAGAN | Address on file | | | | | | | |
| 153213 | EMILIO JIMENEZ MORALES Y NELSON D SOTO | Address on file | | | | | | | |
| 153214 | EMILIO JIMENEZ ORTIZ | Address on file | | | | | | | |
| 646629 | EMILIO LABOY CASTILLO | RES SABANA | D 10 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 153215 | EMILIO LARA RODRIGUEZ | Address on file | | | | | | | |
| 646630 | EMILIO LEON | PO BOX 2270 | | | | GUAYNABO | PR | 00970 | |
| 646631 | EMILIO LONGO ALONSO | CAPARRA HEIGHTS | COND LOS PATRICIOS APT 804 | | | SAN JUAN | PR | 00968 | |
| 646632 | EMILIO LOPEZ | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 646633 | EMILIO LOPEZ BURGOS | Address on file | | | | | | | |
| 646634 | EMILIO LOPEZ D/B/A | PO BOX 39 | | | | GUAYNABO | PR | 00970 | |
| 153216 | EMILIO LOPEZ GELIGA | Address on file | | | | | | | |
| 646635 | EMILIO LOPEZ GELIGO | Address on file | | | | | | | |
| 646636 | EMILIO LOPEZ MEDIA PHOTO INC | P O BOX 39 | | | | GUAYNABO | PR | 00970-0039 | |
| 646637 | EMILIO LOPEZ PEREZ | HC 33 BOX 5422 | | | | DORADO | PR | 00646 | |
| 646638 | EMILIO LOPEZ RIVERA | URB LOMAS VERDES | S12 CALLE CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 646639 | EMILIO LOPEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 153217 | EMILIO LOPEZ TORRES | Address on file | | | | | | | |
| 153218 | EMILIO LOZADA RIVERA | Address on file | | | | | | | |
| 646640 | EMILIO LUGO RAMIREZ | Address on file | | | | | | | |
| 153219 | EMILIO MALDONADO BURGOS | Address on file | | | | | | | |
| 646568 | EMILIO MALDONADO GONZALEZ | HC 02 BOX 12606 | | | | AGUAS BUENAS | PR | 00703-9603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3978 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153220 | EMILIO MARENGO RIOS | Address on file | | | | | | | |
| 153221 | EMILIO MARQUEZ LOPEZ | Address on file | | | | | | | |
| 153222 | EMILIO MARRERO PEREZ | Address on file | | | | | | | |
| 646642 | EMILIO MARTINEZ ARQUITECTOS | PO BOX 22140 | | | | SAN JUAN | PR | 00931 | |
| 153223 | EMILIO MARTINEZ CIMADEVILLA | Address on file | | | | | | | |
| 153224 | EMILIO MARTY | Address on file | | | | | | | |
| 153225 | EMILIO MASSAS DELGADO | Address on file | | | | | | | |
| 646643 | EMILIO MATOS PEREZ | PO BOX 435 | | | | COMERIO | PR | 00782 | |
| 646644 | EMILIO MATOS VELEZ | PO BOX 1198 | | | | CABO ROJO | PR | 00623 | |
| 646646 | EMILIO MEDINA ROSADO | URB BUNKER | 625 CALLE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 646645 | EMILIO MEDINA ROSADO | Address on file | | | | | | | |
| 646647 | EMILIO MELENDEZ CAMACHO | HC 1 BOX 2514 | | | | CABO ROJO | PR | 00623 | |
| 153226 | EMILIO MELENDEZ CAMACHO | Address on file | | | | | | | |
| 153227 | EMILIO MELENDEZ RIVERA | Address on file | | | | | | | |
| 153228 | EMILIO MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 646648 | EMILIO MENDOZA VAZQUEZ | PO BOX 258 | | | | ARECIBO | PR | 00613 | |
| 153229 | EMILIO MILLAN CARRASQUILLO | Address on file | | | | | | | |
| 646649 | EMILIO MOJICA NEGRON | HC 37 BOX 6669 | | | | GUANICA | PR | 00653 | |
| 646650 | EMILIO MOJICA ROMAN | BARRIO SAN DANIEL | SECTOR LAS CANELAS | | | ARECIBO | PR | 00612 | |
| 153230 | EMILIO MONTANEZ DELERME | Address on file | | | | | | | |
| 646651 | EMILIO MORALES | URB VALENCIA | 530 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 646652 | EMILIO MORALES GARCES | Address on file | | | | | | | |
| 153231 | EMILIO MORALES MATIAS | Address on file | | | | | | | |
| 646653 | EMILIO MORALES RIVERA | HC 37 BOX 4311 | | | | GUANICA | PR | 00653-9702 | |
| 646654 | EMILIO MORENO MELENDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 153232 | EMILIO MORENO MELENDEZ | Address on file | | | | | | | |
| 646655 | EMILIO MULERO ARRUZA | 2305 CALLE LAUREL APT 306 | | | | SAN JUAN | PR | 00913 | |
| 843355 | EMILIO MULERO ARRUZA | PMB 270 | PO BOX 8700 | | | MAYAGUEZ | PR | 00681-8700 | |
| 153233 | EMILIO MULERO LLC | PO BOX 614 | | | | CAGUAS | PR | 00725 | |
| 153234 | EMILIO MUNIZ RIVERA | Address on file | | | | | | | |
| 153235 | EMILIO NIEVES ACEVEDO | Address on file | | | | | | | |
| 153236 | EMILIO NIEVES GRAFALS | Address on file | | | | | | | |
| 646656 | EMILIO NIEVES TORRES | 130 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 843356 | EMILIO NUÑEZ CABRERA | 356 CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 646657 | EMILIO NUNEZ MELENDEZ | RFD 3 BUZON 5140 | | | | SAN JUAN | PR | 00926 | |
| 646658 | EMILIO OCASIO CLASS | URB CARIBE | 1595 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 153237 | EMILIO OCASIO CLASS | Address on file | | | | | | | |
| 646659 | EMILIO OCASIO HERNANDEZ | 314 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 153238 | EMILIO OQUENDO MOLINA | Address on file | | | | | | | |
| 646660 | EMILIO ORENGO RODRIGUEZ | VILLAS DEL OESTE | 721 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 153239 | EMILIO ORTIZ CRUZ | Address on file | | | | | | | |
| 153240 | EMILIO ORTIZ DE JESUS | Address on file | | | | | | | |
| 153241 | EMILIO ORTIZ JUSINO | Address on file | | | | | | | |
| 646661 | EMILIO OSORIO ROMERO | Address on file | | | | | | | |
| 153242 | EMILIO PACHECO MORALES | Address on file | | | | | | | |
| 153243 | EMILIO PENA FONSECA | Address on file | | | | | | | |
| 646662 | EMILIO PERALES MERCED | EL MIRADOR EDIF 10 | APT C2 | | | SAN JUAN | PR | 00915 | |
| 646663 | EMILIO PEREZ ARNAU | 131 SANTANA | | | | ARECIBO | PR | 00612 | |
| 843357 | EMILIO PEREZ GONZALEZ | PO BOX 789 | | | | MOCA | PR | 00676 | |
| 153244 | EMILIO PEREZ MOLINA | Address on file | | | | | | | |
| 153245 | EMILIO PEREZ MOLINA | Address on file | | | | | | | |
| 646664 | EMILIO PEREZ ROSADO | KENNEDY HILL | HC 61 BOX 5052 | | | TRUJILLO ALTO | PR | 00976 | |
| 646665 | EMILIO PEREZ SABERAL | 4 CALLE PEREZ | | | | CAMUY | PR | 00627 | |
| 646666 | EMILIO PEREZ SIERRA | 12 CALLE JOSE ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 646667 | EMILIO PEREZ VELEZ | Address on file | | | | | | | |
| 153246 | EMILIO PORTALATIN IRIZARRY | Address on file | | | | | | | |
| 646668 | EMILIO R RODRIGUEZ RAMIREZ | URB VILLA FONTANA | HR 20 VIA 15 | | | CAROLINA | PR | 00983-3921 | |
| 153247 | EMILIO R TORRES ANTUNANO | Address on file | | | | | | | |
| 153248 | EMILIO RAMOS ACEVEDO | Address on file | | | | | | | |
| 153249 | EMILIO RAMOS FUENTES | Address on file | | | | | | | |
| 646669 | EMILIO RAMOS GUZMAN | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3979 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153250 | EMILIO RAMOS ROBLES | Address on file | | | | | | | |
| 153251 | EMILIO REYES CARRASQUILLO | Address on file | | | | | | | |
| 646670 | EMILIO REYES CORTES | Address on file | | | | | | | |
| 646671 | EMILIO REYES VELAZQUEZ | URB LAS GARDENIAS | 7 CALLE LIRIOS | | | MANATI | PR | 00674-5609 | |
| 153252 | EMILIO RIOS TORRES | Address on file | | | | | | | |
| 153253 | EMILIO RIVERA CRUZ | Address on file | | | | | | | |
| 646672 | EMILIO RIVERA HERNANDEZ | HC 1 BOX 8766 C | | | | CANOVANAS | PR | 00729 | |
| 153254 | EMILIO RIVERA MERCADO | Address on file | | | | | | | |
| 646673 | EMILIO RIVERA RAMOS | URB COUNTRY CLUB | H W 32 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 646679 | EMILIO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646674 | EMILIO RIVERA RIVERA | PO BOX 2882 | | | | CAYEY | PR | 00737 | |
| 153255 | EMILIO RIVERA RIVERA | Address on file | | | | | | | |
| 153256 | EMILIO RIVERA RIVERA | Address on file | | | | | | | |
| 646676 | EMILIO RIVERA ROMAN | Address on file | | | | | | | |
| 646677 | EMILIO RIVERA SOTO | HC-01 BUZON 10109 | | | | SAN JUAN | PR | 00685 | |
| 646678 | EMILIO RODRIGUEZ CINTRON | 21 BRUNSWICK ST | | | | NEWARK | NJ | 07114 | |
| 646679 | EMILIO RODRIGUEZ CONSTANTINO | EST DE COAMO | 29 CALLE SILESCA | | | COAMO | PR | 00769 | |
| 646680 | EMILIO RODRIGUEZ FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153257 | EMILIO RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 646681 | EMILIO RODRIGUEZ GONZALEZ | PO BOX 623 | | | | ISABELA | PR | 00662 | |
| 153258 | EMILIO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 646682 | EMILIO RODRIGUEZ PEXA | RES VILLA ESPAYA | EDIF 47 APT 495 | | | SAN JUAN | PR | 00921 | |
| 646683 | EMILIO RODRIGUEZ RIVERO | VILLA NEVAREZ | 1058 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 153259 | EMILIO ROJAS MENDEZ | Address on file | | | | | | | |
| 153260 | EMILIO ROJAS MENDEZ | Address on file | | | | | | | |
| 843358 | EMILIO ROLDAN APONTE DBA MILLO AUTO AIR | URB RIO GRANDE EST | J34 AVE B | | | RIO GRANDE | PR | 00745-5019 | |
| 153261 | EMILIO ROSA PEREZ | Address on file | | | | | | | |
| 646684 | EMILIO ROSA RODRIGUEZ | BO JERUSALEN | H 9 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 153262 | EMILIO ROSADO REYES | Address on file | | | | | | | |
| 153263 | EMILIO ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 153264 | EMILIO ROSADO VARGAS | Address on file | | | | | | | |
| 153265 | EMILIO RUIZ ROSA | Address on file | | | | | | | |
| 646685 | EMILIO SANCHEZ DEL VALLE | HC 1 BOX 4104 | | | | LARES | PR | 00669 | |
| 646686 | EMILIO SANCHEZ RAMOS | CAPARRA TERRACE | 1252 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 646687 | EMILIO SANTIAGO CRUZ | 59 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 646688 | EMILIO SANTIAGO LUCIANO | BO OBRERO 976 C/CARIBE | | | | ARECIBO | PR | 00612 | |
| 153266 | EMILIO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 646689 | EMILIO SANTIAGO RAMOS | URB LOIZA VALLEY | 185 ACALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 646690 | EMILIO SANTIAGO SIERRA | BOX 374 | | | | AGUAS BUENAS | PR | 00703 | |
| 153267 | EMILIO SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 153268 | EMILIO SEGARRA BATISTA | Address on file | | | | | | | |
| 646691 | EMILIO SERRANO | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 153269 | EMILIO SIERRA MONTILLA | Address on file | | | | | | | |
| 646692 | EMILIO SOTO CORCHADO | Address on file | | | | | | | |
| 646569 | EMILIO SOTO LOPEZ | HC 5 BOX 50014 | | | | AGUADILLA | PR | 00603 | |
| 646693 | EMILIO TORRES GARCIA | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 153270 | EMILIO TORRES MUNIZ | Address on file | | | | | | | |
| 153271 | EMILIO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 153272 | EMILIO TORRES SANTANA | Address on file | | | | | | | |
| 646694 | EMILIO TROCOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00765 | |
| 646695 | EMILIO TUDO SIERRA | Address on file | | | | | | | |
| 646696 | EMILIO VARGAS GONZALEZ | 78 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 646697 | EMILIO VARGAS MARTINEZ | 524 LAS CUMBRES D MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 153273 | EMILIO VAZQUEZ OJEDA | Address on file | | | | | | | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | PR | 00785 | |
| 646701 | EMILIO VELAZQUEZ FIGUEROA | NEGOCIADO DE ARBITRIOS | AG. RENTAS INTERNAS II | PERMANENTE | | ARECIBO | PR | 00612 | |
| 153274 | EMILIO VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 646700 | EMILIO VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 153275 | EMILIO VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 646702 | EMILIO VELAZQUEZ JIMENEZ | URB IRLANDA HEIGHTS | FT6 CALLE COLUMBA | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646703 | EMILIO VELAZQUEZ VILELLA | SANTA ROSA | 43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 646704 | EMILIO VELEZ GALBAN | URB CORCHADO | 56 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 153276 | EMILIO VELEZ JIMENEZ | Address on file | | | | | | | |
| 646705 | EMILIO VELEZ NATAL | P O BOX 2525 SUITE CMB 22 | | | | UTUADO | PR | 00641 | |
| 153277 | EMILIO VELEZ ROSARIO | Address on file | | | | | | | |
| 153278 | EMILIO VELEZ ROSARIO DBA LINEA VELEZ | HC - 03 BOX 21225 | | | | ARECIBO | PR | 00659-0000 | |
| 153279 | EMILIO VILA CARRERAS | Address on file | | | | | | | |
| 646706 | EMILIO VILLAVERDE & CO | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0195 | |
| 646707 | EMILIO VILLAVERDE INSURANCE BROKER | URB ALTAMIRA DEVELOPMENT | 576 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 843359 | EMILIOS POOL & SPA CENTER, INC. | URB MUÑOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00970 | |
| 153280 | EMILIO'S POOL & SPACENTER | MUNOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 153281 | EMILIS ARLENE QUINTANA AVILES | Address on file | | | | | | | |
| 646708 | EMILISSA REYES BERMUDEZ | PO BOX 1755 | | | | CAROLINA | PR | 00984 | |
| 646709 | EMILIZA RIVERA ORTIZ | BO PAJAROS | CALLE CAMBALACHE Y MONTE BELLO | | | TOA BAJA | PR | 00951 | |
| 646710 | EMILIZA RIVERA ORTIZ | PO BOX 1853 | | | | TOA BAJA | PR | 00951 | |
| 153282 | EMILLE J ROSARIO AGOSTO | Address on file | | | | | | | |
| 153283 | EMILLIE KUILAN MALDONADO | Address on file | | | | | | | |
| 153284 | EMILLY D MELENDEZ CASTILLO | Address on file | | | | | | | |
| 646711 | EMILY MARIE BACHILLER | RESIDENCIAL RAMOS ANTONINI | EDIF 1 APTO 2 | | | SAN JUAN | PR | 00924 | |
| 646712 | EMILLY ORTIZ PAGAN | Address on file | | | | | | | |
| 153285 | EMILSE Y GARCIA ROSARIO | Address on file | | | | | | | |
| 646714 | EMILSE Y GARCIA ROSARO | Address on file | | | | | | | |
| 153286 | EMILSIE MORAN RAMOS | Address on file | | | | | | | |
| 646715 | EMILSON CARABALLO BRACERO | MONTEBLANC HOUSING | 19 CALLE GL | | | YAUCO | PR | 00698 | |
| 646716 | EMILTON RODRIGUEZ VELEZ | HC04 BOX 2758 | | | | BOQUERON | PR | 00622 | |
| 153287 | EMILY A CUPELY RODRIGUEZ | Address on file | | | | | | | |
| 646718 | EMILY ALMANSA | LA MILAGROSA | B 6 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 646719 | EMILY ALVERIO MARZANT | PALMAS DEL MAR | 13 ROBLE VALLEY | | | HUMACAO | PR | 00791 | |
| 153288 | EMILY BRUGMAN MERCADO | Address on file | | | | | | | |
| 153289 | EMILY C LOVOS SANCHEZ | Address on file | | | | | | | |
| 646720 | EMILY C PIETRI LOYOLA | ANAIDA GARDENS | EDIF C APT 109 | | | PONCE | PR | 00731 | |
| 646721 | EMILY CABRERA / EQ ROOKIE DE TIBURON | 83 ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 646722 | EMILY CARRETERO SALAS | CIUDAD CRISTIANA | 144 EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 646723 | EMILY CARRETERO SALAS | CSM SAN PATRICIO | | | | HATO REY | PR | 00936 | |
| 646724 | EMILY CARRILLO MERCADO | BO MATA DE PLATANO | SECTOR BUENA VISTA CARRION CARR 990 | | | LUQUILLO | PR | 00773-0825 | |
| 646725 | EMILY CARRILLO MERCADO | PO BOX 825 | | | | LUQUILLO | PR | 00773 | |
| 153290 | EMILY CINTRON MELENDEZ | Address on file | | | | | | | |
| 646726 | EMILY COLON GARCIA | PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 646727 | EMILY COLON LARACUENTE | URB PARQUE VALENCIA | CALLE SEVILLA 32 | | | BAYAMON | PR | 00959 | |
| 153291 | EMILY COLON LARACUENTE | Address on file | | | | | | | |
| 646728 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | |
| 153292 | Emily Cristina Arroyo Amaro | Address on file | | | | | | | |
| 153293 | EMILY CRUZ CRUZ | Address on file | | | | | | | |
| 646729 | EMILY CRUZ MARRERO | HC 1 BOX 10323 | | | | HATILLO | PR | 00659-9710 | |
| 153294 | EMILY D DAVILA RIVERA | Address on file | | | | | | | |
| 153295 | EMILY D PADILLA SEPULVEDA | Address on file | | | | | | | |
| 153296 | EMILY DEL M ORTIZ FIGUEROA | Address on file | | | | | | | |
| 843360 | EMILY DIAZ TORRES | PO BOX 494 | | | | GUAYAMA | PR | 00785-0494 | |
| 153297 | EMILY E IRIZARRY PAGAN | Address on file | | | | | | | |
| 153298 | EMILY E OTERO CRESPO | Address on file | | | | | | | |
| 153299 | EMILY E. IRIZARRY PAGAN | Address on file | | | | | | | |
| 153300 | EMILY ECHEVARRIA PAGAN | Address on file | | | | | | | |
| 843361 | EMILY EILEEN CASTRO ALVAREZ | URB MADRID | 23 CALLE ERNESTO CADIZ | | | JUNCOS | PR | 00777-3103 | |
| 646730 | EMILY GALARZA GALARZA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 153301 | EMILY GARCIA RIVERA | Address on file | | | | | | | |
| 843362 | EMILY GARCIA GONZALEZ | PO BOX 1255 | | | | MOCA | PR | 00676-1255 | |
| 646731 | EMILY HERNANDEZ CARRION | P O BOX 5204 | C.U.C STATION | | | CAYEY | PR | 00737 | |
| 646732 | EMILY HERNANDEZ RUIZ | RES FRANSISCO EGISPCIACO | EDIF 15 APTO 78 | | | AGUADA | PR | 00602 | |
| 153302 | EMILY I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 843363 | EMILY J. SACK | 50 PARK ROW WEST APT 631 | | | | PROVIDENCE | RI | 02903 | |
| 646733 | EMILY KRASINSKI COLON | PMB 236, HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3981 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153303 | EMILY LATORRE GONZALEZ | Address on file | | | | | | | |
| 153304 | EMILY LORAN VELAZQUEZ | Address on file | | | | | | | |
| 153305 | EMILY M GERENA SILVA | Address on file | | | | | | | |
| 153306 | EMILY M PEREZ TORRES | Address on file | | | | | | | |
| 153307 | EMILY M TIRADO CORCINO | Address on file | | | | | | | |
| 153308 | EMILY M. MATOS SANCHEZ | Address on file | | | | | | | |
| 646734 | EMILY MALDONADO | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 646735 | EMILY MALDONADO RESTO | Address on file | | | | | | | |
| 153309 | EMILY MARIE VENTURA MORALES | Address on file | | | | | | | |
| 646736 | EMILY MAYOR RODRIGUEZ | URB DOS RIOS | 43 CALLE 3 | | | CIALES | PR | 00638 | |
| 646737 | EMILY MELENDEZ ADORNO | ESTANCIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 153310 | EMILY MELENDEZ VEGA | Address on file | | | | | | | |
| 646738 | EMILY MONTAÑEZ LOPEZ | COLECTURIA DE NAGUABO | | | | NAGUABO | PR | 00718 | |
| 153311 | EMILY MONTAÑEZ LOPEZ | Address on file | | | | | | | |
| 153312 | EMILY MONTANEZ LOPEZ | Address on file | | | | | | | |
| 153313 | EMILY MONTANEZ LOPEZ | Address on file | | | | | | | |
| 646739 | EMILY MORENO RODRIGUEZ | SECTOR LA VIA | 511 CALLE CERRO VILLANUEVA | | | AGUADILLA | PR | 00659 | |
| 153314 | EMILY MUNIZ PEREZ | Address on file | | | | | | | |
| 646740 | EMILY N BAEZ NOELIA MELENDEZ COLON | URB LEVITTOWN | SB 16 CALLLE MINERBA | | | TOA BAJA | PR | 00949 | |
| 153315 | EMILY N GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 153316 | EMILY NEGRON VARGAS | Address on file | | | | | | | |
| 646741 | EMILY NIEVES MEDINA | HC 01 BOX 9418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 646742 | EMILY NIEVES VELEZ | HC 02 BOX 7901 | | | | CAMUY | PR | 00627 | |
| 153317 | EMILY OLIVO SERRANO | Address on file | | | | | | | |
| 153318 | EMILY OLIVO SERRANO | Address on file | | | | | | | |
| 153319 | EMILY ORTIZ FRANCO | Address on file | | | | | | | |
| 153320 | EMILY ORTIZ SANCHEZ | Address on file | | | | | | | |
| 153321 | EMILY ORTIZ SANCHEZ | Address on file | | | | | | | |
| 153322 | EMILY PANTOJA LAZA | Address on file | | | | | | | |
| 153323 | EMILY PANTOJA LAZA | Address on file | | | | | | | |
| 153324 | EMILY PANTOJAS LAZA | Address on file | | | | | | | |
| 153325 | EMILY PANTOJAS LAZA | Address on file | | | | | | | |
| 646743 | EMILY RAMOS OSORIO | HC 1 BOX 9111 | | | | TOA BAJA | PR | 00949 | |
| 646744 | EMILY REYES | VILLA BLANCA | 45 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 153326 | EMILY REYES Y CCD QUILLET DE LOS NINOS | Address on file | | | | | | | |
| 646745 | EMILY RIVERA MALAVE | PO BOX 10000 SUITE 163 | | | | CAYEY | PR | 00737 | |
| 646746 | EMILY RIVERA MOLINA | HC 02 BOX 46875 | | | | VEGA BAJA | PR | 00694 | |
| 646747 | EMILY RODRIGUEZ CAPPAS | 612 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 646748 | EMILY RODRIGUEZ MALNODANO | P O BOX 3104 | | | | MANATI | PR | 00674 | |
| 153327 | EMILY RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 153328 | EMILY RODRIGUEZ SILVA | Address on file | | | | | | | |
| 153329 | EMILY ROSA GODEN | Address on file | | | | | | | |
| 646749 | EMILY RUIZ CORREA | HC 3 BOX 9407 | | | | MOCA | PR | 00676 | |
| 646750 | EMILY SAEZ | COND TROPICAL COURTS | APT 2504 | | | SAN JUAN | PR | 00926 | |
| 153330 | EMILY SANTA RODRIGUEZ | Address on file | | | | | | | |
| 153331 | EMILY SANTANA MEDINA | Address on file | | | | | | | |
| 646751 | EMILY SANTIAGO CRUZ | P O BOX 440 | | | | LOIZA | PR | 00772 | |
| 646752 | EMILY SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | | MAYAGUEZ | PR | 00680 | |
| 153332 | EMILY SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 153333 | EMILY SOLIS | Address on file | | | | | | | |
| 646753 | EMILY SOTO MALAVE | HC 1 BOX 33458 | | | | AGUADILLA | PR | 00603 | |
| 646754 | EMILY TORRES RIVAS | 23 E 109 ST APT 6 B | | | | NEW YORK | NY | 10029 | |
| 646755 | EMILY TORRES RIVERA | Address on file | | | | | | | |
| 646756 | EMILY TORRES RODRIGUEZ | P O BOX 370181 | | | | CAYEY | PR | 00737-0181 | |
| 646717 | EMILY VAZQUEZ MELENDEZ | URB VALLES DE GUAYAMA | CALLE 18 X 22 | | | GUAYAMA | PR | 00654 | |
| 153334 | EMILY VAZQUEZ PEREZ | Address on file | | | | | | | |
| 153335 | EMILY YARLEEN FELICIANO CRUZ | Address on file | | | | | | | |
| 646757 | EMILYN M SEGUINOT RIVERA | RR 1 BOX 14178 | | | | OROCOVIS | PR | 00720-9521 | |
| 153336 | EMILYURELIS VIRUET LOPEZ | Address on file | | | | | | | |
| 646758 | EMINEE COLON MALAVE | BDA LAS VEGAS | 2 CALLE HACIENDITA | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3982 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153337 | EMINEE SILVA CABRERA | Address on file | | | | | | | |
| 646759 | EMINEL JIMENEZ LOPEZ | URB REXVILLE | C2 #6 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 646760 | EMINELY AYALA | Address on file | | | | | | | |
| 153338 | EMINETH RODRIGUEZ LUCIANO | Address on file | | | | | | | |
| 646761 | EMINETTE SANCHEZ CAMACHO | Address on file | | | | | | | |
| 153339 | EMIR A FUENTES PANET | Address on file | | | | | | | |
| 646762 | EMIR J OTERO MERCADO | Address on file | | | | | | | |
| 153340 | EMIR S RIVERA CASTILLO | Address on file | | | | | | | |
| 153341 | EMIRE N RODRIGUEZ | Address on file | | | | | | | |
| 153342 | EMIRKA DELGADO | Address on file | | | | | | | |
| 153343 | EMIRY MALDONADO RIVERA | Address on file | | | | | | | |
| 153344 | EMISAEL BERRIOS COLON | Address on file | | | | | | | |
| 153345 | EMISORA NUEVA VICTORIA | Address on file | | | | | | | |
| 646764 | EMITALIA OLIVIERI | Address on file | | | | | | | |
| 646763 | EMITALIA PAGAN GONZALEZ | 331 JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 153346 | EMM SYSTEM GROUP CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| 646765 | EMMA A MARTINEZ SALAMANCA | URB RIO HONDO | L 10 CALLE CAGUITAS | | | BAYAMON | PR | 00961 | |
| 646770 | EMMA A NEGRON MELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 646771 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB | 3950 CARR 176 APT 85 | | | SAN JUAN | PR | 00926 | |
| 843364 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB APTO 85 | | | | SAN JUAN | PR | 00926 | |
| 843365 | EMMA A VALENTIN ALICEA | PO BOX 1431 | | | | VIEQUES | PR | 00765 | |
| 646772 | EMMA AGOSTO RODRIGUEZ | URB MONTECARLO | 1323 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 646773 | EMMA ALBELO ROBLES | HC 01 BOX 4730 | | | | COROZAL | PR | 00783 | |
| 646775 | EMMA ALVARADO RIVERA | URB VILLA DE CASTRO | GG 11 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 646774 | EMMA ALVARADO RIVERA | Address on file | | | | | | | |
| 646776 | EMMA APONTE DELGADO | Address on file | | | | | | | |
| 153347 | EMMA AROCHO PIRIS | Address on file | | | | | | | |
| 646766 | EMMA ARROYO ORTIZ | HC 01 BOX 21336 | | | | CAGUAS | PR | 00725 | |
| 646777 | EMMA AURORA RUIZ CORTEZ | URB TERRAZAS DE CUPEY | DE CUPEY J 27 CALLE 2 | | | SAN JUAN | PR | 00946 | |
| 646778 | EMMA BENITEZ LACOURT | Address on file | | | | | | | |
| 646779 | EMMA BLANCO RIVERA | Address on file | | | | | | | |
| 646780 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F 7 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 153348 | EMMA BURGOS COLLAZO | Address on file | | | | | | | |
| 153349 | EMMA C MERCADO FLORES | Address on file | | | | | | | |
| 646781 | EMMA CABRERA MERCADO | P O BOX 142556 | | | | ARECIBO | PR | 00614 | |
| 153350 | EMMA CARABALLO VEGA | Address on file | | | | | | | |
| 646782 | EMMA CARRASQUILLO | RES SAN CARLOS | EDIF 2 APT 4 | | | CAGUAS | PR | 00725 | |
| 646783 | EMMA CEREZO HERNANDEZ | P O BOX 590 | | | | SANTA ISABEL | PR | 00757 | |
| 646784 | EMMA COLON SANTIAGO | Address on file | | | | | | | |
| 153351 | EMMA COLÓN SANTIAGO | LCDO. PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 | |
| 646785 | EMMA COLON TELLADO | HC 03 8088 | | | | LARES | PR | 00669 | |
| 153352 | EMMA COLON TELLADO | Address on file | | | | | | | |
| 646786 | EMMA CORCHADO CURBELO | SECTOR MEDIA CUERDA | CALLE PISOS DE ORO BOX 309 | | | ISABELA | PR | 00662 | |
| 646787 | EMMA CORCHADO GARCIA | Address on file | | | | | | | |
| 646788 | EMMA CORTES OSTOLAZA | PO BOX 282 | | | | CIALES | PR | 00638 | |
| 153353 | EMMA CUELLO CABRERA | Address on file | | | | | | | |
| 153354 | EMMA CUEVAS TOLEDO | Address on file | | | | | | | |
| 646789 | EMMA D AVILES MIRANDA | Address on file | | | | | | | |
| 646790 | EMMA D BELEN SANTIAGO | Address on file | | | | | | | |
| 153355 | EMMA D BELEN SANTIAGO | Address on file | | | | | | | |
| 646791 | EMMA D MARTIR AVILA | BOX 511 | | | | LAS MARIAS | PR | 00670 | |
| 646792 | EMMA DE JESUS SAN MIGUEL | PO BOX 715 | | | | MOROVIS | PR | 00687 | |
| 153356 | EMMA DE LA CRUZ GOMEZ | Address on file | | | | | | | |
| 646793 | EMMA E ALAMO MORALES | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 153357 | EMMA E BERRIOS MORALES | Address on file | | | | | | | |
| 646794 | EMMA E CINTRON GONZALEZ | HC 01 BOX 26859 | | | | CAGUAS | PR | 00725 | |
| 646795 | EMMA E LIZARDI PUJALS | PARADISE HILLS | 1652 CALLE PESQUERA | | | SAN JUAN | PR | 00926 | |
| 153358 | EMMA E QUINONES QUINONES | Address on file | | | | | | | |
| 646796 | EMMA E ROSA ROSA | P O BOX 585 | | | | MERCEDITA | PR | 00715-2006 | |
| 646797 | EMMA E SANTIAGO ORTIZ | EB 38 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 153359 | EMMA E TORRES MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3983 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153360 | EMMA E TORRES MORALES | Address on file | | | | | | | |
| 153361 | EMMA EDITH NIEVES MONTANEZ | Address on file | | | | | | | |
| 646798 | EMMA ENRIQUEZ ORTIZ | URB VENUS GARDENS | 1732 CALLE LIBRA | | | SAN JUAN | PR | 00926 | |
| 646799 | EMMA FALCON VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 646800 | EMMA FUMERO MALDONADO | VETERANS ADM MEDICAL CENTER | P O BOX 33003 | | | SAN JUAN | PR | 00933 | |
| 646801 | EMMA G MONTALVO CARABALLO | HC 1 BOX 3127 | | | | ADJUNTAS | PR | 00601 | |
| 153362 | EMMA G MONTALVO CARABALLO | Address on file | | | | | | | |
| 153363 | EMMA G OLMEDO AMARO | Address on file | | | | | | | |
| 153364 | EMMA G TORRES DE VEGA | Address on file | | | | | | | |
| 153365 | EMMA G. MONTALVO CARABALLO | Address on file | | | | | | | |
| 153366 | EMMA G. MONTALVO CARABALLO | Address on file | | | | | | | |
| 646802 | EMMA GINES FREYTES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 153367 | EMMA H. COLON MUNIZ | Address on file | | | | | | | |
| 153368 | EMMA I ABREU PEREZ | Address on file | | | | | | | |
| 153369 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | Address on file | | | | | | | |
| 646805 | EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | Address on file | | | | | | | |
| 646806 | EMMA I BERRIOS LOPEZ | PO BOX 353 | | | | AGUAS BUENAS | PR | 00703353 | |
| 646803 | EMMA I CANDELARIA ROLON | Address on file | | | | | | | |
| 646807 | EMMA I CHARDON | P O BOX 9075 | | | | PONCE | PR | 00732-9075 | |
| 646808 | EMMA I COLOM RIOS | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| 646809 | EMMA I COLOM RIOS | URB SAN DEMETRIO | 521 CALLE SABALO | | | VEGA BAJA | PR | 00693 | |
| 153370 | EMMA I COLON Y NELIDA R COLON | Address on file | | | | | | | |
| 646810 | EMMA I CRUZ PIZARRO | P O BOX 3695 | | | | CAROLINA | PR | 00984 | |
| 646811 | EMMA I DELGADO CARRASQUILLO | COND CHALET DEL PARQUE 12 | AVE ABOLETE BOX 129 | | | GUAYNABO | PR | 00969 | |
| 153371 | EMMA I FIGUERAS RASABE | Address on file | | | | | | | |
| 646812 | EMMA I GARCIA TORRES | Address on file | | | | | | | |
| 153372 | EMMA I HERNANDEZ ARAMBE | Address on file | | | | | | | |
| 646813 | EMMA I LOPEZ | ROUND HILL | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646814 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 646815 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646816 | EMMA I MELENDEZ ARROYO | Address on file | | | | | | | |
| 646804 | EMMA I RIVERA ALBINO | JARD DE LAFAYETTE | E 9 CALLE H | | | ARROYO | PR | 00714 | |
| 646817 | EMMA I ROSARIO VELEZ | Address on file | | | | | | | |
| 646818 | EMMA I RUIZ CORTES | URB CIUDAD UNVERSITARIA | Y21 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 | |
| 646819 | EMMA I RUIZ TAPIA | 11041 TOM WEISKOPF | | | | EL PASO | TX | 79936 | |
| 646820 | EMMA I SANCHEZ GONZALEZ | 327 CHESTNUT ST CAMDEM | | | | NEW JERSEY | NJ | 0811031919 | |
| 153373 | EMMA I. MOLINA MOLINA | Address on file | | | | | | | |
| 153374 | EMMA I. SANTOS RAMOS | Address on file | | | | | | | |
| 153375 | EMMA IDALIA BERRIOS LOPEZ | Address on file | | | | | | | |
| 153376 | EMMA J LLINAS CARTAGENA | Address on file | | | | | | | |
| 646821 | EMMA J OTERO SANTO DOMINGO | ROYAL TOWN | K 1 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 153377 | EMMA J QUIÑONES VAZQUEZ | Address on file | | | | | | | |
| 153378 | EMMA J QUINONES VAZQUEZ | Address on file | | | | | | | |
| 153379 | EMMA J QUINONES VAZQUEZ | Address on file | | | | | | | |
| 646822 | EMMA J ROSARIO SANTIAGO | Address on file | | | | | | | |
| 153381 | EMMA J SANCHEZ PATINO | Address on file | | | | | | | |
| 646823 | EMMA J VALLES RAMOS | URB LAS COLINAS METROPOLITANAS | E13 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 153382 | EMMA J. CUEVAS MATOS | Address on file | | | | | | | |
| 153383 | EMMA J. LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 153384 | EMMA J. MARRERO PAGAN | Address on file | | | | | | | |
| 646824 | EMMA JAUNARENA | Address on file | | | | | | | |
| 646825 | EMMA L COLON CABRERA | BZN 2232 RIO ABAJO | | | | CIDRA | PR | 00739 | |
| 646826 | EMMA L LOPEZ RIVERA | HC 2 BOX 11149 | | | | HUMACAO | PR | 00791 | |
| 153385 | EMMA L MUNOZ SANTIAGO | Address on file | | | | | | | |
| 646767 | EMMA L RAMOS MARQUEZ | URB LAS DELICIAS | 2918 CALLE FRANCISCO G MARIN | | | PONCE | PR | 00728-3505 | |
| 153386 | EMMA L RIVERA FIGUEROA | Address on file | | | | | | | |
| 153387 | EMMA L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 153388 | EMMA L SANCHEZ MONTANEZ | Address on file | | | | | | | |
| 646827 | EMMA L SANTELL SANCHEZ | A 8 URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3984 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153389 | EMMA L SANTELL SANCHEZ | Address on file | | | | | | | |
| 646828 | EMMA L TORRES | Address on file | | | | | | | |
| 153390 | EMMA LA TORRE OTERO | Address on file | | | | | | | |
| 153391 | EMMA LANDRON PEREZ | Address on file | | | | | | | |
| 646829 | EMMA LAZU FELIX | Address on file | | | | | | | |
| 646768 | EMMA LEON DE PARDO | PO BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| 646830 | EMMA LOU CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | | | PONCE | PR | 00717-1564 | |
| 646831 | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II | APT 603 | | | GUAYNABO | PR | 00968 | |
| 153392 | EMMA LUIGGI | Address on file | | | | | | | |
| 2163817 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | | | GUAYNABO | PR | 00968 | |
| 2137322 | EMMA LUIGGI BERNAL | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II APT 603 | | | GUAYNABO | PR | 00968 | |
| 153393 | EMMA LUZ CRUZ ROSARIO | Address on file | | | | | | | |
| 646832 | EMMA LYDIA RIVERA PEREZ | BO VILLA BORINQUEN BOX 1324 | | | | VIEQUES | PR | 00765 | |
| 646833 | EMMA M BLANCO RIVERA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 646834 | EMMA M CALZADA HERNANDEZ | COND EL BILBAO | APT 101 | | | SAN JUAN | PR | 00917 | |
| 646835 | EMMA M MARTINEZ MORALES | PO BOX 522 | | | | SALINAS | PR | 00751 | |
| 153394 | EMMA M MUNOZ BUITRAGO | Address on file | | | | | | | |
| 153395 | EMMA M QUERO TORRES | Address on file | | | | | | | |
| 153396 | EMMA M RAMIREZ LA TORRE | Address on file | | | | | | | |
| 153397 | EMMA M REIGOSA Y EMMA CUELLO | Address on file | | | | | | | |
| 646836 | EMMA M ROBLES DE JESUS | HC 1 BOX 2606 | | | | ARECIBO | PR | 00612 | |
| 646837 | EMMA M RUIZ LLANEZA | P O BOX 1164 | | | | SABANA HOYOS | PR | 00688 | |
| 2152177 | EMMA M. DE MUNIZ | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 843366 | EMMA MALDONADO ORTIZ | URB VILLAS DE LOIZA | AM35 CALLE 33 | | | CANOVANAS | PR | 00729-4151 | |
| 646838 | EMMA MARIE LOZADA RAMIREZ | 66 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5116 | |
| 153398 | EMMA MARIN DE LEON | Address on file | | | | | | | |
| 153399 | EMMA MARRERO PAGAN | Address on file | | | | | | | |
| 153400 | EMMA MARTINEZ COLON | Address on file | | | | | | | |
| 153401 | EMMA MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 153402 | EMMA MD , JOSEPH D | Address on file | | | | | | | |
| 153403 | EMMA MELENDEZ LABOY | Address on file | | | | | | | |
| 646839 | EMMA MERCADO GONZALEZ | Address on file | | | | | | | |
| 153404 | EMMA MING MING NG NG | Address on file | | | | | | | |
| 153405 | EMMA MORALES BARRIOS | Address on file | | | | | | | |
| 153406 | EMMA MORALES COLON | Address on file | | | | | | | |
| 153407 | EMMA MORALES ROMAN | Address on file | | | | | | | |
| 153408 | EMMA MUNIZ GONZALEZ / ESC SUP M CADILLA | Address on file | | | | | | | |
| 153409 | EMMA N COLON CAMACHO | Address on file | | | | | | | |
| 153410 | EMMA N DIAZ ROLDAN | Address on file | | | | | | | |
| 646840 | EMMA N TORRES MONTALVO | Address on file | | | | | | | |
| 646841 | EMMA NIEVES AVILES | Address on file | | | | | | | |
| 646842 | EMMA NIEVES DEIDA | BDA SAN LUIS | 10 CALLE JENAZARETH | | | AIBONITO | PR | 00705 | |
| 646843 | EMMA OJEDA OJEDA | Address on file | | | | | | | |
| 646844 | EMMA ORTIZ CAEZ | URB SANTA ELVIRA | J12 C SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 646845 | EMMA ORTIZ DE SOLERO | VILLA FONTANA | 4PN 8 VIA JOSEFINA | | | CAROLINA | PR | 000983 | |
| 646846 | EMMA ORTIZ RODRIGUEZ | BO. BORINQUEN PRADERA | CARR. 763 KD 7 | | | CAGUAS | PR | 00725 | |
| 646847 | EMMA ORTIZ RODRIGUEZ | HC-04 BOX 47641 | | | | CAGUAS | PR | 00725 | |
| 153411 | EMMA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 646848 | EMMA ORTIZ SAAVEDRA | P O BOX 112-73 | | | | SAN JUAN | PR | 00910 | |
| 153412 | EMMA OTERO SANCHEZ | Address on file | | | | | | | |
| 153413 | EMMA OYOLA COLON | Address on file | | | | | | | |
| 153414 | EMMA P. ALTIERY ORTIZ | Address on file | | | | | | | |
| 646849 | EMMA PABON DE JESUS | PO BOX 328 | | | | CABO ROJO | PR | 00623 | |
| 153415 | EMMA PANTOJAS BENITEZ | Address on file | | | | | | | |
| 153416 | EMMA PANTOJAS BENITEZ | Address on file | | | | | | | |
| 153417 | EMMA QUINONES OCASIO | Address on file | | | | | | | |
| 646850 | EMMA R ARROYO REYES | Address on file | | | | | | | |
| 153418 | EMMA R ARZOLA CARABALLO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646851 | EMMA R BERBECIA RODRIGUEZ | P O BOX 51754 | | | | TOA BAJA | PR | 00950 | |
| 153419 | EMMA R COLON PENA | Address on file | | | | | | | |
| 153420 | EMMA R DIAZ HERNANDEZ | Address on file | | | | | | | |
| 646852 | EMMA R HERNANDEZ FIGUEROA | URB VILLA NUEVA | T 12 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 153421 | EMMA R JIMENEZ ARROYO | Address on file | | | | | | | |
| 843367 | EMMA R MATOS BARRETO | HC 1 BOX 4203 | | | | HATILLO | PR | 00659 | |
| 646853 | EMMA R OTERO COLON | Address on file | | | | | | | |
| 153422 | EMMA R RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 843368 | EMMA R RODRIGUEZ PEREZ | VILLA DEL CARMEN | 4630 AVE CONSTANCIA | | | PONCE | PR | 00716-2206 | |
| 153423 | EMMA R SANTOS QUILES | Address on file | | | | | | | |
| 646855 | EMMA RAMIREZ COLLAZO | PO BOX 562 | | | | CABO ROJO | PR | 00623 | |
| 646856 | EMMA RAMIREZ RODRIGUEZ | CAPARRA HILLS VILLAGE | B1 CALLE NOGAL APT H 12 | | | GUAYNABO | PR | 00968 | |
| 646857 | EMMA RAMOS PEREZ | C 17 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 646858 | EMMA REYES AYALA | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 646859 | EMMA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 646860 | EMMA RIVERA | URB EL ROSARIO | F 6 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 646861 | EMMA RIVERA ALVARADO | BO SAN FELIPE | PAD 9 BOX 2004 | | | AGUIRRE | PR | 00704 | |
| 646862 | EMMA RIVERA COLON | ZENO GANDIA | 970 AVE FRANCISCO JIMENEZ | | | ARECIBO | PR | 00612 | |
| 646863 | EMMA RIVERA RIVERA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 646864 | EMMA ROCHET SANTORO | FERNANDEZ JUNCOS STA | PO BOX 8774 | | | SAN JUAN | PR | 00910 | |
| 153424 | EMMA ROCHET SANTORO | Address on file | | | | | | | |
| 153425 | EMMA ROCHET SANTORO | Address on file | | | | | | | |
| 153426 | EMMA RODAS MULERO | Address on file | | | | | | | |
| 646865 | EMMA ROMERO SANCHEZ | Address on file | | | | | | | |
| 646866 | EMMA ROSA MALDONADO | URB VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 153427 | EMMA S BEAUTY ACADEMY | Address on file | | | | | | | |
| 153428 | EMMA S CONDIE | Address on file | | | | | | | |
| 646868 | EMMA S MENDOZA RAMOS | URB CIUDAD UNIVERSITARIA | B 11 CALLE A ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 646769 | EMMA S PORTELA RODRIGUEZ | PO BOX 195099 | | | | SAN JUAN | PR | 00919-5099 | |
| 153429 | EMMA SAMBOLIN QUINONES | Address on file | | | | | | | |
| 646869 | EMMA SANCHEZ QUESADA | TORRES DE SABANA | EDIF F APT 307 | | | CAROLINA | PR | 00983 | |
| 153430 | EMMA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 646870 | EMMA SANTOS ROSA | 528 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 153432 | EMMA SEPULVEDA & MARKETING MIX INC | COND WILSON PLAZA 1357 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 646871 | EMMA SEPULVEDA & MARKETING MIX INC | PARKVILLE | K 23 MADISON | | | GUAYNABO | PR | 00969-3819 | |
| 153431 | EMMA SEPULVEDA MARKETING MIX INC | EDIF WILSON PARK | 1357 CALLE WILSON APT 502 | | | SAN JUAN | PR | 00907 | |
| 646872 | EMMA SEVILLA RIVERA | URB SANTA TERESITA | G 7 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 646873 | EMMA SILVA GONZALEZ | PO BOX 712 | | | | AGUADA | PR | 00602 | |
| 646874 | EMMA SOLIVAN RODRIGUEZ | Address on file | | | | | | | |
| 646875 | EMMA SOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 153433 | EMMA SUAREZ BERNIER | Address on file | | | | | | | |
| 646876 | EMMA TORRES MORALES | URB VILLA CAROLINA | 49 3 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 646877 | EMMA TORRES RIVERA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 646878 | EMMA TORRES RIVERA | SAN JOSE | 348 CALLE CERTA | | | SAN JUAN | PR | 00923 | |
| 646879 | EMMA TORRES VELEZ | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 153434 | EMMA V BERRIOS MARTINEZ | Address on file | | | | | | | |
| 646880 | EMMA V. CINTRON | PO BOX 2547 | | | | SAN GERMAN | PR | 00683 | |
| 646881 | EMMA VALE RIVERA | 5605 FOURTH AVE APT 1 A | | | | BROKLIN | NY | 11220 | |
| 646882 | EMMA VAZQUEZ ABREU | HC 03 BOX 11418 | | | | YABUCOA | PR | 00767 | |
| 646883 | EMMA VAZQUEZ MARTINEZ | P O BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 646884 | EMMA VELEZ MORALES | COND LOS OLMOS | APT 15E | | | SAN JUAN | PR | 00924 | |
| 153435 | EMMA, MELENDEZ | Address on file | | | | | | | |
| 646885 | EMMAIDALYS PEREZ TORRES | PO BOX 274 | | | | VILLALBA | PR | 00766 | |
| 843369 | EMMALIND GARCIA GARCIA | PO BOX 8265 | | | | SAN JUAN | PR | 00910-0265 | |
| 153436 | EMMALIND GARCIA GARCIA | Address on file | | | | | | | |
| 646887 | EMMALY ALERS SANTANA | COND TORRE DE ANDALUCIA I APT 704 | | | | SAN JUAN | PR | 00926 | |
| 1899568 | Emmanoelli Gonzalez, Aorelia | Address on file | | | | | | | |
| 153437 | EMMANUEL A COLON FIGUEROA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153438 | EMMANUEL A HERNANDEZ OCASIO | Address on file | | | | | | | |
| 153439 | EMMANUEL A MORENO Y LAURIE S RIVERA | Address on file | | | | | | | |
| 153440 | EMMANUEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 646890 | EMMANUEL AGUEDA SOTO | TERRA NOVA | 183 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 646891 | EMMANUEL ALVARADO RIVERA | URB STA ROSA | F 12 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 153441 | EMMANUEL ANGELATOS PIGNORI | Address on file | | | | | | | |
| 153442 | EMMANUEL APONTE COLON | LIC. MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA NUM. 47 SUITE 1-A | | BAYAMON | PR | 00961 | |
| 153443 | EMMANUEL ARROYO / MARY LUZ ESPINELL | Address on file | | | | | | | |
| 153444 | EMMANUEL ARROYO GIRONA | Address on file | | | | | | | |
| 153445 | EMMANUEL ASIA RODRIGUEZ | Address on file | | | | | | | |
| 646892 | EMMANUEL AVILES SAEZ | PO BOX 10 | | | | MANATI | PR | 00674 | |
| 153446 | EMMANUEL AYALA ROSADO | Address on file | | | | | | | |
| 153447 | EMMANUEL AYENDEZ | Address on file | | | | | | | |
| 646893 | EMMANUEL BERRIOS | 768 B URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 646894 | EMMANUEL BERRIOS DELGADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 646895 | EMMANUEL BERRIOS DELGADO | SERRA BAYAMON | 25 CALLE 69-79 | | | BAYAMON | PR | 00961 | |
| 153448 | EMMANUEL BOBE ROSARIO | Address on file | | | | | | | |
| 646896 | EMMANUEL BURGOS VEGA | PO BOX 984 | | | | YABUCOA | PR | 00767 | |
| 153449 | EMMANUEL CABRERA | Address on file | | | | | | | |
| 153450 | EMMANUEL CABRERA ROSARIO | Address on file | | | | | | | |
| 153451 | EMMANUEL CALZADA PEREZ | Address on file | | | | | | | |
| 646897 | EMMANUEL CAMACHO CINTRON | Address on file | | | | | | | |
| 646898 | EMMANUEL CARDONA CARDONA | HC 01 BOX 9444 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153452 | EMMANUEL CEDENO MADERA | Address on file | | | | | | | |
| 646899 | EMMANUEL CENTRO EDUCATIVO INC | 90 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 153453 | EMMANUEL CHEVERE RIVERA | Address on file | | | | | | | |
| 153454 | EMMANUEL CHEVERE RIVERA | Address on file | | | | | | | |
| 153455 | EMMANUEL CINTRON GONZALEZ | Address on file | | | | | | | |
| 153456 | EMMANUEL CLAUDIO MORALES | Address on file | | | | | | | |
| 646900 | EMMANUEL COLLAZO BACO | URB VILLA GERENA | 333 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 646901 | EMMANUEL COLLAZO MONTES | PMB 154 BOX 10018 | | | | GUAYAMA | PR | 00785-4018 | |
| 153457 | EMMANUEL COLON PAGAN | Address on file | | | | | | | |
| 153458 | EMMANUEL COLON ROMERO | Address on file | | | | | | | |
| 646902 | EMMANUEL COLON SANCHEZ | JARDINES DE SANTA ANA | G 3 | | | COAMO | PR | 00769 | |
| 646903 | EMMANUEL CORDOVA MIRANDA | HC 2 BOX 7108 | | | | RINCON | PR | 00677 | |
| 646904 | EMMANUEL CORREA VAZQUEZ | URB EXT SAN ANTONIO | 1938 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 646905 | EMMANUEL CORTEZ GARCIA | 1814 VILLA MAGNA | CALLE 6 SO | | | SAN JUAN | PR | 00901 | |
| 153459 | EMMANUEL CRUZ ORTIZ | Address on file | | | | | | | |
| 646906 | EMMANUEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 153460 | EMMANUEL CRUZ ROMERO | Address on file | | | | | | | |
| 153461 | EMMANUEL CUBERO JIMENEZ | Address on file | | | | | | | |
| 153462 | EMMANUEL DELGADO PEREZ | Address on file | | | | | | | |
| 153463 | EMMANUEL DIAZ DIAZ | Address on file | | | | | | | |
| 153464 | EMMANUEL DIAZ MACHIN | Address on file | | | | | | | |
| 153465 | EMMANUEL DIAZ RIVERA | Address on file | | | | | | | |
| 646907 | EMMANUEL DIAZ ROBLES | URB RIVIERA DE CUPEY | 66 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 153466 | EMMANUEL E SANTIAGO ORTIZ | Address on file | | | | | | | |
| 153467 | EMMANUEL EDMOND | Address on file | | | | | | | |
| 646908 | EMMANUEL ESPINOSA CRUZ | P O BOX 422 | | | | CIALES | PR | 00638 | |
| 153468 | EMMANUEL FEBUS PARIS | Address on file | | | | | | | |
| 646909 | EMMANUEL FELICIANO | URB TURNKEY | 26 CALLE 3 | | | YAUCO | PR | 00698 | |
| 646910 | EMMANUEL FELICIANO TORRES | HC 01 BOX 3408 | | | | VILLALBA | PR | 00766 | |
| 1518489 | Emmanuel Fernadnez Jorge and Carmen Lidia Jorge | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 153469 | EMMANUEL FERNANDEZ CORDOVA | Address on file | | | | | | | |
| 153470 | EMMANUEL FERNANDEZ JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3987 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | EMMANUEL FIGUEROA / DBA/ JARDIN LA | | | | | | | | |
| 153471 | JALDA | BO CAONILLAS | CARR 726 KM 2.2 | | | AIBONITO | PR | 00705 | |
| 153472 | EMMANUEL FIGUEROA ROBLES | Address on file | | | | | | | |
| 646911 | EMMANUEL FLORES MIRANDA | BO HAYALES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| 153473 | EMMANUEL FLORES VELEZ | Address on file | | | | | | | |
| 153474 | EMMANUEL FONTANILLA ESPINAL | Address on file | | | | | | | |
| 646912 | EMMANUEL FREYRE FIGUEROA | URB LOMA ALTA | C 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 153475 | EMMANUEL G PINERO CASTRO | Address on file | | | | | | | |
| 153476 | EMMANUEL GILBES MARTINEZ | Address on file | | | | | | | |
| 153477 | EMMANUEL GOMEZ DEL RIO | Address on file | | | | | | | |
| 153478 | EMMANUEL GONZALEZ FLORES | Address on file | | | | | | | |
| 646888 | EMMANUEL GONZALEZ MARRERO | VILLA PALMERAS | 325 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 153479 | EMMANUEL GONZALEZ MARRERO | Address on file | | | | | | | |
| 153480 | EMMANUEL GONZALEZ PENA | Address on file | | | | | | | |
| 2176176 | EMMANUEL GUADALUPE RIVERA | Address on file | | | | | | | |
| 646913 | EMMANUEL GUZMAN ROMAN | Address on file | | | | | | | |
| 646914 | EMMANUEL H GONZALEZ MORALES | HC 01 BOX 6260 | | | | TOA BAJA | PR | 00949 | |
| 646915 | EMMANUEL HERNANDEZ DAVILA | PO BOX 1605 | | | | MOROVIS | PR | 00687 | |
| 153481 | EMMANUEL HERNANDEZ DAVILA | Address on file | | | | | | | |
| 153482 | EMMANUEL HERNANDEZ PEREZ | Address on file | | | | | | | |
| 153483 | EMMANUEL HERNANDEZ SALAS | Address on file | | | | | | | |
| 153484 | EMMANUEL HERNANDEZ URRUTIA | Address on file | | | | | | | |
| 153485 | EMMANUEL HUERTAS LEON | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| 153486 | EMMANUEL IRIZARRY SOTO | Address on file | | | | | | | |
| 153487 | EMMANUEL IZQUIERDO CARRERO | Address on file | | | | | | | |
| 153488 | EMMANUEL J CRUZ TORRES | Address on file | | | | | | | |
| 153489 | EMMANUEL J MARTINEZ FERNANDEZ | Address on file | | | | | | | |
| 153490 | EMMANUEL J MORALES ANDINO | Address on file | | | | | | | |
| 153491 | EMMANUEL J SOTO VELEZ | Address on file | | | | | | | |
| 153492 | EMMANUEL J TARTAK PUJADAS | Address on file | | | | | | | |
| 646916 | EMMANUEL J VIERA MALDONADO | URB PARCELAS FALU | 295 CALLE 34 INT | | | SAN JUAN | PR | 00924 | |
| 153493 | EMMANUEL J.FREYRE FIGUEROA | Address on file | | | | | | | |
| 153494 | EMMANUEL JIMENEZ SANCHEZ | Address on file | | | | | | | |
| 153495 | EMMANUEL LEBRON DE JESUS | Address on file | | | | | | | |
| 153496 | EMMANUEL LEBRON DE JESUS | Address on file | | | | | | | |
| 153497 | EMMANUEL LLAVONA VEGA | Address on file | | | | | | | |
| 646917 | EMMANUEL LOPEZ | P O BOX 10SS | | | | BARRANQUITAS | PR | 00794 | |
| 646918 | EMMANUEL LOPEZ COLON | BOX 670 | | | | CAGUAS | PR | 00726 | |
| 646919 | EMMANUEL LOPEZ COLON | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 843370 | EMMANUEL LOPEZ COLON | URB VILLA BORINQUEN | E13 CALLE YAGÜEZ | | | CAGUAS | PR | 00725 | |
| | EMMANUEL LOPEZ FEBUX/ELIZABETH | | | | | | | | |
| 646920 | FEBUS | RES LUIS LLORENS TORRES | EDIF 81 APT 1543 | | | SAN JUAN | PR | 00913 | |
| 153498 | EMMANUEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 153499 | EMMANUEL LOPEZ MARTINEZ | Address on file | | | | | | | |
| 646921 | EMMANUEL LOPEZ ROSARIO | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| 646922 | EMMANUEL LOPEZ RUIZ | HC 01 BOX 10072 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153500 | EMMANUEL LUGO TORO | Address on file | | | | | | | |
| 153501 | EMMANUEL LUGO TORO | Address on file | | | | | | | |
| 153502 | EMMANUEL MARTIN ACOSTA | Address on file | | | | | | | |
| 646923 | EMMANUEL MARTINEZ BAEZ | F 3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 153503 | EMMANUEL MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 153504 | EMMANUEL MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 153505 | EMMANUEL MATEO SANTIAGO | Address on file | | | | | | | |
| 646889 | EMMANUEL MAYSONET MATIAS | PO BOX 1134 | | | | SABANA SECA | PR | 00952 | |
| 153506 | EMMANUEL MEDINA FLORES | Address on file | | | | | | | |
| 646924 | EMMANUEL MEDINA ROSARIO | VALLE ARRIBA HEIGHT | 4 AN CALLE GUAMA | | | CAROLINA | PR | 00983 | |
| 153507 | EMMANUEL MEDINA VAZQUEZ | Address on file | | | | | | | |
| 153508 | EMMANUEL MELENDEZ DIAZ | Address on file | | | | | | | |
| 153509 | EMMANUEL MELENDEZ DIAZ | Address on file | | | | | | | |
| 153510 | EMMANUEL MENDEZ LOPEZ | Address on file | | | | | | | |
| 646925 | EMMANUEL MENDEZ RIVERA | PO BOX 73555 PUEBLO STA | | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3988 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153512 | EMMANUEL MENENDEZ RIVERA | Address on file | | | | | | | |
| 153511 | EMMANUEL MENENDEZ RIVERA | Address on file | | | | | | | |
| 153513 | EMMANUEL MONTALVO QUINONES | Address on file | | | | | | | |
| 153514 | EMMANUEL MONTALVO QUINONEZ | Address on file | | | | | | | |
| 646926 | EMMANUEL MONTILLA PEREZ | HC 02 BOX 5023 | | | | PENUELAS | PR | 00624 | |
| 153515 | EMMANUEL MORALES CRUZ | Address on file | | | | | | | |
| 153516 | EMMANUEL MORALES DE JESUS | Address on file | | | | | | | |
| 646927 | EMMANUEL MORALES MONTES | URB STA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00967 | |
| 153517 | EMMANUEL MORALES SANTIAGO | Address on file | | | | | | | |
| 646928 | EMMANUEL MORALES TOSADO | PIEDRA GORDA SECT PALAZUELA | CARR 119 INT 1B | | | CAMUY | PR | 00627 | |
| 153518 | EMMANUEL MUNIZ SOTO | Address on file | | | | | | | |
| 153519 | EMMANUEL NATAL RIVERA | Address on file | | | | | | | |
| 153520 | EMMANUEL NIEVES FIGUEROA | Address on file | | | | | | | |
| 153521 | EMMANUEL NIEVES FIGUEROA | Address on file | | | | | | | |
| 153522 | EMMANUEL O LOPEZ SANTIAGO | Address on file | | | | | | | |
| 646929 | EMMANUEL OJEDA VARGAS | P O BOX 1501 | | | | JAYUYA | PR | 00664 | |
| 153523 | EMMANUEL OJEDA VEGA | Address on file | | | | | | | |
| 153524 | EMMANUEL OQUENDO | Address on file | | | | | | | |
| 646930 | EMMANUEL ORTIZ CRUZ | URB JARDINES DEL MAMEY | G 9 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 153525 | EMMANUEL ORTIZ DIAZ | Address on file | | | | | | | |
| 153526 | EMMANUEL ORTIZ LABOY | Address on file | | | | | | | |
| 153527 | EMMANUEL ORTIZ PIZARRO | Address on file | | | | | | | |
| 646931 | EMMANUEL ORTIZ ROSARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 153528 | EMMANUEL ORTIZ TORRES | Address on file | | | | | | | |
| 153529 | EMMANUEL OTERO CLASS | Address on file | | | | | | | |
| 153530 | EMMANUEL OTERO CLASS | Address on file | | | | | | | |
| 153531 | EMMANUEL OTERO MORALES/NOEL OTERO | Address on file | | | | | | | |
| 153532 | EMMANUEL PADILLA | Address on file | | | | | | | |
| 153533 | EMMANUEL PADILLA ALICEA | Address on file | | | | | | | |
| 646932 | EMMANUEL PADIN TORRES | Address on file | | | | | | | |
| 153534 | EMMANUEL PADIN TORRES | Address on file | | | | | | | |
| 153535 | Emmanuel Pagan Vazquez | Address on file | | | | | | | |
| 153536 | EMMANUEL PEDROSA QUINONES | Address on file | | | | | | | |
| 153537 | EMMANUEL PEREZ ROMAN | EDWIN R. BONILLA VÉLEZ; | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 153538 | EMMANUEL PEREZ ROMAN | LCDA. AICZA PIÑEIRO MORALES | METRO OFFICE PARK,EDIFICIO SPRINT | CALLE 1 LOTE 18 | SUITE 400 | GUAYNABO | PR | 00968 | |
| 153539 | EMMANUEL PEREZ ROMAN | LCDO. EDWIN R. GONZÁLEZ GUZMÁN | URB. VILLA ROSA III | AVE. LOS VETERANOS B - 4 | | GUAYAMA | PR | 00784 | |
| 153540 | EMMANUEL PIZARRO LEBRON | Address on file | | | | | | | |
| 153541 | EMMANUEL QUILES RIVERA | Address on file | | | | | | | |
| 646933 | EMMANUEL RAMIREZ PEREZ | URB BORINQUEN | I 26 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 | |
| 153542 | EMMANUEL RAMOS MERCED | Address on file | | | | | | | |
| 646934 | EMMANUEL RAMOS NIEVES | ABRA SAN FRANCISCO | BOX 7053 | | | ARECIBO | PR | 00612 | |
| 646935 | EMMANUEL RAMOS RAMOS | Address on file | | | | | | | |
| 153543 | EMMANUEL RAMOS SANCHEZ | Address on file | | | | | | | |
| 646936 | EMMANUEL RAMOS VELEZ | SAN GERARDO | 1662 ALASKA | | | SAN JUAN | PR | 00926 | |
| 646937 | EMMANUEL REYES RIVERA | HC 3 BOX 9463 | | | | YABUCOA | PR | 00767 | |
| 153544 | EMMANUEL RIOS LOPEZ | Address on file | | | | | | | |
| 153545 | EMMANUEL RIOS MELENDEZ | Address on file | | | | | | | |
| 153546 | EMMANUEL RIVERA ALEJANDRO | Address on file | | | | | | | |
| 646938 | EMMANUEL RIVERA MAISONET | PO BOX 739 | | | | MANATI | PR | 00674 | |
| 646939 | EMMANUEL RIVERA MALDONADO | HC 71 BOX 3556 | | | | NARANJITO | PR | 00719 | |
| 646940 | EMMANUEL RIVERA MIRANDA | Address on file | | | | | | | |
| 153547 | EMMANUEL RIVERA ORTEGA | Address on file | | | | | | | |
| 153548 | EMMANUEL RIVERA OTERO | Address on file | | | | | | | |
| 153549 | EMMANUEL RIVERA RIOS | Address on file | | | | | | | |
| 646941 | EMMANUEL RIVERA RODRIGUEZ | PARC LAS CAROLINAS | HC 6 BOX 70694 | | | CAGUAS | PR | 00725-9505 | |
| 153550 | EMMANUEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 153551 | EMMANUEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | Address on file | | | | | | | |
| 153552 | EMMANUEL RIVERA VELEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3989 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153553 | EMMANUEL RODRIGUEZ | Address on file | | | | | | | |
| 153554 | Emmanuel Rodriguez Alvarez | Address on file | | | | | | | |
| 153555 | EMMANUEL RODRIGUEZ BAUZO | Address on file | | | | | | | |
| 1563850 | Emmanuel Rodriguez Carrero respresentado por sus padres | Address on file | | | | | | | |
| 646942 | EMMANUEL RODRIGUEZ HERNANDEZ | HC 63 BOX 4376 | | | | PATILLAS | PR | 00723 | |
| 646943 | EMMANUEL RODRIGUEZ PADILLA | PO BOX 414 | | | | TOA ALTA | PR | 00954 | |
| 153556 | EMMANUEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 153557 | EMMANUEL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 153558 | EMMANUEL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 646944 | EMMANUEL ROMERO COLON | URB SANTIAGO APOSTOL | 5 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 153559 | EMMANUEL ROMERO COLON | Address on file | | | | | | | |
| 153560 | EMMANUEL ROSA BAEZ | Address on file | | | | | | | |
| 646945 | EMMANUEL ROSADO VIVES | Address on file | | | | | | | |
| 153561 | EMMANUEL RUIZ | Address on file | | | | | | | |
| 153562 | EMMANUEL SAEZ ROMAN | Address on file | | | | | | | |
| 153563 | EMMANUEL SANCHEZ VALENTIN | Address on file | | | | | | | |
| 153564 | EMMANUEL SANTIAGO APONTE | Address on file | | | | | | | |
| 153565 | EMMANUEL SANTIAGO SILVA | Address on file | | | | | | | |
| 646946 | EMMANUEL SERRANO FERNANDEZ | BOX 3C C/ HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 646947 | EMMANUEL SOTO CRESPO | PMB 363 P O BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 153566 | EMMANUEL TOLEDO SEPULVEDA | Address on file | | | | | | | |
| 646948 | EMMANUEL TORRES | 2906 REPARTO GONZALEZ SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 646949 | EMMANUEL TORRES DAVILA | RES AMAPOLA | EDIF 2 APT 17 | | | SAN JUAN | PR | 00926 | |
| 153567 | EMMANUEL TORRES NEGRON | Address on file | | | | | | | |
| 153568 | EMMANUEL TORRES SANTIAGO | Address on file | | | | | | | |
| 153569 | EMMANUEL TOURS / HERIBERTO MEDINA | Address on file | | | | | | | |
| 153570 | EMMANUEL TRANSPORTE | Address on file | | | | | | | |
| 153571 | EMMANUEL TRINIDAD VELEZ | Address on file | | | | | | | |
| 153572 | EMMANUEL VALLE ORTIZ | Address on file | | | | | | | |
| 646950 | EMMANUEL VARGAS OCASIO | SAN GABRIEL | 124 APT 403 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 646951 | EMMANUEL VAZQUEZ CASTRO | Address on file | | | | | | | |
| 153573 | EMMANUEL VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 153574 | EMMANUEL VEGA DRUZ | Address on file | | | | | | | |
| 646952 | EMMANUEL VEGA TOSADO | PO BOX 5 | OFIC SUPTE TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 153575 | EMMANUEL VELEZ CARABALLO | Address on file | | | | | | | |
| 153576 | EMMANUEL VELEZ COLLAZO | Address on file | | | | | | | |
| 153577 | EMMANUEL VELEZ PEREZ | Address on file | | | | | | | |
| 153578 | EMMANUEL VICENTE SANTOS | Address on file | | | | | | | |
| 153579 | EMMANUEL VINCENT, BETTY | Address on file | | | | | | | |
| 852778 | EMMANUEL VINCENT, BETTY | Address on file | | | | | | | |
| 153580 | EMMANUEL ZAMOT REYES | Address on file | | | | | | | |
| 153581 | EMMANUEL ZAYAS GONZALEZ | Address on file | | | | | | | |
| 1971238 | Emmanuelia Gonzalez, Aorelia | Address on file | | | | | | | |
| 153582 | EMMANUELILLI LUGO, JULIO R | Address on file | | | | | | | |
| 153584 | EMMANUELL MERLY RIVERA | Address on file | | | | | | | |
| 646953 | EMMANUELLE A R HIDALGO RIVERA | 106 DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 153585 | EMMANUELLE MALDONADO SANTANA | Address on file | | | | | | | |
| 790631 | EMMANUELLI ANZALOTA, BRENDA I | Address on file | | | | | | | |
| 153586 | EMMANUELLI ANZALOTA, BRENDA I | Address on file | | | | | | | |
| 1901596 | Emmanuelli Anzalota, Brenda I. | Address on file | | | | | | | |
| 153587 | EMMANUELLI COLON, AUREA E | Address on file | | | | | | | |
| 153588 | EMMANUELLI COSME, ALVIN | Address on file | | | | | | | |
| 153589 | EMMANUELLI COSME, FRANCIS | Address on file | | | | | | | |
| 153590 | EMMANUELLI COSME, JESSE | Address on file | | | | | | | |
| 153591 | EMMANUELLI DIAZ, LUIS | Address on file | | | | | | | |
| 153592 | Emmanuelli Dominicci, Luis | Address on file | | | | | | | |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | Address on file | | | | | | | |
| 2000235 | Emmanuelli Dominicci, Maybeth | Address on file | | | | | | | |
| 153593 | EMMANUELLI DOMINICI, MAYBETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3990 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153594 | EMMANUELLI EMMANUELLI, JOSE | Address on file | | | | | | | |
| 153595 | EMMANUELLI FERRER, LOLIANNETTE | Address on file | | | | | | | |
| 646954 | EMMANUELLI FINE OFFICE | 15 AVE SIMON MADERA | VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 646955 | EMMANUELLI FINE OFFICE | LA MISMA | 15 AVE SIMON MADERA PARC FALU | | | RIO PIEDRAS | PR | 00924 | |
| 646956 | EMMANUELLI FINE OFFICE | PARC FALU | 15 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 1319124 | EMMANUELLI GALARZA, AWILDA | Address on file | | | | | | | |
| 153596 | EMMANUELLI GALARZA, AWILDA | Address on file | | | | | | | |
| 1889615 | Emmanuelli Galarza, Maritza | Address on file | | | | | | | |
| 153598 | EMMANUELLI GALARZA, MARITZA | Address on file | | | | | | | |
| 153599 | EMMANUELLI GARCIA, JAIME | Address on file | | | | | | | |
| 1899472 | EMMANUELLI GONZALEZ, AORELIA | Address on file | | | | | | | |
| 1948699 | Emmanuelli Gonzalez, Carmen M | Address on file | | | | | | | |
| 153600 | EMMANUELLI IBARRA, ALLEGRA | Address on file | | | | | | | |
| 153601 | EMMANUELLI LUGARO, YADIT M | Address on file | | | | | | | |
| 153602 | EMMANUELLI MARQUEZ, ILEANA | Address on file | | | | | | | |
| 153603 | EMMANUELLI MARRERO, CARLOS | Address on file | | | | | | | |
| 153604 | EMMANUELLI MARTINEZ, MARILYN | Address on file | | | | | | | |
| 153606 | EMMANUELLI MOJICA, NILDA | Address on file | | | | | | | |
| 153605 | EMMANUELLI MOJICA, NILDA | Address on file | | | | | | | |
| 153607 | EMMANUELLI MOJICA, VIVIANA | Address on file | | | | | | | |
| 153608 | Emmanuelli Montalv, Frances | Address on file | | | | | | | |
| 153609 | EMMANUELLI MUNIZ, JOSE LUIS | Address on file | | | | | | | |
| 153610 | EMMANUELLI MUNIZ, NILDA | Address on file | | | | | | | |
| 852779 | EMMANUELLI MUÑIZ, NILDA | Address on file | | | | | | | |
| 153611 | EMMANUELLI MUNIZ, OLGA | Address on file | | | | | | | |
| 790632 | EMMANUELLI MUNIZ, OLGA | Address on file | | | | | | | |
| 1424560 | Emmanuelli Negron, Alexis | Address on file | | | | | | | |
| 153613 | EMMANUELLI NEGRON, CARMEN | Address on file | | | | | | | |
| 153614 | EMMANUELLI ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 153615 | EMMANUELLI POLO, CARLOS R | Address on file | | | | | | | |
| 153616 | EMMANUELLI POUDEVIDA, JUAN | Address on file | | | | | | | |
| 153617 | EMMANUELLI POUDEVIDA, JUAN A. | Address on file | | | | | | | |
| 153618 | EMMANUELLI RAMOS, LAURALYD | Address on file | | | | | | | |
| 153619 | EMMANUELLI RAMOS, LESBIENID | Address on file | | | | | | | |
| 153620 | EMMANUELLI RIVERA LORNA ANGELIQUE | Address on file | | | | | | | |
| 790633 | EMMANUELLI RIVERA, ANA | Address on file | | | | | | | |
| 153621 | EMMANUELLI RIVERA, ANA L | Address on file | | | | | | | |
| 790634 | EMMANUELLI RIVERA, EFRAIN | Address on file | | | | | | | |
| 153622 | EMMANUELLI RIVERA, EFRAIN | Address on file | | | | | | | |
| 153623 | EMMANUELLI RIVERA, GLENN | Address on file | | | | | | | |
| 153624 | EMMANUELLI RIVERA, JOEL | Address on file | | | | | | | |
| 153625 | EMMANUELLI RIVERA, LUIS | Address on file | | | | | | | |
| 153626 | EMMANUELLI RIVERA, NILSA | Address on file | | | | | | | |
| 790635 | EMMANUELLI RIVERA, NILSA | Address on file | | | | | | | |
| 153627 | EMMANUELLI RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 153628 | EMMANUELLI RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 2089187 | Emmanuelli Rodriguez, Madeline | Address on file | | | | | | | |
| 1950775 | Emmanuelli Santiago, Laura E | Address on file | | | | | | | |
| 1456649 | Emmanuelli Santiago, Laura E | Address on file | | | | | | | |
| 1458482 | EMMANUELLI SANTIAGO, LAURA E | Address on file | | | | | | | |
| 153629 | EMMANUELLI SANTIAGO, MARIA DE L | Address on file | | | | | | | |
| 1746999 | Emmanuelli Santiago, Maria De L | Address on file | | | | | | | |
| 790636 | EMMANUELLI SANTIAGO, MARIA DE L J | Address on file | | | | | | | |
| 153630 | EMMANUELLI SANTIAGO, VICTOR | Address on file | | | | | | | |
| 153632 | EMMANUELLI SOTO, VICTOR E | Address on file | | | | | | | |
| 153631 | EMMANUELLI SOTO, VICTOR E | Address on file | | | | | | | |
| 153633 | EMMANUELLI TORRES, EMMANUEL | Address on file | | | | | | | |
| 153634 | EMMANUELLI TORRES, GRICEL | Address on file | | | | | | | |
| 153635 | EMMANUELLI TORRES, LESSYETTE | Address on file | | | | | | | |
| 153636 | EMMANUELLI TORRES, MILAGROS | Address on file | | | | | | | |
| 790637 | EMMANUELLI VAZQUEZ, CARLOS E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3991 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153637 | EMMANUELLI, GISELLE | Address on file | | | | | | | |
| 153638 | EMMANUELLI, INC | 15 SIMON MADERA AVE | | | | RIO PIEDRAS | PR | 00924 | |
| 153639 | EMMANUELLI, JOSE N. | Address on file | | | | | | | |
| 2022532 | Emmanuelli, Lourdes Carlsson | Address on file | | | | | | | |
| 153640 | EMMARIE GONZALEZ CARABALLO | Address on file | | | | | | | |
| 153641 | EMMARIE GONZALEZ CARABALLO | Address on file | | | | | | | |
| 646958 | EMMARIE TORRES NORIEGA | PARQUE ECUESTRE | D 57 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 646957 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 153642 | EMMARIE VALENZUELA COLON | Address on file | | | | | | | |
| 153643 | EMMARIS VELAZQUEZ SOTO | Address on file | | | | | | | |
| 646959 | EMMARY ARROYO RODRIGUEZ | PO BOX 359 | | | | SAN LORENZO | PR | 00754 | |
| 646960 | EMMAS FOOD & MEAT MARKET | HC 1 BOX 4880 | | | | AGUADILLA | PR | 00603 | |
| 646961 | EMMAS FOOD & MEAT MARKET Y/O RAMON RIOS | BO CAMASEYES CARR 467 | HC 01 BOX 4880 | | | AGUADILLA | PR | 00630 | |
| 153644 | EMMERYS R DEYNES MORALES | Address on file | | | | | | | |
| 646962 | EMMETTE GASTON RAMOS | A 50 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 646963 | EMMI RIVERA SANCHEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 646964 | EMMIL RAMOS LOPEZ | 4 SECTOR ZAMOT | | | | ISABELA | PR | 00662 | |
| 646966 | EMMILIANE X LOPEZ SANTIAGO | COND SAN GERARDO | 1716 CALLE AUGUSTA APT 2A | | | SAN JUAN | PR | 00926 | |
| 646965 | EMMILIANE X LOPEZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 646967 | EMMILLE CANDAL ORTIZ | 5H 12 VALLE DEL REY | | | | PONCE | PR | 00731 | |
| 153645 | EMMMA R PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 153646 | EMMNUEL GUADALUPE RIVERA | Address on file | | | | | | | |
| 153647 | EMMS TECHNICAL SERVICES INC | PO BOX 3001 STE 235 | | | | RIO GRANDE | PR | 00745 | |
| 646968 | EMMY GARCIA SANTIAGO | COND LOS PINOS OESTE APTO 8 E | | | | CAROLINA | PR | 00979 | |
| 153648 | EMNA MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 646969 | EMNEDIES DAVILA | REPARTO SAN JOSE | 385 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1243 | |
| 153649 | EMNEDIES DAVILA | Address on file | | | | | | | |
| 646970 | EMO PROMOTIONAL PRINTING CORP | PO BOX 8834 | | | | PONCE | PR | 00732-8834 | |
| 153650 | EMORY MILETE ROBLES | Address on file | | | | | | | |
| 153651 | EMORY UNIVERSITY HOSPITAL MIDTOWN | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 153652 | EMOTIONAL & MENTAL CONSULTING | GALERIA DEL SUR OFICINA 214 | 1046 AVE. HOSTOS | | | PONCE | PR | 00716 | |
| 153653 | EMP DEL RIO REY INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694 | |
| 153597 | EMP MARTINEZ VALENTIN CORP. | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |
| 153654 | EMP. MOLINA + ROBLES DBA THE OFFICE EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 646971 | EMPACADORA AVICOLA DEL OESTE | PO BOX 3010 | | | | MAYAGUEZ | PR | 00681 | |
| 646972 | EMPACADORA HILL BROTHERS | P O BOX 31303 | | | | SAN JUAN | PR | 00929-0303 | |
| 646974 | EMPACADORA LA MONTANA | 151 PLAZA ALTA SUITE | AVE SANTA ANA | | | GUAYNABO | PR | 00965 | |
| 646973 | EMPACADORA LA MONTANA | HC 1 BOX 6396 | | | | COROZAL | PR | 00783 | |
| 646975 | EMPACADORA SANTA RITA | PO BOX 609 | | | | LAJAS | PR | 00667 | |
| 646976 | EMPACADORA TAINOS INC | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| 153655 | EMPACADORA Y PROCESADORA DEL SUR INC | BO IDELFONZO | CARR 14 CALLE PIEL CANELA | | | COAMO | PR | 00769 | |
| 646977 | EMPACADORA Y SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | | VILLALBA | PR | 00766 | |
| 153656 | EMPARERADOS BORICUA | Address on file | | | | | | | |
| 646978 | EMPHASYS COMPUTER SOLUTIONS | 2325 SUMMIT PARK DRIVE | | | | PETOSKEY | MI | 49770 | |
| 153657 | EMPI LLC | URB EL PEDREGAL | 254 CALLE BASALTO | | | SAN GERMAN | PR | 00683-8547 | |
| 153658 | EMPIRE COMPANY INC | PO BOX 7066 | | | | PONCE | PR | 00732-7066 | |
| 646979 | EMPIRE ENTERTAIMENT | PMB 1455 | AVE ISLA VERDE CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 153659 | EMPIRE ENTERTAINMENT INC | 352 CALLE SAN CLAUDIO STE 1 PMB 204 | | | | SAN JUAN | PR | 00926-4144 | |
| 153660 | Empire Fire & Marine Insurance Company | 13810 FNB Parkway | | | | Omaha | NE | 68154 | |
| 153661 | Empire Fire & Marine Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153662 | Empire Fire & Marine Insurance Company | Attn: Chuck Treanor, Premium Tax Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153663 | Empire Fire & Marine Insurance Company | Attn: Dennis Kerrigan , Vice President | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153664 | Empire Fire & Marine Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153665 | Empire Fire & Marine Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153666 | Empire Fire & Marine Insurance Company | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 646980 | EMPIRE GAS CO INC | PO Box 363651 | | | | SAN JUAN | PR | 00936 | |
| 153667 | Empire Gas Co, Inc. | 109 Andes St Urb Monte Rey | | | | San Juan | PR | 00926 | |
| 153668 | Empire Gas Co, Inc. | PO Box 363651 | | | | San Juan | PR | 00936-3651 | |
| 1256449 | EMPIRE GAS CO. INC.- NUM INCORRECTO VEA | Address on file | | | | | | | |
| 153669 | EMPIRE GAS COMPANY INC. | PO Box 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| 2179990 | Empire Gas Company, Inc. | Ramon Gonzalez-Cordero | PO Box 363651 | | | San Juan | PR | 00936-3651 | |
| 646981 | EMPIRE LEARNING SYSTEMS INC | PASEOS | 100 GRAN BOULEVAR STE 112 264 | | | SAN JUAN | PR | 00926 | |
| 646982 | EMPIRE PLAZA INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 2137928 | EMPIRE PLAZA, S.E. | EMPIRE PLAZA INC | PO BOX 360983 | | | SAN JUAN | PR | 00936-0983 | |
| 2163818 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 1881990 | Empleados Civiles | Empleados Civiles Organizados - 1343 Jordpe L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | |
| 1881990 | Empleados Civiles | Empleados Civiles Organizados - 1343 Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 153672 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | Urb El Paraiso | 114 Calle Amazonas | | San Juan | PR | 00926 | |
| 153673 | EMPLEADOS GERENC HACIENDA | HC 1 BOX 5293 | | | | BARRANQUITAS | PR | 00794 | |
| 153674 | EMPLEADOS GERENC HACIENDA, USWA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 840019 | Employees Retirement System of the Government of the | Commonwealth of Puerto Rico and its Instrumentalities (ERS) | PO Box 42003 | | | San Juan | PR | 00940-2203 | |
| 153676 | Employers Insurance Company of Wausau | 2000 Westwood Drive | | | | Wausau | WI | 54401 | |
| 153677 | Employers Insurance Company of Wausau | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153678 | Employers Insurance Company of Wausau | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153679 | Employers Insurance Company of Wausau | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153680 | Employers Insurance Company of Wausau | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153681 | Employers Insurance Company of Wausau | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153682 | Employers Insurance Company of Wausau | Attn: Paul Mattera, Regulatory Compliance Government | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153683 | Employers Insurance Company of Wausau | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 646983 | EMPLOYERS INSURANCE OF WAUSAM/MUTUAL CO | PO BOX 8017 | | | | WAUSAU | WI | 54402-8017 | |
| 646984 | EMPLOYERS REASSURANCE CORP | 5200 METCALF | | | | OVERLAND PARK | KS | 66202-1296 | |
| 153684 | EMPLOYMENT CONSULTING SERVICES INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| 153685 | EMPLOYMENT SOLUTIONS PRO INC | MARAMAR PLAZA | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 153686 | EMPOWER INC | 3343 PEACHTREE RD NE SUITE 510 | | | | ATLANTA | GA | 30326 | |
| 153687 | EMPOWER INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 153688 | EMPOWERMRNT STRATEGIES LLC | COND VERDE LUZ APT 307 | | | | VEGA ALTA | PR | 00692 | |
| 153689 | EMPRESA CMJ LLC | PO BOX 459 | | | | YABUCOA | PR | 00767 | |
| 646985 | EMPRESA DESARROLLADORA INSULAR INC | CENTRO SEGUROS SUITE 313 | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 153671 | EMPRESA MUNICIPAL AREA RECREATIVA | MEDIA LUNA | HC 3 BOX 10606 | | | COMERIO | PR | 00782 | |
| 1256450 | EMPRESA MUNICIPAL AREA RECREATIVA MEDIA LUNA | Address on file | | | | | | | |
| 856687 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | Boulevar Piel Canela Carretera 14 | Km 31.7 | | Coamo | PR | 00769 | |
| 856216 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| 1424802 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Address on file | | | | | | | |
| 1256451 | EMPRESA MUNICIPAL PISCINA DE AGUAS TERMALES | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153690 | EMPRESA MUNICIPAL PISCINAS AGUAS | TERMALES | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153691 | EMPRESA MUNICIPAL SERVICIOS DE SEGURIDAD | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 153692 | EMPRESA MUNICIPAL TODO DEPORTE | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| 646986 | EMPRESA PROYECTOS INTEGRADOS INC | URB COUNTRY CLUB | 999 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 153693 | EMPRESA R ABAD RAMIREZ/ALMACENE OFI ART | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 646987 | EMPRESA VIEQUES SEPTICAL | URB REP METROPOLITANO | 1003 CALLE 30 S E | | | SAN JUAN | PR | 00921 | |
| 153695 | EMPRESAS A CORDERO BADILLO INC | PLAZA DEL MAR | BO LAPA KM 3 | | | SALINAS | PR | 00751 | |
| 153696 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATADO | PR | 00963 | |
| 153697 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 646988 | EMPRESAS ACUARIO | HC 02 BOX 8356 | | | | OROCOVIS | PR | 00720 | |
| 153698 | EMPRESAS ADWISE, INC | HACIENDA LA MONSRRATE | 117 CALLE PITIRRE | | | MANATI | PR | 00574 | |
| 1258246 | EMPRESAS ADWISE, INC | Address on file | | | | | | | |
| 1256452 | EMPRESAS AGRICOLA ISAELIS, INC. | Address on file | | | | | | | |
| 153699 | EMPRESAS AGRICOLAS AULET | 1000 ASHFORD AVENUE | APARTMENT 8 | | | SAN JUAN | PR | 00907 | |
| 153700 | EMPRESAS AGRICOLAS AULET | 1000 AVE ASHFORD APT 8 | | | | SAN JUAN | PR | 00907 | |
| 646990 | EMPRESAS AGRICOLAS CRR INC | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 2163819 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | 1 Km 30 Bo Bairoa St | | | | CAGUAS | PR | 00725 | |
| 837862 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | Carr 1 Km 32.4 Bo Bairoa | | | | CAGUAS | PR | 00745 | |
| 2138206 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | 1 KM 30 BO BAIROA ST | | | CAGUAS | PR | 00725 | |
| 2137595 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | MILLER EMIEM, ROBERT | PO BOX 1950 | | | CAGUAS | PR | 00726 | |
| 837863 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | | | CAGUAS | PR | 00726 | |
| 153701 | EMPRESAS AGRICOLAS DEL CENTRO | PO BOX 1009 | | | | CASTANER | PR | 00631 | |
| 153702 | EMPRESAS AGRICOLAS ISAELIS INC | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153703 | EMPRESAS AGRICOLAS JOMAR, LLC | RR 1 BOX 37600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153704 | EMPRESAS AGRICOLAS RUCAJOAN INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 153705 | EMPRESAS AGRICOLAS SAN PABLO | RD 129 K 11.3 SUR | | | | LARES | PR | 00669 | |
| 153706 | EMPRESAS AGRICOLAS SAN PABLO INC | BO BUENOS AIRES CARR 129 KM 11.3 | | | | LARES | PR | 00669 | |
| 153707 | EMPRESAS AGRICOLAS SAN PABLO, INC. | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 153708 | EMPRESAS AGRICOLAS TOLEDO INC | PO BOX 820 | | | | HATILLO | PR | 00659 | |
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | | OROCOVIS | PR | 00720 | |
| 2138207 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | OROCOVIS | PR | 00720 | |
| 2137596 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | MIRANDA TORRES, JUAN N | P.O. BOX 78 | | | OROCOVIS | PR | 00720 | |
| 2163820 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | P.O. BOX 78 | | | | OROCOVIS | PR | 00720 | |
| 153709 | EMPRESAS AGUSTIN MUNOZ INC | PO BOX 800552 | | | | PONCE | PR | 00780-0552 | |
| 153710 | EMPRESAS ALICEA CEBOLLERO INC | PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 153711 | EMPRESAS ALVARADO TORRES | Address on file | | | | | | | |
| 153712 | EMPRESAS ALVARO TORRES | Address on file | | | | | | | |
| 153713 | EMPRESAS AMBIENTES & EQUIPO | 414 AVE MONOZ RIVERA PISO 10 | | | | SAN JUAN | PR | 00918 | |
| 153714 | EMPRESAS ARR | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 153715 | EMPRESAS ARR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 153716 | EMPRESAS ARR INC | BOX 4961 SUITE 257 | | | | CAGUAS | PR | 00726 | |
| 153717 | EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUA | PR | 00726 | |
| 153718 | EMPRESAS ARR INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2150432 | EMPRESAS ARR INC. | ATTN: ANIBAL ROLDAN RODRIGUEZ, RESIDENT AGENT | BONNEVILLE GARDENS CALLE 10 | K-28 | | CAGUAS | PR | 00726 | |
| 2150433 | EMPRESAS ARR INC. | ATTN: SAMAIRA DE JESUS | 10 ST K 28 BNNVILLE GDNS | | | CAGUAS | PR | 00725 | |
| 2150434 | EMPRESAS ARR INC. | VICTOR GRATACOS DIAZ | GRATACOS LAW FIRM, P.S.C. | P.O. BOX 7571 | | CAGUAS | PR | 00726 | |
| 153719 | EMPRESAS ARR, INC. | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| 646991 | EMPRESAS BACO INC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3994 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646992 | EMPRESAS BARRETO INC | P O BOX 1344 | | | | ST JUST | PR | 00978 | |
| 153720 | EMPRESAS BARSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| 646993 | EMPRESAS BECHARA INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 646994 | EMPRESAS BECHARA INC | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 646995 | EMPRESAS BENITEZ | P O BOX 29724 | | | | SAN JUAN | PR | 00929 0724 | |
| 646996 | EMPRESAS BENITEZ CORP | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 646997 | EMPRESAS BERRIOS DBA MUEBLERIAS BERRIOS | BOX 674 | | | | CIDRA | PR | 00939 | |
| 153721 | EMPRESAS BERRIOS INC | BO BAYAMON | CARR 172 KM 49 7 | | | CIDRA | PR | 00739 | |
| 153722 | EMPRESAS BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739-0674 | |
| 153723 | EMPRESAS BONILLA MALDONADO INC | P O BOX 113 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 646998 | EMPRESAS BORIGUA TERRAZO | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 153724 | EMPRESAS BORIQUE INC | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 153725 | EMPRESAS BORIQUE INC | URB SIERRA LINDA | C 28 | | | CABO ROJO | PR | 00623 | |
| 646999 | EMPRESAS BRASSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| 153726 | EMPRESAS CABAN INC | PO BOX 467 | | | | BAYAMON | PR | 00960-0467 | |
| 647000 | EMPRESAS CABAN INC / DBA/ ENVCO | MSC 401 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 647001 | EMPRESAS CABAN INC / DBA/ ENVCO | PO BOX 467 | | | | BAYAMON | PR | 00960 | |
| 647002 | EMPRESAS CARROUSEL | VILLA FONTANA | 1 CENTRO COMERCIAL | | | CAROLINA | PR | 00983 | |
| 647003 | EMPRESAS CASILLAS | PO BOX 9322 | | | | CAGUAS | PR | 00726 | |
| 647004 | EMPRESAS CASO, INC. | 1225 PONCE DE LEON | PARADA 18 | | | SANTURCE | PR | 00907 | |
| 153727 | EMPRESAS CATALINO SANCHEZ | Address on file | | | | | | | |
| 153728 | EMPRESAS CATALINO SANCHEZ | Address on file | | | | | | | |
| 153729 | EMPRESAS CATALINO SANCHEZ | Address on file | | | | | | | |
| 647005 | EMPRESAS CHIPI INC | P O BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 647006 | EMPRESAS CODEL INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 153730 | EMPRESAS COLIBRI INC | PO BOX 536 | | | | NAGUABO | PR | 00718 | |
| 1514228 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 647007 | EMPRESAS CORDOVA | 107 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 647008 | EMPRESAS CORDOVA | BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 647009 | EMPRESAS CORDOVA | PO BOX 1738 | | | | VEGA BAJA | PR | 00694 | |
| 153731 | EMPRESAS CRECIENDO CR3, INC. | CALLE MUNOZ RIVERA # 38 | | | | NAGUABO | PR | 00718 | |
| 153732 | EMPRESAS CRECIENDO CR3, INC. | HC-55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 647010 | EMPRESAS CRUZ ORTIZ INC | P O BOX 1053 | | | | OROCOVIS | PR | 00720 | |
| 647011 | EMPRESAS CUCUYE INC | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 646989 | EMPRESAS D ALESSIO INC | PO BOX 171 | | | | AIBONITO | PR | 00705-0171 | |
| 647012 | EMPRESAS DANITO | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 153733 | EMPRESAS DE DESARROLLO ECON DE TIERRA A | Address on file | | | | | | | |
| 1256454 | EMPRESAS DE DESARROLLO ECONOMICO DE LA TIERRA ALTA | Address on file | | | | | | | |
| 153734 | EMPRESAS DE GAS CO | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 647013 | EMPRESAS DE GAS CO INC | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| 153735 | EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | | BAYAMON | PR | 00952-0000 | |
| 153736 | EMPRESAS DE GAS CO, INC. | URB. INDUSTRIAL CORUJO LOTE 1 HATO TEJA #2 | | | | BAYAMON | PR | 00952-0000 | |
| 647014 | EMPRESAS DE INVERSIONES Y DESARROLLO INC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 647015 | EMPRESAS DE SOLDADURAS | P O BOX 365047 | | | | SAN JUAN | PR | 00936 3650 | |
| 153737 | EMPRESAS DEL ESPIRITU SANTO V A , INC | 9 CALLE ORIENTE | | | | MAYAGUEZ | PR | 00680-5002 | |
| 647016 | EMPRESAS DOMINGO DOMINGUEZ | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 647017 | EMPRESAS E C | PMB 296 B-5 | CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 153738 | EMPRESAS ECHEVARRIA INC | BO AMELIA 38 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 153739 | EMPRESAS EL BARRIO INC | PO BOX 81024 | | | | CAROLINA | PR | 00981 | |
| 647018 | EMPRESAS EL GAMO | P O BOX 1646 | CENTRO SUR DEL SHOPPING | | | PONCE | PR | 00733 | |
| 647019 | EMPRESAS ENEAS | 2191 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 153740 | EMPRESAS EZQ INC | PO BOX 362493 | | | | SAN JUAN | PR | 00925 | |
| 647020 | EMPRESAS FERHANNI | BOX 8290 | | | | BAYAMON | PR | 00960 | |
| 153741 | EMPRESAS FIGUEROA GOYTIA | PO BOX 1468 | | | | TRUJILLO ALTO | PR | 00977-1468 | |
| 647021 | EMPRESAS FONALLEDAS INC | 53 PALMERAS ST OFIC 1601 | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3995 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153742 | EMPRESAS FORTIS | Address on file | | | | | | | |
| 843371 | EMPRESAS FREMAN, INC | PO BOX 800955 | | | | COTTO LAUREL | PR | 00780-0955 | |
| 153743 | EMPRESAS GIUSTI INC | P O BOX 381 | | | | TOA BAJA | PR | 00951 | |
| 647022 | EMPRESAS GONZALEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 153744 | EMPRESAS GONZALEZ BRIGNONI | Address on file | | | | | | | |
| 647025 | EMPRESAS GONZALEZ INC | LOIZA STATION | RFD 1 BOX 445 | | | SAN JUAN | PR | 00914 | |
| 647024 | EMPRESAS GONZALEZ INC | MSC 736 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 647026 | EMPRESAS GONZALEZ INC | P O BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 647023 | EMPRESAS GONZALEZ INC | R P M 300 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 647027 | EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| 647028 | EMPRESAS GONZALEZ S E | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 153745 | EMPRESAS GUARIONEX INC | URB CASA LINDA COURT | 7 CALLE A | | | CAROLINA | PR | 00959 | |
| 647029 | EMPRESAS GUILLERMO TORRES INC | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 647030 | EMPRESAS GUTIERREZ DEL ARROYO INC | 55 SECTOR LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 153746 | EMPRESAS HERNANDEZ MERCADO INC | 1055 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 153747 | EMPRESAS IBUYUMU INC DBA DORADO ICE & WATER PLANT | ROAD 693 425 PMB 227 | | | | DORADO | PR | 00646 | |
| 647031 | EMPRESAS INABON INC | PO BOX 970 | | | | PONCE | PR | 00780 | |
| 647032 | EMPRESAS J C | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 153748 | EMPRESAS J C INC | P O BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 647033 | EMPRESAS J J MARTINEZ GINORIO | MARINA STATION | BOX 3165 | | | MAYAGUEZ | PR | 00681 | |
| 831339 | Empresas J.C. Inc. | P O Box 41147 | | | | San Juan | PR | 00926 | |
| 153749 | EMPRESAS JAMAY INC | P O BOX 199 | | | | CEIBA | PR | 00735 | |
| 153750 | EMPRESAS JBR INC | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| 153751 | EMPRESAS JIMMY FERRER INC | COND COLINAS DE BAYAMON | APT 1310 | | | BAYAMON | PR | 00956 | |
| 647034 | EMPRESAS JIMMY FERRER INC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 153752 | EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 153753 | EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 1256455 | EMPRESAS JJ RIVERA, INC. | Address on file | | | | | | | |
| 153754 | EMPRESAS JULIAN INC | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 153755 | EMPRESAS JYG INC | 801 TAURO VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 647035 | EMPRESAS L R INC | PO BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 153758 | EMPRESAS LA CUBANITA | P.M.B. 118 P.O. BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 831340 | Empresas La Cubanita | P.O. Box 4952 | 118, 83 Betances St. | | | Caguas | PR | 00726 | |
| 647036 | EMPRESAS LA CUBANITA | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153756 | EMPRESAS LA CUBANITA | Address on file | | | | | | | |
| 153757 | EMPRESAS LA CUBANITA | Address on file | | | | | | | |
| 153759 | EMPRESAS LA CUBANITA DBA SIXTO L LOPEZ | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153760 | EMPRESAS LA CUBANITA INC | P O BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 153761 | EMPRESAS LA CUBANITA INC | PMB 118 BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 153762 | EMPRESAS LA CUBANITA INC | PMB 4952 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 153763 | EMPRESAS LA CUBANITA INC | PO BOX 4252 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 1256456 | EMPRESAS LA CUBANITA INC | Address on file | | | | | | | |
| 647037 | EMPRESAS LA FAMOSA | PO BOX 51968 | | | | TOA BAJA | PR | 00950-2270 | |
| 153764 | EMPRESAS LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 153765 | EMPRESAS LEAF INC /DBA FRUTATION EDIBLE | 400 CALLE CALAF SUITE 69 | | | | SAN JUAN | PR | 00918-1314 | |
| 153766 | EMPRESAS LEON MENDEZ INC | PO BOX 330 | | | | BARCELONETA | PR | 00617 | |
| 647038 | EMPRESAS LOPEZ Y VALDEJULI | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 153767 | EMPRESAS LORIE S E | Address on file | | | | | | | |
| 1256457 | EMPRESAS LOYOLA | Address on file | | | | | | | |
| 153768 | EMPRESAS LOYOLA I S EN C S E | Address on file | | | | | | | |
| 2150442 | EMPRESAS LOYOLA, INC. | ATTN: JULIO RENE ARROJO, RESIDENT AGENT | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150436 | EMPRESAS LOYOLA, INC. | C/O INVENIO LAW, LLC | ATTN: JUAN J. HERNANDEZ LOPEZ DE V | P.O. BOX 9021829 | | SAN JUAN | PR | 00902-1829 | |
| 2150440 | EMPRESAS LOYOLA, INC. | C/O JUAN J. HERNANDEZ LOPEZ DE VICTORIA, ESQ. | INVENIO LAW, LLC | P.O. BOX 9021829 | | SAN JUAN | PR | 00902-1829 | |
| 2150439 | EMPRESAS LOYOLA, INC. | DOMINGO J. SADURNI MARTI | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3996 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150441 | EMPRESAS LOYOLA, INC. | JULIO RENE ARROJO | P.O. BOX 366638 | | | SAN JUAN | PR | 00936-6638 | |
| 2150443 | EMPRESAS LOYOLA, INC. AND EMPRESAS LOYOLA I, S. EN C-S.E. | 96 CARR. 165 | | | | GUAYANBO | PR | 00968-8058 | |
| 647039 | EMPRESAS M F /D/B/A KOIN IND SUPPLIES | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 647040 | EMPRESAS MALDONADO | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 647041 | EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| 647042 | EMPRESAS MARDELIZ | RIO HONDO | M 1 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 153770 | EMPRESAS MARTINEZ IBARRA SERV Y SOLUCION | Address on file | | | | | | | |
| 831341 | Empresas Masso | Apartado 446 | | | | Caguas | PR | 00726 | |
| 153771 | EMPRESAS MASSO | Address on file | | | | | | | |
| 153772 | EMPRESAS MATIAS INC | PO BOX 1747 | | | | JUNCOS | PR | 00777 | |
| 153773 | EMPRESAS MATOS FEBUS INC | RR 3 BOX 10423-1 | | | | TOA ALTA | PR | 00953-9705 | |
| 153774 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 153775 | EMPRESAS MI MANSION INC | HC 10 BOX 7494 | | | | SABANA GRANDE | PR | 00637-9673 | |
| 153694 | EMPRESAS MIGMARILY INC | PO BOX 1967 | | | | LAS PIEDRAS | PR | 00771-1967 | |
| 647043 | EMPRESAS MIRELLA | PO BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 831759 | Empresas Molina & Robles DBA. The Office By EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958 | |
| 1256458 | EMPRESAS MOLINA & ROBLES DBA. THE OFFICE BY EMR | Address on file | | | | | | | |
| 153776 | EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 153777 | EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| 831342 | Empresas Molina & Robles, Inc. | PO BOX 3893 | | | | Bayamón | PR | 00958-3893 | |
| 647044 | EMPRESAS MONTECARLO | 36 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 153778 | EMPRESAS MUDOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153779 | EMPRESAS MUNDO MOTOR IMP. CORP | PO BOX 6249 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 1256459 | EMPRESAS MUNICIPAL AREA RECREATIVA MEDIA LUNA | Address on file | | | | | | | |
| 153780 | EMPRESAS MUNICIPAL DE MANTENIMIENTO Y | ORNATO DE CARRETERAS | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 153781 | EMPRESAS MUNICIPALES | APARTADO 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 153782 | EMPRESAS MUNICIPALES | TONY LUKES / MUNICIPIO ADUADILLA PO BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 153783 | EMPRESAS MUNICIPALES TOALTENAS | PO BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 153784 | EMPRESAS MUNOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| 153785 | EMPRESAS MUNOZ INC. | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | | SAN LORENZO | PR | 00754-0000 | |
| 647045 | EMPRESAS NORHEN INC | PO BOX 4365 | | | | AGUADILLA | PR | 00605 | |
| 153786 | EMPRESAS OMAJEDE INC | BCO DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2138209 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 CALLE BORI SUITE 218 | | | | SAN JUAN | PR | 00927 | |
| 1501992 | Empresas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 1501992 | Empresas Omajede Inc. | Kendra Kay Loomis | Attorney | 4327 Ave Isla Verde Apt 902 | | Carolina | PR | 00979-5223 | |
| 843372 | EMPRESAS ORAVI | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 | |
| 647046 | EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 153788 | EMPRESAS ORTIZ DIAZ CORP | PO BOX 1563 | | | | COROZAL | PR | 00783 | |
| 153789 | EMPRESAS ORTZ BRUNET | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 647047 | EMPRESAS PARODI INC | P O BOX 34286 | | | | PONCE | PR | 00734-4286 | |
| 153790 | EMPRESAS PARODI INC | PMB 226 819 AVE HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 647048 | EMPRESAS PEREZ INC | PO BOX 372831 | | | | CAYEY | PR | 00737 | |
| 153791 | EMPRESAS PERORDI, INC. | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 153792 | EMPRESAS PERORDI, INC. | PO BOX 71325 SUITE 26 | | | | SAN JUAN | PR | 00936 | |
| 153793 | EMPRESAS PLAYA JOYUDA | HC 3 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153794 | EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 153795 | EMPRESAS PLAYA JOYUDA INC | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | | | AGUADA | PR | 00602 | |
| 2138210 | EMPRESAS PUCHO INC | GARCIA CABAN, VICTOR J | PO BOX 991 | | | AGUADA | PR | 00602 | |
| 153796 | EMPRESAS PUCHO INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602 | |
| 153797 | EMPRESAS PUERTORRIQUENAS DE CONSERV INC | URB SABANERA DE DORADO | 495 CAMINO DEL YUNQUE | | | DORADO | PR | 00646 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153798 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 153799 | EMPRESAS PUERTORRIQUENAS DE DESARROLLO INC | 975 AVE HOSTOS | SUITE 420 | | | MAYAGUEZ | PR | 00680-1255 | |
| 153800 | EMPRESAS PUNTOFIJO INC | 1120 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 647050 | EMPRESAS PV INC | 132 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 153801 | EMPRESAS R A INC | AVE LOMAS VERDES | 3V-8 ESQ JACINTO | | | BAYAMON | PR | 00959 3309 | |
| 647052 | EMPRESAS R A INC | AVE. LOMAS VERDES 3 V # 8 | ESQ. JACINTO | | | BAYAMON | PR | 00961 | |
| 647051 | EMPRESAS R A INC | BOX 4147 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958-1147 | |
| 153802 | EMPRESAS R ABAD RAMIREZ INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 153803 | EMPRESAS R ABAD RAMIREZ OFFICE ART INC | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| 647053 | EMPRESAS RAMOS ESCLAVON | ROUND HILLS | 1008 MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 647054 | EMPRESAS RC | GARDEN HILLS PLAZA | PMB 150 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 647055 | EMPRESAS RICOMINI | 101 CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 843373 | EMPRESAS RICOMINI | 286 CALLE POST S | | | | MAYAGUEZ | PR | 00680-2375 | |
| 647056 | EMPRESAS RICOMINI | PO BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647057 | EMPRESAS RICOMINI BAKERY | P O BOX 368 | | | | MAYAGUEZ | PR | 00681 | |
| 647059 | EMPRESAS RIOLLANOS INC | 249 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 647058 | EMPRESAS RIOLLANOS INC | P O BOX 7314 | | | | PONCE | PR | 00732-7314 | |
| 153804 | EMPRESAS RIVERA SIACA | Address on file | | | | | | | |
| 153805 | EMPRESAS ROLON INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 153806 | EMPRESAS ROSANA | Address on file | | | | | | | |
| 647060 | EMPRESAS ROSARIO | ESTANCIAS SAN FERNANDO | D 4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 843374 | EMPRESAS ROSARIO | ESTANCIAS DE SAN FERNANDO | D4 CALLE 6 | | | CAROLINA | PR | 00630 | |
| 647061 | EMPRESAS RUEDAS DEL NORTE | PO BOX 1527 | | | | TRUJILLO ALTO | PR | 00977 1527 | |
| 647062 | EMPRESAS RULLAN | P O BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 153807 | EMPRESAS SABON INC DBA ECONO COAMO | PO BOX 789 | | | | RIO GRANDE | PR | 00745 | |
| 647063 | EMPRESAS SANABRIA INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-1593 | |
| 647064 | EMPRESAS SEPULVEDA INC | PO BOX 1717 | | | | MAYAGUEZ | PR | 00681 | |
| 153808 | EMPRESAS SERVICIOS OPTIMOS | P O BOX 2247 | | | | COAMO | PR | 00769 | |
| 153809 | EMPRESAS SILCAR INC | VILLA DEL CARMEN | 930 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | |
| 153810 | EMPRESAS SOLER & TITITO S CATERING | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| 153811 | EMPRESAS SOLER , INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| 1568758 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 647065 | EMPRESAS STEWART / FUNERARIA GONZALEZ | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153812 | EMPRESAS STEWART FUNERARIAS | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| 153813 | EMPRESAS STEWART FUNERARIAS | 77 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 647067 | EMPRESAS STEWART FUNERARIAS | P O BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 647066 | EMPRESAS STEWART FUNERARIAS | P O BOX 628 | | | | CANOVANAS | PR | 00729-0628 | |
| 647068 | EMPRESAS STEWART FUNERARIAS | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2387 | |
| 153814 | EMPRESAS STEWART FUNERARIAS | PO BOX 2841 | | | | BAYAMON | PR | 00960-2841 | |
| 647069 | EMPRESAS STEWART FUNERARIAS | PO BOX 325 | | | | CAROLINA | PR | 00986 | |
| 153815 | EMPRESAS STEWART FUNERARIAS | PO BOX 880 | | | | SAN JUAN | PR | 00919-0880 | |
| 1567595 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 843375 | EMPRESAS SUEÑO REAL, INC | BO SABANETAS | 1614 PASEO VILLA FLORES | | | PONCE | PR | 00716-2975 | |
| 647070 | EMPRESAS TERRAZAS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 153816 | EMPRESAS TERRAZAS | Address on file | | | | | | | |
| 647071 | EMPRESAS TITO CASTRO | P O BOX 330589 | | | | PONCE | PR | 00733-0589 | |
| 647072 | EMPRESAS TITO CASTRO | P O BOX 330949 | | | | PONCE | PR | 00733-0949 | |
| 153817 | EMPRESAS TOLEDO INC | 1056 AVE MUNOZ RIVERA | 707 EDIF FIRST FEDERAL | | | SAN JUAN | PR | 00927 | |
| 153818 | EMPRESAS TORRES BATISTA | Address on file | | | | | | | |
| 153819 | EMPRESAS TORRES BATISTA INC | VEGA BAJA CENTRO SHOPPING CENTER | CARR 2 INT 155 | | | VEGA BAJA | PR | 00693 | |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 | |
| 2179991 | Empresas Treviño Ramirez Inc. | Attn: Jesus Trevino | Box 2015 | | | Mayaguez | PR | 00681 | |
| 153820 | EMPRESAS VILLAGROSA | Address on file | | | | | | | |
| 153821 | EMPRESAS W RIOS INC | PO BOX 1466 | | | | HATILLO | PR | 00659 | |
| 153822 | EMPRESAS WINEL | PO BOX 4022 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647075 | EMPRESAS Y NUINA INC | PO BOX 1661 | | | | CANOVANAS | PR | 00729-1673 | |
| 647076 | EMPRESAS ZOMEL | P O BOX 409 | | | | MANATI | PR | 00674 | |
| 647077 | EMPRESS OCEAN FRONT HOTEL | 2 CALLE AMAPOLA | | | | CAROLINA | PR | 00979 | |
| 1759897 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 1759897 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | | Carolina | PR | 00984-9078 | |
| 153823 | EMPS SERVICES INC | JARD DE ARECIBO | O3 CALLE MI | | | ARECIBO | PR | 00612-2821 | |
| 2151044 | EMPYREAN CAPITAL FUND LP | 10250 CONSTELLATION BLVD, STE 2950 | | | | LOS ANGELES | CA | 90067 | |
| 2156686 | EMPYREAN CAPITAL OVERSEAS MASTER FUND LTD-PORT MRGN AC, C/O EMPYREAN CAPITAL PARTNERS | Address on file | | | | | | | |
| 153824 | EMR ELECTRICAL CONTRACTOR | HC 1 BOX 1044B | | | | ARECIBO | PR | 00612-9713 | |
| 153825 | EMR ENTERPRISES | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 153827 | EMR ENTERPRISES, CORP | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| 647078 | EMRALDS TOURS | URB SANTA ROSA | 4 AVE AGUAS BUENAS BLK 310 | | | BAYAMON | PR | 00959 | |
| 153828 | EMSER PORTABLE SOLUTIONS CORP | COND VILLAS DEL MONTE | 6050 CARR 844 SUITE 46 | | | SAN JUAN | PR | 00926 | |
| 647079 | EMSEY TIRADO CARTAGENA | Address on file | | | | | | | |
| 2151549 | EMSO ASSET MANAGEMENT LIMITED | 21 GROSVENOR PLACE | | | | LONDON | | SW1X 7HN | UNITED KINGDOM |
| 2169719 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169720 | EMSO ASSET MANAGEMENT LIMITED | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169721 | EMSO ASSET MANAGEMENT LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169722 | EMSO ASSET MANAGEMENT LIMITED | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSE | ATTN: KATHRYN S. ZECCA; DONALD BU | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 647080 | EMSOR ZABALA DIAZ | HC 1 BOX 8315 | | | | AGUAS BUENAS | PR | 00703 | |
| 153829 | EMTECH REFRIGERATION SERVICES, INC | URB LOS CAOBOS | 2103 CALLE MOTILLO | | | PONCE | PR | 00716 | |
| 647081 | EMUN MEDICAL SUPPLY INC | Address on file | | | | | | | |
| 153830 | EMY A. TOUSEF CASTELLAR | Address on file | | | | | | | |
| 153831 | EMY GUZMAN NOGUERAS | Address on file | | | | | | | |
| 153832 | EMY LEE ESCALERA ORTIZ | Address on file | | | | | | | |
| 153833 | EMYNETTE RAMIREZ SOTO | Address on file | | | | | | | |
| 153834 | EMZ DISTRIBUTORS INC | URB COSTA NORTE | 198 CALLE ARENA | | | HATILLO | PR | 00659 | |
| 153835 | EN EL NOMBRE DE JESUS INC | PO BOX S0429 | | | | TOA BAJA | PR | 00950-0429 | |
| 647082 | EN HONOR A LA VERDAD | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 153836 | EN PLENA FIESTA INC | ALT RIO GRANDE | R953 CALLE 18 | | | RIO GRANDE | PR | 00745-3217 | |
| 153837 | ENA E RIVERA MELENDEZ | Address on file | | | | | | | |
| 153838 | ENA GUZMAN ROSARIO | Address on file | | | | | | | |
| 153839 | ENA I OCTAVIANI SANTANA | Address on file | | | | | | | |
| 647083 | ENA M OLIVERAS DIAZ | CARR 313 KM 1 2 BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 647084 | ENA M VIXAS MESTEY | COND CHALET DEL PARQUE | CALLE ARBOLOTE BZN 85 | | | GUAYNABO | PR | 00969 | |
| 647085 | ENA POLAK DE TEICHBERG | COND EL CORDOBES APT 5 B | AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00969 | |
| 647086 | ENAIDA QUINTANA HERNANDEZ | Address on file | | | | | | | |
| 647087 | ENAIDA ROSADO FIGUEROA | HC 01 BOX 17269 | | | | COAMO | PR | 00769 | |
| 153841 | ENALDO SANTOS SANCHEZ | Address on file | | | | | | | |
| 153842 | ENAMORADO, MAYRALIZ | Address on file | | | | | | | |
| 153843 | ENASTO NIEVES FIGUEROA | Address on file | | | | | | | |
| 153844 | ENATURA LLC | 252 AVE PONCE DE LEON CITY TOWERS | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 2157671 | Enazario Izquierdo, Jose | Address on file | | | | | | | |
| 843376 | ENC ELECTRIC SERVICES | PMB 2120 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 1605655 | Encamacion Marin, Blanca I | Address on file | | | | | | | |
| 153845 | ENCANTADA SERVICE | FERNANDEZ JUNCOS STATION | PO BOX 8375 | | | SAN JUAN | PR | 00910 | |
| 153846 | ENCANTADA SERVICE | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 153847 | ENCANTADA TRAVEL | 2057 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| 153848 | ENCANTO RESTAURANTS INC | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 2150541 | ENCANTO RESTAURANTS, INC. | C/O VILARINO & ASSOCIATES, LLC | ATTN: JAVIER VILARINO, ESQ. | PO BOX 9022515 | | SAN JUAN | PR | 00902-2515 | |
| 2150540 | ENCANTO RESTAURANTS, INC. | CT CORPORATION, INC. | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 2150542 | ENCANTO RESTAURANTS, INC. | GIOVANNA M. MOJICA RIVERA, ESQ. | VAZQUEZ GRAZIANI – OFICINA LEGA | 33 CALLE RESOLUCION, SUITE 805 | | SAN JUAN | PR | 00920-2707 | |
| 153849 | ENCANTO SUNRISE INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922 | |
| 647088 | ENCANTOS MAUREEN INC | SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 153850 | ENCARNACION ALVARADO MARQUEZ | Address on file | | | | | | | |
| 647089 | ENCARNACION ARROYO MORALES | CASITAS DE LA FUENTE | 623 CALLE TULIPAN | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3999 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153851 | ENCARNACION ASTACIO, RAIZA | Address on file | | | | | | | |
| 153852 | ENCARNACION AYALA, ALBA N | Address on file | | | | | | | |
| 153853 | ENCARNACION BAEZ, SANDRA | Address on file | | | | | | | |
| 153854 | ENCARNACION BELARDO, LUZ M | Address on file | | | | | | | |
| 153855 | ENCARNACION BENABE, OMAIRA | Address on file | | | | | | | |
| 153856 | ENCARNACION BENITEZ, JULIAN | Address on file | | | | | | | |
| 153858 | ENCARNACION BENITEZ, SONIA I | Address on file | | | | | | | |
| 153857 | ENCARNACION BENITEZ, SONIA I | Address on file | | | | | | | |
| 153859 | ENCARNACION BERMUDEZ, LIRREY | Address on file | | | | | | | |
| 153861 | ENCARNACION BURGOS, ANGELIZ | Address on file | | | | | | | |
| 153862 | ENCARNACION BURGOS, BELKY J | Address on file | | | | | | | |
| 153863 | ENCARNACION CALCANO, RITA | Address on file | | | | | | | |
| 153864 | ENCARNACION CALO, DABIAN | Address on file | | | | | | | |
| 1776296 | Encarnacion Camis, Yolanda | Address on file | | | | | | | |
| 790639 | ENCARNACION CAMIS, ZENAIDA | Address on file | | | | | | | |
| 153867 | ENCARNACION CANALES, ANGEL | Address on file | | | | | | | |
| 153868 | ENCARNACION CANALES, EVARISTA | Address on file | | | | | | | |
| 153869 | ENCARNACION CANALES, LUIS | Address on file | | | | | | | |
| 153870 | ENCARNACION CANALES, OLGA | Address on file | | | | | | | |
| 153871 | Encarnacion Canales, Yaitza | Address on file | | | | | | | |
| 153872 | ENCARNACION CANCEL, ELBA I. | Address on file | | | | | | | |
| 153873 | ENCARNACION CANCEL, ELBA I. | Address on file | | | | | | | |
| 153874 | ENCARNACION CANINO MD, GASPAR | Address on file | | | | | | | |
| 153875 | ENCARNACION CAPPACETTI, FRANCES | Address on file | | | | | | | |
| 153876 | ENCARNACION CARABALLO, CARMEN | Address on file | | | | | | | |
| 153877 | ENCARNACION CARABALLO, CARMEN R | Address on file | | | | | | | |
| 153878 | ENCARNACION CARABALLO, EDWIN A | Address on file | | | | | | | |
| 153879 | ENCARNACION CARABALLO, IVONNE M | Address on file | | | | | | | |
| 153880 | ENCARNACION CARABALLO, LILLIAN M | Address on file | | | | | | | |
| 153881 | ENCARNACION CARABALLO, MAYRA | Address on file | | | | | | | |
| 153882 | Encarnacion Carrasqui, Ana | Address on file | | | | | | | |
| 153883 | ENCARNACION CARRASQUILLO, MILAGROS | Address on file | | | | | | | |
| 153884 | ENCARNACION CARRENO, ROBERT | Address on file | | | | | | | |
| 153885 | ENCARNACION CASTRO, ALEXIS | Address on file | | | | | | | |
| 790640 | ENCARNACION CASTRO, CARLOS | Address on file | | | | | | | |
| 153886 | ENCARNACION CASTRO, CARLOS M | Address on file | | | | | | | |
| 1710439 | Encarnacion Castro, Carlos M | Address on file | | | | | | | |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | Address on file | | | | | | | |
| 153887 | Encarnación Castro, Carlos M. | Address on file | | | | | | | |
| 153888 | ENCARNACION CASTRO, EDUARDO | Address on file | | | | | | | |
| 790641 | ENCARNACION CASTRO, JAIME | Address on file | | | | | | | |
| 153889 | ENCARNACION CASTRO, JAIME E | Address on file | | | | | | | |
| 1781431 | ENCARNACION CASTRO, JAIME E | Address on file | | | | | | | |
| 1722407 | ENCARNACION CASTRO, JAIME E | Address on file | | | | | | | |
| 153890 | ENCARNACION CASTRO, LUIS | Address on file | | | | | | | |
| 2088873 | Encarnacion Castro, Maddelyn | Address on file | | | | | | | |
| 153891 | ENCARNACION CASTRO, MADELYN | Address on file | | | | | | | |
| 153892 | ENCARNACION CASTRO, MILDRED | Address on file | | | | | | | |
| 2006577 | ENCARNACION CASTRO, MILDRED | Address on file | | | | | | | |
| 153893 | ENCARNACION CEPEDA, MYRNA | Address on file | | | | | | | |
| 153894 | ENCARNACION CEPEDA, REINA | Address on file | | | | | | | |
| 790642 | ENCARNACION CEPEDA, REINA | Address on file | | | | | | | |
| 153895 | Encarnacion Cepeda, Roberto | Address on file | | | | | | | |
| 153896 | ENCARNACION CIRILO, MIGUEL | Address on file | | | | | | | |
| 153897 | ENCARNACION COLON, EDWIN | Address on file | | | | | | | |
| 2155617 | Encarnacion Colon, Edwin Javier | Address on file | | | | | | | |
| 2133762 | Encarnacion Colon, Ibaura | Address on file | | | | | | | |
| 153898 | Encarnacion Colon, Iris M | Address on file | | | | | | | |
| 228898 | ENCARNACION COLON, IRIS M | Address on file | | | | | | | |
| 1425215 | ENCARNACION COLON, IRIS M. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153899 | ENCARNACION COLON, JOEL | Address on file | | | | | | | |
| 153900 | ENCARNACION COLON, LUIS | Address on file | | | | | | | |
| 153901 | ENCARNACION COLON, RUTH | Address on file | | | | | | | |
| 153902 | ENCARNACION COLON, VERONICA | Address on file | | | | | | | |
| 153903 | ENCARNACION CONCEPCION | Address on file | | | | | | | |
| 153904 | ENCARNACION CORDERO, CLARISSA | Address on file | | | | | | | |
| 790643 | ENCARNACION CORDOVA, ANA | Address on file | | | | | | | |
| 153905 | ENCARNACION CORDOVA, ANA M | Address on file | | | | | | | |
| 790644 | ENCARNACION CORREA, AILEEN | Address on file | | | | | | | |
| 153907 | ENCARNACION CORREA, HECTOR | Address on file | | | | | | | |
| 2006103 | Encarnacion Correa, Joel | Address on file | | | | | | | |
| 2006103 | Encarnacion Correa, Joel | Address on file | | | | | | | |
| 153908 | Encarnacion Correa, Joel | Address on file | | | | | | | |
| 153909 | ENCARNACION CORREA, MARANGELY | Address on file | | | | | | | |
| 153910 | ENCARNACION CORREA, MIGUEL | Address on file | | | | | | | |
| 153911 | ENCARNACION CORREA, MIGUEL A | Address on file | | | | | | | |
| 153912 | ENCARNACION CORREA, SHEILA | Address on file | | | | | | | |
| 790645 | ENCARNACION CORREA, SHEILA | Address on file | | | | | | | |
| 1941079 | Encarnacion Correa, Sheila | Address on file | | | | | | | |
| 2155988 | Encarnacion Cosme, Edwin | Address on file | | | | | | | |
| 153913 | ENCARNACION COSME, GLADYS | Address on file | | | | | | | |
| 153914 | ENCARNACION COSME, TOMAS | Address on file | | | | | | | |
| 790646 | ENCARNACION COSME, TOMAS | Address on file | | | | | | | |
| 153915 | ENCARNACION COSS, MILDRED Y | Address on file | | | | | | | |
| 153916 | ENCARNACION CRUZ MD, JOSE M | Address on file | | | | | | | |
| 153917 | ENCARNACION CRUZ MD, JOSE M | Address on file | | | | | | | |
| 153918 | ENCARNACION CRUZ, CARLOS | Address on file | | | | | | | |
| 852780 | ENCARNACION CRUZ, CARLOS | Address on file | | | | | | | |
| 153919 | Encarnacion Cruz, Carlos A | Address on file | | | | | | | |
| 153920 | ENCARNACION CRUZ, DAMARIS | Address on file | | | | | | | |
| 153921 | ENCARNACION CRUZ, DYMARIE | Address on file | | | | | | | |
| 153922 | ENCARNACION CRUZ, ELMO | Address on file | | | | | | | |
| 153923 | ENCARNACION CRUZ, ESTHER | Address on file | | | | | | | |
| 153924 | ENCARNACION CRUZ, FELIX | Address on file | | | | | | | |
| 153925 | ENCARNACION CRUZ, GILBERT | Address on file | | | | | | | |
| 153926 | ENCARNACION CRUZ, HECTOR L | Address on file | | | | | | | |
| 153927 | ENCARNACION CRUZ, LUIS A | Address on file | | | | | | | |
| 153928 | ENCARNACION CRUZ, MAGDALIZ | Address on file | | | | | | | |
| 153929 | ENCARNACION CRUZ, ROBERTO | Address on file | | | | | | | |
| 153930 | ENCARNACION CRUZ, ROSA | Address on file | | | | | | | |
| 153931 | ENCARNACION CRUZ, TERESA | Address on file | | | | | | | |
| 153932 | ENCARNACION DAVILA, RAFAEL | Address on file | | | | | | | |
| 153933 | ENCARNACION DE JESUS, CHARLOTTE M | Address on file | | | | | | | |
| 153934 | ENCARNACION DE JESUS, DEBORA | Address on file | | | | | | | |
| 153935 | ENCARNACION DE LA CRUZ, JANET | Address on file | | | | | | | |
| 1258247 | ENCARNACION DEL VALLE, ABNER | Address on file | | | | | | | |
| 153936 | ENCARNACION DEL VALLE, ALEXIE | Address on file | | | | | | | |
| 153937 | ENCARNACION DEL VALLE, CARMEN L | Address on file | | | | | | | |
| 153938 | ENCARNACION DEL VALLE, KELVIN | Address on file | | | | | | | |
| 153939 | ENCARNACION DEL VALLE, LILLIAM | Address on file | | | | | | | |
| 153940 | ENCARNACION DELGADO QUINONES | Address on file | | | | | | | |
| 153941 | ENCARNACION DELGADO, GISEL | Address on file | | | | | | | |
| 153942 | ENCARNACION DELGADO, JESUS | Address on file | | | | | | | |
| 153943 | Encarnacion Delgado, Jorge | Address on file | | | | | | | |
| 1461583 | Encarnación Delgado, Jorge Daniel | Address on file | | | | | | | |
| 153944 | ENCARNACION DELGADO, LUIS A. | Address on file | | | | | | | |
| 153945 | ENCARNACION DELGADO, MILAGROS | Address on file | | | | | | | |
| 153946 | ENCARNACION DELGADO, ROLANDO | Address on file | | | | | | | |
| 153947 | ENCARNACION DELGADO, RUTH | Address on file | | | | | | | |
| 153948 | ENCARNACION DENIS, JUANITA | Address on file | | | | | | | |
| 790648 | ENCARNACION DENIS, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4001 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 153949 | ENCARNACION DENIS, MARIA L | Address on file | | | | | | | |
| 647090 | ENCARNACION DIAZ MEDINA | H C 01 BOX 7287 | | | | LAS PIEDRAS | PR | 00771 | |
| 153950 | ENCARNACION DIAZ, CARMEN | Address on file | | | | | | | |
| 1740554 | Encarnacion Diaz, Carmen D. | Address on file | | | | | | | |
| 1788408 | Encarnacion Díaz, Carmen D. | Address on file | | | | | | | |
| 153951 | ENCARNACION DIAZ, DINELIA | Address on file | | | | | | | |
| 153952 | ENCARNACION DIAZ, GEDEON | Address on file | | | | | | | |
| 153953 | ENCARNACION DIAZ, GILBERTO | Address on file | | | | | | | |
| 153954 | ENCARNACION DIAZ, GRETCHEN | Address on file | | | | | | | |
| 153955 | ENCARNACION DIAZ, JENIFER K. | Address on file | | | | | | | |
| 153956 | ENCARNACION DIAZ, JOSE | Address on file | | | | | | | |
| 153957 | ENCARNACION DIAZ, JOSE A | Address on file | | | | | | | |
| 790649 | ENCARNACION DIAZ, JOSELYN | Address on file | | | | | | | |
| 153958 | Encarnacion Diaz, Luz A | Address on file | | | | | | | |
| 153959 | ENCARNACION DIAZ, MARIA A | Address on file | | | | | | | |
| 153960 | ENCARNACION DIAZ, MELVIN | Address on file | | | | | | | |
| 153961 | ENCARNACION DIAZ, NANCY | Address on file | | | | | | | |
| 153962 | ENCARNACION DIAZ, PILAR | Address on file | | | | | | | |
| 153963 | ENCARNACION DIAZ, STEVEN | Address on file | | | | | | | |
| 153964 | ENCARNACION DOMINGUEZ, JUAN | Address on file | | | | | | | |
| 790650 | ENCARNACION DURAN, ROQUE | Address on file | | | | | | | |
| 153965 | ENCARNACION ENCARNACION, DARLYN | Address on file | | | | | | | |
| 153966 | ENCARNACION ENCARNACION, JUAN | Address on file | | | | | | | |
| 153967 | ENCARNACION ENCARNACION, OSMAR | Address on file | | | | | | | |
| 153968 | ENCARNACION ESCOBAR, KENNETH | Address on file | | | | | | | |
| 1665206 | Encarnacion Evelyn, Angulo | Address on file | | | | | | | |
| 153969 | ENCARNACION FANCO, ANDI | Address on file | | | | | | | |
| 1257060 | ENCARNACION FEBRES, LEE | Address on file | | | | | | | |
| 153970 | ENCARNACION FEBRES, LEE | Address on file | | | | | | | |
| 153971 | ENCARNACION FERNANDEZ, ELVIN | Address on file | | | | | | | |
| 2110784 | Encarnacion Fernandez, Mayra | Address on file | | | | | | | |
| 153972 | Encarnacion Ferrer, Alexie | Address on file | | | | | | | |
| 153973 | ENCARNACION FERRER, DAVID E | Address on file | | | | | | | |
| 153974 | ENCARNACION FIGUEROA, ADLIN | Address on file | | | | | | | |
| 153975 | ENCARNACION FIGUEROA, LUZ DE | Address on file | | | | | | | |
| 153976 | ENCARNACION FIGUEROA, LUZ DE LOS | Address on file | | | | | | | |
| 153977 | ENCARNACION FRANCO, EMILIO | Address on file | | | | | | | |
| 153978 | ENCARNACION FUENTES, LUIS A | Address on file | | | | | | | |
| 790651 | ENCARNACION FUENTES, LUIS A | Address on file | | | | | | | |
| 153979 | ENCARNACION FUENTES, ORLANDO | Address on file | | | | | | | |
| 2205489 | Encarnacion Fuentes, Orlando | Address on file | | | | | | | |
| 153980 | ENCARNACION GARCIA, AMBAR | Address on file | | | | | | | |
| 153981 | ENCARNACION GARCIA, BRENDA | Address on file | | | | | | | |
| 153982 | ENCARNACION GARCIA, IDELIZ | Address on file | | | | | | | |
| 790652 | ENCARNACION GARCIA, IDELIZ | Address on file | | | | | | | |
| 1946155 | Encarnacion Garcia, Ideliz | Address on file | | | | | | | |
| 153983 | ENCARNACION GARCIA, KATIRIA | Address on file | | | | | | | |
| 1825823 | Encarnacion Garcia, Katiria | Address on file | | | | | | | |
| 153984 | Encarnacion Garcia, Katiria E | Address on file | | | | | | | |
| 153985 | ENCARNACION GARCIA, NELSON | Address on file | | | | | | | |
| 153986 | ENCARNACION GAUTIER, DIALMA | Address on file | | | | | | | |
| 153987 | ENCARNACION GAUTIER, GLADYS E. | Address on file | | | | | | | |
| 153988 | ENCARNACION GAUTIER, JANNETTE | Address on file | | | | | | | |
| 647091 | ENCARNACION GOMEZ MATEU | 7302 AUTUMN ASPEN LANE | | | | RICHMOND | TX | 77469 | |
| 153989 | ENCARNACION GOMEZ, JORGE | Address on file | | | | | | | |
| 153990 | ENCARNACION GOMEZ, RAYMOND | Address on file | | | | | | | |
| 153991 | ENCARNACION GOMEZ, WILFREDO | Address on file | | | | | | | |
| 153992 | ENCARNACION GONZALEZ, ANA L | Address on file | | | | | | | |
| 153993 | ENCARNACION GONZALEZ, ANGEL | Address on file | | | | | | | |
| 2175646 | ENCARNACION GONZALEZ, ANGEL R. | CALLE O BLOQ, D # 25 | URB. MONTE BRISAS 2 | | | Fajardo | PR | 00738 | |
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4002 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572087 | ENCARNACION GONZALEZ, ANGEL R. | Address on file | | | | | | | |
| 153994 | ENCARNACION GONZALEZ, JOSE M | Address on file | | | | | | | |
| 790653 | ENCARNACION GONZALEZ, LUZ | Address on file | | | | | | | |
| 790654 | ENCARNACION GONZALEZ, MARIA M | Address on file | | | | | | | |
| 153995 | ENCARNACION GONZALEZ, NEYSHA | Address on file | | | | | | | |
| 153996 | ENCARNACION GONZALEZ, YANIRA | Address on file | | | | | | | |
| 790655 | ENCARNACION GUEITS, JOAN M | Address on file | | | | | | | |
| 153997 | ENCARNACION GUEITS, MARTA Y | Address on file | | | | | | | |
| 790656 | ENCARNACION GUEITS, MARTA Y | Address on file | | | | | | | |
| 153998 | ENCARNACION GUZMAN, LUIS M | Address on file | | | | | | | |
| 153999 | ENCARNACION HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 154000 | ENCARNACION HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 154001 | ENCARNACION HERNANDEZ, JORGE | Address on file | | | | | | | |
| 154002 | ENCARNACION HERNANDEZ, JUSAM E. | Address on file | | | | | | | |
| 154003 | ENCARNACION HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 154004 | ENCARNACION HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 154005 | ENCARNACION HERNANDEZ, MITDALIA | Address on file | | | | | | | |
| 154006 | ENCARNACION HERNANDEZ, OBED | Address on file | | | | | | | |
| 154007 | ENCARNACION HIRALDO, JOSUE | Address on file | | | | | | | |
| 154008 | ENCARNACION HIRALDO, RANDOLF | Address on file | | | | | | | |
| 154009 | ENCARNACION JIMENEZ, CHRISTIAN | Address on file | | | | | | | |
| 790657 | ENCARNACION JIMENEZ, JOHANNA M | Address on file | | | | | | | |
| 154010 | ENCARNACION KUILAN MD, EDWIN | Address on file | | | | | | | |
| 154011 | ENCARNACION KUILAN, CIRILO | Address on file | | | | | | | |
| 647092 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR 038 B | CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 647093 | ENCARNACION L QUINTANA MARTINEZ | URB TORRIMAR O | 38 B CALLE BRIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 154012 | ENCARNACION LANZO, JORGE | Address on file | | | | | | | |
| 154013 | Encarnacion Lanzo, Jorge L | Address on file | | | | | | | |
| 1257061 | ENCARNACION LANZO, JORGE L | Address on file | | | | | | | |
| 790658 | ENCARNACION LEBRON, NEREIDA | Address on file | | | | | | | |
| 790659 | ENCARNACION LEBRON, NEREIDA | Address on file | | | | | | | |
| 154015 | ENCARNACION LEDESMA, ANGEL A | Address on file | | | | | | | |
| 790660 | ENCARNACION LIZARDI, MARIA | Address on file | | | | | | | |
| 154016 | ENCARNACION LIZARDI, MARIA | Address on file | | | | | | | |
| 154017 | ENCARNACION LOPEZ, EDALIZ | Address on file | | | | | | | |
| 790661 | ENCARNACION LOPEZ, EDALIZ | Address on file | | | | | | | |
| 154018 | ENCARNACION LOPEZ, ELI S | Address on file | | | | | | | |
| 790662 | ENCARNACION LOPEZ, ELI S | Address on file | | | | | | | |
| 1826027 | Encarnacion Lopez, Eli S. | Address on file | | | | | | | |
| 2028928 | Encarnacion Lopez, Eli Samuel | Address on file | | | | | | | |
| 154019 | ENCARNACION LOPEZ, EUGENIO | Address on file | | | | | | | |
| 154020 | ENCARNACION LOPEZ, GILBERTO | Address on file | | | | | | | |
| 154021 | ENCARNACION LOPEZ, GILBERTO | Address on file | | | | | | | |
| 154022 | ENCARNACION LOPEZ, JOSE | Address on file | | | | | | | |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | Address on file | | | | | | | |
| 154023 | ENCARNACION LOPEZ, MYRIAM E. | Address on file | | | | | | | |
| 852781 | ENCARNACION LOPEZ, MYRIAM E. | Address on file | | | | | | | |
| 154024 | ENCARNACION MARCANO, AGUSTIN | Address on file | | | | | | | |
| 154025 | ENCARNACION MARIN, ANGEL L. | Address on file | | | | | | | |
| 154026 | Encarnacion Marin, Blanca I | Address on file | | | | | | | |
| 154027 | ENCARNACION MARIN, GENOVEVA | Address on file | | | | | | | |
| 154028 | ENCARNACION MARIN, NELSON | Address on file | | | | | | | |
| 154029 | ENCARNACION MARQUEZ, AMARILLYS | Address on file | | | | | | | |
| 154030 | ENCARNACION MARQUEZ, AMARILYS | Address on file | | | | | | | |
| 1258248 | ENCARNACION MARQUEZ, AMARILYS | Address on file | | | | | | | |
| 154031 | ENCARNACION MARQUEZ, CARMEN | Address on file | | | | | | | |
| 154032 | ENCARNACION MARQUEZ, DAVIS | Address on file | | | | | | | |
| 154033 | ENCARNACION MARQUEZ, JARIDA | Address on file | | | | | | | |
| 154034 | ENCARNACION MARQUEZ, SAIRA E | Address on file | | | | | | | |
| 647094 | ENCARNACION MARTINEZ AVILES | BO AIBONITO | | | | HATILLO | PR | 00659 | |
| 154035 | ENCARNACION MARTINEZ, CIARLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4003 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790666 | ENCARNACION MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 154037 | ENCARNACION MASSA, AWILDA | Address on file | | | | | | | |
| 154038 | ENCARNACION MASSA, MANUEL | Address on file | | | | | | | |
| 154039 | Encarnacion Massa, Melvin R. | Address on file | | | | | | | |
| 154040 | ENCARNACION MD, BEVERLY | Address on file | | | | | | | |
| 154041 | ENCARNACION MEDERO, SATURNINO | Address on file | | | | | | | |
| 852782 | ENCARNACION MEDERO, SATURNINO | Address on file | | | | | | | |
| 154042 | ENCARNACION MEDINA, JOSE | Address on file | | | | | | | |
| 154043 | ENCARNACION MEDINA, JULIA | Address on file | | | | | | | |
| 154044 | ENCARNACION MEDINA, LUZ E | Address on file | | | | | | | |
| 154045 | ENCARNACION MEDINA,JULIA | Address on file | | | | | | | |
| 154046 | ENCARNACION MELEDEZ, RAQUEL | Address on file | | | | | | | |
| 647095 | ENCARNACION MELENDEZ ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 647096 | ENCARNACION MERCADO CASADO | E18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 154047 | Encarnacion Millan, Jose J | Address on file | | | | | | | |
| 154048 | ENCARNACION MILLAN, WILLIAM | Address on file | | | | | | | |
| 154049 | ENCARNACION MOLINA, EVELYN | Address on file | | | | | | | |
| 154050 | ENCARNACION MONGE, DANIEL | Address on file | | | | | | | |
| 154051 | ENCARNACION NAVARRO, EVA M. | Address on file | | | | | | | |
| 154052 | ENCARNACION NAVARRO, HILDA L. | Address on file | | | | | | | |
| 154053 | ENCARNACION NAVARRO, JOSE D. | Address on file | | | | | | | |
| 154055 | ENCARNACION NAVARRO, SAMUEL | Address on file | | | | | | | |
| 154056 | ENCARNACION NAZARIO, IRIS B | Address on file | | | | | | | |
| 154057 | ENCARNACION NAZARIO, ISABEL | Address on file | | | | | | | |
| 154058 | ENCARNACION NIEVES, CARMEN | Address on file | | | | | | | |
| 154059 | ENCARNACION NIEVES, ELIUDI | Address on file | | | | | | | |
| 154060 | Encarnacion Nieves, Samuel | Address on file | | | | | | | |
| 154061 | ENCARNACION NIEVES, SAMUEL | Address on file | | | | | | | |
| 154062 | ENCARNACION NIEVES, SERGIO A. | Address on file | | | | | | | |
| 154063 | ENCARNACION NOVA, OMAYRA | Address on file | | | | | | | |
| 790667 | ENCARNACION OCASIO, CARMEN | Address on file | | | | | | | |
| 154064 | ENCARNACION OCASIO, CARMEN | Address on file | | | | | | | |
| 154065 | ENCARNACION OFERRAL, JOSEFA | Address on file | | | | | | | |
| 790668 | ENCARNACION OLIVERAS, FRANCHESCA | Address on file | | | | | | | |
| 154066 | Encarnacion Ortiz, Eugenio | Address on file | | | | | | | |
| 154067 | ENCARNACION OSORIO, CARMEN B | Address on file | | | | | | | |
| 154068 | ENCARNACION OSORIO, FRANCIS | Address on file | | | | | | | |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | Address on file | | | | | | | |
| 1567540 | ENCARNACION OSORIO, GLADYS E. | Address on file | | | | | | | |
| 154069 | ENCARNACION OSORIO, ROBERTO | Address on file | | | | | | | |
| 647097 | ENCARNACION P ALICEA MENDEZ | HC 5 BOX 92194 | | | | ARECIBO | PR | 00612 | |
| 154070 | ENCARNACION PABON, ADOLFO | Address on file | | | | | | | |
| 154071 | ENCARNACION PABON, MARELYS | Address on file | | | | | | | |
| 852783 | ENCARNACION PABON, MARELYS | Address on file | | | | | | | |
| 790669 | ENCARNACION PABON, MARISOL | Address on file | | | | | | | |
| 154073 | ENCARNACION PAK, ERICK | Address on file | | | | | | | |
| 154074 | ENCARNACION PEREZ, EMIL | Address on file | | | | | | | |
| 790670 | ENCARNACION PEREZ, ILEANA | Address on file | | | | | | | |
| 154075 | ENCARNACION PEREZ, ILEANA | Address on file | | | | | | | |
| 154076 | ENCARNACION PEREZ, IRIS M | Address on file | | | | | | | |
| 154077 | ENCARNACION PEREZ, JOSE | Address on file | | | | | | | |
| 154078 | ENCARNACION PEROZA, ENID | Address on file | | | | | | | |
| 154080 | ENCARNACION PEROZA, VICMAR | Address on file | | | | | | | |
| 154079 | ENCARNACION PEROZA, VICMAR | Address on file | | | | | | | |
| 154081 | ENCARNACION PICHARDO, VICTOR | Address on file | | | | | | | |
| 154082 | ENCARNACION PIMENTEL, MILAGROS | Address on file | | | | | | | |
| 154083 | ENCARNACION PIMENTEL, SANDRA I | Address on file | | | | | | | |
| 154084 | ENCARNACION PIZARRO, CARLOS | Address on file | | | | | | | |
| 154085 | ENCARNACION PIZARRO, IVAN R. | Address on file | | | | | | | |
| 154086 | ENCARNACION PIZARRO, LAURA M | Address on file | | | | | | | |
| 1544575 | ENCARNACION PIZARRO, NELSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4004 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1543521 | Encarnacion Pizarro, Nelson | Address on file | | | | | | | |
| 2044089 | Encarnacion Pizarro, Santiago | Address on file | | | | | | | |
| 154087 | ENCARNACION PIZARRO, SANTIAGO | Address on file | | | | | | | |
| 154088 | ENCARNACION PLUGUEZ, CATHERINE | Address on file | | | | | | | |
| 154089 | ENCARNACION PLUGUEZ, MATILDE | Address on file | | | | | | | |
| 154090 | ENCARNACION PLUGUZ, MATILDE | Address on file | | | | | | | |
| 790671 | ENCARNACION PRIETO, ADA | Address on file | | | | | | | |
| 154091 | ENCARNACION PRIETO, ADA L. | Address on file | | | | | | | |
| 2018667 | Encarnacion Prieto, Ada L. | Address on file | | | | | | | |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 790672 | ENCARNACION PRIETO, MYRNA | Address on file | | | | | | | |
| 154092 | ENCARNACION PRIETO, MYRNA | Address on file | | | | | | | |
| 154093 | ENCARNACION QUILES, JOSE | Address on file | | | | | | | |
| 154094 | ENCARNACIÓN QUINONEZ GONZÁLEZ | Address on file | | | | | | | |
| 154095 | ENCARNACION QUITANA, MELANIE | Address on file | | | | | | | |
| 154096 | ENCARNACION RAMOS, BETSY L | Address on file | | | | | | | |
| 2160096 | Encarnacion Ramos, Jose | Address on file | | | | | | | |
| 154098 | ENCARNACION RAMOS, JOSE | Address on file | | | | | | | |
| 154097 | ENCARNACION RAMOS, JOSE | Address on file | | | | | | | |
| 154099 | ENCARNACION RAMOS, MAYRA | Address on file | | | | | | | |
| 154100 | ENCARNACION REYES, BRENDA | Address on file | | | | | | | |
| 154101 | ENCARNACION REYES, JUAN | Address on file | | | | | | | |
| 154102 | ENCARNACION REYES, NESTOR | Address on file | | | | | | | |
| 154103 | ENCARNACION RIOS, ELSA I | Address on file | | | | | | | |
| 154104 | ENCARNACION RIOS, JOEL | Address on file | | | | | | | |
| 154105 | ENCARNACION RIVERA, ANA I. | Address on file | | | | | | | |
| 154106 | ENCARNACION RIVERA, ANGEL | Address on file | | | | | | | |
| 1257062 | ENCARNACION RIVERA, ANNETTE | Address on file | | | | | | | |
| 154108 | Encarnacion Rivera, Antonio | Address on file | | | | | | | |
| 636347 | ENCARNACION RIVERA, DAVID | Address on file | | | | | | | |
| 154109 | ENCARNACION RIVERA, DAVID | Address on file | | | | | | | |
| 154110 | ENCARNACION RIVERA, EDGAR | Address on file | | | | | | | |
| 154111 | ENCARNACION RIVERA, EDGARDO | Address on file | | | | | | | |
| 154112 | ENCARNACION RIVERA, EDWIN | Address on file | | | | | | | |
| 154113 | ENCARNACION RIVERA, EDWIN | Address on file | | | | | | | |
| 154114 | ENCARNACION RIVERA, EMILIE | Address on file | | | | | | | |
| 154115 | ENCARNACION RIVERA, JERSON | Address on file | | | | | | | |
| 154116 | ENCARNACION RIVERA, LUIS | Address on file | | | | | | | |
| 154118 | ENCARNACION RIVERA, LUZ A | Address on file | | | | | | | |
| 154117 | ENCARNACION RIVERA, LUZ A | Address on file | | | | | | | |
| 2009334 | ENCARNACION RIVERA, MIGDALIA | Address on file | | | | | | | |
| 154119 | ENCARNACION RIVERA, MIGDALIA | Address on file | | | | | | | |
| 154120 | ENCARNACION RIVERA, MILISSA | Address on file | | | | | | | |
| 154121 | ENCARNACION RIVERA, MYRIAM D | Address on file | | | | | | | |
| 790673 | ENCARNACION RIVERA, NANCY I | Address on file | | | | | | | |
| 154122 | ENCARNACION RIVERA, NELSON | Address on file | | | | | | | |
| 154123 | ENCARNACION RIVERA, NELSON O | Address on file | | | | | | | |
| 790674 | ENCARNACION RIVERA, NIRIA | Address on file | | | | | | | |
| 154124 | Encarnacion Robles, Jose | Address on file | | | | | | | |
| 154125 | Encarnacion Robles, Joselyn | Address on file | | | | | | | |
| 647099 | ENCARNACION RODRIGUEZ CABEZUELO | HC 1 BOX 8803 | | | | COMERIO | PR | 00782 | |
| 647098 | ENCARNACION RODRIGUEZ CABEZUELO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 154126 | ENCARNACION RODRIGUEZ, CARMEN D. | Address on file | | | | | | | |
| 790675 | ENCARNACION RODRIGUEZ, DAMARY | Address on file | | | | | | | |
| 154127 | ENCARNACION RODRIGUEZ, DAMARY | Address on file | | | | | | | |
| 154128 | ENCARNACION RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 154129 | ENCARNACION RODRIGUEZ, JAZMINE | Address on file | | | | | | | |
| 1425217 | ENCARNACION RODRIGUEZ, JAZZMINE | Address on file | | | | | | | |
| 154131 | ENCARNACION RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 154132 | ENCARNACION RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 154133 | ENCARNACION RODRIGUEZ, ROSANNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4005 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 154134 | ENCARNACION RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 790676 | ENCARNACION RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 790677 | ENCARNACION RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 154136 | ENCARNACION ROLDAN, JOSE | Address on file | | | | | | | |
| 154137 | ENCARNACION ROMAN, JULIO A | Address on file | | | | | | | |
| 154139 | ENCARNACION SALDANA, VICTOR M | Address on file | | | | | | | |
| 154141 | ENCARNACION SANCHEZ, GERARDO | Address on file | | | | | | | |
| 154142 | ENCARNACION SANCHEZ, OLGA | Address on file | | | | | | | |
| 154143 | ENCARNACION SANTANA, ANGELA | Address on file | | | | | | | |
| 154144 | ENCARNACION SANTANA, FELIX | Address on file | | | | | | | |
| 154145 | ENCARNACION SANTIAGO, JOANN | Address on file | | | | | | | |
| 154146 | ENCARNACION SANTIAGO, JULIO C. | Address on file | | | | | | | |
| 154147 | ENCARNACION SANTIAGO, LUIS | Address on file | | | | | | | |
| 154148 | ENCARNACION SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 154149 | ENCARNACION SANTIAGO, MARIA E | Address on file | | | | | | | |
| 154150 | ENCARNACION SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 154151 | ENCARNACION SANTOS, EILEEN | Address on file | | | | | | | |
| 790678 | ENCARNACION SERATE, WANDA | Address on file | | | | | | | |
| 154152 | ENCARNACION SIACA MD, MARIA D | Address on file | | | | | | | |
| 154153 | ENCARNACION SIACA, BASILIA | Address on file | | | | | | | |
| 154154 | Encarnacion Siaca, Jorge L | Address on file | | | | | | | |
| 154155 | ENCARNACION SOLIMAN, PEDRO | Address on file | | | | | | | |
| 154156 | ENCARNACION SUAREZ, EILEEN | Address on file | | | | | | | |
| 154157 | ENCARNACION SULLIVAN, LIZZETTE | Address on file | | | | | | | |
| 647100 | ENCARNACION TORRES COLLAZO | HC 2 BOX 4701 | | | | GUAYAMA | PR | 00784 | |
| 154158 | ENCARNACION TORRES, JOSE | Address on file | | | | | | | |
| 154054 | ENCARNACION TORRES, JOSE | Address on file | | | | | | | |
| 790679 | ENCARNACION TORRES, NILDA M | Address on file | | | | | | | |
| 154159 | ENCARNACION TORRES, NILDA M. | Address on file | | | | | | | |
| 154160 | ENCARNACION TORRES, NILKA | Address on file | | | | | | | |
| 154161 | ENCARNACION VALDEZ, ALEJANDRO | Address on file | | | | | | | |
| 154162 | ENCARNACION VASQUEZ, ANTONIO | Address on file | | | | | | | |
| 1786368 | Encarnacion Vasquez, Belkis | Address on file | | | | | | | |
| 1772853 | Encarnacion Vasquez, Belkis | Address on file | | | | | | | |
| 154163 | ENCARNACION VASSALLO, DORIS | Address on file | | | | | | | |
| 154164 | ENCARNACION VAZQUEZ, BARBARA | Address on file | | | | | | | |
| 154165 | ENCARNACION VAZQUEZ, BELKIS | Address on file | | | | | | | |
| 154167 | ENCARNACION VAZQUEZ, BELKIS | Address on file | | | | | | | |
| 154166 | ENCARNACION VÁZQUEZ, BELKIS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419626 | ENCARNACIÓN VÁZQUEZ, BELKIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 154168 | ENCARNACION VEGA LOPEZ | Address on file | | | | | | | |
| 154169 | ENCARNACION VEGA, CARLOS J | Address on file | | | | | | | |
| 154170 | ENCARNACION VEGA, CEFERINO | Address on file | | | | | | | |
| 154171 | ENCARNACION VELAZQUEZ, ISABEL | Address on file | | | | | | | |
| 2175358 | ENCARNACION VILLALONGO, ELVIN | AEP | REGION CAROLINA | | | | PR | | |
| 154172 | ENCARNACION VILLALONGO, ELVIN | Address on file | | | | | | | |
| 154173 | ENCARNACION VIZCARRONDO, ALMA | Address on file | | | | | | | |
| 154174 | ENCARNACION VIZCARRONDO, NORMA | Address on file | | | | | | | |
| 154175 | ENCARNACION WALKER, ROBERT A. | Address on file | | | | | | | |
| 790681 | ENCARNACION, ALEIDA | Address on file | | | | | | | |
| 154178 | ENCARNACION, BETSY | Address on file | | | | | | | |
| 154179 | ENCARNACION, ENID D | Address on file | | | | | | | |
| 154180 | ENCARNACION, FRANK | Address on file | | | | | | | |
| 154181 | ENCARNACION, GRISELLE | Address on file | | | | | | | |
| 154182 | Encarnacion, Lersy | Address on file | | | | | | | |
| 154183 | ENCARNACION, PETRA | Address on file | | | | | | | |
| 1578770 | Encarnacion, Rosa | Address on file | | | | | | | |
| 154184 | ENCARNACION, YADIRA M | Address on file | | | | | | | |
| 154185 | ENCARNACIONDOMINGUEZ, DANIEL | Address on file | | | | | | | |
| 154186 | ENCARNACIONFIGUEROA, JUDITH | Address on file | | | | | | | |
| 154187 | ENCARNACIONHERNANDEZ, JESUS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4006 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154188 | ENCARNACIIUON OSORIO, GLADYS E. | Address on file | | | | | | | |
| 647101 | ENCARNITA CATALAN MARCHAN | PO BOX 363809 | | | | SAN JUAN | PR | 00936 | |
| 154189 | ENCARNITA PAREDES MORO | Address on file | | | | | | | |
| 154190 | ENCHAUTEGUI CRUZ, EVELYN | Address on file | | | | | | | |
| 154191 | ENCHAUTEGUI DIAZ, ILEANA | Address on file | | | | | | | |
| 154192 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | Address on file | | | | | | | |
| 1782093 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | Address on file | | | | | | | |
| 154193 | ENCHAUTEGUI GARCIA, JOSE M. | Address on file | | | | | | | |
| 154140 | ENCHAUTEGUI GARCIA, JUAN | Address on file | | | | | | | |
| 154194 | ENCHAUTEGUI MONTANEZ, DAVID | Address on file | | | | | | | |
| 2022487 | Enchautegui Montanez, Luz R. | Address on file | | | | | | | |
| 2131639 | Enchautegui Montanez, Luz Ramona | Address on file | | | | | | | |
| 790684 | ENCHAUTEGUI PEREZ, DAVID | Address on file | | | | | | | |
| 154196 | ENCHAUTEGUI PEREZ, JULIE M | Address on file | | | | | | | |
| 1766541 | Enchautegui Perez, Julie M. | Address on file | | | | | | | |
| 154197 | ENCHAUTEGUI PEREZ, LEONOR | Address on file | | | | | | | |
| 154198 | ENCHAUTEGUI RAMOS, GEORGE | Address on file | | | | | | | |
| 154199 | ENCHAUTEGUI RAMOS, WILLIAM | Address on file | | | | | | | |
| 154200 | ENCHAUTEGUI RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 154201 | ENCHAUTEGUI ROMAN, LUIS | Address on file | | | | | | | |
| 154202 | ENCHAUTEGUI ROMAN, RAMONITA | Address on file | | | | | | | |
| 154203 | ENCHAUTEGUI ROQUE, JOSE | Address on file | | | | | | | |
| 154204 | ENCHAUTEGUI ROSA, ANA | Address on file | | | | | | | |
| 154205 | ENCHAUTEGUI ROSA, EDWARD | Address on file | | | | | | | |
| 154206 | ENCHAUTEGUI VAZQUEZ, FERNANDO | Address on file | | | | | | | |
| 154207 | ENCHAUTEGUI, LUIS M. | Address on file | | | | | | | |
| 647103 | ENCICLOPEDIA BRITANICA EDUC CO | 310 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | |
| 647102 | ENCICLOPEDIA BRITANICA EDUC CO | HEIDI STEIGER | 2019 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 647104 | ENCICLOPEDIA BRITANICA USA | ATT D BIVONA | 310 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| 647105 | ENCIJAR HASSAN RIOS | PO BOX 457 | | | | PALMER | PR | 00721 | |
| 154208 | ENCIJAR HASSAN RIOS | Address on file | | | | | | | |
| 154209 | ENCINAS COLL, LALYANNA | Address on file | | | | | | | |
| 154210 | ENCO MANUFACTURING CORP. | BALDORIOTY 43 | | | | CIDRA | PR | 00739-0000 | |
| 647106 | ENCO MANUFACTURING CORPORATION | 43 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 1457901 | Encody Inc | Address on file | | | | | | | |
| 1457901 | Encody Inc | Address on file | | | | | | | |
| 2151551 | ENCODY INC. | PO BOX 280 | | | | BAYAMON | PR | 00960 | |
| 843377 | ENCORE AUDIOVISUAL | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745 | |
| 154211 | ENCORE MANAGEMENT | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 647107 | ENCUADERNACION CESAR RODRIGUEZ | URB VILLA CONTESA | K 10 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 647108 | ENCUADERNACION CESAR RODRIGUEZ | VILLA CONTESA | K 3 LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 154214 | ENCUADERNACIONES CESAR RODRIGUEZ | LOS MILLONES K-10 | V CONTESSA | | | BAYAMON | PR | 00956 | |
| 843378 | ENCUADERNACIONES CESAR RODRIGUEZ | VILLA CONTESSA | K10 AVE LOS MILLONES | | | BAYAMON | PR | 00956-2772 | |
| 154212 | ENCUADERNACIONES CESAR RODRIGUEZ | Address on file | | | | | | | |
| 647109 | ENCUENTROVISION DBA ENCUENTRO CHRISTIAN | P O BOX 310 | | | | BAYAMON | PR | 00960-0310 | |
| 843379 | ENCYCLOPAEDIA BRITANNICA | CUSTOMER SERVICE | 310 S. MICHIGAN AVENUE | | | CHICAGO | IL | 60604 | |
| 154215 | ENDARA ALVAREZ, RODRIGO | Address on file | | | | | | | |
| 154216 | ENDARA ALVAREZ, TASHA L | Address on file | | | | | | | |
| 843380 | ENDEAVOR INFORMATION SYSTEM | PO BOX 2659 | | | | CAROL STREAM | IL | 60132-2659 | |
| 831343 | Endeavor Systems Solutions | P.O. Box 8431 | | | | New Haven | CT | 06530 | |
| 154217 | ENDEL M RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 154218 | ENDEL RODRIGUEZ CORTES | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 154219 | ENDER J VEGA CORREA | Address on file | | | | | | | |
| 647110 | ENDERSON BELLO GARCIA | COLINAS DE SAN JUAN | APT E 172 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 843381 | ENDERSON BELLO GARCIA | PO BOX 31113 | | | | SAN JUAN | PR | 00929-2113 | |
| 154220 | Enderton De Jesus, Leslie L | Address on file | | | | | | | |
| 790685 | ENDI ALEQUIN, JANET | Address on file | | | | | | | |
| 154221 | ENDI ALEQUIN, JANET | Address on file | | | | | | | |
| 790686 | ENDI ALEQUIN, JANET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4007 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154222 | ENDI GOMEZ, TULIO JOSE | Address on file | | | | | | | |
| 154223 | ENDICIA | 285 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1864 | |
| 154224 | ENDIX GROUP INC | PO BOX 2205 | | | | VEGA BAJA | PR | 00694 | |
| 154225 | ENDOCRINE & DIABETES CENTER | STE 250 2200 OPTIZ BLVD | | | | WOODBRIDGE | VA | 22191 | |
| 154226 | ENDOCRINE ASSOCIATES LLC | 115 TECHNOLOGY DR UNIT A101 | | | | TRUMBILL | CT | 06611-6338 | |
| 154227 | ENDOCRINOLOGY ASSOCIATION | MEDICAL RECORDS | 9097 E DESERT COVE | STE 250 | | SCOTTDALE | AZ | 85251 | |
| 154228 | ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO OFIC 608 AVE PONCE DE LEON 735 | | | | SAN JUAN | PR | 00917 | |
| 154229 | Endurance American Specialty Insurance | Administrative Office | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| 154230 | Endurance American Specialty Insurance Company | Attn: John Zachry, President | 4 Manhattanville Road | 3rd Floor | | Purchase | NY | 10577 | |
| 154231 | Endurance Assurance Corporation | 750 3rd Avenue Floor 2 | | | | New York | NY | 10017 | |
| 154232 | Endurance Assurance Corporation | Attn: Christopher Donelan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154233 | Endurance Assurance Corporation | Attn: Laura Shanahan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154234 | ENDY D TORRES CRUZ | Address on file | | | | | | | |
| 154235 | ENEDIGNA CARDONA VAZQUEZ | Address on file | | | | | | | |
| 154236 | ENEDINA FANA ALCANTARA | Address on file | | | | | | | |
| 647111 | ENEDINA MORALES PELLOT | Address on file | | | | | | | |
| 647112 | ENEDINA MORALES PELLOT | Address on file | | | | | | | |
| 843382 | ENEID ROUTTE GOMEZ | COND NILSA | 904 CALLE JOSE MARTI APT 6F | | | SAN JUAN | PR | 00907-3304 | |
| 647114 | ENEID ROUTTE GOMEZ | JOSE MARTI | COND NILSA APT F 6904 | | | SAN JUAN | PR | 00907 | |
| 647113 | ENEID ROUTTE GOMEZ | PO BOX 58 | | | | SAN JUAN | PR | 00902 | |
| 154237 | ENEID ROUTTE GOMEZ | PO BOX 9020058 | | | | SAN JUAN | PR | 00902-0058 | |
| 647116 | ENEIDA ALVARADO RIVERA | Address on file | | | | | | | |
| 647118 | ENEIDA APONTE | 3103 DAISY AVE | | | | CLEVELAND | OH | 44109 | |
| 647117 | ENEIDA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647119 | ENEIDA AVILES HERNANDEZ | PO BOX 1184 | | | | CAYEY | PR | 00737-1184 | |
| 154238 | Eneida Aviles Rodriguez | Address on file | | | | | | | |
| 154239 | ENEIDA BONILLA NAVARRO | Address on file | | | | | | | |
| 647120 | ENEIDA C TORRES MORALES | URB MONTE VERDE 3097 | | | | MANATI | PR | 00674 | |
| 154240 | ENEIDA CAMACHO RAVELO | Address on file | | | | | | | |
| 647121 | ENEIDA CANDELARIA MEDINA | Address on file | | | | | | | |
| 154241 | ENEIDA COLON LARA | Address on file | | | | | | | |
| 647122 | ENEIDA COLON MELENDEZ | HC 764 BOX 6707 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 647123 | ENEIDA COLON ROLON | HC 01 BOX 7207 | | | | SALINAS | PR | 00751 | |
| 154242 | ENEIDA CORDERO DELGADO | Address on file | | | | | | | |
| 647124 | ENEIDA CORTES ALICEA | URB COUNTRY CLUB | 1144 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 647125 | ENEIDA COSME MARTINEZ | JHC 02 4040 | | | | LAS PIEDRAS | PR | 00771 | |
| 647126 | ENEIDA COTTO VAZQUEZ | HC 02 BOX 10608 | | | | GUAYNABO | PR | 00971 | |
| 647127 | ENEIDA CRUZ CARRASQUILLO GENESIS M CAST | BO HIGUILLAR SECTOR SAN CARLOS | 246 CALLE 5 | | | DORADO | PR | 00646 | |
| 647128 | ENEIDA CRUZ CASTRO | PO BOX 7281 | | | | CAROLINA | PR | 00985 | |
| 647129 | ENEIDA CRUZ PEREZ | Address on file | | | | | | | |
| 647130 | ENEIDA CRUZADOS RODRIGUEZ | H 4 PLAZA APT | | | | MANATI | PR | 00674 | |
| 647131 | ENEIDA CUBANO MARTINEZ | PO BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| 647132 | ENEIDA DE LA PAZ ROSA | Address on file | | | | | | | |
| 647133 | ENEIDA DE LEON | P O BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 154243 | ENEIDA DELGADO BONILLA | Address on file | | | | | | | |
| 154244 | ENEIDA DIAZ MEDINA | Address on file | | | | | | | |
| 154245 | ENEIDA DIAZ MORALES | Address on file | | | | | | | |
| 647134 | ENEIDA DOSAL GONZALEZ | HC 2 BOX 5387 | | | | LARES | PR | 00669 | |
| 154246 | ENEIDA E PADILLA AYALA | Address on file | | | | | | | |
| 154247 | ENEIDA E. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 647135 | ENEIDA E. MORALES RIVERA | Address on file | | | | | | | |
| 647136 | ENEIDA ENID MARTINEZ CRUZ | URB MANSIONES DE LOS CEDRO | 63 CALLE JACARANDA | | | CAYEY | PR | 00736-5623 | |
| 154248 | ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 647137 | ENEIDA ESCOBAR | HC 01 BOX 5452 | | | | LOIZA | PR | 00772 | |
| 154249 | ENEIDA GALLOZA AVILES | Address on file | | | | | | | |
| 647138 | ENEIDA GONZALEZ BAEZ | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 647139 | ENEIDA GUZMAN AYUSO | URB STA ISIDRA III | F 16 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 154250 | ENEIDA HERNANDEZ NIEVES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4008 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154251 | ENEIDA I SANTIAGO RIVERA | Address on file | | | | | | | |
| 154252 | ENEIDA L ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 647140 | ENEIDA L SOTO CABAN | HC 3 BOX 8040 | | | | LARES | PR | 00669 | |
| 647141 | ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 2 B | | | CAGUAS | PR | 00727 | |
| 154253 | ENEIDA LOPEZ GALARZA | Address on file | | | | | | | |
| 647142 | ENEIDA LOPEZ HERNANDEZ | HC 01 BOX 5240 | | | | BARRANQUITAS | PR | 00705 | |
| 647115 | ENEIDA LOPEZ ROJAS | HC 1 BOX 17578 | | | | HUMACAO | PR | 00791 | |
| 154254 | ENEIDA LOZADA FLORES | Address on file | | | | | | | |
| 1419627 | ENEIDA LUZ AYALA CARTAGENA | HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 154255 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| 154256 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 1603038 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 | |
| 647143 | ENEIDA M DUPREY DIAZ | HC 4 BOX 46518 | | | | AGUADILLA | PR | 00603-9782 | |
| 647144 | ENEIDA M HADDOCK COLON | Address on file | | | | | | | |
| 154258 | ENEIDA M MURIEL GARCIA | Address on file | | | | | | | |
| 647145 | ENEIDA MAISONET APONTE | BO MAGUEYES 15 | CARR 664 | | | BARCELONETA | PR | 00617 3154 | |
| 647146 | ENEIDA MARCANO RIOS | URB VILLA HUMACAO | H 37 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 647147 | ENEIDA MARQUEZ CRESPO | URB SAN JOSE | 79 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 1770032 | Eneida Marrero Robledo | Address on file | | | | | | | |
| 154259 | ENEIDA MARTINEZ MULERO | Address on file | | | | | | | |
| 647148 | ENEIDA MARTY MATIAS | URB MONTECASINO | 410 AUSUBO | | | TOA ALTA | PR | 00953 | |
| 154260 | ENEIDA MEDINA PINA | Address on file | | | | | | | |
| 154261 | ENEIDA MELENDEZ DE TORRES | Address on file | | | | | | | |
| 647149 | ENEIDA MENDEZ CRUZ | HC 03 BOX 10281 | | | | CAMUY | PR | 00627 | |
| 154262 | ENEIDA MENDEZ VALENTIN | Address on file | | | | | | | |
| 154263 | ENEIDA MOJICA NUNEZ | Address on file | | | | | | | |
| 154264 | ENEIDA MOJICA NUNEZ | Address on file | | | | | | | |
| 647150 | ENEIDA MOLINA & ASOCIADOS INC | P O BOX 194000 | PMB 388 | | | SAN JUAN | PR | 00919 | |
| 647151 | ENEIDA MONTERO ROMAN | Address on file | | | | | | | |
| 154265 | ENEIDA NIEVES | Address on file | | | | | | | |
| 154267 | ENEIDA NIEVES MARTIR | Address on file | | | | | | | |
| 154266 | ENEIDA NIEVES MARTIR | Address on file | | | | | | | |
| 647152 | ENEIDA NIEVES SERRANO | RR 1 BOX 41435 | | | | SAN SEBASTIAN | PR | 00685 | |
| 154268 | ENEIDA ORTIZ RUIZ | Address on file | | | | | | | |
| 647153 | ENEIDA PABON | HC 02 BOX 13929 | BO PALMAREJO | | | LAJAS | PR | 00667 | |
| 647154 | ENEIDA PADILLA PEREZ | BDA BALDORIOTY | 230 COTO CANAS | | | PONCE | PR | 00731 | |
| 154269 | ENEIDA PAGAN HERNANDEZ | Address on file | | | | | | | |
| 647155 | ENEIDA PEREZ OLAVARRIA | URB VISTA AZUL | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 154270 | ENEIDA PEREZ ORTIZ | Address on file | | | | | | | |
| 647156 | ENEIDA PLAZA CRUZ | URB LIRIOS DEL SUR | E 24 CALLE 6 | | | PONCE | PR | 00731 | |
| 154271 | ENEIDA RAMOS REYES | Address on file | | | | | | | |
| 154272 | ENEIDA RIOS SANCHEZ | Address on file | | | | | | | |
| 647157 | ENEIDA RIVERA AVILES | Address on file | | | | | | | |
| 647158 | ENEIDA RIVERA BARRIOS | Address on file | | | | | | | |
| 154273 | ENEIDA RIVERA DEIDA | Address on file | | | | | | | |
| 647159 | ENEIDA RIVERA MELENDEZ | REPTO METPNO | 1190 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 647161 | ENEIDA RIVERA SANCHEZ | P M B 104 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 154274 | ENEIDA RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 154275 | ENEIDA RODRIGUEZ CARTAGENA | Address on file | | | | | | | |
| 154276 | ENEIDA RODRIGUEZ GALINDEZ | Address on file | | | | | | | |
| 154277 | ENEIDA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 647162 | ENEIDA RODRIGUEZ PENA | SUITE 345 P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 154278 | ENEIDA RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 647163 | ENEIDA ROMANY SERRANO | COND ISLA VERDE | C 14 BUZON C 32 | | | CAROLINA | PR | 00979 | |
| 154279 | ENEIDA ROSADO ALEJANDRO | Address on file | | | | | | | |
| 154280 | ENEIDA ROSADO ROLON | Address on file | | | | | | | |
| 647164 | ENEIDA ROSARIO DE JESUS | Address on file | | | | | | | |
| 647165 | ENEIDA ROSARIO RODRIGUEZ | COOP VILLA DE NAVARRA | 16D SANTA JUANITA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4009 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154281 | ENEIDA S GARCIA QUINONES | Address on file | | | | | | | |
| 154282 | ENEIDA S SIERRA LUGO | Address on file | | | | | | | |
| 154283 | ENEIDA SANTANA COSME | Address on file | | | | | | | |
| 647166 | ENEIDA SANTANA DIAZ | Address on file | | | | | | | |
| 647167 | ENEIDA SANTANA MALDONADO | PO BOX 1413 | | | | SAN GERMAN | PR | 00683 | |
| 154284 | ENEIDA SANTANA Y BRENDA M ROSAS MUNIZ | Address on file | | | | | | | |
| 647168 | ENEIDA SANTOS MARQUEZ | Address on file | | | | | | | |
| 647169 | ENEIDA SEPULVEDA ORTIZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 843383 | ENEIDA SIERRA CORREDOR | PO BOX 194000 | PMB 418 | | | SAN JUAN | PR | 00919-4000 | |
| 647170 | ENEIDA SILVA COLLAZO | Address on file | | | | | | | |
| 647171 | ENEIDA SOTO LOPEZ | 1105 F LIVINGSTON ST | TOWN HOUSE I BETHLEHEM | | | PENNSYLVANIA | PA | 18017 | |
| 647172 | ENEIDA TORO FLORES | Address on file | | | | | | | |
| 647173 | ENEIDA TORRES LOPEZ | BO JOBOS BOX 9-27 | | | | ISABELA | PR | 00662 | |
| 647174 | ENEIDA TORRES RAMOS | BO COCO NUEVO | 43 CALLE DONES | | | SALINAS | PR | 00751 | |
| 647175 | ENEIDA TOSSAS DIAZ | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| 647176 | ENEIDA TRAVERSO GONZALEZ | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| 154285 | ENEIDA TROCHE ALICEA | Address on file | | | | | | | |
| 647177 | ENEIDA VALENTIN LOPEZ | COND VILLAS EL PARAISO | 265 CALLE DUARTE FINAL APT 133 | | | SAN JUAN | PR | 00917 | |
| 647178 | ENEIDA VALENTIN MERCED | VILLA GRILLASCA | 2216 CALLE RITO MORELL CAMPOS | | | PONCE | PR | 00731 | |
| 154286 | ENEIDA VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 647180 | ENEIDA VAZQUEZ ORTIZ | 1159 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 647179 | ENEIDA VAZQUEZ ORTIZ | PO BOX 7606 | | | | CAGUAS | PR | 00726 | |
| 647181 | ENEIDA VEGA MENDOZA | URB BO PIEDRAS BLANCAS | SECT CHUCO RAMOSAPT 74 EDIF 13 | | | AGUADA | PR | 00602 | |
| 647182 | ENEIDA VEGA MOJICA | VISTA MAR | 923 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 154287 | ENEIDA VEGA RIVERA | Address on file | | | | | | | |
| 154288 | ENEIDA VILLARUBIA RIVERA | Address on file | | | | | | | |
| 154289 | ENEIDY B MERCADO NARVAEZ | Address on file | | | | | | | |
| 154290 | ENEL M PEREZ MONTE | Address on file | | | | | | | |
| 154291 | ENEL M PEREZ MONTE | Address on file | | | | | | | |
| 154292 | ENEL M PEREZ MONTE | Address on file | | | | | | | |
| 647183 | ENEL VELEZ | 518 B CALLE DAMAS | | | | SAN GERMAN | PR | 00683 | |
| 647184 | ENELDA MEDINA VARGAS | Address on file | | | | | | | |
| 647185 | ENELIA M FIGUEROA RIVERA | P O BOX 98 | | | | CAROLINA | PR | 00986 | |
| 154293 | ENELIA ORTEGA BRANA | Address on file | | | | | | | |
| 2151629 | ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 154294 | ENELIDA JIMENEZ TERRON | Address on file | | | | | | | |
| 647186 | ENELIDA RIOS SALAS | P O BOX 438 | | | | HATILLO | PR | 00659 | |
| 647187 | ENELIDA RIVERA RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 647188 | ENELIDA SANTIAGO LOPEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 647189 | ENELLY RIVERA ROMERO | 557 CALLE BOURET | APTO 105 | | | SAN JUAN | PR | 00912 | |
| 154295 | ENELLY RIVERA ROMERO | Address on file | | | | | | | |
| 154296 | ENELLY RIVERA ROMERO | Address on file | | | | | | | |
| 154297 | ENEMENCIO RECAREY PAYERO | Address on file | | | | | | | |
| 647190 | ENEMIAS MARQUEZ MELENDEZ | P O BOX 673 | | | | CEIBA | PR | 00735 | |
| 154298 | ENEMIAS MARQUEZ MELENDEZ | Address on file | | | | | | | |
| 154299 | ENEMIAS MARQUEZ MELENDEZ | Address on file | | | | | | | |
| 154300 | ENEMIAS SOTO CRUZ | Address on file | | | | | | | |
| 647191 | ENEMY CUSTODIO ORTIZ | PO BOX 140223 | | | | ARECIBO | PR | 00612 | |
| 154301 | ENERALDO SERRANO GIRAL | Address on file | | | | | | | |
| 154302 | ENERCIDA MARTINEZ MENA | Address on file | | | | | | | |
| 647192 | ENEREIDA RIVERA BURGOS | 28 BDA OTERO | | | | CIALES | PR | 00638 | |
| 647193 | ENERGETIC PTO RICO BATTERY MFG CO INC | BO MEMBRILLO | CARR 2 KM 92 6 BOX 2574 | | | CAMUY | PR | 000627 | |
| 154303 | ENERGETIKS CHIROPRACTIC CENTER PSC | URB SANTA ROSA | 10-23 CALLE 3 | | | BAYAMON | PR | 00959-6612 | |
| 154304 | ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00958 | |
| 843384 | ENERGIA 2000 INC. / DBA TANAGUA | PO BOX 4295 | | | | BAYAMON | PR | 00954-4295 | |
| 647194 | ENERGY & ENVIROMENTAL CONSULTING SERVICE | URB ALTAMIRA | 560 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 647195 | ENERGY & ENVIROMENTAL DYNAMIC | URB VALENCIA | 305 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4010 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218700 | Energy Answers Arecibo, LLC | c/o Energy Answers International, Inc. | Attn: Patrick F. Mahoney, President | 79 N. Pearl Street, 4th FL | | Albany | NY | 12207 | |
| 2218700 | Energy Answers Arecibo, LLC | O'Neill & Borges | Attn: Jorge I. San Miguel, Esq. | American International Plaza, Suite 800 | 250 Munoz Rivera Avenue | San Juan | PR | 00918-1813 | |
| 647196 | ENERGY DINAMIC DE P R | PO BOX 4982 | | | | SAN JUAN | PR | 00919 | |
| 154305 | ENERGY ELECTRIC IND SUPPLY INC | PO BOX 6017 PMB 191 | | | | CAROLINA | PR | 00984-6017 | |
| 647197 | ENERGY ENGINEARING TECHNOLOGIE | PMB SUITE 318 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 154306 | ENERGY GAS STATION | PO BOX 21431 | | | | SAN JUAN | PR | 00928 | |
| 647198 | ENERGY INFO SOURCE INC | 575 UNION BLVD SUITE 107 | | | | LAKEWOOD | CO | 80228 | |
| 154307 | ENERGY MANAGEMENT & ENGINERIKS CORPORATION | PO BOX 1955 | | | | CIALES | PR | 00638 | |
| 154308 | ENERGY PROD & ENGINEERING CORP | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |
| 154309 | ENERGY PRODUCTS & ENGINEERING RETIR | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |
| 647199 | ENERGY S LIGHTING SOLUTIONS CORP | PO BOX 1893 | | | | CAROLINA | PR | 00984-1893 | |
| 647200 | ENERGY SOLAR PRODUCTS | PO BOX 2407 | | | | TOA BAJA | PR | 00951 | |
| 154310 | ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | | SAN JUAN | PR | 00918 | |
| 154311 | ENERGY SYSTEMS OF CARIBBEGE | PO BOX 1851 | | | | SABANA SECA | PR | 00952-1851 | |
| 647201 | ENERI SANTANA BEAUCHAMP | BO QUEBRADAS ARENAS | 29 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 647202 | ENERIDA RIVERA VARGAS/ ISIDRA GONZALEZ | PO BOX 123 | | | | SAN ANTONIO | PR | 00690-0123 | |
| 647203 | ENERIS M MEDINA LLORENS | PO BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 154312 | ENERIS M MEDINA LLORENS | Address on file | | | | | | | |
| 647204 | ENERIS VILLALTA RIVERA | COND CONCORDIA GARDENS 2 | APTO 9 E | | | SAN JUAN | PR | 00924 | |
| 154313 | ENERIS Y LOZADA PAGAN | Address on file | | | | | | | |
| 154314 | ENERIS Y. RIOS VELEZ | Address on file | | | | | | | |
| 154315 | ENERIS Y. RIOS VELEZ | Address on file | | | | | | | |
| 647205 | ENERIZ VAZQUEZ MALDONADO | HC 3 BOX 7138 | | | | JUNCOS | PR | 00777-9725 | |
| 154316 | ENERMECH PSC | URB. SANTA JUANITA | CALLE 14 X-11 | | | CAGUAS | PR | 00725 | |
| 154317 | ENEROLIZA PALMERO COMPUSANO | Address on file | | | | | | | |
| 154318 | ENEROLIZA PALMERO COMPUSANO | Address on file | | | | | | | |
| 647206 | ENEROLIZA RODRIGUEZ CARDI | Address on file | | | | | | | |
| 154319 | ENERSIDA TERRERO BURGOS | Address on file | | | | | | | |
| 154321 | ENERSYS ENGINEERING CORPORATION | CARR. #165 | TORRE 90 SUITE 312 | | | GUAYNABO | PR | 00968-8058 | |
| 647208 | ENERY LUCENA VELEZ | Address on file | | | | | | | |
| 647207 | ENERY LUCENA VELEZ | Address on file | | | | | | | |
| 647209 | ENERY NAVARRETE | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 647210 | ENERYS ACOSTA BURGOS | COND RIVER PARK APT F 304 | | | | BAYAMON | PR | 00961 | |
| 647211 | ENERYS GOMEZ SOTO | Address on file | | | | | | | |
| 154322 | ENES EDUCATIONAL GROUP INC. | PO BOX 19808 | | | | SAN JUAN | PR | 00910 | |
| 154323 | ENES EDUCATIONAL GROUP INC. | PO BOX 55418 | STATION ONE | | | BAYAMON | PR | 00960 | |
| 154324 | ENEYSHA CARRASQUILLO LANZOT | Address on file | | | | | | | |
| 154325 | ENEYZA BARRETO GONZALEZ | Address on file | | | | | | | |
| 154326 | ENFANT DIVIN CORP DBA COMBAT ZONE | PMB 10 | PO BOX 9117 | | | BAYAMON | PR | 00960 | |
| 154327 | ENFASIS | STA VILLA CAROLINA | 194-20 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 154328 | ENFASIS INVESTIGACION SOCIAL | PO BOX 190113 | | | | SAN JUAN | PR | 00919-0113 | |
| 154329 | ENFERMEDADES DEL RINON PSC | PO BOX 13040 | | | | SAN JUAN | PR | 00908 | |
| 154330 | ENFOCARTE INC | COND MONTE NORTE | AVE HOSTOS 175 APT 720 A | | | SAN JUAN | PR | 00918 | |
| 154331 | ENFOQUE FILM CORP | URB BORINQUEN | Q 34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| 2176793 | ENG ANTONIO LLAVONA RIVERA | P.O. BOX 289 | | | | CAYEY | PR | 00634 | |
| 843385 | ENG G PADILLA REAL ESTATE ACAD | PARADISE HILLS | 109 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 647212 | ENG G PADILLA REAL STATE ACADEMY | BANCO COOP PLAZA SUITE 506 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 154332 | ENG MIGUEL A BONILLA, P S C | URB EL SENORIAL #315 AVE WINSTON | CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 2175677 | ENG SALVADOR MARTINEZ MORALES | 4 PRAXEDES SANTIAGO | | | | CIDRA | PR | 00639 | |
| 154333 | ENGEL RAMOS MD, ROBERT | Address on file | | | | | | | |
| 154334 | ENGEL RAMOS, JEANETTE M | Address on file | | | | | | | |
| 1910888 | Engel Ramos, Jeanette M. | Address on file | | | | | | | |
| 1815701 | Engel Ramos, Jeanette M. | Address on file | | | | | | | |
| 154335 | ENGELBERT PEREZ GARCIA | Address on file | | | | | | | |
| 154336 | ENGELBERTH RODRIGUEZ BAUTISTA | Address on file | | | | | | | |
| 154337 | ENGELL RIVERA, BRIAN D. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154338 | ENGELL RIVERA, EDWARD | Address on file | | | | | | | |
| 154339 | ENGELL RIVERA, MEG E | Address on file | | | | | | | |
| 647213 | ENGELNARDT AND ASSOC INC | 6400 GISHOLT DR SUITE 3 | | | | MADISON | WI | 53713 | |
| 843386 | ENGENEERING PRODUCTS | EDIF C CALLE C | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00968 | |
| 154340 | ENGER ARMANDO SANTANA ALVAREZ | Address on file | | | | | | | |
| 154341 | ENGIE IRIZARRY MALDONADO | P.O. BOX 561375 | | | | GUAYANILLA | PR | 00656-0000 | |
| 154342 | ENGINEERED METAL FORM & MFG INC | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 154343 | ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 154344 | ENGINEERED PARTS AND SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| 154345 | ENGINEERED SOLUTIONS PC S | 79 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725-3664 | |
| 154347 | ENGINEERING & COMMUNICATION GROUP | P O BOX 526 | | | | CAROLINA | PR | 00986 | |
| 154348 | ENGINEERING & PLANNING SERVICES LLC | PO BOX 79288 | | | | CAROLINA | PR | 00984 | |
| 154346 | ENGINEERING ARCHITECTURAL | PO BOX 51446 | | | | TOA BAJA | PR | 00950 | |
| 647215 | ENGINEERING BUILDERS GROUP | PO BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 647216 | ENGINEERING COMPUTER INC | PO BOX 3005 | | | | MAYAGUEZ | PR | 00681 | |
| 647214 | ENGINEERING CONSULTING GROUP | GALLARDO BLLDG STE 301 | RECINTO SUR ST TANCA ST | | | SAN JUAN | PR | 00901 | |
| 154349 | ENGINEERING DESIGN & TESTING | 1022 12 STATE STREET | | | | CAYCE | SC | 29033 | |
| 154350 | ENGINEERING EXAMINATION SERVICES | 150 FOURTH | AVE NORTH SUITE 800 | | | NASHVILLE | TN | 37219-2417 | |
| 647217 | ENGINEERING EXAMINATION SERVICES | PO BOX 198689 | | | | NASHVILLE | TN | 37219-8689 | |
| 647218 | ENGINEERING METAL FORMS & MANUFACTURING | 1 ARIZMENDI | | | | FLORIDA | PR | 00650-2001 | |
| 647219 | ENGINEERING PRODUCTS CO INC | PO BOX 182079 | | | | SAN JUAN | PR | 00919-2079 | |
| 647220 | ENGINEERING PRODUCTS CO INC | PO BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 154351 | ENGINEERING PRODUCTS CO INC | PO BOX 192079 | | | | SAN JUAN | PR | 00919 | |
| 154352 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATADO | PR | 00962 | |
| 154353 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATANO | PR | 00962 | |
| 154354 | ENGINEERING SERVICES SOLUTIONS | PO BOX 732 | | | | DORADO | PR | 00646-0732 | |
| 154355 | ENGINEERING SOLUTION FIRM INC | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 647221 | ENGINEERING SUPPORT SYSTEMS | PO BOX 9111 | | | | SAN JUAN | PR | 00908 | |
| 647222 | ENGINEERING SYSTEMS & SERVICE | PO BOX 3822 | | | | SAN JUAN | PR | 00936 | |
| 647223 | ENGINEERS AT WORK | ALTURAS DEL ENCANTO | N 5 CALLE BORIKEN | | | JUANA DIAZ | PR | 00795 | |
| 154356 | ENGINEERS MANAGER A RESEARCHERS | Address on file | | | | | | | |
| 154357 | ENGIWORKS CORP | PO BOX 8728 | | | | CAGUAS | PR | 00726 | |
| 154358 | ENGIWORKS CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 154359 | ENGLAND BAYRON, CARMEN | Address on file | | | | | | | |
| 154360 | ENGLAND BAYRON, VIRGIN | Address on file | | | | | | | |
| 154361 | ENGLAND RIVERA, EDWARD | Address on file | | | | | | | |
| 154362 | ENGLAND RODRIGUEZ, RAUL E | Address on file | | | | | | | |
| 154363 | ENGLAND RODRIGUEZ, RAUL E | Address on file | | | | | | | |
| 154364 | ENGLAND ROMERO, EDUARDO | Address on file | | | | | | | |
| 154365 | ENGLAND ROMERO, PEGGY | Address on file | | | | | | | |
| 1641497 | England Sarraga, Rosa M. | Address on file | | | | | | | |
| 1668348 | England Sárraga, Rosa M. | Address on file | | | | | | | |
| 154366 | ENGLEWOOD HOSP & MED CTER | PO BOX 48304 | | | | NEWARK | NJ | 07101 | |
| 154367 | ENGLEWOOD HOSPITAL AND MEDICAL CENTER | P.O. BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 647224 | ENGRACIA COLON GARCIA | HC 01 BOX 7200 | | | | SALINAS | PR | 00751 | |
| 647225 | ENGRACIA DISLA CABRERA | BO SANTA RITA | C CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 647226 | ENGRACIA ESCALERA | PO BOX 640086 | | | | KENNER | LA | 70065 | |
| 647227 | ENGRACIA RAMOS RIVERA | VILLA PALMERA | 2206 CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 647228 | ENGRACIA RIVERA ROJAS | Address on file | | | | | | | |
| 647229 | ENGRACIA SUSTACHE MORALES | Address on file | | | | | | | |
| 647230 | ENGRACIA TORRES RODRIGUEZ | 933 N 7TH ST | | | | ALLENTOWN | PA | 18102 | |
| 647231 | ENGRACIAS MARTEL TORO | BOX 4412 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 647232 | ENGRACIO CORREA APONTE | HC 645 BOX 6567 | | | | TRUJILLO ALTO | PR | 00976 | |
| 647233 | ENGRACIO RIVAS | PO BOX 11595 | | | | SAN JUAN | PR | 00910 | |
| 647234 | ENGRAPH LEHIGH PRESS L P P R INC | P O BOX 1469 | | | | JUNCOS | PR | 00777 | |
| 1447396 | Eng-Reeves, Fleur | Address on file | | | | | | | |
| 647235 | ENGTECH CORP | P O BOX 4960 PMB 368 | | | | CAGUAS | PR | 00726 | |
| 647236 | ENHACORE COMPUTER | HC 83 BOX 6199 | MONTE REY | | | VEGA BAJA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4012 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154368 | ENHIL LOPEZ DE VICTORIA MELENDEZ | Address on file | | | | | | | |
| 154369 | ENHORABUENA INC | P O BOX 2352 | | | | BAYAMON | PR | 00960 | |
| 154370 | ENIA E CAPO MORALES | Address on file | | | | | | | |
| 647237 | ENIB A VAZQUEZ DELFI | URB LA ARBOLEDA | 271 CALLE 16 | | | SALINAS | PR | 00751 | |
| 154371 | ENIBETH FLORES VAZQUEZ | Address on file | | | | | | | |
| 154372 | ENID A CANCEL IRIZARRY | Address on file | | | | | | | |
| 154373 | ENID A ORTEGA PEREZ | Address on file | | | | | | | |
| 154374 | ENID A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 154375 | ENID A RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 843387 | ENID A SANJURJO MELENDEZ | HC 66 BOX 8306 | | | | FAJARDO | PR | 00738-9705 | |
| 154376 | ENID A VELEZ BAREA | Address on file | | | | | | | |
| 647240 | ENID AGOSTO PEREZ | HC 5 BOX 10940 | | | | COROZAL | PR | 00783 | |
| 647241 | ENID ALBALADEJO TORRES | JOSE MERCADO | U 28 C CALLE LINACH | | | CAGUAS | PR | 00725 | |
| 647242 | ENID ALICEA MALAVE | VILLA DEL REY | JJ 9 4TA SEC CALLE 18 | | | CAGUAS | PR | 00725 | |
| 843388 | ENID ALMENAS SERRANO | COND ALMONTE | 100 CARR 842 APT 94 | | | SAN JUAN | PR | 00926-9626 | |
| 647243 | ENID ALVAREZ CALIXTO | URB VALLE ALTO | E 11 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 647244 | ENID AMELIA RODRIGUEZ NOGUERAS | ALT VILLA DEL REY | P3 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| 647245 | ENID ANDUJAR SANTIAGO | Address on file | | | | | | | |
| 647246 | ENID ARCE REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 154377 | ENID B DIAZ OSCANA | Address on file | | | | | | | |
| 647247 | ENID B MORALES MORALES | B 28 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 154378 | ENID BADILLO | Address on file | | | | | | | |
| 154379 | ENID BAEZ ACEVEDO | Address on file | | | | | | | |
| 647238 | ENID BARREIRO ROSARIO | URB GOLDEN HILLS | 1160 CALLE ESTRELLA | | | DORADO | PR | 00646-6927 | |
| 154380 | ENID BERMUDEZ DE JESUS | Address on file | | | | | | | |
| 154381 | ENID BERMUDEZ TORRES | Address on file | | | | | | | |
| 647248 | ENID BETHZAIDA RIVERA CINTRON | 36 COMUNIDAD JUDEA | | | | UTUADO | PR | 00606 | |
| 851820 | ENID BEZAREZ MORALES, ZENAIDA | Address on file | | | | | | | |
| 154382 | ENID BLASINI RUBERO | Address on file | | | | | | | |
| 647249 | ENID BURGOS RODRIGUEZ | URB COUNTRY CLUB | 959 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 154383 | ENID C MALAVE QUINONES | Address on file | | | | | | | |
| 154384 | ENID C RODRIGUEZ | Address on file | | | | | | | |
| 154385 | ENID C. IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 843389 | ENID C. RIVERA GARCIA | PO BOX 6407 | | | | CAGUAS | PR | 00726 | |
| 647250 | ENID CABRERA TORRES | HC 3 BOX 322495 | | | | HATILLO | PR | 00659 | |
| 647251 | ENID CALDERON RANGEL | COND RIO VISTA | APT H 125 | | | CAROLINA | PR | 00987-8784 | |
| 647252 | ENID CANCIO SIERRA | ALTURAS DE BORINQUEN GARDENS | 00 12 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| 843390 | ENID CANCIO SIERRA | ALTURAS DE BORIQUEN GARDENS | OO 12 CALLE LILY | | | SAN JUAN | PR | 00926 | |
| 647253 | ENID CARDONA CARDONA / SONIA CACHOLA | VILLA LOS SANTOS | AA 14 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 647254 | ENID CARRASQUILLO CASALS | URB PUNTO ORO | P 2 CALLE 14 | | | PONCE | PR | 00731 | |
| 647255 | ENID CASTRO VEGA | Address on file | | | | | | | |
| 647256 | ENID CINTRON CASTRO | Address on file | | | | | | | |
| 647257 | ENID COLLAZO RIVERA | Address on file | | | | | | | |
| 1680512 | Enid Collazo, Lilliam | Address on file | | | | | | | |
| 647258 | ENID COLON ANDUJAR | JARDINES DE PALMAREJO | O 2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 647260 | ENID COLON JIMENEZ | 9 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 647261 | ENID COLON OTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 154386 | ENID COLON VEGA | Address on file | | | | | | | |
| 647262 | ENID CORREA | Address on file | | | | | | | |
| 154387 | ENID CRISTINA RIVERA | Address on file | | | | | | | |
| 647263 | ENID CRUZ CASTRO | P O BOX 471 | | | | SABANA GRANDE | PR | 00637-0471 | |
| 647264 | ENID CRUZ FUENTES | HC 02 BOX 9306 | | | | JUANA DIAZ | PR | 00795 | |
| 647265 | ENID CRUZ MIRABAL | 904 CALLE MARTI APT D5 | | | | SAN JUAN | PR | 00907 | |
| 647266 | ENID CRUZ ZARAGOZA | URB EL ARRENDADO | B6 BOX 120 | | | SABANA GRANDE | PR | 00637 | |
| 154388 | ENID D FLORES RUIZ | Address on file | | | | | | | |
| 647267 | ENID G GARCIA VILLEGAS | RR 9 BOX 5342 | | | | SAN JUAN | PR | 00926 | |
| 154389 | ENID D ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 154390 | ENID D RODRIGUEZ TORRES | Address on file | | | | | | | |
| 647268 | ENID D TAVAREZ MARTINEZ | BO SAN ANTONIO | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 647269 | ENID D TAVAREZ MARTINEZ | HC 01 BOX 3474 | | | | QUEBRADILLA | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4013 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154391 | ENID D VARGAS DELGADO | Address on file | | | | | | | |
| 647270 | ENID DE LA PAZ RODRIGUEZ | URB CONTRY CLUB 2DA EXT | 813 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 154392 | ENID DEL CARMEN ORTIZ RENOVALES | Address on file | | | | | | | |
| 154393 | ENID DEL CARMEN RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 154394 | ENID DEL R VEGA QUINONES | Address on file | | | | | | | |
| 647271 | ENID DEL VALLE SANTIAGO | B 23 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 647272 | ENID DELGADO TERRON | Address on file | | | | | | | |
| 154395 | ENID DIAZ MONTANEZ | Address on file | | | | | | | |
| 154396 | ENID DIAZ NIEVES | Address on file | | | | | | | |
| 647273 | ENID DIEPPA RODRIGUEZ | REPTO SAN JOSE | 108 CALLE ZORZAL | | | CAGUAS | PR | 00725 | |
| 647274 | ENID DREVON PEREZ | URB MONTECARLO | 910 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 154397 | ENID DREVON PEREZ | Address on file | | | | | | | |
| 647275 | ENID DUPREY RODRIGUEZ | Address on file | | | | | | | |
| 154398 | ENID E ALVARADO GUZMAN | Address on file | | | | | | | |
| 647276 | ENID E GARCIA ARROYO | URB SAGRADO CORAZON | 1619 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 154399 | ENID E RIVERA FIGUEROA | Address on file | | | | | | | |
| 154400 | ENID ELIAS ROJAS | Address on file | | | | | | | |
| 154401 | ENID ENCARNACION DE JESUS | Address on file | | | | | | | |
| 154402 | ENID ENCARNACION DE JESUS | Address on file | | | | | | | |
| 154403 | ENID ESPADA DAVILA | Address on file | | | | | | | |
| 647277 | ENID F ACOSTA RAMANAT | COND TORRES DEL PARQUE | APT 306 EDIF SUR | | | BAYAMON | PR | 00956 | |
| 647278 | ENID FALU | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647279 | ENID FEBRES MORALES | BUENA VENTURA 124 CALLE GERANIO | BOX 390 | | | CAROLINA | PR | 00987 | |
| 647280 | ENID FLORES FERNANDEZ | BO SUMIDERO | SECTOR LAS VEGAS | | | AGUAS BUENAS | PR | 00703 | |
| 647281 | ENID FLORES FERNANDEZ | PO BOX 54 | | | | AGUA BUENA | PR | 00703 | |
| 154404 | ENID FLORES INFANTE | Address on file | | | | | | | |
| 154405 | ENID G DIAZ DE FERRO | Address on file | | | | | | | |
| 647282 | ENID GARCIA | URB DOS PINOS | 410 CALLE ERNEST | | | SAN JUAN | PR | 00928 | |
| 647283 | ENID GARCIA HERNANDEZ | Address on file | | | | | | | |
| 647284 | ENID GARCIA ORTIZ | PO BOX 3708771 | | | | CAYEY | PR | 00737 | |
| 154406 | ENID GOMEZ FERRER | Address on file | | | | | | | |
| 647285 | ENID GOMEZ REYES | PO BOX 1660 | | | | TOA BAJA | PR | 00951 | |
| 647287 | ENID GONZALEZ | PO BOX 195698 | | | | SAN JUAN | PR | 00919-5698 | |
| 647286 | ENID GONZALEZ | PO BOX 851 MSC 172 | | | | HUMACAO | PR | 00792-0851 | |
| 647288 | ENID GONZALEZ | VILLA LOS SANTOS 1 | 50 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 154407 | ENID GONZALEZ | Address on file | | | | | | | |
| 647290 | ENID GONZALEZ DEIDA | D 6 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 647291 | ENID GONZALEZ GARCIA | Address on file | | | | | | | |
| 647292 | ENID GONZALEZ ORTIZ | HC 763 BOX 3123 | | | | PATILLAS | PR | 00723 | |
| 154408 | ENID GONZALEZ ORTIZ | Address on file | | | | | | | |
| 647293 | ENID GONZALEZ WALKER | ALTURAS DE SAN PEDRO I | 36 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 647294 | ENID H RIVERA RIVERA | P O BOX 1446 | | | | COAMO | PR | 00769 | |
| 647295 | ENID H TROCHE PANETTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647296 | ENID H TROCHE PANETTO | VILLA FONTANA | QR 28 VIA 19 | | | CAROLINA | PR | 00983 | |
| 647297 | ENID HERNANDEZ MORALES | P O BOX 1776 | | | | LARES | PR | 00669 | |
| 154409 | ENID HERNANDEZ SERRANO | Address on file | | | | | | | |
| 647298 | ENID HILERIO VELAZQUEZ | Address on file | | | | | | | |
| 154410 | ENID I VEGA RODRIGUEZ | Address on file | | | | | | | |
| 154411 | ENID IRIZARRY CRUZ | Address on file | | | | | | | |
| 154412 | ENID ISAAC COSTOSO | Address on file | | | | | | | |
| 647299 | ENID ISAAC COSTOSO | Address on file | | | | | | | |
| 647300 | ENID J CEPEDA RODRIGUEZ | P O BOX 10007 | SUITE 285 | | | GUAYAMA | PR | 00785 | |
| 154413 | ENID J FELICIANO FRATICELLI | Address on file | | | | | | | |
| 647301 | ENID J GARCIA RIVERA | VILLA CAROLINA | 13 BLQ 154 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 647302 | ENID J MATOS | HC 2 BOX 4435 | | | | LAS PIEDRAS | PR | 00771 9613 | |
| 647303 | ENID J RAMOS RIVERA | HC 2 BOX 4523 | | | | LUQUILLO | PR | 00773 | |
| 647304 | ENID J RIVERA FIGUEROA | PO BOX 884 | | | | LAS PIEDRAS | PR | 00771 | |
| 154415 | ENID J RIVERA NUNEZ | Address on file | | | | | | | |
| 647305 | ENID J SANCHEZ RUIZ | URRB SAN FRANCISCO | A 18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 647306 | ENID J VARGAS RODRIGUEZ | BOX 1246 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647307 | ENID J. ARAMBARY MARRERO | 45 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 154416 | ENID J. ARAMBARY MARRERO | Address on file | | | | | | | |
| 154417 | ENID J. FELICIANO FRATICELLI | Address on file | | | | | | | |
| 154418 | ENID J. GARCIA RIVERA | Address on file | | | | | | | |
| 647308 | ENID L ANAYA BAEZ | JARD DEL CARIBE | X 13 CALLE 27 | | | PONCE | PR | 00728 | |
| 647309 | ENID L ANGLERO GUZMAN | HC 33 BOX 5034 | | | | DORADO | PR | 00646 | |
| 154419 | ENID L RODRIGUEZ SOLTREN | Address on file | | | | | | | |
| 154420 | ENID L SERRANO IRIZARRY | Address on file | | | | | | | |
| 647310 | ENID LICIAGA DOWEL | PARCELAS AMADEOS | BOX 12 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 647311 | ENID LICIAGA DOWEL | VILLA FRANCHERI | 12 CALLE F | | | VEGA BAJA | PR | 00694 | |
| 647312 | ENID LOPEZ | ALTOS DE TORRIMAR | C 25 CALLE BELIZE | | | BAYAMON | PR | 00959-8835 | |
| 154421 | ENID LOPEZ GUZMAN | Address on file | | | | | | | |
| 154422 | ENID LOPEZ LOPEZ | Address on file | | | | | | | |
| 154423 | ENID LOPEZ OSORIO | Address on file | | | | | | | |
| 647313 | ENID LOPEZ SEPULVEDA | Address on file | | | | | | | |
| 154425 | ENID M BLASCO REILLO | Address on file | | | | | | | |
| 154424 | ENID M BLASCO REILLO | Address on file | | | | | | | |
| 154426 | ENID M CARMONA | Address on file | | | | | | | |
| 154427 | ENID M CARTAGENA VILLANUEVA | Address on file | | | | | | | |
| 647314 | ENID M CASTRO | Address on file | | | | | | | |
| 843391 | ENID M CENTENO RIVERA | HC 5 BOX 7207 | | | | GUAYNABO | PR | 00971-9586 | |
| 154428 | ENID M CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 154429 | ENID M COTTO RIOS | Address on file | | | | | | | |
| 647315 | ENID M CRUZ ALFARO | Address on file | | | | | | | |
| 647316 | ENID M DAVILA | PMB 93 PO BOX 605703 | | | | AGUADILLA | PR | 00605-9002 | |
| 154430 | ENID M DEL VALLE RUIZ | Address on file | | | | | | | |
| 154431 | ENID M FIGUEROA ROSARIO | Address on file | | | | | | | |
| 647317 | ENID M GAVILAN PEREZ | Address on file | | | | | | | |
| 154433 | ENID M GIGLIOTTY LOPEZ | Address on file | | | | | | | |
| 647318 | ENID M GOMEZ Y LAURA BARRETO (TUTOR) | Address on file | | | | | | | |
| 154434 | ENID M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 154435 | ENID M GONZALEZ MULERO | Address on file | | | | | | | |
| 154436 | ENID M IGLESIAS DIAZ | Address on file | | | | | | | |
| 154437 | ENID M LEBRON ROMERO | Address on file | | | | | | | |
| 154438 | ENID M LUGO MEDINA | Address on file | | | | | | | |
| 647319 | ENID M LUGO MEDINA | Address on file | | | | | | | |
| 647320 | ENID M MARTINEZ SANCHEZ | RES YAGUEZ | EDIF 18 APT 174 | | | MAYAGUEZ | PR | 00681 | |
| 154439 | ENID M MELENDEZ FUENTES | Address on file | | | | | | | |
| 843392 | ENID M NATALI TORRES | URB FAIR VIEW | 1922 DIEGO PEÑALOZA | | | SAN JUAN | PR | 00926 | |
| 647321 | ENID M NAZARIO LEZCANO | PO BOX 361253 | | | | SAN JUAN | PR | 00936 1253 | |
| 647323 | ENID M OLMEDA FIGUEROA | Address on file | | | | | | | |
| 647324 | ENID M OTERO DE MORELL | Address on file | | | | | | | |
| 154440 | ENID M PEREZ DENIZA | Address on file | | | | | | | |
| 647326 | ENID M PEREZ DENIZA | Address on file | | | | | | | |
| 647325 | ENID M PEREZ DENIZA | Address on file | | | | | | | |
| 154441 | ENID M PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 647327 | ENID M RIVERA ORTIZ | RR 1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 154442 | ENID M RIVERA PACHECO | Address on file | | | | | | | |
| 154443 | ENID M RIVERA RIVERA | Address on file | | | | | | | |
| 647328 | ENID M ROBLES ACEVEDO | Address on file | | | | | | | |
| 154444 | ENID M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 647329 | ENID M RODRIGUEZ ROSA | URB VILLA NUEVA | T 44 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 647330 | ENID M RODRIGUEZ SANTOS | PO BOX 21715 | | | | SAN JUAN | PR | 00931-1715 | |
| 843393 | ENID M ROLON TORRES | HC 1 BOX 3780 | | | | AIBONITO | PR | 00705 | |
| 647331 | ENID M SALGADO MERCADO | Address on file | | | | | | | |
| 154445 | ENID M SANTOS CRUZ | Address on file | | | | | | | |
| 154446 | ENID M VELEZ VALLE | Address on file | | | | | | | |
| 154447 | ENID M. AGOSTO RIVERA | Address on file | | | | | | | |
| 154448 | ENID M. REQUENA RODRÍGUEZ Y JORGE D. REQUENA ECHEVARRY | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 | PMB 202 | 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1405 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647332 | ENID MALAVE CRUZ | Address on file | | | | | | | |
| 647333 | ENID MALAVE CRUZ | Address on file | | | | | | | |
| 647334 | ENID MALDONADO TOSADO | SIERRA BAYAMON | 79-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 154449 | ENID MARIE OSORIO MARCANO | Address on file | | | | | | | |
| 647335 | ENID MARIE ROSARIO RAMOS | URB ARBOLADA | G 7 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 647336 | ENID MARRERO GUTIERREZ | COND TROPICAL | APT 5003A | | | CAROLINA | PR | 00929 | |
| 843394 | ENID MARTINEZ MOYA | URB VILLA CAPARRA | 3 CALLE M | | | GUAYNABO | PR | 00965 | |
| 154450 | ENID MARTINEZ RIVERA | Address on file | | | | | | | |
| 647337 | ENID MEJIAS AVILES | HC 2 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 154451 | ENID MELENDEZ GAETAN | Address on file | | | | | | | |
| 647338 | ENID MENDEZ ANDINO | Address on file | | | | | | | |
| 647339 | ENID MENDEZ MERCADO | Address on file | | | | | | | |
| 154452 | ENID MERCADO DECLET | Address on file | | | | | | | |
| 154453 | ENID MERCADO SERRANO | Address on file | | | | | | | |
| 647340 | ENID MIERES MONTALVO | Address on file | | | | | | | |
| 647341 | ENID MILLAND VIGIO | COUNTRY CLUB | MA 20 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 647342 | ENID MIRANDA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 647343 | ENID MIRANDA VAZQUEZ | Address on file | | | | | | | |
| 647344 | ENID MOLINA REYES | MCS 69 | PO BOX 4020 | | | ARECIBO | PR | 00612 | |
| 154454 | ENID MOLINARY CINTRON | Address on file | | | | | | | |
| 154456 | ENID MONTANEZ MARRERO | Address on file | | | | | | | |
| 647345 | ENID MUNOZ PAGAN | P O BOX 1283 | TMS 468 | | | SAN LORENZO | PR | 00754 | |
| 647346 | ENID N ARIAS VEGA | 60 BAJOS CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 647347 | ENID N FIGUEROA ROQUE | MARTOL 6A | W2 LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 647348 | ENID N TORRES APONTE | Address on file | | | | | | | |
| 647349 | ENID N VILLEGAS VILLEGAS | URB PARQUE ECUESTRE | AB 17 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 647350 | ENID NAVARRO MOLINA | Address on file | | | | | | | |
| 647351 | ENID NEREIDA CORREA | PARC FALU | 213 C/ 43 | | | SAN JUAN | PR | 00917 | |
| 647352 | ENID ORTA LISOJO | URB JARD DE BAYAMONTE | 1 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 154457 | ENID ORTIZ AGOSTINI | Address on file | | | | | | | |
| 647353 | ENID ORTIZ/OSVALDO VENEGAS | SECTOR CAMASEYES | CARR 872 KM 3 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 843395 | ENID P DE SALDAÑA | 1501 AVE ASHFORD APT 11A | | | | SAN JUAN | PR | 00911 | |
| 154458 | ENID PACHECO RUIZ | Address on file | | | | | | | |
| 647354 | ENID PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 647355 | ENID PAGAN FONTAN | COND ROSAMAR 220 | CALLE ROSARIO APT 3 D | | | SAN JUAN | PR | 00912 | |
| 647356 | ENID PAGAN TORRES | HC 1 BOX 25322 | | | | CAGUAS | PR | 00725 | |
| 647357 | ENID PARRILLA RIVERA | URB JUAN MENDOZA | 30 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 647358 | ENID PEREZ HERNANDEZ | BDA CATALANA | 54 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 154459 | ENID PLUMEY SOTO | Address on file | | | | | | | |
| 154460 | ENID POLANCO LAFONTAINE | Address on file | | | | | | | |
| 154461 | ENID QUIÑONES GONZALEZ | Address on file | | | | | | | |
| 154462 | ENID R MAYENS NAZARIO | Address on file | | | | | | | |
| 647359 | ENID R RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 647360 | ENID R SANTANA ORTIZ | P O BOX 5198 | | | | MAYAGUEZ | PR | 00681-5198 | |
| 154463 | ENID R TORO VEGA | Address on file | | | | | | | |
| 647361 | ENID RAMIREZ ALERS | Address on file | | | | | | | |
| 647362 | ENID RAMIREZ PEREZ | Address on file | | | | | | | |
| 154464 | ENID REYES CORREA | Address on file | | | | | | | |
| 154465 | ENID REYES DOMINGUEZ | Address on file | | | | | | | |
| 647364 | ENID RIVERA | 147 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 647363 | ENID RIVERA | HC 1 BOX 8226 | | | | SALINAS | PR | 00751 | |
| 154466 | ENID RIVERA /NELVIS RIVERA/JOSE RIVERA | Address on file | | | | | | | |
| 647365 | ENID RIVERA ECHANDY | Address on file | | | | | | | |
| 843396 | ENID RIVERA GOTAY | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 17L | | | SAN JUAN | PR | 00923-3345 | |
| 1552079 | ENID RIVERA HOYOS, SYNTHIA | Address on file | | | | | | | |
| 154467 | ENID RIVERA JIMENEZ | Address on file | | | | | | | |
| 154468 | ENID RIVERA MERCADO | Address on file | | | | | | | |
| 647366 | ENID RIVERA OCASIO | PO BOX 1334 | | | | CIDRA | PR | 00739 | |
| 154469 | ENID RIVERA TUBENS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4016 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647368 | ENID RODRIGUEZ | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| 647369 | ENID RODRIGUEZ DE LEON | PO BOX 3288 | | | | JUNCOS | PR | 00777 | |
| 647370 | ENID RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 647371 | ENID RODRIGUEZ GEORSI | BDA BORINQUEN | 210 CALLE C 5 INT | | | PONCE | PR | 00731 | |
| 647372 | ENID RODRIGUEZ GONZALEZ | RR 1 BOX 12990 | | | | TOA ALTA | PR | 00953 | |
| 154470 | ENID RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 647373 | ENID RODRIGUEZ MOLINA | PASEO REAL | B 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 647374 | ENID RODRIGUEZ NAVARRO | Address on file | | | | | | | |
| 647375 | ENID RODRIGUEZ NEGRON | URB QUINTO CENTENARIO | 365 SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 154471 | ENID RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 647376 | ENID RODRIGUEZ RODRIGUEZ | COND JARD METROPOLITANOS I | APT 14 C | | | SAN JUAN | PR | 00928 | |
| 154472 | ENID RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 154473 | ENID RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 647378 | ENID RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 647377 | ENID RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 647379 | ENID RODRIGUEZ SANTANA | PO BOX 632 | | | | MOROVIS | PR | 00687 | |
| 154474 | ENID ROMAN MERCADO | Address on file | | | | | | | |
| 154475 | ENID ROSADO NEGRON | Address on file | | | | | | | |
| 154476 | ENID ROSADO NEGRON | Address on file | | | | | | | |
| 647380 | ENID ROSARIO COLON | 3825 COLORADO DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 647382 | ENID RUIZ LOPEZ | Address on file | | | | | | | |
| 647383 | ENID RUIZ RODRIGUEZ | CONDOMINIO COLUMBIA PLAZA | EDIF 401 APT 402 UNIVERSITY GARDENS | | | RIO PIEDRAS | PR | 00927 | |
| 647384 | ENID RUIZ VERA | URB MONTE BRISAS III | 3P3 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 154477 | ENID S COLON LOPEZ | Address on file | | | | | | | |
| 647385 | ENID S CRUZ MERCED | Address on file | | | | | | | |
| 154478 | ENID S MEDINA ROJAS | Address on file | | | | | | | |
| 154480 | ENID S RODRIGUEZ BINET | Address on file | | | | | | | |
| 647386 | ENID S SANFIORENZO FERNANDEZ | Address on file | | | | | | | |
| 647387 | ENID SANCHEZ VARGAS | P O BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| 647388 | ENID SANCHEZ VELEZ | URB VILLA PINARES | 422 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 647389 | ENID SANDRA HUERTAS LABOY | Address on file | | | | | | | |
| 647390 | ENID SANTIAGO MORALES | 715 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 154481 | ENID SANTIAGO SAEZ | Address on file | | | | | | | |
| 647391 | ENID SANTOS ARIETA | Address on file | | | | | | | |
| 154482 | ENID SERRANO FLAISHER | Address on file | | | | | | | |
| 647393 | ENID SERRANO ORTIZ | PARC PALMAS ALTAS | BZN 11 A CARR 140 | | | BARCELONETA | PR | 00617 | |
| 1515993 | Enid Sifre, Alba | Address on file | | | | | | | |
| 1515993 | Enid Sifre, Alba | Address on file | | | | | | | |
| 647394 | ENID SOTO MENDEZ | RR 2 BOX 184 | | | | SAN JUAN | PR | 00926 | |
| 647395 | ENID SOTO ORTIZ | Address on file | | | | | | | |
| 154483 | ENID STEPANOF | Address on file | | | | | | | |
| 647396 | ENID T PEREZ SOTO | BOX 789 | | | | HUMACAO | PR | 00792 | |
| 647397 | ENID TORREGROSA DE LA ROSA | 78 CALLE KING COURT APTO 3B | | | | SAN JUAN | PR | 00911-1655 | |
| 154484 | ENID TORRES LUGO | Address on file | | | | | | | |
| 647398 | ENID TORRES RIVERA | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719 | |
| 154485 | ENID TORRES ROBLEDO | Address on file | | | | | | | |
| 843397 | ENID TORRES RUIZ | COND PORTALES DE CAROLINA | 62 CALLE BERNALDO GARCIA APT 211 | | | CAROLINA | PR | 00985-6242 | |
| 647399 | ENID V LOPEZ ORTIZ | EXT CAMPO ALEGRE | F4 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 154486 | ENID V MADERA TORO | Address on file | | | | | | | |
| 647401 | ENID V RIVERA LOPEZ | SABANA LLANA | 438 CALLE CAMBAY | | | SAN JUAN | PR | 00927 | |
| 154487 | ENID V.MELENDEZ CORREA | Address on file | | | | | | | |
| 647402 | ENID VALENTIN COLLAZO | RR 3 BOX 2073 | | | | NAGUABO | PR | 00718 | |
| 647403 | ENID VANESSA NIEVES MENDEZ | HC 5 BOX 54301 | | | | HATILLO | PR | 00659 | |
| 154488 | ENID VARGAS DEL VALLE | Address on file | | | | | | | |
| 647404 | ENID VARGAS RIVERA | P O BOX 958 | | | | SAN GERMAN | PR | 00683 | |
| 154489 | ENID VARGAS RIVERA | Address on file | | | | | | | |
| 647239 | ENID VAZQUEZ ALVIRA | URB VALLE ALTO | P 15 CALLE 24 | | | PONCE | PR | 00731 | |
| 154490 | ENID VELAZQUEZ | Address on file | | | | | | | |
| 154491 | ENID VERA ACEVEDO | Address on file | | | | | | | |
| 154492 | ENID VILA RIVERA | Address on file | | | | | | | |
| 154493 | ENID VILLAFANE FIGUEROA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4017 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154494 | ENID W DEGRO MARFISI | Address on file | | | | | | | |
| 647405 | ENID X VAZQUEZ BATISTA | 6401 CALLE DOLORES CRUZ STE 70 | | | | SABANA SECA | PR | 00952 | |
| 647406 | ENID Y CASTILLO BONILLA | URB VISTA ALEGRE | 204 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 647407 | ENID Y CORREA MALDONADO | Address on file | | | | | | | |
| 647408 | ENID Y GARCIA NIEVES | URB BAYAMON GARDENS | Q 26 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 647409 | ENID Y LLABRES SANTANA | 5TA SECC LEVOTTOWN LAKE | BG 17 CALLE DR J.A. DAVILA | | | TOA BAJA | PR | 00949 | |
| 154495 | ENID Y RIVERA HERNANDEZ | Address on file | | | | | | | |
| 843398 | ENID Y VARGAS ORTIZ | PO BOX 999 | | | | QUEBRADILLAS | PR | 00678-0999 | |
| 647410 | ENID Y VILLEGAS HENRIQUEZ | Address on file | | | | | | | |
| 154496 | ENID Y VILLEGAS HENRIQUEZ | Address on file | | | | | | | |
| 154497 | ENID Y. CANDELARIA WILLIAMS | Address on file | | | | | | | |
| 154498 | ENID YANIRA COLON MENDOZA Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 154499 | ENID YANIRA COLON MENDOZA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| 154500 | ENID Z LACEN PIZARRO | Address on file | | | | | | | |
| 647411 | ENID Z QUILES DIAZ | URB VILLAS DE LOIZA | D25 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 154501 | ENID Z.QUILES DIAZ | Address on file | | | | | | | |
| 647412 | ENID ZAVALA RODRIGUEZ | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 154502 | ENID ZURITA RODRIGUEZ | Address on file | | | | | | | |
| 154503 | ENIDCILIA SOTO CAMACHO | Address on file | | | | | | | |
| 647413 | ENIDCY SANTIAGO MORALES | BAYAMON GARDENS SANS SOUCCI | F 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 647414 | ENIDSA BORRERO CAMACHO | Address on file | | | | | | | |
| 647415 | ENIDSA VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 154504 | ENIDSABEL TORRES RODRIGUEZ | Address on file | | | | | | | |
| 843399 | ENIDZA FONTANEZ PEREZ | PO BOX 8057 | | | | HUMACAO | PR | 00792-8057 | |
| 647416 | ENIE M MARRERO SOTOMAYOR | Address on file | | | | | | | |
| 154505 | ENIEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 647417 | ENIEL TORRES OJEDA | PO BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 154506 | ENIGNA VIDEO SYSTEMS CORP | PO BOX 79 | | | | CAYEY | PR | 00737 | |
| 843400 | ENILDA CABRERA CHINEA | COND VILLA DEL PARQUE 17H | BOULEVARD LOS ANGELES 1 | | | SAN JUAN | PR | 00909 | |
| 647418 | ENILDA COLON SOSTRE | P O BOX 4163 | | | | VEGA BAJA | PR | 00693 | |
| 647419 | ENILDA H HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 647420 | ENILDA M ROBLES VALENCIA | Address on file | | | | | | | |
| 647421 | ENILDA M ROBLES VALENCIA | Address on file | | | | | | | |
| 647423 | ENILDA MARTINEZ RODRIGUEZ | BO LAS MONJAS | 63 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 647422 | ENILDA MARTINEZ RODRIGUEZ | PO BOX 190994 | | | | SAN JUAN | PR | 00919-0994 | |
| 647424 | ENILDA ORTIZ RODRIGUEZ | VILLA INTERAMERICANA | A 29 CALLE 1 | | | SAN GERMAN | PR | 00683-4267 | |
| 647425 | ENILDA ROBLES VALENCIA | URB SANTA ROSA | 23 BLQ 23 CALLE 18 | | | BAYAMON | PR | 00959 6519 | |
| 154507 | ENILDA RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 154508 | ENILDA RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 154509 | ENILL MONTALVO MORALES | Address on file | | | | | | | |
| 154510 | ENIO E MONTES SANTIAGO | Address on file | | | | | | | |
| 647426 | ENIO MIRANDA SOTO | URB SUMMITT HILLS | 1758 CALLE ADAMS | | | SAN JUAN | PR | 00920-4367 | |
| 154511 | ENIO R FERRIS TORRES | Address on file | | | | | | | |
| 154512 | ENIO R SUASNAVAR TORRES | Address on file | | | | | | | |
| 154513 | ENIO RAFAEL SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 154514 | ENIO REFRIGERATOR SERVICES | CARR 861 B 21 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 154515 | ENIO RUSSEN PENA | Address on file | | | | | | | |
| 647428 | ENIOBED RIVERA SOTO | Address on file | | | | | | | |
| 647429 | ENIS CASTRO ALGARIN | VILLA COOPERATIVA | 7 1 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 647430 | ENIT LEBRON CONDE | Address on file | | | | | | | |
| 154516 | ENITH A BANCHS VINAS | Address on file | | | | | | | |
| 647431 | ENITH M FONTANEZ VICENTE | MANSIONES DE LOS CEDROS | BZN 16 K 7 | | | CAYEY | PR | 00736 | |
| 154517 | ENITH M VALDES ORTIZ | Address on file | | | | | | | |
| 154518 | ENITH MULERO ALGARIN | Address on file | | | | | | | |
| 154519 | ENITYASET RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 154520 | ENITZA CABAN GONZALEZ | Address on file | | | | | | | |
| 154521 | ENITZA CRUZ CORREA | Address on file | | | | | | | |
| 154522 | ENITZA M CRUZ MEDINA | Address on file | | | | | | | |
| 647432 | ENITZA MIRANDA PAGAN | HC 01 BOX 6872 | | | | CIALES | PR | 00638 | |
| 647433 | ENITZA ORTIZ VIERA | RR 2 BOX 481 | | | | SAN JUAN | PR | 00926-9715 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4018 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154523 | ENITZA TORRES ROSA | Address on file | | | | | | | |
| 843401 | ENITZA Z GUENARD OTERO | PO BOX 547 | | | | MAYAGUEZ | PR | 00681-0547 | |
| 154524 | ENIVELISSE VAZQUEZ BURGOS | Address on file | | | | | | | |
| 154525 | ENIVELYS BETANCOURT APONTE | Address on file | | | | | | | |
| 154526 | ENJOLRAS ALICEA CINTRON | Address on file | | | | | | | |
| 647434 | ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154528 | ENLACE MERCANTIL INTERNATIONAL | Address on file | | | | | | | |
| 154529 | ENLACES INTEGRATED COUNSILTING INC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| 647437 | ENMANUEL LOPEZ | BO BORINQUEN | 2623 SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 154530 | ENMARCADOS ALEGRES | Address on file | | | | | | | |
| 831344 | Enmarcados Sunemy | Enmarcados Sunemy | Calle 54 SE 1101 Esq. Americo Miranda | | | San Juan | PR | 00921 | |
| 2179992 | ENME Real Estate Corp. | Edgar Rodriguez | Urb. La Colina | Calle B17 | | Guaynabo | PR | 00969-3261 | |
| 843402 | ENMELINE DIAZ AYALA | PO BOX 1178 | | | | AGUAS BUENAS | PR | 00703-1178 | |
| 647438 | ENMELINE DIAZ AYALA | Address on file | | | | | | | |
| 647440 | ENNA NIGAGLIONI ACOSTA | URB SAN FRANCISCO II | 162 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 154531 | ENNA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 647441 | ENNE FILM PRODUCTION INC | URB CASTELLANA GARDENS | D4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 647442 | ENNEDY RODRIGUEZ COTTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 154532 | ENNIE CARTAGENA MUNOZ | Address on file | | | | | | | |
| 647443 | ENNIE J HERNANDEZ ORTIZ | PO BOX 533 | | | | TOA BAJA | PR | 00951 | |
| 154533 | ENNIO A GAUD FIGUEROA | Address on file | | | | | | | |
| 154534 | ENNIO BELLIA FIGHERA | Address on file | | | | | | | |
| 154535 | ENNIO QUIRINDONGO LUGO | Address on file | | | | | | | |
| 154537 | ENNIS APRN , KATHLEEN A | Address on file | | | | | | | |
| 154538 | ENNOVATION, CORP | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| 154539 | E-NNOVATIONS TECHNOLOGIES SIST | JARD DE MEDITERRANEO | 384 CALLE JARDIN LIBERTAD | | | TOA ALTA | PR | 00953-3646 | |
| 154540 | ENNOVETION CORP | LOIZA VALLEY | A 55 CALLE ROSA | | | CANOVANAS | PR | 00729 | |
| 1582027 | Ennquez de Jesus, Victor Juan | Address on file | | | | | | | |
| 647444 | ENRRIQUE GUZMAN MELENDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 154541 | ENNY DE JESUS URENA | Address on file | | | | | | | |
| 154542 | ENNYS L LOPEZ RIVERA | Address on file | | | | | | | |
| 647445 | ENOB VAZQUEZ RAMOS | Address on file | | | | | | | |
| 154543 | ENOC AYALA HERNANDEZ | Address on file | | | | | | | |
| 154544 | ENOC AYALA VILLANUEVA | Address on file | | | | | | | |
| 154545 | ENOC CRESPO ELLIN | Address on file | | | | | | | |
| 154546 | ENOC DANIEL CINTRON RIVERA | Address on file | | | | | | | |
| 647446 | ENOC DIAZ CRUZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 647447 | ENOC DIAZ CRUZ | URB EL VERDE | 28 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 647448 | ENOC ECHEVARRIA RIVERA | BOX 560273 | | | | GUAYANILLA | PR | 00656 | |
| 647449 | ENOC F RAMOS PEREZ | P O BOX 40918 | | | | SAN JUAN | PR | 00940 | |
| 154547 | ENOC FRANCISCO RAMOS PEREZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 154548 | ENOC G RAMOS LIZARDI | Address on file | | | | | | | |
| 647450 | ENOC MENDEZ BORRERO | BO DULCES LABIOS | 119 CALLE RAFAEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 154549 | ENOC POMALES CASTELLANO | Address on file | | | | | | | |
| 154550 | ENOC RAMOS CANCEL | Address on file | | | | | | | |
| 843403 | ENOC ROBLES MIRANDA | 169 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 154551 | ENOC TORRES ROBLES | Address on file | | | | | | | |
| 647451 | ENOCH GONZALEZ VELEZ | Address on file | | | | | | | |
| 154552 | ENOCK CEDENO SANTIAGO | Address on file | | | | | | | |
| 647453 | ENOCK SANCHEZ MARTINEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 647452 | ENOCK SANCHEZ MARTINEZ | HC 3 BOX 13193 | | | | YAUCO | PR | 00698 | |
| 647454 | ENOEL GONZALEZ GONZALEZ | P O BOX 646 | | | | MOCA | PR | 00676 | |
| 154553 | ENOEL SANCHEZ ROMAN | Address on file | | | | | | | |
| 154554 | ENORY HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 647455 | ENOS ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 154555 | ENOS E PIZARRO HERNANDEZ | Address on file | | | | | | | |
| 647456 | ENOS RODRIGUEZ ROMAN | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| 154556 | ENOX CEDENO AVILLAN | Address on file | | | | | | | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 647457 | ENRIAN GUZMAN CRUZ | Address on file | | | | | | | |
| 647458 | ENRICO ARCE HERNANDEZ | BAYAMON GARDENS STATION | PO BOX 4102 | | | BAYAMON | PR | 00958 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647459 | ENRICO JOSE REYMUNDI ZAYAS | CUPEY GARDENS | J 1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 154558 | ENRICO SARTORI | Address on file | | | | | | | |
| 154559 | ENRICO VARGAS SANTIAGO | Address on file | | | | | | | |
| 154560 | ENRICO VARGAS SANTIAGO | Address on file | | | | | | | |
| 154561 | ENRIGHT NIEVES, STEPHANIE | Address on file | | | | | | | |
| 154562 | ENRIQUE A BALLADARES | Address on file | | | | | | | |
| 647465 | ENRIQUE A BECERRA | COND PLAZA SUCHVILLE APT 222 | | | | BAYAMON | PR | 00957 | |
| 647466 | ENRIQUE A CABALLERO BATISTINI | URB COUNTRY CLUB | QA25 CALLE 526 | | | CAROLINA | PR | 00982 | |
| 154563 | ENRIQUE A COLLAZO SUAREZ | Address on file | | | | | | | |
| 154565 | ENRIQUE A DE JESUS SANCHEZ | Address on file | | | | | | | |
| 154566 | ENRIQUE A EMMANUELLI ORTIZ | Address on file | | | | | | | |
| 647467 | ENRIQUE A FIGUEROA VARGAS | HC 1 BOX 9328 | | | | TOA BAJA | PR | 00949 | |
| 154567 | ENRIQUE A GONZALEZ TORO | Address on file | | | | | | | |
| 647468 | ENRIQUE A LAGUERRE | UPR STATION | PO BOX 22114 | | | SAN JUAN | PR | 00931 | |
| 154568 | ENRIQUE A MANFREDY RODRIGUEZ | Address on file | | | | | | | |
| 647469 | ENRIQUE A MARTI | Address on file | | | | | | | |
| 154569 | ENRIQUE A NANITA CASTILLO | Address on file | | | | | | | |
| 647470 | ENRIQUE A OGANDO | A 5 CALLE ESPANA | | | | BAYAMON | PR | 00959 | |
| 154570 | ENRIQUE A PAOLI ORTIZ | Address on file | | | | | | | |
| 647471 | ENRIQUE A PAOLI VELEZ | Address on file | | | | | | | |
| 154571 | ENRIQUE A PEREZ ACEVEDO | Address on file | | | | | | | |
| 154572 | ENRIQUE A RODRIGUEZ | Address on file | | | | | | | |
| 154573 | ENRIQUE A RODRIGUEZ ALAMO | Address on file | | | | | | | |
| 647472 | ENRIQUE A RODRIGUEZ SOSA | PO BOX 781 | | | | ISABELA | PR | 00662 | |
| 647473 | ENRIQUE A ROSAS / RONALDO RAMIREZ | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 647474 | ENRIQUE A SANTIAGO PAGAN | PO BOX 1335 | | | | CIALES | PR | 00638 | |
| 647475 | ENRIQUE A SILVA RODRIGUEZ | PO BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 647476 | ENRIQUE A VICENS SASTRE | PO BOX 870 | | | | PONCE | PR | 00733 | |
| 154574 | ENRIQUE A. CARDONA | Address on file | | | | | | | |
| 154575 | ENRIQUE A. CARDONA | Address on file | | | | | | | |
| 154576 | ENRIQUE ABRUNA LOJO | Address on file | | | | | | | |
| 647477 | ENRIQUE ACEVEDO RODRIQUEZ | Address on file | | | | | | | |
| 647478 | ENRIQUE ACOSTA PASTRANA | URB EL VIGIA 13 | CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 647479 | ENRIQUE ACOSTA PEREZ | P O BOX 1176 | | | | ADJUNTAS | PR | 00601 | |
| 647480 | ENRIQUE ACOSTA PUMAREJO | Address on file | | | | | | | |
| 154577 | ENRIQUE ADAMES SOTO | Address on file | | | | | | | |
| 647481 | ENRIQUE ADORNO BONILLA | VILLA ROCA | I6 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 647482 | ENRIQUE ADORNO MARTINEZ | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 647483 | ENRIQUE AFANADOR AFANADOR | CIUDAD JARDIN | 229 CALLE GUADALUPE | | | TOA ALTA | PR | 00953 | |
| 647484 | ENRIQUE AGRAMONTE ROBLES | COND PONCE DE LEON | APT 703 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 154578 | ENRIQUE ALCARAZ MICHELI | Address on file | | | | | | | |
| 647485 | ENRIQUE ALFARO ACEVEDO | AVE AGUSTIN RAMOS CALERO | BUZON 7097 | | | ISABELA | PR | 00662 | |
| 2151630 | ENRIQUE ALFONSO SABATER | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | |
| 154579 | ENRIQUE ALMEIDA ALONSO | Address on file | | | | | | | |
| 647486 | ENRIQUE ALMESTICA DUMENG | VILLA EL SALVADOR | N 70 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 647487 | ENRIQUE ALVARADO CAMACHO | D 68 URB RIO HONDO | | | | BAYAMON | PR | 000961 | |
| 154580 | ENRIQUE ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 154581 | ENRIQUE AMADOR BRAVO | Address on file | | | | | | | |
| 647488 | ENRIQUE AMARO RIVAS | URB BONNEVILLE HEIGHTS | 15 10 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 154582 | ENRIQUE APONTE VALENTIN | Address on file | | | | | | | |
| 647489 | ENRIQUE AQUINO SANTANA | SANTIAGO IGLESIAS | 1766 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 154583 | ENRIQUE ARIAS MALDONADO | Address on file | | | | | | | |
| 647490 | ENRIQUE ARROYO VELEZ | URB FOREST VIEW | N 144 CALLE UTUADO | | | BAYAMON | PR | 00956 | |
| 154584 | ENRIQUE ARVELO BRITO | Address on file | | | | | | | |
| 154591 | ENRIQUE AYALA CRUZ | Address on file | | | | | | | |
| 647492 | ENRIQUE AYALA CRUZ | Address on file | | | | | | | |
| 154585 | ENRIQUE AYALA REYES | Address on file | | | | | | | |
| 647493 | ENRIQUE AYALA REYES | Address on file | | | | | | | |
| 154586 | ENRIQUE AYALA REYES | Address on file | | | | | | | |
| 647494 | ENRIQUE BAEZ GOMEZ | LOS CEDROS | 168 CALLE SAN JORGE APT 401 | | | TRUJILLO ALTO | PR | 00976 | |
| 154587 | ENRIQUE BAEZ GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4020 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647495 | ENRIQUE BALASQUIDE CAMACHO | VILLA CAROLINA | 174-7 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 154588 | ENRIQUE BALLESTAS CASANOVA | Address on file | | | | | | | |
| 154589 | ENRIQUE BALLESTAS CASANOVA | Address on file | | | | | | | |
| 154590 | ENRIQUE BALLESTAS CASANOVA | Address on file | | | | | | | |
| 154591 | ENRIQUE BALLESTER MELENDEZ | Address on file | | | | | | | |
| 647496 | ENRIQUE BATISTA | P O BOX 5236 | | | | CAROLINA | PR | 00984 | |
| 647497 | ENRIQUE BCUEVAS RUIZ | HC 03 BOX 10206 | | | | LARES | PR | 00669 | |
| 154592 | ENRIQUE BERNABE RODRIGUEZ | Address on file | | | | | | | |
| 154593 | ENRIQUE BIRLICKI WYPYCHYNSSHI | Address on file | | | | | | | |
| 647498 | ENRIQUE BLANCO COLON | URB PARQUE SAN MIGUEL | I 20 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | Address on file | | | | | | | |
| 647499 | ENRIQUE BLANES PALMER DBA/EBP | DESIGN GROUP | 1750 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 2168345 | Enrique Bonet, Julia | Address on file | | | | | | | |
| 647500 | ENRIQUE BORIA ROMERO | 859 CALLE VICTOR LOPEZ | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| 154594 | ENRIQUE BOSCH GOSALVEZ | Address on file | | | | | | | |
| 647501 | ENRIQUE BOYA SANDOVAL | URB CONSTANCIA | 885 CALLE CORTADA | | | PONCE | PR | 00717-2203 | |
| 154595 | ENRIQUE BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on file | | | | | | | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | Address on file | | | | | | | |
| 647502 | ENRIQUE CABRERA RAMOS | URB LA POLICIA | 557 CALLE LAVIANA | | | SAN JUAN | PR | 00923 2124 | |
| 647503 | ENRIQUE CAJIGAS GONZALEZ | Address on file | | | | | | | |
| 647504 | ENRIQUE CALDERON | AVE LOMAS VERDES | IF 46 ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 647505 | ENRIQUE CALDERON OLIVERO | BO CAMBALACHE | HC 01 BOX 6170 | | | CANOVANAS | PR | 00729 | |
| 154596 | ENRIQUE CALERO CARRION | Address on file | | | | | | | |
| 647506 | ENRIQUE CAMACHO HUERTAS | HC 01 BOX 7932 | | | | GUAYANILLA | PR | 00656 | |
| 154597 | ENRIQUE CAMACHO HUERTAS | Address on file | | | | | | | |
| 647507 | ENRIQUE CAMACHO MOSERRATE | ALTO APOLO STATE | B 5 CALLE D | | | GUAYNABO | PR | 00969 | |
| 647508 | ENRIQUE CAMACHO TORRES | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| 154598 | ENRIQUE CARABALLO / LUZ MARCANO | Address on file | | | | | | | |
| 647509 | ENRIQUE CARABALLO RESTO | VILLA CAROLINA | 7 7 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 647510 | ENRIQUE CARABALLO RIVERA | URB LEVITTOWN | 3024 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | |
| 154599 | ENRIQUE CARBONELL MAMERY | Address on file | | | | | | | |
| 843404 | ENRIQUE CARDENAS LAZARO | 90 AVE RIO HONDO STE 237 | | | | BAYAMON | PR | 00961-3113 | |
| 647511 | ENRIQUE CARDONA CORTES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 154600 | ENRIQUE CARMOEGA QUIROS | Address on file | | | | | | | |
| 647512 | ENRIQUE CARRETERO MALDONADO | 5 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 2151718 | ENRIQUE CARRILLO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 647513 | ENRIQUE CARRION COTTO | Address on file | | | | | | | |
| 647514 | ENRIQUE CARRION COTTO | Address on file | | | | | | | |
| 154602 | ENRIQUE CARRION SEGARRA | Address on file | | | | | | | |
| 154603 | ENRIQUE CASTILLO GOMEZ | Address on file | | | | | | | |
| 2151719 | ENRIQUE CASTILLO TORO | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | Address on file | | | | | | | |
| 154604 | ENRIQUE CHAVIER | Address on file | | | | | | | |
| 647515 | ENRIQUE CINTRON HERNANDEZ | JDNES DE CAROLINA | J 29 CALLE J | | | CAROLINA | PR | 00987 7135 | |
| 647516 | ENRIQUE CINTRON SOTO | 5 CALLE GOYCO | | | | NAGUABO | PR | 00718 | |
| 647517 | ENRIQUE CLEMENTE HERNANDEZ | HC 645 BOX 5015 | | | | TRUJILLO ALTO | PR | 00976 | |
| 154605 | ENRIQUE COLLAZO PELIZ | Address on file | | | | | | | |
| 647519 | ENRIQUE COLON FERRER | Address on file | | | | | | | |
| 647520 | ENRIQUE COLON FIGUEROA | Address on file | | | | | | | |
| 647521 | ENRIQUE COLON LOPEZ | Address on file | | | | | | | |
| 647522 | ENRIQUE COLON RODRIG | P O BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 647523 | ENRIQUE COLON SANTIAGO | COND NEW SAN JUAN APT 405 | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 647518 | ENRIQUE COLON Y EVELYN RIVERA | Address on file | | | | | | | |
| 154606 | ENRIQUE CORCINO FUENTE | Address on file | | | | | | | |
| 647524 | ENRIQUE CORDERO SOTO | Address on file | | | | | | | |
| 647525 | ENRIQUE CORREA PADILLA | C 5 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4021 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647526 | ENRIQUE CORTES RIVERA | URB EL VALLE | 206 CALLE POMARROSAS | | | CAGUAS | PR | 00727-3217 | |
| 154607 | ENRIQUE CORTES RIVERA | Address on file | | | | | | | |
| 154608 | ENRIQUE CORTES RIVERA | Address on file | | | | | | | |
| 154609 | ENRIQUE CORTES Y DORIS ANDUJAR | Address on file | | | | | | | |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | | 34034-4329 | |
| 647528 | ENRIQUE COTO MEDINA | URB EL ESCORIAL | S6 11 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 647529 | ENRIQUE CRESPO FLORES | Address on file | | | | | | | |
| 647531 | ENRIQUE CRUZ CRUZ | PO BOX 307 | | | | SABANA GRANDE | PR | 00952 | |
| 647532 | ENRIQUE CRUZ GUTIERREZ | 90 CALLE MUNOZ RIVERA | | | | CIALES | PR | 00638 | |
| 647533 | ENRIQUE CRUZ MARTINEZ | VILLA BORINQUEN | J10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 647534 | ENRIQUE CRUZ MEDINA | BOX 5-171 | | | | ISABELA | PR | 00662 | |
| 647535 | ENRIQUE CRUZ MERCADO | PMB 1569 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 647536 | ENRIQUE CRUZ OCASIO | A-60 CALLE ROSA | | | | CANOVANAS | PR | 00729 | |
| 647530 | ENRIQUE CRUZ RODRIGUEZ | PO BOX 481 | | | | FAJARDO | PR | 00738-0481 | |
| 154610 | ENRIQUE CRUZ VALI | Address on file | | | | | | | |
| 647537 | ENRIQUE CURET COLLAZO | Address on file | | | | | | | |
| 647538 | ENRIQUE D CASTRO SEGUI | HC 5 BOX 10573 | | | | MOCA | PR | 00676 | |
| 647539 | ENRIQUE DAVILA CRUZ | Address on file | | | | | | | |
| 647540 | ENRIQUE DE JESUS ORTIZ | PO BOX 804 | | | | PONCE | PR | 00731 | |
| 647541 | ENRIQUE DE JESUS RUIZ | Address on file | | | | | | | |
| 154611 | ENRIQUE DE LEON CRUZ | Address on file | | | | | | | |
| 843405 | ENRIQUE DEL CUETO PEREZ | PO BOX 193741 | | | | SAN JUAN | PR | 00919-3741 | |
| 647542 | ENRIQUE DEL ROSARIO RAMOS | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 154612 | ENRIQUE DELGADO CUEVAS | Address on file | | | | | | | |
| 647543 | ENRIQUE DELGADO HERNANDEZ | Address on file | | | | | | | |
| 647544 | ENRIQUE DELGADO MONTES | URB JAIME L DREW | 298 CALLE 1 | | | PONCE | PR | 00731 | |
| 154613 | ENRIQUE DIAZ | Address on file | | | | | | | |
| 647545 | ENRIQUE DIAZ ALEJANDRO | URB PONCE DE LEON 135 | CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 647546 | ENRIQUE DIAZ DE JESUS | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 154614 | ENRIQUE DIAZ DE JESUS | Address on file | | | | | | | |
| 154615 | ENRIQUE DIAZ DE JESUS | Address on file | | | | | | | |
| 154616 | ENRIQUE DIAZ GARCIA | Address on file | | | | | | | |
| 647547 | ENRIQUE DIAZ MALDONADO | BOX 170 | | | | AGUAS BUENAS | PR | 00703 | |
| 647548 | ENRIQUE DIAZ RIVERA | URB BAYAMON GARDENS | KK 10 BAYAMON | | | BAYAMON | PR | 00957 | |
| 154617 | ENRIQUE DIAZ VELAZQUEZ | Address on file | | | | | | | |
| 647549 | ENRIQUE DOMINGUEZ CHILLON | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| 647550 | ENRIQUE E SILVA VELEZ | P O BOX 598 | | | | MAYAGUEZ | PR | 00681 | |
| 154618 | ENRIQUE E VELEZ RIVE | Address on file | | | | | | | |
| 647551 | ENRIQUE ECHEVARRIA ALICEA | URB JARDINES DEL CARIBE | 205 CALLE 2 | | | PONCE | PR | 00731 | |
| 843406 | ENRIQUE ELUSTONDO | 2 CALLE LUHN | | | | GUAYNABO | PR | 00966 | |
| 647552 | ENRIQUE ENRIQUEZ H/N/C PR IND UNIFORM | 1 B 35 URB SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 154619 | ENRIQUE ESCOBAR / EDUARDO ESCOBAR | Address on file | | | | | | | |
| 154620 | ENRIQUE ESCOBAR RESTO | Address on file | | | | | | | |
| 154621 | ENRIQUE ESCUTER LUQUIS | Address on file | | | | | | | |
| 647553 | ENRIQUE ESTEBAN | QUINTA DE DORADO | G 7 CALLE 4 | | | DORADO | PR | 00646 | |
| 154622 | ENRIQUE ESTRADA GUZMAN | Address on file | | | | | | | |
| 154623 | ENRIQUE F BARED ATAMPAR | Address on file | | | | | | | |
| 154624 | ENRIQUE F CLAUDIO RODRIGUEZ | Address on file | | | | | | | |
| 154625 | ENRIQUE F FELICIANO ALVAREZ | Address on file | | | | | | | |
| 154626 | ENRIQUE F GARAY RIVERA | Address on file | | | | | | | |
| 154627 | ENRIQUE F GELPI | Address on file | | | | | | | |
| 647554 | ENRIQUE F HORTA CRUZ | RIO CANAS | 2836 CALLE AMAZONAS | | | PONCE | PR | 00731 | |
| 647555 | ENRIQUE FEBUS SANTIAGO | HC 43 BOX 11947 | | | | CAYEY | PR | 00736 | |
| 647556 | ENRIQUE FELICIANO SANTIAGO | APARTADO 942 | | | | ADJUNTAS | PR | 00601 | |
| 647557 | ENRIQUE FELIX | PO BOX 81 CSTED | | | | ST CROIX | VI | 00821-0081 | |
| 154628 | ENRIQUE FELIZ MOREY | Address on file | | | | | | | |
| 647558 | ENRIQUE FERNANDEZ JAQUETE | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 647559 | ENRIQUE FERRER SANCHEZ | BO TIBURON | BZN 65 CALLE 3 | | | BARCELONETA | PR | 00694 | |
| 647560 | ENRIQUE FERRER VALDES | PO BOX 19-1658 | | | | SAN JUAN | PR | 00919-1658 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Address on file | | | | | | | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Address on file | | | | | | | |
| 647561 | ENRIQUE FIGUEROA FIGUEROA | HC 02 BOX 10027 | | | | COROZAL | PR | 00783 | |
| 154629 | ENRIQUE FIGUEROA HERNANDEZ/ A M ELETRIC | PO BOX 1212 | | | | MAYAGUEZ | PR | 00681 | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | Address on file | | | | | | | |
| 1992862 | Enrique Figueroa Lopez & Marta Fernandez Padron | Address on file | | | | | | | |
| 647460 | ENRIQUE FIGUEROA PEREZ | PO BOX 80105 | | | | COROZAL | PR | 00783-8105 | |
| 154630 | ENRIQUE FIGUEROA RIVERA | Address on file | | | | | | | |
| 154631 | ENRIQUE FIGUEROA SERRANO | Address on file | | | | | | | |
| 647562 | ENRIQUE FIGUEROA SUAREZ | 2204 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 647563 | ENRIQUE FLORES BELEN | URB LAGOS DE PLATA | L 56 CALLE 11 | | | TOA BAJA | PR | 00949-3226 | |
| 647564 | ENRIQUE FLORES FONTANEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 647565 | ENRIQUE FONTANA LLOPIS | P O BOX 193179 | | | | SAN JUAN | PR | 00919 | |
| 2150963 | ENRIQUE FOSTER GITTES | 11 EAST 73RD STREET, APT 1D | | | | NEW YORK | NY | 10021-3518 | |
| 647566 | ENRIQUE FRANCESCHI GONZALEZ | HC 3 BOX 13894 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 647567 | ENRIQUE FREIRIA UMPIERRE | URB FLORAL PARK | 21 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 647568 | ENRIQUE G ESCALERA AYRA | LAS VEREDAS | B 5 VEREDAS DEL MAR | | | BAYAMON | PR | 00961 | |
| 843407 | ENRIQUE G MATTA | 5530 E BROOKDALE | | | | RENO | NV | 89523 | |
| 154634 | ENRIQUE G PEREZ PRADO | Address on file | | | | | | | |
| 154635 | ENRIQUE G PEREZ PRADO | Address on file | | | | | | | |
| 154636 | ENRIQUE GALARZA Y YOLANDA GALARZA | Address on file | | | | | | | |
| 154637 | ENRIQUE GARCIA CHAPARRO | Address on file | | | | | | | |
| 647569 | ENRIQUE GARCIA GARCIA | Address on file | | | | | | | |
| 647570 | ENRIQUE GARCIA GARCIA | Address on file | | | | | | | |
| 647571 | ENRIQUE GARCIA GARCIA | Address on file | | | | | | | |
| 154638 | ENRIQUE GARCIA HERNANDEZ | Address on file | | | | | | | |
| 647572 | ENRIQUE GARCIA SERRANO | Address on file | | | | | | | |
| 154639 | ENRIQUE GARCIA SERRANO | Address on file | | | | | | | |
| 647573 | ENRIQUE GARCIA SOTO | PLAZA DE LAS FUENTES | 1223 FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 154640 | ENRIQUE GARCIA TORRES | Address on file | | | | | | | |
| 154641 | ENRIQUE GARCIA TORRES | Address on file | | | | | | | |
| 647574 | ENRIQUE GARCIA VALDES | PO BOX 70250-278 | | | | SAN JUAN | PR | 00936-8250 | |
| 647575 | ENRIQUE GASCOT GONZALEZ | Address on file | | | | | | | |
| 154642 | ENRIQUE GASCOT IZQUIERDO | Address on file | | | | | | | |
| 647576 | ENRIQUE GENERO MAREIRA | URB LAS MERCEDES | A17 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 154643 | ENRIQUE GERENA NUNEZ | Address on file | | | | | | | |
| 154644 | ENRIQUE GODINEZ MORALES | Address on file | | | | | | | |
| 647577 | ENRIQUE GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 647578 | ENRIQUE GONZALEZ | HC 2 BOX 34687 | | | | CAGUAS | PR | 00725 | |
| 647579 | ENRIQUE GONZALEZ MARTI | PO BOX 372347 | | | | CAYEY | PR | 00737 | |
| 154645 | ENRIQUE GONZALEZ ORTIZ | Address on file | | | | | | | |
| 154646 | ENRIQUE GONZALEZ ROBLES | Address on file | | | | | | | |
| 154647 | ENRIQUE GONZALEZ, JOSE | Address on file | | | | | | | |
| 154648 | ENRIQUE GOZALEZ MARRERO | Address on file | | | | | | | |
| 647580 | ENRIQUE GUIETS FERNANDEZ | COND BRISAMAR | 706 CALLE JSOE MARTI APT 2B | | | SAN JUAN | PR | 00907 | |
| 647581 | ENRIQUE GUTIERREZ COLON | 182 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 647582 | ENRIQUE GUTIERREZ COLON | PO BOX 1236 | | | | AIBONITO | PR | 00705 | |
| 647583 | ENRIQUE GUZMAN TORRES | P O BOX 2281 | | | | ISABELA | PR | 00622 | |
| 647584 | ENRIQUE GUZMAN VIDAL | Address on file | | | | | | | |
| 647585 | ENRIQUE H HERNANDEZ ORTIZ | URB FLAMINGO HILLS | 216 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 647586 | ENRIQUE HERMIDA SANTANA | Address on file | | | | | | | |
| 154649 | ENRIQUE HERNANDEZ CORTES | Address on file | | | | | | | |
| 647587 | ENRIQUE HERNANDEZ CRESPO | EGIDA DEL ABOGADO APT 202 | | | | SAN JUAN | PR | 00918 | |
| 647588 | ENRIQUE HERNANDEZ PAGAN | BOX 180 | | | | FLORIDA | PR | 00650 | |
| 1647840 | Enrique Hernandez, Manuel | Address on file | | | | | | | |
| 154650 | ENRIQUE HIDALGO GALARZA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4023 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647589 | ENRIQUE HUERTAS RIVERA | HC 2 BOX 7957 | | | | CIALES | PR | 00638 | |
| 647590 | ENRIQUE HUGHET TIRADO | PARCELAS ESTELAS | 2505 CALLE 14 | | | RINCON | PR | 00677 | |
| 647591 | ENRIQUE HUGUET VICENTE | P O BOX 1259 | | | | RINCON | PR | 00677 | |
| 154651 | ENRIQUE I LOPEZ LOPEZ | Address on file | | | | | | | |
| 154652 | ENRIQUE IRIZARRY SAN MIGUEL | Address on file | | | | | | | |
| 647592 | ENRIQUE J ARANA ADORNO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647593 | ENRIQUE J ARANA ADORNO | URB SAN GERARDO | 310 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 154653 | ENRIQUE J CALDERON ROBLES | Address on file | | | | | | | |
| 154654 | ENRIQUE J COLON MOJICA | Address on file | | | | | | | |
| 154655 | ENRIQUE J LANDRON NAVAS | Address on file | | | | | | | |
| 154656 | ENRIQUE J LOPEZ ORTIZ Y CARMEN M GARCIA | Address on file | | | | | | | |
| 154657 | ENRIQUE J MARTINEZ BERMUDEZ | Address on file | | | | | | | |
| 154658 | ENRIQUE J MENDOZA MENDEZ | Address on file | | | | | | | |
| 647594 | ENRIQUE J MORALES COLON | URB REXVILLE CD | 52 CALLE 21 A | | | BAYAMON | PR | 00960 | |
| 154659 | ENRIQUE J PEREZ ALVAREZ | Address on file | | | | | | | |
| 647595 | ENRIQUE J PRIETO GONZALEZ | 409 JARDS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 154660 | ENRIQUE J RIVERA ORTIZ | Address on file | | | | | | | |
| 154661 | ENRIQUE J RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 647596 | ENRIQUE J SALVAT ARAGON | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 | |
| 647597 | ENRIQUE J SALVAT ARAGON | URB JARDINES DE COUNTRY CLUB | B M7 CALLE 120 | | | CAROLINA | PR | 00985 | |
| 154662 | ENRIQUE J TORRES ROCHE | Address on file | | | | | | | |
| 843408 | ENRIQUE JARA D.B.A BUSINESS SOLUTIONS | REPTO METROPOLITANO | 850 CALLE 57 SE | | | SAN JUAN | PR | 00921-2312 | |
| 154663 | ENRIQUE JARA PINO | Address on file | | | | | | | |
| 154664 | ENRIQUE JIMENEZ | Address on file | | | | | | | |
| 647598 | ENRIQUE JIMENEZ GONZALEZ | BOX 1481 | | | | LARES | PR | 00669 | |
| 647461 | ENRIQUE JIMENEZ IV | GALLARDO GARDENS | D 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 647599 | ENRIQUE JIMENEZ RIVERA | Address on file | | | | | | | |
| 154665 | ENRIQUE JOSE HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 2137929 | ENRIQUE JOVE JIMENEZ | JOVE JIMENEZ S E | P O BOX 555 | | | ARECIBO | PR | 00613 | |
| 154666 | ENRIQUE JOVE JIMENEZ | Address on file | | | | | | | |
| 154667 | ENRIQUE JULIA RAMOS | Address on file | | | | | | | |
| 154668 | ENRIQUE JULIA RAMOS | Address on file | | | | | | | |
| 154669 | ENRIQUE JURADO RODRIGUEZ | Address on file | | | | | | | |
| 154670 | ENRIQUE L DOMINGUEZ NIEVES | Address on file | | | | | | | |
| 647601 | ENRIQUE L ORTIZ REYES | URB VILLA DEL CARMEN | JJ 4 CALLE 14 | | | PONCE | PR | 00731 | |
| 647602 | ENRIQUE L RODRIGUEZ RODRIGUEZ | BO QUEBRADA ARENAS | BOX 380 | | | TOA ALTA | PR | 00953 | |
| 647603 | ENRIQUE L SOTOMAYOR MATOS | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| 154671 | ENRIQUE L VILLAHERMOSA | Address on file | | | | | | | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 647604 | ENRIQUE LABOY COLON | VILLAS DE BUENA VENTURA | 241 CALLE LUQUILLO | | | YABUCOA | PR | 00767-9553 | |
| 647605 | ENRIQUE LABOY MARTINEZ | URB JAIME C RODRIGUEZ | L4 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 647607 | ENRIQUE LAGUERRE | COND LAGUNA GARDENS | TORRE E APT 3-I | | | CAROLINA | PR | 00979 | |
| 647606 | ENRIQUE LAGUERRE | PO BOX 22114 | | | | SAN JUAN | PR | 00926 | |
| 647608 | ENRIQUE LARACUENTE MERCED | 39 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 154672 | ENRIQUE LAUSELL CARRION | Address on file | | | | | | | |
| 647609 | ENRIQUE LAZARO LEON | COND ATRIUM PLAZA | 230 ARTERIAL HOSTOS APT 206 E | | | SAN JUAN | PR | 00918 | |
| 647610 | ENRIQUE LEFEVRE RAMOS | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 647611 | ENRIQUE LIZARDI ORTIZ | HC 7 BOX 2398 | | | | PONCE | PR | 00731 | |
| 154673 | ENRIQUE LLANOS RIVERA | Address on file | | | | | | | |
| 154674 | ENRIQUE LLANTIN RIVERA DBA WEST PEST CONTRO PR | | URB PUERTA DE COMBATE | BUZON 170 | | BOQUERON | PR | 00622-1230 | |
| 154676 | ENRIQUE LOPEZ MOLINA | Address on file | | | | | | | |
| 647612 | ENRIQUE LOPEZ REBOLLO | RES LAS MARGARITAS | EDF 9 APTO 512 | | | SAN JUAN | PR | 00915 | |
| 647613 | ENRIQUE LOPEZ ROMAN | URB VILLA DEL RIO | B 3 CALLE 1 | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4024 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647462 | ENRIQUE LOPEZ ROSARIO | URB SANTA TERESA | 2 CALLE PARIS | | | MANATI | PR | 00674-9800 | |
| 647614 | ENRIQUE LOPEZ SUAREZ | PO BOX 7004 STE 125 | | | | VEGA BAJA | PR | 00694-7004 | |
| 154677 | ENRIQUE LOPEZ VARGAS | Address on file | | | | | | | |
| 647615 | ENRIQUE LUGO LUGO | C345 URB PERLA DEL SUR | | | | PONCE | PR | 00731 | |
| 154678 | ENRIQUE LUGO TEXIDOR | Address on file | | | | | | | |
| 154679 | ENRIQUE LUIS PINEIRO | Address on file | | | | | | | |
| 647616 | ENRIQUE LUNA ACOSTA | P O BOX 3361 | | | | CAYEY | PR | 00737 | |
| 647617 | ENRIQUE M ALMEIDA BERNAL | P O BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| 647618 | ENRIQUE M FERRER | P O BOX 191658 | | | | SAN JUAN | PR | 00919-1658 | |
| 154680 | ENRIQUE M FERRER | Address on file | | | | | | | |
| 647619 | ENRIQUE M HERNANDEZ BERRIOS | URB VALPARAISO | D 32 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 154681 | Enrique M. Lopez Perez | Address on file | | | | | | | |
| 647620 | ENRIQUE MACHIN | URB LA MONSERRATE | D 13 CALLE MARGINAL | | | HORMIGUEROS | PR | 00660 | |
| 154682 | ENRIQUE MAESTRE VEGA | Address on file | | | | | | | |
| 647621 | ENRIQUE MAISONET LOPEZ | Address on file | | | | | | | |
| 647622 | ENRIQUE MAISONET LOPEZ | Address on file | | | | | | | |
| 647623 | ENRIQUE MALDONADO ANDUJAR | PO BOX 1046 | | | | CIDRA | PR | 00739 | |
| 154683 | ENRIQUE MALDONADO ANDUJAR | Address on file | | | | | | | |
| 154684 | ENRIQUE MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 647624 | ENRIQUE MALDONADO KUILAN | Address on file | | | | | | | |
| 647625 | ENRIQUE MALDONADO MALDONADO | P O BOX 130 | | | | BARRANQUITAS | PR | 00794 | |
| 154685 | ENRIQUE MALDONADO VALE | Address on file | | | | | | | |
| 154686 | ENRIQUE MANGUAL FLORES | Address on file | | | | | | | |
| 154687 | ENRIQUE MANGUAL MORALES | Address on file | | | | | | | |
| 154688 | ENRIQUE MANUEL NAVARRETE | Address on file | | | | | | | |
| 647626 | ENRIQUE MANZANARES PADILLA | Address on file | | | | | | | |
| 647627 | ENRIQUE MARIN MERINO | COND CAMINOS VERDES | 1401 CARR 844 APT 607 | | | SAN JUAN | PR | 00926 | |
| 647463 | ENRIQUE MARQUEZ CRUZ | URB SANTA JUANITA | AE 39 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 647628 | ENRIQUE MARRERO PEREZ | Address on file | | | | | | | |
| 647629 | ENRIQUE MARRERO VIRELLA | URB MARIA DEL CARMEN | J 8 CALLE 10 | | | CORZAL | PR | 00783 | |
| 647630 | ENRIQUE MARTIN | Address on file | | | | | | | |
| 647631 | ENRIQUE MARTIN CAMACHO | GUANIQUILLA | CARR 307 KM 5 6 INT | | | CABO ROJO | PR | 00622 | |
| 647632 | ENRIQUE MARTINEZ AVILES | PO BOX 951 | | | | SABANA GRANDE | PR | 00637 | |
| 647633 | ENRIQUE MARTINEZ BENITEZ | RR 3 BOX 5230 | | | | SAN JUAN | PR | 00928 | |
| 647634 | ENRIQUE MARTINEZ CALDERON | PO BOX 10525 | | | | SAN JUAN | PR | 00922 | |
| 647635 | ENRIQUE MARTINEZ CASTILLO | Address on file | | | | | | | |
| 647636 | ENRIQUE MARTINEZ CORTES | PO BOX 5085 | | | | CAROLINA | PR | 00984-5085 | |
| 647637 | ENRIQUE MARTINEZ MARTINEZ | URB COUNTRY CLUB | N 10 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 647638 | ENRIQUE MARTINEZ RODRIGUEZ | URB HIPODROMO 1461 | CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 154689 | ENRIQUE MARTINO BERMUDEZ | Address on file | | | | | | | |
| 647639 | ENRIQUE MATTEI CINTRON | PO BOX 1116 | | | | CABO ROJO | PR | 00623 | |
| 647640 | ENRIQUE MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 15 APT 31 | | | SAN JUAN | PR | 00915 | |
| 647641 | ENRIQUE MELENDEZ | PRO VENTAS | 594 AVE HOSTOS URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| 647642 | ENRIQUE MELENDEZ | URB BALDRICH | 594 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 647643 | ENRIQUE MELENDEZ CAMACHO | RR 01 BOX 907 | | | | AÑASCO | PR | 00610 | |
| 154690 | ENRIQUE MELENDEZ CARTAGENA | Address on file | | | | | | | |
| 647644 | ENRIQUE MELENDEZ FRANCISQUINI | P O BOX 206 | | | | PUERTO REAL | PR | 00740-0206 | |
| 154691 | ENRIQUE MELENDEZ GARCIA | Address on file | | | | | | | |
| 154692 | ENRIQUE MENDEZ LORENZO Y JESSICA M ROMAN | Address on file | | | | | | | |
| 843409 | ENRIQUE MERCADO FIGUEROA | VILLA CAROLINA | 46-2 CALLE 41 | | | CAROLINA | PR | 00985-5520 | |
| 154693 | ENRIQUE MILLAN RAMOS | Address on file | | | | | | | |
| 647646 | ENRIQUE MIRANDA MARTINEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647645 | ENRIQUE MIRANDA MARTINEZ | PARC MARQUEZ | 26 LOS PINOS | | | MANATI | PR | 00674 | |
| 154695 | ENRIQUE MONTES ROLDAN | Address on file | | | | | | | |
| 647647 | ENRIQUE MORALES MORALES | COND LOMAS DE SANTA MARTA | PISO 308 | | | SAN GERMAN | PR | 00683 | |
| 154696 | ENRIQUE MORALES NAVARRO | Address on file | | | | | | | |
| 647648 | ENRIQUE MORALES RIVERA | PO BOX 41 | | | | MOCA | PR | 00676 | |
| 154697 | ENRIQUE MUNIZ RIVERA | Address on file | | | | | | | |
| 154699 | ENRIQUE NASSAR & ASOCIADOS | Address on file | | | | | | | |
| 647464 | ENRIQUE NASSAR RIZER | PO BOX 19017 | | | | SAN JUAN | PR | 00919 1017 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4025 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154700 | ENRIQUE NAZARIO OLIVERAS | Address on file | | | | | | | |
| 647649 | ENRIQUE NAZARIO ROSAS | P O BOX 862 | | | | GUANICA | PR | 00653 | |
| 154701 | ENRIQUE NIEVES | Address on file | | | | | | | |
| 154702 | ENRIQUE NIEVES HERNANDEZ | Address on file | | | | | | | |
| 647650 | ENRIQUE NIEVES MONTESINO | Address on file | | | | | | | |
| 154703 | ENRIQUE NIEVES NIEVES | Address on file | | | | | | | |
| 647651 | ENRIQUE NIEVES SANCHEZ | Address on file | | | | | | | |
| 154704 | ENRIQUE NIGGEMANN | Address on file | | | | | | | |
| 154705 | ENRIQUE O FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 647652 | ENRIQUE OCASIO VELAZQUEZ | URB SAN ANTONIO | F37 CALLE 6 | | | CAGUAS | PR | 00725-2061 | |
| 647653 | ENRIQUE OLIVERAS HUERTAS | COND TOWERS PLAZA SANTA CRUZ | 10 CALLE LA ROSA APT 306 | | | BAYAMON | PR | 00961 | |
| 843410 | ENRIQUE OLMO ADORNO | URB. LA RIVIERA | CALLE 54 SE 1256 | | | SAN JUAN | PR | 00921 | |
| 154706 | ENRIQUE ORENGO ANCIANI | Address on file | | | | | | | |
| 647654 | ENRIQUE ORIOL GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 647655 | ENRIQUE ORIOL GONZALEZ | URB VILLA CAROLINA | 17-1 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 154707 | ENRIQUE ORTIZ GUERRA | Address on file | | | | | | | |
| 647656 | ENRIQUE ORTIZ KIDD | EXT SANTA MARIA | 85 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 647657 | ENRIQUE ORTIZ LEON | Address on file | | | | | | | |
| 647659 | ENRIQUE ORTIZ NIEVES | 18 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 647658 | ENRIQUE ORTIZ NIEVES | VILLA DE CASTRO | 114A CALLE 7 | | | CAGUAS | PR | 00725 | |
| 154708 | ENRIQUE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 154709 | ENRIQUE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 647660 | ENRIQUE ORTIZ TORRES | P O BOX 40302 | | | | SAN JUAN | PR | 00940-0302 | |
| 647661 | ENRIQUE ORTIZ TORRES | URB SAN JOSE | 399 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 154710 | ENRIQUE ORTIZ TORRES | Address on file | | | | | | | |
| 647662 | ENRIQUE ORTIZ VEGA | HC 1 BOX 5120 | | | | ADJUNTAS | PR | 00601 | |
| 647663 | ENRIQUE OSORIO CONCEPCION | URB SIERRA BAYAMON | 6-39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 154711 | ENRIQUE OSORIO CONCEPCION | Address on file | | | | | | | |
| 154712 | ENRIQUE OSORIO JULIO | Address on file | | | | | | | |
| 154713 | ENRIQUE PACHECO CAMACHO/ EP ENERGY LLC | QUINTAS DE CABO ROJO | 196 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 154714 | ENRIQUE PAGAN | HC-01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 154715 | ENRIQUE PAGAN BEAUCHAMP | Address on file | | | | | | | |
| 647664 | ENRIQUE PAGAN CARABALLO | PLAYA GUAYANILLA | HC 01 BOX 5964 | | | GUAYANILLA | PR | 00656 | |
| 154716 | ENRIQUE PAGAN ZAMBRANA | Address on file | | | | | | | |
| 647665 | ENRIQUE PARGA ARROYO | Address on file | | | | | | | |
| 647666 | ENRIQUE PASARELL JULIAO | URB GARDEN HILLS | S1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 154717 | ENRIQUE PASARELL JULIAO | Address on file | | | | | | | |
| 647667 | ENRIQUE PELAYO ROQUE | LOMAS VERDES | 3P 12 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 647668 | ENRIQUE PELLOT CORDOVA | PO BOX 21531 | RIO PIEDRA STATION | | | SAN JUAN | PR | 00928 | |
| 154718 | ENRIQUE PERAL LAW OFFICES, PSC | PASEO DEL BOSQUE | 340 AVE DONA FELISA RINCON DE APT 2508 | | | SAN JUAN | PR | 00926-6641 | |
| 843411 | ENRIQUE PEREZ ACOSTA | PARQUE DE TORREMOLINOS | A12 CALLE I | | | GUAYNABO | PR | 00969-6602 | |
| 647669 | ENRIQUE PEREZ ACOSTA | Address on file | | | | | | | |
| 647670 | ENRIQUE PEREZ CUBA | HC 02 BOX ALONSO | | | | UTUADO | PR | 00641 | |
| 647671 | ENRIQUE PEREZ DE LA TORRE | MSC 154 BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 647672 | ENRIQUE PEREZ DIAZ | P O BOX 394 | | | | RIO GRANDE | PR | 00745 | |
| 154719 | ENRIQUE PEREZ DIAZ | Address on file | | | | | | | |
| 154720 | ENRIQUE PEREZ FIGUEROA | Address on file | | | | | | | |
| 647673 | ENRIQUE PEREZ FLORES | HC 04 BOX 49657 | | | | CAGUAS | PR | 00725 9644 | |
| 154721 | ENRIQUE PEREZ QUIJANO | Address on file | | | | | | | |
| 647674 | ENRIQUE PEREZ ROSADO | URB ALTO APOLO | 47 CALLE ESPARTA | | | GUAYNABO | PR | 00969-5053 | |
| 154722 | ENRIQUE PEREZ VAZQUEZ | Address on file | | | | | | | |
| 647675 | ENRIQUE PIMENTEL ABREU | PO BOX 257 | | | | VIEQUES | PR | 00765 | |
| 647676 | ENRIQUE PINERO LOPEZ | COND EL GENERALIFE APTO 1001 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 154723 | ENRIQUE PINET LANZO | Address on file | | | | | | | |
| 647677 | ENRIQUE PIZARRO | RR 4 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647678 | ENRIQUE PIZARRO ORTEGA | RR 1 BOX 1473 | | | | BAYAMON | PR | 00956 | |
| 647679 | ENRIQUE PRIETO DBA TROPICOOL | 1601 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 154725 | ENRIQUE QUINONES AROCHO | Address on file | | | | | | | |
| 647680 | ENRIQUE QUIÑONES LEBRON | HOSP. PSIQUIATRIA PONCE | | | | HATO REY | PR | 00936 | |
| 154726 | ENRIQUE QUINONES MAISONET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4026 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154727 | ENRIQUE QUINONES MOLINA | Address on file | | | | | | | |
| 154728 | ENRIQUE R ADAMES/ ERAS LEGAL SERVICE CSP | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 154730 | ENRIQUE R DE ORBETA CONTRERAS | Address on file | | | | | | | |
| 647681 | ENRIQUE R DIAZ SILVA | PO BOX-629 | | | | AGUADILLA | PR | 00605-0629 | |
| 154731 | ENRIQUE R LUGO VALENTIN | Address on file | | | | | | | |
| 154732 | ENRIQUE R LUIGGI LOPEZ | Address on file | | | | | | | |
| 647682 | ENRIQUE R MARTINEZ LUGO | PO BOX 9217 | | | | HUMACAO | PR | 00792-9217 | |
| 647683 | ENRIQUE R ORTIZ RIVERA | URB LA RAMBLA | 435 CALLE 4 | | | PONCE | PR | 00731 | |
| 154733 | ENRIQUE R PIOVANETTI | Address on file | | | | | | | |
| 647684 | ENRIQUE R ROBLES | URB JARDINES FAGOT | D 17 CALLE 4 | | | PONCE | PR | 00731 | |
| 154734 | ENRIQUE R SIACA ESTEVES | Address on file | | | | | | | |
| 154735 | ENRIQUE RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 154736 | ENRIQUE RAMOS | Address on file | | | | | | | |
| 647685 | ENRIQUE RAMOS ALVAREZ | 2A CALLE C | | | | PONCE | PR | 00731 | |
| 154737 | ENRIQUE RAMOS CASTILLO | Address on file | | | | | | | |
| 647686 | ENRIQUE RAMOS DE JESUS | HC 02 BOX 37763 | | | | ARECIBO | PR | 00612 | |
| 647687 | ENRIQUE RAMOS HERNANDEZ | BO LAS CUEVAS | CARR 850 | | | TOA ALTA | PR | 00976 | |
| 154738 | ENRIQUE RAMOS ORTIZ | Address on file | | | | | | | |
| 154740 | ENRIQUE RAMOS UMPIERRE | Address on file | | | | | | | |
| 154741 | ENRIQUE RAMOS VAZQUEZ | Address on file | | | | | | | |
| 154742 | ENRIQUE REBOLLO PORTELA | Address on file | | | | | | | |
| 647688 | ENRIQUE RENTAS MARCANO | COLINAS DE FAIR VIEW | 4F 22 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 154743 | ENRIQUE REYES CAMACHO | Address on file | | | | | | | |
| 647689 | ENRIQUE REYES GONZALEZ | HC 02 BOX 6777 | | | | FLORIDA | PR | 00650 | |
| 154744 | ENRIQUE RIVAS MELENDEZ | Address on file | | | | | | | |
| 647690 | ENRIQUE RIVERA | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 647691 | ENRIQUE RIVERA | PO BOX 6015 | | | | CAGUAS | PR | 00726 | |
| 647693 | ENRIQUE RIVERA ARROYO | HC 02 BOX 300045 | | | | CAGUAS | PR | 00725 | |
| 647694 | ENRIQUE RIVERA AYALA | PO BOX 309 | | | | SABANA SECA | PR | 00952 | |
| 154745 | ENRIQUE RIVERA AYALA | Address on file | | | | | | | |
| 154746 | ENRIQUE RIVERA CALCANO | Address on file | | | | | | | |
| 647695 | ENRIQUE RIVERA HERNANDEZ | P O BOX 681 | | | | COMERIO | PR | 00782 | |
| 647696 | ENRIQUE RIVERA LUGO | S0 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 154747 | ENRIQUE RIVERA MALDONADO | Address on file | | | | | | | |
| 647697 | ENRIQUE RIVERA MASS | URB LA VISTA | I 17 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 154748 | ENRIQUE RIVERA MATOS | Address on file | | | | | | | |
| 647698 | ENRIQUE RIVERA MENDOZA | Address on file | | | | | | | |
| 154749 | ENRIQUE RIVERA NIEVES | Address on file | | | | | | | |
| 647699 | ENRIQUE RIVERA PANTOJAS | URB LAS PALMAS 500 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 154750 | ENRIQUE RIVERA PEREZ | Address on file | | | | | | | |
| 647700 | ENRIQUE RIVERA RIVERA | PO BOX 1051 | | | | GUAYAMA | PR | 00785 | |
| 647701 | ENRIQUE RIVERA RODRIGUEZ | BOX 622 | | | | RIO GRANDE | PR | 00745 | |
| 647702 | ENRIQUE RIVERA RUIZ | URB PONCE DE LEON | 4 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 647703 | ENRIQUE RIVERA SANTANA | 362 EDIF FLAMINGO | | | | SAN JUAN | PR | 00907 | |
| 843412 | ENRIQUE RIVERA SANTANA | URB ESTANCIA | B12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 647704 | ENRIQUE RIVERA SANTANA | URB ESTANCIAS | B 12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 154751 | ENRIQUE ROBERT CARRASQUILLO | Address on file | | | | | | | |
| 154752 | ENRIQUE ROBLES / MIGDALIA ROBLES | Address on file | | | | | | | |
| 647705 | ENRIQUE RODRIGUEZ | PMB 206 SI P O BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 843413 | ENRIQUE RODRIGUEZ | URB CAPARRA TERRACE | SO 830 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| 154753 | ENRIQUE RODRIGUEZ /MILAGROS CINTRON | Address on file | | | | | | | |
| 647706 | ENRIQUE RODRIGUEZ ALICEA | BOX 421 | | | | NARANJITO | PR | 00719 | |
| 647707 | ENRIQUE RODRIGUEZ BORRERO | URB COUNTRY CLUB | HW 2 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 154754 | ENRIQUE RODRIGUEZ CACERES | Address on file | | | | | | | |
| 647708 | ENRIQUE RODRIGUEZ CARABALLO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662-4059 | |
| 154755 | ENRIQUE RODRIGUEZ COLON | Address on file | | | | | | | |
| 647710 | ENRIQUE RODRIGUEZ CRUZ | BOX 47986 HC 04 | | | | CAGUAS | PR | 00725 | |
| 647709 | ENRIQUE RODRIGUEZ CRUZ | HC 4 BOX 47986 | | | | CAGUAS | PR | 000725 | |
| 154756 | ENRIQUE RODRIGUEZ CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4027 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154757 | ENRIQUE RODRIGUEZ MARQUEZ | Address on file | | | | | | | |
| 154758 | ENRIQUE RODRIGUEZ OTERO | Address on file | | | | | | | |
| 647711 | ENRIQUE RODRIGUEZ PEDROZA | CIUDAD UNIVERSITARIA | L 15 CALLE 17 | | | TRUJILLO ALTO | PR | 00796 | |
| 647712 | ENRIQUE RODRIGUEZ QUIJANO | URB ESTANCIA DE MANATI | 84 CALLE CORALI | | | MANATI | PR | 00674 | |
| 154759 | ENRIQUE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 843415 | ENRIQUE RODRIGUEZ RODRIGUEZ | URB RIO SOL | C6 CALLE 2 | | | PE\UELAS | PR | 00624 | |
| 647713 | ENRIQUE RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 207 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 154760 | ENRIQUE RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 647714 | ENRIQUE RODRIGUEZ SANTIAGO | HC 1 BOX 6925 | | | | GUAYANILLA | PR | 00656-9729 | |
| 647716 | ENRIQUE RODRIGUEZ TORRES | PO BOX 2727 | | | | VEGA BAJA | PR | 00694 | |
| 647715 | ENRIQUE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 154762 | ENRIQUE RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 154763 | ENRIQUE ROMAN BARRETO, JULIO | Address on file | | | | | | | |
| 154764 | ENRIQUE ROMAN MENA | Address on file | | | | | | | |
| 647717 | ENRIQUE ROMAN VALENTIN | Address on file | | | | | | | |
| 154765 | ENRIQUE ROSA MORALES | Address on file | | | | | | | |
| 647718 | ENRIQUE ROSA RIVERA | P O BOX 680 | | | | TOA ALTA | PR | 00951 | |
| 154766 | ENRIQUE ROSADO BAEZ | Address on file | | | | | | | |
| 647720 | ENRIQUE ROSADO HERNANDEZ | PO BOX 971 | | | | SABANA SECA | PR | 00952 | |
| 647721 | ENRIQUE ROSADO MATIAS | Address on file | | | | | | | |
| 647722 | ENRIQUE ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 154768 | ENRIQUE ROSARIO | Address on file | | | | | | | |
| 647723 | ENRIQUE ROSARIO ADORNO | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 154769 | ENRIQUE ROSARIO AVILLAN | Address on file | | | | | | | |
| 154770 | ENRIQUE ROSARIO FORTUNO | Address on file | | | | | | | |
| 647724 | ENRIQUE ROSARIO PAGAN | HC 01 BOX 6486 | | | | CIALES | PR | 00638 | |
| 647725 | ENRIQUE ROSARIO PAGAN | PARC CANTITO | 2 CALLE 3 | | | MANATI | PR | 00674 | |
| 647726 | ENRIQUE ROSARIO PAGAN | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 154771 | ENRIQUE ROSSY FULLANA | Address on file | | | | | | | |
| 647727 | ENRIQUE RUIZ | P O BOX 36077 | | | | SAN JUAN | PR | 00936-0977 | |
| 154772 | ENRIQUE RUIZ & ASOCIADO PSC. | P.O. BOX 360977 | | | | SAN JUAN | PR | 00936-0977 | |
| 154773 | ENRIQUE RUIZ ASOCIADO | AVE AMERCO MIRANDA 1226 | REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 154774 | ENRIQUE RUIZ MORALES | Address on file | | | | | | | |
| 647728 | ENRIQUE RUIZ RUIZ | HC 2 BOX 16867 | | | | GURABO | PR | 00778 | |
| 647729 | ENRIQUE SAMPAYO MENDEZ | URB TINTILLO GARDENS | HC 32 CALLE 5 | | | BAYAMON | PR | 00966 | |
| 647730 | ENRIQUE SANABRIA RIOS | URB GUARICO E | 19 CALLE A | | | VEGA BAJA | PR | 00693-4004 | |
| 154776 | ENRIQUE SANCHEZ GALLOZA | Address on file | | | | | | | |
| 154777 | ENRIQUE SANCHEZ LOPEZ | Address on file | | | | | | | |
| 647731 | ENRIQUE SANCHEZ PEREZ | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 154778 | ENRIQUE SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 647732 | ENRIQUE SANTIAGO & ASOCIADOS C S P | P O BOX 5252 | | | | CAROLINA | PR | 00984 | |
| 647733 | ENRIQUE SANTIAGO ARROYO | URB VILLA BORINQUEN | E 18 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 154779 | ENRIQUE SANTIAGO CARDONA | Address on file | | | | | | | |
| 647734 | ENRIQUE SANTIAGO FELICIANO | BOX 1073 | | | | COAMO | PR | 00769 | |
| 154780 | ENRIQUE SANTIAGO GREO | Address on file | | | | | | | |
| 647735 | ENRIQUE SANTIAGO IRIZARRY | BO BELGICA | 2219 CALLE CAMPOS | | | PONCE | PR | 00717 1667 | |
| 647736 | ENRIQUE SANTIAGO PEREZ | HC 71 BOX 2355 | | | | NARANJITO | PR | 00719 | |
| 647737 | ENRIQUE SANTIAGO PRATTS | BOX 4859 | | | | SALINAS | PR | 00751 | |
| 154781 | ENRIQUE SANTIAGO RAMOS | Address on file | | | | | | | |
| 154782 | ENRIQUE SANTIAGO RIVERA | Address on file | | | | | | | |
| 647738 | ENRIQUE SANTIAGO ROSADO | Address on file | | | | | | | |
| 647739 | ENRIQUE SANTIAGO SOTO | HC 03 BOX 33212 | | | | AGUADA | PR | 00602 | |
| 154783 | ENRIQUE SANTIAGO TORRES | Address on file | | | | | | | |
| 154784 | ENRIQUE SANTIAGO, JUAN | Address on file | | | | | | | |
| 647740 | ENRIQUE SANTOS COTTO | Address on file | | | | | | | |
| 154785 | ENRIQUE SEGARRA / LUIS E SEGARRA | Address on file | | | | | | | |
| 647741 | ENRIQUE SERRANO CASTRO | URB VISTA DE LUQUILLO | H 3 CALLE V 5 | | | LUQUILLO | PR | 00773 | |
| 154786 | ENRIQUE SERRANO CASTRO | Address on file | | | | | | | |
| 647742 | ENRIQUE SIERRA GOURRIE | PO BOX 29569 | | | | SAN JUAN | PR | 00929 | |
| 647743 | ENRIQUE SILVA AVILES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 843416 | ENRIQUE SILVA AVILES | URB SAGRADO CORAZON | 1631 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926-4114 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4028 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154787 | ENRIQUE SILVA AYALA MD, JOSE | Address on file | | | | | | | |
| 647744 | ENRIQUE SORIANO SILVA | URB DORADO DEL MAR | P 12 CALLE SIRENA | | | DORADO | PR | 00646 | |
| 154788 | ENRIQUE SOTO BERMUDEZ | Address on file | | | | | | | |
| 647745 | ENRIQUE SOTO CHEVRESTTS | Address on file | | | | | | | |
| 154789 | ENRIQUE SOTO DBA KIKES CATERION | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 647746 | ENRIQUE SOTO MANGUAL | SABALO NUEVO 12 | APT 117 | | | MAYAGUEZ | PR | 00680 | |
| 647747 | ENRIQUE SOTO ROSA | Address on file | | | | | | | |
| 647748 | ENRIQUE SOTOMAYOR MATOS | URB CONTANCIA | 122 CALLE L | | | PONCE | PR | 00731 | |
| 647749 | ENRIQUE SUAREZ MARTINEZ | URB VISTA AZUL | L 43 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 647750 | ENRIQUE SUAREZ MERCADO | BO PELLEJAS I | | | | OROCOVIS | PR | 00720 | |
| 647751 | ENRIQUE SUAREZ MERCADO | HC 01 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 647752 | ENRIQUE TEJADA SANTANA | RODRIGUEZ OLMO | 5 CALLE B | | | ARECIBO | PR | 00612 | |
| 647753 | ENRIQUE TIRADO SEMIDEY | HC 64 BOX 6899 | | | | PATILLAS | PR | 00723 | |
| 647754 | ENRIQUE TOLCH CUEVAS/FIESTA DE REYES | 150 CALLE PAZ | | | | MAYAGUEZ | PR | 00680 | |
| 154790 | ENRIQUE TORRE, LUIS F | Address on file | | | | | | | |
| 647755 | ENRIQUE TORRES GARCIA | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 647756 | ENRIQUE TORRES MIR | 475 BOX CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| 154791 | ENRIQUE TORRES PEREZ | Address on file | | | | | | | |
| 647758 | ENRIQUE TORRES RODRIGUEZ | PO BOX 5435 | | | | CAGUAS | PR | 00726-5435 | |
| 647757 | ENRIQUE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1816304 | ENRIQUE TORRES TORRES, TOMAS | Address on file | | | | | | | |
| 154793 | ENRIQUE TRINIDAD ADORNO | Address on file | | | | | | | |
| 154794 | ENRIQUE TRINIDAD APONTE | Address on file | | | | | | | |
| 647760 | ENRIQUE U PEREZ CARDONA | P O BOX 120 | | | | RIO GRANDE | PR | 00745 | |
| 154795 | ENRIQUE UBARRI BLANES | Address on file | | | | | | | |
| 154796 | ENRIQUE UMPIERRE SUAREZ | Address on file | | | | | | | |
| 647762 | ENRIQUE VADI ROMERO | URB COUNTRY CLUB | 1147 CALLE OLIV PL | | | SAN JUAN | PR | 00924 | |
| 154797 | ENRIQUE VALE VALE | Address on file | | | | | | | |
| 647763 | ENRIQUE VALENTIN RODRIGUEZ | HC 05 BOX 51280 | | | | MAYAGUEZ | PR | 00680 | |
| 647764 | ENRIQUE VALLE VELEZ | HC 3 BOX 41431 | | | | CAGUAS | PR | 00725-9743 | |
| 647765 | ENRIQUE VARGAS MOJICA | HC 80 BOX 9263 | | | | DORADO | PR | 00646 | |
| 647766 | ENRIQUE VASALLO MOLINELLI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647767 | ENRIQUE VASALLO MOLINELLI | URB OCEAN PARK | 10 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 | |
| 843417 | ENRIQUE VAZQUEZ | 210 PASEO TRIO VEGABAJEÑO APT 1702 | | | | VEGA BAJA | PR | 00693-5842 | |
| 154799 | ENRIQUE VAZQUEZ CLAUDIO | Address on file | | | | | | | |
| 647768 | ENRIQUE VAZQUEZ INC | P O BOX 331470 | | | | PONCE | PR | 00733-1470 | |
| 647769 | ENRIQUE VAZQUEZ MANZANO | URB SANTA ELENA | AA 14 CALLE G | | | BAYAMON | PR | 00957 | |
| 154800 | ENRIQUE VAZQUEZ PRESTAMO | Address on file | | | | | | | |
| 2157631 | Enrique Vazquez Quintana, pro se | Urb. El Remanso | F15 Corriente St | | | San Juan | PR | 00926-6108 | |
| 154801 | ENRIQUE VAZQUEZ ROBLES | Address on file | | | | | | | |
| 154802 | Enrique Vazquez, Carlos J | Address on file | | | | | | | |
| 647770 | ENRIQUE VEGA | Address on file | | | | | | | |
| 647771 | ENRIQUE VEGA MARRERO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 647772 | ENRIQUE VEGA QUILES | Address on file | | | | | | | |
| 647774 | ENRIQUE VELAZQUEZ COLON | HC 63 BOX 3608 | | | | PATILLAS | PR | 00723 | |
| 2152123 | ENRIQUE VELEZ | P.O. BOX 9021202 | | | | SAN JUAN | PR | 00902-1202 | |
| 647776 | ENRIQUE VELEZ FIGUEROA | HC 02 BOX 6820 | | | | LARES | PR | 00669 | |
| 647775 | ENRIQUE VELEZ HERNANDEZ | PO BOX 3 | | | | PALMER | PR | 00721003 | |
| 154804 | ENRIQUE VÉLEZ PÉREZ Y ENRIQUE VÉLEZ AYALA | LCDO. ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| 154805 | ENRIQUE VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 647777 | ENRIQUE VELEZ VELEZ | P O BOX 514 | | | | TRUJILLO ALTO | PR | 00976-4124 | |
| 647778 | ENRIQUE VELEZ YUMET | PENTHOUSE | APT 157 CALLE PRIMAVERA | | | SAN JUAN | PR | 00907 | |
| 647779 | ENRIQUE VENTURA LOPEZ | P O BOX 655 | | | | RINCON | PR | 00677 | |
| 843418 | ENRIQUE VERGE HERNANDEZ | VILLA CAROLINA | 166-2 CALLE 419 | | | CAROLINA | PR | 00985-4064 | |
| 154806 | ENRIQUE VIERA GUZMAN | Address on file | | | | | | | |
| 154807 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | Address on file | | | | | | | |
| 154808 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4029 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647780 | ENRIQUE VILLEGAS/CENTRO AYUDA A LA COM | CARR 1 KM 20 HM 2 | | | | SAN JUAN | PR | 00926 | |
| 647781 | ENRIQUE VIRUET ALBERT | Address on file | | | | | | | |
| 647782 | ENRIQUE VIRUET RIOS | PO BOX 312 | | | | UTUADO | PR | 00641 | |
| 647783 | ENRIQUE WILLIAMS POULIS | 209 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 647784 | ENRIQUE WILLIAMS POULIS | VILLA PALMERAS | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 647785 | ENRIQUE X NIEVES | Address on file | | | | | | | |
| 154809 | ENRIQUE ZAMOT MERCADO | Address on file | | | | | | | |
| 647786 | ENRIQUE  MERCADO | 25 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 647787 | ENRIQUETA ARROYO GRACIA | Address on file | | | | | | | |
| 647788 | ENRIQUETA BAEZ MARCANO | Address on file | | | | | | | |
| 154810 | ENRIQUETA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 154811 | ENRIQUETA MONTANEZ ROSARIO | Address on file | | | | | | | |
| 647789 | ENRIQUETA RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 647790 | ENRIQUETA TORRES LOPEZ | SAGRADO CORAZON | 209 CALLE ANAIDA | | | PONCE | PR | 00731 | |
| 154813 | ENRIQUEZ ALVAREZ, LEONOR | Address on file | | | | | | | |
| 154814 | ENRIQUEZ APONTE, CARLOS M | Address on file | | | | | | | |
| 154815 | ENRIQUEZ ARCE, CARLOS | Address on file | | | | | | | |
| 154816 | ENRIQUEZ BAEZ, MARISOL | Address on file | | | | | | | |
| 154817 | ENRIQUEZ BERRIO, ALEXIS | Address on file | | | | | | | |
| 154818 | ENRIQUEZ BERRIOS, EDWIN | Address on file | | | | | | | |
| 154819 | ENRIQUEZ BETANCOURT, LUZ | Address on file | | | | | | | |
| 2222480 | Enriquez Bonet, Julia | Address on file | | | | | | | |
| 154820 | ENRIQUEZ CAPON, JOHN | Address on file | | | | | | | |
| 154821 | ENRIQUEZ DE JESUS, VICTOR | Address on file | | | | | | | |
| 154822 | ENRIQUEZ DE LA PAZ, JOSE | Address on file | | | | | | | |
| 154823 | ENRIQUEZ DELGADO, LOUIS | Address on file | | | | | | | |
| 790687 | ENRIQUEZ FLORES, VIVIAN | Address on file | | | | | | | |
| 154825 | ENRIQUEZ FLORES, VIVIAN | Address on file | | | | | | | |
| 154826 | ENRIQUEZ GEORGI, AXEL | Address on file | | | | | | | |
| 2061791 | Enriquez Gonzalez , Jose A. | Address on file | | | | | | | |
| 843419 | ENRIQUEZ GONZALEZ XAVIER | URB SANTA CLARA | B16 CALLE UCAR | | | GUAYNABO | PR | 00969 | |
| 154827 | ENRIQUEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 154828 | ENRIQUEZ GONZALEZ, XAVIER | Address on file | | | | | | | |
| 790688 | ENRIQUEZ GUZMAN, PEDRO | Address on file | | | | | | | |
| 154829 | ENRIQUEZ GUZMAN, PEDRO H | Address on file | | | | | | | |
| 154830 | ENRIQUEZ MARIN, JOSE | Address on file | | | | | | | |
| 154831 | ENRIQUEZ MENDEZ, IRIS S | Address on file | | | | | | | |
| 154812 | ENRIQUEZ MORENO, OSVALDO | Address on file | | | | | | | |
| 1423381 | ENRIQUEZ NIEVES, ISRAEL | Bo. La Prieta Carr. 781 Km. 2.2 | | | | Comerío | PR | 00782 | |
| 1423384 | ENRIQUEZ NIEVES, ISRAEL | Hc 1 Box 20414 | | | | Comerío | PR | 00782 | |
| 1425218 | ENRIQUEZ NIEVES, ISRAEL | Address on file | | | | | | | |
| 154832 | ENRIQUEZ ORTIZ, EMMA | Address on file | | | | | | | |
| 154833 | ENRIQUEZ PEREZ, MARTHA P | Address on file | | | | | | | |
| 154834 | ENRIQUEZ RAMOS, BETTY | Address on file | | | | | | | |
| 154835 | ENRIQUEZ RAMOS, JORGE | Address on file | | | | | | | |
| 154836 | Enriquez Rentas, Nancy Y. | Address on file | | | | | | | |
| 154837 | ENRIQUEZ RIVERA, CARLA | Address on file | | | | | | | |
| 154838 | ENRIQUEZ RODRIGUEZ, IGRI S | Address on file | | | | | | | |
| 154839 | ENRIQUEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 1355586 | ENRIQUEZ SANCHEZ, MARIA E | Address on file | | | | | | | |
| 154840 | ENRIQUEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 1482231 | Enriquez Santiago, Juan C. | Address on file | | | | | | | |
| 154841 | ENRIQUEZ SANTIAGO, JUAN C. | Address on file | | | | | | | |
| 1481063 | Enriquez Santiago, Melanie | Address on file | | | | | | | |
| 154842 | ENRIQUEZ SEIDERS MD, ELISA | Address on file | | | | | | | |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 154843 | ENRIQUEZ TROCHE, SOFIA | Address on file | | | | | | | |
| 154844 | ENRIQUEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 154845 | ENRIQUEZ VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 154846 | ENRIQUEZ VEGA, ABEL E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4030 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154847 | ENRIQUEZ VEGA, ILSA A | Address on file | | | | | | | |
| 1638848 | Enriquez Vega, Ilsa A. | Address on file | | | | | | | |
| 1638848 | Enriquez Vega, Ilsa A. | Address on file | | | | | | | |
| 154848 | ENRIQUEZ VEGA, MIGUEL | Address on file | | | | | | | |
| 790689 | ENRIQUEZ VEGA, TIRSA | Address on file | | | | | | | |
| 154849 | ENRIQUEZ VEGA, TIRSA V | Address on file | | | | | | | |
| 647791 | ENRIQUEZ VELAQUEZ IRIGOYEN | URB PUERTO NUEVO | 1021 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 154850 | ENRIQUEZ, IVONNE M. | Address on file | | | | | | | |
| 154851 | ENRIQUEZ, ZENAIDA | Address on file | | | | | | | |
| 1435801 | Enrique C Polanco Toche And Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1435801 | Enriquw C Polanco Toche And Rosa I Ruiz Diaz | URB COLLAGE GARDENS | A-9 BO. MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 647792 | ENRIUS COLLAZO GERENA | HC 1 BOX 4078 | | | | LARES | PR | 00669 | |
| 154852 | ENRIZO ARIAS, ORLANDO | Address on file | | | | | | | |
| 154853 | ENROLL NOW PR LLC | 452 AVE PONCE DE LEON STE 401-A | | | | SAN JUAN | PR | 00918 | |
| 647793 | ENRY J REYES MANSO | Address on file | | | | | | | |
| 154854 | ENSCO CARIBE, INC. | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 790690 | ENSENAT DUENO, CARMEN | Address on file | | | | | | | |
| 154855 | ENSENAT DUENO, CARMEN M | Address on file | | | | | | | |
| 647794 | ENSING PEAK ADVISOR INCC/OGLOBE TAX SERV | 90 BROAD ST 8 TH FLOOR | | | | NEW YORK | NY | 10004-2205 | |
| 647795 | ENSOR LUIS GOTAY LEDOUX | URB COUNTRY CLUB | 805 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 154856 | ENSUENOS DE GABIAS INC | PO BOX 1328 | | | | AIBONITO | PR | 00705 | |
| 154857 | ENSUENOS DE MUJER | AVE JOBOS CARR 459 KM 11.5 | BOX 8543 | | | ISABELA | PR | 00662 | |
| 154858 | ENSUENOS DE MUJER | AVE. JOBOS, BUZON 8543 | | | | ISABELA | PR | 00662 | |
| 154859 | ENSUENOS DE PUERTO RICO | P O BOX 580 | | | | GUAYNABO | PR | 00970 | |
| 647796 | ENSYSA PRODUCTS | PO BOX 365066 | | | | SAN JUAN | PR | 00936 | |
| 154860 | ENT AND ALLERGY ASSOCIATES | 160 HAWLEY LANE | SUITE 202 | | | TRUMBULL | CT | 06611 | |
| 154861 | ENT SPECIALTIES INC | P O BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| 154862 | ENT SPECIALTIES, INC | PO BOX 361034 | | | | SAN JUAN | PR | 00936-1034 | |
| 647797 | ENTEC CORP | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 154863 | ENTECH DESIGN & PROJECT MANAGEMENT P S C | 352 CALLE SAN CLAUDIO PMB 173 | | | | SAN JUAN | PR | 00926 | |
| 154865 | ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M. LABIOSA AVE. | SUITE 304 | | | SAN JUAN | PR | 00926 | |
| 647798 | ENTECH ENGINEERING | PO BOX 3824 | | | | GUAYNABO | PR | 00970 | |
| 647799 | ENTECH INSTRUMENT | 2207 AGATE CT | | | | SIMI VALLEY | CA | 93065 | |
| 154866 | ENTENZA CABRERA MD, FERNANDO | Address on file | | | | | | | |
| 647800 | ENTER LIFE AMBULANCE | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 154867 | ENTER LIFE AMBULANCES CORP | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| 843420 | ENTERASYS NETWORKS INC | PO BOX 846081 | | | | BOSTON | MA | 02284-6081 | |
| 154868 | ENTERNAINMENT IN MOTION LLC | URB LAGOS DE PLATA | N 9 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 154870 | ENTERPRICE EVENTS INC | CORPORATE OFFICE PARK | 36 MARTINEZ NADAL HIGHWAY | SUITE 204 BOX 707 | | GUAYNABO | PR | 00966 | |
| 154871 | ENTERPRISE HOLDINGS INC | P O BOX 405738 | | | | ATLANTA | GA | 30384-5738 | |
| 154872 | ENTERPRISE HOLDINGS INC | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 154873 | ENTERPRISE NETWORK SOLUTIONS LLC | PO BOX 13894 | | | | SAN JUAN | PR | 00908 | |
| 154874 | ENTERPRISE PLATINUM INC | COTO LAUREL | PO BOX 801081 | | | PONCE | PR | 00780 | |
| 154875 | ENTERPRISE PLATINUM, INC | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 154876 | ENTERPRISE RISK I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154877 | ENTERPRISE RISK I.I. | Attn: Joseph Taussig, President | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154878 | ENTERPRISE RISK I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154879 | ENTERPRISE RISK I.I. | c/o RSM Puerto Rico, External Auditor | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154881 | ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| 2168387 | ENTERPRISE SERVICES CARIBE, LLC | MS. MIRAL HAMANI, ESQ. | STARTBAAN 16 | | | AMSTELVEEN | | 1187XR | NETHERLANDS |
| 2150386 | ENTERPRISE SERVICES CARIBE, LLC | 350 CHARDON AVE. | CHARDON TOWER, STE. 801 | | | SAN JUAN | PR | 00918 | |
| 2150387 | ENTERPRISE SERVICES CARIBE, LLC | ATTN: SOL MONTEZ | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 810 | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4031 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168386 | ENTERPRISE SERVICES CARIBE, LLC | EDIF. CAPITAL CENTER I | 239 ARTERIAL HOSTOS AVE., STE. 1401 | | | SAN JUAN | PR | 00918 | |
| 2168388 | ENTERPRISE SERVICES CARIBE, LLC | ROSALBA SCOTTO | 6410 ISLA VERDE AVE. | CONDO. LOS PINOS EAST TOWER, APT. 5J | | CAROLINA | PR | 00919 | |
| 647801 | ENTERPRISE WHOS WHO | 4320 WINFIELD RD 200 | | | | WARRENVILLE | IL | 60555 | |
| 154882 | ENTERPRISES SECURITY SOLUTION | URB RIO GRANDE EST | X1 CALLE 26 | | | RIO GRANDE | PR | 00745-5112 | |
| 647802 | ENTERTAIMENT WEEKLY | 1271 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 154883 | ENTERTAINMENT CENTER | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce de LEÓN | STE. 605-B | SAN JUAN | PR | 00917-4820 | |
| 1422565 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 154884 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce de LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 | |
| 1422563 | ENTERTAINMENT CENTER INC. | BANCO COOPERATIVO PLAZA | ANGEL E GONZALEZ ORTIZ | SUITE 605-D 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1422565 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | | San Juan | PR | 00924-2584 | |
| 1422566 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 | |
| 1495778 | Entertainment Center, Inc. | Angel Efrain González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 | |
| 1495778 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | |
| 154885 | ENTERTAINMENT IN MOTION LLC | CARR 188 KM 07 | SECTOR INDUSTRIAL SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 647803 | ENTRE AMIGOS INC | VILLA FONTANA PARK | M 9 PARQUE DEL CONDADO 5 | | | CAROLINA | PR | 00983 | |
| 647804 | ENTREMESES Y ALGO MAS | HC 03 BOX 18732 | | | | ARECIBO | PR | 00612 | |
| 647805 | ENTREMESES Y MAS | BOX 205 | | | | SABANA SECA | PR | 00952 | |
| 647806 | ENTREPRENEUR | PO BOX 58806 | | | | BOULDER | CO | 80322 | |
| 154886 | ENTRERIOS CORRIENTES HOMEOWNER ASSOC INC | PMB 51 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 154887 | ENTRETENIMIENTO SIN LIMITE | CENTRO COM.ALTAMESA | 1386-B CALLE SAN JACNT URB ALTAME | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 647807 | ENTRETENIMIENTO SIN LIMITE | URB ALTAMESA | 1386 CALLE JACINTO | | | SAN JUAN | PR | 00921 | |
| 154888 | ENTRIALGO GRANADO, KAREN | Address on file | | | | | | | |
| 154889 | Entrust | P O Box 7483 | Postal Station A | | | Toronto | ON | M5W 3C1 | Canada |
| 154890 | ENUDIO A COLON CEDENO | HC 01 BOX 4217 | | | | VILLALBA | PR | 00766-9711 | |
| 647808 | ENUDIO COLON ORTIZ | Address on file | | | | | | | |
| 1523724 | Enudio Negron Angulo Retirement Plan | Address on file | | | | | | | |
| 1523738 | Enudio Negron Angulo Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1550930 | Enudio Negron Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2179993 | Enudio Negron-Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 154891 | ENUES OBED GUADALUPE GONZALEZ | Address on file | | | | | | | |
| 154892 | ENUT CORP | 4TA SECC VILLA CAROLINA | 143 8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647809 | ENVASADORA DE AZUCAR INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 154893 | ENVEJECER ARMONIA INC | PO BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 154894 | ENVEJECER EN ARMONIA INC | P O BOX 2400 | | | | AIBONITO | PR | 00705 | |
| 647810 | ENVIRO 2000 INTERNATIONAL INC | P O BOX 142738 | | | | ARECIBO | PR | 00614 | |
| 647811 | ENVIRO CLEAN CORPORATION | EDIF LA ELECTRONICA SUITE 214A | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 154895 | ENVIRO PERMITS INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| 154896 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | PONCE DE LEON AVENUE 623 OFFICE 703 B | | | | HATO REY | PR | 00917 | |
| 154897 | ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | Address on file | | | | | | | |
| 647812 | ENVIRO TECH EXTERMINATING CO | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| 647813 | ENVIRO-AMBIENTAL CORPORATION | P O BOX 194202 | | | | SAN JUAN | PR | 00919-4202 | |
| 154899 | ENVIROMANAGERS CORP | PALACIO IMPERIAL | 1389 PERSIA ST | | | TOA ALTA | PR | 00953 | |
| 154900 | ENVIROMENT CONDITIONING SERVICE | PO BOX 195018 | | | | SAN JUAN | PR | 00919 | |
| 154901 | ENVIROMENTAL & PROJET MANAGER CORP | B 31 MONTE CARLO | | | | VEJA BAJA | PR | 00693 | |
| 647814 | ENVIROMENTAL ART | 1503 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1803 | |
| 154902 | ENVIROMENTAL ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 647815 | ENVIROMENTAL ASSOCIATES INC | PO BOX 194102 | | | | SAN JUAN | PR | 00919 | |
| 2175356 | ENVIROMENTAL CONTRACTING CORP. | P.O. BOX 9066229 | | | | SAN JUAN | PR | 00906 | |
| 647816 | ENVIROMENTAL CONTROL SYSTEM | PMB 135 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 647817 | ENVIROMENTAL HEALTH & SAFETY SERVICES | 400 CALAF SUITE 142 | | | | SAN JUAN | PR | 00918-1323 | |
| 647818 | ENVIROMENTAL HEALTH LAB | 110 SOUTH HILL STREET | | | | SOUTH BEND | IN | 46617 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 647819 | ENVIROMENTAL OPERATION INC | PO BOX 11879 | | | | SAN JUAN | PR | 00910 | |
| 647820 | ENVIROMENTAL PLASTIC OF PR | HC 71 BOX 7605 | | | | CAYEY | PR | 00736 | |
| 154904 | ENVIROMENTAL POWER | PO BOX 414 | | | | MERCEDITA | PR | 00715-0414 | |
| 154905 | ENVIROMENTAL PROTECTION AGENCY | LAS VEGAS FINANCE CENTER 4220 S MARYLAND PKWY BLDG C SU | | | | LAS VEGAS | NV | 89119 | |
| 154906 | ENVIROMENTAL QUALITY LAB/PV PROPERTIES | MINILLAS INDUSTRIAL PARK | 60 CALLE E | | | BAYAMON | PR | 00959 | |
| 154907 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | SANTURCE | | | SAN JUAN | PR | 00910-1458 | |
| 647821 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | | | | SAN JUAN | PR | 00910-1458 | |
| 647822 | ENVIROMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA | | | | COLORADO | CO | 80002 | |
| 154908 | ENVIROMENTAL RESOURCE GROUP | RR 8 BOX 2099 | | | | BAYAMON | PR | 00956 | |
| 154909 | ENVIROMENTAL RESOURCES MANAGEMENT | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 647823 | ENVIROMENTAL RESOURCES MANAGEMENT PR INC | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 154910 | ENVIROMENTAL SYSTEMS RESEARCH INSTITUTE | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| 647824 | ENVIROMENTAL TRAINING INSTITUTE | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 154911 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | CUPEY PROFESIONAL MAIL | | | | SAN JUAN | PR | 00926 | |
| 647825 | ENVIROMENTAL XCHANGE INFORMATION & TECHN | Address on file | | | | | | | |
| 154912 | ENVIRONIC ENGINEERING GROUP CORP | P O BOX 29595 | | | | SAN JUAN | PR | 00929 | |
| 154913 | ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154914 | ENVIRONIC ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| 154915 | ENVIRONICS ENGINERING GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 154916 | ENVIRONICS ENGINERING GROUP CORP | P O BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1393521 | ENVIRONICS RECYCLING SERVICES | PO BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 1634856 | Environics Recycling Services, Inc. | PO Box 29535 | | | | San Juan | PR | 00929 | |
| 647827 | ENVIRONMENT CONDITIONING SERVICE CORP | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| 154917 | ENVIRONMENTA RESOURCE TECHNOLOGIES | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 154918 | ENVIRONMENTAL & TRANSPORT GROUP, INC | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 372 | | | PONCE | PR | 00717 | |
| 647828 | ENVIRONMENTAL ART | P O BOX 9020539 | | | | SAN JUAN | PR | 00902-0539 | |
| 154919 | ENVIRONMENTAL ASSESSMENT CONSULTING INC | PO BOX 11 | | | | HORMIGUEROS | PR | 00660 | |
| 154920 | ENVIRONMENTAL CONSULTANT GROUP INC | VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00985-4930 | |
| 843421 | ENVIRONMENTAL CONTROL SYS | EDIF. MARVESA SUITE 205 | AVE TITO CASTRO CARR | | | PONCE | PR | 00731 | |
| 647829 | ENVIRONMENTAL CROSSING | PO BOX 29920 | | | | SAN JUAN | PR | 00929 | |
| 843422 | ENVIRONMENTAL DESIGN & BUILD INC. | URB. VILLA RICA | AG-14 | | | BAYAMON | PR | 00956 | |
| 647830 | ENVIRONMENTAL EMERGEBCT EXPERTS | PO BOX 3122 | | | | GUAYNABO | PR | 00970 | |
| 647831 | ENVIRONMENTAL ENERGY SOLUTIONS INC | HC 1 BOX 8136 | | | | LOIZA | PR | 00772 | |
| 647832 | ENVIRONMENTAL EXPRESS LTD | 490 WANDO PARK BLVD | P O BOX 669 | | | MT PLEASONT | SC | 29464 | |
| 154921 | ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB 142400 CALLE CALAF | | | | SAN JUAN | PR | 00693-0000 | |
| 154922 | ENVIRONMENTAL HYDROLOGY LAW CONSULT | URB VALPARAISO | J5 VALPARAISO CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| 647833 | ENVIRONMENTAL INDUTRIES | P O BOX 58485 | | | | RALEIGH | NC | 27658 | |
| 647834 | ENVIRONMENTAL MANAGEMENT SERVS CORPEMSCO | P O BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4033 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647835 | ENVIRONMENTAL MECHANICAL CONTRACTORS | PO BOX 6062 | | | | SAN JUAN | PR | 00914-6062 | |
| 647836 | ENVIRONMENTAL PROTECTION AGENCY | FEDERAL BUILDING 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| 154923 | ENVIRONMENTAL PROTECTION AGENCY | P O BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| 154925 | Environmental Protection Agency (EPA) | Attn: Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 774408 | Environmental Protection Agency (EPA) | Attn: Mark Gallagher | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 1259951 | ENVIRONMENTAL PROTECTION AGENCY (EPA) | RIOS, ARIEL | 1200 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20460 | |
| 154926 | ENVIRONMENTAL QUALITY LAB INC | PO BOX 11095 | | | | SAN JUAN | PR | 00910-2195 | |
| 154927 | ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | | BAYAMON | PR | 00956 | |
| 647837 | ENVIROPMENTAL CONSULTING GROUP | PO BOX 190064 | | | | SAN JUAN | PR | 00919 | |
| 647838 | ENVIRORECYCLING | 1508 PASEO FAGOR SUITE 3 | | | | PONCE | PR | 00716 | |
| 154928 | ENVIRORESOURCES INC | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 154929 | ENVIRORESOURCES INC | MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| 154930 | ENVIROSOLUTIONS | PO BOX 4960 PMB 194 | | | | CAGUAS | PR | 00726 | |
| 647839 | ENVIROSURVEY | PO BOX 361657 | | | | SAN JUAN | PR | 00936-1657 | |
| 154931 | ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | | NARANJITO | PR | 00719-9788 | |
| 154932 | ENVIROTAB INC | PMB 316 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 154933 | ENVISION ENERGY CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 154934 | Envision Insurance Company | 181 East Aurora Road | Suite 201 | | | Twinsburg | OH | 44087 | |
| 154935 | Envision Insurance Company | Attn: Deanna Homer, Consumer Complaint Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154936 | Envision Insurance Company | Attn: Eugene Samuels, Circulation of Risk | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154937 | Envision Insurance Company | Attn: Eugene Samuels, Regulatory Compliance Government | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154938 | Envision Insurance Company | Attn: Scott Gonia, Premiun Tax Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154939 | Envision Insurance Company | Attn: William Epling, President | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154940 | Envision Insurance Company | c/o CGF Insurance, L.L.C., Agent for Service of Process | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154941 | ENVISION TECHNOLOGIES | MSC 345 100 GRAN BOULEVARD PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 647840 | ENVISION TECHNOLOGIES | MSC 345 SUITE 112 | 100 GRAN BOULEVARD PASEOS ST | | | SAN JUAN | PR | 00926-5955 | |
| 154942 | ENYA ENID SANTIAGO FRANCO | HC 43 BOX 11531 | | | | CAYEY | PR | 00736 | |
| 154943 | ENYBETTE RIVERA CATALA | APARTADO 211 | | | | NARAJINTO | PR | 00719 | |
| 647841 | ENYELI REYES | PMB 77 | PO BOX 819 | | | LARES | PR | 00669 | |
| 647842 | ENZO BERLINGERI PROFESSIONAL WAITER SERV | CAPARRA TERRACE | 1259 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 154944 | ENZO R VAZQUEZ LATIMER | Address on file | | | | | | | |
| 154945 | ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | | NEWARK | NJ | 07192-5406 | |
| 647843 | ENZON SUPPORT CENTER | 4500 PROGRESS BLVD | | | | LOUISVILLE | KY | 40218 | |
| 154946 | EONETT R RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 154947 | EOS EVENTS INC | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 154948 | EOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 1870711 | EP Canyon Ltd. | BRACEWELL, LLP | ATTN: DAVID L. LAWTON, ESQ. | CITY PLACE I, 34TH FLOOR | 30 STATE HOUSE SQ LBBY 19 | HARTFORD | CT | 06103-3830 | |
| 2151825 | EP CANYON LTD. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | | HARTFORD | CT | 06103 | |
| 1870711 | EP Canyon Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1870711 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1540331 | EP Canyon Ltd. (formerly known as Permal Canyon IO Ltd.) | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | c/o Canyon Capital Advisors LLC | Attn: Legal Department | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2193886 | EP Canyon Ltd. (formerly known as Permal Canyon IO, Ltd.) | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 154949 | EP ENTERPRISES | URB COUNTRY CLUB | 822 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1723 | |
| 647844 | EPA | P O BOX 360188M | | | | PITTSBURGH | PA | 15251 | |
| 154950 | EPA INACTIVO | P O BOX 979087 | | | | ST LOUIS | MO | 63197-9000 | |
| 154951 | EPAFRODITO MELENDEZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4034 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137324 | EPC CORPORATION | PLA CORTES, JAIME | URB PARKVILLE | CALLE HAMILTON D-11 | | GUAYNABO | PR | 00969 | |
| 2163827 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | | | GUAYNABO | PR | 00969 | |
| 154952 | EPC EQUIPO PRO CONVALESCENCIA INC | URB EL PARAISO | 107 CALLE GANGES EDIF JIHP | | | SAN JUAN | PR | 00926-2915 | |
| 843423 | EPC EQUIPOS PRO CONVALECENCIA,INC. | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 647845 | EPG CORPORATION | P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 154953 | EPG INSURANCE INC | P O BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| 154954 | EPG INSURANCE INC | PO BOX 171199 | | | | MENPHIS | TN | 38187 | |
| 154955 | EPHRATA COMMUNITY HOSPITAL | 169 MARTIN AVE | PO BOX 1002 | | | EPHRATA | PA | 17522-1022 | |
| 154956 | EPI A BIOMET CO | P O BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| 647846 | EPIC INVESTMENT CORP | URB LEVITOWN | 2741 B PASEO ADONIS AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 154957 | EPIC MEDICAL SUPPLY | 4 EXT VILLA CAROLINA | 143-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 647847 | EPIFANIA ACEVEDO MARQUEZ | Address on file | | | | | | | |
| 647848 | EPIFANIA CASTRO CARRASQUILLO | Address on file | | | | | | | |
| 647849 | EPIFANIA CRUZ TORRES | VILLAS DE LOIZA | RR 10 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 647850 | EPIFANIA DE JESUS | HC 45 BOX 13945 | | | | CAYEY | PR | 00736 | |
| 154959 | EPIFANIA DE JESÚS | Address on file | | | | | | | |
| 154960 | EPIFANIA ESCOBAR Y/O AGUSTIN SOTO | Address on file | | | | | | | |
| 647851 | EPIFANIA FEBRES ROMERO | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 647852 | EPIFANIA MARTIR PELLOT | Address on file | | | | | | | |
| 647853 | EPIFANIA MOJICA CURBELO | Address on file | | | | | | | |
| 154961 | EPIFANIA NEGRON PICART | Address on file | | | | | | | |
| 154962 | EPIFANIA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 154963 | EPIFANIA RALAT SANTIAGO | Address on file | | | | | | | |
| 647854 | EPIFANIA RAMIREZ AYALA | 1 VILLA BENNY | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 647855 | EPIFANIA RIVERA QUILES | HC 2 BOX 5151 | | | | COMERIO | PR | 00782 | |
| 647856 | EPIFANIA RODRIGUEZ ROSADO | PO BOX 213 | | | | GUAYNABO | PR | 00970-0213 | |
| 647857 | EPIFANIA SANTA DE VIERA | RR 10 BOX 10200 | | | | SAN JUAN | PR | 00926 | |
| 647858 | EPIFANIA VAZQUEZ CALLETO | RES MARQUEZ | EDIF 3 APT 35 | | | ARECIBO | PR | 00612 | |
| 154965 | EPIFANIO ALDAHONDO DELGADO | Address on file | | | | | | | |
| 154966 | EPIFANIO BURGOS CALDERON | Address on file | | | | | | | |
| 154967 | EPIFANIO CASANOVA FEBUS | Address on file | | | | | | | |
| 647859 | EPIFANIO CONTRACTOR | EXT FOREST HLS | 714 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 843424 | EPIFANIO CONTRACTORS, CORP. | PO BOX 8638 | | | | BAYAMON | PR | 00960-8638 | |
| 154968 | EPIFANIO CORDERO RIVERA | Address on file | | | | | | | |
| 647860 | EPIFANIO DAVILA RODRIGUEZ | PO BOX 915 | | | | VILLALBA | PR | 00766 | |
| 154969 | EPIFANIO ESPARRA CARATTINI | Address on file | | | | | | | |
| 154970 | EPIFANIO FELICIANO VEGA | Address on file | | | | | | | |
| 154971 | EPIFANIO FLORES OYOLA | Address on file | | | | | | | |
| 154972 | EPIFANIO GONZALEZ CAMACHO | Address on file | | | | | | | |
| 647861 | EPIFANIO HERNANDEZ | 152 CALLE POMAROSA | | | | FAJARDO | PR | 00738 | |
| 154973 | EPIFANIO HERNANDEZ CRUZ | Address on file | | | | | | | |
| 154974 | EPIFANIO HERNANDEZ NIEVES | Address on file | | | | | | | |
| 154975 | EPIFANIO J POLANCO | Address on file | | | | | | | |
| 647862 | EPIFANIO JIMENEZ CRUZ | Address on file | | | | | | | |
| 647863 | EPIFANIO JIMENEZ MELENDEZ | Address on file | | | | | | | |
| 154976 | EPIFANIO LOPEZ MARTINEZ | Address on file | | | | | | | |
| 154977 | EPIFANIO LORENZO ACEVEDO | Address on file | | | | | | | |
| 647864 | EPIFANIO MAUROSA ACEVEDO | URB VISTA BELLA | U 31 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 154978 | EPIFANIO MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 154979 | EPIFANIO MULERO SERRANO | Address on file | | | | | | | |
| 154980 | EPIFANIO MULERO SERRANO | Address on file | | | | | | | |
| 647865 | EPIFANIO PEREZ HERNANDEZ | PO BOX 160 | | | | RINCON | PR | 00677 | |
| 647866 | EPIFANIO PEREZ HERNANDEZ | PO BOX 668 | | | | RINCON | PR | 00677 | |
| 647867 | EPIFANIO REYES | VANSCOY | K 50 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 647868 | EPIFANIO RIVERA ACEVEDO | PO BOX 1803 | | | | VEGA ALTA | PR | 00692-1803 | |
| 154981 | EPIFANIO RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 154982 | EPIFANIO RUSSI RAMOS | Address on file | | | | | | | |
| 154983 | EPIFANIO SANTANA DE LA ROSA | Address on file | | | | | | | |
| 154984 | EPIFANIO SOTO PEREZ | Address on file | | | | | | | |
| 647869 | EPIFANIO TORRES MALAVE | BO COAMO ARRIBA | HC 02 BOX 4180 | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4035 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154985 | EPIFANIO TORRES MORALES Y MARGARITA CANTERO ORTIZ | LCDA. NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 | |
| 154986 | EPIFANIO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 154987 | EPIFANIO VARGAS GONZALEZ | Address on file | | | | | | | |
| 647870 | EPIFANIO VELEZ RUIZ | 150 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 154988 | EPIFANIO VELEZ/ CARMEN VELEZ | Address on file | | | | | | | |
| 154989 | EPIPE ENGINEERING LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 154990 | EPIPE ENGINEERING LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 154991 | EPJ RENEWABLE | PO BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| 647871 | EPOCA COMMUNICATIONS SIGLO XXI INC | CORAL GABLES | 3413 MONTENEGRO STREET | | | FLORIDA | FL | 33139 | |
| 154992 | EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| 831345 | Eppendorf North America Puerto Rico/Caribbean Division | 102 Motor Parkway | | | | Hauppauge | NY | 11788 | |
| 647872 | EPPIE BURGOS | HC 1 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 154993 | EPPS MELENDEZ, BRIAN | Address on file | | | | | | | |
| 647873 | EPR SPORT DEVELOPMENT CORP | VILLA TABAIBA | 191 CALLE GUARANI | | | PONCE | PR | 00716 | |
| 154995 | EPSILON CONSTRUCTION CORP | PMB 247 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 843425 | EPSILON CONSTRUCTION, CORP | PO BOX 1157 | | | | SAINT JUST | PR | 00978-1151 | |
| 154996 | EPSTEIN BECKER & GREEN P C | 200 SOUTH BISCAYNE BOULEVARD | STE 4300 W F C | | | MIAMI | FL | 33131 | |
| 1459959 | Epstein, Thomas | Address on file | | | | | | | |
| 790691 | EPSTEINS MORALES, IRVING J | Address on file | | | | | | | |
| 154997 | EPSTEINS MORALES, IVING J | Address on file | | | | | | | |
| 154998 | EPUMPS SOLUTIONS LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 154999 | EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | | HATILLO | PR | 00659-0000 | |
| 647876 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | P O BOX 362113 | | | | SAN JUAN | PR | 00936 2113 | |
| 647875 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | URB DIAMARIS | 148 CALLE ALELI | | | JUNCOS | PR | 00777-3924 | |
| 647877 | EQ BASEBALL LOS MARINERS 13-14 JOSE GRAU | BOX 579 | | | | JAYUYA | PR | 00664 | |
| 647878 | EQ BASEBALL LOS PIRATAS ERNESTO TORRES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 647879 | EQ BASEBALL LOS TIGRES JORGE L SOTO | BOX 236 | | | | JAYUYA | PR | 00664 | |
| 647880 | EQ BASEBALL SABAY JOSE COLON MARTES | PO BOX 373 | | | | JAYUYA | PR | 00664 | |
| 647881 | EQ BASEBALL SANTA CLARA 11-12 RAUL BENET | BOX 187 | | | | JAYUYA | PR | 00664 | |
| 647874 | EQ BEISBALL PROF LOS CRIOLLOS DE CAGUAS | PO BOX 4956 SUITE 126 | | | | CAGUAS | PR | 00726-4956 | |
| 647882 | EQ BEISBOL CLASE A BO AMELIA GUAYNABO | BO AMELIA | 28 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00962 | |
| 647883 | EQ INVESTIGATION SERV INC | PO BOX 1302 | | | | COROZAL | PR | 00783 | |
| 155000 | EQ METAL ARTS, INC | PO BOX 182 | | | | CAMUY | PR | 00627-0182 | |
| 647884 | EQ SANTA CLARA 13-14 WILLIAM COLON CRUZ | HC 02 BOX 6986 | | | | FLORIDA | PR | 00650-6986 | |
| 155001 | EQ SOFTBALL MASC LOS MONTANESES UTUADO | 205 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 647886 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | JARDINES DE COUNTRY CLUB | P 17 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 647885 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | PO BOX 190722 | | | | SAN JUAN | PR | 00919 | |
| 647887 | EQ VOLEIBOL MASCULINA CRIOLLA CAGUAS | P O BOX 123 | | | | CAGUAS | PR | 00726-0123 | |
| 2151261 | EQ/CLEARBRIDGE SELCT EQ MV PORTFOLIO | ISS/2300/CLEARBRIDGE | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 843426 | EQK PLAZA CAROLINA | PO BOX 9000 | | | | CAROLINA | PR | 00988 | |
| 831346 | Eqlab Environmental | P.O. Box 11458 | | | | Santurce | PR | 00910 | |
| 155002 | EQR Safety Fire Corp. | Quiñones, Emisael | PMB 458 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 839189 | EQUIFAX | P O BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| 647888 | EQUIFAX CREDIT | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |
| 647889 | EQUIFAX CREDIT INFORMATION SERVICES INC | 1550 PEACHTREE STREET H 12 | | | | ATLANTA | GA | 30309 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4036 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647890 | EQUIFAX SERV INC | PO BOX 4081 | | | | ATLANTA | PR | 00302-4081 | |
| 155003 | EQUILIBRIUM | 1101 FIFTH AVENUE SUITE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 155004 | EQUILIN MELENDEZ, HARRY | Address on file | | | | | | | |
| 155005 | EQUINE ASSOCIATES OF P R | PO BOX 1672 | | | | CANOVANAS | PR | 00729 | |
| 155006 | EQUIP DE AA SUP LOS ANTESALISTAS DE CATANO | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 647891 | EQUIP DE NATACION GIGANTE CAROLINA INC | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 647892 | EQUIP LA PLATA CARLOS J TORRES BERROCALE | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 155007 | EQUIPEX INTERNACIONAL PR INC | LA CERAMICA INDUSTRIAL PARK | B 2 UNIT 5 | | | CAROLINA | PR | 00985 | |
| 155008 | EQUIPEX INTERNACIONAL PR INC | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 843427 | EQUIPEX INTERNATIONAL PR INC. | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 647893 | EQUIPMENT DEPOT | 3071 AVE ALEJANDRINO | SUITE 133 | | | GUAYNABO | PR | 00969 | |
| 155009 | EQUIPMENT PLUSINC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 647894 | EQUIPMENT SALES & ENGINEERING CORP | P O BOX 2094 | | | | SAN JUAN | PR | 00929-8872 | |
| 155010 | EQUIPMENT SALES ENGINEERING CORP | P.O. BOX 29024 | | | | SAN JUAN | PR | 00929 | |
| 647895 | EQUIPMENT SERVICE INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155011 | EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| 155012 | EQUIPO | RR #9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 155013 | EQUIPO AA CARIDUROS DE FAJARDO INC | PO BOX 691 | | | | FAJARDO | PR | 00738 | |
| 155014 | EQUIPO AA CARIDUROS DE FAJARDO INC | URB MONTE BRISAS III | 3F23 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 647897 | EQUIPO AA CARIDUROS DE FAJARDO/ANTONIO | VILLA FONTANA | 3 NS 19 4 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 155015 | EQUIPO AA GIGANTES CAROLINA CORP | P O BOX 715 | | | | CATANO | PR | 00963 | |
| 647898 | EQUIPO AA MANATI/WILFREDO VELEZ ARROYO | Address on file | | | | | | | |
| 647901 | EQUIPO BAL GIGANTE DE CAROLINA | 100 GRAND BOULEVARD PASEO | 264 SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 647900 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9020696 | | | | SAN JUAN | PR | 00902 | |
| 647899 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155016 | EQUIPO BALONCESTO CAPITANES DE ARECIBO | 152 RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 647902 | EQUIPO BALONCESTO ESC LOLA RODRIGUEZ TIO | PO BOX 927 | | | | SAN GERMAN | PR | 00683 | |
| 647903 | EQUIPO BALONCESTO GANADEROS DE HATILLO | BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 155017 | EQUIPO BALONCESTO JUV EXPLOSIVOS MOCA | P O BOX 372 | | | | MOCA | PR | 00676 | |
| 647904 | EQUIPO BALONCESTO PATRIOTA DE LARES | URB VILLA BORINQUEN | BOX 317 | | | LARES | PR | 00669 | |
| 647905 | EQUIPO BALONCESTO SUP CAPITANES ARECIBO | H 1 VILLA CAPARRA NORTE | | | | GUAYNABO | PR | 00966 | |
| 155018 | EQUIPO BASEBALL JJ | HC 09 58838 | | | | CAGUAS | PR | 00725 | |
| 155019 | EQUIPO BASEBALL LOS BRAVOS CAT 9/10 ANOS | P O BOX 1672 | | | | UTUADO | PR | 00641 | |
| 647906 | EQUIPO BASEBALL LOS BRAVOS TONY HERNANDE | PO BOX 1053 | | | | UTUADO | PR | 00641 | |
| 647896 | EQUIPO BASEBALL LOS ORIOLES | CATEGORIA 11 Y 12 /CARLOS SOTO RUIZ | HC 02 BOX 6868 | | | UTUADO | PR | 00641 | |
| 647907 | EQUIPO BASEBALL LOS ORIOLES JULIO RODZ | SAN ALBERTO GARDEN | EDIF 3 APT 32 | | | UTUADO | PR | 00641 | |
| 647908 | EQUIPO BASEBALL LOS PATRIOTAS | BO SABANA GRANDE | CARR 611 KM 4 0 | | | UTUADO | PR | 00641 | |
| 155020 | EQUIPO BASEBALL LOS PIRATAS 11/12 ANOS | J 14 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 155021 | EQUIPO BASEBALL LOS PIRATAS 15-16 | LOS PENAS | 1A CALLE SORRETO 10 | | | SAN JUAN | PR | 00924 | |
| 155022 | EQUIPO BASEBALL LOS SONICS 7/8 ANOS | BOX 546 | | | | UTUADO | PR | 00611 | |
| 155023 | EQUIPO BASEBALL NEW YANKEES | CATEGORIA 13 Y 14 ANOS /LUIS ORTIZ | RES SAN ALBERTO GDENS EDIF 3 APT 36 | | | UTUADO | PR | 00641 | |
| 647909 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4037 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | EQUIPO BASEBALL OLD TIMER UTUADO | | | | | | | | |
| 647910 | /MOISES | APARTADO 310 1 | | | | UTUADO | PR | 00641 | |
| 647911 | EQUIPO BASEBALL SUB 21 C/O JOSE RUIZ | P O BOX 1964 | | | | ARECIBO | PR | 00613 | |
| | EQUIPO BASEBALL SUB22 LOS PIRATAS | | | | | | | | |
| 647912 | UTUADO | BOX 522 | | | | UTUADO | PR | 00641 | |
| | EQUIPO BEISBOL DOBLE A PEREGRINOS INC | PO BOX 853 | | | | | | | |
| 155024 | | | | | | HORMIGUEROS | PR | 00660 | |
| | EQUIPO BEISBOL DOBLE A PESCADORES | | | | | | | | |
| 647913 | PLATA | P O BOX 111 | | | | COMERIO | PR | 00782 | |
| | EQUIPO BEISBOL JUV TIBURONES | | | | | | | | |
| 155025 | AGUADILLA | PO BOX 4302 | | | | AGUADILLA | PR | 00605 | |
| 647914 | EQUIPO BEISBOL OLD JIMERS | URB LOS ROBLES | H 1 CALLE 6 | | | GURABO | PR | 00778 | |
| 647915 | EQUIPO BEISBOL PAJAROS CLASE A INC | MONTE CASINO | J 27 CALLE BAMBU | | | TOA ALTA | PR | 00953 | |
| 647916 | EQUIPO BEISBOL PETATEROS DOBLE A | URB VILLA ALBA | H 6 CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 647917 | EQUIPO BLUE JAYS | 91-19V CALLE 90 A | | | | CAROLINA | PR | 00985 | |
| | | | | | | | | | |
| 647918 | EQUIPO BLUE YAYS RICHARD COSBY LOPEZ | CAPARRA TERRACE | 1563 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 647919 | EQUIPO CLASE A DE MAGINAS | BO MAGINAS | 283 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 155026 | EQUIPO CLASE A DE PINONES INC | HC 01 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 647921 | EQUIPO CLASE A DE SUSUA | 51A C/ ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 647922 | EQUIPO CLASE A LOS GANDINGUEROS | JARD DE GUATEMALA | A 7 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 647923 | EQUIPO CLASE A LOS INDIOS DE DAGUAO | P O BOX 839 | | | | NAGUABO | PR | 00718 | |
| 647920 | EQUIPO CLASE A PARCELAS MARTERAL | 67 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 155027 | EQUIPO CLASE A PASTILLO | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| 155028 | EQUIPO CLASE A PUNTA SANTIAGO INC | PO BOX 698 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 647924 | EQUIPO CLASE A SAN ISIDRO | SAN ISIDRO | PARC 40 CALLE 112 | | | CANOVANAS | PR | 00729 | |
| 647925 | EQUIPO COLISEBA JUVENIL | EXT VILLA DE LOS SANTOS II | A 22 338 | | | ARECIBO | PR | 00612 | |
| | | | | | | | | | |
| 647927 | EQUIPO CORRECAMINOS DE BARCELONETA | PARCELAS PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| | | | | | | | | | |
| 647926 | EQUIPO CORRECAMINOS DE BARCELONETA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647928 | EQUIPO CORRECAMINOS PALMAS ALTAS | PARCELA PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 155029 | EQUIPO CREATIVO INC | URB MANSIONES DE SANTA PAULA | CALLE A 8 | | | GUAYNABO | PR | 00969 | |
| | EQUIPO DE BALONCESTO EXPLOSIVOS DE | | | | | | | | |
| 647929 | MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 647930 | EQUIPO DE BALONCESTO SUB 20 | LOMAS DE TRUJILLO ALTO | C 15 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 647931 | EQUIPO DE BASEBALL GUATIBIRI CAT 5 Y 6 | MANUEL RIVERA | B 42 URB CABRERA | | | UTUADO | PR | 00641 | |
| | EQUIPO DE BASEBALL LOS BRUJOS | | | | | | | | |
| 647933 | GUAYAMA | PO BOX 81 | | | | GUAYAMA | PR | 00785 | |
| | EQUIPO DE BASEBALL LOS BRUJOS | | | | | | | | |
| 647932 | GUAYAMA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647934 | EQUIPO DE BASEBALL LOS MARLIN | 23 PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| | EQUIPO DE BASEBALL/ RAFAEL GOMEZ | | | | | | | | |
| 647935 | RIVERA | A 20 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| | EQUIPO DE BEISBOL AA JUVENIL DE | | | | | | | | |
| 155030 | UTUADO | 187 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| | EQUIPO DE BEISBOL AA MONTANESES | | | | | | | | |
| 155031 | UTUADO | P O BOX 27 | | | | UTUADO | PR | 00641 | |
| 155032 | EQUIPO DE BEISBOL CLASE A DEL BARRIO | MARIANA DE HUMACAO INC | HC 1 BOX 17135 | | | HUMACAO | PR | 00791 | |
| | | | | | | | | | |
| 155033 | EQUIPO DE BEISBOL COLICEBA ISABELA INC | JARDINES DE MIRAMEZ | F 8 CALLE CEREZAL | | | ISABELA | PR | 00662 | |
| 155034 | EQUIPO DE BEISBOL NACIONAL DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 155035 | EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | | SAN JUAN | PR | 00918 | |
| 647936 | EQUIPO DE BEISBOL PIRATAS 21 INC | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00915 | |
| 647937 | EQUIPO DE LAS AGUILAS DE TOA BAJA | URB LEVITTOWN | HN 15 C/ RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| | EQUIPO DE NATACION PIRATAS DE | | | | | | | | |
| 647939 | CAROLINA | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| | EQUIPO DE NATACION PIRATAS DE | | | | | | | | |
| 647938 | CAROLINA | VILLAS DE LOIZA | GA 4 CALLE 3 | | | CANOVANAS | PR | 00729-4268 | |
| 155036 | EQUIPO DE PRO CONVALECENCIA | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| 647940 | EQUIPO DE SABRINA | MANSIONES REALES | E 39 PASEO DE LA REINA | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647941 | EQUIPO DE SOFTBALL DE CARRAIZO ALTO | PO BOX 20187 | | | | SAN JUAN | PR | 00928 | |
| 155037 | EQUIPO DE SOFTBALL DE LAS PIEDRAS | LOS RETADORES INC | HC 03 BOX 7861 | | | LAS PIEDRAS | PR | 00771 | |
| 647942 | EQUIPO DE SOFTBALL POLICIAS DE SAN JUAN | URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 155038 | EQUIPO DE SOFTBOL SUPERIOR FEMENINO LAS | INDUSTRIALES INC | | | | BARCELONETA | PR | 00617 | |
| 647943 | EQUIPO DE VOLLEYBALL GIGANTES DE ADJUNTA | P O BOX 820 | | | | AJUNTAS | PR | 00641 | |
| 647944 | EQUIPO DEVIL RAYS | RES SAN JOSE | EDIF 9 APT 323 | | | SAN JUAN | PR | 00923 | |
| 155039 | EQUIPO DIAMOND BACKS | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 647945 | EQUIPO DIAMOND BACKS INC | 357 CALLE CANOVANAS | | | | SAN JUAN | PR | 00912 | |
| 647946 | EQUIPO DOBLE A DE FLORIDA | Address on file | | | | | | | |
| 647948 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 647947 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647949 | EQUIPO DOBLE A JUVENIL DE SABANA GRANDE | 20 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 155040 | EQUIPO DOBLE A SUPERIOR MASCULINO LOS | PLATANEROS DE COROZAL INC | PO BOX 715 | | | CATANO | PR | 00963 | |
| 647950 | EQUIPO DOBLE AA JUVENIL | URB LA HACIENDA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 647951 | EQUIPO FAJARDO ROYALS JUAN CARLOS ABREU | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 647952 | EQUIPO GIANTS 9 - 10 | VILLA ANDALUCIA | 123 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 155041 | EQUIPO GINECOLOGICO OBSTETRICO DE SALUD E G O S | PO BOX 7375 | | | | CAGUAS | PR | 00726 | |
| 155042 | EQUIPO KNIGHTS | CIUDAD UNIVERSITARIA | AA 9 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 647953 | EQUIPO LA PLAYA A/C MIQUEL A RODRIGUEZ | HC 01 BOX 17135 | | | | HUMACAO | PR | 00791 | |
| 647954 | EQUIPO LOS AMIGOS DE SAN JUAN | MIRA PALMERA | A 6 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 647955 | EQUIPO LOS AMIGOS DE SAN JUAN | PO BOX 9300493 | | | | SAN JUAN | PR | 00930 | |
| 155043 | EQUIPO LOS ANGELITOS PENA POBRE | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| 647956 | EQUIPO LOS ASTROS | URB EXPERIMENTAL | 35 A CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 155044 | EQUIPO LOS BRAVOS JR INC | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 647957 | EQUIPO LOS GATOS | P O BOX 137 | | | | TOA BAJA | PR | 00951 | |
| 647958 | EQUIPO LOS GATOS COLICEBA DORADO | 21 CALLA KENNEDY BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 647959 | EQUIPO LOS INDIAN CATEGORIA 11 - 12 | B 34 CABRERA | | | | UTUADO | PR | 00641 | |
| 647960 | EQUIPO LOS LEONES CAT 9-10 | ALTURAS DE RIO GRANDE | CALLE 14K BLOQ M215 | | | RIO GRANDE | PR | 00745 | |
| 647961 | EQUIPO LOS MARLINS DEL QUEMADO (MAYAGUEZ | CAMINO EL ZOOLOGICO BUZON 1555 | | | | MAYAGUEZ | PR | 00680 | |
| 647962 | EQUIPO LOS METS BASEBALL/ANGEL C ROSADO | BO PAJAROS KM 2 2 | | | | TOA BAJA | PR | 00949 | |
| 647963 | EQUIPO LOS PIRATA DE VILLA SOFIA INC | PO BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 647964 | EQUIPO LOS ROOKIES | H C 01 BOX 16438 | | | | HUMACAO | PR | 00791 | |
| 647965 | EQUIPO MARINERS DE PR Y/O JESUS SANTAEL | URB COUNTRY CLUB 4TA EXT | 841 CALLE JAVAS | | | SAN JUAN | PR | 00924 | |
| 647966 | EQUIPO MASCULINO WHITE SOX | PO BOX 9454 | | | | SAN JUAN | PR | 00936 | |
| 647967 | EQUIPO MEDICO DE GURABO | PO BOX 1344 | | | | GURABO | PR | 00778 | |
| 647968 | EQUIPO NACIONAL DE BALONCESTO DE PR | P O BOX 70343 | | | | SAN JUAN | PR | 00936-8343 | |
| 155045 | EQUIPO NACIONAL FEMENINO JUVENIL DE POLO | ACUATICO DE PR INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | |
| 155046 | EQUIPO NACIONAL TACKWON-DO PUERTO RICO | P O BOX 371893 | | | | CAYEY | PR | 00737-1893 | |
| 155047 | EQUIPO NACIONAL TAEKWON DO P R ANT CORP | PO BOX 371893 | | | | CAYEY | PR | 00737-1883 | |
| 155048 | EQUIPO NATACION LLANEROS DE TOA BAJA | PO BOX 52320 | | | | TOA BAJA | PR | 00950 | |
| 647969 | EQUIPO NATACION ROUND HILLS | Address on file | | | | | | | |
| 647970 | EQUIPO PADRES 11-12 | HC 1 BOX 5161 | | | | ARECIBO | PR | 00616 | |
| 155049 | EQUIPO PENA POBRE SOFTBALL TEAM | HC 02 BOX 4497 | | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4039 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155050 | EQUIPO PEQUENAS LIGAS BO TUQUE | SANTIAGO Y LIMA | BOX 15 | | | NAGUABO | PR | 00718 | |
| 647971 | EQUIPO RANGER LIGA INF Y JUV LAS PIEDRAS | HC 01 BOX 16011 | | | | HUMACAO | PR | 00791-9722 | |
| 647972 | EQUIPO SOFTBALL EMPLEADOS MUN INC | HC 03 BOX 15590 | | | | YAUCO | PR | 00698-9647 | |
| 647973 | EQUIPO SOFTBALL LOS BRAVOS | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794-9605 | |
| 155051 | EQUIPO SOFTBALL LOS MAESTROS | P O BOX 645 | | | | YABUCOA | PR | 00767 | |
| 647974 | EQUIPO SOFTBALL LOS RANGER | HC 02 BOX 5847 | | | | LARES | PR | 00667 | |
| 647975 | EQUIPO SOFTBALL TIBORONES DE AGUADILLA | HC 1 BOX 17434 | | | | AGUADILLA | PR | 00603 | |
| 155052 | EQUIPO SUP. MASCULINO SOFTBALL CA.CORP | PO BOX F-15 | | | | CATANO | PR | 00967 | |
| 647976 | EQUIPO TIGRES F C | 128 E CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 647977 | EQUIPO VOLEYBALL FEMENINO DE ADJUNTAS | JOSE A PEREZ SANTIAGO | BOX 517 | | | ADJUNTAS | PR | 00641 | |
| 647978 | EQUIPO VOLLEYBALL CARIDUROS DE FAJARDO | HC 66 BOX 7294 | | | | FAJARDO | PR | 00738 | |
| 155053 | EQUIPO Y CONSTRUCTORA RVD INC | LA MUDA CONSTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 647979 | EQUIPO YABUCOA FC AZUCARERA | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 647980 | EQUIPO YANKEES CLUB CAROLINA INC | BUENA VISTA | 34 CALLE LOS PINOS | | | CAROLINA | PR | 00987 | |
| 155054 | EQUIPOS COMERCIALES INC | 1029 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 647981 | EQUIPOS DE BORINQUEN INC | PO BOX 3557 | | | | CAROLINA | PR | 00984 | |
| 155055 | EQUIPOS DE CAROLINA CORP | PLAZA CAROLINA STA | PO BOX 9120 | | | CAROLINA | PR | 00988 | |
| 155056 | EQUIPOS MED DEL CARIBE INC | PO BOX 564 | | | | LAS MARIAS | PR | 00670-0564 | |
| 647982 | EQUIPOS MEDICOS DE LARES | PO BOX 369 | | | | LARES | PR | 00669 | |
| 647983 | EQUIPOS MEDICOS DEL NOROESTE | HC 04 BOX 15196 | | | | MOCA | PR | 00676 | |
| 155057 | EQUIPOS MEDICOS DEL NOROESTE | HC 4 BOX 15196 | | | | MOCA | PR | 00676 | |
| 155058 | EQUIPOS MEDICOS DEL SUR | PO BOX 915 | | | | YAUCO | PR | 00698 | |
| 155059 | EQUIPOS MEDICOS LA MONTANA | CARR 891 KM 15.0 SALIDA DEL PUEBLO | | | | COROZAL | PR | 00783 | |
| 647984 | EQUIPOS ORTOPEDICOS DEL OESTE | 51 OESTE AVE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 155060 | EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | | CAGUAS | PR | 00726-0000 | |
| 155061 | EQUIPOS PRO CONVALECENCIA INC | RR 37 BOX 1870 | | | | SAN JUAN | PR | 00926-9728 | |
| 155062 | EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | | CAGUAS | PR | 00725 | |
| 647985 | EQUIPOS PRO IMPEDIDOS DE PR INC | PO BOX 9734 | | | | CAGUAS | PR | 00726 | |
| 647986 | EQUIPOS Y CONSTRUCTORA RVD INC | 12 LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 155063 | EQUIPOS Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | CARR 1 KM 22 HM 3 | | | CAGUAS | PR | 00725 | |
| 155064 | EQUISALES INC | P O BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| 155065 | EQUITECH CORP | 138 AVE WINTON CHURCHILL | PMB 927 | | | SAN JUAN | PR | 00926-6023 | |
| 155066 | EQUITECH CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 647987 | EQUITRAC CORPORATION | PO BOX 25294 | | | | MIAMI | FL | 33102 | |
| 155067 | EQUITY DE PUERTO RICO, INC. | PO BOX 5415 | | | | SAN JUAN | PR | 00906-5415 | |
| 647988 | EQUITY MORTAGAGE INC | 413 CALLE BOLIVAR PDA 23 1/2 | | | | SAN JUAN | PR | 00912 | |
| 2174795 | ER DEL MORAL INC | P.O. BOX 361146 | | | | SAN JUAN | PR | 00936-1146 | |
| 155068 | ER ENGINEERING INC | L 131 URB ALTURAS DE MIRADERO | | | | CABO ROJO | PR | 00623 | |
| 843428 | ER FIRE SPRINKLERS | 63 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692-6522 | |
| 647989 | ER MAPPER | 4370 JOLLA VILLAGE DRIVE SUITE 900 | | | | SAN DIEGO | CA | 92122-1253 | |
| 155069 | ER PROFESSIONAL SERVICES CORP | PO BOX 6255 | | | | MAYAGUEZ | PR | 00681-6255 | |
| 155070 | ER SERVICIOS MANTENIMIENTO INC | URB VISTAMAR | 1012 CALLE NAVARRA | | | CAROLINA | PR | 00983-1642 | |
| 155071 | ER TRANSPORT INCORPORATED | HC 1 BOX 4949 | | | | NAGUABO | PR | 00718-9571 | |
| 155072 | ERA A WATERS COMPANY | 16341 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| 155073 | ERA INSURANCE INC | PO BOX 1431 | | | | JUNCOS | PR | 00777-1431 | |
| 155074 | ERA ORTHOPEDICS CORP. | P.O. BOX 1449 | | | | LUQUILLO | PR | 00773 | |
| 647990 | ERADIN NEGRON BONILLA | BO VACAS SECTOR MOGOTES | CARR 561 BOX 8030 | | | VILLALBA | PR | 00766 | |
| 155075 | ERADIN ORTIZ | Address on file | | | | | | | |
| 155076 | ERAIDA SANCHEZ RIVERA | Address on file | | | | | | | |
| 155077 | ERALIS MORALES REYES | Address on file | | | | | | | |
| 647991 | ERAMIO ALBARRON GONZALEZ | 2010 CALLE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 155078 | ERANIO COLLAZO OCASIO | Address on file | | | | | | | |
| 2004831 | ERANS SANTIAGO, JOSEFINA | Address on file | | | | | | | |
| 155079 | Erans Santiago, Josefina | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175862 | ERAS TRUCKING AND CONSTRUCTION SERVICES INC | P.O. BOX 2303 | | | | MOCA | PR | 00676 | |
| 647993 | ERASMO COLON COLON | BO BOTIJAS II | RES OROCOVIS INT | | | OROCOVIS | PR | 00720 | |
| 155080 | ERASMO COLON COLON | RR01 BOX 10512 | | | | OROCOVIS | PR | 00720-9607 | |
| 647994 | ERASMO COSME CINTRON | HC 01 BOX 4049 | | | | JUANA DIAZ | PR | 00795 | |
| 647995 | ERASMO DE LOS SANTOS | HC 5 BOX 58026 | | | | HATILLO | PR | 00659 | |
| 647992 | ERASMO DON ZABALA | COND PLAZA ATLANTICO | AVE ISLA VERDE APT 1502 | | | CAROLINA | PR | 00979 | |
| 155081 | ERASMO GARCIA SOTOMAYOR | Address on file | | | | | | | |
| 155082 | ERASMO LEBRON MONCLOVA | Address on file | | | | | | | |
| 647996 | ERASMO LEON ROSARIO | PO BOX 842 | | | | JUAN DIAZ | PR | 00795 | |
| 647997 | ERASMO LOPEZ COLLET | PO BOX 2136S | | | | SAN JUAN | PR | 00926-1365 | |
| 647998 | ERASMO MALDONADO RODRIGUEZ | BO JUAN DOMINGO | 61 CALLE ROBLES | | | GUAYNABO | PR | 00966-3160 | |
| 155083 | ERASMO MARTINEZ COUVERTIER | Address on file | | | | | | | |
| 647999 | ERASMO MARTINEZ TORRES | Address on file | | | | | | | |
| 155084 | ERASMO MEDERO GENARO | Address on file | | | | | | | |
| 648000 | ERASMO MORALES PEREZ | 1000 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 843429 | ERASMO ORTIZ ROMERO | RES SAN MARTIN | EDIF 13 APT 158 | | | SAN JUAN | PR | 00924 | |
| 648001 | ERASMO PEREZ GARCIA | URB. BALBOA TOWN HOUSE | NUM. K85 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 648002 | ERASMO RAMOS INC | URB CROWN HILL | 1753 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 155085 | ERASMO RAMOS, INC | CALLE JAJOME | 1753 URB CROWN HILL | | | SAN JUAN | PR | 00926 | |
| 648004 | ERASMO REXACH CRUZ | BOX 278 | | | | RIO GRANDE | PR | 00745 | |
| 648003 | ERASMO REXACH CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 155086 | ERASMO REYES PENA | Address on file | | | | | | | |
| 648005 | ERASMO RIVERA BURGOS | HC 1 BOX 3335 | | | | BARRANQUITAS | PR | 00794 | |
| 648006 | ERASMO RIVERA VAZQUEZ | Address on file | | | | | | | |
| 648007 | ERASMO RODRIGUEZ GUZMAN | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 155087 | ERASMO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 648008 | ERASMO RODRIGUEZ PAGAN | H C 01 BOX 8181 | | | | BAJADERO | PR | 00616 | |
| 155088 | ERASMO ROLDAN OQUENDO | Address on file | | | | | | | |
| 648009 | ERASMO SANTIAGO RIVERA | BO MOGOTE | P O BOX 645 | | | VILLALBA | PR | 00766 | |
| 155089 | ERASMO SERRANO SERRANO | Address on file | | | | | | | |
| 648010 | ERASMO VAZQUEZ ALVARADO | ALT BORINQUEN GARDENS | KK3 CALLE ORQUIDEA | | | SAN JUAN | PR | 00925 | |
| 648011 | ERASMO VAZQUEZ BURGOS | 1 RES E RAMOS ANTONINI APT 37 | | | | PONCE | PR | 00716 | |
| 648012 | ERASMO VAZQUEZ BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 648013 | ERASMO VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 648014 | ERASMO VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 648015 | ERASMO VAZQUEZ MADERA | HC 43 BOX 9788 | | | | CAYEY | PR | 00736 | |
| 648016 | ERASMO ZAYAS JR. | Address on file | | | | | | | |
| 648017 | ERASTO APONTE ORTIZ | PARCELA CARMEN 22 | A CALLE AGUILA | | | VEGA BAJA | PR | 00692-5803 | |
| 648018 | ERASTO ARROYO RIVERA | PO BOX 751 | | | | CAGUAS | PR | 00726 | |
| 155090 | ERASTO FELICIANO | Address on file | | | | | | | |
| 155091 | ERASTO FELICIANO DIAZ | Address on file | | | | | | | |
| 648019 | ERASTO FERNANDEZ PERALES | PO BOX 539 | | | | MAUNABO | PR | 00707 | |
| 648020 | ERASTO GONZALEZ DIAZ | BO PASO PALMAS | HC 01 BOX 3677 | | | UTUADO | PR | 00641 | |
| 648021 | ERASTO MATOS LOPEZ | Address on file | | | | | | | |
| 648022 | ERASTO NIEVES FIGUEROA | Address on file | | | | | | | |
| 648023 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | | AGUADILLA | PR | 00605 | |
| 155092 | ERASTO SANTIAGO AREVALO | Address on file | | | | | | | |
| 843430 | ERASTO SYSTEM CORP | PO BOX 364228 | | | | SAN JUAN, | PR | 00936-4228 | |
| 648024 | ERASTO SYSTEMS CORP | PO BOX 364228 | | | | SAN JUAN | PR | 00936 | |
| 155093 | ERAZMO A DAVILA MELTZ | Address on file | | | | | | | |
| 155094 | ERAZO ALVARADO, AMAURY | Address on file | | | | | | | |
| 790692 | ERAZO ALVARADO, AMAURY | Address on file | | | | | | | |
| 155095 | ERAZO ALVELO, EDGAR | Address on file | | | | | | | |
| 155096 | ERAZO ALVELO, EDGAR J. | Address on file | | | | | | | |
| 155097 | ERAZO BAEZ, FRANCISCA | Address on file | | | | | | | |
| 155098 | ERAZO BURGOS, DANIEL | Address on file | | | | | | | |
| 790694 | ERAZO BURGOS, DANIEL | Address on file | | | | | | | |
| 155099 | ERAZO BURGOS, LOIDA | Address on file | | | | | | | |
| 155100 | ERAZO BURGOS, RAQUEL | Address on file | | | | | | | |
| 1672694 | Erazo Burgos, Raquel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4041 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155101 | ERAZO CALDERON, NELSON | Address on file | | | | | | | |
| 1682469 | Erazo Cepeda, Gladys | Address on file | | | | | | | |
| 155102 | ERAZO CEPEDA, GLADYS | Address on file | | | | | | | |
| 790695 | ERAZO CEPEDA, GLADYS | Address on file | | | | | | | |
| 155103 | ERAZO CEPEDA, SONIA I | Address on file | | | | | | | |
| 648025 | ERAZO CHAIR RENTAL | PO BOX 6468 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960-9005 | |
| 790696 | ERAZO COLON, JULIO | Address on file | | | | | | | |
| 155104 | ERAZO COTTO, CARLOS V | Address on file | | | | | | | |
| 790697 | ERAZO CRUZ, JENNIFER | Address on file | | | | | | | |
| 155105 | ERAZO CRUZ, JOSE M | Address on file | | | | | | | |
| 155106 | ERAZO CRUZ, PLACIDA | Address on file | | | | | | | |
| 155107 | ERAZO CRUZ, ROLANDO | Address on file | | | | | | | |
| 155108 | ERAZO CRUZ, WILNELIA | Address on file | | | | | | | |
| 155109 | ERAZO CRUZ, YAHIRA | Address on file | | | | | | | |
| 155110 | ERAZO DIAZ, BRUNILDA | Address on file | | | | | | | |
| 155111 | ERAZO DIAZ, CARLOS | Address on file | | | | | | | |
| 155112 | ERAZO DIAZ, MIGDALIA | Address on file | | | | | | | |
| 155113 | Erazo Felix, Luis D | Address on file | | | | | | | |
| 155114 | ERAZO GARCIA, NOEL | Address on file | | | | | | | |
| 1950926 | Erazo Gonzalez, Jennie E | Address on file | | | | | | | |
| 155115 | ERAZO GONZALEZ, JENNIE E | Address on file | | | | | | | |
| 155116 | ERAZO GUTIERREZ, CLARA | Address on file | | | | | | | |
| 155117 | ERAZO GUZMAN, AURELIA | Address on file | | | | | | | |
| 155118 | ERAZO HERNANDEZ, JUAN A | Address on file | | | | | | | |
| 155119 | ERAZO KUILAN, RUBEN | Address on file | | | | | | | |
| 155120 | ERAZO LOZADA, ELIAH | Address on file | | | | | | | |
| 155122 | ERAZO MALDONADO, JORGE M | Address on file | | | | | | | |
| 790698 | ERAZO MALDONADO, JORGE M | Address on file | | | | | | | |
| 790699 | ERAZO MALDONADO, JUAN M | Address on file | | | | | | | |
| 155123 | ERAZO MALDONADO, JUAN M | Address on file | | | | | | | |
| 155124 | ERAZO MEJIAS, ANGEL L | Address on file | | | | | | | |
| 155125 | ERAZO MORALES, ANA | Address on file | | | | | | | |
| 155126 | ERAZO MORALES, IRIS | Address on file | | | | | | | |
| 155127 | ERAZO MORALES, JUDITH J | Address on file | | | | | | | |
| 155128 | ERAZO MORALES, NELSON | Address on file | | | | | | | |
| 155129 | ERAZO NAZARIO, ANA M | Address on file | | | | | | | |
| 155130 | ERAZO NIEVES, ALEXANDER | Address on file | | | | | | | |
| 155131 | ERAZO NIEVES, JOSE A | Address on file | | | | | | | |
| 1822741 | Erazo Nieves, Jose A. | Address on file | | | | | | | |
| 155132 | ERAZO NIEVES, LUZ E | Address on file | | | | | | | |
| 155133 | ERAZO OLIVIERI, LINA G | Address on file | | | | | | | |
| 843431 | ERAZO ORTEGA IRAIDA | BUENA VISTA | RR 8 BOX 10040 | | | BAYAMON | PR | 00956 | |
| 155134 | ERAZO ORTEGA, MICHAEL | Address on file | | | | | | | |
| 155135 | ERAZO ORTIZ, TIRSON L. | Address on file | | | | | | | |
| 1425219 | ERAZO PENA, STEPHANIE | Address on file | | | | | | | |
| 1423245 | ERAZO PEÑA, STEPHANIE | Urb. Valle Verde III | Calle Pradera DC-11 | | | Bayamón | PR | 00957 | |
| 155136 | ERAZO PEREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 155137 | ERAZO RAMIREZ, ISAAC | Address on file | | | | | | | |
| 155138 | ERAZO RAMIREZ, JESUS | Address on file | | | | | | | |
| 155139 | ERAZO RAMON, CARLOS A. | Address on file | | | | | | | |
| 155140 | ERAZO RAMOS, ADRIA E. | Address on file | | | | | | | |
| 852785 | ERAZO RAMOS, ADRIA E. | Address on file | | | | | | | |
| 155141 | ERAZO RAMOS, ELIEMIL | Address on file | | | | | | | |
| 155142 | ERAZO RAMOS, RAMON | Address on file | | | | | | | |
| 852786 | ERAZO RAMOS, RAMON L. | Address on file | | | | | | | |
| 155143 | ERAZO RIVERA, ARLENE | Address on file | | | | | | | |
| 790700 | ERAZO RIVERA, ARLENE | Address on file | | | | | | | |
| 155144 | ERAZO RIVERA, JOSE | Address on file | | | | | | | |
| 790701 | ERAZO RIVERA, JUDITH | Address on file | | | | | | | |
| 155146 | ERAZO ROBLES, HECTOR R. | Address on file | | | | | | | |
| 155145 | ERAZO ROBLES, HECTOR R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4042 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155148 | ERAZO RODRIGUEZ, CARIELIS | Address on file | | | | | | | |
| 852787 | ERAZO RODRIGUEZ, CARIELIS | Address on file | | | | | | | |
| 852788 | ERAZO RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 155151 | ERAZO RODRIGUEZ, DORCAS | Address on file | | | | | | | |
| 155152 | ERAZO RODRIGUEZ, DORCAS | Address on file | | | | | | | |
| 155153 | ERAZO RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 155154 | ERAZO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 2214192 | Erazo Rodriguez, Marisol | Address on file | | | | | | | |
| 155155 | ERAZO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 155156 | ERAZO RODRIGUEZ, NELLIDIZ | Address on file | | | | | | | |
| 155157 | ERAZO ROMAN, CARLOS A. | Address on file | | | | | | | |
| 155158 | ERAZO ROSARIO, JENNIE | Address on file | | | | | | | |
| 155159 | ERAZO SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 155160 | ERAZO SANTIAGO, GERARDO | Address on file | | | | | | | |
| 155161 | ERAZO SANTIAGO, JASON | Address on file | | | | | | | |
| 155162 | ERAZO SANTIAGO, JOSE | Address on file | | | | | | | |
| 155163 | ERAZO SANTIAGO, RAMON | Address on file | | | | | | | |
| 155164 | ERAZO SANTIAGO, VICTOR M | Address on file | | | | | | | |
| 155165 | ERAZO SERRANO, HEIDY | Address on file | | | | | | | |
| 790702 | ERAZO SERRANO, HEIDY Y | Address on file | | | | | | | |
| 155166 | ERAZO TAVAREZ, WILLNELIA | Address on file | | | | | | | |
| 155167 | ERAZO TORRES, ADA | Address on file | | | | | | | |
| 155168 | ERAZO TORRES, EDNA | Address on file | | | | | | | |
| 155169 | ERAZO TORRES, EULISES | Address on file | | | | | | | |
| 155170 | ERAZO TORRES, FELIX | Address on file | | | | | | | |
| 155171 | ERAZO VAZQUEZ, HILDA | Address on file | | | | | | | |
| 155172 | ERAZO VIERA, RICARDO | Address on file | | | | | | | |
| 155173 | ERAZO, ANNETTE | Address on file | | | | | | | |
| 155174 | ERAZO, KATHERINE | Address on file | | | | | | | |
| 155175 | ERB PARALEGAL SERVICE INC | URB MUNOZ RIVERA | 1113 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969-3546 | |
| 790703 | ERBA CHICO, DIANNIE L | Address on file | | | | | | | |
| 155176 | ERBA CRUZ, LUIS | Address on file | | | | | | | |
| 155177 | ERBE, SETH | Address on file | | | | | | | |
| 843432 | ERBIN PAGAN POLANCO | COLINAS MONTECARLO | F28 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 648026 | ERBIN PAGAN POLANCO | URB COLINAS DE MONTECARLOS | F 28 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 648027 | ERC COMMUNICATORS GROUP INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919-5465 | |
| 648028 | ERC COMMUNICATORS GROUP INC | TORRE I SUITE 512 | 100 CARR 165 | | | GUAYNABO | PR | 00968-8052 | |
| 648030 | ERC COMPUTER TRAINING | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00919 | |
| 648029 | ERC COMPUTER TRAINING | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 155178 | ERC COMPUTER TRAINING & SOFTWARE SERVICE | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| 843433 | ERC COMPUTER TRANING | BOX 934 | | | | DORADO | PR | 00646 | |
| 155179 | ERC INTEGRATED COMMUNICATIONS | 100 CARRETERA 165 SU | | | | GUAYNABO | PR | 00968-8052 | |
| 155180 | ERC MANUFACTURING CORP | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719 | |
| 155181 | ERC SOLUTION, INC | PO BOX 190877 | | | | SAN JUAN | PR | 00919-0877 | |
| 155182 | ERC SOLUTIONS INC | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 648031 | ERCILIA FOURNIER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 155183 | ERCILIA M GARCIA AYALA | Address on file | | | | | | | |
| 155184 | ERCILIA RIVERA RIVERA | Address on file | | | | | | | |
| 155185 | ERCILIA RIVERA RIVERA | Address on file | | | | | | | |
| 155186 | ERCILIO NIEVES RIVERA | Address on file | | | | | | | |
| 155187 | ERCILLA VALENTIN CALVENTE | Address on file | | | | | | | |
| 843434 | ERCO PROPERTIES INC | PO BOX 9 | | | | BARRANQUITAS | PR | 00794-0009 | |
| 648032 | ERDAS INCORPORATED | 2801 BUFORD HYGHWAY N E | SUITE 300 | | | ATLANTA | GA | 30329 2137 | |
| 648033 | ERDIN CARDONA FELICIANO | P O BOX 355 | | | | AGUADA | PR | 00602 | |
| 155188 | ERDIN VEGA GARCIA | Address on file | | | | | | | |
| 155189 | ERDULFO SALCEDO PARES | Address on file | | | | | | | |
| 155190 | EREDIA E SOTO VELEZ | Address on file | | | | | | | |
| 155191 | ERENIA CONCEPCION | Address on file | | | | | | | |
| 856688 | ERERAS ARQUITECTOS PSC | Ramirez Ballagas, Eugenio M. | 525 Calle Juan A. Davila Urb. Los Ingenieros | | | San Juan | PR | 00918 | |
| 1424803 | ERERAS ARQUITECTOS PSC | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155192 | ERG A/C CONTRACTORS | PMB 284 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 155193 | ERGAS MD, ENRIQUE | Address on file | | | | | | | |
| 155194 | ERGO DIRECT .COM | 510 ELM STREET | | | | SAN CARLOS | CA | 94070 | |
| 155195 | ERGO IN DEMAND INC | 4900 INDUSRY DRIVE | | | | CENTRAL POINT | OR | 97502 | |
| 843435 | ERGO, INC. | PLAZA ALTA MALL | 274 SANTA ANA AVE STE 158 | | | GUAYNABO | PR | 00969-3304 | |
| 155196 | ERGODY TORRES DAVILA | Address on file | | | | | | | |
| 155197 | ERGON CARIBBEAN CORP | PO BOX 832 | | | | GUAYNABO | PR | 00970 | |
| 155198 | ERHARD A VAZQUEZ MORALES | Address on file | | | | | | | |
| 155199 | ERHARD A. VAZQUEZ MORALES | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 648035 | ERI M TORRES PLATET | Address on file | | | | | | | |
| 155200 | ERIANA RIVERA BROCO | Address on file | | | | | | | |
| 155201 | ERIBERTO GONZALEZ VEGA | Address on file | | | | | | | |
| 648036 | ERIBERTO RIVERA RIVERA | HC 1 BOX 6484 | | | | CIALES | PR | 00638 | |
| 843436 | ERIBERTO VAZQUEZ ORTIZ | CAMINO DEL MAR | 1039 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 648037 | ERIBERTO ZAPATA CRUZ | Address on file | | | | | | | |
| 648038 | ERIBERTO ZAPATA CRUZ | Address on file | | | | | | | |
| 155202 | ERIC / AUTO COLLISION | PO BOX 202 | | | | HATILLO | PR | 00659 | |
| 155203 | ERIC A ARROYO RAMIREZ | Address on file | | | | | | | |
| 648044 | ERIC A AVILES IRIZARRY | P O BOX 599 | | | | LAJAS | PR | 00667 0599 | |
| 155204 | ERIC A BETANCOURT SANTAELLA | Address on file | | | | | | | |
| 155205 | ERIC A BOLORIN VEGA | Address on file | | | | | | | |
| 155206 | ERIC A CORDERO ALFONSO | Address on file | | | | | | | |
| 648045 | ERIC A CRUZ CAMACHO | HC 01 BOX 10924 | | | | LAJAS | PR | 00667 | |
| 648046 | ERIC A DAVID ESPARRA | PO BOX 357 | | | | AIBONITO | PR | 00735 | |
| 648047 | ERIC A DIAZ | HC 02 BOX 9165 | | | | COROZAL | PR | 00783 | |
| 155207 | ERIC A GARCIA MARRERO | Address on file | | | | | | | |
| 155208 | ERIC A GONZALEZ ECHEVARRIA | Address on file | | | | | | | |
| 155209 | ERIC A GOYCO VELEZ | Address on file | | | | | | | |
| 648048 | ERIC A GUILLERMETY PEREZ INC | PO BOX 9021606 | | | | SAN JUAN | PR | 00902 | |
| 155210 | ERIC A JIMENEZ ACEVEDO | Address on file | | | | | | | |
| 155211 | ERIC A MARQUEZ GUERRA | Address on file | | | | | | | |
| 155212 | ERIC A MARRERO ARROYO | Address on file | | | | | | | |
| 155213 | ERIC A MELENDEZ RAMOS | Address on file | | | | | | | |
| 155214 | ERIC A PABON MERCADO | Address on file | | | | | | | |
| 648049 | ERIC A RAMOS BAEZ | URB ALTAMIRA | BOX 165 | | | LARES | PR | 00669 | |
| 155215 | ERIC A REYES RODRIGUEZ | Address on file | | | | | | | |
| 648050 | ERIC A RIOS FIGUEROA | RR 7 BOX 7890 | | | | SAN JUAN | PR | 00926 | |
| 648051 | ERIC A RIVERA COLON | HC 1 BOX 7008 | | | | GUAYAMA | PR | 00784 | |
| 648052 | ERIC A ROSADO FELICIANO | LA MONSERRATE | 31 AVE CENTRAL | | | SAN GERMAN | PR | 00683 | |
| 155216 | ERIC A SANTIAGO GUZMAN | Address on file | | | | | | | |
| 648053 | ERIC A SORCHIK | P O BOX 7068 | | | | NEW JERSEY | NJ | 08628 | |
| 155217 | ERIC A VARGAS IRIZARRY | Address on file | | | | | | | |
| 648054 | ERIC A VEGA RAMIREZ DE ARELLANO | LOIZA STATION | P O BOX 6252 | | | SAN JUAN | PR | 00914 | |
| 155218 | ERIC A VEGA REYES | Address on file | | | | | | | |
| 155219 | ERIC A VELASCO ALVAREZ | Address on file | | | | | | | |
| 1470244 | Eric A. Collazo Perez y Gloria Perez Diaz | Address on file | | | | | | | |
| 155220 | ERIC A. GONZALEZ PEREZ | Address on file | | | | | | | |
| 155221 | ERIC A. MARQUEZ GUERRA | Address on file | | | | | | | |
| 155222 | ERIC A. OLIVERAS RIVERA | Address on file | | | | | | | |
| 155223 | ERIC ADELAIDE GAMESS | Address on file | | | | | | | |
| 155224 | ERIC AGUAYO LOPEZ | Address on file | | | | | | | |
| 648055 | ERIC ALBERTO RODRIGUEZ | PLAYA PUERTO REAL | H 54 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 155225 | ERIC ALBINO RODRIGUEZ | Address on file | | | | | | | |
| 648056 | ERIC ALEMAN DONES | HC 61 BOX 4387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 155226 | ERIC ALFARO CALERO | Address on file | | | | | | | |
| 648057 | ERIC ALICEA PEREZ | Address on file | | | | | | | |
| 155227 | ERIC ALONSO VEGA | Address on file | | | | | | | |
| 648058 | ERIC ALVAREZ MENENDEZ | URB VENUS GARDENS | AB 14 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 155228 | ERIC APONTE SANTIAGO | Address on file | | | | | | | |
| 155229 | ERIC AQUINO GARCIA | Address on file | | | | | | | |
| 155230 | ERIC ARCHILLA TRINIDAD CORP | PO BOX 5081 | | | | CAGUAS | PR | 00726-5081 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4044 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648059 | ERIC ARNALDO MARTINEZ GARCIA | VILLA DE BUENA VISTA | G 14 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| 155231 | ERIC B CHANDLER HEALTH CENTER | 277 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 648060 | ERIC B VILLALBA REY | Address on file | | | | | | | |
| 155232 | ERIC BACHIER ROMAN | Address on file | | | | | | | |
| 155233 | ERIC BADILLO BLAS | Address on file | | | | | | | |
| 648061 | ERIC BAYALA PANTOJAS | HC 52 BPX 3810 | | | | BARCELONETA | PR | 00652 | |
| 155234 | ERIC BAYO VARGAS | Address on file | | | | | | | |
| 155235 | ERIC BEACHAMP CINTRON | Address on file | | | | | | | |
| 648062 | ERIC BERMUDEZ SNYDER | I ALTOS DE LA COLINA | APT 509 | | | SAN JUAN | PR | 00926 | |
| 648063 | ERIC BOCHERDING | 163 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 155236 | ERIC BOEDELIES DIAZ | Address on file | | | | | | | |
| 155237 | ERIC BRANA KUILAN | Address on file | | | | | | | |
| 648064 | ERIC BURGOS NEGRON | BO ALMACIGO BAJO PARC 15 | | | | YAUCO | PR | 00698 | |
| 648065 | ERIC C VEGA GUZMAN | URB BROOKLY | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 648066 | ERIC CABALLIERY | HC 4 BOX 41349 | | | | MAYAGUEZ | PR | 00680 | |
| 155238 | ERIC CAMANO DONES | Address on file | | | | | | | |
| 155239 | ERIC CANCEL ALGARIN | Address on file | | | | | | | |
| 155240 | ERIC CARDOZA LOPEZ | Address on file | | | | | | | |
| 648067 | ERIC CARICE TOSADO | Address on file | | | | | | | |
| 648068 | ERIC CARMONA | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| 155241 | ERIC CARRION RAMIREZ | Address on file | | | | | | | |
| 648069 | ERIC CARRION RAMIREZ | Address on file | | | | | | | |
| 648070 | ERIC CARRO FIGUEROA | 73 EDIF MEDICAL SANTA CRUZ | SUITE 207 | | | BAYAMON | PR | 00959 | |
| 648071 | ERIC CARTAGENA | Address on file | | | | | | | |
| 155242 | ERIC CASTRO GIL | Address on file | | | | | | | |
| 155243 | ERIC CASTRO ROSADO | Address on file | | | | | | | |
| 648072 | ERIC CINTRON SOLIS | Address on file | | | | | | | |
| 648073 | ERIC COLLAZO MORALES | Address on file | | | | | | | |
| 155244 | ERIC COLON BERRIOS | Address on file | | | | | | | |
| 843437 | ERIC COLON COLON | CONDADO LES COURS | 1554 CALLE LOPEZ LANDRON APT 101 | | | SAN JUAN | PR | 00911-2188 | |
| 648074 | ERIC COLON VASQUEZ | P M B 290 | P O BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 648075 | ERIC CONCEPCION SANTANA | RANCHO GUAYAMA | L 5 JOSE MARTIN | | | GUAYAMA | PR | 00784 | |
| 648076 | ERIC CORREA RIVERA | PO BOX 7493 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 155245 | ERIC CURBELO MENDEZ | Address on file | | | | | | | |
| 648077 | ERIC D ACEVEDO CARTAGENA | PO BOX 37 | | | | GURABO | PR | 00778 | |
| 648078 | ERIC D GUZMAN MERCADO | EXT SAN NJOSE | 11 CALLE A | | | GURABO | PR | 00778 | |
| 155246 | ERIC D MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 155247 | ERIC D NAGLE | Address on file | | | | | | | |
| 155248 | ERIC D RIVERA APONTE | Address on file | | | | | | | |
| 648079 | ERIC D RIVERA CRUZ | URB VILLA LIZZETTE | D 15 CALLE DORA SOLER | | | GUAYNABO | PR | 00969 | |
| 155249 | ERIC D RODRIGUEZ BUONOMO | Address on file | | | | | | | |
| 155250 | ERIC D RYAN RODRIGUEZ | Address on file | | | | | | | |
| 648080 | ERIC D SERRANO ARZOLA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 648081 | ERIC D SERRANO ARZOLA | VILLAS DE SAN AGUSTIN | U 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 155251 | ERIC D TORRES MARTINEZ | Address on file | | | | | | | |
| 648082 | ERIC D URRUTIA ECHEVARRIA | PO BOX 790 | | | | RIO GRANDE | PR | 00745-0790 | |
| 155252 | ERIC D. PINEIRO | Address on file | | | | | | | |
| 648083 | ERIC DANIEL RIOS ROSADO | 40 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 843438 | ERIC DAVID ESPARRA DBA EROS AUTO AIR | PO BOX 357 | | | | AIBONITO | PR | 00705 | |
| 648084 | ERIC DAVID MELENDEZ POLANCO | JARD DE CAPARRA | SS 10 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 648085 | ERIC DAVID MELENDEZ POLANCO | SUCHUVILLE PARK | APT K 101 | | | GUAYNABO | PR | 00966 | |
| 648086 | ERIC DE JESUS PEREZ | URB PARQUE ECUESTRE | J 20 CALLE GALLEGUITO | | | CAROLINA | PR | 00987 | |
| 155253 | ERIC DE LA CRUZ IGLESIAS | Address on file | | | | | | | |
| 155254 | ERIC DEKONY VIERA | Address on file | | | | | | | |
| 648087 | ERIC DEL TORO CABAN | Address on file | | | | | | | |
| 648088 | ERIC DELGADO ALVAREZ | BOX 4445-1 | | | | NAGUABO | PR | 00718 | |
| 648089 | ERIC DELGADO LOZADA | LEVITTOWN LAKES | E 1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 155255 | ERIC DELGADO SANTIAGO | Address on file | | | | | | | |
| 155256 | ERIC DIEZ DE LA ROSA | Address on file | | | | | | | |
| 155257 | ERIC DOMENECH Y MAYRA ALVAREZ | Address on file | | | | | | | |
| 155258 | ERIC DURAN ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4045 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648090 | ERIC E BARBOSA ORONA | URB MONTE ELENA | 114 CALLE POMARROSA | | | DORADO | PR | 00646 | |
| 648091 | ERIC E CORDERO MELENDEZ | PO BOX 1061 | | | | BARCELONETA | PR | 00617 | |
| 155259 | ERIC E FERNANDEZ BERRIOS | Address on file | | | | | | | |
| 155260 | ERIC E NIEVES COLON | Address on file | | | | | | | |
| 648092 | ERIC E OJEDA ORTIZ | Address on file | | | | | | | |
| 155261 | ERIC E PAGAN SOTO | Address on file | | | | | | | |
| 648093 | ERIC E RUIZ | 10489 NW 7TH ST APT 203 | | | | PEMBROKE | FL | 33026 | |
| 155262 | ERIC E SANTOS MEDINA | Address on file | | | | | | | |
| 155263 | ERIC ESCALANTE DELGADO | Address on file | | | | | | | |
| 155264 | ERIC ESCOBAR MOREIRA | Address on file | | | | | | | |
| 155265 | ERIC ESPONDA CABRERA | Address on file | | | | | | | |
| 648094 | ERIC F MARQUEZ NORIEGA | PO BOX 97 | | | | AGUADILLA | PR | 00605 | |
| 648095 | ERIC F RIVERA DELGADO | PMB 118 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 155266 | ERIC F ROBLES OTERO | Address on file | | | | | | | |
| 648096 | ERIC F SERRANO ORTEGA | RR 3 BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 648097 | ERIC F SOTO MODESTI | Address on file | | | | | | | |
| 155267 | ERIC F VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 155268 | ERIC F. VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 155269 | ERIC FALCON RAMOS | Address on file | | | | | | | |
| 155270 | ERIC FIGUEROA | Address on file | | | | | | | |
| 648098 | ERIC FIGUEROA SUAREZ | VILLA VERDE | F 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 648099 | ERIC FRANCISCO GUZMAN COLON | P O BOX 9808 | | | | SAN JUAN | PR | 00908-0808 | |
| 155271 | ERIC FUENTES QUINONES | Address on file | | | | | | | |
| 155272 | ERIC FUENTES QUINONES | Address on file | | | | | | | |
| 843439 | ERIC G CARDONA ROSA | HC 5 BOX 59080 | | | | SAN SEBASTIAN | PR | 00685-5923 | |
| 155273 | ERIC G CARDONA VELEZ | Address on file | | | | | | | |
| 648100 | ERIC G GIL SALGADO | Address on file | | | | | | | |
| 155274 | ERIC G GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 155275 | ERIC G MARTINEZ TORRES | Address on file | | | | | | | |
| 155276 | ERIC G ORTEGA RIVERA | Address on file | | | | | | | |
| 155277 | ERIC G SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 155278 | ERIC G. GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 155279 | ERIC GARCIA CONCEPCION | Address on file | | | | | | | |
| 155280 | ERIC GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 648101 | ERIC GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 155281 | ERIC GIL SANCHEZ SANTANA | Address on file | | | | | | | |
| 155282 | ERIC GONZALEZ | Address on file | | | | | | | |
| 648102 | ERIC GONZALEZ HERNANDEZ | CALLE MARIANA GONZALEZ 8 | | | | MOCA | PR | 00676 | |
| 648103 | ERIC GONZALEZ MARTINEZ | PMB 1014 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 155283 | ERIC GONZALEZ MORALES | Address on file | | | | | | | |
| 155284 | ERIC GRAFALS SEMIDEL | Address on file | | | | | | | |
| 648104 | ERIC GUTIERREZ RIVERA | URB ALTA VISTA | 1950 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 648105 | ERIC GUZMAN COLON | HC 2 BOX 7586 | | | | AIBONITO | PR | 00705-9601 | |
| 648106 | ERIC H FRENCH CIRCUNS | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 648107 | ERIC H MORALES CRUZ | Address on file | | | | | | | |
| 648108 | ERIC HASSELMAYER LEBRON | Address on file | | | | | | | |
| 648109 | ERIC HASSELMAYER LEBRON | Address on file | | | | | | | |
| 155285 | ERIC HERNANDEZ BATALLA | Address on file | | | | | | | |
| 155286 | ERIC HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 155287 | ERIC HERRERA RIVERA | Address on file | | | | | | | |
| 155288 | ERIC HONMA | Address on file | | | | | | | |
| 648110 | ERIC I FELICIANO CINTRON | PO BOX 2078 | | | | CEIBA | PR | 00735 | |
| 155289 | ERIC I FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 648111 | ERIC I REBOYRAS JIMENEZ | URB VILLA LOS SANTOS | W 4 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 648112 | ERIC I SANCHEZ DE JESUS | HC 3 BOX 10900 | | | | YABUCOA | PR | 00762-9704 | |
| 155290 | ERIC ICE CREAM (EDY'S ICE CREAM) | Address on file | | | | | | | |
| 648113 | ERIC IDIOT VAZQUEZ | DORAL BANK CENTER SUITE 204 | 576 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 155291 | ERIC J ANDINO DEL VALLE | Address on file | | | | | | | |
| 648115 | ERIC J BALLESTER AGUEDA | Address on file | | | | | | | |
| 155292 | ERIC J BARRIOS LOPEZ | Address on file | | | | | | | |
| 155293 | ERIC J BERRIOS BELTRAN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648116 | ERIC J BURGOS ROSADO | BDA STA CLARA | 30 CARR 144-5 | | | JAYUYA | PR | 00664-1520 | |
| 155294 | ERIC J CALCANO CRUZ | Address on file | | | | | | | |
| 155295 | ERIC J CARO BONILLA | Address on file | | | | | | | |
| 843441 | ERIC J CINTRON RUIZ | 1019 AVE LUIS VIGOREAUX APT 15L | | | | GUAYNABO | PR | 00966-2444 | |
| 155296 | ERIC J COLLAZO COLON | Address on file | | | | | | | |
| 155297 | ERIC J COTTO MATOS | Address on file | | | | | | | |
| 155298 | ERIC J COTTO MATOS | Address on file | | | | | | | |
| 155299 | ERIC J DE JESUS SANTIAGO | Address on file | | | | | | | |
| 155300 | ERIC J DELGADO BIAGGI | Address on file | | | | | | | |
| 648117 | ERIC J DIAZ SANTIAGO | BOX 371273 | | | | CAYEY | PR | 00737 | |
| 155301 | ERIC J DOMINGUEZ MILLAN/GASPAR DOMINGUEZ | Address on file | | | | | | | |
| 155302 | ERIC J FREYTES DE CHOUDENS | Address on file | | | | | | | |
| 648118 | ERIC J GOMEZ APONTE | PO BOX 725 | | | | SAN LORENZO | PR | 00754 | |
| 648119 | ERIC J GONZALEZ BOCANEGRA | URB LAS PALMAS | 255 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 155303 | ERIC J GONZALEZ RIVERA | Address on file | | | | | | | |
| 648039 | ERIC J HEITMAN | 3 COWPEN DR | | | | CEIBA | PR | 00735 | |
| 648120 | ERIC J HERNANDEZ CRUZ | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664 | |
| 155304 | ERIC J HERNANDEZ NIEVES | Address on file | | | | | | | |
| 155305 | ERIC J MALAVE APONTE | Address on file | | | | | | | |
| 155306 | ERIC J MARTINEZ CRUZ | Address on file | | | | | | | |
| 155307 | ERIC J MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 155308 | ERIC J MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 155309 | ERIC J MARTINEZ LEON | Address on file | | | | | | | |
| 648040 | ERIC J MARTINEZ ROMAN | RR 5 BOX 7975 | | | | BAYAMON | PR | 00956 | |
| 155310 | ERIC J MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 155311 | ERIC J MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 648121 | ERIC J MENDEZ CANDELARIA | PMB 243 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 155312 | ERIC J MILLAN | Address on file | | | | | | | |
| 648122 | ERIC J MORALES CRUZ | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| 155313 | ERIC J OJEDA MARTINEZ | Address on file | | | | | | | |
| 155314 | ERIC J OQUENDO RIVERA | Address on file | | | | | | | |
| 155315 | ERIC J ORTIZ ROSADO | Address on file | | | | | | | |
| 648123 | ERIC J ORTIZ SANCHO | URB PUERTO NUEVO | 1231 CARDENA | | | SAN JUAN | PR | 00920 | |
| 155316 | ERIC J PABON MORALES | Address on file | | | | | | | |
| 155317 | ERIC J PACHECO CAMACHO | Address on file | | | | | | | |
| 155318 | ERIC J PAGAN RIVERA | Address on file | | | | | | | |
| 155319 | ERIC J PASTRANA HERNANDEZ | Address on file | | | | | | | |
| 648124 | ERIC J PIJUAN TORRES | 2151 PUERTO RICO AVE | | | | SANTURCE | PR | 00915 | |
| 155320 | ERIC J PIJUAN TORRES | Address on file | | | | | | | |
| 648126 | ERIC J RAMOS PADILLA | BO PALMAREJUI APDO 793 | | | | COAMO | PR | 00769 | |
| 648125 | ERIC J RAMOS PADILLA | Address on file | | | | | | | |
| 648127 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | | | | | | | | |
| 648128 | ERIC J RIVERA FIGUEROA Y MARIA V SUAREZ | Address on file | | | | | | | |
| 648114 | ERIC J RIVERA GONZALEZ | PO BOX 55 | | | | UTUADO | PR | 00641 | |
| 155321 | ERIC J RIVERA LLORENS | Address on file | | | | | | | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| 155323 | ERIC J RIVERA SANTIAGO | Address on file | | | | | | | |
| 648129 | ERIC J RIVERA VELEZ | REPARTO SABANETAS | F 18 CALLE 5 | | | PONCE | PR | 00715 | |
| 648130 | ERIC J ROBLES QUINTANA | URB PTO NUEVO | 1339 DENVER | | | SAN JUAN | PR | 00920 | |
| 648131 | ERIC J ROSADO SANTIAGO | URB JARDINES | 128 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 155324 | ERIC J RUIZ | Address on file | | | | | | | |
| 155325 | ERIC J RUIZ VIZCARRONDO | Address on file | | | | | | | |
| 843440 | ERIC J SALAS LOPEZ | HC 03 BOX 9421 | | | | MOCA | PR | 00676-9299 | |
| 155326 | ERIC J SANTIAGO CORREA | Address on file | | | | | | | |
| 155327 | ERIC J SANTIAGO PIETRI | Address on file | | | | | | | |
| 648132 | ERIC J SANTOS SANCHEZ | 243 CALLE PARIS SUITE 1812 | | | | SAN JUAN | PR | 00917 | |
| 155328 | ERIC J TORRES REYES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4047 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155329 | ERIC J VAZQUEZ CORDERO | Address on file | | | | | | | |
| 648133 | ERIC J VAZQUEZ CORDERO | Address on file | | | | | | | |
| 155330 | ERIC J VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 155331 | ERIC J. COLON CARRSQUILLO | Address on file | | | | | | | |
| 155332 | ERIC J. COLON CARRSQUILLO | Address on file | | | | | | | |
| 155333 | ERIC J. MEDINA MULERO | Address on file | | | | | | | |
| 155334 | ERIC JAVIER ALEJANDRO | Address on file | | | | | | | |
| 648134 | ERIC JOEL CARABALLO SANTIAGO | Address on file | | | | | | | |
| 155335 | ERIC JOEL MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 648135 | ERIC JOEL RIVERA FIGUEROA | PO BOX 188 | | | | COROZAL | PR | 00783 | |
| 648137 | ERIC JOEL SERRANO AMBERT | HC 01 BOX 2512 | | | | FLORIDA | PR | 00650 | |
| 155336 | ERIC JOHNSON MD, GLEN | Address on file | | | | | | | |
| 155337 | ERIC JOSUE ORTIZ MEDERO | Address on file | | | | | | | |
| 648138 | ERIC L AYALA VALENTIN | URB SANTA MARIA | G 9 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 648139 | ERIC L CUMBA SOLIVAN | Address on file | | | | | | | |
| 155338 | ERIC L IRIZARRY ELIAS | Address on file | | | | | | | |
| 648140 | ERIC L LOPEZ MARTINEZ | Address on file | | | | | | | |
| 648141 | ERIC L NAVARRO TORRES | 97 CALLE TORRES | | | | PONCE | PR | 00731 | |
| 648142 | ERIC L RESTO LUNA | PO BOX 2421 | | | | GUAYAMA | PR | 00785 | |
| 648143 | ERIC L RIVERA COLON | Address on file | | | | | | | |
| 155339 | ERIC LABOY MAISONET | Address on file | | | | | | | |
| 155340 | ERIC LABRADOR ROSA | Address on file | | | | | | | |
| 648144 | ERIC LLUCH | URB PASEO DOSEL | LEVITTOWN 1791 | | | TOA BAJA | PR | 00949 | |
| 648146 | ERIC LOPEZ FLORES | Address on file | | | | | | | |
| 648145 | ERIC LOPEZ FLORES | Address on file | | | | | | | |
| 648147 | ERIC LOPEZ MURIENTE | VALLE ARRIBA HEIGHTS | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 155341 | ERIC LUGO GOTAY | Address on file | | | | | | | |
| 648148 | ERIC LUGO MONTALVO | SANTA TERESITA | G M 6 CALLE G | | | PONCE | PR | 00731 | |
| 155342 | ERIC LUGO RIOS | Address on file | | | | | | | |
| 155343 | ERIC M BAEZ PEREZ | Address on file | | | | | | | |
| 648041 | ERIC M CARRERO PEREZ | PARQUE FLAMINCO | 89 CALLE ZEUS T10 | | | BAYAMON | PR | 00959-4890 | |
| 155344 | ERIC M COLON APONTE | Address on file | | | | | | | |
| 648149 | ERIC M COTTO RIOS | URB BORINQUEN VALLEY | 127 CALLE MOLINILLO | | | CAGUAS | PR | 00725 | |
| 648042 | ERIC M FALCONER | 26 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 155345 | ERIC M GONZALEZ LEBRON | Address on file | | | | | | | |
| 155346 | ERIC M GONZALEZ MEDINA | Address on file | | | | | | | |
| 648150 | ERIC M JIMENEZ INC | PO BOX 599 | | | | LAJAS | PR | 00667 | |
| 155347 | ERIC M JURADO LOPEZ | Address on file | | | | | | | |
| 155348 | ERIC M LLANOS LLANOS | Address on file | | | | | | | |
| 648151 | ERIC M ORTIZ SOLIS | Address on file | | | | | | | |
| 155349 | ERIC M PABON ROSADO | Address on file | | | | | | | |
| 648152 | ERIC M PARADIZO LUGO | 36 CALLE AMERICO RODRIGUEZ | | | | ADJUNTA | PR | 00601 | |
| 155350 | ERIC M RAMIREZ BELTRAN | Address on file | | | | | | | |
| 843442 | ERIC M RIVERA LANCARA | SAN AGUSTIN | A14 LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 648153 | ERIC M RIVERA SEPULVEDA | P O BOX 9021962 | | | | SAN JUAN | PR | 00902 1962 | |
| 648154 | ERIC M SANCHEZ GONZALEZ | ALT DE ADJUNTAS | APT 212 | | | ADJUNTAS | PR | 00601 | |
| 155351 | ERIC M TORO GUERRIDO | Address on file | | | | | | | |
| 648155 | ERIC M TORRES CHEVERE | RES SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00927 | |
| 648156 | ERIC M VALLEJO FLORES | URB SANTA JUAN II | D 35 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 155352 | ERIC M VIGOREAUX RIVERA | Address on file | | | | | | | |
| 155353 | ERIC M. MARTINEZ COLON | Address on file | | | | | | | |
| 648157 | ERIC MALDONADO VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 648158 | ERIC MANUEL RUIZ PEREZ | P O BOX 142554 | | | | ARECIBO | PR | 00614 | |
| 155354 | ERIC MARRERO AIZPRUA | Address on file | | | | | | | |
| 155355 | ERIC MARTINEZ ACEVEDO | Address on file | | | | | | | |
| 648159 | ERIC MARTINEZ ARBONA | P O BOX 68 | | | | ARECIBO | PR | 00613 | |
| 648160 | ERIC MARTINEZ ARBONA | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| 648161 | ERIC MARTINEZ OTERO | 18 CLIFF ST. APT. 2B | | | | WATERBURY | CT | 06710 | |
| 155356 | ERIC MARTINEZ PEREZ | Address on file | | | | | | | |
| 155357 | ERIC MARTINEZ ROSARIO | Address on file | | | | | | | |
| 155358 | ERIC MARTINEZ SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4048 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648162 | ERIC MATOS ORTIZ | COND MADRE SELVA | APT 1001 07 CALLE EBANO | | | GUAYNABO | PR | 00968 | |
| 155359 | ERIC MATTA COSTA | Address on file | | | | | | | |
| 155360 | ERIC MEJIAS CAMACHO | Address on file | | | | | | | |
| 648163 | ERIC MEJIAS CAMACHO | Address on file | | | | | | | |
| 648164 | ERIC MELENDEZ FREYTES | Address on file | | | | | | | |
| 155362 | ERIC MERCADO GONZALEZ | Address on file | | | | | | | |
| 155363 | ERIC MERCADO MORALES | Address on file | | | | | | | |
| 843443 | ERIC MILAN BARRETO | PO BOX 930 | | | | AGUADILLA | PR | 00605 | |
| 155364 | ERIC MIRANDA MUELLER | Address on file | | | | | | | |
| 155365 | ERIC MORALES MORALES | Address on file | | | | | | | |
| 155366 | ERIC MORALES MUNIZ | Address on file | | | | | | | |
| 648165 | ERIC MORALES ROSAS | PO BOX 613 | | | | CABO ROJO | PR | 00623 | |
| 648166 | ERIC MORALES TORRES | Address on file | | | | | | | |
| 155367 | ERIC MORALES TORRES | Address on file | | | | | | | |
| 648167 | ERIC MUNIZ RODRIGUEZ | HC 3 BOX 19979 | BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 155369 | ERIC N COLON LUCCA | Address on file | | | | | | | |
| 155368 | ERIC N COLON LUCCA | Address on file | | | | | | | |
| 155370 | ERIC N COTTO CORREA | Address on file | | | | | | | |
| 648168 | ERIC N ESTRADA HERNANDEZ | URB VILLA CAROLINA | 23 8 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 648169 | ERIC N FIGUEROA RIOS | BO GAROCHALES | HC 52 BOX 4026 | | | ARECIBO | PR | 00652 | |
| 155371 | ERIC N GIRON QUILINCHINI | Address on file | | | | | | | |
| 155372 | ERIC N MATOS RODRIGUEZ | Address on file | | | | | | | |
| 648170 | ERIC N ORTIZ SANCHEZ | Address on file | | | | | | | |
| 155373 | ERIC N TORRES ALMODOVAR | Address on file | | | | | | | |
| 648171 | ERIC N VELAZQUEZ ESPARRA | BOX 22 | | | | GUAYNABO | PR | 00969 | |
| 648172 | ERIC N VELEZ BAEZ | Address on file | | | | | | | |
| 648173 | ERIC NERIS CRUZ | PMB 578 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 155374 | ERIC NIEVES DIAZ | Address on file | | | | | | | |
| 155375 | ERIC NIEVES MAISONET | Address on file | | | | | | | |
| 155376 | ERIC NOEL MOLINA CRUZ | Address on file | | | | | | | |
| 648174 | ERIC O GONZ MORALES / KARIDURO AUTO GLA | P O BOX 266 | | | | FAJARDO | PR | 00738 | |
| 648176 | ERIC O LANDRON HERNANDEZ | COND PUERTAS DEL SOL | APT 1301 | | | SAN JUAN | PR | 00926 | |
| 648175 | ERIC O LANDRON HERNANDEZ | LOS MAESTROS | 770 TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 155377 | ERIC O NAVARRO MOJICA | Address on file | | | | | | | |
| 155378 | ERIC O NEGRON IRIZARRY | Address on file | | | | | | | |
| 648177 | ERIC O SOLER ZORRILLA | 218 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 155379 | ERIC O. JACKSON | Address on file | | | | | | | |
| 155381 | ERIC OJEDA RAMIREZ | Address on file | | | | | | | |
| 155382 | ERIC OMAR RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 155383 | ERIC OMAR VELAZQUEZ RAMOS | Address on file | | | | | | | |
| 155384 | ERIC ORTIZ LLAVONA | Address on file | | | | | | | |
| 648178 | ERIC ORTIZ ROSARIO | URB FAIRVIEW | G14 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 155385 | ERIC ORTIZ SERRANO | Address on file | | | | | | | |
| 648179 | ERIC OTERO SANTIAGO | 1486 AVE FD ROOSEVELT APT 1012 | | | | SAN JUAN | PR | 00920-2740 | |
| 648180 | ERIC PADILLA SALINAS | Address on file | | | | | | | |
| 2175018 | ERIC PAGAN RIVERA | Address on file | | | | | | | |
| 648181 | ERIC PAGANI PADRO | OFIC 203 | 1104 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00925 | |
| 648182 | ERIC PAMIAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 648183 | ERIC PELLICIA VEGA | P O BOX 672 | | | | LARES | PR | 00669 | |
| 648184 | ERIC PEREZ MARTINEZ | PO BOX 2814 | | | | CAROLINA | PR | 00984-2814 | |
| 648185 | ERIC PEREZ TORRES | URB PUERTO NUEVO | 311 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| 155386 | ERIC PIMENTEL MEDINA | Address on file | | | | | | | |
| 155387 | ERIC PINEIRO CARRERO | Address on file | | | | | | | |
| 155389 | ERIC QUETGLAS | Address on file | | | | | | | |
| 771046 | ERIC QUINONES | Address on file | | | | | | | |
| 155391 | ERIC QUINONES | Address on file | | | | | | | |
| 648186 | ERIC R CALDERON SANTIAGO | COND HATO REY PLAZA | APTO 19 K AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| 155392 | ERIC R CINTRON / RUTH E SOTO | Address on file | | | | | | | |
| 155393 | ERIC R COLLAZO TORRES | Address on file | | | | | | | |
| 155394 | ERIC R FERNANDEZ FLORES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4049 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155395 | ERIC R FLORES ACOSTA | Address on file | | | | | | | |
| 648187 | ERIC R GARCIA / GLORIA E SOLIS | HC 3 BOX 11508 | | | | YABUCOA | PR | 00767 | |
| 155396 | ERIC R GUZMAN GONZALEZ | Address on file | | | | | | | |
| 155397 | ERIC R LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 648188 | ERIC R MALDONADO FERNANDEZ | URB ELEONOR ROOSEVELT | 279 CALLE JULIO LOPEZ LOPEZ | | | SAN JUAN | PR | 00918-2809 | |
| 648189 | ERIC R MORALES TORRES | Address on file | | | | | | | |
| 155398 | ERIC R MUNOZ CANDANEDO | Address on file | | | | | | | |
| 155399 | ERIC R MUNOZ CANDANEDO | Address on file | | | | | | | |
| 648190 | ERIC R ORTIZ MONGE | P O BOX 30461 | | | | SAN JUAN | PR | 00929-1461 | |
| 155401 | ERIC R RODRIGUEZ ARROCHO | Address on file | | | | | | | |
| 843444 | ERIC R RONDA DEL TORO | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA APT 58 | | | SAN JUAN | PR | 00926-4338 | |
| 648191 | ERIC R SUAREZ VALDEZ | Address on file | | | | | | | |
| 648192 | ERIC R TORRES SANTIAGO | Address on file | | | | | | | |
| 648193 | ERIC R VAZQUEZ MARTINEZ | URB JDNES DE NARANJITO | C 14 CALLE 13 | | | NARANJITO | PR | 00719 | |
| 155402 | ERIC R VERA SANCHEZ | Address on file | | | | | | | |
| 155403 | ERIC R. LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 155404 | ERIC RAFAEL VELAZQUEZ FONTANEZ | Address on file | | | | | | | |
| 648194 | ERIC RAMIREZ | PO BOX 5157 CUC STA | | | | CAYEY | PR | 00737 | |
| 648195 | ERIC RAMIREZ CABRERA | BUZON 962 CALLE GAVILAN | | | | ISABELA | PR | 00662 | |
| 155405 | ERIC RAMIREZ GUADALUPE | Address on file | | | | | | | |
| 648196 | ERIC RAMIREZ RODRIGUEZ | PO BOX 1330 | | | | LAJAS | PR | 00667 | |
| 648197 | ERIC RAMOS BONILLA | HC 2 BOX 5482 | | | | LARES | PR | 00669 | |
| 155406 | ERIC RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 648198 | ERIC RAMOS TORRES | BO ASOMANTE 149 | SECCION LOS CUADRITOS | | | AIBONITO | PR | 00705 | |
| 648199 | ERIC RENE ROSARIO VELEZ | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |
| 648200 | ERIC RESTO RIVERA | HC 01 BOX 26901 | | | | CAGUAS | PR | 00725-8933 | |
| 155407 | ERIC RIOS PLAZA | Address on file | | | | | | | |
| 155408 | ERIC RIVERA CANDELARIO | Address on file | | | | | | | |
| 648201 | ERIC RIVERA CRUZ | P STA P O BOX 163 | | | | CAROLINA | PR | 00986 | |
| 648203 | ERIC RIVERA MARTINEZ | PO BOX 893 | | | | DORADO | PR | 00646 | |
| 648202 | ERIC RIVERA MARTINEZ | Address on file | | | | | | | |
| 155409 | ERIC RIVERA MARTINEZ | Address on file | | | | | | | |
| 648204 | ERIC RIVERA RIVERA | P O BOX 683 | | | | GUAYAMA | PR | 00785 | |
| 155410 | ERIC RIVERA ROSARIO | Address on file | | | | | | | |
| 155411 | ERIC RIVERA SANTOS | Address on file | | | | | | | |
| 155412 | ERIC ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 155413 | ERIC RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 648043 | ERIC RODRIGUEZ PULIDO | URB VILLA CAROLINA | 157 20 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 155414 | ERIC RODRIGUEZ PULIDO | Address on file | | | | | | | |
| 648205 | ERIC RODRIGUEZ RIVERA | 10 A URB HERSON MORALES | | | | CABO ROJO | PR | 00623 | |
| 155415 | ERIC ROMERO JORGE/ER MEDICAL BILLING | URB ALTAMESA | 1449 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-4718 | |
| 648207 | ERIC RONDA DEL TORO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 648208 | ERIC RONDA DEL TORO | STE 133 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 2175579 | ERIC ROQUE VELAZQUEZ | Address on file | | | | | | | |
| 648209 | ERIC ROSA LOPEZ | URB SAN ANTONIO | 21 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 155416 | ERIC RUIZ RAMOS | Address on file | | | | | | | |
| 155417 | ERIC S MARTINEZ PAGAN | Address on file | | | | | | | |
| 648210 | ERIC S QUIROS CRUZ | PO BOX 197 | | | | LUQUILLO | PR | 00773-0197 | |
| 155418 | ERIC S RIVERA LABOY | Address on file | | | | | | | |
| 648211 | ERIC S RONDON | Address on file | | | | | | | |
| 648212 | ERIC S ROSARIO PLANAMENTA | Address on file | | | | | | | |
| 648213 | ERIC SALGADO SANTIAGO | 938 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 155419 | ERIC SANCHEZ SALGADO | Address on file | | | | | | | |
| 155420 | ERIC SANTIAGO AGUAYO | Address on file | | | | | | | |
| 155421 | ERIC SANTIAGO ALMESTICA | Address on file | | | | | | | |
| 155422 | ERIC SANTIAGO RIVERA | Address on file | | | | | | | |
| 648214 | ERIC SANTIAGO TIRADO | HC 09 BOX 4386 | | | | SABANA GRANDE | PR | 00637 | |
| 648215 | ERIC SANTIAGO VELAZQUEZ | P O BOX 1076 | | | | OROCOVIS | PR | 00720 | |
| 648216 | ERIC SCHOEN Y ELIZABETH FUENTES | E 151 CALLE CARTAGENA | | | | BAYAMON | PR | 00956 | |
| 648218 | ERIC SCHROEDER VIVAS | 157 CALLE VILLAMIL APT 613 | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4050 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648217 | ERIC SCHROEDER VIVAS | PO BOX 9022774 | | | | SAN JUAN | PR | 00902-2774 | |
| 648219 | ERIC SERRANO FORTY | URB LOMAS VERDES | A3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 648220 | ERIC SIERRA CHARNECO | URB ALTAMIRA | 621 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 155424 | ERIC SOTO ORTIZ | Address on file | | | | | | | |
| 155425 | ERIC T ADLER | Address on file | | | | | | | |
| 155426 | ERIC T ADLER | Address on file | | | | | | | |
| 648221 | ERIC TABALES VEGA | SAN AGUSTIN | 279 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 843445 | ERIC TORRES ANTIGUA | PO BOX 1507 | | | | LAJAS | PR | 00667-1507 | |
| 648222 | ERIC TORRES CALCERRADA | PO BOX 44 | | | | YAUCO | PR | 00698-0044 | |
| 155427 | ERIC TORRES RODRIGUEZ | Address on file | | | | | | | |
| 155428 | ERIC VAN RIVERA RIVERA | Address on file | | | | | | | |
| 155429 | ERIC VARELA VARGAS | Address on file | | | | | | | |
| 2175186 | ERIC VAZQUEZ RIVERA | Address on file | | | | | | | |
| 155430 | ERIC VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 155431 | ERIC VEGA ROQUE | Address on file | | | | | | | |
| 155432 | ERIC VEGA SANTANA | Address on file | | | | | | | |
| 155433 | ERIC VELAZQUEZ JUST | Address on file | | | | | | | |
| 648223 | ERIC W RAMOS ORTIZ | VILLA BLANCA | 10 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 648224 | ERIC WATLINGTON LINARES | COND THE TERRACE | 2306 CALLE LAUREL APT 9C | | | SAN JUAN | PR | 00913-4620 | |
| 155434 | ERIC X MORALES SNYDER | Address on file | | | | | | | |
| 648225 | ERIC X ORTIZ ACEVEDO | MSC 104 CORREO UNIVERSITARIO | | | | HUMACAO | PR | 00791 | |
| 155435 | ERIC X PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 648226 | ERIC X RODRIGUEZ BERIOS | HC 4046 BDA MARTIN | SECTOR BUENA VISTA | | | ARROYO | PR | 00714 | |
| 155436 | ERIC Y PADRO RAMOS | Address on file | | | | | | | |
| 155437 | ERIC Y SIERRA MULLER | Address on file | | | | | | | |
| 155438 | ERICA A GARCIA MATOS | Address on file | | | | | | | |
| 155439 | ERICA CANDELARIA DE JESUS | Address on file | | | | | | | |
| 155440 | ERICA CANDELARIA DE JESUS | Address on file | | | | | | | |
| 155441 | ERICA CARDONA LOPEZ | Address on file | | | | | | | |
| 648227 | ERICA COLON ALVARADO | BO QUEBRADA GRANDE | PO BOX 44 | | | BARRANQUITAS | PR | 00794 | |
| 648228 | ERICA CORDERO SANTAELLA | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926-9522 | |
| 648229 | ERICA FONSECA GARCIA | Address on file | | | | | | | |
| 155442 | ERICA G NIEVES SANTIAGO | Address on file | | | | | | | |
| 648230 | ERICA GOODOFF MANAGING EDITOR / THE | JOURNAL OFWILDLIFE MANAGEMENT | ALIANCE COMMUNICATIONS GROUP | 810 EAST IO STREET | | LAWRENCE | KS | 66044-3018 | |
| 648231 | ERICA I VELEZ | HC 02 BOX 13846 | | | | ARECIBO | PR | 00612 | |
| 155443 | ERICA L REXACH DIAZ | Address on file | | | | | | | |
| 648232 | ERICA INTERNATIONAL CORP | PO BOX 145 | | | | FAJARDO | PR | 00740 | |
| 648233 | ERICA J RUIZ FIGUEROA | EL CAFETAL II | 0 5 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 155444 | ERICA L MATA | Address on file | | | | | | | |
| 155446 | ERICA M CLAUDIO RIVERA | Address on file | | | | | | | |
| 155447 | ERICA M RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 155448 | ERICA M ROMAN HERNANDEZ | Address on file | | | | | | | |
| 648234 | ERICA MARTINEZ RIVERA | URB CANA | DD 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 155449 | ERICA MARTINEZ RIVERA | Address on file | | | | | | | |
| 155450 | ERICA NAVARRO CARRILLO | Address on file | | | | | | | |
| 648235 | ERICA OQUENDO REYES | Address on file | | | | | | | |
| 155451 | ERICA PINERO SIERRA | Address on file | | | | | | | |
| 155452 | ERICA RAMOS MERCED | Address on file | | | | | | | |
| 648236 | ERICA RAMOS PEREZ | URB EL CORTIJO | AB19 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 648237 | ERICA RUIZ GUZMAN | BDA SAN MIGUEL CORREO GEN | | | | NARANJITO | PR | 00719 | |
| 648238 | ERICA SANTIAGO FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 155453 | ERICA SANTOS MAS | Address on file | | | | | | | |
| 648239 | ERICA SANTOS RIVERA | COND MARTINAL PLAZA | 1414 CALLE WILSON APTO 603 | | | SAN JUAN | PR | 00907 | |
| 648240 | ERICA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 648241 | ERICA VAZQUEZ MARTINEZ | HC 33 BOX 5483 | | | | DORADO | PR | 00646 | |
| 648242 | ERICA VELAZQUEZ TEXIDOR | URB CABRERA | A 6 | | | UTUADO | PR | 00641 | |
| 155455 | ERICA VELEZ ROSADO | Address on file | | | | | | | |
| 155456 | ERICARLOS MORALES LIZARDI | Address on file | | | | | | | |
| 648243 | ERICBAAN GONZALEZ TROCHE | APARTADO 223 | | | | JAYUYA | PR | 00664 | |
| 155457 | ERICBERTO SANTANA SANTANA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155458 | ERICBERTO SANTOS MALDONADO | Address on file | | | | | | | |
| 155459 | ERICH G. RIVERA MURILLO | Address on file | | | | | | | |
| 155460 | ERICHA ORTIZ RIVERA | Address on file | | | | | | | |
| 648244 | ERICHA ORTIZ RIVERA / RAMONITA ORTIZ | RIACHUELO ENCANTADA | RD 32 CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 648245 | ERICK A LUGO FIGUEROA | P O BOX 1082 | | | | ADJUNTAS | PR | 00601 | |
| 155461 | ERICK A MELENDEZ REYES | Address on file | | | | | | | |
| 648246 | ERICK A MORALES CASTELLA | BO PITAHAYA | CARR 924 KM 4 0 | | | HUMACAO | PR | 00791 | |
| 155462 | ERICK A NATAL ZAYAS | Address on file | | | | | | | |
| 648247 | ERICK A NAVARRO RIVERA | LA RAMBLA | 49 CALLE 3 | | | PONCE | PR | 00731 | |
| 155463 | ERICK A NAVEDO CORREA | Address on file | | | | | | | |
| 155464 | ERICK A POSTIGO QUINONES | Address on file | | | | | | | |
| 155465 | ERICK A SANTIAGO LOPEZ | Address on file | | | | | | | |
| 155466 | ERICK A SOLA MORALES | Address on file | | | | | | | |
| 155467 | ERICK ALBERTO CASANOVA RIVERA | Address on file | | | | | | | |
| 843446 | ERICK ALEXIS PEREZ LOPEZ | VILLA GRILLASCA | 1642 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717-0578 | |
| 648248 | ERICK ALIGMENT | TURABO GARDENS | M 16 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 648249 | ERICK ALIGMENT | URB REINA DE LOS ANGELES | B30 CALLE 8 | | | GURABO | PR | 00778 | |
| 155468 | ERICK ALMODOVAR SANTOS | Address on file | | | | | | | |
| 648250 | ERICK ALVAREZ NAZARIO | PO BOX 1372 | | | | YAUCO | PR | 00698 | |
| 155469 | ERICK ALVAREZ ROMAN | Address on file | | | | | | | |
| 155470 | ERICK AMARO GARCIA | Address on file | | | | | | | |
| 155471 | ERICK APONTE GUZMAN | Address on file | | | | | | | |
| 648251 | ERICK ARROYO | VILLA FONTANA | VIA 42 4TS 6 | | | CAROLINA | PR | 00983 | |
| 155472 | ERICK ASTASIO MARRERO | Address on file | | | | | | | |
| 155473 | ERICK B RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 648252 | ERICK BARRETO GROFF | URB VALLE REAL | 1848 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 155474 | ERICK BENITEZ BURGOS | Address on file | | | | | | | |
| 648253 | ERICK BERMUDEZ CARAMBOT | BO FLORIDA | HC 01 BOX 8994 | | | VIEQUES | PR | 00765 | |
| 648254 | ERICK BONES COLON | HC 1 BOX 6252 | | | | ARROYO | PR | 00714 | |
| 155475 | ERICK CARABALLO MERCADO | Address on file | | | | | | | |
| 155455 | ERICK CARABALLO VEGA | Address on file | | | | | | | |
| 648256 | ERICK CARDONA DE JESUS | ESTANCIAS DE SAN RAFAEL | NUM 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 155476 | ERICK COURET RIOS | Address on file | | | | | | | |
| 155477 | ERICK D RAMOS SANCHEZ | Address on file | | | | | | | |
| 155478 | ERICK D RIVERA COLON | Address on file | | | | | | | |
| 155479 | ERICK D RIVERA OLIVIERI | Address on file | | | | | | | |
| 648258 | ERICK D. ROBLES GARCIA | URB VISTA ALEGRE | 511 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 155480 | ERICK D. CEPEDA CRUZ | Address on file | | | | | | | |
| 155481 | ERICK DANIEL MONTANEZ VEGA | Address on file | | | | | | | |
| 843447 | ERICK DE JESUS ARIAS | URB EXT LA IMACULADA | D6 CALLE SANTA FE | | | TOA BAJA | PR | 00949-3972 | |
| 155482 | ERICK DE JESUS ECHEVARRIA | Address on file | | | | | | | |
| 155483 | ERICK DE JESUS HARRISON | LCDO. RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| 155484 | ERICK DELGADO LOZADA | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 648259 | ERICK DIAZ ALBELO | URB CAMINO REAL | 44 COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 155485 | ERICK E AGILAR JIMENEZ | Address on file | | | | | | | |
| 155486 | ERICK E KOLTHFF BENNER | Address on file | | | | | | | |
| 648260 | ERICK E KOLTHOFF BENNERS | COND MARIBEL I | 364 CALLE SARGENTO MEDINA SUITE 8 | | | SAN JUAN | PR | 00918-3816 | |
| 155487 | ERICK E MELENDEZ VILLALOBO | Address on file | | | | | | | |
| 155488 | ERICK E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 648261 | ERICK EUGENIO COLLAZO SANTIAGO | RR 1 BOX 3255 | | | | CIDRA | PR | 00739 | |
| 155489 | ERICK F MENDEZ COLON | Address on file | | | | | | | |
| 648262 | ERICK F MORALES HERNANDEZ | Address on file | | | | | | | |
| 843448 | ERICK F OSUNA ACEVEDO | PO BOX 9523 | | | | CAGUAS | PR | 00726-9523 | |
| 155490 | ERICK F. RIOS ALVARADO | LCDO. ERASMO LEÓN ROSARIO | LCDO. ERASMO LEÓN ROSARIO PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| 648263 | ERICK FLORES CALDERON | BAIROA PARK | 2C 8 CALLE PALEBO HERETER | | | CAGUAS | PR | 00727 | |
| 648264 | ERICK G JIMENEZ Y PATRICIA D JIMENEZ | 1329 CRYER AVENUE | | | | CINCINNATI | OH | 45208 | |
| 155491 | ERICK G LOPEZ NAZARIO | Address on file | | | | | | | |
| 155492 | ERICK G LOPEZ NAZARIO | Address on file | | | | | | | |
| 155493 | ERICK G MARTINEZ VIDAL | Address on file | | | | | | | |
| 155494 | ERICK G NIEVES RIVERA | Address on file | | | | | | | |
| 155495 | ERICK G ROBLES BREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4052 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155496 | ERICK G TORRES RODRIGUEZ | Address on file | | | | | | | |
| 155497 | ERICK G VILLEGAS FONSECA | Address on file | | | | | | | |
| 155498 | ERICK GABRIEL CARRASQUILLO | Address on file | | | | | | | |
| 155499 | ERICK GALARZA CORNIER | Address on file | | | | | | | |
| 155500 | ERICK GALVAN RODRIGUEZ | Address on file | | | | | | | |
| 155501 | ERICK GARCIA ARROYO | Address on file | | | | | | | |
| 648265 | ERICK GARCIA AULET | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 648266 | ERICK GARCIA GALIANO | PO BOX 1295 | | | | HORMIGUEROS | PR | 00660 | |
| 155502 | ERICK GARCIA ORTIZ | Address on file | | | | | | | |
| 155503 | ERICK GONZALEZ CHEVERE | Address on file | | | | | | | |
| 648267 | ERICK GONZALEZ RODRIGUEZ | URB VILLA DEL SOL | E 3 C/ DR BARTOLOMEI | | | JUANA DIAZ | PR | 00795 | |
| 155504 | ERICK GONZALEZ VILLANUEVA | Address on file | | | | | | | |
| 648268 | ERICK GREEN | 115 FEDERAL ST 16TH FLOOR | | | | BOSTON | MA | 02110 | |
| 155505 | ERICK HADDOCK LOZADA | Address on file | | | | | | | |
| 648269 | ERICK HERNANDEZ LOPEZ | CALLE RAFAEL HERNANDEZ LOPEZ | | | | SAN ANTONIO | PR | 00690 | |
| 155506 | ERICK HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 843449 | ERICK HERRERA AVILES | 305 REPTO RAMON SOTO | | | | MANATI | PR | 00674 | |
| 155507 | ERICK I BELARDO CLAUDIO | Address on file | | | | | | | |
| 648270 | ERICK I TORRES BABILONIA | URB RIO PIEDRAS HEIGHTS | 1711 CALLE SUNGARI | | | SAN JUAN | PR | 00926-3255 | |
| 155508 | ERICK IRIZARRY BURGOS | Address on file | | | | | | | |
| 155509 | ERICK IRIZARRY LOPEZ | Address on file | | | | | | | |
| 648272 | ERICK J BERRIOS RIOS | URB VILLA CAROLINA | 142 3 CALLE 409 | | | CAROLINA | PR | 00915 | |
| 155510 | ERICK J CAMACHO DIAZ | Address on file | | | | | | | |
| 155511 | ERICK J DIAZ BURGOS | Address on file | | | | | | | |
| 648273 | ERICK J FRANCO CRUZ | PO BOX 381 | | | | OROCOVIS | PR | 00720 | |
| 155512 | ERICK J GONZALEZ MENDEZ | Address on file | | | | | | | |
| 648274 | ERICK J HERRERA AVILES | URB JARDINES DE SAN RAFAEL | 71 CALLE SAN ISIDRO | | | ARECIBO | PR | 00612-2985 | |
| 648275 | ERICK J MALDONADO MARTINEZ | EXT SANTA TERESITA | BT 15 CALLE 33 | | | PONCE | PR | 00730 | |
| 648276 | ERICK J MENDEZ COLON | D 16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 155513 | ERICK J QUINONES DELGADO | Address on file | | | | | | | |
| 648277 | ERICK J RIVERA COLON | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 155514 | ERICK J RIVERA VAZQUEZ | Address on file | | | | | | | |
| 648278 | ERICK J RODRIGUEZ FELIX | PO BOX 7319 | | | | CAGUAS | PR | 00726-7319 | |
| 155515 | ERICK J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 155516 | ERICK J ROSARIO TORRES | Address on file | | | | | | | |
| 155517 | ERICK J. DE JESUS SILVA | LCDO. CHRISTIAN FRANCIS MARTÍNEZ (DEMANDANTE) | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 155518 | ERICK J. DE JESUS SILVA | LCDO. FERNANDO MACHADO FIGUEROA (DEMANDADO AEE); | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 155519 | ERICK JAMES SALCEDO CARVAJAL | Address on file | | | | | | | |
| 155520 | ERICK JAVIER GONZALEZ PEREZ | Address on file | | | | | | | |
| 155521 | ERICK JAVIER GONZALEZ PEREZ | Address on file | | | | | | | |
| 155522 | ERICK JOEL GARCIA RIVERA | Address on file | | | | | | | |
| 155523 | ERICK JOEL VEGA SANCHEZ | Address on file | | | | | | | |
| 648280 | ERICK JOSE FERNANDEZ | 614 ARAGON | | | | SAN JUAN | PR | 00920 | |
| 648281 | ERICK JOSE FERNANDEZ | URBPUERTO NUEVO | 614 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 155524 | ERICK L GONZALEZ MALDONADO | Address on file | | | | | | | |
| 648282 | ERICK L NAVARRO RIVERA | CONSTANCIA | 709 CALLE 9 | | | PONCE | PR | 00731 | |
| 648283 | ERICK L RIJO MERCADO | BO PALMER | 3 CALLE MARGINAL CARR 3 Y 955 | | | RIO GRANDE | PR | 00745 | |
| 648284 | ERICK L RIVERA JUSINO | HC 01 BOX 6431 | | | | OROCOVIS | PR | 00720 | |
| 155525 | ERICK LEARNDRO ACOSTA DÍAZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 648285 | ERICK LUGO TORO | Address on file | | | | | | | |
| 155526 | ERICK LUIS AYALA PEREZ | Address on file | | | | | | | |
| 155527 | ERICK M ANDREW GONZALEZ | Address on file | | | | | | | |
| 648286 | ERICK M CARABALLO SEDA | REP UNIVERSIDAD | E 24 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 648287 | ERICK M HUERTAS | BOX 756 | | | | NARANJITO | PR | 00719 | |
| 648288 | ERICK M QUETGLAS JORDAN | P O BOX 16606 | | | | SAN JUAN | PR | 00908-6606 | |
| 155528 | ERICK M QUINTANA ACEVEDO | Address on file | | | | | | | |
| 155529 | ERICK M QUINTANA ACEVEDO | Address on file | | | | | | | |
| 648289 | ERICK M RIOS GARCIA | Address on file | | | | | | | |
| 155530 | ERICK M SOTO AYALA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155531 | ERICK M SURENS PADILLA | Address on file | | | | | | | |
| 155532 | ERICK M TORO COLON | Address on file | | | | | | | |
| 155533 | ERICK M TORRES NAVARRO | Address on file | | | | | | | |
| 155534 | ERICK MARIN ROMAN | LCDO. ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | Ponce | PR | 00717 | |
| 155535 | ERICK MARTINEZ | Address on file | | | | | | | |
| 648290 | ERICK MARTINEZ COLLAZO | JARDINES DE CAPARRA | I 23 CALLE 11 APT1 | | | BAYAMON | PR | 00959 | |
| 648292 | ERICK MARTINEZ COLON | EDIF GALERIA MEDINA | 64 SANTA CRUZ OFIC 204 | | | BAYAMON | PR | 00961 | |
| 648291 | ERICK MARTINEZ COLON | URB CHALETS DE DORADO | 81 VILLA ESTE | | | DORADO | PR | 00646-2333 | |
| 155536 | ERICK MARTY RULLAN | Address on file | | | | | | | |
| 648293 | ERICK MAYSONET NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 155537 | ERICK MCDONALD | Address on file | | | | | | | |
| 155538 | ERICK MELENDEZ BAEZ | Address on file | | | | | | | |
| 155539 | ERICK MEMORIAL SERV INC | HC 02 BOX 7174 | | | | OROCOVIS | PR | 00720 | |
| 648294 | ERICK MENDEZ MENDEZ | FLORAL PARK | 119 CALLE BETANCES | | | SAN JUAN | PR | 00923 | |
| 648295 | ERICK MIRANDA SANTIAGO | URB SANTA JUANITA | QQ 18 CALLE 24 SUR | | | BAYAMON | PR | 00957 | |
| 155540 | ERICK MONSERRATE CRUZ | Address on file | | | | | | | |
| 648296 | ERICK MONTALVO ZARAGOZA | APARTADO 243 | | | | SABANA GRANDE | PR | 00637 | |
| 155541 | ERICK MORALES PEREZ | Address on file | | | | | | | |
| 155542 | ERICK MYRTIL RENE | Address on file | | | | | | | |
| 648297 | ERICK N SOLA | URB PALMA DEL TURABO | 68 CALLE CANARIAS | | | CAGUAS | PR | 00727 | |
| 648298 | ERICK NAVEDO SUAREZ | URB MONTE ELENA | 212 CALLE HORTENSIA | | | DORADO | PR | 00646 | |
| 648299 | ERICK NELSON OLAN VELEZ | 141 CALLE ELENA SEGARRA | | | | MAYAGUEZ | PR | 00680 | |
| 155543 | ERICK NIEVES RIVERA | Address on file | | | | | | | |
| 155544 | ERICK NOEL TORRES RAMOS | Address on file | | | | | | | |
| 155545 | ERICK O CASANAS BURGOS | Address on file | | | | | | | |
| 648300 | ERICK O CORTES GARCIA | URB METROPOLIS | 2 G 38 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 155546 | ERICK O GUADALUPE | Address on file | | | | | | | |
| 648301 | ERICK O PEREZ MANZANO | URB JDNS DE VEGA BAJA | P 47 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 155547 | ERICK O RIVERA MUNIZ | Address on file | | | | | | | |
| 155548 | ERICK O RIVERA SOSTRE | Address on file | | | | | | | |
| 648302 | ERICK O TORRES ROSARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 155549 | ERICK O. PINERO RIVERA | Address on file | | | | | | | |
| 155550 | ERICK PAGAN MONERT | Address on file | | | | | | | |
| 648303 | ERICK PEREZ | PO BOX 2088 | | | | RIO GRANDE | PR | 00745-2088 | |
| 155551 | ERICK PEREZ PADILLA | Address on file | | | | | | | |
| 648304 | ERICK PIZARRO CRUZ | URB CIUDAD INTERAMERICANA | 621 C/ DORADO | | | BAYAMON | PR | 00956-6854 | |
| 648305 | ERICK R DIAZ LEON | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 155552 | ERICK R DIEPPA ALMODOVAR | Address on file | | | | | | | |
| 648306 | ERICK R GARCIA RODRIGUEZ | P O BOX 2095 | | | | VEGA ALTA | PR | 00692 | |
| 155553 | ERICK R ORTIZ | Address on file | | | | | | | |
| 155554 | ERICK R TORRES GARCIA | Address on file | | | | | | | |
| 648307 | ERICK RAMOS TORRES | Address on file | | | | | | | |
| 155556 | ERICK RIVERA GARCIA | Address on file | | | | | | | |
| 648309 | ERICK RIVERA GOMEZ | URB ESTANCIAS DE RIO HONDO II | AT 35 CALLE RIO MOROVIS | | | BAYAMàN | PR | 00961 | |
| 155557 | ERICK RIVERA MIRANDA | Address on file | | | | | | | |
| 648308 | ERICK RIVERA OLIVERAS | RR 6 BOX 9343 | | | | SAN JUAN | PR | 00926 | |
| 648310 | ERICK RIVERA PEREZ | 4TA EXT CONTRY CLUB | 863 CALLE FILIPINAS | | | SAN JUAN | PR | 00924 | |
| 648311 | ERICK RIVERA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 155558 | ERICK RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 155559 | ERICK RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 155560 | ERICK RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 648312 | ERICK RODRIGUEZ SANCHEZ | HC 5 BOX 59777 | | | | CAGUAS | PR | 00725 | |
| 648313 | ERICK ROSALY TORRES | P O BOX 7539 | | | | PONCE | PR | 00732-7539 | |
| 155561 | ERICK S ALEJANDRO ALEJANDRO | Address on file | | | | | | | |
| 155562 | ERICK SANTIAGO PEREZ | Address on file | | | | | | | |
| 648315 | ERICK SERRANO GONZALEZ | LA PERLA | 3 BAJADA ESCALERILLA | | | SAN JUAN | PR | 00901 | |
| 155563 | ERICK SOTO ECHEVARRIA | Address on file | | | | | | | |
| 648316 | ERICK SUAREZ PAREZ | URB PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 648317 | ERICK TOMAS JORDAN VALLE | COMINIDAD ESPECIAL MEMEY | 226 SEGUNDO FELICIANO | | | MOCA | PR | 00676 | |
| 155564 | ERICK TORRES PANTOJA | Address on file | | | | | | | |
| 155565 | ERICK TORRES RODRIGUEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648318 | ERICK TRANSMISIONES | VILLA DEL CARMEN | N 26 CALLE 11 | | | GURABO | PR | 00778 | |
| 155566 | ERICK UJAQUE MARTINEZ | Address on file | | | | | | | |
| 843450 | ERICK V KOLTHOFF CARABALLO | URB LA CUMBRE | 722 KENNEDY | | | SAN JUAN | PR | 00926 | |
| 155567 | ERICK V KOLTHOFF CARABALLO | Address on file | | | | | | | |
| 155568 | ERICK V KOLTHOFF CARABALLO | Address on file | | | | | | | |
| 155569 | ERICK VALENTIN FLORES | Address on file | | | | | | | |
| 155570 | ERICK VALENTIN FLORES | Address on file | | | | | | | |
| 648319 | ERICK VAZQUEZ RAMIREZ | HC 01 BOX 5975 | | | | OROCOVIS | PR | 00720-9703 | |
| 155571 | ERICK VEGA SILVA | Address on file | | | | | | | |
| 155572 | ERICK VELEZ GARCIA | Address on file | | | | | | | |
| 155573 | ERICK VIDAL VILLEGAS | Address on file | | | | | | | |
| 155574 | ERICK W SANTOS OJEDA | Address on file | | | | | | | |
| 155575 | ERICK X MAYO NIEVES | Address on file | | | | | | | |
| 155576 | ERICK X MAYO NIEVES | Address on file | | | | | | | |
| 155577 | ERICK X SUAREZ SANTIAGO | Address on file | | | | | | | |
| 155578 | ERICK Y COSME SANTIAGO | Address on file | | | | | | | |
| 155579 | ERICK Y. MENDEZ CANDELARIA | Address on file | | | | | | | |
| 648321 | ERICK YAMIL WISCOVICH HERNANDEZ | URB RAMIREZ | 32 SAN JOSE | | | CABO ROJO | PR | 00622 | |
| 155580 | ERICKA ALVERIO MORAN | Address on file | | | | | | | |
| 155581 | ERICKA DENNIS RIVERA MANGUAL | Address on file | | | | | | | |
| 155582 | ERICKA LOPEZ CORTES | Address on file | | | | | | | |
| 155583 | ERICKA MORALES GONZALEZ | Address on file | | | | | | | |
| 648324 | ERICKA RIVERA CASTRO | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| 648322 | ERICKA RIVERA CASTRO | Address on file | | | | | | | |
| 648323 | ERICKA RIVERA CASTRO | Address on file | | | | | | | |
| 155584 | ERICKSON ROBERTO GARCIA CABRERA | Address on file | | | | | | | |
| 1632305 | Erickson Sepulveda, Elaine J | Address on file | | | | | | | |
| 1633035 | Erickson- Sepulveda, Elaine J. | Address on file | | | | | | | |
| 1748764 | Erickson Sepulveda, Ellaine J. | Address on file | | | | | | | |
| 1984444 | Erickson, Elaine J. | Address on file | | | | | | | |
| 648325 | ERICS PAGAN RIVERA | URB SAN BENITO | C 9 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 648326 | ERIC'S PRODUCTS | PO BOX 8429 | | | | BAYAMON | PR | 00960 | |
| 155585 | ERICS TRANSMISIONES AUTOMATICAS | 26 AVE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 648327 | ERICS TRANSMISIONES AUTOMATICAS | VILLA DEL CARMEN | 11 CALLE N26 | | | CAGUAS | PR | 000778 | |
| 155586 | ERICSON MARTINEZ ACEVEDO | Address on file | | | | | | | |
| 155587 | ERICSON SANCHEZ PREKS | Address on file | | | | | | | |
| 2151262 | ERICSSON US PP - GOLDMAN SACHS | RETIREMENT PL FOR EES OF ERICSSON, INC. | 6300 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| 155588 | ERIDA BERMUDEZ BURGOS | Address on file | | | | | | | |
| 648328 | ERIDANA M. VAZQUEZ ESPINAL | PDA 25 | 1704 CALLE VICTORIA | | | SAN JUAN | PR | 00914 | |
| 155589 | ERIDANIA COLON PEREZ | Address on file | | | | | | | |
| 648329 | ERIDANIA GUZMAN MARTINEZ | PO BOX 9300157 | | | | SAN JUAN | PR | 00930-0157 | |
| 155590 | ERIDANIA LOPEZ DIAZ | Address on file | | | | | | | |
| 648330 | ERIDANIA MARTINEZ MENDOZA | BO OBRERO | 117 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 648331 | ERIDANIA RODRIGUEZ RODRIGUEZ | PO BOX 55106 | | | | BAYAMON | PR | 00960 | |
| 155591 | ERIE COUNTY CORRECTIONAL FACILITY | 11581 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| 155592 | ERIE COUNTY MEDICAL CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 155593 | ERIE FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 1701 W SUPERIOR 2ND FL | | | CHICAGO | IL | 60622-0000 | |
| 648332 | ERIE SCIENTIFIC CO OF PR | PO BOX 5217 | | | | AGUADILLA | PR | 00605 | |
| 155594 | ERIED BENITEZ ORTIZ | Address on file | | | | | | | |
| 155596 | ERIEL MERCADO NIEVES | Address on file | | | | | | | |
| 155597 | ERIEL RAMOS PIZARRO | Address on file | | | | | | | |
| 155598 | ERIEL VAZQUEZ PARDO | Address on file | | | | | | | |
| 155600 | ERIEL VELEZ MALAVE | LCDA. SYLVIA M. SOTO MATOS | Urb. La Planicie D-18 Calle2 | | | Cayey | PR | 00736 | |
| 770586 | ERIEL VELEZ MALAVE | LCDO. MAXIMILIANO TRUJILLO GONZÁLEZ | PO Box 364847 / PMB 429 100 Grand P Suite 112 | | | SAN JUAN | PR | 00926-5955 | |
| 770587 | ERIEL VELEZ MALAVE | LCDO. RAFAEL ALVAREZ FORTUÑO | PO Box 364847 / PMB 429 100 Grand P Suite 112 | | | SAN JUAN | PR | 00926-5955 | |
| 155601 | ERIER E DAVILA CARABALLO | Address on file | | | | | | | |
| 155602 | ERIER NEGRON BELTRAN | Address on file | | | | | | | |
| 155603 | ERIEZER BATISTA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4055 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648333 | ERIGALO TRUJILLO Y AMERICA RODRIGUEZ | Address on file | | | | | | | |
| 648335 | ERIK ALVAREZ PAGAN | HC 1 BOX 11732 | | | | COAMO | PR | 00769-9719 | |
| 155604 | ERIK BENITEZ BURGOS | Address on file | | | | | | | |
| 155605 | ERIK BORGES RODRIGUEZ | Address on file | | | | | | | |
| 155606 | ERIK C DELGADO AVILA | Address on file | | | | | | | |
| 648337 | ERIK CAMACHO CRUZ | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 648336 | ERIK CAMACHO CRUZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 155607 | ERIK CASANAS FIGUEROA | Address on file | | | | | | | |
| 155608 | ERIK D COLLAZO SAN MIGUEL | Address on file | | | | | | | |
| 155609 | ERIK DIAZ | Address on file | | | | | | | |
| 648338 | ERIK DON SEGARRA | 385 FELISA RINCON GAUTIER | CONDOMINIO PUERTO PASEOS | APT. 2104 | | SAN JUAN | PR | 00926 | |
| 155610 | ERIK E MARTINEZ GUZMAN | Address on file | | | | | | | |
| 648339 | ERIK F LUGO MEDINA | HC 3 BOX 10650 | | | | CAMUY | PR | 00627 | |
| 155611 | ERIK FELICIANO LOPEZ | Address on file | | | | | | | |
| 155612 | ERIK G. MEDINA PI | Address on file | | | | | | | |
| 648340 | ERIK GUILLERMO MEDINA PI | P O BOX 280 | | | | CABO ROJO | PR | 00623 | |
| 648341 | ERIK J LEBRON MATOS | Address on file | | | | | | | |
| 843451 | ERIK J RAMIREZ NAZARIO | 230 AVE ARTERIAL HOSTOS APT 1205 | | | | SAN JUAN | PR | 00918-1473 | |
| 155613 | ERIK J RAMIREZ NAZARIO | Address on file | | | | | | | |
| 155614 | ERIK JON RISOLVATO CARCIO | Address on file | | | | | | | |
| 648342 | ERIK LEON CRUZ | P O BOX 3546 | | | | VEGA ALTA | PR | 00692 | |
| 648343 | ERIK M DE JESUS ALVARADO | Address on file | | | | | | | |
| 155615 | ERIK M SANTIAGO FEBRES | Address on file | | | | | | | |
| 648344 | ERIK MARQUEZ SARRAGA | PO BOX 40157 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 843452 | ERIK MARTINEZ RODRIGUEZ | JARDINES DE CAROLINA | L16 CALLE I | | | CAROLINA | PR | 00987 | |
| 648345 | ERIK N COLON MARTINEZ | HC 02 BOX 6075 | | | | COAMO | PR | 00769 | |
| 648346 | ERIK NEGRON MARRERO | Address on file | | | | | | | |
| 843453 | ERIK O RIVERA QUILES | BRISAS DE CANOVANAS | 156 CALLE GAVIOTA | | | CANOVANAS | PR | 00729-2975 | |
| 648334 | ERIK R DIAZ RODRIGUEZ | HACIENDA SAN JOSE | 88 VIA MATADERO | | | CAGUAS | PR | 00727 3007 | |
| 648347 | ERIK R RODRIGUEZ RODRIGUEZ | PO BOX 171 | | | | PATILLAS | PR | 00723 | |
| 648348 | ERIK R SANCHEZ FUENTES | 35 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 648349 | ERIK RIOS SANCHEZ | HC 5 BOX 92090 | | | | ARECIBO | PR | 00612 | |
| 155616 | ERIK RIVERA MARCHAND | Address on file | | | | | | | |
| 648350 | ERIK RIVERA SANCHEZ | PMB 179 BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 648351 | ERIK RODRIGUEZ SANTIAGO | SAINT TROPE | AVE ISLA VERDE APT 12 K | | | CAROLINA | PR | 00979 | |
| 648352 | ERIK SANTANA MEDINA | HC 71 BOX 2928 | | | | NARANJITO | PR | 00719 | |
| 155617 | ERIK X RIVERA PEREZ | Address on file | | | | | | | |
| 155618 | ERIK X. RIVERA | Address on file | | | | | | | |
| 155619 | ERIK X. RIVERA PEREZ | Address on file | | | | | | | |
| 843454 | ERIK Y ROLON SUAREZ | URB EL ROSARIO | T5 CALLE 6 | | | VEGA BAJA | PR | 00693-5737 | |
| 155620 | ERIKA A CALCANO CRUZ | Address on file | | | | | | | |
| 155621 | ERIKA A CARLO DE JESUS/ ARLENE DE JESUS | Address on file | | | | | | | |
| 155622 | ERIKA A. RIVERA ACEVEDO | Address on file | | | | | | | |
| 648353 | ERIKA ADORNO BERRIOS | 10719 GARDEN WOOD ROAD | | | | ORLANDO | FL | 32837 | |
| 155623 | ERIKA ADORNO DIAZ | Address on file | | | | | | | |
| 155624 | ERIKA AGOSTO BURGOS | Address on file | | | | | | | |
| 155625 | ERIKA ALCANTARA MARTNEZ | Address on file | | | | | | | |
| 648354 | ERIKA ALICEA CRUZ | BAYAMON GARDENS | DD 25 C/ C | | | BAYAMON | PR | 00956 | |
| 155626 | ERIKA AROCHO SANTOS | Address on file | | | | | | | |
| 155627 | ERIKA B ISAAC VEGA | Address on file | | | | | | | |
| 155628 | ERIKA BERRIOS BERRIOS | Address on file | | | | | | | |
| 648355 | ERIKA BONANO HERNANDEZ | PO BOX 171 | | | | VIEQUES | PR | 00765 | |
| 648356 | ERIKA BRADSHAW LEES | P O BOX 1503 | | | | HORMIGUEROS | PR | 00660 | |
| 648357 | ERIKA CALDERON RAMIREZ | EXT LA MILAGROSA | L 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 155629 | ERIKA CAMACHO OLMO | Address on file | | | | | | | |
| 155630 | ERIKA CAMACHO OLMO | Address on file | | | | | | | |
| 648358 | ERIKA COLON DAVILA | PO BOX 1023 | | | | AIBONITO | PR | 00705 | |
| 843455 | ERIKA COLON DAVILA | PRADERA DEL RIO | 3281 CALLE MONTE PAJAROS | | | TOA ALTA | PR | 00953-9135 | |
| 155631 | ERIKA COLON NAVARRO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648359 | ERIKA COLON SANTOS | PO BOX 1379 | | | | ARROYO | PR | 00714 | |
| 155632 | ERIKA CORIANO REYES | Address on file | | | | | | | |
| 648360 | ERIKA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 009238 | |
| 648361 | ERIKA CRUZ | Address on file | | | | | | | |
| 648362 | ERIKA D MATOS SANTIAGO | HC 1 BOX 5263 | | | | CIALES | PR | 00638 | |
| 155633 | ERIKA D. RIVERA RIVERA | Address on file | | | | | | | |
| 648363 | ERIKA DILAN RODRIGUEZ | Address on file | | | | | | | |
| 648364 | ERIKA E CRUZ OCASIO | Address on file | | | | | | | |
| 155634 | ERIKA E FIGUEROA GARCIA | Address on file | | | | | | | |
| 648365 | ERIKA E FIGUEROA MARRERO | URB SANTA JUANA II | D39 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 648366 | ERIKA E PEREZ MORALES | URB OPEN LAND | 578 CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| 648367 | ERIKA E PEREZ NIEVES | 4TA SECCION LEVITTOWN | AA 6 CALLE MELBA | | | TOA BAJA | PR | 00949 | |
| 155635 | ERIKA E VAZQUEZ PEREZ | Address on file | | | | | | | |
| 155636 | ERIKA ENID VEGA MIRANDA | Address on file | | | | | | | |
| 648368 | ERIKA F CENTENO RODRIGUEZ | HC 01 BOX 5939 | | | | BAJADERO | PR | 00616-9715 | |
| 155637 | ERIKA FELICIANO SUAREZ | Address on file | | | | | | | |
| 155638 | ERIKA FERNANDEZ | Address on file | | | | | | | |
| 648369 | ERIKA FERNANDEZ MANGUAL | URB LOS ARBOLES | 162 CALLE GRANADA | | | RIO GRANDE | PR | 00745 | |
| 155639 | ERIKA FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 648370 | ERIKA FIGUEROA RUIZ | URB COLINAS DE HATILLO | 8 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| 648371 | ERIKA GARCIA LOPEZ | HC 80 BOX 9360 | | | | DORADO | PR | 00646 | |
| 648372 | ERIKA GARCIA RIVERA | PO BOX 7741 | | | | CAROLINA | PR | 00987 | |
| 155640 | ERIKA GISSELLE VAZQUEZ TORRES | Address on file | | | | | | | |
| 155641 | ERIKA GOMEZ ORTIZ | Address on file | | | | | | | |
| 155642 | ERIKA GONZALEZ DELGADO | Address on file | | | | | | | |
| 648373 | ERIKA GONZALEZ DIAZ | URB VILLA BORINQUEN | A 2 CALLE GUANICA | | | CAGUAS | PR | 00725 | |
| 155643 | ERIKA GONZALEZ DIAZ | Address on file | | | | | | | |
| 648374 | ERIKA HUERTAS RIVERA | RR 4 BOX 1159 | | | | BAYAMON | PR | 00956 | |
| 843456 | ERIKA I CRUZ PEREZ | 2607 SECTOR PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 155644 | ERIKA I ECHEVARRIA TORRES | Address on file | | | | | | | |
| 648375 | ERIKA I MARTINEZ SANTANA | HC 1 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | |
| 155645 | ERIKA I PEREZ DE JESUS | Address on file | | | | | | | |
| 648376 | ERIKA I RIVERA NIEVES | CAPARRA TERRACE | 1424 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 155646 | ERIKA I SEPULVEDA QUINONES | Address on file | | | | | | | |
| 155647 | ERIKA I SOTO DE JESUS | Address on file | | | | | | | |
| 155648 | ERIKA I. CRUZ ALVARADO | Address on file | | | | | | | |
| 155649 | ERIKA IRIZARRY VILLANUEVA | Address on file | | | | | | | |
| 155650 | ERIKA J MARTINEZ | Address on file | | | | | | | |
| 155651 | ERIKA J RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 648377 | ERIKA J SANTIAGO VAZQUEZ | JARD DEL CARIBE | 5229 CALLE ROMBOIDAL | | | PONCE | PR | 00728 | |
| 155652 | ERIKA J. JIMENEZ ARGUINZONI | Address on file | | | | | | | |
| 155653 | ERIKA JANICE RIOS RODRIGUEZ | Address on file | | | | | | | |
| 648378 | ERIKA L CONCEPCION GONZALEZ | COND MAR DE ISLA VERDE | APT 6 C | | | CAROLINA | PR | 00979 | |
| 155654 | ERIKA LAZA QUINONEZ | Address on file | | | | | | | |
| 648379 | ERIKA LEE TAUB | Address on file | | | | | | | |
| 648380 | ERIKA LINDEN | 8101 BIRCHWOOD COURT SUITE N | | | | JOHNSTON | IA | 50131 | |
| 648381 | ERIKA LONGO FLORES | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 155655 | ERIKA LOPEZ MELENDEZ | Address on file | | | | | | | |
| 648382 | ERIKA LOZADA VEGA | COND GOLDEN VIEW PLAZA APT 210 | | | | SAN JUAN | PR | 00924 | |
| 155656 | ERIKA LOZADA VEGA | Address on file | | | | | | | |
| 648383 | ERIKA LYNN RAMOS JIMENEZ | URB VENUS GARDENS | 674 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 648384 | ERIKA M ACOSTA FLORES | RES FRANKLIN D ROOSEVELT | EDIF 26 APT 533 | | | MAYAGUEZ | PR | 00680 | |
| 155657 | ERIKA M BENABE GONZALEZ | Address on file | | | | | | | |
| 648385 | ERIKA M LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1330720 | ERIKA M MIRACH VEGA | Address on file | | | | | | | |
| 155658 | ERIKA M MOLINA TORRES | Address on file | | | | | | | |
| 155659 | ERIKA M MONTANEZ OLMEDA | Address on file | | | | | | | |
| 155660 | ERIKA M PEREZ GUZMAN | Address on file | | | | | | | |
| 155661 | ERIKA M RIVERA ROMAN | Address on file | | | | | | | |
| 155662 | ERIKA M RODRIGUEZ | Address on file | | | | | | | |
| 155663 | ERIKA M RODRIGUEZ ORTIZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155664 | ERIKA M ROSADO SALGADO | Address on file | | | | | | | |
| 155665 | ERIKA M TRAVIS AYALA | Address on file | | | | | | | |
| 155666 | ERIKA M VERA RIOS | Address on file | | | | | | | |
| 155667 | ERIKA M. GANDIA SANCHEZ | Address on file | | | | | | | |
| 155668 | ERIKA M. LOPEZ COLON | Address on file | | | | | | | |
| 155669 | ERIKA M. MUSSNER | Address on file | | | | | | | |
| 155670 | ERIKA M. RIVERA CRUZ | Address on file | | | | | | | |
| 648386 | ERIKA MALAVE SANTIAGO | Address on file | | | | | | | |
| 155671 | ERIKA MALDONADO ROMAN | Address on file | | | | | | | |
| 155672 | ERIKA MEDINA GARCIA | Address on file | | | | | | | |
| 648387 | ERIKA MEDINA MEDINA | Address on file | | | | | | | |
| 155673 | ERIKA MENDEZ AROCHO | Address on file | | | | | | | |
| 648388 | ERIKA MENDEZ DELGADO | COND JARD SAN FRANCISCO APT 205 B | | | | SAN JUAN | PR | 00927 | |
| 155674 | ERIKA MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 648389 | ERIKA MILIBETH RIVERA | COND UNIVERSAL PLAZA | APTO C 17 100 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 648390 | ERIKA MIRANDA ACEVEDO | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 155676 | ERIKA MOLINA VERGARA | Address on file | | | | | | | |
| 155677 | ERIKA MONTANEZ | Address on file | | | | | | | |
| 155678 | ERIKA MONTANEZ RESTO | Address on file | | | | | | | |
| 648391 | ERIKA MORALES | HC 01 BOX 5560 | | | | LOIZA | PR | 00772 | |
| 648392 | ERIKA N CRUZ DELGADO | HC 02 BOX 9886 | | | | JUNCOS | PR | 00777 | |
| 155679 | ERIKA N ESPADA SANTOS | Address on file | | | | | | | |
| 155680 | ERIKA NUNEZ RUBERT | Address on file | | | | | | | |
| 155681 | ERIKA NUNEZ RUBERT | Address on file | | | | | | | |
| 155682 | ERIKA OCASIO RIVERA | Address on file | | | | | | | |
| 648393 | ERIKA OJEDA | 516 CALLE ARABIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 648394 | ERIKA PADILLA NEGRON | VILLA KENNEDY | K 2 CALLE GUAJANA | | | TOA BAJA | PR | 00952 | |
| 155683 | ERIKA PAZOS CEVALLOS | Address on file | | | | | | | |
| 155684 | ERIKA PORRATA VAZQUEZ | Address on file | | | | | | | |
| 648395 | ERIKA PORTALATIN MAYSONET | AVE GUARICO | HC 3 BOX 19314 | | | VEGA BAJA | PR | 00693 | |
| 155685 | ERIKA QUINONES NAVEDO | Address on file | | | | | | | |
| 155686 | ERIKA QUINONES PIZARRO | Address on file | | | | | | | |
| 155687 | ERIKA REYES LEBRON | Address on file | | | | | | | |
| 648396 | ERIKA REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 155688 | ERIKA RIVERA FELICIE | Address on file | | | | | | | |
| 155689 | ERIKA RIVERA RAMIREZ | Address on file | | | | | | | |
| 155690 | ERIKA RODRIGUEZ OLMO | Address on file | | | | | | | |
| 155691 | ERIKA RODRIGUEZ PLAZA | Address on file | | | | | | | |
| 155692 | ERIKA RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 648398 | ERIKA RODRIGUEZ VAZQUEZ | PARCELAS RODRIGUEZ OLMO | 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 155693 | ERIKA ROLON LATORRE / SANDRA LATORRE | Address on file | | | | | | | |
| 155694 | ERIKA ROLON PEREZ | Address on file | | | | | | | |
| 648399 | ERIKA ROMAN BERDECIA | RES SIERRA BAYAMON | EDIF B 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 155695 | ERIKA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 648400 | ERIKA RUIZ EMMANUELLI | URB DOS PINOS | 434 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 648402 | ERIKA SALAMAN CABRERA | 3407 LIBRARY AVE | | | | CLEVELAND | OH | 44109 | |
| 648403 | ERIKA SANCHEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 648404 | ERIKA SANTIAGO DIAZ | PO BOX 7905 | | | | CAGUAS | PR | 00726 | |
| 155696 | ERIKA SANTIAGO NEGRON | Address on file | | | | | | | |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 1529636 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 1524512 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4058 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 648405 | ERIKA T CARDONA FELICIANO | HC 01 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 155697 | ERIKA TORRES BADILLO | Address on file | | | | | | | |
| 648406 | ERIKA VARGAS ROLON | ALTURAS DE LUCHETI | K 34 | | | MANATI | PR | 00674 | |
| 155698 | ERIKA VARGAS ROLON | Address on file | | | | | | | |
| 648407 | ERIKA VEGA CURBELO | Address on file | | | | | | | |
| 155699 | ERIKA VELEZ ORTIZ | Address on file | | | | | | | |
| 155700 | ERIKA VELEZ ORTIZ | Address on file | | | | | | | |
| 843457 | ERIKA VISPO FIGUEROA | 249 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 155701 | ERIKA Y PELLOT CRESPO | Address on file | | | | | | | |
| 155702 | ERIKA Y. CORIANO REYES | Address on file | | | | | | | |
| 155703 | ERIKA Y. CORIANO REYES | Address on file | | | | | | | |
| 155704 | ERIKA Y. CORIANO REYES | Address on file | | | | | | | |
| 648408 | ERIKA YVETTE REYES MOLINA | HC 3 BOX 29840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648409 | ERIKMAR INC | COSTA DE ORO | B32 CALLE A | | | DORADO | PR | 00646 | |
| 155705 | ERIKSON SEPULVEDA, ELAINE J | Address on file | | | | | | | |
| 648410 | ERIL A BURGOS COREANO | URB LAS LOMAS | 1677 CALLE 24 SW | | | SAN JUAN | PR | 00921-1236 | |
| 155706 | ERILIBETH RIBOT ESPADA | Address on file | | | | | | | |
| 155707 | ERIMARIE WILLIAMS DIAZ | Address on file | | | | | | | |
| 648411 | ERIN MCCOLLOUGH MONTERO | Address on file | | | | | | | |
| 648412 | ERINALDY AGOSTO MUJICA | URB EL PILAR | 75 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 648413 | ERINN SHE MARTINEZ HERNANDEZ | PASEO DE LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 155708 | ERIO D. QUINONES VILLAHERMOSA | Address on file | | | | | | | |
| 155709 | ERIOMAR J RIVERA JUSINO | Address on file | | | | | | | |
| 155710 | ERIONEXIS VIVES ROSA | Address on file | | | | | | | |
| 155711 | ERIS M GONZALEZ CLAUSELL | Address on file | | | | | | | |
| 648414 | ERIS TORRES RIVERA | Address on file | | | | | | | |
| 155712 | ERISH K VEGA VIERA | Address on file | | | | | | | |
| 155713 | ERISMARIS MILLAN BONILLA | Address on file | | | | | | | |
| 155714 | ERISON CORTES MENDEZ | Address on file | | | | | | | |
| 648415 | ERISON O BURGOS PACHECO | Address on file | | | | | | | |
| 648417 | ERISTOL TIRES | 757 CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00925 | |
| 648418 | ERITA FERNANDEZ PAGAN | Address on file | | | | | | | |
| 155715 | ERITH T PENA JUAREZ | Address on file | | | | | | | |
| 648419 | ERITZA CRESPO VILLANUEVA | BO ALEGRIA NORTE | EDIF 6 APT 402 APTO 48 | | | BAYAMON | PR | 00957 | |
| 155716 | ERITZA M COLON BARBOSA | Address on file | | | | | | | |
| 155717 | ERIVEL AYALA AMOIT | Address on file | | | | | | | |
| 648420 | ERIXANDER REYES | 1014 JARDINES DE CUENCA | 195 AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 155718 | ERIZEL TORRES DBA GUADIANA BUS LINE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 155719 | ERIZEL TORRES DBA GUADIANA BUS LINE | P O BOX 879 | | | | NARANJITO | PR | 00717 | |
| 155720 | ERIZEL TORRES TORRES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 155721 | ERIZEL TORRES TORRES | BOX 879 | | | | NARANJITO | PR | 00719 | |
| 155722 | ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | | MANATI | PR | 00674 | |
| 155723 | ERLEEN J MELENDEZ REYES | Address on file | | | | | | | |
| 648421 | ERLEEN ROSARIO | MAMEYAL | PARCELA 89 A CALLE 17 | | | DORADO | PR | 00646 | |
| 648422 | ERLEN GARCIA MARIN | P O BOX 400 | | | | BOQUERON | PR | 00622 | |
| 155724 | ERLIBERLISTH DELGADO BURGOS | Address on file | | | | | | | |
| 155725 | ERLIN MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 648423 | ERLINDA GARCIA | Address on file | | | | | | | |
| 155726 | ERLINDA MARRERO MORALES | Address on file | | | | | | | |
| 155727 | ERLINE M ALVAREZ RAMIREZ | Address on file | | | | | | | |
| 155728 | ERLIS ORTIZ SERRANO | Address on file | | | | | | | |
| 648424 | ERLYN PAGAN | Address on file | | | | | | | |
| 155729 | ERLYN RAMIREZ DIAZ | Address on file | | | | | | | |
| 155730 | ERM COPIER & BUSINESS EQUIPMENT, INC. | 136 CALLE VIVES | | | | PONCE | PR | 00730-3506 | |
| 155731 | ERM SAFETY INC | PO BOX 6586 | | | | MAYAGUEZ | PR | 00681-6586 | |
| 648425 | ERMA GUTIERREZ GOODON | HC 3 BOX 10838 | | | | YABUCOA | PR | 00787 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4059 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155732 | ERMAN, DANUTE | Address on file | | | | | | | |
| 155733 | ERMEL M RIVERA GUZMAN | Address on file | | | | | | | |
| 155734 | ERMELINDA ADORNO VALENTIN | Address on file | | | | | | | |
| 648426 | ERMELINDA AROCHO NIEVES | P O BOX 465 | | | | LAS MARIA | PR | 00670 | |
| 648427 | ERMELINDA BONETA | ESTANCIAS DEL BOULEVARD | APTO 1 A 1 BOX 69 | | | SAN JUAN | PR | 00926 | |
| 648428 | ERMELINDA BONILLA GOMEZ | Address on file | | | | | | | |
| 648429 | ERMELINDA CASTILLO CARRASCO | PO BOX 8007 | | | | HUMACAO | PR | 00792 | |
| 155735 | ERMELINDA DIAZ/ ANIBAL VELEZ | Address on file | | | | | | | |
| 648430 | ERMELINDA ESQUILIN | BAYAMON GARDENS | E18 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 648431 | ERMELINDA FELICIANO AVILES | HC 1 BOX 4249 | | | | HATILLO | PR | 00659 | |
| 648432 | ERMELINDA FELICIANO MANTILLA | Address on file | | | | | | | |
| 648433 | ERMELINDA GONZALEZ RAMOS | URB TERRAZAS DE CUPEY | D 15 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 648434 | ERMELINDA LLANOS SANCHEZ | VALLE TOLIMA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 648435 | ERMELINDA MARTINEZ MORALES | COND LAGOS DEL NORTE | APTO 1413 | | | TOA BAJA | PR | 00949 | |
| 155736 | ERMELINDA MERCADO JIMENEZ | Address on file | | | | | | | |
| 155737 | ERMELINDA MIRANDA MENDEZ | Address on file | | | | | | | |
| 155738 | ERMELINDA MIRANDA MENDEZ | Address on file | | | | | | | |
| 648436 | ERMELINDA MORA MORA | RES NEMESIO CANALES | EDIF 20 APTO 380 | | | SAN JUAN | PR | 00920 | |
| 648437 | ERMELINDA MORALES MORALES | HC 1 BOX 6951 | | | | COROZAL | PR | 00783 | |
| 648438 | ERMELINDA MORALES RAMOS | APARTADO 995 | | | | YABUCOA | PR | 00767 | |
| 648439 | ERMELINDA MORALES RIVERA | BOX 509 | | | | ANGELES | PR | 00611 | |
| 648440 | ERMELINDA RIVERA RODRIGUEZ | HC 1 BOX 8414 | | | | CANOVANAS | PR | 00729 | |
| 648441 | ERMELINDA ROMAN OCASIO | RR 1 BOX 36 L | | | | CAROLINA | PR | 00979-9800 | |
| 155739 | ERMELINDA ROMAN OCASIO | Address on file | | | | | | | |
| 155740 | ERMELINDA ROMAN OCASIO | Address on file | | | | | | | |
| 155741 | ERMELINDA RUIZ TORRES | Address on file | | | | | | | |
| 648442 | ERMELINDA SALGADO PEREZ | JARDINES DE COUNTRY CLUB | BT 9 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 648443 | ERMELINDA VEGA ZABALA | URB EL PLANTIO | O 22 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 648445 | ERMELINDO BANCHS PLAZA | P O BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 648446 | ERMELINDO BANCHS PLAZA | URB JARDINES DEL CARIBE QTA EXT | C 10 CALLE 3 | | | PONCE | PR | 00731 | |
| 648447 | ERMELINDO CHARON RODRIGUEZ | RES RAMON M SOLA | 6 APT 535 | | | ARECIBO | PR | 00612 | |
| 648444 | ERMELINDO FELICIANO | URB MONTE VERDE | H S CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 648448 | ERMELINDO GONZALEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 155742 | ERMELINDO OSTOLAZA MUNOZ | Address on file | | | | | | | |
| 155743 | ERMELINDO OSTOLAZA MUNOZ | Address on file | | | | | | | |
| 155745 | ERMELINDO RIVERA MARQUEZ | Address on file | | | | | | | |
| 155746 | ERMELINDO SALDANA RIVERA | Address on file | | | | | | | |
| 155747 | ERMELINDO SALDANA RIVERA | Address on file | | | | | | | |
| 155748 | ERMELINDO SALDANA RIVERA | Address on file | | | | | | | |
| 155749 | ERMELINDO SANCHEZ VELEZ | Address on file | | | | | | | |
| 648449 | ERMELINDO ZAYAS TORRES | CALLE 85 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 648450 | ERMEN SANTIAGO CORNIER | HC 37 BOX 7749 | | | | GUANICA | PR | 00653-9709 | |
| 648451 | ERMENIA RODRIGUEZ MORALES | MALPASO SECTOR LAMINA | HC 03 BOX 32106 | | | AGUADA | PR | 00602 | |
| 648452 | ERMES MORALES MATOS | PO BOX 379 | | | | CABO ROJO | PR | 00623-0379 | |
| 155750 | ERMI O TORRES CAMACHO | Address on file | | | | | | | |
| 648453 | ERMIDA GARCIA VDA.ALBIZU | COND TROPICANA 904C | AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 155751 | ERMIDES CORREA QUINONES | Address on file | | | | | | | |
| 648454 | ERMIE ODETTE AQUINO PEREZ | THE RESIDENCES PARQUE ECUESTRE | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 155752 | ERMILA RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 155753 | ERMIN RODRIGUEZ JORGE | Address on file | | | | | | | |
| 155755 | ERMITANIO GARCIA GARCIA | Address on file | | | | | | | |
| 155756 | ERMITANO MARTINEZ ALICEA | Address on file | | | | | | | |
| 155757 | ERMITANO ORTIZ RUIZ | Address on file | | | | | | | |
| 648455 | ERMY SOTO ORTIZ | Address on file | | | | | | | |
| 648456 | ERN REFRIGERATOR | HC 40 BOX 41702 | | | | SAN LORENZO | PR | 00754 | |
| 155758 | ERNA P OCASIO FIGUEROA | Address on file | | | | | | | |
| 155759 | ERNANDEZ GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| 155760 | ERNANDEZ ROSADO, NYD | Address on file | | | | | | | |
| 648458 | ERNANDO MELERO MORALES | URB SALINAS | A 12 CALLE 1 | | | SALINAS | PR | 00751 | |
| 648459 | ERNEL JOSE BONILLA SANTIAGO | 89 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 648460 | ERNEST BRAVO | 135 PARK LANE | | | | WEST HARRISON | NY | 10604 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648461 | ERNEST CASIANO ROSARIO | P O BOX 9024274 | | | | SAN JUAN | PR | 00902-4274 | |
| 155761 | ERNEST CRISSON CANCEL | Address on file | | | | | | | |
| 648462 | ERNEST CRUZ AND ASOCIADOS | PO BOX 51920 | | | | TOA BAJA | PR | 00950-1920 | |
| 648463 | ERNEST DEQUESADA ESPREO | URB COUNTRY CLUB 3RE EXT | G5-57 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 648464 | ERNEST E PAGAN ORTIZ | Address on file | | | | | | | |
| 155762 | ERNEST GABRIEL PAGAN ORTIZ | Address on file | | | | | | | |
| 155763 | ERNEST HEATH ALBERT | Address on file | | | | | | | |
| 155764 | ERNEST INACAY MD | 701 W MILK BLVD STE 2 | | | | TAMPA | FL | 33603 | |
| 155765 | ERNEST INACAY, MD | 701 W MLK BLVD - STE 1 | | | | TAMPA | FL | 33603 | |
| 648465 | ERNEST J MELTON | ADVANCED TECHNOLOGY PROJECTS UNITS | DEPT OF ADMINISTRATIVE SERVICE | 200 PIEDMONT AVE SUITE 1406 WEST | | ATLANTA | GA | 30334-9010 | |
| 155766 | ERNEST L LOVELAND / NILSA I VARGAS | Address on file | | | | | | | |
| 648466 | ERNEST MEZA | 141 CALLE TUIG TOLLER | | | | SAN JUAN | PR | 00911 | |
| 648467 | ERNEST PEREZ ALICEA | COOP LOS ROBLES | APART 408 B | | | SAN JUAN | PR | 00926 | |
| 155767 | ERNEST SOTO RIVERA | Address on file | | | | | | | |
| 648468 | ERNESTA DEL RIO ALICEA | P O BOX 2148 | | | | ARECIBO | PR | 00613-2148 | |
| 648469 | ERNESTA RAMOS | Address on file | | | | | | | |
| 155769 | ERNESTA RAMOS ORTIZ | Address on file | | | | | | | |
| 648470 | ERNESTI TORRES REYES | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 648471 | ERNESTINA ACOSTA RAMIREZ | Address on file | | | | | | | |
| 648472 | ERNESTINA CASANOVA RIVERA | MSC 509 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 648473 | ERNESTINA CRUZ BURGOS | BR 6 BOX 9912 | | | | SAN JUAN | PR | 00926 | |
| 648474 | ERNESTINA DE LA ROSA PORTES | 805 URB RAMOS ANTONINI | | | | TRUJILLO ALTO | PR | 00976 | |
| 155770 | ERNESTINA DE LA ROSA PORTES | Address on file | | | | | | | |
| 648475 | ERNESTINA DELGADO AYALA | COND PUERTA DEL SOL APTO 306 | 7S CALLE JUNIN | | | SAN JUAN | PR | 00926-2008 | |
| 155771 | ERNESTINA DISDIER GONZALEZ | Address on file | | | | | | | |
| 648476 | ERNESTINA FELICIANO AYALA | URB SAN JOSE 2 | T 2 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 648477 | ERNESTINA FERNANDEZ | Address on file | | | | | | | |
| 155772 | ERNESTINA FERNANDEZ COLLAZO | Address on file | | | | | | | |
| 648478 | ERNESTINA FIGUEROA RIVERA | P O BOX 94 | | | | ARECIBO | PR | 00612 | |
| 648479 | ERNESTINA FIGUEROA VAZQUEZ | RESIDENCIAL CAROLINA HOUSING | EDIF 1 APT 5 | | | CAROLINA | PR | 00987 | |
| 648480 | ERNESTINA LOPEZ LEDUC | P O BOX 678 | | | | JUNCOS | PR | 00777 | |
| 648481 | ERNESTINA MALDONADO SANTIAGO | MIRAMAR HOUSING | BLQ 5 APT 67 | | | PONCE | PR | 00732 | |
| 648482 | ERNESTINA MARTINEZ GUEVARA | PO BOX 1013 | | | | MANATI | PR | 00674 | |
| 155773 | ERNESTINA ORTIZ COLON | Address on file | | | | | | | |
| 155774 | ERNESTINA PACHECO ECHEVARIA | Address on file | | | | | | | |
| 648483 | ERNESTINA REYES CONDE | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 648484 | ERNESTINA ROCHE GUAL | HC 02 BOX 5120 | | | | GUAYAMA | PR | 00784 | |
| 648485 | ERNESTINA RODRIGUEZ | VILLA VERDE | F 7 CALLE 6 | | | BAYAMON | PR | 000959 | |
| 155775 | ERNESTINA RODRIGUEZ CONDE | Address on file | | | | | | | |
| 155776 | ERNESTINA RODRIGUEZ CONDE | Address on file | | | | | | | |
| 648486 | ERNESTINA RODRIGUEZ LEBRON | HC 764 BOX 7920 | | | | PATILLAS | PR | 00723 | |
| 155777 | ERNESTINA ROMAN VERGES | Address on file | | | | | | | |
| 648487 | ERNESTINA ROMAN VERGES | Address on file | | | | | | | |
| 155778 | ERNESTINA ROMAN VERGES | Address on file | | | | | | | |
| 648488 | ERNESTINA SANCHEZ MORALES | HILLS BROTHERS NORTE | CALLE 52 | | | SAN JUAN | PR | 00929 | |
| 648489 | ERNESTINA SANTOS ALICEA | SECTOR GUARICO VIEJO BOX 76 | | | | VEGA BAJA | PR | 00693 | |
| 155779 | ERNESTINA TORRES ADORNO | Address on file | | | | | | | |
| 155780 | ERNESTINA VALIENTE | CABRERA COLÓN, CARLOS M. | COND PONCIANA | 9140 CALLE MARINA | STE 202 | PONCE | PR | 00717 | |
| 155781 | ERNESTINA VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 648490 | ERNESTINA VELEZ ALMODOVAR | COND JARDINES DE BERWIND | EDIF O APT 161 | | | SAN JUAN | PR | 00924 | |
| 648491 | ERNESTO A ALMEYDA | P O BOX 8000 SUITE 171 | | | | ISABELA | PR | 00662 | |
| 155782 | ERNESTO A ALONSO LABORI | Address on file | | | | | | | |
| 155783 | ERNESTO A CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 648492 | ERNESTO A CURIEL BARRERAS | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1009 | | | CAROLINA | PR | 00987 | |
| 155784 | ERNESTO A DOMINGUEZ LOZADA | Address on file | | | | | | | |
| 648493 | ERNESTO A FRONTERA ROURA | 205 PLAZA SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 843458 | ERNESTO A FRONTERA ROURA | SUCHVILLE PLAZA | 99 CARR 2 STE 205 | | | GUAYNABO | PR | 00966-2047 | |
| 648494 | ERNESTO A FRONTERA ROURA,MD | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 155785 | ERNESTO A GONZALEZ MARTORELL | Address on file | | | | | | | |
| 155786 | ERNESTO A LOMBAY ANDINO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4061 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155787 | ERNESTO A LOMBAY QUINONES | Address on file | | | | | | | |
| 648495 | ERNESTO A MORALES ORTIZ | SECT EL SECO | 53 CALLE MANUEL CORCHADO | | | MAYAGUEZ | PR | 00682 | |
| 648496 | ERNESTO A PLUMEY LOPEZ | Address on file | | | | | | | |
| 155788 | ERNESTO A PUJOLS MOLINA | Address on file | | | | | | | |
| 155789 | ERNESTO A RIVERA UMPIERRE | Address on file | | | | | | | |
| 155790 | ERNESTO A SAVINON RODRIGUEZ | Address on file | | | | | | | |
| 155792 | ERNESTO A VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 155793 | ERNESTO A VELOZ SANTANA | Address on file | | | | | | | |
| 155794 | ERNESTO A. ALONSO LABORI | Address on file | | | | | | | |
| 155795 | ERNESTO ACEVEDO BAEZ | Address on file | | | | | | | |
| 155796 | ERNESTO ACOSTA MATOS | Address on file | | | | | | | |
| 648497 | ERNESTO ACOSTA RODRIGUEZ | PO BOX 71325 SUITE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 155797 | ERNESTO ACOSTA SANTANA | Address on file | | | | | | | |
| 155798 | ERNESTO ADAMES VELEZ | Address on file | | | | | | | |
| 155799 | ERNESTO ADORNO VELAZQUEZ | Address on file | | | | | | | |
| 648498 | ERNESTO AGOSTINI PASCUAL | PO BOX 412 | | | | GUAYAMA | PR | 00785 | |
| 648499 | ERNESTO AGUAYO BORGES | PO BOX 2367 | | | | SAN JUAN | PR | 00922 | |
| 648500 | ERNESTO ALBARAN SALCEDO | ALTURAS DE YAUCO | 14 R 3 | | | YAUCO | PR | 00698 | |
| 648501 | ERNESTO ALEJANDRO CARRASQUILLO | HC 1 BOX 6064 | | | | JUNCOS | PR | 00777 | |
| 648502 | ERNESTO ALERS MARTINEZ | 2889 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 648503 | ERNESTO ALMODOVAR RAMOS | B 21 CALLE SUGUNDA | | | | GUANICA | PR | 00647 | |
| 648504 | ERNESTO ALVAREZ LAZARANI | PO BOX 12125 | | | | SAN JUAN | PR | 00914 | |
| 648505 | ERNESTO ALVERIO BAEZ | 300 KENNEDY APT 46 | | | | MAUNABO | PR | 00707 | |
| 155800 | ERNESTO ALVERIO BAEZ | Address on file | | | | | | | |
| 155801 | ERNESTO AMARO GONZALEZ | Address on file | | | | | | | |
| 648506 | ERNESTO APONTE RAMOS | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 648507 | ERNESTO APONTE ROSARIO | Address on file | | | | | | | |
| 155802 | ERNESTO AQUINO PLAZA | Address on file | | | | | | | |
| 648508 | ERNESTO ARROYO QUILES | CALL BOX 69001 SUITE 129 | | | | HATILLO | PR | 00659 | |
| 843459 | ERNESTO ARROYO ROSADO | PO BOX 1303 | | | | VEGA ALTA | PR | 00692 | |
| 155803 | ERNESTO AVEZUELA PEREZ | Address on file | | | | | | | |
| 648509 | ERNESTO AVILA | PO BOX 3090 | | | | AGUADILLA | PR | 00605 | |
| 155804 | ERNESTO AYALA AYALA | Address on file | | | | | | | |
| 648510 | ERNESTO AYALA ORTIZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 648511 | ERNESTO AYALA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 155805 | ERNESTO BAEZ CARRASQUILLO | Address on file | | | | | | | |
| 155806 | ERNESTO BAEZ FIGUEROA | Address on file | | | | | | | |
| 155807 | ERNESTO BAEZ HERNANDEZ | Address on file | | | | | | | |
| 155808 | ERNESTO BAEZ MIRANDA | Address on file | | | | | | | |
| 155809 | ERNESTO BAEZ ROSADO | Address on file | | | | | | | |
| 155810 | ERNESTO BAEZ ROSADO | Address on file | | | | | | | |
| 155811 | ERNESTO BAEZ SAEZ | Address on file | | | | | | | |
| 648512 | ERNESTO BARBOSA TRICOCHE | Address on file | | | | | | | |
| 648513 | ERNESTO BARRAL CUSIDO | URB JARD DE BAYAMONTE | 99 GORRION | | | BAYAMON | PR | 00956 | |
| 648514 | ERNESTO BASCO MORALES | BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 648515 | ERNESTO BATISTA MIRANDA | BO SABANA HOYOS | SECTOR SANTANA | | | VEGA ALTA | PR | 00692 | |
| 155812 | ERNESTO BATISTA MIRANDA | Address on file | | | | | | | |
| 155813 | ERNESTO BATISTA MIRANDA | Address on file | | | | | | | |
| 648516 | ERNESTO BERRIOS ORTIZ | PO BOX 2406 | | | | AIBONITO | PR | 00705 | |
| 155814 | ERNESTO BERRIOS SANTANA | Address on file | | | | | | | |
| 648517 | ERNESTO BERRIOS ZAYAS | HC 2 BOX 6656 | | | | BARRANQUITAS | PR | 00794 | |
| 155815 | ERNESTO BOLORIN | Address on file | | | | | | | |
| 648518 | ERNESTO CABALLERO RAMOS | Address on file | | | | | | | |
| 648519 | ERNESTO CABRERA LORENZO | HC 58 BOX 15290 | | | | AGUADA | PR | 00602 | |
| 155816 | ERNESTO CAMACHO PAGAN | Address on file | | | | | | | |
| 155817 | ERNESTO CARABALLO BROOKS | Address on file | | | | | | | |
| 648520 | ERNESTO CARRASQUILLO ROQUE | HC 2 BOX 32801 | | | | CAGUAS | PR | 02001 | |
| 155818 | ERNESTO CASTILLO MORALES | Address on file | | | | | | | |
| 155819 | ERNESTO CASTRO CARABALLO | Address on file | | | | | | | |
| 648521 | ERNESTO CATALA Y ELENA TORRES | Address on file | | | | | | | |
| 155820 | ERNESTO CINTRON CASADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4062 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155821 | ERNESTO CLASS DIAZ | Address on file | | | | | | | |
| 155822 | ERNESTO COLON CRESPO | Address on file | | | | | | | |
| 648522 | ERNESTO COLON ORTIZ | SUITE 185 | PO BOX 1000 | | | CAYEY | PR | 00737 | |
| 155823 | ERNESTO COLON PEREZ | Address on file | | | | | | | |
| 648523 | ERNESTO CONCEPCION ROSADO | URB BERWIND STATE | K5 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 648524 | ERNESTO CORREA MARTINEZ | Address on file | | | | | | | |
| 648525 | ERNESTO CORTES OSTOLAZA | BO MAGINA | 270 D CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 648526 | ERNESTO CRESPO VARGAS | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 648527 | ERNESTO CRUZ MEDINA | Address on file | | | | | | | |
| 155825 | ERNESTO D BORGES SARRAGA | Address on file | | | | | | | |
| 648528 | ERNESTO D MAISONET SOLER | COND PLAYA DEL PARQUE | P O BOX 305 | | | CAROLINA | PR | 00983 | |
| 155826 | ERNESTO D MORALES GONZALEZ | Address on file | | | | | | | |
| 155827 | ERNESTO D SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 155828 | ERNESTO D VELEZ QUINONES | Address on file | | | | | | | |
| 648529 | ERNESTO DE JESUS GUILFUA | HC3 BOX 9177 | | | | JUNCOS | PR | 00777-9602 | |
| 648530 | ERNESTO DE JESUS TORRES | Address on file | | | | | | | |
| 648531 | ERNESTO DE JONGH RAMOS | PO BOX 1468 | | | | PONCE | PR | 00733 | |
| 648532 | ERNESTO DEL VALLE MERCADO | URB ALTA VISTA | M 20 CALLE 15 | | | PONCE | PR | 00731 | |
| 648533 | ERNESTO DELGADO CRESPO | P O BOX 911 | | | | HATILLO | PR | 00659 | |
| 648534 | ERNESTO DELGADO DEIDA | PARC IMBERRY | 57 CALLE ACEROLA | | | BARCELONETA | PR | 00617 | |
| 648535 | ERNESTO DIAS TORRES | BO CERCADILLO | HC 1 BOX 1081 | | | ARECIBO | PR | 00612 | |
| 155830 | ERNESTO DIAZ VELAZQUEZ | Address on file | | | | | | | |
| 155831 | ERNESTO E CONCEPCION VILLALOBOS | Address on file | | | | | | | |
| 155832 | ERNESTO E GUERRA SOLTERO | Address on file | | | | | | | |
| 648536 | ERNESTO E VELEZ | P O BOX 1377 | | | | BARCELONETA | PR | 00617 | |
| 648537 | ERNESTO ECHEANDIA TORRES | URB CROWN HILLS | 143 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 155833 | ERNESTO ESPADA CRUZ | Address on file | | | | | | | |
| 648538 | ERNESTO ESPADA SANTOS | P O BOX 3000 | SUITE 338 | | | COAMO | PR | 00769 | |
| 648539 | ERNESTO ESPINO GALINDO | URB PARAISO DEL CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 | |
| 155834 | ERNESTO F RODRIGUEZ SURIS ESTATE | 1263 CARR 19 APT 15I | | | | GUAYNABO | PR | 00966-2735 | |
| 648540 | ERNESTO FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 648541 | ERNESTO FELIX VAZQUEZ | URB RIO HONDO 2 | AH 25 CALLE RIO JAJOME | | | BAYAMON | PR | 00961-3236 | |
| 648542 | ERNESTO FERNANDEZ DURAN | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 1102 | | | PONCE | PR | 00731 | |
| 155835 | ERNESTO FERNANDEZ DURAN | Address on file | | | | | | | |
| 155836 | ERNESTO FERNANDEZ PEREZ | Address on file | | | | | | | |
| 648543 | ERNESTO FERNANDEZ SANTIAGO | ESTANCIAS DEL BOULEVARD 207 | BOX 12 | | | SAN JUAN | PR | 00926 | |
| 648544 | ERNESTO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 648545 | ERNESTO FIGUEROA | URB LEVITOWN | 2015 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 648546 | ERNESTO FIGUEROA OJEDA | BO RIO ABAJO | 5169 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 155837 | ERNESTO FIGUEROA ORTIZ | Address on file | | | | | | | |
| 155838 | ERNESTO FIGUEROA ROMAN | Address on file | | | | | | | |
| 648547 | ERNESTO FLORES CASTRO | Address on file | | | | | | | |
| 648548 | ERNESTO FLORES PAGAN | PO BOX 363648 | | | | SAN JUIAN | PR | 00936-3648 | |
| 843460 | ERNESTO FRONTERA ROURA | SUCHVILLE PLAZA | 99 CARR 2 STE 205 | | | GUAYNABO PR | PR | 00966-2047 | |
| 648549 | ERNESTO GARAY CARRERAS | P O BOX 551 | | | | CULEBRA | PR | 00775 | |
| 648550 | ERNESTO GARCIA | VALENCIA | A 13 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 155839 | ERNESTO GOMEZ MONTANEZ | Address on file | | | | | | | |
| 155840 | ERNESTO GONZALEZ | Address on file | | | | | | | |
| 648551 | ERNESTO GONZALEZ / RAQUEL RIVERA PEREZ | BOX 8489 | | | | PONCE | PR | 00732 | |
| 648553 | ERNESTO GONZALEZ CUSTODIO | Address on file | | | | | | | |
| 648552 | ERNESTO GONZALEZ CUSTODIO | Address on file | | | | | | | |
| 155841 | ERNESTO GONZALEZ INC | PO BOX 1622 | | | | ARECIBO | PR | 00688 | |
| 648554 | ERNESTO GONZALEZ IRIZARRY | BO SAN ISIDRO BOX 1920 | | | | CANOVANAS | PR | 00729 | |
| 648555 | ERNESTO GONZALEZ LOUBRIEL | SANTA CLARA | S 33 CAPALMA REAL ST | | | GUAYNABO | PR | 00969 | |
| 648556 | ERNESTO GONZALEZ MARRERO | URB LEVITTOWN | 2209 PASEO ALPES APT 3 | | | TOA BAJA | PR | 00949 | |
| 155842 | ERNESTO GONZALEZ PINERO | Address on file | | | | | | | |
| 648557 | ERNESTO GONZALEZ POLANCO | URB LAS FLORES | 40 CALLE BROMELIA | | | FLORIDA | PR | 00650-9715 | |
| 648558 | ERNESTO GONZALEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 648559 | ERNESTO GONZALEZ TORRES | 951 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 155843 | ERNESTO GUZMAN GUTIERREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4063 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1201103 | ERNESTO GUZMAN GUTIERREZ | Address on file | | | | | | | |
| 648560 | ERNESTO GUZMAN MACHADO | RR 1 BOX 12057 | | | | MANATI | PR | 00674 | |
| 648561 | ERNESTO H PEREZ VELEZ | HC 2 BOX 11862 | | | | YAUCO | PR | 00698 | |
| 155844 | ERNESTO HERNANDEZ COLON | Address on file | | | | | | | |
| 155845 | ERNESTO I ARROYO SANCHEZ | Address on file | | | | | | | |
| 155846 | ERNESTO I RIVERA RIVERA | Address on file | | | | | | | |
| 648563 | ERNESTO I VELEZ SOLANO | Address on file | | | | | | | |
| 648564 | ERNESTO IRIZARRY RIVERA | Address on file | | | | | | | |
| 648566 | ERNESTO J AYALA CRUZ | PO BOX 1177 | | | | TOA ALTA | PR | 00954 | |
| 155847 | ERNESTO J BARRAL CUSIDO | Address on file | | | | | | | |
| 648567 | ERNESTO J BARRIOS COLLAZO | PO BOX 911 | | | | VEGA BAJA | PR | 00694-0911 | |
| 648568 | ERNESTO J ESCRIBANO | HC 02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 648565 | ERNESTO J HERNANDEZ BARRERAS | P O BOX 1291 | | | | SAN LORENZO | PR | 00754 | |
| 648569 | ERNESTO J HERNANDEZ HERNANDEZ | HC 71 BOX 1113 | | | | NARANJITO | PR | 00719 | |
| 155848 | ERNESTO J MALAVE SANTIAGO DBA JM | MALAVE SERVICES | PO BOX 800804 | | | COTO LAUREL | PR | 00780 | |
| 648570 | ERNESTO J MARQUEZ BAERGA | PO BOX 1434 | | | | TRUJILLO ALTO | PR | 00977 | |
| 648571 | ERNESTO J MIRANDA FRANCO | 1416 CALLE FERIA | PDA 20 APO 8662 | | | SAN JUAN | PR | 00910-0662 | |
| 648572 | ERNESTO J ORTEGA ELIAS | BO ACHIOTE | HC 73 BOX 4533 | | | NARANJITO | PR | 00719 | |
| 648573 | ERNESTO J PADILLA GUTIERREZ | 402 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 155849 | ERNESTO J PANISSE NIEVES | Address on file | | | | | | | |
| 648574 | ERNESTO J PEREZ JIMENEZ | 32B CALLE RAMOS APARTADO 13 | | | | COROZAL | PR | 00783 | |
| 648575 | ERNESTO J RIVERA OTERO | URB SAN FRANCISCO | O 10 B CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 155850 | ERNESTO J RIVERA RODRIGUEZ/ ABAD BRITO | Address on file | | | | | | | |
| 648576 | ERNESTO J RODRIGUEZ LAVERGNE | 207 CALLE DEL PARQUE | 3er PISO | | | SAN JUAN | PR | 00912 | |
| 648577 | ERNESTO J SANTANA FUENTES | URB MADELAINE R 16 | CALLE ESMERALDA | | | CAGUAS | PR | 00725-8900 | |
| 155851 | ERNESTO J SANTIAGO FLORES | Address on file | | | | | | | |
| 648578 | ERNESTO J SERRANO CRUZ | HC 01 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 155852 | ERNESTO J VEGA IRLANDA DBA HTT SERVICES | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 155853 | ERNESTO J VEGA LEON | Address on file | | | | | | | |
| 155854 | ERNESTO J. DE JESUS DBA EDJ SALES | 924 AVE. HOSTOS | | | | PONCE | PR | 00716-1113 | |
| 155855 | ERNESTO J. MIRANDA FRANCO | Address on file | | | | | | | |
| 155856 | ERNESTO JIMENEZ MONTES | Address on file | | | | | | | |
| 648579 | ERNESTO JORGE LABOY | CALLE D 99 | URB JAIME L DREW | | | PONCE | PR | 00730 | |
| 648580 | ERNESTO JOSE CABEZA | 562 MAXIMO GOMEZ ST | | | | SAN JUAN | PR | 00918 | |
| 648581 | ERNESTO JOSE NEGRON IRIZARRY | VILLA INTERAMERICANA | B 6 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 155857 | ERNESTO JOSE NEGRON IRIZARRY | Address on file | | | | | | | |
| 155858 | ERNESTO JOSE ZAYAS GARCIA | Address on file | | | | | | | |
| 648582 | ERNESTO JUAN CHEVRES DIAZ | BOX 164 | | | | NARANJITO | PR | 00719 | |
| 155859 | ERNESTO L BAEZ TORRES | Address on file | | | | | | | |
| 648583 | ERNESTO L BELEN MORALES | URB MONTE VERDE | G 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 155860 | ERNESTO L CABRERA/DBA/DESIGNERS & CONTR | CIM II 90 CARR 165 SUITE 310 | | | | GUAYNABO | PR | 00968 | |
| 648584 | ERNESTO L CALDERON | Address on file | | | | | | | |
| 648585 | ERNESTO L CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APTO PH 12 | | | CAROLINA | PR | 00979-7153 | |
| 155861 | ERNESTO L CHIESA APONTE | Address on file | | | | | | | |
| 155862 | ERNESTO L DAVILA MARIN | Address on file | | | | | | | |
| 155863 | ERNESTO L JUAN CHINEA | Address on file | | | | | | | |
| 648586 | ERNESTO L MARTINEZ GOMEZ | HC 7 BOX 2333 | | | | PONCE | PR | 00731-9304 | |
| 648588 | ERNESTO L RODRIGUEZ MOJICA | PMB 247 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 155864 | ERNESTO L RODRIGUEZ/ SANDRA MARTINEZ | Address on file | | | | | | | |
| 155865 | ERNESTO L SOTO APONTE | Address on file | | | | | | | |
| 648589 | ERNESTO L TOLEDO ALVERIO | URB SAN AGUSTIN | 376 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 155866 | ERNESTO L TOLEDO ALVERIO | Address on file | | | | | | | |
| 155867 | ERNESTO L TORRES BERMEJO | Address on file | | | | | | | |
| 648590 | ERNESTO L VERGINE RODRIGUEZ | VILLA DEL CARMEN | 2544 CALLE TERENIFE | | | PONCE | PR | 00716 | |
| 155868 | ERNESTO L VERGNE RAMOS | Address on file | | | | | | | |
| 771047 | ERNESTO L. CORTES SOTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4064 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151826 | ERNESTO L. RAMIREZ TORRES | URB LA RAMBLA 1759 CALLE SIERVAS DE MARIA | | | | PONCE | PR | 00730 | |
| 648592 | ERNESTO LAGUERRE SOLER | Address on file | | | | | | | |
| 648593 | ERNESTO LAMBERTY GALARZA | HC 4 BOX 47158 | | | | MAYAGUEZ | PR | 00680 | |
| 155869 | ERNESTO LEBRON GONZALEZ | Address on file | | | | | | | |
| 155870 | ERNESTO LOPEZ & ASOCIADO | Address on file | | | | | | | |
| 843461 | ERNESTO LÓPEZ & ASSOCIATES, INC. | 898 MUÑOZ RIVERA AVE. STE 204 | | | | SAN JUAN | PR | 00927 | |
| 155871 | ERNESTO LOPEZ AVILES | Address on file | | | | | | | |
| 155872 | ERNESTO LOPEZ DIAZ | Address on file | | | | | | | |
| 155873 | ERNESTO LOPEZ REINES INC | URB FAIRVIEW | G1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 648594 | ERNESTO LOPEZ SOLTERO | PO BOX 6598 | | | | CAGUAS | PR | 00726 | |
| 648595 | ERNESTO LUCIANO LUGO | 28 FERNANDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773 | |
| 843462 | ERNESTO LUCIANO LUGO Y GRISEL MORENO SALTARES | PO BOX 1325 | | | | AGUADA | PR | 00602-1325 | |
| 155874 | ERNESTO LUGO MOTA | Address on file | | | | | | | |
| 155875 | ERNESTO LUIS ANZIANI GONZALEZ | Address on file | | | | | | | |
| 648596 | ERNESTO LUIS COLLAZO FELIX | URB HACIENDA | AS 7 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 648597 | ERNESTO LUIS CORTES GONZALEZ | URB VILLA DEL CARMEN | 565 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 155876 | ERNESTO LUIS MARTIN LOSADA | Address on file | | | | | | | |
| 155877 | ERNESTO M GONZALEZ CENTENO | Address on file | | | | | | | |
| 155878 | ERNESTO M OLIVARES GOMEZ | Address on file | | | | | | | |
| 155879 | ERNESTO M ORTIZ RIVERA | Address on file | | | | | | | |
| 648598 | ERNESTO MALDONADO | PO BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |
| 648599 | ERNESTO MALDONADO GREEN | Address on file | | | | | | | |
| 648600 | ERNESTO MALDONADO MOREDA | HC 1 BOX 4041 | | | | SABANA HOYOS | PR | 00688 | |
| 648601 | ERNESTO MARIN CASTILLO | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APTO A 302 | | | SAN JUAN | PR | 00923 | |
| 155880 | ERNESTO MARQUEZ DE LEON | Address on file | | | | | | | |
| 648602 | ERNESTO MARRERO RIVERA | URB VENUS GARDENS | 1674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 155881 | ERNESTO MARTINEZ RIVERA | Address on file | | | | | | | |
| 155882 | ERNESTO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 648603 | ERNESTO MATOS ORTIZ | Address on file | | | | | | | |
| 648604 | ERNESTO MEDINA AYALA | Address on file | | | | | | | |
| 155883 | ERNESTO MEDINA GONZALEZ | Address on file | | | | | | | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | Address on file | | | | | | | |
| 648605 | ERNESTO MELENDEZ FIGUEROA | EMBALSE SAN JOSE | 451 CALLE JARRADILLA | | | SAN JUAN | PR | 00923 | |
| 648606 | ERNESTO MELENDEZ FIGUEROA | EMBARCE SAN JOSE RIO PIEDRAS | 451 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 648607 | ERNESTO MELENDEZ RIVERA | VILLA PALMERAS | 305 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 648608 | ERNESTO MERCED GARCIA | HC 01 BOX 8284 | | | | CANOVANAS | PR | 00729 | |
| 648609 | ERNESTO MIDDELHOF AYALA | COND BELLO HORISONTE | APT 212 | | | SAN JUAN | PR | 00924 | |
| 648610 | ERNESTO MOJICA CAMACHO Y MANUELITA TORRE | Address on file | | | | | | | |
| 648611 | ERNESTO MOLINA SOTO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 648612 | ERNESTO MONTALVO PANETO | Address on file | | | | | | | |
| 155884 | ERNESTO MORALES CRUZ | Address on file | | | | | | | |
| 648613 | ERNESTO MORALES RAMOS | PMB 126 BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 155885 | ERNESTO MORALES RAMOS | Address on file | | | | | | | |
| 648614 | ERNESTO MORALES SHETTINI | 1 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 155886 | ERNESTO MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 2176195 | ERNESTO NAZARIO ORTIZ | Address on file | | | | | | | |
| 155887 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PMB 3011 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 155888 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PO BOX 1375 | | | | COROZAL | PR | 00783 | |
| 648615 | ERNESTO NEGRON MARRERO | Address on file | | | | | | | |
| 648616 | ERNESTO NIEVES CORCHADO | REPARTO MIRAFLORES | 3 CALLE 2 | | | ISABELA | PR | 00662 | |
| 648617 | ERNESTO NIEVES DEL LLANO | URB DELGADO | S 25 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 155889 | ERNESTO NIEVES GARCIA | Address on file | | | | | | | |
| 648618 | ERNESTO NOGUERAS | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 155890 | ERNESTO NUNEZ CABAN | Address on file | | | | | | | |
| 155891 | ERNESTO NUNEZ ORTIZ | Address on file | | | | | | | |
| 648619 | ERNESTO OCASIO ARCE | P O B OX 2277 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4065 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155892 | ERNESTO OCHART RESTO | Address on file | | | | | | | |
| 155893 | ERNESTO ORTEGA HERNANDEZ | Address on file | | | | | | | |
| 648620 | ERNESTO ORTEGA RESTO | VERSALLES | E 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 155894 | ERNESTO ORTEGA TOLEDO | Address on file | | | | | | | |
| 648621 | ERNESTO ORTIZ AMARO | URB JARDINES DE GUAMANI | B 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 1201175 | ERNESTO ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 2174642 | ERNESTO ORTIZ MELENDEZ | Address on file | | | | | | | |
| 155895 | ERNESTO ORTIZ TORRES | Address on file | | | | | | | |
| 648622 | ERNESTO OTERO MORALES | PO BOX 3206 | | | | LAJAS | PR | 00667 | |
| 648623 | ERNESTO PACHECO MONTALVO | 3678 SECTOR LAS CUCHARAS | | | | PONCE | PR | 00728-1503 | |
| 155896 | ERNESTO PACHECO PENA | Address on file | | | | | | | |
| 648624 | ERNESTO PACHECO RIVERA | URB VILLA FONTANA | 3KN-16 VIA 66 | | | CAROLINA | PR | 00984 | |
| 155897 | ERNESTO PADILLA | Address on file | | | | | | | |
| 648625 | ERNESTO PAGAN RODRIGUEZ | BO DOMINGUITO SECTOR GREEN | BOX 2643 | | | ARECIBO | PR | 00613 | |
| 155898 | ERNESTO PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 155899 | ERNESTO PELEGRINA | Address on file | | | | | | | |
| 155900 | ERNESTO PENA | Address on file | | | | | | | |
| 155901 | ERNESTO PENA / D/B/A ROTULOS PENA | Address on file | | | | | | | |
| 648626 | ERNESTO PENA JIMENEZ | PO BOX 2514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648627 | ERNESTO PEREZ ACEVEDO | 134 CALLE E | RAMEY | | | AGUADILLA | PR | 00604 | |
| 155902 | ERNESTO PEREZ CARTAGENA | Address on file | | | | | | | |
| 648628 | ERNESTO PEREZ CRUZ | P O BOX 1735 | | | | CAYEY | PR | 00737 | |
| 648629 | ERNESTO PEREZ DE JESUS | Address on file | | | | | | | |
| 648630 | ERNESTO PEREZ NIEVES | 32 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 648631 | ERNESTO PEREZ NIEVES | BO BAJADURAS | 4466 CB 201 | | | ISABELA | PR | 00662 | |
| 648632 | ERNESTO PEREZ OCASIO | VILLA CAROLINA COURT | APT 1501 | | | CAROLINA | PR | 00985 | |
| 155903 | ERNESTO PÉREZ OCASIO | ERNESTO PEREZ OCASIO | COND. VILLA | CAROLINA COURT, | AVE. CALDERON #110 APT. 1501, | CAROLINA | PR | 00985 | |
| 155904 | ERNESTO PEREZ PENA | Address on file | | | | | | | |
| 648633 | ERNESTO PEREZ RIVERA | Address on file | | | | | | | |
| 648634 | ERNESTO PEREZ RODRIGUEZ | BOX 105 | | | | LAS MARIAS | PR | 00670 | |
| 155905 | ERNESTO PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 648635 | ERNESTO PEREZ TORRES | URB EL VEDADO | 122 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 648636 | ERNESTO PLANELL PONCE | 47 CALLE FELIX TIO ALTOS | | | | SABANA GRANDE | PR | 00637 | |
| 155906 | ERNESTO PLAZA MANSO | Address on file | | | | | | | |
| 648637 | ERNESTO POLANCO | URB UNIVERSITY GARDENS | J 27 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 648638 | ERNESTO POLL RIVERA | HC 1 BOX 4684 | | | | LAS MARIAS | PR | 00670 | |
| 648639 | ERNESTO QUESADA OJEDA | P O BOX 1421 | | | | PONCE | PR | 00733 | |
| 648640 | ERNESTO QUIDGLEY LOPEZ | URB COLLEGE PARK | 232 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 648641 | ERNESTO QUILES ARROYO | Address on file | | | | | | | |
| 155907 | ERNESTO QUINONES JIMENEZ | Address on file | | | | | | | |
| 155908 | ERNESTO QUINONES LEBRON | Address on file | | | | | | | |
| 648642 | ERNESTO R BENITEZ JIMENEZ | Address on file | | | | | | | |
| 648643 | ERNESTO R IRIZARRY | PO BOX 363331 | | | | SAN JUAN | PR | 00936-3331 | |
| 155909 | ERNESTO R NEGRON MARRERO | Address on file | | | | | | | |
| 648644 | ERNESTO R OJEDA SANTINI | HC 2 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| 155910 | ERNESTO R RIVERA GANDIA | Address on file | | | | | | | |
| 648645 | ERNESTO R RODRIGUEZ BORGOS | URB MANSIONES DE RIO PIEDRAS | 1806 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 648646 | ERNESTO R SARRIA NEGRON | URB CAPARRA TERRACE | 1220 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 155911 | ERNESTO R TANTAO GONZALEZ | Address on file | | | | | | | |
| 648647 | ERNESTO R TORRES ZAMBRANA | Address on file | | | | | | | |
| 648649 | ERNESTO R VILLALBA ARANA | URB VILLA DEL CARMEN | EE 12 CALLE 19 | | | PONCE | PR | 00731 | |
| 648648 | ERNESTO R VILLALBA ARANA | VILLA DEL CARMEN | 2225 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 155912 | ERNESTO R. QUILES MOLINA | Address on file | | | | | | | |
| 648650 | ERNESTO RAICES MONTIJO | HC 02 BOX 7874 | | | | CAMUY | PR | 00627-9120 | |
| 155913 | ERNESTO RAICES MONTIJO | Address on file | | | | | | | |
| 155914 | ERNESTO RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 155915 | ERNESTO RAMOS FERNANDEZ | Address on file | | | | | | | |
| 155916 | ERNESTO RAMOS FIGUEROA | Address on file | | | | | | | |
| 155917 | ERNESTO RAMOS LIZARDI | Address on file | | | | | | | |
| 155918 | ERNESTO RAMOS MALDONADO | Address on file | | | | | | | |
| 155919 | ERNESTO RAMOS PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4066 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 648651 | ERNESTO RAMOS RAMOS | URB COVADONGA | 1E28 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 155920 | ERNESTO RAMOS RUIZ | Address on file | | | | | | | |
| 648652 | ERNESTO RAMOS SERRANO | Address on file | | | | | | | |
| 155921 | ERNESTO RENTAS Y NORMA FERNANDEZ | Address on file | | | | | | | |
| 155922 | ERNESTO REYES GONZALEZ | Address on file | | | | | | | |
| 155923 | ERNESTO REYES MONTESQUIEUS | Address on file | | | | | | | |
| 155924 | ERNESTO RIOS ADORNO | Address on file | | | | | | | |
| 155925 | ERNESTO RIVERA | Address on file | | | | | | | |
| 648653 | ERNESTO RIVERA ALEJANDRO | REPARTO ARENALES | 66 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 648654 | ERNESTO RIVERA COSME | Address on file | | | | | | | |
| 155926 | ERNESTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 155927 | ERNESTO RIVERA GARCIA | Address on file | | | | | | | |
| 648655 | ERNESTO RIVERA PADILLA | PO BOX 133 | | | | COROZAL | PR | 00783 | |
| 155928 | ERNESTO RIVERA RIVERA | Address on file | | | | | | | |
| 155929 | ERNESTO RIVERA RIVERA | Address on file | | | | | | | |
| 155930 | ERNESTO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 155931 | ERNESTO RIVERA ROSARIO | Address on file | | | | | | | |
| 155933 | ERNESTO RIVERA VARGAS | Address on file | | | | | | | |
| 155934 | ERNESTO ROCHER ROSA | Address on file | | | | | | | |
| 155935 | ERNESTO RODAS | Address on file | | | | | | | |
| 648656 | ERNESTO RODENA VAZQUEZ | URB JARDINES DE BORINQUEN | V 43 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 648657 | ERNESTO RODRIGUEZ ALICEA | HC 75 BOX 1436 | | | | NARANJITO | PR | 00719-1502 | |
| 155936 | ERNESTO RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 155937 | ERNESTO RODRIGUEZ ALZUGARAY | Address on file | | | | | | | |
| 648658 | ERNESTO RODRIGUEZ FARIA | PO BOX 407 | | | | BAJADERO | PR | 00614 | |
| 648659 | ERNESTO RODRIGUEZ MATOS | Address on file | | | | | | | |
| 648660 | ERNESTO RODRIGUEZ MORALES | PO BOX 420 | | | | CAROLINA | PR | 00986 | |
| 648661 | ERNESTO RODRIGUEZ NIEVES | HC 45 BOX 9786 | | | | CAYEY | PR | 00736-9801 | |
| 155938 | ERNESTO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 155939 | ERNESTO RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 648662 | ERNESTO RODRIGUEZ RIVERA | MANSIONES DE RIO PIEDRAS | 1806 CALLE LAS FLORES | | | SAN JUAN | PR | 00926 | |
| 155940 | ERNESTO RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ-DIAZ ETEL | Address on file | | | | | | | |
| 648664 | ERNESTO RODRIGUEZ SANFELIZ | HC 1 BOX 7357 | | | | COROZAL | PR | 00783 | |
| 648665 | ERNESTO RODRIGUEZ SANTANA | BDA PATAGONIA | 39 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 155942 | ERNESTO RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 648666 | ERNESTO ROJAS | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 648667 | ERNESTO ROMAN TRANSPORT | RR 3 BOX 10925 | | | | TOA ALTA | PR | 00953 | |
| 648668 | ERNESTO ROMERO MORENO | Address on file | | | | | | | |
| 648669 | ERNESTO ROSA | PO BOX 5227 | | | | CAYEY | PR | 00737 | |
| 155943 | ERNESTO ROSA BIGIO | Address on file | | | | | | | |
| 648670 | ERNESTO ROSARIO CINTRON | Address on file | | | | | | | |
| 843463 | ERNESTO ROSARIO HERNANDEZ | PO BOX 5726 | | | | CAGUAS | PR | 00726-5726 | |
| 648671 | ERNESTO ROSARIO MARTINEZ | Address on file | | | | | | | |
| 155944 | ERNESTO ROSARIO MARTINEZ | Address on file | | | | | | | |
| 648672 | ERNESTO ROSARIO MORALES | HC 1 BOX 4935 | | | | BARCELONETA | PR | 00617 | |
| 648673 | ERNESTO ROVIRA GANDARA | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 155945 | ERNESTO ROVIRA GANDARA | Address on file | | | | | | | |
| 648674 | ERNESTO RUIZ DE JESUS / CRUZ LOPEZ CLAUD | URB RIVIERAS DE CUPEY | A 1 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| 648675 | ERNESTO RUIZ INC | PO BOX 6068 | | | | SAN JUAN | PR | 00914 | |
| 155946 | ERNESTO RUIZ LEBRON | Address on file | | | | | | | |
| 155947 | ERNESTO RUIZ ORTIZ | Address on file | | | | | | | |
| 155948 | ERNESTO RUIZ ROMERO | DEMANDANTE (POR DERECHO PROPIO) | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| 155949 | ERNESTO RUIZ ROMERO | DEMANDANTE ERNESTO RUIZ ROMERO | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155950 | ERNESTO RUIZ ROMERO | LCDA. ALYS COLLAZO BOUGEOIS | PO Box 331429 | | | Ponce | PR | 00733-1429 | |
| 155951 | ERNESTO RUIZ ROMERO | LCDO. RICARDO A. RAMÍREZ LUGO | PO Box 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 155952 | ERNESTO RUIZ ROMERO | SR. ERNESTO RUIZ ROMERO | LAGO HORIZONTE | 2025 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 | |
| 648676 | ERNESTO SANCHEZ | EL DORADO FLOWER | 45 CALLE ESTEBAN PDL URB SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 155953 | ERNESTO SANCHEZ CASTRO | Address on file | | | | | | | |
| 648677 | ERNESTO SANCHEZ DEL VALLE | Address on file | | | | | | | |
| 648678 | ERNESTO SANCHEZ RIVERA | 17 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 155954 | ERNESTO SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 648679 | ERNESTO SANCHEZ/CAFETERIA BOULEVARD CAFE | PO BOX 6543 | | | | CAGUAS | PR | 00726 | |
| 648680 | ERNESTO SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 648681 | ERNESTO SANTIAGO CHICO | H C BOX 172034 | | | | CAMUY | PR | 00627-9701 | |
| 648682 | ERNESTO SANTIAGO FONTANEZ | Address on file | | | | | | | |
| 648683 | ERNESTO SANTIAGO MASON | Address on file | | | | | | | |
| 648684 | ERNESTO SANTIAGO MATOS | Address on file | | | | | | | |
| 155955 | ERNESTO SANTIAGO PEREZ | Address on file | | | | | | | |
| 155956 | ERNESTO SANTIAGO PEREZ | Address on file | | | | | | | |
| 155957 | ERNESTO SANTINI CAISEDA | Address on file | | | | | | | |
| 155958 | ERNESTO SANTINI CAISEDA | Address on file | | | | | | | |
| 648685 | ERNESTO SANTINI HERNANDEZ | PO BOX 150 | | | | SAN JUAN | PR | 00926 | |
| 155959 | ERNESTO SANTINI HERNANDEZ | Address on file | | | | | | | |
| 648686 | ERNESTO SANTOS TORRES | P O BOX 462 | | | | SALINAS | PR | 00751 | |
| 2176526 | ERNESTO SANTOS VARGAS | Address on file | | | | | | | |
| 648687 | ERNESTO SERRANO GUZMAN | RR 8 BOX 9499 | | | | BAYAMON | PR | 00956 | |
| 155960 | ERNESTO SGROI HERNANDEZ | Address on file | | | | | | | |
| 648688 | ERNESTO SILVA TORRES | 371 BALDORITY | | | | MAYAGUEZ | PR | 00680 | |
| 155961 | ERNESTO SOLTERO HARRINGTON | Address on file | | | | | | | |
| 648689 | ERNESTO SOSA FALU | URB REPARTO VALENCIA | A K 16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 155962 | ERNESTO TAPIA DE JESUS | Address on file | | | | | | | |
| 648690 | ERNESTO TAVAREZ RAMOS | Address on file | | | | | | | |
| 155963 | ERNESTO TIRADO SANCHEZ | Address on file | | | | | | | |
| 155964 | ERNESTO TORO RODRIGUEZ | Address on file | | | | | | | |
| 648691 | ERNESTO TORRES ARROYO | Address on file | | | | | | | |
| 155965 | ERNESTO TORRES HERNANDEZ | Address on file | | | | | | | |
| 155966 | ERNESTO TORRES MELENDEZ | Address on file | | | | | | | |
| 648693 | ERNESTO TORRES MURPHY | 257 CALLER ADUANA SUITE 179 | | | | MAYAGUEZ | PR | 00680 | |
| 648692 | ERNESTO TORRES MURPHY | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681-8166 | |
| 648694 | ERNESTO TORRES ROBLES | URB MORELL CAMPOS | C 15 CALLE VIVA LA PEPA | | | PONCE | PR | 00730 | |
| 155967 | ERNESTO TORRES RUIZ | Address on file | | | | | | | |
| 648695 | ERNESTO VALDES PEREZ | Address on file | | | | | | | |
| 155968 | ERNESTO VALENTIN CRUZ | Address on file | | | | | | | |
| 648696 | ERNESTO VALENTIN GONZALEZ | Address on file | | | | | | | |
| 648697 | ERNESTO VALENTIN SERRANO | VILLA DEL CARMEN | K 4 CALLE 10 | | | GURABO | PR | 00778 | |
| 648698 | ERNESTO VALLE QUINTANA | HC 2BOX 19097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648699 | ERNESTO VAZQUEZ | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 648700 | ERNESTO VAZQUEZ | P O BOX 2589 | 10-7 SANTO TOMAS | | | SAN JUAN | PR | 00936 | |
| 648701 | ERNESTO VAZQUEZ BORRERO | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 648702 | ERNESTO VAZQUEZ GOMEZ | BO CORAZON | 10-7 SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 155969 | ERNESTO VAZQUEZ ORTEGA | Address on file | | | | | | | |
| 648703 | ERNESTO VAZQUEZ RECCA | BO PAJUIL | CARR 490 KM 7.7 | | | HATILLO | PR | 00659 | |
| 155970 | ERNESTO VAZQUEZ RECCA | Address on file | | | | | | | |
| 843464 | ERNESTO VEGA ALVARADO | JARDINES DEL CARIBE | 5151 CALLE RENIFORME | | | PONCE | PR | 00728-3522 | |
| 648704 | ERNESTO VEGA OLIVERAS | Address on file | | | | | | | |
| 648705 | ERNESTO VELAZQUEZ | BDA MARIN | 175B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 648706 | ERNESTO VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 648707 | ERNESTO VELAZQUEZ RUIZ | Address on file | | | | | | | |
| 648708 | ERNESTO VELEZ CAMPIS | Address on file | | | | | | | |
| 648709 | ERNESTO VELEZ GONZALEZ | Address on file | | | | | | | |
| 648710 | ERNESTO VELEZ MONSERRATE | URB VERSALLES | C15 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 155971 | ERNESTO VELEZ REYES | Address on file | | | | | | | |
| 648711 | ERNESTO VELEZ SANCHEZ | MARIANA STATION | PO BOX 3384 | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4068 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648712 | ERNESTO VERA GARCIA | HILL MANSIONS | B A 41 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 155972 | ERNESTO VIDAL BECERRA | Address on file | | | | | | | |
| 155973 | ERNESTO VILLANUEVA MORALES | Address on file | | | | | | | |
| 155974 | ERNESTO VIRELLA TORRES | Address on file | | | | | | | |
| 648713 | ERNESTO WEIL | P O BOX 3208 | | | | LAJAS | PR | 00667 | |
| 155975 | ERNESTO WILLIAM BRANA | Address on file | | | | | | | |
| 155976 | ERNESTO WILLIAM BRANA | Address on file | | | | | | | |
| 648714 | ERNESTO XAVIER MARRERO DE GRACIA | SANS SOUCI | R 11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 155977 | ERNESTO YUNES MENDEZ | Address on file | | | | | | | |
| 648715 | ERNESTO ZAYAS LOPEZ | VILLA DE BUENA VISTA | H 4 CALLE HERMES | | | BAYAMON | PR | 00957 | |
| 648716 | ERNESTOR ACOSTA RODRIGUEZ | BO MIRADERO | 631 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| 648717 | ERNESTWILDA GARCIA SANTIAGO | 37 CALLE VELERO | | | | ENSENADA | PR | 00647 | |
| 155978 | ERNESTY VEGA ORTIZ | Address on file | | | | | | | |
| 155979 | ERNEYS R. DEYNES MORALES | Address on file | | | | | | | |
| 648718 | ERNFRID JOHNSON CRUZ | PO BOX 442 | | | | PUERTO REAL | PR | 00740 | |
| 155980 | ERNIC BARRETO MARTINEZ | Address on file | | | | | | | |
| 648719 | ERNIE AGUIAR GUZMAN | P O BOX 572 | | | | QUEBRADILLAS | PR | 00678 | |
| 648720 | ERNIE ALGARIN RIVERA | VILLA DE LOIZA | II-25 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 155981 | ERNIE ALGARIN RIVERA | Address on file | | | | | | | |
| 648721 | ERNIE CABAN SANTIAGO | MANSIONES DEL MAR | LEVITTOWN CARR 165 | | | TOA BAJA | PR | 00949 | |
| 843465 | ERNIE CARRASQUILLO DELGADO | PO BOX 248 | | | | CANOVANAS | PR | 00729 0248 | |
| 648722 | ERNIE E BERGOLLO | P O BOX 168 | | | | CAMUY | PR | 00627 | |
| 648723 | ERNIE E ROSA COTTO | HC 01 BOX 7348 | | | | TOA BAJA | PR | 00949 | |
| 155982 | ERNIE ECHANDIA COLON | Address on file | | | | | | | |
| 648724 | ERNIE H DE JESUS SIERRA | BARRIO MAMEYAL | P 39 C | | | DORADO | PR | 00646 | |
| 648725 | ERNIE J CASALDUC MONTALVO | D 22 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 155983 | ERNIE J RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 648726 | ERNIE JOEL PACHECO | RES LOPEZ NUSSA | 13 APTO 144 | | | PONCE | PR | 00717 | |
| 648727 | ERNIE MARTELL ORTA | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 244 | | | TOA BAJA | PR | 00949-4422 | |
| 155984 | ERNIE MEJIAS DIAZ | Address on file | | | | | | | |
| 155985 | ERNIE MELENDEZ HUERTA | Address on file | | | | | | | |
| 155986 | ERNIE RODRIGUEZ MILLET | Address on file | | | | | | | |
| 155987 | ERNIE ROLDAN MEDINA | Address on file | | | | | | | |
| 843466 | ERNIE SANTIAGO SANTIAGO | HC 2 8325 | | | | OROCOVIS | PR | 00720-9464 | |
| 155988 | ERNIE TORRES REYES | Address on file | | | | | | | |
| 155989 | ERNIE VELAZQUEZ MUNOZ | Address on file | | | | | | | |
| 155990 | ERNIE X ALBINO RODRIGUEZ | Address on file | | | | | | | |
| 155991 | ERNIE X RIVERA COLLAZO | Address on file | | | | | | | |
| 155992 | ERNIEL MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 648728 | ERNIER VIDAL GONZALEZ | COND BELEN J 5 | AVE SAN PATRICIO APT 307 | | | GUAYNABO | PR | 00968-4415 | |
| 155993 | ERNNIE H MARTINEZ SOTOMAYOR | Address on file | | | | | | | |
| 648729 | ERNST & YOUNG LLP | 100 SCITIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155994 | ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155995 | ERNST & YOUNG LLP | 1201 ELM STREET STE 1400 | | | | DALLAS | TX | 75270 | |
| 155996 | ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 831760 | Ernst & Young Puerto Rico LLC | 1000 Scotiabank Plaza | 273 Ponce De Leon Avenue | | | San Juan | PR | 00917-1989 | |
| 155997 | ERNST HUCKELHOFEN | Address on file | | | | | | | |
| 155998 | ERNST YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVE. | | | HATO REY | PR | 00917-1989 | |
| 155999 | ERNY AGUILAR RODRIGUEZ | Address on file | | | | | | | |
| 648730 | ERO SHELL PUNTA LAS MARIAS | EXT SAN MARTIN | 1357 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924-4449 | |
| 156000 | EROHILDA NIEVES DIAZ | Address on file | | | | | | | |
| 156001 | EROHITA SUAREZ ALVARADO | Address on file | | | | | | | |
| 156002 | EROILDA CRESPO RUIZ | Address on file | | | | | | | |
| 648731 | EROILDA MORENO VEGA | HC 09 BOX 3040 | | | | SABANA GRANDE | PR | 00637-9609 | |
| 156003 | EROILDA RODRIGUEZ | PO BOX 204 | | | | YAUCO | PR | 00698-0204 | |
| 648732 | EROILDA RODRIGUEZ SOTO | RR 3 BOX 34760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 648733 | EROILDA ROSADO RIVERA | 79 RES SANTA RITA | | | | CABO ROJO | PR | 00623 | |
| 156004 | EROILDO BONILLA BONILLA | Address on file | | | | | | | |
| 648734 | EROILDO BONILLA BONILLA | Address on file | | | | | | | |
| 648735 | EROILDO QUILES ARVELO | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 648736 | EROJAN REALTY INC | PO BOX 367 | | | | CAGUAS | PR | 00726 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753249 | Erojan Realty, Inc. | Address on file | | | | | | | |
| 1531745 | Erosario Hernandez, Noel | Address on file | | | | | | | |
| 1531745 | Erosario Hernandez, Noel | Address on file | | | | | | | |
| 648737 | EROTIDO MALDONADO CINTRON | PO BOX 219 | | | | SANTA ISABEL | PR | 00757 | |
| 156005 | EROZ J RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 648738 | ERROL A WILKINSON | P O BOX 1485 | | | | RIO GRANDE | PR | 00745-1485 | |
| 648739 | ERROL M OLIVER RIVERA | 32 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 2176184 | ERROL MORENO SANTANA | Address on file | | | | | | | |
| 156007 | ERROLL COLON PARADISO | Address on file | | | | | | | |
| 648740 | ERS HOUSING ADMINISTRATION SERV INC | MSC 409 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 156008 | ERS OAKBROOK | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 648741 | ERSILIA RODRIGUEZ ORTTIZ | 4TA SECC VILLA DEL REY | 4 S 2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 648743 | ERSPLAS INC | PO BOX 8370 | | | | HUMACAO | PR | 00792 | |
| 648742 | ERSPLAS INC | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 648744 | ERTEC | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 648745 | ERTEC | PO BOX 195336 | | | | SAN JUAN | PR | 00919 | |
| 156010 | ERTEC- P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| 648746 | ERUIN LEON | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 156011 | ERVIN A RODRIGUEZ LABOY | Address on file | | | | | | | |
| 648747 | ERVIN COLON RODRIGUEZ | URB JARDINES DE CAPARRA | J 14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 648748 | ERVIN CUPRIL SERRANO | URB MADELAINE | N 21 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 156012 | ERVIN F ORTIZ ROLON | Address on file | | | | | | | |
| 156013 | ERVIN ISAAC RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 156014 | ERVIN J CHAPARRO SANCHEZ | Address on file | | | | | | | |
| 843467 | ERVIN J MARTINEZ VELEZ | APARTADO 1143 | | | | UTUADO | PR | 00641 | |
| 156015 | ERVIN L TORRES SIRRA | Address on file | | | | | | | |
| 156016 | ERVIN LABOY CARABALLO | Address on file | | | | | | | |
| 648749 | ERVIN O RIVERA RIOS | URB SULTANA | JJ 20 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 648750 | ERVIN O RIVERA RODRIGUEZ | URB SULTANA | 76 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 156017 | ERVIN OCASIO / CHRISTIAN ARCE | Address on file | | | | | | | |
| 648751 | ERVIN ORTIZ ROSADO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 156018 | ERVIN PEREZ | Address on file | | | | | | | |
| 156020 | ERVIN RIVERA CASTELLAR | Address on file | | | | | | | |
| 156021 | ERVIN RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 156022 | ERVIN ROMERO VEGA | Address on file | | | | | | | |
| 156023 | ERVIN ROSA RAMOS | Address on file | | | | | | | |
| 648752 | ERVIN SANTIAGO ECHEVARRIA | GLENVIEW GARDENS | E 12 M 21 | | | PONCE | PR | 00731 | |
| 156024 | ERVIN ZAYAS ORTIZ | Address on file | | | | | | | |
| 648753 | ERVING CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 648754 | ERVING FERNANDEZ PABON | 93 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 648755 | ERVING MARTINEZ FELICIANO | BDA GALARZA B-18 B | | | | YAUCO | PR | 00698 | |
| 648756 | ERVING RIVERA RIVERA | URB LOS SAUCES | 135 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 156025 | ERVITA PEREZ | Address on file | | | | | | | |
| 156026 | ERWIN A MAYOL ROSADO | Address on file | | | | | | | |
| 156027 | ERWIN BRUNO MENDEZ | Address on file | | | | | | | |
| 156028 | ERWIN D MORALES ROJAS | Address on file | | | | | | | |
| 648757 | ERWIN DESIGNS | GQ 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 648758 | ERWIN J GONZALEZ COLL | S-5 EXT VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 648759 | ERWIN J MERCED AMALBERT | REP METROPOLITANO | 965 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 156029 | ERWIN J RIEFKOHL MARTY | Address on file | | | | | | | |
| 648760 | ERWIN KARLEY ROSARIO AGOSTO | Address on file | | | | | | | |
| 156030 | ERWIN ORTIZ RIOS | Address on file | | | | | | | |
| 648761 | ERWIN PEREZ SANCHEZ | PO BOX 1435 | | | | HORMIGUEROS | PR | 00660 | |
| 156031 | ERWIN PEREZ SANCHEZ | Address on file | | | | | | | |
| 648762 | ERWIN POU FERNANDEZ | AVE JOHN F KENNEDY KM 7.5 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 156032 | ERWIN R SUAZO MARTINEZ | Address on file | | | | | | | |
| 648764 | ERWIN U RODRIGUEZ & ASOC C S P | FERNANDEZ JUNCOS STATION | P O BOX 11010 | | | SAN JUAN | PR | 00910 | |
| 648763 | ERWIN U RODRIGUEZ & ASOC C S P | PARADA 23 | 1519 PONCE DE LEON AVE | | | SAN JUAN | PR | 00908 | |
| 2174751 | ERWIN U RODRIGUEZ & ASOCIADOS | P.O. BOX 11010 | | | | SAN JUAN | PR | 00910 | |
| 648765 | ERWIN U RODRIGUEZ LAMPLE | 617 DEL PARQUE PISO 4 | | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4070 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156033 | ERWIN V ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 156034 | ERWING A PARRA DE JESUS | Address on file | | | | | | | |
| 156035 | ERWING A. PARRA DE JESUS | Address on file | | | | | | | |
| 156036 | ERWING A. PARRA DE JESUS | Address on file | | | | | | | |
| 156037 | ERWINS FELICIANO ECHEVARRIA | Address on file | | | | | | | |
| 156038 | ERWIRK G GIBOYEAUX | Address on file | | | | | | | |
| 648766 | ERYNILDA MALDONADO-TUTORA-MARIA FUENTES | Address on file | | | | | | | |
| 2163830 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 2137930 | ES FITNESS PERFORMANCE | SANCHEZ SANTIAGO, EDWIN | CALLE A 106 BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 156039 | ES TEVEZ CORTES, ERIKA | Address on file | | | | | | | |
| 2174780 | ES TRUST CORPORATION | P.O. BOX 401 | | | | MOCA | PR | 00676 | |
| 1256460 | ES_AGMAC3 | Address on file | | | | | | | |
| 1256461 | ES_BDO | Address on file | | | | | | | |
| 1256462 | ES_CAJAHERRAMIENTAS | Address on file | | | | | | | |
| 1256463 | ES_CARIBBE | Address on file | | | | | | | |
| 1256464 | ES_CARIBBEAN | Address on file | | | | | | | |
| 1256465 | ES_CASESO | Address on file | | | | | | | |
| 1256466 | ES_COMPUTERNETWORK | Address on file | | | | | | | |
| 1256467 | ES_DISTRIBUIDORABLANCO | Address on file | | | | | | | |
| 1256468 | ES_EDITORIAL | Address on file | | | | | | | |
| 1256469 | ES_EMPRESASARR | Address on file | | | | | | | |
| 1256470 | ES_EVERTEC | Address on file | | | | | | | |
| 1256471 | ES_HASOLUTION | Address on file | | | | | | | |
| 1256472 | ES_INTERBARRANQUITAS | Address on file | | | | | | | |
| 1256473 | ES_LEARNING | Address on file | | | | | | | |
| 1256474 | ES_MARILYNRODRIGUEZ | Address on file | | | | | | | |
| 1256475 | ES_MCGRAWHILL | Address on file | | | | | | | |
| 1256476 | ES_MRTCORP | Address on file | | | | | | | |
| 1256477 | ES_MUNDI | Address on file | | | | | | | |
| 1256478 | ES_NATIONALCOPIER | Address on file | | | | | | | |
| 1256478 | ES_NATIONALCOPIER | Address on file | | | | | | | |
| 1256479 | ES_OFFICEEMR | Address on file | | | | | | | |
| 1256480 | ES_OFFICEGALLERY | Address on file | | | | | | | |
| 1256481 | ES_PREMIUMSERVICE | Address on file | | | | | | | |
| 1256482 | ES_PRIM | Address on file | | | | | | | |
| 1256483 | ES_PUCPR | Address on file | | | | | | | |
| 1256484 | ES_RSMROC | Address on file | | | | | | | |
| 648767 | ESADY RODRIGUEZ ALEMAN | Address on file | | | | | | | |
| 156040 | ESAI RIVERA GOTAY | Address on file | | | | | | | |
| 648768 | ESAM A HUSSEIN | RIVERSIDE PARK | E11 FIRIST ARRENA | | | BAYAMON | PR | 00961 | |
| 156041 | ESAM A HUSSEIN HASSAN | Address on file | | | | | | | |
| 156042 | ESAN CONCRETE MIX | SABANA BRANCH | P O BOX 949054 | | | VEGA BAJA | PR | 00694 | |
| 648769 | ESAND GARCIA VELENTIN | HC 2 BOX 22889 | | | | AGUADILLA | PR | 00603 | |
| 156043 | ESANE GUADALUPE MARQUEZ | Address on file | | | | | | | |
| 648770 | ESAU FELICIANO TALAVERA | PARC MARQUEZ | 13 CALLE PALMA | | | MANATI | PR | 00674 | |
| 648771 | ESAU MARQUEZ ORTIZ | HC 1 BOX 4528 | | | | NAGUABO | PR | 00718 | |
| 156044 | ESAU RODRIGUEZ BETANCOURT | Address on file | | | | | | | |
| 156045 | ESAU RUIZ MUNIZ | Address on file | | | | | | | |
| 648772 | ESAUD ALEMAN CRUZ | Address on file | | | | | | | |
| 843468 | ESAUD HERNANDEZ LAUREANO | URB LA MARINA | 83 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979-4034 | |
| 648773 | ESAUD RAMOS RAMOS | HC 4 BOX 42683 | | | | AGUADILLA | PR | 00603 | |
| 648774 | ESAUL PEREZ MARTINEZ | HC 01 BOX 7974 | | | | CANOVANAS | PR | 00729 | |
| 156046 | ESAUL RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 156047 | ESAUU HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 156048 | ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| 648776 | ESB PUERTO RICO CORP/EXIDE BATTERIES | EXT VILLA CAPARA | MARGINAL BUCHANAN KM 5 2 LOTE 3 | | | GUAYNABO | PR | 00966 | |
| 648775 | ESB PUERTO RICO CORP/EXIDE BATTERIES | PO BOX 1410 | | | | CAROLINA | PR | 00984-1410 | |
| 156049 | ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | | CAROLINA | PR | 00987 | |
| 156050 | ESBERG RUIZ, JOHN A. | Address on file | | | | | | | |
| 156051 | ESBRI AMADOR, RICARDO LUIS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156052 | ESBRI COSME, LYNELL | Address on file | | | | | | | |
| 156053 | ESBRI COSME, LYNELL J. | Address on file | | | | | | | |
| 156054 | ESBRI LOMBA, HUMBERTO R | Address on file | | | | | | | |
| 156055 | ESBRI ORTIZ, ALFONSA | Address on file | | | | | | | |
| 648777 | ESC 20 SEPTIEMBRE 1988 BILB | PO BOX 1528 | | | | VIEQUEZ | PR | 00765 | |
| 156056 | ESC ABELARDO DIAZ ALFARO | Address on file | | | | | | | |
| 648783 | ESC ABELARDO DIAZ MORALES | PMB 353 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 648784 | ESC ABELARDO MARTINEZ OTERO/LINDA VARGAS | COTTO STA | PO BOX 9059 | | | ARECIBO | PR | 00613 | |
| 648785 | ESC ABRAHAM LINCON ELEM | BOX 9023347 | | | | SAN JUAN | PR | 00902-3347 | |
| 648786 | ESC ACREDITADA S U ANTONIO ACARON CORREA | CARR 102 KM 2 2 | | | | CABO ROJO | PR | 00623 | |
| 648787 | ESC ACREDITADA S U ANTONIO ACARON CORREA | PO BOX 1315 | | | | CABO ROJO | PR | 00623 | |
| 648788 | ESC ACREDITADA TOMAS CARRION MADURO | PO BOX 3501-327 | | | | JUANA DIAZ | PR | 00795 | |
| 156057 | ESC ADOLFINA IRIZARRY | Address on file | | | | | | | |
| 648789 | ESC ADOLFO BABILONIA LUIS A COLON | PO BOX 163 | | | | MOCA | PR | 00676 | |
| 648790 | ESC ADOLFO VEVE FEREAU | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 648791 | ESC ADRIAN MEDINA | VILLA STATION SUITE 283 BA 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 648792 | ESC AGRIPINA SEDA | PO BOX 690 | | | | GUANICA | PR | 00653 | |
| 648793 | ESC AGUSTIN ORTIZ RIVERA | PO BOX 1579 | | | | JAYUYA | PR | 00664 | |
| 648794 | ESC ALEJANDRINA RIOS BERNABE | PO BOX 485 | | | | LUQUILLO | PR | 00773 | |
| 648795 | ESC ALFREDO DORRINGTON FARRACCI | VALLE HERMOSO SUR | 34 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 648796 | ESC ALTINENSIA VALLE SANTANA | BO CAMPANILLA | 2 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 648797 | ESC AMALIA LOPEZ DE AVILA | APT 159 | | | | CAMUY | PR | 00627 | |
| 648798 | ESC ANA CATALINA RODRIGUEZ | RES SANTA CATALINA | BOX 229 | | | YAUCO | PR | 00698 | |
| 648799 | ESC ANA J CANDELAS | P O BOX 660 | | | | CIDRA | PR | 00739 | |
| 648800 | ESC ANA ROQUE DE DUPREY | PO BOX 21366 | | | | SAN JUAN | PR | 00928 | |
| 648801 | ESC ANDRES GRILLASCA SALAS | PO BOX 119 | | | | MERCEDITA | PR | 00715-0119 | |
| 648802 | ESC ANGEL MALDONADO BUL Y/O JAIME RIO | BOX 1029 | | | | ADJUNTA | PR | 00601 | |
| 648803 | ESC ANGEL R ORTIZ | PO BOX 3001 SUITE 283 | | | | COAMO | PR | 00769 | |
| 648804 | ESC ANGELA CORDERO BERNARD | PO BOX 7496 | | | | PONCE | PR | 006732 | |
| 648805 | ESC ANTONIA SAEZ | PO BOX 8417 | | | | HUMACAO | PR | 00792 | |
| 648806 | ESC ANTONIA SAEZ IRIZARRY | PMB 361 P O BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 648807 | ESC ANTONIO A ROIG | BO MABU | PO BOX 8419 | | | HUMACAO | PR | 00791-8419 | |
| 648808 | ESC ANTONIO E PAOLI | PO BOX 336960 | | | | PONCE | PR | 00733 | |
| 648809 | ESC ANTONIO RIOS | PO BOX 610 | | | | RIO BLANCO | PR | 00744 | |
| 648810 | ESC ANTONIO SARRIERA EGOZCUE | PO BOX 29752 | | | | SAN JUAN | PR | 00929-0752 | |
| 156058 | ESC ARISTIDES CALES QUIROS | Address on file | | | | | | | |
| 648811 | ESC ARTURO SOMOHANO | URB LOMAS LOMAS | 50 CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 648812 | ESC ASUNCION LUGO | PO BOX 1514 | | | | YABUCOA | PR | 00767-1514 | |
| 648813 | ESC ASUNCION RODRIGUEZ DE SOLA | PO BOX 560439 | | | | GUAYANILLA | PR | 00656 | |
| 648814 | ESC AUREA E QUILES CLAUDIO | PO BOX 494 | | | | GUANICA | PR | 00653 | |
| 648815 | ESC AUREA E RIVERA COLLAZO | URB EL MADRIGAL | P 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 648816 | ESC BARTOLOME JAVIER PETROVITCH | PO BOX 1306 | | | | CABO ROJO | PR | 00623 | |
| 648817 | ESC BASILIO M HERNANDEZ/MARILYN MARTINEZ | 6TA SECCION LEVITTOWN | AVE JOSE DE DIEGO ESQ SABANA SECA | | | TOA BAJA | PR | 00950 | |
| 648818 | ESC BENIGNA INES CARATINI | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 156059 | ESC BENITA GONZALEZ QUINONES | Address on file | | | | | | | |
| 648819 | ESC BENJAMIN FRANKLIN | P O BOX 406 | | | | COAMO | PR | 00769 | |
| 648820 | ESC BERTA ZALDUONDO CRUZ | URB MONTE BRISAS | CALLE 104 | | | FAJARDO | PR | 00738 | |
| 648821 | ESC BOTIJAS UNO DE OROCOVIS | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| 648822 | ESC CACIQUE AGUEYBANA SUPERIOR | BMS PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 648823 | ESC CARLOS ORAMA PADILLA | BAYAMON BRANCH | PO BOX 1468 | | | BAYAMON | PR | 00960 | |
| 648824 | ESC CARLOS RIVERA UFRET | PO BOX 10194 | | | | HUMACAO | PR | 00791 | |
| 648825 | ESC CARMEN ARZUAGA DE RIVERA | PO BOX 1823 | | | | JUNCOS | PR | 00777 | |
| 648826 | ESC CARMEN BOZELLO DE HEYKE | P O BOX 1100 | | | | ARROYO | PR | 00714 | |
| 648827 | ESC CARMEN N PERAZA TOLEDO | PO BOX 7 | | | | HATILLO | PR | 00659 | |
| 648828 | ESC CARMEN SANABRIA DE FIGUEROA | URB SAN GERARDO | 1748 CALLE ARKANSAS Y ALABAMA | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4072 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156060 | ESC CARMEN VIGNALS ROSARIO | Address on file | | | | | | | |
| 648829 | ESC CEFERINA CORDERO | P O BOX 951 | | | | ISABELA | PR | 00602 | |
| 648830 | ESC CELENIA MAESTRE | PO BOX 100 | | | | UTUADO | PR | 00641 | |
| 648831 | ESC CERRO GORDO MEDINA | PO BOX 2360 | | | | MOCA | PR | 00676 | |
| 648832 | ESC CIRILO SANTIAGO PLAUD | BOX 607 | | | | PATILLAS | PR | 00723 | |
| 648833 | ESC CO FERNANDO ROSARIO/CARMEN I CORIANO | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 648834 | ESC COM ANTONIO DOMINGUEZ NIEVES | PO BOX 9718 | | | | CAGUAS | PR | 00726-9718 | |
| 648836 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | PO BOX 4024 | | | | AGUADILLA | PR | 00605 | |
| 648835 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | URB VISTA VERDE | 768 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 648837 | ESC COM CAMILO VALLES MATIENZO CINTRON | P O BOX 1829 | | | | JUNCOS | PR | 00777 | |
| 648838 | ESC COM CARLOS CONDE MARIN | VALLE ARRIBA HGTS STA | PO BOX 4099 | | | CAROLINA | PR | 00984 | |
| 156061 | ESC COM ESP EN DEP DEL ALBERQUE OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 648839 | ESC COM FRANCISCO COIRA | P O BOX 1339 | | | | CIALES | PR | 00638 | |
| 648840 | ESC COM INOCENCIO A MONTERO CLASGRAD9NO | P O BOX 1853 | | | | UTUADO | PR | 00641 | |
| 648841 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY | CALLE DONIS | | | CANOVANAS | PR | 00729 | |
| 648842 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY CALLE ADONIS | | | | CANOVANAS | PR | 00729 | |
| 648843 | ESC COM JULIO SELLES SOLA | VILLA NEVAREZ | CALLE 19 ESQ 20 | | | SAN JUAN | PR | 00923 | |
| 648844 | ESC COM LA FERMINA | PO BOX 728 | | | | LAS PIEDRAS | PR | 00771 | |
| 648845 | ESC COM PEDRO AMADOR | PO BOX 831 | | | | CAMUY | PR | 00627 | |
| 648846 | ESC COM PEDRO AMADOR | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 648847 | ESC COM PEDRO ROSARIO | PO BOX 1183 | | | | FAJARDO | PR | 00738 | |
| 648848 | ESC COM REPUBLICA DE COLOMBIA | CALLE MEXICO ALOMAR UBR SAN AGUSTIN | | | | SAN JUAN | PR | 00923 | |
| 648849 | ESC COM S U MANUEL ORTIZ SUYA | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 648850 | ESC COM SEGUNDA UNIDAD DAVID COLON VEGA | BO MORIDIS SUR | CARR 617 KM 3 HM 1 RAMAL 6616 | | | MOROVIS | PR | 00687 | |
| 648851 | ESC COM SEGUNDA UNIDAD MARCOS SANCHEZ | P O BOX 1508 | | | | YABUCOA | PR | 00767 | |
| 648852 | ESC COM VICTOR ROJAS II | PO BOX 142716 | | | | ARECIBO | PR | 00614 | |
| 648853 | ESC COMUNIDAD JESUS MANUEL SUAREZ | P O BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 648854 | ESC COMUNIDAD JUAN DE DIOS QUINONES | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| 648855 | ESC COMUNIDAD JUAN DE DIOS QUINONES | VOLADORAS CONTRACT STA | PO BOX 2173 | | | MOCA | PR | 00676 | |
| 648856 | ESC COMUNIDAD LA YUCA | HC 7 BOX 2615 | | | | PONCE | PR | 00731-9607 | |
| 156062 | ESC COMUNIDAD LUIS MUNOS MARIN | PO BOX 3501-274 | | | | JUANA DIAZ | PR | 00795 | |
| 648857 | ESC COMUNIDAD MARIA C SANTIAGO | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| 648858 | ESC COMUNIDAD ROSENDO MATIENZO CINTRON | BO LAJAS ARRIBA | CARR 117 KM 5 H 3 | | | LAJAS | PR | 00667 | |
| 648859 | ESC CONRADO RODRIGUEZ | PO BOX 681 | | | | RINCON | PR | 00677 | |
| 648860 | ESC CRUZ SALGUERO TORRES | PO BOX 20000 SUITE 151 | | | | CANOVANAS | PR | 00729 | |
| 648861 | ESC CSI LOLA RODRIGUEZ DE TIO | PO BOX 4921 | | | | CAROLINA | PR | 00983 | |
| 648862 | ESC CUESTA DE PIEDRAS | MARINA STATION | PO BOX 8010 | | | MAYAGUEZ | PR | 00681 | |
| 648863 | ESC D LA COM MARIA VAZQUEZ DE UMPIERRE | P O BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 648864 | ESC DAVID G FARRAGUT | PO BOX 2201 | | | | MAYAGUEZ | PR | 00681-2201 | |
| 156063 | ESC DE BONBA Y PLENA DARIE CARIDAD BRENS | Address on file | | | | | | | |
| 648866 | ESC DE COM HILDA RAGUEL MATEO RODRIGUEZ | BO PASTO SECTOR SANTA ANA | PO BOX 358 | | | COAMO | PR | 00769 | |
| 648867 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 1528 | | | | VIEQUES | PR | 00765-1528 | |
| 648868 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4073 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156064 | ESC DE COMUNIDA INTERMEDIA SABANA LLANA | Address on file | | | | | | | |
| 648869 | ESC DE COMUNIDAD PEDRO C TIMOTHER | URB PUERTO NUEVO | CALLE 5 NE | | | SAN JUAN | PR | 00927 | |
| 648870 | ESC DE COMUNIDAD THOMAS ARMSTRONG TORO | C/O ISRAEL ACEVEDO | BOX 336921 | | | PONCE | PR | 00733-6921 | |
| 648871 | ESC DE DESARROLLO VOCACIONAL | PO BOX 669 | | | | NARANJITO | PR | 00719-0669 | |
| 648872 | ESC DE LA COM 2DA UNIDA FEDERICO DEGETAU | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 648873 | ESC DE LA COM AGUSTIN FERANDEZ COLON | PO BOX 2040 | | | | CAYEY | PR | 00737 | |
| 648874 | ESC DE LA COM AMALIA EXPOSITO | CALLE GRANADA Y ROSALES | | | | CAROLINA | PR | 00987 | |
| 648875 | ESC DE LA COM ANGEL G QUINTERO ALFARO | PO BOX 1571 | | | | MOROVIS | PR | 00687 | |
| 648876 | ESC DE LA COM ANGEL P MILLAN INTERMEDIA | P O BOX 7769 | | | | CAROLINA | PR | 00986 | |
| 648877 | ESC DE LA COM ANTERA ROSADO FUENTES | 19 VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 648878 | ESC DE LA COM ANTERA ROSADO FUENTES | P O BOX 1481 | | | | RIO GRANDE | PR | 00745 | |
| 648880 | ESC DE LA COM ANTONIO GEIGEL PAREDES | P O BOX 545 | SECTOR LA CURVA | | | ISABELA | PR | 00662 | |
| 648881 | ESC DE LA COM ANTONIO VALERO DE BERNABE | PO BOX 953 | | | | FAJARDO | PR | 00738 | |
| 648882 | ESC DE LA COM BARAHONA ELEMENTAL MOROVIS | PO BOX 568 | | | | MOROVIS | PR | 00687 | |
| 648883 | ESC DE LA COM CARMEN BENITEZ | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 648884 | ESC DE LA COM CARMEN Z VEGA DE SANTOS | PO BOX 161 | | | | AIBONITO | PR | 00705 | |
| 648885 | ESC DE LA COM EDMUNDO DEL VALLE CRUZ | PO BOX 330 | | | | ARROYO | PR | 00714 | |
| 648886 | ESC DE LA COM EMERITA LEON INTERMEDIA | PO BOX 370573 | | | | CAYEY | PR | 00737 | |
| 156065 | ESC DE LA COM ERNESTINA BRACERO PEREZ | Address on file | | | | | | | |
| 648887 | ESC DE LA COM ESPE PRE TECNICA | BARRIO OBRERO STA | PO BOX 7714 | | | SAN JUAN | PR | 00915 | |
| 648888 | ESC DE LA COM ESPE PRE TECNICA | BO OBRERO | 2015 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 648889 | ESC DE LA COM ESPERANZA LINARES | BO SONADORA ALTA CARR 834 | | | | GUAYNABO | PR | 00971 | |
| 648890 | ESC DE LA COM FRANCISCA DAVILA SEMPRIT | SABANA SECA | CARR 866 KM 3.5 | | | TOA BAJA | PR | 00952 | |
| 648891 | ESC DE LA COM FRANCISCO FELICIE MARTINEZ | PO BOX 1507 | | | | VEGA ALTA | PR | 00692 | |
| 648892 | ESC DE LA COM FRANCISCO OLLER | URB MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 156066 | ESC DE LA COM GENARO CAUTINO VAZQUEZ | CALLE ASHFORD | Y SAN AGUSTIN BOX 90 | | | GUAYAMA | PR | 00785 | |
| 648893 | ESC DE LA COM GEORGINA ALVARADO | ALLISON TORRES PEREZ | PO BOX 65 | | | SAN GERMAN | PR | 00683 | |
| 648894 | ESC DE LA COM GUSTAVO ADOLFO BECQUER | EDELMIRA RIVERA | PO BOX 9300469 | | | SAN JUAN | PR | 00930-0469 | |
| 648895 | ESC DE LA COM INST LOAIZA CORDERO | VANESSA PASTRANA | PO BOX 8622 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 648896 | ESC DE LA COM INTERMEDIA PACHIN MARIN | URB FLORAL PARK | 243 PARIS SUTE 1893 | | | SAN JUAN | PR | 00917-3632 | |
| 648897 | ESC DE LA COM JAIME A COLLAZO DEL RIO | PO BOX 370 | | | | MOROVIS | PR | 00687 | |
| 156067 | ESC DE LA COM JESUS MARIA QUINONES | VILLA PALMERAS | 2212 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 648898 | ESC DE LA COM JOSE D ZAYAS | BO MONTONES 4 | CARR 917 KM 9 H 6 | | | LAS PIEDRAS | PR | 00771 | |
| 648899 | ESC DE LA COM JOSE MELENDEZ AYALA I II | BO BOQUILLAS | 1685 RAMAL | | | MANATI | PR | 00674 | |
| 648900 | ESC DE LA COM JOSE ROBLES OTERO | PO BOX 51426 | | | | TOA BAJA | PR | 00950 | |
| 648901 | ESC DE LA COM JUAN ALEJO DE ARIZMENDI | APARTADO 1555 | | | | QUEBRADILLA | PR | 00678 | |
| 648902 | ESC DE LA COM JUAN B HUYKE | P O BOX 1368 | | | | ISABELA | PR | 00662 | |
| 156068 | ESC DE LA COM LUIS MUNOZ MARIN | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 156069 | ESC DE LA COM LUIS MUNOZ RIVERA | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4074 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648903 | ESC DE LA COM LUIS SANTALIZ CAPESTANY | 134 CALLE MATIAS BRUGMAN | | | | LAS MARIAS | PR | 00670 2004 | |
| 648904 | ESC DE LA COM MANUEL MATIN MONSERRATE | 6 CALLE BALDORIOTY DE CASTRO | | | | SANTA ISABEL | PR | 00757 | |
| 648905 | ESC DE LA COM MARIA I DONES | HC 67 BOX 15866 | | | | FAJARDO | PR | 00738-9711 | |
| 648906 | ESC DE LA COM MARIA M SIMONS DE RIVERA | PO BOX 1518 | | | | VIEQUES | PR | 00765 | |
| 648907 | ESC DE LA COM MARIA T SERRANO | AMF STATION | PO BOX 810127 | | | CAROLINA | PR | 00981-0127 | |
| 648908 | ESC DE LA COM MARIANO ABRIL ELEMENTAL | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 648909 | ESC DE LA COM MOISES MELENDEZ/ NANCY COX | BDA BUENA VISTA | 222 B CALLE B | | | SAN JUAN | PR | 00917-1511 | |
| 648910 | ESC DE LA COM NICANDRO GARCIA | P O BOX 1491 | | | | ISABELA | PR | 00662 | |
| 648911 | ESC DE LA COM NICANDRO GARCIA | PO BOX 1749 | | | | ISABELA | PR | 00662 | |
| 648912 | ESC DE LA COM PARCELAS SUAREZ | PO BOX 1450 | | | | CANOVANAS | PR | 00729-1450 | |
| 648913 | ESC DE LA COM PATRIA PEREZ | PO BOX 5294 | | | | YAUCO | PR | 00698 | |
| 648915 | ESC DE LA COM PEDRO ALBIZU CAMPOS | 4TA SECCION LEVITOWN | AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 648914 | ESC DE LA COM PEDRO ALBIZU CAMPOS | PO BOX 51901 | | | | TOA BAJA | PR | 00950-1901 | |
| 648916 | ESC DE LA COM PEDRO GUTIERREZ | PO BOX 1464 | | | | CANOVANAS | PR | 00729 | |
| 648917 | ESC DE LA COM PEDRO NELSON COLBERG | PO BOX 1316 | | | | CABO ROJO | PR | 00623 | |
| 648918 | ESC DE LA COM PEDRO NELSON COLBERG | SECTOR PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 156070 | ESC DE LA COM RAFAEL CORDERO | PO BOX 630217 | | | | CATANO | PR | 00963-0217 | |
| 648919 | ESC DE LA COM RAFAEL CORDERO INTERMEDIA | PMB 21 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 648920 | ESC DE LA COM REXVILLE ELEMENTAL | PO BOX 607082 | | | | BAYAMON | PR | 00620 | |
| 648921 | ESC DE LA COM ROSA COSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 648922 | ESC DE LA COM ROSENDO MATIENZO CINTRON | ELBA ZAYAS | PO BOX 1006 | | | LUQUILLO | PR | 00773 | |
| 648923 | ESC DE LA COM S U ANA DALILA BURGOS | PO BOX 1841 | | | | OROCOVIS | PR | 00720 | |
| 648924 | ESC DE LA COM S U BONIFACIO ALVARADO | PO BOX 1202 | | | | OROCOVIS | PR | 00720 | |
| 648925 | ESC DE LA COM S U GALO ROSADO | PO BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 648926 | ESC DE LA COM S. U. CACIQUE MAJAGUA | MSC 126 RR 8 BOX 1995 | CARR 167 KM 14 | | | BAYAMON | PR | 00956-9676 | |
| 648927 | ESC DE LA COM SALVADOR BRAU | ISRAEL ACEVEDO COLON | PO BOX 10000 SUITE 135 | | | CAYEY | PR | 00736 | |
| 648928 | ESC DE LA COM SANTIAGO IGLESIAS PANTIN | JUDITH PIZARRO | EMBALSE SAN JOSE CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 156071 | ESC DE LA COM SEVERO E COLBERG RAMIREZ | PO BOX 1150 | | | | CABO ROJO | PR | 00623 | |
| 648929 | ESC DE LA COM SU MANUEL RUIZ GANDIA | COTTO STA | PO BOX 9937 | | | ARECIBO | PR | 00613 | |
| 648930 | ESC DE LA COM SUPERIOR DE MARICAO | HC 1 BOX 8112 | | | | MARICAO | PR | 00606 | |
| 648931 | ESC DE LA COM TOMAS CARRION MADURO | PO BOX 475 | | | | BAYAMON | PR | 00960475 | |
| 156072 | ESC DE LA COMUN DR GUSTAVO MUNOS DIAZ | FINAL CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| 648932 | ESC DE LA COMUNIDAD ABRAHAM LINCOLN | PO BOX 135 | | | | COROZAL | PR | 00783 | |
| 648933 | ESC DE LA COMUNIDAD AGUSTIN BALSEIRO | P O BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 648934 | ESC DE LA COMUNIDAD AMINA TIO DE MALARET | JANETTE FERRER CRUZ | PO BOX 80 | | | SAN GERMAN | PR | 00683 | |
| 156073 | ESC DE LA COMUNIDAD ANDRES SOTO QUINONES | P O BOX 128 | | | | YABUCOA | PR | 00767 | |
| 648935 | ESC DE LA COMUNIDAD ANGEL G RIVERA | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 156074 | ESC DE LA COMUNIDAD ANGEL RAMOS | 1RA EXT URB COUNTRY CLUB | CALLE SISONTE Y DENOTIERA | | | SAN JUAN | PR | 00924 | |
| 648936 | ESC DE LA COMUNIDAD ANGELES PASTOR | URB SAN MARTIN | CALLE LUIS PARDO ESQ JUAN BAEZ | | | SAN JUAN | PR | 00924 | |
| 648937 | ESC DE LA COMUNIDAD ANTONIO S PEDREIRA | URB PUERTO NUEVO | CALLE ARGEL ESQ ANDORRA | | | SAN JUAN | PR | 00920 | |
| 648938 | ESC DE LA COMUNIDAD AUREA GINESTRE | SECTOR PARMAREJO | CARR 149 KM 53 | | | VILLALBA | PR | 00766 | |
| 648939 | ESC DE LA COMUNIDAD BERWIND SUPERIOR | URB COUNTRY CLUB 1RA SECCION | CALLE VINYATER FINAL | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4075 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648940 | ESC DE LA COMUNIDAD CANDIDO BERRIOS | B A 3 VILLA UNIVERSITARIA | CALLE 26 SUITE 217 | | | HUMACAO | PR | 00791 | |
| 156075 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | BOX CARRERAS | | | | ANASCO | PR | 00623 | |
| 156076 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | PO BOX 1576 | | | | ANASCO | PR | 00610 | |
| 648941 | ESC DE LA COMUNIDAD CRISTOBAL VICENS | CIALES | | | | CIALES | PR | 00638 | |
| 648942 | ESC DE LA COMUNIDAD DR CESARIO ROSA | URB VILLA PRADES | CALLE ANA OTERO FINAL | | | SAN JUAN | PR | 00924 | |
| 648943 | ESC DE LA COMUNIDAD EL CONQUISTADOR | P O BOX 631 | | | | TRUJILLO ALTO | PR | 00976 | |
| 648944 | ESC DE LA COMUNIDAD EL PORTAL | P O BOX 62 | | | | BARRANQUITAS | PR | 00794 | |
| 648945 | ESC DE LA COMUNIDAD FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 648946 | ESC DE LA COMUNIDAD FELIPE DIAZ GONZALEZ | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 648947 | ESC DE LA COMUNIDAD FRANCISCO RAMOS | BOX 1389 | | | | UTUADO | PR | 00641 | |
| 648948 | ESC DE LA COMUNIDAD GABINO SOTO | P O BOX 759 | | | | FAJARDO | PR | 00738 | |
| 156077 | ESC DE LA COMUNIDAD JESUS T PINEIRO | PO BOX 3158 | | | | MANATI | PR | 00674 | |
| 156078 | ESC DE LA COMUNIDAD JESUS T PINEIRO | VEGA BAJA LAKES | I 15 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 648949 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | HC 07 BOX 3019 | | | | PONCE | PR | 00731-9607 | |
| 648950 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | PMB 219 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 648951 | ESC DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 4396 | | | | VEGA BAJA | PR | 00693 | |
| 156079 | ESC DE LA COMUNIDAD LA ESPERANZA | PUERTO NUEVO | CALLE 19 N E | | | SAN JUAN | PR | 00921 | |
| 648952 | ESC DE LA COMUNIDAD LA PONDEROSA | COM LA PONDEROSA | CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 648953 | ESC DE LA COMUNIDAD LADISLAO MARTINEZ | BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| 648954 | ESC DE LA COMUNIDAD LAS VIRTUDES | URB LAS VIRTUDES | CALLE NOBLEZA ESQ CONFIANZA | | | SAN JUAN | PR | 00924 | |
| 648955 | ESC DE LA COMUNIDAD LLANOS DEL SUR | P O BOX 800839 | | | | COTO LAUREL | PR | 00780-0839 | |
| 648956 | ESC DE LA COMUNIDAD LUIS HERNAIZ VERONNE | PM 478 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 156080 | ESC DE LA COMUNIDAD LUIS MUNOZ RIVERA | S8 CALLE MATIAS GONZALEZ | | | | GURABO | PR | 00778 | |
| 156081 | ESC DE LA COMUNIDAD LUIS T BALINAS | BO MULAS | P O BOX 68 | | | AGUAS BUENAS | PR | 00703 | |
| 648957 | ESC DE LA COMUNIDAD MARCELINO CANINO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648958 | ESC DE LA COMUNIDAD MIRADERO II | BO MIRADERO | 1584 CARR 108 | | | MAYAGUEZ | PR | 00680-7504 | |
| 648959 | ESC DE LA COMUNIDAD RABANAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 648960 | ESC DE LA COMUNIDAD RAFAEL HERNANDEZ | PMB 117 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 648961 | ESC DE LA COMUNIDAD RAFAEL RIVERA OTERO | SANDALIO ALONSO EXT LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 648962 | ESC DE LA COMUNIDAD RAMON POWER Y GIRALT | PO BOX 1276 | | | | LAS PIEDRAS | PR | 00771 | |
| 648865 | ESC DE LA COMUNIDAD RAUL YBARRA | 8 AVE LUCHETTI | | | | MARICAO | PR | 00603 | |
| 648963 | ESC DE LA COMUNIDAD S U ADOLFO GARCIA | PMB 197 | PO BOX 1345 | | | NARANJITO | PR | 00953-1345 | |
| 648964 | ESC DE LA COMUNIDAD S U CUCHILLAS | PO BOX 1672 | | | | MOCA | PR | 00676 | |
| 648965 | ESC DE LA COMUNIDAD S U DIEGO BRAVO | P O BOX 2284 | | | | ARECIBO | PR | 00613-2284 | |
| 648966 | ESC DE LA COMUNIDAD S U PLAYITA CORTADA | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 648967 | ESC DE LA COMUNIDAD SU ANTONIA SERRANO | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 648968 | ESC DE LA COMUNIDAD TEODORO AGUILAR MORA | P O BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156082 | ESC DE LA COMUNIDAD VENUS GARDENS | PO BOX 1211 SA JUST STA | | | | SAN JUAN | PR | 00978-1211 | |
| 648969 | ESC DE LA COMUNIDAD VISITACION PAGAN A | PO BOX 2115 | | | | OROCOVIS | PR | 00720-2115 | |
| 648970 | ESC DE LA COND JESUSA VIZCARRONDO | PO BOX 587 | | | | LOIZA | PR | 00772 | |
| 648971 | ESC DE MEDICINA SAN JUAN BAUTISTA | P O BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4076 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156083 | ESC DESAR Y ENTRENAMIENTO VOL JUANA DIAZ | URB LAS FLORES | CALLE 3-14 | | | JUANA DIAZ | PR | 00795 | |
| 648972 | ESC DIEGO VAZQUEZ | P O BOX 4956 | SUITE 1271 | | | CAGUAS | PR | 00725-4956 | |
| 648973 | ESC DOLORES ALVAREZ | PO BOX 4158 | | | | BAYAMON | PR | 00958-1158 | |
| 648974 | ESC DOLORES GONZALEZ | PO BOX 357 | | | | ARROYO | PR | 00714 | |
| 648975 | ESC DOMINGO APONTE COLLAZO | ESC DIMINGO APONTE COLLAZO | | | | LARES | PR | 00669 | |
| 648976 | ESC DR ALBIZU CAMPOS | P O BOX 1008 | | | | QUEBRADILLAS | PR | 00678 | |
| 648977 | ESC DR FACUNDO BUEZO | PO BOX 900 | | | | CAROLINA | PR | 00985-0900 | |
| 648978 | ESC DR FRANCISCO SUSONI | ARECIBO GARDEN | 3 | | | ARECIBO | PR | 00612 | |
| 648979 | ESC DR GILBERTO CONCEPCION DE GRACIA | PO BOX 3458 | | | | CAROLINA | PR | 00984-3458 | |
| 648980 | ESC DR HIRAM GONZALEZ | PMB 170 | PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 648981 | ESC DR ISAAC GONZALEZ MARTINEZ | CAPARRA TERRACE | SE 175 CALLE 30 | | | SAN JUAN | PR | 00920 | |
| 648982 | ESC DR JOSE CELSO BARBOSA | APARTADO 4081 | | | | PONCE | PR | 00733-4081 | |
| 648983 | ESC DR JOSE CELSO BARBOSA CLAS GRAD NOVE | URB JONZALEZ SEIJO | 16 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 648984 | ESC DR JOSE G PADILLA | BOX 1437 | | | | VEGA BAJA | PR | 00693 | |
| 648985 | ESC DR JUAN S MARCHAND | RR 02 BZN 7023 | | | | MANATI | PR | 00674 | |
| 648987 | ESC DR PEDRO ALBIZU CAMPOS | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 648986 | ESC DR PEDRO ALBIZU CAMPOS | PO BOX 698 | | | | CANOVANAS | PR | 00729 | |
| 648988 | ESC DR RAFAEL DEL VALLE INT | PO BOX 475 | | | | AGUADILLA | PR | 00605 | |
| 648989 | ESC DR RAMON EMETERIO BETANCES | P O BOX 371095 | | | | CAYEY | PR | 00737 | |
| 648990 | ESC DR VICTOR RINCON | PO BOX 912 | | | | HUMACAO | PR | 00741 | |
| 648991 | ESC EDUARDO GARCIA CARRILLO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 648992 | ESC EFRAIN SANCHEZ HIDALGO | P O BOX 51740 | | | | TOA BAJA | PR | 00949 | |
| 648993 | ESC ELBA LUGO CARRION | URB VILLA SERENA | | | | ARECIBO | PR | 00612 | |
| 648994 | ESC ELEANOR ROOSEVELT | 282 CALLE INGENIERO JULIO LOPEZ | | | | SAN JUAN | PR | 00918-2854 | |
| 648995 | ESC ELEM DE LA COM ANASTACIO SANTIAGO | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648996 | ESC ELEM JOSE D DIEGO | PO BOX 728 | | | | DORADO | PR | 00646 | |
| 648997 | ESC ELEM NUESTRA SRA DE C | SAINT JUST STA | PO BOX 1235 | | | TRUJILLO ALTO | PR | 00976 | |
| 156084 | ESC ELEM PINAS ARRIBA | Address on file | | | | | | | |
| 648998 | ESC ELEMENTAL BERWIND | JARDINES DE BERWIND | CALLE 1 FINAL | | | SAN JUAN | PR | 00985 | |
| 648999 | ESC ELEMENTAL CRISTOBAL COLON | P O BOX 8712 | | | | BAYAMON | PR | 00960 | |
| 649000 | ESC ELEMENTAL DIEGO DE TORRES VARGAS | 4TA SECCION STA JUANITA | CALLE ALAMEDA Y VISALI | | | BAYAMON | PR | 00956 | |
| 649001 | ESC ELEMENTAL EMILIO DEL TORO CUEVAS | 1 CALLE CHILE ESQ QUISQUEYA | | | | SAN JUAN | PR | 00919 | |
| 649002 | ESC ELEMENTAL JOSE RODRIGUEZ DE SOTO | PO BOX 691 | | | | ENSENADA | PR | 00647 | |
| 649003 | ESC ELEMENTAL JULIA DE BURGOS | PO BOX 1659 | | | | CANOVANAS | PR | 00729 | |
| 649004 | ESC ELEMENTAL JULIO CANCEL | PO BOX 1220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649005 | ESC ELEMENTAL JULIO CANCEL FACUNDO | CLASE GRADUANDA/CARLOS NEGRON | PO BOX 1220 | | | SAN SEBASTIAN | PR | 00685 | |
| 649006 | ESC ELEMENTAL LAS 400TAS | APTO 1794 | | | | JUNCOS | PR | 00777-1794 | |
| 649007 | ESC ELEMENTAL LUIS RODRIGUEZ CABRERA | RES LUIS LLORENS TORRES | CALLE CORONA | | | SAN JUAN | PR | 00913 | |
| 649008 | ESC ELEMENTAL MANUEL A PEREZ | RES MANUEL A PEREZ | CALLE ELIZONDO ESQ 46 | | | SAN JUAN | PR | 00923 | |
| 649009 | ESC ELEMENTAL MATIN G BRUMBAUGH | PO BOX 847 | | | | SANTA ISABEL | PR | 00757 | |
| 649010 | ESC ELEMENTAL NUEVA JUAN DE DIOS LOPEZ | P O BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649011 | ESC ELEMENTAL PESAS PARCELAS | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 649012 | ESC ELVIRA M COLON | PO BOX 790 | | | | SANTA ISABEL | PR | 00757 | |
| 156085 | ESC EMILIANO FIGUEROA TORRES | Address on file | | | | | | | |
| 649013 | ESC EMILIO DEL TORO Y CUEBAS | 1 CALLE CHILE Y QUISQUELLA | | | | SAN JUAN | PR | 00917 | |
| 649014 | ESC EMILIO E HUYNE | URB ALTAMESA | CALLE SANTA ROSA FINAL | | | SAN JUAN | PR | 00793-2502 | |
| 649015 | ESC EMILIO SHARON RODRIGUEZ | PO BOX 4691 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649016 | ESC ERNESTO JUAN FONFRIAS | SECT MACU BO CANDELARIA | CARR 2 KM 17 HECT 7 | | | TOA BAJA | PR | 00949 | |
| 649017 | ESC ERNESTO VALDERAS | PO BOX 1436 | | | | CIALES | PR | 00638 | |
| 649018 | ESC ESP LIBRE DE MUSICA DE SAN JUAN | 400 JUAN CALAF SUITE 132 | | | | SAN JUAN | PR | 00918-1323 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4077 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156086 | ESC ESPECIALIZADA BILIGUE JUAN P DE LEON | Address on file | | | | | | | |
| 649019 | ESC ESPECIALIZADA DR JUAN JOSE OSUNA | PO BOX 191766 | | | | SAN JUAN | PR | 00919-1766 | |
| 649020 | ESC ESPECIALIZADA UNIVERSITY GARDENS | VILLA NEVAREZ | 3516 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 156087 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | BO PARIS | 78 CALLE MIGUEL A SANTINI | | | MAYAGUEZ | PR | 00680 | |
| 156088 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | URB ALTURAS DE FLAMBOYAN | N 67 CALLE 23 | | | BAYAMON | PR | 00924 | |
| 649021 | ESC EUGENIO MARIA DE HOSTOS | BOX 7 | | | | HATILLO | PR | 00659 | |
| 649023 | ESC EUGENIO MARIA DE HOSTOS | PLAYA DE PONCE | 2049 AVE EDUARDO RUBERTE | | | PONCE | PR | 00731 | |
| 649022 | ESC EUGENIO MARIA DE HOSTOS | PO BOX 10000 SUITE 265 | | | | CANOVANAS | PR | 00729 | |
| 649024 | ESC EVA Y PATRIA CUSTODIO FRANQUI | 163 CALLE MATIAS BNUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 649025 | ESC FEDERICO DEGETAU II | PO BOX 2139 | | | | AIBONITO | PR | 00705 | |
| 649026 | ESC FEDERICO MATHEW BAEZ | PO BOX 1950 | | | | YABUCOA | PR | 00767-1950 | |
| 649027 | ESC FERNANDO ROIG | CALLE JOSE CELSO BARBOSA APTO 26 | | | | LAS PIEDRAS | PR | 00771 | |
| 649028 | ESC FIDEL G PADILLA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 648778 | ESC FIDELINA MELENDEZ MONSANTO | 7 LATERAL CALLE ANTONIO RIOS | | | | NAGUABO | PR | 00718 | |
| 649029 | ESC FLORENCIO SANTIAGO | BOX 1912 | | | | COAMO | PR | 00769 | |
| 156090 | ESC FORMACION FUTBOLISTAS ESPANOLA EFFE | Address on file | | | | | | | |
| 649030 | ESC FRANCISCA DAVILA SEMPRIT INTERMEDIA | P O BOX 311 | | | | TOA BAJA | PR | 00949 | |
| 649031 | ESC FRANCISCO GONZALO MARIN | PO BOX 142326 | | | | ARECIBO | PR | 00614-2326 | |
| 649032 | ESC FRANCISCO JORDAN / CLASE GRAD NOVENO | PO BOX 1956 | | | | UTUADO | PR | 00641 | |
| 156091 | ESC FRANCISCO MARIANO QUINONES | Address on file | | | | | | | |
| 156092 | ESC FRANCISCO MARIANO QUINONES | Address on file | | | | | | | |
| 649033 | ESC FRANCISCO MATIAS LUGO | PO BOX 3474 | | | | CAROLINA | PR | 00984-3474 | |
| 649034 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | BOX 808 | | | | ISABELA | PR | 00662 | |
| 649035 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| 649036 | ESC FRANCISCO PRADO PICART | HC 01 BOX 4470 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 649037 | ESC FRANCISCO RODRIGUEZ LOPEZ | PO BOX 56075 | | | | GUAYANILLA | PR | 00656-0575 | |
| 649038 | ESC FRANKLIN D ROOSEVELT | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 649039 | ESC FRAY PABLO BENIGOM CARRION | P O BOX 373275 | | | | CAYEY | PR | 00737 | |
| 156093 | ESC GABRIELA MISTRAL CASTANER | Address on file | | | | | | | |
| 649040 | ESC GENEROSO E MORALES MUNOZ | PO BOX 1281 | | | | SAN JUAN | PR | 00754 | |
| 649041 | ESC GEORGINA BAQUERO | PMB 20126 | PO BOX 35000 | | | CANOVANAS | PR | 00729-0014 | |
| 649042 | ESC GERARDO SELLES SOLA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 649043 | ESC GILBERTO C DE GRACIA 1999 | P O BOX 30288 | | | | SAN JUAN | PR | 00929-1288 | |
| 649044 | ESC GLORIA GONZALEZ DE PEREZ | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| 649045 | ESC GREGORIO RODRIGUEZ ORAMA | APARTADO 1442 | | | | AGUADA | PR | 00602 | |
| 649046 | ESC GUILLERMINA ROSADO | URB VILLAS DE LOIZA | CALLE 23 ESQ 29 | | | LOIZA | PR | 00772 | |
| 649047 | ESC HENRRY W LONGFELLOW | P O BOX 65 | | | | SAN GERMAN | PR | 00683 | |
| 649048 | ESC HIPOLITO CALDERO | P O BOX 1830 | | | | COROZAL | PR | 00783 | |
| 649049 | ESC HIPOLITO GARCIA | BOX 560546 | | | | GUAYANILLA | PR | 00656 | |
| 156094 | ESC HORACE MANN | Address on file | | | | | | | |
| 649050 | ESC HOTELERA DE PR | PO BOX 37879 | | | | SAN JUAN | PR | 00937 | |
| 649051 | ESC INDIERA FRIA DE MARICAO | RR 1 BOX 6193 | | | | MARICAO | PR | 00606 | |
| 156095 | ESC INDUSTRIAL PARA MUJERES VEGA ALTA | ATT RECORD MEDICO | PO BOX 1079 | | | VEGA ALTA | PR | 00762 | |
| 649052 | ESC INES M MENDOZA | CAIMITO BAJO | CARR 842 KM 6 HM 2 | | | SAN JUAN | PR | 00926 | |
| 156096 | ESC INFANTIL CARITA DE ANGEL | Address on file | | | | | | | |
| 649053 | ESC INT ANDRES VALCARCEL | PO BOX 1203 | | | | SAINT JUST | PR | 00978 | |
| 649054 | ESC INT APOLO SAN ANTONIO/ ANGEL A LOREN | BOX 3257 | | | | VEGA ALTA | PR | 00692 | |
| 649055 | ESC INT DE LA COM DR JOSE N GANDARA | CALLE URDIAL Y FINAL EMBALSE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 649056 | ESC INT ERNESTO RAMOS ANTONINI | AVE BARBOSA FINAL | | | | YAUCO | PR | 00698 | |
| 649057 | ESC INT ERNESTO RAMOS ANTONINI | PO BOX 5137 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4078 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649058 | ESC INT JOSEFINA FERRERO VDA DE ARAUJO | PO BOX 1106 | | | | FAJARDO | PR | 00738 | |
| 649059 | ESC INT NUEVA DE AGUADA | P O BOX 547 | | | | AGUADA | PR | 00602 | |
| 649060 | ESC INT SABANA LLANA | APARTADO 1156 | | | | SALINAS | PR | 00751 | |
| 649061 | ESC INT SANTIAGO TORRES | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| 156097 | ESC INT TALLABOA ALTA | P O B OX 1010 | | | | PENUELAS | PR | 00624 | |
| 649062 | ESC INTERM NICOLAS AGUAYO ALDEA | PMB 291 AVE RAFAEL CORDERO | STATION 140 | | | CAGUAS | PR | 00725-3757 | |
| 649063 | ESC INTERMEDIA CARMEN L FELICIANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 649064 | ESC INTERMEDIA DR JOSE A DAVILA | PO BOX 132 | | | | BAYAMON | PR | 00960 | |
| 649065 | ESC INTERMEDIA FRANCISCO ZAYAS SANTANA | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 649066 | ESC INTERMEDIA JOSE A LOPEZ CASTRO | PO BOX 3154 | | | | JUNCOS | PR | 00777 | |
| 649067 | ESC INTERMEDIA JUAN RAMON JIMENEZ | BOX REB 60 | | | | BAYAMON | PR | 00961 | |
| 649068 | ESC INTERMEDIA PABLO CASALS | PO BOX 607071 SUITE 12 | | | | BAYAMON | PR | 00960-7071 | |
| 649069 | ESC INTERMEDIA RAFAEL M DE LABRA | VILLA PALMERA | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 649070 | ESC ISAAC DEL ROSARIO | PO BOX 86 | | | | CATAXO | PR | 00961 | |
| 649071 | ESC ISABEL M RIVERA / CLASE GRAD 9 GRADO | P O BOX 788 | | | | UTUADO | PR | 00641 | |
| 156098 | ESC JAIME CASTANER | Address on file | | | | | | | |
| 649072 | ESC JESUS T PIXERO | P O BOX 1542 | | | | CAGUAS | PR | 00725 | |
| 156099 | ESC JESUS T PINERO | Address on file | | | | | | | |
| 649073 | ESC JOHN F KENNEDY | 2DA SECC VILLA DEL REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649074 | ESC JOHN F KENNEDY | 2DA SECC VILLA REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649075 | ESC JOHNNY E LABOY TORRES | MSC 244 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649076 | ESC JOSE A CASTILLO | PO BOX 896 | | | | SABANA GRANDE | PR | 00637 | |
| 649077 | ESC JOSE ARCHILLA CABRERA | APARTADO 926 | | | | NARANJITO | PR | 00719 | |
| 649078 | ESC JOSE B BARC / ASOC NAC FUT AGRICULT | HC 03 BOX 28500 | BO GUAJATACAS | | | SAN SEBASTIAN | PR | 00685 | |
| 649079 | ESC JOSE C ROSARIO | PMB 106 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 649082 | ESC JOSE DE DIEGO | APARTADO 8124 | | | | MAYAGUEZ | PR | 00680 | |
| 649080 | ESC JOSE DE DIEGO | P O BOX 4934 | | | | AGUADILLA | PR | 00605 | |
| 649081 | ESC JOSE DE DIEGO | PO BOX 224 | | | | QUEBRADILLAS | PR | 00678 | |
| 649083 | ESC JOSE DE DIEGO | PO BOX 759 | | | | LAS PIEDRAS | PR | 00771 | |
| 649084 | ESC JOSE EMILIO LUGO | 75 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601 | |
| 156100 | ESC JOSE EMILIO LUGO | Address on file | | | | | | | |
| 649085 | ESC JOSE F CINTRON | APARTADO 699 | | | | YABUCOA | PR | 00767 | |
| 649086 | ESC JOSE FACUNDO CINTRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 649087 | ESC JOSE FERNANDEZ RUBIAL | P O BOX 82 | | | | COROZAL | PR | 00783 | |
| 649088 | ESC JOSE GONZALEZ RUIZ | PO BOX 7000 SUITE 004 | | | | AGUADA | PR | 00602 | |
| 649089 | ESC JOSE M MASSARI | PO BOX 240 | | | | ARROYO | PR | 00714 | |
| 649090 | ESC JOSE PEPIN HERNANDEZ | SECTOR PARC CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 649091 | ESC JOSE PILAR GONZALEZ | HC 01 BOX 3012 | | | | ADJUNTAS | PR | 00601-9701 | |
| 649092 | ESC JOSE RAMON RODRIGUEZ | PO BOX 3001 SUITE 180 | | | | COAMO | PR | 00769 | |
| 156101 | ESC JOSE SANTOS QUINONEZ | Address on file | | | | | | | |
| 156102 | ESC JOSE VIZCARRONDO ANESES | Address on file | | | | | | | |
| 156103 | ESC JOSE VIZCARRONDO ANESES | Address on file | | | | | | | |
| 156104 | ESC JOSEFINA MUNOZ DE BERNIER | Address on file | | | | | | | |
| 649093 | ESC JUAN CARDONA RODRIGUEZ | PO BOX 4644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649094 | ESC JUAN CUEVAS ABOY | P O BOX 7571 | | | | PONCE | PR | 00732-7571 | |
| 649095 | ESC JUAN LINO SANTIAGO | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649096 | ESC JUAN LUIS SANTIAGO | BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649097 | ESC JUAN QUIRINDONGO MORELL | PO BOX 1618 | | | | VEGA BAJA | PR | 00694-1618 | |
| 649098 | ESC JUAN RUIZ PEDROZA | PO BOX 1546 | | | | RINCON | PR | 00677 | |
| 649099 | ESC JUAN ZAMORA | HC 02 BOX 7206 | | | | COMERIO | PR | 00782 | |
| 649100 | ESC JUANA RODRIGUEZ MUNDO | CAR 857 KM 4 9 INT 859 CANOVANILLA | | | | CAROLINA | PR | 00985 | |
| 649101 | ESC JUANA SANCHEZ | PO BOX 1297 | | | | JUNCOS | PR | 00777-1297 | |
| 649102 | ESC JUANITO RAMIREZ GONZALEZ | PO BOX 1167 | | | | FLORIDA | PR | 00650 | |
| 649103 | ESC JULIA CORDERO NEGRÓN | PO BOX 7855 | | | | PONCE | PR | 00732-7855 | |
| 649104 | ESC JULIA DE BURGOS | BO TARRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 649105 | ESC KARATE INTERNACIONAL SHOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4079 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649106 | ESC LA COM FELISA RINCON VDA DE GAUTIER | BO CAIMITO BAJO | SECT CANEJAS CARR 842 K 2 H 3 | | | SAN JUAN | PR | 00926 | |
| 649107 | ESC LA COM JOSE CORDERO /CYNTHIA VIDOT | PO BOX 2051 | | | | BARCELONETA | PR | 00617 | |
| 156105 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | H 13 CALLE LUIS MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 156106 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | PO BOX 7848 | | | | CAROLINA | PR | 00985 | |
| 649108 | ESC LA COMUNIDAD ROSA ACOSTA VALDIVIESO | PO BOX 2009 | | | | YABUCOA | PR | 00767 | |
| 649109 | ESC LAS AMERICAS | URB PTO NUEVO | 1210 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| 649110 | ESC LAURO GONZALEZ | P O BOX 233 | | | | LAS MARIAS | PR | 00670 | |
| 649111 | ESC LCDO EUGENIO GONZALEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649112 | ESC LEONCIO MELENDEZ | PO BOX 1033 | | | | LAS PIEDRAS | PR | 00771-1033 | |
| 649113 | ESC LIBRADO NET PEREZ | RIO CANAS | 2010 CALLE DRAMA | | | PONCE | PR | 00728 | |
| 649114 | ESC LIBRE DE MUSICA DE ARECIBO | P P BOX 143052 | | | | ARECIBO | PR | 00614 | |
| 649115 | ESC LINO PADRON RIVERA | PO BOX 4096 | | | | VEGA BAJA | PR | 00694 | |
| 649116 | ESC LOLA RODRIGUEZ DE TIO | PO BOX 206 | | | | SAN GERMAN | PR | 00683 | |
| 649117 | ESC LUIS A RIVERA | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 649118 | ESC LUIS FELIPE RODRIGUEZ GARCIA | P O BOX 811 | | | | CAMUY | PR | 00627 | |
| 649119 | ESC LUIS MELENDEZ RODRIGUEZ / | BARR CAMPO ALEGRE HATILLO | | | | HATILLO | PR | 00659 | |
| 156107 | ESC LUIS MUÑOZ RIVERA | Address on file | | | | | | | |
| 156108 | ESC LUIS MUÑOZ RIVERA | Address on file | | | | | | | |
| 156109 | ESC LUIS MUNOS RIVERA | Address on file | | | | | | | |
| 649120 | ESC LUIS MUNOZ MARIN | VALLE ARRIBA STATION | PO BOX 3629 | | | CAROLINA | PR | 00984-3629 | |
| 156110 | ESC LUIS MUNOZ MARIN | Address on file | | | | | | | |
| 156111 | ESC LUIS MUNOZ MARIN | Address on file | | | | | | | |
| 156112 | ESC LUIS MUNOZ MARIN | Address on file | | | | | | | |
| 156113 | ESC LUIS MUNOZ MARIN | Address on file | | | | | | | |
| 156114 | ESC LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 156115 | ESC LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 156116 | ESC LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 156117 | ESC LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 156118 | ESC LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 156119 | ESC LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 156120 | ESC LUIS MUNOZ RIVERA II | Address on file | | | | | | | |
| 649121 | ESC LUZ AMERICA CALDERON | PO BOX 3467 | | | | CAROLINA | PR | 00984-3467 | |
| 156121 | ESC LUZ ENEIDA COLON | Address on file | | | | | | | |
| 649122 | ESC LYDIA M LOPEZ D NAGUABO | HC 01 BOX 4693 A | | | | NAGUABO | PR | 00718-9723 | |
| 649123 | ESC MANUEL A DIAZ TORRES | OFICINA SUPERINTENDENTE | 5 AVE BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 649124 | ESC MANUEL BOU GALI | PO BOX 1179 | | | | COROZAL | PR | 00783 | |
| 649125 | ESC MANUEL CUEVAS BACENER | BO OBRERO | PO BOX 7624 | | | SAN JUAN | PR | 00916 | |
| 648779 | ESC MANUEL FEBRES GONZALEZ | PO BOX 3809 | | | | CAROLINA | PR | 00984 | |
| 649126 | ESC MANUEL FERNANDEZ JUNCOS | PO BOX 846 | | | | JUANA DIAZ | PR | 00975 | |
| 649127 | ESC MANUEL ORTIZ | PO BOX 1064 | | | | YABUCOA | PR | 00767 | |
| 649128 | ESC MANUEL SURILLO | HC 01 BOX 17412 | | | | HUMACAO | PR | 00791 | |
| 649129 | ESC MANUELA TORO MORICE | P O BOX 5759 | | | | CAGUAS | PR | 00725 | |
| 649130 | ESC MARGARITA RIVERA DE JANER | PO BOX 879 | | | | GURABO | PR | 00778 | |
| 649131 | ESC MARIA CADILLA/CLUB BECA | BOX 1118 | | | | ARECIBO | PR | 00612 | |
| 649132 | ESC MARIA DAVILA SEMIDEY | OFICINA SUP DE ESCUELAS | PO BOX 607 | | | PATILLAS | PR | 00723 | |
| 649133 | ESC MARIA DAVILA SEMIDEY | PO BOX 1123 | | | | PATILLAS | PR | 00723 | |
| 649134 | ESC MARIA E BAS DE VAZQUEZ | PO BOX 1221 | | | | BAYAMON | PR | 00960-1221 | |
| 649135 | ESC MARIA L JIMENEZ | MCS 813 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 649137 | ESC MARIA LIBERTAD GOMEZ | PO BOX 51972 | | | | TOA BAJA | PR | 00950-1972 | |
| 649136 | ESC MARIA LIBERTAD GOMEZ | SUITE 206 | 12 CALLE CENTRO GUBERNAMENTAL | | | UTUADO | PR | 00641-2225 | |
| 156122 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | CALLE LOS MARQUES FINAL SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 156123 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | PO BOX 495 | | | | TOA BAJA | PR | 00952 | |
| 649138 | ESC MARIAS III | BO MARIAS | CARR 110 KM 5 7 | | | MOCA | PR | 00676 | |
| 649139 | ESC MARIAS III | P O BOX 1946 | | | | MOCA | PR | 00676 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649140 | ESC MARTA LAFONTAINE/ CLASE GRAD 9NO GDO | PO BOX 314 | | | | UTUADO | PR | 00641 | |
| 649141 | ESC MARTA VELEZ DE FAJARDO | URB CANA | 100 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 649142 | ESC MATEO HERNANDEZ | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 649143 | ESC MATIAS RIVERA | P M B 139 SUITE | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| 649144 | ESC MAXIMINA MENDEZ | BDA CAMPAMENTO | E CALLE 6 INT BOX 1359 | | | GURABO | PR | 00778 | |
| 649145 | ESC MAXIMO SALAS | PO BOX 2855 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649146 | ESC MAXIMO SALAS | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 649147 | ESC MEDIANIA ALTA | PO BOX 1980 SUITE 201 | | | | LOIZA | PR | 00772 | |
| 156124 | ESC MIGUEL A SANTRO | Address on file | | | | | | | |
| 649148 | ESC MIRABALES NIEVES | PO BOX 1676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649149 | ESC MONSERRATE MORENO | P O BOX 129 | | | | UTUADO | PR | 00641 | |
| 649150 | ESC NARCISO RABELL / PROG ED FISICA Y/O | CORP RECREATIVA INTER AMISTA | P O BOX 1147 | | | SAN SEBASTIAN | PR | 00685 | |
| 156125 | ESC NARCISO RABELL / PROG ED FISICA Y/O | Address on file | | | | | | | |
| 649151 | ESC NARCISO RABELL CABRERO | PO BOX 1619 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649152 | ESC NARCISO RABELL CABRERO-SAN SEBASTIAN | GRISEL RUIZ ESTEVES | HC 6 BOX 12128 | | | SAN SEBASTIAN | PR | 00685 | |
| 648780 | ESC NEMESIO R CANALES | PO BOX 364671 | | | | SAN JUAN | PR | 00936-4671 | |
| 649153 | ESC NICOLAS SEVILLA GUEMAREZ | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 649154 | ESC OFELIA DIAZ RODRIGUEZ | P O BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 649155 | ESC PABLO ACOSTA DE CAMUY | P O BOX 328 | | | | CAMUY | PR | 00627 | |
| 649156 | ESC PABLO CARDONA MARQUEZ | PO BOX 4700 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649157 | ESC PADRE ANIBAL REYES BELEN | PO BOX 69001 SUITE 275 | | | | HATILLO | PR | 00659 | |
| 649158 | ESC PADRE RUFO M FERNANDEZ | JUANITA MAIL STATION | PO BOX 104 STA | | | BAYAMON | PR | 00956 | |
| 649159 | ESC PAPA JUAN XXIII INTERMEDIA | VILLA RICA | CALLE ISLA NENA | | | BAYAMON | PR | 00959 | |
| 649160 | ESC PATRIA LATORRE RAMIREZ | P O BOX 5379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649161 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 649162 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CERRILLOS INTERIOR | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| 649163 | ESC PEDRO J RODRIGUEZ OQUENDO | PO BOX 1925 | | | | CAROLINA | PR | 00984-1925 | |
| 649164 | ESC PEDRO LOPEZ CANINO | CARR 2 KM 26 6 BOX 728 | | | | DORADO | PR | 00646 | |
| 649165 | ESC PEDRO LOPEZ CANINO | P O BOX 728 | | | | DORADO | PR | 00646 | |
| 649166 | ESC PRE-TECNICA JOSE GAUTIER BENITEZ | P O BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 649167 | ESC PRISCO FUENTES ALLENDE | URB PARQUE ENCUESTRE | 13 CALLE GROVISH | | | CAROLINA | PR | 00979 | |
| 649168 | ESC RAFAEL CORDERO | CALLE AURORA ESQ LLOARE | PDA 15 | | | SAN JUAN | PR | 00907 | |
| 649169 | ESC RAFAEL HERNANDEZ | BOX 930-0481 | | | | SAN JUAN | PR | 00925-0481 | |
| 649170 | ESC RAFAEL HERNANDEZ MARIN | P O BOX 355 | | | | VEGA ALTA | PR | 00692 | |
| 649172 | ESC RAFAEL MARTINEZ NADAL | P O BOX 709 | | | | COROZAL | PR | 00783 | |
| 649171 | ESC RAFAEL MARTINEZ NADAL | PO BOX 966 | | | | GUAYNABO | PR | 00970966 | |
| 156126 | ESC RAFAEL QUINONES VIDAL | Address on file | | | | | | | |
| 649173 | ESC RAMON E BETANCES | PO BOX 15 | | | | QUEBRADILLAS | PR | 00678 | |
| 649174 | ESC RAMON E RODRIGUEZ / FESTIVAL CORO | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 649175 | ESC RAMON M TORRES ANEXO | PO BOX 5443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 156127 | ESC RAMON MARIN SOLA | Address on file | | | | | | | |
| 156128 | ESC RAMON QUINONES PACHECO | Address on file | | | | | | | |
| 649176 | ESC RAMON RODRIGUEZ | APARTADO 5225 | | | | AGUADILLA | PR | 00605-5225 | |
| 649177 | ESC RAMON TORRES RIVERA | PO BOX 1772 | | | | MOROVIS | PR | 00687 | |
| 649178 | ESC RAMON VALLE SEDA | PO BOX 812 | | | | MAYAGUEZ | PR | 00681 | |
| 649179 | ESC RAUL JULIA ARCELAY | PO BOX 8150 | | | | BAYAMON | PR | 00959 | |
| 156129 | ESC REG BILINGUE RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 649180 | ESC REPUBLICA DE MEJICO | LA RIVIERA | S E ESQ 5 CALLE 50 | | | SAN JUAN | PR | 00921 | |
| 649182 | ESC RICARDO ARROYO LARACUENTE | PO BOX 589 | | | | DORADO | PR | 00646 | |
| 649183 | ESC RODULFO DEL VALLE | 301 C AVE TITO CASTRO | 459 DRAWER | | | PONCE | PR | 00731 | |
| 649184 | ESC ROMAN BALDORIOTY DE CASTRO | PO BOX 33-6504 | | | | PONCE | PR | 00733-6504 | |
| 649185 | ESC ROSA M ROSARIO DEL LEON | PMB 170 PO BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 649186 | ESC ROSA P PARIS | URB FAJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4081 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649187 | ESC RUFINO HUERTAS | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 648781 | ESC S U ADELA ROLON FUENTES | COL DE PLATA TOA ALTA | 71 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 648782 | ESC S U ADELA ROLON FUENTES | LETTERS 78 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 649190 | ESC S U ALFREDO BOCACHICA LEON | HC 01 BOX 3948 | | | | VILLALBA | PR | 00766-9710 | |
| 649191 | ESC S U ANA MARIA NEGRON INT | P M B 044 | P O BOX 5005 | | | YAUCO | PR | 00698 | |
| 649192 | ESC S U ANTONIA SERRANO GONZALEZ | PO BOX 578 | | | | JAYUYA | PR | 00664 | |
| 649188 | ESC S U ANTONIO RIVERA | BARRIO NUEVO | RR 5 BOX 5829 SUITE 6 | | | BAYAMON | PR | 00956-5829 | |
| 649193 | ESC S U BARTOLO | PO BOX 1368 | | | | LARES | PR | 00669 | |
| 649195 | ESC S U FELISA RINCON DE GAUTIER | ADUANA 257 PMB 356 | | | | MAYAGUEZ | PR | 00681 | |
| 649194 | ESC S U FELISA RINCON DE GAUTIER | PO BOX 8650 | | | | MAYAGUEZ | PR | 00681-8650 | |
| 649196 | ESC S U HIGINIO FIGUEROA VILLEGAS | HC 1 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649197 | ESC S U HIGINIO VILLEGAS | HC 01 BOX 7000 | | | | MAUNABO | PR | 00707 | |
| 649189 | ESC S U IGNACIO DICUPE GONZALEZ | PO BOX 769 | | | | LARES | PR | 00669 | |
| 649198 | ESC S U JOSE CALZADA FERRER | P O BOX 10000 | SUITE 272 | | | CANOVANAS | PR | 00729-0000 | |
| 649199 | ESC S U JOSE TORO RIOS | PO BOX 944 | | | | HUMACAO | PR | 00741 | |
| 649200 | ESC S U JOSEFINA LINARES | P O BOX 1236 | | | | LARES | PR | 00669 | |
| 649201 | ESC S U JOSEFINA SITIRICHE | P O BOX 38 | | | | GURABO | PR | 00778 | |
| 649202 | ESC S U MANUEL CANDANEDO DE COAMO | PO BOX 3001 SUITE 132 | | | | COAMO | PR | 00769 | |
| 156130 | ESC S U MANUEL TORRES VILLAFANE | Address on file | | | | | | | |
| 649203 | ESC S U MARIA T DELGADO DE MARCANO | PO BOX 811 | | | | SAN LORENZO | PR | 00754 | |
| 649204 | ESC S U PEDRO FERNANDEZ | HC 71 BOX 3788 | | | | NARANJITO | PR | 00719-9718 | |
| 649205 | ESC S U RAMON ALEJANDOR AYALA | PO BOX 328 | | | | COMERIO | PR | 00782 | |
| 649206 | ESC S U RIO JUEYES | P O BOX 358 | | | | COAMO | PR | 00769 | |
| 649207 | ESC S U SANTIAGO R PALMER | P O BOX 569 | | | | CAMUY | PR | 00627 | |
| 649208 | ESC S U SILVERIO GARCIA | PO BOX 639 | | | | NAGUABO | PR | 00718 | |
| 649209 | ESC SALVADOR BRAU INTERMEDIA | BO CACAO | CARR 853 KM 5 9 | | | CAROLINA | PR | 00985 | |
| 649210 | ESC SANTA MARIA VIRGEN | PO BOX 1991 | | | | PONCE | PR | 00733 | |
| 649211 | ESC SANTA ROSA | BOX 235 | | | | CEIBA | PR | 00735 | |
| 156131 | ESC SECUNDARIA GERARDO SELLES SOLA INC | URB SAN PEDRO STATE | E 14 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 649214 | ESC SEGUNDA UNIDAD ARISTIDES MAISONAVE | BOX 529 | | | | MOCA | PR | 00676 | |
| 649215 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 503 | | | | AGUAS BUENAS | PR | 00703 | |
| 649216 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 649213 | ESC SEGUNDA UNIDAD BOTIJA II | HC 02 BOX 7510 | | | | OROCOVIS | PR | 00920 | |
| 649212 | ESC SEGUNDA UNIDAD BOTIJA II | P O BOX 136 | | | | OROCOVIS | PR | 00720 | |
| 649217 | ESC SEGUNDA UNIDAD JULIAN MARRERO COROZA | PO BOX 1041 | | | | COROZAL | PR | 00783 | |
| 649218 | ESC SEGUNDA UNIDAD OSCAR PORRATA DORIA | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 649219 | ESC SEGUNDA UNIDAD PASTO | PO BOX 1211 | | | | AIBONITO | PR | 00705 | |
| 649220 | ESC SEGUNDA UNIDAD SALTOS | PO BOX 1573 | | | | OROCOVIS | PR | 00720-1573 | |
| 649221 | ESC SEGUNDO RUIZ BELVIS | PO BOX 1317 | | | | HORMIGUEROS | PR | 00660 | |
| 649222 | ESC SILVESTRE MARTINEZ | HC 73 BOX 5548 | | | | NARANJITO | PR | 00719 | |
| 649223 | ESC SIMON MORET GALLART | PO BOX 7856 | | | | PONCE | PR | 00732 | |
| 649224 | ESC SU ANGELITA DELGADO SELLA | PO BOX 1358 | | | | LARES | PR | 00669-1358 | |
| 649225 | ESC SU GERARDO SELLES SOLA | PO BOX 6400 SUITE 455 | | | | CAYEY | PR | 00737 | |
| 649226 | ESC SU JUAN STUBBE | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 649227 | ESC SU MACAHA | PO BOX 560514 | | | | GUAYANILLA | PR | 00656 | |
| 649228 | ESC SU MARTIN HERNANDEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649229 | ESC SU PEDRO RIVERA MOLINA | HC 01 BOX 6544 | | | | JUNCOS | PR | 00777-9716 | |
| 649230 | ESC SUP ALFONSO CASTA MARTINEZ | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 649231 | ESC SUP BETHSAIDA VELAZQUEZ | PO BOX 7636 | | | | PONCE | PR | 00732-7636 | |
| 649232 | ESC SUP DR SANTIAGO VEVE CALZADA | PO BOX 1027 | | | | FAJARDO | PR | 00738 | |
| 649233 | ESC SUP EMILIO SHARON-SAN SEBASTIAN | CLASE GRADUANDA/CARMEN LISOJO | BOX 4691 | | | SAN SEBASTIAN | PR | 00685 | |
| 156132 | ESC SUP FRANCISCO OLLER- CATANO | Address on file | | | | | | | |
| 156133 | ESC SUP JOSEFA VELEZ BAUZA | Address on file | | | | | | | |
| 649234 | ESC SUP JOSEFINA LEON ZAYAS | URB LA MONSERRATE | 8 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 156134 | ESC SUP LUIS MUNOZ MARIN CLASE EXTS 98 | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649235 | ESC SUP MONSERRATE LEON DE IRIZARRY | LAS ARENAS | CARR 101 KM 16 2 INT | | | BOQUERON | PR | 00622 | |
| 649236 | ESC SUP PATRIA LA TORRE-SAN SEBASTIAN | CLASE GRADUANDA/ELBA GUZMAN | BOX 5379 | | | SAN SEBASTIAN | PR | 00685 | |
| 156135 | ESC SUP RAMON QUINONES MEDINA | Address on file | | | | | | | |
| 649237 | ESC SUP TRINA PADILLA DE SAMS | P O BOX 142672 | | | | ARECIBO | PR | 00612 | |
| 649239 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 601 | | | | ARECIBO | PR | 00613 | |
| 649238 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 9000 SUITE 660 | | | | AGUADA | PR | 00602 | |
| 649240 | ESC SUP VOCACIONAL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685-1277 | |
| 649242 | ESC SUPERIOR ARSENIO MARTINEZ | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 649243 | ESC SUPERIOR EUGENIO M DE HOSTOS | BOX 130 | | | | MAYAGUEZ | PR | 00681 | |
| 649241 | ESC SUPERIOR FERNANDO CALLEJO Y FERRER | PO BOX 3355 | | | | MANATI | PR | 00674 | |
| 649244 | ESC SUPERIOR FRANCISCO GAZTAMBIDE VEGA | RR 5 BOX 7943 APARTADO 1 | | | | BAYAMON | PR | 00956-9718 | |
| 649245 | ESC SUPERIOR GABRIELA MISTRAL | PO BOX 16 | | | | SAINT JUST | PR | 00978 | |
| 649246 | ESC SUPERIOR INES MARIA MENDOZA | PO BOX 610 | | | | CABO ROJO | PR | 00623 | |
| 649247 | ESC SUPERIOR JUAN PONCE DE LEON | BO LA CEIBA | CARR 631 KM 0.7 | | | FLORIDA | PR | 00650 | |
| 649248 | ESC SUPERIOR JUAN PONCE DE LEON | PO BOX 366 | | | | FLORIDA | PR | 00650 | |
| 649249 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | P O BOX 4091 | | | | AGUADILLA | PR | 00605-4091 | |
| 156136 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | Address on file | | | | | | | |
| 649250 | ESC SUPERIOR JUANA COLON | 53 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 156137 | ESC SUPERIOR LUIS MUNOZ MARIN | Address on file | | | | | | | |
| 156138 | ESC SUPERIOR PATRIA LATORRE/SOLIER MARTI | Address on file | | | | | | | |
| 649251 | ESC SUPERIOR PETRA MERCADO | PO BOX 9141 | | | | HUMACAO | PR | 00792-9141 | |
| 649252 | ESC SUPERIOR URBANA | PO BOX 784 | | | | PATILLAS | PR | 00723 | |
| 649253 | ESC THOMAS JEFERSON | P M B 456 BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 649254 | ESC TIMOTEO (TITO) DELGADO | PO BOX 69001 SUITE 182 | | | | HATILLO | PR | 00659 | |
| 649255 | ESC TOMAS CARRION MADURO | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 156139 | ESC TOMAS MASO RIVERA ( INT PINAS) | Address on file | | | | | | | |
| 649256 | ESC TORIBIO RIVERA | PO BOX 1322 | | | | CIALES | PR | 00638 | |
| 649257 | ESC TRINA PADILLA DE SANS | P O BOX 142672 | | | | ARECIBO | PR | 00614 | |
| 649258 | ESC VEGA ALEGRE | P O BOX 2330 | | | | RIO GRANDE | PR | 000745 | |
| 649259 | ESC VILLA HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00971 | |
| 649260 | ESC VOC DEL AREA SANTIAGO RIVERA GARCIA | MSC 241 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649261 | ESC VOC EDUARDO GARCIA CARRILLO | P O BOX 10000 PMB 474 | | | | CANOVANAS | PR | 00729 | |
| 649262 | ESC VOC SUP DR ALBERT EINSTEIN | PO BOX 14185 | | | | SAN JUAN | PR | 00916 | |
| 649263 | ESC WALTER MCK JONES | MSC 012 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 649264 | ESC WILLIAM D BOYCE | LAS LOMAS | 100 CALLE 20 S O | | | SAN JUAN | PR | 00921 | |
| 649265 | ESC WOODROW WILSON | PO BOX 609 | | | | AGUIRRE | PR | 00704 | |
| 156140 | Esc. Medicina Y Ciencias Salud Ponce | PO BOX 7004 | | | | PONCE | PR | 00732-0000 | |
| 2082713 | Escabales Rivera, Erika | Address on file | | | | | | | |
| 156141 | ESCABI CELA, JOSE L. | Address on file | | | | | | | |
| 156142 | ESCABI CELA, JOSE L. | Address on file | | | | | | | |
| 156143 | ESCABI MENDEZ, FERNANDO J. | Address on file | | | | | | | |
| 156144 | Escabi Morales, Cesar E | Address on file | | | | | | | |
| 156145 | ESCABI PAGAN MD, RAFAEL E | Address on file | | | | | | | |
| 156146 | ESCABI PENA, NOEMI | Address on file | | | | | | | |
| 156147 | ESCABI PEREZ, JOSE | Address on file | | | | | | | |
| 156148 | ESCABI QUILES, JENNIFER | Address on file | | | | | | | |
| 156149 | ESCABI RAMIREZ, ARMANDO | Address on file | | | | | | | |
| 156150 | ESCABI,NIXCY | Address on file | | | | | | | |
| 156151 | ESCABIR RODRIGUEZ,ROBERTO | Address on file | | | | | | | |
| 156152 | ESCAJADILLO CRUZ, HENRY | Address on file | | | | | | | |
| 790706 | ESCAJADILLO CRUZ, VANNENRYS C | Address on file | | | | | | | |
| 156153 | Escajadillo Cruz, Vannenrys C | Address on file | | | | | | | |
| 156154 | ESCAJADILLO CRUZ, VANNENRYS CHATZEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4083 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649266 | ESCALA CORCHADO & ASOCIADOS | PO BOX 190196 | | | | SAN JUAN | PR | 00919-0196 | |
| 156155 | ESCALANA PEREZ SANCHEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 790707 | ESCALANTE ANTONETTI, ANGEL L | Address on file | | | | | | | |
| 156156 | ESCALANTE ANTONETTI, ANGEL LUIS | Address on file | | | | | | | |
| 156157 | ESCALANTE ANTONETTI, JOSE L | Address on file | | | | | | | |
| 156158 | ESCALANTE BAQUERO, RICARDO | Address on file | | | | | | | |
| 156159 | Escalante Cintron, Irma I. | Address on file | | | | | | | |
| 156160 | ESCALANTE COLON, ANGEL F | Address on file | | | | | | | |
| 156161 | ESCALANTE COLON, PEDRO | Address on file | | | | | | | |
| 156162 | ESCALANTE DE JESUS, ELIAN | Address on file | | | | | | | |
| 156163 | ESCALANTE DELGADO, CECILIA | Address on file | | | | | | | |
| 156164 | Escalante Delgado, Eric | Address on file | | | | | | | |
| 156165 | ESCALANTE DELGADO, MARIA T | Address on file | | | | | | | |
| 156166 | ESCALANTE DIAZ, JUAN | Address on file | | | | | | | |
| 156167 | ESCALANTE ESCALANTE, VIRGILIO | Address on file | | | | | | | |
| 156168 | ESCALANTE FACUNDO, LAURA | Address on file | | | | | | | |
| 156169 | ESCALANTE FONSECA, JUAN | Address on file | | | | | | | |
| 156171 | ESCALANTE LEON, JOSE | Address on file | | | | | | | |
| 790708 | ESCALANTE LOPEZ, MARIA T | Address on file | | | | | | | |
| 156172 | ESCALANTE MELENDEZ, LUZ | Address on file | | | | | | | |
| 156173 | Escalante Nieves, Edgardo | Address on file | | | | | | | |
| 156174 | ESCALANTE ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 1945124 | Escalante Ortiz, Elizabeth | Address on file | | | | | | | |
| 790710 | ESCALANTE ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 156176 | ESCALANTE ORTIZ, MARITZA | Address on file | | | | | | | |
| 156175 | ESCALANTE ORTIZ, MARITZA | Address on file | | | | | | | |
| 156177 | ESCALANTE OSUNA, MARIA DEL | Address on file | | | | | | | |
| 156178 | ESCALANTE PASTRANA, JOEL | Address on file | | | | | | | |
| 156179 | ESCALANTE RAMIREZ, LUIS | Address on file | | | | | | | |
| 156181 | ESCALANTE RIVERA, DIXON | Address on file | | | | | | | |
| 156180 | ESCALANTE RIVERA, DIXON | Address on file | | | | | | | |
| 1697942 | Escalante Rivera, Dixon | Address on file | | | | | | | |
| 790711 | ESCALANTE RIVERA, ELIZABETH | Address on file | | | | | | | |
| 156182 | ESCALANTE RIVERA, ELY | Address on file | | | | | | | |
| 156183 | ESCALANTE RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 156184 | ESCALANTE RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 156185 | ESCALANTE RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 156186 | ESCALANTE RODRIGUEZ, YANITZA | Address on file | | | | | | | |
| 156187 | ESCALANTE ROQUE, MARITZA | Address on file | | | | | | | |
| 156188 | ESCALANTE SALAZAR, ROBERTO J | Address on file | | | | | | | |
| 790712 | ESCALANTE SALAZAR, ROBERTO J | Address on file | | | | | | | |
| 1940893 | Escalante Salazar, Roberto Jorge | Address on file | | | | | | | |
| 156189 | ESCALANTE SANTIAGO, MARIA | Address on file | | | | | | | |
| 156190 | ESCALANTE SILVESTRE, MARIELY | Address on file | | | | | | | |
| 156191 | ESCALANTE TORRES, FELIX | Address on file | | | | | | | |
| 156192 | ESCALANTE TORRES, HILDA | Address on file | | | | | | | |
| 156193 | ESCALANTE TORRES, VIRGEN M | Address on file | | | | | | | |
| 156194 | ESCALANTE TROCHE, EVELYN | Address on file | | | | | | | |
| 156195 | ESCALANTE VAZQUEZ, GLENDA | Address on file | | | | | | | |
| 156196 | Escalante Vazquez, Luis A | Address on file | | | | | | | |
| 156197 | ESCALANTE, MARTA | Address on file | | | | | | | |
| 156198 | ESCALANTE, STEPHANIE | Address on file | | | | | | | |
| 156199 | ESCALENA MUNOZ, NOEL | Address on file | | | | | | | |
| 156200 | Escalera Acosta, Melissa | Address on file | | | | | | | |
| 156201 | ESCALERA ACOSTA, SHARONLY | Address on file | | | | | | | |
| 156202 | ESCALERA ALICEA, YARITZA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156203 | ESCALERA AMADOR, CARLOS | Address on file | | | | | | | |
| 790713 | ESCALERA ANDINO, ANTONIO | Address on file | | | | | | | |
| 156204 | ESCALERA ANDINO, FELIX | Address on file | | | | | | | |
| 790714 | ESCALERA ANDINO, FELIX | Address on file | | | | | | | |
| 156205 | ESCALERA ANDINO, FELIX | Address on file | | | | | | | |
| 790715 | ESCALERA ANDINO, JOSE E | Address on file | | | | | | | |
| 156206 | ESCALERA ANDINO, MARICELA | Address on file | | | | | | | |
| 790716 | ESCALERA AVILES, ALFREDO | Address on file | | | | | | | |
| 156207 | ESCALERA AVILES, ALFREDO | Address on file | | | | | | | |
| 156208 | ESCALERA AVILES, DORIAL F. | Address on file | | | | | | | |
| 156209 | ESCALERA AYALA, ANA M | Address on file | | | | | | | |
| 156210 | ESCALERA AYALA, FELIX | Address on file | | | | | | | |
| 156211 | ESCALERA AYALA, FELIX DE V | Address on file | | | | | | | |
| 156212 | ESCALERA AYALA, GUILLERMO | Address on file | | | | | | | |
| 156213 | ESCALERA AYALA, RAFAEL | Address on file | | | | | | | |
| 790717 | ESCALERA AYALA, XIOMARA | Address on file | | | | | | | |
| 156214 | ESCALERA BENITEZ, JOSE | Address on file | | | | | | | |
| 156215 | ESCALERA BENITEZ, LUIS | Address on file | | | | | | | |
| 156216 | Escalera Caldero, Inocencio | Address on file | | | | | | | |
| 156217 | ESCALERA CALDERON, CARLOS | Address on file | | | | | | | |
| 156218 | ESCALERA CALDERON, GERMAN | Address on file | | | | | | | |
| 1258249 | ESCALERA CALDERON, GERMAN | Address on file | | | | | | | |
| 1639961 | Escalera Calderon, German | Address on file | | | | | | | |
| 156220 | ESCALERA CALDERON, WILNELIA | Address on file | | | | | | | |
| 156221 | ESCALERA CALDERON, WILNELIA | Address on file | | | | | | | |
| 1985187 | Escalera Calderon, Zoraida | Address on file | | | | | | | |
| 790718 | ESCALERA CANALES, JUAN E | Address on file | | | | | | | |
| 156223 | ESCALERA CANALES, MARISELA | Address on file | | | | | | | |
| 156224 | ESCALERA CANDELARIO, JOSE R | Address on file | | | | | | | |
| 156225 | ESCALERA CANTRES, ROBERTO | Address on file | | | | | | | |
| 156227 | ESCALERA CARDONA, ILIA | Address on file | | | | | | | |
| 156228 | ESCALERA CARDONA, OBSVALDO | Address on file | | | | | | | |
| 790719 | ESCALERA CASANOVA, MARIA | Address on file | | | | | | | |
| 2089480 | ESCALERA CASANOVA, MARIA E. | Address on file | | | | | | | |
| 790720 | ESCALERA CIFREDO, VIVIAN | Address on file | | | | | | | |
| 156230 | ESCALERA CIFREDO, VIVIAN J | Address on file | | | | | | | |
| 1902051 | Escalera Citredo, Vivian Janet | Address on file | | | | | | | |
| 156231 | ESCALERA CLEMENTE, EDUARDO | Address on file | | | | | | | |
| 156232 | ESCALERA CLEMENTE, JOSE | Address on file | | | | | | | |
| 156233 | ESCALERA CLEMENTE, MARIA DE LOS A. | Address on file | | | | | | | |
| 156234 | ESCALERA CLEMENTE, MARIA FRANCISCA | Address on file | | | | | | | |
| 156235 | ESCALERA CLEMENTE, NITZA | Address on file | | | | | | | |
| 156236 | ESCALERA CLEMENTE, VILMA LIZ | Address on file | | | | | | | |
| 790721 | ESCALERA COLON, PEDRO | Address on file | | | | | | | |
| 156237 | ESCALERA CORCHADO, WILBERTO | Address on file | | | | | | | |
| 156238 | ESCALERA CORCHADO, WILFREDO | Address on file | | | | | | | |
| 156239 | ESCALERA CORTIJO, RUBEN | Address on file | | | | | | | |
| 156240 | ESCALERA CRUZ, CYNTHIA | Address on file | | | | | | | |
| 156241 | ESCALERA CRUZ, JUAN | Address on file | | | | | | | |
| 156242 | ESCALERA CRUZ, ZURISHADAI | Address on file | | | | | | | |
| 156243 | ESCALERA DAVILA, CAROL | Address on file | | | | | | | |
| 156244 | ESCALERA DE LA CRUZ, STEPHANIE | Address on file | | | | | | | |
| 156245 | ESCALERA DEL TORO, LUIS | Address on file | | | | | | | |
| 156246 | Escalera Del Valle, Rafael | Address on file | | | | | | | |
| 156247 | ESCALERA DIAZ, ANA C | Address on file | | | | | | | |
| 1933021 | Escalera Diaz, Ana C. | Address on file | | | | | | | |
| 156248 | ESCALERA DIAZ, JOSE A. | Address on file | | | | | | | |
| 156249 | Escalera Duprey, Ernesto O. | Address on file | | | | | | | |
| 156250 | Escalera Escaler, Margarita | Address on file | | | | | | | |
| 156251 | ESCALERA ESCALERA, ANDREA | Address on file | | | | | | | |
| 156252 | ESCALERA ESCALERA, FELIX | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156253 | ESCALERA ESCALERA, FELIX | Address on file | | | | | | | |
| 156254 | ESCALERA ESCALERA, JANET | Address on file | | | | | | | |
| 156255 | ESCALERA ESCALERA, JANET | Address on file | | | | | | | |
| 156256 | ESCALERA ESCALERA, JUAN | Address on file | | | | | | | |
| 156257 | ESCALERA ESCALERA, RAMON L. | Address on file | | | | | | | |
| 156258 | ESCALERA ESCALERA, ZENAIDA | Address on file | | | | | | | |
| 156259 | ESCALERA ESCOBAR, JOSE ROBERTO | Address on file | | | | | | | |
| 156260 | ESCALERA ESCOBAR, MILITZA | Address on file | | | | | | | |
| 156261 | ESCALERA FEBUS, JOSE L | Address on file | | | | | | | |
| 156262 | ESCALERA FEBUS, MAGALI | Address on file | | | | | | | |
| 852789 | ESCALERA FEBUS, MAGALI | Address on file | | | | | | | |
| 156263 | ESCALERA FELICIANO, HILDA E | Address on file | | | | | | | |
| 156264 | ESCALERA FELICIANO, HILDA R | Address on file | | | | | | | |
| 156265 | ESCALERA FERNANDEZ, IRAIDA | Address on file | | | | | | | |
| 156266 | ESCALERA FERNANDEZ, MARIA C. | Address on file | | | | | | | |
| 852790 | ESCALERA FERNANDEZ, MARIA CELESTE | Address on file | | | | | | | |
| 156267 | ESCALERA FERRAN, VIVIAN | Address on file | | | | | | | |
| 156268 | ESCALERA FERRERAS, JESSICA M | Address on file | | | | | | | |
| 156269 | ESCALERA FIGUEROA, BRUNILDA | Address on file | | | | | | | |
| 156270 | ESCALERA FIGUEROA, SANTIAGO | Address on file | | | | | | | |
| 156271 | ESCALERA FIGUEROA, SAUL | Address on file | | | | | | | |
| 156272 | ESCALERA FLORES, JOSE JR | Address on file | | | | | | | |
| 156273 | ESCALERA FLORES, NOEL | Address on file | | | | | | | |
| 1631852 | Escalera Flores, Sonia E. | Address on file | | | | | | | |
| 156275 | ESCALERA FONTANEZ, NORMINES | Address on file | | | | | | | |
| 156276 | ESCALERA FREYTES, ARLEEN | Address on file | | | | | | | |
| 156277 | ESCALERA GARCIA, ARLYMARIE | Address on file | | | | | | | |
| 1503506 | Escalera Geigel, Jose | Address on file | | | | | | | |
| 156278 | ESCALERA GEIGEL, JOSE | Address on file | | | | | | | |
| 156279 | ESCALERA GOLDILLA, RAFAEL | Address on file | | | | | | | |
| 156280 | ESCALERA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 156281 | ESCALERA GUADALUPE, ROSA | Address on file | | | | | | | |
| 156282 | ESCALERA GUTIERREZ, MARIA | Address on file | | | | | | | |
| 156283 | ESCALERA JAMES, CARLOS | Address on file | | | | | | | |
| 156284 | ESCALERA JAMES, CECIBETH | Address on file | | | | | | | |
| 156285 | ESCALERA JIMENEZ, ERNESTO | Address on file | | | | | | | |
| 156286 | ESCALERA KNIGHT, CELESTINA | Address on file | | | | | | | |
| 1870293 | Escalera Lanuza, Marta | Address on file | | | | | | | |
| 156287 | ESCALERA LATORRE, NEREIDA | Address on file | | | | | | | |
| 790723 | ESCALERA LEBRON, NORMA | Address on file | | | | | | | |
| 156288 | ESCALERA LUGO, CHARLIE | Address on file | | | | | | | |
| 156289 | ESCALERA LUGO, KAREN M | Address on file | | | | | | | |
| 156290 | ESCALERA MALDONADO, FERNANDO | Address on file | | | | | | | |
| 156291 | ESCALERA MARRERO, EDGARDO | Address on file | | | | | | | |
| 156292 | ESCALERA MARRERO, LUIS | Address on file | | | | | | | |
| 790724 | ESCALERA MARTINEZ, JESSICA | Address on file | | | | | | | |
| 156293 | ESCALERA MARTINEZ, JESSICA | Address on file | | | | | | | |
| 156294 | ESCALERA MASSO, WANDA | Address on file | | | | | | | |
| 156295 | ESCALERA MATIENZO, GILBERTO | Address on file | | | | | | | |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 156297 | ESCALERA MATOS, AURELIA | Address on file | | | | | | | |
| 156298 | ESCALERA MELENDEZ, JASON | Address on file | | | | | | | |
| 156299 | ESCALERA MELENDEZ, WALESKA | Address on file | | | | | | | |
| 156300 | ESCALERA MERCADO, RICARDO | Address on file | | | | | | | |
| 156301 | ESCALERA MERCED, JAVIER | Address on file | | | | | | | |
| 156302 | ESCALERA MOLINA, CHRISTIAN | Address on file | | | | | | | |
| 156303 | ESCALERA MORALES, JOSE | Address on file | | | | | | | |
| 156304 | ESCALERA MORALES, JOSE WILLIAM | Address on file | | | | | | | |
| 156305 | ESCALERA MORALES, VICTOR | Address on file | | | | | | | |
| 156306 | ESCALERA MORCILIO, AURORA | Address on file | | | | | | | |
| 156307 | Escalera Munoz, Josue | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4086 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156308 | Escalera Munoz, Noel | Address on file | | | | | | | |
| 156309 | ESCALERA OLIVI, MAYRA | Address on file | | | | | | | |
| 790725 | ESCALERA OLIVIERI, YEIDY | Address on file | | | | | | | |
| 156310 | ESCALERA OLIVIERI, YEIDY M | Address on file | | | | | | | |
| 156311 | ESCALERA OLIVO, MAYRA | Address on file | | | | | | | |
| 156312 | ESCALERA ORTIZ, BETSAIDA | Address on file | | | | | | | |
| 156313 | ESCALERA ORTIZ, EMY | Address on file | | | | | | | |
| 156314 | ESCALERA ORTIZ, EMY LEE | Address on file | | | | | | | |
| 790726 | ESCALERA ORTIZ, MILDRED | Address on file | | | | | | | |
| 156315 | ESCALERA ORTIZ, MILDRED | Address on file | | | | | | | |
| 156316 | ESCALERA ORTIZ, MODESTO | Address on file | | | | | | | |
| 156317 | ESCALERA ORTIZ, NORMA I | Address on file | | | | | | | |
| 156318 | ESCALERA OSORIO, WANDA E. | Address on file | | | | | | | |
| 1659346 | ESCALERA OTERO, CARMEN M. | Address on file | | | | | | | |
| 1258250 | ESCALERA OTERO, JULIO | Address on file | | | | | | | |
| 156320 | ESCALERA PABELLON, ELLIOT | Address on file | | | | | | | |
| 156321 | ESCALERA PABON, MARITZA | Address on file | | | | | | | |
| 156322 | Escalera Pagan, Hector J | Address on file | | | | | | | |
| 156323 | ESCALERA PAGAN, RICHARD | Address on file | | | | | | | |
| 156324 | ESCALERA PEREIRA, ANA DELIA | Address on file | | | | | | | |
| 156325 | ESCALERA PEREIRA, FELIX | Address on file | | | | | | | |
| 2021027 | ESCALERA PEREIRA, FELIX | Address on file | | | | | | | |
| 156326 | ESCALERA PEREIRA, MAGALY | Address on file | | | | | | | |
| 156327 | Escalera Perez, Jose R. | Address on file | | | | | | | |
| 156328 | ESCALERA PEREZ, LYANA | Address on file | | | | | | | |
| 790727 | ESCALERA PEREZ, LYANA | Address on file | | | | | | | |
| 156329 | ESCALERA PIZARRO, ADELAIDA | Address on file | | | | | | | |
| 156330 | ESCALERA PIZARRO, EUSEBIA | Address on file | | | | | | | |
| 790728 | ESCALERA PIZARRO, FELIX S | Address on file | | | | | | | |
| 1257063 | ESCALERA PIZARRO, FERNANDO | Address on file | | | | | | | |
| 156332 | ESCALERA PIZARRO, GILMARIE | Address on file | | | | | | | |
| 156333 | ESCALERA PIZARRO, HERMINIO | Address on file | | | | | | | |
| 156334 | ESCALERA PIZARRO, JOSE A | Address on file | | | | | | | |
| 156335 | ESCALERA PIZARRO, JULIA | Address on file | | | | | | | |
| 156336 | ESCALERA PIZARRO, LAURA A | Address on file | | | | | | | |
| 156337 | ESCALERA PIZARRO, MARIA | Address on file | | | | | | | |
| 156338 | ESCALERA PIZARRO, MARIA C | Address on file | | | | | | | |
| 156339 | ESCALERA PIZARRO, NILKAMARIE | Address on file | | | | | | | |
| 156340 | ESCALERA PIZARRO, NURIA V | Address on file | | | | | | | |
| 156341 | ESCALERA PIZARRO, WILLIAM | Address on file | | | | | | | |
| 156342 | Escalera Quinones, Clara E | Address on file | | | | | | | |
| 156343 | ESCALERA QUINONES, SANTA S | Address on file | | | | | | | |
| 156344 | ESCALERA RIOS, MARIA I | Address on file | | | | | | | |
| 156345 | ESCALERA RIVERA, AMABEL | Address on file | | | | | | | |
| 156346 | ESCALERA RIVERA, AMANDA | Address on file | | | | | | | |
| 156347 | ESCALERA RIVERA, ANA ROSA | Address on file | | | | | | | |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 156348 | ESCALERA RIVERA, CARLOS | Address on file | | | | | | | |
| 156349 | Escalera Rivera, Charlie | Address on file | | | | | | | |
| 156350 | ESCALERA RIVERA, GILBERTO | Address on file | | | | | | | |
| 156351 | Escalera Rivera, Henry | Address on file | | | | | | | |
| 156352 | ESCALERA RIVERA, IVONNE | Address on file | | | | | | | |
| 156353 | ESCALERA RIVERA, LENIZ | Address on file | | | | | | | |
| 790729 | ESCALERA RIVERA, LENIZ I | Address on file | | | | | | | |
| 156354 | ESCALERA RIVERA, LENIZ I | Address on file | | | | | | | |
| 790730 | ESCALERA RIVERA, LESLIE | Address on file | | | | | | | |
| 156355 | ESCALERA RIVERA, LESLIE I | Address on file | | | | | | | |
| 156356 | ESCALERA RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 156357 | ESCALERA RIVERA, MAYRA | Address on file | | | | | | | |
| 156358 | ESCALERA RIVERA, MYRTA R | Address on file | | | | | | | |
| 156360 | ESCALERA RIVERA, NESMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4087 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156359 | ESCALERA RIVERA, NESMARY | Address on file | | | | | | | |
| 156361 | ESCALERA RIVERA, PAULA | Address on file | | | | | | | |
| 156362 | ESCALERA RIVERA, SANDRA I | Address on file | | | | | | | |
| 2000350 | Escalera Rivera, Sandra Ivette | Address on file | | | | | | | |
| 1980940 | ESCALERA RIVERA, SANDRA IVETTE | Address on file | | | | | | | |
| 2000350 | Escalera Rivera, Sandra Ivette | Address on file | | | | | | | |
| 156363 | ESCALERA RIVERA, VIRGILIO | Address on file | | | | | | | |
| 156364 | Escalera Rivera, Yilenia | Address on file | | | | | | | |
| 1257064 | ESCALERA RIVERA, YILENIA | Address on file | | | | | | | |
| 156365 | ESCALERA RIVERA, YILENIA | Address on file | | | | | | | |
| 156367 | ESCALERA RODRIGUEZ, JESSIKA | Address on file | | | | | | | |
| 790731 | ESCALERA RODRIGUEZ, JESSIKA M | Address on file | | | | | | | |
| 156368 | ESCALERA RODRIGUEZ, RAFAELA | Address on file | | | | | | | |
| 790732 | ESCALERA RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 156369 | ESCALERA ROMAN, LAURA | Address on file | | | | | | | |
| 156370 | ESCALERA ROMERO, CARLOS | Address on file | | | | | | | |
| 156371 | ESCALERA ROMERO, JOSEFA | Address on file | | | | | | | |
| 156372 | ESCALERA ROMERO, JUAN R. | Address on file | | | | | | | |
| 2000927 | Escalera Romero, Myrta S. | Address on file | | | | | | | |
| 156373 | ESCALERA ROMERO, NELSON | Address on file | | | | | | | |
| 156374 | ESCALERA ROMERO, SUSANA | Address on file | | | | | | | |
| 1896482 | Escalera Romero, Susana | Address on file | | | | | | | |
| 156375 | ESCALERA ROMERO, SUSANA | Address on file | | | | | | | |
| 156376 | ESCALERA ROMERO, WANDA O. | Address on file | | | | | | | |
| 156377 | ESCALERA ROMERO, ZULMA LIZ | Address on file | | | | | | | |
| 156378 | ESCALERA ROSADO, ANDY | Address on file | | | | | | | |
| 156379 | ESCALERA ROSARIO, ABDON | Address on file | | | | | | | |
| 156380 | ESCALERA SALA, RAFAEL | Address on file | | | | | | | |
| 156381 | ESCALERA SALAMAN, ALBERTO L | Address on file | | | | | | | |
| 156382 | ESCALERA SALAMAN, JOSE O | Address on file | | | | | | | |
| 156383 | ESCALERA SALAMAN, MARIA E | Address on file | | | | | | | |
| 790733 | ESCALERA SALGADO, TANIA V | Address on file | | | | | | | |
| 156366 | ESCALERA SANCHEZ, ISEL | Address on file | | | | | | | |
| 156384 | ESCALERA SANCHEZ, SANDRA | Address on file | | | | | | | |
| 156385 | ESCALERA SANTELL, DAIANNA | Address on file | | | | | | | |
| 156386 | ESCALERA SANTIAG, NATHALY | Address on file | | | | | | | |
| 156387 | ESCALERA SANTIAGO FRANCISCO A. | DEMANDANTE: LCDO. LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156388 | ESCALERA SANTIAGO FRANCISCO A. | ELA POR LA ASEGURADORA INTEGRAND: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 1419628 | ESCALERA SANTIAGO, FRANCISCO A. | LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156389 | ESCALERA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 156390 | ESCALERA SANTIAGO, JACQUELINE E | Address on file | | | | | | | |
| 156391 | ESCALERA SANTIAGO, KEISHLA | Address on file | | | | | | | |
| 156392 | ESCALERA SANTIAGO, KEYLA | Address on file | | | | | | | |
| 156393 | ESCALERA SANTIAGO, MARISELA | Address on file | | | | | | | |
| 156394 | ESCALERA SANTIAGO, MARISELA | Address on file | | | | | | | |
| 156395 | ESCALERA SANTIAGO, NATHALY | Address on file | | | | | | | |
| 156396 | ESCALERA SANTIAGO, RICARDO | Address on file | | | | | | | |
| 156397 | ESCALERA SANTIAGO, WANDA | Address on file | | | | | | | |
| 156398 | Escalera Santos, Freddie | Address on file | | | | | | | |
| 156399 | ESCALERA SANTOS, FREDDIE | Address on file | | | | | | | |
| 156400 | ESCALERA SANTOS, OLGA | Address on file | | | | | | | |
| 2081741 | Escalera Serrano, Josefina | Address on file | | | | | | | |
| 156401 | ESCALERA TAPIA, RAMON LUIS | Address on file | | | | | | | |
| 156402 | ESCALERA THOMAS, JOSE A | Address on file | | | | | | | |
| 156403 | ESCALERA TORRES, DESIREE | Address on file | | | | | | | |
| 156404 | ESCALERA TORRES, NATHALIA | Address on file | | | | | | | |
| 156405 | ESCALERA VEGA, HILDA | Address on file | | | | | | | |
| 790734 | ESCALERA VEGA, HILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4088 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156406 | ESCALERA VEGA, TATIANA | Address on file | | | | | | | |
| 156407 | ESCALERA VEGA, YISELLE I. | Address on file | | | | | | | |
| 156408 | ESCALERA VIERA, RAMON L | Address on file | | | | | | | |
| 156409 | ESCALERA ZAPATA, ARELYS E. | Address on file | | | | | | | |
| 156410 | Escalera Zarzuela, Jose A | Address on file | | | | | | | |
| 1965334 | Escalera, Alberto L | Address on file | | | | | | | |
| 2088414 | Escalera, Alberto L. | Address on file | | | | | | | |
| 156411 | ESCALERA, FRANCISCO | Address on file | | | | | | | |
| 665844 | Escalera, Heriberto Gautier | Address on file | | | | | | | |
| 156412 | ESCALERA, INOCENCIA | Address on file | | | | | | | |
| 156413 | ESCALERA, JOSE HERIBERTO | Address on file | | | | | | | |
| 156414 | ESCALERA, JUAN | Address on file | | | | | | | |
| 2143553 | Escalera, Nelson Gonzalez | Address on file | | | | | | | |
| 156415 | ESCALERAPIZARRO, CRUZ A | Address on file | | | | | | | |
| 156416 | ESCALERA-SANTIAGO, ERIK | Address on file | | | | | | | |
| 156417 | ESCALET GARCIA, LYDIA | Address on file | | | | | | | |
| 2214588 | Escalet Garcia, Lydia M | Address on file | | | | | | | |
| 2217902 | Escalet Garcia, Lydia M. | Address on file | | | | | | | |
| 156418 | ESCALONA COLMENERO MD, JAIME | Address on file | | | | | | | |
| 156419 | ESCALONA COLON, LIMARIE | Address on file | | | | | | | |
| 156420 | ESCALONA COYANTE, ROSSY | Address on file | | | | | | | |
| 156421 | ESCALONA CRUZ, MARIA | Address on file | | | | | | | |
| 156422 | ESCALONA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 156423 | ESCALONA GUERRA, SONIA | Address on file | | | | | | | |
| 156424 | ESCALONA GUTIERREZ, MARIO | Address on file | | | | | | | |
| 156425 | ESCALONA MARRERO MD, CARMEN R | Address on file | | | | | | | |
| 156426 | ESCALONA MARRERO, CARMEN R. | Address on file | | | | | | | |
| 156427 | ESCALONA MERCADER, GRETCHELLE | Address on file | | | | | | | |
| 156428 | ESCALONA MERCADER, HANSEN | Address on file | | | | | | | |
| 156429 | ESCALONA RIVERA, VICTOR | Address on file | | | | | | | |
| 156430 | ESCALONA RUIZ, GERARDO | Address on file | | | | | | | |
| 156431 | ESCALONA TERAN, JAIRO | Address on file | | | | | | | |
| 156432 | ESCAMBRON BEACH CLUB | PO BOX 9023774 | | | | SAN JUAN | PR | 00902-3774 | |
| 1835138 | Escamilla Ricante I, Medina | Address on file | | | | | | | |
| 156433 | ESCAMILO QUINONES, CARMEN | Address on file | | | | | | | |
| 156434 | ESCANDON DOMINICCI, JADIRA | Address on file | | | | | | | |
| 1773230 | Escandon Figueroa, Roberto | Address on file | | | | | | | |
| 156435 | ESCANDON II NEGRON, MORAIMA | Address on file | | | | | | | |
| 156436 | ESCANDON NEGRON, MORAIMA | Address on file | | | | | | | |
| 156438 | ESCANDON VELAZQUEZ, ZEIDY | Address on file | | | | | | | |
| 156439 | ESCANELLAS & JUAN PSC | 204 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 790735 | ESCANELLAS JORDAN, ENRIQUE O | Address on file | | | | | | | |
| 156440 | ESCANELLAS JORDAN, MARIEDITH | Address on file | | | | | | | |
| 156441 | Escanio Quinones, Albert | Address on file | | | | | | | |
| 156441 | Escanio Quinones, Albert | Address on file | | | | | | | |
| 156442 | ESCANIO QUINONES, ORLANDO | Address on file | | | | | | | |
| 156443 | ESCANO GONZALEZ, ANABEL | Address on file | | | | | | | |
| 156444 | ESCAPA FERNANDEZ, CELIA INES | Address on file | | | | | | | |
| 156445 | ESCARFULLERY CRISOSTOMO, AMNERYS | Address on file | | | | | | | |
| 156446 | ESCARFULLERY RIVERA, BARBARA | Address on file | | | | | | | |
| 156447 | ESCARIZ VAZQUEZ, MERCEDES | Address on file | | | | | | | |
| 156448 | ESCASENA CASTELLANOS, MONICA | Address on file | | | | | | | |
| 156449 | ESCASO PEREZ, MARIA | Address on file | | | | | | | |
| 1256485 | ESCENA LATINA INC. | Address on file | | | | | | | |
| 649267 | ESCENARIOS & ROTULOS DE PUERTO RICO INC | URB VILLAMIL | 22 CALLE CAPARRA | | | SAN JUAN | PR | 00906 | |
| 843469 | ESCENARIOS Y ROTULOS DE PUERTO RICO | CALLE CAPARRA #22 URB. | | | | SAN JUAN | PR | 00926 | |
| 156451 | ESCENAS LATINAS INC | PMB 278 PO BOX 20,000 | | | | CANOVANAS | PR | 00729 | |
| 156452 | ESCENAS LATINAS INC | PO BOX 22372 | | | | SAN JUAN | PR | 00931-2372 | |
| 156453 | ESCH EMMERT, LORA L | Address on file | | | | | | | |
| 156454 | ESCHEIK YEPEZ, LINDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4089 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649268 | ESCHENBACH OPTIK OF AMERICAN INC | 904 ETHAN ALLEN HWY | | | | RIDGEFIELD | CT | 06877 | |
| 649269 | ESCHOLACTIC-LECTORUM | 1527 PONCE DE LEON | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 156455 | ESCLAVON MATIAS, AWILDA | Address on file | | | | | | | |
| 156456 | ESCLAVON MATIAS, EDNA M | Address on file | | | | | | | |
| 1493315 | Esclavon Matias, Edna M | Address on file | | | | | | | |
| 156457 | ESCLAVON SEGUINOT, MARINA | Address on file | | | | | | | |
| 156458 | ESCLUSA ZAYAS, NOMARIE A | Address on file | | | | | | | |
| 156459 | ESCO EQUIPMEN RENTAL CORP | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 843470 | ESCO EQUIPMENT RENTAL CORP | P O BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156460 | ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 156461 | ESCO GROUP INC | P O BOX 3269 | | | | CAROLINA | PR | 00987 | |
| 649270 | ESCO GULF SERVICE STATION | PO BOX 2018 | | | | GUAYNABO | PR | 00970-2018 | |
| 649271 | ESCO GULF SERVICE STATION | URB. LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 649272 | ESCO MANUFACTURING INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 156462 | ESCO MFG INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| 1912634 | Escobales Alicea, Raquel | Address on file | | | | | | | |
| 156463 | ESCOBALES CUEVAS, BERNICE | Address on file | | | | | | | |
| 156464 | ESCOBALES ESCOBALES, MARIA M. | Address on file | | | | | | | |
| 156465 | ESCOBALES ESCOBALES, ZULMA | Address on file | | | | | | | |
| 156466 | ESCOBALES FELICIANO, INES M. | Address on file | | | | | | | |
| 156467 | ESCOBALES GONZALEZ, DAVID | Address on file | | | | | | | |
| 790736 | ESCOBALES GONZALEZ, DAVID | Address on file | | | | | | | |
| 156468 | ESCOBALES MEDINA, MIRIAM | Address on file | | | | | | | |
| 156469 | ESCOBALES NUNEZ, MARTA I | Address on file | | | | | | | |
| 156470 | ESCOBALES NUQEZ, LUZ N | Address on file | | | | | | | |
| 156471 | Escobales Perez, Jose A. | Address on file | | | | | | | |
| 156472 | ESCOBALES PEREZ, NORMAN LUIS | Address on file | | | | | | | |
| 156473 | ESCOBALES RAMIREZ, LUZ N | Address on file | | | | | | | |
| 1890558 | Escobales Ramirez, Luz N. | Address on file | | | | | | | |
| 156437 | ESCOBALES RAMOS, LAURA | Address on file | | | | | | | |
| 156474 | ESCOBALES RAMOS, LAURA L | Address on file | | | | | | | |
| 156476 | ESCOBALES RAMOS, YOEL | Address on file | | | | | | | |
| 790737 | ESCOBALES RIOS, LIMARIS | Address on file | | | | | | | |
| 156477 | ESCOBALES RIVERA, EDUARDO | Address on file | | | | | | | |
| 156478 | ESCOBALES RIVERA, ERIKA | Address on file | | | | | | | |
| 790738 | ESCOBALES RODRIGUEZ, DENNIS D | Address on file | | | | | | | |
| 156479 | ESCOBALES RODRIGUEZ, IVANIANETTE | Address on file | | | | | | | |
| 156480 | ESCOBALES ROSA, LIONEL | Address on file | | | | | | | |
| 156481 | ESCOBALES ROSA, LIONEL | Address on file | | | | | | | |
| 1960022 | ESCOBALES RUIZ, MYRNA | Address on file | | | | | | | |
| 156482 | ESCOBALES RUIZ, MYRNA | Address on file | | | | | | | |
| 156483 | Escobales Santiago, Jose M | Address on file | | | | | | | |
| 156484 | ESCOBALES TALAVERA, JOSE | Address on file | | | | | | | |
| 156485 | ESCOBALES TORRES, IXCIA I | Address on file | | | | | | | |
| 156486 | ESCOBALES TORRES, JOMAYRA | Address on file | | | | | | | |
| 156487 | ESCOBALES, DAMIAN | Address on file | | | | | | | |
| 156488 | ESCOBALES, MONSERRATE | Address on file | | | | | | | |
| 156489 | ESCOBAR ., FELIX J | Address on file | | | | | | | |
| 156490 | ESCOBAR ACEVEDO, IRIS | Address on file | | | | | | | |
| 156491 | ESCOBAR ACEVEDO, IRIS D | Address on file | | | | | | | |
| 1879937 | ESCOBAR ACEVEDO, IRIS DELIA | Address on file | | | | | | | |
| 156492 | ESCOBAR ACEVEDO, ROSA | Address on file | | | | | | | |
| 156494 | ESCOBAR AGUIAR, GERARDO | Address on file | | | | | | | |
| 156495 | ESCOBAR ALEJANDRO, AIXA | Address on file | | | | | | | |
| 790739 | ESCOBAR ALICEA, JOSE M | Address on file | | | | | | | |
| 156497 | ESCOBAR ANDINO, ANGEL M | Address on file | | | | | | | |
| 156496 | ESCOBAR ANDINO, ANGEL M | Address on file | | | | | | | |
| 156498 | ESCOBAR ARCE JR, JOSE | Address on file | | | | | | | |
| 790740 | ESCOBAR ARIZMENDI, LILLIAN I | Address on file | | | | | | | |
| 156499 | ESCOBAR ARIZMENDI, LILLIAN IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4090 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156500 | ESCOBAR AYALA, ORLANDO | Address on file | | | | | | | |
| 1460528 | ESCOBAR BARRETO, CARMEN | Address on file | | | | | | | |
| 156501 | ESCOBAR BARRETO, CARMEN L | Address on file | | | | | | | |
| 626867 | ESCOBAR BARRETO, CARMEN L. | Address on file | | | | | | | |
| 1766060 | ESCOBAR BARRETO, CARMEN L. | Address on file | | | | | | | |
| 156502 | ESCOBAR BARRETO, JANNETTE I | Address on file | | | | | | | |
| 790741 | ESCOBAR BARRETO, JANNETTE I | Address on file | | | | | | | |
| 2042075 | ESCOBAR BARRETO, JANNETTE I. | Address on file | | | | | | | |
| 156503 | Escobar Barreto, Jose E. | Address on file | | | | | | | |
| 156504 | ESCOBAR BARRETO, MARIA | Address on file | | | | | | | |
| 2096050 | ESCOBAR BARRETO, MARIA | Address on file | | | | | | | |
| 156505 | ESCOBAR BARRETO, MARIA C | Address on file | | | | | | | |
| 156506 | ESCOBAR BARRETO, MARIBEL | Address on file | | | | | | | |
| 790742 | ESCOBAR BARRETO, NANCY M. | Address on file | | | | | | | |
| 790743 | ESCOBAR BELARDO, ALEIDA | Address on file | | | | | | | |
| 156508 | ESCOBAR BELARDO, ALEIDA | Address on file | | | | | | | |
| 156509 | ESCOBAR BELARDO, PETRA | Address on file | | | | | | | |
| 790744 | ESCOBAR BERGOLLO, ZORAIDA | Address on file | | | | | | | |
| 156510 | ESCOBAR BERGOLLO, ZORAIDA | Address on file | | | | | | | |
| 156511 | ESCOBAR BONILLA, AIDA | Address on file | | | | | | | |
| 156512 | ESCOBAR BRAVO, CARLOS | Address on file | | | | | | | |
| 156513 | ESCOBAR CABAN, CACINDIA | Address on file | | | | | | | |
| 156515 | ESCOBAR CABAN, DANIEL | Address on file | | | | | | | |
| 156514 | Escobar Caban, Daniel | Address on file | | | | | | | |
| 790745 | ESCOBAR CABAN, YESENIA | Address on file | | | | | | | |
| 790746 | ESCOBAR CABAN, YESENIA | Address on file | | | | | | | |
| 790747 | ESCOBAR CALCANO, NORMA | Address on file | | | | | | | |
| 156517 | ESCOBAR CALCANO, NORMA | Address on file | | | | | | | |
| 156518 | ESCOBAR CALDERON, YAMARIS | Address on file | | | | | | | |
| 790748 | ESCOBAR CALDERON, YAMARY | Address on file | | | | | | | |
| 156519 | ESCOBAR CAMACHO, NAHAIMA | Address on file | | | | | | | |
| 156520 | ESCOBAR CARDONA, LOURDES | Address on file | | | | | | | |
| 156521 | ESCOBAR CARDONA, LUIS | Address on file | | | | | | | |
| 156522 | ESCOBAR CARO, SARA T | Address on file | | | | | | | |
| 156523 | ESCOBAR CARRERAS, RACHEL | Address on file | | | | | | | |
| 156524 | ESCOBAR CASTRO, LUZ D | Address on file | | | | | | | |
| 156525 | ESCOBAR CEBALLO, FELIPE | Address on file | | | | | | | |
| 156526 | ESCOBAR CEPEDA, PABLO A. | Address on file | | | | | | | |
| 2142562 | Escobar Cepeda, Pablo A. | Address on file | | | | | | | |
| 156528 | ESCOBAR CLAUSELL, DOMINGO | Address on file | | | | | | | |
| 156529 | ESCOBAR CLAUSELL, SANTA V | Address on file | | | | | | | |
| 156530 | ESCOBAR CLEMENTE, JESUS | Address on file | | | | | | | |
| 156531 | ESCOBAR COLON, EMMA E | Address on file | | | | | | | |
| 156532 | ESCOBAR CONTRERAS, PATRICIO | Address on file | | | | | | | |
| 156533 | ESCOBAR CORDOBA, FEDERICO | Address on file | | | | | | | |
| 156534 | ESCOBAR CORDOVA, HERMIN | Address on file | | | | | | | |
| 156535 | ESCOBAR CORREA, JEANETTE | Address on file | | | | | | | |
| 790749 | ESCOBAR CORREA, JEANETTE | Address on file | | | | | | | |
| 156536 | ESCOBAR CRUZ, CARMEN J | Address on file | | | | | | | |
| 2067332 | Escobar Cruz, Carmen J. | Address on file | | | | | | | |
| 156537 | ESCOBAR CRUZ, ELSIE | Address on file | | | | | | | |
| 156538 | ESCOBAR DATIL, JOSE A | Address on file | | | | | | | |
| 790750 | ESCOBAR DE CHOUDENS, GIOVANNA | Address on file | | | | | | | |
| 156539 | ESCOBAR DE MORENO, ANA E | Address on file | | | | | | | |
| 156540 | ESCOBAR DE SIERRA, LIBERTAD | Address on file | | | | | | | |
| 790751 | ESCOBAR DEBIEN, ANA M | Address on file | | | | | | | |
| 156541 | ESCOBAR DEBIEN, ANA M | Address on file | | | | | | | |
| 156542 | ESCOBAR DEBIEN, RAUL | Address on file | | | | | | | |
| 156543 | ESCOBAR DEL VALLE, YEIDY M. | Address on file | | | | | | | |
| 156544 | ESCOBAR DIAZ, TANIA | Address on file | | | | | | | |
| 790752 | ESCOBAR DOMINGUEZ, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4091 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 156545 | ESCOBAR DONES, LYDIA | Address on file | | | | | | | |
| 156547 | Escobar Dorrscheid, Maria A | Address on file | | | | | | | |
| 156548 | ESCOBAR ESCOBAR, RAMON | Address on file | | | | | | | |
| 156549 | ESCOBAR FALU, NELLIE | Address on file | | | | | | | |
| 790753 | ESCOBAR FALU, NELLIE | Address on file | | | | | | | |
| 790754 | ESCOBAR FALU, NELLY | Address on file | | | | | | | |
| 156550 | Escobar Falu, Roberto | Address on file | | | | | | | |
| 790755 | ESCOBAR FELIX, CARMEN L | Address on file | | | | | | | |
| 156551 | ESCOBAR FELIX, CARMEN L. | Address on file | | | | | | | |
| 156552 | ESCOBAR FELIX, CARMEN N | Address on file | | | | | | | |
| 2087436 | Escobar Felix, Carmen N. | Address on file | | | | | | | |
| 156553 | ESCOBAR FELIX, LUIS E | Address on file | | | | | | | |
| 156554 | ESCOBAR FERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 156555 | ESCOBAR FIGUEROA, ERICK | Address on file | | | | | | | |
| 790756 | ESCOBAR FLORES, LIXLIA M | Address on file | | | | | | | |
| 156557 | ESCOBAR GALINDEZ, JACQUELINE | Address on file | | | | | | | |
| 156558 | ESCOBAR GALINDEZ, MARGARITA | Address on file | | | | | | | |
| 156559 | ESCOBAR GARCIA, JADYRAH | Address on file | | | | | | | |
| 156560 | ESCOBAR GARCIA, JAMYLAH | Address on file | | | | | | | |
| 156562 | ESCOBAR GARCIA, JOSE | Address on file | | | | | | | |
| 156563 | ESCOBAR GARCIA, JULIO | Address on file | | | | | | | |
| 156564 | ESCOBAR GOMEZ, CARMEN B | Address on file | | | | | | | |
| 156527 | ESCOBAR GOMEZ, JOSE | Address on file | | | | | | | |
| 156546 | ESCOBAR GOMEZ, RAMON | Address on file | | | | | | | |
| 156565 | ESCOBAR GOMEZ, ROSABELLE | Address on file | | | | | | | |
| 1258251 | ESCOBAR GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 156566 | ESCOBAR GONZALEZ, ELSA | Address on file | | | | | | | |
| 156567 | ESCOBAR GONZALEZ, ELVIN | Address on file | | | | | | | |
| 156568 | ESCOBAR GONZALEZ, ELVIN E | Address on file | | | | | | | |
| 1890449 | Escobar Gonzalez, Eugenia | Address on file | | | | | | | |
| 156569 | ESCOBAR GONZALEZ, EUGENIA | Address on file | | | | | | | |
| 156570 | ESCOBAR GONZALEZ, MARIA | Address on file | | | | | | | |
| 156571 | ESCOBAR GONZALEZ, NANCY E | Address on file | | | | | | | |
| 156572 | ESCOBAR GONZALEZ, NILDA | Address on file | | | | | | | |
| 156574 | ESCOBAR GUANILL, GABRIELA | Address on file | | | | | | | |
| 790757 | ESCOBAR GUANILL, GABRIELA | Address on file | | | | | | | |
| 156575 | ESCOBAR HERNANDEZ, JOSE | Address on file | | | | | | | |
| 156576 | ESCOBAR HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 852791 | ESCOBAR IGLESIAS, DENYLUZ | Address on file | | | | | | | |
| 156577 | ESCOBAR IGLESIAS, DENYLUZ | Address on file | | | | | | | |
| 156578 | ESCOBAR IRIZARRY, ARGEL | Address on file | | | | | | | |
| 790759 | ESCOBAR JIMENEZ, GLORIA | Address on file | | | | | | | |
| 156579 | ESCOBAR JIMENEZ, GLORIA E | Address on file | | | | | | | |
| 156580 | ESCOBAR LOPEZ, MARTA V. | Address on file | | | | | | | |
| 156582 | ESCOBAR LUGO, JOSE | Address on file | | | | | | | |
| 156583 | ESCOBAR LUGO, JOSE J. | Address on file | | | | | | | |
| 790760 | ESCOBAR MACHADO, CARMEN D | Address on file | | | | | | | |
| 1913168 | ESCOBAR MACHADO, CARMEN D. | Address on file | | | | | | | |
| 156585 | Escobar Machado, Rene | Address on file | | | | | | | |
| 156586 | ESCOBAR MACHADO, WILFREDO | Address on file | | | | | | | |
| 156587 | ESCOBAR MACHICOTE, CARMEN I | Address on file | | | | | | | |
| 156588 | ESCOBAR MAISONET, LYDIA E. | Address on file | | | | | | | |
| 156589 | ESCOBAR MARADIAGA, DENNI | Address on file | | | | | | | |
| 156590 | ESCOBAR MARIN, CARMEN M | Address on file | | | | | | | |
| 156591 | ESCOBAR MARQUEZ, NASHALIE | Address on file | | | | | | | |
| 156592 | Escobar Martinez, Andres | Address on file | | | | | | | |
| 156593 | ESCOBAR MARTINEZ, ANDRES | Address on file | | | | | | | |
| 156594 | ESCOBAR MARTINEZ, ANDRES A. | Address on file | | | | | | | |
| 156596 | ESCOBAR MARTINEZ, HECTOR | Address on file | | | | | | | |
| 156597 | ESCOBAR MARTINEZ, LISSETTE | Address on file | | | | | | | |
| 156598 | ESCOBAR MATOS, ABNER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4092 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790762 | ESCOBAR MATTA, NORMA | Address on file | | | | | | | |
| 156599 | ESCOBAR MD, FERNANDO | Address on file | | | | | | | |
| 156600 | ESCOBAR MEDINA, RAFAEL | Address on file | | | | | | | |
| 156601 | ESCOBAR MEDINA, VICTOR | Address on file | | | | | | | |
| 790763 | ESCOBAR MELENDEZ, ESTHER A | Address on file | | | | | | | |
| 156602 | ESCOBAR MERCADO, ELIZABETH | Address on file | | | | | | | |
| 156603 | ESCOBAR MERCADO, ELIZABETH | Address on file | | | | | | | |
| 156604 | ESCOBAR MOLINA, JAVIER | Address on file | | | | | | | |
| 156605 | ESCOBAR MORALES, AMY L. | Address on file | | | | | | | |
| 156606 | ESCOBAR MORALES, JAIME | Address on file | | | | | | | |
| 156607 | ESCOBAR MORALES, NAYDA E. | Address on file | | | | | | | |
| 156608 | ESCOBAR MORENO, SANDRALEE | Address on file | | | | | | | |
| 156609 | ESCOBAR NAVARRO, JOSE A | Address on file | | | | | | | |
| 790764 | ESCOBAR NAVARRO, JOSE A | Address on file | | | | | | | |
| 156610 | ESCOBAR NEGRON, BARBARA | Address on file | | | | | | | |
| 156611 | ESCOBAR NEGRON, MAYRA | Address on file | | | | | | | |
| 1582228 | Escobar Negron, Mayra | Address on file | | | | | | | |
| 156612 | ESCOBAR NIEVES, ALEJANDRO | Address on file | | | | | | | |
| 790765 | ESCOBAR OJEDA, DIEGO I | Address on file | | | | | | | |
| 156613 | ESCOBAR ORTIZ, DORA L | Address on file | | | | | | | |
| 156614 | ESCOBAR ORTIZ, ELID | Address on file | | | | | | | |
| 156615 | ESCOBAR ORTIZ, ELIZAM | Address on file | | | | | | | |
| 156616 | ESCOBAR ORTIZ, JINETTE | Address on file | | | | | | | |
| 156617 | Escobar Ortiz, Jose M | Address on file | | | | | | | |
| 156618 | ESCOBAR ORTIZ, LEXSY | Address on file | | | | | | | |
| 156619 | ESCOBAR ORTIZ, LUIS R. | Address on file | | | | | | | |
| 156620 | ESCOBAR ORTIZ, MARIA L | Address on file | | | | | | | |
| 156621 | ESCOBAR ORTIZ, SARA L. | Address on file | | | | | | | |
| 156622 | ESCOBAR ORTIZ, SARA L. | Address on file | | | | | | | |
| 156623 | ESCOBAR OTERO, NILMARIE | Address on file | | | | | | | |
| 156624 | ESCOBAR PABON, ANA I. | Address on file | | | | | | | |
| 156625 | Escobar Padro, Efrain | Address on file | | | | | | | |
| 156626 | Escobar Padro, Luis F | Address on file | | | | | | | |
| 156627 | ESCOBAR PADRO, RAFAEL | Address on file | | | | | | | |
| 156628 | ESCOBAR PAGAN, LUIS | Address on file | | | | | | | |
| 156629 | ESCOBAR PEREZ, ALEXIS | Address on file | | | | | | | |
| 156630 | ESCOBAR PEREZ, CARMEN I | Address on file | | | | | | | |
| 790766 | ESCOBAR PEREZ, CARMEN I. | Address on file | | | | | | | |
| 156631 | ESCOBAR PEREZ, JOSE | Address on file | | | | | | | |
| 156632 | ESCOBAR PEREZ, KARLA J. | Address on file | | | | | | | |
| 156633 | ESCOBAR PEREZ, MARIBEL | Address on file | | | | | | | |
| 156634 | ESCOBAR PEREZ, SONIA N | Address on file | | | | | | | |
| 156635 | ESCOBAR PEREZ, WANDA | Address on file | | | | | | | |
| 156636 | Escobar Pineiro, Luis A | Address on file | | | | | | | |
| 156637 | ESCOBAR PINEIRO, MIDNA L | Address on file | | | | | | | |
| 156638 | ESCOBAR PORTALATIN, GUILLERMO | Address on file | | | | | | | |
| 156639 | ESCOBAR QUINONES, AIDA | Address on file | | | | | | | |
| 790767 | ESCOBAR QUINONES, IRIS N | Address on file | | | | | | | |
| 156640 | ESCOBAR QUINONES, NILDA | Address on file | | | | | | | |
| 156641 | ESCOBAR QUINONES, ROBERTO | Address on file | | | | | | | |
| 156642 | ESCOBAR RAMIREZ, YASBEL | Address on file | | | | | | | |
| 156643 | ESCOBAR RAMOS, JOEL | Address on file | | | | | | | |
| 156644 | ESCOBAR RAMOS, MURIEL | Address on file | | | | | | | |
| 1907535 | Escobar Ramos, Muriel C | Address on file | | | | | | | |
| 156645 | ESCOBAR RAMOS, OSVALDO | Address on file | | | | | | | |
| 156646 | ESCOBAR REYES, JAIME | Address on file | | | | | | | |
| 156647 | ESCOBAR RIVERA, ADY | Address on file | | | | | | | |
| 156648 | ESCOBAR RIVERA, BASILIO | Address on file | | | | | | | |
| 156649 | ESCOBAR RIVERA, IVIS I | Address on file | | | | | | | |
| 156650 | ESCOBAR RIVERA, JOSELY | Address on file | | | | | | | |
| 156651 | ESCOBAR RIVERA, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4093 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156652 | ESCOBAR RIVERA, JUAN | Address on file | | | | | | | |
| 156653 | ESCOBAR RIVERA, KRISTAL | Address on file | | | | | | | |
| 156654 | ESCOBAR RIVERA, LUIS | Address on file | | | | | | | |
| 156655 | ESCOBAR RIVERA, NORBERTO | Address on file | | | | | | | |
| 156656 | ESCOBAR RIVERA, SANDRA | Address on file | | | | | | | |
| 156657 | ESCOBAR RIVERA, SANDRA | Address on file | | | | | | | |
| 156658 | ESCOBAR RIVERA, ZUMALLA | Address on file | | | | | | | |
| 156659 | ESCOBAR ROBLES, CARMEN D | Address on file | | | | | | | |
| 156660 | ESCOBAR ROBLES, GLAMARIS | Address on file | | | | | | | |
| 1595846 | Escobar Robles, Glamaris | Address on file | | | | | | | |
| 156661 | ESCOBAR ROBLES, JORGE | Address on file | | | | | | | |
| 156662 | ESCOBAR ROBLES, JORGE | Address on file | | | | | | | |
| 156663 | ESCOBAR ROBLES, RAMON | Address on file | | | | | | | |
| 156664 | ESCOBAR ROBLES, RAMON A | Address on file | | | | | | | |
| 1911238 | Escobar Robles, Ramon A. | Address on file | | | | | | | |
| 156665 | ESCOBAR RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 156666 | ESCOBAR RODRIGUEZ, FELIZ H. | Address on file | | | | | | | |
| 156667 | ESCOBAR RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 156668 | ESCOBAR RODRIGUEZ, KITSA | Address on file | | | | | | | |
| 156669 | ESCOBAR RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 156670 | ESCOBAR RODRIGUEZ, ROQUE | Address on file | | | | | | | |
| 156671 | ESCOBAR RODRIGUEZ, ROSA I | Address on file | | | | | | | |
| 790768 | ESCOBAR RODRIGUEZ, YITZA E | Address on file | | | | | | | |
| 156672 | ESCOBAR ROLDAN, RAMONITA E | Address on file | | | | | | | |
| 156673 | ESCOBAR ROMERO, VICENTA H | Address on file | | | | | | | |
| 156674 | ESCOBAR ROSA, ELBA | Address on file | | | | | | | |
| 156675 | ESCOBAR ROSA, JOSE | Address on file | | | | | | | |
| 156676 | ESCOBAR ROSA, LISANDRO | Address on file | | | | | | | |
| 790769 | ESCOBAR ROSADO, ANDRES | Address on file | | | | | | | |
| 156677 | ESCOBAR ROSARIO, CARMEN | Address on file | | | | | | | |
| 156678 | ESCOBAR ROSARIO, CARMEN | Address on file | | | | | | | |
| 156679 | ESCOBAR ROSARIO, LYDIA | Address on file | | | | | | | |
| 156680 | ESCOBAR ROSARIO, ROBERTO | Address on file | | | | | | | |
| 156681 | ESCOBAR ROSARIO, SONIA IVETTE | Address on file | | | | | | | |
| 156682 | ESCOBAR SANTANA, RAFAEL | Address on file | | | | | | | |
| 156683 | ESCOBAR SANTIAGO, CESAR | Address on file | | | | | | | |
| 2120088 | Escobar Santiago, Cesar Gerardo | Address on file | | | | | | | |
| 156684 | ESCOBAR SANTIAGO, ELIEZER | Address on file | | | | | | | |
| 156685 | ESCOBAR SANTIAGO, LUZ M | Address on file | | | | | | | |
| 156686 | ESCOBAR SARDINA, JORGE | Address on file | | | | | | | |
| 156687 | ESCOBAR SOTO, MARIA E | Address on file | | | | | | | |
| 58303 | Escobar Torres, Brunilda | Address on file | | | | | | | |
| 156689 | ESCOBAR TORRES, BRUNILDA | Address on file | | | | | | | |
| 156690 | ESCOBAR TORRES, EVELYN | Address on file | | | | | | | |
| 1569919 | Escobar Torres, Evelyn | Address on file | | | | | | | |
| 156691 | ESCOBAR TORRES, JOSE A | Address on file | | | | | | | |
| 1616796 | Escobar Torres, Jose Alberto | Address on file | | | | | | | |
| 790771 | ESCOBAR TORRES, YASSIRAH S. | Address on file | | | | | | | |
| 156692 | ESCOBAR VALLE, ALBERTO | Address on file | | | | | | | |
| 156693 | ESCOBAR VARGAS, LUIS | Address on file | | | | | | | |
| 849740 | Escobar Vargas, Ricardo | Address on file | | | | | | | |
| 156694 | ESCOBAR VARGAS, RICARDO | Address on file | | | | | | | |
| 156695 | ESCOBAR VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 156696 | Escobar Vazquez, Efrain | Address on file | | | | | | | |
| 156697 | ESCOBAR VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 156698 | ESCOBAR VELOZ, LAURA | Address on file | | | | | | | |
| 790772 | ESCOBAR VIDOT, JOSEFINA | Address on file | | | | | | | |
| 156700 | ESCOBAR VIDOT, JOSEFINA | Address on file | | | | | | | |
| 156701 | ESCOBAR VILLA, ALEXANDER | Address on file | | | | | | | |
| 156702 | ESCOBAR, ANGEL | Address on file | | | | | | | |
| 156703 | ESCOBAR, ELSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4094 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156704 | ESCOBAR, JAQUELINE | Address on file | | | | | | | |
| 156705 | ESCOBAR, MARIA | Address on file | | | | | | | |
| 1496981 | Escobar, Marta M. | Address on file | | | | | | | |
| 156706 | ESCOBARCASTRO, EDUARDO | Address on file | | | | | | | |
| 2158763 | Escobar-Felix, Angel L | Address on file | | | | | | | |
| 1978831 | Escobor Felix , Carmen N | Address on file | | | | | | | |
| 156707 | ESCOBOSA, PABLO | Address on file | | | | | | | |
| 156708 | ESCODA COREANO, FRANCISCO | Address on file | | | | | | | |
| 156709 | ESCODA DEL VALLE, REY | Address on file | | | | | | | |
| 790773 | ESCODA DEL VALLE, YOELIA | Address on file | | | | | | | |
| 156710 | ESCOLA GOMEZ, MONSERRAT | Address on file | | | | | | | |
| 156711 | ESCOLAR GONZALEZ, ROSAURA | Address on file | | | | | | | |
| 156712 | ESCOLAR KRAYOLA ,CENTRO PRE | Address on file | | | | | | | |
| 156713 | ESCOLARA TRANSPORT LLC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| 156714 | ESCOLARA TRANSPORT, LLC | PMB 496 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 649273 | ESCOLASTICA RIVERA RIVERA | LA PERLA | 42 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 649274 | ESCOLASTICA SANTOS GARCIA | Address on file | | | | | | | |
| 156715 | ESCORCIA TAFUR, JOSE | Address on file | | | | | | | |
| 156716 | ESCORIAL DEVELOPMENT / MAPFRE PRAICO | PMB 33 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 156717 | ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | | CAROLINA | PR | 00937 | |
| 156718 | ESCORIAZA SAAVEDRA, LAURA | Address on file | | | | | | | |
| 156719 | ESCORIAZA SAAVEDRA, MARY H | Address on file | | | | | | | |
| 156720 | ESCORIAZA SANTANA, PHILLIP A | Address on file | | | | | | | |
| 156721 | ESCORP SERVICES CORPORATION | PO BOX 1005 | | | | HATILLO | PR | 00659-1005 | |
| 790774 | ESCORZA VEGA, XOCHITL | Address on file | | | | | | | |
| 156722 | ESCOTO CAMACHO, SYLVIA G. | Address on file | | | | | | | |
| 156723 | ESCOTO COTTE, MERCEDES A | Address on file | | | | | | | |
| 156724 | ESCOTO ZELAYA, JOSUE | Address on file | | | | | | | |
| 10476 | ESCOTO, ALBERTO | Address on file | | | | | | | |
| 10476 | ESCOTO, ALBERTO | Address on file | | | | | | | |
| 156725 | ESCOTTO MEDINA, NIURKA | Address on file | | | | | | | |
| 156726 | ESCOTTO MORALES, BIANCA M. | Address on file | | | | | | | |
| 156727 | ESCRIBA LOPEZ, HAYDEE M | Address on file | | | | | | | |
| 790775 | ESCRIBA LOPEZ, HAYDEE M | Address on file | | | | | | | |
| 156728 | ESCRIBA QUINONEZ, CYNTHIA | Address on file | | | | | | | |
| 156729 | ESCRIBANO ARCE, ERIC | Address on file | | | | | | | |
| 156730 | ESCRIBANO BERNACET, DAISY | Address on file | | | | | | | |
| 156731 | ESCRIBANO BURGOS, MARYVELISSE | Address on file | | | | | | | |
| 156732 | ESCRIBANO CAMPOS, JORGE | Address on file | | | | | | | |
| 156733 | ESCRIBANO CASTRO, ARMANDO | Address on file | | | | | | | |
| 156734 | ESCRIBANO CASTRO, EILEEN | Address on file | | | | | | | |
| 156735 | ESCRIBANO CLAUDIO, JUAN | Address on file | | | | | | | |
| 156736 | Escribano Claudio, Lucy | Address on file | | | | | | | |
| 156737 | ESCRIBANO COLON, EVA | Address on file | | | | | | | |
| 156738 | ESCRIBANO COLON, EVA | Address on file | | | | | | | |
| 156741 | Escribano Cora, Jannette | Address on file | | | | | | | |
| 156742 | ESCRIBANO CRESPO, VICTOR | Address on file | | | | | | | |
| 156743 | ESCRIBANO DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 156744 | ESCRIBANO DE JESUS, LUIS | Address on file | | | | | | | |
| 156745 | ESCRIBANO DIAZ, BELKIS M | Address on file | | | | | | | |
| 156746 | ESCRIBANO FERNANDEZ, JAVIER | Address on file | | | | | | | |
| 156747 | ESCRIBANO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 1966182 | ESCRIBANO FONTANEZ, NORA I. | Address on file | | | | | | | |
| 1961159 | Escribano Fontanez, Nora I. | Address on file | | | | | | | |
| 1792334 | Escribano Fontanez, Nora I. | Address on file | | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | Address on file | | | | | | | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | Address on file | | | | | | | |
| 156750 | ESCRIBANO JIMENEZ, JANICE | Address on file | | | | | | | |
| 843472 | ESCRIBANO LOPEZ ANGEL E INACT | PO BOX 752 | | | | HUMACAO | PR | 00744 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4095 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156751 | ESCRIBANO LOPEZ, ANGEL E. | Address on file | | | | | | | |
| 156752 | ESCRIBANO MAGUAL, LUIS A | Address on file | | | | | | | |
| 156753 | ESCRIBANO MALDONADO, MARIA | Address on file | | | | | | | |
| 156754 | ESCRIBANO MALDONADO, MARIA D | Address on file | | | | | | | |
| 156755 | ESCRIBANO MARRERO, MIGUEL A | Address on file | | | | | | | |
| 156756 | ESCRIBANO MARRERO, MONSERRATE | Address on file | | | | | | | |
| 156757 | ESCRIBANO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 156758 | ESCRIBANO MARTINEZ, FEDERICO F | Address on file | | | | | | | |
| 156759 | ESCRIBANO MEDINA, GILBERTO | Address on file | | | | | | | |
| 156760 | ESCRIBANO MEDINA, JORGE L. | Address on file | | | | | | | |
| 156761 | ESCRIBANO MEDINA, ROSA | Address on file | | | | | | | |
| 156762 | ESCRIBANO MEDINA, ROSA | Address on file | | | | | | | |
| 156763 | ESCRIBANO MELENDEZ, VANESSA | Address on file | | | | | | | |
| 156764 | ESCRIBANO MIRANDA, PABLO | Address on file | | | | | | | |
| 156765 | Escribano Miranda, Pablo R | Address on file | | | | | | | |
| 1258252 | ESCRIBANO MORALES, ANGEL | Address on file | | | | | | | |
| 156766 | ESCRIBANO MORALES, MARILUZ | Address on file | | | | | | | |
| 156767 | ESCRIBANO NEGRON, RAFAEL | Address on file | | | | | | | |
| 790777 | ESCRIBANO NEGRON, RAFAEL | Address on file | | | | | | | |
| 790779 | ESCRIBANO PASTRANA, JENNIFER | Address on file | | | | | | | |
| 156768 | ESCRIBANO PASTRANA, JENNIFER M | Address on file | | | | | | | |
| 790780 | ESCRIBANO PEREZ, DORALIS | Address on file | | | | | | | |
| 156769 | ESCRIBANO PEREZ, DORALIS | Address on file | | | | | | | |
| 1590764 | Escribano Perez, Doralis | Address on file | | | | | | | |
| 156770 | ESCRIBANO RAMOS, EVA | Address on file | | | | | | | |
| 156771 | ESCRIBANO REYES, ANGEL M | Address on file | | | | | | | |
| 790781 | ESCRIBANO RIVERA, CARMEN M | Address on file | | | | | | | |
| 156773 | ESCRIBANO RIVERA, CARMEN M | Address on file | | | | | | | |
| 156774 | ESCRIBANO ROBELLO, JOSEPH D. | Address on file | | | | | | | |
| 156775 | ESCRIBANO ROBELLO, REBECCA | Address on file | | | | | | | |
| 156776 | ESCRIBANO ROBELLO, REBECCA | Address on file | | | | | | | |
| 156777 | Escribano Rodrig, Esteban J | Address on file | | | | | | | |
| 156778 | ESCRIBANO ROMAN, LUIS O. | Address on file | | | | | | | |
| 156780 | ESCRIBANO ROMAN, YOLANDA MICHELLE | Address on file | | | | | | | |
| 156781 | ESCRIBANO ROSA, AINELLE | Address on file | | | | | | | |
| 156782 | ESCRIBANO ROSA, JENNY | Address on file | | | | | | | |
| 156783 | ESCRIBANO ROSA, LUZ M | Address on file | | | | | | | |
| 790782 | ESCRIBANO ROSA, LUZ M | Address on file | | | | | | | |
| 156784 | ESCRIBANO ROSADO, BRENDALI | Address on file | | | | | | | |
| 156785 | ESCRIBANO ROSSY, JORGE A. | Address on file | | | | | | | |
| 156786 | ESCRIBANO RUIZ, DADIA | Address on file | | | | | | | |
| 2171066 | Escribano Ruiz, Marcia C. | Address on file | | | | | | | |
| 156787 | ESCRIBANO SANCHEZ, ANDRES | Address on file | | | | | | | |
| 156788 | ESCRIBANO SANCHEZ, CECILIA | Address on file | | | | | | | |
| 156789 | ESCRIBANO SANTANA, VILMA | Address on file | | | | | | | |
| 156790 | ESCRIBANO SANTIAGO, JOSE | Address on file | | | | | | | |
| 156791 | ESCRIBANO TORRES, ARELIZ | Address on file | | | | | | | |
| 156792 | ESCRIBANO TRINIDAD, GLORIA E. | Address on file | | | | | | | |
| 790783 | ESCRIBANO URBINA, LILLIAN | Address on file | | | | | | | |
| 790784 | ESCRIBANO URBINA, LILLIAN I | Address on file | | | | | | | |
| 156793 | ESCRIBANO URBINA, LILLIAN I | Address on file | | | | | | | |
| 156794 | ESCRIBANO VELEZ, ROSA | Address on file | | | | | | | |
| 156795 | ESCRIBANO VELEZ, YOFFRED | Address on file | | | | | | | |
| 156796 | ESCRIBANO VILLAFANE, RAFAEL A | Address on file | | | | | | | |
| 156798 | ESCRIBANO ZAYAS, NILEDIZ | Address on file | | | | | | | |
| 156797 | ESCRIBANO ZAYAS, NILEDIZ | Address on file | | | | | | | |
| 156799 | ESCRIBANO ZAYAS, WILFREDO | Address on file | | | | | | | |
| 1637555 | Escribano, Ana Sepulveda | Address on file | | | | | | | |
| 1849366 | ESCRIBANO, ZAIDA J. | Address on file | | | | | | | |
| 156801 | ESCRIBANOMONTALVO, JOSE A | Address on file | | | | | | | |
| 156802 | ESCROGGIN CEDANO, ESTERVINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4096 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649275 | ESCRUTINIO LEGISLATIVO | P O BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 649276 | ESCRUTINIO LEGISLATIVO | PELLO 1ER PISO 52 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 649277 | ESCRUTINIO LEGISLATIVO | PO BOX 5803 | | | | SAN JUAN | PR | 00902 | |
| 156803 | ESCUADRA INTERIOR CORP | URB CAPARRA TERR | 1612 CALLE 4 SW | | | SAN JUAN | PR | 00921-1449 | |
| 156804 | ESCUDERO ACOSTA, JORGE | Address on file | | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | Address on file | | | | | | | |
| 1592432 | Escudero Ayala, Yaritza | Address on file | | | | | | | |
| 156805 | ESCUDERO BETANCOURT, WINETTE X | Address on file | | | | | | | |
| 156806 | ESCUDERO CHABERT, JANET | Address on file | | | | | | | |
| 156807 | ESCUDERO CHU, KARINA | Address on file | | | | | | | |
| 156808 | ESCUDERO CINTRON, SONIA J. | Address on file | | | | | | | |
| 156809 | ESCUDERO COBB, ALFONSO | Address on file | | | | | | | |
| 156810 | ESCUDERO COBB, SONIA | Address on file | | | | | | | |
| 649278 | ESCUDERO CONSTRUCTION | SANTA JUANITA | WI-16 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 1504914 | Escudero Cruz, Grizelle | Address on file | | | | | | | |
| 1504914 | Escudero Cruz, Grizelle | Address on file | | | | | | | |
| 156811 | ESCUDERO DIAZ, NAYDA | Address on file | | | | | | | |
| 156812 | ESCUDERO FERNANDEZ, JOEL | Address on file | | | | | | | |
| 156813 | ESCUDERO GINES, JOSE | Address on file | | | | | | | |
| 790785 | ESCUDERO HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 156814 | ESCUDERO IRIZARRY, JOSE | Address on file | | | | | | | |
| 156815 | ESCUDERO LOPEZ, CARMEN | Address on file | | | | | | | |
| 156816 | ESCUDERO LOPEZ, CARMEN M | Address on file | | | | | | | |
| 156817 | ESCUDERO MALDONADO, AMID | Address on file | | | | | | | |
| 156818 | ESCUDERO MALDONADO, IDARIS | Address on file | | | | | | | |
| 156819 | ESCUDERO MAYMI, RAUL | Address on file | | | | | | | |
| 156820 | ESCUDERO MORALES, ALBERTO R. | Address on file | | | | | | | |
| 156821 | ESCUDERO MORALES, GLORIA | Address on file | | | | | | | |
| 1483928 | Escudero Ortiz, Judith | Address on file | | | | | | | |
| 156822 | ESCUDERO ORTIZ, JUDITH | Address on file | | | | | | | |
| 156823 | Escudero Ortiz, Raul | Address on file | | | | | | | |
| 156824 | ESCUDERO ORTIZ, ROSADEL | Address on file | | | | | | | |
| 156825 | ESCUDERO PEREZ, CESAR | Address on file | | | | | | | |
| 156826 | ESCUDERO PRATTS, GABRIEL | Address on file | | | | | | | |
| 649279 | ESCUDERO QUICK LUBE INC | P O BOX 362857 | | | | SAN JUAN | PR | 00936-2857 | |
| 156827 | ESCUDERO REYES, EVELIA M. | Address on file | | | | | | | |
| 156828 | ESCUDERO RIVERA MD, IRIS M | Address on file | | | | | | | |
| 156829 | ESCUDERO RIVERA, DONALD | Address on file | | | | | | | |
| 156830 | ESCUDERO RIVERA, ESTHER | Address on file | | | | | | | |
| 790786 | ESCUDERO RIVERA, ESTHER | Address on file | | | | | | | |
| 156831 | ESCUDERO RIVERA, IRIS MARGARITA | Address on file | | | | | | | |
| 156832 | ESCUDERO RIVERA, LUZ Y | Address on file | | | | | | | |
| 1258253 | ESCUDERO RIVERA, SYDMARID | Address on file | | | | | | | |
| 790787 | ESCUDERO ROBLES, LISETTE M | Address on file | | | | | | | |
| 156833 | ESCUDERO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 156834 | ESCUDERO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 156835 | ESCUDERO RODRIGUEZ, LOLIMAR | Address on file | | | | | | | |
| 156836 | ESCUDERO ROSADO, MARIA L. | Address on file | | | | | | | |
| 1596468 | Escudero Saez, Jybettssy | Address on file | | | | | | | |
| 156837 | ESCUDERO SAEZ, JYBETTSSY M | Address on file | | | | | | | |
| 1668782 | Escudero Saez, Jybettssy Marie | Address on file | | | | | | | |
| 156838 | ESCUDERO SANTIAGO, FELIX | Address on file | | | | | | | |
| 156839 | ESCUDERO SANTIAGO, RAYMOND | Address on file | | | | | | | |
| 156840 | ESCUDERO SUAREZ, ANTONIO | Address on file | | | | | | | |
| 156841 | ESCUDERO SUAREZ, JUAN | Address on file | | | | | | | |
| 1567205 | Escudero, Julie I | Address on file | | | | | | | |
| 1567205 | Escudero, Julie I | Address on file | | | | | | | |
| 649292 | ESCUELA ACREDITADA S U AGAPITO | URB VERDE MAR | CALLE 6 BOX 911 | | | PUNTA SANTIAGO | PR | 00741 | |
| 649293 | ESCUELA ADALBERTO SANCHEZ MORALES | PO BOX 449 | | | | ARROYO | PR | 00714 | |
| 649294 | ESCUELA ADELA BRENES TEXIDOR | BO PUENTE DE JOBOS | CARR 3 KM 143 8 | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4097 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649280 | ESCUELA ADRIAN MARTINEZ GANDIA | PO BOX 1717 | | | | HATILLO | PR | 00659 | |
| 649295 | ESCUELA AGUSTIN FERNANDEZ COLON | PO BOX 37 2040 | | | | CAYEY | PR | 00737 | |
| 649296 | ESCUELA AGUSTIN RODRIGUEZ HERNANDEZ | VALLE ARRIBA HGTS STATION APT 4099 | OFIC SUPERINTENDENTE CAROLIN I | | | CAROLINA | PR | 00984 | |
| 156842 | ESCUELA ALCIDES FIGUEROA | Address on file | | | | | | | |
| 649297 | ESCUELA ALEJANDRO TAPIA Y RIVERA | VILLA PALMERAS | 369 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 649298 | ESCUELA ALFARERIA EL CEMI INC. | PO BOX 352 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 649299 | ESCUELA ALMACIGO ALTO II | HC 2 BOX 11623 | | | | YAUCO | PR | 00698 | |
| 649300 | ESCUELA ANA PAGAN DE RODRIGUEZ | COMUNIDAD SAN ROMUALDO | CARR 309 KM 0 6 | | | HORMIGUEROS | PR | 00660 | |
| 649301 | ESCUELA ANTONIO R BARCELO | PO BOX 1636 | | | | CANOVANAS | PR | 00729 | |
| 649302 | ESCUELA ANTONIO S PEDREIRA | PO BOX 1221 | | | | MOCA | PR | 00676 | |
| 649281 | ESCUELA AURELIA QUINTERO LABOY | PO BOX 2198 | | | | COAMO | PR | 00769 | |
| 156843 | ESCUELA AVANZADA DE ADM REC HUMANOS Y LEGISLACION | 452 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 649303 | ESCUELA BELLAS ARTES DE PONCE | 20 CALLE LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 649304 | ESCUELA BENJAMIN HARRISON | 249 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 156844 | ESCUELA BONIFACIO SANCHEZ JIMENEZ | 119 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 649305 | ESCUELA CARMEN GOMEZ TEJERA | PO BOX 9466 | | | | BAYAMON | PR | 00960-9466 | |
| 649306 | ESCUELA CARMEN SALAS TORRADO | PO BOX 398 | | | | JAYUYA | PR | 00664 | |
| 649307 | ESCUELA CARMEN SOLA DE PEREIRA | PO BOX 10685 | | | | PONCE | PR | 00732-0685 | |
| 156845 | ESCUELA CATOLICA DE LA SALLE | P O BOX 61 | | | | ANASCO | PR | 00610 | |
| 649308 | ESCUELA COLEEN VAZQUEZ URRUTIA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 649309 | ESCUELA COMUNIDAD DOMINGO APONTE COLLAZO | PO BOX 820 | | | | LARES | PR | 00669 | |
| 156846 | ESCUELA COMUNIDAD LUIS MUNOZ IGLESIAS | Address on file | | | | | | | |
| 649310 | ESCUELA DANIEL VELEZ SOTO | PO BOX 387 | | | | LARES | PR | 00669 | |
| 156847 | ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 156848 | ESCUELA DE ARTES PLASTICAS DE PUERTO RICO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 156849 | ESCUELA DE BALONCESTO ORO BASKET INC | PO BOX 1979 | | | | OROCOVIS | PR | 00720 | |
| 649311 | ESCUELA DE BASEBALL MAYAGUEZANA INC | BO PARIS | 207 CALLE MUCARO ROSA | | | MAYAGUEZ | PR | 00580 | |
| 649312 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | BO LOS LLANOS | LL 21 CALLE 15 | | | ARECIBO | PR | 00612-0524 | |
| 649313 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | P O BOX 524 | | | | ARECIBO | PR | 00613 | |
| 649314 | ESCUELA DE CAPACITACION LEGAL INC | PO BOX 2400 | SUITE 163 | | | AIBONITO | PR | 00705 | |
| 649315 | ESCUELA DE COM S U JUAN I VEGA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 649316 | ESCUELA DE COSTURA INC | 2054 CALLE LOIZA | | | | SANTURCE | PR | 00911 | |
| 156850 | ESCUELA DE DERECHO PONTIFICIA UNIV. | 2250 AVE. LAS AMÉRICAS | SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 156851 | ESCUELA DE DERECHO UPR | DERECHO -APDO. POSTAL 23349 EST. UNIVERSIDAD | | | | RIO PIEDRAS | PR | 00931 | |
| 156779 | ESCUELA DE FUTBOL TAURINOS DE CAYEY | PO BOX 10000 SUITE 233 | | | | CAYEY | PR | 00737 | |
| 156852 | ESCUELA DE LA COM LUIS MUNIZ SOUFFRONT | PO BOX 10517 | | | | SAN JUAN | PR | 00921 | |
| 649317 | ESCUELA DE LA COM LUZ A CRUZ DE SANTANA | CUH STATION | PO BOX 10033 | | | HUMACAO | PR | 020791 | |
| 649318 | ESCUELA DE LA COM PEDRO BOSCH SALGAS | PO BOX 3061 | | | | JUNCOS | PR | 00777 | |
| 649319 | ESCUELA DE LA COM S U FEDERICO DEGETAU | 103 CARR BOQUERON | KM 119 BOX 359 | | | CABO ROJO | PR | 00623 | |
| 156853 | ESCUELA DE LA COMUN ELEM DANIEL WEBSTER | APARTADO 549 | | | | PENUELAS | PR | 00624 | |
| 156854 | ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| 156855 | ESCUELA DE LA COMUNIDAD ANTONIO RIVERA | PO BOX 80110 | | | | COROZAL | PR | 00783 | |
| 649320 | ESCUELA DE LA COMUNIDAD CALZADA | PO BOX 1079 | | | | MAUNABO | PR | 00707 | |
| 649321 | ESCUELA DE LA COMUNIDAD EASTON | PO BOX 2058 | | | | BARCELONETA | PR | 00617 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156856 | ESCUELA DE LA COMUNIDAD EL SENORIAL | URB EL SENORIAL | CALLE PIO VAROJAS ESQ FEIJO | | | SAN JUAN | PR | 00926 | |
| 649323 | ESCUELA DE LA COMUNIDAD JAIME L DREW | BDA BALDORIOTY | AVE ROOSEVELT | | | PONCE | PR | 00721 | |
| 649322 | ESCUELA DE LA COMUNIDAD JAIME L DREW | PO BOX 7286 | | | | PONCE | PR | 00732-7286 | |
| 649324 | ESCUELA DE LA COMUNIDAD JOSE DE DIEGO | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 649325 | ESCUELA DE LA COMUNIDAD MALEZAS | PO BOX 3050 | | | | MAYAGUEZ | PR | 00681 | |
| 649326 | ESCUELA DE LA COMUNIDAD MYRNA M FUENTES | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 649327 | ESCUELA DE LA COMUNIDAD PATRIA PEREZ | P O BOX 5294 | | | | YAUCO | PR | 00698 | |
| 649328 | ESCUELA DE LA COMUNIDAD VOCACIONAL | PO BOX 999 | | | | MANATI | PR | 00674 | |
| 649329 | ESCUELA DE LAICOS SINODO DEL CARIBE | PMB 359 425 CARR 693 SUITE 1 | | | | DORADO | PR | 00646-4802 | |
| 156857 | ESCUELA DE MEDICINA DENTAL UNIVERSIDAD DE PR | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 156858 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 156859 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | PO BOX 4968 | | | | CAGUAS | PR | 00726-4964 | |
| 649330 | ESCUELA DE NUEVO ENFOQUE RENE MARQUEZ | PO BOX 4099 | | | | CAROLINA | PR | 00984 | |
| 156860 | ESCUELA DE OPTOMETRIA | UNIVERSIDAD INTERAMERICANA | 500 AVE JOHN WILL HARRY | | | BAYAMON | PR | 00956-3255 | |
| 156861 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | 150 CARR #174 | URB INDUSTRIAL MINILAS | | | BAYAMON | PR | 00959 | |
| 649331 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 649282 | ESCUELA DE AGUSTIN STAHL | P O BOX 1807 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1807 | |
| 649332 | ESCUELA DR CLEMENTE FERNANDEZ | PUEBLO STATION | P O BOX 7460 | | | CAROLINA | PR | 00986 | |
| 649333 | ESCUELA DR HERIBERTO DOMENECH | PO BOX 540 | | | | ISABELA | PR | 00662 | |
| 156862 | ESCUELA DR RAMON E BETANCES | URB LA PROVIEDENCIA | 2229 CALLE SUCRE | | | PONCE | PR | 00728 | |
| 649334 | ESCUELA DR VICTOR RINCON | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 649335 | ESCUELA DRA ANTONIA SAEZ/EDNA ENID SILVA | URB COUNTRY CLUB | 2DA EXT CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00926 | |
| 649336 | ESCUELA ELEM URBANA DE MOROVIS | PO BOX 1671 | | | | MOROVIS | PR | 00687 | |
| 649337 | ESCUELA ELEMENTAL CEIBA | PO BOX 660 | | | | CIDRA | PR | 00739 | |
| 156863 | ESCUELA ELEMENTAL DE VILLA CAPRI | URB VILLA CAPRI | 1139 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 649338 | ESCUELA ELEMENTAL JOHN F KENNEDY | PO BOX 1090 | | | | SANTA ISABEL | PR | 00757 | |
| 649339 | ESCUELA ELEMENTAL PEPITA ARENA | PO BOX 4961 SUITE 140 | | | | CAGUAS | PR | 00726 | |
| 649340 | ESCUELA ELEMENTAL RUFINO VIGO | MSC 240 VILLA UNIVERSITARIA | BA 3 CALLE 26 | | | HUMACAO | PR | 00791-4349 | |
| 649341 | ESCUELA ELEMENTAL STEPHEN S HUSE | HC 2 BOX 6112 | | | | BARRANQUITAS | PR | 00794 | |
| 649342 | ESCUELA ELEMENTAL URBANA NUEVA | P O BOX 358 | | | | COAMO | PR | 00769-0358 | |
| 649343 | ESCUELA EPIFANIO ESTRADA | P O BOX 545 | | | | ISABELA | PR | 00662 | |
| 156864 | ESCUELA ESPECIAL NILMAR | PO BOX 4878 | | | | SAN JUAN | PR | 00905 | |
| 156865 | ESCUELA ESPECIALIZADA AGROECOLOGICA | LAURA MERCADO | PO BOX 588 | | | SAN GERMAN | PR | 00636 | |
| 649344 | ESCUELA EUGENIO MARIA DE HOSTOS | 814 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 156867 | ESCUELA EUGENIO MARIA DE HOSTOS | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 156866 | ESCUELA EUGENIO MARIA DE HOSTOS | Address on file | | | | | | | |
| 649345 | ESCUELA FEDERICO DEGETAU I | PO BOX 2126 | | | | AIBONITO | PR | 00705 | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | | Aguadilla | PR | 00603 | |
| 649346 | ESCUELA FEDERICO FROEBEL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| 156868 | ESCUELA FEDERICO FUTBOL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| 649347 | ESCUELA FELIPE GUTIERREZ | CALLE ARISTIDES CHAVIER | ESQ ANA OTERO VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 649348 | ESCUELA FELIPE RIVERA CENTENO | PO BOX 578 | | | | CAGUAS | PR | 00726 | |
| 649349 | ESCUELA FELIX LUCAS BENET | P O BOX 373362 | | | | CAYEY | PR | 00736 | |
| 649283 | ESCUELA FIDEL LOPEZ COLON | P O BOX 623 | | | | COROZAL | PR | 00783 | |
| 649350 | ESCUELA FLORENCIA GARCIA | P O BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4099 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649351 | ESCUELA FRANCISCO FRIAS / PROY CONEXION | PO BOX 380 | | | | FLORIDA | PR | 00650 | |
| 649352 | ESCUELA FRANCISCO MENDOZA DE ISABELA | P O BOX 1776 | | | | ISABELA | PR | 00662 | |
| 156869 | ESCUELA FRANCISCO ROQUE MUNOZ | PO BOX 790 | | | | NARANJITO | PR | 00719 | |
| 649353 | ESCUELA GONZALEZ BELLO | PO BOX 1759 | | | | LARES | PR | 00669 | |
| 649354 | ESCUELA HERACLIO RIVERA COLON | BO QUEBRADA CRUZ | PARCELAS CARR 165.K 5 3 | | | TOA ALTA | PR | 00954 | |
| 649284 | ESCUELA HERMINIA GARCIA | URB GLENVIEW GARDENS | E9 CALLE FINAL | | | PONCE | PR | 00730 | |
| 649285 | ESCUELA HORACE MANN TOWNER | BUZON HC 4 BOX 826 | | | | COMERIO | PR | 00782 | |
| 156870 | Escuela Hotelera de San Juan | 229 Calle Guayama San Juan | | | | San Juan | PR | 00917 | |
| 649355 | ESCUELA HOTELERA DE SAN JUAN | BARBOSA BUILDING SUITE 102 | 618 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 156871 | Escuela Hotelera de San Juan | CALLE GUAYAMA #229 | | | | SAN JUAN | PR | 00917 | |
| 156872 | ESCUELA HOTELERA DE SAN JUAN | HATO REY | 229 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 156873 | ESCUELA HOTELERA DE SAN JUAN INC | 229 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 649356 | ESCUELA INFANTIL JARDINLANDIA INC | URB JARDINES DEL CARIBE | PP 8 C/ 40 | | | PONCE | PR | 00728 | |
| 649357 | ESCUELA INT ERNESTO RAMOS | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4134 | |
| 156874 | ESCUELA INT JUAN RAMON JIMENEZ | PO BOX 29856 | | | | SAN JUAN | PR | 00929-0556 | |
| 649358 | ESCUELA INTERMEDIA JUAN SERRALLES | PO BOX 1073 | | | | COTO LAUREL | PR | 00780-2114 | |
| 649359 | ESCUELA INTERMEDIA SABANA LLANA | ESQ DE DIEGO | CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 156875 | ESCUELA ISABEL SUAREZ | PO BOX 1874 | | | | ANASCO | PR | 00610 | |
| 649360 | ESCUELA JESUS SILVA | P O BOX 1251 | | | | TRUJILLO ALTO | PR | 00978 | |
| 649361 | ESCUELA JOAQUIN R PARRILLA | PO BOX 607 | | | | PATILLAS | PR | 00723 | |
| 649362 | ESCUELA JOSE CELSO BARBOSA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649363 | ESCUELA JOSE FELIPE ZAYAS | PO BOX 3001 SUITE 183 | | | | COAMO | PR | 00769 | |
| 649364 | ESCUELA JOSE JULIAN ACOSTA | PO BOX 9023487 | | | | SAN JUAN | PR | 00923 | |
| 649286 | ESCUELA JOSE MARIA RIVERA SOLIS | 138 AVE WINSTON CHURCHILL | MCS 445 | | | SAN JUAN | PR | 00926 | |
| 649366 | ESCUELA JOSE NEVAREZ LOPEZ | PO BOX 2345 | | | | TOA BAJA | PR | 00951 | |
| 649365 | ESCUELA JOSE NEVAREZ LOPEZ | RAMAR CARRETERA 165 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 649367 | ESCUELA JOSE R GAZTAMBIDE | P O BOX 1033 | CALLE SAN ISIDRO FINAL | | | SABANA GRANDE | PR | 00637 | |
| 649287 | ESCUELA JOSE S ALEGRIA | PO BOX 72 B | | | | DORADO | PR | 00646 | |
| 156876 | ESCUELA JOSE SEVERO QUINONES | URB JOSE SEVERO QUINONES | CALLE ULISES ORTIZ Y JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 649369 | ESCUELA JUAN B HUYKE | AVE SAN IGNACIO ESQ | CALLE SANTA ROSA ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 649368 | ESCUELA JUAN B HUYKE | PO BOX 12 | | | | YABUCOA | PR | 00767 | |
| 156877 | ESCUELA JUAN I VEGA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649370 | ESCUELA JUAN MOREL CAMPOS | PMB 235 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 156878 | ESCUELA JUAN PONCE DE LEON | PO BOX 9252 | | | | HUMACAO | PR | 00792 | |
| 649288 | ESCUELA JUANA A MENDEZ MELENDEZ | P O BOX 7709 | | | | CAROLINA | PR | 00986-7709 | |
| 156879 | ESCUELA JULIO MILLAN CEPEDA | COMUNIDAD LA DOLORES | CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 156880 | ESCUELA JULIO MILLAN CEPEDA | P O BOX 43002 | SUITE 389 | | | RIO GRANDE | PR | 00745 | |
| 649371 | ESCUELA JULIO SEIJO | HC 5 BOX 93680 | | | | ARECIBO | PR | 00912-9612 | |
| 649372 | ESCUELA LA FERMINA | P O BOX 728 | | | | LAS PIEDRAS | PR | 00771-0728 | |
| 649373 | ESCUELA LABORATORIO CARDI BELL | PO BOX 362073 | 608 CALLE ALDEBARAN | | | SAN JUAN | PR | 00936-2073 | |
| 649374 | ESCUELA LIBERATA IRALDO MOLINA | PO BOX 40002 SUITE 491 | | | | RIO GRANDE | PR | 00745 | |
| 649375 | ESCUELA LIBRE DE MUSICA DE HUMACAO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 156881 | ESCUELA LOS CANOS | 651 BO TANAMA | CARR 10 RAMAL INT | | | ARECIBO | PR | 00612 | |
| 156882 | ESCUELA LOS CANOS | BO SAN FRANCISCO | 3 CALLE MARTE | | | ARECIBO | PR | 00613 | |
| 649376 | ESCUELA LUCIANO RIOS | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| 649377 | ESCUELA LUIS FELIPE PEREZ | PO BOX 140538 | | | | ARECIBO | PR | 00614 | |
| 649378 | ESCUELA LUIS LLORENS TORRES | PMB 1685900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 156883 | ESCUELA LUIS MUNOZ MARIN | BO PINAS SECTOR LA MORA | BOX 1123 | | | COMERIO | PR | 00782 | |
| 156884 | ESCUELA LUIS MUNOZ MARIN | PO BOX 868 | | | | CABO ROJO | PR | 00623 | |
| 156885 | ESCUELA LUIS MUNOZ RIVERA | 124 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 156886 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 649379 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156887 | ESCUELA LUIS MUNOZ RIVERA II | G 6 VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| 649380 | ESCUELA LUIS SANTAELLA | PO BOX 407 | | | | AGUAS BUENAS | PR | 00703 | |
| 649381 | ESCUELA MANUEL CORCHADO Y JUARBE | PO BOX 855 | | | | ISABELA | PR | 00662-0855 | |
| 649382 | ESCUELA MANUEL MEDIAVILLA NEGRON | P O BOX 8930 MSC 532 | | | | HUMACAO | PR | 00792-8930 | |
| 649383 | ESCUELA MANUEL RAMOS HERNANDEZ | P O BOX 561 | | | | QUEBRADILLAS | PR | 00678-0561 | |
| 649384 | ESCUELA MARIA CRUZ BUITRAGO | PMB 646 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 156888 | ESCUELA MARIA MONTANEZ GOMEZ | PO BOX 5475 | | | | CAGUAS | PR | 00726-5475 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4100 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649385 | ESCUELA MARIANA BRACETTI DE MARICAO | 15 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 649386 | ESCUELA MARTIN G BRUMBAUGH | 401 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901 | |
| 156889 | ESCUELA MERCEDES MORALES | AVE. ESMERALDA 53 | PMB 195 | | | GUAYNABO | PR | 00969-4429 | |
| 649387 | ESCUELA MONSERRATE MORENO | 174 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 156890 | ESCUELA NACIONAL DE COOPERATIVISMO | PMS 171 | PO BOX 191007 | | | SAN JUAN | PR | 00919 | |
| 156891 | ESCUELA NACIONAL DE COOPERATIVISMO | RMS 171 B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 156892 | ESCUELA NINOS UNIENDO AL MUNDO INC | PO BOX 871 | | | | CAGUAS | PR | 00726-0871 | |
| 649388 | ESCUELA PARCELAS AGUAS CLARAS | PO BOX 235 | | | | CEIBA | PR | 00735 | |
| 649389 | ESCUELA PEDRO MARIA DOMINICCI | P O BOX 626 | | | | CIDRA | PR | 00739 | |
| 649390 | ESCUELA PEDRO MILLAN RIVERA | PMB 1111 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 649391 | ESCUELA PERITOS ELECTRICISTA | PO BOX 457 | | | | ISABELA | PR | 00662 | |
| 649289 | ESCUELA PURIFICACION RODRIGUEZ TORRES | P O BOX 3001 SUITE 184 | | | | COAMO | PR | 00769 | |
| 649290 | ESCUELA PURIFICACION RODRIGUEZ TORRES | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 649392 | ESCUELA RAFAEL COLON SALGADO | PO BOX 1244 | | | | BAYAMON | PR | 00960-1244 | |
| 649393 | ESCUELA RAFAEL MARTINEZ | 6 CALLE ECHEGARAY | | | | LARES | PR | 00669 | |
| 649394 | ESCUELA RAFAEL MARTINEZ NADAL | PO BOX 5004 | | | | YAUCO | PR | 00698 | |
| 649395 | ESCUELA RAMON JOSE DAVILA | PO BOX 10 | | | | COAMO | PR | 00769 | |
| 649396 | ESCUELA RAMON T RIVERA / LAJITAS | PO BOX 40 | | | | BARRANQUITAS | PR | 00794 | |
| 649397 | ESCUELA REPUBLICA DE COLOMBIA | URB SAN AGUSTIN | CALLE MAXIMO LOMAR | | | SAN JUAN | PR | 00924 | |
| 649398 | ESCUELA ROMAN BALDORIOTY DE CASTRO | BO PIEDRA GORDA CARR 119 | | | | CAMUY | PR | 00627 | |
| 649399 | ESCUELA ROMAN BALDORIOTY DE CASTRO | PO BOX 398 | | | | CAMUY | PR | 00627 | |
| 649400 | ESCUELA ROSA SANCHEZ VARGAS | PO BOX 357 | | | | YABUCOA | PR | 00767 | |
| 649401 | ESCUELA ROSENDO MATIENZO CINTRON | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649402 | ESCUELA RVDO FELIX CASTRO | VALLE ARRIBA HGTS | PO BOX 3629 | | | CAROLINA | PR | 00984 | |
| 649403 | ESCUELA S U AQUILINO CABAN | PO BOX 9000 SUITE 673 | | | | AGUADA | PR | 00602 | |
| 649404 | ESCUELA S U BERNARDO MELENDEZ | PO BOX 16766 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649405 | ESCUELA S U CERTENEJAS | PO BOX 1778 | | | | CIDRA | PR | 00739 | |
| 649406 | ESCUELA S U FRANCISCO SERRENO | PO BOX 1431 | | | | CIALES | PR | 00638 | |
| 649407 | ESCUELA S U RAFAEL HERNANDEZ | PO BOX 1899 | | | | GUAYNABO | PR | 00970 | |
| 649408 | ESCUELA S U RAFAEL REXACH | P O BOX 472 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 156893 | ESCUELA SAN AGUSTIN | URB SAN AGUSTIN | CALLE 6 | | | SAN JUAN | PR | 00929 | |
| 649409 | ESCUELA SAN VICENTE | URB SAN VICENTE | 82 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 649410 | ESCUELA SANTA CLARA | PO BOX 843 | | | | CIDRA | PR | 00739 | |
| 156894 | ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 156895 | ESCUELA SEBASTIAN PABON ALVES | PARC COROZO | CARR 301 KM 9 | | | CABO ROJO | PR | 00623 | |
| 649411 | ESCUELA SEGUNDA UNIDAD BOTIJAS 1 | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 649412 | ESCUELA SEGUNDA UNIDAD HELECHAL | TOMAS BERRIOS BERDECIA | P O BOX 69 | | | BARRANQUITAS | PR | 00794 | |
| 156896 | ESCUELA SEGUNDARIA DE COM AMALIA MARIN | URB PARADISE HILLS | 1648 CALLE PENASCO | | | SAN JUAN | PR | 00926 | |
| 649413 | ESCUELA SEGUNDO RUIZ BELVIS | PO BOX 34268 | | | | PONCE | PR | 00734-4268 | |
| 649414 | ESCUELA SOFIA REXACH | PO BOX 14124 | | | | SAN JUAN | PR | 00916-4124 | |
| 649415 | ESCUELA SUCESION TORRES | P O BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 649416 | ESCUELA SUP DER MANUEL DE LA PILA- | IGLESIAS DR PILA | BOX 238 ESTACION 6 | | | PONCE | PR | 00732 | |
| 649291 | ESCUELA SUPERIOR BLANCA MALARET | HC 09 BOX 4219 | | | | SABANA GRANDE | PR | 00637 | |
| 649417 | ESCUELA SUPERIOR BLANCA MALARET | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 649418 | ESCUELA SUPERIOR CATOLICA DE BAYAMON | BAYAMON GARDENS | P O BOX 4225 | | | BAYAMON | PR | 00958 | |
| 649419 | ESCUELA SUPERIOR FRANCISCO MORALES | PO BOX 25 | | | | NARANJITO | PR | 00719 | |
| 649420 | ESCUELA SUPERIOR MADAME LUCHETTI | 70 CALLE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 649421 | ESCUELA SUPERIOR MEDARDO CARAZO | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 649422 | ESCUELA SUPERIOR SANTIAGO R PALMER | PO BOX 158 | | | | CAMUY | PR | 00627 | |
| 649423 | ESCUELA SUPERIOR URBANA | P O BOX 33 | | | | PATILLAS | PR | 00723 | |
| 156897 | ESCUELA SUPERIOR VOCACIONAL DE CIDRA | CARR 171 KM 0 7 BO SUD | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4101 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ESCUELA SUPERIOR VOCACIONAL DE | | | | | | | | |
| 649424 | FAJARDO | PO BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 649425 | ESCUELA SUSANA RIVERA | PO BOX 3001 SUITE 263 | | | | COAMO | PR | 00769 | |
| 156898 | ESCUELA TECNICA DE ELECTRICIDAD INC | RECINTO SAN JUAN | 65 INT STATION | PO BOX 29743 | | SAN JUAN | PR | 00929 | |
| 156899 | Escuela Técnica de Electricidad | Calle Villa #190 | | | | Ponce | PR | 00730 | |
| 649426 | ESCUELA TECNICA VOCACIONAL INC | 767 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 649427 | ESCUELA TEODORO AGUILAR MORA | PO BOX 1990 | | | | YABUCOA | PR | 00767 | |
| 156900 | ESCUELA TRINA PADILLA DE SANZ | 950 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649428 | ESCUELA VAZQUEZ PUEYO | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156901 | ESCUELA VOCACIONAL AGRICOLA SOLLER | P O BOX 840 | | | | CAMUY | PR | 00627 | |
| 649429 | ESCUELA VOCACIONAL RODRIGUEZ | P O BOX 1346 | | | | VEGA BAJA | PR | 00694 1346 | |
| 649430 | ESCUELA WILLIAM RIVERA PONCE | BAYAMON STATION | P O BOX 8663 | | | BAYAMON | PR | 00960 | |
| | | ESCUELA COMUNIDAD OPTIMA Y | | | | | | | |
| 156902 | ESCUELA Y COMUNIDAD OPTIMA Y | SUSTENTABLE DEL PUEBLO, INC. | PO BOX 837 | | | MARICAO | PR | 00606 | |
| 156903 | ESCUELA Y COMUNIDAD OPTIMA Y | SUSTENTABLE DEL PUEBLO, INC. | PO BOX 1117 | | | LARES | PR | 00669 | |
| 649431 | ESCUELAS DE ARTES PLASTICAS DE PR | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 649433 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| 649432 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 649434 | ESCUELAS LAS VIRTUDES | URB LAS VIRTUDES | | | | SAN JUAN | PR | 00921 | |
| 649435 | ESCUELAS PAJAROS AMERICANOS | CALL BOX 60-7082 | | | | BAYAMON | PR | 00960 | |
| 156904 | ESCULTURAS TORRUELLAS | COND. TENERIFE APT 1201 | 1507 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 156905 | ESCUTE CEBALLOS, YARISIS | Address on file | | | | | | | |
| 1545584 | Escute Ceballos, Yarisis | Address on file | | | | | | | |
| 156906 | ESCUTE DAVILA, AUREA | Address on file | | | | | | | |
| 156907 | ESCUTE LEVEST, MARIA DE L. | Address on file | | | | | | | |
| 156908 | ESCUTE QUINONES, HAYDEE | Address on file | | | | | | | |
| 156909 | ESCUTE QUINONES, JOSE M | Address on file | | | | | | | |
| 156910 | ESCUTER LUQUIS, ENRIQUE | Address on file | | | | | | | |
| | ESCUTISMO SECTOR SABANA/ JULIO | | | | | | | | |
| 649436 | GARCIA | PO BOX 3109 | | | | GUAYNABO | PR | 00963 | |
| 156911 | ESDRAS M ORTIZ CRUZ | BO PLAYA | 93 CALLE CALAMAR | | | PONCE | PR | 00717 | |
| 649437 | ESDRAS MACHINE SHOP | HC 01 BOX 3304 | | | | JAYUYA | PR | 00664 | |
| 156912 | ESDRAS SANTIAGO MERCED | Address on file | | | | | | | |
| 156913 | ESDRAS VELEZ | Address on file | | | | | | | |
| 649438 | ESEBIO QUIJANO Y ASSOC | P O BOX 611 | | | | ARECIBO | PR | 00613 | |
| 156914 | eSecuritel Holdings, LLC | 2325 Lakeview Parkway | Suite 700 | | | Alpharetta | GA | 30009 | |
| 156915 | eSecuritel Holdings, LLC | 2325 Lakeview Pkwy | | | | Alpharetta | GA | 30009 | |
| 156916 | ESEIN HOLDINGS LCC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| 156918 | ESENCIAS | 19 CALLE FLOR GERENA STE B | | | | HUMACAO | PR | 00791 | |
| 649439 | ESEQUIEL FONTANEZ LOPEZ | VILLA 2000 | 404 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 649440 | ESEQUIER GUIBAS VAZQUEZ | CAPETILLO | 1019 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| | | | | | | | | | |
| 156919 | ESG CONSULTING UC/ESSENTIAL SERV FOR | GOVERMENT LLC | | | | SAN JUAN | PR | 00907 | |
| 649441 | ESG INC | PMB 191 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 649442 | ESHA RESEARCH | 4747 Skyline Rd. 5 Ste 100 | | | | SALEM | OR | 97305 | |
| 649443 | ESHTAR VEGA GERENA | URB MEDINA | B 16 CALLE 3 | | | ISABELA | PR | 00662 | |
| 156920 | ESI ACQUISITION INC | 823 BROAD STREET | | | | AUGUSTA | GA | 30901 | |
| 156921 | ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | | FT. LAUDERDALE | FL | 33308 | |
| 649444 | ESI SERVICES LLC | 3200 COMMONWEALTH BLVD | TALLAHASSEE | | | FLORIDA | FL | 32303 | |
| 843474 | ESI SERVICES, LLC | 3200 COMMONWEALTH BLVD | | | | TALLAHASSEE | FL | 32303 | |
| 649445 | ESIS MEDICAL INC | URB VILLA DEL CARMEN | 2732 CALLE VILLA TOLEDO | | | PONCE | PR | 00716-2235 | |
| 156922 | ESJ RESORT LLC-EL SAN JUAN HOTEL | 6063 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 156923 | ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | | CAROLINA | PR | 00979-5729 | |
| 156924 | ESLI | 2000, CARR. 8177, SUITE 26PMB #500 | | | | GUAYNABO | PR | 00966 | |
| 649446 | ESMACO PRINTERS CORP | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 843475 | ESMACO PRINTERS,CORP | SAN JOSE STA | PO BOX 3846 | | | SAN JUAN | PR | 00930 | |
| 649447 | ESMED INC | URB CIUDAD UNIVERSITARIA | D 17 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 156925 | ESMELIDA GONZALEZ CRUZ | Address on file | | | | | | | |
| 649448 | ESMERALD TOURS | AMD FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 649449 | ESMERALD TOURS | URB SANTA ROSA | 10-4 AVE CAGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 649451 | ESMERALDA ACEVEDO VARGAS | HC 58 BOX 15076 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4102 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156926 | ESMERALDA ARROYO CRESPO | Address on file | | | | | | | |
| 156927 | ESMERALDA BATISTA PEREZ | Address on file | | | | | | | |
| 649452 | ESMERALDA BBQ | 67 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 649453 | ESMERALDA BURGOS PEREZ | RES PADRE RIVERA | EDIF 4 APT 18 | | | HUMACAO | PR | 00971 | |
| 649454 | ESMERALDA CASTILLO ORTIZ | Address on file | | | | | | | |
| 649455 | ESMERALDA CONCEPCION MATIAS | PO BOX 2954 | | | | BAYAMON | PR | 00960 | |
| 156928 | ESMERALDA CORREA QUILES | Address on file | | | | | | | |
| 649456 | ESMERALDA CORTIJO | MARTIN TRAVIESO | 1555 APT 1201 | | | SAN JUAN | PR | 00911 | |
| 156929 | ESMERALDA COTTO SANCHEZ | Address on file | | | | | | | |
| 156930 | ESMERALDA DE JESUS CRUZ | Address on file | | | | | | | |
| 649457 | ESMERALDA DELGADO RIVERA | 13 ENSANCHE CRUZ ROJA | | | | JAYUYA | PR | 00767 | |
| 649458 | ESMERALDA E. VILLEGAS | Address on file | | | | | | | |
| 156931 | ESMERALDA EXPRESS DRY CLEANING | URB. P. LEON #13, AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 156932 | ESMERALDA EXPRESS DRY CLEANING SASTRERIA | URB PONCE DE LEON | 13 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 649450 | ESMERALDA I GUADALUPE TORRES | PMB 173 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 649459 | ESMERALDA LOPEZ MARTINEZ | PO BOX 371411 | | | | CAYEY | PR | 00739-1411 | |
| 649460 | ESMERALDA LUNA | COM AQUILINO | SOLAR 269 | | | SALINAS | PR | 00765 | |
| 649461 | ESMERALDA MEDINA APONTE | HC 3 BOX 8523 | | | | JUNCOS | PR | 00777 | |
| 649462 | ESMERALDA MELENDEZ MELENDEZ | HC 02 BOX 5512 | | | | MOROVIS | PR | 00687 | |
| 649463 | ESMERALDA MIRANDA LAMA | VILLA CAPARRA | PH 1 PONCE DE LEON GARDENS | | | GUAYNABO | PR | 00966 | |
| 156933 | ESMERALDA MIRANDA LAMA | Address on file | | | | | | | |
| 649464 | ESMERALDA MORALES COLON | RR 10 BOX 10173 | | | | SAN JUAN | PR | 00926 | |
| 649465 | ESMERALDA MORALES LEBRON | Address on file | | | | | | | |
| 649466 | ESMERALDA NIEVES ROSARIO | HC 30 BOX 33168 | | | | SAN LORENZO | PR | 00754-9781 | |
| 649467 | ESMERALDA PAGAN CARRION | 2261 CALLEJON LEBRON | | | | SAN JUAN | PR | 00915 | |
| 649468 | ESMERALDA PAGAN RIVERA | Address on file | | | | | | | |
| 156934 | ESMERALDA PEREZ ARROYO | Address on file | | | | | | | |
| 649469 | ESMERALDA PEREZ MAISONET | VILLA PRADES | 807 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 649470 | ESMERALDA PEREZ VELEZ | HC 2 BOX 7952 | | | | CAMUY | PR | 00627 | |
| 156935 | ESMERALDA PEREZ/ RAYMOND HERNANDEZ | Address on file | | | | | | | |
| 156936 | ESMERALDA QUINONES ROMAN | Address on file | | | | | | | |
| 156937 | ESMERALDA RIOS ACEVEDO | Address on file | | | | | | | |
| 649471 | ESMERALDA RIVERA CRUZ | BOX 2855 | | | | GUAYNABO | PR | 00971 | |
| 649472 | ESMERALDA RIVERA GONZALEZ | BO LEGUILLOW | BZN 1557 | | | VIEQUES | PR | 00765 | |
| 156938 | ESMERALDA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 649473 | ESMERALDA RODRIGUEZ ROBLES | URB VILLA COSTESSA | R 18 CALLE GLOUCESTER | | | BAYAMON | PR | 00956 | |
| 649474 | ESMERALDA RODRIGUEZ TORRES | 99 CALLE JOBOS FINAL | | | | PONCE | PR | 00780-2107 | |
| 649475 | ESMERALDA ROMAN CANALES | PO BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 649476 | ESMERALDA ROSADO DAVILA | P O BOX 362 | | | | SAN LORENZO | PR | 00754 | |
| 156939 | ESMERALDA ROSADO ROSARIO | Address on file | | | | | | | |
| 156940 | ESMERALDA ROSARIO GARCIA | Address on file | | | | | | | |
| 649477 | ESMERALDA SANTOS | VALLE ARRIBA HEIGHT | DD 9 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 649478 | ESMERALDA SANTOS MELENDEZ | 2DA SEC LEVITTOWN | 2252 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 156941 | ESMERALDA SEDA SEPULVEDA | Address on file | | | | | | | |
| 1256486 | ESMERALDA SEDA SEPULVEDA | Address on file | | | | | | | |
| 649479 | ESMERALDA SUAREZ MARTINEZ | HC 3 BOX 6046 | | | | HUMACAO | PR | 00731 | |
| 156942 | ESMERALDA VAZQUEZ ACEVEDO | Address on file | | | | | | | |
| 649481 | ESMERALDA VEGA TORRES | Address on file | | | | | | | |
| 649482 | ESMERALDA VILLAS QUIROS | HC 07 BOX 2342 | | | | PONCE | PR | 00731-9604 | |
| 649483 | ESMERALDA ZURRUTIA MARQUEZ | LAS COLINAS E 14 CALLE 3 | | | | TOA BAJA | PR | 00949 | |
| 156943 | ESMERALDO BAUZO PINTO | Address on file | | | | | | | |
| 156944 | ESMERALDO NIEVES TORRES | Address on file | | | | | | | |
| 649484 | ESMERALDO RAMOS ACEVEDO | PO BOX 1014 | | | | LARES | PR | 00669 | |
| 649485 | ESMERALDO RIOS PEREZ | HC 6 BOX 520 | | | | PONCE | PR | 00730 | |
| 649486 | ESMERALDO TORRES SANTOS | BDA LAS MONJAS | 102 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 649487 | ESMERALDO VELEZ VARGAS | PO BOX 142 | | | | SAN GERMAN | PR | 00683 | |
| 649488 | ESMERIDA TORRES SANTIAGO | Address on file | | | | | | | |
| 156945 | ESMIRNA NEGRO IRLANDA | Address on file | | | | | | | |
| 156946 | Esmirna Puerta al Paraiso Eterno Corp. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4103 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156947 | ESMIRNAPUERT AL PARAISO ETERNO CORP | BZN.2653 CARR.459 K8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 156949 | ESMO CORP | URB SAN IGNACIO | 1702 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 649489 | ESMO CORPORATION | PO BOX 25297 | | | | SAN JUAN | PR | 00928-5297 | |
| 1917189 | Esmorria Mejias , Jorge L. | Address on file | | | | | | | |
| 2077194 | Esmorria Rivera, Jorge J. | Address on file | | | | | | | |
| 156950 | ESMURIA BURGOS, MARGARITA | Address on file | | | | | | | |
| 90659 | ESMURRIA BURGOS, GLORIA | Address on file | | | | | | | |
| 1817745 | Esmurria De Jesus, Maria E. | Address on file | | | | | | | |
| 156951 | ESMURRIA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 1515716 | Esmurria Gonzalez, Luis A. | Address on file | | | | | | | |
| 156952 | ESMURRIA GONZALEZ, LUIS ANGEL | Address on file | | | | | | | |
| 156953 | ESMURRIA HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 1740031 | Esmurria Hernandez, Efrain | Address on file | | | | | | | |
| 156954 | ESMURRIA HERNANDEZ, EFRAIN | Address on file | | | | | | | |
| 156956 | ESMURRIA HERNANDEZ, LUIS O. | Address on file | | | | | | | |
| 1906390 | Esmurria Mejias, Jorge L. | Address on file | | | | | | | |
| 1474073 | ESMURRIA PLUGUEZ , JUAN | Address on file | | | | | | | |
| 156957 | ESMURRIA PLUGUEZ, JUAN | Address on file | | | | | | | |
| 156958 | ESMURRIA RIVERA, JORGE J | Address on file | | | | | | | |
| 2033028 | Esmurria Rivera, Jorge J. | Address on file | | | | | | | |
| 2097676 | Esmurria Rivera, Jorge J. | Address on file | | | | | | | |
| 2117804 | Esmurria Rivera, Jorge J. | Address on file | | | | | | | |
| 2090765 | Esmurria Rivera, Jorge J. | Address on file | | | | | | | |
| 790788 | ESMURRIA RIVERA, NELSON A | Address on file | | | | | | | |
| 156959 | ESMURRIA RIVERA, SANDRA | Address on file | | | | | | | |
| 1985074 | Esmurria Rivera, Sandra I. | Address on file | | | | | | | |
| 2072818 | Esmurria Rivera, Sandra I. | Address on file | | | | | | | |
| 156960 | Esmurria Santiago, Anibal | Address on file | | | | | | | |
| 2157713 | Esmurria Santiago, Edwin | Address on file | | | | | | | |
| 156961 | ESMURRIA SANTIAGO, EDWIN | Address on file | | | | | | | |
| 156962 | ESMURRIA SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 156963 | ESMURRIA SANTIAGO, ROSA | Address on file | | | | | | | |
| 156964 | Esmurria Torres, Jose M | Address on file | | | | | | | |
| 156965 | Esmurria Torres, Noel | Address on file | | | | | | | |
| 156966 | ESMURRIA TORRES, NOEL | Address on file | | | | | | | |
| 156967 | ESMURRIA VAZQUEZ, DAISY J. | Address on file | | | | | | | |
| 156968 | Esmurrias De Jesus, Edgardo | Address on file | | | | | | | |
| 156969 | ESMURRIAS HERNANDEZ, IRAIDA | Address on file | | | | | | | |
| 156970 | Esmurrias Rivera, Luis E. | Address on file | | | | | | | |
| 1972223 | Esmurvia Rivera, Sandra I. | Address on file | | | | | | | |
| 156971 | ESNARD DE ALVAREZ, ELENA | Address on file | | | | | | | |
| 649490 | ESOEC INC | RR 1 BOX 6473 | | | | GUAYAMA | PR | 00784 | |
| 156972 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| 156973 | ESOTERIX INC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 156974 | ESOV S VELAZQUEZ SUAREZ | Address on file | | | | | | | |
| 156955 | ESOV SIUL VELAZQUEZ SUAREZ | Address on file | | | | | | | |
| 649491 | ESP AUTO ELECTRONICS | PO BOX 9066244 | | | | SAN JUAN | PR | 00906-6244 | |
| 156975 | ESPACIO TAFT INC | 104 CALLE TAFT | | | | SAN JUAN | PR | 00911-2016 | |
| 2212655 | Espada Acevedo, Ruben | Address on file | | | | | | | |
| 2207565 | Espada Acevedo, Ruben | Address on file | | | | | | | |
| 156976 | ESPADA ALEJANDRO, DAVID | Address on file | | | | | | | |
| 156977 | ESPADA ALICEA, ANTONIO | Address on file | | | | | | | |
| 156978 | ESPADA ALICEA, NESTOR | Address on file | | | | | | | |
| 2210673 | Espada Aponte, Daniel | Address on file | | | | | | | |
| 156979 | ESPADA APONTE,YANIRA I. | Address on file | | | | | | | |
| 156980 | ESPADA ARROYO, ADALBERTO | Address on file | | | | | | | |
| 649492 | ESPADA AUTO SALES INC | PO BOX 5924 | | | | CAGUAS | PR | 00726-5924 | |
| 156981 | ESPADA BARRIOS, CARLOS J | Address on file | | | | | | | |
| 1673907 | Espada Barrios, Carlos Juan | Address on file | | | | | | | |
| 790789 | ESPADA BARRIOS, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4104 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790790 | ESPADA BARRIOS, RAFEL | Address on file | | | | | | | |
| 156983 | ESPADA BERMUDEZ, NILDA V | Address on file | | | | | | | |
| 156984 | ESPADA BERNARDI, ANA M | Address on file | | | | | | | |
| 1865514 | Espada Bernardi, Francisco | Address on file | | | | | | | |
| 2061341 | Espada Bernardi, Jorge L | Address on file | | | | | | | |
| 156985 | ESPADA BERNARDI, JORGE L. | Address on file | | | | | | | |
| 2030435 | Espada Bernardi, Jorge L. | Address on file | | | | | | | |
| 2098124 | Espada Bernardi, Jorge L. | Address on file | | | | | | | |
| 156986 | ESPADA BERNARDI, PORFIRIO | Address on file | | | | | | | |
| 156987 | ESPADA BERRIOS, LUIS M. | Address on file | | | | | | | |
| 156988 | ESPADA BERRIOS, LUIS R. | Address on file | | | | | | | |
| 790791 | ESPADA BERRIOS, RAFAEL | Address on file | | | | | | | |
| 156990 | ESPADA CARO, CARMEN D | Address on file | | | | | | | |
| 156991 | ESPADA CARTAGENA, LUIS | Address on file | | | | | | | |
| 156992 | ESPADA CASTILLO, MAGALY I | Address on file | | | | | | | |
| 156993 | ESPADA CASTILLO, MARIANO | Address on file | | | | | | | |
| 790792 | ESPADA COLLAZO, RAUL | Address on file | | | | | | | |
| 2129735 | Espada Colon, Aida I. | Address on file | | | | | | | |
| 1934432 | ESPADA COLON, ALMA IRIS | Address on file | | | | | | | |
| 156994 | ESPADA COLON, CARLOS | Address on file | | | | | | | |
| 2129901 | ESPADA COLON, CARMEN | Address on file | | | | | | | |
| 156995 | ESPADA COLON, CARMEN D | Address on file | | | | | | | |
| 156996 | ESPADA COLON, EDMARIE | Address on file | | | | | | | |
| 1634078 | Espada Colón, Elena | Address on file | | | | | | | |
| 156997 | ESPADA COLON, ELIMARIE | Address on file | | | | | | | |
| 156998 | ESPADA COLON, ELIMARIE | Address on file | | | | | | | |
| 790794 | ESPADA COLON, ELIMARIE | Address on file | | | | | | | |
| 156999 | ESPADA COLON, JOHANNA | Address on file | | | | | | | |
| 790795 | ESPADA COLON, JOHANNA | Address on file | | | | | | | |
| 790796 | ESPADA COLON, JOHANNA | Address on file | | | | | | | |
| 1761082 | Espada Colon, Johanna | Address on file | | | | | | | |
| 1810668 | Espada Colón, Johanna | Address on file | | | | | | | |
| 243730 | ESPADA COLON, JORGE | Address on file | | | | | | | |
| 157000 | ESPADA COLON, JORGE | Address on file | | | | | | | |
| 157001 | ESPADA COLON, JOSEFINA | Address on file | | | | | | | |
| 157002 | ESPADA COLON, LUZ E | Address on file | | | | | | | |
| 157003 | ESPADA COLON, MAYRA L | Address on file | | | | | | | |
| 790797 | ESPADA COLON, MERVIN | Address on file | | | | | | | |
| 157004 | ESPADA COLON, MERVIN | Address on file | | | | | | | |
| 157005 | ESPADA COLON, NEFTALI | Address on file | | | | | | | |
| 157006 | ESPADA COLON, OSVALDO | Address on file | | | | | | | |
| 157007 | ESPADA COLON, SAM | Address on file | | | | | | | |
| 157008 | ESPADA COLON, SAMUEL | Address on file | | | | | | | |
| 157009 | ESPADA COLON, SONIA M | Address on file | | | | | | | |
| 2108170 | Espada Colon, Sonia M. | Address on file | | | | | | | |
| 157010 | ESPADA CRUZ, CARLOS | Address on file | | | | | | | |
| 157012 | ESPADA CRUZ, CARLOS T | Address on file | | | | | | | |
| 157013 | Espada Cruz, Ernesto | Address on file | | | | | | | |
| 157014 | ESPADA CRUZ, JOSE LUIS | Address on file | | | | | | | |
| 157015 | ESPADA CUBANO, VILMA | Address on file | | | | | | | |
| 157016 | ESPADA DAVID, EVELYN M. | Address on file | | | | | | | |
| 2154571 | Espada David, Evelyn M. | Address on file | | | | | | | |
| 157017 | ESPADA DAVILA, ANGEL M | Address on file | | | | | | | |
| 157018 | ESPADA DAVILA, ENID | Address on file | | | | | | | |
| 790798 | ESPADA DAVILA, SONIA | Address on file | | | | | | | |
| 157019 | ESPADA DAVILA, SONIA I | Address on file | | | | | | | |
| 157020 | ESPADA DE JESUS, HIRAM | Address on file | | | | | | | |
| 157021 | ESPADA DE JESUS, HIRAM O. | Address on file | | | | | | | |
| 157022 | Espada De Jesus, Isai | Address on file | | | | | | | |
| 157023 | ESPADA DE LA CRUZ, LOURDES | Address on file | | | | | | | |
| 157024 | Espada Diaz, Miguel A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4105 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157025 | Espada Dominicci, Hugo R | Address on file | | | | | | | |
| 157026 | ESPADA ESPADA, CATHERINE | Address on file | | | | | | | |
| 1258254 | ESPADA ESPADA, CATHERINE | Address on file | | | | | | | |
| 157027 | ESPADA ESPADA, LORRAINE | Address on file | | | | | | | |
| 157028 | ESPADA FEBO, REBECCA | Address on file | | | | | | | |
| 157029 | ESPADA FEBO, REBECCA | Address on file | | | | | | | |
| 157030 | ESPADA FRANCO, GLORIA M | Address on file | | | | | | | |
| 2150244 | Espada Franco, Gloria M. | Address on file | | | | | | | |
| 157031 | ESPADA GARCIA, FREDDIE | Address on file | | | | | | | |
| 1637132 | Espada Garcia, Freddie | Address on file | | | | | | | |
| 790799 | ESPADA GARCIA, GRISEL | Address on file | | | | | | | |
| 157032 | ESPADA GARCIA, GRISEL | Address on file | | | | | | | |
| 157033 | ESPADA GARCIA, LINDA | Address on file | | | | | | | |
| 157034 | ESPADA GARCIA, PASTORA | Address on file | | | | | | | |
| 157035 | ESPADA GOITIA, ILIA E. | Address on file | | | | | | | |
| 2008344 | Espada Gonzalez, Aurora | Address on file | | | | | | | |
| 157036 | ESPADA GONZALEZ, AURORA | Address on file | | | | | | | |
| 157037 | ESPADA GONZALEZ, DINAH R | Address on file | | | | | | | |
| 1689171 | Espada Gonzalez, Dinah R. | Address on file | | | | | | | |
| 790800 | ESPADA GONZALEZ, ELISAMUEL | Address on file | | | | | | | |
| 157039 | ESPADA GONZALEZ, HERENIA | Address on file | | | | | | | |
| 157040 | ESPADA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 157041 | ESPADA GONZALEZ, JOSE E | Address on file | | | | | | | |
| 157042 | ESPADA GONZALEZ, JOSE M | Address on file | | | | | | | |
| 157043 | ESPADA GONZALEZ, MARIA M | Address on file | | | | | | | |
| 2020102 | Espada Gonzalez, Maria M. | Address on file | | | | | | | |
| 157044 | ESPADA GONZALEZ, SANDRA | Address on file | | | | | | | |
| 157045 | ESPADA GONZALEZ, YAMAIRA | Address on file | | | | | | | |
| 157046 | ESPADA GUILBE, FRANCES E. | Address on file | | | | | | | |
| 157011 | ESPADA HEREDIA, XAVIER | Address on file | | | | | | | |
| 790801 | ESPADA HERNANDEZ, LYDIA I | Address on file | | | | | | | |
| 157047 | ESPADA HERNANDEZ, PETRA | Address on file | | | | | | | |
| 157048 | ESPADA IRIZARRY, ELBA I | Address on file | | | | | | | |
| 157049 | ESPADA IRIZARRY, JUDITH | Address on file | | | | | | | |
| 157050 | ESPADA LASANTA, FERNANDO | Address on file | | | | | | | |
| 157051 | ESPADA LEBRON, JANET | Address on file | | | | | | | |
| 790802 | ESPADA LEBRON, JANET | Address on file | | | | | | | |
| 157052 | ESPADA LEBRON, NIDIA | Address on file | | | | | | | |
| 790803 | ESPADA LEON, HILDA J. | Address on file | | | | | | | |
| 1652343 | Espada Lopez, Bilda S | Address on file | | | | | | | |
| 1649605 | Espada Lopez, Bildda S. | Address on file | | | | | | | |
| 157054 | ESPADA LOPEZ, GICELLIS | Address on file | | | | | | | |
| 790804 | ESPADA LOPEZ, GICELLIS | Address on file | | | | | | | |
| 790805 | ESPADA LOPEZ, JASMIN | Address on file | | | | | | | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | Address on file | | | | | | | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | Address on file | | | | | | | |
| 1942256 | Espada Lopez, Samir | Address on file | | | | | | | |
| 157057 | ESPADA LUNA, FELIX | Address on file | | | | | | | |
| 2162185 | Espada Luna, Felix M. | Address on file | | | | | | | |
| 157058 | ESPADA LUNA, ROSALINA | Address on file | | | | | | | |
| 157059 | ESPADA LUPIANEZ, MARISEL | Address on file | | | | | | | |
| 157060 | ESPADA MALDONADO, JAIME A | Address on file | | | | | | | |
| 157061 | Espada Marrero, Alex | Address on file | | | | | | | |
| 157062 | ESPADA MARTINEZ, ANA R | Address on file | | | | | | | |
| 157063 | ESPADA MARTINEZ, ARNALDO | Address on file | | | | | | | |
| 157064 | ESPADA MARTINEZ, CARMIN | Address on file | | | | | | | |
| 157065 | ESPADA MARTINEZ, CHRISTIAN J | Address on file | | | | | | | |
| 157066 | ESPADA MARTINEZ, DEBORA | Address on file | | | | | | | |
| 157067 | Espada Martinez, Eric N. | Address on file | | | | | | | |
| 157068 | ESPADA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 157069 | ESPADA MARTINEZ, ILEANA V. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157070 | ESPADA MARTINEZ, ILIA A | Address on file | | | | | | | |
| 1909360 | Espada Martinez, Ilia Aimee | Address on file | | | | | | | |
| 1773037 | Espada Martinez, Ilia Aimee | Address on file | | | | | | | |
| 157072 | ESPADA MARTINEZ, JANNETTE | Address on file | | | | | | | |
| 157071 | ESPADA MARTINEZ, JANNETTE | Address on file | | | | | | | |
| 157074 | Espada Martinez, Miguel A. | Address on file | | | | | | | |
| 157075 | ESPADA MARTINEZ, VANESSA | Address on file | | | | | | | |
| 157076 | Espada Mateo, Carlos E | Address on file | | | | | | | |
| 157077 | Espada Mateo, Carlos M. | Address on file | | | | | | | |
| 157078 | ESPADA MATEO, EVELYN | Address on file | | | | | | | |
| 157079 | ESPADA MATEO, FLORA | Address on file | | | | | | | |
| 157080 | ESPADA MATEO, MARIA DEL C. | Address on file | | | | | | | |
| 157081 | ESPADA MATEO, MARISOL | Address on file | | | | | | | |
| 157082 | ESPADA MATEO, PEDRO L | Address on file | | | | | | | |
| 157083 | ESPADA MATEO, SAIRA | Address on file | | | | | | | |
| 157084 | ESPADA MATEO,MARIA D. | Address on file | | | | | | | |
| 157085 | Espada Matos, Benny I | Address on file | | | | | | | |
| 157086 | ESPADA MATOS, LUIS I. | Address on file | | | | | | | |
| 157087 | ESPADA MATOS, ROSA M | Address on file | | | | | | | |
| 157088 | ESPADA MATTEI, ENID | Address on file | | | | | | | |
| 157089 | ESPADA MELENDEZ, CARMEN M. | Address on file | | | | | | | |
| 157090 | ESPADA MENDEZ, ALEJANDRO | Address on file | | | | | | | |
| 157091 | ESPADA MENDEZ, MARITZA | Address on file | | | | | | | |
| 157092 | ESPADA MENDEZ, MARITZA | Address on file | | | | | | | |
| 1904808 | Espada Mercado, Sucio E. | Address on file | | | | | | | |
| 157093 | ESPADA MIRANDA, CARLOS | Address on file | | | | | | | |
| 1793132 | Espada Miranda, Carlos | Address on file | | | | | | | |
| 1751394 | Espada Miranda, Carlos | Address on file | | | | | | | |
| 790807 | ESPADA MIRANDA, CARLOS | Address on file | | | | | | | |
| 790808 | ESPADA MOLINA, ANGEL | Address on file | | | | | | | |
| 157094 | ESPADA MOLINA, ANGEL L | Address on file | | | | | | | |
| 157095 | ESPADA MORALES, ANGEL | Address on file | | | | | | | |
| 157096 | ESPADA MORALES, ANGEL G | Address on file | | | | | | | |
| 157097 | ESPADA NEGRON, NELL M | Address on file | | | | | | | |
| 157098 | ESPADA ORTA, LUIS | Address on file | | | | | | | |
| 1983669 | ESPADA ORTIZ , SONIA I. | Address on file | | | | | | | |
| 157099 | ESPADA ORTIZ, ALEX | Address on file | | | | | | | |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | Address on file | | | | | | | |
| 157101 | ESPADA ORTIZ, FELIX L. | Address on file | | | | | | | |
| 1896154 | Espada Ortiz, Ivette | Address on file | | | | | | | |
| 1984180 | Espada Ortiz, Ivette | Address on file | | | | | | | |
| 233346 | ESPADA ORTIZ, IVETTE | Address on file | | | | | | | |
| 2024846 | ESPADA ORTIZ, IVETTE | Address on file | | | | | | | |
| 157102 | ESPADA ORTIZ, IVETTE | Address on file | | | | | | | |
| 233346 | ESPADA ORTIZ, IVETTE | Address on file | | | | | | | |
| 157103 | ESPADA ORTIZ, JOSE R | Address on file | | | | | | | |
| 157104 | ESPADA ORTIZ, LUZ N | Address on file | | | | | | | |
| 1994041 | Espada Ortiz, Marta M | Address on file | | | | | | | |
| 157105 | ESPADA ORTIZ, MARTA M. | Address on file | | | | | | | |
| 2041347 | Espada Ortiz, Marta M. | Address on file | | | | | | | |
| 790809 | ESPADA ORTIZ, NITZA | Address on file | | | | | | | |
| 157106 | ESPADA ORTIZ, NITZA M | Address on file | | | | | | | |
| 157107 | ESPADA ORTIZ, SANTA | Address on file | | | | | | | |
| 1970727 | ESPADA ORTIZ, SANTA | Address on file | | | | | | | |
| 1971189 | Espada Ortiz, Santa | Address on file | | | | | | | |
| 790810 | ESPADA ORTIZ, SONIA | Address on file | | | | | | | |
| 157108 | ESPADA ORTIZ, SONIA I | Address on file | | | | | | | |
| 2042462 | Espada Ortiz, Sonia I. | Address on file | | | | | | | |
| 157109 | ESPADA ORTIZ, YARIZ | Address on file | | | | | | | |
| 790811 | ESPADA ORTIZ, YARIZ | Address on file | | | | | | | |
| 2005131 | ESPADA ORTIZ, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4107 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1831932 | ESPADA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 1820446 | Espada Ortiz, Yolanda | Address on file | | | | | | | |
| 1831932 | ESPADA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 157111 | ESPADA PEREZ, JOSE | Address on file | | | | | | | |
| 157112 | ESPADA PEREZ, LETICIA | Address on file | | | | | | | |
| 531146 | ESPADA PEREZ, SHEILA I | Address on file | | | | | | | |
| 531146 | ESPADA PEREZ, SHEILA I | Address on file | | | | | | | |
| 790813 | ESPADA PEREZ, WANDA | Address on file | | | | | | | |
| 157114 | ESPADA PEREZ, WANDA I | Address on file | | | | | | | |
| 1764440 | Espada Perez, Wanda I. | Address on file | | | | | | | |
| 2074094 | Espada Ramon, Rivera | Address on file | | | | | | | |
| 2074094 | Espada Ramon, Rivera | Address on file | | | | | | | |
| 790814 | ESPADA RAMOS, MILITZA | Address on file | | | | | | | |
| 1674732 | Espada Ramos, Militza | Address on file | | | | | | | |
| 157115 | ESPADA RAMOS, MILITZA | Address on file | | | | | | | |
| 157116 | ESPADA REYES, JUAN C | Address on file | | | | | | | |
| 157117 | ESPADA REYES, MARIA DE | Address on file | | | | | | | |
| 157118 | ESPADA REYES, OMAYRA | Address on file | | | | | | | |
| 790815 | ESPADA REYES, OMAYRA | Address on file | | | | | | | |
| 157120 | Espada Rios , Nancy I | Address on file | | | | | | | |
| 157119 | ESPADA RIOS, NANCY | Address on file | | | | | | | |
| 1470544 | Espada Rios, Nancy I. | Address on file | | | | | | | |
| 157121 | ESPADA RIOS, WILLIAM | Address on file | | | | | | | |
| 157122 | ESPADA RIVERA, AIDA L | Address on file | | | | | | | |
| 790816 | ESPADA RIVERA, ANGEL C | Address on file | | | | | | | |
| 157123 | ESPADA RIVERA, CARLOS | Address on file | | | | | | | |
| 157124 | ESPADA RIVERA, CARLOS | Address on file | | | | | | | |
| 157125 | Espada Rivera, Carlos A | Address on file | | | | | | | |
| 157126 | ESPADA RIVERA, FRANCES | Address on file | | | | | | | |
| 157127 | ESPADA RIVERA, ISRAEL | Address on file | | | | | | | |
| 157128 | ESPADA RIVERA, JOEL | Address on file | | | | | | | |
| 157129 | Espada Rivera, Jose G. | Address on file | | | | | | | |
| 1840362 | Espada Rivera, Juanita | Address on file | | | | | | | |
| 157130 | ESPADA RIVERA, JUANITA | Address on file | | | | | | | |
| 1738349 | Espada Rivera, Lisandra | Address on file | | | | | | | |
| 157131 | ESPADA RIVERA, LIZANDRA | Address on file | | | | | | | |
| 157132 | ESPADA RIVERA, LUIS | Address on file | | | | | | | |
| 157133 | ESPADA RIVERA, LUIS | Address on file | | | | | | | |
| 2102996 | Espada Rivera, Norma Yahaira | Address on file | | | | | | | |
| 157134 | ESPADA RIVERA, PERLA | Address on file | | | | | | | |
| 157135 | ESPADA RIVERA, SYLVIA E | Address on file | | | | | | | |
| 157136 | ESPADA RODRIGUEZ, ALEXAIDA | Address on file | | | | | | | |
| 157137 | Espada Rodriguez, Juan | Address on file | | | | | | | |
| 1497008 | Espada Rodriguez, Nikole | Address on file | | | | | | | |
| 157138 | ESPADA RODRÍGUEZ, NIKOLE | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 1419629 | ESPADA RODRÍGUEZ, NIKOLE | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 157139 | ESPADA RODRIGUEZ, SANTA | Address on file | | | | | | | |
| 157140 | ESPADA RODRIGUEZ, ZULMA I | Address on file | | | | | | | |
| 1631282 | Espada Rodriguez, Zulma I. | Address on file | | | | | | | |
| 843476 | ESPADA ROLDAN, LETICIA | BASE RAMEY | E 125 | | | AGUADILLA | PR | 00605 | |
| 157141 | ESPADA ROLON, JOSE M | Address on file | | | | | | | |
| 157142 | ESPADA ROMAN, ASHLEY | Address on file | | | | | | | |
| 157143 | ESPADA ROMAN, RICARDO | Address on file | | | | | | | |
| 157144 | ESPADA ROSA, JOSE | Address on file | | | | | | | |
| 157145 | Espada Rosa, Jose L. | Address on file | | | | | | | |
| 2038314 | Espada Rosada, Zoraida | Address on file | | | | | | | |
| 2037291 | Espada Rosada, Zoraida | Address on file | | | | | | | |
| 157146 | ESPADA ROSADO, HILDA R. | Address on file | | | | | | | |
| 790818 | ESPADA ROSADO, VALESIKA | Address on file | | | | | | | |
| 157147 | ESPADA ROSADO, YESMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4108 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790819 | ESPADA ROSADO, YESMARIE | Address on file | | | | | | | |
| 1958114 | Espada Rosado, Zoraida | Address on file | | | | | | | |
| 157148 | ESPADA ROSADO, ZORAIDA | Address on file | | | | | | | |
| 157150 | ESPADA SANCHEZ, ORVIL | Address on file | | | | | | | |
| 157151 | ESPADA SANCHEZ, WILMER | Address on file | | | | | | | |
| 1809250 | Espada Sandoval, Luis R. | Address on file | | | | | | | |
| 157153 | ESPADA SANTANA MD, JAVIER | Address on file | | | | | | | |
| 157154 | ESPADA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 790820 | ESPADA SANTIAGO, EVELYN J | Address on file | | | | | | | |
| 157155 | Espada Santiago, Julio D | Address on file | | | | | | | |
| 790821 | ESPADA SANTIAGO, KATHERINE | Address on file | | | | | | | |
| 157156 | Espada Santiago, Luis O | Address on file | | | | | | | |
| 157157 | ESPADA SANTIAGO, LUZ A | Address on file | | | | | | | |
| 157158 | ESPADA SANTIAGO, MARITZA | Address on file | | | | | | | |
| 790822 | ESPADA SANTIAGO, MARITZA | Address on file | | | | | | | |
| 157159 | ESPADA SANTOS, ALEXANDER | Address on file | | | | | | | |
| 157160 | ESPADA SANTOS, MARGARITA | Address on file | | | | | | | |
| 157161 | ESPADA SOTO, ANAD. | Address on file | | | | | | | |
| 157162 | ESPADA SOTO, AWILDA | Address on file | | | | | | | |
| 157163 | ESPADA SOTO, EDUARDO | Address on file | | | | | | | |
| 157164 | ESPADA SOTO, MILITZA | Address on file | | | | | | | |
| 790823 | ESPADA SOTO, MILITZA | Address on file | | | | | | | |
| 157165 | ESPADA TORRES, ELVIN | Address on file | | | | | | | |
| 157166 | ESPADA TORRES, LUIS | Address on file | | | | | | | |
| 790824 | ESPADA TORRES, NORMALIZ | Address on file | | | | | | | |
| 157167 | ESPADA TORRES, PEDRO | Address on file | | | | | | | |
| 790825 | ESPADA TORRES, PRISCILA | Address on file | | | | | | | |
| 790826 | ESPADA TORRES, ROSAURA | Address on file | | | | | | | |
| 157168 | ESPADA TORRES, ROSAURA M | Address on file | | | | | | | |
| 790827 | ESPADA TORRES, ROSAURA M. | Address on file | | | | | | | |
| 157169 | ESPADA VAZQUEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 157170 | ESPADA VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 1804040 | Espada Vazquez, Migdalia | Address on file | | | | | | | |
| 157171 | ESPADA VAZQUEZ, SONIA | Address on file | | | | | | | |
| 157172 | ESPADA VEGA, SAMUEL | Address on file | | | | | | | |
| 157173 | ESPADA VEGA, SAMUEL | Address on file | | | | | | | |
| 157174 | ESPADA VEGA, SAUL | Address on file | | | | | | | |
| 157175 | Espada Vives, Ray J | Address on file | | | | | | | |
| 157176 | ESPADA Y ASSOCIADOS INC | URB PARQUE DE BUCARE II | B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 157177 | ESPADA, ANGEL G. | Address on file | | | | | | | |
| 157178 | ESPADA, EDGAR | Address on file | | | | | | | |
| 1590113 | Espada, Gicellis | Address on file | | | | | | | |
| 157179 | ESPADA, LYDIA M. | Address on file | | | | | | | |
| 2067327 | Espada, Wilfredo David | Address on file | | | | | | | |
| 1517701 | ESPADA, WILFREDO DAVID | Address on file | | | | | | | |
| 790828 | ESPADA, YOLANDA | Address on file | | | | | | | |
| 157180 | Espada-Martinez, Olga | Address on file | | | | | | | |
| 1821401 | Espado Matos, Benny I. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1821401 | Espado Matos, Benny I. | PO Box 608 | | | | Salinas | PR | 00751 | |
| 157181 | ESPAILLAT CENTENO, ALEXIS | Address on file | | | | | | | |
| 157182 | ESPAILLAT CENTENO, ALEXIS | Address on file | | | | | | | |
| 157183 | ESPAILLAT CENTENO, GERARDO | Address on file | | | | | | | |
| 2015691 | Espaillat Colon, Celenia | Address on file | | | | | | | |
| 1959850 | Espaillat Colon, Celenia | Address on file | | | | | | | |
| 157184 | ESPAILLAT COLON, CELENIA V | Address on file | | | | | | | |
| 157185 | ESPAILLAT FELICIANO, LUZ | Address on file | | | | | | | |
| 157186 | ESPAILLAT FELICIANO, LUZ E | Address on file | | | | | | | |
| 157187 | ESPAILLAT HERNANDEZ, LUISA | Address on file | | | | | | | |
| 157188 | ESPAILLAT PENA, CESAR | Address on file | | | | | | | |
| 157189 | ESPAILLAT PEREZ, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4109 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825848 | Espaillat, Francisco U | Address on file | | | | | | | |
| 1825848 | Espaillat, Francisco U | Address on file | | | | | | | |
| 157190 | ESPANOL ARTEAGA, VERONICA | Address on file | | | | | | | |
| 157191 | ESPANOL ENCARNACION, RAFAEL | Address on file | | | | | | | |
| 157192 | ESPANOL ENCARNACION, RAFAEL | Address on file | | | | | | | |
| 157193 | ESPANOL REYES, GRIMARI | Address on file | | | | | | | |
| 790829 | ESPANOL REYES, GRIMARY | Address on file | | | | | | | |
| 1419630 | ESPAÑOL RODRÍGUEZ, MAGALY | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 157194 | ESPANOL RODRIGUEZ, MAGALY J | Address on file | | | | | | | |
| 1646202 | Espanol Rodriguez, Magaly J. | Address on file | | | | | | | |
| 157195 | ESPARA RIVERA & ASSOC | COND CECILIA CALLE ROSA | SUITE 509 | | | CAROLINA | PR | 00979 | |
| 157196 | ESPAROLINI MIRANDA, LUZ M | Address on file | | | | | | | |
| 157197 | ESPAROLINI PAGAN, ROBERT | Address on file | | | | | | | |
| 157198 | ESPARRA ALBELO, JORGE | Address on file | | | | | | | |
| 157199 | ESPARRA ALVARADO, CARLOS | Address on file | | | | | | | |
| 157200 | ESPARRA ALVAREZ, JOSEPH | Address on file | | | | | | | |
| 157201 | ESPARRA ALVAREZ, JOSEPH E. | Address on file | | | | | | | |
| 790830 | ESPARRA BARRIOS, KAIDALIE | Address on file | | | | | | | |
| 790831 | ESPARRA BARRIOS, KAIDALIE | Address on file | | | | | | | |
| 157202 | ESPARRA BARRIOS, KAIDALIE | Address on file | | | | | | | |
| 790832 | ESPARRA BERRIOS, LISETTE | Address on file | | | | | | | |
| 157203 | ESPARRA BERRIOS, LISETTE | Address on file | | | | | | | |
| 1881955 | ESPARRA CANSOBRE, CARMEN E | Address on file | | | | | | | |
| 157204 | ESPARRA CANSOBRE, CARMEN E | Address on file | | | | | | | |
| 157205 | ESPARRA CARTAGENA, JULIO | Address on file | | | | | | | |
| 157206 | Esparra Cartagena, Orlando | Address on file | | | | | | | |
| 157207 | ESPARRA COLLAZO, CARMEN | Address on file | | | | | | | |
| 157208 | ESPARRA COLLAZO, FERNANDO | Address on file | | | | | | | |
| 790833 | ESPARRA COLLAZO, GUADALUPE | Address on file | | | | | | | |
| 157209 | ESPARRA COLLAZO, LOURDES | Address on file | | | | | | | |
| 157210 | ESPARRA COLLAZO, MIGUEL | Address on file | | | | | | | |
| 157211 | ESPARRA COLON, ANGEL | Address on file | | | | | | | |
| 157212 | ESPARRA COLON, DAMARIS | Address on file | | | | | | | |
| 790834 | ESPARRA COLON, DAMARIS | Address on file | | | | | | | |
| 157213 | ESPARRA COLON, JOSE FELIX | Address on file | | | | | | | |
| 1593491 | Esparra Colon, Lemuel | Address on file | | | | | | | |
| 157214 | ESPARRA COLON, LEMUEL | Address on file | | | | | | | |
| 157215 | ESPARRA COLON, ORLANDO | Address on file | | | | | | | |
| 157216 | ESPARRA CRUZ, ANGEL | Address on file | | | | | | | |
| 157217 | Esparra David, Ana L | Address on file | | | | | | | |
| 157218 | ESPARRA MALAVE, FRANCISCO J | Address on file | | | | | | | |
| 157219 | ESPARRA MALAVE, MARTA E | Address on file | | | | | | | |
| 1699108 | Esparra Martinez, Danny | Address on file | | | | | | | |
| 157220 | ESPARRA MARTINEZ, DANNY | Address on file | | | | | | | |
| 790837 | ESPARRA MARTINEZ, DANNY | Address on file | | | | | | | |
| 157221 | ESPARRA MARTINEZ, IVAN | Address on file | | | | | | | |
| 1904370 | Esparra Martinez, Ivan | Address on file | | | | | | | |
| 157222 | ESPARRA MARTINEZ, MANUEL | Address on file | | | | | | | |
| 2010720 | Esparra Mata, Iraida | Address on file | | | | | | | |
| 157223 | ESPARRA MATOS, IDA H | Address on file | | | | | | | |
| 1804976 | ESPARRA MATOS, IDA HILDA | Address on file | | | | | | | |
| 157224 | ESPARRA MATOS, IRAIDA | Address on file | | | | | | | |
| 157225 | ESPARRA MENDOZA, JOSE A | Address on file | | | | | | | |
| 157226 | ESPARRA MERCADO, LEMUEL | Address on file | | | | | | | |
| 157227 | ESPARRA MORALES, GINGER | Address on file | | | | | | | |
| 1388291 | ESPARRA MULERO, MYRA | Address on file | | | | | | | |
| 157228 | ESPARRA NIEVES, AMERICA | Address on file | | | | | | | |
| 157229 | ESPARRA NUNEZ, MILLIEANNETTE | Address on file | | | | | | | |
| 157230 | ESPARRA ORTIZ, ALBERTO | Address on file | | | | | | | |
| 157231 | ESPARRA ORTIZ, JOSE | Address on file | | | | | | | |
| 157232 | ESPARRA ORTIZ, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4110 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157233 | ESPARRA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 157234 | ESPARRA PEREZ, MAGDALENA | Address on file | | | | | | | |
| 157235 | ESPARRA RAMOS, CLAUDETTE | Address on file | | | | | | | |
| 157236 | ESPARRA RIVERA, DOMINGO | Address on file | | | | | | | |
| 157237 | ESPARRA RIVERA, RAFAEL | Address on file | | | | | | | |
| 157238 | ESPARRA ROSARIO, JAVIER | Address on file | | | | | | | |
| 157239 | ESPARRA ROSELLO, JOSE | Address on file | | | | | | | |
| 790839 | ESPARRA ROSELLO, LYDIA | Address on file | | | | | | | |
| 157240 | ESPARRA ROSELLO, LYDIA M | Address on file | | | | | | | |
| 157241 | ESPARRA SAEZ, BENITO | Address on file | | | | | | | |
| 157242 | ESPARRA SANTOS, CARLOS | Address on file | | | | | | | |
| 157243 | ESPARRA TORRES, WALESKA | Address on file | | | | | | | |
| 157244 | ESPARRA VAZQUEZ, MINERVA | Address on file | | | | | | | |
| 157245 | ESPARRA VEGA, STEPHANTE L. | Address on file | | | | | | | |
| 157246 | ESPARRA VEGA, ZILMARIE | Address on file | | | | | | | |
| 157247 | ESPARRA, ALICIA | Address on file | | | | | | | |
| 157248 | ESPARZA RAZO MD, BOGART R | Address on file | | | | | | | |
| 157249 | ESPARZA RAZO, BOGART R. | Address on file | | | | | | | |
| 157250 | ESPASAS ALEMANY, JOANNA | Address on file | | | | | | | |
| 157251 | ESPASAS GARCIA, RAFAEL M | Address on file | | | | | | | |
| 1566461 | Espasas Perez, Carlos | Address on file | | | | | | | |
| 649493 | ESPEDITO VAZQUEZ VAZQUEZ | BO ACHIOTE | PO BOX 309 | | | NARANJITO | PR | 00719 | |
| 157253 | ESPEJEL RIVERA, MIGUEL | Address on file | | | | | | | |
| 157254 | ESPENDEZ CARRASQUILLO, EDUARDO R. | Address on file | | | | | | | |
| 157255 | ESPENDEZ MARTINEZ, LEXIER | Address on file | | | | | | | |
| 157256 | ESPENDEZ MONTE, PRISCILLA | Address on file | | | | | | | |
| 157257 | ESPENDEZ SANTISTEBAN, CYNTHIA G. | Address on file | | | | | | | |
| 157258 | ESPENDEZ, DAPHNE | Address on file | | | | | | | |
| 157259 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | Address on file | | | | | | | |
| 157260 | ESPERANZA A DE JESUS HERNANDEZ | COND BAHIA A APT 1201 | | | | SAN JUAN | PR | 00907 | |
| 649494 | ESPERANZA A VELEZ PORTELA | PO BOX 564 | | | | YAUCO | PR | 00698 | |
| 649495 | ESPERANZA ACOSTA DE BRENES | Address on file | | | | | | | |
| 649496 | ESPERANZA ALONSO MALDONADO | PO BOX 9570 | | | | ARECIBO | PR | 00613-9570 | |
| 649497 | ESPERANZA ALVARADO | URB COUNTRY CLUB 2DA SECC | 1157 LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 157261 | ESPERANZA AM OR VIDA ADUL INST. | RR-4 BOX 530 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 157262 | ESPERANZA AMOR VIDA ADULTO | R.R. 4 BOX 530 | BO. CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 157263 | ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | | BAYAMON | PR | 00956 | |
| 157264 | ESPERANZA AMOR Y VIDA INST. | RR-4 2890 | | | | BAYAMON | PR | 00956 | |
| 649498 | ESPERANZA ARCE GALLEGO | URB CONSTANCIA | 671 CALLE 9 | | | PONCE | PR | 00731 | |
| 649499 | ESPERANZA ARCHEVAL DURAN | 226 REC GANDARA | | | | PONCE | PR | 00717-2716 | |
| 649500 | ESPERANZA AUTO PARTS | HC 03 BOX 21676 | | | | ARECIBO | PR | 00612 | |
| 649501 | ESPERANZA BALLENILLA AYALA | Address on file | | | | | | | |
| 157100 | ESPERANZA BELTRAN, MARITZA | Address on file | | | | | | | |
| 157265 | ESPERANZA BERMUDEZ LUNA | Address on file | | | | | | | |
| 649502 | ESPERANZA CASTRO RIVERA | COM LOMAS VERDES | SOLAR 266 | | | MOCA | PR | 00676 | |
| 157266 | ESPERANZA CEPEDA ONORO | Address on file | | | | | | | |
| 2137600 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00928 | |
| 649503 | ESPERANZA CINTRON DE ARMAS | URB VALLES DE GUAYAMA | 516 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 157267 | ESPERANZA CORTES MORALES | Address on file | | | | | | | |
| 649504 | ESPERANZA CUEBAS CASTILLO | PO BOX 3827 | | | | SAN JUAN | PR | 00919-3827 | |
| 157268 | ESPERANZA CUEVAS CASTILLO | Address on file | | | | | | | |
| 157269 | ESPERANZA DE AMOR, INC | CARR.978 KM.1.4 PARCELA 238 | BARRIO CHUPACALLOS | | | CEIBA | PR | 00735 | |
| 157270 | ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 157271 | ESPERANZA EN EL MANANA INC | PO BOX 2959 | | | | JUNCOS | PR | 00777 | |
| 157272 | ESPERANZA ENCARNACION MARTE | Address on file | | | | | | | |
| 649505 | ESPERANZA FALERO DELGADO | RR 7 BOX 8297 | | | | TRUJILLO ALTO | PR | 00926 | |
| 157273 | ESPERANZA FELICIANO APOLINARIS | Address on file | | | | | | | |
| 649506 | ESPERANZA FELICIANO FELICIANO | HC1 BOX 3665 | | | | BAJADERO | PR | 00612 | |
| 649507 | ESPERANZA GAS | 118 CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4111 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157274 | ESPERANZA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 157275 | ESPERANZA HEALTH CENTER | 2940 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 157276 | ESPERANZA HEALTH CENTER INC | 1331 E WYOMING AVE | | | | PHILADELPHIA | PA | 19124 | |
| 157277 | ESPERANZA HEALTLH CENTER | 4417 NORTH 6TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 649508 | ESPERANZA HERNANDEZ ROMERO | PO BOX 2089 | | | | RIO GRANDE | PR | 00745 | |
| 649509 | ESPERANZA IRON WORKS | PO BOX 2882 | | | | GUAYNABO | PR | 00970 | |
| 157278 | ESPERANZA LINARES MELITON | Address on file | | | | | | | |
| 157279 | ESPERANZA LORENZO ALERS | Address on file | | | | | | | |
| 649510 | ESPERANZA LORENZO MATOS | Address on file | | | | | | | |
| 157280 | ESPERANZA M BATISTA MARTINEZ | Address on file | | | | | | | |
| 649511 | ESPERANZA MALDONADO | Address on file | | | | | | | |
| 649512 | ESPERANZA MALDONADO HIDALGO | RES BAIROA N 2 | CALLE 34 | | | CAGUAS | PR | 000725 | |
| 157281 | ESPERANZA MARTIN | Address on file | | | | | | | |
| 649513 | ESPERANZA MARTINEZ RIOS | BO GUAVATE | BOX 22206 | | | CAYEY | PR | 00736 | |
| 649514 | ESPERANZA MARTINEZ RIVERA | Address on file | | | | | | | |
| 157282 | ESPERANZA MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 157283 | ESPERANZA MEDINA MEDINA | Address on file | | | | | | | |
| 649515 | ESPERANZA MERCADO ADAMES | HC 01 BOX 10477 | | | | SAN SEBASTIAN | PR | 00685 | |
| 157284 | ESPERANZA MESA RIJOS | Address on file | | | | | | | |
| 649516 | ESPERANZA MOLINA ORTIZ | RES GALATEO APARTMENTS | APT 229 | | | RIO GRANDE | PR | 00745 | |
| 649517 | ESPERANZA MONTAZ TORRES | PMB 4100 BOX 194 | | | | BOQUERON | PR | 00622 | |
| 649518 | ESPERANZA MONTES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 649519 | ESPERANZA OCASIO DE LA TORRE | 98 BO CALICHE | | | | CIALES | PR | 00638 | |
| 649520 | ESPERANZA ORTIZ | VILLA DEL REY 4TA SECCION | EE 22 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 157285 | ESPERANZA ORTIZ JUSTINIANO | Address on file | | | | | | | |
| 649521 | ESPERANZA ORTIZ LOPEZ | BDA ISRAEL | 10 CALLE PROLONGACION FRANCIA | | | SAN JUAN | PR | 00917 | |
| 649522 | ESPERANZA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 157286 | ESPERANZA PADIN REXACH | Address on file | | | | | | | |
| 157287 | ESPERANZA PAGAN ACEVEDO | Address on file | | | | | | | |
| 157288 | ESPERANZA PARA LA VEJEZ | Address on file | | | | | | | |
| 157289 | ESPERANZA PASTRANA GONZALEZ | Address on file | | | | | | | |
| 649523 | ESPERANZA PEREZ MALDONADO | ARD DEL CARIBE 48 ST V V 8 | | | | PONCE | PR | 00731 | |
| 157290 | ESPERANZA PEREZ PEREZ | Address on file | | | | | | | |
| 157291 | ESPERANZA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 157292 | ESPERANZA QUINONES ORTIZ | Address on file | | | | | | | |
| 649524 | ESPERANZA RESTO VAZQUEZ | Address on file | | | | | | | |
| 649525 | ESPERANZA RIVERA LANDRAU | Address on file | | | | | | | |
| 649526 | ESPERANZA RIVERA MELENDEZ | HC 1 BOX 4502 | | | | YABUCOA | PR | 00767 | |
| 649527 | ESPERANZA RIVERA VALENTIN | TRES TALLERES | 954 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 649528 | ESPERANZA RODRIGUEZ MARTE | 252 CALLE PARQUE | | | | SAN JUAN | PR | 00928 | |
| 157293 | ESPERANZA RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 157294 | ESPERANZA RODRIGUEZ TORRES | 180 CALLA # 22 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 649529 | ESPERANZA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 649530 | ESPERANZA RODRIGUEZ WALKER | BUENA VISTA | PARC 86 CALLE ALELIS | | | CAROLINA | PR | 00985 | |
| 157295 | ESPERANZA ROLON RIVERA | Address on file | | | | | | | |
| 157296 | ESPERANZA ROMAN CRUZ | Address on file | | | | | | | |
| 649531 | ESPERANZA ROSARIO | SOLAR 112 LA TEA | | | | SAN GERMAN | PR | 00638 | |
| 649532 | ESPERANZA RUIZ | 107 CALLE LUNA APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 649533 | ESPERANZA RUIZ FIGUEROA | 5 RES MONTE ISLE`O | APTO 50 | | | MAYAGUEZ | PR | 00680 | |
| 649534 | ESPERANZA S CASTRO LUZUNARIS | PO BOX 185 | | | | HUMACAO | PR | 00792 | |
| 649535 | ESPERANZA SAEZ FIGUEROA | ESTANCIAS DORADA | 446 CALLE VILLA APT 211 | | | PONCE | PR | 00728-4504 | |
| 649536 | ESPERANZA SALAMANCA RODRIGUEZ | Address on file | | | | | | | |
| 649537 | ESPERANZA SANCHEZ GUZMAN | LAS MONJAS | 115 (ALTOS) CALLE POPULAR | | | SAN JUAN | PR | 00925 | |
| 649538 | ESPERANZA SANTANA BONILLA | BO SANTANA | PARC PEREZ CALLE C 20 | | | ARECIBO | PR | 00612 | |
| 649539 | ESPERANZA SANTIAGO RAMIREZ | HC 02 BOX 11774 | | | | YAUCO | PR | 00698-9607 | |
| 649540 | ESPERANZA SANTIAGO SANTIAGO | 41 CALLE GIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 157297 | ESPERANZA SERRANO, ALEJANDRO | Address on file | | | | | | | |
| 649541 | ESPERANZA SILVA RODRIGUEZ | RES BARINAS | D 4 CALLE 1 | | | YAUCO | PR | 00698-4708 | |
| 649542 | ESPERANZA TAPIA FEBRES | Address on file | | | | | | | |
| 649543 | ESPERANZA TORO PEREZ | ESTANCIAS DORADAS | 446 CALLE VILLA APT 215 | | | PONCE | PR | 00728 | |
| 649544 | ESPERANZA TORO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4112 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649546 | ESPERANZA TORRES MARTINEZ | BRISAS TORTUGUERO | PARC 470 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| 649545 | ESPERANZA TORRES MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 157298 | ESPERANZA UNIDA INC | 38 C/ HUCAR BO SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 649547 | ESPERANZA VAZQUEZ GOMEZ | Address on file | | | | | | | |
| 649548 | ESPERANZA VEGA DE RIVER A | Address on file | | | | | | | |
| 157299 | ESPERANZA VELAZQUEZ MORALES | Address on file | | | | | | | |
| 157300 | ESPERANZA VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | |
| 649551 | ESPERANZO CRUZ MEDINA | Address on file | | | | | | | |
| 157301 | ESPERANZO CRUZ MEDINA | Address on file | | | | | | | |
| 649550 | ESPERANZO CRUZ MEDINA | Address on file | | | | | | | |
| 157303 | ESPERON MACHUCA, RAFAEL | Address on file | | | | | | | |
| 157302 | ESPERON MACHUCA, RAFAEL | Address on file | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | Address on file | | | | | | | |
| 645203 | Espiet Cabrera, Elizabeth | Address on file | | | | | | | |
| 1986926 | Espiet Cabrera, Elizabeth | Address on file | | | | | | | |
| 645203 | Espiet Cabrera, Elizabeth | Address on file | | | | | | | |
| 157305 | ESPIET COLON, DAMARIS | Address on file | | | | | | | |
| 157306 | ESPIET LOPEZ, MILDRED | Address on file | | | | | | | |
| 157307 | ESPIET MIRAY MD, JUAN A | Address on file | | | | | | | |
| 2024138 | Espiet Monroig, Aurea R. | Address on file | | | | | | | |
| 157308 | ESPIET RIOS, CARMEN A | Address on file | | | | | | | |
| 843477 | ESPIET RIOS, SONIA DEL P. | HC 5 BOX 25407 | | | | CAMUY | PR | 00627 | |
| 157309 | ESPIET RIOS, SONIA DEL PILAR | Address on file | | | | | | | |
| 1804530 | Espiet Rivera, Jose R. | Address on file | | | | | | | |
| 1809121 | Espiet Rivera, Raquel E | Address on file | | | | | | | |
| 157311 | ESPINA ARROYO, FRANCISCO | Address on file | | | | | | | |
| 157312 | ESPINA ARROYO, SAUDI | Address on file | | | | | | | |
| 157313 | ESPINA BERRIOS, MILAGROS | Address on file | | | | | | | |
| 157314 | ESPINA CONCEPTS CORP | 352 SAN CLAUDIO SUITE 305 | | | | SAN JUAN | PR | 00926 | |
| 157315 | ESPINA MARTI, CAMILA | Address on file | | | | | | | |
| 1637566 | ESPINA MARTI, CARMEN M | Address on file | | | | | | | |
| 157316 | ESPINA PONTON, JOSE | Address on file | | | | | | | |
| 157317 | ESPINAL ALCINA, JAVIER | Address on file | | | | | | | |
| 157318 | ESPINAL ALMONTE, ADALJISA | Address on file | | | | | | | |
| 790842 | ESPINAL ALONSO, PEDRO A | Address on file | | | | | | | |
| 157319 | ESPINAL ALONSO, PEDRO A | Address on file | | | | | | | |
| 157320 | Espinal Baez, Diogenes R | Address on file | | | | | | | |
| 157321 | ESPINAL BRITO, LIGIA | Address on file | | | | | | | |
| 157322 | ESPINAL CABRERA, ISMARLIEN | Address on file | | | | | | | |
| 157323 | ESPINAL CABRERA, JONATHAN | Address on file | | | | | | | |
| 157324 | ESPINAL CRUZ, AVELINO | Address on file | | | | | | | |
| 157325 | ESPINAL DOMINGUEZ, TOMAS A. | Address on file | | | | | | | |
| 157326 | ESPINAL ESPINAL, FELIX | Address on file | | | | | | | |
| 157327 | ESPINAL FAJARDO, JAIME | Address on file | | | | | | | |
| 2030553 | Espinal Falero, Kevin | Address on file | | | | | | | |
| 157328 | ESPINAL FALERO, KEVIN N | Address on file | | | | | | | |
| 1832448 | Espinal Falero, Kevin N. | Address on file | | | | | | | |
| 157329 | ESPINAL FIGUEROA, NANCY | Address on file | | | | | | | |
| 157330 | Espinal Gonzalez, Luis R. | Address on file | | | | | | | |
| 157331 | ESPINAL HEREDIA, ANDRES | Address on file | | | | | | | |
| 157332 | ESPINAL HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 157333 | ESPINAL HOLGUIN, CARLOS | Address on file | | | | | | | |
| 157334 | ESPINAL LOPEZ, MARCO | Address on file | | | | | | | |
| 157335 | ESPINAL MATIAS, DALMARIS | Address on file | | | | | | | |
| 157336 | ESPINAL MATIAS, DALMARIS | Address on file | | | | | | | |
| 157337 | ESPINAL MATIAS, DALMARIS | Address on file | | | | | | | |
| 157338 | ESPINAL MEJIA, RUBEN | Address on file | | | | | | | |
| 157339 | ESPINAL MENA, FERNANDO | Address on file | | | | | | | |
| 157340 | ESPINAL PAGAN, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4113 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1642119 | Espinal Pagan, Yesenia | Address on file | | | | | | | |
| 790843 | ESPINAL PAGAN, YESENIA | Address on file | | | | | | | |
| 157341 | ESPINAL PERALTA, JOSE | Address on file | | | | | | | |
| 157342 | ESPINAL RIOS, JAYSON | Address on file | | | | | | | |
| 157343 | Espinal Rodriguez, Jose M. | Address on file | | | | | | | |
| 157344 | ESPINAL RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 157345 | ESPINAL RODRIGUEZ, SUSANA | Address on file | | | | | | | |
| 157346 | ESPINAL ROHENA, RAFAEL | Address on file | | | | | | | |
| 157346 | ESPINAL ROHENA, RAFAEL | Address on file | | | | | | | |
| 157347 | ESPINAL ROSADO, YENTL | Address on file | | | | | | | |
| 157348 | ESPINAL SANCHEZ, YIRA | Address on file | | | | | | | |
| 157350 | ESPINAL SANTOS, MIGUEL A. | Address on file | | | | | | | |
| 157351 | ESPINAL SURUN, JENNY | Address on file | | | | | | | |
| 157352 | ESPINAL SURUN, NILDA L | Address on file | | | | | | | |
| 157353 | ESPINAL TEJEDA, ANGEL | Address on file | | | | | | | |
| 157354 | ESPINAL VARGAS, JUANA | Address on file | | | | | | | |
| 157355 | ESPINAL VAZQUEZ, ANTHONY | Address on file | | | | | | | |
| 157357 | ESPINAL, VIRGILIO | Address on file | | | | | | | |
| 157358 | ESPINAR CRUZ, ANA | Address on file | | | | | | | |
| 157359 | ESPINAR CRUZ, ENID | Address on file | | | | | | | |
| 157360 | ESPINDOLA FERNANDEZ, STELLA M | Address on file | | | | | | | |
| 157361 | ESPINEL CASTRO, GLORIMAR | Address on file | | | | | | | |
| 790845 | ESPINEL COLON, ELVIA | Address on file | | | | | | | |
| 157362 | ESPINEL COLON, MARITZA | Address on file | | | | | | | |
| 157363 | ESPINEL CUEVAS, JOSE | Address on file | | | | | | | |
| 157364 | Espinel Cuevas, Jose A. | Address on file | | | | | | | |
| 157365 | ESPINEL NIEVES, CARMEN L | Address on file | | | | | | | |
| 157366 | ESPINELL BERRIOS, YESENIA | Address on file | | | | | | | |
| 157367 | ESPINELL CASTRO, JORGE | Address on file | | | | | | | |
| 157368 | ESPINELL CASTRO, LUIS N. | Address on file | | | | | | | |
| 157369 | ESPINELL CASTRO, MARIVED | Address on file | | | | | | | |
| 157370 | ESPINELL CHEVRES, LAUDELINA | Address on file | | | | | | | |
| 157371 | ESPINELL CINTRON, ANIBAL | Address on file | | | | | | | |
| 157372 | ESPINELL CINTRON, HECTOR | Address on file | | | | | | | |
| 157373 | ESPINELL CINTRON, MELANNIE | Address on file | | | | | | | |
| 157374 | ESPINELL GONZALEZ, NELSON R. | Address on file | | | | | | | |
| 157375 | ESPINELL LAMAS, JESSED | Address on file | | | | | | | |
| 157376 | ESPINELL NARVAEZ, OMARY | Address on file | | | | | | | |
| 157377 | ESPINELL OTERO, DALILA | Address on file | | | | | | | |
| 157379 | ESPINELL OTERO, HILDA | Address on file | | | | | | | |
| 157380 | ESPINELL PEDROSA, LISANDRA | Address on file | | | | | | | |
| 157381 | ESPINELL PEREZ, MILDRED | Address on file | | | | | | | |
| 157382 | ESPINELL PINTADO, NORMA | Address on file | | | | | | | |
| 157383 | ESPINELL SANABRIA, GLORIA E | Address on file | | | | | | | |
| 157384 | ESPINELL SANABRIA, WANDA | Address on file | | | | | | | |
| 157385 | ESPINELL SILVA, AMARILYS | Address on file | | | | | | | |
| 157386 | ESPINELL SILVA, HECTOR | Address on file | | | | | | | |
| 1831016 | ESPINELL VAZQUEZ , AWILDA | Address on file | | | | | | | |
| 157387 | ESPINELL VAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 157388 | ESPINELL VAZQUEZ, IDARMIS | Address on file | | | | | | | |
| 157389 | ESPINELL VAZQUEZ, IRMA | Address on file | | | | | | | |
| 157390 | ESPINELL VAZQUEZ, JANNETTE | Address on file | | | | | | | |
| 157391 | ESPINELL VAZQUEZ, JOSE | Address on file | | | | | | | |
| 2213807 | Espinell Vazquez, Jose Luis | Address on file | | | | | | | |
| 2212812 | Espinell Vazquez, Jose Luis | Address on file | | | | | | | |
| 445986 | Espinell, Adelaida Rivera | Address on file | | | | | | | |
| 157392 | ESPINET COLON, CARLOS | Address on file | | | | | | | |
| 157393 | ESPINET CORDERO, CRISTINO | Address on file | | | | | | | |
| 790846 | ESPINET CORDERO, MARTA E | Address on file | | | | | | | |
| 157394 | ESPINET DE JESUS, JORGE | Address on file | | | | | | | |
| 157395 | ESPINET DOMINGUEZ, JEAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4114 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157396 | ESPINET FLORES, LILLIAN | Address on file | | | | | | | |
| 157397 | ESPINET GARCIA, LISSY | Address on file | | | | | | | |
| 157398 | ESPINET GARCIA, LUIS | Address on file | | | | | | | |
| 157399 | ESPINET GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 157400 | ESPINET ORTIZ, MARIA DE LOS | Address on file | | | | | | | |
| 157401 | ESPINET ORTIZ, RAFAEL | Address on file | | | | | | | |
| 157402 | ESPINET PEREZ, EFRAIN | Address on file | | | | | | | |
| 157403 | ESPINET PEREZ, RAFAEL | Address on file | | | | | | | |
| 157404 | ESPINET QUINTANA, JUDITH M. | Address on file | | | | | | | |
| 790847 | ESPINET QUINTANA, MARIA | Address on file | | | | | | | |
| 157405 | ESPINET QUINTANA, MARIA D | Address on file | | | | | | | |
| 1660418 | Espinet Quintana, Maria del Pilar | Address on file | | | | | | | |
| 157406 | Espinet Rosado, Rosa E | Address on file | | | | | | | |
| 1258255 | ESPINET SERRANO, LUIS | Address on file | | | | | | | |
| 157407 | ESPINET SERRANO, RAFAEL | Address on file | | | | | | | |
| 157408 | ESPINET TORRES, CAROLINE | Address on file | | | | | | | |
| 157409 | ESPINO APONTE, CARMEN M | Address on file | | | | | | | |
| 157410 | Espino Fuentes, Harry | Address on file | | | | | | | |
| 157411 | ESPINO GONZALEZ, KAREN | Address on file | | | | | | | |
| 157412 | ESPINO HERNANDEZ, ANA | Address on file | | | | | | | |
| 157413 | ESPINO MARTINEZ, ELSA | Address on file | | | | | | | |
| 1419631 | ESPINO MARTÍNEZ, ELSA | HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 157414 | ESPINO MARTÍNEZ, ELSA | LCDA. HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 790848 | ESPINO MENA, NAYDIA | Address on file | | | | | | | |
| 157415 | ESPINO MENA, NAYDIA I | Address on file | | | | | | | |
| 157417 | ESPINO MERCADO, CYNTHIA | Address on file | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on file | | | | | | | |
| 157418 | ESPINO NARVAEZ, NURINALDA | Address on file | | | | | | | |
| 157419 | ESPINO PITRE, MARIA E | Address on file | | | | | | | |
| 157420 | ESPINO RAMIREZ, DAPHNE | Address on file | | | | | | | |
| 157422 | ESPINO RIVERA, AGUSTIN | Address on file | | | | | | | |
| 157423 | ESPINO RIVERA, ROCHELLIE | Address on file | | | | | | | |
| 157424 | ESPINO SANCHEZ, EDLIZ | Address on file | | | | | | | |
| 790849 | ESPINO SANTANA, IDELISE | Address on file | | | | | | | |
| 157425 | ESPINO SANTANA, IDELISE M | Address on file | | | | | | | |
| 790850 | ESPINO SANTIAGO, MARIA F | Address on file | | | | | | | |
| 157426 | ESPINO SEPULVEDA, EMILY | Address on file | | | | | | | |
| 157427 | ESPINO SOTO, ABRAHAM | Address on file | | | | | | | |
| 157428 | ESPINO TORRES, ANDRES | Address on file | | | | | | | |
| 157429 | ESPINO VALCARCEL, RAFAEL | Address on file | | | | | | | |
| 157430 | ESPINO VALENTIN, DORCA | Address on file | | | | | | | |
| 157431 | ESPINO VALENTIN, DORCA | Address on file | | | | | | | |
| 649552 | ESPINOSA & ESPINOSA | PO BOX 20230 | | | | SAN JUAN | PR | 00926-0230 | |
| 843478 | ESPINOSA & ESPINOSA | RIO PIEDRAS STA | PO BOX 20230 | | | SAN JUAN | PR | 00926 | |
| 157433 | ESPINOSA & ESPINOSA INC | PO BOX 20230 | | | | SAN JUAN | PR | 00928-0230 | |
| 157434 | ESPINOSA ALDOY, JUAN A | Address on file | | | | | | | |
| 157435 | ESPINOSA ALMESTICA, JEFFREY | Address on file | | | | | | | |
| 157416 | ESPINOSA APONTE, ROSA | Address on file | | | | | | | |
| 157436 | ESPINOSA APONTE, ROSA M. | Address on file | | | | | | | |
| 157437 | Espinosa Aristud, Luis E | Address on file | | | | | | | |
| 157438 | ESPINOSA ARROYO, MARILYN | Address on file | | | | | | | |
| 157439 | ESPINOSA ASTACIO, CARMEN M | Address on file | | | | | | | |
| 157440 | ESPINOSA AUTO GLASS | P O BOX 6417 | | | | BAYAMON | PR | 00959 | |
| 649553 | ESPINOSA AUTO GLASS | PO BOX 1722 | | | | VEGA ALTA | PR | 00692 | |
| 2199596 | Espinosa Aviles, Mildred | Address on file | | | | | | | |
| 2181773 | Espinosa Ayala, Selso | Address on file | | | | | | | |
| 1419632 | ESPINOSA BABILONIA, FELIX | FERMIN L. ARRAIZA NAVAS | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157442 | ESPINOSA BABILONIA, FELIX | MELBA DIAZ RAMIREZ | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157443 | ESPINOSA BAEZ, EDDIE | Address on file | | | | | | | |
| 157444 | ESPINOSA BELTRAN, NANCY | Address on file | | | | | | | |
| 157445 | ESPINOSA BURGOS, JACKELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4115 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157446 | ESPINOSA BUSINESS SOLUTIONS | RR 2 BOX 5646 | | | | CIDRA | PR | 00739-9670 | |
| 157447 | ESPINOSA CAMACHO, YANNICK | Address on file | | | | | | | |
| 157448 | ESPINOSA CANCEL, ANA M | Address on file | | | | | | | |
| 1546670 | Espinosa Cancel, Ana M. | Address on file | | | | | | | |
| 157449 | ESPINOSA CANCEL, JUAN | Address on file | | | | | | | |
| 157450 | ESPINOSA CANDELARIA, ISMAEL | Address on file | | | | | | | |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | Address on file | | | | | | | |
| 790851 | ESPINOSA CARDONA, RAFAEL | Address on file | | | | | | | |
| 157451 | ESPINOSA CARDONA, RAFAEL A | Address on file | | | | | | | |
| 790852 | ESPINOSA CARRION, OMAR | Address on file | | | | | | | |
| 157452 | ESPINOSA CASSO, VICTOR | Address on file | | | | | | | |
| 157453 | ESPINOSA CASTELLANOS, JOSEPH | Address on file | | | | | | | |
| 852792 | ESPINOSA CASTILLO, VIONNETTE | Address on file | | | | | | | |
| 157455 | ESPINOSA CASTILLO, VIONNETTE | Address on file | | | | | | | |
| 157456 | ESPINOSA COLLAZO, IVETTE | Address on file | | | | | | | |
| 157457 | ESPINOSA COLON, VILMARIE | Address on file | | | | | | | |
| 157458 | ESPINOSA CORALES, MARTA | Address on file | | | | | | | |
| 2127112 | Espinosa Corales, Rosa | Address on file | | | | | | | |
| 157459 | ESPINOSA CORALES, ROSA E | Address on file | | | | | | | |
| 157460 | ESPINOSA CORALES, SALVADOR | Address on file | | | | | | | |
| 157461 | ESPINOSA CORTES, CARMELO | Address on file | | | | | | | |
| 790853 | ESPINOSA CRUZ, ARELYS | Address on file | | | | | | | |
| 157462 | ESPINOSA CRUZ, CAMILLE | Address on file | | | | | | | |
| 157463 | Espinosa Cruz, Gilberto | Address on file | | | | | | | |
| 157464 | ESPINOSA CRUZ, LUIS R | Address on file | | | | | | | |
| 1942772 | Espinosa Cruz, Maria Gunita | Address on file | | | | | | | |
| 157465 | ESPINOSA DAVILA, NYDIA I | Address on file | | | | | | | |
| 843479 | ESPINOSA DE LA CRUZ ARNALDO | URB VILLA DORADA | 456 CALLE 4 | | | CANOVANAS | PR | 00709 | |
| 157466 | ESPINOSA DE LA CRUZ, ARNALDO | Address on file | | | | | | | |
| 157469 | ESPINOSA DIAZ, ANGEL | Address on file | | | | | | | |
| 2178736 | Espinosa Diaz, Cesar | Address on file | | | | | | | |
| 790854 | ESPINOSA DIAZ, ELIANID | Address on file | | | | | | | |
| 1725065 | Espinosa Diaz, Elianid | Address on file | | | | | | | |
| 157471 | ESPINOSA DIAZ, EURIDIS | Address on file | | | | | | | |
| 157472 | ESPINOSA DIAZ, JOSE | Address on file | | | | | | | |
| 157473 | Espinosa Diaz, Jose A | Address on file | | | | | | | |
| 157474 | ESPINOSA DIAZ, LEIDA L. | Address on file | | | | | | | |
| 157475 | ESPINOSA DIAZ, LIBERTAD | Address on file | | | | | | | |
| 790855 | ESPINOSA ESPINOSA, LEISHA | Address on file | | | | | | | |
| 1845910 | Espinosa Espinosa, Leishla | Address on file | | | | | | | |
| 157477 | ESPINOSA ESPINOSA, LEISHLA M | Address on file | | | | | | | |
| 157478 | Espinosa Espinosa, Luis A | Address on file | | | | | | | |
| 157479 | ESPINOSA ESPINOSA, REINALDO | Address on file | | | | | | | |
| 157480 | ESPINOSA ESPINOSA, YARIXZA | Address on file | | | | | | | |
| 157481 | ESPINOSA FELICIANO, GILBERTO | Address on file | | | | | | | |
| 157482 | ESPINOSA FIGUEROA, ALMA | Address on file | | | | | | | |
| 157483 | ESPINOSA FIGUEROA, ALMA M. | Address on file | | | | | | | |
| 157484 | ESPINOSA FIGUEROA, LUZ ENEIDA | Address on file | | | | | | | |
| 157485 | ESPINOSA FIGUEROA, OLGA I. | Address on file | | | | | | | |
| 157487 | ESPINOSA GARCIA, NELIS L | Address on file | | | | | | | |
| 157488 | ESPINOSA GLASS SHOP | PO BOX 6417 | | | | BAYAMON | PR | 00960-6417 | |
| 157489 | ESPINOSA GOMEZ, LINA | Address on file | | | | | | | |
| 157490 | ESPINOSA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 790856 | ESPINOSA GONZALEZ, ERIKA | Address on file | | | | | | | |
| 157491 | ESPINOSA GONZALEZ, GABRIEL GERARDO | Address on file | | | | | | | |
| 157492 | ESPINOSA GONZALEZ, JOSE | Address on file | | | | | | | |
| 157493 | ESPINOSA GONZALEZ, JUAN A | Address on file | | | | | | | |
| 157494 | ESPINOSA GREEN, ANA I | Address on file | | | | | | | |
| 157495 | ESPINOSA GREEN, ROSA | Address on file | | | | | | | |
| 157496 | ESPINOSA GREEN, ROSA JEANNETTE | Address on file | | | | | | | |
| 852793 | ESPINOSA GREEN, ROSA JEANNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4116 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175647 | ESPINOSA GUZMAN, RICHARD J. | URB. POSEO REALES | 306 CALLE TRUJILLO | | | AGUADILLA | PR | 00690 | |
| 157497 | ESPINOSA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 157498 | ESPINOSA HERNANDEZ, JOSE J. | Address on file | | | | | | | |
| 157499 | ESPINOSA HUERTAS, FRANCISCO | Address on file | | | | | | | |
| 157500 | ESPINOSA IRIZARRY, MELISSA | Address on file | | | | | | | |
| 157501 | ESPINOSA JAIME, ALICIA | Address on file | | | | | | | |
| 790857 | ESPINOSA JAIME, ALICIA | Address on file | | | | | | | |
| 157502 | ESPINOSA LABOY, PEDRO | Address on file | | | | | | | |
| 157503 | ESPINOSA LAPAIX, ISABEL | Address on file | | | | | | | |
| 157504 | ESPINOSA LARA, DANTE RAFAEL | Address on file | | | | | | | |
| 790858 | ESPINOSA LOPEZ, BARBARA E | Address on file | | | | | | | |
| 1506234 | ESPINOSA LOPEZ, PAULINO | Address on file | | | | | | | |
| 157505 | ESPINOSA LOPEZ, SEBASTIAN | Address on file | | | | | | | |
| 157506 | ESPINOSA LUGO, ANGELICA | Address on file | | | | | | | |
| 157507 | ESPINOSA LUGO, IVELISSE | Address on file | | | | | | | |
| 157508 | ESPINOSA LUGO, JORGE | Address on file | | | | | | | |
| 157509 | ESPINOSA LUGO, MARIA L. | Address on file | | | | | | | |
| 157510 | ESPINOSA LUGO, MIGDALIA | Address on file | | | | | | | |
| 790859 | ESPINOSA LUGO, SASHA | Address on file | | | | | | | |
| 790860 | ESPINOSA LUGO, SONIA | Address on file | | | | | | | |
| 157512 | ESPINOSA LUGO, YARELIS | Address on file | | | | | | | |
| 157513 | ESPINOSA MARITNES, NELUDIS | Address on file | | | | | | | |
| 1672418 | Espinosa Martinez, Damaris | Address on file | | | | | | | |
| 790861 | ESPINOSA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 157514 | ESPINOSA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 1562536 | Espinosa Martinez, Javier | Address on file | | | | | | | |
| 157515 | ESPINOSA MARTINEZ, JAVIER | Address on file | | | | | | | |
| 157516 | ESPINOSA MARTINEZ, JORGE L | Address on file | | | | | | | |
| 157517 | Espinosa Martinez, Luis A | Address on file | | | | | | | |
| 1531217 | ESPINOSA MARTINEZ, LUZ I | Address on file | | | | | | | |
| 157518 | ESPINOSA MARTINEZ, LUZ IDALIA | Address on file | | | | | | | |
| 157519 | ESPINOSA MARTINEZ, PEDRO | Address on file | | | | | | | |
| 157520 | ESPINOSA MENDEZ, GIDEL | Address on file | | | | | | | |
| 157521 | ESPINOSA MENDEZ, LEYLANIE | Address on file | | | | | | | |
| 157522 | ESPINOSA MENDEZ, OLGA I. | Address on file | | | | | | | |
| 1634534 | Espinosa Mendez, Olga I. | Address on file | | | | | | | |
| 1785583 | Espinosa Mendez, Olga I. | Address on file | | | | | | | |
| 157523 | ESPINOSA MERCADO, MEYEICHEA | Address on file | | | | | | | |
| 157524 | ESPINOSA MILLET, GLORIMAR | Address on file | | | | | | | |
| 790862 | ESPINOSA MILLET, GLORIMAR | Address on file | | | | | | | |
| 852794 | ESPINOSA MORALES, ELIZABETH M. | Address on file | | | | | | | |
| 157525 | ESPINOSA MORALES, ELIZABETH M. | Address on file | | | | | | | |
| 157526 | ESPINOSA MORALES, IVONNE | Address on file | | | | | | | |
| 157527 | Espinosa Morales, Jesus M | Address on file | | | | | | | |
| 790863 | ESPINOSA MORALES, MAYRA | Address on file | | | | | | | |
| 157528 | ESPINOSA MORALES, MAYRA H | Address on file | | | | | | | |
| 157529 | ESPINOSA MORALES, MICHAEL N | Address on file | | | | | | | |
| 157530 | Espinosa Morales, Samuel | Address on file | | | | | | | |
| 157530 | Espinosa Morales, Samuel | Address on file | | | | | | | |
| 157531 | ESPINOSA MORALES, SANDRA J | Address on file | | | | | | | |
| 790864 | ESPINOSA NAZARIO, ENID | Address on file | | | | | | | |
| 157532 | ESPINOSA NAZARIO, ENID DEL C | Address on file | | | | | | | |
| 157533 | ESPINOSA NOVA, MAYERLING | Address on file | | | | | | | |
| 157534 | Espinoso Ortiz, Alexis A | Address on file | | | | | | | |
| 157535 | ESPINOSA ORTIZ, JAVIER | Address on file | | | | | | | |
| 157536 | ESPINOSA OTERO, AUREA | Address on file | | | | | | | |
| 157537 | ESPINOSA PADIN, JUAN | Address on file | | | | | | | |
| 157538 | ESPINOSA PADIN, LISANDRA | Address on file | | | | | | | |
| 157539 | ESPINOSA PADIN, LUIS | Address on file | | | | | | | |
| 1258256 | ESPINOSA PEREZ, FABIAN | Address on file | | | | | | | |
| 157541 | ESPINOSA PEREZ, GILBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4117 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157542 | ESPINOSA PEREZ, JAVIER | Address on file | | | | | | | |
| 157543 | ESPINOSA PEREZ, MADELINE | Address on file | | | | | | | |
| 157545 | ESPINOSA PEREZ, RICKY N | Address on file | | | | | | | |
| 157546 | ESPINOSA PEREZ, WILFREDO | Address on file | | | | | | | |
| 1980665 | Espinosa Pinzon, Humberto | Address on file | | | | | | | |
| 157547 | ESPINOSA PINZON, HUMBERTO | Address on file | | | | | | | |
| 157548 | ESPINOSA PINZON, ZAIDA | Address on file | | | | | | | |
| 157549 | ESPINOSA PLACA, FERNANDO | Address on file | | | | | | | |
| 157550 | ESPINOSA PLUAS, ANGELA | Address on file | | | | | | | |
| 157551 | ESPINOSA RAMIREZ, DORIS | Address on file | | | | | | | |
| 157552 | ESPINOSA RAMON, RAFAEL | Address on file | | | | | | | |
| 1563463 | Espinosa Ramos, Gilberto | Address on file | | | | | | | |
| 157553 | ESPINOSA RAMOS, GILBERTO | Address on file | | | | | | | |
| 2222234 | Espinosa Ramos, Gilberto | Address on file | | | | | | | |
| 157554 | ESPINOSA RAMOS, GILBERTO | Address on file | | | | | | | |
| 157555 | ESPINOSA RAMOS, IRIS N | Address on file | | | | | | | |
| 1841718 | Espinosa Ramos, Iris N. | Address on file | | | | | | | |
| 790865 | ESPINOSA RAMOS, MYRTA | Address on file | | | | | | | |
| 157556 | ESPINOSA RIVER A, MARTA M | Address on file | | | | | | | |
| 157557 | ESPINOSA RIVERA, LUIS | Address on file | | | | | | | |
| 157558 | ESPINOSA RIVERA, MARLYN A | Address on file | | | | | | | |
| 852795 | ESPINOSA RIVERA, MARLYN A. | Address on file | | | | | | | |
| 157559 | ESPINOSA RIVERA, MARTIN | Address on file | | | | | | | |
| 157560 | Espinosa Rivera, Ramon A | Address on file | | | | | | | |
| 157561 | ESPINOSA RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 157562 | Espinosa Rodriguez, Carlos | Address on file | | | | | | | |
| 157563 | ESPINOSA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 157564 | ESPINOSA RODRIGUEZ, FAUSTO | Address on file | | | | | | | |
| 157565 | ESPINOSA RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 157566 | ESPINOSA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 157567 | Espinosa Rodriguez, Nestor I. | Address on file | | | | | | | |
| 157568 | ESPINOSA RODRIGUEZ, ONELIA | Address on file | | | | | | | |
| 157569 | ESPINOSA RODRIGUEZ, WIDALYS | Address on file | | | | | | | |
| 852796 | ESPINOSA RODRIGUEZ, WIDALYS | Address on file | | | | | | | |
| 157570 | ESPINOSA RODRIGUEZ, YARESLI | Address on file | | | | | | | |
| 157571 | ESPINOSA ROLDAN, EDGAR | Address on file | | | | | | | |
| 790866 | ESPINOSA ROSA, ADA | Address on file | | | | | | | |
| 157572 | ESPINOSA ROSA, ADA L | Address on file | | | | | | | |
| 157573 | ESPINOSA ROSA, EDWARDO I | Address on file | | | | | | | |
| 157574 | ESPINOSA ROSA, EDWARDO I. | Address on file | | | | | | | |
| 1419633 | ESPINOSA ROSADO, EVYFLOR | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 157575 | ESPINOSA ROSADO, EVYFLOR | Address on file | | | | | | | |
| 1565770 | Espinosa Rosado, Evyflor | Address on file | | | | | | | |
| 1565770 | Espinosa Rosado, Evyflor | Address on file | | | | | | | |
| 157576 | ESPINOSA RUIZ, LUIS A | Address on file | | | | | | | |
| 157577 | Espinosa Sanchez, Edwin | Address on file | | | | | | | |
| 157578 | ESPINOSA SANCHEZ, ELENA | Address on file | | | | | | | |
| 2167996 | Espinosa Sanchez, Luis | Address on file | | | | | | | |
| 157579 | ESPINOSA SANCHEZ, MICHELE N | Address on file | | | | | | | |
| 157580 | ESPINOSA SANCHEZ, NATIVIDAD | Address on file | | | | | | | |
| 157581 | ESPINOSA SANCHEZ, ZULMA | Address on file | | | | | | | |
| 1545725 | Espinosa Sánchez, Zulma | Address on file | | | | | | | |
| 157582 | ESPINOSA SANTANA, JANETTE | Address on file | | | | | | | |
| 157583 | ESPINOSA SANTIAGO, ALEXANDER | Address on file | | | | | | | |
| 157584 | ESPINOSA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 157585 | ESPINOSA SANTIAGO, INABELL | Address on file | | | | | | | |
| 157586 | Espinosa Santiago, Jorge L | Address on file | | | | | | | |
| 157432 | ESPINOSA SANTIAGO, JOSE ARNALDO | Address on file | | | | | | | |
| 157587 | ESPINOSA SEDA, HILDA E | Address on file | | | | | | | |
| 157588 | ESPINOSA SERRANO, JESUS | Address on file | | | | | | | |
| 157589 | ESPINOSA TARNIELLA, EDGAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4118 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157590 | ESPINOSA TEXACO SERVICE CENTER | 255 URB ALTAMONTE | | | | CAMUY | PR | 00627-2612 | |
| 157591 | ESPINOSA TEXACO SERVICE CENTER | HC 03 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 157592 | Espinosa Tirado, Raymond | Address on file | | | | | | | |
| 157593 | ESPINOSA TOLEDO, BLANCA | Address on file | | | | | | | |
| 157594 | ESPINOSA TORRES, JERONIMO | Address on file | | | | | | | |
| 157595 | ESPINOSA TORRES, JOSE A | Address on file | | | | | | | |
| 157596 | ESPINOSA URENA, SENIA | Address on file | | | | | | | |
| 157597 | ESPINOSA VALENTIN, ANIBAL | Address on file | | | | | | | |
| 157598 | ESPINOSA VALENTIN, ANIBAL E. | Address on file | | | | | | | |
| 157599 | ESPINOSA VARGAS, ANA T | Address on file | | | | | | | |
| 157600 | ESPINOSA VARGAS, LUZ E. | Address on file | | | | | | | |
| 157601 | ESPINOSA VARGAS, MARIBEL | Address on file | | | | | | | |
| 157602 | ESPINOSA VAZQUEZ, ADRIAN | Address on file | | | | | | | |
| 157603 | ESPINOSA VAZQUEZ, LINDA | Address on file | | | | | | | |
| 157604 | ESPINOSA VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 790867 | ESPINOSA VEGA, ELIZABETH | Address on file | | | | | | | |
| 157605 | ESPINOSA VEGA, GLORIA E | Address on file | | | | | | | |
| 157606 | ESPINOSA VEGA, JOSE R | Address on file | | | | | | | |
| 157607 | ESPINOSA VEGA, NERIDA | Address on file | | | | | | | |
| 2002426 | Espinosa Velez, Clara | Address on file | | | | | | | |
| 2107278 | ESPINOSA VELEZ, LUIS ESTEBAN | Address on file | | | | | | | |
| 1953337 | Espinosa Velez, Luis Esteban | Address on file | | | | | | | |
| 1934264 | Espinosa Velez, Luis Esteban | Address on file | | | | | | | |
| 157608 | ESPINOSA VILLEGAS, JUAN | Address on file | | | | | | | |
| 157609 | ESPINOSA VIRELLA, IVETTE | Address on file | | | | | | | |
| 157610 | Espinosa Viruet, Nelson | Address on file | | | | | | | |
| 2171089 | Espinoza, Elena | Address on file | | | | | | | |
| 1724576 | ESPINOSA, JESUS | Address on file | | | | | | | |
| 1502083 | ESPINOSA, JOSE | Address on file | | | | | | | |
| 157611 | ESPINOSA, NELSON | Address on file | | | | | | | |
| 157612 | ESPINOSA, NEREIDA | Address on file | | | | | | | |
| 157613 | ESPINOSA, SUSANA | Address on file | | | | | | | |
| 157614 | ESPINOSARODRIGUEZ, MAXIMINO | Address on file | | | | | | | |
| 157615 | ESPINOZA GUTIERREZ, JUDHTH | Address on file | | | | | | | |
| 157616 | ESPINOZA LOPEZ, BARBARA | Address on file | | | | | | | |
| 1529170 | Espinoza Martinez, Javier | Address on file | | | | | | | |
| 157617 | ESPINOZA MD , LUIS R | Address on file | | | | | | | |
| 157618 | ESPINOZA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 157619 | ESPINOZA YAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 157621 | ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 1256487 | ESPIRAL MONTESSORI, INC. | Address on file | | | | | | | |
| 157622 | ESPIRITA POSADA DE LA CARIDAD EGI D | P. O. BOX 194668 | | | | SAN JUAN | PR | 00919 | |
| 157623 | ESPIRITU SANTOS, ANASTACIO | Address on file | | | | | | | |
| 157624 | ESPN REGIONAL TV INC | 11001 RUSHMURZ DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 157625 | ESPOCETTI RODRIGUEZ, OLIVER | Address on file | | | | | | | |
| 2075173 | Espoda Soto, Ana Dilia | Address on file | | | | | | | |
| 157626 | ESPOLA SANTANA, MARIA | Address on file | | | | | | | |
| 157627 | ESPOLA SEPULVEDA, AXEL | Address on file | | | | | | | |
| 157628 | ESPONDA FLORES, LUZ C | Address on file | | | | | | | |
| 790868 | ESPONDA LOPEZ, NYDIA L. | Address on file | | | | | | | |
| 157629 | ESPONDA RAMOS, OMAR | Address on file | | | | | | | |
| 157630 | ESPONDA RAMOS, OMAR L. | Address on file | | | | | | | |
| 157631 | ESPONJITAS DE LA MONTANA | Address on file | | | | | | | |
| 157632 | ESPREE, VIRGINIA | Address on file | | | | | | | |
| 157633 | ESPRESSO VENDORS, INC | PMB 176 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 157634 | ESQ LEGAL SERVICES PSC | P O BOX 193813 | | | | SAN JUAN | PR | 00919-3813 | |
| 2175665 | ESQ. LEGAL SERVICES PSC | P.O. BOX 193813 | | | | SAN JUAN | PR | 00919-3813 | |
| 2175904 | ESQUEMA TALLER DE ARQUITECTURA | PONCE DE LEON #1812 | PISO 3 | | | SAN JUAN | PR | 00909 | |
| 157544 | ESQUEMA TALLER DE ARQUITECTURA PSC | 1812 AVE PONCE DE LEON PISO 3 | | | | SAN JUAN | PR | 00909 | |
| 1460369 | Esquenet, Bernard | Address on file | | | | | | | |
| 157635 | ESQUER ITURRIOS, JACQUELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4119 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157636 | ESQUERDO CRUZ MD, LUIS A | Address on file | | | | | | | |
| 790869 | ESQUERDO CRUZ, SONIA | Address on file | | | | | | | |
| 157638 | ESQUERDO CRUZ, SONIA E | Address on file | | | | | | | |
| 2034424 | Esquerdo Cruz, Sonia Esther | Address on file | | | | | | | |
| 157639 | ESQUERDO DEL VALLE, LYMARIE | Address on file | | | | | | | |
| 157640 | ESQUERDO MARRERO, HILDA T | Address on file | | | | | | | |
| 157641 | ESQUERDO MARRERO, JOSE O | Address on file | | | | | | | |
| 157642 | ESQUERDO MARTINEZ, VICTOR | Address on file | | | | | | | |
| 157643 | ESQUERDO NAZARIO, AMAYRA | Address on file | | | | | | | |
| 157644 | ESQUERDO NAZARIO, OMAYRA | Address on file | | | | | | | |
| 2019875 | Esquerdo Pasante, Awilda Natividad | Address on file | | | | | | | |
| 157645 | ESQUERDO PESANTE, AWILDA | Address on file | | | | | | | |
| 2026185 | Esquerdo Pesante, Awilda Natividad | Address on file | | | | | | | |
| 157646 | ESQUERDO RIOS, IDELISA | Address on file | | | | | | | |
| 157647 | ESQUERDO RIVERA, YARINET | Address on file | | | | | | | |
| 843481 | ESQUERDO RODRIGUEZ, WILFREDO | VILLA PALMERAS | 333 CALLE BELLA VISTA | | | SAN JUAN | PR | 00915 | |
| 790871 | ESQUIABRO CRUZ, CARMEN | Address on file | | | | | | | |
| 157648 | ESQUIABRO HERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 157649 | ESQUILI N ALAMO, YAMIL | Address on file | | | | | | | |
| 157650 | ESQUILIN AGOSTO, EVELYN | Address on file | | | | | | | |
| 157651 | Esquilin Alamo, Marianne | Address on file | | | | | | | |
| 157652 | Esquilin Alamo, Mayte | Address on file | | | | | | | |
| 157653 | Esquilin Algarin, Christian D. | Address on file | | | | | | | |
| 157655 | ESQUILIN AYALA, RAYMOND | Address on file | | | | | | | |
| 157656 | ESQUILIN BERRIOS, CARMEN | Address on file | | | | | | | |
| 157657 | ESQUILIN BERRIOS, SIXTO | Address on file | | | | | | | |
| 157658 | ESQUILIN BETANCOURT, CARLOS | Address on file | | | | | | | |
| 157659 | ESQUILIN BETANCOURT, DOLORES | Address on file | | | | | | | |
| 790872 | ESQUILIN BIRIREL, YARENDIS | Address on file | | | | | | | |
| 157660 | ESQUILIN BURGOS, JOSE M | Address on file | | | | | | | |
| 157661 | ESQUILIN CANALES, ANA | Address on file | | | | | | | |
| 157662 | ESQUILIN CANDELARIO, JOSE E | Address on file | | | | | | | |
| 157663 | ESQUILIN CARMONA, MARY | Address on file | | | | | | | |
| 157664 | ESQUILIN CARRASQUILLO, MONICA | Address on file | | | | | | | |
| 1958465 | ESQUILIN CARRASQUILLO, MONICA MARI | Address on file | | | | | | | |
| 157665 | ESQUILIN CARRERO, PAMELA | Address on file | | | | | | | |
| 157666 | ESQUILIN CARRERO, SAMUEL | Address on file | | | | | | | |
| 852797 | ESQUILIN CARRERO, SAMUEL J. | Address on file | | | | | | | |
| 157667 | ESQUILIN CARRERO, SHIRLEY M | Address on file | | | | | | | |
| 157668 | ESQUILIN CARRERO, SHIRLEY M | Address on file | | | | | | | |
| 157669 | Esquilin Carrion, Angel S | Address on file | | | | | | | |
| 157670 | ESQUILIN CARRION, CARMEN I | Address on file | | | | | | | |
| 157671 | ESQUILIN CARRRERO, SAMUEL J. | Address on file | | | | | | | |
| 157672 | ESQUILIN CINTRON, FE | Address on file | | | | | | | |
| 1586592 | ESQUILIN CINTRON, ROSA | Address on file | | | | | | | |
| 1581323 | Esquilin Cintron, Rosa | Address on file | | | | | | | |
| 1581323 | Esquilin Cintron, Rosa | Address on file | | | | | | | |
| 157673 | ESQUILIN CINTRON, ROSA | Address on file | | | | | | | |
| 157674 | Esquilin Clemente, Angel M | Address on file | | | | | | | |
| 157675 | ESQUILIN COLLAZO, VICTOR | Address on file | | | | | | | |
| 157676 | Esquilin Correa, Francisco | Address on file | | | | | | | |
| 157677 | ESQUILIN CORREA, FRANCISCO | Address on file | | | | | | | |
| 157678 | ESQUILIN CRUZ, AIDA | Address on file | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | Address on file | | | | | | | |
| 1752547 | Esquilin Cruz, Antonio | Address on file | | | | | | | |
| 157679 | ESQUILIN CRUZ, GAVINO | Address on file | | | | | | | |
| 157680 | ESQUILIN CRUZ, MELBA | Address on file | | | | | | | |
| 157681 | ESQUILIN CRUZ, MELBA | Address on file | | | | | | | |
| 157682 | ESQUILIN CRUZ, MIGUEL | Address on file | | | | | | | |
| 157683 | ESQUILIN CRUZ, TAMARA | Address on file | | | | | | | |
| 157684 | ESQUILIN CRUZ, ZORAIDA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157685 | ESQUILIN DAVILA, VILMARIE | Address on file | | | | | | | |
| 157686 | ESQUILIN DE JESUS, JULIO | Address on file | | | | | | | |
| 157687 | ESQUILIN DE LEON, JOSEFINA | Address on file | | | | | | | |
| 157688 | ESQUILIN DE LEON, MARITZA | Address on file | | | | | | | |
| 157689 | ESQUILIN DE LEON, VICTOR J | Address on file | | | | | | | |
| 157690 | ESQUILIN ESCOBAR, ALEYSHKA | Address on file | | | | | | | |
| 157691 | ESQUILIN ESCOBAR, LUIS A | Address on file | | | | | | | |
| 157692 | Esquilin Esquilin, Carmelo | Address on file | | | | | | | |
| 157695 | ESQUILIN ESQUILIN, EVELYNE I. | Address on file | | | | | | | |
| 157696 | Esquilin Esquilin, Marcelino | Address on file | | | | | | | |
| 157697 | ESQUILIN ESQUILIN, MARIO | Address on file | | | | | | | |
| 157698 | ESQUILIN FALCON, MIRIAM | Address on file | | | | | | | |
| 157699 | ESQUILIN FEBRES, JANICE M. | Address on file | | | | | | | |
| 157700 | ESQUILIN FIGUEROA, NANCY | Address on file | | | | | | | |
| 157701 | ESQUILIN FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 2086797 | Esquilin Figueroa, Zoraida | Address on file | | | | | | | |
| 157702 | ESQUILIN FUENTES, FLOR M | Address on file | | | | | | | |
| 157703 | ESQUILIN GARAY, HENRY | Address on file | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | Address on file | | | | | | | |
| 2124278 | Esquilin Garcia, Antonio Jose | Address on file | | | | | | | |
| 1419634 | ESQUILIN GARCIA, LOAITZA ANAIS Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 157704 | ESQUILIN GARCIA, LUZ N. | Address on file | | | | | | | |
| 157705 | ESQUILIN GARCIA, RAFAEL | Address on file | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | Address on file | | | | | | | |
| 1788058 | Esquilin Garcia, Sadi | Address on file | | | | | | | |
| 157706 | Esquilin Garcia, Tayna | Address on file | | | | | | | |
| 1656863 | Esquilin Garcia, Tayna | Address on file | | | | | | | |
| 1258257 | ESQUILIN GERENA, EDITH | Address on file | | | | | | | |
| 157707 | ESQUILIN GERENA, IVAN | Address on file | | | | | | | |
| 157708 | ESQUILIN GERENA, MARIAM | Address on file | | | | | | | |
| 157709 | ESQUILIN GOMEZ, DIANILDA | Address on file | | | | | | | |
| 157710 | ESQUILIN GOMEZ, NILDA L | Address on file | | | | | | | |
| 157711 | ESQUILIN GONZALEZ, DAVID | Address on file | | | | | | | |
| 157712 | ESQUILIN GONZALEZ, SANDRA | Address on file | | | | | | | |
| 157713 | ESQUILIN GUZMAN, MARTA N | Address on file | | | | | | | |
| 157714 | ESQUILIN HUERTAS, MIGUEL | Address on file | | | | | | | |
| 157715 | ESQUILIN JIMENEZ, AGUSTIN | Address on file | | | | | | | |
| 2045839 | ESQUILIN JIMENEZ, MARCELO E | Address on file | | | | | | | |
| 157716 | ESQUILIN JIMENEZ, MARCELO E | Address on file | | | | | | | |
| 2093506 | Esquilin Jimenez, Marcelo E. | Address on file | | | | | | | |
| 157717 | ESQUILIN LANZO, EDGAR | Address on file | | | | | | | |
| 790874 | ESQUILIN LANZO, EDGAR | Address on file | | | | | | | |
| 790875 | ESQUILIN LANZO, EDGAR | Address on file | | | | | | | |
| 157718 | ESQUILIN LANZO, EIS | Address on file | | | | | | | |
| 2055136 | Esquilin Lanzo, Eis | Address on file | | | | | | | |
| 2055136 | Esquilin Lanzo, Eis | Address on file | | | | | | | |
| 157719 | ESQUILIN LANZO, EIS | Address on file | | | | | | | |
| 157720 | ESQUILIN LEBRON, GIANCARLO | Address on file | | | | | | | |
| 157721 | ESQUILIN LLORET, ANNA | Address on file | | | | | | | |
| 790876 | ESQUILIN LOPEZ, CARMEN | Address on file | | | | | | | |
| 157722 | ESQUILIN LOPEZ, CARMEN M | Address on file | | | | | | | |
| 157723 | ESQUILIN LOPEZ, EUNICE | Address on file | | | | | | | |
| 157724 | ESQUILIN LOPEZ, JOSE R | Address on file | | | | | | | |
| 157725 | ESQUILIN LOZADA, ADIBEL | Address on file | | | | | | | |
| 157726 | ESQUILIN LUGO, HECTOR | Address on file | | | | | | | |
| 852798 | ESQUILIN LUGO, JACKELINE | Address on file | | | | | | | |
| 157727 | ESQUILIN LUGO, JACKELINE | Address on file | | | | | | | |
| 157728 | ESQUILIN MALDONADO, EDGARDO | Address on file | | | | | | | |
| 157729 | ESQUILIN MARCANO, JOSE L. | Address on file | | | | | | | |
| 852799 | ESQUILIN MARCANO, JOSE L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4121 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157730 | ESQUILIN MARIN, GERMAN | Address on file | | | | | | | |
| 790877 | ESQUILIN MARQUEZ, FRANCES | Address on file | | | | | | | |
| 157731 | ESQUILIN MARQUEZ, FRANCISCO J | Address on file | | | | | | | |
| 157732 | ESQUILIN MARQUEZ, ROBERTO | Address on file | | | | | | | |
| 790878 | ESQUILIN MARTINEZ, JOEL | Address on file | | | | | | | |
| 157734 | ESQUILIN MEDINA, JALIRYS | Address on file | | | | | | | |
| 157735 | ESQUILIN MEDINA, JOSHUA | Address on file | | | | | | | |
| 157736 | ESQUILIN MEDINA, MILAURISE | Address on file | | | | | | | |
| 157737 | ESQUILIN MELENDEZ, JESUS M. | Address on file | | | | | | | |
| 1493611 | Esquilin Melendez, Jesus M. | Address on file | | | | | | | |
| 157738 | ESQUILIN MILLAN, IDALIA | Address on file | | | | | | | |
| 157739 | ESQUILIN MILLAN, JESSICA | Address on file | | | | | | | |
| 157740 | ESQUILIN MILLAN, JORGE E | Address on file | | | | | | | |
| 157741 | ESQUILIN MOLINA, MINERVA | Address on file | | | | | | | |
| 1425220 | ESQUILIN MOLINA, MINERVA | Address on file | | | | | | | |
| 157743 | ESQUILIN MONGE, EDGAR | Address on file | | | | | | | |
| 157744 | ESQUILIN MORALES, DAMARIS | Address on file | | | | | | | |
| 852800 | ESQUILIN MORALES, LUIS | Address on file | | | | | | | |
| 846739 | ESQUILIN MORALES, LUIS | Address on file | | | | | | | |
| 157746 | ESQUILIN NAVARRO, GERARDO | Address on file | | | | | | | |
| 157747 | ESQUILIN NOGUEZ, HILDA I. | Address on file | | | | | | | |
| 157748 | ESQUILIN NUNEZ, EMMA | Address on file | | | | | | | |
| 157749 | ESQUILIN NUNEZ, RAFAELA | Address on file | | | | | | | |
| 157750 | ESQUILIN ORTA, EVA | Address on file | | | | | | | |
| 1462947 | Esquilin Ortiz, Elba A | Address on file | | | | | | | |
| 157751 | ESQUILIN ORTIZ, JASON | Address on file | | | | | | | |
| 157752 | Esquilin Ortiz, Wilfredo | Address on file | | | | | | | |
| 790879 | ESQUILIN OSORIO, LAURIE A | Address on file | | | | | | | |
| 157753 | ESQUILIN OSORIO, LAURIE A. | Address on file | | | | | | | |
| 157754 | ESQUILIN OSORIO, MIGUEL | Address on file | | | | | | | |
| 157755 | ESQUILIN OSORIO, VALERIE | Address on file | | | | | | | |
| 790880 | ESQUILIN OTERO, KATHERINE | Address on file | | | | | | | |
| 157757 | ESQUILIN OTERO, KATHERINE I | Address on file | | | | | | | |
| 157758 | ESQUILIN PASTOR, SONIA | Address on file | | | | | | | |
| 157759 | ESQUILIN PEREZ, DAVID | Address on file | | | | | | | |
| 157760 | ESQUILIN PEREZ, NELLY | Address on file | | | | | | | |
| 157761 | ESQUILIN PIZARRO, CARLOS I | Address on file | | | | | | | |
| 157762 | ESQUILIN PIZARRO, JOSE A. | Address on file | | | | | | | |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | |
| 157763 | ESQUILIN PIZARRO, SAMMY | Address on file | | | | | | | |
| 157765 | ESQUILIN POMALES, CARMEN I | Address on file | | | | | | | |
| 157766 | ESQUILIN POMALES, NILDA | Address on file | | | | | | | |
| 157767 | ESQUILIN PRINCIPE, MARISOL | Address on file | | | | | | | |
| 157768 | Esquilin Quinones, Elier E | Address on file | | | | | | | |
| 157769 | ESQUILIN QUINONES, ESTHER | Address on file | | | | | | | |
| 157770 | ESQUILIN QUINONEZ, YADIER | Address on file | | | | | | | |
| 157771 | ESQUILIN QUINTANA, MARIA DEL C | Address on file | | | | | | | |
| 2003126 | Esquilin Quintana, Maria del C. | Address on file | | | | | | | |
| 2020632 | Esquilin Quintana, Maria del C. | Address on file | | | | | | | |
| 157772 | ESQUILIN RAMIREZ, HORTENSIA | Address on file | | | | | | | |
| 1495275 | Esquilin Ramirez, Lianna | Address on file | | | | | | | |
| 157773 | Esquilin Ramirez, Mayra | Address on file | | | | | | | |
| 157756 | ESQUILIN RAMOS, BELITZA | Address on file | | | | | | | |
| 157774 | ESQUILIN RAMOS, JORGE | Address on file | | | | | | | |
| 157775 | ESQUILIN RIOS, ROSE MARIE | Address on file | | | | | | | |
| 157776 | ESQUILIN RIVERA, ANGEL | Address on file | | | | | | | |
| 157777 | ESQUILIN RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 157778 | ESQUILIN RIVERA, FREDDIE | Address on file | | | | | | | |
| 157779 | ESQUILIN RIVERA, GUSTAVO | Address on file | | | | | | | |
| 157780 | ESQUILIN RIVERA, INES | Address on file | | | | | | | |
| 157781 | ESQUILIN RIVERA, JENNIFER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4122 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 157782 | ESQUILIN RIVERA, JOANLISE | Address on file | | | | | | | |
| 1422867 | ESQUILIN RIVERA, JUAN JESÚS | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 APARTAMENTO 186 | | SAN JUAN | PR | 00926 | |
| 157783 | ESQUILIN RIVERA, JULIO | Address on file | | | | | | | |
| 157784 | ESQUILIN RIVERA, MARIA M | Address on file | | | | | | | |
| 157785 | ESQUILIN RIVERA, MARJORIE | Address on file | | | | | | | |
| 157786 | ESQUILIN RIVERA, PEDRO P. | Address on file | | | | | | | |
| 2204404 | Esquilin Rivera, Sandra | Address on file | | | | | | | |
| 157788 | ESQUILIN RIVERA, SYLVIA | Address on file | | | | | | | |
| 157789 | ESQUILIN RIVERA, WALESKA | Address on file | | | | | | | |
| 790881 | ESQUILIN RIVERA, WALESKA | Address on file | | | | | | | |
| 790882 | ESQUILIN RIVERA, WALESKA | Address on file | | | | | | | |
| 157790 | ESQUILIN RIVERA, YOVANI | Address on file | | | | | | | |
| 157792 | Esquilin Robles, Hector M | Address on file | | | | | | | |
| 157793 | ESQUILIN RODRIGUEZ, ADRIANA | Address on file | | | | | | | |
| 157794 | ESQUILIN RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 157795 | ESQUILIN RODRIGUEZ, CANDELARIO | Address on file | | | | | | | |
| 157796 | ESQUILIN RODRIGUEZ, CANDELARIO | Address on file | | | | | | | |
| 157797 | ESQUILIN RODRIGUEZ, CARLOS A. | Address on file | | | | | | | |
| 157798 | ESQUILIN RODRIGUEZ, ILUMINADA | Address on file | | | | | | | |
| 157799 | ESQUILIN RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 790883 | ESQUILIN RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 2036941 | Esquilin Rodriguez, Magaly | Address on file | | | | | | | |
| 157800 | ESQUILIN RODRIGUEZ, MIRTHA | Address on file | | | | | | | |
| 157801 | ESQUILIN RODRIGUEZ, REY | Address on file | | | | | | | |
| 157802 | ESQUILIN RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 157804 | ESQUILIN RODRIGUEZ, YEUDIEL | Address on file | | | | | | | |
| 157805 | ESQUILIN RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 157806 | ESQUILIN ROJAS, CARMELO | Address on file | | | | | | | |
| 157807 | ESQUILIN ROSADO, CARLOS | Address on file | | | | | | | |
| 157808 | ESQUILIN ROSADO, JOSE | Address on file | | | | | | | |
| 157809 | ESQUILIN ROSARIO, CARLOS | Address on file | | | | | | | |
| 157810 | ESQUILIN ROSARIO, JUAN | Address on file | | | | | | | |
| 157811 | ESQUILIN SALVA, RAMON | Address on file | | | | | | | |
| 157812 | ESQUILIN SANCHEZ, JUSTO | Address on file | | | | | | | |
| 157813 | ESQUILIN SANCHEZ, RICHARD | Address on file | | | | | | | |
| 790884 | ESQUILIN SANTIAGO, IVETTE A | Address on file | | | | | | | |
| 157814 | ESQUILIN SANTIAGO, IVETTE A | Address on file | | | | | | | |
| 157815 | ESQUILIN SANTIAGO, JOHNNY | Address on file | | | | | | | |
| 157816 | ESQUILIN SANTIAGO, WILMARI | Address on file | | | | | | | |
| 157817 | ESQUILIN SOLER, ANA I | Address on file | | | | | | | |
| 157818 | ESQUILIN SOLER, CLARIBEL | Address on file | | | | | | | |
| 157819 | ESQUILIN TORRES, LUIS | Address on file | | | | | | | |
| 157820 | Esquilin Torres, Luis D | Address on file | | | | | | | |
| 790885 | ESQUILIN VALENTIN, CHRISTIAN Y | Address on file | | | | | | | |
| 790886 | ESQUILIN VALENTIN, PEDRO P | Address on file | | | | | | | |
| 790887 | ESQUILIN VALENTIN, TANUSHKA N | Address on file | | | | | | | |
| 790888 | ESQUILIN VAZQUEZ, ODANNYS | Address on file | | | | | | | |
| 1425221 | ESQUILIN VELAZQUEZ, JOSE C. | Address on file | | | | | | | |
| 157822 | ESQUILIN VELEZ, ANA M. | Address on file | | | | | | | |
| 157823 | ESQUILIN VELEZ, IRIS V | Address on file | | | | | | | |
| 157824 | ESQUILIN VELOZ, YANCY C. | Address on file | | | | | | | |
| 157825 | ESQUILIN VILLANUEVA, HILDA I. | Address on file | | | | | | | |
| 157826 | ESQUILIN, GEORGE | Address on file | | | | | | | |
| 1757059 | Esquilin, Milisa Adorno | Address on file | | | | | | | |
| 2191018 | Esquilin, Sonia Fontanez | Address on file | | | | | | | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | BO LOS MACHOS, CALLE 55 NUM. 24 | | | | CEIBA | PR | 0073S | |
| 1781491 | ESQUILLIN GARCIA, CARLOS IVAN | LUIS R. LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 1985831 | Esquillin Ramos, Zoe | Address on file | | | | | | | |
| 649554 | ESQUINA MINI MARKET | CALLE G MARTINEZ 2 | | | | AIBONITO | PR | 00705 | |
| 157827 | ESQUIVEL HERRERA, LUIS | Address on file | | | | | | | |
| 2048994 | Esquilin Quintana, Maria Del C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4123 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790889 | ESRADA DEL VALLE, JESSICA E | Address on file | | | | | | | |
| 157828 | ESSEN MEDICAL ASSOCIATES | PO BOX 788 | | | | HARTSDALE | NY | 10530 | |
| 157829 | ESSENCE FOR LIFE INC | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 157830 | ESSENTIAL PHARMACIST SERV | AVENIDA TITO CASTRO | 301C DRAWER201 | | | PONCE | PR | 00731 | |
| 649555 | ESSENTIAL PHARMACIST SERVICE | AVE TITO CASTRO | 301 C DRAWER 201 | | | PONCE | PR | 00731 | |
| 649557 | ESSENTIAL TECHNOLOGIES | 1401 ROCKVILLE PIKE STE 500 | | | | ROCKVILLE | MD | 20852 | |
| 649556 | ESSENTIAL TECHNOLOGIES | 966 HUNGERFORD DR STE 1 | | | | ROCKVILLE | MD | 20850 | |
| 157831 | ESSENTIALS PHARMACIST SERVICES INC | 609 AVE TITO CASTRO STE 102 PMB 201 | | | | PONCE | PR | 00716 | |
| 839190 | ESSENTIUM GROUP LLC | B5 TABONUCO SUITE 216 | PMB 112 | | | GUAYNABO | PR | 00968-3022 | |
| 157832 | ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | | GUAYNABO | PR | 00968-3022 | |
| 157833 | ESSIE SARAH RUTH BRYANT | Address on file | | | | | | | |
| 649558 | ESSILOR INDUSTRIES ESSILOR INTERNACIONAL | SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 157834 | ESSIS TRAINING INC | URB VILLA DEL CARMEN | 2732 CALLE TOLEDO | | | PONCE | PR | 00716-2032 | |
| 649559 | ESSO BORINQUEN | CAPARRA HEIGHTS | P O BOX 11503 | | | SAN JUAN | PR | 00922 | |
| 649560 | ESSO BORINQUEN TOWER | P O BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 843482 | ESSO CALLE COMERCIO | BO BELGICA | CALLE COMERCIO ESQ CALLE 5 | | | PONCE | PR | 00731 | |
| 649561 | ESSO CAR WASH | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 649562 | ESSO CHAR MARI | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 649563 | ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00965 | |
| 649564 | ESSO CIUDAD UNIVERSITARIA | CARRETERA 846 | KM 1 HM 1 | | | TRUJILLO ALTA | PR | 00976 | |
| 649565 | ESSO CIUDAD UNIVERSITARIA | COND PLAYAMAR | 1 CALLE AMAPOLA APT 3 A | | | ISLA VERDE | PR | 00984 | |
| 843483 | ESSO CUESTA LAS PIEDRAS | 292 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 649566 | ESSO CUPEY/MONTECARLO SHELL | URB SAGRADO CORAZON | 373 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 649567 | ESSO DOCHO SERVICE STATION | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649568 | ESSO FOOD SHOP | PO BOX 1478 | | | | VEGA BAJA | PR | 00694-1478 | |
| 649569 | ESSO GARAGE MONTALVO | BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 649570 | ESSO HUNGRY TIGER | 1024 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 649571 | ESSO HUNGRY TIGER | P O BOX 1790 | | | | BAYAMON | PR | 00960 | |
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 843484 | ESSO REGIONAL SERVICE STATION | ESQ LOS ROTARIOS | AVE SAN LUIS | | | ARECIBO | PR | 00612 | |
| 649573 | ESSO REGIONAL SERVICES STATION | 572 AVE SAN LUIS ESQ LOS ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 649574 | ESSO SAGITARIO | MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 649575 | ESSO SANTIAGO SERVICE STATION | PO BOX 1059 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649577 | ESSO SERVICE CENTER | PO BOX 1583 | | | | VEGA BAJA | PR | 00694 | |
| 649576 | ESSO SERVICE CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649578 | ESSO SERVICE STATION | PO BOX 10704 | | | | SAN JUAN | PR | 00922 | |
| 843485 | ESSO SERVICENTER | 85 CALLE 65 INFANTERIA | | | | AÑASCO | PR | 00610 | |
| 157835 | ESSO SERVICENTRO/VELEZ ESSO SERVICE | P O BOX 324 | | | | ANASCO | PR | 00610 | |
| 649579 | ESSO STANDARD OIL | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 649580 | ESSO STANDARD OIL | PO BOX 50001 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 649581 | ESSO STANDARD OIL | PO BOX 50001 | | | | SAN JUAN | PR | 00902 | |
| 649582 | ESSO STANDARD OIL CO | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 2176710 | ESSO STANDARD OIL CO PR | P.O. BOX 70150 | | | | SAN JUAN | PR | 00936-8150 | |
| 157836 | ESSO STANDARD OIL CO. | PO BOX 4369 | | | | SAN JUAN | PR | 00936-4269 | |
| 649583 | ESSO STANDARD OIL COMPANY | P O BOX 70150 | | | | SAN JUAN | PR | 00936 8150 | |
| 649584 | ESSO STANDARD OIL COMPANY | PO BOX 364269 | | | | SAN JUAN | PR | 00936-4269 | |
| 157837 | ESSO STANDARD OIL COMPANY PR | OLD SAN STATION | PO BOX 50001 | | | SAN JUAN | PR | 00902 | |
| 649585 | ESSO SUMMIT HILLS | P O BOX 9694 | | | | SAN JUAN | PR | 00908-0694 | |
| 649586 | ESSROC SAN JUAN | PO BOX 366698 | | | | SAN JUAN | PR | 00936 | |
| 157838 | ESSROC SAN JUAN INC | CARR 2 KM 26 7 BO ESPINOSA | | | | DORADO | PR | 00646 | |
| 771048 | EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 649587 | EST ELECTRICAL CONTRACTOR & ENGINEERS | PO BOX 739 | | | | PONCE | PR | 00715 | |
| 2176037 | EST FERROCARRIL MALL SE Y SANTANDER NATIONAL BAN | P.O. BOX 1889 | | | | BAYAMON | PR | 00960-1889 | |
| 649588 | EST TALENTOSOS INC | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4124 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157840 | EST TALENTOSOS INC C/O GLADYS PINEIRO | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 157841 | ESTABLO CARIEGO INC Y BANCO DESARROLLO | ECONOMICO PARA PTO RICO | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 649589 | ESTABLO LAS HERMANAS INC / G MONTILLA | GARDEN HILLS | J 14 CALLE UNION | | | GUAYNABO | PR | 00966-2844 | |
| 157842 | ESTABLO PENSYLVANIA | PO BOX 361360 | | | | SAN JUAN | PR | 00936-1360 | |
| 649590 | ESTABLO RAICES INC / DBA/ THE UPS STORE | 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00917 | |
| 1455222 | Estabrook, Mary B.C | Address on file | | | | | | | |
| 157843 | ESTACION CORA GUAL | PO BOX 1433 | | | | ARROYO | PR | 00714 | |
| 649591 | ESTACION DE SERVICIO ANIBAL | P O BOX 327 | | | | BARCELONETA | PR | 00617 | |
| 649592 | ESTACION DE SERVICIO AYALA | P O BOX 6446 | | | | CAGUAS | PR | 00726 | |
| 649593 | ESTACION DE SERVICIO DE LLIME RAMIREZ | 128 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 649594 | ESTACION DE SERVICIO DEL PUEBLO | 150 CALLE COLON | | | | AGUADA | PR | 00605 | |
| 649595 | ESTACION DE SERVICIO LA MILAGROSA | MONTECARLO ESTATES | ME 59 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 649595 | ESTACION DE SERVICIO LA MILAGROSA | VISTA BELLA | K 8 CALLE 7 | | | BAYAMON | PR | 00619 | |
| 843486 | ESTACION DE SERVICIO MARTINEZ | 135 CALLE JOSE E. QUINTON | | | | COAMO | PR | 00769 | |
| 649597 | ESTACION DE SERVICIO ROMAN | PO BOX 2788 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649598 | ESTACION ESSO | P O BOX 817 | | | | CAYEY | PR | 00737 | |
| 157844 | ESTACION EXPERIMENTAL DE LAJAS | HC 2 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 649599 | ESTACION FERROCARRIL MALL S E | PO BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 649601 | ESTACION GULF | HC 02 BOX 6040 | | | | COAMO | PR | 00767 | |
| 649602 | ESTACION GULF | P O BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 649600 | ESTACION GULF | URB VILLA NEVAREZ | 356 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 649603 | ESTACION GULF/ ZAILES | BOX 669 | | | | MANATI | PR | 00674 | |
| 649604 | ESTACION INSPECCION KOBY BONILLA | 10916 URB ALTURA DE ALBA | | | | VILLALBA | PR | 00765 | |
| 843487 | ESTACION LOS ROBLES | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 649605 | ESTACION LOS ROBLES | VILLA MARINA | A 24 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 649606 | ESTACION LOS ROBLES/RAMON A CRUZ | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |
| 843488 | ESTACION MARISOL | APARTADO 272 | | | | VIEQUES | PR | 00765 | |
| 649607 | ESTACION MARISOL | PO BOX 272 | | | | VIEQUES | PR | 00765 | |
| 649608 | ESTACION SERVICIO FERNANDEZ J | 1607 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 649609 | ESTACION SHELL ASOMANTE | HC 02 BOX 8146 | | | | AIBONITO | PR | 00705 | |
| 157845 | ESTACION TEXACO GOMICENTRO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 157846 | ESTACIONAMIENTO NATAL HERMANOS | AVE. 65 INF. K 2.0 | SUITE 20 | | | SAN JUAN | PR | 00927 | |
| 843489 | ESTACIONAMIENTO NATAL HERMANOS CORP. | EL TUNEL CAR MALL SUITE 20 | AVE 65TH INFANTERIA KM 2.0 | | | SAN JUAN | PR | 00926 | |
| 649610 | ESTACIONAMIENTO NATAL HNOS | EL TUNEL CAR CARE HALL | 20-65TH INF KM 2 0 | | | SAN JUAN | PR | 00926 | |
| 649611 | ESTACIONAMIENTO NATAL HNOS | URB BELISA | 1534 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 157847 | ESTACY CONQUET REYES | CIUDAD UNIVERSITARIA | A1 9 AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976 | |
| 157848 | ESTADA BAEZ, EDWIN | Address on file | | | | | | | |
| 157849 | ESTADES BETANCOURT, ANGELA | Address on file | | | | | | | |
| 157850 | ESTADES BOYER, JO ANN | Address on file | | | | | | | |
| 157851 | ESTADES BOYER, JO-ANN | Address on file | | | | | | | |
| 157852 | ESTADES CARRASQUILLO, OBED | Address on file | | | | | | | |
| 790890 | ESTADES CINTRON, WILMER | Address on file | | | | | | | |
| 157854 | ESTADES COTTO, RAFAEL | Address on file | | | | | | | |
| 157855 | ESTADES DEL LLANO, RAUL | Address on file | | | | | | | |
| 157856 | ESTADES GARCIA, VIRGINIA | Address on file | | | | | | | |
| 157857 | ESTADES HERNANDEZ, ARNALDO | Address on file | | | | | | | |
| 157858 | ESTADES HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 157859 | ESTADES MADERA, MILAGROS | Address on file | | | | | | | |
| 157860 | ESTADES MALDONADO, LUIS R | Address on file | | | | | | | |
| 157861 | ESTADES MUNIZ, MARIA | Address on file | | | | | | | |
| 157862 | ESTADES QUIROS, DANELYS | Address on file | | | | | | | |
| 157863 | ESTADES ROMAN, JULIO | Address on file | | | | | | | |
| 157864 | ESTADES ROMAN, WANDA IVELLISSE | Address on file | | | | | | | |
| 157865 | ESTADES ROQUE, RAFAEL A. | Address on file | | | | | | | |
| 157866 | ESTADES SANTALIZ, JOHANN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157867 | ESTADIA FELIZ INC. | P. O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 1419637 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 1422555 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CARLOS E. POLO, ERNESTO POLO | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917 | |
| 1419642 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 1419653 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 1419646 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDUARDO M. JOGLAR | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3710 | |
| 1419656 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419639 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1419636 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA SUITE 1200 | | | SAN JUAN | PR | 00926-2725 | |
| 1419650 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 1419655 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | GRETCHEN CARLO YAMIN | PO BOX 368103 | | | SAN JUAN | PR | 00936-8103 | |
| 1419652 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IGNACIO GORRIN MALDONADO | VIC TOWER SUITE 1005 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 1422796 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 | |
| 1419643 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 1419640 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 1419641 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 1419654 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 1419635 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 1419638 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 1419658 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 1419644 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 1419657 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 1419649 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419651 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | VICTOR M. RIVERA TORRES | AVENIDA FERNANDEZ JUNCOS 1502 ALTOS | | | SANTURCE | PR | 00909 | |
| 1793380 | Estado Libre Asociado Puerto Rico | Departamento de Educacion | Attn: Division de Nominas | PO Box 190759 | | San Juan | PR | 00919-0759 | |
| 1793380 | Estado Libre Asociado Puerto Rico | IRIS S SANTIAGO FIGUEROA | VILLAS DE CARRAIZO 253 47 ST | | | SAN JUAN | PR | 00926 | |
| 157868 | ESTALI ORENGO CARABALLO | URB HACIENDA CONCORDIA | 11099 CALLE AZALEA | | | SANTA ISABEL | PR | 00759 | |
| 157869 | ESTAMPADO DEPORTIVO | P.O. BOX 998 | | | | GUAYNABO | PR | 00098 | |
| 649612 | ESTAMPADO DEPORTIVO IMPRESOS Y BORDADOS | PO BOX 998 | | | | GUAYNABO | PR | 00970 | |
| 157870 | ESTAMPADOS AZ | VILLA UNIVERSITARIA | K-26 CALLE 2 | | | HUMACAO | PR | 00791-0000 | |
| 157871 | ESTAMPADOS CARIBE | ESQ ELEONOR ROOSEVELT | 398 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 843490 | ESTAMPADOS DEPORTIVOS | PO BOX 998 | | | | GUAYNABO | PR | 00970-0998 | |
| 649614 | ESTAMPADOS MODERNOS | ESTACION 65 INFANTERIA | BOX 30717 | | | SAN JUAN | PR | 00929 | |
| 157872 | ESTAMPAS DE MI PAIS | APARTADO 22808 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 157873 | ESTANCIA CORAZON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 157874 | ESTANCIA CORAZON | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 157875 | ESTANCIA CORAZON INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4126 of 5119

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 288 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157876 | ESTANCIA CORAZON INC | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 1424804 | ESTANCIA CORAZON INC | Address on file | | | | | | | |
| 856719 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | 4to piso Casa de Salud Centro Medico de Mayaguez | | | Mayaguez | PR | 00680 | |
| 856248 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | PO BOX 3309 | | | Mayaguez | PR | 00680 | |
| 649616 | ESTANCIA DE LOS INDIOS INC | P O BOX 27 | | | | YAUCO | PR | 00698 | |
| 157877 | ESTANCIA SERENA, INC. | PO BOX 271 | | | | JUNCOS | PR | 00777 | |
| 649615 | ESTANCIA SHELL ISABELA | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 839968 | Estancias de Juana Diaz, Inc. | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 2163475 | ESTANCIAS DE JUANA DÍAZ, INC. | CALLE TOMÁS CARRIÓN #35 | | | | JUANA DÍAZ | PR | 00795 | |
| 838792 | ESTANCIAS DE JUANA DÍAZ, INC. | P O BOX 1436 , | | | | JUANA DIAZ | PR | 00795 | |
| 838791 | ESTANCIAS DE JUANA DÍAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 | P O BOX 1436 JUANA DIAZ PR 00795 | | | JUANA DIAZ | PR | 00795 | |
| 649618 | ESTANCIAS DE LAJAS INC | 24 ERLICH COURT | | | | LAJAS | PR | 00667 | |
| 649619 | ESTANCIAS DE METROPOLIS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 649620 | ESTANCIAS DE NAGUABO SE | URB ROOSEVELT | 251 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-2807 | |
| 157878 | ESTANCIAS DE, SABANANA | Address on file | | | | | | | |
| 649621 | ESTANCIAS DEL BOSQUE DEVELOMENT CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 649622 | ESTANCIAS EL MOLINO | P O BOX 775 | | | | ARECIBO | PR | 00613 | |
| 649617 | ESTANCIAS MANUELIDA | COTTO STATION | P O BOX 9296 | | | ARECIBO | PR | 00613 | |
| 649623 | ESTANCIAS REALES S E | P O BOX 193487 | | | | SAN JUAN | PR | 00919 | |
| 157879 | ESTANCIAS VEMIR INC | P O BOX 1367 | | | | TRUJILLO ALTO | PR | 00977-1367 | |
| 649624 | ESTANISLAO DELGADO TORRES | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 503 | | | TRUJILLO ALTO | PR | 00976 | |
| 649625 | ESTANISLAO MORALES ROMAN | URB VALLE ARRIBA HTS | B Y 9 CALLE 126 | | | CAROLINA | PR | 00979-3349 | |
| 157880 | ESTANISLAU MEDINA, PAUL H. | Address on file | | | | | | | |
| 790891 | ESTARADA ROMAN, YARITZA | Address on file | | | | | | | |
| 157881 | ESTARELLA AGUIRRE, JOSE I | Address on file | | | | | | | |
| 157882 | ESTARELLAS ESTARELLAS, MARIA M | Address on file | | | | | | | |
| 157883 | ESTARELLAS PRODUCTS CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919 | |
| 157884 | ESTARELLAS QUILES, FRANCISCO G. | Address on file | | | | | | | |
| 157885 | ESTARELLAS SABATER, MARIA DEL C. | Address on file | | | | | | | |
| 157886 | ESTARELLAS SABATER, MARIA DEL C. | Address on file | | | | | | | |
| 649626 | ESTATE ANDRES DIAZ SOTO/JESUS DIAZ | 54 RUTGERS APT 1E | | | | NEW YORK | NY | 10002 | |
| 157887 | ESTATE DANIEL COIFMAN | PO BOX 9507 | | | | SAN JUAN | PR | 00908-0507 | |
| 157888 | ESTATE FELIPA ARROYO GONZALEZ | Address on file | | | | | | | |
| 649627 | ESTATE HUBER MCINTOSH | P O BOX 372 | | | | FREDERISKSTED | VI | 00841 | |
| 157889 | ESTATE NELSON TORRES Y SARA TORRES | Address on file | | | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 157890 | ESTATE OF AHMED L SAWI | Address on file | | | | | | | |
| 157891 | ESTATE OF ALAN COWLISHAW | Address on file | | | | | | | |
| 1646992 | Estate of Alan Hamerman | Address on file | | | | | | | |
| 1644007 | Estate of Alan Hamerman | Address on file | | | | | | | |
| 157892 | ESTATE OF ALEXANDER T RAGAN | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT PH103 | | | SAN JUAN | PR | 00918 3907 | |
| 157893 | ESTATE OF ALFRED HERGER | Address on file | | | | | | | |
| 157894 | ESTATE OF ANA S RODRIGUEZ FIGUEROA | URB TINTILLO GDNS | 1 AVE WALL | | | GUAYNABO | PR | 00966-1649 | |
| 2179995 | Estate of Andres Lopez | Attn: Doel R. Quinones | PO Box 9020843 | | | San Juan | PR | 00902-0843 | |
| 157895 | ESTATE OF ANN CORNELIA MURDAUGH | Address on file | | | | | | | |
| 157896 | ESTATE OF ANN STRZESZEWSKI | Address on file | | | | | | | |
| 649628 | ESTATE OF ANNA TORRES / LOUIS A TORRES | 17984 BRIARCREST DR | | | | FLINT | TX | 75762-9507 | |
| 157897 | ESTATE OF ANNE DOOLEY | Address on file | | | | | | | |
| 1815016 | Estate of Antonio Pavia Villamil | Address on file | | | | | | | |
| 834297 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | |
| 157898 | ESTATE OF ARTURO CHRISTENSEN | Address on file | | | | | | | |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Cestero-Calzada Law Office LLC | Jose Ramon Cestero | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2 | San Juan | PR | 00918 | |
| 2012045 | Estate of Aurelio Gonzalez Garcia and Josefina Rodriguez Lopez | Josefina Rodriguez Lopez | 1277 Ave. Jesus T. Pinero | | | San Juan | PR | 00927 | |
| 157899 | ESTATE OF BERTRAND SHAFFER | Address on file | | | | | | | |
| 157900 | ESTATE OF BLAS HERNANDEZ MARCANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4127 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157901 | ESTATE OF BLNCHE GROSS DECEASED | Address on file | | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Address on file | | | | | | | |
| 2111460 | Estate of Candido Gonzalez Garcia and Norma Fernandez Jorrin | Address on file | | | | | | | |
| 649629 | ESTATE OF CARL F H HENRY / WILLIAM H | 108 DALE VALLEY ROAD | | | | COLUMBIA | SC | 29223-5134 | |
| 157902 | ESTATE OF CARLOS A CENTENO | PO BOX 9020663 | | | | SAN JUAN | PR | 00902-0663 | |
| 2179996 | Estate of Carlos A Quilichini Roig | Carlos A Quilichini | PO Box 9020895 | | | San Juan | PR | 00902-0895 | |
| 1528610 | Estate of Carlos A. Quilichini Roig | Address on file | | | | | | | |
| 157903 | ESTATE OF CARMEN ROCHESTER RONNIE | Address on file | | | | | | | |
| 157904 | ESTATE OF CATHERINE O WEIR | Address on file | | | | | | | |
| 157905 | ESTATE OF DAISY L SCHNEIDER | Address on file | | | | | | | |
| 157906 | ESTATE OF EDWARD P GIAIMO JR | Address on file | | | | | | | |
| 2169818 | ESTATE OF EDWARD P. GIAIMO, JR. | C/O PHILIP KALBAN, ESQ. | PUTNEY, TWOMBLY, HALL & HIRSON LL | 521 FIFTH AVE. | 10TH FLOOR | NEW YORK | NY | 10175 | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1818456 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983-3328 | |
| 649630 | ESTATE OF ERIC LLOYD CHANCE | PO BOX 1183 | | | | ISABELA | PR | 00662 | |
| 157908 | ESTATE OF ERNEST E KICLITER WINN | PO BOX 366856 | | | | SAN JUAN | PR | 00936 | |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | |
| 157909 | ESTATE OF FERMIN IRIZARRY | Address on file | | | | | | | |
| 157910 | ESTATE OF FRANCESCA RIGAUD | Address on file | | | | | | | |
| 649631 | ESTATE OF FRANCIS J RAYMOND | P O BOX 702 | | | | EAST GREENWICH | RI | 02818 | |
| 649632 | ESTATE OF FRANK A Z WILDASINN | P O BOX 1653 | | | | MOUNT JULIET | TN | 37121-1653 | |
| 157911 | ESTATE OF FREDDY GERSON LEMMER | Address on file | | | | | | | |
| 649633 | ESTATE OF FREEDERICK / LASSER DUGGAN | 14 EAST 60TH STREET SUITE 1001 | | | | NEW YORK | NY | 10022 | |
| 157912 | ESTATE OF FRUCTUOSO LAMBOY | Address on file | | | | | | | |
| 157913 | ESTATE OF GENEVA B HEIPLEY | Address on file | | | | | | | |
| 1525385 | Estate of Guillermo Irizarry;Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | 1662 Jazmin St | Urb San Francisco | | | San Juan | PR | 00927 | |
| 157915 | ESTATE OF HANS HEITKOENIG | Address on file | | | | | | | |
| 1464043 | Estate of Helen B. Diehl | Address on file | | | | | | | |
| 157917 | ESTATE OF HERMINIO HERNANDEZ MORENO | Address on file | | | | | | | |
| 157918 | ESTATE OF HIRAM TORRES RIGUAL | Address on file | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | Address on file | | | | | | | |
| 2051611 | ESTATE OF HUMBERTO FIGUEROA DIAZ AND MARIA AMADOR SUAREZ | Address on file | | | | | | | |
| 649634 | ESTATE OF ISABEL BIASCOCHEA | URB SAN PATRICIO | 6 CALLE CEREZO | | | SAN JUAN | PR | 00920 | |
| 2179997 | Estate of Isaias E. Martir Soto | Francisca Diaz Ida Martir | Parque San Jose 5gg8 | Villa Fontana Park | | Carolina | PR | 00983 | |
| 157919 | Estate of Jeremiah Jochnowitz | Address on file | | | | | | | |
| 157920 | ESTATE OF JESÚS VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 157921 | ESTATE OF JOSE A BON MORALES | Address on file | | | | | | | |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 2021662 | Estate of Jose A. Mendez Lopez | Bird Bird & Hestres,P.S.C. | Attn: Eugene F.Hestres Velez, Esq. | P.O. Box 9024040 | | San Juan | PR | 00902-4040 | |
| 2188941 | Estate of Jose A. Mendez Lopez | Address on file | | | | | | | |
| 2188941 | Estate of Jose A. Mendez Lopez | Address on file | | | | | | | |
| 2169819 | Estate of JOSE A. ROMAN-TOLEDO | C/O MARCOS A ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | Address on file | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Address on file | | | | | | | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Address on file | | | | | | | |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | Address on file | | | | | | | |
| 157922 | ESTATE OF JOSE I CARVAJAL CUERVO | URB VISTAMAR | F5 CALLE JAEN | | | CAROLINA | PR | 00983-1508 | |
| 157923 | ESTATE OF JOSE L MOLINA ALICEA | Address on file | | | | | | | |
| 157924 | ESTATE OF JOSE V CHANG | Address on file | | | | | | | |
| 157925 | ESTATE OF JOSE V CHANG Y ANA G CHANG | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157926 | ESTATE OF JOSEPH QUINONES | Address on file | | | | | | | |
| 157927 | ESTATE OF JUAN LABADIE | CONWAY 3909 | LAKE PROVIDENCE DR | | | HARVEY | LA | 70058 | |
| 157928 | ESTATE OF JULIA MERCADO MENDEZ | Address on file | | | | | | | |
| 157929 | ESTATE OF LEOPOLDO SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 649636 | ESTATE OF LYONA M FANCOURT | 35 PINE MEADOWS DR | | | | EXETER | NH | 03833 | |
| 157930 | ESTATE OF MANUEL GONZALEZ | Address on file | | | | | | | |
| 157931 | ESTATE OF MANUEL ROJAS | Address on file | | | | | | | |
| 157932 | ESTATE OF MANUEL VILLAFANE | Address on file | | | | | | | |
| 157933 | ESTATE OF MARIA DE LOS ANGELES BODDEN | Address on file | | | | | | | |
| 157934 | ESTATE OF MARINA PRISCILLA GEORGE | Address on file | | | | | | | |
| 649637 | ESTATE OF MARTHA MORRISSEY | 425 WALNUT STREET SUITE 1800 | | | | CINCINNATI | OH | 45202 | |
| 157935 | ESTATE OF MARTIN CAVANAGH | Address on file | | | | | | | |
| 157936 | ESTATE OF MICHAEL WOODBURY CORNU | Address on file | | | | | | | |
| 157937 | ESTATE OF MIRTA CRUZ | Address on file | | | | | | | |
| 157938 | ESTATE OF NATHAN RIFKINSON | 1351 AVE MAGDALENA APT 14B | | | | SAN JUAN | PR | 00907 | |
| 157939 | ESTATE OF OLGA BARBER | URB LA COLINA | B10 CALLE B | | | GUAYNABO | PR | 00969-3261 | |
| 157940 | ESTATE OF PAUL GREEN | 425 PARK AVE FL 27 | | | | NEW YORK | NY | 10022-3517 | |
| 157941 | ESTATE OF PAULINE LYONS | Address on file | | | | | | | |
| 157942 | ESTATE OF PORFIRIO ORTIZ TORRES | Address on file | | | | | | | |
| 157943 | ESTATE OF RAFAEL F ECHAVARRIA | Address on file | | | | | | | |
| 649638 | ESTATE OF RAFAEL LOPEZ CORDOVA | P O BOX 710 | | | | AGUAS BUENAS | PR | 00703 | |
| 157944 | ESTATE OF RANDALL E JENKINS | Address on file | | | | | | | |
| 157945 | ESTATE OF RICHARD J CUMMINS | Address on file | | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | Address on file | | | | | | | |
| 1787161 | Estate of Roberto Almodovar-Martinez | Address on file | | | | | | | |
| 1527032 | Estate of Rose W. David | Address on file | | | | | | | |
| 157946 | ESTATE OF SAN JUAN EURITE | PO BOX 3088 | | | | HARVEY | LA | 70059-3088 | |
| 157947 | ESTATE OF VERA BRYANT | Address on file | | | | | | | |
| 649639 | ESTATE OF VERA M BROOKS | 5816 EDMUND AVENUE | | | | LA CRESCENTA | CA | 91214-1514 | |
| 157948 | ESTATE OF WEATHERLY T KAVANACH | Address on file | | | | | | | |
| 157949 | ESTATE OF WILLIAM J VAFIADES | Address on file | | | | | | | |
| 157950 | ESTATE OF WILLIAM S POSTEN | Address on file | | | | | | | |
| 649640 | ESTATE OF YVONNE M STARKS | 4421 GRANADA APT 633 | | | | WARRENSVILLE HEIGHT | OH | 44128 | |
| 157951 | ESTATE OF ZACHARIAH REUBEN | Address on file | | | | | | | |
| 649641 | ESTATE OR MORRIS FAIRHILL | 350 FIFTH AVE | SUITE 2412 | | | NEW YORK | NY | 10118 | |
| 157952 | ESTATEOF ANDRES GUARDARRAMA Y EMMA COLON | Address on file | | | | | | | |
| 157953 | ESTATEXIA POLITICA CORP | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 157954 | ESTAVILLO ARCELAY, DOGARIS | Address on file | | | | | | | |
| 157955 | ESTEBA VELEZ PEREZ | Address on file | | | | | | | |
| 157956 | Esteba Zayas, Jose E | Address on file | | | | | | | |
| 649644 | ESTEBAN A LOPEZ | Address on file | | | | | | | |
| 649645 | ESTEBAN A MORALES GONZALEZ | Address on file | | | | | | | |
| 649646 | ESTEBAN A SANTIAGO DE JESUS | Address on file | | | | | | | |
| 649647 | ESTEBAN ACEVEDO ACEVEDO | 1221 WEST WASHINGTON APT 10 | | | | MILWAKEE | WI | 53204 | |
| 649648 | ESTEBAN ACEVEDO CABRERA | URB COSTA BRAVA | F98 CALLE 9 | | | ISABELA | PR | 00662 | |
| 649649 | ESTEBAN ACEVEDO FIGUEROA | URB VILLA CAROLINA | 98-13 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 649650 | ESTEBAN ALBINO MERCADO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 649652 | ESTEBAN ALVARADO PEREZ | Address on file | | | | | | | |
| 157957 | ESTEBAN ALVARADO PEREZ | Address on file | | | | | | | |
| 649651 | ESTEBAN ALVARADO PEREZ | Address on file | | | | | | | |
| 157958 | ESTEBAN ALVAREZ MEDINA | Address on file | | | | | | | |
| 157959 | ESTEBAN ARZUAGA PEREZ | Address on file | | | | | | | |
| 843492 | ESTEBAN ATILES FELICIANO | PO BOX 786 | | | | BAJADERO | PR | 00616-0786 | |
| 649655 | ESTEBAN AUTO SALES | P O BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 649654 | ESTEBAN AUTO SALES CORP | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 157960 | ESTEBAN AYALA LACEN | Address on file | | | | | | | |
| 649656 | ESTEBAN BELTRAN VARGAS | P O BOX 210 | | | | MOCA | PR | 00676 | |
| 157961 | ESTEBAN BERRIOS FEBO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4129 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 157962 | ESTEBAN BUS LINE INC | HC 4 BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 157963 | ESTEBAN BUS LINE INC. | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 157964 | ESTEBAN CABAN DE JESUS | Address on file | | | | | | | |
| 157965 | ESTEBAN CABAN DE JESUS | Address on file | | | | | | | |
| 157966 | ESTEBAN CABAN DE JESUS | Address on file | | | | | | | |
| 649657 | ESTEBAN CALDERON | Address on file | | | | | | | |
| 649658 | ESTEBAN CALDERON MERCADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 157967 | ESTEBAN CANDELARIA PONCE | Address on file | | | | | | | |
| 843493 | ESTEBAN CANDELARIO ROSADO | URB LOS JARDINES | 73 CALLE HELECHO | | | GARROCHALES | PR | 00652-9411 | |
| 157968 | ESTEBAN CANEVARO JULIA | Address on file | | | | | | | |
| 157969 | ESTEBAN CARDONA LOPEZ | Address on file | | | | | | | |
| 649659 | ESTEBAN CARLE GARCIA | PO BOX 334 | | | | VIEQUES | PR | 00765 | |
| 649660 | ESTEBAN CARRERO | PO BOX 827 | | | | RINCON | PR | 00677 | |
| 649661 | ESTEBAN CASAS MARTINEZ | P O BOC 2390 | | | | SAN JUAN | PR | 00919 | |
| 649662 | ESTEBAN CASIANO COLLAZO | HC 02 BOX 5116 | | | | GUAYAMA | PR | 00784 | |
| 649664 | ESTEBAN CATALA BENITEZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 649663 | ESTEBAN CATALA BENITEZ | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 649666 | ESTEBAN CENTENO MEDINA | PO BOX 507 | | | | BAJADERO | PR | 00610 | |
| 649665 | ESTEBAN CENTENO MEDINA | Address on file | | | | | | | |
| 649667 | ESTEBAN COCHRAN RIVERA | Address on file | | | | | | | |
| 649668 | ESTEBAN COLLAZO RIVERA | URB START LIGHT | 3113 CALLE PERSEO | | | PONCE | PR | 00717 | |
| 157970 | ESTEBAN COLON MARTINEZ | Address on file | | | | | | | |
| 157971 | ESTEBAN COLON ORTIZ | Address on file | | | | | | | |
| 649669 | ESTEBAN COLON POMALES | Address on file | | | | | | | |
| 157972 | ESTEBAN COLON, EDNA E. | Address on file | | | | | | | |
| 649670 | ESTEBAN CORDERO QUILES | PO BOX 255 | | | | CABO ROJO | PR | 00623 | |
| 649671 | ESTEBAN CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 649672 | ESTEBAN CORREA ALOMAR | Address on file | | | | | | | |
| 649673 | ESTEBAN CORTES CRUZ | RES LLORENS TORRES | EDIF 21 APT 434 | | | SAN JUAN | PR | 00913 | |
| 843494 | ESTEBAN COSME CABRERA | HC 4 BOX 5876 | | | | COROZAL | PR | 00783 | |
| 649674 | ESTEBAN CRESPO CARDONA | HC 01 BOX 10831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649675 | ESTEBAN CRUZ VAZQUEZ | Address on file | | | | | | | |
| 157973 | ESTEBAN CUEBAS IRIZARRY | Address on file | | | | | | | |
| 157974 | ESTEBAN CUEVAS IRIZARRY | Address on file | | | | | | | |
| 649676 | ESTEBAN CUEVAS PEREA | URB EL CARIBE | 1572 AVE P DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 157975 | ESTEBAN CUEVAS PEREA | Address on file | | | | | | | |
| 649677 | ESTEBAN DE JESUS CRUZ | HC 2 BOX 6601 | BO COLLORES | | | JAYUYA | PR | 00664-9606 | |
| 157976 | ESTEBAN DE JESUS FLAZ FLAZ | Address on file | | | | | | | |
| 649678 | ESTEBAN DE LA CRUZ MARIA | 852 CALLE REPUBLICA PDA 22 | | | | SAN JUAN | PR | 00912 | |
| 157977 | ESTEBAN DIAZ DIAZ | Address on file | | | | | | | |
| 649679 | ESTEBAN DOMINGUEZ CHINEA | HC 2 BOX 31373 | | | | CAGUAS | PR | 00725 | |
| 157978 | ESTEBAN DORTA DORTA | Address on file | | | | | | | |
| 649680 | ESTEBAN E LOMBA RODRIGUEZ | P O BOX 723 | | | | TOA ALTA | PR | 00954 | |
| 649681 | ESTEBAN E RODRIGUEZ RODRIGUEZ | URB VILLA ANDALUCIA | H 13 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 157979 | ESTEBAN ESCALERA PIZARRO | Address on file | | | | | | | |
| 157980 | ESTEBAN ESCUTE DAVILA | Address on file | | | | | | | |
| 649683 | ESTEBAN FELICIANO ROSA | BO CALERO | HC 01 BOX 280 | | | AGUADILLA | PR | 00603 | |
| 649682 | ESTEBAN FELICIANO ROSA | HC 59 BOX 5639 | | | | AGUADA | PR | 00602 | |
| 157981 | ESTEBAN FELIX BULTRON | Address on file | | | | | | | |
| 649684 | ESTEBAN FERNANDEZ MERCED | HC 43 BOX 9765 | | | | CAYEY | PR | 00736 | |
| 157982 | ESTEBAN FERNANDEZ PENA | Address on file | | | | | | | |
| 649685 | ESTEBAN FERNANDEZ RODRIGUEZ | URB EL CORTIJO | GG 13 CALLE 8 A | | | BAYAMON | PR | 00956 | |
| 649686 | ESTEBAN FIGUEROA | BO AMELIA | 58 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965-5314 | |
| 157983 | ESTEBAN FIGUEROA | Address on file | | | | | | | |
| 649687 | ESTEBAN FLECHA ALEJANDRO | Address on file | | | | | | | |
| 157984 | ESTEBAN FLORES CARDONA | Address on file | | | | | | | |
| 649642 | ESTEBAN FRANQUI PEREZ | PUERTO REAL | 18 CALLE 4 | | | CABO ROJO | PR | 00622 | |
| 157985 | ESTEBAN FRIAS RUIZ | Address on file | | | | | | | |
| 649688 | ESTEBAN GARCIA MALATRASI | PO BOX 5321 | | | | SAN JUAN | PR | 00919-5321 | |
| 649689 | ESTEBAN GONZALEZ CARMINELY | URB SAN GERARDO | 1660 CALLE SANTA AGUADA | | | SAN JUAN | PR | 00926 | |
| 649643 | ESTEBAN GONZALEZ CASTRO | HC 1 BOX 6139 | | | | LAS PIEDRAS | PR | 00771-9712 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4130 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649690 | ESTEBAN GUTIERREZ RIVERA | VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 157986 | ESTEBAN HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 157987 | ESTEBAN HERNANDEZ VERA | Address on file | | | | | | | |
| 157988 | ESTEBAN I FERNANDEZ NODA | Address on file | | | | | | | |
| 649691 | ESTEBAN I FIGUEROA DE LA CRUZ | P O BOX 16004 | | | | CAROLINA | PR | 00987 | |
| 649692 | ESTEBAN IRIZARRY PEREZ | P O BOX 396 | | | | FAJARDO | PR | 00738 0396 | |
| 649694 | ESTEBAN ITURBE AYALA | Address on file | | | | | | | |
| 649695 | ESTEBAN J RAMALLO ROLON | ESTANCIAS TORRIMAR | 67 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 157989 | ESTEBAN J RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 157990 | ESTEBAN L RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 649696 | ESTEBAN L ROMAN | P O BOX 504 | | | | CIALES | PR | 00638 | |
| 649697 | ESTEBAN L VAZQUEZ FLORES | Address on file | | | | | | | |
| 649698 | ESTEBAN LA TORRE BLANCO | 28A CALLE MANUEL CINTRON | | | | FLORIDA | PR | 00650 | |
| 157991 | ESTEBAN LIMA | Address on file | | | | | | | |
| 157992 | ESTEBAN LINARES MARTIN | Address on file | | | | | | | |
| 157993 | ESTEBAN LLOP RAMIREZ | Address on file | | | | | | | |
| 649699 | ESTEBAN LOPEZ GINES | APT. C-122 VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 649700 | ESTEBAN LOPEZ GINES | VEREDAS DEL RIO | APT C 122 | | | CAROLINA | PR | 00987 | |
| 649701 | ESTEBAN LOPEZ LOPEZ | HC 01 BOX 4426 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 157994 | ESTEBAN LOPEZ MALDONADO | Address on file | | | | | | | |
| 649702 | ESTEBAN LOPEZ MARTINEZ | HC 1 BOX 5182 | | | | YABUCOA | PR | 00767 | |
| 157995 | ESTEBAN LOPEZ OLVARRIA | Address on file | | | | | | | |
| 157996 | ESTEBAN LOPEZ PINEDA | Address on file | | | | | | | |
| 157997 | ESTEBAN LOPEZ ZAYAS | Address on file | | | | | | | |
| 157998 | ESTEBAN M JAIME ROCHE | Address on file | | | | | | | |
| 649703 | ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | 88 CALLE RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 157999 | ESTEBAN MALDONADO FELICIANO | Address on file | | | | | | | |
| 158000 | ESTEBAN MARTES ALTURET | Address on file | | | | | | | |
| 649704 | ESTEBAN MARTES ALTURET | Address on file | | | | | | | |
| 649705 | ESTEBAN MARTINEZ MOLINA | P O BOX 364214 | | | | SAN JUAN | PR | 00936 | |
| 158001 | ESTEBAN MARTINEZ SERRANO | Address on file | | | | | | | |
| 649706 | ESTEBAN MATIAS NEGRON | SABANA SECA | 275 CALLE ALGARROBO | | | TOA BAJA | PR | 00952 | |
| 158002 | ESTEBAN MD, LOURDES | Address on file | | | | | | | |
| 649707 | ESTEBAN MELENDEZ RAMOS | AVE FLOR DEL VALLE | 115 BB | | | CATANO | PR | 00962 | |
| 649708 | ESTEBAN MENDEZ | PO BOX 1261 | | | | MOCA | PR | 00676 | |
| 649709 | ESTEBAN MENDEZ LUCIANO | HC 4 BOX 15215 | | | | SAN SEBASTIAN | PR | 00685 | |
| 158003 | ESTEBAN MENDEZ LUCIANO | Address on file | | | | | | | |
| 158004 | ESTEBAN MENDEZ SOTO | Address on file | | | | | | | |
| 649710 | ESTEBAN MERCADO SANCHEZ | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| 649711 | ESTEBAN MIRANDA VALENTIN | HC 09 BOX 4391 | | | | SABANA GRANDE | PR | 00637 | |
| 158005 | ESTEBAN MONTES DBA AEM ENTERPRISE | AVE ASHFORD | 1451 EDIF LA GALERIA | | | SAN JUAN | PR | 00907 | |
| 649712 | ESTEBAN MORA DELGADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 158006 | ESTEBAN MORA DELGADO | Address on file | | | | | | | |
| 649713 | ESTEBAN MORALES CALDERON | Address on file | | | | | | | |
| 158007 | ESTEBAN MORALES DIAZ | Address on file | | | | | | | |
| 649714 | ESTEBAN MUJICA COTTO | URB LA MERCED | 569 CALLE AERIGOITIA | | | SAN JUAN | PR | 00918 | |
| 158008 | ESTEBAN MUJICA COTTO | Address on file | | | | | | | |
| 158009 | ESTEBAN NAVARRO ARCHILLA | Address on file | | | | | | | |
| 649715 | ESTEBAN NEGRON ROCHE | P O BOX 51161 | | | | LEVITTOWN | PR | 00950 1161 | |
| 158010 | ESTEBAN NIEVES FIGUEROA | Address on file | | | | | | | |
| 649716 | ESTEBAN NIEVES PAGAN | Address on file | | | | | | | |
| 649717 | ESTEBAN NUNEZ CAMACHO | PO BOX 1251 | | | | AIBONITO | PR | 00705 | |
| 649718 | ESTEBAN OLAVARRIA RODRIGUEZ | PO BOX 34461 | | | | PONCE | PR | 00734-4461 | |
| 158011 | ESTEBAN ORTIZ | Address on file | | | | | | | |
| 158012 | ESTEBAN ORTIZ | Address on file | | | | | | | |
| 158013 | ESTEBAN ORTIZ | Address on file | | | | | | | |
| 158014 | ESTEBAN ORTIZ CARTAGENA | Address on file | | | | | | | |
| 158015 | ESTEBAN ORTIZ LOPEZ | Address on file | | | | | | | |
| 649719 | ESTEBAN ORTIZ RIVEREA | PO BOX 804 | | | | ARROYO | PR | 00714 0804 | |
| 649720 | ESTEBAN ORTIZ ROBLEDO | Address on file | | | | | | | |
| 158016 | ESTEBAN ORTIZ RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4131 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649721 | ESTEBAN P MALDONADO COLON | Address on file | | | | | | | |
| 649722 | ESTEBAN PABON VELEZ | BO MOSQUITO | | | | | | | |
| 649723 | ESTEBAN PADILLA TORRES | BOX 1373 | 496 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 158017 | ESTEBAN PAGAN FIGUEROA | Address on file | | | | CABO ROJO | PR | 00623 | |
| 649724 | ESTEBAN PARRA RIVERA | COND TORRES DE CAROLINA | APT G 2 TORRE I | | | CAROLINA | PR | 00982 | |
| 649725 | ESTEBAN PEREZ HEMMINGER | HYDE PARK | 280 RUIZ RIVERA ST | | | SAN JUAN | PR | 00918 | |
| 649726 | ESTEBAN PEREZ ORTIZ | FARALLON | 27509 CALLE ORTIZ | | | CAYEY | PR | 00736 | |
| 158018 | ESTEBAN PEREZ ORTIZ | Address on file | | | | | | | |
| 158019 | ESTEBAN PEREZ PEREZ | Address on file | | | | | | | |
| 158020 | ESTEBAN PEREZ RIVERA | Address on file | | | | | | | |
| 649727 | ESTEBAN PEREZ SUAREZ | URB MONTE SOL | E 1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 158021 | ESTEBAN PEREZ SUAREZ | Address on file | | | | | | | |
| 158022 | ESTEBAN PEREZ UBIETA | Address on file | | | | | | | |
| 158023 | ESTEBAN PESANTE | Address on file | | | | | | | |
| 649728 | ESTEBAN PIZARRO OSORIO | PMB 389 P O BOX 1980 | | | | LOIZA | PR | 00772 1980 | |
| 649729 | ESTEBAN QUIXONES LEBRON | Address on file | | | | | | | |
| 649730 | ESTEBAN QUIXONES LEBRON | Address on file | | | | | | | |
| 158024 | ESTEBAN QUINONES CENTENO | Address on file | | | | | | | |
| 158025 | ESTEBAN RAFAEL BENITEZ MERCADER | Address on file | | | | | | | |
| 649731 | ESTEBAN RAMIREZ ROSARIO | URB VILLA NUEVA | S CALLE 19 | | | CAGUAS | PR | 00725 | |
| 649732 | ESTEBAN RAMOS JURADO | HC 09 BOX 58429 | | | | CAGUAS | PR | 00726 | |
| 649733 | ESTEBAN RAMOS RODRIGUEZ Y LYDIA FONSECA | Address on file | | | | | | | |
| 649734 | ESTEBAN RAMOS VARGAS | Address on file | | | | | | | |
| 649735 | ESTEBAN RIJOS LUHRING | P O BOX 701 | | | | TOA BAJA | PR | 00951 | |
| 158026 | ESTEBAN RIVERA APONTE | Address on file | | | | | | | |
| 158027 | ESTEBAN RIVERA APONTE | Address on file | | | | | | | |
| 158028 | ESTEBAN RIVERA BONANO | Address on file | | | | | | | |
| 649736 | ESTEBAN RIVERA CASADO | 19 CALLE SAN JOSE PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 158029 | ESTEBAN RIVERA FONTANEZ | Address on file | | | | | | | |
| 158030 | ESTEBAN RIVERA HIRALDO | Address on file | | | | | | | |
| 649737 | ESTEBAN RIVERA LOPEZ | Address on file | | | | | | | |
| 649738 | ESTEBAN RIVERA MELENDEZ | Address on file | | | | | | | |
| 158031 | ESTEBAN RIVERA OCASIO | Address on file | | | | | | | |
| 649739 | ESTEBAN RIVERA ORTIZ | URB LOIZA VALLEY | 264 CALLE COMERIO | | | CANOVANAS | PR | 00725 | |
| 649740 | ESTEBAN RIVERA RIVERA | Address on file | | | | | | | |
| 158032 | ESTEBAN RIVERA RIVERA | Address on file | | | | | | | |
| 2174653 | ESTEBAN RIVERA SANTOS | Address on file | | | | | | | |
| 649741 | ESTEBAN ROBLES RIVERA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 649742 | ESTEBAN ROBLES RIVERA | URB STA MARIA | N 2 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 649743 | ESTEBAN RODRIGUEZ CARRION | RES LOS LIRIOS | EDIF 1 APTO 4 | | | SAN JUAN | PR | 00907 | |
| 649744 | ESTEBAN RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 649745 | ESTEBAN RODRIGUEZ ESTRELLA | PLAZA ANTILLANA | APT 6204 | | | SAN JUAN | PR | 00918 | |
| 158033 | ESTEBAN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 158034 | ESTEBAN RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 649746 | ESTEBAN RODRIGUEZ MORALES | Address on file | | | | | | | |
| 158035 | ESTEBAN RODRIGUEZ MORALES | Address on file | | | | | | | |
| 158036 | ESTEBAN RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 158037 | ESTEBAN ROHENA DOMINGUEZ | Address on file | | | | | | | |
| 158038 | ESTEBAN ROMERO | Address on file | | | | | | | |
| 649747 | ESTEBAN ROSADO BATISTA | Address on file | | | | | | | |
| 158039 | ESTEBAN ROSADO ORTIZ | Address on file | | | | | | | |
| 649748 | ESTEBAN ROSARIO GUZMAN | URB DELGADO | T 19 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 649749 | ESTEBAN RUIZ DE JESUS | HC 06 BOX 4567 | | | | COTO LAUREL | PR | 00780 | |
| 158040 | ESTEBAN RUIZ RUIZ | Address on file | | | | | | | |
| 649750 | ESTEBAN S PONI RAVALI | SOLIMAR 30 APARTAMENTO 2 D | | | | MAYAGUEZ | PR | 00680 | |
| 649751 | ESTEBAN SAAVEDRA BARRETO | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| 158041 | ESTEBAN SANCHEZ ESPINOSA | Address on file | | | | | | | |
| 649752 | ESTEBAN SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 649753 | ESTEBAN SANCHEZ ROSA | URB SANTA JUANITA | BB 23 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 158042 | ESTEBAN SANTANA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4132 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649754 | ESTEBAN SANTIAGO RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 158043 | ESTEBAN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 158044 | ESTEBAN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 649755 | ESTEBAN SANTIAGO ROSA | Address on file | | | | | | | |
| 158045 | ESTEBAN SIERRA PEREZ | Address on file | | | | | | | |
| 649756 | ESTEBAN SOLER HERNANDEZ | SAN ANTON APT 154 | 091 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 158047 | ESTEBAN SOSA DIAZ | Address on file | | | | | | | |
| 649757 | ESTEBAN SOTO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 649758 | ESTEBAN TOLEDO GONZALEZ | Address on file | | | | | | | |
| 649760 | ESTEBAN TORRES ALVAREZ | Address on file | | | | | | | |
| 649759 | ESTEBAN TORRES ALVAREZ | Address on file | | | | | | | |
| 649761 | ESTEBAN TORRES COLON | EXT SAN LUIS | 20 CALLE EFESO | | | AIBONITO | PR | 00705-3129 | |
| 158048 | ESTEBAN TORRES, GERARDO | Address on file | | | | | | | |
| 790892 | ESTEBAN TORRES, LUZ | Address on file | | | | | | | |
| 158049 | ESTEBAN TORRES, LUZ E | Address on file | | | | | | | |
| 843495 | ESTEBAN TOWING | VALLE HERMOSO SUR | SX12 CALLE LOTO | | | HORMIGUEROS | PR | 00660-1314 | |
| 649762 | ESTEBAN URRUTIA NUXEZ | BOX 18669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649763 | ESTEBAN VALDES ARZATE | P O BOX 22295 | | | | SAN JUAN | PR | 00931 | |
| 158050 | ESTEBAN VALENTIN GUERRERO | Address on file | | | | | | | |
| 649764 | ESTEBAN VALENTIN LOPEZ | PO BOX 1957 | | | | HATILLO | PR | 00659 | |
| 158051 | ESTEBAN VAN TOLL RODRIGUEZ | Address on file | | | | | | | |
| 649765 | ESTEBAN VARAS SANTISTEBAN | PO BOX 194863 | | | | SAN JUAN | PR | 00919-4863 | |
| 158052 | ESTEBAN VARGAS GIL | Address on file | | | | | | | |
| 649766 | ESTEBAN VAZQUEZ SANTIAGO | P O BOX 710 | | | | JUNCOS | PR | 00777 | |
| 158053 | ESTEBAN VEGA, HERMAN | Address on file | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | Address on file | | | | | | | |
| 2203784 | Esteban Vega, Madeline D | Address on file | | | | | | | |
| 158054 | ESTEBAN VEGA, MADELINE D. | Address on file | | | | | | | |
| 649767 | ESTEBAN VIDOT ROSARIO | SECTOR SAN LUIS | APT 11 | | | GARROCHALES | PR | 00652 | |
| 158055 | ESTEBAN WILLIAM CRUZ | Address on file | | | | | | | |
| 158056 | ESTEBAN ZAVALA PAGAN | Address on file | | | | | | | |
| 158057 | ESTEBANEZ HEINZMAN, JAVIER | Address on file | | | | | | | |
| 649768 | ESTEBANIA AVILES PADILLA | PO BOX 7594 | | | | SAN JUAN | PR | 00916 | |
| 158058 | ESTEBANIA GARCIA DIAZ | Address on file | | | | | | | |
| 158059 | ESTEBANIA MARQUEZ ALEJANDRO | Address on file | | | | | | | |
| 649769 | ESTEBANIA MARRERO SANCHEZ | Address on file | | | | | | | |
| 158060 | ESTEBANIA MELENDEZ RIVERA | Address on file | | | | | | | |
| 649770 | ESTEBANIA MELENDEZ RIVERA | Address on file | | | | | | | |
| 649771 | ESTEBANIA MOLINA SANTIAGO | Address on file | | | | | | | |
| 649772 | ESTEBANIA MONTOYO RIVERA | URB SANTA ANA | BLOQ O 10 CALLE 8 | | | VEGA ALTA | PR | 00695-6013 | |
| 158061 | ESTEBANIA RAMIREZ PALOMO | Address on file | | | | | | | |
| 158062 | ESTEBANIA SAEZ CASTRO | Address on file | | | | | | | |
| 649773 | ESTEBANIA VAZQUEZ BONILLA | PARC VILLA ANGELINA | 191 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 649774 | ESTEBANIA VILLEGAS CASTRO | LA CUMBRE | 497 AVE E POL SUITE 147 | | | SAN JUAN | PR | 00926 | |
| 649775 | ESTEBITA AUTO COR./DEAWOO | P O BOX 1732 | | | | CANOVANAS | PR | 00729-1732 | |
| 649776 | ESTEBITA AUTO COR./DEAWOO | P O BOX 70005 | SUITE 196 | | | FAJARDO | PR | 00738-7005 | |
| 158063 | ESTEBITA AUTO CORP | PO BOX 70005 | | | | FAJARDO | PR | 00738 | |
| 158064 | ESTEBITA MOTORS INC | P.O. BOX 1663 | | | | CANOVANAS | PR | 00729 | |
| 158065 | ESTEBITA MOTORS INC | PO BOX 1732 | | | | CANOVANAS | PR | 00729 | |
| 158066 | ESTEFAN G SALAZAR RAMOS | Address on file | | | | | | | |
| 158067 | ESTEFAN VELAZQUEZ, ZULMARIE | Address on file | | | | | | | |
| 649777 | ESTEFANA SANTANA FRED | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 158068 | ESTEFANI VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 649778 | ESTEFANIA FIGUEROA GONZALEZ | HC73 BOX 4871 | | | | NARANJITO | PR | 00719 | |
| 158069 | ESTEFANIA P PIERAS HILERA | Address on file | | | | | | | |
| 158070 | ESTEFANIA RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 649779 | ESTEFANIE ROOF POOL SERVICE INC | CARR 887 KM 7 7 | CALLE SAN ANTON | | | CAROLINA | PR | 00985 | |
| 158071 | ESTEFANY M TORRES COLON | Address on file | | | | | | | |
| 158072 | ESTEFANY RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 158073 | ESTEL, JEAN | Address on file | | | | | | | |
| 649780 | ESTELA A. GUZMAN LLUBERES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4133 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790893 | ESTELA BOBE, MAGDIMARY | Address on file | | | | | | | |
| 158074 | ESTELA BURGOS, GLORIA E. | Address on file | | | | | | | |
| 649781 | ESTELA CABRERA MORALES | HC 04 BOX 46493 | | | | AGUADILLA | PR | 00603-9782 | |
| 158075 | ESTELA CRUZ, VIRGEN | Address on file | | | | | | | |
| 790894 | ESTELA CRUZ, VIRGEN M | Address on file | | | | | | | |
| 158076 | ESTELA CRUZ, VIRGEN M | Address on file | | | | | | | |
| 158077 | ESTELA DE JESUS, JUAN | Address on file | | | | | | | |
| 2151631 | ESTELA DEL VALLE RULLAN | URB SABANERA | 408 CAM DE LAS MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 790895 | ESTELA DIAZ, ADIANA | Address on file | | | | | | | |
| 158078 | ESTELA FIGUEROA, FRANK | Address on file | | | | | | | |
| 158079 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | Address on file | | | | | | | |
| 158080 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | Address on file | | | | | | | |
| 158081 | ESTELA I VALLES ACOSTA | Address on file | | | | | | | |
| 649782 | ESTELA I VELEZ MORALES | 150 TRES HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 158082 | ESTELA INESTA QUINONES | Address on file | | | | | | | |
| 649783 | ESTELA J DEL VALLE HERNANDEZ | URB VICTORIA | 64 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 649784 | ESTELA LANDERAS | REC 471108MP8 | COLONIA SAN GERONIMO | 432 1 CALLE SANTIAGO | | ETEX MEXICO DF | | | MEXICO |
| 158083 | ESTELA LOPEZ PEREZ | Address on file | | | | | | | |
| 649785 | ESTELA LOZADA ORTIZ | HC 74 BOX 5108 | | | | NARANJITO | PR | 00719 | |
| 158084 | ESTELA M QUINTANA CARDONA | Address on file | | | | | | | |
| 158085 | ESTELA M VEGA VAZQUEZ | Address on file | | | | | | | |
| 158086 | ESTELA MALAVE, MARGARITA | Address on file | | | | | | | |
| 158087 | ESTELA MORALES | Address on file | | | | | | | |
| 158088 | ESTELA NUNEZ, CARMEN | Address on file | | | | | | | |
| 2106817 | Estela Oliveras, Ramon | Address on file | | | | | | | |
| 158089 | ESTELA OLIVERAS, RAMON | Address on file | | | | | | | |
| 158090 | ESTELA OLIVERAS, VALERIE | Address on file | | | | | | | |
| 158091 | ESTELA OLIVERAS, YARELIS | Address on file | | | | | | | |
| 158092 | ESTELA RAMOS, CARMEN D. | Address on file | | | | | | | |
| 158093 | ESTELA RIVAS NINA | Address on file | | | | | | | |
| 158094 | Estela Rivera, Oscar O | Address on file | | | | | | | |
| 649786 | ESTELA RODRIGUEZ VELAZQUEZ | COND TOWN HOUSE | APT 1707 | | | SAN JUAN | PR | 00923 | |
| 158095 | ESTELA RODRIGUEZ, FRANSHELYS | Address on file | | | | | | | |
| 158096 | ESTELA RUIZ PEREZ | Address on file | | | | | | | |
| 158097 | ESTELA SANCHEZ, MIKE | Address on file | | | | | | | |
| 649787 | ESTELA SEVILLA MARRERO | PO BOX 67 | | | | TOA ALTA | PR | 00954 | |
| 158098 | ESTELA SINTIAGO FIGUEROA | Address on file | | | | | | | |
| 1419659 | ESTELA TORRES, LOU | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 158099 | ESTELA TORRES, LOU | Address on file | | | | | | | |
| 158101 | ESTELA VARGAS, IRMA | Address on file | | | | | | | |
| 158102 | ESTELA VAZQUEZ, HAROL | Address on file | | | | | | | |
| 158103 | ESTELA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 649788 | ESTELA VIDALIA VAZQUEZ LOPEZ | COCO BEACH | 805 CALLE PALMA | | | RIO GRANDE | PR | 00745 | |
| 649789 | ESTELA VIRELLA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 158104 | ESTELLA MULERO, OMAYRA | Address on file | | | | | | | |
| 790896 | ESTELLA MULERO, OMAYRA | Address on file | | | | | | | |
| 158105 | ESTELLA Y RIVERA RIVAS | Address on file | | | | | | | |
| 158106 | ESTELLE CAQUIAS VEVE | Address on file | | | | | | | |
| 158107 | ESTELLE L VILAR SANTOS | Address on file | | | | | | | |
| 158108 | ESTELLE L VILAR SANTOS | Address on file | | | | | | | |
| 649790 | ESTELLE M NAZARIO GOMEZ | URB VILLA BUENAVENTURA | 98 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| 158109 | ESTELRITZ VEGA, DORAIMA | Address on file | | | | | | | |
| 158110 | ESTEPA SANTIAGO, CAMILLE | Address on file | | | | | | | |
| 158111 | ESTEPA SANTIAGO, CARLINDA | Address on file | | | | | | | |
| 2204410 | Estepa Santiago, Charlene | Address on file | | | | | | | |
| 158112 | ESTEPA SERRANO, MERCEDES | Address on file | | | | | | | |
| 158113 | ESTEPHANY MALDONADO MORALES | Address on file | | | | | | | |
| 158114 | ESTEPHANY TORRES NAZARIO | Address on file | | | | | | | |
| 649791 | ESTER GUASCH DIAZ | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4134 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649792 | ESTER M CASTRO VAZQUEZ | SABANA GARDENS | 21 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 158115 | ESTER M. MORENO RUIZ | Address on file | | | | | | | |
| 158116 | ESTER M. MORENO RUIZ | Address on file | | | | | | | |
| 649793 | ESTER M. PEREZ OSORIO | CALLE 14 PARCELA 348 | | | | CANOVANAS | PR | 00729 | |
| 649794 | ESTER RIVAS SANCHEZ | HC 04 BOX 7739 | | | | JUANA DIAZ | PR | 00795-7739 | |
| 158117 | ESTERAS ARROYO, EVA | Address on file | | | | | | | |
| 1845951 | Esteras Carrasquillo, Alondra Nicole & Brenda Lopez-ANEC | Address on file | | | | | | | |
| 1867730 | ESTERAS CARRASQUILLO, JOSE D | Address on file | | | | | | | |
| 1419660 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 158118 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. HOSTOS GALLARDO | LCDO. HOSTOS GALLARDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 158119 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. RUBÉN TORRES DÁVILA | LCDO. RUBÉN TORRES DÁVILA | URB. PARADÍS | CALLE BALDORIOTY D-3 | CAGUAS | PR | 00725 | |
| 158120 | ESTERAS CRUZ, LUIS | Address on file | | | | | | | |
| 158122 | ESTERAS CRUZ, LUIS O | Address on file | | | | | | | |
| 158121 | ESTERAS CRUZ, LUIS O | Address on file | | | | | | | |
| 158123 | ESTERAS DEL RIO, DALEXA | Address on file | | | | | | | |
| 158124 | ESTERAS GORDIAN, MICHAEL | Address on file | | | | | | | |
| 158125 | ESTERAS MACIAS MD, JOSE V | Address on file | | | | | | | |
| 158126 | ESTERAS MARTINEZ, CHRISTIAN E. | Address on file | | | | | | | |
| 158127 | ESTERAS NIEVES, JOSUE | Address on file | | | | | | | |
| 790898 | ESTERAS PABELLON, NINOSHKA | Address on file | | | | | | | |
| 158128 | ESTERAS REYES, MELISSA | Address on file | | | | | | | |
| 158129 | Esteras Rivera, Olivet | Address on file | | | | | | | |
| 158130 | ESTERAS RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 158131 | ESTERAS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 790899 | ESTERAS ROMAN, LUZ | Address on file | | | | | | | |
| 158132 | ESTERAS ROMAN, LUZ I | Address on file | | | | | | | |
| 158133 | ESTERAS VAZQUEZ MD, DORIS | Address on file | | | | | | | |
| 649795 | ESTERBINA CONTRERAS | PARCELAS ELIZABETH PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 649796 | ESTERBINA CONTRERAS | PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 158134 | ESTERBINA ESCROGGIN CEDANO | Address on file | | | | | | | |
| 158135 | ESTERBINA GARCIA JIMENEZ | Address on file | | | | | | | |
| 158136 | ESTERBINA RAMOS DIAZ | Address on file | | | | | | | |
| 649797 | ESTERBINA RIVERA PEREZ | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 158137 | ESTERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| 158138 | ESTERRICH INDUSTRIAL SALES CORP | PO BOX 3844 | | | | GUAYNABO | PR | 00970-3844 | |
| 1422572 | ESTERRICH LOMBAY, GABRIEL | JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 #209 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 158139 | ESTERRICH LOMBAY, GABRIEL | Address on file | | | | | | | |
| 158141 | ESTERRICH LOMBAY, GABRIEL | Address on file | | | | | | | |
| 657472 | ESTERRICH LOMBAY, GABRIEL | Address on file | | | | | | | |
| 158142 | ESTERRICH LOMBAY, RICARDO | Address on file | | | | | | | |
| 843496 | ESTERRICH MARTINEZ ELSA | 115 FORESTIER A | | | | MAYAGÜEZ | PR | 00680 | |
| 158143 | ESTERRICH RIVERA, VERUSCHKA | Address on file | | | | | | | |
| 649798 | ESTERVINA BURGOS GARCIA | Address on file | | | | | | | |
| 158144 | ESTERVINA DE PENA DE PENA | Address on file | | | | | | | |
| 158145 | ESTERVINA DIAZ GARCIA | Address on file | | | | | | | |
| 158146 | ESTERVINA ESCROGGIN CEDANO | Address on file | | | | | | | |
| 649799 | ESTERVINA REILLO PAGAN | Address on file | | | | | | | |
| 649800 | ESTERVINA RODRIGUEZ BEAUCH | Address on file | | | | | | | |
| 649801 | ESTERVINA RODRIGUEZ BEAUCH | Address on file | | | | | | | |
| 649802 | ESTERVINA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 649803 | ESTERVINA URBINA VELAZQUEZ | BO RABANAL | BZN 2384 | | | CIDRA | PR | 00739 | |
| 2208977 | ESTES, DARLENE LOURDES | Address on file | | | | | | | |
| 2208977 | ESTES, DARLENE LOURDES | Address on file | | | | | | | |
| 158147 | ESTEVA BAEZ, GISELLA | Address on file | | | | | | | |
| 158148 | ESTEVA BAEZ, IVONNE | Address on file | | | | | | | |
| 158149 | ESTEVA BAEZ, IVONNE Y. | Address on file | | | | | | | |
| 158150 | ESTEVA BAEZ, JOSE E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4135 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158151 | ESTEVA BAEZ, JOSE E. | Address on file | | | | | | | |
| 158153 | ESTEVA BAEZ, SANDRA | Address on file | | | | | | | |
| 158152 | ESTEVA BAEZ, SANDRA | Address on file | | | | | | | |
| 158154 | ESTEVA CANCEL, JAIME | Address on file | | | | | | | |
| 158155 | ESTEVA CRESPO, MICHELLE | Address on file | | | | | | | |
| 790900 | ESTEVA CRESPO, MICHELLE | Address on file | | | | | | | |
| 158156 | ESTEVA CRUZ, CARLOS | Address on file | | | | | | | |
| 158157 | ESTEVA CRUZ, CARMEN I | Address on file | | | | | | | |
| 158158 | ESTEVA CRUZ, MIRIAM | Address on file | | | | | | | |
| 158159 | ESTEVA DELGADO, MADELINE | Address on file | | | | | | | |
| 158160 | ESTEVA DELGADO, MARILYN | Address on file | | | | | | | |
| 158161 | ESTEVA DELGADO, MARILYN | Address on file | | | | | | | |
| 158162 | ESTEVA HEAL MD, RAFAEL | Address on file | | | | | | | |
| 158163 | ESTEVA LOPEZ, ISABEL | Address on file | | | | | | | |
| 158164 | ESTEVA LOPEZ, REBECA | Address on file | | | | | | | |
| 1453455 | Esteva Marques, Gloria M | Address on file | | | | | | | |
| 1419661 | ESTEVA MARQUEZ, GLORIA M. | JOSÉ A. HERNÁNDEZ LÁZARO | PO BOX 331041 | | | PONCE | PR | 00733-1041 | |
| 158165 | ESTEVA NADAL, MARIA | Address on file | | | | | | | |
| 158166 | ESTEVA ORTIZ, EGDA | Address on file | | | | | | | |
| 158167 | ESTEVA PACHECO, JOEL | Address on file | | | | | | | |
| 158168 | ESTEVA RIVERA, NORMA I | Address on file | | | | | | | |
| 158169 | ESTEVA ROSARIO, LILLIAM | Address on file | | | | | | | |
| 2017761 | ESTEVA ROSARIO, LILLIAM I. | Address on file | | | | | | | |
| 158170 | ESTEVA TAVAREZ, SONIA | Address on file | | | | | | | |
| 158171 | ESTEVA TIRADO, MAYRA | Address on file | | | | | | | |
| 847825 | ESTEVA TIRADO, MAYRA I | Address on file | | | | | | | |
| 852801 | ESTEVA TIRADO, MAYRA I. | Address on file | | | | | | | |
| 1425222 | ESTEVA TIRADO, MIURKA | Address on file | | | | | | | |
| 158173 | ESTEVA VIRELLA, JAIME | Address on file | | | | | | | |
| 158174 | ESTEVA VIRELLA, JAIME SAMUEL | Address on file | | | | | | | |
| 158175 | ESTEVA VIRELLA, MONICA | Address on file | | | | | | | |
| 158176 | ESTEVAN DE MIGUEL, PEDRO | Address on file | | | | | | | |
| 1759208 | ESTEVE ABRIL, JERONIMO | Address on file | | | | | | | |
| 158177 | ESTEVE ESTEVEZ, CAROLINA | Address on file | | | | | | | |
| 158178 | ESTEVEN DIAZ MENDOZA | Address on file | | | | | | | |
| 158179 | ESTEVEN FIGUEROA PAGAN | Address on file | | | | | | | |
| 158182 | ESTEVES ARRECHE, CATERINA | Address on file | | | | | | | |
| 158183 | ESTEVES ARRECHE, RAFAEL | Address on file | | | | | | | |
| 158184 | ESTEVES ARROYO, MILAGROS | Address on file | | | | | | | |
| 158185 | Esteves Barrera, Anthony M | Address on file | | | | | | | |
| 158186 | ESTEVES BARRERA, CYBELE Y. | Address on file | | | | | | | |
| 158187 | ESTEVES BARRERA, KESTHIN | Address on file | | | | | | | |
| 158188 | ESTEVES BARRERA, KESTHIN M | Address on file | | | | | | | |
| 158180 | Esteves Barreto, Arcelio E | Address on file | | | | | | | |
| 158190 | ESTEVES BARRETO, JESUS | Address on file | | | | | | | |
| 158191 | ESTEVES BARRETO, JESUS | Address on file | | | | | | | |
| 158192 | ESTEVES CARDONA, IAN | Address on file | | | | | | | |
| 158193 | ESTEVES CASIANO, RENE | Address on file | | | | | | | |
| 158194 | ESTEVES CENTENO, DAMARIS | Address on file | | | | | | | |
| 158195 | ESTEVES CENTENO, DAMARIS E. | Address on file | | | | | | | |
| 158196 | ESTEVES CONTRERAS, EURONICE | Address on file | | | | | | | |
| 158197 | ESTEVES DE CLASS, MYRNA | Address on file | | | | | | | |
| 158198 | ESTEVES DE LA CRUZ, NICOLAS | Address on file | | | | | | | |
| 158199 | ESTEVES DIAZ, JOAN | Address on file | | | | | | | |
| 2043964 | Esteves Diaz, Maria B. | Address on file | | | | | | | |
| 158200 | ESTEVES ESTEVES, JORGE | Address on file | | | | | | | |
| 1759001 | ESTEVES ESTEVES, JORGE | Address on file | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | Address on file | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | Address on file | | | | | | | |
| 158202 | ESTEVES ESTRELLA, FRANCISCO | Address on file | | | | | | | |
| 158203 | ESTEVES GARCIA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4136 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158204 | ESTEVES GONZALEZ, LUIS | Address on file | | | | | | | |
| 158205 | ESTEVES GONZALEZ, NAHIMARY | Address on file | | | | | | | |
| 1422935 | ESTEVES GONZALEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD POI | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 1422936 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD POI | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 158206 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Por | SECCIÓN C-2 CELDA 2026 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 158207 | ESTEVES HERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 158208 | ESTEVES IRIZARRY, LUIS | Address on file | | | | | | | |
| 158209 | ESTEVES JIMENEZ, KRISMAR | Address on file | | | | | | | |
| 158210 | ESTEVES JIMENEZ, LUIS | Address on file | | | | | | | |
| 790901 | ESTEVES LÓPEZ, EDGARDO | Address on file | | | | | | | |
| 158211 | ESTEVES LUCIANO, CLARA | Address on file | | | | | | | |
| 158212 | ESTEVES LUCIANO, MILITZA | Address on file | | | | | | | |
| 852802 | ESTEVES LUCIANO, MILITZA | Address on file | | | | | | | |
| 158213 | ESTEVES LUCIANO, PASTORA | Address on file | | | | | | | |
| 158214 | ESTEVES LUCIANO, RUPERTA | Address on file | | | | | | | |
| 1258258 | ESTEVES LUGO, HERIBERTO | Address on file | | | | | | | |
| 158216 | Esteves Martinez, Jaime | Address on file | | | | | | | |
| 158217 | ESTEVES MARTINEZ, LIZ I | Address on file | | | | | | | |
| 1918398 | Esteves Massi, Juan | Address on file | | | | | | | |
| 1461094 | ESTEVES MASSO, JUAN | Address on file | | | | | | | |
| 253333 | ESTEVES MASSO, JUAN | Address on file | | | | | | | |
| 158218 | ESTEVES MASSO, JUAN A. | Address on file | | | | | | | |
| 158219 | Esteves Matta, Edward | Address on file | | | | | | | |
| 158220 | Esteves Matta, Javier | Address on file | | | | | | | |
| 158221 | ESTEVES MAYA, JOSE | Address on file | | | | | | | |
| 158222 | ESTEVES MENA, EVA | Address on file | | | | | | | |
| 158223 | ESTEVES MENDEZ, JOSE | Address on file | | | | | | | |
| 158224 | ESTEVES MONTANO, EDGARDO | Address on file | | | | | | | |
| 158225 | ESTEVES MORALES, JO MARIE | Address on file | | | | | | | |
| 790902 | ESTEVES MORALES, JOMARIE | Address on file | | | | | | | |
| 158226 | ESTEVES MORENO, BRENDA L | Address on file | | | | | | | |
| 158227 | ESTEVES MUINAS, CAMILO | Address on file | | | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | Address on file | | | | | | | |
| 2117837 | ESTEVES NEGRON, CARLOS | Address on file | | | | | | | |
| 790903 | ESTEVES NEGRON, MYRIAM | Address on file | | | | | | | |
| 790904 | ESTEVES NEGRON, MYRIAM I | Address on file | | | | | | | |
| 158228 | ESTEVES OCASIO, IVELISSE | Address on file | | | | | | | |
| 790905 | ESTEVES OLAVARRIA, YARITZA | Address on file | | | | | | | |
| 158229 | ESTEVES OLAVARRIA, YARITZA | Address on file | | | | | | | |
| 158230 | Esteves Pagan, Vicente | Address on file | | | | | | | |
| 158231 | ESTEVES PEREZ, NOELIA | Address on file | | | | | | | |
| 158232 | ESTEVES PEREZ, NOROHILDA | Address on file | | | | | | | |
| 790906 | ESTEVES REYES, ZAIDA | Address on file | | | | | | | |
| 158233 | ESTEVES RIVERA, AIDA M | Address on file | | | | | | | |
| 158234 | ESTEVES RIVERA, ANIBAL | Address on file | | | | | | | |
| 158235 | ESTEVES RIVERA, ELBA | Address on file | | | | | | | |
| 158236 | ESTEVES RIVERA, HERIBERTO | Address on file | | | | | | | |
| 158237 | ESTEVES RIVERA, NELSON | Address on file | | | | | | | |
| 158238 | ESTEVES RIVERA, OSVALDO | Address on file | | | | | | | |
| 158239 | ESTEVES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 158240 | ESTEVES RODRIGUEZ, RITA T | Address on file | | | | | | | |
| 158241 | ESTEVES RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 158242 | ESTEVES ROSADO, JORGE | Address on file | | | | | | | |
| 158243 | ESTEVES ROSADO, NORBERTO | Address on file | | | | | | | |
| 158244 | ESTEVES SALINAS, CARLOS | Address on file | | | | | | | |
| 158246 | ESTEVES SERRANO, ANNETTE | Address on file | | | | | | | |
| 2027072 | ESTEVES SERRANO, ANNETTE D. | Address on file | | | | | | | |
| 158247 | ESTEVES SERRANO, ANNETTE DEL | Address on file | | | | | | | |
| 158248 | ESTEVES SOLER, HAYDEE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4137 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790907 | ESTEVES SOLER, HAYDEE | Address on file | | | | | | | |
| 158249 | Esteves Suarez, Heriberto | Address on file | | | | | | | |
| 158250 | Esteves Suarez, Omar | Address on file | | | | | | | |
| 158251 | Esteves Torres, Hector II | Address on file | | | | | | | |
| 649804 | ESTEVES TOWING SERVICE | URB VILLAS LOS SANTOS | Y 1 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 158252 | ESTEVES VALENTIN, EDUARDO | Address on file | | | | | | | |
| 158253 | ESTEVES VELAZQUEZ, NELIDA | Address on file | | | | | | | |
| 158254 | ESTEVES VELEZ, BLANCA I | Address on file | | | | | | | |
| 158255 | ESTEVES VELEZ, RAMSIS G | Address on file | | | | | | | |
| 158256 | Esteves VILLANUEVA, JUDITH | Address on file | | | | | | | |
| 1880239 | Esteves Villanueva, Judith | Address on file | | | | | | | |
| 158257 | ESTEVES, ANTHONY M | Address on file | | | | | | | |
| 1446383 | ESTEVES, CARMEL | Address on file | | | | | | | |
| 2205545 | Esteves, Elsie C. | Address on file | | | | | | | |
| 1486885 | Esteves, Enrique Siaca | Address on file | | | | | | | |
| 158258 | ESTEVES, NELSON | Address on file | | | | | | | |
| 158259 | ESTEVEZ ALCOLADO, SANTIAGO | Address on file | | | | | | | |
| 1460548 | ESTEVEZ ALVAREZ, CARMEN H | Address on file | | | | | | | |
| 75233 | ESTEVEZ ALVAREZ, CARMEN H | Address on file | | | | | | | |
| 158260 | ESTEVEZ ALVAREZ, CARMEN H. | Address on file | | | | | | | |
| 790909 | ESTEVEZ DATIZ, CONCEPCION | Address on file | | | | | | | |
| 158261 | ESTEVEZ DATIZ, CONCEPCION | Address on file | | | | | | | |
| 790910 | ESTEVEZ DATIZ, MARIA | Address on file | | | | | | | |
| 158262 | ESTEVEZ DATIZ, MARIA L | Address on file | | | | | | | |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | Address on file | | | | | | | |
| 158263 | ESTEVEZ DATIZ, ROSA J | Address on file | | | | | | | |
| 158264 | ESTEVEZ DE CHOUDENS, ROSALIND | Address on file | | | | | | | |
| 158265 | ESTEVEZ DIAZ, JAVIER | Address on file | | | | | | | |
| 790911 | ESTEVEZ DIAZ, MARIA | Address on file | | | | | | | |
| 158266 | ESTEVEZ DIAZ, MARIA B | Address on file | | | | | | | |
| 2033158 | Estevez Diaz, Maria B. | Address on file | | | | | | | |
| 1972996 | ESTEVEZ GOMEZ, MARIA J. | Address on file | | | | | | | |
| 1422937 | ESTEVEZ GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PO | SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 158267 | ESTEVEZ GUERRERO, ROLANDO | Address on file | | | | | | | |
| 158268 | ESTEVEZ GUTIERREZ, DANIEL | Address on file | | | | | | | |
| 158269 | ESTEVEZ GUTIERREZ, EVELYN | Address on file | | | | | | | |
| 1995088 | Estevez Gutierrez, Evelyn | Address on file | | | | | | | |
| 158270 | ESTEVEZ GUTIERREZ, JULIO | Address on file | | | | | | | |
| 1824099 | Estevez Irizarry, Gloria S. | Address on file | | | | | | | |
| 158271 | ESTEVEZ LEON, PATRICIO | Address on file | | | | | | | |
| 158272 | ESTEVEZ MARTINEZ, JONAIDA | Address on file | | | | | | | |
| 158273 | ESTEVEZ MARTINEZ, JORGE E. | Address on file | | | | | | | |
| 158274 | ESTEVEZ MARTINEZ, LYSSETTE | Address on file | | | | | | | |
| 790912 | ESTEVEZ MATIAS, KRISTY | Address on file | | | | | | | |
| 158275 | ESTEVEZ MATTA, JAVIER | Address on file | | | | | | | |
| 158276 | ESTEVEZ MEDINA, BRYAN O. | Address on file | | | | | | | |
| 158277 | ESTEVEZ MENDEZ, CARLOS | Address on file | | | | | | | |
| 158278 | ESTEVEZ MENDEZ, CARLOS L. | Address on file | | | | | | | |
| 852803 | ESTEVEZ MENDEZ, CARLOS L. | Address on file | | | | | | | |
| 852804 | ESTEVEZ MENDEZ, GLADYS | Address on file | | | | | | | |
| 158279 | ESTEVEZ MENDEZ, GLADYS | Address on file | | | | | | | |
| 158280 | ESTEVEZ MIRANDA, ALAN J | Address on file | | | | | | | |
| 790913 | ESTEVEZ MORENO, BRENDA L | Address on file | | | | | | | |
| 158281 | ESTEVEZ MUINAS, CAMILO E | Address on file | | | | | | | |
| 158282 | ESTEVEZ NAZARIO, FERNANDO | Address on file | | | | | | | |
| 158283 | ESTEVEZ ORTIZ, MARLENE | Address on file | | | | | | | |
| 158284 | ESTEVEZ PEREZ, JOSE F | Address on file | | | | | | | |
| 158285 | ESTEVEZ PONS, MARIA I. | Address on file | | | | | | | |
| 158287 | ESTEVEZ REGALADO, BETSY | Address on file | | | | | | | |
| 158288 | ESTEVEZ RIVERA, CARMEN A | Address on file | | | | | | | |
| 158289 | Estevez Roman, Nancy I | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158290 | Estevez Rosado, Norberto | Address on file | | | | | | | |
| 158291 | ESTEVEZ SEGURA, JOSE | Address on file | | | | | | | |
| 158292 | ESTEVEZ TERC, ROBERTO | Address on file | | | | | | | |
| 158293 | ESTEVEZ TOUSARD, MIRIAM | Address on file | | | | | | | |
| 158294 | ESTEVEZ VELEZ, GLADYVETTE | Address on file | | | | | | | |
| 158295 | ESTEVEZ VELEZ, SERGIO | Address on file | | | | | | | |
| 158296 | ESTEVEZ VELEZ, SERGIO E. | Address on file | | | | | | | |
| 158297 | ESTEVEZ VILLANUEVA, MARISOL | Address on file | | | | | | | |
| 158298 | ESTEVEZ VILLANUEVA, MILDRED | Address on file | | | | | | | |
| 1419662 | ESTEVEZ, AGUSTINA P. | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 158299 | ESTEVEZ, AGUSTINA P. | LCDA. GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 158300 | ESTEVEZ, AGUSTINA P. | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 158301 | ESTEVEZ, DANYZ | Address on file | | | | | | | |
| 158302 | ESTEVEZ, HUGO | Address on file | | | | | | | |
| 1805069 | Estevez, Rita T. | Address on file | | | | | | | |
| 649806 | ESTHER A MORENO BONET | 81 KINGS COURT APT 3 B | | | | SAN JUAN | PR | 00911 | |
| 158303 | ESTHER A ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 649807 | ESTHER A RUBIO | AN-84 VIA ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 158304 | ESTHER A. MORENO BONET | Address on file | | | | | | | |
| 158305 | ESTHER A. QUINONES MONTES | Address on file | | | | | | | |
| 649808 | ESTHER ABREU CLASS | 204 CALLE SANTIAGO IGLESIAS | | | | CAMUY | PR | 00627 | |
| 843497 | ESTHER ALEMAN ESPINOSA | ESTACION CUH | PO BOX 10276 | | | HUMACAO | PR | 00792-1300 | |
| 649809 | ESTHER ALICEA SANABRIA | Address on file | | | | | | | |
| 2115131 | ESTHER ALLENDE, LAURA | Address on file | | | | | | | |
| 649810 | ESTHER ALVARADO OCASIO | HC 71 BOX 5629 | | | | CAYEY | PR | 00736 | |
| 649811 | ESTHER APONTE SERRANO | CAMPANILLA | J 4 CALLE MARGARITA | | | TOA BAJA | PR | 00951 | |
| 649812 | ESTHER APONTE SERRANO | P O BOX 903 | | | | TOA BAJA | PR | 00951 | |
| 649813 | ESTHER ARBASETTI MEDINA | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| 649814 | ESTHER AYENDE MARTINEZ | HC 02 BOX 15053 | | | | ARECIBO | PR | 00612 | |
| 158306 | ESTHER B ROSADO MORALES | Address on file | | | | | | | |
| 649815 | ESTHER BATISTA | PO BOX 1534 | | | | JAYUYA | PR | 00664 | |
| 158307 | ESTHER BERRIOS ARROYO | Address on file | | | | | | | |
| 649816 | ESTHER BONAFOUX RIVERA | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 649817 | ESTHER BRAVO GARCIA | 105S CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907 | |
| 158308 | ESTHER BURGOS CAMACHO | Address on file | | | | | | | |
| 158309 | ESTHER CABALLERO FIGUEROA | Address on file | | | | | | | |
| 158310 | ESTHER CALDERON ASTACIO | Address on file | | | | | | | |
| 158311 | ESTHER CAMACHO TORRES | Address on file | | | | | | | |
| 649818 | ESTHER CANCEL MARQUEZ | 31 BO CATALAN | | | | BARCELONETA | PR | 00617 | |
| 843498 | ESTHER CARPIO MEJIAS | 60 COND BALCONES MONTE REAL APT 4004 | | | | CAROLINA | PR | 00987-2261 | |
| 2135603 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 649819 | ESTHER CASTRO SCHMIDT | Address on file | | | | | | | |
| 649820 | ESTHER CINTRON TORRES | 301 DW 460 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 649821 | ESTHER COLLAZO SANTOS | URB EL TORITO | C20 CALLE 4 | | | CAYEY | PR | 00736 | |
| 649822 | ESTHER COLON | 830 SUTTER AVE APTO 2 C | | | | BROOKLYN | NY | 11207 | |
| 649823 | ESTHER COLON ALBALADEJOS | HC 02 BOX 11169 | | | | COROZAL | PR | 00783 | |
| 158312 | ESTHER COLON SANTIAGO | Address on file | | | | | | | |
| 158313 | ESTHER COLON SUAREZ | Address on file | | | | | | | |
| 649824 | ESTHER CRESPIN CREDI | GOLDEN GATE | CALLE TURQUESA J-190 | | | GUAYNABO | PR | 00968 | |
| 158314 | ESTHER CRESPIN CREDIT ESQ. | Address on file | | | | | | | |
| 649825 | ESTHER CRUZ OLIVARES | Address on file | | | | | | | |
| 649826 | ESTHER CRUZ QUILES | P O BOX 4061 | | | | MAYAGUEZ | PR | 00681-4061 | |
| 158316 | ESTHER CRUZ RAMOS | Address on file | | | | | | | |
| 158317 | ESTHER CRUZ SANTONI | Address on file | | | | | | | |
| 158318 | ESTHER CRUZ SOJO | Address on file | | | | | | | |
| 2163832 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | | GUAYNABO | PR | 00971 | |
| 2137325 | ESTHER CUBANO MONAGAS | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | | GUAYNABO | PR | 00971 | |
| 649827 | ESTHER DE JESUS ORTIZ | Address on file | | | | | | | |
| 158320 | ESTHER DE JESUS VILLAFANE | Address on file | | | | | | | |
| 649828 | ESTHER DEMARIS RIVERA MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4139 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649829 | ESTHER DIAZ FIGUEROA | Address on file | | | | | | | |
| 158245 | ESTHER DIAZ QUINONES | Address on file | | | | | | | |
| 649830 | ESTHER DIAZ ROSADO | Address on file | | | | | | | |
| 649831 | ESTHER DIAZ TRUJILLO | VILLAS DE RIO GRANDE | V 2 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 649832 | ESTHER DOMINICI | BARRIO PALOMA | 23 CALLE 11 | | | YAUCO | PR | 00698 | |
| 158321 | ESTHER DUMENG ABREU | Address on file | | | | | | | |
| 649833 | ESTHER E COLLAZO SANTOS | Address on file | | | | | | | |
| 649834 | ESTHER E GARCIA OCAMPO | EXT EL COMANDANTE | 166 CALLE NIZA | | | CAROLINA | PR | 00982 | |
| 649835 | ESTHER E PINO ROMAN | Address on file | | | | | | | |
| 649836 | ESTHER ECHEVARIA GARCIA | URB SANTA ELVIRA | J16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 649837 | ESTHER ESPINOSA SANCHEZ | HACIENDA LA MONSERRATE | K 40 CALLE 9 | | | HORMIGUEROS | PR | 00660 | |
| 649838 | ESTHER FALCON OLIVERAS | URB VILLAS DE CARRIZO | RR 7 BOX 362 | | | SAN JUAN | PR | 00926 | |
| 649839 | ESTHER FEBRES LOPEZ | 159 W CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 649840 | ESTHER FELICIANO ROLDAN | BASE RAIMEY | 101 AVE BORINQUEN | | | AGUADILLA | PR | 00604 | |
| 649842 | ESTHER FIGUEROA ALVAREZ | HC 06 BOX 64491 | | | | AGUADILLA | PR | 00603 | |
| 158322 | ESTHER FIGUEROA PARA FRANKIE ALMODOVAR | Address on file | | | | | | | |
| 158323 | ESTHER FIGUEROA RIOS | Address on file | | | | | | | |
| 649843 | ESTHER FLORES DE NIEVES | P O BOX 9065421 | | | | SAN JUAN | PR | 00906 | |
| 649844 | ESTHER GARCIA RIVERA | URB SYLVIA C 38 CALLE 8 | | | | COROZAL | PR | 00783 | |
| 158324 | ESTHER GOMEZ TORRES | Address on file | | | | | | | |
| 649845 | ESTHER GONZALEZ AMADOR | Address on file | | | | | | | |
| 649846 | ESTHER GONZALEZ GUZMAN | PO BOX 8155 | | | | CAGUAS | PR | 00726 | |
| 649847 | ESTHER GONZALEZ IRIZARRY | LOS NARANJALES | EDIF C 71 APT 372 | | | CAROLINA | PR | 00985 | |
| 158325 | ESTHER GONZALEZ MORALES | Address on file | | | | | | | |
| 649848 | ESTHER GONZALEZ SOTO | PO BOX 9867 COTO STA | | | | ARECIBO | PR | 00613 | |
| 649849 | ESTHER GRANADOS SAGARDIA | Address on file | | | | | | | |
| 158326 | ESTHER HEREDIA ALAMO | Address on file | | | | | | | |
| 649850 | ESTHER HERNANDEZ | BO JOBOS | BOX 9-26 | | | ISABELA | PR | 00662 | |
| 158327 | ESTHER HERNANDEZ GARCIA | Address on file | | | | | | | |
| 158328 | ESTHER HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 158329 | ESTHER I DE JESUS CASTRO | Address on file | | | | | | | |
| 649851 | ESTHER I GONZALEZ MARTINEZ | COSTA AZUL | E 6 CALLE B | | | LUQUILLO | PR | 00773 | |
| 158330 | ESTHER I SANCHEZ PEREZ | Address on file | | | | | | | |
| 843500 | ESTHER IRIZARRY FERNANDINI | PO BOX 1013 | | | | ADJUNTAS | PR | 00601 | |
| 843501 | ESTHER J MARRERO CAMACHO | RR 6 BOX 11402 | | | | SAN JUAN | PR | 00926 | |
| 158332 | ESTHER J ORTIZ ORTIZ | Address on file | | | | | | | |
| 158333 | ESTHER JIMENEZ RAMIREZ | Address on file | | | | | | | |
| 158334 | ESTHER JUSINO SANTIAGO | Address on file | | | | | | | |
| 158335 | ESTHER L AGUILA RIVERA | Address on file | | | | | | | |
| 158336 | ESTHER L SERRANO MATOS | Address on file | | | | | | | |
| 158337 | ESTHER L RIVERA PIMENTEL | Address on file | | | | | | | |
| 649852 | ESTHER LARREGUI SOLA | BO OBRERO | 418 CALLE LEBITT | | | SAN JUAN | PR | 00915 | |
| 158338 | ESTHER LEYRA-BENITEZ | Address on file | | | | | | | |
| 649853 | ESTHER LOPEZ MEDINA | PO BOX 36956 | | | | SAN JUAN | PR | 00924 | |
| 649855 | ESTHER LOPEZ PEDRAZA | HC 1 BOX 3149 | | | | ARROYO | PR | 00714 | |
| 158339 | ESTHER LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 649856 | ESTHER LOZANO CRUZ | 70 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 649857 | ESTHER LUISA GARAY CANABAL | P O BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 158340 | ESTHER LUISA GARAY CANABAL | Address on file | | | | | | | |
| 649858 | ESTHER M CARRERO RIVERA | Address on file | | | | | | | |
| 158341 | ESTHER M CHEVERE GALARZA | Address on file | | | | | | | |
| 158342 | ESTHER M COLOM MEDINA | Address on file | | | | | | | |
| 649859 | ESTHER M DE JESUS | Address on file | | | | | | | |
| 158343 | ESTHER M ESPONDA NUNEZ | Address on file | | | | | | | |
| 843502 | ESTHER M FIGUEROA RIOS | URB LA HACIENDA | 67 CALLE MONSERRATE | | | CAGUAS | PR | 00725 | |
| 649860 | ESTHER M FOLGUEIRA MARTINEZ | ST MARYS PLAZA 2 | 1485 AVE ASHRORD APT 703 | | | SAN JUAN | PR | 00907 | |
| 158344 | ESTHER M ITARA LOPEZ | Address on file | | | | | | | |
| 158345 | ESTHER M LOZADA | Address on file | | | | | | | |
| 158346 | ESTHER M MARTINEZ /JOSE NICOLAU | Address on file | | | | | | | |
| 158347 | ESTHER M NATER MAISONET | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649861 | ESTHER M PAGAN ACEVEDO | P O BOX 1161 | | | | TRUJILLO ALTO | PR | 00977 | |
| 158348 | ESTHER M PAGAN BAYONA | Address on file | | | | | | | |
| 158349 | ESTHER M PAGAN SERRANO | Address on file | | | | | | | |
| 158351 | ESTHER M PEREZ REYES | Address on file | | | | | | | |
| 158352 | ESTHER M PIMENTEL RODRIGUEZ | Address on file | | | | | | | |
| 649862 | ESTHER M RAMIS LOPEZ | URB ALTAMESA | 1659 CALLE SANTA JUANA | | | SAN JUAN | PR | 00921 | |
| 158353 | ESTHER M RAMOS REYES | Address on file | | | | | | | |
| 1572552 | Esther M Ramos, Benito Velazquez Ramos (Inc), Benito Velazquez Cortes, Magaly Velazquez Ramos, Magdalys Velazquez Ramos | Address on file | | | | | | | |
| 158354 | ESTHER M RENTAS ANCIANI | Address on file | | | | | | | |
| 649864 | ESTHER M REYES MAYMI | P O BOX 5957 | | | | CAGUAS | PR | 00726 | |
| 158355 | ESTHER M RIVERA SANTIAGO | Address on file | | | | | | | |
| 649865 | ESTHER M SANTOS RIVERA | URB ALTURAS DE RIO GRANDE | 530 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 649866 | ESTHER M SEPULVEDA DIAZ | COND MAJAGUAL | EDIF 1 APTO 1902 | P O BOX 1965 | | MAYAGUEZ | PR | 00680 | |
| 649867 | ESTHER M TERRON SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 158356 | ESTHER M VALENTIN NUNEZ | Address on file | | | | | | | |
| 649868 | ESTHER M. CARO CUMBAS | Address on file | | | | | | | |
| 158357 | ESTHER M. FONSECA ZAYAS | Address on file | | | | | | | |
| 158358 | ESTHER M. GARCÍA VARELA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 158359 | ESTHER M. RIVERA MELENDEZ | Address on file | | | | | | | |
| 649869 | ESTHER M. RIVERA RIVERA | Address on file | | | | | | | |
| 649870 | ESTHER M. ROSARIO | Address on file | | | | | | | |
| 158360 | ESTHER MACHADO PEREZ | Address on file | | | | | | | |
| 158361 | ESTHER MACHADO PEREZ | Address on file | | | | | | | |
| 649871 | ESTHER MALDONADO GONZALEZ | 167 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 649872 | ESTHER MALDONADO GUZMAN | 8 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 158362 | ESTHER MALDONADO SANTOS | Address on file | | | | | | | |
| 158363 | ESTHER MALDONADO Y MARIA MARTINEZ | Address on file | | | | | | | |
| 158364 | ESTHER MARIA VELEZ SALVA | Address on file | | | | | | | |
| 158365 | ESTHER MARIE LOZADA CRUZ | Address on file | | | | | | | |
| 649873 | ESTHER MARTINEZ | P O BOX 50063 | | | | SANJUAN | PR | 00902 | |
| 158366 | ESTHER MARTINEZ REMEDIOS | Address on file | | | | | | | |
| 649874 | ESTHER MARTINEZ RODRIGUEZ | URB CAPARRA HTS | 614 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 649875 | ESTHER MARTINEZ SANCHEZ | URB LA PROVIDENCIA | 1P7 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 649876 | ESTHER MATOS FERNANDEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| 649877 | ESTHER MATTEI MILAN | Address on file | | | | | | | |
| 158367 | ESTHER MEDINA HERNANDEZ | Address on file | | | | | | | |
| 158368 | ESTHER MEJIAS CALDER | Address on file | | | | | | | |
| 158369 | ESTHER MERCADO | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 158370 | ESTHER MERCADO | LAURA DOMINGUEZ LLERANDI | 30 REPARTO PINERO ST. | | | GUAYNABO | PR | 00969 | |
| 158371 | ESTHER MERCADO SANTANA | Address on file | | | | | | | |
| 158372 | ESTHER MONTANEZ ORTIZ | Address on file | | | | | | | |
| 158373 | ESTHER MONTENEGRO BARRIOS | Address on file | | | | | | | |
| 158374 | ESTHER MORALES ORTIZ | Address on file | | | | | | | |
| 158375 | ESTHER N AGOSTO DIAZ | Address on file | | | | | | | |
| 649879 | ESTHER N COLON RODRIGUEZ | Address on file | | | | | | | |
| 158376 | ESTHER N ROMAN TORO | Address on file | | | | | | | |
| 649880 | ESTHER N TORRES SANTIAGO | HC 02 BOX 7001 | | | | LAS PIEDRAS | PR | 00771 | |
| 158377 | ESTHER N. MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 2178649 | Esther Navarro, Maria | Address on file | | | | | | | |
| 649881 | ESTHER NEGRON RODRIGUEZ | LLANOS DEL SUR | BOX 25-687 | | | COTO LAUREL | PR | 00780 | |
| 649882 | ESTHER NIEVES | HC 04 BOX 15236 | | | | HUMACAO | PR | 00791 | |
| 649883 | ESTHER NOVELTY SHOP | 11 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 649884 | ESTHER OLIVARI ASENCIO | EXT SANTA TERESITA | 3827 CALLE ALODIA | | | PONCE | PR | 00728 | |
| 158378 | ESTHER OLMO RODRIGUEZ | Address on file | | | | | | | |
| 649885 | ESTHER OQUENDO VELEZ | PO BOX 11681 | | | | SAN JUAN | PR | 00910 | |
| 649886 | ESTHER PADILLA ROSA | COND ACUAPARQUE | APT 24 B | | | LEVITTOWN | PR | 00949 | |
| 649887 | ESTHER PAREDES DE MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4141 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649888 | ESTHER PEDROZA | SUMMIT HILLS | 582 BERWIN | | | SAN JUAN | PR | 00920 | |
| 649889 | ESTHER PEREZ OJEDA | HC 2 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| 649890 | ESTHER PEREZ QUILES | URB VISTA AZUL | K 11 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 649891 | ESTHER PEREZ VALDIVIESO | Address on file | | | | | | | |
| 2008065 | Esther Perez, Rosa | Address on file | | | | | | | |
| 158379 | ESTHER PIZARRO MILLAN | Address on file | | | | | | | |
| 158380 | ESTHER QUINTERO CARTAGENA | Address on file | | | | | | | |
| 649892 | ESTHER R CANDELARIA ORTIZ | URB RIVIERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 158381 | ESTHER RAMIREZ MONTALVO | Address on file | | | | | | | |
| 158382 | ESTHER RAMOS PAGAN | Address on file | | | | | | | |
| 158383 | ESTHER RAMOS PEREZ | Address on file | | | | | | | |
| 1483899 | Esther Rio Crespo/ Esther Rios de Santiago | Address on file | | | | | | | |
| 158384 | ESTHER RIOS CRESPO | Address on file | | | | | | | |
| 649893 | ESTHER RIOS CRESPO | Address on file | | | | | | | |
| 649894 | ESTHER RIOS LOPEZ | BO BORINQUEN SECTOR PLAYERA | BOX 2236 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 158385 | ESTHER RIOS RODRIGUEZ | Address on file | | | | | | | |
| 649896 | ESTHER RIVERA | RR 01 BOX 4228 | | | | CIDRA | PR | 00739 | |
| 649895 | ESTHER RIVERA | Address on file | | | | | | | |
| 649897 | ESTHER RIVERA BONILLA | MIRADOR ECHEVARRIA | B 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00737 | |
| 649805 | ESTHER RIVERA CRESPO | PO BOX 520 | | | | HATILLO | PR | 00659 | |
| 649898 | ESTHER RIVERA DE LEON | URB PARQUE ECUESTRE | N 25 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| 1774864 | Esther Rivera Fernandini, Nancy | Address on file | | | | | | | |
| 649899 | ESTHER RIVERA ORTIZ | URB TERRANOVA | H 16 CALLE B | | | GUAYNABO | PR | 00969 | |
| 158386 | ESTHER RIVERA RIVERA | Address on file | | | | | | | |
| 158387 | ESTHER RIVERA VEGA | Address on file | | | | | | | |
| 649900 | ESTHER RIVERA VICENTE | BO RIO ABAJO | BOX 2136 | | | CIDRA | PR | 00739 | |
| 649901 | ESTHER ROBLES RIVERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 2 APT21 | | | CAROLINA | PR | 00985 | |
| 649902 | ESTHER RODRIGUEZ | HC 3 BOX 14546 | | | | UTUADO | PR | 00641 | |
| 158388 | ESTHER RODRIGUEZ COLON | Address on file | | | | | | | |
| 649903 | ESTHER RODRIGUEZ DE ACOSTA | Address on file | | | | | | | |
| 158389 | ESTHER RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 649905 | ESTHER RODRIGUEZ GUERRA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 649904 | ESTHER RODRIGUEZ GUERRA | PMB 12 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 649906 | ESTHER RODRIGUEZ MELENDEZ | BO RABANAL | RR 1 BOX 2910 | | | CIDRA | PR | 00739 | |
| 649907 | ESTHER RODRIGUEZ MELENDEZ | PO BOX 1060 | | | | CIDRA | PR | 00739 | |
| 649908 | ESTHER RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 649909 | ESTHER RODRIGUEZ RIVERA | URB BARINAS | F 29 CALLE 4 | | | YAUCO | PR | 00648 | |
| 649910 | ESTHER RODRIGUEZ SOTO | Address on file | | | | | | | |
| 158390 | ESTHER RODRIGUEZ Y HERMINIA SANTOS | Address on file | | | | | | | |
| 2154798 | Esther Rodriguez, Rosa | Address on file | | | | | | | |
| 2152891 | Esther Rodriguez, Rosa | Address on file | | | | | | | |
| 649911 | ESTHER ROMAN REYES | HC 1 BOX 11407 | | | | ARECIBO | PR | 00612 | |
| 649912 | ESTHER ROSA DELGADO | BOX 685 | | | | CANOVANAS | PR | 00729 | |
| 649913 | ESTHER ROSA FIGUEROA | Address on file | | | | | | | |
| 843503 | ESTHER ROSA SANTANA | HC 56 BOX 34885 | | | | AGUADA | PR | 00602-9782 | |
| 158391 | ESTHER ROSADO SANCHEZ | Address on file | | | | | | | |
| 649914 | ESTHER ROSARIO FERNANDEZ | HANIA MARIA APARTMENTS | TORRE 1 APTO 101 | | | GUAYNABO | PR | 00969 | |
| 649915 | ESTHER ROSARIO SANTOS | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 649916 | ESTHER RUILAN PEREZ | P O BOX 727 | | | | JUNCOS | PR | 00777 | |
| 649917 | ESTHER RUIZ ROSADO | BO PUENTE SEC ZARZA | 132 CALLE A | | | CAMUY | PR | 00627 | |
| 649918 | ESTHER SANCHEZ CALDERON | C 27 RES JAGUAS | | | | CIALES | PR | 00635 | |
| 649919 | ESTHER SANCHEZ MENDEZ | Address on file | | | | | | | |
| 649920 | ESTHER SANTIAGO CABRERA | SECTOR CHEVIN ROMAN | BNZ C B 20 | | | ISABELA | PR | 00662 | |
| 649921 | ESTHER SANTIAGO RIVERA | BARRIO LA QUINTA | 258 CALLE BARBOA | | | MAYAGUEZ | PR | 00680 | |
| 158392 | ESTHER SANTOS PACHECO | Address on file | | | | | | | |
| 649922 | ESTHER SERRANO OCASIO | BO SANTA OLGA | RR 4 BOX 1319 | | | BAYAMON | PR | 000619 | |
| 158393 | ESTHER SERRANO OCASIO | Address on file | | | | | | | |
| 649923 | ESTHER SERRANO SALGADO | A 11 `URB SAN BENITO | | | | PATILLA | PR | 00723 | |
| 158394 | ESTHER SOSA NIEVES | Address on file | | | | | | | |
| 158395 | ESTHER SOTO IRIZARRY | Address on file | | | | | | | |
| 158396 | ESTHER TIRADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4142 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649924 | ESTHER TIRADO MATOS | HC 11 BOX 12009 | | | | HUMACAO | PR | 00791 | |
| 649925 | ESTHER TORRES CORTES | VILLA PARAISO | | | | PONCE | PR | 00728 | |
| 649926 | ESTHER TORRES GONZALEZ | SAN AUGUSTO | B 14 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 649927 | ESTHER TORRES MARTINEZ | P O BOX 4312 | | | | VEGA BAJA | PR | 00694 | |
| 158397 | ESTHER TORRES MORALES | Address on file | | | | | | | |
| 158398 | ESTHER TORRES MORALES | Address on file | | | | | | | |
| 158399 | ESTHER V CASTILLO LOZANO | Address on file | | | | | | | |
| 158400 | ESTHER VALENTIN MENDEZ | Address on file | | | | | | | |
| 158401 | ESTHER VAQUER JULIA | Address on file | | | | | | | |
| 649928 | ESTHER VAQUER JULIA | Address on file | | | | | | | |
| 649929 | ESTHER VAQUER JULIA | Address on file | | | | | | | |
| 649930 | ESTHER VARGAS AYALA | URB PONCE DE LEON | 250 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 649931 | ESTHER VARGAS GONZALEZ | HC 58 BOX 15087 | | | | AGUADA | PR | 00602 | |
| 649932 | ESTHER VARGAS RODRIGUEZ | PMB 1705 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 649933 | ESTHER VEGA BARBOSA | URB SAN TOMAS | 19 CALLE BC PLAYA PONCE | | | PONCE | PR | 00731 | |
| 158402 | ESTHER VELEZ CRUZ | Address on file | | | | | | | |
| 158403 | ESTHER VELEZ SANTIAGO | Address on file | | | | | | | |
| 158404 | ESTHER VICENTE | Address on file | | | | | | | |
| 843504 | ESTHER VICENTE RIVERA | 85 CALLE CERVANTE APT 8 | | | | SAN JUAN | PR | 00907-1924 | |
| 649934 | ESTHER VIDAL SANTIAGO | URB TOA ALTA HEIGHTS | R 5 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 158405 | ESTHER VILLARRUBIA GONZALEZ | Address on file | | | | | | | |
| 649935 | ESTHER Y AIDA ELENA MACHARGO PEREIRA | HIGHLAND PARK | 744 CACTEES | | | SAN JUAN | PR | 00924 | |
| 649936 | ESTHER Y PORRATA COLON | APARTADO 881 | | | | GUAYAMA | PR | 00785 | |
| 158406 | ESTHER Y. BERRIOS DAVILA | Address on file | | | | | | | |
| 158407 | ESTHER Z MACEIRA JIRAU | Address on file | | | | | | | |
| 649937 | ESTHER Z RAMIREZ CARRERO | P O BOX 101474 | | | | SAN JUAN | PR | 00919-1474 | |
| 2174649 | ESTHERMARI ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 158408 | ESTHERMARIE RIVERA ORTIZ | Address on file | | | | | | | |
| 843505 | ESTHERVINA CRUZ VELEZ | HC 02 BOX 5335 | SUITE 1141 | | | LARES | PR | 00669-9741 | |
| 649938 | ESTHERVINA ROLON FLORES | Villa Del Rey 4 | 4222 Calle 5 | | | Caguas | PR | 00727 | |
| 649939 | ESTHETIC AIR CONDITIONING INC | 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 649940 | ESTHETICS INTERNATIONAL(SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 649941 | ESTIBALIZ ALOMAR MELERO | EXT ALTA VISTA | VV 25 CALLE 27 | | | PONCE | PR | 00731 | |
| 158410 | ESTIEN MELENDEZ, CARMEN D. | Address on file | | | | | | | |
| 158409 | ESTIEN MELENDEZ, CARMEN D. | Address on file | | | | | | | |
| 158411 | ESTIEN RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 649942 | ESTILITO AYALA LOPEZ | URB JARDINES DE BORINQUEN | R 15 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 649943 | ESTILO IMPORTS INC | CTRO COMERCIAL ALTURAS | 201 AVE ALGARROBO EDIF LOCAL 7 Y 8 | | | MAYAGUEZ | PR | 00680 | |
| 649944 | ESTILO IMPORTS INC | PO BOX 6451 | | | | MAYAGUEZ | PR | 00681 | |
| 649945 | ESTILO MODERNO INC | PO BOX 11197 | | | | SAN JUAN | PR | 00922 | |
| 2018388 | Estoada Lebron, Sonia I | Address on file | | | | | | | |
| 2018388 | Estoada Lebron, Sonia I | Address on file | | | | | | | |
| 158412 | Eston Amor, Juan | Address on file | | | | | | | |
| 1257065 | ESTON AMOR, JUAN | Address on file | | | | | | | |
| 158413 | ESTRADA ABRAHAMS, ERMELINDA | Address on file | | | | | | | |
| 158414 | ESTRADA ACEVEDO, KAROL | Address on file | | | | | | | |
| 158415 | ESTRADA ADORNO, ANGELA | Address on file | | | | | | | |
| 158416 | ESTRADA ADORNO, MARITZA | Address on file | | | | | | | |
| 158417 | ESTRADA ADORNO, WILFREDO | Address on file | | | | | | | |
| 158418 | ESTRADA ALEJANDRO, HAYDEE | Address on file | | | | | | | |
| 158419 | ESTRADA ALEJANDRO, JESUS | Address on file | | | | | | | |
| 158420 | ESTRADA ALEJANDRO, NORMA I | Address on file | | | | | | | |
| 1764879 | Estrada Almodovar, Jose | Address on file | | | | | | | |
| 158421 | Estrada Almodovar, Jose | Address on file | | | | | | | |
| 1958029 | Estrada Alvarado, Mirna | Address on file | | | | | | | |
| 158422 | ESTRADA ALVARADO, MYRNA | Address on file | | | | | | | |
| 158423 | ESTRADA ANGULO, MIGUEL | Address on file | | | | | | | |
| 158424 | ESTRADA APONTE, AIME L. | Address on file | | | | | | | |
| 158425 | ESTRADA APONTE, EDDIE | Address on file | | | | | | | |
| 649946 | ESTRADA ARROYO ELMA | 405 CARACOLES 2 | HC 2 BOX 672 | | | PENUELAS | PR | 00624 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081691 | Estrada Arroyo, Emeli | Address on file | | | | | | | |
| 158426 | ESTRADA ARROYO, EMELI | Address on file | | | | | | | |
| 158427 | ESTRADA AUTO AIR | BO APEADERO | HC 764 BUZON 6214 | | | PATILLAS | PR | 00723 | |
| 649947 | ESTRADA AVILA SANTIAGO | URB MAGNOLIA GARDENS | R 20 CALLE 17 | | | BAYAMON | PR | 00958 | |
| 158428 | ESTRADA AVILES, GLADYS | Address on file | | | | | | | |
| 158429 | ESTRADA AYALA, DELIS | Address on file | | | | | | | |
| 158431 | ESTRADA AYALA, JARIER | Address on file | | | | | | | |
| 158432 | ESTRADA BAEZ, KARINA | Address on file | | | | | | | |
| 158433 | ESTRADA BARADA, EDWIN R. | Address on file | | | | | | | |
| 158434 | ESTRADA BARADA, JOEL | Address on file | | | | | | | |
| 158435 | ESTRADA BARRETO, JUAN | Address on file | | | | | | | |
| 158436 | ESTRADA BARRETO, MICHELLE | Address on file | | | | | | | |
| 158437 | Estrada Batista, Willhem | Address on file | | | | | | | |
| 790915 | ESTRADA BATISTA, WILMA | Address on file | | | | | | | |
| 158438 | ESTRADA BATISTA, WILMA L | Address on file | | | | | | | |
| 1573575 | Estrada Batista, Wilma Lee | Address on file | | | | | | | |
| 1754538 | Estrada Batista, Wilmer | Address on file | | | | | | | |
| 158439 | Estrada Batista, Wilmer | Address on file | | | | | | | |
| 158440 | Estrada Benitez, Xavier J. | Address on file | | | | | | | |
| 158441 | ESTRADA BOLIVAR, JOSE | Address on file | | | | | | | |
| 158442 | Estrada Bonano, Oscar J | Address on file | | | | | | | |
| 158443 | ESTRADA BONILLA, FRANCISCA | Address on file | | | | | | | |
| 158444 | ESTRADA BONILLA, FRANCISCA | Address on file | | | | | | | |
| 158445 | ESTRADA BRAVO, ERIC | Address on file | | | | | | | |
| 2168389 | ESTRADA BUS LINE, INC. | #3 CAMINO SALDAÑA | BARRIO CARRAIZO | | | TRUJILLO ALTO | PR | 00926 | |
| 2150453 | ESTRADA BUS LINE, INC. | ATTN: ALEJANDRO ESTRADA MAISONET | URB. VILLA HUCAR, A2 CALLE HUCAR | | | SAN JUAN | PR | 00966 | |
| 2168390 | ESTRADA BUS LINE, INC. | CALLE MARTA ORTÍZ | BARRIO SANTA ROSA 3 | | | GUAYNABO | PR | 00966 | |
| 158446 | ESTRADA CABEZA, JOHNNY | Address on file | | | | | | | |
| 158447 | ESTRADA CAMACHO, ARIANNE | Address on file | | | | | | | |
| 1419663 | ESTRADA CANALES, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158448 | ESTRADA CANALES, VICTOR | Address on file | | | | | | | |
| 158449 | ESTRADA CARDONA, SAMUEL | Address on file | | | | | | | |
| 158450 | ESTRADA CARRASQUILLO, GILMARIE | Address on file | | | | | | | |
| 1424573 | ESTRADA CARRASQUILLO, LUZ D | Address on file | | | | | | | |
| 158451 | ESTRADA CARRASQUILLO, MARGIE | Address on file | | | | | | | |
| 158452 | ESTRADA CARRERAS, JESSICA | Address on file | | | | | | | |
| 158453 | ESTRADA CARRILLO, DAVID | Address on file | | | | | | | |
| 790916 | ESTRADA CARRILLO, DAVID | Address on file | | | | | | | |
| 158454 | ESTRADA CARRILLO, NELSON | Address on file | | | | | | | |
| 158455 | ESTRADA CARRION, SHARON | Address on file | | | | | | | |
| 158456 | ESTRADA CASTILLO, LEYDA | Address on file | | | | | | | |
| 158457 | ESTRADA CASTILLO, MAYRA | Address on file | | | | | | | |
| 790917 | ESTRADA CASTILLO, MAYRA | Address on file | | | | | | | |
| 158458 | ESTRADA CASTILLO, MAYRA | Address on file | | | | | | | |
| 2063061 | Estrada Castillo, Mayra | Address on file | | | | | | | |
| 158459 | ESTRADA CASTILLO, WANDA E. | Address on file | | | | | | | |
| 158461 | ESTRADA CASTRO, CARMEN | Address on file | | | | | | | |
| 158462 | ESTRADA CHICLANA, RAFAEL | Address on file | | | | | | | |
| 158463 | ESTRADA CLAUDIO, REYNALDO | Address on file | | | | | | | |
| 790918 | ESTRADA CLAUDIO, ZAIDA M | Address on file | | | | | | | |
| 158464 | ESTRADA CLAUDIO, ZAIDA M | Address on file | | | | | | | |
| 158465 | ESTRADA COLLAZO MD, FIDEL | Address on file | | | | | | | |
| 158466 | ESTRADA COLLAZO, CARMEN | Address on file | | | | | | | |
| 158467 | ESTRADA COLLAZO, FIDEL | Address on file | | | | | | | |
| 158468 | ESTRADA COLLAZO, PEDRO | Address on file | | | | | | | |
| 158469 | ESTRADA COLLAZO, REYNALDO | Address on file | | | | | | | |
| 158470 | ESTRADA COLOMBANI, ERICK | Address on file | | | | | | | |
| 158471 | ESTRADA COLON, JESSICA | Address on file | | | | | | | |
| 790919 | ESTRADA COLON, JESSICA M | Address on file | | | | | | | |
| 790920 | ESTRADA COLON, LYNISE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4144 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790921 | ESTRADA COLON, MAGALY J | Address on file | | | | | | | |
| 158472 | ESTRADA COLON, MILAGROS | Address on file | | | | | | | |
| 158473 | ESTRADA COLON, NEREIDA | Address on file | | | | | | | |
| 158474 | ESTRADA COLON, NOEMI | Address on file | | | | | | | |
| 158475 | ESTRADA COLON, ODEMARIS | Address on file | | | | | | | |
| 1734566 | Estrada Colon, Odemaris | Address on file | | | | | | | |
| 158476 | ESTRADA COLON, SONIA R | Address on file | | | | | | | |
| 158478 | ESTRADA COLON, WALDEMAR | Address on file | | | | | | | |
| 158477 | Estrada Colon, Waldemar | Address on file | | | | | | | |
| 158479 | ESTRADA CORA, ALEXIS | Address on file | | | | | | | |
| 158480 | ESTRADA CORREA, JOSE J. | Address on file | | | | | | | |
| 158481 | ESTRADA CORREA, SILVIA | Address on file | | | | | | | |
| 158482 | ESTRADA COSTA, RAFAEL | Address on file | | | | | | | |
| 158483 | ESTRADA COTTO, MARIA D | Address on file | | | | | | | |
| 158484 | ESTRADA COTTO, MARIAN | Address on file | | | | | | | |
| 158485 | ESTRADA CRAIG, MICHELLE | Address on file | | | | | | | |
| 158487 | ESTRADA CRUZ, ADA | Address on file | | | | | | | |
| 790922 | ESTRADA CRUZ, BRUNILDA | Address on file | | | | | | | |
| 158488 | ESTRADA CRUZ, ERIK A. | Address on file | | | | | | | |
| 158489 | ESTRADA CRUZ, JOSE A | Address on file | | | | | | | |
| 790923 | ESTRADA CRUZ, JOSE A | Address on file | | | | | | | |
| 158490 | ESTRADA CRUZ, JOSE A | Address on file | | | | | | | |
| 1869175 | Estrada Cruz, Sara L. | Address on file | | | | | | | |
| 158492 | ESTRADA CRUZ, WALBERTO | Address on file | | | | | | | |
| 593735 | ESTRADA CRUZ, WILMER | Address on file | | | | | | | |
| 158493 | ESTRADA CRUZ, WILMER | Address on file | | | | | | | |
| 158494 | ESTRADA CRUZ, YAHAIRA | Address on file | | | | | | | |
| 158495 | ESTRADA DE JESUS, SHEILA | Address on file | | | | | | | |
| 158496 | ESTRADA DE JESUS, YARITZA | Address on file | | | | | | | |
| 1470087 | ESTRADA DE JESUS, YARITZA L | Address on file | | | | | | | |
| 158497 | ESTRADA DEIDA, ALEJANDRO | Address on file | | | | | | | |
| 158460 | ESTRADA DEL CAMPO, OMAR | Address on file | | | | | | | |
| 158498 | ESTRADA DEL CAMPO, TAMARA | Address on file | | | | | | | |
| 158499 | ESTRADA DEL VALLE, JANET | Address on file | | | | | | | |
| 674965 | ESTRADA DEL VALLE, JANET | Address on file | | | | | | | |
| 158500 | ESTRADA DEL VALLE, MIRIAM | Address on file | | | | | | | |
| 158501 | ESTRADA DEL VALLE, NOEL | Address on file | | | | | | | |
| 158502 | ESTRADA DELGADO, IVETTE | Address on file | | | | | | | |
| 790924 | ESTRADA DELGADO, IVETTE | Address on file | | | | | | | |
| 158503 | ESTRADA DELGADO, JOSE | Address on file | | | | | | | |
| 158504 | ESTRADA DELGADO, LYDIA | Address on file | | | | | | | |
| 158505 | ESTRADA DELGADO, MILDA | Address on file | | | | | | | |
| 158506 | ESTRADA DIAZ, AIDA N | Address on file | | | | | | | |
| 158507 | ESTRADA DIAZ, ANGELA | Address on file | | | | | | | |
| 158508 | ESTRADA DIAZ, CARMEN | Address on file | | | | | | | |
| 158509 | ESTRADA DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 158510 | ESTRADA DIAZ, JENNIFER V | Address on file | | | | | | | |
| 158511 | ESTRADA DIAZ, JESUS | Address on file | | | | | | | |
| 790925 | ESTRADA DIAZ, JESUS | Address on file | | | | | | | |
| 158512 | ESTRADA DIAZ, JESUS A | Address on file | | | | | | | |
| 158513 | ESTRADA DIAZ, MODESTO | Address on file | | | | | | | |
| 158514 | Estrada Diaz, Modesto | Address on file | | | | | | | |
| 158515 | ESTRADA DIAZ, MODESTO | Address on file | | | | | | | |
| 158516 | ESTRADA DIAZ, ROSA I. | Address on file | | | | | | | |
| 158517 | ESTRADA ECHEVARRIA, MARLENE | Address on file | | | | | | | |
| 2019284 | Estrada Echevarria, Ramon A. | Address on file | | | | | | | |
| 1465810 | ESTRADA ENCARNACION, HILDA M | Address on file | | | | | | | |
| 158518 | ESTRADA FEBO, VALERIE | Address on file | | | | | | | |
| 158520 | ESTRADA FERNANDEZ, ANNETTE | Address on file | | | | | | | |
| 158521 | ESTRADA FERNANDEZ, ANNETTE F | Address on file | | | | | | | |
| 158522 | ESTRADA FERNANDEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4145 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158523 | ESTRADA FERRER, GERARDO | Address on file | | | | | | | |
| 158524 | ESTRADA FERRER, ROSA M. | Address on file | | | | | | | |
| 158525 | ESTRADA FIGUEROA, AIDA L | Address on file | | | | | | | |
| 790926 | ESTRADA FIGUEROA, CARMEN D | Address on file | | | | | | | |
| 158526 | ESTRADA FIGUEROA, GONZALO | Address on file | | | | | | | |
| 158527 | ESTRADA FIGUEROA, IRMA | Address on file | | | | | | | |
| 158528 | ESTRADA FIGUEROA, JUAN | Address on file | | | | | | | |
| 158529 | ESTRADA FIGUEROA, LIZA | Address on file | | | | | | | |
| 158530 | ESTRADA FIGUEROA, MARISABEL | Address on file | | | | | | | |
| 158531 | ESTRADA FIGUEROA, YAMARI | Address on file | | | | | | | |
| 158532 | ESTRADA FLORES, ZORAIDA | Address on file | | | | | | | |
| 1422537 | ESTRADA FLORES, ZORAIDA Y OTROS | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | #129 URB CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 1481007 | Estrada Franco, Aixa I | Address on file | | | | | | | |
| 1423287 | ESTRADA FRANCO, AIXA I. | PO Box 29662 65 Infantería | | | | San Juan | PR | 00929 | |
| 1423332 | ESTRADA FRANCO, AIXA I. | Urb. Villa Prades Calle Felipe Gutierrez 682 | | | | Rio Piedras | PR | 00924 | |
| 1425223 | ESTRADA FRANCO, AIXA I. | Address on file | | | | | | | |
| 158533 | ESTRADA GALARZA, DAVID | Address on file | | | | | | | |
| 158534 | ESTRADA GALARZA, IRENE | Address on file | | | | | | | |
| 158535 | ESTRADA GALARZA, NIDIA E | Address on file | | | | | | | |
| 2062231 | ESTRADA GALARZA, NIDIA E. | Address on file | | | | | | | |
| 158536 | ESTRADA GALARZA, NOEL | Address on file | | | | | | | |
| 1677234 | Estrada Garcia, Awilda | Address on file | | | | | | | |
| 158537 | ESTRADA GARCIA, CESAR | Address on file | | | | | | | |
| 158538 | Estrada Garcia, Daisy | Address on file | | | | | | | |
| 158539 | ESTRADA GARCIA, DANIEL | Address on file | | | | | | | |
| 158540 | ESTRADA GARCIA, ELVIN | Address on file | | | | | | | |
| 652726 | ESTRADA GARCIA, FELIX A. | Address on file | | | | | | | |
| 158541 | ESTRADA GARCIA, IXCIA | Address on file | | | | | | | |
| 158542 | ESTRADA GARCIA, LUZ E | Address on file | | | | | | | |
| 2120942 | Estrada Garcia, Luz E. | Address on file | | | | | | | |
| 790927 | ESTRADA GARCIA, MYRNA | Address on file | | | | | | | |
| 1361509 | ESTRADA GARCIA, MYRNA | Address on file | | | | | | | |
| 158544 | ESTRADA GARCIA, YASMIN | Address on file | | | | | | | |
| 158545 | ESTRADA GARCIA, YOHIRALIES | Address on file | | | | | | | |
| 158546 | ESTRADA GOMEZ, MARCOS | Address on file | | | | | | | |
| 158547 | ESTRADA GONZALEZ, JORGE | Address on file | | | | | | | |
| 158548 | ESTRADA GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 158549 | ESTRADA GONZALEZ, LUIS | Address on file | | | | | | | |
| 158550 | ESTRADA GONZALEZ, LYDIA E | Address on file | | | | | | | |
| 158551 | ESTRADA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 790928 | ESTRADA GOYTIA, CLARIBEL | Address on file | | | | | | | |
| 158552 | ESTRADA GUADALUPE, FRANK | Address on file | | | | | | | |
| 158553 | ESTRADA GUZMAN, FRANCISCO A. | Address on file | | | | | | | |
| 158554 | ESTRADA HASSELL, LUZ P | Address on file | | | | | | | |
| 158555 | ESTRADA HERNANDEZ, CARMEN R | Address on file | | | | | | | |
| 790929 | ESTRADA HERNANDEZ, CHRISTIAN | Address on file | | | | | | | |
| 158556 | ESTRADA HERNANDEZ, DESIREE | Address on file | | | | | | | |
| 158557 | ESTRADA HERNANDEZ, JOEL I | Address on file | | | | | | | |
| 158558 | ESTRADA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 158559 | ESTRADA HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 158561 | ESTRADA HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 158560 | ESTRADA HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 158562 | ESTRADA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 158563 | ESTRADA HERNANDEZ, NOEL | Address on file | | | | | | | |
| 790930 | ESTRADA HERNANDEZ, RUTH V | Address on file | | | | | | | |
| 158564 | ESTRADA HERNANDEZ, SONIA N | Address on file | | | | | | | |
| 158565 | ESTRADA HIDALGO, ERIKA | Address on file | | | | | | | |
| 158566 | ESTRADA LANZA, MARILYN | Address on file | | | | | | | |
| 158567 | ESTRADA LEBRON, ANGEL | Address on file | | | | | | | |
| 158568 | ESTRADA LEBRON, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4146 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158569 | ESTRADA LEBRON, JOSE | Address on file | | | | | | | |
| 158570 | ESTRADA LEBRON, NYDIA | Address on file | | | | | | | |
| 158571 | ESTRADA LEBRON, NYDIA I | Address on file | | | | | | | |
| 158572 | ESTRADA LEBRON, SONIA I | Address on file | | | | | | | |
| 2032133 | Estrada Lebron, Sonia I. | Address on file | | | | | | | |
| 1823329 | Estrada Lebron, Sonia I. | Address on file | | | | | | | |
| 158573 | ESTRADA LEDESMA, MARIELYS | Address on file | | | | | | | |
| 158574 | ESTRADA LLINAS, YARIBETH | Address on file | | | | | | | |
| 158575 | Estrada Lopez, Felipe Saul | Address on file | | | | | | | |
| 790931 | ESTRADA LOPEZ, GLADYS | Address on file | | | | | | | |
| 2035094 | ESTRADA LOPEZ, IVETTE | Address on file | | | | | | | |
| 1999442 | Estrada Lopez, Ivette | Address on file | | | | | | | |
| 1860979 | Estrada Lopez, Ivette | Address on file | | | | | | | |
| 158576 | ESTRADA LOPEZ, IVETTE | Address on file | | | | | | | |
| 1858429 | ESTRADA LOPEZ, IVETTE | Address on file | | | | | | | |
| 158577 | ESTRADA LOPEZ, LEOCADIA | Address on file | | | | | | | |
| 158578 | ESTRADA LOPEZ, SARA | Address on file | | | | | | | |
| 158579 | ESTRADA LOPEZ, SAUL | Address on file | | | | | | | |
| 158580 | ESTRADA LOPEZ, WALESKA | Address on file | | | | | | | |
| 852805 | ESTRADA LOPEZ, WALESKA | Address on file | | | | | | | |
| 158581 | ESTRADA LOZADA, MABEL | Address on file | | | | | | | |
| 2060889 | Estrada Lozada, Mabel | Address on file | | | | | | | |
| 790932 | ESTRADA LOZADA, MABEL | Address on file | | | | | | | |
| 2115126 | Estrada Lozada, Melba | Address on file | | | | | | | |
| 158582 | ESTRADA LUGO, ANGELICA | Address on file | | | | | | | |
| 158583 | ESTRADA LUGO, CLAUDIA | Address on file | | | | | | | |
| 790933 | ESTRADA MALDONADO, CARLA M | Address on file | | | | | | | |
| 158584 | ESTRADA MALDONADO, CESAR | Address on file | | | | | | | |
| 158585 | ESTRADA MALDONADO, LIZ | Address on file | | | | | | | |
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | Address on file | | | | | | | |
| 158587 | ESTRADA MANTOV, JANETTE | Address on file | | | | | | | |
| 158588 | ESTRADA MANTANEZ, CELIAN | Address on file | | | | | | | |
| 649948 | ESTRADA MARQUEZ REILLOT ASSOC INC | URB FAIRVIEW | B 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 158589 | ESTRADA MARQUEZ, ANA H | Address on file | | | | | | | |
| 158590 | ESTRADA MARTINEZ, BRUNILDA | Address on file | | | | | | | |
| 158591 | ESTRADA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 158592 | ESTRADA MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 2013459 | Estrada Martinez, Carmen Iris | Address on file | | | | | | | |
| 1834550 | Estrada Martinez, Carmen Iris | Address on file | | | | | | | |
| 2146961 | Estrada Martinez, Ismael | Address on file | | | | | | | |
| 158593 | ESTRADA MARTINEZ, JESUS L | Address on file | | | | | | | |
| 158594 | ESTRADA MASSAS, LICERPIDIA | Address on file | | | | | | | |
| 1422569 | ESTRADA MAYSONET, ALEJANDRO | IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. PONCE DE LEÓN | | HATO REY | PR | 00917 | |
| 1520788 | Estrada Maysonet, Alejandro | Address on file | | | | | | | |
| 1520788 | Estrada Maysonet, Alejandro | Address on file | | | | | | | |
| 158595 | ESTRADA MEDERO, NAISHA J | Address on file | | | | | | | |
| 158596 | ESTRADA MEDINA, EDWIN | Address on file | | | | | | | |
| 158597 | ESTRADA MELENDEZ, HARA M | Address on file | | | | | | | |
| 158598 | ESTRADA MELENDEZ, VIVIANA | Address on file | | | | | | | |
| 158599 | ESTRADA MENA, BENJAMIN | Address on file | | | | | | | |
| 158600 | ESTRADA MENDOZA, AIDA | Address on file | | | | | | | |
| 790934 | ESTRADA MENDOZA, DAMARIS | Address on file | | | | | | | |
| 158601 | ESTRADA MENDOZA, DAMARIS | Address on file | | | | | | | |
| 158602 | ESTRADA MENDOZA, MONICA | Address on file | | | | | | | |
| 1422837 | ESTRADA MERCADO, DAMARIS | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 158603 | ESTRADA MERCED, BIENVENIDO | Address on file | | | | | | | |
| 158604 | ESTRADA MERCED, BIENVENIDO | Address on file | | | | | | | |
| 158605 | ESTRADA MERCED, SAMUEL | Address on file | | | | | | | |
| 158606 | ESTRADA MEZA, GLORIA | Address on file | | | | | | | |
| 1471298 | Estrada Miranda, Armando | Address on file | | | | | | | |
| 158607 | ESTRADA MIRANDA, ARMANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4147 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1471298 | Estrada Miranda, Armando | Address on file | | | | | | | |
| 2032936 | Estrada Miranda, Victor | Address on file | | | | | | | |
| 158608 | ESTRADA MIRANDA, VICTOR L. | Address on file | | | | | | | |
| 158609 | ESTRADA MIRANDA,ARMANDO | Address on file | | | | | | | |
| 158610 | ESTRADA MOJICA, MANUEL | Address on file | | | | | | | |
| 158611 | ESTRADA MOLL, ANA | Address on file | | | | | | | |
| 158612 | ESTRADA MOLL, IRMA T | Address on file | | | | | | | |
| 158613 | ESTRADA MONGE, JAMES | Address on file | | | | | | | |
| 158614 | ESTRADA MONTANEZ, IRMARYS | Address on file | | | | | | | |
| 790935 | ESTRADA MONTANEZ, LUZ D | Address on file | | | | | | | |
| 158615 | ESTRADA MONTANEZ, SHEILA | Address on file | | | | | | | |
| 158616 | ESTRADA MORALES, DANIEL | Address on file | | | | | | | |
| 2015445 | Estrada Morales, Lucy I | Address on file | | | | | | | |
| 158617 | ESTRADA MORALES, LUCY I. | Address on file | | | | | | | |
| 158618 | ESTRADA MULERO, CARLOS E. | Address on file | | | | | | | |
| 2117327 | Estrada Muniz, Elvin | Address on file | | | | | | | |
| 158619 | ESTRADA MUNIZ, EMMA | Address on file | | | | | | | |
| 158620 | ESTRADA MUNIZ, JENNY | Address on file | | | | | | | |
| 158621 | ESTRADA MUNOZ, JULIO R. | Address on file | | | | | | | |
| 158622 | ESTRADA NAVARRO, BETTY E | Address on file | | | | | | | |
| 158623 | ESTRADA NAVARRO, NELSON | Address on file | | | | | | | |
| 158624 | ESTRADA NEGRON, LORIMAR | Address on file | | | | | | | |
| 158625 | ESTRADA NEGRON, MARIBEL | Address on file | | | | | | | |
| 790936 | ESTRADA NEGRON, MARIBEL | Address on file | | | | | | | |
| 158626 | ESTRADA NEGRON, NARCISA | Address on file | | | | | | | |
| 158627 | ESTRADA NERIS, JORGE | Address on file | | | | | | | |
| 158628 | Estrada Neris, Jorge D | Address on file | | | | | | | |
| 158629 | ESTRADA NERIS, JUAN A. | Address on file | | | | | | | |
| 158630 | Estrada Neris, Modesto | Address on file | | | | | | | |
| 158631 | ESTRADA NERIS, MODESTO | Address on file | | | | | | | |
| 158632 | ESTRADA NIEVES, JONATHAN | Address on file | | | | | | | |
| 158633 | ESTRADA OCASIO, CARMELO | Address on file | | | | | | | |
| 1419664 | ESTRADA OCASIO, HECTOR L. Y ESTRADA OCASIO, DASHIRA MARIE | GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 158634 | ESTRADA OCASIO, JAVIER | Address on file | | | | | | | |
| 158635 | ESTRADA OCASIO, JOSE | Address on file | | | | | | | |
| 158636 | ESTRADA OCASIO, LUZ C | Address on file | | | | | | | |
| 790937 | ESTRADA OCASIO, LUZ C | Address on file | | | | | | | |
| 158637 | ESTRADA OCASIO, MARIA J. | Address on file | | | | | | | |
| 158638 | Estrada Ocasio, Reinaldo | Address on file | | | | | | | |
| 158639 | ESTRADA OCASIO, YOLANDA | Address on file | | | | | | | |
| 1425224 | ESTRADA OJEDA, ENRIQUE | Address on file | | | | | | | |
| 158641 | ESTRADA OLAVARRIA, JOSE A | Address on file | | | | | | | |
| 158642 | ESTRADA OLIVER, BRIDGET | Address on file | | | | | | | |
| 158643 | ESTRADA OLIVER, LUIS | Address on file | | | | | | | |
| 158644 | ESTRADA OLIVER, LUIS G | Address on file | | | | | | | |
| 158645 | ESTRADA OQUENDO, JUAN | Address on file | | | | | | | |
| 158646 | ESTRADA OQUENDO, KEYLA ENID | Address on file | | | | | | | |
| 158647 | Estrada Orozco, Nedtalee | Address on file | | | | | | | |
| 158648 | ESTRADA ORTEGA, ANGEL | Address on file | | | | | | | |
| 158649 | ESTRADA ORTEGA, EDGAR D | Address on file | | | | | | | |
| 158650 | ESTRADA ORTEGA, LIZA I. | Address on file | | | | | | | |
| 158651 | Estrada Ortiz, Francisco J | Address on file | | | | | | | |
| 158652 | ESTRADA ORTIZ, KEVIN | Address on file | | | | | | | |
| 158653 | ESTRADA ORTIZ, LUIS | Address on file | | | | | | | |
| 158654 | ESTRADA ORTIZ, LUIS | Address on file | | | | | | | |
| 158655 | ESTRADA ORTIZ, NOEMA | Address on file | | | | | | | |
| 158656 | ESTRADA ORTIZ, SUHAILY | Address on file | | | | | | | |
| 158657 | Estrada Otero, Guillermo | Address on file | | | | | | | |
| 1458849 | Estrada Pabon, Efrain | Address on file | | | | | | | |
| 158658 | ESTRADA PABON, ERIC | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158659 | Estrada Padilla, Noel | Address on file | | | | | | | |
| 158660 | Estrada Padilla, Victor R. | Address on file | | | | | | | |
| 158661 | ESTRADA PAGAN ANTHONY B. Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1419665 | ESTRADA PAGAN, ANTHONY B. Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 158662 | ESTRADA PARIS, RAUL | Address on file | | | | | | | |
| 158663 | ESTRADA PASSAPERA, EVELYN | Address on file | | | | | | | |
| 790938 | ESTRADA PASTRANA, JUAN | Address on file | | | | | | | |
| 790939 | ESTRADA PASTRANA, JUAN | Address on file | | | | | | | |
| 158664 | ESTRADA PASTRANA, JUAN A | Address on file | | | | | | | |
| 158665 | ESTRADA PASTRANA, OMAYRA L | Address on file | | | | | | | |
| 158666 | ESTRADA PENA, EVA L | Address on file | | | | | | | |
| 1796922 | Estrada Pena, Eva Luz | Address on file | | | | | | | |
| 158667 | ESTRADA PENA, JULIA | Address on file | | | | | | | |
| 158668 | ESTRADA PENA, JULIA | Address on file | | | | | | | |
| 158669 | ESTRADA PENA, MARIA E | Address on file | | | | | | | |
| 158670 | ESTRADA PENA, NELSON | Address on file | | | | | | | |
| 1675854 | Estrada Pena, Nereida | Address on file | | | | | | | |
| 158672 | ESTRADA PEREZ, CARLOS | Address on file | | | | | | | |
| 2102595 | Estrada Perez, Dennis | Address on file | | | | | | | |
| 158673 | ESTRADA PEREZ, DENNIS | Address on file | | | | | | | |
| 134838 | ESTRADA PEREZ, DENNIS | Address on file | | | | | | | |
| 158674 | ESTRADA PEREZ, GLENDALI | Address on file | | | | | | | |
| 158675 | ESTRADA PEREZ, HILDA E | Address on file | | | | | | | |
| 158676 | ESTRADA PEREZ, JAVIER | Address on file | | | | | | | |
| 158677 | ESTRADA PEREZ, JEANIALISSE | Address on file | | | | | | | |
| 1966150 | ESTRADA PEREZ, JEANIALISSE | Address on file | | | | | | | |
| 790940 | ESTRADA PEREZ, JEANIALISSE | Address on file | | | | | | | |
| 790941 | ESTRADA PEREZ, JEANIALISSE | Address on file | | | | | | | |
| 158678 | ESTRADA PEREZ, KARINA | Address on file | | | | | | | |
| 158679 | ESTRADA PEREZ, MANUEL | Address on file | | | | | | | |
| 158680 | ESTRADA PEREZ, MARCOS A | Address on file | | | | | | | |
| 158681 | ESTRADA PEREZ, MAYRA | Address on file | | | | | | | |
| 158682 | ESTRADA PEREZ, WILLIAM | Address on file | | | | | | | |
| 158683 | ESTRADA PEREZ, ZAIDA I | Address on file | | | | | | | |
| 790942 | ESTRADA PEREZ, ZAIDA I | Address on file | | | | | | | |
| 158684 | ESTRADA PINERO, ANGELINA | Address on file | | | | | | | |
| 158685 | ESTRADA POL, KATHERINE | Address on file | | | | | | | |
| 158686 | ESTRADA POL, MYRNA | Address on file | | | | | | | |
| 158687 | ESTRADA POL, NILSA | Address on file | | | | | | | |
| 158688 | ESTRADA QUILES, ALEJANDRO | Address on file | | | | | | | |
| 1914647 | ESTRADA QUINONES, ABIMAEL | Address on file | | | | | | | |
| 158689 | ESTRADA QUINONES, ABIMAEL | Address on file | | | | | | | |
| 1931434 | Estrada Quinones, David | Address on file | | | | | | | |
| 158690 | ESTRADA QUINONES, DAVID | Address on file | | | | | | | |
| 158691 | ESTRADA QUINONES, ENILDA | Address on file | | | | | | | |
| 158692 | ESTRADA RAMIREZ, BRUNILDA | Address on file | | | | | | | |
| 158693 | ESTRADA RAMIREZ, TOMAS | Address on file | | | | | | | |
| 158694 | ESTRADA RAMOS, ANTONIO | Address on file | | | | | | | |
| 158695 | ESTRADA RAMOS, WANDA | Address on file | | | | | | | |
| 1995646 | ESTRADA RESTO, GRISEL | Address on file | | | | | | | |
| 158696 | Estrada Resto, Grisel | Address on file | | | | | | | |
| 158697 | ESTRADA RESTO, JOSE | Address on file | | | | | | | |
| 158698 | ESTRADA RESTO, NILKA | Address on file | | | | | | | |
| 158699 | ESTRADA REVERON, JESUS | Address on file | | | | | | | |
| 158700 | ESTRADA REYES, BLANCA M | Address on file | | | | | | | |
| 158701 | ESTRADA REYES, CRISTIAN | Address on file | | | | | | | |
| 790943 | ESTRADA REYES, EMMA | Address on file | | | | | | | |
| 1419666 | ESTRADA REYES, ERICK | DIEGO LEDEE | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 158703 | ESTRADA REYES, SANDRA I | Address on file | | | | | | | |
| 158704 | ESTRADA REYEZ, EMMA I | Address on file | | | | | | | |
| 158705 | ESTRADA RIVAS, ADALICIA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158706 | ESTRADA RIVAS, ANA L | Address on file | | | | | | | |
| 158707 | ESTRADA RIVAS, AVENTURADA | Address on file | | | | | | | |
| 158708 | ESTRADA RIVAS, FLOR M | Address on file | | | | | | | |
| 2100364 | Estrada Rivas, Iraida | Address on file | | | | | | | |
| 158709 | ESTRADA RIVAS, IRAIDA | Address on file | | | | | | | |
| 158710 | ESTRADA RIVAS, LUZ Z | Address on file | | | | | | | |
| 2167166 | Estrada Rivera, Amparo | Address on file | | | | | | | |
| 158711 | ESTRADA RIVERA, BETSY | Address on file | | | | | | | |
| 790944 | ESTRADA RIVERA, CARLOS R | Address on file | | | | | | | |
| 158712 | ESTRADA RIVERA, ELEAZAR | Address on file | | | | | | | |
| 158713 | ESTRADA RIVERA, ELEAZAR | Address on file | | | | | | | |
| 158714 | ESTRADA RIVERA, ERICK A | Address on file | | | | | | | |
| 158715 | Estrada Rivera, Erick A. | Address on file | | | | | | | |
| 158716 | ESTRADA RIVERA, ERIK | Address on file | | | | | | | |
| 158717 | ESTRADA RIVERA, FELIPE A | Address on file | | | | | | | |
| 790945 | ESTRADA RIVERA, FELIPE A | Address on file | | | | | | | |
| 1756873 | Estrada Rivera, Felipe A. | Address on file | | | | | | | |
| 158718 | Estrada Rivera, Fernando | Address on file | | | | | | | |
| 158719 | ESTRADA RIVERA, IRENE | Address on file | | | | | | | |
| 790946 | ESTRADA RIVERA, JESUS M | Address on file | | | | | | | |
| 158720 | ESTRADA RIVERA, JORGE | Address on file | | | | | | | |
| 158721 | Estrada Rivera, Jorge L | Address on file | | | | | | | |
| 158722 | ESTRADA RIVERA, JOSELINE NABELL | Address on file | | | | | | | |
| 1425225 | ESTRADA RIVERA, LINDA F. | Address on file | | | | | | | |
| 852806 | ESTRADA RIVERA, LINDA FE | Address on file | | | | | | | |
| 158723 | ESTRADA RIVERA, LINDA FE | Address on file | | | | | | | |
| 158724 | ESTRADA RIVERA, MARIA | Address on file | | | | | | | |
| 2165533 | Estrada Rivera, Maria E. | Address on file | | | | | | | |
| 158726 | ESTRADA RIVERA, RANDY | Address on file | | | | | | | |
| 1419667 | ESTRADA RIVERA, VICTOR | JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 158727 | ESTRADA RIVERA, WALESKA | Address on file | | | | | | | |
| 158728 | ESTRADA RODRIGUEZ, AIDA E | Address on file | | | | | | | |
| 790947 | ESTRADA RODRIGUEZ, AMELIA | Address on file | | | | | | | |
| 158729 | ESTRADA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 158730 | ESTRADA RODRIGUEZ, JOHANA | Address on file | | | | | | | |
| 158731 | ESTRADA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 158732 | ESTRADA RODRIGUEZ, MIRIAM ESTHER | Address on file | | | | | | | |
| 158733 | ESTRADA RODRIGUEZ, NELLY L | Address on file | | | | | | | |
| 158734 | ESTRADA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 158735 | ESTRADA RODRIGUEZ, PAOLA | Address on file | | | | | | | |
| 158737 | ESTRADA ROHENA, BRENDA | Address on file | | | | | | | |
| 158738 | ESTRADA ROHENA, GEORGINA | Address on file | | | | | | | |
| 1845059 | Estrada Rohena, Georgina | Address on file | | | | | | | |
| 158739 | Estrada Rojas, Hector L | Address on file | | | | | | | |
| 158740 | ESTRADA ROJAS, JESSICA | Address on file | | | | | | | |
| 790948 | ESTRADA ROJAS, JESSICA | Address on file | | | | | | | |
| 158741 | ESTRADA ROJAS, MILDRED | Address on file | | | | | | | |
| 158742 | ESTRADA ROLON, CARMEN | Address on file | | | | | | | |
| 158744 | ESTRADA ROMAN, MANUEL | Address on file | | | | | | | |
| 158745 | ESTRADA ROMERO, ILEANET | Address on file | | | | | | | |
| 158746 | ESTRADA ROSARIO, EDWIN | Address on file | | | | | | | |
| 158747 | ESTRADA RUIZ, CHRISTOPHER | Address on file | | | | | | | |
| 158747 | ESTRADA RUIZ, CHISTOPHER | Address on file | | | | | | | |
| 158748 | ESTRADA RUIZ, CRISTOPHER | Address on file | | | | | | | |
| 158749 | Estrada Ruiz, Ferdinand | Address on file | | | | | | | |
| 158750 | ESTRADA RUIZ, FRANCISCO | Address on file | | | | | | | |
| 158751 | ESTRADA RUIZ, HILDA E | Address on file | | | | | | | |
| 158752 | ESTRADA RUIZ, JANICE | Address on file | | | | | | | |
| 158753 | ESTRADA SALGADO, CARMEN S | Address on file | | | | | | | |
| 158754 | Estrada Salgado, Luis E | Address on file | | | | | | | |
| 790949 | ESTRADA SANCHEZ, ALFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4150 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158755 | ESTRADA SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 1495326 | Estrada Sanchez, Noel | Address on file | | | | | | | |
| 1495326 | Estrada Sanchez, Noel | Address on file | | | | | | | |
| 158756 | Estrada Sanchez, Noel | Address on file | | | | | | | |
| 158757 | ESTRADA SANCHEZ, XAVIER | Address on file | | | | | | | |
| 158758 | ESTRADA SANTANA, DAVID | Address on file | | | | | | | |
| 158759 | ESTRADA SANTANA, JACKELINE | Address on file | | | | | | | |
| 158760 | Estrada Santana, Michael | Address on file | | | | | | | |
| 158761 | ESTRADA SANTANA, MICHAEL | Address on file | | | | | | | |
| 158762 | ESTRADA SANTIAGO, ANTONIO | LCDO. PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 158763 | ESTRADA SANTIAGO, ANTONIO | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 LARES PR | | | LARES | PR | 00669 | |
| 1419668 | ESTRADA SANTIAGO, ANTONIO | PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 158764 | ESTRADA SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 158765 | ESTRADA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 158766 | Estrada Santiago, Hector L. | Address on file | | | | | | | |
| 790950 | ESTRADA SANTIAGO, LEISA | Address on file | | | | | | | |
| 158768 | ESTRADA SANTOS, DAMARIS | Address on file | | | | | | | |
| 623146 | Estrada Santos, Garcia J. | Address on file | | | | | | | |
| 158769 | ESTRADA SANTOS, GLORIA | Address on file | | | | | | | |
| 158770 | ESTRADA SANTOS, JUAN | Address on file | | | | | | | |
| 158771 | ESTRADA SANTOS, MARIA DE LOS A | Address on file | | | | | | | |
| 158772 | ESTRADA SEDA, GILBERTO | Address on file | | | | | | | |
| 158773 | ESTRADA SEGARRA, NOEMI | Address on file | | | | | | | |
| 158774 | ESTRADA SEPULVEDA, MARGARITA | Address on file | | | | | | | |
| 158775 | ESTRADA SEPULVEDA, SERGIO | Address on file | | | | | | | |
| 158776 | ESTRADA SERRANO, EVELYN | Address on file | | | | | | | |
| 158777 | ESTRADA SERRANO, JULIO | Address on file | | | | | | | |
| 158778 | Estrada Serrano, Julio E | Address on file | | | | | | | |
| 158779 | Estrada Serrano, Yomar | Address on file | | | | | | | |
| 158780 | ESTRADA SIERRA, KATHY | Address on file | | | | | | | |
| 158782 | ESTRADA SILVA, RAUL J | Address on file | | | | | | | |
| 1486048 | Estrada Silva, Raul J | Address on file | | | | | | | |
| 1502493 | Estrada Silva, Raúl J | Address on file | | | | | | | |
| 158783 | ESTRADA SOTO, ANGEL | Address on file | | | | | | | |
| 158784 | ESTRADA SOTO, JENNIFER | Address on file | | | | | | | |
| 2050986 | Estrada Soto, Jose | Address on file | | | | | | | |
| 158786 | ESTRADA SOTO, JOSE | Address on file | | | | | | | |
| 158785 | ESTRADA SOTO, JOSE | Address on file | | | | | | | |
| 2050986 | Estrada Soto, Jose | Address on file | | | | | | | |
| 158787 | ESTRADA SOTOMAYOR, CAROLYN | Address on file | | | | | | | |
| 2162156 | Estrada Suarez, Eldin | Address on file | | | | | | | |
| 158788 | ESTRADA TARAZA, LYDIA | Address on file | | | | | | | |
| 790951 | ESTRADA TARAZA, LYDIA | Address on file | | | | | | | |
| 158789 | ESTRADA TOLEDO, JOHN | Address on file | | | | | | | |
| 158790 | ESTRADA TOLENTINO, MARIA | Address on file | | | | | | | |
| 790952 | ESTRADA TORRES, ANADORIS | Address on file | | | | | | | |
| 158791 | ESTRADA TORRES, JOSE | Address on file | | | | | | | |
| 158792 | ESTRADA TORRES, LEONELIZA | Address on file | | | | | | | |
| 158793 | ESTRADA TORRES, MICHELLE | Address on file | | | | | | | |
| 158794 | ESTRADA VARGAS, ANA L | Address on file | | | | | | | |
| 1732763 | Estrada Vargas, Ana Lydia | Address on file | | | | | | | |
| 617703 | ESTRADA VARGAS, BEATRICE | Address on file | | | | | | | |
| 1527350 | Estrada Vargas, Beatrice | Address on file | | | | | | | |
| 2063578 | ESTRADA VARGAS, BEATRICE | Address on file | | | | | | | |
| 1512898 | ESTRADA VARGAS, BEATRICE | Address on file | | | | | | | |
| 2099562 | ESTRADA VARGAS, DAISY | Address on file | | | | | | | |
| 1875661 | ESTRADA VARGAS, IRIS J. | Address on file | | | | | | | |
| 158797 | ESTRADA VARGAS, JORGE | Address on file | | | | | | | |
| 1582649 | Estrada Vargas, Wanda | Address on file | | | | | | | |
| 1890356 | Estrada Vargas, Wanda | Address on file | | | | | | | |
| 790953 | ESTRADA VARGAS, WANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4151 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158798 | ESTRADA VARGAS, WANDA | Address on file | | | | | | | |
| 158799 | ESTRADA VAZQUEZ, MARIO C. | Address on file | | | | | | | |
| 158800 | Estrada Vazquez, Sylvia | Address on file | | | | | | | |
| 158801 | ESTRADA VEGA, CARMEN B. | Address on file | | | | | | | |
| 1562694 | Estrada Vega, Carmen B. | Address on file | | | | | | | |
| 790955 | ESTRADA VEGA, LYNEIDY | Address on file | | | | | | | |
| 2065748 | Estrada Vega, Manuel | Address on file | | | | | | | |
| 158802 | ESTRADA VEGA, MANUEL | Address on file | | | | | | | |
| 158803 | ESTRADA VEGA, RAMON | Address on file | | | | | | | |
| 158804 | ESTRADA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 158806 | ESTRADA VELAZQUEZ, ZULMA | Address on file | | | | | | | |
| 158807 | ESTRADA VELEZ, DOLORES | Address on file | | | | | | | |
| 158808 | ESTRADA VELEZ, JAIME | Address on file | | | | | | | |
| 158809 | ESTRADA VIERA, ABIUD | Address on file | | | | | | | |
| 158810 | ESTRADA VILLANUEVA, CRISTOBAL | Address on file | | | | | | | |
| 852807 | ESTRADA VILLANUEVA, CRISTOBAL I. | Address on file | | | | | | | |
| 158811 | ESTRADA, EDGARDO | Address on file | | | | | | | |
| 158812 | ESTRADA, HECTOR L. | Address on file | | | | | | | |
| 1763213 | Estrada, Jacqueline | Address on file | | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on file | | | | | | | |
| 2077067 | Estrada, Lesly A Porrata | Address on file | | | | | | | |
| 158813 | ESTRADA, PALOMA KRYSTAL | Address on file | | | | | | | |
| 1422568 | Estrada, Ricardo | Address on file | | | | | | | |
| 158814 | ESTRADA,FELIX | Address on file | | | | | | | |
| 158815 | ESTRADAA ANDUJAR, JESUS | Address on file | | | | | | | |
| 1572628 | Estrada-Cruz, Wilmer | Address on file | | | | | | | |
| 843506 | ESTRADAS AIR CONDITIONING | HC 65 BOX 6214 | | | | PATILLAS | PR | 00723-9336 | |
| 158816 | ESTRADAS AVILES, PEDRO | Address on file | | | | | | | |
| 158817 | ESTRATEGIA A COMMUNICATIONS | P O BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 158781 | ESTRELLA A VAN DERDYS VIDAL | Address on file | | | | | | | |
| 158818 | Estrella Abreu, Carlos M | Address on file | | | | | | | |
| 790956 | ESTRELLA ACEVEDO, JOSE | Address on file | | | | | | | |
| 158819 | ESTRELLA AGOSTO, JOSE R | Address on file | | | | | | | |
| 158820 | ESTRELLA AGOSTO, LUIS A. | Address on file | | | | | | | |
| 790957 | ESTRELLA ALEJANDRO, JANET | Address on file | | | | | | | |
| 158821 | ESTRELLA ALEJANDRO, JANET | Address on file | | | | | | | |
| 649949 | ESTRELLA ALICEA GONZALEZ | BDA SANDIN | 60 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 649950 | ESTRELLA ALMEYDA LOPERENA | Address on file | | | | | | | |
| 158822 | ESTRELLA ALVELO, RICARDO | Address on file | | | | | | | |
| 158823 | ESTRELLA ANDINO, MYRNA | Address on file | | | | | | | |
| 158824 | ESTRELLA APONTE, OFELIA | Address on file | | | | | | | |
| 158825 | ESTRELLA BAEZ, YAZMIN | Address on file | | | | | | | |
| 2106654 | ESTRELLA BARADA, LUZ E. | Address on file | | | | | | | |
| 158826 | ESTRELLA BARADA, LUZ E. | Address on file | | | | | | | |
| 158827 | ESTRELLA CABRERA, RICARDO | Address on file | | | | | | | |
| 649951 | ESTRELLA CARDONA NOVALES | Address on file | | | | | | | |
| 649952 | ESTRELLA CASTILLO RUIZ | Address on file | | | | | | | |
| 158828 | ESTRELLA CEREZO, ARIEL | Address on file | | | | | | | |
| 1601642 | Estrella Cerezo, Javier | Address on file | | | | | | | |
| 158830 | ESTRELLA CEREZO, JAVIER | Address on file | | | | | | | |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 158831 | ESTRELLA CONCEPCION, LUIS | Address on file | | | | | | | |
| 158832 | ESTRELLA CORREA, AMARIS | Address on file | | | | | | | |
| 158833 | ESTRELLA CORREA, AYDELIS A | Address on file | | | | | | | |
| 649953 | ESTRELLA CRUZ CORTEZ | BARTOLOME LAS CASAS | 374 VILLA | | | SAN JUAN | PR | 00915 | |
| 1419669 | ESTRELLA CRUZ, JONATHAN GONZALEZ | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 158834 | ESTRELLA CRUZ, JONATHAN Gonzalez | LCDO. JAIME A. ALCOVER DELGADO | PO Box 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 158835 | ESTRELLA D SANTIAGO PEREZ | Address on file | | | | | | | |
| 158836 | ESTRELLA DE JESUS, PATRICIA L | Address on file | | | | | | | |
| 790958 | ESTRELLA DE JESUS, PATRICIA L | Address on file | | | | | | | |
| 158837 | ESTRELLA DE RIVERA, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4152 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790959 | ESTRELLA DE TORRES, MERCEDES | Address on file | | | | | | | |
| 158838 | ESTRELLA DIAZ SANCHEZ | Address on file | | | | | | | |
| 158839 | ESTRELLA DIAZ, YAITZA E | Address on file | | | | | | | |
| 158840 | ESTRELLA DOMENECH ALFONSO | Address on file | | | | | | | |
| 649954 | ESTRELLA ECHEVARRIA MIRANDA | Address on file | | | | | | | |
| 649955 | ESTRELLA ECHEVARRIA MIRANDA | Address on file | | | | | | | |
| 158841 | ESTRELLA ELECTRICAL SERVICE | HC 05 BOX 27168 | | | | CAMUY | PR | 00627 | |
| 158842 | ESTRELLA ESTRELLA, CAONABO | Address on file | | | | | | | |
| 158843 | ESTRELLA FERNANDEZ, DIANA | Address on file | | | | | | | |
| 158844 | ESTRELLA FRAGOSA, RAQUEL | Address on file | | | | | | | |
| 158846 | ESTRELLA GALARZA, ANGELO | Address on file | | | | | | | |
| 649956 | ESTRELLA GARCIA SALCEDO | Address on file | | | | | | | |
| 649957 | ESTRELLA GARCIA SALCEDO | Address on file | | | | | | | |
| 158847 | ESTRELLA GARCIA SOLER | Address on file | | | | | | | |
| 158848 | ESTRELLA GARCIA, ISABELINO | Address on file | | | | | | | |
| 158849 | ESTRELLA GARCIA, RAYMOND | Address on file | | | | | | | |
| 158850 | Estrella Garcia, Raymond L. | Address on file | | | | | | | |
| 158851 | ESTRELLA GARCIA, WANDA I | Address on file | | | | | | | |
| 843507 | ESTRELLA GONZALEZ VAQUEZ | JARD DE VEGA BAJA | 218 JARDIN DE PARAISO | | | VEGA BAJA | PR | 00693-3984 | |
| 158852 | ESTRELLA GONZALEZ, AMADA T | Address on file | | | | | | | |
| 158853 | ESTRELLA GONZALEZ, AMADA T | Address on file | | | | | | | |
| 158854 | ESTRELLA GONZALEZ, ELBA | Address on file | | | | | | | |
| 158855 | ESTRELLA GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 158856 | ESTRELLA GONZALEZ, JOSE | Address on file | | | | | | | |
| 158857 | ESTRELLA GONZALEZ, JUAN C. | Address on file | | | | | | | |
| 158858 | ESTRELLA GONZALEZ, LUIS O. | Address on file | | | | | | | |
| 158859 | ESTRELLA GUERRERO, JORGE | Address on file | | | | | | | |
| 158860 | ESTRELLA GUERRERO, MERY J | Address on file | | | | | | | |
| 790961 | ESTRELLA GUERRERO, MERY J | Address on file | | | | | | | |
| 158861 | ESTRELLA HERRERA, ANDREA A | Address on file | | | | | | | |
| 649958 | ESTRELLA INSU FRANCHISING CORP | 3750 W FLAGLER STREET | | | | MIAMI | FL | 33014 | |
| 649959 | ESTRELLA J CLASS RODRIGUEZ | HC 4 BOX 14707 | | | | MOCA | PR | 00676 | |
| 158862 | ESTRELLA JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 158863 | ESTRELLA JIMENEZ, JOHANNA | Address on file | | | | | | | |
| 158864 | ESTRELLA JUARBE, LUZ I | Address on file | | | | | | | |
| 158865 | ESTRELLA L. CRUZ CORTES | LCDO. JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS | 452 Ponce DE LEON STE 514 | | SAN JUAN | PR | 00918-3413 | |
| 649960 | ESTRELLA LASSALLE VELAZQUEZ | EXT EL PRADO | G 20 CALLE LUIS R PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 158867 | ESTRELLA LOPEZ, AIDA | Address on file | | | | | | | |
| 158868 | ESTRELLA LOPEZ, AIDA | Address on file | | | | | | | |
| 1746629 | Estrella Lopez, Modesto | Address on file | | | | | | | |
| 158869 | ESTRELLA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 158870 | ESTRELLA LUGO FELICIANO | Address on file | | | | | | | |
| 158871 | ESTRELLA MARRERO, JACQUELINE | Address on file | | | | | | | |
| 649961 | ESTRELLA MARTINEZ SOTO | Address on file | | | | | | | |
| 158872 | ESTRELLA MARTINEZ, ANGEL | Address on file | | | | | | | |
| 158873 | ESTRELLA MARTINEZ, LUIS | Address on file | | | | | | | |
| 158874 | ESTRELLA MARTINEZ, LUIS | Address on file | | | | | | | |
| 852808 | ESTRELLA MARTÍNEZ, LUIS F. | Address on file | | | | | | | |
| 158875 | ESTRELLA MARTIR / PRIMITIVA LUGO | Address on file | | | | | | | |
| 158876 | ESTRELLA MATOS, GLORIA I. | Address on file | | | | | | | |
| 790962 | ESTRELLA MATOS, RUTH | Address on file | | | | | | | |
| 158877 | ESTRELLA MATOS, RUTH | Address on file | | | | | | | |
| 158878 | ESTRELLA MELENDEZ, DANIEL | Address on file | | | | | | | |
| 158879 | ESTRELLA MELENDEZ, JASON | Address on file | | | | | | | |
| 158880 | ESTRELLA MERCADO, BENJAMIN | Address on file | | | | | | | |
| 770589 | ESTRELLA MIRANDA MARRERO | Address on file | | | | | | | |
| 158881 | ESTRELLA MORALES, ANTONIO | Address on file | | | | | | | |
| 158882 | ESTRELLA MORALES, CARMEN G | Address on file | | | | | | | |
| 158883 | ESTRELLA MORALES, EDUARDO R. | Address on file | | | | | | | |
| 852809 | ESTRELLA MORALES, EDUARDO R. | Address on file | | | | | | | |
| 158884 | ESTRELLA MORALES, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4153 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158886 | ESTRELLA MUNOZ, OSVALDO | Address on file | | | | | | | |
| 158887 | ESTRELLA NUNEZ CALDERO | Address on file | | | | | | | |
| 158888 | ESTRELLA ORTEGA, LORNA E | Address on file | | | | | | | |
| 649962 | ESTRELLA ORTIZ TORRES | Address on file | | | | | | | |
| 158889 | ESTRELLA ORTIZ, ANDRES | Address on file | | | | | | | |
| 649963 | ESTRELLA PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 649964 | ESTRELLA PEREZ SANCHEZ | PARCELAS SOLEDAD | 1079 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| 158890 | ESTRELLA PEREZ SANCHEZ | Address on file | | | | | | | |
| 158891 | ESTRELLA PEREZ, AMALIA | Address on file | | | | | | | |
| 158892 | ESTRELLA PEREZ, ANA JORMELYS | Address on file | | | | | | | |
| 158893 | ESTRELLA PEREZ, LEONARDO | Address on file | | | | | | | |
| 158894 | Estrella Perez, Marcos A. | Address on file | | | | | | | |
| 158895 | ESTRELLA PEREZ, RAMON A | Address on file | | | | | | | |
| 158896 | ESTRELLA PEREZVALDIVIESO, MAYRA | Address on file | | | | | | | |
| 158897 | ESTRELLA PIERLUISI, ROSELLE | Address on file | | | | | | | |
| 158898 | ESTRELLA POMALES, YIRIAM N | Address on file | | | | | | | |
| 1585394 | Estrella Poneales, Yiriam Nee | Address on file | | | | | | | |
| 649965 | ESTRELLA QUILES MALDONADO | URB JARD DE GUAMANI | 20AA CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 158899 | Estrella Quinones, Victor M. | Address on file | | | | | | | |
| 649966 | ESTRELLA RAMOS ADORNO | PARC 240 MONTE VERDE | BZN 5001 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 2175645 | ESTRELLA RAMOS, ALLERTSE | URB. PASEO DE CEIBA | AVE. CEIBA A-11 | | | CEIBA | PR | 00735 | |
| 158900 | ESTRELLA RAMOS, ALLERTSE | Address on file | | | | | | | |
| 158901 | ESTRELLA RAMOS, JOSE | Address on file | | | | | | | |
| 158902 | ESTRELLA RAMOS, MARIVY | Address on file | | | | | | | |
| 158903 | ESTRELLA REYES, ANA | Address on file | | | | | | | |
| 158904 | ESTRELLA REYES, JOSE | Address on file | | | | | | | |
| 158905 | ESTRELLA REYES, NOEL | Address on file | | | | | | | |
| 158906 | ESTRELLA REYES, NOEL | Address on file | | | | | | | |
| 158906 | ESTRELLA REYES, NOEL | Address on file | | | | | | | |
| 852810 | ESTRELLA REYES,NOEL | Address on file | | | | | | | |
| 649967 | ESTRELLA RIOS RIVERA | Address on file | | | | | | | |
| 158907 | ESTRELLA RIOS, FELICIA | Address on file | | | | | | | |
| 158908 | ESTRELLA RIOS, JESSICA | Address on file | | | | | | | |
| 158909 | ESTRELLA RIOS, WENDY | Address on file | | | | | | | |
| 649968 | ESTRELLA RIVERA COTTO | Address on file | | | | | | | |
| 649969 | ESTRELLA RIVERA MURGA | SANTIAGO IGLESIAS | 1777 ALFONSO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 158810 | ESTRELLA RIVERA, ANA D | Address on file | | | | | | | |
| 158911 | ESTRELLA RIVERA, JULISSA | Address on file | | | | | | | |
| 158912 | ESTRELLA RIVERA, LUIS | Address on file | | | | | | | |
| 158913 | ESTRELLA RIVERA, MAGDA | Address on file | | | | | | | |
| 158914 | ESTRELLA RIVERA, VANESSA | Address on file | | | | | | | |
| 158915 | ESTRELLA RODRIGUEZ, GLISETTE | Address on file | | | | | | | |
| 158916 | ESTRELLA RODRIGUEZ, TRINIDAD | Address on file | | | | | | | |
| 158917 | ESTRELLA ROJAS, ZEIDA | Address on file | | | | | | | |
| 286631 | ESTRELLA ROMERO, LUZ E | Address on file | | | | | | | |
| 1995167 | ESTRELLA ROMERO, MARISOL | Address on file | | | | | | | |
| 158918 | ESTRELLA ROMERO, MARISOL | Address on file | | | | | | | |
| 158920 | Estrella Rosado, Rosa I | Address on file | | | | | | | |
| 649970 | ESTRELLA SANTIAGO LUGO | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| 158921 | ESTRELLA SANTIAGO LUGO | Address on file | | | | | | | |
| 158922 | ESTRELLA SANTIAGO LUGO | Address on file | | | | | | | |
| 158923 | ESTRELLA SANTOS, JUAN | Address on file | | | | | | | |
| 158924 | ESTRELLA SOTO | Address on file | | | | | | | |
| 158925 | ESTRELLA SOTO PEREZ | Address on file | | | | | | | |
| 158926 | ESTRELLA SOTO VALENTIN | Address on file | | | | | | | |
| 158927 | ESTRELLA SOTO, ANETTE | Address on file | | | | | | | |
| 158928 | ESTRELLA SOTO, MARIA DE LOS A. | Address on file | | | | | | | |
| 649971 | ESTRELLA TORRES GONZALEZ | BO TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00731 | |
| 158929 | ESTRELLA TORRES, ANNA M. | Address on file | | | | | | | |
| 158930 | ESTRELLA TORRES, CARMEN | Address on file | | | | | | | |
| 158931 | ESTRELLA TORRES, IVONNE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4154 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158932 | ESTRELLA TORRES, NILDA L | Address on file | | | | | | | |
| 158933 | ESTRELLA TORRES, ROXANA | Address on file | | | | | | | |
| 649972 | ESTRELLA TRABAL DE ROCHET | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 158934 | ESTRELLA URETA, MIRCORD | Address on file | | | | | | | |
| 649973 | ESTRELLA VARGAS PEREZ | Address on file | | | | | | | |
| 649974 | ESTRELLA VAZQUEZ FIGUEROA | HC 1 BOX 5465 | | | | CIALES | PR | 00638 | |
| 158935 | ESTRELLA VAZQUEZ, JOMARIE | Address on file | | | | | | | |
| 158936 | ESTRELLA VAZQUEZ, MARIBLANCA | Address on file | | | | | | | |
| 158937 | ESTRELLA VEGA, JORGE | Address on file | | | | | | | |
| 158938 | ESTRELLA VEGA, JORGE L. | Address on file | | | | | | | |
| 158939 | ESTRELLA VEGA, LUZ D. | Address on file | | | | | | | |
| 852811 | ESTRELLA VEGA, LUZ DELIA | Address on file | | | | | | | |
| 1700733 | Estrella Warwar, Ricardo | Address on file | | | | | | | |
| 158940 | ESTRELLA ZAMBRANA, SYLKIA L. | Address on file | | | | | | | |
| 158941 | ESTRELLA, ADELA | Address on file | | | | | | | |
| 158942 | ESTRELLA, WILBERT | Address on file | | | | | | | |
| 158943 | ESTRELLAGUZMAN, RAFAEL | Address on file | | | | | | | |
| 158944 | ESTRELLAS ORIENTALES PROPERTIES CORP | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| 649975 | ESTRELLAS PARA EL FIRMAMENTO INC | FERNANDEZ JUNCOS STA | PO BOX 8761 | | | SAN JUAN | PR | 00910 | |
| 770590 | ESTRELLITA ACEVEDO TRINIDAD | LA PROPIA APELANTE POR DERECHO PROPIO. | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 00956 | |
| 158945 | ESTRELLITA ACEVEDO TRINIDAD | Address on file | | | | | | | |
| 158946 | ESTRELLITA B VELEZ SOTO | Address on file | | | | | | | |
| 649976 | ESTRELLITA NIEVES RIVERA | P O BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 158947 | ESTREMARA HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 158948 | ESTREMERA ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 158949 | ESTREMERA CANTRES, MARIA | Address on file | | | | | | | |
| 158950 | ESTREMERA CARABALLO, LISSETTE | Address on file | | | | | | | |
| 158951 | ESTREMERA CASANOVA, YAZMIN | Address on file | | | | | | | |
| 158952 | ESTREMERA COLON, JUAN | Address on file | | | | | | | |
| 158953 | ESTREMERA CRUZ, CARMELO | Address on file | | | | | | | |
| 158954 | ESTREMERA CRUZ, JOSE | Address on file | | | | | | | |
| 158955 | ESTREMERA CRUZ, WALESKA | Address on file | | | | | | | |
| 2060800 | Estremera De Jesus , Ernesto R | Address on file | | | | | | | |
| 158956 | ESTREMERA DE JESUS, BRENDA | Address on file | | | | | | | |
| 158957 | ESTREMERA DE JESUS, ERNESTO R | Address on file | | | | | | | |
| 2064231 | Estremera De Jesus, Ernesto R. | Address on file | | | | | | | |
| 1960032 | Estremera De Jesus, Ernesto R. | Address on file | | | | | | | |
| 158958 | ESTREMERA DE JESUS, JOSEFA | Address on file | | | | | | | |
| 158959 | ESTREMERA DE JESUS, LUIS | Address on file | | | | | | | |
| 158960 | ESTREMERA DE JESUS, LUIS E | Address on file | | | | | | | |
| 158961 | ESTREMERA DEID, LISSETTE | Address on file | | | | | | | |
| 158962 | Estremera Deida, Javier A | Address on file | | | | | | | |
| 2138506 | Estremera Deida, Lissette | Address on file | | | | | | | |
| 158963 | ESTREMERA DELEO, NAZARETH | Address on file | | | | | | | |
| 158964 | ESTREMERA DIAZ, ARCADIO | Address on file | | | | | | | |
| 158965 | ESTREMERA DIAZ, MIGDALIA | Address on file | | | | | | | |
| 158966 | ESTREMERA DIAZ, RAUL | Address on file | | | | | | | |
| 158967 | ESTREMERA FELICIANO, CARMEN D | Address on file | | | | | | | |
| 158968 | ESTREMERA FELICIANO, CARMEN M | Address on file | | | | | | | |
| 158969 | ESTREMERA FELICIANO, RAFAEL A | Address on file | | | | | | | |
| 790965 | ESTREMERA FIGUEROA, TRACY | Address on file | | | | | | | |
| 158970 | ESTREMERA FIGUEROA, TRACY | Address on file | | | | | | | |
| 1973190 | Estremera Garay, Hermeda | Address on file | | | | | | | |
| 158971 | ESTREMERA GARAY, HERMEDA | Address on file | | | | | | | |
| 158972 | ESTREMERA GONZALEZ, EVELYN | Address on file | | | | | | | |
| 1602502 | Estremera Gonzalez, Lucrecia | Address on file | | | | | | | |
| 158973 | ESTREMERA GONZALEZ, LUCRECIA | Address on file | | | | | | | |
| 158974 | ESTREMERA GONZALEZ, MIRTA | Address on file | | | | | | | |
| 158975 | Estremera Gonzalez, Orlando | Address on file | | | | | | | |
| 158976 | ESTREMERA GONZALEZ, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4155 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 158977 | ESTREMERA GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 158978 | ESTREMERA HERNANDEZ, SUHAIL | Address on file | | | | | | | |
| 1666455 | Estremera Jimenez, Betzaida | Address on file | | | | | | | |
| 158979 | ESTREMERA JIMENEZ, BETZAIDA | Address on file | | | | | | | |
| 158980 | ESTREMERA JIMENEZ, EDWIN | Address on file | | | | | | | |
| 1257066 | ESTREMERA JIMENEZ, MANUEL A. | Address on file | | | | | | | |
| 158981 | ESTREMERA JIMENEZ, MANUEL A. | Address on file | | | | | | | |
| 1620130 | Estremera Listera, Victor M. | Address on file | | | | | | | |
| 1566346 | ESTREMERA LLITERA, VICTOR M | Address on file | | | | | | | |
| 1570554 | ESTREMERA LLITERA, VICTOR M. | Address on file | | | | | | | |
| 158982 | Estremera Llitera, Victor M. | Address on file | | | | | | | |
| 1570554 | ESTREMERA LLITERA, VICTOR M. | Address on file | | | | | | | |
| 158983 | ESTREMERA LUGO, DAMARIS | Address on file | | | | | | | |
| 158984 | ESTREMERA LUGO, MARIDELIA | Address on file | | | | | | | |
| 158985 | ESTREMERA MARTINEZ, SHEILA | Address on file | | | | | | | |
| 158986 | ESTREMERA MEDINA, YESENIA | Address on file | | | | | | | |
| 843508 | ESTREMERA MÉNDEZ AUREA E | PO BOX 703 | | | | AGUADILLA | PR | 00605-0703 | |
| 158987 | ESTREMERA MENDEZ, ALEXANDER | Address on file | | | | | | | |
| 158988 | ESTREMERA MENDEZ, JUAN B | Address on file | | | | | | | |
| 158989 | ESTREMERA MENDEZ, LANETTE | Address on file | | | | | | | |
| 158990 | Estremera Mendez, William | Address on file | | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | Address on file | | | | | | | |
| 1566301 | ESTREMERA MENDEZ, WILLIAM | Address on file | | | | | | | |
| 158991 | ESTREMERA MERCADO, AIDA L | Address on file | | | | | | | |
| 158992 | ESTREMERA MILLAN, KATHERINE | Address on file | | | | | | | |
| 158993 | ESTREMERA MILLAN, KATHERINE | Address on file | | | | | | | |
| 158994 | ESTREMERA MONTENEGRO, EFREN | Address on file | | | | | | | |
| 2051536 | ESTREMERA MONTES, NELSON | Address on file | | | | | | | |
| 1921484 | ESTREMERA MONTES, WILLIAM | Address on file | | | | | | | |
| 158995 | ESTREMERA MONTES, WILLIAM | Address on file | | | | | | | |
| 790966 | ESTREMERA MUNIZ, HECTOR L | Address on file | | | | | | | |
| 158996 | ESTREMERA MURPHY, IRIS D | Address on file | | | | | | | |
| 158997 | Estremera Nieves, Angel L | Address on file | | | | | | | |
| 158998 | Estremera Nieves, Pedro L | Address on file | | | | | | | |
| 158999 | ESTREMERA ORTIZ, JUANITA | Address on file | | | | | | | |
| 159000 | ESTREMERA ORTIZ, JUANITA | Address on file | | | | | | | |
| 159001 | ESTREMERA ORTIZ, MARIELA | Address on file | | | | | | | |
| 159002 | ESTREMERA ORTIZ, MIRIAM | Address on file | | | | | | | |
| 159003 | ESTREMERA ORTIZ, VIVIAN C | Address on file | | | | | | | |
| 790967 | ESTREMERA PABON, ZULEYMA | Address on file | | | | | | | |
| 159004 | ESTREMERA PEREZ, CARLOS R. | Address on file | | | | | | | |
| 159005 | ESTREMERA PEREZ, JAVIER | Address on file | | | | | | | |
| 159006 | ESTREMERA PEREZ, YESENIA | Address on file | | | | | | | |
| 159007 | ESTREMERA PLAZA, LUIS | Address on file | | | | | | | |
| 790968 | ESTREMERA RAMOS, MIOSOTY | Address on file | | | | | | | |
| 790969 | ESTREMERA RAMOS, MIOSOTY | Address on file | | | | | | | |
| 790969 | ESTREMERA RAMOS, MIOSOTY | Address on file | | | | | | | |
| 159009 | ESTREMERA REILLO, MARILYN | Address on file | | | | | | | |
| 159010 | ESTREMERA REILLO, MARILYN | Address on file | | | | | | | |
| 159011 | ESTREMERA REILLO, MIGUEL | Address on file | | | | | | | |
| 159012 | ESTREMERA RIOS, EDGARDO | Address on file | | | | | | | |
| 159013 | ESTREMERA RIVERA, DIANA | Address on file | | | | | | | |
| 790970 | ESTREMERA RIVERA, DIANA E | Address on file | | | | | | | |
| 1746797 | Estremera Rivera, Diana E. | Address on file | | | | | | | |
| 1981193 | Estremera Rivera, Diana E. | Address on file | | | | | | | |
| 159014 | ESTREMERA RIVERA, EMILY | Address on file | | | | | | | |
| 159015 | ESTREMERA RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 159016 | ESTREMERA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 852812 | ESTREMERA ROMAN, ANTONIO | Address on file | | | | | | | |
| 159017 | Estremera Roman, Gloria I | Address on file | | | | | | | |
| 790971 | ESTREMERA ROMAN, KATHALINE | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:16793-3 Filed:05/24/21 Entered:05/24/21 20:22:25 Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2 Page 318 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159019 | ESTREMERA RUIZ, MARIA M | Address on file | | | | | | | |
| 159020 | ESTREMERA RUIZ, RICHARD | Address on file | | | | | | | |
| 1744443 | ESTREMERA RUIZ, RICHARD | Address on file | | | | | | | |
| 159021 | ESTREMERA SANCHEZ, VALERY | Address on file | | | | | | | |
| 159022 | ESTREMERA SANTANA, EDWIN | Address on file | | | | | | | |
| 159023 | ESTREMERA SANTANA, EDWIN | Address on file | | | | | | | |
| 159024 | ESTREMERA SANTIAGO, ANDRES | Address on file | | | | | | | |
| 159026 | ESTREMERA SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 159025 | ESTREMERA SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 790972 | ESTREMERA SANTIAGO, MADELYN | Address on file | | | | | | | |
| 159027 | ESTREMERA SANTIAGO, MADELYN | Address on file | | | | | | | |
| 159028 | ESTREMERA SANTIAGO, NELSON | Address on file | | | | | | | |
| 159029 | ESTREMERA SIERRA, SHEILA I. | Address on file | | | | | | | |
| 159030 | Estremera Sierra, Sheila Ivette | Address on file | | | | | | | |
| 1938535 | Estremera Soto, Antonio | Address on file | | | | | | | |
| 1885191 | Estremera Soto, Esther | Address on file | | | | | | | |
| 159031 | ESTREMERA SOTO, ETIENNE | Address on file | | | | | | | |
| 159032 | ESTREMERA SOTO, JOSE R | Address on file | | | | | | | |
| 159033 | ESTREMERA SOTO, JUAN J | Address on file | | | | | | | |
| 159034 | ESTREMERA TORRES, JANETTE | Address on file | | | | | | | |
| 159035 | ESTREMERA TORRES, JOSE | Address on file | | | | | | | |
| 2175272 | ESTREMERA TORRES, SANTOS | BRISAS DE CANOVANAS 48 PICAFLOR | | | | Canovanas | PR | 00729 | |
| 159036 | Estremera Vargas, Vivianse | Address on file | | | | | | | |
| 159037 | ESTREMERA VAZQUEZ, WANDA I | Address on file | | | | | | | |
| 159038 | ESTREMERA VEGA, JESSICA | Address on file | | | | | | | |
| 159039 | ESTREMERA VELAZQUEZ, ISABEL | Address on file | | | | | | | |
| 159040 | ESTREMERA, ARCANGEL | Address on file | | | | | | | |
| 159041 | Estremera, Juan A | Address on file | | | | | | | |
| 159042 | ESTREMERAPLAZA, FRANCISCO A | Address on file | | | | | | | |
| 159043 | ESTREMERAS ROMAN, ANTONIO | Address on file | | | | | | | |
| 159044 | ESTREMERAS SOTO, AIDA | Address on file | | | | | | | |
| 159045 | ESTREMERASOTO, JOSE A. | Address on file | | | | | | | |
| 649977 | ESTRHER PLAZA SANTIAGO | HC 03 BOX 40250 | | | | CAGUAS | PR | 00725-9732 | |
| 159046 | ESTRONZA GRACIA, ZULEYKA | Address on file | | | | | | | |
| 159047 | ESTRONZA MALDONADO, AGUSTIN | Address on file | | | | | | | |
| 159048 | ESTRONZA MALDONADO, YAMARIS | Address on file | | | | | | | |
| 159049 | Estronza Martinez, Richard | Address on file | | | | | | | |
| 159050 | ESTRONZA RODRIGEZ, JOSE L | Address on file | | | | | | | |
| 159052 | ESTRONZA RODRIGUEZ, NILDA E | Address on file | | | | | | | |
| 159053 | ESTRONZA TORO, ANIXXA M | Address on file | | | | | | | |
| 159054 | ESTRONZA VARGAS, BLANCA | Address on file | | | | | | | |
| 159055 | ESTRONZA VELEZ, CARMEN M | Address on file | | | | | | | |
| 1665556 | Estronza Vélez, Carmen Magali | Address on file | | | | | | | |
| 159056 | ESTRONZA VELEZ, HUMBERTO | Address on file | | | | | | | |
| 159058 | ESTRUCTURAS AE PSC | 352 CALLE SAN CLAUDIO STE 1 PMB 213 | | | | SAN JUAN | PR | 00926-4144 | |
| 159057 | ESTRUCTURAS AE PSC | Address on file | | | | | | | |
| 649978 | ESTRUCTURAS AMBIENTALES | RPTO METROPOLITANO | 1224 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 649979 | ESTUDIANTES TALENTOSOS INC | P O BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| 159059 | ESTUDILLO RIVAS, JESUS | Address on file | | | | | | | |
| 649980 | ESTUDIO 210 INC | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 3872 | |
| 649982 | ESTUDIO DE ARTE Y CIENCIA DE SAN JUAN | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 649983 | ESTUDIO DE ARTE/ 'IOH... QUE BELLO!' | PO BOX 1899 | | | | COROZAL | PR | 00783 | |
| 159060 | ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA. 20 | | | | SANTURCE | PR | 00909 | |
| 649984 | ESTUDIO GRAFICO UNIVERSAL INC | 1451 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 649985 | ESTUDIO GRAFICO UNIVERSAL INC | FERNANDEZ JUNCOS STA | P O BOX 19807 | | | SAN JUAN | PR | 00909 | |
| 649986 | ESTUDIO GRAFICO UNIVERSAL INC | PDA 20 | 1451 CALLE AIBONITO | | | SAN JUAN | PR | 00909 | |
| 649987 | ESTUDIO H | 1850 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00919 | |
| 649988 | ESTUDIO H Y LAZARTE | 1850 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 159061 | ESTUDIO INTERLINEA CORP | 67 1ER PISO CALLE LOS BANOS | | | | SAN JUAN | PR | 00911 | |
| 159062 | ESTUDIO INTERLINEA CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649989 | ESTUDIO JURIDICO ARLENE VIVES | PO BOX 1126 | | | | ISABELA | PR | 00662 | |
| 159063 | ESTUDIO LABORAL | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 2119511 | Estudio Laboral, LLC | Address on file | | | | | | | |
| 2096709 | Estudio Laboral, LLC | Address on file | | | | | | | |
| 159064 | ESTUDIO LEGAL DEL 2000 | URB SANTA ROSA | 51-49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 159065 | ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | PO BOX 140549 | | | | ARECIBO | PR | 00614-0549 | |
| 649990 | ESTUDIO LEGAL LLAVINA-CALERO CSP | PO BOX 1282 | | | | GURABO | PR | 00778-1282 | |
| 159066 | ESTUDIO LEGAL MARRERO ALCANTARA PSC | PO BOX 310 | | | | MANATI | PR | 00674 | |
| 159067 | ESTUDIO LEGAL MARRERO-ALCANTARA, PSC | CARR #2 KM 4238 | | | | VEGA BAJA | PR | 00693 | |
| 839191 | ESTUDIO LEGAL SAEZ LLC | VIG TOWER | 1225 AVE PONCE DE LEON STE 803 | | | SAN JUAN | PR | 00907 | |
| 159068 | ESTUDIO TECNICOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 159069 | ESTUDIO TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 2150798 | ESTUDIO TECNICOS, INC. | AFREDO FERNANDEZ MARTINEZ | FERNANDEZ JUNCOS STATION | P.O. BOX 11750 | | SAN JUAN | PR | 00910-1750 | |
| 2150797 | ESTUDIO TECNICOS, INC. | ATTN: GRAHAM CASTILLO PAGAN | DOMENCH 113 | CALLE PRADERA 156 | | HATO REY | PR | 00918 | |
| 2150796 | ESTUDIO TECNICOS, INC. | ATTN: JOSE J. VILLAMIL, RESIDENT AGENT | P.O. BOX 12144 | | | HATO REY | PR | 00914 | |
| 159070 | ESTUDIOS COMERCIALES INC | P O BOX 9021194 | | | | SAN JUAN | PR | 00902-1194 | |
| 649991 | ESTUDIOS DE CLASIF Y RETRIBUCION | UPR STATION | PO BOX 22686 | | | SAN JUAN | PR | 00931 | |
| 649992 | ESTUDIOS PARA NEGOCIOS INC | PO BOX 22703 | | | | SAN JUAN | PR | 00931 | |
| 649993 | ESTUDIOS POLITICA EXTERIOR SA | PO BOX 1185 | | | | VILLALBA | PR | 00766 | |
| 159071 | ESTUDIOS TECNICOS INC | APARTADO 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 2166628 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attn: Carlos R. Baralt Suárez | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2162573 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attorneys for Estudios Tecnicos, Inc. | P.O. Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 1256488 | ESTUDIOS TECNICOS, INC. | Address on file | | | | | | | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | | Hato Rey | PR | 00918 | |
| 159072 | ESTUPINAN CASTRO, JOSE | Address on file | | | | | | | |
| 159073 | ESTUPINAN CASTRO, MARITZA | Address on file | | | | | | | |
| 790973 | ESTUPINAN RODRIGUEZ, CELIA | Address on file | | | | | | | |
| 159074 | ESTUPIQAN RODRIGUEZ, CELIA | Address on file | | | | | | | |
| 159075 | ESUILIN MELENDEZ, JESUS | Address on file | | | | | | | |
| 649995 | ESWARD PROFESSIONAL SERVICES | URB OLIMPO | 432 AVE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 159076 | ET ENGRAVING | ROYAL PALM | IK16 AVE NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 649996 | ETANISLA RIVERA SANCHEZ | Address on file | | | | | | | |
| 649997 | ETANISLA SANCHEZ ALLENDE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 649999 | ETANISLAO COLON RIVERA | PO BOX 153 | | | | GUAYNABO | PR | 00970 | |
| 649998 | ETANISLAO G SEMPRIT | TORREVISTA APARTMENT APT 1704 | 210 AVE TRIO VEGABAJEX0 | | | VEGA BAJA | PR | 00693 | |
| 650000 | ETANISLAO GONZALEZ MARQUEZ | PO BOX 5374 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159077 | ETANISLAO MARTINEZ DIAZ | Address on file | | | | | | | |
| 159078 | ETANISLAO MAYMI SANTIAGO | Address on file | | | | | | | |
| 650001 | ETANISLAO MOLINA DE JESUS | URB SAN GERARDO | 1721 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 159079 | ETANISLAO NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 650002 | ETANISLAO RAMOS SERRANO | Address on file | | | | | | | |
| 159080 | ETANISLAO RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 650003 | ETANISLAO SAEZ MORALES | Address on file | | | | | | | |
| 650004 | ETCON INC | P O BOX 190463 | | | | SAN JUAN | PR | 00919 | |
| 159081 | ETECO INC | HC 3 BOX 10607 | | | | JUANA DIAZ | PR | 00795-9591 | |
| 159082 | ETELVINA GARCIA/ ANDRES VELASCO | Address on file | | | | | | | |
| 159083 | ETEMADI, JINOUS | Address on file | | | | | | | |
| 650005 | ETERIO DE JESUS SANTIAGO | BDA SANTA ANA | 19 CALLE E PANEL | | | GUAYAMA | PR | 00784 | |
| 159084 | ETHAN A TEJADA SANCHEZ | Address on file | | | | | | | |
| 650006 | ETHEL C. LAMELA CARDONA | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 650007 | ETHEL COLON RODRIGUEZ | HC 06 BOX 10125 | | | | HATILLO | PR | 00659 | |
| 843509 | ETHEL G RUIZ FERNANDEZ | COND MIRAMAR 700 | 700 CALLE MIRAMAR APT 204 | | | SAN JUAN | PR | 00907-4142 | |
| 650008 | ETHEL GASTON | JARDINES DE CAPARRA | 7 F 1 | | | BAYAMON | PR | 00959 | |
| 650009 | ETHEL L COSME FEBUS | HC 71 BOX 1823 | | | | NARANJITO | PR | 00719 | |
| 159085 | ETHEL L JIMENEZ TULIER | Address on file | | | | | | | |
| 650010 | ETHEL L TULIER POLANCO | VISTA DEL MORRO | 108 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4158 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650011 | ETHEL M SANTISTEBAN RIVERA | COND FLORAL PARK | 58 MATIENZO CINTRON APT 2 | | | SAN JUAN | PR | 00917 | |
| 650012 | ETHEL M TORRES ARROYO | Address on file | | | | | | | |
| 159086 | ETHEL M TORRES ARROYO | Address on file | | | | | | | |
| 159087 | ETHEL M. SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 650013 | ETHEL RIVERA MILAN | Address on file | | | | | | | |
| 650014 | ETHEL RULLAN | PO BOX 8062 | | | | ARECIBO | PR | 00613 | |
| 650015 | ETHELDRED CHACON RIVERA | Address on file | | | | | | | |
| 159088 | ETHELDREDA MERCADO VIERA | Address on file | | | | | | | |
| 1449990 | Etheredge, Krista D | Address on file | | | | | | | |
| 159089 | ETHERIDGE MD , BARBARA A | Address on file | | | | | | | |
| 650016 | ETHERINGTON CONSERVATION CENTER | 7609 BUSINESS PRK DRIVE | | | | GREENSBORO | PR | 27409 | |
| 650017 | ETHERL G RUIZ FERNANDEZ | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 770591 | ETHERL G RUIZ FERNANDEZ | Address on file | | | | | | | |
| 159090 | ETHERLINDA RENTA ZAYAS | Address on file | | | | | | | |
| 650018 | ETHICON LLC | PO BOX 982 | | | | SAN LORENZO | PR | 00754 | |
| 1453221 | Ethicon LLC | Address on file | | | | | | | |
| 1733974 | Ethicon LLC | Address on file | | | | | | | |
| 1453221 | Ethicon LLC | Address on file | | | | | | | |
| 1733974 | Ethicon LLC | Address on file | | | | | | | |
| 1453221 | Ethicon LLC | Address on file | | | | | | | |
| 159091 | ETHICON LLC/ SUNE WPRI LLC | 475 CALLE C | STE 401 | | | GUAYNABO | PR | 00969 | |
| 159092 | ETHICON LLC/ SUNE WPRI LLC | HATO INDUSTRIAL PARK | ROAD 183 KM 8.3 | | | SAN LORENZO | PR | 00754 | |
| 159093 | ETHIEL A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 159094 | ETHIER SOTO GONZALEZ | Address on file | | | | | | | |
| 650019 | ETHLEN DE JESUS OCASIO | URB CAMPO ALEGRE | C 25 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 650020 | ETHLYN SIMON | JOHNSON'S POINT | | | | ANTIAGUA | WI | 00001-0000 | |
| 159095 | ETHMARIE GONZALEZ RIVERA | Address on file | | | | | | | |
| 159096 | ETHOS PROGRAM INC / ETHOS | CARIBBEAN MEDICAL CENTRE | 2275 PONCE BY PASS SUITE 204 | | | PONCE | PR | 00717 | |
| 650021 | ETIEL M JIMENEZ LOPEZ | Address on file | | | | | | | |
| 650022 | ETIENNE DURAND HENRIQUEZ | Address on file | | | | | | | |
| 159097 | ETIENNE GUADALUPE, RUFUS | Address on file | | | | | | | |
| 159098 | ETIENNE GUADALUPE, RUFUS | Address on file | | | | | | | |
| 159099 | ETIENNE MUNOZ Y EVELYN LOPEZ | Address on file | | | | | | | |
| 159100 | ETIENNE ROLON | Address on file | | | | | | | |
| 650023 | ETINNE APONTE OSORIO | LA PONDEROSA | 480 CALLE DELIA | | | RIO GRANDE | PR | 000745 | |
| 650024 | ETIONY ALDARONDO | COND LOS PINOS | 9 K TORRE OESTE AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 159101 | ETIONY ALDARONDO | Address on file | | | | | | | |
| 159102 | ETMAR AWARDS | Address on file | | | | | | | |
| 650025 | ETMAR GRAVING INC | ROYAL PALM | IK 16 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 159103 | ETNA E. ALEJANDRO RODRIGUEZ | Address on file | | | | | | | |
| 159104 | ETNA I RODRIGUEZ LEON | Address on file | | | | | | | |
| 159105 | ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | | SCOTTS VALLEY | CA | 95066 | |
| 650026 | ETR ASSOCIATES | PO BOX 1830 | | | | SANTA CRUZ | CA | 95061-1830 | |
| 159106 | ETR CONSULTING ENGINERRS PSC | COND SENORIAL PLAZA | 1326 CALLE SALUD SUITE 510 | | | PONCE | PR | 00717 | |
| 1529099 | Etrada Silva, Raúl J | Address on file | | | | | | | |
| 159107 | ETS ADMINISTRATION INC | 823 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907-3321 | |
| 650027 | ETS INC | CAPARRA HEIGHT STA | PO BOX 10758 | | | SAN JUAN | PR | 00922 | |
| 159108 | ETS PAYPHONES INC | PO BOX 143209 | | | | FAYETTEVILLE | GA | 30214 | |
| 650028 | ETTA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 650029 | ETTELISE BURGOS GARCIA | HC 01 BOX 4591 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 650030 | ETTER COMPUTER SERV / ERIC L PEREZ | PO BOX 1207 | | | | YAUCO | PR | 00698-1207 | |
| 650031 | ETTIENE CORCHADÓ DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 650032 | ETTIENE ESTREMERA SOTO | URB LA RAMBLA | 688 AVE B | | | PONCE | PR | 00731 | |
| 650033 | ETTIENE GARCIA AGUAYO | URB ARBOLADO | H 18 CALLE ALMACIGO | | | CAGUAS | PR | 00727 | |
| 650034 | ETTIENE IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 159110 | ETTIENNE ALICEA LOZADA | Address on file | | | | | | | |
| 159111 | ETTIENNE LUGO DELGADO | Address on file | | | | | | | |
| 650035 | ETTY MARINA DEL VALLE PAGAN | 625 VIA GUAYABAL | | | | CAGUAS | PR | 00727 | |
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | Attn: Rosyrna Vega Abreu | HC 01 BOX 17176 | | | Humacao | PR | 00791-9736 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604103 | ETV / Rosyrna Vega Abreu / Heriberto Torres Cintrón | HC 01 BOX 17176 | | | | HUMACAO | PR | 00791-9736 | |
| 159112 | EUARCIA ROSARIO OTERO | Address on file | | | | | | | |
| 650036 | EUBALDO ENCHAUTEGUI | URB VILLA MAR | G 22 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 1480469 | Eubanks, Richard | Address on file | | | | | | | |
| 1853912 | EUCARUACION GAUTIER, DIALMA | Address on file | | | | | | | |
| 159113 | EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | | CAGUAS | PR | 00725-0000 | |
| 159114 | EUCLIDES BAEZ CRUZ | Address on file | | | | | | | |
| 650038 | EUCLIDES BAEZ CRUZ | Address on file | | | | | | | |
| 650039 | EUCLIDES BERRIOS RIVERA | Address on file | | | | | | | |
| 650040 | EUCLIDES BRIGNONI ECHEVARRIA | BO DOMINQUITO | HC 2 BOX 380014 | | | ARECIBO | PR | 00612 | |
| 159115 | EUCLIDES BRIGNONI VERA | Address on file | | | | | | | |
| 650041 | EUCLIDES CRUZ FIGUEROA | URB VILLA RITA | B 1 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 159116 | EUCLIDES FELICIANO MENDEZ | Address on file | | | | | | | |
| 159117 | EUCLIDES PEREZ COLLAZO | Address on file | | | | | | | |
| 650042 | EUCLIDES RESTO CAMACHO | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 | |
| 650037 | EUCLIDES RIVERA TORRES | BO OLIMPO | 261 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 159118 | EUDALDO BAEZ GALIB | Address on file | | | | | | | |
| 650043 | EUDALDO MERCADO | 5702 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681-5702 | |
| 159119 | EUDALES JACKS, ANGELA M | Address on file | | | | | | | |
| 650044 | EUDALIA SABATER GUZMAN | URB PUERTO NUEVO | 431 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 159120 | EUDE S HERNANDEZ SONERA | Address on file | | | | | | | |
| 159121 | EUDEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 159122 | EUDELFIO REYES MUNIZ | Address on file | | | | | | | |
| 650045 | EUDELIO QUILES ROMAN | HC 3 BOX 29066 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159123 | EUDEMAR MALDONADO PEREZ | Address on file | | | | | | | |
| 159124 | EUDEN RODRIGUEZ AQUINO | Address on file | | | | | | | |
| 650046 | EUDES AUTO PARTS | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 159125 | EUDES AUTO PARTS | Address on file | | | | | | | |
| 650047 | EUDES AUTO PARTS PADUA GOMEZ EUDES | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 159126 | EUDES M NEGRON MOLINA | Address on file | | | | | | | |
| 650049 | EUDES MERCADO DE JESUS | JARDINES DE CANOVANAS | D 14 CALLE TERESA WALKER | | | CANOVANAS | PR | 00729 | |
| 650050 | EUDEZ PEREZ VALENTIN | T21 SANTA JUANA III | | | | CAGUAS | PR | 00725 | |
| 650051 | EUDEZ R CALDERON GABRIEL | VILLA CAROLINA | BLQ 128-6 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 650052 | EUDIE CRUZ | URB COUNTRY CLUB | S22 CALLE FRANCISCO SAUVALLE | | | SAN JUAN | PR | 00914 | |
| 650053 | EUDINA GONZALEZ BONILLA | HC 02 BOX 24828 | | | | MAYAGUEZ | PR | 00680 | |
| 159127 | EUDIS CEDEXA CASTRO | Address on file | | | | | | | |
| 159128 | EUDIS CEDEDO CASTRO | Address on file | | | | | | | |
| 159129 | EUDIS CEDENA CASTRO | Address on file | | | | | | | |
| 159130 | EUDIS CEDENO CASTRO | Address on file | | | | | | | |
| 650054 | EUFACIA SERRANO MALDONADO | BO ARENAS | 70 GANDARAS BOX 5081 | | | CIDRA | PR | 00739 | |
| 650055 | EUFACIA SERRANO MALDONADO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 159131 | EUFEMIA CINTRON CORDERO | Address on file | | | | | | | |
| 650056 | EUFEMIA COCHRAN RODRIGUEZ | URB CONDADO MODERNO | G 25 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 650057 | EUFEMIA HERNANDEZ HERNANDEZ | BOX 2962 | | | | QUEBRADILLAS | PR | 00678 | |
| 650058 | EUFEMIA LOPEZ ALGARIN | Address on file | | | | | | | |
| 650059 | EUFEMIA OQUENDO RIVERA | URB LAS AMERICAS | 10 BLOQUE HH CALLE 6 | | | BAYAMON | PR | 00959 | |
| 650060 | EUFEMIA RAMOS DELGADO | HC 05 BOX 8828 | | | | RIO GRANDE | PR | 00745-9603 | |
| 159132 | EUFEMIA RIVERA ORTIZ | Address on file | | | | | | | |
| 159133 | EUFEMIA RODRIGUEZ SOTO | Address on file | | | | | | | |
| 650063 | EUFEMIA SANCHEZ GONZALEZ | URB VALENCIA 321 | CALLE GERONA APT 4 | | | SAN JUAN | PR | 00923 | |
| 159134 | EUFEMIO ATANACIO OLIVERAS | Address on file | | | | | | | |
| 650064 | EUFEMIO CARTAGENA TORRES | Address on file | | | | | | | |
| 159135 | EUFEMIO COLON MENDOZA | Address on file | | | | | | | |
| 159136 | EUFEMIO DE LEON BERRIOS | Address on file | | | | | | | |
| 159137 | EUFEMIO DIAZ HICIANO | Address on file | | | | | | | |
| 650065 | EUFEMIO FLORES NEGRON | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 2175745 | EUFEMIO GOMEZ RIVERA | Address on file | | | | | | | |
| 159138 | EUFEMIO LOPEZ RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4160 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159139 | EUFEMIO MARTINEZ CINTRON | Address on file | | | | | | | |
| 159140 | EUFEMIO MEDINA SANCHEZ | Address on file | | | | | | | |
| 650066 | EUFEMIO PEREZ BADILLO | Address on file | | | | | | | |
| 159141 | EUFEMIO RODRIGUEZ | Address on file | | | | | | | |
| 159142 | EUFEMIO RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 650067 | EUFEMIO SALAS GONZALEZ | HC 0S BOX 106171 | | | | MOCA | PR | 00676 | |
| 159143 | EUFEMIO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 650068 | EUFEMIO SANTOS RIVERA | PO BOX 194534 | | | | SAN JUAN | PR | 00919-4534 | |
| 159144 | EUFEMIO SIERRA GONZALEZ | Address on file | | | | | | | |
| 159145 | EUFEMIO VILLANUEVA | Address on file | | | | | | | |
| 159146 | EUFORIAS SALON | Address on file | | | | | | | |
| 159147 | EUFRACIA ACOSTA, SALUSTIANO | Address on file | | | | | | | |
| 159148 | EUFRACIA BERRIOS VALENTIN | Address on file | | | | | | | |
| 650069 | EUFRACIO NIEVES MARTES | P O BOX 3988 | | | | GUAYNABO | PR | 00970 | |
| 159149 | EUFRANK CACERES PARRA | Address on file | | | | | | | |
| 650070 | EUFRASIA ALICEA VAZQUEZ | Address on file | | | | | | | |
| 650071 | EUFROCIO TORO IRIZARRY | HC 01 BOX 22803 | | | | CABO ROJO | PR | 00623 | |
| 650072 | EUGEN LUIS ROSELL | URB SANTA ROSA | 51 19 ALTOS CALLE 25 | | | BAYAMON | PR | 00959 | |
| 1439247 | Eugene & Rita Aronson Trust | Address on file | | | | | | | |
| 159150 | EUGENE A. FURSETH PEREZ | Address on file | | | | | | | |
| 650073 | EUGENE AROCHO RAMIREZ | URB LA MONSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 650074 | EUGENE AROCHO RAMIREZ | URB LA MONSSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 159151 | EUGENE AYERS TRINIDAD | Address on file | | | | | | | |
| 1422580 | EUGENE BARTON, SCOTT | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 | |
| 650075 | EUGENE CAMARA WEINRICH | PO BOX 6219 | | | | PONCE | PR | 00733 | |
| 650076 | EUGENE D DEMPSEY | LAS CROABAS | HC 67 BOX 21551 | | | FAJARDO | PR | 00738 | |
| 843510 | EUGENE F HESTRES VELEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 650077 | EUGENE FUISETH PEREZ | Address on file | | | | | | | |
| 159152 | EUGENE G DERIEUX SUAREZ | Address on file | | | | | | | |
| 650078 | EUGENE HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | Address on file | | | | | | | |
| 159153 | EUGENE J DU BIELAK | Address on file | | | | | | | |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | | 009865 | |
| 843511 | EUGENE L BROWN CO | PO BOX 9024265 | | | | SAN JUAN | PR | 00902-4265 | |
| 159154 | EUGENE RODRIGUEZ COLON | Address on file | | | | | | | |
| 650080 | EUGENE SCOTT | Address on file | | | | | | | |
| 159155 | EUGENE SEGUIS MEDINA | Address on file | | | | | | | |
| 650081 | EUGENE SPEAKES DIAZ | COND EL MONTE SUR | 180 APT B 117 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 159156 | EUGENE VAZQUEZ DOMINGUEZ | Address on file | | | | | | | |
| 650082 | EUGENE W SCOTT Y MILDRE AMY PRESTON | SAN FRANCISCO | 1650 LILAS | | | SAN JUAN | PR | 00926 | |
| 650085 | EUGENIA A MOJICA BRUNO | Address on file | | | | | | | |
| 650086 | EUGENIA AVILA SANCHEZ | URB. VILLA CAROLINA 168-18 | CALLE 436 | | | CAROLINA | PR | 00985 | |
| 650087 | EUGENIA AYALA PACHECO | VILLA SANTOS MEDIANIA ALTA | HC 01 BOX 5202 | | | LOIZA | PR | 00772 | |
| 650088 | EUGENIA BELTRAN LAVIENA | Address on file | | | | | | | |
| 159157 | EUGENIA BELTRAN LAVIENA | Address on file | | | | | | | |
| 650089 | EUGENIA CABAN HERNANDEZ | 56 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 159158 | EUGENIA CAMARENO MONTANEZ | Address on file | | | | | | | |
| 650090 | EUGENIA CARBONELL ORTIZ | 8549 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 650091 | EUGENIA CARTAGENA | Address on file | | | | | | | |
| 1894237 | Eugenia Colon, Lemuel | Address on file | | | | | | | |
| 159159 | EUGENIA CORDERO | Address on file | | | | | | | |
| 650092 | EUGENIA DIAZ GONZALEZ | BO OBRERO | 433 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 650093 | EUGENIA DIAZ SOTO | HC 3 BOX 11844 | | | | CAMUY | PR | 00627 9715 | |
| 650094 | EUGENIA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 159160 | EUGENIA HERENCIA GARCIA | Address on file | | | | | | | |
| 159161 | EUGENIA I ORSINI HERENCIA | Address on file | | | | | | | |
| 159162 | EUGENIA IRIZARRY RIVERA | Address on file | | | | | | | |
| 650095 | EUGENIA J SANTIAGO | PO BOX 11850 SUITE 271 | | | | SAN JUAN | PR | 00922-1850 | |
| 650083 | EUGENIA LOPEZ VILLANUEVA | BO ESPINAL | BOX 52-1 CALLE E | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4161 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650084 | EUGENIA LOPEZ VILLANUEVA | RES CUESTA VIEJA | EDIF 2 APT 15 | | | AGUADILLA | PR | 00603 | |
| 650096 | EUGENIA M MARRERO RODRIGUEZ | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| 159163 | EUGENIA MAYORAL WIRSHING | Address on file | | | | | | | |
| 650097 | EUGENIA MORALES FIGUEROA | URB VENUS GARDENS | AC 16 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 650098 | EUGENIA NEGRON SANTOS | Address on file | | | | | | | |
| 650099 | EUGENIA ORENGO AVILEZ | PO BOX 1038 | | | | YAUCO | PR | 00698 | |
| 159164 | EUGENIA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 650100 | EUGENIA PENA ROBLES | URB DOS PINOS | B 5 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 650101 | EUGENIA PEREZ ABRIL | Address on file | | | | | | | |
| 650102 | EUGENIA PEREZ CRUZ | URN SANTIAGO IGLESIAS | 1754 FERER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 650103 | EUGENIA PEREZ MONTIJO | URB VILLAMAR | 1 DOMINGO RUBIO | | | ARECIBO | PR | 00612 | |
| 650104 | EUGENIA PEREZ SANTOS | RR 02 BOX 8018 | | | | TOA ALTA | PR | 00953 | |
| 650105 | EUGENIA RIVERA | 59 WAKEMAN AVENUE | | | | NEWARK | NJ | 07104 | |
| 159165 | EUGENIA RIVERA COLLAZO | Address on file | | | | | | | |
| 650106 | EUGENIA RIVERA GUZMAN | SAINT JUST | 12 CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159166 | EUGENIA RIVERA LOZADA | Address on file | | | | | | | |
| 159168 | EUGENIA RODRIGUEZ BARRERA | Address on file | | | | | | | |
| 159167 | EUGENIA RODRIGUEZ BARRERA | Address on file | | | | | | | |
| 650107 | EUGENIA RODRIGUEZ ESPADA | Address on file | | | | | | | |
| 159169 | EUGENIA ROMAN COLLAZO | Address on file | | | | | | | |
| 650108 | EUGENIA ROSARIO SEDA | URB VENUS GARDENS | 684 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 650109 | EUGENIA SANABRIA DIAZ | Address on file | | | | | | | |
| 650110 | EUGENIA SANTIAGO COLLAZO | Address on file | | | | | | | |
| 650111 | EUGENIA SANTIAGO RIVERA | HC 3 BOX 38627 | | | | CAGUAS | PR | 00726 | |
| 159170 | EUGENIA SANTOS MARCANO | Address on file | | | | | | | |
| 650112 | EUGENIA SILVERIO BONILLA | Address on file | | | | | | | |
| 650113 | EUGENIA SOLER CARABALLO | Address on file | | | | | | | |
| 650114 | EUGENIA SOLIS HERPIN | VILLA FONTANA | 4 BN 10 VIA 31 | | | CAROLINA | PR | 00983 | |
| 650115 | EUGENIA TAPIA ROSADO | URB EL CORTIJO | BB 17 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 159171 | EUGENIA V LOPEZ DROZ | Address on file | | | | | | | |
| 650116 | EUGENIA V PEREZ | COND CONCORDIA GARDEN 2 | APT 3L | | | SAN JUAN | PR | 00924 | |
| 650117 | EUGENIA V RIVERA FAS | 6 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 159172 | EUGENIA VENTURA REYES | Address on file | | | | | | | |
| 159173 | EUGENIA VENTURA REYES | Address on file | | | | | | | |
| 650118 | EUGENIA ZAYAS OLIVERAS | Address on file | | | | | | | |
| 159174 | EUGENIE BELFORT | Address on file | | | | | | | |
| 650122 | EUGENIO A CABANILLAS GALIANO | 110 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 159175 | EUGENIO A CANO COREA | Address on file | | | | | | | |
| 159176 | EUGENIO A COLON PADILLA | Address on file | | | | | | | |
| 650123 | EUGENIO A GUARDIOLA RAMIREZ | Address on file | | | | | | | |
| 159177 | EUGENIO A GUARDIOLA WISCOVICH | Address on file | | | | | | | |
| 159178 | EUGENIO A LOMBA ORTIZ | Address on file | | | | | | | |
| 650124 | EUGENIO A RIVERA ORTIZ | URB HUYKE 403 | BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 | |
| 650125 | EUGENIO ACOSTA ROSARIO | LA RIVIERA | 971 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 650126 | EUGENIO ACOSTA ROSARIO | SANTIAGO IGLESIA | 1327 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 159179 | EUGENIO ALEMANY | Address on file | | | | | | | |
| 159180 | EUGENIO ALEXANDRINO AMADOR | Address on file | | | | | | | |
| 159181 | EUGENIO ALICEA | Address on file | | | | | | | |
| 650127 | EUGENIO ALMEDINA RODRIGUEZ | Address on file | | | | | | | |
| 650128 | EUGENIO ALVAREZ CRESPO | PO BOX 6463 | | | | PONCE | PR | 00733 | |
| 159182 | EUGENIO AMARO RAMOS | Address on file | | | | | | | |
| 650129 | EUGENIO ANDINO CLEMENTE | 194 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 159183 | EUGENIO APONTE FIGUEROA | Address on file | | | | | | | |
| 159184 | EUGENIO APONTE FIGUEROA / CRIM | Address on file | | | | | | | |
| 650130 | EUGENIO APONTE RIQUELMI | ESTANCIAS DE TORTUGUERO | 545 TULIPA ST | | | VEGA BAJA | PR | 00693 | |
| 159185 | EUGENIO BABRBOSA BURGOS | Address on file | | | | | | | |
| 650131 | EUGENIO BAEZ LOPEZ | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 159186 | EUGENIO BAEZ ROSADO | Address on file | | | | | | | |
| 159187 | EUGENIO BARBOSA BURGOS | Address on file | | | | | | | |
| 650120 | EUGENIO BEAUCHAMP BEAUCHAMP | PO BOX 302 | | | | MAYAGUEZ | PR | 00681-0302 | |
| 159188 | EUGENIO BERRIOS RIVERA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650132 | EUGENIO BETANCOURT BETANCOURT | URB LEVITTOWN | BA 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 650133 | EUGENIO BONILLA ALVAREZ | URB SAN FELIPE | L 56 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 650134 | EUGENIO BOSQUES SOTO | BOX 742 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 650135 | EUGENIO BRAC | PO BOX 550 | | | | NAGUABO | PR | 00718 | |
| 650136 | EUGENIO C ROMERO DE JUAN | 208 AVE PONCE DE LEON SUITE 1568 | | | | SAN JUAN | PR | 00918-1006 | |
| 159189 | EUGENIO C VICENTE | Address on file | | | | | | | |
| 650137 | EUGENIO CAMACHO RODRIGUEZ | PO BOX 362 | | | | BOQUERON | PR | 00622-0362 | |
| 159190 | EUGENIO CARDONA OTERO | Address on file | | | | | | | |
| 159191 | EUGENIO CARDONA V LOZADA | Address on file | | | | | | | |
| 650138 | EUGENIO CHOISNE SANCHEZ | 054 MANSIONES DE LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 650139 | EUGENIO CHRISTIAN GONZALEZ | Address on file | | | | | | | |
| 159192 | EUGENIO COLON MORENO | Address on file | | | | | | | |
| 650140 | EUGENIO COLON RESTO | EL CONQUISTADOR | I 41 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 650141 | EUGENIO CONCEPCION VILLANUEVA | URB ALTURAS DE SAN FELIPE | 11 CALLE B | | | ARECIBO | PR | 00612 | |
| 843512 | EUGENIO CORDERO VALLE | COND VILLA UNIVERSITARIA | 791 CALLE CECILIANA APT 45 | | | SAN JUAN | PR | 00926-7351 | |
| 159193 | EUGENIO COTTO QUINONES | Address on file | | | | | | | |
| 650142 | EUGENIO COTTO SURIEL | 4TA SECCION LEVITOWN | D 43 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 159194 | EUGENIO CRUZ BRITO | Address on file | | | | | | | |
| 650143 | EUGENIO CRUZ CRUZ | BO BORINQUEN | BOX 2523 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 159195 | EUGENIO CRUZ CRUZ | Address on file | | | | | | | |
| 159196 | EUGENIO DIAZ RIVERA | Address on file | | | | | | | |
| 650144 | EUGENIO E GARCIA CARRION | HC 2 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 159197 | EUGENIO E GARCIA MOLINA | Address on file | | | | | | | |
| 159198 | EUGENIO E GONZALEZ CASTILLO | Address on file | | | | | | | |
| 650145 | EUGENIO F RIOS PORTELA | BO LARES BOX 1172 | CARR 111 KM 24.8 | | | LARES | PR | 00669 | |
| 650146 | EUGENIO FERNANDEZ | PO BOX 3423 | | | | GUAYNABO | PR | 00970 | |
| 650147 | EUGENIO FERNANDEZ LEBRON D/BA | 658 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 650148 | EUGENIO FIGUEROA RIVERA | URB ROYAL TOWN | 12-23 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 650149 | EUGENIO FIOL JR | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00984-6017 | |
| 159199 | EUGENIO G SOTO SANTANA | Address on file | | | | | | | |
| 650150 | EUGENIO GARCIA ADORNO | URB CIUDAD REAL | 141 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 159200 | EUGENIO GARCIA CINTRON | Address on file | | | | | | | |
| 650151 | EUGENIO GARCIA DIAZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 650152 | EUGENIO GARCIA DIAZ | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 159201 | EUGENIO GARCIA MARTINEZ | Address on file | | | | | | | |
| 650153 | EUGENIO GARCIA VEGA | URB VISTAS DEL MAR | 3218 CALLE CAVIAR | | | PONCE | PR | 00716-0822 | |
| 650154 | EUGENIO GOMEZ GARCIA | PO BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 159202 | EUGENIO GOMEZ MARTINEZ | Address on file | | | | | | | |
| 159203 | EUGENIO GONZALEZ CARABALLO | Address on file | | | | | | | |
| 159204 | EUGENIO GONZALEZ CRUZ | Address on file | | | | | | | |
| 650155 | EUGENIO GONZALEZ ESTRADA | URB SANTA JUANITA | EM 34B CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 650156 | EUGENIO GONZALEZ GUTIERRE | BO CORCOBADA | HC 1 BOX 7557 | | | HATILLO | PR | 00659 | |
| 159205 | EUGENIO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 159206 | EUGENIO GONZALEZ JORGE | Address on file | | | | | | | |
| 650157 | EUGENIO GONZALEZ MUNIZ | Address on file | | | | | | | |
| 650158 | EUGENIO GONZALEZ TIRADO | HC 01 OX 4243 | | | | FLORIDA | PR | 00650 | |
| 159207 | EUGENIO H FONTANES SANTOS | Address on file | | | | | | | |
| 159208 | EUGENIO HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 650159 | EUGENIO HERNANDEZ RAMOS | PO BOX 2961 | | | | GUAYNABO | PR | 00970 | |
| 650160 | EUGENIO ILLIDGE MARRIAGA | PO BOX 2065 | | | | PONCE | PR | 00733-2065 | |
| 650161 | EUGENIO IRIZARRY IRIZARRY | SANTA MARIA | H 3 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 650162 | EUGENIO IZQUIERDO CABEZA | Address on file | | | | | | | |
| 159209 | EUGENIO J GEIGEL FUENTES | Address on file | | | | | | | |
| 650163 | EUGENIO J TORO | ALTO APOLO | 30 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 843513 | EUGENIO J TORRES OYOLA | 1060 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 650164 | EUGENIO J TORRES OYOLA | FERRAMAR BUILDING | SUITE 1 1060 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 650165 | EUGENIO JIMENEZ AYALA | EDIF MANUEL A COLON APT 1204 | 50 CALLE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 650166 | EUGENIO L RIVERA RIVERA | URB SAN MARTIN | B 12 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 650167 | EUGENIO L SANTONI STOKES | 529 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 650168 | EUGENIO L TORRES OYOLA | Address on file | | | | | | | |
| 159210 | EUGENIO L VEGA/WANDA I ARCHILLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4163 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650169 | EUGENIO LOMBA RODRIGUEZ | Address on file | | | | | | | |
| 650170 | EUGENIO LOPEZ ROBLES | PO BOX 9914 | | | | CAROLINA | PR | 00988-9914 | |
| 650171 | EUGENIO LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 650172 | EUGENIO LOPEZ VAZQUEZ | PO BOX 9914 | | | | CAROLINA | PR | 00985 | |
| 650173 | EUGENIO LUGO LUGO | HC 01 BOX 6211 | | | | YAUCO | PR | 00698 | |
| 159211 | EUGENIO LUGO QUIRINDONGO | Address on file | | | | | | | |
| 159212 | EUGENIO M SANTOS HUERTAS | Address on file | | | | | | | |
| 159213 | EUGENIO MALAVE ORTIZ | Address on file | | | | | | | |
| 159214 | EUGENIO MALDONADO COLLAZO | Address on file | | | | | | | |
| 650174 | EUGENIO MARRERO LOPEZ | BO CONTORNO | 42 CALLE CUBA LIBRE | | | TOA ALTA | PR | 00953 | |
| 650175 | EUGENIO MARRERO MORALES | URB LOMAS VERDES | 7 CALLE HH | | | MAYAGUEZ | PR | 00680 | |
| 650176 | EUGENIO MARRERO PADILLA | PO BOX 235 | | | | COROZAL | PR | 00783 | |
| 650177 | EUGENIO MARTINEZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 159215 | EUGENIO MARTINEZ LOMBA | Address on file | | | | | | | |
| 650178 | EUGENIO MARTINEZ MENDEZ | PO BOX 1 | | | | SABANA HOYOS | PR | 00688 | |
| 159216 | EUGENIO MARTINEZ NAZARIO | Address on file | | | | | | | |
| 159217 | EUGENIO MARTINEZ POZO | Address on file | | | | | | | |
| 650179 | EUGENIO MARTINEZ RODRIGUEZ | HC 01 BOX 2949 | | | | MOROVIS | PR | 00687 | |
| 650180 | EUGENIO MEDINA | 32 BETANCES | | | | CAGUAS | PR | 00725 | |
| 650181 | EUGENIO MEDINA NEGRON | 853 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 159218 | EUGENIO MEDINA SOTO | Address on file | | | | | | | |
| 650182 | EUGENIO MERCADO MERCADO | 7152 AVE AGUSTIN RAMOS CALERO | CARR 112 | | | ISABELA | PR | 00662 | |
| 650183 | EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN RAMOS CALERO | CARR 112 BUZON 7152 | | | ISABELA | PR | 00662 | |
| 159219 | EUGENIO MERCADO MERCADO | Address on file | | | | | | | |
| 159220 | EUGENIO MESTRE SUAREZ | Address on file | | | | | | | |
| 650184 | EUGENIO MONCLOVA VAZQUEZ | URB ROOSEVELT | 475 ANTOLIN NIN STE 1504 | | | SAN JUAN | PR | 00918 | |
| 650185 | EUGENIO MONTES SOTO | PARC INBERY | CALLE DEL MONTE BOX 18 | | | BARCELONETA | PR | 00617 | |
| 650186 | EUGENIO MORALES GARCIA | URB EL SEXORIAL | 271 CALLE A MARCADO | | | SAN JUAN | PR | 00926 | |
| 159221 | EUGENIO MORALES MALDONADO | Address on file | | | | | | | |
| 650187 | EUGENIO MORALES RODRIGUEZ | CARR 119 KM O HM 4 CUINBAYO | APARTADO 1026 | | | SAN GERMAN | PR | 00683 | |
| 650188 | EUGENIO MORALES ROMAN | HC 02 BOX 7614 | | | | CAMUY | PR | 00627 | |
| 650189 | EUGENIO MORENO TIRADO | Address on file | | | | | | | |
| 159222 | EUGENIO MULERO PORTELA | Address on file | | | | | | | |
| 159223 | EUGENIO MUNIZ MUNIZ | Address on file | | | | | | | |
| 159224 | EUGENIO MUNIZ MUNIZ | Address on file | | | | | | | |
| 159225 | EUGENIO MUNOZ IRIZARY | Address on file | | | | | | | |
| 159226 | EUGENIO MUNOZ IRIZARY | Address on file | | | | | | | |
| 159227 | EUGENIO N ROJAS PEREZ | Address on file | | | | | | | |
| 650190 | EUGENIO NEGRON NEGRON | SANTA OLAYA | RR 04 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 650191 | EUGENIO NEGRON OTERO | SARAH NEGRON (TUTOR) | URB EL PRADO | 124 CALLE ROSITA VARGAS | | AGUADILLA | PR | 00603 | |
| 159228 | EUGENIO NUNEZ SIERRA | Address on file | | | | | | | |
| 650192 | EUGENIO OJEDA SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 1855 | | | SAN JUAN | PR | 00910-4225 | |
| 650193 | EUGENIO OLMEDA MORALES | Address on file | | | | | | | |
| 159229 | EUGENIO ONEILL AVEZUELA | Address on file | | | | | | | |
| 650194 | EUGENIO ORTIZ DBA ORTIZ EXT SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 159230 | EUGENIO ORTIZ DBA ORTIZ EXTERMINATING & GEN | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| 650195 | EUGENIO ORTIZ DEL VALLE | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 159231 | EUGENIO ORTIZ MATOS | Address on file | | | | | | | |
| 650196 | EUGENIO ORTIZ RIVERA | URB LA MARGARITA | 22 E CALLE D | | | SALINAS | PR | 00751 | |
| 650197 | EUGENIO ORTIZ Y MARIA BERNACET | URB VILLA DE LOIZA | A3 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 650121 | EUGENIO OTERO SILVA | P O BOX 367119 | | | | SAN JUAN | PR | 00936 | |
| 159232 | EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | Address on file | | | | | | | |
| 650198 | EUGENIO P RAMOS SERRANO | SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 650199 | EUGENIO PAGAN SANTOS | PO BOX 977 | | | | MANATI | PR | 00674 | |
| 650200 | EUGENIO PALACIO DISTRIBUTORS | MANS DE RIO PIEDRAS | 1135 CALLE HORTENSIA | | | SAN JUAN | PR | 00926-7208 | |
| 650119 | EUGENIO PALACIO RAMIREZ | URB REXVILLE | CA 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 159233 | EUGENIO PEREZ APONTE | Address on file | | | | | | | |
| 650201 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | |
| 650202 | EUGENIO PEREZ HERNANDEZ | HC 2 BOX 15453 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4164 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159234 | EUGENIO PEREZ LOPEZ | Address on file | | | | | | | |
| 650203 | EUGENIO PEREZ PEREZ | Address on file | | | | | | | |
| 650204 | EUGENIO PEREZ ROSA | URB VISTAS DEL CONVENTO | 2 D4 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 650205 | EUGENIO PEREZ VILLANUEVA | HC 59 BOX 4533 | | | | AGUADA | PR | 00602 | |
| 159235 | EUGENIO PRADO RODRIGUEZ | Address on file | | | | | | | |
| 159236 | EUGENIO QUIDONES VELEZ | Address on file | | | | | | | |
| 159237 | EUGENIO QUINONES VELEZ | Address on file | | | | | | | |
| 159238 | EUGENIO QUINTANA POLANCO | Address on file | | | | | | | |
| 159239 | EUGENIO R PORTILLA SANCHEZ | Address on file | | | | | | | |
| 159240 | EUGENIO R QUITANA PIZARRA | Address on file | | | | | | | |
| 159241 | EUGENIO R RODRIGUEZ MORALES | Address on file | | | | | | | |
| 650206 | EUGENIO RAMIREZ BALLAGAS | URB ALTO APOLO | 2115 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 159242 | EUGENIO RAMOS BRACERO | Address on file | | | | | | | |
| 650207 | EUGENIO RAMOS PARRILLA | URB VILLA FONTANA | 4 C S 2 VIA 53 | | | CAROLINA | PR | 00983 | |
| 159243 | EUGENIO RIOS FANTAUZZI | Address on file | | | | | | | |
| 650208 | EUGENIO RIOS RIOS | URB COLINAS METROPOLITANAS | T 14 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 650209 | EUGENIO RIVERA CASTRO | 100 COAMO APTS APT 78 | | | | COAMO | PR | 00769 | |
| 159244 | EUGENIO RIVERA COTTO | Address on file | | | | | | | |
| 650210 | EUGENIO RIVERA GONZALEZ | Address on file | | | | | | | |
| 159245 | EUGENIO RIVERA LOZADA | Address on file | | | | | | | |
| 159246 | EUGENIO RIVERA LOZADA | Address on file | | | | | | | |
| 650211 | EUGENIO RIVERA MARRERO | RR 2 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 159247 | EUGENIO RIVERA OLIVERA | Address on file | | | | | | | |
| 650213 | EUGENIO RIVERA ORTIZ | HC 2 BOX 6769 | | | | BARRANQUITA | PR | 00794 | |
| 650212 | EUGENIO RIVERA ORTIZ | PO BOX 64000 PMB 191 | | | | CAYEY | PR | 00737 | |
| 159248 | EUGENIO RIVERA RIOS | Address on file | | | | | | | |
| 650214 | EUGENIO RIVERA SANCHEZ | Address on file | | | | | | | |
| 159249 | EUGENIO RODRÍGUEZ BORRERO | LCDO. JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 159250 | EUGENIO RODRIGUEZ LABOY | Address on file | | | | | | | |
| 159251 | EUGENIO RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 843514 | EUGENIO RODRIGUEZ SANTOS | 253 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5312 | |
| 650215 | EUGENIO ROMAN TORRES | PARQUE CENTRAL | 465 CALLE CUEBAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 159252 | EUGENIO ROMERO ORTIZ | Address on file | | | | | | | |
| 650216 | EUGENIO ROSADO CALDERO | URB SYLVIA | F 27 CALLE 10 | | | COROZAL | PR | 00783 | |
| 650218 | EUGENIO ROSADO VAZQUEZ | Address on file | | | | | | | |
| 650217 | EUGENIO ROSADO VAZQUEZ | Address on file | | | | | | | |
| 650219 | EUGENIO ROSADO VELAZQUEZ | LA CANDELARIA | 4343 PUNTO ORO | | | PONCE | PR | 00728 | |
| 650220 | EUGENIO ROSARIO ALVARADO | RAMEY | 323 WING RD | | | AGUADILLA | PR | 00603 | |
| 650221 | EUGENIO ROSARIO MOJICA | URB ENCANTADA PARQUE DEL RIO | P E 12 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 650222 | EUGENIO ROSARIO MORALES | Address on file | | | | | | | |
| 650223 | EUGENIO ROURA ORTIZ | Address on file | | | | | | | |
| 159253 | EUGENIO SANCHEZ AYMAT | Address on file | | | | | | | |
| 650224 | EUGENIO SANCHEZ BAEZ | BARRIO JUAN DOMINGO | 5 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 650225 | EUGENIO SANCHEZ FLORES | Address on file | | | | | | | |
| 650226 | EUGENIO SANCHEZ GOMEZ | PO BOX 426 | | | | HATILLO | PR | 00659 | |
| 650227 | EUGENIO SANCHEZ SANCHEZ | PO BOX 2920 | | | | MAYAGUEZ | PR | 00681-2920 | |
| 650228 | EUGENIO SANCHEZ TORRES | Address on file | | | | | | | |
| 650229 | EUGENIO SANTANA CASTILLO | PO BOX 156 | | | | CEIBA | PR | 00775 | |
| 159254 | EUGENIO SANTIAGO CANCEL | Address on file | | | | | | | |
| 159255 | EUGENIO SANTIAGO CANCEL | Address on file | | | | | | | |
| 159256 | EUGENIO SANTIAGO MARRERO | Address on file | | | | | | | |
| 159257 | EUGENIO SANTIAGO RIVERA | Address on file | | | | | | | |
| 159258 | EUGENIO SANTIAGO ROSARIO | Address on file | | | | | | | |
| 650230 | EUGENIO SANTIAGO VALENTIN | PO BOX 9023566 | | | | SAN JUAN | PR | 00902-3566 | |
| 159259 | EUGENIO SERAFIN INC | PO BOX 1409 | | | | BAYAMON | PR | 00960 | |
| 650231 | EUGENIO SERRANO FELICIANO | VILLA RITA | E 1 CALLE 3 | | | SAN SEBATIAN | PR | 00685 | |
| 650232 | EUGENIO SILVESTRINI GONZALEZ | URB ROMANY GARDENS | B 3 CALLE SANTA ANA | | | SAN JUAN | PR | 00926 | |
| 650233 | EUGENIO SOSA DIAZ | P O BOX 926 | | | | RIO GRANDE | PR | 00745 | |
| 650234 | EUGENIO SOSTRE RIVERA | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 650235 | EUGENIO SUAREZ MELENDEZ | PO BOX 2703 | | | | GUAYAMA | PR | 00785 | |
| 650236 | EUGENIO TIRADO MIRANDA | URB ROLLING HILLS | 263 CALLE GUATEMALA | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4165 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159260 | EUGENIO TIRADO RIVERA | Address on file | | | | | | | |
| 650237 | EUGENIO TORO MARTINEZ | HC 01 BOX 22551 | | | | CABO ROJO | PR | 00623-9723 | |
| 159261 | EUGENIO TORRES COLON | Address on file | | | | | | | |
| 159262 | EUGENIO TORRES DIAZ | Address on file | | | | | | | |
| 159263 | EUGENIO TORRES TORRES | Address on file | | | | | | | |
| 650238 | EUGENIO TORRES VELEZ | Address on file | | | | | | | |
| 159264 | EUGENIO TRINIDAD FLORES | Address on file | | | | | | | |
| 650239 | EUGENIO TRINIDAD FLORES | Address on file | | | | | | | |
| 650240 | EUGENIO TRINIDAD OLIVERAS | HC 2 BOX 8258 | | | | COROZAL | PR | 00783 | |
| 650241 | EUGENIO VALDES ABREU | VILLA PALMERAS | 341 RAFAEL CEPEDA ATILES | | | SAN JUAN | PR | 00915 | |
| 650242 | EUGENIO VALENCIA D ACOSTA | EXT FOREST HILLS | 608 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 159265 | EUGENIO VALENTIN MENDEZ | Address on file | | | | | | | |
| 650243 | EUGENIO VARGAS IRIZARRRY | PLAYA PUERTO REAL | 1174 CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 650244 | EUGENIO VARGAS SOTO | P O BOX 4325 | | | | MAYAGUEZ | PR | 00681 | |
| 650245 | EUGENIO VAZQUEZ GALARZA | BO INDIERA BAJA | CARR 105 KM 41 2 | | | MARICAO | PR | 00606 | |
| 650246 | EUGENIO VAZQUEZ GALARZA | RR 01 BZN 3860 | | | | MARICAO | PR | 00606 | |
| 650247 | EUGENIO VAZQUEZ SANCHEZ | APARTDO 141 | | | | MARICAO | PR | 00606 | |
| 650248 | EUGENIO VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 843515 | EUGENIO VELARDO CARRASQUILLO | ALT DE SAN PEDRO | J1 CALLE SAN PEDRO | | | FAJARDO | PR | 00738-5015 | |
| 650249 | EUGENIO VELAZQUEZ RUPERTO | URB VILLA CAROLINA | 109 20 CALLE 82 | | | CAROLINA | PR | 00979 | |
| 650250 | EUGENIO VENEZUELA MERCADO | H C 1 BOX 4173 | | | | RINCON | PR | 00677 | |
| 650251 | EUGENIO WALKER RIVERA | PARCELA 40 CALLE 12 | | | | CANOVANAS | PR | 00629 | |
| 159266 | EUGENIO YULIAN | Address on file | | | | | | | |
| 650252 | EUGINIO VELARDO CARRASQUILLO | Address on file | | | | | | | |
| 159267 | EUGUI PACHECO, JENNIE | Address on file | | | | | | | |
| 650253 | EULALIA ACEVEDO RODRIGUEZ | PO BOX 878 | | | | MANATI | PR | 00674 | |
| 159268 | EULALIA BERNARD ARROYO | Address on file | | | | | | | |
| 650254 | EULALIA CABAN VEGA | PO BOX 903 | | | | AGUADA | PR | 00602 | |
| 650255 | EULALIA CASTILLO SEDA | Address on file | | | | | | | |
| 650256 | EULALIA COLON ROMERO | BO RABANA SECTOR CORTES | BOX 2262 | | | CIDRA | PR | 00739 | |
| 650257 | EULALIA CORDERO VALENTIN | URB VILLA CAROLINA | 15 21 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 650258 | EULALIA CRUZ AMEZQUITA | PO BOX 9073 | | | | BAYAMON | PR | 00960 | |
| 159269 | EULALIA CRUZ QUINONES | Address on file | | | | | | | |
| 650259 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | HC 02 BZ 15842 | | | CAROLINA | PR | 00987 | |
| 159270 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 650260 | EULALIA GONZALEZ FIGUEROA | URB VILLA DEL CARMEN | DE 14 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 159271 | EULALIA GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 159272 | EULALIA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 650261 | EULALIA I VENTURA DELGADILLO | Address on file | | | | | | | |
| 650262 | EULALIA LOPEZ | Address on file | | | | | | | |
| 650263 | EULALIA LOPEZ GONZALEZ | LOS ROBLES | 25 CALLE FULLONA | | | CAYEY | PR | 00736 | |
| 650264 | EULALIA MARQUEZ MARTINEZ | HC 2 BOX 1173 | | | | JUNCOS | PR | 00777 | |
| 650265 | EULALIA MARTINEZ LUNA | URB MACHIN | 11 CALLE A | | | CAGUAS | PR | 00725 | |
| 159273 | EULALIA MONGE RIVERA | Address on file | | | | | | | |
| 650266 | EULALIA MONTALVO | BO MONTE GRANDE EXT VILLA ALEGRE | BOX 592 | | | CABO ROJO | PR | 00623 | |
| 650267 | EULALIA NAVEDO VEGA | HC 2 BOX 40906 | | | | VEGA BAJA | PR | 00693 | |
| 159274 | EULALIA NEGRON ESPINET | Address on file | | | | | | | |
| 159275 | EULALIA NIEVES FEBLES | Address on file | | | | | | | |
| 159276 | EULALIA PIZARRO ANDINO | Address on file | | | | | | | |
| 159277 | EULALIA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 159278 | EULALIA RAMOS DE RIOS | Address on file | | | | | | | |
| 650268 | EULALIA RAMOS SANTIAGO | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 650269 | EULALIA REYES LUGO | RR 4 BOX 17099 | | | | TOA ALTA | PR | 00953-9815 | |
| 650270 | EULALIA REYES TORRES | HC 1 BOX 16501 | | | | HUMACAO | PR | 00791-9729 | |
| 159279 | EULALIA RIVERA FERNANDEZ | Address on file | | | | | | | |
| 159280 | EULALIA RIVERA ORTEGA | Address on file | | | | | | | |
| 650271 | EULALIA RIVERA ORTEGA | Address on file | | | | | | | |
| 159281 | EULALIA RIVERA ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4166 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650272 | EULALIA RODRIGUEZ GONZALEZ | PARC RODRIGUEZ OLMO | 3 CALLE E | | | ARECIBO | PR | 00612 | |
| 650273 | EULALIA S INFANZON ACEVEDO | 653 CALLE UNION APT 4 | | | | SAN JUAN | PR | 00907 3468 | |
| 650274 | EULALIA TORRES RIVERA | BO LA MESA K M 2 3 | | | | CAGUAS | PR | 00725 | |
| 650275 | EULALIA VALENTIN | PO BOX 525 | | | | SAN ANTONIO | PR | 00690 | |
| 650276 | EULALIA VELEZ CASTRO | URB VILLA GRILLASCA | J 18 B CALLE EDUARDO CUEVAS | | | PONCE | PR | 00731 | |
| 650277 | EULALIA VELEZ ORTIZ | BO BAYAMON | BOX 6187 | | | CIDRA | PR | 00739 | |
| 159282 | EULALIO A TORRES ESTATE | URB PARK GDNS | H9 CALLE GLACIER | | | SAN JUAN | PR | 00926-2115 | |
| 650279 | EULALIO CORREA CASADO | URB. COUNTRY CLUB | 761 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 650280 | EULALIO CRUZADO PEREZ INC | URB SANTA JUANITA | DC 2 AVE MINILLAS | | | BAYAMON | PR | 00956 5300 | |
| 650281 | EULALIO FOX SAPON | COND CHALETS DE BAYAMON | 50 AVE RAMON L RODRIGUEZ | APT 2412 | | BAYAMON | PR | 00959 | |
| 650278 | EULALIO MARTINEZ ROSADO | BO CAMARONES CARR 169 | KM NUM. 4 | SECTOR ROGELIO GARCIA | | GUAYNABO | PR | 00970 | |
| 650282 | EULALIO MATOS CAMPS | Address on file | | | | | | | |
| 159283 | EULALIO ORTIZ ORTOLAZA | Address on file | | | | | | | |
| 650283 | EULALIO RIVERA AYALA | BUENA VISTA SOLAR 117 | | | | HUMACAO | PR | 00791 | |
| 159284 | EULALIO ROMAN CUBA | Address on file | | | | | | | |
| 650284 | EULALIO ROMERO ARROYO | PO BOX 619 | | | | LARES | PR | 00669 | |
| 159285 | EULANDO PINERO GAGO | Address on file | | | | | | | |
| 159286 | EULANDO PINERO GAGO | Address on file | | | | | | | |
| 159287 | EULANDO PINERO GAGO | Address on file | | | | | | | |
| 650285 | EULER LOPEZ TIRADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650286 | EULERIA BONILLA ROMAN | BO CERRO GORDO | HC 59 BOX 6055 | | | AGUADA | PR | 00602 | |
| 159288 | EULICES A SUAREZ LOPEZ | Address on file | | | | | | | |
| 159289 | EULISES SANDOVAL ORTIZ | Address on file | | | | | | | |
| 650288 | EULOGIA MALDONADO ROSS | JARD DE CONCORDIA | EDIF 6 APT 80 | | | MAYAGUEZ | PR | 00680 | |
| 159290 | EULOGIA OQUENDO OQUENDO | Address on file | | | | | | | |
| 650289 | EULOGIA ORTIZ MALDONADO | Address on file | | | | | | | |
| 650290 | EULOGIA ORTIZ MARQUEZ | RES PORTUGUEZ | EDIF G APT 77 | | | PONCE | PR | 00731 | |
| 159291 | EULOGIA QUINONES CANALES | Address on file | | | | | | | |
| 650291 | EULOGIA ROMAN MARTINEZ | SAINT JUST | PARC 105 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 650287 | EULOGIA ROSA SANTANA | PO BOX 518 | | | | SAN LORENZO | PR | 00754 | |
| 159292 | EULOGIA ROSARIO ORTIZ | Address on file | | | | | | | |
| 159293 | EULOGIA VALLE | Address on file | | | | | | | |
| 650292 | EULOGIA VELEZ RIVERA | Address on file | | | | | | | |
| 650293 | EULOGIO ACEVEDO MORALES | HC 2 BOX 11947 | | | | MOCA | PR | 00676 | |
| 650294 | EULOGIO AYALA ROSA | RR 03 BOX 10232 | | | | TOA ALTA | PR | 00953 | |
| 159294 | EULOGIO BERMUDEZ ROMERO | Address on file | | | | | | | |
| 650295 | EULOGIO C VARGAS MORALES | BO COLOMBIA | 240 B CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 650296 | EULOGIO CABAN CABAN | BOX 1171 | | | | MOCA | PR | 00676 | |
| 650297 | EULOGIO CARABALLO | Address on file | | | | | | | |
| 650298 | EULOGIO CARABALLO FELICIANO | PO BOX 2256 | | | | YAUCO | PR | 00698 | |
| 650299 | EULOGIO CARDONA | C/O EULOGIO CARDONA | BOX 1410 | | | SAN SEBASTIAN | PR | 00685 | |
| 843516 | EULOGIO CORREA NEGRON | CLAUSELLS | 51 CALLE 4 | | | PONCE | PR | 00731 | |
| 159295 | EULOGIO CRUZ MONTANEZ | Address on file | | | | | | | |
| 159296 | EULOGIO DIAZ FELIX | Address on file | | | | | | | |
| 159298 | EULOGIO GOMEZ BORRERO | Address on file | | | | | | | |
| 159297 | EULOGIO GOMEZ BORRERO | Address on file | | | | | | | |
| 650300 | EULOGIO LAGUNA MOLINA | A-6 CALLE LAS FLORES-PUEBLO | | | | RIO GRANDE | PR | 00745 | |
| 159299 | EULOGIO NIEVES CRESPO | Address on file | | | | | | | |
| 650301 | EULOGIO RODRIGUEZ FLORES | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 650302 | EULOGIO RODRIGUEZ SANTOS | HC 1 BOX 6613 | | | | SALINAS | PR | 00751 | |
| 650303 | EULOGIO ROQUE | URB SAN FRANCISCO | 1672 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 650304 | EULOGIO ROSADO SANCHEZ | Address on file | | | | | | | |
| 650305 | EULOGIO SANTIAGO GARCIA | Address on file | | | | | | | |
| 159300 | EULOGIO SOTO MANIZ | Address on file | | | | | | | |
| 159301 | EULOGIO TROCHE TORRES | Address on file | | | | | | | |
| 650306 | EULOGIO VAZQUEZ MANGUAL | HC 02 BOX 12444 | | | | MOCA | PR | 00676 | |
| 650307 | EUMARIE SALICRUP ZAYAS | PO BOX 29 | | | | SAN JUAN | PR | 00926 | |
| 650308 | EUMART MARTINEZ/JOSE MARTINEZ | CARR 790 RAMAR 7790 KM 0 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 650309 | EUNCIE MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 650310 | EUNDIS I OSORIO | 203 COND CIUDAD UNIVERSITARIA | 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 770592 | EUNICE A PAGAN VEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4167 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159302 | EUNICE A. VAZQUEZ SANTOS | Address on file | | | | | | | |
| 650311 | EUNICE ALVARADO MARTINEZ | Address on file | | | | | | | |
| 650312 | EUNICE ALVARADO MARTINEZ | Address on file | | | | | | | |
| 650313 | EUNICE ARVELO ALVARADO | Address on file | | | | | | | |
| 159303 | EUNICE AYALA LATIMER | Address on file | | | | | | | |
| 650314 | EUNICE CALDERON AVILES | RES LOS DOMINICOS | EDIF B8 APT 97 | | | BAYAMON | PR | 00957 | |
| 159304 | EUNICE CENTENO SANCHEZ | Address on file | | | | | | | |
| 650315 | EUNICE COLON RIVERA | URB BELLA VISTA | B 5 - 153 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 650316 | EUNICE CUEVAS ACEVEDO | PO BOX 298 | | | | ANGELES | PR | 00611 | |
| 650317 | EUNICE D PABON PANTOJAS | JARDINES DE CAPARRA | K2 APT 3 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 650318 | EUNICE DELIZ MEDINA | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 650319 | EUNICE DIAZ NEGRON | HC 2 BOX 8120 | | | | CIALES | PR | 00638 | |
| 159305 | EUNICE DIAZ TORRES | Address on file | | | | | | | |
| 843517 | EUNICE DOMENECH MUÑIZ | BO CACAO | PO BOX 123 | | | QUEBRADILLAS | PR | 00678-0123 | |
| 650320 | EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 159306 | EUNICE FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 650321 | EUNICE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 650322 | EUNICE GONZALEZ GUANG | PO BOX 9674 | | | | CAGUAS | PR | 00725 | |
| 843518 | EUNICE GONZALEZ HERNANDEZ | URB MOCA GARDENS | 501 CALLE ORQUIDEA | | | MOCA | PR | 00676-4906 | |
| 650323 | EUNICE GONZALEZ MERCADO | Address on file | | | | | | | |
| 159307 | EUNICE H PIKE VELEZ | Address on file | | | | | | | |
| 159308 | EUNICE J MUNOZ RIVERA | Address on file | | | | | | | |
| 650324 | EUNICE JIMENEZ EMMANUELLI | COND GREEN VILLAGE | CALLE DE DIEGO APT 102 B | | | SAN JUAN | PR | 00923 | |
| 650325 | EUNICE JUARBE VILLANUEVA | HC 02 BOX 12412 | | | | ARECIBO | PR | 00612 | |
| 159309 | EUNICE L GUZMAN REYES | Address on file | | | | | | | |
| 159310 | EUNICE LABOY MARRERO | Address on file | | | | | | | |
| 159311 | EUNICE LOPEZ TRUJILLO | Address on file | | | | | | | |
| 650326 | EUNICE M CAUSSADE GARCIA | URB ALTAMIRA | 630 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 650327 | EUNICE M RIOS MARQUEZ | URB ALTAMARIA D 2 | B2N 129 | | | LARES | PR | 00669 | |
| 159312 | EUNICE M RODRIGUEZ | Address on file | | | | | | | |
| 159313 | EUNICE M. VALDEZ RAMIREZ | Address on file | | | | | | | |
| 159314 | EUNICE MA. ZAYAS GRULLON | Address on file | | | | | | | |
| 843519 | EUNICE MALAVE DE LEON | 1452 ASHFORD AVE | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 650328 | EUNICE MALAVE DE LEON | COND ADALIGIA | 1452 AVE ASHFORD SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 650329 | EUNICE MALDONADO RODRIGUEZ | URB LOS MAESTROS | 499 CALLE JOSE F MUNDO | | | SAN JUAN | PR | 00923 | |
| 650330 | EUNICE MARTINEZ JIMENEZ | BOX 9023 | | | | ARECIBO | PR | 00613 | |
| 650331 | EUNICE MARTINEZ LOPEZ | SABANERA | 79 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 650332 | EUNICE MARTINEZ RAMOS | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956 | |
| 650334 | EUNICE MEDINA SEPULVEDA | Address on file | | | | | | | |
| 650333 | EUNICE MEDINA SEPULVEDA | Address on file | | | | | | | |
| 159315 | EUNICE MOLINA BERMUDEZ | Address on file | | | | | | | |
| 159317 | EUNICE N. VELEZ GONZALEZ | Address on file | | | | | | | |
| 159318 | EUNICE N. VELEZ GONZALEZ | Address on file | | | | | | | |
| 843520 | EUNICE NIEVES LATALLADI | PO BOX 1077 | | | | PATILLAS | PR | 00723-1077 | |
| 159319 | EUNICE PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 650335 | EUNICE PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 650336 | EUNICE PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 159320 | EUNICE PEREZ CRUZ | Address on file | | | | | | | |
| 650337 | EUNICE PEREZ RIVERA | Address on file | | | | | | | |
| 650338 | EUNICE PEREZ TORRES | HC 56 BOX 4512 | | | | AGUADA | PR | 00602-9619 | |
| 650339 | EUNICE POLLOCK MARRERO | HERMANAS DAVILA | 11 CALLE 4 E | | | BAYAMON | PR | 00959 | |
| 159321 | EUNICE R ECHEVARRIA MURILLO | Address on file | | | | | | | |
| 650340 | EUNICE RIVERA PEREZ | Address on file | | | | | | | |
| 650341 | EUNICE RIVERA ROSARIO | PO BOX 2846 | | | | JUNCOS | PR | 00777 | |
| 159322 | EUNICE ROSADO CRESPO | Address on file | | | | | | | |
| 650342 | EUNICE ROSARIO DIAZ | Address on file | | | | | | | |
| 159323 | EUNICE S CANDELARIA DE JESUS | Address on file | | | | | | | |
| 650343 | EUNICE S GOMEZ GARCIA | PO BOX 2135 | | | | GUAYAMA | PR | 00785 | |
| 650344 | EUNICE SANCHEZ RIVERA | Address on file | | | | | | | |
| 650345 | EUNICE SANTIAGO MALDONADO | QUINTAS DEL SUR | 4854 CALLE LANCEADA | | | PONCE | PR | 00728-3516 | |
| 650346 | EUNICE SANTIAGO SANTIAGO | VILLA NEVARES | 1038 CALLE 5 | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4168 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650347 | EUNICE SOTO RALAT | 1RA SECCION LEVITTOWN | Y 1777 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 650348 | EUNICE SUAREZ ELIAS | VILLA FONTANA PARK | FF 3 PARQUE MARIA LUISA | | | CAROLINA | PR | 00953 | |
| 650349 | EUNICE URRUTIA DE PONATA | CASA LINDA DEL SUR APT S 408 | | | | BAYAMON | PR | 00959 | |
| 650350 | EUNICE VARGAS | URB LA ROSALEDA | EB 104 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 650351 | EUNICE VELAZQUEZ OYOLA | Address on file | | | | | | | |
| 650352 | EUNICE VELAZQUEZ OYOLA | Address on file | | | | | | | |
| 650354 | EUNICE VELEZ PABON | Address on file | | | | | | | |
| 650353 | EUNICE VELEZ PABON | Address on file | | | | | | | |
| 650355 | EUNICE VELEZ PABON | Address on file | | | | | | | |
| 650356 | EUNICE Y RIVERA CUADRO | Address on file | | | | | | | |
| 159324 | EUNIS CONTRERA MATOS | Address on file | | | | | | | |
| 159325 | EUNISE HERNANDEZ TAMARGO | Address on file | | | | | | | |
| 650357 | EUNISSE COLON VEGA | URB VILLA SULTANITA | 703 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 159326 | EUNISSE HERNANDEZ QUINONES | Address on file | | | | | | | |
| 650358 | EUQUERIO MERCADO NEGRON | BO SANTA ROSA BZN | 3028 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| 650359 | EURANIA CARABALLO RIVERA | Address on file | | | | | | | |
| 159327 | EURASQUIN MARTINEZ, DIANA E | Address on file | | | | | | | |
| 159329 | EURASQUIN MARTINEZ, MARIA J. | Address on file | | | | | | | |
| 650360 | EURAY MALDONADO CRUZ | HC 8 BOX 1256 | | | | PONCE | PR | 00731-9707 | |
| 650361 | EUREKA GAS | BO GLORIA | PO BOX 1564 | | | TRUJILLO ALTO | PR | 00977 | |
| 650362 | EUREKA GAS STATION | PO BOX 2347 | | | | RIO GRANDE | PR | 00745-2384 | |
| 650363 | EUREKA GAS STATION | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 650364 | EUREKA MARINE PRODUCTS CO | PO BOX 735 | | | | DORADO | PR | 00646-0735 | |
| 159330 | EUREMIO ALVARADO NEGRON | Address on file | | | | | | | |
| 159331 | EURIDICE CRUZ CEDENO | Address on file | | | | | | | |
| 650365 | EURIDICE FUGUET JIMENEZ | BO CAIMITO BAJO | RR 6 BOX 9787 | | | SAN JUAN | PR | 00926 | |
| 843521 | EURIDIS ESPINOSA DIAZ | PO BOX 8264 | | | | HUMACAO | PR | 00792 | |
| 650366 | EURIDIS ESPINOSA DIAZ | URB LAS LEANDRAS | RR 4 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 159332 | EURIEL ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 650367 | EURIPIDE CORTES ORENGO | Address on file | | | | | | | |
| 650368 | EURIPIDE RIOS LASALLE | HC 02 BOX 12516 | | | | MOCA | PR | 00676 | |
| 159333 | EURIPIDES ABREU ALEMAR | Address on file | | | | | | | |
| 650369 | EURIPIDES DIAZ | PO BOX 5429 | | | | CAGUAS | PR | 00726 | |
| 650370 | EURIPIDES EXCLUSA DEL TORO | URB SIERRA BAYAMON | 66 1 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 159334 | EURIPIDES LUGO Y/O OLGA PEREZ | Address on file | | | | | | | |
| 650371 | EURIPIDES MACHADO LOPEZ | PO BOX 122 | BO CAPAEZ | | | HATILLO | PR | 00659 | |
| 650372 | EURIPIDES RIVERA VEGA | URB VILLA DEL MONTE | 81 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 650373 | EURIPIDES RIVERA VELAZQUEZ | ALTURAS DE FLAMBOYAN 2 | 13 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 650374 | EURIPIDES RODRIGUEZ SANTIAGO | BOX 640 | | | | SANTA ISABEL | PR | 00757 | |
| 650375 | EURO AMERICAN AUTO PARTS INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 0788 | |
| 650376 | EURO AMERICAN TEXTILE INC | 283 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 159335 | EURO AMERICANA DE EDICIONES CORP | 200 AVE FERNANDEZ JUNCOS | SUITE 1 EST SAGRADO CORAZON | | | SANTURCE | PR | 00909 | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | 2000 Ave. Fernandez Juncos, Suite 1 | | | | San Juan | PR | 00909 | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 650377 | EURO AUTO | PO BOX 19536 | | | | SAN JUAN | PR | 00910 | |
| 650378 | EURO BOUTIQUE | SMALL PLAZA | CARR 343 KM 0 9 | | | HORMIGUEROS | PR | 00660 | |
| 831347 | Euro Car Inc. | Calle Segarra #5 | Industrial Bechara | | | Puerto Nuevo | PR | 00970 | |
| 650379 | EURO CARIBE INC | 65 INFANTERIA STA | PO BOX 29046 | | | SAN JUAN | PR | 00929 | |
| 159337 | EURO ENGINEERING CONTRACTOR INC | PO BOX 9510 | | | | BAYAMON | PR | 00960 | |
| 159338 | EURO EQUIPMENT & SUPPLIES | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 650380 | EURO KAR AUTO REPAIR | BOX 13777 | | | | RIO GRANDE | PR | 00745 | |
| 650381 | EURO KITCHENS INC | BO CANDELARIA | CARR 2 KM 18 4 | | | TOA BAJA | PR | 00949 | |
| 159339 | EURO KITCHENS INC | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGOEZ | PR | 00681 | |
| 650383 | EURO PARTS IMPORTS | BO RINCON | HC 02 BOX 16500 | | | GURABO | PR | 00778 | |
| 159340 | EURO RSCG INC | PO BOX 191646 | | | | SAN JUAN | PR | 00919-1646 | |
| 650384 | EURO TECH | APARTADO 816 | | | | BARCELONETA | PR | 00617 | |
| 650385 | EURO TECH PARTS & SERVICE | PO BOX 187 | | | | MANATI | PR | 00674-0187 | |
| 650387 | EURO TECHNIQUES | 64 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 650386 | EURO TECHNIQUES | URB LEVITTOWN STA SECCION | BU 3 CALLE DR QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 650388 | EURO WINDOWS | PO BOX 3867 | | | | SAN JUAN | PR | 00902-3867 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843522 | EURO WINDOWS INC | PO BOX 9023867 | | | | SAN JUAN | PR | 00902-3867 | |
| 159341 | EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159342 | EUROAMERICANA DE EDICIONES | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| 159343 | EUROBANK | 270 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00917-0917 | |
| 650391 | EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 650389 | EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 650392 | EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 650390 | EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 650393 | EUROBANK | PO BOX 192099 | | | | SAN JUAN | PR | 00919 | |
| 159344 | EUROBANK, EUROLEASE Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 650394 | EUROCLASS MOTORS | P O BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 650395 | EUROCLASS MOTORS INC | P O BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 2151263 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM-LEVEL 2 1 | BOULEVARD DU ROI ALBERT II | BRUSSELS | | B-1210 | BELGIUM |
| 2152124 | EUROCLEAR MAIN ACCOUNT | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT | CUSTODY SUPPORT TEAM-LEVEL 2 1 | BOULEVARD DU ROI ALBERT II B-1210 | BRUSSELS | | | BELGIUM |
| 650396 | EUROGARAGE AUTO CORP | PMB 550 200 AVE RAFAEL CORDERO STE 140 | | | | CAGUAS | PR | 00725 | |
| 159345 | EUROJAPON DISTRIBUTORS INC | 2135 CARR 2 ST 15 | PMB 234 | | | BAYAMON | PR | 00959-5234 | |
| 159346 | EUROKA AUTO PARTS INC | GF 7 MARGINAL LAS MONJITAS | | | | PONCE | PR | 00731 | |
| 650397 | EUROMANUFACTURING CORP | PO BOX 98 | | | | CAROLINA | PR | 00986 | |
| 159347 | EUROPA PINERO GONZALEZ | CAMBRIDGE PARK | C 8 CALLE CHESTNUT | | | SAN JUAN | PR | 00926-1431 | |
| 843523 | EUROPA PUBLICATIONS LTD. | PO BOX 6435 | BASINGSTOKE | | | HAMPSHIRE | HANTS | RG24 8NX | UNITED KINGDOM |
| 159348 | EUROPEAN AUTO XPERT | URB ESTANCIAS DE TORTUGUERO | CALLE TULIPA H 543 | | | VEGA BAJA | PR | 00693 | |
| 159349 | EUROPEAN DISTRIBUTORS, INC | HC 05 BOX 7300 | | | | GUAYNABO | PR | 00971 | |
| 650398 | EUROPEAN TUNNIG | CALLE NO 1366 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 159328 | EUROPEAN TUNNIG | PUERTO NUEVO | 1366 CALLE8 | | | SAN JUAN | PR | 00920 | |
| 650399 | EUROSEA OF LATIN AMERICA INC | PO BOX 1120 | | | | COTTO LAUREL | PR | 00780-1120 | |
| 650400 | EUROSEA OF LATIN AMERICA INC | PO BOX 9065621 | | | | SAN JUAN | PR | 00906-5621 | |
| 159350 | EUROSPACE , INC. | P. O. BOX 79141 | | | | CAROLINA | PR | 00984-9141 | |
| 159351 | EUROSTAGE INC | URB LAS VEGAS | 29 CALLE 16 | | | CATANO | PR | 00962 | |
| 650401 | EUROTEK INC | 371 AVE ALEJANDRINO | PMB 178 | | | GUAYNABO | PR | 00969 | |
| 650402 | EUROTHORITY | URB HORIZONTES | H 10 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 650403 | EUROWHEELSN AUTO CORP | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 650404 | EUSEBIA ACEVEDO AVILES | BASE RAMEY | 189 A CALLE 5 | | | AGUADILLA | PR | 00882 | |
| 159352 | EUSEBIA ACOSTA Y/O MIRTA SANTIAGO | BO COCO NUEVO | 59 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 159353 | EUSEBIA ARIAS MALDONADO | Address on file | | | | | | | |
| 650405 | EUSEBIA LOPEZ REYES | BO CEIBA | RR 02 BZN 7871 | | | CIDRA | PR | 00739 | |
| 650406 | EUSEBIA NARVAEZ MONTAGE | BO PUERTO NUEVO | CALLE AMANECER BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 159354 | EUSEBIA PERALTA RAMOS | Address on file | | | | | | | |
| 650408 | EUSEBIA RODRIGUEZ ALICEA | 2 VILLA KENNEDY APT 34 | | | | SAN JUAN | PR | 00915 | |
| 650407 | EUSEBIA RODRIGUEZ ALICEA | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 159355 | EUSEBIO ACEVEDO PEREZ | Address on file | | | | | | | |
| 159356 | EUSEBIO ADAMES MUNIZ | Address on file | | | | | | | |
| 159357 | EUSEBIO ARIAS, RAMON | Address on file | | | | | | | |
| 159358 | EUSEBIO BARBOSA RIVERA | Address on file | | | | | | | |
| 650409 | EUSEBIO BENITEZ GARCIA | LAGO HORIZONTE | 3011 ESMERALDA | | | COTTO LAUREL | PR | 00780 | |
| 159359 | EUSEBIO CORTIJO APONTE | Address on file | | | | | | | |
| 159360 | EUSEBIO CRUZ ORTIZ | Address on file | | | | | | | |
| 159361 | EUSEBIO CRUZ SANTIAGO | Address on file | | | | | | | |
| 650410 | EUSEBIO CRUZ TIRADO | BOX 372 | | | | HORMIGUEROS | PR | 00660 | |
| 159362 | EUSEBIO D AMARO DE JESUS | Address on file | | | | | | | |
| 650411 | EUSEBIO DE JESUS MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 650412 | EUSEBIO ESCALERA RIVERA | Address on file | | | | | | | |
| 650413 | EUSEBIO ESPADA QUIXONES | URB HYDE PARK | 239 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 650414 | EUSEBIO FONTAN BURGOS | BO PERCHAS BOX 1987 | | | | MOROVIS | PR | 00687 | |
| 159363 | EUSEBIO GONZALEZ DUARTE | Address on file | | | | | | | |
| 159364 | EUSEBIO GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 159365 | EUSEBIO HERNANDEZ, ALTAGRACIA | Address on file | | | | | | | |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | Address on file | | | | | | | |
| 159366 | EUSEBIO J COLON LEBRON | Address on file | | | | | | | |
| 650415 | EUSEBIO JIMENEZ DE JESUS | HC 02 BOX 7501 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4170 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159367 | EUSEBIO LAUREANO LORA | Address on file | | | | | | | |
| 650416 | EUSEBIO LEBRON LEBRON | Address on file | | | | | | | |
| 650417 | EUSEBIO LEON SANTIAGO | BOX 1556 | | | | SANTA ISABEL | PR | 00757 | |
| 843524 | EUSEBIO LOPEZ BERMUDEZ | URB VALENCIA | COND TUREY APT 504 | | | SAN JUAN | PR | 00923 | |
| 159368 | EUSEBIO M MEJIA | Address on file | | | | | | | |
| 650418 | EUSEBIO MARTE TAVARREZ | PO BOX 37121 | | | | SAN JUAN | PR | 00937-0121 | |
| 650419 | EUSEBIO MARTE TAVARREZ | URB LOS ANGELES | W L 11 C/ CAMELIA | | | CAROLINA | PR | 00979 | |
| 650420 | EUSEBIO MEDINA PICON | 582 CALLE VERONA APT A 6 | | | | SAN JUAN | PR | 00924 | |
| 159369 | EUSEBIO MERCEDES DE PENA | Address on file | | | | | | | |
| 650421 | EUSEBIO MOLINA APONTE | PO BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 650422 | EUSEBIO OQUENDO FLORES | Address on file | | | | | | | |
| 159370 | EUSEBIO ORTEGA BENAZARIO | Address on file | | | | | | | |
| 650423 | EUSEBIO ORTEGA RIVERA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 650424 | EUSEBIO ORTIZ DONES | P O BOX 595 | | | | CAYEY | PR | 00736 | |
| 650425 | EUSEBIO PARIS TAPIA | H C 01 BOX 7601 | | | | VIEQUES | PR | 00765 | |
| 159371 | EUSEBIO PEREZ LLERAS | Address on file | | | | | | | |
| 650426 | EUSEBIO PEREZ ZABALA | BO ARENAS ALTOS | 27 CALLE LAS DELICIAS | | | ISABELA | PR | 00662 | |
| 159372 | EUSEBIO RAMOS ROSADO | Address on file | | | | | | | |
| 650427 | EUSEBIO RECCI DOMINQUEZ | BO BUEN CONSEJO | 213 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 159373 | EUSEBIO REYES, MIRIAM R. | Address on file | | | | | | | |
| 650428 | EUSEBIO RIVERA SANCHEZ | LA QUINTA | NUM 23 | | | MAYAGUEZ | PR | 00680 | |
| 650429 | EUSEBIO RODRIGUEZ MERCADO | PO BOX 401 | | | | VIEQUES | PR | 00765 | |
| 650430 | EUSEBIO ROJAS RIVERA | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| 650431 | EUSEBIO ROSADO RODRIGUEZ | BO MACANA | CARR 132 | | | GUAYANILLA | PR | 00656 | |
| 650432 | EUSEBIO ROSARIO COTTO | P O BOX 3110 | | | | GUAYNABO | PR | 00967 | |
| 159374 | EUSEBIO SANTIAGO SANTANA Y NELSON D SOTO | Address on file | | | | | | | |
| 159375 | EUSEBIO SIGARAN, CHRISTIAN | Address on file | | | | | | | |
| 650433 | EUSEBIO TORRES LOPEZ | HC 57 BOX 9642 | | | | AGUADA | PR | 00602-9790 | |
| 650434 | EUSEBIO URBINA Y MARIA RIOS | PO BOX 1324 | | | | VEGA ALTA | PR | 00692 | |
| 159376 | EUSEBIO URENA CEDENO | Address on file | | | | | | | |
| 159377 | EUSEBIO VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 159378 | EUSEBIO VEGA MARRERO | Address on file | | | | | | | |
| 159379 | EUSEBIO VELEZ LORENZO | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 650435 | EUSEBIO VILLEGAS FRANQUI | CAIMITO BAJO SECTOR ROMERO | KM 1 9 | | | SAN JUAN | PR | 00926 | |
| 650436 | EUSEBIO VILLEGAS FRANQUI | RR 6 BOX 9499 | | | | SAN JUAN | PR | 00926 | |
| 159380 | EUSEBIOS CATERING | BO PINAS | RR 01 BOX 11460 | | | TOA ALTA | PR | 00953-9715 | |
| 159381 | EUSELIO CARRION FELICIANO | Address on file | | | | | | | |
| 650437 | EUSKADY BURGOS RIVERA | COND SIERRA DEL MONTE | 120 AVE LA SIERRA STE 73 | | | SAN JUAN | PR | 00926 | |
| 650438 | EUSKADY BURGOS RIVERA | P O BOX 73 | | | | SAN JUAN | PR | 00926 | |
| 650439 | EUSTACIA REYES | 53 CALLE GUAYAMA APT 4 | | | | SAN JUAN | PR | 00918 | |
| 650440 | EUSTACIA TIRADO CAMACHO | BO ESPERANZA | 400 CALLE GERANIO | | | VIEQUES | PR | 00765 | |
| 159382 | EUSTACIO BAEZ QUINONES | Address on file | | | | | | | |
| 650441 | EUSTACIO ORTIZ SANTIAGO | BO PUNTA BRAVA | 18 CALLE TERESA DE CALCUTA | | | BAYAMON | PR | 0096103886 | |
| 159383 | EUSTACIO REYES ROLASCO | Address on file | | | | | | | |
| 650442 | EUSTACIO RIVERA SANTIAGO | HC 1 BOX 3978 | | | | LARES | PR | 00669 | |
| 159384 | EUSTACIO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 159385 | EUSTACIO SANTIAGO ORTEGA | Address on file | | | | | | | |
| 650443 | EUSTAQUIA CARRASQUILLO | Address on file | | | | | | | |
| 650444 | EUSTAQUIA RIVERA MILETTE | HC 02 BOX 12130 | | | | ARECIBO | PR | 00612 | |
| 159386 | EUSTAQUIO CALES ALVAREZ | Address on file | | | | | | | |
| 650445 | EUSTAQUIO CARRASQUILLO | Address on file | | | | | | | |
| 650446 | EUSTAQUIO GUARDIOLA SIMON | 1RA SECC DE LEVITTOWN | S 1515 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 159387 | EUSTAQUIO MEDINA, EUCLIDES | Address on file | | | | | | | |
| 650447 | EUSTAQUIO SANCHEZ ROSARIO | PARCELA FALU | 331 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 159388 | EUSTAQUIO SANTIAGO ROSA | Address on file | | | | | | | |
| 159389 | EUSTAQUIO VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 159390 | EUSTAQUIO VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 790974 | EUSTER MALDONADO, ALEXANDRA | Address on file | | | | | | | |
| 159391 | EUSTIQUIO VIERA SANCHEZ | Address on file | | | | | | | |
| 650448 | EUTACIO CACERES CABRERA | URB VILLA NEVARRA | 617 CALLE DELGADO RIVERA | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4171 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650449 | EUTACIO O LLANOS | Address on file | | | | | | | |
| 159392 | EUTERPE CHARLES MEDINA | Address on file | | | | | | | |
| 159393 | EUWEMA KEAN, JEFFREY | Address on file | | | | | | | |
| 159394 | EV LAW PSC /EVELYN ADE JESUS RODRIGUEZ | MSC 1533 | HC 04 BOX 44374 | | | CAGUAS | PR | 00727 | |
| 159395 | EVA A BETANCOURT PAGAN | Address on file | | | | | | | |
| 650452 | EVA A ORTIZ GOMEZ | 21 CALLE BROOKLYN | | | | ARROYO | PR | 00714 | |
| 650451 | EVA A ORTIZ GOMEZ | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 650453 | EVA A VELAZQUEZ REYES | PO BOX 1157 | | | | CIDRA | PR | 00739 | |
| 159396 | EVA ACUNA CRUZ | Address on file | | | | | | | |
| 1256489 | EVA ACUNA CRUZ | Address on file | | | | | | | |
| 159398 | EVA ACUNA CRUZ | Address on file | | | | | | | |
| 650454 | EVA ALVAREZ MARRERO | Address on file | | | | | | | |
| 650455 | EVA APONTE | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 159400 | EVA ARAYA RAMIREZ | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | |
| 159399 | EVA ARAYA RAMIREZ | Address on file | | | | | | | |
| 159401 | EVA ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 650456 | EVA B RAMIREZ | GUAYAMA VILLEY C 12 | CALLE AMBAR | | | GUAYAMA | PR | 00784-7622 | |
| 159402 | EVA BAEZ GAUD | Address on file | | | | | | | |
| 159403 | EVA BAEZ SANTANA | Address on file | | | | | | | |
| 650457 | EVA BATISTA COLLAZO | COND VIZCAYA APT 420 | | | | CAROLINA | PR | 00985-2301 | |
| 650458 | EVA BELTRAN BELTRAN | HC 01 BOX 17249 | | | | HUMACAO | PR | 00791 | |
| 650459 | EVA BERRIOS | MAGNOLIA GARDENS | H 33 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 650460 | EVA BOLIVAR PASARELL | COND EL QUIJOTE | 7 CALLE CERVANTE APT PH 2 | | | SAN JUAN | PR | 00907 | |
| 650461 | EVA BOSQUE TORRES | CHALETS DE ROYAL PALM | 100 CALLE F APT 302 | | | BAYAMON | PR | 00956 | |
| 650462 | EVA BRUNO | URB VALLE DE YABUCOA | 218 CALLE COABA | | | YABUCOA | PR | 00767 | |
| 650463 | EVA C MALDONADO CANCEL | HC 01 BOX 7651 | | | | SAN GERMAN | PR | 00683 | |
| 650464 | EVA CABALLERO | URB PARK GARDENS | E7 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 650465 | EVA CABAN COSTA | TORRE DE ANDALUCIA | TORRE 1 APTO 606 | | | SAN JUAN | PR | 00926 | |
| 159404 | EVA CALDERON SANTOS | Address on file | | | | | | | |
| 650466 | EVA CAMACHO DETRES | P O BOX 1396 | | | | LAJAS | PR | 00667 | |
| 650467 | EVA CASTRO GONZ | BDA VISTA ALEGRE | 1123 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 650468 | EVA CINTRON VARGAS | HC 1 BOX 3677 | | | | VILLALBA | PR | 00766 | |
| 650469 | EVA CLEMENTE CALDERON | HC 1 BOX 7323 | | | | LOIZA | PR | 00772 | |
| 159405 | EVA CO DE JESUS COLLAZO | Address on file | | | | | | | |
| 843525 | EVA COLBERG TORO | PORTAL DE SANTA MARIA | 3 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 650470 | EVA CONCEPCION MELERO | RES MONTE PARK | EDIF T APT 281 | | | SAN JUAN | PR | 00924 | |
| 650471 | EVA CORDERO CRUZ | PARQUE CENTRAL | M 13 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 159406 | EVA CORDERO CRUZ | Address on file | | | | | | | |
| 650472 | EVA CRISPIN DE JESUS | BO EL VERDE | PO BOX 846 | | | RIO GRANDE | PR | 00745 | |
| 650473 | EVA CRUZ GARCIA | 243 CALLE PARIS 1512 | | | | SAN JUAN | PR | 00917 | |
| 650474 | EVA CRUZ GONZALEZ | PO BOX 50006 | | | | LEVITTOWN | PR | 00950 | |
| 159407 | EVA D MATOS CORTES | Address on file | | | | | | | |
| 159408 | EVA D MATOS CORTES | Address on file | | | | | | | |
| 650475 | EVA D ORTIZ SANTIAGO | Address on file | | | | | | | |
| 650476 | EVA D ROBLES HERNANDEZ | C/O JOSE POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 159409 | EVA D ROBLES HERNANDEZ | Address on file | | | | | | | |
| 843526 | EVA D VIVES FIGUEROA | 10 CALLE VARONA SUAREZ | | | | SAN LORENZO | PR | 00754-3442 | |
| 650478 | EVA D. ESTRADA HIDALGO | Address on file | | | | | | | |
| 650477 | EVA D. ESTRADA HIDALGO | Address on file | | | | | | | |
| 159410 | EVA DE JESUS GONZALEZ | Address on file | | | | | | | |
| 159411 | EVA DE JESUS VISCARRONDO | Address on file | | | | | | | |
| 650480 | EVA DE LOURDES ORTIZ MIRANDA | Address on file | | | | | | | |
| 650481 | EVA DEL C SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 159412 | EVA DEL C SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 159413 | EVA DEL RIO AGUILAR | Address on file | | | | | | | |
| 650482 | EVA DIAZ ROSADO | URB REXVILLE | CK21 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 159414 | EVA DIAZ SOTO | Address on file | | | | | | | |
| 159415 | EVA DIAZ TORRES | Address on file | | | | | | | |
| 650483 | EVA DOLORES VIVES | Address on file | | | | | | | |
| 650484 | EVA DORIS BUSANET | BO TAMARINDO | 188 CALLE 2 | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650485 | EVA E ARZUAGA SANTIAGO | PO BOX 914 | | | | CAGUAS | PR | 00725 | |
| 159416 | EVA E AVILA CUADRADO | Address on file | | | | | | | |
| 650486 | EVA E AVILES SANCHEZ | Address on file | | | | | | | |
| 650487 | EVA E DEL RIO BECEIRO | J 77 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 650488 | EVA E DESPIAU RODRIGUEZ | Address on file | | | | | | | |
| 650489 | EVA E MENDEZ PEREZ | URB LA INMACULADA | 237 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 159417 | EVA E RIVERA VELEZ | Address on file | | | | | | | |
| 159419 | EVA E TORO JIMENEZ | Address on file | | | | | | | |
| 159420 | EVA E. DE JESUS CARRASCO | Address on file | | | | | | | |
| 159421 | EVA E. FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 650490 | EVA ENID FIGUEROA HERNANDEZ | URB VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 159422 | EVA ENID FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 650491 | EVA ENID SEPULVEDA TORRES | 1-1 ARBOLADA GRANADILLO | | | | CAGUAS | PR | 00725 | |
| 843527 | EVA FERNANDEZ ORTIZ | INTERAMERICANA GARDENS | EDIF B-5 APT A-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 650493 | EVA FIGUEROA LEON | REPARTO MONTELLANO | F 27 CALE B | | | CAYEY | PR | 00736 | |
| 159423 | EVA FIGUEROA LOPEZ | Address on file | | | | | | | |
| 650492 | EVA FIGUEROA REYES | HC 1 BOX 4894 | | | | CAMUY | PR | 00627-9610 | |
| 159424 | EVA FORTUNA RIVERA | Address on file | | | | | | | |
| 650494 | EVA FUENTES DE COLäN | PO BOX 371581 | | | | CAYEY | PR | 00737-1581 | |
| 650495 | EVA FUENTES RUIZ | URB SAN AGUSTIN | 365 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 159425 | EVA G QUINONES MARTINEZ Y WILLIAM GARCIA | Address on file | | | | | | | |
| 159426 | EVA G. VENEGAS CARMONA | Address on file | | | | | | | |
| 159427 | EVA GARCIA DAVILA | Address on file | | | | | | | |
| 159428 | EVA GARCIA LLORENS | Address on file | | | | | | | |
| 159429 | EVA GARCIA LOPEZ | Address on file | | | | | | | |
| 650496 | EVA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 650497 | EVA GINORIO ZAYAS | Address on file | | | | | | | |
| 650498 | EVA GONZALEZ DE CAYERE | URB EXT VILLAMAR | F 0 6 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 650499 | EVA GONZALEZ MONCLOVA | URB SANTA MARIA | 217 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 843528 | EVA GONZALEZ ORTEGA | PO BOX 51860 | | | | TOA BAJA | PR | 00950-1860 | |
| 159430 | EVA GONZALEZ PAONESSA | Address on file | | | | | | | |
| 650500 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | CAMERIO | PR | 00782 | |
| 650501 | EVA GUADALUPE CASTRO | HC 1 BOX 5901 | | | | JUNCOS | PR | 00777 | |
| 650502 | EVA H CARRASQUILLO | Address on file | | | | | | | |
| 843529 | EVA H FELICIANO VILLANUEVA | PO BOX 141 | | | | AGUADILLA | PR | 00605 | |
| 650503 | EVA H MALDONADO VARELA | Address on file | | | | | | | |
| 159431 | EVA H MORALES RIVERA | Address on file | | | | | | | |
| 159432 | EVA H SANTIAGO ROSADO | Address on file | | | | | | | |
| 650504 | EVA HENAO PEREZ | 19 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 650505 | EVA HERNANDEZ CABRERA | Address on file | | | | | | | |
| 159433 | EVA I BAEZ COSME | Address on file | | | | | | | |
| 159434 | EVA I CALDERON VILLAFANE | Address on file | | | | | | | |
| 650506 | EVA I GARCIA PEREZ | URB MONTE BELLO | APT R 636 | | | TRUJILLO ALTO | PR | 00976 | |
| 650507 | EVA I MATOS BORRERO | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| 159435 | EVA I MENDEZ BABILONIA | Address on file | | | | | | | |
| 650508 | EVA I RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 843530 | EVA I ROBLES MULERO | PO BOX 1875 | | | | FAJARDO | PR | 00738-1875 | |
| 650509 | EVA I ROBLES TORRES | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 1256490 | EVA I. MILLAN BENITEZ | Address on file | | | | | | | |
| 159436 | EVA IBARZABAL RODRIGUEZ | Address on file | | | | | | | |
| 650510 | EVA IRIZARRY VDA TOLEDO | URB EL VEDADO 237 | CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3010 | |
| 650511 | EVA ISABEL DIAZ TORRES | COND INMACULADA II APT 505 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650512 | EVA J ARROYO CORA | URB JARDINES DEL MAMEY | 7 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 650513 | EVA J CANCEL VILA | Address on file | | | | | | | |
| 159437 | EVA J CRUZ DONES | Address on file | | | | | | | |
| 650514 | EVA J GARCIA COLON | 7 CALLE GUANO | | | | COTTO LAUREL | PR | 00780 | |
| 650515 | EVA J IRIZARRY NIEVES | PMB 02 | PO BOX 1900 | | | FLORIDA | PR | 00650 | |
| 650516 | EVA J IRIZARRY SOTO | EXT MARIANI | K 115 | | | PONCE | PR | 00731 | |
| 650517 | EVA J MARTINEZ CRUZ | RES SANTIAGO IGLESIAS | BLQ 30 APT 243 | | | PONCE | PR | 00730 | |
| 650518 | EVA J MARTINEZ RODRIGUEZ | URB ALTURAS DE YAUCO | N14 CALLE 11 | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4173 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650519 | EVA J TORRES ORTIZ | BDA MORALES | 213 CALLE H | | | CAGUAS | PR | 00725 | |
| 159438 | EVA J VALENTIN RIVERA | Address on file | | | | | | | |
| 650520 | EVA J VELAZQUEZ GALARZA | Address on file | | | | | | | |
| 159439 | EVA J. ARROYO CORA | Address on file | | | | | | | |
| 650521 | EVA JUDITH TORRES RIVERA | Address on file | | | | | | | |
| 159440 | EVA JUSINO VAZQUEZ | Address on file | | | | | | | |
| 159441 | EVA L ACEVEDO BONILLA | Address on file | | | | | | | |
| 159442 | EVA L BAEZ MOJICA | Address on file | | | | | | | |
| 650523 | EVA L BONILLA | BARRIADA POLVORIN | 65 CALLE 7 | | | CAYEY | PR | 00736 | |
| 650524 | EVA L CAJIGAS HERNANDEZ | HC 1 BOX 5419 | | | | CAMUY | PR | 00627 | |
| 650525 | EVA L CALVENTE ROSA | PO BOX 448 | | | | VEGA ALTA | PR | 00692 | |
| 650526 | EVA L COTTO NAVARRO | Address on file | | | | | | | |
| 650527 | EVA L DELGADO | URB REXVILLE | BL 37 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 159444 | EVA L ESTRADA PENA | Address on file | | | | | | | |
| 650528 | EVA L FERNANDEZ | PO BOX 7891 | | | | CAGUAS | PR | 00726 | |
| 159445 | EVA L GARCIA ROSARIO | Address on file | | | | | | | |
| 650529 | EVA L GONZALEZ DE MENDEZ | Address on file | | | | | | | |
| 650530 | EVA L GRACIA CINTRON | VALLE HERMOSO | M 3 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 650531 | EVA L ISONA DE CORTES | Address on file | | | | | | | |
| 159446 | EVA L MARTINEZ ORTIZ | Address on file | | | | | | | |
| 650532 | EVA L MENENDEZ JOY | PO BOX 6559 | | | | SAN JUAN | PR | 00914-6559 | |
| 650533 | EVA L MORALES RIVERA | URB RIO HONDO 3 | CE 21 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3423 | |
| 159447 | EVA L ORTA VELEZ | Address on file | | | | | | | |
| 650534 | EVA L ORTIZ RIVERA | PO BOX 9300-00761 | | | | SAN JUAN | PR | 00930 | |
| 650535 | EVA L RAMIREZ MORALES | RES VILLA FAJARDO I | APT B 30 | | | FAJARDO | PR | 00738 | |
| 650522 | EVA L RAMIREZ RODRIGUEZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 650536 | EVA L REYES GONZALEZ | URB VISTAMAR | 450 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 843531 | EVA L RIVERA PEREZ | URB SANTA JUANITA | AB-18 CALLE 23 | | | BAYAMON | PR | 00956-4710 | |
| 159448 | EVA L RODRIGUEZ COLON | Address on file | | | | | | | |
| 650537 | EVA L RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 650538 | EVA L RODRIGUEZ RAMIREZ | AA 58 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 650539 | EVA L RODRIGUEZ SERRANO | HC 01 BOX 8664 | | | | AGUAS BUENAS | PR | 00703 | |
| 159449 | EVA L ROMERO PORTALATIN | Address on file | | | | | | | |
| 650540 | EVA L SANCHEZ VD CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 650541 | EVA L SANCHEZ VDA DE CASTRO | URB FLORAL PARK | 12 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4425 | |
| 650542 | EVA L SANTIAGO CINTRON | EXTENSION SAN AGUSTIN | 1224 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 159450 | EVA L SANTIAGO CINTRON | Address on file | | | | | | | |
| 159451 | EVA L SANTIAGO PADILLA | Address on file | | | | | | | |
| 159452 | EVA L SERRANO MUNOZ | Address on file | | | | | | | |
| 650543 | EVA L TAMAYO MATOS | VILLA ASTURIAS | 30 28 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 159453 | EVA L TORRES MELENDEZ | Address on file | | | | | | | |
| 650544 | EVA L TORRES MORALES | Address on file | | | | | | | |
| 650545 | EVA L TORRES PEREZ | COND SANTA ANA APT 4E | | | | GUAYNABO | PR | 00966 | |
| 650546 | EVA L TORRES REYES | PO BOX 3312 | | | | GUAYNABO | PR | 00970 | |
| 650547 | EVA L VALARCEL VELAZQUEZ | Address on file | | | | | | | |
| 159454 | EVA L VALENTIN GONZALEZ | Address on file | | | | | | | |
| 159455 | EVA L. COLON MALDONADO | Address on file | | | | | | | |
| 159456 | EVA L. HERNANDEZ DIAZ | Address on file | | | | | | | |
| 159457 | EVA L. HERNANDEZ DIAZ | Address on file | | | | | | | |
| 159458 | EVA L. ORTIZ CAMACHO | Address on file | | | | | | | |
| 159460 | EVA LANDRON | Address on file | | | | | | | |
| 159461 | EVA LIZARDI RODRIGUEZ | Address on file | | | | | | | |
| 650548 | EVA LOPEZ DIAZ | Address on file | | | | | | | |
| 650549 | EVA LOPEZ GARCIA | HC 05 BOX 92165 | | | | ARECIBO | PR | 00612-9528 | |
| 650550 | EVA LOPEZ SANTIAGO | HC 763 BOX 3233 | | | | PATILLAS | PR | 00723 | |
| 650551 | EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO | EDIF 28 APT 356 | | | SAN JUAN | PR | 00924 | |
| 159462 | EVA LUISA SANCHEZ ORTIZ | Address on file | | | | | | | |
| 650552 | EVA LUZ DIAZ ORTIZ | URB COUNTRY CLUB | 853 CALLE SARA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 159463 | EVA LUZ SANCHEZ | Address on file | | | | | | | |
| 843532 | EVA M BATISTA PIZARRO | VILLA CAROLINA | 111-21 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 650553 | EVA M CABAN GARCIA | PO BOX 7331 | | | | PONCE | PR | 00732 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650554 | EVA M COLON MORALES | HC 02 BOX 7537 | | | | CIALES | PR | 00633 | |
| 159464 | EVA M CONCEPCION OQUENDO | Address on file | | | | | | | |
| 159465 | EVA M CRUZ ECHEVARRIA | Address on file | | | | | | | |
| 650555 | EVA M JIMENEZ MENDEZ | 118 CALLE HARRISON | | | | AGUADILLA | PR | 00604 | |
| 159466 | EVA M LARRAURI | Address on file | | | | | | | |
| 650556 | EVA M LUGO ACOSTA | PO BOX 52 | | | | SANTA ISABEL | PR | 00757 | |
| 159467 | EVA M MALDONADO CRUZ | Address on file | | | | | | | |
| 159468 | EVA M MARQUEZ CRUZ | Address on file | | | | | | | |
| 650557 | EVA M MORALES RODRIGUEZ | Address on file | | | | | | | |
| 159469 | EVA M MORALES SANTIAGO | Address on file | | | | | | | |
| 843533 | EVA M NAVEDO LOPEZ | BARRIO CIENAGUETA | HC 91 BOX 9177 | | | VEGA ALTA | PR | 00692 | |
| 159470 | EVA M ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 159471 | EVA M PORTILLO OTAROLA | Address on file | | | | | | | |
| 650558 | EVA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 159472 | EVA M. CEDENO CORTES | Address on file | | | | | | | |
| 159473 | EVA M. FLORES GONZALEZ | Address on file | | | | | | | |
| 650559 | EVA M. VELAZQUEZ | P O BOX 553 | | | | HUMACAO | PR | 00792 | |
| 159474 | EVA MACHADO PEREZ | Address on file | | | | | | | |
| 650560 | EVA MAJEWSKA MARTYNIAK | PO BOX 9222982 | | | | SAN JUAN | PR | 00902-2982 | |
| 159475 | EVA MALDONADO DEL VALLE | Address on file | | | | | | | |
| 650561 | EVA MARCANO TORRES | Address on file | | | | | | | |
| 650562 | EVA MARGARITA TORO VAZQUEZ | 40 A CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 650563 | EVA MARIA CRUZ ORTIZ | P O BOX 71 | | | | COMERIO | PR | 00782 | |
| 159476 | EVA MARIE MARRERO MARTINEZ | Address on file | | | | | | | |
| 650564 | EVA MARRERO MONTESINO | PMB 3110 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 159477 | EVA MARTI MENDEZ | Address on file | | | | | | | |
| 159478 | EVA MATIAS CAMACHO | Address on file | | | | | | | |
| 650565 | EVA MATOS PARDO | BO MAGUAYO | HC 01 BOX 10451 | | | LAJAS | PR | 00667 9711 | |
| 159479 | EVA MATOS PARDO | Address on file | | | | | | | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz law Offices P.S.C. | PO BOX 192302 | San Juan | PR | 00919-2302 | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 | |
| 650566 | EVA MEDINA OLMO | HC 3 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| 1941424 | Eva Mercado en representacion de Norberto Mantilla | Address on file | | | | | | | |
| 159480 | EVA MONTALVO VELEZ | Address on file | | | | | | | |
| 843534 | EVA N ACEVEDO MORALES | BOX HC 3 6593 | | | | RINCON | PR | 00677-9092 | |
| 159481 | EVA N AYALA/ JOSE DIAZ | Address on file | | | | | | | |
| 650567 | EVA N CASTRO BORRERO | SANTA CATALINA | EDIF 28 APT 168 | | | YAUCO | PR | 00698 | |
| 159482 | EVA N COLLAZO OTERO | Address on file | | | | | | | |
| 650568 | EVA N CURET FEBUS | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 159483 | EVA N ECHEVARRY / MIGUEL A OLIVO | Address on file | | | | | | | |
| 650569 | EVA N FEBRES JIMENEZ | Address on file | | | | | | | |
| 650570 | EVA N GUZMAN PEREZ | Address on file | | | | | | | |
| 159485 | EVA N LAMBOY LEBRON | Address on file | | | | | | | |
| 650571 | EVA N MACHADO ORTEGA | Address on file | | | | | | | |
| 159486 | EVA N MORELL TOLEDO | Address on file | | | | | | | |
| 159487 | EVA N NIEVES QUINONES/ PURA ENERGIA INC | PO BOX 306 | | | | AGUADA | PR | 00602 | |
| 650572 | EVA N PEREZ ALVARADO | Address on file | | | | | | | |
| 159488 | EVA N PEREZ QUINTANA | Address on file | | | | | | | |
| 650573 | EVA N RIOS GONZALEZ | BO ESPINAR | BUZON 1229 | | | AGUADA | PR | 00602 | |
| 159489 | EVA N RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 650574 | EVA N TORRES RODRIGUEZ | Address on file | | | | | | | |
| 650575 | EVA N TORRES RODRIGUEZ | Address on file | | | | | | | |
| 650576 | EVA N. ROSADO CORCHADO | Address on file | | | | | | | |
| 159490 | EVA NAZARIO SANTANA | Address on file | | | | | | | |
| 650577 | EVA NEGRON MARRERO | LA PUNTILLA | 3 CALLE PASAJE | | | CATAÑO | PR | 00962 | |
| 650578 | EVA NEGRON SERRA | URB VALLE VERDE | 2009 CALLE CAUDAL | | | PONCE | PR | 00716-3604 | |
| 159491 | EVA NEVAREZ CANDELARIA | Address on file | | | | | | | |
| 159492 | EVA NILDA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 159493 | EVA OCASIO QUINONES | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650579 | EVA OCASIO RAMIREZ | HC 59 BOX 6544 | | | | AGUADA | PR | 00602 | |
| 650580 | EVA ORSINI CONDE | 2754 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0300 | |
| 159494 | EVA ORTIZ SERRANO | Address on file | | | | | | | |
| 650581 | EVA P ORTIZ ROSARIO | URB CUPEY GDNS | M18 CALLE 8 | | | SAN JUAN | PR | 00926 7326 | |
| 159495 | EVA P ROJAS PEREZ | Address on file | | | | | | | |
| 650582 | EVA PASTRANA GUADALUPE | HC 01 BOX 12257 | | | | CAROLINA | PR | 00987 | |
| 650583 | EVA PEXA LOPEZ | AMSCA | PO BOX 9065252 | | | SAN JUAN | PR | 00906 | |
| 650584 | EVA PEXA LOPEZ | SAGRADO CORAZON 2005 | APT D 2 | | | SAN JUAN | PR | 00915 | |
| 650585 | EVA PEREZ CORREA | RES EL PRADO | EDF 43 APT 209 | | | SAN JUAN | PR | 00924 | |
| 159496 | EVA PEREZ COSME | Address on file | | | | | | | |
| 650586 | EVA PEREZ DELIZ | COM LOS PONCE | 398 CALLE SIRENA | | | ISABELA | PR | 00662 | |
| 650587 | EVA PRADOS RODRIGUEZ | P O BOX 40895 | | | | SAN JUAN | PR | 00910-0895 | |
| 159497 | EVA R MARTINEZ TORRES | Address on file | | | | | | | |
| 650588 | EVA R PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 843535 | EVA R RIVERA RIVERA | HC 1 BOX 5289 | | | | CIALES | PR | 00638-9658 | |
| 650589 | EVA R TORRES SEPULVEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 843536 | EVA RAMOS DE REYES | COND SAINT MARYS I | 1485 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907-1544 | |
| 650590 | EVA RAMOS DE REYES | Address on file | | | | | | | |
| 650591 | EVA RAMOS VAZQUEZ | VILLA LA MARINA | J 10 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 650593 | EVA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 650592 | EVA RIVERA | Address on file | | | | | | | |
| 159498 | EVA RIVERA COLON | Address on file | | | | | | | |
| 650594 | EVA RIVERA GARCIA | SAN JOSE | CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 650595 | EVA RIVERA MIRANDA | PO BOX 73 | | | | CIALES | PR | 00638 | |
| 650596 | EVA RIVERA MULERO | Address on file | | | | | | | |
| 650597 | EVA RIVERA PEREZ | Address on file | | | | | | | |
| 650598 | EVA RIVERA VALLE | BO ZANJAS | CARR 486 | | | CAMUY | PR | 00627 | |
| 650599 | EVA RIVERA VALLE | HC 5 BOX 25340 | | | | CAMUY | PR | 00627 | |
| 1866189 | Eva Rivera Vega, Carmen | Address on file | | | | | | | |
| 650600 | EVA RIVERA VIZCARRONDO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 650601 | EVA ROBLES MULERO | HC 66 BOX 5725 | | | | FAJARDO | PR | 00738-9614 | |
| 650602 | EVA ROCIO VAZQUEZ CARABALLO | P O BOX 1191 | | | | CAYEY | PR | 00737 | |
| 650603 | EVA RODRIGUEZ ABREU | Address on file | | | | | | | |
| 650450 | EVA RODRIGUEZ CINTRON | URB VILLA DEL CARMEN | 3132 ST TURPIAL | | | PONCE | PR | 00716-2251 | |
| 159500 | EVA RODRIGUEZ GERONES | Address on file | | | | | | | |
| 650604 | EVA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 650605 | EVA ROLON BONES | HC 1 BOX 6830 | | | | SALINAS | PR | 00751-9730 | |
| 650606 | EVA ROMAN DE ALBA | URB VISTA DEL MAR | 2537 CALLE NACAR | | | PONCE | PR | 00716 | |
| 650607 | EVA ROSA JUSINO | REINA DE LOS ANGELES | 2 CALLE 5 | | | DORADO | PR | 00778 | |
| 159501 | EVA ROSADO LEBRON | Address on file | | | | | | | |
| 650608 | EVA ROSADO VALLE | Address on file | | | | | | | |
| 650609 | EVA ROSARIO FUENTES | BOX 566 | | | | LUQUILLO | PR | 00773 | |
| 159502 | EVA ROSARIO HUERTAS | Address on file | | | | | | | |
| 650610 | EVA S GIRAUD SOTO | URB RIO HONDO 2 | AJ 9 CALLE RIO JAJOME NORTE | | | BAYAMON | PR | 00961 | |
| 650611 | EVA S LAGO ORSINI | P O BOX 9020458 | | | | SAN JUAN | PR | 00902-0458 | |
| 650612 | EVA S MARTINEZ TORRES | Address on file | | | | | | | |
| 159503 | EVA S RAMOS HERNANDEZ | Address on file | | | | | | | |
| 650613 | EVA S SOTO CASTELLO | COND PARK TOWER APT 202 | A 25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917-2411 | |
| 843537 | EVA S SOTO CASTELLÓ | URB JB HUYKE | 154 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918-2415 | |
| 159504 | Eva S. Lebrón Montes | Address on file | | | | | | | |
| 159505 | EVA SANJURJO | Address on file | | | | | | | |
| 159506 | EVA SANTIAGO CRUZ | Address on file | | | | | | | |
| 650614 | EVA SANTOS ROSARIO | URB ONEIL | 23 CALLE C | | | MANATI | PR | 00674 | |
| 159507 | EVA SEPULVEDA GONZALEZ | Address on file | | | | | | | |
| 159508 | EVA T CRUZ FIGUEROA | Address on file | | | | | | | |
| 650616 | EVA T HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 650615 | EVA T HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 650617 | EVA TIRADO CARRASQUILLO | Address on file | | | | | | | |
| 159509 | EVA TORRES HERNANDEZ | Address on file | | | | | | | |
| 650618 | EVA TORRES VELEZ | COOP VILLAS DE NAVARRA | SANTA JUANITA EDIF 24 APT B | | | BAYAMON | PR | 00956 | |
| 159511 | EVA VALENTIN ESPINAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4176 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650619 | EVA VALLE NIEVES | PO BOX 1179 | | | | ISABELA | PR | 00662 | |
| 843538 | EVA VARGAS NUÑEZ | B-101 PORTALES REALES | | | | CAGUAS | PR | 00726 | |
| 650621 | EVA VAZQUEZ | A 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| 650620 | EVA VAZQUEZ | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 506 | | | SAN JUAN | PR | 00920 | |
| 650622 | EVA VEGA IRIZARRY | BO MONTE GRANDE | 129 MARGARITA | | | CABO ROJO | PR | 00623 | |
| 650623 | EVA VEGA RIVERA | Address on file | | | | | | | |
| 159512 | EVA VELAZQUEZ CALZADA | Address on file | | | | | | | |
| 159513 | EVA VELAZQUEZ QUINONEZ | Address on file | | | | | | | |
| 159514 | EVA VELAZQUEZ SOUCHET | Address on file | | | | | | | |
| 159515 | EVA VELAZQUEZ SOUCHET | Address on file | | | | | | | |
| 650624 | EVA VELEZ CARDONA | Address on file | | | | | | | |
| 650625 | EVA VERDEJO OQUENDO | EL MIRADOR BO OBRERO | EDIF 13 APT A 2 | | | SAN JUAN | PR | 00915 | |
| 650626 | EVA VIDAL | Address on file | | | | | | | |
| 650627 | EVA VIZCARRONDO ROMAN | VILLA CAROLINA | 4-35 CALLE 14 Q | | | CAROLINA | PR | 00985 | |
| 650628 | EVA Y CALDERON SANCHEZ | PO BOX 907 | | | | CANOVANAS | PR | 00729 | |
| 843539 | EVA Y MUNDO SAGARDIA | URB BORINQUEN GDNS | M13 CALLE PEDRO FIGARI | | | SAN JUAN | PR | 00926-6316 | |
| 843540 | EVA Y ROSA CAMACHO | PMB 358 | PO BOX 2400 | | | TOA BAJA | PR | 00951 2400 | |
| 159516 | EVA Y. RADINSON PEREZ | Address on file | | | | | | | |
| 650630 | EVA YORRO MARCANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 650631 | EVA YORRO MARCANO | URB HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 159517 | EVA Z PEREZ | Address on file | | | | | | | |
| 159519 | EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | | ONTARIO | ON | M8Z 5H8 | Canada |
| 159520 | EVADILIA CORDERO | Address on file | | | | | | | |
| 650632 | EVADNEY RICHARDSON ROSLYN | PO BOX 12065 | | | | ST THOMAS | VI | 00801-5065 | |
| 650633 | EVALEEZ GONZALEZ DOMINICCI | PO BOX 943 | | | | COAMO | PR | 00769 | |
| 650634 | EVALINA TORRES MALAVE | Address on file | | | | | | | |
| 843541 | EVALINA TORRES QUIÑONES | COLINAS DE BAYOAN | 103 CALLE CAONABO | | | BAYAMON | PR | 00612 | |
| 159521 | EVALIX RESTO SUAREZ | Address on file | | | | | | | |
| 650635 | EVALIZ MARTELL RIVERA | HC 2 BOX 10262 | | | | LAS MARIAS | PR | 00670-9041 | |
| 159522 | EVALIZ RIVERA MEDINA | Address on file | | | | | | | |
| 650636 | EVALIZ SERRANO MORALES | Address on file | | | | | | | |
| 650637 | EVALIZ SERRANO MORALES | Address on file | | | | | | | |
| 159523 | EVALUACION TRATAMIENTO Y SERVICIOS INT. | PMB 673 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 159524 | EVALUATION AND RESEARCH GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 159525 | EVALUATION AND RESEARCH GROUP | COND CRYSTAL HOUSE | 368 AVE DE DIEGO SUITE 1101 | | | SAN JUAN | PR | 00923 | |
| 159526 | EVALUATION AND RESEARCH GROUP | PORTAL DE LOS PINOS | RR 36 BOX C43 | | | SAN JUAN | PR | 00926 | |
| 159527 | EVALUATION AND RESEARCH GROUP | URB LA CUMBRE | 617 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 650638 | EVALUATION SOFTWARE PUBLISHING INCORP | 1510 WEST 34 STREET SUITE 200 | | | | AUSTIN | TX | 78703 | |
| 159528 | EVALYN J BEAUCHAMP | Address on file | | | | | | | |
| 650639 | EVAMARIE MENDEZ TORRES | LAS LOMAS | 1590 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 159529 | EVAMARIE MENDEZ TORRES | Address on file | | | | | | | |
| 159530 | EVAN E APONTE ROSA | Address on file | | | | | | | |
| 159531 | EVAN J VENEGAS DIAZ | Address on file | | | | | | | |
| 159532 | EVAN NICHOLS BOIRIE | Address on file | | | | | | | |
| 650640 | EVANELIE RONDON DIAZ | QUINTA DEL NORTE | E 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 159533 | EVANELIE RONDON DIAZ | Address on file | | | | | | | |
| 650641 | EVANESSA GONZALEZ FIGUEROA | VILLA FONTANA | 3CN 18 VIA 62 | | | CAROLINA | PR | 00983 | |
| 650642 | EVANGELICA RIVERA | LAS MARIAS | E 7 CALLE 4 | | | SALINAS | PR | 00751 | |
| 650643 | EVANGELICAL CHURCH & CENTRE FOR THE DEAF | P O BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 159534 | EVANGELICAL COMMUNITY HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 159535 | EVANGELICAL SCHOOL FOR THE DEAF | HC 1 PO BOX 7111 | | | | LUQUILLO | PR | 00773-9602 | |
| 650644 | EVANGELINA APONTE SANTOS | LEVITOWN | FE 33 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00950 | |
| 159536 | EVANGELINA B.OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 650645 | EVANGELINA BERRIOS SIERRA | 8133 ROYALTON RD | | | | ORLANDO | FL | 32825 | |
| 159537 | EVANGELINA CIFUENTES CASTRO | Address on file | | | | | | | |
| 159538 | EVANGELINA COLON FANTAUZZI | Address on file | | | | | | | |
| 650646 | EVANGELINA COLON PAGAN | BDA VIETNAM | S5 INT CALLE E | | | CATANO | PR | 00962 | |
| 650647 | EVANGELINA CRUZ BAEZ | URB MONTERREY | 1002 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4177 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650648 | EVANGELINA CRUZ CORTIJO | BUENA VISTA | 146 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 650649 | EVANGELINA DIAZ MARIN | URB COLINAS MONTE CARLO | E 26 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 159539 | EVANGELINA ENCARNACION SALDANA | Address on file | | | | | | | |
| 650650 | EVANGELINA FIGUEROA PEREZ | PO BOX 414 | | | | SAN LORENZO | PR | 00754 | |
| 650651 | EVANGELINA GOMEZ MELTZ | Address on file | | | | | | | |
| 650652 | EVANGELINA GONZALEZ RAMOS | Address on file | | | | | | | |
| 650653 | EVANGELINA IRIZARRY RENAUD | COND KINGS COURT | 81 APT 11 A | | | SAN JUAN | PR | 00911 | |
| 650654 | EVANGELINA LEBRON BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 159540 | EVANGELINA LEBRON HERNANDEZ | Address on file | | | | | | | |
| 159541 | EVANGELINA LOPEZ PLAZA | 1373 CALLE LUCHETTI APT 1373 | | | | SAN JUAN | PR | 00907 | |
| 650655 | EVANGELINA LUCIO CORDOVA | COND PALMA REAL APT 15 E | | | | SAN JUAN | PR | 00907 | |
| 650656 | EVANGELINA MALDONADO MALDONADO | HC 01 BOX 10716 | | | | ARECIBO | PR | 00612 | |
| 159542 | EVANGELINA MERCADO MEDRANO | Address on file | | | | | | | |
| 650657 | EVANGELINA MIRANDA DAVID | URB MANSIONES REALES | I-3 CALLE CARLOS 1 | | | GUAYNABO | PR | 00969 | |
| 650659 | EVANGELINA MORALES APONTE | URB MONTE BRISAS | AA 25 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 650660 | EVANGELINA ORTIZ FANTAUZZI | Address on file | | | | | | | |
| 650662 | EVANGELINA PADILLA PEREZ | PO BOX 6243 | | | | SANTA ISABEL | PR | 00757 | |
| 843542 | EVANGELINA PEREZ VERA | HC 1 BOX 5730 | | | | AIBONITO | PR | 00705-9726 | |
| 159543 | EVANGELINA QUINONES LOPEZ | Address on file | | | | | | | |
| 159544 | EVANGELINA RIVERA | Address on file | | | | | | | |
| 650663 | EVANGELINA RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 650664 | EVANGELINA RIVERA FUIGUEROA | P O BOX 754 | | | | MERCEDITAS | PR | 00715-0754 | |
| 159545 | EVANGELINA RIVERA IRIZARRY | Address on file | | | | | | | |
| 159546 | EVANGELINA RIVERA SANTIAGO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 650665 | EVANGELINA RODRIGUEZ | 15 CALLE BALUARTE | | | | COAMO | PR | 00769 | |
| 650666 | EVANGELINA RODRIGUEZ | PMB 116 | BOX 1980 | | | LOIZA | PR | 00772 | |
| 2137931 | EVANGELINA RODRIGUEZ MOLINA | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | COMERIO | PR | 00782 | |
| 650667 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 650668 | EVANGELINA SANTANA AYALA | COOP VIVIENDA EDIF B 804 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTA | PR | 00976 2123 | |
| 650669 | EVANGELINA SNOW | COND PLAZA APT 903 SANTA CRUZ | | | | BAYAMON | PR | 00959 | |
| 159547 | EVANGELINA TIRADO COLON | Address on file | | | | | | | |
| 650670 | EVANGELINA TORRES VELAZQUEZ | PO BOX 320 | | | | LOIZA | PR | 00772 | |
| 159548 | EVANGELINA VALENTIN | Address on file | | | | | | | |
| 650671 | EVANGELINA VALENTIN | Address on file | | | | | | | |
| 843543 | EVANGELINA VALENTIN FERRER | URB PLAZA DE LA FUENTE | H-13 CALLE 9 | | | TOA ALTA | PR | 00949 | |
| 650672 | EVANGELINA VALLES SIFRE | URB COLINAS METROPOLITANAS | K 26 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 159550 | EVANGELINE B OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 159549 | EVANGELINE B OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 650673 | EVANGELINE COLON FIGUEROA | PASEO DEL REY | APTO 2003 | | | PONCE | PR | 00731 | |
| 650674 | EVANGELINE FELICIANO VAZQUEZ | 615 B FENTON PL | | | | ALTMONTE SPRING | FL | 32701 | |
| 650675 | EVANGELINE MARTINEZ SANTIAGO | COM LAS 500TAS | 28 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 1256491 | EVANGELINE MEDINA GUARCH | Address on file | | | | | | | |
| 159551 | EVANGELINE T GARLAND GONZALEZ | Address on file | | | | | | | |
| 650677 | EVANGELINE VARGAS FIGUEROA | BO SANTA CRUZ | 859 KM 1 7 | | | CAROLINA | PR | 00985 | |
| 650678 | EVANGELINO COSME NIEVES | HC 83 BOX 6958 | | | | VEGA ALTA | PR | 00692 | |
| 650681 | EVANGELIO LEBRON GONZALEZ | Address on file | | | | | | | |
| 650682 | EVANGELIO NIEVES GONZANLEZ | HC 3 BOX 41471 | | | | CAGUAS | PR | 00725-9743 | |
| 650683 | EVANGELIO RODRIGUEZ SOTO | PO BOX 1111 | | | | ARROYO | PR | 00714 | |
| 650679 | EVANGELIO SANTIAGO | URB VILLA PALMERAS | 506 CALLE WILLIAMS | | | SAN JUAN | PR | 00915-4214 | |
| 159552 | EVANGELIO SANTOS NEGRON | Address on file | | | | | | | |
| 650680 | EVANGELIO SOTO RODRIGUEZ | P O BOX 1438 | | | | ARROYO | PR | 00714 | |
| 650684 | EVANGELIS COLON LOPEZ | 1102-2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 650686 | EVANGELISTA ALEJANDRO VAZQUEZ | URB CAGUAX | I 5 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 650687 | EVANGELISTA APONTE ROSADO | Address on file | | | | | | | |
| 159553 | EVANGELISTA ARROYO ROSARIO | Address on file | | | | | | | |
| 159554 | EVANGELISTA ARROYO ROSARIO | Address on file | | | | | | | |
| 650688 | EVANGELISTA CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 159555 | EVANGELISTA COLON VARGAS | Address on file | | | | | | | |
| 650685 | EVANGELISTA DEL C JUSINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 159556 | EVANGELISTA DIAZ TROCHE | Address on file | | | | | | | |
| 650690 | EVANGELISTA ELECTRIC MOTORS | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4178 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650689 | EVANGELISTA ELECTRIC MOTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 159557 | EVANGELISTA FUENTES LOPEZ | Address on file | | | | | | | |
| 159558 | EVANGELISTA GARCIA | Address on file | | | | | | | |
| 159559 | EVANGELISTA GAUTHIER MONTANEZ | Address on file | | | | | | | |
| 159560 | EVANGELISTA GUERRERO, ANGEL R | Address on file | | | | | | | |
| 650691 | EVANGELISTA HERNANDEZ VALENTIN | PO BOX 328 | | | | ISABELA | PR | 00662 | |
| 650692 | EVANGELISTA LOPEZ NIEVES | PO BOX 525 | | | | SABANA SECA | PR | 00952 | |
| 159561 | EVANGELISTA MALDONADO ORTIZ | Address on file | | | | | | | |
| 159562 | EVANGELISTA MD, THOMAS | Address on file | | | | | | | |
| 650693 | EVANGELISTA NIEVES PEREZ | P O BOX 807 | | | | COROZAL | PR | 00783 | |
| 650694 | EVANGELISTA PEREZ RIVERA | 71 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 159563 | EVANGELISTA REINOSO, MARTHA | Address on file | | | | | | | |
| 159564 | EVANGELISTA RIOS EXCIA | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 843544 | EVANGELISTA RIVERA BURGOS | PO BOX 73 | | | | CIALES | PR | 00638 | |
| 650695 | EVANGELISTA RIVERA NIEVES | Address on file | | | | | | | |
| 650696 | EVANGELISTA ROSARIO | URB COUNTRY CLUB | MP 22 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 650697 | EVANGELISTA SIERRA RIVERA | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 650698 | EVANGELISTA TORRES FIGUEROA | HC 1 BOX 7316 | | | | SALINAS | PR | 00751 | |
| 159565 | EVANGELLIS RODRIGUEZ | Address on file | | | | | | | |
| 159566 | EVANGELY M PEREZ VAZQUEZ | Address on file | | | | | | | |
| 650699 | EVANGELYN VEGA TORRES | PO BOX 1624 | | | | BARCELONETA | PR | 00617-1624 | |
| 650700 | EVANGUELINE OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 650701 | EVANIDELMARY BONET TORRES | HC 7 BOX 21059 | | | | MAYAGUEZ | PR | 00680 | |
| 650702 | EVANIE RIVERA CARDONA | COTTO STATION | PO BOX 9642 | | | ARECIBO | PR | 00613 | |
| 159567 | EVANILDA FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 159568 | EVANNETTE SEDA PEREZ | Address on file | | | | | | | |
| 159569 | EVANS ALBIZU/ SENORA DE LA VIRGEN MILAGR | Address on file | | | | | | | |
| 2049692 | Evans Gonzalez, Arline | Address on file | | | | | | | |
| 159570 | EVANS GONZALEZ, ARLINE | Address on file | | | | | | | |
| 650703 | EVANS L ALBIZU | PARC AMALIA MARIN | 3 CALLE 10 ANGUILA | | | PONCE | PR | 00715 | |
| 159571 | EVANS MD , JOSEPH J | Address on file | | | | | | | |
| 159572 | EVANS MD, ROBERT | Address on file | | | | | | | |
| 159573 | EVANS NEWTON INCORPORATED | LAS CUMBRES, 667 CALLE TAFT | | | | SAN JUAN | PR | 00920 | |
| 159574 | EVANS SUAREZ, DONAL | Address on file | | | | | | | |
| 1439067 | Evans, John V. | Address on file | | | | | | | |
| 159575 | Evanston Insurance Company | Attn: Paul Springman, President | 10 Parkway North | | | Deerfield | IL | 60015 | |
| 159576 | Evanston Insurance Company | Ten Parkway North | | | | Deerfield | IL | 60015 | |
| 650704 | EVARCIA Y ADALBERTA ROSARIO OTERO | 214 CALLE RUIZ BELVIS | | | | SAN JUAN | PR | 00915 | |
| 159577 | EVARISTA CANDELARIA SANTIAGO | Address on file | | | | | | | |
| 650705 | EVARISTA ENCARNACION CANALES | BO BUENA VISTA | 182 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 650706 | EVARISTA MORALES REYES | Address on file | | | | | | | |
| 650707 | EVARISTA MORALES RIVERA | Address on file | | | | | | | |
| 650708 | EVARISTO A MALDONADO GUZMAN | FIRST FED BLDG SUITE 1411 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 650709 | EVARISTO ALVAREZ | URB MONTE TRUJILLO | B 5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 650710 | EVARISTO ALVAREZ CHIGLIOTTI | ASESORES FORENSES DE PR | PO BOX 358 | | | TRUJILLO ALTO | PR | 00977-0358 | |
| 650711 | EVARISTO ALVAREZ GHIGLIOTTI | P O BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 159578 | EVARISTO CINTRON | Address on file | | | | | | | |
| 650712 | EVARISTO COLON TOLEDO | PO BOX 3234 | | | | ARECIBO | PR | 00613 | |
| 650713 | EVARISTO CRUZ COLON | URB SANTA ELENA | EE 16 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 159579 | EVARISTO CRUZ MORALES | Address on file | | | | | | | |
| 159580 | EVARISTO DIAZ SERRANO | Address on file | | | | | | | |
| 159581 | EVARISTO DIAZ SERRANO | Address on file | | | | | | | |
| 159582 | EVARISTO FEBUS HUERTAS | Address on file | | | | | | | |
| 159583 | EVARISTO GARCIA MONTANEZ | Address on file | | | | | | | |
| 159584 | EVARISTO GARCIA MONTANEZ | Address on file | | | | | | | |
| 650714 | EVARISTO JIMENEZ TORRES | URB VILLA CAROLINA | 24 31 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 650715 | EVARISTO KUILAN CARMONA | BO MACUN | PARC 9 CALLE FLOR DE MAGA | | | TOA BAJA | PR | 00949 | |
| 650716 | EVARISTO LOPEZ | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 1862279 | Evaristo Lopez Guzman, Sucesion | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4179 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650717 | EVARISTO LOPEZ RODRIGUEZ Y NILDA R BORIA | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 650718 | EVARISTO LOPEZ VARGAS | VILLA DEL CARMEN | 3386 CALLE TOSCANIA | | | PONCE | PR | 00716-2257 | |
| 650719 | EVARISTO M. ORENGO SANTIAGO | PO BOX 194781 | | | | SAN JUAN | PR | 00919 | |
| 159585 | EVARISTO MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 159586 | EVARISTO MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 650720 | EVARISTO MARQUEZ FERNANDEZ | COMUNIDAD DEL RETIRO | EDIF B 905 | | | SAN JUAN | PR | 00924 | |
| 159587 | EVARISTO MARRERO MONTESINO | Address on file | | | | | | | |
| 159588 | EVARISTO MERCADO SOTO | Address on file | | | | | | | |
| 650722 | EVARISTO MORALES FELICIANO | Address on file | | | | | | | |
| 650721 | EVARISTO MORALES FELICIANO | Address on file | | | | | | | |
| 650723 | EVARISTO RAMOS MELENDEZ | Address on file | | | | | | | |
| 159589 | EVARISTO REYES MARTINEZ | Address on file | | | | | | | |
| 159590 | EVARISTO REYES MARTINEZ | Address on file | | | | | | | |
| 650725 | EVARISTO REYES RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 159591 | EVARISTO REYES RIVERA | Address on file | | | | | | | |
| 650724 | EVARISTO REYES RIVERA | Address on file | | | | | | | |
| 650726 | EVARISTO RIVERA CHEUREMONT | REST VISTA HERMOSA | 17 CALLE 58 | | | SAN JUAN | PR | 00921 | |
| 159592 | EVARISTO RIVERA COLON | Address on file | | | | | | | |
| 159593 | EVARISTO RIVERA GONZALEZ | Address on file | | | | | | | |
| 159594 | EVARISTO RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 650727 | EVARISTO ROMAN CHEVALIER | URB LEVITOWN LAKE 6TA SECC | FH 25 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00950 | |
| 159595 | EVARISTO RONDON FEBUS | Address on file | | | | | | | |
| 159597 | EVARISTO ROSARIO ORTIZ | Address on file | | | | | | | |
| 650728 | EVARISTO ROSAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 159598 | EVARISTO SALGADO ROBLES | Address on file | | | | | | | |
| 159599 | EVARISTO SCHETTINI NAVARRO | Address on file | | | | | | | |
| 159600 | EVARISTO SCHETTINI NAVARRO | Address on file | | | | | | | |
| 159601 | EVARISTO SCHETTINI NAVARRO | Address on file | | | | | | | |
| 650729 | EVARISTO SIERRA TORRES | HC 2 BOX 17901 | | | | RIO GRANDE | PR | 00745 | |
| 650730 | EVARISTO TORRES A/C BCO DES ECONOMICO | HC 04 BOX 15825 | | | | LARES | PR | 00669 | |
| 650731 | EVARISTO VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 159602 | EVARISTO VELEZ FORTUNO | Address on file | | | | | | | |
| 843545 | EVARLYN TORRES BLANCO | URB LOMAS VERDES | 2G8 AVE NOGAL | | | BAYAMON | PR | 00956-3432 | |
| 159603 | EVAS INFORM AND MORE | URB MARIOLGA | R 9 AVE LUIS MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 843546 | EVAW INTERNATIONAL | 145 S MAIN STREET | | | | COLVILLE | WA | 99114 | |
| 159604 | EVBUOMWAN, FELIX | Address on file | | | | | | | |
| 159605 | EVC CORPORATION | HC 2 BOX 6526 | | | | LOIZA | PR | 00772-9640 | |
| 159606 | EVE FLORES, YENNELLY | Address on file | | | | | | | |
| 159607 | EVE SCHLESINGER, JENNIFER | Address on file | | | | | | | |
| 159608 | EVECHARRIA BURGOS, RAMON L | Address on file | | | | | | | |
| 650732 | EVEGABY PRODUCTIONS | VALLE ESCONDIDO ESTATES | F 8 CALLE 7 | | | GUAYNABO | PR | 00971 | |
| 650733 | EVEL VELEZ RODRIGUEZ | HC 04 BOX 14368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650734 | EVELEYN M JUSTINIANO LIBRAN | Address on file | | | | | | | |
| 650735 | EVELI LAFONTAINE PAGAN | MAGNOLIA GARDENS | S 12 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 650736 | EVELIA BAEZ SOTO | P O BOX 1777 | | | | UTUADO | PR | 00641 | |
| 650737 | EVELIA ORTIZ CRUZ | Address on file | | | | | | | |
| 650738 | EVELIA RAMOS HERNANDEZ | PO BOX 409 | | | | CIDRA | PR | 00739 | |
| 843547 | EVELICE POLANCO SORIANO | PO BOX 844 | | | | CAROLINA | PR | 00986 | |
| 159609 | EVELIDZA VAZQUEZ DEL VALLE | Address on file | | | | | | | |
| 650739 | EVELIN COLON GUZMAN | BO BAJO SECTOR PALMANAQUE | BOX 6859 | | | PATILLAS | PR | 00723 | |
| 650740 | EVELIN DIAZ DIAZ | VILLA ELSIE | MARGINAL 9 BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 650741 | EVELIN LOPEZ | COLINAS DE BUENAS VISTA | SEC HORMIGAS | | | CAGUAS | PR | 00725 | |
| 650742 | EVELIN LOPEZ GOYCO | Address on file | | | | | | | |
| 650743 | EVELIN MORALES MARTINEZ | 20 COND VEREDAS DEL RIO | APT B 313 | | | CAROLINA | PR | 00986 | |
| 159610 | EVELIN RAMOS BARBOSA | Address on file | | | | | | | |
| 650744 | EVELINA FELICIANO SANTIAGO | URB RIO GRANDE ESTATES | E 12 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 159611 | EVELINA HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 650745 | EVELINA RIVERA GONZALEZ | Address on file | | | | | | | |
| 159612 | EVELINA RIVERA SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4180 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159613 | EVELINA SOLER TORRES | Address on file | | | | | | | |
| 650746 | EVELINA TORRADO ANDUJAR | 451 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 650747 | EVELINA Y CAROLINA ORTIZ RUIZ | P O BOX 364522 | | | | SAN JUAN | PR | 00936-4522 | |
| 650748 | EVELINDA MATEO RODRIGUEZ | URB MONTESORIA I | 105 AVE AGUMARINA | | | AGUIRRE | PR | 00704 | |
| 159614 | EVELIO A ROMAN NORMANDIA | Address on file | | | | | | | |
| 159615 | EVELIO ACOSTA PIZARRO | Address on file | | | | | | | |
| 159616 | EVELIO AGUDO MUNIZ | Address on file | | | | | | | |
| 159617 | EVELIO ALEJANDRO RIVERA V ELA | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 159618 | EVELIO ALEJANDRO RIVERA V ELA | KILMARIES MALDONADO PEREZ | PO BOX 11555 | | | SAN JUAN | PR | 00922-1155 | |
| 1489432 | Evelio Alejandro Rivera, Jannete Ortiz Saavedra, by themselves and representing his son E.A.O | Address on file | | | | | | | |
| 650749 | EVELIO ARBONA CUSTODIO | PO BOX 345 | | | | ANGELES | PR | 00611 | |
| 159619 | EVELIO AVILA VELEZ | Address on file | | | | | | | |
| 159620 | EVELIO CARABALLO ORENGO | Address on file | | | | | | | |
| 159621 | EVELIO CORTES RODRIGUEZ | Address on file | | | | | | | |
| 159622 | EVELIO DROZ RAMOS | Address on file | | | | | | | |
| 650751 | EVELIO MARCIAL HERNANDEZ | HC 5 BOX 25597 | | | | CAMUY | PR | 00627 | |
| 650752 | EVELIO OLIVERA MARTINEZ | 57 CALLE 1RO DE MAYO | | | | YAUCO | PR | 00698 | |
| 650753 | EVELIO ORELLANA OSORIO | Address on file | | | | | | | |
| 650754 | EVELIO ORELLANA OSORIO | Address on file | | | | | | | |
| 159623 | EVELIO PEREZ CENTENO | Address on file | | | | | | | |
| 650755 | EVELIO PEREZ MEDINA | Address on file | | | | | | | |
| 159624 | EVELIO PEREZ MEDINA | Address on file | | | | | | | |
| 159625 | EVELIO PINA PEREZ | Address on file | | | | | | | |
| 650756 | EVELIO R COLON | URB PUERTO NUEVO | 527 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 650757 | EVELIO RIVERA MARTINEZ | HC 01 BOX 3604 | | | | AIBONITO | PR | 00705 | |
| 650758 | EVELIO RUIZ RUIZ | C 3 L 102 LAS PELAS | | | | YAUCO | PR | 00698-3476 | |
| 650759 | EVELIO SANCHEZ GUZMAN | VILLA COOPERATIVA | A 6 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 650761 | EVELIO SANTIAGO DAVID | APARTADO 1789 | | | | COAMO | PR | 00769 | |
| 650760 | EVELIO SANTIAGO DAVID | Address on file | | | | | | | |
| 159626 | EVELIO SANTIAGO DAVID | Address on file | | | | | | | |
| 650762 | EVELIO SILVA DIAZ | PO BOX 1001 | | | | FAJARDO | PR | 00738 | |
| 2174683 | EVELIO TORRES LOPEZ | Address on file | | | | | | | |
| 843548 | EVELIO TORRES REYES | HC 4 BOX 12340 | | | | HUMACAO | PR | 00791-9633 | |
| 650763 | EVELIO VALERAS MINI | URB VERSALLES | MARGINAL G 9 | | | BAYAMON | PR | 00960 | |
| 650764 | EVELIS BERNIER VICENTE | PO BOX 5923 | | | | CAGUAS | PR | 00726 | |
| 650765 | EVELIS VELAZQUEZ AVILES | HC 04 BOX 14045 | | | | MOCA | PR | 00676 | |
| 159627 | EVELISA VELEZ CARDONA | Address on file | | | | | | | |
| 159628 | EVELISES VILAFANE GUZMAN | Address on file | | | | | | | |
| 159629 | EVELISSA MEDINA FUENTES | Address on file | | | | | | | |
| 650766 | EVELISSE COLON CARRERO | Address on file | | | | | | | |
| 159630 | EVELISSE COLON CARRERO | Address on file | | | | | | | |
| 159631 | EVELISSE KETTERING MORALES | Address on file | | | | | | | |
| 650767 | EVELISSE MARTINEZ RAMOS | URB BATISTA | 24 CALLE DOMINGO LAZA | | | CAGUAS | PR | 00725 | |
| 159632 | EVELISSE RIVERA AYALA | Address on file | | | | | | | |
| 159633 | EVELIXSA MARTINEZ ALICEA | Address on file | | | | | | | |
| 159634 | EVELIZ E. TOMEI TORO | Address on file | | | | | | | |
| 650768 | EVELIZ JIMENEZ NIEVES | PO BOX 863 | | | | OROCOVIS | PR | 00720 | |
| 843549 | EVELIZ TORRES PICART | 12 SUR CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 159635 | EVELYDIS CABELLO RAMOS | Address on file | | | | | | | |
| 1419670 | EVELYN | JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 159636 | EVELYN | LCDO. JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 159637 | EVELYN A QUINONES Y EVELYN GARCIA | Address on file | | | | | | | |
| 159638 | EVELYN A SAMPAYO RAMOS | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 650782 | EVELYN A SUAZO ROSARIO | VILLA CAROLINA | 179-26 CALLE 443 | | | CAROLINA | PR | 00983 | |
| 159639 | EVELYN A. DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 159640 | EVELYN A. VIERA CORCHADO | Address on file | | | | | | | |
| 650783 | EVELYN ACEVEDO PUJOLS | HC 7 BOX 32632 | | | | HATILLO | PR | 00659-9608 | |
| 650784 | EVELYN ACEVEDO RUIZ | Address on file | | | | | | | |
| 159641 | EVELYN ACOSTA VARGAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4181 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650785 | EVELYN ADORNO RIVERA | STA JUANITA | D 28 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 650787 | EVELYN AGOSTINI RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 650786 | EVELYN AGOSTINI RODRIGUEZ | EST DEL GOLF CLUB | 455 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 650788 | EVELYN AGOSTO CABEZUDO | 12023-66 STREET NORTH | | | | WEST BEACH | FL | 33412 | |
| 159642 | EVELYN AGOSTO CRUZ | Address on file | | | | | | | |
| 159643 | EVELYN AGUIRRE LOPEZ | Address on file | | | | | | | |
| 159644 | EVELYN ALAGO MERCADO | Address on file | | | | | | | |
| 843550 | EVELYN ALEJANDRO JORGE | BO CAIMITO BAJO | 485 FIDALGO DIAZ APT 1 | | | SAN JUAN | PR | 00926-9334 | |
| 650789 | EVELYN ALEJANDRO JORGE | RR 9 BOX 4947 | | | | SAN JUAN | PR | 00926 | |
| 159645 | EVELYN ALFONSO CINTRON | Address on file | | | | | | | |
| 650790 | EVELYN ALICEA GONZALEZ | BOX 568 | | | | CABO ROJO | PR | 00623 | |
| 650791 | EVELYN ALICEA RIVERA | APARTADO 2448 | | | | ARECIBO | PR | 00614 | |
| 843551 | EVELYN ALMODOVAR MEDINA | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9359 | |
| 650792 | EVELYN ALMODOVAR RIVERA | PO BOX 162 | | | | SABANA GRANDE | PR | 00637 | |
| 159647 | EVELYN ALVAREZ ADORNO | Address on file | | | | | | | |
| 650793 | EVELYN ALVAREZ TORRES | BO OBRERO | 626 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 650794 | EVELYN AMARO DIAZ | P O BOX 161 | | | | FAJARDO | PR | 00738 | |
| 159649 | EVELYN ANDRADES PEARSON | Address on file | | | | | | | |
| 159650 | EVELYN ANDUJAR ANDUJAR | Address on file | | | | | | | |
| 650795 | EVELYN ANDUJAR ANDUJAR | Address on file | | | | | | | |
| 159651 | EVELYN ANDUJAR CORDERO | Address on file | | | | | | | |
| 159652 | EVELYN ANGULO ENCARNACION | Address on file | | | | | | | |
| 650796 | EVELYN ANZUETA CRUZ | 280 CALLE CRISTOBAL CRUET | | | | CAYEY | PR | 00736 | |
| 650797 | EVELYN APONTE CORDOVA | URB SAN PEDRO | J30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 650798 | EVELYN APONTE HERNANDEZ | LOIZA VALLEY | G 255 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 650799 | EVELYN APONTE TRINIDAD | BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| 159653 | EVELYN AQUINO JIMENEZ | Address on file | | | | | | | |
| 159655 | EVELYN AROCHO ORTIZ | Address on file | | | | | | | |
| 650800 | EVELYN AROCHO AGUAYO | URB SUNVILLE | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00977 | |
| 650801 | EVELYN ARROYO BORRERO | BO SAN ISIDRO | 368 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 159656 | EVELYN ARROYO CORTES | Address on file | | | | | | | |
| 159657 | EVELYN ARROYO ORTIZ | Address on file | | | | | | | |
| 159658 | EVELYN ARROYO QUIÑONES | LCDA. WANDA I. MARÍN LUGO | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 159659 | EVELYN ARROYO QUIÑONES | LCDO. JESÚS MANUEL MORALES IRIZARRY | P. O. Box 33-1042 | | | Ponce | PR | 00733-1042 | |
| 843552 | EVELYN AUTO TINT | BO TRASTALLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00682-5812 | |
| 159660 | EVELYN AVILES SAEZ | Address on file | | | | | | | |
| 650802 | EVELYN AYALA COLON | HOSP. PSIQUIATRIA - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 650803 | EVELYN AYALA ROSA | Address on file | | | | | | | |
| 159661 | EVELYN AYALA VEGA | Address on file | | | | | | | |
| 650804 | EVELYN B BEY LOPEZ | HC 01 BOX 3171 | | | | LAS MARIAS | PR | 00670 | |
| 650805 | EVELYN B MATIAS JIMENEZ | RR3 BOX 20853 | | | | ANASCO | PR | 00610 | |
| 159662 | EVELYN B MUNIZ SUAREZ | Address on file | | | | | | | |
| 159663 | EVELYN B. BURGOS ORTIZ | Address on file | | | | | | | |
| 159664 | EVELYN BADILLO LOPEZ | Address on file | | | | | | | |
| 650806 | EVELYN BAERGA MALDONADO | B 1 193 PERLA DEL CARIBE | | | | PONCE | PR | 00731 | |
| 159665 | EVELYN BAEZ COLON | Address on file | | | | | | | |
| 159666 | EVELYN BAEZ COLON | Address on file | | | | | | | |
| 650807 | EVELYN BAEZ DE LEON | URB LOS ANGELES | G 14 CALLE B | | | YABUCOA | PR | 00767 | |
| 159667 | Evelyn Baez Lopez | Address on file | | | | | | | |
| 650808 | EVELYN BAEZ MENDEZ | PO BOX 405 | | | | TOA ALTA | PR | 00954 | |
| 650809 | EVELYN BAEZ NIEVES | Address on file | | | | | | | |
| 159668 | EVELYN BAEZ OSORIO | Address on file | | | | | | | |
| 159669 | EVELYN BAEZ ROSADO | Address on file | | | | | | | |
| 650810 | EVELYN BALLESTER ESTRADA | URB LAS VIRTUDES | 737 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 159670 | EVELYN BARRIENTOS IDEFONSO | Address on file | | | | | | | |
| 650811 | EVELYN BARROSO RIVERA | Address on file | | | | | | | |
| 159671 | EVELYN BASCÓ MALDONADO V ELA | LCDO. MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 159672 | EVELYN BATISTA MATOS | Address on file | | | | | | | |
| 159673 | EVELYN BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 843553 | EVELYN BENVENUTTI TORO | PO BOX 11454 | | | | SAN JUAN | PR | 00910-2554 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4182 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650812 | EVELYN BERMUDEZ DE PEDRO | P O BOX 1049 | | | | PATILLAS | PR | 00723 | |
| 159674 | EVELYN BERMUDEZ, ANTHONY F | Address on file | | | | | | | |
| 650813 | EVELYN BERMUNDEZ DIAZ | Address on file | | | | | | | |
| 843554 | EVELYN BERRIOS CASTRO | PO BOX 251 | | | | HUMACAO | PR | 00792-0251 | |
| 650814 | EVELYN BERRIOS DIAZ | HC 3 BPX 5549 | | | | HUMACAO | PR | 00791-9525 | |
| 159675 | EVELYN BERRIOS HERNANDEZ | Address on file | | | | | | | |
| 159676 | EVELYN BERRIOS VEGA | Address on file | | | | | | | |
| 650815 | EVELYN BETANCOURT ROBLES | PO BOX 838 | | | | VIEQUES | PR | 00765 | |
| 159677 | EVELYN BETANCOURT VILLANUEVA | Address on file | | | | | | | |
| 650816 | EVELYN BLANCO MELENDEZ | HC 83 BUZON 7294 | | | | VEGA ALTA | PR | 00692 | |
| 650817 | EVELYN BONETA TORRES | C 2 SAN MARTIN | | | | UTUADO | PR | 00664 | |
| 650818 | EVELYN BORRERO SANTIAGO | HC 01 BOX 10644 | | | | PENUELAS | PR | 00624-9204 | |
| 650819 | EVELYN BOSQUE FELICIANO | Address on file | | | | | | | |
| 650820 | EVELYN BRACERO HUERTAS | BRISAS DEL ROSARIO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 159678 | EVELYN BRACERO MARRERO | Address on file | | | | | | | |
| 159679 | EVELYN BREGON GARCIA | Address on file | | | | | | | |
| 159680 | EVELYN BURGOS HERNANDEZ | Address on file | | | | | | | |
| 159681 | EVELYN BURGOS LUZUNARIS | Address on file | | | | | | | |
| 650821 | EVELYN C BONET LORENZO | BO TABLONAL BOX 1653 | | | | AGUADA | PR | 00602 | |
| 159682 | EVELYN C GUENARD VARGAS | Address on file | | | | | | | |
| 159683 | EVELYN C NAZARIO JUSINO | Address on file | | | | | | | |
| 650822 | EVELYN C RODRIGUEZ RIVERA | URB LAS VEGAS | G 17 CALLE GARDENIA | | | CATAXO | PR | 00962 | |
| 159684 | EVELYN CABRERA CRUZ | Address on file | | | | | | | |
| 159685 | EVELYN CABRERA CRUZ | Address on file | | | | | | | |
| 650823 | EVELYN CABRERA ROSARIO | 102 CALLE ISAMAR | CARR 112 KM 0 6 | | | ISABELA | PR | 00662 | |
| 650824 | EVELYN CACERES ORTIZ | URB VILLA BORINQUEN K 22 | CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 159686 | EVELYN CAEZ FERNANDEZ | Address on file | | | | | | | |
| 159687 | EVELYN CALDERON | Address on file | | | | | | | |
| 159688 | EVELYN CALDERON ALVAREZ | Address on file | | | | | | | |
| 159689 | EVELYN CALDERON ALVAREZ | Address on file | | | | | | | |
| 650825 | EVELYN CALDERON FIGUEROA | HC 20 BOX 25712 | | | | SAN LORENZO | PR | 00754-9616 | |
| 650826 | EVELYN CALDERON GUTIERREZ | 305 CALLE SALGADO | | | | SAN JUAN | PR | 00912 | |
| 650827 | EVELYN CALDERON LEON | PARC GANDARA | 20 CALLE 1 | | | CIDRA | PR | 00739 | |
| 159690 | EVELYN CALDERON PARRILLA | Address on file | | | | | | | |
| 650828 | EVELYN CALIXTO LOPEZ | HC 2 BOX 9441 | | | | GUAYNABO | PR | 00971 | |
| 650829 | EVELYN CAMACHO ACOSTA | URB RIO HONDO III | CO 16 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 650830 | EVELYN CAMACHO CENTENO | C 9 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 159691 | EVELYN CAMACHO QUINONES | Address on file | | | | | | | |
| 650831 | EVELYN CANALES GUERRIDO | LOMAS VERDES | 2 P12 CALLE GIRASOL | | | BAYAMON | PR | 00958 | |
| 650832 | EVELYN CANALS LOZADA | Address on file | | | | | | | |
| 650833 | EVELYN CANCEL | P O BOX 7395 | | | | MAYAGUEZ | PR | 00681 | |
| 650834 | EVELYN CANCEL ACEVEDO | URB VALLE HERMOSO | P 3 CALLE CLAVEL | | | HORMIGUEROS | PR | 00660-1440 | |
| 159692 | EVELYN CANCEL PERAZA | Address on file | | | | | | | |
| 843555 | EVELYN CANDELARIO GALARZA | URB VALLE TOLIMA | G 11 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00725 | |
| 650835 | EVELYN CARBONELL ARCELAY | Address on file | | | | | | | |
| 650836 | EVELYN CARBONELL SANCHEZ | Address on file | | | | | | | |
| 650837 | EVELYN CARDE MENDEZ | 18 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 650838 | EVELYN CARDONA EGIPCIACO | PARCELA LOMAS VERDES | 342 CALLE RUBI | | | MOCA | PR | 00676 | |
| 650839 | EVELYN CARDONA ROSA | VILLAS DE RIO GRANDE | D 17 CALLE MILLAN | | | RIO GRANDE | PR | 00745 | |
| 650841 | EVELYN CARRERA TIRADO | Address on file | | | | | | | |
| 650840 | EVELYN CARRERA TIRADO | Address on file | | | | | | | |
| 159693 | EVELYN CARRILLO FUENTES | Address on file | | | | | | | |
| 650842 | EVELYN CASALDUC ALBARRAN | COND DALIA HLS | K 20 CALLE 1 STE 52 | | | BAYAMON | PR | 00959 | |
| 650843 | EVELYN CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 650844 | EVELYN CASILLA MARSH | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3121 | | | CIDRA | PR | 00739 | |
| 159694 | EVELYN CASILLA TOLENTINO | Address on file | | | | | | | |
| 650845 | EVELYN CASILLAS HERNANDEZ | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 650846 | EVELYN CASTRO CARRASQUILLO | HC 11 BOX 6894 | | | | LAS PIEDRAS | PR | 00771 | |
| 159696 | EVELYN CASTRO MATOS | Address on file | | | | | | | |
| 650847 | EVELYN CASTRO SOTO | Address on file | | | | | | | |
| 159697 | EVELYN CASTRO Y JANNA N GALINDEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 650848 | EVELYN CATALA QUILES | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 650849 | EVELYN CEDE O ROMERO | EXT PARQ ECUESTRE | A37 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 159698 | EVELYN CENTENO DE JESUS | Address on file | | | | | | | |
| 159699 | EVELYN CEREZO SANTIAGO | Address on file | | | | | | | |
| 650850 | EVELYN CHICLANA GONZALEZ | Address on file | | | | | | | |
| 159701 | EVELYN CINTRON ABREU | Address on file | | | | | | | |
| 650851 | EVELYN CINTRON MALDONADO | PO BOX 246 | | | | HUMACAO | PR | 00791 | |
| 1619427 | EVELYN CINTRON MARZÁN, POR SI Y EN REPRESENTACION DE SU HIJA MENOR DE EDAD KAMILA DEL MAR ROJAS CINTRON | Address on file | | | | | | | |
| 650852 | EVELYN CINTRON MERCADO | URB LEVITTOWN 3RA SECCION | G 3225 PASEO CLARO | | | TOA BAJA | PR | 00949-3118 | |
| 650853 | EVELYN CINTRON REYES | MSG 91 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 650854 | EVELYN CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 159702 | EVELYN COLLAZO MESTRE | Address on file | | | | | | | |
| 159703 | EVELYN COLLAZO RIVERA | Address on file | | | | | | | |
| 159704 | EVELYN COLLAZO SANTIAGO | Address on file | | | | | | | |
| 159705 | EVELYN COLLAZO SANTIAGO | Address on file | | | | | | | |
| 650855 | EVELYN COLLAZO VEGA | VILLA FONTANA | SGG 12 PARQUE M RIVERA | | | CAROLINA | PR | 00983 | |
| 650856 | EVELYN COLON | HC 01 BOX 5404 | | | | VILLALBA | PR | 00766 | |
| 650857 | EVELYN COLON FIGUEROA | URB REPTO MONTELLANO | K 2 CALLE E | | | CUPEY | PR | 00736 | |
| 159706 | EVELYN COLON FIGUEROA | Address on file | | | | | | | |
| 650858 | EVELYN COLON FORTI | Address on file | | | | | | | |
| 159707 | EVELYN COLON FORTI | Address on file | | | | | | | |
| 159709 | EVELYN COLON LUNA | Address on file | | | | | | | |
| 159710 | EVELYN COLON MARTINEZ | LCDO. WENDELL W. COLÓN MUÑOZ | LCDO. WENDELL W. COLÓN MUÑOZ PO BOX 7970 | | | Ponce | PR | 00732 | |
| 650859 | EVELYN COLON MULERO / GLENDALIZ RIVERA | BOX 1091 | | | | PATILLAS | PR | 00723 | |
| 843557 | EVELYN COLON ORTIZ | HC 1 BOX 9104 | | | | TOA BAJA | PR | 00949-9760 | |
| 650860 | EVELYN COLON ORTIZ | Address on file | | | | | | | |
| 650861 | EVELYN COLON PAGAN | Address on file | | | | | | | |
| 159711 | EVELYN COLON QUINTANA | Address on file | | | | | | | |
| 843558 | EVELYN COLON RIVERA | HC 02 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 650862 | EVELYN COLON RIVERA | NUEVA VIDA EL TUQUE | 145 CALLE 12 | | | PONCE | PR | 00728 | |
| 650863 | EVELYN COLON RODRIGUEZ | ALTURAS DEL MADRIGAL | G 33 CALLE 5 | | | PONCE | PR | 00731 | |
| 159712 | EVELYN COLON ROSA | Address on file | | | | | | | |
| 650864 | EVELYN COLON ROSADO | B 50 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 650865 | EVELYN COLON SANTIAGO | PO BOX 9036 | | | | HUMACAO | PR | 00792 | |
| 650866 | EVELYN CONCEPCION ABALOS | SANTA JUANITA | GH 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 159713 | EVELYN CONCEPCION ABALOS | Address on file | | | | | | | |
| 159714 | EVELYN CONCEPCION CALDERA | Address on file | | | | | | | |
| 2176454 | EVELYN CONCEPCION MIRO | Address on file | | | | | | | |
| 650867 | EVELYN CONCEPCION RESTO | Address on file | | | | | | | |
| 650868 | EVELYN CORA VAZQUEZ | HC 01 BOX 2163 | | | | MAUNABO | PR | 00707 | |
| 159715 | EVELYN CORALES RAMOS | Address on file | | | | | | | |
| 650869 | EVELYN CORDERO ALICEA | BOX 1603 | | | | SAN ISABEL | PR | 00757 | |
| 159716 | EVELYN CORDERO CHAPARRO | Address on file | | | | | | | |
| 650870 | EVELYN CORDERO ROSARIO | EL MIRADOR | EDIF 17 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 159717 | EVELYN CORDOVA PABON | Address on file | | | | | | | |
| 159718 | EVELYN CORIANO ANDALUZ | Address on file | | | | | | | |
| 159719 | EVELYN CORREA CORREA | Address on file | | | | | | | |
| 159720 | EVELYN CORTES LABOY | Address on file | | | | | | | |
| 159871 | EVELYN CORTES ROMAN | Address on file | | | | | | | |
| 650872 | EVELYN CORTES RSADO | P O BOX 971 | | | | LUQUILLO | PR | 00773 0971 | |
| 159721 | EVELYN CORTES VALLE | Address on file | | | | | | | |
| 650873 | EVELYN COTTO COTTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 650874 | EVELYN COTTO LAGO | Address on file | | | | | | | |
| 650875 | EVELYN COTTO PADRO | URB VILLA NUEVA | CALLE 15 E 14 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4184 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650876 | EVELYN CRESPO GONZALEZ | TRASTELLERES | 62 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 159723 | EVELYN CRESPO IRRIZARY | Address on file | | | | | | | |
| 159722 | EVELYN CRESPO IRRIZARY | Address on file | | | | | | | |
| 843559 | EVELYN CRESPO LORENZO | URB ALTURAS DE AGUADA | E-12 CALLE 4 | | | AGUADA | PR | 00602 | |
| 650877 | EVELYN CRESPO MENDEZ | VILLA JUSTICIA | A 17 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 650878 | EVELYN CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 159724 | EVELYN CRUZ ACOSTA | Address on file | | | | | | | |
| 159725 | EVELYN CRUZ ARCE | Address on file | | | | | | | |
| 159726 | EVELYN CRUZ BERRIOS | Address on file | | | | | | | |
| 159727 | EVELYN CRUZ CUMBA | Address on file | | | | | | | |
| 650879 | EVELYN CRUZ GOMEZ | URB MANSIONES DEL SUR | SA 17 CALLE BABARIA | | | TOA BAJA | PR | 00949 | |
| 650880 | EVELYN CRUZ GOMEZ | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 650881 | EVELYN CRUZ GONZALEZ | Address on file | | | | | | | |
| 159728 | EVELYN CRUZ GONZALEZ | Address on file | | | | | | | |
| 159729 | EVELYN CRUZ GUTIERREZ | Address on file | | | | | | | |
| 159730 | EVELYN CRUZ GUZMAN | Address on file | | | | | | | |
| 650882 | EVELYN CRUZ LLOPEZ | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 843560 | EVELYN CRUZ LOPEZ | BAIROA PARK | J-5 PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 843561 | EVELYN CRUZ MOJICA | PO BOX 266 | | | | LAS PIEDRAS | PR | 00771 | |
| 650883 | EVELYN CRUZ MOLINA | Address on file | | | | | | | |
| 159731 | EVELYN CRUZ MONSERRATE | Address on file | | | | | | | |
| 650884 | EVELYN CRUZ RAMOS | EXT VILLAS DE BUENAVENTURA | 633 CALLE DIAMANTE | | | YABUCOA | PR | 00767 | |
| 159732 | EVELYN CRUZ RAMOS | Address on file | | | | | | | |
| 650885 | EVELYN CRUZ RUIZ | URB BUENAVENTURA | 5036 CALLE AHELI | | | MAYAGUEZ | PR | 00682 | |
| 650886 | EVELYN CRUZ SEGUINOT | P O BOX 203 | | | | MAYAGUEZ | PR | 00681-0203 | |
| 650887 | EVELYN CRUZ SOSA | HC 01 BOX 11562 | | | | CAROLINA | PR | 00987-9629 | |
| 650888 | EVELYN CRUZ SULLIVAN | URB ALTURAS RIO GRANDE | Q 853 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 159733 | EVELYN CUADRA | Address on file | | | | | | | |
| 650889 | EVELYN CUBANO MEDIAVILLA | Address on file | | | | | | | |
| 650890 | EVELYN CUMBA REYES | PARADA 25 | CALLE CAROLINA | | | SAN JUAN | PR | 00928 | |
| 650891 | EVELYN CUMBA SANTIAGO | Address on file | | | | | | | |
| 159734 | EVELYN D CORA SANTIAGO | Address on file | | | | | | | |
| 650892 | EVELYN D GARCIA GARCIA | Address on file | | | | | | | |
| 159735 | EVELYN D HERNANDEZ TOLENTINO | Address on file | | | | | | | |
| 650893 | EVELYN D ORTIZ GARCIA | HC 03 BOX 16892 | | | | COROZAL | PR | 00783 | |
| 159736 | EVELYN D. FIGUEROA ROSARIO | Address on file | | | | | | | |
| 159737 | EVELYN DALMAU ALVAREZ | Address on file | | | | | | | |
| 159738 | EVELYN DAVILA / CLASE GRADUANDA DEL 1968 | P O BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 650894 | EVELYN DAVILA SIERRA | Address on file | | | | | | | |
| 650895 | EVELYN DE GRACIA ROSADO | Address on file | | | | | | | |
| 650896 | EVELYN DE JESUS CAEZ | 45 CALLE VIZCARRONDO BAJOS | | | | CAGUAS | PR | 00725 | |
| 159739 | EVELYN DE JESUS CARABALLO | Address on file | | | | | | | |
| 843562 | EVELYN DE JESUS COLON | PO BOX 1519 | | | | CIALES | PR | 00638-1519 | |
| 650897 | EVELYN DE JESUS COLON | Address on file | | | | | | | |
| 159740 | EVELYN DE JESUS DELGADO | Address on file | | | | | | | |
| 650898 | EVELYN DE JESUS ROMAN | CUH STATION | P O BOX 10122 | | | HUMACAO | PR | 00792 | |
| 159742 | EVELYN DE JESUS SOTO | Address on file | | | | | | | |
| 650899 | EVELYN DE LEON | Address on file | | | | | | | |
| 159743 | EVELYN DE LEON ERAZO | Address on file | | | | | | | |
| 650900 | EVELYN DE LEON RAMOS | Address on file | | | | | | | |
| 159744 | EVELYN DEL PILAR CABRERA SOTO | Address on file | | | | | | | |
| 650901 | EVELYN DELGADO DIAZ | PO BOX 38 | | | | RIO BLANCO | PR | 00744-0038 | |
| 650902 | EVELYN DELGADO GONZALEZ | P O BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 159745 | EVELYN DELGADO JURADO | Address on file | | | | | | | |
| 159746 | EVELYN DELGADO RIVERA | Address on file | | | | | | | |
| 650903 | EVELYN DIAZ | LOS PRADOS DEL SUR | 113 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| 650770 | EVELYN DIAZ ACOSTA | URB VILLAS DEL BOSQUE | BZN 83 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 650905 | EVELYN DIAZ DAVILA | COLINAS SAN FRANCISCO | 73 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| 650906 | EVELYN DIAZ DIAZ | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 650904 | EVELYN DIAZ HERNANDEZ | URB MARIOLGA | P 28 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4185 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650907 | EVELYN DIAZ LOPEZ | HC 2 BOX 913 | | | | COROZAL | PR | 00783 | |
| 159747 | EVELYN DIAZ LOPEZ | Address on file | | | | | | | |
| 159748 | EVELYN DIAZ LOPEZ | Address on file | | | | | | | |
| 159749 | EVELYN DIAZ NIEVES | Address on file | | | | | | | |
| 159750 | EVELYN DIAZ NIEVES | Address on file | | | | | | | |
| 650908 | EVELYN DIAZ RIVERA | 39 CALLE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 650909 | EVELYN DIAZ RODRIGUEZ | PO BOX 372752 | | | | CAYEY | PR | 00737 | |
| 159751 | EVELYN DIAZ SANTANA | Address on file | | | | | | | |
| 650910 | EVELYN DIAZ TORRES | BARIADA CERRO GORDO | RR 11 BOX 56 | | | BAYAMON | PR | 00956 | |
| 159752 | EVELYN DIAZ TORRES | Address on file | | | | | | | |
| 159753 | EVELYN DIAZ VAZQUEZ | Address on file | | | | | | | |
| 159754 | EVELYN E CENTENO/ ORLANDO BURGOS | Address on file | | | | | | | |
| 159755 | EVELYN E LUGO FLORES | Address on file | | | | | | | |
| 650911 | EVELYN E PANTOJA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 650912 | EVELYN E RODRIGUEZ VERGARA | URB BONEVILLE VALLEY | 17 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 650913 | EVELYN E TORRES SANTIAGO | URB VENUS GARDEN | 679 CALLE ACUARIO | | | SAN JUAN | PR | 00926 | |
| 650914 | EVELYN E. MACEIRA RIVERA | Address on file | | | | | | | |
| 159756 | EVELYN E. VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 650915 | EVELYN ECHANDY LOPEZ | BOX 2041 | | | | GUYAMA | PR | 00785 | |
| 159757 | EVELYN ENCHAUTEGUI CRUZ | Address on file | | | | | | | |
| 159758 | EVELYN ESCOBAR RAMIREZ | Address on file | | | | | | | |
| 650916 | EVELYN ESQUILIN AGOSTO | Address on file | | | | | | | |
| 159759 | EVELYN ESQUILIN AGOSTO | Address on file | | | | | | | |
| 650917 | EVELYN ESTEVES NATAL | EL PLANTIO | 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 650918 | EVELYN FALCON CRUZ | URB TOA ALTA HEIGHTS | AR 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 843563 | EVELYN FALCON CRUZ | URB TOA ALTA HIGHT | AR27 CALLE 35 | | | TOA ALTA | PR | 00953-4415 | |
| 650919 | EVELYN FANTAUZZI LUGO | PO BOX 20113 | | | | SAN JUAN | PR | 00928 | |
| 843564 | EVELYN FELIBERTY MORALES | COND EL MONTE NORTE | APTO 203 | | | SAN JUAN | PR | 00918 | |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | |
| 650920 | EVELYN FELICIANO CORNIER | Address on file | | | | | | | |
| 650921 | EVELYN FELICIANO FIGUEROA | PO BOX 4546 | | | | AGUADILLA | PR | 00605 | |
| 650922 | EVELYN FERNADEZ SANTIAGO | MARGINAL FLAMBOYAN | 16 B OFICINA 1 | | | MANATI | PR | 00674 | |
| 650923 | EVELYN FERNANDEZ SANTIAGO | URB FLAMBOYAN | B2 CALLE A SUR | | | MANATI | PR | 00674 | |
| 650924 | EVELYN FERNANDEZ MOLINA | 128 C CALLE 4B AL FINAL | | | | VEGA BAJA | PR | 00693 | |
| 650925 | EVELYN FERNANDEZ RIVERA | P O BOX 1242 | | | | AGUAS BUENAS | PR | 00703 | |
| 159760 | EVELYN FERNANDEZ RIVERA | Address on file | | | | | | | |
| 159761 | EVELYN FERNANDEZ ROSADO | Address on file | | | | | | | |
| 159762 | EVELYN FERRER ACEVEDO | Address on file | | | | | | | |
| 650771 | EVELYN FERRER MUXIZ | PO BOX 560138 | | | | GUAYNABO | PR | 00656 | |
| 159763 | EVELYN FIGUEROA AYALA | Address on file | | | | | | | |
| 650926 | EVELYN FIGUEROA BAEZ | PO BOX 1101 | | | | RIO GRANDE | PR | 00745-1101 | |
| 650927 | EVELYN FIGUEROA DEL VALLE | HC 1 BOX 7963 | | | | CANOVANAS | PR | 00729 | |
| 159764 | EVELYN FIGUEROA DELGADO | Address on file | | | | | | | |
| 159765 | EVELYN FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 650928 | EVELYN FIGUEROA ORTIZ | Address on file | | | | | | | |
| 159766 | EVELYN FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 159767 | EVELYN FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 650929 | EVELYN FIGUEROA ROSARIO | URB LOS ANGELES | WK 8 CALLE BEGONIA | | | CAROLINA | PR | 00979-1140 | |
| 650930 | EVELYN FIGUEROA TOLEDO | BO CEDRO ABAJO | HC 71 BOX 3036 | | | NARANJITO | PR | 00719 | |
| 650931 | EVELYN FLECHA ORTIZ | Address on file | | | | | | | |
| 650932 | EVELYN FLORES COLON | HC 03 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 159768 | EVELYN FLORES COLON | Address on file | | | | | | | |
| 159769 | EVELYN FLORES DEL TORO | Address on file | | | | | | | |
| 159770 | EVELYN FLORES DIAZ | Address on file | | | | | | | |
| 650933 | EVELYN FLORES MELENDEZ | P O BOX 998 | | | | CIDRA | PR | 00739 | |
| 159771 | EVELYN FLORES PACHECO | Address on file | | | | | | | |
| 650934 | EVELYN FLORES PEDRAZA | BO BAYAMON | BZN 6186 | | | CIDRA | PR | 00739 | |
| 650935 | EVELYN FONSECA TORRES | HC 8 BOX 39541 | | | | CAGUAS | PR | 00725-9671 | |
| 650936 | EVELYN FONTANE SANCHEZ | SECTOR EL RELINCHO | 581 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 650937 | EVELYN FONTANEZ GARCIA | HC 02 BOX 4296 | | | | LAS PIEDRAS | PR | 00771-9612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4186 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650938 | EVELYN FOSSE DIAZ | RR 03 BOX 3467 | | | | SAN JUAN | PR | 00926 | |
| 159772 | EVELYN FRAGOSA LASSALLE | Address on file | | | | | | | |
| 159773 | EVELYN FREIJOMIL CEDENO | Address on file | | | | | | | |
| 159774 | EVELYN FUENTES TORRES | Address on file | | | | | | | |
| 650939 | EVELYN GALARZA GONZALEZ | URB VILLAS DE RIO GRANDE | AG 14 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 650940 | EVELYN GALARZA SANTANA | BOX 113 | | | | HUMACAO | PR | 00792 | |
| 650942 | EVELYN GARCIA | P O BOX 2917 | | | | JUNCOS | PR | 00777 | |
| 650941 | EVELYN GARCIA | Address on file | | | | | | | |
| 159775 | EVELYN GARCIA CASTILLO | Address on file | | | | | | | |
| 650943 | EVELYN GARCIA CASTRO | Address on file | | | | | | | |
| 159776 | EVELYN GARCIA GARCIA | Address on file | | | | | | | |
| 650944 | EVELYN GARCIA GONZALEZ | Address on file | | | | | | | |
| 650945 | EVELYN GARCIA LOPEZ | PO BOX 1065 | | | | GURABO | PR | 00778 | |
| 650946 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 | |
| 650947 | EVELYN GARCIA MARQUEZ | PO BOX 717 | | | | SAINT JUST | PR | 00978-0717 | |
| 650948 | EVELYN GARCIA OCASIO | RES LAS MIRTOS | EDIF 13 APT 194 | | | CAROLINA | PR | 00987 | |
| 650949 | EVELYN GARCIA OSORIO | PO BOX 1456 | | | | HATILLO | PR | 00659 | |
| 159777 | EVELYN GARCIA PAGAN | Address on file | | | | | | | |
| 650950 | EVELYN GARCIA PUMAREJO | URB EL CORTIJO | JJ 20 CALLE 9 A | | | BAYAMON | PR | 00956 | |
| 159779 | EVELYN GARCIA PUMAREJO | Address on file | | | | | | | |
| 650951 | EVELYN GARCIA TORRAO | HC 04 BOX 48903 | | | | HATILLO | PR | 00659 | |
| 650952 | EVELYN GELABERT FURET | URB CIUDAD EL LAGO | BOX 64 | | | TRUJILLO ALTO | PR | 00976-5450 | |
| 650953 | EVELYN GOMEZ RIVERA | P O BOX 7177 | | | | MAYAGUEZ | PR | 00681 | |
| 159781 | EVELYN GONZALEZ | Address on file | | | | | | | |
| 159782 | EVELYN GONZALEZ | Address on file | | | | | | | |
| 159783 | EVELYN GONZALEZ | Address on file | | | | | | | |
| 650954 | EVELYN GONZALEZ ARCE | Address on file | | | | | | | |
| 650955 | EVELYN GONZALEZ BERMUDEZ | HC 01 BOX 11380-10 | | | | ARECIBO | PR | 00612 | |
| 650956 | EVELYN GONZALEZ CALDERON | 85 CALLE MAYAGUEZ APTO 404 | | | | SAN JUAN | PR | 00917 | |
| 650957 | EVELYN GONZALEZ CASTRO | Address on file | | | | | | | |
| 650958 | EVELYN GONZALEZ COLON | Address on file | | | | | | | |
| 650959 | EVELYN GONZALEZ CORDERO | HC 2 BOX 10098 | | | | MOCA | PR | 00676 | |
| 650960 | EVELYN GONZALEZ CORTES | Address on file | | | | | | | |
| 650961 | EVELYN GONZALEZ DIAZ | HC 05 BOX 56417 | | | | AGUADILLA | PR | 00603 | |
| 843565 | EVELYN GONZALEZ DIAZ | JOSE MERCADO | U 109 D CALLE TRUMAN | | | CAGUAS | PR | 00725 | |
| 159784 | EVELYN GONZALEZ GARCIA | Address on file | | | | | | | |
| 159785 | EVELYN GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 650963 | EVELYN GONZALEZ MARTINEZ | HC 03 BOX 6199 | | | | HUMACAO | PR | 00791 | |
| 159786 | EVELYN GONZALEZ MEDINA | Address on file | | | | | | | |
| 650964 | EVELYN GONZALEZ MENDEZ | PO BOX 17654 | | | | SAN SEBASTIAN | PR | 00685 | |
| 650965 | EVELYN GONZALEZ MERCADO | COND LOS ROBLES | APTO 301 B | | | SAN JUAN | PR | 00927 | |
| 159787 | EVELYN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 159788 | EVELYN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 159789 | EVELYN GONZALEZ QUINONES | Address on file | | | | | | | |
| 650966 | EVELYN GONZALEZ RIVERA | PO BOX 5000 SUITE 388 | | | | SAN GERMAN | PR | 00683-5000 | |
| 650967 | EVELYN GONZALEZ RIVERA & LCDA YADIRA | ROSARIO ROSARIO | ST ROOSEVELT EXT | 529 CABO H ALVERIO | | SAN JUAN | PR | 00918 | |
| 159790 | EVELYN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 159791 | EVELYN GONZALEZ ROLON | Address on file | | | | | | | |
| 159792 | EVELYN GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 159793 | EVELYN GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 650968 | EVELYN GONZALEZ SANCHEZ HOGAR LAS MARIAS | P O BOX 22767 | UPR STATION 5 | | | SAN JUAN | PR | 00926 | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | Address on file | | | | | | | |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | Address on file | | | | | | | |
| 159795 | EVELYN GUARDIOLA LA PUERTA | Address on file | | | | | | | |
| 650969 | EVELYN GUERRIDO FLORES | Address on file | | | | | | | |
| 650970 | EVELYN GUTIERREZ / CARMEN ARROYO | 609 PINEY BRANCH DR APT 103 | | | | VIRGINIA BEACH | VA | 23451-6720 | |
| 1840953 | Evelyn Gutierrez Nunez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4187 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159796 | EVELYN GUZMAN BOSCH | Address on file | | | | | | | |
| 650971 | EVELYN GUZMAN RODRIGUEZ | P O BOX 2465 | | | | COAMO | PR | 00769 | |
| 650972 | EVELYN HADDOCK SANTIAGO | URB STA CLARA | G 2 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969-9810 | |
| 650973 | EVELYN HANSEN TODD | Address on file | | | | | | | |
| 650974 | EVELYN HERNANDEZ CRUZ | PO BOX 27606 | | | | CAYEY | PR | 00736 | |
| 843566 | EVELYN HERNANDEZ DE MARTIR | COND MARBELLA ESTE APT 203 | | | | CAROLINA | PR | 00979 | |
| 650975 | EVELYN HERNANDEZ GARCIA | Address on file | | | | | | | |
| 650976 | EVELYN HERNANDEZ GARCIA | Address on file | | | | | | | |
| 159797 | EVELYN HERNANDEZ GARCIA | Address on file | | | | | | | |
| 159798 | EVELYN HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 650977 | EVELYN HERNANDEZ PEREZ | URB LEVITTOWN | P 21 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 843567 | EVELYN HERNANDEZ SANCHEZ | 2831 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678 | |
| 650978 | EVELYN HERNANDEZ TALAVERA | HC 5 BOX 53213 | | | | AGUADILLA | PR | 00603 | |
| 650979 | EVELYN HERNANDEZ TORO | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 650980 | EVELYN HERNANDEZ TORRES | Address on file | | | | | | | |
| 159799 | EVELYN HERNANDEZ VIVES | Address on file | | | | | | | |
| 159800 | EVELYN HERRERA MARTINEZ | Address on file | | | | | | | |
| 650981 | EVELYN HOYA ROJAS | HC 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 650982 | EVELYN HUERTAS CORREA | URB VILLA AVILA | B 2 CALLE PONCE | | | GUAYNABO | PR | 00969 | |
| 650983 | EVELYN HUERTAS OSTOLAZA | URB FOREST HILLS | M 3 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 159801 | EVELYN I CAMACHO IZQUIERO | Address on file | | | | | | | |
| 650984 | EVELYN I CORA ORTIZ | Address on file | | | | | | | |
| 650985 | EVELYN I CRESPO VADI | Address on file | | | | | | | |
| 159802 | EVELYN I CRESPO VADI | Address on file | | | | | | | |
| 650986 | EVELYN I ESQUILIN ESQUILIN | P O BOX 1568 | | | | FAJARDO | PR | 00738-1568 | |
| 159803 | EVELYN I FIGUEROA FELICIANO | Address on file | | | | | | | |
| 159804 | EVELYN I FLORES CORTES | Address on file | | | | | | | |
| 159805 | EVELYN I LOPEZ CORTES | Address on file | | | | | | | |
| 650987 | EVELYN I MATOS QUINTANA | COND MONTECILLO 1 | 1504 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 159806 | EVELYN I ORTIZ GARCIA | Address on file | | | | | | | |
| 159807 | EVELYN I RIVERA VEGA | Address on file | | | | | | | |
| 159808 | EVELYN I RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 159809 | EVELYN I SANTIAGO | Address on file | | | | | | | |
| 650988 | EVELYN I VAZQUEZ SANTIAGO | URB UZUA GRILLASCA | 1438 CALLE EUSTAQUIO PUJALS | | | PONCE | PR | 00731 | |
| 650989 | EVELYN IGLESIAS GONZALEZ | P O BOX 27880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159810 | EVELYN IRENE CALDERON | Address on file | | | | | | | |
| 159811 | EVELYN IRENE CALDERON | Address on file | | | | | | | |
| 650990 | EVELYN IRIZARRY ALVARADO | URB ALTURAS DE PENUELAS II | B 22 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 650991 | EVELYN IRIZARRY SANTIAGO | P O BOX 335205 | | | | PONCE | PR | 00733-5205 | |
| 650992 | EVELYN IRIZARRY VEGA | Address on file | | | | | | | |
| 159812 | EVELYN J CHICO TORRES | Address on file | | | | | | | |
| 159813 | EVELYN J CLEMENTE DIAZ | Address on file | | | | | | | |
| 650993 | EVELYN J JIMENEZ | CAMUNIDAD CAPIRO | 2173 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 650994 | EVELYN J KUILAN COSME | BO CEDRO ARRIBA | BOX 3710 | | | NARANJITO | PR | 00719 | |
| 159815 | EVELYN J KUILAN COSME | Address on file | | | | | | | |
| 650995 | EVELYN J MIRANDA DE JESUS | URB LA PLATA | A 39 CALLE TURQUESA | | | CAYEY | PR | 00737 | |
| 650996 | EVELYN J MIRANDA GONZALEZ | Address on file | | | | | | | |
| 843569 | EVELYN J MORALES QUIÑONES | URB EL CONQUISTADOR | RD9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976-6428 | |
| 650997 | EVELYN J ROSARIO RESTO | HC 1 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 650998 | EVELYN J SANCHEZ RIVERA | RESIDENCIAL LAS ESMERALDAS | EDIF 1 APT 7 | | | CAROLINA | PR | 00985 | |
| 650999 | EVELYN J SANCHEZ ROMERO | G 12 URB LLANOS SANTA ISABEL | BOX 1256 | | | SANTA ISABEL | PR | 00757 | |
| 651000 | EVELYN J VEGA VAZQUEZ | Address on file | | | | | | | |
| 159816 | EVELYN J. SERRANO QUINONES | Address on file | | | | | | | |
| 651001 | EVELYN JANET MORALES RODRIGUEZ | Address on file | | | | | | | |
| 159817 | EVELYN JANNET GARCIA | Address on file | | | | | | | |
| 651002 | EVELYN JANNET GARCIA LOPEZ | PO BOX 1299 | | | | HORMIGUEROS | PR | 00660 | |
| 651003 | EVELYN JAQUEZ | COND LIZZETTE APARTMENT 1112 | | | | CAROLINA | PR | 00987 | |
| 651004 | EVELYN JIMENEZ APONTE | Address on file | | | | | | | |
| 651005 | EVELYN JIMENEZ DE LEON | ENCANTADA URB PRIMAVERA | 35 PASEO DE LAS FLORES | | | TRUJILLO ALTO | PR | 00976-6037 | |
| 651006 | EVELYN JIMENEZ IRIZARRY | URB ALTA VISTA | I 23 CALLE 11 | | | PONCE | PR | 00716-4233 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4188 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651007 | EVELYN JOSEFINA ROSADO BRUNET | P O BOX 3813 | | | | GUAYMABO | PR | 00970-3813 | |
| 651008 | EVELYN JUARBE ORTIZ | BO CAMPANILLA VILLA ESPERANZA | F 4 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 651009 | EVELYN JUSINO ROSADO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 651010 | EVELYN K SANTIAGO ROUBERT | Address on file | | | | | | | |
| 159818 | EVELYN L MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 159819 | EVELYN L RODRIGUEZ BERNECER | Address on file | | | | | | | |
| 651011 | EVELYN L VELEZ SANTIAGO | URB MANSIONES DEL SUR | SBS PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| 159820 | EVELYN LA COSTA NIEVES | Address on file | | | | | | | |
| 651012 | EVELYN LAFONTAINE MEDINA | Address on file | | | | | | | |
| 651013 | EVELYN LAGO CABRET | PO BOX 30216 | | | | SAN JUAN | PR | 00929-1216 | |
| 651014 | EVELYN LARACUENTE CASTILLO | Address on file | | | | | | | |
| 651015 | EVELYN LAUREANO NARVAEZ | 11 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 159821 | EVELYN LAUREANO OSORIO | Address on file | | | | | | | |
| 159822 | EVELYN LAUREANO OSORIO | Address on file | | | | | | | |
| 651016 | EVELYN LAZU MELENDEZ | PO BOX 125 | | | | JAYUYA | PR | 00664 | |
| 159823 | EVELYN LEBRON SOTO | Address on file | | | | | | | |
| 2163835 | EVELYN LIZZETTE RODRIGUEZ CORA | CALLE MORSE #75 | | | | ARROYO | PR | 00714 | |
| 2137601 | EVELYN LIZZETTE RODRIGUEZ CORA | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | | Arroyo | PR | 00714 | |
| 159824 | EVELYN LLAMAS MALAVE | Address on file | | | | | | | |
| 651017 | EVELYN LLAMAS RODRIGUEZ | Address on file | | | | | | | |
| 651018 | EVELYN LOPEZ | HC 02 BOX 13121 | | | | HUMACAO | PR | 00791-9652 | |
| 159825 | EVELYN LOPEZ | Address on file | | | | | | | |
| 159826 | EVELYN LOPEZ ALAMO | Address on file | | | | | | | |
| 651019 | EVELYN LOPEZ CARRION | COND METROPOL | 158 CALLE DELICIAS APT 4 A | | | SAN JUAN | PR | 00907 | |
| 159827 | EVELYN LOPEZ CARRION | Address on file | | | | | | | |
| 843570 | EVELYN LOPEZ CONCEPCION | PO BOX 50211 | | | | TOA BAJA | PR | 00950-0211 | |
| 651020 | EVELYN LOPEZ CUEVAS | Address on file | | | | | | | |
| 159828 | EVELYN LOPEZ DIAZ | Address on file | | | | | | | |
| 651021 | EVELYN LOPEZ FUENTES | URB COUNTRY CLUB | QF 1 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 159829 | EVELYN LOPEZ GARCIA | Address on file | | | | | | | |
| 651022 | EVELYN LOPEZ GORDILS | PO BOX 2792 | | | | BAYAMON | PR | 00960-2792 | |
| 159830 | EVELYN LOPEZ LEON | Address on file | | | | | | | |
| 651023 | EVELYN LOPEZ MATIAS | HC 2 BOX 23525 | | | | AGUADILLA | PR | 00603 | |
| 159832 | EVELYN LOPEZ MINER | Address on file | | | | | | | |
| 651024 | EVELYN LOPEZ NEGRON | URB VILLA REAL | D 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 159833 | EVELYN LOPEZ NEGRON | Address on file | | | | | | | |
| 159834 | EVELYN LOPEZ ORTIZ | Address on file | | | | | | | |
| 159835 | EVELYN LOPEZ PEREZ | Address on file | | | | | | | |
| 159836 | EVELYN LOPEZ PONS | Address on file | | | | | | | |
| 159837 | EVELYN LOPEZ QUINONEZ | Address on file | | | | | | | |
| 159838 | EVELYN LOPEZ SANTIAGO | Address on file | | | | | | | |
| 651025 | EVELYN LOPEZ TORRES | PO BOX 1716 | | | | JUNCOS | PR | 00777 | |
| 159839 | EVELYN LOPEZ TORRES | Address on file | | | | | | | |
| 651026 | EVELYN LORENZO PEREZ | 58 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 651027 | EVELYN LOYOLA LUCIANO | Address on file | | | | | | | |
| 651028 | EVELYN LOZADA ROSARIO | Address on file | | | | | | | |
| 651029 | EVELYN LUCIANO SANTIAGO | Address on file | | | | | | | |
| 159840 | EVELYN LUGO DELGADO | Address on file | | | | | | | |
| 651030 | EVELYN LUGO GASTON | Address on file | | | | | | | |
| 159841 | EVELYN LUGO GUZMAN | Address on file | | | | | | | |
| 651031 | EVELYN LUGO MORALES | PO BOX 250032 RAMEY | | | | AGUADILLA | PR | 00604-0032 | |
| 1722104 | Evelyn Lugo Rosario | Address on file | | | | | | | |
| 1722104 | Evelyn Lugo Rosario | Address on file | | | | | | | |
| 159842 | EVELYN M AYALA / ADRIANA P COLON | Address on file | | | | | | | |
| 159843 | EVELYN M BAEZ DIAZ | Address on file | | | | | | | |
| 651032 | EVELYN M BATIZ PERALTA | Address on file | | | | | | | |
| 651033 | EVELYN M CALDERON DONES | URB VILLAS FONTANA | URI VIA 17 | | | CAROLINA | PR | 00983 | |
| 159844 | EVELYN M CAMACHO QUINONES | Address on file | | | | | | | |
| 651034 | EVELYN M CRUZ PAGAN | HC 1 BOX 2725 | | | | MOROVIS | PR | 00687 | |
| 651035 | EVELYN M GARCIA ROSA | URB EL CONQUISTADOR | 15 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-6434 | |
| 159845 | EVELYN M GINES RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4189 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651036 | EVELYN M GONZALEZ CUMBA | PO BOX 24 | | | | CAYEY | PR | 00736 | |
| 159846 | EVELYN M ORTIZ FIGUEROA | Address on file | | | | | | | |
| 159847 | EVELYN M ORTIZ GOMEZ | Address on file | | | | | | | |
| 159848 | EVELYN M PENALOZA FALU | Address on file | | | | | | | |
| 159849 | EVELYN M REYES SANTIAGO | Address on file | | | | | | | |
| 159850 | EVELYN M RIVERA SANTIAGO | Address on file | | | | | | | |
| 159851 | EVELYN M RIVERA TORRES | Address on file | | | | | | | |
| 651038 | EVELYN M RODRIGUEZ MERCADO | EXT FOREST HILLS | C 102 CALLE ATENAS | | | BAYAMON | PR | 00960 | |
| 159852 | EVELYN M ROMAN MONTALVO | Address on file | | | | | | | |
| 159853 | EVELYN M SALGADO VELEZ | Address on file | | | | | | | |
| 651039 | EVELYN M SANTIAGO ROBLES | PO BOX 357 | | | | SANTA ISABEL | PR | 00757 | |
| 651040 | EVELYN M TORO RODRIGUEZ | Address on file | | | | | | | |
| 159854 | EVELYN M. COLON COLON | Address on file | | | | | | | |
| 159855 | EVELYN M. GUILBE MORALES | Address on file | | | | | | | |
| 159856 | EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | | CAGUAS | PR | 00725-0000 | |
| 651041 | EVELYN MALDONADO ALMODOVAR | Address on file | | | | | | | |
| 159857 | EVELYN MALDONADO MATOS | Address on file | | | | | | | |
| 843571 | EVELYN MALDONADO PEÑA | PO BOX 1172 | | | | HATILLO | PR | 00659-1172 | |
| 651042 | EVELYN MALDONADO PEREZ | BO LLANADA | 226 A RUTA 475 | | | ISABELA | PR | 00662 | |
| 651043 | EVELYN MALDONADO TORRES | Address on file | | | | | | | |
| 651044 | EVELYN MANGUAL ALICEA | COM MIRAMAR | 609-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 159858 | EVELYN MANGUAL RODRIGUEZ | Address on file | | | | | | | |
| 651045 | EVELYN MARIA MEDINA MEDINA | HC 09 BOX 1656 | | | | PONCE | PR | 00731 | |
| 159859 | EVELYN MARIN APONTE | Address on file | | | | | | | |
| 159860 | EVELYN MARRERO FELICIANO | Address on file | | | | | | | |
| 159861 | EVELYN MARTELL RIVERA | Address on file | | | | | | | |
| 651046 | EVELYN MARTINEZ ALMODOVAR | URB EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 651047 | EVELYN MARTINEZ CRUZ | HC 4 BOX 19659 | | | | CAMUY | PR | 00627 | |
| 651048 | EVELYN MARTINEZ FUENTES | Address on file | | | | | | | |
| 159862 | EVELYN MARTINEZ FUENTES | Address on file | | | | | | | |
| 651050 | EVELYN MARTINEZ GUEVARA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651049 | EVELYN MARTINEZ GUEVARA | URB SAN ANTONIO | 43 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690 | |
| 651051 | EVELYN MARTINEZ MOJICA | Address on file | | | | | | | |
| 159863 | EVELYN MARTINEZ PEREZ | Address on file | | | | | | | |
| 651052 | EVELYN MARTINEZ REYES | Address on file | | | | | | | |
| 651053 | EVELYN MARTINEZ RIOS | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 651054 | EVELYN MARTINEZ RIOS | VILLA SANTOS MED ALTA | 1 CALLE 1 | | | LOIZA | PR | 00772 | |
| 159865 | EVELYN MARTINEZ RIVERA | Address on file | | | | | | | |
| 159866 | EVELYN MARTINEZ ROMAN | Address on file | | | | | | | |
| 651055 | EVELYN MASSARI FELICIANO | Address on file | | | | | | | |
| 651056 | EVELYN MATIAS CONCEPCION | HC 57 BOX 9349 | | | | AGUADA | PR | 00602 | |
| 651057 | EVELYN MATOS MELENDEZ | COLINAS DE FAIR VIEW | 4R 4 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 159869 | EVELYN MATOS MELENDEZ | Address on file | | | | | | | |
| 651058 | EVELYN MATOS REYES | PO BOX 132 | | | | COMERIO | PR | 00782 | |
| 159870 | EVELYN MATOS RODRIGUEZ | Address on file | | | | | | | |
| 843572 | EVELYN MATTEI BALLESTER | 210 CALLE JOSE OLIVER APT1408 | | | | SAN JUAN | PR | 00918-2990 | |
| 651059 | EVELYN MEDINA GONZALEZ | HC 1 BOX 10468 | | | | AGUADILLA | PR | 00603 | |
| 651060 | EVELYN MEDINA PEREZ | PMB 802 P O BOX 5000 | | | | AGUADA | PR | 00602 | |
| 651061 | EVELYN MEDINA RIVERA | Address on file | | | | | | | |
| 159871 | EVELYN MEJIAS RODRIGUEZ | Address on file | | | | | | | |
| 159872 | EVELYN MELENDEZ CARRION | Address on file | | | | | | | |
| 159873 | EVELYN MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 651062 | EVELYN MELENDEZ ORTIZ | Address on file | | | | | | | |
| 159874 | EVELYN MELENDEZ ORTIZ | Address on file | | | | | | | |
| 159875 | EVELYN MELIA MUNIZ | Address on file | | | | | | | |
| 650772 | EVELYN MENDEZ | URB JARDINES DE CEIBA | M 9 CALLE 11 | | | CEIBA | PR | 00735 | |
| 651063 | EVELYN MENDEZ ALICEA | 143 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 651064 | EVELYN MENDEZ CAMACHO | H C 645 BZ 7025 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651065 | EVELYN MENDEZ CRUZ | Address on file | | | | | | | |
| 159876 | EVELYN MENDEZ CRUZ | Address on file | | | | | | | |
| 651066 | EVELYN MENDEZ ECHEVARRIA | RES TORMO DIEGO | 10 APT 51 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4190 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651067 | EVELYN MENDEZ GONZALEZ | 5820 CALLE ESCORPION | | | | ISABELA | PR | 00662 | |
| 650773 | EVELYN MENDEZ GUZMAN | HC 03 BOX 21936 | | | | ARECIBO | PR | 00612 | |
| 651068 | EVELYN MENDEZ MALDONADO | HC 02 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| 159877 | EVELYN MENDEZ MENDEZ | Address on file | | | | | | | |
| 159878 | EVELYN MENDEZ MENDEZ | Address on file | | | | | | | |
| 651069 | EVELYN MENDEZ RIVERA | BOX 3962 | | | | MAYAGUEZ | PR | 00681 | |
| 159879 | EVELYN MENDEZ Y MARIANA CUEVAS | Address on file | | | | | | | |
| 159880 | EVELYN MERCADO MARTINEZ | Address on file | | | | | | | |
| 159881 | EVELYN MERCADO NIEVES | Address on file | | | | | | | |
| 159882 | EVELYN MERCADO RIOS | Address on file | | | | | | | |
| 159883 | EVELYN MERCADO SANTIAGO | Address on file | | | | | | | |
| 159884 | EVELYN MERCED MIRABAL | Address on file | | | | | | | |
| 651070 | EVELYN MILLAN SOTO | URB CELINA E 10 | BOX 325 | | | CEIBA | PR | 00735 | |
| 159885 | EVELYN MILLETE MENDEZ | Address on file | | | | | | | |
| 159871 | EVELYN MINGUELA VELEZ | Address on file | | | | | | | |
| 651072 | EVELYN MIRANDA MALDONADO | VILLAS DE CASTRO | EE 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 651073 | EVELYN MIRANDA MARTINEZ | P O BOX 537 | | | | SABANA HOYOS | PR | 00688 | |
| 651074 | EVELYN MOJICA MALDONADO | Address on file | | | | | | | |
| 159886 | EVELYN MOLINA LABOY | Address on file | | | | | | | |
| 651075 | EVELYN MOLINA MORGADO | URB VENUS GARDENS | 1686 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 651076 | EVELYN MOLINA NEGRON | LOS ANGELES | D 29 CALLE C | | | CAROLINA | PR | 00979 | |
| 651077 | EVELYN MONTALVO GOMEZ | BO SANTANA | 331 A CARR 2 | | | ARECIBO | PR | 00612 | |
| 651078 | EVELYN MONTALVO MEDINA | URB MONTE BRISA | 5 A 10 CALLE 5-1 | | | FAJARDO | PR | 00738 | |
| 159887 | EVELYN MONTALVO ORTIZ | Address on file | | | | | | | |
| 159888 | EVELYN MONTANEZ MEDINA | Address on file | | | | | | | |
| 159889 | EVELYN MONTANEZ ROMAN | Address on file | | | | | | | |
| 159890 | EVELYN MORALES BENITEZ | Address on file | | | | | | | |
| 159891 | EVELYN MORALES HERNANDEZ | Address on file | | | | | | | |
| 159892 | EVELYN MORALES HERNANDEZ | Address on file | | | | | | | |
| 159893 | EVELYN MORALES MARRERO | Address on file | | | | | | | |
| 651079 | EVELYN MORALES MEDINA | PO BOX 1566 | | | | CAYEY | PR | 00737 | |
| 651080 | EVELYN MORALES ORTIZ | HC 02 BOX 9553 | | | | OROCOVIS | PR | 00720 | |
| 159894 | EVELYN MORALES ROBLES | Address on file | | | | | | | |
| 159895 | EVELYN MORALES RODRIGUEZ | Address on file | | | | | | | |
| 843574 | EVELYN MORALES ROSARIO | MARINA BAHIA | RF18 BAHIA SAN JUAN | | | CATAÑO | PR | 00962 | |
| 651082 | EVELYN MORALES SOTO | URB DEL CARMEN | J51 CALLE 5 | | | CAMUY | PR | 00627 | |
| 651083 | EVELYN MORALES VILA | Address on file | | | | | | | |
| 159897 | EVELYN MORENO ORTIZ | Address on file | | | | | | | |
| 159898 | EVELYN MOYA | Address on file | | | | | | | |
| 651084 | EVELYN MOYA GINES | Address on file | | | | | | | |
| 651085 | EVELYN MOYA ROJAS | H C 4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 651086 | EVELYN MUÑOZ | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 159899 | EVELYN MUÑOZ | Address on file | | | | | | | |
| 159900 | EVELYN MUÑOZ RIVERA | Address on file | | | | | | | |
| 650774 | EVELYN MUÑOZ RIVERA | Address on file | | | | | | | |
| 159901 | EVELYN MULERO SERRANO | Address on file | | | | | | | |
| 651087 | EVELYN MUNDO RIOS | 468 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 159902 | EVELYN MUNIZ TORRES | Address on file | | | | | | | |
| 159903 | EVELYN MUÑOZ ALVELO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 159904 | EVELYN MUNOZ ARVELO | Address on file | | | | | | | |
| 843575 | EVELYN MUÑOZ CONTRERAS | HC 30 BOX 32204 | | | | SAN LORENZO | PR | 00754-9721 | |
| 159905 | EVELYN MUNOZ SANTIAGO | Address on file | | | | | | | |
| 159906 | EVELYN MUNOZ SANTIAGO | Address on file | | | | | | | |
| 651088 | EVELYN MUÑOZ SOTO | URB CONDADO MODERNO | J 18 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 650775 | EVELYN N RODRIGUEZ GUZMAN | URB LAS MERCEDES | 8 CALLE 5 | | | SALINAS | PR | 00751-1631 | |
| 159907 | EVELYN N. LLIRAN LOPEZ | Address on file | | | | | | | |
| 651089 | EVELYN NATAL RIVERA | Address on file | | | | | | | |
| 651090 | EVELYN NAVARRO ADORNO | Address on file | | | | | | | |
| 651091 | EVELYN NAZARIO LEDUC | Address on file | | | | | | | |
| 159908 | EVELYN NAZARIO LEDUC | Address on file | | | | | | | |
| 843576 | EVELYN NAZARIO REYES | URB LOS MAESTROS | 792 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4191 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651092 | EVELYN NEGRON DIAZ | RES KENNEDY EDIF | 26 APT 230 | | | MAYAGUEZ | PR | 00680 | |
| 159909 | EVELYN NEGRON MACHADO | Address on file | | | | | | | |
| 159910 | EVELYN NEGRON NIEVES | Address on file | | | | | | | |
| 651093 | EVELYN NEGRON REYES | HC 3 BOX 21690 | | | | ARECIBO | PR | 00612 | |
| 159912 | EVELYN NEGRON REYES | Address on file | | | | | | | |
| 651094 | EVELYN NEGRON RODRIGUEZ | LAS AMAPOLAS | EDIF B 12 APT 184 | | | TRUJILLO ALTO | PR | 00976 | |
| 159913 | EVELYN NEGRON RUIZ | Address on file | | | | | | | |
| 159914 | EVELYN NIEVES ALBINO | Address on file | | | | | | | |
| 159915 | EVELYN NIEVES GARCIA | Address on file | | | | | | | |
| 159916 | EVELYN NIEVES GARCIA | Address on file | | | | | | | |
| 651096 | EVELYN NIEVES LOPEZ | 112 ALBERTS ST | | | | OXFORD | NC | 27565 | |
| 843577 | EVELYN NIEVES MALAVE | PASEO SANTA BARBARA | 78 PASEO RUBI | | | GURABO | PR | 00778-5123 | |
| 651097 | EVELYN NIEVES MARRERO | P O BOX 8815 | | | | CAGUAS | PR | 00726 | |
| 159917 | EVELYN NIEVES NIEVES | Address on file | | | | | | | |
| 651098 | EVELYN NIEVES SANCHEZ | Address on file | | | | | | | |
| 159918 | EVELYN NIEVES SANTIAGO | Address on file | | | | | | | |
| 651099 | EVELYN O DIAZ KENT | BO OBRERO | 610 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 651100 | EVELYN OCASIO AVILES | Address on file | | | | | | | |
| 651101 | EVELYN OFARRILL CARTAGENA | BOX 191 | | | | AGUIRRE | PR | 00704 | |
| 651102 | EVELYN OFARRILL CARTAGENA | RES SAN AGUSTIN | EDIF T APT 556 | | | SAN JUAN | PR | 00901 | |
| 651103 | EVELYN OJEDA FLORES | HC 1 BOX 8290 | | | | SAN GERMAN | PR | 00683 | |
| 651104 | EVELYN OJEDA PEREZ | URB RIO GRANDE ESTATE | N26 CALLE 19 | | | RIO GRANDE | PR | 00745-5102 | |
| 651105 | EVELYN OJEDA VAZQUEZ | PO BOX 1115 | | | | SAN GERMAN | PR | 00683 | |
| 651106 | EVELYN OLIVENCIA CHALUISANT | Address on file | | | | | | | |
| 159919 | EVELYN OLIVERAS ROMERO | Address on file | | | | | | | |
| 159920 | EVELYN OLMEDO BARRETO | Address on file | | | | | | | |
| 651108 | EVELYN OLMO SANCHEZ | URB PEREZ MORRIS | 80 B CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 159921 | EVELYN ORTEGA ORTIZ | Address on file | | | | | | | |
| 651109 | EVELYN ORTEGA ROMAN | Address on file | | | | | | | |
| 651110 | EVELYN ORTIZ ALVARADO | URB SAN ANTONIO | D 3 CALLE 7 | | | COAMO | PR | 00769 | |
| 651111 | EVELYN ORTIZ CARIDE | 138 PUERTA DEL MAR | | | | HATILLO | PR | 00659 | |
| 159922 | EVELYN ORTIZ CINTRON | Address on file | | | | | | | |
| 159923 | EVELYN ORTIZ COLON | Address on file | | | | | | | |
| 651112 | EVELYN ORTIZ CORTES | BO BARAHONA | 192A CALE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 651113 | EVELYN ORTIZ DELGADO | APTO 1552 | | | | YABUCOA | PR | 00767 | |
| 651114 | EVELYN ORTIZ GONZALEZ | Address on file | | | | | | | |
| 159924 | EVELYN ORTIZ GUZMAN | LCDA. JOHANNA SMITH MIRÓ | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 159925 | EVELYN ORTIZ GUZMAN | LCDA. TERESITA MERCADO VIZCARRONDO | POB OX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 159926 | EVELYN ORTIZ GUZMAN | LCDO. JORGE J. LÓPEZ LÓPEZ | Calle 1 #15 | BAYAMON Gardens | | Bayamon | PR | 00960 | |
| 159927 | EVELYN ORTIZ GUZMAN | LCDO. LUIS G. CABRERA MEDINA | APARTADO 6648 | | | CAGUAS | PR | 00726-6648 | |
| 159928 | EVELYN ORTIZ GUZMAN | LCDO. RUBÉN TORRES DÁvila | CALLE BALDORIOTY D-3 URB. PARADÍS | | | CAGUAS | PR | 00725 | |
| 843578 | EVELYN ORTIZ HERNANDEZ | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 159929 | EVELYN ORTIZ LÓPEZ | Address on file | | | | | | | |
| 651115 | EVELYN ORTIZ MALAVE | BO SUM | HC 1 BOX 8327 | | | AGUAS BUENAS | PR | 00703 | |
| 651116 | EVELYN ORTIZ MALDONADO | Address on file | | | | | | | |
| 159930 | EVELYN ORTIZ MANGUAL | Address on file | | | | | | | |
| 159931 | EVELYN ORTIZ MARTINEZ | Address on file | | | | | | | |
| 651117 | EVELYN ORTIZ MORALES | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683-4013 | |
| 651119 | EVELYN ORTIZ PANIAGUA | EXT VILLA DE LOIZA | AA 37 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 651118 | EVELYN ORTIZ PANIAGUA | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 159932 | EVELYN ORTIZ PENA | Address on file | | | | | | | |
| 651120 | EVELYN ORTIZ PEREZ | Address on file | | | | | | | |
| 651121 | EVELYN ORTIZ RIVERA | COND BAYOLA APARTMENTS | EDIF B APT 307 | | | SAN JUAN | PR | 00919 | |
| 159934 | EVELYN ORTIZ RIVERA | Address on file | | | | | | | |
| 159935 | EVELYN ORTIZ ROSADO | Address on file | | | | | | | |
| 159936 | EVELYN ORTIZ SUAREZ | Address on file | | | | | | | |
| 159937 | EVELYN OSORIO CAMACHO | Address on file | | | | | | | |
| 159938 | EVELYN OTERO | Address on file | | | | | | | |
| 159939 | EVELYN OTERO FIGUEROA | Address on file | | | | | | | |
| 159940 | EVELYN OTERO NAZARIO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651122 | EVELYN OTERO PABON | PO BOX 314 | | | | VEGA BAJA | PR | 00694 | |
| 843579 | EVELYN PADILLA NIEVES | HC 1 BOX 6692 | | | | MOCA | PR | 00676-9530 | |
| 651123 | EVELYN PADRE CADAVONA | 10 CALLE LAS ROSAS PAT 903 | | | | BAYAMON | PR | 00961 | |
| 651124 | EVELYN PAGAN HERMNIA | PO BOX 393 | | | | CAMUY | PR | 00627 | |
| 651125 | EVELYN PAGAN SANCHEZ | PO BOX 5831 | | | | CIDRA | PR | 00739 | |
| 159941 | EVELYN PAGAN VAZQUEZ | Address on file | | | | | | | |
| 651126 | EVELYN PELLOT VELEZ | Address on file | | | | | | | |
| 651127 | EVELYN PENA RIVERA | PO BOX 97 | | | | HUMACAO | PR | 00792 | |
| 651128 | EVELYN PEREA ESCOBAR | EXT II SANTA ISIDRA | 116 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651129 | EVELYN PEREIRA ALMESTICA | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| 651130 | EVELYN PEREZ | 10 URB CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 651131 | EVELYN PEREZ | MONTE CLARO | MF 15 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 651132 | EVELYN PEREZ APONTE | Address on file | | | | | | | |
| 651133 | EVELYN PEREZ BERNARDY | HC 44 BOX 13359 | | | | CAYEY | PR | 00736-9759 | |
| 651135 | EVELYN PEREZ CORTES | JARDINES DE BORINQUEN | W 48 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 651134 | EVELYN PEREZ CORTES | RIVER GARDENS | C 13 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00772 | |
| 843580 | EVELYN PEREZ CUEVAS | URB JARDINES DE LA VIA | G143 CALLE EDEN | | | NAGUABO | PR | 00718-2266 | |
| 651136 | EVELYN PEREZ DE CARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 651137 | EVELYN PEREZ DE CARRERO | PO BOX 9587 | | | | CAROLINA | PR | 00988 | |
| 651138 | EVELYN PEREZ DIAZ | PO BOX 148 | | | | GUAYNABO | PR | 00971 | |
| 651139 | EVELYN PEREZ GONZALEZ | BO SUSUA BAJA | HC 9 BOX 5148 | | | SABANA GRANDE | PR | 00637 | |
| 651140 | EVELYN PEREZ HERNANDEZ | Address on file | | | | | | | |
| 651141 | EVELYN PEREZ JUSINO | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 | |
| 651142 | EVELYN PEREZ ORTIZ | Address on file | | | | | | | |
| 159942 | EVELYN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 651143 | EVELYN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 159943 | EVELYN PEREZ ROSA | Address on file | | | | | | | |
| 159944 | EVELYN PEREZ ROSA | Address on file | | | | | | | |
| 651144 | EVELYN PEREZ SEGARRA | BO MANI | 319 CALLE BOQUILLA | | | MAYAGUEZ | PR | 00680 | |
| 159945 | EVELYN PEREZ TRINIDAD | Address on file | | | | | | | |
| 159946 | EVELYN PINEIRO MALDONADO | Address on file | | | | | | | |
| 159947 | EVELYN PINERO BOIRA | Address on file | | | | | | | |
| 159948 | EVELYN PLAZA GONZALEZ / TROPHYS GALLERY | Address on file | | | | | | | |
| 651145 | EVELYN POMALES ROSA | P O BOX 157 | | | | SANTA ISABEL | PR | 00757 | |
| 159950 | EVELYN PRATTS COLLAZO | LCDO. RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA Ponce DE LEÓN | SUITE 501-A | SAN JUAN | PR | 00917-4805 | |
| 651146 | EVELYN PRATTS COLLAZO | Address on file | | | | | | | |
| 651147 | EVELYN PRATTS TAPIA | P O BOX 1958 | | | | LARES | PR | 00669 | |
| 651148 | EVELYN PUIG ROMAN | Address on file | | | | | | | |
| 651149 | EVELYN QUILES IRIZARRY | HC 4 BOX 15131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 159951 | EVELYN QUILES ROSARIO | Address on file | | | | | | | |
| 159952 | EVELYN QUINONES ADORNO | Address on file | | | | | | | |
| 159953 | EVELYN QUINONES CARRASQUILLO | Address on file | | | | | | | |
| 159954 | EVELYN QUINONES CARRASQUILLO | Address on file | | | | | | | |
| 159955 | EVELYN QUINONES MELENDEZ | Address on file | | | | | | | |
| 159956 | EVELYN QUINONES SANCHEZ | Address on file | | | | | | | |
| 159957 | EVELYN QUINONEZ Y JAVIER HERNANDEZ | Address on file | | | | | | | |
| 651150 | EVELYN QUINTERO HERNANDEZ | Address on file | | | | | | | |
| 159958 | EVELYN R ACOSTA JEREZ | Address on file | | | | | | | |
| 159959 | EVELYN R CANCEL ALVARADO | Address on file | | | | | | | |
| 159960 | EVELYN R GONZALEZ ECHEVARRIA | Address on file | | | | | | | |
| 651151 | EVELYN R MOTTA VAZQUEZ | Address on file | | | | | | | |
| 651152 | EVELYN R VAZQUEZ DIAZ | PO BOX 224 | | | | FLORIDA | PR | 00650 | |
| 159961 | EVELYN R VELEZ GONZALEZ WILSON GONZALEZ | Address on file | | | | | | | |
| 159962 | EVELYN RABELO DONES | Address on file | | | | | | | |
| 159963 | EVELYN RAMIREZ ENRIQUE | Address on file | | | | | | | |
| 651153 | EVELYN RAMIREZ FALTO | P O BOX 675 | | | | MAYAGUEZ | PR | 00675 | |
| 2151632 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | URB. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 2151720 | EVELYN RAMIREZ GARRATON | #136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | |
| 843581 | EVELYN RAMIREZ LLUVERAS | PO BOX 127 | | | | PUNTA SANTIAGO | PR | 00741-0127 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4193 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159964 | EVELYN RAMIREZ LOZANO | Address on file | | | | | | | |
| 159965 | EVELYN RAMIREZ LUGO | Address on file | | | | | | | |
| 651154 | EVELYN RAMIREZ MANZANO | URB BUENA VENTURA | 1103 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 651155 | EVELYN RAMIREZ RIOS | Address on file | | | | | | | |
| 651156 | EVELYN RAMIREZ RIVERA | Address on file | | | | | | | |
| 651157 | EVELYN RAMIREZ ROSADO | LA RIVIERA | CALLE 1 SE 931 | | | SAN JUAN | PR | 00921 | |
| 651158 | EVELYN RAMIREZ TORRES | HC 03 BOX 29130 | | | | AGUADA | PR | 00602 | |
| 159966 | EVELYN RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 651159 | EVELYN RAMIREZ Y/O MARLIN ACOSTA | 906 HATTERAS TERRACE SE | | | | PALM BAY | FL | 32909-5273 | |
| 651160 | EVELYN RAMIREZ ZAPATA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651161 | EVELYN RAMIREZ ZAPATA | JARD METROPOLITANO | 340 CALLE FULTON | | | SAN JUAN | PR | 00927 | |
| 651162 | EVELYN RAMOS | Address on file | | | | | | | |
| 651163 | EVELYN RAMOS FELICIANO | HC 01 BOX 9263 | | | | HATILLO | PR | 00659 | |
| 159967 | EVELYN RAMOS LOPEZ | Address on file | | | | | | | |
| 651164 | EVELYN RAMOS RAMOS | HC 1 BOX 4989 | | | | NAGUABO | PR | 00718-9729 | |
| 159968 | EVELYN RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 159969 | EVELYN RAMOS ROSADO | Address on file | | | | | | | |
| 843582 | EVELYN RAMOS VELILLA | 863 CALLE LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 650776 | EVELYN REINA CRUZ | Address on file | | | | | | | |
| 159970 | EVELYN REMIGIO LOPEZ | Address on file | | | | | | | |
| 159949 | EVELYN REYES ALICEA | Address on file | | | | | | | |
| 651165 | EVELYN REYES ALMEIDA | URB BAYAMON GARDENS | KK 8 CALLE ANTH | | | BAYAMON | PR | 00957 | |
| 159971 | EVELYN REYES COLON | Address on file | | | | | | | |
| 159972 | EVELYN REYES DIAZ | Address on file | | | | | | | |
| 651166 | EVELYN REYES GARCIA | PO BOX 957 | | | | BAJADERO | PR | 00616 | |
| 651167 | EVELYN REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 159973 | EVELYN REYES MERCED | Address on file | | | | | | | |
| 651168 | EVELYN REYES MORALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 159974 | EVELYN REYES OLIVERAS | Address on file | | | | | | | |
| 159975 | EVELYN REYES RODRIGUEZ | Address on file | | | | | | | |
| 651169 | EVELYN REYES ROSADO | Address on file | | | | | | | |
| 159976 | EVELYN REYES TORRES | Address on file | | | | | | | |
| 651171 | EVELYN RIOS CRUZ | Address on file | | | | | | | |
| 159977 | EVELYN RIOS DE JESUS | Address on file | | | | | | | |
| 159978 | EVELYN RIOS DE JESUS | Address on file | | | | | | | |
| 159979 | EVELYN RIOS HEREIDA | Address on file | | | | | | | |
| 651172 | EVELYN RIOS RODRIGUEZ | 418 VIERA JOSCO BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 651173 | EVELYN RIOS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 159980 | EVELYN RIVERA | Address on file | | | | | | | |
| 651174 | EVELYN RIVERA ARRONDO | Address on file | | | | | | | |
| 651175 | EVELYN RIVERA ARROYO | Address on file | | | | | | | |
| 651176 | EVELYN RIVERA AYALA | URB VILLA BLANCA | 18 CALLE ALEJANDRIN | | | CAGUAS | PR | 00725-1901 | |
| 159981 | EVELYN RIVERA BAEZ | Address on file | | | | | | | |
| 159982 | EVELYN RIVERA CANCEL | Address on file | | | | | | | |
| 651177 | EVELYN RIVERA CINTRON | HC 05 BOX 5049 | | | | YABUCOA | PR | 00767-9664 | |
| 159983 | EVELYN RIVERA CLEMENTE | Address on file | | | | | | | |
| 159984 | EVELYN RIVERA CLEMENTE | Address on file | | | | | | | |
| 159985 | EVELYN RIVERA CORDERO | Address on file | | | | | | | |
| 651178 | EVELYN RIVERA CRESPO | PO BOX 8548 | | | | BAYAMON | PR | 00960 | |
| 651179 | EVELYN RIVERA DE NIEVES | Address on file | | | | | | | |
| 651181 | EVELYN RIVERA DIAZ | HC 02 BOX 14514 | | | | CAROLINA | PR | 00985 | |
| 651180 | EVELYN RIVERA DIAZ | PO BOX 37151 | | | | SAN JUAN | PR | 00937 | |
| 159988 | EVELYN RIVERA GARCIA | Address on file | | | | | | | |
| 159987 | EVELYN RIVERA GARCIA | Address on file | | | | | | | |
| 651182 | EVELYN RIVERA GARCIA | Address on file | | | | | | | |
| 651183 | EVELYN RIVERA GONZALEZ | P O BOX 33-4356 | | | | PONCE | PR | 00733-4356 | |
| 159989 | EVELYN RIVERA GONZALEZ | Address on file | | | | | | | |
| 159990 | EVELYN RIVERA GONZALEZ | Address on file | | | | | | | |
| 651185 | EVELYN RIVERA JUSINO | APARTADO 620 | | | | COTO LAUREL | PR | 00780-0620 | |
| 651184 | EVELYN RIVERA JUSINO | Address on file | | | | | | | |
| 651186 | EVELYN RIVERA LOPEZ | P O BOX 9664 | | | | COMERIO | PR | 00782 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651187 | EVELYN RIVERA LOZADA | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 | |
| 159991 | EVELYN RIVERA LUGO | Address on file | | | | | | | |
| 651188 | EVELYN RIVERA MARQUEZ | PO BOX 557 | | | | MAUNABO | PR | 00707 | |
| 651189 | EVELYN RIVERA MASA | HC 01 BOX 11805 | | | | CAROLINA | PR | 00985 | |
| 651190 | EVELYN RIVERA MONTALVO | Address on file | | | | | | | |
| 651191 | EVELYN RIVERA MORALES | PO BOX 428 | | | | ANGELES | PR | 00611 | |
| 159992 | EVELYN RIVERA OJEDA | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 | |
| 651192 | EVELYN RIVERA ORTIZ | HC 01 BOX 3740 | | | | FLORIDA | PR | 00650 | |
| 159994 | EVELYN RIVERA QUINONES | Address on file | | | | | | | |
| 651193 | EVELYN RIVERA REYES | 149 AVE LOS PATRIOTAS APTO 15 | | | | LARES | PR | 00669 | |
| 651195 | EVELYN RIVERA RIVERA | COND BOSQUE REAL APT 1015 | | | | SAN JUAN | PR | 00926 | |
| 651196 | EVELYN RIVERA RIVERA | COND SAN PATRICIO | I 4 AVE SAN PATRICIO APT 1803 | | | GUAYNABO | PR | 00968 | |
| 651194 | EVELYN RIVERA RIVERA | ESTANCIAS DE BORINQUEN | BOX 129 | | | MANATI | PR | 00674 | |
| 1753076 | Evelyn Rivera Rivera | Address on file | | | | | | | |
| 651197 | EVELYN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 159995 | EVELYN RIVERA ROMERO | Address on file | | | | | | | |
| 159996 | EVELYN RIVERA ROSA | Address on file | | | | | | | |
| 159997 | EVELYN RIVERA ROSARIO | Address on file | | | | | | | |
| 651198 | EVELYN RIVERA SOBRADO | RR 1 BOX 12651 | | | | TOA ALTA | PR | 00953 | |
| 159998 | EVELYN RIVERA SOTO | Address on file | | | | | | | |
| 651199 | EVELYN RIVERA TORRES | 350 CALLE FUERTE APT 9 | | | | SAN JUAN | PR | 00911 | |
| 159999 | EVELYN RIVERA TORRES | Address on file | | | | | | | |
| 160000 | EVELYN RIVERA TORRES | Address on file | | | | | | | |
| 651200 | EVELYN RIVERA TORRES/JOSE A RIVERA | B 4 JARDINES DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 160001 | EVELYN RIVERA VIERA | Address on file | | | | | | | |
| 160002 | EVELYN RIVERA VIERA | Address on file | | | | | | | |
| 651201 | EVELYN RIVERA ZAYAS | HC 2 BOX 9779 | | | | BARRANQUITAS | PR | 00794 | |
| 651202 | EVELYN ROBLEDO MARTINEZ | BOX 537 | | | | CEIBA | PR | 00735 | |
| 160003 | EVELYN ROBLES BARRIENTOS | Address on file | | | | | | | |
| 160004 | EVELYN ROBLES BAUZA | Address on file | | | | | | | |
| 160005 | Evelyn Robles Lozada | Address on file | | | | | | | |
| 651203 | EVELYN ROBLES RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 160006 | EVELYN ROBLES WILLIAMS | Address on file | | | | | | | |
| 651205 | EVELYN RODRIGUEZ | LAGOS DE PLATA | J 45 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 160007 | EVELYN RODRIGUEZ | Address on file | | | | | | | |
| 651204 | EVELYN RODRIGUEZ | Address on file | | | | | | | |
| 160008 | EVELYN RODRIGUEZ / ANGEL L ALGARIN | Address on file | | | | | | | |
| 651206 | EVELYN RODRIGUEZ AJA | PO BOX 2298 | | | | ISABELA | PR | 00662 | |
| 651207 | EVELYN RODRIGUEZ ALAMO | PO BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| 160009 | EVELYN RODRIGUEZ ANDUJAR | Address on file | | | | | | | |
| 651208 | EVELYN RODRIGUEZ BONILLA | CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 651209 | EVELYN RODRIGUEZ BURGOS | PMB 423 220 WESTEN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 160010 | EVELYN RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 651210 | EVELYN RODRIGUEZ CARDE | Address on file | | | | | | | |
| 651211 | EVELYN RODRIGUEZ CHARRIEZ | Address on file | | | | | | | |
| 160011 | EVELYN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 651212 | EVELYN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 160012 | EVELYN RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 651213 | EVELYN RODRIGUEZ COLON | Address on file | | | | | | | |
| 160013 | EVELYN RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 651214 | EVELYN RODRIGUEZ DELGADO | PO BOX 734 | | | | LAJAS | PR | 00667 | |
| 651215 | EVELYN RODRIGUEZ DIAZ | URB RAFAEL BERMUDEZ | G 6 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651216 | EVELYN RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 651217 | EVELYN RODRIGUEZ FIGUEROA | BONNEVILLE HEIGHTS | 36 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| 651218 | EVELYN RODRIGUEZ FLORES | Address on file | | | | | | | |
| 651219 | EVELYN RODRIGUEZ GAUD | Address on file | | | | | | | |
| 843583 | EVELYN RODRIGUEZ GUZMAN | URB. LAS MERCEDES | 8 CALLE 5 | | | SALINAS | PR | 00751 | |
| 651220 | EVELYN RODRIGUEZ HEREDIA | Address on file | | | | | | | |
| 651221 | EVELYN RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 651222 | EVELYN RODRIGUEZ LACOT | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 651223 | EVELYN RODRIGUEZ LACOT | P O BOX 267 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4195 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650769 | EVELYN RODRIGUEZ LEON | Address on file | | | | | | | |
| 843584 | EVELYN RODRIGUEZ MOLINA | PO BOX 1100 | | | | SALINAS | PR | 00751-1100 | |
| 160014 | EVELYN RODRIGUEZ MOLINA | Address on file | | | | | | | |
| 651225 | EVELYN RODRIGUEZ MORALES | ALT DE MONTE BRISAS | 4G 21 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 651224 | EVELYN RODRIGUEZ MORALES | Address on file | | | | | | | |
| 651226 | EVELYN RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 651227 | EVELYN RODRIGUEZ OTERO | URB VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 651228 | EVELYN RODRIGUEZ PABON | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 843585 | EVELYN RODRIGUEZ PAGAN | HC 71 BOX 1448 | | | | NARANJITO | PR | 00719-9800 | |
| 160015 | EVELYN RODRIGUEZ PARA EDGARDO TAPIA | Address on file | | | | | | | |
| 651229 | EVELYN RODRIGUEZ PEREZ | BDA VIETNAM | 2 CALLE M | | | GUAYNABO | PR | 00965 | |
| 651230 | EVELYN RODRIGUEZ QUILES | URB LOS ALAMOS AVE EMERITO ESTRADA | 1 CALLE PROVIDENCIA BARRERO | | | SAN SEBASTIAN | PR | 00685 | |
| 651231 | EVELYN RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 160016 | EVELYN RODRIGUEZ REYES | Address on file | | | | | | | |
| 160017 | EVELYN RODRIGUEZ RIOS | Address on file | | | | | | | |
| 651233 | EVELYN RODRIGUEZ RIVERA | BO RABANAL SECTOR CORTES | RR 2 BZN 2273 | | | CIDRA | PR | 00739 | |
| 651232 | EVELYN RODRIGUEZ RIVERA | PO BOX 194508 | | | | SAN JUAN | PR | 00919-4508 | |
| 160018 | EVELYN RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 651234 | EVELYN RODRIGUEZ ROSARIO | PMB 425 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 160019 | EVELYN RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 160020 | EVELYN RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 651236 | EVELYN RODRIGUEZ SANCHEZ | HC 3 BOX 37379 | | | | CAGUAS | PR | 00725 | |
| 651235 | EVELYN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 651237 | EVELYN RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 160021 | EVELYN RODRIGUEZ TORRES | Address on file | | | | | | | |
| 651238 | EVELYN RODRIGUEZ VAZQUEZ | URB HACIENDA | A T 10 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 651239 | EVELYN ROHENA BETANCOURT | COOP ROLLINGS HILLS APT B 2 | BUZON 96 | | | CAROLINA | PR | 00787 | |
| 651240 | EVELYN ROMAN BONILLA | BO LA DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 651241 | EVELYN ROMAN MENDEZ | Address on file | | | | | | | |
| 651242 | EVELYN ROMAN REYES | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 650777 | EVELYN ROMAN VARGAS | PO BOX 310 | | | | ISABELA | PR | 00662 | |
| 651243 | EVELYN ROMERO MATOS | URB BAIROA | DC 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 651244 | EVELYN ROMERO PEREZ | Address on file | | | | | | | |
| 160023 | EVELYN ROMERO ROSARIO | Address on file | | | | | | | |
| 843586 | EVELYN ROSA MEDINA | PO BOX 1839 | | | | YABUCOA | PR | 00767-1839 | |
| 651245 | EVELYN ROSA VALLEJO | URB CIUDAD MASSO | D 10 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 651246 | EVELYN ROSADO CANCEL | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 651247 | EVELYN ROSADO ORTIZ | PO BOX 2865 | | | | GUAYAMA | PR | 00785 | |
| 160024 | EVELYN ROSADO ORTIZ | Address on file | | | | | | | |
| 651248 | EVELYN ROSADO PASTRANA | PMB 532 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 651249 | EVELYN ROSADO RAMIREZ | Address on file | | | | | | | |
| 651250 | EVELYN ROSADO RESTO | Address on file | | | | | | | |
| 160025 | EVELYN ROSADO RESTO | Address on file | | | | | | | |
| 160026 | EVELYN ROSADO VEGA | Address on file | | | | | | | |
| 651251 | EVELYN ROSADO VERA | HC R 2 BOX 4781 | | | | SABANA HOYOS | PR | 00688 | |
| 651252 | EVELYN ROSARIO BURGOS | Address on file | | | | | | | |
| 651253 | EVELYN ROSARIO CINTRON | PO BOX 215 | | | | OROCOVIS | PR | 00720 | |
| 651254 | EVELYN ROSARIO CRUZ | BARRIADA ISRAEL | 18 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 651255 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 | |
| 160027 | EVELYN ROSARIO FIGUEROA | Address on file | | | | | | | |
| 160028 | EVELYN ROSARIO GALBE | Address on file | | | | | | | |
| 651256 | EVELYN ROSARIO GARCIA | BO MANI | 90 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 160029 | EVELYN ROSARIO LOPEZ | Address on file | | | | | | | |
| 651257 | EVELYN ROSARIO LOPEZ | Address on file | | | | | | | |
| 160030 | EVELYN ROSARIO NUNEZ | Address on file | | | | | | | |
| 651258 | EVELYN ROSARIO RIVERA | 223 HORMIGUEROS APARTMENT | | | | HORMIGUEROS | PR | 00660 | |
| 651259 | EVELYN ROSARIO SERRANO | Address on file | | | | | | | |
| 160031 | EVELYN ROSARIO SERRANO | Address on file | | | | | | | |
| 160032 | EVELYN ROSARIO SERRANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4196 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651260 | EVELYN ROSARIO SERRANO | Address on file | | | | | | | |
| 160033 | EVELYN ROSARIO VELEZ | Address on file | | | | | | | |
| 651261 | EVELYN ROSAS | PO BOX 691 | ESC COMUNIDAD GONZALEZ MELO | | | RINCON | PR | 00677 | |
| 651262 | EVELYN ROSAS SOTO | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 160034 | EVELYN RUBIO FERNANDEZ | Address on file | | | | | | | |
| 651263 | EVELYN RUBIO FERNANDEZ | Address on file | | | | | | | |
| 160035 | EVELYN RUIZ BRUNO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 651264 | EVELYN RUIZ CENTENO | Address on file | | | | | | | |
| 160036 | EVELYN RUIZ CENTENO | Address on file | | | | | | | |
| 651265 | EVELYN RUIZ GOYCO | Address on file | | | | | | | |
| 160037 | EVELYN RUIZ HERNANDEZ | Address on file | | | | | | | |
| 160038 | EVELYN RUIZ SANTIAGO | Address on file | | | | | | | |
| 160039 | EVELYN RUTH PEREZ OCASIO | Address on file | | | | | | | |
| 651266 | EVELYN S ALMODOVAR PANTOJA | URB RIO CANAS | 2336 CALLE GUADALQUIR | | | PONCE | PR | 00728-1889 | |
| 160040 | EVELYN S GELY RAMOS | Address on file | | | | | | | |
| 651267 | EVELYN S GUZMAN SANTIAGO | EST DE RIO HONDO I | D 73 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 651268 | EVELYN S IGLESIAS DE GONZALEZ | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 160041 | EVELYN S OTERO CONCEPCION | Address on file | | | | | | | |
| 651269 | EVELYN S RAMOS ALVAREZ | HC 1 BOX 4047 | | | | MAUNABO | PR | 00707 | |
| 651270 | EVELYN S RIVERA RIVERA | COND MONTECILLO APTO 906 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651271 | EVELYN S ROVIRA RODRIGUEZ | Address on file | | | | | | | |
| 160042 | EVELYN S. ALMODOVAR PUANTONG | Address on file | | | | | | | |
| 160043 | EVELYN SALAS LOPEZ | Address on file | | | | | | | |
| 651272 | EVELYN SANABRIA LUGO | 30 CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 651273 | EVELYN SANCHEZ DAPENA | URB SANTA MARIA | 83 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 651274 | EVELYN SANCHEZ DIAZ | JARD DE PALMAREJO SAN ISIDRO | Y 16 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 160044 | EVELYN SANCHEZ FERRER | Address on file | | | | | | | |
| 160045 | EVELYN SANCHEZ FLORES | Address on file | | | | | | | |
| 651275 | EVELYN SANCHEZ REYES | PLAYITA | 3011 CALLE REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 160046 | EVELYN SANCHEZ RIVERA | Address on file | | | | | | | |
| 651276 | EVELYN SANCHEZ ROSARIO | BO CAROLA | PARC 68 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 160047 | EVELYN SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 160049 | EVELYN SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 160050 | EVELYN SANCHEZ VIDAL | Address on file | | | | | | | |
| 160051 | EVELYN SANDOVAL MIRANDA | Address on file | | | | | | | |
| 651277 | EVELYN SANTANA | SANTA ROSA 1 | CARR 837 KM 9 H 1 | | | GUAYNABO | PR | 00970 | |
| 160053 | EVELYN SANTANA CACERES | Address on file | | | | | | | |
| 651278 | EVELYN SANTANA LUGO | URB MONTE BELLO | B 17 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| 651279 | EVELYN SANTANA SOLER | Address on file | | | | | | | |
| 651280 | EVELYN SANTANA TEXIDOR | Address on file | | | | | | | |
| 651281 | EVELYN SANTIAGO BAEZ | Address on file | | | | | | | |
| 651282 | EVELYN SANTIAGO DE RIVERA | URB VILLA DE MOUNTAIN VIEW | K 15 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 651283 | EVELYN SANTIAGO FARIA | HC 01 BOX 7515 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 843587 | EVELYN SANTIAGO HERNANDEZ | HC 3 BOX 5776 | | | | HUMACAO | PR | 00791-9528 | |
| 651284 | EVELYN SANTIAGO JURADO | PO BOX 7893 | | | | CIDRA | PR | 00739 | |
| 160055 | EVELYN SANTIAGO LEBRON | Address on file | | | | | | | |
| 160056 | EVELYN SANTIAGO LOPEZ | Address on file | | | | | | | |
| 843588 | EVELYN SANTIAGO MORALES | CALLE MCKINLEY | 172 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 651285 | EVELYN SANTIAGO ORTIZ | H C 01 BOX 7825 | | | | VILLALBA | PR | 00776 | |
| 160057 | EVELYN SANTIAGO REYES | Address on file | | | | | | | |
| 651286 | EVELYN SANTIAGO RODRIGUEZ | PO BOX 9154 | | | | BAYAMON | PR | 00960 | |
| 651287 | EVELYN SANTIAGO RUIZ | Address on file | | | | | | | |
| 160058 | EVELYN SANTIAGO RUIZ | Address on file | | | | | | | |
| 160059 | EVELYN SANTIAGO RUIZ | Address on file | | | | | | | |
| 651288 | EVELYN SANTIAGO RULLAN | Address on file | | | | | | | |
| 651289 | EVELYN SANTIAGO SANABRIA | PO BOX 1085 | | | | TOA BAJA | PR | 00951 | |
| 651290 | EVELYN SANTIAGO SIERRA | PO BOX 30744 | | | | SAN JUAN | PR | 00929-1744 | |
| 160060 | EVELYN SANTIAGO TORRES | Address on file | | | | | | | |
| 651291 | EVELYN SANTINI MELENDEZ | Address on file | | | | | | | |
| 160061 | EVELYN SANTINI MÉLENDEZ | LCDA. MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 | |
| 160062 | EVELYN SANTO DOMINGO NEGRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4197 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651292 | EVELYN SANTOS | P O BOX 19304 | | | | SAN JUAN | PR | 00910-1304 | |
| 651293 | EVELYN SANTOS | RES COVADONGA | EDIF 8 APT 117 | | | TRUJILLO ALTO | PR | 00924 | |
| 651294 | EVELYN SANTOS | URB EL PLANTIO | P 8 CALLE 3 B | | | TOA BAJA | PR | 00949 | |
| 651295 | EVELYN SANTOS CAEZ | ROYAL TOWN | B 10 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 160063 | EVELYN SANTOS COLON | Address on file | | | | | | | |
| 160064 | EVELYN SANTOS MONTES | Address on file | | | | | | | |
| 651296 | EVELYN SANTOS NIEVES | P O BOX 10788 SUITE 225 | | | | PONCE | PR | 00732-0788 | |
| 651297 | EVELYN SEGARRA TORRES | URB BARAMAYA | 862 CALLE AREYTO | | | PONCE | PR | 00728 | |
| 160065 | EVELYN SEGUINOT PEREZ | Address on file | | | | | | | |
| 651298 | EVELYN SEPULVEDA LEBRON | Address on file | | | | | | | |
| 160066 | EVELYN SEPULVEDA LOZADA | Address on file | | | | | | | |
| 651299 | EVELYN SEPULVEDA ROSADO | Address on file | | | | | | | |
| 650779 | EVELYN SERANO VARGAS | HC 01 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 160067 | EVELYN SERPA SOTO | Address on file | | | | | | | |
| 160068 | EVELYN SERRANO CASTRO | Address on file | | | | | | | |
| 651300 | EVELYN SERRANO DIAZ | Address on file | | | | | | | |
| 651301 | EVELYN SERRANO LOZADA | HC 1 BOX 6767 | | | | LAS PIEDRAS | PR | 00771 | |
| 651302 | EVELYN SERRANO MANGUAL | VILLA OLIMPICA | 583 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 651303 | EVELYN SERRANO SOTO | BO HATO VIEJO CARR 626 | | | | ARECIBO | PR | 00612 | |
| 651304 | EVELYN SIERRA BURGOS | P O BOX 1034 | | | | GUAYNABO | PR | 00970 | |
| 160069 | EVELYN SIERRA TORRES | Address on file | | | | | | | |
| 160070 | EVELYN SILVA | Address on file | | | | | | | |
| 160071 | EVELYN SOLER LAMBERTY | Address on file | | | | | | | |
| 651305 | EVELYN SOLER TORRES | PMB 444 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 651306 | EVELYN SOSA PEREZ | URB SANS SOUCI | AA19 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 651307 | EVELYN SOSA VAZQUEZ | PO BOX 1111 | | | | HORMIGUEROS | PR | 00660-1111 | |
| 651308 | EVELYN SOTO | REPTO SAN JOSE | 449 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 651309 | EVELYN SOTO ACEVEDO | HC 6 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 651310 | EVELYN SOTO ALVAREZ | EXT VILLA RITA | BB14 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 160072 | EVELYN SOTO CABAN | Address on file | | | | | | | |
| 160073 | EVELYN SOTO GALARZA | Address on file | | | | | | | |
| 843589 | EVELYN SOTO MEDINA | HC 2 BOX 6570 | | | | UTUADO | PR | 00641-9502 | |
| 843590 | EVELYN SOTO PAGAN | HC 1 BOX 3969 | | | | UTUADO | PR | 00641-9604 | |
| 160074 | EVELYN SOTO PLANTEN | Address on file | | | | | | | |
| 651312 | EVELYN SOTOMAYOR LOPEZ | Address on file | | | | | | | |
| 651313 | EVELYN SUAREZ MAESO | Address on file | | | | | | | |
| 651314 | EVELYN SUAREZ PIZARRO | EXT VILLA CAROLINA | 70 N2 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 651315 | EVELYN SUAREZ RODRIGUEZ | SANTA TERESITA | BT 33 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 651316 | EVELYN TALAVERA ALBERRAN | Address on file | | | | | | | |
| 160076 | EVELYN TALAVERA OCASIO | Address on file | | | | | | | |
| 160077 | EVELYN TAPIA TAPIA | Address on file | | | | | | | |
| 843592 | EVELYN TEXEIRA MELENDEZ | PO BOX 800959 | | | | COTO LAUREL | PR | 00780-0959 | |
| 651317 | EVELYN TEXIDOR PAGAN | URB LAS LOMAS DE TRUJILLO ALTO | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 160078 | EVELYN TIRADO PEREZ | Address on file | | | | | | | |
| 651318 | EVELYN TOLEDO FRANQUIZ | URB ROOSEVELT | 418 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 160079 | EVELYN TOLENTINO MARCANO | Address on file | | | | | | | |
| 651319 | EVELYN TOLENTINO ORTIZ | Address on file | | | | | | | |
| 651320 | EVELYN TORO RODRIGUEZ | CARR BOQUERON | BUZON 453 | | | CABO ROJO | PR | 00623 4342 | |
| 651321 | EVELYN TORO ROSADO | Address on file | | | | | | | |
| 651323 | EVELYN TORRES | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 651324 | EVELYN TORRES | COMUNIDAD EL PARAISO | 30 CALLE B | | | PONCE | PR | 00731 | |
| 651322 | EVELYN TORRES | Address on file | | | | | | | |
| 160080 | EVELYN TORRES ACEVEDO | Address on file | | | | | | | |
| 651325 | EVELYN TORRES ALVARADO | URB VILLAS DE LOIZA | AG 10 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 651326 | EVELYN TORRES AMILL | Address on file | | | | | | | |
| 160081 | EVELYN TORRES BECERRIL | Address on file | | | | | | | |
| 651327 | EVELYN TORRES BERNABE | VILLA MARINA | F 18 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 651328 | EVELYN TORRES CLAUDIO | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725-9721 | |
| 651329 | EVELYN TORRES CRESPO | HC 1 BOX 4394 | | | | LAS MARIAS | PR | 00670 | |
| 160082 | EVELYN TORRES CRUZ | Address on file | | | | | | | |
| 651330 | EVELYN TORRES DOMINGUEZ | BO LLANADAS BOX 29 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4198 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160083 | EVELYN TORRES FALCON | Address on file | | | | | | | |
| 651331 | EVELYN TORRES FELICIANO | Address on file | | | | | | | |
| 843593 | EVELYN TORRES FIGUEROA | VAN SCOY | OESTE B-6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 651332 | EVELYN TORRES FIGUEROA | Address on file | | | | | | | |
| 651333 | EVELYN TORRES FIGUEROA | Address on file | | | | | | | |
| 160084 | EVELYN TORRES GONZALEZ | Address on file | | | | | | | |
| 651334 | EVELYN TORRES IRIZARRY | Address on file | | | | | | | |
| 651335 | EVELYN TORRES MARQUEZ | PO BOX 2978 | | | | JUNCOS | PR | 00777 | |
| 160085 | EVELYN TORRES MARQUEZ | Address on file | | | | | | | |
| 651336 | EVELYN TORRES MARZAN | PO BOX 796 | | | | TOA ALTA | PR | 00954 | |
| 651337 | EVELYN TORRES MENDEZ | BARRIO PUERTOS | HC 01 BOX 9785 | | | CAMUY | PR | 00627 | |
| 651338 | EVELYN TORRES MENDEZ | HC 1 BOX 4785-4 | | | | CAMUY | PR | 00627 | |
| 160086 | EVELYN TORRES MONTALVO | Address on file | | | | | | | |
| 651339 | EVELYN TORRES MOORE | BO CALICLOZA | SEC GUANA | | | ARECIBO | PR | 00612 | |
| 651340 | EVELYN TORRES OLMO | P O BOX 1163 | | | | BAJADERO | PR | 00616 | |
| 843594 | EVELYN TORRES RIVERA | PO BOX 1858 | | | | UTUADO | PR | 00641 | |
| 651342 | EVELYN TORRES RIVERA | Address on file | | | | | | | |
| 651341 | EVELYN TORRES RIVERA | Address on file | | | | | | | |
| 651343 | EVELYN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 160087 | EVELYN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 160088 | EVELYN TORRES RODRIGUEZF | Address on file | | | | | | | |
| 651344 | EVELYN TORRES ROMAN | RR 2 BOX 8331 | | | | MANATI | PR | 00674 | |
| 651345 | EVELYN TORRES SANTIAGO | PO BOX 206 | | | | NARANJITO | PR | 00719-0206 | |
| 651346 | EVELYN TORRES TORRES | PMB 127 | PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 651347 | EVELYN TORRES VILLARIN | Address on file | | | | | | | |
| 160089 | EVELYN TORRESVALLES | Address on file | | | | | | | |
| 651348 | EVELYN TOSADO BUTLER | BO COCOS | HC 02 BOX 8634 | | | QUEBRADILLAS | PR | 00678 | |
| 160090 | EVELYN TOSADO QUINONES | Address on file | | | | | | | |
| 160091 | EVELYN TOSADO QUINONES | Address on file | | | | | | | |
| 160092 | EVELYN TRICOCHE | Address on file | | | | | | | |
| 160093 | EVELYN TRINIDAD BENITEZ | Address on file | | | | | | | |
| 160094 | EVELYN TRUJILLO ORTIZ | Address on file | | | | | | | |
| 651349 | EVELYN TUA SALAS | VILLA ESPERANZA I | C 68 A CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 160095 | EVELYN V COLON HERNANDEZ | Address on file | | | | | | | |
| 650780 | EVELYN V GAUD ALMODOVAR | 4TA EXT COUNTRY CLUB | QD 16 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 160096 | EVELYN VALENTIN COLON | Address on file | | | | | | | |
| 160097 | EVELYN VALENTIN CORTES | Address on file | | | | | | | |
| 651350 | EVELYN VALENTIN MARRERO | Address on file | | | | | | | |
| 160099 | EVELYN VALENTIN MARRERO | Address on file | | | | | | | |
| 160100 | EVELYN VALENTIN Y RUBEN GONZALEZ | Address on file | | | | | | | |
| 160101 | EVELYN VALLELLANES AYALA | Address on file | | | | | | | |
| 651351 | EVELYN VARGAS LOPEZ | Address on file | | | | | | | |
| 160102 | EVELYN VARGAS MARTINEZ | Address on file | | | | | | | |
| 651352 | EVELYN VARGAS Y CTRO CUIDO EL PRINCIPITO | Address on file | | | | | | | |
| 651354 | EVELYN VAZQUEZ | P O BOX 830 | | | | SALINAS | PR | 00751 | |
| 651353 | EVELYN VAZQUEZ | Address on file | | | | | | | |
| 160103 | EVELYN VAZQUEZ ALICEA | Address on file | | | | | | | |
| 651355 | EVELYN VAZQUEZ ARROYO | BARRIADA POLVORIN | 30 CALLE 12 | | | CAYEY | PR | 00736 | |
| 160104 | EVELYN VAZQUEZ CABRERA | Address on file | | | | | | | |
| 160105 | EVELYN VAZQUEZ MEDINA | Address on file | | | | | | | |
| 160106 | EVELYN VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 651356 | EVELYN VAZQUEZ ROSADO | P O BOX 954 | | | | TOA BAJA | PR | 00951-0954 | |
| 843595 | EVELYN VAZQUEZ SANTIAGO | URB ROYAL TOWN | J40 CALLE 3A | | | BAYAMON | PR | 00956-4550 | |
| 651357 | EVELYN VAZQUEZ VEGA | PARQUE DE RETIRO III | CALLE MONTEVIDEO APT 488 | | | MOROVIS | PR | 00687 | |
| 651358 | EVELYN VAZQUEZ ZAYAS | PO BOX 747 | | | | VEGA BAJA | PR | 00694 | |
| 160107 | EVELYN VEGA CRUZ | Address on file | | | | | | | |
| 651359 | EVELYN VEGA FREYRE | 74 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 843596 | EVELYN VEGA TRINIDAD | URB BRISAS DEL RIO | 155 CALLE CIBUCO | | | MOROVIS | PR | 00687 | |
| 160108 | EVELYN VEGA ZAYAS | Address on file | | | | | | | |
| 651360 | EVELYN VEGUILLA FIGUEROA | VILLA DEL CARMEN | E 8 CALLE 5 | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4199 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160109 | EVELYN VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 651361 | EVELYN VEGUILLA ZAYAS | P O BOX 102 | | | | AGUAS BUENAS | PR | 00703-0102 | |
| 651363 | EVELYN VELAZQUEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| 651362 | EVELYN VELAZQUEZ | VALLE TOLIMA | J 21 MIRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 160110 | EVELYN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 160111 | EVELYN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 651364 | EVELYN VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 651365 | EVELYN VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 650781 | EVELYN VELEZ BORRES | URB LA ROSALEDA I | EB 43 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949 | |
| 160113 | EVELYN VELEZ DIAZ | Address on file | | | | | | | |
| 651366 | EVELYN VELEZ HERNANDEZ | ROYAL TWN | D 13 CALLE 8 | | | BAYAMON | PR | 00957-4540 | |
| 651367 | EVELYN VELEZ LOPEZ | PO BOX 821 | | | | LUQUILLO | PR | 00773 | |
| 651368 | EVELYN VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 160114 | EVELYN VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 651369 | EVELYN VELEZ VEGA | PO BOX 1068 | | | | JUNCOS | PR | 00777 | |
| 160115 | EVELYN VELEZ VELEZ | Address on file | | | | | | | |
| 160116 | EVELYN VELILLA MIRABAL | Address on file | | | | | | | |
| 160117 | EVELYN VICENTE / GONZALO VICENTE | Address on file | | | | | | | |
| 160118 | EVELYN VICENTE/ JUDITH VICENTE | Address on file | | | | | | | |
| 651370 | EVELYN VIDRO SANTANA | Address on file | | | | | | | |
| 160119 | EVELYN VIERA SANTANA | Address on file | | | | | | | |
| 651371 | EVELYN VILLALOBOS MORAUDA | P O BOX 845 | | | | CIALES | PR | 00638 | |
| 651372 | EVELYN VILLANUEVA AGOSTO | LAS VEGAS | C 4 CALLE AMAPOLA | | | CATANO | PR | 00962 | |
| 843598 | EVELYN VILLANUEVA OCASIO | PMB 2227 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 651373 | EVELYN VILLEGAS CENTENO | RR 11 BOX 5879 | | | | BAYAMON | PR | 00956-9742 | |
| 651374 | EVELYN VIRUET MEDINA | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 651375 | EVELYN W ALEJANDRO CABRERA | HC 01 BOX 8764 | | | | GURABO | PR | 00778-9802 | |
| 651376 | EVELYN Y GIERBOLONI MARTINEZ | A 85 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 160120 | EVELYN Y PEREZ ALVAREZ | Address on file | | | | | | | |
| 651377 | EVELYN Y PEREZ ALVAREZ | Address on file | | | | | | | |
| 651378 | EVELYN ZAMBRANA OYOLA | RR 05 BOX 7804 | | | | TOA ALTA | PR | 00953 | |
| 160121 | EVELYN ZAMBRANA ROSADO | Address on file | | | | | | | |
| 160122 | EVELYN ZAPATA CABRERA | Address on file | | | | | | | |
| 651379 | EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO | | | SAN JUAN | PR | 00928 | |
| 651380 | EVELYN ZAYAS MARTINEZ | URB RIO PLATA | 24 CALLE B | | | COMERIO | PR | 00782 | |
| 651381 | EVELYS GARCES CAMILO | Address on file | | | | | | | |
| 651382 | EVELYZA CRESPO RIVERA | Address on file | | | | | | | |
| 651383 | EVEMILD TORO SOTO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 160123 | EVEN E. COLON BURGOS | Address on file | | | | | | | |
| 160124 | EVEN M HERNANDEZ LAGUER | Address on file | | | | | | | |
| 651384 | EVENILDA NIEVES CORDERO | HC 3 BOX 32802 | | | | AGUADILLA | PR | 00603 | |
| 651385 | EVENT PLANNERS | 65TH INF STATION | PO BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 651386 | EVENT PLANNERS INC | 65TH INF STATION | BOX 29574 | | | SAN JUAN | PR | 00929 | |
| 160125 | EVENTOS GRAFICOS INC | URB LOS INGENIEROS | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2753 | |
| 160126 | EVENTO'S SIP INC | COND GUANAJIBO STE 211 R | | | | MAYAGUEZ | PR | 00680 | |
| 160127 | EVENTS BY US | URB VISTAMAR MARINA | B 11 C/ PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160128 | EVENTS DESIGN GROUP INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2852 | |
| 843599 | EVENTS MARKETING MANAGEMENT INC | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |
| 651387 | EVENTS TROPICAL INC | P O BOX 4219 | | | | FAJARDO | PR | 00740-4219 | |
| 651389 | EVER A BURGOS CARABALLO | HC 01 BOX 7430 | | | | YAUCO | PR | 00698-9707 | |
| 651388 | EVER A BURGOS CARABALLO | HC 1 BOX 7430 | | | | YAUCO | PR | 00698 | |
| 160129 | EVER A MADERA ATILES | Address on file | | | | | | | |
| 651390 | EVER A MERCADO CRUZ | Address on file | | | | | | | |
| 651391 | EVER ACEVEDO TOLEDO | Address on file | | | | | | | |
| 160130 | EVER CANCEL TORRES | Address on file | | | | | | | |
| 160131 | EVER CARDOZA SEDA | Address on file | | | | | | | |
| 651392 | EVER CARDOZA SEDA | Address on file | | | | | | | |
| 651393 | EVER COOL AUTO AIR | 65 AVE BETANCES | | | | BAYAMON | PR | 00961 | |
| 651394 | EVER PADILLA RUIZ | URB EXT TERRAZAS DE GUAYNABO | E 5 CALLE FLORES | | | GUAYNABO | PR | 00965 | |
| 160132 | EVER PADILLA RUIZ | Address on file | | | | | | | |
| 160133 | EVER PADILLA RUIZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651395 | EVER RODRIGUEZ PABON | PLAYA PONCE | 59 CALLE LORENZA | | | PONCE | PR | 00716 | |
| 651396 | EVERA PADILLA CRUZ | URB JARD COUNTRY CLUB | BA 16 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 651397 | EVERALDO JIMENEZ CRUZ | HC 1 BOX 4683 | | | | CAMUY | PR | 00627 | |
| 651398 | EVERANGEL ORENGO CARABALLO | HC 01 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 651399 | EVERARDO VELEZ ORTIZ | 58 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 651400 | EVERARDO VELEZ ORTIZ | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 160134 | EVERARDO VELEZ PIXERO | Address on file | | | | | | | |
| 160135 | EVERARDO VELEZ PINERO | Address on file | | | | | | | |
| 651401 | EVEREADY P R INC | P O BOX 2108 | | | | SAN JUAN | PR | 00922-2108 | |
| 160136 | EVEREADY PR, INC | CAPARRA HEIGHTS STATIONS | P O BOX 2108 | | | SAN JUAN | PR | 00922-2108 | |
| 651402 | EVEREDITH CARLO BELEN | Address on file | | | | | | | |
| 160137 | EVEREDITH MALDONADO RIVERA | Address on file | | | | | | | |
| 160138 | Everest Indemnity Insurance Company | 477 Martinsville Road | | | | Liberty Corner | NJ | 07938-0830 | |
| 160139 | Everest Indemnity Insurance Company | Attn: Keith Shoemaker, Principal Representative | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| 160140 | Everest Reinsurance Company | 477 Martinsville Road | PO Box 830 | | | Liberty Corner | NJ | 07938-0830 | |
| 160141 | Everest Reinsurance Company | Attn: Keith Shoemaker, Vice President | PO Box 830 | | | Liberty Corner | NJ | 79380-830 | |
| 160142 | Everett Diaz, Catalina | Address on file | | | | | | | |
| 160143 | EVERETTE WILLA R | Address on file | | | | | | | |
| 160144 | EVERGLADES BOATS / DOUGHERTY SARAH | Address on file | | | | | | | |
| 160145 | Evergreen Enterprises, Inc. | 5915 Midlothian Turnpike | | | | Richmond | VA | 23225 | |
| 651403 | EVERGREEN LANDSCAPING INC | URB PARK GARDENS | N 17 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 160147 | EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 160148 | EVERGREEN NEUROSURGERY CENTER | ATTN MEDICAL RECORDS | 17070 RED OAK DR STE 507 | | | HOUSTON | TX | 77090-2617 | |
| 651404 | EVERGREEN PROPETIES INC | P O BOX 192572 | | | | SAN JUAN | PR | 00919-2572 | |
| 1435265 | Everhart, Robert G. | Address on file | | | | | | | |
| 160149 | EVERIDYS FIGUEROA JUSTINO | Address on file | | | | | | | |
| 651405 | EVERILDO GONZALEZ MOLINA | PMB 22 PO BOX 1177 | | | | LARES | PR | 00669-1177 | |
| 160150 | EVERIS USA INC | 11921 FREEDON DRIVE | SUITE 720 | | | RESTON | VA | 20190 | |
| 651406 | EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 | |
| 651407 | EVERLIDES SEDA GONZALEZ | RES SABADOS NUEVO | E 19 APT 190 | | | MAYAGUEZ | PR | 00680 | |
| 651408 | EVERLIDIS LIZASOAIN CUEVAS | 299 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 160152 | EVERLIDIS MILLAN MARTINEZ | Address on file | | | | | | | |
| 651409 | EVERLIDIS RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 651410 | EVERLIDYS RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 160154 | EVERLIDYS ROSSNER FIGUEROA | Address on file | | | | | | | |
| 843600 | EVERLINDA AYALA DE JESUS | HC 3 BOX 36209 | | | | MOROVIS | PR | 00687-9110 | |
| 651411 | EVERLINDA ECHEVARRIA TORRES | Address on file | | | | | | | |
| 651412 | EVERLYND PEREZ RODRIGUEZ | PO BOX 890 MSC 610 | | | | HUMACAO | PR | 00792-0890 | |
| 843601 | EVERMEDIA INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 160155 | EVERMEDIA INC. | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 1453392 | EVERSOLE, ANNE W | Address on file | | | | | | | |
| 160156 | Everspan Financial Guarantee Corp. | Attn: Bongi Zungu, Vice President | One State Street | | | New York | NY | 10004 | |
| 160157 | Everspan Financial Guarantee Corp. | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| 160158 | Everspan Financial Guarantee Corp. | Attn: Kevin Doyle, President | One State Street | | | New York | NY | 10004 | |
| 160159 | Everspan Financial Guarantee Corp. | Attn: Melissa Velie, Vice President | One State Street | | | New York | NY | 10004 | |
| 160160 | Everspan Financial Guarantee Corp. | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| 160161 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| 160162 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 | |
| 160163 | Everspan Financial Guarantee Corp. | One State Street Plaza | | | | New York | NY | 10004 | |
| 160164 | EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00910 | |
| 831761 | Evertec Group LLC | P.O. BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 2189779 | Evertec Group, LLC | Attn: Yadhira M. Rodriguez | PO Box 364527 | | | San Juan | PR | 00936-4527 | |
| 2189779 | Evertec Group, LLC | McConnell Valdes, LLC | 270 Munoz Rivera Ave, Suite 7 | | | San Juan | PR | 00918 | |
| 2189779 | Evertec Group, LLC | Yadhira M. Rodriguez | Carr 176 Km 1.3 Cupey Rio Piedad | | | San Juan | PR | 00926 | |
| 1492674 | Evertec Group,LLC | c/o Yadhira M. Rodriguez | P.O. Box 364527 | | | San Juan | PR | 00936-4527 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4201 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492674 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 160165 | EVERTEC INC | 1860 PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 160166 | EVERTEC INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 830442 | EVERTEC Inc. | Attn: President and General Counsel | Carr. #176 km. 1.3 Cupey Bajo | | | Rio Piedras | PR | 00926 | |
| 2150355 | EVERTEC, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | | PONCE | PR | 00926 | |
| 2150354 | EVERTEC, INC. | P.O. BOX 364527 | | | | SAN JUAN | PR | 00936 | |
| 1601984 | Evertec, Inc. | Address on file | | | | | | | |
| 1601984 | Evertec, Inc. | Address on file | | | | | | | |
| 160168 | EVERTSZ CORTES, JOHANNKA | Address on file | | | | | | | |
| 160168 | EVERTSZ CORTES, JOHANNKA | Address on file | | | | | | | |
| 651413 | EVERYBODY S FASHION | URB LEVITTOWN | Y 27 AVE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 651414 | EVERYDAY CONSTRUCION INC | ESTANCIAS DEL GOLF CLUB | 728 ENRIQUE LAGUERRE | | | PONCE | PR | 00731-0545 | |
| 651415 | EVERYDAY SERVICE | 383 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 160169 | EVETTE MEJIAS RIVERA | Address on file | | | | | | | |
| 651416 | EVETTE SANTOS NATAL | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 160170 | EVEXPO INC | URB VISTAMAR | 314 CALLE CATALUNA | | | CAROLINA | PR | 00983-1852 | |
| 651417 | EVEYLN NIEVES PEREZ | URB LAS PALMAS | 291 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | Address on file | | | | | | | |
| 651418 | EVI FLOR LUGO CARLO | VILLA NAVARRA | 620 FERNANDO G LEDESMA | | | SAN JUAN | PR | 00924 | |
| 160171 | EVIAN L ALBERT CAMACHO | Address on file | | | | | | | |
| 160172 | EVIAN LINETTE ALBERT CAMACHO | Address on file | | | | | | | |
| 160173 | EVIAN LINETTE ALBERT CAMACHO | Address on file | | | | | | | |
| 831348 | Evident Crime Scene Product | 739 Brooks Mill Rd | | | | Union Hall | VA | 24176 | |
| 160174 | EVIDENTIA PUBLISHING BV | ERICAWEG 2 | | | | HUIZEN | NL | 1272 CT | Netherlands |
| 160175 | EVIE COLON QUINTANA | Address on file | | | | | | | |
| 160176 | EVIE COLON QUINTANA | Address on file | | | | | | | |
| 160177 | EVIE DEL C IRIZARRY DOMENECH | Address on file | | | | | | | |
| 651419 | EVIE MALDONADO GONZALEZ | HC 6 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 651420 | EVILA COLON ROMAN | HC 2 BOX 22503 | | | | SAN SEBASTIAN | PR | 00685-9262 | |
| 160178 | EVILYS CARRION ESQUILIN | Address on file | | | | | | | |
| 160179 | EVIMIR BENABE RIVERA | Address on file | | | | | | | |
| 160180 | EVIN A ROMAN | Address on file | | | | | | | |
| 160181 | EVIN RIVERA BENITEZ | Address on file | | | | | | | |
| 651421 | EVINELIS MANZANARES ALVARADO | Address on file | | | | | | | |
| 843602 | EVINELLY RESTO ACEVEDO | URB SAN ANTONIO | 23 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 160182 | EVINMOTORS P R INC | P O BOX 1770 | | | | CAROLINA | PR | 00984-1770 | |
| 160183 | EVITA TORRES SANTANA | Address on file | | | | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 160185 | EVLYN ALVAREZ ROSADO | Address on file | | | | | | | |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | |
| 651422 | EVO E PALLOTO RIVERA | VILLA BORINQUEN | 411 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 160186 | EVOLUTION CLEANING SER INC | SECT PLAYITA | 5 CALLE PARGO | | | PONCE | PR | 00716 | |
| 160187 | EVOLUTION ENTERTAINMENT INC | PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 160188 | EVOLUTION PLUMBING CORP | C/PARAGUAY 519 CC | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 160189 | EVOLUTION PRESS INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 160190 | EVOLUTION QUALITY GUARD INC | AVENIDA ANDALUCIA | 3500 SUITE 4 | | | SAN JUAN | PR | 00926 | |
| 160191 | EVOLUTION WIRELESS | 110 WING STREET, BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 160192 | EVOLUZIONE CORP | 100 AVE SAN PATRICIO PLAZA | LOCAL A 4 | | | GUAYNABO | PR | 00968 | |
| 651423 | EVT AIR CONDITIONING SERVICES | COND CAPITOL HIOLL | 154 CALLE SAN AGUSTIN APT A3 | | | SAN JUAN | PR | 00901 | |
| 651424 | EVT HOTEL INC | HC 06 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 651425 | EVY ALEJANDRO ROMAN | Address on file | | | | | | | |
| 160193 | EVY M. RODRIGUEZ ROURA | Address on file | | | | | | | |
| 651426 | EVY MARIE COLON LOPEZ | P O BOX 299 | | | | ANGELES | PR | 00611 | |
| 160194 | EVYAN M FIGUEROA GALARZA | Address on file | | | | | | | |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 843603 | EVYANNE M MARTIR HERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APT 1002 | | | GUAYNABO | PR | 00969-3369 | |
| 160195 | EVYFLOR ESPINOSA ROSADO | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 651427 | EVYLEGNA M RODRIGUEZ FLORES | BUENA VISTA SECTOR LA 4 | 202 CALLE LOS QUILES | | | CAYEY | PR | 00736 | |
| 160196 | EVYLINDA NEGRON RUIZ | Address on file | | | | | | | |
| 651428 | EVYMERCY GAUTHIER CHAPARRO | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4202 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256492 | EWCO | Address on file | | | | | | | |
| 160197 | EWCO INC | 1639 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160199 | EWCO INC. DBA ALTERNADORES Y STARTERS | CAPARRA HEIGHTS | 1639 AVE J T PINERO | | | SAN JUAN | PR | 00920 | |
| 831349 | Ewco, Inc. | Ave. Jesus T. Pinero 1639 | Caparra Heights | | | San Juan | PR | 00920 | |
| 1429379 | Ewell, Ronald E | Address on file | | | | | | | |
| 1432055 | Ewell, Ronald E | Address on file | | | | | | | |
| 1429207 | Ewell, Ronale E. | Address on file | | | | | | | |
| 1429207 | Ewell, Ronald E. | Address on file | | | | | | | |
| 160200 | EWEND MD, MATTHEW | Address on file | | | | | | | |
| 1438392 | Ewing, Darrell F | Address on file | | | | | | | |
| 651429 | EWRAY VIDAL SANTIAGO | Address on file | | | | | | | |
| 651430 | EWSTERN COMPUTER SYSTEM | PO BOX 890 | 11 CALLE DON CHEMARY | | | MOCA | PR | 00676 | |
| 651431 | EX LAX INC | HC 1 BOX 16629 | | | | HUMACAO | PR | 00791 | |
| 843604 | EXACTO NOVIAS | JARD CAYEY 1 | B15 CALLE 9 | | | CAYEY | PR | 00736 | |
| 160201 | EXACTUS CONSULTING LLC | 452 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 160202 | EXAMINATION RESOURCES LLC | 3475 PIEDMONT ROAD STE 410 | | | | ATLANTA | GA | 30305 | |
| 160203 | EXAN CANDELARIA MALDONADO | Address on file | | | | | | | |
| 843605 | EXAN MERCADO IRIZARRY | PO BOX 2201 | | | | BAYAMON | PR | 00960-2201 | |
| 160204 | EXCALIBUR HOTEL CASINO | 3850 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 160205 | EXCALIBUR TECHNOLOGIES COPR | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 160206 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 160207 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | | CAROLINA | PR | 00987 | |
| 2150552 | EXCALIBUR TECHNOLOGIES CORP. | ATTN: TERESA SOTO PUJOLS, RESIDENT AGENT | URB PASEO DEL PRADO | CALLE PRADERA 156 | | CAROLINA | PR | 00987-7621 | |
| 843606 | EXCALIBUR TECHOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987-7621 | |
| 651432 | EXCAPE INC | 138 WINSTON CHURCHILL MSC 711 | | | | SAN JUAN | PR | 00926 | |
| 651433 | EXCAVACIONES FIGUEROA | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 651434 | EXCAVACIONES SOTO INC | P O BOX 666 | | | | HATILLO | PR | 00659 | |
| 651435 | EXCAVACIONES Y MOVIMIENTO AR INC | PO BOX 2058 | | | | HATILLO | PR | 00659 | |
| 651436 | EXCEL CARIBBEAN INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 831350 | Excel Electronics | 1009 Jesus T. Pinero | | | | San Juan | PR | 00920 | |
| 651437 | EXCEL ELECTRONICS | PO BOX 362407 | | | | SAN JUAN | PR | 00936-2407 | |
| 843607 | EXCEL ELECTRONICS | URB. PUERTO NUEVO | 1009 JESUS T. PINERO | | | SAN JUAN | PR | 00920 | |
| 1523986 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1524221 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 160208 | EXCEL LEGAL PARTNERS AND SERVICES | 35 JUAN C BORBON PSC | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 | |
| 160209 | EXCEL NAZARIO VEGA | Address on file | | | | | | | |
| 160210 | EXCEL PROMOTIONAL PRODUCTS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 160211 | EXCEL REHABILITATION | URB CONDADO MODERNO M 13 | | | | CAGUAS | PR | 00725 | |
| 160212 | EXCELACOM PUERTO RICO INC | 11710 PLAZA AMERICA DR STE 1002 | | | | RESTON | VA | 20190-4771 | |
| 651438 | EXCELENT ADVERTISING | URB EL COMANDANTE | 1233 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 651439 | EXCELENT CLEANING GROUP | P O BOX 6400 | SUITE 437 | | | CAYEY | PR | 00737 | |
| 2152304 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152306 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2152305 | EXCELERATE ENERGY PUERTO RICO, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | CALLE SAN FRANCISCO, NUM. 361 | | | SAN JUAN | PR | 00901 | |
| 160213 | EXCELL INC | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 160214 | EXCELLENCE EATING EXPERIENCE CORP | PMB 2515 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 2176797 | EXCELLENCE ENTERPRISE & ASSOCIATES INC Y BPPR | URB VENUS GARDENS | 751 CALLE ACUARIO | | | SAN JUAN | PR | 00926 | |
| 160215 | EXCELLENCE INEDUCATION INC | PO BOX 4956 SUITE 1192 | | | | CAGUAS | PR | 00726 | |
| 651440 | EXCELLENCE MEDICAL SUPPLY | ESTANCIAS DE LA FUENTE | 156 NARDO | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4203 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160216 | EXCELLENCE UNIFORMS / GINNETTE RAMOS | URB VERSALLES | Q-15 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 160217 | EXCELLENT AMBULANCE SERVICE , INC . | PMB 680 , 138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00626-6023 | |
| 160218 | EXCELLENT AUTO PAINTING INC | JARD DE PALMAREJO | P7 CALLE 15 | | | CANOVANAS | PR | 00729-2828 | |
| 160219 | EXCELLENT C G LLC | PO BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 160220 | EXCELLENT CLEANING | 2735 PISO 1 LOCAL 2 | EDIFICIO PASEO BUULEVARD | | | TOA BAJA | PR | 00949 | |
| 651441 | EXCELLENT ENGINEERED EQUIPMENT | BO PARIS | 115 FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 160221 | EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6792 | |
| 651442 | EXCELLENT LIGHTING | 190 MUNOZ RIVERA AVE SUITE 227 | | | | PONCE | PR | 00731 | |
| 843608 | EXCELLENT PRINT | AVE. PRINCIPAL E-6 VILLA DE SAN ANT | | | | CAROLINA | PR | 00987 | |
| 651443 | EXCELLENT PRINT | PO BOX 360885 | | | | SAN JUAN | PR | 00936 | |
| 651444 | EXCELLENT PRINT & SPORT WEAR INC | VILLA SAN ANTON | E 6 AVE PRINCIPAL | | | CAROLINA | PR | 00987 | |
| 160223 | EXCELLENT SECURITY INVESTIGATION INC | 473 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 160224 | EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6791 | |
| 160225 | EXCELLENTIA, INC. | URB. EL MIRADOR | CALLE 7 I-6 | | | SAN JUAN | PR | 00926 | |
| 160226 | EXCELLERE CONSULTING ASSOCIATES | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 160227 | EXCELLERE CONSULTING ASSOCIATES INC | GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160228 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 160229 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | | | | SAN JUAN | PR | 00927 | |
| 160230 | EXCELLERE CONSULTING ASSOCIATES INC. | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| 160231 | EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | | SAN JUAN | PR | 00926-0000 | |
| 1434058 | Excellere Consulting Associates, Inc. | Shirley M. Monge, Esq. | PO Box 260995 | | | San Juan | PR | 00926-2633 | |
| 843609 | EXCELSIOR | PO BOX N | | | | MILFORD | PA | 18337 | |
| 651445 | EXCELSIOR TOWER INC | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 651446 | EXCELSIOR TRAVEL AND TOURS INC | 611 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 843610 | EXCELSIOR TRAVEL AND TOURS, INC. | 611 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 160232 | EXCEPTIONAL CHILDREN'S CENTER | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 651447 | EXCHUSIVE AUTO | 65TH INFANTERIA | KM 5 2 | | | SAN JUAN | PR | 00924 | |
| 160233 | Excia Gonzalez, Francisco | Address on file | | | | | | | |
| 160234 | EXCIA RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 160235 | EXCIA VELEZ, WILMA Y | Address on file | | | | | | | |
| 160236 | EXCLOSA MOLINA, XIOMARA | Address on file | | | | | | | |
| 160237 | EXCLUSA ALVAREZ, YANEURY | Address on file | | | | | | | |
| 2043873 | Exclusa Green, Anabelle | Address on file | | | | | | | |
| 2043873 | Exclusa Green, Anabelle | Address on file | | | | | | | |
| 160238 | EXCLUSA GREEN, ANABELLE | Address on file | | | | | | | |
| 160239 | EXCLUSA MOLINA, EMMANUEL | Address on file | | | | | | | |
| 160240 | EXCLUSA MONTALVO, JOSE A. | Address on file | | | | | | | |
| 160241 | EXCLUSA OLIVO, GLADYS | Address on file | | | | | | | |
| 160242 | EXCLUSA RIVERA, GEORGE | Address on file | | | | | | | |
| 1419671 | EXCLUSA RIVERA, MARILYN | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO OFICINA 1-B | | | SAN JUAN | PR | 00917 | |
| 160243 | EXCLUSA SOTO, ANANIAS | Address on file | | | | | | | |
| 651448 | EXCLUSIVE AUTO | 1123 65 INF SUITE 1 | | | | SAN JUAN | PR | 00924-3489 | |
| 160244 | EXCLUSIVE AUTO PERFORMANCE CORP/EXCLUSIVE AUTO WRAP | PO BOX 23318 | | | | SAN JUAN | PR | 00931 | |
| 160245 | EXCLUSIVE DESING PRINTING CORP | HC 2 BOX 2287 | | | | CABO ROJO | PR | 00622-9342 | |
| 651449 | EXCLUSIVE HAIR DESIGNERS | 6 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 160246 | EXCLUSIVE MEDICAL SERVICES, INC | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 160247 | EXCLUSIVE MEDICAL SUPPLY & RESP SERV INC | P O BOX 1227 | | | | CAROLINA | PR | 00986 | |
| 160248 | EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | P.O. BOX 1227 | | | | CAROLINA | PR | 00870 | |
| 651450 | EXCLUSIVE TOURS INC. | 1479 ASHFORD CONDADO DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 651451 | EXCLUSIVE UNIFORMS | 155 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 651452 | EXCO CONSTRUCTION | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 651453 | EXCO CONSTRUCTION | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4204 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160249 | EXCURSIONES ECO INC | BDA ISRAEL 320 B | CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 651454 | EXCURSIONES FARINACI INC | C 54 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 160250 | EXCUSA ZAYAS, DEBORA | Address on file | | | | | | | |
| 160251 | EXCUTRAIN | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCI | | | SAN JUAN | PR | 00901 | |
| 160252 | EXECUMED CORP | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 860 | | | GUAYNABO | PR | 00968-2681 | |
| 160253 | EXECUTIVE ADVERTISING | 1925 FRANCISCO ZUNIGA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 160254 | EXECUTIVE ADVERTISING | PMB 11 | HC 1 BOX 29030 | | | CAGUAS | PR | 00723-8900 | |
| 843611 | EXECUTIVE ADVERTISING | PMB 11 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 160255 | EXECUTIVE ADVERTISING | URB FAIRVIEW | 1925 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 160256 | EXECUTIVE AIRLINES INC | PO BOX 38082 | | | | SAN JUAN | PR | 00937 | |
| 1464912 | Executive Airlines, Inc. | PO Box 619616 MD 5656 | | | | DFW Airport | TX | 75261-9616 | |
| 651455 | EXECUTIVE AND PROFESSIONAL RELATIONS | PO BOX 59948 | | | | BOULDER | PR | 80321-9946 | |
| 160257 | EXECUTIVE BC CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 651456 | EXECUTIVE COFFEE BREAK | P O BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 651457 | EXECUTIVE COFFEE BREAK / GARRIDO Y CIA | AROMA COFFE BREAK | PO BOX 363207 | | | SAN JUAN | PR | 00936-3207 | |
| 651458 | EXECUTIVE COLLECTION | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 160258 | EXECUTIVE COLLECTION / FASHION GROUP INC | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 160259 | EXECUTIVE EDUCATION NETWORK | 1406 PETERMAN DR | | | | ALEXANDRIA | LA | 71301 | |
| 843612 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR STE 293 | | | | METAIRE | LA | 70002 | |
| 651459 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR SUITE 293 | | | | METAIRIE | LA | 70002 | |
| 160260 | EXECUTIVE EDUCATION NETWORK | 4809 WHITE HALL BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 651460 | EXECUTIVE INTELLIGENCE REVIEW | P O BOX 17390 | | | | DASHINGTON | DC | 20041 0390 | |
| 160261 | EXECUTIVE LEADERSHIP | CUSTOMER SERVICE | PO BOX 9070 | | | McLEAN | VA | 22102-0070 | |
| 651461 | EXECUTIVE LIABILITY UNDERWRITERS | ONE CONSTITUTION PLAZA | 16TH FLOOR | | | HARTFORD | CT | 06103 | |
| 843613 | EXECUTIVE OFFICE EQUIP | PO BOX 486 | | | | SAN JUAN | PR | 00926 | |
| 651462 | EXECUTIVE OFFICE EQUIPMENT | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| 651463 | EXECUTIVE OFFICE SUPPLY | 1566 AVE BOULEVARD | | | | TOA BAJA | PR | 00950 | |
| 651464 | EXECUTIVE OFFICE SUPPLY | PO BOX 51935 | | | | TOA BAJA | PR | 00950 | |
| 160262 | EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| 160263 | EXECUTIVE RIDE SEDAN & LIMOUSINE SERVICES | 7830 BACKLICK ROAD SUITE 404 A | | | | SPRINGFIELD | VA | 22150 | |
| 651466 | EXECUTIVE RISK INDEMNITY INC | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 160264 | Executive Risk Specialty Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| 160265 | Executive Risk Specialty Insurance Company | Attn: Robert Midwood, Principal Representative | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 651467 | EXECUTIVE SERV GROUP CONSULTANT CORP | PO BOX 370689 | | | | CAYEY | PR | 00737 | |
| 651468 | EXECUTIVE SOFTWARE INTL 1 | 7590 NORTH GLENOOKA BLVD | | | | EUROBANK | CA | 91504 | |
| 160266 | EXECUTIVE TRANSPORTATION INC | PO BOX 7091 | | | | SAN JUAN | PR | 00916-7091 | |
| 831351 | Executive Uniform | 204 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| 160267 | EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| 771049 | EXECUTRAIN DE P R | THE ATRIUM OFFICE CENTER | 530 DE LA CONSTITUCION AVE | | | SAN JUAN | PR | 00901-2304 | |
| 843614 | EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 160268 | EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCIO | | | SAN JUAN | PR | 00901-2304 | |
| 160269 | EXECUTRIAN DE PUERTO RICO | 530 AVE. LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 651470 | EXEL | PMB 4465900 ISLA VERDE AVE L2 | | | | CAROLINA | PR | 00979 | |
| 160270 | EXEL CLASS CRUZ | AVE. BETANCES J-16 HERMANAS DAVILA | | | | BAYAMON | PR | 00959-0000 | |
| 160271 | EXEL I. PEREZ VARGAS | LCDO. LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 160272 | EXEL I. PEREZ VARGAS | LCDO. PABLO COLÓN SANTIAGO | URB. CONSTANCIA 1739 PASEO LAS COLINAS | | | PONCE | PR | 00717-2234 | |
| 160273 | EXEL IRIZARRY CASIANO | URB VILLA UNIVERSITARIA | BD 9 C/ 31 | | | HUMACAO | PR | 00791 | |
| 160274 | EXEL L SANTIAGO SERRANO | PARCELAS LAS PELAS | F 61 CALLE 6 | | | YAUCO | PR | 00698 | |
| 160275 | EXEL OFARRILL ENCARNACION | URB VISTAMAR MARINA | B11 CALLE PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 160276 | EXELIX CONTRACCTOR CORP | P O BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| 160277 | EXEMPLA HEALTHCARE | GOOD SAMARITAN MEDICAL CENTER | PO BOX 5303 | | | DENVER | CO | 80217-5303 | |
| 160278 | EXER NOEL GALARZA RODRIGUEZ | HC 4 BOX 12454 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4205 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160279 | EXERTUS GROUP | PMB 359 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 160280 | EXERTUS GROUP INC | PO BOX 4956 PMB 359 | | | | CAGUAS | PR | 00726-4956 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 651471 | EXHIBIT EXPRESS INC | P O BOX 362891 | | | | SAN JUAN | PR | 00936 2891 | |
| 651472 | EXHIBIT UNLIMITED INC | EL CONQUISTADOR Q7 CALLE 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651473 | EXHIBITION SERVICES INC | PO BOX 29021 | | | | SAN JUAN | PR | 00929-0021 | |
| 160282 | EXHIBITOR EVENTS ALL MEDIA INC | PO BOX 194421 | | | | SAN JUAN | PR | 00919 | |
| 160283 | EXHIBITS UNLIMITED INC | EL CONQUISTADOR | Q7 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 843615 | EXHIBITS UNLIMITED, INC. | PO BOX 7820 | | | | CAROLINA | PR | 00986-7820 | |
| 160285 | Exia Lugo, Luis D | Address on file | | | | | | | |
| 160286 | Exia Santiago, Wilson J | Address on file | | | | | | | |
| 651474 | EXIBICION DE BICICLETAS ANTIGUAS | JARDINES DE TOA ALTA | 363 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 651475 | EXIDE BATTERY CORP OF PR | PO BOX 1410 | | | | CAROLINA | PR | 00984 | |
| 651476 | EXIO E PEREZ DE JESUS | HC 1 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 160287 | EXIO M RIVERA MARRERO | Address on file | | | | | | | |
| 160288 | EXITO EMPRESARIAL AJC INC | DORADO DEL MAR | JJ38 CALLE PLAYA | | | DORADO | PR | 00646 | |
| 160289 | EXITO MANAGEMENT INC | AVE CONDADO | 607 SUITE 301 | | | SAN JUAN | PR | 00907 | |
| 160290 | EXITO, INC. | PO BOX 1705 | | | | YABUCOA | PR | 00767 | |
| 843616 | EXLIBRIS (USA) INC | 4394 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4003 | |
| 651477 | EXODO SECURITY INC | URB PUERTO NUEVO | 1166 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 160291 | EXOL L MORALES RODRIGUEZ | Address on file | | | | | | | |
| 651478 | EXOLOCK INC | P O BOX 774 | | | | FAJARDO | PR | 00758 | |
| 843617 | EXOLOCK INC | PO BOX 774 | | | | FAJARDO | PR | 00738 | |
| 160292 | EXOLOCK INC | URB BARALT | H 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 160293 | EXOR MATEO ESPADA | Address on file | | | | | | | |
| 651479 | EXOTIC COMPUTERS ARTS | URB SANTA CLARA | 207 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 651480 | EXOTIC TASTE CATERING EVENTS | CAPARRA TERRACE | 1419 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 160294 | EXOTIQUE SALON ESSENTIAL | 700 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 651481 | EXPEC TEC | PO BOX 30000 STE 137 | | | | CANOVANAS | PR | 00729 | |
| 651482 | EXPEDIA PRINTERS CORP | PMB 510 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 651483 | EXPEDITER SERVICES INC | LOS COLOBOS PARK | 618 ALMENDRO STREET | | | CAROLINA | PR | 00987 | |
| 160295 | EXPEDITER SERVICES INC | PO BOX 29624 | | | | SAN JUAN | PR | 00929 | |
| 651484 | EXPEDITO LOPEZ VAZQUEZ | HC 73 BOX 4423 | | | | NARANJITO | PR | 00719-9604 | |
| 651485 | EXPEDITO ORTIZ DELGADO | HC 1 BOX 14882 | | | | COAMO | PR | 00769-4746 | |
| 651486 | EXPEDITORS INTERNATIONAL | PO BOX 3747 | | | | CAROLINA | PR | 00984-3747 | |
| 651487 | EXPER TEC | A 13 CALLE PIMENTEL | | | | CANOVANAS | PR | 00629 | |
| 651488 | EXPER TEC | SUC SAN ISIDRO | BOX 539 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 160296 | EXPERIENCED CAR RENTAL, INC | LCDO. MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD | EDIFICIO GARCIA | | Ponce | PR | 00730-3804 | |
| 1419672 | EXPERIENCED CAR RENTAL, INC | MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD EDIFICIO GARCIA | | | PONCE | PR | 00730-3804 | |
| 651489 | EXPERT ELECTRICIAN SERVICE | URB VILLAS SAN AGUSTIN | M 29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 160297 | EXPERT GROUP SOLUTIONS CORP | PO BOX 7891 PMB 129 | | | | GUAYNABO | PR | 00970 | |
| 160298 | EXPERT MARKETING COMMUNICATIONS INC | PO BOX 69001 PMB 175 | | | | HATILLO | PR | 00659-6901 | |
| 160299 | EXPERT MECHANIC SERVICES | BO BUENA VISTA | 57 CALLE CORONEL SOTO | | | MAYAGUEZ | PR | 00680 | |
| 160300 | EXPERT MECHANIC SERVICES | BO MANI | CARR 2 KM 148 HM 7 ROAD 341 | | | MAYAGUEZ | PR | 00680 | |
| 651490 | EXPERT RESOURCES INC | FIRST BANK BUILDING | 1519 AVE PONCE DE LEON SUITE 720 | | | SAN JUAN | PR | 00920 | |
| 651492 | EXPERT SYSTEMS INC | O 46 AVE ROTARIOS 525 SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 651491 | EXPERT SYSTEMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160301 | EXPERT TECHNICAL SERVICES GROUP | PMB 690 | 1353 AVE LUIS VIGOREAX | | | GUAYNABO | PR | 00966 | |
| 651493 | EXPERT TRANSMISSIONS | JARDINES BAYAMONTE | 29 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 160302 | EXPERT TRANSMISSIONS | URB MAGNOLIA GARDENS | N 29 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 651494 | EXPERT TUNE UP | PO BOX 8004 | | | | BAYAMON | PR | 00960 | |
| 651495 | EXPERT WINDOW TINT | REPTO METROPOLITANO | 915 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 160303 | EXPERTISE MEDICAL PROF SERVICE INC | PO BOX 2933 | | | | GUAYNABO | PR | 00970 | |
| 160304 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO | CALLE CARAZO # 110 | | | | GUAYNABO | PR | 00969 | |
| 2150556 | EXPLORA CENTRO ACADEMICO Y TERAPEUTICO LLC | ATTN: SARAI SANTIAGO RODRIGUEZ, RESIDENT AGENT | CALLE CARAZO 110 | | | GUAYNABO | PR | 00969 | |
| 160305 | EXPLORADOR URBANO INC | PO BOX 2326 | | | | MAYAGUEZ | PR | 00681-2326 | |
| 160306 | EXPLORER ADVENTURE PR INC | PO BOX 9020191 | | | | SAN JUAN | PR | 00902-0191 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4206 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160307 | EXPLORER COMPANY LLP | 653 PONCE DE LEON OFICINA 2B | | | | SAN JUAN | PR | 00908 | |
| 160308 | EXPLORER COMPANY LLP | COND VICK CENTER | 867 MUNOZ RIVERA STE C 402 | | | SAN JUAN | PR | 00925 | |
| 651496 | EXPO 2000 | PO BOX 363909 | | | | SAN JUAN | PR | 00936-3909 | |
| 651497 | EXPO ADVANCE DETEC | P O BOX 19461 | | | | SAN JUAN | PR | 00910 | |
| 160309 | EXPO CARIBE INC | PO BOX 195457 | | | | SAN JUAN | PR | 00927 | |
| 160310 | EXPO CARIBE INC. | P.O. BOX 195507 | | | | SAN JUAN | PR | 00919-0000 | |
| 160311 | EXPO DESIGN INC | CORUJO IND PARK | 46 CALLE C | | | BAYAMON | PR | 00961 | |
| 160312 | EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 651498 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | 1646 CALLE LILAS | | | SAN JUAN | PR | 00927-6350 | |
| 160313 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927-6350 | |
| 651499 | EXPO DISPLAY CARIBBEAN INC | P O BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 831352 | Expo Displays Caribbean | P O Box 195457 | | | | San Juan | PR | 00959 | |
| 651500 | EXPO DISPLAYS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160314 | EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 160315 | EXPO GALLERY INC | PMB 514 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 1438833 | Expo Gallery Inc. | #422 Calle A local #2 Urb Ind Mario Julia | | | | San Juan | PR | 00920 | |
| 1438833 | Expo Gallery Inc. | PMB 514 | 1353 Ave Luis Vigoreacex | | | Guaynabo | PR | 00966 | |
| 160316 | EXPO MEDIC INC | P O BOX 321 | | | | FAJARDO | PR | 00738 | |
| 651501 | EXPO SYSTEMS CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00908 | |
| 651503 | EXPOMEDIA NORMAN TOTTI | 1608 BORI ST SUITE 319 | | | | SAN JUAN | PR | 00927 | |
| 651502 | EXPOMEDIA NORMAN TOTTI | 268 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 651504 | EXPORT NATIONAL / MANUEL GANDARA S | Address on file | | | | | | | |
| 651506 | EXPOSITION TENT RENTAL INC | P O BOX 9066203 | | | | SAN JUAN | PR | 00906-6351 | |
| 651507 | EXPOSITION TENT RENTAL INC | P O BOX 9066351 | | | | SAN JUAN | PR | 00906-6351 | |
| 651505 | EXPOSITION TENT RENTAL INC | PO BOX 3945 | | | | SAN JUAN | PR | 00902-3945 | |
| 790976 | EXPOSITO CABALLERO, CELINA | Address on file | | | | | | | |
| 160317 | EXPOSITO CARRASQUILLO MD, ANTONIO | Address on file | | | | | | | |
| 160318 | EXPOSITO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 160319 | EXPOSITO TURULL, MANUEL | Address on file | | | | | | | |
| 651508 | EXPRESO AUTO PART | HP 18 AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 160320 | EXPRESO DEL TIO LUCAS | BDA ESPERANZA CALLE A 22 | | | | GUANICA | PR | 00653 | |
| 651509 | EXPRESO PLAZA | 6 NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 651510 | EXPRESO READY MIX | PO BOX 1343 | | | | HATILLO | PR | 00659 | |
| 651511 | EXPRESO SERVICE STATION | RR 02 BOX 5701 | | | | MANATI | PR | 00674 | |
| 651512 | EXPRESS AIR CONDITIONING | SANTA ROSA | 51-55 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 651513 | EXPRESS AUTO | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 651514 | EXPRESS AUTO AIR SERVICE | HC 2 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 651515 | EXPRESS AUTO GULF | PO BOX 1670 | | | | CANOVANAS | PR | 00729 | |
| 651516 | EXPRESS AUTO REPAIR | URB CARIBE | 1580 PONCE DE LEON | | | SAN JUAN | PR | 00936 | |
| 651517 | EXPRESS BEAUTY SUPPLY | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 843618 | EXPRESS CARWASH | PO BOX 3645 | | | | AGUADILLA | PR | 00605-3645 | |
| 651518 | EXPRESS CATERING | PO BOX 8881 | | | | CAGUAS | PR | 00726 | |
| 160321 | EXPRESS CELULAR CORP | 163 CALLE JOSE L LINARES | | | | QUEBRADILLAS | PR | 00678-1714 | |
| 160322 | EXPRESS COACH INC | PMB 929 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 843619 | Express Computer Distribuitors | 5900 NW 97th Ave. Unit 1 | | | | Miami | FL | 33178 | |
| 160323 | EXPRESS DIESEL | BOX 4952 | SUITE 444 | | | CAGUAS | PR | 00725 | |
| 160324 | EXPRESS FIRE PRODUCTS , INC. | P. O. BOX 870 | | | | BAYAMOM | PR | 00960-0000 | |
| 651519 | EXPRESS FOOD MARKET INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160325 | EXPRESS FOOD MARKET INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 160326 | EXPRESS GRAPHICS LLC | 1156 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 160327 | EXPRESS GRAPHICS LLC | JESUS T PINERO 1156 | | | | SAN JUAN | PR | 00921 | |
| 843620 | EXPRESS GRAPHICS, LLC | PO BOX 360987 | | | | SAN JUAN | PR | 00936 | |
| 160328 | EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| 651521 | EXPRESS MEDICAL & HOSP SUPPLY | RR 7 BOX 17060 | | | | TOA ALTA | PR | 00953-8838 | |
| 160329 | EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | | BAYAMON | PR | 00794 | |
| 2175430 | EXPRESS OFFICE PRODUCTS | P.O. BOX 2120 | | | | ARECIBO | PR | 00950 | |
| 160330 | EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| 160331 | EXPRESS OFFICE PRODUCTS INC | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 160332 | EXPRESS OFFICE PRODUCTS, INC | P.O. BOX 2120 | | | | BAYAMON | PR | 00960-2120 | |
| 160333 | EXPRESS OFFICE SUPPLY CORP | BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4207 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160334 | EXPRESS OFFICE SUPPLY CORP | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 160335 | EXPRESS OFFICE SUPPLY, CORP | RR 2 BOX 58 | | | | TRUJILLO ALTO | PR | 00926-9778 | |
| 160336 | EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 651522 | EXPRESS PRINTS INC | 1205 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 160337 | EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 856723 | EXPRESS REPAIR SERVICE, INC. | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCO | PR | 00777 | |
| 160338 | EXPRESS ROOTER INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 781 | | | SAN JUAN | PR | 00926 | |
| 651523 | EXPRESS SELLOS | 1156 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 651524 | EXPRESS SUPPLIES & SALES INC | 1156 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 651525 | EXPRESS TIRE | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 651526 | EXPRESS TIRE AND AUTO SERVICES | PO BOX 29722 | | | | SAN JUAN | PR | 00929-0722 | |
| 160339 | EXPRESS TITLE INSURANCE AGENCY INC | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| 160340 | EXPRESS TOOL | MSC 1004 HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 160341 | EXPRESS TRANSPORT LLC | HC 2 BOX 8461 | | | | AIBONITO | PR | 00705-9610 | |
| 651527 | EXPRESS WAY COMPUTER ZONE | PO BOX 999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 160342 | EXPRESSION ART & CRAFF | BO PUEBLO | CARR 2 KM 83.6 | | | HATILLO | PR | 00659 | |
| 843621 | EXPRESSIONS | PO BOX 4892 | | | | CAROLINA | PR | 00984-4892 | |
| 160343 | EXPRESSIONS FLOWERS | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 160344 | EXPRESSIONS FLOWERS | VILLA FONTANA | 2UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 651528 | EXPRESSIVE COMMERCIAL | 2373 PASEO ALEGRE | | | | TOA BAJA | PR | 00949 | |
| 160345 | EXPRESSO MUFFLERS | CALLE 22 AA-2 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 651529 | EXPRESSO MUFFLERS | RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 651530 | EXPRESSWAY GRAPHIC INC | HC 01 BOX 4462 | | | | LARES | PR | 00669 | |
| 160346 | EXPRESSWAY GRAPHICS CORP | PO BOX 3185 | | | | ARECIBO | PR | 00613 | |
| 160347 | EXQUISITECES DON PEDRO | APARTADO 1818 | | | | CIDRA | PR | 00739 | |
| 843622 | EXQUISITECES RIZIK | PO BOX 9971 | | | | CIDRA | PR | 00739 | |
| 651531 | EXQUISITESES DON PEDRO | PO BOX 1818 | | | | CIDRA | PR | 00739 | |
| 160348 | EXTASIS INC | URB SABANERA DEL RIO | 35 CAMINO DE LAS AZUCENAS | | | GURABO | PR | 00778-5206 | |
| 160349 | EXTASY PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651532 | EXTASY Q PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| 651533 | EXTENDED SYSTEM INC | 577 NORTH MECKER AVE | | | | BIOSE | ID | 83713 | |
| 651534 | EXTENSION AGRICOLA SABANA GRANDE | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 160350 | EXTERMINADOR DEL OESTE | ALT DE MAYAGUEZ | 3217 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6251 | |
| 651535 | EXTERMINADOR ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 651536 | EXTERMINADORA EL ZORZAL | PO BOX 3277 | | | | CAROLINA | PR | 00984 | |
| 160351 | EXTERMINOW PEST CONTROL | 1706 URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| 160352 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 160353 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 160354 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920-0000 | |
| 160355 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| 651537 | EXTINTORES DEL CARIBE/ SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 651538 | EXTINTORES DEL ESTE | PO BOX 9142 | | | | HUMACAO | PR | 00792 | |
| 771050 | EXTINTORES RIVERA | PO BOX 7850 | | | | PONCE | PR | 00732 | |
| 160356 | EXTRA BASES, INC. | PO BOX 4996 | | | | AGUADILLA | PR | 00605 | |
| 160357 | EXTRA CLEAN MOTORS CORP | URB CONDADO MODERNO | C 25 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 651540 | EXTRA GANGAS INC | 21 CALLE CELIS AGILERA | | | | SANTA ISABEL | PR | 00757 | |
| 651541 | EXTRA GANGAS INC | PO BOX 1630 | | | | SANTA ISABEL | PR | 00757 | |
| 160358 | EXTRA SPACE MANAGEMENT INC | 108 TRINIDAD ST | | | | SAN JUAN | PR | 00917 | |
| 651542 | EXTREME AUTO BODY | MANS GARDEN HILLS | 1353 CARR 19 STE 357 | | | GUAYNABO | PR | 00966 | |
| 160359 | EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | | NAGUABO | PR | 00718-0000 | |
| 160360 | EXTREME GRAPHICS INC | P.O BOX 25 | | | | NAGUABO | PR | 00718 | |
| 160361 | EXTREME GRAPHICS INC | URB. INDUSTRIAL EL DUQUE | CARR 31 KM 2.4 | | | NAGUABO | PR | 00718 | |
| 160362 | EXTREME MASTER PERSONAL TRAINING EMPT | LAS COLINAS | F 28 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 160363 | EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | | SAN JUAN | PR | 00920-0000 | |
| 651543 | EXTREME TECHNOLOGY | 623 AVE P DE LEON SUITE 900 | | | | SAN JUAN | PR | 00917 | |
| 651544 | EXTREME TOURS | 352 AVE SAN CLAUDIO SUITE 107 | | | | SAN JUAN | PR | 00926 | |
| 651545 | EXTREMELY EFFECTIVE AGENCY | PO BOX 360470 | | | | SAN JUAN | PR | 00936-0470 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | EXTRONA DE PR DBA JOSEFINA CINTRON | | | | | | | | |
| 651546 | APONT | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| 651547 | EXXO TECHNICAL | PO BOX 8968 | | | | CAGUAS | PR | 00725 | |
| 651548 | EXXO TECNICAL CENTER | PO BOX 6523 | | | | CAGUAS | PR | 00726 | |
| 651550 | EXXON CHEMICAL PR INC | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 651549 | EXXON CHEMICAL PR INC | PO BOX 270262 | | | | SAN JUAN | PR | 00927 | |
| 651551 | EYA ARCHILLA DIAZ | Address on file | | | | | | | |
| 160364 | EYAD ALI FARES | Address on file | | | | | | | |
| 160365 | EYBETH CORTES MALDONADO | Address on file | | | | | | | |
| 651552 | EYDA MONTALVO ORTIZ | PO BOX 1685 | | | | SAN GERMAN | PR | 00683 | |
| 160366 | EYDA RIVERA MORALES | Address on file | | | | | | | |
| 160367 | EYDALI HERNANDEZ GARCES | Address on file | | | | | | | |
| 160368 | EYDIE M ARROYO BAEZ | Address on file | | | | | | | |
| 160369 | EYDIN A RIVERA PORTES | Address on file | | | | | | | |
| 160370 | EYE CARE OPTICAL | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 160371 | EYE CARE OPTICAL | 73 PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| 160372 | EYE CARE SPECIALISTS SC | 735 W WISCONSIN AVE 400 | | | | MILWAUKEE | WI | 53233 | |
| 160373 | EYE CENTER | CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00985 | |
| 160374 | EYE CENTER | EL TRIGAL PLAZA SHOPPING CENTER | CAR 2 ESQ 119 STE 4 | | | SAN JUAN | PR | 00674 | |
| 160375 | EYE CENTER | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADA STE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651554 | EYE CENTER CAROLINA | CAROLINA SHOPING COURT | | | | CAROLINA | PR | 00985 | |
| 651553 | EYE CENTER CAROLINA | PO BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| 160376 | EYE DESING OPTICAL-COSUTORO VISUAL | 68 CALLE BARCELO B | | | | BARRANQUITAS | PR | 00794 | |
| 651555 | EYE EXPRESS 20 20 | P O BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 160377 | EYE EXPRESS 20-20 INC | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 651556 | EYE GATE INC | PO BOX 11505 | | | | SAN JUAN | PR | 00910 | |
| 651557 | EYE GATE INC | URB LOMAS VERDES | 3G4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 160378 | EYE MART OPTICAS | RIO HONDO | B50 CALLE RIO BAYAMON | | | BAYAMON | PR | 00960 | |
| 651558 | EYE MEDICAL CENTER | PO BOX 46 | | | | HUMACAO | PR | 00792-0046 | |
| 160379 | EYE PHYSICIANS SURGEONS | 1207 N SCOTT ST | | | | WILMINGTON | DE | 19806 | |
| 160380 | EYE SURGERY SPECIALIST OF P R | CALL BOX 8407 FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-8407 | |
| 651559 | EYE SURGERY SPECIALIST OF P R | FDEZ JUNCOS | PO BOX 8407 | | | SAN JUAN | PR | 00910-8407 | |
| 160381 | EYE TECH CO. | PO BOX 9370 | | | | CAROLINA | PR | 00988 | |
| 651561 | EYE TECH COMPANY | P O BOX 9320 | | | | CAROLINA | PR | 00988 | |
| 651562 | EYE ZONE | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADAL SUITE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651563 | EYELAND TIME INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919-1394 | |
| 651564 | EYERI CRUZ OTERO | PUERTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 160382 | EYES EXAMINATIONS | 13529 BEACH BLVD SUITE 102 103 | | | | JACKSONVILLE | FL | 32246 | |
| 651566 | EYES GLASS FACTORY | 50 CARR 922 | | | | LUQUILLO | PR | 00773 | |
| 651565 | EYES GLASS FACTORY | AMF FACILITIES | PO BOX 810237 | | | CAROLINA | PR | 00981-0237 | |
| 160383 | EYES OPTIC CLINICA VISUAL | PO BOX 1137 | | | | TOA ALTA | PR | 00954-1137 | |
| 160384 | EYESIHGT AND SURGERY | 299 CAREW STREET | SUITE 201 | | | SPRINGFIELD | MA | 01104 | |
| 651567 | EYESTYLES OPTICAL X PRESS | PO BOX 402 | | | | SAN GERMAN | PR | 00683 | |
| 651568 | EYESTYLES OPTICAL XPRESS | 105 EDIF ANTONGIORGI | | | | SAN GERMAN | PR | 00683 | |
| 160385 | EYLA L ROZO MONTALVO | Address on file | | | | | | | |
| 160386 | EYLA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| 651569 | EYLEEN CRUZ FLORES | VALLE DE YABUCOA | 701 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 651570 | EYLEEN CRUZ LEBRON | URB JARDINES DE GUAMANI | 13 CALLE 3D | | | GUAYAMA | PR | 00784 | |
| 160387 | EYLEEN J PAGAN GOMEZ | Address on file | | | | | | | |
| 651571 | EYLEEN JISINO CRUZ | HC 3 BOX 25307 | | | | LAJAS | PR | 00667 | |
| 651572 | EYLEEN MATIAS CORDERO | PO BOX 2167 | | | | AGUADILLA | PR | 00605 | |
| 160388 | EYLEEN MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 160389 | EYLEEN MORALES DIAZ | Address on file | | | | | | | |
| 160390 | EYLIN ORTIZ CARTAGENA | Address on file | | | | | | | |
| 651573 | EYMI S VAZQUEZ MORALES | BO ESPINOSA | 62 A SECTOR MAVITO | | | DORADO | PR | 00646 | |
| 160391 | EYMY M OLMO DE JESUS | Address on file | | | | | | | |
| 160392 | EYRA D BARBOSA PINERO | Address on file | | | | | | | |
| 160393 | EYRA DE LOS SANTOS | Address on file | | | | | | | |
| 160394 | EYRA I SANCHEZ CONDE | Address on file | | | | | | | |
| 160395 | EYRA JOHAN MOTA LUGO | LCDO. CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 160396 | EYRA PEREZ CALDERON | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160397 | EZ CELULLAR INC | PO BOX 649 | | | | SAN SEBASTIAN | PR | 00685-0649 | |
| 651574 | EZ DUPLICATION | 780 W ARMY TRAIL ROAD UNIT 249 | | | | CAROL STREAM | IL | 60188 | |
| 160398 | EZ REHAB SOLUTIONS | 7315 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 651575 | EZEAGWULA CHIKWENDU EBUBE | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| 160399 | EZEQUIEL ACEVEDO VALENTIN | Address on file | | | | | | | |
| 651576 | EZEQUIEL ALAN ALMODOVAR | URB LA FRONTERA | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00956 | |
| 160400 | EZEQUIEL ALVAREZ MELENDEZ | Address on file | | | | | | | |
| 160401 | EZEQUIEL ANTHONY MANNERS | Address on file | | | | | | | |
| 160402 | EZEQUIEL AROCHO GONZALEZ | Address on file | | | | | | | |
| 651577 | EZEQUIEL ARROYO MELENDEZ | BO OBRERO 620 | CALLE WILLIAM | | | SAN JUAN | PR | 00916 | |
| 651578 | EZEQUIEL BAEZ DELGADO | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| 160403 | EZEQUIEL BENITEZ RIVERA | Address on file | | | | | | | |
| 160404 | EZEQUIEL BERROCALES LUGO | Address on file | | | | | | | |
| 651579 | EZEQUIEL CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 651580 | EZEQUIEL CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 651581 | EZEQUIEL COLLAZO FRANCO | PO BOX 6407 | | | | CAGUAS | PR | 00726 | |
| 651582 | EZEQUIEL COLON LOPEZ | PO BOX 1179 | | | | AIBONITO | PR | 00705 | |
| 160405 | EZEQUIEL CONCEPCION MARTINEZ | Address on file | | | | | | | |
| 651583 | EZEQUIEL CORTES PAGAN | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 160406 | EZEQUIEL CRUZ ROBLES | Address on file | | | | | | | |
| 160407 | EZEQUIEL DOMENECH BADILLO | Address on file | | | | | | | |
| 160408 | EZEQUIEL FELICIANO MERCADO | Address on file | | | | | | | |
| 651584 | EZEQUIEL FIGUEROA CINTRON | URB VILLA REAL | APT 9 EDIF 3 | | | PATILLAS | PR | 00723 | |
| 651585 | EZEQUIEL FIGUEROA RAMOS | Address on file | | | | | | | |
| 651586 | EZEQUIEL GOMEZ VALENTIN | URB LAGO ALTO | 60 CALLE COROZO | | | TRUJILLO ALTO | PR | 00976 | |
| 160409 | EZEQUIEL GONZALEZ | Address on file | | | | | | | |
| 160410 | EZEQUIEL GONZALEZ | Address on file | | | | | | | |
| 160411 | EZEQUIEL GONZALEZ | Address on file | | | | | | | |
| 160412 | EZEQUIEL GONZALEZ OZUNA | Address on file | | | | | | | |
| 651587 | EZEQUIEL GUIBAS VAZQUEZ | Address on file | | | | | | | |
| 160413 | EZEQUIEL GUZMAN ALICEA | Address on file | | | | | | | |
| 160414 | EZEQUIEL GUZMAN CLEMENTE | Address on file | | | | | | | |
| 160415 | EZEQUIEL GUZMAN CLEMENTE | Address on file | | | | | | | |
| 160416 | EZEQUIEL HERNANDEZ | Address on file | | | | | | | |
| 160417 | EZEQUIEL JOSE NIEVES AYALA | Address on file | | | | | | | |
| 160418 | EZEQUIEL LAFONTAINE BARREIRO | Address on file | | | | | | | |
| 651588 | EZEQUIEL MALDONADO GONZALEZ | URB VILLAS DE NAVARRA | 20F CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 651589 | EZEQUIEL MATEO MORALES | Address on file | | | | | | | |
| 160419 | EZEQUIEL MATIAS PEREZ | Address on file | | | | | | | |
| 651590 | EZEQUIEL MEDINA RODRIGUEZ | PO BOX 141446 | | | | ARECIBO | PR | 00651 | |
| 160420 | EZEQUIEL MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 160421 | EZEQUIEL MIRANDA DELGADO | Address on file | | | | | | | |
| 651591 | EZEQUIEL MIRANDA SERRANO | BO RIO JUEYES | 9 SECTOR LA PICA | | | COAMO | PR | 00769 | |
| 160422 | EZEQUIEL MOLINA RAMOS | Address on file | | | | | | | |
| 651592 | EZEQUIEL MORALES RUIZ | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 651593 | EZEQUIEL NIEVES VAZQUEZ | PARCELA IMBERY | 22 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 160423 | EZEQUIEL OLAVARRIA GONZALEZ | Address on file | | | | | | | |
| 651594 | EZEQUIEL OLIVENCIA FERNANDEZ | LOS ROSALES II 12 9NA AVE | | | | MANATI | PR | 00674 | |
| 160424 | EZEQUIEL ORSINI RODRIGUEZ | Address on file | | | | | | | |
| 160425 | EZEQUIEL ORTIZ LANZO | Address on file | | | | | | | |
| 651595 | EZEQUIEL OSORIO ALLENDE | HC 1 BOX 7107 | | | | LOIZA | PR | 00772 | |
| 160426 | EZEQUIEL PENA PEREZ | Address on file | | | | | | | |
| 160427 | EZEQUIEL R MEDINA GOMEZ | Address on file | | | | | | | |
| 651596 | EZEQUIEL R RODRIGUEZ | CONDOMINIO PARKVILLE PLAZA | APT 306 | | | GUAYNABO | PR | 00969 | |
| 160428 | EZEQUIEL RAMOS PIZARRO | Address on file | | | | | | | |
| 651597 | EZEQUIEL RIVERA | PMB 1725 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 831353 | Ezequiel Rivera Ramos | Address on file | | | | | | | |
| 160429 | EZEQUIEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 651598 | EZEQUIEL RODRIGUEZ POLANCO | PO BOX 45 | | | | LOIZA | PR | 00772 | |
| 160430 | EZEQUIEL RODRÍGUEZ RIVERA | LCDO. JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B O-1 | | | Cayey | PR | 00736 | |
| 843623 | EZEQUIEL ROMERO VISALDEN | BO SANTA ROSA II | HC 01 BOX 6587 | | | GUAYNABO | PR | 00657-9558 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4210 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160431 | Ezequiel Romero Visarden | Address on file | | | | | | | |
| 651599 | EZEQUIEL ROSADO SUAREZ | Address on file | | | | | | | |
| 160432 | EZEQUIEL RUIZ MILLAN | Address on file | | | | | | | |
| 651600 | EZEQUIEL SAEZ ALBARRAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 160433 | EZEQUIEL SAEZ SAEZ | Address on file | | | | | | | |
| 160434 | EZEQUIEL SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 160435 | EZEQUIEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 160436 | EZEQUIEL SOTO QUINONES | Address on file | | | | | | | |
| 651601 | EZEQUIEL SUAREZ MIRANDA | HC 01 BOX 5563 | | | | OROCOVIS | PR | 00720 | |
| 160437 | EZEQUIEL TORRES MANON | Address on file | | | | | | | |
| 160438 | EZEQUIEL TORRES REYES | Address on file | | | | | | | |
| 651602 | EZEQUIEL TORRES RODRIGUEZ | SAN FERNANDO | N 11 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651603 | EZEQUIEL TRINIDAD ORTIZ | HC 03 BOX 19090 | | | | RIO GRANDE | PR | 00745 | |
| 160439 | EZEQUIEL VALENTIN GONZALEZ | Address on file | | | | | | | |
| 160440 | EZEQUIEL VARGAS ORENGO | Address on file | | | | | | | |
| 651604 | EZEQUIEL VARGAS ORENGO | Address on file | | | | | | | |
| 160442 | EZEQUIER ABRIL ARCE | Address on file | | | | | | | |
| 160441 | EZEQUIER ABRIL ARCE | Address on file | | | | | | | |
| 651605 | EZEQUIER ROMAN TORRES | HC 7 BOX 34001 | | | | HATILLO | PR | 00659 | |
| 160443 | EZER MORENO SOLER | Address on file | | | | | | | |
| 651606 | EZIO E MEDINA NAZARIO | VILLA NAVARRA | 874 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 160444 | E-ZPASS NY | P.O. BOX 15185 | | | | ALBANY | NY | 12212-5185 | |
| 160445 | EZQUERRA LLANOS, GUILLERMO | Address on file | | | | | | | |
| 1461723 | Ezquerro Preciado, Angel Miguel | Address on file | | | | | | | |
| 651607 | EZRA MORGAN | REPARTO SANTA JUANITA | SS 27 28 CALLE ESTE | | | BAYAMON | PR | 00956 | |
| 160446 | EZRA S ELKAYAM | Address on file | | | | | | | |
| 160447 | EZRA S. ELKAYAM , MD | Address on file | | | | | | | |
| 160448 | F & A PROFESSIONAL SERVICES CORP. | RR-8 BOX 1995 PMB 298 | | | | BAYAMON | PR | 00956 | |
| 160449 | F & B CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 160450 | F & C ALL UNIFORMS INC | 2341 BOULEVARD | LUIS A FERRER SUITE 101 | | | PONCE | PR | 00717-2125 | |
| 843624 | F & F MANAGEMENT | AVE G BENITEZ | M14 ROBLES | | | CAGUAS | PR | 00725 | |
| 651608 | F & G FAULKNER & GRAY INC | PEARL RIVER | PO BOX 149 | | | PEARL RIVER | NY | 10965 | |
| 651610 | F & G MAINTENANCE INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 651609 | F & G MAINTENANCE INC | P O BOX 9265 | | | | SAN JUAN | PR | 00907-9265 | |
| 651611 | F & G MANUFACTURING | URB VILLA EL ENCANTO | S 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 160451 | F & J M CARRERA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160453 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 160454 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 651612 | F & L DISTRIBUTOR | PUERTO NUEVO | 1327 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 651613 | F & M CONSTRUCTION CORPORATION | URB SAN FRANCISCO | 1705 CARDENIA | | | SAN JUAN | PR | 00927 | |
| 160455 | F & M CONTRACTORS INC | 260 COLL Y TOSTE ST | | | | SAN JUAN | PR | 00918 | |
| 651615 | F & M DISTRIBUTORS INC | PO BOX 6228 | | | | MAYAGUEZ | PR | 00681 | |
| 651614 | F & M DISTRIBUTORS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651616 | F & M ELECTRIC | URB BALDRICH | 260 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 651617 | F & M SECURITY SERVICES INC | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977 | |
| 160456 | F & R CONSTRUCTION CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 651618 | F & R CONTRACTOR CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 160457 | F & S ACQUISITION SE | BOX 11226 | | | | SAN JUAN | PR | 00922-1226 | |
| 651619 | F & W PUBLICATIONS | 1507 DANA AVE | | | | CINCINATTI | OH | 45207 | |
| 651620 | F A Q INVESTMENT CORP | P O BOX 360008 | | | | SAN JUAN | PR | 00936 | |
| 651622 | F A SONS SE / FIRST BANK PR | INST DE BANCA OFIC CORPORATIVA | 1660 CALLE SANTA ANA | | | SAN JUAN | PR | 00909 | |
| 651621 | F A SONS SE / FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 651623 | F A SONS SE / FIRST BANK PR | URB HYDE PARK | 996 AVE MUXOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 651624 | F ALVIRA INC | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 651625 | F ALVIRA INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 160458 | F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | | SAN JUAN | PR | 00915-0000 | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160459 | F AND V TRANSPORT AND LINE SERVICE INC | QTA DEL RIO | B2 PLAZA CINCO | | | BAYAMON | PR | 00961-3005 | |
| 160460 | F BARAGADO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| 160461 | F BARAGANO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| 651626 | F BERRIOS | SANTA PAULA | 3A 19 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 160462 | F C A DEVELOPMENT INC | P O BOX 29758 | | | | SAN JUAN | PR | 00929 | |
| 651627 | F C CORPORATION | PO BOX 190184 | | | | SAN JUAN | PR | 00918-0184 | |
| 160463 | F CASTILLO COMPANY INC | PO BOX 190432 | | | | SAN JUAN | PR | 00919-0432 | |
| 651628 | F CASTILLO FAMILY PROPERTIES INC | PO BOX 2238 | | | | GUAYNABO | PR | 00970 | |
| 651629 | F E F CONSULTORES CSP | 200 CALLE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00919-2639 | |
| 651630 | F E F CONSULTORES CSP | P O BOX 192639 | | | | SAN JUAN | PR | 00919-2639 | |
| 160464 | F E M A | P O BOX 530217 | | | | ATLANTA | GA | 30353 | |
| 651631 | F F & CONSULTING GROUP INC | URB VILLA CAROLINA | 94 CALLE 89 | | | CAROLINA | PR | 00986 | |
| 651632 | F F COMPUTER SUPPLIES CORP | PO BOX 195373 | | | | SAN JUAN | PR | 00919-5373 | |
| 651633 | F F F ENTERPRISES INC | 41093 COUNTY CENTER TRIVE | | | | TEMECULA | CA | 92591 | |
| 651634 | F G AUTO CORP | PO BOX 8114 | | | | MAYAGUEZ | PR | 00681 | |
| 160465 | F G AUTO RETAILS INC | 1970 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 160466 | F H T INC | PO BOX 7814 | | | | PONCE | PR | 00732 | |
| 651635 | F I AUTO PAINT | URB CASAMIA | IC 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 160467 | F I S INC | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 651636 | F IRIZARRY & ASSOCIATES | BDA BELGICA | 2204 CALLE CAMPOS | | | PONCE | PR | 00717-1668 | |
| 651638 | F J AUTO DIRTRIBUTORS | PUERTO NUEVO | 421 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 651637 | F J BAEZ | HC 1 BOX 11018 | | | | CAROLINA | PR | 00987 | |
| 651639 | F L CONSTRUCTION | PO BOX 1407 | | | | OROCOVIS | PR | 00720 | |
| 651640 | F M AIR CONDITIONING SERVICES | BOX 515 | | | | CANOVANAS | PR | 00729 | |
| 651641 | F M GARAGE | REPARTO DE JESUS | H 3 ALTOS | | | CABO ROJO | PR | 00623 | |
| 651642 | F M GROUP INC | PO BOX 6686 | | | | CAGUAS | PR | 00726-6686 | |
| 651643 | F M REALTY | COND MUNDO FELIZ APT 1701 | | | | CAROLINA | PR | 00979 | |
| 651644 | F MARRERO CONSTRUCTORES | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 160468 | F MORA AND ASOCIADOS INC | VILLAS DE PALMA REAL | 201 CALLE DUKE APT TH3 | | | SAN JUAN | PR | 00927-4122 | |
| 651645 | F MORALES Y ASOCIADOS INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678-0623 | |
| 651646 | F N INDUSTRIAL SUPPLY | 190 AVE MUXOZ RIVERA | | | | PONCE | PR | 00731 | |
| 651647 | F N INDUSTRIAL SUPPLY | AMALIA MARIN | 9 CALLE A | | | PONCE | PR | 00731 | |
| 651648 | F O B INC | PNB 317 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 651649 | F O R KIDS CORP | VILLA FONTANA | 3K S 2 VIA MIRTA | | | CAROLINA | PR | 00983 | |
| 160469 | F OLAZABAL AND CIA INC | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651651 | F P M SERVICIOS TECNICOS | P O BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 651650 | F P M SERVICIOS TECNICOS | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966-1608 | |
| 651652 | F P REMODELA INC | 104 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 1258259 | F PC BUSINESS FORMS SYSTEMS CORP | Address on file | | | | | | | |
| 651653 | F PONT FLORES CORP | PO BOX 51981 | | | | TOA BAJA | PR | 00950-1981 | |
| 651654 | F R C MARKETING | 22446 DAVIS DRIVE | SUITE 166 | | | STERLING | VA | 20164 | |
| 160470 | F R CONSULTING GROUP PS | HACIENDA SAN JOSE | 441 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 651655 | F R JENKINS ESG | 49 MORNING STREET NO 2 | | | | PORTLAND | ME | 04104 | |
| 651656 | F R WATER SYTEMS INC | AVE JOSE TONY SATENA | WOLD CAYO AREA MODULO 11 | | | CAROLINA | PR | 00983 | |
| 160471 | F S MEDICAL INC. | PMB 149 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 160472 | F S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705 | |
| 160473 | F SANCHEZ LABOY INC | URB PANORAMA | A1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 160474 | F SANCHEZ LABOY INC | URB PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 651657 | F SOTO DISTRIBUTING INC | PO BOX 160 | | | | GARROCHALES | PR | 00652 | |
| 651658 | F SOTO PUEBLO | 335 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 160475 | F T CLINICAL LABORATORIES IN | PO BOX 143233 | | | | ARECIBO | PR | 00614 | |
| 651659 | F T CONSULTANT | 1350 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 651660 | F T O INC | 403 DEL PARQUE PISO 7 | | | | SAN JUAN | PR | 00912-3709 | |
| 651661 | F W AUTO PARTS INC | PANORAMA ESTATES | C 36 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 651662 | F&B CONSTRUCCION CORP | PMB 416 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 843625 | F&B WORLD ELECTRONICS | SECTOR MELANIA | CARR 3 KM 140.7 RR-1 | | | GUAYAMA | PR | 00784-9625 | |
| 843626 | F&R CONSTRUCTION GROUP INC | P.O. BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 160476 | F&R CONSTRUCTION GROUP INC. | HARVARD 1010 ESQ. INTERAMERICANA UNIVERSITY RIO PIEDRA | | | | SAN JUAN | PR | 00927 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160477 | F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | | SAN JUAN | PR | 00922-0000 | |
| 831354 | F. Baragano Pharmaceutical | P O Box 384421 | | | | San Juan | PR | 00938 | |
| 160478 | F. OLAZABAL & CO., INC. | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 651663 | F. RODRIGUEZ DISTRIBUTING | PO BOX 273 | | | | ARECIBO | PR | 00613 | |
| 1690304 | F.A.C.G. | Address on file | | | | | | | |
| 1753641 | F.A.R.F. | Lizandra Flahaty Santiago | HC 5 Box 57488 | | | Mayaguez | PR | 00680 | |
| 2163476 | F.D.R. 1500 CORP. | AVE. ROOSEVELT #1500 | | | | SAN JUAN | PR | 00920 | |
| 839947 | F.D.R. 1500 Corp. | PO BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 160479 | F.E. CORP | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| 1552931 | F.J.C.S un menor (Juelisse Sanchez Cruz, madre) | P.O BOX 396 | | | | Castaner | PR | 00631 | |
| 1746494 | F.J.R.M. | Address on file | | | | | | | |
| 160480 | F.L.A.M. CORP | PO BOX 172 | | | | LAS PIEDRAS | PR | 00771 | |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 160481 | F1 AUTO WORKS & COLLISION CORP | PO BOX 662 | | | | HATILLO | PR | 00659-0662 | |
| 651665 | FAB TOPES DE YAUCO | P O BOX 1206 | | | | YAUCO | PR | 00698 | |
| 651666 | FAB TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2169854 | FABER, ROBERT B. | Address on file | | | | | | | |
| 651667 | FABERCO DESIGNS INC | VALLE ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-3336 | |
| 160483 | FABERLLE CORREA, MERCEDES | Address on file | | | | | | | |
| 790977 | FABERLLE CORREA, MERCEDES | Address on file | | | | | | | |
| 160484 | FABERLLE HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 160485 | FABERLLE LERDO, SANDRA | Address on file | | | | | | | |
| 160486 | FABERLLE MATOS, YADIRA | Address on file | | | | | | | |
| 160487 | FABERY RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 852813 | FABERY TORRES, AILEEN | Address on file | | | | | | | |
| 160488 | FABERY TORRES, AILEEN | Address on file | | | | | | | |
| 852813 | FABERY TORRES, AILEEN | Address on file | | | | | | | |
| 160489 | FABERY TORRES, ALFREDO | Address on file | | | | | | | |
| 1997224 | Fabery Torres, Armando | Address on file | | | | | | | |
| 160490 | FABERY TORRES, ARMANDO | Address on file | | | | | | | |
| 790979 | FABERY TORRES, ARMANDO | Address on file | | | | | | | |
| 160491 | FABERY TORRES, RICARDO | Address on file | | | | | | | |
| 160492 | FABERY TORRES, ZULAIKA | Address on file | | | | | | | |
| 160494 | FABIAN A LÓPEZ NIEVES | Address on file | | | | | | | |
| 160493 | FABIAN A LOPEZ NIEVES | Address on file | | | | | | | |
| 160495 | FABIAN ARCE MORALES | Address on file | | | | | | | |
| 160496 | FABIAN ARCE MORALES | Address on file | | | | | | | |
| 160497 | FABIAN ARGUETA, RAFAEL | Address on file | | | | | | | |
| 651669 | FABIAN ARROYO RODRIGUEZ | COND BAYSIDE COVE BOX 209 | 105 CALLE ARTERIAL HOSTOS | | | HATO REY | PR | 00918-0000 | |
| 651668 | FABIAN ARROYO RODRIGUEZ | HC 01 BOX 3436 | | | | LARES | PR | 00669-0000 | |
| 160498 | FABIAN ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 160499 | FABIAN ARROYO, PAOLA Y | Address on file | | | | | | | |
| 790980 | FABIAN ARROYO, RAFAEL | Address on file | | | | | | | |
| 651670 | FABIAN AYUSO BENITEZ | ALTURAS DE RIO GRANDE | B 61 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 651671 | FABIAN CARDONA COREANO | VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 312 | | | SAN JUAN | PR | 00907 | |
| 160500 | FABIAN CARDONA COREANO | Address on file | | | | | | | |
| 651672 | FABIAN CARO GOMEZ | P O BOX 801 | | | | RINCON | PR | 00677 | |
| 651673 | FABIAN CARRION CORREA | URB JARDINES PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 651674 | FABIAN COLON AYALA | URB STA MARIA | H 11 CALLE 10 | | | CEIBA | PR | 00735 | |
| 651675 | FABIAN CRESPO RUIZ | HC 57 BOX 9833 | | | | AGUADA | PR | 00602 | |
| 160501 | FABIAN DEL VALLE MARTINEZ | Address on file | | | | | | | |
| 160502 | FABIAN DIAZ HERNANDEZ | Address on file | | | | | | | |
| 160503 | Fabian Disla, Juana I. | Address on file | | | | | | | |
| 160504 | FABIAN DUARTE BENTANCOR | Address on file | | | | | | | |
| 651676 | FABIAN E DE JESUS SUAREZ | Address on file | | | | | | | |
| 160505 | FABIAN ESPINA RIVERA | Address on file | | | | | | | |
| 651677 | FABIAN F FIGUEROA RIVERA | TOA ALTA HEIGHTS | J 24 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 160506 | FABIAN FERNANDEZ ARIAZA | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 160507 | FABIAN FLORES, WANDA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4213 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651678 | FABIAN FRANQUI VALENTIN | Address on file | | | | | | | |
| 160508 | FABIAN G ASENCIO TORRES | Address on file | | | | | | | |
| 160509 | FABIAN GARABITO, SONIA V | Address on file | | | | | | | |
| 160510 | FABIAN GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 160511 | FABIAN GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 651679 | FABIAN GONZALEZ SANTIAGO | PASEO DE SAN LORENZO | 1018 CALLE CRISTAL | | | SAN LORENZO | PR | 00754 | |
| 160512 | FABIAN GONZALEZ, CARLA | Address on file | | | | | | | |
| 160513 | FABIAN GONZALEZ, NATALIA | Address on file | | | | | | | |
| 160514 | FABIAN H FLORES RIVERA | Address on file | | | | | | | |
| 160515 | FABIAN J ANTOMMARCHI LOPEZ | Address on file | | | | | | | |
| 160516 | FABIAN J RODRIGUEZ COLON | Address on file | | | | | | | |
| 160517 | FABIAN JIMENEZ, DIGNORA | Address on file | | | | | | | |
| 160518 | FABIAN LOPEZ GONZALEZ | Address on file | | | | | | | |
| 651680 | FABIAN M AVILES | C/O LOGIA FARO DE BORINQUEN | PO BOX 35 | | | LARES | PR | 00669 | |
| 160519 | FABIAN MAESTRE, JAIME | Address on file | | | | | | | |
| 160520 | FABIAN MAESTRE, JOSE | Address on file | | | | | | | |
| 160521 | FABIAN MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 160522 | FABIAN MALDONADO, JUAN GABRIEL | Address on file | | | | | | | |
| 651681 | FABIAN MARCACCIO | 249 W 29 ST | | | | NY | NY | 10001 | |
| 651682 | FABIAN MARTINEZ RIVERA | Address on file | | | | | | | |
| 160523 | FABIAN MEDINA SANTORI | Address on file | | | | | | | |
| 160524 | FABIAN MENDEZ / GCS INC | Address on file | | | | | | | |
| 160525 | FABIAN MENDEZ ROSADO | Address on file | | | | | | | |
| 160526 | FABIAN MENDEZ ROSADO | Address on file | | | | | | | |
| 651683 | FABIAN MORALES GONZALEZ | HC 2 BOX 6411 | | | | UTUADO | PR | 00641 | |
| 160527 | FABIAN N LEON MEDINA | Address on file | | | | | | | |
| 160528 | FABIAN NAZARIO GONZALEZ | Address on file | | | | | | | |
| 651684 | FABIAN NIEVES COLON Y MONSERRATE RIVERA | BO ESPINO APTO 3 | CARR 124 K 3.8 INT 436 | | | LARES | PR | 00897 | |
| 160529 | FABIAN O VISBAL ORTIZ | Address on file | | | | | | | |
| 651685 | FABIAN ORTEGA DELGADO | 45 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 160530 | FABIAN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 651686 | FABIAN OTERO ROJAS | PO BOX 1103 | | | | TOA BAJA | PR | 00951 | |
| 160531 | FABIAN R LOPEZ ORTIZ | Address on file | | | | | | | |
| 651687 | FABIAN R TORRES CARABALLO | HC 2 BOX 17657 | | | | RIO GRANDE | PR | 00745 | |
| 160532 | FABIAN RAMIREZ TORRES | Address on file | | | | | | | |
| 160533 | FABIAN RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 160534 | FABIAN REYES / MANUEL REYES | Address on file | | | | | | | |
| 651688 | FABIAN RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 651689 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 160690 | FABIAN RODRIGUEZ | Address on file | | | | | | | |
| 651691 | FABIAN RODRIGUEZ HERNANDEZ | PO BOX 9022 570 | | | | SAN JUAN | PR | 00902 | |
| 651692 | FABIAN RODRIGUEZ RODRIGUEZ | URB FLANBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 160535 | FABIAN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 160536 | FABIAN RODRIGUEZ TORRES | Address on file | | | | | | | |
| 160537 | FABIAN RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 160538 | FABIAN ROMAN DE JESUS /ANGELINA DE JESUS | Address on file | | | | | | | |
| 160539 | FABIAN ROMAN, JOHANNA | Address on file | | | | | | | |
| 651693 | FABIAN RUIZ CASTRO | HC 645 BOX 8091 | | | | TRUJILLO ALTO | PR | 00976 | |
| 651694 | FABIAN SANTANA RODRIGUEZ | BO STA ROSA | BOX 197 | | | DORADO | PR | 00646 | |
| 651695 | FABIAN SANTOS RIVERA | Address on file | | | | | | | |
| 160540 | FABIAN SANTOS, FELIX | Address on file | | | | | | | |
| 651696 | FABIAN SERRANO DAVILA | Address on file | | | | | | | |
| 651697 | FABIAN SERRANO GUZMAN | Address on file | | | | | | | |
| 651698 | FABIAN TORRES COLON | Address on file | | | | | | | |
| 651699 | FABIAN VELAZQUEZ DIAZ | HC 44 BOX 14169 | | | | CAYEY | PR | 00736 | |
| 160541 | FABIAN VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 651700 | FABIAN VELEZ LOPEZ | URB MADELAINE | L6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 160542 | FABIAN VELEZ ORENGO | Address on file | | | | | | | |
| 160543 | FABIANA BARASORDA VIERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4214 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651701 | FABIANA CARRION RIVERA | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 160544 | FABIANA DE JESUS SERRANO A/C GUESELLA SE | Address on file | | | | | | | |
| 651702 | FABIANA E NEVADO MORALES | URB VALLE SAN JUAN | SJ 89 | | | TRUJILLO ALTO | PR | 00976 | |
| 651703 | FABIANA GARCIA DEL ROSARIO | BDA ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 160545 | FABIANA M ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 651704 | FABIANA MENDEZ SANTIAGO | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 160546 | FABIANA NEVADO MORALES | Address on file | | | | | | | |
| 160547 | FABIANA PEREZ LOPEZ | Address on file | | | | | | | |
| 160548 | FABIANA W BALLE REY | Address on file | | | | | | | |
| 160549 | FABIANI RODRIGUEZ MD, MIGUEL A | Address on file | | | | | | | |
| 160550 | FABIJAN CONSTRUCTION | Address on file | | | | | | | |
| 160551 | FABINAEL MEDICAL CORP | PO BOX 4187 | | | | AGUADILLA | PR | 00605 | |
| 160552 | FABIO A HERNANDEZ PAEZ | Address on file | | | | | | | |
| 651705 | FABIO A PALACIO Y/O KOCLEK | RR 05 BOX 8302 | | | | TOA ALTA | PR | 00953 | |
| 160553 | FABIO A QUINONES ZAYAS | Address on file | | | | | | | |
| 2175106 | FABIO BARRETO MARTINEZ | Address on file | | | | | | | |
| 160554 | FABIO C ALBA CONCEPCION | Address on file | | | | | | | |
| 160555 | FABIO E VILLEGAS BERRIO | Address on file | | | | | | | |
| 160556 | FABIO GARCIA PASSALACQUA | Address on file | | | | | | | |
| 160557 | FABIO H LUGO M D | COTTO LAURELL | 309 TORRE SAN CRISTOBAL | | | PONCE | PR | 00780-2856 | |
| 651708 | FABIO JIMENEZ LONDONO | P O BOX 616 | | | | MERCEDITA PONCE | PR | 00715 | |
| 651709 | FABIO OCHOA SALCEDO | URB HACIENDA DEL NORTE | AA 20 CALLE C | | | TOA BAJA | PR | 00949 | |
| 651710 | FABIO R HERNADEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 651711 | FABIO R HERNANDEZ RODRIGUEZ | PASEO SOL Y MAR | 609 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 160558 | FABIO R PEREZ MOLINA | Address on file | | | | | | | |
| 160559 | FABIO TASSAN MAZZOCCO | Address on file | | | | | | | |
| 160560 | FABIOLA A PLAZA PEREZ | Address on file | | | | | | | |
| 160561 | FABIOLA A PLAZA VAZQUEZ | Address on file | | | | | | | |
| 160562 | FABIOLA ACARON PORRATA DORIA | Address on file | | | | | | | |
| 843627 | FABIOLA ACORON PORRATA-DORIA | URB ROMANY GARDENS | 16 CALLE B | | | SAN JUAN | PR | 00926 | |
| 651712 | FABIOLA CAPO SURIA | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 160563 | FABIOLA CASTRILLON MEJIAS | Address on file | | | | | | | |
| 160564 | FABIOLA D CARABALLO HERNANDEZ | Address on file | | | | | | | |
| 160565 | FABIOLA E BILLOCH CASTANERA | Address on file | | | | | | | |
| 843628 | FABIOLA GALDOS CRUZ | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 312 | | | CAROLINA | PR | 00979-1217 | |
| 160566 | FABIOLA GRISELLE ARROYO RAMIREZ | Address on file | | | | | | | |
| 160567 | FABIOLA GUZMAN RIVERA | Address on file | | | | | | | |
| 160568 | FABIOLA L COLLAZO VAZQUEZ/MARTA VAZQUEZ | Address on file | | | | | | | |
| 160569 | FABIOLA M DAVILA FIGUEROA | Address on file | | | | | | | |
| 160570 | FABIOLA M MANFREDI BAEZ | Address on file | | | | | | | |
| 160571 | FABIOLA M MARTINEZ RIVERA | Address on file | | | | | | | |
| 160572 | FABIOLA M MIRANDARIOS/ VANESSA RIOS | Address on file | | | | | | | |
| 160573 | FABIOLA M RIVERA PEREZ | Address on file | | | | | | | |
| 160574 | FABIOLA M SEMIDEI ORTIZ | Address on file | | | | | | | |
| 160575 | FABIOLA M VELEZ CUMBA | Address on file | | | | | | | |
| 160576 | FABIOLA M. OLIVARES TORRES | Address on file | | | | | | | |
| 160577 | FABIOLA MARTINEZ SANTANA | Address on file | | | | | | | |
| 160578 | FABIOLA NIEVES SANCHEZ | Address on file | | | | | | | |
| 160579 | FABIOLA ORTIZ APARICIO | Address on file | | | | | | | |
| 651713 | FABIOLA PEREZ BULA | URB VISTA ALEGRE | 2028 CALLE FORTUNA | | | PONCE | PR | 00717-2306 | |
| 160580 | FABIOLA PLAZA VAZQUEZ / NANCY VAZQUEZ | Address on file | | | | | | | |
| 651714 | FABIOLA RIVERA GONZALEZ | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 651715 | FABIOLA SERRANO CARTAGENA | BULEVARD DEL RIO II APT 108 | | | | GUAYNABO | PR | 00971 | |
| 651716 | FABIOLA SOLE VARGAS | PO BOX 12354 | | | | SAN JUAN | PR | 00914 | |
| 160581 | FABIOLA T ACEVEDO A/C LUIS ACEVEDO TORRE | Address on file | | | | | | | |
| 160582 | FABIOLA TORRES VARELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4215 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160583 | FABIOLA V. LEON | Address on file | | | | | | | |
| 160584 | FABIOLA VALLE IRIZARRY | Address on file | | | | | | | |
| 160585 | FABIOLA ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 651717 | FABRAN VELEZ AGUILA | URB SIERRA LINDA | Q 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 790981 | FABRE BURGOS, EDNITA | Address on file | | | | | | | |
| 160588 | FABRE CASTRO, RICARDO A. | Address on file | | | | | | | |
| 790982 | FABRE DEL VALLE, SARA I | Address on file | | | | | | | |
| 651718 | FABRE HARDWARE | PO BOX 1606 | | | | YAUCO | PR | 00698 | |
| 160589 | FABRE LABOY, JOSE | Address on file | | | | | | | |
| 160590 | FABRE LABOY, JOSE | Address on file | | | | | | | |
| 160591 | FABRE LABOY, RAFAEL | Address on file | | | | | | | |
| 160592 | FABRE MARTINEZ, JESUS | Address on file | | | | | | | |
| 160593 | FABRE MARTINEZ, MYRTA | Address on file | | | | | | | |
| 160594 | FABRE NIEVES, JUDITH | Address on file | | | | | | | |
| 1647787 | FABRE NIEVES, JUDITH | Address on file | | | | | | | |
| 160595 | FABRE ORTIZ, NORBERTO | Address on file | | | | | | | |
| 160596 | FABRE RAMIREZ, MIGUEL | Address on file | | | | | | | |
| 160597 | FABRE REYNOSO, MARIA D | Address on file | | | | | | | |
| 160598 | FABRE RIVERA, SALVADOR | Address on file | | | | | | | |
| 160599 | FABRE RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 160600 | FABRE RUIZ, CARLOS | Address on file | | | | | | | |
| 160601 | Fabre, Maria I | Address on file | | | | | | | |
| 160602 | FABREGAS ALVAREZ, JORGE | Address on file | | | | | | | |
| 1419673 | FABREGAS LAMBERTY, JOHN A. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 1989636 | Fabregas Morales, Carlos A | Address on file | | | | | | | |
| 1425226 | FABREGAS MORALES, CARLOS A. | Address on file | | | | | | | |
| 1543679 | FABREGAS MORALES, CARLOS A. | Address on file | | | | | | | |
| 1562739 | Fabregas Morales, Carlos A. | Address on file | | | | | | | |
| 1543679 | FABREGAS MORALES, CARLOS A. | Address on file | | | | | | | |
| 1257067 | FABREGAS RAMIREZ, JOSE O | Address on file | | | | | | | |
| 160604 | Fabregas Ramirez, Jose O | Address on file | | | | | | | |
| 790983 | FABREGAS RIOS, EDGARDO | Address on file | | | | | | | |
| 160586 | Fabregas Ruiz, Miguel | Address on file | | | | | | | |
| 160605 | FABREGAS SOTELO, ZORAIDA | Address on file | | | | | | | |
| 160606 | FABREGAT PEREZ, ILEANA | Address on file | | | | | | | |
| 651719 | FABRES COMMERCIAL | 24 CALLE SANTIAGO VIVALDI | | | | YAUCO | PR | 00698 | |
| 160607 | FABRES LABOY, JESUS | Address on file | | | | | | | |
| 651720 | FABRI INC | P O BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 160608 | FABRI MONTANEZ TORRES | Address on file | | | | | | | |
| 651721 | FABRICA BLOQUES GREEN | HC 02 BOX 16520 | CARR 129 KM 3S 9 | | | ARECIBO | PR | 00612 | |
| 651722 | FABRICA DE BLOQUES VEGA BAJA INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 160609 | FABRICA DE DULCE LA FE | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| 843629 | FABRICA DE DULCES LA FE | HC 1 BOX 20719 | | | | CAGUAS | PR | 00725-9305 | |
| 160610 | FABRICA DE MUEBLES GINNETTE | BOX 1315 | | | | YAUCO | PR | 00698 | |
| 160611 | FABRICA DE MUEBLES LA CABORROJENA INC | PO BOX 87 | | | | CABO ROJO | PR | 00623 | |
| 160612 | FABRICA DE MUEBLES LUGO INC | PO BOX 1187 | | | | YAUCO | PR | 00698 | |
| 651723 | FABRICA DE MUEBLES LUGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651724 | FABRICA DE PLACAS Y TROFEOS PIPE | PO BOX 1501 | | | | OROCOVIS | PR | 00720 | |
| 651725 | FABRICA MUEBLES C A LEBRON | PO BOX 3931 | | | | AGUADILLA | PR | 00605 | |
| 160613 | FABRICA MUEBLES GINNETTE | CARRETERA 371 KM 3 4 | ALMACIGO ALTO | | | YAUCO | PR | 00698 | |
| 651726 | FABRICA MUEBLES TORRES INC | PO BOX 3989 | | | | TOA ALTA | PR | 00958 | |
| 160614 | FABRICIANO A ESCOBAR ARANGO | Address on file | | | | | | | |
| 160615 | FABRICIANO PEREZ ORTIZ | Address on file | | | | | | | |
| 651727 | FABRICIANO RODRIGUEZ SANTIAGO | CONSTANCIA | 2395 CALLE EUREKA | | | PONCE | PR | 00717-2324 | |
| 160616 | FABRICIO COLON, RICARDO | Address on file | | | | | | | |
| 160617 | FABRICIO FERNANDEZ, MARIA M. | Address on file | | | | | | | |
| 160618 | FABRINEDITO INC | CONDOMINIO PLAZA DEL PARQUE 288 | | | | TRUJILLO ALTO | PR | 00976 | |
| 160619 | FABRIZIO & ASSOC INC | 3801 CHANTICLEER CT | | | | TALLAHASSEE | FL | 32311-3628 | |
| 843630 | FABS STUDIO | PO BOX 13486 | | | | SAN JUAN | PR | 00908 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160620 | FAC DERECHO EUGENIO MA HOSTOS | BARCO DE PAPEL | APARTADO 1900 | | | MAYAGUEZ | PR | 00681 | |
| 160621 | FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | | | | SAN JUAN | PR | 00927 | |
| 160622 | FACCIO CRUZ, BALWINIA | Address on file | | | | | | | |
| 160623 | FACCIO GELABERT, FERNANDO | Address on file | | | | | | | |
| 160624 | FACCIO LABOY, FERNANDO | Address on file | | | | | | | |
| 160625 | FACCIO LOPEZ, GILBERTO | Address on file | | | | | | | |
| 651728 | FACCIO PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 160626 | FACCIO PEREZ, LISSETTE | Address on file | | | | | | | |
| 651729 | FACCIO PIZZA | 300 AVE LAS SIERRA BOX 97 | | | | SAN JUAN | PR | 00926 | |
| 160627 | FACCIO RIVERA, ANGEL | Address on file | | | | | | | |
| 160628 | FACCIO RIVERA, JOSE | Address on file | | | | | | | |
| 160629 | FACCIO RIVERA, LIZZAN | Address on file | | | | | | | |
| 160630 | FACEBANK INTERNATIONAL CORP | CENTRO INTERNATIONAL MERCADEO | 100 CARR 165 ST 202 | | | GUAYNABO | PR | 00968 | |
| 790986 | FACENDA RODRIGUEZ, MAYRA G | Address on file | | | | | | | |
| 160631 | FACENDA RODRIGUEZ, MAYRA G | Address on file | | | | | | | |
| 651730 | FACETS MILTI-MEDIA | 1517 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| 160632 | FACEY MENDEZ, VICENTE | Address on file | | | | | | | |
| 160633 | FACEY SOTO, AIREEN | Address on file | | | | | | | |
| 1419674 | FACF TRUST & FEDERICO CARDONA FIRPI | JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 160634 | FACF TRUST & FEDERICO CARDONA FIRPI | LCDO. JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 160635 | FACHINI ROSIM, ESTEVAO | Address on file | | | | | | | |
| 651731 | FACIAL FLEX CORP | PO BOX 99 | | | | BLUE BEL | PA | 19422 | |
| 160636 | FACIL AUTO INC | 708 AVE 65TH DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 843631 | FACILITADORES INC. | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 651732 | FACILITIES ENGINEERING SERVICES | Address on file | | | | | | | |
| 160637 | FACILITIES ENGINEERING SERVICES, CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| 651733 | FACILITIES MANAGEMENT & JANITORIAL | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 843632 | FACILITIES MANAGEMENT JANITORIAL SERVICE | PO BOX 366586 | | | | SAN JUAN | PR | 00936-6586 | |
| 651734 | FACILITY AIR CORP | MSC 205 | 202 CALLE SAN JUSTO | | | SAN JUAN | PR | 00917 | |
| 160638 | FACOBRA INC ( SUBWAY PLAZA DE ARMAS ) | SOL 105 APT 201 | | | | SAN JUAN | PR | 00901 | |
| 831762 | Facsimile Paper Connection | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| 160640 | FACSIMILE PAPER CONNECTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 160641 | FACSIMILE PAPER CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 2150457 | FACSIMILE PAPER CONNECTION CORP. | ATTN: ANGEL LUIS SOLER | CARR. #190 KM. 1 BLQ. K- BO. SABANA ABAJO | | | CAROLINA | PR | 00936 | |
| 2164867 | FACSIMILE PAPER CONNECTION CORP. | ATTN: LEE SEPULVADO RAMOS, ESQ. | SEPULVADO, MALDONADO & COURET | 304 PONCE DE LEON AVE., SUITE 9900 | | SAN JUAN | PR | 00918 | |
| 651735 | FACTOR 7 OMNIMEDIA INC | P O BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 651736 | FACTORY MUTUAL INS CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 160642 | Factory Mutual Insurance Company | 270 Central Avenue | PO Box 7500 | | | Johnston | RI | 02919-4949 | |
| 160643 | Factory Mutual Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160644 | Factory Mutual Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160645 | Factory Mutual Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160646 | Factory Mutual Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 651737 | FACTORY PLUS AVIATION | 7955 CALLE DE GATO | | | | REDDING | CA | 96001 | |
| 651738 | FACTS AND COMPARISONS C/O | LIPPINCOTT WILLIAMS & WILKINS | P O BOX 1630 | | | HAGERSTOWN | MD | 21741-9967 | |
| 651739 | FACTS COMPANY INC. | VALLE VERDE | AS 20 CALLE OROCOVIS | | | BAYAMON | PR | 00961 | |
| 160647 | FACTU RUSH INC | RR 7 BOX 17123 | | | | TOA ALTA | PR | 00953-8843 | |
| 160648 | FACTUMED INC | 405 AVE ESMERALDA STE 2 PMB 110 | | | | GUAYNABO | PR | 00969 | |
| 160649 | FACTUMED INC | PMB 110 405 AVE ESMERALDA | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 160650 | FACTURACION ESPECIALIZADA | PO BOX 1140 | | | | AIBONITO | PR | 00705-1140 | |
| 160651 | FACULTAD DERECHO EUGENIO MARIA DE HOSTOS | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 651740 | FACULTY AND INSTITUTIONAL DEV CORP | LA RAMBLA | 636 CALLE 6 | | | PONCE | PR | 00731 | |
| 1419675 | FACUNDO BOU, SALVADOR Y OTROS | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 160652 | FACUNDO DI MAURO VAZQUEZ | Address on file | | | | | | | |
| 651742 | FACUNDO RODRIGUEZ LAZU | Address on file | | | | | | | |
| 651743 | FACUNDO TROCHE MOLINA | BO GUANAJIBO SECT SABANA ALTA | BOX 255 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4217 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160653 | FACUNDO VELAZQUEZ, JOSE R | Address on file | | | | | | | |
| 651744 | FAD TORO INC | PO BOX 368032 | | | | SAN JUAN | PR | 00936 | |
| 651745 | FADEL M SAID | 54 C/ COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 790987 | FADHEL ALVAREZ, MARIA C | Address on file | | | | | | | |
| 160654 | FADHEL CASTELLVI, EDUARDO | Address on file | | | | | | | |
| 160655 | FADYRO DISTRIBUTORS INC | PO BOX 1299 | | | | SAN LORENZO | PR | 00754-1299 | |
| 160656 | FAEDRA S VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 790988 | FAFONTAINE TORO, AMILCAR | Address on file | | | | | | | |
| 160657 | FAGES TORRES, SUSAN M. | Address on file | | | | | | | |
| 160658 | FAGET BETANCOURT, ANA | Address on file | | | | | | | |
| 160659 | FAGET OLIVAR MD, GUILLERMO | Address on file | | | | | | | |
| 2157148 | Fagot Perez, Felicita | Address on file | | | | | | | |
| 2179998 | Fagundo Alvarez, Alice Miriam | 3453 Pasco Versatil | Vista Point | | | Ponce | PR | 00716 | |
| 160660 | FAGUNDO CRUZ, CARMEN J | Address on file | | | | | | | |
| 160661 | FAGUNDO FAGUNDO, FERNANDO | Address on file | | | | | | | |
| 160662 | FAGUNDO FAS, CARMEN J. | Address on file | | | | | | | |
| 790989 | FAGUNDO FELICIANO, CARLA A | Address on file | | | | | | | |
| 160663 | FAGUNDO NARANJO, LAZARO | Address on file | | | | | | | |
| 160664 | FAGUNDO OJEDA, DENNIS | Address on file | | | | | | | |
| 160665 | FAGUNDO VELEZ, MAYRA | Address on file | | | | | | | |
| 160667 | FAGUNDO ZAPATA, ELIZABETH | Address on file | | | | | | | |
| 2204424 | Fagundo, Denisse Hernandez | Address on file | | | | | | | |
| 160668 | FAGUNDO, DWIGHT I. | Address on file | | | | | | | |
| 160669 | FAHED IÑIGO MD, GEORGE | Address on file | | | | | | | |
| 160670 | FAHED INIGO, GEORGE PAUL | Address on file | | | | | | | |
| 160671 | FAHMI ALKHATIB, WAEL | Address on file | | | | | | | |
| 160672 | FAHMI KHATIB, MOHAMED | Address on file | | | | | | | |
| 160673 | FAHMY, MICHEL | Address on file | | | | | | | |
| 160674 | FAICA, MELVIN | Address on file | | | | | | | |
| 160675 | FAIERMAN MD, EIAL | Address on file | | | | | | | |
| 1426693 | Faintuch, Salomao | Address on file | | | | | | | |
| 160676 | FAIR BANK | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| 1419676 | FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 843633 | FAIR EMPLOYMENT REPORT | 8737 COLESVILLE ROAD | SUITE 1100 | | | SILVER SPRING | MD | 20910-3928 | |
| 160678 | FAIR HAVEN COMMUNITY HEALTH CENTER | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| 160679 | FAIRBANKS PSYCHIATRIC AND NEUROLOGICAL CLINIC | 1919 LATHROP ST STE 220 | | | | FAIRBANKS | AK | 99701 | |
| 651746 | FAIRCOUNT INTERNATIONAL INC | 3816 W LINEBAUGH AVE STE 401 | | | | TAMPA | FL | 33624 | |
| 2151264 | FAIRFAX CNTY MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151265 | FAIRFAX CNTY PL MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151266 | FAIRFAX CNTY UN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 651747 | FAIRFAX COUNTY GOVERTMENT | 3900 JESMATOWN ROAD | SUITE 200 | | | FAIRFAX | VA | 22030 | |
| 160680 | FAIRVIEW BROOKLYN PARK CLINIC | 10000 ZANE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 651748 | FAIRVIEW COLLEGE | BAG 3500 PEACE RIVER | | | | ALBERTA | AB | T8S IV9 | Canada |
| 160681 | FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | | MINNEAPOLIS | MN | 55413 | |
| 651749 | FAIRVIEW PHARMACY SUCS | PO BOX 1450 D W 7429 | | | | MINNEAPOLIS | MN | 55485-7429 | |
| 160682 | FAIRVIEW RIDGES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 651750 | FAIRWAYS OWNERS ASSOCIATION | PO BOX 1228 | | | | MANATI | PR | 00674-1228 | |
| 160683 | FAISCA MONTALVO, DAYANETTE | Address on file | | | | | | | |
| 160684 | FAISCA MONTALVO, HEIDI | Address on file | | | | | | | |
| 160685 | FAISCA ROSADO MD, WILFREDO | Address on file | | | | | | | |
| 160686 | FAISCA ROSADO, WILFRED | Address on file | | | | | | | |
| 160687 | FAITH WALLACE | Address on file | | | | | | | |
| 160688 | FAITHFUL & GOULD INC | 4030 W BOY SCOUT BLVD STE 700 | | | | TAMPA | FL | 33607 | |
| 160689 | Faivre Delerme, Warren | Address on file | | | | | | | |
| 790990 | FAIX CORTES, VERONICA | Address on file | | | | | | | |
| 790991 | FAIX CORTES, YANIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4218 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160690 | FAIX CORTES, YANIRA | Address on file | | | | | | | |
| 160691 | FAIX FIGUEROA, EVELYN M | Address on file | | | | | | | |
| 160692 | FAJAR MARRERO, JOSE M. | Address on file | | | | | | | |
| 160693 | FAJARDO ALCALA, HERIBERTO | Address on file | | | | | | | |
| 160694 | FAJARDO ALTURET, CECILIO | Address on file | | | | | | | |
| 1789917 | Fajardo Arzuaga, Jesus | Address on file | | | | | | | |
| 160695 | FAJARDO ARZUAGA, JESUS | Address on file | | | | | | | |
| 1789917 | Fajardo Arzuaga, Jesus | Address on file | | | | | | | |
| 160696 | FAJARDO ARZUAGA, RAMONA | Address on file | | | | | | | |
| 160697 | FAJARDO BAEZ, AMABLE | Address on file | | | | | | | |
| 651752 | FAJARDO BOAT GLASS INC | PO BOX 4002 | | | | PUERTO REAL | PR | 00740 | |
| 160698 | FAJARDO CASTRO, EDMARIE | Address on file | | | | | | | |
| 160699 | FAJARDO DELGADO, GLORIA E | Address on file | | | | | | | |
| 160700 | FAJARDO DIAZ, MATILDE | Address on file | | | | | | | |
| 160701 | FAJARDO FORD INC | P O BOX 981 | | | | FAJARDO | PR | 00738-0981 | |
| 160702 | FAJARDO FORD, INC | PMB 194 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 | |
| 651753 | FAJARDO GAINTS / JOSE SERRANO | BRISAS DE FAJARDO | 4 J 2 CALLE 414 | | | FAJARDO | PR | 00738 | |
| 790992 | FAJARDO GARCIA, CAROL | Address on file | | | | | | | |
| 160703 | FAJARDO GARCIA, CAROL E | Address on file | | | | | | | |
| 160704 | FAJARDO GARCIA, NATALIA | Address on file | | | | | | | |
| 651755 | FAJARDO GIANTS | PO BOX 43 | | | | FAJARDO | PR | 00740 | |
| 651754 | FAJARDO GIANTS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 790993 | FAJARDO GONZALEZ, ANA M | Address on file | | | | | | | |
| 160705 | FAJARDO GONZALEZ, GRACE | Address on file | | | | | | | |
| 160706 | FAJARDO HEREDIA, DUGLAS A | Address on file | | | | | | | |
| 160707 | FAJARDO IMAGING INC | P O BOX 490 | | | | PUERTO REAL | PR | 00740-0490 | |
| 160708 | FAJARDO IMAGING INC | PO BOX 490 | | | | FAJARDO | PR | 00738 | |
| 160709 | FAJARDO IMAGING M R I C S P | PO BOX 490 | | | | FAJARDO | PR | 00740 | |
| 160710 | FAJARDO INN | PO BOX 4309 | | | | FAJARDO | PR | 00740 | |
| 160711 | FAJARDO INN SE | PO BOX 4309 | | | | PUERTO REAL | PR | 00740 | |
| 160712 | FAJARDO INN; SE | #52 PARCELAS BELTRAN | | | | FAJARDO | PR | 00740-0000 | |
| 160713 | FAJARDO INN; SE | P. O. BOX 4309 | PUERTO REAL | | | FAJARDO | PR | 00740-0000 | |
| 1651483 | Fajardo Loayza, Rosa | Address on file | | | | | | | |
| 160714 | FAJARDO LOAYZA, ROSA M | Address on file | | | | | | | |
| 160715 | FAJARDO MANTILLA, MILTON | Address on file | | | | | | | |
| 651756 | FAJARDO METROS CORP | VILLA MARINA VILLAGE | APT 21 G | | | FAJARDO | PR | 00738 | |
| 160716 | FAJARDO MORALES, RAFAEL | Address on file | | | | | | | |
| 651757 | FAJARDO MOTOR | HC 66 BOX 8726 | | | | FAJARDO | PR | 00738 | |
| 160717 | FAJARDO OLAYS, EFRAIN | Address on file | | | | | | | |
| 160718 | FAJARDO OLAYS, LUIS | Address on file | | | | | | | |
| 790994 | FAJARDO PINA, VANESSA D. | Address on file | | | | | | | |
| 651758 | FAJARDO PRIVATE DETECTIVES AND | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 651759 | FAJARDO RHF HOUSING INC | EDIF ADM MONTE VISTA | CALLE 5 | | | FAJARDO | PR | 00738 | |
| 160719 | FAJARDO RIVERA, RADAMES | Address on file | | | | | | | |
| 160720 | FAJARDO RIVERA, RAFAEL A | Address on file | | | | | | | |
| 160721 | FAJARDO RIVERA, WILLIAM | Address on file | | | | | | | |
| 160722 | FAJARDO RIVERO, RACHELLE | Address on file | | | | | | | |
| 160723 | FAJARDO ROJAS, ZURYS | Address on file | | | | | | | |
| 160724 | FAJARDO ROSA, JENNIFER | Address on file | | | | | | | |
| 160725 | FAJARDO ROSA, JENNIFER | Address on file | | | | | | | |
| 651761 | FAJARDO ROYALS | 2N D5 URB MARINERS | | | | FAJARDO | PR | 00738 | |
| 651760 | FAJARDO ROYALS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 160726 | FAJARDO SANABRIA, RAFAEL | Address on file | | | | | | | |
| 160727 | FAJARDO SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 160728 | FAJARDO SCHOOL AND OFFICE SUPPLY | COL EVANGELICO REV LUIS A CASILLAS | 1256 AVE LAURO PINERO | | | FAJARDO | PR | 00738 | |
| 651762 | FAJARDO SERVICE STATION | URB SANTA ISIDRA | 205 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 651763 | FAJARDO SUPER ESSO | PO BOX 4268 | | | | PUERTO REAL | PR | 00740 | |
| 651751 | FAJARDO TEXACO SERVICE | 795 CALLE UNION BLOQUE 250 | | | | FAJARDO | PR | 00738 | |
| 651764 | FAJARDO TEXACO SERVICE | URB STA ISIDRO | 250 CALLE UNION | | | FAJARDO | PR | 00778 | |
| 160729 | FAJARDO TOLENTINO, JOHALY | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160730 | FAJARDO TORRES, DAMARIS | Address on file | | | | | | | |
| 160731 | FAJARDO TORRES, YOMARIS | Address on file | | | | | | | |
| 852814 | FAJARDO TORRES, YOMARIS | Address on file | | | | | | | |
| 843634 | FAJARDO TROPHIES | 107 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 651765 | FAJARDO TROPHIES | 55 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 160732 | Fajardo Vega, Jose A. | Address on file | | | | | | | |
| 160733 | FAJARDO VELEZ, VICTOR R | Address on file | | | | | | | |
| 160734 | FAJARDO VERDEJO, CARLOS | Address on file | | | | | | | |
| 160735 | FAJARDO VERDEJO, CARLOS R | Address on file | | | | | | | |
| 160736 | FAJARDO, ALEX A | Address on file | | | | | | | |
| 1537984 | Fajardo-Rojas, Zurys | Address on file | | | | | | | |
| 160737 | FAKHRI MUBARAK RAMOS | ESTANCIAS VELAZQUEZ | 50 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 790995 | FAL CON MARCANO, JESSICA | Address on file | | | | | | | |
| 160738 | FALAK RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 160739 | FALBE PORTELA, VIVIAN | Address on file | | | | | | | |
| 160740 | FALCHE FELICIANO, LUZ I. | Address on file | | | | | | | |
| 790997 | FALCHE FELICIANO, WANDA G | Address on file | | | | | | | |
| 160741 | FALCHE MELENDEZ, ALBEN | Address on file | | | | | | | |
| 160742 | FALCHE PACHECO, ABEL | Address on file | | | | | | | |
| 160743 | FALCHE PACHECO, MARIA DE LOS A | Address on file | | | | | | | |
| 1702913 | Falche Rodriguez, Alben | Address on file | | | | | | | |
| 160744 | FALCHE RODRIGUEZ, SOR ALLENY P. | Address on file | | | | | | | |
| 1431928 | Falchuk, Steven C. | Address on file | | | | | | | |
| 160745 | FALCON AGOSTO, ISAURA A | Address on file | | | | | | | |
| 160746 | FALCON ALICEA, GENARO | Address on file | | | | | | | |
| 790998 | FALCON ALICEA, MIGNALIZ | Address on file | | | | | | | |
| 160747 | FALCON ALVAREZ, MAYRA | Address on file | | | | | | | |
| 160748 | FALCON AMBULANCE | CALLE 12 SS - 19 URB. CANA | | | | BAYAMON | PR | 00957-0000 | |
| 1419677 | FALCÓN ANDINO, BETHZAIDA | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 160749 | FALCON ANDINO, BETZAIDA | Address on file | | | | | | | |
| 1257068 | FALCON ANDINO, CARMEN E | Address on file | | | | | | | |
| 160750 | FALCON ANDINO, CARMEN E | Address on file | | | | | | | |
| 160751 | FALCON AVILES, LUIS | Address on file | | | | | | | |
| 790999 | FALCON AYALA, GRETCHEN | Address on file | | | | | | | |
| 160752 | FALCON AYALA, GRETCHEN Y | Address on file | | | | | | | |
| 160753 | FALCON AYALA, JEANNETTE | Address on file | | | | | | | |
| 676306 | FALCON AYALA, JEANNETTE | Address on file | | | | | | | |
| 160754 | FALCON BAERGA, JOSE A. | Address on file | | | | | | | |
| 160755 | FALCON BAERGA, JOSE A. | Address on file | | | | | | | |
| 160756 | FALCON BAEZ, STEPHANIE | Address on file | | | | | | | |
| 160757 | FALCON BELTRAN, CARMEN I | Address on file | | | | | | | |
| 160758 | FALCON BERMUDEZ, JESUS | Address on file | | | | | | | |
| 791000 | FALCON BERMUDEZ, ROSA M | Address on file | | | | | | | |
| 160759 | Falcon Bonilla, Roberto | Address on file | | | | | | | |
| 791001 | FALCON CABRERA, IRIS | Address on file | | | | | | | |
| 160760 | FALCON CABRERA, IRIS D | Address on file | | | | | | | |
| 160761 | FALCON CAMACHO, ANA | Address on file | | | | | | | |
| 160762 | FALCON CAMACHO, CARLOS | Address on file | | | | | | | |
| 160763 | FALCON CARATINI, ROBERTO | Address on file | | | | | | | |
| 160764 | FALCON CARDONA, JOSE N. | Address on file | | | | | | | |
| 160765 | FALCON CARDONA, JOSE N. | Address on file | | | | | | | |
| 1882786 | FALCON CARMEN, FONTAINE | Address on file | | | | | | | |
| 160766 | FALCON CARO MD, GONZALO | Address on file | | | | | | | |
| 160767 | FALCON CARO, NEFTALI | Address on file | | | | | | | |
| 160768 | FALCON CARO, RUBEN | Address on file | | | | | | | |
| 160769 | Falcon Carrillo, Hector L | Address on file | | | | | | | |
| 160770 | FALCON CASILLAS, ELENA | Address on file | | | | | | | |
| 160771 | FALCON CAZANAS, RAUL | Address on file | | | | | | | |
| 160772 | FALCON CHAPARRO, JOSE A | Address on file | | | | | | | |
| 160773 | FALCON COLON, INELIA E | Address on file | | | | | | | |
| 791002 | FALCON COLON, ISMAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4220 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160774 | FALCON COLON, ISMAEL A | Address on file | | | | | | | |
| 1419678 | FALCON COLON, LUZ ELIA | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 160775 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 160776 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | FELIPE FONTANEZ SULLIVAN | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON. | Address on file | | | | | | | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | Address on file | | | | | | | |
| 2025928 | Falcon Coret, Gizisela | Address on file | | | | | | | |
| 160778 | FALCON CORRERO, JOSHUA | Address on file | | | | | | | |
| 160779 | FALCON CORTES, MARIA | Address on file | | | | | | | |
| 1731618 | Falcon Cortes, Maria M | Address on file | | | | | | | |
| 1741961 | Falcon Cortes, Maria M. | Address on file | | | | | | | |
| 160780 | FALCON COTTO, JANNETTE | Address on file | | | | | | | |
| 160781 | FALCON COTTO, RAUL A | Address on file | | | | | | | |
| 160782 | FALCON CRUZ, CARMEN M | Address on file | | | | | | | |
| 1775319 | Falcon Cruz, Carmen M. | Address on file | | | | | | | |
| 160783 | FALCON CRUZ, CARMEN R | Address on file | | | | | | | |
| 160784 | FALCON CRUZ, ELEANA K. | Address on file | | | | | | | |
| 160785 | FALCON CRUZ, EVELYN | Address on file | | | | | | | |
| 852815 | FALCON CRUZ, EVELYN | Address on file | | | | | | | |
| 160786 | FALCON CRUZ, MONSERRATE | Address on file | | | | | | | |
| 160787 | FALCON CRUZ, NELLY | Address on file | | | | | | | |
| 160788 | FALCON CRUZ, ROBERTO | Address on file | | | | | | | |
| 160789 | FALCON CUADRADO, FACUNDO | Address on file | | | | | | | |
| 160790 | FALCON CUEVAS, JOSE | Address on file | | | | | | | |
| 160791 | FALCON CUEVAS, LINNETTE | Address on file | | | | | | | |
| 2212658 | FALCON CURET, NOEL E | Address on file | | | | | | | |
| 2216626 | Falcon Curet, Noel E | Address on file | | | | | | | |
| 160792 | FALCON DAVILA, VICTOR | Address on file | | | | | | | |
| 791003 | FALCON DE JESUS, MAITE | Address on file | | | | | | | |
| 160793 | FALCON DE LEON, DAVID | Address on file | | | | | | | |
| 160794 | FALCON DE LEON, JOSUE | Address on file | | | | | | | |
| 160795 | FALCON DEL TORO, LICELY | Address on file | | | | | | | |
| 160796 | FALCON DELGADO, CECIBELLE | Address on file | | | | | | | |
| 160797 | FALCON DELGADO, CELIBELLE | Address on file | | | | | | | |
| 160798 | FALCON DELGADO, KARINA | Address on file | | | | | | | |
| 160799 | FALCON DIAZ, CARMEN | Address on file | | | | | | | |
| 791004 | FALCON DIAZ, CARMEN | Address on file | | | | | | | |
| 160800 | FALCON DIAZ, DIANA 0 | Address on file | | | | | | | |
| 160801 | FALCON DIAZ, FELIX | Address on file | | | | | | | |
| 160802 | FALCON DIAZ, JOSE | Address on file | | | | | | | |
| 160803 | FALCON DIAZ, JUAN | Address on file | | | | | | | |
| 791005 | FALCON DIAZ, MARIA S. | Address on file | | | | | | | |
| 160805 | FALCON DIAZ, NELSON R. | Address on file | | | | | | | |
| 2181110 | Falcon Diaz, Petra | Address on file | | | | | | | |
| 160807 | FALCON EMANUELLI, JUAN F | Address on file | | | | | | | |
| 160808 | FALCON EMMANUELLI, JANET | Address on file | | | | | | | |
| 160809 | FALCON EMMANUELLI, JUAN | Address on file | | | | | | | |
| 160810 | FALCON FALCON, PAULA | Address on file | | | | | | | |
| 160811 | FALCON FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 791006 | FALCON FIGUEROA, CARLOS | Address on file | | | | | | | |
| 791007 | FALCON FIGUEROA, DARIENE M | Address on file | | | | | | | |
| 160812 | FALCON FIGUEROA, LORRY | Address on file | | | | | | | |
| 160813 | FALCON FIGUEROA, PAULA | Address on file | | | | | | | |
| 160814 | FALCON FLORAS, JORGE | Address on file | | | | | | | |
| 1587853 | Falcon Fontanez, Sandra | Address on file | | | | | | | |
| 1419679 | FALCÓN FRANQUI, JANETTE | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 160816 | FALCÓN FRANQUI, JANETTE | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160817 | FALCON GALARZA, CARLOS | Address on file | | | | | | | |
| 160818 | FALCON GALARZA, INELD M. | Address on file | | | | | | | |
| 227283 | Falcon Galarza, Ineld Marie | Address on file | | | | | | | |
| 791008 | FALCON GOMEZ, DARYSOL | Address on file | | | | | | | |
| 160820 | FALCON GOMEZ, IVETTE | Address on file | | | | | | | |
| 160821 | FALCON GOMEZ, LEYLA C | Address on file | | | | | | | |
| 651766 | FALCON GONZALEZ JACKSON | URB LOS ANGELES | W B 21 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 160822 | FALCON GONZALEZ, ANGEL | Address on file | | | | | | | |
| 160823 | FALCON GONZALEZ, CARMEN J | Address on file | | | | | | | |
| 160824 | FALCON GONZALEZ, DENISSE M | Address on file | | | | | | | |
| 160825 | FALCON GONZALEZ, JACKSON | Address on file | | | | | | | |
| 160826 | FALCON GONZALEZ, JUAN A. | Address on file | | | | | | | |
| 160827 | FALCON GONZALEZ, OTONIEL | Address on file | | | | | | | |
| 791009 | FALCON GONZALEZ, ROSA D | Address on file | | | | | | | |
| 160828 | FALCON GONZALEZ, SILA | Address on file | | | | | | | |
| 160829 | FALCON GORDILLO, ANA | Address on file | | | | | | | |
| 160830 | FALCON GORDILLO, ANGEL | Address on file | | | | | | | |
| 791010 | FALCON GUZMAN, ITSA | Address on file | | | | | | | |
| 160832 | FALCON GUZMAN, ITSA D | Address on file | | | | | | | |
| 2226785 | Falcon Guzman, Itsa Denisse | Carr 818 KM 2.7 INT | | | | Corozal | PR | 00783 | |
| 2205026 | FALCON GUZMAN, ITSA DENISSE | CARR 818 KM 2.7 INT | BARRIO CIBUCO | | | COROZAL | PR | 00783 | |
| 1767706 | Falcon Guzman, Itsa Denisse | Address on file | | | | | | | |
| 160833 | FALCON GUZMAN, JESSICA I. | Address on file | | | | | | | |
| 160834 | FALCON GUZMAN, LUZ A | Address on file | | | | | | | |
| 160835 | FALCON HERNANDEZ, ADA I | Address on file | | | | | | | |
| 160836 | FALCON HERNANDEZ, ELISA | Address on file | | | | | | | |
| 1868876 | Falcon Hernandez, Emerita | Address on file | | | | | | | |
| 160837 | FALCON HERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 160838 | FALCON HERNANDEZ, KARELING | Address on file | | | | | | | |
| 160839 | FALCON HERNANDEZ, VIRNA | Address on file | | | | | | | |
| 160840 | FALCON HUERTAS, LIZIRMA | Address on file | | | | | | | |
| 160841 | FALCON HUERTAS, NORMA L | Address on file | | | | | | | |
| 160842 | FALCON IRENE, FERMINA | Address on file | | | | | | | |
| 160843 | FALCON LAGUNA, ILEANA | Address on file | | | | | | | |
| 160844 | FALCON LAGUNA, ILEANA | Address on file | | | | | | | |
| 160845 | FALCON LOPEZ, CARMEN L. | Address on file | | | | | | | |
| 791011 | FALCON LOPEZ, ENRIQUE K | Address on file | | | | | | | |
| 160846 | FALCON LOPEZ, EVELYN | Address on file | | | | | | | |
| 160847 | FALCON LOPEZ, FERNANDO | Address on file | | | | | | | |
| 160848 | FALCON LOPEZ, ISRAEL | Address on file | | | | | | | |
| 160849 | FALCON LOPEZ, JAINA | Address on file | | | | | | | |
| 160850 | FALCON LOPEZ, JUAN CARLOS | Address on file | | | | | | | |
| 160851 | FALCON LOPEZ, RAMON A | Address on file | | | | | | | |
| 1813851 | FALCON LOPEZ, RAMON A. | Address on file | | | | | | | |
| 160852 | FALCON LOPEZ, YUMAILA | Address on file | | | | | | | |
| 791012 | FALCON LOPEZ, YUMAILA | Address on file | | | | | | | |
| 160853 | FALCON LORENZO, MILDRED | Address on file | | | | | | | |
| 791013 | FALCON LORENZO, MILDRED M | Address on file | | | | | | | |
| 160854 | FALCON LOZADA, JOSE | Address on file | | | | | | | |
| 160855 | FALCON LOZADA, MARIA I | Address on file | | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | Address on file | | | | | | | |
| 1815266 | Falcon Malave, Merlyn L. | Address on file | | | | | | | |
| 160857 | FALCON MALDONADO, DAVID | Address on file | | | | | | | |
| 160858 | Falcon Maldonado, Nelida | Address on file | | | | | | | |
| 160859 | FALCON MALDONADO, OLGA I | Address on file | | | | | | | |
| 160860 | FALCON MARTINEZ, ISOANNETTE | Address on file | | | | | | | |
| 160861 | FALCON MARTINEZ, MELIZA | Address on file | | | | | | | |
| 160862 | FALCON MARTINEZ, NOEL | Address on file | | | | | | | |
| 160863 | FALCON MARTINEZ, OSCAR | Address on file | | | | | | | |
| 160864 | FALCON MARTINEZ, SHEILA | Address on file | | | | | | | |
| 160865 | FALCON MATOS MD, CARLOS A | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160866 | FALCON MATOS, WANDA I | Address on file | | | | | | | |
| 160867 | FALCON MEJIA, CYNTHIA | Address on file | | | | | | | |
| 160868 | FALCON MELENDEZ, DOMINGO | Address on file | | | | | | | |
| 2119475 | FALCON MELENDEZ, DOMINGO | Address on file | | | | | | | |
| 160869 | Falcon Melendez, Ivette | Address on file | | | | | | | |
| 160870 | FALCON MELENDEZ, JORGE | Address on file | | | | | | | |
| 160871 | FALCON MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 160872 | FALCON MERCED, JEISY M | Address on file | | | | | | | |
| 160873 | FALCON MERCED, JULIO C | Address on file | | | | | | | |
| 160874 | Falcon Montanez, Yarelis | Address on file | | | | | | | |
| 160875 | FALCON MONTANEZ, YARIMAR | Address on file | | | | | | | |
| 1258260 | FALCON MORALES, CAROLINA | Address on file | | | | | | | |
| 160876 | FALCON MORALES, CAROLYN | Address on file | | | | | | | |
| 160877 | FALCON MUNIZ, HUGO A | Address on file | | | | | | | |
| 160878 | FALCON NEGRON, ANA | Address on file | | | | | | | |
| 160879 | FALCON NEGRON, ANA L | Address on file | | | | | | | |
| 160880 | FALCON NEGRON, ENRIQUE | Address on file | | | | | | | |
| 791015 | FALCON NEGRON, ENRIQUE | Address on file | | | | | | | |
| 160881 | FALCON NEGRON, FERNANDO | Address on file | | | | | | | |
| 160882 | FALCON NEGRON, MARGARITA | Address on file | | | | | | | |
| 160883 | FALCON NEGRON, MIRIAM | Address on file | | | | | | | |
| 160884 | FALCON NEGRON, WILFREDO | Address on file | | | | | | | |
| 791016 | FALCON NEGRON, WILFREDO | Address on file | | | | | | | |
| 160885 | FALCON OCASIO, ANGEL | Address on file | | | | | | | |
| 160886 | FALCON OCASIO, ARACELIS | Address on file | | | | | | | |
| 791017 | FALCON OCASIO, ARACELIS | Address on file | | | | | | | |
| 160887 | FALCON OCASIO, JANET | Address on file | | | | | | | |
| 160888 | FALCON OCASIO, NORMA | Address on file | | | | | | | |
| 160889 | FALCON OLIVERAS, ANGEL | Address on file | | | | | | | |
| 160890 | FALCON OLIVERAS, CARMEN M | Address on file | | | | | | | |
| 160891 | FALCON OLIVERAS, ESTHER | Address on file | | | | | | | |
| 160892 | FALCON OLIVERAS, IRIS R. | Address on file | | | | | | | |
| 160893 | FALCON OQUENDO, CARLOS | Address on file | | | | | | | |
| 160894 | FALCON PABON, EVELYN | Address on file | | | | | | | |
| 160895 | FALCON PABON, LUZ M. | Address on file | | | | | | | |
| 160896 | FALCON PABON, STEVEN | Address on file | | | | | | | |
| 160897 | FALCON PAGAN, AWILDA | Address on file | | | | | | | |
| 1844630 | Falcon Pagan, Noemi | Address on file | | | | | | | |
| 160898 | FALCON PAGAN, NOEMI | Address on file | | | | | | | |
| 160899 | Falcon Perez, Hugo | Address on file | | | | | | | |
| 651767 | FALCON PRINTING | PUERTO NUEVO | 1310 CALLE 8 N O | | | SAN JUAN | PR | 00921 | |
| 160900 | FALCON PRINTING | RR 1 BUZON 11450 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 160901 | FALCON QUINTANA, SANDRA | Address on file | | | | | | | |
| 160902 | FALCON RAMIRE, MICHAEL | Address on file | | | | | | | |
| 160903 | FALCON RAMIREZ, ARNALDO | Address on file | | | | | | | |
| 160904 | FALCON RAMIREZ, RICARDO | Address on file | | | | | | | |
| 791018 | FALCON RAMOS, LIZMARIS | Address on file | | | | | | | |
| 1968204 | FALCON RAMOS, LIZMARIS | Address on file | | | | | | | |
| 160905 | FALCON RAMOS, LIZMARIS | Address on file | | | | | | | |
| 791019 | FALCON RAMOS, LIZMARIS | Address on file | | | | | | | |
| 160906 | FALCON RAMOS, MICHAEL | Address on file | | | | | | | |
| 160907 | FALCON RAMOS, RAMON | Address on file | | | | | | | |
| 791020 | FALCON RAMOS, RAMON | Address on file | | | | | | | |
| 1722176 | Falcón Ramos, Ramón A. | Address on file | | | | | | | |
| 160908 | FALCON RAMOS, ROSIMAR | Address on file | | | | | | | |
| 791021 | FALCON RAMOS, ROSIMAR | Address on file | | | | | | | |
| 160909 | FALCON REYES, CARMEN L | Address on file | | | | | | | |
| 160910 | FALCON REYES, ELIEZER | Address on file | | | | | | | |
| 160911 | FALCON REYES, NILDA | Address on file | | | | | | | |
| 160912 | FALCON RIVERA, ALBERTO | Address on file | | | | | | | |
| 791022 | FALCON RIVERA, CARLA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4223 of 5119

Case:17-03283-LTS Doc#:16793-3 Filed:05/24/21 Entered:05/24/21 20:22:25 Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2 Page 385 of 3778
Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160913 | FALCON RIVERA, CARLOS | Address on file | | | | | | | |
| 160914 | FALCON RIVERA, CARMELO | Address on file | | | | | | | |
| 2175393 | FALCON RIVERA, FELIX | Address on file | | | | | | | |
| 160915 | FALCON RIVERA, FELIX A. | Address on file | | | | | | | |
| 2174829 | FALCON RIVERA, FELIX A. | Address on file | | | | | | | |
| 160916 | FALCON RIVERA, FRANKIE | Address on file | | | | | | | |
| 160917 | FALCON RIVERA, GUILLERMO | Address on file | | | | | | | |
| 160918 | FALCON RIVERA, IRIS N. | Address on file | | | | | | | |
| 1743110 | Falcon Rivera, Iris Nereida | Address on file | | | | | | | |
| 160919 | FALCON RIVERA, JENNIFER | Address on file | | | | | | | |
| 160920 | FALCON RIVERA, JULIA R | Address on file | | | | | | | |
| 160921 | Falcon Rivera, Leticia | Address on file | | | | | | | |
| 160922 | FALCON RIVERA, MADELINE | Address on file | | | | | | | |
| 2197498 | Falcon Rivera, Miguel A. | Address on file | | | | | | | |
| 2220803 | Falcon Rivera, Miguel A. | Address on file | | | | | | | |
| 160924 | FALCON RIVERA, YAHAIRA | Address on file | | | | | | | |
| 791023 | FALCON ROBLES, JENNY E | Address on file | | | | | | | |
| 160926 | FALCON RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 160927 | FALCON RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 160928 | FALCON RODRIGUEZ, DIALIZ | Address on file | | | | | | | |
| 160929 | FALCON RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 160930 | FALCON RODRIGUEZ, GLORIE A | Address on file | | | | | | | |
| 160931 | FALCON RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 160932 | FALCON RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 160933 | FALCON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 160934 | FALCON RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 160935 | FALCON RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 160937 | FALCON RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 160936 | Falcon Rodriguez, Samuel | Address on file | | | | | | | |
| 160938 | FALCON RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 791024 | FALCON RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 791025 | FALCON RODRIGUEZ, THAMARA | Address on file | | | | | | | |
| 160939 | Falcon Rodriguez, Yolanda | Address on file | | | | | | | |
| 791026 | FALCON ROJAS, JOSE | Address on file | | | | | | | |
| 791027 | FALCON ROJAS, JOSE D | Address on file | | | | | | | |
| 160940 | FALCON ROJAS, JOSE D | Address on file | | | | | | | |
| 160941 | FALCON ROMAN, ABRAHAM | Address on file | | | | | | | |
| 160942 | FALCON ROMAN, CARMEN M | Address on file | | | | | | | |
| 160943 | FALCON ROMAN, FELIX | Address on file | | | | | | | |
| 160944 | FALCON ROMAN, MARTA M | Address on file | | | | | | | |
| 160945 | FALCON ROMERO, MARIELA | Address on file | | | | | | | |
| 160946 | FALCON ROSA, DIEGO | Address on file | | | | | | | |
| 160947 | FALCON ROSA, DIEGO M | Address on file | | | | | | | |
| 160948 | FALCON ROSADO, CLARIBEL | Address on file | | | | | | | |
| 160949 | FALCON SALAS, CARLOS | Address on file | | | | | | | |
| 160950 | FALCON SALAS, ILSA J. | Address on file | | | | | | | |
| 160951 | FALCON SALCEDO, YAMIL | Address on file | | | | | | | |
| 160952 | FALCON SANCHEZ & ASSOC | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 160953 | FALCON SANCHEZ & ASSOCIATES PSC | P O BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 160954 | FALCON SANCHEZ CONSULTING | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| 843635 | FALCON SANCHEZ CONSULTING GROUP | PO BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 160955 | FALCON SANCHEZ, CARLOS E. | Address on file | | | | | | | |
| 160956 | FALCON SANCHEZ, EDILBERTO | Address on file | | | | | | | |
| 160957 | FALCON SANCHEZ, HECTOR J. | Address on file | | | | | | | |
| 791028 | FALCON SANCHEZ, SABRINA | Address on file | | | | | | | |
| 160959 | FALCON SANCHEZ, SABRINA | Address on file | | | | | | | |
| 160960 | FALCON SANCHEZ, WILFREDO | Address on file | | | | | | | |
| 160961 | FALCON SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 160962 | FALCON SANTIAGO, JOAN | Address on file | | | | | | | |
| 160963 | FALCON SANTIAGO, JULIO | Address on file | | | | | | | |
| 160964 | FALCON SANTIAGO, LEONIDES | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160965 | FALCON SANTIAGO, PEDRO | Address on file | | | | | | | |
| 1258261 | FALCON SANTOS, EDWIN | Address on file | | | | | | | |
| 160966 | FALCON SANTOS, JUAN | Address on file | | | | | | | |
| 791029 | FALCON SANTOS, SHEILA V | Address on file | | | | | | | |
| 160967 | FALCON SEIN, IVAN | Address on file | | | | | | | |
| 2086262 | Falcon Sierra, Gladys | Address on file | | | | | | | |
| 160968 | FALCON SIERRA, LUZ S | Address on file | | | | | | | |
| 1722569 | Falcon Sierra, Luz S. | Address on file | | | | | | | |
| 791030 | FALCON SORIANO, WENDY | Address on file | | | | | | | |
| 160969 | FALCON SORIANO, WENDY I | Address on file | | | | | | | |
| 160970 | FALCON SUAREZ, LUZ M | Address on file | | | | | | | |
| 1980105 | Falcon Suria, Gladys | Address on file | | | | | | | |
| 651768 | FALCON T SHIRT | P O BOX 147 | | | | MERCEDITA | PR | 00715 | |
| 160971 | FALCON TARRATS, RAQUEL | Address on file | | | | | | | |
| 160972 | FALCON THOMPSON, DANIEL | Address on file | | | | | | | |
| 160973 | FALCON TORRES MD, FELIX A | Address on file | | | | | | | |
| 160974 | FALCON TORRES, BETSY | Address on file | | | | | | | |
| 160975 | FALCON TORRES, CARLOS | Address on file | | | | | | | |
| 160976 | FALCON TORRES, GIOVANNI | Address on file | | | | | | | |
| 160977 | FALCON TORRES, GREYSH | Address on file | | | | | | | |
| 160958 | FALCON TORRES, ILSAIRIS | Address on file | | | | | | | |
| 160978 | FALCON TORRES, LUMARIS | Address on file | | | | | | | |
| 160979 | FALCON TORRES, MANUEL | Address on file | | | | | | | |
| 1773587 | Falcon Torres, Waldo A. | Address on file | | | | | | | |
| 160980 | FALCON VARELA, JOSE | Address on file | | | | | | | |
| 160981 | FALCON VARELA, MARIA | Address on file | | | | | | | |
| 160982 | FALCON VARGAS, TEODOSIO | Address on file | | | | | | | |
| 160983 | FALCON VARGAS, TEODOSIO | Address on file | | | | | | | |
| 160984 | FALCON VAZQUEZ II, ANGEL | Address on file | | | | | | | |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Address on file | | | | | | | |
| 1258262 | FALCON VAZQUEZ, ANA | Address on file | | | | | | | |
| 160985 | FALCON VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 160986 | Falcon Vazquez, Felix | Address on file | | | | | | | |
| 160987 | FALCON VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 2221396 | Falcon Vazquez, Miguel A. | Address on file | | | | | | | |
| 2197802 | Falcon Vazquez, Miguel A. | Address on file | | | | | | | |
| 2206297 | Falcon Vazquez, Miguel A. | Address on file | | | | | | | |
| 160988 | FALCON VAZQUEZ, RAUL | Address on file | | | | | | | |
| 160989 | FALCON VAZQUEZ, VICENTE | Address on file | | | | | | | |
| 160991 | FALCON VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 160992 | FALCON VELAZQUEZ, OMAR D | Address on file | | | | | | | |
| 160993 | FALCON VILLALOBOS, MARIA M. | Address on file | | | | | | | |
| 160994 | FALCON VILLANUEVA, FELIPA | Address on file | | | | | | | |
| 791031 | FALCON VILLEGAS, ABIMAEL | Address on file | | | | | | | |
| 1258263 | FALCON VILLEGAS, ABIMAEL | Address on file | | | | | | | |
| 1920053 | Falcon Villegas, Abimel | Address on file | | | | | | | |
| 160996 | FALCON, JOSE | Address on file | | | | | | | |
| 1419680 | FALCON, JOSE Y OTROS | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 2096269 | FALCON, MILAGROS BURGOS | Address on file | | | | | | | |
| 160998 | FALCON, RICHARD | Address on file | | | | | | | |
| 1652342 | Falcon, Sonia Mercado | Address on file | | | | | | | |
| 160999 | FALCONERIS GUTIERREZ CORNIEL | VALLE ARRIBA HEIGHTS | CALLE 204 DF 3 | | | CAROLINA | PR | 00983 | |
| 791032 | FALCONI ARROYO, GLORIMAR | Address on file | | | | | | | |
| 161001 | FALCONI GONZALEZ, REYSHA | Address on file | | | | | | | |
| 161002 | FALCONI OLIVERAS, JAVIER | Address on file | | | | | | | |
| 161003 | FALCONI ROSA, RAMON | Address on file | | | | | | | |
| 161004 | FALCONI ROSA, WILFREDO | Address on file | | | | | | | |
| 161005 | FALCONI SANTANA, MARIA E | Address on file | | | | | | | |
| 2180412 | Falcon-Rivera, Miguel A. | Urb. Palmar Dorado Norte | Calle Real 32033 | | | Dorado | PR | 00646 | |
| 651769 | FALELO INC | PMB 352 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 651770 | FALELO INC | PMB 352 | HC 1 OX 29030 | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161006 | FALERO ALCANTARA, FELIX | Address on file | | | | | | | |
| 161007 | FALERO ANDINO, LUZ | Address on file | | | | | | | |
| 161008 | Falero Andino, Luz V | Address on file | | | | | | | |
| 161009 | FALERO APONTE, BARBARA | Address on file | | | | | | | |
| 161010 | FALERO APONTE, JORGE | Address on file | | | | | | | |
| 161011 | FALERO AYALA, LAURA R | Address on file | | | | | | | |
| 1612501 | Falero Ayala, Laura Rosa | Address on file | | | | | | | |
| 161012 | FALERO CANALES, JOSE | Address on file | | | | | | | |
| 161013 | FALERO CEBALLOS, WILLIAM | Address on file | | | | | | | |
| 161014 | FALERO COLON, JANET | Address on file | | | | | | | |
| 791033 | FALERO COLON, JANET | Address on file | | | | | | | |
| 161015 | FALERO COLON, JANET | Address on file | | | | | | | |
| 161016 | FALERO DE LA PAZ, JAZAEL | Address on file | | | | | | | |
| 791034 | FALERO DE LA PAZ, JAZAEL | Address on file | | | | | | | |
| 727750 | FALERO DE MILLAN, NELLY | Address on file | | | | | | | |
| 161017 | FALERO DIAZ, ANGIE | Address on file | | | | | | | |
| 161018 | FALERO DURAN, ALMARIS | Address on file | | | | | | | |
| 161019 | FALERO GOMEZ, HECTOR | Address on file | | | | | | | |
| 791035 | FALERO GOMEZ, MIRIAM | Address on file | | | | | | | |
| 161020 | FALERO GOMEZ, RAFAEL | Address on file | | | | | | | |
| 791036 | FALERO GOTAY, MARIA | Address on file | | | | | | | |
| 161021 | FALERO HERNANDEZ, ELSA M | Address on file | | | | | | | |
| 791037 | FALERO LA SANTA, ALBA R | Address on file | | | | | | | |
| 161022 | FALERO LA SANTA, ALBA R | Address on file | | | | | | | |
| 161023 | FALERO LA, SANTA MARIA | Address on file | | | | | | | |
| 1725414 | FALERO LOPEZ, PEDRO | Address on file | | | | | | | |
| 791038 | FALERO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 161024 | FALERO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 161025 | FALERO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 791039 | FALERO MARTINEZ, LUIS X | Address on file | | | | | | | |
| 161026 | FALERO MEDINA, JUSTO | Address on file | | | | | | | |
| 161027 | FALERO MELENDEZ, LUZ M | Address on file | | | | | | | |
| 161028 | FALERO MELENDEZ, WANDA L. | Address on file | | | | | | | |
| 161029 | FALERO MONGE, CHRISTOPHER | Address on file | | | | | | | |
| 161030 | FALERO MORALES, MARIA L | Address on file | | | | | | | |
| 161031 | FALERO ORTIZ, AVELINO | Address on file | | | | | | | |
| 791040 | FALERO ORTIZ, CRYSTAL | Address on file | | | | | | | |
| 161033 | FALERO PEREZ, ABRAHAM | Address on file | | | | | | | |
| 161034 | FALERO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 161035 | FALERO PERFECTO, JANISSE | Address on file | | | | | | | |
| 791041 | FALERO PIZARRO, ERICA | Address on file | | | | | | | |
| 161036 | FALERO PIZARRO, ERICA | Address on file | | | | | | | |
| 161037 | FALERO QUINONES, JOSE | Address on file | | | | | | | |
| 161038 | FALERO RAMOS, CARLOS R. | Address on file | | | | | | | |
| 791042 | FALERO RAMOS, ERIC M | Address on file | | | | | | | |
| 161040 | FALERO RIJOS, IRMA | Address on file | | | | | | | |
| 161041 | FALERO RIVERA, ALEX | Address on file | | | | | | | |
| 161042 | FALERO RIVERA, CARMEN A | Address on file | | | | | | | |
| 1258264 | FALERO RIVERA, JOSE | Address on file | | | | | | | |
| 1511363 | Falero Rivera, Jose | Address on file | | | | | | | |
| 161044 | FALERO RIVERA, JOSE A | Address on file | | | | | | | |
| 161045 | FALERO RIVERA, JOSE J | Address on file | | | | | | | |
| 161046 | FALERO RIVERA, LILLIAM | Address on file | | | | | | | |
| 161047 | FALERO RIVERA, LILLIAN E | Address on file | | | | | | | |
| 161048 | FALERO RODRIGUEZ, CRISTOBAL | Address on file | | | | | | | |
| 161050 | FALERO ROMERO, JULIO A | Address on file | | | | | | | |
| 161051 | FALERO ROMERO, SANDRA I | Address on file | | | | | | | |
| 2039406 | FALERO ROSARIO, MARIBEL | Address on file | | | | | | | |
| 791043 | FALERO ROSARIO, MARIBEL | Address on file | | | | | | | |
| 161052 | FALERO ROSARIO, MARIBEL | Address on file | | | | | | | |
| 161053 | FALERO SEPULVEDA, ZOAR | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791044 | FALERO TORRES, CECILIA | Address on file | | | | | | | |
| 161054 | FALERO TORRES, GUILLERMO | Address on file | | | | | | | |
| 161055 | FALERO VAZQUEZ, NATALIE | Address on file | | | | | | | |
| 161056 | FALGAS ANDINO, MARIA E | Address on file | | | | | | | |
| 1823967 | Falgas de Jesus, Alejandrina | Address on file | | | | | | | |
| 1961558 | Falgas Orozco, Elis M | Address on file | | | | | | | |
| 161057 | FALGAS OROZCO, JOSE | Address on file | | | | | | | |
| 161058 | FALGAS OROZCO, JUANITA | Address on file | | | | | | | |
| 161059 | FALGAS RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 161060 | FALGAS RODRIGUEZ, WILMA M. | Address on file | | | | | | | |
| 161061 | FALGUERAS MEDEROS, ANA | Address on file | | | | | | | |
| 161062 | FALIN M GONZALEZ MADERA | Address on file | | | | | | | |
| 161064 | FALTO CRUZ, HERRICK | Address on file | | | | | | | |
| 161065 | FALTO CRUZ, ZORAIDA L. | Address on file | | | | | | | |
| 1419681 | FALTO DE ROMAN, ELBA I | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-9016 | |
| 150620 | FALTO DE ROMAN, ELBA I | Address on file | | | | | | | |
| 161066 | FALTO DETRES MD, PEDRO C | Address on file | | | | | | | |
| 161067 | FALTO LARACUENTE, LINNETTE | Address on file | | | | | | | |
| 698011 | FALTO LARACUENTE, LINNETTE | Address on file | | | | | | | |
| 161068 | FALTO PADILLA, EVELYN | Address on file | | | | | | | |
| 161069 | FALU ACEVEDO, NOEL | Address on file | | | | | | | |
| 161070 | FALU ALLENDE, JUAN | Address on file | | | | | | | |
| 161071 | FALU AREIZAGA, AUREA | Address on file | | | | | | | |
| 161072 | FALU AREIZAGA, SARAI | Address on file | | | | | | | |
| 161073 | FALU AYALA, DAIRALEE | Address on file | | | | | | | |
| 161074 | FALU BADILLO, SAUDHY | Address on file | | | | | | | |
| 161075 | FALU BAREZ, MATILDE | Address on file | | | | | | | |
| 1895732 | Falu Barez, Matilde | Address on file | | | | | | | |
| 161076 | FALU BAREZ, NILDA | Address on file | | | | | | | |
| 161077 | FALU BAREZ, SONIA | Address on file | | | | | | | |
| 791045 | FALU BATISTA, ELIZABETH | Address on file | | | | | | | |
| 161078 | FALU BATISTA, ELIZABETH | Address on file | | | | | | | |
| 161079 | FALU BATISTA, EMILY | Address on file | | | | | | | |
| 161080 | Falu Benitez, Josefina | Address on file | | | | | | | |
| 161081 | FALU CABRERA, JOSE | Address on file | | | | | | | |
| 161082 | FALU CABRERA, YAIRA D. | Address on file | | | | | | | |
| 161083 | FALU CARRASQUILLO, NORAIMA I. | Address on file | | | | | | | |
| 161084 | FALU CARRASQUILLO, YAMAYRA | Address on file | | | | | | | |
| 1425227 | FALU CARRASQUILLO, YAMAYRA I. | Address on file | | | | | | | |
| 1423113 | FALÚ CARRASQUILLO, YAMAYRA I. | Carr.857 Ramal 856 | Km 3.2 Sector Carrasquillo | Bo. Carruzos | | Carolina | PR | 00987 | |
| 1423117 | FALÚ CARRASQUILLO, YAMAYRA I. | HC-03 | Box 13116 | | | Carolina | PR | 00987 | |
| 1922340 | Falu Cintron, Yanira | Address on file | | | | | | | |
| 1831636 | FALU CINTRON, YANIRA | Address on file | | | | | | | |
| 161085 | FALU CINTRON, YANIRA | Address on file | | | | | | | |
| 161086 | Falu Colon, Jeannette I | Address on file | | | | | | | |
| 161088 | FALU CRUZ, JESSICA | Address on file | | | | | | | |
| 161089 | FALU CRUZ, TANIA | Address on file | | | | | | | |
| 161090 | FALU ESCALERA, EDNA M | Address on file | | | | | | | |
| 161091 | FALU ESCALERA, JENETTE | Address on file | | | | | | | |
| 161092 | FALU FALU, NILDA R | Address on file | | | | | | | |
| 161093 | FALU FEBRES, CARMELO | Address on file | | | | | | | |
| 161094 | FALU FEBRES, CIPRIAN | Address on file | | | | | | | |
| 1519004 | Falu Febres, Luis R. | Address on file | | | | | | | |
| 1469166 | FALU FEBRES, OLGA I. | Address on file | | | | | | | |
| 161095 | FALU FEBRES, ZAIDA | Address on file | | | | | | | |
| 161096 | FALU FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 161097 | FALU FIGUEROA, JOSE L | Address on file | | | | | | | |
| 161098 | FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | | TOA BAJA | PR | 00954 | |
| 161099 | FALU FLOWERS & FUNERAL HOME CORP | CARR 865 KM 2.3 CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 | |
| 651771 | FALU FLOWERS & FUNERAL HOME CORP | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4227 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161100 | FALU FUENTES, ANGEL | Address on file | | | | | | | |
| 161101 | FALU FUENTES, EMILIO | Address on file | | | | | | | |
| 161102 | FALU FUENTES, MARIA E. | Address on file | | | | | | | |
| 852817 | FALU FUENTES, MARIA E. | Address on file | | | | | | | |
| 651772 | FALU FUNERAL HOME | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 161103 | FALU GARCIA, DIANNE | Address on file | | | | | | | |
| 161104 | FALU GONZALEZ, MELVIN | Address on file | | | | | | | |
| 161105 | FALU GONZALEZ, RAMON E | Address on file | | | | | | | |
| 791046 | FALU LANZO, EMILIANO | Address on file | | | | | | | |
| 161106 | Falu Marte, Felix | Address on file | | | | | | | |
| 161107 | FALU MARTES, FELIX | Address on file | | | | | | | |
| 161108 | FALU MARTINEZ, IRIS J | Address on file | | | | | | | |
| 161109 | FALU MENDEZ, OMAR | Address on file | | | | | | | |
| 161110 | FALU MENDEZ, RUBEN | Address on file | | | | | | | |
| 161111 | FALU MORALES, CARLOS | Address on file | | | | | | | |
| 651773 | FALU MUFFLERS SHOP CORP | 925 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-4624 | |
| 651774 | FALU MUFFLERS SHOP CORP | URB COUNTRY CLUB | 130 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 161112 | FALU ORTIZ, BELINDA | Address on file | | | | | | | |
| 161113 | FALU PERAZA, ROBERTO | Address on file | | | | | | | |
| 161114 | FALU PEREZ, ANA | Address on file | | | | | | | |
| 161115 | Falu Perez, Ana A | Address on file | | | | | | | |
| 161116 | FALU PESANTE, PIO | Address on file | | | | | | | |
| 161117 | FALU PIZARRO, MILAGROS | Address on file | | | | | | | |
| 161118 | FALU RAMOS, ROSA | Address on file | | | | | | | |
| 161119 | FALU RAMOS, ROSA M. | Address on file | | | | | | | |
| 161120 | FALU RAMOS, ROSA MARIA | Address on file | | | | | | | |
| 161121 | FALU REYES, ELADIA | Address on file | | | | | | | |
| 161122 | FALU REYES, JOSE | Address on file | | | | | | | |
| 161123 | FALU REYES, ZULEYKA I. | Address on file | | | | | | | |
| 161124 | FALU RIVERA, JOSE D. | Address on file | | | | | | | |
| 161125 | FALU RIVERA, PEDRO | Address on file | | | | | | | |
| 161126 | FALU RIVERA, SANDRA | Address on file | | | | | | | |
| 791047 | FALU RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 161127 | FALU RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 161128 | FALU ROMAN, MARY | Address on file | | | | | | | |
| 791048 | FALU ROSA, YESMARY | Address on file | | | | | | | |
| 161130 | FALU SANTIAGO, YAMILL | Address on file | | | | | | | |
| 161131 | FALU SANTOS, RAMON L. | Address on file | | | | | | | |
| 161132 | FALU TRANSMISSION | PO BOX 2412 | | | | TOA BAJA | PR | 00951 | |
| 2148990 | Falu Vazquez, Fernando | Address on file | | | | | | | |
| 1675620 | Falu Villegas, Delma R | Address on file | | | | | | | |
| 161133 | FALU VILLEGAS, DELMA R | Address on file | | | | | | | |
| 161135 | FALU VILLEGAS, MARIA M. | Address on file | | | | | | | |
| 161136 | FALU, NAHARA | Address on file | | | | | | | |
| 161137 | FALU, NOEMI | Address on file | | | | | | | |
| 651775 | FAM VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET | SUITE 304 | | | SAN FRANCISCO | CA | 94103-5133 | |
| 161138 | Fam. y Com. en Accion Pro-S. M. de P.R. | URB. VILLA ALEGRE G-11 CALLE 8 | | | | GURABO | PR | 00778-0000 | |
| 161139 | FAMA & ASSOCIATES INC | BOX 9298 | | | | SAN JUAN | PR | 00908-9198 | |
| 161140 | FAMA CORONADO, SERGIO | Address on file | | | | | | | |
| 161141 | FAMANIA AMARO, JOSE | Address on file | | | | | | | |
| 2155886 | Famania Arraro, Jose Ivan | Address on file | | | | | | | |
| 161142 | FAMANIA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 2145160 | Famania Torres, Juan Rafael | Address on file | | | | | | | |
| 161143 | Famania Torres, Michael | Address on file | | | | | | | |
| 161144 | FAME TRAVEL | URB HERMANAS DAVILA | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 161145 | FAMILIA CABRERA, MONICA | Address on file | | | | | | | |
| 161146 | FAMILIA CARABALLO CALES INC | VILLAS DEL CAFETAL II | R10 CALLE EXCELSA | | | YAUCO | PR | 00698-3173 | |
| 161147 | FAMILIA GLASS, MARIA | Address on file | | | | | | | |
| 161148 | FAMILIA JAVIER, SOFIA | Address on file | | | | | | | |
| 791049 | FAMILIA JIMENEZ, FLOR M | Address on file | | | | | | | |
| 161149 | FAMILIA RIOS, HECTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4228 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161150 | FAMILIA RIOS, HECTOR L. | Address on file | | | | | | | |
| 161151 | FAMILIA ROSA, YARIXA | Address on file | | | | | | | |
| 161152 | FAMILIA ROSARIO, TEODOCIA M | Address on file | | | | | | | |
| 1591915 | Familia Santaella, Fideicomiso | Address on file | | | | | | | |
| 1591915 | Familia Santaella, Fideicomiso | Address on file | | | | | | | |
| 161153 | FAMILIA, FRANCISCO A | Address on file | | | | | | | |
| 161154 | FAMILIA, RAFAEL | Address on file | | | | | | | |
| 651776 | FAMILIAS CAPACES INC /PROYECTO DENIFAR | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 651777 | FAMILIAS UNIDAS EN SUPERACION INC | HC 05 BOX 57108 | | | | MAYAGUEZ | PR | 00680 | |
| 651778 | FAMILIES AND WORK INSTITUTE | 330 7TH AVE | | | | NEW YORK | NY | 10001 | |
| 651779 | FAMILIES IN SOCIETY | 11700 WEST LAKE PARK DRIVE | | | | MILWAUKEE | WI | 53224 | |
| 161155 | FAMILY CARE COUNSELING CENTER | 501 WASHINGTON | SUITE 700 | | | READING | PA | 19601 | |
| 161156 | FAMILY CARE SPECIALIST | MEDICAL RECORDS | 10696 SE US HWY 441 | | | BELLEVIEW | FL | 34420-2802 | |
| 651780 | FAMILY CATERING | BOX 976 | | | | OROCOVIS | PR | 00720 | |
| 161157 | FAMILY EMERGENCY MEDICINE REDHHOK FAMILY PRACTICE | 6500 REDHOOK | PLAZA SUITE 205 | | | ST THOMAS | VI | 00802 | |
| 161158 | FAMILY FABRIC INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 161159 | FAMILY FABRICS, INC. | CARR 2 KM 138.6 | | | | AGUADA | PR | 00602 | |
| 161160 | FAMILY FOR YOU | URB ROYAL TOWN | 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 161161 | FAMILY HEALTH CARE AT NO GEN | MEDICAL RECORDS | 1879 MADISON AVE | | | NEW YORK | NY | 10035 | |
| 651781 | FAMILY HEALTH CARE CENTER | CARR 682 KM 40 2 | | | | GARROCHALES | PR | 00652 | |
| 161162 | FAMILY HEALTH CENTER | ATTN: MEDICAL RECORDS | 2501 N ORANGE AVE STE 235 | | | ORLANDO | FL | 32804 | |
| 161163 | FAMILY HEALTH CENTER OF GREATER ORLANDO PA | 2911 RED BUG LAKE RD | | | | CASSELBERRY | FL | 32707-5929 | |
| 161164 | FAMILY HEALTH CENTER OF SAN DIEGO | 823 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102-4541 | |
| 161165 | FAMILY HEALTH CENTERS OF SOUTHWEST FLORIDA INC | MEDICAL RECORDS | PO BOX 1357 | | | FT MYERS | FL | 33901 | |
| 651782 | FAMILY HEALTH GROUP | P O BOX 5446 | | | | SAN SEBASTIAN | PR | 000685 | |
| 161166 | FAMILY HEALTH GROUP SS CSP | PO BOX 5446 | | | | SAN SEBASTIAN | PR | 00685-5446 | |
| 161167 | FAMILY HEALTH OF GEORGETOWN | 2 LEE AVE UNIT 103 | | | | GEORGETOWN | DE | 19947 | |
| 161168 | FAMILY HEALTH SERVICES | ATTN MEDICAL DERCORD | 95 E CHAUTAUQUA ST | | | MAYVILLE | NY | 14757 | |
| 161169 | FAMILY HEALTH SERVICES OF WEST | 2057 N UNIVERSITY DR | | | | SUNRISE | FL | 33322 | |
| 161170 | FAMILY HEALTH SOCIAL SERVICE CENTER | 26 QUEEN STREET | | | | WORCESTER | MA | 01610 | |
| 161171 | FAMILY HEARING CENTER | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | |
| 161172 | Family Heritage Life Insurance Company of | 6001 East Royalton Road | Suite 200 | | | Cleveland | OH | 44147 | |
| 161173 | Family Heritage Life Insurance Company of America | Attn: Howard L. Lewis, President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161174 | Family Heritage Life Insurance Company of America | Attn: Jerome Grabowski, Vice President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161175 | Family Heritage Life Insurance Company of America | Attn: John Wise, Premiun Tax Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161176 | Family Heritage Life Insurance Company of America | Attn: Jose Alvarez, Agent for Service of Process | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161177 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Circulation of Risk | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161178 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Consumer Complaint Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161180 | FAMILY HOUSE MY NEW | URB ROYAL TOWN C/48 I-1 | | | | BAYAMON | PR | 00956 | |
| 651783 | FAMILY LIFE INSURANCE COMPANY | 6500 RIVER PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 651784 | FAMILY MEDIA GROUP | P O BOX 52326 | | | | TOA BAJA | PR | 00950-2326 | |
| 161181 | FAMILY MEDICAL CENTER | 22 NORTH FRANKLYN AVE | 1ST FLOOR | | | PLEASANTVILLE | NJ | 08232 | |
| 161182 | FAMILY MEDICAL CENTER | PO BOX 83 | | | | CORNING | AR | 72422 | |
| 161183 | FAMILY MEDICAL CENTER AT DOVER | 375 EAST MCFARLAN STREET | STE 2 | | | DOVER | NJ | 07801-3628 | |
| 651785 | FAMILY MEDICINE CENTER | BO COQUI AGUIRRE | CARR 3 KM 151.2 | | | AGUIRRE | PR | 00704 | |
| 161184 | FAMILY MEDICINE CENTER | CARR. #3 KM. 151.4 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 161185 | FAMILY OPTICAL CENTER DBA FAMILY VISION | 623 YAUCO PLAZA II | | | | YAUCO | PR | 00698 | |
| 651786 | FAMILY PHOTO | BOX 185 | | | | OROCOVIS | PR | 00687 | |
| 161186 | FAMILY PHYSICIAN HEALTH CENTER | 5616 6TH AVE | | | | BROOKLYN | NY | 11220 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4229 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161187 | FAMILY PHYSICIAN OF CONWAY | MEDICAL RECORDS | 3333 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| 161188 | FAMILY PHYSICIANS OF HUNTERS CREEK | ATTN MEDICAL RECORDS | 14075 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| 161189 | FAMILY PHYSICIANS OF LAKE UNDERHILL | ATTN MEDICAL RECORDS | 10829 DYLAN LOREN CIR | | | ORLANDO | FL | 32825 | |
| 161190 | FAMILY PRACTICE | 8344 CLAIREMONT MESA BLV | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 161191 | FAMILY PRACTICE CENTER PC | 131 JPM ROAD | | | | LEWISBURG | PA | 17837 | |
| 161192 | FAMILY PRACTICE SPECIALIST PSC | GALERIA MEDICA | 64 CALLE SANTA CRUZ STE 208 | | | BAYAMON | PR | 00961 | |
| 161193 | FAMILY PRACTICE WEST INC | 5212 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| 161194 | FAMILY PRESERVATION SERVICES INC | MEDICAL RECORDS | 11428 N 53RD ST | | | TAMPA | FL | 33617 | |
| 161195 | FAMILY QUICK LUNCH | 53 CALLE VALERIANO MUNOZ OESTE | | | | SAN LORENZO | PR | 00754 | |
| 843636 | FAMILY SCREENS DOORS & SHUTTERS | PO BOX 600 | | | | CAYEY | PR | 00737 | |
| 161196 | FAMILY SECRET HELPERS INC | URB ROSA MARIA | F18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 161197 | FAMILY SERVICES | 430 NORTH CANAL STREET | | | | LAWRENCE | MA | 01840 | |
| 161198 | FAMILY SOLUTIONS INC | 9016 RIVER CRESCENT | | | | SOUFFLOK | VA | 23433 | |
| 651787 | FAMILY STORE | BOX 576 | | | | AGUADA | PR | 00602 | |
| 651788 | FAMILY SUPPORT AND HEALTH PRESERVATION | PO BOX 270007 | | | | SAN JUAN | PR | 00927-0007 | |
| 651789 | FAMILY TIRE SERVICE | P O BOX 1461 | | | | CIDRA | PR | 00739 | |
| 161199 | FAMILY VISION CENTER | 83 CALLE UNION | | | | PONCE | PR | 00664 | |
| 161200 | FAMILY VISION CENTER | PLAZA DEL OESTE SHOPPING CTR | #321 AVE CASTRO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 161201 | FAMILY VISION CENTER | PLAZA JUANA DIAZ LOCAL 9 | CARR 52 INT 149 | | | JUANA DIAZ | PR | 00795 | |
| 161202 | FAMILY VISION CENTER | YAUCO PLAZA LOCAL 14 | | | | YAUCO | PR | 00698 | |
| 161203 | FAMILY VISION CENTER INC | GALERIAS PONCENAS | 83 CALLE UNION STE 129 | | | PONCE | PR | 00730 | |
| 161204 | FAMMA & ASSOCIATES | 670 AVE. PONCE DE LEON | EDIF. CARIBBEAN TOWERS, SUITE 22 | | | SAN JUAN | PR | 00908 | |
| 161205 | FAMMA & ASSOCIATES | MINILLAS STATION | P O BOX 41288 | | | SAN JUAN | PR | 00940 | |
| 161206 | FAMOS,FELIPE | Address on file | | | | | | | |
| 161207 | FAMOSA AMERICA INC | 1357 AVE ASHFORD STE 2 PMB 225 | | | | SAN JUAN | PR | 00907 | |
| 161208 | FAMOUS, ROSLYN | Address on file | | | | | | | |
| 161209 | FANA ANDRADE, MARIA | Address on file | | | | | | | |
| 161210 | FANA ANDRADES, ANA | Address on file | | | | | | | |
| 161211 | FANA MARTE, ANA | Address on file | | | | | | | |
| 161212 | FANA ROSADO, JEFFREY | Address on file | | | | | | | |
| 161213 | FANCISCO VILA OLIVERA | P O BOX 131 | | | | CAGUAS | PR | 00726 | |
| 161214 | FANCY BALLOONS | CALLE JESUS FIGUEROA LC-10 URB. FRONTERA | | | | BAYAMON | PR | 00949 | |
| 651790 | FANCY BALLOONS INC | URB RIVER VIEW | AA5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 161215 | FANCY FABRICS & BEADS CORP | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 843637 | FANCY SPORTS UNIFORMS | BO DUEY BAJO | BOX 966 | | | SABANA GRANDE | PR | 00637 | |
| 161216 | FANCZI TORRES, NICOLAS | Address on file | | | | | | | |
| 791050 | FANDINO BURGOS, ROSMERY | Address on file | | | | | | | |
| 791051 | FANDINO BURGOS, ROSMERY | Address on file | | | | | | | |
| 161218 | FANDUIZ ALVAREZ, ANDREA | Address on file | | | | | | | |
| 161219 | Fanfan Figueroa, Jose G | Address on file | | | | | | | |
| 161220 | FANFAN MCKENZIE, LLAMARI M | Address on file | | | | | | | |
| 161221 | FANFAN PASTRANA, GILKA ILEANA | Address on file | | | | | | | |
| 2207103 | Fanfan Rivera, Roberto | Address on file | | | | | | | |
| 161222 | FANFAN RIVERA, ROBERTO | Address on file | | | | | | | |
| 161223 | FANFAN ROMAN, JOSE G. | Address on file | | | | | | | |
| 161224 | FANFAN SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 161225 | FANFAN VEGA, ILKA L. | Address on file | | | | | | | |
| 161226 | FANG GUOYU | Address on file | | | | | | | |
| 2051653 | Fanhags Bernier, Domingo | Address on file | | | | | | | |
| 161227 | FANIS CONSTRUCTION | HC 3 BOX 6632 | | | | HUMACAO | PR | 00791 | |
| 161228 | FANIXA RESTO OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 161229 | FANJUL SANTIAGO, EDWIN | Address on file | | | | | | | |
| 161230 | FANJUL SANTIAGO, FRANCIS | Address on file | | | | | | | |
| 161231 | FANJUL VERAS, HAYDEE G | Address on file | | | | | | | |
| 2136150 | Fanjul Veras, Haydee G. | Address on file | | | | | | | |
| 651791 | FANNI BONDA | RIVADAVIA 13867-7B | 1704 RAMOS MEJIA REP DE ARGENTINA | | | | | | ARGENTINA |
| 161232 | FANNY A. ORTIZ TORRES | Address on file | | | | | | | |
| 161233 | FANNY C. SANTANA PACHECO | Address on file | | | | | | | |
| 651792 | FANNY CORREAL WEBER | TERRAZAS DE GUAYNABO | I 21 LAS FLORES BOULEVARD | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4230 of 5119

Case:17-03283-LTS  Doc#:16793-3  Filed:05/24/21  Entered:05/24/21 20:22:25  Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2  Page 392 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651793 | FANNY CRUZADA ALBALADEJO | COND LAS TENSAS II | APT 9 F | | | SAN JUAN | PR | 00924 | |
| 161234 | FANNY DONE BRITO | Address on file | | | | | | | |
| 651794 | FANNY GARRIDO PUMARES | RES LUQUILLO | APT 45 F | | | LUQUILLO | PR | 00773 | |
| 651795 | FANNY GONZALEZ COLLAZO | COND TORRELINDA APTO 705 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 161235 | FANNY GRISELLE MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 161236 | FANNY GRISELLE MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1453261 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | |
| 651797 | FANNY L JUARBE | Address on file | | | | | | | |
| 651798 | FANNY MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 651799 | FANNY MONROIG DE MONTALVO | Address on file | | | | | | | |
| 651800 | FANNY OCASIO BARRETO | URB MONTE VERDE | 511 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 651801 | FANNY PADILLA RUIZ | HC 02 BOX 3520S | | | | CAGUAS | PR | 00725 | |
| 161237 | FANNY R LOPEZ GOMEZ | MARINA STATION | PO BOX 8068 | | | MAYAGUEZ | PR | 00681-8068 | |
| 651802 | FANNY RODRIGUEZ SALAS | Address on file | | | | | | | |
| 839948 | Fanovidal , SE | MCS 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| 651803 | FANOVIDAL S.E. | MSC 6152 ESTACION | | | | BAYAMON | PR | 00960 | |
| 2163477 | FANOVIDAL, SE | C/O - EL CANTON MALL | 40 Calle Betances | Suite 10000 | | BAYAMÓN | PR | 00961-6211 | |
| 2230395 | FANOVIDAL, SE | CANTON MALL CALLE BETANCES #40 | | | | BAYAMÓN | PR | 00961 | |
| 1636611 | Fanqui, Aurea E. | Address on file | | | | | | | |
| 161238 | FANTASTIC DRY CLEANER & TAILOR | 625 AVE PONCE DE LEON PARADA 11 | | | | SAN JUAN | PR | 00907 | |
| 161239 | FANTASTIC STABLE INC | SANTA MARIA | 4 FLOR DE LIS | | | SAN JUAN | PR | 00927-6202 | |
| 843638 | FANTASY DOORS & WINDOWS | 1226 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 161240 | FANTAUZI, CARMEN | Address on file | | | | | | | |
| 161241 | FANTAUZZI ACEVEDO, KARLA | Address on file | | | | | | | |
| 161242 | FANTAUZZI COLON, MARTIN | Address on file | | | | | | | |
| 161243 | FANTAUZZI COTTO, AMERICA | Address on file | | | | | | | |
| 161244 | FANTAUZZI COTTO, IDALIA I. | Address on file | | | | | | | |
| 161245 | FANTAUZZI COTTO, IDALIA I. | Address on file | | | | | | | |
| 161246 | FANTAUZZI DE JESUS, EVA H | Address on file | | | | | | | |
| 1667450 | Fantauzzi de Jesus, Eva H. | Address on file | | | | | | | |
| 161247 | FANTAUZZI DE JESUS, WILLIAM | Address on file | | | | | | | |
| 161248 | FANTAUZZI DE LA CRUZ, JUAN | Address on file | | | | | | | |
| 161249 | FANTAUZZI DIAZ, NELLY M. | Address on file | | | | | | | |
| 161250 | FANTAUZZI FANTAUZZI, JOSE F | Address on file | | | | | | | |
| 1720362 | FANTAUZZI FANTAUZZI, JOSE F. | Address on file | | | | | | | |
| 1777823 | Fantauzzi Fantauzzi, José F. | Address on file | | | | | | | |
| 161251 | FANTAUZZI FELIU, IVETTE | Address on file | | | | | | | |
| 161252 | FANTAUZZI FONTANEZ, VERONICA | Address on file | | | | | | | |
| 161253 | FANTAUZZI GARCIA, ZULEIMA | Address on file | | | | | | | |
| 161254 | Fantauzzi Giorgi, Antonio | Address on file | | | | | | | |
| 161255 | FANTAUZZI GONZALEZ, EGIDIO | Address on file | | | | | | | |
| 161256 | FANTAUZZI GOUTIERREZ, AIDA | Address on file | | | | | | | |
| 161257 | FANTAUZZI LOPEZ, ABDIEL | Address on file | | | | | | | |
| 161258 | FANTAUZZI LOPEZ, SHAIRA | Address on file | | | | | | | |
| 161259 | FANTAUZZI LUGO, EVELYN | Address on file | | | | | | | |
| 161260 | FANTAUZZI LUGO, MARIA I. | Address on file | | | | | | | |
| 161261 | FANTAUZZI MARTINEZ, LUIS M | Address on file | | | | | | | |
| 161262 | FANTAUZZI MENDEZ, LUZ IVELISSE | Address on file | | | | | | | |
| 161263 | FANTAUZZI MENDEZ, OSVALDO I. | Address on file | | | | | | | |
| 1431648 | Fantauzzi Morales, Carmen J | Address on file | | | | | | | |
| 161264 | FANTAUZZI MORALES, MARIA D. | Address on file | | | | | | | |
| 161265 | FANTAUZZI NAZARIO, LUZ E | Address on file | | | | | | | |
| 791052 | FANTAUZZI NAZARIO, RAFAEL | Address on file | | | | | | | |
| 161266 | FANTAUZZI NAZARIO, RAFAEL | Address on file | | | | | | | |
| 161267 | FANTAUZZI ORTIZ, HIPOLITO | Address on file | | | | | | | |
| 161268 | FANTAUZZI ORTIZ, ODEMARIS | Address on file | | | | | | | |
| 161269 | FANTAUZZI PEREZ, LUIS G. | Address on file | | | | | | | |
| 161270 | FANTAUZZI PÉREZ, LUIS G. | Address on file | | | | | | | |
| 161271 | FANTAUZZI PONCE, MARIELA | Address on file | | | | | | | |
| 161272 | FANTAUZZI PORTALATIN, CRISTINO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4231 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651804 | FANTAUZZI PRODUCTS FOR HOTEL &RESTAURANT | Y 18 LADY ESTE STREET | | | | LEVITOWN | PR | 00949 | |
| 1559303 | Fantauzzi Ramos, Domingo | Address on file | | | | | | | |
| 161273 | FANTAUZZI RAMOS, MARICELY | Address on file | | | | | | | |
| 1771379 | FANTAUZZI Ramos, Maricely | Address on file | | | | | | | |
| 1771379 | Fantauzzi Ramos, Maricely | Address on file | | | | | | | |
| 161274 | FANTAUZZI RAMOS, RAMON | Address on file | | | | | | | |
| 161275 | FANTAUZZI RAMOS, RAMON L | Address on file | | | | | | | |
| 161277 | FANTAUZZI REDILLO, EDWIN | Address on file | | | | | | | |
| 161276 | Fantauzzi Redillo, Edwin | Address on file | | | | | | | |
| 852818 | FANTAUZZI RIVERA, YAHAIRA | Address on file | | | | | | | |
| 2236729 | Fantauzzi Rivera, Yahaira | Address on file | | | | | | | |
| 161279 | FANTAUZZI RODRIGUEZ, GERTRUDIS | Address on file | | | | | | | |
| 161280 | FANTAUZZI RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 161281 | FANTAUZZI ROSADO, AUREA | Address on file | | | | | | | |
| 161282 | FANTAUZZI ROSARIO, LUZ | Address on file | | | | | | | |
| 161283 | FANTAUZZI SOTO, PETRONILA | Address on file | | | | | | | |
| 161284 | FANTAUZZI TORRES, TOMAS | Address on file | | | | | | | |
| 161285 | FANTAUZZI VALENTIN, IVETTE | Address on file | | | | | | | |
| 161286 | FANTAUZZI VALENTIN, MICHAEL | Address on file | | | | | | | |
| 161287 | FANTAUZZI VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 161288 | FANTAUZZI VAZQUEZ, AMELIA | Address on file | | | | | | | |
| 161289 | FANTAUZZI VILLANUEVA, ROSEBETH | Address on file | | | | | | | |
| 161290 | FANTAUZZI, LUIS A. | Address on file | | | | | | | |
| 791056 | FANTAUZZI, MARIA L | Address on file | | | | | | | |
| 161291 | FANTAUZZIROMERO, CARLOS | Address on file | | | | | | | |
| 791057 | FANTAUZZY GARCIA, MICHELE | Address on file | | | | | | | |
| 161292 | FANTAUZZY MARTINEZ, LUIS | Address on file | | | | | | | |
| 161293 | FANTUZZI CASTRO, JOSE | Address on file | | | | | | | |
| 161294 | FARABEE REGIONAL MHMR, HELEN | Address on file | | | | | | | |
| 161295 | FARACLAS PHOTAKIS, NICHOLAS | Address on file | | | | | | | |
| 651805 | FARAH I PARET NATER | URB LAS FLORES | E 4 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 651806 | FARAH IBRAHIN ABU | URB SAN AGUSTIN | 381 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 161296 | FARAH M MARTINEZ MENDOZA | Address on file | | | | | | | |
| 843639 | FARAH MERCEDES POTTER | PO BOX 289 | | | | PUERTO REAL | PR | 00740-0289 | |
| 651807 | FARAH PAULINO REYES | CAPARRA TERRACE | 1573 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 651808 | FARAH REICH SEMPRIT | URB COUNTRY CLUB | 773 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 651809 | FARAH RIVERA ROMAN | COND PARK VIEW TERRACE | EDIF 11 APT 603 | | | CANOVANAS | PR | 00729 | |
| 651810 | FARAH S RAMIREZ TORRES | BO SABANA ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 651811 | FARAHS DECORACIONES | PO BOX 195123 | | | | SAN JUAN | PR | 00919-5123 | |
| 2151131 | FARALLON CAPITAL INSTITUTIONAL PARTNERS L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | |
| 2151132 | FARALLON CAPITAL OFFSHORE INVESTORS II LP | ONE MARITIME PLZ | STE. 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 2151133 | FARALLON CAPITAL PARTNERS, L.P. | C/O FARALLON CAPITAL MGT LLC | ONE MARITIME PLZ | STE. 2100 | | SAN FRANCISCO | CA | 94111 | |
| 651812 | FARAON IRIZARRY GONZALEZ | HC 1 BOX 6501 | | | | GUAYANILLA | PR | 00656 | |
| 651813 | FARAYULISA ROSARIO COLLAZO | HC 03 BOX 15206 | | | | JUANA DIAZ | PR | 00795 | |
| 791058 | FARBERLLE, OMAR | Address on file | | | | | | | |
| 651814 | FARDEL INC | NE 1002 CALLE 2 | | | | PUERTO NUEVO | PR | 00969 | |
| 161297 | FARDONK MOJICA, RAYMUNDO | Address on file | | | | | | | |
| 161298 | FARDONK OYOLA, PEDRO | Address on file | | | | | | | |
| 161299 | FARDONK RODRIGUEZ, BETMARIE | Address on file | | | | | | | |
| 161300 | FARE RENTAS, WILMA I. | Address on file | | | | | | | |
| 161301 | FARE SANTIAGO, ZULMA | Address on file | | | | | | | |
| 2196874 | Fare Santiago, Zulma I. | Address on file | | | | | | | |
| 161302 | FARECELLI GUEDEZ, PAUL | Address on file | | | | | | | |
| 651816 | FARELIN TORRES COLON | URB ESTANCIAS DE SANTA ISABEL | 422 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 651817 | FARES A CID MANSUR | EDIF A PORRATA PILA | 2431 AVE LAS AMERICAS SUITE 210 | | | PONCE | PR | 00717-2115 | |
| 651818 | FARES A CID MANSUR | PMB 383609 | AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 651820 | FARES FEHMI YASIN CERON | PO BOX 1134 | | | | COTO LAUREL | PR | 00780 | |
| 651819 | FARES FEHMI YASIN CERON | PO BOX 602 | | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161303 | FARES RIOS, RASMIAH MASHHOUR | Address on file | | | | | | | |
| 161304 | FARES VEGA, JACKELINE | Address on file | | | | | | | |
| 161305 | FARFAN MENDOZA, WILLINTON | Address on file | | | | | | | |
| 161306 | FARGA RIJOS, RALPH | Address on file | | | | | | | |
| 161307 | FARGAS ALVAREZ, SANTOS | Address on file | | | | | | | |
| 161308 | FARGAS ANDINO, YADIEL | Address on file | | | | | | | |
| 161309 | FARGAS AYUSO, ANGEL | Address on file | | | | | | | |
| 161310 | FARGAS AYUSO, REYNALDO | Address on file | | | | | | | |
| 161312 | FARGAS BENITEZ, LOURDES M | Address on file | | | | | | | |
| 161311 | FARGAS BENITEZ, LOURDES M | Address on file | | | | | | | |
| 161313 | FARGAS BERBERENA, ESTEBAN | Address on file | | | | | | | |
| 161314 | FARGAS BERBERENA, ESTEBAN A | Address on file | | | | | | | |
| 161315 | FARGAS BULTRON, BERTA | Address on file | | | | | | | |
| 1777656 | Fargas Bultron, Berta I. | Address on file | | | | | | | |
| 161316 | FARGAS CANALES, PROVIDENCIA | Address on file | | | | | | | |
| 161317 | FARGAS CARRASCO, EDUARDO | Address on file | | | | | | | |
| 161318 | Fargas Carrasco, Sandra | Address on file | | | | | | | |
| 791059 | FARGAS CARRILLO, LUIS F | Address on file | | | | | | | |
| 161319 | FARGAS CASTRO, FRANCES | Address on file | | | | | | | |
| 161320 | FARGAS CORREA, JANETTE | Address on file | | | | | | | |
| 161321 | FARGAS DIAZ, HECTOR | Address on file | | | | | | | |
| 161322 | FARGAS DIAZ, HECTOR | Address on file | | | | | | | |
| 161323 | FARGAS DIAZ, IRIS J | Address on file | | | | | | | |
| 161324 | FARGAS DIAZ, LUZ MINERVA | Address on file | | | | | | | |
| 161325 | FARGAS DIAZ, WENDA ISAMAR | Address on file | | | | | | | |
| 161326 | FARGAS ESCALERA, ASUNCION | Address on file | | | | | | | |
| 161327 | FARGAS ESCALERA, MYRIAM | Address on file | | | | | | | |
| 161328 | FARGAS FEBRES, YOLANDA | Address on file | | | | | | | |
| 161329 | FARGAS FIGUEROA, NYDIA O. | Address on file | | | | | | | |
| 852819 | FARGAS FIGUEROA, NYDIA ODETTE | Address on file | | | | | | | |
| 161330 | FARGAS GARCIA, LUIS | Address on file | | | | | | | |
| 2089851 | Fargas Gonzales, Jenny Melinda | Address on file | | | | | | | |
| 161331 | FARGAS GONZALEZ, JENNY M | Address on file | | | | | | | |
| 1942990 | Fargas Gonzalez, Jenny M. | Address on file | | | | | | | |
| 161332 | FARGAS HERNANDEZ, ROSANY | Address on file | | | | | | | |
| 651821 | FARGAS IRON WORK | PARCELA HILLS BROTHERS | 404 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 161333 | FARGAS LLANOS, BARBARA E. | Address on file | | | | | | | |
| 1419682 | FARGAS LLANOS, NANCY | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 161334 | FARGAS LLANOS, NANCY | Address on file | | | | | | | |
| 353911 | FARGAS LLANOS, NANCY | Address on file | | | | | | | |
| 161335 | FARGAS LLANOS, SANDRA | Address on file | | | | | | | |
| 161336 | FARGAS LLANOS, YAMILKA | Address on file | | | | | | | |
| 161337 | FARGAS LOPEZ, IVONNE | Address on file | | | | | | | |
| 791060 | FARGAS LOPEZ, LUIS M | Address on file | | | | | | | |
| 791061 | FARGAS LOPEZ, LUIS M | Address on file | | | | | | | |
| 161338 | FARGAS PEREZ, IVELISSE | Address on file | | | | | | | |
| 161339 | FARGAS PEREZ, JOSE | Address on file | | | | | | | |
| 161340 | FARGAS PEREZ, VICTOR L. | Address on file | | | | | | | |
| 161341 | FARGAS PIZARRO, RAFAEL A. | Address on file | | | | | | | |
| 161342 | FARGAS PIZARRO, SANDRA E | Address on file | | | | | | | |
| 161343 | FARGAS QUINONES, JOHNSUE | Address on file | | | | | | | |
| 161344 | FARGAS RIVERA, ANA C | Address on file | | | | | | | |
| 161345 | FARGAS RIVERA, LUZ D | Address on file | | | | | | | |
| 161346 | FARGAS RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 161347 | FARGAS RODRIGUEZ, LORENA DEL C. | Address on file | | | | | | | |
| 161348 | FARGAS RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 161349 | FARGAS SUAREZ, LIZDALIA | Address on file | | | | | | | |
| 161350 | FARGAS TORRES, CARLOS | Address on file | | | | | | | |
| 161351 | FARGAS TORRES, GLORIMAR | Address on file | | | | | | | |
| 791062 | FARGAS TORRES, GLORIMAR | Address on file | | | | | | | |
| 634318 | Fargas Walker, Cruz | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161352 | FARGAS WALKER, CRUZ | Address on file | | | | | | | |
| 634318 | Fargas Walker, Cruz | Address on file | | | | | | | |
| 161353 | FARGAS, JOHNNY | Address on file | | | | | | | |
| 161354 | FARGASBULTRON, CARLOS L | Address on file | | | | | | | |
| 161355 | FARHA A. AJAJ | Address on file | | | | | | | |
| 161356 | FARHAN RODRIGUEZ, ANISA | Address on file | | | | | | | |
| 161357 | FARHAN RODRIGUEZ, FATIMA | Address on file | | | | | | | |
| 161358 | FARHAN RODRIGUEZ, NERY | Address on file | | | | | | | |
| 161359 | FARIA AGOSTO, IVETTE | Address on file | | | | | | | |
| 161360 | FARIA ALVAREZ, CARMELO N | Address on file | | | | | | | |
| 791064 | FARIA ALVAREZ, CARMELO N. | Address on file | | | | | | | |
| 161361 | FARIA ASTOR, SELEIDA | Address on file | | | | | | | |
| 1550649 | FARIA CABRERA, ROSARITO | Address on file | | | | | | | |
| 161362 | FARIA CABRERA, ROSARITO | Address on file | | | | | | | |
| 161363 | FARIA CARDEZ, EDWIN | Address on file | | | | | | | |
| 161364 | Faria Collazo, Sigfredo Enrique | Address on file | | | | | | | |
| 161365 | FARIA DE GRACIA, GLORIA | Address on file | | | | | | | |
| 852820 | FARIA DE GRACIA, LOURDES | Address on file | | | | | | | |
| 161366 | FARIA DE GRACIA, LOURDES | Address on file | | | | | | | |
| 161367 | FARIA FELICIANO, YELITZA | Address on file | | | | | | | |
| 852821 | FARIA FELICIANO, YELITZA | Address on file | | | | | | | |
| 161368 | FARIA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 161369 | FARIA GONZALEZ, TIRSA M | Address on file | | | | | | | |
| 161370 | Faria Gonzalez, William | Address on file | | | | | | | |
| 161371 | FARIA HERANDEZ, ALYSHA | Address on file | | | | | | | |
| 161372 | FARIA HERNANDEZ, PATRICIA | Address on file | | | | | | | |
| 161373 | FARIA JIMENEZ, JEAN C | Address on file | | | | | | | |
| 161374 | FARIA JOVE, ANA | Address on file | | | | | | | |
| 161375 | FARIA MALDONADO, DORALISSE | Address on file | | | | | | | |
| 1996231 | Faria Martinez, Carmen | Address on file | | | | | | | |
| 161376 | FARIA MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 161377 | FARIA MARTINEZ, EDWIN | Address on file | | | | | | | |
| 161378 | FARIA MARTINEZ, JAVIER | Address on file | | | | | | | |
| 161379 | Faria Martinez, Javier A | Address on file | | | | | | | |
| 791065 | FARIA MEDINA, GABRIEL | Address on file | | | | | | | |
| 161380 | FARIA MEDINA, ODALIZ | Address on file | | | | | | | |
| 161381 | FARIA MENDEZ, DANIEL | Address on file | | | | | | | |
| 161382 | FARIA MORALES, INORIS | Address on file | | | | | | | |
| 161383 | FARIA NIEVES, WILLIAM | Address on file | | | | | | | |
| 161384 | FARIA OYOLA, LIZYBETH | Address on file | | | | | | | |
| 161385 | FARIA OYOLA, ODLANIER | Address on file | | | | | | | |
| 791066 | FARIA OYOLA, ODLANIER | Address on file | | | | | | | |
| 161386 | FARIA PAGAN, AUREA | Address on file | | | | | | | |
| 1967484 | Faria Pagan, Aurea E. | Address on file | | | | | | | |
| 161387 | FARIA PEREZ, ANGEL | Address on file | | | | | | | |
| 161388 | FARIA PEREZ, DELISSE | Address on file | | | | | | | |
| 161389 | FARIA RAMIREZ, FRANCES | Address on file | | | | | | | |
| 161390 | FARIA RODRIGUEZ, EDUARDI R. | Address on file | | | | | | | |
| 161391 | FARIA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 161392 | FARIA SANCHEZ, LYNNETTE | Address on file | | | | | | | |
| 161393 | Faria Santos, Raul | Address on file | | | | | | | |
| 161394 | FARIA SERRANO, JOAQUIN | Address on file | | | | | | | |
| 1816808 | Faria Serrano, Maria E. | Address on file | | | | | | | |
| 1988010 | FARIA SERRANO, MARIA E. | Address on file | | | | | | | |
| 2036354 | Faria Serrano, Maria E. | Address on file | | | | | | | |
| 161395 | FARIA SOSA, VIRGENMINA | Address on file | | | | | | | |
| 161396 | FARIA SOTO, ANTONIO | Address on file | | | | | | | |
| 161397 | FARIA TORRES, ILUMINADA | Address on file | | | | | | | |
| 161398 | FARIA UGARTE, LUZ E. | Address on file | | | | | | | |
| 161399 | FARIA VEGA, SIGFREDO | Address on file | | | | | | | |
| 1899863 | Faria, Carmen I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4234 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426636 | Farian, Robert | Address on file | | | | | | | |
| 1465828 | FARIAS ASTRO, IRMA | Address on file | | | | | | | |
| 161400 | FARIAS JIMENEZ, JOSE L | Address on file | | | | | | | |
| 161401 | FARIAS MEDICAL CLINIC | 525 PENN ST | | | | READING | PA | 19601 | |
| 161402 | FARIAS OSTOLAZA, ORLANDO | Address on file | | | | | | | |
| 791067 | FARIAS ROMERO, ISMAEL | Address on file | | | | | | | |
| 161403 | FARIAS SERRANO, MARIA E | Address on file | | | | | | | |
| 161404 | FARIAS SOLARI, PERCY | Address on file | | | | | | | |
| 161405 | FARIAS VILLACARCEL, EDWARDS | Address on file | | | | | | | |
| 161407 | FARID ABRAHAM | Address on file | | | | | | | |
| 161408 | FARID MD , AYMAN E | Address on file | | | | | | | |
| 651822 | FARIDA M RAMOS SUAREZ | Address on file | | | | | | | |
| 651823 | FARIDA M RAMOS SUAREZ | Address on file | | | | | | | |
| 161409 | FARIDE EL HAGE | Address on file | | | | | | | |
| 651824 | FARINACCI DISTRIBUTORS CORP | URB LOS CAOBOS | 1185 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 161410 | FARINACCI FERNOS, JORGE M | Address on file | | | | | | | |
| 651825 | FARINACCI KIDS | O 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 791068 | FARINACCI MARTINEZ, MIGDALIA M | Address on file | | | | | | | |
| 791069 | FARINACCI MONTALVO, AMANDA J | Address on file | | | | | | | |
| 161411 | FARINACCI MORALES, LUIS | Address on file | | | | | | | |
| 161413 | FARINACCI MORALES, MALVIN P | Address on file | | | | | | | |
| 161414 | FARINACCI RAMOS, IRMARIE | Address on file | | | | | | | |
| 161415 | FARINACCI SABATHIE, MARIA | Address on file | | | | | | | |
| 161416 | FARINACCI VILARO, JORGE A | Address on file | | | | | | | |
| 161417 | FARINACCI VILARO, MARLENE A. | Address on file | | | | | | | |
| 161418 | FARINAS, YESSID | Address on file | | | | | | | |
| 161419 | FARINE CALIX, VALERIE | Address on file | | | | | | | |
| 651826 | FARINELI AND ASSOCIATES | 7979 BRADWICK VAY | | | | MELBINNE | FL | 32940 | |
| 161420 | FARIS COLON, JOSE L | Address on file | | | | | | | |
| 161421 | FARIS DE JESUS, ALBERTO | Address on file | | | | | | | |
| 1489901 | Faris Elba, Clara E. | Address on file | | | | | | | |
| 161422 | FARIS ELBA, LUIS A | Address on file | | | | | | | |
| 1567425 | Faris Elba, Luis Alberto | Address on file | | | | | | | |
| 161423 | FARIS ELBAS, CLARA E | Address on file | | | | | | | |
| 651828 | FARIS FASHIONS | 53 A CALLE SOL | | | | PONCE | PR | 00731 | |
| 651827 | FARIS FASHIONS | 8 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 651829 | FARIS PEREZ SOTO | HC 5 BOX 34201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1752914 | Faris Perez Soto | Address on file | | | | | | | |
| 1752914 | Faris Perez Soto | Address on file | | | | | | | |
| 161424 | FARIS RIOS, YALITZA | Address on file | | | | | | | |
| 161425 | FARIS RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 161426 | FARIS ROMAN, LAURA E. | Address on file | | | | | | | |
| 161427 | FARIS ROMAN, NOELIA | Address on file | | | | | | | |
| 161428 | FARIS SULAIMAN ATRA | Address on file | | | | | | | |
| 161429 | Faris Tirado, Janet | Address on file | | | | | | | |
| 2191128 | Farley, Anne | Address on file | | | | | | | |
| 651831 | FARM LA MILAGROSA | AVE SAN CARLOS ESQ COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 651830 | FARM LA MILAGROSA | PO BOX 907 | | | | AGUADILLA | PR | 00605-0907 | |
| 651832 | FARM PRO INC | PO BOX 7103 | | | | PONCE | PR | 00732 | |
| 651833 | FARM SAN MIGUEL | 54 CALLE BETANCES | | | | VEGA ALTA | PR | 00693 | |
| 651834 | FARMA COOP | Address on file | | | | | | | |
| 161430 | FARMACIA ADONAI INC | 21 CALLE DR ULISES CLAVELL | | | | PONCE | PR | 00716 | |
| 161412 | FARMACIA ALEXANDRA | P O BOX 20375 | | | | SAN JUAN | PR | 00928 | |
| 651839 | FARMACIA ALIMAR | URB MUXOZ RIVERA | 47 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 651840 | FARMACIA AMERICANA | 1854 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 651841 | FARMACIA AMIGA | URB VISTA DEL SOL | 10 MARGINAL A | | | COAMO | PR | 00716 | |
| 161431 | FARMACIA AMIGA INC | AVENIDA PASEO DE LOS GIGANTES | CENTRO COMERCIAL MONSERRATE PLAZA | | | CAROLINA | PR | 00985 | |
| 651842 | FARMACIA AMIGA INC | MONSERRATE SHOPPING CENTER | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 161432 | FARMACIA ASTURIAS, L L C | URB QUINTA DEL RIO | PLAZA 18 J-4 | | | BAYAMON | PR | 00961 | |
| 651844 | FARMACIA B-12 | OASIS GARDENS | 1 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 651845 | FARMACIA BARCELONETA | EDIF MONTIJO | 5 CALLE JUAN T PUIG | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4235 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651846 | FARMACIA BELLA VISTA | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 161433 | FARMACIA BELLO INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 161434 | FARMACIA BELMONTE INC/ROBERTO D ACOSTA | MARTIN | PO BOX 1085 | | | HORMIGUEROS | PR | 00660 | |
| 651847 | FARMACIA BORINQUEN | 268 ST 6 LMR | | | | GUAYANILLA | PR | 00656 | |
| 1256494 | FARMACIA CAGUAS, INC. | Address on file | | | | | | | |
| 161436 | FARMACIA CALDAS | PO BOX 1146 | | | | BOQUERON | PR | 00622 | |
| 651848 | FARMACIA CARIMAR | 7030 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 161437 | FARMACIA CDT DR. JAVIER J ANTON | PLAZA DEL MERCADO RAFAEL HERNANDEZ LOTE 23 | | | | RIO PIEDRAS | PR | 00928 | |
| 651849 | FARMACIA CENTRAL | 100 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 651850 | FARMACIA CENTRO RENAL INC | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 651851 | FARMACIA CHAVES INC | 27 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 161438 | FARMACIA CHAVES INC | PO BOX 85 | | | | ISABELA | PR | 00662 | |
| 161439 | FARMACIA CINTRON | 70 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 651852 | FARMACIA COMERIO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 651853 | FARMACIA COOP DE CABO ROJO | PO BOX 1126 | | | | CABO ROJO | PR | 00653 | |
| 651854 | FARMACIA COOP SANTA TERESITA | 25 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 651855 | FARMACIA CRISTINA | REPARTO VALENCIA | 200 AVE ORQUIDEA LOCAL 5 | | | BAYAMON | PR | 00959 | |
| 651856 | FARMACIA CUNDO ROVIRA | PO BOX 601 | | | | MAYAGUEZ | PR | 00681 | |
| 651857 | FARMACIA CUPEY GARDENS | CUPEY GARDENS PLAZA | 200 AVE CUPEY GARDENS STE 1E | | | SAN JUAN | PR | 00926 | |
| 161440 | FARMACIA CUQUIMARIC | PO BOX 362 | | | | BOQUERON | PR | 00622 | |
| 161441 | FARMACIA DE TODOS INC | P O BOX 1069 | | | | GURABO | PR | 00778 | |
| 651859 | FARMACIA DEL CARMEN | 75 CALLE MOSE | | | | ARROYO | PR | 00714 | |
| 651858 | FARMACIA DEL CARMEN | 89 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 161442 | FARMACIA DEL CARMEN DE VILLALBA INC | 41 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 651861 | FARMACIA DEL CENTRO INC | P O BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 651860 | FARMACIA DEL CENTRO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161443 | FARMACIA DEL PUEBLO | 33 MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| 651862 | FARMACIA DEL PUEBLO | 68 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 651863 | FARMACIA DEL PUEBLO I | P O BOX 1279 | | | | JUNCOS | PR | 00777 | |
| 651864 | FARMACIA DEL VALENCIANO | P O BOX 1599 | | | | JUNCOS | PR | 00777 | |
| 161444 | FARMACIA DIVINO NINO | 835 CALLE CONCEPCION VIERA | | | | MOCA | PR | 00676 | |
| 651865 | FARMACIA DORAL INC | M 1 AVE STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 161445 | FARMACIA DOS BOCAS | CARR 181 KM. 9.1 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 651866 | FARMACIA EL AMAL | 39 MEDICAL CENTER | | | | MAYAGUEZ | PR | 00681 | |
| 161446 | FARMACIA EL APOTECARIO | #625 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716-0000 | |
| 651867 | FARMACIA EL EDEN | PO BOX 1827 | | | | MOCA | PR | 00676 | |
| 651868 | FARMACIA EL JUNCO | BO PUEBLO | 150 CALLE VIOLETA | | | HATILLO | PR | 00659 | |
| 651869 | FARMACIA EL PALMAR | Address on file | | | | | | | |
| 651870 | FARMACIA EL REY | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 651871 | FARMACIA EL REY | PO BOX 4572 | | | | SAN JUAN | PR | 00936 | |
| 651872 | FARMACIA ELDA INC | BO CANTERA | CARR 2 KM 44 6 | | | MANATI | PR | 00674 | |
| 651873 | FARMACIA ELDA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00674 | |
| 651874 | FARMACIA ELENA | 130 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-3529 | |
| 651875 | FARMACIA FAMILIAR | 17 CALLE BARCELO | | | | MAUNABO | PR | 00707 | |
| 651876 | FARMACIA FATIMA | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 651877 | FARMACIA FELICIANO | P O BOX 490 | | | | YABUCOA | PR | 00767 | |
| 161447 | FARMACIA FELICIANO INC | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 161448 | FARMACIA FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 651878 | FARMACIA FREDDY INC | 19 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 161449 | FARMACIA GARCIA | 121 CALLE VIDAL FELIX | | | | HATILLO | PR | 00659 | |
| 161450 | FARMACIA GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 161451 | FARMACIA GENESIS LLC | 59 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| 651879 | FARMACIA GIUSTI INC | VILLA RICA | AJ 16 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 651880 | FARMACIA GLORIANA | HC 2 BOX 9879 | | | | QUEBRADILLAS | PR | 00678 | |
| 651881 | FARMACIA GLORIEL | BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 651882 | FARMACIA GONZALEZ | PO BOX 61 | | | | VILLALBA | PR | 00766 | |
| 651883 | FARMACIA GUADALUPE | 2 CALLE CALIMANO SUR | | | | GUAYAMA | PR | 00784 | |
| 651884 | FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 651885 | FARMACIA HEIDI | 260 CALLE COLON | | | | AGUADA | PR | 00602-2925 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651886 | FARMACIA HEIDI | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 161452 | FARMACIA ILEANA | 905 CALLE MUNOZ RIVERA | | | | PENUELA | PR | 00624 | |
| 651887 | FARMACIA INTERNATIONAL DRUG | P O BOX 2087 | | | | ARECIBO | PR | 00613-2087 | |
| 651888 | FARMACIA IRIZARRY | 38 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 651889 | FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 651890 | FARMACIA ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 2138213 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 2137602 | FARMACIA JARDINES DE LOIZA, INC. | MOLINA VARGAS, SANTIAGO | PO BOX 528 | | | LOIZA | PR | 00772-0528 | |
| 2163836 | FARMACIA JARDINES DE LOIZA, INC. | PO BOX 528 | | | | LOIZA | PR | 00772-0528 | |
| 651891 | FARMACIA JOMAR | 160 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 161454 | FARMACIA JOMARI INC | 18 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 651892 | FARMACIA KEILA | 62 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 161455 | FARMACIA LA AMISTAD INC | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 843640 | FARMACIA LA CANDELARIA | PO BOX 3590 | | | | LAJAS | PR | 00667-3590 | |
| 161456 | FARMACIA LA CANDELARIA INC/ SYNERLUTION | PO BOX 3590 | | | | LAJAS | PR | 00667 | |
| 651893 | FARMACIA LA CARIDAD | HC 01 BOX 4004 | | | | FLORIDAD | PR | 00650 | |
| 651894 | FARMACIA LA CONCEPCION | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 161457 | FARMACIA LA CURVA | 2916 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 161458 | FARMACIA LA FAMILIA | CAAR 174 KM4.6 CALLE 10 | BAR. JUAN SANCHEZ | | | BAYAMON | PR | 00956 | |
| 651895 | FARMACIA LA FE REFORMADA INC | 108 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 651896 | FARMACIA LA FE REFORMADA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 161459 | FARMACIA LA INMACULADA | PO BOX 1753 | | | | JUNCOS | PR | 00777-1753 | |
| 161460 | Farmacia La Milagrosa | Ave. San Carlos, Esq. Comercio | | | | Aguadilla | PR | 00603 | |
| 161461 | FARMACIA LA MONSERRATE | 19 MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 651897 | FARMACIA LA MONSERRATE | PO BOX 128 | | | | HORMIGUEROS | PR | 00660 | |
| 651898 | FARMACIA LA NUEVA MARIANA | URB REXVILLE | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 651899 | FARMACIA LA RAMPLA | PO BOX 1911 | | | | YABUCOA | PR | 00767 | |
| 651900 | FARMACIA LA REFORMA | 33 CALLE MUÑOZ RIVERA BAJOS | | | | SALINAS | PR | 00751 | |
| 651901 | FARMACIA LECHUGA | PO BOX 1323 | | | | HATILLO | PR | 00659 | |
| 651902 | FARMACIA LEDIS | PMB 09 | PO BOX 3509 | | | JUANA DIAZ | PR | 00795 | |
| 651836 | FARMACIA LEMAR | PO BOX 5127 | | | | YAUCO | PR | 00698-5127 | |
| 651903 | FARMACIA LIANGIE | Address on file | | | | | | | |
| 651905 | FARMACIA LOPEZ REFORMADA INC | 418 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651904 | FARMACIA LOPEZ REFORMADA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161462 | FARMACIA LORRAINE INC | 1 11 URB VILLA FLORES MARGINAL | | | | MERCEDITA | PR | 00715 | |
| 161463 | FARMACIA LORRAINE INC | PO BOX 238 | | | | MERCEDITA | PR | 00715 | |
| 161464 | FARMACIA LOS ANGELES | 4406 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 651906 | FARMACIA LUCIANO / PORTAL INC | 67 E CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 651907 | FARMACIA LUCIANO / PORTAL INC | PO BOX 834 | | | | MAYAGUEZ | PR | 00681 | |
| 651908 | FARMACIA LUIS DE PR NO 4 INC | 1501 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 651909 | FARMACIA LUMA | 255 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 651910 | FARMACIA MARENA | 279 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 161465 | FARMACIA MARIA INC | PO BOX 412 | | | | GUAYAMA | PR | 00785-0412 | |
| 651911 | FARMACIA MARIE | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 161466 | FARMACIA MEDIANIA | PO BOX 528 | | | | LOIZA | PR | 00772 | |
| 161467 | FARMACIA MEDICAL PLAZA DBA DARYLIS PRAS | PMB 120 | PO BOX 4972 | | | CAGUAS | PR | 00726 | |
| 651912 | FARMACIA MEGAR | PO BOX 250333 | | | | AGUADILLA | PR | 00604-0333 | |
| 651913 | FARMACIA MELLYBER | 49 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 651914 | FARMACIA MENAY JR | 16 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 651915 | FARMACIA MERFI | 12 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 651916 | FARMACIA MIR MAR | 3 CALLE RIEFKHO | | | | PATILLAS | PR | 00723-2915 | |
| 161468 | FARMACIA MORELL | 1 MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 651917 | FARMACIA NEREIDA/LYDIA LUNA AGUAYO | HC 2 BOX 7875 | | | | CAMUY | PR | 00627 | |
| 161469 | Farmacia Nogueras | Calle Muñoz Rivera #11 | | | | Ricon | PR | 00677 | |
| 161470 | FARMACIA NOGUERAS | MUÑOZ RIVERA 11 OESTE | | | | RINCON | PR | 00677 | |
| 651918 | FARMACIA NUESTRA FARMACIA | URB ALTURAS DE VEGA BAJA | B 4 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 161471 | FARMACIA NUEVA | 5 CALLE CARRO | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4237 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651921 | FARMACIA NUEVA | 5 DIAZ NAVARRO ESQ TAPIA | | | | GUAYNABO | PR | 00969 | |
| 651919 | FARMACIA NUEVA | 509 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 651920 | FARMACIA NUEVA | ESQ MARTINEZ NADAL | 5 CALLE DE DIEGO E | | | MAYAGUEZ | PR | 00680 | |
| 651923 | FARMACIA NUEVA NUM 1 | 12 CALLE MUÑOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 651924 | FARMACIA ORTEGA | 13 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651925 | FARMACIA PADUA INC | PO BOX 796 | | | | JAYUYA | PR | 00664 | |
| 651926 | FARMACIA PAJUIL | PO BOX 718 | | | | HATILLO | PR | 00659 | |
| 651927 | FARMACIA PAVIA | 301 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 651928 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | 103 CALLE POST SUR | BOX 688 | | | MAYAGUEZ | PR | 00681 | |
| 651929 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 651930 | FARMACIA PR | HOME MORTGAGE PLAZA | AVE PONCE DE LEON 268 | | | SAN JUAN | PR | 00919 | |
| 651931 | FARMACIA PUERTA DE CAROLINA | AVE MONSERRATE | ESQ AVE MAIN CALDERON | | | CAROLINA | PR | 00983 | |
| 651837 | FARMACIA QUERRERO | BAYAMON GARDENS | B 2 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 651932 | FARMACIA QUESADA | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 161472 | FARMACIA QUINONES | CALLE MUNOZ RIVERA 418 C/O BOX 8 | | | | PENUELAS | PR | 00624-0000 | |
| 161473 | FARMACIA RAISA INC/ MARIBEL CANDELARIA | PO BOX 516 | | | | RINCON | PR | 00677 | |
| 161474 | FARMACIA RAMALLOSA INC | PO BOX 270 | | | | AGUAS BUENAS | PR | 00703 | |
| 651933 | FARMACIA REYES | 653 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 651934 | FARMACIA RINA | BOX 81 | | | | GUAYAMA | PR | 00784 | |
| 651835 | FARMACIA ROBLES | URB PANORAMA | C 27 CALLE 1 | | | BAYAMON | PR | 00956-4378 | |
| 651935 | FARMACIA ROMERO | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 843641 | FARMACIA RUIZ BELVIS,INC. | 6 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 161475 | FARMACIA SAGRADO INC | 3 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 161476 | Farmacia San Antonio | Carr 113 Km. 3.6 | | | | Quebradilla | PR | 00678 | |
| 161477 | FARMACIA SAN ANTONIO | PO BOX 1369 | | | | HATILLO | PR | 00659 | |
| 651936 | FARMACIA SAN ANTONIO | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 161478 | FARMACIA SAN ANTONIO DE AGUADA INC | PO BOX 1061 | | | | AGUADA | PR | 00602-1061 | |
| 161479 | FARMACIA SAN ANTONIO DE VIEQUES | PO BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 651937 | FARMACIA SAN CARLOS 3 | 3 CALLE MORSE 2 12 | | | | ARROYO | PR | 00714 | |
| 651938 | FARMACIA SAN FELIPE | BOX 78 | | | | ANGELES | PR | 00611 | |
| 161480 | FARMACIA SAN FERNANDO INC | PO BOX 133 | | | | TOA ALTA | PR | 00954 | |
| 651940 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651939 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARRANQUITAS | PR | 00617 | |
| 651941 | FARMACIA SAN FRANCISCO | PO BOX 622 | | | | BARCELONETA | PR | 00617 | |
| 161483 | Farmacia San Jose | | | | | Lares | PR | 00669 | |
| 161481 | FARMACIA SAN JOSE | APT 186 | | | | LARES | PR | 00669 | |
| 161482 | FARMACIA SAN JOSE | CALLE ALGARIN ESQ BADORIOTY | NUM 58 | | | JUNCOS | PR | 00777 | |
| 651946 | FARMACIA SAN JOSE | CTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00971 | |
| 651943 | FARMACIA SAN JOSE | HC BOX 11540 | | | | CAMUY | PR | 00627 | |
| 651838 | FARMACIA SAN JOSE | P O BOX 1578 | | | | MOCA | PR | 00676 1578 | |
| 651945 | FARMACIA SAN JOSE | P O BOX 583 | | | | AGUADILLA | PR | 00690 | |
| 651944 | FARMACIA SAN JOSE | PO BOX 186 | | | | LARES | PR | 00669 | |
| 651942 | FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 651947 | FARMACIA SAN MARTIN BARCELONETA INC | 9 GEORGETTI | | | | BARCELONETA | PR | 00617-2712 | |
| 161484 | FARMACIA SAN MIGUEL | BOX 907 | | | | HATILLO | PR | 00659 | |
| 651948 | FARMACIA SAN MIGUEL | Address on file | | | | | | | |
| 651949 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE | | | | SAN JUAN | PR | 00909 | |
| 651950 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE Y SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 651951 | FARMACIA SANTA ANA | PO BOX 925 | | | | PATILLAS | PR | 00723 | |
| 651952 | FARMACIA SERRANO | P O BOX 626 | | | | MAYAGUEZ | PR | 00681 | |
| 651953 | FARMACIA SOLMARI | PO BOX 630 | | | | CAMUY | PR | 00627 | |
| 161485 | FARMACIA SONIA MUNOZ DE TORO | 61 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 651954 | FARMACIA SUGGEILY | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 651955 | FARMACIA SUGGEILY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161486 | FARMACIA TANON | AVE. NOGAL I ROYAL PALM | | | | BAYAMON | PR | 00956-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4238 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161487 | FARMACIA TU FAMILIA CORP | P O BOX 6749 | | | | CAGUAS | PR | 00725 | |
| 161488 | FARMACIA VARGAS | 1000 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 161489 | FARMACIA VILLA CARMEN | URB VILLA CARMEN | AVE LUIS MUNOZ MARIN Q-48 | | | CAGUAS | PR | 00725 | |
| 651956 | FARMACIA VILLALBA | PO BOX 1542 | | | | VILLALBA | PR | 00766 | |
| 651957 | FARMACIA WATTO | 72 CALLE AUTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 651958 | FARMACIA WILSONS | URB LAS DELICIAS | 934 AVE PONCE DE LEON | | | PONCE | PR | 00728 3814 | |
| 651959 | FARMACIA YAGUEZ INC | Address on file | | | | | | | |
| 161490 | FARMACIA YANI INC | PO BOX 164 | | | | MOCA | PR | 00676 | |
| 161491 | FARMACIA YOMAR INC | ESQUINA CALLE POST 160 SUR | 160 CALLE DR RAMON E BETANCES S | | | MAYAGUEZ | PR | 00680-4061 | |
| 161492 | FARMACIAS ASTURIAS | URB RIVER VIEW | BLOQ ZAL-6 CALLE 36 | AVE RAMON L RIVERA | | BAYAMON | PR | 00961 | |
| 651960 | FARMACIAS BACO INC | PO BOX 2271 | | | | MAYAGUEZ | PR | 00681 | |
| 651961 | FARMACIAS CARIBE | P O BOX 1646 | | | | RIO GRANDE | PR | 00745 | |
| 843642 | FARMACIAS MARISEL | BOX 8567 | | | | HUMACAO | PR | 00792 | |
| 651962 | FARMACIAS PUERTO RICO | 28 GARDEN HILL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 161493 | FARMER, LAUREN | Address on file | | | | | | | |
| 2156656 | FARMSTEAD MASTER FUND, LTD | Address on file | | | | | | | |
| 161494 | FARO CONFERENCE | 102 LEMAY ST. | | | | AGUADILLA | PR | 00603 | |
| 831356 | FARO Technologies, Inc. | 4790 SW Watson Ave. | | | | Beaverton | OR | 97005 | |
| 161495 | FAROKHZADEH LOPEZ, KATYANA | Address on file | | | | | | | |
| 651963 | FARRAH A LILLY | 385 URB SABANERA | CAMINO DE LOS FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 161496 | FARRAH M RODRIGUEZ DE LA ROSA | Address on file | | | | | | | |
| 161497 | FARRAH QUILES MASON | Address on file | | | | | | | |
| 161498 | FARRAH REICH SEMPRIT | Address on file | | | | | | | |
| 161499 | FARRAIT DE LEON, LAURIE | Address on file | | | | | | | |
| 2201906 | Farrait de Leon, Laurie A. | Address on file | | | | | | | |
| 161500 | FARRAIT NIEVES, GILBERTO | Address on file | | | | | | | |
| 161501 | FARRAIT NIEVES, VIVIAN | Address on file | | | | | | | |
| 161502 | FARRAIT RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 1463249 | Farrant Jr, James | Address on file | | | | | | | |
| 1463249 | Farrant Jr, James | Address on file | | | | | | | |
| 161503 | FARRARO MAYA, JOSE | Address on file | | | | | | | |
| 161504 | FARRARO PLAU, CARLOS | Address on file | | | | | | | |
| 161505 | FARRARO PLAUD, CARLOS | Address on file | | | | | | | |
| 1665816 | FARRARO PLAUD, CARLOS I | Address on file | | | | | | | |
| 161506 | FARRE BRANAS, GEORGE | Address on file | | | | | | | |
| 161507 | FARRE ROSADO, SILVIA | Address on file | | | | | | | |
| 651964 | FARRES OLIVER | 654 AVE MUXOZ RIVERA STE 1837 | | | | SAN JUAN | PR | 00918 | |
| 161508 | FARRINGTON CAPLLONCH, PETER M | Address on file | | | | | | | |
| 161509 | FARRINGTON ZAPATA, JOSE | Address on file | | | | | | | |
| 1426705 | Farron, Lorraine | Address on file | | | | | | | |
| 161511 | FARRULLA MATOS, RAUL | Address on file | | | | | | | |
| 161510 | FARRULLA MATOS, RAUL | Address on file | | | | | | | |
| 360500 | FARTHAN RODRIGUEZ, NERY | Address on file | | | | | | | |
| 360500 | FARTHAN RODRIGUEZ, NERY | Address on file | | | | | | | |
| 651965 | FARYDE MAHMUD OCAMPO | 4TA EXT COUNTRY CLUB | 956 CALLE BARBADOS | | | SAN JUAN | PR | 00925 | |
| 161512 | FARZAN MD, DAVID | Address on file | | | | | | | |
| 161513 | FAS ALZAMORA, ANTONIO J | Address on file | | | | | | | |
| 161514 | FAS ALZAMORA, MARGARITA | Address on file | | | | | | | |
| 791070 | FAS ALZAMORA, MARGARITA L | Address on file | | | | | | | |
| 1730751 | Fas Alzamora, Margarita L. | Address on file | | | | | | | |
| 651966 | FAS AUDIO | BO BAJURAS | CARR 103 KM 4 0 | | | CABO ROJO | PR | 00623 | |
| 161515 | FAS BLONDET, REBECCA | Address on file | | | | | | | |
| 161516 | FAS IGLESIAS, JOSE | Address on file | | | | | | | |
| 161517 | FAS IZQUIERDO, CRISTAL | Address on file | | | | | | | |
| 161518 | FAS PACHECO, ILEANA ISABEL | Address on file | | | | | | | |
| 161520 | FAS QUINONES, JOSE | Address on file | | | | | | | |
| 161519 | FAS QUINONES, JOSE | Address on file | | | | | | | |
| 161521 | FAS RAMIREZ, JOSUE | Address on file | | | | | | | |
| 1596978 | Fas Ramirez, Josue | Address on file | | | | | | | |
| 161522 | FAS RIVERA, YOLANDA | Address on file | | | | | | | |
| 161523 | FAS SANTIAGO, JOSE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161524 | FAS SANTIAGO, MARIA DEL PILAR | Address on file | | | | | | | |
| 161525 | FAS SANTIAGO, OLGA | Address on file | | | | | | | |
| 2138217 | FASAA CORPORATION | DAWAHARA, NOFAL | UNIV INTERAMERICANA | RECINTO DE CUPEY | | SAN JUAN | PR | 00920 | |
| 2137606 | FASA CORPORATION | DAWAHARA, NOFAL | PO BOX 579 | | | YABUCOA | PR | 00767 | |
| 2163840 | FASAA CORPORATION | PO BOX 579 | | | | YABUCOA | PR | 00767 | |
| 838001 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | | SAN JUAN | PR | 00920 | |
| 651967 | FASCIMILE PAPER CONECTION | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 161526 | FASE III ARQUITECTURA CSP | URB LOMAS DE CAROLINA | D-15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 651968 | FASHION DE P R | PO BOX 4156 | | | | BAYAMON | PR | 00958-1156 | |
| 651969 | FASHION DE PUERTO RICO | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 161527 | FASHION GROUP | 257 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| 831763 | Fashion Group Inc DBA Executive Uniforms | 257 Avenida Barbosa | | | | San Juan | PR | 00917 | |
| 651970 | FASHION INSTITUTE TECNOLOGY | 236 WEST 27TH ST | | | | NEW YOR | NY | 10001 | |
| 161528 | FASHIONISTA INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-0000 | |
| 161529 | FAST & HEALTHY FODDS CORP | URB LA CUMBRE | 106 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 651971 | FAST APPRAISAL SERVICES INC | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 161530 | FAST BEEPER COMM INC | PO BOX 30 | | | | CAGUAS | PR | 00726-0030 | |
| 161531 | FAST COFFEE LLC | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 161532 | FAST COLLECTION CORPORATION | COLINAS DEL BOSQUE | 1150 CARR 2 APT 27 | | | BAYAMON | PR | 00961-7371 | |
| 161533 | FAST CRUZ AMBULANCE | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| 1256495 | FAST CRUZ AMBULANCE, CORP | Address on file | | | | | | | |
| 161535 | FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | | BOISE | ID | 83712 | |
| 2164884 | FAST ENTERPRISES LLC | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | 270 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 2150800 | FAST ENTERPRISES LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 651972 | FAST FIX COMMUNICATION CORP | VILLA NUEVA | E53 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 161536 | FAST FOOD MANAGEMENT | FIRST BANK BUILDING SUITE | 507 1519 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 651973 | FAST LANE BARCELONETA | BOULEVARD SUITE 962 | | | | BARCELONETA | PR | 00617 | |
| 161537 | FAST LANE FRACHISING INC. | EDIFICIO FAST LANE | 2501 CARR 177 | | | GUAYNABO | PR | 00969 5120 | |
| 161538 | FAST LINE CORP | LOMAS DE CAROLINA | 2F18 CALLE 58A | | | CAROLINA | PR | 00987-805 | |
| 651974 | FAST LOCK | LOMAS DE CAROLINA | B 11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 651975 | FAST LUBE DE TEXACO | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 843643 | FAST OFFICE & COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161539 | FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | | HATO REY | PR | 00917-0000 | |
| 161540 | FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161541 | FAST OFFICE + COMPUTER SUPLIER | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161542 | FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 161543 | FAST OFFICE AND COMPUTER SUPPLY INC | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 161544 | FAST OFFICE COMPUTER SUPPLY INC | CALLE AGUADILLA 24 | | | | SAN JUAN | PR | 00917 | |
| 651976 | FAST OIL CORO | HC 1 BOX 6643 | | | | GUAYANILLA | PR | 00656 | |
| 651977 | FAST OIL CORO | URB VALLE REAL | 1665 CALLE MARQUESA | | | PONCE | PR | 00716 | |
| 651978 | FAST PRINTING | P O BOX 889 | | | | SAN SEBASTIAN | PR | 00685 | |
| 161545 | FAST PRO INTERNATIONAL | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 | |
| 651979 | FAST SECURE SERVICE | PO BOX 141073 | | | | ARECIBO | PR | 00614 | |
| 161546 | FAST SINGS | CARR #2 7.2 | BLDG#136 | | | GUAYNABO | PR | 00966 | |
| 161547 | FAST STEEL | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| 161548 | FAST STEEL CORP | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| 651980 | FAST TRACK S E | 306 PONCE DE LEON | AVE MAZZANISE 2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 651981 | FAST TRANSPORTATION INC. | P O BOX 4430 | | | | CAROLINA | PR | 00984 | |
| 161549 | FAST V LLC | PTA LAS MARIAS | 21 FORTE | | | SAN JUAN | PR | 00913-4711 | |
| 651982 | FAST.COPY CENTER INC. | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| 651983 | FASTEN PAK CORPORATION | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 843644 | FASTENAL COMPANY | 1218 SANTANA | | | | ARECIBO | PR | 00612-6632 | |
| 651550 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 161551 | FASTENAL COMPANY | CENTRO DE DIST LOTE A-1 | AVE TONY SANTANA AIRPORT LMM | | | CAROLINA | PR | 00979 | |
| 161552 | FASTLINK COMMUNICATIONS, INC. | 32 BOULEVARD DE LA MEDIA LUNA APTO9204 | | | | CAROLINA | PR | 00987 | |
| 651984 | FASTMEDIA SUPPLY | URB TOWN PARK | F 24 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 651985 | FASTRACK RECORDING STUDIO | COUNTRY CLUB | 1100 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4240 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161553 | FASTSIGNS | CARR # 2 KM 7.2 | BLDG # 136 | | | GUAYNABO | PR | 00966 | |
| 161554 | FASTVUE INC | 2456 GRANITE PARK DR | | | | LINCOLN | CA | 95648-8262 | |
| 651986 | FASYO REPORTERS | 1606 PONCE DE LEON SUITE 503 | | | | SAN JUAN | PR | 00909 | |
| 843645 | FASYO REPORTERS | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 843646 | FATHERS & FAMILIES COALITION OF AMERICA | 4920 W BASELINE RD C150-250 | | | | LAVEEN | AZ | 85339-7327 | |
| 161555 | FATHI HASAN, SHIFA | Address on file | | | | | | | |
| 161556 | FATIMA FARHAN RODRIGUEZ | URB VILLA DEL CAFETAL II | K-26 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 651988 | FATIMA FLAGGER PEREZ | URB EL NARANJAL | B 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 651989 | FATIMA M PERSIA VAZQUEZ | Address on file | | | | | | | |
| 651990 | FATIMA MARTINEZ TORO | BO MONTE GRANDE | BZN 1137 | | | CABO ROJO | PR | 00623 | |
| 161557 | FATIMA MARTINEZ TORO | Address on file | | | | | | | |
| 161558 | FATIMA MARTINEZ TORRES | Address on file | | | | | | | |
| 651991 | FATIMA ROMERO NUDRANO | URB VILLA CAROLINA | 7 202 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 651992 | FATIMA S PEREZ AGRAMONTE | LEVITTOWN URB EL NARANJAL | B 1 CALLE | | | TOA BAJA | PR | 00949 | |
| 161559 | FATIMA SANTINI | Address on file | | | | | | | |
| 161560 | FATIMAH FEHMI IBRAHIM | Address on file | | | | | | | |
| 161561 | FATOH ASAD JOSEF | Address on file | | | | | | | |
| 161562 | FATZINGER CONSULTING INC | 35 WALKER TERRACE NE | | | | ATLANTA | GA | 30309 | |
| 161563 | FAU ORTHOPAEDIC GROUP INC | 109 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 161564 | FAUDON MOVIES | 40 C ONE LINCOLN PLAZA | | | | NEW YORK | NY | 10023 | |
| 843647 | FAULKNER AND GRAY, INC. | 11 PENN PLAZA | 17TH FLOOR | | | NEW YORK | NY | 10117-0373 | |
| 161565 | FAULKNER HERNANDEZ, ADOLFO | Address on file | | | | | | | |
| 161566 | FAULKNER HERNANDEZ, GLADYS A | Address on file | | | | | | | |
| 839668 | Faulkner Rodriguez, Maximo | Address on file | | | | | | | |
| 161567 | FAULKNER RODRIGUEZ, MAXIMO E | Address on file | | | | | | | |
| 161568 | FAURA CIRINO, LISANDRA | Address on file | | | | | | | |
| 161569 | FAURA CLAVELL MD, LUIS E | Address on file | | | | | | | |
| 161570 | FAURA LOPEZ, CARLOS | Address on file | | | | | | | |
| 161571 | FAURA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 161572 | FAURA RODRIGUEZ, DELIA E. | Address on file | | | | | | | |
| 161573 | FAURE MAURAS, CARLOS | Address on file | | | | | | | |
| 1429141 | FAUST, LINDA P | Address on file | | | | | | | |
| 651993 | FAUSTINA BETANCOURT DE LOZANO | URB REP METROPOLITANO | 1166 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 651994 | FAUSTINA ROMERO BORGES | URB VALLE ARRIBA HEIGHTS | E 2 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 651995 | FAUSTINA SANCHEZ ROMERO | Address on file | | | | | | | |
| 651996 | FAUSTINA SANTOS RUIZ | SAINT JUST | 120 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 161574 | FAUSTINA A RIVERA RIVERA | Address on file | | | | | | | |
| 651997 | FAUSTINO ALICEA MONGE | BO HATO NUEVO | HC 1 BOX 6253 | | | GURABO | PR | 00778 | |
| 161575 | FAUSTINO ALICEA MONGE | Address on file | | | | | | | |
| 161576 | FAUSTINO ALICEA VEGA | Address on file | | | | | | | |
| 651998 | FAUSTINO ANDRADES LABOY | Address on file | | | | | | | |
| 161577 | FAUSTINO ANDRADES PORTALATIN | Address on file | | | | | | | |
| 651999 | FAUSTINO APONTE PARES | APARTADO 22 | 51 CALLE FONT MARTELO | | | HUMACAO | PR | 00792 | |
| 652000 | FAUSTINO AULET MERCADO | 278 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 161578 | FAUSTINO AYALA DIAZ | Address on file | | | | | | | |
| 652001 | FAUSTINO CRUZ CARABALLO | Address on file | | | | | | | |
| 652002 | FAUSTINO DE JESUS BURGOS | HC 01 BOX 3837 | | | | VILLALBA | PR | 00766 | |
| 652003 | FAUSTINO DE JESUS CASTILLO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 161579 | FAUSTINO DE JESUS CASTILLO | Address on file | | | | | | | |
| 161580 | FAUSTINO DEL VALLE VEGA | Address on file | | | | | | | |
| 161581 | FAUSTINO DEL VALLE VEGA | Address on file | | | | | | | |
| 652004 | FAUSTINO DEL VALLE VEGA | Address on file | | | | | | | |
| 161582 | FAUSTINO DELGADO CAMACHO | Address on file | | | | | | | |
| 652005 | FAUSTINO ESPINOSA LABRADOR | URB PUERTO NUEVO | 1118 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 652006 | FAUSTINO FERNANDEZ MENENDEZ | URB TORRIMAR | 6 10 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3142 | |
| 652007 | FAUSTINO GOMEZ PEREZ | P O BOX 428 | | | | LOIZA | PR | 00772 | |
| 652008 | FAUSTINO HERNANDEZ AYALA | 250-195 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 161583 | FAUSTINO LOPEZ | Address on file | | | | | | | |
| 161584 | FAUSTINO LOPEZ MATOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4241 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652009 | FAUSTINO M DEL VALLE | P O BOX 2632 | | | | MOCA | PR | 00676 | |
| 652010 | FAUSTINO MATOS CRUZ | Address on file | | | | | | | |
| 652011 | FAUSTINO OJEDA DELGADO | HC 1 BOX 4203 | | | | NAGUABO | PR | 00718 | |
| 161585 | FAUSTINO ORTEGA ESPINELL | Address on file | | | | | | | |
| 652012 | FAUSTINO ORTIZ DELGADO | URB APRIL GARDENS | E 10 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 652013 | FAUSTINO PAGAN VAZQUEZ | Address on file | | | | | | | |
| 161587 | FAUSTINO POMALES POMALES | Address on file | | | | | | | |
| 161588 | FAUSTINO RIVERA LOPEZ | Address on file | | | | | | | |
| 161589 | FAUSTINO RIVERA NEGRON | Address on file | | | | | | | |
| 652014 | FAUSTINO ROSARIO | URB BUEN CONSEJO | 1203 CALLE ASENJO | | | SAN JUAN | PR | 00928 | |
| 652015 | FAUSTINO ROSARIO REYES | BO TORTUGO | BZN RR 3505 | | | SAN JUAN | PR | 00926 | |
| 652016 | FAUSTINO ROSARIO REYES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 161590 | FAUSTINO RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 652017 | FAUSTINO SUSTACHE TIRADO | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 161591 | FAUSTINO TORRES DELGADO | Address on file | | | | | | | |
| 161592 | FAUSTINO TOSADO MEDINA | Address on file | | | | | | | |
| 652018 | FAUSTINO VIERA SANCHEZ | HC 5 BOX 61396 | | | | CAGUAS | PR | 00725 | |
| 652019 | FAUSTO A. ARROYO IRIZARRY | Address on file | | | | | | | |
| 161593 | FAUSTO A. ARROYO IRIZARRY | Address on file | | | | | | | |
| 652020 | FAUSTO A. ARROYO IRIZARRY | Address on file | | | | | | | |
| 652021 | FAUSTO ALLENDE TIRADO | E 22 URB FLAMBOYAN GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 652022 | FAUSTO BERMUDEZ ORTIZ | HC 01 BOX 2070 | | | | MAUNABO | PR | 00707 | |
| 161594 | FAUSTO BORIA CARCANO, MD | Address on file | | | | | | | |
| 161595 | FAUSTO CARRASQUILLO DIAZ | Address on file | | | | | | | |
| 652023 | FAUSTO F CABRERA FELIPE | 608 CALLE MAYOR | | | | SAN JUAN | PR | 00909 | |
| 652024 | FAUSTO J VERGIS TORRES | URB VILLA CAROLINA | 214 13 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 652025 | FAUSTO JOSE RAMOS RUIZ | RES DR PILA | 11 APT 171 | | | PONCE | PR | 00731 | |
| 161596 | FAUSTO MARRERO BONILLA | Address on file | | | | | | | |
| 652026 | FAUSTO MOLINA | 257 ALTOS CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00902 | |
| 652027 | FAUSTO MONTES AMARO | 1466 CALLE HUMACAO | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 161597 | FAUSTO N ABREU PENA | Address on file | | | | | | | |
| 652028 | FAUSTO PAGAN HERNANDEZ | HC 2 BOX 1251 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 161598 | FAUSTO R ESPAILLAT HENRY | Address on file | | | | | | | |
| 652029 | FAUSTO R MATOS VARGAS | PO BOX 2832 | | | | GUAYNABO | PR | 00970 | |
| 652030 | FAUSTO R. BORIA CARCANO | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 652031 | FAUSTO RAMOS QUIROS | P O BOX 192058 | | | | SAN JUAN | PR | 00919-2058 | |
| 161599 | FAUSTO RAMOS, KIM | Address on file | | | | | | | |
| 161600 | FAUSTO ROLDAN GARCIA | Address on file | | | | | | | |
| 161601 | FAUSTO SANCHEZ BODERO | Address on file | | | | | | | |
| 2035370 | FAUSTO SANCHEZ, LEILA M | Address on file | | | | | | | |
| 161602 | FAUSTO SANCHEZ, LEILA M | Address on file | | | | | | | |
| 791071 | FAUSTO SANCHEZ, LEILA M | Address on file | | | | | | | |
| 1840671 | Fausto Sanchez, Leila Militza | Address on file | | | | | | | |
| 652032 | FAUSTO SANTIAGO | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 | |
| 161603 | FAUSTO SANTIAGO Y GLADYS SANTIAGO | Address on file | | | | | | | |
| 652033 | FAUSTO SANTINI BURGOS | BOX 891 | | | | AIBONITO | PR | 00705 | |
| 652034 | FAUSTO VELEZ GONZALEZ | BO SALTO ABAJO | PO BOX 1221 | | | UTUADO | PR | 00641 | |
| 652035 | FAUTINO MARTINEZ RIVERA | PO BOX 46622 | | | | VEGA BAJA | PR | 00693 | |
| 652036 | FAUTINO RODRIGUEZ COLON | Address on file | | | | | | | |
| 652037 | FAUZI NOFAL SERRANO | QUINTAS DE FLAMINGO | A 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 161604 | FAVALE PEREZ, CARLAMARIE | Address on file | | | | | | | |
| 161605 | FAVALE ROMAN, MILKA | Address on file | | | | | | | |
| 161606 | FAVALES ROMAN, RAFAEL | Address on file | | | | | | | |
| 161607 | FAVELA PRODUCTION LLC | 2167 GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 161608 | FAVIAN HERNANDEZ VEGA | Address on file | | | | | | | |
| 161609 | FAVIAN SANTOS FLORES | Address on file | | | | | | | |
| 161610 | FAVIO G RAMOS BAEZ | Address on file | | | | | | | |
| 161611 | FAVIO LAUREANO LORA | Address on file | | | | | | | |
| 161612 | FAVIO T. RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 2175050 | FAVIO VALENTIN MELENDEZ | Address on file | | | | | | | |
| 652038 | FAVIOLA L MATOS | COND GRANOLA PARK APT 309 | 100 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4242 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161613 | FAVIOLA LEON TORRES | Address on file | | | | | | | |
| 652039 | FAVIOLA MARTINEZ SANCHEZ | HC 04 BOX 22148 | | | | LAJAS | PR | 00667-9506 | |
| 161614 | FAVIOLA MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 161615 | FAVIOLA VEGA DELGADO | Address on file | | | | | | | |
| 161616 | FAVOT MEIRINIO, JOSE | Address on file | | | | | | | |
| 652040 | FAVSEH NAIM HAMED | BERWIND ESTATES | A7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 161617 | FAWZI T. MOHAMMAD | Address on file | | | | | | | |
| 161618 | FAX MELENDEZ, MARIA DE L. | Address on file | | | | | | | |
| 161619 | FAX MELENDEZ, RAFAEL | Address on file | | | | | | | |
| 1419683 | FAYEK SALE, JURIEH | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 161621 | FAYETTEVILLE NEUROLOGY | 1308 MEDICAL DR | | | | FAYETTEVILLE | NC | 28304-4442 | |
| 161622 | FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | | SAN JUAN | PR | 00920-3526 | |
| 161623 | FAZAA CORP / FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS ST | | | SAN JUAN | PR | 00910 | |
| 838003 | FAZAA CORPORATION | 908 Km 1.4 Bo Tejas | | | | Humacao | PR | 00791 | |
| 161624 | FAZAA CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161625 | FAZAA CORPORATION | P.O. BOX 8690 FERNANDEZ JUNCOS STA. | | | | SAN JUAN | PR | 00910-0000 | |
| 161626 | FAZAA CORPORATION | PMB 434 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 161627 | FAZAA CORPORATION | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 843648 | FAZAA FOOD SERVICE | FERNANDEZ JUNCOS STA | PO BOX 8690 | | | SAN JUAN | PR | 00910-0690 | |
| 161628 | FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 161629 | FAZAA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 161630 | FAZAA FOOD SERVICES | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 652041 | FB MANAGEMENT HOTEL RAMADA | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 652042 | FB MECHANICAL CONTRACTORS INC | URB ALTO APOLO | 82 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 161631 | FBI COMUNICACIONES | P O BOX 194388 | | | | SAN JUAN | PR | 00919-4388 | |
| 652043 | FC BUSINESS CONSTRUCTION D/B/A | P O BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 161632 | FCA Service Contracts LLC | 1000 Chrysler Dr., Cims: 485-14-78 | | | | Auburn Hills | MI | 48326 | |
| 161633 | FCA Service Contracts LLC | Attn: Alan D'Agostini, President | 26001 Lawrence Avenue | CIMS 423-04-06 | | Center Line | MI | 48015 | |
| 2137607 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | CASTILLO, FAUSTO | PMB 658 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 | |
| 2138218 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | CASTILLO, FAUSTO | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | | SAN JUAN | PR | 00926 | |
| 2163841 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6013 | |
| 652044 | FCB WORLDWIDE PUERTO RICO INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 161634 | FCM PRODUCTS INC | 13727 SW 152ND ST # 127 | | | | MIAMI | FL | 33177 | |
| 161635 | FCO PLANELL DOSAL MD, CARLOS | Address on file | | | | | | | |
| 2156713 | FCO SPECIAL OPPORTUNITIES | Address on file | | | | | | | |
| 2151552 | FCO SPECIAL OPPORTUNITIES (A1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1735161 | FCO Special Opportunities (A1) LP | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1736305 | FCO Special Opportunities (A1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735161 | FCO Special Opportunities (A1) LP | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2156586 | FCO SPECIAL OPPORTUNITIES (A1) LP | Address on file | | | | | | | |
| 2156714 | FCO SPECIAL OPPORTUNITIES (A1)LP/TRADING | Address on file | | | | | | | |
| 2151553 | FCO SPECIAL OPPORTUNITIES (D1) LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737180 | FCO Special Opportunities (D1) LP | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737180 | FCO Special Opportunities (D1) LP | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2151554 | FCO SPECIAL OPPORTUNITIES (E1) LLC | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1737771 | FCO Special Opportunities (E1) LLC | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1738051 | FCO Special Opportunities (E1) LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738051 | FCO Special Opportunities (E1) LLC | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2151048 | FCO SPECIAL OPPORTUNITIES D1 | 745 5TH AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10151 | |
| 652045 | FCT ENVIRONMENTAL VACUUM | P O BOX 9023126 | | | | SAN JUAN | PR | 00902-3126 | |
| 652046 | FCW GOVERNMENT TECHNOLOGY GROUP | PRICE LAMPERT ASSOCIATES | 500 OLD CONNECTICUT PATH | | | FRAMINGHAM | MA | 01701-9375 | |
| 161636 | FDA DENTAL PLAN FUND | PLAZA LAS AMERICAS TOWERS | F D ROOSEVELT AVE STE 525 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4243 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161637 | FDA DENTAL PLAN FUND | PO BOX 6978 | | | | BAYAMON | PR | 00960 | |
| 161638 | FDDS MANAGEMENT & ENGINEERING PSC | PLAZA CUPEY GARDENS | 15 200 CUPEY GARDENS AVE SUITE 10 E | | | SAN JUAN | PR | 00926 | |
| 652047 | FDI CORP | PO BOX 15 | | | | AGUIRRE | PR | 00704 | |
| 652048 | FDI CORP | PO BOX 280 | | | | AGUIRRE | PR | 00704 | |
| 1469793 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 161639 | FDIC RCVR 10229 EUROBANK | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161640 | FDIC RCVR 10229 EUROBANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161641 | FDIC RCVR 10229 EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 161642 | FDIC RCVR 10229 EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161643 | FDIC RCVR 10229 EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919 1009 | |
| 161644 | FDIC RCVR 10230 RG PREMIER BANK | 280 AVE JESUS T. PI'EIRO | | | | SAN JUAN | PR | 00918 | |
| 161645 | FDIC RCVR 10230 RG PREMIER BANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161646 | FDIC RCVR 10230 RG PREMIER BANK | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161647 | FDIC RCVR 10230 RG PREMIER BANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 161648 | FDIC RCVR 10230 RG PREMIER GROUP | UNCLAIMED PROPERTY GROUP | P O BOX 130235 | | | DALLAS | TX | 75313-0235 | |
| 161649 | FDIC RCVR 10231 WESTERN BANK P R | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161650 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-1180 | |
| 161651 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161652 | FDIC RCVR 10513 DORAL BANK | 1451 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 161653 | FDIC RCVR 10513 DORAL BANK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161654 | FDIC RCVR 10513 DORAL BANK | DORAL BANK CENTER | 279 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 161655 | FDIC RCVR 10513 DORAL BANK | DPTO TARJETAS BANCARIAS | P O BOX 71306 | | | SAN JUAN | PR | 00936-8406 | |
| 161656 | FDIC RCVR 10513 DORAL BANK | P O BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161657 | FDIC RCVR 10513 DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 1538133 | FDR1500, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1538133 | FDR1500, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 652049 | FE CARRASQUILLO DE MONTES | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 652050 | FE CEPEDA GAUTIER | BO CIENAGA ALTA | CARR 959 SEC CORIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| 652051 | FE DE L MARRERO DAVILA | Address on file | | | | | | | |
| 1785817 | FE DIAZ, RIVERA | Address on file | | | | | | | |
| 652052 | FE E FANTAUZZI ACEVEDO | BOX 320 | | | | AGUADILLA | PR | 00605 | |
| 652053 | FE EMILIA ORTIZ LOPEZ | PO BOX 4079 | | | | PUERTO REAL | PR | 00740 | |
| 161658 | FE EUNICE RAMOS DE ARMAS | COND VISTA VERDE | 150 B CARR 849 | | | SAN JUAN | PR | 00924 | |
| 652054 | FE FE COPIAS | A 3 AVE BARCELO | | | | CAYEY | PR | 00736 | |
| 652055 | FE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 652056 | FE MAGALI LOPEZ ORTIZ | Address on file | | | | | | | |
| 652057 | FE MILAGROS MORENO CORA | SAINT JUST | K3 A5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 652058 | FE MILAGROS RIVERA MELENDEZ | 3 C 7 ROMANY PARK | | | | SAN JUAN | PR | 00926 | |
| 161659 | FE POL, IRMA | Address on file | | | | | | | |
| 652059 | FE R. TORRES DE LEON | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 652060 | FE RI CONSTRUCTION INC | PO BOX 363136 | | | | SAN JUAN | PR | 00936-0136 | |
| 652061 | FE TORRES REYES | Address on file | | | | | | | |
| 161660 | FEAL CRUZ, RAUL | Address on file | | | | | | | |
| 161661 | FEAL VEGA, DAVID | Address on file | | | | | | | |
| 161662 | FEBALDO GUTIERREZ ZAYAS | Address on file | | | | | | | |
| 161663 | FEBALDO GUTIERREZ ZAYAS | Address on file | | | | | | | |
| 652062 | FEBALDO GUTIERREZ ZAYAS | Address on file | | | | | | | |
| 652063 | FEBCO PAINT CENTER | PD 7 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 652064 | FEBE LANTIAGA PEREZ | BO CAPETILLO | 262 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 652065 | FEBIS MORALES RIVERA | URB MELENDEZ | 29 CALLE F | | | FAJARDO | PR | 00738 | |
| 161664 | FEBLES AGOSTO, MIGDALIA | Address on file | | | | | | | |
| 161665 | FEBLES ALICEA, JOMARA | Address on file | | | | | | | |
| 1598367 | FEBLES ALICEA, JOMARA | Address on file | | | | | | | |
| 161666 | FEBLES ALVELO, ALBERTO | Address on file | | | | | | | |
| 161667 | FEBLES ALVELO, CHRISTOPHER | Address on file | | | | | | | |
| 161668 | FEBLES BERDECIA, ANGEL | Address on file | | | | | | | |
| 1765817 | Febles Berrios, Perla | Address on file | | | | | | | |
| 161669 | FEBLES BONILLA, FELIXBERTO | Address on file | | | | | | | |
| 161670 | FEBLES BONILLA, STEPHANIE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161671 | FEBLES CABALLERO, OXIL | Address on file | | | | | | | |
| 161672 | FEBLES CENTENO, JORGE | Address on file | | | | | | | |
| 161673 | FEBLES CRUZ, EDWIN | Address on file | | | | | | | |
| 791072 | FEBLES CRUZ, MICHELLE | Address on file | | | | | | | |
| 791073 | FEBLES CRUZ, MICHELLE | Address on file | | | | | | | |
| 161675 | FEBLES CRUZ,EDWIN | Address on file | | | | | | | |
| 161676 | FEBLES DELGADO, NITZA | Address on file | | | | | | | |
| 161677 | FEBLES DOMENA, ZOLYMAR | Address on file | | | | | | | |
| 1967146 | Febles Duran, Lydia M | Address on file | | | | | | | |
| 161678 | FEBLES DURAN, LYDIA M | Address on file | | | | | | | |
| 2055063 | Febles Duran, Lydia M. | Address on file | | | | | | | |
| 161679 | FEBLES DURAN, MILDRED E | Address on file | | | | | | | |
| 161680 | FEBLES ECHEVARRIA, RICARDO | Address on file | | | | | | | |
| 161681 | FEBLES FELICIANO, GUSTAVO | Address on file | | | | | | | |
| 161682 | FEBLES GARCIA, ANTONIO | Address on file | | | | | | | |
| 161683 | FEBLES GARCIA, LESBIA | Address on file | | | | | | | |
| 161684 | FEBLES GARCIA, LESBIA | Address on file | | | | | | | |
| 791074 | FEBLES GARCIA, LESBIA I. | Address on file | | | | | | | |
| 1782425 | FEBLES GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 161686 | FEBLES GONZALEZ, JOSUE | Address on file | | | | | | | |
| 161687 | FEBLES GONZALEZ, LUIS | Address on file | | | | | | | |
| 791075 | FEBLES GONZALEZ, MARISOL | Address on file | | | | | | | |
| 161688 | FEBLES GONZALEZ, RAMON | Address on file | | | | | | | |
| 161689 | FEBLES GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 161690 | FEBLES GUTIERREZ MD, VIDAL A | Address on file | | | | | | | |
| 161691 | FEBLES GUTIERREZ, HAYDELITZ | Address on file | | | | | | | |
| 161692 | FEBLES HALE, FRANCES | Address on file | | | | | | | |
| 161693 | FEBLES LEON, CARMEN | Address on file | | | | | | | |
| 1721576 | Febles León, Carmen M | Address on file | | | | | | | |
| 161694 | FEBLES LEON, ELSA N | Address on file | | | | | | | |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 | |
| 1876712 | Febles Leon, Elsa Nidia | Address on file | | | | | | | |
| 161695 | FEBLES LEON, MAYDA I | Address on file | | | | | | | |
| 791077 | FEBLES LEON, MAYDA I | Address on file | | | | | | | |
| 1725620 | Febles Leon, Mayda Ibeth | Address on file | | | | | | | |
| 791078 | FEBLES LEON, OSVALDO | Address on file | | | | | | | |
| 161696 | FEBLES LEON, OSVALDO L | Address on file | | | | | | | |
| 161697 | FEBLES LOURIDO, NEIZA | Address on file | | | | | | | |
| 161698 | FEBLES LOURIDO, NEIZA | Address on file | | | | | | | |
| 161699 | FEBLES MARRERO, KEVIN | Address on file | | | | | | | |
| 161700 | FEBLES MARRERO, KEVIN | Address on file | | | | | | | |
| 161701 | FEBLES MATEO, ADLIN M. | Address on file | | | | | | | |
| 1258266 | FEBLES MATEO, CHRISTIAN | Address on file | | | | | | | |
| 161702 | Febles Medina, Alan | Address on file | | | | | | | |
| 161703 | FEBLES MEDINA, ELSA | Address on file | | | | | | | |
| 791079 | FEBLES MEDINA, ELSA | Address on file | | | | | | | |
| 161704 | FEBLES MEDINA, JOANN | Address on file | | | | | | | |
| 161705 | FEBLES MEDINA, SAUL | Address on file | | | | | | | |
| 1668604 | FEBLES MEJIAS, EDGAR | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | | CAGUAS | PR | 00727 | |
| 791080 | FEBLES MEJIAS, EDGAR | Address on file | | | | | | | |
| 1614408 | Febles Mejias, Edgar | Address on file | | | | | | | |
| 161706 | FEBLES MEJIAS, EDGAR J | Address on file | | | | | | | |
| 161707 | FEBLES MEJIAS, RICARDO L | Address on file | | | | | | | |
| 161708 | Febles Mejias, Ricardo L | Address on file | | | | | | | |
| 161709 | FEBLES MOLINI, KRISTEL | Address on file | | | | | | | |
| 161710 | FEBLES MONTALVO, CARMELO | Address on file | | | | | | | |
| 161711 | FEBLES MONTALVO, CHARLES | Address on file | | | | | | | |
| 161712 | FEBLES NEGRON, AMNERIS | Address on file | | | | | | | |
| 791081 | FEBLES NEGRON, ANGEL | Address on file | | | | | | | |
| 161713 | FEBLES NEGRON, ANGEL M | Address on file | | | | | | | |
| 161714 | FEBLES NEGRON, BRUNILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4245 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180000 | Febles Negron, Elines | Urb. Riverview | Calle 16 2-5 | | | Bayamon | PR | 00961 | |
| 161715 | FEBLES NEGRON, ELINES | Address on file | | | | | | | |
| 161716 | FEBLES NEGRON, ISABELITA | Address on file | | | | | | | |
| 1998742 | FEBLES NEGRON, ISABELITA | Address on file | | | | | | | |
| 2044756 | FEBLES NEGRON, ISABELITA | Address on file | | | | | | | |
| 161717 | FEBLES NEGRON, ISABELITA | Address on file | | | | | | | |
| 161718 | FEBLES NIEVES, MARIA | Address on file | | | | | | | |
| 161719 | Febles Ortega, Hector | Address on file | | | | | | | |
| 161720 | FEBLES OTERO, ANA | Address on file | | | | | | | |
| 161721 | FEBLES OTERO, MARIA C | Address on file | | | | | | | |
| 791082 | FEBLES OTERO, MARIA C. | Address on file | | | | | | | |
| 1382845 | FEBLES PABON, ARAMINTA | Address on file | | | | | | | |
| 161722 | Febles Pabon, Araminta | Address on file | | | | | | | |
| 161723 | Febles Pabon, Milagros | Address on file | | | | | | | |
| 161724 | FEBLES PAGAN, GLADYS | Address on file | | | | | | | |
| 161725 | FEBLES PLAZA, YADIRA | Address on file | | | | | | | |
| 161726 | FEBLES RAMOS, LUIS | Address on file | | | | | | | |
| 161727 | FEBLES RENTAS, FELIX JUAN | Address on file | | | | | | | |
| 161728 | FEBLES RIVERA, ASTRID | Address on file | | | | | | | |
| 161729 | FEBLES RIVERA, CARMEN L | Address on file | | | | | | | |
| 1788908 | Febles Rivera, Carmen L. | Address on file | | | | | | | |
| 161730 | FEBLES RIVERA, CLARITZA | Address on file | | | | | | | |
| 161731 | FEBLES RIVERA, JAIME | Address on file | | | | | | | |
| 161732 | FEBLES RIVERA, JULIENNE DE R | Address on file | | | | | | | |
| 161733 | FEBLES RIVERA, LYANN | Address on file | | | | | | | |
| 791083 | FEBLES RIVERA, SYLVIA | Address on file | | | | | | | |
| 161734 | FEBLES RIVERA, SYLVIA E | Address on file | | | | | | | |
| 161735 | FEBLES RIVERA, YESENIA | Address on file | | | | | | | |
| 161736 | FEBLES RIVERA, YESENIA | Address on file | | | | | | | |
| 161737 | FEBLES RODRIGUEZ, DIANIS M | Address on file | | | | | | | |
| 161738 | FEBLES RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 161739 | FEBLES ROSARIO, ANGEL | Address on file | | | | | | | |
| 161740 | FEBLES SISCO, LISSETTE E. | Address on file | | | | | | | |
| 161741 | FEBLES TORRES, GERALDO | Address on file | | | | | | | |
| 161742 | FEBLES TORRES, HIRAM | Address on file | | | | | | | |
| 161743 | FEBLES TORRES, MICHELLE | Address on file | | | | | | | |
| 843649 | FEBLES TOWING | PO BOX 987 | | | | MANATI | PR | 00674 | |
| 161744 | FEBLES VALENTIN MD, CELESTINA | Address on file | | | | | | | |
| 791086 | FEBLES VALENTIN, BLANCA | Address on file | | | | | | | |
| 161745 | FEBLES VALENTIN, BLANCA N | Address on file | | | | | | | |
| 161746 | FEBLES VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 161747 | FEBLES VAZQUEZ, ISMAEL | Address on file | | | | | | | |
| 161748 | FEBLES VELEZ, JESSICA | Address on file | | | | | | | |
| 791087 | FEBLES ZEDA, WAYESTHA | Address on file | | | | | | | |
| 161749 | FEBLES, ALEXIS | Address on file | | | | | | | |
| 161750 | FEBLES,RAFAEL | Address on file | | | | | | | |
| 161751 | Feblez Alicea, Jose R | Address on file | | | | | | | |
| 161752 | FEBO ACEVEDO, JONATHAN | Address on file | | | | | | | |
| 161753 | FEBO ACEVEDO, YETZABEL | Address on file | | | | | | | |
| 161754 | FEBO ALVELO, EVELYN | Address on file | | | | | | | |
| 161755 | Febo Alvelo, Jose R | Address on file | | | | | | | |
| 161756 | FEBO ALVELO, WILLIAM | Address on file | | | | | | | |
| 791088 | FEBO BERRIOS, ANGEL D | Address on file | | | | | | | |
| 161757 | FEBO BERRIOS, MARIA | Address on file | | | | | | | |
| 161758 | Febo Berrios, Zaida | Address on file | | | | | | | |
| 161759 | FEBO BOARMAN, RAMONA | Address on file | | | | | | | |
| 161760 | Febo Boria, Hugo | Address on file | | | | | | | |
| 1559480 | Febo Boria, Hugo | Address on file | | | | | | | |
| 161761 | FEBO BURGOS, ANA L | Address on file | | | | | | | |
| 1940387 | Febo Burgos, Ana L. | Address on file | | | | | | | |
| 161762 | FEBO CARMONA, MARITZA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161764 | FEBO CASIANO, JORGE | Address on file | | | | | | | |
| 791090 | FEBO CASTRO, LUZ | Address on file | | | | | | | |
| 161766 | FEBO COLLAZO, JORGE | Address on file | | | | | | | |
| 791091 | FEBO COLON, GENESIS | Address on file | | | | | | | |
| 161767 | FEBO COLON, LAURA E. | Address on file | | | | | | | |
| 1463891 | FEBO COLON, LAURA E. | Address on file | | | | | | | |
| 1863463 | Febo Colon, Laura E. | Address on file | | | | | | | |
| 161768 | FEBO COLON, LIANA M | Address on file | | | | | | | |
| 161769 | FEBO COLON, LYMARI | Address on file | | | | | | | |
| 161770 | FEBO COLON, MARIA DEL C | Address on file | | | | | | | |
| 791092 | FEBO COLON, MARIE D | Address on file | | | | | | | |
| 161771 | FEBO COTTO, SAMUEL | Address on file | | | | | | | |
| 2054537 | Febo Cruz, Gevara | Address on file | | | | | | | |
| 161773 | FEBO CRUZ, JOSE | Address on file | | | | | | | |
| 161774 | Febo Cruz, Juana | Address on file | | | | | | | |
| 161775 | FEBO CRUZ, RICHARD | Address on file | | | | | | | |
| 161776 | FEBO DIAZ, HECTOR | Address on file | | | | | | | |
| 791093 | FEBO DIAZ, TAMARA | Address on file | | | | | | | |
| 852822 | FEBO DURAN, MILMARY | Address on file | | | | | | | |
| 161778 | FEBO DURAN, RUBEN D | Address on file | | | | | | | |
| 161779 | FEBO DURAN, VASTI | Address on file | | | | | | | |
| 161780 | FEBO ENCARNACION, ROSA A | Address on file | | | | | | | |
| 161781 | FEBO ENCARNACION, ROSA A. | Address on file | | | | | | | |
| 161782 | Febo Febo, Anibal | Address on file | | | | | | | |
| 161783 | FEBO FEBO, BRENDA I | Address on file | | | | | | | |
| 2205823 | Febo Febo, Julio | Address on file | | | | | | | |
| 161784 | FEBO FEBO, JUSTA | Address on file | | | | | | | |
| 161785 | FEBO FEBO, NELSON | Address on file | | | | | | | |
| 161786 | FEBO FRANCO, LUIS | Address on file | | | | | | | |
| 161787 | FEBO LOPEZ, FRANCIS | Address on file | | | | | | | |
| 161789 | FEBO MARIN, CARLOS | Address on file | | | | | | | |
| 161772 | Febo Marin, Orlando | Address on file | | | | | | | |
| 791094 | FEBO MARQUEZ, JOSE L | Address on file | | | | | | | |
| 161790 | FEBO MARTINEZ, MARY ANN | Address on file | | | | | | | |
| 161791 | FEBO MATOS, RAFAEL | Address on file | | | | | | | |
| 161792 | FEBO MENDEZ, AMARILYS | Address on file | | | | | | | |
| 161793 | FEBO MENDEZ, JANETTE | Address on file | | | | | | | |
| 161794 | FEBO NAZARIO, NORMA I | Address on file | | | | | | | |
| 2090910 | Febo Nazario, Norma I. | Address on file | | | | | | | |
| 161795 | FEBO NEGRON, KEILA | Address on file | | | | | | | |
| 1647333 | Febo Negron, Sariel | Address on file | | | | | | | |
| 161796 | FEBO NEGRON, SARIEL | Address on file | | | | | | | |
| 791095 | FEBO PAGAN, GLADYS | Address on file | | | | | | | |
| 161797 | FEBO PAGAN, GLADYS O | Address on file | | | | | | | |
| 791096 | FEBO PAGAN, GLADYS O | Address on file | | | | | | | |
| 161798 | FEBO PARRILLA, JONATHAN | Address on file | | | | | | | |
| 2119176 | Febo Quinones, David | Address on file | | | | | | | |
| 2008388 | Febo Quinones, David | Address on file | | | | | | | |
| 161799 | FEBO QUINONEZ, DAVID | Address on file | | | | | | | |
| 161800 | FEBO REYES MD, HORIDEL G | Address on file | | | | | | | |
| 161801 | FEBO RIVERA, CARLOS M | Address on file | | | | | | | |
| 161802 | FEBO RIVERA, CARLYMAR | Address on file | | | | | | | |
| 161803 | FEBO RIVERA, DIANA | Address on file | | | | | | | |
| 161804 | FEBO RIVERA, IRMA I | Address on file | | | | | | | |
| 2088862 | Febo Rivera, Jernaro | Address on file | | | | | | | |
| 161805 | FEBO RIVERA, JOSEFINA | Address on file | | | | | | | |
| 791097 | FEBO RIVERA, KETSY | Address on file | | | | | | | |
| 161806 | FEBO RIVERA, KETSY L | Address on file | | | | | | | |
| 161807 | FEBO RIVERA, MARLENE | Address on file | | | | | | | |
| 161808 | FEBO RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 161809 | FEBO RODRIGUEZ, ENEIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4247 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161810 | FEBO RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 791099 | FEBO RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 161811 | FEBO RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 161812 | FEBO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 161813 | FEBO RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 161814 | FEBO ROMAN, JOHANNA | Address on file | | | | | | | |
| 161815 | FEBO ROMANY, JAVIER | Address on file | | | | | | | |
| 161816 | FEBO SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 791100 | FEBO SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 161817 | FEBO SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 161818 | FEBO SANTIAGO, GLADYS | Address on file | | | | | | | |
| 161819 | FEBO SANTIAGO, LUIS | Address on file | | | | | | | |
| 161820 | FEBO SANTIAGO, NELSON | Address on file | | | | | | | |
| 161821 | FEBO SANTIAGO, NORMA I. | Address on file | | | | | | | |
| 161822 | FEBO SANTIAGO, OLGA | Address on file | | | | | | | |
| 161823 | FEBO SERRANO, DAVID | Address on file | | | | | | | |
| 161824 | FEBO SERRANO, HECTOR | Address on file | | | | | | | |
| 161825 | FEBO TORRES, MARIBEL | Address on file | | | | | | | |
| 161826 | FEBO VAZQUEZ, MARINIL | Address on file | | | | | | | |
| 161827 | FEBO VAZQUEZ, NYDIA | Address on file | | | | | | | |
| 161828 | FEBO VEGA, LUZ E | Address on file | | | | | | | |
| 161829 | FEBRE ALEMANY, DIANA | Address on file | | | | | | | |
| 161830 | FEBRE DE LA TORRES, MARIA | Address on file | | | | | | | |
| 161831 | FEBRE FUENTES, CARMEN | Address on file | | | | | | | |
| 161832 | Febre Robles, Angel | Address on file | | | | | | | |
| 161833 | FEBRE RODRIGUEZ, SARAH | Address on file | | | | | | | |
| 2195630 | Febre Santiago, Lourdes | Address on file | | | | | | | |
| 161834 | FEBRES ACEVEDO, PAOLA | Address on file | | | | | | | |
| 161835 | FEBRES ALAMO, IVETTE | Address on file | | | | | | | |
| 161836 | FEBRES ALLENDE, CINTHIA E | Address on file | | | | | | | |
| 161837 | FEBRES ALMESTICA, CARMEN L | Address on file | | | | | | | |
| 161838 | FEBRES ARISTUD, AMAURY | Address on file | | | | | | | |
| 161839 | FEBRES ARISTUD, CARMEN C | Address on file | | | | | | | |
| 161840 | FEBRES ARROYO, YAZBEL | Address on file | | | | | | | |
| 1646799 | Febres Arroyo, Yazbel | Address on file | | | | | | | |
| 161841 | FEBRES AYALA, ALEXIE | Address on file | | | | | | | |
| 161842 | FEBRES AYUSO, AUREA J | Address on file | | | | | | | |
| 161843 | FEBRES AYUSO, JOSEIAN L | Address on file | | | | | | | |
| 791102 | FEBRES AYUSO, JOSEIAN L | Address on file | | | | | | | |
| 161844 | FEBRES BENITEZ, AGRIPINA | Address on file | | | | | | | |
| 161845 | FEBRES BENITEZ, ANA J | Address on file | | | | | | | |
| 2121475 | Febres Benitez, Ana Julia | Address on file | | | | | | | |
| 161846 | FEBRES BENITEZ, FERNANDO | Address on file | | | | | | | |
| 161847 | FEBRES BENITEZ, GLENDALIZ | Address on file | | | | | | | |
| 161848 | FEBRES BENITEZ, IRIS CELIS | Address on file | | | | | | | |
| 161849 | FEBRES BENITEZ, ISABEL | Address on file | | | | | | | |
| 161850 | FEBRES BERRIOS, CELIMAR | Address on file | | | | | | | |
| 161851 | FEBRES BERRIOS, GLORIA | Address on file | | | | | | | |
| 161853 | FEBRES BERRIOS, TITO | Address on file | | | | | | | |
| 547240 | FEBRES BERRIOS, TITO | Address on file | | | | | | | |
| 161854 | Febres Bracer, Yahaira | Address on file | | | | | | | |
| 161855 | FEBRES BULTRON, SANTOS LUIS | Address on file | | | | | | | |
| 161856 | FEBRES CALDERON, FERNANDO | Address on file | | | | | | | |
| 161857 | FEBRES CASADO, AIDA | Address on file | | | | | | | |
| 161858 | FEBRES CASADO, HECTOR | Address on file | | | | | | | |
| 161859 | FEBRES CASADO, HECTOR Y. | Address on file | | | | | | | |
| 852823 | FEBRES CASADO, HECTOR YAMIL | Address on file | | | | | | | |
| 161860 | FEBRES CASADO, JANET | Address on file | | | | | | | |
| 161861 | FEBRES CASELLAS, CARMEN G. | Address on file | | | | | | | |
| 161862 | FEBRES CASELLAS, RAFAEL | Address on file | | | | | | | |
| 161863 | FEBRES CINTRON, JULIO E | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 161864 | FEBRES COLLADO, CARLOS | Address on file | | | | | | | |
| 161865 | FEBRES COTTO, EDWIN | Address on file | | | | | | | |
| 161866 | FEBRES CRUZ, FRANCISCO | Address on file | | | | | | | |
| 161867 | FEBRES CRUZ, NELSON | Address on file | | | | | | | |
| 161868 | FEBRES CRUZ, RAMON | Address on file | | | | | | | |
| 161869 | FEBRES CRUZ, RAMON L. | Address on file | | | | | | | |
| 161870 | Febres De Estrada, Awilda | Address on file | | | | | | | |
| 161871 | FEBRES DE JESUS, FREDDY | Address on file | | | | | | | |
| 161872 | FEBRES DE JESUS, LUZ C | Address on file | | | | | | | |
| 161873 | Febres De Jesus, Victor H | Address on file | | | | | | | |
| 161874 | FEBRES DEL VALLE, MINERVA | Address on file | | | | | | | |
| 161875 | FEBRES DEL VALLE, YESENIA | Address on file | | | | | | | |
| 161876 | FEBRES DELGADO, BELISA | Address on file | | | | | | | |
| 791103 | FEBRES DELGADO, BELISA | Address on file | | | | | | | |
| 1730217 | Febres Delgado, Belisa | Address on file | | | | | | | |
| 161877 | FEBRES DELGADO, LEYDA P | Address on file | | | | | | | |
| 161878 | FEBRES DELGADO, LEYDA P. | Address on file | | | | | | | |
| 791105 | FEBRES DELGADO, MARIA D | Address on file | | | | | | | |
| 791104 | FEBRES DELGADO, MARIA DEL | Address on file | | | | | | | |
| 161879 | FEBRES DELGADO, MARIA DEL C. | Address on file | | | | | | | |
| 161880 | FEBRES DIAZ, LAURA E | Address on file | | | | | | | |
| 161881 | FEBRES ECHEVARRIA, JOLINES | Address on file | | | | | | | |
| 161882 | Febres Elias, Barbara | Address on file | | | | | | | |
| 161883 | FEBRES FALU, ISABEL | Address on file | | | | | | | |
| 1969452 | Febres Falu, Isabel | Address on file | | | | | | | |
| 161884 | FEBRES FALU, LUISA | Address on file | | | | | | | |
| 161885 | FEBRES FARREL, RONALD | Address on file | | | | | | | |
| 161886 | FEBRES FEBRES, ANGEL S. | Address on file | | | | | | | |
| 161887 | FEBRES FEBRES, ELIZABETH | Address on file | | | | | | | |
| 161888 | FEBRES FEBRES, ESTHER | Address on file | | | | | | | |
| 161889 | FEBRES FEBRES, LUIS A | Address on file | | | | | | | |
| 161890 | FEBRES FEBRES, LUZ A | Address on file | | | | | | | |
| 161891 | FEBRES FIGUEROA, LUZ | Address on file | | | | | | | |
| 161892 | FEBRES FIGUEROA, LUZ S. | Address on file | | | | | | | |
| 161893 | FEBRES FIGUEROA, LUZ S. | Address on file | | | | | | | |
| 161894 | FEBRES FIGUEROA, MARIA T | Address on file | | | | | | | |
| 161895 | FEBRES FLORES, LYDIA A | Address on file | | | | | | | |
| 161896 | FEBRES FONSECA, ANGEL L | Address on file | | | | | | | |
| 161897 | FEBRES GARCIA, CARLOS | Address on file | | | | | | | |
| 161898 | FEBRES GARCIA, DAVID | Address on file | | | | | | | |
| 161899 | Febres Garcia, Jose V | Address on file | | | | | | | |
| 161900 | FEBRES GARCIA, MILDRED | Address on file | | | | | | | |
| 161901 | FEBRES GARCIA, NORMA | Address on file | | | | | | | |
| 161902 | FEBRES GONZALEZ, AMAURY | Address on file | | | | | | | |
| 161903 | FEBRES GONZALEZ, EVELYN | Address on file | | | | | | | |
| 161904 | FEBRES GONZALEZ, EVELYN | Address on file | | | | | | | |
| 161905 | Febres Gonzalez, Giovanni | Address on file | | | | | | | |
| 161906 | FEBRES GONZALEZ, JUANITA | Address on file | | | | | | | |
| 791106 | FEBRES GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 161908 | Febres Gonzalez, Sebastian | Address on file | | | | | | | |
| 161909 | FEBRES GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 161910 | FEBRES HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 161911 | FEBRES HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 161912 | FEBRES HERNANDEZ, SHARON S | Address on file | | | | | | | |
| 1733846 | Febres Hernandez, Sharon S | Address on file | | | | | | | |
| 1733846 | Febres Hernandez, Sharon S | Address on file | | | | | | | |
| 161914 | FEBRES HIRALDO, ROSA | Address on file | | | | | | | |
| 161915 | FEBRES JIMENEZ, EVA N | Address on file | | | | | | | |
| 843650 | FEBRES JORGE ALEJANDRO | COLINAS VERDE | G15 CALLE 4 | | | SAN JUAN | PR | 00924-5337 | |
| 161916 | FEBRES JORGE, ALEJANDRO | Address on file | | | | | | | |
| 161917 | FEBRES LLANOS, ANA M | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2004693 | Febres Llanos, Socorro | Address on file | | | | | | | |
| 2045954 | Febres Llanos, Socorro | Address on file | | | | | | | |
| 161918 | FEBRES MAESO, MARIA A | Address on file | | | | | | | |
| 161919 | FEBRES MARTINEZ, ANDRES | Address on file | | | | | | | |
| 161920 | FEBRES MARTINEZ, ELOY | Address on file | | | | | | | |
| 161921 | Febres Martinez, Eloy J | Address on file | | | | | | | |
| 161922 | FEBRES MARTINEZ, SANDRA DEL CARMEN | Address on file | | | | | | | |
| 161923 | FEBRES MATOS, JESUS | Address on file | | | | | | | |
| 161924 | FEBRES MATOS, SERGIO | Address on file | | | | | | | |
| 161926 | FEBRES MELENDEZ, GRISELLE | Address on file | | | | | | | |
| 161925 | FEBRES MELENDEZ, GRISELLE | Address on file | | | | | | | |
| 161927 | FEBRES MIRANDA, LOURDES | Address on file | | | | | | | |
| 161928 | FEBRES MORALES, ALEJANDRINA | Address on file | | | | | | | |
| 161929 | FEBRES MORALES, ANA ROSA | Address on file | | | | | | | |
| 161930 | FEBRES MORALES, CLEMENTE | Address on file | | | | | | | |
| 161931 | FEBRES MORALES, ENID | Address on file | | | | | | | |
| 161932 | FEBRES MORALES, MAGDA I. | Address on file | | | | | | | |
| 852824 | FEBRES MORALES, MAGDA I. | Address on file | | | | | | | |
| 161933 | FEBRES MORALES, ROSA E. | Address on file | | | | | | | |
| 161934 | FEBRES MORALES, VIRGINIA | Address on file | | | | | | | |
| 161935 | FEBRES MUNIZ, YAJAIRA | Address on file | | | | | | | |
| 1258267 | FEBRES NAZARIO, EDGARDO | Address on file | | | | | | | |
| 161937 | FEBRES NAZARIO, ONIX | Address on file | | | | | | | |
| 161938 | FEBRES NAZARIO, ONIX | Address on file | | | | | | | |
| 161939 | Febres Negron, Manuel | Address on file | | | | | | | |
| 161940 | FEBRES NEGRON, VILMA | Address on file | | | | | | | |
| 161941 | FEBRES NIEVES, GUILLERMO JOSE | Address on file | | | | | | | |
| 161942 | FEBRES OCASIO, IVONNE | Address on file | | | | | | | |
| 161943 | FEBRES OCASIO, ODALYS | Address on file | | | | | | | |
| 161944 | FEBRES ORTIZ, AIDA E | Address on file | | | | | | | |
| 161945 | FEBRES ORTIZ, GIOVANNY | Address on file | | | | | | | |
| 161946 | FEBRES ORTIZ, GREYCHA | Address on file | | | | | | | |
| 161947 | FEBRES ORTIZ, JOSE A | Address on file | | | | | | | |
| 161948 | FEBRES PASTRANA, IRIS | Address on file | | | | | | | |
| 161949 | FEBRES PEREZ, RAFAEL | Address on file | | | | | | | |
| 161950 | FEBRES PIZARRO, DAVID | Address on file | | | | | | | |
| 161951 | FEBRES PIZARRO, ISMAEL | Address on file | | | | | | | |
| 161952 | FEBRES QUINONES, CARILYN | Address on file | | | | | | | |
| 1984425 | Febres Quinones, Carilyn | Address on file | | | | | | | |
| 161953 | FEBRES QUINONES, MIGUEL A. | Address on file | | | | | | | |
| 161954 | FEBRES QUINONES, ROSA O. | Address on file | | | | | | | |
| 161955 | FEBRES REFRIGERATION AND AIR CONDITION | HC 03 BOX 7842 | | | | CANOVANAS | PR | 00729-0000 | |
| 161956 | FEBRES REYES, NATIVIDAD | Address on file | | | | | | | |
| 161957 | Febres Rios, Heidy | Address on file | | | | | | | |
| 161958 | FEBRES RIOS, MARIA M | Address on file | | | | | | | |
| 161959 | FEBRES RIVAS, NOEMI | Address on file | | | | | | | |
| 161960 | Febres Rivera, Candido | Address on file | | | | | | | |
| 791109 | FEBRES RIVERA, CARMEN | Address on file | | | | | | | |
| 161961 | FEBRES RIVERA, ESTEBANIA | Address on file | | | | | | | |
| 161962 | FEBRES RIVERA, FELIPE | Address on file | | | | | | | |
| 161963 | FEBRES RIVERA, FRANCISCO J. | Address on file | | | | | | | |
| 161964 | FEBRES RIVERA, IRIS | Address on file | | | | | | | |
| 791110 | FEBRES RIVERA, JANITZI | Address on file | | | | | | | |
| 161965 | FEBRES RIVERA, JENAY | Address on file | | | | | | | |
| 161966 | FEBRES RIVERA, JENAY M | Address on file | | | | | | | |
| 791111 | FEBRES RIVERA, KEISHA D | Address on file | | | | | | | |
| 161967 | FEBRES RIVERA, LOURDES | Address on file | | | | | | | |
| 1881068 | Febres Rodriguez, Brendal Liz | Address on file | | | | | | | |
| 161968 | FEBRES RODRIGUEZ, BRENDALIZ | Address on file | | | | | | | |
| 791112 | FEBRES RODRIGUEZ, CELINESS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161969 | FEBRES RODRIGUEZ, CELINESS | Address on file | | | | | | | |
| 161970 | FEBRES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 161972 | FEBRES RODRIGUEZ, IRVING | Address on file | | | | | | | |
| 161973 | FEBRES RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 161974 | FEBRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 161975 | FEBRES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 161976 | FEBRES RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 161977 | FEBRES RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 161978 | FEBRES RODRIGUEZ, LILLIBET | Address on file | | | | | | | |
| 161979 | FEBRES RODRIGUEZ, LOREN | Address on file | | | | | | | |
| 161980 | FEBRES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 161981 | Febres Rodriguez, Luis D. | Address on file | | | | | | | |
| 161982 | FEBRES RODRIGUEZ, LUISA | Address on file | | | | | | | |
| 161983 | FEBRES RODRIGUEZ, MARIALYS | Address on file | | | | | | | |
| 161984 | FEBRES RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 161985 | FEBRES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 161987 | FEBRES RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 1533424 | FEBRES RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 2012238 | Febres Romero , Maydalyn | Address on file | | | | | | | |
| 161988 | FEBRES ROMERO, EPIFANIA | Address on file | | | | | | | |
| 161989 | FEBRES ROMERO, MARGIELYN | Address on file | | | | | | | |
| 161990 | FEBRES ROMERO, MAYDALYN | Address on file | | | | | | | |
| 791113 | FEBRES ROMERO, MAYDALYN | Address on file | | | | | | | |
| 161991 | FEBRES ROMERO, TYRON | Address on file | | | | | | | |
| 161992 | FEBRES ROSA, JOSE | Address on file | | | | | | | |
| 791114 | FEBRES ROSADO, ANGELA | Address on file | | | | | | | |
| 1258268 | FEBRES ROSADO, ANGELA | Address on file | | | | | | | |
| 161993 | FEBRES ROSADO, SOFIA | Address on file | | | | | | | |
| 161994 | FEBRES SALICRUP, ARNALDO J | Address on file | | | | | | | |
| 161995 | FEBRES SALICRUP, NORANYS | Address on file | | | | | | | |
| 161996 | FEBRES SANCHEZ, GLORIA E | Address on file | | | | | | | |
| 791115 | FEBRES SANCHEZ, GREGORIA | Address on file | | | | | | | |
| 161997 | FEBRES SANCHEZ, GREGORIA | Address on file | | | | | | | |
| 161998 | FEBRES SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 161999 | FEBRES SANJURJO, SAYRA ENID | Address on file | | | | | | | |
| 162000 | FEBRES SANJURJO, VICTOR | Address on file | | | | | | | |
| 162001 | FEBRES SANTIAGO, IRIS N | Address on file | | | | | | | |
| 162002 | FEBRES SANTIAGO, NILDA Y | Address on file | | | | | | | |
| 162003 | FEBRES TAPIA, CARMEN E | Address on file | | | | | | | |
| 162004 | FEBRES TAPIA, MIGDALIA | Address on file | | | | | | | |
| 162005 | FEBRES TORRES, NOELIA | Address on file | | | | | | | |
| 162006 | FEBRES TORRES, VIVIAN | Address on file | | | | | | | |
| 162007 | FEBRES VADI, LORNA | Address on file | | | | | | | |
| 162008 | FEBRES VARGAS, ERNESTO | Address on file | | | | | | | |
| 162009 | FEBRES VIERA, EDGARDO | Address on file | | | | | | | |
| 1734755 | Febres, Sharon S | Address on file | | | | | | | |
| 162010 | FEBRESDEBARRETO, ANA L | Address on file | | | | | | | |
| 162011 | FEBRESGONZALEZ, TRINIDAD | Address on file | | | | | | | |
| 162012 | FEBRESROMAN, ANA C. | Address on file | | | | | | | |
| 2155862 | Febu Ocasio, Efran | Address on file | | | | | | | |
| 162013 | FEBUS ALICEA, ADA N | Address on file | | | | | | | |
| 162014 | FEBUS ALICEA, CARLOS | Address on file | | | | | | | |
| 162015 | FEBUS ALINDATO, BENJAMIN | Address on file | | | | | | | |
| 162016 | Febus Allende, Raymundo | Address on file | | | | | | | |
| 162017 | FEBUS ALVELO, GERARDO O | Address on file | | | | | | | |
| 162018 | FEBUS APONTE, CARMEN L | Address on file | | | | | | | |
| 791116 | FEBUS APONTE, CARMEN L. | Address on file | | | | | | | |
| 162019 | FEBUS APONTE, GISSELLE | Address on file | | | | | | | |
| 162020 | FEBUS APONTE, JOEL | Address on file | | | | | | | |
| 791117 | FEBUS APONTE, NILDA | Address on file | | | | | | | |
| 162021 | FEBUS APONTE, NILDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4251 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162022 | FEBUS BAEZ, LUZ D | Address on file | | | | | | | |
| 162023 | FEBUS BERRIOS, JORGE | Address on file | | | | | | | |
| 162024 | FEBUS BERRIOS, MILDRED | Address on file | | | | | | | |
| 791118 | FEBUS BERRIOS, MILDRED | Address on file | | | | | | | |
| 162025 | FEBUS BETANCOURT, BRUNILDA | Address on file | | | | | | | |
| 791119 | FEBUS BETANCOURT, BRUNILDA | Address on file | | | | | | | |
| 791120 | FEBUS BURGOA, BRUNILDA | Address on file | | | | | | | |
| 162026 | FEBUS BURGOS, BRUNILDA | Address on file | | | | | | | |
| 162027 | FEBUS CANCEL, ELIOTT | Address on file | | | | | | | |
| 791121 | FEBUS CANCEL, VIVIANA | Address on file | | | | | | | |
| 162028 | FEBUS CANCEL, VIVIANA | Address on file | | | | | | | |
| 162029 | FEBUS CARATINI, ISRAEL | Address on file | | | | | | | |
| 162030 | FEBUS CARATTINI, JULIA M | Address on file | | | | | | | |
| 162031 | FEBUS CASIANO, ODIMARIS | Address on file | | | | | | | |
| 162032 | FEBUS CENTENO, PEDRO | Address on file | | | | | | | |
| 162033 | FEBUS COLLAZO, YARITZA | Address on file | | | | | | | |
| 162034 | FEBUS COLON, CARLOS | Address on file | | | | | | | |
| 162035 | FEBUS COLON, YOLANDA | Address on file | | | | | | | |
| 162036 | Febus Concepcion, Jackeline | Address on file | | | | | | | |
| 162037 | FEBUS CRUZ, JULIO | Address on file | | | | | | | |
| 162038 | Febus Davila, Betsy | Address on file | | | | | | | |
| 162039 | FEBUS DAVILA, IRVING | Address on file | | | | | | | |
| 162040 | FEBUS DAVILA, RAYMOND | Address on file | | | | | | | |
| 162041 | FEBUS DE JESUS, EDGARDO | Address on file | | | | | | | |
| 162042 | FEBUS DE JESUS, ROSELISA | Address on file | | | | | | | |
| 162043 | FEBUS DIAZ, ABIGAIL | Address on file | | | | | | | |
| 162044 | FEBUS DIAZ, CRYSTAL | Address on file | | | | | | | |
| 162045 | FEBUS DIAZ, IRAIDA | Address on file | | | | | | | |
| 2123978 | Febus Emanuelli, Jose D. | Address on file | | | | | | | |
| 162046 | FEBUS EMANUELLI, JOSE D. | Address on file | | | | | | | |
| 843651 | FEBUS FEBUS ANTONIO | VILLA JUVENTUD | RR 1 BOX 11840 | | | TOA ALTA | PR | 00953 | |
| 162047 | FEBUS FEBUS, ISMAEL | Address on file | | | | | | | |
| 162048 | FEBUS FEBUS, JUAN | Address on file | | | | | | | |
| 791122 | FEBUS FELICIANO, JOSE | Address on file | | | | | | | |
| 162049 | FEBUS FELICIANO, ROBERTO | Address on file | | | | | | | |
| 162050 | FEBUS FIGUEROA, JAVIER | Address on file | | | | | | | |
| 162051 | FEBUS FIGUEROA, JUAN | Address on file | | | | | | | |
| 162052 | FEBUS GARCIA, CRUZ E. | LCDO. PEDRO J. SANTANA GONZÁLEZ, SIMONET SIERRA LAW OFFICE | MIRAMAR PLAZA 101 | AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1423046 | Febus Garcia, Cruz E. | PEDRO J. SANTANA GONZÁLEZ | SIMONET SIERRA LAW OFFICE MIRAMA | SUITE 1120 #101 AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 1640307 | Febus Garcia, Magali | Address on file | | | | | | | |
| 162053 | FEBUS GARCIA, MAGALI | Address on file | | | | | | | |
| 1640307 | Febus Garcia, Magali | Address on file | | | | | | | |
| 162054 | FEBUS GIERBOLINI, GUILLERMO | Address on file | | | | | | | |
| 162055 | FEBUS GONZALEZ, LUIS | Address on file | | | | | | | |
| 162056 | FEBUS GONZALEZ, MARIA | Address on file | | | | | | | |
| 162057 | FEBUS HUERTAS, MARITZA | Address on file | | | | | | | |
| 852825 | FEBUS HUERTAS, MARITZA | Address on file | | | | | | | |
| 162058 | FEBUS HUERTAS, YOLANDA | Address on file | | | | | | | |
| 162059 | FEBUS IRIZARRY, LUIS | Address on file | | | | | | | |
| 162060 | Febus Irizarry, Luis F | Address on file | | | | | | | |
| 1581750 | Febus Irizarry, Luis F. | Address on file | | | | | | | |
| 162061 | FEBUS LAGOS, MICHAEL | Address on file | | | | | | | |
| 162062 | FEBUS LOPEZ, EDDIE | Address on file | | | | | | | |
| 162063 | FEBUS LOPEZ, LOUIS | Address on file | | | | | | | |
| 162064 | FEBUS LOPEZ, YANIRA | Address on file | | | | | | | |
| 162065 | FEBUS LUCIANO, MICHAEL | Address on file | | | | | | | |
| 162066 | FEBUS MALDONADO, IVELISSE | Address on file | | | | | | | |
| 162067 | FEBUS MARCANO, GLADYS | Address on file | | | | | | | |
| 162068 | FEBUS MARCANO, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4252 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162069 | FEBUS MARRERO, ANGEL LUIS | Address on file | | | | | | | |
| 162070 | FEBUS MARTINEZ, GIOVANNI G. | Address on file | | | | | | | |
| 162071 | FEBUS MARTINEZ, JOSEPH G. | Address on file | | | | | | | |
| 162072 | FEBUS MARTINEZ, YITZA H | Address on file | | | | | | | |
| 162073 | FEBUS MATOS, YANIRA | Address on file | | | | | | | |
| 791123 | FEBUS MELECIO, ARACELIS E | Address on file | | | | | | | |
| 791124 | FEBUS MELECIO, ARELIS E | Address on file | | | | | | | |
| 162074 | FEBUS MERCADO, FERNANDO LUIS | Address on file | | | | | | | |
| 791125 | FEBUS MOLINA, NORMARIE | Address on file | | | | | | | |
| 162076 | Febus Montanez, Carlos J | Address on file | | | | | | | |
| 162077 | FEBUS MONTANEZ, IVETTE | Address on file | | | | | | | |
| 162078 | FEBUS MORALES, GASPAR | Address on file | | | | | | | |
| 2153745 | Febus Moran, Ada Ruth | Address on file | | | | | | | |
| 162079 | FEBUS NIEVES, JOEL | Address on file | | | | | | | |
| 162080 | FEBUS NIEVES, YOLANDA | Address on file | | | | | | | |
| 162081 | FEBUS OCASIO, BLANCA I | Address on file | | | | | | | |
| 162082 | FEBUS OCASIO, CARMEN | Address on file | | | | | | | |
| 162083 | FEBUS OCASIO, CARMEN M | Address on file | | | | | | | |
| 162084 | FEBUS OCASIO, DAISY | Address on file | | | | | | | |
| 791126 | FEBUS OCASIO, DAMARIS | Address on file | | | | | | | |
| 162085 | FEBUS OCASIO, DAMARIS | Address on file | | | | | | | |
| 2024231 | Febus Ocasto, Carmen M | Address on file | | | | | | | |
| 162086 | FEBUS ORTEGA, ANTONIO | Address on file | | | | | | | |
| 162087 | FEBUS ORTEGA, GISELLE M | Address on file | | | | | | | |
| 162088 | FEBUS ORTEGA, VIVIANETTE | Address on file | | | | | | | |
| 162089 | Febus Ortiz, Arsenio | Address on file | | | | | | | |
| 162090 | FEBUS ORTIZ, CARMEN L | Address on file | | | | | | | |
| 162091 | FEBUS ORTIZ, ELVIS A. | Address on file | | | | | | | |
| 162092 | FEBUS ORTIZ, FELIX A | Address on file | | | | | | | |
| 162093 | FEBUS ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 162094 | FEBUS ORTIZ, GILBERTO | Address on file | | | | | | | |
| 162095 | FEBUS ORTIZ, IGNACIO R | Address on file | | | | | | | |
| 162096 | FEBUS ORTIZ, JOSE | Address on file | | | | | | | |
| 2115040 | Febus Ortiz, Jose | Address on file | | | | | | | |
| 2162240 | Febus Ortiz, Luis A. | Address on file | | | | | | | |
| 162097 | FEBUS ORTIZ, LUZ MARIA | Address on file | | | | | | | |
| 162098 | FEBUS ORTIZ, MELISA | Address on file | | | | | | | |
| 162099 | FEBUS ORTIZ, MELISSA | Address on file | | | | | | | |
| 162100 | FEBUS ORTIZ, ROSA M | Address on file | | | | | | | |
| 791128 | FEBUS ORTIZ, ROSA M | Address on file | | | | | | | |
| 791127 | FEBUS ORTIZ, ROSA M | Address on file | | | | | | | |
| 162101 | FEBUS ORTIZ, YERIKA | Address on file | | | | | | | |
| 162102 | FEBUS ORTIZ, YERYLISA | Address on file | | | | | | | |
| 162103 | FEBUS PACHECO, MIGDALIS | Address on file | | | | | | | |
| 852826 | FEBUS PACHECO, MIGDALIS | Address on file | | | | | | | |
| 162104 | FEBUS PADILLA, JOSE M | Address on file | | | | | | | |
| 162105 | FEBUS PAGAN, LUIS | Address on file | | | | | | | |
| 162106 | FEBUS PAGAN, WANDA | Address on file | | | | | | | |
| 162107 | FEBUS PEDRAZA, CARMEN M | Address on file | | | | | | | |
| 162108 | FEBUS PEDRAZA, NITZA | Address on file | | | | | | | |
| 162109 | FEBUS PEREZ, BEATRIZ | Address on file | | | | | | | |
| 162110 | FEBUS PEREZ, BEATRIZ | Address on file | | | | | | | |
| 162111 | Febus Pica, Gladys I | Address on file | | | | | | | |
| 162112 | FEBUS PORTALATIN, MORAIMA | Address on file | | | | | | | |
| 162113 | FEBUS RAMOS, ANTONIA | Address on file | | | | | | | |
| 2114190 | Febus Ramos, Antonia I. | Address on file | | | | | | | |
| 162114 | FEBUS RENTA, MAYRA | Address on file | | | | | | | |
| 162115 | FEBUS RENTA, RAUL G | Address on file | | | | | | | |
| 162116 | FEBUS RIVERA, CARMEN A | Address on file | | | | | | | |
| 162117 | FEBUS RIVERA, FELIX | Address on file | | | | | | | |
| 162118 | FEBUS RIVERA, JOSE ULISES | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162119 | FEBUS RIVERA, VERONICA | Address on file | | | | | | | |
| 162120 | FEBUS ROBLES, ANA L | Address on file | | | | | | | |
| 162121 | FEBUS RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 162122 | FEBUS RODRIGUEZ, CARMEN D. | Address on file | | | | | | | |
| 162123 | FEBUS RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 162124 | FEBUS RODRIGUEZ, GILDREN | Address on file | | | | | | | |
| 162125 | FEBUS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 791130 | FEBUS RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 162126 | FEBUS RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 162127 | FEBUS RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 162128 | FEBUS RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1784989 | FEBUS RODRIGUEZ, SANDRA Y. | Address on file | | | | | | | |
| 791131 | FEBUS RODRIGUEZ, ZURAY | Address on file | | | | | | | |
| 1952825 | Febus Rogue, Milagros | Address on file | | | | | | | |
| 162129 | FEBUS ROOFING CORP | BO CUCHARILLA | 24 CALLE BUEN CONSEJO | | | CATANO | PR | 00962 | |
| 791132 | FEBUS ROQUE, JOSE | Address on file | | | | | | | |
| 791133 | FEBUS ROQUE, MILAGROS | Address on file | | | | | | | |
| 162130 | FEBUS ROQUE, MILAGROS | Address on file | | | | | | | |
| 162131 | FEBUS ROSADO, EDWIN | Address on file | | | | | | | |
| 791134 | FEBUS SAEZ, GLADYS | Address on file | | | | | | | |
| 162132 | FEBUS SANCHEZ, JULIO | Address on file | | | | | | | |
| 162133 | FEBUS SANTIAGO, ELIJAH | Address on file | | | | | | | |
| 791135 | FEBUS SANTIAGO, LUZ | Address on file | | | | | | | |
| 162135 | FEBUS SANTIAGO, LUZ M | Address on file | | | | | | | |
| 1591394 | Febus Santiago, Luz M. | Address on file | | | | | | | |
| 162136 | FEBUS SANTIAGO, MAYRA I | Address on file | | | | | | | |
| 162137 | FEBUS SANTINI, ANGEL C. | Address on file | | | | | | | |
| 162138 | FEBUS SANTINI, FRANCISCO R | Address on file | | | | | | | |
| 1732232 | Febus Santini, Francisco Rafael | Address on file | | | | | | | |
| 162139 | FEBUS SANTOS, CARMEN | Address on file | | | | | | | |
| 162140 | FEBUS SEPULVEDA, CHARLIE | Address on file | | | | | | | |
| 162141 | FEBUS SOTO, JULISSA | Address on file | | | | | | | |
| 162142 | FEBUS SUAREZ, BRENDA M | Address on file | | | | | | | |
| 1901844 | FEBUS SUAREZ, BRENDA M | Address on file | | | | | | | |
| 791136 | FEBUS SUAREZ, BRENDA M. | Address on file | | | | | | | |
| 162143 | FEBUS SUAREZ, CARMEN M | Address on file | | | | | | | |
| 162144 | FEBUS TAPIA, JENNIFER | Address on file | | | | | | | |
| 1602057 | Febus Torres, Ana L | Address on file | | | | | | | |
| 162145 | FEBUS TORRES, ANA L | Address on file | | | | | | | |
| 162146 | Febus Torres, Felix | Address on file | | | | | | | |
| 791137 | FEBUS TORRES, JACQUELINE | Address on file | | | | | | | |
| 162147 | FEBUS VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 162148 | FEBUS VAZQUEZ, LENNYS | Address on file | | | | | | | |
| 162149 | FEBUS VAZQUEZ, MOISES | Address on file | | | | | | | |
| 162150 | FEBUS VAZQUEZ, RICKY | Address on file | | | | | | | |
| 162151 | FEBUS, RAUL | Address on file | | | | | | | |
| 2091813 | Febus, Zenaida Hernandez | Address on file | | | | | | | |
| 652066 | FED ARBITROS BALONCESTO PR CAP CAGUAS | JARDINES DE CAGUAS | EDIF 27 CALLE A APT 2 | | | CAGUAS | PR | 00725 | |
| 652067 | FED ATLETISMO NACIONAL ADAPTADA PR INC | VILLA CAROLINA | 108-13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 652068 | FED CANOA Y KAYAK DE PR C/O VICTOR RUIZ | PO BOX 9065175 | | | | SAN JUAN | PR | 00906-5175 | |
| 162152 | FED CENTRAL TRAB CAP HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00902 | |
| 162153 | FED CENTRAL TRAB CAP HACIENDA | PO BOX 11542 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1542 | |
| 162154 | FED DE MONTANISTAS P R / FRANKLIN MORENO | HC 02 BOX 7503 | | | | CAMUY | PR | 00627 | |
| 652069 | FED DE MOTOCICLISMO DE P R INC | PO BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652070 | FED DE TAIKWANDO DE PR INC | VILLA CAROLINA | 18 BLQ 208 CALLE S 10 | | | CAROLINA | PR | 00983 | |
| 652071 | FED DE TIRO ARMAS CORTAS Y RIFLES DE P R | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4254 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652072 | FED DE TRABAJADORES DE LA CONST DE PR | P O BOX 8999 | | | | CAGUAS | PR | 00726 8999 | |
| 162155 | FED DEL DEPORTE DE CABALLO PASO FINO P R | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 2156620 | FED MUNI HIGH YIELD ADVANTAGE FD | Address on file | | | | | | | |
| 652073 | FED NACIONAL BALONCESTO AMATEUR | HC 02 BOX 13999 | | | | GURABO | PR | 00778-9617 | |
| 162156 | FED NACIONAL BALONCESTO EN SILLA RUEDAS | P O BOX 12153 | | | | SAN JUAN | PR | 00914-2153 | |
| 162157 | FED NACIONAL DE DOMINO PUERTO RICO INC | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| 652074 | FED OF NAT PHYSICIANS LIC AUTHORITIES | 75 5759 KUAKINI HWY | SUITE 202 | | | KAILUA KONA | HI | 96740 | |
| 652075 | FED OPERADORES MAQ ENTRETENIMIENTO | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00926 | |
| 652076 | FED PLASTIC SURGERY | 3959 BROADWAY 1109 N | | | | NEW YORK | NY | 10032 | |
| 162158 | FED PNA DE JUDO JORGE L NEGRON | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 162159 | FED PUERT POLICIA Y TEC SEG | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 162160 | FED PUERTORRIQUENA DE TENIS DE MESA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162161 | FED PUERTORRIQUENA DE TENIS DE MESA | PO BOX 1773 | | | | UTUADO | PR | 00641 | |
| 162162 | FED PUERTORRIQUENA DE TENIS DE MESA | URB SANTA ROSA | 22 CALLE 25 50 | | | BAYAMON | PR | 00959 | |
| 162163 | FED. PUERT POLICIA TEC SEG | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 652077 | FED.ASOCIACION PECUARIOS DE PR | PO BOX 2635 | | | | MAYAGUEZ | PR | 00681 | |
| 162164 | FEDATO REYNOSO, RITA | Address on file | | | | | | | |
| 162165 | FEDEA PRANDY GALVEZ | HC 2 BOX 4503 | | | | SABANA HOYOS | PR | 00668 | |
| 162166 | FEDELTA INSURANCE CORP | PO BOX 195562 | | | | SAN JUAN | PR | 00919-5562 | |
| 652078 | FEDERACION AGRICULTORES DE PR | PO BOX 9191 | | | | SAN JUAN | PR | 00908 | |
| 652079 | FEDERACION ATLETISMO AFICIONADO PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 652080 | FEDERACION BOXEO AFICIONADO DE PR INC | PO BOX 19711 | | | | SAN JUAN | PR | 00910 | |
| 652081 | FEDERACION CENTRAL DE TRABAJADORES | CAPITULO DE HACIENDA | CAPARRA HEIGHTS STA | P O BOX 11542 | | SAN JUAN | PR | 00922 1542 | |
| 162167 | FEDERACION CENTRAL DE TRABAJADORES | PEDRO ROLDÁN CARRASQUILLO | SUITE 112-225 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 162169 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | Urb. Hermanas Dávila #91 Ave. Betances | | | Bayamón | PR | 00959 | |
| 162168 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | PO Box 11542 | Caparra Heights Station | | San Juan | PR | 00922-1542 | |
| 831819 | Federación Central de Trabajadores (FCT)- Comisión Industrial de PR | Avenida Betances, #91, Extensión Hermanas Dávila | | | | Bayamon | PR | 00959 | |
| 162171 | Federación Central de Trabajadores (FCT)- Compañia de Turismo de PR | Lloret, Andrés | Urb. Hermanas Dávila | 91 Ave. Betancez | | Bayamón | PR | 00957 | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Address on file | | | | | | | |
| 1419684 | Federacion Central De Trabajadores (UFCW LOCAL 481) | Address on file | | | | | | | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Mr. Juan Cortés | PO Box 11542 | | | San Juan | PR | 00922-1542 | |
| 1641566 | Federación Central de Trabajadores, UFCW Local 481 | Rosa M. Seguí Cordero, Esq. | PO Box 368006 | | | San Juan | PR | 00936-8006 | |
| 162172 | FEDERACION DE AJEDREZ DE PR INC | PO BOX 9023182 | | | | SAN JUAN | PR | 00902-3182 | |
| 162173 | FEDERACION DE ALCALDES DE PR | ANAIS SANCHEZ PEÑA | 90 CANDELERO DR. APT 64 | | | HUMACAO | PR | 00791-7903 | |
| 162174 | FEDERACION DE ALCALDES DE PR | ANTONIO BAUZA TORRES | AVE MUÑOZ RIVERA CONDOMINIO LEHMANS STE. 402 | | | HATO REY | PR | 00918 | |
| 162175 | FEDERACION DE ALCALDES DE PR | ANTONIO J. FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 162176 | FEDERACION DE ALCALDES DE PR | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE | | | SAN GERMAN | PR | 00683 | |
| 162177 | FEDERACION DE ALCALDES DE PR | EDGARDO R. GIMENEZ CALDERÍN | PO BOX 8765 | | | SAN JUAN | PR | 00910 | |
| 162178 | FEDERACION DE ALCALDES DE PR | EDWIN A. AVILES PÉREZ | PO BOX 6255 | | | MAYAGUEZ | PR | 00680 | |
| 162179 | FEDERACION DE ALCALDES DE PR | EILEEN LANDRON GUARDIOLA | EDIFICIO JULIO BOGOROCIN STE. 501 | 1606 AVE Ponce de LEON | | SAN JUAN | PR | 00909 | |
| 162180 | FEDERACION DE ALCALDES DE PR | FERNANDO SEPULVEDA SILVA | PO BOX 202 | | | CABO ROJO | PR | 00623 | |
| 162181 | FEDERACION DE ALCALDES DE PR | GERARDO CRUZ MALDONADO | PO BOX 51 CEIBA | | | CEIBA | PR | 00735 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162182 | FEDERACION DE ALCALDES DE PR | JORGE E. RIVERA BENIQUEZ | 105 AVE. ROOSVELT APT. 602 | | | SAN JUAN | PR | 00917 | |
| 162183 | FEDERACION DE ALCALDES DE PR | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 162184 | FEDERACION DE ALCALDES DE PR | JUAN ANGEL SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792 | |
| 162185 | FEDERACION DE ALCALDES DE PR | JUAN APONTE CASTRO | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 162186 | FEDERACION DE ALCALDES DE PR | JULIO A GONZALEZ FIGUEROA | PMB 637 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 162187 | FEDERACION DE ALCALDES DE PR | KEVIN A. DEYNES ROMERO | PO BOX 852 | | | SALINAS | PR | 00751 | |
| 162188 | FEDERACION DE ALCALDES DE PR | LCDA. MYRNA ORTIZ | PO BOX 364 | | | LAS PIERDRAS | PR | 00771 | |
| 162189 | FEDERACION DE ALCALDES DE PR | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 162190 | FEDERACION DE ALCALDES DE PR | LCDO. LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| 1419685 | FEDERACION DE ALCALDES DE PR | LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| 162191 | FEDERACION DE ALCALDES DE PR | LUIS E. MELENDEZ CINTRON | MANSIONES LOS CAOBOS | APT. 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 00968 | |
| 162192 | FEDERACION DE ALCALDES DE PR | MARIA DEL CARMEN GITANY ALONSO | PO BOX 3898 | | | MAYAGUEZ | PR | 00681-3898 | |
| 162193 | FEDERACION DE ALCALDES DE PR | MUNICIPIO AUTONOMO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 162194 | FEDERACION DE ALCALDES DE PR | PEDRO E. ORTIZ ALVAREZ | PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 162195 | FEDERACION DE ALCALDES DE PR | RAFAEL PEREZ ABREU DELGADO | REPARTO MARQUES C-2 CALLE 4 | | | ARECIBO | PR | 00612-915 | |
| 162196 | FEDERACION DE ALCALDES DE PR | RAUL I GRAJALES GARCIA | PO BOX 16371 | | | SAN JUAN | PR | 00908-6371 | |
| 162197 | FEDERACION DE ALCALDES DE PR | RICARDO M. PRIETO GARCIA | 6 CALLE CELIS AGUILERA | 201# | | FAJARDO | PR | 00738 | |
| 162199 | FEDERACION DE ALCALDES DE PR | SAMUEL GONZALEZ GONZALEZ | QPO BOX 1785 RIO GRANDE | | | SAN LORENZO | PR | 00754-0258 | |
| 162200 | FEDERACION DE ALCALDES DE PR | VANESSA Y JIMENEZ CUEVAS | SUMMIT HILLS 569 HILL SIDE ST | | | SAN JUAN | PR | 00920-4353 | |
| 162201 | FEDERACION DE ALCALDES DE PR | WANDA CRUZ PACHECO | AVILES, CRUZ & ASOCIACOS | P. O. BOX 6255 | | MAYAGÜEZ | PR | 00681-6255 | |
| 652082 | FEDERACION DE ALZHEIMER DE P R INC | PO BOX 71325 SUITE 236 | | | | SAN JUAN | PR | 00936 | |
| 652084 | FEDERACION DE ARBIRTIOS | PO BOX 1863 | | | | SAN GERMAN | PR | 00683 | |
| 652083 | FEDERACION DE ARBIRTIOS | PO BOX 2226S | | | | SAN JUAN | PR | 00931-2265 | |
| 652085 | FEDERACION DE ARBIRTIOS | PO BOX 2226SU | | | | SAN JUAN | PR | 00931 | |
| 652086 | FEDERACION DE ARBITROS DE P R | URB LIRIOS DEL SUR | G 41 CALLE GAVIAR | | | PONCE | PR | 00716 | |
| 162202 | FEDERACION DE ARBITROS BALONCESTO | CAPITULO DE CAGUAS | P.O. BOX 4952 | SUITE 292 | | CAGUAS | PR | 00726-4952 | |
| 162203 | FEDERACION DE ARBITROS BALONCESTO DE PR | CAPITULO DE PONCE | PO BOX 7828 | | | PONCE | PR | 00732 | |
| 652087 | FEDERACION DE ARBITROS DE PR | UPR STATION | PO BOX 22265 | | | SAN JUAN | PR | 00931-3261 | |
| 652089 | FEDERACION DE ATLETISMO AFICIONADO DE PR | EDIF 6 PONCE DE LEON | | | | SAN JUAN | PR | 00902 | |
| 652088 | FEDERACION DE ATLETISMO AFICIONADO DE PR | PO BOX 3464 | | | | SAN JUAN | PR | 00902-3464 | |
| 162204 | FEDERACION DE BALONCESTO DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162205 | FEDERACION DE BALONCESTO DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162206 | FEDERACION DE BALONCESTO SUPERIOR DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 162207 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 162208 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162209 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 3947 | | | | SAN JUAN | PR | 00936 | |
| 652090 | FEDERACION DE BALONMANO DE PR | 1056 CALLE FERROCARIL | | | | SAN JUAN | PR | 00925 | |
| 652091 | FEDERACION DE BEISBOL AFICIONADO DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 162210 | FEDERACION DE BOLOS DE P R INC | Address on file | | | | | | | |
| 162211 | Federación de Camioneros de Guaynabo | Machuca, Isaías | PO Box 3518 | | | Guaynabo | PR | 00970 | |
| 652092 | FEDERACION DE CICLISMO DE PR | PO BOX 194674 | | | | SAN JUAN | PR | 00919 | |
| 162212 | FEDERACION DE CICLISMO DE PR INC | PO BOX 194674 | | | | SAN JUAN | PR | 00919-4674 | |
| 162213 | FEDERACION DE CICLISMO DE PR INC | PO BOX 9020342 | | | | SAN JUAN | PR | 00902-0342 | |
| 652093 | FEDERACION DE CUICA DE MAYAGUEZ INC | URB MAYAGUEZ TERRACE | 6012 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6625 | |
| 162214 | FEDERACION DE DOMINO DE PR INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612-9042 | |
| 162215 | Federación de Empleados Gerenciales de la ASEM (Centro Médico) | Cortés Fernández, Angel R. | RR 5 Box 8729 | Sector Los Acevedos | | Bayamón | PR | 00956 | |
| 162216 | Federación de Empleados Gerenciales y Profesionales del Fondo del Seguro del Estado | Marrero, Awilda | Urb. El Cerezal | 1701 Calle Orinoco | | San Juan | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4256 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652094 | FEDERACION DE ESGRIMA DE P R | PO BOX 30200 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 162217 | FEDERACION DE FISICOCULTURISMO Y FITNESS | PO BOX 4424 | | | | CAROLINA | PR | 00784 | |
| 652095 | FEDERACION DE FUTVOLEIBOL DE PR | JARDINES DE COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 652096 | FEDERACION DE KITBALL AFICIONADOS PR | ALTURA DE MONTE BRISAS | B 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 652097 | FEDERACION DE LEVANTAMIENTO DE PESAS | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162198 | FEDERACION DE LUCHAS ASOC DE PR INC | URB CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 843652 | FEDERACION DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652098 | FEDERACION DE MAESTROS | URB EL CARIBE | 1572 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 162218 | FEDERACION DE MAESTROS DE PR | EDIFICIO PLAN DE SALUD DE LA FMPR CALLE NAVARRO #6 | | | | HATO REY | PR | 00918 | |
| 770593 | Federación de Maestros de Puerto Rico | Martínez Padilla, Mercedes | Urb El Caribe | 1572 Ave Ponce de León | | San Juan | PR | 00926-2710 | |
| 162219 | FEDERACION DE MUNICIPIOS DE PR | CAPITAL CENTER BUILDING | PO BOX 805 | | | SAN JUAN | PR | 00918-0805 | |
| 162220 | Federación de Oficiales de Custodia de PR | Vega, Adalberto | Edif La Electrónica Ste 326 | 1608 Calle Bori | | San Juan | PR | 00927 | |
| 162221 | FEDERACION DE POWERLIFTINEZ DE PR INC | PO BOX 3485 | | | | MAYAGUEZ | PR | 00681 | |
| 652099 | FEDERACION DE POWERLIFTING DE P R INC | LAS VILLAS | 142 RAMEY CALLE PARK | | | AGUADILLA | PR | 00603 | |
| 162222 | FEDERACION DE REMO DE PR INC | VILLAS DE CUPEY | C7 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 162223 | FEDERACION DE SALVAVIDAS DE PUERTO RICO | PO BOX 55336 STA 1 | | | | BAYAMON | PR | 00960 | |
| 162224 | FEDERACION DE SOFTBOL DE P R INC | PMB 116 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 652101 | FEDERACION DE SURFING DE PR | PO BOX 7593 | | | | SAN JUAN | PR | 00916 | |
| 652100 | FEDERACION DE SURFING DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 162225 | FEDERACION DE TAEKWONDO DE PUERTO RICO | PMB 294 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 652102 | FEDERACION DE TIRO CON ARCO DE P R | P O BOX 4372 | | | | SAN JUAN | PR | 00919 | |
| 162226 | Federación de la Empresa Privada-CUTE | Villalba Rodríguez, Víctor M. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 162227 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | PO Box 16989 | | | San Juan | PR | 00910-1689 | |
| 162228 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | 1704 Ave. Ponce de León | Ste. 201 | | Santurce | PR | 00909-1951 | |
| 162229 | FEDERACION DE VELA DE P R INC | B 28 URB LA COLINA | | | | GUAYNABO | PR | 00969 | |
| 652103 | FEDERACION DEL MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 652104 | FEDERACION DEL TRABAJO DE P R | REPARTO METROPOLITANO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 652105 | FEDERACION DEPORTE ESCUESTRE | GPO BOX 363206 | | | | SAN JUAN | PR | 00936-3206 | |
| 162230 | FEDERACION DIRECTOR LOCALES | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 162231 | FEDERACION DIRECTOR LOCALES | CARR 190 3100 SUIT 201 | | | | CAROLINA | PR | 00983 | |
| 652106 | FEDERACION EMPL SER SOC SURESTE | Address on file | | | | | | | |
| 652107 | FEDERACION EMPL SER SOC SURESTE | Address on file | | | | | | | |
| 162232 | Federación Laborista Recinto de Mayaguez | Echevarría Moreno, Daniel | Bo Miradero | 804 Carr 108 | | Mayagüez | PR | 00680 | |
| 162233 | FEDERACION LEGISLADORES MUNICIPALES PR | P O BOX 367123 | | | | SAN JUAN | PR | 00936-7123 | |
| 652108 | FEDERACION MUN DE ASOC DEPORTES GUAYNABO | P O BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 652109 | FEDERACION MUNDIAL DE ORG DE INGENIERIA | PO BOX 362047 | | | | SAN JUAN | PR | 00936-2047 | |
| 652110 | FEDERACION OLIMPICA DE ESGRIMA DE PR INC | P O BOX 30200 | | | | SAN JUAN | PR | 00926 | |
| 652111 | FEDERACION PROTECTORA DE ANIMALES INC | PO BOX 6762 | | | | MAYAGUEZ | PR | 00681-6762 | |
| 162234 | FEDERACION PTORRIQUENA CLUB Y NEG PROF | P O BOX 194643 | | | | SAN JUAN | PR | 00919-4643 | |
| 162235 | FEDERACION PTORRIQUENA DEPORTE ECUESTE | PO BOX 363206 | | | | SAN JUAN | PR | 00902 | |
| 162236 | FEDERACION PUERT DE KARATE Y ARTES MARCIALES AFINES FEPUKA CORP | | PO BOX 1844 | | | AIBONITO | PR | 00705 | |
| 162237 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4257 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162238 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9300063 | | | | SAN JUAN | PR | 00930 | |
| 162239 | FEDERACION PUERTORIQUENA DE NATACION INC | PO BOX 361249 | | | | SAN JUAN | PR | 00936-1249 | |
| 162240 | FEDERACION PUERTORIQUENA BADMINTON INC | SAN GERARDO | 1738 DALLAS | | | SAN JUAN | PR | 00926 | |
| 162241 | FEDERACION PUERTORRIQUENA DE DEPORTISTAS CIEGOS | URB INTERAMERICANA | AN 1 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 162242 | FEDERACION PUERTORRIQUENA DE BALONMANO INC | PO BOX 138 | | | | RIO GRANDE | PR | 00745 | |
| 162243 | FEDERACION PUERTORRIQUENA DE BOXEO INC | PO BOX 9020396 | | | | SAN JUAN | PR | 00902-0396 | |
| 162244 | FEDERACION PUERTORRIQUENA DE CANOTAJE IN | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162245 | FEDERACION PUERTORRIQUENA DE FUTBOL | P O BOX 360556 | | | | SAN JUAN | PR | 00936-0556 | |
| 2138219 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | CALLE LOS ANGELES FINAL PARQUE DE SANTURCE | DRD, PISO 2 | | | SAN JUAN | PR | 00909 | |
| 2137608 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | LABRADOR, ERIC M | PO BOX 367567 | | | SAN JUAN | PR | 00936-7567 | |
| 2163842 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | | SAN JUAN | PR | 00936-7567 | |
| 162246 | FEDERACION PUERTORRIQUENA DE GIMNASIA | Address on file | | | | | | | |
| 162247 | FEDERACION PUERTORRIQUENA DE GIMNASIA | Address on file | | | | | | | |
| 162249 | FEDERACION PUERTORRIQUENA DE GIMNASIA | Address on file | | | | | | | |
| 162250 | FEDERACION PUERTORRIQUENA DE HOCKEY | 418 CALLE SUIZA APT 203 | | | | SAN JUAN | PR | 00917-3621 | |
| 162251 | FEDERACION PUERTORRIQUENA DE JUDO | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 162252 | FEDERACION PUERTORRIQUENA DE POLICIAS | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |
| 162253 | FEDERACION PUERTORRIQUENA DE POLICIAS | PO BOX 190684 | | | | SAN JUAN | PR | 00919 0684 | |
| 162255 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | Urb El Paraiso | 114 Calle Amazonas | | Río Piedras | PR | 00926-2809 | |
| 162254 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | PO Box 190684 | | | San Juan | PR | 00936 | |
| 770594 | Federación Puertorriqueña de Trabajadores (FPT) | Ufarry, Edward | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| 162256 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | PO BOX 363711 | | | | SAN JUAN | PR | 00936-3711 | |
| 162257 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 162258 | FEDERACION PUERTORRIQUENA DETRABAJADORES | PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 162259 | FEDERACION SERVIDORES PUBLICOS | PROFESIONALES DE PR INC | PO BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 162260 | FEDERACION TUJAN SPORT INC | PO BOX 1154 | | | | LAS PIEDRAS | PR | 00771 | |
| 652112 | FEDERCI ASSISTANCE MONITOR | CD PUBLICATIONS | 8204 FENTON ST | | | SILVER SPRING | MD | 20910 | |
| 1546634 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | | Oklahoma City | GA | 30337 | |
| 162261 | FEDERAL AVIATION ADMINISTRATION | 500 CARR 190 | | | | CAROLINA | PR | 00979 | |
| 1546634 | Federal Aviation Administration | 6500 South MacArthur Blvd. | c/o Linda Popindexter, AMK-322 | | | Oklahoma City | OK | 73169 | |
| 652113 | FEDERAL BAR ASSOCIATION | 2215 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 843653 | FEDERAL BAR ASSOCIATION | AMERICAN INTENATIONAL PLAZA | 250 AVE MUÑOZ RIVERA SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 652114 | FEDERAL BAR ASSOCIATION P R CHAPTER | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 652115 | FEDERAL BUREAU OF INVESTIGATIONS | 935 PENNSILVANIA AUG | NW ROOM 6037 | | | WASHINGTON | DC | 20535 001 | |
| 162262 | FEDERAL BUREAU OF PRISONS | 320 FIRST ST NW ROMM 5009 | | | | WASHINGTON D C | DC | 20534 | |
| 162263 | FEDERAL BUREAU OF PRISONS | 810 7 TH STREET N W 5 TH FLOOR | | | | WASHINGTON | DC | 20531 | |
| 162264 | FEDERAL BUREAU OF PRISONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162265 | FEDERAL BUREAU OF PRISONS | TECH WORLD BLDG | ROOM 404 500 C ST NW | | | WASHINGTON | DC | 20472 | |
| 652116 | FEDERAL CLEANING SERVICE CO | 258 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4258 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162267 | Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |
| 1259952 | FEDERAL COMMUNICATIONS COMMISSION (FCC) | PAI, AJIT | 445 12TH ST., SW | | | WASHINGTON | DC | 20554 | |
| 162269 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| 162270 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1910 PACIFIC AVE | | | | DALLAS | TX | 75201 | |
| 162271 | FEDERAL DEPOSIT INSURANCE CORPORATION | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | |
| 1259953 | FEDERAL EMERGENCY MANAGEMENT AGENCY | FENTON, BOB | 500 C ST., SW | | | WASHINGTON | DC | 20472 | |
| 162273 | Federal Emergency Management Agency (FEMA) | Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | Department of Homeland Security – FEMA | FEMA Finance Center | Attn: Accounts Receivable | P.O. Box 9001 | Winchester | VA | 22604 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| 162275 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 | |
| 162274 | FEDERAL EMERGENCY MANAGEMENT-FEMA | RICHARD ALLEN WILLIAMS, ATTORNEY ADVISOR | FEDERAL EMERGENCY MANAGEMENT | 430 MARKET STREET | | WINCHESTER | VA | 22603 | |
| 162276 | FEDERAL EXPRESS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831357 | Federal Express | P.O. Box 371461 | | | | Pittsburgh | PA | 15250 | |
| 652117 | FEDERAL EXPRESS | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 652118 | FEDERAL EXPRESS | PO BOX 4853 | | | | CAROLINA | PR | 00934 | |
| 652119 | FEDERAL EXPRESS CORP | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 162277 | FEDERAL EXPRESS CORP. | # 13773123-1 | PO BOX 332 | | | MEMPHIS | IN | 38194-4721 | |
| 652121 | FEDERAL EXPRESS CORPORATION | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 162278 | FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 652123 | FEDERAL FIRE SERVICES | 7276 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 652124 | FEDERAL FLOOD HAZARD RESEARCH OF P R | P O BOX 11599 | | | | SAN JUAN | PR | 00922-1599 | |
| 652125 | FEDERAL FUNDS INFORMATION FOR STATES | HALL OF STATE SUITE 642 | 444 NORTH CAPITOL STREET | | | WASHINGTON | DC | 20000-1151 | |
| 2151971 | FEDERAL HOME LN BKS 3.30 FHLB 26 | FEDERAL HOME LOAN BANK OF SAN FRANCISCO | ATTN: GREG SEIBLY, CEO | 333 BUSH ST., STE 2700 | | SAN FRANCISCO | CA | 94104 | |
| 2146069 | Federal Home Loan Mortgage Corporation | Attn: Legal Dept. | 8200 Jones Branch Dr. | | | McLean | VA | 22102 | |
| 162279 | FEDERAL INDUSTRIES INC | PMB 113 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 2156621 | FEDERAL INS CO WELLINGTON | Address on file | | | | | | | |
| 2151267 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW RD | PO BOX 1615 | | | WARREN | NJ | 07061 | |
| 652128 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 652127 | FEDERAL INSURANCE CO | CITY VIEW PLAZA 48 | CARR 165 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 652126 | FEDERAL INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 162280 | Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| 162281 | Federal Insurance Company | Attn: Kathleen Castano, Regulatory Compliance Government | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162282 | Federal Insurance Company | Attn: Ron Calavano, Annual Statement | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162283 | Federal Insurance Company | Attn: Thomas Ganter, Vice President | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162284 | Federal Insurance Company | c/o Benitez Insurance Agency, Agent for Service of Process | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 2156622 | FEDERAL INSURANCE COMPANY | Address on file | | | | | | | |
| 652129 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | BRUNSWICK | GA | 31524 | |
| 652129 | FEDERAL LAW ENFORCEMENT | DHS/FLETC - FINANCE BUILDING 66 | 1131 CHAPEL CROSSING ROAD | | | GLYNCO | GA | 31524 | |
| 162285 | FEDERAL LAW ENFORCEMENT TRAINING CENTER | 1131 CHAPEL CROSSING RD | | | | GLYNCO | GA | 31524 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4259 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162286 | FEDERAL LAW ENFORCEMENT TRAINING CTER | DEPARTMENT OF HOMELAND SECURITY | 1131 CHAPEL CROSSING RD FINANCE 66 | | | GLYNCO | GA | 31524 | |
| 652130 | FEDERAL LOCK S | URB PUERTO NUEVO | 551 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 652137 | FEDERAL MOGUL CORP | 128 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 162287 | FEDERAL MOGUL CORP | 1600 NORTHPARK | | | | WESTON | FL | 33326 | |
| 652139 | FEDERAL MOGUL CORP | 756 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 652131 | FEDERAL MOGUL CORP | BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| 652133 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | JARDINES DE MONACO | | | MANATI | PR | 00674 | |
| 652136 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | 18 RIO GRANDE CARR 3 | | | RIO GRANDE | PR | 00745 | |
| 652140 | FEDERAL MOGUL CORP | CENTRO PIEZAS DE CAPARRA | P O BOX 11969 | | | SAN JUAN | PR | 00922 | |
| 652134 | FEDERAL MOGUL CORP | P O BOX 558 | | | | MANATI | PR | 00674 | |
| 652132 | FEDERAL MOGUL CORP | P.O. BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| 652138 | FEDERAL MOGUL CORP | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 652135 | FEDERAL MOGUL CORP | PO BOX 365 | | | | PATILLAS | PR | 00723 | |
| 652142 | FEDERAL MOGUL CORP | URB SIERRA BAYAMON | AVE WEST MAIN CALLE 6 BLQ 39 | | | BAYAMON | PR | 00961 | |
| 652141 | FEDERAL MOGUL CORP | VICTORY SHOPPING CENTER | BOX 4298 | | | BAYAMON | PR | 00956 | |
| 162288 | FEDERAL MOTOR CARRIER SAFETY ADM | 1200 NEW JERSEY AVE SE | WEST WING 6TJ FLOOR | | | WASHINGTON | DC | 20590 | |
| 162289 | FEDERAL MOTOR CARRIER SAFETY ADM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162290 | FEDERAL PROBATION OFFICE | FEDERAL BLDG | 150 AVE CHARDON STE 400 | | | SAN JUAN | PR | 00918-1741 | |
| 162291 | FEDERAL PROTECTIVE ADVISOR | P O BOX 456 | | | | MERCEDITA | PR | 00715 | |
| 652143 | FEDERAL TRANSIT ADMINISTRATION | PO BOX 360324 | | | | PITTSBURGH | PA | 15251 | |
| 162292 | FEDERAL TRAVEL REPORT | 8230 LESSBURG PIKE | | | | VIENA | VA | 220182 | |
| 162293 | Federal Warranty Service Corporation | 28 Liberty Street | | | | New York | NY | 10005 | |
| 162294 | Federal Warranty Service Corporation | Attn: Jeff Unterreiner, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 162295 | Federal Warranty Service Corporation | Attn: Keith Meier, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 1739735 | Federal Warranty Service Corporation | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1739735 | Federal Warranty Service Corporation | c/o Temikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 1603233 | Federal Warranty Service Corporation | Address on file | | | | | | | |
| 1603233 | Federal Warranty Service Corporation | Address on file | | | | | | | |
| 2151268 | FEDERATED INTERMEDIATE MUNICIPAL TRUST | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 652144 | FEDERATED INVESTORS | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 2151269 | FEDERATED MUNI AND STOCK ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151283 | FEDERATED MUNICIPAL BOND FUND, INC. | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151285 | FEDERATED MUNICIPAL HIGH YIELD ADVANTAGE FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151286 | FEDERATED NEW YORK MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151287 | FEDERATED OHIO MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151288 | FEDERATED PENNSYLVANIA MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151289 | FEDERATED PREMIER INTERMEDIATE MUNICIPAL | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 2151290 | FEDERATED PREMIER MUNICIPAL INCOME FUND | 4000 ERICSSON DRIVE | | | | WARRENDALE | PA | 15086-7561 | |
| 652145 | FEDERATION OF PODIATRIC MEDICAL BOARDS | P O BOX 880187 | | | | BOCA RATON | FL | 3348 0187 | |
| 162296 | FEDERATION OF STATE MASSAGE | 7111 W. 151ST STREET, SUITE 356 | | | | OVERLAND PARK | KS | 66223 | |
| 652146 | FEDERATION OF STATE MEDICAL BOARDS | SUITE 300 400 FULLER WISER ROAD | | | | EULESS | TX | 76039-3855 | |
| 162297 | FEDERATION OF TAX ADMINISTRATORS | 444 N CAPITOL STREET | NW STE 348 | | | WASHINGTON | DC | 20001 | |
| 652147 | FEDERATION OFSTATE BOARD PHYSICALTHERAPY | 509 WYTHE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 162298 | FEDERICK BETANCOURT RODRIGUEZ | Address on file | | | | | | | |
| 162299 | FEDERICK N SCHELLHORN ROSARIO | Address on file | | | | | | | |
| 652150 | FEDERICO A CARDONA REYES | JARDINES DE RIO GRANDE | AT 45 CALLE 38 | | | RIO GRANDE | PR | 00745 | |
| 652151 | FEDERICO A CORDERO | PO BOX 1600 | | | | JUNCOS | PR | 00777 | |
| 843655 | FEDERICO A RENTAS RODRIGUEZ | URB EST DEL LAGO | A67 CALLE 1 | | | CAGUAS | PR | 00725-3364 | |
| 162300 | FEDERICO A RIVERA Y LUIS A RIVERA | Address on file | | | | | | | |
| 652152 | FEDERICO A SANTOS RAPOSO | 3 REPARTO DE JESUS | | | | CABO ROJO | PR | 00623 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180001 | Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 652153 | FEDERICO AGUIRRE RIVERA | 156 CALLE MAJAGUA | PO BOX 6334 | | | BAYAMON | PR | 00960 | |
| 652154 | FEDERICO ALBELO RODRIGUEZ | VILLA CAROLINA | 117 A 8 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 652155 | FEDERICO ALBERT COLON | BO OBRERO | 622 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 162301 | FEDERICO ARROYO VARGAS | Address on file | | | | | | | |
| 162302 | FEDERICO AYALA TORRES | Address on file | | | | | | | |
| 652156 | FEDERICO B GORDO GONZALEZ | PO BOX 16871 | | | | SAN JUAN | PR | 00908 | |
| 652157 | FEDERICO BARREDA Y MONGE | CAPARRA HEIGHTS | 720 ELMER | | | SAN JUAN | PR | 00920 | |
| 162303 | FEDERICO BAUZO HERNANDEZ | Address on file | | | | | | | |
| 652158 | FEDERICO BENET JUDA | Address on file | | | | | | | |
| 652159 | FEDERICO BERMUDEZ MOLINA | Address on file | | | | | | | |
| 162304 | FEDERICO BORRERO QUINONES | Address on file | | | | | | | |
| 162305 | FEDERICO BRAVO SANTIAGO | Address on file | | | | | | | |
| 652160 | FEDERICO CABAN | PO BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 162306 | FEDERICO CARDONA FIRPI | Address on file | | | | | | | |
| 843656 | FEDERICO CARRILES GARCIA | PO BOX 6093 | | | | CAGUAS | PR | 00626 | |
| 652161 | FEDERICO CLAUDIO DIAZ | HC 02 BOX 8506 | | | | YABUCOA | PR | 00767 | |
| 652148 | FEDERICO COLON BRACERO | URB REPARTO METROPOLITANO | 948 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 652162 | FEDERICO COLON GARCIA | URB SAN MARTIN | 82 CALLE B | | | PATILLAS | PR | 00723 | |
| 652163 | FEDERICO COLON TORRES | P O BOX 513 | | | | TRUJILLO ALTO | PR | 00977 | |
| 162307 | FEDERICO COLON ZAYAS | Address on file | | | | | | | |
| 652164 | FEDERICO COMAS MONTALVO | PO BOX 44 | | | | MAYAGUEZ | PR | 00681 | |
| 162308 | FEDERICO CORREA LEON | Address on file | | | | | | | |
| 652165 | FEDERICO DEL MONTE GARRIDO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 162309 | FEDERICO DEL RIO VAZQUEZ | Address on file | | | | | | | |
| 652166 | FEDERICO DIAZ GONZALEZ | HC 40 BOX 45603 | | | | SAN LORENZO | PR | 00754 | |
| 162310 | FEDERICO DIAZ LAMBERTY | Address on file | | | | | | | |
| 652167 | FEDERICO DOMINGUEZ MENENDEZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 652168 | FEDERICO E ALBANDOZ | EL COMANDANTE | 927 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 652169 | FEDERICO FREYTES MONT | Address on file | | | | | | | |
| 162311 | FEDERICO FUENTES MOLINA | Address on file | | | | | | | |
| 162312 | FEDERICO GARCIA BRAVO/ VIP ENERGY | Address on file | | | | | | | |
| 652170 | FEDERICO GERARDINO NIEVES | URB METROPOLIS | A 16 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 652171 | FEDERICO GOMEZ BARRANTES | P O BOX 10533 | | | | SAN JUAN | PR | 00922 | |
| 652172 | FEDERICO HERNANDEZ ARROYO | URB EL COMANDANTE | 864 CALLE GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 162313 | FEDERICO HERNANDEZ COLON | Address on file | | | | | | | |
| 652174 | FEDERICO HERNANDEZ DENTON | 1469 TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 843657 | FEDERICO HERNANDEZ DENTON | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 162314 | FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | CALLE VALENCIA # 176 VISTAMAR | | | | CAROLINA | PR | 00983-0000 | |
| 162315 | FEDERICO J BOLIVAR VILLAMIL | Address on file | | | | | | | |
| 652175 | FEDERICO J CERVONI RUIZ | 20 CALLE DELCASSE | | | | SAN JUAN | PR | 00907 | |
| 162316 | FEDERICO J GREGORY GONZALEZ | Address on file | | | | | | | |
| 162317 | FEDERICO J SANCHEZ ORTIZ | Address on file | | | | | | | |
| 652176 | FEDERICO LLANOS AVILES | Address on file | | | | | | | |
| 652177 | FEDERICO LLANOS AVILES | Address on file | | | | | | | |
| 652178 | FEDERICO LOPEZ SANTIAGO | HC 1 BOX 5795 | | | | GUAYNABO | PR | 00979-9529 | |
| 162318 | FEDERICO LOPEZ VILLAFANE | Address on file | | | | | | | |
| 652179 | FEDERICO LUACES | PO BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| 652180 | FEDERICO MAESTRE | 160 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 162319 | FEDERICO MALDONADO BARRETO | Address on file | | | | | | | |
| 162320 | FEDERICO MALDONADO ENCARNACION | Address on file | | | | | | | |
| 162321 | FEDERICO MARANGES | Address on file | | | | | | | |
| 652181 | FEDERICO MARTINEZ | Address on file | | | | | | | |
| 652182 | FEDERICO MARTINEZ | Address on file | | | | | | | |
| 652183 | FEDERICO MARTINEZ CORTES | PO BOX 354 | | | | LARES | PR | 00669 | |
| 162322 | FEDERICO MATHEU RODRIGUEZ | Address on file | | | | | | | |
| 652184 | FEDERICO MAYSONET RIVERA | Address on file | | | | | | | |
| 843658 | FEDERICO MELENDEZ SUSTACHE | URB SANTA MARIA | 312 CALLE SAN LUCAS | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4261 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652185 | FEDERICO MORALES COLON /JULITA VIDAL GIL | URB BACO | 51 CALLE 2 | | | ENSENADA | PR | 00647 | |
| 652186 | FEDERICO MORALES JORDAN | COND EL VERDE SUR | CALLE D A 2 APT 2 B | | | CAGUAS | PR | 00725 | |
| 652187 | FEDERICO NAZARIO MIRANDA | RES YAGUEZ | EDIF 16 APT 157 | | | MAYAGUEZ | PR | 00680 | |
| 652188 | FEDERICO NEDDERMANN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 843659 | FEDERICO ORTIZ AVILES | HC 2 BOX 5344 | | | | COAMO | PR | 00769-9618 | |
| 652189 | FEDERICO ORTIZ CARTAGENA | PO BOX 9 | | | | GUAYNABO | PR | 00970 | |
| 162323 | FEDERICO PACHECO SIERRA | Address on file | | | | | | | |
| 162324 | FEDERICO PACHECO SIERRA | Address on file | | | | | | | |
| 652190 | FEDERICO PAGANI DREVON | P O BOX 1086 | | | | LUQUILLO | PR | 00773-1086 | |
| 652191 | FEDERICO PAGANI NOGUERAS | URB COLLEGE PARK | 1903 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 652192 | FEDERICO PARRA | URB BAHIA VISTAMAR | B 2 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 162325 | FEDERICO PELLOT | Address on file | | | | | | | |
| 652193 | FEDERICO PEREZ CARDONA | PARCELAS NUEVAS ROMAN | 338 CALLE 1 | | | TRUJILLO ALTO | PR | 001043 | |
| 652194 | FEDERICO PEREZ CARDONA | PO BOX 1043 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652195 | FEDERICO PEREZ RODRIGUEZ | BO BAJADERO | P O BOX 399 | | | ARECIBO | PR | 00616 | |
| 162326 | FEDERICO PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 162327 | FEDERICO PEREZ SOTO | Address on file | | | | | | | |
| 652196 | FEDERICO PIZARRO SANTIAGO | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 162328 | FEDERICO PUIG CASERO | Address on file | | | | | | | |
| 652197 | FEDERICO PUIG RODRIGUEZ | URB GUANAJIBO HOMES | 721 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 652198 | FEDERICO QUINONES ARTAU | IMB BUILDING SUITE 801 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 843660 | FEDERICO QUIÑONES ARTAU | URB BALDRICH | 573 AVENUE DE HOSTOS | | | SAN JUAN | PR | 00918-4042 | |
| 652199 | FEDERICO R DUCOUDRAY ACEVEDO | 311 TERESA JORNET 1503 | | | | SAN JUAN | PR | 00926 | |
| 162329 | FEDERICO R HERNANDEZ PICO | Address on file | | | | | | | |
| 652200 | FEDERICO RAMIREZ TORO | Address on file | | | | | | | |
| 652201 | FEDERICO RAMIREZ VELAZQUEZ | MIRADOR DE BAIROA | 2T 20 CALLE 27 | | | CAGUAS | PR | 00725-1039 | |
| 652202 | FEDERICO REYES MOYETT | P O BOX 687 | | | | SAN LORENZO | PR | 00754 | |
| 652203 | FEDERICO RIOS VELEZ | LOMAS DE TRUJILLO ALTO | F 14 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 652204 | FEDERICO RIVERA ROSADO | URB ONEILL | 16 CALLE B | | | MANATI | PR | 00674 | |
| 162330 | FEDERICO RIVERA VIDAL | Address on file | | | | | | | |
| 652205 | FEDERICO RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS | 204 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 162331 | FEDERICO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 652206 | FEDERICO RODRIGUEZ MARTINEZ | URB CIUDAD JARDIN III | 455 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 652207 | FEDERICO RODRIGUEZ RODRIGUEZ | COMUNIDAD LOS DOLORES | ESTACION 1 BUZN 21 | | | RIO GRANDE | PR | 00745 | |
| 162332 | FEDERICO RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 652208 | FEDERICO ROJAS CRUZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771 | |
| 162333 | FEDERICO ROJAS MONDINI | Address on file | | | | | | | |
| 162334 | FEDERICO ROSA VELDEZ Y ROSELY PEREZ | Address on file | | | | | | | |
| 162335 | FEDERICO ROSARIO ESTRADA | Address on file | | | | | | | |
| 652209 | FEDERICO ROSARIO FIGUEROA | Address on file | | | | | | | |
| 652210 | FEDERICO ROSARIO PEREZ | URB REXVILLE | CD24 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 652149 | FEDERICO RUIZ RIVERA | HC 08 BOX 984 | | | | PONCE | PR | 00731-9735 | |
| 652211 | FEDERICO S PIMENTEL VARGAS | P O BOX S0697 | | | | LEVITOWN | PR | 00950 | |
| 652212 | FEDERICO SANCHEZ ROLON | HC 1 BOX 6599 | | | | AIBONITO | PR | 00705 | |
| 652213 | FEDERICO SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 652214 | FEDERICO SISCO RIVERA | PO BOX 8404 | | | | BAYAMON | PR | 00960-8404 | |
| 652215 | FEDERICO SOTO FIERRO | HC 1 BOX 2538 | | | | FLORIDA | PR | 00650 | |
| 162336 | FEDERICO STUBBE GONZALEZ | Address on file | | | | | | | |
| 652216 | FEDERICO TORO GOYCO | BOX 198 | | | | CABO ROJO | PR | 00623 | |
| 652217 | FEDERICO TORO GOYCO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 652218 | FEDERICO TORRES ADVERTISING SPECIALTIES | ROYAL PALM | 1D 5 CALLE ALMACIGO | | | BAYAMON | PR | 00956 | |
| 652219 | FEDERICO TORRES BODON | URB EL CEREZAL | 1712 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 652220 | FEDERICO TORRES CARABALLO | URB VILLAS DEL RIO | F 14 CALLE 2 | | | GUAYNABO | PR | 00656 | |
| 652221 | FEDERICO TORRES ESTRADA | COND PLAZA SUCHVILLE | 1075 APT 329 | | | BAYAMON | PR | 00959 | |
| 652222 | FEDERICO TORRES FERNANDEZ | Address on file | | | | | | | |
| 162337 | FEDERICO TORRES FERNANDEZ | Address on file | | | | | | | |
| 162338 | FEDERICO TORRES FERNANDEZ | Address on file | | | | | | | |
| 162339 | FEDERICO TORRES MEDINA | Address on file | | | | | | | |
| 652223 | FEDERICO TORRES RIVERA | URB ALTO APOLO | 2070 CALLE ITACA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4262 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652224 | FEDERICO TOSADO GUZMAN | Address on file | | | | | | | |
| 652225 | FEDERICO TRANSMISSION | PO BOX 4292 | | | | CAROLINA | PR | 00984 | |
| 652227 | FEDERICO TURBI MALENA | COND CAMINO DE LA REINA | APT 2502 | BO CUEVAS KM 3 5 CARR 8860 | | TRUJILLO ALTO | PR | 00976 | |
| 652226 | FEDERICO TURBI MALENA | PO BOX 9022182 | | | | SAN JUAN | PR | 00902 2182 | |
| 162340 | FEDERICO TURBI MALENA | Address on file | | | | | | | |
| 652228 | FEDERICO VAZQUEZ | P O BOX 410 | | | | UTUADO | PR | 00641 | |
| 162341 | FEDERICO VAZQUEZ ALEQUIN | Address on file | | | | | | | |
| 162342 | FEDERICO VEGUILLA APONTE | Address on file | | | | | | | |
| 652229 | FEDERICO VELEZ SANTIAGO | PARQUE MONTEBELLO | A 16 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 652230 | FEDERICO A RIVERA RAMOS | COND SEGOVIA APTO 1610 | | | | SAN JUAN | PR | 00918-3815 | |
| 652231 | FEDERT OF CHIROPRACTIC LICENSIG BOARD | 901 54TH AVENUE | SUITE 101 | | | GREELEY | CO | 80634 | |
| 162343 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 2156725 | FEDEX | Address on file | | | | | | | |
| 162344 | FEDEX CORPORATION | 1790 KIRBY PARKWAY STE 400 | | | | MEMPHIS | TN | 38138 | |
| 831358 | FedEx Freight | P. O. Box 840 | | | | Harrison | AZ | 72602 | |
| 162345 | FEDLOAN/ US DEPARTMENT OF EDUCATION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162346 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4140 | | | | GREENVILLE | TX | 75403 | |
| 162347 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| 162348 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 36008 | | | | KNOXVILLE | TN | 37930-6008 | |
| 162349 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 530210 | | | | ATLANTA | GA | 30353-0210 | |
| 162350 | FEDMEDICAL CARE | 100 CARR 165 | SUITE C 106 | | | GUAYNABO | PR | 00968 | |
| 652232 | FEDORA DIEZ MC DOUGALL | PO BOX 1016 | | | | MAYAGUEZ | PR | 00681-1016 | |
| 652233 | FEED ADDITIVE COMPENDIUM | PO BOX 4293 | | | | CAROL STREAM | IL | 60197-9793 | |
| 652234 | FEELING FOREVER | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 263 | | | SAN JUAN | PR | 00926-4107 | |
| 162351 | FEHIDALYS CARTAGENA FELICIANO | Address on file | | | | | | | |
| 1419686 | FEHMI IBRAHIM, IBRAHIM | HAYDEE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 162352 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 3101 GAYLORD PKWY | | | | FRISCO | TX | 75034 | |
| 652235 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 4006 BELTINE ROAD SUITE 100 | | | | ADDISON | TX | 75001 | |
| 162353 | FEIJOO MARRERO, AILEEM E. | Address on file | | | | | | | |
| 162354 | FEIJOO MARRERO, AILEEM E. | Address on file | | | | | | | |
| 162356 | FEIJOO MARRERO, EDWIN F | Address on file | | | | | | | |
| 162357 | FEIJOO MARRERO, LIZBETH | Address on file | | | | | | | |
| 162358 | FEIJOO NIEVES, CELIA R. | Address on file | | | | | | | |
| 162359 | FEIJOO ORTIZ, NEREIDA | Address on file | | | | | | | |
| 162360 | FEIJOO ORTIZ, TERESA | Address on file | | | | | | | |
| 162361 | FEIJOO TIRADO, JOSUE | Address on file | | | | | | | |
| 162362 | Feijoo Tirado, Josue E | Address on file | | | | | | | |
| 162364 | FEIJOO TIRADO, ROBERTO A | Address on file | | | | | | | |
| 162365 | FEIJOO TORRES, EDWIN | Address on file | | | | | | | |
| 162366 | FEIJOO ZORRILLA, JOSE F. | Address on file | | | | | | | |
| 162367 | FEIRIS SOTO SANTIAGO | Address on file | | | | | | | |
| 1434328 | Feit, Betty | Address on file | | | | | | | |
| 1433235 | Feit, Renee | Address on file | | | | | | | |
| 162368 | FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | | CAGUAS | PR | 00726 | |
| 162369 | FEJ CARIBE PAINT CORP | P O BOX 8757 | | | | CAGUAS | PR | 00926-0000 | |
| 652236 | FEJ CARIBE PAINT CORP | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 162370 | FEJ CARIBE PAINT CORP | PMB 34 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 162372 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÑAS KM 27 HM4 | | | ACUAS | PR | 00726-0000 | |
| 652237 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÑAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 162371 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 652238 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CAGUAS | PR | 00726 | |
| 162373 | FEJED QUIJANO, ESTHER | Address on file | | | | | | | |
| 162355 | FEJGIELMAN LEVY, FEDERICO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652239 | FEKIN F PAGAN IRIZARRY | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652240 | FELA ORTIZ LOPEZ | Address on file | | | | | | | |
| 652241 | FELCHED MAINTENANCE & CONSTRATORS | BOX 1752 | | | | YAUCO | PR | 00698 | |
| 791138 | FELCIANO GUZMAN, ALEXNDRA | Address on file | | | | | | | |
| 1688802 | Felciano Pacheco, Angel | Address on file | | | | | | | |
| 652243 | FELCO INFORMATION SYSTEM | PO BOX 31012 | | | | SAN JUAN | PR | 00929 | |
| 652242 | FELCO INFORMATION SYSTEM | PO BOX 9981 | | | | CAROLINA | PR | 00981 998 | |
| 652244 | FELCO PR INC | PO BOX 4007 | | | | SAN JUAN | PR | 00902-4007 | |
| 162374 | FELCOM AUTOMOTIVE INC | P O BOX 3022 | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162375 | FELCON AUTO RETAIL, INC | PO BOX 3223 | | | | ARECIBO | PR | 00613 | |
| 162376 | FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3022 | |
| 162377 | FELCON AUTOMOTIVE INC DBA MAYAGUEZ FORD | PO BOX 3022 | | | | MAYAGUEZ | PR | 00681 | |
| 162378 | FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | | MERCER | NJ | 08619 | |
| 162379 | FELDMAN SOLER, ALANA | Address on file | | | | | | | |
| 1452201 | Feldman, Benjamin P. | Address on file | | | | | | | |
| 162380 | FELDSTEIN DEL VALLE, JOSEPH G. | Address on file | | | | | | | |
| 652245 | FELDSTEIN,GELPI & GOTAY | P O BOX 71417 | | | | SAN JUAN | PR | 00936 8517 | |
| 162381 | FELI VAZQUEZ MAISONET | Address on file | | | | | | | |
| 652246 | FELI X R SERRANO TORRES | P O BOX 1021 | | | | UTUADO | PR | 00641 | |
| 652247 | FELIA Y RODRIGUEZ MARTE | BO OBRERO | 633 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 162382 | FELIACIANO GARCIA, DIANA V. | Address on file | | | | | | | |
| 162383 | FELIBERTI ALDEBOL MD, NORMA | Address on file | | | | | | | |
| 162384 | FELIBERTI CINTRON, ROBERTO | Address on file | | | | | | | |
| 852827 | FELIBERTI CINTRÓN, ROBERTO | Address on file | | | | | | | |
| 162385 | FELIBERTI IRIZARRY MD, ALICIA G | Address on file | | | | | | | |
| 162386 | FELIBERTI LOPEZ, MARIA | Address on file | | | | | | | |
| 162387 | FELIBERTI MEDINA, DENNIS | Address on file | | | | | | | |
| 652248 | FELIBERTO ASENCIO CINTRON | PO BOX 1296 | | | | CABO ROJO | PR | 00623 | |
| 162388 | FELIBERTO ASENCIO TORRES | Address on file | | | | | | | |
| 652249 | FELIBERTO MALDONADO LOPEZ | URB VISTA AZUL | P 12 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 162389 | FELIBERTO MALDONADO LOPEZ | Address on file | | | | | | | |
| 652250 | FELIBERTO PAGAN MATOS | HORTALIZAS EL EDEN | PLAZA DE MERCADO 1 PUESTO 22 | | | CABO ROJO | PR | 00623 | |
| 162390 | FELIBERTO RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 162391 | FELIBERTO SANCHEZ MIRANDA | Address on file | | | | | | | |
| 652252 | FELIBERTO VARGAS | Address on file | | | | | | | |
| 162392 | FELIBERTO VARGAS | Address on file | | | | | | | |
| 652253 | FELIBERTO VEGA VALENTIN | URB VISTA VERDE 471 | | | | AGUADILLA | PR | 00603 | |
| 162393 | FELIBERTY ACEVEDO, JOSE | Address on file | | | | | | | |
| 162394 | FELIBERTY ACOSTA, ANA | Address on file | | | | | | | |
| 791139 | FELIBERTY ALMODOVAR, JANITZA | Address on file | | | | | | | |
| 162396 | FELIBERTY DE JESUS, ALMA | Address on file | | | | | | | |
| 162397 | FELIBERTY FELIBERTI, VICENTA N | Address on file | | | | | | | |
| 162398 | FELIBERTY GONZALEZ, EVELYN | Address on file | | | | | | | |
| 162399 | Feliberty Gonzalez, Nestor | Address on file | | | | | | | |
| 162400 | FELIBERTY IRIZARRY, BETSY E | Address on file | | | | | | | |
| 791140 | FELIBERTY IRIZARRY, BETSY E | Address on file | | | | | | | |
| 162401 | FELIBERTY IRIZARRY, GIAN | Address on file | | | | | | | |
| 162402 | FELIBERTY LOPEZ, ANGEL J | Address on file | | | | | | | |
| 162403 | FELIBERTY MONTALVO, JOSE | Address on file | | | | | | | |
| 162404 | FELIBERTY MORALES, EVELYN | Address on file | | | | | | | |
| 162405 | FELIBERTY MORALES, WILFREDO | Address on file | | | | | | | |
| 791141 | FELIBERTY MORALES, WILMARIE | Address on file | | | | | | | |
| 852828 | FELIBERTY MORALES,EVELYN | Address on file | | | | | | | |
| 162406 | FELIBERTY NAVARRO, MINGYAR | Address on file | | | | | | | |
| 162407 | FELIBERTY NUNEZ, CHARLIE | Address on file | | | | | | | |
| 162408 | FELIBERTY NUNEZ, JUANITO | Address on file | | | | | | | |
| 162409 | FELIBERTY NUNEZ, NOEL | Address on file | | | | | | | |
| 162410 | FELIBERTY ORTIZ, PEDRO | Address on file | | | | | | | |
| 791142 | FELIBERTY ORTIZ, PEDRO J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4264 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162411 | FELIBERTY ORTIZ, PEDRO J | Address on file | | | | | | | |
| 162412 | FELIBERTY ORTIZ, RENE O | Address on file | | | | | | | |
| 162413 | FELIBERTY RIOS, NELIDA | Address on file | | | | | | | |
| 2126000 | Feliberty Rodriguez, Amarilis | Address on file | | | | | | | |
| 791143 | FELIBERTY RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 162414 | FELIBERTY RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 791144 | FELIBERTY RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 162415 | FELIBERTY RODRIGUEZ, ZAIRA | Address on file | | | | | | | |
| 162417 | FELIBERTY RUIZ, ANNETTE | Address on file | | | | | | | |
| 162416 | FELIBERTY RUIZ, ANNETTE | Address on file | | | | | | | |
| 162418 | FELIBERTY RUIZ, JANNETTE | Address on file | | | | | | | |
| 162419 | FELIBERTY SANCHEZ, LUIS M. | Address on file | | | | | | | |
| 791145 | FELIBERTY TORRES, JAILEENET | Address on file | | | | | | | |
| 1853081 | Feliberty Torres, Monestrate | Address on file | | | | | | | |
| 339833 | Feliberty Torres, Monserrate | C-14 URB VISTA DEL RIO | | | | ANASCO | PR | 00610 | |
| 162420 | FELIBERTY TORRES, MONSERRATE | Address on file | | | | | | | |
| 652254 | FELIBERTY VEGA MONTALVO | RES SABANA | E 16 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 2057808 | Felicano Ayala, Ernestina | Address on file | | | | | | | |
| 2057808 | Felicano Ayala, Ernestina | Address on file | | | | | | | |
| 162421 | FELICANO COLON, ANGEL L | Address on file | | | | | | | |
| 1639867 | Felicano Dominguez, Alexander | Address on file | | | | | | | |
| 1725904 | Felicano Méndez, Carmen S. | Address on file | | | | | | | |
| 1912995 | Felicano Perez, Carmen E | Address on file | | | | | | | |
| 843661 | FELICAR AUTO PART & SERVICE | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660-5400 | |
| 652255 | FELICAR AUTO PARTS | HC 02 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| 652256 | FELICAR AUTO PARTS SERVICES | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 1845207 | Felice Cotte, Olvan A. | Address on file | | | | | | | |
| 162422 | FELICE ROMAN, VERONICA B | Address on file | | | | | | | |
| 162423 | FELICES VARGAS, JORGE | Address on file | | | | | | | |
| 162424 | FELICI GIOVANINI, MARCOS | Address on file | | | | | | | |
| 162425 | FELICI GIOVANINI, MARCOS E. | Address on file | | | | | | | |
| 652257 | FELICIA A LOWE | 6575 COMMONWOOD PL | | | | COLLEGE PARK | GA | 30349 | |
| 162426 | FELICIA A ZAPATA CEBALLO | Address on file | | | | | | | |
| 162427 | FELICIA AVILES RIVERA | Address on file | | | | | | | |
| 652258 | FELICIA BENITEZ | URB BOURET | 519 BARBE | | | SAN JUAN | PR | 00912 | |
| 162428 | FELICIA DURAN REMIGIO | Address on file | | | | | | | |
| 652259 | FELICIA FIGUEROA | LOS LIRIOS | EDIF 12 APT 40 | | | CUPEY | PR | 00918 | |
| 162429 | FELICIA GUERRERO MARTE | Address on file | | | | | | | |
| 162430 | FELICIA GUERRERO MARTE | Address on file | | | | | | | |
| 162431 | FELICIA HILRALDO SILVERIO V ELA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |
| 652260 | FELICIA MEDINA MENDOZA | PO BOX 14201 | | | | SAN JUAN | PR | 00916 | |
| 162432 | FELICIA REYES PEREZ | Address on file | | | | | | | |
| 162433 | FELICIA SANTANA RIVERA | Address on file | | | | | | | |
| 162434 | FELICIA SANTANA RIVERA | Address on file | | | | | | | |
| 652261 | FELICIA TORO SMITH | PO BOX 913 | | | | GUANICA | PR | 00653 | |
| 162435 | FELICIANA REYES MORALES, ET ALS. | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA) PO BOX 70244 | | | | SAN JUAN | PR | 00936-8244 | |
| 162436 | FELICIANA REYES MORALES, ET ALS. | LCDO. RICARDO J,. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y ( | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 652262 | FELICIANA SANTIAGO SANTIAGO | BOX 223 | | | | NARANJITO | PR | 00719 | |
| 162437 | FELICIANIO IRIZARRY, MIGDALIA | Address on file | | | | | | | |
| 1993192 | Feliciano - Cuevas, Nancy I. | Address on file | | | | | | | |
| 1451562 | Feliciano , Ernesto | Address on file | | | | | | | |
| 162438 | FELICIANO ABBARRAN, ELIZABETH | Address on file | | | | | | | |
| 162439 | FELICIANO ACEVEDO MD, WILKINS | Address on file | | | | | | | |
| 843662 | FELICIANO ACEVEDO YVONNE | PO BOX 6767 | | | | SAN JUAN | PR | 00914-6767 | |
| 162440 | FELICIANO ACEVEDO, ADA L | Address on file | | | | | | | |
| 162441 | FELICIANO ACEVEDO, ALFREDO | Address on file | | | | | | | |
| 162442 | FELICIANO ACEVEDO, DAISY | Address on file | | | | | | | |
| 791146 | FELICIANO ACEVEDO, DAISY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4265 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162443 | FELICIANO ACEVEDO, FRANCISCO | Address on file | | | | | | | |
| 162444 | FELICIANO ACEVEDO, JUAN | Address on file | | | | | | | |
| 162445 | FELICIANO ACEVEDO, LUIS D. | Address on file | | | | | | | |
| 162446 | FELICIANO ACEVEDO, LUZ | Address on file | | | | | | | |
| 791147 | FELICIANO ACEVEDO, MARIA | Address on file | | | | | | | |
| 791148 | FELICIANO ACEVEDO, MARIA | Address on file | | | | | | | |
| 162447 | FELICIANO ACEVEDO, MARIA I | Address on file | | | | | | | |
| 162448 | FELICIANO ACEVEDO, MARIA M | Address on file | | | | | | | |
| 162449 | FELICIANO ACEVEDO, MARITZA | Address on file | | | | | | | |
| 162450 | Feliciano Acevedo, Martin | Address on file | | | | | | | |
| 162451 | FELICIANO ACEVEDO, MIGUEL A. | Address on file | | | | | | | |
| 162452 | FELICIANO ACEVEDO, NEREIDA | Address on file | | | | | | | |
| 1819576 | Feliciano Acevedo, Olga | Address on file | | | | | | | |
| 1819576 | Feliciano Acevedo, Olga | Address on file | | | | | | | |
| 162453 | FELICIANO ACEVEDO, OLGA | Address on file | | | | | | | |
| 162454 | FELICIANO ACEVEDO, PEDRO | Address on file | | | | | | | |
| 162455 | FELICIANO ACEVEDO, REINALDA | Address on file | | | | | | | |
| 162456 | FELICIANO ACEVEDO, WILKINS | Address on file | | | | | | | |
| 162457 | FELICIANO ACEVEDO, XAVIER | Address on file | | | | | | | |
| 162458 | FELICIANO ACEVEDO, YAHAIRA | Address on file | | | | | | | |
| 162459 | FELICIANO ACEVEDO, YAMIRIS | Address on file | | | | | | | |
| 162460 | FELICIANO ACEVEDO, YVONNE | Address on file | | | | | | | |
| 162461 | FELICIANO ACOSTA, CARLOS J | Address on file | | | | | | | |
| 791149 | FELICIANO ACOSTA, DUVEL | Address on file | | | | | | | |
| 162462 | FELICIANO ACOSTA, DUVEL A | Address on file | | | | | | | |
| 162463 | FELICIANO ACOSTA, JESSICA | Address on file | | | | | | | |
| 162464 | FELICIANO ACOSTA, JOHN | Address on file | | | | | | | |
| 162465 | FELICIANO ACOSTA, LORRAINE | Address on file | | | | | | | |
| 162466 | FELICIANO ACOSTA, LOURDES | Address on file | | | | | | | |
| 791150 | FELICIANO ADAMES, JENNIFER | Address on file | | | | | | | |
| 162467 | FELICIANO ADAMES, JOSE | Address on file | | | | | | | |
| 162468 | FELICIANO ADORNO, ADELA | Address on file | | | | | | | |
| 162469 | FELICIANO ADORNO, BENJAMIN | Address on file | | | | | | | |
| 162470 | Feliciano Adorno, Norbert A | Address on file | | | | | | | |
| 162471 | FELICIANO ADRIAN, IVINIEL | Address on file | | | | | | | |
| 162472 | FELICIANO AGOSTO, ANAIDA | Address on file | | | | | | | |
| 162473 | FELICIANO AGOSTO, AWILDA | Address on file | | | | | | | |
| 162474 | FELICIANO AGOSTO, ELVIN | Address on file | | | | | | | |
| 162475 | FELICIANO AGOSTO, VICTOR M | Address on file | | | | | | | |
| 791151 | FELICIANO AGOSTO, ZULEIKA | Address on file | | | | | | | |
| 162476 | FELICIANO AGUAYO, ANGEL | Address on file | | | | | | | |
| 791152 | FELICIANO AGUIAR, CARMEN L | Address on file | | | | | | | |
| 162477 | FELICIANO AGUIAR, CARMEN L | Address on file | | | | | | | |
| 1450682 | FELICIANO AGUIAR, FERNANDO | Address on file | | | | | | | |
| 162479 | FELICIANO AGUIAR, RAFAEL A. | Address on file | | | | | | | |
| 162478 | FELICIANO AGUIAR, RAFAEL A. | Address on file | | | | | | | |
| 162480 | FELICIANO AGUIAR, RAFAEL E | Address on file | | | | | | | |
| 791153 | FELICIANO AGUIAR, RAFAEL E | Address on file | | | | | | | |
| 162481 | FELICIANO AGUILA, ROBERTO | Address on file | | | | | | | |
| 162482 | FELICIANO AGUILAR, ILEANA | Address on file | | | | | | | |
| 162483 | Feliciano Aguilar, Rafael | Address on file | | | | | | | |
| 162484 | FELICIANO ALBARRAN, ONELIA | Address on file | | | | | | | |
| 162485 | FELICIANO ALBARRAN, ONELIA | Address on file | | | | | | | |
| 162486 | FELICIANO ALBINO, RAMON C. | Address on file | | | | | | | |
| 162487 | FELICIANO ALBINO, RIGOBERTO | Address on file | | | | | | | |
| 162488 | FELICIANO ALBINO, ROSA | Address on file | | | | | | | |
| 1827372 | Feliciano Albino, Rosa | Address on file | | | | | | | |
| 162489 | FELICIANO ALGARIN, AIDA L | Address on file | | | | | | | |
| 162490 | FELICIANO ALGARIN, BRENDA L | Address on file | | | | | | | |
| 162491 | FELICIANO ALICEA, ALENAIRA | Address on file | | | | | | | |
| 162492 | FELICIANO ALICEA, ALIDA R | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791155 | FELICIANO ALICEA, GRISELLE | Address on file | | | | | | | |
| 162493 | FELICIANO ALICEA, GRISELLE | Address on file | | | | | | | |
| 162494 | FELICIANO ALICEA, GRISELLE | Address on file | | | | | | | |
| 791156 | FELICIANO ALICEA, GRISELLE | Address on file | | | | | | | |
| 162495 | FELICIANO ALICEA, JAYLEEN | Address on file | | | | | | | |
| 162496 | FELICIANO ALICEA, MARISOL | Address on file | | | | | | | |
| 791157 | FELICIANO ALICEA, MARISOL | Address on file | | | | | | | |
| 1753122 | Feliciano Almodovar, Juana Maria | Address on file | | | | | | | |
| 162498 | FELICIANO ALMODOVAR, NELSON | Address on file | | | | | | | |
| 652264 | FELICIANO ALUMINIUM WORK INC | PO BOX 3084 | | | | MAYAGUEZ | PR | 00605 | |
| 652266 | FELICIANO ALUMINUM WORKS | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 652265 | FELICIANO ALUMINUM WORKS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1855395 | Feliciano Alvarado, Gladys | Address on file | | | | | | | |
| 162499 | FELICIANO ALVARADO, GLADYS | Address on file | | | | | | | |
| 162500 | FELICIANO ALVARADO, MARIANA | Address on file | | | | | | | |
| 162501 | FELICIANO ALVARADO, RONALD | Address on file | | | | | | | |
| 162502 | FELICIANO ALVAREZ, ADA | Address on file | | | | | | | |
| 162503 | FELICIANO ALVAREZ, ENRIQUE | Address on file | | | | | | | |
| 162504 | FELICIANO ALVAREZ, HECTOR | Address on file | | | | | | | |
| 162505 | FELICIANO ALVAREZ, JANIXA M. | Address on file | | | | | | | |
| 162506 | FELICIANO ALVAREZ, JESUS M. | Address on file | | | | | | | |
| 162508 | FELICIANO AMADEO, ANTHONY | Address on file | | | | | | | |
| 162507 | FELICIANO AMADEO, ANTHONY | Address on file | | | | | | | |
| 162509 | FELICIANO ANDRADES, GIANKARLO | Address on file | | | | | | | |
| 162510 | Feliciano Andujar, Elsie | Address on file | | | | | | | |
| 162511 | FELICIANO ANTONGIORGI, HIPOLITO | Address on file | | | | | | | |
| 162513 | FELICIANO APOLINARIO, GLORIA | Address on file | | | | | | | |
| 162512 | FELICIANO APOLINARIO, GLORIA | Address on file | | | | | | | |
| 162514 | FELICIANO APOLINARIS, ESPERANZA | Address on file | | | | | | | |
| 162515 | FELICIANO APOLINARIS, JACINTA | Address on file | | | | | | | |
| 162516 | FELICIANO APOLINARIS, JULIO | Address on file | | | | | | | |
| 162517 | FELICIANO APONTE, FREDDIE | Address on file | | | | | | | |
| 162518 | FELICIANO APONTE, LEIDA | Address on file | | | | | | | |
| 162519 | Feliciano Aponte, Luz Nelly | Address on file | | | | | | | |
| 162520 | FELICIANO APONTE, MARIBEL | Address on file | | | | | | | |
| 2059629 | Feliciano Aponte, Regalada | Address on file | | | | | | | |
| 162521 | FELICIANO APONTE, VICTOR | Address on file | | | | | | | |
| 162522 | FELICIANO AQUINO, ELIZABETH | Address on file | | | | | | | |
| 1757353 | Feliciano Aquino, Gladys | Address on file | | | | | | | |
| 162523 | FELICIANO AQUINO, GLADYS | Address on file | | | | | | | |
| 162524 | FELICIANO ARCE, BRUNILDA | Address on file | | | | | | | |
| 162525 | FELICIANO ARCE, NEFTALI | Address on file | | | | | | | |
| 162526 | FELICIANO ARLEQUIN, EFRAIN | Address on file | | | | | | | |
| 162527 | FELICIANO AROCHO, EDNA E | Address on file | | | | | | | |
| 162528 | FELICIANO ARROYO, ANDRES | Address on file | | | | | | | |
| 162529 | FELICIANO ARROYO, ELAINE | Address on file | | | | | | | |
| 162530 | FELICIANO ARROYO, MAYRA E | Address on file | | | | | | | |
| 2037110 | Feliciano Arroyo, Mayra Enid | Address on file | | | | | | | |
| 162531 | FELICIANO ARROYO, NILSA | Address on file | | | | | | | |
| 1604805 | Feliciano Arroyo, Rafael Antonio | Address on file | | | | | | | |
| 162532 | FELICIANO ARROYO, VICTOR | Address on file | | | | | | | |
| 791159 | FELICIANO ARROYO, YADIMAR | Address on file | | | | | | | |
| 162533 | FELICIANO ARROYO, YADIMAR I | Address on file | | | | | | | |
| 2046322 | Feliciano Arroyo, Yadimar Ivette | Address on file | | | | | | | |
| 162534 | FELICIANO ASTACIO MD, NEREIDA | Address on file | | | | | | | |
| 162535 | FELICIANO ASTACIO, GABRIEL | Address on file | | | | | | | |
| 162536 | FELICIANO ASTACIO, NEREIDA I. | Address on file | | | | | | | |
| 162538 | FELICIANO ASTACIO, RAFAEL | Address on file | | | | | | | |
| 162537 | FELICIANO ASTACIO, RAFAEL | Address on file | | | | | | | |
| 162539 | FELICIANO ATRA, VERONICA L | Address on file | | | | | | | |
| 1694265 | FELICIANO AUDIFFRED, LUISA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724197 | Feliciano Audiffred, Luisa | Address on file | | | | | | | |
| 1710149 | Feliciano Audiffred, Luisa | Address on file | | | | | | | |
| 162540 | FELICIANO AUDIFFRED, LUISA I | Address on file | | | | | | | |
| 1460387 | Feliciano Augusto, Carmen L. | Address on file | | | | | | | |
| 652267 | FELICIANO AUTO AIR | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 843663 | FELICIANO AUTO GLASS | PO BOX 1681 | | | | AGUADA | PR | 00602-1681 | |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | Address on file | | | | | | | |
| 2018280 | FELICIANO AVILES , LUZ ENEIDA | Address on file | | | | | | | |
| 162541 | FELICIANO AVILES MD, EDUARDO | Address on file | | | | | | | |
| 162542 | FELICIANO AVILES, EDGARDO | Address on file | | | | | | | |
| 162542 | FELICIANO AVILES, EDGARDO | Address on file | | | | | | | |
| 162543 | FELICIANO AVILES, EDUARDO | Address on file | | | | | | | |
| 162544 | Feliciano Aviles, Edwin R | Address on file | | | | | | | |
| 162545 | FELICIANO AVILES, JESUS | Address on file | | | | | | | |
| 162546 | Feliciano Aviles, Jose G | Address on file | | | | | | | |
| 162547 | FELICIANO AVILES, JOSE G | Address on file | | | | | | | |
| 162548 | FELICIANO AVILES, LUZ ENEIDA | Address on file | | | | | | | |
| 162549 | FELICIANO AVILES, MAGDA | Address on file | | | | | | | |
| 791160 | FELICIANO AVILES, MAGDA L | Address on file | | | | | | | |
| 162550 | FELICIANO AVILES, MAGDA L | Address on file | | | | | | | |
| 162551 | FELICIANO AVILES, TERESA | Address on file | | | | | | | |
| 162552 | FELICIANO AVILES, WILSON | Address on file | | | | | | | |
| 852829 | FELICIANO AVILES, WILSON | Address on file | | | | | | | |
| 162553 | FELICIANO AVILES, YVETTE | Address on file | | | | | | | |
| 652268 | FELICIANO AYALA CARRASQUILLO | 6TA SECC VILLA CAROLINA | 1 BLQ 240 CALLE 616 | | | CAROLINA | PR | 00985 | |
| 1486502 | Feliciano Ayala, Carlos | Address on file | | | | | | | |
| 1486502 | Feliciano Ayala, Carlos | Address on file | | | | | | | |
| 162554 | FELICIANO AYALA, CARLOS E. | Address on file | | | | | | | |
| 162555 | FELICIANO AYALA, ERNESTINA | Address on file | | | | | | | |
| 791162 | FELICIANO AYALA, ERNESTINA | Address on file | | | | | | | |
| 162556 | FELICIANO AYALA, IDAMIA | Address on file | | | | | | | |
| 1963708 | Feliciano Ayala, Idamia | Address on file | | | | | | | |
| 162557 | FELICIANO AYALA, LUIS | Address on file | | | | | | | |
| 162558 | FELICIANO AYALA, NORMA I. | Address on file | | | | | | | |
| 1685916 | Feliciano Ayala, Norma I. | Address on file | | | | | | | |
| 162559 | FELICIANO AYALA, PABLO | Address on file | | | | | | | |
| 162560 | FELICIANO AYALA, RIGOBERTO | Address on file | | | | | | | |
| 162561 | Feliciano Ayala, Sonia | Address on file | | | | | | | |
| 2101436 | Feliciano Badillo, Mariela | Address on file | | | | | | | |
| 162562 | Feliciano Badillo, Mariela | Address on file | | | | | | | |
| 162563 | Feliciano Badillo, Maritza | Address on file | | | | | | | |
| 652269 | FELICIANO BAES ROSA | PO BOX 5381 | | | | CIDRA | PR | 00739 | |
| 162564 | FELICIANO BAEZ, GERARDA | Address on file | | | | | | | |
| 1716874 | FELICIANO BAEZ, GERARDA | Address on file | | | | | | | |
| 162565 | FELICIANO BAEZ, HERMINIO | Address on file | | | | | | | |
| 162567 | FELICIANO BAEZ, MILLY | Address on file | | | | | | | |
| 162568 | FELICIANO BAEZ, NOBEL | Address on file | | | | | | | |
| 791163 | FELICIANO BAEZ, NORMA | Address on file | | | | | | | |
| 162569 | FELICIANO BAEZ, NORMA | Address on file | | | | | | | |
| 162570 | FELICIANO BAEZ, OMAIRA | Address on file | | | | | | | |
| 162571 | FELICIANO BALAGUER, GERALD | Address on file | | | | | | | |
| 162572 | FELICIANO BALAGUER, GERALD | Address on file | | | | | | | |
| 162573 | Feliciano Balaguer, Jeffrey | Address on file | | | | | | | |
| 162574 | FELICIANO BARRETO, NOEL | Address on file | | | | | | | |
| 162575 | FELICIANO BARRETO, YOLANDA | Address on file | | | | | | | |
| 162576 | FELICIANO BAYON, MELINDA | Address on file | | | | | | | |
| 162577 | FELICIANO BELLO, LILLIAN I | Address on file | | | | | | | |
| 1768345 | Feliciano Bello, Lillian I. | Address on file | | | | | | | |
| 1643759 | Feliciano Bello, Lillian I. | Address on file | | | | | | | |
| 162578 | FELICIANO BERRIOS, TOMAS A | Address on file | | | | | | | |
| 162579 | FELICIANO BINET, MIGUEL A | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162580 | FELICIANO BITHORN, JOSE F | Address on file | | | | | | | |
| 162581 | FELICIANO BOBE, JEANNIFER | Address on file | | | | | | | |
| 1419687 | FELICIANO BOLET, JOSE | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 162582 | FELICIANO BONANO, GUELMI V | Address on file | | | | | | | |
| 162583 | FELICIANO BONILLA, ANGEL L. | Address on file | | | | | | | |
| 162584 | FELICIANO BONILLA, JULIA | Address on file | | | | | | | |
| 255840 | Feliciano Bonilla, Julio C | Address on file | | | | | | | |
| 162586 | FELICIANO BONILLA, MARIA D | Address on file | | | | | | | |
| 162587 | FELICIANO BONILLA, MARIA DEL P | Address on file | | | | | | | |
| 162588 | FELICIANO BORRERO, HELEN I | Address on file | | | | | | | |
| 162589 | FELICIANO BORRERO, MARIO | Address on file | | | | | | | |
| 162590 | FELICIANO BORRERO, NANCY | Address on file | | | | | | | |
| 162591 | FELICIANO BORRERO, SONIA | Address on file | | | | | | | |
| 162592 | FELICIANO BOU, CARMEN M | Address on file | | | | | | | |
| 791164 | FELICIANO BRACERO, ENID | Address on file | | | | | | | |
| 162594 | FELICIANO BRUNO, NELSON | Address on file | | | | | | | |
| 162595 | Feliciano Bruno, Nelson L. | Address on file | | | | | | | |
| 162596 | FELICIANO BURGOS, ARLENE | Address on file | | | | | | | |
| 162597 | FELICIANO BURGOS, CARMEN M | Address on file | | | | | | | |
| 791165 | FELICIANO BURGOS, CARMEN M | Address on file | | | | | | | |
| 162598 | FELICIANO BURGOS, MARTA I | Address on file | | | | | | | |
| 162599 | FELICIANO BURGOS, NYDIA | Address on file | | | | | | | |
| 162600 | FELICIANO CABALLERO, AMELIA | Address on file | | | | | | | |
| 162601 | FELICIANO CABAN, CARMELO | Address on file | | | | | | | |
| 162602 | FELICIANO CABAN, IVAN | Address on file | | | | | | | |
| 162603 | FELICIANO CABAN, JESUS | Address on file | | | | | | | |
| 162605 | FELICIANO CABAN, JIMMY | Address on file | | | | | | | |
| 162606 | FELICIANO CABAN, LYDIA | Address on file | | | | | | | |
| 791166 | FELICIANO CABAN, LYDIA M | Address on file | | | | | | | |
| 162607 | FELICIANO CABEZA, EDWIN | Address on file | | | | | | | |
| 162608 | FELICIANO CABEZA, WINDALYS | Address on file | | | | | | | |
| 162609 | FELICIANO CABEZA, WINDALYS | Address on file | | | | | | | |
| 162610 | FELICIANO CABRERA, CHIARA L. | Address on file | | | | | | | |
| 852830 | FELICIANO CABRERA, CHIARA LIZ | Address on file | | | | | | | |
| 162611 | FELICIANO CABRERA, ELSIE | Address on file | | | | | | | |
| 162612 | FELICIANO CABRERA, ESTEVAN | Address on file | | | | | | | |
| 1538481 | Feliciano Caguies , Roberto | Address on file | | | | | | | |
| 652270 | FELICIANO CALDERON MARRERO | PO BOX 874 | | | | SABANA SECA | PR | 00952-0874 | |
| 162613 | Feliciano Calderon, William | Address on file | | | | | | | |
| 162614 | FELICIANO CALES, JOSE | Address on file | | | | | | | |
| 162615 | FELICIANO CALES, MIQUEAS | Address on file | | | | | | | |
| 162616 | FELICIANO CALES, RAFAEL | Address on file | | | | | | | |
| 162617 | FELICIANO CALES, WILMA L | Address on file | | | | | | | |
| 162618 | Feliciano Callejo, Benny | Address on file | | | | | | | |
| 162619 | FELICIANO CAMACHO, JOSE M. | Address on file | | | | | | | |
| 162620 | FELICIANO CAMACHO, MARITZA | Address on file | | | | | | | |
| 162621 | FELICIANO CAMACHO, SAMUEL | Address on file | | | | | | | |
| 1419688 | FELICIANO CAMACHO, YESENIA | HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 162622 | FELICIANO CAMACHO, YESENIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 1472325 | Feliciano Camacho, Yesenia | Address on file | | | | | | | |
| 162623 | Feliciano Campos, KELVIN | Address on file | | | | | | | |
| 162624 | FELICIANO CAMUY, MARCO | Address on file | | | | | | | |
| 162625 | FELICIANO CANCEL, CARLOS | Address on file | | | | | | | |
| 162626 | FELICIANO CANCEL, GLORILIN | Address on file | | | | | | | |
| 162627 | FELICIANO CANDELAR, GIOVANNI | Address on file | | | | | | | |
| 162628 | FELICIANO CANDELARIA, YAMIRIALYS | Address on file | | | | | | | |
| 162629 | FELICIANO CAQUIAS, EMMA | Address on file | | | | | | | |
| 162630 | FELICIANO CAQUIAS, IRAIMARIE | Address on file | | | | | | | |
| 2083867 | FELICIANO CAQUIAS, PRISCILLA | Address on file | | | | | | | |
| 162631 | FELICIANO CAQUIAS, ROBERTO | Address on file | | | | | | | |
| 162632 | FELICIANO CAQUIAS, SILVIA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162633 | FELICIANO CARABAL, FERNANDO | Address on file | | | | | | | |
| 1257069 | FELICIANO CARABAL, REINALDO | Address on file | | | | | | | |
| 162634 | Feliciano Carabal, Reinaldo | Address on file | | | | | | | |
| 162635 | FELICIANO CARABALLO, ALFREDO | Address on file | | | | | | | |
| 162636 | FELICIANO CARABALLO, ANIBAL | Address on file | | | | | | | |
| 162637 | FELICIANO CARABALLO, DOMINGO | Address on file | | | | | | | |
| 162638 | FELICIANO CARABALLO, DULCE | Address on file | | | | | | | |
| 162639 | FELICIANO CARABALLO, EMILLIE | Address on file | | | | | | | |
| 162640 | FELICIANO CARABALLO, GUILLERMO | Address on file | | | | | | | |
| 162641 | FELICIANO CARABALLO, HERNAN | Address on file | | | | | | | |
| 162642 | FELICIANO CARABALLO, IRMA | Address on file | | | | | | | |
| 1821956 | Feliciano Caraballo, Irma L. | Address on file | | | | | | | |
| 1821956 | Feliciano Caraballo, Irma L. | Address on file | | | | | | | |
| 2045941 | Feliciano Caraballo, Irma L. | Address on file | | | | | | | |
| 2087330 | Feliciano Caraballo, Irma L. | Address on file | | | | | | | |
| 162643 | FELICIANO CARABALLO, ISABEL | Address on file | | | | | | | |
| 162644 | Feliciano Caraballo, Israel | Address on file | | | | | | | |
| 162645 | FELICIANO CARABALLO, LESVIA | Address on file | | | | | | | |
| 1693049 | Feliciano Caraballo, Lesvia | Address on file | | | | | | | |
| 162646 | FELICIANO CARABALLO, MAYRA | Address on file | | | | | | | |
| 162647 | FELICIANO CARABALLO, MIRTA | Address on file | | | | | | | |
| 2093670 | Feliciano Caraballo, Mirta E. | Address on file | | | | | | | |
| 1873916 | Feliciano Caraballo, Mirta I. | Address on file | | | | | | | |
| 1873916 | Feliciano Caraballo, Mirta I. | Address on file | | | | | | | |
| 2009800 | Feliciano Caraballo, Mirta I. | Address on file | | | | | | | |
| 162648 | FELICIANO CARABALLO, MONSERRATE E. | Address on file | | | | | | | |
| 162649 | FELICIANO CARDONA, NATASHA | Address on file | | | | | | | |
| 162650 | Feliciano Carrasq, Mariemma | Address on file | | | | | | | |
| 652271 | FELICIANO CARRASQUILLO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 162651 | FELICIANO CARRASQUILLO, IRIS Y | Address on file | | | | | | | |
| 791168 | FELICIANO CARRASQUILLO, IRIS Y | Address on file | | | | | | | |
| 162652 | FELICIANO CARRERAS, LUIS A. | Address on file | | | | | | | |
| 162653 | FELICIANO CARRILLO, JOSEFINA | Address on file | | | | | | | |
| 162654 | FELICIANO CARRILLO, MARIAM | Address on file | | | | | | | |
| 162655 | FELICIANO CARRILLO, RANDOLPH | Address on file | | | | | | | |
| 162656 | FELICIANO CARRUCINI, ANGEL G | Address on file | | | | | | | |
| 791169 | FELICIANO CARTAGENA, BRUNILDA | Address on file | | | | | | | |
| 162657 | FELICIANO CARTAGENA, BRUNILDA | Address on file | | | | | | | |
| 162658 | FELICIANO CASANAS, DARWIN | Address on file | | | | | | | |
| 162659 | FELICIANO CASANAS, FERNANDO | Address on file | | | | | | | |
| 162661 | FELICIANO CASANAS, VICTOR | Address on file | | | | | | | |
| 162662 | Feliciano Casanova, Vanessa | Address on file | | | | | | | |
| 162663 | FELICIANO CASIANO, ADRIAN | Address on file | | | | | | | |
| 162664 | FELICIANO CASIANO, ELBA | Address on file | | | | | | | |
| 162665 | FELICIANO CASIANO, IVEN | Address on file | | | | | | | |
| 162666 | FELICIANO CASIANO, OLGA D | Address on file | | | | | | | |
| 162667 | FELICIANO CASSAS, EDUARDO | Address on file | | | | | | | |
| 162668 | FELICIANO CASTILLO, ELISANGIE | Address on file | | | | | | | |
| 162669 | FELICIANO CASTILLO, GREGORIO | Address on file | | | | | | | |
| 162670 | FELICIANO CASTILLO, JOSE | Address on file | | | | | | | |
| 162671 | FELICIANO CASTILLO, KATHARINA | Address on file | | | | | | | |
| 1575774 | FELICIANO CASTILLO, MIGDALIA | Address on file | | | | | | | |
| 162672 | FELICIANO CASTILLO, MIGDALIA | Address on file | | | | | | | |
| 162673 | FELICIANO CASTILLO, RAFAEL | Address on file | | | | | | | |
| 162674 | FELICIANO CASTRO, LIONEL | Address on file | | | | | | | |
| 852831 | FELICIANO CASTRO, LIONEL | Address on file | | | | | | | |
| 162675 | Feliciano Cataquet, Nelson J | Address on file | | | | | | | |
| 162676 | FELICIANO CECILIA, JEANNETTE | Address on file | | | | | | | |
| 162677 | FELICIANO CECILIA, LINNETTE | Address on file | | | | | | | |
| 162679 | FELICIANO CENTENO, RICARDO | Address on file | | | | | | | |
| 162678 | FELICIANO CENTENO, RICARDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4270 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162680 | Feliciano Cerezo, Ray A | Address on file | | | | | | | |
| 162681 | Feliciano Chaparro, Eludina | Address on file | | | | | | | |
| 162682 | FELICIANO CHAPARRO, LUCIA | Address on file | | | | | | | |
| 1824598 | Feliciano Chaparro, Lucia | Address on file | | | | | | | |
| 162683 | FELICIANO CHAPARRO, LYDIA E. | Address on file | | | | | | | |
| 162684 | FELICIANO CHARLES, NELSON | Address on file | | | | | | | |
| 162685 | FELICIANO CHAVES, FRANCISCO | Address on file | | | | | | | |
| 162686 | FELICIANO CHICO, JOSUE | Address on file | | | | | | | |
| 2157160 | Feliciano Ciespo, Jesus A. | Address on file | | | | | | | |
| 162687 | FELICIANO CINTRON, CHAROL | Address on file | | | | | | | |
| 162688 | FELICIANO CINTRON, CHAROL W | Address on file | | | | | | | |
| 162689 | FELICIANO CINTRON, DAMARIS | Address on file | | | | | | | |
| 162690 | FELICIANO CINTRON, JOSE L. | Address on file | | | | | | | |
| 2022648 | FELICIANO CINTRON, JULIA | Address on file | | | | | | | |
| 162692 | FELICIANO CINTRON, LILLIAM | Address on file | | | | | | | |
| 162693 | FELICIANO CINTRON, LILLIAN A | Address on file | | | | | | | |
| 1966391 | FELICIANO CINTRON, LILLIAN A | Address on file | | | | | | | |
| 162694 | FELICIANO COLLAZO, ANNETTE F. | Address on file | | | | | | | |
| 1425228 | FELICIANO COLLAZO, JOSE E. | Address on file | | | | | | | |
| 652272 | FELICIANO COLON RODRIGUEZ | PO BOX 688 | | | | ARROYO | PR | 00714 | |
| 162696 | FELICIANO COLON, ABEL | Address on file | | | | | | | |
| 791172 | FELICIANO COLON, ABEL | Address on file | | | | | | | |
| 162697 | FELICIANO COLON, BLANCA I. | Address on file | | | | | | | |
| 162698 | FELICIANO COLON, CARLOS | Address on file | | | | | | | |
| 162699 | FELICIANO COLON, CARLOS J | Address on file | | | | | | | |
| 162700 | Feliciano Colon, Daisy | Address on file | | | | | | | |
| 162701 | FELICIANO COLON, DIANA | Address on file | | | | | | | |
| 162702 | FELICIANO COLON, EDUARDO | Address on file | | | | | | | |
| 162703 | FELICIANO COLON, ELSA | Address on file | | | | | | | |
| 162704 | FELICIANO COLON, GLADYS | Address on file | | | | | | | |
| 162705 | FELICIANO COLON, GUALBERTO | Address on file | | | | | | | |
| 162706 | FELICIANO COLON, GUILLERMO | Address on file | | | | | | | |
| 162707 | FELICIANO COLON, JESUS | Address on file | | | | | | | |
| 1671451 | FELICIANO COLON, JIMMY | Address on file | | | | | | | |
| 162708 | FELICIANO COLON, JIMMY | Address on file | | | | | | | |
| 162709 | FELICIANO COLON, JOSE | Address on file | | | | | | | |
| 162710 | Feliciano Colon, Jose A | Address on file | | | | | | | |
| 162711 | FELICIANO COLON, LIMARY | Address on file | | | | | | | |
| 791173 | FELICIANO COLON, LIZ | Address on file | | | | | | | |
| 162712 | FELICIANO COLON, LUZ L | Address on file | | | | | | | |
| 162713 | FELICIANO COLON, MARGARITA | Address on file | | | | | | | |
| 162714 | FELICIANO COLON, MARIA | Address on file | | | | | | | |
| 162715 | FELICIANO COLON, MARIA | Address on file | | | | | | | |
| 162716 | FELICIANO COLON, MARISOL | Address on file | | | | | | | |
| 162717 | FELICIANO COLON, SALVADOR | Address on file | | | | | | | |
| 162718 | FELICIANO COLON, SAMUEL | Address on file | | | | | | | |
| 162719 | FELICIANO COLON, SONIA N | Address on file | | | | | | | |
| 791176 | FELICIANO COLON, TAMARA | Address on file | | | | | | | |
| 162720 | FELICIANO COLON, TAMARA | Address on file | | | | | | | |
| 162721 | FELICIANO COLONDRES, MARIEL | Address on file | | | | | | | |
| 162722 | FELICIANO COLONDRES, SHARON | Address on file | | | | | | | |
| 1777204 | Feliciano Concepcion, Betzaida | Address on file | | | | | | | |
| 1781533 | Feliciano Concepcion, Betzaida | Address on file | | | | | | | |
| 1770794 | Feliciano Concepcion, Betzaida | Address on file | | | | | | | |
| 162723 | FELICIANO CONCEPCION, JOSEY M. | Address on file | | | | | | | |
| 162724 | FELICIANO CONCEPCION, JULIO | Address on file | | | | | | | |
| 162725 | FELICIANO CONCEPCION, ORLANDO | Address on file | | | | | | | |
| 1958350 | Feliciano Cora, Iris N | Address on file | | | | | | | |
| 2067275 | Feliciano Cora, Iris N. | Address on file | | | | | | | |
| 1954000 | Feliciano Cora, Iris Nereida | Address on file | | | | | | | |
| 162726 | FELICIANO CORCHADO, AIXA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4271 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162727 | FELICIANO CORDERO, BETANIA | Address on file | | | | | | | |
| 791178 | FELICIANO CORDERO, BETANIA | Address on file | | | | | | | |
| 162728 | FELICIANO CORDERO, FRANCISCO | Address on file | | | | | | | |
| 162604 | FELICIANO CORDERO, JOSE | Address on file | | | | | | | |
| 162729 | Feliciano Cordero, Jose F | Address on file | | | | | | | |
| 162730 | Feliciano Cordero, Jose L | Address on file | | | | | | | |
| 162731 | FELICIANO CORDERO, JUDITH | Address on file | | | | | | | |
| 162733 | FELICIANO CORDERO, MINERVA | Address on file | | | | | | | |
| 162732 | FELICIANO CORDERO, MINERVA | Address on file | | | | | | | |
| 162734 | FELICIANO CORDERO, ROBERTO | Address on file | | | | | | | |
| 162735 | FELICIANO CORDERO, VALENTIN | Address on file | | | | | | | |
| 162736 | FELICIANO CORNIER, ALEXI | Address on file | | | | | | | |
| 162737 | FELICIANO CORNIER, EVELYN | Address on file | | | | | | | |
| 162738 | FELICIANO CORNIER, MELVIN | Address on file | | | | | | | |
| 162739 | Feliciano Correa, Carmen Y | Address on file | | | | | | | |
| 162740 | Feliciano Correa, Gilberto | Address on file | | | | | | | |
| 162741 | FELICIANO CORREA, GLADYS | Address on file | | | | | | | |
| 162742 | FELICIANO CORREA, JOSE | Address on file | | | | | | | |
| 162743 | FELICIANO CORREA, MARIBEL | Address on file | | | | | | | |
| 791180 | FELICIANO CORREA, NELLIE | Address on file | | | | | | | |
| 162744 | FELICIANO CORREA, YESENIA | Address on file | | | | | | | |
| 162745 | FELICIANO CORTES CARMEN | Address on file | | | | | | | |
| 162746 | FELICIANO CORTES, ALEXANDER | Address on file | | | | | | | |
| 20832 | FELICIANO CORTES, AMARILIS | Address on file | | | | | | | |
| 162747 | FELICIANO CORTES, AMARILIS | Address on file | | | | | | | |
| 162748 | FELICIANO CORTES, ANGEL | Address on file | | | | | | | |
| 162749 | FELICIANO CORTES, FRANCISCO | Address on file | | | | | | | |
| 162750 | FELICIANO CORTES, JACOB | Address on file | | | | | | | |
| 162751 | FELICIANO CORTES, JEANELIZ | Address on file | | | | | | | |
| 791181 | FELICIANO CORTES, MADELYN | Address on file | | | | | | | |
| 162752 | Feliciano Cortes, Maribel | Address on file | | | | | | | |
| 162753 | FELICIANO CORTES, NELSON | Address on file | | | | | | | |
| 791182 | FELICIANO CORTES, NILDA | Address on file | | | | | | | |
| 162754 | FELICIANO CORTES, NILDA N | Address on file | | | | | | | |
| 162755 | FELICIANO CORTES, YOLANDA | Address on file | | | | | | | |
| 791183 | FELICIANO CORTES, YOLANDA | Address on file | | | | | | | |
| 162756 | FELICIANO CRESPI, ENRIQUE | Address on file | | | | | | | |
| 162757 | FELICIANO CRESPO, CARMEN | Address on file | | | | | | | |
| 2001289 | Feliciano Crespo, Carmen | Address on file | | | | | | | |
| 791184 | FELICIANO CRESPO, CARMEN | Address on file | | | | | | | |
| 852832 | FELICIANO CRESPO, DENNIS | Address on file | | | | | | | |
| 162758 | FELICIANO CRESPO, DENNIS | Address on file | | | | | | | |
| 162759 | Feliciano Crespo, Elvin | Address on file | | | | | | | |
| 162760 | FELICIANO CRESPO, ELVIN | Address on file | | | | | | | |
| 162761 | FELICIANO CRESPO, ESTHER | Address on file | | | | | | | |
| 162762 | Feliciano Crespo, Hector L | Address on file | | | | | | | |
| 162763 | Feliciano Crespo, Jesus | Address on file | | | | | | | |
| 162764 | FELICIANO CRESPO, LUIS | Address on file | | | | | | | |
| 791185 | FELICIANO CRESPO, NILDA R | Address on file | | | | | | | |
| 2054349 | Feliciano Crespo, Nilda Rosa | Address on file | | | | | | | |
| 162766 | FELICIANO CRESPO, ROBERTO | Address on file | | | | | | | |
| 162767 | FELICIANO CRESPO, ROSA | Address on file | | | | | | | |
| 162768 | FELICIANO CRESPO, ROSA | Address on file | | | | | | | |
| 2116066 | Feliciano Crespo, Rosa M. | Address on file | | | | | | | |
| 162769 | FELICIANO CRESPO, ROSALIA | Address on file | | | | | | | |
| 162770 | FELICIANO CRUZ FERNANDO | Address on file | | | | | | | |
| 162771 | FELICIANO CRUZ, ALEJANDRINA | Address on file | | | | | | | |
| 162772 | FELICIANO CRUZ, ARQUELIO | Address on file | | | | | | | |
| 162773 | FELICIANO CRUZ, CANDITA | Address on file | | | | | | | |
| 162774 | Feliciano Cruz, Carlos | Address on file | | | | | | | |
| 162775 | FELICIANO CRUZ, CARLOS R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4272 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162776 | FELICIANO CRUZ, DANIEL | Address on file | | | | | | | |
| 162777 | FELICIANO CRUZ, EDILBERTO | Address on file | | | | | | | |
| 1639595 | Feliciano Cruz, Edilberto | Address on file | | | | | | | |
| 162778 | FELICIANO CRUZ, ELIONIDES | Address on file | | | | | | | |
| 162779 | FELICIANO CRUZ, EMILY | Address on file | | | | | | | |
| 162780 | FELICIANO CRUZ, FERNANDO | Address on file | | | | | | | |
| 162781 | FELICIANO CRUZ, GLENDALYS | Address on file | | | | | | | |
| 1932181 | Feliciano Cruz, Jeannette | Address on file | | | | | | | |
| 162782 | FELICIANO CRUZ, JEANNETTE | Address on file | | | | | | | |
| 162783 | FELICIANO CRUZ, JOAQUIN | Address on file | | | | | | | |
| 162784 | FELICIANO CRUZ, LILLIAM | Address on file | | | | | | | |
| 162785 | FELICIANO CRUZ, LUIS A | Address on file | | | | | | | |
| 162786 | Feliciano Cruz, Luis G | Address on file | | | | | | | |
| 162787 | FELICIANO CRUZ, MANUEL | Address on file | | | | | | | |
| 162788 | Feliciano Cruz, Manuel Alejandr | Address on file | | | | | | | |
| 162789 | FELICIANO CRUZ, MARIA DE LOS A | Address on file | | | | | | | |
| 162790 | FELICIANO CRUZ, MERCEDITAS | Address on file | | | | | | | |
| 2042153 | FELICIANO CRUZ, MERCEDITAS | Address on file | | | | | | | |
| 162792 | Feliciano Cruz, Rafael A | Address on file | | | | | | | |
| 162793 | FELICIANO CRUZ, TAMARA | Address on file | | | | | | | |
| 162794 | FELICIANO CRUZ, WILLIAM | Address on file | | | | | | | |
| 162795 | FELICIANO CRUZ, WILLIAM | Address on file | | | | | | | |
| 162796 | FELICIANO CRUZ, YELISSA M | Address on file | | | | | | | |
| 162797 | FELICIANO CRUZ, YELISSA M | Address on file | | | | | | | |
| 791186 | FELICIANO CUEVAS, DORIS N | Address on file | | | | | | | |
| 162798 | FELICIANO CUEVAS, KELLY | Address on file | | | | | | | |
| 162799 | FELICIANO CUEVAS, NANCY | Address on file | | | | | | | |
| 162800 | FELICIANO DAVID, JUAN C | Address on file | | | | | | | |
| 652273 | FELICIANO DAVILA | Address on file | | | | | | | |
| 162801 | FELICIANO DAVILA, MELVIN | Address on file | | | | | | | |
| 162802 | FELICIANO DAVILA, MINERVA | Address on file | | | | | | | |
| 162804 | Feliciano De Feo, Deanna N | Address on file | | | | | | | |
| 2152608 | Feliciano De Jesus, Ada E. | Address on file | | | | | | | |
| 2153017 | Feliciano De Jesus, Ada E. | Address on file | | | | | | | |
| 2142938 | Feliciano De Jesus, Alejandro | Address on file | | | | | | | |
| 162805 | FELICIANO DE JESUS, ANGELA | Address on file | | | | | | | |
| 2142962 | Feliciano De Jesus, Domingo | Address on file | | | | | | | |
| 162806 | FELICIANO DE JESUS, HECTOR | Address on file | | | | | | | |
| 1837864 | Feliciano De Jesus, Hector | Address on file | | | | | | | |
| 162807 | FELICIANO DE JESUS, RITA | Address on file | | | | | | | |
| 162808 | FELICIANO DE JESUS, ZAIDA | Address on file | | | | | | | |
| 162809 | FELICIANO DE LA ROSA, CARLA A. | Address on file | | | | | | | |
| 162810 | FELICIANO DE LEON, ALEX A. | Address on file | | | | | | | |
| 162811 | Feliciano De Leon, Martin | Address on file | | | | | | | |
| 162812 | FELICIANO DE MELECIO, CARMEN | Address on file | | | | | | | |
| 162813 | FELICIANO DE SANABRIA, SENAIDA | Address on file | | | | | | | |
| 162814 | FELICIANO DEGALDO, NOELIA | Address on file | | | | | | | |
| 162815 | FELICIANO DEL RIO, GERONIMO | Address on file | | | | | | | |
| 791187 | FELICIANO DEL TIO, RUBEN | Address on file | | | | | | | |
| 162816 | FELICIANO DEL VALLE, BLANCA I. | Address on file | | | | | | | |
| 162817 | FELICIANO DEL VALLE, WILNELIA | Address on file | | | | | | | |
| 1479785 | Feliciano DeLeon, Jeniffer A. | Address on file | | | | | | | |
| 162818 | FELICIANO DELGADO, LUZ | Address on file | | | | | | | |
| 162819 | FELICIANO DELGADO, LUZ | Address on file | | | | | | | |
| 162820 | FELICIANO DELGADO, NEFTALI | Address on file | | | | | | | |
| 791188 | FELICIANO DELGADO, NOELIA | Address on file | | | | | | | |
| 162821 | Feliciano Delgado, Wanda I | Address on file | | | | | | | |
| 2110837 | Feliciano Diana, Gladymira | Address on file | | | | | | | |
| 2070558 | FELICIANO DIANA, GLADYMIRA | Address on file | | | | | | | |
| 162822 | FELICIANO DIAZ, AIDA | Address on file | | | | | | | |
| 162823 | FELICIANO DIAZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4273 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162824 | FELICIANO DIAZ, ERASTO | Address on file | | | | | | | |
| 2080540 | FELICIANO DIAZ, ERASTO | Address on file | | | | | | | |
| 162825 | FELICIANO DIAZ, GISELA | Address on file | | | | | | | |
| 162826 | FELICIANO DIAZ, HECTOR | Address on file | | | | | | | |
| 162827 | FELICIANO DIAZ, IRIS | Address on file | | | | | | | |
| 162828 | FELICIANO DIAZ, JULIA R | Address on file | | | | | | | |
| 1554679 | Feliciano Diaz, Julia R | Address on file | | | | | | | |
| 2049699 | Feliciano Diaz, Julia R. | Address on file | | | | | | | |
| 2043246 | FELICIANO DIAZ, LIMARIS | Address on file | | | | | | | |
| 162830 | FELICIANO DIAZ, MARIA DE LOS A | Address on file | | | | | | | |
| 162831 | FELICIANO DIAZ, MARICELY | Address on file | | | | | | | |
| 791189 | FELICIANO DIAZ, MARICELYS | Address on file | | | | | | | |
| 162832 | FELICIANO DIAZ, MARISEL | Address on file | | | | | | | |
| 162833 | Feliciano Diaz, William | Address on file | | | | | | | |
| 791190 | FELICIANO DISLA, ALEX | Address on file | | | | | | | |
| 162834 | FELICIANO DISLA, ALEX | Address on file | | | | | | | |
| 162835 | FELICIANO DOMINGUEZ, ALBERTO | Address on file | | | | | | | |
| 162836 | FELICIANO DOMINGUEZ, ALEXANDER | Address on file | | | | | | | |
| 162837 | FELICIANO DOMNGUEZ, DIANILIS | Address on file | | | | | | | |
| 162838 | FELICIANO DONES, ALBERTO | Address on file | | | | | | | |
| 162839 | FELICIANO DONES, RAFAEL | Address on file | | | | | | | |
| 162840 | FELICIANO DUEN, CARMEN M | Address on file | | | | | | | |
| 1715697 | Feliciano Echevaria, Silka J. | Address on file | | | | | | | |
| 162841 | Feliciano Echevarr, Maribel | Address on file | | | | | | | |
| 162842 | FELICIANO ECHEVARRI, BRENDA | Address on file | | | | | | | |
| 162843 | FELICIANO ECHEVARRI, BRENDA | Address on file | | | | | | | |
| 162844 | FELICIANO ECHEVARRIA, BRENDA | Address on file | | | | | | | |
| 162845 | FELICIANO ECHEVARRIA, IVETTE | Address on file | | | | | | | |
| 162846 | FELICIANO ECHEVARRIA, LUIS A | Address on file | | | | | | | |
| 162847 | FELICIANO ECHEVARRIA, LUIS F. | Address on file | | | | | | | |
| 162848 | FELICIANO ECHEVARRIA, LULU | Address on file | | | | | | | |
| 162849 | FELICIANO ECHEVARRIA, MARIA | Address on file | | | | | | | |
| 162850 | FELICIANO ECHEVARRIA, MARIA | Address on file | | | | | | | |
| 162851 | FELICIANO ECHEVARRIA, MARIAM | Address on file | | | | | | | |
| 162852 | FELICIANO ECHEVARRIA, MARITZA | Address on file | | | | | | | |
| 162853 | FELICIANO ECHEVARRIA, ROSITA | Address on file | | | | | | | |
| 2036693 | Feliciano Echevarria, Rosita | Address on file | | | | | | | |
| 162855 | FELICIANO ECHEVARRIA, SARAH I | Address on file | | | | | | | |
| 1258270 | FELICIANO ECHEVARRIA, SILKA | Address on file | | | | | | | |
| 162856 | FELICIANO ECHEVARRIA, SILKA J | Address on file | | | | | | | |
| 162857 | FELICIANO ELIAS CALDERON | Address on file | | | | | | | |
| 162858 | FELICIANO EMANUELLI, ROBERTO | Address on file | | | | | | | |
| 162859 | FELICIANO EMMANUELLI, JACKELINE | Address on file | | | | | | | |
| 162860 | FELICIANO ESPERANZA, BRENDA A | Address on file | | | | | | | |
| 162861 | FELICIANO ESPINOSA, ELY | Address on file | | | | | | | |
| 162862 | FELICIANO ESPINOSA, ERICK S | Address on file | | | | | | | |
| 1734238 | FELICIANO ESTRADA, ADAMINTA | Address on file | | | | | | | |
| 162864 | FELICIANO ESTRADA, CARMEN J | Address on file | | | | | | | |
| 1907694 | Feliciano Estrada, Carmen J. | Address on file | | | | | | | |
| 791192 | FELICIANO ESTRADA, EMYRCA | Address on file | | | | | | | |
| 1869722 | FELICIANO ESTRADA, ENIDZA | Address on file | | | | | | | |
| 162865 | FELICIANO ESTRADA, ENIDZA | Address on file | | | | | | | |
| 2087167 | Feliciano Estrada, Gil Vicente | Address on file | | | | | | | |
| 2002386 | Feliciano Estrada, Graciela | #19 Urb. Monte Verde | | | | Penuelas | PR | 00624 | |
| 791194 | FELICIANO ESTRADA, JOSE N | Address on file | | | | | | | |
| 162866 | FELICIANO ESTRADA, LUIS R | Address on file | | | | | | | |
| 1873311 | Feliciano Estrada, Luis R. | Address on file | | | | | | | |
| 162867 | FELICIANO ESTRADA, WILLIAM | Address on file | | | | | | | |
| 791195 | Feliciano Estrada, William | Address on file | | | | | | | |
| 791195 | Feliciano Estrada, William | Address on file | | | | | | | |
| 162868 | FELICIANO ESTREMERA, ANGEL R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4274 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934578 | Feliciano Estremera, Angel R. | Address on file | | | | | | | |
| 162869 | FELICIANO EVERTSZ, RAYSALEE | Address on file | | | | | | | |
| 162870 | Feliciano Febus, Jorge | Address on file | | | | | | | |
| 162871 | FELICIANO FEBUS, NOEL | Address on file | | | | | | | |
| 1720545 | Feliciano Feliciano, Ana Marta | Address on file | | | | | | | |
| 162872 | FELICIANO FELICIANO, ANGELA | Address on file | | | | | | | |
| 162873 | FELICIANO FELICIANO, CARLOS A | Address on file | | | | | | | |
| 162874 | FELICIANO FELICIANO, CELIA | Address on file | | | | | | | |
| 1419689 | FELICIANO FELICIANO, CHRISTOPHER | FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | Address on file | | | | | | | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | Address on file | | | | | | | |
| 162875 | FELICIANO FELICIANO, DANIEL | Address on file | | | | | | | |
| 162876 | FELICIANO FELICIANO, ELBA | Address on file | | | | | | | |
| 791196 | FELICIANO FELICIANO, ELIZABETH | Address on file | | | | | | | |
| 162877 | FELICIANO FELICIANO, GLORIMAR | Address on file | | | | | | | |
| 162878 | FELICIANO FELICIANO, GRISEL | Address on file | | | | | | | |
| 791197 | FELICIANO FELICIANO, GRISEL | Address on file | | | | | | | |
| 2028347 | Feliciano Feliciano, Iven | Address on file | | | | | | | |
| 162879 | FELICIANO FELICIANO, JORGE O. | Address on file | | | | | | | |
| 791198 | FELICIANO FELICIANO, JOSE | Address on file | | | | | | | |
| 162880 | FELICIANO FELICIANO, JOSE F | Address on file | | | | | | | |
| 162881 | FELICIANO FELICIANO, JOSLYN | Address on file | | | | | | | |
| 162882 | Feliciano Feliciano, Kelvin | Address on file | | | | | | | |
| 162883 | FELICIANO FELICIANO, LISANDRA | Address on file | | | | | | | |
| 162884 | FELICIANO FELICIANO, MARILYN | Address on file | | | | | | | |
| 162885 | FELICIANO FELICIANO, MIGDALIA | Address on file | | | | | | | |
| 791200 | FELICIANO FELICIANO, MILDRED | Address on file | | | | | | | |
| 162888 | FELICIANO FELICIANO, NOEL | Address on file | | | | | | | |
| 162887 | Feliciano Feliciano, Noel | Address on file | | | | | | | |
| 162889 | FELICIANO FELICIANO, ROBERT | Address on file | | | | | | | |
| 162890 | FELICIANO FELICIANO, ROSA H | Address on file | | | | | | | |
| 791201 | FELICIANO FELICIANO, ROSA H | Address on file | | | | | | | |
| 162891 | FELICIANO FELICIANO, ROSAIDA | Address on file | | | | | | | |
| 162892 | FELICIANO FELICIANO, VICTOR | Address on file | | | | | | | |
| 162893 | FELICIANO FELICIANO, WANDA I | Address on file | | | | | | | |
| 162894 | FELICIANO FELICIANO, WANDA L | Address on file | | | | | | | |
| 162895 | FELICIANO FELICIANO, WILLIAM | Address on file | | | | | | | |
| 491621 | Feliciano Feliu (Stay Order Supreme Court No. CC-20170138), Rosa M | Address on file | | | | | | | |
| 162896 | FELICIANO FELIU, ROSA M. | Address on file | | | | | | | |
| 1419690 | FELICIANO FELIÚ, ROSA M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 162897 | Feliciano Felix, Osvaldo | Address on file | | | | | | | |
| 162899 | FELICIANO FERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 1990554 | Feliciano Fernandez, Antonio | Address on file | | | | | | | |
| 162898 | FELICIANO FERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 162900 | FELICIANO FERNANDEZ, HAYXA | Address on file | | | | | | | |
| 791202 | FELICIANO FERNANDEZ, HAYXA | Address on file | | | | | | | |
| 162902 | FELICIANO FERNANDEZ, RANDY | Address on file | | | | | | | |
| 162903 | FELICIANO FERRER, CARMEN M | Address on file | | | | | | | |
| 162904 | FELICIANO FERRER, PABLO | Address on file | | | | | | | |
| 162905 | FELICIANO FERRER, WILFREDO | Address on file | | | | | | | |
| 162906 | FELICIANO FIGUEROA, ANDRES | Address on file | | | | | | | |
| 162907 | FELICIANO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 162908 | FELICIANO FIGUEROA, CARLOS | Address on file | | | | | | | |
| 162909 | FELICIANO FIGUEROA, CARLOS | Address on file | | | | | | | |
| 162910 | FELICIANO FIGUEROA, CLARISSA | Address on file | | | | | | | |
| 162911 | Feliciano Figueroa, Daniel | Address on file | | | | | | | |
| 2066376 | Feliciano Figueroa, Edgardo | Address on file | | | | | | | |
| 162912 | FELICIANO FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 162913 | FELICIANO FIGUEROA, EVELYN | Address on file | | | | | | | |
| 162914 | FELICIANO FIGUEROA, HILDA J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4275 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 162915 | FELICIANO FIGUEROA, JAVIER | Address on file | | | | | | | |
| 162916 | FELICIANO FIGUEROA, JEANNETTE | Address on file | | | | | | | |
| 162917 | FELICIANO FIGUEROA, JOSE A | Address on file | | | | | | | |
| 162918 | FELICIANO FIGUEROA, KELLYNETTE | Address on file | | | | | | | |
| 162919 | FELICIANO FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 162920 | FELICIANO FIGUEROA, MELVA | Address on file | | | | | | | |
| 162921 | FELICIANO FIGUEROA, MELVA | Address on file | | | | | | | |
| 1979248 | Feliciano Figueroa, Melva | Address on file | | | | | | | |
| 791203 | FELICIANO FIGUEROA, MELVA | Address on file | | | | | | | |
| 162922 | Feliciano Figueroa, Militza | Address on file | | | | | | | |
| 162923 | FELICIANO FIGUEROA, RAFA | Address on file | | | | | | | |
| 1257070 | FELICIANO FIGUEROA, SAMUEL A. | Address on file | | | | | | | |
| 162924 | Feliciano Figueroa, Samuel A. | Address on file | | | | | | | |
| 2131679 | Feliciano Figueroa, Vidalina | Address on file | | | | | | | |
| 162925 | FELICIANO FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 162926 | FELICIANO FLECHA, DAVID | Address on file | | | | | | | |
| 162927 | FELICIANO FLORES SILVA | Address on file | | | | | | | |
| 162928 | Feliciano Flores, Carlos M | Address on file | | | | | | | |
| 162929 | FELICIANO FLORES, CARMEN L | Address on file | | | | | | | |
| 162930 | FELICIANO FLORES, EFRAIN | Address on file | | | | | | | |
| 162931 | FELICIANO FLORES, HEYDEE | Address on file | | | | | | | |
| 162932 | Feliciano Flores, Raul | Address on file | | | | | | | |
| 162933 | FELICIANO FONTANEZ, ANGEL | Address on file | | | | | | | |
| 162934 | Feliciano Fontanez, Luis A | Address on file | | | | | | | |
| 162935 | FELICIANO FONTANEZ, LUIZ | Address on file | | | | | | | |
| 162936 | FELICIANO FORTY, ROBERT | Address on file | | | | | | | |
| 162937 | FELICIANO FRANCESCHINI, MANUEL | Address on file | | | | | | | |
| 162938 | FELICIANO FRATICELLI, ENID | Address on file | | | | | | | |
| 162939 | FELICIANO FRATICELLI, GLADYS | Address on file | | | | | | | |
| 162941 | FELICIANO FRATICELLI, GLADYS O. | Address on file | | | | | | | |
| 162942 | Feliciano Freytes, Armando | Address on file | | | | | | | |
| 162943 | FELICIANO FRONTERA, FRANCISCO A | Address on file | | | | | | | |
| 162944 | FELICIANO FUENTES, MARIA E. | Address on file | | | | | | | |
| 162946 | FELICIANO FUENTES, VICTOR L | Address on file | | | | | | | |
| 162945 | FELICIANO FUENTES, VICTOR L | Address on file | | | | | | | |
| 791204 | FELICIANO GALARZA, ANA I | Address on file | | | | | | | |
| 162948 | FELICIANO GALARZA, ANIBAL | Address on file | | | | | | | |
| 162949 | FELICIANO GALARZA, BEATRIZ | Address on file | | | | | | | |
| 162950 | FELICIANO GALARZA, CANDIDA | Address on file | | | | | | | |
| 162951 | FELICIANO GALVAN, JUAN A | Address on file | | | | | | | |
| 162952 | FELICIANO GARCIA, AIDA | Address on file | | | | | | | |
| 162953 | FELICIANO GARCIA, ANGEL M | Address on file | | | | | | | |
| 162954 | FELICIANO GARCIA, ANGELIE | Address on file | | | | | | | |
| 162955 | FELICIANO GARCIA, DANIEL | Address on file | | | | | | | |
| 162956 | FELICIANO GARCIA, DIANA | Address on file | | | | | | | |
| 162957 | FELICIANO GARCIA, EDITH | Address on file | | | | | | | |
| 162958 | FELICIANO GARCIA, ELSA | Address on file | | | | | | | |
| 791205 | FELICIANO GARCIA, ELSA | Address on file | | | | | | | |
| 162959 | FELICIANO GARCIA, JUAN | Address on file | | | | | | | |
| 162960 | FELICIANO GARCIA, PABLO | Address on file | | | | | | | |
| 734630 | FELICIANO GARCIA, PABLO | Address on file | | | | | | | |
| 734630 | FELICIANO GARCIA, PABLO | Address on file | | | | | | | |
| 162961 | FELICIANO GARCIA, RUBEN | Address on file | | | | | | | |
| 162962 | FELICIANO GARCIA, SARAI | Address on file | | | | | | | |
| 162963 | FELICIANO GARCIA, YARIELIS | Address on file | | | | | | | |
| 162964 | FELICIANO GARCIA, ZORAIDA | Address on file | | | | | | | |
| 162966 | FELICIANO GAUTIER, ARMANDO | Address on file | | | | | | | |
| 162965 | FELICIANO GAUTIER, ARMANDO | Address on file | | | | | | | |
| 162967 | FELICIANO GAYA, ANGEL | Address on file | | | | | | | |
| 162968 | Feliciano Gaya, Angel J | Address on file | | | | | | | |
| 1916213 | FELICIANO GAYA, ANGEL JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4276 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162969 | FELICIANO GAYA, LIZETTE | Address on file | | | | | | | |
| 1517938 | FELICIANO GERENA, YAXIVIA | Address on file | | | | | | | |
| 162970 | FELICIANO GIBOYEAUX, ISABEL | Address on file | | | | | | | |
| 162971 | FELICIANO GIL, ELMIS I | Address on file | | | | | | | |
| 162972 | FELICIANO GOMEZ, MARGARITA | Address on file | | | | | | | |
| 791206 | FELICIANO GOMEZ, SANDRA | Address on file | | | | | | | |
| 162973 | FELICIANO GONZALE, HERMINIO | Address on file | | | | | | | |
| 652274 | FELICIANO GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 162974 | FELICIANO GONZALEZ, AIDA E | Address on file | | | | | | | |
| 162975 | FELICIANO GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 162976 | FELICIANO GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 162977 | FELICIANO GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 162978 | FELICIANO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 162979 | FELICIANO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 162981 | FELICIANO GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 162980 | FELICIANO GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 162982 | FELICIANO GONZALEZ, CINDY | Address on file | | | | | | | |
| 162983 | FELICIANO GONZALEZ, CONFESORA | Address on file | | | | | | | |
| 162984 | FELICIANO GONZALEZ, DAYRA E. | Address on file | | | | | | | |
| 162985 | FELICIANO GONZALEZ, EDNA | Address on file | | | | | | | |
| 162986 | FELICIANO GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1491158 | Feliciano González, Edwin | Address on file | | | | | | | |
| 162987 | FELICIANO GONZALEZ, EDWIN P | Address on file | | | | | | | |
| 162988 | FELICIANO GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 162989 | Feliciano Gonzalez, Elvin J | Address on file | | | | | | | |
| 1425229 | FELICIANO GONZALEZ, ENID S. | Address on file | | | | | | | |
| 1423333 | FELICIANO GONZÁLEZ, ENID S. | Cond. Golnden View Plaza Apt 201 | | | | San Juan | PR | 00923 | |
| 1423324 | FELICIANO GONZÁLEZ, ENID S. | Cond. Golnden View Plaza Apt 201 | | | | San Juan | PR | 00924 | |
| 162990 | FELICIANO GONZALEZ, GLENDALY | Address on file | | | | | | | |
| 162991 | FELICIANO GONZALEZ, GUSTAVO | Address on file | | | | | | | |
| 791208 | FELICIANO GONZALEZ, HERMINIO | Address on file | | | | | | | |
| 162992 | FELICIANO GONZALEZ, ISAAC | Address on file | | | | | | | |
| 162993 | FELICIANO GONZALEZ, ISKA | Address on file | | | | | | | |
| 791209 | FELICIANO GONZALEZ, JASNEIRY | Address on file | | | | | | | |
| 162994 | FELICIANO GONZALEZ, JESSICA | Address on file | | | | | | | |
| 162995 | FELICIANO GONZALEZ, JOEL | Address on file | | | | | | | |
| 1491239 | Feliciano Gonzalez, Joel A. | Address on file | | | | | | | |
| 1491418 | Feliciano Gonzalez, Joel A. | Address on file | | | | | | | |
| 1495090 | Feliciano Gonzalez, Joel A. | Address on file | | | | | | | |
| 1491084 | Feliciano Gonzalez, Joel A. | Address on file | | | | | | | |
| 162996 | FELICIANO GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 162997 | Feliciano Gonzalez, Jomar R | Address on file | | | | | | | |
| 162998 | FELICIANO GONZALEZ, JOSE | Address on file | | | | | | | |
| 162999 | Feliciano Gonzalez, Jose M | Address on file | | | | | | | |
| 163000 | FELICIANO GONZALEZ, JUANITA | Address on file | | | | | | | |
| 163001 | FELICIANO GONZALEZ, LEXMES | Address on file | | | | | | | |
| 163002 | Feliciano Gonzalez, Linardo | Address on file | | | | | | | |
| 163003 | FELICIANO GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 163004 | FELICIANO GONZALEZ, LIZ | Address on file | | | | | | | |
| 163005 | FELICIANO GONZALEZ, LIZA | Address on file | | | | | | | |
| 163007 | FELICIANO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 163008 | FELICIANO GONZALEZ, LUIS | Address on file | | | | | | | |
| 163009 | FELICIANO GONZALEZ, LUIS M | Address on file | | | | | | | |
| 2121590 | Feliciano Gonzalez, Luis M. | Address on file | | | | | | | |
| 2041226 | Feliciano Gonzalez, Luis M. | Address on file | | | | | | | |
| 163010 | FELICIANO GONZALEZ, LYNNETTE | Address on file | | | | | | | |
| 162940 | FELICIANO GONZALEZ, MARIA | Address on file | | | | | | | |
| 2132114 | Feliciano Gonzalez, Maria | Address on file | | | | | | | |
| 163011 | FELICIANO GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 163012 | FELICIANO GONZALEZ, MARIA E | Address on file | | | | | | | |
| 163013 | Feliciano Gonzalez, Maria L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4277 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647276 | Feliciano Gonzalez, Mariano | Address on file | | | | | | | |
| 163015 | FELICIANO GONZALEZ, MARILYN | Address on file | | | | | | | |
| 163016 | Feliciano Gonzalez, Maritza | Address on file | | | | | | | |
| 791211 | FELICIANO GONZALEZ, MINERVA | Address on file | | | | | | | |
| 2053736 | Feliciano Gonzalez, Minerva | Address on file | | | | | | | |
| 163018 | FELICIANO GONZALEZ, MONICA | Address on file | | | | | | | |
| 791212 | FELICIANO GONZALEZ, NELIA | Address on file | | | | | | | |
| 163019 | FELICIANO GONZALEZ, NILDA | Address on file | | | | | | | |
| 163020 | FELICIANO GONZALEZ, NOA | Address on file | | | | | | | |
| 163021 | FELICIANO GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 163022 | FELICIANO GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 163023 | FELICIANO GONZALEZ, RADAMES | Address on file | | | | | | | |
| 163024 | FELICIANO GONZALEZ, RAIMUNDO | Address on file | | | | | | | |
| 163025 | FELICIANO GONZALEZ, RAYMOND | Address on file | | | | | | | |
| 163026 | FELICIANO GONZALEZ, RENZO | Address on file | | | | | | | |
| 163027 | Feliciano Gonzalez, Roberto | Address on file | | | | | | | |
| 163028 | FELICIANO GONZALEZ, ROSA M | Address on file | | | | | | | |
| 163029 | FELICIANO GONZALEZ, SARAHI | Address on file | | | | | | | |
| 1257071 | FELICIANO GONZALEZ, SILVIA | Address on file | | | | | | | |
| 163031 | FELICIANO GONZALEZ, SONIA | Address on file | | | | | | | |
| 163032 | FELICIANO GONZALEZ, SONIA | Address on file | | | | | | | |
| 852833 | FELICIANO GONZALEZ, SUIRKA | Address on file | | | | | | | |
| 163033 | FELICIANO GONZALEZ, SUIRKA | Address on file | | | | | | | |
| 163034 | FELICIANO GONZALEZ, WALESKA | Address on file | | | | | | | |
| 163035 | FELICIANO GONZALEZ, WALESKA | Address on file | | | | | | | |
| 163036 | FELICIANO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 163037 | FELICIANO GONZALEZ, WILMERT | Address on file | | | | | | | |
| 163038 | FELICIANO GONZALEZ, YADIRA | Address on file | | | | | | | |
| 163039 | FELICIANO GONZALEZ, ZORY | Address on file | | | | | | | |
| 163040 | FELICIANO GOTAY, IRIS Z. | Address on file | | | | | | | |
| 163041 | Feliciano Gotay, Miguel A. | Address on file | | | | | | | |
| 163042 | FELICIANO GRACIA, JOSE | Address on file | | | | | | | |
| 791213 | FELICIANO GRACIA, YARALIZ | Address on file | | | | | | | |
| 163043 | FELICIANO GRAFALS, EDWIN | Address on file | | | | | | | |
| 163044 | FELICIANO GRAJALES, MODESTA | Address on file | | | | | | | |
| 1925289 | Feliciano Green, Gloria I | Address on file | | | | | | | |
| 163045 | FELICIANO GUADALUPE, OSCAR | Address on file | | | | | | | |
| 791214 | FELICIANO GUEITS, FRANCHESKA M | Address on file | | | | | | | |
| 791215 | FELICIANO GUEITS, ZULEIKA M | Address on file | | | | | | | |
| 163046 | FELICIANO GUTIEREEZ, WILMARYS | Address on file | | | | | | | |
| 163047 | FELICIANO GUTIERREZ, DAVID | Address on file | | | | | | | |
| 163048 | FELICIANO GUTIERREZ, NELLY I | Address on file | | | | | | | |
| 791216 | FELICIANO GUTIERREZ, NELLY I | Address on file | | | | | | | |
| 163049 | FELICIANO GUZMAN MD, EFRAIN A | Address on file | | | | | | | |
| 791217 | FELICIANO GUZMAN, ALEXANDRA | Address on file | | | | | | | |
| 163050 | FELICIANO GUZMAN, ELVIN | Address on file | | | | | | | |
| 791218 | FELICIANO GUZMAN, EMMANUEL | Address on file | | | | | | | |
| 163051 | FELICIANO GUZMAN, JUAN L. | Address on file | | | | | | | |
| 163052 | FELICIANO GUZMAN, NOEL | Address on file | | | | | | | |
| 1931538 | Feliciano Guzman, Noel | Address on file | | | | | | | |
| 163054 | FELICIANO HEREDIA, SONIA | Address on file | | | | | | | |
| 163053 | FELICIANO HEREDIA, SONIA | Address on file | | | | | | | |
| 652275 | FELICIANO HERNADEZ LANDRON | P O BOX 4458 | | | | VEGA BAJA | PR | 00693 | |
| 163055 | FELICIANO HERNANDEZ MD, MARIA | Address on file | | | | | | | |
| 1779797 | Feliciano Hernandez, Ada E. | Address on file | | | | | | | |
| 791219 | FELICIANO HERNANDEZ, ANA | Address on file | | | | | | | |
| 163056 | FELICIANO HERNANDEZ, ANA M | Address on file | | | | | | | |
| 163057 | FELICIANO HERNANDEZ, BRENDA L | Address on file | | | | | | | |
| 163058 | FELICIANO HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 163059 | FELICIANO HERNANDEZ, DENIS | Address on file | | | | | | | |
| 163060 | Feliciano Hernandez, Eduardo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4278 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163061 | FELICIANO HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 163062 | FELICIANO HERNANDEZ, ERNESTO | Address on file | | | | | | | |
| 163063 | FELICIANO HERNANDEZ, ERNESTO DE J. | Address on file | | | | | | | |
| 163064 | FELICIANO HERNANDEZ, GREGORIO | Address on file | | | | | | | |
| 163065 | FELICIANO HERNANDEZ, HECTOR E | Address on file | | | | | | | |
| 163066 | FELICIANO HERNANDEZ, HERBERT | Address on file | | | | | | | |
| 163067 | FELICIANO HERNANDEZ, HILDA | Address on file | | | | | | | |
| 163068 | FELICIANO HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 163069 | Feliciano Hernandez, Janeila | Address on file | | | | | | | |
| 163070 | FELICIANO HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 791221 | FELICIANO HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 1867658 | FELICIANO HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 163071 | FELICIANO HERNANDEZ, JEISIY M | Address on file | | | | | | | |
| 163072 | FELICIANO HERNANDEZ, JOSE F | Address on file | | | | | | | |
| 163073 | FELICIANO HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 163074 | FELICIANO HERNANDEZ, JOSE M. | Address on file | | | | | | | |
| 163075 | FELICIANO HERNANDEZ, KEISHLA E | Address on file | | | | | | | |
| 163076 | FELICIANO HERNANDEZ, LESLIE I | Address on file | | | | | | | |
| 1711581 | Feliciano Hernandez, Leslie Ines | Address on file | | | | | | | |
| 163077 | FELICIANO HERNANDEZ, LETICIA | Address on file | | | | | | | |
| 163078 | FELICIANO HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 163079 | FELICIANO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 163080 | FELICIANO HERNANDEZ, MARIA J. | Address on file | | | | | | | |
| 163081 | FELICIANO HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 791223 | FELICIANO HERNANDEZ, MAYRA J | Address on file | | | | | | | |
| 163082 | FELICIANO HERNANDEZ, MAYRA L. | Address on file | | | | | | | |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | Address on file | | | | | | | |
| 163084 | FELICIANO HERNANDEZ, MILTON A | Address on file | | | | | | | |
| 163085 | FELICIANO HERNANDEZ, PAULA | Address on file | | | | | | | |
| 163086 | FELICIANO HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 1641554 | Feliciano Hernández, Rafael A. | Address on file | | | | | | | |
| 163087 | FELICIANO HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 791224 | FELICIANO HERNANDEZ, SARA A | Address on file | | | | | | | |
| 163088 | FELICIANO HERNANDEZ, TOMASITA | Address on file | | | | | | | |
| 163089 | FELICIANO HERNANDEZ, VIRGILIO | Address on file | | | | | | | |
| 163090 | FELICIANO HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 163091 | Feliciano Hernandez, Wandaly | Address on file | | | | | | | |
| 163092 | FELICIANO HERNANDEZ, WILNETTE | Address on file | | | | | | | |
| 163093 | FELICIANO HERNANDEZ, YARILIS | Address on file | | | | | | | |
| 1746184 | Feliciano Hernandez, Yarilis | Address on file | | | | | | | |
| 163094 | FELICIANO HERNANDEZ, YARIZEIDA | Address on file | | | | | | | |
| 163095 | FELICIANO HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 791225 | FELICIANO HERNANDEZ, ZULMA | Address on file | | | | | | | |
| 163096 | FELICIANO HERNANDEZ, ZULMA I | Address on file | | | | | | | |
| 1567374 | Feliciano Hernández, Zulma I | Address on file | | | | | | | |
| 1574902 | Feliciano Hernandez, Zulma I. | Address on file | | | | | | | |
| 1958228 | Feliciano Herren, Maris del R. | Address on file | | | | | | | |
| 163098 | FELICIANO HERRERA, AUDDIE J | Address on file | | | | | | | |
| 711777 | FELICIANO HERRERA, MARIA DEL R | Address on file | | | | | | | |
| 163099 | FELICIANO HERRERA, MARIA DEL R | Address on file | | | | | | | |
| 711777 | FELICIANO HERRERA, MARIA DEL R | Address on file | | | | | | | |
| 711777 | FELICIANO HERRERA, MARIA DEL R | Address on file | | | | | | | |
| 791226 | FELICIANO HIDALGO, DAVID | Address on file | | | | | | | |
| 652276 | FELICIANO HIDRAULIC | PO BOX 8679 | | | | PONCE | PR | 00732 | |
| 163101 | FELICIANO HILL MD, NEREIDA | Address on file | | | | | | | |
| 163102 | FELICIANO HOYOS, DIOCELINA | Address on file | | | | | | | |
| 163103 | FELICIANO IBANEZ, JOSE J. | Address on file | | | | | | | |
| 163104 | FELICIANO INGLES, SAMUEL | Address on file | | | | | | | |
| 163105 | FELICIANO IRIGOYEN, JOSE A. | Address on file | | | | | | | |
| 1816192 | Feliciano IRIGOYEN, JOSE A. | Address on file | | | | | | | |
| 2207083 | Feliciano Irizarry, Angel L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4279 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163106 | FELICIANO IRIZARRY, CHRISTIAN | Address on file | | | | | | | |
| 163107 | FELICIANO IRIZARRY, EFRAIN | Address on file | | | | | | | |
| 163108 | FELICIANO IRIZARRY, FREDESWINDA | Address on file | | | | | | | |
| 163109 | FELICIANO IRIZARRY, HECTOR | Address on file | | | | | | | |
| 1831740 | Feliciano Irizarry, Hector R. | Address on file | | | | | | | |
| 791227 | FELICIANO IRIZARRY, HEISHA E | Address on file | | | | | | | |
| 163110 | FELICIANO IRIZARRY, NILSIMIDEE M | Address on file | | | | | | | |
| 163111 | FELICIANO IRIZARRY, PAOLA | Address on file | | | | | | | |
| 852834 | FELICIANO IRIZARRY, REINALDO | Address on file | | | | | | | |
| 163112 | FELICIANO IRIZARRY, REINALDO | Address on file | | | | | | | |
| 163113 | FELICIANO IRIZARRY, SONIA I | Address on file | | | | | | | |
| 163114 | FELICIANO ISALES, RAFAEL | Address on file | | | | | | | |
| 163115 | FELICIANO JIMENEZ MD, CARLOS A | Address on file | | | | | | | |
| 163116 | FELICIANO JIMENEZ, ANTONIO | Address on file | | | | | | | |
| 163117 | FELICIANO JIMENEZ, DARIBEL | Address on file | | | | | | | |
| 163118 | FELICIANO JIMENEZ, FRANCHESKA M | Address on file | | | | | | | |
| 163119 | FELICIANO JIMENEZ, HECTOR | Address on file | | | | | | | |
| 163120 | FELICIANO JIMENEZ, MARCOS | Address on file | | | | | | | |
| 163121 | FELICIANO JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 592310 | FELICIANO JIMENEZ, WILFREDO | Address on file | | | | | | | |
| 163122 | Feliciano Jimenez, Wilfredo | Address on file | | | | | | | |
| 2149511 | Feliciano Jiminez, Jose A. | Address on file | | | | | | | |
| 163123 | FELICIANO JORDAN, JEAN | Address on file | | | | | | | |
| 163124 | FELICIANO JORDAN, RAUL | Address on file | | | | | | | |
| 163125 | FELICIANO JUARBE, MOISES | Address on file | | | | | | | |
| 163126 | FELICIANO JUSTINIANO, ANGELINE D. | Address on file | | | | | | | |
| 852835 | FELICIANO JUSTINIANO, ANGELINE DIANNE | Address on file | | | | | | | |
| 163127 | FELICIANO JUSTINIANO, SHERLEY | Address on file | | | | | | | |
| 163128 | FELICIANO JUSTINIANO, SHERLEY | Address on file | | | | | | | |
| 652277 | FELICIANO LA SANTA MORALES | PO BOX 1119 | | | | COROZAL | PR | 00783 | |
| 163129 | FELICIANO LA SANTA, CARLOS | Address on file | | | | | | | |
| 163130 | FELICIANO LA SANTA, RAMON | Address on file | | | | | | | |
| 791229 | FELICIANO LABARCA, CARLOS | Address on file | | | | | | | |
| 163131 | FELICIANO LABARCA, CARLOS R | Address on file | | | | | | | |
| 163132 | FELICIANO LAGARES, CLAUDENCIA | Address on file | | | | | | | |
| 163133 | Feliciano Laguer, Wanda | Address on file | | | | | | | |
| 843664 | FELICIANO LANDSCAPING SERVICES | RR 1 BOX 16165 | | | | TOA ALTA | PR | 00953 | |
| 163134 | FELICIANO LARACUENTE, DANIEL | Address on file | | | | | | | |
| 791230 | FELICIANO LARACUENTE, EDDIE | Address on file | | | | | | | |
| 163135 | FELICIANO LARACUENTE, EDDIE | Address on file | | | | | | | |
| 2049688 | FELICIANO LARACUENTE, EDDIE | Address on file | | | | | | | |
| 2061037 | Feliciano Laracuente, Eddie | Address on file | | | | | | | |
| 1419691 | FELICIANO LASALLE, CARMEN Y OTROS | VIRGILIO GONZALEZ PEREZ | CALLE ARAGON EDIF 319 MARGINAL VICTOR ROJAS #1 | | | ARECIBO | PR | 00612 | |
| 163137 | FELICIANO LASALLE, WANDA | Address on file | | | | | | | |
| 163138 | FELICIANO LASANTA, IVETTE | Address on file | | | | | | | |
| 163139 | Feliciano Lasanta, Ivette | Address on file | | | | | | | |
| 163140 | FELICIANO LEDEY, DEBRA I | Address on file | | | | | | | |
| 163141 | FELICIANO LEON, INGRID | Address on file | | | | | | | |
| 163142 | Feliciano Leon, Ingrid J | Address on file | | | | | | | |
| 1563243 | Feliciano Leon, Ingrid J | Address on file | | | | | | | |
| 163143 | FELICIANO LEON, WILFREDO | Address on file | | | | | | | |
| 1898835 | FELICIANO LETRIZ, JORGE I | Address on file | | | | | | | |
| 163144 | FELICIANO LETRIZ, JORGE I. | Address on file | | | | | | | |
| 852836 | FELICIANO LETRIZ, JORGE I. | Address on file | | | | | | | |
| 163145 | FELICIANO LETRIZ, MARILU | Address on file | | | | | | | |
| 163146 | FELICIANO LETRIZ, ROSA | Address on file | | | | | | | |
| 163147 | FELICIANO LIRIANO, GLORIMAR | Address on file | | | | | | | |
| 843665 | FELICIANO LOPEZ ROSA I. | APARTADO 475 | | | | AGUADA | PR | 00602 | |
| 1258271 | FELICIANO LOPEZ, ADRIAN | Address on file | | | | | | | |
| 163149 | FELICIANO LOPEZ, BRUNILDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4280 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163150 | FELICIANO LOPEZ, CARLOS | Address on file | | | | | | | |
| 163151 | FELICIANO LOPEZ, EDGAR | Address on file | | | | | | | |
| 163152 | FELICIANO LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 163153 | FELICIANO LOPEZ, EPIFANIA | Address on file | | | | | | | |
| 791232 | FELICIANO LOPEZ, ERICA Y | Address on file | | | | | | | |
| 163154 | Feliciano Lopez, Erik | Address on file | | | | | | | |
| 163155 | FELICIANO LOPEZ, EVELYN | Address on file | | | | | | | |
| 163156 | FELICIANO LOPEZ, FELIX E | Address on file | | | | | | | |
| 163157 | FELICIANO LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 163158 | FELICIANO LOPEZ, ISRAEL | Address on file | | | | | | | |
| 791233 | FELICIANO LOPEZ, JAYMARIE | Address on file | | | | | | | |
| 163159 | FELICIANO LOPEZ, JAYMARIE | Address on file | | | | | | | |
| 163160 | FELICIANO LOPEZ, JOEL | Address on file | | | | | | | |
| 163161 | FELICIANO LOPEZ, JOHANNA | Address on file | | | | | | | |
| 163162 | FELICIANO LOPEZ, LUIS A | Address on file | | | | | | | |
| 163163 | FELICIANO LOPEZ, MARIA | Address on file | | | | | | | |
| 791235 | FELICIANO LOPEZ, MARIBETH | Address on file | | | | | | | |
| 163164 | Feliciano Lopez, Mayra | Address on file | | | | | | | |
| 163165 | FELICIANO LOPEZ, NANCY | Address on file | | | | | | | |
| 163166 | FELICIANO LOPEZ, NANCY I | Address on file | | | | | | | |
| 791236 | FELICIANO LOPEZ, OLGA | Address on file | | | | | | | |
| 163167 | FELICIANO LOPEZ, OLGA N | Address on file | | | | | | | |
| 163168 | FELICIANO LOPEZ, PABLO | Address on file | | | | | | | |
| 163169 | FELICIANO LOPEZ, RAMONITA | Address on file | | | | | | | |
| 163170 | Feliciano Lopez, Raul | Address on file | | | | | | | |
| 163171 | Feliciano Lopez, Rosali | Address on file | | | | | | | |
| 163172 | FELICIANO LOPEZ, SAMUEL | Address on file | | | | | | | |
| 163173 | FELICIANO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 163174 | FELICIANO LOPEZ, ZENAIDA | Address on file | | | | | | | |
| 163175 | FELICIANO LOPZ, CARLA | Address on file | | | | | | | |
| 163176 | FELICIANO LORENZO, ELVIS | Address on file | | | | | | | |
| 791237 | FELICIANO LORENZO, ROBERTO | Address on file | | | | | | | |
| 163177 | FELICIANO LORENZO, ROBERTO | Address on file | | | | | | | |
| 1790828 | Feliciano Lorenzo, Roberto | Address on file | | | | | | | |
| 791238 | FELICIANO LORENZO, VANESSA | Address on file | | | | | | | |
| 163178 | FELICIANO LORENZO, VANESSA | Address on file | | | | | | | |
| 163179 | FELICIANO LOZADA, GLADYS | Address on file | | | | | | | |
| 163180 | FELICIANO LOZADA, GLADYS | Address on file | | | | | | | |
| 791239 | FELICIANO LOZADA, ISAAC J | Address on file | | | | | | | |
| 163181 | FELICIANO LOZADA, MAGALY | Address on file | | | | | | | |
| 163182 | FELICIANO LOZADA, MARIA | Address on file | | | | | | | |
| 163183 | FELICIANO LOZADA, MITCHEL | Address on file | | | | | | | |
| 163184 | FELICIANO LUCIANO ELECTRIC AND CONST INC | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 163185 | FELICIANO LUCIANO, ISAMAR | Address on file | | | | | | | |
| 163186 | FELICIANO LUCIANO, RUTH E | Address on file | | | | | | | |
| 652278 | FELICIANO LUGO GONZALEZ | HC 01 BOX 4574 | | | | YABUCOA | PR | 00767 | |
| 163187 | FELICIANO LUGO, BENJAMIN | Address on file | | | | | | | |
| 163188 | FELICIANO LUGO, DALIA | Address on file | | | | | | | |
| 1970988 | Feliciano Lugo, Dalia | Address on file | | | | | | | |
| 1637779 | Feliciano Lugo, Gabriel A. | Address on file | | | | | | | |
| 163189 | FELICIANO LUGO, HERIBERTO | Address on file | | | | | | | |
| 163190 | FELICIANO LUGO, LUIS | Address on file | | | | | | | |
| 163191 | FELICIANO LUGO, MARIA G | Address on file | | | | | | | |
| 2055320 | Feliciano Lugo, Maria G. | Address on file | | | | | | | |
| 163192 | FELICIANO LUGO, MIGUEL | Address on file | | | | | | | |
| 163193 | FELICIANO LUINA, CARLOS | Address on file | | | | | | | |
| 163194 | FELICIANO LUINA, JUAN | Address on file | | | | | | | |
| 652279 | FELICIANO LUNA REYES | URB SANTIAGO IGLESIAS | 1767 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 163195 | FELICIANO LUNA, EMANUEL | Address on file | | | | | | | |
| 163196 | FELICIANO MACHADO, NELSON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4281 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163197 | Feliciano Madera, Armando | Address on file | | | | | | | |
| 163198 | FELICIANO MAIZONET QUINONES | Address on file | | | | | | | |
| 163199 | FELICIANO MALAVE, ANGEL | Address on file | | | | | | | |
| 163200 | Feliciano Malave, Angel E. | Address on file | | | | | | | |
| 791240 | FELICIANO MALAVE, EDGAR | Address on file | | | | | | | |
| 163201 | Feliciano Malave, Maria A | Address on file | | | | | | | |
| 791241 | FELICIANO MALAVE, NORANGELY | Address on file | | | | | | | |
| 163202 | FELICIANO MALDONADO, AFORTUNADO | Address on file | | | | | | | |
| 1258272 | FELICIANO MALDONADO, FELIPE | Address on file | | | | | | | |
| 163203 | FELICIANO MALDONADO, FELIPE | Address on file | | | | | | | |
| 163204 | FELICIANO MALDONADO, HARRY | Address on file | | | | | | | |
| 163205 | FELICIANO MALDONADO, JOSE E | Address on file | | | | | | | |
| 163206 | FELICIANO MALDONADO, JUAN | Address on file | | | | | | | |
| 163207 | FELICIANO MALDONADO, MARTA O. | Address on file | | | | | | | |
| 791242 | FELICIANO MALDONADO, NOELIA | Address on file | | | | | | | |
| 163208 | FELICIANO MALDONADO, NOELIA I | Address on file | | | | | | | |
| 163209 | FELICIANO MALDONADO, OMAYRA | Address on file | | | | | | | |
| 791243 | FELICIANO MALDONADO, SANDRA | Address on file | | | | | | | |
| 163211 | FELICIANO MARCUCCI, ANDRES | Address on file | | | | | | | |
| 163212 | FELICIANO MARCUCCI, EVELYN | Address on file | | | | | | | |
| 791244 | FELICIANO MARCUCCI, EVELYN | Address on file | | | | | | | |
| 1824019 | Feliciano Marcucci, Evelyn | Address on file | | | | | | | |
| 163213 | FELICIANO MARCUCCI, GERARDO | Address on file | | | | | | | |
| 2043203 | Feliciano Marcucci, Gerardo | Address on file | | | | | | | |
| 791245 | FELICIANO MARCUCCI, KARINA | Address on file | | | | | | | |
| 652280 | FELICIANO MARCUCCI,ANDRES | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 791246 | FELICIANO MARGRETTA, JOHANNA | Address on file | | | | | | | |
| 163214 | FELICIANO MARISELA NIEVES | Address on file | | | | | | | |
| 1519249 | Feliciano Maritza, Santiago | Address on file | | | | | | | |
| 163215 | FELICIANO MARQUEZ, DENISE | Address on file | | | | | | | |
| 163216 | FELICIANO MARQUEZ, FREDDIE | Address on file | | | | | | | |
| 163217 | FELICIANO MARQUEZ, JANICE | Address on file | | | | | | | |
| 163218 | FELICIANO MARQUEZ, RAFAEL | Address on file | | | | | | | |
| 163219 | FELICIANO MARRERO, CLARITZA | Address on file | | | | | | | |
| 163220 | FELICIANO MARRERO, ELIZABETH | Address on file | | | | | | | |
| 791247 | FELICIANO MARRERO, ELIZABETH | Address on file | | | | | | | |
| 791248 | FELICIANO MARRERO, LILYBETH | Address on file | | | | | | | |
| 163221 | FELICIANO MARTES, CARMEN M | Address on file | | | | | | | |
| 163222 | FELICIANO MARTES, JOSE | Address on file | | | | | | | |
| 791249 | FELICIANO MARTIE, JANNETTE | Address on file | | | | | | | |
| 163223 | FELICIANO MARTINEZ, AARON | Address on file | | | | | | | |
| 163224 | Feliciano Martinez, Carlos O. | Address on file | | | | | | | |
| 163225 | FELICIANO MARTINEZ, CARMEN R | Address on file | | | | | | | |
| 791250 | FELICIANO MARTINEZ, CARMEN R | Address on file | | | | | | | |
| 163226 | FELICIANO MARTINEZ, DELIA | Address on file | | | | | | | |
| 163227 | FELICIANO MARTINEZ, DENNIS | Address on file | | | | | | | |
| 791251 | FELICIANO MARTINEZ, EDALIZ | Address on file | | | | | | | |
| 163228 | Feliciano Martinez, Elisha | Address on file | | | | | | | |
| 791252 | FELICIANO MARTINEZ, FELIX | Address on file | | | | | | | |
| 163229 | FELICIANO MARTINEZ, GILBERT | Address on file | | | | | | | |
| 163230 | FELICIANO MARTINEZ, HAYDEE | Address on file | | | | | | | |
| 163231 | FELICIANO MARTINEZ, IVAN | Address on file | | | | | | | |
| 163232 | FELICIANO MARTINEZ, JOAQUIN | Address on file | | | | | | | |
| 163233 | FELICIANO MARTINEZ, JOSE M | Address on file | | | | | | | |
| 163234 | FELICIANO MARTINEZ, JOVANI | Address on file | | | | | | | |
| 163235 | FELICIANO MARTINEZ, KETSY ANN | Address on file | | | | | | | |
| 163236 | FELICIANO MARTINEZ, LUIS | Address on file | | | | | | | |
| 163237 | FELICIANO MARTINEZ, LYDIA | Address on file | | | | | | | |
| 163238 | FELICIANO MARTINEZ, MARIA | Address on file | | | | | | | |
| 163239 | FELICIANO MARTINEZ, MARILYN C | Address on file | | | | | | | |
| 791253 | FELICIANO MARTINEZ, MELODY | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163240 | FELICIANO MARTINEZ, MELODY M | Address on file | | | | | | | |
| 163241 | FELICIANO MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 1906722 | FELICIANO MARTINEZ, MYLDA A. | Address on file | | | | | | | |
| 163242 | FELICIANO MARTINEZ, REBECCA | Address on file | | | | | | | |
| 163243 | FELICIANO MARTINEZ, SALVADOR | Address on file | | | | | | | |
| 163244 | FELICIANO MARTINEZ, TERESA | Address on file | | | | | | | |
| 2039012 | Feliciano Martinez, Teresa S. | Address on file | | | | | | | |
| 163245 | FELICIANO MARTINEZ, XIOMARA | Address on file | | | | | | | |
| 163246 | FELICIANO MARTINEZ, XIOMARA | Address on file | | | | | | | |
| 791254 | FELICIANO MARTINEZ, XIOMARA | Address on file | | | | | | | |
| 163247 | FELICIANO MARTIR, HECTOR N | Address on file | | | | | | | |
| 163248 | FELICIANO MARTIR, JANNETTE | Address on file | | | | | | | |
| 163249 | FELICIANO MARTIR, WANDA | Address on file | | | | | | | |
| 163250 | FELICIANO MASSANET, LUIS E. | Address on file | | | | | | | |
| 791255 | FELICIANO MATEO, EDNA | Address on file | | | | | | | |
| 791256 | FELICIANO MATEO, NEISHA I | Address on file | | | | | | | |
| 163252 | Feliciano Matias, Alexis | Address on file | | | | | | | |
| 163253 | FELICIANO MATIAS, MADELINE | Address on file | | | | | | | |
| 163254 | FELICIANO MATIAS, ZORAIDA | Address on file | | | | | | | |
| 652281 | FELICIANO MATIENZO OLIVELLA | Address on file | | | | | | | |
| 163255 | FELICIANO MATOS, ADAMARYS | Address on file | | | | | | | |
| 163256 | FELICIANO MATOS, ALVIN | Address on file | | | | | | | |
| 163257 | FELICIANO MATOS, CHRISTIAN | Address on file | | | | | | | |
| 163258 | FELICIANO MATOS, CRISTINA C. | Address on file | | | | | | | |
| 163259 | FELICIANO MATOS, CYNTHIA | Address on file | | | | | | | |
| 163260 | FELICIANO MATOS, ELADIO | Address on file | | | | | | | |
| 163261 | FELICIANO MATOS, JOHNYRAM | Address on file | | | | | | | |
| 791257 | FELICIANO MATOS, JOHNYRAM | Address on file | | | | | | | |
| 163262 | FELICIANO MATOS, JOSE | Address on file | | | | | | | |
| 163263 | FELICIANO MATOS, LILLIAM H | Address on file | | | | | | | |
| 163264 | FELICIANO MD, BENIGNO | Address on file | | | | | | | |
| 163265 | FELICIANO MEDINA, ADMA M | Address on file | | | | | | | |
| 163266 | FELICIANO MEDINA, CARMEN G | Address on file | | | | | | | |
| 163267 | FELICIANO MEDINA, DOLLY | Address on file | | | | | | | |
| 163268 | FELICIANO MEDINA, DOLLY E | Address on file | | | | | | | |
| 791258 | FELICIANO MEDINA, DOLLY E | Address on file | | | | | | | |
| 791260 | FELICIANO MEDINA, JAILEEN I | Address on file | | | | | | | |
| 163269 | FELICIANO MEDINA, JOSE D | Address on file | | | | | | | |
| 163271 | FELICIANO MEDINA, MIGUEL | Address on file | | | | | | | |
| 163273 | FELICIANO MEDINA, NESTOR O. | Address on file | | | | | | | |
| 791261 | FELICIANO MEDINA, OMAYRA | Address on file | | | | | | | |
| 791262 | FELICIANO MEDINA, ZULEYKA | Address on file | | | | | | | |
| 163274 | FELICIANO MEJIAS, FELIPE J | Address on file | | | | | | | |
| 163275 | FELICIANO MEJIAS, ISABEL | Address on file | | | | | | | |
| 652282 | FELICIANO MELENDEZ FELICIANO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 163276 | FELICIANO MELENDEZ, AUDBERTO | Address on file | | | | | | | |
| 163277 | FELICIANO MELENDEZ, BRENDA | Address on file | | | | | | | |
| 163278 | FELICIANO MELENDEZ, GERARDO L. | Address on file | | | | | | | |
| 163279 | FELICIANO MELENDEZ, JISELA | Address on file | | | | | | | |
| 791263 | FELICIANO MELENDEZ, JISELA | Address on file | | | | | | | |
| 1742716 | FELICIANO MELENDEZ, JISELA | Address on file | | | | | | | |
| 163280 | Feliciano Melendez, Jose D | Address on file | | | | | | | |
| 163281 | FELICIANO MELENDEZ, JULIO | Address on file | | | | | | | |
| 163282 | Feliciano Melendez, Luis A. | Address on file | | | | | | | |
| 791264 | FELICIANO MELENDEZ, MARIA DE LOS | Address on file | | | | | | | |
| 163283 | FELICIANO MELENDEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 791265 | FELICIANO MELENDEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 163284 | FELICIANO MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 163285 | FELICIANO MELENDEZ, WANDA | Address on file | | | | | | | |
| 163286 | Feliciano Mendez, Alejandro | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4283 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163287 | FELICIANO MENDEZ, ANGIE M | Address on file | | | | | | | |
| 2049978 | Feliciano Mendez, Angie M. | Address on file | | | | | | | |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | Address on file | | | | | | | |
| 1901133 | Feliciano Mendez, Angie M. | Address on file | | | | | | | |
| 791266 | FELICIANO MENDEZ, ANGIE M. | Address on file | | | | | | | |
| 163288 | FELICIANO MENDEZ, ANIBAL | Address on file | | | | | | | |
| 163289 | Feliciano Mendez, Carmen A. | Address on file | | | | | | | |
| 163290 | FELICIANO MENDEZ, CARMEN S | Address on file | | | | | | | |
| 163291 | FELICIANO MENDEZ, ERNESTINA | Address on file | | | | | | | |
| 1616292 | FELICIANO MENDEZ, EUCLIDES | Address on file | | | | | | | |
| 2026858 | FELICIANO MENDEZ, GENOVEVA | Address on file | | | | | | | |
| 163294 | FELICIANO MENDEZ, GLADYS M | Address on file | | | | | | | |
| 163295 | FELICIANO MENDEZ, JAVIER | Address on file | | | | | | | |
| 163296 | FELICIANO MENDEZ, JUAN | Address on file | | | | | | | |
| 1880259 | Feliciano Mendez, Juan | Address on file | | | | | | | |
| 163297 | FELICIANO MENDEZ, MARIA P | Address on file | | | | | | | |
| 163298 | FELICIANO MENDEZ, MARITZA L | Address on file | | | | | | | |
| 163299 | FELICIANO MENDEZ, MISAEL | Address on file | | | | | | | |
| 163300 | FELICIANO MENDEZ, MONSERRATE | Address on file | | | | | | | |
| 163301 | FELICIANO MENDEZ, NEREIDA | Address on file | | | | | | | |
| 163302 | FELICIANO MENDEZ, OSCAR | Address on file | | | | | | | |
| 163303 | FELICIANO MENDEZ, SANTOS | Address on file | | | | | | | |
| 163304 | FELICIANO MENDEZ, ZAIDA M | Address on file | | | | | | | |
| 1737549 | Feliciano Mendez, Zaida M. | Address on file | | | | | | | |
| 163305 | FELICIANO MERCADO, EZEQUIEL | Address on file | | | | | | | |
| 163306 | FELICIANO MERCADO, GUILLERMO | Address on file | | | | | | | |
| 163307 | FELICIANO MERCADO, HECTOR E. | Address on file | | | | | | | |
| 163308 | Feliciano Mercado, Ismael | Address on file | | | | | | | |
| 163309 | FELICIANO MERCADO, IVAN | Address on file | | | | | | | |
| 163310 | FELICIANO MERCADO, JAVIER A | Address on file | | | | | | | |
| 163311 | Feliciano Mercado, Joel | Address on file | | | | | | | |
| 791268 | FELICIANO MERCADO, JULIANA M | Address on file | | | | | | | |
| 163312 | FELICIANO MERCADO, RUTH Y. | Address on file | | | | | | | |
| 163313 | FELICIANO MERCADO, SVETLANA J | Address on file | | | | | | | |
| 163314 | FELICIANO MERCED, MATIS | Address on file | | | | | | | |
| 163315 | FELICIANO MINCA, FELIX H | Address on file | | | | | | | |
| 791269 | FELICIANO MINCA, FELIX H | Address on file | | | | | | | |
| 791270 | FELICIANO MINCA, YELITZA | Address on file | | | | | | | |
| 163316 | Feliciano Minca, Yelitza | Address on file | | | | | | | |
| 163317 | FELICIANO MINGUELA, MINERVA | Address on file | | | | | | | |
| 791271 | FELICIANO MINGUELA, MINERVA | Address on file | | | | | | | |
| 163318 | FELICIANO MIRANDA, ANDRES | Address on file | | | | | | | |
| 791272 | FELICIANO MIRANDA, CARLA | Address on file | | | | | | | |
| 163319 | FELICIANO MIRANDA, CARLA F | Address on file | | | | | | | |
| 163320 | FELICIANO MIRANDA, DAVID | Address on file | | | | | | | |
| 163321 | FELICIANO MIRANDA, IVAN | Address on file | | | | | | | |
| 163322 | FELICIANO MIRANDA, IVAN | Address on file | | | | | | | |
| 163324 | FELICIANO MISLA, EDWIN | Address on file | | | | | | | |
| 163325 | FELICIANO MISLA, GLENDALIZ | Address on file | | | | | | | |
| 163326 | FELICIANO MISLA, ORLANDO | Address on file | | | | | | | |
| 163327 | FELICIANO MISLA, SANDRA J. | Address on file | | | | | | | |
| 163328 | FELICIANO MOJICA, MARIA D | Address on file | | | | | | | |
| 163330 | FELICIANO MOJICA, MARIA DE | Address on file | | | | | | | |
| 652283 | FELICIANO MOLINA TOLENTINO | HC 3 BOX 5904 | | | | HUMACAO | PR | 00791 | |
| 163331 | FELICIANO MOLINA, MAYRA | Address on file | | | | | | | |
| 791273 | FELICIANO MOLINA, ZAYDA J | Address on file | | | | | | | |
| 791274 | FELICIANO MOLINARY, MARTA | Address on file | | | | | | | |
| 163332 | FELICIANO MOLINARY, MARTA E | Address on file | | | | | | | |
| 163333 | FELICIANO MONELL, ADAN | Address on file | | | | | | | |
| 163334 | FELICIANO MONELL, JOSEAN | Address on file | | | | | | | |
| 163335 | FELICIANO MONELL, KAREN O | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4284 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163336 | FELICIANO MONELL, MISAEL | Address on file | | | | | | | |
| 163337 | FELICIANO MONROIG, JORGE | Address on file | | | | | | | |
| 163338 | FELICIANO MONTALVO, NICOLE A | Address on file | | | | | | | |
| 791275 | FELICIANO MONTALVO, NICOLE A | Address on file | | | | | | | |
| 163339 | FELICIANO MONTIJO, ILIANA | Address on file | | | | | | | |
| 791276 | FELICIANO MONTILLA, ERMELINDA | Address on file | | | | | | | |
| 163340 | FELICIANO MONTILLA, ERMELINDA | Address on file | | | | | | | |
| 163341 | FELICIANO MONTILLA, MARTA | Address on file | | | | | | | |
| 163342 | FELICIANO MORALES MD, WILLIAM | Address on file | | | | | | | |
| 1702341 | FELICIANO MORALES, ANDRES | Address on file | | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | Address on file | | | | | | | |
| 609121 | FELICIANO MORALES, ANDRES | Address on file | | | | | | | |
| 163343 | FELICIANO MORALES, ANDRES | Address on file | | | | | | | |
| 163344 | FELICIANO MORALES, BARBARA | Address on file | | | | | | | |
| 163345 | FELICIANO MORALES, DAVID F | Address on file | | | | | | | |
| 163346 | FELICIANO MORALES, EDGAR | Address on file | | | | | | | |
| 163347 | FELICIANO MORALES, EDISON | Address on file | | | | | | | |
| 791277 | FELICIANO MORALES, EDWIN | Address on file | | | | | | | |
| 163348 | FELICIANO MORALES, EDWIN D | Address on file | | | | | | | |
| 791278 | FELICIANO MORALES, EVA | Address on file | | | | | | | |
| 163349 | FELICIANO MORALES, HECTOR | Address on file | | | | | | | |
| 163350 | FELICIANO MORALES, IBIS M | Address on file | | | | | | | |
| 1974899 | Feliciano Morales, Ibis M. | Address on file | | | | | | | |
| 163351 | FELICIANO MORALES, JOSUE O. | Address on file | | | | | | | |
| 163352 | FELICIANO MORALES, LESLIE | Address on file | | | | | | | |
| 163353 | FELICIANO MORALES, MARIEL | Address on file | | | | | | | |
| 163354 | FELICIANO MORALES, MARIEL Z | Address on file | | | | | | | |
| 163355 | Feliciano Morales, Mariel Z | Address on file | | | | | | | |
| 791279 | FELICIANO MORALES, MARILYN | Address on file | | | | | | | |
| 163356 | FELICIANO MORALES, NEIZA | Address on file | | | | | | | |
| 163357 | FELICIANO MORALES, NORBERT J | Address on file | | | | | | | |
| 163358 | FELICIANO MORALES, NORMA E | Address on file | | | | | | | |
| 163359 | FELICIANO MORALES, RAUL | Address on file | | | | | | | |
| 163360 | FELICIANO MORALES, ROBERTO | Address on file | | | | | | | |
| 791280 | FELICIANO MORALES, WANDALIZ | Address on file | | | | | | | |
| 163361 | FELICIANO MORALES, WANDALIZ | Address on file | | | | | | | |
| 163362 | FELICIANO MORALES, XIOMARA | Address on file | | | | | | | |
| 163363 | FELICIANO MORALES, YARELI | Address on file | | | | | | | |
| 791281 | FELICIANO MORALES, YARELI | Address on file | | | | | | | |
| 163364 | FELICIANO MORENO, IRIS M | Address on file | | | | | | | |
| 163365 | FELICIANO MORLES, EVA L | Address on file | | | | | | | |
| 163366 | FELICIANO MOYA, CARINELL | Address on file | | | | | | | |
| 163367 | FELICIANO MOYA, LUZ | Address on file | | | | | | | |
| 163368 | FELICIANO MUNIZ, CELY I | Address on file | | | | | | | |
| 163369 | FELICIANO MUNIZ, DAVID | Address on file | | | | | | | |
| 163370 | FELICIANO MUNIZ, ERNESTO | Address on file | | | | | | | |
| 2023352 | Feliciano Muniz, Miguel A. | Address on file | | | | | | | |
| 163372 | FELICIANO MUNIZ, NAISHA | Address on file | | | | | | | |
| 163373 | FELICIANO MUNIZ, NELSON | Address on file | | | | | | | |
| 791282 | FELICIANO MUNOZ, KAREN | Address on file | | | | | | | |
| 163374 | FELICIANO MUNOZ, KAREN L | Address on file | | | | | | | |
| 791283 | FELICIANO MUNOZ, KEREN | Address on file | | | | | | | |
| 791284 | FELICIANO MUNOZ, PEDRO | Address on file | | | | | | | |
| 163375 | FELICIANO MUNOZ, RAUL | Address on file | | | | | | | |
| 163376 | FELICIANO MUQOZ, PEDRO | Address on file | | | | | | | |
| 1659770 | Feliciano Natal, Priscilla | Address on file | | | | | | | |
| 652284 | FELICIANO NAVARRO SANTANA | Address on file | | | | | | | |
| 652285 | FELICIANO NAZARIO MIRANDA | RR 2 BOX 4800 | | | | AÑASCO | PR | 00610 | |
| 163377 | FELICIANO NAZARIO, JAMES | Address on file | | | | | | | |
| 163378 | FELICIANO NEGRON, JANET | Address on file | | | | | | | |
| 791285 | FELICIANO NEGRON, JENNIFER | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163379 | FELICIANO NEGRON, JESSICA | Address on file | | | | | | | |
| 1809175 | Feliciano Negron, Jessica | Address on file | | | | | | | |
| 1793159 | FELICIANO NEGRON, JESSICA | Address on file | | | | | | | |
| 1746249 | Feliciano Negrón, Jessica | Address on file | | | | | | | |
| 163380 | FELICIANO NEGRON, JOSUE | Address on file | | | | | | | |
| 163381 | Feliciano Negron, Juan Manuel | Address on file | | | | | | | |
| 791286 | FELICIANO NEGRON, MAYRA | Address on file | | | | | | | |
| 163382 | FELICIANO NEGRON, MAYRA | Address on file | | | | | | | |
| 163383 | FELICIANO NIEVES, AIDA | Address on file | | | | | | | |
| 163384 | FELICIANO NIEVES, ALBERTO | Address on file | | | | | | | |
| 163385 | Feliciano Nieves, Alvaro | Address on file | | | | | | | |
| 163386 | FELICIANO NIEVES, ANA | Address on file | | | | | | | |
| 163387 | Feliciano Nieves, Armando J | Address on file | | | | | | | |
| 163388 | FELICIANO NIEVES, AWILDA E | Address on file | | | | | | | |
| 1258273 | FELICIANO NIEVES, CHRISTIAN | Address on file | | | | | | | |
| 163389 | FELICIANO NIEVES, DARVIN | Address on file | | | | | | | |
| 163390 | FELICIANO NIEVES, EDGARDO | Address on file | | | | | | | |
| 163391 | FELICIANO NIEVES, GABRIEL | Address on file | | | | | | | |
| 163392 | FELICIANO NIEVES, GIL | Address on file | | | | | | | |
| 1637851 | Feliciano Nieves, Jacqueline | Address on file | | | | | | | |
| 163393 | FELICIANO NIEVES, JACQUELINE | Address on file | | | | | | | |
| 163394 | FELICIANO NIEVES, LOURDES | Address on file | | | | | | | |
| 163397 | FELICIANO NIEVES, MOISES | Address on file | | | | | | | |
| 163396 | Feliciano Nieves, Moises | Address on file | | | | | | | |
| 1643597 | Feliciano Nieves, Rafael | Address on file | | | | | | | |
| 163398 | FELICIANO NIEVES, RUFINO | Address on file | | | | | | | |
| 163399 | FELICIANO NIEVES, SONIA | Address on file | | | | | | | |
| 1258274 | FELICIANO NIEVES, VIVIAN | Address on file | | | | | | | |
| 163400 | FELICIANO NIEVES, WALDEMAR | Address on file | | | | | | | |
| 163401 | Feliciano Nieves, William | Address on file | | | | | | | |
| 163293 | FELICIANO NIEVES, YAMIRA | Address on file | | | | | | | |
| 163402 | FELICIANO NUNEZ, ZAIRA | Address on file | | | | | | | |
| 1376584 | Feliciano Nunez, Zaira | Address on file | | | | | | | |
| 163403 | FELICIANO OCANA, YADIRA | Address on file | | | | | | | |
| 1775665 | Feliciano Ocasio, Lourdes | Address on file | | | | | | | |
| 163404 | FELICIANO OCASIO, LOURDES | Address on file | | | | | | | |
| 163405 | FELICIANO OCASIO, LUIS A | Address on file | | | | | | | |
| 1702735 | Feliciano Ocasio, Maidelyn | Address on file | | | | | | | |
| 163407 | FELICIANO OCTTAVIANI, SAUL | Address on file | | | | | | | |
| 163408 | FELICIANO OLAN, DANESA I | Address on file | | | | | | | |
| 2018395 | Feliciano Olan, Danesa I. | Address on file | | | | | | | |
| 2011776 | Feliciano Olan, Danesa I. | Address on file | | | | | | | |
| 1842820 | Feliciano Olan, Danesa I. | Address on file | | | | | | | |
| 791288 | FELICIANO OLAN, JUAN | Address on file | | | | | | | |
| 163409 | FELICIANO OLAN, JUAN R | Address on file | | | | | | | |
| 163410 | FELICIANO OLAN, MYRNA | Address on file | | | | | | | |
| 163411 | FELICIANO OLAN, SANTIAGO | Address on file | | | | | | | |
| 1769843 | Feliciano Olan, Waleska | Address on file | | | | | | | |
| 1975929 | Feliciano Olan, Waleska | Address on file | | | | | | | |
| 163412 | FELICIANO OLAN, WALESKA | Address on file | | | | | | | |
| 163413 | FELICIANO OLAN, WALESKA | Address on file | | | | | | | |
| 163414 | FELICIANO OLAVARRIA, CARLOS | Address on file | | | | | | | |
| 163415 | FELICIANO OLAVARRIA, ISABELO | Address on file | | | | | | | |
| 652286 | FELICIANO OLIVENCIA ISMAEL | HC 04 BOX 15985 | | | | SAN SEBASTIAN | PR | 00685 | |
| 163416 | FELICIANO OLIVENCIA, ISMAEL | Address on file | | | | | | | |
| 163417 | FELICIANO OLIVENCIA, TEODORO | Address on file | | | | | | | |
| 163418 | Feliciano Olivera, Fernando | Address on file | | | | | | | |
| 163419 | FELICIANO OLIVERAS, CARLOS A | Address on file | | | | | | | |
| 163420 | FELICIANO OLIVERAS, EMILSE | Address on file | | | | | | | |
| 791289 | FELICIANO OLIVERAS, EMILSE | Address on file | | | | | | | |
| 163421 | FELICIANO OLIVO, ALEJANDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4286 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163422 | Feliciano Olmo, Abigail | Address on file | | | | | | | |
| 843666 | FELICIANO OQUENDO ROSA | BO SABANA GRANDE | HC 2 BOX 6268 | | | UTUADO | PR | 00641-9502 | |
| 163423 | FELICIANO OQUENDO, BENJAMIN | Address on file | | | | | | | |
| 1772950 | FELICIANO OQUENDO, ROSA | Address on file | | | | | | | |
| 163424 | FELICIANO OQUENDO, WILFREDO | Address on file | | | | | | | |
| 1646715 | FELICIANO ORENGO, CARMEN D. | Address on file | | | | | | | |
| 1646715 | FELICIANO ORENGO, CARMEN D. | Address on file | | | | | | | |
| 163425 | FELICIANO ORENGO, LERCY | Address on file | | | | | | | |
| 1921015 | FELICIANO ORENGO, PABLO | Address on file | | | | | | | |
| 163426 | FELICIANO ORENGO, TERESA DE J | Address on file | | | | | | | |
| 1841709 | Feliciano Orengo, Teresa de J. | Address on file | | | | | | | |
| 791290 | FELICIANO ORENGO, VIRGEN | Address on file | | | | | | | |
| 1942236 | Feliciano Orengo, Virginia | HC 5 Box 7291 | | | | Yauco | PR | 00698 | |
| 163427 | FELICIANO ORENGO, VIRGINIA | Address on file | | | | | | | |
| 163428 | FELICIANO ORENGO, WILMER | Address on file | | | | | | | |
| 163429 | FELICIANO ORTEGA, JORGE | Address on file | | | | | | | |
| 163430 | FELICIANO ORTEGA, LUZ E. | Address on file | | | | | | | |
| 163431 | FELICIANO ORTEGA, PEDRO A | Address on file | | | | | | | |
| 163432 | FELICIANO ORTIZ, ANGEL R | Address on file | | | | | | | |
| 163433 | FELICIANO ORTIZ, ARELIS | Address on file | | | | | | | |
| 163435 | Feliciano Ortiz, Carmen Del P | Address on file | | | | | | | |
| 163436 | FELICIANO ORTIZ, CARMEN E | Address on file | | | | | | | |
| 163437 | FELICIANO ORTIZ, CARMEN M. | Address on file | | | | | | | |
| 163438 | FELICIANO ORTIZ, EDUARDO | Address on file | | | | | | | |
| 163439 | FELICIANO ORTIZ, ELVIN | Address on file | | | | | | | |
| 163440 | FELICIANO ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 163441 | Feliciano Ortiz, Johanna | Address on file | | | | | | | |
| 163442 | FELICIANO ORTIZ, JOHANNA | Address on file | | | | | | | |
| 163443 | FELICIANO ORTIZ, JOSE | Address on file | | | | | | | |
| 163444 | FELICIANO ORTIZ, JOSE L | Address on file | | | | | | | |
| 163445 | FELICIANO ORTIZ, MARIA | Address on file | | | | | | | |
| 163446 | FELICIANO ORTIZ, MARIA E | Address on file | | | | | | | |
| 163447 | FELICIANO ORTIZ, MARIA I. | Address on file | | | | | | | |
| 163448 | FELICIANO ORTIZ, MARIA I. | Address on file | | | | | | | |
| 163449 | FELICIANO ORTIZ, MARILIN | Address on file | | | | | | | |
| 2197358 | Feliciano Ortiz, Marilin | Address on file | | | | | | | |
| 163450 | FELICIANO ORTIZ, MARISABEL | Address on file | | | | | | | |
| 163451 | FELICIANO OTERO, JAVIER | Address on file | | | | | | | |
| 791291 | FELICIANO OTERO, JOHALY D | Address on file | | | | | | | |
| 791292 | FELICIANO PABON, ADORIS | Address on file | | | | | | | |
| 2102743 | Feliciano Pabon, Adoris | Address on file | | | | | | | |
| 163452 | FELICIANO PABON, ADORIS | Address on file | | | | | | | |
| 163453 | FELICIANO PABON, JACINTA | Address on file | | | | | | | |
| 791293 | FELICIANO PABON, MARGARITA | Address on file | | | | | | | |
| 163454 | FELICIANO PABON, MARGARITA | Address on file | | | | | | | |
| 2140818 | Feliciano Pabon, Wigberto | Address on file | | | | | | | |
| 2142998 | Feliciano Pabon, Wigberto | Address on file | | | | | | | |
| 163455 | Feliciano Pacheco, Angel | Address on file | | | | | | | |
| 791294 | FELICIANO PACHECO, CARMEN | Address on file | | | | | | | |
| 163456 | FELICIANO PACHECO, CARMEN A | Address on file | | | | | | | |
| 1979404 | Feliciano Pacheco, Digna W. | Address on file | | | | | | | |
| 1765863 | FELICIANO PACHECO, MARIA TERESA | Address on file | | | | | | | |
| 163458 | FELICIANO PACHECO, RICARDO | Address on file | | | | | | | |
| 2064422 | Feliciano Pacheco, Ricardo | Address on file | | | | | | | |
| 163459 | Feliciano Pacheco, Wilson | Address on file | | | | | | | |
| 163460 | FELICIANO PADILLA BENJAMIN | Address on file | | | | | | | |
| 791295 | FELICIANO PADILLA, AMARIS | Address on file | | | | | | | |
| 1584422 | FELICIANO PADILLA, AMARIS J. | Address on file | | | | | | | |
| 163462 | FELICIANO PADILLA, ANGEL | Address on file | | | | | | | |
| 163463 | FELICIANO PADILLA, BRENDALIZ | Address on file | | | | | | | |
| 163464 | FELICIANO PADILLA, MIGUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4287 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163465 | FELICIANO PADILLA, WANDA | Address on file | | | | | | | |
| 163466 | FELICIANO PADILLA, ZOBEYDA | Address on file | | | | | | | |
| 1540108 | FELICIANO PADILLA,, AMARIS J | Address on file | | | | | | | |
| 163467 | FELICIANO PADRO, RAMON | Address on file | | | | | | | |
| 163468 | FELICIANO PAGAN, ADALBERTO | Address on file | | | | | | | |
| 163469 | FELICIANO PAGAN, ANA | Address on file | | | | | | | |
| 163470 | FELICIANO PAGAN, ANA I | Address on file | | | | | | | |
| 163471 | FELICIANO PAGAN, CARLOS G | Address on file | | | | | | | |
| 163472 | FELICIANO PAGAN, JANET M | Address on file | | | | | | | |
| 163473 | Feliciano Pagan, Jose J | Address on file | | | | | | | |
| 163329 | FELICIANO PAGAN, LISDAMARIE | Address on file | | | | | | | |
| 163474 | FELICIANO PAGAN, LUIS F | Address on file | | | | | | | |
| 1895887 | Feliciano Pagan, Luis F. | Address on file | | | | | | | |
| 1856898 | Feliciano Pagan, Luis F. | Address on file | | | | | | | |
| 1932325 | Feliciano Pagan, Madeline | Address on file | | | | | | | |
| 163475 | FELICIANO PAGAN, MADELINE | Address on file | | | | | | | |
| 163476 | FELICIANO PAGAN, MARITZA | Address on file | | | | | | | |
| 1899811 | Feliciano Pagan, Maritza | Address on file | | | | | | | |
| 163477 | FELICIANO PAGAN, MARTA M | Address on file | | | | | | | |
| 163478 | FELICIANO PAGAN, NELIDA R | Address on file | | | | | | | |
| 163479 | FELICIANO PAGAN, TERESA | Address on file | | | | | | | |
| 163480 | FELICIANO PAGAN, VANESSA | Address on file | | | | | | | |
| 163481 | FELICIANO PALLICIA, SARA M | Address on file | | | | | | | |
| 163482 | FELICIANO PALOMO, LEONEL | Address on file | | | | | | | |
| 2078565 | FELICIANO PASCUAL, MARIA A. | Address on file | | | | | | | |
| 163483 | Feliciano Pe&a, Carlos B | Address on file | | | | | | | |
| 163484 | FELICIANO PELLOT, JOEL | Address on file | | | | | | | |
| 163485 | FELICIANO PELLOT, LIMARYS | Address on file | | | | | | | |
| 791297 | FELICIANO PELLOT, LIMARYS | Address on file | | | | | | | |
| 163486 | FELICIANO PENA, YEILEEN | Address on file | | | | | | | |
| 163487 | FELICIANO PEREIRA, FELICITA | Address on file | | | | | | | |
| 163488 | FELICIANO PEREZ MD, JOSE M | Address on file | | | | | | | |
| 1735348 | Feliciano Perez, Abraham | Address on file | | | | | | | |
| 163489 | FELICIANO PEREZ, ABRAHAM | Address on file | | | | | | | |
| 163490 | FELICIANO PEREZ, ADRIAN | Address on file | | | | | | | |
| 163491 | FELICIANO PEREZ, ANDERSON | Address on file | | | | | | | |
| 163492 | FELICIANO PEREZ, ANGEL L | Address on file | | | | | | | |
| 1966206 | Feliciano Perez, Angel M | Address on file | | | | | | | |
| 163493 | FELICIANO PEREZ, ARILYN I | Address on file | | | | | | | |
| 163494 | FELICIANO PEREZ, ARMANDO | Address on file | | | | | | | |
| 791298 | FELICIANO PEREZ, AWILDA | Address on file | | | | | | | |
| 163495 | FELICIANO PEREZ, AWILDA N | Address on file | | | | | | | |
| 163496 | FELICIANO PEREZ, BRENDA | Address on file | | | | | | | |
| 163497 | FELICIANO PEREZ, BRENDA | Address on file | | | | | | | |
| 163498 | FELICIANO PEREZ, CARLOS G. | Address on file | | | | | | | |
| 163499 | FELICIANO PEREZ, CARMEN | Address on file | | | | | | | |
| 163500 | FELICIANO PEREZ, CARMEN E | Address on file | | | | | | | |
| 163501 | FELICIANO PEREZ, CARMEN H | Address on file | | | | | | | |
| 2066235 | Feliciano Perez, Carmen H. | Address on file | | | | | | | |
| 2141799 | Feliciano Perez, Carmen Judith | Address on file | | | | | | | |
| 163502 | FELICIANO PEREZ, CARMEN M | Address on file | | | | | | | |
| 163503 | FELICIANO PEREZ, DAHIANA | Address on file | | | | | | | |
| 791299 | FELICIANO PEREZ, DANIEL | Address on file | | | | | | | |
| 163504 | FELICIANO PEREZ, DANIEL | Address on file | | | | | | | |
| 1716374 | FELICIANO PEREZ, DANIEL | Address on file | | | | | | | |
| 2109433 | Feliciano Perez, Delia E. | Address on file | | | | | | | |
| 163505 | FELICIANO PEREZ, DIANETTE | Address on file | | | | | | | |
| 163506 | FELICIANO PEREZ, DULCIDIO | Address on file | | | | | | | |
| 163507 | FELICIANO PEREZ, EDWARD | Address on file | | | | | | | |
| 852837 | FELICIANO PEREZ, EDWARD | Address on file | | | | | | | |
| 1944461 | Feliciano Perez, Efrain | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4288 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163508 | FELICIANO PEREZ, EFRAIN | Address on file | | | | | | | |
| 791300 | FELICIANO PEREZ, ELADIO | Address on file | | | | | | | |
| 163509 | FELICIANO PEREZ, ELADIO | Address on file | | | | | | | |
| 163510 | FELICIANO PEREZ, ESPERANZA | Address on file | | | | | | | |
| 163511 | FELICIANO PEREZ, FELICITA | Address on file | | | | | | | |
| 163513 | FELICIANO PEREZ, FERDINAND | Address on file | | | | | | | |
| 163512 | Feliciano Perez, Ferdinand | Address on file | | | | | | | |
| 163514 | FELICIANO PEREZ, HAYDEE | Address on file | | | | | | | |
| 163515 | FELICIANO PEREZ, HAYDEE | Address on file | | | | | | | |
| 852838 | FELICIANO PEREZ, HAYDEE | Address on file | | | | | | | |
| 791301 | FELICIANO PEREZ, HECTOR | Address on file | | | | | | | |
| 791302 | FELICIANO PEREZ, HECTOR L | Address on file | | | | | | | |
| 791303 | FELICIANO PEREZ, HERIBERTO | Address on file | | | | | | | |
| 163516 | FELICIANO PEREZ, HIRAM | Address on file | | | | | | | |
| 163517 | FELICIANO PEREZ, IRMA I. | Address on file | | | | | | | |
| 163518 | FELICIANO PEREZ, IVAN | Address on file | | | | | | | |
| 791304 | FELICIANO PEREZ, JEANMILETTE | Address on file | | | | | | | |
| 163519 | FELICIANO PEREZ, JEANMILETTE | Address on file | | | | | | | |
| 1973673 | Feliciano Perez, Jeanmilette | Address on file | | | | | | | |
| 163520 | FELICIANO PEREZ, JEANNETTE | Address on file | | | | | | | |
| 163521 | FELICIANO PEREZ, JOSE | Address on file | | | | | | | |
| 163522 | FELICIANO PEREZ, JUAN | Address on file | | | | | | | |
| 163523 | FELICIANO PEREZ, LESBIA N | Address on file | | | | | | | |
| 163524 | FELICIANO PEREZ, LUZ | Address on file | | | | | | | |
| 163525 | FELICIANO PEREZ, LUZ S | Address on file | | | | | | | |
| 163526 | FELICIANO PEREZ, MAGGIE | Address on file | | | | | | | |
| 1934505 | Feliciano Perez, Maggie | Address on file | | | | | | | |
| 1993289 | Feliciano Perez, Maggie | Address on file | | | | | | | |
| 791305 | FELICIANO PEREZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 163527 | FELICIANO PEREZ, MARITZA M | Address on file | | | | | | | |
| 163528 | FELICIANO PEREZ, MARTINA | Address on file | | | | | | | |
| 1787935 | Feliciano Perez, Migdalia | Address on file | | | | | | | |
| 2099550 | Feliciano Perez, Mirta C. | Address on file | | | | | | | |
| 1984610 | FELICIANO PEREZ, MIRTA C. | Address on file | | | | | | | |
| 163529 | FELICIANO PEREZ, MIRTHIA | Address on file | | | | | | | |
| 163530 | FELICIANO PEREZ, MYRTA C | Address on file | | | | | | | |
| 163531 | Feliciano Perez, Pablo | Address on file | | | | | | | |
| 163532 | FELICIANO PEREZ, PABLO | Address on file | | | | | | | |
| 163535 | FELICIANO PEREZ, RADAMES | Address on file | | | | | | | |
| 1962187 | Feliciano Perez, Radames | Address on file | | | | | | | |
| 163533 | FELICIANO PEREZ, RADAMES | Address on file | | | | | | | |
| 163534 | FELICIANO PEREZ, RADAMES | Address on file | | | | | | | |
| 163536 | Feliciano Perez, Rafael | Address on file | | | | | | | |
| 163537 | Feliciano Perez, Rafael A | Address on file | | | | | | | |
| 163538 | FELICIANO PEREZ, SUZETTE | Address on file | | | | | | | |
| 163539 | FELICIANO PINERO, LUZ N. | Address on file | | | | | | | |
| 163540 | FELICIANO PINTO, LUIS Y | Address on file | | | | | | | |
| 163541 | FELICIANO PLA, EDWIN N | Address on file | | | | | | | |
| 163542 | FELICIANO PLAZA, ABDUL X. | Address on file | | | | | | | |
| 1769875 | Feliciano Plaza, Ahiezer | Address on file | | | | | | | |
| 163544 | FELICIANO PLAZA, JILDANIE | Address on file | | | | | | | |
| 163545 | FELICIANO PLAZA, TAMARA M | Address on file | | | | | | | |
| 1943785 | Feliciano Portalatin, Marcos | Address on file | | | | | | | |
| 1943785 | Feliciano Portalatin, Marcos | Address on file | | | | | | | |
| 163546 | FELICIANO PORTALATIN, MARCOS | Address on file | | | | | | | |
| 163547 | FELICIANO PORTELA, DELILAH | Address on file | | | | | | | |
| 163548 | FELICIANO PRIETO, JULIO HIRAM | Address on file | | | | | | | |
| 163549 | FELICIANO PULLIZA, IRVING R | Address on file | | | | | | | |
| 163550 | FELICIANO PUMAREJO, GABRIEL | Address on file | | | | | | | |
| 163551 | FELICIANO PUMAREJO, JULIO | Address on file | | | | | | | |
| 163552 | FELICIANO QUESADA, DANIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4289 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163553 | FELICIANO QUILES, ABRAHAM | Address on file | | | | | | | |
| 2222271 | Feliciano Quiles, Diana Luz | Address on file | | | | | | | |
| 1783579 | Feliciano Quiles, Juan | Address on file | | | | | | | |
| 163554 | FELICIANO QUILES, JUAN R | Address on file | | | | | | | |
| 163555 | FELICIANO QUINONES, ANGEL M | Address on file | | | | | | | |
| 163556 | FELICIANO QUINONES, CHARLIE | Address on file | | | | | | | |
| 163557 | FELICIANO QUINONES, EMANUEL | Address on file | | | | | | | |
| 163558 | FELICIANO QUINONES, EVELYN | Address on file | | | | | | | |
| 163559 | FELICIANO QUINONES, FLORIE | Address on file | | | | | | | |
| 2048568 | FELICIANO QUINONES, MICHAEL | Address on file | | | | | | | |
| 791306 | FELICIANO QUINONES, MICHAEL | Address on file | | | | | | | |
| 163560 | FELICIANO QUINONES, MICHAEL | Address on file | | | | | | | |
| 2048568 | FELICIANO QUINONES, MICHAEL | Address on file | | | | | | | |
| 163561 | FELICIANO QUINONES, MICHAEL | Address on file | | | | | | | |
| 163562 | FELICIANO QUINONES, RAFAEL | Address on file | | | | | | | |
| 163563 | FELICIANO QUINONEZ, LYDIA E | Address on file | | | | | | | |
| 163564 | FELICIANO QUINTANA, EDWIN | Address on file | | | | | | | |
| 163565 | FELICIANO QUINTANA, MARISOL | Address on file | | | | | | | |
| 652287 | FELICIANO QUINTERO MARTINEZ | P O BOX 463 | | | | VEGA ALTA | PR | 00692 | |
| 163566 | FELICIANO QUIROS, CHRISTIAN | Address on file | | | | | | | |
| 163567 | FELICIANO QUIROS, JOSE | Address on file | | | | | | | |
| 163568 | FELICIANO QUIROS, JOSE M | Address on file | | | | | | | |
| 1758563 | FELICIANO QUIROS, JOSE M. | Address on file | | | | | | | |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | Address on file | | | | | | | |
| 1790810 | Feliciano Quiros, Miguel Angel | Address on file | | | | | | | |
| 163569 | FELICIANO RAMIEZ, JORGE | Address on file | | | | | | | |
| 163570 | FELICIANO RAMIREZ, CARMEN | Address on file | | | | | | | |
| 791307 | FELICIANO RAMIREZ, CARMEN | Address on file | | | | | | | |
| 163571 | FELICIANO RAMIREZ, CHRISTIAN | Address on file | | | | | | | |
| 163572 | FELICIANO RAMIREZ, EVA V | Address on file | | | | | | | |
| 163573 | FELICIANO RAMIREZ, FRANCISCO | Address on file | | | | | | | |
| 852839 | FELICIANO RAMIREZ, FRANCISCO J. | Address on file | | | | | | | |
| 163574 | Feliciano Ramirez, Guillermo | Address on file | | | | | | | |
| 163575 | FELICIANO RAMIREZ, JOHANNIE | Address on file | | | | | | | |
| 163576 | FELICIANO RAMIREZ, JOSE | Address on file | | | | | | | |
| 163577 | FELICIANO RAMIREZ, JOSE M. | Address on file | | | | | | | |
| 163578 | FELICIANO RAMIREZ, JUAN J | Address on file | | | | | | | |
| 163579 | FELICIANO RAMIREZ, LILLIAM M | Address on file | | | | | | | |
| 1257072 | FELICIANO RAMIREZ, MIGUEL A. | Address on file | | | | | | | |
| 163581 | Feliciano Ramirez, Miguel A. | Address on file | | | | | | | |
| 163582 | FELICIANO RAMIREZ, NORENID | Address on file | | | | | | | |
| 791308 | FELICIANO RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 2050303 | FELICIANO RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 791309 | FELICIANO RAMIREZ, YESENIA Z | Address on file | | | | | | | |
| 843667 | FELICIANO RAMOS CARMEN | CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 163584 | FELICIANO RAMOS, ALBERTO | Address on file | | | | | | | |
| 163585 | FELICIANO RAMOS, AMARILIS | Address on file | | | | | | | |
| 1878742 | FELICIANO RAMOS, ANA F. | Address on file | | | | | | | |
| 163586 | FELICIANO RAMOS, ANA I. | Address on file | | | | | | | |
| 163587 | FELICIANO RAMOS, BASILIA | Address on file | | | | | | | |
| 1529610 | FELICIANO RAMOS, BRIMARIE | Address on file | | | | | | | |
| 163588 | FELICIANO RAMOS, CARMEN | Address on file | | | | | | | |
| 163589 | FELICIANO RAMOS, CARMEN A | Address on file | | | | | | | |
| 791310 | FELICIANO RAMOS, CARMEN A | Address on file | | | | | | | |
| 163590 | FELICIANO RAMOS, CHATTERLYS | Address on file | | | | | | | |
| 163591 | Feliciano Ramos, Ernesto | Address on file | | | | | | | |
| 163592 | FELICIANO RAMOS, HAYDEE | Address on file | | | | | | | |
| 163593 | FELICIANO RAMOS, HERMINIO | Address on file | | | | | | | |
| 163594 | FELICIANO RAMOS, ILEANA | Address on file | | | | | | | |
| 163595 | FELICIANO RAMOS, INGRID | Address on file | | | | | | | |
| 163596 | FELICIANO RAMOS, JANICE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162104 | Feliciano Ramos, Jorge | Address on file | | | | | | | |
| 791311 | FELICIANO RAMOS, JOSE A | Address on file | | | | | | | |
| 163597 | FELICIANO RAMOS, JOSE A. | Address on file | | | | | | | |
| 163598 | FELICIANO RAMOS, LESLIE A | Address on file | | | | | | | |
| 1587482 | Feliciano Ramos, Leslie Ann | Address on file | | | | | | | |
| 791312 | FELICIANO RAMOS, LOLITA | Address on file | | | | | | | |
| 163599 | Feliciano Ramos, Luis A. | Address on file | | | | | | | |
| 791313 | FELICIANO RAMOS, LUZ M | Address on file | | | | | | | |
| 163600 | FELICIANO RAMOS, MICHELLE | Address on file | | | | | | | |
| 1419692 | FELICIANO RAMOS, MICHELLE M. | FELICIANO RAMOS, MICHELLE M. | 18 CALLE LAJAS URB. BONNEVILLE | | | CAGUAS | PR | 00727 | |
| 331362 | FELICIANO RAMOS, MICHELLE M. | Address on file | | | | | | | |
| 331369 | FELICIANO RAMOS, MICHELLE MARIE | Address on file | | | | | | | |
| 2022720 | Feliciano Ramos, Miguel A. | Address on file | | | | | | | |
| 163601 | FELICIANO RAMOS, MILDRED M | Address on file | | | | | | | |
| 163602 | FELICIANO RAMOS, MIRIAM E | Address on file | | | | | | | |
| 791314 | FELICIANO RAMOS, MIRIAM E | Address on file | | | | | | | |
| 163603 | FELICIANO RAMOS, NEREIDA | Address on file | | | | | | | |
| 852840 | FELICIANO RAMOS, NEREIDA | Address on file | | | | | | | |
| 163604 | FELICIANO RAMOS, NOEMI | Address on file | | | | | | | |
| 163605 | FELICIANO RAMOS, RAFAEL A | Address on file | | | | | | | |
| 163606 | FELICIANO RAMOS, SONIA | Address on file | | | | | | | |
| 163607 | FELICIANO RAMOS, VERONICA | Address on file | | | | | | | |
| 163609 | FELICIANO RASHID, S | Address on file | | | | | | | |
| 163610 | FELICIANO RESTO, LUIS E | Address on file | | | | | | | |
| 791316 | FELICIANO RESTO, LUIS E. | Address on file | | | | | | | |
| 163611 | FELICIANO REYES, ALICE | Address on file | | | | | | | |
| 163612 | FELICIANO REYES, ANGEL | Address on file | | | | | | | |
| 791317 | FELICIANO REYES, BARBARA | Address on file | | | | | | | |
| 163613 | FELICIANO REYES, BARBARA DEL C | Address on file | | | | | | | |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | Address on file | | | | | | | |
| 163614 | FELICIANO REYES, BLANCA I | Address on file | | | | | | | |
| 791318 | FELICIANO REYES, CARMEN D | Address on file | | | | | | | |
| 163615 | FELICIANO REYES, CARMEN D | Address on file | | | | | | | |
| 2032506 | Feliciano Reyes, Carmen D. | Address on file | | | | | | | |
| 163616 | FELICIANO REYES, FRANCISCO G | Address on file | | | | | | | |
| 163617 | FELICIANO REYES, GWENDOLLYN | Address on file | | | | | | | |
| 163618 | FELICIANO REYES, HECTOR J | Address on file | | | | | | | |
| 163619 | FELICIANO REYES, JUAN | Address on file | | | | | | | |
| 163620 | FELICIANO REYES, MIGUEL A | Address on file | | | | | | | |
| 791319 | FELICIANO REYES, PAOLA | Address on file | | | | | | | |
| 163621 | FELICIANO REYES, RAMON | Address on file | | | | | | | |
| 652289 | FELICIANO RIOS DISDIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163622 | FELICIANO RIOS, JAVIER | Address on file | | | | | | | |
| 163623 | FELICIANO RIOS, JUAN J | Address on file | | | | | | | |
| 163624 | FELICIANO RIOS, MOISES | Address on file | | | | | | | |
| 163625 | FELICIANO RIOS, MOISES J. | Address on file | | | | | | | |
| 1612870 | FELICIANO RIOS, OLGA | Address on file | | | | | | | |
| 163626 | FELICIANO RIOS, PEDRO A | Address on file | | | | | | | |
| 163627 | FELICIANO RIOS, ROSA | Address on file | | | | | | | |
| 163628 | FELICIANO RIVERA | Address on file | | | | | | | |
| 163629 | FELICIANO RIVERA CARTAGENA JR | Address on file | | | | | | | |
| 163630 | FELICIANO RIVERA MD, CELIA D | Address on file | | | | | | | |
| 652290 | FELICIANO RIVERA MOYETT | URB VILLA ESPERANZA | 105 A CALLE AMOR | | | CAGUAS | PR | 00725 | |
| 652291 | FELICIANO RIVERA SOTO | HC 02 BOX 6281 | | | | JAYUYA | PR | 00664 | |
| 652292 | FELICIANO RIVERA ZAYAS | PO BOX 1833 | | | | CAGUAS | PR | 00726 | |
| 1750284 | Feliciano Rivera, Abimael | Address on file | | | | | | | |
| 163631 | FELICIANO RIVERA, ABIMAEL | Address on file | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | Address on file | | | | | | | |
| 1808696 | Feliciano Rivera, Abimael | Address on file | | | | | | | |
| 163580 | FELICIANO RIVERA, ABIMAEL | Address on file | | | | | | | |
| 163632 | FELICIANO RIVERA, ADALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4291 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690552 | FELICIANO RIVERA, ADALBERTO | Address on file | | | | | | | |
| 163633 | FELICIANO RIVERA, ADALBERTO | Address on file | | | | | | | |
| 163634 | FELICIANO RIVERA, ALBA L | Address on file | | | | | | | |
| 791320 | FELICIANO RIVERA, ALICE | Address on file | | | | | | | |
| 163635 | FELICIANO RIVERA, ALICE D | Address on file | | | | | | | |
| 1652236 | FELICIANO RIVERA, ALICE D | Address on file | | | | | | | |
| 163636 | FELICIANO RIVERA, AMANDA | Address on file | | | | | | | |
| 1798863 | Feliciano Rivera, Angel | Address on file | | | | | | | |
| 163637 | Feliciano Rivera, Arquelio | Address on file | | | | | | | |
| 163638 | FELICIANO RIVERA, ASTRID | Address on file | | | | | | | |
| 1419693 | FELICIANO RIVERA, BIENVENIDA | JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| 163639 | FELICIANO RIVERA, BIENVENIDA | Address on file | | | | | | | |
| 163640 | FELICIANO RIVERA, BILLY | Address on file | | | | | | | |
| 1902436 | Feliciano Rivera, Billy J. | Address on file | | | | | | | |
| 163641 | FELICIANO RIVERA, CARLOS A | Address on file | | | | | | | |
| 163642 | FELICIANO RIVERA, CARLOS I. | Address on file | | | | | | | |
| 163643 | FELICIANO RIVERA, CARMEN L | Address on file | | | | | | | |
| 791323 | FELICIANO RIVERA, CARMEN L | Address on file | | | | | | | |
| 163644 | FELICIANO RIVERA, CARMEN N | Address on file | | | | | | | |
| 1447076 | Feliciano Rivera, Cecilia A | Address on file | | | | | | | |
| 163645 | FELICIANO RIVERA, CELIMAR | Address on file | | | | | | | |
| 163646 | FELICIANO RIVERA, CELSO M | Address on file | | | | | | | |
| 163647 | FELICIANO RIVERA, CYNTHIA I. | Address on file | | | | | | | |
| 163648 | FELICIANO RIVERA, DAISY | Address on file | | | | | | | |
| 163649 | FELICIANO RIVERA, DAVID | Address on file | | | | | | | |
| 163650 | FELICIANO RIVERA, DOLLY | Address on file | | | | | | | |
| 163651 | FELICIANO RIVERA, ELBA | Address on file | | | | | | | |
| 163652 | FELICIANO RIVERA, ELIEL | Address on file | | | | | | | |
| 163654 | FELICIANO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 2205392 | Feliciano Rivera, Evelyn | Address on file | | | | | | | |
| 163655 | FELICIANO RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 163656 | FELICIANO RIVERA, FERNANDO | Address on file | | | | | | | |
| 163657 | FELICIANO RIVERA, FLORIMAR | Address on file | | | | | | | |
| 163658 | FELICIANO RIVERA, FRANCISCO | Address on file | | | | | | | |
| 163659 | FELICIANO RIVERA, GASPAR | Address on file | | | | | | | |
| 1990664 | Feliciano Rivera, Gaspar | Address on file | | | | | | | |
| 163660 | Feliciano Rivera, Gerardo | Address on file | | | | | | | |
| 163661 | FELICIANO RIVERA, GLADYS | Address on file | | | | | | | |
| 163662 | FELICIANO RIVERA, GLORYBEL | Address on file | | | | | | | |
| 163663 | FELICIANO RIVERA, HECTOR M | Address on file | | | | | | | |
| 163664 | FELICIANO RIVERA, HENRY | Address on file | | | | | | | |
| 791324 | FELICIANO RIVERA, HENRY L | Address on file | | | | | | | |
| 163665 | FELICIANO RIVERA, HILDA | Address on file | | | | | | | |
| 163666 | FELICIANO RIVERA, HILDA I | Address on file | | | | | | | |
| 163667 | FELICIANO RIVERA, IRIS | Address on file | | | | | | | |
| 163668 | Feliciano Rivera, Iris S | Address on file | | | | | | | |
| 163669 | FELICIANO RIVERA, IRISBELLY | Address on file | | | | | | | |
| 670501 | FELICIANO RIVERA, IRISBELLY | Address on file | | | | | | | |
| 791325 | FELICIANO RIVERA, IRISBELLY | Address on file | | | | | | | |
| 163670 | FELICIANO RIVERA, IRMA Y | Address on file | | | | | | | |
| 1847635 | Feliciano Rivera, Ivelisse | Address on file | | | | | | | |
| 163672 | FELICIANO RIVERA, IVONNE | Address on file | | | | | | | |
| 163673 | FELICIANO RIVERA, JAIME | Address on file | | | | | | | |
| 163674 | FELICIANO RIVERA, JALITSA | Address on file | | | | | | | |
| 791326 | FELICIANO RIVERA, JENNY | Address on file | | | | | | | |
| 163675 | FELICIANO RIVERA, JENNY | Address on file | | | | | | | |
| 163676 | FELICIANO RIVERA, JESSICA | Address on file | | | | | | | |
| 163677 | FELICIANO RIVERA, JESUS | Address on file | | | | | | | |
| 163678 | FELICIANO RIVERA, JOEL | Address on file | | | | | | | |
| 163679 | FELICIANO RIVERA, JOEL | Address on file | | | | | | | |
| 163680 | FELICIANO RIVERA, JOSE A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4292 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163681 | FELICIANO RIVERA, JUAN | Address on file | | | | | | | |
| 791327 | FELICIANO RIVERA, JULIA | Address on file | | | | | | | |
| 163682 | FELICIANO RIVERA, JULIO | Address on file | | | | | | | |
| 163683 | FELICIANO RIVERA, JULISSA | Address on file | | | | | | | |
| 163684 | Feliciano Rivera, Karla T | Address on file | | | | | | | |
| 163685 | FELICIANO RIVERA, LIONEL | Address on file | | | | | | | |
| 163686 | FELICIANO RIVERA, LISBETH | Address on file | | | | | | | |
| 163687 | FELICIANO RIVERA, LISINETTE | Address on file | | | | | | | |
| 163688 | FELICIANO RIVERA, LORRAINE | Address on file | | | | | | | |
| 1627884 | Feliciano Rivera, Luis | Address on file | | | | | | | |
| 163689 | FELICIANO RIVERA, LUIS | Address on file | | | | | | | |
| 791329 | FELICIANO RIVERA, LUZ H | Address on file | | | | | | | |
| 1957217 | Feliciano Rivera, Luz H. | Address on file | | | | | | | |
| 163690 | FELICIANO RIVERA, LUZ M | Address on file | | | | | | | |
| 163691 | FELICIANO RIVERA, LUZ M | Address on file | | | | | | | |
| 1981855 | Feliciano Rivera, Luz M. | Address on file | | | | | | | |
| 1908096 | FELICIANO RIVERA, LUZ M. | Address on file | | | | | | | |
| 163692 | FELICIANO RIVERA, LUZ N. | Address on file | | | | | | | |
| 1785930 | FELICIANO RIVERA, MADELINE | Address on file | | | | | | | |
| 1785930 | FELICIANO RIVERA, MADELINE | Address on file | | | | | | | |
| 1654761 | Feliciano Rivera, Mariely | Address on file | | | | | | | |
| 791331 | FELICIANO RIVERA, MARIELY | Address on file | | | | | | | |
| 163693 | FELICIANO RIVERA, MARIELY | Address on file | | | | | | | |
| 791332 | FELICIANO RIVERA, MARIELY | Address on file | | | | | | | |
| 1977185 | FELICIANO RIVERA, MARILYN | Address on file | | | | | | | |
| 163696 | FELICIANO RIVERA, MARISOL | Address on file | | | | | | | |
| 791333 | FELICIANO RIVERA, MARISOL | Address on file | | | | | | | |
| 163697 | FELICIANO RIVERA, MAXIMINO | Address on file | | | | | | | |
| 163698 | FELICIANO RIVERA, MELVIN | Address on file | | | | | | | |
| 1486269 | Feliciano Rivera, Melvin D | Address on file | | | | | | | |
| 163699 | FELICIANO RIVERA, MELVIN D | Address on file | | | | | | | |
| 163700 | FELICIANO RIVERA, MERCEDES | Address on file | | | | | | | |
| 163701 | Feliciano Rivera, Michael A. | Address on file | | | | | | | |
| 163702 | FELICIANO RIVERA, MIGUEL | Address on file | | | | | | | |
| 163703 | FELICIANO RIVERA, MINERVA | Address on file | | | | | | | |
| 163704 | FELICIANO RIVERA, MYRNAELISSE | Address on file | | | | | | | |
| 791334 | FELICIANO RIVERA, MYRNAELISSE | Address on file | | | | | | | |
| 163705 | FELICIANO RIVERA, NILDA L. | Address on file | | | | | | | |
| 163706 | FELICIANO RIVERA, NILSA L | Address on file | | | | | | | |
| 163707 | FELICIANO RIVERA, NIXALIE | Address on file | | | | | | | |
| 163708 | FELICIANO RIVERA, NIXALIE | Address on file | | | | | | | |
| 163709 | FELICIANO RIVERA, NOEL E | Address on file | | | | | | | |
| 1928741 | Feliciano Rivera, Noel E. | Address on file | | | | | | | |
| 163710 | FELICIANO RIVERA, NYDIA R | Address on file | | | | | | | |
| 163711 | FELICIANO RIVERA, OMAYRA | Address on file | | | | | | | |
| 163712 | Feliciano Rivera, Orlando | Address on file | | | | | | | |
| 163713 | FELICIANO RIVERA, PABLO J. | Address on file | | | | | | | |
| 163714 | FELICIANO RIVERA, PETRY M. | Address on file | | | | | | | |
| 163715 | FELICIANO RIVERA, RAFAEL | Address on file | | | | | | | |
| 163716 | FELICIANO RIVERA, RICARDO | Address on file | | | | | | | |
| 163717 | FELICIANO RIVERA, ROSA | Address on file | | | | | | | |
| 163718 | Feliciano Rivera, Ruben | Address on file | | | | | | | |
| 163719 | FELICIANO RIVERA, SAMUEL | Address on file | | | | | | | |
| 2082351 | Feliciano Rivera, Saulo | Address on file | | | | | | | |
| 163720 | FELICIANO RIVERA, SOL J | Address on file | | | | | | | |
| 163721 | FELICIANO RIVERA, TANIA | Address on file | | | | | | | |
| 2132520 | FELICIANO RIVERA, WILFREDO | Address on file | | | | | | | |
| 163722 | FELICIANO RIVERA, WILFREDO | Address on file | | | | | | | |
| 163723 | FELICIANO RIVERA, WILFREDO | Address on file | | | | | | | |
| 163725 | FELICIANO RIVERA, WILLIAM | Address on file | | | | | | | |
| 163724 | Feliciano Rivera, William | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4293 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163726 | Feliciano Rivera, Yamilet N. | Address on file | | | | | | | |
| 163727 | FELICIANO RIVERA, YAMIRA | Address on file | | | | | | | |
| 1756755 | FELICIANO RIVERA, YARILYS | Address on file | | | | | | | |
| 1689168 | Feliciano Rivera, Yelissa | Address on file | | | | | | | |
| 163728 | FELICIANO RIVERA, YELISSA | Address on file | | | | | | | |
| 163729 | FELICIANO RIVERA, YESSICA | Address on file | | | | | | | |
| 163730 | FELICIANO RIVERA, ZENAIDA | Address on file | | | | | | | |
| 791335 | FELICIANO RIVERA, ZENAIDA | Address on file | | | | | | | |
| 163731 | FELICIANO RIVERA, ZORAIDA | Address on file | | | | | | | |
| 163732 | FELICIANO ROBERTS, LUIS | Address on file | | | | | | | |
| 1774391 | Feliciano Robles, Darlene | Address on file | | | | | | | |
| 163733 | FELICIANO ROBLES, DARLENE D | Address on file | | | | | | | |
| 163734 | FELICIANO ROBLES, ISMAEL | Address on file | | | | | | | |
| 163735 | FELICIANO ROBLES, NEISHMA | Address on file | | | | | | | |
| 1419694 | FELICIANO ROBLES, ROBERTO | ALEXANDRA NOLLA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 163737 | FELICIANO ROBLES, ROBERTO | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 163738 | FELICIANO ROBLES, ROBERTO | DAVID FERNANDEZ ESTEVES | PO BOX 9022563 | | | SAN JUAN | PR | 00902-2563 | |
| 163740 | FELICIANO ROBLES, ROBERTO | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 163741 | FELICIANO ROBLES, ROBERTO | MARIANA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 791336 | FELICIANO ROBLES, RUTH | Address on file | | | | | | | |
| 791337 | FELICIANO ROBLES, RUTH | Address on file | | | | | | | |
| 163742 | FELICIANO ROBLES, RUTH N | Address on file | | | | | | | |
| 2005828 | FELICIANO ROBLES, RUTH N | Address on file | | | | | | | |
| 163743 | FELICIANO ROBLES, SONIA | Address on file | | | | | | | |
| 163744 | FELICIANO ROBLES, WILLIAM | Address on file | | | | | | | |
| 163745 | Feliciano Rodr, Francisco J | Address on file | | | | | | | |
| 163746 | Feliciano Rodrigue, Domingo | Address on file | | | | | | | |
| 163747 | Feliciano Rodrigue, Gracian | Address on file | | | | | | | |
| 652263 | FELICIANO RODRIGUEZ DELGADO | HC 30 BOX 32006 | | | | SAN LORENZO | PR | 00754 | |
| 163748 | FELICIANO RODRIGUEZ MD, DAPHNE | Address on file | | | | | | | |
| 791338 | FELICIANO RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 791339 | FELICIANO RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 163749 | FELICIANO RODRIGUEZ, ALBA I | Address on file | | | | | | | |
| 1635065 | Feliciano Rodriguez, Alba I. | Address on file | | | | | | | |
| 791340 | FELICIANO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 163750 | FELICIANO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 163751 | FELICIANO RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 163752 | FELICIANO RODRIGUEZ, ALNED | Address on file | | | | | | | |
| 163753 | FELICIANO RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 163754 | FELICIANO RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 163755 | FELICIANO RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 163756 | FELICIANO RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 163757 | FELICIANO RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 163758 | FELICIANO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 791341 | FELICIANO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 163759 | FELICIANO RODRIGUEZ, ARMARYS | Address on file | | | | | | | |
| 163760 | FELICIANO RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 791342 | FELICIANO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 163761 | FELICIANO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 163762 | FELICIANO RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 163763 | Feliciano Rodriguez, Carlos A. | Address on file | | | | | | | |
| 163764 | Feliciano Rodriguez, Carmen D. | Address on file | | | | | | | |
| 163765 | Feliciano Rodriguez, Christian | Address on file | | | | | | | |
| 163766 | Feliciano Rodriguez, Clara I | Address on file | | | | | | | |
| 163767 | FELICIANO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 791343 | FELICIANO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 163768 | FELICIANO RODRIGUEZ, DAPHNE | Address on file | | | | | | | |
| 163769 | FELICIANO RODRIGUEZ, DINAH | Address on file | | | | | | | |
| 791344 | FELICIANO RODRIGUEZ, DORAIDA G | Address on file | | | | | | | |
| 163770 | FELICIANO RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 163771 | FELICIANO RODRIGUEZ, EDDIE N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4294 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163772 | FELICIANO RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 163773 | FELICIANO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 791345 | FELICIANO RODRIGUEZ, ELSA I | Address on file | | | | | | | |
| 2097359 | Feliciano Rodriguez, Eva Nilda | Address on file | | | | | | | |
| 163774 | FELICIANO RODRIGUEZ, EVANILDA | Address on file | | | | | | | |
| 1257073 | FELICIANO RODRIGUEZ, FABIAN | Address on file | | | | | | | |
| 163776 | FELICIANO RODRIGUEZ, FLOR | Address on file | | | | | | | |
| 791347 | FELICIANO RODRIGUEZ, GERALDO | Address on file | | | | | | | |
| 163777 | FELICIANO RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1902257 | Feliciano Rodriguez, Gloria M. | Address on file | | | | | | | |
| 1977674 | Feliciano Rodriguez, Gracian | HC 01 Box 7003 | | | | Guayanilla | PR | 00656-9430 | |
| 2021523 | Feliciano Rodriguez, Gracian | Address on file | | | | | | | |
| 2078937 | Feliciano Rodriguez, Haydi | Address on file | | | | | | | |
| 791348 | FELICIANO RODRIGUEZ, HAYDI | Address on file | | | | | | | |
| 163778 | FELICIANO RODRIGUEZ, HAYDI | Address on file | | | | | | | |
| 163779 | FELICIANO RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 163780 | FELICIANO RODRIGUEZ, IDEL | Address on file | | | | | | | |
| 1448624 | Feliciano Rodriguez, Irving | Address on file | | | | | | | |
| 163781 | Feliciano Rodriguez, Irving | Address on file | | | | | | | |
| 163782 | FELICIANO RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 163783 | FELICIANO RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 163784 | FELICIANO RODRIGUEZ, JELLY | Address on file | | | | | | | |
| 163785 | FELICIANO RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 1999111 | Feliciano Rodriguez, Joana | Address on file | | | | | | | |
| 163787 | FELICIANO RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 163788 | FELICIANO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 163789 | FELICIANO RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 163790 | Feliciano Rodriguez, Jose H | Address on file | | | | | | | |
| 1997445 | FELICIANO RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 163791 | FELICIANO RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 163792 | Feliciano Rodriguez, Jose L | Address on file | | | | | | | |
| 163793 | FELICIANO RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 1847570 | Feliciano Rodriguez, Jose L | Address on file | | | | | | | |
| 2032083 | Feliciano Rodriguez, Jose L | Address on file | | | | | | | |
| 2085110 | Feliciano Rodriguez, Jose L. | Address on file | | | | | | | |
| 2104233 | Feliciano Rodriguez, Jose L. | Address on file | | | | | | | |
| 2104233 | Feliciano Rodriguez, Jose L. | Address on file | | | | | | | |
| 163794 | FELICIANO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 163795 | FELICIANO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 163796 | FELICIANO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 163797 | FELICIANO RODRIGUEZ, KELVIN | Address on file | | | | | | | |
| 163798 | FELICIANO RODRIGUEZ, LENICE | Address on file | | | | | | | |
| 791349 | FELICIANO RODRIGUEZ, LENICE | Address on file | | | | | | | |
| 791350 | FELICIANO RODRIGUEZ, LENICE | Address on file | | | | | | | |
| 163800 | FELICIANO RODRIGUEZ, LIZZETTE | Address on file | | | | | | | |
| 163799 | FELICIANO RODRIGUEZ, LIZZETTE | Address on file | | | | | | | |
| 163801 | FELICIANO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 163802 | FELICIANO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 163803 | FELICIANO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 1694653 | Feliciano Rodriguez, Madelline | Address on file | | | | | | | |
| 163804 | FELICIANO RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 163805 | FELICIANO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 1645247 | Feliciano Rodriguez, Margarita | Address on file | | | | | | | |
| 163806 | FELICIANO RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 163807 | FELICIANO RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 1627915 | Feliciano Rodriguez, Mariana | Address on file | | | | | | | |
| 163808 | FELICIANO RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 163809 | FELICIANO RODRIGUEZ, MARIELYS | Address on file | | | | | | | |
| 791351 | FELICIANO RODRIGUEZ, MARISOL S | Address on file | | | | | | | |
| 163810 | Feliciano Rodriguez, Marta | Address on file | | | | | | | |
| 163811 | FELICIANO RODRIGUEZ, MARTA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163812 | FELICIANO RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 163813 | FELICIANO RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 791352 | FELICIANO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 163814 | FELICIANO RODRIGUEZ, OCTAVIO | Address on file | | | | | | | |
| 791353 | FELICIANO RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 163815 | FELICIANO RODRIGUEZ, OLGA E | Address on file | | | | | | | |
| 163816 | FELICIANO RODRIGUEZ, OLGA L. | Address on file | | | | | | | |
| 163817 | FELICIANO RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 163818 | FELICIANO RODRIGUEZ, PEDRO A | Address on file | | | | | | | |
| 1600182 | Feliciano Rodriguez, Pedro A. | Address on file | | | | | | | |
| 163819 | FELICIANO RODRIGUEZ, QUINO | Address on file | | | | | | | |
| 163820 | FELICIANO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 843668 | FELICIANO RODRIGUEZ, RAUL A. | REPARTO METROPOLITANO | 865 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |
| 163821 | FELICIANO RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 163822 | FELICIANO RODRIGUEZ, REYMOND | Address on file | | | | | | | |
| 163823 | FELICIANO RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 163824 | FELICIANO RODRIGUEZ, RICARDO L | Address on file | | | | | | | |
| 1969057 | Feliciano Rodriguez, Ricardo L. | Address on file | | | | | | | |
| 2144609 | Feliciano Rodriguez, Roberto | Address on file | | | | | | | |
| 1419695 | FELICIANO RODRIGUEZ, ROBERTO F. | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 791354 | FELICIANO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 163825 | FELICIANO RODRIGUEZ, ROSA Z | Address on file | | | | | | | |
| 2086342 | Feliciano Rodriguez, Rosa Z. | Address on file | | | | | | | |
| 163826 | FELICIANO RODRIGUEZ, ROSANNA | Address on file | | | | | | | |
| 163827 | FELICIANO RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 163828 | FELICIANO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 163829 | FELICIANO RODRIGUEZ, TASSYN | Address on file | | | | | | | |
| 163830 | FELICIANO RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 163831 | Feliciano Rodriguez, Victor M | Address on file | | | | | | | |
| 163832 | Feliciano Rodriguez, Walter | Address on file | | | | | | | |
| 163833 | FELICIANO RODRIGUEZ, WILDELIA | Address on file | | | | | | | |
| 163834 | FELICIANO RODRIGUEZ, ZOE M | Address on file | | | | | | | |
| 163835 | FELICIANO ROJAS, MANUELA | Address on file | | | | | | | |
| 791355 | FELICIANO ROLDAN, ESMIRNA | Address on file | | | | | | | |
| 163836 | FELICIANO ROLDAN, ESMIRNA | Address on file | | | | | | | |
| 791356 | FELICIANO ROLDAN, MARTHA | Address on file | | | | | | | |
| 163837 | Feliciano Roldan, Middelio | Address on file | | | | | | | |
| 163838 | FELICIANO ROLDAN, RUTH | Address on file | | | | | | | |
| 163839 | FELICIANO ROLON, ANTHONY | Address on file | | | | | | | |
| 163840 | FELICIANO ROLON, ENID M | Address on file | | | | | | | |
| 163841 | FELICIANO ROLON, MIGUEL | Address on file | | | | | | | |
| 163842 | FELICIANO ROMAN, ARMANDO C. | Address on file | | | | | | | |
| 163843 | FELICIANO ROMAN, AXEL | Address on file | | | | | | | |
| 163844 | Feliciano Roman, Genaro | Address on file | | | | | | | |
| 163845 | FELICIANO ROMAN, JOHNNY A | Address on file | | | | | | | |
| 163846 | FELICIANO ROMAN, JOSE F | Address on file | | | | | | | |
| 163847 | FELICIANO ROMAN, JOSIANE A | Address on file | | | | | | | |
| 852841 | FELICIANO ROMAN, MAG LARI | Address on file | | | | | | | |
| 163848 | FELICIANO ROMAN, MAG LARI | Address on file | | | | | | | |
| 791357 | FELICIANO ROMAN, RICHARD | Address on file | | | | | | | |
| 791358 | FELICIANO ROMAN, RUTH | Address on file | | | | | | | |
| 163849 | FELICIANO ROMAN, RUTH N | Address on file | | | | | | | |
| 163850 | Feliciano Romero, Angel L | Address on file | | | | | | | |
| 163851 | FELICIANO ROMERO, NATANAEL | Address on file | | | | | | | |
| 163852 | Feliciano Rosa, Edwin | Address on file | | | | | | | |
| 163853 | FELICIANO ROSA, ESTEBAN | Address on file | | | | | | | |
| 163854 | FELICIANO ROSA, KIARA L | Address on file | | | | | | | |
| 1912030 | FELICIANO ROSA, LUIS M. | Address on file | | | | | | | |
| 791359 | FELICIANO ROSA, MIRTA | Address on file | | | | | | | |
| 163855 | FELICIANO ROSA, MIRTA | Address on file | | | | | | | |
| 163856 | FELICIANO ROSA, REBECA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163857 | FELICIANO ROSA, RUTH | Address on file | | | | | | | |
| 2019849 | Feliciano Rosa, Ruth | Address on file | | | | | | | |
| 652293 | FELICIANO ROSADO CARMEN | BO AMELIA | 8 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 1664815 | Feliciano Rosado, Alberto | Address on file | | | | | | | |
| 791360 | FELICIANO ROSADO, ANA M | Address on file | | | | | | | |
| 163858 | FELICIANO ROSADO, ANA M. | Address on file | | | | | | | |
| 163859 | FELICIANO ROSADO, ANGELA | Address on file | | | | | | | |
| 163860 | FELICIANO ROSADO, CARMEN P | Address on file | | | | | | | |
| 163861 | FELICIANO ROSADO, DANIEL | Address on file | | | | | | | |
| 163862 | FELICIANO ROSADO, EDITH | Address on file | | | | | | | |
| 163863 | FELICIANO ROSADO, IDA L | Address on file | | | | | | | |
| 163864 | FELICIANO ROSADO, JARITZA | Address on file | | | | | | | |
| 163865 | FELICIANO ROSADO, JESSICA | Address on file | | | | | | | |
| 163866 | FELICIANO ROSADO, JESUS | Address on file | | | | | | | |
| 163867 | FELICIANO ROSADO, LISBETH | Address on file | | | | | | | |
| 1465168 | Feliciano Rosado, Maira I | Address on file | | | | | | | |
| 163868 | FELICIANO ROSADO, MAIRA I | Address on file | | | | | | | |
| 163869 | Feliciano Rosado, Miguel Angel | Address on file | | | | | | | |
| 163870 | FELICIANO ROSADO, NELIDA | Address on file | | | | | | | |
| 163871 | FELICIANO ROSADO, ODILIO | Address on file | | | | | | | |
| 163872 | FELICIANO ROSADO, ROBERTO | Address on file | | | | | | | |
| 1515916 | Feliciano Rosado, Roberto | Address on file | | | | | | | |
| 163873 | FELICIANO ROSADO, WILLIAM | Address on file | | | | | | | |
| 2103925 | FELICIANO ROSARIO, ANA D. | Address on file | | | | | | | |
| 163876 | FELICIANO ROSARIO, GLADYS | Address on file | | | | | | | |
| 163877 | FELICIANO ROSARIO, ISABEL | Address on file | | | | | | | |
| 791361 | FELICIANO ROSARIO, JORGE | Address on file | | | | | | | |
| 163878 | FELICIANO ROSARIO, JORGE | Address on file | | | | | | | |
| 163879 | FELICIANO ROSARIO, OVELIS F | Address on file | | | | | | | |
| 2004273 | Feliciano Rosas, Mirta | Address on file | | | | | | | |
| 163880 | FELICIANO ROVIRA, JANELLE | Address on file | | | | | | | |
| 2145458 | Feliciano Ruberte, Nicolas | Address on file | | | | | | | |
| 2146725 | Feliciano Ruberte, Roberto | Address on file | | | | | | | |
| 163881 | FELICIANO RUBERTE, ROBERTO | Address on file | | | | | | | |
| 791362 | FELICIANO RUIZ, AIDA | Address on file | | | | | | | |
| 2009536 | Feliciano Ruiz, Aida | Address on file | | | | | | | |
| 163882 | FELICIANO RUIZ, AIDA | Address on file | | | | | | | |
| 163883 | FELICIANO RUIZ, AIDA L | Address on file | | | | | | | |
| 163884 | FELICIANO RUIZ, AIDA L | Address on file | | | | | | | |
| 163885 | FELICIANO RUIZ, BRENDA I | Address on file | | | | | | | |
| 163886 | FELICIANO RUIZ, BRENDALIZ | Address on file | | | | | | | |
| 1742237 | Feliciano Ruiz, Brendaliz | Address on file | | | | | | | |
| 791364 | FELICIANO RUIZ, BRENDALIZ | Address on file | | | | | | | |
| 163887 | Feliciano Ruiz, Carlos | Address on file | | | | | | | |
| 163888 | FELICIANO RUIZ, CHRISTOPHER | Address on file | | | | | | | |
| 163889 | FELICIANO RUIZ, DOMINGA | Address on file | | | | | | | |
| 163890 | FELICIANO RUIZ, ELIGIO | Address on file | | | | | | | |
| 163891 | FELICIANO RUIZ, FERNANDO | Address on file | | | | | | | |
| 1947791 | Feliciano Ruiz, Gladys A. | Address on file | | | | | | | |
| 163892 | FELICIANO RUIZ, IDAMARIS | Address on file | | | | | | | |
| 163893 | FELICIANO RUIZ, ISRAEL | Address on file | | | | | | | |
| 791365 | FELICIANO RUIZ, JANNETTE | Address on file | | | | | | | |
| 163894 | FELICIANO RUIZ, JOSE L. | Address on file | | | | | | | |
| 1947593 | Feliciano Ruiz, Juan | Address on file | | | | | | | |
| 163895 | FELICIANO RUIZ, JUAN | Address on file | | | | | | | |
| 163896 | FELICIANO RUIZ, JULIA | Address on file | | | | | | | |
| 1258275 | FELICIANO RUIZ, JULIA | Address on file | | | | | | | |
| 163897 | FELICIANO RUIZ, LILLIAM | Address on file | | | | | | | |
| 791366 | FELICIANO RUIZ, LIZAINETTE | Address on file | | | | | | | |
| 163898 | FELICIANO RUIZ, LUZ M | Address on file | | | | | | | |
| 163899 | FELICIANO RUIZ, LYDIA J. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163900 | FELICIANO RUIZ, MAGALY | Address on file | | | | | | | |
| 163901 | FELICIANO RUIZ, MARIA A | Address on file | | | | | | | |
| 163902 | FELICIANO RUIZ, NILSA | Address on file | | | | | | | |
| 163903 | FELICIANO RUIZ, OLGA | Address on file | | | | | | | |
| 163904 | FELICIANO RUIZ, ROSEDELY | Address on file | | | | | | | |
| 163905 | FELICIANO RUIZ, TERESA | Address on file | | | | | | | |
| 163906 | FELICIANO RUIZ, WANDA | Address on file | | | | | | | |
| 163907 | FELICIANO RUIZ, YARITZA | Address on file | | | | | | | |
| 163908 | FELICIANO RUPERTO, ALEXIS | Address on file | | | | | | | |
| 163909 | FELICIANO SAEZ, GABRIEL | Address on file | | | | | | | |
| 373189 | FELICIANO SAEZ, OMAYRA | Address on file | | | | | | | |
| 163911 | FELICIANO SAEZ, OMAYRA | Address on file | | | | | | | |
| 1258276 | FELICIANO SAGARDIA, CARLOS | Address on file | | | | | | | |
| 163912 | FELICIANO SAGARDIA, JOSE | Address on file | | | | | | | |
| 163913 | FELICIANO SALCEDO, MILDRED | Address on file | | | | | | | |
| 791367 | FELICIANO SALVA, JUAN C | Address on file | | | | | | | |
| 163914 | FELICIANO SALVA, JUAN C | Address on file | | | | | | | |
| 2073195 | Feliciano Salva, Juan C | Address on file | | | | | | | |
| 163739 | FELICIANO SAMBOLIN, EDWIN | Address on file | | | | | | | |
| 163915 | FELICIANO SAMBOLIN, EDWIN | Address on file | | | | | | | |
| 163916 | FELICIANO SAMOT, BIENVENIDO | Address on file | | | | | | | |
| 163917 | Feliciano Samot, Waldemar | Address on file | | | | | | | |
| 163918 | FELICIANO SANABRIA | Address on file | | | | | | | |
| 163919 | FELICIANO SANABRIA, ELBA I | Address on file | | | | | | | |
| 163920 | FELICIANO SANABRIA, ROSA | Address on file | | | | | | | |
| 163921 | FELICIANO SANCHEZ, AIMEE | Address on file | | | | | | | |
| 163922 | FELICIANO SANCHEZ, ALEXANDER | Address on file | | | | | | | |
| 1775714 | FELICIANO SANCHEZ, ANGEL | Address on file | | | | | | | |
| 163923 | FELICIANO SANCHEZ, ANGEL | Address on file | | | | | | | |
| 1786066 | FELICIANO SANCHEZ, ANGEL | Address on file | | | | | | | |
| 1773412 | FELICIANO SANCHEZ, ANGEL | Address on file | | | | | | | |
| 163924 | FELICIANO SANCHEZ, BRENDA LIZ | Address on file | | | | | | | |
| 163925 | FELICIANO SANCHEZ, CLAUDIA | Address on file | | | | | | | |
| 791368 | FELICIANO SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 163926 | FELICIANO SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 163927 | FELICIANO SANCHEZ, GLORIA | Address on file | | | | | | | |
| 163928 | FELICIANO SANCHEZ, JEIDALYS | Address on file | | | | | | | |
| 791369 | FELICIANO SANCHEZ, JEIDALYS | Address on file | | | | | | | |
| 163929 | FELICIANO SANCHEZ, JORGE | Address on file | | | | | | | |
| 163930 | FELICIANO SANCHEZ, LUZ D | Address on file | | | | | | | |
| 163931 | FELICIANO SANCHEZ, LUZ M | Address on file | | | | | | | |
| 1696334 | Feliciano Sánchez, Luz M. | Address on file | | | | | | | |
| 1696334 | Feliciano Sánchez, Luz M. | Address on file | | | | | | | |
| 163932 | FELICIANO SANCHEZ, LYNNETTE | Address on file | | | | | | | |
| 163933 | FELICIANO SANCHEZ, MARITZA | Address on file | | | | | | | |
| 163934 | FELICIANO SANCHEZ, MELISSA | Address on file | | | | | | | |
| 163935 | FELICIANO SANCHEZ, MOISES | Address on file | | | | | | | |
| 163936 | FELICIANO SANCHEZ, PAOLA | Address on file | | | | | | | |
| 791370 | FELICIANO SANCHEZ, RYAND O | Address on file | | | | | | | |
| 163937 | FELICIANO SANCHEZ, RYAND O | Address on file | | | | | | | |
| 163938 | FELICIANO SANCHEZ, SAUL | Address on file | | | | | | | |
| 163939 | FELICIANO SANCHEZ, TOMASA | Address on file | | | | | | | |
| 791371 | FELICIANO SANTANA, ALMA | Address on file | | | | | | | |
| 163940 | FELICIANO SANTANA, ALMA Y | Address on file | | | | | | | |
| 2022360 | Feliciano Santana, Dorka | Address on file | | | | | | | |
| 791372 | FELICIANO SANTANA, DORKA | Address on file | | | | | | | |
| 163941 | FELICIANO SANTANA, DORKA | Address on file | | | | | | | |
| 163942 | FELICIANO SANTANA, JORGE L | Address on file | | | | | | | |
| 791373 | FELICIANO SANTANA, MANUEL | Address on file | | | | | | | |
| 1781734 | Feliciano Santana, Manuel A | Address on file | | | | | | | |
| 163943 | FELICIANO SANTANA, MANUEL A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4298 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163944 | FELICIANO SANTANA, MARIA E. | Address on file | | | | | | | |
| 163946 | FELICIANO SANTANA, YOLANDA | Address on file | | | | | | | |
| 163947 | FELICIANO SANTANA, ZULEIMA | Address on file | | | | | | | |
| 652294 | FELICIANO SANTIAGO DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 163948 | FELICIANO SANTIAGO IRIS, YOLANDA | Address on file | | | | | | | |
| 1715381 | Feliciano Santiago, Aileen | Address on file | | | | | | | |
| 163949 | FELICIANO SANTIAGO, AILEEN | Address on file | | | | | | | |
| 791374 | FELICIANO SANTIAGO, AILLEEN | Address on file | | | | | | | |
| 163950 | FELICIANO SANTIAGO, ANA | Address on file | | | | | | | |
| 163951 | FELICIANO SANTIAGO, ANA | Address on file | | | | | | | |
| 163952 | FELICIANO SANTIAGO, ANA A | Address on file | | | | | | | |
| 791375 | FELICIANO SANTIAGO, ANA M | Address on file | | | | | | | |
| 163953 | FELICIANO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 163954 | FELICIANO SANTIAGO, BERNARDO | Address on file | | | | | | | |
| 791376 | FELICIANO SANTIAGO, BERNARDO J | Address on file | | | | | | | |
| 163955 | FELICIANO SANTIAGO, BRIAN | Address on file | | | | | | | |
| 791377 | FELICIANO SANTIAGO, CARLOS | Address on file | | | | | | | |
| 1957291 | FELICIANO SANTIAGO, CARLOS V. | Address on file | | | | | | | |
| 163956 | FELICIANO SANTIAGO, CYNKHIA | Address on file | | | | | | | |
| 163957 | FELICIANO SANTIAGO, CYNTHIA | Address on file | | | | | | | |
| 791378 | FELICIANO SANTIAGO, CYNTHIA M. | Address on file | | | | | | | |
| 791379 | FELICIANO SANTIAGO, DAISY | Address on file | | | | | | | |
| 163959 | Feliciano Santiago, David | Address on file | | | | | | | |
| 163960 | FELICIANO SANTIAGO, DIANA | Address on file | | | | | | | |
| 163961 | FELICIANO SANTIAGO, EDNA | Address on file | | | | | | | |
| 791380 | FELICIANO SANTIAGO, EDNA | Address on file | | | | | | | |
| 163962 | FELICIANO SANTIAGO, EDNA C | Address on file | | | | | | | |
| 2031520 | Feliciano Santiago, Edna Celeste | Address on file | | | | | | | |
| 2035431 | FELICIANO SANTIAGO, EDNA CELESTE | Address on file | | | | | | | |
| 1872979 | Feliciano Santiago, Edna Celeste | Address on file | | | | | | | |
| 1955256 | Feliciano Santiago, Edna Celeste | Address on file | | | | | | | |
| 1837349 | Feliciano Santiago, Edna Celeste | Address on file | | | | | | | |
| 163963 | FELICIANO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 163964 | FELICIANO SANTIAGO, ENRIQUE | Address on file | | | | | | | |
| 163965 | FELICIANO SANTIAGO, EVELINA | Address on file | | | | | | | |
| 2026591 | Feliciano Santiago, Iris Yolanda | Address on file | | | | | | | |
| 163966 | FELICIANO SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 163967 | FELICIANO SANTIAGO, JORELLY | Address on file | | | | | | | |
| 163968 | FELICIANO SANTIAGO, JOSE L | Address on file | | | | | | | |
| 791381 | FELICIANO SANTIAGO, LAURA | Address on file | | | | | | | |
| 1621257 | Feliciano Santiago, Laura E. | Address on file | | | | | | | |
| 163969 | FELICIANO SANTIAGO, LAURA I | Address on file | | | | | | | |
| 2127513 | Feliciano Santiago, Leida | Address on file | | | | | | | |
| 163971 | FELICIANO SANTIAGO, LEIDA | Address on file | | | | | | | |
| 791382 | FELICIANO SANTIAGO, LOURDES | Address on file | | | | | | | |
| 1972559 | Feliciano Santiago, Lourdes | Address on file | | | | | | | |
| 163972 | FELICIANO SANTIAGO, LOURDES | Address on file | | | | | | | |
| 163973 | FELICIANO SANTIAGO, LUIS | Address on file | | | | | | | |
| 163974 | Feliciano Santiago, Luis R | Address on file | | | | | | | |
| 1258277 | FELICIANO SANTIAGO, MAGALY | Address on file | | | | | | | |
| 163975 | FELICIANO SANTIAGO, MAGDY | Address on file | | | | | | | |
| 163976 | Feliciano Santiago, MARCELO | Address on file | | | | | | | |
| 163977 | FELICIANO SANTIAGO, MARIA A | Address on file | | | | | | | |
| 163978 | FELICIANO SANTIAGO, MARIA D. | Address on file | | | | | | | |
| 163979 | FELICIANO SANTIAGO, MARIA DEL | Address on file | | | | | | | |
| 163980 | FELICIANO SANTIAGO, MAYRA | Address on file | | | | | | | |
| 163981 | FELICIANO SANTIAGO, MIGUEL ANGEL | Address on file | | | | | | | |
| 163982 | FELICIANO SANTIAGO, NILSA E. | Address on file | | | | | | | |
| 163983 | FELICIANO SANTIAGO, OMAR | Address on file | | | | | | | |
| 163984 | FELICIANO SANTIAGO, PEDRO | Address on file | | | | | | | |
| 1257074 | FELICIANO SANTIAGO, PEDRO A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4299 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 163985 | Feliciano Santiago, Pedro A | Address on file | | | | | | | |
| 163986 | FELICIANO SANTIAGO, RAUL | Address on file | | | | | | | |
| 163987 | FELICIANO SANTIAGO, ROSITA | Address on file | | | | | | | |
| 791383 | FELICIANO SANTIAGO, ROSSY | Address on file | | | | | | | |
| 163988 | FELICIANO SANTIAGO, ROSSY E | Address on file | | | | | | | |
| 163990 | FELICIANO SANTIAGO, RUTH N | Address on file | | | | | | | |
| 1778324 | Feliciano Santiago, Ruth N | Address on file | | | | | | | |
| 791384 | FELICIANO SANTIAGO, RUTH N. | Address on file | | | | | | | |
| 163991 | FELICIANO SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 163992 | FELICIANO SANTIAGO, YOLIVETTE | Address on file | | | | | | | |
| 163993 | FELICIANO SANTIAGO, YOLIVETTE | Address on file | | | | | | | |
| 2015486 | FELICIANO SANTIAGO, YOLIVETTE | Address on file | | | | | | | |
| 652295 | FELICIANO SANTOS | Address on file | | | | | | | |
| 163994 | FELICIANO SANTOS, AMELIO | Address on file | | | | | | | |
| 163995 | FELICIANO SANTOS, AMPARO | Address on file | | | | | | | |
| 163996 | FELICIANO SANTOS, ERIC | Address on file | | | | | | | |
| 791386 | FELICIANO SANTOS, EVELYN | Address on file | | | | | | | |
| 163997 | FELICIANO SANTOS, EVELYN | Address on file | | | | | | | |
| 163998 | Feliciano Santos, Francisca | Address on file | | | | | | | |
| 1884718 | FELICIANO SANTOS, FRANCISCA | Address on file | | | | | | | |
| 163999 | FELICIANO SANTOS, HERIBERTO | Address on file | | | | | | | |
| 164000 | FELICIANO SANTOS, MARIA J | Address on file | | | | | | | |
| 164001 | FELICIANO SANTOS, MARIA J | Address on file | | | | | | | |
| 1419696 | Feliciano Santos, WILFREDO ET ALS | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 2098258 | Feliciano Sarot, Waldemo | Address on file | | | | | | | |
| 164002 | Feliciano Seda, Jorge Omar | Address on file | | | | | | | |
| 164003 | FELICIANO SEDA, OMAYRA | Address on file | | | | | | | |
| 164004 | FELICIANO SEGARRA, ELISA | Address on file | | | | | | | |
| 164005 | FELICIANO SEGARRA, FREDDY | Address on file | | | | | | | |
| 164006 | FELICIANO SEGARRA, NEREIDA | Address on file | | | | | | | |
| 164008 | FELICIANO SEGARRA, NYDIA | Address on file | | | | | | | |
| 164009 | FELICIANO SEGUI, JULIO E. | Address on file | | | | | | | |
| 164010 | FELICIANO SEPULVEDA MD, JOSE I | Address on file | | | | | | | |
| 164011 | FELICIANO SEPULVEDA, EDWIN | Address on file | | | | | | | |
| 164012 | FELICIANO SEPULVEDA, JULIO A. | Address on file | | | | | | | |
| 164013 | FELICIANO SEPULVEDA, MILDRED | Address on file | | | | | | | |
| 164014 | FELICIANO SEPULVEDA, RAMON | Address on file | | | | | | | |
| 164015 | FELICIANO SEPULVEDA, RIGOBERTO | Address on file | | | | | | | |
| 164016 | FELICIANO SERRA, OLGA | Address on file | | | | | | | |
| 164017 | FELICIANO SERRANO, ALICIA | Address on file | | | | | | | |
| 164018 | FELICIANO SERRANO, AMARILIS | Address on file | | | | | | | |
| 791387 | FELICIANO SERRANO, CANDIDA R | Address on file | | | | | | | |
| 164019 | FELICIANO SERRANO, FELIX | Address on file | | | | | | | |
| 164020 | FELICIANO SERRANO, JUAN | Address on file | | | | | | | |
| 2034547 | FELICIANO SERRANO, OMY | Address on file | | | | | | | |
| 164021 | FELICIANO SERRANO, OMY | Address on file | | | | | | | |
| 1575445 | Feliciano Serrano, Omy Arthuro | Address on file | | | | | | | |
| 1574238 | Feliciano Serrano, Omy Arthuro | Address on file | | | | | | | |
| 791388 | FELICIANO SERRANO, RICARDO | Address on file | | | | | | | |
| 1982742 | Feliciano Serrano, Ricardo | Address on file | | | | | | | |
| 164022 | FELICIANO SERRANO, RICARDO | Address on file | | | | | | | |
| 164023 | FELICIANO SERRANO, WILLIAM | Address on file | | | | | | | |
| 164024 | FELICIANO SIERRA, LUIS F. | Address on file | | | | | | | |
| 164025 | FELICIANO SILVA, ADRIAN A | Address on file | | | | | | | |
| 164026 | Feliciano Silva, Nelida | Address on file | | | | | | | |
| 2055141 | Feliciano Silva, Nelida | Address on file | | | | | | | |
| 164027 | FELICIANO SOSA, CARLOS M. | Address on file | | | | | | | |
| 164028 | FELICIANO SOSA, FRANCES | Address on file | | | | | | | |
| 164029 | FELICIANO SOSA, FRANCES | Address on file | | | | | | | |
| 164030 | FELICIANO SOTO, ANIBAL | Address on file | | | | | | | |
| 164031 | FELICIANO SOTO, BRUNILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4300 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126548 | Feliciano Soto, Brunilda | Address on file | | | | | | | |
| 2126548 | Feliciano Soto, Brunilda | Address on file | | | | | | | |
| 164032 | FELICIANO SOTO, CARLOS R | Address on file | | | | | | | |
| 164033 | FELICIANO SOTO, CORALY | Address on file | | | | | | | |
| 791389 | FELICIANO SOTO, CORALY | Address on file | | | | | | | |
| 164034 | FELICIANO SOTO, ELIZABETH | Address on file | | | | | | | |
| 164035 | Feliciano Soto, Javier | Address on file | | | | | | | |
| 164036 | FELICIANO SOTO, JEFFREY | Address on file | | | | | | | |
| 791391 | FELICIANO SOTO, JEFFREY | Address on file | | | | | | | |
| 164037 | FELICIANO SOTO, JESSMIN | Address on file | | | | | | | |
| 164038 | FELICIANO SOTO, LISA | Address on file | | | | | | | |
| 164039 | FELICIANO SOTO, MARIBEL | Address on file | | | | | | | |
| 164040 | FELICIANO SOTO, MARIBEL | Address on file | | | | | | | |
| 1751127 | Feliciano Soto, Marisol | Address on file | | | | | | | |
| 164041 | FELICIANO SOTO, MARISOL | Address on file | | | | | | | |
| 164042 | FELICIANO SOTO, MIGDALIA | Address on file | | | | | | | |
| 1821319 | Feliciano Soto, Minerba | Address on file | | | | | | | |
| 164043 | FELICIANO SOTO, MINERVA | Address on file | | | | | | | |
| 164044 | FELICIANO SOTO, NILDA R. | Address on file | | | | | | | |
| 164045 | FELICIANO SOTO, RAFAEL | Address on file | | | | | | | |
| 164046 | FELICIANO SOTO, SINDYA I | Address on file | | | | | | | |
| 164047 | FELICIANO SOTO, VICTOR | Address on file | | | | | | | |
| 164048 | FELICIANO SOTO, WILLIAM | Address on file | | | | | | | |
| 791393 | FELICIANO SOTO, XAVIER O. | Address on file | | | | | | | |
| 164049 | FELICIANO SOTO, YADITZA | Address on file | | | | | | | |
| 164051 | FELICIANO SOTOMAYOR, JOSE | Address on file | | | | | | | |
| 164052 | FELICIANO SOTOMAYOR, OSVALDO | Address on file | | | | | | | |
| 2141445 | Feliciano Sotomayor, Felix | Address on file | | | | | | | |
| 791394 | FELICIANO SOUFFRONT, ROBERTO | Address on file | | | | | | | |
| 164053 | FELICIANO SOUFRONT, ROBERTO | Address on file | | | | | | | |
| 164054 | FELICIANO STRICKER, MINERVA | Address on file | | | | | | | |
| 164055 | FELICIANO SUAREZ, ERIKA | Address on file | | | | | | | |
| 164056 | Feliciano Suarez, Pedro | Address on file | | | | | | | |
| 164057 | FELICIANO SULE, SUHEILLY | Address on file | | | | | | | |
| 164058 | FELICIANO TAPIA, LENIN | Address on file | | | | | | | |
| 164059 | Feliciano Tapia, Sonia I. | Address on file | | | | | | | |
| 164060 | FELICIANO TARAFA, ALEXIS | Address on file | | | | | | | |
| 164061 | FELICIANO TARAFA, FRANCES MARIE | Address on file | | | | | | | |
| 791395 | FELICIANO TARAFA, LIMARIS | Address on file | | | | | | | |
| 164062 | FELICIANO TARAFA, MILAGROS | Address on file | | | | | | | |
| 164063 | FELICIANO TARRO, VIONETTE | Address on file | | | | | | | |
| 164064 | Feliciano Tavarez, Cynthia | Address on file | | | | | | | |
| 791396 | FELICIANO TAVAREZ, LUIS | Address on file | | | | | | | |
| 164065 | FELICIANO TAVAREZ, LUIS J | Address on file | | | | | | | |
| 164066 | FELICIANO TAVAREZ, PERSIDA | Address on file | | | | | | | |
| 164067 | FELICIANO TAVAREZ, VICTOR A | Address on file | | | | | | | |
| 791397 | FELICIANO TEXIDOR, MARCOS D | Address on file | | | | | | | |
| 164068 | FELICIANO TIRADO, DAISY | Address on file | | | | | | | |
| 164069 | FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | | MOCA | PR | 00676 | |
| 1645110 | Feliciano Tollinchi, Elia R | Address on file | | | | | | | |
| 164070 | FELICIANO TOLLINCHI, ELIA R | Address on file | | | | | | | |
| 164071 | FELICIANO TOLLINCHI, ELIA R. | Address on file | | | | | | | |
| 791398 | FELICIANO TOLLINCHI, ELIA R. | Address on file | | | | | | | |
| 652296 | FELICIANO TORRES LOPEZ | URB VILLA FONTANA | 4 RN5 VIA 37 | | | CAROLINA | PR | 00983 | |
| 164072 | FELICIANO TORRES, ADA D | Address on file | | | | | | | |
| 164073 | FELICIANO TORRES, ALBERTO | Address on file | | | | | | | |
| 164074 | FELICIANO TORRES, ALEXANDER | Address on file | | | | | | | |
| 164075 | FELICIANO TORRES, AMANDA M | Address on file | | | | | | | |
| 164076 | FELICIANO TORRES, ANGEL | Address on file | | | | | | | |
| 164077 | Feliciano Torres, Angel R | Address on file | | | | | | | |
| 164078 | FELICIANO TORRES, ARIEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164079 | FELICIANO TORRES, BETZAIDA | Address on file | | | | | | | |
| 164080 | FELICIANO TORRES, CARMEN | Address on file | | | | | | | |
| 791399 | FELICIANO TORRES, CARMEN | Address on file | | | | | | | |
| 164081 | FELICIANO TORRES, CARMEN M | Address on file | | | | | | | |
| 164082 | FELICIANO TORRES, DINORAH | Address on file | | | | | | | |
| 1842775 | Feliciano Torres, Dinorah | Address on file | | | | | | | |
| 791400 | FELICIANO TORRES, DINORAH | Address on file | | | | | | | |
| 791401 | FELICIANO TORRES, DORIS | Address on file | | | | | | | |
| 791402 | FELICIANO TORRES, DORIS | Address on file | | | | | | | |
| 1997795 | Feliciano Torres, Doris | Address on file | | | | | | | |
| 164084 | FELICIANO TORRES, DORIS | Address on file | | | | | | | |
| 164085 | FELICIANO TORRES, EDGAR | Address on file | | | | | | | |
| 164086 | FELICIANO TORRES, EIMMY | Address on file | | | | | | | |
| 852842 | FELICIANO TORRES, EIMMY | Address on file | | | | | | | |
| 2146606 | Feliciano Torres, Elba N. | Address on file | | | | | | | |
| 164087 | FELICIANO TORRES, ELSIE | Address on file | | | | | | | |
| 791403 | FELICIANO TORRES, FRANCES | Address on file | | | | | | | |
| 164088 | FELICIANO TORRES, FRANCES | Address on file | | | | | | | |
| 791404 | FELICIANO TORRES, FRANCES | Address on file | | | | | | | |
| 164089 | FELICIANO TORRES, FRANCES A | Address on file | | | | | | | |
| 164090 | FELICIANO TORRES, HECTOR | Address on file | | | | | | | |
| 164091 | FELICIANO TORRES, JEANNETTE | Address on file | | | | | | | |
| 164092 | FELICIANO TORRES, JESSICA | Address on file | | | | | | | |
| 164093 | FELICIANO TORRES, JIMMY | Address on file | | | | | | | |
| 1979511 | Feliciano Torres, Jimmy | Address on file | | | | | | | |
| 1979511 | Feliciano Torres, Jimmy | Address on file | | | | | | | |
| 164094 | FELICIANO TORRES, JOADYS | Address on file | | | | | | | |
| 164095 | FELICIANO TORRES, JOSE | Address on file | | | | | | | |
| 164096 | Feliciano Torres, Jose E | Address on file | | | | | | | |
| 164097 | FELICIANO TORRES, JOSE L. | Address on file | | | | | | | |
| 791405 | FELICIANO TORRES, KEILA M | Address on file | | | | | | | |
| 164098 | FELICIANO TORRES, LUIS | Address on file | | | | | | | |
| 164101 | Feliciano Torres, Luis A | Address on file | | | | | | | |
| 164099 | FELICIANO TORRES, LUIS A | Address on file | | | | | | | |
| 164100 | FELICIANO TORRES, LUIS A | Address on file | | | | | | | |
| 164099 | FELICIANO TORRES, LUIS A | Address on file | | | | | | | |
| 164102 | FELICIANO TORRES, LUIS E | Address on file | | | | | | | |
| 164103 | FELICIANO TORRES, LUZ D | Address on file | | | | | | | |
| 1986362 | FELICIANO TORRES, LUZ D. | Address on file | | | | | | | |
| 1840653 | Feliciano Torres, Luz Delia | Address on file | | | | | | | |
| 1894261 | Feliciano Torres, Luz Delia | Address on file | | | | | | | |
| 164104 | FELICIANO TORRES, MARALY | Address on file | | | | | | | |
| 164105 | FELICIANO TORRES, MARANGELY | Address on file | | | | | | | |
| 164106 | FELICIANO TORRES, MARIA | Address on file | | | | | | | |
| 164107 | FELICIANO TORRES, MARIA | Address on file | | | | | | | |
| 164108 | FELICIANO TORRES, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 164109 | FELICIANO TORRES, MARIA DEL C | Address on file | | | | | | | |
| 164110 | FELICIANO TORRES, MARIA J | Address on file | | | | | | | |
| 164111 | FELICIANO TORRES, MARIANELA | Address on file | | | | | | | |
| 164112 | FELICIANO TORRES, MARIBEL | Address on file | | | | | | | |
| 163970 | FELICIANO TORRES, MELVIN | Address on file | | | | | | | |
| 164113 | FELICIANO TORRES, MIRNA H | Address on file | | | | | | | |
| 164114 | FELICIANO TORRES, MIRTHA | Address on file | | | | | | | |
| 2148968 | Feliciano Torres, Nelida | Address on file | | | | | | | |
| 164115 | FELICIANO TORRES, OLGA | Address on file | | | | | | | |
| 164116 | FELICIANO TORRES, OLGA | Address on file | | | | | | | |
| 164117 | FELICIANO TORRES, OVELIO | Address on file | | | | | | | |
| 164118 | FELICIANO TORRES, PABLO | Address on file | | | | | | | |
| 2127629 | Feliciano Torres, Radames | Address on file | | | | | | | |
| 164119 | FELICIANO TORRES, RICHARD A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4302 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791406 | FELICIANO TORRES, STEPHANIE N | Address on file | | | | | | | |
| 1258278 | FELICIANO TORRES, WILBERTO | Address on file | | | | | | | |
| 1509624 | FELICIANO TORRES, WILLIVETTE | Address on file | | | | | | | |
| 164120 | FELICIANO TORRES, XIOMARA | Address on file | | | | | | | |
| 791407 | FELICIANO TORRES, XIOMARA | Address on file | | | | | | | |
| 164121 | FELICIANO TORRES, YAMIR E | Address on file | | | | | | | |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 164122 | FELICIANO TORRES, YESENIA | Address on file | | | | | | | |
| 164123 | FELICIANO TORRES, YESENIA | Address on file | | | | | | | |
| 164125 | FELICIANO TRICOCHE, SUSAN | Address on file | | | | | | | |
| 164126 | FELICIANO URIONDO, JOSE | Address on file | | | | | | | |
| 791408 | FELICIANO VALEDON, FELIX | Address on file | | | | | | | |
| 164127 | FELICIANO VALEDON, FELIX J | Address on file | | | | | | | |
| 791409 | FELICIANO VALEDON, MARISOL | Address on file | | | | | | | |
| 164129 | FELICIANO VALEDON, MYRNA E | Address on file | | | | | | | |
| 791410 | FELICIANO VALEDON, MYRNA E | Address on file | | | | | | | |
| 164130 | FELICIANO VALENTIN, ALIDEXMI | Address on file | | | | | | | |
| 164131 | FELICIANO VALENTIN, ANA M. | Address on file | | | | | | | |
| 164132 | FELICIANO VALENTIN, ANAIDA | Address on file | | | | | | | |
| 1830573 | Feliciano Valentin, Anaida | Address on file | | | | | | | |
| 1921009 | FELICIANO VALENTIN, BILLY | Address on file | | | | | | | |
| 164133 | Feliciano Valentin, Billy | Address on file | | | | | | | |
| 164134 | FELICIANO VALENTIN, FELIX | Address on file | | | | | | | |
| 164135 | FELICIANO VALENTIN, FELIX | Address on file | | | | | | | |
| 164136 | FELICIANO VALENTIN, GREGORIO | Address on file | | | | | | | |
| 164137 | FELICIANO VALENTIN, JAVIER | Address on file | | | | | | | |
| 791412 | FELICIANO VALENTIN, JAVIER | Address on file | | | | | | | |
| 164138 | FELICIANO VALENTIN, JORGE | Address on file | | | | | | | |
| 791413 | FELICIANO VALENTIN, JORGE | Address on file | | | | | | | |
| 164139 | FELICIANO VALENTIN, LUIS | Address on file | | | | | | | |
| 164140 | FELICIANO VALIENTE, JUAN C. | Address on file | | | | | | | |
| 164142 | FELICIANO VALLE, GREGORIO | Address on file | | | | | | | |
| 164143 | FELICIANO VALLE, LUIS | Address on file | | | | | | | |
| 164144 | FELICIANO VALLE, WALTER | Address on file | | | | | | | |
| 164145 | FELICIANO VALLE, ZORAIDA | Address on file | | | | | | | |
| 164146 | FELICIANO VALLS, CALEB ENRIQUE | Address on file | | | | | | | |
| 154495B | Feliciano Varela, Alberto | Address on file | | | | | | | |
| 164148 | FELICIANO VARELA, NORMA | Address on file | | | | | | | |
| 164149 | FELICIANO VARGAS, BETHZAIDA | Address on file | | | | | | | |
| 164150 | FELICIANO VARGAS, CARMEN S | Address on file | | | | | | | |
| 164151 | FELICIANO VARGAS, DANIEL | Address on file | | | | | | | |
| 164152 | FELICIANO VARGAS, DENISE | Address on file | | | | | | | |
| 164153 | FELICIANO VARGAS, EVARISTA | Address on file | | | | | | | |
| 164154 | FELICIANO VARGAS, GLADYS C | Address on file | | | | | | | |
| 164155 | FELICIANO VARGAS, IRMA E | Address on file | | | | | | | |
| 164156 | Feliciano Vargas, Jorge L | Address on file | | | | | | | |
| 164157 | FELICIANO VARGAS, JOSE | Address on file | | | | | | | |
| 791414 | FELICIANO VARGAS, JOSE | Address on file | | | | | | | |
| 164158 | FELICIANO VARGAS, JOSE A | Address on file | | | | | | | |
| 164159 | Feliciano Vargas, Jose R. | Address on file | | | | | | | |
| 164160 | FELICIANO VARGAS, JULIO | Address on file | | | | | | | |
| 164161 | FELICIANO VARGAS, LUZ | Address on file | | | | | | | |
| 2109404 | FELICIANO VARGAS, LUZ N. | Address on file | | | | | | | |
| 164162 | Feliciano Vargas, Milton | Address on file | | | | | | | |
| 164163 | FELICIANO VARGAS, MILTON | Address on file | | | | | | | |
| 164164 | FELICIANO VARGAS, NYDIA | Address on file | | | | | | | |
| 164165 | FELICIANO VARGAS, VILMA | Address on file | | | | | | | |
| 164166 | FELICIANO VAZQUEZ, ANGELICA M | Address on file | | | | | | | |
| 164167 | FELICIANO VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 164168 | FELICIANO VAZQUEZ, MONSERRATE | Address on file | | | | | | | |
| 164169 | FELICIANO VAZQUEZ, NYDIA E | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164170 | Feliciano Vazquez, Rashid S. | Address on file | | | | | | | |
| 164171 | FELICIANO VAZQUEZ, REINA I | Address on file | | | | | | | |
| 164172 | FELICIANO VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 791417 | FELICIANO VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 164173 | FELICIANO VAZQUEZ, YAIVELISSE | Address on file | | | | | | | |
| 164174 | Feliciano Vega, Alexis Tomas | Address on file | | | | | | | |
| 164175 | Feliciano Vega, Cristobal | Address on file | | | | | | | |
| 164176 | FELICIANO VEGA, DAVID | Address on file | | | | | | | |
| 164177 | FELICIANO VEGA, EDWIN | Address on file | | | | | | | |
| 164178 | FELICIANO VEGA, EDWIN L | Address on file | | | | | | | |
| 164179 | Feliciano Vega, Epifanio | Address on file | | | | | | | |
| 164180 | FELICIANO VEGA, FERNANDO J | Address on file | | | | | | | |
| 791418 | FELICIANO VEGA, FERNANDO J. | Address on file | | | | | | | |
| 2226787 | Feliciano Vega, Francisco | 13807 Lazy Oak Dr | | | | Tampa | FL | 33613 | |
| 164181 | FELICIANO VEGA, GLADYS | Address on file | | | | | | | |
| 164182 | FELICIANO VEGA, GLORIA | Address on file | | | | | | | |
| 164183 | FELICIANO VEGA, JINNY | Address on file | | | | | | | |
| 1481866 | FELICIANO VEGA, JINNY | Address on file | | | | | | | |
| 163989 | FELICIANO VEGA, JOSE | Address on file | | | | | | | |
| 164184 | Feliciano Vega, Jose A. | Address on file | | | | | | | |
| 164185 | FELICIANO VEGA, JUAN | Address on file | | | | | | | |
| 2076817 | Feliciano Vega, Julio E | Address on file | | | | | | | |
| 164186 | FELICIANO VEGA, JULIO E. | Address on file | | | | | | | |
| 164187 | FELICIANO VEGA, KEVIN | Address on file | | | | | | | |
| 791419 | FELICIANO VEGA, LESLIE A | Address on file | | | | | | | |
| 1519689 | Feliciano Vega, Luis A | Address on file | | | | | | | |
| 1519689 | Feliciano Vega, Luis A | Address on file | | | | | | | |
| 164188 | FELICIANO VEGA, LUIS A. | Address on file | | | | | | | |
| 164189 | FELICIANO VEGA, LUIS F | Address on file | | | | | | | |
| 164190 | FELICIANO VEGA, MILAGROS | Address on file | | | | | | | |
| 164191 | FELICIANO VEGA, ORLANDO | Address on file | | | | | | | |
| 2123735 | Feliciano Vega, Pedro A. | Address on file | | | | | | | |
| 2123735 | Feliciano Vega, Pedro A. | Address on file | | | | | | | |
| 2080680 | Feliciano Vega, Pedro A. | Address on file | | | | | | | |
| 164192 | Feliciano Vega, Pedro Antonio | Address on file | | | | | | | |
| 745728 | FELICIANO VEGA, RICHARD | Address on file | | | | | | | |
| 164193 | FELICIANO VEGA, RICHARD | Address on file | | | | | | | |
| 2052870 | Feliciano Vega, Riehard A. | Address on file | | | | | | | |
| 164195 | FELICIANO VEGA, ROLANDO | Address on file | | | | | | | |
| 164194 | FELICIANO VEGA, ROLANDO | Address on file | | | | | | | |
| 164196 | FELICIANO VEGA, VICTOR M. | Address on file | | | | | | | |
| 652297 | FELICIANO VELAZQUEZ PEREZ | HC 02 BOX 4634 | | | | LAS PIEDRAS | PR | 00771 | |
| 164197 | FELICIANO VELAZQUEZ, DIANA | Address on file | | | | | | | |
| 164198 | FELICIANO VELAZQUEZ, DIANA I | Address on file | | | | | | | |
| 164200 | FELICIANO VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 164199 | FELICIANO VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 164201 | FELICIANO VELAZQUEZ, MAGDA | Address on file | | | | | | | |
| 1700723 | Feliciano Velazquez, Miriam | Address on file | | | | | | | |
| 1598936 | Feliciano Velazquez, Modesto | Address on file | | | | | | | |
| 164202 | FELICIANO VELAZQUEZ, MODESTO | Address on file | | | | | | | |
| 2065831 | Feliciano Velazquez, Nancy | Address on file | | | | | | | |
| 1848145 | Feliciano Velazquez, Nancy | Address on file | | | | | | | |
| 164203 | FELICIANO VELAZQUEZ, NANCY | Address on file | | | | | | | |
| 164204 | FELICIANO VELAZQUEZ, PEDRO J | Address on file | | | | | | | |
| 164205 | FELICIANO VELAZQUEZ, RICARDO | Address on file | | | | | | | |
| 791421 | FELICIANO VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 164206 | FELICIANO VELAZQUEZ, WILNIVIA | Address on file | | | | | | | |
| 1701414 | FELICIANO VELAZQUEZ, WILNIVIA | Address on file | | | | | | | |
| 1703043 | Feliciano Velazquez, Zulma | Address on file | | | | | | | |
| 164207 | FELICIANO VELEZ, ALVIN | Address on file | | | | | | | |
| 1558093 | Feliciano Velez, Christian | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164208 | FELICIANO VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 791422 | FELICIANO VELEZ, ELVER | Address on file | | | | | | | |
| 164210 | FELICIANO VELEZ, FREDESWINDA | Address on file | | | | | | | |
| 164211 | FELICIANO VELEZ, GLORIA | Address on file | | | | | | | |
| 1566377 | Feliciano Velez, Irene | Address on file | | | | | | | |
| 164212 | FELICIANO VELEZ, IRENE | Address on file | | | | | | | |
| 164213 | FELICIANO VELEZ, JASON D | Address on file | | | | | | | |
| 1258279 | FELICIANO VELEZ, JESUS | Address on file | | | | | | | |
| 164215 | FELICIANO VELEZ, JOSE | Address on file | | | | | | | |
| 164216 | FELICIANO VELEZ, JOSE A | Address on file | | | | | | | |
| 164218 | FELICIANO VELEZ, LIZ H | Address on file | | | | | | | |
| 164217 | FELICIANO VELEZ, LIZ H | Address on file | | | | | | | |
| 164219 | FELICIANO VELEZ, LORNA J | Address on file | | | | | | | |
| 164220 | FELICIANO VELEZ, MARGARITA | Address on file | | | | | | | |
| 164221 | FELICIANO VELEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1850085 | Feliciano Velez, Maria de los A. | Address on file | | | | | | | |
| 791423 | FELICIANO VELEZ, MARIA DE LOS M. | Address on file | | | | | | | |
| 164222 | FELICIANO VELEZ, MARIA M | Address on file | | | | | | | |
| 164223 | FELICIANO VELEZ, MARIAN | Address on file | | | | | | | |
| 164224 | FELICIANO VELEZ, MARITZA | Address on file | | | | | | | |
| 164225 | FELICIANO VELEZ, MELVIN | Address on file | | | | | | | |
| 164227 | FELICIANO VELEZ, MILTON | Address on file | | | | | | | |
| 791424 | FELICIANO VELEZ, NIDYA | Address on file | | | | | | | |
| 852843 | FELICIANO VELEZ, NORMA E. | Address on file | | | | | | | |
| 164229 | FELICIANO VELEZ, NORMA E. | Address on file | | | | | | | |
| 164230 | FELICIANO VELEZ, OSCAR | Address on file | | | | | | | |
| 164231 | Feliciano Velez, Pascual A | Address on file | | | | | | | |
| 164232 | FELICIANO VELEZ, PETER | Address on file | | | | | | | |
| 164233 | FELICIANO VELEZ, WALTER | Address on file | | | | | | | |
| 791426 | FELICIANO VENTURA, JOHNNY | Address on file | | | | | | | |
| 164234 | FELICIANO VILLAFANE, EDWIN | Address on file | | | | | | | |
| 164235 | FELICIANO VILLAFANE, SARILIZ | Address on file | | | | | | | |
| 164236 | Feliciano Villafane, William | Address on file | | | | | | | |
| 164007 | FELICIANO VILLALOBOS, ALEXIS | Address on file | | | | | | | |
| 164237 | FELICIANO VILLANUEVA, CARMEN | Address on file | | | | | | | |
| 164238 | FELICIANO VIRELLA, ANITA | Address on file | | | | | | | |
| 791427 | FELICIANO XXX, ZULAY | Address on file | | | | | | | |
| 164239 | FELICIANO ZAYAS, FRANCES M | Address on file | | | | | | | |
| 791428 | FELICIANO ZAYAS, FRANCES M | Address on file | | | | | | | |
| 164240 | FELICIANO ZAYAS, JAVIER | Address on file | | | | | | | |
| 164241 | FELICIANO ZAYAS, WALTER | Address on file | | | | | | | |
| 164242 | FELICIANO ZAYAS, WALTER | Address on file | | | | | | | |
| 164243 | FELICIANO ZAYAS, WILMER | Address on file | | | | | | | |
| 164244 | FELICIANO ZURITA, RAYMOND | Address on file | | | | | | | |
| 164245 | FELICIANO, ADALBERTO | Address on file | | | | | | | |
| 164246 | FELICIANO, AIDA | Address on file | | | | | | | |
| 2157811 | Feliciano, Alberto Semidei | Address on file | | | | | | | |
| 1499473 | Feliciano, Antonio Rexach | Address on file | | | | | | | |
| 164247 | FELICIANO, CARMEN | Address on file | | | | | | | |
| 1634131 | Feliciano, Damaris Figueroa | Address on file | | | | | | | |
| 164248 | FELICIANO, DAVID | Address on file | | | | | | | |
| 1991806 | Feliciano, Edwin Milete | Address on file | | | | | | | |
| 164249 | FELICIANO, EVA K | Address on file | | | | | | | |
| 164250 | FELICIANO, EVA K | Address on file | | | | | | | |
| 164251 | FELICIANO, FELIX R. | Address on file | | | | | | | |
| 1858050 | Feliciano, Gilberto David | Address on file | | | | | | | |
| 164252 | FELICIANO, GLORIBEL | Address on file | | | | | | | |
| 164253 | FELICIANO, HECTOR | Address on file | | | | | | | |
| 2081417 | Feliciano, Ian D. Santiago | Address on file | | | | | | | |
| 164254 | FELICIANO, IRIS N | Address on file | | | | | | | |
| 164255 | FELICIANO, IRIS N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4305 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017649 | Feliciano, Irma Carabello | Address on file | | | | | | | |
| 2021641 | Feliciano, Irma L. | Address on file | | | | | | | |
| 1650517 | FELICIANO, ISRAEL RIVERA | Address on file | | | | | | | |
| 164257 | FELICIANO, JOSE | Address on file | | | | | | | |
| 164258 | FELICIANO, JOSE A | Address on file | | | | | | | |
| 164259 | FELICIANO, JULIO | Address on file | | | | | | | |
| 164260 | FELICIANO, KATHIA | Address on file | | | | | | | |
| 1900778 | FELICIANO, LEONARDO | Address on file | | | | | | | |
| 696413 | Feliciano, Leonardo | Address on file | | | | | | | |
| 1489170 | Feliciano, Lisandra Feliciano | Address on file | | | | | | | |
| 164261 | FELICIANO, LUIS | Address on file | | | | | | | |
| 164262 | FELICIANO, LUIS | Address on file | | | | | | | |
| 1606993 | Feliciano, Luis R. | Address on file | | | | | | | |
| 1744249 | Feliciano, Luis R. | Address on file | | | | | | | |
| 164263 | FELICIANO, LYDIA | Address on file | | | | | | | |
| 1419697 | FELICIANO, MARIA | EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 164264 | FELICIANO, MARIA DEL C. | Address on file | | | | | | | |
| 2052560 | Feliciano, Neyda Rivera | Address on file | | | | | | | |
| 1792917 | FELICIANO, OLGA | Address on file | | | | | | | |
| 371163 | FELICIANO, OLGA M GERENA | Address on file | | | | | | | |
| 164265 | FELICIANO, RAFAEL A. | Address on file | | | | | | | |
| 164266 | FELICIANO, RICHARD | Address on file | | | | | | | |
| 1740782 | FELICIANO, ROBERTO MATIAS | Address on file | | | | | | | |
| 164267 | FELICIANO, RUBEN | Address on file | | | | | | | |
| 164268 | FELICIANO, SANDRA | Address on file | | | | | | | |
| 164269 | FELICIANO, SEDA & ASSOCIATES CPA P.S.C. | URB. LA ARBOLEDA | #100 STREET 18 | | | SALINAS | PR | 00751 | |
| 164270 | FELICIANO, YARITZA | Address on file | | | | | | | |
| 164271 | FELICIANO, ZULAY | Address on file | | | | | | | |
| 164272 | FELICIANO,ABIMAE | Address on file | | | | | | | |
| 164273 | FELICIANO,HERIBERTO | Address on file | | | | | | | |
| 164274 | FELICIANO,JOSE A. | Address on file | | | | | | | |
| 164275 | FELICIANO,LEONARDO | Address on file | | | | | | | |
| 164276 | FELICIANOADORNO, PEDRO L | Address on file | | | | | | | |
| 164277 | FELICIANOCUEBAS, SAMUEL | Address on file | | | | | | | |
| 1958398 | Feliciano-Cuevas, Nancy I. | Address on file | | | | | | | |
| 1956667 | Feliciano-Cuevas, Nancy I. | Address on file | | | | | | | |
| 2180409 | Feliciano-Feliciano, William | P.O. Box 334386 | Atocha Station | | | Ponce | PR | 00733-4386 | |
| 164278 | Feliciano-Jiménez, María | Address on file | | | | | | | |
| 164279 | FELICIANOMANTILLA, GIL A | Address on file | | | | | | | |
| 164280 | Feliciano-Nieves, Gladys | Address on file | | | | | | | |
| 2180002 | Feliciano-Perez, Eladio & Gonzalez-Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 | |
| 2180408 | Feliciano-Ramos, Brimarie | P.O. Box 334386 | | | | Ponce | PR | 00733-4386 | |
| 164281 | FELICIANORIVERA, MILAGROS | Address on file | | | | | | | |
| 164282 | FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 | |
| 1521483 | Feliciano-Vega, Luis Fernando | Address on file | | | | | | | |
| 1725736 | Feliciano-Zayas, Frances M. | Address on file | | | | | | | |
| 164283 | FELICIANOZAYAS, LYDIA E | Address on file | | | | | | | |
| 2097259 | Feliciao Sanot, Waldemo | Address on file | | | | | | | |
| 652298 | FELICIDAD ANDRADES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 164284 | FELICIDAD BERNARD ALEQUIN | Address on file | | | | | | | |
| 164285 | FELICIDAD L ROMERO | Address on file | | | | | | | |
| 164286 | FELICIDAD ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 652299 | FELICIDAD RODRIGUEZ MARTINEZ | PO BOX 714 | | | | TOA ALTA | PR | 00954 | |
| 652300 | FELICIDAD VELAZQUEZ | URB SANTA ROSA | AVE AGUAS BUENAS BOX 16 19 | | | BAYAMON | PR | 00959 | |
| 164287 | FELICIE MEDINA, ROBERTO | Address on file | | | | | | | |
| 843669 | FELICIE MEJIAS JOSE R | COOP LA HACIENDA | SECC 12 APTO 9F | | | BAYAMON | PR | 00956 | |
| 164288 | FELICIE MEJIAS, JOSE R. | Address on file | | | | | | | |
| 164289 | FELICIE MORALES, CYNTHIA | Address on file | | | | | | | |
| 164290 | FELICIE RIVERA, JUDITH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4306 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164291 | FELICIE SANTANA, RUBEN | Address on file | | | | | | | |
| 164292 | FELICIE SANTANA, RUBEN | Address on file | | | | | | | |
| 164293 | FELICIE SOTO, ADA | Address on file | | | | | | | |
| 164294 | FELICIE VALDES, MIGDALIA E. | Address on file | | | | | | | |
| 164295 | FELICIER CARRILLO, CRISTINA | Address on file | | | | | | | |
| 164296 | FELICIER CUADRADO, DIMARIS | Address on file | | | | | | | |
| 164297 | FELICIER CUADRADO, JESSINIA | Address on file | | | | | | | |
| 164298 | FELICIER DE LA CRUZ, JOSE I. | Address on file | | | | | | | |
| 164299 | FELICIER HERNANDEZ, ANA ROSA | Address on file | | | | | | | |
| 791429 | FELICIER HERNANDEZ, LUZ | Address on file | | | | | | | |
| 164300 | FELICIER HERNANDEZ, LUZ D | Address on file | | | | | | | |
| 2106374 | Felicier Hernandez, Luz DELIA | Address on file | | | | | | | |
| 2051722 | Felicier Hernandez, Luz Delia | Address on file | | | | | | | |
| 164301 | FELICIER ROSARIO, CARLOS I. | Address on file | | | | | | | |
| 164303 | FELICIER ROSARIO, CARMEN E. | Address on file | | | | | | | |
| 164304 | FELICIES OQUENDO, MILTON | Address on file | | | | | | | |
| 164305 | FELICINDO MEJIAS | Address on file | | | | | | | |
| 164306 | FELICINDO RIJO | Address on file | | | | | | | |
| 1556489 | Felicino Lorenzo, Roberto | Address on file | | | | | | | |
| 1841409 | Feliciono Torres, Maritza | Address on file | | | | | | | |
| 652302 | FELICITA ADORNO COLON | PO BOX 491 | | | | NARANJITO | PR | 00719 | |
| 164307 | FELICITA ALICANO ESCALERA | Address on file | | | | | | | |
| 652303 | FELICITA ALICEA CRUZ | HC 2 BOX 700004 | | | | COMERIO | PR | 00782 | |
| 652304 | FELICITA ALVAREZ RODRIGUEZ | BO MAJAGUA SECTOR CORREA | | | | MAUNABO | PR | 00707 | |
| 164308 | FELICITA ANDINO LEMOIS | Address on file | | | | | | | |
| 164309 | FELICITA AVILES CURET | Address on file | | | | | | | |
| 652305 | FELICITA AYALA BAEZ | VILLA PALMERA | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 164310 | FELICITA AYALA MURIEL | Address on file | | | | | | | |
| 652306 | FELICITA AYALA RIVERA | BO BENTURA | 260 CALLE CLAVEL BOX 657 | | | CAROLINA | PR | 00987 | |
| 652307 | FELICITA AYUSO BULTRON | PMB 238 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 164311 | FELICITA BARBOSA VALDES | Address on file | | | | | | | |
| 164312 | FELICITA BERMUDEZ CANCEL | Address on file | | | | | | | |
| 652309 | FELICITA BORRERO MORALES | Address on file | | | | | | | |
| 164314 | FELICITA CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 652310 | FELICITA CAMPOS PEREZ | RES PORTUGUEZ | EDIF Q APTO 147 | | | PONCE | PR | 00731 | |
| 164315 | FELICITA CARABALLO DE JESUS | Address on file | | | | | | | |
| 652311 | FELICITA CARABALLO RODRIGUEZ | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 652312 | FELICITA CARABALLO SUREN | SECTOR SAN FELIPE | 46 4 CALLE ARIZON | | | ARROYO | PR | 00714 | |
| 164316 | FELICITA CARCANO RODRIGUEZ | Address on file | | | | | | | |
| 164317 | FELICITA CARCANO RODRIGUEZ | Address on file | | | | | | | |
| 652314 | FELICITA CARRION PEREIRA | PO BOX 534 | | | | FAJARDO | PR | 00738 | |
| 652315 | FELICITA CARTAGENA | Address on file | | | | | | | |
| 652316 | FELICITA CASILLAS REYES | RES DR PALOU | EDIF 10 APT 78 | | | HUMACAO | PR | 00792 | |
| 652317 | FELICITA CASTILLO ENCARNACION | HC 01 BOX 12146 | | | | SAN JUAN | PR | 00987 | |
| 652318 | FELICITA CINTRON DE RODRIGUEZ | VILLA CAPRI | 564 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 652319 | FELICITA CINTRON RUBERTE | Address on file | | | | | | | |
| 164318 | FELICITA CINTRON SANTANA | Address on file | | | | | | | |
| 652320 | FELICITA CINTRON TORRES | B 8 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 652321 | FELICITA CLAUDIO MARTINEZ | Address on file | | | | | | | |
| 652322 | FELICITA COLON | SOLAR 81 PLANA | | | | ISABELA | PR | 00602 | |
| 652323 | FELICITA COLON BERRIOS | Address on file | | | | | | | |
| 164319 | FELICITA COLON ROHENA | Address on file | | | | | | | |
| 652324 | FELICITA CORDERO MARQUEZ | PO BOX 138 | | | | SAINT JUST | PR | 00978 | |
| 164320 | FELICITA CORDERO RIVERA | Address on file | | | | | | | |
| 652325 | FELICITA CORSINO CATALA | HC 1 P O BOX 8349 | | | | LUQUILLO | PR | 00773 | |
| 652326 | FELICITA CORTEZ MONTEZUMA | COUNTRY CLUB | JF 1 CALLE 247 | | | CAROLINA | PR | 00982 | |
| 164321 | FELICITA COTTO FIGUEROA | Address on file | | | | | | | |
| 164322 | FELICITA COTTO GONZALEZ | Address on file | | | | | | | |
| 652327 | FELICITA COTTO ORTIZ | Address on file | | | | | | | |
| 652328 | FELICITA COTTO RUIZ | EGIDA DANIEL LUIS FLORES 2000-1 | APTO 501 | | | CAROLINA | PR | 00958-5964 | |
| 652329 | FELICITA CRUZ | SANTA MARTA | C 40 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4307 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652330 | FELICITA CRUZ DE GARCIA | Address on file | | | | | | | |
| 164323 | FELICITA CRUZ DIAZ | Address on file | | | | | | | |
| 652331 | FELICITA CRUZ MARTINEZ | Address on file | | | | | | | |
| 164324 | FELICITA DEL VALLE DEL VALLE | Address on file | | | | | | | |
| 652332 | FELICITA DELGADO | CUIDAD MASSO | B 29 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 652333 | FELICITA DIAZ BURGOS | Address on file | | | | | | | |
| 652334 | FELICITA DIAZ DIAZ | URB CONDADO VIEJO | C3 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 652335 | FELICITA DIAZ GOMEZ | HC 2 BOX 4774 | | | | LAS PIEDRAS | PR | 00771 | |
| 652336 | FELICITA DIAZ LOPEZ | HC 05 BOX 57400 | | | | CAGUAS | PR | 00725 | |
| 164325 | FELICITA DIAZ LOPEZ | Address on file | | | | | | | |
| 164326 | FELICITA DIAZ LOPEZ | Address on file | | | | | | | |
| 164327 | FELICITA DIAZ VIERA | Address on file | | | | | | | |
| 652337 | FELICITA E ALVARADO BERMUDEZ | PO BOX 158 | | | | LA PLATA | PR | 00786 | |
| 164328 | FELICITA FALCON GUZMAN | Address on file | | | | | | | |
| 652338 | FELICITA FELICIANO ROSADO | PO BOX 1592 | | | | MOROVIS | PR | 00687 | |
| 652339 | FELICITA FELIX GARAY | URB VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 843670 | FELICITA FERNANDEZ ORTIZ | PO BOX 60 | | | | AGUIRRE | PR | 00704 | |
| 164329 | FELICITA FIGUEROA / LILLIAN CAMARENO | Address on file | | | | | | | |
| 652340 | FELICITA FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 652341 | FELICITA FIGUEROA MARCANO | Address on file | | | | | | | |
| 652342 | FELICITA FLORES BONILLA | DUEY BAJO | CARR 2 KM 167 3 | | | SAN GERMAN | PR | 00660 | |
| 652343 | FELICITA FLORES BONILLA | PO BOX 337 | | | | HORMIGUEROS | PR | 00660 | |
| 652344 | FELICITA FONTANEZ RODRIGUEZ | URB LEVITTOWN | AK 40 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 164330 | FELICITA GALVEZ SANTOS | Address on file | | | | | | | |
| 652345 | FELICITA GARAY DE MIRABAL | LITHDA HEIGHTS | 572 CALLE ECHE GARAY | | | SAN JUAN | PR | 00986 | |
| 164331 | FELICITA GARCIA RAMOS | Address on file | | | | | | | |
| 652346 | FELICITA GERENA MARCANO | Address on file | | | | | | | |
| 652347 | FELICITA GONZALEZ | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 652348 | FELICITA GONZALEZ CAEZ &LCDA IDALIA LEON | VILLA DEL REY | 4 G 18 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 164332 | FELICITA GONZALEZ CALDERON | Address on file | | | | | | | |
| 652349 | FELICITA GONZALEZ CLAUDIO | P O BOX 20598 | | | | SAN JUAN | PR | 00928 0598 | |
| 843671 | FELICITA GONZALEZ CUBA | HC 3 BOX 5067 | | | | ADJUNTAS | PR | 00601-9325 | |
| 164333 | FELICITA GONZALEZ FLORES | Address on file | | | | | | | |
| 652350 | FELICITA GONZALEZ FLORES | Address on file | | | | | | | |
| 652351 | FELICITA GONZALEZ GARCIA | HC 1 BOX 6325 | | | | MOCA | PR | 00676 | |
| 652353 | FELICITA GONZALEZ ORTIZ | 14 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 652354 | FELICITA GONZALEZ RIVERA | Address on file | | | | | | | |
| 652355 | FELICITA GOTAY CRUZ | PMB 913 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 164334 | FELICITA GUZMAN ALMENAS | Address on file | | | | | | | |
| 652356 | FELICITA HERNANDEZ FUENTES | PO BOX 937 | | | | AIBONITO | PR | 00705 | |
| 843672 | FELICITA HERNANDEZ GOMEZ | URB EL MADRIGAL | S14 CALLE 23 | | | PONCE | PR | 00730-1450 | |
| 652357 | FELICITA HERNANDEZ RIVERA | PO BOX 330062 | | | | PONCE | PR | 00733-0062 | |
| 164335 | FELICITA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 164336 | FELICITA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 652358 | FELICITA HERNANDEZ TORRES | BO DAMIAN ARRIBA | PO BOX 472 | | | OROCOVIS | PR | 00720-0472 | |
| 652359 | FELICITA HERNANDEZ TURABO | HC 66 BOX 8772 | | | | FAJARDO | PR | 00738 | |
| 652360 | FELICITA HUERTAS OCASIO | 1818 SPRING GARDEN ST APT 9 J | | | | PHILADELFIA | PA | 19130 | |
| 652361 | FELICITA ILARRAZA ESQUILIN | HC 1 BUZON 48522 | | | | RIO GRANDE | PR | 00745 | |
| 652362 | FELICITA ILARRAZA PANTOJAS | RES MANUEL A PEREZ | EDIF B 4 APT 39 | | | SAN JUAN | PR | 00923 | |
| 652363 | FELICITA ISAAC CANALES | BO SABANA BAJO | CARR 190 KM 2 HM 2 | | | CAROLINA | PR | 00983 | |
| 652364 | FELICITA ISAAC CANALES | RR 01 BOX 35 E | | | | CAROLINA | PR | 00983 | |
| 843673 | FELICITA JIMENEZ MALDONADO | BO TORRECILL A ALTA | PARCELA 603-A CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 652365 | FELICITA LAURIANO ARROYO | P O BOX 334331 | | | | PONCE | PR | 00733-4331 | |
| 164337 | FELICITA LEBRON GONZALEZ | Address on file | | | | | | | |
| 164338 | FELICITA LEBRON MUNOZ | Address on file | | | | | | | |
| 164339 | FELICITA LEBRON MUNOZ | Address on file | | | | | | | |
| 164340 | FELICITA LEBRON MUNOZ | Address on file | | | | | | | |
| 652366 | FELICITA LEON TORRES | Address on file | | | | | | | |
| 164341 | FELICITA LLANOS CARMONA | Address on file | | | | | | | |
| 164342 | FELICITA LOPEZ AQUINO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4308 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652367 | FELICITA LOPEZ COLON | RR 2 BOX 5073 | | | | CIDRA | PR | 00739 | |
| 652369 | FELICITA LUGO SANTIAGO | Address on file | | | | | | | |
| 652368 | FELICITA LUGO SANTIAGO | Address on file | | | | | | | |
| 652370 | FELICITA M GONZALEZ RIVERA | Address on file | | | | | | | |
| 652371 | FELICITA M RAMIREZ SANTIAGO | RIO HONDO | BZN M 30 | | | MAYAGUEZ | PR | 00680 | |
| 652372 | FELICITA MAGRIS | LA ROSALEDA 1 | FC 99 CALLE BOULEVARD MONGROIG | | | TOA BAJA | PR | 00951 | |
| 652373 | FELICITA MALAVE CRUZ | 96 CALLE PADIAL ALTOS | | | | CAGUAS | PR | 00725 | |
| 164343 | FELICITA MANGUAL SANTIAGO | Address on file | | | | | | | |
| 164344 | FELICITA MANSO SANJURJO | Address on file | | | | | | | |
| 164345 | FELICITA MARRERO PARRILLA | Address on file | | | | | | | |
| 652374 | FELICITA MARRERO RIVERA | PO BOX 1404 | | | | QUEBRADILLAS | PR | 00678 | |
| 652301 | FELICITA MARTINEZ LOPEZ | PUERTO NUEVO | 632 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 652375 | FELICITA MARTINEZ NEGRON | 464 40 ST APT 3 | | | | BROOKLYN | NY | 11232 | |
| 652377 | FELICITA MARTINEZ ORTIZ | JARDINES DE CAPARRA | BB 17 CALLE 49 | | | BAYAMON | PR | 00960 | |
| 652376 | FELICITA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 652378 | FELICITA MARTINEZ PACHECO | RES BARTOLOME DE LAS CASAS | EDIF 19 APTO 226 | | | SAN JUAN | PR | 00915 | |
| 164346 | FELICITA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 652379 | FELICITA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 652380 | FELICITA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 164347 | FELICITA MARTINEZ SANTOS | Address on file | | | | | | | |
| 652381 | FELICITA MARTINEZ TORRES | PO BOX 1536 | | | | SANTA ISABEL | PR | 00757 | |
| 652382 | FELICITA MELENDEZ | Address on file | | | | | | | |
| 164348 | FELICITA MELENDEZ HABOUSH | Address on file | | | | | | | |
| 652383 | FELICITA MELENDEZ ROSADO | ALTS DE BUCARABONES | 3V 10 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 652384 | FELICITA MELENDEZ ROSADO | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 164349 | FELICITA MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 652385 | FELICITA MERCADO PABON | PMB 1385 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 164350 | FELICITA MIRANDA MUÑOZ | Address on file | | | | | | | |
| 164351 | FELICITA MIRANDA MUNOZ | Address on file | | | | | | | |
| 164352 | FELICITA MIRANDA MUNOZ | Address on file | | | | | | | |
| 164353 | FELICITA MIRANDA MUNOZ | Address on file | | | | | | | |
| 652386 | FELICITA MONCLOVA NEGRON | PO BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 164354 | FELICITA MONTANEZ FIGUEROA | Address on file | | | | | | | |
| 652387 | FELICITA MONTERO RODRIGUEZ | PO BOX 560627 | | | | GUAYANILLA | PR | 00656 | |
| 652388 | FELICITA MORALES OLMEDA | PO BOX 284 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 652389 | FELICITA MORALES RODRIGUEZ | BO LIZAS | HC 02 BOX 3195 | | | MAUNABO | PR | 00707 | |
| 164355 | FELICITA MORALES SANTIAGO | Address on file | | | | | | | |
| 164356 | FELICITA MUNIZ COSME | Address on file | | | | | | | |
| 164357 | FELICITA NEGRON RIVERA | Address on file | | | | | | | |
| 652390 | FELICITA NIEVES ALVAREZ | HC 3 BOX 9458 | | | | YABUCOA | PR | 00767-9701 | |
| 652391 | FELICITA NIEVES ERAZO | RES BRISAS DE BAYAMON | EDIF 5 APT 34 | | | BAYAMON | PR | 00961 | |
| 164358 | FELICITA NIEVES RAMOS | Address on file | | | | | | | |
| 164359 | FELICITA NUXEZ ROSADO | Address on file | | | | | | | |
| 652392 | FELICITA OCACIO CORREA | HC 67 BOX 16174 | | | | BAYAMON | PR | 00956-9523 | |
| 652393 | FELICITA OCASIO RODRIGUEZ | COND TORRES DE ANDALUCIA | EDIF 1 APT 1102 | | | SAN JUAN | PR | 00926 | |
| 652394 | FELICITA OLIVERAS LOPEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 164360 | FELICITA OLIVERO NEGRON | Address on file | | | | | | | |
| 652395 | FELICITA ORTIZ | VILLA DEL PARQUE | EDIF 10E PDA 26 | | | SAN JUAN | PR | 00908 | |
| 652396 | FELICITA ORTIZ APONTE | URB LAS ALONDRAS | 5 CALLE B14 | | | VILLALBA | PR | 00766 | |
| 652397 | FELICITA ORTIZ CARRILLO | Address on file | | | | | | | |
| 652398 | FELICITA ORTIZ MATOS | Address on file | | | | | | | |
| 164361 | FELICITA ORTIZ PASTRANA | Address on file | | | | | | | |
| 164362 | FELICITA ORTIZ RIVERA | Address on file | | | | | | | |
| 164363 | FELICITA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 164364 | FELICITA OTERO AND MARIA OTERO | Address on file | | | | | | | |
| 164365 | FELICITA PACHECO CARABALLO | Address on file | | | | | | | |
| 164366 | FELICITA PAGAN SANCHEZ | Address on file | | | | | | | |
| 164367 | FELICITA PARRA MORELL | Address on file | | | | | | | |
| 164368 | FELICITA PENA DE JESUS | Address on file | | | | | | | |
| 164369 | FELICITA PENA ROQUE | Address on file | | | | | | | |
| 652399 | FELICITA PEREZ | E 35 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4309 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 652400 | FELICITA PEREZ | PO BOX 605 | | | | JUANA DIAZ | PR | 00795 | |
| 164370 | FELICITA PEREZ MARTINEZ | Address on file | | | | | | | |
| 652401 | FELICITA PEREZ OLIVENCIA | PO BOX 1247 | | | | HATILLO | PR | 00659 | |
| 652402 | FELICITA PEREZ RODRIGUEZ | RES GANDARA | EDIF 3 APT 18 | | | MOCA | PR | 00676 | |
| 652403 | FELICITA PEREZ SANCHEZ | Address on file | | | | | | | |
| 164371 | FELICITA PINA COLON | Address on file | | | | | | | |
| 164372 | FELICITA POLANCO PEREZ | Address on file | | | | | | | |
| 652404 | FELICITA POLANCO SANCHEZ | Address on file | | | | | | | |
| 164373 | FELICITA POMALES REYES | Address on file | | | | | | | |
| 652405 | FELICITA QUINTANA VELAZQUEZ | PO BOX 1593 | | | | JUNCOS | PR | 00777 | |
| 652406 | FELICITA RAMOS | SAINT JUST | 30 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00978 | |
| 652407 | FELICITA RAMOS LOPEZ | Address on file | | | | | | | |
| 164374 | FELICITA RAMOS REYES | Address on file | | | | | | | |
| 164376 | FELICITA REYES MELENDEZ | LIC. GREGORIO VAZQUEZ LOZADA | LIC. GREGORIO VAZQUEZ LOZADA - PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 | |
| 164377 | FELICITA REYES MELENDEZ | LIC. JAZMIN I ESCODA VALDES | LIC. JAZMIN I ESCODA VALDES - APARTADO 5844 | | | CAGUAS | PR | 00726-5844 | |
| 652408 | FELICITA REYES TORRES | RES LUIS LLOREN TORRES | EDIF 92 APT 1747 | | | SAN JUAN | PR | 00913 | |
| 652409 | FELICITA RIOS TORRES | Address on file | | | | | | | |
| 164378 | FELICITA RIOS VAZQUEZ | Address on file | | | | | | | |
| 652411 | FELICITA RIOS VAZQUEZ | Address on file | | | | | | | |
| 652410 | FELICITA RIOS VAZQUEZ | Address on file | | | | | | | |
| 652412 | FELICITA RIVERA BONILLA | 4TA EXT VILLA CAROLINA | 147-10 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 652413 | FELICITA RIVERA CORNIER | PO BOX 888 | | | | VILLALBA | PR | 00766 | |
| 652414 | FELICITA RIVERA DE DIAZ | Address on file | | | | | | | |
| 652415 | FELICITA RIVERA DE JESUS | PO BOX 210 | | | | LOIZA | PR | 00772 | |
| 652416 | FELICITA RIVERA DIAZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 652417 | FELICITA RIVERA DIAZ | URB COLINAS METROPOLITANA | U 17 CALLE LOS MESAS | | | GUAYNABO | PR | 00969 | |
| 652418 | FELICITA RIVERA ESPADA | VILLA TURABO | E 46 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 652419 | FELICITA RIVERA GARCIA | Address on file | | | | | | | |
| 652420 | FELICITA RIVERA GONZALEZ | VILLA CALMA BO INGENIO | 599 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 164379 | FELICITA RIVERA LOZADA | Address on file | | | | | | | |
| 164380 | FELICITA RIVERA MARRERO | Address on file | | | | | | | |
| 652421 | FELICITA RIVERA MARTINEZ | BOX 517 | | | | ENSENADA | PR | 00647 | |
| 164381 | FELICITA RIVERA MARTINEZ | Address on file | | | | | | | |
| 652422 | FELICITA RIVERA RODRIGUEZ | HC 01 BOX 8453 | | | | AGUAS BUENAS | PR | 00703-9723 | |
| 164382 | FELICITA RIVERA VIZCARRONDO | Address on file | | | | | | | |
| 164383 | FELICITA RIVERA ZAYAS | Address on file | | | | | | | |
| 652423 | FELICITA ROBERTO PONCE | HC-01 BOX 8598 | | | | LUQUILLO | PR | 00773 | |
| 164384 | FELICITA ROBLES ROSADO | Address on file | | | | | | | |
| 652425 | FELICITA RODRIGUEZ | BO GUAYABAL | 4 URB LAS MARGARITAS | | | JUANA DIAZ | PR | 00795 | |
| 652424 | FELICITA RODRIGUEZ | PO BOX 791 | COTTO LAUREL | | | JUANA DIAZ | PR | 00780 | |
| 652426 | FELICITA RODRIGUEZ LEGRAND | BDA LEGUILLOW | P O BOX 927 | | | VIEQUES | PR | 00765 | |
| 164385 | FELICITA RODRIGUEZ PRINCIPE | Address on file | | | | | | | |
| 652427 | FELICITA RODRIGUEZ RODRIGUEZ | PO BOX 1060 | | | | SALINAS | PR | 00751 | |
| 652428 | FELICITA RODRIGUEZ ROSARIO | BO LAS MAREAS | BOX 4952 | | | SALINAS | PR | 00751 | |
| 164386 | FELICITA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 164387 | FELICITA ROLDAN OCASIO | Address on file | | | | | | | |
| 652429 | FELICITA ROMAN CRUZ | EXT COQUI | 358 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 652430 | FELICITA ROMAN GUERRERO | HC 1 P O BOX 10771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652431 | FELICITA ROMAN LOPEZ | BARRIO NARANJO | CARR 110 R4419 KM 1 H9 INT | | | MOCA | PR | 00676 | |
| 164388 | FELICITA ROMAN RAMOS | Address on file | | | | | | | |
| 652432 | FELICITA ROMAN VELAZQUEZ | URB HACIENDA FLORIDA | 490 CALLE GERANIO | | | YAUCO | PR | 00698 | |
| 164389 | FELICITA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 843674 | FELICITA ROSADO TORRES | VILLA CAROLINA III | BLOQUE 66-59 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 164391 | FELICITA ROSARIO ALVAREZ | Address on file | | | | | | | |
| 652433 | FELICITA ROSARIO ORTIZ | URB LEVITTOWN | BR 11 J JOSE CASTELAR | | | TOA BAJA | PR | 00949 | |
| 164392 | FELICITA RVIERA VIZCARRONDO | Address on file | | | | | | | |
| 164393 | FELICITA SANABRIA PERAZA | Address on file | | | | | | | |
| 164395 | FELICITA SÁNCHEZ ORTIZ | LCDA. ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| 164375 | FELICITA SANTA TORRES | Address on file | | | | | | | |
| 652434 | FELICITA SANTANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4310 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 652435 | FELICITA SANTANA SANTIAGO | RES LAS MARGARITAS | EDIF 6 APT 540 | | | SAN JUAN | PR | 00915 | |
| 164396 | FELICITA SANTIAGO BAEZ | Address on file | | | | | | | |
| 164397 | FELICITA SANTIAGO DE JESUS | Address on file | | | | | | | |
| 164398 | FELICITA SANTIAGO GONEZ | Address on file | | | | | | | |
| 652436 | FELICITA SANTIAGO MOJICA | RES SAN AGUSTIN | EDIF Y 497 | | | SAN JUAN | PR | 00901 | |
| 652437 | FELICITA SANTIAGO PADILLA | Address on file | | | | | | | |
| 652438 | FELICITA SANTIAGO SERRANO | Address on file | | | | | | | |
| 164399 | FELICITA SEGARRA REYES | Address on file | | | | | | | |
| 652440 | FELICITA SEPULVEDA MATOS | Address on file | | | | | | | |
| 652439 | FELICITA SEPULVEDA MATOS | Address on file | | | | | | | |
| 652441 | FELICITA SEPULVEDA MORALES | BO OBRERO | 727 CALLE 10 | | | SANTURCE | PR | 00915 | |
| 652442 | FELICITA SERRANO FLORES | URB HORIZONTES | D 7 CALLE AURORA | | | GURABO | PR | 00778 | |
| 164400 | FELICITA SEVILLA CASTRO | Address on file | | | | | | | |
| 652444 | FELICITA SIERRA VIERA | RR 7 BUZON 8049 | | | | SAN JUAN | PR | 00926 | |
| 164401 | FELICITA SOLIS MARTINEZ | Address on file | | | | | | | |
| 652446 | FELICITA SOTO PEREZ | HC 01 BOX 4910 | | | | LAS MARIAS | PR | 00670 | |
| 652445 | FELICITA SOTO PEREZ | Address on file | | | | | | | |
| 164402 | FELICITA TANTAO ECHEVARRIA | Address on file | | | | | | | |
| 652447 | FELICITA TAPIA PIZARRO | Address on file | | | | | | | |
| 652448 | FELICITA TORRES | HC 04 BOX 15413 | | | | LARES | PR | 00669-9401 | |
| 164403 | FELICITA TORRES CARABALLO | Address on file | | | | | | | |
| 652449 | FELICITA TORRES DIAZ | Address on file | | | | | | | |
| 164404 | FELICITA TORRES GONZALEZ | Address on file | | | | | | | |
| 652450 | FELICITA TORRES MARTINEZ | COOP VILLA EL SALVADOR | A 20 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 652451 | FELICITA TORRES OCASIO | SIERRA BAYAMON | 56-30 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 164405 | FELICITA TORRES OSORIO | Address on file | | | | | | | |
| 164406 | FELICITA TORRES OSORIO | Address on file | | | | | | | |
| 652452 | FELICITA TORRES QUILES | P O BOX 343 | | | | LAS MARIAS | PR | 00670 | |
| 843675 | FELICITA TORRES TORRES | 12563 HACIENDA DE MAYORAL | | | | VILLALBA | PR | 00766-3307 | |
| 164407 | FELICITA TORRES VELEZ | Address on file | | | | | | | |
| 652454 | FELICITA VALENTIN Y/O LUZ E VELEZ | CARR 342 BOX 320 | | | | MAYAGUEZ | PR | 00680 | |
| 164408 | FELICITA VAZQUEZ ALEQUIN | Address on file | | | | | | | |
| 164409 | FELICITA VAZQUEZ BAEZ | Address on file | | | | | | | |
| 652455 | FELICITA VAZQUEZ CASTRO | HC 2 BOX 7357 | | | | CAMUY | PR | 00627 | |
| 843676 | FELICITA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | E19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976-6412 | |
| 164410 | FELICITA VAZQUEZ MIRANDA | Address on file | | | | | | | |
| 652456 | FELICITA VAZQUEZ ORTIZ | LAS MONJAS | 198 CALLE B | | | SAN JUAN | PR | 00917 | |
| 652457 | FELICITA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 652458 | FELICITA VAZQUEZ RODRIGUEZ | PO BOX 1106 | | | | COMERIO | PR | 00782 | |
| 164411 | FELICITA VEGA CRUZ | Address on file | | | | | | | |
| 164412 | FELICITA VEGA CRUZ | Address on file | | | | | | | |
| 164413 | FELICITA VEGA FIGUEROA | Address on file | | | | | | | |
| 652459 | FELICITA VEGA FRANCESTY | BO SAN ASLON | 115 CALLE ERASMO CABRERA | | | PONCE | PR | 00717 | |
| 652460 | FELICITA VEGA LOPEZ | VILLA DEL REY | 3 B 10 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 652461 | FELICITA VEGA ORTIZ | HC 764 BOX 6875 | | | | PATILLAS | PR | 00723 | |
| 652462 | FELICITA VEGA PEREZ | CAMINO LOS COTTO | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 652463 | FELICITA VEGA RIVERA | HC 02 BOX 11204 | | | | HUMACAO | PR | 00791 | |
| 164414 | FELICITA VEGA RIVERA | Address on file | | | | | | | |
| 652464 | FELICITA VELAZQUEZ | Address on file | | | | | | | |
| 164415 | FELICITA VENDRELL VALENTIN | Address on file | | | | | | | |
| 164416 | FELICITA VILLAFANE VILLAFANE | Address on file | | | | | | | |
| 164417 | FELICITA WILLIANS NIEVES | Address on file | | | | | | | |
| 164418 | FELICITE MAURICE, GARY | Address on file | | | | | | | |
| 652465 | FELICITA MOYA FIGUEROA | BO MONTE GRANDE | 21 CALLE SOL | | | CABO ROJO | PR | 000623 | |
| 652466 | FELICITO DANOIS FIGUEROA | PO BOX 25192 | | | | SAN JUAN | PR | 00928-5192 | |
| 652467 | FELICITO DOMINGUEZ VALLES | HC 01 BOX 5349 | | | | BARCELONETA | PR | 00617 | |
| 652468 | FELICITO RIOS ARRIAGA | URB ALTURAS DE BUCARABONES | 3 G 4 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 652469 | FELICITOS EMANUELLI IRIZARRY | HC 01 BOX 6984 | | | | GUAYANILLA | PR | 00656 | |
| 652470 | FELIDA NAZARIO ACEVEDO | URB MAYAGUEZ TERRACE | M 3 B CALLE CARMELO ALEMAR | | | MAYAGUEZ | PR | 00680 | |
| 164419 | FELIJOJO CORP | HC 7 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| 652472 | FELIKAR AUTO BODY AND PARTS | PO BOX 215 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4311 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652471 | FELIKAR AUTO BODY AND PARTS | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 652473 | FELINA FRED SALGADO | URB ALTURAS DE RIO GRANDE | M 554 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 652474 | FELINA IRIZARRY TORRES | HC 1 BOX 6818 | | | | CABO ROJO | PR | 00623 | |
| 1419698 | FELINO CORPORATION | JOSE L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN NÚM. 255 | | | HATO REY | PR | 00917 | |
| 164420 | FELINO CORPORATION | LCDO. JOSE L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 AVE. | Ponce DE LEÓN NÚM. 255 | HATO REY | PR | 00917 | |
| 652475 | FELIPA BENJAMIN ACOSTA | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 164421 | FELIPA CASTILLO CALDERON | Address on file | | | | | | | |
| 652476 | FELIPA CRUZ HERNANDEZ | HC 2 BOX 17729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652477 | FELIPA CRUZ VDA DE HERNANDEZ | HC 2 BUZON 17729 | BO SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 164422 | FELIPA DE JESUS MIESES | Address on file | | | | | | | |
| 652478 | FELIPA F CONTRERAS ORTIZ | 201 CALLE FELIPE | | | | ARECIBO | PR | 00612 | |
| 164423 | FELIPA FAJARDO CANALES | Address on file | | | | | | | |
| 652479 | FELIPA JUSTINIANO JUSTINIANO | Address on file | | | | | | | |
| 652480 | FELIPA LARREGUI VELEZ | URB FLAMBOYAN | H 16 CALLE 14 | | | MANATI | PR | 00674 | |
| 164424 | FELIPA MARTINEZ Y NORMA PEREZ | Address on file | | | | | | | |
| 164425 | FELIPA N MERCADO GARCIA | Address on file | | | | | | | |
| 652481 | FELIPA PADILLA PADILLA | HC 01 BOX 3930 | | | | SALINAS | PR | 00751 | |
| 164426 | FELIPA PORTALATIN MONTANEZ | Address on file | | | | | | | |
| 652482 | FELIPA RODRIGUEZ MENDEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 164427 | FELIPA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 164429 | FELIPA SOTO FLORES | Address on file | | | | | | | |
| 652492 | FELIPE A ALGARIN ECHANDI | UPR STATION | P O BOX 23043 | | | SAN JUAN | PR | 00931 | |
| 164430 | FELIPE A ALGARIN ECHANDI | Address on file | | | | | | | |
| 652493 | FELIPE A ARES ALBERIO | PO BOX 1947 | | | | CAGUAS | PR | 00726 | |
| 652494 | FELIPE A CAMARA LOPEZ | URB SAN GERARDO | 333 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 652495 | FELIPE A CASTILLO DIAZ | PO BOX 570 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164431 | FELIPE A COLON ALONSO | Address on file | | | | | | | |
| 652496 | FELIPE A COLON MUÑOZ | MSC 715 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 652497 | FELIPE A COLON VARGAS | BO VOLADORA | HC 4 BOX 13615 | | | MOCA | PR | 00676 | |
| 652498 | FELIPE A CUESTA | 704 CATALPA PLACE | | | | BRENDON | FL | 33510 | |
| 652499 | FELIPE A LEBRON LUGO | 115 SAN FELIPE | | | | GUAYANILLA | PR | 00656 | |
| 652500 | FELIPE A PAGAN ROSARIO | PO BOX 212 | | | | CIALES | PR | 00638 | |
| 164432 | FELIPE A RIVERA DESSUS | Address on file | | | | | | | |
| 164433 | FELIPE A RIVERA TORRES | Address on file | | | | | | | |
| 164434 | FELIPE A RODRIGUEZ Y AIXA M RODRIGUEZ | Address on file | | | | | | | |
| 164435 | FELIPE A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 164436 | FELIPE A VARGAS BARRETA | Address on file | | | | | | | |
| 652501 | FELIPE A VARGAS NIEVES | URB VILLA DEL CARMEN | B 2 CALLE MANUEL ALCAIDE | | | HATILLO | PR | 00659 | |
| 652502 | FELIPE ACEVEDO QUIÑONES | BO OBRERO | 692 CALLEJON EL NENE | | | SAN JUAN | PR | 00915 | |
| 652503 | FELIPE ALAMO DIAZ | Address on file | | | | | | | |
| 652504 | FELIPE ALEJANDRO GONZALEZ | PARQUE SAN MIGUEL | H 25 CALLE 6 | | | BAYAMON | PR | 00959-4217 | |
| 652505 | FELIPE ALFONSO LAPORTE | Address on file | | | | | | | |
| 164437 | FELIPE ALGARÍN ECHANDI | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 652506 | FELIPE ALICEA HORRACH | Address on file | | | | | | | |
| 164438 | FELIPE ALICEA HORRACH | Address on file | | | | | | | |
| 164439 | FELIPE ALVERIO MERCADO | Address on file | | | | | | | |
| 652507 | FELIPE ANDUJAR MALDONADO | HC 20 BOX 26398 | | | | SAN LORENZO | PR | 00754 | |
| 164440 | FELIPE ANTONIO CAMPOS DIAZ | Address on file | | | | | | | |
| 652484 | FELIPE APONTE RIVERA | URB LA MILAGROSA | C 4 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 164441 | FELIPE ARES SOLIS | Address on file | | | | | | | |
| 164442 | FELIPE ARROYO LEBRON | Address on file | | | | | | | |
| 164443 | FELIPE ARVELO MUNIZ | Address on file | | | | | | | |
| 652508 | FELIPE AVILES | Address on file | | | | | | | |
| 652509 | FELIPE AYALA VALLES | Address on file | | | | | | | |
| 652510 | FELIPE B CRUZ CORDERO | Address on file | | | | | | | |
| 164444 | FELIPE BAEZ GUTIERREZ | Address on file | | | | | | | |
| 164445 | FELIPE BAEZ LUGO | Address on file | | | | | | | |
| 652511 | FELIPE BATISTA ORTIZ | Address on file | | | | | | | |
| 164446 | FELIPE BENICIO SANCHEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652512 | FELIPE BERRIOS LOPEZ | 15 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 164447 | FELIPE BERRIOS LOPEZ | Address on file | | | | | | | |
| 652513 | FELIPE BRITO MARTINEZ | HC 01 BOX 3443 | | | | MAUNABO | PR | 00707 | |
| 652485 | FELIPE BURGOS MORALES | URB RAFAEL BERMUDEZ | F 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 652514 | FELIPE C MATOS RIVERA | BO CASTILLO | E 45 CALLE LAS NARDES | | | MAYAGUEZ | PR | 00680 | |
| 652515 | FELIPE CALDERON VELAZQUEZ | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725 | |
| 164448 | FELIPE CANDELARIA CEPEDA | Address on file | | | | | | | |
| 164449 | FELIPE CANDELARIA SANTOS | Address on file | | | | | | | |
| 652516 | FELIPE CARIRE LOPEZ | PO BOX 3030 | | | | AGUADILLA | PR | 00605 | |
| 164450 | FELIPE CARRASQUILLO MALDONADO | Address on file | | | | | | | |
| 652517 | FELIPE CARRION SERRANO | Address on file | | | | | | | |
| 164451 | FELIPE CASIANO CARABALLO | Address on file | | | | | | | |
| 164452 | FELIPE CASTILLO PEREZ | Address on file | | | | | | | |
| 652519 | FELIPE CASTILLO VEGA | HC 1 BOX 3886 | | | | QUEBRADILLAS | PR | 00678 | |
| 652520 | FELIPE CASTRO DELGADO | P O BOX 1591 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652521 | FELIPE CASTRO QUILES | BOX 2904 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164453 | FELIPE CASTRO REYES | Address on file | | | | | | | |
| 652522 | FELIPE CASTRO ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 652523 | FELIPE CASULL SANCHEZ | Address on file | | | | | | | |
| 652524 | FELIPE CINTRON RAMOS | ALTURAS DE BUCARABONES | 3W 33 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 652525 | FELIPE COLON | PO BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 652526 | FELIPE COLON ALVARADO | Address on file | | | | | | | |
| 164454 | FELIPE COLON BORGES | Address on file | | | | | | | |
| 652527 | FELIPE COLON COTTO | URB TURABO GARDENS | Z68 CALLE 14 | | | CAGUAS | PR | 00725-0000 | |
| 652528 | FELIPE COLON DOMINGUEZ | VBARRIO PUNTA PALMA | BZN 83 | | | BARCELONETA | PR | 00617 | |
| 652529 | FELIPE COLON VARGAS | PO BOX 211 | | | | CAGUAS | PR | 00726-0211 | |
| 164455 | FELIPE COLON VITALI | Address on file | | | | | | | |
| 164456 | FELIPE COLON Y MIGDALIA CINTRON | Address on file | | | | | | | |
| 652530 | FELIPE CONDE NIEVES | PO BOX 628 | | | | AGUIRRE | PR | 00704 | |
| 652531 | FELIPE CORA CRUZ | Address on file | | | | | | | |
| 164457 | FELIPE COTTO Y DIANA L RIOS | Address on file | | | | | | | |
| 652532 | FELIPE CRUZ CORDERO | 85 COND PAVILLON COURT | | | | SAN JUAN | PR | 00918 | |
| 164459 | FELIPE CRUZ HERNANDEZ | Address on file | | | | | | | |
| 652533 | FELIPE CRUZ VAZQUEZ | Address on file | | | | | | | |
| 164461 | FELIPE CUERVO, IVETTE | Address on file | | | | | | | |
| 652534 | FELIPE CUEVAS ALONSO | HC 3 BOX 20670 | | | | ARECIBO | PR | 00612 | |
| 652535 | FELIPE CUEVAS VERGARA | URB SANTA JUANITA | NM3 CALLE KERMEN | | | BAYAMON | PR | 00956-5133 | |
| 164462 | FELIPE D RODRIGUEZ MATOS | Address on file | | | | | | | |
| 652536 | FELIPE D ROSA MATOS | URB BRISAS DE CANOVANAS | 57 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 652537 | FELIPE D RUIZ SOSA | PO BOX 69001 SUITE 377 | | | | HATILLO | PR | 00659 | |
| 652538 | FELIPE DE JESUS OLIVERAS RODRIGUEZ | PO BOX 938 | | | | BOQUERON | PR | 00622-0938 | |
| 652539 | FELIPE DE LEON TORRES / GRUPO LOS | TERRIBLISSIMOS | BOX 8543 | | | HUMACAO | PR | 00792 | |
| 164463 | FELIPE DEIDA VARGAS | Address on file | | | | | | | |
| 652540 | FELIPE DIAZ MOLINA | H C 645 BOX 8167 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164464 | FELIPE DIAZ NUNEZ | Address on file | | | | | | | |
| 164465 | FELIPE DIAZ NUNEZ | Address on file | | | | | | | |
| 164466 | FELIPE DIAZ WALKER | Address on file | | | | | | | |
| 164467 | FELIPE E EFRECE MORENO | Address on file | | | | | | | |
| 652541 | FELIPE E LAHOZ RODRIQUEZ | COND MANS DE GARDEN HILLS | 8J TORRE SUR | | | GUAYNABO | PR | 00965 | |
| 652542 | FELIPE E TEXIDOR MARIN | JARD DE CAPARRA | H9 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 652543 | FELIPE ELOY RAMOS VALLE | Address on file | | | | | | | |
| 164468 | FELIPE EMMANUEL CASTRO BERASTAIN | Address on file | | | | | | | |
| 164469 | FELIPE ESPINEL | Address on file | | | | | | | |
| 652544 | FELIPE ESQUILIN OSORIO | HC 01 BOX 12935 | | | | RIO GRANDE | PR | 00745 | |
| 652545 | FELIPE ESTUDILLO | Address on file | | | | | | | |
| 652546 | FELIPE F GANDARA | 163 CALLE VILLAMIL APT 2 | | | | SAN JUAN | PR | 00911 | |
| 652547 | FELIPE F IRIARTE COLLAZO | URB FOREST HILLS | 306 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 164470 | FELIPE F PLA BAQUERO | Address on file | | | | | | | |
| 652548 | FELIPE FEBLES CENTENO / NEW KING CREAM | 2 RUIZ BELVIS | SUITE 1 | | | MOROVIS | PR | 00687 | |
| 652549 | FELIPE FEBO MENDEZ | URB RIO GRANDE ESTATES | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4313 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652550 | FELIPE FEBRES RIVERA | URB EDUARDO SALDANA | C 1 AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00630 | |
| 164471 | FELIPE FEBRES RIVERA | Address on file | | | | | | | |
| 652551 | FELIPE FELICIANO CARRABALLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 164472 | FELIPE FERNANDEZ CINTRON | Address on file | | | | | | | |
| 164473 | FELIPE FERRER ADRIEL | Address on file | | | | | | | |
| 652552 | FELIPE FLORES MERCED | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 652553 | FELIPE FLORES PEREZ | PO BOX 1424 | | | | HORMIGUEROS | PR | 00660-1424 | |
| 164474 | FELIPE FLORES TIRADO | Address on file | | | | | | | |
| 652554 | FELIPE FONTANEZ REYES | BO CERCADILLO | BOX 1070 | | | ARECIBO | PR | 00612 | |
| 652555 | FELIPE FRATICELI RUIZ | URB FAIRVIEW | 1884 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 164475 | FELIPE FRÍAS SANTANA | LCDO LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 164476 | FELIPE GARCIA BUIL Y WESTERN BANK | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902 | |
| 164477 | FELIPE GARCIA BUIL Y WESTERN BANK | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 652556 | FELIPE GARCIA GARCIA | Address on file | | | | | | | |
| 652557 | FELIPE GARCIA RODRIGUEZ | HC 01 BOX 3879 | | | | MAUNABO | PR | 00707 | |
| 652558 | FELIPE GIULFUCHI RAMOS | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725-6422 | |
| 652559 | FELIPE GOMEZ ANDUJAR | HC 1 BOX 8953 | | | | HATILLO | PR | 00659 | |
| 164478 | FELIPE GOMEZ CALCANO | Address on file | | | | | | | |
| 652560 | FELIPE GONZALEZ ENCARNACION | Address on file | | | | | | | |
| 164479 | FELIPE GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 652561 | FELIPE GONZALEZ RODRIGUEZ | URB MARIA OLGA | SAN JOAQUIN CALLE A Y B | | | CAGUAS | PR | 00725 | |
| 652562 | FELIPE GONZALEZ ROLDAN | URB CIUDAD MASSO | F 214 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 164480 | FELIPE GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 652563 | FELIPE GONZALEZ SANTOS | P.O. BOX 11991 | | | | TOA ALTA | PR | 00954 | |
| 164481 | FELIPE GUZMAN RIVERA | Address on file | | | | | | | |
| 164482 | FELIPE GUZMAN RIVERA | Address on file | | | | | | | |
| 652564 | FELIPE H CABRERA SANTIAGO | Address on file | | | | | | | |
| 164483 | FELIPE HERNANDEZ MERCADO | Address on file | | | | | | | |
| 652565 | FELIPE HERNANDEZ SANTOS | Address on file | | | | | | | |
| 164484 | FELIPE I DEL VALLE ALMODOVAR | Address on file | | | | | | | |
| 164485 | FELIPE III SANTIAGO ORTIZ | Address on file | | | | | | | |
| 164486 | FELIPE ILLAS VELAZQUEZ | Address on file | | | | | | | |
| 164487 | FELIPE IZQUIERDO TOUZET | Address on file | | | | | | | |
| 164488 | FELIPE J ARIAS QUINONES | Address on file | | | | | | | |
| 164489 | FELIPE J ARIAS QUINONES | Address on file | | | | | | | |
| 652566 | FELIPE J FERNANDEZ | PO BOX 362044 | | | | SAN JUAN | PR | 00936-2044 | |
| 843677 | FELIPE J JIMENEZ ORTIZ | URB FLORAL PARK | 416 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4109 | |
| 652567 | FELIPE J ORTIZ RODRIGUEZ | URB SANTA ELENA | F 36 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 164490 | FELIPE J RODRIGUEZ NIETO | Address on file | | | | | | | |
| 652568 | FELIPE J SANTIAGO ZAYAS | URB VENUS GARDENS 1677 | CALLE NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 652569 | FELIPE J TORRES MORALES | Address on file | | | | | | | |
| 652570 | FELIPE L DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 652571 | FELIPE LEON LUGO | Address on file | | | | | | | |
| 164491 | FELIPE LOPEZ ANTONETTY | Address on file | | | | | | | |
| 652572 | FELIPE LOPEZ MALAVE | PO BOX 814 | | | | CAYEY | PR | 00737-0814 | |
| 652573 | FELIPE LUGO MARIN | HC 1 BOX 5912 | | | | UTUADO | PR | 00631 | |
| 652574 | FELIPE LUIS ALMODOVAR | Address on file | | | | | | | |
| 164492 | FELIPE LUYANDO FIGEROA | Address on file | | | | | | | |
| 652575 | FELIPE MALDONADO SOTO | Address on file | | | | | | | |
| 652576 | FELIPE MARIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652577 | FELIPE MARQUEZ TORRES | Address on file | | | | | | | |
| 652578 | FELIPE MARTINEZ RODRIGUEZ | BOX 828 | | | | COAMO | PR | 00769 | |
| 652579 | FELIPE MARTINEZ RODRIGUEZ | VILLAS DEL PARAISO | 265 CALLE DUARTE APT 181 | | | SAN JUAN | PR | 00917 | |
| 652580 | FELIPE MARTINEZ SIERRA | BOX 6959 | | | | CIDRA | PR | 00739 | |
| 652581 | FELIPE MARTINEZ Y MARIA M MONTALVO | Address on file | | | | | | | |
| 652582 | FELIPE MEDINA AULET | P O BOX 248 | | | | MANATI | PR | 00674 | |
| 652583 | FELIPE MEDINA CINTRON | HC 3 BOX 9906 | | | | YABUCOA | PR | 00767 | |
| 652584 | FELIPE MEDINA LIMA | HC 02 BOX 14912 | | | | ARECIBO | PR | 00612 | |
| 652585 | FELIPE MELENDEZ | HACIENDA SAN JOSE-VILLA CARIBE | VC 71 VIA CUNDEAMOR | | | CAGUAS | PR | 00725 | |
| 164493 | FELIPE MELENDEZ DE LEON | Address on file | | | | | | | |
| 652586 | FELIPE MELENDEZ ROMAN | PARCELA IMBERY | 39 CALLE 4 | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4314 of 5119

Case:17-03283-LTS  Doc#:16793-3  Filed:05/24/21  Entered:05/24/21 20:22:25  Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2  Page 476 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 652587 | FELIPE MENDEZ LAMA | MINILLAS STATION | BOX 41013 | | | SAN JUAN | PR | 00940 | |
| 164494 | FELIPE MENDEZ PEREZ Y NELSON D SOTO | Address on file | | | | | | | |
| 164495 | FELIPE MERCADO ROSARIO | Address on file | | | | | | | |
| 652588 | FELIPE MERCADO VILLALBA | URB CIUDAD UNIVERSITARIA | P46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 164496 | FELIPE MESTRE SERRANO | Address on file | | | | | | | |
| 652486 | FELIPE MIRANDA LOPEZ | PO BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 652589 | FELIPE MIRANDA ROMAN | URB PUENTE NUEVO | 271 CALLE 1 NE | | | SAN JUAN | PR | 00920-2303 | |
| 164497 | FELIPE MIRANDA, ELLIOT | Address on file | | | | | | | |
| 652590 | FELIPE MONGE SANCHEZ | Address on file | | | | | | | |
| 652591 | FELIPE MONGE SANCHEZ | Address on file | | | | | | | |
| 652592 | FELIPE MONTALVO BETANCES | 237 CALLE COMERCIO INTERIOR | | | | MAYAGUEZ | PR | 00680 | |
| 164498 | FELIPE MONTALVO BETANCES | Address on file | | | | | | | |
| 164499 | FELIPE MORALES ADORNO | Address on file | | | | | | | |
| 652593 | FELIPE MORALES CACERES | Address on file | | | | | | | |
| 652594 | FELIPE MORALES DEL RIO | CALLE RAMON RIVERA | BUZN 25504 | | | CAYEY | PR | 00736 | |
| 164500 | FELIPE MORALES MILLAN | Address on file | | | | | | | |
| 652595 | FELIPE MORALES MOLL | Address on file | | | | | | | |
| 164501 | FELIPE MORALES MOLL | Address on file | | | | | | | |
| 652596 | FELIPE MORALES NIEVES | 257 CALLE ADUANA STE 292 | | | | MAYAGUEZ | PR | 00680 | |
| 652597 | FELIPE MORALES PEREZ | Address on file | | | | | | | |
| 652598 | FELIPE MORALES VAZQUEZ | Address on file | | | | | | | |
| 652599 | FELIPE MOREAU GUERRERO | PO BOX 664 | | | | RIO GRANDE | PR | 00745 | |
| 652600 | FELIPE MUNOZ RODRIGUEZ | HC 763 BOX 4122 | | | | PATILLAS | PR | 00723 | |
| 164502 | FELIPE N TORRES LAMARQUE | Address on file | | | | | | | |
| 164503 | FELIPE NARVAEZ MARRERO | Address on file | | | | | | | |
| 652601 | FELIPE NAZARIO & ASOCIADOS | PO BOX 3871 | | | | GUAYNABO | PR | 00984 | |
| 164460 | FELIPE NEGRON COLON | Address on file | | | | | | | |
| 652602 | FELIPE NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 652603 | FELIPE NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 652604 | FELIPE NIEVES MELENDEZ | RR 4 BOX 951 | | | | BAYAMON | PR | 00956 | |
| 652605 | FELIPE NOVA BARROS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164504 | FELIPE NUNEZ BONILLA | Address on file | | | | | | | |
| 164505 | FELIPE NUNEZ, NELLY A. | Address on file | | | | | | | |
| 652606 | FELIPE O BORGES HERNANDEZ | P O BOX 163 | | | | QUEBRADILLAS | PR | 00678 | |
| 652607 | FELIPE O CRESPO RODRIGUEZ | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754 9610 | |
| 164506 | FELIPE O HERNANDEZ TORRES | Address on file | | | | | | | |
| 164508 | FELIPE ORTEGA MUNIZ | Address on file | | | | | | | |
| 652608 | FELIPE ORTIZ ARTAUN | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 652609 | FELIPE ORTIZ DE JESUS | URB ALTURAS DE FLAMBOYAN | MO 33 CALLE 2 BLOQUE 507 | | | BAYAMON | PR | 00960 | |
| 652610 | FELIPE ORTIZ DIAZ | BO GUAVATE | 21904 SECTOR MIGUEL DIAZ | | | CAYEY | PR | 00636 | |
| 652487 | FELIPE ORTIZ QUIXONES | URB SABANA GARDENS | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 652611 | FELIPE ORTIZ QUIXONES | URB SABANA GRANDE | 2 9 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 164509 | FELIPE ORTIZ VALENTIN | Address on file | | | | | | | |
| 791430 | FELIPE ORTIZ, KELVIN N | Address on file | | | | | | | |
| 164510 | FELIPE OSONAS MORELL | Address on file | | | | | | | |
| 652612 | FELIPE OTERO | PO BOX 506 | | | | MANATI | PR | 00674 | |
| 652613 | FELIPE PACHECO PACHECO | HC 01 BOX 6484 | | | | COROZAL | PR | 00783 | |
| 652614 | FELIPE PAGAN | 564 CALLE ARUZ | | | | SAN JUAN | PR | 00917 | |
| 164512 | FELIPE PAGAN BERROCALES | Address on file | | | | | | | |
| 652615 | FELIPE PARRILLA ORTIZ | Address on file | | | | | | | |
| 652616 | FELIPE PEREZ AVILA | Address on file | | | | | | | |
| 652617 | FELIPE PEREZ CAMACHO | Address on file | | | | | | | |
| 652618 | FELIPE PEREZ FUENTES | P O BOX 242 | | | | LOIZA | PR | 00772 | |
| 652619 | FELIPE PEREZ GURIBE | VILLA DEL CARMEN | 938 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 652620 | FELIPE PEREZ LOPEZ | Address on file | | | | | | | |
| 164513 | FELIPE PEREZ ROSARIO | Address on file | | | | | | | |
| 652621 | FELIPE PIAZZA MORESCHI | APARTADO 571 | | | | YAUCO | PR | 00698 | |
| 164514 | FELIPE PITRE MONTALVO | Address on file | | | | | | | |
| 652622 | FELIPE QUILES | HC 02 BOX 14295 | | | | ARECIBO | PR | 00612 | |
| 164515 | FELIPE QUINONES MALDONADO | Address on file | | | | | | | |
| 164516 | FELIPE QUINONEZ BATISTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4315 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652623 | FELIPE R JIMENEZ MARCELL | SUMMIT HILLS | 1678 CALLE BELEN APTO 3 | | | SAN JUAN | PR | 00920 | |
| 652624 | FELIPE R TORRES VAZQUEZ | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 164517 | FELIPE RALAT | Address on file | | | | | | | |
| 164518 | FELIPE RAMIREZ IRIZARRY | Address on file | | | | | | | |
| 164519 | FELIPE RAMIREZ, CHRISTIAN | Address on file | | | | | | | |
| 164520 | FELIPE RAMOS PEREZ/ ELIZABETH PEREZ | Address on file | | | | | | | |
| 652625 | FELIPE RELANT TORRES | PO BOX 7145 | | | | PONCE | PR | 00732 | |
| 164521 | FELIPE RIJO RIJO | Address on file | | | | | | | |
| 652626 | FELIPE RIOS RODRIGUEZ | HC 02 BOX 44319 | | | | VEGA BAJA | PR | 00683 | |
| 652627 | FELIPE RIVERA ALICEA | CIUDAD MASSO | B 18 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 652628 | FELIPE RIVERA ALVERIO | HC 03 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 652629 | FELIPE RIVERA AMARO | BUZON 81 BO SANTAIGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 652630 | FELIPE RIVERA BERGOLLO | P O BOX 155 | | | | FLORIDA | PR | 00650 | |
| 652631 | FELIPE RIVERA COLON | URB EL PILAR | 123 CALLE PEPITA ALBANDOS | | | CANOVANAS | PR | 00729 | |
| 652632 | FELIPE RIVERA ENCARNACION | URB SABANA GARDENS | 9-25 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 164522 | FELIPE RIVERA ESTREMERA | Address on file | | | | | | | |
| 652634 | FELIPE RIVERA ORTIZ | PO BOX 1174 | | | | COAMO | PR | 00769 | |
| 652633 | FELIPE RIVERA ORTIZ | PO BOX 861 | | | | OROCOVIS | PR | 00720-0861 | |
| 652635 | FELIPE RIVERA RIVERA | RES SULTANA | 62 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 652636 | FELIPE RIVERA ROSARIO | 10 1-15 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 164523 | FELIPE RIVERA SANCHEZ | Address on file | | | | | | | |
| 652637 | FELIPE RIVERA VERDEJO | ALT DE RIO GRANDE | N 671 CALLE MAIN | | | RIO GRANDE | PR | 00917 | |
| 652488 | FELIPE RODRIGUEZ | HC 2 BOX 10658 | | | | JUNCOS | PR | 00777 | |
| 164524 | FELIPE RODRIGUEZ ALVARADO | CALLE VARSOVIA #33 | | | | COAMO | PR | 00769 | |
| 164525 | FELIPE RODRIGUEZ GARAY | Address on file | | | | | | | |
| 164526 | FELIPE RODRIGUEZ GROUP | URB VILLAS DEL CARMEN | B10 CALLE 3 | | | GURABO | PR | 00778 | |
| 164527 | FELIPE RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 652638 | FELIPE RODRIGUEZ LEON | P O BOX 2593 | | | | GUAYNABO | PR | 00969 | |
| 652639 | FELIPE RODRIGUEZ LOPEZ | PO BOX 1391 | | | | HATILLO | PR | 00659 | |
| 164528 | FELIPE RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 652640 | FELIPE RODRIGUEZ MORALES | CARR 102 KM 18 5 | BOX 114 | | | CABO ROJO | PR | 00623 | |
| 652641 | FELIPE RODRIGUEZ PEREZ | URB MARISOL | D 14 CALLE 5 | | | ARECIBO | PR | 00612-2934 | |
| 652642 | FELIPE RODRIGUEZ RODRIGUEZ | HC 03 BOX 19688 | | | | ARECIBO | PR | 00612 | |
| 164529 | FELIPE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 652643 | FELIPE RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 652644 | FELIPE ROMAN CABAN | P O BOX 4968 | | | | AGUADILLA | PR | 00605 | |
| 164530 | FELIPE ROMAN CABAN | Address on file | | | | | | | |
| 652645 | FELIPE ROMAN GARCIA | PO BOX 261 | | | | AGUADA | PR | 00602 | |
| 652646 | FELIPE ROMAN RIVERA | URB VENUS GARDENS | A24 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 652648 | FELIPE ROSADO CALDERON | RR 3 BOX 9417 | | | | TOA ALTA | PR | 00953 | |
| 652647 | FELIPE ROSADO CALDERON | URB VILLA DEL NORTE | 704 CALLE JADE | | | MOROVIS | PR | 00687 | |
| 164532 | FELIPE ROSARIO GARCIA / LINDA E RIVERA | Address on file | | | | | | | |
| 164533 | FELIPE ROSARIO PINERO | Address on file | | | | | | | |
| 652649 | FELIPE RUIZ FIGUEROA | LOIZA STATION | 91 PO BOX 12383 | | | SAN JUAN | PR | 0091483 | |
| 652489 | FELIPE RUIZ MORALES | PO BOX 404 | | | | HUMACAO | PR | 00792-0404 | |
| 164534 | FELIPE RUIZ SOSA | Address on file | | | | | | | |
| 2087998 | FELIPE RUSSE CACHO, JESUS F | Address on file | | | | | | | |
| 164535 | FELIPE S BAEZ QUINONES | Address on file | | | | | | | |
| 652650 | FELIPE S MARINEZ SILVESTRE | AVE BARBOSA | 311 ALTOS | | | SAN JUAN | PR | 00917 | |
| 652651 | FELIPE S MARINEZ SOTO | BDA ISRAEL | 311 AVE BARBOSA ALTOS | | | SAN JUAN | PR | 00917 | |
| 164536 | FELIPE S SANTANA RAMIREZ | Address on file | | | | | | | |
| 164537 | FELIPE S. ORTIZ | Address on file | | | | | | | |
| 164538 | FELIPE SANABRIA QUINONES | Address on file | | | | | | | |
| 652652 | FELIPE SANCHEZ GAETAN | Address on file | | | | | | | |
| 164539 | FELIPE SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 652653 | FELIPE SANTA SANTIAGO | Address on file | | | | | | | |
| 652654 | FELIPE SANTIAGO | Address on file | | | | | | | |
| 164540 | FELIPE SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 652483 | FELIPE SANTIAGO ORTIZ | PO BOX 672 | | | | COAMO | PR | 00769 | |
| 164541 | FELIPE SANTIAGO RIOS | Address on file | | | | | | | |
| 164542 | FELIPE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652655 | FELIPE SANTIAGO SANTIAGO | BDA SAN JOSE | 5 CALLE D | | | MANATI | PR | 00674 | |
| 652656 | FELIPE SANTOS RODRIGUEZ | URB CAGUAX | C 30 CALLE ARANAX | | | CAGUAS | PR | 00725 | |
| 164543 | FELIPE SANTUCHI FELICIANO | Address on file | | | | | | | |
| 652657 | FELIPE SEDA LUCENA | HC 01 BOX 7613 | | | | CABO ROJO | PR | 00623 | |
| 164544 | FELIPE SERRANO ROSARIO | Address on file | | | | | | | |
| 652658 | FELIPE SILVERIO HELENA | P O BOX 29633 | 65 INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 652659 | FELIPE SOTO SERRANO | URB VALLE ARRIBA HGHT STATION | PO BOX 4966 | | | CAROLINA | PR | 00984 | |
| 652660 | FELIPE SUAREZ ALVARADO | URB COUNTRY CLUB | NA 36 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 652661 | FELIPE SUERO JIMENEZ | ALT DE BAYAMON | 77 PASEO C | | | BAYAMON | PR | 00956 | |
| 652662 | FELIPE TANON BERMUDEZ | HC 03 BOX 5866 | | | | NARANJITO | PR | 00719 | |
| 652663 | FELIPE TIRADO DAVILA | 201 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 652664 | FELIPE TORRES | 1306 AVE MONTECARLO 182 | | | | SAN JUAN | PR | 00924 | |
| 164545 | FELIPE TORRES GUADALUPE | Address on file | | | | | | | |
| 164546 | FELIPE TORRES HERNANDEZ | Address on file | | | | | | | |
| 164547 | FELIPE TORRES LEON | Address on file | | | | | | | |
| 652665 | FELIPE TORRES LUGO | PO BOX 702 | | | | LAJAS | PR | 00667 | |
| 652666 | FELIPE TORRES PEREZ | PO BOX 120 | | | | AIBONITO | PR | 00705 | |
| 652490 | FELIPE TORRES RODRIGUEZ | HC 3 BOX 15610 | | | | UTUADO | PR | 00641 | |
| 652667 | FELIPE TORRES TORREGROSA | TRUJILLO ALTO STATION | PO BOX 138 | | | TRUJILLO ALTO | PR | 00976 | |
| 652668 | FELIPE TRINIDAD RODRIGUEZ | PO BOX 4151 | | | | CAROLINA | PR | 00984 | |
| 652491 | FELIPE VALENTIN CRUZ | RES YAGUEZ | EDIF 18 APT 175 | | | MAYAGUEZ | PR | 00680 | |
| 652669 | FELIPE VARGAS FIGUEROA | BO CAPA | | | | MOCA | PR | 00603 | |
| 164549 | FELIPE VARGAS SANTOS DBA WESTERN PAPER | P. O. BOX 2528 | | | | MOCA | PR | 00676-0000 | |
| 2063222 | Felipe Vargas, Luis | Address on file | | | | | | | |
| 164550 | FELIPE VAZQUEZ CRUZ | Address on file | | | | | | | |
| 164551 | FELIPE VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 652670 | FELIPE VAZQUEZ FLORES | BO JUAN SANCHEZ | 237-318 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 652671 | FELIPE VAZQUEZ MORALES | HC 71 BOX 1587 | | | | NARANJITO | PR | 00719 | |
| 164552 | FELIPE VAZQUEZ SANTOS | Address on file | | | | | | | |
| 652672 | FELIPE VEGA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| 164553 | FELIPE VEGA HERNANDEZ | Address on file | | | | | | | |
| 652673 | FELIPE VEGA SAMOL | BO LEGUISAMO | CARR 108 KM 6 6 | | | MAYAGUEZ | PR | 00680 | |
| 652674 | FELIPE VELEZ MIRANDA | Address on file | | | | | | | |
| 164554 | FELIPE VELEZ MUNIZ | Address on file | | | | | | | |
| 652675 | FELIPE VELEZ RAMOS | Address on file | | | | | | | |
| 652676 | FELIPE VELLON REYES | HC 01 BOX 6984 | | | | LAS PIEDRAS | PR | 00771 | |
| 652677 | FELIPE VILCHES REYES | PO BOX 505 | | | | AGUAS BUENAS | PR | 00703 | |
| 652678 | FELIPE VILLEGAS ROBLES | Address on file | | | | | | | |
| 652679 | FELIPE'S PLUMBING SERVICE | 1400 CALLE AMERICO SALAS PDA 20 | APT 201 | | | SANTURCE | PR | 00907 | |
| 652680 | FELIPE'S PLUMBING SERVICE | CAMINO DEL MAR | CA 34 CALLE PLAYERA | | | TOA BAJA | PR | 00949 | |
| 164555 | FELIPEZ ALEMANY, MANUEL | Address on file | | | | | | | |
| 164556 | FELIPEZ ALEMANY, NATALIA | Address on file | | | | | | | |
| 652681 | FELIRIA GARCIA DIAZ | PUERTO NUEVO | 1053 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 652683 | FELISA COLON ORTIZ | Address on file | | | | | | | |
| 164557 | FELISA COLON ORTIZ | Address on file | | | | | | | |
| 652684 | FELISA COLON ORTIZ | Address on file | | | | | | | |
| 652685 | FELISA CORTES QUILES | Address on file | | | | | | | |
| 164558 | FELISA CORTES QUILES | Address on file | | | | | | | |
| 652686 | FELISA DEL VALLE | 49 RAHOLISA GARDENS | | | | SAN SEBASTIAN | PR | 00685 | |
| 652687 | FELISA DEL VALLE MELENDEZ | URB RIVIERAS DE CUPEY | F 11 CALLE MONTE BRITON | | | SAN JUAN | PR | 00926 | |
| 652688 | FELISA LOPEZ JUSINO | Address on file | | | | | | | |
| 164559 | FELISA MADERA RENTAS | Address on file | | | | | | | |
| 652689 | FELISA MIRANDA AVILES | HC 02 BOX 14283 | | | | ARECIBO | PR | 00612 | |
| 652690 | FELISA RAMIREZ CASTILLO | Address on file | | | | | | | |
| 652691 | FELISA RAMIREZ SEGARRA | LEVITTOWN LAKES | ED 24 CALLE JOSE G BENITEZ | | | TOA BAJA | PR | 00949 | |
| 164560 | FELISA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 164561 | FELITO CEDENO RIJO | Address on file | | | | | | | |
| 164562 | FELITO F LOPEZ ALICEA | Address on file | | | | | | | |
| 164563 | FELIU ACEVEDO, ISRAEL | Address on file | | | | | | | |
| 164564 | FELIU BAEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4317 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164565 | FELIU BAEZ, LAURA | Address on file | | | | | | | |
| 164566 | FELIU BAEZ, LUIS E | Address on file | | | | | | | |
| 791431 | FELIU CARRILLO, JOSE R | Address on file | | | | | | | |
| 164567 | FELIU CARRILLO, VIVIAN I | Address on file | | | | | | | |
| 164568 | FELIU CATALA, IRSA M | Address on file | | | | | | | |
| 164569 | FELIU COTTE, MERCEDMARIE | Address on file | | | | | | | |
| 791432 | FELIU COTTE, MERCEDMARIE | Address on file | | | | | | | |
| 164570 | FELIU COTTE, OLVAN A | Address on file | | | | | | | |
| 164571 | FELIU COTTY, LORENA | Address on file | | | | | | | |
| 164572 | FELIU COTTY, WANDA | Address on file | | | | | | | |
| 164573 | FELIU DIAZ, AIDA LUZ | Address on file | | | | | | | |
| 164574 | FELIU DIAZ, AIDALIZ | Address on file | | | | | | | |
| 164575 | FELIU DIAZ, LEN MARIE | Address on file | | | | | | | |
| 164576 | FELIU GONZALEZ, JUAN | Address on file | | | | | | | |
| 164577 | FELIU GONZALEZ, MARLENE | Address on file | | | | | | | |
| 164578 | FELIU JUSINO, IVAN | Address on file | | | | | | | |
| 164579 | Feliu Lee, Louis S | Address on file | | | | | | | |
| 164580 | FELIU LOZADA, MARIA B. | Address on file | | | | | | | |
| 791433 | FELIU MERCADO, NILDA | Address on file | | | | | | | |
| 164581 | FELIU MERCADO, NILDA Z | Address on file | | | | | | | |
| 164582 | FELIU MIRANDA, OSVALDO | Address on file | | | | | | | |
| 164583 | FELIU OLIVER, FRANCISCO | Address on file | | | | | | | |
| 164584 | FELIU QUINONES, JORGE | Address on file | | | | | | | |
| 164585 | FELIU QUINONES, LAURA Y | Address on file | | | | | | | |
| 164586 | FELIU RABASSA, GERALDINE | Address on file | | | | | | | |
| 164587 | FELIU RABASSA, GUALBERTO | Address on file | | | | | | | |
| 164588 | FELIU RAMIREZ, AIDA M. | Address on file | | | | | | | |
| 432279 | FELIU RAMIREZ, RENE A | Address on file | | | | | | | |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | Address on file | | | | | | | |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | Address on file | | | | | | | |
| 164590 | FELIU RIVERA, JAVIER A. | Address on file | | | | | | | |
| 164591 | FELIU RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 164592 | Feliu Rodriguez, Harry X | Address on file | | | | | | | |
| 164593 | FELIU ROSADO MD, DOMINGO | Address on file | | | | | | | |
| 164594 | FELIU ROSADO, ALBERTO | Address on file | | | | | | | |
| 164595 | FELIU RUIZ, MIRIAM | Address on file | | | | | | | |
| 164596 | FELIU TORRES, ALEXANDRA | Address on file | | | | | | | |
| 164597 | Feliu Torres, Julio C | Address on file | | | | | | | |
| 164598 | FELIU UGARTE, ISABELITA | Address on file | | | | | | | |
| 164599 | FELIU VARELA, EDUARDO | Address on file | | | | | | | |
| 164600 | FELIU VARELA, JULIA A. | Address on file | | | | | | | |
| 164601 | FELIU VARELA, MARIA DE LOS A. | Address on file | | | | | | | |
| 164602 | FELIUT GUZMAN DEL VALLE | Address on file | | | | | | | |
| 652692 | FELIUT GUZMAN LUCERO | Address on file | | | | | | | |
| 164603 | FELIX A ACOSTA CRUZ | Address on file | | | | | | | |
| 164604 | FELIX A ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 652708 | FELIX A BAEZ MERCADO | PO BOX 187 | | | | SABANA GRANDE | PR | 00637-0187 | |
| 164605 | FELIX A BETANCES REXACH | Address on file | | | | | | | |
| 652710 | FELIX A BONNET ALVAREZ | COND PARQUE LAS FUENTES | 1906 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3905 | |
| 652709 | FELIX A BONNET ALVAREZ | PO BOX 2062 | | | | MAYAGUEZ | PR | 00681-2062 | |
| 164606 | FELIX A BONNET ALVAREZ | Address on file | | | | | | | |
| 652711 | FELIX A BRITO GATON | RES EL FLAMBOYAN | EDIF 14 APT 105 | | | SAN JUAN | PR | 00924 | |
| 652712 | FELIX A CABAN RAMOS | 119 COM MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 652713 | FELIX A CABEZUDO SERRANO | Address on file | | | | | | | |
| 652714 | FELIX A CABRERA FRANCIS | Address on file | | | | | | | |
| 164607 | FELIX A CAMACHO MENA | Address on file | | | | | | | |
| 164608 | FELIX A CAMACHO ORTIZ | Address on file | | | | | | | |
| 652715 | FELIX A CEPEDA LIRIANO | URB VIERAS | 417 CALLE SAN AGUSTIN | | | FAJARDO | PR | 00738 | |
| 164610 | FELIX A COLON ARRIETA | Address on file | | | | | | | |
| 652716 | FELIX A COLON MIRO | 80 CALLE RODOLFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 652717 | FELIX A COLON MIRO | URB VALLE REAL | G 59 CALLE A | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4318 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164611 | FELIX A CONCEPCION SANTANA | Address on file | | | | | | | |
| 652718 | FELIX A CORDERO PEREZ | URB CORCHADO | 148 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 652719 | FELIX A CORTES JIMENEZ | Address on file | | | | | | | |
| 164612 | FELIX A CORTES ORTIZ | Address on file | | | | | | | |
| 652720 | FELIX A COSME MOJICA | COTTO STA | PO BOX 9024 | | | ARECIBO | PR | 00613 | |
| 164613 | FELIX A COTTO FEBO | Address on file | | | | | | | |
| 164614 | FELIX A COTTO GARCIA | Address on file | | | | | | | |
| 652721 | FELIX A CRUZ CASTRO | HC 15 BOX 15150 | | | | HUMACAO | PR | 00791 | |
| 164615 | FELIX A CRUZ CASTRO | Address on file | | | | | | | |
| 652722 | FELIX A CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652723 | FELIX A CRUZ ROMAN | HC 04 BOX 30474 | | | | HATILLO | PR | 00659 | |
| 652724 | FELIX A CURET COLON | URB ENRAMADA | PO BOX 661 | | | CATAÑO | PR | 00963 | |
| 652725 | FELIX A DE LEON VALENTIN | COMUNIDAD MIRAMAR | 676-47 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 164616 | FELIX A DI CRISTINA MIRANDA | Address on file | | | | | | | |
| 164617 | FELIX A FALCON RIVERA | Address on file | | | | | | | |
| 652727 | FELIX A FALCON ROMAN | URB PARKVILLE | I 15 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 652728 | FELIX A FERNANDEZ | Address on file | | | | | | | |
| 652729 | FELIX A FLORES CARRASQUILLO | BOX 212 | | | | CIDRA | PR | 00739 | |
| 652730 | FELIX A GARCIA | BO CAPETILLO 1013 | CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 | |
| 652731 | FELIX A GARCIA ARROYO | URB COUNTRY CLUB | J B 5 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 164619 | FELIX A GONZALEZ CARABALLO | Address on file | | | | | | | |
| 652732 | FELIX A GONZALEZ GONZALEZ | URB TERESITA | T 9 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 652733 | FELIX A GONZALEZ HERNANDEZ | PARCELAS HILL BROTHER | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 652734 | FELIX A GONZALEZ RIVERA | PO BOX 863 | | | | CIALES | PR | 00638 | |
| 164620 | FELIX A GORBEA ORTIZ | Address on file | | | | | | | |
| 652735 | FELIX A GRANA RAFFUCCI | 1619 ANTONSANTI ST APT 2 | | | | SAN JUAN | PR | 00912 | |
| 164621 | FELIX A HERNANDEZ MILLAN | Address on file | | | | | | | |
| 652736 | FELIX A HERNANDEZ ORTIZ | URB LAS ALONDRAS | F 35 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 164622 | FELIX A IRIZARRY NIEVES | Address on file | | | | | | | |
| 164623 | FELIX A LASALLE LASALLE | Address on file | | | | | | | |
| 164624 | FELIX A LEBRON PENA | Address on file | | | | | | | |
| 164625 | FELIX A LEBRON SALDANA / ANA R DE LEBRON | Address on file | | | | | | | |
| 2138220 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 164626 | FELIX A LIZASUAIN MARTINEZ | Address on file | | | | | | | |
| 164627 | FELIX A LIZASUAIN MARTINEZ | Address on file | | | | | | | |
| 652737 | FELIX A LOPEZ | HC 20 BOX 26435 | | | | SAN LORENZO | PR | 00754-9620 | |
| 164628 | FELIX A LOPEZ CALDERON | Address on file | | | | | | | |
| 164629 | FELIX A LOPEZ FRANQUI | Address on file | | | | | | | |
| 652738 | FELIX A LOPEZ ROMAN | Address on file | | | | | | | |
| 652739 | FELIX A MALDONADO BENGOCHEA | VILLA CAROLINA | 161 14 CALLE 422 | | | CAROLINA | PR | 00979 | |
| 164630 | FELIX A MALDONADO RIVERA/ LEILA A RIVERA | Address on file | | | | | | | |
| 1753105 | Felix A Marrero Roman | Address on file | | | | | | | |
| 652740 | FELIX A MARTINEZ | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 164631 | FELIX A MARTINEZ CUEVAS | Address on file | | | | | | | |
| 164632 | FELIX A MARTINEZ MOLIGAN | Address on file | | | | | | | |
| 652741 | FELIX A MARTINEZ RODRIGUEZ | PMB 094 CORREO ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 164633 | FELIX A MEDINA ORTIZ | Address on file | | | | | | | |
| 164635 | FELIX A MENDEZ PINERO | Address on file | | | | | | | |
| 164636 | FELIX A MERCADO IRIZARRY | Address on file | | | | | | | |
| 652742 | FELIX A MIELES ESTREMERA | HC 1 BOX 9866 | | | | HATILLO | PR | 00659 | |
| 164637 | FELIX A MOLINA ESCOBALES | Address on file | | | | | | | |
| 652743 | FELIX A MORALES | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 652744 | FELIX A MORALES IGLESIAS | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 164638 | FELIX A MORALES IGLESIAS | Address on file | | | | | | | |
| 164639 | FELIX A MORALES MANGUAL | Address on file | | | | | | | |
| 164640 | FELIX A MORALES SANCHEZ | Address on file | | | | | | | |
| 652745 | FELIX A MUÑOZ TORRES | PO BOX 842 | | | | JUANA DIAZ | PR | 00795 | |
| 164641 | FELIX A NEGRON CANCEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4319 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652746 | FELIX A NIEVES ROSADO | Address on file | | | | | | | |
| 652747 | FELIX A OCASIO GONZALEZ | URB VEVE CALZADA | 374 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 652748 | FELIX A ORFILA ROMAN | P O BOX 143351 | | | | ARECIBO | PR | 00614 | |
| 652749 | FELIX A ORTIZ COLON | PO BOX 351 | | | | CANOVANAS | PR | 00729 | |
| 843680 | FELIX A ORTIZ MALDONADO | PARQUE ECUESTRE | F 22 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 652750 | FELIX A ORTIZ SANTIAGO | Address on file | | | | | | | |
| 164642 | FELIX A OTERO QUINONES | Address on file | | | | | | | |
| 164643 | FELIX A PABON OCASIO | Address on file | | | | | | | |
| 164644 | FELIX A PADILLA ROMERO | Address on file | | | | | | | |
| 652751 | FELIX A PADRO VAZQUEZ | P O BOX 1930 | | | | CAGUAS | PR | 00726 1930 | |
| 652752 | FELIX A PAGAN CENTENO | PO BOX 1650 | | | | LARES | PR | 00669 | |
| 164645 | FELIX A PAGAN GONZALEZ | Address on file | | | | | | | |
| 164646 | FELIX A PELLICIER FIGUEROA | Address on file | | | | | | | |
| 164647 | FELIX A PENA YAPOR | Address on file | | | | | | | |
| 652753 | FELIX A PEREZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 164648 | FELIX A RAMOS AYALA | Address on file | | | | | | | |
| 843681 | FELIX A REVILLA VIERA | COND CONCORDIA GARDENS II APT 3-H | | | | SAN JUAN | PR | 00924-4018 | |
| 652754 | FELIX A RIVERA | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTWON | PR | 00949 | |
| 164649 | FELIX A RIVERA DORAN | Address on file | | | | | | | |
| 164650 | FELIX A RIVERA GONZALEZ | Address on file | | | | | | | |
| 164651 | FELIX A RIVERA PIZARRO | Address on file | | | | | | | |
| 164652 | FELIX A RIVERA RIVERA | Address on file | | | | | | | |
| 164653 | FELIX A RIVERA SAEZ | Address on file | | | | | | | |
| 164654 | FELIX A ROBLES ALOYO | Address on file | | | | | | | |
| 652707 | FELIX A RODON ALGARIN | HC 3 BOX 15212 | | | | PONCE | PR | 00732 | |
| 652755 | FELIX A RODRIGUEZ /DBA PAPOLO BUSLINE | BO CERRO GORDO | 105 ANEXO | | | SAN LORENZO | PR | 00754 | |
| 652756 | FELIX A RODRIGUEZ DE LEON | BOX 975 | | | | BAJADERO | PR | 00616 | |
| 652757 | FELIX A RODRIGUEZ DE LEON | PARC CARRIONES | 145 CALLE 16 | | | BAHJADERO | PR | 00616 | |
| 164655 | FELIX A RODRIGUEZ MEJIA | Address on file | | | | | | | |
| 652758 | FELIX A ROMAN TIRADO | EXT VILLA RICA | DF CALLE 5 | | | BAYAMON | PR | 00959 | |
| 652759 | FELIX A ROSA GORDIAN | PO BOX 293 | | | | SAN LORENZO | PR | 00754 0293 | |
| 164657 | FELIX A ROSA MARIN | Address on file | | | | | | | |
| 652760 | FELIX A ROSADO ALICEA | BO CEIBA PARCELAS HEUVIA | BOX 7886 | | | CIDRA | PR | 00739 | |
| 652761 | FELIX A RUIZ ALAMEDA | URB SANTA TERESITA | BD 3 CALLE 17 | | | PONCE | PR | 00730 | |
| 164658 | FELIX A RUIZ DIAZ | Address on file | | | | | | | |
| 164659 | FELIX A SALAS ADORNO | Address on file | | | | | | | |
| 652762 | FELIX A SANTIAGO FIGUEROA | HC 01 BOX 5068 | | | | BARRANQUITAS | PR | 00794 | |
| 652763 | FELIX A SANTIAGO MENDEZ | Address on file | | | | | | | |
| 652764 | FELIX A SCHMIDT COLON | HC 03 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| 164660 | FELIX A SILVA ROSADO | Address on file | | | | | | | |
| 164661 | FELIX A SOTOMAYOR RAMOS | Address on file | | | | | | | |
| 164662 | FELIX A TORANO DIAZ | Address on file | | | | | | | |
| 164663 | FELIX A TORRES HERNANDEZ | Address on file | | | | | | | |
| 652765 | FELIX A VALENTIN | PO BOX 1517 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652766 | FELIX A VAZQUEZ CARRASQUILLO | HC 07 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| 164664 | FELIX A VEGA GARCIA | Address on file | | | | | | | |
| 652767 | FELIX A VEGA PASTRANA | Address on file | | | | | | | |
| 164665 | FELIX A VELEZ | Address on file | | | | | | | |
| 164666 | FELIX A VILLANUEVA CRUZ | Address on file | | | | | | | |
| 652768 | FELIX A VILLANUEVA CRUZ | Address on file | | | | | | | |
| 164667 | FELIX A ZAMOT RODRIGUEZ | Address on file | | | | | | | |
| 652769 | FELIX A ZAPATA SANTALIZ | P O BOX 5802 | | | | MAYAGUEZ | PR | 00681 | |
| 164668 | FELIX A ZAYAS COLON | Address on file | | | | | | | |
| 652770 | FELIX A ZEPEDA | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 164669 | FELIX A. ACEVEDO MUNIZ | Address on file | | | | | | | |
| 164670 | FELIX A. AVILEZ SANTIAGO | Address on file | | | | | | | |
| 164671 | FELIX A. MATIAS LOPEZ | Address on file | | | | | | | |
| 164672 | FELIX A. MEDINA | Address on file | | | | | | | |
| 164673 | FELIX A. MERCEDES NARANJO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4320 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164674 | FELIX A. MIGENIS LOPEZ | Address on file | | | | | | | |
| 652771 | FELIX A. MONSERRATE CLAUDIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 164675 | FELIX A. RIOS LOPEZ/DBA TONIN DISTRIBUTO | APARTADO 922 | | | | BARRANQUITAS | PR | 00794 | |
| 164676 | FELIX A. RIVERA ALBARRACIN | Address on file | | | | | | | |
| 164677 | FELIX A. RIVERA RIVERA | Address on file | | | | | | | |
| 164678 | FELIX A. RODRIGUEZ MEJIAS | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 | |
| 164679 | FELIX ABRAMS GANDIA | Address on file | | | | | | | |
| 652772 | FELIX ABREU MONTILLA | URB LAS ANTILLAS | E 24 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1172 | |
| 652773 | FELIX ACEVEDO SANTIAGO | HATO ARRIBA BZN 98 | CALLE A | | | ARECIBO | PR | 00612 | |
| 164680 | FELIX ACEVEDO, ESTEFANIA | Address on file | | | | | | | |
| 791434 | FELIX ACEVEDO, ESTEFANIA | Address on file | | | | | | | |
| 652774 | FELIX ACOSTA MERCADO | MONTE GRANDE | 89 CRUCE VEGA | | | CABO ROJO | PR | 00623 | |
| 164681 | FELIX ADAMS, ERICK | Address on file | | | | | | | |
| 652775 | FELIX ADORNO GONZALEZ | BO MARICAO | APT 5076 | | | VEGA ALTA | PR | 00692 | |
| 652776 | FELIX ADORNO LOPEZ | BO CANDELARIA | BOX 882 | | | VEGA ALTA | PR | 00962 | |
| 652777 | FELIX ADORNO NATAL | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| 652778 | FELIX AGOSTO BAEZ | Address on file | | | | | | | |
| 652779 | FELIX AGOSTO BECERRIL | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 652780 | FELIX AGOSTO GONZ | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 164682 | FELIX AGOSTO REYES | Address on file | | | | | | | |
| 652781 | FELIX AGOSTO ROSARIO | 34 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 164683 | FELIX AGOSTO, SUSAYLIN | Address on file | | | | | | | |
| 652783 | FELIX AGUILAR MORALES | HC 04 BOX 47646 | | | | MAYAGUEZ | PR | 00680-9435 | |
| 652784 | FELIX AGUILU DIAZ | URB MADELINE | L 10 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 164684 | Felix Alan Castro Burgos | Address on file | | | | | | | |
| 652785 | FELIX ALBALADEJO RIOS | PO BOX 452 | | | | TOA ALTA | PR | 00954 | |
| 652787 | FELIX ALBERTO COTTO FEBO | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 652786 | FELIX ALBERTO COTTO FEBO | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| 652788 | FELIX ALBERTO MORALES ROSADO | Address on file | | | | | | | |
| 1258280 | FELIX ALDIVA, GISELA | Address on file | | | | | | | |
| 164685 | FELIX ALDIVA, MADELINE | Address on file | | | | | | | |
| 652789 | FELIX ALGARIN PLAZA | JARD DE PALMAREJO | H 4 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 652790 | FELIX ALICEA FIGUEROA | PARC JAUCA | 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 652791 | FELIX ALICEA MIRANDA | 1300 WEST 53 RD STREET | APT 33 | | | HIALEAH | FL | 33012-9012 | |
| 1981676 | FELIX ALICEA, CARMEN I. | Address on file | | | | | | | |
| 1739351 | FELIX ALICEA, CARMEN I. | Address on file | | | | | | | |
| 164687 | Felix Almodovar Almodovar | Address on file | | | | | | | |
| 843682 | FELIX ALONSO ALMA D | PO BOX 286 | | | | GUAYAMA | PR | 00785 | |
| 164688 | FELIX ALONSO, ALMA D. | Address on file | | | | | | | |
| 164689 | FELIX ALVARADO MORALES | Address on file | | | | | | | |
| 164690 | FELIX ALVARADO RIVERA | Address on file | | | | | | | |
| 652792 | FELIX ALVAREZ RAMOS | VILLA PALMERAS | 205 ALTOS CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 652793 | FELIX ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 652794 | FELIX ALVAREZ SANTAELLA | URB VILLA CAROLINA | 121 H6 CALLE 64 | | | CAROLINA | PR | 00986 | |
| 652795 | FELIX ALVELO | 60 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 164691 | FELIX ALVERIO JIMENEZ | Address on file | | | | | | | |
| 652796 | FELIX ANDINO | PO BOX 924 | | | | CAROLINA | PR | 00986 | |
| 2174960 | FELIX ANDINO FUENTES | Address on file | | | | | | | |
| 164692 | FELIX ANDINO GONZALEZ | Address on file | | | | | | | |
| 164693 | FELIX ANDINO, HIPOLITO | Address on file | | | | | | | |
| 164694 | FELIX ANDINO, JOSEFINA | Address on file | | | | | | | |
| 164695 | FELIX ANDINO, RAMONA | Address on file | | | | | | | |
| 164696 | FELIX ANGEL RODRIGUEZ GOTAY | Address on file | | | | | | | |
| 164697 | FELIX ANGULO RODRIGUEZ | Address on file | | | | | | | |
| 652797 | FELIX APONTE DELGADO | BONEVILLE VALLEY | 48 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 164698 | FELIX APONTE GONZALEZ | Address on file | | | | | | | |
| 652798 | FELIX AQUINO GARAY | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 652799 | FELIX ARCAY RODRIGUEZ | 408 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 2174970 | FELIX ARCE ALVAREZ | Address on file | | | | | | | |
| 164699 | FELIX ARCE DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4321 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652800 | FELIX AREVALO MARTINEZ | URB VENUS GARDENS NORTE | 1688 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 652801 | FELIX ARIAS CARBONELL | URB COSTA DE ORO | I 190 CALLE E | | | DORADO | PR | 00646 | |
| 652802 | FELIX ARMENTERO REYES | Address on file | | | | | | | |
| 652803 | FELIX ARNALDO CRUZ VAZQUEZ | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 652804 | FELIX AROCHO ROSADO | P O BOX 1358 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652805 | FELIX ARROYO DELGADO | RR 6 BOX 9390 | | | | SAN JUAN | PR | 00926 | |
| 652806 | FELIX ARROYO MENDEZ | Address on file | | | | | | | |
| 164700 | FELIX ARROYO NIEVES | Address on file | | | | | | | |
| 164702 | FELIX ARROYO, IGLORY | Address on file | | | | | | | |
| 164701 | Felix Arroyo, Iglory | Address on file | | | | | | | |
| 164703 | FELIX ARROYO, LUIS | Address on file | | | | | | | |
| 164704 | Felix Arrufat, Peter X | Address on file | | | | | | | |
| 164705 | FELIX ARTU GARCÍA | MPC FELIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIC | SECT. LAS CUCHARAS 3793- | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 164706 | FELIX ARVELO, GERALDINA | Address on file | | | | | | | |
| 652807 | FELIX ARZOLA ROSADO | URB SANTA MARIA | 515 CALLE FERROCARRIL STE 1 | | | PONCE | PR | 00717-1111 | |
| 164707 | FELIX ASSAD EL BURAI | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA S | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 652708 | FELIX AUTO PARTS | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 164709 | FELIX AVILES | Address on file | | | | | | | |
| 652808 | FELIX AVILES GONZALEZ | BO PUEBLO NUEVO | 18 CALLE 6 | | | VEGA BAJA | PR | 00693-4918 | |
| 652809 | FELIX AVILES MEDINA | Address on file | | | | | | | |
| 164710 | FELIX AVILES MEJIAS | Address on file | | | | | | | |
| 164711 | FELIX AVILES Y KIMBERLY AVILES | LIC JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| 652810 | FELIX AYALA CORREA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| 652812 | FELIX AYALA MORALES | Address on file | | | | | | | |
| 652811 | FELIX AYALA MORALES | Address on file | | | | | | | |
| 652813 | FELIX AYALA RIOS | HC 1 BOX 2376 | | | | COMERIO | PR | 00782 | |
| 652814 | FELIX AYALA RODRIGUEZ | Address on file | | | | | | | |
| 164712 | FELIX AYALA, JHUANNIE | Address on file | | | | | | | |
| 791435 | FELIX AYALA, JHUANNIE | Address on file | | | | | | | |
| 1770978 | Félix Ayala, Jhuannie | Address on file | | | | | | | |
| 164713 | FELIX AYALA, VANESSA | Address on file | | | | | | | |
| 164715 | FELIX AYUSO AVILES | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| 164714 | FELIX AYUSO AVILES | Address on file | | | | | | | |
| 164716 | FELIX B CORDERO ROCA | Address on file | | | | | | | |
| 164717 | FELIX B FERRER TORO | Address on file | | | | | | | |
| 652815 | FELIX B FLORES RODRIGUEZ | HC 01 BOX 8756 | | | | VEGA ALTA | PR | 00692 | |
| 652816 | FELIX B RAMOS SOLER | HC 05 BOX 50509 | | | | MAYAGUEZ | PR | 00680 | |
| 164718 | FELIX B SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 652817 | FELIX B. MALDONADO | Address on file | | | | | | | |
| 652818 | FELIX BAEZ Y HAYDEE RIVERA | Address on file | | | | | | | |
| 164719 | FELIX BAEZ, JOHANNA | Address on file | | | | | | | |
| 164720 | FELIX BAEZ, MONSERRATE | Address on file | | | | | | | |
| 843683 | FELIX BAJANDAS LAMELA | URB SANTA PAULA | A 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 652819 | FELIX BARBOSA RAMOS | Address on file | | | | | | | |
| 164721 | FELIX BARBOSA RAMOS | Address on file | | | | | | | |
| 164722 | FELIX BARBOSA ROMAN | Address on file | | | | | | | |
| 164723 | FELIX BARRERAS ACOSTA | Address on file | | | | | | | |
| 164724 | FELIX BARRETO, RAMON | Address on file | | | | | | | |
| 843684 | FELIX BELLO ACEVEDO | PO BOX 191323 | | | | SAN JUAN | PR | 00919-1323 | |
| 164725 | FELIX BELLO DE LA CRUZ | Address on file | | | | | | | |
| 652820 | FELIX BELTRAN TORRES | BO BORINQUEN | 110 CALLE B 2 | | | PONCE | PR | 00731 | |
| 652821 | FELIX BERGOLLO ROBLES | URB FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 164726 | FELIX BERMUDEZ VAZQUEZ | Address on file | | | | | | | |
| 652822 | FELIX BERRIOS MARTINEZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736-9620 | |
| 652694 | FELIX BERRIOS ORTIZ | PMB 79 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 652823 | FELIX BERRIOS SANTIAGO | P O BOX 211 | | | | BARRANQUITAS | PR | 00794 | |
| 652824 | FELIX BERRIOS VALENTIN | BO CORAZON | 169 CALLE MILAGROS PANEL 11 | | | GUAYAMA | PR | 00784 | |
| 2165426 | Felix Berrios, Maria | Address on file | | | | | | | |
| 2164632 | Felix Berrios, Pedro J. | Address on file | | | | | | | |
| 652825 | FELIX BERROCALES VEGA | Address on file | | | | | | | |
| 652826 | FELIX BERTO RAMIREZ GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4322 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164727 | FELIX BOBE VEGA | Address on file | | | | | | | |
| 652827 | FELIX BONET SANTIAGO | VICTORIA HEIGHTS | J 5 CALLE 3 | | | BAYAMON | PR | 00959-4119 | |
| 652828 | FELIX BONILLA | BOX 975 | | | | CATAÑO | PR | 00963 | |
| 652829 | FELIX BONILLA TORRES | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 652830 | FELIX BOSQUES SOTO | Address on file | | | | | | | |
| 164728 | FELIX BOU NEVAREZ | Address on file | | | | | | | |
| 652831 | FELIX BURGOS MORALES | 57 CALLE LA DIEZ | | | | HUMACAO | PR | 00791 | |
| 652832 | FELIX BURGOS ORTIZ | HC 01 BOX 3313 | | | | JAYUYA | PR | 00664-9737 | |
| 652834 | FELIX C COLON MONTANEZ | PUEBLITO NUEVO APTARTADO 139 | 25 CALLE YARIRO | | | PATILLAS | PR | 00723 | |
| 652833 | FELIX C COLON MONTANEZ | SABANA SECA | 7342 CALLE ROJAS BOX 148 | | | TOA BAJA | PR | 00952-4356 | |
| 164729 | FELIX C CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 652835 | FELIX C PADRO SANTIAGO | P O BOX 1930 | | | | CAGUAS | PR | 00726 | |
| 652836 | FELIX C RIVERA GUZMAN | Address on file | | | | | | | |
| 652837 | FELIX C RIVERA GUZMAN | Address on file | | | | | | | |
| 652838 | FELIX C RIVERA LLANOS | PO BOX 2957 | | | | CAROLINA | PR | 00984-2957 | |
| 164730 | FELIX C SALAS SANCHEZ | Address on file | | | | | | | |
| 652839 | FELIX C SANTIAGO RAMOS | PARC AMALIA MARIN | 5 CALLE F | | | PONCE | PR | 00731 | |
| 652840 | FELIX C VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 164731 | FELIX C. RODRIGUEZ ALAYON | Address on file | | | | | | | |
| 652841 | FELIX CABAN PEREZ | Address on file | | | | | | | |
| 652843 | FELIX CABRERA GONZALEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 652842 | FELIX CABRERA GONZALEZ | PO BOX 654 | | | | SAN GERMAN | PR | 00683-0654 | |
| 164732 | FELIX CABRERA ROSARIO | Address on file | | | | | | | |
| 164733 | FELIX CABRERA, FELIX L | Address on file | | | | | | | |
| 164734 | FELIX CALCANO, ALEJANDRO | Address on file | | | | | | | |
| 164735 | FELIX CALCANO, ALEXIE | Address on file | | | | | | | |
| 164736 | FELIX CALCANO, ALEXIE | Address on file | | | | | | | |
| 652844 | FELIX CALDERON CRUZ | URB HERMANAS DAVILA | J 31 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164737 | FELIX CALDERON RODRIGUEZ | Address on file | | | | | | | |
| 164738 | FELIX CALZADA, IVONNE | Address on file | | | | | | | |
| 791437 | FELIX CALZADA, OLGA I. | Address on file | | | | | | | |
| 652845 | FELIX CAMACHO CORTES | SIERRA BAYAMON | 81-26 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 652846 | FELIX CAMPOS SANTIAGO | PO BOX 1068 | | | | PATILLAS | PR | 00723 | |
| 652847 | FELIX CANCEL MEDINA | URB VEVE CALZADA | N 17 CALLE 17 | | | FAJARDO | PR | 00738 | |
| 652848 | FELIX CANO VILLEGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164739 | FELIX CARABALLO | Address on file | | | | | | | |
| 652849 | FELIX CARABALLO JUSINO | PO BOX 657 | | | | ENSENADA | PR | 00647 | |
| 652850 | FELIX CARABALLO ORTIZ | HC 03 BOX 11952 | | | | YABUCOA | PR | 00767 | |
| 652851 | FELIX CARABALLO SANTOS | P O BOX 61 | | | | LUQUILLO | PR | 00773 | |
| 652852 | FELIX CARATINI ESPADA | HC 01 BOX 14335 | | | | COAMO | PR | 00769 | |
| 652853 | FELIX CARDE VARGAS | CARR 435 KM 0 6 | HC 4 BOX 14139 | | | SAN SEBASTIAN | PR | 00685 | |
| 652854 | FELIX CARLO LUGO | Address on file | | | | | | | |
| 164740 | FELIX CARMONA CRUZ | Address on file | | | | | | | |
| 164741 | FELIX CARMONA, MARITZA | Address on file | | | | | | | |
| 652855 | FELIX CARPENA COLON | PO BOX 1672 | | | | AIBONITO | PR | 00705-1672 | |
| 652856 | FELIX CARPENA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652857 | FELIX CARRASQUILLO BELTRAN | Address on file | | | | | | | |
| 652858 | FELIX CARRASQUILLO BELTRAN | Address on file | | | | | | | |
| 164742 | FELIX CARRASQUILLO COLON | Address on file | | | | | | | |
| 652859 | FELIX CARRASQUILLO LOPEZ | Address on file | | | | | | | |
| 652860 | FELIX CARRASQUILLO ORTIZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 164744 | FELIX CARRASQUILLO PIZARRO | Address on file | | | | | | | |
| 652861 | FELIX CARRERA ROSADO | VILLAS DE CASTRO | T 8 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 652862 | FELIX CARRILLO CINTRON | Address on file | | | | | | | |
| 652863 | FELIX CARRILLO CINTRON | Address on file | | | | | | | |
| 652864 | FELIX CARRION ROLON | P O BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 164745 | FELIX CASADO, MILADY | Address on file | | | | | | | |
| 164746 | FELIX CASANOVA, RAUL | Address on file | | | | | | | |
| 652865 | FELIX CASIANO COLLAZO | BARRIO GUILARTE | HC 02 BOX 5122 | | | GUAYAMA | PR | 00784 | |
| 652866 | FELIX CASIANO MERCADO | BOX 2863 | | | | SAN GERMAN | PR | 00683 | |
| 164747 | FELIX CASIANO MERCADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4323 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164748 | FELIX CASTRO CARRION | Address on file | | | | | | | |
| 652867 | FELIX CASTRO CORREA | Address on file | | | | | | | |
| 652868 | FELIX CASTRO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164749 | FELIX CEDENO HERNANDEZ | Address on file | | | | | | | |
| 164750 | FELIX CEPEDA ORTIZ | Address on file | | | | | | | |
| 652869 | FELIX CHEVERE COLON | URB MONTE TRUJILLO | D 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1654125 | Felix Cintron, Ariel | Address on file | | | | | | | |
| 164751 | FELIX CINTRON, CARMELO | Address on file | | | | | | | |
| 164752 | FELIX CINTRON, YARI | Address on file | | | | | | | |
| 652870 | FELIX CLEMENTE GONZALEZ | 12 A PLAZA VISTA MAR | | | | SAN JUAN | PR | 00912 | |
| 652871 | FELIX CLIVILLES RIVERA | Address on file | | | | | | | |
| 843685 | FELIX COLLAZO ALICEA | URB SAN DEMETRIO | W 9 CALLE 16 | | | VEGA BAJA | PR | 00693 | |
| 652872 | FELIX COLLAZO Y MARIA E MENDEZ | Address on file | | | | | | | |
| 652874 | FELIX COLON | P O BOX 10480 | | | | PONCE | PR | 00732 | |
| 652873 | FELIX COLON | URB VISTA POINT EL MONTE | 3 CALLE B | | | PONCE | PR | 00731 | |
| 164753 | FELIX COLON ANDALUZ | Address on file | | | | | | | |
| 652875 | FELIX COLON COLON | P O BOX 14 | | | | VILLALBA | PR | 00766 | |
| 652876 | FELIX COLON CORREA | APARTADO PMB1128 | P O BOX 7038 | | | CAGUAS | PR | 00726-7038 | |
| 164754 | FELIX COLON ESTATE | PO BOX 56 | | | | GUAYAMA | PR | 00785-0056 | |
| 652877 | FELIX COLON HERNANDEZ | P O BOX 2747 | | | | VEGA BAJA | PR | 00693 | |
| 652696 | FELIX COLON MEDINA | URB REPARTO SEVILLA | 923 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 652878 | FELIX COLON MORERA | COND LEMANS OFIC 801 | | | | SAN JUAN | PR | 00918 | |
| 652695 | FELIX COLON PEREZ | BO MAGUAYO SECTOR EL COTO | BUZON G | | | DORADO | PR | 00646 | |
| 164755 | FELIX COLON RIVERA | Address on file | | | | | | | |
| 164756 | FELIX COLON RODRIGUEZ | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 164757 | FELIX COLON SIERRA | Address on file | | | | | | | |
| 164759 | FELIX COLON, ANGIEMAR | Address on file | | | | | | | |
| 164760 | FELIX COLON, CARMEN M | Address on file | | | | | | | |
| 2036565 | Felix Colon, Carmen M. | Address on file | | | | | | | |
| 164761 | FELIX COLON, GLORIBELL | Address on file | | | | | | | |
| 791438 | FELIX COLON, IVELISSE | Address on file | | | | | | | |
| 164762 | FELIX COLON, LUZ M. | Address on file | | | | | | | |
| 164763 | FELIX COLON, YOLINET | Address on file | | | | | | | |
| 652879 | FELIX CONCEPCION MAYSONET | Address on file | | | | | | | |
| 164764 | FELIX CONDE TORRES | Address on file | | | | | | | |
| 652880 | FELIX CORDERO | PO BOX 9020720 | | | | SAN JUAN | PR | 00902-0720 | |
| 652881 | FELIX CORDERO REYES | M 14 AVE G BENITEZ | | | | CAGUAS | PR | 00725 | |
| 164765 | FELIX CORDERO, YOVANIE | Address on file | | | | | | | |
| 652882 | FELIX CORREA RIVERA | BO CIENAGA ALTA | BOX 17789 | | | RIO GRANDE | PR | 00745 | |
| 1461184 | FELIX CORREA, MILDRED | Address on file | | | | | | | |
| 164766 | FELIX CORREA, MILDRED | Address on file | | | | | | | |
| 652883 | FELIX CORTES CORDERO | Address on file | | | | | | | |
| 652884 | FELIX CORTES LOPEZ | Address on file | | | | | | | |
| 652885 | FELIX CORTES OLIVO | URB VISTA AZUL | H28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 652886 | FELIX CORTEZ REVERON | PO BOX 928 | | | | QUEBRADILLAS | PR | 00678 | |
| 652887 | FELIX COTTE MARTINEZ | VAN SCOY | DD 37 VIA REXVILLE | | | BAYAMON | PR | 00957-5800 | |
| 164767 | FELIX COTTO FLORES | Address on file | | | | | | | |
| 164768 | FELIX COTTO LOPEZ | Address on file | | | | | | | |
| 164769 | FELIX COTTO, JOSE O. | Address on file | | | | | | | |
| 164770 | FELIX CRESPO COLON | Address on file | | | | | | | |
| 652888 | FELIX CRESPO DE JESUS | Address on file | | | | | | | |
| 2159834 | Felix Cruet, Flora | Address on file | | | | | | | |
| 164771 | FELIX CRUET, LYDIA | Address on file | | | | | | | |
| 652889 | FELIX CRUZ BAEZ | HC 2 BOX 6982 | | | | ADJUNTAS | PR | 00601 | |
| 652890 | FELIX CRUZ FELICIANO | PO BOX 59 | | | | GARROCHALES | PR | 00652 | |
| 652891 | FELIX CRUZ LAGUER | Address on file | | | | | | | |
| 164772 | FELIX CRUZ LAGUER | Address on file | | | | | | | |
| 164773 | FELIX CRUZ LAGUER | Address on file | | | | | | | |
| 652892 | FELIX CRUZ LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4324 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652893 | FELIX CRUZ ORTIZ | HC 866 BOX 8720 | | | | FAJARDO | PR | 00738 | |
| 164774 | FELIX CRUZ ORTIZ | Address on file | | | | | | | |
| 652894 | FELIX CRUZ OYOLA | 62 Calle A | | | | Gurabo | PR | 00778-2038 | |
| 164775 | FELIX CRUZ PADILLA | Address on file | | | | | | | |
| 652895 | FELIX CRUZ RIOS | ESTRUCTURA 96 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 652896 | FELIX CRUZ ROMERO | BOX 6107 STA 1 | | | | BAYAMON | PR | 00961 | |
| 652897 | FELIX CRUZ ROSADO | URB CIUDAD JARDIN DE BAIROA | 78 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 164776 | FELIX CRUZ SANTOS | Address on file | | | | | | | |
| 164777 | FELIX CRUZ TORRES | Address on file | | | | | | | |
| 164778 | FELIX CRUZ, ALBERTO | Address on file | | | | | | | |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1721249 | FELIX CRUZ, ANGEL | Address on file | | | | | | | |
| 164779 | FELIX CRUZ, CARMEN | Address on file | | | | | | | |
| 164780 | FELIX CRUZ, DIGNA | Address on file | | | | | | | |
| 1951338 | Felix Cruz, Digna E. | Address on file | | | | | | | |
| 164782 | FELIX CRUZ, JOSE A | Address on file | | | | | | | |
| 164783 | FELIX CRUZ, JOSE A. | Address on file | | | | | | | |
| 164784 | FELIX CRUZ, NOEMI | Address on file | | | | | | | |
| 164785 | FELIX CRUZ, VALENTINA | Address on file | | | | | | | |
| 652898 | FELIX CUADRADO CABRERA | UNIVERSITY GARDENS | 304 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 652899 | FELIX CUEVAS | P O BOX 3000 SUITE 32 | | | | ANGELES | PR | 00611 | |
| 652900 | FELIX CUSTODIO VELEZ | HC 05 BOX 50240 | | | | MAYAGUEZ | PR | 00680 | |
| 652901 | FELIX D ALICEA SOTO | URB STAR HIGHT | 4643 CALLE RIGET | | | PONCE | PR | 00717-1443 | |
| 652902 | FELIX D BULTRON VELEZ | Address on file | | | | | | | |
| 652903 | FELIX D CARTAGENA MONTES | 370 CALLE VISTA DEL COBRE | APT 16 | | | PONCE | PR | 00728 | |
| 164786 | FELIX D DE JESUS VERA | Address on file | | | | | | | |
| 164787 | FELIX D DELGADO MONTALVO | Address on file | | | | | | | |
| 164788 | FELIX D ECHEVARRIA QUINONES | Address on file | | | | | | | |
| 652904 | FELIX D FRANCO TORRES | SIERRA BERDECIA | C 15 CALLE CANCIO | | | GUAYNABO | PR | 00969 | |
| 843686 | FELIX D GUILLAMA AVILES | 275 AVE MUÑOZ RIVERA OESTE | | | | CAMUY | PR | 00627-2172 | |
| 652905 | FELIX D MARTINEZ CRESPO | HC 01 BOX 12324 | | | | CAROLINA | PR | 00987 | |
| 164789 | FELIX D REYES ZAVALA | Address on file | | | | | | | |
| 164790 | FELIX D RIVERA ROCHE | Address on file | | | | | | | |
| 164791 | FELIX D ROQUE OSORIO | Address on file | | | | | | | |
| 652906 | FELIX D SERRANO RODRIGUEZ | P O BOX BOX 44 | | | | FLORIDA | PR | 00650 | |
| 164792 | FELIX D TORRES ROSARIO | Address on file | | | | | | | |
| 652907 | FELIX D VEGA MORALES | URB JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 164793 | FELIX DANIEL TORRES QUILES | Address on file | | | | | | | |
| 164794 | FELIX DAVID FRANCO LUYANDO | Address on file | | | | | | | |
| 164795 | FELIX DAVILA, LUIS | Address on file | | | | | | | |
| 652908 | FELIX DE JESUS MARTINEZ | PO BOX 1657 | | | | LAS PIEDRAS | PR | 00771-1657 | |
| 164796 | FELIX DE JESUS NIEVES | Address on file | | | | | | | |
| 652909 | FELIX DE JESUS ORTIZ | Address on file | | | | | | | |
| 164797 | FELIX DE JESUS, ANA | Address on file | | | | | | | |
| 164798 | FELIX DE JESUS, DIGNA Z | Address on file | | | | | | | |
| 164799 | Felix De Jesus, Edwin I. | Address on file | | | | | | | |
| 164800 | FELIX DE JESUS, ENRIQUE | Address on file | | | | | | | |
| 164801 | FELIX DE JESUS, JOSE | Address on file | | | | | | | |
| 164802 | FELIX DE JESUS, JOSE | Address on file | | | | | | | |
| 2189743 | Felix De Jesus, Jose Ramon | Address on file | | | | | | | |
| 164803 | FELIX DE JESUS, LUIS A | Address on file | | | | | | | |
| 2154857 | Felix De Jesus, Luis Antonio | Address on file | | | | | | | |
| 164804 | FELIX DE JESUS, MARIO | Address on file | | | | | | | |
| 164805 | Felix De Jesus, Miguel A | Address on file | | | | | | | |
| 164806 | FÉLIX DE JESÚS, MIGUEL A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 164807 | FÉLIX DE JESÚS, MIGUEL A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419701 | FÉLIX DE JESÚS, MIGUEL A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 164808 | Felix De Jesus, Orlando | Address on file | | | | | | | |
| 164809 | FELIX DE JESÚS, ORLANDO | Address on file | | | | | | | |
| 164810 | FELIX DE JESÚS, RAMON | Address on file | | | | | | | |
| 1639654 | Felix De Leon , Hector Manuel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4325 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652910 | FELIX DE LEON ORTIZ | URB BUENA VISTA | EE 15 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 1547907 | Felix DeJesus, Orlando | Address on file | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on file | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on file | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on file | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on file | | | | | | | |
| 1547907 | Felix DeJesus, Orlando | Address on file | | | | | | | |
| 164811 | FELIX DEL VALLE, JOWIN | Address on file | | | | | | | |
| 164812 | FELIX DELGADO | Address on file | | | | | | | |
| 652911 | FELIX DELGADO | Address on file | | | | | | | |
| 652912 | FELIX DELGADO CABALLERO | BOX 447 | | | | SAN LORENZO | PR | 00754 | |
| 164813 | FELIX DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 652913 | FELIX DELGADO ROSA | PO BOX 458 | | | | SAN LORENZO | PR | 00754 | |
| 164814 | FELIX DELGADO VAZQUEZ | Address on file | | | | | | | |
| 164815 | FELIX DELGADO, JAVIER O. | Address on file | | | | | | | |
| 652914 | FELIX DENISAC MENDEZ | PO BOX 352 | | | | ARECIBO | PR | 00613 | |
| 652915 | FELIX DESIDERIO LOZADA | Address on file | | | | | | | |
| 652916 | FELIX DIAZ | PDA 22 1/2 | 853 CALLE CARRIO MADURO | | | SAN JUAN | PR | 00909 | |
| 164816 | FELIX DIAZ AVILES | Address on file | | | | | | | |
| 2174989 | FELIX DIAZ BURGOS | Address on file | | | | | | | |
| 652917 | FELIX DIAZ BURGOS | Address on file | | | | | | | |
| 164817 | FELIX DIAZ CASTILLO | Address on file | | | | | | | |
| 652918 | FELIX DIAZ MONTALVAN | Address on file | | | | | | | |
| 652919 | FELIX DIAZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 652920 | FELIX DIAZ ROSARIO | Address on file | | | | | | | |
| 164818 | FELIX DIAZ VAZQUEZ | Address on file | | | | | | | |
| 164819 | FELIX DIAZ VEGA | Address on file | | | | | | | |
| 164820 | FELIX DIAZ, JUAN | Address on file | | | | | | | |
| 164821 | FELIX DIAZ, MARIA E. | Address on file | | | | | | | |
| 164822 | FELIX DIAZ, VICTOR | Address on file | | | | | | | |
| 164823 | FELIX DIAZ, YAMILKA | Address on file | | | | | | | |
| 791439 | FELIX DIAZ, YAMILKA | Address on file | | | | | | | |
| 164824 | FELIX DOMINGUEZ CALDERON | Address on file | | | | | | | |
| 652921 | FELIX DOMINGUEZ CARMONA | HC 1 BOX 11189 | | | | CAROLINA | PR | 00985 | |
| 164825 | FELIX DONDEYNE, JOSE | Address on file | | | | | | | |
| 164826 | FELIX DONES VELAZQUEZ | Address on file | | | | | | | |
| 164827 | FELIX E APONTE SANCHEZ | Address on file | | | | | | | |
| 652922 | FELIX E CARRASQUILLO | PAISAJES DEL ESCORIAL APT 404 | | | | CAROLINA | PR | 00987 | |
| 843687 | FELIX E CARRASQUILLO DELGADO | PAISAJES DEL ESCORIAL | 95 BLVD MEDIA LUNA APT 404 | | | CAROLINA | PR | 00987 | |
| 164828 | FELIX E FERRER LIBRAN | Address on file | | | | | | | |
| 164829 | FELIX E FIGUEROA LOPEZ | Address on file | | | | | | | |
| 164830 | FELIX E GARDON ALVAREZ | Address on file | | | | | | | |
| 2176314 | FELIX E GARDON DBA F G & ASSOCIATES | P.O. BOX 9184 | | | | BAYAMON | PR | 00960 | |
| 164831 | FELIX E GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 652923 | FELIX E LATORRE GUZMAN | URB LOS DOMINICOS | M 243 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 164832 | FELIX E LOPEZ | Address on file | | | | | | | |
| 652924 | FELIX E MALDONADO SANTOS | JARD DEL CARIBE | SS 3 CALLE 44 | | | PONCE | PR | 00731 | |
| 164833 | FELIX E MALDONADO SANTOS | Address on file | | | | | | | |
| 164834 | FELIX E MALDONADO SANTOS | Address on file | | | | | | | |
| 164835 | FELIX E MARRERO RAMOS | Address on file | | | | | | | |
| 164836 | FELIX E MARTINEZ MEDINA | Address on file | | | | | | | |
| 652925 | FELIX E MERCADO HERNANDEZ | Address on file | | | | | | | |
| 652926 | FELIX E MERCADO HERNANDEZ | Address on file | | | | | | | |
| 652927 | FELIX E MOLINA DIAZ | PO BOX 15241 | | | | SAN JUAN | PR | 00919-5241 | |
| 652928 | FELIX E MOLINA ORTIZ | EL MONTE SUR PH 1 | 180 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 164838 | FELIX E RIVERA TORRES | Address on file | | | | | | | |
| 164839 | FELIX E RODRIGUEZ AGUIRRE | Address on file | | | | | | | |
| 164840 | FELIX E RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 843688 | FELIX E RODRIGUEZ LOPEZ | HC 02 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| 164841 | FELIX E ROMERO MARSHALL | Address on file | | | | | | | |
| 164842 | FELIX E ROMERO MARSHALL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4326 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652929 | FELIX E ROSADO ORAMA | P O BOX 1332 | | | | BAYAMON | PR | 00960 | |
| 164843 | FELIX E ROSARIO CORDERO | Address on file | | | | | | | |
| 652930 | FELIX E SANCHEZ PIZARRO | URB RIVER GARDENS | 3 CALLE FLOR DEL YUNQUE | | | CANOVANAS | PR | 00729 | |
| 164844 | FELIX E SERRANO ROMAN | Address on file | | | | | | | |
| 164845 | FELIX E TORRES SANTIAGO | Address on file | | | | | | | |
| 652931 | FELIX E UBIERA ENCARNACION | BDA LA MONJAS | 66 C/PRUDENCI0 RIVERA MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 164846 | FELIX E ZAYAS COLON | Address on file | | | | | | | |
| 164847 | FELIX E. COLON BANOS | Address on file | | | | | | | |
| 164848 | FELIX E. FUENTES LATORRE | Address on file | | | | | | | |
| 164849 | FELIX ECHEVARIA MARTINEZ | Address on file | | | | | | | |
| 164850 | FELIX ECHEVARRIA AFANADOR | Address on file | | | | | | | |
| 652932 | FELIX EGIPCIACO FIGUEROA | Address on file | | | | | | | |
| 164851 | FELIX ELIAS DE JESUS | Address on file | | | | | | | |
| 652933 | FELIX ELLIN GUILLET | Address on file | | | | | | | |
| 843689 | FELIX ENCARNACION CRUZ | MANS MONTE VERDE | 152 CALLE LA BORINQUEÑA | | | CAYEY | PR | 00736-4154 | |
| 164852 | FELIX ENCARNACION GARCIA | Address on file | | | | | | | |
| 652934 | FELIX ENCARNACION OSORIO | COM HILL BROTHERS | 401 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 164853 | FELIX ENCARNACION PASTRANA | Address on file | | | | | | | |
| 164854 | FELIX ENCARNACION, ANASTACIO | Address on file | | | | | | | |
| 652935 | FELIX ESCALANTE TORRES | Address on file | | | | | | | |
| 164855 | FELIX ESCALERA ANDINO | Address on file | | | | | | | |
| 652936 | FELIX ESPINOSA BABILONIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 652937 | FELIX ESPINOSA BABILONIA | URB VILLA PRADES | 711 CALLE CASIMIRO DUCHESME | | | SAN JUAN | PR | 00924 | |
| 164856 | FELIX ESTEVES, MAGALY J | Address on file | | | | | | | |
| 652938 | FELIX F COLLAZO VAZQUEZ | COND GADENS HILL | PLAZA 1 1248 CARR 19 APT 1002 | | | GUAYNABO | PR | 00966 | |
| 164857 | FELIX F FLORES CARRION | Address on file | | | | | | | |
| 164858 | FELIX F GARAYALDE | Address on file | | | | | | | |
| 164859 | FELIX F MORALES BAEZ | Address on file | | | | | | | |
| 652939 | FELIX F RODRIGUEZ BASSATT | HC 01 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 652940 | FELIX FALU MARTE | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 652941 | FELIX FEBUS CRUZ | URB SASNTA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 164860 | FELIX FELICIANO | Address on file | | | | | | | |
| 164861 | FELIX FELICIANO ARRIETA | Address on file | | | | | | | |
| 164862 | FELIX FELICIANO QUINONES | Address on file | | | | | | | |
| 164863 | FELIX FELIX, YORK | Address on file | | | | | | | |
| 791440 | FELIX FERNADEZ, VANESSA | Address on file | | | | | | | |
| 652942 | FELIX FERNANDEZ COLON | QUINTAS II | 854 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 652943 | FELIX FERNANDEZ LOPEZ | PO BOX 2052 | | | | CIDRA | PR | 00739 | |
| 652944 | FELIX FERNANDEZ LOPEZ | VILLA DEL CARMEN | F 10 CALLE 6 | | | GURABO | PR | 00778 | |
| 652945 | FELIX FERNANDEZ MERCED | Address on file | | | | | | | |
| 164864 | FELIX FERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 164865 | FELIX FERRER MIRANDA | Address on file | | | | | | | |
| 652946 | FELIX FIGUEROA CARDONA | URB COUNTRY CLUB | GT 56 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 652947 | FELIX FIGUEROA GALLARDO | 55 BO POZUELO | PO BOX 642 | | | GUAYAMA | PR | 00785 | |
| 652948 | FELIX FIGUEROA MATOS | Address on file | | | | | | | |
| 164866 | FELIX FIGUEROA TORRES | Address on file | | | | | | | |
| 164867 | FELIX FIGUEROA, EDWIN | Address on file | | | | | | | |
| 164868 | FELIX FIGUEROA, HECTOR R | Address on file | | | | | | | |
| 2165439 | Felix Figueroa, Juan B | Address on file | | | | | | | |
| 2167425 | Felix Figueroa, Miguel Angel | Address on file | | | | | | | |
| 652949 | FELIX FLORES LUNA | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 652950 | FELIX FLORES SANTANA | PARCELAS JUAN DEL VALLE | RR 2 BOX 6189 | | | CIDRA | PR | 00739 | |
| 652951 | FELIX FLORES VADDY | Address on file | | | | | | | |
| 652952 | FELIX FLORES Y RAQUEL NUNO BRIGNONI | Address on file | | | | | | | |
| 164869 | FELIX FLORES, IVONNE | Address on file | | | | | | | |
| 652953 | FELIX FONT CUENCAS | BA ISRAEL | 175 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 652954 | FELIX FONTANEZ OLMO | PO BOX 577 | | | | TRUJILLO ALTO | PR | 00977 | |
| 164870 | FELIX FONTANEZ, JUAN C. | Address on file | | | | | | | |
| 652955 | FELIX FRANCO LEBRON | Address on file | | | | | | | |
| 2175539 | FELIX FUENTES RIVERA | Address on file | | | | | | | |
| 164871 | FELIX FUENTES Y ROSA VAZQUEZ | PO BOX 2752 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4327 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164872 | FELIX FUENTES, GLENDA L. | Address on file | | | | | | | |
| 652956 | FELIX FUMERO PUGLIESSI | EXT SAN AGUSTIN | 281 CALLE 8 E | | | SAN JUAN | PR | 00906 | |
| 843690 | FELIX FUMERO PUGLIESSI | PO BOX 367333 | | | | SAN JUAN | PR | 00906-7333 | |
| 164873 | FELIX G ACEVEDO RUIZ | Address on file | | | | | | | |
| 164874 | FELIX G ALEJANDRO PEREZ | Address on file | | | | | | | |
| 652957 | FELIX G AVILES SANTOS | P O BOX 2615 | | | | VEGA BAJA | PR | 00694 | |
| 164875 | FELIX G AVILES SANTOS | Address on file | | | | | | | |
| 652958 | FELIX G BAEZ CAMACHO | EX MABU | B 6 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 164876 | FELIX G DEL RIO RODRIGUEZ | Address on file | | | | | | | |
| 164877 | FELIX G DELGADO VARGAS / FELIX R DELGADO | Address on file | | | | | | | |
| 164878 | FELIX G ECHEVARRIA SANTIAGO | Address on file | | | | | | | |
| 652959 | FELIX G FERNANDEZ TORRES | 20 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 652960 | FELIX G FIGUEROA | HC 01 BOX 7610 | | | | SALINAS | PR | 00751 | |
| 652961 | FELIX G GUARDIOLA | P O BOX 8862 | | | | CAROLINA | PR | 00988-8862 | |
| 164879 | FELIX G GUARDIOLA DIAZ | Address on file | | | | | | | |
| 164880 | FELIX G MIRANDA BERRIOS | Address on file | | | | | | | |
| 652962 | FELIX G RODRIGUEZ CASTILLO | REPARTO UNIVERSIDAD | G 2 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 843691 | FELIX G SUAZO MUÑOZ | PO BOX 6661 | | | | SAN JUAN | PR | 00914 | |
| 652963 | FELIX G URENA ALMONTE | URB COUNTRY CLUB | 956 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 164881 | FELIX G VERDEJO SANCHEZ | Address on file | | | | | | | |
| 652964 | FELIX G. DE LEON SANTIAGO | Address on file | | | | | | | |
| 164882 | FELIX G. LOPEZ DIAZ | Address on file | | | | | | | |
| 652965 | FELIX G. LOPEZ DIAZ | Address on file | | | | | | | |
| 652966 | FELIX G. LOPEZ DIAZ | Address on file | | | | | | | |
| 164883 | FELIX G. LOPEZ LISOJO | Address on file | | | | | | | |
| 164884 | FELIX G. ROSADO RAMOS | Address on file | | | | | | | |
| 164885 | FELIX GABRIEL LEON MARTINEZ | Address on file | | | | | | | |
| 164886 | FELIX GALARZA ALVAREZ | Address on file | | | | | | | |
| 652967 | FELIX GALARZA ROSARIO | Address on file | | | | | | | |
| 652968 | FELIX GARCIA | PO BOX 533 | | | | CULEBRA | PR | 00775 | |
| 652969 | FELIX GARCIA ALBELO | HC 2 BOX 46790 | | | | VEGA BAJA | PR | 00693 | |
| 164887 | FELIX GARCIA BERMUDEZ | Address on file | | | | | | | |
| 652697 | FELIX GARCIA CANCEL | Address on file | | | | | | | |
| 652971 | FELIX GARCIA DIAZ | BAIROA GOLDEN GATE II | M 11 CALLE I | | | CAGUAS | PR | 00727 | |
| 652970 | FELIX GARCIA DIAZ | CONDADO MODERNO | Q 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 164888 | FELIX GARCIA DIAZ | Address on file | | | | | | | |
| 652972 | FELIX GARCIA FELIX | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 652973 | FELIX GARCIA GALAN | REPTO MARQUEZ | E 23 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 164889 | FELIX GARCIA RAMOS | Address on file | | | | | | | |
| 652974 | FELIX GARCIA REYES | Address on file | | | | | | | |
| 652975 | FELIX GARCIA ROMAN | HC 7 BOX 2164 | | | | PONCE | PR | 00731 | |
| 164890 | FELIX GARCIA, ANGEL | Address on file | | | | | | | |
| 164891 | FELIX GARCIA, BETZAIDA | Address on file | | | | | | | |
| 791441 | FELIX GARCIA, BETZAIDA L | Address on file | | | | | | | |
| 1425230 | FELIX GARCIA, CARLOS | Address on file | | | | | | | |
| 2143446 | Felix Garcia, Jose R. | Address on file | | | | | | | |
| 1468699 | FELIX GARCIA, LAURA T. | Address on file | | | | | | | |
| 164893 | FELIX GARCIA, NEREIDA | Address on file | | | | | | | |
| 728429 | FELIX GARCIA, NEREIDA | Address on file | | | | | | | |
| 164894 | FELIX GARCIA, ROSA I | Address on file | | | | | | | |
| 652976 | FELIX GAS | HC 6 BOX 69694 | | | | CAGUAS | PR | 00725 | |
| 652977 | FELIX GASCOT VAZQUEZ | PARC VAN SCOY | 1-11 CALLE 5 ESTE | | | BAYAMON | PR | 00957 | |
| 652978 | FELIX GERALDO SANTOS | URB STA ELENA | A 16 CALLE 8 | | | BAYAMON | PR | 00954 | |
| 791442 | FELIX GOMEZ, MIRIAM | Address on file | | | | | | | |
| 164896 | FELIX GOMEZ, VILMA | Address on file | | | | | | | |
| 652693 | FELIX GONZALEZ ALAMO | PARCELAS SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 164897 | FELIX GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 164898 | FELIX GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 164899 | FELIX GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 652979 | FELIX GONZALEZ ANGLERO | P O BOX 1938 | | | | CABO ROJO | PR | 00623 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652980 | FELIX GONZALEZ ANGLERO | SABANA ENEAS | 262 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 652981 | FELIX GONZALEZ CANDELARIO | BARRIADA ISRAEL | 159 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 652982 | FELIX GONZALEZ CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 164900 | FELIX GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 652983 | FELIX GONZALEZ COLLAZO | PO BOX 593 | | | | LARES | PR | 00669 | |
| 164901 | FELIX GONZALEZ CORTES | Address on file | | | | | | | |
| 652984 | FELIX GONZALEZ DE JESUS | BO SANTANA | 18 SAN GERONIMO | | | ARECIBO | PR | 00612 | |
| 652985 | FELIX GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 164902 | FELIX GONZALEZ GUERRIDO | Address on file | | | | | | | |
| 652986 | FELIX GONZALEZ LOPEZ | Address on file | | | | | | | |
| 652987 | FELIX GONZALEZ MARTINEZ | PO BOX 663 | | | | AÑASCO | PR | 00610-0663 | |
| 164903 | FELIX GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 652988 | FELIX GONZALEZ MENDEZ | Address on file | | | | | | | |
| 843692 | FELIX GONZALEZ MIRANDA | PO BOX 721 | | | | COAMO | PR | 00769 | |
| 652989 | FELIX GONZALEZ MOLINA | HC 05 BOX 27799 | | | | CAMUY | PR | 00627 | |
| 652990 | FELIX GONZALEZ OJEDA | Address on file | | | | | | | |
| 652991 | FELIX GONZALEZ PEREZ | Address on file | | | | | | | |
| 652993 | FELIX GONZALEZ RIVERA | GLENVIEW GARDENS | K13 CALLE E7B | | | PONCE | PR | 00731 | |
| 652992 | FELIX GONZALEZ RIVERA | Address on file | | | | | | | |
| 164904 | FELIX GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 164905 | FELIX GONZALEZ ROSARIO | Address on file | | | | | | | |
| 652994 | FELIX GONZALEZ VIVALDI | URB PALMAS REALES | 52 CALLE PLAYERA | | | HUMACAO | PR | 00791 | |
| 164906 | Felix Gonzalez, Carlos H. | Address on file | | | | | | | |
| 164907 | FELIX GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 164908 | FELIX GONZALEZ, JOSE | Address on file | | | | | | | |
| 164909 | FELIX GONZALEZ, JOSE | Address on file | | | | | | | |
| 164910 | FELIX GONZALEZ, LUANIE T | Address on file | | | | | | | |
| 791443 | FELIX GONZALEZ, MARIA | Address on file | | | | | | | |
| 1667209 | FELIX GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 164911 | FELIX GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 164913 | FELIX GONZALEZ, RAMON | Address on file | | | | | | | |
| 164914 | FELIX GONZALEZ, VANESSA | Address on file | | | | | | | |
| 164915 | FELIX GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 164916 | FELIX GONZALEZ, YAJAIRA | Address on file | | | | | | | |
| 652996 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | Address on file | | | | | | | |
| 652995 | FELIX GONZALEZ-TUTOR-DE MIRIAM GONZALEZ | Address on file | | | | | | | |
| 652997 | FELIX GUADALUPE COLLAZO | Address on file | | | | | | | |
| 164917 | FELIX GUILLERMO GUZMAN MOYETT | Address on file | | | | | | | |
| 164918 | FELIX GUTIERREZ PARA ALIVETTE CRUZ | Address on file | | | | | | | |
| 843693 | FELIX GUZMAN CRUZ | BO SANTA OLAYA | RR 12 BOX 1228 | | | BAYAMON | PR | 00956 | |
| 652998 | FELIX GUZMAN FELICIANO | P O BOX 1181 | | | | SAN SEBASTIAN | PR | 00685 | |
| 791444 | FELIX GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 652999 | FELIX H ALEJANDRO GARCIA | ALT DE SAN LORENZO | G 37 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 653000 | FELIX H DELGADO ALVALLE | P O BOX 239 | | | | SALINAS | PR | 00751 | |
| 653001 | FELIX H GONZALEZ GONZALEZ | URB PANORAMA | C 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 653002 | FELIX HERNANDEZ | AGUADILLA SHOPPING CENTER | PO BOX 4965 | | | AGUADILLA | PR | 00605 | |
| 164919 | FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | Address on file | | | | | | | |
| 164920 | FELIX HERNANDEZ DOMENECH | Address on file | | | | | | | |
| 653003 | FELIX HERNANDEZ FELICIANO | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 653004 | FELIX HERNANDEZ LOPEZ | HC 03 BOX 41462 | | | | CAGUAS | PR | 00725 | |
| 164921 | FELIX HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 653005 | FELIX HERNANDEZ OLIVO | SECTOR PLAYUELA | BUZON 2492 | | | AGUADILLA | PR | 00603 | |
| 653006 | FELIX HERNANDEZ ROMAN | HC 59 BOX 6079 | | | | AGUADA | PR | 00602 | |
| 653007 | FELIX HERNANDEZ VAZQUEZ/4TO REY MAGO IN | COUNTRY CLUB | 859 CALLE EIDEE | | | SAN JUAN | PR | 00924 | |
| 164922 | FELIX HERNANDEZ, CARMELO | Address on file | | | | | | | |
| 1257077 | FELIX HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 1596423 | FELIX HERNANDEZ, DAMARIS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639425 | FELIX HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 1666746 | Félix Hernández, Damaris | Address on file | | | | | | | |
| 164924 | FELIX HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 164925 | FELIX HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 164926 | FELIX HERNANDEZ, GLAGYS | Address on file | | | | | | | |
| 791445 | FELIX HERNANDEZ, MARIA V | Address on file | | | | | | | |
| 164927 | FELIX HERNANDEZ, ROSA A | Address on file | | | | | | | |
| 1834129 | Felix Hernandez, Rosa A. | Address on file | | | | | | | |
| 653008 | FELIX HERPIN RODRIGUEZ | BARRIO LOS POLLOS | PO BOX 11 | | | PATILLAS | PR | 00723 | |
| 164928 | FELIX HIDALGO, ALEX | Address on file | | | | | | | |
| 653009 | FELIX I APONTE ORTIZ | URB LA CUMBRE | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926-5559 | |
| 653010 | FELIX I BAEZ HERNANDEZ | URB SAN JOSE | 266 CALLE CANILLAS | | | SAN JOSE | PR | 00926 | |
| 164929 | FELIX I CORTES VAZQUEZ | Address on file | | | | | | | |
| 164930 | FELIX I LEON LEON | Address on file | | | | | | | |
| 164931 | FELIX I MARTINEZ LOPEZ | Address on file | | | | | | | |
| 164932 | FELIX I RIVERA CINTRON | Address on file | | | | | | | |
| 164912 | FELIX I ROJAS FORERO | Address on file | | | | | | | |
| 164933 | FELIX INIGO AGOSTINI ESTATE | URB BALDRICH | CALLE INDEPENDENCIA #561 | | | HATO REY | PR | 00918 | |
| 653011 | FELIX IRIZARRY HORNEDO | URB PUERTO NUEVO | 372 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 164934 | Felix Irizarry Martinez | Address on file | | | | | | | |
| 653014 | FELIX IVAN LEON RIVERO | PO BOX 19 2054 | 1329A AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 653012 | FELIX IVAN LEON RIVERO | PO BOX 192054 | | | | SAN JUAN | PR | 00919-2054 | |
| 653013 | FELIX IVAN LEON RIVERO | PO BOX 2054 | | | | SAN JUAN | PR | 00919 | |
| 653015 | FELIX J ACEVEDO RIVERA | BO ESPERANZA | HC 03 BOX 28004 | | | ARECIBO | PR | 00612-9162 | |
| 164936 | FELIX J ARROYO VALCARCE | Address on file | | | | | | | |
| 843695 | FELIX J AYALA ACEVEDO | HC 3 BOX 13911 | | | | UTUADO | PR | 00641-6514 | |
| 653016 | FELIX J BARTOLOMEI RODRIGUEZ | Address on file | | | | | | | |
| 653017 | FELIX J BELTRAN SOTO | Address on file | | | | | | | |
| 653018 | FELIX J BELTRAN VELEZ | HC 01 BOX 5470 | | | | YABUCOA | PR | 00767-9609 | |
| 653019 | FELIX J BONILLA BARNECET | HC 09 BOX 4677 | | | | SABANA GRANDE | PR | 00637 | |
| 843696 | FELIX J BORRERO MORALES | URB CANA | XX-22 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 164937 | FELIX J CAPELES ROSADO | Address on file | | | | | | | |
| 652698 | FELIX J CARRASQUILLO OSORIO | HC 01 BOX 4663 | | | | LOIZA | PR | 00772 | |
| 164938 | FELIX J CHINEA GARCIA | Address on file | | | | | | | |
| 653020 | FELIX J COLON ALVARADO | Address on file | | | | | | | |
| 164939 | FELIX J COLON ALVARADO | Address on file | | | | | | | |
| 653021 | FELIX J CRUZ DIAZ | URB LA ROSALEDA II | FB14 CALLE ANTONIO P PIERRET | | | TOA BAJA | PR | 00949 | |
| 653022 | FELIX J CRUZ RODRIGUEZ | HC 04 BOX 7340 | | | | JUANA DIAZ | PR | 00798 | |
| 164940 | FELIX J CRUZ SOTO | Address on file | | | | | | | |
| 653023 | FELIX J DEL VALLE TORRES | HC 02 BOX 10625 | | | | GUAYNABO | PR | 00971 | |
| 653024 | FELIX J FANTAUZZI FONTANEZ | HC 3 BOX 11818 | | | | YABUCOA | PR | 00767 | |
| 164941 | FELIX J FEBUS TORRES | Address on file | | | | | | | |
| 653025 | FELIX J FELICIANO MARTINEZ | PARC SABANA ENEAS | 316 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 653026 | FELIX J FELICIANO VALEDON | HC 1 BOX 9209 | | | | PEÑUELAS | PR | 00624 | |
| 653027 | FELIX J FIGUEROA RODRIGUEZ | HC 61 BOX 4418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 164942 | FELIX J FUENTES TORRES | Address on file | | | | | | | |
| 653028 | FELIX J GARCIA NEGRON | PO BOX 733 | | | | COTO LAUREL | PR | 00780 | |
| 164943 | FELIX J GARCIA OTERO | Address on file | | | | | | | |
| 653029 | FELIX J GONZALEZ CENTENO | PO BOX 9648 | | | | ARECIBO | PR | 00613 | |
| 653030 | FELIX J HERNANDEZ HERNANDEZ | PO BOX 432 | | | | MOCA | PR | 00676 | |
| 2137609 | FELIX J IRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE LOS BOHIOS | | | | BARCELONETA | PR | 00917 | |
| 653031 | FELIX J LEON SASTRE | HC 2 BOX 8871 | | | | JUANA DIAZ | PR | 00795 | |
| 164945 | FELIX J LOPEZ REYES | Address on file | | | | | | | |
| 843697 | FELIX J LUGO ORTIZ | URB. HACIENDA LA MATILDE | CALLE I NUM. B-29 | | | PONCE | PR | 00728-2453 | |
| 653032 | FELIX J LUGO SOTO | URB VERSAILLES | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 164946 | FELIX J MADERA MADERA | Address on file | | | | | | | |
| 164947 | FELIX J MALDONADO MARRERO | Address on file | | | | | | | |
| 164948 | FELIX J MEDINA CRUZ | Address on file | | | | | | | |
| 653033 | FELIX J MONTAVEZ MIRANDA | PO BOX 364131 | | | | SAN JUAN | PR | 00936 | |
| 164949 | FELIX J MORET MEDINA / LEYLA I MEDINA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653035 | FELIX J MUXIZ MALDONADO | PO BOX 670 | | | | PEXUELAS | PR | 00624 | |
| 164950 | FELIX J MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 164951 | FELIX J MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 653036 | FELIX J NEGRON TORRES | Address on file | | | | | | | |
| 164952 | FELIX J NUNEZ MOLINA | Address on file | | | | | | | |
| 164953 | FELIX J PEREZ CHINEA | Address on file | | | | | | | |
| 653037 | FELIX J QUILES ROMAN | HC 73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 164954 | FELIX J QUIRÓNES SEGUI/ MARIBEL SEGUI | COM LAS FLORES | BUZON 37 CALLE LAS FLORES | | | AGUADA | PR | 00602 | |
| 164955 | FELIX J RAMOS FLORES | Address on file | | | | | | | |
| 653039 | FELIX J RIVERA PEREZ | HC 2 BOX 4806 | | | | PEXUELAS | PR | 00624 | |
| 164956 | FELIX J RIVERA PEREZ | Address on file | | | | | | | |
| 653040 | FELIX J RIVERA ROMERO | 243 CALLE PARIS STE 1657 | | | | SAN JUAN | PR | 00917 | |
| 164957 | FELIX J RIVERA VEGA | Address on file | | | | | | | |
| 164958 | FELIX J RIVERA/ NILSA TORRES | Address on file | | | | | | | |
| 653041 | FELIX J RODRIGUEZ | PO BOX 1424 | | | | MAYAGUEZ | PR | 00681-1424 | |
| 164959 | FELIX J RODRIGUEZ AGUIRRE | Address on file | | | | | | | |
| 164961 | FELIX J RODRIGUEZ APONTE | Address on file | | | | | | | |
| 164962 | FELIX J RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 653042 | FELIX J ROMAN CARRASQUILLO | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 164963 | FELIX J SAAVEDRA SALAS | Address on file | | | | | | | |
| 164964 | FELIX J SALGADO CORREA | Address on file | | | | | | | |
| 653043 | FELIX J SALGADO RODRIGUEZ | ALTURAS DE RIO GRANDE | K 489 CALLE 10 APT 145 | | | RIO GRANDE | PR | 00745 | |
| 164965 | FELIX J SANTIAGO DE JESUS | Address on file | | | | | | | |
| 164966 | FELIX J SANTIAGO GARCIA | Address on file | | | | | | | |
| 164967 | FELIX J SANTIAGO SOLIVAN | Address on file | | | | | | | |
| 653044 | FELIX J SANTOS OTERO | URB SANTA MONICA | AL 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 653045 | FELIX J SEPULVEDA DOMINGUEZ | 28 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 653046 | FELIX J TORRES BARRETO | P O BOX 795 | | | | JUANA DIAZ | PR | 00795 | |
| 164969 | FELIX J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 164970 | FELIX J VARGAS PEREZ | Address on file | | | | | | | |
| 164971 | FÉLIX J. MELÉNDEZ MARTINEZ | Address on file | | | | | | | |
| 164972 | FELIX J. ORTIZ ADDARICH | Address on file | | | | | | | |
| 2163845 | FELIX J. RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 2137326 | FELIX J. RIVERA LUPIANEZ | FELIX J RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | | AIBONITO | PR | 00705 | |
| 164973 | FELIX J. SANTA COLON | Address on file | | | | | | | |
| 164974 | FELIX JAVIER MORALES LOPEZ | Address on file | | | | | | | |
| 653047 | FELIX JIMENEZ AMARO | BOX 4047 | | | | CIDRA | PR | 00739 | |
| 164975 | FELIX JIMENEZ, PAULINA | Address on file | | | | | | | |
| 653048 | FELIX JOEL MEDINA SANTIAGO | PO BOX 928 | | | | CAMUY | PR | 00627 | |
| 164976 | FELIX JOHAN ARROYO NAZARIO | Address on file | | | | | | | |
| 164977 | FELIX JOHAN MALDONADO | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 164978 | FELIX JORGE GONZALEZ | Address on file | | | | | | | |
| 843698 | FELIX JORGE GONZALEZ DBA EXCLUSIVIDADES FELIX JORGE | URB EL PRADO | 305 CALLE PARAGUAY | | | SAN JUAN | PR | 00917-4028 | |
| 164979 | FELIX JOSUE PEREZ CHINEA | Address on file | | | | | | | |
| 653049 | FELIX JUAN RAMOS PEREZ | BDA FERRAN | 59 CALLE A | | | PONCE | PR | 00731 | |
| 653050 | FELIX JURADO | VILLA ESPERANZA | 47 CALLE FE | | | CAGUAS | PR | 00725 | |
| 653051 | FELIX KITCHEN DECOR | HC 1 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 164980 | FELIX KITCHEN DECOR | HC-01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 653052 | FELIX L AGOSTO ALGARIN | URB LOS MONTES MONTE VERDE | 271 RUISEXOR | | | DORADO | PR | 00646 | |
| 653053 | FELIX L ALVAREZ CARRASQUILLO | P O OB X 660 | | | | SALINAS | PR | 00751 | |
| 653054 | FELIX L ARROYO VALLE | URB EL CONQUISTADOR | M 11 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6429 | |
| 653055 | FELIX L BURGOS | SAN CLAUDIO MALL STA STE 194 | 352 SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 164981 | FELIX L CALDERON NEVAREZ | Address on file | | | | | | | |
| 164982 | FELIX L CANDELARIO VENTURA | Address on file | | | | | | | |
| 653056 | FELIX L CARDONA CAPRE | P O BOX 1690 | | | | RIO GRANDE | PR | 00745 | |
| 653057 | FELIX L COLON CORTES | HC 7 BOX 24036 | | | | PONCE | PR | 00731-9647 | |
| 164983 | FELIX L DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 653058 | FELIX L DIAZ ALVAREZ | PO BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 653059 | FELIX L DIAZ RODRIGUEZ | PO BOX 982 | | | | PATILLAS | PR | 00723 | |
| 653060 | FELIX L DIAZ TORRES | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164984 | FELIX L ESPADA ORTIZ | Address on file | | | | | | | |
| 164985 | FELIX L FLORES FIGUEROA | Address on file | | | | | | | |
| 653061 | FELIX L GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653063 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 192292 | | | | SAN JUAN | PR | 00919-2292 | |
| 653062 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 936 | | | | SAN GERMAN | PR | 00683-0936 | |
| 164986 | FELIX L GONZALEZ RIVERA | Address on file | | | | | | | |
| 164987 | FELIX L LATIMER ALVAREZ | Address on file | | | | | | | |
| 653064 | FELIX L MARTINEZ SANTIAGO | HC 1 BOX 5801 | | | | JUANA DIAZ | PR | 00795 | |
| 164988 | FELIX L MATIAS ORTIZ | Address on file | | | | | | | |
| 653065 | FELIX L MATOS OCASIO | P O BOX 1256 | | | | COAMO | PR | 00769 | |
| 653066 | FELIX L MATOS ROSARIO | HC 1 BOX 17340 | | | | COAMO | PR | 00769 | |
| 843699 | FELIX L MATOS SANCHEZ | PO BOX 2243 | | | | COAMO | PR | 00769-4243 | |
| 164989 | FELIX L NEGRON GONZALEZ | Address on file | | | | | | | |
| 653067 | FELIX L NEGRON MARTINEZ | 127 CARR CENTRAL | | | | COTO LAUREL | PR | 00780-2103 | |
| 653068 | FELIX L NEGRON MARTINEZ | 127 CARRETERA CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 653069 | FELIX L NEGRON ORTIZ | HC 01 BOX 5225 | | | | SANTA ISABEL | PR | 00757 | |
| 652699 | FELIX L OCASIO URRUTIA | 259 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 653070 | FELIX L ORTIZ ORTIZ | 33 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 653071 | FELIX L PAGAN RIVERA | HC 1 BOX 5600 | | | | CIALES | PR | 00638 | |
| 653072 | FELIX L PAGAN VALENTIN | BARRIO OBRERO | 404 CALLE MARTINO APT 1 A | | | SAN JUAN | PR | 00915 | |
| 164990 | FELIX L REXACH Y SARA OLIVENCIA | Address on file | | | | | | | |
| 653073 | FELIX L REYES ZAMBRANA | PO BOX 893 | | | | GUAYNABO | PR | 00970-0893 | |
| 653074 | FELIX L RIVERA CARTAGENA | URB LAS VIRTUDES | 734 CALLE BONDAD | | | SAN JUAN | PR | 00924-1227 | |
| 164991 | FELIX L RIVERA MILLAN | Address on file | | | | | | | |
| 653075 | FELIX L RIVERA PAGAN | 15 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 653076 | FELIX L RODRIGUEZ MARTINEZ | HC 03 BOX 13924 | | | | JUANA DIAZ | PR | 00795 | |
| 653077 | FELIX L RODRIGUEZ ORTIZ | HC 2 BOX 9486 | | | | JUANA DIAZ | PR | 00795 | |
| 164992 | FELIX L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 164993 | FELIX L RUIZ ORTIZ | Address on file | | | | | | | |
| 653078 | FELIX L SALDAXA SANCHEZ | BDA BORINQUEN | 146 CALLE B 3 | | | PONCE | PR | 00731 | |
| 653079 | FELIX L SANTIAGO | P O BOX 700 | | | | COAMO | PR | 00769 | |
| 164994 | FELIX L SANTIAGO | Address on file | | | | | | | |
| 653080 | FELIX L SANTIAGO VARGAS | Address on file | | | | | | | |
| 653081 | FELIX L TORRES RODRIGUEZ | URB JARDINES DE COAMO | K 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 164995 | FELIX L TORRES RODRIGUEZ | Address on file | | | | | | | |
| 164996 | FELIX L VALLE AVILES | Address on file | | | | | | | |
| 164997 | FELIX L VARGAS GONZALEZ | Address on file | | | | | | | |
| 164998 | FELIX L VAZQUEZ ORTIZ | CALLE SANTA CRUZ #74 RIVERSIDE PLAZA 16-E | | | | BAYAMON | PR | 00961 | |
| 164999 | FELIX L. CALDERON NEVAREZ | Address on file | | | | | | | |
| 165000 | FELIX L. GARCÍA ALVARADO | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 | AVE. MUÑOZ RIVERA 500 | SAN JUAN | PR | 00918 | |
| 653082 | FELIX L. ORTIZ CASTRO | Address on file | | | | | | | |
| 165001 | FELIX LA SANTA ROBLES | Address on file | | | | | | | |
| 165002 | FELIX LARACUENTE | Address on file | | | | | | | |
| 165003 | FELIX LARACUENTE COLON | Address on file | | | | | | | |
| 653083 | FELIX LATIMER ALVAREZ | HC 40 BOX 43610 | | | | SAN LORENZO | PR | 00754-9886 | |
| 165004 | FELIX LAUGIER | Address on file | | | | | | | |
| 653084 | FELIX LAUREANO RODRIGUEZ | P M B 306 | P O B9X 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 791446 | FELIX LAUREANO, JUAN | Address on file | | | | | | | |
| 1833716 | Felix Laureano, Juan | Address on file | | | | | | | |
| 165006 | FELIX LAVIENA CRUZ | Address on file | | | | | | | |
| 653085 | FELIX LEBRON BRUNO | Address on file | | | | | | | |
| 165007 | FELIX LEBRON, EDWIN | Address on file | | | | | | | |
| 165008 | FELIX LEBRON, MILDRED | Address on file | | | | | | | |
| 653086 | FELIX LEMOIS SOTO | URB ALTURAS DE BAYAMON | T 18 CALLE 11 | | | BAYAMON | PR | 00959-0000 | |
| 165009 | FELIX LEON RIVERA | LCDO BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| 165010 | FELIX LISOJO MUNOZ | Address on file | | | | | | | |
| 165011 | FELIX LIZAZOAIN ORTIZ | Address on file | | | | | | | |
| 165012 | FELIX LLORENS SANTINI | Address on file | | | | | | | |
| 843701 | FELIX LOPES LOPEZ | CONDOMINIO COLLEGE PARK | 100 CALLE ALCALA APTO 503A | | | SAN JUAN | PR | 00921-0100 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4332 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843702 | FELIX LOPEZ ALMODOVAR | URB. FLAMBOYANES | 3 CALLE 1 | | | AÑASCO | PR | 00610 | |
| 653087 | FELIX LOPEZ COSME | Address on file | | | | | | | |
| 653088 | FELIX LOPEZ COSME | Address on file | | | | | | | |
| 165013 | FELIX LOPEZ FELICIANO | Address on file | | | | | | | |
| 653089 | FELIX LOPEZ LEBRON | P O BOX 20441 | | | | SAN JUAN | PR | 00928 | |
| 165014 | FELIX LOPEZ MENDOZA | Address on file | | | | | | | |
| 165015 | FELIX LOPEZ PEREZ | Address on file | | | | | | | |
| 165016 | FELIX LOPEZ RIVERA | Address on file | | | | | | | |
| 653090 | FELIX LOPEZ RIVERA | Address on file | | | | | | | |
| 653091 | FELIX LOPEZ ROJAS | PO BOX 3346 | | | | SAN JUAN | PR | 00902 | |
| 843703 | FELIX LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 165017 | FELIX LOPEZ, CHEZZET LI | Address on file | | | | | | | |
| 165018 | FELIX LOPEZ, CRISTINO | Address on file | | | | | | | |
| 165019 | FELIX LOPEZ, EDDIE | Address on file | | | | | | | |
| 165020 | FELIX LOPEZ, EDDIE | Address on file | | | | | | | |
| 165021 | FELIX LOPEZ, GLORIA | Address on file | | | | | | | |
| 791447 | FELIX LOPEZ, GRETCHEN | Address on file | | | | | | | |
| 165022 | FELIX LOPEZ, GRETCHEN M | Address on file | | | | | | | |
| 165023 | FELIX LORENZO, CRISTINA | Address on file | | | | | | | |
| 165024 | FELIX LORENZO, CRISTINA | Address on file | | | | | | | |
| 653092 | FELIX LOZADA | Address on file | | | | | | | |
| 165025 | FELIX LUGO RIVERA | Address on file | | | | | | | |
| 165026 | FELIX LUGO, PRISCILA | Address on file | | | | | | | |
| 653093 | FELIX LUIS ESTRADA | BUENA VISTA | 137 CALLE 4 | | | SAN JUAN | PR | 00906 | |
| 653094 | FELIX LUIS FELIX CABRERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 653095 | FELIX LUIS FELIX CABRERA | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 165027 | FELIX LUIS MARTINEZ BERRIOS | Address on file | | | | | | | |
| 653096 | FELIX LUIS RIOS MORALES | URB LA PROVIDENCIA | 2331 CALLE SUCRE | | | PONCE | PR | 00728-3136 | |
| 165028 | FELIX LUIS RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 1419702 | FELIX LUIS, MERCADO Y OTROS | GAMALIEL RODRÍGUEZ | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 652700 | FELIX M AVILES FRANCO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 653098 | FELIX M BLANCHIROT RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165029 | FELIX M BURGOS SANTIAGO | Address on file | | | | | | | |
| 653097 | FELIX M CARRASQUILLO LOPEZ | Address on file | | | | | | | |
| 653099 | FELIX M CARRILLO ROTGER | PO BOX 30836 | | | | SAN JUAN | PR | 00929-1836 | |
| 653100 | FELIX M CIFREDO CAMACHO | PO BOX 1751 | | | | BAYAMON | PR | 00960 | |
| 165030 | FELIX M CINTRON SERRANO | Address on file | | | | | | | |
| 165031 | FELIX M COLLAZO A/C GLADYS NOGUERA | Address on file | | | | | | | |
| 653101 | FELIX M CORTES LOPEZ | 222S EDIF PARRA | PONCE BY PASS SUITE 506 | | | PONCE | PR | 00717-1322 | |
| 653102 | FELIX M CORTES LOPEZ | PO BOX 7819 | | | | PONCE | PR | 00732 | |
| 165032 | FELIX M CRIQUIT JIUS | Address on file | | | | | | | |
| 165033 | FELIX M CRUZ DE ALBA | Address on file | | | | | | | |
| 165033 | FELIX M CRUZ DIAZ | Address on file | | | | | | | |
| 653104 | FELIX M CRUZ NEGRON | EXT COUNTRY CLUB | H A 105 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 653105 | FELIX M CRUZ OLMO | Address on file | | | | | | | |
| 165034 | FELIX M CRUZ SANTIAGO | Address on file | | | | | | | |
| 653106 | FELIX M CRUZ Y MARAYDA CRUZ | 1081 PRINCETON COURT | | | | CLARKVILLE | TN | 37042 | |
| 653107 | FELIX M DAVILA RODRIGUEZ | URB JARDINES DE TOA ALTA | CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 653108 | FELIX M DE JESUS BERRIOS | P O BOX 812 | | | | ARROYO | PR | 00714 | |
| 843704 | FELIX M DE JESUS CORREA | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 653109 | FELIX M DE LA CRUZ BARRIENTOS | PO BOX 570 | | | | TOA BAJA | PR | 00951 | |
| 653110 | FELIX M ESQUILIN ROJAS | PO BOX 703 | | | | SAN JUAN | PR | 00921 | |
| 165035 | FELIX M FELIZ ACOSTA | Address on file | | | | | | | |
| 653111 | FELIX M FIGUEROA LEBRON | BO CACAO ALTO | HC 763 BZN 3339 | | | PATILLAS | PR | 00723 | |
| 165036 | FÉLIX M FIGUEROA LORENZO | Address on file | | | | | | | |
| 165037 | FELIX M FUENTES | Address on file | | | | | | | |
| 165038 | FELIX M GAGO BARRETO | Address on file | | | | | | | |
| 653112 | FELIX M JIMENEZ CURBELO | PO BOX 51 | | | | QUEBRADILLAS | PR | 00678 | |
| 165039 | FELIX M LLANOS Y HILDA I GEREDA | Address on file | | | | | | | |
| 653113 | FELIX M LOICANO | 4204 PRATT STREET | | | | METAIRLE | LA | 70001 | |
| 653114 | FELIX M LOPEZ CRUZ | HC 01 BOX 10005 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4333 of 5119

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 495 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165040 | FELIX M MALDONADO NARVAEZ | Address on file | | | | | | | |
| 165115 | FELIX M MANZANO OTERO | HC 1 BOX 6941 | | | | CIALES | PR | 00638 | |
| 653116 | FELIX M MARIANI | BEACH RESORT | 51 APTO 5A PH 1300 PASEO PALMA | | | ARROYO | PR | 00714 | |
| 653117 | FELIX M MATOS CLOQUELL | B10 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 165041 | FELIX M MELENDEZ RAMOS | Address on file | | | | | | | |
| 653118 | FELIX M MELENDEZ RODRIGUEZ | BO MAGUEYES | 272 CALLE CANDIDO | | | PONCE | PR | 00728 | |
| 653119 | FELIX M MERCED DIAZ | URB ESTANCIA DE STA BARBARA | 9 CALLE AZALEA | | | GURABO | PR | 00778 | |
| 165042 | FELIX M NEGRON | Address on file | | | | | | | |
| 165043 | FELIX M ODIOTT-SANCHEZ | Address on file | | | | | | | |
| 653120 | FELIX M PEREZ TORRES | 103 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 653121 | FELIX M POLANCO VIDAL | VILLA EVANGELINA | S 199 CALLE 1 | | | MANATI | PR | 00674 | |
| 653122 | FELIX M REBOLLAR | 191 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 165044 | FELIX M RENTAS CORONADO | Address on file | | | | | | | |
| 165045 | FELIX M REYES MARQUEZ | Address on file | | | | | | | |
| 165046 | FELIX M RIVERA BORGES/SYNERLUTION INC | P O BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 165047 | FELIX M RIVERA MOYA | Address on file | | | | | | | |
| 653123 | FELIX M RIVERA RIOS | A 1 JARDINES DE BUBOA | | | | UTUADO | PR | 00641 | |
| 653124 | FELIX M RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 165048 | FELIX M RODRIGUEZ RIOS | Address on file | | | | | | | |
| 165049 | FELIX M RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 653125 | FELIX M ROLLET BETANCOURT | APARTADO 1926 | | | | RIO GRANDE | PR | 00745 | |
| 653126 | FELIX M ROSARIO | FAIRVIEW | 4-E20 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 843705 | FELIX M SANTANA RIVERA | BDA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 165050 | FELIX M SANTOS | Address on file | | | | | | | |
| 165051 | FELIX M SANTOS | Address on file | | | | | | | |
| 165052 | FELIX M SANTOS SANTIAGO | Address on file | | | | | | | |
| 165053 | FELIX M TOYENS FERNANDEZ | Address on file | | | | | | | |
| 165054 | FELIX M VARGAS SANTOS | Address on file | | | | | | | |
| 165055 | FELIX M VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 653128 | FELIX M VELAZQUEZ SANCHEZ | 607 CONDADO SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 653129 | FELIX M VELAZQUEZ SANCHEZ | P O BOX 1233 | | | | TOA BAJA | PR | 00951 | |
| 653127 | FELIX M VELAZQUEZ SANCHEZ | PMB 1912 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 165056 | FELIX M VELAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 653130 | FELIX M VELAZQUEZ SOTO | Address on file | | | | | | | |
| 653131 | FELIX M VILLAR SERGES | Address on file | | | | | | | |
| 165057 | FELIX M. ALVAREZ CARRION | LCDA. GAUDELYN SÁNCHEZ MEJÍAS/ABOGADA ASEGURADORA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165058 | FELIX M. ALVAREZ CARRION | LCDA. GLADYS E. ACEVEDO ROBLES | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165059 | FELIX M. ALVAREZ CARRION | LCDA. VERÓNICA M. ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADE | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 165063 | FELIX M. RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 165064 | FELIX MADERA RAMOS | Address on file | | | | | | | |
| 653132 | FELIX MAISONET MARTEL | PARCELAS LOARTE 90 | | | | BARCELONETA | PR | 00617 | |
| 653133 | FELIX MALDONADO | BO BAYAMON | 8 CALLE BRISAS DEL CAMPO | | | CIDRA | PR | 00739 | |
| 843706 | FELIX MALDONADO DAVILA | HC 46 BOX 5574 | | | | DORADO | PR | 00646-9611 | |
| 653134 | FELIX MALDONADO DE JESUS | PO BOX 658 | | | | PUERTO REAL | PR | 00740-0658 | |
| 653135 | FELIX MALDONADO HERNANDEZ | BO TORRECILLAS | 214 CALLE HORACIO RIVERA | | | MOROVIS | PR | 00687 | |
| 653136 | FELIX MALDONADO MALDONADO | HC 02 BOX 16375 | | | | ARECIBO | PR | 00612 | |
| 165065 | FELIX MALDONADO MELENDEZ | Address on file | | | | | | | |
| 653137 | FELIX MALDONADO ORTIZ | HC 1 BOX 9022 | | | | TOA BAJA | PR | 00949 | |
| 653138 | FELIX MALDONADO PADILLA | P O BOX 325 | | | | VEGA BAJA | PR | 00694 | |
| 653139 | FELIX MALDONADO RIVERA | VILLA CAPARRA PLAZA | 225 CARR 2 APTO 1201 | | | GUAYNABO | PR | 00966 | |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | Address on file | | | | | | | |
| 839193 | FELIX MALDONADO ROBLES | Address on file | | | | | | | |
| 653140 | FELIX MALDONADO RODRIGUEZ | URB JARDINES DEL CARIBE | JJ 9 CALLE 35 | | | PONCE | PR | 00731 | |
| 165066 | FELIX MALDONADO ROQUE | Address on file | | | | | | | |
| 653141 | FELIX MALDONADO TORRES | PO BOX 1101 | | | | VILLALBA | PR | 00766 | |
| 165067 | FELIX MALDONADO, ANGEL I | Address on file | | | | | | | |
| 653142 | FELIX MANTILLA RODRIGUEZ | BO GALATEO BAJO | CARR 475 KM 2 8 BZN 5 177 | | | ISABELA | PR | 00662 | |
| 653143 | FELIX MANUEL IRIZARRY GARCIA | P O BOX 783 | | | | SAN SEBASTIAN | PR | 00685-0783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4334 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653144 | FELIX MANUEL MOLINA RIVERA | COND TROPICAL COURTS | APTO 904 | | | SAN JUAN | PR | 00926 | |
| 165068 | FELIX MANUEL PENA CASTILLO | Address on file | | | | | | | |
| 165069 | FELIX MANUEL RESTO RODRIGUEZ | Address on file | | | | | | | |
| 165070 | FELIX MANUEL RIVERA MERCADO | Address on file | | | | | | | |
| 652701 | FELIX MANUEL TORRES TORRES | 23 CALLE JOSE E VELLON | | | | GUAYAMA | PR | 00784 | |
| 653145 | FELIX MARIANI GUZMAN | Address on file | | | | | | | |
| 653146 | FELIX MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 653147 | FELIX MARQUEZ DREW | URB VILLA FONTANA | VILLA 26 BLQ FL 9 | | | CAROLINA | PR | 00983 | |
| 165071 | FELIX MARQUEZ DREW | Address on file | | | | | | | |
| 653148 | FELIX MARRERO GOMEZ | URB ALTURAS DE YAUCO | R 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 165072 | FELIX MARRERO NAZARIO | Address on file | | | | | | | |
| 653149 | FELIX MARRERO NAZARIO | Address on file | | | | | | | |
| 165073 | FELIX MARRERO NAZARIO | Address on file | | | | | | | |
| 653150 | FELIX MARRERO OCASIO | Address on file | | | | | | | |
| 653152 | FELIX MARRERO VAZQUEZ | Address on file | | | | | | | |
| 653151 | FELIX MARRERO VAZQUEZ | Address on file | | | | | | | |
| 165074 | FELIX MARRERO, CARLOS ROLANDO | Address on file | | | | | | | |
| 791448 | FELIX MARRERO, MARTA | Address on file | | | | | | | |
| 165075 | FELIX MARRERO, MARTA | Address on file | | | | | | | |
| 653153 | FELIX MARTIN GRACIA | HC 2 BOX 9343 | | | | COROZAL | PR | 00783 | |
| 2051766 | Felix Martinex, Marylin | Address on file | | | | | | | |
| 653154 | FELIX MARTINEZ MEJIAS | Address on file | | | | | | | |
| 653155 | FELIX MARTINEZ MORALES | SUITE 240 | | | | TOA BAJA | PR | 00951 | |
| 165076 | FELIX MARTINEZ MORALES | Address on file | | | | | | | |
| 165077 | FELIX MARTINEZ PEREZ | Address on file | | | | | | | |
| 653156 | FELIX MARTINEZ PEREZ | Address on file | | | | | | | |
| 653157 | FELIX MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 653158 | FELIX MARTINEZ SANTANA | URB ALTAMESA | 1422 AVE SAN IGNACIO | | | SAN JUJAN | PR | 00921 | |
| 653159 | FELIX MARTINEZ TAVARES | P O BOX 30000 | P M B 687 | | | CANOVANAS | PR | 00729 | |
| 165078 | FELIX MARTINEZ, ALEX | Address on file | | | | | | | |
| 791449 | FELIX MARTINEZ, MARIA | Address on file | | | | | | | |
| 165079 | FELIX MARTINEZ, MARILYN | Address on file | | | | | | | |
| 791450 | FELIX MARTINEZ, MARYLIN | Address on file | | | | | | | |
| 165080 | FELIX MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 791451 | FELIX MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 165081 | FELIX MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 165082 | FELIX MARTINEZ, SUGEY | Address on file | | | | | | | |
| 653160 | FELIX MARTINEZ/EQUIPO ISLANDERS CAROLINA | LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 165083 | FELIX MATEO TORRES | Address on file | | | | | | | |
| 165084 | FELIX MATIAS PARDO | Address on file | | | | | | | |
| 652702 | FELIX MATIAS RODRIGUEZ | PO BOX 1549 | | | | MOCA | PR | 00676-1549 | |
| 653161 | FELIX MATIAS RODRIGUEZ | URB LA ALAHAMBRA | | | | BAYAMON | PR | 00957 | |
| 653162 | FELIX MATOS APONTE | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 165085 | FELIX MATOS ARROYO | Address on file | | | | | | | |
| 652703 | FELIX MATOS MAYSONET | 38 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 165086 | FELIX MATOS PENA | Address on file | | | | | | | |
| 165087 | FELIX MATOS PENA | Address on file | | | | | | | |
| 165088 | FELIX MATOS RIVERA | Address on file | | | | | | | |
| 165089 | FELIX MATOS SANTANA | Address on file | | | | | | | |
| 653163 | FELIX MATOS VILLEGAS | RR 06 BOX 92543 | | | | SAN JUAN | PR | 00926 | |
| 165090 | FELIX MATOS, ABIGAIL | Address on file | | | | | | | |
| 653164 | FELIX MATTA RODRIGUEZ | SANTIAGO IGLESIAS | 1436 CALLE CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 165091 | FELIX MATTOS, VICTOR | Address on file | | | | | | | |
| 653165 | FELIX MEDINA DIAZ | PO BOX 11 | | | | GUAYNABO | PR | 00970 | |
| 165092 | FELIX MEJIA, NELSON | Address on file | | | | | | | |
| 165093 | FELIX MEJIAS ORTIZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165094 | FELIX MEJIAS ORTIZ | LCDO. RAFAEL O. BAELLA ORS; | 563 | CALLE PEDRO A. BIGAY | EXT. BALDRICH | SAN JUAN | PR | 00918 | |
| 653166 | FELIX MEJIAS RIGUAL | Address on file | | | | | | | |
| 653167 | FELIX MELENDEZ | PO BOX 9501 | | | | CAGUAS | PR | 00726 | |
| 653168 | FELIX MELENDEZ MIRANDA | ALTURAS DE FLAMBOYAN | L 7 CALLE 4 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4335 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165095 | FELIX MELENDEZ VARGAS | Address on file | | | | | | | |
| 791452 | FELIX MELENDEZ, AGNES | Address on file | | | | | | | |
| 165096 | FELIX MELENDEZ, AGNES M | Address on file | | | | | | | |
| 2027906 | Felix Melendez, Agnes M. | Address on file | | | | | | | |
| 791453 | FELIX MELENDEZ, HUGO R | Address on file | | | | | | | |
| 165097 | FELIX MELENDEZ, HUGO R | Address on file | | | | | | | |
| 653169 | FELIX MENDEZ MILLAN | URB VEGA BAJA LAKES | J 10 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 165098 | FELIX MENDEZ ORTIZ | Address on file | | | | | | | |
| 165099 | FELIX MENDOZA ACOSTA | Address on file | | | | | | | |
| 165100 | FELIX MENDOZA BENITEZ | Address on file | | | | | | | |
| 653170 | FELIX MENDOZA ROSA | PO BOX 2918 | | | | CAYEY | PR | 00737 | |
| 653171 | FELIX MENENDEZ TORRES | URB VILLA CAROLINA | 18 CALLE 70 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 653172 | FELIX MERCADO ALVALLE | HC BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| 653173 | FELIX MERCADO CASTRO | P O BOX 1637 | | | | SAN LORENZO | PR | 00754-1637 | |
| 165101 | FELIX MERCADO DE JESUS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 653174 | FELIX MERCADO DE JESUS | Address on file | | | | | | | |
| 653175 | FELIX MERCADO SANTIAGO | Address on file | | | | | | | |
| 653176 | FELIX MERCADO VALLE | Address on file | | | | | | | |
| 165102 | FELIX MERCADO, CARMEN L | Address on file | | | | | | | |
| 165103 | FELIX MERCED DIAZ DBA DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 165104 | FELIX MERCED DIAZ DBA DIDACTICOS | URB PRECIOSA GURABO | X 7 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| 653177 | FELIX MERCED REYES | Address on file | | | | | | | |
| 165105 | FELIX MIGUEL GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 165106 | FELIX MILLAN, IVELISSE | Address on file | | | | | | | |
| 653178 | FELIX MINRANDA ROBLES | RR 1 BOX 12035 | | | | TOA ALTA | PR | 00953 | |
| 165107 | FELIX MIRANDA FRASQUERI | Address on file | | | | | | | |
| 653179 | FELIX MIRANDA MELENDEZ | BO SANTA ANA | 109-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 653180 | FELIX MIRANDA MORALES | COM LAS 500 | 369 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 653181 | FELIX MIRANDA MORALES | COND PARQUE SAN AGUSTIN APT A9 | 180 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 653182 | FELIX MIRANDA MURIEL | SECTOR OJO DE AGUA | 15 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 165108 | FELIX MOLINA FLORES DBA PR SOLUTIONS | PO BOX 50090 | | | | TOA BAJA | PR | 00950 | |
| 843707 | FELIX MONROIG | URB VILLA BLANCA | 63 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 652704 | FELIX MONROIG /TECHNICAL SERVICES | VILLA BLANCA | 7 CRISOLITA | | | CAGUAS | PR | 00725 | |
| 653183 | FELIX MONSERRATE CLAUDIO | Address on file | | | | | | | |
| 165109 | FELIX MONTALVO CANINO | Address on file | | | | | | | |
| 165110 | FELIX MONTANEZ ROSA | Address on file | | | | | | | |
| 2060146 | Felix Montanez, Felicita | Address on file | | | | | | | |
| 165111 | FELIX MONTANEZ, FELICITA | Address on file | | | | | | | |
| 2044252 | Felix Montanez, Felicita | Address on file | | | | | | | |
| 165112 | FELIX MONTANEZ, JULIA | Address on file | | | | | | | |
| 165113 | FELIX MONTES ENCARNACION | Address on file | | | | | | | |
| 653184 | FELIX MONTES MALDONADO | HC 07 BOX 25875 | | | | PONCE | PR | 00731 | |
| 165114 | Felix Montilla, Juan | Address on file | | | | | | | |
| 165114 | Felix Montilla, Juan | Address on file | | | | | | | |
| 653185 | FELIX MORALES | URB JARDINES DE CAPARRA | 2 6 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 653186 | FELIX MORALES / ELIZABETH CONTRERAS | URB MIRADOR DE BAIRO | 2N 68 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 165115 | FELIX MORALES BRITO | Address on file | | | | | | | |
| 165116 | FELIX MORALES CRUZ | Address on file | | | | | | | |
| 165117 | FELIX MORALES MARIN | Address on file | | | | | | | |
| 653187 | FELIX MORALES QUILES | BO BEATRIZ | BOX 5765 | | | CIDRA | PR | 00739 | |
| 653188 | FELIX MORALES SANTIAGO | P O BOX 979 | | | | TOA ALTA | PR | 00954 | |
| 653189 | FELIX MORALES TORRES | HC 91 BZN 9040 | | | | VEGA ALTA | PR | 00692 | |
| 165119 | FELIX MORALES VIERA | Address on file | | | | | | | |
| 165118 | FELIX MORALES VIERA | Address on file | | | | | | | |
| 165120 | FELIX MORALES, GERMAN | Address on file | | | | | | | |
| 165121 | FELIX MORALES, MARIA DEL MAR | Address on file | | | | | | | |
| 2164906 | Felix Morales, Teodoro | Address on file | | | | | | | |
| 165122 | FELIX N MORENO QUINONES | Address on file | | | | | | | |
| 165123 | FELIX N BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 653190 | FELIX N GONZALEZ RODRIGUEZ | PO BOX 291 | | | | PATILLAS | PR | 00723 | |
| 165124 | FELIX N LEAL LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4336 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843708 | FELIX N LOPEZ ALMODOVAR | HC 1 BOX 6692 | | | | MOCA | PR | 00676-9530 | |
| 165125 | FELIX N MELENDEZ LUNA | Address on file | | | | | | | |
| 165126 | FELIX N NEGRON RIVERA | Address on file | | | | | | | |
| 165127 | FELIX N ORTIZ ALEJANDRO | Address on file | | | | | | | |
| 165128 | FELIX N PEREZ TORO | Address on file | | | | | | | |
| 165129 | FELIX N ROMAN Y O MFS CONSULTING ENGIN | URB SUSAN COURT | 1 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 165130 | FELIX N VARGAS SANTOS | Address on file | | | | | | | |
| 653191 | FELIX N VEGA CORDERO | URB LA MILAGROSA | E 2 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 653192 | FELIX NARVAEZ Y MILDRED IRIZARRY | Address on file | | | | | | | |
| 653193 | FELIX NATAL REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 165131 | FELIX NAVARRO COSME | Address on file | | | | | | | |
| 653194 | FELIX NAVARRO GONZALEZ | HC 1 BOX 6762 | | | | CANOVANAS | PR | 00729 | |
| 165132 | FELIX NAVARRO SANCHEZ | Address on file | | | | | | | |
| 653195 | FELIX NEGRON | PO BOX 2357 | | | | BAYAMON | PR | 00958 | |
| 653196 | FELIX NEGRON / WANDA HERNANDEZ | URB SAN THOMAS | G 30 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 165133 | FELIX NEGRON ACOSTA | Address on file | | | | | | | |
| 165134 | FELIX NEGRON BURGOS | Address on file | | | | | | | |
| 165135 | FELIX NEGRON LAUREANO | Address on file | | | | | | | |
| 165136 | FELIX NEGRON LOPEZ | Address on file | | | | | | | |
| 791454 | FELIX NEGRON, MAGDA | Address on file | | | | | | | |
| 165137 | FELIX NIEVES CASTRO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 653197 | FELIX NIEVES CRUZ | RES JUAN C CORDERO DAVILA | EDIF 10 APT 89 | | | SAN JUAN | PR | 00917 | |
| 653198 | FELIX NIEVES DELGADO Y ROXY SAURI | Address on file | | | | | | | |
| 653199 | FELIX NIEVES DIAZ | PO BOX 487 | | | | HUMACAO | PR | 00791 | |
| 653200 | FELIX NIEVES MOLINA | COND LAGUNA GARDENS | 1 APT 3 K | | | CAROLINA | PR | 00979 | |
| 165138 | FELIX NIEVES POLA | Address on file | | | | | | | |
| 653201 | FELIX NIEVES RIVERA | HC 03 BOX 1107039 | | | | COROZAL | PR | 00783 | |
| 653202 | FELIX NIEVES VAZQUEZ | Address on file | | | | | | | |
| 165139 | FELIX NIEVES, MARIA A | Address on file | | | | | | | |
| 653203 | FELIX NORAT SAYAS | HC 8 BOX 52103 | | | | HATILLO | PR | 00659 | |
| 165140 | FELIX NUNEZ RUIZ | Address on file | | | | | | | |
| 165141 | FELIX O BONILLA MELENDEZ | Address on file | | | | | | | |
| 653204 | FELIX O CINTRON DAVILA | BO LA CENTRAL | CARR 874 BZN 424 H | | | CANOVANAS | PR | 00729 | |
| 653205 | FELIX O CRUZ | BDA BUENA VISTA | CALLE TOITA SUR | | | CAYEY | PR | 00736 | |
| 165142 | FELIX O MALDONADO | Address on file | | | | | | | |
| 653206 | FELIX O MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 653207 | FELIX O MARTINEZ RIVERA | HC 01 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 653208 | FELIX O MELENDEZ ANDUJAR | P O BOX 191 | | | | FLORIDA | PR | 00650 | |
| 653209 | FELIX O NARVAEZ | Address on file | | | | | | | |
| 165143 | FELIX O PACHECO SANTOS | Address on file | | | | | | | |
| 165144 | FELIX O QUINTANA LUGO | Address on file | | | | | | | |
| 653210 | FELIX O RIVERA BORGES | P O BOX 178 | | | | MAYAGUEZ | PR | 00681-0178 | |
| 653211 | FELIX O SANTIAGO CINTRON | HC 02 BOX 15104 | | | | AIBONITO | PR | 00705 | |
| 165145 | FELIX O SOTO FLORES | Address on file | | | | | | | |
| 653212 | FELIX O TIRADO MENENDEZ | PO BOX 3441 | | | | VEGA ALTA | PR | 00692 | |
| 165146 | FELIX O. BONILLA MELENDEZ | Address on file | | | | | | | |
| 165147 | FÉLIX O. COLÓN BERNARD | LCDO. OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 653213 | FELIX OCASIO BONILLA | Address on file | | | | | | | |
| 653214 | FELIX OCASIO CALO | URB JOSE MERCADO | A 145 CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 653215 | FELIX OCASIO MEDINA | PARCELAS NUEVAS | 671 CALLE 40 | | | GURABO | PR | 00778 | |
| 653216 | FELIX OCASIO PRINCIPE | JARDINES DE ARECIBO | K 1 CALLE K | | | ARECIBO | PR | 00612 | |
| 653217 | FELIX OCASIO VARGAS | HC 104 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| 165148 | FELIX OCASIO VARGAS | Address on file | | | | | | | |
| 165149 | FELIX OCASIO VASGAS | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 165150 | FELIX OLMO CALDERON | Address on file | | | | | | | |
| 653218 | FELIX OLMO HERNANDEZ | BO HATO ARRIBA | 21 CALLE F | | | ARECIBO | PR | 00612 | |
| 165151 | FELIX OLMO Y PATRICIA CASTILLO | Address on file | | | | | | | |
| 165152 | FELIX OMAR SANTIAGO RAMOS | Address on file | | | | | | | |
| 653219 | FELIX OMAR VELEZ SOTO | JARDINES DE GUAMANI | F 9 CALLE 14 | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4337 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165153 | FELIX ONEILL GRACIA | Address on file | | | | | | | |
| 653220 | FELIX ORAZCO RODRIGUEZ | 355 CALLE ISABELA | | | | SAN JUAN | PR | 00912 | |
| 1258281 | FELIX ORENGO, CESAR | Address on file | | | | | | | |
| 165155 | FELIX ORENGO, DAISY | Address on file | | | | | | | |
| 165156 | FELIX ORTIZ ABRAHAM | Address on file | | | | | | | |
| 653221 | FELIX ORTIZ BERRIOS | JARDINES DE BORRINQUEN | S 3 CALLE JAZMIN | | | CAROLINA | PR | 00985 | |
| 653222 | FELIX ORTIZ DIAZ | RR 1 BOX 3202 | | | | CIDRA | PR | 00739 | |
| 653223 | FELIX ORTIZ FERNANDEZ | BONNEVILLE HEIGHT | 8 CALLE GUAYANILLA | | | CAGUAS | PR | 00727 | |
| 165157 | FELIX ORTIZ GONZALEZ | Address on file | | | | | | | |
| 653224 | FELIX ORTIZ GRACIA | PO BOX 1324 | | | | ARROYO | PR | 00714 | |
| 653225 | FELIX ORTIZ RIVERA | PO BOX 1552 | | | | SANTA ISABEL | PR | 00757 | |
| 653226 | FELIX ORTIZ ROSADO | BO HATO TEJAS | 119 B CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 165158 | FELIX ORTIZ ROSADO | Address on file | | | | | | | |
| 165159 | FELIX ORTIZ RUIZ | Address on file | | | | | | | |
| 791455 | FELIX ORTIZ, EDNA | Address on file | | | | | | | |
| 165160 | FELIX ORTIZ, EDNA L. | Address on file | | | | | | | |
| 165161 | FELIX ORTIZ, GUIMARIE | Address on file | | | | | | | |
| 165162 | Felix Ortiz, Ivelisse | Address on file | | | | | | | |
| 1616500 | Felix Ortiz, Ivelisse | Address on file | | | | | | | |
| 165163 | FELIX ORTIZ, JUAN E | Address on file | | | | | | | |
| 1258282 | FELIX ORTIZ, LIZ | Address on file | | | | | | | |
| 165164 | FELIX ORTIZ, MARANGELY | Address on file | | | | | | | |
| 165165 | FELIX ORTIZ, MARISEL | Address on file | | | | | | | |
| 165166 | FELIX ORTIZ, MARTIN | Address on file | | | | | | | |
| 165167 | Felix Ortiz, Rafael | Address on file | | | | | | | |
| 165168 | Felix Ortiz, Wilfredo | Address on file | | | | | | | |
| 653227 | FELIX OSCAR PINTADO | Address on file | | | | | | | |
| 653228 | FELIX OSORIO GARAY | BDA MORALES | 747 CALLE K ALTOS | | | CAGUAS | PR | 00725 | |
| 653229 | FELIX OSORIO NEGRON | BDA MORALES | 747 CALLE K | | | CAGUAS | PR | 00725 | |
| 165169 | FELIX OTERO, ENRIQUE | Address on file | | | | | | | |
| 653230 | FELIX OYOLA FLORES | HC 02 BOX 12383 | | | | AGUAS BUENAS | PR | 00703 | |
| 165170 | FELIX P SANTIAGO SANTOS | Address on file | | | | | | | |
| 165171 | FELIX PAGAN RIVERA | Address on file | | | | | | | |
| 653231 | FELIX PAGAN SANDOVAL | PMB 270 PO BOX 2400 | | | | TOA BAJA | PR | 00949 | |
| 165172 | Felix Pares Hernandez | Address on file | | | | | | | |
| 653232 | FELIX PARES RIVERA | Address on file | | | | | | | |
| 653233 | FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO | D11 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 653234 | FELIX PASTRANA MANGUAL | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 653235 | FELIX PEDRAZA RODRIGUEZ | P O BOX 1431 | | | | JUNCOS | PR | 00777 | |
| 165173 | FELIX PELLOT TAVAREZ | Address on file | | | | | | | |
| 302640 | FELIX PENA, MARISOL | Address on file | | | | | | | |
| 302640 | FELIX PENA, MARISOL | Address on file | | | | | | | |
| 165175 | FELIX PERALES, MARIO | Address on file | | | | | | | |
| 653237 | FELIX PEREIRA DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 653236 | FELIX PEREIRA DIAZ | URB DOS PINOS | 783 CALLE DIANA | | | SAN JUAN | PR | 00923-2315 | |
| 653238 | FELIX PEREZ ACEVEDO | PO BOX 1257 | | | | AGUADA | PR | 00602 | |
| 653239 | FELIX PEREZ GONZALEZ | Address on file | | | | | | | |
| 653240 | FELIX PEREZ GONZALEZ | Address on file | | | | | | | |
| 653241 | FELIX PEREZ LASALLE | URB LAS CUMBRES | 287 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5532 | |
| 2175158 | FELIX PEREZ LOPEZ | Address on file | | | | | | | |
| 653242 | FELIX PEREZ NIEVES | P O BOX 114 | | | | SABANA SECA | PR | 00952-0114 | |
| 653243 | FELIX PEREZ ROSARIO | Address on file | | | | | | | |
| 653244 | FELIX PEREZ TORRES | Address on file | | | | | | | |
| 653245 | FELIX PILLOT LEBRON | Address on file | | | | | | | |
| 653246 | FELIX PITRE ROIG / TERESA CUEVAS ARCE | PO BOX 443 | | | | UTUADO | PR | 00641 | |
| 653247 | FELIX PIZARRO | RR 8 BOX 1473 | | | | BAYAMON | PR | 00956-9611 | |
| 165176 | FELIX PIZARRO, CARLOS E | Address on file | | | | | | | |
| 1660083 | Felix Pizarro, Sabino | Address on file | | | | | | | |
| 653248 | FELIX PLAZA GONZALEZ | HC 3 BOX 9679 | | | | LARES | PR | 00669 | |
| 165177 | FELIX PLUMEY | Address on file | | | | | | | |
| 653249 | FELIX PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BZN 24-1 | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4338 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165178 | FELIX PREIRA GONZÁLEZ | Address on file | | | | | | | |
| 165179 | FELIX PUYARENA PABON | Address on file | | | | | | | |
| 653250 | FELIX QUILES CORTES | URB LOMAS DE CAROLINA | A 28 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 165180 | FELIX QUINONES CARTAGENA | Address on file | | | | | | | |
| 165181 | FELIX QUINONES CARTAGENA | Address on file | | | | | | | |
| 165182 | FELIX QUINONES RAMIREZ | Address on file | | | | | | | |
| 165183 | FELIX QUINONES RUIZ | Address on file | | | | | | | |
| 2175572 | FELIX QUINTANA MALDONADO | Address on file | | | | | | | |
| 165184 | FELIX QUIRINDONGO SANTIAGO | Address on file | | | | | | | |
| 653251 | FELIX R BELLO ACEVEDO | URB MILAVILLE | 139 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 653252 | FELIX R CANCEL MACHUCA | P O BOX 361872 | | | | SAN JUAN | PR | 00936 | |
| 165186 | FELIX R DE JESUS MELENDEZ | Address on file | | | | | | | |
| 653253 | FELIX R DEL CASTILLO HERNANDEZ | Address on file | | | | | | | |
| 165187 | FELIX R DELGADO /FELIX DELGADO | Address on file | | | | | | | |
| 653254 | FELIX R DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 165188 | FELIX R DIAZ ROSADO | Address on file | | | | | | | |
| 165189 | FELIX R EGIPCIACO FIGUEROA | Address on file | | | | | | | |
| 165190 | FELIX R FALERO ALCANTARA | Address on file | | | | | | | |
| 843709 | FELIX R FIGUEROA CABAN | COND PLAYA BLANCA 903 | | | | CAROLINA | PR | 00979 | |
| 165191 | FELIX R GOMEZ / EMILSIE PEREZ | Address on file | | | | | | | |
| 653255 | FELIX R HERNANDEZ CASADO | COND VILLA MAGNA APT 1007 | 1783 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 653256 | FELIX R HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 653257 | FELIX R HUERTAS GONZALEZ | URB HORIZONTES | 4 CALLE CELESTE | | | GURABO | PR | 00778 | |
| 165192 | FELIX R JIMENEZ SERRANO | Address on file | | | | | | | |
| 165193 | FELIX R JOSEPH RODAS | Address on file | | | | | | | |
| 653258 | FELIX R LOZANO SANTANA | Address on file | | | | | | | |
| 653259 | FELIX R LOZANO SANTANA | Address on file | | | | | | | |
| 165194 | FELIX R MALDONADO ROBLES | Address on file | | | | | | | |
| 165195 | FELIX R MALDONADO ROBLES | Address on file | | | | | | | |
| 653260 | FELIX R MATOS HERNANDEZ | BDA SANDIN | 20 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 165196 | FELIX R MELENDEZ OCASIO | Address on file | | | | | | | |
| 165197 | FELIX R MONTERO ALVAREZ | Address on file | | | | | | | |
| 165198 | FELIX R MONTES VELEZ | Address on file | | | | | | | |
| 165199 | FELIX R MORALES GONZALEZ | Address on file | | | | | | | |
| 165200 | FELIX R MORALES LOPEZ | Address on file | | | | | | | |
| 165201 | FELIX R MORALES NEGRON | Address on file | | | | | | | |
| 165202 | FELIX R ORTIZ GARCIA | Address on file | | | | | | | |
| 653261 | FELIX R ORTIZ HERNANDEZ | CAPARRA TERRACE | 1417 CALLE 165-O | | | SAN JUAN | PR | 00921 | |
| 653262 | FELIX R ORTIZ SANTIAGO | Address on file | | | | | | | |
| 653263 | FELIX R PASSALACQUA RIVERA | P O BOX 194943 | | | | SAN JUAN | PR | 00919-4943 | |
| 165203 | FELIX R PENA ABAD | Address on file | | | | | | | |
| 165204 | FELIX R PERDOMO SILVERA | Address on file | | | | | | | |
| 165205 | FELIX R RAMOS DE JESUS | Address on file | | | | | | | |
| 165206 | FELIX R RIVERA AVILES | Address on file | | | | | | | |
| 653264 | FELIX R RIVERA CAMACHO | PO BOX 672 | | | | AIBONITO | PR | 00705 | |
| 653265 | FELIX R RODRIGUEZ | RESIDENCIAL LAS MAGARITAS | EDIFICIO 6 APT 550 | | | SAN JUAN | PR | 00915 | |
| 653266 | FELIX R SAEZ MARTINEZ | BO CAMPO ALEGRE | J5 CALLE ACACIA | | | PONCE | PR | 00731 | |
| 165207 | FELIX R SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 653267 | FELIX R TORRES DIAZ | F 8 CALLE RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 843710 | FELIX R TORRES RODRIGUEZ | CAMINO DE LA REINA | 624 CARR 8860 APT 6403 | | | TRUJILLO ALTO | PR | 00976-5528 | |
| 165208 | FELIX R VAZQUEZ LUGO | Address on file | | | | | | | |
| 165209 | FELIX R VEGA SALA | Address on file | | | | | | | |
| 653268 | FELIX R VELAZQUEZ | HC 02 BOX 4226 | | | | LUQUILLO | PR | 00773 | |
| 843711 | FELIX R VELEZ VALENTIN | ALT DE VEGA BAJA | AA12 CALLE R | | | VEGA BAJA | PR | 00693-5601 | |
| 653269 | FELIX R VILLAR AGUIRRE | URB BELINDA | F 6 CALLE 2 | | | ARROYO | PR | 00714 | |
| 165210 | FELIX R. AGOSTO MELENDEZ | Address on file | | | | | | | |
| 653270 | FELIX R. ALBIZU GARCIA | Address on file | | | | | | | |
| 165211 | FELIX R. BAEZ AQUINO | Address on file | | | | | | | |
| 165212 | FELIX R. GOMEZ VELAZQUEZ | Address on file | | | | | | | |
| 165213 | FELIX R. VELAZQUEZ RIOS | Address on file | | | | | | | |
| 2175575 | FELIX RAMIREZ ACEVEDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4339 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165215 | FELIX RAMIREZ DIAZ | Address on file | | | | | | | |
| 165216 | FELIX RAMIREZ RUIZ | Address on file | | | | | | | |
| 653271 | FELIX RAMIREZ SOSA | PARCELAS HILL BROTHERS | 85 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 653272 | FELIX RAMIREZ VARGAS | Address on file | | | | | | | |
| 165217 | FELIX RAMOS BERRIOS | Address on file | | | | | | | |
| 653273 | FELIX RAMOS DE JESUS | HC 03 BOX 11225 | | | | YABUCOA | PR | 00767 | |
| 653274 | FELIX RAMOS GONZALEZ | 73 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 165218 | FELIX RAMOS GONZALEZ | Address on file | | | | | | | |
| 653275 | FELIX RAMOS QUINTANA | Address on file | | | | | | | |
| 653276 | FELIX RAMOS RODRIGUEZ | HC 763 BZN 3106 | CARR 181 KM 90 6 BO CACAO | | | PATILLAS | PR | 00723 | |
| 653278 | FELIX RAMOS SANTIAGO | PARG ARCOIRIS | 227 CALLE 2 APT 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 653277 | FELIX RAMOS SANTIAGO | URB GONZALEZ | 55 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 2416 | |
| 653279 | FELIX RAMOS SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653280 | FELIX RAMOS TORO | HC1 BOX 3112 | | | | BOQUERON | PR | 00622-9710 | |
| 165219 | FELIX RAMOS TORRES | Address on file | | | | | | | |
| 791456 | FELIX RAMOS, ADELMARIE | Address on file | | | | | | | |
| 165220 | FELIX RAMOS, ADELMARIE | Address on file | | | | | | | |
| 165221 | FELIX RAMOS, IVONNE | Address on file | | | | | | | |
| 791458 | FELIX RAMOS, SOLIMAR | Address on file | | | | | | | |
| 165222 | FELIX RAUL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 165223 | FELIX RESTO, JOSE | Address on file | | | | | | | |
| 165224 | FELIX RESTO, JOSE A | Address on file | | | | | | | |
| 653281 | FELIX REYES FERRER | BO SUD SECTOR LOS VALLES | CARR 171 KM 0 9 | | | CIDRA | PR | 00739 | |
| 653282 | FELIX REYES RAVELO | COND PORTEZUELA | EDIF B 3 APT 3H | | | CAROLINA | PR | 00983 | |
| 653283 | FELIX REYES REYES | PO BOX 410 | | | | COAMO | PR | 00769 | |
| 165225 | FELIX REYES ROSADO | Address on file | | | | | | | |
| 843712 | FELIX REYES ROSARIO | PO BOX 697 | | | | COAMO | PR | 00769 | |
| 165226 | FELIX REYES, CYNTHIA | Address on file | | | | | | | |
| 2165461 | Felix Reyes, Luis | Address on file | | | | | | | |
| 653284 | FELIX REYNOSO | CAPARRA TERRACE | 822 CALLE 15 S O | | | SAN JUAN | PR | 00921 | |
| 653285 | FELIX RIBOT | URB FOREST HILLS | I 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 165227 | FELIX RIOS JIMENEZ | Address on file | | | | | | | |
| 653286 | FELIX RIOS LOPEZ | Address on file | | | | | | | |
| 653287 | FELIX RIOS MEDIAVILLA | Address on file | | | | | | | |
| 653288 | FELIX RIOS NEGRON | 1 H 34 URB PUNTO ORO | | | | PONCE | PR | 00732 | |
| 165228 | FELIX RIVAS OTERO | Address on file | | | | | | | |
| 165229 | FELIX RIVAS ROSADO | Address on file | | | | | | | |
| 653290 | FELIX RIVERA | LOS DOMINICOS | E 112 A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 653289 | FELIX RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 165230 | FELIX RIVERA | Address on file | | | | | | | |
| 165231 | FELIX RIVERA ALICEA | Address on file | | | | | | | |
| 165232 | FELIX RIVERA BORGES GASTR CSP | PO BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| 165233 | FELIX RIVERA CARABALLO | Address on file | | | | | | | |
| 2176212 | FELIX RIVERA CINTRON | Address on file | | | | | | | |
| 165234 | FELIX RIVERA CINTRON | Address on file | | | | | | | |
| 165236 | FELIX RIVERA COLON | Address on file | | | | | | | |
| 165237 | FELIX RIVERA DE JESUS | Address on file | | | | | | | |
| 653293 | FELIX RIVERA FELICIANO | Address on file | | | | | | | |
| 653292 | FELIX RIVERA FELICIANO | Address on file | | | | | | | |
| 2176502 | FELIX RIVERA ISAAC | Address on file | | | | | | | |
| 653294 | FELIX RIVERA LLOPIZ | Address on file | | | | | | | |
| 653295 | FELIX RIVERA MEDINA | PO BOX 168 | | | | CIALES | PR | 00638 | |
| 653296 | FELIX RIVERA MONTALVO | Address on file | | | | | | | |
| 165238 | FELIX RIVERA MONTALVO | Address on file | | | | | | | |
| 653297 | FELIX RIVERA MORALES | URB MONTECASINO | 179 CALLE CAOBA | | | TOA ALTA | PR | 00953-3730 | |
| 653298 | FELIX RIVERA MORALES | URB REXVILLE | E3 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 2176512 | FELIX RIVERA MORALES | Address on file | | | | | | | |
| 165239 | FELIX RIVERA MORALES | Address on file | | | | | | | |
| 653299 | FELIX RIVERA NEGRON | GL NOGAL CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 843713 | FELIX RIVERA ORTIZ | COND. COLINA REAL | BOX 308 | | | SAN JUAN | PR | 00926 | |
| 165240 | FELIX RIVERA PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4340 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165241 | FELIX RIVERA QUINONES | Address on file | | | | | | | |
| 653301 | FELIX RIVERA QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 653300 | FELIX RIVERA QUINTERO | HC 02 BOX 47044 | | | | VEGA BAJA | PR | 00693 | |
| 653302 | FELIX RIVERA RESTO | LOMAS VERDES | 4Q 54 AVEZINIA | | | BAYAMON | PR | 00956 | |
| 165242 | FELIX RIVERA RIVERA | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 | B-5 6013 | PONCE | PR | 00732 | |
| 653303 | FELIX RIVERA RODRIGUEZ | BO LA PLENA | M 18 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 165245 | FELIX RIVERA RODRIGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 165243 | FELIX RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 165244 | FELIX RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 165246 | FELIX RIVERA ROSA | Address on file | | | | | | | |
| 653304 | FELIX RIVERA ROSARIO | HC 1 BOX 6562 | | | | CIALES | PR | 00638 | |
| 653305 | FELIX RIVERA SANTIAGO | URB LEVITOWN LAKES | BD 49 CALLE DR JOSE ESPAILLAT | | | TOA BAJA | PR | 00949-3422 | |
| 653306 | FELIX RIVERA SANTOS | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 653307 | FELIX RIVERA VAZQUEZ | URB PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 165247 | FELIX RIVERA VILLALOBOS | Address on file | | | | | | | |
| 165248 | FELIX RIVERA VILLALOBOS | Address on file | | | | | | | |
| 165249 | FELIX RIVERA, DINORAH | Address on file | | | | | | | |
| 165251 | FELIX RIVERA, EDNA | Address on file | | | | | | | |
| 165250 | FELIX RIVERA, EDNA | Address on file | | | | | | | |
| 852844 | FELIX RIVERA, EDNA Z. | Address on file | | | | | | | |
| 165252 | FELIX RIVERA, GABRIEL | Address on file | | | | | | | |
| 165253 | FELIX RIVERA, HEIDY M | Address on file | | | | | | | |
| 165254 | FELIX RIVERA, JORGE | Address on file | | | | | | | |
| 165255 | FELIX RIVERA, JOSE | Address on file | | | | | | | |
| 165256 | FELIX RIVERA, JUANITA | Address on file | | | | | | | |
| 165257 | FELIX RIVERA, MARIA DE L | Address on file | | | | | | | |
| 2148604 | Felix Rivera, Maria de L. | Address on file | | | | | | | |
| 165258 | FELIX RIVERA, MARIELY | Address on file | | | | | | | |
| 852845 | FELIX RIVERA, MARIELY | Address on file | | | | | | | |
| 165259 | FELIX RIVERA, MAYRA | Address on file | | | | | | | |
| 653308 | FELIX ROCHE DIAZ | PDA 38 | 17 CALLE OROCOVIS | | | SAN JUAN | PR | 00925 | |
| 165260 | FELIX RODRIGUEZ | Address on file | | | | | | | |
| 165261 | FELIX RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 165262 | FELIX RODRIGUEZ ARCHEVAL | Address on file | | | | | | | |
| 653309 | FELIX RODRIGUEZ BATISTA | Address on file | | | | | | | |
| 165263 | FELIX RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 653310 | FELIX RODRIGUEZ COLLAZO | PO BOX 1096 | | | | VILLALBA | PR | 00766 | |
| 165264 | FELIX RODRIGUEZ COLON | Address on file | | | | | | | |
| 165265 | FELIX RODRIGUEZ CORTES | Address on file | | | | | | | |
| 653311 | FELIX RODRIGUEZ CRUZ | URB SANTA ELVIRA | C 8 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 653312 | FELIX RODRIGUEZ CRUZ/NILDA VELAZQUEZ | RES ERNESTO RAMOS ANTONINI | EDIF B 5 ATPO 39 | | | PLAYA PONCE | PR | 00716 | |
| 165266 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 165267 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 653313 | FELIX RODRIGUEZ DIAZ | P O BOX 9813 | | | | SAN JUAN | PR | 00908-0813 | |
| 653315 | FELIX RODRIGUEZ FIGUEROA | 6 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 653314 | FELIX RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 653316 | FELIX RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 653317 | FELIX RODRIGUEZ GONZALEZ | BO MANI | 708 CALLE CARACOL | | | MAYAGUEZ | PR | 00680 | |
| 653320 | FELIX RODRIGUEZ LOPEZ | HC 9 BOX 31S4 | | | | SABANA GRANDE | PR | 00637-9610 | |
| 653321 | FELIX RODRIGUEZ LORENZANA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 165268 | FELIX RODRIGUEZ LUGO | Address on file | | | | | | | |
| 165269 | FELIX RODRIGUEZ MAIZONET | Address on file | | | | | | | |
| 653322 | FELIX RODRIGUEZ MARTINEZ | 27 URB ALAMEIN | 65 TH INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 653323 | FELIX RODRIGUEZ MATEO | Address on file | | | | | | | |
| 653324 | FELIX RODRIGUEZ MATEO | Address on file | | | | | | | |
| 653325 | FELIX RODRIGUEZ MATOS | PO BOX 6811 | | | | CAGUAS | PR | 00726 | |
| 165270 | FELIX RODRIGUEZ MATOS | Address on file | | | | | | | |
| 653326 | FELIX RODRIGUEZ NEGRON | URB JARDINES DEL CARIBE | 17 BLOQ 11 CALLE 36 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4341 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653327 | FELIX RODRIGUEZ ORTIZ | HC 4 BOX 6456 | | | | YABUCOA | PR | 00767-9503 | |
| 165272 | FELIX RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 653328 | FELIX RODRIGUEZ PADILLA | 71 CALLE RIOS | | | | CABO ROJO | PR | 00623 | |
| 165273 | FELIX RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 165274 | FELIX RODRIGUEZ PORTALATIN | Address on file | | | | | | | |
| 653330 | FELIX RODRIGUEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 165275 | FELIX RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 653329 | FELIX RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 653332 | FELIX RODRIGUEZ RODRIGUEZ | 2310 UNIVERSITY AVE APT C | | | | BRONX | NY | 10458 | |
| 653331 | FELIX RODRIGUEZ RODRIGUEZ | HC 1 BOX 7704 | | | | CANOVANAS | PR | 00729 | |
| 843714 | FELIX RODRIGUEZ RODRIGUEZ | HC 2 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | P.O. Box 1669 | | | | Bayamon | PR | 00960 | |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | PO BOX 1669 | | | | Bayamon | PR | 00959 | |
| 653333 | FELIX RODRIGUEZ ROSADO | URB RIO CRISTAL | 500 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 653334 | FELIX RODRIGUEZ SCHMIDT | PO BOX 361765 | | | | SAN JUAN | PR | 00936-1765 | |
| 843715 | FELIX RODRIGUEZ VAZQUEZ | EXT SANTA JUANITA | F1 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 165276 | FELIX RODRIGUEZ VEGA | Address on file | | | | | | | |
| 165277 | FELIX RODRIGUEZ Y MIGDALIA RAMOS | Address on file | | | | | | | |
| 165278 | FELIX RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 165279 | FELIX RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 165280 | FELIX RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 165281 | FELIX RODRIGUEZ, ANGELINA | Address on file | | | | | | | |
| 165282 | FELIX RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 2034479 | FELIX RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 165283 | FELIX RODRIGUEZ, BENIGNO | Address on file | | | | | | | |
| 165284 | FELIX RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 165285 | FELIX RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 165286 | FELIX RODRIGUEZ, EDGARDO J | Address on file | | | | | | | |
| 791459 | FELIX RODRIGUEZ, ELVIRA | Address on file | | | | | | | |
| 165287 | FELIX RODRIGUEZ, ELVIRA | Address on file | | | | | | | |
| 1981640 | Felix Rodriguez, Ester | Address on file | | | | | | | |
| 1836572 | Felix Rodriguez, Esther | Address on file | | | | | | | |
| 165288 | FELIX RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 650750 | FELIX RODRIGUEZ, EVELIO | Address on file | | | | | | | |
| 165289 | FELIX RODRIGUEZ, EVELIO | Address on file | | | | | | | |
| 165289 | FELIX RODRIGUEZ, EVELIO | Address on file | | | | | | | |
| 165290 | FELIX RODRIGUEZ, FREDDIE | Address on file | | | | | | | |
| 2037402 | Felix Rodriguez, Freddie | Address on file | | | | | | | |
| 165291 | FELIX RODRIGUEZ, IBIS | Address on file | | | | | | | |
| 165293 | FELIX RODRIGUEZ, ISIDRO | Address on file | | | | | | | |
| 165292 | FELIX RODRIGUEZ, ISIDRO | Address on file | | | | | | | |
| 165294 | Felix Rodriguez, Jorge J | Address on file | | | | | | | |
| 165295 | FELIX RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 791461 | FELIX RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 165296 | FELIX RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 1621670 | Felix Rodriguez, Luis A. | Address on file | | | | | | | |
| 1944041 | Felix Rodriguez, Luis Angel | Address on file | | | | | | | |
| 165297 | FELIX RODRIGUEZ, MARAIDA I. | Address on file | | | | | | | |
| 165298 | FELIX RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 165299 | FELIX RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 165300 | FELIX RODRIGUEZ, MIRIAM I | Address on file | | | | | | | |
| 791462 | FELIX RODRIGUEZ, NELLY I | Address on file | | | | | | | |
| 165301 | FELIX RODRIGUEZ, NELLY I | Address on file | | | | | | | |
| 165303 | FELIX RODRIGUEZ, NEYSHA | Address on file | | | | | | | |
| 165304 | FELIX RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 843716 | FELIX ROJAS | 144 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911-2216 | |
| 165305 | FELIX ROJAS | Address on file | | | | | | | |
| 165306 | FELIX ROJAS, IVETTE L | Address on file | | | | | | | |
| 165307 | FELIX ROLANDO SOTO RIOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4342 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165308 | FELIX ROLDAN DIAZ | Address on file | | | | | | | |
| 165309 | FELIX ROLDAN, CARLOS | Address on file | | | | | | | |
| 165310 | FELIX ROMAN CARRASQUILLO | Address on file | | | | | | | |
| 653335 | FELIX ROMAN FLORES | BOX 560274 | | | | GUAYANILLA | PR | 00656 | |
| 165311 | FELIX ROMERO CRUZ | Address on file | | | | | | | |
| 165312 | Felix Romero, Pablo R. | Address on file | | | | | | | |
| 165313 | FELIX ROQUE ARZOLA | Address on file | | | | | | | |
| 653336 | FELIX ROSA GONZALEZ | PO BOX 7769 | | | | SAN JUAN | PR | 00916-7769 | |
| 653337 | FELIX ROSA HERNANDEZ | Address on file | | | | | | | |
| 653338 | FELIX ROSA RODRIGUEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 653339 | FELIX ROSADO ALMODOVAR | PO BOX 9081 | | | | CAGUAS | PR | 00726-9081 | |
| 653340 | FELIX ROSADO GONZALEZ | Address on file | | | | | | | |
| 165314 | Félix Rosado Marquez | Address on file | | | | | | | |
| 653341 | FELIX ROSADO PANTOJAS | BO MARICAO | BOX 5029 | | | VEGA ALTA | PR | 00692 | |
| 165315 | FELIX ROSADO Y ANA M NUNEZ | Address on file | | | | | | | |
| 165316 | FELIX ROSADO, LUIS A. | Address on file | | | | | | | |
| 653342 | FELIX ROSARIO AVILES | RR 1 BOX 10595 | | | | OROCOVIS | PR | 00720 | |
| 165317 | FELIX ROSARIO COLON | Address on file | | | | | | | |
| 653343 | FELIX ROSARIO DEFAUS | PO BOX 208 | | | | COMERIO | PR | 00782 | |
| 653344 | FELIX ROSARIO MELENDEZ | RR 3 BOX 4151 | | | | SAN JUAN | PR | 00926 | |
| 165318 | FELIX ROSARIO PENA | Address on file | | | | | | | |
| 653345 | FELIX ROSARIO RIOS | BO SABANA HOYOS | PO BOX 1320 | | | ARECIBO | PR | 00688 | |
| 1955157 | Felix Rosario, Jose | Address on file | | | | | | | |
| 1955157 | Felix Rosario, Jose | Address on file | | | | | | | |
| 165319 | FELIX ROSARIO, JOSE | Address on file | | | | | | | |
| 165320 | FELIX ROSARIO, XAVIER | Address on file | | | | | | | |
| 653346 | FELIX RUBEN MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 165321 | FELIX RUBEN SERRANO ORLANDO | Address on file | | | | | | | |
| 653347 | FELIX RUIZ AVILES | Address on file | | | | | | | |
| 165322 | FELIX RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 653348 | FELIX RUIZ VARGAS | BO ASOMANTE BOX 1023 | | | | AGUADA | PR | 00602 | |
| 843717 | FELIX S CARDONA MEDINA | RR 8 BOX 9552 | | | | BAYAMON | PR | 00956-9923 | |
| 165302 | FELIX S MIRANDA MARRERO | Address on file | | | | | | | |
| 653349 | FELIX S OCASIO CRUZ | URB GUARICO | P 13 CALLE E | | | VEGA BAJA | PR | 00963 | |
| 653350 | FELIX S RODRIGUEZ APONTE | HC 7 BOX 2273 | | | | PONCE | PR | 00731 | |
| 652705 | FELIX S. GUILBE PEREZ | Address on file | | | | | | | |
| 165323 | FELIX SABATER TORRES | Address on file | | | | | | | |
| 653351 | FELIX SALAS ADORNO | VILLA PALMERAS | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 653352 | FELIX SALAS CRUZ | Address on file | | | | | | | |
| 165324 | FELIX SALAS QUINONES | Address on file | | | | | | | |
| 165325 | FELIX SAN MIGUEL LOPEZ | Address on file | | | | | | | |
| 165326 | FELIX SANCHEZ | Address on file | | | | | | | |
| 653353 | FELIX SANCHEZ COLLAZO | LEVITOWN | 2862 PASEO AURIA | | | TOA BAJA | PR | 00949 | |
| 653355 | FELIX SANCHEZ CRUZ | URB RIO GRANDE ESTATES | 9 A CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 653354 | FELIX SANCHEZ CRUZ | Address on file | | | | | | | |
| 165327 | FELIX SANCHEZ REYES | Address on file | | | | | | | |
| 165328 | FELIX SANCHEZ, RAMON | Address on file | | | | | | | |
| 165329 | FELIX SANDOVAL PIZARRO | Address on file | | | | | | | |
| 843718 | FELIX SANTANA FELIU | BO MONTALVA | BOX 80 | | | ENSENADA | PR | 00647 | |
| 165330 | FELIX SANTANA LOPEZ | Address on file | | | | | | | |
| 165331 | FELIX SANTANA, JULIO | Address on file | | | | | | | |
| 653356 | FELIX SANTIAGO | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 653357 | FELIX SANTIAGO ANDUJAR | HC 2 BOX 7977-1 | | | | BARCELONETA | PR | 00617 | |
| 653358 | FELIX SANTIAGO CRESPO | R R 3 BOX 3369 | | | | SAN JUAN | PR | 00928 | |
| 653359 | FELIX SANTIAGO ELENA | Address on file | | | | | | | |
| 653360 | FELIX SANTIAGO FLORES | Address on file | | | | | | | |
| 653361 | FELIX SANTIAGO FLORES | Address on file | | | | | | | |
| 653362 | FELIX SANTIAGO FONT | Address on file | | | | | | | |
| 653363 | FELIX SANTIAGO HERNANDEZ | BOX 3257 | | | | CIDRA | PR | 00739 | |
| 653364 | FELIX SANTIAGO JUSINO | HC 01 BOX 8962 | | | | SAN GERMAN | PR | 00683 | |
| 653365 | FELIX SANTIAGO LEON | SECTOR TOCADILLA | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4343 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165332 | FELIX SANTIAGO ORTIZ | Address on file | | | | | | | |
| 2176228 | FELIX SANTIAGO PEREZ | Address on file | | | | | | | |
| 165333 | FELIX SANTIAGO RIVERA | Address on file | | | | | | | |
| 165334 | FELIX SANTIAGO ROMAN | Address on file | | | | | | | |
| 165335 | FELIX SANTIAGO SANTOS | Address on file | | | | | | | |
| 165336 | FELIX SANTIAGO, EDNA | Address on file | | | | | | | |
| 165337 | FELIX SANTIAGO, JORGE | Address on file | | | | | | | |
| 165338 | FELIX SANTIAGO, MILDRED L | Address on file | | | | | | | |
| 165339 | FELIX SANTO DOMINGO GUERRIDO Y ORALYS TORRES CRUZ | LCDO. JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 165340 | FELIX SANTOS GONZALEZ | Address on file | | | | | | | |
| 165342 | FELIX SANTOS LUIS BELLARDO | Address on file | | | | | | | |
| 165343 | FELIX SANTOS SEPULVEDA | Address on file | | | | | | | |
| 653366 | FELIX SARITA | 1050 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 653367 | FELIX SEDA DIAZ | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 653368 | FELIX SEMIDEY | PO BOX 367182 | | | | SAN JUAN | PR | 00936 | |
| 653369 | FELIX SEPULVEDA | Address on file | | | | | | | |
| 165344 | FELIX SEPULVEDA CANCEL | Address on file | | | | | | | |
| 165345 | FELIX SEPULVEDA MEDINA | Address on file | | | | | | | |
| 653370 | FELIX SEPULVEDA OQUENDO | BO ESPINO P O BOX 650 | CARR 181 1516 | | | SAN LORENZO | PR | 00754 | |
| 165346 | FELIX SEPULVEDA OQUENDO | Address on file | | | | | | | |
| 653371 | FELIX SERRANO MATOS | HC 05 BOX 27559 | | | | CAMUY | PR | 00627 | |
| 653372 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | |
| 165347 | FELIX SERRANO Y PATRICIA PAGAN | Address on file | | | | | | | |
| 165348 | FELIX SEVILLA CEDENO | Address on file | | | | | | | |
| 653373 | FELIX SIERRA OCASIO | RES VIRGILIO DAVILA | EDIF 39 APT 368 | | | BAYAMON | PR | 00961 | |
| 843719 | FELIX SILVA ALVERIO | CAGUAS NORTE | AE-29 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 165349 | FELIX SILVA REYES | Address on file | | | | | | | |
| 653374 | FELIX SOLER RAMOS | P O BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653375 | FELIX SOLER VEGA | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 653376 | FELIX SOLIVAN COLON | HC 01 BOX 8186 | | | | SALINAS | PR | 00751 | |
| 165350 | FELIX SOTO CEREZO | Address on file | | | | | | | |
| 165351 | FELIX SOTO QUINONEZ | Address on file | | | | | | | |
| 653377 | FELIX SOTO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165352 | FELIX SOTO VALENTIN | Address on file | | | | | | | |
| 653378 | FELIX SOTO VELAZQUEZ | HC 040 BOX 15636 | | | | HUMACAO | PR | 00791 | |
| 165353 | FELIX SOTO, OMAR | Address on file | | | | | | | |
| 653379 | FELIX SUAREZ LERCY | Address on file | | | | | | | |
| 165354 | FELIX SUAREZ, LERCY M. | Address on file | | | | | | | |
| 165355 | FELIX SUAREZ, OSWAIDA | Address on file | | | | | | | |
| 653380 | FELIX SUERO VALOY | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 165356 | FELIX T QUINONES VAZQUEZ | Address on file | | | | | | | |
| 165357 | FELIX T SANTOS SIERRA | Address on file | | | | | | | |
| 165358 | FELIX TAPIA VELAZQUEZ | Address on file | | | | | | | |
| 653381 | FELIX TARRATS LEANDY | 2218 CALLE CAMPOS | | | | PONCE | PR | 00717-1668 | |
| 653382 | FELIX TEXIDOR DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 165359 | FELIX TIRADO, ANA M | Address on file | | | | | | | |
| 165360 | Felix Tirado, Jose | Address on file | | | | | | | |
| 165361 | FELIX TIRADO, JULIA DE LOS | Address on file | | | | | | | |
| 165362 | FELIX TIRADO, PEDRO | Address on file | | | | | | | |
| 653383 | FELIX TOLEDO RIVERA | PO BOX 308 | | | | ARECIBO | PR | 00613 | |
| 165363 | FELIX TOMEY, ALEJANDRO | Address on file | | | | | | | |
| 165364 | FELIX TORO ARROYO | Address on file | | | | | | | |
| 165365 | FELIX TORO RODRIGUEZ | Address on file | | | | | | | |
| 165366 | FELIX TORO, ROSE M | Address on file | | | | | | | |
| 653384 | FELIX TORRES ADORNO | URB TOA ALTA HEIGHTS | R 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 653385 | FELIX TORRES AVILES | CANTERA | 2452 CONDADITO FINAL | | | SAN JUAN | PR | 00915 | |
| 165367 | FELIX TORRES CINTRON | Address on file | | | | | | | |
| 165368 | FELIX TORRES DE LA CRUZ | Address on file | | | | | | | |
| 165369 | FELIX TORRES ECHEVARRIA | Address on file | | | | | | | |
| 653386 | FELIX TORRES FIGUEROA | BDA RIO PLANTATION | 19 ESTE CALLE 2 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4344 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165370 | FELIX TORRES FUENTES | Address on file | | | | | | | |
| 653388 | FELIX TORRES GARCIA | P O BOX 7814 | | | | PONCE | PR | 00732 | |
| 653387 | FELIX TORRES GARCIA | Address on file | | | | | | | |
| 653389 | FELIX TORRES ORTIZ | 3 CALLE SUNNY VILLAGE | | | | CAYEY | PR | 00736 | |
| 653390 | FELIX TORRES PEREZ | BO ABRAS | HC 2 BOX 7661 | | | COROZAL | PR | 00783 | |
| 653391 | FELIX TORRES RIVERA | VILLA CAROLINA | 3 12 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 165371 | FELIX TORRES RODRIGUEZ | Address on file | | | | | | | |
| 165372 | FELIX TORRES RODRIGUEZ | Address on file | | | | | | | |
| 653392 | FELIX TORRES SANTIAGO | BUZON 5565 | | | | LOIZA | PR | 00772 | |
| 165373 | FELIX TORRES TAVAREZ | Address on file | | | | | | | |
| 165374 | FELIX TORRES VAZQUEZ | Address on file | | | | | | | |
| 165375 | FELIX TORRES VILLAFANE | Address on file | | | | | | | |
| 165376 | FELIX TORRES, CARLOS | Address on file | | | | | | | |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 165377 | FELIX TORRES, EVELYN | Address on file | | | | | | | |
| 2155941 | Felix Torres, Hector J. | Address on file | | | | | | | |
| 165378 | FELIX TORRES, LUZ CELENIA | Address on file | | | | | | | |
| 165379 | FELIX TORRES, PEDRO | Address on file | | | | | | | |
| 653393 | FELIX TORRUELLA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653394 | FELIX TROCHE ECHEVARRIA | BO. CUCHILLA | CARR 351 BUZON 3340 | | | MAYAGUEZ | PR | 00680 | |
| 165380 | FELIX TRULLENQUE FERNANDEZ | Address on file | | | | | | | |
| 165382 | FELIX TURBIDES, JUNIOR | Address on file | | | | | | | |
| 653395 | FELIX URBAEZ PEGUERO | Address on file | | | | | | | |
| 653396 | FELIX V ACEVEDO FELICIANO | PO BOX 1458 | | | | VIEQUES | PR | 00765 | |
| 165383 | FELIX V CABAN ACEVEDO | Address on file | | | | | | | |
| 653397 | FELIX V CARATINI SOTO | ESTANCIAS DE LA FUENTES | 128 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 653398 | FELIX V MATOS RODRIGUEZ | SANTA MARIA | 1916 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 653399 | FELIX V MELENDEZ CARRASQUILLO | Address on file | | | | | | | |
| 165384 | FELIX V MELENDEZ CARRASQUILLO | Address on file | | | | | | | |
| 165385 | FELIX V MELENDEZ CARRASQUILLO | Address on file | | | | | | | |
| 165386 | FELIX V MELENDEZ CARRASQUILLO | Address on file | | | | | | | |
| 652706 | FELIX V OTERO TORRES | PO BOX 3135 | | | | SAN JUAN | PR | 00970 | |
| 165387 | FELIX V PEREZ TORRES | Address on file | | | | | | | |
| 165388 | FELIX V SANTOS ORTIZ | Address on file | | | | | | | |
| 165389 | FELIX VALDES, MARIA | Address on file | | | | | | | |
| 653400 | FELIX VALENTIN MATOS | HC 02 BOX 6680 | | | | UTUADO | PR | 00641 | |
| 653401 | FELIX VALLE DOMINGUEZ | URB JARDINES DE MONACO | 30 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 653402 | FELIX VARGAS | URB VILLA NORMA | D 4 CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 165391 | FELIX VARGAS MORISCO | Address on file | | | | | | | |
| 653404 | FELIX VARGAS RIVERA | VILLA OLIMPICA | 295 PASSEO 10 | | | SAN JUAN | PR | 00924 | |
| 653403 | FELIX VARGAS RIVERA | VILLA TAINA | P O BOX 1018 | | | CABO ROJO | PR | 00622 | |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165392 | FELIX VAZQUEZ AUCEA | Address on file | | | | | | | |
| 165393 | FELIX VAZQUEZ BURGOS | Address on file | | | | | | | |
| 653405 | FELIX VAZQUEZ CRUZ | RR 12 BOX 1211 | BO SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 653406 | FELIX VAZQUEZ MERCADO | PO BOX 51 | | | | SABANA HOYOS | PR | 00688 | |
| 165394 | FELIX VAZQUEZ MERCADO | Address on file | | | | | | | |
| 653407 | FELIX VAZQUEZ MILLAN | Address on file | | | | | | | |
| 653408 | FELIX VAZQUEZ RODRIGUEZ | PO BOX 692 | | | | SAINT JUST | PR | 00978 | |
| 165395 | FELIX VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 165396 | FELIX VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 791463 | FELIX VAZQUEZ, CYNTHIA M | Address on file | | | | | | | |
| 165398 | FELIX VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 165399 | FELIX VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 852846 | FELIX VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 165400 | FELIX VAZQUEZ, NAOMI | Address on file | | | | | | | |
| 791464 | FELIX VAZQUEZ, NAOMI | Address on file | | | | | | | |
| 165401 | FELIX VAZQUEZ, NELSON E | Address on file | | | | | | | |
| 791465 | FELIX VAZQUEZ, OLGA E | Address on file | | | | | | | |
| 165403 | FELIX VAZQUEZ, RICHARD | Address on file | | | | | | | |
| 165404 | FELIX VAZQUEZ, SANDRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4345 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653409 | FELIX VEGA DE JESUS Y BETSY RIVERA | HC 01 BOX 5258 | | | | HORMIGUEROS | PR | 00660 | |
| 653410 | FELIX VEGA FEBO | Address on file | | | | | | | |
| 165405 | FELIX VEGA FEBO | Address on file | | | | | | | |
| 653411 | FELIX VEGA MIRANDA | 850 CALLE SANCHEZ | | | | SAN JUAN | PR | 00909 | |
| 653412 | FELIX VEGA RAMOS | VILLA CERAL | 17 CALLE A | | | LARES | PR | 00669 | |
| 653413 | FELIX VEGA RIVERA | Address on file | | | | | | | |
| 653414 | FELIX VEGA RODRIGUEZ | BARRIO CEDRO | BOX 28801 | | | CAYEY | PR | 00736 | |
| 165406 | FELIX VEGA, DAMARIS | Address on file | | | | | | | |
| 2126951 | Felix Veguilla, Norma I. | Address on file | | | | | | | |
| 165408 | FELIX VEINTIDOS VICENTE | Address on file | | | | | | | |
| 653415 | FELIX VELAZQUEZ CORDOVA | MIRAMAR TOWER APT H 6 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 653416 | FELIX VELAZQUEZ LARACUENTE | CONSTANCIA | 2609 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 653417 | FELIX VELAZQUEZ OLIVENCIA | CERRO DE LA LIBERTAD 2 | | | | SAN GERMAN | PR | 00683 | |
| 165409 | FELIX VELAZQUEZ, OLGA M | Address on file | | | | | | | |
| 165410 | FELIX VELEZ LAMBOY | Address on file | | | | | | | |
| 2175600 | FELIX VELEZ SOTO | Address on file | | | | | | | |
| 653418 | FELIX VENDRELL RUIZ | PO BOX 3616 | | | | GUAYNABO | PR | 00970 | |
| 653419 | FELIX VERA HERNANDEZ | URB JARD DE GUATEMALA | E 23 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 165411 | FELIX VERDEJO CRUZ | Address on file | | | | | | | |
| 165412 | FELIX VICENTE MELENDEZ | Address on file | | | | | | | |
| 165413 | FELIX VIERA, MARIA I | Address on file | | | | | | | |
| 165414 | FELIX VILA, RITA E. | Address on file | | | | | | | |
| 653420 | FELIX VILELLA SUAU | COND PLAZA REAL CAPARRA | APTO 309 187 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 843720 | FELIX VILLAFAÑE VAZQUEZ | URB VERDE MAR | 190 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741 | |
| 653421 | FELIX VILLEGAS LIND | Address on file | | | | | | | |
| 653422 | FELIX VILLEGAS LIND | Address on file | | | | | | | |
| 165415 | FELIX VILLEGAS, YASHIRA | Address on file | | | | | | | |
| 653423 | FELIX VIRUET MAESTRE | PO BOX 2078 | | | | UTUADO | PR | 00641 | |
| 165416 | FELIX VIZCARRONDO, MORAIMA | Address on file | | | | | | | |
| 791466 | FELIX VIZCARRONDO, MORAIMA | Address on file | | | | | | | |
| 791467 | FELIX VIZCARRONDO, MORAIMA | Address on file | | | | | | | |
| 2175809 | FELIX VIZCAYA RUIZ | Address on file | | | | | | | |
| 653424 | FELIX W CORREA ORTIZ | Address on file | | | | | | | |
| 165417 | FELIX W NEGRON BRIZUELA | Address on file | | | | | | | |
| 653425 | FELIX W ORTIZ | EL PLANTIO | E 28 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 653426 | FELIX W RIVERA SYLVESTRY | PO BOX 72 | | | | FAJARDO | PR | 00738-0072 | |
| 653427 | FELIX W SANTIAGO RODRIGUEZ | URB VILLA DEL CARMEN | 4338 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| 165418 | FELIX X RODRIGUEZ APONTE | Address on file | | | | | | | |
| 165419 | FELIX X. MALDONADO D/B/A UNIVERSAL SALES | HC 03 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 165420 | FELIX X. MALDONADO TORRES | Address on file | | | | | | | |
| 653428 | FELIX XAVIER LOPEZ RIVERA | Address on file | | | | | | | |
| 165421 | FELIX Y MERCEDES MARTINEZ / LUZ MARTINEZ | Address on file | | | | | | | |
| 653429 | FELIX ZABALA | 8518 SW 8TH STREET | | | | MIAMI | FL | 33144 | |
| 165422 | FELIX ZAMBRANA RIVERA | Address on file | | | | | | | |
| 165423 | FELIX ZAMOT RODRIGUEZ | LCDO. JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| 165424 | FELIX ZAMOT RODRIGUEZ | LCDO.JULIO TORRES MUÑOZ | URB. ATENAS | B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |
| 165425 | FELIX ZAMOT RODRIGUEZ | LCDO.LUIS PALOU BALSA | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 165426 | FELIX ZAYAS, OTILIO | Address on file | | | | | | | |
| 165427 | FELIX, JORJE J | Address on file | | | | | | | |
| 165428 | FELIX, JOSE A | Address on file | | | | | | | |
| 165429 | FELIX, LUIS | Address on file | | | | | | | |
| 2164806 | Felix, Ramonita | Address on file | | | | | | | |
| 165430 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 165431 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 36 BOX 7900 | | | | SAN JUAN | PR | 00926 | |
| 653430 | FELIXBERTO FLORES SANCHEZ | HC 2 BOX 10807 | | | | SAN JUAN | PR | 00777 | |
| 165432 | FELIXBRITO, JANET | Address on file | | | | | | | |
| 165433 | FELIXZAYAS, MITCHEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4346 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653432 | FELIZ A BAEZ | ALTURAS DE BUCARABONES | 3T 34 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 165434 | FELIZ ACOSTA, CARMEN | Address on file | | | | | | | |
| 165435 | FELIZ ACOSTA, RAFAEL | Address on file | | | | | | | |
| 165436 | FELIZ BELEN LATIMER | Address on file | | | | | | | |
| 165437 | FELIZ CABAN PEREZ | Address on file | | | | | | | |
| 165438 | FELIZ CARRION, ELIS D | Address on file | | | | | | | |
| 165439 | FELIZ CESPEDES, ABRAHAM | Address on file | | | | | | | |
| 165440 | FELIZ COLON, PEDRO | Address on file | | | | | | | |
| 653433 | FELIZ CUEVAS DE LOS SANTOS | VILLA PALMERA | 364 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 165441 | FELIZ DIAZ RODRIGUEZ | PO BOX 982 PATILLAS | | | | PATILLAS | PR | 00723 | |
| 165442 | FELIZ DIAZ, ALCIBIADES | Address on file | | | | | | | |
| 653431 | FELIZ DUCLOS PESANTE | URB BRISAS DE AÑASCO | E 13 CALLE 8 | | | AÑASCO | PR | 00610 | |
| 165443 | FELIZ FELIZ, MARCOS | Address on file | | | | | | | |
| 165444 | FELIZ FELIZ, MIRIAM A. | Address on file | | | | | | | |
| 165445 | FELIZ FELIZ, MIRIAN A | Address on file | | | | | | | |
| 791468 | FELIZ FELIZ, YORKY | Address on file | | | | | | | |
| 791469 | FELIZ FELIZ, YORKY | Address on file | | | | | | | |
| 165447 | FELIZ GARCIA, PURA MARIA | Address on file | | | | | | | |
| 165448 | FELIZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 165449 | FELIZ LEBREAULT MD, RAFAEL | Address on file | | | | | | | |
| 165450 | FELIZ LEBREAULT, RAFAEL | Address on file | | | | | | | |
| 165451 | FELIZ LOPEZ, NATALY | Address on file | | | | | | | |
| 165452 | FELIZ LUNA, NINOTCHKA | Address on file | | | | | | | |
| 165453 | FELIZ M ORTIZ ORTIZ | Address on file | | | | | | | |
| 165454 | FELIZ MARTE, CESAR N | Address on file | | | | | | | |
| 653434 | FELIZ MARTIN PELLOT | BO GALATEO ALTO | 160 RUTA 5 | | | ISABELA | PR | 00662 | |
| 165456 | FELIZ MATOS, TEILE | Address on file | | | | | | | |
| 165455 | FELIZ MATOS, TEILE | Address on file | | | | | | | |
| 165457 | FELIZ MD , MARCOS A | Address on file | | | | | | | |
| 165459 | FELIZ MEDINA, DELMIRA | Address on file | | | | | | | |
| 165458 | FELIZ MEDINA, DELMIRA | Address on file | | | | | | | |
| 165460 | FELIZ MEDINA, ROSVELYN | Address on file | | | | | | | |
| 165461 | FELIZ MEDINA, SORANGEL | Address on file | | | | | | | |
| 653435 | FELIZ MENDEZ GONZALEZ | RES ROBERTO CLEMENTE E | EDIF B2 APT 4 BOX 16014 | | | CAROLINA | PR | 00987 | |
| 165462 | FELIZ MENDEZ MD, NESTOR J | Address on file | | | | | | | |
| 165463 | FELIZ MOQUETE, KAREN | Address on file | | | | | | | |
| 165465 | FELIZ MOREY, ENRIQUE | Address on file | | | | | | | |
| 165464 | Feliz Morey, Enrique | Address on file | | | | | | | |
| 653436 | FELIZ PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 165466 | FELIZ R NIEVES MARTIR | Address on file | | | | | | | |
| 653437 | FELIZ R SANTANA PORRATA | LOMAS VERDES RIO HONDO | 48 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 165214 | FELIZ RAMIREZ, ZOILA A. | Address on file | | | | | | | |
| 165467 | FELIZ REYES, CYNTHIA | Address on file | | | | | | | |
| 165468 | FELIZ RODRIGUEZ, NILSON D. | Address on file | | | | | | | |
| 165469 | FELIZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 165470 | FELIZ SANTOS, JULIO A | Address on file | | | | | | | |
| 165471 | FELIZ, HECTOR RAFAEL | Address on file | | | | | | | |
| 165472 | FELIZ, MARCOS | Address on file | | | | | | | |
| 843721 | FELIZNEIDA RIVERA SAEZ | PO BOX 267 | | | | AIBONITO | PR | 00705 | |
| 165473 | FELLEX OMAR RODRIGUEZ | Address on file | | | | | | | |
| 165474 | FELL'S SCHOOL TRANSPORT, CORP. | PO BOX 308 | | | | COROZAL | PR | 00783 | |
| 165475 | FELMARIE DEL C CRUZ MORALES | Address on file | | | | | | | |
| 165476 | FELMARIE DEL CARMEN CRUZ MORALES | Address on file | | | | | | | |
| 843722 | FELO TOWING SERVICE | HC 3 BOX 9677 | | | | LARES | PR | 00669 | |
| 165477 | FELOS AUTO SALES | HC 3 BOX 9677 | | | | LARES | PR | 00669 | |
| 165478 | FELS THANNER, ANNA A. | Address on file | | | | | | | |
| 165479 | FELSI THANNER MD, ANNA | Address on file | | | | | | | |
| 165480 | FELSIE GOICOECHEA FUENTES | Address on file | | | | | | | |
| 165481 | FELSPEN MD, REBECA | Address on file | | | | | | | |
| 165482 | FELTON CARIBE INC | PO BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 165483 | FELTON ORTIZ, BRENDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4347 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150097 | Felton Rodriguez, Abigail | Address on file | | | | | | | |
| 165484 | FELUMAR CONSTRUCCION | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |
| 165485 | FELVIO ROSARIO DIAZ | Address on file | | | | | | | |
| 653438 | FELWIN RIVERA LEBRON | 963 CALLE ANTONIO DE LOS REYES | | | | CAROLINA | PR | 00924 | |
| 2107554 | FEMANDEZ MALDONADO, NEREIDA | Address on file | | | | | | | |
| 165486 | FEMBPUR CORP | P O BOX 3171 | | | | BAYAMON | PR | 00960 | |
| 165487 | FEMENIAS ALVAREZ, ANA | Address on file | | | | | | | |
| 165488 | FEMENIAS JOVE, PATRICIA | Address on file | | | | | | | |
| 165489 | FEMINO DUCEY QUELER ORTHOPAEDIC | 45 FRANKLIN AVE | | | | NUTLEY | NJ | 07032-0000 | |
| 165490 | FEMKE BAKKER MANK | Address on file | | | | | | | |
| 653439 | FENDALYN INC | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 165491 | FENDER ANDINO HERNANDEZ | Address on file | | | | | | | |
| 165492 | FENDI J CRUZ DIAZ | Address on file | | | | | | | |
| 653440 | FENDI WHOLESALE FLOWERS | 202 CALLE LAS FLORES | | | | SANTURCE | PR | 00912 | |
| 165493 | FENEQUE AGRON, JOSE | Address on file | | | | | | | |
| 165494 | FENEQUE CARO, LUIS | Address on file | | | | | | | |
| 165495 | FENEQUE RUIZ, CARMEN M | Address on file | | | | | | | |
| 791470 | FENEQUE SOTO, TERESA | Address on file | | | | | | | |
| 1858371 | Fenequi Ruiz, Carmen Milagros | Address on file | | | | | | | |
| 653441 | FENESTRAE INC | 7090 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | |
| 653442 | FENEX TORRES TORRES | URB SANTA ROSA 12 | 28 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 165496 | FENG BAEZ, JEAN PIERRE | Address on file | | | | | | | |
| 165497 | FENG HE, GUO RONG | Address on file | | | | | | | |
| 165498 | FENG LIANG, BRAD | Address on file | | | | | | | |
| 165499 | FENG NUA SHENG | Address on file | | | | | | | |
| 653443 | FENG SHU Q | RR 2 BOX 4072 | | | | AXASCO | PR | 00610 | |
| 165500 | FENG, CHONG | Address on file | | | | | | | |
| 165501 | FENG, DANNY | Address on file | | | | | | | |
| 1463520 | Fennell, Robert Lee and Jacqueline Sue | Address on file | | | | | | | |
| 165502 | FENNER TUBO, VALERIE | Address on file | | | | | | | |
| 165503 | FENOLLAL MELENDEZ, SONIA | Address on file | | | | | | | |
| 165504 | FENOLLAL MERCADO, AGNES M | Address on file | | | | | | | |
| 165505 | FENOLLAL NEGRON, SHEYLA | Address on file | | | | | | | |
| 165506 | FENOLLAL RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 791471 | FENOLLAL TIRADO, OMAR | Address on file | | | | | | | |
| 165507 | FENSTER SCHOOL | 8505 E OCOTILLO DRIVE | | | | TUCSON | AZ | 85750 | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | Address on file | | | | | | | |
| 165508 | FENWAL INC | FENWAL AVENUE | CARR 122 KM 0.5 | | | SAN GERMAN | PR | 00683 | |
| 165509 | FENWAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| 165510 | FENWAL INC. | 3 CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| 165511 | FENWAL INTERNATIONAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| 165512 | FENWAL INT'L INC | ROAD 357 K M 0 8 | | | | MARICAO | PR | 00606-0000 | |
| 165513 | FEO ACEVEDO, EDITH E. | Address on file | | | | | | | |
| 165514 | FEO GONZALEZ, JUAN | Address on file | | | | | | | |
| 165515 | FEO PACHECO, MARIA | Address on file | | | | | | | |
| 165516 | FEQUIERE GARDERE MD, CHARLES J | Address on file | | | | | | | |
| 653445 | FER CEN INC | BO ALDEA BAY | CARR 167 KM 20 5 | | | BAYAMON | PR | 00957 | |
| 653444 | FER CEN INC | PO BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| 653446 | FER CONSTRUCTION SE | P O BOX 9932 | | | | SAN JUAN | PR | 00908-0932 | |
| 165517 | FER GIO CORP. | URB VALLE DE ANDALUCIA | 2921 CALLE LORCA | | | PONCE | PR | 00728 | |
| 165518 | FER GIO CORP. | URB. TERRA SENORIAL | CALLE CASTANIA # 144 | | | PONCE | PR | 00732 | |
| 653447 | FERBAD OFFICE SUPPLY INC | CAPARRA HEIGHTS STATION | P O BOX 11325 | | | SAN JUAN | PR | 00922-1265 | |
| 653448 | FERDIAN A BERRIOS GUZMAN | HC 02 BOX 9185 | | | | COROZAL | PR | 00783 | |
| 653449 | FERDIN GARCIA FAURA | Address on file | | | | | | | |
| 653450 | FERDIN J SERRANO FIGUEROA | ALTURAS DE FLORIDA | H 6 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 653451 | FERDINAD MORALES | URB. CARIBE GOLDEN | C/LIRIO F-11 | | | CAGUAS | PR | 00725 | |
| 165519 | FERDINAD SANABRIA RAMOS | Address on file | | | | | | | |
| 165520 | FERDINAD SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 165521 | FERDINAN ACEVEDO COLON | Address on file | | | | | | | |
| 165522 | FERDINAN MARIN RIVERA | Address on file | | | | | | | |
| 165523 | FERDINAN NUNEZ VELEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165524 | FERDINAN SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 165525 | FERDINAND A DE JESUS SELLA | Address on file | | | | | | | |
| 165526 | FERDINAND A GAROFALO | Address on file | | | | | | | |
| 165527 | FERDINAND ABADIA CANALES | Address on file | | | | | | | |
| 165528 | FERDINAND ACOSTA PROSPER | Address on file | | | | | | | |
| 165529 | FERDINAND ACOSTA VIDAL | Address on file | | | | | | | |
| 653453 | FERDINAN ALEMAN ARCE | HC 3 BOX 27996 | | | | SAN SEBASTIAN | PR | 00685 | |
| 653454 | FERDINAND ALMESTICA | URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 165530 | FERDINAND ARROYO DEL RIO | URB. MONTERREY 902 CALLE OTOAO | U 31 SANTIAGO OPPENHINMER ST | | | MAYAGUEZ | PR | 00680-5186 | |
| 653455 | FERDINAND AUTO CENTER | 417 CARR 14 KM 3 4 | | | | PONCE | PR | 00731 | |
| 165531 | FERDINAND BAEZ TIRADO | Address on file | | | | | | | |
| 165532 | FERDINAND BATIZ CHAMORRO | Address on file | | | | | | | |
| 653456 | FERDINAND BERMUDEZ PACHECO | URB LAS DELICIAS | BI 8 CALLE 4 | | | PONCE | PR | 00731 | |
| 653457 | FERDINAND BERRIO ORTIZ | P O BOX 5200 | | | | CAROLINA | PR | 00984 | |
| 165533 | FERDINAND C MONTALVO VILLA | Address on file | | | | | | | |
| 653458 | FERDINAND CAMACHO MORALES | RES DR PEDRO S PALAU | EDF 9 APT 73 | | | HUMACAO | PR | 00971 | |
| 653459 | FERDINAND CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 165534 | FERDINAND CARTAGENA SOSA | Address on file | | | | | | | |
| 653460 | FERDINAND CASTILLO RIVERA | BO MARIANA | | | | HUMACAO | PR | 00791 | |
| 165535 | FERDINAND CASTRO FERNANDEZ | Address on file | | | | | | | |
| 165536 | FERDINAND CEDENO RIVERA | Address on file | | | | | | | |
| 165537 | FERDINAND CENTENO PAGAN | Address on file | | | | | | | |
| 165538 | FERDINAND CONTRERAS, ISA | Address on file | | | | | | | |
| 165539 | FERDINAND CRUZ CUEVAS | Address on file | | | | | | | |
| 2174611 | FERDINAND CUEVAS MORALES | Address on file | | | | | | | |
| 165540 | FERDINAND DIAZ IRIZARRY | Address on file | | | | | | | |
| 653461 | FERDINAND DIAZ TORRES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 165541 | FERDINAND FERRER CRUZ | Address on file | | | | | | | |
| 653462 | FERDINAND FERRER ESCOBAR | URB LEVITTOWN LAKES | BB 70 CALLE CABAL | | | TOA BAJA | PR | 00949 | |
| 165542 | FERDINAND FIGUEROA POMALES | Address on file | | | | | | | |
| 653463 | FERDINAND FRATICELLI SAEZ | MOTBLANC GARDEN | EDIF 3 APT 36 | | | YAUCO | PR | 00698 | |
| 165543 | FERDINAND FUENTES MOLINA | Address on file | | | | | | | |
| 653464 | FERDINAND GARRIGA RODRIGUEZ | 66 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 653465 | FERDINAND GONZALEZ ORTIZ | JARDINES DE BORINQUEN | J 21 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 165544 | FERDINAND GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 653466 | FERDINAND GUILLOTY NAVARRO | PO BOX 61 | | | | LAS MARIAS | PR | 00670 | |
| 653467 | FERDINAND GUTIERRES NUХEZ | REPARTO MONTELLANO | D 2 CALLE B | | | CAYEY | PR | 00736 | |
| 653468 | FERDINAND GUZMAN MATIAS | HC 01 BOX 4131 | | | | UTUADO | PR | 00641 | |
| 653469 | FERDINAND HERNANDEZ ROSA | P O BOX 2274 | | | | GUAYNABO | PR | 00970 | |
| 165545 | FERDINAND IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 165546 | FERDINAND J GONZALEZ MUNIZ | Address on file | | | | | | | |
| 843723 | FERDINAND J OLMEDA ROSARIO | 120 MARGINAL NORTE | BUZON 84 TORRE B | | | BAYAMON | PR | 00959-7297 | |
| 653470 | FERDINAND LANDRAU TORRES | URB REPTO LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 653471 | FERDINAND LIARD BERTIN | Address on file | | | | | | | |
| 653472 | FERDINAND LIARD ECHEVARRIA | VILLA DEL REY | LC 3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 165547 | FERDINAND LOPEZ CRUZ | Address on file | | | | | | | |
| 653473 | FERDINAND LOPEZ VALLE | 364 CALLE SAN JORGE APT 5 | | | | SAN JUAN | PR | 00912 | |
| 165548 | FERDINAND LOZADA, PEDRO F | Address on file | | | | | | | |
| 653474 | FERDINAND LUGO GONZALEZ | 111 E VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 653475 | FERDINAND LUGO GONZALEZ | URB RIO HONDO | AJ 1 CALLE JAJOME NORTE | | | BAYAMON | PR | 00957 | |
| 165549 | FERDINAND LUGO GONZALEZ | Address on file | | | | | | | |
| 165550 | FERDINAND MALDONADO ECHEVARRIA | Address on file | | | | | | | |
| 653476 | FERDINAND MALDONADO SANTOS | Address on file | | | | | | | |
| 653477 | FERDINAND MARTINEZ RIVERA | PO BOX 1380 | | | | LUQUILLO | PR | 00773 | |
| 653478 | FERDINAND MARTINEZ SANCHEZ | JARDINES DE CAYEY 1 | F 10 CALLE 11 | | | CAYEY | PR | 00736 | |
| 165551 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 165552 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. GUILLERMO MOJICA MALDONADO | LCDO. GUILLERMO MOJICA MALDONAI | AVE. MUÑOZ RIVERA 894 | SUITE 210 | RÍO PIEDRAS | PR | 00927 | |
| 2116816 | FERDINAND MARTINEZ SOTOMAYOR y Otros (Vease Anejo A) | Address on file | | | | | | | |
| 653479 | FERDINAND MARTINEZ VARGAS | P O BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653480 | FERDINAND MEDIANA | MSC 774 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 165553 | FERDINAND MEDINA | Address on file | | | | | | | |
| 653481 | FERDINAND MEDINA & FINANCO | P O BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 165554 | FERDINAND MEJIAS MERCADO | Address on file | | | | | | | |
| 165555 | FERDINAND MELENDEZ APONTE | Address on file | | | | | | | |
| 653482 | FERDINAND MELENDEZ OTERO | P O BOX 1241 | | | | VEGA BAJA | PR | 00694 | |
| 653483 | FERDINAND MENA TROCHE | PO BOX 857 | | | | LAJAS | PR | 00667 | |
| 653484 | FERDINAND MENENDEZ CORDOVES | URB BALDRICH | 500 AVE DOMENECH 202 | | | SAN JUAN | PR | 00918 | |
| 653485 | FERDINAND MERCADO | URB LA VISTA | G 15 VIA CUMBRES | | | SAN JUAN | PR | 00924-4475 | |
| 653486 | FERDINAND MERCADO RAMOS | COND EL CENTRO 1 SUITE | 220 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 165557 | FERDINAND MERCADO RAMOS | Address on file | | | | | | | |
| 653487 | FERDINAND MERCADO RUIZ | Address on file | | | | | | | |
| 165558 | FERDINAND MOLINA SERRANO | Address on file | | | | | | | |
| 653488 | FERDINAND MONTALVO DIAZ | Address on file | | | | | | | |
| 165559 | FERDINAND MONTERO HERNANDEZ | Address on file | | | | | | | |
| 165560 | FERDINAND MUNICH PALACIOS | Address on file | | | | | | | |
| 165561 | FERDINAND MUNIZ GONZALEZ | Address on file | | | | | | | |
| 165562 | FERDINAND NAZARIO VAZQUEZ | Address on file | | | | | | | |
| 165563 | FERDINAND NAZARIO VAZQUEZ | Address on file | | | | | | | |
| 165564 | FERDINAND NEGRON NEGRON | Address on file | | | | | | | |
| 165565 | FERDINAND NEGRON/ ERIKA FELICIANO | Address on file | | | | | | | |
| 165566 | FERDINAND OCASIO RIVERA | Address on file | | | | | | | |
| 165567 | FERDINAND OCASIO VELEZ | Address on file | | | | | | | |
| 653489 | FERDINAND OJEDA CRUZ | HC 01 BOX 8259 | | | | SAN GERMAN | PR | 00683 | |
| 653490 | FERDINAND ORTIZ CABRERA | HC 73 BOX 5251 | | | | NARANJITO | PR | 00719 | |
| 165568 | FERDINAND ORTIZ ORTIZ | Address on file | | | | | | | |
| 653491 | FERDINAND PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 653492 | FERDINAND PADRO JIMENEZ | HC 01 BOX 10431 | | | | ARECIBO | PR | 00612-9786 | |
| 653452 | FERDINAND PEREZ RIVERA | HC 04 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 165569 | FERDINAND PEREZ VAZQUEZ | Address on file | | | | | | | |
| 653493 | FERDINAND PLAZA PLAZA | COM CALLE DEL AGUA SOLAR 227 B | | | | ADJUNTAS | PR | 00601 | |
| 653494 | FERDINAND PONCE MEDINA | 280 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 653495 | FERDINAND R VERA VERA | Address on file | | | | | | | |
| 653496 | FERDINAND RAMOS GONZALEZ | HC 01 BOX 5190 | | | | UTUADO | PR | 00641 | |
| 165570 | FERDINAND RAMOS, OLGA L | Address on file | | | | | | | |
| 791472 | FERDINAND RAMOS, OLGA L | Address on file | | | | | | | |
| 653497 | FERDINAND RIOS MALDONADO | URB SANTA ROSA | 11-21 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 653498 | FERDINAND RIOS MORALES | HC 03 BOX 12750 | | | | COROZAL | PR | 00783 | |
| 165571 | FERDINAND RIVERA ARCE | Address on file | | | | | | | |
| 653499 | FERDINAND RIVERA MONTALVO | Address on file | | | | | | | |
| 165572 | FERDINAND RIVERA ORTIZ | Address on file | | | | | | | |
| 653500 | FERDINAND RIVERA RUIZ | Address on file | | | | | | | |
| 653501 | FERDINAND RIVERA VALLELANES | COND GRANADA PARK | 100 MARGINAL 5 A 217 | | | GUAYNABO | PR | 00969 | |
| 165573 | FERDINAND RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 165574 | FERDINAND ROMAN | Address on file | | | | | | | |
| 653502 | FERDINAND ROSA ARCE | PO BOX 477 | | | | ADJUNTAS | PR | 00601 | |
| 653503 | FERDINAND ROSA SOTO | RR S BOX 8418 SUITE 29 | | | | BAYAMON | PR | 00956 | |
| 653504 | FERDINAND ROSADO DE JESUS | BDA SANTA CLARA 30 | APTDO 8 CARR 144 | | | JAYUYA | PR | 00664-1520 | |
| 653505 | FERDINAND ROSADO DE JESUS | BO SANTA CLARA | PO BOX 614 | | | JAYUYA | PR | 00664 | |
| 165575 | FERDINAND RUIZ CARABALLO | Address on file | | | | | | | |
| 653506 | FERDINAND SANTIAGO IRIZARRY | HC 3 BOX 13951 | | | | UTUADO | PR | 00641 | |
| 653507 | FERDINAND SANTIAGO MATOS | BO LEGISAMO | CARR 354 KM 9 4 | | | MAYAGUEZ | PR | 00680 | |
| 653508 | FERDINAND SANTIAGO MATOS | HC 05 BOC 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653509 | FERDINAND SANTIAGO QUESTELL | HC 03 BOX 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653510 | FERDINAND SANTIAGO QUESTELL | URB SAN GERARDO | 1650 AUGUSTA | | | SAN JUAN | PR | 00908 | |
| 653511 | FERDINAND SOTO SOTOMAYOR | LA PROVIDENCIA | 3C14 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 165576 | FERDINAND TORRES PADILLA | Address on file | | | | | | | |
| 653512 | FERDINAND TORRES VELEZ | Address on file | | | | | | | |
| 653513 | FERDINAND VARGAS SANTANA | Address on file | | | | | | | |
| 165577 | FERDINAND VARGAS VARGAS | Address on file | | | | | | | |
| 653514 | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSE CELSO BARBOSA | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165578 | FERDINAND VARGAS VELAZQUEZ | Address on file | | | | | | | |
| 653515 | FERDINAND VAZQUEZ RUIZ | PO BOX 10613 | | | | PONCE | PR | 00732 | |
| 165579 | FERDINAND VEGA / AURORA MARQUEZ | Address on file | | | | | | | |
| 653516 | FERDINAND VEGA RAMIREZ | BEVERLY EXT SAN ISIDRO | 107 CALLE MARTIN A | | | SABANA GRANDE | PR | 00637 | |
| 653517 | FERDINAND VEGA RODRIGUEZ | Address on file | | | | | | | |
| 653518 | FERDINAND VELEZ FIGUEROA | HC 02 BOX 6852 | | | | LARES | PR | 00669 | |
| 653519 | FERDINAND VELEZ GONZALEZ | HC 2 BOX 12230 | | | | LAJAS | PR | 00667-9672 | |
| 653520 | FERDINAND VIVIER LAMBOY | 172 PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 653521 | FERDINANDO TORRES DAVILA | Address on file | | | | | | | |
| 165580 | FERDINANDO TORRES DAVILA | Address on file | | | | | | | |
| 843724 | FERDINANDS AUTOMOTIVE CENTER | 743 AVE TITO CASTRO | | | | PONCE | PR | 00716-4715 | |
| 653522 | FERDINAND CABRERA RUIZ | URB JARDINES DE ARECIBO | B 11 CALLE A | | | ARECIBO | PR | 00612 | |
| 653523 | FERDINNAND CINTRON TORRES | URB REXVILLE | DC 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 1682692 | Ferdman, Ariel | Address on file | | | | | | | |
| 1682692 | Ferdman, Ariel | Address on file | | | | | | | |
| 1741752 | Ferdman, Ariel | Address on file | | | | | | | |
| 1741752 | Ferdman, Ariel | Address on file | | | | | | | |
| 1764739 | Ferdman, Ariel | Address on file | | | | | | | |
| 653524 | FERDY I ALVAREZ RIVERA | PO BOX 821 | | | | COMERIO | PR | 00782 | |
| 653525 | FERDY MACHADO MORALES | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 165581 | FERER LOPEZ, RICARDO | Address on file | | | | | | | |
| 165582 | FERGELEC CINTRON, JOANNE | Address on file | | | | | | | |
| 2175401 | FERGELEC CINTRON, RAYMOND | Address on file | | | | | | | |
| 653526 | FERGUSON ENTERPRISES INC | VICTORIA IND PARK STA PAULA | 372 ROAD 887 | | | CAROLINA | PR | 00987 | |
| 165584 | FERGUSON RODRIGUEZ, RANDY | Address on file | | | | | | | |
| 165583 | FERGUSON RODRIGUEZ, RANDY | Address on file | | | | | | | |
| 843725 | FERGUSON XPRESS | PO BOX 361312 | | | | SAN JUAN | PR | 00936-1312 | |
| 165585 | FERI | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| 1478246 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1478246 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | Gonzalez Padin Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 831359 | Fe-Ri Construction | P.O.Box 363136 | | | | San Juan | PR | 00936 | |
| 1745514 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal & Miller P.S.C. | | González-Padín Building - Penthouse | 154 Rafael Cordero Street, Plaza de Arr | Old San Juan | PR | 00901 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 00968 | |
| 1491614 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | Gonzalez Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 165587 | Feria Carlo, Lorraine A. | Address on file | | | | | | | |
| 653527 | FERIA DEL MILENIO/WILSON GALARZA | P O BOX 7428 | | | | SAN JUAN | PR | 00928 | |
| 165588 | FERIA INTERNACIONAL DEL LIBRO PR INC | 658 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 165589 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| 165590 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9090 | | | | SAN JUAN | PR | 00908 | |
| 165592 | FERIA SIERRA, GERALDINE | Address on file | | | | | | | |
| 165591 | Feria Sierra, Geraldine | Address on file | | | | | | | |
| 165593 | FERIA Y CARNAVAL TURISMO P R DEL CARIBE | PO BOX 30513 | | | | SAN JUAN | PR | 00929-1513 | |
| 165594 | FERICELLI CASTILLO PAUL J | Address on file | | | | | | | |
| 165595 | FERICELLI CASTILLO, PAUL J. | Address on file | | | | | | | |
| 165596 | FERICELLI CASTILLO, ROSA MARIA | Address on file | | | | | | | |
| 165597 | FERICO P. GIRARDI, MD | 523 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| 165598 | FERLY J CASTELLANO COSME | Address on file | | | | | | | |
| 653528 | FERMAIN MATOS BURGOS | HC 1 BOX 4719 | | | | CAMUY | PR | 00627 | |
| 653529 | FERMAIN RIOS LOPEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 165599 | FERMAINT ALDARONDO, KARLA | Address on file | | | | | | | |
| 165600 | FERMAINT ALLENDE, AUNERIS | Address on file | | | | | | | |
| 165601 | FERMAINT CRUZ, ANGELA | Address on file | | | | | | | |
| 165602 | FERMAINT ESCRIBA, GABRIEL | Address on file | | | | | | | |
| 165603 | Fermaint Feliciano, Jaime | Address on file | | | | | | | |
| 791474 | FERMAINT FERMAINT, JENNIFER M | Address on file | | | | | | | |
| 165604 | FERMAINT GARCIA, MARIA V | Address on file | | | | | | | |
| 165605 | FERMAINT GONZALEZ, JOEL | Address on file | | | | | | | |
| 165606 | FERMAINT GONZALEZ, NOMAR | Address on file | | | | | | | |
| 165607 | FERMAINT GONZALEZ, REYNEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4351 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165608 | FERMINT HERRERA, FERNANDO | Address on file | | | | | | | |
| 165609 | FERMINT LOPEZ, VICTOR | Address on file | | | | | | | |
| 165610 | FERMINT MUJICA, REGINO | Address on file | | | | | | | |
| 791475 | FERMINT OCASIO, MARIBEL | Address on file | | | | | | | |
| 165611 | FERMINT OCASIO, MARIBEL | Address on file | | | | | | | |
| 165612 | Fermaint Payano, Rafael A | Address on file | | | | | | | |
| 165613 | FERMINT QUINONES, IVONNE E | Address on file | | | | | | | |
| 165614 | FERMINT RIOS, FRANCISCO | Address on file | | | | | | | |
| 165615 | FERMINT RIVERA, WILMA | Address on file | | | | | | | |
| 165616 | FERMINT TORRES, EDGAR | Address on file | | | | | | | |
| 1780830 | Fermaint Torres, Mariluz | Address on file | | | | | | | |
| 791476 | FERMINT TORRES, MARILUZ | Address on file | | | | | | | |
| 165617 | FERMINT TORRES, MARILUZ | Address on file | | | | | | | |
| 165618 | FERMINT TORRES, MARISOL | Address on file | | | | | | | |
| 165619 | FERMINT TORRES, MELVIN | Address on file | | | | | | | |
| 165620 | FERMINTT ADORNO, JULIO | Address on file | | | | | | | |
| 165621 | Fermaintt Adorno, Julio H | Address on file | | | | | | | |
| 165623 | FERMINTT MERCADO, GISELLE R | Address on file | | | | | | | |
| 165625 | Fermaint Navedo, Rafael A | Address on file | | | | | | | |
| 2104384 | Fermaintt Quinones, Ivonne E | Address on file | | | | | | | |
| 165626 | FERMINTT SALAS, MIGDALIA | Address on file | | | | | | | |
| 1427582 | Ferman, John E | Address on file | | | | | | | |
| 165628 | FERMARLYISE Y QUINONES GARCIA | Address on file | | | | | | | |
| 165629 | FERMENTATION CONSULTANTS INC | PO BOX 2439 | | | | COAMO | PR | 00769 | |
| 653530 | FERMIN A BASORA BORDALLO | OCEAN PARK 2 | CALLE SANTA CRUZ APT 3 B | | | SAN JUAN | PR | 00911 | |
| 653531 | FERMIN A CRUZ NIEVES | Address on file | | | | | | | |
| 653532 | FERMIN A TORRES CABAN | URB VILLA GRANADA 495 | CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 165630 | FERMIN A.LOPEZ RIVERA | Address on file | | | | | | | |
| 791478 | FERMIN ACOSTA, ESPERANZA | Address on file | | | | | | | |
| 165631 | FERMIN ARIAS, EILEEN | Address on file | | | | | | | |
| 653533 | FERMIN BATISTA ORTIZ | PO BOX 1424 | | | | TRUJILLO ALTO | PR | 00977-1423 | |
| 165632 | FERMIN C MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 653534 | FERMIN CLEMENTE ESCALERA | HC 01 BOX 7518 | | | | LOIZA | PR | 00772 | |
| 165633 | FERMIN COLON COLON | Address on file | | | | | | | |
| 165634 | FERMIN COMAS CASTILLO Y ALTAGRACIA SOTO | Address on file | | | | | | | |
| 653535 | FERMIN CONTRERAS BORDALLO | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| 165636 | FERMIN COTTO, GAMALIS | Address on file | | | | | | | |
| 165637 | FERMIN COTTO, GLADYMAR | Address on file | | | | | | | |
| 653536 | FERMIN DE JESÚS SOTO | HC 2 BOX 13005 | | | | MOCA | PR | 00676 | |
| 843726 | FERMIN DE LEON OSTOLAZA | MUÑOZ RIVERA | 22 SONATA | | | GUAYNABO | PR | 00969 | |
| 653537 | FERMIN DE LEON OSTOLAZA | Address on file | | | | | | | |
| 653538 | FERMIN DEL VALLE Y ANA H CARRASQUILLO | HC 03 BOX 36535 | | | | CAGUAS | PR | 00725 | |
| 653539 | FERMIN DIAZ NEGRON | Address on file | | | | | | | |
| 653540 | FERMIN DIAZ SANTIAGO | Address on file | | | | | | | |
| 165638 | FERMIN DIAZ, JORGE | Address on file | | | | | | | |
| 1419703 | FERMIN DISLA, FRANCISCO | FRANCISCO FERMIN DISLA | INTITUCIÓN BAYAMON 501 EDIFICIO 1-B BOX 607073 | | | BAYAMON | PR | 00960 | |
| 165640 | FERMIN FERNANDEZ, LEONIDAS | Address on file | | | | | | | |
| 653542 | FERMIN FIGUEROA COLON | PO BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 653541 | FERMIN FIGUEROA FIGUEROA | HC 646 BOX 6329 | | | | TRUJILLO ALTO | PR | 00976 | |
| 165641 | FERMIN FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 165642 | FERMIN FRACINETTI CAPO | Address on file | | | | | | | |
| 653543 | FERMIN GONZALEZ INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |
| 165643 | FERMIN GONZALEZ, SULEIKA | Address on file | | | | | | | |
| 165644 | FERMIN HERNANDEZ ABAD | Address on file | | | | | | | |
| 165624 | FERMIN HERNANDEZ ABAD | Address on file | | | | | | | |
| 653544 | FERMIN I FRACINETTI CAPO | URB PARK BLVD 2212 | CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00913 | |
| 653545 | FERMIN J CRUZ VELEZ | URB SANTA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 653547 | FERMIN J SAGARDIA | ISLA VERDE | 1002 C COND TROPICANA | | | CAROLINA | PR | 00979 | |
| 653546 | FERMIN J SAGARDIA | PO BOX 29266 | | | | SAN JUAN | PR | 00929 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653549 | FERMIN L ARRAIZA NAVAS | COND QUINTAS DE BALDWIN | APT 408 | | | BAYAMON | PR | 00959 | |
| 653548 | FERMIN L ARRAIZA NAVAS | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918-1611 | |
| 165645 | FERMIN LASALLE JORDAN | Address on file | | | | | | | |
| 165646 | FERMIN LAVENDER, SHARRA | Address on file | | | | | | | |
| 165647 | FERMIN LEBRON NIEVES | Address on file | | | | | | | |
| 165648 | FERMIN LOPEZ PADILLA | Address on file | | | | | | | |
| 653550 | FERMIN M CONTRERAS GOMEZ | 120 AVE CARLOS CHARDON APT 15 | | | | SAN JUAN | PR | 00918-1732 | |
| 165649 | FERMIN MEDRANO, LUISA | Address on file | | | | | | | |
| 653551 | FERMIN MENDEZ NIEVES | 76 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 165650 | FERMIN MENDEZ NIEVES | Address on file | | | | | | | |
| 165651 | FERMIN MENDEZ, JULIO | Address on file | | | | | | | |
| 165652 | FERMIN NARVAEZ ALEJANDRO | Address on file | | | | | | | |
| 165653 | FERMIN NIEVES ROMAN | Address on file | | | | | | | |
| 653552 | FERMIN ORTIZ FUENTES | HC 1 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 653553 | FERMIN P GUERRA DE LA FUENTE | PO BOX 1908 | | | | CAROLINA | PR | 00984 | |
| 165654 | FERMIN PENA, JULIANA E. | Address on file | | | | | | | |
| 165655 | FERMIN PENA, ROXANNA | Address on file | | | | | | | |
| 653554 | FERMIN PEREZ MEDINA | PO BOX 637 | | | | ISABELA | PR | 00662 | |
| 165656 | FERMIN QUINONEZ SANCHEZ | Address on file | | | | | | | |
| 165657 | FERMIN RIOS FLORES | Address on file | | | | | | | |
| 653555 | FERMIN RIVERA COLLAZO | PO BOX 730 | | | | GARROCHALES | PR | 00652 | |
| 165658 | FERMIN RIVERA RAMOS | Address on file | | | | | | | |
| 165659 | FERMIN RIVERA, FAUSTO | Address on file | | | | | | | |
| 653556 | FERMIN ROMERO | URB SULTANA | MALLORCA NUM 53 | | | MAYAGUEZ | PR | 00680 | |
| 165660 | FERMIN SANTANA, ELVIS | Address on file | | | | | | | |
| 165661 | FERMIN SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 653557 | FERMIN SEGARRA VAZQUEZ | UNIVERSITY GARDENS | 257 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 165662 | FERMIN SEGARRA VAZQUEZ | Address on file | | | | | | | |
| 653558 | FERMIN SUAREZ SOTO | HC 763 BOX 3878 | | | | PATILLAS | PR | 00723 | |
| 165663 | FERMIN TORRES RIVERA | Address on file | | | | | | | |
| 165664 | FERMIN UREQA, CARMEN J | Address on file | | | | | | | |
| 165666 | FERMIN VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 653559 | FERMIN VEGA YOURMET | URB DORAVILLE | 4-3 LOTE 15 | | | DORADO | PR | 00646 | |
| 653560 | FERMINA DAVILA RAMOS | Address on file | | | | | | | |
| 653561 | FERMINA LEBRON | CASERIO F MODESTO CINTRON | EDF 6 APT 46 | | | SALINAS | PR | 00751 | |
| 653562 | FERMINA PEREZ PEREZ | HC 37 BOX 6133 | | | | GUANICA | PR | 00653 | |
| 653563 | FERMINA RAMOS ARES | Address on file | | | | | | | |
| 165667 | FERMINA VAZQUEZ | Address on file | | | | | | | |
| 165668 | FERMINA VELEZ MOSQUEDA | Address on file | | | | | | | |
| 165669 | FERMINA VIDRO/ ADRIAN VELEZ | Address on file | | | | | | | |
| 165670 | FERMINO TALAVERA, SORSYRET | Address on file | | | | | | | |
| 791479 | FERNADEZ CAMACHO, CARMEN | Address on file | | | | | | | |
| 165671 | FERNADEZ CAMACHO, CARMEN R | Address on file | | | | | | | |
| 165672 | FERNADEZ MORALES, JONATHAN | Address on file | | | | | | | |
| 165673 | FERNADEZ MOREIRA, MARGARITA | Address on file | | | | | | | |
| 165674 | FERNADEZ PEREZ, ESTHER | Address on file | | | | | | | |
| 791480 | FERNADEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 165675 | FERNADEZ RUBIO, BARBARA | Address on file | | | | | | | |
| 165676 | FERNADEZ SANTIAGO, HERODES | Address on file | | | | | | | |
| 165677 | FERNADEZ VALDES, ANIBAL | Address on file | | | | | | | |
| 831873 | FERNADO L. RÍOS VIERA V. DEPT. DE LA VIVIENDA | FERNADO L. RÍOS VIERA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 653564 | FERNADO MARTINEZ SCHMIDT | Address on file | | | | | | | |
| 165679 | FERNADO PEREZ GONZALEZ | Address on file | | | | | | | |
| 653565 | FERNADO PINEDA MORENO | PO BOX 9129 | | | | MAYAGUEZ | PR | 00681-9129 | |
| 843727 | FERNAMS CORP | URB LAS COLINAS | P 1 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 843728 | FERNAN AUTO TINT | URB SULTANA | 1 CALLE TENERIFE | | | MAYAGÜEZ | PR | 00680-1430 | |
| 165680 | FERNAN PENA, JUDY | Address on file | | | | | | | |
| 653566 | FERNAN PLUMBINGC/OEFRAIN FERNANDEZ CORDO | URB VICTORIA HEIGHTS | I 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 165681 | FERNAN R VARGAS LA SANTA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653567 | FERNAN RODRIGUEZ RIVERA | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 653568 | FERNAN RODRIGUEZ RIVERA | STE 41 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 165682 | FERNAND GRACIA VAZQUEZ | Address on file | | | | | | | |
| 165683 | FERNAND MD, ROBERT | Address on file | | | | | | | |
| 653569 | FERNAND Y MARCELLE CHALONEC | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 653570 | FERNANDA AULET MERCADO | P O BOX 661 | | | | CIALES | PR | 00638 | |
| 165684 | FERNANDA BENITEZ CRUZ | Address on file | | | | | | | |
| 653571 | FERNANDA GURZA | ISLA VERDE | 16 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 165685 | FERNANDA I OLVERA POLANCO | Address on file | | | | | | | |
| 653572 | FERNANDA OSORIO PLAZA | HC 1 BOX 2105 | | | | LOIZA | PR | 00772-9702 | |
| 653573 | FERNANDA SANCHEZ DE TORRES | Address on file | | | | | | | |
| 165665 | FERNANDA VIERA AYALA | Address on file | | | | | | | |
| 165686 | FERNANDE L ROMAN CUEVAS | Address on file | | | | | | | |
| 165687 | FERNANDE MOLINA, HERIBERTO | Address on file | | | | | | | |
| 653574 | FERNANDEL CUADRADO MORENO | Address on file | | | | | | | |
| 165688 | FERNANDEO M GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 653575 | FERNANDEZ & GUTIERREZ INC | PO BOX 29174 | | | | SAN JUAN | PR | 00929 | |
| 791482 | FERNANDEZ ABADIA, INGRID J. | Address on file | | | | | | | |
| 165690 | FERNANDEZ ABADIA, JENNIPHER | Address on file | | | | | | | |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165691 | FERNANDEZ ABALDE, LYDIA | Address on file | | | | | | | |
| 165692 | FERNANDEZ ABRAMS, CHRISTIAN | Address on file | | | | | | | |
| 165693 | FERNANDEZ ACEVEDO, LOUIS | Address on file | | | | | | | |
| 165694 | FERNANDEZ ADORNO, CLARIBEL | Address on file | | | | | | | |
| 165695 | FERNANDEZ AGOSTO, GLORIA | Address on file | | | | | | | |
| 165697 | FERNANDEZ AGUILA, WILLIAM | Address on file | | | | | | | |
| 165698 | FERNANDEZ AGUILA, YADIRA | Address on file | | | | | | | |
| 791483 | FERNANDEZ ALAMO, JAZMIN | Address on file | | | | | | | |
| 165700 | FERNANDEZ ALAMO, JULIA | Address on file | | | | | | | |
| 165701 | FERNANDEZ ALAMO, LUZ | Address on file | | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on file | | | | | | | |
| 1982899 | Fernandez Alamo, Luz A. | Address on file | | | | | | | |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | Address on file | | | | | | | |
| 165703 | FERNANDEZ ALBERTORIO, BRUNILDA | Address on file | | | | | | | |
| 165705 | FERNANDEZ ALEJANDRO, ANGEL | Address on file | | | | | | | |
| 165706 | FERNANDEZ ALEJANDRO, JENNIFER | Address on file | | | | | | | |
| 791484 | FERNANDEZ ALEJANDRO, LIZANDRA M | Address on file | | | | | | | |
| 791485 | FERNANDEZ ALGARIN, SANDRA | Address on file | | | | | | | |
| 165707 | FERNANDEZ ALGARIN, SANDRA I | Address on file | | | | | | | |
| 165708 | FERNANDEZ ALICEA, EIDY Y | Address on file | | | | | | | |
| 165709 | FERNANDEZ ALICEA, JANICE A | Address on file | | | | | | | |
| 165710 | FERNANDEZ ALICEA, YARISMAR | Address on file | | | | | | | |
| 165711 | FERNANDEZ ALLENDE, JESUS | Address on file | | | | | | | |
| 165712 | FERNANDEZ ALLENDE, LISSETTE | Address on file | | | | | | | |
| 1419705 | FERNANDEZ ALMEDINA, NEFTALI Y FERNANDEZ MALDONADO, EFRAIN | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 2203079 | FERNANDEZ ALMEYDA, JULIO A. | PO BOX 1624 | | | | AGUADA | PR | 00602 | |
| 165714 | FERNANDEZ ALVAREZ, ALICE M | Address on file | | | | | | | |
| 165715 | Fernandez Alvarez, Arlene | Address on file | | | | | | | |
| 1512889 | Fernandez Alvarez, Arlene | Address on file | | | | | | | |
| 1516848 | Fernandez Alvarez, Arlene | Address on file | | | | | | | |
| 165716 | FERNANDEZ ALVAREZ, AURELIO | Address on file | | | | | | | |
| 165717 | FERNANDEZ ALVAREZ, KARLA | Address on file | | | | | | | |
| 1599978 | FERNANDEZ ALVAREZ, MARLENE | Address on file | | | | | | | |
| 165718 | Fernandez Alvarez, Marlene | Address on file | | | | | | | |
| 1599978 | FERNANDEZ ALVAREZ, MARLENE | Address on file | | | | | | | |
| 1660681 | FERNANDEZ ALVAREZ, MARLENE | Address on file | | | | | | | |
| 165720 | FERNANDEZ ALVAREZ, RAQUEL | Address on file | | | | | | | |
| 165721 | FERNANDEZ AMARAT, MADELINE | Address on file | | | | | | | |
| 165722 | FERNANDEZ ANDINO, KELLY | Address on file | | | | | | | |
| 165724 | FERNANDEZ ANGUIZOLA, ISABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4354 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165725 | FERNANDEZ APARICIO, NESTOR | Address on file | | | | | | | |
| 165726 | FERNANDEZ APARICIO, NESTOR | Address on file | | | | | | | |
| 165727 | Fernandez Aponte, Bill A | Address on file | | | | | | | |
| 165728 | FERNANDEZ APONTE, IVELISSE | Address on file | | | | | | | |
| 165729 | FERNANDEZ APONTE, JENNY | Address on file | | | | | | | |
| 165730 | FERNANDEZ APONTE, JUAN F | Address on file | | | | | | | |
| 2058995 | Fernandez Aponte, Juan F. | Address on file | | | | | | | |
| 165731 | FERNANDEZ APONTE, LUIS F | Address on file | | | | | | | |
| 165732 | FERNANDEZ APONTE, MARTA | Address on file | | | | | | | |
| 165733 | FERNANDEZ APONTE, RAFAEL | Address on file | | | | | | | |
| 165734 | FERNANDEZ APONTE, YESSENIA | Address on file | | | | | | | |
| 165735 | FERNANDEZ ARDOIS PEREZ, LUIS | Address on file | | | | | | | |
| 165736 | FERNANDEZ ARGOTE INS CORP | PO BOX 9023793 | | | | SAN JUAN | PR | 00902-3793 | |
| 165737 | FERNANDEZ ARGUELLES, OMAR | Address on file | | | | | | | |
| 165738 | FERNANDEZ ARIAS, LOURDES I | Address on file | | | | | | | |
| 791488 | FERNANDEZ ARIAS, LOURDES I | Address on file | | | | | | | |
| 1419706 | FERNANDEZ ARIAZA, FABIAN | ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165740 | FERNANDEZ ARROYO, LIZA | Address on file | | | | | | | |
| 165741 | FERNANDEZ ARROYO, LIZA O | Address on file | | | | | | | |
| 165742 | FERNANDEZ ARROYO, OLGA | Address on file | | | | | | | |
| 165743 | FERNANDEZ ARROYO, TANIA | Address on file | | | | | | | |
| 165744 | FERNANDEZ ASTACIO, JUANA | Address on file | | | | | | | |
| 165745 | Fernandez Astor, Luis N | Address on file | | | | | | | |
| 1720567 | Fernandez Aviles , Wanda I | Address on file | | | | | | | |
| 165746 | FERNANDEZ AVILES, EDGAR | Address on file | | | | | | | |
| 165747 | FERNANDEZ AVILES, IVONNE | Address on file | | | | | | | |
| 165748 | FERNANDEZ AVILES, IZAIRA | Address on file | | | | | | | |
| 165749 | Fernandez Aviles, Jorge | Address on file | | | | | | | |
| 165750 | FERNANDEZ AVILES, JOSE O | Address on file | | | | | | | |
| 791489 | FERNANDEZ AVILES, WANDA I | Address on file | | | | | | | |
| 165751 | FERNANDEZ AVILES, WANDA I | Address on file | | | | | | | |
| 165752 | FERNANDEZ AYALA, BRIAN | Address on file | | | | | | | |
| 165753 | Fernandez Ayala, John Michael | Address on file | | | | | | | |
| 791491 | FERNANDEZ AYALA, PRISCILA | Address on file | | | | | | | |
| 791492 | FERNANDEZ AYALA, YARITZA I | Address on file | | | | | | | |
| 165754 | FERNANDEZ AZIZI, ROXANA | Address on file | | | | | | | |
| 165755 | FERNANDEZ BAEZ, AIDA E | Address on file | | | | | | | |
| 165756 | FERNANDEZ BAEZ, DIANA I. | Address on file | | | | | | | |
| 165757 | FERNANDEZ BAEZ, DIANIBEL | Address on file | | | | | | | |
| 165758 | FERNANDEZ BAEZ, QUETZY | Address on file | | | | | | | |
| 165704 | Fernandez Baez, Yarimar | Address on file | | | | | | | |
| 165759 | FERNANDEZ BAEZ, YARIMAR | Address on file | | | | | | | |
| 165760 | FERNANDEZ BARBOSA MD, KENEL | Address on file | | | | | | | |
| 165761 | FERNANDEZ BARBOSA, ANGEL | Address on file | | | | | | | |
| 165762 | FERNANDEZ BARQUET, SERVANDO | Address on file | | | | | | | |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 165763 | FERNANDEZ BARRETO, CRISTINA | Address on file | | | | | | | |
| 165764 | FERNANDEZ BARRETO, PEDRO | Address on file | | | | | | | |
| 165765 | FERNANDEZ BARRON, CRISTINA | Address on file | | | | | | | |
| 165766 | FERNANDEZ BATISTA, JOSE A. | Address on file | | | | | | | |
| 165767 | FERNANDEZ BATISTA, VICTOR | Address on file | | | | | | | |
| 2144694 | Fernandez Bauzo, Carlos Enrique | Address on file | | | | | | | |
| 165769 | FERNANDEZ BENITEZ, LAURO | Address on file | | | | | | | |
| 165770 | FERNANDEZ BENITEZ, LAURO L | Address on file | | | | | | | |
| 165771 | Fernandez Berdeguez, Miguel | Address on file | | | | | | | |
| 165772 | FERNANDEZ BERMUDEZ, PERSYS | Address on file | | | | | | | |
| 165773 | Fernandez Bermudez, Vilma H | Address on file | | | | | | | |
| 165774 | FERNANDEZ BERNAL, MARIA | Address on file | | | | | | | |
| 165775 | FERNANDEZ BERNAL, MARIA | Address on file | | | | | | | |
| 791493 | FERNANDEZ BERRIOS, ANGEL R. | Address on file | | | | | | | |
| 165776 | FERNANDEZ BERRIOS, ANNIELISAURY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4355 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165777 | FERNANDEZ BERRIOS, ERIC | Address on file | | | | | | | |
| 165778 | FERNANDEZ BERRIOS, JOSE | Address on file | | | | | | | |
| 165779 | FERNANDEZ BERRIOS, LUIS O. | Address on file | | | | | | | |
| 2068134 | Fernandez Betancourt, Aileen | Address on file | | | | | | | |
| 165780 | Fernandez Betancourt, Aileen | Address on file | | | | | | | |
| 165781 | FERNANDEZ BETANCOURT, JENNIFER | Address on file | | | | | | | |
| 1574252 | Fernandez Betancourt, Martha I | Address on file | | | | | | | |
| 165782 | Fernandez Betancourt, Martha I | Address on file | | | | | | | |
| 165783 | FERNANDEZ BETANCOURT, ZORABEL | Address on file | | | | | | | |
| 165784 | FERNANDEZ BIBIEL, VICTOR | Address on file | | | | | | | |
| 165785 | FERNANDEZ BLANCO, LYMARIE | Address on file | | | | | | | |
| 165786 | FERNANDEZ BLAS, YOLANDA | Address on file | | | | | | | |
| 165787 | Fernandez Boneu, Junnior A | Address on file | | | | | | | |
| 165788 | FERNANDEZ BONHOMME, YASHIRA | Address on file | | | | | | | |
| 1419707 | FERNANDEZ BONILLA, DEYANIRA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1798536 | Fernandez Bonilla, Deyanira | Address on file | | | | | | | |
| 1798536 | Fernandez Bonilla, Deyanira | Address on file | | | | | | | |
| 165789 | FERNANDEZ BORGES, JOSE | Address on file | | | | | | | |
| 165790 | FERNANDEZ BORGES, NILDA | Address on file | | | | | | | |
| 165791 | FERNANDEZ BOU, JULIO | Address on file | | | | | | | |
| 165792 | FERNANDEZ BOU, LOURDES | Address on file | | | | | | | |
| 165793 | FERNANDEZ BREWER, ALEXIS | Address on file | | | | | | | |
| 165794 | FERNANDEZ BRILLON, ROSE M | Address on file | | | | | | | |
| 165795 | FERNANDEZ BRITO MD, BEATRIZ H | Address on file | | | | | | | |
| 165796 | FERNANDEZ BUIL, CARLOS A. | Address on file | | | | | | | |
| 165797 | FERNANDEZ BUITRAGO, NATALIA | Address on file | | | | | | | |
| 791494 | FERNANDEZ BUITRIAGO, NATALIA C | Address on file | | | | | | | |
| 165798 | FERNANDEZ BURGOS, BRENDA E | Address on file | | | | | | | |
| 165799 | FERNANDEZ BURGOS, DAVID | Address on file | | | | | | | |
| 165800 | FERNANDEZ BURGOS, ROSALLYA | Address on file | | | | | | | |
| 1973116 | Fernandez Burgos, Rosallya C. | Address on file | | | | | | | |
| 165801 | FERNANDEZ CABALLERO, FRANCISCO | Address on file | | | | | | | |
| 165802 | FERNANDEZ CABANILLAS, JUAN | Address on file | | | | | | | |
| 165803 | FERNANDEZ CABRERA, MIRELLA | Address on file | | | | | | | |
| 165804 | FERNANDEZ CABRERA, SONIA | Address on file | | | | | | | |
| 165805 | FERNANDEZ CADENAS, AGUSTIN | Address on file | | | | | | | |
| 165806 | FERNANDEZ CADENAS, SERVANDO | Address on file | | | | | | | |
| 653576 | FERNANDEZ CAEZ CAR | 1 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 653577 | FERNANDEZ CAEZ CAR | URB MONTES BRISAS | 49 CALLE N | | | FAJARDO | PR | 00738 | |
| 165807 | FERNANDEZ CALDERON, ROSELINE | Address on file | | | | | | | |
| 165808 | FERNANDEZ CALDERON, YVETTE | Address on file | | | | | | | |
| 1425231 | FERNANDEZ CALO, PRISCILLA | Address on file | | | | | | | |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | Address on file | | | | | | | |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | Address on file | | | | | | | |
| 165810 | FERNANDEZ CALZADA, FRANCHESCA | Address on file | | | | | | | |
| 165811 | FERNANDEZ CAMACHO, ANA M | Address on file | | | | | | | |
| 2197844 | Fernandez Camacho, Carmen R. | Address on file | | | | | | | |
| 165812 | FERNANDEZ CAMACHO, CHARLENE | Address on file | | | | | | | |
| 165813 | Fernandez Camacho, Jose A | Address on file | | | | | | | |
| 165814 | FERNANDEZ CAMACHO, MERCEDES | Address on file | | | | | | | |
| 165815 | FERNANDEZ CAMAÑO MD, HOSTOS | Address on file | | | | | | | |
| 165816 | FERNANDEZ CAMPOS, FERMARI | Address on file | | | | | | | |
| 165817 | FERNANDEZ CAMPOS, MAURICIO | Address on file | | | | | | | |
| 165818 | FERNANDEZ CAMPOS, RONALD | Address on file | | | | | | | |
| 165819 | FERNANDEZ CANALES, JORGE | Address on file | | | | | | | |
| 165821 | FERNANDEZ CANCEL, JOSE M. | Address on file | | | | | | | |
| 165822 | FERNANDEZ CANDELARIA, CARMEN L | Address on file | | | | | | | |
| 791495 | FERNANDEZ CANDELARIO, MIOSOTI | Address on file | | | | | | | |
| 165823 | FERNANDEZ CANDELARIO, MIOSOTI | Address on file | | | | | | | |
| 791496 | FERNANDEZ CAOLO, ANGEL | Address on file | | | | | | | |
| 843729 | FERNANDEZ CAR CARE | AVE. AS-1 VEVE CALZADA | | | | FAJARDO | PR | 00378 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4356 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165824 | Fernandez Caraballo, Arnaldo L | Address on file | | | | | | | |
| 165825 | FERNANDEZ CARABALLO, ARNALDO L. | Address on file | | | | | | | |
| 165826 | FERNANDEZ CARABALLO, LISANDRA | Address on file | | | | | | | |
| 165827 | FERNANDEZ CARABALLO, SILVIA N. | Address on file | | | | | | | |
| 791497 | FERNANDEZ CARABALLO, SYLVIA | Address on file | | | | | | | |
| 791498 | FERNANDEZ CARABALLO, SYLVIA | Address on file | | | | | | | |
| 2078632 | FERNANDEZ CARABALLO, SYLVIA N. | Address on file | | | | | | | |
| 1954131 | FERNANDEZ CARABALLO, SYLVIA N. | Address on file | | | | | | | |
| 165828 | FERNANDEZ CARDERO, LYNETTE | Address on file | | | | | | | |
| 165829 | FERNANDEZ CARDONA, ROSA A. | Address on file | | | | | | | |
| 165830 | FERNANDEZ CARLO, FRANCISCO | Address on file | | | | | | | |
| 165831 | FERNANDEZ CARLO, MARIA E | Address on file | | | | | | | |
| 1758771 | Fernandez Carmona , Milagros | Address on file | | | | | | | |
| 165832 | FERNANDEZ CARMONA, FRANKIE | Address on file | | | | | | | |
| 165833 | FERNANDEZ CARMONA, LOURDES | Address on file | | | | | | | |
| 165834 | FERNANDEZ CARMONA, MILAGROS | Address on file | | | | | | | |
| 165835 | FERNANDEZ CARRANZA, JESSICA | Address on file | | | | | | | |
| 791499 | FERNANDEZ CARRASQUILLO, ABIGAIL | Address on file | | | | | | | |
| 165837 | FERNANDEZ CARRASQUILLO, JONATHAN | Address on file | | | | | | | |
| 165838 | FERNANDEZ CARRASQUILLO, LURVIA | Address on file | | | | | | | |
| 165839 | FERNANDEZ CARRASQUILLO, MARIA J | Address on file | | | | | | | |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | Address on file | | | | | | | |
| 165840 | FERNANDEZ CARRASQUILLO, MAYRA W | Address on file | | | | | | | |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | Address on file | | | | | | | |
| 165842 | FERNANDEZ CARRASSQUILLO, MARILYN | Address on file | | | | | | | |
| 165843 | FERNANDEZ CARRERAS, CARIDAD | Address on file | | | | | | | |
| 165844 | FERNANDEZ CARRION, KELIX XAVIER | Address on file | | | | | | | |
| 165845 | FERNANDEZ CARRION, MARIA | Address on file | | | | | | | |
| 165846 | Fernandez Cartagen, Juanita | Address on file | | | | | | | |
| 165847 | FERNANDEZ CARTAGENA, ALMA | Address on file | | | | | | | |
| 165848 | FERNANDEZ CARTAGENA, JULIO | Address on file | | | | | | | |
| 165849 | FERNANDEZ CARTAGENA, MYRIAM | Address on file | | | | | | | |
| 791500 | FERNANDEZ CASADO, JUAN | Address on file | | | | | | | |
| 165850 | FERNANDEZ CASADO, JUAN R | Address on file | | | | | | | |
| 165851 | FERNANDEZ CASAS, RAFAEL | Address on file | | | | | | | |
| 165852 | FERNANDEZ CASASAYAS, MIGUEL A. | Address on file | | | | | | | |
| 165853 | FERNANDEZ CASTANER, RAFAEL | Address on file | | | | | | | |
| 165854 | FERNANDEZ CASTANER, RAFAEL | Address on file | | | | | | | |
| 791501 | FERNANDEZ CASTILLO, CARLOS F | Address on file | | | | | | | |
| 791502 | FERNANDEZ CASTILLO, GISELLE | Address on file | | | | | | | |
| 165855 | FERNANDEZ CASTILLO, MARYLLIAM | Address on file | | | | | | | |
| 165856 | FERNANDEZ CASTILLO, RODULFO | Address on file | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | Address on file | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | Address on file | | | | | | | |
| 626039 | FERNANDEZ CASTRO, CARMEN | Address on file | | | | | | | |
| 165857 | FERNANDEZ CASTRO, MERALI | Address on file | | | | | | | |
| 165858 | FERNANDEZ CASTRO, SARA | Address on file | | | | | | | |
| 165859 | FERNANDEZ CASTRODAD, JETZAEL | Address on file | | | | | | | |
| 165860 | FERNANDEZ CEBALLO, ELBA L | Address on file | | | | | | | |
| 165861 | FERNANDEZ CEBALLOS, CARMEN A | Address on file | | | | | | | |
| 165862 | FERNANDEZ CEDENO, JOHNNY | Address on file | | | | | | | |
| 791503 | FERNANDEZ CENTENO, ITSEL V. | Address on file | | | | | | | |
| 1897825 | Fernandez Chaves, Carlos M. | Address on file | | | | | | | |
| 1768952 | Fernandez Cintron, Alvin | Address on file | | | | | | | |
| 165863 | FERNANDEZ CINTRON, FELIPE | Address on file | | | | | | | |
| 165864 | FERNANDEZ CINTRON, NILDA M | Address on file | | | | | | | |
| 165865 | FERNANDEZ COLBERG, SIGRID | Address on file | | | | | | | |
| 165866 | FERNANDEZ COLLAZO, MELISSA | Address on file | | | | | | | |
| 165868 | FERNANDEZ COLLAZO, RAMONITA | Address on file | | | | | | | |
| 165867 | FERNANDEZ COLLAZO, RAMONITA | Address on file | | | | | | | |
| 165869 | FERNANDEZ COLLAZO, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4357 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165870 | FERNANDEZ COLLINS & RIVERO VERGNE | Address on file | | | | | | | |
| 165871 | FERNANDEZ COLON, CARLOS | Address on file | | | | | | | |
| 1971421 | Fernandez Colon, Carmen E | Address on file | | | | | | | |
| 1874234 | FERNANDEZ COLON, CARMEN E. | Address on file | | | | | | | |
| 1843444 | FERNANDEZ COLON, CARMEN EVELYN | Address on file | | | | | | | |
| 165873 | FERNANDEZ COLON, GERARDO | Address on file | | | | | | | |
| 165874 | FERNANDEZ COLON, GERARDO | Address on file | | | | | | | |
| 165875 | FERNANDEZ COLON, IVONNE M | Address on file | | | | | | | |
| 165876 | FERNANDEZ COLON, JENNIFER | Address on file | | | | | | | |
| 791504 | FERNANDEZ COLON, JOHANNY I | Address on file | | | | | | | |
| 165877 | FERNANDEZ COLON, JOSE | Address on file | | | | | | | |
| 165878 | FERNANDEZ COLON, JOSE A | Address on file | | | | | | | |
| 791505 | FERNANDEZ COLON, JOSE J | Address on file | | | | | | | |
| 1933696 | FERNANDEZ COLON, JOSE M | Address on file | | | | | | | |
| 1839411 | Fernandez Colon, Jose M. | Address on file | | | | | | | |
| 2034757 | Fernandez Colon, Jose M. | Address on file | | | | | | | |
| 1871421 | Fernandez Colon, Jose M. | Address on file | | | | | | | |
| 2060549 | Fernandez Colon, Jose M. | Address on file | | | | | | | |
| 165879 | FERNANDEZ COLON, JOSE R. | Address on file | | | | | | | |
| 791506 | FERNANDEZ COLON, LESLIE | Address on file | | | | | | | |
| 165880 | FERNANDEZ COLON, LISSETTE | Address on file | | | | | | | |
| 165881 | FERNANDEZ COLON, MANUEL | Address on file | | | | | | | |
| 165882 | FERNANDEZ COLON, MARINES | Address on file | | | | | | | |
| 165883 | FERNANDEZ COLON, NESTOR A | Address on file | | | | | | | |
| 165884 | FERNANDEZ COLON, ORLANDO | Address on file | | | | | | | |
| 165885 | FERNANDEZ COLON, OSVALDO | Address on file | | | | | | | |
| 165886 | FERNANDEZ COLON, PABLO | Address on file | | | | | | | |
| 791507 | FERNANDEZ COLON, PABLO | Address on file | | | | | | | |
| 165887 | Fernandez Colon, Ramiro | Address on file | | | | | | | |
| 165888 | FERNANDEZ COLON, RUBEN | Address on file | | | | | | | |
| 165889 | FERNANDEZ COLON, RUTH | Address on file | | | | | | | |
| 1479030 | Fernandez Comas, Maria E. | Address on file | | | | | | | |
| 165890 | FERNANDEZ CONCEPCION, JOSE | Address on file | | | | | | | |
| 165891 | FERNANDEZ CONCEPCION, JULIO | Address on file | | | | | | | |
| 2024712 | Fernandez Concepcion, Luis | Address on file | | | | | | | |
| 165892 | FERNANDEZ CONCEPCION, MYRIAM | Address on file | | | | | | | |
| 165893 | FERNANDEZ CONCEPCION, ORLANIA | Address on file | | | | | | | |
| 165894 | FERNANDEZ CONTADOR, JOSE | Address on file | | | | | | | |
| 165895 | FERNANDEZ CONTES, IDELISSE | Address on file | | | | | | | |
| 165896 | FERNANDEZ CORCHADO, CARMEN L | Address on file | | | | | | | |
| 165897 | FERNANDEZ CORCHADO, HECTOR | Address on file | | | | | | | |
| 165898 | FERNANDEZ CORCHADO, JANICE | Address on file | | | | | | | |
| 165899 | Fernandez Corchado, Lillian G. | Address on file | | | | | | | |
| 165902 | FERNANDEZ CORCHADO, VICTOR D. | Address on file | | | | | | | |
| 165903 | FERNANDEZ CORDERO, FERNANDO | Address on file | | | | | | | |
| 165904 | FERNANDEZ CORDERO, HECTOR | Address on file | | | | | | | |
| 165905 | FERNANDEZ CORDERO, HECTOR | Address on file | | | | | | | |
| 165906 | FERNANDEZ CORDERO, MADELINE | Address on file | | | | | | | |
| 2101199 | Fernandez Cordero, Madeline | Address on file | | | | | | | |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | Address on file | | | | | | | |
| 165908 | FERNANDEZ CORDERO, MANUEL J. | Address on file | | | | | | | |
| 165909 | FERNANDEZ CORDERO, TANISHA | Address on file | | | | | | | |
| 165910 | FERNANDEZ CORDERO, VIVIAN D. LOS A. | Address on file | | | | | | | |
| 165911 | FERNANDEZ CORDOVA, EDWIN | Address on file | | | | | | | |
| 165912 | FERNANDEZ CORDOVA, EFRAIN | Address on file | | | | | | | |
| 165913 | FERNANDEZ CORDOVA, IRMA L | Address on file | | | | | | | |
| 1690358 | Fernandez Cordova, Irma L | Address on file | | | | | | | |
| 791508 | FERNANDEZ CORDOVA, IRMA L | Address on file | | | | | | | |
| 165914 | FERNANDEZ CORDOVA, JAVIER | Address on file | | | | | | | |
| 165915 | FERNANDEZ CORDOVA, JOSUE | Address on file | | | | | | | |
| 165916 | FERNANDEZ COREANO, FERNANDO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165917 | FERNANDEZ CORNIER, NICOLAS | Address on file | | | | | | | |
| 165918 | FERNANDEZ CORRALES, ENRIQUE | Address on file | | | | | | | |
| 165919 | FERNANDEZ CORREA, EDUARDO J | Address on file | | | | | | | |
| 2165486 | Fernandez Correa, Esther | Address on file | | | | | | | |
| 165920 | FERNANDEZ CORREA, FERNANDO I. | Address on file | | | | | | | |
| 165921 | Fernandez Correa, Jose L | Address on file | | | | | | | |
| 165922 | FERNANDEZ CORREA, LUIS | Address on file | | | | | | | |
| 165923 | Fernandez Correa, Luis R | Address on file | | | | | | | |
| 2171460 | Fernandez Correa, Maria Dolores | Address on file | | | | | | | |
| 165924 | FERNANDEZ CORREA, PABLO | Address on file | | | | | | | |
| 165925 | FERNANDEZ CORREA, YAMARIES | Address on file | | | | | | | |
| 165926 | FERNANDEZ COSME, HENRY | Address on file | | | | | | | |
| 165927 | FERNANDEZ COTTO, CARMEN M. | Address on file | | | | | | | |
| 165928 | FERNANDEZ COTTO, GERARDO | Address on file | | | | | | | |
| 165929 | FERNANDEZ COTTO, GLORIA M. | Address on file | | | | | | | |
| 165930 | Fernandez Cotto, Juan | Address on file | | | | | | | |
| 165932 | FERNANDEZ COTTO, MERELYN | Address on file | | | | | | | |
| 165931 | FERNANDEZ COTTO, MERELYN | Address on file | | | | | | | |
| 165933 | FERNANDEZ CRESPO, JOEL | Address on file | | | | | | | |
| 165934 | FERNANDEZ CRESPO, VIVIAN | Address on file | | | | | | | |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | Address on file | | | | | | | |
| 1424465 | FERNANDEZ CRUZ, ALFONSO | Address on file | | | | | | | |
| 165935 | FERNANDEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 165936 | FERNANDEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 165937 | Fernandez Cruz, Carlos A | Address on file | | | | | | | |
| 165938 | FERNANDEZ CRUZ, CARMEN I. | Address on file | | | | | | | |
| 165939 | FERNANDEZ CRUZ, DEMETRIA | Address on file | | | | | | | |
| 165940 | FERNANDEZ CRUZ, EDWIN GAMMAL | Address on file | | | | | | | |
| 791509 | FERNANDEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 791510 | FERNANDEZ CRUZ, FERNANDO | Address on file | | | | | | | |
| 1982301 | Fernandez Cruz, Fernando | Address on file | | | | | | | |
| 165941 | FERNANDEZ CRUZ, FERNANDO | Address on file | | | | | | | |
| 1485313 | FERNANDEZ CRUZ, JUAN | Address on file | | | | | | | |
| 165942 | FERNANDEZ CRUZ, JUAN | Address on file | | | | | | | |
| 1485313 | FERNANDEZ CRUZ, JUAN | Address on file | | | | | | | |
| 165943 | FERNANDEZ CRUZ, JUDITH | Address on file | | | | | | | |
| 165944 | Fernandez Cruz, Justina | Address on file | | | | | | | |
| 165945 | FERNANDEZ CRUZ, KEVYZ | Address on file | | | | | | | |
| 165946 | FERNANDEZ CRUZ, LESLIE | Address on file | | | | | | | |
| 165948 | FERNANDEZ CRUZ, LIZA M | Address on file | | | | | | | |
| 791511 | FERNANDEZ CRUZ, MARIA E | Address on file | | | | | | | |
| 165949 | FERNANDEZ CRUZ, MARIA T | Address on file | | | | | | | |
| 165950 | FERNANDEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 165951 | Fernandez Cruz, Michel G. | Address on file | | | | | | | |
| 165952 | FERNANDEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 791512 | FERNANDEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 165954 | FERNANDEZ CRUZ, PABLO | Address on file | | | | | | | |
| 165956 | FERNANDEZ CRUZ, TAHNEE | Address on file | | | | | | | |
| 165957 | FERNANDEZ CRUZ, TAHNEE LEE | Address on file | | | | | | | |
| 791513 | FERNANDEZ CRUZ, VALERIE M | Address on file | | | | | | | |
| 165959 | FERNANDEZ CUELLO, ONNABEL | Address on file | | | | | | | |
| 165958 | FERNANDEZ CUELLO, ONNABEL | Address on file | | | | | | | |
| 165960 | FERNANDEZ CUEVAS MD, JOSE O | Address on file | | | | | | | |
| 165961 | FERNANDEZ CUEVAS, JOSE O. | Address on file | | | | | | | |
| 165962 | FERNANDEZ DAVILA, ADRIAN | Address on file | | | | | | | |
| 165963 | FERNANDEZ DAVILA, EMELY | Address on file | | | | | | | |
| 165964 | FERNANDEZ DAVILA, JOEL | Address on file | | | | | | | |
| 165965 | FERNANDEZ DAVILA, MERCEDES | Address on file | | | | | | | |
| 1659048 | FERNANDEZ DAVILA, RAMON | Address on file | | | | | | | |
| 1659048 | FERNANDEZ DAVILA, RAMON | Address on file | | | | | | | |
| 165966 | FERNANDEZ DE JESUS, AIDA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791514 | FERNANDEZ DE JESUS, FRANCESLYN | Address on file | | | | | | | |
| 165969 | FERNANDEZ DE JESUS, GLENDA L. | Address on file | | | | | | | |
| 791515 | FERNANDEZ DE JESUS, GLENDALYS | Address on file | | | | | | | |
| 165970 | FERNANDEZ DE JESUS, JENNIFER | Address on file | | | | | | | |
| 165971 | FERNANDEZ DE JESUS, JENNIFER | Address on file | | | | | | | |
| 165972 | FERNANDEZ DE JESUS, LILLIAN E | Address on file | | | | | | | |
| 165973 | FERNANDEZ DE JESUS, LUZ M. | Address on file | | | | | | | |
| 165974 | FERNANDEZ DE JESUS, MARIA A. | Address on file | | | | | | | |
| 165975 | FERNANDEZ DE JESUS, SONIA N. | Address on file | | | | | | | |
| 165976 | FERNANDEZ DE JESUS, VICKY M | Address on file | | | | | | | |
| 165977 | FERNANDEZ DE LAHONGRAIS, JOSE | Address on file | | | | | | | |
| 165978 | FERNANDEZ DE LEON, HECTOR M. | Address on file | | | | | | | |
| 165979 | FERNANDEZ DE LEON, ISAIAS | Address on file | | | | | | | |
| 165980 | FERNANDEZ DE LEON, RAMON | Address on file | | | | | | | |
| 2056521 | Fernandez De Leon, Ramon | Address on file | | | | | | | |
| 165981 | FERNANDEZ DE PENA, DORIS I. | Address on file | | | | | | | |
| 165982 | Fernandez De Reyes, Marta B | Address on file | | | | | | | |
| 165983 | FERNANDEZ DE RIVERA, IRMA | Address on file | | | | | | | |
| 165984 | FERNANDEZ DE TORRES, VELEN | Address on file | | | | | | | |
| 165985 | FERNANDEZ DECENA, PABLO | Address on file | | | | | | | |
| 165986 | FERNANDEZ DEL MORAL, JESUS | Address on file | | | | | | | |
| 1976759 | Fernandez del Moral, Jesus Antonio | Address on file | | | | | | | |
| 165987 | FERNANDEZ DEL MORAL, MARIA M | Address on file | | | | | | | |
| 791516 | FERNANDEZ DEL VALLE, JOHN A | Address on file | | | | | | | |
| 165988 | FERNANDEZ DEL VALLE, JUAN | Address on file | | | | | | | |
| 165989 | FERNANDEZ DEL VALLE, LINDA N | Address on file | | | | | | | |
| 165990 | FERNANDEZ DEL VALLE, LUZ E. | Address on file | | | | | | | |
| 852847 | FERNANDEZ DEL VALLE, LUZ ENID | Address on file | | | | | | | |
| 791517 | FERNANDEZ DEL VALLE, LYDIA | Address on file | | | | | | | |
| 165991 | FERNANDEZ DEL VALLE, LYDIA M. | Address on file | | | | | | | |
| 165992 | FERNANDEZ DELGADO, ALFONSO | Address on file | | | | | | | |
| 165993 | FERNANDEZ DELGADO, ANA J. | Address on file | | | | | | | |
| 165994 | FERNANDEZ DELGADO, GERDOLIS M | Address on file | | | | | | | |
| 165995 | FERNANDEZ DELGADO, LINO | Address on file | | | | | | | |
| 791518 | FERNANDEZ DELGADO, MARIA | Address on file | | | | | | | |
| 1839604 | FERNANDEZ DELGADO, MARIA C. | Address on file | | | | | | | |
| 1647175 | Fernandez Delgado, Maribel | Address on file | | | | | | | |
| 165997 | FERNANDEZ DELGADO, MARIBEL | Address on file | | | | | | | |
| 2077167 | Fernandez Delgado, Maribel | Address on file | | | | | | | |
| 165998 | FERNANDEZ DELGADO, NYDIA E | Address on file | | | | | | | |
| 165999 | FERNANDEZ DELGADO, PABLO | Address on file | | | | | | | |
| 166000 | FERNANDEZ DEMORIZI MD, DAYRA | Address on file | | | | | | | |
| 166001 | FERNANDEZ DEMORIZI, DAYRA | Address on file | | | | | | | |
| 166002 | FERNANDEZ DIAMANTE, ABRAHAM | Address on file | | | | | | | |
| 166003 | FERNANDEZ DIAMANTE, ELEAZAR | Address on file | | | | | | | |
| 166004 | FERNANDEZ DIAZ DE TUESTA, JOSHUA | Address on file | | | | | | | |
| 166005 | FERNANDEZ DIAZ, ALBERTO | Address on file | | | | | | | |
| 2020700 | Fernandez Diaz, Alida | Address on file | | | | | | | |
| 166006 | FERNANDEZ DIAZ, ALIDA | Address on file | | | | | | | |
| 166007 | FERNANDEZ DIAZ, ANGEL | Address on file | | | | | | | |
| 166008 | FERNANDEZ DIAZ, ARACELIS | Address on file | | | | | | | |
| 166009 | FERNANDEZ DIAZ, BLANCA | Address on file | | | | | | | |
| 166010 | FERNANDEZ DIAZ, BRYAN | Address on file | | | | | | | |
| 166011 | FERNANDEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 166012 | FERNANDEZ DIAZ, DAVID | Address on file | | | | | | | |
| 1475635 | Fernandez Diaz, David | Address on file | | | | | | | |
| 2180414 | Fernandez Diaz, Francisco | Cond. Altos de la Colina | 1600 Ramal 842, Apto. 806 | | | San Juan | PR | 00926-9651 | |
| 166013 | FERNANDEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 166014 | FERNANDEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 166015 | FERNANDEZ DIAZ, GABRIEL JAVIER | Address on file | | | | | | | |
| 166016 | FERNANDEZ DIAZ, GLORIA DEL C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4360 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000078 | Fernandez Diaz, Ivan | Address on file | | | | | | | |
| 166017 | Fernandez Diaz, Ivan A | Address on file | | | | | | | |
| 166018 | Fernandez Diaz, Jesus | Address on file | | | | | | | |
| 166018 | Fernandez Diaz, Jesus | Address on file | | | | | | | |
| 166019 | FERNANDEZ DIAZ, JORGE R. | Address on file | | | | | | | |
| 166020 | FERNANDEZ DIAZ, JULIA | Address on file | | | | | | | |
| 166021 | FERNANDEZ DIAZ, LUIS | Address on file | | | | | | | |
| 166022 | FERNANDEZ DIAZ, LUIS E. | Address on file | | | | | | | |
| 852848 | FERNANDEZ DIAZ, LUIS E. | Address on file | | | | | | | |
| 166023 | FERNANDEZ DIAZ, MELINA | Address on file | | | | | | | |
| 166024 | FERNANDEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 166025 | FERNANDEZ DIAZ, RAUL M. | Address on file | | | | | | | |
| 166026 | FERNANDEZ DIAZ, RICARDO | Address on file | | | | | | | |
| 166027 | FERNANDEZ DIRREU, GWEN | Address on file | | | | | | | |
| 166028 | FERNANDEZ DOMENECH, PEDRO | Address on file | | | | | | | |
| 166029 | FERNANDEZ DONES, JOSUE | Address on file | | | | | | | |
| 166030 | FERNANDEZ DROZ, ALMA L | Address on file | | | | | | | |
| 166032 | FERNANDEZ DROZ, LUIS E | Address on file | | | | | | | |
| 166033 | FERNANDEZ DUCHESNE, JOSE A | Address on file | | | | | | | |
| 166034 | FERNANDEZ DUHARTE, YDDANA | Address on file | | | | | | | |
| 166035 | FERNANDEZ DURAN, ERNESTO | Address on file | | | | | | | |
| 166036 | FERNANDEZ ECHAVARRY, MAURICO | Address on file | | | | | | | |
| 166037 | Fernandez Echevarria, Luis A | Address on file | | | | | | | |
| 653578 | FERNANDEZ EDITORES DE PR | FERNANDEZ JUNCOS | PO BOX 11660 | | | SAN JUAN | PR | 00910 | |
| 166038 | FERNANDEZ EGIPCIACO, MARIE E. | Address on file | | | | | | | |
| 852849 | FERNANDEZ EGIPCIACO, MARIE-EMILY | Address on file | | | | | | | |
| 166039 | FERNANDEZ ENCARNACION MD, NOE | Address on file | | | | | | | |
| 791520 | FERNANDEZ ENCARNACION, JOSE | Address on file | | | | | | | |
| 166040 | FERNANDEZ ENCARNACION, JOSE M | Address on file | | | | | | | |
| 166042 | FERNANDEZ ESPADA, ARNALDO | Address on file | | | | | | | |
| 166043 | Fernandez Espada, Arnaldo L | Address on file | | | | | | | |
| 166044 | FERNANDEZ ESPADA, CARMEN J | Address on file | | | | | | | |
| 166045 | FERNANDEZ ESPADA, VALERIE | Address on file | | | | | | | |
| 166046 | FERNANDEZ ESQUILIN, MIGUELINA | Address on file | | | | | | | |
| 166047 | FERNANDEZ ESQUILIN, SONIA | Address on file | | | | | | | |
| 166048 | FERNANDEZ ESTABANEZ, CARMEN | Address on file | | | | | | | |
| 166049 | FERNANDEZ ESTEBANEZ, JOSE E. | Address on file | | | | | | | |
| 166050 | FERNANDEZ ESTEVE, MARIA | Address on file | | | | | | | |
| 166051 | FERNANDEZ ESTEVE, MIGUEL J | Address on file | | | | | | | |
| 166052 | FERNANDEZ ESTEVES, JOSE | Address on file | | | | | | | |
| 166053 | FERNANDEZ ESTEVES, JOSE L. | Address on file | | | | | | | |
| 1573889 | Fernandez Estevez , Norma J | Address on file | | | | | | | |
| 1573889 | Fernandez Estevez , Norma J | Address on file | | | | | | | |
| 166054 | FERNANDEZ ESTEVEZ, IBBIS M | Address on file | | | | | | | |
| 166055 | FERNANDEZ ESTEVEZ, NORMA J. | Address on file | | | | | | | |
| 166056 | FERNANDEZ ESTRADA, HECTOR | Address on file | | | | | | | |
| 166057 | FERNANDEZ ESTRELLA, IRMA R | Address on file | | | | | | | |
| 166058 | FERNANDEZ ESTRELLA, JOSE R | Address on file | | | | | | | |
| 166059 | FERNANDEZ FARACCO, JAIRO | Address on file | | | | | | | |
| 166060 | FERNANDEZ FEBLES, VANESSA | Address on file | | | | | | | |
| 165901 | Fernandez Febo, Jose A | Address on file | | | | | | | |
| 166061 | FERNANDEZ FEBRES, MYRIAM | Address on file | | | | | | | |
| 166062 | FERNANDEZ FEBUS, EVELYN | Address on file | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | Address on file | | | | | | | |
| 2065802 | Fernandez Febus, Miriam | Address on file | | | | | | | |
| 166063 | FERNANDEZ FEBUS, MIRIAM | Address on file | | | | | | | |
| 166064 | FERNANDEZ FELICIANO, JAVIER | Address on file | | | | | | | |
| 166065 | FERNANDEZ FELICIANO, LOREN | Address on file | | | | | | | |
| 166066 | FERNANDEZ FERMAINTT, CHRISTOPHER | Address on file | | | | | | | |
| 166067 | FERNANDEZ FERMIN, ABELARDO | Address on file | | | | | | | |
| 1492309 | Fernandez Fernandez, Ana H. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4361 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166068 | FERNANDEZ FERNANDEZ, ANGEL LUIS | Address on file | | | | | | | |
| 166069 | FERNANDEZ FERNANDEZ, BELENI | Address on file | | | | | | | |
| 166070 | FERNANDEZ FERNANDEZ, BRENDA LEE | Address on file | | | | | | | |
| 166071 | FERNANDEZ FERNANDEZ, BRIAN | Address on file | | | | | | | |
| 166072 | FERNANDEZ FERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 166073 | Fernandez Fernandez, Carol Lee | Address on file | | | | | | | |
| 166074 | FERNANDEZ FERNANDEZ, DAVID | Address on file | | | | | | | |
| 166075 | FERNANDEZ FERNANDEZ, DORCAS D | Address on file | | | | | | | |
| 166076 | FERNANDEZ FERNANDEZ, FELICITA | Address on file | | | | | | | |
| 166077 | FERNANDEZ FERNANDEZ, GIOMAR | Address on file | | | | | | | |
| 165955 | FERNANDEZ FERNANDEZ, HECTOR | Address on file | | | | | | | |
| 166078 | FERNANDEZ FERNANDEZ, HECTOR | Address on file | | | | | | | |
| 1257078 | FERNANDEZ FERNANDEZ, HECTOR G. | Address on file | | | | | | | |
| 166080 | Fernandez Fernandez, Heriberto | Address on file | | | | | | | |
| 166081 | FERNANDEZ FERNANDEZ, HILDA N | Address on file | | | | | | | |
| 166082 | FERNANDEZ FERNANDEZ, LEONEL | Address on file | | | | | | | |
| 1789739 | Fernandez Fernandez, Leonel | Address on file | | | | | | | |
| 166083 | FERNANDEZ FERNANDEZ, LILLIAM L | Address on file | | | | | | | |
| 791521 | FERNANDEZ FERNANDEZ, LUZ M | Address on file | | | | | | | |
| 166084 | FERNANDEZ FERNANDEZ, LUZ M | Address on file | | | | | | | |
| 166085 | FERNANDEZ FERNANDEZ, MARIA | Address on file | | | | | | | |
| 166086 | FERNANDEZ FERNANDEZ, MAYRA E | Address on file | | | | | | | |
| 1877059 | Fernandez Fernandez, Mayra Enid | Address on file | | | | | | | |
| 166087 | FERNANDEZ FERNANDEZ, MERYLINE | Address on file | | | | | | | |
| 166088 | FERNANDEZ FERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 791522 | FERNANDEZ FERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 166089 | FERNANDEZ FERNANDEZ, MORAIMA | Address on file | | | | | | | |
| 166090 | FERNANDEZ FERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 166091 | FERNANDEZ FERNANDEZ, PEDRO | Address on file | | | | | | | |
| 166092 | FERNANDEZ FERNANDEZ, REMIGIO | Address on file | | | | | | | |
| 166093 | FERNANDEZ FERRA, ROBERTO | Address on file | | | | | | | |
| 2090163 | Fernandez Figueroa, Ana | Address on file | | | | | | | |
| 166094 | FERNANDEZ FIGUEROA, ANA E | Address on file | | | | | | | |
| 166095 | FERNANDEZ FIGUEROA, ANGEL M | Address on file | | | | | | | |
| 791524 | FERNANDEZ FIGUEROA, ANGEL M. | Address on file | | | | | | | |
| 166096 | FERNANDEZ FIGUEROA, AUDELIS | Address on file | | | | | | | |
| 166097 | FERNANDEZ FIGUEROA, DELYS D. | Address on file | | | | | | | |
| 166098 | FERNANDEZ FIGUEROA, DENIS | Address on file | | | | | | | |
| 166099 | FERNANDEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 166100 | FERNANDEZ FIGUEROA, ILEANA | Address on file | | | | | | | |
| 166101 | FERNANDEZ FIGUEROA, IRIS | Address on file | | | | | | | |
| 166102 | FERNANDEZ FIGUEROA, IVONNE | Address on file | | | | | | | |
| 166103 | FERNANDEZ FIGUEROA, IVONNE | Address on file | | | | | | | |
| 2076605 | Fernandez Figueroa, Luis | Address on file | | | | | | | |
| 2076605 | Fernandez Figueroa, Luis | Address on file | | | | | | | |
| 166104 | Fernandez Figueroa, Luis | Address on file | | | | | | | |
| 166105 | FERNANDEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 166106 | FERNANDEZ FIGUEROA, OLGAMARIS | Address on file | | | | | | | |
| 852850 | FERNANDEZ FIGUEROA, OLGAMARIS | Address on file | | | | | | | |
| 166107 | Fernandez Figueroa, Rey F | Address on file | | | | | | | |
| 166108 | FERNANDEZ FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 166109 | Fernandez Flores, Aaron A | Address on file | | | | | | | |
| 166110 | FERNANDEZ FLORES, CARLOS | Address on file | | | | | | | |
| 166111 | FERNANDEZ FLORES, ERIC | Address on file | | | | | | | |
| 166112 | FERNANDEZ FLORES, EVA URI | Address on file | | | | | | | |
| 166113 | FERNANDEZ FLORES, HILDALYS DEL | Address on file | | | | | | | |
| 166114 | FERNANDEZ FLORES, LYNESKA | Address on file | | | | | | | |
| 166115 | FERNANDEZ FLORES, MIGUEL A. | Address on file | | | | | | | |
| 166116 | FERNANDEZ FONTAN, ADALBERTO | Address on file | | | | | | | |
| 1962915 | Fernandez Fontan, Adalberto | Address on file | | | | | | | |
| 166117 | FERNANDEZ FONTAN, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4362 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166119 | FERNANDEZ FONTAN, CATALINA | Address on file | | | | | | | |
| 166118 | FERNANDEZ FONTAN, CATALINA | Address on file | | | | | | | |
| 166120 | FERNANDEZ FONTAN, LULA | Address on file | | | | | | | |
| 166121 | FERNANDEZ FONTAN, LULA LUCIA | Address on file | | | | | | | |
| 166122 | FERNANDEZ FONTAN, LULA LUCIA | Address on file | | | | | | | |
| 166123 | FERNANDEZ FONTAN, MARIA | Address on file | | | | | | | |
| 166124 | FERNANDEZ FRAGOSO, ROSARIO | Address on file | | | | | | | |
| 166125 | FERNANDEZ FRAGOSO, ZAIDA | Address on file | | | | | | | |
| 166126 | FERNANDEZ FRAGUADA, JULISSA | Address on file | | | | | | | |
| 166127 | FERNANDEZ FRANCESCHI, NANETTE | Address on file | | | | | | | |
| 166128 | FERNANDEZ FRANCO, DIANA M | Address on file | | | | | | | |
| 1757293 | FERNANDEZ FRANCO, IDIANA | Address on file | | | | | | | |
| 166129 | FERNANDEZ FRANCO, JOSE | Address on file | | | | | | | |
| 166130 | Fernandez Franco, Jose A | Address on file | | | | | | | |
| 166131 | FERNANDEZ FRATICELLI, ISAAC | Address on file | | | | | | | |
| 166132 | FERNANDEZ FUENTES, IRMA | Address on file | | | | | | | |
| 166133 | FERNANDEZ FUENTES, MARIO | Address on file | | | | | | | |
| 166134 | FERNANDEZ FUENTES, MARIO | Address on file | | | | | | | |
| 166135 | FERNANDEZ FUENTES, TOMAS | Address on file | | | | | | | |
| 166136 | FERNANDEZ FUNERAL SERVICES INC | PO BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 166137 | FERNANDEZ GALAN, ISMAEL | Address on file | | | | | | | |
| 166138 | FERNANDEZ GALARZA, GLENDALY | Address on file | | | | | | | |
| 166139 | FERNANDEZ GAMBOA, PEDRO | Address on file | | | | | | | |
| 166140 | FERNANDEZ GARAY, FABIOLA | Address on file | | | | | | | |
| 166141 | FERNANDEZ GARCIA MD, DIANA | Address on file | | | | | | | |
| 166142 | FERNANDEZ GARCIA, ALBA N | Address on file | | | | | | | |
| 166143 | FERNANDEZ GARCIA, ALEXIS | Address on file | | | | | | | |
| 791525 | FERNANDEZ GARCIA, ANGELIRIS | Address on file | | | | | | | |
| 166144 | FERNANDEZ GARCIA, CARMEN L | Address on file | | | | | | | |
| 166145 | FERNANDEZ GARCIA, CONRADO | Address on file | | | | | | | |
| 166146 | FERNANDEZ GARCIA, ELSY | Address on file | | | | | | | |
| 166147 | FERNANDEZ GARCIA, EMMANUEL | Address on file | | | | | | | |
| 166149 | FERNANDEZ GARCIA, FLAVIA | Address on file | | | | | | | |
| 166148 | FERNANDEZ GARCIA, FLAVIA | Address on file | | | | | | | |
| 166150 | FERNANDEZ GARCIA, FRANCISCO A. | Address on file | | | | | | | |
| 166151 | Fernandez Garcia, Holvin | Address on file | | | | | | | |
| 166152 | FERNANDEZ GARCIA, HOLVIN | Address on file | | | | | | | |
| 1740436 | Fernández García, Holvin | Address on file | | | | | | | |
| 1740436 | Fernández García, Holvin | Address on file | | | | | | | |
| 166153 | FERNANDEZ GARCIA, IRMA | Address on file | | | | | | | |
| 166154 | FERNANDEZ GARCIA, JANICE M | Address on file | | | | | | | |
| 166155 | FERNANDEZ GARCIA, JOSE R. | Address on file | | | | | | | |
| 791527 | FERNANDEZ GARCIA, MARIELY | Address on file | | | | | | | |
| 1966974 | Fernandez Garcia, Mariely | Address on file | | | | | | | |
| 166156 | FERNANDEZ GARCIA, MARIELY | Address on file | | | | | | | |
| 166157 | FERNANDEZ GARCIA, MARY L | Address on file | | | | | | | |
| 1912755 | Fernandez Garcia, Mary Luz | Address on file | | | | | | | |
| 791528 | FERNANDEZ GARCIA, QUETIA M. | Address on file | | | | | | | |
| 166158 | FERNANDEZ GARCIA, ROSARIE | Address on file | | | | | | | |
| 166159 | FERNANDEZ GARCIA, WAYNE | Address on file | | | | | | | |
| 166160 | Fernandez Garcia, Zulma | Address on file | | | | | | | |
| 653579 | FERNANDEZ GARRIDO & CO INC | PO BOX 2154 | | | | BAYAMON | PR | 00960 | |
| 791529 | FERNANDEZ GAVINO, RAUL | Address on file | | | | | | | |
| 166161 | FERNANDEZ GAVINO, RAUL I | Address on file | | | | | | | |
| 166162 | FERNANDEZ GILL, ISABEL | Address on file | | | | | | | |
| 166163 | FERNANDEZ GINORIO, DANIEL | Address on file | | | | | | | |
| 166164 | FERNANDEZ GINORIO, GLADYS A | Address on file | | | | | | | |
| 166165 | FERNANDEZ GINORIO, GLADYS A. | Address on file | | | | | | | |
| 166167 | FERNANDEZ GIRAUD, ISABEL | Address on file | | | | | | | |
| 166168 | FERNANDEZ GLEZ, WILFREDO | Address on file | | | | | | | |
| 166169 | FERNANDEZ GOMEZ, ALEJANDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4363 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166170 | FERNANDEZ GOMEZ, ALLEGRA C | Address on file | | | | | | | |
| 166171 | FERNANDEZ GOMEZ, ARLENE | Address on file | | | | | | | |
| 791530 | FERNANDEZ GOMEZ, ARLENE | Address on file | | | | | | | |
| 166172 | FERNANDEZ GOMEZ, CARLOS | Address on file | | | | | | | |
| 166173 | Fernandez Gomez, Eliezer | Address on file | | | | | | | |
| 2063195 | Fernandez Gomez, Jose Luis | Address on file | | | | | | | |
| 166174 | FERNANDEZ GOMEZ, JOSEFINA | Address on file | | | | | | | |
| 166175 | FERNANDEZ GOMEZ, JULIE M | Address on file | | | | | | | |
| 166176 | FERNANDEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 1462325 | FERNANDEZ GOMEZ, MARIA E | Address on file | | | | | | | |
| 166177 | Fernandez Gomez, Maria E. | Address on file | | | | | | | |
| 166178 | FERNANDEZ GOMEZ, NEFTALI | Address on file | | | | | | | |
| 166179 | FERNANDEZ GOMEZ, NEFTALI | Address on file | | | | | | | |
| 166180 | FERNANDEZ GOMEZ, RAMON A. | Address on file | | | | | | | |
| 2085752 | Fernandez Gonzalez , Ramon A | Address on file | | | | | | | |
| 166181 | FERNANDEZ GONZALEZ MD, RICARDO | Address on file | | | | | | | |
| 166182 | FERNANDEZ GONZALEZ, ADAM | Address on file | | | | | | | |
| 166183 | FERNANDEZ GONZALEZ, ADRIAN | Address on file | | | | | | | |
| 166184 | FERNANDEZ GONZALEZ, ANA L | Address on file | | | | | | | |
| 166166 | FERNANDEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 166185 | FERNANDEZ GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 166186 | Fernandez Gonzalez, Anibal | Address on file | | | | | | | |
| 791531 | FERNANDEZ GONZALEZ, AXEL | Address on file | | | | | | | |
| 166187 | FERNANDEZ GONZALEZ, DALISA | Address on file | | | | | | | |
| 166189 | FERNANDEZ GONZALEZ, EDMUNDO | Address on file | | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 166190 | FERNANDEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 166191 | FERNANDEZ GONZALEZ, ELVIN | Address on file | | | | | | | |
| 1503619 | Fernandez Gonzalez, Emilio | Address on file | | | | | | | |
| 166192 | FERNANDEZ GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 166193 | FERNANDEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 166194 | FERNANDEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 166195 | FERNANDEZ GONZALEZ, FERNANDO J | Address on file | | | | | | | |
| 166196 | FERNANDEZ GONZALEZ, FERNANDO J. | Address on file | | | | | | | |
| 166197 | FERNANDEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 166198 | FERNANDEZ GONZALEZ, JACKELINE | Address on file | | | | | | | |
| 791532 | FERNANDEZ GONZALEZ, JOE | Address on file | | | | | | | |
| 166199 | FERNANDEZ GONZALEZ, JOE E | Address on file | | | | | | | |
| 1989634 | Fernandez Gonzalez, Joe E. | Address on file | | | | | | | |
| 166200 | FERNANDEZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 166201 | FERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 166202 | FERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 166203 | FERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 166204 | FERNANDEZ GONZALEZ, JOSE L | Address on file | | | | | | | |
| 791533 | FERNANDEZ GONZALEZ, JOSE L | Address on file | | | | | | | |
| 166205 | FERNANDEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 166206 | FERNANDEZ GONZALEZ, LUIS M | Address on file | | | | | | | |
| 1946008 | FERNANDEZ GONZALEZ, LUIS M. | Address on file | | | | | | | |
| 166207 | FERNANDEZ GONZALEZ, MAGALY | Address on file | | | | | | | |
| 166208 | Fernandez Gonzalez, Maria | Address on file | | | | | | | |
| 166209 | FERNANDEZ GONZALEZ, MARIA M | Address on file | | | | | | | |
| 1258283 | FERNANDEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 166210 | FERNANDEZ GONZALEZ, NORMA L | Address on file | | | | | | | |
| 1916558 | Fernandez Gonzalez, Pedro | Address on file | | | | | | | |
| 166211 | FERNANDEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 166212 | FERNANDEZ GONZALEZ, RUTH | Address on file | | | | | | | |
| 2107426 | Fernandez Gonzalez, Sonia N | Address on file | | | | | | | |
| 166213 | FERNANDEZ GONZALEZ, SONIA N | Address on file | | | | | | | |
| 166214 | FERNANDEZ GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 791534 | FERNANDEZ GONZALEZ, STEPHANIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4364 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791535 | FERNANDEZ GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 2129067 | Fernandez Gonzalez, Stephanie | Address on file | | | | | | | |
| 1897626 | Fernandez Gonzalez, Valentin | Address on file | | | | | | | |
| 166215 | FERNANDEZ GONZALEZ, VALENTIN | Address on file | | | | | | | |
| 166216 | FERNANDEZ GONZALEZ, WAYNE | Address on file | | | | | | | |
| 166217 | FERNANDEZ GONZALEZ, ZULLYANN | Address on file | | | | | | | |
| 166218 | FERNANDEZ GORDON, WENDY | Address on file | | | | | | | |
| 166219 | FERNANDEZ GRAULAU, MIGUEL | Address on file | | | | | | | |
| 166220 | FERNANDEZ GRULLON, JOSE | Address on file | | | | | | | |
| 166221 | FERNANDEZ GUADALUPE, ROXANNE | Address on file | | | | | | | |
| 166222 | FERNANDEZ GUTIERREZ, VERONICA | Address on file | | | | | | | |
| 166223 | Fernandez Guzman, Axel D. | Address on file | | | | | | | |
| 166224 | FERNANDEZ GUZMAN, MELISSA N | Address on file | | | | | | | |
| 1939747 | Fernandez Heinzman, Nancy | Address on file | | | | | | | |
| 166225 | FERNANDEZ HEINZMAN, NANCY | Address on file | | | | | | | |
| 166226 | FERNANDEZ HERNANDE Z, MILAGROS | Address on file | | | | | | | |
| 166227 | Fernandez Hernande, Sonia M | Address on file | | | | | | | |
| 791536 | FERNANDEZ HERNANDEZ, ALVIN | Address on file | | | | | | | |
| 166228 | FERNANDEZ HERNANDEZ, ANA H. | Address on file | | | | | | | |
| 166229 | FERNANDEZ HERNANDEZ, ANA M | Address on file | | | | | | | |
| 166230 | FERNANDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 166231 | FERNANDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 1822693 | Fernandez Hernandez, Damaris | Address on file | | | | | | | |
| 166232 | FERNANDEZ HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 166233 | FERNANDEZ HERNANDEZ, EDDA | Address on file | | | | | | | |
| 1675088 | FERNANDEZ HERNANDEZ, EDDA L. | Address on file | | | | | | | |
| 166234 | FERNANDEZ HERNANDEZ, EDMEE | Address on file | | | | | | | |
| 166235 | FERNANDEZ HERNANDEZ, FELIX | Address on file | | | | | | | |
| 1467593 | FERNANDEZ HERNANDEZ, ISIDRO | Address on file | | | | | | | |
| 1539769 | Fernandez Hernandez, Isidro | Address on file | | | | | | | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 1546443 | FERNANDEZ HERNANDEZ, JESUS | Address on file | | | | | | | |
| 166237 | Fernandez Hernandez, Jesus A | Address on file | | | | | | | |
| 166238 | FERNANDEZ HERNANDEZ, JOMAR | Address on file | | | | | | | |
| 166240 | FERNANDEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 1419708 | FERNANDEZ HERNANDEZ, JUAN | CARLOS M. MORALES VELEZ | URB. SAN SALVADOR A8 CALLE MARGINAL | | | MANATÍ | PR | 00674 | |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 166241 | Fernandez Hernandez, Julio E | Address on file | | | | | | | |
| 166242 | FERNANDEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 166243 | FERNANDEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 166244 | FERNANDEZ HERNANDEZ, MARCOLINA | Address on file | | | | | | | |
| 166245 | FERNANDEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 1675349 | FERNANDEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 791537 | FERNANDEZ HERNANDEZ, MARY | Address on file | | | | | | | |
| 166246 | FERNANDEZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 2033388 | Fernandez Hernandez, Milagros | Address on file | | | | | | | |
| 166247 | FERNANDEZ HERNANDEZ, MONICA I | Address on file | | | | | | | |
| 166248 | Fernandez Hernandez, Oscar | Address on file | | | | | | | |
| 166249 | FERNANDEZ HERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 791538 | FERNANDEZ HERNANDEZ, RICHARD S | Address on file | | | | | | | |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | Address on file | | | | | | | |
| 166250 | FERNANDEZ HERNANDEZ, ROSALINA | Address on file | | | | | | | |
| 166251 | FERNANDEZ HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 166252 | FERNANDEZ HERNANDEZ, WILLY A. | Address on file | | | | | | | |
| 166253 | FERNANDEZ HERRERA, ANGEL | Address on file | | | | | | | |
| 166254 | FERNANDEZ HERRERA, NILDA | Address on file | | | | | | | |
| 791539 | FERNANDEZ HIRALDO, LUZ A. | Address on file | | | | | | | |
| 1941759 | Fernandez Hiraldo, Luz Aida | Address on file | | | | | | | |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | Address on file | | | | | | | |
| 166256 | FERNANDEZ HNDEZ., RITA M. | Address on file | | | | | | | |
| 166257 | FERNANDEZ HNDEZ., RITA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4365 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166258 | FERNANDEZ HUGGINS, FRANCISCO J. | Address on file | | | | | | | |
| 166259 | FERNANDEZ IRIZARRY, YASMIN | Address on file | | | | | | | |
| 166260 | FERNANDEZ IZQUIERDO, OCTAVIO | Address on file | | | | | | | |
| 166261 | FERNANDEZ JIMENEZ MD, JONATHAN | Address on file | | | | | | | |
| 166262 | FERNANDEZ JIMENEZ, CRISTINA | Address on file | | | | | | | |
| 166263 | FERNANDEZ JIMENEZ, ENID G | Address on file | | | | | | | |
| 166264 | FERNANDEZ JIMENEZ, FERNANDO | Address on file | | | | | | | |
| 166265 | FERNANDEZ JIMENEZ, KEYLA | Address on file | | | | | | | |
| 166266 | FERNANDEZ JIMENEZ, NELSON | Address on file | | | | | | | |
| 166267 | FERNANDEZ JIMENEZ, RUBEN | Address on file | | | | | | | |
| 166268 | FERNANDEZ JIMENEZ, YARITZA | Address on file | | | | | | | |
| 166269 | FERNANDEZ JIMENEZ, YUANY E. | Address on file | | | | | | | |
| 1422852 | FERNANDEZ JORGE, EMMANUEL | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 166270 | FERNANDEZ JUANES, ALBERTO | Address on file | | | | | | | |
| 653580 | FERNANDEZ JUNCOS SER.STA. | 1607 AVE FERNANDEZ JUNCOS | PDA 23 1/2 | | | SAN JUAN | PR | 00911 | |
| 166271 | FERNANDEZ JUNGHANNS, NORMALIZ | Address on file | | | | | | | |
| 166272 | FERNANDEZ JURADO, JOSE M | Address on file | | | | | | | |
| 791540 | FERNANDEZ JURADO, JOSE M. | Address on file | | | | | | | |
| 166273 | FERNANDEZ LANZO, CARMEN J | Address on file | | | | | | | |
| 166274 | FERNANDEZ LAPORTE, SANDRA | Address on file | | | | | | | |
| 166275 | FERNANDEZ LASALLE, ANA E. | Address on file | | | | | | | |
| 166276 | FERNANDEZ LEAL, MARTHA | Address on file | | | | | | | |
| 166277 | FERNANDEZ LEBRON, ALEX | Address on file | | | | | | | |
| 166278 | FERNANDEZ LEBRON, ALEX Y. | Address on file | | | | | | | |
| 166279 | FERNANDEZ LEBRON, ANICIA S | Address on file | | | | | | | |
| 166280 | FERNANDEZ LEBRON, CARMEN C | Address on file | | | | | | | |
| 166282 | FERNANDEZ LEBRON, DANIEL | Address on file | | | | | | | |
| 166284 | FERNANDEZ LEBRON, MARICRUZ C | Address on file | | | | | | | |
| 791541 | FERNANDEZ LEBRON, MARICRUZ C | Address on file | | | | | | | |
| 166285 | FERNANDEZ LEBRON, MELISSA | Address on file | | | | | | | |
| 2042912 | Fernandez Lebron, Migdalia | Address on file | | | | | | | |
| 166287 | FERNANDEZ LEON, ERNESTINA | Address on file | | | | | | | |
| 166288 | FERNANDEZ LEON, FIRPO | Address on file | | | | | | | |
| 166289 | FERNANDEZ LEON, JOSE L | Address on file | | | | | | | |
| 166291 | FERNANDEZ LEON, LILLIAN | Address on file | | | | | | | |
| 166290 | FERNANDEZ LEON, LILLIAN | Address on file | | | | | | | |
| 166292 | FERNANDEZ LEON, LUIS ALEXIS | Address on file | | | | | | | |
| 166293 | FERNANDEZ LEON, MANUEL | Address on file | | | | | | | |
| 166294 | FERNANDEZ LEON, RAUL | Address on file | | | | | | | |
| 166295 | FERNANDEZ LIMAS, WALBERTO | Address on file | | | | | | | |
| 166296 | FERNANDEZ LLANOS, CARMEN | Address on file | | | | | | | |
| 166297 | FERNANDEZ LONGO, JAVIER | Address on file | | | | | | | |
| 166299 | FERNANDEZ LOPATEGUI, MARIA Y. | Address on file | | | | | | | |
| 166300 | FERNANDEZ LOPEZ MD, SAMUEL A | Address on file | | | | | | | |
| 166301 | FERNANDEZ LOPEZ, AIDA | Address on file | | | | | | | |
| 166302 | FERNANDEZ LOPEZ, ALEX | Address on file | | | | | | | |
| 166303 | FERNANDEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 1961161 | Fernandez Lopez, Carmen D. | Address on file | | | | | | | |
| 166304 | FERNANDEZ LOPEZ, CARMEN D. | Address on file | | | | | | | |
| 166305 | FERNANDEZ LOPEZ, CRISTOBAL | Address on file | | | | | | | |
| 166307 | FERNANDEZ LOPEZ, ELLIOT | Address on file | | | | | | | |
| 166308 | Fernandez Lopez, Elliot M. | Address on file | | | | | | | |
| 166310 | FERNANDEZ LOPEZ, EMILIO J | Address on file | | | | | | | |
| 166311 | Fernandez Lopez, Evelyn | Address on file | | | | | | | |
| 166312 | FERNANDEZ LOPEZ, FRANCISCA | Address on file | | | | | | | |
| 166313 | FERNANDEZ LOPEZ, GERMAN D | Address on file | | | | | | | |
| 166314 | FERNANDEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 166315 | FERNANDEZ LOPEZ, ISABEL | Address on file | | | | | | | |
| 166317 | FERNANDEZ LOPEZ, JESUS | Address on file | | | | | | | |
| 166316 | Fernandez Lopez, Jesus | Address on file | | | | | | | |
| 166318 | Fernandez Lopez, Juan M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4366 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166319 | FERNANDEZ LOPEZ, JUANA | Address on file | | | | | | | |
| 166320 | FERNANDEZ LOPEZ, LEONARDO | Address on file | | | | | | | |
| 791543 | FERNANDEZ LOPEZ, LISA J | Address on file | | | | | | | |
| 166321 | FERNANDEZ LOPEZ, LUIS P | Address on file | | | | | | | |
| 1447034 | Fernandez Lopez, Marilyn | Address on file | | | | | | | |
| 1425232 | FERNANDEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 166322 | FERNANDEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 1423309 | FERNÁNDEZ LÓPEZ, MARILYN | RR #3 Box 3272 | Barrio Caimito Bajo | | | San Juan | PR | 00926 | |
| 1423294 | FERNÁNDEZ LÓPEZ, MARILYN | RR #3 Box 3272 | Barrio Caimito Bajo | | | San Juan | PR | 00927 | |
| 166323 | FERNANDEZ LOPEZ, MARTHA C | Address on file | | | | | | | |
| 166324 | FERNANDEZ LOPEZ, VICTORIA | Address on file | | | | | | | |
| 166326 | FERNANDEZ LOPEZ, VIVIAN | Address on file | | | | | | | |
| 166327 | FERNANDEZ LOZADA, IVAN | Address on file | | | | | | | |
| 166328 | FERNANDEZ LOZADA, LUIS A | Address on file | | | | | | | |
| 166329 | Fernandez Lozada, Maria M | Address on file | | | | | | | |
| 166330 | FERNANDEZ LOZADA, OMAR | Address on file | | | | | | | |
| 791544 | FERNANDEZ LOZADA, VANNESSA | Address on file | | | | | | | |
| 166331 | FERNANDEZ LOZADA, VANNESSA | Address on file | | | | | | | |
| 166332 | FERNANDEZ LUBE, MARIA | Address on file | | | | | | | |
| 166333 | FERNANDEZ LUGO, MAGDALENA | Address on file | | | | | | | |
| 843730 | FERNANDEZ LUIS JOSE M | URB SAGRADO CORAZON | 1705 SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| 166334 | FERNANDEZ LUIS, JOSE M. | Address on file | | | | | | | |
| 166335 | FERNANDEZ MACHIN, HECTOR Y. | Address on file | | | | | | | |
| 791545 | FERNANDEZ MALDONADO, BRENDA L | Address on file | | | | | | | |
| 166336 | FERNANDEZ MALDONADO, EFRAIN | Address on file | | | | | | | |
| 1991317 | FERNANDEZ MALDONADO, ELADIO | Address on file | | | | | | | |
| 166337 | FERNANDEZ MALDONADO, ELADIO | Address on file | | | | | | | |
| 166338 | FERNANDEZ MALDONADO, JAVIER J. | Address on file | | | | | | | |
| 166339 | Fernandez Maldonado, Jorge | Address on file | | | | | | | |
| 166340 | FERNANDEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 166341 | FERNANDEZ MALDONADO, LEONARDO | Address on file | | | | | | | |
| 2207689 | Fernandez Maldonado, Lester O | Address on file | | | | | | | |
| 166342 | FERNANDEZ MALDONADO, MELISSA | Address on file | | | | | | | |
| 166343 | FERNANDEZ MALDONADO, NEREIDA | Address on file | | | | | | | |
| 2116251 | Fernandez Maldonado, Nereida | Address on file | | | | | | | |
| 791546 | FERNANDEZ MALDONADO, NEREIDA | Address on file | | | | | | | |
| 166344 | FERNANDEZ MALDONADO, PEDRO | Address on file | | | | | | | |
| 791547 | FERNANDEZ MALDONADO, PEDRO | Address on file | | | | | | | |
| 166345 | FERNANDEZ MALDONADO, RAYMOND | Address on file | | | | | | | |
| 791548 | FERNANDEZ MALDONADO, ROSA | Address on file | | | | | | | |
| 166346 | FERNANDEZ MALDONADO, ROSA M | Address on file | | | | | | | |
| 166347 | FERNANDEZ MALDONADO, WANDA | Address on file | | | | | | | |
| 166348 | FERNANDEZ MANGUAL, BRENDA I | Address on file | | | | | | | |
| 166349 | FERNANDEZ MANGUAL, ERIKA | Address on file | | | | | | | |
| 166350 | FERNANDEZ MANGUAL, HECTOR | Address on file | | | | | | | |
| 166351 | FERNANDEZ MANGUAL, VICMARIE | Address on file | | | | | | | |
| 166352 | FERNANDEZ MANZANO, DEMETRIO | Address on file | | | | | | | |
| 166353 | FERNANDEZ MARCANO, MARILYN | Address on file | | | | | | | |
| 1419709 | FERNÁNDEZ MARCHESE, HÉCTOR M. Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | | SAN JUAN | PR | 00907 | |
| 166354 | FERNANDEZ MARCIAL, ELSEN | Address on file | | | | | | | |
| 166355 | FERNANDEZ MARCIAL, NANNETTE | Address on file | | | | | | | |
| 22781 | FERNANDEZ MARIN, ANA M. | Address on file | | | | | | | |
| 166357 | FERNANDEZ MARIÑO MD, VICENTE | Address on file | | | | | | | |
| 1917964 | Fernandez Marrero, Carmen Iraida | Address on file | | | | | | | |
| 166358 | FERNANDEZ MARRERO, FEDERICO | Address on file | | | | | | | |
| 166359 | FERNANDEZ MARRERO, FERNANDO | Address on file | | | | | | | |
| 166360 | FERNANDEZ MARRERO, JAIME | Address on file | | | | | | | |
| 166361 | FERNANDEZ MARRERO, JESSICA | Address on file | | | | | | | |
| 166362 | FERNANDEZ MARRERO, JESSICA | Address on file | | | | | | | |
| 166363 | FERNANDEZ MARRERO, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4367 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166364 | FERNANDEZ MARRERO, MARIA L | Address on file | | | | | | | |
| 2096686 | FERNANDEZ MARRERO, MARIA LUDGARDY | Address on file | | | | | | | |
| 2049174 | Fernandez Marrero, Maria Lugardy | Address on file | | | | | | | |
| 1419710 | FERNÁNDEZ MARRERO, MARTA B. | GLORIA E. BORGES FERANDEZ | PO BOX 69 | | | COAMO | PR | 00769 | |
| 1806268 | Fernandez Marrero, Myriam | Address on file | | | | | | | |
| 166366 | FERNANDEZ MARRERO, MYRIAM | Address on file | | | | | | | |
| 166368 | FERNANDEZ MARTIN, GUILLERMO | Address on file | | | | | | | |
| 166369 | FERNANDEZ MARTINEZ, ADAMARI | Address on file | | | | | | | |
| 166370 | FERNANDEZ MARTINEZ, AMADO | Address on file | | | | | | | |
| 166371 | FERNANDEZ MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 166372 | FERNANDEZ MARTINEZ, ARACELIS | Address on file | | | | | | | |
| 166373 | FERNANDEZ MARTINEZ, ASNEL | Address on file | | | | | | | |
| 166374 | FERNANDEZ MARTINEZ, CRUZ | Address on file | | | | | | | |
| 166375 | FERNANDEZ MARTINEZ, EIMILY | Address on file | | | | | | | |
| 166376 | FERNANDEZ MARTINEZ, EVA L | Address on file | | | | | | | |
| 1491193 | Fernandez Martinez, Frances | Address on file | | | | | | | |
| 166377 | FERNANDEZ MARTINEZ, FRANCES | Address on file | | | | | | | |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | Address on file | | | | | | | |
| 166379 | FERNANDEZ MARTINEZ, FRANCISCO A | Address on file | | | | | | | |
| 2167256 | Fernandez Martinez, Ivonne E. | Address on file | | | | | | | |
| 166380 | FERNANDEZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 166381 | Fernandez Martinez, Jesus F | Address on file | | | | | | | |
| 166382 | Fernandez Martinez, Jose O. | Address on file | | | | | | | |
| 166383 | FERNANDEZ MARTINEZ, JOSUE | Address on file | | | | | | | |
| 166384 | FERNANDEZ MARTINEZ, KATIA | Address on file | | | | | | | |
| 166385 | FERNANDEZ MARTINEZ, LETZA | Address on file | | | | | | | |
| 166386 | FERNANDEZ MARTINEZ, MANUEL | Address on file | | | | | | | |
| 166387 | FERNANDEZ MARTINEZ, MARCOS | Address on file | | | | | | | |
| 166388 | FERNANDEZ MARTINEZ, MARTINA | Address on file | | | | | | | |
| 166389 | FERNANDEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 166390 | FERNANDEZ MARTINEZ, NEFTALI | Address on file | | | | | | | |
| 166391 | FERNANDEZ MARTINEZ, NILMARY | Address on file | | | | | | | |
| 166392 | FERNANDEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 166393 | FERNANDEZ MATOS, NANCY | Address on file | | | | | | | |
| 1697223 | Fernandez Matos, Nancy | Address on file | | | | | | | |
| 1768334 | Fernández Matos, Nancy | Address on file | | | | | | | |
| 166394 | FERNANDEZ MAYMI, ANNIE | Address on file | | | | | | | |
| 166395 | FERNANDEZ MAYMI, ANNIE G | Address on file | | | | | | | |
| 166325 | FERNANDEZ MD , JULIE M | Address on file | | | | | | | |
| 166396 | FERNANDEZ MEDERO MD, ROSANGELA | Address on file | | | | | | | |
| 166397 | FERNANDEZ MEDERO, JULIO | Address on file | | | | | | | |
| 166398 | FERNANDEZ MEDERO, ROSANGELA | Address on file | | | | | | | |
| 166399 | FERNANDEZ MEDERO, TANIA L. | Address on file | | | | | | | |
| 1898946 | Fernandez Medina, Carmen M. | Address on file | | | | | | | |
| 166400 | FERNANDEZ MEDINA, CARMEN M. | Address on file | | | | | | | |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | Address on file | | | | | | | |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | Address on file | | | | | | | |
| 166401 | FERNANDEZ MEDINA, CHRISTIAN | Address on file | | | | | | | |
| 166402 | FERNANDEZ MEDINA, JORGE | Address on file | | | | | | | |
| 791549 | FERNANDEZ MEDINA, LUZ | Address on file | | | | | | | |
| 166403 | FERNANDEZ MEDINA, LUZ M | Address on file | | | | | | | |
| 2017435 | FERNANDEZ MEDINA, LUZ M. | Address on file | | | | | | | |
| 166404 | FERNANDEZ MEDINA, RAMON | Address on file | | | | | | | |
| 1840220 | Fernandez Medina, Vanessa M. | Address on file | | | | | | | |
| 1840220 | Fernandez Medina, Vanessa M. | Address on file | | | | | | | |
| 287655 | FERNANDEZ MEJIAS, LYDIA | Address on file | | | | | | | |
| 166406 | FERNANDEZ MEJIAS, MANUEL | Address on file | | | | | | | |
| 166407 | FERNANDEZ MELENDEZ, ALEXANDRA M | Address on file | | | | | | | |
| 166408 | FERNANDEZ MELENDEZ, ANGEL M | Address on file | | | | | | | |
| 166409 | Fernandez Melendez, Angel M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4368 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017025 | Fernandez Melendez, Edith | Address on file | | | | | | | |
| 1990436 | Fernandez Melendez, Edith | Address on file | | | | | | | |
| 2017025 | Fernandez Melendez, Edith | Address on file | | | | | | | |
| 166410 | FERNANDEZ MELENDEZ, EDITH | Address on file | | | | | | | |
| 791551 | FERNANDEZ MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 791552 | FERNANDEZ MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 166413 | FERNANDEZ MELENDEZ, EMANUEL | Address on file | | | | | | | |
| 166414 | FERNANDEZ MELENDEZ, FRANSUAS | Address on file | | | | | | | |
| 166415 | FERNANDEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 166416 | FERNANDEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 166417 | FERNANDEZ MELENDEZ, LOUIS | Address on file | | | | | | | |
| 791553 | FERNANDEZ MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 166418 | FERNANDEZ MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 1258284 | FERNANDEZ MELENDEZ, MARIE | Address on file | | | | | | | |
| 166419 | FERNANDEZ MELENDEZ, MIRIAM | Address on file | | | | | | | |
| 166420 | FERNANDEZ MELENDEZ, WILMA | Address on file | | | | | | | |
| 166421 | FERNANDEZ MENA, MARIA DE L | Address on file | | | | | | | |
| 791554 | FERNANDEZ MENDEZ, GISELLE M | Address on file | | | | | | | |
| 166422 | FERNANDEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 166423 | FERNANDEZ MERCADO, GLADYS | Address on file | | | | | | | |
| 166424 | FERNANDEZ MERCADO, GLADYS | Address on file | | | | | | | |
| 1753112 | FERNANDEZ MERCADO, GLADYS E | Address on file | | | | | | | |
| 1753112 | FERNANDEZ MERCADO, GLADYS E | Address on file | | | | | | | |
| 166425 | FERNANDEZ MERCADO, JUAN | Address on file | | | | | | | |
| 166426 | FERNANDEZ MERCADO, MIGUEL | Address on file | | | | | | | |
| 166427 | FERNANDEZ MIGUEZ, JOSE | Address on file | | | | | | | |
| 791555 | FERNANDEZ MILAN, IDALIA | Address on file | | | | | | | |
| 791556 | FERNANDEZ MILAN, IDALIA | Address on file | | | | | | | |
| 166429 | FERNANDEZ MILAN, OLGA | Address on file | | | | | | | |
| 732226 | FERNANDEZ MILAN, OLGA | Address on file | | | | | | | |
| 166430 | FERNANDEZ MILLAN, RAFAEL | Address on file | | | | | | | |
| 166431 | FERNANDEZ MILLAN, RAFAEL | Address on file | | | | | | | |
| 1461072 | Fernandez Minguez, Serapio | Address on file | | | | | | | |
| 166432 | Fernandez Miralles, Elsa | Address on file | | | | | | | |
| 166433 | FERNANDEZ MIRALLES, ELSA | Address on file | | | | | | | |
| 852851 | FERNANDEZ MIRANDA, IVELISSE | Address on file | | | | | | | |
| 166434 | FERNANDEZ MIRANDA, IVELISSE | Address on file | | | | | | | |
| 166435 | FERNANDEZ MIRANDA, MARITZA | Address on file | | | | | | | |
| 166436 | FERNANDEZ MIRANDA, MIZRAIM | Address on file | | | | | | | |
| 166437 | FERNANDEZ MIRANDA, PABLO | Address on file | | | | | | | |
| 166438 | FERNANDEZ MIRO, GLORIA M. | Address on file | | | | | | | |
| 166439 | FERNANDEZ MOJICA, IBRAIN | Address on file | | | | | | | |
| 791557 | FERNANDEZ MOJICA, JOSE | Address on file | | | | | | | |
| 166440 | FERNANDEZ MOJICA, JOSE A | Address on file | | | | | | | |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | Address on file | | | | | | | |
| 166441 | FERNANDEZ MOLINA, DAMARYS Y | Address on file | | | | | | | |
| 1515510 | Fernandez Molina, Damarys Y. | Address on file | | | | | | | |
| 1650814 | Fernandez Molina, Gisely D. | Address on file | | | | | | | |
| 1723504 | Fernandez Molina, Gisely D. | Address on file | | | | | | | |
| 166442 | FERNANDEZ MOLINA, GISELYS | Address on file | | | | | | | |
| 166443 | FERNANDEZ MOLINA, GISELYS D | Address on file | | | | | | | |
| 166444 | FERNANDEZ MONROIG, CARLOS | Address on file | | | | | | | |
| 166445 | FERNANDEZ MONTALVO, MARIA | Address on file | | | | | | | |
| 166446 | FERNANDEZ MONTALVO, WILDA M | Address on file | | | | | | | |
| 166447 | FERNANDEZ MONTANEZ, CARMEN L | Address on file | | | | | | | |
| 166448 | FERNANDEZ MONTANEZ, CARMEN L. | Address on file | | | | | | | |
| 166449 | FERNANDEZ MONTANEZ, FRANCISCO | Address on file | | | | | | | |
| 166450 | FERNANDEZ MONTANEZ, JOSE | Address on file | | | | | | | |
| 166451 | FERNANDEZ MONTANEZ, LUZ | Address on file | | | | | | | |
| 791558 | FERNANDEZ MONTANEZ, MARIA DEL | Address on file | | | | | | | |
| 166452 | Fernandez Montero, Elvin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4369 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166453 | FERNANDEZ MONTERO, FRANCISCO | Address on file | | | | | | | |
| 166454 | FERNANDEZ MONTERO, LYNNETTE | Address on file | | | | | | | |
| 166455 | FERNANDEZ MORA, ANAIDEL | Address on file | | | | | | | |
| 166456 | FERNANDEZ MORA, ROSA M. | Address on file | | | | | | | |
| 166457 | FERNANDEZ MORALES, ALEXIS | Address on file | | | | | | | |
| 166458 | FERNANDEZ MORALES, ANA M | Address on file | | | | | | | |
| 166459 | FERNANDEZ MORALES, ANGELICA | Address on file | | | | | | | |
| 166460 | FERNANDEZ MORALES, AWILDA | Address on file | | | | | | | |
| 166461 | FERNANDEZ MORALES, CARMEN N | Address on file | | | | | | | |
| 166462 | FERNANDEZ MORALES, DAMIAN | Address on file | | | | | | | |
| 166463 | Fernandez Morales, Gerardo | Address on file | | | | | | | |
| 166464 | FERNANDEZ MORALES, GREGORIO | Address on file | | | | | | | |
| 166465 | FERNANDEZ MORALES, JANET | Address on file | | | | | | | |
| 166466 | FERNANDEZ MORALES, JOSE E | Address on file | | | | | | | |
| 1972615 | Fernandez Morales, Jose E. | Address on file | | | | | | | |
| 166467 | FERNANDEZ MORALES, JUANA M | Address on file | | | | | | | |
| 2219555 | Fernandez Morales, Margarita | Address on file | | | | | | | |
| 166468 | FERNANDEZ MORALES, MARGARITA | Address on file | | | | | | | |
| 1528081 | Fernandez Morales, Maria N | Address on file | | | | | | | |
| 166469 | Fernandez Morales, Maria T | Address on file | | | | | | | |
| 166470 | FERNANDEZ MORALES, NANCY | Address on file | | | | | | | |
| 166471 | FERNANDEZ MORALES, NORMA I | Address on file | | | | | | | |
| 2221473 | Fernandez Morales, Norma Iris | Address on file | | | | | | | |
| 166472 | FERNANDEZ MORALES, RAMONITA | Address on file | | | | | | | |
| 166473 | FERNANDEZ MORALES, VERONICA | Address on file | | | | | | | |
| 166474 | FERNANDEZ MORALES, VICTOR | Address on file | | | | | | | |
| 166475 | FERNANDEZ MORALES, WALESKA | Address on file | | | | | | | |
| 166476 | FERNANDEZ MORAN, RAMONITA | Address on file | | | | | | | |
| 166477 | FERNANDEZ MORAN, SUHEY M | Address on file | | | | | | | |
| 166478 | FERNANDEZ MOREL, RAMON | Address on file | | | | | | | |
| 166479 | Fernandez Morell, Gilbert | Address on file | | | | | | | |
| 166480 | Fernandez Mulero, Dalin | Address on file | | | | | | | |
| 166481 | Fernandez Mulero, Yolanda | Address on file | | | | | | | |
| 791560 | FERNANDEZ MUNDO, DARNES | Address on file | | | | | | | |
| 1635622 | Fernández Mundo, Darnes | Address on file | | | | | | | |
| 166482 | FERNANDEZ MUNDO, DARNES D | Address on file | | | | | | | |
| 166483 | FERNANDEZ MUNIZ, JOHN | Address on file | | | | | | | |
| 166485 | FERNANDEZ MUÑOZ MD, AMANDA | Address on file | | | | | | | |
| 166486 | FERNANDEZ MUÑOZ MD, BRENDA | Address on file | | | | | | | |
| 166487 | FERNANDEZ MUNOZ, MARITZA | Address on file | | | | | | | |
| 302972 | Fernandez Munoz, Maritza | Address on file | | | | | | | |
| 166488 | FERNANDEZ MUNOZ, VICTOR | Address on file | | | | | | | |
| 166489 | FERNANDEZ MUNOZ, SOCORRO | Address on file | | | | | | | |
| 166490 | FERNANDEZ NADAL, WILLY | Address on file | | | | | | | |
| 166491 | FERNANDEZ NARVAEZ, DAVID | Address on file | | | | | | | |
| 852852 | FERNANDEZ NARVAEZ, MIGUEL | Address on file | | | | | | | |
| 166492 | FERNANDEZ NARVAEZ, MIGUEL A. | Address on file | | | | | | | |
| 166493 | FERNANDEZ NARVAEZ, TOMAS | Address on file | | | | | | | |
| 166494 | FERNANDEZ NATALIZIO, JOSE | Address on file | | | | | | | |
| 166495 | FERNANDEZ NAVARRO, ALEXANDRA | Address on file | | | | | | | |
| 166496 | Fernandez Navarro, Reinaldo | Address on file | | | | | | | |
| 166497 | FERNANDEZ NAVEDO, MIGUEL | Address on file | | | | | | | |
| 791561 | FERNANDEZ NAZARIO, JOEL | Address on file | | | | | | | |
| 791563 | FERNANDEZ NAZARIO, VICTORIA | Address on file | | | | | | | |
| 166498 | FERNANDEZ NEGRON, JOSE | Address on file | | | | | | | |
| 166499 | Fernandez Negron, Jose M. | Address on file | | | | | | | |
| 166500 | FERNANDEZ NEGRON, JUAN | Address on file | | | | | | | |
| 166501 | Fernandez Negron, Mariluz | Address on file | | | | | | | |
| 166502 | FERNANDEZ NEGRON, NORMA I | Address on file | | | | | | | |
| 166484 | FERNANDEZ NEGRON, WANDA | Address on file | | | | | | | |
| 166503 | Fernandez Negron, Wanda I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4370 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166504 | FERNANDEZ NIEVES, EDWIN | Address on file | | | | | | | |
| 166505 | FERNANDEZ NIEVES, GABRIELA | Address on file | | | | | | | |
| 166506 | FERNANDEZ NIEVES, GABRIELA | Address on file | | | | | | | |
| 166507 | FERNANDEZ NIEVES, GLORIMAR | Address on file | | | | | | | |
| 791564 | FERNANDEZ NIEVES, GLORIMAR | Address on file | | | | | | | |
| 166508 | FERNANDEZ NIEVES, HIPOLITO | Address on file | | | | | | | |
| 166509 | FERNANDEZ NIEVES, IVETTE | Address on file | | | | | | | |
| 166510 | FERNANDEZ NIEVES, JOHANNA | Address on file | | | | | | | |
| 166511 | FERNANDEZ NIEVES, JUAN | Address on file | | | | | | | |
| 166512 | Fernandez Nieves, Juan O | Address on file | | | | | | | |
| 166513 | FERNANDEZ NIEVES, MARISOL | Address on file | | | | | | | |
| 166514 | FERNANDEZ NIVES, MARIELA | Address on file | | | | | | | |
| 166515 | FERNANDEZ NOVALES, JORGE | Address on file | | | | | | | |
| 166516 | FERNANDEZ NUÑEZ MD, LOURDEZ | Address on file | | | | | | | |
| 166517 | FERNANDEZ NUNEZ, AMAURY | Address on file | | | | | | | |
| 166518 | FERNANDEZ NUNEZ, JUAN | Address on file | | | | | | | |
| 166519 | FERNANDEZ NUNEZ, LENDRULY | Address on file | | | | | | | |
| 166520 | Fernandez Ocacio, Hector M | Address on file | | | | | | | |
| 166521 | FERNANDEZ OCHOA, JUAN M. | Address on file | | | | | | | |
| 166522 | FERNANDEZ OLIVERAS, CLARA I | Address on file | | | | | | | |
| 166523 | FERNANDEZ OLIVERI, JUAN | Address on file | | | | | | | |
| 166524 | FERNANDEZ OLIVIERI, JUAN | Address on file | | | | | | | |
| 166525 | FERNANDEZ OLMEDA, EMILIO | Address on file | | | | | | | |
| 166526 | FERNANDEZ OLMEDA, WANDA V | Address on file | | | | | | | |
| 2111443 | Fernandez Olmeda, Wanda V. | Address on file | | | | | | | |
| 2001264 | Fernandez Olmeda, Wanda V. | Address on file | | | | | | | |
| 1986046 | Fernandez Olmeda, Wanda Vanessa | PO Box 665 | | | | Orocovis | PR | 00720 | |
| 166527 | FERNANDEZ OQUENDO, DANIEL | Address on file | | | | | | | |
| 166528 | FERNANDEZ ORAMA, YOELVIS | Address on file | | | | | | | |
| 166529 | FERNANDEZ ORENSE, MARIA | Address on file | | | | | | | |
| 1504736 | Fernandez Ortega, Angel L | Address on file | | | | | | | |
| 166530 | Fernandez Ortega, Angel L | Address on file | | | | | | | |
| 1504736 | Fernandez Ortega, Angel L | Address on file | | | | | | | |
| 1510724 | FERNANDEZ ORTEGA, ANGEL L. | Address on file | | | | | | | |
| 791565 | FERNANDEZ ORTEGA, CARLOTA | Address on file | | | | | | | |
| 166531 | FERNANDEZ ORTIZ, ALBERTO | Address on file | | | | | | | |
| 166532 | FERNANDEZ ORTIZ, AMELIA | Address on file | | | | | | | |
| 166533 | FERNANDEZ ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 1746266 | Fernandez Ortiz, Brunilda | Address on file | | | | | | | |
| 166534 | FERNANDEZ ORTIZ, CECILIO | Address on file | | | | | | | |
| 791566 | FERNANDEZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 166535 | FERNANDEZ ORTIZ, EVA | Address on file | | | | | | | |
| 852853 | FERNANDEZ ORTIZ, EVA | Address on file | | | | | | | |
| 2148928 | Fernandez Ortiz, Gilberto | Address on file | | | | | | | |
| 166536 | FERNANDEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 791567 | FERNANDEZ ORTIZ, JANNETTE | Address on file | | | | | | | |
| 166538 | FERNANDEZ ORTIZ, JORGE | Address on file | | | | | | | |
| 166539 | FERNANDEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 166540 | FERNANDEZ ORTIZ, JULIO I | Address on file | | | | | | | |
| 166541 | FERNANDEZ ORTIZ, KEVIN | Address on file | | | | | | | |
| 166542 | FERNANDEZ ORTIZ, NILDA I | Address on file | | | | | | | |
| 166543 | Fernandez Ortiz, Rafael | Address on file | | | | | | | |
| 1587901 | FERNANDEZ ORTIZ, ROSA NILDA | Address on file | | | | | | | |
| 166544 | FERNANDEZ ORTIZ, VICTOR A | Address on file | | | | | | | |
| 791568 | FERNANDEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 166545 | FERNANDEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 791569 | FERNANDEZ OTERO, CARMARY | Address on file | | | | | | | |
| 166546 | FERNANDEZ OTERO, CARMARY | Address on file | | | | | | | |
| 166547 | FERNANDEZ OTERO, GERARDO | Address on file | | | | | | | |
| 166548 | FERNANDEZ OTERO, GLORYMAR | Address on file | | | | | | | |
| 166549 | FERNANDEZ OTERO, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4371 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166550 | FERNANDEZ OTERO, NEREIDA | Address on file | | | | | | | |
| 729645 | FERNANDEZ OTERO, NILSA | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 791570 | FERNANDEZ OTERO, NILSA | Address on file | | | | | | | |
| 791571 | FERNANDEZ OTERO, NILSA | Address on file | | | | | | | |
| 166551 | FERNANDEZ OTERO, NILSA | Address on file | | | | | | | |
| 1461080 | Fernandez Otero, Nilsa | Address on file | | | | | | | |
| 166552 | FERNANDEZ OYOLA, ALEX | Address on file | | | | | | | |
| 166553 | FERNANDEZ PABON, ANA M | Address on file | | | | | | | |
| 166554 | FERNANDEZ PACHECO, JOSE | Address on file | | | | | | | |
| 166555 | FERNANDEZ PACHECO, MARLENE | Address on file | | | | | | | |
| 166556 | FERNANDEZ PADILLA MD, CLARISSA | Address on file | | | | | | | |
| 166557 | FERNANDEZ PADILLA, GILBERTO | Address on file | | | | | | | |
| 166558 | FERNANDEZ PADILLA, OSVALDO | Address on file | | | | | | | |
| 166559 | FERNANDEZ PADILLA, RODOLFO | Address on file | | | | | | | |
| 166560 | FERNANDEZ PADIN, SOFIA R. | Address on file | | | | | | | |
| 166561 | Fernandez Padin, Sofia R. | Address on file | | | | | | | |
| 166562 | FERNANDEZ PADRO, DAVID | Address on file | | | | | | | |
| 1258285 | FERNANDEZ PAGAN, ANGEL | Address on file | | | | | | | |
| 1258286 | FERNANDEZ PAGAN, ANTONIO | Address on file | | | | | | | |
| 166563 | FERNANDEZ PAGAN, ANTONIO L. | Address on file | | | | | | | |
| 166564 | FERNÁNDEZ PAGAN, ANTONIO L. | Address on file | | | | | | | |
| 166565 | FERNANDEZ PAGAN, CANDIDO | Address on file | | | | | | | |
| 166566 | FERNANDEZ PAGAN, CARMEN I | Address on file | | | | | | | |
| 2030107 | Fernandez Pagan, Diana I. | Address on file | | | | | | | |
| 166567 | FERNANDEZ PAGAN, DIANA I. | Address on file | | | | | | | |
| 166568 | FERNANDEZ PAGAN, EDNA | Address on file | | | | | | | |
| 166569 | FERNANDEZ PAGAN, ERITA | Address on file | | | | | | | |
| 166570 | FERNANDEZ PAGAN, JOSE | Address on file | | | | | | | |
| 166571 | FERNANDEZ PAGAN, JUANITA | Address on file | | | | | | | |
| 166572 | FERNANDEZ PAGAN, LUIS O. | Address on file | | | | | | | |
| 166574 | FERNANDEZ PAGAN, OLGA | Address on file | | | | | | | |
| 166576 | FERNANDEZ PAGAN, RINALDI | Address on file | | | | | | | |
| 166577 | FERNANDEZ PAGAN, ROSELYN | Address on file | | | | | | | |
| 166578 | FERNANDEZ PALMER, MANUEL A. | Address on file | | | | | | | |
| 166579 | FERNANDEZ PANTOJA, IBETH E | Address on file | | | | | | | |
| 1489566 | Fernandez Paoli, Blanca | Address on file | | | | | | | |
| 166580 | FERNANDEZ PAREJO, CLAUDIA E. | Address on file | | | | | | | |
| 166581 | FERNANDEZ PARIS, JUAN M | Address on file | | | | | | | |
| 166582 | FERNANDEZ PARRILLA, JORGE | Address on file | | | | | | | |
| 166583 | FERNANDEZ PASTRANA, IVYS | Address on file | | | | | | | |
| 166584 | FERNANDEZ PAULINO, SAMUEL | Address on file | | | | | | | |
| 166585 | FERNANDEZ PEDRA, DESIREE A | Address on file | | | | | | | |
| 166586 | FERNANDEZ PENA, ANGEL | Address on file | | | | | | | |
| 791572 | FERNANDEZ PENA, ANN M | Address on file | | | | | | | |
| 166587 | FERNANDEZ PENA, WANDA I | Address on file | | | | | | | |
| 1775119 | Fernandez Pena, Wanda I. | Address on file | | | | | | | |
| 166588 | FERNANDEZ PERALTA, CARLA Y. | Address on file | | | | | | | |
| 166589 | FERNANDEZ PERELLO, NYDIA | Address on file | | | | | | | |
| 653581 | FERNANDEZ PEREZ GUTIERREZ | URB LA RAMBLA | 1302 CALLE CASTELLANA | | | PONCE | PR | 00730-4049 | |
| 166590 | FERNANDEZ PEREZ, ABNER | Address on file | | | | | | | |
| 166591 | FERNANDEZ PEREZ, AIDA H | Address on file | | | | | | | |
| 791573 | FERNANDEZ PEREZ, AIDA H | Address on file | | | | | | | |
| 791574 | FERNANDEZ PEREZ, ANA | Address on file | | | | | | | |
| 1460479 | FERNANDEZ PEREZ, ANA E | Address on file | | | | | | | |
| 166592 | FERNANDEZ PEREZ, ANA E. | Address on file | | | | | | | |
| 166593 | Fernandez Perez, Ana M | Address on file | | | | | | | |
| 166594 | FERNANDEZ PEREZ, CARLINA | Address on file | | | | | | | |
| 166595 | FERNANDEZ PEREZ, CARLOS L. | Address on file | | | | | | | |
| 166596 | FERNANDEZ PEREZ, DAVID | Address on file | | | | | | | |
| 166597 | FERNANDEZ PEREZ, ELIAS | Address on file | | | | | | | |
| 166598 | FERNANDEZ PEREZ, ELIOT M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4372 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166599 | Fernandez Perez, Fernando | Address on file | | | | | | | |
| 166600 | FERNANDEZ PEREZ, IMEE | Address on file | | | | | | | |
| 166601 | Fernandez Perez, Jose | Address on file | | | | | | | |
| 166602 | FERNANDEZ PEREZ, LILLIAM | Address on file | | | | | | | |
| 166603 | FERNANDEZ PEREZ, LUIS | Address on file | | | | | | | |
| 166604 | FERNANDEZ PEREZ, LYDIA M | Address on file | | | | | | | |
| 1892831 | Fernandez Perez, Lydia M. | Address on file | | | | | | | |
| 166605 | FERNANDEZ PEREZ, MAGDIEL | Address on file | | | | | | | |
| 166606 | FERNANDEZ PEREZ, MANUEL | Address on file | | | | | | | |
| 166608 | FERNANDEZ PEREZ, MARISOL | Address on file | | | | | | | |
| 166609 | FERNANDEZ PEREZ, NIKY | Address on file | | | | | | | |
| 166610 | FERNANDEZ PEREZ, OSCAR | Address on file | | | | | | | |
| 166611 | FERNANDEZ PEREZ, PEDRO L | Address on file | | | | | | | |
| 166613 | FERNANDEZ PEREZ, RUTH M | Address on file | | | | | | | |
| 166612 | FERNANDEZ PEREZ, RUTH M | Address on file | | | | | | | |
| 1770692 | Fernandez Perez, Ruth M | Address on file | | | | | | | |
| 166614 | FERNANDEZ PEREZ, SANDRA | Address on file | | | | | | | |
| 166615 | FERNANDEZ PEREZ, SANDRA | Address on file | | | | | | | |
| 166616 | FERNANDEZ PEREZ, VICTOR | Address on file | | | | | | | |
| 166617 | FERNANDEZ PEREZ, WANDA I | Address on file | | | | | | | |
| 1419711 | FERNÁNDEZ PÉREZ, YESENIA | MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ BETANCES #43 BOX 514 | | | CAGUAS | PR | 00726 | |
| 166618 | FERNANDEZ PEREZ, YESENIA | Address on file | | | | | | | |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | Address on file | | | | | | | |
| 166619 | FERNANDEZ PI, IRIS M. | Address on file | | | | | | | |
| 852854 | FERNANDEZ PI, IRIS M. | Address on file | | | | | | | |
| 166620 | FERNANDEZ PI, WILLIAM | Address on file | | | | | | | |
| 1905973 | Fernandez Piere, Dilia E. | Address on file | | | | | | | |
| 1905973 | Fernandez Piere, Dilia E. | Address on file | | | | | | | |
| 2068574 | Fernandez Piere, Marilda | Address on file | | | | | | | |
| 166621 | FERNANDEZ PIETRI, JAIME | Address on file | | | | | | | |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | Address on file | | | | | | | |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | Address on file | | | | | | | |
| 2045489 | FERNANDEZ PIEVE, DILIA E. | Address on file | | | | | | | |
| 1998145 | FERNANDEZ PIEVE, MARILDA | Address on file | | | | | | | |
| 166623 | FERNANDEZ PIEVE, MARILDA | Address on file | | | | | | | |
| 166624 | FERNANDEZ PINA, KARLA B | Address on file | | | | | | | |
| 791577 | FERNANDEZ PINA, KARLA B | Address on file | | | | | | | |
| 166625 | FERNANDEZ PINERO, ERNESTO | Address on file | | | | | | | |
| 166626 | FERNANDEZ PINERO, RAFAEL | Address on file | | | | | | | |
| 166628 | FERNANDEZ PINTOS, MARIA V. | Address on file | | | | | | | |
| 166629 | FERNANDEZ PIZARRO, JESSICA E | Address on file | | | | | | | |
| 166630 | FERNANDEZ PIZARRO, MARIA I | Address on file | | | | | | | |
| 1603249 | Fernández Pizarro, María I | Address on file | | | | | | | |
| 166632 | FERNANDEZ PIZARRO, ZAIDA | Address on file | | | | | | | |
| 166631 | FERNANDEZ PIZARRO, ZAIDA | Address on file | | | | | | | |
| 166633 | FERNANDEZ PLANAS, NORMA | Address on file | | | | | | | |
| 166634 | FERNANDEZ PLUMBING CONTRACTORS INC | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959-4255 | |
| 166635 | FERNANDEZ POL, SONIA | Address on file | | | | | | | |
| 166636 | FERNANDEZ POLO, JOSE | Address on file | | | | | | | |
| 166637 | FERNANDEZ PORTALATIN, BELISA | Address on file | | | | | | | |
| 1631654 | Fernandez Portalatin, Belisa | Address on file | | | | | | | |
| 166638 | FERNANDEZ PORTALATIN, WILMER | Address on file | | | | | | | |
| 166639 | FERNANDEZ PORTO, JORGE | Address on file | | | | | | | |
| 166640 | FERNANDEZ POU, JULIO | Address on file | | | | | | | |
| 166641 | FERNANDEZ POVEZ, JOSELYN | Address on file | | | | | | | |
| 166642 | FERNANDEZ POWER, MARIA | Address on file | | | | | | | |
| 166643 | FERNANDEZ PRATTS, AGI | Address on file | | | | | | | |
| 166644 | FERNANDEZ PRATTS, FERNANDO | Address on file | | | | | | | |
| 2084192 | Fernandez Prevl, Marilda | Address on file | | | | | | | |
| 166575 | FERNANDEZ QUEIPO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4373 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166645 | FERNANDEZ QUESADA, MARIA C. | Address on file | | | | | | | |
| 166646 | FERNANDEZ QUESADA, RAFAEL | Address on file | | | | | | | |
| 166647 | FERNANDEZ QUEVEDO, TOMAS | Address on file | | | | | | | |
| 2062291 | Fernandez Quibel, Abigail | Address on file | | | | | | | |
| 166648 | FERNANDEZ QUILES, LETICIA | Address on file | | | | | | | |
| 166649 | FERNANDEZ QUILES, ORLANDO | Address on file | | | | | | | |
| 2153183 | Fernandez Quiles, Orlando | Address on file | | | | | | | |
| 791578 | FERNANDEZ QUINONES, IVETTE | Address on file | | | | | | | |
| 1942245 | Fernandez Quinones, Ivette | Address on file | | | | | | | |
| 166651 | FERNANDEZ QUINONES, JOSSY LYNN | Address on file | | | | | | | |
| 166652 | FERNANDEZ QUINONES, VICTOR | Address on file | | | | | | | |
| 791579 | FERNANDEZ QUINTANA, JEANELLY | Address on file | | | | | | | |
| 166653 | FERNANDEZ QUINTANA, JEANELLY M | Address on file | | | | | | | |
| 166654 | FERNANDEZ RAMIREZ, GUSTAVO A | Address on file | | | | | | | |
| 166655 | FERNANDEZ RAMIREZ, JANET | Address on file | | | | | | | |
| 1974672 | Fernandez Ramirez, Josue | Address on file | | | | | | | |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | Address on file | | | | | | | |
| 1586405 | FERNANDEZ RAMIREZ, ONIS V. | Address on file | | | | | | | |
| 166657 | FERNANDEZ RAMIREZ, PABLO | Address on file | | | | | | | |
| 166658 | FERNANDEZ RAMIREZ, REBECA ALEXANDRA | Address on file | | | | | | | |
| 166659 | FERNANDEZ RAMIREZ, TIRZAH | Address on file | | | | | | | |
| 166660 | FERNANDEZ RAMIREZ, TIRZAH I | Address on file | | | | | | | |
| 166661 | FERNANDEZ RAMIREZ, XIOMARA | Address on file | | | | | | | |
| 166662 | Fernandez Ramos, Angel F | Address on file | | | | | | | |
| 166663 | FERNANDEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 166664 | FERNANDEZ RAMOS, CARLOS L | Address on file | | | | | | | |
| 166665 | FERNANDEZ RAMOS, DAYNA G | Address on file | | | | | | | |
| 791580 | FERNANDEZ RAMOS, EDNA | Address on file | | | | | | | |
| 166666 | FERNANDEZ RAMOS, FRANCES | Address on file | | | | | | | |
| 166667 | FERNANDEZ RAMOS, FRANCES | Address on file | | | | | | | |
| 791581 | FERNANDEZ RAMOS, JOSE L | Address on file | | | | | | | |
| 166669 | FERNANDEZ RAMOS, LUIS | Address on file | | | | | | | |
| 166670 | FERNANDEZ RAMOS, LUZ M. | Address on file | | | | | | | |
| 166671 | FERNANDEZ RAMOS, LYLLIAN | Address on file | | | | | | | |
| 166672 | FERNANDEZ RAMOS, MARGARITA | Address on file | | | | | | | |
| 166673 | FERNANDEZ RAMOS, MARGARITA | Address on file | | | | | | | |
| 791582 | FERNANDEZ RAMOS, MARGARITA | Address on file | | | | | | | |
| 166674 | FERNANDEZ RAMOS, MILAGROS | Address on file | | | | | | | |
| 166675 | FERNANDEZ RAMOS, NANCY | Address on file | | | | | | | |
| 166676 | FERNANDEZ RAMOS, PEDRO | Address on file | | | | | | | |
| 166677 | FERNANDEZ RAMOS, RAUL | Address on file | | | | | | | |
| 166679 | FERNANDEZ RAMOS, RICARDO | Address on file | | | | | | | |
| 166678 | FERNANDEZ RAMOS, RICARDO | Address on file | | | | | | | |
| 166680 | FERNANDEZ RAMOS, VICTOR | Address on file | | | | | | | |
| 166681 | FERNANDEZ RAMOS, ZULMA | Address on file | | | | | | | |
| 791583 | FERNANDEZ RENTA, CYNTHIA | Address on file | | | | | | | |
| 166682 | FERNANDEZ RENTA, RAISA | Address on file | | | | | | | |
| 166683 | FERNANDEZ RENTAS, MARIVEE | Address on file | | | | | | | |
| 791584 | FERNANDEZ REPOLLET, ANGEL | Address on file | | | | | | | |
| 166684 | FERNANDEZ REPOLLET, CARMEN C | Address on file | | | | | | | |
| 166685 | FERNANDEZ RETAMAR, HECTOR | Address on file | | | | | | | |
| 166686 | FERNANDEZ REYES, BARTOLO | Address on file | | | | | | | |
| 166687 | FERNANDEZ REYES, BELNA | Address on file | | | | | | | |
| 166688 | FERNANDEZ REYES, BETCSY E. | Address on file | | | | | | | |
| 166689 | FERNANDEZ REYES, CARMELO | Address on file | | | | | | | |
| 166690 | FERNANDEZ REYES, CARMEN M | Address on file | | | | | | | |
| 2125283 | Fernandez Reyes, Carmen M. | Address on file | | | | | | | |
| 166691 | FERNANDEZ REYES, CLARIBEL | Address on file | | | | | | | |
| 166692 | FERNANDEZ REYES, DENNYS | Address on file | | | | | | | |
| 166693 | FERNANDEZ REYES, GIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4374 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166694 | FERNANDEZ REYES, GLORIMAR | Address on file | | | | | | | |
| 166695 | FERNANDEZ REYES, JAVIER A | Address on file | | | | | | | |
| 166696 | FERNANDEZ REYES, JORGE | Address on file | | | | | | | |
| 166697 | FERNANDEZ REYES, JOSE A | Address on file | | | | | | | |
| 166698 | FERNANDEZ REYES, JOSE E | Address on file | | | | | | | |
| 166700 | FERNANDEZ REYES, MIGUEL A. | Address on file | | | | | | | |
| 166701 | FERNANDEZ REYES, MYRIAM | Address on file | | | | | | | |
| 166702 | FERNANDEZ REYES, OCTAVIO | Address on file | | | | | | | |
| 166703 | FERNANDEZ REYES, PEDRO | Address on file | | | | | | | |
| 166704 | FERNANDEZ REYES, PEDRO N | Address on file | | | | | | | |
| 166705 | FERNANDEZ REYES, RAMON E | Address on file | | | | | | | |
| 166706 | FERNANDEZ REYNOSO, SERGIO | Address on file | | | | | | | |
| 166707 | FERNANDEZ RIECKEHOFF, LESLIE ANN | Address on file | | | | | | | |
| 166708 | FERNANDEZ RIOS MD, MILITZA | Address on file | | | | | | | |
| 166709 | FERNANDEZ RIOS, CARMEN N | Address on file | | | | | | | |
| 166710 | FERNANDEZ RIOS, EDWIN | Address on file | | | | | | | |
| 166711 | FERNANDEZ RIOS, GUILLERMO | Address on file | | | | | | | |
| 166712 | FERNANDEZ RIOS, LOURDES | Address on file | | | | | | | |
| 166713 | FERNANDEZ RIVAS, ANNETTE | Address on file | | | | | | | |
| 166714 | FERNANDEZ RIVAS, EDWARD | Address on file | | | | | | | |
| 166715 | FERNANDEZ RIVAS, LEIRYBETH | Address on file | | | | | | | |
| 2087597 | Fernandez Rivas, Migdalia | Address on file | | | | | | | |
| 166716 | FERNANDEZ RIVAS, MIGDALIA | Address on file | | | | | | | |
| 166717 | FERNANDEZ RIVERA GILBERTO | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| 166718 | FERNANDEZ RIVERA, ANA L | Address on file | | | | | | | |
| 791585 | FERNANDEZ RIVERA, ANA L | Address on file | | | | | | | |
| 166719 | FERNANDEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 166720 | FERNANDEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 166721 | FERNANDEZ RIVERA, BRENDA | Address on file | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | Address on file | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | Address on file | | | | | | | |
| 166722 | FERNANDEZ RIVERA, CAROLA | Address on file | | | | | | | |
| 791586 | FERNANDEZ RIVERA, CHRISNETTE | Address on file | | | | | | | |
| 166723 | FERNANDEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 1640257 | Fernandez Rivera, Dessire | Address on file | | | | | | | |
| 791587 | FERNANDEZ RIVERA, DESSIRE E. | Address on file | | | | | | | |
| 1469561 | Fernandez Rivera, Doris | Address on file | | | | | | | |
| 166724 | FERNANDEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 166725 | FERNANDEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 166726 | FERNANDEZ RIVERA, FRANCES A | Address on file | | | | | | | |
| 166727 | FERNANDEZ RIVERA, FRANKLYN | Address on file | | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 213207 | Fernandez Rivera, Haydee | Address on file | | | | | | | |
| 166728 | FERNANDEZ RIVERA, HAYDEE | Address on file | | | | | | | |
| 791589 | FERNANDEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 166729 | FERNANDEZ RIVERA, HECTOR D | Address on file | | | | | | | |
| 166730 | FERNANDEZ RIVERA, HECTOR L. | Address on file | | | | | | | |
| 166731 | FERNANDEZ RIVERA, HECTOR LUIS | Address on file | | | | | | | |
| 166732 | FERNANDEZ RIVERA, HECTOR R | Address on file | | | | | | | |
| 166733 | FERNANDEZ RIVERA, ILEEN | Address on file | | | | | | | |
| 1618455 | Fernandez Rivera, Irma I | Address on file | | | | | | | |
| 2113602 | Fernandez Rivera, Ismael | Address on file | | | | | | | |
| 166734 | FERNANDEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 166735 | FERNANDEZ RIVERA, JANEIRY | Address on file | | | | | | | |
| 166736 | FERNANDEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 166737 | FERNANDEZ RIVERA, JUAN A | Address on file | | | | | | | |
| 166738 | FERNANDEZ RIVERA, JUAN A. | Address on file | | | | | | | |
| 166739 | FERNANDEZ RIVERA, KARLA M. | Address on file | | | | | | | |
| 791591 | FERNANDEZ RIVERA, KATHLEEN | Address on file | | | | | | | |
| 166740 | FERNANDEZ RIVERA, KERMIT | Address on file | | | | | | | |
| 166741 | FERNANDEZ RIVERA, LISSETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4375 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166742 | FERNANDEZ RIVERA, LOIDA R | Address on file | | | | | | | |
| 166744 | FERNANDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 166743 | FERNANDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 166745 | FERNANDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 166746 | FERNANDEZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 166747 | FERNANDEZ RIVERA, MARIA B | Address on file | | | | | | | |
| 791592 | FERNANDEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 166748 | FERNANDEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 166749 | Fernandez Rivera, Marianita | Address on file | | | | | | | |
| 166750 | FERNANDEZ RIVERA, MARIELLE | Address on file | | | | | | | |
| 791593 | FERNANDEZ RIVERA, MAYRA | Address on file | | | | | | | |
| 166751 | FERNANDEZ RIVERA, MAYRA | Address on file | | | | | | | |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | Address on file | | | | | | | |
| 166752 | FERNANDEZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 166753 | FERNANDEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 166754 | FERNANDEZ RIVERA, MINERVA | Address on file | | | | | | | |
| 166755 | FERNANDEZ RIVERA, MIRALIS | Address on file | | | | | | | |
| 791594 | FERNANDEZ RIVERA, MIRELYS | Address on file | | | | | | | |
| 166756 | FERNANDEZ RIVERA, PETRA J | Address on file | | | | | | | |
| 166757 | Fernandez Rivera, Raul A | Address on file | | | | | | | |
| 166758 | FERNANDEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 750371 | FERNANDEZ RIVERA, RUTH M | Address on file | | | | | | | |
| 166759 | FERNANDEZ RIVERA, RUTH M. | Address on file | | | | | | | |
| 1461169 | FERNANDEZ RIVERA, RUTH M. | Address on file | | | | | | | |
| 852855 | FERNANDEZ RIVERA, SHARLEN | Address on file | | | | | | | |
| 166760 | FERNANDEZ RIVERA, SHARLEN | Address on file | | | | | | | |
| 791596 | FERNANDEZ RIVERA, YELITZA | Address on file | | | | | | | |
| 2042186 | Fernandez Rivera, Yelitza | Address on file | | | | | | | |
| 166763 | FERNANDEZ RIVERA, YOISMEL | Address on file | | | | | | | |
| 791597 | FERNANDEZ ROBLEDO, GHEMARA | Address on file | | | | | | | |
| 166764 | FERNANDEZ ROBLES, AYLEEN | Address on file | | | | | | | |
| 166765 | FERNANDEZ ROBLES, MARIELY | Address on file | | | | | | | |
| 166766 | FERNANDEZ ROBLES, MARTA I | Address on file | | | | | | | |
| 166767 | FERNANDEZ RODRIGUEZ MD, PEDRO J | Address on file | | | | | | | |
| 166768 | FERNANDEZ RODRIGUEZ, ANA H | Address on file | | | | | | | |
| 166769 | FERNANDEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 166770 | FERNANDEZ RODRIGUEZ, ANGELITA | Address on file | | | | | | | |
| 166771 | Fernandez Rodriguez, Annie | Address on file | | | | | | | |
| 166772 | FERNANDEZ RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 166773 | FERNANDEZ RODRIGUEZ, BLANCA | Address on file | | | | | | | |
| 166775 | FERNANDEZ RODRIGUEZ, BRENDA L. | Address on file | | | | | | | |
| 166776 | FERNANDEZ RODRIGUEZ, BRENDALY | Address on file | | | | | | | |
| 791598 | FERNANDEZ RODRIGUEZ, BRENDALY | Address on file | | | | | | | |
| 166777 | FERNANDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 166778 | FERNANDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 166779 | FERNANDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 166780 | Fernandez Rodriguez, Christine | Address on file | | | | | | | |
| 1258287 | FERNANDEZ RODRIGUEZ, CHRISTINE | Address on file | | | | | | | |
| 166781 | FERNANDEZ RODRIGUEZ, DAMARYS | Address on file | | | | | | | |
| 166782 | FERNANDEZ RODRIGUEZ, DAMARYS | Address on file | | | | | | | |
| 166783 | FERNANDEZ RODRIGUEZ, DAVIS | Address on file | | | | | | | |
| 1824230 | Fernandez Rodriguez, Edna L | Address on file | | | | | | | |
| 166785 | FERNANDEZ RODRIGUEZ, ELIO | Address on file | | | | | | | |
| 791600 | FERNANDEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 791601 | FERNANDEZ RODRIGUEZ, ELLIE | Address on file | | | | | | | |
| 791602 | FERNANDEZ RODRIGUEZ, ELLIE | Address on file | | | | | | | |
| 166786 | FERNANDEZ RODRIGUEZ, ELLIE E | Address on file | | | | | | | |
| 166787 | FERNANDEZ RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 166788 | FERNANDEZ RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 166789 | FERNANDEZ RODRIGUEZ, EUNICE | Address on file | | | | | | | |
| 166790 | FERNANDEZ RODRIGUEZ, EUNICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4376 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166791 | FERNANDEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 791603 | FERNANDEZ RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 166792 | Fernandez Rodriguez, Freddie | Address on file | | | | | | | |
| 166793 | Fernandez Rodriguez, Hugo R | Address on file | | | | | | | |
| 166794 | FERNANDEZ RODRIGUEZ, IDA L. | Address on file | | | | | | | |
| 852858 | FERNANDEZ RODRIGUEZ, IDA L. | Address on file | | | | | | | |
| 166795 | FERNANDEZ RODRIGUEZ, ISAMAR | Address on file | | | | | | | |
| 166796 | FERNANDEZ RODRIGUEZ, IVELISSE J | Address on file | | | | | | | |
| 791604 | FERNANDEZ RODRIGUEZ, IVELISSE J | Address on file | | | | | | | |
| 166797 | FERNANDEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 166798 | FERNANDEZ RODRIGUEZ, JANISSE | Address on file | | | | | | | |
| 791605 | FERNANDEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 166799 | FERNANDEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 166800 | FERNANDEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 166801 | FERNANDEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 1913462 | Fernandez Rodriguez, Jorge L | Address on file | | | | | | | |
| 166802 | FERNANDEZ RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 166804 | FERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 166803 | FERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 166805 | FERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 166806 | FERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 166807 | FERNANDEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 166808 | FERNANDEZ RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 166809 | FERNANDEZ RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 166810 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | Address on file | | | | | | | |
| 166811 | FERNANDEZ RODRIGUEZ, JUAN GABRIEL | Address on file | | | | | | | |
| 166812 | FERNANDEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 166813 | FERNANDEZ RODRIGUEZ, JULIO C | Address on file | | | | | | | |
| 166814 | FERNANDEZ RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 791606 | FERNANDEZ RODRIGUEZ, KARINA | Address on file | | | | | | | |
| 166815 | FERNANDEZ RODRIGUEZ, KAROL | Address on file | | | | | | | |
| 166816 | Fernandez Rodriguez, KATIMAR | Address on file | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Address on file | | | | | | | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Address on file | | | | | | | |
| 2039506 | Fernandez Rodriguez, Lisandra | Address on file | | | | | | | |
| 1997249 | Fernandez Rodriguez, Lisandra | Address on file | | | | | | | |
| 166817 | FERNANDEZ RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 852859 | FERNÁNDEZ RODRÍGUEZ, LIZA M. | Address on file | | | | | | | |
| 166818 | FERNANDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 166819 | FERNANDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 166820 | FERNANDEZ RODRIGUEZ, MAGGIE | Address on file | | | | | | | |
| 166821 | FERNANDEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 791607 | FERNANDEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 166822 | FERNANDEZ RODRIGUEZ, MANUEL J | Address on file | | | | | | | |
| 791608 | FERNANDEZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 166823 | FERNANDEZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 791609 | FERNANDEZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 166824 | FERNANDEZ RODRIGUEZ, MARIA DEL L. | Address on file | | | | | | | |
| 166825 | FERNANDEZ RODRIGUEZ, MARIA J. | Address on file | | | | | | | |
| 166826 | Fernandez Rodriguez, Maria V | Address on file | | | | | | | |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | Address on file | | | | | | | |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | Address on file | | | | | | | |
| 166827 | FERNANDEZ RODRIGUEZ, MARISELI | Address on file | | | | | | | |
| 166828 | FERNANDEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 166829 | FERNANDEZ RODRIGUEZ, MERESLYN | Address on file | | | | | | | |
| 166830 | FERNANDEZ RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 166831 | FERNANDEZ RODRIGUEZ, MIRTA | Address on file | | | | | | | |
| 166832 | FERNANDEZ RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 166834 | FERNANDEZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 166835 | FERNANDEZ RODRIGUEZ, PEDRO A | Address on file | | | | | | | |
| 166836 | FERNANDEZ RODRIGUEZ, PILAR M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4377 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166837 | FERNANDEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 166839 | FERNANDEZ RODRIGUEZ, ROCIO | Address on file | | | | | | | |
| 791610 | FERNANDEZ RODRIGUEZ, ROCIO DEL MAR | Address on file | | | | | | | |
| 166840 | FERNANDEZ RODRIGUEZ, ROGELIO | Address on file | | | | | | | |
| 791611 | FERNANDEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 166841 | FERNANDEZ RODRIGUEZ, ROSA DE LOS A | Address on file | | | | | | | |
| 166842 | FERNANDEZ RODRIGUEZ, ROSA E | Address on file | | | | | | | |
| 166843 | FERNANDEZ RODRIGUEZ, ROSA J | Address on file | | | | | | | |
| 166844 | FERNANDEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 791612 | FERNANDEZ RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 166845 | FERNANDEZ RODRIGUEZ, SHARON E | Address on file | | | | | | | |
| 166846 | FERNANDEZ RODRIGUEZ, TERESA M. | Address on file | | | | | | | |
| 166847 | FERNANDEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 166848 | FERNANDEZ RODRIGUEZ, WENDY | Address on file | | | | | | | |
| 166849 | FERNANDEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 791613 | FERNANDEZ RODRIGUEZ, YARELIZ | Address on file | | | | | | | |
| 791614 | FERNANDEZ RODRIGUEZ, YELITZZAH | Address on file | | | | | | | |
| 1258288 | FERNANDEZ RODRIGUEZ, YELITZZAH | Address on file | | | | | | | |
| 166850 | FERNANDEZ RODRIGUEZ, YULIXAH | Address on file | | | | | | | |
| 166851 | FERNANDEZ RODRIGUEZ, ZUANIA S | Address on file | | | | | | | |
| 1987233 | Fernandez Rodriquez, Edna L | Address on file | | | | | | | |
| 791615 | FERNANDEZ ROJAS, ADELAIDA | Address on file | | | | | | | |
| 166852 | FERNANDEZ ROJAS, ADELAIDA | Address on file | | | | | | | |
| 166853 | FERNANDEZ ROJAS, AMPARO | Address on file | | | | | | | |
| 166854 | FERNANDEZ ROJAS, AMPARO | Address on file | | | | | | | |
| 166855 | FERNANDEZ ROJAS, JUAN | Address on file | | | | | | | |
| 1970549 | Fernandez Rojas, Marieli | Address on file | | | | | | | |
| 166856 | FERNANDEZ ROJAS, MARIELI | Address on file | | | | | | | |
| 166857 | FERNANDEZ ROJAS, MILAGROS | Address on file | | | | | | | |
| 166858 | FERNANDEZ ROLDAN, CARMEN I | Address on file | | | | | | | |
| 1518776 | Fernandez Roldan, Judith | Address on file | | | | | | | |
| 166860 | FERNANDEZ ROMAN, DAVID | Address on file | | | | | | | |
| 166861 | FERNANDEZ ROMAN, DAVID | Address on file | | | | | | | |
| 166862 | Fernandez Roman, Guillermo | Address on file | | | | | | | |
| 166863 | FERNANDEZ ROMAN, JUDY | Address on file | | | | | | | |
| 166864 | FERNANDEZ ROMAN, LUZ | Address on file | | | | | | | |
| 166865 | FERNANDEZ ROMAN, RAMON | Address on file | | | | | | | |
| 166866 | FERNANDEZ ROMAN, WANDA | Address on file | | | | | | | |
| 1419712 | FERNANDEZ ROMANELLI, EDUARDO | RAMÓN ORTIZ CORTÉS | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| 166867 | FERNANDEZ ROMERO, MAYRA | Address on file | | | | | | | |
| 166868 | FERNANDEZ ROMERO, PAOLA | Address on file | | | | | | | |
| 166869 | FERNANDEZ ROMEU, CAMELIA | Address on file | | | | | | | |
| 166870 | FERNANDEZ ROMEU, JOSE | Address on file | | | | | | | |
| 166871 | FERNANDEZ RONDON, ANGEL | Address on file | | | | | | | |
| 166872 | FERNANDEZ ROQUE, DALIANNE | Address on file | | | | | | | |
| 791616 | FERNANDEZ ROQUE, DALIANNE | Address on file | | | | | | | |
| 166873 | FERNANDEZ ROSA MD, CARLOS A | Address on file | | | | | | | |
| 166874 | FERNANDEZ ROSA, ELIZABETH | Address on file | | | | | | | |
| 166875 | FERNANDEZ ROSA, IRMA I. | Address on file | | | | | | | |
| 166876 | FERNANDEZ ROSA, JONATHAN A | Address on file | | | | | | | |
| 166877 | FERNANDEZ ROSA, KAREN | Address on file | | | | | | | |
| 166878 | FERNANDEZ ROSA, KARLA | Address on file | | | | | | | |
| 166879 | FERNANDEZ ROSA, MARIA DEL C | Address on file | | | | | | | |
| 166880 | FERNANDEZ ROSA, MIRIAM A | Address on file | | | | | | | |
| 166881 | FERNANDEZ ROSA, NYDIA M | Address on file | | | | | | | |
| 166882 | FERNANDEZ ROSA, RAMON | Address on file | | | | | | | |
| 166883 | FERNANDEZ ROSA, SANTIAGO | Address on file | | | | | | | |
| 166884 | Fernandez Rosa, Yadira | Address on file | | | | | | | |
| 166885 | FERNANDEZ ROSADO, AIDA | Address on file | | | | | | | |
| 1805045 | Fernandez Rosado, Aida | Address on file | | | | | | | |
| 166886 | FERNANDEZ ROSADO, ANGEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791617 | FERNANDEZ ROSADO, EVELYN | Address on file | | | | | | | |
| 166887 | FERNANDEZ ROSADO, HILDA | Address on file | | | | | | | |
| 1799139 | Fernandez Rosado, Hilda | Address on file | | | | | | | |
| 2021751 | Fernandez Rosado, Jessica | Address on file | | | | | | | |
| 166889 | FERNANDEZ ROSADO, JESSICA | Address on file | | | | | | | |
| 2021751 | Fernandez Rosado, Jessica | Address on file | | | | | | | |
| 166888 | FERNANDEZ ROSADO, JESSICA | Address on file | | | | | | | |
| 166890 | FERNANDEZ ROSADO, JOHANNA | Address on file | | | | | | | |
| 166891 | FERNANDEZ ROSADO, JOHN | Address on file | | | | | | | |
| 166838 | Fernandez Rosado, Jose | Address on file | | | | | | | |
| 791618 | FERNANDEZ ROSADO, LEISHLA M | Address on file | | | | | | | |
| 166892 | FERNANDEZ ROSADO, ZUJEIRY | Address on file | | | | | | | |
| 166893 | FERNANDEZ ROSARIO, ALBERTO | Address on file | | | | | | | |
| 166894 | FERNANDEZ ROSARIO, CLAUDETTE | Address on file | | | | | | | |
| 1419713 | FERNANDEZ ROSARIO, GINNETTE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 166895 | FERNANDEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 166896 | FERNANDEZ ROSARIO, LUIS D. | Address on file | | | | | | | |
| 166897 | FERNANDEZ ROSARIO, MARIA | Address on file | | | | | | | |
| 166898 | FERNANDEZ ROSARIO, MARIA Y. | Address on file | | | | | | | |
| 166899 | FERNANDEZ ROSARIO, MARILYN | Address on file | | | | | | | |
| 166900 | FERNANDEZ ROSARIO, NOELIA | Address on file | | | | | | | |
| 166901 | FERNANDEZ ROSARIO, SENIA M | Address on file | | | | | | | |
| 166902 | FERNANDEZ ROSARIO, VERONICA | Address on file | | | | | | | |
| 791619 | FERNANDEZ ROSARIO, VERONICA | Address on file | | | | | | | |
| 166903 | FERNANDEZ ROSARIO, VIRGINIA | Address on file | | | | | | | |
| 166904 | FERNANDEZ ROSAS, MIGUEL | Address on file | | | | | | | |
| 166905 | FERNANDEZ ROSSELLE, LIZA | Address on file | | | | | | | |
| 166906 | FERNANDEZ RUBIO, SUSANA DE LA C | Address on file | | | | | | | |
| 791620 | FERNANDEZ RUIZ, BRISEIDA | Address on file | | | | | | | |
| 166907 | FERNANDEZ RUIZ, BRISEIDA | Address on file | | | | | | | |
| 166908 | FERNANDEZ RUIZ, BRISEIDA | Address on file | | | | | | | |
| 166909 | FERNANDEZ RUIZ, ENRIQUE | Address on file | | | | | | | |
| 166910 | FERNANDEZ RUIZ, JUAN D. | Address on file | | | | | | | |
| 166911 | FERNANDEZ RUIZ, LILLIAM I | Address on file | | | | | | | |
| 166912 | FERNANDEZ RUIZ, LIZETTE | Address on file | | | | | | | |
| 1950971 | Fernandez Ruiz, Lizette Maria | Address on file | | | | | | | |
| 166913 | FERNANDEZ RUIZ, SONIA | Address on file | | | | | | | |
| 166914 | FERNANDEZ RUIZ, VILMA C | Address on file | | | | | | | |
| 1581888 | Fernandez Ruiz, Vilma C. | Address on file | | | | | | | |
| 2072859 | Fernandez Ruiz, Zonia I. | Address on file | | | | | | | |
| 166915 | FERNANDEZ RULLAN, DAMARIS | Address on file | | | | | | | |
| 791621 | FERNANDEZ RULLAN, DAMARIS | Address on file | | | | | | | |
| 166916 | FERNANDEZ RULLAN, FRANCISCO | Address on file | | | | | | | |
| 166917 | FERNANDEZ SALCEDO, JOEVANI | Address on file | | | | | | | |
| 166918 | FERNANDEZ SALDANA, WENDOLYN | Address on file | | | | | | | |
| 166919 | FERNANDEZ SALDAÑA, WENDOLYN | Address on file | | | | | | | |
| 166920 | FERNANDEZ SALICRUP, BRIAN | Address on file | | | | | | | |
| 166921 | Fernandez Salicrup, Javier A. | Address on file | | | | | | | |
| 166922 | FERNANDEZ SALICRUP, JOSE ANTONIO | Address on file | | | | | | | |
| 166923 | FERNANDEZ SAN INOCENCIO, VICTOR | Address on file | | | | | | | |
| 1572068 | FERNANDEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 166924 | FERNANDEZ SANCHEZ, DIANA | Address on file | | | | | | | |
| 166925 | FERNANDEZ SANCHEZ, HIDEKEL | Address on file | | | | | | | |
| 791622 | FERNANDEZ SANCHEZ, HIDEKEL | Address on file | | | | | | | |
| 166926 | FERNANDEZ SANCHEZ, LISSETTE | Address on file | | | | | | | |
| 166927 | FERNANDEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 166928 | FERNANDEZ SANCHEZ, OMAYRA | Address on file | | | | | | | |
| 166929 | FERNANDEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 791623 | FERNANDEZ SANCHEZ, ROSA | Address on file | | | | | | | |
| 1831189 | FERNANDEZ SANCHEZ, ROSA M | Address on file | | | | | | | |
| 166930 | FERNANDEZ SANCHEZ, ROSA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4379 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166931 | FERNANDEZ SANCHEZ, VICTOR | Address on file | | | | | | | |
| 166932 | FERNANDEZ SANTA, ERICK | Address on file | | | | | | | |
| 166933 | FERNANDEZ SANTA, JOSE | Address on file | | | | | | | |
| 166934 | Fernandez Santa, Jose C | Address on file | | | | | | | |
| 166935 | FERNANDEZ SANTA, SIXDALI | Address on file | | | | | | | |
| 166937 | FERNANDEZ SANTANA, EDMUNDO J. | Address on file | | | | | | | |
| 166938 | FERNANDEZ SANTANA, IRISCELI | Address on file | | | | | | | |
| 166939 | FERNANDEZ SANTANA, IVAN | Address on file | | | | | | | |
| 852860 | FERNANDEZ SANTANA, IVAN | Address on file | | | | | | | |
| 791624 | FERNANDEZ SANTIAGO, AMARILIS | Address on file | | | | | | | |
| 166940 | FERNANDEZ SANTIAGO, CONCHITA | Address on file | | | | | | | |
| 166941 | FERNANDEZ SANTIAGO, CRUZ M. | Address on file | | | | | | | |
| 791625 | FERNANDEZ SANTIAGO, DENISE | Address on file | | | | | | | |
| 791626 | FERNANDEZ SANTIAGO, EMILIA | Address on file | | | | | | | |
| 166944 | FERNANDEZ SANTIAGO, FELICITA | Address on file | | | | | | | |
| 166945 | FERNANDEZ SANTIAGO, JENNY | Address on file | | | | | | | |
| 166946 | FERNANDEZ SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 791627 | FERNANDEZ SANTIAGO, JOSHEILA | Address on file | | | | | | | |
| 166947 | FERNANDEZ SANTIAGO, LOURDES | Address on file | | | | | | | |
| 166948 | FERNANDEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 166949 | FERNANDEZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 166950 | FERNANDEZ SANTIAGO, MARA | Address on file | | | | | | | |
| 166951 | FERNANDEZ SANTIAGO, MARICELY | Address on file | | | | | | | |
| 166952 | FERNANDEZ SANTIAGO, MARILIN | Address on file | | | | | | | |
| 166953 | FERNANDEZ SANTIAGO, MYRNA | Address on file | | | | | | | |
| 166954 | FERNANDEZ SANTIAGO, OMAIRA I | Address on file | | | | | | | |
| 2106234 | Fernandez Santiago, Omaira I. | Address on file | | | | | | | |
| 166955 | FERNANDEZ SANTIAGO, PEDRO R | Address on file | | | | | | | |
| 166956 | FERNANDEZ SANTIAGO, REINALDO | Address on file | | | | | | | |
| 1615935 | FERNANDEZ SANTIAGO, REINALDO | Address on file | | | | | | | |
| 166957 | FERNANDEZ SANTIAGO, SALVADORA | Address on file | | | | | | | |
| 166958 | FERNANDEZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 166959 | FERNANDEZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 791628 | FERNANDEZ SANTIAGO, WILMARIE | Address on file | | | | | | | |
| 791629 | FERNANDEZ SANTIAGO, WILMARIE | Address on file | | | | | | | |
| 166960 | FERNANDEZ SANTIAGO, WILMARIE | Address on file | | | | | | | |
| 166961 | FERNANDEZ SANTOS, BRENDA I | Address on file | | | | | | | |
| 166962 | FERNANDEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 166963 | FERNANDEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 166964 | FERNANDEZ SANTOS, DAWYN | Address on file | | | | | | | |
| 166965 | FERNANDEZ SANYET, JADIX D. | Address on file | | | | | | | |
| 166966 | FERNANDEZ SANZ, NORMA E | Address on file | | | | | | | |
| 1419714 | FERNANDEZ SANZ, RAQUEL | AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 166967 | FERNANDEZ SAVELLI, DANIEL | Address on file | | | | | | | |
| 166968 | FERNANDEZ SCHMICH, NORMA | Address on file | | | | | | | |
| 1889102 | Fernandez Schmidt, Norma | Address on file | | | | | | | |
| 166969 | Fernandez Segarra, Carlos Migue | Address on file | | | | | | | |
| 166970 | FERNANDEZ SEGARRA, HAYDEE N | Address on file | | | | | | | |
| 166971 | FERNANDEZ SEGARRA, NELSON | Address on file | | | | | | | |
| 166972 | FERNANDEZ SEIJO, YELITZA | Address on file | | | | | | | |
| 166973 | FERNANDEZ SEIJO, YELITZA | Address on file | | | | | | | |
| 1592645 | FERNANDEZ SEIN, ANA H | Address on file | | | | | | | |
| 166974 | FERNANDEZ SEMIDEY, CORALIS | Address on file | | | | | | | |
| 166975 | FERNANDEZ SEMIDEY, JOSE J. | Address on file | | | | | | | |
| 166976 | FERNANDEZ SERRANO, KATHIE | Address on file | | | | | | | |
| 1507914 | Fernandez Serrano, Kathie | Address on file | | | | | | | |
| 166977 | FERNANDEZ SERRANO, LUIS | Address on file | | | | | | | |
| 166978 | FERNANDEZ SERRANO, LYDIA M | Address on file | | | | | | | |
| 166979 | FERNANDEZ SERRU, ALEJANDRO | Address on file | | | | | | | |
| 166980 | FERNANDEZ SEVERINO, OSMAR | Address on file | | | | | | | |
| 166981 | FERNANDEZ SIERRA, DENISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4380 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166982 | FERNANDEZ SIERRA, ERICH | Address on file | | | | | | | |
| 166983 | FERNANDEZ SIFRE MD, CARLOS | Address on file | | | | | | | |
| 166984 | FERNANDEZ SIFRE MD, LUIS | Address on file | | | | | | | |
| 166985 | FERNANDEZ SILVA, CARMEN | Address on file | | | | | | | |
| 166986 | FERNANDEZ SILVA, IAN | Address on file | | | | | | | |
| 166987 | FERNANDEZ SILVA, JUAN | Address on file | | | | | | | |
| 166988 | FERNANDEZ SILVA, JUAN M | Address on file | | | | | | | |
| 166989 | FERNANDEZ SILVA, MARIO | Address on file | | | | | | | |
| 2071227 | Fernandez Silva, Migdalia | Address on file | | | | | | | |
| 791631 | FERNANDEZ SILVA, MIGDALIA | Address on file | | | | | | | |
| 1730153 | Fernandez Silva, Virginia | Address on file | | | | | | | |
| 166991 | FERNANDEZ SISSA, CLARA | Address on file | | | | | | | |
| 166998 | Fernandez Solano, Carmelo | Address on file | | | | | | | |
| 166999 | FERNANDEZ SOLER, RONALD | Address on file | | | | | | | |
| 167000 | FERNANDEZ SOLER, SANDRA E | Address on file | | | | | | | |
| 1685898 | Fernandez Soler, Sandra E. | Address on file | | | | | | | |
| 167001 | FERNANDEZ SOLIS, JOSE | Address on file | | | | | | | |
| 167002 | FERNANDEZ SOLTERO MD, RAFAEL M | Address on file | | | | | | | |
| 167003 | FERNANDEZ SOSA MD, ISABEL R | Address on file | | | | | | | |
| 167004 | FERNANDEZ SOSA, AIDA | Address on file | | | | | | | |
| 167005 | FERNANDEZ SOSA, BLANCA | Address on file | | | | | | | |
| 852861 | FERNANDEZ SOSA, BLANCA L. | Address on file | | | | | | | |
| 167006 | FERNANDEZ SOSA, EDWIN | Address on file | | | | | | | |
| 167007 | FERNANDEZ SOSA, FRANCISCO | Address on file | | | | | | | |
| 167008 | FERNANDEZ SOSA, ISABEL | Address on file | | | | | | | |
| 167009 | FERNANDEZ SOSA, MIGUEL | Address on file | | | | | | | |
| 167010 | FERNANDEZ SOSA, NILDA C. | Address on file | | | | | | | |
| 167011 | FERNANDEZ SOTO MD, HECTOR M | Address on file | | | | | | | |
| 167012 | FERNANDEZ SOTO, ANA W | Address on file | | | | | | | |
| 167013 | FERNANDEZ SOTO, CARMEN | Address on file | | | | | | | |
| 167014 | FERNANDEZ SOTO, ELIEZER | Address on file | | | | | | | |
| 167015 | FERNANDEZ SOTO, ELIEZER | Address on file | | | | | | | |
| 791633 | FERNANDEZ SOTO, JAMES | Address on file | | | | | | | |
| 167016 | FERNANDEZ SOTO, JAMES L | Address on file | | | | | | | |
| 167017 | FERNANDEZ SOTO, OMAR J | Address on file | | | | | | | |
| 167018 | FERNANDEZ SOTO, RICARDO | Address on file | | | | | | | |
| 2107503 | Fernandez Sotomayer, Diana E. | Address on file | | | | | | | |
| 167019 | FERNANDEZ SOTOMAYOR, ALVIN | Address on file | | | | | | | |
| 167020 | FERNANDEZ SOTOMAYOR, DIANA E | Address on file | | | | | | | |
| 167021 | FERNANDEZ SUAREZ, CARLOS | Address on file | | | | | | | |
| 167022 | FERNANDEZ SUAREZ, MIRIAM | Address on file | | | | | | | |
| 167023 | FERNANDEZ SUFFRON, LUIS | Address on file | | | | | | | |
| 167024 | FERNANDEZ TAMAYO MD, MARIA E | Address on file | | | | | | | |
| 167025 | FERNANDEZ TAMAYO, MARIA E. | Address on file | | | | | | | |
| 167026 | FERNANDEZ TAPIA, MIGUEL | Address on file | | | | | | | |
| 167027 | FERNANDEZ TAVARES, RADHAMES | Address on file | | | | | | | |
| 167028 | FERNANDEZ TAVAREZ, BISMARK | Address on file | | | | | | | |
| 167029 | FERNANDEZ TAVAREZ, RUTH | Address on file | | | | | | | |
| 167030 | FERNANDEZ TOLEDO, GUILLERMO | Address on file | | | | | | | |
| 167031 | FERNANDEZ TOLEDO, JAN MARIE | Address on file | | | | | | | |
| 167032 | FERNANDEZ TORRES MD, ALBERTO | Address on file | | | | | | | |
| 855634 | FERNANDEZ TORRES NIVIA HAYDEE | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 167033 | FERNANDEZ TORRES, ANA C | Address on file | | | | | | | |
| 167034 | FERNANDEZ TORRES, ANA L | Address on file | | | | | | | |
| 791635 | FERNANDEZ TORRES, CAROLENE K | Address on file | | | | | | | |
| 791636 | FERNANDEZ TORRES, CAROLENE K | Address on file | | | | | | | |
| 167035 | Fernandez Torres, Carolina | Address on file | | | | | | | |
| 167036 | FERNANDEZ TORRES, CHRISTIAN | Address on file | | | | | | | |
| 167037 | FERNANDEZ TORRES, DIANA | Address on file | | | | | | | |
| 167038 | FERNANDEZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 167039 | FERNANDEZ TORRES, FERNANDO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167040 | FERNANDEZ TORRES, FERNANDO | Address on file | | | | | | | |
| 167041 | Fernandez Torres, Fernando J | Address on file | | | | | | | |
| 791637 | FERNANDEZ TORRES, HECTOR | Address on file | | | | | | | |
| 167042 | FERNANDEZ TORRES, HECTOR | Address on file | | | | | | | |
| 167043 | FERNANDEZ TORRES, HILDA M. | Address on file | | | | | | | |
| 1989938 | Fernandez Torres, Idalia | Address on file | | | | | | | |
| 1918569 | Fernandez Torres, Idalia | Address on file | | | | | | | |
| 167044 | FERNANDEZ TORRES, IDALIA | Address on file | | | | | | | |
| 167045 | FERNANDEZ TORRES, IRIS | Address on file | | | | | | | |
| 167046 | FERNANDEZ TORRES, IVETTE | Address on file | | | | | | | |
| 167047 | FERNANDEZ TORRES, JOEL | Address on file | | | | | | | |
| 167048 | FERNANDEZ TORRES, JOEL | Address on file | | | | | | | |
| 1577345 | Fernandez Torres, Joel | Address on file | | | | | | | |
| 167049 | FERNANDEZ TORRES, JOSE | Address on file | | | | | | | |
| 167050 | FERNANDEZ TORRES, JOSE E | Address on file | | | | | | | |
| 167051 | FERNANDEZ TORRES, JUAN A | Address on file | | | | | | | |
| 167052 | FERNANDEZ TORRES, JULIA | Address on file | | | | | | | |
| 791638 | FERNANDEZ TORRES, JULIO | Address on file | | | | | | | |
| 167053 | FERNANDEZ TORRES, JULIO E | Address on file | | | | | | | |
| 2101282 | FERNANDEZ TORRES, JULIO E. | Address on file | | | | | | | |
| 2040818 | Fernandez Torres, Julio E. | Address on file | | | | | | | |
| 2094793 | Fernandez Torres, Julio E. | Address on file | | | | | | | |
| 167054 | FERNANDEZ TORRES, KARLA F. | Address on file | | | | | | | |
| 167055 | FERNANDEZ TORRES, KARLA F. | Address on file | | | | | | | |
| 2081757 | Fernandez Torres, Lourdes | Address on file | | | | | | | |
| 791639 | FERNANDEZ TORRES, LOURDES | Address on file | | | | | | | |
| 167056 | FERNANDEZ TORRES, LOURDES | Address on file | | | | | | | |
| 2149424 | Fernandez Torres, Maria C. | Address on file | | | | | | | |
| 167058 | FERNANDEZ TORRES, MARIA D. | Address on file | | | | | | | |
| 791640 | FERNANDEZ TORRES, MELISSA | Address on file | | | | | | | |
| 167060 | FERNANDEZ TORRES, MIRTA | Address on file | | | | | | | |
| 167061 | FERNANDEZ TORRES, MIRTA | Address on file | | | | | | | |
| 167062 | FERNANDEZ TORRES, NANCY | Address on file | | | | | | | |
| 1805213 | Fernandez Torres, Nancy | Address on file | | | | | | | |
| 791642 | FERNANDEZ TORRES, SHIRLEY A | Address on file | | | | | | | |
| 167063 | FERNANDEZ TORRES, SOL | Address on file | | | | | | | |
| 1452301 | Fernandez Torres, Vivien E. | Address on file | | | | | | | |
| 1818883 | Fernandez Torres, Yamet | Address on file | | | | | | | |
| 1744027 | FERNANDEZ TORRES, YAMET | Address on file | | | | | | | |
| 1818836 | FERNANDEZ TORRES, YAMET | Address on file | | | | | | | |
| 167064 | FERNANDEZ TORRES, YAMET | Address on file | | | | | | | |
| 167065 | FERNANDEZ TRINIDAD, LAURA R. | Address on file | | | | | | | |
| 167067 | FERNANDEZ TRINIDAD, MIGUEL A | Address on file | | | | | | | |
| 167068 | FERNANDEZ TRINIDAD, PEDRO | Address on file | | | | | | | |
| 167069 | FERNANDEZ UMPIERRE, ISMAEL | Address on file | | | | | | | |
| 167070 | FERNANDEZ UMPIERRE, JESUS | Address on file | | | | | | | |
| 167071 | FERNANDEZ USERA, ANA M. | Address on file | | | | | | | |
| 354157 | FERNANDEZ V ELA, NANETTE VERDUGA | Address on file | | | | | | | |
| 167072 | FERNANDEZ VALE, ZULEIMA | Address on file | | | | | | | |
| 791643 | FERNANDEZ VALENTIN, AMALIA | Address on file | | | | | | | |
| 167074 | FERNANDEZ VALENTIN, AMALIA L | Address on file | | | | | | | |
| 167075 | FERNANDEZ VALENTIN, GLENDA | Address on file | | | | | | | |
| 167076 | FERNANDEZ VALENTIN, LIZABETH | Address on file | | | | | | | |
| 167077 | FERNANDEZ VALENTIN, LIZABETH | Address on file | | | | | | | |
| 167078 | FERNANDEZ VALENTIN, RANDOLPH | Address on file | | | | | | | |
| 167079 | FERNANDEZ VALENTIN, ROGELIO | Address on file | | | | | | | |
| 167080 | FERNANDEZ VAN CLEVE, GUILLERMO | Address on file | | | | | | | |
| 167081 | FERNANDEZ VAN CLEVE, JOHN | Address on file | | | | | | | |
| 167082 | FERNANDEZ VARGAS, ARAMIS | Address on file | | | | | | | |
| 167083 | FERNANDEZ VARGAS, FERNANDO | Address on file | | | | | | | |
| 167084 | FERNANDEZ VARGAS, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4382 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207541 | Fernandez Vargas, Marta | Address on file | | | | | | | |
| 167085 | FERNANDEZ VARGAS, NISSYBETH | Address on file | | | | | | | |
| 653582 | FERNANDEZ VAZQUEZ | URB VILLA BLANCA | 22 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 167086 | FERNANDEZ VAZQUEZ MD, LUIS C | Address on file | | | | | | | |
| 167087 | FERNANDEZ VAZQUEZ, BLANCA | Address on file | | | | | | | |
| 167088 | FERNANDEZ VAZQUEZ, CHRIS | Address on file | | | | | | | |
| 167089 | FERNANDEZ VAZQUEZ, HEISHA | Address on file | | | | | | | |
| 167090 | FERNANDEZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 167091 | FERNANDEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 791644 | FERNANDEZ VAZQUEZ, JOSE M. | Address on file | | | | | | | |
| 167092 | FERNANDEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 167093 | FERNANDEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 167094 | FERNANDEZ VAZQUEZ, MICHAEL | Address on file | | | | | | | |
| 167095 | FERNANDEZ VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 167096 | FERNANDEZ VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 167097 | FERNANDEZ VAZQUEZ, MOISES | Address on file | | | | | | | |
| 167098 | FERNANDEZ VAZQUEZ, NATALIA | Address on file | | | | | | | |
| 167099 | FERNANDEZ VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 167100 | FERNANDEZ VAZQUEZ, VLADIMIR | Address on file | | | | | | | |
| 167101 | FERNANDEZ VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 167102 | FERNANDEZ VEGA, ANILDA | Address on file | | | | | | | |
| 791645 | FERNANDEZ VEGA, CARLA | Address on file | | | | | | | |
| 167103 | FERNANDEZ VEGA, CARMEN P | Address on file | | | | | | | |
| 1977620 | Fernandez Vega, Carmen P | Address on file | | | | | | | |
| 2123859 | Fernandez Vega, Carmen P. | Address on file | | | | | | | |
| 2113204 | FERNANDEZ VEGA, CARMEN P. | Address on file | | | | | | | |
| 167104 | FERNANDEZ VEGA, ILEANA | Address on file | | | | | | | |
| 167105 | FERNANDEZ VEGA, JIMMY | Address on file | | | | | | | |
| 167106 | FERNANDEZ VEGA, JOSE | Address on file | | | | | | | |
| 167107 | FERNANDEZ VEGA, JOSE R | Address on file | | | | | | | |
| 167108 | FERNANDEZ VEGA, JULIO I. | Address on file | | | | | | | |
| 167109 | FERNANDEZ VEGA, MARIA | Address on file | | | | | | | |
| 167110 | FERNANDEZ VEGA, MARICARMEN | Address on file | | | | | | | |
| 167111 | FERNANDEZ VEGA, MARIELA | Address on file | | | | | | | |
| 167112 | FERNANDEZ VEGA, NESTOR M. | Address on file | | | | | | | |
| 167073 | FERNANDEZ VEGA, SONIA | Address on file | | | | | | | |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | Address on file | | | | | | | |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | Address on file | | | | | | | |
| 167113 | FERNANDEZ VEGA, ZORAIDA | Address on file | | | | | | | |
| 167114 | FERNANDEZ VELAZQUEZ, JUAN R. | Address on file | | | | | | | |
| 167115 | Fernandez Velazquez, Osvaldo | Address on file | | | | | | | |
| 167116 | FERNANDEZ VELAZQUEZ, SURAMY | Address on file | | | | | | | |
| 167117 | FERNANDEZ VELEZ, ARLENE | Address on file | | | | | | | |
| 167118 | FERNANDEZ VELEZ, CARMEN | Address on file | | | | | | | |
| 167119 | FERNANDEZ VELEZ, DORIS M | Address on file | | | | | | | |
| 167120 | Fernandez Velez, Efrain | Address on file | | | | | | | |
| 660137 | FERNANDEZ VELEZ, GLADYS | Address on file | | | | | | | |
| 2095277 | Fernandez Velez, Gladys | Address on file | | | | | | | |
| 167121 | FERNANDEZ VELEZ, GLADYS | Address on file | | | | | | | |
| 2054096 | Fernandez Velez, Haydee | Address on file | | | | | | | |
| 2054096 | Fernandez Velez, Haydee | Address on file | | | | | | | |
| 2020938 | Fernandez Velez, Haydee | Address on file | | | | | | | |
| 791647 | FERNANDEZ VELEZ, HAYDEE | Address on file | | | | | | | |
| 167122 | Fernandez Velez, Jovanny | Address on file | | | | | | | |
| 167123 | FERNANDEZ VELEZ, MAYRA | Address on file | | | | | | | |
| 653583 | FERNANDEZ VENTURA AND ASOCIADOS | P O BOX 8805 | | | | SAN JUAN | PR | 00910 | |
| 167125 | FERNANDEZ VERA, ANDRES | Address on file | | | | | | | |
| 167126 | FERNANDEZ VERA, JOSE | Address on file | | | | | | | |
| 167127 | FERNANDEZ VILLAFANE, JESUS E | Address on file | | | | | | | |
| 167128 | FERNANDEZ VILLANUEVA, ISMAEL | Address on file | | | | | | | |
| 167129 | FERNANDEZ VILLANUEVA, KEISLA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167130 | FERNANDEZ VILLARONGA MD, ZULMA M | Address on file | | | | | | | |
| 167131 | FERNANDEZ VILLEGAS, MARIA L | Address on file | | | | | | | |
| 297231 | FERNANDEZ VINALES, MARIA C | Address on file | | | | | | | |
| 167132 | FERNANDEZ VINALES, MARIA C | Address on file | | | | | | | |
| 167132 | FERNANDEZ VINALES, MARIA C | Address on file | | | | | | | |
| 297231 | FERNANDEZ VINALES, MARIA C | Address on file | | | | | | | |
| 167133 | FERNANDEZ VIRELLA, ISMARIE | Address on file | | | | | | | |
| 167134 | FERNANDEZ VIRELLA, JOSUE | Address on file | | | | | | | |
| 167135 | FERNANDEZ WOLLEMBERG, MANUEL | Address on file | | | | | | | |
| 653584 | FERNANDEZ Y REGAL INC / LA GRAN VIA 3 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 167136 | FERNANDEZ ZAPATA, ROBERTO | Address on file | | | | | | | |
| 167137 | FERNANDEZ ZAYAS, CARLOS | Address on file | | | | | | | |
| 167138 | FERNANDEZ ZAYAS, JACQUELIN | Address on file | | | | | | | |
| 167139 | FERNANDEZ ZAYAS, JACQUELIN | Address on file | | | | | | | |
| 167140 | FERNANDEZ ZAYAS, NILDA | Address on file | | | | | | | |
| 1404335 | FERNANDEZ, ABEL | Address on file | | | | | | | |
| 167141 | FERNANDEZ, ADALBERTO | Address on file | | | | | | | |
| 167142 | FERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 167143 | FERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 605054 | FERNANDEZ, ALFONSO | Address on file | | | | | | | |
| 1646579 | Fernandez, Angel Luis | Address on file | | | | | | | |
| 167144 | FERNANDEZ, ANNY L | Address on file | | | | | | | |
| 167145 | FERNANDEZ, BLADIMIRO | Address on file | | | | | | | |
| 167146 | FERNANDEZ, CANDELARIA | Address on file | | | | | | | |
| 1735118 | Fernandez, Carmen | Address on file | | | | | | | |
| 2180004 | Fernandez, Carmen Luisa | Calle 3 D-15 | Parque San Ignacio | | | San Juan | PR | 00921 | |
| 167147 | FERNANDEZ, DAYANARA | Address on file | | | | | | | |
| 167148 | FERNANDEZ, EDWIN | Address on file | | | | | | | |
| 1747644 | Fernandez, Eidy | Address on file | | | | | | | |
| 1566117 | Fernandez, Elionai | Address on file | | | | | | | |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | Address on file | | | | | | | |
| 167149 | FERNANDEZ, FELIX ERNESTO | Address on file | | | | | | | |
| 167149 | FERNANDEZ, FELIX ERNESTO | Address on file | | | | | | | |
| 167150 | FERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 1759157 | Fernandez, Gilberto Marrero | Address on file | | | | | | | |
| 1506459 | Fernandez, Gloricet De Jesús | Address on file | | | | | | | |
| 1691922 | FERNANDEZ, JINNESSA VELLON | Address on file | | | | | | | |
| 167152 | FERNANDEZ, JORGE A | Address on file | | | | | | | |
| 167153 | FERNANDEZ, JOSE | Address on file | | | | | | | |
| 167154 | FERNANDEZ, JOSE FRANCISCO | Address on file | | | | | | | |
| 684460 | FERNANDEZ, JOSE J | Address on file | | | | | | | |
| 167155 | FERNANDEZ, JOSE M | Address on file | | | | | | | |
| 2069305 | Fernandez, Karmarie Santos | Address on file | | | | | | | |
| 167156 | FERNANDEZ, LYNETTE | Address on file | | | | | | | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | Address on file | | | | | | | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | Address on file | | | | | | | |
| 167157 | FERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 167160 | FERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 167159 | FERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 1645620 | Fernandez, Maria Miranda | Address on file | | | | | | | |
| 1845914 | Fernandez, Mariela | Address on file | | | | | | | |
| 167161 | FERNANDEZ, MARIELA | Address on file | | | | | | | |
| 1817935 | Fernandez, Maritza Luna | Address on file | | | | | | | |
| 167162 | FERNANDEZ, MARIYADALIS | Address on file | | | | | | | |
| 1419715 | FERNANDEZ, MYRA Y. | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 167163 | FERNANDEZ, MYRNA L | Address on file | | | | | | | |
| 167164 | FERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 1447292 | Fernandez, Rafael & Ramona | Address on file | | | | | | | |
| 2180003 | Fernandez, Rafael A. | HC01 Box 6015 | | | | Las Piedras | PR | 00771 | |
| 1459008 | Fernandez, Rafael and Ramona | Address on file | | | | | | | |
| 1459008 | Fernandez, Rafael and Ramona | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169849 | FERNANDEZ, RAFAELA | Address on file | | | | | | | |
| 1618938 | Fernandez, Sandra | Address on file | | | | | | | |
| 167165 | FERNANDEZ, SANTOS | Address on file | | | | | | | |
| 167167 | FERNANDEZ, WAYNE | Address on file | | | | | | | |
| 167169 | FERNANDEZ,FRANSISCO E. | Address on file | | | | | | | |
| 167170 | FERNANDEZ,GIL | Address on file | | | | | | | |
| 167171 | FERNANDEZ,IVE | Address on file | | | | | | | |
| 167172 | FERNANDEZCABRERA, CARMEN | Address on file | | | | | | | |
| 2180006 | Fernandez-Munoz, Socorro | 19 Calle Miramar | | | | Rincon | PR | 00677 | |
| 167173 | FERNANDEZPABON, MIGUEL A | Address on file | | | | | | | |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | Address on file | | | | | | | |
| 167174 | FERNANDEZREYES, GILBERTO | Address on file | | | | | | | |
| 167175 | FERNANDEZRIVERA, CONFESOR | Address on file | | | | | | | |
| 2180007 | Fernandez-Stiehl, Victor A. | PO Box 363403 | | | | San Juan | PR | 00936 | |
| 167176 | FERNANDEZTRINIDAD, WILLIAM | Address on file | | | | | | | |
| 167177 | FERNANDINI ALICEA, EVELYN | Address on file | | | | | | | |
| 167178 | FERNANDINI ARROYO, JOSE | Address on file | | | | | | | |
| 167179 | FERNANDINI ARROYO, JOSELINE | Address on file | | | | | | | |
| 22292 | FERNANDINI BURGOS , ANA E. | Address on file | | | | | | | |
| 167180 | FERNANDINI BURGOS, VIRGEN M | Address on file | | | | | | | |
| 167181 | FERNANDINI CAMUY, ALBERTO | Address on file | | | | | | | |
| 167182 | FERNANDINI CONCEPCION, LUIS M | Address on file | | | | | | | |
| 167183 | FERNANDINI CORNIER, IDEL A. | Address on file | | | | | | | |
| 166166 | FERNANDINI GALINDO, CARLOS | Address on file | | | | | | | |
| 167184 | FERNANDINI GUIVAS, JASMIN | Address on file | | | | | | | |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | Address on file | | | | | | | |
| 167185 | FERNANDINI LAMBOY, MAYRA DELIRIS | Address on file | | | | | | | |
| 1971617 | Fernandini Lamboy, Wanda E | Address on file | | | | | | | |
| 167186 | FERNANDINI MORALES, MADELINE | Address on file | | | | | | | |
| 167187 | FERNANDINI RUIZ, PORFIRIO | Address on file | | | | | | | |
| 167188 | FERNANDINI RUIZ, ROLANDO | Address on file | | | | | | | |
| 167189 | FERNANDINI TORRE, EMMANUEL | Address on file | | | | | | | |
| 167190 | FERNANDINI TORRES, ANGEL | Address on file | | | | | | | |
| 2067676 | Fernandini Torres, Migdalia | Address on file | | | | | | | |
| 167191 | FERNANDINI TORRES, WALTER | Address on file | | | | | | | |
| 167192 | Fernandini Torres, Walter O | Address on file | | | | | | | |
| 167194 | FERNANDO A BAERGA IBANEZ | Address on file | | | | | | | |
| 167195 | FERNANDO A CASABLANCA TORRES | Address on file | | | | | | | |
| 653594 | FERNANDO A CERPA | P O BOX 724 | | | | COMERIO | PR | 00782 | |
| 167196 | FERNANDO A COLON RODRIGUEZ | Address on file | | | | | | | |
| 167197 | FERNANDO A FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 167198 | FERNANDO A FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 167199 | FERNANDO A FERRER CRUZ | Address on file | | | | | | | |
| 167200 | FERNANDO A FRIAS | Address on file | | | | | | | |
| 167201 | FERNANDO A GONZALEZ SUKIE | Address on file | | | | | | | |
| 653596 | FERNANDO A LEO PEXA | 200 SW 79HT AVE | | | | MIAMI | FL | 33144-2224 | |
| 167202 | FERNANDO A MATEO MATEO | Address on file | | | | | | | |
| 167203 | FERNANDO A MENDEZ VEGA | Address on file | | | | | | | |
| 653597 | FERNANDO A MOSCOSO ALVAREZ | PO BOX 367151 | | | | SAN JUAN | PR | 00936-7151 | |
| 653598 | FERNANDO A NIEVES | PO BOX 1941 | | | | GUAYAMA | PR | 00785 | |
| 167204 | FERNANDO A PINERO AMARAL | Address on file | | | | | | | |
| 167205 | FERNANDO A RIVERA ARTILES | Address on file | | | | | | | |
| 653599 | FERNANDO A RIVERA CABRERA | Address on file | | | | | | | |
| 167206 | FERNANDO A RIVERA HERNANDEZ | Address on file | | | | | | | |
| 167207 | FERNANDO A RIVERA ZAMBRANA | Address on file | | | | | | | |
| 653585 | FERNANDO A RODRIGUEZ RODRIGUEZ | PO BOX 35032 | | | | PONCE | PR | 00734-5032 | |
| 167208 | FERNANDO A RODRIGUEZ/EDUARDO ARREDONDO | Address on file | | | | | | | |
| 167209 | FERNANDO A ROIG GARCIA | Address on file | | | | | | | |
| 167210 | FERNANDO A ROJAS FELICIANO | Address on file | | | | | | | |
| 167211 | FERNANDO A SULSONA SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4385 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653600 | FERNANDO A TAVERAS RAMOS | BO BUEN CONSEJO 214 | CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 653601 | FERNANDO A TRONCOSO FELIZ | BO OBRERO | 621 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 167212 | FERNANDO A VAZQUEZ MARRERO | Address on file | | | | | | | |
| 167213 | FERNANDO A. CRUZ GARCIA | Address on file | | | | | | | |
| 167214 | FERNANDO ABRUNA CHARNECO | Address on file | | | | | | | |
| 167215 | FERNANDO ABRUNA CHARNECO | Address on file | | | | | | | |
| 653602 | FERNANDO ACEVEDO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653603 | FERNANDO ACEVEDO NEGRON | PO BOX 6206 | | | | BAYAMON | PR | 00960 | |
| 653604 | FERNANDO ACEVEDO NIEVES | URB JARD DE GUATEMALA | C 15 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 167216 | FERNANDO ACEVEDO SANTOS | Address on file | | | | | | | |
| 167217 | FERNANDO ACOSTA PARDO | Address on file | | | | | | | |
| 653605 | FERNANDO ALBINO TROCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 167218 | FERNANDO ALMEYDA ROMAN | Address on file | | | | | | | |
| 167219 | FERNANDO ALVARADO CINTRON | Address on file | | | | | | | |
| 653606 | FERNANDO ALVARADO GUADALUPE | URB VIVES | 133 CALLE C | | | GUAYAMA | PR | 00785 | |
| 167220 | FERNANDO ALVARADO MUNOZ | Address on file | | | | | | | |
| 653607 | FERNANDO ALVARADO ORTIZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653608 | FERNANDO ALVAREZ FONSECA | HC 04 BOX 48333 | | | | CAGUAS | PR | 00725-9632 | |
| 653609 | FERNANDO ALVAREZ IGLESIAS | EXT LA INMACULADA | EE 32 CALLE SANTA FE STE 303 | | | TOA BAJA | PR | 00949 | |
| 167221 | FERNANDO ALVAREZ LOMBA | Address on file | | | | | | | |
| 2176300 | FERNANDO ALVAREZ TABIO | P.O. BOX 11446 | | | | GUAYNABO | PR | 00922 | |
| 653610 | FERNANDO ALVERIO DIAZ | Address on file | | | | | | | |
| 167222 | FERNANDO AMADOR PARES | Address on file | | | | | | | |
| 167223 | FERNANDO AMARO MARTINEZ | Address on file | | | | | | | |
| 167224 | FERNANDO AMARO RIVERA | Address on file | | | | | | | |
| 653611 | FERNANDO ANAVITATE CORDERO | NUEVA VIDA EL TUQUE | N 46 CALLE G | | | PONCE | PR | 00731 | |
| 167225 | FERNANDO ANDINO PIZARRO | Address on file | | | | | | | |
| 653612 | FERNANDO ANDINO PIZARRO | Address on file | | | | | | | |
| 653613 | FERNANDO APONTE MORALES | PMB 122 PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 653614 | FERNANDO APONTE VAZQUEZ | URB LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | |
| 653615 | FERNANDO ARCO | P O BOX 29824 | | | | SAN JUAN | PR | 00929 | |
| 653616 | FERNANDO ARROCHO ABADIA | RR 2 BOX 5607 | | | | CIDRA | PR | 00739 | |
| 653617 | FERNANDO ARROYO GONZALEZ | URB LA HACIENDA | AR 16 CALLE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 653618 | FERNANDO ARVELO RUIZ | P O BOX 603 | | | | LARES | PR | 00669 | |
| 653619 | FERNANDO ARZUAGA CUEVAS DBA ARZUAGA ELEC | PO BOX 3000 | | | | JUNCOS | PR | 00777 | |
| 653620 | FERNANDO ASENCIO LOYOLA | Address on file | | | | | | | |
| 653586 | FERNANDO AULET CASTRO | PO BOX 2332 | | | | VEGA BAJA | PR | 00694 | |
| 653621 | FERNANDO AUTO AIR | COUNTRY CLUB | M C 6 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 653622 | FERNANDO AYBAR FULLADOSA | URB LADERAS DE PALMA REAL | W7-49 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 653623 | FERNANDO AYBAR SOLTERO | UNIVERSITY GARDENS | 318 B CALLE CLAMSON | | | SAN JUAN | PR | 00927 | |
| 843731 | FERNANDO BAEZ PUENTE | URB STARLIGHT | 3932 CALLE LUCERO | | | PONCE | PR | 00717-1486 | |
| 167226 | FERNANDO BALLESTER IRIZARRY | Address on file | | | | | | | |
| 167227 | FERNANDO BALMORI DBA BALMORI VIDEO LIGHT | URB. TERRAZAS DE CAROLINA | AD - 7 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 653624 | FERNANDO BALMORI GONZALEZ | URB CUPEY GARDENS | L 3 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 653625 | FERNANDO BARNES VELEZ | PO BOX 1041 | | | | PONCE | PR | 00733 | |
| 167229 | FERNANDO BARNES VELEZ | Address on file | | | | | | | |
| 167230 | FERNANDO BARRON | Address on file | | | | | | | |
| 167231 | FERNANDO BARRON GUERIN | Address on file | | | | | | | |
| 653626 | FERNANDO BARROS | URB MUNOZ RIVERA | 54 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 167232 | FERNANDO BATISTA MORALES | Address on file | | | | | | | |
| 167233 | FERNANDO BATISTA RIVERA | Address on file | | | | | | | |
| 771054 | FERNANDO BATISTA RIVERA | Address on file | | | | | | | |
| 167234 | FERNANDO BATISTA VELEZ | Address on file | | | | | | | |
| 653627 | FERNANDO BAYRON VELEZ | PMB 1102434 CALLE LOIZA | | | | LOIZA | PR | 00913-4745 | |
| 2175376 | FERNANDO BELGODERE MARIETTI | Address on file | | | | | | | |
| 653628 | FERNANDO BELTRAN MORALES | PARC NUEVAS MAYAGUEZ | 339 AVE ROCHDALE PONCE | | | PONCE | PR | 00731 | |
| 167235 | FERNANDO BELTRAN PEREZ | Address on file | | | | | | | |
| 167236 | FERNANDO BELTRAN RODRIGUEZ | Address on file | | | | | | | |
| 653629 | FERNANDO BERIO MUNIZ | PO BOX 22680 | | | | SAN JUAN | PR | 00931-2680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4386 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653630 | FERNANDO BERMUDEZ MARCANO | JARD DE PALMAREJO | A Q 12 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 653631 | FERNANDO BERMUDEZ SOTO | VILLA ANDALUCIA SUITE 1 | 702 CALLE RONDA APTO 702 | | | SAN JUAN | PR | 00926-2360 | |
| 653633 | FERNANDO BERRIOS RIVERA | BOX 689 | | | | BAYAMON | PR | 00960 | |
| 653632 | FERNANDO BERRIOS RIVERA | Address on file | | | | | | | |
| 653634 | FERNANDO BERRIOS SANTIAGO | REPARTO RUBLE | B 106 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 167237 | FERNANDO BERRIOS VAZQUEZ | Address on file | | | | | | | |
| 167238 | FERNANDO BETANCOURT | Address on file | | | | | | | |
| 167239 | FERNANDO BETANCOURT GOMEZ | Address on file | | | | | | | |
| 167240 | FERNANDO BETANCOURT GOMEZ | Address on file | | | | | | | |
| 167241 | FERNANDO BODON MUNIZ | Address on file | | | | | | | |
| 167242 | FERNANDO BONNET MERCIER | Address on file | | | | | | | |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | | PARIS | | 75006 | FRANCE |
| 167243 | FERNANDO BRAVO LABOY | Address on file | | | | | | | |
| 843732 | FERNANDO BRAVO PADIN | HC 2 BOX 16386 | | | | ARECIBO | PR | 00612-9393 | |
| 167244 | FERNANDO BUESO PEREZ | Address on file | | | | | | | |
| 653636 | FERNANDO BURGOS GARCIA | PO BOX 523 | | | | GUANICA | PR | 00653 | |
| 653637 | FERNANDO BURGOS SENQUIZ | Address on file | | | | | | | |
| 653639 | FERNANDO C COTERA | 3440 N W 18 ST | | | | MIAMI | FL | 33125 | |
| 653638 | FERNANDO C COTERA | URB EL SEXORIAL | 2010 CALLE EDUARDO DORS | | | SAN JUAN | PR | 00926 | |
| 167245 | FERNANDO CABAN BALAGUER | Address on file | | | | | | | |
| 167246 | FERNANDO CABANILLAS ESCALONA | Address on file | | | | | | | |
| 653640 | FERNANDO CALDERON PADILLA | VILLA CAROLINA | B 100-28 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 167247 | FERNANDO CALOCA TORRES | Address on file | | | | | | | |
| 653641 | FERNANDO CAMERON SANTIAGO | Address on file | | | | | | | |
| 167248 | FERNANDO CAMPOAMOR REDIN | Address on file | | | | | | | |
| 653642 | FERNANDO CANCEL MARIN | URB VALLE DE CERRO GORDO | AA 7 CALLE PERLA | | | BAYAMON | PR | 00956 | |
| 167249 | FERNANDO CAPELES HERNANDEZ | Address on file | | | | | | | |
| 653643 | FERNANDO CARABALLO FERRER | Address on file | | | | | | | |
| 167250 | FERNANDO CARABALLO SOTO | Address on file | | | | | | | |
| 653644 | FERNANDO CARABALLO Y MAITE SANTIAGO | BARRIO CUATRO | 9 CALLE BERDUN | | | PONCE | PR | 00731 | |
| 167251 | FERNANDO CARDONA | ARMANDO CARDONA | AVE. DE DIEGO #61 | SUITE 2-A | | SAN JUAN | PR | 00911 | |
| 653645 | FERNANDO CARMONA DIAZ | EXT VILLA MARINA | 66 A CALLE 6 | | | GURABO | PR | 00778 | |
| 167252 | FERNANDO CARMONA RIVERA | Address on file | | | | | | | |
| 653646 | FERNANDO CARRASQUILLO AGOSTO | RR 1 BOX 2379 | | | | CIDRA | PR | 00739 | |
| 653647 | FERNANDO CARRASQUILLO POMALES | PO BOX 445 | | | | SALINAS | PR | 00751 | |
| 653648 | FERNANDO CARRERO CARMONA | BO RIO HONDO | 706 CAMINO GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 653649 | FERNANDO CARRION ROMAN | Address on file | | | | | | | |
| 653650 | FERNANDO CASANOVA SERRANO | P O BOX 294 | | | | VIEQUES | PR | 00765 | |
| 653651 | FERNANDO CASTILLO BARAHONA | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1224 | |
| 653652 | FERNANDO CASTILLO GONZALEZ | URB LAS MERCEDES | 4 CALLE A 2 | | | LAS PIEDRAS | PR | 00771 | |
| 843733 | FERNANDO CASTILLO VELEZ | URB FLOR DEL VALLE | 804 CALLE NARCISO | | | MAYAGUEZ | PR | 00680 | |
| 653653 | FERNANDO CASTRO URRUTIA | COND CONDADO DEL MAR | APT 1401 | | | SAN JUAN | PR | 00907 | |
| 167253 | FERNANDO CHICO AGUILAR | Address on file | | | | | | | |
| 167254 | FERNANDO CHOLLET BRIGNONI | Address on file | | | | | | | |
| 167255 | FERNANDO CINTRON MADERO | Address on file | | | | | | | |
| 653654 | FERNANDO CINTRON MONGE | JARDINES DE RIO GRANDE | AQ 12 CALLE 36 | | | RIO GRANDE | PR | 00745 | |
| 167256 | FERNANDO CINTRON ONATIVIA | Address on file | | | | | | | |
| 653655 | FERNANDO CLAUDIO COLON | VILLA ESPERANZA | 160 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| 653656 | FERNANDO COGLEY | Address on file | | | | | | | |
| 653657 | FERNANDO COGLEY CIRINO | 4 CALLE DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 653658 | FERNANDO COLLAZO GALARZA | URB BANKER | 210 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 843734 | FERNANDO COLLAZO GONZALEZ | URB SANTA JUANITA SEC II | EC 26 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 653659 | FERNANDO COLON | 365 WEST 36 STREET | | | | NEW YORK | NY | 10018 | |
| 167257 | FERNANDO COLON | Address on file | | | | | | | |
| 167258 | FERNANDO COLÓN GARCIA | Address on file | | | | | | | |
| 167259 | FERNANDO COLON MALAVE | Address on file | | | | | | | |
| 653661 | FERNANDO COLON MORALES | BO LOS LLANOS | HC 01 BOX 4306 | | | SANTA ISABEL | PR | 00757 | |
| 653662 | FERNANDO COLÓN RAMOS | CALDERON DE LA BARCA | W3-33 CALLE HUCARES | | | SAN JUAN | PR | 00926 | |
| 653663 | FERNANDO COLON RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 167260 | FERNANDO COLON ROSADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4387 of 5119

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 549 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653664 | FERNANDO COLONDRES MEDINA | URB BARAMAYA | 914 CALLE GURIONEX | | | PONCE | PR | 00728-2524 | |
| 167261 | FERNANDO COMULADA ORTIZ | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| 167262 | FERNANDO CORDERO PACHECO | Address on file | | | | | | | |
| 167263 | FERNANDO CORDERO SOTO | Address on file | | | | | | | |
| 653665 | FERNANDO CORREA FLORES | Address on file | | | | | | | |
| 653666 | FERNANDO CORRETERO SANCHEZ | URB APOLO | L 3 A CALLE ADONIS | | | GUAYANBO | PR | 00969 | |
| 653667 | FERNANDO CORTES FLORES | 68 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 653668 | FERNANDO CORTES MEDINA | HC 4 BOX 16072 | | | | MOCA | PR | 00676 | |
| 653669 | FERNANDO COSME PRIETO | RES JARDINES DE CAPARRA | EDIF 5 APT 101 | | | BAYAMON | PR | 00959 | |
| 167264 | FERNANDO COSTAS SANTIAGO | Address on file | | | | | | | |
| 167265 | FERNANDO COSTAS SANTIAGO | Address on file | | | | | | | |
| 653670 | FERNANDO COTTO DIAZ | URB VISTAMAR 1211 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 653671 | FERNANDO COUSO DIAZ | PRADERA ALMIRA | 17 CALLE AS 6 | | | TOA BAJA | PR | 00948 | |
| 653672 | FERNANDO CRESPO FELICIANO | HC 1 BOX 7060 | | | | MOCA | PR | 00676 | |
| 167266 | FERNANDO CRESPO NEGRON | Address on file | | | | | | | |
| 653674 | FERNANDO CRESPO RIVERA | Address on file | | | | | | | |
| 653673 | FERNANDO CRESPO RIVERA | Address on file | | | | | | | |
| 653675 | FERNANDO CRUZ MORALES | HC 04 BOX 7660 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 653676 | FERNANDO CRUZ PAGAN | RIO GRANDE STATE | N 45 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 653677 | FERNANDO CRUZ RAMOS | RR 4 BOX 5B1 | | | | BAYAMON | PR | 00956 | |
| 653678 | FERNANDO CRUZ RODRIGUEZ | EDIF PETROAMERICA PAGAN DE COLON | 392 CALLE SARGENTO MEDINA APT 1413 | | | SAN JUAN | PR | 00918 | |
| 653679 | FERNANDO CUADRADO CUADRADO | Address on file | | | | | | | |
| 653587 | FERNANDO CUEVAS ALONSO | 2 VICTOR ROJAS | 100 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 653680 | FERNANDO CUEVAS RODRIGUEZ | EL MIRADOR | EDIF 8 APT B 2 | | | SAN JUAN | PR | 00915 | |
| 653681 | FERNANDO CURRAS HADDOCK | 15 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 653682 | FERNANDO D RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637-0403 | |
| 653683 | FERNANDO D RODRIGUEZ WEBER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 167267 | FERNANDO D SERRANO ORTIZ | Address on file | | | | | | | |
| 653684 | FERNANDO DAVILA RIOS | PO BOX 250351 | | | | AGUADILLA | PR | 00604-0351 | |
| 653685 | FERNANDO DE JESUS GARCIA | HC 1 BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 653686 | FERNANDO DE JESUS HERRERO | Address on file | | | | | | | |
| 653687 | FERNANDO DE JESUS ROMERO | REPARTO CAGUAX | Q 19 CALLE COLSEIBI | | | CAGUAS | PR | 00725 | |
| 653688 | FERNANDO DE LA CRUZ MARTINEZ | URB JARDINES DE GUAYNABO | B 47 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 843735 | FERNANDO DE LA PAZ TORRES | PMB 173 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5602 | |
| 167268 | FERNANDO DE LEON DEFENDINI | Address on file | | | | | | | |
| 653689 | FERNANDO DE LEON RODRIGUEZ | URB SANTA ELVIRA | K 10 SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 653690 | FERNANDO DEL MORAL PARES | COND VISTA DEL RIO | 8 CALLE 1 APT 1C | | | BAYAMON | PR | 00959-8868 | |
| 2174980 | FERNANDO DELGADO DIAZ | Address on file | | | | | | | |
| 653691 | FERNANDO DESCARTES VAN DERDYS | PUNTA LAS MARIAS | 26 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 653693 | FERNANDO DIAZ COTTO | RES QUINTANA | APTO 410 EDIF 28 | | | SAN JUAN | PR | 00917 | |
| 653588 | FERNANDO DIAZ OYOLA | PO BOX 1493 | | | | GUAYNABO | PR | 00970 | |
| 653694 | FERNANDO DIAZ RIOS | 270 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 167269 | FERNANDO DIAZ RIVERA | Address on file | | | | | | | |
| 167270 | FERNANDO DOMINGUEZ RIVERA | Address on file | | | | | | | |
| 653695 | FERNANDO E ESPINAL MENA | LEVITTOWN | BK 6 CALLE DR FERMICEDO | | | TOA BAJA | PR | 00949 | |
| 167271 | FERNANDO E FAGUNDO | Address on file | | | | | | | |
| 653696 | FERNANDO E FUENTES FELIX | Address on file | | | | | | | |
| 653697 | FERNANDO E LEDUC MALDONADO | BARRIADA ROOSEVELT | 162 CALLE JOSE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| 653698 | FERNANDO E LINARES BELVIS | Address on file | | | | | | | |
| 653699 | FERNANDO E MERCADO BELENDEZ | 7420 BALTIC ST | | | | SAN DIEGO | CA | 92111 | |
| 167272 | FERNANDO E ORTIZ ARBONA | Address on file | | | | | | | |
| 167273 | FERNANDO E OTERO | Address on file | | | | | | | |
| 653701 | FERNANDO E PEREZ TORRES | PO BOX 963 | | | | JUANA DIAZ | PR | 00795 | |
| 167274 | FERNANDO E PINEIRO CADIZ | Address on file | | | | | | | |
| 167275 | FERNANDO E PLA BARBY | Address on file | | | | | | | |
| 167276 | FERNANDO E RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 167277 | FERNANDO E ROURA RIZZO | Address on file | | | | | | | |
| 653702 | FERNANDO E. AGRAIT | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 167278 | FERNANDO E. AGRAIT | Address on file | | | | | | | |
| 167279 | FERNANDO E. ROURA RIZZO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4388 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167280 | FERNANDO E. SAGARDIA VAZQUEZ | Address on file | | | | | | | |
| 653703 | FERNANDO ECHAVARRIA / ISABEL ACOSTA | 221 NORTH WEST 85 PLACE | | | | MIAMI | FL | 33126 | |
| 167281 | FERNANDO ECHEANDIA | Address on file | | | | | | | |
| 653704 | FERNANDO ECHEANDIA FUSTER | P O BOX 102 | | | | LARES | PR | 00669 | |
| 167282 | FERNANDO ECHEANDIA FUSTER | Address on file | | | | | | | |
| 653705 | FERNANDO ECHEGARAY DALECCIO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 167283 | FERNANDO EMANUELLI SILVA | Address on file | | | | | | | |
| 167284 | FERNANDO ESCALERA PIZARRO | Address on file | | | | | | | |
| 653706 | FERNANDO ESCALERA PIZARRO | Address on file | | | | | | | |
| 653707 | FERNANDO ESCOBAR NOGUERAS | 23 AVE ESCOBAR | | | | BARCELONETA | PR | 00617 | |
| 653708 | FERNANDO ESGUERRA PADILLA | URB COUNTRY CLUB | 1145 CALLE ANA LANZO | | | SAN JUAN | PR | 00924 | |
| 653709 | FERNANDO ESTEVES NAZARIO | 129 CALLE 65 DE INFANTERIA | BOX 315 | | | ANASCO | PR | 00610 | |
| 653710 | FERNANDO ESTRONZA RODRIGUEZ | HC 3 BOX 21685 | | | | LAJAS | PR | 00667 | |
| 653711 | FERNANDO F TORO | PO BOX 71340 | | | | SAN JUAN | PR | 00936-8440 | |
| 653712 | FERNANDO FABREGAS E IRIS L FONTANEZ | Address on file | | | | | | | |
| 653713 | FERNANDO FALCON NEGRON | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 653714 | FERNANDO FELICIANO CARABALLO | Address on file | | | | | | | |
| 653715 | FERNANDO FERNADEZ HERNANDEZ | CIUDAD JARDIN | 291 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 167286 | FERNANDO FERNANDEZ AGUILO | Address on file | | | | | | | |
| 653716 | FERNANDO FERNANDEZ CARABALLO | Address on file | | | | | | | |
| 653717 | FERNANDO FERNANDEZ FRANCO | PO BOX 8215 | | | | SAN JUAN | PR | 00910 | |
| 167287 | FERNANDO FERNANDEZ MARIN | Address on file | | | | | | | |
| 653718 | FERNANDO FERNANDEZ RODRIGUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650-0435 | |
| 167288 | FERNANDO FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 653719 | FERNANDO FERNANDEZ ROMAN | Address on file | | | | | | | |
| 167289 | FERNANDO FERRE VERA | Address on file | | | | | | | |
| 653720 | FERNANDO FERRER VARGAS | HC 2 BOX 22316 | | | | MAYAGUEZ | PR | 00680 | |
| 653721 | FERNANDO FIGUEROA | BOX 30522 INF STA | | | | SAN JUAN | PR | 00929 | |
| 167290 | FERNANDO FIGUEROA ALMODOVAR | Address on file | | | | | | | |
| 167291 | FERNANDO FIGUEROA ARGUESO | Address on file | | | | | | | |
| 167292 | FERNANDO FIGUEROA MARRERO | Address on file | | | | | | | |
| 167293 | FERNANDO FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 653722 | FERNANDO FIGUEROA REYES | JARDINES DE COUNTRY CLUB | AE 12 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 653723 | FERNANDO FIGUEROA VAZQUEZ | URB VILLA DEL CARMEN | Y 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 167294 | FERNANDO FLORES ROSARIO | Address on file | | | | | | | |
| 653589 | FERNANDO FONT LEE | URB MONTE CLARO ESTATES | M E 48 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 653724 | FERNANDO FONT LEE LAW OFFICES | PO BOX 8328 | | | | SAN JUAN | PR | 00910-0328 | |
| 167295 | FERNANDO FRAGOSO VILLANUEVA | Address on file | | | | | | | |
| 167296 | FERNANDO FRANCO RIVERA | Address on file | | | | | | | |
| 167297 | FERNANDO FRANCO RODRIGUEZ | Address on file | | | | | | | |
| 167298 | FERNANDO G ALICEA BATISTA | Address on file | | | | | | | |
| 167299 | FERNANDO G COTTO ROQUE | Address on file | | | | | | | |
| 843736 | FERNANDO G MARRERO COLL | URB. COCO BEACH | 339 CALLE CORAL | | | RIO GRANDE | PR | 00745-4622 | |
| 653725 | FERNANDO G SALAZAR GARCIA | P O BOX 1169 | | | | MAYAGUEZ | PR | 00681 | |
| 167300 | FERNANDO G SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 167301 | FERNANDO GALARZA CRUZ | Address on file | | | | | | | |
| 653726 | FERNANDO GARCIA BARBON | 44 CALLE BENTANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 167302 | FERNANDO GARCIA GARCIA | Address on file | | | | | | | |
| 167303 | FERNANDO GARCIA IRIZARRY | Address on file | | | | | | | |
| 653728 | FERNANDO GARCIA LUGO | HC-01 BOX 6239 | | | | YAUCO | PR | 00698 | |
| 653727 | FERNANDO GARCIA LUGO | Address on file | | | | | | | |
| 653729 | FERNANDO GARCIA RIVERA | PO BOX 7470 | | | | PONCE | PR | 00732-7470 | |
| 167304 | FERNANDO GARCIA SANTOS | Address on file | | | | | | | |
| 653730 | FERNANDO GARCIA SOTO | PO BOX 2061 | | | | CAYEY | PR | 00737 | |
| 167305 | FERNANDO GARCIA VALENTIN | Address on file | | | | | | | |
| 167306 | FERNANDO GATTORNO JIRAU | Address on file | | | | | | | |
| 653731 | FERNANDO GERMAN | URB ALTAGRACIA | C 4 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 653732 | FERNANDO GIERBOLINI BORELLI | Address on file | | | | | | | |
| 653733 | FERNANDO GILORMINI HEVIA | BOX 518 | | | | YAUCO | PR | 00698 | |
| 167307 | FERNANDO GIRALDEZ YABRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4389 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653734 | FERNANDO GOMEZ RODRIGUEZ | 64 CALLE QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00918 | |
| 653735 | FERNANDO GONZALEZ | T VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00951 | |
| 653736 | FERNANDO GONZALEZ APONTE | Address on file | | | | | | | |
| 653737 | FERNANDO GONZALEZ BERRIOS | HC 03 BOX 13673 | | | | COROZAL | PR | 00783 | |
| 653738 | FERNANDO GONZALEZ DEL VALLE | BDA ARIZONA BOX 24 | | | | LARES | PR | 00669 | |
| 653739 | FERNANDO GONZALEZ DUARTE | COND LA PUNTILLA | EDIF D1 APT 16 | | | SAN JUAN | PR | 00901 | |
| 653741 | FERNANDO GONZALEZ GONZALEZ | P O BOX 1031 | | | | TOA BAJA | PR | 00951 | |
| 653742 | FERNANDO GONZALEZ GONZALEZ | P O BOX 8484 | | | | BAYAMON | PR | 00960 | |
| 653740 | FERNANDO GONZALEZ GONZALEZ | TOA VILLE | 8 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 653743 | FERNANDO GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 167308 | FERNANDO GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 653744 | FERNANDO GONZALEZ MORALES | Address on file | | | | | | | |
| 653745 | FERNANDO GONZALEZ QUILES | SECTOR PUEBLO NUEVO | 1121 CALLE PROGRESO | | | ISABELA | PR | 00662 | |
| 167309 | FERNANDO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 653746 | FERNANDO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 167310 | FERNANDO GONZALEZ TROCHE | Address on file | | | | | | | |
| 167311 | FERNANDO GONZALEZ VEGA | Address on file | | | | | | | |
| 167312 | FERNANDO GONZALEZ Y/O HECTOR RIVERA RUSS | Address on file | | | | | | | |
| 167313 | FERNANDO GRAJALES QUINONES | Address on file | | | | | | | |
| 167314 | FERNANDO GRAJALES TEJERAS | Address on file | | | | | | | |
| 167315 | FERNANDO GREGORY PEREZ | Address on file | | | | | | | |
| 167316 | FERNANDO GUERRERO COTTOS | Address on file | | | | | | | |
| 167317 | FERNANDO GUERRERO QUINONEZ | Address on file | | | | | | | |
| 653747 | FERNANDO GUILLIANI RODRIGUEZ | BO VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 167318 | FERNANDO GUILLIANI VIRUET | Address on file | | | | | | | |
| 2137932 | FERNANDO GUZMAN COLON | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | LAS MARIAS | PR | 00670-9702 | |
| 653749 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | | | LAS MARIAS | PR | 00670-9702 | |
| 653750 | FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | H139 CALLE TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 167319 | FERNANDO GUZMAN ESQUILIN | Address on file | | | | | | | |
| 653751 | FERNANDO H CASTRO HERNANDEZ | URB LAS DOS CEIBAS | 5 CALLE VICENTE DELIZ | | | QUEBRADILLAS | PR | 00678 | |
| 653752 | FERNANDO H CRUZ TOLINCHE | PO BOX 362683 | | | | SAN JUAN | PR | 00936-2683 | |
| 167320 | FERNANDO H GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 167321 | FERNANDO H PRADO | Address on file | | | | | | | |
| 167322 | FERNANDO H SANCHEZ RIOS | Address on file | | | | | | | |
| 167323 | FERNANDO H SOTO PINA | Address on file | | | | | | | |
| 653753 | FERNANDO HADDOCK NIEVES | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 422 | | | GUAYNABO | PR | 00969 | |
| 653754 | FERNANDO HEREDINA MARCANO | 3038 CALLE LOS PADRES | | | | SAN JUAN | PR | 00915 | |
| 653755 | FERNANDO HERNANDEZ APONTE | URB LAS COLINAS | M 8 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 653756 | FERNANDO HERNANDEZ COIRA | PO BOX 2620 | | | | VEGA BAJA | PR | 00694 | |
| 167324 | FERNANDO HERNANDEZ DBA UNIQUE PROMOTIONS | DOS PINOS TOWN HOUSES | CALLE 3-I-18 | | | SAN JUAN | PR | 00923 | |
| 167325 | FERNANDO HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 653757 | FERNANDO HERNANDEZ LANCARA | URB LEVITOWN | AV 20 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 653758 | FERNANDO HERNANDEZ ROMAN | 23 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| 653759 | FERNANDO HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 167326 | FERNANDO HOLGUIN REED | Address on file | | | | | | | |
| 653760 | FERNANDO I CAMACHO TORRES | Address on file | | | | | | | |
| 653761 | FERNANDO I CARRERO INC A15 | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 167327 | FERNANDO I JIMENEZ BELVIS | Address on file | | | | | | | |
| 167328 | FERNANDO I MEDINA CEDENO | Address on file | | | | | | | |
| 167329 | FERNANDO I MONLLOR PACHECO | Address on file | | | | | | | |
| 167330 | FERNANDO I PONT MARCHESE | Address on file | | | | | | | |
| 167331 | FERNANDO I SALDANA RODRIGUEZ | Address on file | | | | | | | |
| 653762 | FERNANDO I TOLEDO FERNANDEZ | Address on file | | | | | | | |
| 653763 | FERNANDO IGLESIAS RODRIGUEZ | FIRST FEDERAL BLDG | 1056 AVE MUNOZ RIVERA STE 708 | | | SAN JUAN | PR | 00927 | |
| 653764 | FERNANDO IGLESIAS VARGAS | Address on file | | | | | | | |
| 2180008 | Fernando Irizarry and Maria Rodriguez | PO Box 195199 | | | | San Juan | PR | 00919 | |
| 653765 | FERNANDO IRIZARRY ARCHITECTS PSC | PO BOX 195199 | | | | SAN JUAN | PR | 00919 | |
| 167332 | FERNANDO IRIZARRY MUNOZ | Address on file | | | | | | | |
| 653766 | FERNANDO J AGUDO NIDO | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4390 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167333 | FERNANDO J ALVAREZ GABRIEL | Address on file | | | | | | | |
| 167334 | FERNANDO J ALVAREZ MORALES | Address on file | | | | | | | |
| 167335 | FERNANDO J BILLOCH RIOS | Address on file | | | | | | | |
| 167336 | FERNANDO J BIRD PICO | Address on file | | | | | | | |
| 653767 | FERNANDO J BONILLA ORTIZ | Address on file | | | | | | | |
| 167337 | FERNANDO J BORRERO CARABALLO | Address on file | | | | | | | |
| 653768 | FERNANDO J CABRERA | 73 EDIF MEDICO SANTA CRUZ | SUITE 307 | | | BAYAMON | PR | 00981-8910 | |
| 843737 | FERNANDO J CABRERA | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 307 | | | BAYAMON | PR | 00961-6919 | |
| 167338 | FERNANDO J CASTRO ROSARIO | Address on file | | | | | | | |
| 653769 | FERNANDO J CINTRON GONZALEZ | URB VILLA GRILLASCA | A CALLE 29 | | | PONCE | PR | 00731 | |
| 167339 | FERNANDO J COLON NUNEZ | Address on file | | | | | | | |
| 167340 | FERNANDO J COLON SUAREZ | Address on file | | | | | | | |
| 653770 | FERNANDO J CRESPO CRUZ | URB LAS PALMAS DE CERRO GORDO | 155 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 653771 | FERNANDO J CRESPO RODRIGUEZ | CUARTA SECCION DE LEVITOWN | AH 6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 653772 | FERNANDO J CUYAR FREITES | P O BOX 3351 | | | | CAROLINA | PR | 00983 | |
| 167341 | FERNANDO J DAVILA LOPEZ | Address on file | | | | | | | |
| 843738 | FERNANDO J ESPADA COLON | 13 VILLA DE SAN BLAS | | | | COAMO | PR | 00769-2616 | |
| 167342 | FERNANDO J GANDIA RIVERA | Address on file | | | | | | | |
| 167343 | FERNANDO J GONZALEZ VEGA | Address on file | | | | | | | |
| 167344 | FERNANDO J JIMENEZ ENRIQUEZ | Address on file | | | | | | | |
| 167345 | FERNANDO J LAGO LOPEZ | Address on file | | | | | | | |
| 653773 | FERNANDO J LAVANDERO LATIMER | MERCANTIL PLAZA STE 816 | | | | SAN JUAN | PR | 00918 | |
| 653774 | FERNANDO J LOPEZ MALPICA | URB RIO PIEDRAS HEIGHTS | 1728 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167346 | FERNANDO J LOPEZ SANTANA | Address on file | | | | | | | |
| 167347 | FERNANDO J MARCELLAN PEREZ | Address on file | | | | | | | |
| 653775 | FERNANDO J MARQUEZ LOYOLA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 167348 | FERNANDO J MARTINEZ RIVERA | Address on file | | | | | | | |
| 167349 | FERNANDO J MAYORAL GARCIA | Address on file | | | | | | | |
| 167350 | FERNANDO J MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 167351 | FERNANDO J MOLINI VIZCARRONDO | Address on file | | | | | | | |
| 653776 | FERNANDO J MONTALVO | URB LA MILAGROSA | F 22 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653777 | FERNANDO J MONTILLA | Y 3 HASTINGS GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 653778 | FERNANDO J NAVARRO MEDINA | URB LA MERCED | 385 CESAR SILVA | | | SAN JUAN | PR | 00918 | |
| 167352 | FERNANDO J NAZARIO | Address on file | | | | | | | |
| 167353 | FERNANDO J ORONOZ RODRIGUEZ | Address on file | | | | | | | |
| 653779 | FERNANDO J ORTIZ CARDONA | URB GRAN VISTA | 1 174 CALLE FLAMBOYAN | | | GURABO | PR | 00778 | |
| 653780 | FERNANDO J RAMIREZ ORTIZ | P O BOX 743 | | | | FLORIDA | PR | 00650 | |
| 167354 | FERNANDO J RAMOS RIVERA | Address on file | | | | | | | |
| 167355 | FERNANDO J RODRIGUEZ CABALLERO | Address on file | | | | | | | |
| 167356 | FERNANDO J RODRIGUEZ/ NELIA M PADILLA | Address on file | | | | | | | |
| 167357 | FERNANDO J TORRES EMMANUELLI | Address on file | | | | | | | |
| 167358 | FERNANDO J VAZQUEZ COLLAZO | Address on file | | | | | | | |
| 653781 | FERNANDO J VAZQUEZ MEDINA | PO BOX 361372 | | | | SAN JUAN | PR | 00936-1372 | |
| 167359 | FERNANDO J VEGA PANETO | Address on file | | | | | | | |
| 653782 | FERNANDO J VEGA RIVERA | COTTO LLANADAS | BZN 4-59 | | | ISABELA | PR | 00662 | |
| 653783 | FERNANDO J YSERN BORRAS | PO BOX 8969 | | | | CAGUAS | PR | 00726 | |
| 167360 | FERNANDO J. ECHEGARAY ROMERO | Address on file | | | | | | | |
| 653784 | FERNANDO J. FLORES VELEZ | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 | |
| 653785 | FERNANDO J. TORRES LLORENS | Address on file | | | | | | | |
| 653786 | FERNANDO JIMENEZ RIJOS | PUERTO REAL | EDIF I APT 1 | | | FAJARDO | PR | 00740 | |
| 653787 | FERNANDO JUAN FELIX ARROYO | Address on file | | | | | | | |
| 167361 | FERNANDO JUARBE GONZALEZ | Address on file | | | | | | | |
| 653788 | FERNANDO L ALVARADO GARCIA | Address on file | | | | | | | |
| 653789 | FERNANDO L ARZOLA | AVE SAN PATRICIO | BELEN 201 | | | GUAYNABO | PR | 00968 | |
| 167362 | FERNANDO L ARZUAGA RODRIGUEZ | Address on file | | | | | | | |
| 167363 | FERNANDO L ATILES FRANCESCHI | Address on file | | | | | | | |
| 653790 | FERNANDO L BAEZ TORRES | PO BOX 8536 | | | | PONCE | PR | 00732 | |
| 167364 | FERNANDO L BATISTA VELEZ DBA BATISTA BUS | 91 SECT CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 653791 | FERNANDO L BOISSEN VEGA | URB VILLA PALMERA | 324 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4391 of 5119

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 553 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653792 | FERNANDO L BORGES DE JESUS | PONCE DE LEON GUN CLUB INC | 715 AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 653793 | FERNANDO L CALVO IRIZARRY / F C SPORTS | COSTA SUR | I 22 CALLE VELERO | | | YAUCO | PR | 00698 | |
| 843739 | FERNANDO L CARRASQUILLO RODRIGUEZ | HC 5 BOX 8890 | | | | RIO GRANDE | PR | 00745-9347 | |
| 653794 | FERNANDO L CARRERAS COELLO | P O BOX 1528 | | | | JAYUYA | PR | 00664 | |
| 653795 | FERNANDO L CARTY OTERO | URB ESTANCIA | G 3 PLAZA III | | | BAYAMON | PR | 00961 | |
| 653796 | FERNANDO L CERDA RIVERA | HC 6 BOX 4105 | | | | COTTO LAUREL | PR | 00780 | |
| 167365 | FERNANDO L CERDA SOTO | Address on file | | | | | | | |
| 167366 | FERNANDO L CHANZA GONZALEZ | Address on file | | | | | | | |
| 653797 | FERNANDO L CLARA | Address on file | | | | | | | |
| 653798 | FERNANDO L COLLAZ GONZALEZ | URB SANTA JUANITA | EC 26 CALLE PARANA | | | BAYAMON | PR | 00956 5210 | |
| 167367 | FERNANDO L COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 653799 | FERNANDO L COLON | 364 CALLE SAN JORGE APT PHH | | | | SAN JUAN | PR | 00912 | |
| 167368 | FERNANDO L COLON CINTRON | Address on file | | | | | | | |
| 167369 | FERNANDO L COLON CINTRON | Address on file | | | | | | | |
| 167370 | FERNANDO L COLON PEREZ | Address on file | | | | | | | |
| 653800 | FERNANDO L COMAS SOSA | 4 CALLE CIPRESES | | | | CABO ROJO | PR | 00623-3056 | |
| 167371 | FERNANDO L CONDE CASIANO | Address on file | | | | | | | |
| 167372 | FERNANDO L CORREA SUAREZ | Address on file | | | | | | | |
| 653801 | FERNANDO L CORTES SANTIAGO | PO BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 653802 | FERNANDO L CRUZ MARTES | JARDINES DE JAYUYA | 278 CALLE MAGA | | | JAYUYA | PR | 00664 | |
| 167373 | FERNANDO L CRUZ MARTES | Address on file | | | | | | | |
| 167374 | FERNANDO L CRUZ NEGRON | Address on file | | | | | | | |
| 653803 | FERNANDO L CRUZ RIVERA | RES MANUEL A PEREZ | EDIF A 27 APTO 303 | | | SAN JUAN | PR | 00925 | |
| 653804 | FERNANDO L DAVID DELGADO | SOLAR 441 CUYON | | | | COAMO | PR | 00769 | |
| 653805 | FERNANDO L DE JESUS MARTINEZ | 1055 AVE JF KENNEDY | SUITE 303 | | | SAN JUAN | PR | 00902-1713 | |
| 653806 | FERNANDO L DE JESUS MARTINEZ | COND SANTA MARIA APT 4B | 1374 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 653807 | FERNANDO L DIAZ CANALES | URB CAPARRA TERRACE | 1270 AVE JESUS T PIÑEIRO | | | SAN JUAN | PR | 00921 | |
| 167375 | FERNANDO L DIAZ LENTINI/ NICOLE MARIE | Address on file | | | | | | | |
| 167376 | FERNANDO L DIAZ RIVERA | Address on file | | | | | | | |
| 653808 | FERNANDO L FERNANDEZ CORREA | HC 01 BOX 6627 | | | | GUAYANILLA | PR | 00656 | |
| 167377 | FERNANDO L FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 653809 | FERNANDO L GALLARDO | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 167378 | FERNANDO L GARRIGA FRANCO | Address on file | | | | | | | |
| 167379 | FERNANDO L GHIGLIOTTI LAGARES M | Address on file | | | | | | | |
| 653810 | FERNANDO L GONZALEZ ALVAREZ | URB PRADERAS | AU 25 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 653811 | FERNANDO L GONZALEZ CAMARA | Address on file | | | | | | | |
| 167380 | FERNANDO L GONZALEZ MORALES | Address on file | | | | | | | |
| 653812 | FERNANDO L GONZALEZ PEREZ | CONDOMINIO CAMELOT APT 4406 | 140 CARR 842 | | | SAN JUAN | PR | 00926-9760 | |
| 653813 | FERNANDO L GONZALEZ PEREZ | URB DAVILA LLENZA | 218 CALLE EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 167381 | FERNANDO L GONZALEZ ZAYAS | Address on file | | | | | | | |
| 167382 | FERNANDO L JIMENEZ COLLAZO | Address on file | | | | | | | |
| 167383 | FERNANDO L LEVANDE LOPEZ | Address on file | | | | | | | |
| 167384 | Fernando L Martinez / Martinez Ambulance | Address on file | | | | | | | |
| 167384 | Fernando L Martinez / Martinez Ambulance | Address on file | | | | | | | |
| 653814 | FERNANDO L MARTINEZ AVILES | PO BOX 8461 | | | | PONCE | PR | 00732 | |
| 653815 | FERNANDO L MARTINEZ FELICIANO | 95 CALLE JOSE I QUINTON | | | | COAMO | PR | 00957 | |
| 653816 | FERNANDO L MATHEU VERA | CHALETS DE BAIROA | 126 CALLE REINITA | | | CAGUAS | PR | 00725 | |
| 167385 | FERNANDO L MELENDEZ LOPEZ | Address on file | | | | | | | |
| 167386 | FERNANDO L MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 653817 | FERNANDO L MERCADO VAZQUEZ | Address on file | | | | | | | |
| 653818 | FERNANDO L MONLLOR RODRIGUEZ | URB QUINTA DE MONSERRATE | E 3 CALLE ZURBARAN | | | PONCE | PR | 00731 | |
| 167387 | FERNANDO L MUNIZ QUINONES | Address on file | | | | | | | |
| 167388 | FERNANDO L NATAL RIOS | Address on file | | | | | | | |
| 653819 | FERNANDO L NIEVES BARRETO | HC 01 BOX 10323 | | | | PEÑUELAS | PR | 00731 | |
| 167389 | FERNANDO L NIEVES BORRERO | Address on file | | | | | | | |
| 167390 | FERNANDO L ORSINI SANTOS | Address on file | | | | | | | |
| 167391 | FERNANDO L ORTIZ ALICEA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4392 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167392 | FERNANDO L ORTIZ IRIZARRY | Address on file | | | | | | | |
| 653820 | FERNANDO L PAGAN ELENO | EL SEXORIAL | 2058 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 167393 | FERNANDO L PENA MIRABAL | Address on file | | | | | | | |
| 167394 | FERNANDO L PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 653821 | FERNANDO L RAMOS CORDERO | HC 2 BOX 9050 | | | | GUAYANILLA | PR | 00656-9767 | |
| 653822 | FERNANDO L REGIS BONILLA | BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 653823 | FERNANDO L RIVERA | HC 1 BOX 3394 | | | | VILLALVA | PR | 00766 | |
| 167395 | FERNANDO L RIVERA | Address on file | | | | | | | |
| 653824 | FERNANDO L RIVERA ARROYO | & BERNICE RIVERA VAZQUEZ | PO BOX 211 | | | JAYUYA | PR | 00664-0211 | |
| 167396 | FERNANDO L RIVERA MONTANEZ | Address on file | | | | | | | |
| 653825 | FERNANDO L RIVERA RAMOS | HC 01 BOX 15066 | | | | COAMO | PR | 00769 | |
| 843740 | FERNANDO L RODRIGUEZ FLORES | MANS DE MONTECASINO II | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953-2261 | |
| 167397 | FERNANDO L RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 167398 | FERNANDO L RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 653826 | FERNANDO L RODRIGUEZ OCASIO | P O BOX 193430 | | | | SANJUAN | PR | 00919-3430 | |
| 167399 | FERNANDO L ROSA DE JESUS | Address on file | | | | | | | |
| 167400 | FERNANDO L ROSA MIRABAL | Address on file | | | | | | | |
| 843741 | FERNANDO L ROSADO VEGA | PO BOX 965 | | | | SABANA GRANDE | PR | 00637 | |
| 167401 | FERNANDO L ROSARIO CARDONA | Address on file | | | | | | | |
| 653827 | FERNANDO L ROSARIO TIRADO | 317 CANTERA | | | | MANATI | PR | 00674 | |
| 653828 | FERNANDO L SANTIAGO ARCE | HC 01 BOX 3446 | | | | ADJUNTAS | PR | 00601 | |
| 653829 | FERNANDO L SANTIAGO CRUZ | URB EL VALLE | 182 CALLE BUCAYO GIGANTE | | | CAGUAS | PR | 00727-3214 | |
| 167402 | FERNANDO L SANTIAGO ORTIZ | Address on file | | | | | | | |
| 167403 | FERNANDO L SANTOS NUNEZ | Address on file | | | | | | | |
| 653830 | FERNANDO L SANTOS ORTIZ | PO BOX 1128 | | | | COROZAL | PR | 00783 | |
| 167404 | FERNANDO L SANTOS RIVERA | Address on file | | | | | | | |
| 653831 | FERNANDO L SEPULVEDA | BOX 202 | | | | CABO ROJO | PR | 000623 | |
| 653832 | FERNANDO L SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 167405 | FERNANDO L SIERRA GONZALEZ | Address on file | | | | | | | |
| 167406 | FERNANDO L SOSTRE GONZALEZ | Address on file | | | | | | | |
| 653833 | FERNANDO L SUMAZA & COMPANY | P O BOX 3006 | | | | MAYAGUEZ | PR | 00681 | |
| 653834 | FERNANDO L SUMAZA DIAZ | P O BOX 3971 | | | | MAYAGUEZ | PR | 00681-3971 | |
| 653835 | FERNANDO L TORRES RUIZ | PO BOX 121 | | | | AGUIRRE | PR | 00704 | |
| 653836 | FERNANDO L VAZQUEZ IRIZARRY | HC 03 BOX 11008 | | | | JUANA DIAZ | PR | 00795 | |
| 167407 | FERNANDO L VEGA PADUA | Address on file | | | | | | | |
| 653837 | FERNANDO L VEGA PADUA | Address on file | | | | | | | |
| 653838 | FERNANDO L VELEZ PICO | URB VILLAMAR | 59 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 167408 | FERNANDO L VELEZ Y HILDIANA RODRIGUEZ | Address on file | | | | | | | |
| 167409 | FERNANDO L VILLAR ROBLES | Address on file | | | | | | | |
| 2174783 | FERNANDO L. ABRUNA CHARNECO | P.O. BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 167410 | FERNANDO L. ALVAREZ ORTIZ | Address on file | | | | | | | |
| 653839 | FERNANDO L. BAEZ CRUZ | Address on file | | | | | | | |
| 653840 | FERNANDO L. HERNANDEZ SOTO | Address on file | | | | | | | |
| 1256496 | FERNANDO L. TORO TORRES | Address on file | | | | | | | |
| 167411 | FERNANDO L. TORRES RAMIREZ | Address on file | | | | | | | |
| 167412 | FERNANDO L. TORRES RAMIREZ | Address on file | | | | | | | |
| 167413 | FERNANDO L. VILLAR ROBLES | Address on file | | | | | | | |
| 167414 | FERNANDO LABOY COLON | Address on file | | | | | | | |
| 653841 | FERNANDO LABOY MERCADO | HC 66 BOX 12548 | | | | YABUCOA | PR | 00767 | |
| 167415 | FERNANDO LACOT GONZALEZ | Address on file | | | | | | | |
| 653842 | FERNANDO LASSALLE ESTRADA | Address on file | | | | | | | |
| 167416 | FERNANDO LASSALLE ESTRADA | Address on file | | | | | | | |
| 653843 | FERNANDO LAURIANO RODRIGUEZ | URB SANTA JUANITA | AB 25 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 167417 | FERNANDO LEDUC DEL VALLE | Address on file | | | | | | | |
| 167418 | FERNANDO LLAVONA RAMIA | Address on file | | | | | | | |
| 167419 | FERNANDO LLAVONA RAMIA | Address on file | | | | | | | |
| 653844 | FERNANDO LONGO RODRIGUEZ | 401 CAPARRA CLASIC | | | | GUAYNABO | PR | 00969 | |
| 653845 | FERNANDO LOPEZ GARCIA | P O BOX 742 | | | | CAMUY | PR | 00627 | |
| 653846 | FERNANDO LOPEZ GONZALEZ | VILLA JUSTICIA | K 35 CALLE RIVERA | | | CAROLINA | PR | 00985 | |
| 167420 | FERNANDO LOPEZ IRIZARRY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4393 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653847 | FERNANDO LOPEZ MATOS | BO MONTE GRANDE | 15 CAMINO LAVERGNE | | | CABO ROJO | PR | 00623 | |
| 167421 | FERNANDO LOPEZ PATINO | Address on file | | | | | | | |
| 653848 | FERNANDO LOPEZ RIVERA | VILLA CONTESSA | M25 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 653849 | FERNANDO LOPEZ TORRES | PO BOX 722 | | | | JUANA DIAZ | PR | 00795 | |
| 653850 | FERNANDO LOPEZ VEGA | Address on file | | | | | | | |
| 653852 | FERNANDO LOPEZ VELEZ | 1013 COND QUITANA B | | | | SAN JUAN | PR | 00917-4548 | |
| 653851 | FERNANDO LOPEZ VELEZ | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 653853 | FERNANDO LUGO CASTRO | LITHEDA APARTMENTS | EDIF 210 APT A 3 | | | SAN JUAN | PR | 00926 | |
| 167422 | FERNANDO LUGO LAVIENA | Address on file | | | | | | | |
| 167423 | FERNANDO LUGO RIVERA | Address on file | | | | | | | |
| 167424 | FERNANDO LUGO TORRES | Address on file | | | | | | | |
| 167425 | FERNANDO LUIS TORRES TORRES | Address on file | | | | | | | |
| 653855 | FERNANDO M CALERO | PO BOX 905 | | | | AGUADILLA | PR | 00605 | |
| 653856 | FERNANDO M CALERO | TORRE SAN PABLO | 68 CALLE SANTA CRUZ OFIC 103 | | | BAYAMON | PR | 00961 | |
| 167426 | FERNANDO M CRUZ MORALES | Address on file | | | | | | | |
| 653854 | FERNANDO M HERNANDEZ | Address on file | | | | | | | |
| 167427 | FERNANDO M MARTINEZ SCHMIDT | Address on file | | | | | | | |
| 167428 | FERNANDO M MARTINEZ SCHMIDT | Address on file | | | | | | | |
| 167429 | FERNANDO M NUNEZ ROBLES | Address on file | | | | | | | |
| 653857 | FERNANDO M PADILLA PADILLA | HC 1 BOX 2186 | | | | BOQUERON | PR | 00622 | |
| 167430 | FERNANDO M RABELL ECHEGARAY | Address on file | | | | | | | |
| 167431 | FERNANDO M RIVERA DIAZ | Address on file | | | | | | | |
| 167432 | FERNANDO M RODRIGUEZ ISAAC | Address on file | | | | | | | |
| 653858 | FERNANDO M TORRES ORRACA | 140 VIA DEL ROCIO C 16 | | | | CAGUAS | PR | 00725 | |
| 167433 | FERNANDO M. CARDONA RIVERA | Address on file | | | | | | | |
| 653859 | FERNANDO MACHADO ECHEVARRIA | SANTA ROSA STA | PO BOX 6667 | | | BAYAMON | PR | 00960 | |
| 653860 | FERNANDO MACHUCA DOSAL | Address on file | | | | | | | |
| 167434 | FERNANDO MAISONET | Address on file | | | | | | | |
| 653861 | FERNANDO MAISONET DIAZ | RES MANUEL A PEREZ | EDIF 6 APT 84 | | | SAN JUAN | PR | 00923 | |
| 653862 | FERNANDO MALDONADO | 277 CALLE DEL BREY | | | | SAN JUAN | PR | 00912 | |
| 167435 | FERNANDO MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 653863 | FERNANDO MARRERO COLON | URB MAGNOLIA GARDENS | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 653864 | FERNANDO MARRERO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 653865 | FERNANDO MARRERO GONZALEZ | EXT VALLE TOLIMA | N 7 CALLE MADELINE WILLEMSEN | | | CAGUAS | PR | 00725 | |
| 167436 | Fernando Marrero Laureano | Address on file | | | | | | | |
| 653866 | FERNANDO MARRERO SANTIAGO | QUEBRADA ARENAS CERCA DE | NEGOCIO DE JUAN | | | TOA ALTA | PR | 00953 | |
| 653867 | FERNANDO MARTELL VAQUERO | RES COLUMBUS LANDIG | EDIF 23 APT 243 | | | MAYAGUEZ | PR | 00680 | |
| 653868 | FERNANDO MARTIN | URB SUMMIT HILLS | 613 CALLE TORRESILLA | | | SAN JUAN | PR | 00920 | |
| 167437 | FERNANDO MARTINEZ MUNOZ | Address on file | | | | | | | |
| 653869 | FERNANDO MARTINEZ RAMOS | JARD DE CONTRY CLUB | BY14 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 653870 | FERNANDO MARTINEZ SANCHEZ | URB LA MILAGROSA | F 21 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 653871 | FERNANDO MATOS CRUZ | Address on file | | | | | | | |
| 653872 | FERNANDO MATOS GONZALEZ | HC 2 BOX 31160 | | | | CAGUAS | PR | 00725 | |
| 167438 | FERNANDO MATTINA | Address on file | | | | | | | |
| 167439 | FERNANDO MEDINA | Address on file | | | | | | | |
| 653873 | FERNANDO MEDINA MARTINEZ | RIO HONDO III | CB 6 EUCALIPTO ST | | | BAYAMON | PR | 00961 | |
| 843742 | FERNANDO MEDINA MARTINEZ | URB RIO HONDO 3 | CB6 CALLE EUCALIPTO | | | BAYAMON | PR | 00961-3422 | |
| 167440 | FERNANDO MEDINA MARTINEZ | Address on file | | | | | | | |
| 653875 | FERNANDO MEDINA TORRES | HC 1 BOX 615 | | | | YAUCO | PR | 00698 | |
| 653876 | FERNANDO MEJIAS SOTO | APARTADO 758 | | | | AGUADILLA | PR | 00605 | |
| 653877 | FERNANDO MELENDEZ GONZALEZ | PARCELAS 276 VILLAS DEL RIO | RR 01 BOX 13917 | | | TOA ALTA | PR | 00953 | |
| 167441 | FERNANDO MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 167442 | FERNANDO MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 167443 | FERNANDO MENDEZ CINTRON | Address on file | | | | | | | |
| 167444 | FERNANDO MENENDEZ GONZALEZ | Address on file | | | | | | | |
| 167445 | FERNANDO MERCADO CAMACHO | Address on file | | | | | | | |
| 653878 | FERNANDO MERCADO MERCADO | Address on file | | | | | | | |
| 653879 | FERNANDO MERCADO TORRES | MONT BLANC GARDENS | H15 CALLE G | | | YAUCO | PR | 00698 | |
| 653880 | FERNANDO MERCADO VARGAS | COOPERATIVA VILLA KENNEDY | EDIF 34 APT 519 | | | SAN JUAN | PR | 00915 | |
| 653881 | FERNANDO MERCED OLMEDA | RR 10 BOX 10047 | | | | SAN JUAN | PR | 00926 | |
| 167446 | FERNANDO MININO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653883 | FERNANDO MIRANDA | Address on file | | | | | | | |
| 167447 | FERNANDO MIRANDA | Address on file | | | | | | | |
| 653882 | FERNANDO MIRANDA | Address on file | | | | | | | |
| 167448 | FERNANDO MIRANDA ALBARRAN | Address on file | | | | | | | |
| 653590 | FERNANDO MIRANDA RIVERA | 561 PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 653884 | FERNANDO MIRANDA ROBLES | HC 1 BOX 5329 | | | | CIALES | PR | 00638 | |
| 167449 | FERNANDO MIRANDA ROMAN | Address on file | | | | | | | |
| 167450 | FERNANDO MOJICA O NEILL | Address on file | | | | | | | |
| 167451 | FERNANDO MOJICA O NEILL | Address on file | | | | | | | |
| 653885 | FERNANDO MOLINI VIZCARRONDO | Address on file | | | | | | | |
| 653886 | FERNANDO MONEILO CHINEA | URB JARDINES DE TOA ALTA | 100 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 653887 | FERNANDO MONTALVO | J 16 AZULES DEL MAR | | | | BAYAMON | PR | 00961 | |
| 167452 | FERNANDO MONTALVO CINTRON | Address on file | | | | | | | |
| 167453 | FERNANDO MONTANEZ DELERME | Address on file | | | | | | | |
| 167454 | FERNANDO MONTANO VERA | Address on file | | | | | | | |
| 167455 | FERNANDO MORA/HILDA RIVERA/YADIRAROSARIO | Address on file | | | | | | | |
| 653888 | FERNANDO MORALES CAQUIAS | PO BOX 10392 | | | | PONCE | PR | 00732 | |
| 167456 | FERNANDO MORALES FOURNIER | Address on file | | | | | | | |
| 653889 | FERNANDO MORALES ORENGO | HC 37 BOX 6791 | | | | GUANICA | PR | 00653-9707 | |
| 653890 | FERNANDO MORALES SANTIAGO | Address on file | | | | | | | |
| 653891 | FERNANDO MORAN SANTIAGO | BO SANTA ROSA | BZN 3032 | | | VEGA BAJA | PR | 00963 | |
| 167457 | FERNANDO MORELL CORTES | Address on file | | | | | | | |
| 843743 | FERNANDO MORENO ORAMA | JARDS DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 4017 | | | SAN JUAN | PR | 00918 | |
| 167458 | FERNANDO MORENO ORAMA | Address on file | | | | | | | |
| 167459 | FERNANDO MUNIZ JUSTINIANO | Address on file | | | | | | | |
| 167460 | FERNANDO MUNOZ & ASOCIADOS | APARTADO 9657 | | | | CAGUAS | PR | 00726 | |
| 167461 | FERNANDO MUNOZ OCASIO | Address on file | | | | | | | |
| 167462 | FERNANDO MUNOZ OCASIO | Address on file | | | | | | | |
| 167463 | FERNANDO NATAL ASENCIO | Address on file | | | | | | | |
| 167464 | FERNANDO NAVARRO PEREZ | Address on file | | | | | | | |
| 653892 | FERNANDO NEGRON GONZALEZ | PO BOX 921 | | | | VILLALBA | PR | 00766 | |
| 653893 | FERNANDO NEGRON ORTIZ | HC 01 BOX 11636 | | | | TOA BAJA | PR | 00949 | |
| 167465 | FERNANDO NERIS FLORES | Address on file | | | | | | | |
| 167466 | FERNANDO NICHOLLS PIZARRO | Address on file | | | | | | | |
| 653894 | FERNANDO NIEVES CAMACHO | BOX 4215 | | | | MAYAQUEZ | PR | 0006814215 | |
| 167467 | FERNANDO NIEVES V ELA | LIC JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 167468 | FERNANDO NUNEZ NAZARIO | Address on file | | | | | | | |
| 167469 | FERNANDO O MARRERO HERNANDEZ | Address on file | | | | | | | |
| 167470 | FERNANDO O ZAMBRANA AVILES | Address on file | | | | | | | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | Address on file | | | | | | | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | Address on file | | | | | | | |
| 167472 | FERNANDO OCASIO BLANCO | Address on file | | | | | | | |
| 167473 | FERNANDO OCASIO VILLA | Address on file | | | | | | | |
| 653895 | FERNANDO OLAVARRIA PEREZ | HC 02 BOX 17451 | | | | SAN SEBASTIAN | PR | 00685 | |
| 167474 | FERNANDO OLIVERO BARRETO | Address on file | | | | | | | |
| 167475 | FERNANDO OLIVERO BARRETO, ELSA LORA CRUZ | Address on file | | | | | | | |
| 167476 | FERNANDO OLIVERO LORA | Address on file | | | | | | | |
| 167477 | FERNANDO OLIVO GONZALEZ | Address on file | | | | | | | |
| 653896 | FERNANDO OLMEDA FERNANDEZ | PO BOX 2749 | | | | ARECIBO | PR | 00613 | |
| 653897 | FERNANDO OLMO (TUTOR) BLANCA OLMO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 653898 | FERNANDO OLMO GONZALEZ | Address on file | | | | | | | |
| 167478 | FERNANDO ONEIL CAMPOS | Address on file | | | | | | | |
| 653899 | FERNANDO OQUENDO ROMERO | LUIS LLORENS TORRES | EDIF 120 APTO 2230 | | | SAN JUAN | PR | 00913 | |
| 167479 | FERNANDO OROZCO GONZALEZ | Address on file | | | | | | | |
| 167480 | FERNANDO ORSINI RIVERA | Address on file | | | | | | | |
| 167481 | FERNANDO ORTEGA ALVAREZ | Address on file | | | | | | | |
| 167482 | FERNANDO ORTEGA ALVAREZ | Address on file | | | | | | | |
| 167483 | FERNANDO ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4395 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653900 | FERNANDO ORTIZ / FRANCES I RUIBAL | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| 167484 | FERNANDO ORTIZ ACOSTA | Address on file | | | | | | | |
| 653901 | FERNANDO ORTIZ BAEZ | VILLA DEL CARMEN | 3119 TURPIAL | | | PONCE | PR | 00716 | |
| 167485 | FERNANDO ORTIZ BAEZ | Address on file | | | | | | | |
| 653902 | FERNANDO ORTIZ COTTO | URB VAN SCOY | J 23 CALLE 5 OESTE | | | BAYAMON | PR | 00957 | |
| 653903 | FERNANDO ORTIZ DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 653904 | FERNANDO ORTIZ FLORES | PO BOX 5613 | | | | CAGUAS | PR | 00726 | |
| 653905 | FERNANDO ORTIZ FONTANEZ | Address on file | | | | | | | |
| 653906 | FERNANDO ORTIZ GONZALEZ | HC 4 BOX 41895 | | | | MAYAGUEZ | PR | 00680 | |
| 167486 | FERNANDO ORTIZ ORTIZ | Address on file | | | | | | | |
| 167487 | FERNANDO ORTIZ TORRES | Address on file | | | | | | | |
| 653908 | FERNANDO OTERO SANCHEZ | BOX 40062 | | | | BAYAMON | PR | 00960 | |
| 653909 | FERNANDO PAES | Address on file | | | | | | | |
| 653910 | FERNANDO PAGAN PABON | HC 02 BOX 8727 | | | | CIALES | PR | 00638 | |
| 653911 | FERNANDO PAGAN QUIONEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 653591 | FERNANDO PAONESSA RODRIGUEZ | PO BOX 1813 | | | | BAYAMON | PR | 00960-1813 | |
| 653912 | FERNANDO PASCUAL STERENBERG | 8512 HAMPTON CROSSING PLACE | | | | CHESTERFIELD | VA | 23832 | |
| 653913 | FERNANDO PERALTA LIZ | PO BOX 30103 | | | | SAN JUAN | PR | 00929 | |
| 653914 | FERNANDO PEREZ ARROYO | PO BOX 4742 | | | | CAROLINA | PR | 00984-4742 | |
| 653592 | FERNANDO PEREZ BURGOS | URB LA VEGA 53 | CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 167488 | FERNANDO PEREZ CABALLERO | Address on file | | | | | | | |
| 653915 | FERNANDO PEREZ DEL VALLE | COND STA MONICA APT4B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 167489 | FERNANDO PEREZ DEL VALLE | Address on file | | | | | | | |
| 167490 | FERNANDO PEREZ DEL VALLE | Address on file | | | | | | | |
| 167491 | FERNANDO PEREZ ESPINA | Address on file | | | | | | | |
| 167492 | FERNANDO PEREZ NEGRON | Address on file | | | | | | | |
| 653916 | FERNANDO PEREZ RAMIREZ | SUITE 118 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 653917 | FERNANDO PEREZ SERRANO | PO BOX 763 | | | | PUERTO REAL | PR | 00740-0763 | |
| 653918 | FERNANDO PIERAS GARCIA | QUINTAS DE CUPEY | 1 CALLE 14 APT F 106 | | | SAN JUAN | PR | 00926 | |
| 167493 | FERNANDO PINEIRO PINERO | Address on file | | | | | | | |
| 653919 | FERNANDO PINTADO DEL MORAL | H C R 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 653920 | FERNANDO POL MARRERO | URB VILLA NEVAREZ | 111 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 167494 | FERNANDO PONCE MALAVE | Address on file | | | | | | | |
| 653921 | FERNANDO PONCE QUINONES | RES MARISOL | EDIF 12 APT 72 | | | MAYAGUEZ | PR | 00680 | |
| 791649 | FERNANDO PORTALATIN, BELISA | Address on file | | | | | | | |
| 167495 | FERNANDO PORTELA GUEVARA | Address on file | | | | | | | |
| 653922 | FERNANDO PRIETO CASTRO | 21 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 167496 | FERNANDO PRIETO MELECIO | Address on file | | | | | | | |
| 167497 | FERNANDO PRIETO MELECIO | Address on file | | | | | | | |
| 653923 | FERNANDO PUJALS ESTREMERA | PO BOX 364752 | | | | SAN JUAN | PR | 00936 | |
| 167498 | FERNANDO QUINONES | Address on file | | | | | | | |
| 167499 | FERNANDO QUINONES MUNOZ | Address on file | | | | | | | |
| 167500 | FERNANDO QUINONEZ COLON | Address on file | | | | | | | |
| 167501 | FERNANDO QUINTANA | Address on file | | | | | | | |
| 167502 | FERNANDO QUINTERO RODRIGUEZ | RR 2 BOX 5098 | | | | TOA ALTA | PR | 00953-8910 | |
| 167503 | FERNANDO R FERNANDEZ | Address on file | | | | | | | |
| 167504 | FERNANDO R FORTUNO COLON | Address on file | | | | | | | |
| 653924 | FERNANDO R HERNANDEZ POMALES | BO CELADA CARRETERAS | 59 CALLE 1 | | | GURABO | PR | 00778 | |
| 167505 | FERNANDO R MUNIZ PEREZ | Address on file | | | | | | | |
| 653925 | FERNANDO R PEREZ GOMEZ | URB TOA VILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 167506 | FERNANDO R RIVERA ROMAN | Address on file | | | | | | | |
| 167507 | FERNANDO R. RAMOS ROSA | Address on file | | | | | | | |
| 653926 | FERNANDO RAMIREZ | URB SAN JUAN GARDENS | 6 CALLE SAN RICRD | | | SAN JUAN | PR | 00926 | |
| 653927 | FERNANDO RAMIREZ ENCARNACION | URB PLAZA DE LAS FUENTES | 1208 CALLE BRAZIL | | | TOA ALTA | PR | 00953 | |
| 167508 | FERNANDO RAMIREZ GOMEZ | Address on file | | | | | | | |
| 167509 | FERNANDO RAMIREZ GOMEZ | Address on file | | | | | | | |
| 653928 | FERNANDO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 653929 | FERNANDO RAMOS AULET | RESIDENCIAL LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 653930 | FERNANDO RAMOS CARRASQUILLO | Address on file | | | | | | | |
| 653931 | FERNANDO RAMOS CARRASQUILLO | Address on file | | | | | | | |
| 653932 | FERNANDO RAMOS LANDING | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653933 | FERNANDO RAMOS LANDING | Address on file | | | | | | | |
| 167510 | FERNANDO RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 653934 | FERNANDO RAPPA SANCHEZ | PO BOX 249 | | | | ARECIBO | PR | 00613 | |
| 653935 | FERNANDO RECIO MANDES | PO BOX 362802 | | | | SAN JUAN | PR | 00936 | |
| 653936 | FERNANDO REYES LOPEZ | Address on file | | | | | | | |
| 167511 | FERNANDO REYES RODRIGUEZ | Address on file | | | | | | | |
| 653937 | FERNANDO RIJOS COLON | HC 71 BOX 1430 | | | | NARANJITO | PR | 00719 | |
| 653938 | FERNANDO RIJOS SILVA | Address on file | | | | | | | |
| 167512 | FERNANDO RINCON URIGUEN | Address on file | | | | | | | |
| 167513 | FERNANDO RIOS LEBRON | Address on file | | | | | | | |
| 167514 | FERNANDO RIOS LOPEZ | Address on file | | | | | | | |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | | SANTO DOMINGO | | 00000 | |
| 653941 | FERNANDO RIVERA | PO BOX 195202 | | | | SAN JUAN | PR | 00919 | |
| 653940 | FERNANDO RIVERA | PO BOX 361013 | | | | SAN JUAN | PR | 00936-1013 | |
| 653943 | FERNANDO RIVERA & ASSOC | PO BOX 572 | | | | BARCELONETA | PR | 00617 | |
| 653944 | FERNANDO RIVERA AYALA | P O BOX 1707 | | | | BAYAMON | PR | 00960 | |
| 653942 | FERNANDO RIVERA BURGOS | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 653945 | FERNANDO RIVERA CARBALLO | URB HIGHLAND PARK | 735 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 653946 | FERNANDO RIVERA CORTES | VALLE ARRIBA HEIGTHS | CR 2 ALMEDRO | | | CAROLINA | PR | 00983 | |
| 653947 | FERNANDO RIVERA DAVILA | HC 04 BOX 48531 | | | | COMERIO | PR | 00782 | |
| 653948 | FERNANDO RIVERA DIAZ | COQUI AGUIRRE | 176 CALLE LA FABRICA | | | SALINAS | PR | 00704 | |
| 843744 | FERNANDO RIVERA FELICIANO | PO BOX 826 | | | | ADJUNTAS | PR | 00601 | |
| 653949 | FERNANDO RIVERA FIGUEROA | D-23 URB VISTA ALEGRE | | | | HUMACAO | PR | 00791 | |
| 653950 | FERNANDO RIVERA GARCIA | Address on file | | | | | | | |
| 653951 | FERNANDO RIVERA GONZALEZ | B RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 167515 | FERNANDO RIVERA GONZALEZ | Address on file | | | | | | | |
| 167516 | FERNANDO RIVERA HERNANDEZ | Address on file | | | | | | | |
| 167517 | FERNANDO RIVERA HERNÁNDEZ | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 167518 | FERNANDO RIVERA MARRERO | Address on file | | | | | | | |
| 653952 | FERNANDO RIVERA MORALES | Address on file | | | | | | | |
| 167520 | FERNANDO RIVERA NIEVES | Address on file | | | | | | | |
| 653593 | FERNANDO RIVERA RIVERA | URB JARDINES DEL MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 167521 | FERNANDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 653953 | FERNANDO RIVERA ROIG | PUERTO REAL | 729 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 653954 | FERNANDO RIVERA ROSADO | VALLE ARRIBA HGTS | CI 10 CALLE 140 | | | CAROLINA | PR | 00983 | |
| 167522 | FERNANDO RIVERA RUJIG | Address on file | | | | | | | |
| 167523 | FERNANDO RIVERA SANTIAGO | Address on file | | | | | | | |
| 653955 | FERNANDO RIVERA TORRES & JANET RODRIGUEZ | PMB SUITE 220 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 653956 | FERNANDO RIVERA VAZQUEZ | URB MONTE SORIA II | 41 CALLE ARENAS | | | AGUIRRE | PR | 00704-7024 | |
| 653957 | FERNANDO ROBERTO REBOLLO CARRATO | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 653958 | FERNANDO ROCA LOPEZ | URB SYLVIA | K 17 CALLE 5 | | | COROZAL | PR | 00783 | |
| 167524 | FERNANDO RODRIGUEZ | Address on file | | | | | | | |
| 653960 | FERNANDO RODRIGUEZ AGOSTO | BDA ALDEA SOSTRE 22 | | | | COROZAL | PR | 00783 | |
| 653961 | FERNANDO RODRIGUEZ ARROYO | QUINTA DE MONSERRATE | 3 CALLE A | | | PONCE | PR | 00731 | |
| 653962 | FERNANDO RODRIGUEZ CRUZ | P O BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 653963 | FERNANDO RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 653964 | FERNANDO RODRIGUEZ DE LEON | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 653959 | FERNANDO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 167525 | FERNANDO RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 167526 | FERNANDO RODRIGUEZ FELIZ | Address on file | | | | | | | |
| 653965 | FERNANDO RODRIGUEZ FIGUEROA | HC 8 BOX 121 | | | | PONCE | PR | 00731 | |
| 653966 | FERNANDO RODRIGUEZ FLORES | MANSIONES DE MONTESINOS | 657 CALLE COLIBRI | | | TOA ALTA | PR | 00953 | |
| 653967 | FERNANDO RODRIGUEZ FLORES | PO BOX 6011 SUITE 153 | | | | CAROLINA | PR | 00984 | |
| 167527 | FERNANDO RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 167528 | FERNANDO RODRIGUEZ MATEO | Address on file | | | | | | | |
| 167529 | FERNANDO RODRIGUEZ NAVEDO | Address on file | | | | | | | |
| 167530 | FERNANDO RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 167531 | FERNANDO RODRIGUEZ SOTO | Address on file | | | | | | | |
| 653968 | FERNANDO RODRIGUEZ TORRES | P O BOX 3278 | | | | MANATI | PR | 00674 | |
| 653969 | FERNANDO RODRIGUEZ WEBER | PO BOX 403 | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4397 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167532 | FERNANDO ROJAS DIAZ | Address on file | | | | | | | |
| 653970 | FERNANDO ROLDAN BURGOS | RIO GRANDE INT | SECTOR EL NUDO APT 294 | | | JAYUYA | PR | 00664 | |
| 167533 | Fernando Rolón Vázquez | Address on file | | | | | | | |
| 653971 | FERNANDO ROMAN LOPEZ | Address on file | | | | | | | |
| 167534 | FERNANDO ROMAN LOPEZ | Address on file | | | | | | | |
| 653973 | FERNANDO ROMAN MIRO | RIO HONDO II | AE 7 | | | BAYAMON | PR | 00961 | |
| 653972 | FERNANDO ROMAN MIRO | Address on file | | | | | | | |
| 653974 | FERNANDO ROMAN RODRIGUEZ | URB SIERRA BAYAMON | 93 45A CALLE 79 | | | BAYAMON | PR | 00961 | |
| 167535 | FERNANDO ROMAN SARRAGA | Address on file | | | | | | | |
| 167536 | FERNANDO ROMERO RODRIGUEZ | Address on file | | | | | | | |
| 653975 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDF P | | | SAN JUAN | PR | 00901 | |
| 653976 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDF P | | | SAN JUAN | PR | 00901 | |
| 843745 | FERNANDO ROSA PIZARRO | PMB R-75 SUITER-1980 | | | | LOÍZA | PR | 00772 | |
| 653978 | FERNANDO ROSA RODRIGUEZ | BO PAJUIL | BZN P 2 | | | CAROLINA | PR | 00983 | |
| 653977 | FERNANDO ROSA RODRIGUEZ | Address on file | | | | | | | |
| 167537 | FERNANDO ROSADO ARROYO | Address on file | | | | | | | |
| 167538 | FERNANDO ROSARIO | Address on file | | | | | | | |
| 653979 | FERNANDO ROSARIO MARRERO | Address on file | | | | | | | |
| 653981 | FERNANDO ROSARIO MELENDEZ | P O BOX 6855 | | | | SAN JUAN | PR | 00914 | |
| 653980 | FERNANDO ROSARIO MELENDEZ | PO BOX 641 | | | | CAYEY | PR | 00737 | |
| 653982 | FERNANDO ROSARIO RODRIGUEZ | URB LEVITTOWN | 2273 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 167539 | FERNANDO ROURE FALCO | Address on file | | | | | | | |
| 167540 | FERNANDO RUIZ DE JESUS | Address on file | | | | | | | |
| 167541 | FERNANDO RUIZ JR | Address on file | | | | | | | |
| 167542 | FERNANDO RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 167543 | FERNANDO RUIZ ROSADO | Address on file | | | | | | | |
| 167544 | Fernando Ruiz Torres | Address on file | | | | | | | |
| 653983 | FERNANDO RUIZ Y DELIA LAGUNA | Address on file | | | | | | | |
| 167545 | FERNANDO S DESCARTES SOLER | Address on file | | | | | | | |
| 167546 | FERNANDO S LOPEZ SANTOS | Address on file | | | | | | | |
| 653984 | FERNANDO SABINO CASTRO MACHIN | URB RIO PIEDRAS HEIGHT | 1718 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 167547 | FERNANDO SALABARRIA MELENDEZ | Address on file | | | | | | | |
| 167548 | FERNANDO SALAZAR GARCIA | Address on file | | | | | | | |
| 167549 | FERNANDO SALDANA DIAZ | Address on file | | | | | | | |
| 653986 | FERNANDO SALGADO DIAZ | BO GUZMAN ABAJO | KM 4 5 BOX 501 | | | RIO GRANDE | PR | 00745 | |
| 653985 | FERNANDO SALGADO DIAZ | Address on file | | | | | | | |
| 653987 | FERNANDO SALICHS VELAZQUEZ | PO BOX 37439 | | | | SAN JUAN | PR | 00937-0439 | |
| 653988 | FERNANDO SANCHEZ / ORLANDO SANCHEZ | P M B 132 | P O BOX 7105 | | | PONCE | PR | 00731 | |
| 167550 | FERNANDO SANCHEZ LOPEZ | Address on file | | | | | | | |
| 653989 | FERNANDO SANCHEZ RODRIGUEZ | METROPOLIS | S 3 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 167551 | FERNANDO SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 653990 | FERNANDO SANTIAGO | HC 1 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 653991 | FERNANDO SANTIAGO CARRION | RES RAMOS ANTONINI | EDIF 6 APTO 52 | | | SAN JUAN | PR | 00924 | |
| 653992 | FERNANDO SANTIAGO DE JESUS | P O BOX 928082 | | | | HUMACAO | PR | 00792-8082 | |
| 167552 | FERNANDO SANTIAGO DELGADO | Address on file | | | | | | | |
| 653994 | FERNANDO SANTIAGO GONZALEZ | PO BOX 22279 | | | | SAN JUAN | PR | 00931 | |
| 653993 | FERNANDO SANTIAGO GONZALEZ | VILLA PALMERAS | CALLE PROF VIGOREAUX | | | SAN JUAN | PR | 00916 | |
| 653995 | FERNANDO SANTIAGO MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 653996 | FERNANDO SANTIAGO PAGAN | BO SALUD | 209 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00681 | |
| 167554 | FERNANDO SANTIAGO PEREZ | Address on file | | | | | | | |
| 167555 | FERNANDO SANTIAGO REYES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA | STE 201 | | Ponce | PR | 00717 | |
| 167556 | FERNANDO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 653997 | FERNANDO SANTIAGO TORRES | Address on file | | | | | | | |
| 653998 | FERNANDO SANTOS MORALES | RES MANUEL A PEREZ | EDIF B 5 APT 66 | | | SAN JUAN | PR | 00923 | |
| 167557 | FERNANDO SANTOS PAGAN | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 653999 | FERNANDO SANTOS RAMIREZ | EXT VILLA RICA | V 19 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 654000 | FERNANDO SANTOS SANTOS | 827 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 167558 | FERNANDO SANTOS TORRES | Address on file | | | | | | | |
| 654001 | FERNANDO SANTOS TORRRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4398 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654002 | FERNANDO SANTOS VEGA | HC 2 BOX 2 | | | | GUAYNABO | PR | 00971 | |
| 167559 | FERNANDO SEDA AGUILA | Address on file | | | | | | | |
| 167560 | FERNANDO SEDANO ROMAN / ELIZABETH ROMAN | Address on file | | | | | | | |
| 167561 | FERNANDO SEMIDEY MONTANEZ | Address on file | | | | | | | |
| 654003 | FERNANDO SEMIDEY RIVERA | COOP CIUDAD UNIVERSITARIA | 1011 B 2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654004 | FERNANDO SERRANO ACEVEDO | BO CORDILLERA | HC 02 BOX 7380 | | | CIALES | PR | 00638 | |
| 654005 | FERNANDO SILVA | URB COLLEGE PARK | 281 CALLE SALERNO | | | SAN JUAN | PR | 00921 | |
| 167562 | FERNANDO SILVA TORRES | Address on file | | | | | | | |
| 167563 | FERNANDO SOTO CLAUDIO | Address on file | | | | | | | |
| 167564 | FERNANDO SOTO MERCADO | Address on file | | | | | | | |
| 654006 | FERNANDO SOTO RIVERA | BO PARIS | 212 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 654007 | FERNANDO SOTOMAYOR | URB ALTURA DE SANTA ISABEL | D 21 CALLE 5 | | | SANTAN ISABEL | PR | 00757 | |
| 167565 | FERNANDO SUAREZ HUERTAS | Address on file | | | | | | | |
| 167566 | FERNANDO SULLIVAN REYES | Address on file | | | | | | | |
| 654008 | FERNANDO SULSONA NIEVES | URB COUNTRY CLUB | 1120 CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924-3442 | |
| 167567 | FERNANDO SUMAZA LABORDE | Address on file | | | | | | | |
| 167568 | FERNANDO SUREDA MALDONADO | Address on file | | | | | | | |
| 167569 | FERNANDO TARAFA PEREZ | Address on file | | | | | | | |
| 167570 | FERNANDO TILO CHACON | Address on file | | | | | | | |
| 654009 | FERNANDO TONOS BARLUCEA | LOMAS DE TRUJILLO ALTO | C 31 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 654010 | FERNANDO TONOS FLORENZAN | URB VILLA ANDALUCIA | R 8 CALLE FIGUERAS | | | SAN JUAN | PR | 00928 | |
| 654011 | FERNANDO TORO COLON | URB PUERTO NUEVO | 613 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 654012 | FERNANDO TORRES | PO BOX 633 | | | | VILLALBA | PR | 00766 | |
| 167571 | FERNANDO TORRES GALARZA | Address on file | | | | | | | |
| 167572 | FERNANDO TORRES GALARZA | Address on file | | | | | | | |
| 167573 | FERNANDO TORRES MELENDEZ | Address on file | | | | | | | |
| 654014 | FERNANDO TORRES PADUA | 60 CALLE SANTA ISABEL ALTO | | | | MAYAGUEZ | PR | 00680 | |
| 167574 | FERNANDO TORRES PIETRI | Address on file | | | | | | | |
| 654015 | FERNANDO TORRES RIVERA | 159 PAR JUAN J CLAVEROL | | | | MOROVIS | PR | 00687 | |
| 167575 | FERNANDO TORRES ROSADO | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| 167576 | FERNANDO TORRES ROSADO | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| 167577 | FERNANDO TORRES SANTIAGO | Address on file | | | | | | | |
| 654016 | FERNANDO TORRES VARGAS | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 | |
| 167578 | FERNANDO TORRES ZAPATER | Address on file | | | | | | | |
| 167579 | FERNANDO TROCHE RIVERA | Address on file | | | | | | | |
| 654017 | FERNANDO URRUTIA | PO BOX 630248 | | | | HUSTON | TX | 77263-0248 | |
| 654018 | FERNANDO VALDERRABANO | PASEO DEL PRADO | C 25 CALLE LA PALMAS | | | SAN JUAN | PR | 00926 | |
| 654019 | FERNANDO VALDERRABANO MARINA | Address on file | | | | | | | |
| 654020 | FERNANDO VALDERRABANO MARINA | Address on file | | | | | | | |
| 654021 | FERNANDO VARGAS ARROYO | WESTERNLAKE VILLAGE | 177 AVE ALGARROBO APT 2205 | | | MAYAGUEZ | PR | 00682 | |
| 167580 | FERNANDO VARGAS MARTINEZ | Address on file | | | | | | | |
| 654022 | FERNANDO VAZQUEZ CONDE | HC 91 BOX 9283 | | | | VEGA ALTA | PR | 00692-9608 | |
| 654023 | FERNANDO VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2175193 | FERNANDO VAZQUEZ RUIZ | Address on file | | | | | | | |
| 654025 | FERNANDO VAZQUEZ SOTO | HC 01 BOX 533 | | | | LAS PIEDRAS | PR | 00771 | |
| 654026 | FERNANDO VEGA CALERO | Address on file | | | | | | | |
| 654027 | FERNANDO VEGA RODRIGUEZ | Address on file | | | | | | | |
| 654028 | FERNANDO VEGA ZAYAS | EXT VALLE ALTO | 2236 CALLE SABANA | | | PONCE | PR | 00730-4142 | |
| 167581 | FERNANDO VEGA, MICHAEL J | Address on file | | | | | | | |
| 167582 | FERNANDO VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 654029 | FERNANDO VELAZQUEZ MORALES | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 654030 | FERNANDO VELEZ | Address on file | | | | | | | |
| 654031 | FERNANDO VELEZ ACOSTA | 1114 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 654032 | FERNANDO VELEZ BORELL | PUNTO ORO 2DA EXT | 6521 CALLE CRISTON | | | PONCE | PR | 00728 | |
| 654033 | FERNANDO VELEZ LOPEZ | HC 02 BOX 6249 | | | | LARES | PR | 00669-9713 | |
| 167583 | FERNANDO VELEZ MONTANEZ | Address on file | | | | | | | |
| 654034 | FERNANDO VELEZ MORALES | BOX 314 | | | | MOCA | PR | 00676 | |
| 654035 | FERNANDO VELEZ RIVERA | URB FAIRVIEW D 6 | CALLE 2 APT 2B | | | SAN JUAN | PR | 00926 | |
| 654036 | FERNANDO VELEZ SANCHEZ | LA PONDEROSA | 654 CALLE CISCO | | | PONCE | PR | 00730 | |
| 167584 | FERNANDO VERA SERRANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4399 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654037 | FERNANDO VERGES COTAL- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 654038 | FERNANDO VILLA | 127 CYPRESS POINT DR | | | | PALM BEACH GARDENS | FL | 33418 | |
| 654039 | FERNANDO VILLAESPADA ZALDUONDO | Address on file | | | | | | | |
| 167585 | FERNANDO VILLANUEVA BONILLA | Address on file | | | | | | | |
| 167586 | FERNANDO VILLANUEVA BONILLA | Address on file | | | | | | | |
| 167587 | FERNANDO VILLANUEVA BONILLA | Address on file | | | | | | | |
| 654040 | FERNANDO VILLANUEVA ROSARIO | Address on file | | | | | | | |
| 654041 | FERNANDO VILLARINI | Address on file | | | | | | | |
| 167588 | FERNANDO VILLARINI QUINONES | Address on file | | | | | | | |
| 654042 | FERNANDO VILLEGAS ESTRADA | RR 3 BOX 3212 | | | | SAN JUAN | PR | 00928 | |
| 167589 | FERNANDO VIVES GONZALEZ | Address on file | | | | | | | |
| 167590 | FERNANDO VIVES GONZALEZ | Address on file | | | | | | | |
| 1878374 | Fernando Vizcarrondo Berrios | Address on file | | | | | | | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | Address on file | | | | | | | |
| 167591 | FERNANDO X RIVERA MALDONADO | Address on file | | | | | | | |
| 167592 | FERNANDO Y DE JESUS NEGRON | RES BELLA VISTA HEIGHT | EDIF G 3 APTO 2 | | | BAYAMON | PR | 00957 | |
| 167593 | FERNANDO YAMIL GARCIA SIERRA | Address on file | | | | | | | |
| 654043 | FERNANDO ZALACAIN GARCIA | PASEO REAL | C 13 CALLE A | | | SAN JUAN | PR | 00926 | |
| 167594 | FERNANDO ZALACAIN GARCIA | Address on file | | | | | | | |
| 654044 | FERNANDO ZEDA RIESTRA | HC 1 BOX 3127 | | | | SABANA HOYOS | PR | 00688 | |
| 167595 | FERNANDO, FRANCISCO | Address on file | | | | | | | |
| 167596 | FERNANDO, RODRIGUEZ | Address on file | | | | | | | |
| 1459863 | Fernansel Romanelli, Eduardo | Address on file | | | | | | | |
| 167597 | FERNDANDEZ CRUZ, DIGNA | Address on file | | | | | | | |
| 167598 | FERNEQUE RUIZ, GRISELLY | Address on file | | | | | | | |
| 167599 | FERNNADEZ RIVERA, DESSIRE E | Address on file | | | | | | | |
| 167600 | FERNOS FIGARELLI, ADA | Address on file | | | | | | | |
| 167601 | FERNOS LOPEZ, MARIA D. | Address on file | | | | | | | |
| 167602 | FERNOS RIDDICK, RODRIGO | Address on file | | | | | | | |
| 167603 | FERNOS SAGEBIEN, ANTONIO J | Address on file | | | | | | | |
| 167604 | FERNOS SUAREZ, MANUEL | Address on file | | | | | | | |
| 167605 | FERNOS SUAREZ, MERIELIS | Address on file | | | | | | | |
| 167606 | FERNOS VAZQUEZ, JOSE O. | Address on file | | | | | | | |
| 654045 | FERPAJ INC | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 2180009 | FERPO Consulting Group Inc | Ginette Fernandez | PO Box 361300 | | | San Juan | PR | 00936-1300 | |
| 1451276 | FERPO Consulting Group, Inc. | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 654046 | FERR AGRICOLA JAGUAL | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| 167607 | FERR AGRICOLA PENA | HC 20 BOX 20792 | | | | SAN LORENZO | PR | 00754-9601 | |
| 167608 | FERR ALMACENES ARILOPE | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 654047 | FERR AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 654048 | FERR BLAS Y ARCHILLA | P O BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 167609 | FERR CAGUAS COMMERCIAL CO INC | PO BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 654049 | FERR CASHIDAO | HC 01 BOX 4396 | | | | VILLALBA | PR | 00766-9713 | |
| 654050 | FERR COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 654051 | FERR COMERCIAL CAMARONES INC | PO BOX 2787 | | | | GUAYNABO | PR | 00970 | |
| 654052 | FERR COMERCIAL LOS POLEOS | PO BOX 66 | | | | SALINAS | PR | 00751 | |
| 654053 | FERR COMERCIAL SAN JOSE | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 167610 | FERR COMERCIAL SAN JOSE INC | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730-3023 | |
| 654054 | FERR ENEAS CASH & CASH | PO BOX 2754 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654055 | FERR GREENHILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654056 | FERR HIJOS DE JUAN | HC 02 BOX 4684 | | | | COAMO | PR | 00769 | |
| 654057 | FERR LEDESMA | HS 30 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| 654058 | FERR LOS PRIMOS DE GUAYNABO | PO BOX 1134 | | | | GUAYNABO | PR | 00970 | |
| 654059 | FERR PAPOS COMMERCIAL | HC 72 BOX 7235 | | | | CAYEY | PR | 00736-9513 | |
| 654060 | FERR SOTO EXTRA INC | BOX 441 | | | | ARECIBO | PR | 00612 | |
| 654061 | FERR SOTO EXTRA INC | PO BOX 1163 | | | | FLORIDA | PR | 00650 | |
| 654062 | FERR SOTO EXTRA INC | PO BOX 279 | | | | MOROVIS | PR | 00717 | |
| 654063 | FERR SUPERMERCADO CARRERO | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 654064 | FERR TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 654065 | FERR VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654066 | FERR Y ALMACENES HERNANDEZ | PO BOX 620 | | ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| 167611 | FERRA BLANCO, LUIS Y | Address on file | | | | | | | |
| 167612 | Ferra Colon, Cesar | Address on file | | | | | | | |
| 167613 | FERRA FERNANDEZ, GUSTAVO | Address on file | | | | | | | |
| 167614 | FERRA GARCIA, ALEX M | Address on file | | | | | | | |
| 167615 | FERRA GEYLS, ALBERTO | Address on file | | | | | | | |
| 167616 | FERRA JIMÉNEZ, JAIME L. | Address on file | | | | | | | |
| 167617 | FERRA OTERO, RUBEN | Address on file | | | | | | | |
| 167618 | FERRA PIETRI, AIXA | Address on file | | | | | | | |
| 167619 | FERRA RAMOS, ALBERTO | Address on file | | | | | | | |
| 791650 | FERRA RAMOS, ALBERTO | Address on file | | | | | | | |
| 167620 | FERRA RUIZ, JULIA | Address on file | | | | | | | |
| 167621 | FERRA TIRADO, GRETCHEN IVELISSE | Address on file | | | | | | | |
| 1500062 | Ferracane, Gerardo | Address on file | | | | | | | |
| 167622 | FERRAIOLI SUAREZ, MARIA | Address on file | | | | | | | |
| 167623 | FERRAIOLI WYLAND, MARYORIE | Address on file | | | | | | | |
| 167624 | FERRAIUOLI HORNEDO, URSULA | Address on file | | | | | | | |
| 167625 | FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 167626 | FERRAN COBALLES, NILDA | Address on file | | | | | | | |
| 167627 | Ferran Delgado, Hector I | Address on file | | | | | | | |
| 167628 | FERRAN DONES, NATALIE M | Address on file | | | | | | | |
| 167629 | FERRAN MARTINEZ, CARLOS | Address on file | | | | | | | |
| 167630 | FERRAN MARTINEZ, DIANA M | Address on file | | | | | | | |
| 167631 | FERRAN MONTERO, AIDA E | Address on file | | | | | | | |
| 167632 | FERRAN QUINTANA, ROGER | Address on file | | | | | | | |
| 167633 | FERRAN RHEDER MD, JUAN | Address on file | | | | | | | |
| 1419716 | FERRAN RIVERA, JOSE R. | HÉCTOR MAURÁS | 51 CALLE VIRGILIO SÁNCHEZ | | | ARROYO | PR | 00714 | |
| 167635 | FERRAN RIVERA, JOSE R. | MIGUEL NAZARIO | 701 | Ponce DE LEÓN AVE., | CENTRO DE SEGUROS BLDG. SUITE 401 | SAN JUAN | PR | 00907 | |
| 167636 | FERRAN RIVERA, NICOLE | Address on file | | | | | | | |
| 167637 | Ferran Rodriguez, Rafael A | Address on file | | | | | | | |
| 167638 | FERRAN SALAS, MARIA DE | Address on file | | | | | | | |
| 167639 | FERRAN SALAS, MARIA DE | Address on file | | | | | | | |
| 167640 | FERRAN TORRES, MAYRA | Address on file | | | | | | | |
| 167641 | FERRANDINO CASTRO, STEPHANIE | Address on file | | | | | | | |
| 167642 | FERRANTE CRUZ, GIOVANNI | Address on file | | | | | | | |
| 167643 | FERRANTE PATRIARCHI, FEDERICO | Address on file | | | | | | | |
| 167644 | FERRAO AYALA, MARIELI | Address on file | | | | | | | |
| 167645 | FERRAO AYALA, SADILKA | Address on file | | | | | | | |
| 167646 | FERRAO DELGADO, LINDIN | Address on file | | | | | | | |
| 167647 | FERRAO MARRERO, ABDIEL | Address on file | | | | | | | |
| 167648 | FERRAO PEREZ, JESSICA | Address on file | | | | | | | |
| 167649 | FERRAO PEREZ, YOVANDAVID | Address on file | | | | | | | |
| 167650 | FERRAO RIVERA, GERARDO | Address on file | | | | | | | |
| 791652 | FERRAO RODRIGUEZ, KEILA M | Address on file | | | | | | | |
| 167651 | Ferrao Santiago, Jose E | Address on file | | | | | | | |
| 167652 | Ferrao Santiago, Julio E | Address on file | | | | | | | |
| 791653 | FERRAO SANTIAGO, MAVERICK | Address on file | | | | | | | |
| 791654 | FERRARI CARRION, PRISCILLA | Address on file | | | | | | | |
| 654067 | FERRARI ENTERPRISES INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 167653 | FERRARI LAW PSC | PO BOX 988 | | | | AGUADILLA | PR | 00605-0988 | |
| 167654 | FERRARI LUGO MD, CRISTINA | Address on file | | | | | | | |
| 167655 | FERRARO MD, LISA | Address on file | | | | | | | |
| 1419717 | FERRAU RIVERA, ROLANDO | Address on file | | | | | | | |
| 485269 | FERRAU RIVERA, ROLANDO | Address on file | | | | | | | |
| 167656 | FERRE CROSSLEY, JOHN | Address on file | | | | | | | |
| 167657 | FERRE CROSSLEY, JOHN W | Address on file | | | | | | | |
| 654068 | FERRE INVESTMENT FUND INC | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 167658 | FERRE TORRES, VANYA | Address on file | | | | | | | |
| 167659 | FERREIRA ALMONTE, BELKIS | Address on file | | | | | | | |
| 167660 | FERREIRA BIGIO, MARINA | Address on file | | | | | | | |
| 167661 | FERREIRA CINTRON, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4401 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167662 | FERREIRA CRUZ, MANUEL | Address on file | | | | | | | |
| 791655 | FERREIRA CRUZ, TANIA M | Address on file | | | | | | | |
| 167663 | FERREIRA CRUZ, TANIA M | Address on file | | | | | | | |
| 167664 | FERREIRA DEL VALLE, YASMIN | Address on file | | | | | | | |
| 791656 | FERREIRA FERREIRA, JOSE R | Address on file | | | | | | | |
| 167665 | FERREIRA GARCIA, GLORIA | Address on file | | | | | | | |
| 1954631 | Ferreira Garcia, Ivette | Com Santa Ana | Calle C #186-14 | | | Guayama | PR | 00784 | |
| 167666 | Ferreira Garcia, Jorge | Address on file | | | | | | | |
| 167666 | Ferreira Garcia, Jorge | Address on file | | | | | | | |
| 167668 | FERREIRA GARCIA, MARIEL | Address on file | | | | | | | |
| 167667 | FERREIRA GARCIA, MARIEL | Address on file | | | | | | | |
| 167669 | Ferreira Garcia, Roberto | Address on file | | | | | | | |
| 1754323 | FERREIRA GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 167670 | FERREIRA GUZMAN, MARTIN | Address on file | | | | | | | |
| 167671 | FERREIRA HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 167672 | FERREIRA JIMENEZ, BRUNILDA | Address on file | | | | | | | |
| 167673 | FERREIRA LOPEZ, NANCY | Address on file | | | | | | | |
| 167674 | FERREIRA MARTIR, EDGARDO | Address on file | | | | | | | |
| 167675 | FERREIRA MARTIR, ERIC | Address on file | | | | | | | |
| 167676 | FERREIRA MELENDEZ, CLARIBEL | Address on file | | | | | | | |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 167677 | FERREIRA MERCED, GIOVANNA | Address on file | | | | | | | |
| 167678 | FERREIRA MUNOZ, ALEX S | Address on file | | | | | | | |
| 167679 | FERREIRA MUNOZ, MYKIE I | Address on file | | | | | | | |
| 167680 | FERREIRA NOEL, JAVIER | Address on file | | | | | | | |
| 167681 | FERREIRA PINTO, LUIS | Address on file | | | | | | | |
| 167682 | FERREIRA RAMOS, PEDRO J | Address on file | | | | | | | |
| 167683 | FERREIRA REYES, IVAN | Address on file | | | | | | | |
| 167684 | FERREIRA REYES, LUZ | Address on file | | | | | | | |
| 167686 | FERREIRA REYES, MARGA F. | Address on file | | | | | | | |
| 167685 | FERREIRA REYES, MARGA F. | Address on file | | | | | | | |
| 167687 | FERREIRA RIVERA, LUIS | Address on file | | | | | | | |
| 167688 | FERREIRA ROJAS, ALEIDY | Address on file | | | | | | | |
| 1513917 | Ferreira Rosario, Maria M. | Address on file | | | | | | | |
| 167689 | FERREIRA ROSARIO, VILMA N. | Address on file | | | | | | | |
| 167690 | FERREIRA SANTOS, JOSE F. | Address on file | | | | | | | |
| 167691 | FERREIRA SILVA, NARCISO | Address on file | | | | | | | |
| 167692 | FERREIRA SUAREZ, JOSE R | Address on file | | | | | | | |
| 167693 | Ferreira Trinidad, Manuel | Address on file | | | | | | | |
| 167694 | FERREIRA TRINIDAD, MILAGROS | Address on file | | | | | | | |
| 167695 | FERREIRA URENA, JOSE | Address on file | | | | | | | |
| 167696 | FERREIRA VALENTIN, AWILDA | Address on file | | | | | | | |
| 167697 | FERREIRA VALENTIN, EMANUEL | Address on file | | | | | | | |
| 167698 | FERREIRA VIERA, RICARDO | Address on file | | | | | | | |
| 167699 | FERREIRA VILLEGAS, RUTH | Address on file | | | | | | | |
| 167700 | FERREIRA, HIGINIO | Address on file | | | | | | | |
| 1457470 | Ferreira, Joseph G. | Address on file | | | | | | | |
| 167701 | FERREIRA, VICTOR | Address on file | | | | | | | |
| 167702 | FERREIRO COBB, CRISTINA | Address on file | | | | | | | |
| 1791953 | Ferreiro Ortiz, Carmen M. | Address on file | | | | | | | |
| 167703 | FERREIRO, SERGIO | Address on file | | | | | | | |
| 1985483 | Ferrer , Maria E | Address on file | | | | | | | |
| 167704 | FERRER ACEVEDO, EVELYN | Address on file | | | | | | | |
| 167705 | FERRER ACEVEDO, LOIDA | Address on file | | | | | | | |
| 167706 | FERRER ACEVEDO, MATILDE | Address on file | | | | | | | |
| 791657 | FERRER ACEVEDO, SHEILA M | Address on file | | | | | | | |
| 167707 | FERRER ACEVEDO, YASHIRA J | Address on file | | | | | | | |
| 167708 | FERRER ACOSTA, YARASHIELD | Address on file | | | | | | | |
| 167709 | FERRER AGUAYO, CARLOS | Address on file | | | | | | | |
| 1802232 | Ferrer Alciea, Juan M | Address on file | | | | | | | |
| 1794547 | FERRER ALICEA, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4402 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167710 | FERRER ALICEA, CARLOS R | Address on file | | | | | | | |
| 167711 | FERRER ALICEA, EDDA | Address on file | | | | | | | |
| 167712 | FERRER ALICEA, FRANCIS | Address on file | | | | | | | |
| 1425233 | FERRER ALICEA, FRANCIS | Address on file | | | | | | | |
| 167713 | FERRER ALICEA, JUAN M | Address on file | | | | | | | |
| 167714 | FERRER ALICEA, NILDA B | Address on file | | | | | | | |
| 167715 | FERRER ALICEA, WILSON | Address on file | | | | | | | |
| 167716 | FERRER ALLENDE, LILLIAM | Address on file | | | | | | | |
| 1699105 | Ferrer Alma, Alexander | Address on file | | | | | | | |
| 167719 | Ferrer Alma, Carmen L | Address on file | | | | | | | |
| 1689123 | Ferrer Alma, Carmen L. | Address on file | | | | | | | |
| 167720 | FERRER ALMA, LUIS | Address on file | | | | | | | |
| 167721 | FERRER ALMODOVAR, ONEIDA | Address on file | | | | | | | |
| 167722 | FERRER ALVARADO, FRANCISCO E | Address on file | | | | | | | |
| 167723 | FERRER ALVAREZ, JAIME | Address on file | | | | | | | |
| 167724 | FERRER AMARO, EDUARDO | Address on file | | | | | | | |
| 167725 | FERRER ANAVITATE, IDA | Address on file | | | | | | | |
| 167726 | FERRER ANDINO, GISELA | Address on file | | | | | | | |
| 167727 | FERRER ANDINO, GLADYS | Address on file | | | | | | | |
| 1511259 | Ferrer Andino, Julio E. | Address on file | | | | | | | |
| 167729 | FERRER ANDINO, MARTA Z | Address on file | | | | | | | |
| 167730 | FERRER APONTE, CHRISTIAN | Address on file | | | | | | | |
| 167731 | FERRER APONTE, MORAIMA | Address on file | | | | | | | |
| 167732 | FERRER ARBELO, HECTOR | Address on file | | | | | | | |
| 167733 | FERRER ARBELO, SORIAM | Address on file | | | | | | | |
| 167734 | FERRER AROCHO, ANGEL | Address on file | | | | | | | |
| 167735 | FERRER ARROYO, JANICE | Address on file | | | | | | | |
| 167736 | FERRER ARROYO, RAFAEL | Address on file | | | | | | | |
| 167737 | FERRER ARROYO, WANDA I | Address on file | | | | | | | |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 167738 | FERRER ATILLES, RAUL | Address on file | | | | | | | |
| 167739 | FERRER AULET, JOVANY | Address on file | | | | | | | |
| 654069 | FERRER BADILLO ASOCIADOS | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| 167740 | FERRER BAEZ, MIRZA M | Address on file | | | | | | | |
| 167741 | FERRER BARBOSA, HECTOR L | Address on file | | | | | | | |
| 791658 | FERRER BARRETO, CARMEN | Address on file | | | | | | | |
| 167742 | FERRER BARRETO, CARMEN J | Address on file | | | | | | | |
| 654070 | FERRER BENITEZ & ASSOC | PMB 411 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 167743 | FERRER BENITEZ, YADIRA IVELISSE | Address on file | | | | | | | |
| 167744 | FERRER BERDECIA, JOSE I | Address on file | | | | | | | |
| 167745 | FERRER BERDECIA, LISANDRA | Address on file | | | | | | | |
| 167746 | FERRER BERRIOS, GIL A. | Address on file | | | | | | | |
| 167747 | FERRER BERRIOS, JANICE | Address on file | | | | | | | |
| 167748 | FERRER BERRIOS, JANICE | Address on file | | | | | | | |
| 167750 | FERRER BERRIOS, JOSE M. | Address on file | | | | | | | |
| 167749 | FERRER BERRIOS, JOSE M. | Address on file | | | | | | | |
| 167751 | FERRER BERRIOS, MARIA I | Address on file | | | | | | | |
| 1734018 | Ferrer Berrios, Maria I. | Address on file | | | | | | | |
| 167752 | FERRER BONET, AIXA | Address on file | | | | | | | |
| 791659 | FERRER BONET, AIXA | Address on file | | | | | | | |
| 167753 | FERRER BONET, MARY | Address on file | | | | | | | |
| 167754 | FERRER BONILLA, ALEJANDRO | Address on file | | | | | | | |
| 167755 | FERRER BORIA, VIVIAN | Address on file | | | | | | | |
| 167756 | FERRER BOSQUES, LUIS | Address on file | | | | | | | |
| 167757 | FERRER BOSQUES, LUIS A. | Address on file | | | | | | | |
| 167758 | FERRER BRAVO, NATALIA | Address on file | | | | | | | |
| 167759 | FERRER BRAVO, NATALIA | Address on file | | | | | | | |
| 167760 | FERRER BRAVO, SUHAIL | Address on file | | | | | | | |
| 167761 | FERRER BRIONES, JAVIER | Address on file | | | | | | | |
| 167762 | FERRER BROOKS, JHON | Address on file | | | | | | | |
| 167763 | FERRER BURGOS, LYDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4403 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167764 | FERRER BURGOS, RAUL | Address on file | | | | | | | |
| 167765 | FERRER BUXO, LAURA I | Address on file | | | | | | | |
| 167766 | FERRER CALCANO, JHESENELI | Address on file | | | | | | | |
| 167767 | FERRER CAMACHO, ALMARIE | Address on file | | | | | | | |
| 791660 | FERRER CAMACHO, ALMARIE | Address on file | | | | | | | |
| 791661 | FERRER CAMACHO, ALMARIE | Address on file | | | | | | | |
| 167768 | FERRER CAMACHO, RAFAEL | Address on file | | | | | | | |
| 791662 | FERRER CAMACHO, ROSA | Address on file | | | | | | | |
| 167769 | FERRER CAMACHO, ROSA E | Address on file | | | | | | | |
| 167770 | FERRER CAMACHO, ROSAEL | Address on file | | | | | | | |
| 167771 | FERRER CANALS, JOSEMILIO | Address on file | | | | | | | |
| 167772 | FERRER CANCEL, ROBERTO S | Address on file | | | | | | | |
| 1486400 | FERRER CARABALLO, DAVID R | Address on file | | | | | | | |
| 1419718 | FERRER CARABALLO, DAVID R. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 167773 | FERRER CARABALLO, DAVID R. | Address on file | | | | | | | |
| 1257080 | FERRER CARABALLO, DAVID R. | Address on file | | | | | | | |
| 167774 | Ferrer Caraballo, David R. | Address on file | | | | | | | |
| 167775 | FERRER CARABALLO, EDDA | Address on file | | | | | | | |
| 167776 | FERRER CARABALLO, JOSE J | Address on file | | | | | | | |
| 167777 | FERRER CARMONA, FRANCISCO | Address on file | | | | | | | |
| 167778 | FERRER CARMONA, LESLIE A | Address on file | | | | | | | |
| 167779 | FERRER CASTELLON, ALMA | Address on file | | | | | | | |
| 167780 | FERRER CASTRO, LUCIA | Address on file | | | | | | | |
| 167781 | FERRER CASTRO, RUTH E | Address on file | | | | | | | |
| 167782 | FERRER CEDENO, OTILIO | Address on file | | | | | | | |
| 167783 | FERRER CHARDON, LUIS M. | Address on file | | | | | | | |
| 167784 | FERRER CINTRON, MAGALY | Address on file | | | | | | | |
| 167785 | FERRER COLON, ANIBAL S | Address on file | | | | | | | |
| 167787 | FERRER COLON, DAISY | Address on file | | | | | | | |
| 167788 | FERRER COLON, DAISY | Address on file | | | | | | | |
| 167786 | FERRER COLON, DAISY | Address on file | | | | | | | |
| 2074479 | FERRER COLON, HAYDEE | Address on file | | | | | | | |
| 167789 | FERRER COLON, JANETT | Address on file | | | | | | | |
| 167790 | FERRER COLON, MILAGROS | Address on file | | | | | | | |
| 791663 | FERRER COLON, SAMUEL | Address on file | | | | | | | |
| 167791 | FERRER COLON, SAMUEL E | Address on file | | | | | | | |
| 1682189 | Ferrer Colón, Samuel E. | Address on file | | | | | | | |
| 167792 | FERRER COLON, WANDA | Address on file | | | | | | | |
| 167793 | FERRER CONCEPCION, MIGUEL | Address on file | | | | | | | |
| 167794 | FERRER CORDERO, ANDREA | Address on file | | | | | | | |
| 1328966 | Ferrer Cordero, Elena | Address on file | | | | | | | |
| 1328966 | Ferrer Cordero, Elena | Address on file | | | | | | | |
| 167795 | FERRER CORDERO, GLORIA | Address on file | | | | | | | |
| 167796 | FERRER CORDERO, RAUL | Address on file | | | | | | | |
| 1419719 | FERRER CORDERO, RAÚL | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 1748958 | FERRER CORDERO, ROBERTO | Address on file | | | | | | | |
| 167798 | FERRER CORDERO, SILVETTE M. | Address on file | | | | | | | |
| 654071 | FERRER CORP INC | PO BOX 190632 | | | | SAN JUAN | PR | 00919 | |
| 167799 | FERRER CORPORATION | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 | |
| 167801 | FERRER CRUZ, ALEXANDER | Address on file | | | | | | | |
| 167802 | FERRER CRUZ, EDWIN J | Address on file | | | | | | | |
| 167803 | FERRER CRUZ, JACKSUAL | Address on file | | | | | | | |
| 791664 | FERRER CRUZ, JACQUELINE | Address on file | | | | | | | |
| 167804 | FERRER CRUZ, JACQUELINE | Address on file | | | | | | | |
| 1702185 | Ferrer Cruz, Janette | Address on file | | | | | | | |
| 791665 | FERRER CRUZ, JANETTE | Address on file | | | | | | | |
| 167805 | FERRER CRUZ, JANNETTE | Address on file | | | | | | | |
| 167806 | FERRER CUEVAS, AIDA L | Address on file | | | | | | | |
| 167807 | FERRER CUEVAS, ARACELI E | Address on file | | | | | | | |
| 167808 | FERRER DAVILA, ANGEL | Address on file | | | | | | | |
| 2124364 | FERRER DAVILA, BLANCA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4404 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425234 | FERRER DAVILA, BLANCA | Address on file | | | | | | | |
| 1446494 | FERRER DAVILA, LUIS M | Address on file | | | | | | | |
| 167810 | FERRER DE ACOSTA, NELLY | Address on file | | | | | | | |
| 167811 | FERRER DEL RIO, RABSARIS | Address on file | | | | | | | |
| 167812 | FERRER DEL ROSARIO, GABRIEL E | Address on file | | | | | | | |
| 167813 | FERRER DEL VALLE, DOROTHY | Address on file | | | | | | | |
| 167814 | FERRER DIAZ, ADA L | Address on file | | | | | | | |
| 167815 | FERRER DIAZ, ADOLFO | Address on file | | | | | | | |
| 167816 | FERRER DIAZ, ALEXANDER | Address on file | | | | | | | |
| 167817 | FERRER DIAZ, BETZAIDA | Address on file | | | | | | | |
| 167818 | FERRER DIAZ, GABRIELA C | Address on file | | | | | | | |
| 791666 | FERRER DIAZ, VILMA | Address on file | | | | | | | |
| 167819 | FERRER DIAZ, VILMA C | Address on file | | | | | | | |
| 1899622 | Ferrer Diaz, Vilma C. | Address on file | | | | | | | |
| 1899622 | Ferrer Diaz, Vilma C. | Address on file | | | | | | | |
| 167820 | FERRER DUCHESNE, YOLANDA M | Address on file | | | | | | | |
| 791667 | FERRER ENCARNACION, IRIS B | Address on file | | | | | | | |
| 167823 | Ferrer Ferrer, Gilberto | Address on file | | | | | | | |
| 167824 | FERRER FERRER, JUAN | Address on file | | | | | | | |
| 167825 | FERRER FIGUEROA, BARBARA | Address on file | | | | | | | |
| 167826 | FERRER FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 852862 | FERRER FIGUEROA, ESTHER | Address on file | | | | | | | |
| 167827 | FERRER FIGUEROA, ESTHER | Address on file | | | | | | | |
| 167828 | FERRER FIGUEROA, HILDA | Address on file | | | | | | | |
| 167829 | FERRER FIGUEROA, KATHIA | Address on file | | | | | | | |
| 852863 | FERRER FIGUEROA, KATHIA | Address on file | | | | | | | |
| 167830 | FERRER FIGUEROA, LUIS | Address on file | | | | | | | |
| 167831 | FERRER FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 167832 | Ferrer Figueroa, Steven | Address on file | | | | | | | |
| 167833 | FERRER FLORES, KRIZIA | Address on file | | | | | | | |
| 167834 | FERRER FONSECA, ALICIA | Address on file | | | | | | | |
| 167835 | FERRER FONT, CARMEN H. | Address on file | | | | | | | |
| 167836 | FERRER FONT, RICARDO | Address on file | | | | | | | |
| 167837 | FERRER FONTANEZ, SHIRLEY | Address on file | | | | | | | |
| 167838 | FERRER FRANCO, KARLA N | Address on file | | | | | | | |
| 167839 | FERRER FRATICELLI, CARMEN B. | Address on file | | | | | | | |
| 1537071 | Ferrer Freire, Carmen | Address on file | | | | | | | |
| 420483 | FERRER FREIRE, RAFAEL | Address on file | | | | | | | |
| 791668 | FERRER GAGO, SONIA M | Address on file | | | | | | | |
| 1645200 | Ferrer Garcia , Damarys E. | Calle Tarragona #232 | Urb Marbella | | | Aguadilla | PR | 00603 | |
| 167841 | FERRER GARCIA, BRENDALIZ | Address on file | | | | | | | |
| 167842 | FERRER GARCIA, BRENDALIZ | Address on file | | | | | | | |
| 167843 | FERRER GARCIA, DAISY | Address on file | | | | | | | |
| 167844 | FERRER GARCIA, DAMARYS | Address on file | | | | | | | |
| 1762590 | Ferrer Garcia, Damarys E. | Address on file | | | | | | | |
| 167845 | FERRER GARCIA, EDNA DE LOS | Address on file | | | | | | | |
| 167846 | FERRER GARCIA, FERNANDO | Address on file | | | | | | | |
| 167847 | FERRER GARCIA, JOSE | Address on file | | | | | | | |
| 167848 | FERRER GARCIA, MILAGROS | Address on file | | | | | | | |
| 167849 | FERRER GARCIA, NICOLAS | Address on file | | | | | | | |
| 791669 | FERRER GARCIA, SARA | Address on file | | | | | | | |
| 167850 | FERRER GARCIA, SARA I | Address on file | | | | | | | |
| 1945759 | Ferrer Garcia, Sara I. | Address on file | | | | | | | |
| 167851 | FERRER GARCIA, ZAIDA | Address on file | | | | | | | |
| 167852 | FERRER GARRIGA, NANCY | Address on file | | | | | | | |
| 167853 | FERRER GONZALEZ, ADNERIS | Address on file | | | | | | | |
| 791670 | FERRER GONZALEZ, ARLEY | Address on file | | | | | | | |
| 1733533 | Ferrer Gonzalez, Arley | Address on file | | | | | | | |
| 167854 | FERRER GONZALEZ, ARLEY A | Address on file | | | | | | | |
| 167855 | FERRER GONZALEZ, CHARLYN | Address on file | | | | | | | |
| 167856 | FERRER GONZALEZ, JOSE A. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1664356 | Ferrer Gonzalez, Lynibel | Address on file | | | | | | | |
| 167857 | FERRER GONZALEZ, LYNIBEL | Address on file | | | | | | | |
| 167858 | FERRER GONZALEZ, MARIA S. | Address on file | | | | | | | |
| 791671 | FERRER GONZALEZ, MARISOL | Address on file | | | | | | | |
| 167859 | FERRER GONZALEZ, NELIDA | Address on file | | | | | | | |
| 167860 | Ferrer Gonzalez, Nestor | Address on file | | | | | | | |
| 2218943 | Ferrer Gonzalez, Wanda | Address on file | | | | | | | |
| 167861 | FERRER GRANIELA, CAROL | Address on file | | | | | | | |
| 2104921 | FERRER GUERRA, NILSA | Address on file | | | | | | | |
| 167862 | FERRER GUERRA, NILSA M | Address on file | | | | | | | |
| 167863 | FERRER HERNANDEZ, ANGEL E | Address on file | | | | | | | |
| 167864 | FERRER HERNANDEZ, LUIS | Address on file | | | | | | | |
| 167865 | FERRER HERNANDEZ, LUIS | Address on file | | | | | | | |
| 167866 | FERRER HERNANDEZ, RAFAEL A | Address on file | | | | | | | |
| 167867 | FERRER HERNANDEZ, WALTER | Address on file | | | | | | | |
| 167868 | FERRER HERNANDEZ, YVETTE R | Address on file | | | | | | | |
| 791673 | FERRER HERNANDEZ, ZULMA | Address on file | | | | | | | |
| 167869 | FERRER HERNANDEZ, ZULMA | Address on file | | | | | | | |
| 167870 | FERRER HERRERA, ANA M | Address on file | | | | | | | |
| 2170977 | Ferrer Herrera, Bernaldo | Address on file | | | | | | | |
| 167871 | FERRER HOPGOOD, IVONNE | Address on file | | | | | | | |
| 167872 | FERRER HOPGOOD, LORRAINE | Address on file | | | | | | | |
| 167873 | FERRER HORNEDO, DENNIS | Address on file | | | | | | | |
| 167874 | FERRER HORNEDO, DENNISD | Address on file | | | | | | | |
| 167875 | FERRER HUERTAS, MARIA T | Address on file | | | | | | | |
| 167876 | FERRER IGLESIAS, LESLIE A | Address on file | | | | | | | |
| 167877 | FERRER IRIZARRY, JAIME | Address on file | | | | | | | |
| 167879 | FERRER IRIZARRY, MIGUEL A | Address on file | | | | | | | |
| 167880 | FERRER IRIZARRY, OSCAR | Address on file | | | | | | | |
| 167881 | FERRER JANETT | Address on file | | | | | | | |
| 791674 | FERRER JIMENEZ, ROSA | Address on file | | | | | | | |
| 167882 | FERRER JUARBE, OMAR | Address on file | | | | | | | |
| 167883 | FERRER LARACUENTE, DAMARIS | Address on file | | | | | | | |
| 167884 | FERRER LARACUENTE, MARITZA | Address on file | | | | | | | |
| 1579977 | Ferrer Laracuente, Maritza | Address on file | | | | | | | |
| 167885 | FERRER LARACUENTE, MILDRED | Address on file | | | | | | | |
| 167886 | FERRER LIBRAN, FELIX E | Address on file | | | | | | | |
| 791675 | FERRER LIZARDI, DENISE | Address on file | | | | | | | |
| 167887 | FERRER LIZARDI, DENISE M | Address on file | | | | | | | |
| 1997498 | Ferrer Lizardi, Denise M. | Address on file | | | | | | | |
| 167888 | Ferrer Lizardi, John Eric | Address on file | | | | | | | |
| 167889 | FERRER LIZARDI, REBECCA | Address on file | | | | | | | |
| 167890 | FERRER LLANOS, ESTHER | Address on file | | | | | | | |
| 167891 | FERRER LOPEZ, ARNALDO | Address on file | | | | | | | |
| 167892 | FERRER LOPEZ, DORIAN | Address on file | | | | | | | |
| 167894 | FERRER LOPEZ, HAYDEE | Address on file | | | | | | | |
| 167895 | FERRER LOPEZ, JOSE | Address on file | | | | | | | |
| 167896 | FERRER LOPEZ, JOSE F. | Address on file | | | | | | | |
| 167897 | FERRER LOPEZ, JOSE R | Address on file | | | | | | | |
| 167899 | FERRER LOPEZ, LINA | Address on file | | | | | | | |
| 167898 | FERRER LOPEZ, LINA | Address on file | | | | | | | |
| 167900 | FERRER LORES, MARIANNI | Address on file | | | | | | | |
| 167901 | FERRER LORES, MARIANNI | Address on file | | | | | | | |
| 791676 | FERRER LOZADA, LEE | Address on file | | | | | | | |
| 167902 | FERRER LOZADA, LEE A | Address on file | | | | | | | |
| 167903 | FERRER LOZADA, LUCILA | Address on file | | | | | | | |
| 167904 | FERRER LOZADA, SOPHIA M | Address on file | | | | | | | |
| 167905 | FERRER LOZADA, TERESA | Address on file | | | | | | | |
| 167906 | FERRER LOZANO, ALBA | Address on file | | | | | | | |
| 167907 | FERRER LUGO, JABNNEL | Address on file | | | | | | | |
| 167908 | FERRER LUGO, SANTOS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 791677 | FERRER LUGO, SANTOS | Address on file | | | | | | | |
| 167909 | FERRER LUGO, WILLIAM | Address on file | | | | | | | |
| 167910 | Ferrer Maldonado, Carmen A | Address on file | | | | | | | |
| 2098245 | Ferrer Maldonado, Carmen A. | Address on file | | | | | | | |
| 167911 | FERRER MALDONADO, GLADYS | Address on file | | | | | | | |
| 1996080 | Ferrer Maldonado, Gladys | Address on file | | | | | | | |
| 167913 | FERRER MALDONADO, GLADYS | Address on file | | | | | | | |
| 167914 | FERRER MALDONADO, LUZ R | Address on file | | | | | | | |
| 791678 | FERRER MALDONADO, LUZ R | Address on file | | | | | | | |
| 2097446 | Ferrer Maldonado, Luz R. | Address on file | | | | | | | |
| 167915 | FERRER MALDONADO, NORMA L | Address on file | | | | | | | |
| 167916 | FERRER MALDONADO, NYDIA | Address on file | | | | | | | |
| 167917 | FERRER MARCANO, ELI | Address on file | | | | | | | |
| 167918 | FERRER MARQUEZ, DOMINGO | Address on file | | | | | | | |
| 1994722 | Ferrer Marquez, Encarnacion | Address on file | | | | | | | |
| 167919 | FERRER MARQUEZ, ENCARNACION | Address on file | | | | | | | |
| 167920 | FERRER MARQUEZ, JOSE A. | Address on file | | | | | | | |
| 852864 | FERRER MARQUEZ, JOSE A. | Address on file | | | | | | | |
| 167921 | FERRER MARRERO, CLAUDIO | Address on file | | | | | | | |
| 167922 | FERRER MARRERO, ESTEBAN | Address on file | | | | | | | |
| 167923 | FERRER MARRERO, JESSICA | Address on file | | | | | | | |
| 167924 | FERRER MARRERO, LUIS | Address on file | | | | | | | |
| 167925 | FERRER MARTELL, ANGEL | Address on file | | | | | | | |
| 167926 | FERRER MARTES, VIVIANA | Address on file | | | | | | | |
| 167927 | FERRER MARTES, VIVIANA | Address on file | | | | | | | |
| 167928 | FERRER MARTINEZ, ANGEL | Address on file | | | | | | | |
| 167929 | FERRER MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 167930 | FERRER MARTINEZ, CHARLIE | Address on file | | | | | | | |
| 167931 | FERRER MARTINEZ, ELISA A | Address on file | | | | | | | |
| 167932 | FERRER MARTINEZ, IVONNE | Address on file | | | | | | | |
| 167933 | FERRER MARTINEZ, LISSETTE | Address on file | | | | | | | |
| 167934 | FERRER MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 167935 | FERRER MARTY, SHARON C | Address on file | | | | | | | |
| 791679 | FERRER MARTY, SHARON C. | Address on file | | | | | | | |
| 791680 | FERRER MARTY, SHEILA | Address on file | | | | | | | |
| 167936 | FERRER MARTY, SHEILA W | Address on file | | | | | | | |
| 167937 | FERRER MATOS, PEDRO | Address on file | | | | | | | |
| 167938 | FERRER MEDINA, EDGARDO | Address on file | | | | | | | |
| 167939 | FERRER MEDINA, GINA H | Address on file | | | | | | | |
| 167940 | FERRER MEDINA, JESUS M | Address on file | | | | | | | |
| 167941 | FERRER MEDINA, LILLIAN | Address on file | | | | | | | |
| 167942 | FERRER MEDINA, MILAGROS | Address on file | | | | | | | |
| 167943 | FERRER MEDINA, RUBEN | Address on file | | | | | | | |
| 167944 | FERRER MEJIAS, HOWARD | Address on file | | | | | | | |
| 167945 | FERRER MELENDEZ, ALFREDO | Address on file | | | | | | | |
| 167946 | FERRER MELENDEZ, LUZ M | Address on file | | | | | | | |
| 167947 | FERRER MELENDEZ, NIEVES | Address on file | | | | | | | |
| 167948 | FERRER MELENDEZ, SONIA | Address on file | | | | | | | |
| 1511538 | Ferrer Melendez, Sonia I. | Address on file | | | | | | | |
| 167893 | FERRER MELENDEZ, WANDA | Address on file | | | | | | | |
| 167949 | FERRER MENA, AILEEN M. | Address on file | | | | | | | |
| 167950 | FERRER MENA, MARIA D. | Address on file | | | | | | | |
| 167951 | FERRER MERCADO, DOMINGO A. | Address on file | | | | | | | |
| 167952 | FERRER MERCADO, ISIS K | Address on file | | | | | | | |
| 167953 | FERRER MERCADO, NANCY | Address on file | | | | | | | |
| 167954 | FERRER MONTALVO, HERIBERTO | Address on file | | | | | | | |
| 167955 | FERRER MONTALVO, MARLY | Address on file | | | | | | | |
| 167956 | FERRER MONTALVO, RAFAEL A | Address on file | | | | | | | |
| 167957 | FERRER MONTANEZ, LYDIA E. | Address on file | | | | | | | |
| 852865 | FERRER MONTAÑEZ, LYDIA E. | Address on file | | | | | | | |
| 167958 | FERRER MONTANEZ, MARY A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4407 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 167959 | FERRER MONTES, IVETTE | Address on file | | | | | | | |
| 167960 | FERRER MONTES, JANNETTE | Address on file | | | | | | | |
| 167961 | FERRER MONTIJO, ANTONIO | Address on file | | | | | | | |
| 167962 | Ferrer Morales, Abdiel | Address on file | | | | | | | |
| 167963 | FERRER MORALES, DIANA N | Address on file | | | | | | | |
| 791682 | FERRER MORALES, GLORIA E | Address on file | | | | | | | |
| 167964 | FERRER MORALES, LUIS | Address on file | | | | | | | |
| 167965 | FERRER MORALES, MIGUEL A. | Address on file | | | | | | | |
| 167966 | FERRER MORALES, ROGELIO O | Address on file | | | | | | | |
| 1258290 | FERRER MULLER, FRANCISCO | Address on file | | | | | | | |
| 167967 | FERRER MULLER, VIRMER | Address on file | | | | | | | |
| 167968 | FERRER MUNIZ, CHRISTIAN | Address on file | | | | | | | |
| 1869147 | Ferrer Munoz, Evelyn | Address on file | | | | | | | |
| 167969 | FERRER MUNOZ, EVELYN | Address on file | | | | | | | |
| 167970 | FERRER MUNOZ, VIVIAN | Address on file | | | | | | | |
| 167971 | FERRER MUNOZ, YVONNE | Address on file | | | | | | | |
| 852866 | FERRER MUÑOZ, YVONNE | Address on file | | | | | | | |
| 167972 | FERRER NEGRON, JOSE | Address on file | | | | | | | |
| 167974 | FERRER NEVAREZ, VALERIE | Address on file | | | | | | | |
| 167975 | FERRER NEVAREZ, VALERIE | Address on file | | | | | | | |
| 167976 | FERRER NIEVES, ATZADAMARIS | Address on file | | | | | | | |
| 167977 | FERRER NIEVES, CARMEN | Address on file | | | | | | | |
| 167978 | FERRER NIEVES, GILBERT | Address on file | | | | | | | |
| 167979 | FERRER NIEVES, PEDRO | Address on file | | | | | | | |
| 167980 | FERRER NIEVES, SANTOS | Address on file | | | | | | | |
| 167981 | FERRER NIEVES, SOLIMAR | Address on file | | | | | | | |
| 791683 | FERRER NIEVES, SOLIMAR | Address on file | | | | | | | |
| 167983 | Ferrer Nieves, Victor J | Address on file | | | | | | | |
| 167912 | FERRER NUNEZ, SAUL | Address on file | | | | | | | |
| 167984 | FERRER NUNEZ, SHARIANA | Address on file | | | | | | | |
| 167985 | FERRER OBREGON, JOHNNY E | Address on file | | | | | | | |
| 167986 | FERRER OBREGON, MILAGROS | Address on file | | | | | | | |
| 2161818 | Ferrer Ocasio, Wanda I | Address on file | | | | | | | |
| 167987 | FERRER OCASIO, WANDA I | Address on file | | | | | | | |
| 167988 | FERRER OJEDA, IVAN | Address on file | | | | | | | |
| 167989 | FERRER OLIVENCIA, HECTOR | Address on file | | | | | | | |
| 167990 | Ferrer Olivencia, Hector I. | Address on file | | | | | | | |
| 167991 | FERRER OLIVERI, AGNES | Address on file | | | | | | | |
| 167992 | FERRER OLMOS, RAMONA | Address on file | | | | | | | |
| 167993 | FERRER ORTIZ, BLANCA | Address on file | | | | | | | |
| 167994 | FERRER ORTIZ, DORCAS L | Address on file | | | | | | | |
| 2070832 | Ferrer Ortiz, Jaime | Address on file | | | | | | | |
| 167995 | FERRER ORTIZ, JESUS | Address on file | | | | | | | |
| 167996 | FERRER ORTIZ, LUZ V | Address on file | | | | | | | |
| 167997 | FERRER ORTIZ, MYRTA D | Address on file | | | | | | | |
| 167998 | FERRER ORTIZ, ZILKIA | Address on file | | | | | | | |
| 791685 | FERRER OSORIO, ELIABEL | Address on file | | | | | | | |
| 167999 | Ferrer Pabon, Jose | Address on file | | | | | | | |
| 168000 | FERRER PABON, MIGDALIA M | Address on file | | | | | | | |
| 1880299 | Ferrer Pabon, Migdalia Maritza | Address on file | | | | | | | |
| 1915481 | Ferrer Pabon, Migdalia Maritza | Address on file | | | | | | | |
| 168001 | FERRER PABON, ZORAIDA | Address on file | | | | | | | |
| 168002 | FERRER PADILLA, ELVIN | Address on file | | | | | | | |
| 168003 | FERRER PADILLA, FRANCISCO | Address on file | | | | | | | |
| 168004 | FERRER PAGAN, ALBERT | Address on file | | | | | | | |
| 168005 | FERRER PAGAN, SYRA | Address on file | | | | | | | |
| 168006 | FERRER PAGAN, SYRA MERCEDES | Address on file | | | | | | | |
| 168007 | Ferrer Paris, Nereida | Address on file | | | | | | | |
| 168008 | FERRER PARRILLA, GUSTAVO | Address on file | | | | | | | |
| 168009 | Ferrer Parrilla, Rosa I | Address on file | | | | | | | |
| 168010 | FERRER PAZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4408 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168011 | Ferrer Paz, Manuel A. | Address on file | | | | | | | |
| 168013 | FERRER PEREZ, ALFREDO | Address on file | | | | | | | |
| 168012 | FERRER PEREZ, ALFREDO | Address on file | | | | | | | |
| 168014 | FERRER PEREZ, CARLOS | Address on file | | | | | | | |
| 168015 | FERRER PEREZ, CARLOS M. | Address on file | | | | | | | |
| 168016 | FERRER PEREZ, CARMEN | Address on file | | | | | | | |
| 168017 | FERRER PEREZ, CARMEN GLORIA | Address on file | | | | | | | |
| 168018 | FERRER PEREZ, ELSA I. | Address on file | | | | | | | |
| 168019 | FERRER PEREZ, JORGE ARIEL | Address on file | | | | | | | |
| 168020 | FERRER PEREZ, MARIA J | Address on file | | | | | | | |
| 168021 | FERRER PEREZ, MYRNA | Address on file | | | | | | | |
| 168022 | FERRER PEREZ, REINALDO | Address on file | | | | | | | |
| 168023 | FERRER PEREZ, RICARDO J | Address on file | | | | | | | |
| 168024 | FERRER PEREZ, TERESA | Address on file | | | | | | | |
| 168025 | FERRER PICART, CYNTHIA M | Address on file | | | | | | | |
| 168026 | FERRER PROSPER, LUIS | Address on file | | | | | | | |
| 168027 | FERRER PUJALS, LUCAS | Address on file | | | | | | | |
| 168028 | FERRER QUILES, RUBEN | Address on file | | | | | | | |
| 168029 | FERRER QUINONEZ, EDALIZ | Address on file | | | | | | | |
| 168031 | FERRER RAMIREZ, LUIS | Address on file | | | | | | | |
| 168032 | Ferrer Ramos, Esther M | Address on file | | | | | | | |
| 168033 | Ferrer Ramos, Jose A | Address on file | | | | | | | |
| 168034 | FERRER RAMOS, LAURA | Address on file | | | | | | | |
| 168035 | FERRER RAMOS, LUZ | Address on file | | | | | | | |
| 168036 | FERRER RENTAS, AILET | Address on file | | | | | | | |
| 168037 | FERRER REYES, JANICE | Address on file | | | | | | | |
| 168038 | FERRER REYES, NILDA NERI | Address on file | | | | | | | |
| 168039 | FERRER REYES, OSCAR | Address on file | | | | | | | |
| 168040 | Ferrer Reyes, Rosa I. | Address on file | | | | | | | |
| 168041 | FERRER REYES, SONIA M. | Address on file | | | | | | | |
| 168042 | FERRER RIOS, CRYSTAL | Address on file | | | | | | | |
| 168043 | FERRER RIOS, HECTOR | Address on file | | | | | | | |
| 168044 | FERRER RIOS, YADHIRA | Address on file | | | | | | | |
| 168045 | FERRER RIVAS, CARLOS J | Address on file | | | | | | | |
| 168046 | Ferrer Rivera, Carlos J. | Address on file | | | | | | | |
| 168047 | FERRER RIVERA, CARMEN C | Address on file | | | | | | | |
| 168048 | FERRER RIVERA, DIANA | Address on file | | | | | | | |
| 168049 | FERRER RIVERA, GILMARIE | Address on file | | | | | | | |
| 168050 | FERRER RIVERA, ISIS | Address on file | | | | | | | |
| 168051 | FERRER RIVERA, ISIS | Address on file | | | | | | | |
| 168052 | Ferrer Rivera, John | Address on file | | | | | | | |
| 168053 | FERRER RIVERA, JOSE | Address on file | | | | | | | |
| 168054 | FERRER RIVERA, JOSE R | Address on file | | | | | | | |
| 1658381 | Ferrer Rivera, Jose Raul | Address on file | | | | | | | |
| 168055 | FERRER RIVERA, JULIO | Address on file | | | | | | | |
| 791687 | FERRER RIVERA, LETICIA | Address on file | | | | | | | |
| 168056 | FERRER RIVERA, LETICIA | Address on file | | | | | | | |
| 168057 | FERRER RIVERA, LUIS | Address on file | | | | | | | |
| 168059 | FERRER RIVERA, MICHAEL | Address on file | | | | | | | |
| 168060 | FERRER RIVERA, MIGUEL | Address on file | | | | | | | |
| 168061 | FERRER RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 2130030 | FERRER RIVERA, MIRIAM | Address on file | | | | | | | |
| 168062 | FERRER RIVERA, MIRIAM | Address on file | | | | | | | |
| 168063 | FERRER RIVERA, NELLY | Address on file | | | | | | | |
| 168064 | FERRER RIVERA, OMAR | Address on file | | | | | | | |
| 168065 | Ferrer Rivera, Osvaldo | Address on file | | | | | | | |
| 168066 | FERRER RIVERA, RAFAEL | Address on file | | | | | | | |
| 168068 | FERRER RIVERA, VILMA I. | Address on file | | | | | | | |
| 168067 | FERRER RIVERA, VILMA I. | Address on file | | | | | | | |
| 2130004 | Ferrer Rivera, Virgenmina | Address on file | | | | | | | |
| 168069 | FERRER RIVERA, YOLANDA I | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816474 | Ferrer Rivera, Yolanda I. | Address on file | | | | | | | |
| 168070 | FERRER ROBLES, CINDYBETH | Address on file | | | | | | | |
| 1486334 | Ferrer Robles, Jose | Address on file | | | | | | | |
| 168071 | Ferrer Robles, Jose | Address on file | | | | | | | |
| 168072 | FERRER ROBLES, WINDYBETH | Address on file | | | | | | | |
| 168073 | FERRER RODRIGUEZ, ADIALIANIS | Address on file | | | | | | | |
| 168074 | FERRER RODRIGUEZ, AMILCAR | Address on file | | | | | | | |
| 168075 | FERRER RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 168076 | Ferrer Rodriguez, Carlos A | Address on file | | | | | | | |
| 168077 | Ferrer Rodriguez, Carlos F | Address on file | | | | | | | |
| 168078 | FERRER RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 168080 | FERRER RODRIGUEZ, CELESTE A | Address on file | | | | | | | |
| 168079 | FERRER RODRIGUEZ, CELESTE A | Address on file | | | | | | | |
| 168081 | FERRER RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 168082 | FERRER RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 1963874 | Ferrer Rodriguez, Deborah I. | Address on file | | | | | | | |
| 168083 | FERRER RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 168084 | FERRER RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 168085 | FERRER RODRIGUEZ, FELIPE | Address on file | | | | | | | |
| 168086 | FERRER RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 168087 | Ferrer Rodriguez, Henry | Address on file | | | | | | | |
| 791688 | FERRER RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 2082250 | FERRER RODRIGUEZ, IRIS N | Address on file | | | | | | | |
| 168088 | FERRER RODRIGUEZ, IRIS N | Address on file | | | | | | | |
| 168089 | FERRER RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 1634202 | Ferrer Rodriguez, Jose Luis | Address on file | | | | | | | |
| 2109426 | Ferrer Rodriguez, Jose Luis | Address on file | | | | | | | |
| 791689 | FERRER RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 168090 | FERRER RODRIGUEZ, LISANDRA | Address on file | | | | | | | |
| 1258291 | FERRER RODRIGUEZ, MARICARMEN | Address on file | | | | | | | |
| 168092 | FERRER RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 168093 | FERRER RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 168094 | FERRER RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 168095 | Ferrer Rodriguez, Rafael | Address on file | | | | | | | |
| 168096 | FERRER RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 168097 | FERRER RODRIGUEZ, RAFAEL A. | Address on file | | | | | | | |
| 168098 | Ferrer Rodriguez, Robert | Address on file | | | | | | | |
| 168099 | FERRER RODRIGUEZ, ROSA I. | Address on file | | | | | | | |
| 168100 | FERRER RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 168101 | FERRER ROHENA, CARLO R. | Address on file | | | | | | | |
| 168102 | FERRER ROJAS, DORCAS | Address on file | | | | | | | |
| 168103 | FERRER ROLON, MODESTA | Address on file | | | | | | | |
| 168104 | FERRER ROMAN, CARMEN J | Address on file | | | | | | | |
| 168105 | FERRER ROMAN, JOSE | Address on file | | | | | | | |
| 1729555 | FERRER ROMAN, JOSE E | Address on file | | | | | | | |
| 168106 | FERRER ROMAN, JOSE E | Address on file | | | | | | | |
| 168107 | FERRER ROMAN, LISSETTE | Address on file | | | | | | | |
| 791690 | FERRER ROMAN, LISSETTE | Address on file | | | | | | | |
| 168108 | FERRER ROMAN, MONICA | Address on file | | | | | | | |
| 168109 | FERRER ROMAN, NOEMI | Address on file | | | | | | | |
| 168110 | FERRER ROMAN, SONIA L | Address on file | | | | | | | |
| 168111 | FERRER ROMERO, FRANK D | Address on file | | | | | | | |
| 168112 | FERRER ROSA, ELIZABETH | Address on file | | | | | | | |
| 1258292 | FERRER ROSA, WILLIAM | Address on file | | | | | | | |
| 168113 | Ferrer Rosado, Jose | Address on file | | | | | | | |
| 168114 | Ferrer Rosado, Milagros H | Address on file | | | | | | | |
| 168115 | FERRER ROSARIO, BLANCA | Address on file | | | | | | | |
| 168116 | FERRER ROSARIO, JOSE | Address on file | | | | | | | |
| 168117 | FERRER RUIZ, GISELA | Address on file | | | | | | | |
| 168118 | FERRER RUIZ, LUIS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168119 | FERRER SALCEDO, ZULEYKA | Address on file | | | | | | | |
| 168120 | FERRER SANCHEZ, IRIS D | Address on file | | | | | | | |
| 791691 | FERRER SANCHEZ, IRIS D | Address on file | | | | | | | |
| 1589443 | Ferrer Sanchez, Iris D. | Address on file | | | | | | | |
| 168121 | FERRER SANCHEZ, SAUL | Address on file | | | | | | | |
| 168122 | FERRER SANCHEZ, YASHIRA N | Address on file | | | | | | | |
| 791692 | FERRER SANCHEZ, YASHIRA N | Address on file | | | | | | | |
| 791693 | FERRER SANJURGO, NYMIA | Address on file | | | | | | | |
| 168123 | FERRER SANJURGO, CARMEN D | Address on file | | | | | | | |
| 852867 | FERRER SANJURJO, DAVID | Address on file | | | | | | | |
| 168125 | FERRER SANJURJO, LUZ | Address on file | | | | | | | |
| 168126 | FERRER SANJURJO, MARIA V | Address on file | | | | | | | |
| 1722212 | Ferrer Sanjurjo, Nimia | Address on file | | | | | | | |
| 168128 | FERRER SANJURJO, NYMIA | Address on file | | | | | | | |
| 168129 | FERRER SANTANA, MARIEL | Address on file | | | | | | | |
| 168130 | FERRER SANTIAGO, ASTRID R | Address on file | | | | | | | |
| 791694 | FERRER SANTIAGO, ASTRID R | Address on file | | | | | | | |
| 168131 | FERRER SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 168132 | FERRER SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 168133 | FERRER SANTIAGO, ELENA | Address on file | | | | | | | |
| 168134 | FERRER SANTIAGO, GIL A | Address on file | | | | | | | |
| 168135 | FERRER SANTIAGO, GLADYS | Address on file | | | | | | | |
| 168136 | FERRER SANTIAGO, IRENE | Address on file | | | | | | | |
| 168137 | FERRER SANTIAGO, ISABEL | Address on file | | | | | | | |
| 168138 | FERRER SANTIAGO, JULIO | Address on file | | | | | | | |
| 168139 | Ferrer Santiago, Luis R | Address on file | | | | | | | |
| 168140 | FERRER SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 1678580 | Ferrer Santiago, Risela B. | Address on file | | | | | | | |
| 791695 | FERRER SANTIAGO, RISELA B. | Address on file | | | | | | | |
| 168142 | FERRER SANTIAGO, VICTOR | Address on file | | | | | | | |
| 168143 | Ferrer Santiago, Victor M | Address on file | | | | | | | |
| 791697 | FERRER SANTIAGO, WILLIAM A | Address on file | | | | | | | |
| 168145 | FERRER SANTOS, AGNES M | Address on file | | | | | | | |
| 1948483 | Ferrer Santos, Agnes Margarita | Address on file | | | | | | | |
| 168146 | FERRER SANTOS, JOSE A | Address on file | | | | | | | |
| 168147 | FERRER SERRANO, CARMEN A | Address on file | | | | | | | |
| 1997900 | Ferrer Serrano, Nellie | Address on file | | | | | | | |
| 791698 | FERRER SERRANO, NELLIE | Address on file | | | | | | | |
| 1667511 | Ferrer Servia, Mildred | Address on file | | | | | | | |
| 654073 | FERRER SERVICE STATION | BDA CANTERA | 1 AVE ROBERTO DIAZ | | | CAYEY | PR | 00726 | |
| 654072 | FERRER SERVICE STATION | PO BOX 6400 STE 120 | | | | CAYEY | PR | 00737-6400 | |
| 168148 | FERRER SIACA, ELBA M | Address on file | | | | | | | |
| 168149 | Ferrer Silva, Raymond | Address on file | | | | | | | |
| 168150 | FERRER SILVA, ROSA | Address on file | | | | | | | |
| 168151 | FERRER SILVER, KEVIN L | Address on file | | | | | | | |
| 168152 | FERRER SONS DEVELOPMENT INC | HC 02 BOX 4028 | | | | LUQUILLO | PR | 00773 | |
| 168153 | Ferrer Soto, Adalberto | Address on file | | | | | | | |
| 168154 | FERRER SOTO, CHRISTIAN | Address on file | | | | | | | |
| 791699 | FERRER SOTO, ELIZABETH | Address on file | | | | | | | |
| 168155 | FERRER SOTO, ELIZABETH | Address on file | | | | | | | |
| 168156 | FERRER SOTO, HECTOR | Address on file | | | | | | | |
| 168157 | FERRER SOTO, JUAN C. | Address on file | | | | | | | |
| 791700 | FERRER SOTO, LETICIA | Address on file | | | | | | | |
| 168158 | FERRER SOTO, RAMON A. | Address on file | | | | | | | |
| 168159 | FERRER SOTO, RUBEN | Address on file | | | | | | | |
| 168160 | Ferrer Suarez, Nestor I. | Address on file | | | | | | | |
| 168161 | FERRER TALAVERA, VENANCIA | Address on file | | | | | | | |
| 168162 | FERRER TAVERAS, JULIO | Address on file | | | | | | | |
| 168163 | FERRER TEXIDOR, MIGUEL | Address on file | | | | | | | |
| 168164 | FERRER TOLEDO, MELISSA | Address on file | | | | | | | |
| 168165 | FERRER TOLEDO, RALIP M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4411 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168166 | FERRER TORO, FELIX | Address on file | | | | | | | |
| 168167 | FERRER TORO, MELANIE | Address on file | | | | | | | |
| 168168 | FERRER TORRES MD, DIMAS | Address on file | | | | | | | |
| 168169 | FERRER TORRES, ANA A | Address on file | | | | | | | |
| 168170 | FERRER TORRES, ANGELA | Address on file | | | | | | | |
| 1885351 | Ferrer Torres, Angela | Address on file | | | | | | | |
| 168171 | FERRER TORRES, CARMEN M | Address on file | | | | | | | |
| 168172 | FERRER TORRES, EMILIO | Address on file | | | | | | | |
| 168173 | FERRER TORRES, JUAN | Address on file | | | | | | | |
| 791701 | FERRER TORRES, LUIS | Address on file | | | | | | | |
| 168174 | FERRER TORRES, LUIS A | Address on file | | | | | | | |
| 1702703 | Ferrer Torres, Luis Alfredo | Address on file | | | | | | | |
| 168175 | FERRER TORRES, MARIA | Address on file | | | | | | | |
| 168176 | FERRER TORRES, MARIA DEL | Address on file | | | | | | | |
| 168177 | FERRER TORRES, MICHAEL | Address on file | | | | | | | |
| 168178 | FERRER TORRES, MIGUEL | Address on file | | | | | | | |
| 791702 | FERRER TORRES, ROSANGELA | Address on file | | | | | | | |
| 168179 | FERRER TORRES, VANYA | Address on file | | | | | | | |
| 168180 | FERRER TORRES, VICTOR | Address on file | | | | | | | |
| 168181 | FERRER TORRES, WAYLISA | Address on file | | | | | | | |
| 791703 | FERRER TROCHE, JONATHAN | Address on file | | | | | | | |
| 168183 | FERRER URBINA MD, BELEN | Address on file | | | | | | | |
| 168184 | FERRER URBINA, GLADYS | Address on file | | | | | | | |
| 168185 | FERRER VALDES, IVONNE | Address on file | | | | | | | |
| 168186 | FERRER VALENTIN, ALEX | Address on file | | | | | | | |
| 791704 | FERRER VALENTIN, MARGARET | Address on file | | | | | | | |
| 168187 | FERRER VALENTIN, MARGARET J | Address on file | | | | | | | |
| 168188 | FERRER VALENTIN, MYRELI | Address on file | | | | | | | |
| 168189 | FERRER VALENTIN, PAULA | Address on file | | | | | | | |
| 168190 | FERRER VALENTIN, SANDRO | Address on file | | | | | | | |
| 168191 | FERRER VALLE, WALESKA | Address on file | | | | | | | |
| 168192 | Ferrer Vargas, Ismael | Address on file | | | | | | | |
| 168193 | FERRER VARGAS, XIOMARA | Address on file | | | | | | | |
| 168194 | FERRER VAZQUEZ OTERO, OSCAR | Address on file | | | | | | | |
| 168195 | FERRER VAZQUEZ, CARLOS A. | Address on file | | | | | | | |
| 168196 | FERRER VAZQUEZ, CATHERINE E | Address on file | | | | | | | |
| 791706 | FERRER VAZQUEZ, CATHERINE E | Address on file | | | | | | | |
| 168197 | FERRER VAZQUEZ, ELSA I | Address on file | | | | | | | |
| 1760624 | FERRER VAZQUEZ, ELSA IRIS | Address on file | | | | | | | |
| 168198 | FERRER VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 168127 | FERRER VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 168199 | FERRER VAZQUEZ, GISELA | Address on file | | | | | | | |
| 168200 | FERRER VAZQUEZ, LUZ NEREIDA | Address on file | | | | | | | |
| 168201 | FERRER VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 168202 | FERRER VAZQUEZ, MAVELIS | Address on file | | | | | | | |
| 168203 | FERRER VAZQUEZ, OMAR | Address on file | | | | | | | |
| 168204 | Ferrer Vazquez, Sonia N | Address on file | | | | | | | |
| 1605004 | FERRER VAZQUEZ, SONIA N. | Address on file | | | | | | | |
| 168205 | FERRER VEGA, CARMEN D | Address on file | | | | | | | |
| 168206 | FERRER VEGA, CRUZ M | Address on file | | | | | | | |
| 168207 | FERRER VEGA, ENRIQUE | Address on file | | | | | | | |
| 2162242 | Ferrer Vega, Felipe | Address on file | | | | | | | |
| 168208 | Ferrer Vega, Luis A. | Address on file | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | Address on file | | | | | | | |
| 168209 | Ferrer Velazquez, Eduardo | Address on file | | | | | | | |
| 168210 | FERRER VELEZ, CRIMILDA | Address on file | | | | | | | |
| 168211 | FERRER VELEZ, LYNDA | Address on file | | | | | | | |
| 168212 | FERRER VICTORIA, DERICK | Address on file | | | | | | | |
| 168213 | FERRER VISCASILLAS, PRISCILLA | Address on file | | | | | | | |
| 168214 | FERRER VIVES, MILAGROS | Address on file | | | | | | | |
| 168215 | FERRER ZAPARA, NILMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4412 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168216 | FERRER ZAPATA, ALFREDO | Address on file | | | | | | | |
| 142683 | FERRER, DINASETH GOTAY | Address on file | | | | | | | |
| 168217 | FERRER, KIARA | Address on file | | | | | | | |
| 168218 | FERRER, MARIA DEL C | Address on file | | | | | | | |
| 1965545 | Ferrer, Patria Perez | Address on file | | | | | | | |
| 168219 | FERRER, SANTOS | Address on file | | | | | | | |
| 168220 | FERRER,AMILCAR | Address on file | | | | | | | |
| 168221 | FERRER,AMILCAR | Address on file | | | | | | | |
| 168222 | FERRER,CARLOS M. | Address on file | | | | | | | |
| 168223 | FERRERA ACEVEDO, FERNANDO | Address on file | | | | | | | |
| 168224 | FERRERA CRUZ, JONATHAN | Address on file | | | | | | | |
| 168225 | FERRERA HURTADO, ARMANDO | Address on file | | | | | | | |
| 168226 | FERRERAS BAEZ, JACQUELINE | Address on file | | | | | | | |
| 843746 | FERRERAS GARRIGA SOLYMAR | COND EL MONTE SUR | 190 AVE HOSTOS APT 732B | | | SAN JUAN | PR | 00918-4621 | |
| 168227 | FERRERAS GARRIGA, SOLYMAR | Address on file | | | | | | | |
| 852868 | FERRERAS GARRIGA, SOLYMAR | Address on file | | | | | | | |
| 168228 | FERRERAS RODRIGUEZ, TEODOSIA E | Address on file | | | | | | | |
| 168229 | FERRERAS VELEZ, PAOLA | Address on file | | | | | | | |
| 168230 | FERRERAS VILLAFAN, WIGBERTO | Address on file | | | | | | | |
| 2197224 | Ferrer-Bolanos, Wanda | Address on file | | | | | | | |
| 2180010 | Ferrer-Davila, Luis M. | P.O. Box 3779 | Marina Station | | | Mayaguez | PR | 00681 | |
| 168231 | FERRERIS DE JESUS, NICOLAS | Address on file | | | | | | | |
| 168232 | FERRERIS HERNANDEZ, CARLOS R | Address on file | | | | | | | |
| 168233 | FERRERIS IRIZARRY, JOSE | Address on file | | | | | | | |
| 168234 | FERRERIS NIEVES, MARTA N | Address on file | | | | | | | |
| 791708 | FERRERIS NIEVES, MARTA N. | Address on file | | | | | | | |
| 168235 | FERRERIS VAZQUEZ MD, MANUEL | Address on file | | | | | | | |
| 168236 | FERRERIS VELEZ, CARMEN S | Address on file | | | | | | | |
| 168237 | FERRERO CARRASQUILLO, ANA | Address on file | | | | | | | |
| 168238 | FERRERO CARRASQUILLO, ANA M. | Address on file | | | | | | | |
| 168239 | FERRERO CHAPERO MD, JOSE V | Address on file | | | | | | | |
| 791709 | FERRERO CHAPERO, MERCEDITA | Address on file | | | | | | | |
| 168240 | FERRERO CHAPERO, MERCEDITA | Address on file | | | | | | | |
| 654075 | FERRERO INC | METRO OFFICE PARK | COMPAQ BLDG 500 | 3 CALLE 1 | | GUAYNABO | PR | 00968 1705 | |
| 654074 | FERRERO INC | P O BOX 5580 | | | | CAGUAS | PR | 00726-5580 | |
| 1564225 | FERRERO, FERNANDO VALLS | Address on file | | | | | | | |
| 168241 | FERRETERIA AMADOR | CARR. #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| 168242 | FERRES CORDERO MD, ANGEL R | Address on file | | | | | | | |
| 168243 | FERRES LUGO, ONOFRE J. | Address on file | | | | | | | |
| 168244 | FERRES SANTIAGO, MILLIE | Address on file | | | | | | | |
| 654076 | FERRETERIA MENDEZ | P O BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168245 | FERRETERIA & AGROCENTRO EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 654078 | FERRETERIA 2001 | PO BOX 51293 | | | | TOA BAJA | PR | 00950 | |
| 654079 | FERRETERIA 3C | P O BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 168246 | FERRETERIA ABRAHAM INC | CAPARRA TERRACE | 1534 CALLE 16 SO | | | SAN JUAN | PR | 00922-1974 | |
| 843747 | FERRETERIA ABRAHAM,INC | PO BOX 11974 | | | | SAN JUAN | PR | 00922-1974 | |
| 168248 | Ferreteria ACE Berrios, Inc. | Alturas de Brisas. 81-94 Num25 | | | | Bayamon | PR | 00961 | |
| 168249 | Ferreteria ACE Comercial Berrios | Carr. 172, Calle Barcelo 64 | | | | Cidra | PR | 00739 | |
| 168250 | FERRETERIA ACE TORTUGUERO | PO BOX 404 | | | | VEGA BAJA | PR | 00694 | |
| 168251 | FERRETERIA ACE VALOIS PAGAN | 1478 TITO CASTRO AVE. | | | | PONCE | PR | 00716-4712 | |
| 654080 | FERRETERIA ACEROS DEL OESTE | BO VOLADORAS | CARR 111 KM 8 1 | | | MOCA | PR | 00676 | |
| 654081 | FERRETERIA ACEROS DEL OESTE | EL AMIGO DEL AGRICULTOR | HC 4 BOX 13970 | | | MOCA | PR | 00676 | |
| 654082 | FERRETERIA ACEROS DEL OESTE | HC 4 BOX 13970 | | | | MOCA | PR | 00676 | |
| 168252 | FERRETERIA AGRICOLA ASA INC | PO BOX 499 | | | | MARICAO | PR | 00606 | |
| 654084 | FERRETERIA ALVAREZ | PO BOX 3328 | | | | CAROLINA | PR | 00984 | |
| 168253 | FERRETERIA ALVAREZ DEL NORTE,INC | 42556 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 654086 | FERRETERIA AMADOR | CARR 2 KM 8.8.3 | BOX 94 | | | HATILLO | PR | 00659 | |
| 168254 | FERRETERIA AMADOR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 168255 | FERRETERIA AMADOR | CARR 2 KM 88.33 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 654085 | FERRETERIA AMADOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4413 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168256 | FERRETERIA AMADOR INC/ENERGIA Y SOL PR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| 654087 | FERRETERIA ANGIE | PO BOX 374 | | | | MANATI | PR | 00674 | |
| 654088 | FERRETERIA ANIBAL | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| 654089 | FERRETERIA ARENAS | PO BOX 1237 | | | | GUANICA | PR | 00653 | |
| 654090 | FERRETERIA AVILES COMERCIAL | PO BOX 598 | | | | CAMUY | PR | 00627 | |
| 654092 | FERRETERIA BAEZ | BO JUAN DOMINGO | 12 AVE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 654091 | FERRETERIA BAEZ | P O BOX 513 | | | | ADJUNTAS | PR | 00601 | |
| 654093 | FERRETERIA BARRETO | HC 2 BOX 12248 | | | | MOCA | PR | 00676 | |
| 654094 | FERRETERIA BENITEZ GONZALEZ | BOX 381 | | | | ARECIBO | PR | 00613 | |
| 654095 | FERRETERIA BERDECIA | URB VILLA MADRID | Q 10 CALLE 19 | | | COAMO | PR | 00769 | |
| 654096 | FERRETERIA BERIO HERMANOS INC. | PO BOX 406 | | | | COROZAL | PR | 00783 | |
| 168257 | FERRETERIA BERRIOS | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 168258 | FERRETERIA BERRIOS | BRISAS DE SIERRA BAYAMON | BLQ 94 25 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 654097 | FERRETERIA BERRIOS E HIJOS | HC 2 BOX 7183 | | | | COMERIO | PR | 00782 | |
| 168259 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | 81-4 25 ALTURAS DE BRISAS | | | | BAYAMON | PR | 00961 | |
| 168260 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 654098 | FERRETERIA BLAS Y ARCHILLA | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 654099 | FERRETERIA BONNIN | 72 CALLE 25 DE JULIO | 5 ESQUINA CAMPECHE | | | PONCE | PR | 00731 | |
| 654100 | FERRETERIA BONNIN | PO BOX 30035 | | | | PONCE | PR | 00734 | |
| 654101 | FERRETERIA CAGUAS COMERCIAL | P O BOX 8819 | | | | CAGUAS | PR | 00726 | |
| 1256497 | FERRETERIA CAGUAS COMMERCIAL CO. INC. | Address on file | | | | | | | |
| 654102 | FERRETERIA CAIMITO | BO MANGO SECT CAIMITO | HC 01 BOX 6482 | | | JUNCOS | PR | 00777-9716 | |
| 168261 | FERRETERIA CAMPAMENTO INC | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 654103 | FERRETERIA CANDELARIA | PO BOX 1326 | | | | BAYAMON | PR | 00960 | |
| 168262 | FERRETERIA CANDELARIA MD TRADINGN CORP | PO BOX 1326 | | | | BAYAMON | PR | 00960-1326 | |
| 654104 | FERRETERIA CAPARRA | PO BOX 1734 | | | | ARECIBO | PR | 00613 | |
| 654105 | FERRETERIA CARINO DE NAGUABO | PO BOX 39 | | | | NAGUABO | PR | 00718 | |
| 168263 | Ferreteria Casa Agricola | HC 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 654106 | FERRETERIA CEDRO ABAJO | OSCAR VAZQUEZ | CORREO GENERAL | BARRIO ACHIOTE | | NARANJITO | PR | 00719 | |
| 654107 | FERRETERIA CEDRO ABAJO | P O BOX 664 | | | | NARANJITO | PR | 00719 | |
| 654108 | FERRETERIA CENTRO HOGAR | PO BOX 445 | | | | MANATI | PR | 00674 | |
| 654109 | FERRETERIA CENTRO PUERTA Y VENTANA | Address on file | | | | | | | |
| 654110 | FERRETERIA CERRO GORDO | HC 83 BOX 7603 | | | | VEGA ALTA | PR | 00692 | |
| 654111 | FERRETERIA CESAR | HC 1 BOX 357 | | | | AGUADILLA | PR | 00603 | |
| 654112 | FERRETERIA CHEO PAPA | 36 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 654113 | FERRETERIA CHRISTIAN | HC 2 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 168264 | FERRETERIA CHRISTIAN, INC. | Carr. 455, Km. 3.2 | | | | Camuy | PR | 00627 | |
| 654114 | FERRETERIA CHU GARCIA | PO BOX 391 | | | | VIEQUES | PR | 00765 | |
| 654115 | FERRETERIA CINTRON | CARR 3 KM 55 HM 7 | PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |
| 654116 | FERRETERIA CINTRON | PO BOX 93 | | | | CEIBA | PR | 00735 | |
| 654117 | FERRETERIA COLON ELECTRIC | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 168265 | FERRETERIA COLOR Y DISENO | 43 MORELL CAMPOS | CARR 10 KM 7 3 | | | PONCE | PR | 00731 | |
| 654118 | FERRETERIA COMERCIAL ANGELES INC | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 654119 | FERRETERIA COMERCIAL BERRIOS | PO BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 168266 | FERRETERIA COMERCIAL CARABALLO INC | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654120 | FERRETERIA COMERCIAL EL COCO | BO COCO NUEVO | 117 DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 168267 | FERRETERIA COMERCIAL JJ, INC | CARR 492 KM 0.1 BO LECHUGA | | | | HATILLO | PR | 00659 | |
| 654121 | FERRETERIA COMERCIAL LA GLORIA | HC 61 BOX 5006 | | | | TRUJILLO ALTO | PR | 00976 | |
| 168268 | Ferreteria Comercial Lechuga | PO BOX 1742 | | | | Arecibo | PR | 00613 | |
| 654122 | FERRETERIA COMERCIAL PARDO | PO BOX 202 | | | | CATAÑO | PR | 00963 | |
| 654123 | FERRETERIA COMERCIAL RODRIGUEZ | BO RABANAL | BOX 3044 | | | CIDRA | PR | 00639 | |
| 654124 | FERRETERIA COMERCIAL SOTO EXTRA | PO BOX 279 | | | | MOROVIS | PR | 00687 | |
| 654125 | FERRETERIA COMERICAL LA GLORIA | BO LA GLORIA | HC 61 BOX 5006 | | | TRUJILLO ALTO | PR | 00976 | |
| 654126 | FERRETERIA CORDOVA | 328 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654127 | FERRETERIA COSME | BO PALMAS | CARR 3 KM 126.8 | | | ARROYO | PR | 00714 | |
| 654128 | FERRETERIA COSME | HC 01 BOX 3400 | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4414 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654129 | FERRETERIA COTTO LAUREL INC | COTTO LAUREL | 5 AVE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 654130 | FERRETERIA CUATRO ESQUINA GOBAR INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 654131 | FERRETERIA CUESTA DEL GUAMA | HC 3 BOX 30156 | | | | HATILLO | PR | 00659 | |
| 654132 | FERRETERIA D T SULIVERAS | PO BOX 1632 | | | | GUAYAMA | PR | 00785 | |
| 654133 | FERRETERIA DAGUAO | CARR 3 KM 59 9 DAGUAO BZN 192 | | | | NAGUABO | PR | 00718 | |
| 654134 | FERRETERIA DAGUAO | PO BOX 192 | | | | NAGUABO | PR | 00718 | |
| 168269 | FERRETERIA DAVID RODRIGUEZ | BO PINA | CARR 829 KM 2.4 | | | TOA ALTA | PR | 00953 | |
| 654135 | FERRETERIA DAVILA INC | 36 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 654136 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 1230 CALLE CAMPECHE | | | | SAN JUAN | PR | 00920 | |
| 654137 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 473 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 168270 | FERRETERIA DEL CENTRO | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 654138 | FERRETERIA DEL ESTE INC | HC 2 BOX 11771 | | | | HUMACAO | PR | 00791 | |
| 168271 | Ferreteria Delgado | Carr. 119, Km. 5.5 | | | | Camuy | PR | 00627 | |
| 168272 | FERRETERIA DELGADO | HC 2 BOX 10405 | | | | COMERIO | PR | 00782 | |
| 654139 | FERRETERIA DOMINGUITO | H C BOX 16929 | | | | ARECIBO | PR | 00612 | |
| 654140 | FERRETERIA DONALD BUSIGO | HC 09 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 654141 | FERRETERIA EL ABANICO | PO BOX 521 | | | | TRUJILLO ALTO | PR | 00977 | |
| 654142 | FERRETERIA EL BAMBU | HC 01 BOX 7370 | | | | MOCA | PR | 00676 | |
| 654143 | FERRETERIA EL CABLE | 7 MA SEC LEVITTOWN | SE 12 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 654144 | FERRETERIA EL CAMPESINO | HC 2 BOX 7352 | | | | OROCOVIS | PR | 00720 | |
| 168273 | FERRETERIA EL CANON | APARTADO 762 | | | | BARRANQUITAS | PR | 00794 | |
| 654145 | FERRETERIA EL CENTRO | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 168275 | FERRETERIA EL COMETA | AVE BORINQUEN #2201 | ESQ CALLE WEBB | BO OBRERO | | SANTURCE | PR | 00915 | |
| 168276 | FERRETERIA EL COMETA | AVE. BORINQUEN #2201 | ESQ WEBB | BO OBRERO | | SAN JUAN | PR | 00915 | |
| 168277 | FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 168278 | FERRETERIA EL COMETA | ESQ WEBB BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-0000 | |
| 168279 | FERRETERIA EL COMETA | ESQ, WEBB BARRIO OBRERO | AVE. BORINQUEN 2201 | | | SAN TURCE | PR | 00915 | |
| 168280 | FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 168281 | FERRETERIA EL COMETA , INC. | AVE. BORINQUEN 2201 BO. OBRERO | | | | SAN JUAN | PR | 00915-0000 | |
| 168282 | FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | | SAN JUAN | PR | 00915 | |
| 168283 | FERRETERIA EL COMETA INC | BORINQUEN AVE 2201 ESQ WEBB BO OBERO | | | | SAN JUAN | PR | 00915 | |
| 168284 | FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | | SAN JUAN | PR | 00915 | |
| 843748 | FERRETERIA EL COMETA, INC. | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 | |
| 168285 | FERRETERIA EL COROZO | BO SABANA HOYOS | CARR 690 KM 3.2 | | | VEGA ALTA | PR | 00962 | |
| 654146 | FERRETERIA EL CRUCE | HC 4 BOX 16937 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654147 | FERRETERIA EL FLAMBOYAM | HC 1 BOX 4790 | | | | JAYUYA | PR | 00664 | |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | | Adjuntas | PR | 00601 | |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 | |
| 654148 | FERRETERIA EL GUARETO | CARR152 KM 20.8 | PO BOX 273 | | | NARANJITO | PR | 00719 | |
| 654149 | FERRETERIA EL LLANO | HC 2 BOX 10460 | | | | AIBONITO | PR | 00705 | |
| 654150 | FERRETERIA EL NUEVO MINI MAS | PO BOX 495 | | | | CULEBRA | PR | 00775-0495 | |
| 654151 | FERRETERIA EL NUEVO ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 168287 | Ferreteria El Pajuil | PO BOX 1355 | | | | Hatillo | PR | 00659 | |
| 168288 | FERRETERIA EL PALACIO | PO BOX 1811 | | | | ANASCO | PR | 00610 | |
| 654152 | FERRETERIA EL PALACIO 2 | 12 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654153 | FERRETERIA EL PALACIO 2 | 719 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654154 | FERRETERIA EL PARAISO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168289 | Ferreteria El Pare | Hc 02, Box 7510 | | | | Camuy | PR | 00627 | |
| 168290 | FERRETERIA EL PARE DE CAMUY CORP | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 654155 | FERRETERIA EL PEPINIANO | HC 01 BZN 5578 | | | | OROCOVIS | PR | 00720 | |
| 654156 | FERRETERIA EL RESUELVE | HC 55 BOX 8001 | | | | CEIBA | PR | 00735 | |
| 168291 | Ferreteria El Rey | Carr. 119, Km 11.7 | | | | Camuy | PR | 00627 | |
| 654157 | FERRETERIA EL ROLO | PO BOX 1319 | | | | HORMIGUEROS | PR | 00660 | |
| 654158 | FERRETERIA EL SOL INC | RR 06 BOX 9625 | | | | SAN JUAN | PR | 00926 | |
| 168292 | FERRETERIA EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 654077 | FERRETERIA EL TRIANGULO | HC-2 BUZON 10975 | | | | SAN JUAN | PR | 00777 | |
| 654159 | FERRETERIA EL YUNQUE | P O BOX 500 | | | | PALMER | PR | 00721 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4415 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654160 | FERRETERIA EMILIO DAVILA INC | PO BOX 294 | | | | VEGA ALTA | PR | 00692 | |
| 654161 | FERRETERIA EMPALME | HC 02 BOX 9963 | | | | COROZAL | PR | 00783 | |
| 168293 | Ferreteria Felix Lopez Figueroa Inc. | Po Box 37 | | | | Las Piedras | PR | 00771 | |
| 654162 | FERRETERIA FELIX LOPEZ INC | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 654163 | FERRETERIA FIGUEROA HARDWARE INC | 2 CALLE BARBOSA | | | | MAUNABO | PR | 00707 | |
| 654164 | FERRETERIA FLORIDA | PO BOX 656 | | | | VIEQUES | PR | 00765 | |
| 168294 | FERRETERIA FONTAN INC | CARR 2 KM 56.5 | | | | BARCELONETA | PR | 00617 | |
| 168295 | FERRETERIA FRAGOSA | CASA BLANCA | CARR 988 313 | | | LUQUILLO | PR | 00773 | |
| 654165 | FERRETERIA FRANCISCO | PO BOX 8914 | | | | CAROLINA | PR | 00988-8914 | |
| 654166 | FERRETERIA GALLEGO INC | HC 1 BOX 6574 | | | | CANOVANAS | PR | 00729 | |
| 654167 | FERRETERIA GIUSTI INC | PO BOX 381 | | | | TOA BAJA | PR | 00951-0381 | |
| 654168 | FERRETERIA GOMEZ HNOS | BO CORAZON | 15 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 654169 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 168296 | FERRETERIA GONZALEZ | 17 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 654170 | FERRETERIA GONZALEZ | PO BOX 224 | | | | GUAYANILLA | PR | 00656 | |
| 654171 | FERRETERIA GONZALEZ | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 | |
| 654172 | FERRETERIA GONZALEZ | PO BOX 785 | | | | CULEBRA | PR | 00775 | |
| 654173 | FERRETERIA GONZALITO INC | HC 3 BOX 8181 | | | | BARRANQUITAS | PR | 00794 | |
| 654174 | FERRETERIA GREEN HILLS | P O BOX 2160 | | | | GUAYAMA | PR | 00784 | |
| 654175 | FERRETERIA GREGORI INC. | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654176 | FERRETERIA GUAYABAL INC | URB ALT DEL ALBA | 10719 CALLE SOL | | | VILLALBA | PR | 00766 | |
| 654177 | FERRETERIA GURABO | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 168297 | FERRETERIA H FORTIZ INC | APARTADO 1552 | | | | VEGA BAJA | PR | 00694 | |
| 654178 | FERRETERIA HANSY INC | 185 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 654179 | FERRETERIA HANSY INC | PO BOX 108 | | | | ISABELA | PR | 00662 | |
| 168298 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00612 | |
| 654180 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 654181 | FERRETERIA HERMANOS DIAZ | BDA ISRAEL | 87 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 654182 | FERRETERIA HERMANOS SANCHEZ INC | PO BOX 714 | | | | DORADO | PR | 00646-0714 | |
| 654183 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 620 | | | | ADJUNTAS | PR | 00601-0620 | |
| 654184 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 168299 | FERRETERIA HNOS. SANCHEZ INC. | P.O. BOX 714 | | | | DORADO | PR | 00646-0000 | |
| 168300 | FERRETERIA INTERNATIONAL INC | 14 2DA AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 168301 | FERRETERIA INTERNATIONAL INC | AVE FERNANDEZ JUNCOS 6072 | | | | SAN JUAN | PR | 00907 | |
| 168302 | FERRETERIA ISABELA STEEL SERVICES | AVE MILITAR | BOX 4110 | | | ISABELA | PR | 00662 | |
| 654185 | FERRETERIA ISLA | PO BOX 29066 | | | | SAN JUAN | PR | 00929 | |
| 654186 | FERRETERIA J DETRES | PO BOX 102 | | | | MARICAO | PR | 00606 | |
| 654187 | FERRETERIA JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 654188 | FERRETERIA JAHAYRA | HC 1 BOX 3638 | | | | FLORIDA | PR | 00650 | |
| 654189 | FERRETERIA JAIME INC | 156 BDA F CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 654190 | FERRETERIA JIMENEZ | PO BOX 1029 | | | | CIDRA | PR | 00739 | |
| 168303 | FERRETERIA JOE'S HOME CENTER INC | CARR 2 KM 34.4 | | | | VEGA BAJA | PR | 00693 | |
| 654191 | FERRETERIA JOSE J MARTINEZ | PO BOX 3165 | | | | MAYAGUEZ | PR | 00681 | |
| 168304 | Ferreteria JW | Carr. 129 Km 8.3 | | | | Hatillo | PR | 00659 | |
| 654192 | FERRETERIA KAYUKO | PO BOX 524 | | | | MOCA | PR | 00676 | |
| 654193 | FERRETERIA LA 31 INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 168305 | FERRETERIA LA CHIMENEA | HC 2 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| 654195 | FERRETERIA LA CUESTA | HC 2 BOX 13825 | | | | MOCA | PR | 00716 | |
| 654194 | FERRETERIA LA CUESTA | PO BOX 2600 | SUITE 13 | | | MOCA | PR | 00675 | |
| 654196 | FERRETERIA LA DOLORES | COM LA DOLORES | 2 B AVE CASIANO CPD PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 654197 | FERRETERIA LA ECONOMIA | HC 1 BOX 4791 | | | | JAYUYA | PR | 00664-9710 | |
| 654198 | FERRETERIA LA ECONOMIA | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 654200 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | CARR 167 KM15 3 | | | BAYAMON | PR | 00957 | |
| 654199 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | RR 5 BOX 8379 | | | BAYAMON | PR | 00956 | |
| 843749 | FERRETERIA LA FAMA | 216 AVE. BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 654201 | FERRETERIA LA FAMA | 2216 AVE BORINQUEN | | | | SANTURCE | PR | 00915 | |
| 168306 | FERRETERIA LA FAMA | AVE BORINQUEN 2216 | | | | SANTURCE | PR | 00915 | |
| 654203 | FERRETERIA LA FAMILIA | 208 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 654205 | FERRETERIA LA FAMILIA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 654202 | FERRETERIA LA FAMILIA | BDA QUEBRADA | CARR 127 INT 377 | | | GUAYANILLA | PR | 00677 | |
| 654204 | FERRETERIA LA FAMILIA | BO SALUD | 208 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654206 | FERRETERIA LA FAVORITA | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 168307 | Ferreteria La Feria | Ave. Barbosa #727 | | | | Santurce | PR | 00915 | |
| 168308 | FERRETERIA LA FERIA #2 | BO OBRERO 2114 AVE BORINQUEN | | | | SANTURCE | PR | 00920 | |
| 654207 | FERRETERIA LA MARGINAL | CARR 2 NUM 4034 | SUITE 1 | | | VEGA BAJA | PR | 00694 | |
| 168309 | FERRETERIA LA MONTANA | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654208 | FERRETERIA LA NUEVA ERA | BO GARROCHALES | PO BOX 42 | | | ARECIBO | PR | 00652 | |
| 168310 | FERRETERIA LA NUEVA EUROPA | 1501 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 654209 | FERRETERIA LA NUEVA EUROPA | PDA 22 | 1501 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 654210 | FERRETERIA LA PESA | PO BOX 657 | | | | CIALES | PR | 00638 | |
| 654211 | FERRETERIA LA PETATERA | 116 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 654212 | FERRETERIA LA PLATA | RR 5 BOX 5395 | | | | BAYAMON | PR | 00956 | |
| 654213 | FERRETERIA LAGOS DE PLATA INC | PO BOX 51137 | | | | TOA BAJA | PR | 00950 | |
| 654214 | FERRETERIA LATORRE & IRON WORK | HC 01 BOX 6012 | | | | YAUCO | PR | 00698 | |
| 654215 | FERRETERIA LAUSELL | PO BOX 938 | | | | BAYAMON | PR | 00619 | |
| 654216 | FERRETERIA LAZU INC | PO BOX 350 | | | | YABUCOA | PR | 00767 | |
| 654217 | FERRETERIA LIVIO PUIG INC. | PO BOX 1208 | | | | CAGUAS | PR | 00726 | |
| 654218 | FERRETERIA LOS BIGIOS | AVE. EMILIANO POLL | 1994 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 654219 | FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | | LARES | PR | 00669 | |
| 654220 | FERRETERIA LOS MUCHACHOS | 173 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 654221 | FERRETERIA LOS MUCHACHOS | PO BOX 3387 | | | | SAN JUAN | PR | 00902 | |
| 168312 | FERRETERIA LOS NIETOS | 3962 CARR 2 | | | | VEGA BAJA | PR | 00694 | |
| 654222 | FERRETERIA LOS PRIMOS | PO BOX 668 | | | | BARRANQUITAS | PR | 00794 | |
| 654223 | FERRETERIA LUIMAR | 45 CALLE MUÑOZ RIVERA | | | | LARES | PR | 00669 | |
| 654224 | FERRETERIA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00693 | |
| 168313 | FERRETERIA M. OTERO Y CIA, INC. | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 654225 | FERRETERIA MADEDERA 2000 | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| 168314 | FERRETERIA MADERAS 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 2176069 | FERRETERIA MADERAS 3C INC | P.O. BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 654226 | FERRETERIA MADERERA 2000 | PO BOX 470 | | | | TRUJILLO ALTO | PR | 00978 | |
| 654227 | FERRETERIA MALDONADO | BO LLANADA | R R 4 BOX 176 | | | ISABELA | PR | 00662 | |
| 654228 | FERRETERIA MALDONADO | PO BOX 4-176 | | | | ISABELA | PR | 00662 | |
| 654229 | FERRETERIA MANATI INC. | PO BOX 1148 | | | | MANATI | PR | 00674 | |
| 168315 | FERRETERIA MARGIE | 280 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 654230 | FERRETERIA MARIAS | URB LA VEGA | BOX 1516 | | | VILLALBA | PR | 00766 | |
| 168316 | FERRETERIA MARTIN GONZALEZ | URB ALTO APOLO | 2124 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 654231 | FERRETERIA MARTIN GONZALEZ | URB ROLLING HILLS BO MARTIN GONZ | CARR 860 KM 05 | | | CAROLINA | PR | 00987 | |
| 168317 | FERRETERIA MARTINEZ | O DOS BOCA | CARR 181 KM 9.6 | | | TRUJILLO ALTO | PR | 00979 | |
| 654232 | FERRETERIA MARTINEZ | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| 654233 | FERRETERIA MARTORELL | PO BOX 4891 | | | | YABUCOA | PR | 00767 | |
| 831360 | Ferreteria Masso | P O Box 446 | | | | Caguas | PR | 00725 | |
| 654234 | FERRETERIA MASSO INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 654235 | FERRETERIA MC TORRES INC. | PO BOX 512 | | | | VEGA BAJA | PR | 00694 | |
| 654236 | FERRETERIA MEDINA INC. | 4180 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 168318 | FERRETERIA MENDEZ INC | 200 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| 168319 | FERRETERIA MENDEZ INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 168320 | FERRETERIA MENDEZ INC | PO BOX 9023501 | | | | SAN JUAN | PR | 00902-3501 | |
| 168321 | FERRETERIA MENDEZ INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168322 | FERRETERIA MENDEZ INC | PUERTA DE TIERRA | PO BOX 5477 | | | SAN JUAN | PR | 00906 | |
| 1256498 | FERRETERIA MENDEZ INC | Address on file | | | | | | | |
| 168323 | FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 654237 | FERRETERIA MERINO INC | 700 AVE LABRA | | | | SAN JUAN | PR | 00907 | |
| 654238 | FERRETERIA MERINO INC | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 168324 | FERRETERIA MERINO INC | PO BOX 9627 | | | | SANTURCE | PR | 00910-0000 | |
| 168325 | FERRETERIA MERINO INC | PO BOX 9627 700 LABRA AVE | | | | SAN JUAN | PR | 00908-0000 | |
| 654239 | FERRETERIA MI CASITA | HC 1 BOX 4842 | | | | SABANA HOYOS | PR | 00688 | |
| 654240 | FERRETERIA MIKE | HC 01 BOX 2289 | | | | BOQUERON | PR | 00622 | |
| 654241 | FERRETERIA MINILLA | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 168326 | FERRETERIA MINILLAS | PO BOX 4100 | | | | BAYAMON | PR | 00958-1100 | |
| 654242 | FERRETERIA MINILLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168327 | FERRETERIA MINILLAS INC | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| 1256499 | FERRETERIA MIRAMAR DBA A GARCIA & CO | Address on file | | | | | | | |
| 168328 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 168329 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1265 | | | | ARECIBO | PR | 00613 | |
| 168330 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 141600 | | | | ARECIBO | PR | 00614-1600 | |
| 168331 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1667 | | | | ARECIBO | PR | 00613 | |
| 654243 | FERRETERIA NALES | HC 01 BOX 8728 | | | | VIEQUES | PR | 00765 9201 | |
| 654244 | FERRETERIA NIEVES | HC 1 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 168332 | FERRETERIA NIEVES LUMBER | 12 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 654245 | FERRETERIA OLA INC | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| 654246 | FERRETERIA OROCOVIS | PO BOX 132 | | | | OROCOVIS | PR | 00720 | |
| 168333 | FERRETERIA ORONOZ | P. O. BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 654247 | FERRETERIA PABLO MELENDEZ | PO BOX 66 | | | | VEGA BAJA | PR | 00694 | |
| 654248 | FERRETERIA PAGAN HNOS | BOX 3000 SUITE 559 | | | | CANOVANAS | PR | 00729 | |
| 654249 | FERRETERIA PAJUIL | PO BOX 1355 | | | | HATILLO | PR | 00659 | |
| 168335 | FERRETERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00602 | |
| 654250 | FERRETERIA PAPO | HC 2 BOX 6529 | | | | BARRANQUITAS | PR | 00794 | |
| 168336 | FERRETERIA PAPO PINA | HC 01 BOX 10275 | | | | TOA BAJA | PR | 00949 | |
| 654251 | FERRETERIA PARANA | URB EL PARAISO | 54 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 654252 | FERRETERIA PIXEIRO | 15 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 654253 | FERRETERIA PIPO | PO BOX 482 | | | | MOCA | PR | 00676 | |
| 654254 | FERRETERIA PITAHAYA | HC03 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 654255 | FERRETERIA PLAZA | PO BOX 675 | | | | SANTA ISABEL | PR | 00757 | |
| 654256 | FERRETERIA PLUM PLAS | URB PUERTO NUEVO | 1002 FRANKLIN D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| 654257 | FERRETERIA POETA LUMBER | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 654258 | FERRETERIA PUENTE JOBOS | 264 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 654259 | FERRETERIA PUERTO REAL | PO BOX 188 | | | | FAJARDO | PR | 00738 | |
| 168337 | FERRETERIA RABANAL | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| 168338 | FERRETERIA RAMONCITO | BO GUAVATE | 21625 SECT APONTE | | | CAYEY | PR | 00736 | |
| 654260 | FERRETERIA RAMOS E HIJOS | P O BOX 455 | | | | LAS MARIAS | PR | 00670 | |
| 654261 | FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 654262 | FERRETERIA RG INC | BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 654263 | FERRETERIA RINCON CRIOLLO | PLAYA SALINAS | 18 CALLE E BO PLAYA | | | SALINAS | PR | 00751 | |
| 654264 | FERRETERIA RIO PIEDRAS | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 654265 | FERRETERIA RIVERA | PO BOX 656 | | | | YABUCOA | PR | 00767 | |
| 168339 | FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | | AIBONITO | PR | 00705-0000 | |
| 654266 | FERRETERIA RIVERA LUPIANEZ INC | 100 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 654267 | FERRETERIA RIVERAS COMMERCIAL | 213 AVE MUNOZ RIVERA S | | | | CAYEY | PR | 00736 | |
| 654268 | FERRETERIA RODRIGUEZ | PO BOX 2324 | | | | SAN JUAN | PR | 00909-2324 | |
| 654269 | FERRETERIA RODRIGUEZ | PO BOX 565 | | | | NAGUABO | PR | 00718 | |
| 654270 | FERRETERIA ROMAN | 28 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 168340 | FERRETERIA ROMAN | CALLE BETANCES # 28 | | | | UTUADO | PR | 00641-0000 | |
| 654271 | FERRETERIA ROSA NIEVES | P O BOX 1019 | | | | MOCA | PR | 00676 | |
| 654272 | FERRETERIA ROVIN | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 654273 | FERRETERIA SABANA SECA | Address on file | | | | | | | |
| 654274 | FERRETERIA SALAMANCA | PO BOX 586 | | | | LUQUILLO | PR | 00773 | |
| 168341 | Ferreteria San Jose | HC 05 Box 18064 | | | | Arecibo | PR | 00612 | |
| 654275 | FERRETERIA SAN LUIS | BO GARROCHALES | P O BOX 162 | | | ARECIBO | PR | 00652 | |
| 654276 | FERRETERIA SANTA ANA | 23 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 168342 | FERRETERIA SANTA ISABEL | 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 654277 | FERRETERIA SANTA RITA | PO BOX 341 | | | | VEGA ALTA | PR | 00692 | |
| 654278 | FERRETERIA SANTA ROSA | PO BOX 323 | | | | GUAYNABO | PR | 00970 | |
| 168343 | FERRETERIA SANTANA INC | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 654279 | FERRETERIA SANTIAGO | P O BOX 1533 | | | | FAJARDO | PR | 00738 | |
| 168344 | FERRETERIA SANTIAGO LOPEZ | PO BOX 853 | | | | LAJAS | PR | 00667 | |
| 168345 | FERRETERIA SANTIAGO LOPEZ | URB. EL VALLE 94, CALLE MIRTOS | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4418 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168346 | FERRETERIA SANTIAGO LOPEZ INC | URB EL VALLE | 94 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 654280 | FERRETERIA SANTOS | PO BOX 50089 | | | | TOA BAJA | PR | 00950 | |
| 654281 | FERRETERIA SANTURCE | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 654282 | FERRETERIA SILVA | PO BOX 1540 | | | | CABO ROJO | PR | 00623 | |
| 654283 | FERRETERIA SOLA | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 168347 | FERRETERIA SOLAR EL ALMACIGO INC | DEPT DE LA VIVIENDA | 606 AVE BARBOSA | | | SAN JUAN | PR | 00926 | |
| 168348 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 1606 | | | | YAUCO | PR | 00698-1606 | |
| 168350 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | Address on file | | | | | | | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | Address on file | | | | | | | |
| 654284 | FERRETERIA SOLAS | PO BOX 2330 | | | | SALINAS | PR | 00751 | |
| 654285 | FERRETERIA SOSO | 9 CARR 702 | | | | COAMO | PR | 00769 | |
| 654286 | FERRETERIA SOTO | BO PUEBLO VIEJO | HC 1 BOX 441 | | | FLORIDA | PR | 00650 | |
| 654287 | FERRETERIA SOTO | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 654288 | FERRETERIA TAVAREZ | BO LLANADAS | 43 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 168351 | FERRETERIA TESORO EN MADERAS | HC 645 BOX 6265 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654289 | FERRETERIA TORES HIJOS | BOX 15 | SEC ALVAREZ | | | HATILLO | PR | 00659 | |
| 168352 | FERRETERIA TORRES | SUMMIT HILLS | 1747 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 168353 | FERRETERIA TORRES E HIJOS | CARR 130 KM 1.1 | | | | HATILLO | PR | 00659 | |
| 654290 | FERRETERIA TOWN HILL INC | TIERRALTA 2 | F 19 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 654292 | FERRETERIA TRUE VALUE | SAN FRANCISCO 206 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 654291 | FERRETERIA TRUE VALUE | VIEJO SAN JUAN | 208 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 843751 | FERRETERIA VALOIS PAGAN | 1478 AVE. TITO CASTRO | | | | PONCE | PR | 00716-4712 | |
| 654293 | FERRETERIA VARGAS | PO BOX 10301 | | | | SAN JUAN | PR | 00922-0301 | |
| 654294 | FERRETERIA VARGAS | REPTO METROPOLITANO | 921 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 831361 | Ferreteria Vargas, Inc. | PO Box 10301 | | | | San Juan | PR | 00922 | |
| 168354 | FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | | VEGA ALTA | PR | 00692-0000 | |
| 168355 | FERRETERIA VEGA ALTA, IC. | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 654295 | FERRETERIA VICTORIA | PO BOX 75 | | | | VIEQUES | PR | 00765 | |
| 843752 | FERRETERIA VICTORY | PO BOX 209 | | | | MERCEDITA | PR | 00715 | |
| 654296 | FERRETERIA WILLIAM | P O BOX 654 | | | | JAYUYA | PR | 00664 | |
| 654297 | FERRETERIA WITO | PO BOX 331 | | | | MOROVIS | PR | 00687 | |
| 654298 | FERRETERIA Y AGROCENTRO | HC 83 BOX 7741 | | | | VEGA ALTA | PR | 00692 | |
| 168356 | Ferreteria Y Casa Agricola San Miguel | Carr. Pipo Crespo, Sect Las Vegas | | | | Camuy | PR | 00627 | |
| 654299 | FERRETERIA Y CENTRO AGRICOLA EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 654300 | FERRETERIA Y CTRO AGRICOLA | PO BOX 810 | | | | MOCA | PR | 00676 | |
| 654301 | FERRETERIA Y GARAGE GONZALEZ | BO CAGUANA | HC 03 BOX 13235 | | | UTUADO | PR | 00761 | |
| 654302 | FERRETERIA Y GARAJE GONZALEZ | HC 03 BOX 13235 | | | | UTUADO | PR | 00641 | |
| 654303 | FERRETERIA Y GRAVERO C & S | 26 SANTA BARBARA | | | | JAYUYA | PR | 00664 | |
| 654304 | FERRETERIA Y GRAVERO HERNANDEZ | PO BOX 591 | | | | HUMACAO | PR | 00792 | |
| 654305 | FERRETERIA Y GRAVERO LAS AMERICAS | ESQ SAN JOSE | 45 CALLE MORSE | | | ARROYO | PR | 00615 | |
| 654306 | FERRETERIA Y GRAVERO LAS AMERICAS | KM 12 CARR 753 | | | | ARROYO | PR | 00714 | |
| 654307 | FERRETERIA Y GRAVERO LAS AMERICAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 654308 | FERRETERIA Y GRAVERO LOS ANGELES | BO RINCON | PO BOX 305 | | | GURABO | PR | 00778 | |
| 168357 | FERRETERIA Y GRAVERO SAINT JUST | CARR 848 SAINT JUST | KM 2 HM 2 205 | | | TRUJILLO ALTO | PR | 00978 | |
| 654309 | FERRETERIA Y SUP CARRERO | PO BOX 111 | | JAYUYA | | JAYUYA | PR | 00664 | |
| 654310 | FERRETERIA YUYO GONZALEZ | HC 03 BOX 19638 | | | | ARECIBO | PR | 00612-9400 | |
| 654311 | FERRETERIA YUYO GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 168358 | FERRETERIAS PLUM-PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 168359 | FERREYRA TONDOLO, RICARDO | Address on file | | | | | | | |
| 168360 | FERRI NAVARRO, MILAGROS | Address on file | | | | | | | |
| 168361 | FERRI ROSARIO, DAVID | Address on file | | | | | | | |
| 168362 | FERRI TORRES, GABRIEL | Address on file | | | | | | | |
| 1431510 | Ferriggi, Richard H. | Address on file | | | | | | | |
| 168363 | FERRIN ALDAS, MAGDALENA | Address on file | | | | | | | |
| 168364 | FERRIOL ALONSO, ANTONIO | Address on file | | | | | | | |
| 168365 | FERRIS MUJICA, YESIKA | Address on file | | | | | | | |
| 168366 | FERRIS ROMAN, ALAN | Address on file | | | | | | | |
| 2200559 | Ferris Roman, Allen | Address on file | | | | | | | |
| 168367 | FERRIS ROMAN, ALLEN | Address on file | | | | | | | |
| 168368 | FERRIS ROMAN, EILEEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4419 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168369 | FERRIS, ALEJANDRO | Address on file | | | | | | | |
| 168370 | FERRO DIAZ, STEVEN R | Address on file | | | | | | | |
| 168372 | FERRO FAJARDO, NATALIA | Address on file | | | | | | | |
| 168371 | FERRO FAJARDO, NATALIA | Address on file | | | | | | | |
| 168373 | FERRO HOLDING CORP | URB SABANERA DORADO | 429 CAMINO DEL SUSUA | | | DORADO | PR | 00646-0000 | |
| 168374 | FERRO, SEGUNDO J. | Address on file | | | | | | | |
| 654314 | FERROCARRIL SERVICE STATION TEXACO | H2 AVE HOSTOS ESQ FERROCARRIL | | | | PONCE | PR | 00731 | |
| 654313 | FERROCARRIL SERVICE STATION TEXACO | PO BOX 7449 | | | | PONCE | PR | 00732-7749 | |
| 830443 | Ferrovial Agroman, LLC | Attn: Manuel Sanchez Pereira; Nassin E. Tactuk | 1250 Ponce De Leon Ave | San José Building Suite 901 | | San Juan | PR | 00907 | |
| 654315 | FERSENE PEIGNE | BARRIO ALCOA | 11 CALLE ANTONIO DUOERGE | | | PEDERNALES | | | DOMINICAN REPUBLIC |
| 654316 | FERTI LAND | PO BOX 370 | | | | GARROCHALES | PR | 00652 | |
| 654317 | FERVILL CO INC | PO BOX 235 | | | | ST JUST | PR | 00978 | |
| 2175343 | FESCO INC | P.O. BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 168376 | FESCO INC | PO BOX 608 | | | | MAYAGUEZ | PR | 00681-0608 | |
| 168377 | FESHOLD HERNANDE, JEANNETTE | Address on file | | | | | | | |
| 168378 | FESHOLD NAZARIO, IRIS N | Address on file | | | | | | | |
| 168379 | FESHOLD ROSA, HELEN | Address on file | | | | | | | |
| 168380 | FESHOLD ROSA, JOHANNES | Address on file | | | | | | | |
| 2006612 | Feshold Rosa, Johannes | Address on file | | | | | | | |
| 168380 | FESHOLD ROSA, JOHANNES | Address on file | | | | | | | |
| 654318 | FESISLA INC | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926-9614 | |
| 168381 | FESR TRANSPORT INC | HC 2 BOX 11907 | | | | MOCA | PR | 00676-8358 | |
| 654319 | FESS OF PUERTO RICO INC | P O BOX 143673 | | | | ARECIBO | PR | 00614-3673 | |
| 654320 | FEST FAMILIAR DEL CENTRO INC DE MOROVIS | BOX 245 | | | | MOROVIS | PR | 00687 | |
| 654321 | FESTI VITY CORP | URB LA CUMBRE SUITE 209 | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 654322 | FESTIVAL AZUCAR GUARAPO Y MELAO | P O BOX 525 | | | | YABUCOA | PR | 00767 | |
| 654323 | FESTIVAL BOMBA Y PLENA INC / PLENARIUM | URB COUNTRY CLUB | 1100 CALLE BUSELLO | | | SAN JUAN | PR | 00924 | |
| 654324 | FESTIVAL CETI C/O AGUSTIN SERRANO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| 168382 | FESTIVAL CINE INTERNACIONAL DE SAN JUAN | PMB 374 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 654325 | FESTIVAL CUEVAS DE LA MORA | HC 01 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 654326 | FESTIVAL DE LA COCOLIA DE MAYAGUEZ | BO EL SECO | 52 JOSE ACOSTA | | | MAYAGUEZ | PR | 00681 | |
| 654327 | FESTIVAL DE LA COCOLIA INC | VALLE HERMOSO | S O 9 CIPRESS | | | MAYAGUEZ | PR | 00680 | |
| 168383 | FESTIVAL DE LA ESPERANZA CORP | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| 168384 | FESTIVAL DE LA LONGANIZA RECRE CULTURAL | PO BOX 627 | | | | OROCOVIS | PR | 00720 | |
| 654328 | FESTIVAL DE MANGO | 3 CAMINO LAS GRACIAS APT 201 | | | | MAYAGUEZ | PR | 00680 | |
| 654329 | FESTIVAL DE REYES | 54 CALLE COULT | | | | SAN SEBASTIAN | PR | 00685 | |
| 654330 | FESTIVAL DEL ANON DE NARANJITO INC | HC 71 BOX 1750 | | | | NARANJITO | PR | 00719 | |
| 654331 | FESTIVAL DEL PASTEL DE OROCOVIS | P O BOX 1545 | | | | OROCOVIS | PR | 00720 | |
| 654332 | FESTIVAL DEL PETATE | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 654333 | FESTIVAL DEL VOLANTIN MAYAGUEZANO INC | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 168385 | FESTIVAL EL JOBO INC | BOX 682 | | | | COMERIO | PR | 00782 | |
| 654334 | FESTIVAL FAMILIAR DEL CENTRO | P O BOX 245 | | | | MOROVIS | PR | 00687 | |
| 843753 | FESTIVAL FLORWERS | RIO GRANDE HILLS | 49-A CALLE A | | | RIO GRANDE | PR | 00745 | |
| 654335 | FESTIVAL INT DE LA GUITARRA DE PR INC | ESTACION UPR | PO BOX 21402 | | | SAN JUAN | PR | 00931 | |
| 168386 | FESTIVAL MUSICAL LATINO AMERICANO INC | P O BOX 9020137 | | | | SAN JUAN | PR | 00902-0137 | |
| 168387 | FESTIVAL NACIONAL DEL CAFE FRE | PO BOX 3059 | | | | YAUCO | PR | 00698 | |
| 654336 | FESTIVAL NAVIDEXO FAMILAR INC | RAMIREZ DE ARELLANO | 8 CALLE CAMPECHE JARDAN | | | MAYAGUEZ | PR | 00680 | |
| 168388 | FESTIVAL Y MARATON MUJER PUERTORRIQUENA | BO SABANA ENEAS | 355 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 654337 | FESTIVITIES BASKET SHOP | URB LA CUMBRE | 603 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 168389 | FESTIVO INC | 361 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168390 | FESTIVO PR COM, INC. | 357 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 168391 | FESTIVOL CORP | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 168392 | FESTNA TRADING CORP. | P. O. BOX 13392 | | | | SAN JUAN | PR | 00908-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4420 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654338 | FESTNA TRAIDING CORP | PO BOX 13392 | | | | SAN JUAN | PR | 00908 | |
| 168393 | FEVE SANDOVAL, DIDIER | Address on file | | | | | | | |
| 168394 | FEYJOO HERNANDEZ, EDDA L | Address on file | | | | | | | |
| 168395 | FF GENERAL CONTRACTORS INC | URB URB COUNTRY CLUB | C 416 CALLE ML 9 | | | CAROLINA | PR | 00982 | |
| 168396 | FF LAW OFFICE, PSC | PO BOX 193384 | | | | SAN JUAN | PR | 00919-3384 | |
| 654339 | FFEMC CORP | PO BOX 364229 | | | | SAN JUAN | PR | 00936-4229 | |
| 168397 | FFP NEW MEDIA PR LLC | 364 CALLE SAN JORGE | APTO 2 H | | | SAN JUAN | PR | 00911 | |
| 168398 | FG 2, INC. | HC 3 BOX 35438 | | | | MAYAGUEZ | PR | 00680-9131 | |
| 168399 | FG CONTRACTOR INC | P O B OX 857 | | | | SAN ANTONIO | PR | 00690 | |
| 2008577 | FG Marketing Puerto Rico INC | Address on file | | | | | | | |
| 2008577 | FG Marketing Puerto Rico INC | Address on file | | | | | | | |
| 168400 | FGE & ASSOCIATES PSC | PMB 772 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 168401 | FGM ENGINEERING SERVICES CORP | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 168402 | FGR MEDIA LLC | URB SABANERA DEL RIO | 497 | | | GURABO | PR | 00778 | |
| 168403 | FGUEROA MONTALVO, JOSE L | Address on file | | | | | | | |
| 168404 | FHC CSCO ESC MEDICINA DE PONCE AGUADILLA | FHC-CENTRO SALUD CONDUCTUAL (AGUADILLA) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 168405 | FHC CSCO ESC MEDICINA DE PONCE COAMO | FHC-CENTRO SALUD CONDUCTUAL(CESCO) | 132 JOSE I QUINTON (ALTOS) STE 1 | | | COAMO | PR | 00769 | |
| 168406 | FHC HEALTH SYSTEM | URB CARIBE | 1549 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 168408 | FHCHS OF PUERTO RICO | 17 CALLE 2 SUITE 520 | | | | GUAYNABO | PR | 00968 | |
| 168409 | FHP WEST VALLEY CENTER | ATTN MEDICAL RECORDS | 3730 W 4700 S | | | W VALLEY | UT | 84118 | |
| 168410 | FHS FIRST HEALTH SYSTEM | CENTRO COMERCIAL HUMACAO | EDIFICIO 10A LOCAL 3 Y 4 AVENIDA | FONT MARTELO | | HUMACAO | PR | 00791 | |
| 654340 | FHT INC | PO BOX 7814 | | | | PONCE | PR | 00732-7814 | |
| 168411 | FI 413 CORP | PO BOX 9026 | | | | CAGUAS | PR | 00726 | |
| 168412 | FIALLO DE VILLANUEVA, SONIA DEL C. | Address on file | | | | | | | |
| 168413 | FIALLO SANCHEZ, CESAR | Address on file | | | | | | | |
| 168414 | FIALLO SANCHEZ, CESAR | Address on file | | | | | | | |
| 168415 | Fiber Optic Systems, Corp. | METRO OFFICE PARK 7 CALLE 1 | SUITE 204 | | | GUAYNABO | PR | 00968-1718 | |
| 654341 | FIBRA IMAGING SYSTEM CORP | PMB 317 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 654342 | FICHELLE INVESTMENT CORP | 243 CALLE PARIS SUITE 1855 | | | | SAN JUAN | PR | 00917-3632 | |
| 654343 | FICO COLLADO FERRER | HC 1 BOX 5475 | | | | CIALES | PR | 00638 | |
| 168416 | FICUS PRODUCTIONS CORP | COND COSMOPOLITAN | 555 CALLE MONSERRATE APT 203 | | | SAN JUAN | PR | 00907 | |
| 168417 | FID DE CONSERVACION E HISTORIA VIEQUEZ | 138 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 | |
| 168418 | FID ISABEL FONALLEDAS RUBERT R | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 168419 | FID MERCADO PADILLA | VALLE ARRIBA STATION | PO BOX 3799 | | | CAROLINA | PR | 00984 | |
| 168420 | FID VADIM ANDREE NIKITINE | 27 AVE JORGE GONZALEZ STE 300 | | | | GUAYNABO | PR | 00968 | |
| 168421 | FIDALGO BENET, YASMIN E | Address on file | | | | | | | |
| 168422 | FIDALGO BENETT, MAGDA | Address on file | | | | | | | |
| 168423 | FIDALGO CASTRO, CARMEN A | Address on file | | | | | | | |
| 168424 | FIDALGO CORDOVA, GLORIA | Address on file | | | | | | | |
| 168425 | FIDALGO DIAZ 411 SE | URB EL ALAMO | A 8 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 168426 | FIDALGO DOMINGUEZ, GERARDO | Address on file | | | | | | | |
| 168427 | FIDALGO MUNOZ, CLARA T. | Address on file | | | | | | | |
| 168428 | FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | Address on file | | | | | | | |
| 168429 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | ORIENTAL CENTER 254 | AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 168430 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 168431 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 168432 | FIDE ALBERTO R ESTEVES | 171 CALLE DEL PARQUE PH6 | | | | SAN JUAN | PR | 00909 | |
| 168433 | FIDE ALFREDO A MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168434 | FIDE BENEFICIO RAMON I RODRIGUEZ MORALES | HC 1 BOX 6331 | | | | GUAYNABO | PR | 00971 | |
| 168435 | FIDE CANDELARIO GONZALEZ | PO BOX 8127 | | | | CAGUAS | PR | 00626 | |
| 168436 | FIDE CASTRO ORTIZ | URB VEDADO | 115 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 168437 | FIDE CORE DEVELOPMENT TF | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 168438 | FIDE EDUCATIVO F RODRIGUEZ | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |
| 168439 | FIDE ESPECIAL F RODRIGUEZ | PMB 33 | 19 22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4421 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168440 | FIDE ESTELA I ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| 168441 | FIDE ESTHER BEJAR BEJAR | PO BOX 270126 | | | | SAN JUAN | PR | 00928-2926 | |
| 168442 | FIDE FAMILIAR FERNANDEZ LOMBARD | PO BOX 9023905 | | | | SAN JUAN | PR | 00901 | |
| 168443 | FIDE FIGUEROA LUGO | PO BOX 800459 | | | | PONCE | PR | 00780-0459 | |
| 168444 | FIDE GARCIA MANTILLA | PO BOX 10399 | | | | SAN JUAN | PR | 00922-0399 | |
| 168445 | FIDE HELVETIA M PEREZ | 497 AVE EMILIANO POL STE 594 | | | | SAN JUAN | PR | 00902 | |
| 168446 | FIDE HIJAS LUIS FERNANDEZ ONDINA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168447 | FIDE ISABEL ALVAREZ RUIZ | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 168448 | FIDE ISABEL FONALLEDAS RUBERT | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 654344 | FIDE JANINE FONALLEDAS | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 654345 | FIDE JOAQUIN A VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 168449 | FIDE JORGE E UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 654346 | FIDE JOSE R ALVAREZ & GLORIA FIGUERAS | PO BOX 3348 | | | | SAN JUAN | PR | 00936 | |
| 654347 | FIDE LUIS ALBERTO ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| 654348 | FIDE M E SABATER & SABATER | P O BOX 9023332 | | | | SAN JUAN | PR | 00902-3332 | |
| 654349 | FIDE MARGARITA FONALLEDAS RUBERT | P O BOX 71450 | | | | SAN JUAN | PR | 00936-1450 | |
| 654350 | FIDE MARIA SOLEDAD FREIRIA GONZALEZ | PO BOX 4412 | | | | SAN JUAN | PR | 00902 | |
| 168450 | FIDE MARTIN BONIN | PO BOX 192862 | | | | SAN JUAN | PR | 00919 | |
| 168451 | FIDE MATA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 168452 | FIDE NIETOS RAMON E CANCIO GUZMAN | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |
| 168453 | FIDE NOGA ESTHER LOPEZ PUMAREJO | MANS DE GUAYNABO | B9 CALLE 2 | | | GUAYNABO | PR | 00969-5246 | |
| 654351 | FIDE PATRICIA VILLAMIL | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 168454 | FIDE PUNTA GORDA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681-1660 | |
| 168455 | FIDE ROSADO DIAZ | PO BOX 361 | | | | SAN GERMAN | PR | 00683-0361 | |
| 168456 | FIDE SEBASTIAN JOSE JAVIER PONS REXACH | PO BOX 366215 | | | | SAN JUAN | PR | 00936 | |
| 168457 | FIDE TORO FREIRE | LAGUNA PARK | 550 CALLE MONSERRATE APT 8 | | | SAN JUAN | PR | 00907 | |
| 168458 | FIDEI IRREVOCABLE MARQUEZ-ROSSY | URB GARCIA | 20 CALLE A | | | SAN JUAN | PR | 00926-5102 | |
| 168459 | FIDEICO BENEFICIO CARLOS A SANTIAGO | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| 1431260 | Fideicomiso 1137950 Maribel Luciano | Address on file | | | | | | | |
| 654352 | FIDEICOMISO A AURORA M GARCIA | VILLA CAPARRA | CARR 2 KM 6 M243 | | | GUAYNABO | PR | 00966 | |
| 168461 | FIDEICOMISO ACOSTA CANAS | URB TORRIMAR | 8-17 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3149 | |
| 168462 | FIDEICOMISO AIDA BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| 168463 | FIDEICOMISO ALEJANDRO ESTEBAN RODRIGUEZ SUAREZ | PO BOX PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 168464 | FIDEICOMISO ALEROS TRUST II | POBOX 513 | | | | SAN GERMAN | PR | 00683 | |
| 168465 | FIDEICOMISO ALEXANDRA S SANTIAGO NEGRON | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| 168466 | FIDEICOMISO ALFREDO J FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168467 | FIDEICOMISO ALVARO BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| 168468 | FIDEICOMISO ANA S CORDERO MELLADO | PO BOX 946 | | | | DORADO | PR | 00646-0946 | |
| 168469 | FIDEICOMISO ANDRE R GOMEZ LOPEZ ESTUDIOS UNIVERSIT | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 168470 | FIDEICOMISO ANDRE R GOMEZ LOPEZ NECESIDADES ORDINA | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 168471 | FIDEICOMISO ANDRES R GOMEZ LOPEZ ESESTUDIO UNIV | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guayanabo | PR | 00966-1722 | |
| 168472 | FIDEICOMISO ANNE MARIE UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 168473 | FIDEICOMISO ANTONIO RAFAEL FERNANDEZ TORRES | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168474 | FIDEICOMISO ANTONIO REYES BONAR | URB PINERO | 88 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917-3111 | |
| 168475 | FIDEICOMISO AROSTEGUI | 25 HARBOUR VIEW DRIVE | | | | HUMACAO | PR | 00791 | |
| 168476 | FIDEICOMISO ARTURO J CADILLA | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 168477 | FIDEICOMISO AYALA RIVERA | PO BOX 1568 | | | | MAYAGUEZ | PR | 00681 | |
| 2180011 | Fideicomiso B & B | Attn: Jose C. Baco | Laborrtorios Baco | 22 Calle Peral N | | Mayaguez | PR | 00681-4821 | |
| 1509452 | Fideicomiso B&B | Address on file | | | | | | | |
| 168478 | FIDEICOMISO BAYOUTH LACAZE | 1217 BUCKWOOD DR | | | | ORLANDO | FL | 32806-7033 | |
| 168479 | FIDEICOMISO BLANCA MARI SOMOZA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156587 | FIDEICOMISO BLANCO BOU | Address on file | | | | | | | |
| 168480 | FIDEICOMISO BUHLER LABOY | URB SAN ALFONSO | A14 AVE DEGETAU | | | CAGUAS | PR | 00725-6446 | |
| 168481 | FIDEICOMISO CADILLA REBOLLEDO | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 168482 | FIDEICOMISO CALUGAFE | PO BOX 477 | | | | MAYAGUEZ | PR | 00681-0477 | |
| 654353 | FIDEICOMISO CARLOS A UNANUE LOPEZ | P O BOX 601467 | | | | BAYAMON | PR | 00960 | |
| 168483 | FIDEICOMISO CARMEN G TRIGO SUAREZ | PO BOX 11850 PMB 101 | | | | SAN JUAN | PR | 00922-1850 | |
| 168484 | FIDEICOMISO CARRASQUILLO RAMIREZ | PO BOX 273 | | | | CAGUAS | PR | 00726-0273 | |
| 168485 | FIDEICOMISO CGNG | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 2152125 | FIDEICOMISO COLLADO ROSAS | P.O. BOX 3563 | | | | MAYAGUEZ | PR | 00681-3563 | |
| 168486 | FIDEICOMISO COLON SANTIAGO | RR 12 BOX 10383 | | | | BAYAMON | PR | 00956-9813 | |
| 168487 | FIDEICOMISO CONSERVACION/HISTORIA VIEQUE | CALLE FLAMBOYAN #138 | | | | VIEQUES | PR | 00761-0138 | |
| 168488 | FIDEICOMISO CONTRERAS-GOMEZ | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| 168489 | FIDEICOMISO CRISTINA MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168490 | FIDEICOMISO CRISTINA Y ERIC STUBBE NEVARES | URB GARDEN HLS | K3 CALLE GREEN VLY | | | GUAYNABO | PR | 00966-2604 | |
| 168491 | FIDEICOMISO DE ALFREDO LATIMER, GORBEA Y MARGARITA | EAN PARK SAN | 2061 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1513 | |
| 168492 | FIDEICOMISO DE ALISA D NEGRON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168493 | FIDEICOMISO DE BALLETS DE SAN JUAN | P O BOX 79769 | | | | CAROLINA | PR | 00984 | |
| 168494 | FIDEICOMISO DE CARLOS A UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| 168495 | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO | 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 | |
| 168496 | FIDEICOMISO DE CONSERVACION DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 168497 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 90235 | | | | SAN JUAN | PR | 00902-3554 | |
| 168498 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 843754 | FIDEICOMISO DE CONSERVACION PR | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 654354 | FIDEICOMISO DE INMUEBLES SILVA TULLA | URB EXT ROOSEVELT | 452 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918-2631 | |
| 168499 | FIDEICOMISO DE JESUS PENA | PO BOX 6902 | | | | CAGUAS | PR | 00726-6902 | |
| 168500 | FIDEICOMISO DEL CASTILLO GARCIA | 1357 AVE ASHFORD STE 223 | | | | SAN JUAN | PR | 00901 | |
| 168501 | FIDEICOMISO EM AGUIRRE | URB ALHAMBRA | 2606 CALLE LINDARAJA | | | PONCE | PR | 00716-3856 | |
| 168502 | FIDEICOMISO EMILIO RAFAEL BARBOSA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 2152178 | FIDEICOMISO ENCARLAN III | PO BOX 9021299 | | | | SAN JUAN | PR | 00902 | |
| 168503 | FIDEICOMISO ENRIQUE J RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 843755 | FIDEICOMISO ESC DERECHO (UPR) | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 843756 | FIDEICOMISO ESC. DERECHO | UNIVERSIDAD DE P.R. | APARTADO 23349 | | | RIO PIEDRAS | PR | 00931-3349 | |
| 168504 | FIDEICOMISO ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 654355 | FIDEICOMISO ESCUELA DE DERECHO /U P R | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168505 | FIDEICOMISO ESPOSOS BENMAMAN MEDINA | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |
| 168506 | FIDEICOMISO ESTELA I ZABALETA | PO BOX 9020886 | | | | SAN JUAN | PR | 00902-0886 | |
| 168507 | FIDEICOMISO FAM | URB CONDADO VIEJO | 40 CALLE GARDENIA | | | CAGUAS | PR | 00725-2466 | |
| 168508 | FIDEICOMISO FAMILIA CAPOTE PLA | 82 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | |
| 168509 | FIDEICOMISO FAMILIA FRIAS LOPEZ | PO BOX 3092 | | | | ARECIBO | PR | 00613-3092 | |
| 168510 | FIDEICOMISO FAMILIA ROMAN MALAVE | PO BOX 2044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 168511 | FIDEICOMISO FANNY GARRATON | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 168512 | FIDEICOMISO FELIX I CALDERON | 592 CALLE CESAR GONZALEZ APT 1014 | | | | SAN JUAN | PR | 00918 | |
| 168513 | FIDEICOMISO FERNANDEZ VALDEZ | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1523363 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | UBS TRUST COMPANY OF PUERTO RICO | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 2180012 | Fideicomiso Flores-Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4423 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168514 | FIDEICOMISO FOSSAS SUAREZ TRUST | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| 168515 | FIDEICOMISO GABRIEL A RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 168516 | FIDEICOMISO GABRIEL ANDRES BARBOSA MARTINEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168517 | FIDEICOMISO GARCAN | PO BOX 494 | | | | ISABELA | PR | 00662-0494 | |
| 168518 | FIDEICOMISO GEALVI | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| 168519 | FIDEICOMISO GL NEVARES GONZALEZ | MANS GARDEN HLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | |
| 168520 | FIDEICOMISO GORBEA DIAZ | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168521 | FIDEICOMISO GUILLERMO JUAN TORRUELLSERRALLES | PO BOX 65 | | | | MERCEDITA | PR | 00715-0065 | |
| 168522 | FIDEICOMISO H JORDAN III | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 17D | | | SAN JUAN | PR | 00918-4159 | |
| 168523 | FIDEICOMISO HERMANOS SANTANA | PO BOX 191089 | | | | SAN JUAN | PR | 00919-1089 | |
| 168524 | FIDEICOMISO HERNANDEZ BENABE | PO BOX 367059 | | | | SAN JUAN | PR | 00936 | |
| 2137933 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | HC 06 BOX 72502 | | | CAGUAS | PR | 00725-9511 | |
| 2163849 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168526 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168527 | FIDEICOMISO HERNANDEZ CASTRODAD | HYC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168528 | FIDEICOMISO HERNANDEZ CASTRODAD | PMB 265 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 168529 | FIDEICOMISO HNOS MARCHAND BENMAMAN | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |
| 168530 | FIDEICOMISO HOPKINS | 89 DE DIEGO SUITE 105 PMB 646 SAN JUAN | PR | | | SAN JUAN | PR | 00927 | |
| 168531 | FIDEICOMISO INIGO FAS | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681-1265 | |
| 839950 | Fideicomiso Institucional de la Guardia Nacional (FIGNA) | LA GUARDIA NACIONAL DE PR | PO BOX 12000 | | | SAN JUAN | PR | 00922 | |
| 2163453 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PO Box 12000 | | | | San Juan | PR | 00922 | |
| 2230396 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL (FIGNA) | PR-1 KM 57.2 | | | | CAYEY | PR | 00736 | |
| 838788 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL D | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 654356 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 168532 | FIDEICOMISO IRREVOCABLE CS SURIAANA | PO BOX 946 | | | | DORADO | PR | 00646 | |
| 168533 | FIDEICOMISO ISABEL FONALLEDAS RUBERT J2 | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 168534 | FIDEICOMISO ISABEL HELENA SOFIA MARTINEZ ALVARE | 701 AVE PONCE DE LEON STE 407 | | | | SAN JUAN | PR | 00907 | |
| 168535 | FIDEICOMISO ISABELLA M ZAYAS DUBON | P.O. BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 168536 | FIDEICOMISO JAVIER A CALDERON CASTR | 500 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 168537 | FIDEICOMISO JAVIER JOSUE VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| 168538 | FIDEICOMISO JIMENEZ RIVERA | URB MONTEHIEDRA | 217 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| 168539 | FIDEICOMISO JORDAN SANCHEZ | PO BOX 190132 | | | | SAN JUAN | PR | 00919-0132 | |
| 168540 | FIDEICOMISO JORGE I RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 168541 | FIDEICOMISO JUARBE LUGO | TERRAZAS PARQ ESCORIAL | 603 BLVD MEDIA LUNA APT 4506 | | | CAROLINA | PR | 00987-6618 | |
| 168542 | FIDEICOMISO KARIAN ISABEL VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| 168543 | FIDEICOMISO LA ESCUELA DE DERECHO UPR | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168544 | FIDEICOMISO LA FAMILIA | 3 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8739 | |
| 168545 | FIDEICOMISO LALMFC | 2011 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 168545 | FIDEICOMISO LALMFC | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 168546 | FIDEICOMISO LAS MESAS | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| 168547 | FIDEICOMISO LASA CORTES | PO BOX 545 EL SENORIAL MAIN STATION | | | | SAN JUAN | PR | 00926 | |
| 168548 | FIDEICOMISO LEBRON RODRIGUEZ | COND PARQUE DE LOYOLA | 500 AVE PINERO SUITE 1205 | | | SAN JUAN | PR | 00918 | |
| 168549 | FIDEICOMISO LOPEZ FALERO | 3071 AVE ALEJANDRINO PMB 230 | | | | GUAYNABO | PR | 00969 4800 | |
| 2151633 | FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 168551 | FIDEICOMISO LUIS ALEXIS ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4424 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168552 | FIDEICOMISO LUIS C VILLAFANEZ | PO BOX 8369 | | | | SAN JUAN | PR | 00910-0369 | |
| 168553 | FIDEICOMISO MALOY DUFOUR | PO BOX 2762 | | | | SAN JUAN | PR | 00936-2762 | |
| 2137328 | FIDEICOMISO MANGUAL-CARDONA | FIDEICOMISO MANGUAL CARDONA | PO BOX 1673 | | | CANOVANAS | PR | 00729 | |
| 2163850 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| 168555 | FIDEICOMISO MARIA DEL MAR FUENTES FUENTES | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 1258294 | FIDEICOMISO MARIA E FLORES RAMIREZ | Address on file | | | | | | | |
| 168557 | FIDEICOMISO MARIA A RAMIREZ BENIQUEZ | HC 61 BOX 34653 | | | | AGUADA | PR | 00602-9413 | |
| 168558 | FIDEICOMISO MARIAELENA SOMOZA FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168559 | FIDEICOMISO MAURICIO I NICOLAS BARB | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 2151634 | FIDEICOMISO MERCADO RIERA | 9166 CALLE MARINA | | | | PONCE | PR | 00717 | |
| 1478670 | Fideicomiso Mercado Riera (Trust) | Address on file | | | | | | | |
| 168561 | FIDEICOMISO MIRGIA ROMAN | PO BOX 1868 | | | | ISABELA | PR | 00662-1868 | |
| 168562 | FIDEICOMISO MIRZA MATOS CASTILLO | LA CIMA DE TORRIMAR | 14 CARR 833 APT 1603 | | | GUAYNABO | PR | 00969 | |
| 168563 | FIDEICOMISO MOSQUERA PARDO | 985 CARR 349 APT 804 | | | | MAYAGUEZ | PR | 00680-8415 | |
| 168564 | FIDEICOMISO MUNOZ LOPEZ | COND LAS MESAS | 985 CARR 349 APT 804 | | | MAYAGUEZ | PR | 00680 8415 | |
| 168565 | FIDEICOMISO MYRNA VICTORIA SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168566 | FIDEICOMISO NATALIA SOFIA BERNAL FERNANDE | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| 168567 | FIDEICOMISO OCD | DEPARTAMENTO DE HACIENDA | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 654357 | FIDEICOMISO OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168568 | FIDEICOMISO OLIMPICO DE PR | P O BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168569 | FIDEICOMISO OLIMPICO DE PUERTO RICO | APARTADO 2004 | | | | SALINAS | PR | 00751-0000 | |
| 168570 | FIDEICOMISO OLIMPICO DE PUERTO RICO | CARR. 712 KM 0.3 | | | | SALINAS | PR | 00751-0000 | |
| 168571 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168572 | FIDEICOMISO OTERO PEREZ | PO BOX 143691 | | | | ARECIBO | PR | 00614-3691 | |
| 168573 | FIDEICOMISO PARA BENEDICIO DE NORMA IRIS ALAYON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168574 | FIDEICOMISO PARA EL RETIRO WALESKA OLIVENCIA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 168575 | FIDEICOMISO PARA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 654358 | FIDEICOMISO PARA LA ESC DEREC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 168577 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | 7 AVE UNIVERSIDAD # 701 | | | | SAN JUAN | PR | 00925-2527 | |
| 168576 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 168578 | FIDEICOMISO PEDRO A ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| 654359 | FIDEICOMISO PERPETUO COMUNIDADES ESPECIA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 168579 | FIDEICOMISO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 1518916 | Fideicomiso Plaza | 3 Dorado Beach | | | | Dorado | PR | 00646 | |
| 1518916 | Fideicomiso Plaza | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 168580 | FIDEICOMISO REBECA J NEGRON DAMSKY | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 168581 | FIDEICOMISO RIVAS RODRIGUEZ | F 17 EXT SANTA ELENA CALLE 4 | | | | GUAYANILLA | PR | 00656 | |
| 168582 | FIDEICOMISO RIVERA GARCIA | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926-5915 | |
| 168583 | FIDEICOMISO RODRIGUEZ SERRANO | COND METRO PLAZA | 303 CALLE VILLAMIL APT 503 | | | SAN JUAN | PR | 00907 | |
| 168584 | FIDEICOMISO RODRIGUEZ-CORAPI | URB MONTEHIEDRA | 211 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| 168585 | FIDEICOMISO RUANO DELA IGLESIA | PO BOX 6699 | | | | MAYAGUEZ | PR | 00681 | |
| 654360 | FIDEICOMISO SHAH | 251 CALLE CHILE 2DO PISO | | | | SAN JUAN | PR | 00917 | |
| 168586 | FIDEICOMISO SONIA VILA MALAVE | PO BOX 8764 | | | | SAN JUAN | PR | 00910-0764 | |
| 168587 | FIDEICOMISO SOSA MARTINEZ | PO BOX 1318 | | | | MAYAGUEZ | PR | 00681 | |
| 168588 | FIDEICOMISO SOTO MARTINEZ | PO BOX 13616 | | | | SAN JUAN | PR | 00908-3616 | |
| 168589 | FIDEICOMISO SOTOMAYOR CANDELARIA | HC 8 BOX 45023 | | | | AGUADILLA | PR | 00603-9717 | |
| 168590 | FIDEICOMISO SUAREZ BENITEZ | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168591 | FIDEICOMISO SYLVETTE CANCIO ACEVEDO | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168592 | FIDEICOMISO TESTMENTARIO FRANCISCO ALONSO VELEZ | PO BOX 192453 | | | | SAN JUAN | PR | 00919-2453 | |
| 168593 | FIDEICOMISO VALENTIN-CAMUNAS | PO BOX 39 | | | | AGUADILLA | PR | 00605-0039 | |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | Address on file | | | | | | | |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | Address on file | | | | | | | |
| 168594 | FIDEICOMISO VANNESA BAYONET DIAZ | Address on file | | | | | | | |
| 168595 | FIDEICOMISO VEGA RIVERA | COND SAN LUIS | 54 CALLE PALMERAS APT 503 | | | SAN JUAN | PR | 00901-2426 | |
| 168596 | FIDEICOMISO VEROLIA | PO BOX 10122 | | | | SAN JUAN | PR | 00908-1122 | |
| 168597 | FIDEICOMISO VICENTE A SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 168598 | FIDEICOMISO VIVA | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| 654361 | FIDEICOMISO YOLANDA VILLAMIL PASSALACQUA | PO BOX 360120 | | | | SAN JUAN | PR | 00936-0120 | |
| 168599 | FIDEIUCOMIISO EN BENEFICIO DE PEDRO JOSE ZAYAS DUB | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 168600 | FIDEL A COLLAZO SANTIAGO | Address on file | | | | | | | |
| 654362 | FIDEL A GARCIA LOZADA | SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 654363 | FIDEL A GONZALEZ LOPEZ | Address on file | | | | | | | |
| 168601 | FIDEL A IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 168602 | FIDEL A SANTANA MARRERO | Address on file | | | | | | | |
| 168603 | FIDEL AUTO | H C 3 BOX 33526 | | | | AGUADA | PR | 00602 | |
| 654364 | FIDEL AUTO GLASS | HC 59 BOX 6701 | | | | AGUADA | PR | 00602 | |
| 168604 | FIDEL BARRIONUEVO RIVERA | Address on file | | | | | | | |
| 168605 | FIDEL CABRERA CABRERA | Address on file | | | | | | | |
| 654366 | FIDEL CASTILLO VEGA | Address on file | | | | | | | |
| 654367 | FIDEL COLON VELEZ | URB REXVILLE AA | 39 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 168606 | FIDEL CRUZADO VEGA | Address on file | | | | | | | |
| 168607 | FIDEL CRUZADO VEGA | Address on file | | | | | | | |
| 168608 | FIDEL CRUZADO VEGA | Address on file | | | | | | | |
| 654368 | FIDEL DE FRIAS JIMENES | PO BOX 5183 | | | | AGUADILLA | PR | 00603 | |
| 168610 | FIDEL DE GRACIA COLON | Address on file | | | | | | | |
| 654369 | FIDEL E DIAZ NAZARIO | PO BOX 464 | | | | YABUCOA | PR | 00767 | |
| 168611 | FIDEL E RIVERA ALVARADO | Address on file | | | | | | | |
| 168612 | FIDEL ESTRADA COLLAZO | Address on file | | | | | | | |
| 654370 | FIDEL F TREJO ERAZO | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00978-0467 | |
| 168613 | FIDEL FIGUEROA RIVERA | Address on file | | | | | | | |
| 168614 | FIDEL GONZALEZ ALMENAS | Address on file | | | | | | | |
| 168615 | FIDEL GONZALEZ ALMENAS | Address on file | | | | | | | |
| 654371 | FIDEL HERNANDEZ MARTINEZ | URB LOS ARBOLES | 202 CALLE VERDE DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 770595 | FIDEL IRIZARRY RIVERA | LCDA. CAREN A. RUIZ PÉREZ | LCDA. CAREN A. RUIZ PÉREZ CALLE | ANGEL G. MARTINEZ #5 | | SABANA GRANDE | PR | 00637 | |
| 168616 | FIDEL IRIZARRY RIVERA | LCDO. JOSÉ M. BRACETE ALMODOVAR | LCDO. JOSÉ M. BRACETE ALMODOVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| 654372 | FIDEL LATIMER ANDINO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 654373 | FIDEL LEBRON CUEVAS | URB VILLA CLEMENTE | J 20 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 654374 | FIDEL LOZADA GUTIERREZ | PO BOX 287 | | | | TOA ALTA | PR | 00954-0287 | |
| 168617 | FIDEL LOZANO GALLARDO | Address on file | | | | | | | |
| 168618 | FIDEL MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 654375 | FIDEL N SANTANA ORTIZ/C R AMBULANCE SERV | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| 654376 | FIDEL ORTEGA FIGUEROA | RR 5 BOX 9262 | | | | TOA ALTA | PR | 00953 | |
| 168619 | FIDEL ORTIZ LABOY | Address on file | | | | | | | |
| 168620 | FIDEL PADILLA SANTOS | Address on file | | | | | | | |
| 843758 | FIDEL REYES COLON | VILLA EL ENCANTO | I-9 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 654377 | FIDEL RODRIGUEZ / ESTAMPADOS GERONIMO | URB BAIROA | AP 5 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 168621 | FIDEL RODRIGUEZ ARGUINZONI | Address on file | | | | | | | |
| 168622 | FIDEL RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 654378 | FIDEL RODRIGUEZ ALICEA | URB DORAVILLE | 13C BLOQUE 3 CALLE 5 | | | DORADO | PR | 00646 | |
| 654379 | FIDEL ROMAN /DBA/ ROMAN MACHINE SHOP | PO BOX 117 | | | | JUANA DIAZ | PR | 00795 | |
| 654380 | FIDEL ROMAN GONZALEZ | HC 2 BOX 8860 | | | | QUEBRADILLA | PR | 00678 | |
| 654381 | FIDEL ROMERO ORTIZ | PLAYA STATION | 123 CALLE A | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4426 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654382 | FIDEL SANTIAGO LOPEZ | Address on file | | | | | | | |
| 654383 | FIDEL SANTIAGO TORRES | LAS VIAS 1 | | | | JUANA DIAZ | PR | 00795 | |
| 168623 | FIDEL SANTIAGO TORRES | Address on file | | | | | | | |
| 654384 | FIDEL SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 168624 | FIDEL TIRADO JUARBE | Address on file | | | | | | | |
| 654385 | FIDEL TORRES RIOS | BO LA MESA | HC 05 BOX 59778 | | | CAGUAS | PR | 00725 | |
| 654386 | FIDEL TORRES RIVERA | Address on file | | | | | | | |
| 654387 | FIDEL TORRES RIVERA / LE MUST | HC 02 BOX 7916 | | | | JAYUYA | PR | 00664 | |
| 168625 | FIDEL VAZQUEZ ROSADO | Address on file | | | | | | | |
| 168626 | FIDEL VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 654388 | FIDELA ARCE MELECIO | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 654389 | FIDELA COLON LOPEZ | 40 CALLE ESTRELLA | | | | PONCE | PR | 00730 | |
| 654390 | FIDELA GUEVAREZ ORTIZ | HC 1 BOX 1816 | | | | MOROVIS | PR | 00687 | |
| 168627 | FIDELA PINET DE PIZARRO | Address on file | | | | | | | |
| 654391 | FIDELA ROBLES | VILLA DEL CARMEN | 2648 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 168628 | FIDELA SOTO NIEVES | Address on file | | | | | | | |
| 654392 | FIDELINA CAMACHO LUGO | Address on file | | | | | | | |
| 654393 | FIDELINA CASTRO DE LEON | Address on file | | | | | | | |
| 168629 | FIDELINA DEL VALLE TIRADO | Address on file | | | | | | | |
| 654394 | FIDELINA LEBRON CARRERO | URB CAMINO DEL MAR | 3006 VIA CARACOLES | | | TOA BAJA | PR | 00949 | |
| 168630 | FIDELINA LOZANO ARBOLEDA | Address on file | | | | | | | |
| 654395 | FIDELINA ORTIZ NAZARIO | PO BOX 2000 | PMB 231 | | | CANOVANAS | PR | 00729 | |
| 168631 | FIDELINA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 168632 | FIDELINA RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 654396 | FIDELINA VARGAS DE AVILES | Address on file | | | | | | | |
| 654397 | FIDELINA VAZQUEZ CASTRO | Address on file | | | | | | | |
| 168633 | FIDELINA VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 168634 | FIDELIS SOLUTIONS LLC | PO BOX 191198 | | | | SAN JUAN | PR | 00919 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on file | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on file | | | | | | | |
| 168635 | Fidelity & Guaranty Life Insurance Company | Attn: Christopher Bacon, Premiun Tax Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168636 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Regulatory Compliance Government | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168637 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Vice President | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168638 | Fidelity & Guaranty Life Insurance Company | Attn: Jason Kaster, Consumer Complaint Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168639 | Fidelity & Guaranty Life Insurance Company | Attn: Jodi Hyde, Circulation of Risk | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168640 | Fidelity & Guaranty Life Insurance Company | c/o FGR Corporate Services, Inc., Agent for Service of Process | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168641 | Fidelity & Guaranty Life Insurance Company | Ruan II Center | 601 Locust Street | | | De Moines | IA | 50309 | |
| 654399 | FIDELITY ADVISOR INTERMEDIATE BOND FUND | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654400 | FIDELITY ADVISOR MINICIPAL INC FUND CLAS | 82 DEVONSHIRE STREET F 8 G | | | | BOSTON | MA | 02109 | |
| 654401 | FIDELITY ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE STREET F8G | | | | BOSTON | MA | 02109 | |
| 168642 | FIDELITY AND DEPOSIT CO | T1-14 CORPORATE TAX DEPARTME | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196-5452 | |
| 168643 | Fidelity And Deposit Company of Maryland | 600 Red Brook Boulevard | 4th Floor | | | Owings Mills | MD | 21117 | |
| 168644 | Fidelity And Deposit Company of Maryland | Attn: Cheryl Neson, Circulation of Risk | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168645 | Fidelity And Deposit Company of Maryland | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168646 | Fidelity And Deposit Company of Maryland | Attn: David Bower, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168647 | Fidelity And Deposit Company of Maryland | Attn: Dennis Kerrigan, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168648 | Fidelity And Deposit Company of Maryland | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168649 | Fidelity And Deposit Company of Maryland | Attn: Nancy Mueller, President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168650 | Fidelity And Deposit Company of Maryland | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168651 | Fidelity And Deposit Company of Maryland | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 1422878 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | GERMAN A. RIECEKHOFF | GERMAN RIECEKHOFF CALLE URUGUAY 273 CENTRUM PLAZA 5A | | | SAN JUAN | PR | 00917 | |
| 168653 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | LAURA MALDONADO-RODRIGUEZ | LAURA MALDONADO LAW OFFICE | PO BOX 191736 | | SAN JUAN | PR | 00919 | |
| 654402 | FIDELITY DEPOSIT COMPANY MARYLAND | 300 ST PAUL PLACE | | | | BALTIMORE | MD | 21202 | |
| 2150833 | FIDELITY INTERMED. MUN. | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 2156407 | FIDELITY INTERMED. MUN. | Address on file | | | | | | | |
| 168654 | FIDELITY NATIONAL INSURANCE COMPANY | 601 RIVERSIDE | AVE BLDG S SUITE 200 | | | JACKSONVILLE | FL | 32204 | |
| 168655 | Fidelity National Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 168656 | Fidelity National Title Insurance Company | Attn: Jan Wilson, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168657 | Fidelity National Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168658 | Fidelity National Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168659 | Fidelity National Title Insurance Company | c/o Fidelity National Title Group Puerto Rico, Inc. , Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168660 | Fidelity National Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168661 | Fidelity National Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 2150834 | FIDELITY PENNSYLVANIA MU | C/O NATIONAL FINANCIAL SERVICES LLC | C/O LEGAL DEPT. LITIGATION GROUP | ATTN: KIMBERLY STONE | 900 SALEM ST. - OT1N3 | SMITHFIELD | RI | 02917 | |
| 2156408 | FIDELITY PENNSYLVANIA MU | Address on file | | | | | | | |
| 168662 | FIDELITY PROPERTY INCOME TRUST | EXCHANGE PLACE | | | | BOSTON | MA | 02109-2881 | |
| 168663 | Fidelity Warranty Services, Inc. | 500 Jim Moran Boulevard | | | | Deerfield Beach | FL | 33442 | |
| 168664 | FIDENCIA GONZALEZ | Address on file | | | | | | | |
| 654403 | FIDENCIA OTERO RUIZ | URB VENUS GARDENS 1756 | CALLE PAFOS | | | SAN JUAN | PR | 00924 | |
| 168665 | FIDENCIO MENDEZ CORDERO | Address on file | | | | | | | |
| 654404 | FIDENCIO MENDEZ GONZALEZ | HC 01 BOX 3780 | | | | QUEBRADILLAS | PR | 00678 | |
| 654405 | FIDENCIO QUILES FERRER | URB MAGNOLIA GARDENS | R13 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 654406 | FIDENCIO RODRIGUEZ TORRES | RES DR PALOU EDIF 08 | APT 63 | | | HUMACAO | PR | 00791 | |
| 168666 | FIDEOCOMISO LOPEZ LOPEZ | URB VISTA VERDE | 47 URB VISTA VERDE | | | CAMUY | PR | 00627-3302 | |
| 168667 | FIDES LAW GROUP LLC | PO BOX 153 | | | | CABO ROJO | PR | 00623 | |
| 168668 | FIDIA A ARIAS PIMENTEL | Address on file | | | | | | | |
| 168669 | FIDIAS H. MORENO ALVALLE | Address on file | | | | | | | |
| 654407 | FIDIAS M. GARABITO GUERRERO | CUIDAD UNIVERSITARIA | K 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 654408 | FIDIAS RUIZ DELGADOQ | URB LAS CUMBRES | 296 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 168670 | FIDICOMISO CARLOS JOSE CASTELL | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 654409 | FIDILA A ACEVEDO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 168671 | FIDUCIARY DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 168672 | FIDUCIARY FOR THE BENEFIT OF AGNES D FUER | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |
| 2146070 | Fiduciary Ssb | Attn: Legal Dept. | c/o State Street Bank & Trust Company | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 2151973 | FIDUCIARY SSB | C/O STATE STREET BANK & TRUST COMPANY | ATTN: JODI LUSTER | 1 LINCOLN STREET, FL 1 | | BOSTON | MA | 02111 | |
| 2151291 | FIDUCIARY TRUST COMPANY INTL | PROXYTRUST FBO FIDUCIARY TRUST CO. INTERNATIONAL | P.O. BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | |
| 168673 | FIEDLER & FRIAS ARQUITECTOS | CALLE CESAR GONZALEZ 356 | | | | SAN JUAN | PR | 00918-2114 | |
| 168674 | FIEDLER DAMIANI, JEAN MICHEL | Address on file | | | | | | | |
| 168675 | FIEGUEROA RIVERA, IRIS A. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168676 | FIEL MARTINEZ, NANCY | Address on file | | | | | | | |
| 168677 | FIELD & PERMITS PSC | URB LOS ANGELES | 46 CALLE TAURO | | | CAROLINA | PR | 00979 | |
| 168678 | Fields Arosemena, Luis A | Address on file | | | | | | | |
| 168679 | FIELDS AROSEMENA, LUIS ALBERTO | Address on file | | | | | | | |
| 168680 | FIELDS GARCIA, CHARLENE | Address on file | | | | | | | |
| 168681 | FIELDS, SARAH | Address on file | | | | | | | |
| 168682 | FIERRES GONZALEZ, JUAN | Address on file | | | | | | | |
| 654410 | FIESTA CAKE | 55 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00738 | |
| 654411 | FIESTA CATERING | PO BOX 250 | | | | GUANICA | PR | 00653 | |
| 654412 | FIESTA DEL PESCAO PUERTO REAL CABO ROJO | PUERTO REAL | 38 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 654414 | FIESTA RENTAL | 48 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 843759 | FIESTA RENTAL | PMB 108-400 JUAN CALAF | | | | SAN JUAN | PR | 00918-1323 | |
| 654413 | FIESTA RENTAL | PO BOX 270383 | | | | SAN JUAN | PR | 00927-0383 | |
| 654415 | FIESTAS DE CRUZ TRAS TALLERES | Address on file | | | | | | | |
| 168683 | FIESTECITA DBA SUZBEIDAD RIVERA MURPHY | VILLA BLANCA | 22 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 654416 | FIETO AUTO / RUIZ ASENCIO PERFECTO | HC 01 BOX 9586 | | | | TOA ALTA | PR | 00949 | |
| 654417 | FIETO MOTORS IMPORT | JARDINES DE LA FUENTE #245 | CALLE CERVANTE | | | TOA ALTA | PR | 00953 | |
| 654418 | FIFA CONSULTING GROUP | PLAZA ALTA SUITE 59 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 654419 | FIFA CORP | 138 AVE WINSTON CHURCHILL | MSC 549 | | | SAN JUAN | PR | 00926-0023 | |
| 168684 | FIFA CORP | MCS 549 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 168685 | FIFTH MATE PRODUCTION INC | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 654420 | FIFTH PUERTO RICAN FILM | P O BOX 1010 | | | | CHICAGO | IL | 60610 | |
| 2146071 | Fifth Third Bank | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 654421 | FIFTH THIRD BANK | MD 1090F8-38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| 168686 | FIFTH&PACIFIC COMPANIES PUERTO RICOINC | 8TH FL TAX DEPT | 5901 W SIDE AVE | | | NORTH BERGEN | NJ | 07047-6451 | |
| 843760 | FIFTIES COMMUNICATIONS | 187 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 654422 | FIFTIES COMMUNICATIONS | 187 ONEILL ST | | | | SAN JUAN | PR | 00918 | |
| 168687 | FIGARELLA RIESTRA, MAREN | Address on file | | | | | | | |
| 168688 | Figarella Riestra, Maren | Address on file | | | | | | | |
| 168689 | FIGARELLA VIRAZEL, GUY M | Address on file | | | | | | | |
| 168691 | FIGARO BARETT, LOURDES | Address on file | | | | | | | |
| 168690 | FIGARO BARETT, LOURDES | Address on file | | | | | | | |
| 168692 | FIGARO KELLY, MIGDALIA | Address on file | | | | | | | |
| 168693 | FIGARO KELLY, OLGA M | Address on file | | | | | | | |
| 1767681 | Figerora Colon , Norma Ivis | Address on file | | | | | | | |
| 2090622 | Figerora Garcia, Ana Myriam | Address on file | | | | | | | |
| 654423 | FIGHT FAX INC | PO BOX 896 | | | | SICKLERVILLE | NY | 08081 | |
| 654424 | FIGMAR CLEANERS | VILLA DE SAN FRANCISCO | 89 DE DIEGO SUITE 107 | | | SAN JUAN | PR | 00927 | |
| 838031 | FIGNA | Base Aérea Muñiz 27 | | | | Carolina | PR | 00972 | |
| 838025 | FIGNA | BASE AEREA MUNIZ EDIF. #27 | | | | CAROLINA | PR | 00972 | |
| 838030 | FIGNA | Base Aérea Muñiz, Edif. #27 | | | | Carolina | PR | 00972 | |
| 2137935 | FIGNA | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO Box 12000 | | | San Juan | PR | 00922 | |
| 2163856 | FIGNA | PO BOX 12000 | | | | SAN JUAN | PR | 00922 | |
| 2163854 | FIGNA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 2055353 | Figuaroa Ortiz, Silvia E. | Address on file | | | | | | | |
| 168694 | FIGUEIRA LOPEZ, CHANATHA M | Address on file | | | | | | | |
| 1528098 | Figueiras Llanos , Andres | Address on file | | | | | | | |
| 168695 | FIGUEIRAS REVUELTA, ANTONIA | Address on file | | | | | | | |
| 1945098 | Figueiras Revuelta, Consuelo | Address on file | | | | | | | |
| 1873578 | Figuena Albelo, Glendaliz | Address on file | | | | | | | |
| 1861910 | Figuenoa Gomez, Edwin | Address on file | | | | | | | |
| 2073584 | Figuenoa Rivera, Migdalia | Address on file | | | | | | | |
| 1585169 | Figueora Bobe, Calex | Address on file | | | | | | | |
| 1775452 | Figueora Mariani, Diana | Address on file | | | | | | | |
| 168697 | FIGUEORA ZAYAS, ELSA | Address on file | | | | | | | |
| 168698 | FIGUER A ORTIZ, OLGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4429 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 2141454 | Figuera Ortiz , Eduardo | Address on file | | | | | | | |
| 1836399 | Figuera Pellot, Bethzaida | Address on file | | | | | | | |
| 168699 | FIGUERA RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 1419720 | FIGUERAO MARTÍNEZ, NILSA | CARLOS L. CLAUSELL REYES | URB. ROOSEVELT 315 JUAN B. RODRÍGUEZ | | | SAN JUAN | PR | 00918 | |
| 654425 | FIGUERAS & DEL VALLE PSC | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 654426 | FIGUERAS & PADILLA INC. | 1529 AVE JESÚS T PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 168700 | FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| 168701 | FIGUERAS ALVAREZ, JORGE | Address on file | | | | | | | |
| 791710 | FIGUERAS COLON, JANET E. | Address on file | | | | | | | |
| 168702 | FIGUERAS COLON, WILFREDO | Address on file | | | | | | | |
| 168703 | Figueras Cruz, Leonardo | Address on file | | | | | | | |
| 1668574 | Figueras Feliciano, Julio | Address on file | | | | | | | |
| 168704 | FIGUERAS FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 2082447 | Figueras Figueroa, Maria del Carmen | Address on file | | | | | | | |
| 168705 | FIGUERAS GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 168706 | FIGUERAS IDELFONSO, JENNIFE | Address on file | | | | | | | |
| 168707 | FIGUERAS PEREZ, MOISES | Address on file | | | | | | | |
| 168709 | FIGUERAS, EMMA I. | Address on file | | | | | | | |
| 168710 | FIGUERE ENTERPRISE CORPORATION | URB MUNOZ MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 168711 | FIGUEREDO BREA, ROBERTO | Address on file | | | | | | | |
| 2174878 | FIGUEREDO RESTO, JORGE A. | VILLAS DE RIO GRANDE | #E-7 CALLE MILLAN | | | Rio Grande | PR | 00745 | |
| 168712 | FIGUEREDO RESTO, JORGE A. | Address on file | | | | | | | |
| 168713 | FIGUEREO JAQUES, BIVIANA M | Address on file | | | | | | | |
| 168714 | FIGUEREO JIMENEZ, GREGORIO | Address on file | | | | | | | |
| 168715 | FIGUEREO MD, SANTIAGO | Address on file | | | | | | | |
| 168716 | FIGUEREO, JOHANNY | Address on file | | | | | | | |
| 2077763 | Figuerera Agosto, Carmen M | Address on file | | | | | | | |
| 2180407 | Figueria Muniz, Iris M. | 9202 NW 9th Ct. | | | | Plantation | FL | 33324-6174 | |
| 2180407 | Figueria Muniz, Iris M. | Ivonne Gonzalez | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 168717 | FIGUERO ACOSTA, PEDRO | Address on file | | | | | | | |
| 2155391 | Figuero Castillo, Anselmo | Address on file | | | | | | | |
| 2127044 | FIGUERO FIGUEROA, NECTARINA | Address on file | | | | | | | |
| 168718 | FIGUERO MARTINEZ, ARNALDO | Address on file | | | | | | | |
| 168719 | FIGUERO QUINONES, JOHN | Address on file | | | | | | | |
| 791711 | FIGUERO RIVERA, LUCIANO | Address on file | | | | | | | |
| 654427 | FIGUEROA & FIGUEROA | CUPEY GARDENS PLAZA | AVE CUPEY GARDENS SUITE 9E | | | SAN JUAN | PR | 00926 | |
| 2174766 | FIGUEROA & FIGUEROA ARQUITECTOS INGENIEROS | CUPEY GARDENS PLAZA 200 | AVE CUPEY GARDENS  SUITE 9-E | | | SAN JUAN | PR | 00926 | |
| 1750465 | FIGUEROA , MARY A. | Address on file | | | | | | | |
| 168724 | FIGUEROA ., PAULA I | Address on file | | | | | | | |
| 168725 | FIGUEROA ABREU, ALBA K. | Address on file | | | | | | | |
| 168726 | FIGUEROA ABREU, LISA E | Address on file | | | | | | | |
| 168727 | FIGUEROA ABREU, MARCIA | Address on file | | | | | | | |
| 1646568 | Figueroa Abreu, Marcia | Address on file | | | | | | | |
| 168728 | FIGUEROA ACEVEDO, ALFREDO | Address on file | | | | | | | |
| 791713 | FIGUEROA ACEVEDO, EDWIN E | Address on file | | | | | | | |
| 168729 | FIGUEROA ACEVEDO, EDWIN E | Address on file | | | | | | | |
| 168730 | FIGUEROA ACEVEDO, EUGENIO | Address on file | | | | | | | |
| 168731 | FIGUEROA ACEVEDO, GUILLERMO | Address on file | | | | | | | |
| 168720 | FIGUEROA ACEVEDO, ISMAEL | Address on file | | | | | | | |
| 168732 | FIGUEROA ACEVEDO, JORGE | Address on file | | | | | | | |
| 168733 | FIGUEROA ACEVEDO, JOSE | Address on file | | | | | | | |
| 168734 | FIGUEROA ACEVEDO, JOSE M | Address on file | | | | | | | |
| 168735 | FIGUEROA ACEVEDO, JUAN | Address on file | | | | | | | |
| 168736 | FIGUEROA ACEVEDO, LORAINE | Address on file | | | | | | | |
| 168737 | FIGUEROA ACEVEDO, LYNNETTE | Address on file | | | | | | | |
| 168739 | FIGUEROA ACEVEDO, MAIRA | Address on file | | | | | | | |
| 168740 | Figueroa Acevedo, Patria | Address on file | | | | | | | |
| 168741 | Figueroa Acevedo, Raul | Address on file | | | | | | | |
| 168742 | FIGUEROA ACEVEDO, REINALDO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168743 | FIGUEROA ACEVEDO, TATIANA | Address on file | | | | | | | |
| 168744 | Figueroa Acevedo, Tomas J | Address on file | | | | | | | |
| 168746 | FIGUEROA ACEVEDO, WILLIAM | Address on file | | | | | | | |
| 168745 | FIGUEROA ACEVEDO, WILLIAM | Address on file | | | | | | | |
| 168747 | Figueroa Acosta, Carlos M | Address on file | | | | | | | |
| 168748 | FIGUEROA ACOSTA, ELYNETTE | Address on file | | | | | | | |
| 791714 | FIGUEROA ACOSTA, JASELLY | Address on file | | | | | | | |
| 168749 | FIGUEROA ACOSTA, JASELLY | Address on file | | | | | | | |
| 168750 | Figueroa Acosta, Juana Y | Address on file | | | | | | | |
| 168751 | FIGUEROA ACOSTA, ROBERTO | Address on file | | | | | | | |
| 791715 | FIGUEROA ACOSTA, ROBERTO | Address on file | | | | | | | |
| 168752 | FIGUEROA ACOSTA, WANDA | Address on file | | | | | | | |
| 1674894 | FIGUEROA ACOSTA, WANDA | Address on file | | | | | | | |
| 1489965 | Figueroa Adorno, Eladia | Address on file | | | | | | | |
| 168754 | FIGUEROA ADORNO, JOSE E | Address on file | | | | | | | |
| 1454441 | FIGUEROA ADORNO, LUIS I | Address on file | | | | | | | |
| 2001723 | Figueroa Adorno, Milagros | Address on file | | | | | | | |
| 168755 | FIGUEROA AGOSTINI, IVONNE | Address on file | | | | | | | |
| 168738 | FIGUEROA AGOSTO, ANGEL | Address on file | | | | | | | |
| 168756 | FIGUEROA AGOSTO, BLANCA IRIS | Address on file | | | | | | | |
| 168757 | FIGUEROA AGOSTO, CARMEN M | Address on file | | | | | | | |
| 168758 | FIGUEROA AGOSTO, DELIANNE | Address on file | | | | | | | |
| 168759 | FIGUEROA AGOSTO, IBET | Address on file | | | | | | | |
| 791716 | FIGUEROA AGOSTO, JARITZA | Address on file | | | | | | | |
| 168760 | FIGUEROA AGOSTO, JAVIER | Address on file | | | | | | | |
| 168761 | FIGUEROA AGOSTO, JOSE L | Address on file | | | | | | | |
| 168762 | FIGUEROA AGOSTO, LUZ V | Address on file | | | | | | | |
| 168763 | FIGUEROA AGOSTO, LYDIA E | Address on file | | | | | | | |
| 168764 | FIGUEROA AGOSTO, MARIA DEL C | Address on file | | | | | | | |
| 168765 | FIGUEROA AGOSTO, ORLANDO | Address on file | | | | | | | |
| 168766 | FIGUEROA AGOSTO, RAUL | Address on file | | | | | | | |
| 168767 | FIGUEROA AGRINSONI, EDITH | Address on file | | | | | | | |
| 168768 | Figueroa Agrinsoni, Loreily | Address on file | | | | | | | |
| 168769 | FIGUEROA AGRINSONI, RAMON E. | Address on file | | | | | | | |
| 168770 | FIGUEROA AGRON, JOSE A | Address on file | | | | | | | |
| 168772 | FIGUEROA AGRONT, NOEMI | Address on file | | | | | | | |
| 168771 | Figueroa Agront, Noemi | Address on file | | | | | | | |
| 168773 | FIGUEROA AGUALIP, DAMARIS | Address on file | | | | | | | |
| 168774 | FIGUEROA AGUALIP, MARILYN | Address on file | | | | | | | |
| 168775 | FIGUEROA AGUAYO, YASMAR | Address on file | | | | | | | |
| 168776 | FIGUEROA AGUAYO, YOMAR | Address on file | | | | | | | |
| 1477099 | Figueroa Aguayo, Yomar R | Address on file | | | | | | | |
| 168777 | FIGUEROA AHORRIO, MANUEL | Address on file | | | | | | | |
| 1467681 | FIGUEROA ALAMEDA, EMMA D | Address on file | | | | | | | |
| 1562593 | Figueroa Alamo, Angel M. | Address on file | | | | | | | |
| 168778 | FIGUEROA ALAMO, ANGEL M. | Address on file | | | | | | | |
| 168779 | FIGUEROA ALAMO, JESSICA | Address on file | | | | | | | |
| 168780 | FIGUEROA ALAMO, LUZ | Address on file | | | | | | | |
| 168781 | FIGUEROA ALAMO, MADELYNE | Address on file | | | | | | | |
| 168782 | FIGUEROA ALAMO, MARIEL A | Address on file | | | | | | | |
| 1797689 | Figueroa Albelo, Glendaliz | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 168783 | FIGUEROA ALBELO, GLENDALIZ | Address on file | | | | | | | |
| 791717 | FIGUEROA ALBERTO, JOSE R | Address on file | | | | | | | |
| 168721 | Figueroa Albino, Enrique | Address on file | | | | | | | |
| 1981319 | Figueroa Albino, Enrique | Address on file | | | | | | | |
| 168784 | FIGUEROA ALBINO, MARITZA I | Address on file | | | | | | | |
| 168785 | FIGUEROA ALBIZU, IVETTE | Address on file | | | | | | | |
| 168786 | Figueroa Alcala, Gregorio | Address on file | | | | | | | |
| 168787 | FIGUEROA ALCALA, PAMELA | Address on file | | | | | | | |
| 168788 | FIGUEROA ALDOY, IRIS M | Address on file | | | | | | | |
| 2122766 | Figueroa Aldoy, Iris M. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168789 | FIGUEROA ALEMAN, JAVIER | Address on file | | | | | | | |
| 1428315 | FIGUEROA ALEMANY, PAOLA | Address on file | | | | | | | |
| 1427390 | FIGUEROA ALEMANY, PAOLA | Address on file | | | | | | | |
| 168792 | FIGUEROA ALENOT, MARILISA | Address on file | | | | | | | |
| 168793 | FIGUEROA ALERS, ISABEL E | Address on file | | | | | | | |
| 168794 | FIGUEROA ALERS, ROSITA | Address on file | | | | | | | |
| 168795 | FIGUEROA ALICEA, AIDA | Address on file | | | | | | | |
| 168796 | FIGUEROA ALICEA, CARLOS | Address on file | | | | | | | |
| 168797 | FIGUEROA ALICEA, CARLOS E | Address on file | | | | | | | |
| 168798 | FIGUEROA ALICEA, EFRAIN | Address on file | | | | | | | |
| 168799 | FIGUEROA ALICEA, ESTHER | Address on file | | | | | | | |
| 649841 | FIGUEROA ALICEA, ESTHER | Address on file | | | | | | | |
| 168800 | FIGUEROA ALICEA, FRANCISCO J | Address on file | | | | | | | |
| 168801 | FIGUEROA ALICEA, JEFFREY | Address on file | | | | | | | |
| 168802 | FIGUEROA ALICEA, JOSE | Address on file | | | | | | | |
| 168803 | FIGUEROA ALICEA, KRISTINA | Address on file | | | | | | | |
| 168804 | FIGUEROA ALICEA, LISSETTE | Address on file | | | | | | | |
| 168805 | FIGUEROA ALICEA, LORRAINE | Address on file | | | | | | | |
| 791718 | FIGUEROA ALICEA, LORRAINE | Address on file | | | | | | | |
| 1712378 | FIGUEROA ALICEA, LOURDES | Address on file | | | | | | | |
| 168807 | FIGUEROA ALICEA, MARCELINO | Address on file | | | | | | | |
| 168808 | FIGUEROA ALICEA, MARIA M | Address on file | | | | | | | |
| 1258295 | FIGUEROA ALICEA, MIGUEL | Address on file | | | | | | | |
| 168810 | FIGUEROA ALICEA, MYRNA | Address on file | | | | | | | |
| 2045801 | Figueroa Alicea, Myrna | Address on file | | | | | | | |
| 168811 | FIGUEROA ALICEA, SANTA | Address on file | | | | | | | |
| 168813 | FIGUEROA ALICEA, SONIA | Address on file | | | | | | | |
| 168812 | FIGUEROA ALICEA, SONIA | Address on file | | | | | | | |
| 1942313 | Figueroa Almodovan, Fernando | Address on file | | | | | | | |
| 168815 | FIGUEROA ALMODOVAR, HERIBERTO | Address on file | | | | | | | |
| 168816 | FIGUEROA ALMODOVAR, JUANITA | Address on file | | | | | | | |
| 168817 | FIGUEROA ALMODOVAR, LUIS | Address on file | | | | | | | |
| 168818 | FIGUEROA ALMODOVAR, MARIBEL | Address on file | | | | | | | |
| 791719 | FIGUEROA ALMODOVAR, MARIBEL | Address on file | | | | | | | |
| 168819 | FIGUEROA ALONSO, CARMEN S | Address on file | | | | | | | |
| 76972 | FIGUEROA ALONSO, CARMEN S. | Address on file | | | | | | | |
| 168820 | FIGUEROA ALONSO, CARMEN S. | Address on file | | | | | | | |
| 168822 | Figueroa Alvarado, Brunilda | Address on file | | | | | | | |
| 168824 | FIGUEROA ALVARADO, BRUNILDA | Address on file | | | | | | | |
| 168823 | FIGUEROA ALVARADO, BRUNILDA | Address on file | | | | | | | |
| 168825 | FIGUEROA ALVARADO, CARLOS | Address on file | | | | | | | |
| 168826 | FIGUEROA ALVARADO, GRISELLE | Address on file | | | | | | | |
| 168828 | FIGUEROA ALVARADO, ISRAEL | Address on file | | | | | | | |
| 1732845 | Figueroa Alvarado, Maricarmen | Address on file | | | | | | | |
| 168829 | FIGUEROA ALVARADO, MELISSA | Address on file | | | | | | | |
| 168830 | FIGUEROA ALVARADO, MELVIN J | Address on file | | | | | | | |
| 168831 | FIGUEROA ALVARADO, NICHOLE | Address on file | | | | | | | |
| 168833 | FIGUEROA ALVARADO, ROBERTO | Address on file | | | | | | | |
| 168834 | FIGUEROA ALVARADO, ROSA | Address on file | | | | | | | |
| 168835 | FIGUEROA ALVARADO, VICTOR I. | Address on file | | | | | | | |
| 168836 | FIGUEROA ALVAREZ, AMARILIS | Address on file | | | | | | | |
| 168837 | FIGUEROA ALVAREZ, ANGEL | Address on file | | | | | | | |
| 168838 | FIGUEROA ALVAREZ, EDWIN | Address on file | | | | | | | |
| 168839 | FIGUEROA ALVAREZ, ESTHER | Address on file | | | | | | | |
| 168840 | FIGUEROA ALVAREZ, EUGENIO | Address on file | | | | | | | |
| 168841 | Figueroa Alvarez, Frank | Address on file | | | | | | | |
| 168842 | FIGUEROA ALVAREZ, FRANK | Address on file | | | | | | | |
| 791721 | FIGUEROA ALVAREZ, FRANK | Address on file | | | | | | | |
| 168843 | FIGUEROA ALVAREZ, GLORIMAR | Address on file | | | | | | | |
| 168844 | FIGUEROA ALVAREZ, HARRY | Address on file | | | | | | | |
| 168846 | FIGUEROA ALVAREZ, IRMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4432 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168847 | FIGUEROA ALVAREZ, ISABEL | Address on file | | | | | | | |
| 168848 | FIGUEROA ALVAREZ, JOSE | Address on file | | | | | | | |
| 168849 | FIGUEROA ALVAREZ, LISMARIE | Address on file | | | | | | | |
| 168850 | FIGUEROA ALVAREZ, MAGDALIS | Address on file | | | | | | | |
| 168851 | FIGUEROA ALVAREZ, MARIBEL | Address on file | | | | | | | |
| 168852 | FIGUEROA ALVAREZ, MARIELA | Address on file | | | | | | | |
| 168853 | FIGUEROA ALVAREZ, MARY A. | Address on file | | | | | | | |
| 168854 | FIGUEROA ALVAREZ, MIGUEL E. | Address on file | | | | | | | |
| 168855 | FIGUEROA ALVAREZ, MILAGROS DE L A | Address on file | | | | | | | |
| 168856 | FIGUEROA ALVAREZ, MILDRED G | Address on file | | | | | | | |
| 168857 | FIGUEROA ALVAREZ, MILTON | Address on file | | | | | | | |
| 168858 | FIGUEROA ALVAREZ, MONSERRATE | Address on file | | | | | | | |
| 168859 | FIGUEROA ALVAREZ, MYRNA | Address on file | | | | | | | |
| 168860 | FIGUEROA ALVAREZ, NOELIA | Address on file | | | | | | | |
| 168861 | FIGUEROA ALVAREZ, SALVADOR | Address on file | | | | | | | |
| 2073152 | Figueroa Alvarez, Salvador | Address on file | | | | | | | |
| 2126389 | Figueroa Alvarez, Salvador | Address on file | | | | | | | |
| 791723 | FIGUEROA ALVAREZ, SANDRA | Address on file | | | | | | | |
| 168862 | FIGUEROA ALVAREZ, SANDRA I | Address on file | | | | | | | |
| 168863 | FIGUEROA ALVAREZ, SANDRA L | Address on file | | | | | | | |
| 168864 | FIGUEROA ALVAREZ, VICTORIA | Address on file | | | | | | | |
| 791724 | FIGUEROA ALVAREZ, VICTORIA | Address on file | | | | | | | |
| 168865 | FIGUEROA ALVELO, CARLOS | Address on file | | | | | | | |
| 168866 | Figueroa Alverea, Ruben | Address on file | | | | | | | |
| 168868 | FIGUEROA AMALBERT, JENNIFER | Address on file | | | | | | | |
| 791725 | FIGUEROA AMARO, ARLENE | Address on file | | | | | | | |
| 168869 | Figueroa Amoros, Maria M | Address on file | | | | | | | |
| 791727 | FIGUEROA ANAYA, EDWIN | Address on file | | | | | | | |
| 168870 | FIGUEROA ANAYA, EDWIN | Address on file | | | | | | | |
| 168871 | Figueroa Anaya, Miraida | Address on file | | | | | | | |
| 168872 | FIGUEROA ANDINO, ABRAHAM | Address on file | | | | | | | |
| 168873 | FIGUEROA ANDINO, ALEXANDRA | Address on file | | | | | | | |
| 168874 | FIGUEROA ANDINO, ANGEL D | Address on file | | | | | | | |
| 840020 | FIGUEROA ANDINO, CARMEN M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 168875 | FIGUEROA ANDINO, CARMEN M. | Address on file | | | | | | | |
| 852869 | FIGUEROA ANDINO, CARMEN M. | Address on file | | | | | | | |
| 168876 | FIGUEROA ANDINO, FRANCISCO | Address on file | | | | | | | |
| 168877 | FIGUEROA ANDINO, MARIA DEL | Address on file | | | | | | | |
| 168878 | FIGUEROA ANDINO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 168879 | FIGUEROA ANDRADE, RAQUEL | Address on file | | | | | | | |
| 430479 | FIGUEROA ANDRADES, RAQUEL | Address on file | | | | | | | |
| 168880 | FIGUEROA ANDUJAR, CARMEN | Address on file | | | | | | | |
| 168881 | FIGUEROA ANDUJAR, DAISY | Address on file | | | | | | | |
| 791728 | FIGUEROA ANDUJAR, DAISY | Address on file | | | | | | | |
| 168882 | Figueroa Andujar, Jose M | Address on file | | | | | | | |
| 168883 | FIGUEROA ANGELET, ELI | Address on file | | | | | | | |
| 168884 | FIGUEROA ANGLERO, KATHERINE | Address on file | | | | | | | |
| 1257081 | FIGUEROA ANSIANI, JAN | Address on file | | | | | | | |
| 791730 | FIGUEROA ANTONETTY, RUTH | Address on file | | | | | | | |
| 168885 | FIGUEROA APONTE, ALBA E | Address on file | | | | | | | |
| 168886 | FIGUEROA APONTE, ALBA E | Address on file | | | | | | | |
| 168887 | FIGUEROA APONTE, ANA I | Address on file | | | | | | | |
| 168888 | FIGUEROA APONTE, ANGEL A. | Address on file | | | | | | | |
| 168889 | FIGUEROA APONTE, CARMEN M | Address on file | | | | | | | |
| 168890 | FIGUEROA APONTE, EDNA | Address on file | | | | | | | |
| 168891 | FIGUEROA APONTE, EDNA | Address on file | | | | | | | |
| 168892 | FIGUEROA APONTE, ELVIN | Address on file | | | | | | | |
| 168893 | FIGUEROA APONTE, GLORIBEL | Address on file | | | | | | | |
| 168894 | FIGUEROA APONTE, ILIANISSE | Address on file | | | | | | | |
| 168895 | FIGUEROA APONTE, INGRID M | Address on file | | | | | | | |
| 791731 | FIGUEROA APONTE, INGRID M | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160156 | Figueroa Aponte, Jesus M. | Address on file | | | | | | | |
| 2168863 | Figueroa Aponte, Jesus M. | Address on file | | | | | | | |
| 168896 | FIGUEROA APONTE, JOHN | Address on file | | | | | | | |
| 168898 | FIGUEROA APONTE, MYRIAM I. | Address on file | | | | | | | |
| 168899 | FIGUEROA APONTE, MYRTA E. | Address on file | | | | | | | |
| 168900 | FIGUEROA APONTE, NORMA | Address on file | | | | | | | |
| 168901 | FIGUEROA APONTE, NORMA I | Address on file | | | | | | | |
| 2162244 | Figueroa Aponte, Pedro | Address on file | | | | | | | |
| 168902 | FIGUEROA APONTE, VICTOR | Address on file | | | | | | | |
| 168903 | FIGUEROA APONTE, VIVIAN E | Address on file | | | | | | | |
| 168904 | FIGUEROA APONTE, YARNILUZ | Address on file | | | | | | | |
| 168905 | Figueroa Aquino, Samuel | Address on file | | | | | | | |
| 168906 | FIGUEROA ARANA, YARIANA | Address on file | | | | | | | |
| 168907 | FIGUEROA ARCE, HARRY W | Address on file | | | | | | | |
| 1877952 | FIGUEROA ARCE, HARRY WILL | Address on file | | | | | | | |
| 1877952 | FIGUEROA ARCE, HARRY WILL | Address on file | | | | | | | |
| 168908 | FIGUEROA ARCE, IRIS J | Address on file | | | | | | | |
| 168909 | FIGUEROA ARCE, LUZ I | Address on file | | | | | | | |
| 168910 | FIGUEROA ARCELAY, MAYDA | Address on file | | | | | | | |
| 168911 | FIGUEROA ARCELAY, OLGA I | Address on file | | | | | | | |
| 168912 | FIGUEROA ARCHILLA, CARMEN DEL R | Address on file | | | | | | | |
| 168913 | FIGUEROA ARES, EMINELIA | Address on file | | | | | | | |
| 791733 | FIGUEROA ARES, MERARI | Address on file | | | | | | | |
| 1739747 | Figueroa Ares, Merari | Address on file | | | | | | | |
| 1748599 | Figueroa Ares, Merari | Address on file | | | | | | | |
| 168915 | Figueroa Ares, Samuel | Address on file | | | | | | | |
| 168916 | FIGUEROA ARGUESO, LUIS | Address on file | | | | | | | |
| 168917 | FIGUEROA ARIZMENDI, MANUEL | Address on file | | | | | | | |
| 168918 | FIGUEROA ARJENIS, J | Address on file | | | | | | | |
| 168919 | FIGUEROA ARMAIZ, MAYRA | Address on file | | | | | | | |
| 168920 | FIGUEROA ARRIAGA, DIALIS BARBARA | Address on file | | | | | | | |
| 168921 | FIGUEROA ARROY, MARIANELA | Address on file | | | | | | | |
| 168922 | FIGUEROA ARROYO, ADA C. | Address on file | | | | | | | |
| 168923 | FIGUEROA ARROYO, CARMEN | Address on file | | | | | | | |
| 168924 | FIGUEROA ARROYO, CYNTHIA A | Address on file | | | | | | | |
| 2050347 | Figueroa Arroyo, Cynthia A. | Address on file | | | | | | | |
| 168925 | Figueroa Arroyo, Edwin | Address on file | | | | | | | |
| 168926 | FIGUEROA ARROYO, EDWIN | Address on file | | | | | | | |
| 1425235 | FIGUEROA ARROYO, EFRAIN | Address on file | | | | | | | |
| 168927 | FIGUEROA ARROYO, EFRAIN | Address on file | | | | | | | |
| 168928 | FIGUEROA ARROYO, EMILIO | Address on file | | | | | | | |
| 168929 | FIGUEROA ARROYO, GUILLERMO | Address on file | | | | | | | |
| 168930 | Figueroa Arroyo, Josefa M | Address on file | | | | | | | |
| 168931 | FIGUEROA ARROYO, MARCO | Address on file | | | | | | | |
| 168932 | FIGUEROA ARROYO, NILSA | Address on file | | | | | | | |
| 168933 | FIGUEROA ARROYO, PEDRO | Address on file | | | | | | | |
| 168934 | Figueroa Arroyo, Pedro L | Address on file | | | | | | | |
| 168935 | FIGUEROA ARROYO, TERESA | Address on file | | | | | | | |
| 168936 | FIGUEROA ARROYO,EFRAIN | Address on file | | | | | | | |
| 168937 | FIGUEROA ARUS, ILIA | Address on file | | | | | | | |
| 168938 | FIGUEROA ARUS, ILSA | Address on file | | | | | | | |
| 168939 | FIGUEROA ASTACIO, AWILDA | Address on file | | | | | | | |
| 1433814 | Figueroa Astavio, Ivelisse | Address on file | | | | | | | |
| 168940 | FIGUEROA AULET, LUIS | Address on file | | | | | | | |
| 168941 | FIGUEROA AULET, LUIS | Address on file | | | | | | | |
| 168942 | FIGUEROA AVIDOT, JUAN A. | Address on file | | | | | | | |
| 168943 | FIGUEROA AVILA, ANABEL | Address on file | | | | | | | |
| 1784429 | FIGUEROA AVILA, ANABEL | Address on file | | | | | | | |
| 1719474 | FIGUEROA AVILA, JUAN C. | Address on file | | | | | | | |
| 168945 | FIGUEROA AVILES, DORIS D | Address on file | | | | | | | |
| 1932826 | Figueroa Aviles, Doris D | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168946 | FIGUEROA AVILES, EDDIE | Address on file | | | | | | | |
| 168947 | FIGUEROA AVILES, HECTOR M. | Address on file | | | | | | | |
| 168948 | Figueroa Aviles, Jose A | Address on file | | | | | | | |
| 168949 | FIGUEROA AVILES, MARISELIS | Address on file | | | | | | | |
| 168950 | FIGUEROA AYALA, CARMEN D | Address on file | | | | | | | |
| 168951 | FIGUEROA AYALA, EVELYN | Address on file | | | | | | | |
| 168952 | FIGUEROA AYALA, HERIBERTO | Address on file | | | | | | | |
| 168953 | FIGUEROA AYALA, INDALECIO | Address on file | | | | | | | |
| 168954 | FIGUEROA AYALA, JEANNETTE | Address on file | | | | | | | |
| 168955 | Figueroa Ayala, Jose E | Address on file | | | | | | | |
| 1458486 | FIGUEROA AYALA, JOSE EMILIO | Address on file | | | | | | | |
| 168956 | FIGUEROA AYALA, JOSE EMILIO | Address on file | | | | | | | |
| 1977334 | Figueroa Ayala, Karla M. | Address on file | | | | | | | |
| 168957 | Figueroa Ayala, Karla Michelle | Address on file | | | | | | | |
| 168959 | Figueroa Ayala, Maria | Address on file | | | | | | | |
| 168960 | FIGUEROA AYALA, MARIA | Address on file | | | | | | | |
| 168961 | FIGUEROA AYALA, MARIA I. | Address on file | | | | | | | |
| 1771692 | Figueroa Ayala, Maria M. | Address on file | | | | | | | |
| 791735 | FIGUEROA AYALA, NARDDY | Address on file | | | | | | | |
| 168963 | FIGUEROA AYALA, NORMA I | Address on file | | | | | | | |
| 168964 | Figueroa Ayala, Rafael | Address on file | | | | | | | |
| 168965 | FIGUEROA AYALA, RAFAEL | Address on file | | | | | | | |
| 168966 | FIGUEROA AYALA, RAFAEL | Address on file | | | | | | | |
| 168967 | FIGUEROA AYALA, RAMON L. | Address on file | | | | | | | |
| 168969 | FIGUEROA AYALA, ROSA | Address on file | | | | | | | |
| 791736 | FIGUEROA AYALA, ZAIDALY | Address on file | | | | | | | |
| 168970 | FIGUEROA AYUSO, MARIA E | Address on file | | | | | | | |
| 168971 | FIGUEROA BADILLO, LIVETTE | Address on file | | | | | | | |
| 168972 | Figueroa Badillo, Wilson | Address on file | | | | | | | |
| 843761 | FIGUEROA BAEZ ELISA | JARDINES DE PONCE | B6 CALLE A | | | PONCE | PR | 00731 | |
| 168973 | FIGUEROA BAEZ, ADANEPH | Address on file | | | | | | | |
| 168974 | FIGUEROA BAEZ, ADRIANA C | Address on file | | | | | | | |
| 168975 | FIGUEROA BAEZ, AGUSTIN | Address on file | | | | | | | |
| 168976 | Figueroa Baez, Bernardo | Address on file | | | | | | | |
| 791737 | FIGUEROA BAEZ, CARMEN | Address on file | | | | | | | |
| 168977 | FIGUEROA BAEZ, CARMEN L | Address on file | | | | | | | |
| 168978 | FIGUEROA BAEZ, DANIEL | Address on file | | | | | | | |
| 168979 | FIGUEROA BAEZ, EDUARDO | Address on file | | | | | | | |
| 168980 | FIGUEROA BAEZ, ELISA | Address on file | | | | | | | |
| 168981 | FIGUEROA BAEZ, EVELYN | Address on file | | | | | | | |
| 168982 | FIGUEROA BAEZ, FRANCISCA | Address on file | | | | | | | |
| 168983 | FIGUEROA BAEZ, IRIS | Address on file | | | | | | | |
| 168984 | FIGUEROA BAEZ, ISANDER | Address on file | | | | | | | |
| 168985 | FIGUEROA BAEZ, ISRAEL | Address on file | | | | | | | |
| 168986 | Figueroa Baez, Israel | Address on file | | | | | | | |
| 168791 | FIGUEROA BAEZ, JOSE | Address on file | | | | | | | |
| 168987 | Figueroa Baez, Jose A. | Address on file | | | | | | | |
| 168988 | FIGUEROA BAEZ, JUAN | Address on file | | | | | | | |
| 168989 | FIGUEROA BAEZ, MARIA E | Address on file | | | | | | | |
| 168990 | Figueroa Baez, Marisol | Address on file | | | | | | | |
| 168991 | Figueroa Baez, Midiam | Address on file | | | | | | | |
| 791738 | FIGUEROA BAEZ, MILDRED | Address on file | | | | | | | |
| 168992 | FIGUEROA BAEZ, MILDRED N. | Address on file | | | | | | | |
| 168993 | FIGUEROA BAEZ, MIRELLA | Address on file | | | | | | | |
| 168994 | FIGUEROA BAEZ, RAFAEL | Address on file | | | | | | | |
| 791739 | FIGUEROA BAEZ, RIGOBERTO | Address on file | | | | | | | |
| 168996 | FIGUEROA BAEZ, SONIA | Address on file | | | | | | | |
| 791740 | FIGUEROA BAEZ, YADIRA | Address on file | | | | | | | |
| 168998 | FIGUEROA BAEZ, YADIRA | Address on file | | | | | | | |
| 168999 | FIGUEROA BARBOSA, GILBERTO | Address on file | | | | | | | |
| 169001 | Figueroa Barreto, Maria M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4435 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169002 | FIGUEROA BARRETO, MARILYN | Address on file | | | | | | | |
| 169003 | FIGUEROA BARRIOS, RAIMUNDO | Address on file | | | | | | | |
| 791742 | FIGUEROA BARRIOS, ROSARIO | Address on file | | | | | | | |
| 169004 | FIGUEROA BARRIOS, ROSARIO | Address on file | | | | | | | |
| 169005 | FIGUEROA BATISTA, LOURDES | Address on file | | | | | | | |
| 169006 | FIGUEROA BATISTA, LYDIA E | Address on file | | | | | | | |
| 169007 | FIGUEROA BATISTA, MARIA M | Address on file | | | | | | | |
| 169008 | FIGUEROA BATISTA, NILDA L | Address on file | | | | | | | |
| 169009 | FIGUEROA BATIZ, VERONICA | Address on file | | | | | | | |
| 169010 | FIGUEROA BEAUCHAMP, CARMEN | Address on file | | | | | | | |
| 791743 | FIGUEROA BEAUCHAMP, CARMEN R | Address on file | | | | | | | |
| 169011 | FIGUEROA BELTRAN, CARMEN | Address on file | | | | | | | |
| 169012 | Figueroa Beltran, Javier D | Address on file | | | | | | | |
| 169013 | Figueroa Bengochea, Nestor | Address on file | | | | | | | |
| 791744 | FIGUEROA BENITEZ, ADLIN | Address on file | | | | | | | |
| 169014 | FIGUEROA BENITEZ, ANA L | Address on file | | | | | | | |
| 169015 | FIGUEROA BENITEZ, ANA L. | Address on file | | | | | | | |
| 169016 | FIGUEROA BENITEZ, CHRISTIAN OMAR | Address on file | | | | | | | |
| 169017 | FIGUEROA BENITEZ, JOSE M. | Address on file | | | | | | | |
| 169018 | FIGUEROA BENITEZ, JUAN | Address on file | | | | | | | |
| 169019 | FIGUEROA BENJAMIN, IVAN | Address on file | | | | | | | |
| 169020 | FIGUEROA BENJAMIN, NELSON | Address on file | | | | | | | |
| 168827 | FIGUEROA BENTIEZ, YOMAYRA | Address on file | | | | | | | |
| 169021 | Figueroa Berberena, David L | Address on file | | | | | | | |
| 169022 | FIGUEROA BERBERENA, DAVID L. | Address on file | | | | | | | |
| 169023 | FIGUEROA BERBERENA, JONATHAN | Address on file | | | | | | | |
| 169024 | FIGUEROA BERDECIA, AURY | Address on file | | | | | | | |
| 169025 | FIGUEROA BERDECIA, AURY | Address on file | | | | | | | |
| 266098 | FIGUEROA BERLEY, LEONEL | Address on file | | | | | | | |
| 169026 | FIGUEROA BERLEY, OSCAR | Address on file | | | | | | | |
| 169027 | FIGUEROA BERLY, LEONEL | Address on file | | | | | | | |
| 169028 | FIGUEROA BERMUDEZ, ERLEEN I | Address on file | | | | | | | |
| 169029 | FIGUEROA BERMUDEZ, JOSE | Address on file | | | | | | | |
| 169030 | FIGUEROA BERMUDEZ, MYRNA L | Address on file | | | | | | | |
| 348542 | FIGUEROA BERNARD, MORAYMA I | Address on file | | | | | | | |
| 169032 | Figueroa Bernier, Jose L | Address on file | | | | | | | |
| 169033 | FIGUEROA BERNIER, PABLO | Address on file | | | | | | | |
| 169034 | Figueroa Bernier, Ramon | Address on file | | | | | | | |
| 843762 | FIGUEROA BERRIOS ZURIEL | URB PARK GDNS | X13 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2226 | |
| 1419721 | FIGUEROA BERRIOS, ANGEL F. | CATALINA ROSARIO SUARÉZ | PO BOX 1368 | | | OROCOVIS | PR | 00720 | |
| 169036 | FIGUEROA BERRIOS, ANGEL F. | FLOR SELENITA RODRIGUEZ GONZÁLEZ | 503 C/MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| 1493757 | Figueroa Berrios, Angel F. | Address on file | | | | | | | |
| 1493757 | Figueroa Berrios, Angel F. | Address on file | | | | | | | |
| 169037 | FIGUEROA BERRIOS, CARMEN | Address on file | | | | | | | |
| 169039 | FIGUEROA BERRIOS, CARMEN | Address on file | | | | | | | |
| 169040 | FIGUEROA BERRIOS, CARMEN H. | Address on file | | | | | | | |
| 791745 | FIGUEROA BERRIOS, CARMEN N | Address on file | | | | | | | |
| 169041 | FIGUEROA BERRIOS, CARMEN R | Address on file | | | | | | | |
| 791746 | FIGUEROA BERRIOS, DASMARY | Address on file | | | | | | | |
| 169042 | FIGUEROA BERRIOS, GILBERTO | Address on file | | | | | | | |
| 169043 | FIGUEROA BERRIOS, KIOMARELYS | Address on file | | | | | | | |
| 169044 | FIGUEROA BERRIOS, LUZ G | Address on file | | | | | | | |
| 169045 | FIGUEROA BERRIOS, MARIA M | Address on file | | | | | | | |
| 1787380 | Figueroa Berrios, Maria Margarita | Address on file | | | | | | | |
| 791748 | FIGUEROA BERRIOS, MILEYBEE | Address on file | | | | | | | |
| 169046 | FIGUEROA BERRIOS, NILDA I | Address on file | | | | | | | |
| 169047 | Figueroa Berrios, Pedro | Address on file | | | | | | | |
| 169048 | FIGUEROA BERRIOS, ROSA L | Address on file | | | | | | | |
| 169049 | FIGUEROA BERRIOS, ZURIEL | Address on file | | | | | | | |
| 169050 | FIGUEROA BERRIOS, ZURIEL R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4436 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169051 | FIGUEROA BETANCOURT, CARLOS | Address on file | | | | | | | |
| 169052 | FIGUEROA BETANCOURT, CARMEN L | Address on file | | | | | | | |
| 169053 | FIGUEROA BETANCOURT, EDGAR | Address on file | | | | | | | |
| 169054 | FIGUEROA BETANCOURT, IVETTE | Address on file | | | | | | | |
| 169055 | FIGUEROA BETANCOURT, JOEL | Address on file | | | | | | | |
| 169056 | FIGUEROA BETANCOURT, JOEL RAFAEL | Address on file | | | | | | | |
| 169057 | FIGUEROA BETANCOURT, LIZBETH | Address on file | | | | | | | |
| 169058 | Figueroa Betancourt, Omar | Address on file | | | | | | | |
| 169059 | FIGUEROA BETANCOURT, RAFAELA | Address on file | | | | | | | |
| 169060 | Figueroa Betancourt, Robert | Address on file | | | | | | | |
| 791750 | FIGUEROA BETANCOURT, YARIMAR | Address on file | | | | | | | |
| 169062 | FIGUEROA BIDOT, DANISHKA | Address on file | | | | | | | |
| 169063 | FIGUEROA BIGIO, LUZ E. | Address on file | | | | | | | |
| 169064 | FIGUEROA BIGIO, PORFIRIO | Address on file | | | | | | | |
| 169065 | Figueroa Birriel, Gary | Address on file | | | | | | | |
| 169066 | FIGUEROA BIRRIEL, RUBEN | Address on file | | | | | | | |
| 169067 | FIGUEROA BIRRIEL, ZAIDA | Address on file | | | | | | | |
| 791751 | FIGUEROA BLANCO, LUZ | Address on file | | | | | | | |
| 169068 | FIGUEROA BLANCO, LUZ M | Address on file | | | | | | | |
| 1851965 | Figueroa Blanco, Luz Maria | Address on file | | | | | | | |
| 169069 | FIGUEROA BLANCO, MIGDA L | Address on file | | | | | | | |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | Address on file | | | | | | | |
| 169070 | FIGUEROA BLASINI, JORGE | Address on file | | | | | | | |
| 169071 | FIGUEROA BLASINI, LINNETTE | Address on file | | | | | | | |
| 169072 | FIGUEROA BOBE, CALEX | Address on file | | | | | | | |
| 1575009 | Figueroa Bobe, Calex | Address on file | | | | | | | |
| 64327 | FIGUEROA BOBE, CALEX | Address on file | | | | | | | |
| 169038 | FIGUEROA BOBE, LUIS | Address on file | | | | | | | |
| 168845 | FIGUEROA BOCANEGRA, RAMON | Address on file | | | | | | | |
| 169074 | FIGUEROA BOCANEGRA, RAMON F | Address on file | | | | | | | |
| 169075 | FIGUEROA BOLIO MD, SIEGFRIED | Address on file | | | | | | | |
| 169076 | FIGUEROA BONILLA, EVELYN | Address on file | | | | | | | |
| 169077 | Figueroa Bonilla, Exor R | Address on file | | | | | | | |
| 169078 | FIGUEROA BONILLA, FERNANDO | Address on file | | | | | | | |
| 169079 | FIGUEROA BONILLA, GRISELLE | Address on file | | | | | | | |
| 169080 | FIGUEROA BONILLA, JOSE A | Address on file | | | | | | | |
| 169081 | FIGUEROA BONILLA, LYDIA E | Address on file | | | | | | | |
| 169082 | FIGUEROA BONILLA, MARVIN | Address on file | | | | | | | |
| 169083 | FIGUEROA BONILLA, NITZA | Address on file | | | | | | | |
| 1785548 | FIGUEROA BONILLA, NITZA | Address on file | | | | | | | |
| 169084 | FIGUEROA BONILLA, RICARDO | Address on file | | | | | | | |
| 169085 | FIGUEROA BONILLA, ROSARIO | Address on file | | | | | | | |
| 169086 | Figueroa Bordonaba, Eddie O. | Address on file | | | | | | | |
| 169087 | FIGUEROA BORDOY, JOSE D | Address on file | | | | | | | |
| 169088 | FIGUEROA BORGES, DIANE S. | Address on file | | | | | | | |
| 169089 | FIGUEROA BORIA, RADAMES | Address on file | | | | | | | |
| 791752 | FIGUEROA BORRERO, AMARILYS | Address on file | | | | | | | |
| 169090 | FIGUEROA BORRERO, ANGEL | Address on file | | | | | | | |
| 169092 | FIGUEROA BORRERO, MARIE C | Address on file | | | | | | | |
| 169093 | FIGUEROA BORRES, JANET | Address on file | | | | | | | |
| 169094 | FIGUEROA BOSCH, ANA I | Address on file | | | | | | | |
| 169095 | FIGUEROA BOTIA, LUIS | Address on file | | | | | | | |
| 169096 | FIGUEROA BOTIA, LUZ | Address on file | | | | | | | |
| 169097 | FIGUEROA BRACERO, KEISH | Address on file | | | | | | | |
| 791753 | FIGUEROA BRACERO, KEYSHLA | Address on file | | | | | | | |
| 791754 | FIGUEROA BRACERO, MIGUEL A | Address on file | | | | | | | |
| 169098 | FIGUEROA BRANUELAS, DIANA | Address on file | | | | | | | |
| 1875026 | Figueroa Breban, Maria Luisa | Address on file | | | | | | | |
| 169099 | FIGUEROA BRENES, PEDRO | Address on file | | | | | | | |
| 169100 | FIGUEROA BRITAPAJA, JOSE R | Address on file | | | | | | | |
| 169101 | FIGUEROA BRITO, MARIA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4437 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169102 | FIGUEROA BRITO, PEDRO FELIX | Address on file | | | | | | | |
| 169103 | FIGUEROA BROWN, GERARDO | Address on file | | | | | | | |
| 169104 | FIGUEROA BRUNO, JUSTA | Address on file | | | | | | | |
| 791755 | FIGUEROA BRUNO, MIGUEL | Address on file | | | | | | | |
| 169105 | FIGUEROA BRUNO, MIGUEL | Address on file | | | | | | | |
| 169106 | FIGUEROA BRUNO, MIGUEL A | Address on file | | | | | | | |
| 169107 | FIGUEROA BRUSO, MARIA I. | Address on file | | | | | | | |
| 169108 | Figueroa Buitrago, Gerardo J. | Address on file | | | | | | | |
| 169109 | FIGUEROA BURGOS, ADELA | Address on file | | | | | | | |
| 169110 | FIGUEROA BURGOS, AIDA L | Address on file | | | | | | | |
| 169111 | FIGUEROA BURGOS, ALICIA | Address on file | | | | | | | |
| 169112 | FIGUEROA BURGOS, ANA | Address on file | | | | | | | |
| 169113 | Figueroa Burgos, Arnaldo J | Address on file | | | | | | | |
| 1657116 | Figueroa Burgos, Arnaldo Juan | Address on file | | | | | | | |
| 169114 | Figueroa Burgos, Benjamin | Address on file | | | | | | | |
| 169115 | FIGUEROA BURGOS, CARMEN M | Address on file | | | | | | | |
| 1592321 | Figueroa Burgos, Carmen M. | Address on file | | | | | | | |
| 169116 | FIGUEROA BURGOS, CARMEN O | Address on file | | | | | | | |
| 1724758 | Figueroa Burgos, Celines | Address on file | | | | | | | |
| 169117 | FIGUEROA BURGOS, CELINES | Address on file | | | | | | | |
| 169118 | FIGUEROA BURGOS, EDWIN | Address on file | | | | | | | |
| 169119 | FIGUEROA BURGOS, ELIEZER | Address on file | | | | | | | |
| 169120 | FIGUEROA BURGOS, ELIZABETH | Address on file | | | | | | | |
| 169121 | FIGUEROA BURGOS, ELIZABETH | Address on file | | | | | | | |
| 169122 | FIGUEROA BURGOS, GENESIS | Address on file | | | | | | | |
| 169123 | FIGUEROA BURGOS, HERIBERTO | Address on file | | | | | | | |
| 169124 | FIGUEROA BURGOS, IVONNE | Address on file | | | | | | | |
| 237999 | FIGUEROA BURGOS, JESSICA | Address on file | | | | | | | |
| 169126 | FIGUEROA BURGOS, JUAN G. | Address on file | | | | | | | |
| 169127 | FIGUEROA BURGOS, LINNELYS | Address on file | | | | | | | |
| 169128 | FIGUEROA BURGOS, MILDRED | Address on file | | | | | | | |
| 169129 | FIGUEROA BURGOS, NORA H | Address on file | | | | | | | |
| 169130 | FIGUEROA BURGOS, OLGA | Address on file | | | | | | | |
| 654428 | FIGUEROA BURGOS,EDWIN | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 791756 | FIGUEROA BYRON, LOYDA | Address on file | | | | | | | |
| 169131 | FIGUEROA BYRON, LOYDA M | Address on file | | | | | | | |
| 169132 | Figueroa Byron, Manuel | Address on file | | | | | | | |
| 169133 | FIGUEROA BYRON, WANDA I | Address on file | | | | | | | |
| 2075660 | Figueroa Byron, Wanda Ivette | Address on file | | | | | | | |
| 2105704 | Figueroa Byron, Wanda Ivette | Address on file | | | | | | | |
| 1900660 | Figueroa Byron, Wanda Ivette | Address on file | | | | | | | |
| 1900707 | Figueroa Byron, Wanda Ivette | Address on file | | | | | | | |
| 169134 | Figueroa Caban, Ada A | Address on file | | | | | | | |
| 4924 | FIGUEROA CABAN, ADA A | Address on file | | | | | | | |
| 169135 | FIGUEROA CABAN, ELIZABETH | Address on file | | | | | | | |
| 169136 | FIGUEROA CABAN, FELIX | Address on file | | | | | | | |
| 852871 | FIGUEROA CABÁN, FÉLIX R. | Address on file | | | | | | | |
| 169137 | FIGUEROA CABAN, LUIS | Address on file | | | | | | | |
| 169138 | FIGUEROA CABAN, MARIA I | Address on file | | | | | | | |
| 169139 | FIGUEROA CABAN, OMAR | Address on file | | | | | | | |
| 169140 | FIGUEROA CABAN, SANDRA I | Address on file | | | | | | | |
| 169141 | FIGUEROA CABELLO, ROBERT | Address on file | | | | | | | |
| 169142 | FIGUEROA CABEZUDO, CARMEN L | Address on file | | | | | | | |
| 169143 | FIGUEROA CABEZUDO, JOSE | Address on file | | | | | | | |
| 169144 | FIGUEROA CABEZUDO, RAFAEL A | Address on file | | | | | | | |
| 169145 | FIGUEROA CABEZUDO, RAFAEL A | Address on file | | | | | | | |
| 169146 | FIGUEROA CABRERA, ALEJANDRO | Address on file | | | | | | | |
| 169147 | FIGUEROA CABRERA, GUILLERMO | Address on file | | | | | | | |
| 169148 | FIGUEROA CABRERA, IDALIS | Address on file | | | | | | | |
| 169149 | FIGUEROA CABRERA, IDELISA M. | Address on file | | | | | | | |
| 169150 | FIGUEROA CABRERA, IVAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4438 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169152 | FIGUEROA CABRERA, WANDA I | Address on file | | | | | | | |
| 1755904 | Figueroa Cabrera, Wanda I. | Address on file | | | | | | | |
| 1758742 | Figueroa Cabrera, Wanda I. | Address on file | | | | | | | |
| 169153 | FIGUEROA CABRERA, ZAIRYMAR | Address on file | | | | | | | |
| 169154 | FIGUEROA CABRERO, DIANA | Address on file | | | | | | | |
| 169155 | FIGUEROA CACERES, DIANA M | Address on file | | | | | | | |
| 1766860 | Figueroa Cáceres, Diana M | Address on file | | | | | | | |
| 169156 | FIGUEROA CACERES, SERAFIN | Address on file | | | | | | | |
| 169157 | FIGUEROA CAJIGAS, MANUEL | Address on file | | | | | | | |
| 169158 | Figueroa Calcano, Wilfredo | Address on file | | | | | | | |
| 169159 | FIGUEROA CALCANO, WILFREDO | Address on file | | | | | | | |
| 169160 | FIGUEROA CALDERON, ALEXIS | Address on file | | | | | | | |
| 169161 | FIGUEROA CALDERON, EDWIN N. | Address on file | | | | | | | |
| 169162 | FIGUEROA CALDERON, NANCY E | Address on file | | | | | | | |
| 169163 | Figueroa Calderon, Ramon A | Address on file | | | | | | | |
| 169164 | FIGUEROA CALDERON, VALERIE | Address on file | | | | | | | |
| 169165 | FIGUEROA CALDERON, YOLANDA | Address on file | | | | | | | |
| 2093585 | Figueroa Callazo, Ricardo | I Sector Achiote | | | | Villalba | PR | 00766 | |
| 169166 | FIGUEROA CALZAMILIA, ANGEL | Address on file | | | | | | | |
| 169167 | FIGUEROA CALZAMILLA, VICTOR | Address on file | | | | | | | |
| 2089360 | Figueroa Camacho, Dolores | Address on file | | | | | | | |
| 2092734 | FIGUEROA CAMACHO, DOLORES | Address on file | | | | | | | |
| 2089360 | Figueroa Camacho, Dolores | Address on file | | | | | | | |
| 1620108 | FIGUEROA CAMACHO, EDWIN | Address on file | | | | | | | |
| 169168 | FIGUEROA CAMACHO, EDWIN | Address on file | | | | | | | |
| 169169 | FIGUEROA CAMACHO, JOSE | Address on file | | | | | | | |
| 169170 | FIGUEROA CAMACHO, JOSE MANUEL | Address on file | | | | | | | |
| 169171 | FIGUEROA CAMACHO, JULIA E. | Address on file | | | | | | | |
| 169172 | FIGUEROA CAMACHO, JULIO | Address on file | | | | | | | |
| 1258296 | FIGUEROA CAMACHO, JULIO | Address on file | | | | | | | |
| 169173 | FIGUEROA CAMACHO, LUIS | Address on file | | | | | | | |
| 169174 | FIGUEROA CAMACHO, MARIA D | Address on file | | | | | | | |
| 169176 | FIGUEROA CAMACHO, MARIELY | Address on file | | | | | | | |
| 169177 | FIGUEROA CAMACHO, RUTH | Address on file | | | | | | | |
| 169178 | FIGUEROA CAMACHO, WILLIAM | Address on file | | | | | | | |
| 791757 | FIGUEROA CAMANO, JACKELINE | Address on file | | | | | | | |
| 2065236 | Figueroa Camballo, Daniel | Address on file | | | | | | | |
| 2011589 | Figueroa Cambollo, Johnny | Address on file | | | | | | | |
| 168897 | FIGUEROA CAMPOS, ARLENE | Address on file | | | | | | | |
| 168968 | FIGUEROA CAMUNAS, JESSICA | Address on file | | | | | | | |
| 169179 | FIGUEROA CANCEL, ALEX | Address on file | | | | | | | |
| 169180 | FIGUEROA CANDELARIA, ALEXIS | Address on file | | | | | | | |
| 169181 | FIGUEROA CANDELARIA, ROSA | Address on file | | | | | | | |
| 169182 | FIGUEROA CANDELARIA, ZELIDEH | Address on file | | | | | | | |
| 1425236 | FIGUEROA CANDELARIO, ENRIQUE | Address on file | | | | | | | |
| 169184 | FIGUEROA CANTRE, LUIS | Address on file | | | | | | | |
| 169185 | FIGUEROA CANTRE, MIGDALIA | Address on file | | | | | | | |
| 169186 | FIGUEROA CAPELES, MARICARMEN | Address on file | | | | | | | |
| 169187 | FIGUEROA CARABALLO, ABIGAIL | Address on file | | | | | | | |
| 169188 | FIGUEROA CARABALLO, ANGEL | Address on file | | | | | | | |
| 169189 | FIGUEROA CARABALLO, BETSY | Address on file | | | | | | | |
| 1887578 | Figueroa Caraballo, Betsy | Address on file | | | | | | | |
| 1879994 | Figueroa Caraballo, Daniel | Address on file | | | | | | | |
| 169191 | Figueroa Caraballo, Daniel | Address on file | | | | | | | |
| 169190 | Figueroa Caraballo, Daniel | Address on file | | | | | | | |
| 169192 | FIGUEROA CARABALLO, EDGARDO | Address on file | | | | | | | |
| 169193 | FIGUEROA CARABALLO, FDO. | Address on file | | | | | | | |
| 169194 | FIGUEROA CARABALLO, FDO. | Address on file | | | | | | | |
| 169195 | FIGUEROA CARABALLO, HERIBERTO | Address on file | | | | | | | |
| 169196 | Figueroa Caraballo, Hiram | Address on file | | | | | | | |
| 169197 | FIGUEROA CARABALLO, ILIANA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654081 | Figueroa Caraballo, Inocencio | Address on file | | | | | | | |
| 169198 | FIGUEROA CARABALLO, INOCENCIO | Address on file | | | | | | | |
| 169199 | FIGUEROA CARABALLO, INOCENCIO | Address on file | | | | | | | |
| 169200 | FIGUEROA CARABALLO, JOHNNY | Address on file | | | | | | | |
| 169201 | FIGUEROA CARABALLO, JORGE | Address on file | | | | | | | |
| 1472099 | Figueroa Caraballo, Jorge O | Address on file | | | | | | | |
| 169202 | FIGUEROA CARABALLO, JOSE E | Address on file | | | | | | | |
| 169203 | FIGUEROA CARABALLO, LINNETTE I. | Address on file | | | | | | | |
| 169204 | FIGUEROA CARABALLO, LOYDA E | Address on file | | | | | | | |
| 169205 | FIGUEROA CARABALLO, LUIS NOE | Address on file | | | | | | | |
| 169206 | FIGUEROA CARABALLO, MARTHA | Address on file | | | | | | | |
| 169207 | FIGUEROA CARABALLO, MELISSA | Address on file | | | | | | | |
| 169208 | FIGUEROA CARABALLO, MELISSA I. | Address on file | | | | | | | |
| 169209 | Figueroa Caraballo, Sandra A | Address on file | | | | | | | |
| 791758 | FIGUEROA CARABALLO, WESLEY J | Address on file | | | | | | | |
| 791759 | FIGUEROA CARBALLO, ANGEL | Address on file | | | | | | | |
| 2031509 | Figueroa Carballo, Angel R | Address on file | | | | | | | |
| 169210 | FIGUEROA CARBALLO, ANGEL R | Address on file | | | | | | | |
| 169211 | FIGUEROA CARBALLO, MARIA DEL C. | Address on file | | | | | | | |
| 169212 | FIGUEROA CARBONELL, YARET | Address on file | | | | | | | |
| 169213 | FIGUEROA CARCOLZE, RUTH A | Address on file | | | | | | | |
| 169214 | FIGUEROA CARDONA, AWILDA | Address on file | | | | | | | |
| 1952845 | Figueroa Cardona, Blanca | Address on file | | | | | | | |
| 169215 | FIGUEROA CARDONA, BLANCA | Address on file | | | | | | | |
| 169216 | FIGUEROA CARDONA, BRENDALIS | Address on file | | | | | | | |
| 169217 | Figueroa Cardona, Carlos E | Address on file | | | | | | | |
| 1935515 | Figueroa Cardona, Carlos E | Address on file | | | | | | | |
| 2042375 | Figueroa Cardona, Carlos E. | Address on file | | | | | | | |
| 169218 | FIGUEROA CARDONA, GABRIEL | Address on file | | | | | | | |
| 169219 | FIGUEROA CARDONA, IRIS | Address on file | | | | | | | |
| 169220 | FIGUEROA CARDONA, JOANNA | Address on file | | | | | | | |
| 791760 | FIGUEROA CARDONA, MELISSA | Address on file | | | | | | | |
| 169221 | Figueroa Carides, Jose M | Address on file | | | | | | | |
| 169222 | FIGUEROA CARIDES, MIGUEL | Address on file | | | | | | | |
| 169223 | Figueroa Carillo, Pablo | Address on file | | | | | | | |
| 169224 | FIGUEROA CARLO, JULIO | Address on file | | | | | | | |
| 169225 | FIGUEROA CARMONA, ENEDY J | Address on file | | | | | | | |
| 169226 | FIGUEROA CARMONA, NORBERTO | Address on file | | | | | | | |
| 169227 | Figueroa Carrasco, Jose D | Address on file | | | | | | | |
| 169228 | FIGUEROA CARRASQUILLO MD, WANDA M | Address on file | | | | | | | |
| 169229 | FIGUEROA CARRASQUILLO, CARLOS | Address on file | | | | | | | |
| 169230 | FIGUEROA CARRASQUILLO, ELIUD | Address on file | | | | | | | |
| 169231 | FIGUEROA CARRASQUILLO, ENRIQUE | Address on file | | | | | | | |
| 169232 | FIGUEROA CARRASQUILLO, ERIC | Address on file | | | | | | | |
| 169233 | FIGUEROA CARRASQUILLO, HUMBERTO | Address on file | | | | | | | |
| 169234 | FIGUEROA CARRASQUILLO, JERRY | Address on file | | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | Address on file | | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | Address on file | | | | | | | |
| 2091747 | Figueroa Carrasquillo, Juan | Address on file | | | | | | | |
| 169235 | Figueroa Carrasquillo, Margarit | Address on file | | | | | | | |
| 169236 | FIGUEROA CARRASQUILLO, MARIA M | Address on file | | | | | | | |
| 1851443 | FIGUEROA CARRASQUILLO, MARIA MERCEDES | Address on file | | | | | | | |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | Address on file | | | | | | | |
| 169237 | FIGUEROA CARRASQUILLO, WANDA M. | Address on file | | | | | | | |
| 169238 | FIGUEROA CARRER MD, JUAN | Address on file | | | | | | | |
| 169239 | FIGUEROA CARRER PHD, JUAN | Address on file | | | | | | | |
| 169240 | FIGUEROA CARRER PSYD, JUAN G | Address on file | | | | | | | |
| 169241 | FIGUEROA CARRILLO, CARMEN L. | Address on file | | | | | | | |
| 2175404 | FIGUEROA CARRILLO, ELIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4440 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169242 | FIGUEROA CARRILLO, GABRIEL | Address on file | | | | | | | |
| 169243 | FIGUEROA CARRILLO, JUAN | Address on file | | | | | | | |
| 169244 | FIGUEROA CARRILLO, JULIO | Address on file | | | | | | | |
| 791763 | FIGUEROA CARRION, AMPARO | Address on file | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | Address on file | | | | | | | |
| 1936328 | Figueroa Carrion, Amparo | Address on file | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | Address on file | | | | | | | |
| 169245 | FIGUEROA CARRION, AMPARO | Address on file | | | | | | | |
| 169246 | FIGUEROA CARRION, ANIBAL | Address on file | | | | | | | |
| 169247 | FIGUEROA CARRION, AUDELIZ | Address on file | | | | | | | |
| 169249 | FIGUEROA CARRION, CYNTHIA M | Address on file | | | | | | | |
| 169250 | Figueroa Carrion, Eleinn N | Address on file | | | | | | | |
| 169251 | FIGUEROA CARRION, ISRAEL | Address on file | | | | | | | |
| 672093 | FIGUEROA CARRION, ISRAEL | Address on file | | | | | | | |
| 169252 | FIGUEROA CARRION, JEYLLIANIE | Address on file | | | | | | | |
| 169253 | FIGUEROA CARTAGENA, GUSTAVO E | Address on file | | | | | | | |
| 169254 | FIGUEROA CARTAGENA, HILDA L | Address on file | | | | | | | |
| 169255 | FIGUEROA CARTAGENA, HILDA R | Address on file | | | | | | | |
| 169256 | FIGUEROA CASANOVA, INGRID | Address on file | | | | | | | |
| 169257 | FIGUEROA CASANOVA, MIGUEL | Address on file | | | | | | | |
| 169258 | FIGUEROA CASIANO, GUADA G | Address on file | | | | | | | |
| 169260 | FIGUEROA CASILLAS, OTONIEL | Address on file | | | | | | | |
| 169261 | FIGUEROA CASTELLANO, DANIEL | Address on file | | | | | | | |
| 169262 | FIGUEROA CASTELLANO, JULIO | Address on file | | | | | | | |
| 169263 | FIGUEROA CASTELLANOS, MILAGROS | Address on file | | | | | | | |
| 169264 | FIGUEROA CASTILLO, DOMINGO | Address on file | | | | | | | |
| 169265 | FIGUEROA CASTILLO, EDNA | Address on file | | | | | | | |
| 169266 | FIGUEROA CASTILLO, MARIA M. | Address on file | | | | | | | |
| 791764 | FIGUEROA CASTILLO, SILVIA | Address on file | | | | | | | |
| 2131816 | Figueroa Castrero, Angel Luis | Address on file | | | | | | | |
| 169267 | FIGUEROA CASTRERO, ESTHER | Address on file | | | | | | | |
| 169268 | Figueroa Castrero, Lelys | Address on file | | | | | | | |
| 169269 | FIGUEROA CASTRERO, LELYS | Address on file | | | | | | | |
| 169270 | FIGUEROA CASTRERO, LUIS E | Address on file | | | | | | | |
| 1931466 | Figueroa Castrero, Luis Enrique | Address on file | | | | | | | |
| 169271 | FIGUEROA CASTRO, ANGELICA M | Address on file | | | | | | | |
| 169272 | FIGUEROA CASTRO, ANNABELLE | Address on file | | | | | | | |
| 169273 | FIGUEROA CASTRO, CARLOS | Address on file | | | | | | | |
| 169274 | FIGUEROA CASTRO, CARMELO | Address on file | | | | | | | |
| 169275 | FIGUEROA CASTRO, HERIBERTO | Address on file | | | | | | | |
| 169276 | FIGUEROA CASTRO, JOSE A | Address on file | | | | | | | |
| 169277 | Figueroa Castro, Jose A. | Address on file | | | | | | | |
| 169278 | Figueroa Castro, Jose L | Address on file | | | | | | | |
| 169279 | FIGUEROA CASTRO, JUAN | Address on file | | | | | | | |
| 169280 | FIGUEROA CASTRO, JUAN A | Address on file | | | | | | | |
| 169281 | FIGUEROA CASTRO, LOURDES | Address on file | | | | | | | |
| 169282 | FIGUEROA CASTRO, MELISA | Address on file | | | | | | | |
| 169283 | FIGUEROA CASTRO, MYRIAM | Address on file | | | | | | | |
| 169284 | FIGUEROA CASTRO, MYRIAM L | Address on file | | | | | | | |
| 169285 | FIGUEROA CATALA, ALBA L | Address on file | | | | | | | |
| 169286 | FIGUEROA CATALA, CARMEN | Address on file | | | | | | | |
| 169287 | FIGUEROA CATALA, LUZ C | Address on file | | | | | | | |
| 169288 | FIGUEROA CATALAN, MARIA | Address on file | | | | | | | |
| 169289 | FIGUEROA CAY, CARMEN L. | Address on file | | | | | | | |
| 169290 | FIGUEROA CAY, JAVIER | Address on file | | | | | | | |
| 169291 | FIGUEROA CAY, OMAR | Address on file | | | | | | | |
| 1489043 | Figueroa Cay, Omar Ivan Gerardo | Address on file | | | | | | | |
| 169292 | FIGUEROA CEDENO, LUIS NOBERTO | Address on file | | | | | | | |
| 169293 | FIGUEROA CEDENO, SOED | Address on file | | | | | | | |
| 169294 | FIGUEROA CEDENO, SOED O. | Address on file | | | | | | | |
| 169295 | FIGUEROA CEDRES, GREGORIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4441 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169296 | FIGUEROA CEDRES, JUAN | Address on file | | | | | | | |
| 169297 | FIGUEROA CENTENO, BRENDA | Address on file | | | | | | | |
| 169298 | FIGUEROA CENTENO, EFRAIN | Address on file | | | | | | | |
| 169299 | FIGUEROA CENTENO, HEIDI | Address on file | | | | | | | |
| 169300 | FIGUEROA CENTENO, HEIDI | Address on file | | | | | | | |
| 169301 | FIGUEROA CENTENO, MARIA M | Address on file | | | | | | | |
| 169302 | FIGUEROA CEPEDA, JANEIRA | Address on file | | | | | | | |
| 169303 | FIGUEROA CEPEDA, JOSE R | Address on file | | | | | | | |
| 169304 | FIGUEROA CEPEDA, PAUL | Address on file | | | | | | | |
| 169305 | FIGUEROA CHAMIER, RAFAEL | Address on file | | | | | | | |
| 169306 | FIGUEROA CHARDON, CARMEN A | Address on file | | | | | | | |
| 169307 | FIGUEROA CHEVERE, IVONNE M | Address on file | | | | | | | |
| 791766 | FIGUEROA CHEVERE, MAYRA | Address on file | | | | | | | |
| 169308 | FIGUEROA CHEVRES, MAIRYM | Address on file | | | | | | | |
| 169309 | FIGUEROA CHICO, LINDA | Address on file | | | | | | | |
| 791767 | FIGUEROA CHICO, SONIA | Address on file | | | | | | | |
| 169310 | FIGUEROA CHICO, SONIA I | Address on file | | | | | | | |
| 169311 | FIGUEROA CHIMELIS, ROSA M. | Address on file | | | | | | | |
| 169312 | FIGUEROA CHIMELIS, ROSA M. | Address on file | | | | | | | |
| 169313 | FIGUEROA CINTRON, AIXA | Address on file | | | | | | | |
| 169314 | FIGUEROA CINTRON, ANGEL L. | Address on file | | | | | | | |
| 169315 | FIGUEROA CINTRON, CARLOS E. | Address on file | | | | | | | |
| 169316 | Figueroa Cintron, Carlos L. | Address on file | | | | | | | |
| 791768 | FIGUEROA CINTRON, CARMEN | Address on file | | | | | | | |
| 169317 | FIGUEROA CINTRON, CARMEN | Address on file | | | | | | | |
| 169318 | FIGUEROA CINTRON, CARMEN L | Address on file | | | | | | | |
| 169319 | FIGUEROA CINTRON, CASILDA | Address on file | | | | | | | |
| 1604606 | FIGUEROA CINTRON, CASILDA | Address on file | | | | | | | |
| 169320 | FIGUEROA CINTRON, DIANA | Address on file | | | | | | | |
| 169321 | FIGUEROA CINTRON, KATIRIA | Address on file | | | | | | | |
| 2025864 | Figueroa Cintron, Luciano | Address on file | | | | | | | |
| 2075343 | Figueroa Cintron, Luciano | Address on file | | | | | | | |
| 169322 | FIGUEROA CINTRON, MARGARITA | Address on file | | | | | | | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | Address on file | | | | | | | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | Address on file | | | | | | | |
| 169324 | FIGUEROA CINTRON, MARILU | Address on file | | | | | | | |
| 1834742 | FIGUEROA CINTRON, MARILU | Address on file | | | | | | | |
| 1834741 | Figueroa Cintron, Marilu | Address on file | | | | | | | |
| 169325 | FIGUEROA CINTRON, NORMA I | Address on file | | | | | | | |
| 2012410 | Figueroa Cintron, Norma Iris | Address on file | | | | | | | |
| 168722 | Figueroa Cintron, Roberto | Address on file | | | | | | | |
| 1871345 | Figueroa Cintron, Rosa | Address on file | | | | | | | |
| 169326 | FIGUEROA CINTRON, ROSA | Address on file | | | | | | | |
| 169327 | FIGUEROA CINTRON, VICTOR | Address on file | | | | | | | |
| 169328 | FIGUEROA CLAS, AGRIPINO | Address on file | | | | | | | |
| 169329 | FIGUEROA CLASS, JUANA | Address on file | | | | | | | |
| 1949843 | Figueroa Claudio, Cecilia | Address on file | | | | | | | |
| 169330 | FIGUEROA CLAUDIO, CECILIA | Address on file | | | | | | | |
| 169331 | FIGUEROA CLAUDIO, CONCHITA | Address on file | | | | | | | |
| 169332 | FIGUEROA CLAUDIO, FERMIN | Address on file | | | | | | | |
| 791769 | FIGUEROA CLAUDIO, GISELLE | Address on file | | | | | | | |
| 1667207 | Figueroa Claudio, Giselle | Address on file | | | | | | | |
| 169334 | FIGUEROA CLAUDIO, IVELISSE | Address on file | | | | | | | |
| 169335 | FIGUEROA CLEMENTE, BETZY | Address on file | | | | | | | |
| 169336 | FIGUEROA CLEMENTE, EMERIDA | Address on file | | | | | | | |
| 1665725 | Figueroa Collado, Maria I | Address on file | | | | | | | |
| 169337 | FIGUEROA COLLAZO, ANA M | Address on file | | | | | | | |
| 169338 | Figueroa Collazo, Angel R | Address on file | | | | | | | |
| 169339 | FIGUEROA COLLAZO, ARMANDO A | Address on file | | | | | | | |
| 852873 | FIGUEROA COLLAZO, ARMANDO A. | Address on file | | | | | | | |
| 169340 | FIGUEROA COLLAZO, CANDIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4442 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169341 | FIGUEROA COLLAZO, CARLOS | Address on file | | | | | | | |
| 169342 | Figueroa Collazo, Carlos R. | Address on file | | | | | | | |
| 2057545 | Figueroa Collazo, Carlos R. | Address on file | | | | | | | |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | Address on file | | | | | | | |
| 791770 | FIGUEROA COLLAZO, DELIA | Address on file | | | | | | | |
| 169343 | FIGUEROA COLLAZO, IDALIA | Address on file | | | | | | | |
| 169344 | FIGUEROA COLLAZO, IRMA | Address on file | | | | | | | |
| 169345 | FIGUEROA COLLAZO, JACQUELINE | Address on file | | | | | | | |
| 169346 | FIGUEROA COLLAZO, JAVIER | Address on file | | | | | | | |
| 169347 | FIGUEROA COLLAZO, JOSE A | Address on file | | | | | | | |
| 169348 | FIGUEROA COLLAZO, JOSE R. | Address on file | | | | | | | |
| 1891977 | Figueroa Collazo, Jose R. | Address on file | | | | | | | |
| 2235627 | Figueroa Collazo, Justino | Address on file | | | | | | | |
| 2196537 | Figueroa Collazo, Lino | Address on file | | | | | | | |
| 169349 | FIGUEROA COLLAZO, MANUEL | Address on file | | | | | | | |
| 791771 | FIGUEROA COLLAZO, MARGARITA | Address on file | | | | | | | |
| 169350 | FIGUEROA COLLAZO, MARGARITA | Address on file | | | | | | | |
| 169351 | FIGUEROA COLLAZO, MARIA E | Address on file | | | | | | | |
| 169352 | FIGUEROA COLLAZO, MARIA I | Address on file | | | | | | | |
| 169353 | FIGUEROA COLLAZO, MAYRA A | Address on file | | | | | | | |
| 169354 | FIGUEROA COLLAZO, MILDRED | Address on file | | | | | | | |
| 169355 | FIGUEROA COLLAZO, ORLANDO | Address on file | | | | | | | |
| 2114029 | FIGUEROA COLLAZO, RICARDO | Address on file | | | | | | | |
| 1984247 | Figueroa Collazo, Yamitza | Address on file | | | | | | | |
| 791772 | FIGUEROA COLLAZO, YAMITZA | Address on file | | | | | | | |
| 169356 | FIGUEROA COLLAZO, YAMITZA | Address on file | | | | | | | |
| 169357 | FIGUEROA COLLAZO, YAMITZA | Address on file | | | | | | | |
| 169358 | FIGUEROA COLLAZO, YEDARIS M. | Address on file | | | | | | | |
| 791773 | FIGUEROA COLO, KEISHLA M | Address on file | | | | | | | |
| 169359 | FIGUEROA COLOMBANI, CARLOS R | Address on file | | | | | | | |
| 169360 | FIGUEROA COLOMBANI, RUBEN | Address on file | | | | | | | |
| 1944609 | Figueroa Colon , Carmen L | Address on file | | | | | | | |
| 169361 | FIGUEROA COLON, ADA I. | Address on file | | | | | | | |
| 791774 | FIGUEROA COLON, ADA L | Address on file | | | | | | | |
| 169362 | FIGUEROA COLON, ADA L | Address on file | | | | | | | |
| 169363 | FIGUEROA COLON, ALEJANDRO | Address on file | | | | | | | |
| 169364 | FIGUEROA COLON, ALEXANDER | Address on file | | | | | | | |
| 169365 | FIGUEROA COLON, ALICSHA M | Address on file | | | | | | | |
| 791775 | FIGUEROA COLON, ALICSHA M | Address on file | | | | | | | |
| 791776 | FIGUEROA COLON, AMPARO | Address on file | | | | | | | |
| 791777 | FIGUEROA COLON, AMPARO | Address on file | | | | | | | |
| 169366 | FIGUEROA COLON, AMPARO | Address on file | | | | | | | |
| 1798140 | Figueroa Colon, Amparo | Address on file | | | | | | | |
| 169367 | FIGUEROA COLON, ANA I. | Address on file | | | | | | | |
| 169368 | FIGUEROA COLON, ANA R | Address on file | | | | | | | |
| 791778 | FIGUEROA COLON, ANNA M | Address on file | | | | | | | |
| 169369 | FIGUEROA COLON, ARAEL | Address on file | | | | | | | |
| 169370 | FIGUEROA COLON, BIANCA | Address on file | | | | | | | |
| 169371 | FIGUEROA COLON, BRELAND | Address on file | | | | | | | |
| 1976987 | FIGUEROA COLON, CARMEN L | Address on file | | | | | | | |
| 169372 | FIGUEROA COLON, CARMEN L | Address on file | | | | | | | |
| 169373 | FIGUEROA COLON, CHEZELL A | Address on file | | | | | | | |
| 169374 | FIGUEROA COLON, DAMARIS | Address on file | | | | | | | |
| 791779 | FIGUEROA COLON, DAMARIS | Address on file | | | | | | | |
| 169375 | FIGUEROA COLON, DEBBIE | Address on file | | | | | | | |
| 169376 | FIGUEROA COLON, DEBBIE | Address on file | | | | | | | |
| 169377 | FIGUEROA COLON, DIANA | Address on file | | | | | | | |
| 169378 | FIGUEROA COLON, ELIZABETH | Address on file | | | | | | | |
| 169379 | FIGUEROA COLON, ELSIE D | Address on file | | | | | | | |
| 169380 | FIGUEROA COLON, ENID JENNETTE | Address on file | | | | | | | |
| 791780 | FIGUEROA COLON, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4443 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169381 | FIGUEROA COLON, FERDINAND | Address on file | | | | | | | |
| 169382 | FIGUEROA COLON, FERMIN | Address on file | | | | | | | |
| 169383 | FIGUEROA COLON, FERMIN | Address on file | | | | | | | |
| 169384 | Figueroa Colon, Georgie | Address on file | | | | | | | |
| 169386 | FIGUEROA COLON, GLADYS | Address on file | | | | | | | |
| 169385 | FIGUEROA COLON, GLADYS | Address on file | | | | | | | |
| 169386 | FIGUEROA COLON, GLADYS | Address on file | | | | | | | |
| 169387 | FIGUEROA COLON, GLISEL | Address on file | | | | | | | |
| 169388 | FIGUEROA COLON, GLORIA E | Address on file | | | | | | | |
| 169248 | FIGUEROA COLON, GRICEL | Address on file | | | | | | | |
| 2105015 | Figueroa Colon, Haydee | Address on file | | | | | | | |
| 2111562 | Figueroa Colon, Iris Y. | Address on file | | | | | | | |
| 169389 | FIGUEROA COLON, IVAN | Address on file | | | | | | | |
| 791781 | FIGUEROA COLON, JANET | Address on file | | | | | | | |
| 169390 | FIGUEROA COLON, JANETTE | Address on file | | | | | | | |
| 169391 | FIGUEROA COLON, JANETTE | Address on file | | | | | | | |
| 169392 | FIGUEROA COLON, JANETTE | Address on file | | | | | | | |
| 169394 | FIGUEROA COLON, JAVIER | Address on file | | | | | | | |
| 169395 | FIGUEROA COLON, JEANNETTE | Address on file | | | | | | | |
| 169396 | FIGUEROA COLON, JENNY | Address on file | | | | | | | |
| 169397 | FIGUEROA COLON, JESUS | Address on file | | | | | | | |
| 169398 | FIGUEROA COLON, JORGE | Address on file | | | | | | | |
| 169400 | FIGUEROA COLON, JOSE | Address on file | | | | | | | |
| 169399 | FIGUEROA COLON, JOSE | Address on file | | | | | | | |
| 169401 | FIGUEROA COLON, JOSE A | Address on file | | | | | | | |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | Address on file | | | | | | | |
| 169402 | Figueroa Colon, Juan | Address on file | | | | | | | |
| 169403 | FIGUEROA COLON, JUAN | Address on file | | | | | | | |
| 169404 | Figueroa Colon, Juan P | Address on file | | | | | | | |
| 169405 | FIGUEROA COLON, JUAN P. | Address on file | | | | | | | |
| 169406 | FIGUEROA COLON, JULIO | Address on file | | | | | | | |
| 1258297 | FIGUEROA COLON, KERMIN | Address on file | | | | | | | |
| 1636857 | Figueroa Colon, Krishnna | Address on file | | | | | | | |
| 169407 | Figueroa Colon, Krishnna | Address on file | | | | | | | |
| 169408 | Figueroa Colon, Loren | Address on file | | | | | | | |
| 169409 | FIGUEROA COLON, LUIS A | Address on file | | | | | | | |
| 1906124 | Figueroa Colon, Luis A. | Address on file | | | | | | | |
| 169410 | FIGUEROA COLON, LUIS A. | Address on file | | | | | | | |
| 169411 | FIGUEROA COLON, LUZ M | Address on file | | | | | | | |
| 791782 | FIGUEROA COLON, LUZ M | Address on file | | | | | | | |
| 169412 | FIGUEROA COLON, MADELINE | Address on file | | | | | | | |
| 169413 | FIGUEROA COLON, MARCOS A | Address on file | | | | | | | |
| 169414 | FIGUEROA COLON, MARI | Address on file | | | | | | | |
| 169415 | FIGUEROA COLON, MARIA A | Address on file | | | | | | | |
| 2032487 | Figueroa Colon, Maria A. | Address on file | | | | | | | |
| 169416 | FIGUEROA COLON, MARIAEULALIA | Address on file | | | | | | | |
| 169417 | FIGUEROA COLON, MELVIN | Address on file | | | | | | | |
| 169418 | FIGUEROA COLON, MIGDALIA | Address on file | | | | | | | |
| 791783 | FIGUEROA COLON, MIGDALIA | Address on file | | | | | | | |
| 169420 | FIGUEROA COLON, MIRIAM G | Address on file | | | | | | | |
| 169421 | FIGUEROA COLON, MYRTA | Address on file | | | | | | | |
| 169422 | FIGUEROA COLON, NEREIDA | Address on file | | | | | | | |
| 1957927 | Figueroa Colon, Nereida | Address on file | | | | | | | |
| 169423 | FIGUEROA COLON, NIURKA M | Address on file | | | | | | | |
| 791784 | FIGUEROA COLON, NORMA | Address on file | | | | | | | |
| 169424 | FIGUEROA COLON, NORMA I | Address on file | | | | | | | |
| 1962434 | Figueroa Colon, Norma Iris | Address on file | | | | | | | |
| 169425 | FIGUEROA COLON, NYDIA I | Address on file | | | | | | | |
| 169426 | FIGUEROA COLON, OMAR | Address on file | | | | | | | |
| 169427 | FIGUEROA COLON, PEDRO | Address on file | | | | | | | |
| 169428 | FIGUEROA COLON, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4444 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823933 | Figueroa Colon, Ramonita | Address on file | | | | | | | |
| 1823756 | Figueroa Colon, Ramonita | Address on file | | | | | | | |
| 1940981 | Figueroa Colon, Ramonita | Address on file | | | | | | | |
| 2133641 | Figueroa Colon, Ramonita | Address on file | | | | | | | |
| 169429 | FIGUEROA COLON, RAMONITA | Address on file | | | | | | | |
| 169430 | FIGUEROA COLON, RAUL | Address on file | | | | | | | |
| 169431 | FIGUEROA COLON, RAUL | Address on file | | | | | | | |
| 169432 | FIGUEROA COLON, RENE | Address on file | | | | | | | |
| 169433 | Figueroa Colon, Reyes | Address on file | | | | | | | |
| 1422585 | FIGUEROA COLON, RICARDO | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 169434 | FIGUEROA COLON, ROBERTO A | Address on file | | | | | | | |
| 791785 | FIGUEROA COLON, SOMARIE | Address on file | | | | | | | |
| 169435 | FIGUEROA COLON, SOMARIE | Address on file | | | | | | | |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | Address on file | | | | | | | |
| 169437 | FIGUEROA COLON, VANESSA | Address on file | | | | | | | |
| 169436 | FIGUEROA COLON, VANESSA | Address on file | | | | | | | |
| 169438 | FIGUEROA COLON, VANEZA A | Address on file | | | | | | | |
| 2195524 | Figueroa Colon, Vivian | Address on file | | | | | | | |
| 169439 | FIGUEROA COLON, WILLIAM | Address on file | | | | | | | |
| 169440 | FIGUEROA COLON, YASHIRA | Address on file | | | | | | | |
| 169441 | FIGUEROA CONCEPCION, CORAL DEL | Address on file | | | | | | | |
| 169442 | FIGUEROA CONCEPCION, JAYMARY | Address on file | | | | | | | |
| 169443 | FIGUEROA CONCEPCION, JEANNETTE | Address on file | | | | | | | |
| 169444 | FIGUEROA CONCEPCION, JULIO | Address on file | | | | | | | |
| 169445 | FIGUEROA CONCEPCION, LEYDA XIOMARA | Address on file | | | | | | | |
| 169446 | FIGUEROA CONCEPCION, MIRTHELIZ | Address on file | | | | | | | |
| 169447 | FIGUEROA CONCEPCION, NELSON | Address on file | | | | | | | |
| 2076430 | Figueroa Conea, Lydia H. | Address on file | | | | | | | |
| 169448 | FIGUEROA CONTRERAS, LUIS | Address on file | | | | | | | |
| 169449 | FIGUEROA CORA, LUIS | Address on file | | | | | | | |
| 2016094 | Figueroa Corchado, Lydia E. | Address on file | | | | | | | |
| 169450 | FIGUEROA CORCHADO, LYDIA E. | Address on file | | | | | | | |
| 169451 | FIGUEROA CORCHADO, REINALDO | Address on file | | | | | | | |
| 169452 | FIGUEROA CORCINO, JOSE | Address on file | | | | | | | |
| 169453 | FIGUEROA CORCINO, JULIANNE | Address on file | | | | | | | |
| 169454 | FIGUEROA CORDERO MD, OSVALDO | Address on file | | | | | | | |
| 169455 | Figueroa Cordero, Abdiel | Address on file | | | | | | | |
| 169456 | FIGUEROA CORDERO, LYNEL | Address on file | | | | | | | |
| 169457 | FIGUEROA CORDERO, TANIA DEL CARMEN | Address on file | | | | | | | |
| 791787 | FIGUEROA CORDOVA, ELEDY | Address on file | | | | | | | |
| 791788 | FIGUEROA CORDOVA, ONEIDA | Address on file | | | | | | | |
| 169458 | FIGUEROA CORDOVA, ONEIDA | Address on file | | | | | | | |
| 169460 | FIGUEROA CORIANO, LYDIA | Address on file | | | | | | | |
| 169461 | FIGUEROA CORREA, ANEDDA | Address on file | | | | | | | |
| 169462 | FIGUEROA CORREA, ANGEL L. | Address on file | | | | | | | |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | Address on file | | | | | | | |
| 791789 | FIGUEROA CORREA, ANGELINE | Address on file | | | | | | | |
| 169463 | FIGUEROA CORREA, ANGELINE L | Address on file | | | | | | | |
| 791790 | FIGUEROA CORREA, ANGELINE L. | Address on file | | | | | | | |
| 169464 | FIGUEROA CORREA, CARMEN M | Address on file | | | | | | | |
| 169465 | FIGUEROA CORREA, FELIX | Address on file | | | | | | | |
| 169466 | FIGUEROA CORREA, FELIX A | Address on file | | | | | | | |
| 169467 | FIGUEROA CORREA, JACMARY | Address on file | | | | | | | |
| 169468 | FIGUEROA CORREA, JANIRA | Address on file | | | | | | | |
| 791793 | FIGUEROA CORREA, JOSE A. | Address on file | | | | | | | |
| 169469 | FIGUEROA CORREA, JUAN | Address on file | | | | | | | |
| 169470 | FIGUEROA CORREA, KARLA | Address on file | | | | | | | |
| 169471 | Figueroa Correa, Loreto | Address on file | | | | | | | |
| 169472 | FIGUEROA CORREA, LUIS | Address on file | | | | | | | |
| 169473 | FIGUEROA CORREA, LUIS E | Address on file | | | | | | | |
| 1855232 | Figueroa Correa, Luis E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4445 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169474 | FIGUEROA CORREA, LYDIA H | Address on file | | | | | | | |
| 791794 | FIGUEROA CORREA, LYDIA H | Address on file | | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Figueroa Correa, Lydia H. | Address on file | | | | | | | |
| 169475 | FIGUEROA CORREA, MARIA | Address on file | | | | | | | |
| 169476 | FIGUEROA CORREA, MARIA DEL C. | Address on file | | | | | | | |
| 169477 | FIGUEROA CORREA, MARIA E | Address on file | | | | | | | |
| 169478 | FIGUEROA CORREA, MARÍA E. | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419722 | FIGUEROA CORREA, MARÍA E. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 791795 | FIGUEROA CORREA, MARICELI | Address on file | | | | | | | |
| 169479 | FIGUEROA CORREA, MARIETTE G. | Address on file | | | | | | | |
| 169480 | FIGUEROA CORREA, MIGDALYS | Address on file | | | | | | | |
| 1854495 | Figueroa Correa, Nayda | Address on file | | | | | | | |
| 169481 | FIGUEROA CORREA, NAYDA I | Address on file | | | | | | | |
| 169482 | FIGUEROA CORREA, NORMA | Address on file | | | | | | | |
| 169483 | FIGUEROA CORREA, UNIXY | Address on file | | | | | | | |
| 169484 | Figueroa Corte, Guillermina | Address on file | | | | | | | |
| 169485 | FIGUEROA CORTES, ANGEL R | Address on file | | | | | | | |
| 169486 | FIGUEROA CORTES, ELIAS | Address on file | | | | | | | |
| 2130875 | Figueroa Cortes, Evelyn | Address on file | | | | | | | |
| 169487 | FIGUEROA CORTES, EVELYN S | Address on file | | | | | | | |
| 1966499 | Figueroa Cortes, Evelyn S. | Address on file | | | | | | | |
| 169488 | FIGUEROA CORTES, GLORIVETTE | Address on file | | | | | | | |
| 169489 | FIGUEROA CORTES, MIOZOTYS | Address on file | | | | | | | |
| 169490 | FIGUEROA CORTES, NANCY I | Address on file | | | | | | | |
| 169491 | FIGUEROA CORTES, YOLANDA | Address on file | | | | | | | |
| 169492 | FIGUEROA CORTIJO, GABRIEL | Address on file | | | | | | | |
| 791796 | FIGUEROA CORTIJO, YARIANY M | Address on file | | | | | | | |
| 169493 | FIGUEROA COSME, DANIEL | Address on file | | | | | | | |
| 169494 | FIGUEROA COSME, EDUARDO | Address on file | | | | | | | |
| 169495 | FIGUEROA COSME, EMILIO | Address on file | | | | | | | |
| 169496 | FIGUEROA COSME, IVETTE | Address on file | | | | | | | |
| 169497 | FIGUEROA COSME, LOURDES M | Address on file | | | | | | | |
| 169498 | FIGUEROA COSME, MAYLEE | Address on file | | | | | | | |
| 169499 | FIGUEROA COSME, MIRTA S | Address on file | | | | | | | |
| 169500 | FIGUEROA COSME, NANCY | Address on file | | | | | | | |
| 169501 | FIGUEROA COSTOSO, GABRIEL | Address on file | | | | | | | |
| 169502 | FIGUEROA COTTO, ADALBERTO | Address on file | | | | | | | |
| 169503 | FIGUEROA COTTO, AIDA | Address on file | | | | | | | |
| 169504 | FIGUEROA COTTO, JOSE M | Address on file | | | | | | | |
| 169505 | Figueroa Cotto, Jose M | Address on file | | | | | | | |
| 169506 | FIGUEROA COTTO, LUISA M | Address on file | | | | | | | |
| 169507 | FIGUEROA COTTO, MARIA M | Address on file | | | | | | | |
| 169508 | FIGUEROA COTTO, NAYDA | Address on file | | | | | | | |
| 169509 | Figueroa Cotto, Nayda E | Address on file | | | | | | | |
| 169510 | FIGUEROA COTTO, NELSON | Address on file | | | | | | | |
| 169511 | FIGUEROA COTTO, NILDA | Address on file | | | | | | | |
| 791797 | FIGUEROA COTTO, RAQUEL | Address on file | | | | | | | |
| 169512 | FIGUEROA COTTO, RAQUEL | Address on file | | | | | | | |
| 169513 | FIGUEROA COTTO, SONIA | Address on file | | | | | | | |
| 169514 | FIGUEROA COTTO, WANDA | Address on file | | | | | | | |
| 169515 | FIGUEROA COTTO, WILFREDO | Address on file | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | Address on file | | | | | | | |
| 1717350 | Figueroa Cotto, Yael Alexander | Address on file | | | | | | | |
| 1518543 | Figueroa Cotto, Yael Alexander | Address on file | | | | | | | |
| 169516 | FIGUEROA COTTO, YEILIAM | Address on file | | | | | | | |
| 169517 | FIGUEROA COTTO, YEIMELIZ | Address on file | | | | | | | |
| 791798 | FIGUEROA COTTO, YEIMELIZ | Address on file | | | | | | | |
| 169518 | FIGUEROA COUVERTIER, JOANNIE | Address on file | | | | | | | |
| 169519 | FIGUEROA COUVERTIER, RUTH N | Address on file | | | | | | | |
| 169520 | FIGUEROA CRESPO, HECTOR L. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169521 | FIGUEROA CRESPO, HERNANDO | Address on file | | | | | | | |
| 169522 | FIGUEROA CRESPO, IRIS M | Address on file | | | | | | | |
| 1888197 | FIGUEROA CRESPO, IRIS MILAGROS | Address on file | | | | | | | |
| 169523 | FIGUEROA CRESPO, LUIS | Address on file | | | | | | | |
| 169524 | FIGUEROA CRESPO, MIGDALIA | Address on file | | | | | | | |
| 169525 | FIGUEROA CRESPO, MIGDALIA | Address on file | | | | | | | |
| 169526 | FIGUEROA CRESPO, MILTON | Address on file | | | | | | | |
| 169527 | FIGUEROA CRESPO, NELLY | Address on file | | | | | | | |
| 169529 | FIGUEROA CRESPO, SONIA N | Address on file | | | | | | | |
| 791799 | FIGUEROA CRESPO, SONIA N | Address on file | | | | | | | |
| 169531 | FIGUEROA CRESPO, WANDA IVELISSE | Address on file | | | | | | | |
| 169532 | FIGUEROA CRUZ MD, WANDA L | Address on file | | | | | | | |
| 169533 | FIGUEROA CRUZ MD, WILDA | Address on file | | | | | | | |
| 169534 | FIGUEROA CRUZ, AIDA I | Address on file | | | | | | | |
| 791800 | FIGUEROA CRUZ, ALBERTO | Address on file | | | | | | | |
| 169535 | FIGUEROA CRUZ, AMARILIS | Address on file | | | | | | | |
| 169536 | FIGUEROA CRUZ, AMILCAR | Address on file | | | | | | | |
| 169537 | FIGUEROA CRUZ, ANA I. | Address on file | | | | | | | |
| 169538 | FIGUEROA CRUZ, ANA M | Address on file | | | | | | | |
| 1808987 | Figueroa Cruz, Andrea | Address on file | | | | | | | |
| 1808987 | Figueroa Cruz, Andrea | Address on file | | | | | | | |
| 169539 | Figueroa Cruz, ANDRES A. | Address on file | | | | | | | |
| 2146658 | Figueroa Cruz, Angel | Address on file | | | | | | | |
| 169540 | FIGUEROA CRUZ, ANGEL | Address on file | | | | | | | |
| 169541 | FIGUEROA CRUZ, ANGEL A. | Address on file | | | | | | | |
| 169542 | FIGUEROA CRUZ, ANTONIO | Address on file | | | | | | | |
| 169543 | FIGUEROA CRUZ, ANTONIO | Address on file | | | | | | | |
| 169544 | FIGUEROA CRUZ, ARIEL | Address on file | | | | | | | |
| 169545 | FIGUEROA CRUZ, AWILDA M | Address on file | | | | | | | |
| 2178668 | Figueroa Cruz, Benito | Address on file | | | | | | | |
| 791802 | FIGUEROA CRUZ, BLANCA | Address on file | | | | | | | |
| 169546 | FIGUEROA CRUZ, BLANCA I | Address on file | | | | | | | |
| 169547 | FIGUEROA CRUZ, BLAS | Address on file | | | | | | | |
| 169548 | FIGUEROA CRUZ, BLAS E | Address on file | | | | | | | |
| 169530 | FIGUEROA CRUZ, BRENDA | Address on file | | | | | | | |
| 791803 | FIGUEROA CRUZ, BRUNIE | Address on file | | | | | | | |
| 2192305 | Figueroa Cruz, Candida | Address on file | | | | | | | |
| 169549 | FIGUEROA CRUZ, CARMEN DALIDA | Address on file | | | | | | | |
| 169550 | FIGUEROA CRUZ, CATALINA | Address on file | | | | | | | |
| 169551 | FIGUEROA CRUZ, DAMARIS | Address on file | | | | | | | |
| 169552 | FIGUEROA CRUZ, DANIEL | Address on file | | | | | | | |
| 169553 | FIGUEROA CRUZ, ELIAS | Address on file | | | | | | | |
| 169554 | FIGUEROA CRUZ, ELSA | Address on file | | | | | | | |
| 169555 | Figueroa Cruz, Emeridaly | Address on file | | | | | | | |
| 169556 | FIGUEROA CRUZ, ENID M | Address on file | | | | | | | |
| 169557 | FIGUEROA CRUZ, ENRIQUE | Address on file | | | | | | | |
| 169558 | FIGUEROA CRUZ, EPIFANIO | Address on file | | | | | | | |
| 791804 | FIGUEROA CRUZ, EVELYN | Address on file | | | | | | | |
| 2146828 | Figueroa Cruz, Evelyn | Address on file | | | | | | | |
| 169559 | FIGUEROA CRUZ, EVELYN | Address on file | | | | | | | |
| 169560 | FIGUEROA CRUZ, FELIX | Address on file | | | | | | | |
| 169561 | FIGUEROA CRUZ, FRANCHESKA | Address on file | | | | | | | |
| 169562 | FIGUEROA CRUZ, GERSON | Address on file | | | | | | | |
| 169563 | FIGUEROA CRUZ, GILBERTO | Address on file | | | | | | | |
| 852875 | FIGUEROA CRUZ, GILBERTO | Address on file | | | | | | | |
| 169564 | Figueroa Cruz, Gladys | Address on file | | | | | | | |
| 1899750 | Figueroa Cruz, Gloria | Address on file | | | | | | | |
| 169565 | FIGUEROA CRUZ, GLORIA | Address on file | | | | | | | |
| 169566 | FIGUEROA CRUZ, GLORYANNE | Address on file | | | | | | | |
| 169567 | FIGUEROA CRUZ, GONZALO | Address on file | | | | | | | |
| 169568 | Figueroa Cruz, Grace Marie | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 169569 | FIGUEROA CRUZ, GREGORIO JR. | Address on file | | | | | | | |
| 169570 | FIGUEROA CRUZ, HECTOR | Address on file | | | | | | | |
| 169571 | FIGUEROA CRUZ, HECTOR | Address on file | | | | | | | |
| 169572 | Figueroa Cruz, Hector L | Address on file | | | | | | | |
| 214432 | FIGUEROA CRUZ, HECTOR M | Address on file | | | | | | | |
| 169573 | FIGUEROA CRUZ, HECTOR M | Address on file | | | | | | | |
| 1734186 | Figueroa Cruz, Héctor M. | Address on file | | | | | | | |
| 169574 | FIGUEROA CRUZ, HECTOR MANUEL | Address on file | | | | | | | |
| 1463256 | FIGUEROA CRUZ, IRIS M. | Address on file | | | | | | | |
| 169575 | FIGUEROA CRUZ, IRIS M. | Address on file | | | | | | | |
| 169576 | FIGUEROA CRUZ, IVAN | Address on file | | | | | | | |
| 169577 | FIGUEROA CRUZ, IVONNE | Address on file | | | | | | | |
| 791805 | FIGUEROA CRUZ, JEANNETTE | Address on file | | | | | | | |
| 169578 | FIGUEROA CRUZ, JENNY | Address on file | | | | | | | |
| 169579 | Figueroa Cruz, Jesus | Address on file | | | | | | | |
| 169580 | Figueroa Cruz, Jesus L | Address on file | | | | | | | |
| 169581 | FIGUEROA CRUZ, JOEL | Address on file | | | | | | | |
| 169582 | FIGUEROA CRUZ, JOEL | Address on file | | | | | | | |
| 169583 | FIGUEROA CRUZ, JOSE | Address on file | | | | | | | |
| 169584 | Figueroa Cruz, Jose L | Address on file | | | | | | | |
| 169585 | Figueroa Cruz, Jose L | Address on file | | | | | | | |
| 169586 | Figueroa Cruz, Jose R | Address on file | | | | | | | |
| 169587 | Figueroa Cruz, Joselyne | Address on file | | | | | | | |
| 169588 | FIGUEROA CRUZ, JUAN | Address on file | | | | | | | |
| 169589 | FIGUEROA CRUZ, JUAN | Address on file | | | | | | | |
| 169590 | FIGUEROA CRUZ, JUAN ANTONIO | Address on file | | | | | | | |
| 169592 | Figueroa Cruz, Juan R | Address on file | | | | | | | |
| 791806 | FIGUEROA CRUZ, KATHERINE | Address on file | | | | | | | |
| 169593 | FIGUEROA CRUZ, KORITZA | Address on file | | | | | | | |
| 169594 | FIGUEROA CRUZ, LESLIE | Address on file | | | | | | | |
| 169595 | FIGUEROA CRUZ, LISSEDIA | Address on file | | | | | | | |
| 169596 | FIGUEROA CRUZ, LUIS | Address on file | | | | | | | |
| 169597 | FIGUEROA CRUZ, LUIS F | Address on file | | | | | | | |
| 169598 | FIGUEROA CRUZ, MARIA | Address on file | | | | | | | |
| 169599 | FIGUEROA CRUZ, MARIA D | Address on file | | | | | | | |
| 169600 | FIGUEROA CRUZ, MARIA E | Address on file | | | | | | | |
| 169601 | FIGUEROA CRUZ, MARIA I. | Address on file | | | | | | | |
| 169602 | FIGUEROA CRUZ, MARIAT. | Address on file | | | | | | | |
| 169603 | FIGUEROA CRUZ, MERVIN | Address on file | | | | | | | |
| 169604 | FIGUEROA CRUZ, MICHELLE | Address on file | | | | | | | |
| 169605 | FIGUEROA CRUZ, NAYDA C. | Address on file | | | | | | | |
| 169606 | FIGUEROA CRUZ, NELIDA | Address on file | | | | | | | |
| 169607 | FIGUEROA CRUZ, NELIDA | Address on file | | | | | | | |
| 169608 | FIGUEROA CRUZ, NORA | Address on file | | | | | | | |
| 791807 | FIGUEROA CRUZ, NORA | Address on file | | | | | | | |
| 169609 | FIGUEROA CRUZ, OLGA L | Address on file | | | | | | | |
| 169610 | FIGUEROA CRUZ, ORIALIS | Address on file | | | | | | | |
| 169611 | FIGUEROA CRUZ, PABLO | Address on file | | | | | | | |
| 169612 | FIGUEROA CRUZ, PEDRO J | Address on file | | | | | | | |
| 791808 | FIGUEROA CRUZ, PEDRO J. | Address on file | | | | | | | |
| 169613 | FIGUEROA CRUZ, PEDRO L. | Address on file | | | | | | | |
| 169614 | FIGUEROA CRUZ, PEPIN | Address on file | | | | | | | |
| 169615 | FIGUEROA CRUZ, RAFAEL | Address on file | | | | | | | |
| 169616 | FIGUEROA CRUZ, ROBERTO | Address on file | | | | | | | |
| 169617 | FIGUEROA CRUZ, ROSAIDA | Address on file | | | | | | | |
| 169618 | FIGUEROA CRUZ, SANDRA | Address on file | | | | | | | |
| 169619 | FIGUEROA CRUZ, SANDRA | Address on file | | | | | | | |
| 169620 | FIGUEROA CRUZ, SHEILA A. | Address on file | | | | | | | |
| 169621 | FIGUEROA CRUZ, SHEILLA A. | Address on file | | | | | | | |
| 169622 | FIGUEROA CRUZ, SOLMARI | Address on file | | | | | | | |
| 169623 | Figueroa Cruz, Sylvia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4448 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169624 | FIGUEROA CRUZ, VERONICA | Address on file | | | | | | | |
| 169625 | Figueroa Cruz, Victor | Address on file | | | | | | | |
| 169626 | FIGUEROA CRUZ, VILMA L | Address on file | | | | | | | |
| 169627 | FIGUEROA CRUZ, WALDEMAR | Address on file | | | | | | | |
| 791809 | FIGUEROA CRUZ, WANDA L | Address on file | | | | | | | |
| 169628 | FIGUEROA CRUZ, WARREN | Address on file | | | | | | | |
| 169629 | FIGUEROA CRUZ, WILFREDO | Address on file | | | | | | | |
| 169630 | FIGUEROA CRUZ, WILFREDO | Address on file | | | | | | | |
| 169631 | FIGUEROA CRUZ, XIOMARA | Address on file | | | | | | | |
| 169632 | FIGUEROA CRUZ, XIOMARA | Address on file | | | | | | | |
| 169633 | FIGUEROA CRUZ, YOLANDA | Address on file | | | | | | | |
| 169636 | FIGUEROA CRUZ,SUGEILY M. | Address on file | | | | | | | |
| 169637 | FIGUEROA CRUZADO, NORBERTO | Address on file | | | | | | | |
| 791810 | FIGUEROA CUADRADO, CARMEN M | Address on file | | | | | | | |
| 169638 | FIGUEROA CUADRADO, CARMEN M | Address on file | | | | | | | |
| 791811 | FIGUEROA CUADRADO, GLORIA | Address on file | | | | | | | |
| 169639 | FIGUEROA CUADRADO, JOSE G | Address on file | | | | | | | |
| 169640 | FIGUEROA CUADRADO, OLGA I | Address on file | | | | | | | |
| 169641 | FIGUEROA CUEVA, MAYRA | Address on file | | | | | | | |
| 169642 | FIGUEROA CUEVAS, ARLETTE | Address on file | | | | | | | |
| 169643 | FIGUEROA CUEVAS, ILEANA M | Address on file | | | | | | | |
| 169644 | FIGUEROA CUEVAS, IRVING | Address on file | | | | | | | |
| 169645 | FIGUEROA CUEVAS, IVELISSE | Address on file | | | | | | | |
| 169647 | FIGUEROA CUEVAS, MAYRA | Address on file | | | | | | | |
| 169648 | FIGUEROA CUEVAS, SHEILA M. | Address on file | | | | | | | |
| 169649 | FIGUEROA CUEVAS, VIVIAN E | Address on file | | | | | | | |
| 169650 | FIGUEROA CURET, MELISSA | Address on file | | | | | | | |
| 169651 | Figueroa Curet, Wilson | Address on file | | | | | | | |
| 169652 | FIGUEROA DALMAU, ANA R. | Address on file | | | | | | | |
| 169653 | FIGUEROA DALMAU, ANNA R. | Address on file | | | | | | | |
| 1819996 | Figueroa Darila, Myriam R. | Address on file | | | | | | | |
| 169654 | FIGUEROA DAVILA, ABIMAEL | Address on file | | | | | | | |
| 169655 | FIGUEROA DAVILA, ADIANEZ | Address on file | | | | | | | |
| 1957829 | Figueroa Davila, Andrea | Address on file | | | | | | | |
| 169656 | FIGUEROA DAVILA, EDDIE | Address on file | | | | | | | |
| 169657 | Figueroa Davila, Ernesto | Address on file | | | | | | | |
| 1630223 | Figueroa Davila, Ernesto | Address on file | | | | | | | |
| 169658 | FIGUEROA DAVILA, GRETZA A. | Address on file | | | | | | | |
| 2145780 | Figueroa Davila, Francisco | Address on file | | | | | | | |
| 169660 | FIGUEROA DAVILA, JOEL | Address on file | | | | | | | |
| 169661 | FIGUEROA DAVILA, LESBIA | Address on file | | | | | | | |
| 169662 | FIGUEROA DAVILA, LILLIAN I. | Address on file | | | | | | | |
| 169663 | FIGUEROA DAVILA, MIGDALIA | Address on file | | | | | | | |
| 169664 | FIGUEROA DAVILA, MILDRED | Address on file | | | | | | | |
| 169665 | FIGUEROA DAVILA, MIRIAM | Address on file | | | | | | | |
| 791812 | FIGUEROA DAVILA, MIRIAM | Address on file | | | | | | | |
| 169666 | FIGUEROA DAVILA, MYRIAM R | Address on file | | | | | | | |
| 1955864 | Figueroa Davila, Myriam R | Address on file | | | | | | | |
| 2055681 | Figueroa Davila, Myriam R | Address on file | | | | | | | |
| 1969841 | FIGUEROA DAVILA, MYRIAM R. | Address on file | | | | | | | |
| 169667 | FIGUEROA DAVILA, RUBEN | Address on file | | | | | | | |
| 791813 | FIGUEROA DAVILA, WILMARIE | Address on file | | | | | | | |
| 169668 | FIGUEROA DAVIS, RUBEN | Address on file | | | | | | | |
| 169669 | FIGUEROA DE ACOSTA, NELLIE | Address on file | | | | | | | |
| 169670 | FIGUEROA DE ALVAREZ, TERESA | Address on file | | | | | | | |
| 169671 | FIGUEROA DE CUBA, LUCIOLA | Address on file | | | | | | | |
| 169672 | FIGUEROA DE DIAZ, JUANA | Address on file | | | | | | | |
| 169674 | FIGUEROA DE GONZALEZ, CARMEN | Address on file | | | | | | | |
| 169675 | FIGUEROA DE GUZMAN, GLORIA E | Address on file | | | | | | | |
| 169676 | FIGUEROA DE JESUS, AIXA | Address on file | | | | | | | |
| 169677 | FIGUEROA DE JESUS, ANGEL L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4449 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169678 | FIGUEROA DE JESUS, ASUNCION | Address on file | | | | | | | |
| 2170995 | Figueroa de Jesus, Basilio | Address on file | | | | | | | |
| 169679 | FIGUEROA DE JESUS, BASILIO | Address on file | | | | | | | |
| 169680 | Figueroa De Jesus, David | Address on file | | | | | | | |
| 169681 | FIGUEROA DE JESUS, EDWIN | Address on file | | | | | | | |
| 169682 | FIGUEROA DE JESUS, FRANKIE | Address on file | | | | | | | |
| 169683 | FIGUEROA DE JESUS, JESUS R | Address on file | | | | | | | |
| 169684 | FIGUEROA DE JESUS, JOSE | Address on file | | | | | | | |
| 169685 | FIGUEROA DE JESUS, JOSE | Address on file | | | | | | | |
| 169686 | FIGUEROA DE JESUS, JOSE | Address on file | | | | | | | |
| 169687 | FIGUEROA DE JESUS, JOSE A | Address on file | | | | | | | |
| 169688 | FIGUEROA DE JESUS, JOSE A | Address on file | | | | | | | |
| 169689 | FIGUEROA DE JESUS, JUAN | Address on file | | | | | | | |
| 169690 | FIGUEROA DE JESUS, KIARA | Address on file | | | | | | | |
| 791814 | FIGUEROA DE JESUS, KRISMARY | Address on file | | | | | | | |
| 169691 | FIGUEROA DE JESUS, LIZBETH | Address on file | | | | | | | |
| 169692 | FIGUEROA DE JESUS, MARGARITA | Address on file | | | | | | | |
| 169693 | FIGUEROA DE JESUS, MARIA DE L | Address on file | | | | | | | |
| 169694 | FIGUEROA DE JESUS, MARIA E | Address on file | | | | | | | |
| 791815 | FIGUEROA DE JESUS, YAZMIN | Address on file | | | | | | | |
| 1721134 | Figueroa De Jesus, Yazmin | Address on file | | | | | | | |
| 1603322 | Figueroa De Jesus, Yazmin | Address on file | | | | | | | |
| 169695 | FIGUEROA DE JESUS, YAZMIN | Address on file | | | | | | | |
| 1524700 | FIGUEROA DE JESUS, YAZMIN | Address on file | | | | | | | |
| 169696 | FIGUEROA DE LA CRUZ, INOCENCIO | Address on file | | | | | | | |
| 169697 | Figueroa De La Cruz, Janice Mar | Address on file | | | | | | | |
| 169698 | FIGUEROA DE LEON, CARMEN | Address on file | | | | | | | |
| 169699 | FIGUEROA DE LEON, JOANNY | Address on file | | | | | | | |
| 169700 | FIGUEROA DE LEON, JOSE | Address on file | | | | | | | |
| 1425237 | FIGUEROA DE LEON, LUIS G. | Address on file | | | | | | | |
| 791816 | FIGUEROA DE LEON, SANDRA | Address on file | | | | | | | |
| 169702 | FIGUEROA DE LEON, SANDRA | Address on file | | | | | | | |
| 169703 | FIGUEROA DE LEON, SANDRA I | Address on file | | | | | | | |
| 169704 | FIGUEROA DE LEON, THAMAR | Address on file | | | | | | | |
| 169705 | FIGUEROA DE LEON, YOLANDA | Address on file | | | | | | | |
| 169706 | FIGUEROA DE LOS SANTOS, MARIA M | Address on file | | | | | | | |
| 169707 | FIGUEROA DE LUGO, CARMEN | Address on file | | | | | | | |
| 169708 | FIGUEROA DE NAZARIO, CARMEN I | Address on file | | | | | | | |
| 169710 | FIGUEROA DE ROSADO, SYLVIA | Address on file | | | | | | | |
| 169711 | FIGUEROA DE VARGAS, SONIA | Address on file | | | | | | | |
| 169712 | FIGUEROA DEIDA, PETRA I | Address on file | | | | | | | |
| 169713 | FIGUEROA DEL LLANO, DOMINGO | Address on file | | | | | | | |
| 1722579 | Figueroa Del Toro, Cesia | Address on file | | | | | | | |
| 2127828 | Figueroa Del Toro, Cesia | Address on file | | | | | | | |
| 2128380 | Figueroa Del Toro, Cesia N. | Address on file | | | | | | | |
| 169714 | FIGUEROA DEL TORO, ISABEL | Address on file | | | | | | | |
| 169715 | FIGUEROA DEL TORO, NANCY | Address on file | | | | | | | |
| 1682884 | Figueroa del Toro, Nancy | Address on file | | | | | | | |
| 169716 | FIGUEROA DEL VALLE, ALBA | Address on file | | | | | | | |
| 169717 | FIGUEROA DEL VALLE, CARLOS | Address on file | | | | | | | |
| 169718 | FIGUEROA DEL VALLE, EVELYN | Address on file | | | | | | | |
| 169719 | FIGUEROA DEL VALLE, EVELYN J | Address on file | | | | | | | |
| 169720 | Figueroa Del Valle, Hector L | Address on file | | | | | | | |
| 169721 | FIGUEROA DEL VALLE, IRVING | Address on file | | | | | | | |
| 169722 | FIGUEROA DEL VALLE, JACKELINE | Address on file | | | | | | | |
| 791817 | FIGUEROA DEL VALLE, NILSA | Address on file | | | | | | | |
| 169723 | FIGUEROA DEL VALLE, RENE | Address on file | | | | | | | |
| 169724 | FIGUEROA DEL VALLE, ROBERTO | Address on file | | | | | | | |
| 169725 | FIGUEROA DEL VALLE, TOMAS | Address on file | | | | | | | |
| 169726 | FIGUEROA DELBREY, DAYRA A | Address on file | | | | | | | |
| 169727 | FIGUEROA DELGADO MD, EDWIN O | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4450 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55 | Figueroa Delgado, Adiel | Address on file | | | | | | | |
| 169728 | FIGUEROA DELGADO, ADIEL | Address on file | | | | | | | |
| 169729 | FIGUEROA DELGADO, ALBERTO | Address on file | | | | | | | |
| 169730 | FIGUEROA DELGADO, AXEL | Address on file | | | | | | | |
| 169731 | FIGUEROA DELGADO, AXEL M. | Address on file | | | | | | | |
| 169732 | FIGUEROA DELGADO, EDGARDO | Address on file | | | | | | | |
| 169733 | FIGUEROA DELGADO, ELENID | Address on file | | | | | | | |
| 169734 | FIGUEROA DELGADO, INEABELLE | Address on file | | | | | | | |
| 169735 | FIGUEROA DELGADO, JAILEEN | Address on file | | | | | | | |
| 791818 | FIGUEROA DELGADO, JESSICA | Address on file | | | | | | | |
| 1701518 | Figueroa Delgado, Jessica | Address on file | | | | | | | |
| 169736 | FIGUEROA DELGADO, JESSICA | Address on file | | | | | | | |
| 791819 | FIGUEROA DELGADO, JESSICA | Address on file | | | | | | | |
| 169737 | FIGUEROA DELGADO, JORGE | Address on file | | | | | | | |
| 169738 | FIGUEROA DELGADO, JOSE E | Address on file | | | | | | | |
| 169739 | FIGUEROA DELGADO, LISSETTE | Address on file | | | | | | | |
| 169740 | FIGUEROA DELGADO, LUZ E | Address on file | | | | | | | |
| 169741 | FIGUEROA DELGADO, MARIELA | Address on file | | | | | | | |
| 169742 | FIGUEROA DELGADO, MARITZA | Address on file | | | | | | | |
| 791820 | FIGUEROA DELGADO, MARITZA | Address on file | | | | | | | |
| 169743 | FIGUEROA DELGADO, MERALIS | Address on file | | | | | | | |
| 169744 | FIGUEROA DELGADO, RAFAEL | Address on file | | | | | | | |
| 169745 | FIGUEROA DELTORO, CESIA | Address on file | | | | | | | |
| 169747 | FIGUEROA DESARDEN, EFRAIN | Address on file | | | | | | | |
| 169746 | Figueroa Desarden, Efrain | Address on file | | | | | | | |
| 169748 | FIGUEROA DEYA, ROSEMARY | Address on file | | | | | | | |
| 169749 | FIGUEROA DIAZ MD, IVAN | Address on file | | | | | | | |
| 843763 | FIGUEROA DIAZ SARA | URB VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 169750 | FIGUEROA DIAZ, ALBERTO | Address on file | | | | | | | |
| 169751 | FIGUEROA DIAZ, ALEJANDRINA | Address on file | | | | | | | |
| 169752 | FIGUEROA DIAZ, ANA | Address on file | | | | | | | |
| 169753 | FIGUEROA DIAZ, ANABELL | Address on file | | | | | | | |
| 169755 | FIGUEROA DIAZ, ANDRES | Address on file | | | | | | | |
| 169754 | FIGUEROA DIAZ, ANDRES | Address on file | | | | | | | |
| 169756 | FIGUEROA DIAZ, ANGEL | Address on file | | | | | | | |
| 169757 | FIGUEROA DIAZ, ARCADIA | Address on file | | | | | | | |
| 169758 | FIGUEROA DIAZ, AUREA E | Address on file | | | | | | | |
| 1805124 | FIGUEROA DIAZ, AUREA E. | Address on file | | | | | | | |
| 169759 | FIGUEROA DIAZ, AWILDA | Address on file | | | | | | | |
| 169760 | FIGUEROA DIAZ, BRAULIO E. | Address on file | | | | | | | |
| 791821 | FIGUEROA DIAZ, CARMEN D | Address on file | | | | | | | |
| 169761 | FIGUEROA DIAZ, CARMEN I | Address on file | | | | | | | |
| 791822 | FIGUEROA DIAZ, CARMEN I | Address on file | | | | | | | |
| 169762 | FIGUEROA DIAZ, CARMEN J | Address on file | | | | | | | |
| 169763 | FIGUEROA DIAZ, CARMEN L | Address on file | | | | | | | |
| 169764 | FIGUEROA DIAZ, CARMEN L | Address on file | | | | | | | |
| 169765 | FIGUEROA DIAZ, EDWIN | Address on file | | | | | | | |
| 1777542 | Figueroa Diaz, Efrain A | Address on file | | | | | | | |
| 791823 | FIGUEROA DIAZ, FELIX J | Address on file | | | | | | | |
| 791824 | FIGUEROA DIAZ, FELIX J. | Address on file | | | | | | | |
| 169767 | FIGUEROA DIAZ, GILBERTO | Address on file | | | | | | | |
| 169766 | FIGUEROA DIAZ, GILBERTO | Address on file | | | | | | | |
| 1419723 | FIGUEROA DÍAZ, GILBERTO Z. | FIGUEROA DÍAZ, GILBERTO Z. | URB. BONNEVILLE GARDENS CALLE 6 K-7 | | | CAGUAS | PR | 00725 | |
| 169768 | FIGUEROA DIAZ, GILBERTO Z. | POR DERECHO PROPIO | URB. BONNEVILLE GARDENS | CALLE 6 K-7 | | CAGUAS | PR | 00725 | |
| 791825 | FIGUEROA DIAZ, GLORY M | Address on file | | | | | | | |
| 169769 | FIGUEROA DIAZ, GREGORIO | Address on file | | | | | | | |
| 1490284 | Figueroa Diaz, Gregorio | Address on file | | | | | | | |
| 169770 | Figueroa Diaz, Haydee | Address on file | | | | | | | |
| 169771 | FIGUEROA DIAZ, HAYDEE | Address on file | | | | | | | |
| 169772 | FIGUEROA DIAZ, HILDA | Address on file | | | | | | | |
| 670247 | FIGUEROA DIAZ, IRIS N | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517463 | FIGUEROA DIAZ, IRIS N | Address on file | | | | | | | |
| 169773 | FIGUEROA DIAZ, IRIS N. | Address on file | | | | | | | |
| 169774 | FIGUEROA DIAZ, IVAN | Address on file | | | | | | | |
| 169775 | FIGUEROA DIAZ, JANET | Address on file | | | | | | | |
| 169776 | FIGUEROA DIAZ, JANICE | Address on file | | | | | | | |
| 169777 | FIGUEROA DIAZ, JAVIER | Address on file | | | | | | | |
| 169778 | FIGUEROA DIAZ, JESSICA | Address on file | | | | | | | |
| 169780 | FIGUEROA DIAZ, JOSE | Address on file | | | | | | | |
| 169779 | FIGUEROA DIAZ, JOSE | Address on file | | | | | | | |
| 169781 | FIGUEROA DIAZ, JOSE | Address on file | | | | | | | |
| 169782 | FIGUEROA DIAZ, JOSE E. | Address on file | | | | | | | |
| 169783 | FIGUEROA DIAZ, JOSE L. | Address on file | | | | | | | |
| 169784 | FIGUEROA DIAZ, JOSE L. | Address on file | | | | | | | |
| 169785 | FIGUEROA DIAZ, JULIO E. | Address on file | | | | | | | |
| 169786 | FIGUEROA DIAZ, JULIO L | Address on file | | | | | | | |
| 169787 | FIGUEROA DIAZ, LAURA | Address on file | | | | | | | |
| 1629804 | Figueroa Diaz, Linelly | Address on file | | | | | | | |
| 1680743 | Figueroa Diaz, Linelly | Address on file | | | | | | | |
| 169788 | FIGUEROA DIAZ, LINELLY | Address on file | | | | | | | |
| 169789 | FIGUEROA DIAZ, LOURDES | Address on file | | | | | | | |
| 169790 | FIGUEROA DIAZ, LUIS | Address on file | | | | | | | |
| 169791 | FIGUEROA DIAZ, MANUEL | Address on file | | | | | | | |
| 169792 | FIGUEROA DIAZ, MARIA | Address on file | | | | | | | |
| 169793 | FIGUEROA DIAZ, MARIA S. | Address on file | | | | | | | |
| 169794 | FIGUEROA DIAZ, MARIBEL | Address on file | | | | | | | |
| 169796 | FIGUEROA DIAZ, MAYRA | Address on file | | | | | | | |
| 1425238 | FIGUEROA DIAZ, MAYRA | Address on file | | | | | | | |
| 169797 | Figueroa Diaz, Mayra I | Address on file | | | | | | | |
| 169798 | FIGUEROA DIAZ, MERLIZA | Address on file | | | | | | | |
| 169801 | FIGUEROA DIAZ, ORLANDO | Address on file | | | | | | | |
| 169802 | FIGUEROA DIAZ, PEDRO A | Address on file | | | | | | | |
| 169803 | FIGUEROA DIAZ, RAMON | Address on file | | | | | | | |
| 169804 | FIGUEROA DIAZ, RAUL | Address on file | | | | | | | |
| 791827 | FIGUEROA DIAZ, ROSA E | Address on file | | | | | | | |
| 169805 | FIGUEROA DIAZ, SANDRA I | Address on file | | | | | | | |
| 1936763 | Figueroa Diaz, Sandra Ivette | Address on file | | | | | | | |
| 852876 | FIGUEROA DIAZ, SARA M. | Address on file | | | | | | | |
| 169806 | FIGUEROA DIAZ, SARA M. | Address on file | | | | | | | |
| 169807 | FIGUEROA DIAZ, SEBASTIAN | Address on file | | | | | | | |
| 169808 | FIGUEROA DIAZ, SUANETTE | Address on file | | | | | | | |
| 169809 | FIGUEROA DIAZ, VANESSA | Address on file | | | | | | | |
| 169810 | FIGUEROA DIAZ, VICTOR | Address on file | | | | | | | |
| 169811 | Figueroa Diaz, Victor S | Address on file | | | | | | | |
| 791828 | FIGUEROA DIAZ, VIONET | Address on file | | | | | | | |
| 169812 | FIGUEROA DIAZ, VIONET | Address on file | | | | | | | |
| 791829 | FIGUEROA DIAZ, VIONET | Address on file | | | | | | | |
| 169813 | FIGUEROA DIAZ, VIRGINIA | Address on file | | | | | | | |
| 169814 | FIGUEROA DIAZ, WILFREDO | Address on file | | | | | | | |
| 169815 | FIGUEROA DIAZ, XAVIER O. | Address on file | | | | | | | |
| 169816 | FIGUEROA DIAZ, YAIZAMARIE | Address on file | | | | | | | |
| 169817 | FIGUEROA DIAZ, YAMARIS | Address on file | | | | | | | |
| 851639 | FIGUEROA DIAZ, YAMARIS | Address on file | | | | | | | |
| 852877 | FIGUEROA DIAZ, YAMARIS | Address on file | | | | | | | |
| 169818 | FIGUEROA DIAZ, YANIRA A. | Address on file | | | | | | | |
| 169819 | FIGUEROA DIAZ, YANIRA I | Address on file | | | | | | | |
| 169820 | FIGUEROA DIAZ, ZULMARIE | Address on file | | | | | | | |
| 169821 | FIGUEROA DIEZ MD, MARIO | Address on file | | | | | | | |
| 791830 | FIGUEROA DISLA, ANA | Address on file | | | | | | | |
| 169822 | FIGUEROA DOMINGUEZ, EMILIA | Address on file | | | | | | | |
| 1258298 | FIGUEROA DOMINGUEZ, GLORIA | Address on file | | | | | | | |
| 169823 | FIGUEROA DOMINGUEZ, GLORIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4452 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969392 | Figueroa Dominguez, Gloria E | Address on file | | | | | | | |
| 2164598 | Figueroa Dominguez, Gloria E. | Address on file | | | | | | | |
| 169824 | FIGUEROA DOMINGUEZ, NELSON | Address on file | | | | | | | |
| 791831 | FIGUEROA DONES, ANA L | Address on file | | | | | | | |
| 169825 | FIGUEROA DONES, CARLOS | Address on file | | | | | | | |
| 169826 | FIGUEROA DUARATE, ILEANA | Address on file | | | | | | | |
| 646156 | FIGUEROA DUPREY, ELVIN | Address on file | | | | | | | |
| 169827 | FIGUEROA DURAN, IRVIN | Address on file | | | | | | | |
| 169828 | FIGUEROA DURAN, JESSICA | Address on file | | | | | | | |
| 169829 | FIGUEROA ECHEVARRIA, ANTONIO | Address on file | | | | | | | |
| 169830 | FIGUEROA ECHEVARRIA, HECTOR | Address on file | | | | | | | |
| 169831 | FIGUEROA ECHEVARRIA, JULIO | Address on file | | | | | | | |
| 1941068 | Figueroa Echevarria, Liliana | Address on file | | | | | | | |
| 169832 | FIGUEROA ECHEVARRIA, MARCIAL | Address on file | | | | | | | |
| 169834 | FIGUEROA ECHEVARRIA, MARIA D | Address on file | | | | | | | |
| 169835 | FIGUEROA ECHEVARRIA, MARINA | Address on file | | | | | | | |
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | Address on file | | | | | | | |
| 2233599 | Figueroa Echevarria, Maximina | Address on file | | | | | | | |
| 169836 | FIGUEROA ECHEVARRIA, NEREID | Address on file | | | | | | | |
| 169837 | FIGUEROA ECHEVARRIA, NEREIDA | Address on file | | | | | | | |
| 169838 | FIGUEROA EMANUELLI, PAOLA | Address on file | | | | | | | |
| 169839 | Figueroa Encarnac, Rafael A | Address on file | | | | | | | |
| 2111674 | Figueroa Encarnacion, Bernardina | Address on file | | | | | | | |
| 169840 | FIGUEROA ENCARNACION, EMILIO | Address on file | | | | | | | |
| 169842 | FIGUEROA ENCARNACION, KYRSIS | Address on file | | | | | | | |
| 169843 | FIGUEROA ERAZO, ELGA I. | Address on file | | | | | | | |
| 169844 | FIGUEROA ESCOBAR, RAFAEL I | Address on file | | | | | | | |
| 169845 | FIGUEROA ESCOBAR, RAFAEL I | Address on file | | | | | | | |
| 169846 | FIGUEROA ESPADA, ANGEL | Address on file | | | | | | | |
| 169847 | FIGUEROA ESPADA, LESLIE | Address on file | | | | | | | |
| 791833 | FIGUEROA ESPADA, LILLIAM | Address on file | | | | | | | |
| 169848 | FIGUEROA ESPADA, LILLIAM I | Address on file | | | | | | | |
| 2106153 | Figueroa Espada, Lilliam I. | Address on file | | | | | | | |
| 1771129 | Figueroa Espada, Lilliam I. | Address on file | | | | | | | |
| 169849 | FIGUEROA ESPADA, RAMON L. | Address on file | | | | | | | |
| 169850 | Figueroa Esparza, Martin K. | Address on file | | | | | | | |
| 169851 | FIGUEROA ESQUILIN, WILFREDO | Address on file | | | | | | | |
| 169852 | FIGUEROA ESQUILIN, WILFREDO | Address on file | | | | | | | |
| 169854 | FIGUEROA ESTACIE, LIZETTE | Address on file | | | | | | | |
| 169853 | FIGUEROA ESTACIE, LIZETTE | Address on file | | | | | | | |
| 169855 | FIGUEROA ESTASIE, NERYLU | Address on file | | | | | | | |
| 169856 | FIGUEROA ESTELA, KARLA M | Address on file | | | | | | | |
| 169857 | FIGUEROA ESTRELLA, ELYNETTE | Address on file | | | | | | | |
| 169858 | FIGUEROA ESTRELLA, EVA L | Address on file | | | | | | | |
| 169859 | FIGUEROA ESTRELLA, MARICELLI | Address on file | | | | | | | |
| 169860 | FIGUEROA ESTRELLA, WANDA | Address on file | | | | | | | |
| 169861 | FIGUEROA ESTRELLA, YOLANDA | Address on file | | | | | | | |
| 169862 | FIGUEROA FAJARDO, AMPARO | Address on file | | | | | | | |
| 169862 | FIGUEROA FAJARDO, AMPARO | Address on file | | | | | | | |
| 169863 | Figueroa Falcon, Eduardo | Address on file | | | | | | | |
| 169864 | FIGUEROA FARGAS, ELIEZER | Address on file | | | | | | | |
| 169865 | FIGUEROA FEBRES, JULIA E. | Address on file | | | | | | | |
| 169866 | FIGUEROA FEBU, GISELLE J. | Address on file | | | | | | | |
| 169867 | FIGUEROA FEBUS, ANABELLE | Address on file | | | | | | | |
| 169868 | FIGUEROA FEBUS, HECTOR MANUEL | Address on file | | | | | | | |
| 169869 | FIGUEROA FELICIANO, ANA I | Address on file | | | | | | | |
| 791834 | FIGUEROA FELICIANO, ANA I | Address on file | | | | | | | |
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | |
| 169870 | FIGUEROA FELICIANO, ANAIDA | Address on file | | | | | | | |
| 791835 | FIGUEROA FELICIANO, ANAIDA | Address on file | | | | | | | |
| 169871 | FIGUEROA FELICIANO, BESSIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4453 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169872 | FIGUEROA FELICIANO, DAMARIS | Address on file | | | | | | | |
| 169874 | FIGUEROA FELICIANO, EDDIE | Address on file | | | | | | | |
| 169873 | FIGUEROA FELICIANO, EDDIE | Address on file | | | | | | | |
| 1258299 | FIGUEROA FELICIANO, EDWIN | Address on file | | | | | | | |
| 791836 | FIGUEROA FELICIANO, ELBA | Address on file | | | | | | | |
| 791837 | FIGUEROA FELICIANO, IRIS | Address on file | | | | | | | |
| 169875 | FIGUEROA FELICIANO, IRIS J | Address on file | | | | | | | |
| 169876 | FIGUEROA FELICIANO, IVAN | Address on file | | | | | | | |
| 169877 | FIGUEROA FELICIANO, JOHN | Address on file | | | | | | | |
| 169878 | FIGUEROA FELICIANO, JULIO | Address on file | | | | | | | |
| 169879 | FIGUEROA FELICIANO, JULIO | Address on file | | | | | | | |
| 169880 | FIGUEROA FELICIANO, KIANNA | Address on file | | | | | | | |
| 169881 | FIGUEROA FELICIANO, LEISHLA S | Address on file | | | | | | | |
| 169882 | FIGUEROA FELICIANO, LINDA | Address on file | | | | | | | |
| 169883 | FIGUEROA FELICIANO, LUIS A. | Address on file | | | | | | | |
| 169884 | FIGUEROA FELICIANO, MARIA A | Address on file | | | | | | | |
| 169885 | FIGUEROA FELICIANO, MARIA L. | Address on file | | | | | | | |
| 791838 | FIGUEROA FELICIANO, MARIBEL | Address on file | | | | | | | |
| 169833 | FIGUEROA FELICIANO, MARIBEL | Address on file | | | | | | | |
| 169886 | FIGUEROA FELICIANO, MARIBEL | Address on file | | | | | | | |
| 169887 | FIGUEROA FELICIANO, MARIO | Address on file | | | | | | | |
| 791839 | FIGUEROA FELICIANO, MILAGROS | Address on file | | | | | | | |
| 169888 | FIGUEROA FELICIANO, MIRIAM | Address on file | | | | | | | |
| 1932645 | Figueroa Feliciano, Miriam | Address on file | | | | | | | |
| 169889 | FIGUEROA FELICIANO, NATIVIDAD | Address on file | | | | | | | |
| 2115717 | Figueroa Feliciano, Natividad | Address on file | | | | | | | |
| 169890 | Figueroa Feliciano, Omar | Address on file | | | | | | | |
| 169891 | FIGUEROA FELICIANO, RUBEN | Address on file | | | | | | | |
| 791840 | FIGUEROA FELICIANO, SANTOS | Address on file | | | | | | | |
| 169892 | FIGUEROA FELICIANO, SANTOS | Address on file | | | | | | | |
| 169893 | FIGUEROA FELICIANO, SHEILA | Address on file | | | | | | | |
| 169894 | FIGUEROA FELICIANO, VICENTE | Address on file | | | | | | | |
| 1734297 | Figueroa Feliciano, Wilfredo | Address on file | | | | | | | |
| 169895 | FIGUEROA FELICIANO, WILFREDO | Address on file | | | | | | | |
| 1734297 | Figueroa Feliciano, Wilfredo | Address on file | | | | | | | |
| 169896 | FIGUEROA FELIX, ANA DELIA | Address on file | | | | | | | |
| 169897 | FIGUEROA FELIX, JUAN | Address on file | | | | | | | |
| 2119120 | Figueroa Felix, Natividad | Address on file | | | | | | | |
| 2052333 | Figueroa Felix, Natividad | Address on file | | | | | | | |
| 169898 | FIGUEROA FELIX, NELSON | Address on file | | | | | | | |
| 2114936 | Figueroa Feliz, Natividad | Address on file | | | | | | | |
| 2092569 | Figueroa Feres, Desiree | Address on file | | | | | | | |
| 2066886 | Figueroa Fernandez , Arcelys | Address on file | | | | | | | |
| 791841 | FIGUEROA FERNANDEZ, ARCELYS | Address on file | | | | | | | |
| 169899 | FIGUEROA FERNANDEZ, ARCELYS | Address on file | | | | | | | |
| 169900 | FIGUEROA FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 169901 | FIGUEROA FERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 169902 | Figueroa Fernandez, Frankie | Address on file | | | | | | | |
| 169903 | FIGUEROA FERNANDEZ, GISELA | Address on file | | | | | | | |
| 791842 | FIGUEROA FERNANDEZ, HIRADY | Address on file | | | | | | | |
| 169904 | FIGUEROA FERNANDEZ, IRMA | Address on file | | | | | | | |
| 1643197 | Figueroa Fernandez, Irma | Address on file | | | | | | | |
| 791843 | FIGUEROA FERNANDEZ, JACELIS | Address on file | | | | | | | |
| 791844 | FIGUEROA FERNANDEZ, JESSICA C | Address on file | | | | | | | |
| 169905 | FIGUEROA FERNANDEZ, JESUS M | Address on file | | | | | | | |
| 169906 | FIGUEROA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 169907 | FIGUEROA FERNANDEZ, JUAN | Address on file | | | | | | | |
| 169908 | FIGUEROA FERNANDEZ, MARITZA | Address on file | | | | | | | |
| 1862250 | Figueroa Fernandez, Maritza E | Address on file | | | | | | | |
| 1817435 | Figueroa Fernandez, Maritza E. | Address on file | | | | | | | |
| 1848269 | Figueroa Fernandez, Maritza E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4454 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807812 | Figueroa Fernandez, Maritza Enid | Address on file | | | | | | | |
| 1851017 | Figueroa Fernandez, Maritza Enid | Address on file | | | | | | | |
| 169909 | FIGUEROA FERNANDEZ, PEDRO | Address on file | | | | | | | |
| 2175959 | FIGUEROA FERNANDEZ, PEDRO | Address on file | | | | | | | |
| 1834723 | Figueroa Fernandez, Pedro J | 6249 C/ San Andres, Urb.Stu Teresita | | | | Ponce | PR | 00730 | |
| 1809884 | FIGUEROA FERNANDEZ, PEDRO J | Address on file | | | | | | | |
| 1871394 | Figueroa Fernandez, Pedro J. | Address on file | | | | | | | |
| 1852366 | FIGUEROA FERNANDEZ, PEDRO J. | Address on file | | | | | | | |
| 1849715 | Figueroa Fernandez, Pedro Jose | Address on file | | | | | | | |
| 169911 | FIGUEROA FERNANDEZ, RAMON | Address on file | | | | | | | |
| 169912 | FIGUEROA FERNANDEZ, RAMON A. | Address on file | | | | | | | |
| 169913 | FIGUEROA FERNANDEZ, WANDA | Address on file | | | | | | | |
| 169914 | FIGUEROA FERNANDEZ, WANDA | Address on file | | | | | | | |
| 169915 | FIGUEROA FERREIRA, NIRA J | Address on file | | | | | | | |
| 169916 | FIGUEROA FERRER, CARLOS | Address on file | | | | | | | |
| 169917 | FIGUEROA FERRER, CARMEN A. | Address on file | | | | | | | |
| 169918 | FIGUEROA FERRER, DESIREE E. | Address on file | | | | | | | |
| 169919 | FIGUEROA FERRER, HAYDEE | Address on file | | | | | | | |
| 169920 | FIGUEROA FERRER, HECTOR M. | Address on file | | | | | | | |
| 169921 | FIGUEROA FERRER, ILUMINADA | Address on file | | | | | | | |
| 169922 | FIGUEROA FERRER, JORGE | Address on file | | | | | | | |
| 169923 | FIGUEROA FERRER, JOSE | Address on file | | | | | | | |
| 169924 | FIGUEROA FERRER, JOSE E. | Address on file | | | | | | | |
| 791845 | FIGUEROA FERRER, JOSUE | Address on file | | | | | | | |
| 169925 | FIGUEROA FERRER, JOSUE A | Address on file | | | | | | | |
| 169926 | FIGUEROA FERRER, MANUEL | Address on file | | | | | | | |
| 791846 | FIGUEROA FERRER, WENDYMAR | Address on file | | | | | | | |
| 169927 | FIGUEROA FERRER, WENDYMAR | Address on file | | | | | | | |
| 2027850 | Figueroa Figueroa , Carmen I. | Address on file | | | | | | | |
| 169928 | Figueroa Figueroa, Abraham | Address on file | | | | | | | |
| 169930 | FIGUEROA FIGUEROA, AIDA | Address on file | | | | | | | |
| 1964796 | FIGUEROA FIGUEROA, ALEJANDRO | BB-2-39 URB. JARD. DE ARROYO | | | | ARROYO | PR | 00714 | |
| 1920167 | Figueroa Figueroa, Alejandro | Address on file | | | | | | | |
| 169932 | FIGUEROA FIGUEROA, ANA | Address on file | | | | | | | |
| 169933 | FIGUEROA FIGUEROA, ANA I. | Address on file | | | | | | | |
| 169934 | FIGUEROA FIGUEROA, ANA L | Address on file | | | | | | | |
| 169935 | FIGUEROA FIGUEROA, ANA MARGARITA | Address on file | | | | | | | |
| 791847 | FIGUEROA FIGUEROA, ANA Y | Address on file | | | | | | | |
| 169937 | Figueroa Figueroa, Anselmo | Address on file | | | | | | | |
| 169938 | FIGUEROA FIGUEROA, ANTONIA | Address on file | | | | | | | |
| 791848 | FIGUEROA FIGUEROA, AWILDA | Address on file | | | | | | | |
| 169939 | FIGUEROA FIGUEROA, AWILDA | Address on file | | | | | | | |
| 169940 | FIGUEROA FIGUEROA, BELEN | Address on file | | | | | | | |
| 169941 | FIGUEROA FIGUEROA, BRIAN | Address on file | | | | | | | |
| 169943 | FIGUEROA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 169944 | FIGUEROA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 169942 | FIGUEROA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 791849 | FIGUEROA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 1766123 | FIGUEROA FIGUEROA, CARLOS M | Address on file | | | | | | | |
| 169945 | Figueroa Figueroa, Carlos M. | Address on file | | | | | | | |
| 791850 | FIGUEROA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 169946 | FIGUEROA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 169947 | FIGUEROA FIGUEROA, CARMEN D | Address on file | | | | | | | |
| 169948 | FIGUEROA FIGUEROA, CARMEN I | Address on file | | | | | | | |
| 791851 | FIGUEROA FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 169949 | FIGUEROA FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 169950 | FIGUEROA FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 169951 | FIGUEROA FIGUEROA, CARMEN N. | Address on file | | | | | | | |
| 169952 | FIGUEROA FIGUEROA, CELIA | Address on file | | | | | | | |
| 169953 | FIGUEROA FIGUEROA, DAISY A. | Address on file | | | | | | | |
| 169954 | FIGUEROA FIGUEROA, DAISY M. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791852 | FIGUEROA FIGUEROA, DAVID | Address on file | | | | | | | |
| 169955 | FIGUEROA FIGUEROA, DIEGO L | Address on file | | | | | | | |
| 169956 | FIGUEROA FIGUEROA, DORA I | Address on file | | | | | | | |
| 169957 | FIGUEROA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 169958 | FIGUEROA FIGUEROA, EDWIN ARNALDO | Address on file | | | | | | | |
| 2086131 | Figueroa Figueroa, Elva Iris | Address on file | | | | | | | |
| 169959 | FIGUEROA FIGUEROA, EVARISTO | Address on file | | | | | | | |
| 169960 | FIGUEROA FIGUEROA, EVELYN | Address on file | | | | | | | |
| 169962 | FIGUEROA FIGUEROA, FELIX | Address on file | | | | | | | |
| 169961 | Figueroa Figueroa, Felix | Address on file | | | | | | | |
| 169963 | Figueroa Figueroa, Felix G. | Address on file | | | | | | | |
| 169964 | FIGUEROA FIGUEROA, FERNANDO | Address on file | | | | | | | |
| 169965 | FIGUEROA FIGUEROA, GEORGE | Address on file | | | | | | | |
| 169966 | FIGUEROA FIGUEROA, GLORIVEE | Address on file | | | | | | | |
| 169967 | FIGUEROA FIGUEROA, HAMILTON | Address on file | | | | | | | |
| 169968 | FIGUEROA FIGUEROA, INOCENCIA | Address on file | | | | | | | |
| 169969 | FIGUEROA FIGUEROA, IRIS M | Address on file | | | | | | | |
| 2054747 | Figueroa Figueroa, Iris M. | Address on file | | | | | | | |
| 169970 | FIGUEROA FIGUEROA, ISAI | Address on file | | | | | | | |
| 169971 | FIGUEROA FIGUEROA, IVAN | Address on file | | | | | | | |
| 169972 | FIGUEROA FIGUEROA, JONATHAN | Address on file | | | | | | | |
| 169973 | FIGUEROA FIGUEROA, JOSE | Address on file | | | | | | | |
| 169974 | FIGUEROA FIGUEROA, JOSE | Address on file | | | | | | | |
| 169975 | FIGUEROA FIGUEROA, JOSE E | Address on file | | | | | | | |
| 169976 | FIGUEROA FIGUEROA, JOSE R | Address on file | | | | | | | |
| 169977 | FIGUEROA FIGUEROA, JUAN | Address on file | | | | | | | |
| 791853 | FIGUEROA FIGUEROA, JUAN | Address on file | | | | | | | |
| 169978 | FIGUEROA FIGUEROA, JUAN | Address on file | | | | | | | |
| 1948003 | Figueroa Figueroa, Juana | Address on file | | | | | | | |
| 169980 | FIGUEROA FIGUEROA, JUANITA | Address on file | | | | | | | |
| 169981 | FIGUEROA FIGUEROA, JUSTINIANO | Address on file | | | | | | | |
| 169982 | FIGUEROA FIGUEROA, LAURA M | Address on file | | | | | | | |
| 169983 | FIGUEROA FIGUEROA, LISANDRA | Address on file | | | | | | | |
| 169984 | FIGUEROA FIGUEROA, LUIS | Address on file | | | | | | | |
| 169985 | FIGUEROA FIGUEROA, LUIS | Address on file | | | | | | | |
| 169986 | FIGUEROA FIGUEROA, LUIS | Address on file | | | | | | | |
| 169987 | FIGUEROA FIGUEROA, LUIS F | Address on file | | | | | | | |
| 169988 | Figueroa Figueroa, Luis R. | Address on file | | | | | | | |
| 169989 | FIGUEROA FIGUEROA, LUZ M | Address on file | | | | | | | |
| 169990 | FIGUEROA FIGUEROA, LUZ M | Address on file | | | | | | | |
| 169991 | FIGUEROA FIGUEROA, MARIA | Address on file | | | | | | | |
| 791854 | FIGUEROA FIGUEROA, MARIA A | Address on file | | | | | | | |
| 169992 | FIGUEROA FIGUEROA, MARIA J | Address on file | | | | | | | |
| 169993 | FIGUEROA FIGUEROA, MARIA M | Address on file | | | | | | | |
| 791855 | FIGUEROA FIGUEROA, MARIELYS | Address on file | | | | | | | |
| 791856 | FIGUEROA FIGUEROA, MARILYN | Address on file | | | | | | | |
| 791857 | FIGUEROA FIGUEROA, MARITZA | Address on file | | | | | | | |
| 169994 | FIGUEROA FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 169995 | FIGUEROA FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 169996 | FIGUEROA FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 791858 | FIGUEROA FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 169997 | FIGUEROA FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 169998 | FIGUEROA FIGUEROA, MYRNA C | Address on file | | | | | | | |
| 1694587 | Figueroa Figueroa, Myrna C. | Address on file | | | | | | | |
| 169999 | FIGUEROA FIGUEROA, MYRTA | Address on file | | | | | | | |
| 170000 | FIGUEROA FIGUEROA, NARCISO | Address on file | | | | | | | |
| 170001 | FIGUEROA FIGUEROA, NECTARINA | Address on file | | | | | | | |
| 170002 | FIGUEROA FIGUEROA, NEFTALI | Address on file | | | | | | | |
| 170003 | FIGUEROA FIGUEROA, NYDIA C | Address on file | | | | | | | |
| 170004 | FIGUEROA FIGUEROA, OLGA I. | Address on file | | | | | | | |
| 170005 | Figueroa Figueroa, Orlando | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4456 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170006 | FIGUEROA FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 170007 | Figueroa Figueroa, Ricardo | Address on file | | | | | | | |
| 791859 | FIGUEROA FIGUEROA, SANTOS | Address on file | | | | | | | |
| 170008 | FIGUEROA FIGUEROA, SANTOS | Address on file | | | | | | | |
| 170009 | FIGUEROA FIGUEROA, SARA | Address on file | | | | | | | |
| 1576383 | Figueroa Figueroa, Sara | Address on file | | | | | | | |
| 1576869 | FIGUEROA FIGUEROA, SARA | Address on file | | | | | | | |
| 170010 | FIGUEROA FIGUEROA, SARA | Address on file | | | | | | | |
| 1419724 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAFAEL RIVERA SANCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | Address on file | | | | | | | |
| 1968562 | Figueroa Figueroa, Sonia E | Address on file | | | | | | | |
| 170013 | FIGUEROA FIGUEROA, SONIA E | Address on file | | | | | | | |
| 170014 | FIGUEROA FIGUEROA, STEPHANIE | Address on file | | | | | | | |
| 170015 | FIGUEROA FIGUEROA, WANDA | Address on file | | | | | | | |
| 170016 | FIGUEROA FIGUEROA, YAMILA | Address on file | | | | | | | |
| 170017 | FIGUEROA FIGUEROA, YVELISSE | Address on file | | | | | | | |
| 170018 | FIGUEROA FIGUEROA, ZAIDA | Address on file | | | | | | | |
| 791860 | FIGUEROA FIGUEROA, ZAIDA | Address on file | | | | | | | |
| 170019 | FIGUEROA FIGUEROA, ZENAIDA | Address on file | | | | | | | |
| 170020 | FIGUEROA FILGUEIRA, ANA | Address on file | | | | | | | |
| 170021 | FIGUEROA FILGUEIRA, ANA M | Address on file | | | | | | | |
| 170022 | FIGUEROA FILGUEIRA, LUIS | Address on file | | | | | | | |
| 170023 | FIGUEROA FINES, ANGEL | Address on file | | | | | | | |
| 170024 | FIGUEROA FLORES, CARLOS | Address on file | | | | | | | |
| 170025 | FIGUEROA FLORES, CARMEN | Address on file | | | | | | | |
| 791861 | FIGUEROA FLORES, CHELSEA M | Address on file | | | | | | | |
| 170026 | FIGUEROA FLORES, DANIEL | Address on file | | | | | | | |
| 170027 | FIGUEROA FLORES, DANIEL | Address on file | | | | | | | |
| 170028 | FIGUEROA FLORES, EMIGDIO | Address on file | | | | | | | |
| 170029 | FIGUEROA FLORES, EVANGELINA | Address on file | | | | | | | |
| 170030 | FIGUEROA FLORES, EVELYN | Address on file | | | | | | | |
| 791862 | FIGUEROA FLORES, JANETTE | Address on file | | | | | | | |
| 170031 | FIGUEROA FLORES, JOSE | Address on file | | | | | | | |
| 170032 | FIGUEROA FLORES, JUAN | Address on file | | | | | | | |
| 2023997 | Figueroa Flores, Juan | Address on file | | | | | | | |
| 170033 | Figueroa Flores, Juan J | Address on file | | | | | | | |
| 170034 | FIGUEROA FLORES, MARIE | Address on file | | | | | | | |
| 170035 | FIGUEROA FLORES, RAYMOND | Address on file | | | | | | | |
| 791864 | FIGUEROA FLORES, RUTH | Address on file | | | | | | | |
| 170036 | FIGUEROA FLORES, RUTH D | Address on file | | | | | | | |
| 170037 | FIGUEROA FLORES, YARITZA | Address on file | | | | | | | |
| 170038 | FIGUEROA FLORES,JORGE J. | Address on file | | | | | | | |
| 170039 | FIGUEROA FONSECA, EDWIN | Address on file | | | | | | | |
| 852878 | FIGUEROA FONSECA, EDWIN | Address on file | | | | | | | |
| 170040 | FIGUEROA FONSECA, EDWIN | Address on file | | | | | | | |
| 170041 | FIGUEROA FONTANEZ, ANA | Address on file | | | | | | | |
| 170042 | FIGUEROA FONTANEZ, CATALINO | Address on file | | | | | | | |
| 2202665 | Figueroa Fontanez, Elizabeth | Address on file | | | | | | | |
| 791865 | FIGUEROA FONTANEZ, JOSE J | Address on file | | | | | | | |
| 791866 | FIGUEROA FONTANEZ, KASSNDRA | Address on file | | | | | | | |
| 170044 | FIGUEROA FONTANEZ, NATIVIDAD | Address on file | | | | | | | |
| 170045 | FIGUEROA FORTE, JAVIER | Address on file | | | | | | | |
| 170046 | FIGUEROA FRAGOSA, WALESKA | Address on file | | | | | | | |
| 170047 | FIGUEROA FRANCO, EDGAR | Address on file | | | | | | | |
| 170048 | FIGUEROA FRANQUI, JOSE | Address on file | | | | | | | |
| 170049 | FIGUEROA FRATICELLI, GLENCY | Address on file | | | | | | | |
| 791868 | FIGUEROA FRATICELLI, GLENCY | Address on file | | | | | | | |
| 170050 | FIGUEROA FREYTES, DENESYN | Address on file | | | | | | | |
| 170051 | FIGUEROA FREYTES, GLENDALYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4457 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791869 | FIGUEROA FREYTES, GLENDALYS | Address on file | | | | | | | |
| 170052 | FIGUEROA FUENTES STHENCEF | Address on file | | | | | | | |
| 852879 | FIGUEROA FUENTES, CARMEN | Address on file | | | | | | | |
| 170053 | FIGUEROA FUENTES, CARMEN M. | Address on file | | | | | | | |
| 170054 | FIGUEROA FUENTES, ILEANA J. | Address on file | | | | | | | |
| 170055 | FIGUEROA FUENTES, LUIS | Address on file | | | | | | | |
| 170056 | FIGUEROA FUENTES, LUIS | Address on file | | | | | | | |
| 170057 | FIGUEROA FUENTES, SANTOS | Address on file | | | | | | | |
| 170058 | FIGUEROA FULLADOZA, FRANCHESKA | Address on file | | | | | | | |
| 791870 | FIGUEROA GALARZA, EVYAN M | Address on file | | | | | | | |
| 170059 | FIGUEROA GALARZA, SAUL | Address on file | | | | | | | |
| 170060 | FIGUEROA GALARZA, VANESSA | Address on file | | | | | | | |
| 170061 | FIGUEROA GALARZA, WILLIAM | Address on file | | | | | | | |
| 170062 | FIGUEROA GALARZA, WILMA I. | Address on file | | | | | | | |
| 1480267 | Figueroa Galindez, Iris M. | Address on file | | | | | | | |
| 170063 | FIGUEROA GALINDEZ, IRIS M. | Address on file | | | | | | | |
| 791871 | FIGUEROA GALLARDO, JULIA | Address on file | | | | | | | |
| 170064 | FIGUEROA GALLARDO, JULIA M | Address on file | | | | | | | |
| 1990126 | Figueroa Gallardo, Julia Maria | Address on file | | | | | | | |
| 791872 | FIGUEROA GALLARDO, MARTA | Address on file | | | | | | | |
| 170065 | FIGUEROA GALLARDO, MARTA | Address on file | | | | | | | |
| 170066 | FIGUEROA GAMERO, ANTONIO | Address on file | | | | | | | |
| 170067 | Figueroa Garay, Jose A | Address on file | | | | | | | |
| 843764 | FIGUEROA GARCED ENID | PO BOX 7721 | | | | CAGUAS | PR | 00726 | |
| 791873 | FIGUEROA GARCED, DIGNA | Address on file | | | | | | | |
| 170068 | FIGUEROA GARCED, DIGNA L | Address on file | | | | | | | |
| 170069 | FIGUEROA GARCED, ENID | Address on file | | | | | | | |
| 170070 | FIGUEROA GARCIA, ALBERTO | Address on file | | | | | | | |
| 170071 | FIGUEROA GARCIA, ALEXANDER | Address on file | | | | | | | |
| 170072 | FIGUEROA GARCIA, ALMA | Address on file | | | | | | | |
| 170074 | FIGUEROA GARCIA, AMARILYS | Address on file | | | | | | | |
| 170073 | FIGUEROA GARCIA, AMARILYS | Address on file | | | | | | | |
| 170075 | FIGUEROA GARCIA, AMPARO | Address on file | | | | | | | |
| 2019634 | FIGUEROA GARCIA, AMPARO | Address on file | | | | | | | |
| 170076 | FIGUEROA GARCIA, ANA LIZ | Address on file | | | | | | | |
| 170077 | FIGUEROA GARCIA, ANA M | Address on file | | | | | | | |
| 1983705 | Figueroa Garcia, Ana Myriam | Address on file | | | | | | | |
| 170078 | FIGUEROA GARCIA, ANA T | Address on file | | | | | | | |
| 170079 | FIGUEROA GARCIA, ANASTACIO | Address on file | | | | | | | |
| 170080 | FIGUEROA GARCIA, BERNICE | Address on file | | | | | | | |
| 791874 | FIGUEROA GARCIA, BRENDA | Address on file | | | | | | | |
| 170081 | FIGUEROA GARCIA, CANDIDA | Address on file | | | | | | | |
| 170082 | FIGUEROA GARCIA, CARLOS R | Address on file | | | | | | | |
| 170083 | FIGUEROA GARCIA, DELIO | Address on file | | | | | | | |
| 170084 | FIGUEROA GARCIA, DESIREE | Address on file | | | | | | | |
| 170085 | FIGUEROA GARCIA, EDGARDO | Address on file | | | | | | | |
| 170086 | FIGUEROA GARCIA, EDMEE M | Address on file | | | | | | | |
| 170087 | FIGUEROA GARCIA, EDWIN | Address on file | | | | | | | |
| 170088 | Figueroa Garcia, Edwin L | Address on file | | | | | | | |
| 170089 | Figueroa Garcia, Efrain | Address on file | | | | | | | |
| 170090 | FIGUEROA GARCIA, ELIZABETH | Address on file | | | | | | | |
| 170091 | FIGUEROA GARCIA, ELIZABETH | Address on file | | | | | | | |
| 170092 | FIGUEROA GARCIA, ERIKA E. | Address on file | | | | | | | |
| 170093 | FIGUEROA GARCIA, FRANCES | Address on file | | | | | | | |
| 1425239 | FIGUEROA GARCIA, FRANCISCA | Address on file | | | | | | | |
| 170095 | FIGUEROA GARCIA, GABRIELA V. | Address on file | | | | | | | |
| 791875 | FIGUEROA GARCIA, HILDA | Address on file | | | | | | | |
| 170096 | FIGUEROA GARCIA, HILDA L | Address on file | | | | | | | |
| 170097 | FIGUEROA GARCIA, HIPOLITO | Address on file | | | | | | | |
| 170098 | FIGUEROA GARCIA, IRISH | Address on file | | | | | | | |
| 170099 | Figueroa Garcia, Jacinto | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170100 | FIGUEROA GARCIA, JENNETSIE | Address on file | | | | | | | |
| 170101 | FIGUEROA GARCIA, JOAN M | Address on file | | | | | | | |
| 170102 | FIGUEROA GARCIA, JOE | Address on file | | | | | | | |
| 170103 | FIGUEROA GARCIA, JORGE | Address on file | | | | | | | |
| 170104 | FIGUEROA GARCIA, JORGE | Address on file | | | | | | | |
| 170105 | FIGUEROA GARCIA, JORGE L | Address on file | | | | | | | |
| 170106 | FIGUEROA GARCIA, JOSE R | Address on file | | | | | | | |
| 170107 | FIGUEROA GARCIA, JOSE R. | Address on file | | | | | | | |
| 2015753 | Figueroa Garcia, Jose Ramon | Address on file | | | | | | | |
| 170108 | FIGUEROA GARCIA, JOVANA | Address on file | | | | | | | |
| 170109 | FIGUEROA GARCIA, JUAN | Address on file | | | | | | | |
| 170110 | FIGUEROA GARCIA, JUDITH | Address on file | | | | | | | |
| 170111 | FIGUEROA GARCIA, KAREN A | Address on file | | | | | | | |
| 170112 | Figueroa Garcia, Luiggie | Address on file | | | | | | | |
| 170114 | FIGUEROA GARCIA, LUIS | Address on file | | | | | | | |
| 170113 | Figueroa Garcia, Luis | Address on file | | | | | | | |
| 170115 | FIGUEROA GARCIA, LUISA | Address on file | | | | | | | |
| 170116 | FIGUEROA GARCIA, LUZ M. | Address on file | | | | | | | |
| 170117 | FIGUEROA GARCIA, MANUEL | Address on file | | | | | | | |
| 170118 | FIGUEROA GARCIA, MARIELY | Address on file | | | | | | | |
| 2204152 | Figueroa Garcia, Marilyn | Address on file | | | | | | | |
| 170119 | FIGUEROA GARCIA, MARITZA | Address on file | | | | | | | |
| 170120 | FIGUEROA GARCIA, MICHELE M. | Address on file | | | | | | | |
| 170121 | FIGUEROA GARCIA, MIGUEL A | Address on file | | | | | | | |
| 170122 | FIGUEROA GARCIA, NANCY | Address on file | | | | | | | |
| 170123 | FIGUEROA GARCIA, NEFTALI | Address on file | | | | | | | |
| 170124 | FIGUEROA GARCIA, NERVADIRIS | Address on file | | | | | | | |
| 170126 | FIGUEROA GARCIA, NILSA | Address on file | | | | | | | |
| 170125 | Figueroa Garcia, Nilsa | Address on file | | | | | | | |
| 170127 | Figueroa Garcia, Oscar Enrique | Address on file | | | | | | | |
| 170128 | FIGUEROA GARCIA, RADAMES | Address on file | | | | | | | |
| 170130 | FIGUEROA GARCIA, RAFAEL | Address on file | | | | | | | |
| 170129 | FIGUEROA GARCIA, RAFAEL | Address on file | | | | | | | |
| 791876 | FIGUEROA GARCIA, RAFAEL | Address on file | | | | | | | |
| 170131 | FIGUEROA GARCIA, ROBINSON | Address on file | | | | | | | |
| 791877 | FIGUEROA GARCIA, RUTH | Address on file | | | | | | | |
| 170132 | FIGUEROA GARCIA, RUTH M | Address on file | | | | | | | |
| 170133 | FIGUEROA GARCIA, SANDRA I | Address on file | | | | | | | |
| 2003850 | Figueroa Garcia, Sandra J | Address on file | | | | | | | |
| 170134 | FIGUEROA GARCIA, SANTOS S | Address on file | | | | | | | |
| 170135 | FIGUEROA GARCIA, SUHAIL | Address on file | | | | | | | |
| 170136 | FIGUEROA GARCIA, THANIS | Address on file | | | | | | | |
| 170138 | FIGUEROA GARCIA, WILBERTO | Address on file | | | | | | | |
| 170139 | FIGUEROA GARCIA, WILFREDO | Address on file | | | | | | | |
| 2107745 | Figueroa Garcia, Wilfredo | Address on file | | | | | | | |
| 2107745 | Figueroa Garcia, Wilfredo | Address on file | | | | | | | |
| 170140 | FIGUEROA GARCIA, XIOMARIES | Address on file | | | | | | | |
| 170141 | FIGUEROA GARCIA, XIOMARIES | Address on file | | | | | | | |
| 170142 | FIGUEROA GARCIA, YAZMIN | Address on file | | | | | | | |
| 791878 | FIGUEROA GARCIA, YAZMIN | Address on file | | | | | | | |
| 1627129 | FIGUEROA GARCIA, YAZMIN | Address on file | | | | | | | |
| 1648497 | Figueroa Garcia, Yazmin | Address on file | | | | | | | |
| 170143 | FIGUEROA GARCIA, ZILKA | Address on file | | | | | | | |
| 791879 | FIGUEROA GARCIA, ZILKA | Address on file | | | | | | | |
| 170144 | FIGUEROA GARCIA, ZULEYKA | Address on file | | | | | | | |
| 170145 | FIGUEROA GARMEDIA, RAFAEL | Address on file | | | | | | | |
| 1419725 | FIGUEROA GARRIGA, JORGE | IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1530440 | FIGUEROA GARRIGA, JORGE | Address on file | | | | | | | |
| 1997412 | Figueroa Gasta, Carmen | Address on file | | | | | | | |
| 170146 | FIGUEROA GASTON, MIRTA M | Address on file | | | | | | | |
| 1761670 | Figueroa Gaston, Mirta M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4459 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910285 | FIGUEROA GASTON, MIRTA M. | Address on file | | | | | | | |
| 170147 | FIGUEROA GAUD, ALVIN | Address on file | | | | | | | |
| 170148 | FIGUEROA GAUD, SANDRA I | Address on file | | | | | | | |
| 170149 | FIGUEROA GAVILLAN, ISAURA | Address on file | | | | | | | |
| 170151 | FIGUEROA GAVILLAN, WILMAGUIE | Address on file | | | | | | | |
| 170152 | FIGUEROA GELY, EDWIN | Address on file | | | | | | | |
| 1970735 | FIGUEROA GERENA, ANA I | Address on file | | | | | | | |
| 170153 | FIGUEROA GERENA, ANA I | Address on file | | | | | | | |
| 170154 | FIGUEROA GERENA, ISMAEL | Address on file | | | | | | | |
| 170155 | FIGUEROA GIBSON, DAVID | Address on file | | | | | | | |
| 791881 | FIGUEROA GIBSON, GEISHA M | Address on file | | | | | | | |
| 170156 | FIGUEROA GIBSON, GEISHA M | Address on file | | | | | | | |
| 1419726 | FIGUEROA GIBSON, LOREE | FEDERICO TORRES MONTALVO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 170157 | FIGUEROA GIBSON, LOREE | Address on file | | | | | | | |
| 170158 | FIGUEROA GIL DE LA MADRID, ANGEL | Address on file | | | | | | | |
| 170159 | FIGUEROA GIRALDES, BLADIMIR | Address on file | | | | | | | |
| 791882 | FIGUEROA GIRALDES, BLADIMIR | Address on file | | | | | | | |
| 170160 | FIGUEROA GIRALDES, SANDRA | Address on file | | | | | | | |
| 170161 | FIGUEROA GOMEZ, ANA I | Address on file | | | | | | | |
| 2135532 | Figueroa Gomez, David | Address on file | | | | | | | |
| 170162 | FIGUEROA GOMEZ, DAVID | Address on file | | | | | | | |
| 170163 | FIGUEROA GOMEZ, ELLIOT | Address on file | | | | | | | |
| 170164 | FIGUEROA GOMEZ, GLADYS | Address on file | | | | | | | |
| 791884 | FIGUEROA GOMEZ, GLADYS | Address on file | | | | | | | |
| 170165 | FIGUEROA GOMEZ, JAISON | Address on file | | | | | | | |
| 170166 | FIGUEROA GOMEZ, JOSE | Address on file | | | | | | | |
| 170167 | FIGUEROA GOMEZ, JUAN JOSE | Address on file | | | | | | | |
| 170168 | FIGUEROA GOMEZ, JUANA | Address on file | | | | | | | |
| 170169 | FIGUEROA GOMEZ, LUZ M | Address on file | | | | | | | |
| 170170 | FIGUEROA GOMEZ, LYDIA | Address on file | | | | | | | |
| 170171 | FIGUEROA GOMEZ, MARIA S | Address on file | | | | | | | |
| 2006782 | Figueroa Gomez, Maria Socaro | Address on file | | | | | | | |
| 1990402 | Figueroa Gomez, Maria Socouro | Address on file | | | | | | | |
| 170172 | FIGUEROA GOMEZ, MARJORIE | Address on file | | | | | | | |
| 791885 | FIGUEROA GOMEZ, MARTA | Address on file | | | | | | | |
| 791886 | FIGUEROA GOMEZ, MARTA | Address on file | | | | | | | |
| 170174 | FIGUEROA GOMEZ, MARTA M | Address on file | | | | | | | |
| 1757926 | Figueroa Gomez, Marta M. | Address on file | | | | | | | |
| 1767102 | Figueroa Gómez, Marta M. | Address on file | | | | | | | |
| 170175 | Figueroa Gomez, Milva E | Address on file | | | | | | | |
| 170176 | FIGUEROA GOMEZ, PEDRO J | Address on file | | | | | | | |
| 170177 | FIGUEROA GOMEZ, SARAI | Address on file | | | | | | | |
| 170178 | Figueroa Gomez, Stephanie | Address on file | | | | | | | |
| 170179 | FIGUEROA GOMEZ, VALERIA | Address on file | | | | | | | |
| 1954833 | Figueroa Gomez, Valeria | Address on file | | | | | | | |
| 170180 | FIGUEROA GONZALEZ MD, ARIEL | Address on file | | | | | | | |
| 791887 | FIGUEROA GONZALEZ, ALAYRA | Address on file | | | | | | | |
| 170181 | FIGUEROA GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 170182 | FIGUEROA GONZALEZ, AMBAR | Address on file | | | | | | | |
| 170183 | FIGUEROA GONZALEZ, ANA L | Address on file | | | | | | | |
| 170184 | FIGUEROA GONZALEZ, ANGEL | Address on file | | | | | | | |
| 170185 | FIGUEROA GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 852880 | FIGUEROA GONZALEZ, ANGEL LUIS | Address on file | | | | | | | |
| 170186 | FIGUEROA GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 2084678 | FIGUEROA GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 170187 | FIGUEROA GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 2079030 | FIGUEROA GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 1978653 | Figueroa Gonzalez, Brunilda | Address on file | | | | | | | |
| 170188 | FIGUEROA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 170189 | FIGUEROA GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 170190 | FIGUEROA GONZALEZ, CAYETANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4460 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170191 | FIGUEROA GONZALEZ, CEFERINA | Address on file | | | | | | | |
| 170192 | FIGUEROA GONZALEZ, CLARYTA | Address on file | | | | | | | |
| 170193 | Figueroa Gonzalez, Claryta | Address on file | | | | | | | |
| 170194 | FIGUEROA GONZALEZ, CRUCITA | Address on file | | | | | | | |
| 170195 | FIGUEROA GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 170196 | FIGUEROA GONZALEZ, DAVID | Address on file | | | | | | | |
| 170197 | FIGUEROA GONZALEZ, DENISSA | Address on file | | | | | | | |
| 791889 | FIGUEROA GONZALEZ, DYMARIE | Address on file | | | | | | | |
| 170198 | FIGUEROA GONZALEZ, DYMARIE | Address on file | | | | | | | |
| 170199 | FIGUEROA GONZALEZ, EDISON EDWARD | Address on file | | | | | | | |
| 170200 | Figueroa Gonzalez, Edwin | Address on file | | | | | | | |
| 170201 | FIGUEROA GONZALEZ, ELBA I | Address on file | | | | | | | |
| 791890 | FIGUEROA GONZALEZ, ELIUT | Address on file | | | | | | | |
| 170202 | FIGUEROA GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 1467588 | FIGUEROA GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 170203 | FIGUEROA GONZALEZ, ELVIN | Address on file | | | | | | | |
| 170204 | Figueroa Gonzalez, Enrique | Address on file | | | | | | | |
| 170205 | FIGUEROA GONZALEZ, ERIC | Address on file | | | | | | | |
| 170206 | FIGUEROA GONZALEZ, ERIC I | Address on file | | | | | | | |
| 170207 | FIGUEROA GONZALEZ, ESMERALDA | Address on file | | | | | | | |
| 170208 | FIGUEROA GONZALEZ, EVELYN | Address on file | | | | | | | |
| 170137 | FIGUEROA GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 170209 | FIGUEROA GONZALEZ, FLOR M | Address on file | | | | | | | |
| 1467736 | Figueroa Gonzalez, Florentino | Address on file | | | | | | | |
| 170210 | FIGUEROA GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 170211 | FIGUEROA GONZALEZ, GLENDALISS | Address on file | | | | | | | |
| 170212 | FIGUEROA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 170213 | FIGUEROA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 170214 | FIGUEROA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 791891 | FIGUEROA GONZALEZ, HECTOR G. | Address on file | | | | | | | |
| 2042777 | Figueroa Gonzalez, Ida Luz | Address on file | | | | | | | |
| 170215 | FIGUEROA GONZALEZ, IRIS R. | Address on file | | | | | | | |
| 1882206 | Figueroa Gonzalez, Ismael | Address on file | | | | | | | |
| 1894244 | FIGUEROA GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 170216 | FIGUEROA GONZALEZ, IVETTE | Address on file | | | | | | | |
| 791892 | FIGUEROA GONZALEZ, JANET | Address on file | | | | | | | |
| 791893 | FIGUEROA GONZALEZ, JESSICA | Address on file | | | | | | | |
| 791894 | FIGUEROA GONZALEZ, JESSICA L | Address on file | | | | | | | |
| 170217 | FIGUEROA GONZALEZ, JESUS | Address on file | | | | | | | |
| 170218 | FIGUEROA GONZALEZ, JESUS | Address on file | | | | | | | |
| 170219 | Figueroa Gonzalez, Joann | Address on file | | | | | | | |
| 2207979 | FIGUEROA GONZALEZ, JOREGE | Barrio Catano Carr 3 R910 | | | | Humacao | PR | 00791 | |
| 1881024 | Figueroa Gonzalez, Jorge | Address on file | | | | | | | |
| 1881024 | Figueroa Gonzalez, Jorge | Address on file | | | | | | | |
| 170220 | FIGUEROA GONZALEZ, JORGE | Address on file | | | | | | | |
| 170221 | FIGUEROA GONZALEZ, JOSE | Address on file | | | | | | | |
| 170222 | FIGUEROA GONZALEZ, JOSE | Address on file | | | | | | | |
| 170223 | FIGUEROA GONZALEZ, JOSE | Address on file | | | | | | | |
| 170224 | FIGUEROA GONZALEZ, JOSE I | Address on file | | | | | | | |
| 1903202 | FIGUEROA GONZALEZ, JOSE I | Address on file | | | | | | | |
| 791895 | FIGUEROA GONZALEZ, JOSE M | Address on file | | | | | | | |
| 170225 | FIGUEROA GONZALEZ, JOSE R | Address on file | | | | | | | |
| 170226 | FIGUEROA GONZALEZ, JUAN | Address on file | | | | | | | |
| 170227 | Figueroa Gonzalez, Juan C. | Address on file | | | | | | | |
| 170228 | FIGUEROA GONZALEZ, JUANITA | Address on file | | | | | | | |
| 1553475 | Figueroa González, Juanita | Address on file | | | | | | | |
| 170229 | FIGUEROA GONZALEZ, KATIANA | Address on file | | | | | | | |
| 170230 | Figueroa Gonzalez, Kenia Y. | Address on file | | | | | | | |
| 170231 | FIGUEROA GONZALEZ, LEINAMAR | Address on file | | | | | | | |
| 170232 | FIGUEROA GONZALEZ, LINO | Address on file | | | | | | | |
| 170233 | FIGUEROA GONZALEZ, LUCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4461 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170234 | FIGUEROA GONZALEZ, LUIS A | Address on file | | | | | | | |
| 1758573 | Figueroa Gonzalez, Luis A. | Address on file | | | | | | | |
| 1758573 | Figueroa Gonzalez, Luis A. | Address on file | | | | | | | |
| 170235 | FIGUEROA GONZALEZ, LUZ D | Address on file | | | | | | | |
| 170236 | FIGUEROA GONZALEZ, LUZ M | Address on file | | | | | | | |
| 2129774 | Figueroa Gonzalez, Luz M. | Address on file | | | | | | | |
| 1784258 | Figueroa Gonzalez, Luz P. | Address on file | | | | | | | |
| 170237 | FIGUEROA GONZALEZ, MADELYN | Address on file | | | | | | | |
| 170238 | FIGUEROA GONZALEZ, MANUEL | Address on file | | | | | | | |
| 170239 | FIGUEROA GONZALEZ, MARIA | Address on file | | | | | | | |
| 170240 | FIGUEROA GONZALEZ, MARIA | Address on file | | | | | | | |
| 2207394 | Figueroa Gonzalez, Maria De L. | Address on file | | | | | | | |
| 170241 | FIGUEROA GONZALEZ, MARIA L | Address on file | | | | | | | |
| 1856769 | Figueroa Gonzalez, Maria Luisa | Address on file | | | | | | | |
| 1846413 | Figueroa Gonzalez, Maria M | Address on file | | | | | | | |
| 170242 | FIGUEROA GONZALEZ, MARIA M | Address on file | | | | | | | |
| 170243 | Figueroa Gonzalez, Marie C | Address on file | | | | | | | |
| 170244 | FIGUEROA GONZALEZ, MARILYN | Address on file | | | | | | | |
| 1441073 | Figueroa Gonzalez, Mario J | Address on file | | | | | | | |
| 170245 | FIGUEROA GONZALEZ, MARTA M | Address on file | | | | | | | |
| 1730616 | Figueroa Gonzalez, Marta M. | Address on file | | | | | | | |
| 170246 | FIGUEROA GONZALEZ, MARYLIZ | Address on file | | | | | | | |
| 791898 | FIGUEROA GONZALEZ, MARYLIZ | Address on file | | | | | | | |
| 170247 | FIGUEROA GONZALEZ, MAX | Address on file | | | | | | | |
| 170248 | FIGUEROA GONZALEZ, MAYRA L | Address on file | | | | | | | |
| 1419727 | FIGUEROA GONZÁLEZ, MELISSA | GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 170249 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 170250 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. ROSA WARD CID | COND. EL CENTRO I 500 MUÑOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| 170251 | FIGUEROA GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 1804127 | FIGUEROA GONZALEZ, MIRTA SOCORRO | Address on file | | | | | | | |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | Address on file | | | | | | | |
| 170252 | FIGUEROA GONZALEZ, MORAIMA I. | Address on file | | | | | | | |
| 170253 | FIGUEROA GONZALEZ, MYRTA S | Address on file | | | | | | | |
| 170254 | FIGUEROA GONZALEZ, NATHANIEL | Address on file | | | | | | | |
| 170255 | FIGUEROA GONZALEZ, NELSON | Address on file | | | | | | | |
| 170256 | FIGUEROA GONZALEZ, NELSON F | Address on file | | | | | | | |
| 170257 | FIGUEROA GONZALEZ, NEYSA | Address on file | | | | | | | |
| 170258 | FIGUEROA GONZALEZ, NILSA | Address on file | | | | | | | |
| 170259 | FIGUEROA GONZALEZ, OLGA | Address on file | | | | | | | |
| 170260 | FIGUEROA GONZALEZ, OLGA | Address on file | | | | | | | |
| 170261 | FIGUEROA GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 170262 | FIGUEROA GONZALEZ, OTILIA | Address on file | | | | | | | |
| 791899 | FIGUEROA GONZALEZ, OTILIA | Address on file | | | | | | | |
| 170263 | Figueroa Gonzalez, Pedro | Address on file | | | | | | | |
| 170264 | FIGUEROA GONZALEZ, PEDRO J. | Address on file | | | | | | | |
| 170265 | FIGUEROA GONZALEZ, RAMON | Address on file | | | | | | | |
| 170266 | FIGUEROA GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 170267 | FIGUEROA GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 170268 | FIGUEROA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 1257083 | FIGUEROA GONZALEZ, SANDRA | Address on file | | | | | | | |
| 170270 | FIGUEROA GONZALEZ, SANDRA | Address on file | | | | | | | |
| 791901 | FIGUEROA GONZALEZ, SARA | Address on file | | | | | | | |
| 170271 | FIGUEROA GONZALEZ, SARA I | Address on file | | | | | | | |
| 1917440 | Figueroa Gonzalez, Sara I. | Address on file | | | | | | | |
| 170272 | FIGUEROA GONZALEZ, SHIRLEY DENISE | Address on file | | | | | | | |
| 170273 | FIGUEROA GONZALEZ, SOR I | Address on file | | | | | | | |
| 791902 | FIGUEROA GONZALEZ, SYLMARIE | Address on file | | | | | | | |
| 170275 | FIGUEROA GONZALEZ, VICTOR D. | Address on file | | | | | | | |
| 170276 | FIGUEROA GONZALEZ, WANDA I | Address on file | | | | | | | |
| 170277 | FIGUEROA GONZALEZ, WILLIAM A | Address on file | | | | | | | |
| 170278 | FIGUEROA GONZALEZ, YAMILETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4462 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170173 | FIGUEROA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 170279 | FIGUEROA GONZALEZ, YHOMARA | Address on file | | | | | | | |
| 170280 | FIGUEROA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 843765 | FIGUEROA GORDIAN FERNANDO L | VILLA DEL CARMEN | 4257 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 170282 | FIGUEROA GORDIAN, FERNANDO L. | Address on file | | | | | | | |
| 170283 | FIGUEROA GRACIA, CARLOS | Address on file | | | | | | | |
| 170284 | FIGUEROA GREO, ANGEL A | Address on file | | | | | | | |
| 170285 | FIGUEROA GREO, JOSE L | Address on file | | | | | | | |
| 170286 | FIGUEROA GUADALUPE, HILDA | Address on file | | | | | | | |
| 2208090 | Figueroa Guadalupe, Hilda | Address on file | | | | | | | |
| 170287 | Figueroa Guadalupe, Jesus R | Address on file | | | | | | | |
| 1980363 | FIGUEROA GUADALUPE, JESUS R. | Address on file | | | | | | | |
| 168723 | FIGUEROA GUADALUPE, JUANA M. | Address on file | | | | | | | |
| 170288 | FIGUEROA GUADALUPE, LYDIA E | Address on file | | | | | | | |
| 170289 | FIGUEROA GUADALUPE, MYRNA | Address on file | | | | | | | |
| 170290 | FIGUEROA GUADALUPE, YARITZA | Address on file | | | | | | | |
| 170291 | FIGUEROA GUAP, ELVIRA | Address on file | | | | | | | |
| 170292 | FIGUEROA GUERRA, JUAN A | Address on file | | | | | | | |
| 1712914 | Figueroa Guerra, Juan A. | Address on file | | | | | | | |
| 170293 | FIGUEROA GUILLONT, OLGA | Address on file | | | | | | | |
| 170294 | FIGUEROA GUISAO, AMADA | Address on file | | | | | | | |
| 170295 | FIGUEROA GUISAO, NOEMI | Address on file | | | | | | | |
| 2027582 | Figueroa Guisao, Noemi | Address on file | | | | | | | |
| 170296 | FIGUEROA GUISAO, NYLSA | Address on file | | | | | | | |
| 170297 | FIGUEROA GUTIERREZ, BRYAN | Address on file | | | | | | | |
| 852881 | FIGUEROA GUTIERREZ, EDWIN | Address on file | | | | | | | |
| 170298 | FIGUEROA GUTIERREZ, EDWIN | Address on file | | | | | | | |
| 170299 | FIGUEROA GUTIERREZ, EMILIO | Address on file | | | | | | | |
| 852882 | FIGUEROA GUTIERREZ, EMILIO | Address on file | | | | | | | |
| 170300 | FIGUEROA GUTIERREZ, FRANCISCO | Address on file | | | | | | | |
| 170301 | FIGUEROA GUTIERREZ, MONICA M | Address on file | | | | | | | |
| 791903 | FIGUEROA GUTIERREZ, OMAR A | Address on file | | | | | | | |
| 170302 | FIGUEROA GUZMAN MD, LUZ D | Address on file | | | | | | | |
| 170303 | FIGUEROA GUZMAN, ALIDA | Address on file | | | | | | | |
| 170304 | FIGUEROA GUZMAN, ANA | Address on file | | | | | | | |
| 170305 | FIGUEROA GUZMAN, ANA L | Address on file | | | | | | | |
| 791904 | FIGUEROA GUZMAN, CARMEN | Address on file | | | | | | | |
| 170306 | FIGUEROA GUZMAN, CARMEN E | Address on file | | | | | | | |
| 1652960 | Figueroa Guzman, Carmen E. | Address on file | | | | | | | |
| 1652960 | Figueroa Guzman, Carmen E. | Address on file | | | | | | | |
| 170307 | FIGUEROA GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 170308 | FIGUEROA GUZMAN, FREDDIE | Address on file | | | | | | | |
| 170309 | FIGUEROA GUZMAN, GLORIA | Address on file | | | | | | | |
| 170310 | FIGUEROA GUZMAN, HECTOR L. | Address on file | | | | | | | |
| 170311 | FIGUEROA GUZMAN, JOSE | Address on file | | | | | | | |
| 170312 | FIGUEROA GUZMAN, LUIS ALBERTO | Address on file | | | | | | | |
| 170313 | FIGUEROA GUZMAN, MARIA DEL C | Address on file | | | | | | | |
| 170314 | FIGUEROA GUZMAN, MARIA I | Address on file | | | | | | | |
| 170315 | FIGUEROA GUZMAN, MARIA S | Address on file | | | | | | | |
| 170317 | FIGUEROA GUZMAN, MINERVA | Address on file | | | | | | | |
| 170316 | FIGUEROA GUZMAN, MINERVA | Address on file | | | | | | | |
| 170318 | FIGUEROA GUZMAN, NESTOR J | Address on file | | | | | | | |
| 170319 | FIGUEROA GUZMAN, TAMARA | Address on file | | | | | | | |
| 170320 | FIGUEROA GUZMAN, WANDA | Address on file | | | | | | | |
| 170321 | FIGUEROA GUZMAN, WANDA L | Address on file | | | | | | | |
| 170322 | FIGUEROA GUZMAN, WILFREDO | Address on file | | | | | | | |
| 791905 | FIGUEROA GUZMAN, YARIEL | Address on file | | | | | | | |
| 170323 | FIGUEROA GUZMAN, YASENIA | Address on file | | | | | | | |
| 1570598 | Figueroa Guzman, Zulima | Address on file | | | | | | | |
| 170324 | FIGUEROA HENRIQUEZ, ADA I | Address on file | | | | | | | |
| 170325 | FIGUEROA HENRIQUEZ, BERNARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4463 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 170326 | FIGUEROA HENRIQUEZ, DESIREE | Address on file | | | | | | | |
| 170327 | FIGUEROA HEREDIA, VIRGENMINA | Address on file | | | | | | | |
| 170328 | FIGUEROA HEREDIA, YANIRA | Address on file | | | | | | | |
| 170330 | FIGUEROA HERNAIZ, LUIS | Address on file | | | | | | | |
| 2086545 | Figueroa Hernaiz, Lumarie | Address on file | | | | | | | |
| 170331 | FIGUEROA HERNAIZ, LUMARIE | Address on file | | | | | | | |
| 170332 | FIGUEROA HERNANDEZ MD, DAVID | Address on file | | | | | | | |
| 791906 | FIGUEROA HERNANDEZ, ALICIA | Address on file | | | | | | | |
| 170333 | FIGUEROA HERNANDEZ, AMY | Address on file | | | | | | | |
| 170334 | Figueroa Hernandez, Ana D | Address on file | | | | | | | |
| 170335 | FIGUEROA HERNANDEZ, ANA M | Address on file | | | | | | | |
| 170336 | Figueroa Hernandez, Angel L | Address on file | | | | | | | |
| 170337 | FIGUEROA HERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 791907 | FIGUEROA HERNANDEZ, ANGEL R | Address on file | | | | | | | |
| 170338 | FIGUEROA HERNANDEZ, ANGELITA | Address on file | | | | | | | |
| 1862441 | Figueroa Hernandez, Angelita Y. | Address on file | | | | | | | |
| 170340 | FIGUEROA HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 170339 | FIGUEROA HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 170341 | FIGUEROA HERNANDEZ, BLANCA M | Address on file | | | | | | | |
| 791908 | FIGUEROA HERNANDEZ, BLANCA M. | Address on file | | | | | | | |
| 1774418 | Figueroa Hernandez, Blanca M. | Address on file | | | | | | | |
| 2012997 | Figueroa Hernandez, Carmen C | Address on file | | | | | | | |
| 170342 | FIGUEROA HERNANDEZ, CARMEN C | Address on file | | | | | | | |
| 791909 | FIGUEROA HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 170343 | FIGUEROA HERNANDEZ, CARMENCITA | Address on file | | | | | | | |
| 170344 | FIGUEROA HERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 170345 | FIGUEROA HERNANDEZ, DAGMARIE | Address on file | | | | | | | |
| 170348 | FIGUEROA HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 170346 | FIGUEROA HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 170349 | FIGUEROA HERNANDEZ, DAVID | Address on file | | | | | | | |
| 170350 | FIGUEROA HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 170352 | FIGUEROA HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 170351 | FIGUEROA HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 170353 | FIGUEROA HERNANDEZ, ELISADEL | Address on file | | | | | | | |
| 170354 | FIGUEROA HERNANDEZ, ELISADEL | Address on file | | | | | | | |
| 170355 | FIGUEROA HERNANDEZ, ELSIE E. | Address on file | | | | | | | |
| 170356 | FIGUEROA HERNANDEZ, ELVELISSE | Address on file | | | | | | | |
| 1258300 | FIGUEROA HERNANDEZ, ELVELISSE | Address on file | | | | | | | |
| 170357 | FIGUEROA HERNANDEZ, EVA E. | Address on file | | | | | | | |
| 170358 | FIGUEROA HERNANDEZ, EVA ENID | Address on file | | | | | | | |
| 170359 | FIGUEROA HERNANDEZ, EVA Y | Address on file | | | | | | | |
| 170360 | FIGUEROA HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 170361 | FIGUEROA HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 170362 | FIGUEROA HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 791910 | FIGUEROA HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 170363 | FIGUEROA HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 170364 | Figueroa Hernandez, Gilberto O | Address on file | | | | | | | |
| 1906468 | Figueroa Hernandez, Harry | Address on file | | | | | | | |
| 170365 | FIGUEROA HERNANDEZ, HARRY | Address on file | | | | | | | |
| 170366 | FIGUEROA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 1786532 | Figueroa Hernandez, Idalia | Address on file | | | | | | | |
| 170367 | FIGUEROA HERNANDEZ, IDALIA | Address on file | | | | | | | |
| 170368 | FIGUEROA HERNANDEZ, ILIANA | Address on file | | | | | | | |
| 1605630 | Figueroa Hernandez, Ivis T | Address on file | | | | | | | |
| 170369 | Figueroa Hernandez, Ivis T. | Address on file | | | | | | | |
| 170370 | FIGUEROA HERNANDEZ, JAELYN | Address on file | | | | | | | |
| 170371 | Figueroa Hernandez, Jamylette | Address on file | | | | | | | |
| 170372 | FIGUEROA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 170373 | FIGUEROA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 170374 | FIGUEROA HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 170375 | FIGUEROA HERNANDEZ, JOSE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4464 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170376 | FIGUEROA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 170377 | Figueroa Hernandez, Julio C | Address on file | | | | | | | |
| 791911 | FIGUEROA HERNANDEZ, KAMILLE | Address on file | | | | | | | |
| 170379 | FIGUEROA HERNANDEZ, KETLIN | Address on file | | | | | | | |
| 170380 | FIGUEROA HERNANDEZ, LENEL | Address on file | | | | | | | |
| 170381 | FIGUEROA HERNANDEZ, LESLIE A. | Address on file | | | | | | | |
| 170347 | FIGUEROA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 170382 | FIGUEROA HERNANDEZ, LUIS E | Address on file | | | | | | | |
| 1470871 | Figueroa Hernandez, Luis E | Address on file | | | | | | | |
| 2079641 | Figueroa Hernandez, Lumarie | Address on file | | | | | | | |
| 791912 | FIGUEROA HERNANDEZ, LUMARYS | Address on file | | | | | | | |
| 791913 | FIGUEROA HERNANDEZ, LUZ | Address on file | | | | | | | |
| 170384 | Figueroa Hernandez, Luz V | Address on file | | | | | | | |
| 170385 | FIGUEROA HERNANDEZ, LYDIA E | Address on file | | | | | | | |
| 170386 | FIGUEROA HERNANDEZ, LYDIA R | Address on file | | | | | | | |
| 170388 | FIGUEROA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 791914 | FIGUEROA HERNANDEZ, MARIALVI | Address on file | | | | | | | |
| 170389 | FIGUEROA HERNANDEZ, MARIALVI | Address on file | | | | | | | |
| 170390 | FIGUEROA HERNANDEZ, MARINA | Address on file | | | | | | | |
| 170391 | FIGUEROA HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 791915 | FIGUEROA HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 170392 | FIGUEROA HERNANDEZ, MARLUAN | Address on file | | | | | | | |
| 170393 | FIGUEROA HERNANDEZ, MICHAEL A. | Address on file | | | | | | | |
| 170394 | FIGUEROA HERNANDEZ, MICHEAL A. | Address on file | | | | | | | |
| 170395 | Figueroa Hernandez, Miguel | Address on file | | | | | | | |
| 170396 | Figueroa Hernandez, Minerva | Address on file | | | | | | | |
| 170397 | FIGUEROA HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 2044598 | FIGUEROA HERNANDEZ, NORMA I. | Address on file | | | | | | | |
| 791916 | FIGUEROA HERNANDEZ, NYDIA | Address on file | | | | | | | |
| 170398 | FIGUEROA HERNANDEZ, NYDIA A | Address on file | | | | | | | |
| 170399 | FIGUEROA HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 170400 | FIGUEROA HERNANDEZ, OSVALDO L | Address on file | | | | | | | |
| 170401 | FIGUEROA HERNANDEZ, RAMFIS A | Address on file | | | | | | | |
| 170402 | FIGUEROA HERNANDEZ, RAUL E | Address on file | | | | | | | |
| 170404 | FIGUEROA HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 170403 | FIGUEROA HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 170405 | Figueroa Hernandez, Samuel | Address on file | | | | | | | |
| 170406 | Figueroa Hernandez, Sueanette | Address on file | | | | | | | |
| 170407 | FIGUEROA HERNANDEZ, VIDALINA | Address on file | | | | | | | |
| 170408 | FIGUEROA HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 1797896 | Figueroa Hernandez, Yolanda | Address on file | | | | | | | |
| 2221660 | Figueroa Hernandez, Yolanda | Address on file | | | | | | | |
| 170409 | FIGUEROA HERNANDEZ, ZULIMAR | Address on file | | | | | | | |
| 170410 | FIGUEROA HERNENDEZ, ENELIDA | Address on file | | | | | | | |
| 170411 | FIGUEROA HERRERA, GABRIEL | Address on file | | | | | | | |
| 170412 | FIGUEROA HERRERA, GABRIEL | Address on file | | | | | | | |
| 170413 | FIGUEROA HERRERA, HUGO | Address on file | | | | | | | |
| 170414 | FIGUEROA HERRERA, ZENAIDA | Address on file | | | | | | | |
| 654429 | FIGUEROA HIDRAULIE Y/O RAFAEL FIGUEROA | PO BOX 2133 | | | | GUAYNABO | PR | 00970 | |
| 170415 | FIGUEROA HIRALDO, MINERVA | Address on file | | | | | | | |
| 170416 | FIGUEROA HOMS, JOSEAN | Address on file | | | | | | | |
| 170417 | FIGUEROA HORNEDO, TAURINO | Address on file | | | | | | | |
| 170418 | FIGUEROA HORRUITINOR, EDUARDO | Address on file | | | | | | | |
| 170419 | FIGUEROA HUERTA, ERNICK | Address on file | | | | | | | |
| 170420 | FIGUEROA HUERTA, IVELLISSE | Address on file | | | | | | | |
| 170421 | FIGUEROA HUERTAS, FERNANDO | Address on file | | | | | | | |
| 170422 | Figueroa Huertas, Jose D | Address on file | | | | | | | |
| 170423 | FIGUEROA HUERTAS, JOSE D. | Address on file | | | | | | | |
| 170424 | FIGUEROA HUERTAS, NELLY M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4465 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170425 | FIGUEROA IBARRY, DANNY | Address on file | | | | | | | |
| 170426 | FIGUEROA IGLESIA, JORGE | Address on file | | | | | | | |
| 170427 | FIGUEROA ILARRAZA, INEYSHA | Address on file | | | | | | | |
| 170428 | FIGUEROA ILDEFONSO, ABIGAIL | Address on file | | | | | | | |
| 170429 | FIGUEROA INOSTROZA, MARCELINO | Address on file | | | | | | | |
| 1650019 | Figueroa Irizarry , Migdalia | Address on file | | | | | | | |
| 170430 | FIGUEROA IRIZARRY, ANGEL | Address on file | | | | | | | |
| 170431 | FIGUEROA IRIZARRY, ANGEL LUIS | Address on file | | | | | | | |
| 170432 | FIGUEROA IRIZARRY, CARMELO | Address on file | | | | | | | |
| 170433 | FIGUEROA IRIZARRY, DENISE | Address on file | | | | | | | |
| 2077107 | Figueroa Irizarry, Edgard | Address on file | | | | | | | |
| 1856193 | Figueroa Irizarry, Gricel | Address on file | | | | | | | |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 791918 | FIGUEROA IRIZARRY, GRISEL | Address on file | | | | | | | |
| 170436 | FIGUEROA IRIZARRY, IDANIZ | Address on file | | | | | | | |
| 791919 | FIGUEROA IRIZARRY, JORGE | Address on file | | | | | | | |
| 249863 | FIGUEROA IRIZARRY, JOSE O. | Address on file | | | | | | | |
| 170437 | Figueroa Irizarry, Jose O. | Address on file | | | | | | | |
| 170438 | FIGUEROA IRIZARRY, LUIS O | Address on file | | | | | | | |
| 170439 | FIGUEROA IRIZARRY, MIGDALIA | Address on file | | | | | | | |
| 170441 | FIGUEROA IRIZARRY, MIGUEL | Address on file | | | | | | | |
| 170440 | FIGUEROA IRIZARRY, MIGUEL | Address on file | | | | | | | |
| 170442 | FIGUEROA IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 170443 | FIGUEROA IRIZARRY, MILDRED | Address on file | | | | | | | |
| 170444 | FIGUEROA IRIZARRY, MIRTA J | Address on file | | | | | | | |
| 170445 | FIGUEROA IRIZARRY, ROSAURA | Address on file | | | | | | | |
| 2219405 | Figueroa Janeiro, Rosa | Central Mercedita | Calle Mora num. 33 Mercedita | | | Ponce | PR | 00715 | |
| 791920 | FIGUEROA JANEIRO, ROSA | Address on file | | | | | | | |
| 170446 | FIGUEROA JANEIRO, ROSA M | Address on file | | | | | | | |
| 2143663 | Figueroa Janeiro, Suleyn | Address on file | | | | | | | |
| 170447 | FIGUEROA JARAMILLO, NORMA | Address on file | | | | | | | |
| 170448 | FIGUEROA JARVIS, DANA M | Address on file | | | | | | | |
| 170449 | FIGUEROA JARVIS, MARY M | Address on file | | | | | | | |
| 1683078 | Figueroa Jarvis, Mary Monica | Address on file | | | | | | | |
| 170450 | FIGUEROA JIMENEZ, ARELIS | Address on file | | | | | | | |
| 170451 | Figueroa Jimenez, Armando | Address on file | | | | | | | |
| 170452 | FIGUEROA JIMENEZ, CARLOS | Address on file | | | | | | | |
| 170453 | FIGUEROA JIMENEZ, CARMEN | Address on file | | | | | | | |
| 791921 | FIGUEROA JIMENEZ, DORIS N. | Address on file | | | | | | | |
| 170455 | FIGUEROA JIMENEZ, ELBA | Address on file | | | | | | | |
| 2147682 | Figueroa Jimenez, Felix A. | Address on file | | | | | | | |
| 170456 | FIGUEROA JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 170457 | FIGUEROA JIMENEZ, IVAN | Address on file | | | | | | | |
| 170458 | FIGUEROA JIMENEZ, IVAN | Address on file | | | | | | | |
| 170459 | FIGUEROA JIMENEZ, JONATHAN | Address on file | | | | | | | |
| 170460 | FIGUEROA JIMENEZ, JUAN | Address on file | | | | | | | |
| 170461 | FIGUEROA JIMENEZ, LUIS A | Address on file | | | | | | | |
| 170462 | FIGUEROA JIMENEZ, LUIS A. | Address on file | | | | | | | |
| 170463 | FIGUEROA JIMENEZ, LUIS J | Address on file | | | | | | | |
| 2216173 | Figueroa Jimenez, Maria L. | Address on file | | | | | | | |
| 170464 | FIGUEROA JIMENEZ, NIRMA C | Address on file | | | | | | | |
| 170465 | FIGUEROA JIMENEZ, OLGA | Address on file | | | | | | | |
| 170466 | FIGUEROA JIMENEZ, PATRICIA | Address on file | | | | | | | |
| 170467 | Figueroa Jimenez, Ramon A | Address on file | | | | | | | |
| 1630368 | FIGUEROA JIMENEZ, TERESA | Address on file | | | | | | | |
| 791922 | FIGUEROA JIMENEZ, TERESA | Address on file | | | | | | | |
| 170469 | FIGUEROA JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 170470 | FIGUEROA JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 170473 | FIGUEROA JIMENEZ, YOLIMAR | Address on file | | | | | | | |
| 170472 | FIGUEROA JIMENEZ, YOLIMAR | Address on file | | | | | | | |
| 170474 | FIGUEROA JR MD, LEORNARDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4466 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170475 | FIGUEROA JURADO, JOHANNA | Address on file | | | | | | | |
| 170476 | FIGUEROA JURADO, JOHNNY N | Address on file | | | | | | | |
| 170477 | FIGUEROA JUSINO, ROBERTO | Address on file | | | | | | | |
| 170478 | FIGUEROA KILGORE, HIRAM | Address on file | | | | | | | |
| 1932995 | Figueroa Kilgore, Miguel A | Address on file | | | | | | | |
| 170479 | FIGUEROA KILGORE, MIGUEL A | Address on file | | | | | | | |
| 1941546 | Figueroa Kilgore, Miguel A. | Address on file | | | | | | | |
| 170480 | FIGUEROA KORTRIGHT, JOSE | Address on file | | | | | | | |
| 170481 | FIGUEROA LA FUENTE, JOANN | Address on file | | | | | | | |
| 170482 | FIGUEROA LA LINDEZ, ANTONIA I | Address on file | | | | | | | |
| 170483 | FIGUEROA LA TORRE, CARLOS | Address on file | | | | | | | |
| 170484 | FIGUEROA LA TORRE, CARLOS L | Address on file | | | | | | | |
| 791923 | FIGUEROA LA TORRE, CARLOS L | Address on file | | | | | | | |
| 170485 | FIGUEROA LA TORRE, JUAN | Address on file | | | | | | | |
| 1743584 | Figueroa La Torres, Carlos L | Address on file | | | | | | | |
| 170486 | FIGUEROA LABORDE MARY, LUZ | Address on file | | | | | | | |
| 170487 | FIGUEROA LABOY, ANTHONY | Address on file | | | | | | | |
| 170488 | FIGUEROA LABOY, CARMEN | Address on file | | | | | | | |
| 170489 | FIGUEROA LABOY, HAYDEE | Address on file | | | | | | | |
| 170490 | FIGUEROA LABOY, MARIBELLA | Address on file | | | | | | | |
| 170471 | FIGUEROA LABOY, MARILYN | Address on file | | | | | | | |
| 170491 | FIGUEROA LABOY, STAECY | Address on file | | | | | | | |
| 170492 | FIGUEROA LAGUNA, MONICA | Address on file | | | | | | | |
| 170493 | FIGUEROA LAJARA, MAILYN | Address on file | | | | | | | |
| 170495 | FIGUEROA LAMBOY, LILLIAM | Address on file | | | | | | | |
| 170496 | FIGUEROA LAMBOY, LILLIAM | Address on file | | | | | | | |
| 170494 | FIGUEROA LAMBOY, LILLIAM | Address on file | | | | | | | |
| 1996954 | FIGUEROA LAMBOY, LILLIAN | Address on file | | | | | | | |
| 170497 | FIGUEROA LANDRAU, CARMEN | Address on file | | | | | | | |
| 170498 | FIGUEROA LANDRON, JULIA | Address on file | | | | | | | |
| 843766 | FIGUEROA LANDSCAPING | PO BOX 333 | | | | UTUADO | PR | 00641 | |
| 170499 | FIGUEROA LANZO, BRENDA L | Address on file | | | | | | | |
| 2143852 | Figueroa Laporte, Julio C. | Address on file | | | | | | | |
| 170500 | FIGUEROA LARACUENTE, LUIS E | Address on file | | | | | | | |
| 1965138 | Figueroa Laracuente, Luis E | Address on file | | | | | | | |
| 170501 | FIGUEROA LARACUENTE, YANIRA | Address on file | | | | | | | |
| 170502 | FIGUEROA LARACUENTE, ZORAIDA | Address on file | | | | | | | |
| 791925 | FIGUEROA LARACUENTE, ZULAY | Address on file | | | | | | | |
| 170503 | FIGUEROA LARREGOITY, RAFAEL | Address on file | | | | | | | |
| 170504 | FIGUEROA LATONI, MAGALI | Address on file | | | | | | | |
| 170505 | FIGUEROA LATORRE, EULOGIO | Address on file | | | | | | | |
| 1467794 | Figueroa Laugier, Juan R. | Address on file | | | | | | | |
| 170506 | FIGUEROA LAUREANO, CARMELO | Address on file | | | | | | | |
| 170507 | FIGUEROA LAUREANO, CARMEN M | Address on file | | | | | | | |
| 170508 | FIGUEROA LAUREANO, JUAN R | Address on file | | | | | | | |
| 170509 | FIGUEROA LAVARADO, MARICARMEN | Address on file | | | | | | | |
| 170510 | FIGUEROA LAVAT, HERBERT | Address on file | | | | | | | |
| 170512 | FIGUEROA LEANDRY, YARA | Address on file | | | | | | | |
| 170511 | FIGUEROA LEANDRY, YARA | Address on file | | | | | | | |
| 170513 | FIGUEROA LEBRON, ADLIN E. | Address on file | | | | | | | |
| 170514 | FIGUEROA LEBRON, FELIX M. | Address on file | | | | | | | |
| 170515 | FIGUEROA LEBRON, HADA L | Address on file | | | | | | | |
| 1258301 | FIGUEROA LEBRON, JOSE | Address on file | | | | | | | |
| 170516 | FIGUEROA LEBRON, JUAN | Address on file | | | | | | | |
| 170517 | FIGUEROA LEBRON, MELISSA | Address on file | | | | | | | |
| 2162402 | Figueroa Lebron, Milagros | Address on file | | | | | | | |
| 791926 | FIGUEROA LEBRON, ROBERTO | Address on file | | | | | | | |
| 170518 | FIGUEROA LEBRON, ROBERTO A | Address on file | | | | | | | |
| 1661223 | Figueroa Lebron, Roberto A. | Address on file | | | | | | | |
| 170519 | FIGUEROA LEBRON, RUTH | Address on file | | | | | | | |
| 170520 | FIGUEROA LEBRON, YAMARIELIES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4467 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170521 | FIGUEROA LEON, ESTEFANY | Address on file | | | | | | | |
| 170522 | FIGUEROA LEON, ISA | Address on file | | | | | | | |
| 852883 | FIGUEROA LEON, ISA MARIE | Address on file | | | | | | | |
| 170523 | FIGUEROA LEON, REY | Address on file | | | | | | | |
| 170524 | FIGUEROA LEYRO, DANIEL | Address on file | | | | | | | |
| 170525 | FIGUEROA LEYRO, GLORIA | Address on file | | | | | | | |
| 170526 | FIGUEROA LIGGETT, REBECCA | Address on file | | | | | | | |
| 170527 | FIGUEROA LIGGETT, SUSANA | Address on file | | | | | | | |
| 791927 | FIGUEROA LINARES, ANGEL E | Address on file | | | | | | | |
| 170528 | FIGUEROA LIZ, VICTOR | Address on file | | | | | | | |
| 170529 | FIGUEROA LLERAS, LESLIE ANN | Address on file | | | | | | | |
| 170530 | FIGUEROA LLOPIZ, ANA | Address on file | | | | | | | |
| 170531 | FIGUEROA LLOPIZ, ANA M. | Address on file | | | | | | | |
| 170532 | FIGUEROA LLOPIZ, ROSARIO | Address on file | | | | | | | |
| 170533 | FIGUEROA LLOVEROL, NEIDA M | Address on file | | | | | | | |
| 170534 | FIGUEROA LOARTE, BRUNILDA | Address on file | | | | | | | |
| 170535 | FIGUEROA LOARTE, JOSE | Address on file | | | | | | | |
| 2065419 | FIGUEROA LONBOY, LILLIAN | Address on file | | | | | | | |
| 843767 | FIGUEROA LOPEZ HULDA LI | PO BOX 889 | | | | SAN LORENZO | PR | 00774 | |
| 170536 | FIGUEROA LOPEZ MD, WALTER | Address on file | | | | | | | |
| 2002074 | Figueroa Lopez, Ana E. | Address on file | | | | | | | |
| 170538 | Figueroa Lopez, Anthony | Address on file | | | | | | | |
| 170539 | FIGUEROA LOPEZ, ANTHONY | Address on file | | | | | | | |
| 170540 | FIGUEROA LOPEZ, ANTOINETTE | Address on file | | | | | | | |
| 170541 | FIGUEROA LOPEZ, ARLENE | Address on file | | | | | | | |
| 170542 | FIGUEROA LOPEZ, BRENDA | Address on file | | | | | | | |
| 170543 | FIGUEROA LOPEZ, BRENDA L. | Address on file | | | | | | | |
| 170544 | FIGUEROA LOPEZ, CARLOS | Address on file | | | | | | | |
| 170545 | FIGUEROA LOPEZ, CARMEN G | Address on file | | | | | | | |
| 170546 | Figueroa Lopez, Carmen M | Address on file | | | | | | | |
| 1939009 | Figueroa Lopez, Carmen S. | Address on file | | | | | | | |
| 170547 | FIGUEROA LOPEZ, CHRISTIAN | Address on file | | | | | | | |
| 170548 | Figueroa Lopez, Eva | Address on file | | | | | | | |
| 170549 | FIGUEROA LOPEZ, EVELYN | Address on file | | | | | | | |
| 791928 | FIGUEROA LOPEZ, EVELYN | Address on file | | | | | | | |
| 170550 | FIGUEROA LOPEZ, FELIX | Address on file | | | | | | | |
| 170551 | FIGUEROA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 170552 | FIGUEROA LOPEZ, GEOVANNA | Address on file | | | | | | | |
| 170553 | FIGUEROA LOPEZ, GEOVANNA M. | Address on file | | | | | | | |
| 170554 | FIGUEROA LOPEZ, GISELA | Address on file | | | | | | | |
| 791929 | FIGUEROA LOPEZ, GISET M | Address on file | | | | | | | |
| 170555 | FIGUEROA LOPEZ, GLADYS | Address on file | | | | | | | |
| 170556 | FIGUEROA LOPEZ, GLENDA L | Address on file | | | | | | | |
| 170557 | FIGUEROA LOPEZ, HECTOR | Address on file | | | | | | | |
| 1561839 | Figueroa Lopez, Hector L | Address on file | | | | | | | |
| 170558 | Figueroa Lopez, Hector L. | Address on file | | | | | | | |
| 170559 | FIGUEROA LOPEZ, HECTOR L. | Address on file | | | | | | | |
| 170560 | FIGUEROA LOPEZ, HILDA I. | Address on file | | | | | | | |
| 170561 | FIGUEROA LOPEZ, HULDA LI | Address on file | | | | | | | |
| 170562 | FIGUEROA LOPEZ, INGRID | Address on file | | | | | | | |
| 170563 | FIGUEROA LOPEZ, IVAN | Address on file | | | | | | | |
| 791930 | FIGUEROA LOPEZ, IVELISSE | Address on file | | | | | | | |
| 170564 | FIGUEROA LOPEZ, JESSICA | Address on file | | | | | | | |
| 1258302 | FIGUEROA LOPEZ, JESUS | Address on file | | | | | | | |
| 791931 | FIGUEROA LOPEZ, JESUS | Address on file | | | | | | | |
| 170566 | Figueroa Lopez, Joaquin | Address on file | | | | | | | |
| 170567 | FIGUEROA LOPEZ, JOAQUIN | Address on file | | | | | | | |
| 170568 | FIGUEROA LOPEZ, JOEL | Address on file | | | | | | | |
| 170569 | FIGUEROA LOPEZ, JORGE | Address on file | | | | | | | |
| 170570 | FIGUEROA LOPEZ, JOSE | Address on file | | | | | | | |
| 170571 | FIGUEROA LOPEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4468 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170572 | FIGUEROA LOPEZ, JOSE | Address on file | | | | | | | |
| 170573 | FIGUEROA LOPEZ, JOSE O | Address on file | | | | | | | |
| 170574 | FIGUEROA LOPEZ, JOSSIE | Address on file | | | | | | | |
| 170575 | FIGUEROA LOPEZ, KATHERINE Z | Address on file | | | | | | | |
| 170576 | FIGUEROA LOPEZ, LILIBETH | Address on file | | | | | | | |
| 170577 | FIGUEROA LOPEZ, LOURDES | Address on file | | | | | | | |
| 170578 | FIGUEROA LOPEZ, LUIS | Address on file | | | | | | | |
| 170579 | FIGUEROA LOPEZ, LUIS | Address on file | | | | | | | |
| 1769320 | Figueroa Lopez, Luis A | Address on file | | | | | | | |
| 170580 | FIGUEROA LOPEZ, LUIS A | Address on file | | | | | | | |
| 170581 | FIGUEROA LOPEZ, MAGUELIN | Address on file | | | | | | | |
| 170582 | FIGUEROA LOPEZ, MARIA DEL C. | Address on file | | | | | | | |
| 170583 | FIGUEROA LOPEZ, MARIBEL | Address on file | | | | | | | |
| 1757303 | Figueroa Lopez, Maribel | Address on file | | | | | | | |
| 1791727 | Figueroa Lopez, Mary R. | Address on file | | | | | | | |
| 170584 | FIGUEROA LOPEZ, MARY R. | Address on file | | | | | | | |
| 170585 | FIGUEROA LOPEZ, MYRNA | Address on file | | | | | | | |
| 170586 | FIGUEROA LOPEZ, NELSON | Address on file | | | | | | | |
| 170587 | FIGUEROA LOPEZ, NORBERTO | Address on file | | | | | | | |
| 791932 | FIGUEROA LOPEZ, PEDRO | Address on file | | | | | | | |
| 170588 | FIGUEROA LOPEZ, PEDRO J | Address on file | | | | | | | |
| 791933 | FIGUEROA LOPEZ, POLETT | Address on file | | | | | | | |
| 170590 | Figueroa Lopez, Samuel E | Address on file | | | | | | | |
| 170591 | FIGUEROA LOPEZ, SAMUEL R. | Address on file | | | | | | | |
| 170592 | FIGUEROA LOPEZ, SANDRA | Address on file | | | | | | | |
| 170593 | Figueroa Lopez, Saul E | Address on file | | | | | | | |
| 170595 | FIGUEROA LOPEZ, SKARLET | Address on file | | | | | | | |
| 170596 | FIGUEROA LOPEZ, SOCORRO | Address on file | | | | | | | |
| 170597 | FIGUEROA LOPEZ, VANESSA | Address on file | | | | | | | |
| 791935 | FIGUEROA LOPEZ, VANESSA | Address on file | | | | | | | |
| 170598 | FIGUEROA LOPEZ, VICTOR | Address on file | | | | | | | |
| 170599 | Figueroa Lopez, Victor A | Address on file | | | | | | | |
| 170600 | FIGUEROA LOPEZ, VIVIAN | Address on file | | | | | | | |
| 170601 | FIGUEROA LOPEZ, WILBERTO | Address on file | | | | | | | |
| 170602 | FIGUEROA LOPEZ, WILLIAM | Address on file | | | | | | | |
| 170603 | FIGUEROA LOPEZ, WILSON | Address on file | | | | | | | |
| 1815038 | Figueroa Lopez, Wilson | Address on file | | | | | | | |
| 170604 | FIGUEROA LOPEZ, YADIRA | Address on file | | | | | | | |
| 170605 | FIGUEROA LOPEZ, YASHIRA | Address on file | | | | | | | |
| 170606 | FIGUEROA LOPEZ, ZAIDA I. | Address on file | | | | | | | |
| 170607 | FIGUEROA LORENZANA, GLENDA | Address on file | | | | | | | |
| 170608 | FIGUEROA LORENZANA, GLENDA | Address on file | | | | | | | |
| 791937 | FIGUEROA LORENZANA, GLORIMAR | Address on file | | | | | | | |
| 170609 | FIGUEROA LORENZANA, GLORIMAR | Address on file | | | | | | | |
| 1258303 | FIGUEROA LORENZANA, LUIS | Address on file | | | | | | | |
| 170610 | FIGUEROA LORENZO, ALICIA | Address on file | | | | | | | |
| 170611 | FIGUEROA LORENZO, JOHANNA | Address on file | | | | | | | |
| 170612 | FIGUEROA LOYOLA, MILDRED M | Address on file | | | | | | | |
| 1577826 | Figueroa Loyola, Mildred M. | Address on file | | | | | | | |
| 170613 | FIGUEROA LOZA, JORGE | Address on file | | | | | | | |
| 170614 | FIGUEROA LOZADA, CARMEN S | Address on file | | | | | | | |
| 170615 | FIGUEROA LOZADA, JACQUELINE | Address on file | | | | | | | |
| 170616 | FIGUEROA LOZADA, LETICIA | Address on file | | | | | | | |
| 170617 | FIGUEROA LOZADA, LILLIAN | Address on file | | | | | | | |
| 791938 | FIGUEROA LOZADA, OBED | Address on file | | | | | | | |
| 791939 | FIGUEROA LUCCA, AMARILYS | Address on file | | | | | | | |
| 170618 | FIGUEROA LUCCA, AMARILYS | Address on file | | | | | | | |
| 1850988 | Figueroa Lucca, Isabel | Address on file | | | | | | | |
| 170620 | FIGUEROA LUCIANO, AMILCAR | Address on file | | | | | | | |
| 170621 | FIGUEROA LUCIANO, ARNALDO | Address on file | | | | | | | |
| 170622 | FIGUEROA LUCIANO, FRANCISCO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170623 | Figueroa Luciano, Ricky | Address on file | | | | | | | |
| 170624 | FIGUEROA LUGO, AILEEN | Address on file | | | | | | | |
| 170625 | FIGUEROA LUGO, CALEB | Address on file | | | | | | | |
| 791940 | FIGUEROA LUGO, CARMEN | Address on file | | | | | | | |
| 170626 | FIGUEROA LUGO, CARMEN R | Address on file | | | | | | | |
| 791941 | FIGUEROA LUGO, DANIEL | Address on file | | | | | | | |
| 170627 | Figueroa Lugo, Daniel A | Address on file | | | | | | | |
| 170628 | Figueroa Lugo, Daniel E | Address on file | | | | | | | |
| 170629 | FIGUEROA LUGO, DARLENE I | Address on file | | | | | | | |
| 170630 | Figueroa Lugo, Deborah | Address on file | | | | | | | |
| 170631 | FIGUEROA LUGO, DEBORAH | Address on file | | | | | | | |
| 170632 | FIGUEROA LUGO, DORIS | Address on file | | | | | | | |
| 170633 | FIGUEROA LUGO, EDWIN | Address on file | | | | | | | |
| 791942 | FIGUEROA LUGO, ELSIE | Address on file | | | | | | | |
| 170634 | FIGUEROA LUGO, ELSIE I | Address on file | | | | | | | |
| 2180013 | Figueroa Lugo, Felix | PO Box 800459 | | | | Coto Laurel | PR | 00780-0459 | |
| 1473169 | Figueroa Lugo, Fideicomiso | Address on file | | | | | | | |
| 791943 | FIGUEROA LUGO, HENRY I | Address on file | | | | | | | |
| 791944 | FIGUEROA LUGO, JEANNETTE | Address on file | | | | | | | |
| 170635 | FIGUEROA LUGO, JEANNETTE M | Address on file | | | | | | | |
| 170636 | FIGUEROA LUGO, JESUS | Address on file | | | | | | | |
| 170637 | FIGUEROA LUGO, JOSE A | Address on file | | | | | | | |
| 170638 | FIGUEROA LUGO, JOSE A. | Address on file | | | | | | | |
| 1761850 | Figueroa Lugo, Juana M | Address on file | | | | | | | |
| 170639 | FIGUEROA LUGO, JUANA M | Address on file | | | | | | | |
| 1775831 | FIGUEROA LUGO, JUANA M. | Address on file | | | | | | | |
| 170640 | FIGUEROA LUGO, KELLY | Address on file | | | | | | | |
| 2209499 | Figueroa Lugo, Maira Raquel | Address on file | | | | | | | |
| 170641 | FIGUEROA LUGO, MARIA | Address on file | | | | | | | |
| 2222035 | Figueroa Lugo, Mayra R. | Address on file | | | | | | | |
| 2206229 | Figueroa Lugo, Mayra Raquel | Address on file | | | | | | | |
| 170642 | Figueroa Lugo, Miguel E | Address on file | | | | | | | |
| 1528325 | Figueroa Lugo, Miguel E. | Address on file | | | | | | | |
| 1566260 | FIGUEROA LUGO, MIGUEL E. | Address on file | | | | | | | |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | Address on file | | | | | | | |
| 1528325 | Figueroa Lugo, Miguel E. | Address on file | | | | | | | |
| 170643 | FIGUEROA LUGO, MORAIMA | Address on file | | | | | | | |
| 170644 | FIGUEROA LUGO, OSVALDO | Address on file | | | | | | | |
| 170645 | FIGUEROA LUGO, OSVALDO | Address on file | | | | | | | |
| 1579908 | Figueroa Lugo, Rigoberto | Address on file | | | | | | | |
| 170646 | FIGUEROA LUGO, RIGOBERTO | Address on file | | | | | | | |
| 1419728 | FIGUEROA LUGO, YADIRA | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 | |
| 170647 | FIGUEROA LUGO, YADIRA | Address on file | | | | | | | |
| 170649 | FIGUEROA LUNA, CHRISTIAN E | Address on file | | | | | | | |
| 170650 | FIGUEROA LUNA, VILMA M. | Address on file | | | | | | | |
| 170651 | FIGUEROA LUNA, WALTER | Address on file | | | | | | | |
| 170653 | FIGUEROA LUQUIS, GERARDO | Address on file | | | | | | | |
| 170654 | FIGUEROA LUZANARIS, JOHNNY | Address on file | | | | | | | |
| 791947 | FIGUEROA MACHADO, ZAISHMARA | Address on file | | | | | | | |
| 170655 | FIGUEROA MACIAS, ZULEY | Address on file | | | | | | | |
| 170656 | FIGUEROA MADERA, EFRAIN | Address on file | | | | | | | |
| 170657 | FIGUEROA MADERA, MARIA M. | Address on file | | | | | | | |
| 170658 | FIGUEROA MAISONET, IRMARILIZ | Address on file | | | | | | | |
| 170659 | FIGUEROA MAISONET, JULIO | Address on file | | | | | | | |
| 170660 | FIGUEROA MAISONET, JULIO I. | Address on file | | | | | | | |
| 170661 | FIGUEROA MALAVE, ALBERTO | Address on file | | | | | | | |
| 170662 | Figueroa Malave, Edwin | Address on file | | | | | | | |
| 170663 | FIGUEROA MALAVE, EDWIN | Address on file | | | | | | | |
| 170664 | Figueroa Malave, Evelyn | Address on file | | | | | | | |
| 170665 | FIGUEROA MALAVE, ROSALINDA | Address on file | | | | | | | |
| 170666 | FIGUEROA MALAVE, RUBEN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170667 | FIGUEROA MALAVE, RUBEN | Address on file | | | | | | | |
| 170668 | FIGUEROA MALAVET, JORGE L | Address on file | | | | | | | |
| 170669 | FIGUEROA MALDONAD, CARMEN I | Address on file | | | | | | | |
| 170652 | FIGUEROA MALDONADO, ADELIZ | Address on file | | | | | | | |
| 791948 | FIGUEROA MALDONADO, ARLENE | Address on file | | | | | | | |
| 170670 | FIGUEROA MALDONADO, ARLING N | Address on file | | | | | | | |
| 791949 | FIGUEROA MALDONADO, AWILDA | Address on file | | | | | | | |
| 170671 | FIGUEROA MALDONADO, AWILDA | Address on file | | | | | | | |
| 170672 | FIGUEROA MALDONADO, CARLOS R | Address on file | | | | | | | |
| 170674 | FIGUEROA MALDONADO, CARMELO | Address on file | | | | | | | |
| 170673 | Figueroa Maldonado, Carmelo | Address on file | | | | | | | |
| 170675 | Figueroa Maldonado, Carmen | Address on file | | | | | | | |
| 1886744 | Figueroa Maldonado, Carmen Iris | Address on file | | | | | | | |
| 2126118 | Figueroa Maldonado, Eddie | Address on file | | | | | | | |
| 170676 | FIGUEROA MALDONADO, EDGARDO | Address on file | | | | | | | |
| 170677 | FIGUEROA MALDONADO, EDUARDO | Address on file | | | | | | | |
| 170679 | FIGUEROA MALDONADO, EDWIN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 170680 | FIGUEROA MALDONADO, EDWIN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419729 | FIGUEROA MALDONADO, EDWIN | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 170678 | Figueroa Maldonado, Edwin | Address on file | | | | | | | |
| 1258305 | FIGUEROA MALDONADO, EDWIN | Address on file | | | | | | | |
| 170681 | FIGUEROA MALDONADO, EFRAIN | Address on file | | | | | | | |
| 170682 | FIGUEROA MALDONADO, ELIEZER | Address on file | | | | | | | |
| 791950 | FIGUEROA MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 791951 | FIGUEROA MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 170683 | FIGUEROA MALDONADO, ELVIS | Address on file | | | | | | | |
| 791952 | FIGUEROA MALDONADO, ENID | Address on file | | | | | | | |
| 170684 | FIGUEROA MALDONADO, ENID Y | Address on file | | | | | | | |
| 170685 | FIGUEROA MALDONADO, ENRIQUE | Address on file | | | | | | | |
| 170686 | FIGUEROA MALDONADO, ISMAEL | Address on file | | | | | | | |
| 170687 | FIGUEROA MALDONADO, IVONNE A | Address on file | | | | | | | |
| 170688 | Figueroa Maldonado, Johnny | Address on file | | | | | | | |
| 170689 | FIGUEROA MALDONADO, JOMARIE | Address on file | | | | | | | |
| 170691 | FIGUEROA MALDONADO, JORGE | Address on file | | | | | | | |
| 170692 | Figueroa Maldonado, Jose | Address on file | | | | | | | |
| 1918515 | Figueroa Maldonado, Jose A. | Address on file | | | | | | | |
| 170693 | FIGUEROA MALDONADO, JOSE ANGEL | Address on file | | | | | | | |
| 170694 | FIGUEROA MALDONADO, JUAN | Address on file | | | | | | | |
| 170695 | FIGUEROA MALDONADO, KELVIN | Address on file | | | | | | | |
| 170696 | FIGUEROA MALDONADO, LEYDA G | Address on file | | | | | | | |
| 170697 | FIGUEROA MALDONADO, LUIS | Address on file | | | | | | | |
| 170698 | FIGUEROA MALDONADO, LUIS J | Address on file | | | | | | | |
| 791953 | FIGUEROA MALDONADO, MADELINE | Address on file | | | | | | | |
| 170699 | FIGUEROA MALDONADO, MARGARITA | Address on file | | | | | | | |
| 791954 | FIGUEROA MALDONADO, MARIA DE LOS | Address on file | | | | | | | |
| 170700 | FIGUEROA MALDONADO, MARIA DEL | Address on file | | | | | | | |
| 170701 | FIGUEROA MALDONADO, MARIA DELC | Address on file | | | | | | | |
| 2085607 | Figueroa Maldonado, Maria E. | Address on file | | | | | | | |
| 170703 | FIGUEROA MALDONADO, MARIA J | Address on file | | | | | | | |
| 170704 | FIGUEROA MALDONADO, MARIA S. | Address on file | | | | | | | |
| 170705 | FIGUEROA MALDONADO, MARIBEL | Address on file | | | | | | | |
| 170706 | FIGUEROA MALDONADO, MARICELA | Address on file | | | | | | | |
| 170707 | FIGUEROA MALDONADO, MARTIN | Address on file | | | | | | | |
| 170708 | FIGUEROA MALDONADO, MAYRA | Address on file | | | | | | | |
| 170709 | FIGUEROA MALDONADO, MAYRA | Address on file | | | | | | | |
| 170710 | FIGUEROA MALDONADO, MAYRA I | Address on file | | | | | | | |
| 791955 | FIGUEROA MALDONADO, MAYRA I | Address on file | | | | | | | |
| 2109658 | Figueroa Maldonado, Mayra I. | Address on file | | | | | | | |
| 170711 | FIGUEROA MALDONADO, MIGUEL | Address on file | | | | | | | |
| 170712 | FIGUEROA MALDONADO, MYRNA | Address on file | | | | | | | |
| 170713 | FIGUEROA MALDONADO, MYRNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4471 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170714 | FIGUEROA MALDONADO, NELSON | Address on file | | | | | | | |
| 170715 | FIGUEROA MALDONADO, NEREIDA | Address on file | | | | | | | |
| 1987823 | FIGUEROA MALDONADO, NEREIDA | Address on file | | | | | | | |
| 170716 | FIGUEROA MALDONADO, NOEL | Address on file | | | | | | | |
| 170717 | FIGUEROA MALDONADO, PEDRO | Address on file | | | | | | | |
| 1425240 | FIGUEROA MALDONADO, VICTOR | Address on file | | | | | | | |
| 170719 | FIGUEROA MALDONADO, YANIRA | Address on file | | | | | | | |
| 170720 | FIGUEROA MANGUAL, FELIX L | Address on file | | | | | | | |
| 1928921 | Figueroa Mangual, Felix L. | Address on file | | | | | | | |
| 170721 | FIGUEROA MANGUAL, ISRAEL | Address on file | | | | | | | |
| 170722 | FIGUEROA MANGUAL, REYES | Address on file | | | | | | | |
| 170723 | FIGUEROA MANSO, ROSA M | Address on file | | | | | | | |
| 791956 | FIGUEROA MARBELT, HECTOR K | Address on file | | | | | | | |
| 170724 | FIGUEROA MARCANO, CARLOS | Address on file | | | | | | | |
| 170725 | FIGUEROA MARCANO, FELICITA | Address on file | | | | | | | |
| 170726 | FIGUEROA MARCANO, IVAN | Address on file | | | | | | | |
| 791957 | FIGUEROA MARCANO, LETICIA | Address on file | | | | | | | |
| 170728 | FIGUEROA MARCIAL, REBECA | Address on file | | | | | | | |
| 170729 | FIGUEROA MARGARITO, CHIRSTINE | Address on file | | | | | | | |
| 170730 | FIGUEROA MARGARITO, RUBEN | Address on file | | | | | | | |
| 170731 | FIGUEROA MARGARY, JEAN P | Address on file | | | | | | | |
| 170732 | FIGUEROA MARIANI, DIANA | Address on file | | | | | | | |
| 2085256 | Figueroa Mariani, Ines A. | Address on file | | | | | | | |
| 170733 | FIGUEROA MARIN, MARIA DEL P | Address on file | | | | | | | |
| 2124407 | Figueroa Marin, Maria del Pilar | Address on file | | | | | | | |
| 170734 | FIGUEROA MARQUEZ, AIDA L | Address on file | | | | | | | |
| 170735 | FIGUEROA MARQUEZ, JOHN | Address on file | | | | | | | |
| 170736 | FIGUEROA MARQUEZ, JUAN | Address on file | | | | | | | |
| 170737 | FIGUEROA MARQUEZ, MIRIAM | Address on file | | | | | | | |
| 2029469 | Figueroa Marquez, Miriam | Address on file | | | | | | | |
| 170738 | FIGUEROA MARQUEZ, NILDA | Address on file | | | | | | | |
| 170739 | FIGUEROA MARQUEZ, PEDRO J. | Address on file | | | | | | | |
| 170741 | FIGUEROA MARQUEZ, WANDA | Address on file | | | | | | | |
| 2029612 | Figueroa Marrero, Aida Josefina | Address on file | | | | | | | |
| 170742 | FIGUEROA MARRERO, AIDA L. | Address on file | | | | | | | |
| 170743 | FIGUEROA MARRERO, ALEXANDRA | Address on file | | | | | | | |
| 170744 | FIGUEROA MARRERO, ALYSSA | Address on file | | | | | | | |
| 1990733 | Figueroa Marrero, Angel Rafael | Address on file | | | | | | | |
| 2080089 | FIGUEROA MARRERO, ANGEL RAFAEL | Address on file | | | | | | | |
| 1984393 | Figueroa Marrero, Angel Rafael | Address on file | | | | | | | |
| 170745 | FIGUEROA MARRERO, CARLOS | Address on file | | | | | | | |
| 1847748 | Figueroa Marrero, Delia Raquel | Address on file | | | | | | | |
| 170746 | FIGUEROA MARRERO, DIMARIS | Address on file | | | | | | | |
| 170747 | FIGUEROA MARRERO, ERIC | Address on file | | | | | | | |
| 170748 | FIGUEROA MARRERO, FERNANDO | Address on file | | | | | | | |
| 170749 | FIGUEROA MARRERO, INOCENCIO | Address on file | | | | | | | |
| 170750 | FIGUEROA MARRERO, IVAN | Address on file | | | | | | | |
| 170751 | FIGUEROA MARRERO, JONATHAN | Address on file | | | | | | | |
| 170752 | FIGUEROA MARRERO, JOSE | Address on file | | | | | | | |
| 170753 | FIGUEROA MARRERO, JOSE | Address on file | | | | | | | |
| 170754 | FIGUEROA MARRERO, LEONARD | Address on file | | | | | | | |
| 2040345 | Figueroa Marrero, Lidia Mercedes | Address on file | | | | | | | |
| 170755 | FIGUEROA MARRERO, MADELIN | Address on file | | | | | | | |
| 170756 | FIGUEROA MARRERO, MARIA DE LOS A. | Address on file | | | | | | | |
| 170757 | FIGUEROA MARRERO, MARIVETTE | Address on file | | | | | | | |
| 170758 | FIGUEROA MARRERO, MARIVETTE | Address on file | | | | | | | |
| 170759 | FIGUEROA MARRERO, MONICA | Address on file | | | | | | | |
| 170760 | FIGUEROA MARRERO, OMAR A | Address on file | | | | | | | |
| 170761 | FIGUEROA MARRERO, OSCAR | Address on file | | | | | | | |
| 170762 | FIGUEROA MARRERO, TANIA | Address on file | | | | | | | |
| 170763 | FIGUEROA MARRERO, TERESA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4472 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001309 | Figueroa Marrero, Teresa | Address on file | | | | | | | |
| 2052508 | FIGUEROA MARRERO, TERESA | Address on file | | | | | | | |
| 170765 | FIGUEROA MARTELL, VANGELO Y OTROS | AREIKO-AFI- LCDA. KARLA M. FLORES MEDINA | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 170766 | FIGUEROA MARTELL, VANGELO Y OTROS | CO-DMTES- LCDA. LINDA HERNANDEZ VARGAS | 691 AVE. SANTA TERESA JOURNET | SUITE 102 | | MAYAGUEZ | PR | 00681 | |
| 170767 | FIGUEROA MARTELL, VANGELO Y OTROS | DMTE- LCDO. WILSON GALARZA GALARZA | 623 AVE. Ponce DE LEÓN | SUITE 803 | | HATO REY | PR | 00917 | |
| 170768 | FIGUEROA MARTES, ARMANDO | Address on file | | | | | | | |
| 170769 | FIGUEROA MARTES, ARMANDO | Address on file | | | | | | | |
| 170770 | FIGUEROA MARTES, EDGAR | Address on file | | | | | | | |
| 170771 | FIGUEROA MARTI, CARMEN F. | Address on file | | | | | | | |
| 170772 | FIGUEROA MARTI, JOSUE | Address on file | | | | | | | |
| 170773 | FIGUEROA MARTIN, EDUARDO | Address on file | | | | | | | |
| 170774 | FIGUEROA MARTINEZ, AIMEE | Address on file | | | | | | | |
| 170775 | FIGUEROA MARTINEZ, ALCIDES J | Address on file | | | | | | | |
| 170776 | FIGUEROA MARTINEZ, ALEX | Address on file | | | | | | | |
| 170777 | FIGUEROA MARTINEZ, ALONDRA | Address on file | | | | | | | |
| 170778 | FIGUEROA MARTINEZ, ANA | Address on file | | | | | | | |
| 170779 | FIGUEROA MARTINEZ, ANA H | Address on file | | | | | | | |
| 170780 | FIGUEROA MARTINEZ, ANA R | Address on file | | | | | | | |
| 2084413 | Figueroa Martinez, Ana R. | Address on file | | | | | | | |
| 2028428 | Figueroa Martinez, Ana Rosa | Address on file | | | | | | | |
| 170781 | FIGUEROA MARTINEZ, ANGEL | Address on file | | | | | | | |
| 791958 | FIGUEROA MARTINEZ, ARNALDO | Address on file | | | | | | | |
| 170782 | FIGUEROA MARTINEZ, BELKIS | Address on file | | | | | | | |
| 170783 | FIGUEROA MARTINEZ, BERNARDO | Address on file | | | | | | | |
| 170784 | FIGUEROA MARTINEZ, BRENDA | Address on file | | | | | | | |
| 791959 | FIGUEROA MARTINEZ, BRISEIDA | Address on file | | | | | | | |
| 170785 | FIGUEROA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 170786 | FIGUEROA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 170787 | FIGUEROA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 170788 | FIGUEROA MARTINEZ, CARMEN J | Address on file | | | | | | | |
| 1842612 | Figueroa Martinez, Carmen M | Address on file | | | | | | | |
| 791960 | FIGUEROA MARTINEZ, CARMEN M. | Address on file | | | | | | | |
| 170790 | FIGUEROA MARTINEZ, CARMEN NOELI | Address on file | | | | | | | |
| 170791 | FIGUEROA MARTINEZ, CARMEN T | Address on file | | | | | | | |
| 170792 | FIGUEROA MARTINEZ, CARMEN Y | Address on file | | | | | | | |
| 170793 | FIGUEROA MARTINEZ, CHRISTINA | Address on file | | | | | | | |
| 791961 | FIGUEROA MARTINEZ, CHRISTINA | Address on file | | | | | | | |
| 170794 | Figueroa Martinez, David C. | Address on file | | | | | | | |
| 170795 | FIGUEROA MARTINEZ, EDDY | Address on file | | | | | | | |
| 791962 | FIGUEROA MARTINEZ, EDILBERTO | Address on file | | | | | | | |
| 170796 | FIGUEROA MARTINEZ, EDILBERTO | Address on file | | | | | | | |
| 170797 | FIGUEROA MARTINEZ, ELISA | Address on file | | | | | | | |
| 2189626 | Figueroa Martinez, Elpidio | Address on file | | | | | | | |
| 170798 | FIGUEROA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 791963 | FIGUEROA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 2080489 | Figueroa Martinez, Fernando | Address on file | | | | | | | |
| 843953 | FIGUEROA MARTINEZ, GAMALIEL | Address on file | | | | | | | |
| 170800 | FIGUEROA MARTINEZ, GLORIA | Address on file | | | | | | | |
| 170801 | FIGUEROA MARTINEZ, GRISELLE | Address on file | | | | | | | |
| 791964 | FIGUEROA MARTINEZ, GRISELLE | Address on file | | | | | | | |
| 2128478 | Figueroa Martinez, Griselle | Address on file | | | | | | | |
| 170802 | Figueroa Martinez, Hector L | Address on file | | | | | | | |
| 1257085 | FIGUEROA MARTINEZ, IDELISA | Address on file | | | | | | | |
| 170803 | Figueroa Martinez, Idelisa | Address on file | | | | | | | |
| 170804 | FIGUEROA MARTINEZ, IDIVIMARY | Address on file | | | | | | | |
| 170805 | FIGUEROA MARTINEZ, ISAIAS | Address on file | | | | | | | |
| 170806 | FIGUEROA MARTINEZ, IVAN E | Address on file | | | | | | | |
| 170807 | FIGUEROA MARTINEZ, IVELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4473 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 170808 | FIGUEROA MARTINEZ, IVELISSE | Address on file | | | | | | | |
| 170809 | FIGUEROA MARTINEZ, JANE | Address on file | | | | | | | |
| 170810 | FIGUEROA MARTINEZ, JASON | Address on file | | | | | | | |
| 170811 | FIGUEROA MARTINEZ, JAVIER | Address on file | | | | | | | |
| 791965 | FIGUEROA MARTINEZ, JESSICA | Address on file | | | | | | | |
| 170812 | FIGUEROA MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 170813 | FIGUEROA MARTINEZ, JORGE | Address on file | | | | | | | |
| 170814 | FIGUEROA MARTINEZ, JUAN | Address on file | | | | | | | |
| 170815 | FIGUEROA MARTINEZ, JUAN | Address on file | | | | | | | |
| 1419730 | FIGUEROA MARTÍNEZ, JULIO ARTURO | WILLIAM VEGUILLA DE JESÚS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 170817 | FIGUEROA MARTINEZ, KATHERINE | Address on file | | | | | | | |
| 170818 | FIGUEROA MARTINEZ, LUIS | Address on file | | | | | | | |
| 170819 | FIGUEROA MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 170820 | FIGUEROA MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 170821 | FIGUEROA MARTINEZ, MAITE | Address on file | | | | | | | |
| 170822 | Figueroa Martinez, Manuel E | Address on file | | | | | | | |
| 170823 | FIGUEROA MARTINEZ, MARIA | Address on file | | | | | | | |
| 170824 | FIGUEROA MARTINEZ, MARIA | Address on file | | | | | | | |
| 170825 | FIGUEROA MARTINEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 170826 | FIGUEROA MARTINEZ, MARY JANE | Address on file | | | | | | | |
| 1258306 | FIGUEROA MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 2060061 | Figueroa Martinez, Miguelina | Address on file | | | | | | | |
| 1258307 | FIGUEROA MARTINEZ, NANCY | Address on file | | | | | | | |
| 170827 | FIGUEROA MARTINEZ, NILSA | Address on file | | | | | | | |
| 170828 | FIGUEROA MARTINEZ, NYDIA S | Address on file | | | | | | | |
| 170829 | FIGUEROA MARTINEZ, PABLO G. | Address on file | | | | | | | |
| 170830 | FIGUEROA MARTINEZ, RADAMES | Address on file | | | | | | | |
| 170831 | FIGUEROA MARTINEZ, RONNIE | Address on file | | | | | | | |
| 170832 | FIGUEROA MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 170833 | FIGUEROA MARTINEZ, SHEILY | Address on file | | | | | | | |
| 170834 | FIGUEROA MARTINEZ, SONIA | Address on file | | | | | | | |
| 170835 | FIGUEROA MARTINEZ, VIRGINIA | Address on file | | | | | | | |
| 170836 | FIGUEROA MARTINEZ, WILNELIA | Address on file | | | | | | | |
| 170837 | FIGUEROA MARTINEZ, YALITZA | Address on file | | | | | | | |
| 170838 | FIGUEROA MARZAN, CARLOS | Address on file | | | | | | | |
| 170839 | FIGUEROA MARZAN, MIGUEL A. | Address on file | | | | | | | |
| 170840 | FIGUEROA MASSANET, MELISSA | Address on file | | | | | | | |
| 170841 | FIGUEROA MATEO, MARY | Address on file | | | | | | | |
| 170842 | FIGUEROA MATEO, NXEL J | Address on file | | | | | | | |
| 170844 | FIGUEROA MATIAS, ARIEL | Address on file | | | | | | | |
| 170845 | FIGUEROA MATIAS, JESSICA | Address on file | | | | | | | |
| 1978526 | Figueroa Matias, Zenaida | Address on file | | | | | | | |
| 1517697 | Figueroa Matos, Alejandro | Address on file | | | | | | | |
| 1517697 | Figueroa Matos, Alejandro | Address on file | | | | | | | |
| 170847 | FIGUEROA MATOS, ALEXANDER | Address on file | | | | | | | |
| 170848 | FIGUEROA MATOS, ALEXANDER | Address on file | | | | | | | |
| 1932629 | Figueroa Matos, Angel M | Address on file | | | | | | | |
| 170849 | FIGUEROA MATOS, ANGEL M | Address on file | | | | | | | |
| 1920093 | Figueroa Matos, Angel Miguel | Address on file | | | | | | | |
| 170850 | FIGUEROA MATOS, FELIX J. | Address on file | | | | | | | |
| 170851 | FIGUEROA MATOS, GLADYS E | Address on file | | | | | | | |
| 170852 | FIGUEROA MATOS, HECTOR M | Address on file | | | | | | | |
| 170853 | FIGUEROA MATOS, LUIS | Address on file | | | | | | | |
| 170854 | FIGUEROA MATOS, MADELINE | Address on file | | | | | | | |
| 791967 | FIGUEROA MATOS, MARITZA | Address on file | | | | | | | |
| 170855 | FIGUEROA MATOS, MAYRA J | Address on file | | | | | | | |
| 170856 | FIGUEROA MATOS, REINALDO | Address on file | | | | | | | |
| 170857 | FIGUEROA MATOS, VANESA D | Address on file | | | | | | | |
| 170858 | FIGUEROA MATOS, VERONICA D. | Address on file | | | | | | | |
| 170860 | FIGUEROA MATTA, JOSIERMAR | Address on file | | | | | | | |
| 170861 | FIGUEROA MD, NOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4474 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170862 | FIGUEROA MEDERO, RAQUEL | Address on file | | | | | | | |
| 791968 | FIGUEROA MEDINA, ALBA | Address on file | | | | | | | |
| 170863 | FIGUEROA MEDINA, ALBA Y | Address on file | | | | | | | |
| 170864 | FIGUEROA MEDINA, ANA M. | Address on file | | | | | | | |
| 170865 | FIGUEROA MEDINA, ANGEL | Address on file | | | | | | | |
| 170866 | FIGUEROA MEDINA, ANGEL M | Address on file | | | | | | | |
| 170867 | FIGUEROA MEDINA, BRENDA | Address on file | | | | | | | |
| 170868 | FIGUEROA MEDINA, BRENDA L | Address on file | | | | | | | |
| 791969 | FIGUEROA MEDINA, CARLOS | Address on file | | | | | | | |
| 170869 | FIGUEROA MEDINA, CARLOS J | Address on file | | | | | | | |
| 170870 | FIGUEROA MEDINA, CARMEN | Address on file | | | | | | | |
| 170871 | FIGUEROA MEDINA, EDWIN A. | Address on file | | | | | | | |
| 170872 | FIGUEROA MEDINA, JACKELINE | Address on file | | | | | | | |
| 170873 | FIGUEROA MEDINA, JESSICA | Address on file | | | | | | | |
| 170874 | FIGUEROA MEDINA, JOHENY ZAIRINE | Address on file | | | | | | | |
| 170876 | FIGUEROA MEDINA, JOHN | Address on file | | | | | | | |
| 170875 | FIGUEROA MEDINA, JOHN | Address on file | | | | | | | |
| 1536897 | FIGUEROA MEDINA, JOHN A. | Address on file | | | | | | | |
| 2211631 | Figueroa Medina, Jorge | Address on file | | | | | | | |
| 2221819 | Figueroa Medina, Jorge | Address on file | | | | | | | |
| 170877 | FIGUEROA MEDINA, JOSELITO | Address on file | | | | | | | |
| 170878 | Figueroa Medina, Luis A | Address on file | | | | | | | |
| 170880 | FIGUEROA MEDINA, LUIS A. | Address on file | | | | | | | |
| 791970 | FIGUEROA MEDINA, MAGALY | Address on file | | | | | | | |
| 170881 | FIGUEROA MEDINA, MAGALY | Address on file | | | | | | | |
| 170882 | FIGUEROA MEDINA, MARIA E. | Address on file | | | | | | | |
| 170883 | FIGUEROA MEDINA, MARIA JOSEFINA | Address on file | | | | | | | |
| 170884 | FIGUEROA MEDINA, MARICELLE | Address on file | | | | | | | |
| 170885 | FIGUEROA MEDINA, MARTHA R | Address on file | | | | | | | |
| 170886 | FIGUEROA MEDINA, MIGUEL A | Address on file | | | | | | | |
| 1612747 | Figueroa Medina, Miguel Angel | Address on file | | | | | | | |
| 170887 | FIGUEROA MEDINA, MYRNA | Address on file | | | | | | | |
| 170888 | FIGUEROA MEDINA, NATALIA | Address on file | | | | | | | |
| 170889 | FIGUEROA MEDINA, NILDA | Address on file | | | | | | | |
| 170890 | FIGUEROA MEDINA, WALDEMAR | Address on file | | | | | | | |
| 170891 | FIGUEROA MEDINA, WILVELISSE | Address on file | | | | | | | |
| 170892 | FIGUEROA MEJIAS, IVAN | Address on file | | | | | | | |
| 170893 | FIGUEROA MEJIAS, IVELISSE | Address on file | | | | | | | |
| 170894 | FIGUEROA MEJIAS, JOSE L | Address on file | | | | | | | |
| 170895 | FIGUEROA MEJIAS, LIZ D | Address on file | | | | | | | |
| 170896 | FIGUEROA MEJIAS, MIGUEL | Address on file | | | | | | | |
| 170897 | FIGUEROA MEJIAS, ROSA E | Address on file | | | | | | | |
| 170898 | FIGUEROA MELENDEZ MD, VICTOR | Address on file | | | | | | | |
| 170899 | FIGUEROA MELENDEZ, ABRAHAM | Address on file | | | | | | | |
| 170900 | FIGUEROA MELENDEZ, ALBERTA | Address on file | | | | | | | |
| 170901 | FIGUEROA MELENDEZ, ANGEL | Address on file | | | | | | | |
| 170902 | FIGUEROA MELENDEZ, ARISVEL | Address on file | | | | | | | |
| 170903 | FIGUEROA MELENDEZ, CARMEN A | Address on file | | | | | | | |
| 170904 | FIGUEROA MELENDEZ, CHRISTIAN | Address on file | | | | | | | |
| 170905 | FIGUEROA MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 791972 | FIGUEROA MELENDEZ, DOMINGO | Address on file | | | | | | | |
| 170906 | FIGUEROA MELENDEZ, GERALYS | Address on file | | | | | | | |
| 170907 | FIGUEROA MELENDEZ, IRIS | Address on file | | | | | | | |
| 170908 | FIGUEROA MELENDEZ, KAROL J | Address on file | | | | | | | |
| 170909 | FIGUEROA MELENDEZ, LEONOR | Address on file | | | | | | | |
| 170910 | FIGUEROA MELENDEZ, LESLIE | Address on file | | | | | | | |
| 170911 | FIGUEROA MELENDEZ, LINNETTE | Address on file | | | | | | | |
| 170912 | FIGUEROA MELENDEZ, LORENZO | Address on file | | | | | | | |
| 170913 | FIGUEROA MELENDEZ, MAGDA | Address on file | | | | | | | |
| 791973 | FIGUEROA MELENDEZ, MAGDA | Address on file | | | | | | | |
| 170914 | FIGUEROA MELENDEZ, MANUEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170915 | FIGUEROA MELENDEZ, MORGAN | Address on file | | | | | | | |
| 170916 | FIGUEROA MELENDEZ, NELSON A | Address on file | | | | | | | |
| 791974 | FIGUEROA MELENDEZ, NELSON A | Address on file | | | | | | | |
| 170917 | FIGUEROA MELENDEZ, NORBERTO | Address on file | | | | | | | |
| 1422782 | FIGUEROA MELENDEZ, OSVALDO | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADE | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 170918 | FIGUEROA MELENDEZ, SHEILA | Address on file | | | | | | | |
| 791975 | FIGUEROA MELENDEZ, VIANGERIS | Address on file | | | | | | | |
| 170919 | FIGUEROA MELENDEZ, VIANGERIS | Address on file | | | | | | | |
| 1859549 | Figueroa Melendez, Viangeris | Address on file | | | | | | | |
| 170920 | FIGUEROA MELENDEZ, VLADIMIR | Address on file | | | | | | | |
| 170921 | FIGUEROA MELENDEZ, WANDA I | Address on file | | | | | | | |
| 170922 | Figueroa Melendez, William | Address on file | | | | | | | |
| 1946556 | Figueroa Melendez, Yolanda | Address on file | | | | | | | |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 170923 | FIGUEROA MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 843769 | FIGUEROA MENA ALTAGRACIA | LAS AMERICAS II | APT 1202 | | | SAN JUAN | PR | 00921 | |
| 170924 | FIGUEROA MENA, JULIA | Address on file | | | | | | | |
| 170925 | FIGUEROA MENA, ROSAEILY | Address on file | | | | | | | |
| 791977 | FIGUEROA MENDEZ, ANGELES | Address on file | | | | | | | |
| 170926 | FIGUEROA MENDEZ, ANIBAL | Address on file | | | | | | | |
| 170927 | FIGUEROA MENDEZ, BLANCA | Address on file | | | | | | | |
| 170928 | FIGUEROA MENDEZ, CARLOS A. | Address on file | | | | | | | |
| 2148077 | Figueroa Mendez, Cecilio | Address on file | | | | | | | |
| 170929 | FIGUEROA MENDEZ, DAPHNE | Address on file | | | | | | | |
| 170930 | FIGUEROA MENDEZ, DIANETTE E | Address on file | | | | | | | |
| 1613532 | Figueroa Méndez, Dianette E. | Address on file | | | | | | | |
| 1890569 | FIGUEROA MENDEZ, EDWIN | Address on file | | | | | | | |
| 170931 | FIGUEROA MENDEZ, EDWIN | Address on file | | | | | | | |
| 170932 | FIGUEROA MENDEZ, ERIC | Address on file | | | | | | | |
| 170933 | FIGUEROA MENDEZ, FELIX | Address on file | | | | | | | |
| 170934 | FIGUEROA MENDEZ, GABRIEL | Address on file | | | | | | | |
| 170936 | FIGUEROA MENDEZ, HECTOR J. | Address on file | | | | | | | |
| 170937 | FIGUEROA MENDEZ, HIRAM | Address on file | | | | | | | |
| 170938 | FIGUEROA MENDEZ, IRMA | Address on file | | | | | | | |
| 170939 | FIGUEROA MENDEZ, JOSE | Address on file | | | | | | | |
| 170940 | FIGUEROA MENDEZ, JOSE D | Address on file | | | | | | | |
| 170942 | FIGUEROA MENDEZ, JOSE E | Address on file | | | | | | | |
| 170941 | FIGUEROA MENDEZ, JOSE E | Address on file | | | | | | | |
| 791978 | FIGUEROA MENDEZ, JOSE R | Address on file | | | | | | | |
| 170943 | FIGUEROA MENDEZ, JOSE R. | Address on file | | | | | | | |
| 170944 | FIGUEROA MENDEZ, KARLA M | Address on file | | | | | | | |
| 170945 | FIGUEROA MENDEZ, LIZ B | Address on file | | | | | | | |
| 2006137 | Figueroa Mendez, Minerva | Address on file | | | | | | | |
| 2148731 | Figueroa Mendez, Pedro A. | Address on file | | | | | | | |
| 170946 | FIGUEROA MENDEZ, SAMUEL | Address on file | | | | | | | |
| 2148085 | Figueroa Mendez, William | Address on file | | | | | | | |
| 170947 | FIGUEROA MERCADO, ALBERT | Address on file | | | | | | | |
| 170948 | FIGUEROA MERCADO, ALBERT | Address on file | | | | | | | |
| 170949 | FIGUEROA MERCADO, CARMEN M | Address on file | | | | | | | |
| 170950 | FIGUEROA MERCADO, FELIX | Address on file | | | | | | | |
| 170879 | FIGUEROA MERCADO, GLORIA | Address on file | | | | | | | |
| 170951 | FIGUEROA MERCADO, GLORIA E | Address on file | | | | | | | |
| 170952 | FIGUEROA MERCADO, HUMBERTO | Address on file | | | | | | | |
| 791979 | FIGUEROA MERCADO, IVETTE | Address on file | | | | | | | |
| 170953 | FIGUEROA MERCADO, IVETTE | Address on file | | | | | | | |
| 170954 | FIGUEROA MERCADO, JOSE | Address on file | | | | | | | |
| 170955 | FIGUEROA MERCADO, LLUVIA | Address on file | | | | | | | |
| 791980 | FIGUEROA MERCADO, MARIA | Address on file | | | | | | | |
| 170956 | FIGUEROA MERCADO, MARIA I | Address on file | | | | | | | |
| 1654688 | FIGUEROA MERCADO, MARIA I. | Address on file | | | | | | | |
| 2129796 | Figueroa Mercado, Mildred | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4476 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170957 | FIGUEROA MERCADO, MILDRED | Address on file | | | | | | | |
| 791981 | FIGUEROA MERCADO, MILDRED | Address on file | | | | | | | |
| 170958 | FIGUEROA MERCADO, SILVIA I | Address on file | | | | | | | |
| 170959 | FIGUEROA MERCADO, SIXTA | Address on file | | | | | | | |
| 170960 | FIGUEROA MERCADO, WANDA I | Address on file | | | | | | | |
| 170961 | FIGUEROA MERCADO, YARITZA | Address on file | | | | | | | |
| 791982 | FIGUEROA MERCED, BELMARIE | Address on file | | | | | | | |
| 170962 | FIGUEROA MILLAN, EDNA L | Address on file | | | | | | | |
| 170963 | FIGUEROA MILLAN, JUAN | Address on file | | | | | | | |
| 170964 | FIGUEROA MIRANDA, CRISTINA | Address on file | | | | | | | |
| 170965 | Figueroa Miranda, Damarys | Address on file | | | | | | | |
| 170966 | FIGUEROA MIRANDA, DANIEL | Address on file | | | | | | | |
| 170967 | FIGUEROA MIRANDA, DIELIZ | Address on file | | | | | | | |
| 170968 | FIGUEROA MIRANDA, EDDIE | Address on file | | | | | | | |
| 2205475 | Figueroa Miranda, Edyll A | Address on file | | | | | | | |
| 170969 | FIGUEROA MIRANDA, JAVIER | Address on file | | | | | | | |
| 170970 | FIGUEROA MIRANDA, JORGE A | Address on file | | | | | | | |
| 170971 | FIGUEROA MIRANDA, JOSE | Address on file | | | | | | | |
| 170972 | FIGUEROA MIRANDA, JOSE | Address on file | | | | | | | |
| 170973 | Figueroa Miranda, Jose R | Address on file | | | | | | | |
| 170974 | FIGUEROA MIRANDA, JUAN | Address on file | | | | | | | |
| 170975 | FIGUEROA MIRANDA, KEILA | Address on file | | | | | | | |
| 170976 | FIGUEROA MIRANDA, MARIA DEL C. | Address on file | | | | | | | |
| 170977 | FIGUEROA MIRANDA, MARIELIS | Address on file | | | | | | | |
| 170978 | FIGUEROA MIRANDA, MIGDALIA | Address on file | | | | | | | |
| 170979 | FIGUEROA MIRANDA, MIGUEL | Address on file | | | | | | | |
| 170980 | FIGUEROA MIRANDA, MIGUEL A. | Address on file | | | | | | | |
| 170981 | FIGUEROA MIRANDA, NEFTALI | Address on file | | | | | | | |
| 170982 | FIGUEROA MIRANDA, OLGA | Address on file | | | | | | | |
| 170983 | FIGUEROA MIRANDA, RAQUEL | Address on file | | | | | | | |
| 170984 | FIGUEROA MIRANDA, RUBEN | Address on file | | | | | | | |
| 170985 | FIGUEROA MIRANDA, SARAH | Address on file | | | | | | | |
| 791983 | FIGUEROA MIRANDA, SARAH | Address on file | | | | | | | |
| 170987 | FIGUEROA MIRANDA, WILSON | Address on file | | | | | | | |
| 1911311 | Figueroa Miranda, Wilson | Address on file | | | | | | | |
| 170988 | FIGUEROA MOJICA, ADRIAN | Address on file | | | | | | | |
| 791984 | FIGUEROA MOJICA, FELIX | Address on file | | | | | | | |
| 170989 | FIGUEROA MOJICA, JULIO | Address on file | | | | | | | |
| 170990 | FIGUEROA MOJICA, LUCY | Address on file | | | | | | | |
| 170991 | FIGUEROA MOJICA, LUIS | Address on file | | | | | | | |
| 170992 | FIGUEROA MOJICA, LUZ | Address on file | | | | | | | |
| 170993 | FIGUEROA MOJICA, NEREIDA | Address on file | | | | | | | |
| 170994 | FIGUEROA MOJICA, ORLANDO M | Address on file | | | | | | | |
| 170995 | FIGUEROA MOJICA, RAFAEL | Address on file | | | | | | | |
| 791985 | FIGUEROA MOLINA, ALBA L | Address on file | | | | | | | |
| 170996 | FIGUEROA MOLINA, CARMEN M. | Address on file | | | | | | | |
| 170997 | FIGUEROA MOLINA, CARMEN M. | Address on file | | | | | | | |
| 170999 | FIGUEROA MOLINA, FLORENCIO | Address on file | | | | | | | |
| 170998 | FIGUEROA MOLINA, FLORENCIO | Address on file | | | | | | | |
| 1651596 | Figueroa Molina, Gerardo | Address on file | | | | | | | |
| 171000 | FIGUEROA MOLINA, GERARDO | Address on file | | | | | | | |
| 791986 | FIGUEROA MOLINA, GERARDO | Address on file | | | | | | | |
| 1651596 | Figueroa Molina, Gerardo | Address on file | | | | | | | |
| 171001 | FIGUEROA MOLINA, GERARDO | Address on file | | | | | | | |
| 171002 | FIGUEROA MOLINA, MARANGELY | Address on file | | | | | | | |
| 171003 | FIGUEROA MOLINA, MARIAN | Address on file | | | | | | | |
| 171004 | FIGUEROA MOLINA, PAUL | Address on file | | | | | | | |
| 171005 | FIGUEROA MOLINA, RAUL | Address on file | | | | | | | |
| 171006 | FIGUEROA MOLINA, RUBEN | Address on file | | | | | | | |
| 171007 | FIGUEROA MOLINA, WANDA C | Address on file | | | | | | | |
| 171008 | FIGUEROA MOLINA, WILFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4477 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 791987 | FIGUEROA MOLINA, WILFREDO | Address on file | | | | | | | |
| 171009 | FIGUEROA MOLINARI, DANIEL | Address on file | | | | | | | |
| 171010 | FIGUEROA MOLINARI, FRANCISCO | Address on file | | | | | | | |
| 171011 | FIGUEROA MONELL, AURA R. | Address on file | | | | | | | |
| 171012 | FIGUEROA MONELL, BEATRIZ M. | Address on file | | | | | | | |
| 171013 | FIGUEROA MONELL, SONIA | Address on file | | | | | | | |
| 171014 | FIGUEROA MONROIG, ANGEL | Address on file | | | | | | | |
| 171015 | FIGUEROA MONROIG, ANGEL L. | Address on file | | | | | | | |
| 171016 | FIGUEROA MONROIG, LUIS J. | Address on file | | | | | | | |
| 171017 | FIGUEROA MONROIG, YARIBEL C. | Address on file | | | | | | | |
| 660142 | FIGUEROA MONSERATE, GLADYS | Address on file | | | | | | | |
| 171018 | FIGUEROA MONSERRATE, ANGEL | Address on file | | | | | | | |
| 1533744 | Figueroa Monserrate, Angel R | Address on file | | | | | | | |
| 171020 | FIGUEROA MONSERRATE, ELIZABETH | Address on file | | | | | | | |
| 171021 | FIGUEROA MONSERRATE, GLADYS | Address on file | | | | | | | |
| 171022 | Figueroa Monserrate, Hector R | Address on file | | | | | | | |
| 171023 | FIGUEROA MONSERRATE, RAFAEL | Address on file | | | | | | | |
| 171024 | FIGUEROA MONTALVO, ALEXANDRA | Address on file | | | | | | | |
| 171025 | FIGUEROA MONTALVO, JAVIER | Address on file | | | | | | | |
| 171026 | Figueroa Montalvo, Marianela | Address on file | | | | | | | |
| 171027 | FIGUEROA MONTALVO, MARIANELA | Address on file | | | | | | | |
| 171028 | Figueroa Montalvo, Nestor L | Address on file | | | | | | | |
| 171029 | Figueroa Montalvo, Roberto | Address on file | | | | | | | |
| 654430 | FIGUEROA MONTANEZ FRANCISCA | HILLS BROTHERS | 438 CALLE 39 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 171030 | FIGUEROA MONTANEZ, ENRIQUE | Address on file | | | | | | | |
| 791988 | FIGUEROA MONTANEZ, IRIS | Address on file | | | | | | | |
| 171031 | Figueroa Montanez, Javier G | Address on file | | | | | | | |
| 171032 | FIGUEROA MONTANEZ, JOSE | Address on file | | | | | | | |
| 171033 | FIGUEROA MONTANEZ, MAGDALENA | Address on file | | | | | | | |
| 2168870 | Figueroa Montanez, Maria I | Address on file | | | | | | | |
| 171034 | FIGUEROA MONTANO, CARMEN | Address on file | | | | | | | |
| 171035 | FIGUEROA MONTERO, LUIS A | Address on file | | | | | | | |
| 171036 | FIGUEROA MONTERO, ZAYANA | Address on file | | | | | | | |
| 791989 | FIGUEROA MONTES, AIDA | Address on file | | | | | | | |
| 171037 | FIGUEROA MONTES, AIDA I | Address on file | | | | | | | |
| 171038 | FIGUEROA MONTES, CHARLEEN | Address on file | | | | | | | |
| 171039 | FIGUEROA MONTES, LUIS | Address on file | | | | | | | |
| 170986 | FIGUEROA MONTES, MARIA | Address on file | | | | | | | |
| 171040 | FIGUEROA MONTES, MARIA L. | Address on file | | | | | | | |
| 171041 | FIGUEROA MONTES, MIDALY | Address on file | | | | | | | |
| 171042 | FIGUEROA MONTES, SONIA N | Address on file | | | | | | | |
| 171043 | Figueroa Montezuma, Angel G | Address on file | | | | | | | |
| 171044 | FIGUEROA MONTIEL, JOHANNA | Address on file | | | | | | | |
| 171045 | FIGUEROA MONTILLA, HECTOR M | Address on file | | | | | | | |
| 171046 | FIGUEROA MONZON, JOSE | Address on file | | | | | | | |
| 171047 | FIGUEROA MONZON, VIOLETA | Address on file | | | | | | | |
| 171048 | FIGUEROA MORA, ANGELA | Address on file | | | | | | | |
| 171049 | FIGUEROA MORALES, ABNER | Address on file | | | | | | | |
| 171050 | FIGUEROA MORALES, ANA | Address on file | | | | | | | |
| 171051 | FIGUEROA MORALES, ANA M | Address on file | | | | | | | |
| 1677257 | Figueroa Morales, Ana M. | Address on file | | | | | | | |
| 171052 | Figueroa Morales, Angel R | Address on file | | | | | | | |
| 171053 | FIGUEROA MORALES, ARTURO | Address on file | | | | | | | |
| 852885 | FIGUEROA MORALES, ASHLEY R. | Address on file | | | | | | | |
| 171055 | FIGUEROA MORALES, CARLOS | Address on file | | | | | | | |
| 171056 | FIGUEROA MORALES, CARMELO | Address on file | | | | | | | |
| 171057 | FIGUEROA MORALES, CARMEN L | Address on file | | | | | | | |
| 171059 | FIGUEROA MORALES, CLEMENCIA | Address on file | | | | | | | |
| 791990 | FIGUEROA MORALES, CLEMENCIA | Address on file | | | | | | | |
| 171060 | FIGUEROA MORALES, DAMIAN | Address on file | | | | | | | |
| 171061 | FIGUEROA MORALES, DARIO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171062 | FIGUEROA MORALES, DAROK | Address on file | | | | | | | |
| 171063 | FIGUEROA MORALES, EDITH E | Address on file | | | | | | | |
| 791991 | FIGUEROA MORALES, ELIZABETH | Address on file | | | | | | | |
| 791992 | FIGUEROA MORALES, ELIZABETH | Address on file | | | | | | | |
| 171064 | FIGUEROA MORALES, ERNESTO J | Address on file | | | | | | | |
| 1490940 | Figueroa Morales, Felix M. | Address on file | | | | | | | |
| 171065 | Figueroa Morales, Geannette | Address on file | | | | | | | |
| 791993 | FIGUEROA MORALES, GEANNETTE | Address on file | | | | | | | |
| 171066 | FIGUEROA MORALES, HEBER | Address on file | | | | | | | |
| 171067 | FIGUEROA MORALES, HILDA M | Address on file | | | | | | | |
| 171068 | FIGUEROA MORALES, IDALIA | Address on file | | | | | | | |
| 171069 | FIGUEROA MORALES, IRIS M | Address on file | | | | | | | |
| 171070 | FIGUEROA MORALES, IRIS M. | Address on file | | | | | | | |
| 171071 | FIGUEROA MORALES, JAVIER | Address on file | | | | | | | |
| 171072 | FIGUEROA MORALES, JESUS R | Address on file | | | | | | | |
| 2161757 | Figueroa Morales, Jesus S. | Address on file | | | | | | | |
| 171073 | FIGUEROA MORALES, JORGE | Address on file | | | | | | | |
| 171074 | FIGUEROA MORALES, JORGE E. | Address on file | | | | | | | |
| 171075 | FIGUEROA MORALES, JOSE | Address on file | | | | | | | |
| 171076 | FIGUEROA MORALES, JOSE | Address on file | | | | | | | |
| 171077 | FIGUEROA MORALES, JOSE A. | Address on file | | | | | | | |
| 171078 | FIGUEROA MORALES, JOSE D | Address on file | | | | | | | |
| 171079 | FIGUEROA MORALES, JOSE R | Address on file | | | | | | | |
| 171080 | Figueroa Morales, Juanita | Address on file | | | | | | | |
| 171081 | FIGUEROA MORALES, JULIO | Address on file | | | | | | | |
| 171082 | FIGUEROA MORALES, JULIO A | Address on file | | | | | | | |
| 171083 | FIGUEROA MORALES, JUSTINO | Address on file | | | | | | | |
| 1545215 | Figueroa Morales, Justino | Address on file | | | | | | | |
| 1545215 | Figueroa Morales, Justino | Address on file | | | | | | | |
| 171084 | FIGUEROA MORALES, LESLIE | Address on file | | | | | | | |
| 1909516 | Figueroa Morales, Leslie | Address on file | | | | | | | |
| 171085 | Figueroa Morales, Lilliam | Address on file | | | | | | | |
| 171086 | FIGUEROA MORALES, LILLIAM | Address on file | | | | | | | |
| 791994 | FIGUEROA MORALES, LILLIAN | Address on file | | | | | | | |
| 171087 | FIGUEROA MORALES, LUIS D | Address on file | | | | | | | |
| 171088 | FIGUEROA MORALES, LUIS O | Address on file | | | | | | | |
| 1917482 | FIGUEROA MORALES, LUZ S | Address on file | | | | | | | |
| 171089 | FIGUEROA MORALES, MANUEL DE J. | Address on file | | | | | | | |
| 171090 | Figueroa Morales, Marcos | Address on file | | | | | | | |
| 2067374 | Figueroa Morales, Marcos | Address on file | | | | | | | |
| 171091 | FIGUEROA MORALES, MARIA | Address on file | | | | | | | |
| 171093 | FIGUEROA MORALES, MIGUEL E. | Address on file | | | | | | | |
| 1650553 | Figueroa Morales, Miguel E. | Address on file | | | | | | | |
| 171094 | FIGUEROA MORALES, MILDRED | Address on file | | | | | | | |
| 171095 | FIGUEROA MORALES, MORAIMA | Address on file | | | | | | | |
| 171096 | FIGUEROA MORALES, MYRIAM | Address on file | | | | | | | |
| 171097 | FIGUEROA MORALES, NELSON | Address on file | | | | | | | |
| 171098 | FIGUEROA MORALES, NELSON | Address on file | | | | | | | |
| 171099 | FIGUEROA MORALES, NILDA | Address on file | | | | | | | |
| 171100 | FIGUEROA MORALES, NORBERTO | Address on file | | | | | | | |
| 171101 | FIGUEROA MORALES, NORMA | Address on file | | | | | | | |
| 171102 | FIGUEROA MORALES, NYLSA | Address on file | | | | | | | |
| 852886 | FIGUEROA MORALES, ORLANDO | Address on file | | | | | | | |
| 171103 | FIGUEROA MORALES, ORLANDO | Address on file | | | | | | | |
| 171104 | FIGUEROA MORALES, PATRICIA | Address on file | | | | | | | |
| 791996 | FIGUEROA MORALES, PATRICIA | Address on file | | | | | | | |
| 171105 | FIGUEROA MORALES, PAULA | Address on file | | | | | | | |
| 171106 | FIGUEROA MORALES, PEDRO J | Address on file | | | | | | | |
| 171107 | Figueroa Morales, Quetcy A. | Address on file | | | | | | | |
| 171108 | FIGUEROA MORALES, RAFAEL A. | Address on file | | | | | | | |
| 171109 | FIGUEROA MORALES, RAFAEL N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4479 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171580 | Figueroa Morales, Ramon | Address on file | | | | | | | |
| 171110 | FIGUEROA MORALES, ROSA M. | Address on file | | | | | | | |
| 171111 | FIGUEROA MORALES, SARA | Address on file | | | | | | | |
| 791997 | FIGUEROA MORALES, SOL | Address on file | | | | | | | |
| 171112 | FIGUEROA MORALES, SUJEILY | Address on file | | | | | | | |
| 791998 | FIGUEROA MORALES, SUSIBEL | Address on file | | | | | | | |
| 171113 | FIGUEROA MORALES, VIONESKA | Address on file | | | | | | | |
| 171114 | FIGUEROA MORALES, WALTER A. | Address on file | | | | | | | |
| 171115 | Figueroa Morales, William D | Address on file | | | | | | | |
| 171116 | FIGUEROA MORALES, ZAHAYRA | Address on file | | | | | | | |
| 171117 | FIGUEROA MORAN, JAVIER O | Address on file | | | | | | | |
| 171118 | FIGUEROA MORENO, AUREA E | Address on file | | | | | | | |
| 171119 | FIGUEROA MORENO, CARMEN | Address on file | | | | | | | |
| 171120 | FIGUEROA MORENO, ILIANEXCIS | Address on file | | | | | | | |
| 171121 | Figueroa Moreno, Michelle | Address on file | | | | | | | |
| 171121 | Figueroa Moreno, Michelle | Address on file | | | | | | | |
| 171122 | FIGUEROA MORGADE, CARLOS ENRIQUE | Address on file | | | | | | | |
| 171123 | FIGUEROA MORGADE, MARIA M | Address on file | | | | | | | |
| 1669216 | Figueroa Moya, Brunilda | Address on file | | | | | | | |
| 171125 | FIGUEROA MOYA, JUAN C. | Address on file | | | | | | | |
| 171126 | FIGUEROA MOYA, MARISOL | Address on file | | | | | | | |
| 791999 | FIGUEROA MOYA, MARISOL | Address on file | | | | | | | |
| 171092 | FIGUEROA MOYA, WILFREDO | Address on file | | | | | | | |
| 171127 | FIGUEROA MUJICA, ROCHELLY | Address on file | | | | | | | |
| 171128 | FIGUEROA MULERO, OMAYRA A | Address on file | | | | | | | |
| 171129 | FIGUEROA MULET, HULDA B. | Address on file | | | | | | | |
| 171130 | FIGUEROA MULET, JOSE | Address on file | | | | | | | |
| 171132 | FIGUEROA MUNDO, YADIRA | Address on file | | | | | | | |
| 171133 | FIGUEROA MUÑIZ MD, EDGARDO | Address on file | | | | | | | |
| 1901763 | Figueroa Muniz, Iris M | Address on file | | | | | | | |
| 171135 | FIGUEROA MUNIZ, IRIS M. | Address on file | | | | | | | |
| 171136 | FIGUEROA MUNIZ, JOSELYN | Address on file | | | | | | | |
| 1801912 | Figueroa Munoz, Edna E. | Address on file | | | | | | | |
| 1984033 | Figueroa Munoz, Edna E. | Address on file | | | | | | | |
| 171137 | FIGUEROA MUNOZ, EDWIN | Address on file | | | | | | | |
| 171138 | FIGUEROA MUNOZ, ERIC | Address on file | | | | | | | |
| 171139 | FIGUEROA MUNOZ, HECTOR | Address on file | | | | | | | |
| 792001 | FIGUEROA MUNOZ, LILLIAN | Address on file | | | | | | | |
| 171140 | FIGUEROA MUNOZ, LUIS | Address on file | | | | | | | |
| 171141 | FIGUEROA MUNOZ, NELLY E | Address on file | | | | | | | |
| 171142 | FIGUEROA MUNOZ, ROBERTO | Address on file | | | | | | | |
| 1645676 | Figueroa Muñoz, Roberto | Address on file | | | | | | | |
| 171143 | FIGUEROA MUNOZ, WALESKA | Address on file | | | | | | | |
| 171144 | FIGUEROA MUQIZ, ZILDA | Address on file | | | | | | | |
| 171145 | FIGUEROA MUQOZ, EDNA E | Address on file | | | | | | | |
| 171146 | FIGUEROA NARVAEZ, DAISY | Address on file | | | | | | | |
| 171147 | FIGUEROA NARVAEZ, DAISY | Address on file | | | | | | | |
| 171148 | FIGUEROA NARVAEZ, JOE | Address on file | | | | | | | |
| 171149 | FIGUEROA NARVAEZ, JOSE | Address on file | | | | | | | |
| 792002 | FIGUEROA NARVAEZ, KATHIAMARIE | Address on file | | | | | | | |
| 171150 | FIGUEROA NARVAEZ, RUBEN | Address on file | | | | | | | |
| 171151 | FIGUEROA NATAL, ARTURO | Address on file | | | | | | | |
| 171152 | FIGUEROA NATAL, SUSAN I. | Address on file | | | | | | | |
| 171153 | FIGUEROA NATAL, SUSAN Y | Address on file | | | | | | | |
| 171154 | FIGUEROA NATER, RAQUEL E. | Address on file | | | | | | | |
| 852887 | FIGUEROA NATER, RAQUEL E. | Address on file | | | | | | | |
| 171155 | FIGUEROA NAVARRO, ALEJANDRO | Address on file | | | | | | | |
| 171156 | FIGUEROA NAVARRO, ERIK | Address on file | | | | | | | |
| 171157 | FIGUEROA NAVARRO, GUILLERMO | Address on file | | | | | | | |
| 171158 | FIGUEROA NAVARRO, ROSAMAR | Address on file | | | | | | | |
| 171159 | FIGUEROA NAVARRO, VICTOR A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4480 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931790 | Figueroa Navarro, Victor Antonio | Address on file | | | | | | | |
| 171160 | Figueroa Navas, Sandra E | Address on file | | | | | | | |
| 171162 | FIGUEROA NAVEDO, AMANDA M | Address on file | | | | | | | |
| 171163 | FIGUEROA NAVEDO, ELIAS | Address on file | | | | | | | |
| 1257086 | FIGUEROA NAVEDO, GABRIEL | Address on file | | | | | | | |
| 171164 | FIGUEROA NAVEDO, NERI L | Address on file | | | | | | | |
| 171165 | FIGUEROA NAZARIO, ALEXANDER | Address on file | | | | | | | |
| 171166 | FIGUEROA NAZARIO, AMPARO | Address on file | | | | | | | |
| 171167 | FIGUEROA NAZARIO, CAROLINE | Address on file | | | | | | | |
| 171168 | FIGUEROA NAZARIO, EDWILDO | Address on file | | | | | | | |
| 1258308 | FIGUEROA NAZARIO, EDWIN | Address on file | | | | | | | |
| 171169 | FIGUEROA NAZARIO, GISELLE | Address on file | | | | | | | |
| 171170 | FIGUEROA NAZARIO, LUIS G. | Address on file | | | | | | | |
| 792004 | FIGUEROA NAZARIO, NEREIDA | Address on file | | | | | | | |
| 171171 | FIGUEROA NAZARIO, OMAR | Address on file | | | | | | | |
| 171172 | FIGUEROA NAZARIO, OMAR | Address on file | | | | | | | |
| 171173 | FIGUEROA NAZARIO, OMAR | Address on file | | | | | | | |
| 171174 | FIGUEROA NAZARIO, SERGIO | Address on file | | | | | | | |
| 171175 | FIGUEROA NAZARIO, WILFREDO | Address on file | | | | | | | |
| 171176 | FIGUEROA NEGRO, ANAIS Z | Address on file | | | | | | | |
| 792005 | FIGUEROA NEGRO, ANAIS Z | Address on file | | | | | | | |
| 171177 | FIGUEROA NEGRON, BRENDA | Address on file | | | | | | | |
| 1425241 | FIGUEROA NEGRON, CARMEN | Address on file | | | | | | | |
| 171179 | FIGUEROA NEGRON, CARMEN | Address on file | | | | | | | |
| 171181 | FIGUEROA NEGRON, IRMA I | Address on file | | | | | | | |
| 171182 | FIGUEROA NEGRON, JESSICA | Address on file | | | | | | | |
| 171183 | FIGUEROA NEGRON, JOSHUA | Address on file | | | | | | | |
| 171184 | FIGUEROA NEGRON, LEILA | Address on file | | | | | | | |
| 171185 | FIGUEROA NEGRON, LIZBETTE | Address on file | | | | | | | |
| 171186 | FIGUEROA NEGRON, LUIS A | Address on file | | | | | | | |
| 2022984 | Figueroa Negron, Luis A. | Address on file | | | | | | | |
| 2022590 | Figueroa Negron, Luis A. | Address on file | | | | | | | |
| 792006 | FIGUEROA NEGRON, LUIS A. | Address on file | | | | | | | |
| 2002616 | Figueroa Negron, Luis A. | Address on file | | | | | | | |
| 171187 | Figueroa Negron, Luis G | Address on file | | | | | | | |
| 792007 | FIGUEROA NEGRON, LUZ | Address on file | | | | | | | |
| 171188 | FIGUEROA NEGRON, LUZ L | Address on file | | | | | | | |
| 171189 | FIGUEROA NEGRON, MARIA M | Address on file | | | | | | | |
| 171190 | FIGUEROA NEGRON, MARIALIS | Address on file | | | | | | | |
| 1900600 | Figueroa Negron, Mariela | Address on file | | | | | | | |
| 792008 | FIGUEROA NEGRON, MARIELA | Address on file | | | | | | | |
| 171191 | FIGUEROA NEGRON, MARIELA | Address on file | | | | | | | |
| 171192 | FIGUEROA NEGRON, MARILYN | Address on file | | | | | | | |
| 171193 | FIGUEROA NEGRON, MARTA E. | Address on file | | | | | | | |
| 171194 | FIGUEROA NEGRON, MICHAEL | Address on file | | | | | | | |
| 171195 | FIGUEROA NEGRON, NAKISHA | Address on file | | | | | | | |
| 792009 | FIGUEROA NEGRON, NANCY | Address on file | | | | | | | |
| 792010 | FIGUEROA NEGRON, NANCY | Address on file | | | | | | | |
| 171196 | Figueroa Negron, Ramonita | Address on file | | | | | | | |
| 437655 | Figueroa Negron, Richard | Address on file | | | | | | | |
| 171197 | FIGUEROA NEGRON, RICHARD | Address on file | | | | | | | |
| 171198 | FIGUEROA NEGRON, SANTOS | Address on file | | | | | | | |
| 171199 | FIGUEROA NEGRON, TOMAS | Address on file | | | | | | | |
| 171200 | FIGUEROA NEGRON, YANIL | Address on file | | | | | | | |
| 171201 | FIGUEROA NEGRON, ZORAIDA | Address on file | | | | | | | |
| 171202 | FIGUEROA NEVARES, FERNANDO | Address on file | | | | | | | |
| 171203 | FIGUEROA NEVAREZ, LEILANI | Address on file | | | | | | | |
| 171204 | FIGUEROA NIETO, OLGA | Address on file | | | | | | | |
| 792011 | FIGUEROA NIETO, OLGA I | Address on file | | | | | | | |
| 843770 | FIGUEROA NIEVES ELIGIO | URB CAGUAS NORTE | L9 CALLE LIMA | | | CAGUAS | PR | 00727 | |
| 843771 | FIGUEROA NIEVES GILBERTO | PO BOX 649 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4481 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171206 | FIGUEROA NIEVES, AMALYN | Address on file | | | | | | | |
| 171207 | FIGUEROA NIEVES, ANAIS | Address on file | | | | | | | |
| 1964802 | Figueroa Nieves, Antolina | Urb. Monte Verde F-3 Calle 4 | | | | Toa Alta | PR | 00953-3509 | |
| 171208 | FIGUEROA NIEVES, ANTOLINA | Address on file | | | | | | | |
| 2210741 | Figueroa Nieves, Benjamin | Address on file | | | | | | | |
| 171209 | FIGUEROA NIEVES, CARLOS G. | Address on file | | | | | | | |
| 171210 | FIGUEROA NIEVES, DEYMARIE | Address on file | | | | | | | |
| 171211 | FIGUEROA NIEVES, EDMEE | Address on file | | | | | | | |
| 171212 | FIGUEROA NIEVES, EDMEE D | Address on file | | | | | | | |
| 171213 | FIGUEROA NIEVES, ELBA N | Address on file | | | | | | | |
| 171214 | FIGUEROA NIEVES, ELEUTERIO | Address on file | | | | | | | |
| 171215 | Figueroa Nieves, Elsa M. | Address on file | | | | | | | |
| 792012 | FIGUEROA NIEVES, ENID M | Address on file | | | | | | | |
| 792013 | FIGUEROA NIEVES, JACQUELINE | Address on file | | | | | | | |
| 171217 | FIGUEROA NIEVES, JANNETTE | Address on file | | | | | | | |
| 792014 | FIGUEROA NIEVES, JANNETTE B | Address on file | | | | | | | |
| 1818896 | Figueroa Nieves, Jannette B | Address on file | | | | | | | |
| 171218 | FIGUEROA NIEVES, JAVIER | Address on file | | | | | | | |
| 171219 | FIGUEROA NIEVES, JEANETTE | Address on file | | | | | | | |
| 1899233 | Figueroa Nieves, Jeanette | Address on file | | | | | | | |
| 171220 | FIGUEROA NIEVES, JOSE | Address on file | | | | | | | |
| 171221 | Figueroa Nieves, Jose E | Address on file | | | | | | | |
| 1806034 | Figueroa Nieves, Jose Enrique | Address on file | | | | | | | |
| 1609790 | Figueroa Nieves, José Enrique | Address on file | | | | | | | |
| 171222 | FIGUEROA NIEVES, JOSEFINA | Address on file | | | | | | | |
| 171223 | FIGUEROA NIEVES, JULITZA | Address on file | | | | | | | |
| 171224 | FIGUEROA NIEVES, LUIS M | Address on file | | | | | | | |
| 171225 | FIGUEROA NIEVES, MAGDALENA | Address on file | | | | | | | |
| 171226 | FIGUEROA NIEVES, MARGARITA | Address on file | | | | | | | |
| 1899129 | Figueroa Nieves, Margarita | Address on file | | | | | | | |
| 171227 | FIGUEROA NIEVES, MARIDALIA | Address on file | | | | | | | |
| 171228 | FIGUEROA NIEVES, MARISEL | Address on file | | | | | | | |
| 171229 | FIGUEROA NIEVES, MARISEL | Address on file | | | | | | | |
| 792015 | FIGUEROA NIEVES, MARITZA | Address on file | | | | | | | |
| 171230 | FIGUEROA NIEVES, MARTA S | Address on file | | | | | | | |
| 171231 | FIGUEROA NIEVES, MAYRA | Address on file | | | | | | | |
| 171232 | FIGUEROA NIEVES, MELBA M. | Address on file | | | | | | | |
| 792016 | FIGUEROA NIEVES, NORMA I | Address on file | | | | | | | |
| 171233 | FIGUEROA NIEVES, NORMA J | Address on file | | | | | | | |
| 171234 | FIGUEROA NIEVES, NYDIA | Address on file | | | | | | | |
| 792017 | FIGUEROA NIEVES, NYDIA | Address on file | | | | | | | |
| 1640492 | Figueroa Nieves, Nydia | Address on file | | | | | | | |
| 171235 | Figueroa Nieves, Petra L | Address on file | | | | | | | |
| 792018 | FIGUEROA NIEVES, SAMUEL | Address on file | | | | | | | |
| 171236 | FIGUEROA NIEVES, SAMUEL A | Address on file | | | | | | | |
| 171237 | Figueroa Nieves, Sonia A | Address on file | | | | | | | |
| 171238 | FIGUEROA NIEVES, VICTOR M | Address on file | | | | | | | |
| 171239 | FIGUEROA NIEVES, VIRGINIA | Address on file | | | | | | | |
| 792019 | FIGUEROA NIEVES, XIOMARA I | Address on file | | | | | | | |
| 171240 | FIGUEROA NIEVES, XIOMARA I | Address on file | | | | | | | |
| 171241 | FIGUEROA NIEVES, YARIETZY | Address on file | | | | | | | |
| 171242 | FIGUEROA NIEVES, ZULEIKA | Address on file | | | | | | | |
| 171243 | FIGUEROA NIEVES, ZULEIKA | Address on file | | | | | | | |
| 171244 | FIGUEROA NOBOA, LUZ NEREIDA | Address on file | | | | | | | |
| 171245 | FIGUEROA NOGUES MD, FANNY G | Address on file | | | | | | | |
| 171246 | FIGUEROA NOGUES, FANNY | Address on file | | | | | | | |
| 792020 | FIGUEROA NORAT, FANNY | Address on file | | | | | | | |
| 2091480 | Figueroa Norat, Fanny A. | Address on file | | | | | | | |
| 171247 | FIGUEROA NORIEGA, ALBERTO | Address on file | | | | | | | |
| 171248 | FIGUEROA NORMANDIA, CARMEN | Address on file | | | | | | | |
| 171249 | FIGUEROA NUNEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4482 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171250 | FIGUEROA NUNEZ, JOSE | Address on file | | | | | | | |
| 171251 | Figueroa Nunez, Josue | Address on file | | | | | | | |
| 1746092 | Figueroa Nunez, Sonia N. | Address on file | | | | | | | |
| 171252 | FIGUEROA NUNEZ, WILFREDO | Address on file | | | | | | | |
| 171253 | FIGUEROA OCASIO, ANGEL L. | Address on file | | | | | | | |
| 1419731 | FIGUEROA OCASIO, ARIEL | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| 171254 | FIGUEROA OCASIO, ARIEL | LCDO. ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| 171255 | FIGUEROA OCASIO, ARIEL | LCDO. MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 171256 | FIGUEROA OCASIO, BLANCA I. | Address on file | | | | | | | |
| 171257 | FIGUEROA OCASIO, EMMANUEL | Address on file | | | | | | | |
| 171258 | FIGUEROA OCASIO, HECTOR | Address on file | | | | | | | |
| 171259 | FIGUEROA OCASIO, JOAQUIN | Address on file | | | | | | | |
| 171260 | FIGUEROA OCASIO, JOSE M. | Address on file | | | | | | | |
| 171261 | FIGUEROA OCASIO, MARTA | Address on file | | | | | | | |
| 171262 | FIGUEROA OCASIO, MYRIAM | Address on file | | | | | | | |
| 171263 | FIGUEROA OCASIO, MYRIAM | Address on file | | | | | | | |
| 171264 | FIGUEROA OCASIO, PEDRO | Address on file | | | | | | | |
| 171266 | FIGUEROA OJEDA, EDWIN | Address on file | | | | | | | |
| 171267 | FIGUEROA OJEDA, ERNESTO | Address on file | | | | | | | |
| 171268 | FIGUEROA OJEDA, JANNETTE | Address on file | | | | | | | |
| 171269 | FIGUEROA OJEDA, MARILUZ | Address on file | | | | | | | |
| 171270 | FIGUEROA OJEDA, ORLANDO | Address on file | | | | | | | |
| 171271 | Figueroa Olan, Freddy O | Address on file | | | | | | | |
| 171272 | FIGUEROA OLAVARRIA, ISMAEL | Address on file | | | | | | | |
| 171273 | FIGUEROA OLAVARRIA, JOSE | Address on file | | | | | | | |
| 245250 | FIGUEROA OLAVARRIA, JOSE ALBERTO | Address on file | | | | | | | |
| 171274 | FIGUEROA OLAVARRIA, OMAR A. | Address on file | | | | | | | |
| 171275 | FIGUEROA OLAVARRIA, RUBEN | Address on file | | | | | | | |
| 171276 | FIGUEROA OLIVER, LUIS | Address on file | | | | | | | |
| 171277 | Figueroa Oliver, Noelia | Address on file | | | | | | | |
| 171278 | FIGUEROA OLIVERA, JESSICA | Address on file | | | | | | | |
| 171279 | Figueroa Olivera, Victor M. | Address on file | | | | | | | |
| 1783083 | Figueroa Olivera, Virgenmina | Address on file | | | | | | | |
| 171280 | FIGUEROA OLIVERAS, ANGEL L | Address on file | | | | | | | |
| 171281 | FIGUEROA OLIVERAS, LUZ | Address on file | | | | | | | |
| 171282 | FIGUEROA OLIVERO, JOMARY | Address on file | | | | | | | |
| 171283 | FIGUEROA OLIVIERI, JOSE | Address on file | | | | | | | |
| 171284 | FIGUEROA OLIVO, ADELA | Address on file | | | | | | | |
| 171285 | FIGUEROA OLMEDA, EFRAIN | Address on file | | | | | | | |
| 171286 | Figueroa Olmeda, Gregorio | Address on file | | | | | | | |
| 171287 | FIGUEROA OLMEDA, KELVIN | Address on file | | | | | | | |
| 171288 | FIGUEROA OLMO, ERNESTO | Address on file | | | | | | | |
| 171289 | FIGUEROA OLMO, LUIS | Address on file | | | | | | | |
| 171291 | FIGUEROA O'NEILL, CARLOS | Address on file | | | | | | | |
| 171292 | FIGUEROA ONEILL, HECTOR L | Address on file | | | | | | | |
| 1794953 | Figueroa Ongay, Virginia | Address on file | | | | | | | |
| 171293 | FIGUEROA ONGAY, VIRGINIA | Address on file | | | | | | | |
| 171294 | FIGUEROA ONOFRE, BLANCA | Address on file | | | | | | | |
| 171295 | FIGUEROA OQUENDO, AILEEN | Address on file | | | | | | | |
| 171296 | Figueroa Oquendo, Greachen M | Address on file | | | | | | | |
| 171297 | FIGUEROA OQUENDO, MAILYN | Address on file | | | | | | | |
| 171298 | FIGUEROA OQUENDO, RAMON L | Address on file | | | | | | | |
| 171299 | FIGUEROA ORCINI, HECTOR | Address on file | | | | | | | |
| 171300 | FIGUEROA ORELLANA, ALEX | Address on file | | | | | | | |
| 171301 | FIGUEROA ORELLANA, DALIANA | Address on file | | | | | | | |
| 792021 | FIGUEROA ORELLANA, DALIANA | Address on file | | | | | | | |
| 171302 | FIGUEROA ORELLANO, GEIGEL | Address on file | | | | | | | |
| 171303 | FIGUEROA OROSCO, ROBERTO | Address on file | | | | | | | |
| 171304 | FIGUEROA OROZCO, ELIZABETH | Address on file | | | | | | | |
| 171305 | FIGUEROA OROZCO, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4483 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171306 | FIGUEROA OROZCO, VICTOR | Address on file | | | | | | | |
| 171307 | FIGUEROA ORSINI, AILEEN | Address on file | | | | | | | |
| 852888 | FIGUEROA ORSINI, AILEEN | Address on file | | | | | | | |
| 171308 | FIGUEROA ORSINI, ANTHONY | Address on file | | | | | | | |
| 171309 | FIGUEROA ORSINI, JULIO | Address on file | | | | | | | |
| 792023 | FIGUEROA ORTA, OLGA D | Address on file | | | | | | | |
| 171310 | FIGUEROA ORTEGA, CARLOS | Address on file | | | | | | | |
| 1765425 | Figueroa Ortega, Damaris | Address on file | | | | | | | |
| 1678642 | FIGUEROA ORTEGA, DAMARIS | Address on file | | | | | | | |
| 171311 | FIGUEROA ORTEGA, DAMARIS | Address on file | | | | | | | |
| 171312 | FIGUEROA ORTEGA, ELIGIO | Address on file | | | | | | | |
| 792024 | FIGUEROA ORTEGA, LUIS | Address on file | | | | | | | |
| 171313 | FIGUEROA ORTEGA, LUIS J | Address on file | | | | | | | |
| 171314 | FIGUEROA ORTEGA, MARIA | Address on file | | | | | | | |
| 792025 | FIGUEROA ORTEGA, MARIA | Address on file | | | | | | | |
| 171315 | FIGUEROA ORTEGA, MIGDALIA | Address on file | | | | | | | |
| 171316 | FIGUEROA ORTEGA, MIGUEL | Address on file | | | | | | | |
| 171317 | FIGUEROA ORTEGA, RAUL | Address on file | | | | | | | |
| 171318 | FIGUEROA ORTEGA, ROSA M | Address on file | | | | | | | |
| 792026 | FIGUEROA ORTEGA, SANTOS . | Address on file | | | | | | | |
| 171319 | FIGUEROA ORTEGA, SANTOS R | Address on file | | | | | | | |
| 171320 | FIGUEROA ORTEGA, WALDEMAR | Address on file | | | | | | | |
| 171321 | FIGUEROA ORTEGA, WANDA I. | Address on file | | | | | | | |
| 1888092 | FIGUEROA ORTIZ , MARIA SOCORRO | Address on file | | | | | | | |
| 843772 | FIGUEROA ORTIZ CARMEN M | PO BOX 1257 | | | | LAS PIEDRAS | PR | 00771 | |
| 171322 | FIGUEROA ORTIZ, ALBA N | Address on file | | | | | | | |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | Address on file | | | | | | | |
| 1419732 | FIGUEROA ORTIZ, ALEXIS G. | Address on file | | | | | | | |
| 792027 | FIGUEROA ORTIZ, ANA | Address on file | | | | | | | |
| 1958316 | FIGUEROA ORTIZ, ANA B. | Address on file | | | | | | | |
| 171323 | FIGUEROA ORTIZ, ANA I. | Address on file | | | | | | | |
| 1936205 | Figueroa Ortiz, Ana Lydia | Address on file | | | | | | | |
| 171324 | FIGUEROA ORTIZ, ANA M | Address on file | | | | | | | |
| 792028 | FIGUEROA ORTIZ, ANGEL A | Address on file | | | | | | | |
| 171325 | FIGUEROA ORTIZ, ARACELIS SHELLY | Address on file | | | | | | | |
| 2133617 | Figueroa Ortiz, Benita | Address on file | | | | | | | |
| 171326 | FIGUEROA ORTIZ, BENITA | Address on file | | | | | | | |
| 1833568 | Figueroa Ortiz, Benita | Address on file | | | | | | | |
| 2133618 | Figueroa Ortiz, Benita | Address on file | | | | | | | |
| 171327 | FIGUEROA ORTIZ, BETTY | Address on file | | | | | | | |
| 792029 | FIGUEROA ORTIZ, BRENDA | Address on file | | | | | | | |
| 171328 | FIGUEROA ORTIZ, BRENDA | Address on file | | | | | | | |
| 171329 | FIGUEROA ORTIZ, CARLOS | Address on file | | | | | | | |
| 171330 | FIGUEROA ORTIZ, CARMEN | Address on file | | | | | | | |
| 171331 | FIGUEROA ORTIZ, CARMEN LOURDES | Address on file | | | | | | | |
| 171332 | FIGUEROA ORTIZ, CARMEN S | Address on file | | | | | | | |
| 792030 | FIGUEROA ORTIZ, CARMEN S | Address on file | | | | | | | |
| 171333 | FIGUEROA ORTIZ, CARMEN V | Address on file | | | | | | | |
| 171334 | FIGUEROA ORTIZ, CAROL | Address on file | | | | | | | |
| 2196578 | Figueroa Ortiz, Cristino | Address on file | | | | | | | |
| 171335 | FIGUEROA ORTIZ, CRUZ | Address on file | | | | | | | |
| 171336 | FIGUEROA ORTIZ, DAISY | Address on file | | | | | | | |
| 171337 | Figueroa Ortiz, Daisy C. | Address on file | | | | | | | |
| 171338 | FIGUEROA ORTIZ, DENISE | Address on file | | | | | | | |
| 171339 | FIGUEROA ORTIZ, DENNY | Address on file | | | | | | | |
| 2081584 | Figueroa Ortiz, Edgardo | Address on file | | | | | | | |
| 171340 | FIGUEROA ORTIZ, ELBA I. | Address on file | | | | | | | |
| 1875237 | Figueroa Ortiz, Elba Socorro | Address on file | | | | | | | |
| 171341 | FIGUEROA ORTIZ, ELSIE E. | Address on file | | | | | | | |
| 171342 | FIGUEROA ORTIZ, ENID Y | Address on file | | | | | | | |
| 171343 | FIGUEROA ORTIZ, ENRIQUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4484 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171344 | FIGUEROA ORTIZ, ERNESTO | Address on file | | | | | | | |
| 792032 | FIGUEROA ORTIZ, FELICITA | Address on file | | | | | | | |
| 171345 | FIGUEROA ORTIZ, FELICITA | Address on file | | | | | | | |
| 792033 | FIGUEROA ORTIZ, GLADYS | Address on file | | | | | | | |
| 171346 | FIGUEROA ORTIZ, GLADYS M | Address on file | | | | | | | |
| 792034 | FIGUEROA ORTIZ, GLADYS M | Address on file | | | | | | | |
| 171347 | FIGUEROA ORTIZ, GLORIVEE | Address on file | | | | | | | |
| 171348 | FIGUEROA ORTIZ, GRISELLE | Address on file | | | | | | | |
| 171349 | FIGUEROA ORTIZ, ISRAEL | Address on file | | | | | | | |
| 171350 | FIGUEROA ORTIZ, IVONNE M. | Address on file | | | | | | | |
| 171351 | FIGUEROA ORTIZ, JANNETTE | Address on file | | | | | | | |
| 171352 | FIGUEROA ORTIZ, JESUS | Address on file | | | | | | | |
| 171353 | FIGUEROA ORTIZ, JOAN M. | Address on file | | | | | | | |
| 171354 | FIGUEROA ORTIZ, JORGE | Address on file | | | | | | | |
| 1419733 | FIGUEROA ORTIZ, JOSUE | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 1590043 | Figueroa Ortiz, Josue | Address on file | | | | | | | |
| 171356 | FIGUEROA ORTIZ, JUAN | Address on file | | | | | | | |
| 171357 | FIGUEROA ORTIZ, JUAN C | Address on file | | | | | | | |
| 171358 | FIGUEROA ORTIZ, JUANITA | Address on file | | | | | | | |
| 792036 | FIGUEROA ORTIZ, JUANITA | Address on file | | | | | | | |
| 171359 | FIGUEROA ORTIZ, JULIO | Address on file | | | | | | | |
| 171360 | FIGUEROA ORTIZ, KARITZA | Address on file | | | | | | | |
| 171361 | FIGUEROA ORTIZ, KRYSTAL | Address on file | | | | | | | |
| 171362 | Figueroa Ortiz, Linef M | Address on file | | | | | | | |
| 2162833 | Figueroa Ortiz, Luis | Address on file | | | | | | | |
| 171363 | Figueroa Ortiz, Luis A | Address on file | | | | | | | |
| 171364 | FIGUEROA ORTIZ, LUZ M. | Address on file | | | | | | | |
| 171365 | FIGUEROA ORTIZ, LYDIA | Address on file | | | | | | | |
| 171366 | FIGUEROA ORTIZ, MARIA D | Address on file | | | | | | | |
| 171367 | FIGUEROA ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 171368 | FIGUEROA ORTIZ, MARILYN | Address on file | | | | | | | |
| 171369 | FIGUEROA ORTIZ, MARITZA I. | Address on file | | | | | | | |
| 792037 | FIGUEROA ORTIZ, MAYTEE | Address on file | | | | | | | |
| 171371 | FIGUEROA ORTIZ, MICHELE | Address on file | | | | | | | |
| 171372 | FIGUEROA ORTIZ, MICHELLE | Address on file | | | | | | | |
| 171373 | FIGUEROA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 1824443 | Figueroa Ortiz, Miguel | Address on file | | | | | | | |
| 171374 | Figueroa Ortiz, Miguel | Address on file | | | | | | | |
| 171375 | FIGUEROA ORTIZ, MOISES | Address on file | | | | | | | |
| 1419734 | FIGUEROA ORTIZ, MYRNA I. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 171376 | FIGUEROA ORTIZ, NANCY | Address on file | | | | | | | |
| 171377 | FIGUEROA ORTIZ, NELSON | Address on file | | | | | | | |
| 792038 | FIGUEROA ORTIZ, NELSON | Address on file | | | | | | | |
| 792039 | FIGUEROA ORTIZ, NELSON D | Address on file | | | | | | | |
| 171378 | FIGUEROA ORTIZ, NORMA I | Address on file | | | | | | | |
| 1419735 | FIGUEROA ORTIZ, NYRMA | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 171379 | FIGUEROA ORTIZ, NYRMA | Address on file | | | | | | | |
| 171380 | Figueroa Ortiz, Nyrma I | Address on file | | | | | | | |
| 1419736 | FIGUEROA ORTIZ, NYRNA M. | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 1917183 | Figueroa Ortiz, Olga I. | Address on file | | | | | | | |
| 171381 | FIGUEROA ORTIZ, OMAR | Address on file | | | | | | | |
| 171382 | FIGUEROA ORTIZ, ORLANDO | Address on file | | | | | | | |
| 171383 | FIGUEROA ORTIZ, PEDRO | Address on file | | | | | | | |
| 171384 | FIGUEROA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 420486 | Figueroa Ortiz, Rafael | Address on file | | | | | | | |
| 171385 | Figueroa Ortiz, Ramon L | Address on file | | | | | | | |
| 171386 | FIGUEROA ORTIZ, REYNALDO | Address on file | | | | | | | |
| 171387 | FIGUEROA ORTIZ, REYNALDO | Address on file | | | | | | | |
| 171388 | FIGUEROA ORTIZ, ROSA | Address on file | | | | | | | |
| 171389 | Figueroa Ortiz, Ruben | Address on file | | | | | | | |
| 171390 | FIGUEROA ORTIZ, RUBEN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852889 | FIGUEROA ORTIZ, SAMUEL | Address on file | | | | | | | |
| 171391 | FIGUEROA ORTIZ, SAMUEL | Address on file | | | | | | | |
| 171392 | Figueroa Ortiz, Sandro | Address on file | | | | | | | |
| 171393 | FIGUEROA ORTIZ, SANTA V | Address on file | | | | | | | |
| 2059478 | Figueroa Ortiz, Santa Valeriana | Address on file | | | | | | | |
| 2086731 | Figueroa Ortiz, Santa Valeriana | Address on file | | | | | | | |
| 2033712 | Figueroa Ortiz, Santa Valeriana | Address on file | | | | | | | |
| 171394 | FIGUEROA ORTIZ, SARAI | Address on file | | | | | | | |
| 171395 | FIGUEROA ORTIZ, SILVIA E | Address on file | | | | | | | |
| 1917801 | Figueroa Ortiz, Silvia E. | Address on file | | | | | | | |
| 171396 | FIGUEROA ORTIZ, SONIA | Address on file | | | | | | | |
| 171397 | FIGUEROA ORTIZ, SORAYA | Address on file | | | | | | | |
| 171398 | FIGUEROA ORTIZ, SYLVIA | Address on file | | | | | | | |
| 792040 | FIGUEROA ORTIZ, SYLVIA | Address on file | | | | | | | |
| 792041 | FIGUEROA ORTIZ, VICTOR | Address on file | | | | | | | |
| 171399 | FIGUEROA ORTIZ, VICTOR M | Address on file | | | | | | | |
| 1906786 | FIGUEROA ORTIZ, VICTOR M. | Address on file | | | | | | | |
| 792042 | FIGUEROA ORTIZ, WANDA | Address on file | | | | | | | |
| 171400 | FIGUEROA ORTIZ, WANDA I | Address on file | | | | | | | |
| 171401 | FIGUEROA ORTIZ, WANDA M | Address on file | | | | | | | |
| 171402 | FIGUEROA ORTIZ, WILFREDO | Address on file | | | | | | | |
| 171403 | FIGUEROA ORTIZ, WILFREDO | Address on file | | | | | | | |
| 171404 | FIGUEROA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 792043 | FIGUEROA ORTIZ, WILLIAM | Address on file | | | | | | | |
| 171405 | FIGUEROA ORTIZ, WILSON | Address on file | | | | | | | |
| 171406 | FIGUEROA ORTIZ, YARITZA | Address on file | | | | | | | |
| 171407 | FIGUEROA ORTIZ, YELIMAR | Address on file | | | | | | | |
| 171408 | FIGUEROA ORTIZ, ZOE | Address on file | | | | | | | |
| 171409 | FIGUEROA ORTIZ, ZULEYKA | Address on file | | | | | | | |
| 171410 | FIGUEROA ORTOLAZA, CARLOS | Address on file | | | | | | | |
| 171411 | Figueroa Ortolaza, Carlos J | Address on file | | | | | | | |
| 171412 | FIGUEROA ORTOLAZA, MARILYNN | Address on file | | | | | | | |
| 171413 | FIGUEROA ORTOLAZA, WANDA | Address on file | | | | | | | |
| 2061609 | Figueroa Osorio, Carmen M. | Address on file | | | | | | | |
| 171414 | FIGUEROA OSORIO, CLARIMAR | Address on file | | | | | | | |
| 171415 | FIGUEROA OSORIO, EFRAIN | Address on file | | | | | | | |
| 171416 | FIGUEROA OSORIO, JENNIFER | Address on file | | | | | | | |
| 171418 | FIGUEROA OSORIO, MARTHA G | Address on file | | | | | | | |
| 792044 | FIGUEROA OSORIO, MATHA G | Address on file | | | | | | | |
| 171419 | FIGUEROA OSORIO, NELSON | Address on file | | | | | | | |
| 171420 | Figueroa Ostolaza, Melvin | Address on file | | | | | | | |
| 171421 | FIGUEROA OTERO MD, IVAN | Address on file | | | | | | | |
| 171422 | FIGUEROA OTERO, ANYAH N | Address on file | | | | | | | |
| 171423 | Figueroa Otero, Clara L | Address on file | | | | | | | |
| 171424 | FIGUEROA OTERO, HECTOR J | Address on file | | | | | | | |
| 171425 | FIGUEROA OTERO, ISRAEL | Address on file | | | | | | | |
| 171426 | FIGUEROA OTERO, IVELISSE | Address on file | | | | | | | |
| 171427 | FIGUEROA OTERO, IVELISSE | Address on file | | | | | | | |
| 171428 | FIGUEROA OTERO, MANUEL | Address on file | | | | | | | |
| 171429 | FIGUEROA OTERO, MOISES | Address on file | | | | | | | |
| 171430 | FIGUEROA OTERO, NATALIA | Address on file | | | | | | | |
| 171431 | FIGUEROA OTERO, NELLY S. | Address on file | | | | | | | |
| 171432 | FIGUEROA OTERO, NORMA J | Address on file | | | | | | | |
| 171434 | FIGUEROA OTERO, NYDIA | Address on file | | | | | | | |
| 171433 | FIGUEROA OTERO, NYDIA | Address on file | | | | | | | |
| 171435 | FIGUEROA OTERO, OTONIEL | Address on file | | | | | | | |
| 171436 | FIGUEROA OTERO, RAFAEL | Address on file | | | | | | | |
| 171437 | FIGUEROA OTERO, SANTIAGO | Address on file | | | | | | | |
| 792045 | FIGUEROA OTERO, SOL H | Address on file | | | | | | | |
| 171438 | FIGUEROA OTERO, TERESITA | Address on file | | | | | | | |
| 171439 | FIGUEROA OYOLA, DAMIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4486 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171440 | FIGUEROA OYOLA, LISANDRA | Address on file | | | | | | | |
| 171441 | FIGUEROA OYOLA, LISANIZ MARIE | Address on file | | | | | | | |
| 171442 | FIGUEROA PABON, CARMEN | Address on file | | | | | | | |
| 171443 | FIGUEROA PABON, EYDYE | Address on file | | | | | | | |
| 171444 | FIGUEROA PABON, PEDRO | Address on file | | | | | | | |
| 2220519 | Figueroa Pabon, Pedro A. | Address on file | | | | | | | |
| 2206233 | Figueroa Pabon, Pedro A. | Address on file | | | | | | | |
| 2203564 | Figueroa Pabon, Pedro A. | Address on file | | | | | | | |
| 171446 | FIGUEROA PACHECO, ELAINE | Address on file | | | | | | | |
| 171447 | FIGUEROA PACHECO, JILIXA | Address on file | | | | | | | |
| 171448 | FIGUEROA PADILLA, AWILDA | Address on file | | | | | | | |
| 171449 | FIGUEROA PADILLA, BERNICE | Address on file | | | | | | | |
| 1500308 | Figueroa Padilla, Jannette | Address on file | | | | | | | |
| 792047 | FIGUEROA PADILLA, JORGE L | Address on file | | | | | | | |
| 171450 | FIGUEROA PADILLA, JUAN E | Address on file | | | | | | | |
| 171451 | FIGUEROA PADILLA, MARIA E | Address on file | | | | | | | |
| 792048 | FIGUEROA PADILLA, MIGDALIA | Address on file | | | | | | | |
| 171452 | FIGUEROA PADILLA, MIGDALIA | Address on file | | | | | | | |
| 1659275 | Figueroa Padilla, Migdalia | Address on file | | | | | | | |
| 171453 | FIGUEROA PADUA, ALICIA | Address on file | | | | | | | |
| 171454 | Figueroa Padua, Hector L | Address on file | | | | | | | |
| 171455 | FIGUEROA PAGAN, ARTURO | Address on file | | | | | | | |
| 171456 | FIGUEROA PAGAN, AURORA | Address on file | | | | | | | |
| 171457 | FIGUEROA PAGAN, BRUNILDA | Address on file | | | | | | | |
| 171458 | FIGUEROA PAGAN, CESAR | Address on file | | | | | | | |
| 171459 | FIGUEROA PAGAN, DAMARIS | Address on file | | | | | | | |
| 171460 | FIGUEROA PAGAN, DORIVETTE | Address on file | | | | | | | |
| 792050 | FIGUEROA PAGAN, DORIVETTE | Address on file | | | | | | | |
| 171461 | FIGUEROA PAGAN, EDUARDO | Address on file | | | | | | | |
| 792051 | FIGUEROA PAGAN, ELIZABETH | Address on file | | | | | | | |
| 852891 | FIGUEROA PAGAN, ELSA | Address on file | | | | | | | |
| 171463 | FIGUEROA PAGAN, ELSA | Address on file | | | | | | | |
| 171464 | FIGUEROA PAGAN, EMILY | Address on file | | | | | | | |
| 792052 | FIGUEROA PAGAN, ENGELBERT | Address on file | | | | | | | |
| 171465 | FIGUEROA PAGAN, ERIC | Address on file | | | | | | | |
| 171466 | FIGUEROA PAGAN, ESTEVEN | Address on file | | | | | | | |
| 792053 | FIGUEROA PAGAN, FELICITA | Address on file | | | | | | | |
| 171467 | FIGUEROA PAGAN, FELICITA | Address on file | | | | | | | |
| 171468 | FIGUEROA PAGAN, FRANCISCO | Address on file | | | | | | | |
| 171469 | FIGUEROA PAGAN, FRANK | Address on file | | | | | | | |
| 171417 | FIGUEROA PAGAN, GLORIANN | Address on file | | | | | | | |
| 171470 | FIGUEROA PAGAN, ISNERY | Address on file | | | | | | | |
| 1419737 | FIGUEROA PAGÁN, ISNERY M. | FIGUEROA PAGÁN, ISNERY M. | PO BOX 16216 MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| 171471 | FIGUEROA PAGAN, ISNERY M. | POR DERECHO PROPIO | PO BOX 16216 | MONTEBELLO | | RIO GRANDE | PR | 00745 | |
| 171473 | FIGUEROA PAGAN, JAVIER | Address on file | | | | | | | |
| 171472 | FIGUEROA PAGAN, JAVIER | Address on file | | | | | | | |
| 171474 | FIGUEROA PAGAN, JOHANNA | Address on file | | | | | | | |
| 171475 | FIGUEROA PAGAN, JORGE | Address on file | | | | | | | |
| 171476 | FIGUEROA PAGAN, JUAN B | Address on file | | | | | | | |
| 171477 | FIGUEROA PAGAN, JULIA | Address on file | | | | | | | |
| 171478 | FIGUEROA PAGAN, LOUIS L. | Address on file | | | | | | | |
| 171479 | FIGUEROA PAGAN, LOURDES V | Address on file | | | | | | | |
| 171480 | FIGUEROA PAGAN, MARA | Address on file | | | | | | | |
| 171482 | FIGUEROA PAGAN, MARCEL M. | Address on file | | | | | | | |
| 171481 | FIGUEROA PAGAN, MARCEL M. | Address on file | | | | | | | |
| 171483 | FIGUEROA PAGAN, MARIE O | Address on file | | | | | | | |
| 171484 | FIGUEROA PAGAN, MARITZA | Address on file | | | | | | | |
| 171485 | Figueroa Pagan, Martha D. | Address on file | | | | | | | |
| 171486 | FIGUEROA PAGAN, MIGUEL | Address on file | | | | | | | |
| 171487 | FIGUEROA PAGAN, SALLY M | Address on file | | | | | | | |
| 171488 | FIGUEROA PAGAN, SHEYLA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4487 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171489 | FIGUEROA PANETO, ANA M | Address on file | | | | | | | |
| 171490 | FIGUEROA PANTOJA, DAISY | Address on file | | | | | | | |
| 171491 | FIGUEROA PARIS, ANGELIS M | Address on file | | | | | | | |
| 171492 | FIGUEROA PARIS, ARACELIS | Address on file | | | | | | | |
| 171493 | FIGUEROA PARIS, CARMEN J | Address on file | | | | | | | |
| 171494 | FIGUEROA PARRILLA, ANGEL M | Address on file | | | | | | | |
| 792054 | FIGUEROA PARRILLA, ELIZABETH | Address on file | | | | | | | |
| 171495 | FIGUEROA PARRILLA, ELIZABETH | Address on file | | | | | | | |
| 171496 | Figueroa Parrilla, Virgen M | Address on file | | | | | | | |
| 852892 | FIGUEROA PASTRANA, MYRIAM | Address on file | | | | | | | |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | Address on file | | | | | | | |
| 171498 | FIGUEROA PEDRAZA, CARMEN D. | Address on file | | | | | | | |
| 843773 | FIGUEROA PEDRO A | MATIENZO CINTRON | 532 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 171499 | FIGUEROA PEDROSA, MIGUEL | Address on file | | | | | | | |
| 171500 | FIGUEROA PEDROSA, ROSE A | Address on file | | | | | | | |
| 171501 | FIGUEROA PELLOT, ALICIA | Address on file | | | | | | | |
| 171502 | FIGUEROA PELLOT, BETHZAIDA | Address on file | | | | | | | |
| 2025383 | Figueroa Pellot, Bethzaida | Address on file | | | | | | | |
| 1742049 | Figueroa Pellot, Bethzaida | Address on file | | | | | | | |
| 171503 | FIGUEROA PELLOT, SAMUEL FIGUEROA | Address on file | | | | | | | |
| 171504 | FIGUEROA PENA, DINAH E | Address on file | | | | | | | |
| 171505 | FIGUEROA PENA, EDNA | Address on file | | | | | | | |
| 171506 | FIGUEROA PENA, ISRAEL | Address on file | | | | | | | |
| 171507 | FIGUEROA PENA, JUAN | Address on file | | | | | | | |
| 171508 | FIGUEROA PENA, LUZ D. | Address on file | | | | | | | |
| 171509 | FIGUEROA PENA, LUZ E. | Address on file | | | | | | | |
| 171510 | FIGUEROA PENA, MIDDELI | Address on file | | | | | | | |
| 1936318 | Figueroa Pena, Nelson | Address on file | | | | | | | |
| 171511 | FIGUEROA PENA, ZORIBEL | Address on file | | | | | | | |
| 1787671 | Figueroa Pena, Zoribel | Address on file | | | | | | | |
| 171512 | FIGUEROA PENALBERT, GERALD | Address on file | | | | | | | |
| 171513 | FIGUEROA PENALOZA, AILEEN | Address on file | | | | | | | |
| 171514 | FIGUEROA PENALOZA, HOMMY JOSE | Address on file | | | | | | | |
| 171515 | FIGUEROA PENALOZA, LUZ M | Address on file | | | | | | | |
| 171516 | FIGUEROA PERALES, FELIX | Address on file | | | | | | | |
| 171517 | FIGUEROA PERDOMO, CHRISTIAN | Address on file | | | | | | | |
| 171518 | FIGUEROA PERDOMO, VICTOR M | Address on file | | | | | | | |
| 171519 | FIGUEROA PEREIRA, SAMUEL V. | Address on file | | | | | | | |
| 171520 | FIGUEROA PEREZ MD, FELIX M | Address on file | | | | | | | |
| 171521 | FIGUEROA PEREZ WANDA I | Address on file | | | | | | | |
| 3835 | FIGUEROA PEREZ, ACISCLO | Address on file | | | | | | | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | Address on file | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | Address on file | | | | | | | |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | Address on file | | | | | | | |
| 171523 | FIGUEROA PEREZ, AGUSTIN | Address on file | | | | | | | |
| 792055 | FIGUEROA PEREZ, AIDA L | Address on file | | | | | | | |
| 171525 | Figueroa Perez, Alfredo | Address on file | | | | | | | |
| 792056 | FIGUEROA PEREZ, ALMA | Address on file | | | | | | | |
| 171526 | FIGUEROA PEREZ, ALMA I | Address on file | | | | | | | |
| 1776335 | Figueroa Perez, Alma I. | Address on file | | | | | | | |
| 171527 | FIGUEROA PEREZ, AMAURY | Address on file | | | | | | | |
| 171528 | FIGUEROA PEREZ, ANA M | Address on file | | | | | | | |
| 171529 | FIGUEROA PEREZ, ANABEL | Address on file | | | | | | | |
| 171530 | FIGUEROA PEREZ, ANABEL | Address on file | | | | | | | |
| 2157821 | Figueroa Perez, Angel Luis | Address on file | | | | | | | |
| 171531 | FIGUEROA PEREZ, ANTONIO | Address on file | | | | | | | |
| 171532 | FIGUEROA PEREZ, AYLDA | Address on file | | | | | | | |
| 171533 | FIGUEROA PEREZ, BEBE | Address on file | | | | | | | |
| 171534 | FIGUEROA PEREZ, CARMEN D | Address on file | | | | | | | |
| 171535 | FIGUEROA PEREZ, CARMEN L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4488 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171536 | FIGUEROA PEREZ, CARMEN M | Address on file | | | | | | | |
| 1632673 | Figueroa Perez, Carmen M. | Address on file | | | | | | | |
| 171537 | FIGUEROA PEREZ, CARMEN M. | Address on file | | | | | | | |
| 1986940 | Figueroa Perez, Damans | Address on file | | | | | | | |
| 2008148 | Figueroa Perez, Damaris | Address on file | | | | | | | |
| 2028586 | Figueroa Perez, Damaris | Address on file | | | | | | | |
| 1841998 | Figueroa Perez, Damaris | Address on file | | | | | | | |
| 792057 | FIGUEROA PEREZ, DAMARIS | Address on file | | | | | | | |
| 171538 | FIGUEROA PEREZ, DAMARIS | Address on file | | | | | | | |
| 171539 | FIGUEROA PEREZ, DANIEL | Address on file | | | | | | | |
| 171540 | FIGUEROA PEREZ, DANNY M | Address on file | | | | | | | |
| 171541 | Figueroa Perez, Diego | Address on file | | | | | | | |
| 792058 | FIGUEROA PEREZ, DOLIE | Address on file | | | | | | | |
| 639360 | FIGUEROA PEREZ, DORIS M | Address on file | | | | | | | |
| 171542 | FIGUEROA PEREZ, DORIS N | Address on file | | | | | | | |
| 171543 | FIGUEROA PEREZ, EDGARDO | Address on file | | | | | | | |
| 171544 | FIGUEROA PEREZ, EDWIN | Address on file | | | | | | | |
| 171545 | FIGUEROA PEREZ, EIDA M | Address on file | | | | | | | |
| 171546 | FIGUEROA PEREZ, ELIDUVINA | Address on file | | | | | | | |
| 171547 | FIGUEROA PEREZ, ELIZABETH | Address on file | | | | | | | |
| 1711574 | Figueroa Perez, Emigdio | Address on file | | | | | | | |
| 171548 | FIGUEROA PEREZ, EMIGDIO | Address on file | | | | | | | |
| 171549 | FIGUEROA PEREZ, EMMANUEL | Address on file | | | | | | | |
| 171550 | FIGUEROA PEREZ, EVANGELIA | Address on file | | | | | | | |
| 792059 | FIGUEROA PEREZ, FRANCHESKA | Address on file | | | | | | | |
| 171551 | FIGUEROA PEREZ, FRANK | Address on file | | | | | | | |
| 171552 | FIGUEROA PEREZ, FRANK R | Address on file | | | | | | | |
| 2058237 | FIGUEROA PEREZ, FRANK R. | Address on file | | | | | | | |
| 171553 | FIGUEROA PEREZ, FRANKIE | Address on file | | | | | | | |
| 171554 | FIGUEROA PEREZ, GISELA | Address on file | | | | | | | |
| 171555 | FIGUEROA PEREZ, HELEN | Address on file | | | | | | | |
| 171556 | FIGUEROA PEREZ, IRIS B | Address on file | | | | | | | |
| 1883576 | Figueroa Perez, Iris B | Address on file | | | | | | | |
| 792060 | FIGUEROA PEREZ, IRMA | Address on file | | | | | | | |
| 171557 | FIGUEROA PEREZ, IRMA Y | Address on file | | | | | | | |
| 2078124 | Figueroa Perez, Irma Y. | Address on file | | | | | | | |
| 171558 | FIGUEROA PEREZ, IVAN | Address on file | | | | | | | |
| 1950975 | Figueroa Perez, Javier | Address on file | | | | | | | |
| 171559 | FIGUEROA PEREZ, JAVIER | Address on file | | | | | | | |
| 171560 | FIGUEROA PEREZ, JAVIER | Address on file | | | | | | | |
| 792061 | FIGUEROA PEREZ, JAZMIN | Address on file | | | | | | | |
| 171561 | FIGUEROA PEREZ, JEAN | Address on file | | | | | | | |
| 171562 | FIGUEROA PEREZ, JENNIFER | Address on file | | | | | | | |
| 792062 | FIGUEROA PEREZ, JESUS M | Address on file | | | | | | | |
| 171563 | FIGUEROA PEREZ, JONATHAN | Address on file | | | | | | | |
| 171565 | FIGUEROA PEREZ, JOSE | Address on file | | | | | | | |
| 171564 | FIGUEROA PEREZ, JOSE | Address on file | | | | | | | |
| 171566 | FIGUEROA PEREZ, JOSE | Address on file | | | | | | | |
| 171567 | FIGUEROA PEREZ, JOSE E. | Address on file | | | | | | | |
| 171568 | Figueroa Perez, Juan | Address on file | | | | | | | |
| 171569 | FIGUEROA PEREZ, JUAN | Address on file | | | | | | | |
| 171570 | FIGUEROA PEREZ, JUAN | Address on file | | | | | | | |
| 2157638 | Figueroa Perez, Juan Carlos | Address on file | | | | | | | |
| 171571 | FIGUEROA PEREZ, JULIA | Address on file | | | | | | | |
| 1258309 | FIGUEROA PEREZ, LORIMAR | Address on file | | | | | | | |
| 792063 | FIGUEROA PEREZ, LOURDES | Address on file | | | | | | | |
| 1690058 | FIGUEROA PEREZ, LOURDES | Address on file | | | | | | | |
| 171572 | FIGUEROA PEREZ, LOURDES | Address on file | | | | | | | |
| 171573 | FIGUEROA PEREZ, LUIS A | Address on file | | | | | | | |
| 171574 | FIGUEROA PEREZ, MABEL | Address on file | | | | | | | |
| 171575 | FIGUEROA PEREZ, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4489 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 792065 | FIGUEROA PEREZ, MARIA | Address on file | | | | | | | |
| 171576 | FIGUEROA PEREZ, MARIA DE C | Address on file | | | | | | | |
| 171577 | FIGUEROA PEREZ, MARIA E. | Address on file | | | | | | | |
| 171578 | FIGUEROA PEREZ, MERCEDES | Address on file | | | | | | | |
| 171579 | FIGUEROA PEREZ, MICHELLE | Address on file | | | | | | | |
| 171580 | FIGUEROA PEREZ, MIGUEL | Address on file | | | | | | | |
| 1961493 | Figueroa Perez, Miguel Angel | Address on file | | | | | | | |
| 1513785 | Figueroa Perez, Nicole M. | Address on file | | | | | | | |
| 171581 | FIGUEROA PEREZ, PEDRO | Address on file | | | | | | | |
| 171582 | FIGUEROA PEREZ, PEDRO A. | Address on file | | | | | | | |
| 171583 | FIGUEROA PEREZ, RAFAEL | Address on file | | | | | | | |
| 852893 | FIGUEROA PEREZ, RAFAEL | Address on file | | | | | | | |
| 171584 | Figueroa Perez, Rafael | Address on file | | | | | | | |
| 171585 | FIGUEROA PEREZ, RAFAEL | Address on file | | | | | | | |
| 171586 | FIGUEROA PEREZ, RAFAEL | Address on file | | | | | | | |
| 1419738 | FIGUEROA PEREZ, RICARDO | GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 792067 | FIGUEROA PEREZ, RICARDO | Address on file | | | | | | | |
| 171587 | FIGUEROA PEREZ, RICARDO | Address on file | | | | | | | |
| 171588 | FIGUEROA PEREZ, ROBERTO | Address on file | | | | | | | |
| 171589 | FIGUEROA PEREZ, ROBERTO JOSE | Address on file | | | | | | | |
| 171590 | FIGUEROA PEREZ, ROGER | Address on file | | | | | | | |
| 171591 | FIGUEROA PEREZ, ROSE E. | Address on file | | | | | | | |
| 171592 | FIGUEROA PEREZ, RUTH M | Address on file | | | | | | | |
| 171593 | FIGUEROA PEREZ, SANTOS | Address on file | | | | | | | |
| 171594 | FIGUEROA PEREZ, SHARON | Address on file | | | | | | | |
| 171595 | FIGUEROA PEROZA, JULIO | Address on file | | | | | | | |
| 171596 | FIGUEROA PETERSON, ROBERTO J | Address on file | | | | | | | |
| 171597 | FIGUEROA PICKERING, JULIA | Address on file | | | | | | | |
| 171598 | FIGUEROA PICKERING, JULIA | Address on file | | | | | | | |
| 171599 | FIGUEROA PICORELLI, IVELISSE | Address on file | | | | | | | |
| 171600 | Figueroa Pieranton, Julio C | Address on file | | | | | | | |
| 2154146 | Figueroa Pillot, Ivan | Address on file | | | | | | | |
| 171601 | FIGUEROA PINA, KEVIN | Address on file | | | | | | | |
| 171602 | FIGUEROA PINAN, CARMEN D | Address on file | | | | | | | |
| 171603 | FIGUEROA PINEDO, KAINA | Address on file | | | | | | | |
| 171604 | FIGUEROA PINEIRO, ARMANDO | Address on file | | | | | | | |
| 792069 | FIGUEROA PINEIRO, JANET | Address on file | | | | | | | |
| 171605 | FIGUEROA PINEIRO, JANET | Address on file | | | | | | | |
| 792070 | FIGUEROA PINEIRO, JANET | Address on file | | | | | | | |
| 1670055 | Figueroa Pineiro, Janet | Address on file | | | | | | | |
| 171606 | FIGUEROA PINEIRO, MARIO | Address on file | | | | | | | |
| 1717445 | FIGUEROA PINEIRO, MARIO | Address on file | | | | | | | |
| 792071 | FIGUEROA PINEIRO, MARIO | Address on file | | | | | | | |
| 171607 | FIGUEROA PINEIRO, SONIA | Address on file | | | | | | | |
| 171608 | FIGUEROA PINEIRO, SONIA | Address on file | | | | | | | |
| 171609 | FIGUEROA PINEIRO, VICTOR | Address on file | | | | | | | |
| 171611 | FIGUEROA PINERO, FRANCISCO | Address on file | | | | | | | |
| 171610 | FIGUEROA PINERO, FRANCISCO | Address on file | | | | | | | |
| 171612 | FIGUEROA PINERO, JOSE A. | Address on file | | | | | | | |
| 171613 | FIGUEROA PINERO, RADAMES | Address on file | | | | | | | |
| 171614 | FIGUEROA PINET, BETZAIDA | Address on file | | | | | | | |
| 171615 | FIGUEROA PINET, EUGENIO | Address on file | | | | | | | |
| 171616 | FIGUEROA PINGETTI, YVONNE | Address on file | | | | | | | |
| 792072 | FIGUEROA PINO, IVETTE | Address on file | | | | | | | |
| 171617 | FIGUEROA PINO, MARILYN | Address on file | | | | | | | |
| 2065674 | Figueroa Pino, Marilyn | Address on file | | | | | | | |
| 171618 | FIGUEROA PIQEIRO, SONIA | Address on file | | | | | | | |
| 171619 | FIGUEROA PIZARRO, ANGEL | Address on file | | | | | | | |
| 171620 | FIGUEROA PIZARRO, GEORGINA | Address on file | | | | | | | |
| 171621 | Figueroa Pizarro, Luis A | Address on file | | | | | | | |
| 171622 | FIGUEROA PIZARRO, ROLAND | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4490 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171623 | FIGUEROA PIZARRO, YAZZYAN | Address on file | | | | | | | |
| 171624 | FIGUEROA PLAZA, CARMEN | Address on file | | | | | | | |
| 171625 | FIGUEROA PLAZA, PEDRO J. | Address on file | | | | | | | |
| 171626 | FIGUEROA PLUMEY, PRISCILLA | Address on file | | | | | | | |
| 171627 | FIGUEROA POMALES, JOSE | Address on file | | | | | | | |
| 171628 | FIGUEROA POMALES, REINALDO A. | Address on file | | | | | | | |
| 171629 | Figueroa Portalati, Julio C | Address on file | | | | | | | |
| 171630 | FIGUEROA PORTALATIN, ALEXIS | Address on file | | | | | | | |
| 171631 | FIGUEROA PORTALATIN, JULIO | Address on file | | | | | | | |
| 171632 | FIGUEROA POVENTUD, LUIS A | Address on file | | | | | | | |
| 171633 | FIGUEROA POVENTUD, MARCIAL | Address on file | | | | | | | |
| 171634 | Figueroa PROPERE, EDDIE | Address on file | | | | | | | |
| 1984555 | Figueroa Prospere, Eddie | Address on file | | | | | | | |
| 171635 | FIGUEROA PUENTE, LILLIAN | Address on file | | | | | | | |
| 171636 | FIGUEROA QUERO, LUIS | Address on file | | | | | | | |
| 171637 | FIGUEROA QUESTELL, CARMELO | Address on file | | | | | | | |
| 171638 | FIGUEROA QUESTELL, CARMELO | Address on file | | | | | | | |
| 171639 | FIGUEROA QUESTELL,CARMEN | Address on file | | | | | | | |
| 171640 | FIGUEROA QUEVEDO, ALEJANDRO | Address on file | | | | | | | |
| 171641 | FIGUEROA QUEZADA, VIVIAN | Address on file | | | | | | | |
| 171642 | FIGUEROA QUIANES, JOSE | Address on file | | | | | | | |
| 171643 | FIGUEROA QUILES, WANDA I. | Address on file | | | | | | | |
| 171644 | FIGUEROA QUILES, WANDA I. | Address on file | | | | | | | |
| 171645 | Figueroa Quinones, Carlos J | Address on file | | | | | | | |
| 171646 | FIGUEROA QUINONES, CARMEN | Address on file | | | | | | | |
| 171647 | FIGUEROA QUINONES, CARMEN L | Address on file | | | | | | | |
| 792075 | FIGUEROA QUINONES, ELIZABETH | Address on file | | | | | | | |
| 171649 | FIGUEROA QUINONES, ERIKA | Address on file | | | | | | | |
| 171650 | Figueroa Quinones, Hector L | Address on file | | | | | | | |
| 171651 | FIGUEROA QUINONES, JORGE L | Address on file | | | | | | | |
| 171652 | FIGUEROA QUINONES, JUAN | Address on file | | | | | | | |
| 171654 | FIGUEROA QUINONES, KENNETH | Address on file | | | | | | | |
| 171653 | Figueroa Quinones, Kenneth | Address on file | | | | | | | |
| 2145062 | Figueroa Quinones, Lourdes | Address on file | | | | | | | |
| 171655 | Figueroa Quinones, Luis Antonio | Address on file | | | | | | | |
| 2040979 | Figueroa Quinones, Maribel | Address on file | | | | | | | |
| 171656 | FIGUEROA QUINONES, MARIBEL | Address on file | | | | | | | |
| 171657 | FIGUEROA QUINONES, MICHELLE | Address on file | | | | | | | |
| 171658 | FIGUEROA QUINONES, MILAGROS | Address on file | | | | | | | |
| 171659 | FIGUEROA QUINONES, MILDRED | Address on file | | | | | | | |
| 171660 | FIGUEROA QUINONES, NANCY | Address on file | | | | | | | |
| 171661 | FIGUEROA QUINONES, NILMARIS E. | Address on file | | | | | | | |
| 171662 | Figueroa Quinones, Orlando | Address on file | | | | | | | |
| 171664 | FIGUEROA QUINONES, PAMELA | Address on file | | | | | | | |
| 171665 | Figueroa Quinones, Rafael | Address on file | | | | | | | |
| 171666 | Figueroa Quinones, Roberto A | Address on file | | | | | | | |
| 1589440 | Figueroa Quinones, Sonia Iris | Address on file | | | | | | | |
| 171667 | FIGUEROA QUINONES, TOMMY | Address on file | | | | | | | |
| 171668 | FIGUEROA QUINONES, VILMA R | Address on file | | | | | | | |
| 792076 | FIGUEROA QUINONES, VILMA R | Address on file | | | | | | | |
| 171669 | FIGUEROA QUINONES, YEZABELL M | Address on file | | | | | | | |
| 792077 | FIGUEROA QUINONES, YVETTE | Address on file | | | | | | | |
| 171671 | FIGUEROA QUINONEZ, CARLOS J. | Address on file | | | | | | | |
| 171672 | FIGUEROA QUINONEZ, PEDRO | Address on file | | | | | | | |
| 171673 | Figueroa Quintan, Elizabeth | Address on file | | | | | | | |
| 171674 | Figueroa Quintana, Enrique | Address on file | | | | | | | |
| 171675 | FIGUEROA QUINTANA, JESUS | Address on file | | | | | | | |
| 171676 | FIGUEROA QUINTANA, JORGE R | Address on file | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | Address on file | | | | | | | |
| 1566213 | FIGUEROA QUINTANA, LAURA | Address on file | | | | | | | |
| 171677 | Figueroa Quintana, Laura M | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171678 | FIGUEROA QUINTERO, LUIS | Address on file | | | | | | | |
| 171679 | FIGUEROA RAMIREZ, CARMEN J | Address on file | | | | | | | |
| 171680 | FIGUEROA RAMIREZ, EFRAIN | Address on file | | | | | | | |
| 171682 | FIGUEROA RAMIREZ, GABRIEL | Address on file | | | | | | | |
| 171681 | FIGUEROA RAMIREZ, GABRIEL | Address on file | | | | | | | |
| 171683 | FIGUEROA RAMIREZ, ISMAEL | Address on file | | | | | | | |
| 171684 | FIGUEROA RAMIREZ, ISMAEL | Address on file | | | | | | | |
| 171685 | FIGUEROA RAMIREZ, JOSE A | Address on file | | | | | | | |
| 171686 | Figueroa Ramirez, Jose L. | Address on file | | | | | | | |
| 171687 | Figueroa Ramirez, Jose M | Address on file | | | | | | | |
| 1474573 | FIGUEROA RAMIREZ, JULIO | Address on file | | | | | | | |
| 1468299 | Figueroa Ramirez, Julio | Address on file | | | | | | | |
| 171688 | FIGUEROA RAMIREZ, JULIO E. | Address on file | | | | | | | |
| 2072012 | FIGUEROA RAMIREZ, LYDIA C. | Address on file | | | | | | | |
| 171689 | FIGUEROA RAMIREZ, LYDIA E | Address on file | | | | | | | |
| 171690 | FIGUEROA RAMIREZ, MARIA I | Address on file | | | | | | | |
| 1939290 | Figueroa Ramirez, María I. | Address on file | | | | | | | |
| 171691 | Figueroa Ramirez, Migdalia | Address on file | | | | | | | |
| 792078 | FIGUEROA RAMIREZ, OSVALDO | Address on file | | | | | | | |
| 171692 | FIGUEROA RAMIREZ, SALLY Y | Address on file | | | | | | | |
| 1675692 | Figueroa Ramirez, Yamarie | Address on file | | | | | | | |
| 171694 | FIGUEROA RAMIREZ, YOLANDA | Address on file | | | | | | | |
| 1750078 | Figueroa Ramois, Onix | Address on file | | | | | | | |
| 1548895 | FIGUEROA RAMOS c/o ISRAEL ROLDAN, KENELMA | Address on file | | | | | | | |
| 171695 | FIGUEROA RAMOS, ALFREDO | Address on file | | | | | | | |
| 792080 | FIGUEROA RAMOS, ANA | Address on file | | | | | | | |
| 171696 | FIGUEROA RAMOS, ANA L | Address on file | | | | | | | |
| 171697 | FIGUEROA RAMOS, ANA M | Address on file | | | | | | | |
| 171698 | FIGUEROA RAMOS, ANGELICA | Address on file | | | | | | | |
| 171699 | FIGUEROA RAMOS, AXEL | Address on file | | | | | | | |
| 1933545 | Figueroa Ramos, Betzaida | Address on file | | | | | | | |
| 171701 | FIGUEROA RAMOS, CARLOS | Address on file | | | | | | | |
| 171702 | FIGUEROA RAMOS, CARLOS B | Address on file | | | | | | | |
| 171703 | FIGUEROA RAMOS, CARLOS R. | Address on file | | | | | | | |
| 171704 | FIGUEROA RAMOS, CARMEN | Address on file | | | | | | | |
| 171705 | FIGUEROA RAMOS, CARMEN | Address on file | | | | | | | |
| 171706 | FIGUEROA RAMOS, CARMEN I | Address on file | | | | | | | |
| 75426 | FIGUEROA RAMOS, CARMEN I. | Address on file | | | | | | | |
| 171707 | FIGUEROA RAMOS, CARMEN I. | Address on file | | | | | | | |
| 171708 | FIGUEROA RAMOS, DAMARIS | Address on file | | | | | | | |
| 171710 | FIGUEROA RAMOS, DAVID | Address on file | | | | | | | |
| 171711 | Figueroa Ramos, Demetria | Address on file | | | | | | | |
| 171712 | FIGUEROA RAMOS, EDWIN | Address on file | | | | | | | |
| 2103061 | Figueroa Ramos, Edwin A. | Address on file | | | | | | | |
| 171713 | FIGUEROA RAMOS, EILEEN M | Address on file | | | | | | | |
| 171714 | FIGUEROA RAMOS, EILEEN M. | Address on file | | | | | | | |
| 171715 | FIGUEROA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 792082 | FIGUEROA RAMOS, EVELIZ | Address on file | | | | | | | |
| 171717 | FIGUEROA RAMOS, EZEQUIEL | Address on file | | | | | | | |
| 171718 | FIGUEROA RAMOS, GLADYS | Address on file | | | | | | | |
| 171719 | FIGUEROA RAMOS, GLENDA L | Address on file | | | | | | | |
| 1746146 | Figueroa Ramos, Glenda L. | Address on file | | | | | | | |
| 792083 | FIGUEROA RAMOS, GLENDA L. | Address on file | | | | | | | |
| 1954971 | Figueroa Ramos, Hector J. | Address on file | | | | | | | |
| 1423552 | FIGUEROA RAMOS, HÉCTOR J. | Urb. Velomas 111 Calle Central Eureka | | | | Vega Alta | PR | 00692 | |
| 171721 | FIGUEROA RAMOS, JAVIER | Address on file | | | | | | | |
| 171722 | FIGUEROA RAMOS, JAVIER | Address on file | | | | | | | |
| 171723 | FIGUEROA RAMOS, JOSE | Address on file | | | | | | | |
| 171724 | Figueroa Ramos, Jose L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4492 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171725 | FIGUEROA RAMOS, JUAN | Address on file | | | | | | | |
| 171726 | FIGUEROA RAMOS, JUAN R | Address on file | | | | | | | |
| 171727 | FIGUEROA RAMOS, KENELMA | Address on file | | | | | | | |
| 1419740 | FIGUEROA RAMOS, KENELMA 685-944 | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 171728 | FIGUEROA RAMOS, LILLIAM | Address on file | | | | | | | |
| 792085 | FIGUEROA RAMOS, LILLIAM | Address on file | | | | | | | |
| 1722856 | FIGUEROA RAMOS, LILLIAM | Address on file | | | | | | | |
| 1686899 | Figueroa Ramos, Lillian | Address on file | | | | | | | |
| 171729 | FIGUEROA RAMOS, LISSAN | Address on file | | | | | | | |
| 171730 | Figueroa Ramos, Luis A | Address on file | | | | | | | |
| 839891 | Figueroa Ramos, Luis Antonio | Address on file | | | | | | | |
| 171731 | FIGUEROA RAMOS, LUZ M | Address on file | | | | | | | |
| 171732 | FIGUEROA RAMOS, LUZ S | Address on file | | | | | | | |
| 1997157 | Figueroa Ramos, Luz Selenia | Address on file | | | | | | | |
| 171733 | FIGUEROA RAMOS, LYDELIZ | Address on file | | | | | | | |
| 171734 | FIGUEROA RAMOS, MANUEL | Address on file | | | | | | | |
| 171663 | FIGUEROA RAMOS, MANUEL | Address on file | | | | | | | |
| 171735 | FIGUEROA RAMOS, MARISEL | Address on file | | | | | | | |
| 792086 | FIGUEROA RAMOS, MARIVELISSE | Address on file | | | | | | | |
| 792087 | FIGUEROA RAMOS, MARIVELISSE | Address on file | | | | | | | |
| 171736 | FIGUEROA RAMOS, MARIVELISSE | Address on file | | | | | | | |
| 171737 | FIGUEROA RAMOS, MIGUEL | Address on file | | | | | | | |
| 171738 | FIGUEROA RAMOS, MILAGROS I | Address on file | | | | | | | |
| 171739 | FIGUEROA RAMOS, MONICA | Address on file | | | | | | | |
| 171740 | FIGUEROA RAMOS, MONICA | Address on file | | | | | | | |
| 171741 | FIGUEROA RAMOS, NATIVIDAD | Address on file | | | | | | | |
| 171742 | Figueroa Ramos, Nilda I | Address on file | | | | | | | |
| 171743 | Figueroa Ramos, Odalis | Address on file | | | | | | | |
| 792088 | FIGUEROA RAMOS, ONIX | Address on file | | | | | | | |
| 171744 | FIGUEROA RAMOS, ONIX M | Address on file | | | | | | | |
| 792089 | FIGUEROA RAMOS, RAMON | Address on file | | | | | | | |
| 171746 | FIGUEROA RAMOS, RICARDO | Address on file | | | | | | | |
| 171747 | FIGUEROA RAMOS, RUTH M | Address on file | | | | | | | |
| 792090 | FIGUEROA RAMOS, SAMIRIS | Address on file | | | | | | | |
| 171748 | FIGUEROA RAMOS, SAMIRIS | Address on file | | | | | | | |
| 171749 | Figueroa Ramos, Santos | Address on file | | | | | | | |
| 171750 | FIGUEROA RAMOS, SONIA N | Address on file | | | | | | | |
| 171751 | FIGUEROA RAMOS, SUSANA | Address on file | | | | | | | |
| 171752 | FIGUEROA RAMOS, TAMARA | Address on file | | | | | | | |
| 171753 | FIGUEROA RAMOS, VICTOR | Address on file | | | | | | | |
| 792091 | FIGUEROA RAMOS, VILMARIE | Address on file | | | | | | | |
| 171754 | FIGUEROA RAMOS, VILMARIE | Address on file | | | | | | | |
| 171755 | FIGUEROA RAMOS, VIRGENMINA | Address on file | | | | | | | |
| 171756 | FIGUEROA RAMOS, WANDA | Address on file | | | | | | | |
| 171757 | FIGUEROA RAMOS, WILLIAM | Address on file | | | | | | | |
| 171758 | FIGUEROA RANGEL, JOSEPH | Address on file | | | | | | | |
| 171759 | FIGUEROA RANGEL, LEONIK | Address on file | | | | | | | |
| 171760 | FIGUEROA RANGEL, MIGUEL | Address on file | | | | | | | |
| 171761 | FIGUEROA REBOLLO, ADALBERTO | Address on file | | | | | | | |
| 171762 | FIGUEROA REBOLLO, SUHEILL | Address on file | | | | | | | |
| 1582607 | Figueroa Rebollo, Suheill | Address on file | | | | | | | |
| 171763 | FIGUEROA REDONDO, YOLIMAR | Address on file | | | | | | | |
| 171764 | FIGUEROA REGUERO, JOHANNA | Address on file | | | | | | | |
| 171765 | FIGUEROA REGUERO, JORGE I. | Address on file | | | | | | | |
| 792092 | FIGUEROA REGUERO, SIGRID | Address on file | | | | | | | |
| 171766 | FIGUEROA REGUERO, SIGRID M | Address on file | | | | | | | |
| 171767 | FIGUEROA RENTA, ERNESTO | Address on file | | | | | | | |
| 171768 | FIGUEROA RENTAS, PABLO | Address on file | | | | | | | |
| 171769 | FIGUEROA RENTAS, YAMILIZA | Address on file | | | | | | | |
| 171770 | FIGUEROA REQUENA, HECTOR | Address on file | | | | | | | |
| 171771 | FIGUEROA RESTO, ADA I | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171772 | FIGUEROA RESTO, CARMEN A | Address on file | | | | | | | |
| 171773 | Figueroa Resto, Carmen A. | Address on file | | | | | | | |
| 1580106 | FIGUEROA RESTO, IRAIDA | Address on file | | | | | | | |
| 852895 | FIGUEROA RESTO, IRAIDA | Address on file | | | | | | | |
| 171774 | FIGUEROA RESTO, IRAIDA | Address on file | | | | | | | |
| 171775 | FIGUEROA RESTO, JAVIER | Address on file | | | | | | | |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1731972 | FIGUEROA RESTO, SANDRA | Address on file | | | | | | | |
| 1731972 | FIGUEROA RESTO, SANDRA | Address on file | | | | | | | |
| 171776 | FIGUEROA RETAMA, JOSE | Address on file | | | | | | | |
| 171777 | FIGUEROA RETAMAR, ANTHONY | Address on file | | | | | | | |
| 792093 | FIGUEROA RETAMAR, BRENDALIZ | Address on file | | | | | | | |
| 792094 | FIGUEROA REXACH, ALBA | Address on file | | | | | | | |
| 171778 | FIGUEROA REXACH, ALBA N | Address on file | | | | | | | |
| 171779 | FIGUEROA REYES, ALTAGRACIA | Address on file | | | | | | | |
| 171780 | FIGUEROA REYES, ANGEL | Address on file | | | | | | | |
| 171781 | FIGUEROA REYES, ARLINEE | Address on file | | | | | | | |
| 171782 | FIGUEROA REYES, ENITZA | Address on file | | | | | | | |
| 171783 | FIGUEROA REYES, FELIX | Address on file | | | | | | | |
| 171784 | FIGUEROA REYES, FERNANDO | Address on file | | | | | | | |
| 171785 | FIGUEROA REYES, GLENDALYS | Address on file | | | | | | | |
| 171786 | FIGUEROA REYES, IRVING | Address on file | | | | | | | |
| 171788 | FIGUEROA REYES, JEAN | Address on file | | | | | | | |
| 171789 | FIGUEROA REYES, JESSICA | Address on file | | | | | | | |
| 171791 | FIGUEROA REYES, JOSE | Address on file | | | | | | | |
| 171792 | FIGUEROA REYES, JOSE | Address on file | | | | | | | |
| 171793 | FIGUEROA REYES, KAREN | Address on file | | | | | | | |
| 171794 | FIGUEROA REYES, KAREN S. | Address on file | | | | | | | |
| 171795 | FIGUEROA REYES, LOURDES | Address on file | | | | | | | |
| 171796 | FIGUEROA REYES, LUIS | Address on file | | | | | | | |
| 171797 | FIGUEROA REYES, LUIS | Address on file | | | | | | | |
| 171798 | FIGUEROA REYES, LUIS D. | Address on file | | | | | | | |
| 171799 | FIGUEROA REYES, LUIS O | Address on file | | | | | | | |
| 171800 | FIGUEROA REYES, LUZ E | Address on file | | | | | | | |
| 1773315 | Figueroa Reyes, Luz E. | Address on file | | | | | | | |
| 792095 | FIGUEROA REYES, LYDIA | Address on file | | | | | | | |
| 171801 | FIGUEROA REYES, MADELINE | Address on file | | | | | | | |
| 171802 | FIGUEROA REYES, NICOLAS | Address on file | | | | | | | |
| 171803 | FIGUEROA REYES, NORIS | Address on file | | | | | | | |
| 171804 | FIGUEROA REYES, OSWALDO | Address on file | | | | | | | |
| 171805 | FIGUEROA REYES, RAMON | Address on file | | | | | | | |
| 171806 | FIGUEROA REYES, RITA | Address on file | | | | | | | |
| 171807 | FIGUEROA REYES, ROBERTO | Address on file | | | | | | | |
| 171808 | Figueroa Reyes, Rolando | Address on file | | | | | | | |
| 2140909 | Figueroa Reyes, Santiago | Address on file | | | | | | | |
| 171809 | FIGUEROA REYES, WILFREDO | Address on file | | | | | | | |
| 171810 | FIGUEROA REYES, YOLANDA | Address on file | | | | | | | |
| 792096 | FIGUEROA RIBBOT, LYNNETTE | Address on file | | | | | | | |
| 171811 | FIGUEROA RIJO, NORMARY | Address on file | | | | | | | |
| 1920337 | FIGUEROA RIOS , EMMA IRIS | Address on file | | | | | | | |
| 171812 | FIGUEROA RIOS MD, ERIC N | Address on file | | | | | | | |
| 792097 | FIGUEROA RIOS, ANA | Address on file | | | | | | | |
| 171813 | FIGUEROA RIOS, ANA E | Address on file | | | | | | | |
| 171814 | FIGUEROA RIOS, ANA ESTHER | Address on file | | | | | | | |
| 171815 | FIGUEROA RIOS, ANA L | Address on file | | | | | | | |
| 2050513 | FIGUEROA RIOS, ANA L. | Address on file | | | | | | | |
| 171816 | FIGUEROA RIOS, CARMELO | Address on file | | | | | | | |
| 792098 | FIGUEROA RIOS, CARMEN | Address on file | | | | | | | |
| 171817 | FIGUEROA RIOS, CARMEN M | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 1844087 | Figueroa Rios, Carmen Milagros | Address on file | | | | | | | |
| 1946062 | Figueroa Rios, Carmen Milagros | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4494 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171818 | FIGUEROA RIOS, DENISE | Address on file | | | | | | | |
| 171819 | FIGUEROA RIOS, EMMA I | Address on file | | | | | | | |
| 1807451 | FIGUEROA RIOS, EMMA IRIS | Address on file | | | | | | | |
| 171820 | FIGUEROA RIOS, ERIC | Address on file | | | | | | | |
| 171821 | FIGUEROA RIOS, ESTHER | Address on file | | | | | | | |
| 171822 | FIGUEROA RIOS, ESTHER M | Address on file | | | | | | | |
| 792099 | FIGUEROA RIOS, EVELYN | Address on file | | | | | | | |
| 171823 | FIGUEROA RIOS, EVELYN M | Address on file | | | | | | | |
| 171824 | FIGUEROA RIOS, EZRA | Address on file | | | | | | | |
| 171825 | FIGUEROA RIOS, HECTOR | Address on file | | | | | | | |
| 171826 | FIGUEROA RIOS, HUSMAIL | Address on file | | | | | | | |
| 1891571 | Figueroa Rios, Jose G | Address on file | | | | | | | |
| 171790 | FIGUEROA RIOS, JUAN | Address on file | | | | | | | |
| 792100 | FIGUEROA RIOS, LUZ | Address on file | | | | | | | |
| 171827 | FIGUEROA RIOS, LUZ M | Address on file | | | | | | | |
| 792101 | FIGUEROA RIOS, LUZ M | Address on file | | | | | | | |
| 1670331 | Figueroa Rios, Luz M | Address on file | | | | | | | |
| 171828 | FIGUEROA RIOS, MANUEL | Address on file | | | | | | | |
| 171829 | Figueroa Rios, Miguel A. | Address on file | | | | | | | |
| 171830 | FIGUEROA RIOS, MILDRED Y. | Address on file | | | | | | | |
| 171831 | FIGUEROA RIOS, MORAIMA | Address on file | | | | | | | |
| 2148079 | Figueroa Rios, Osvaldo | Address on file | | | | | | | |
| 171832 | FIGUEROA RIOS, RAFAEL | Address on file | | | | | | | |
| 171833 | FIGUEROA RIOS, RAMONITA | Address on file | | | | | | | |
| 171834 | FIGUEROA RIOS, RIGOBERTO | Address on file | | | | | | | |
| 171835 | FIGUEROA RIOS, WALMER | Address on file | | | | | | | |
| 171836 | FIGUEROA RIOS, WILMARYS | Address on file | | | | | | | |
| 171837 | FIGUEROA RIOS, WILMARYS | Address on file | | | | | | | |
| 171838 | FIGUEROA RIOS, YADIRA E. | Address on file | | | | | | | |
| 171840 | FIGUEROA RIVAS, CARLOS M. | Address on file | | | | | | | |
| 171841 | FIGUEROA RIVAS, CARMEN | Address on file | | | | | | | |
| 171842 | FIGUEROA RIVAS, CARMEN E | Address on file | | | | | | | |
| 171843 | FIGUEROA RIVAS, CARMEN I | Address on file | | | | | | | |
| 171844 | FIGUEROA RIVAS, IRIS N | Address on file | | | | | | | |
| 1615455 | Figueroa Rivas, Iris N. | Address on file | | | | | | | |
| 171845 | FIGUEROA RIVAS, JOEL | Address on file | | | | | | | |
| 171846 | FIGUEROA RIVAS, KEVIN J. | Address on file | | | | | | | |
| 171847 | FIGUEROA RIVAS, MINERVA | Address on file | | | | | | | |
| 792102 | FIGUEROA RIVAS, WALESKA | Address on file | | | | | | | |
| 171848 | Figueroa Rivas, Wilfredo | Address on file | | | | | | | |
| 654431 | FIGUEROA RIVERA INC | Address on file | | | | | | | |
| 843774 | FIGUEROA RIVERA JESUS O | HC 3 BOX 40316 | | | | CAGUAS | PR | 00725-9733 | |
| 171849 | FIGUEROA RIVERA MD, ANTONIO L | Address on file | | | | | | | |
| 171850 | FIGUEROA RIVERA MD, ARMSTRONG | Address on file | | | | | | | |
| 171851 | FIGUEROA RIVERA MD, RAMON L | Address on file | | | | | | | |
| 171852 | FIGUEROA RIVERA, ABIGAIL | Address on file | | | | | | | |
| 171853 | FIGUEROA RIVERA, ABRAHAM | Address on file | | | | | | | |
| 171854 | FIGUEROA RIVERA, ADA L | Address on file | | | | | | | |
| 792103 | FIGUEROA RIVERA, ADIANES | Address on file | | | | | | | |
| 1816182 | Figueroa Rivera, Adrian | Address on file | | | | | | | |
| 1580554 | Figueroa Rivera, Adrián | Address on file | | | | | | | |
| 792104 | FIGUEROA RIVERA, AIDA | Address on file | | | | | | | |
| 171856 | FIGUEROA RIVERA, AIDA L | Address on file | | | | | | | |
| 171857 | FIGUEROA RIVERA, AIDA L. | Address on file | | | | | | | |
| 792105 | FIGUEROA RIVERA, AIDANES | Address on file | | | | | | | |
| 1803788 | Figueroa Rivera, Aidanes | Address on file | | | | | | | |
| 171858 | FIGUEROA RIVERA, AIDANES | Address on file | | | | | | | |
| 171859 | FIGUEROA RIVERA, ALBERTO | Address on file | | | | | | | |
| 171860 | FIGUEROA RIVERA, ALEX | Address on file | | | | | | | |
| 2058302 | Figueroa Rivera, Alexis | Address on file | | | | | | | |
| 171861 | FIGUEROA RIVERA, ALEXIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4495 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171863 | FIGUEROA RIVERA, ALTAGRACIA | Address on file | | | | | | | |
| 171864 | FIGUEROA RIVERA, ANA R. | Address on file | | | | | | | |
| 171865 | FIGUEROA RIVERA, ANGEL | Address on file | | | | | | | |
| 171866 | FIGUEROA RIVERA, ANGEL | Address on file | | | | | | | |
| 171867 | FIGUEROA RIVERA, ANGEL A | Address on file | | | | | | | |
| 171868 | FIGUEROA RIVERA, ANGEL M | Address on file | | | | | | | |
| 171869 | FIGUEROA RIVERA, ANGELA | Address on file | | | | | | | |
| 792106 | FIGUEROA RIVERA, ANGELICA | Address on file | | | | | | | |
| 171870 | FIGUEROA RIVERA, ANGELICA | Address on file | | | | | | | |
| 792107 | FIGUEROA RIVERA, ANGELICA DEL CARMEN | Address on file | | | | | | | |
| 1643374 | FIGUEROA RIVERA, ANGELICA M. | Address on file | | | | | | | |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | Address on file | | | | | | | |
| 171871 | FIGUEROA RIVERA, ANGELINA | Address on file | | | | | | | |
| 792108 | FIGUEROA RIVERA, ANNJOLLY | Address on file | | | | | | | |
| 171872 | FIGUEROA RIVERA, ANNJOLLY M | Address on file | | | | | | | |
| 171873 | FIGUEROA RIVERA, ANSELMA | Address on file | | | | | | | |
| 792109 | FIGUEROA RIVERA, ANSELMA | Address on file | | | | | | | |
| 171874 | FIGUEROA RIVERA, ANSTRONG | Address on file | | | | | | | |
| 2145768 | Figueroa Rivera, Antonia | Address on file | | | | | | | |
| 28622 | FIGUEROA RIVERA, ANTONIO | Address on file | | | | | | | |
| 171875 | FIGUEROA RIVERA, ANTONIO | Address on file | | | | | | | |
| 1606343 | Figueroa Rivera, Aracelis | Address on file | | | | | | | |
| 171877 | FIGUEROA RIVERA, ARLENE | Address on file | | | | | | | |
| 792110 | FIGUEROA RIVERA, BELMARY | Address on file | | | | | | | |
| 1885316 | FIGUEROA RIVERA, BENITA | Address on file | | | | | | | |
| 171878 | FIGUEROA RIVERA, BENITA | Address on file | | | | | | | |
| 171879 | Figueroa Rivera, Betty | Address on file | | | | | | | |
| 171880 | FIGUEROA RIVERA, CARLOS | Address on file | | | | | | | |
| 171881 | Figueroa Rivera, Carlos | Address on file | | | | | | | |
| 171882 | FIGUEROA RIVERA, CARLOS | Address on file | | | | | | | |
| 171883 | FIGUEROA RIVERA, CARMEN | Address on file | | | | | | | |
| 171884 | FIGUEROA RIVERA, CARMEN | Address on file | | | | | | | |
| 171885 | FIGUEROA RIVERA, CARMEN D | Address on file | | | | | | | |
| 171886 | FIGUEROA RIVERA, CARMEN G. | Address on file | | | | | | | |
| 171887 | FIGUEROA RIVERA, CARMEN I | Address on file | | | | | | | |
| 1958189 | Figueroa Rivera, Carmen I. | Address on file | | | | | | | |
| 171888 | FIGUEROA RIVERA, CARMEN J | Address on file | | | | | | | |
| 171889 | FIGUEROA RIVERA, CARMEN M | Address on file | | | | | | | |
| 1995274 | Figueroa Rivera, Carmen M. | Address on file | | | | | | | |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | Address on file | | | | | | | |
| 171891 | FIGUEROA RIVERA, CARMEN S | Address on file | | | | | | | |
| 171892 | FIGUEROA RIVERA, CARMEN Y | Address on file | | | | | | | |
| 171894 | FIGUEROA RIVERA, CATHERINE | Address on file | | | | | | | |
| 1860928 | FIGUEROA RIVERA, CELSO | Address on file | | | | | | | |
| 171895 | FIGUEROA RIVERA, CELSO | Address on file | | | | | | | |
| 1618602 | Figueroa Rivera, Celso | Address on file | | | | | | | |
| 839702 | Figueroa Rivera, Charlene I. | Address on file | | | | | | | |
| 171896 | FIGUEROA RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 171897 | FIGUEROA RIVERA, DAVID | Address on file | | | | | | | |
| 171898 | FIGUEROA RIVERA, DAVID | Address on file | | | | | | | |
| 2221562 | Figueroa Rivera, Debra Ann | Address on file | | | | | | | |
| 171899 | FIGUEROA RIVERA, DIANA I | Address on file | | | | | | | |
| 171900 | FIGUEROA RIVERA, DIOMARALIS | Address on file | | | | | | | |
| 171901 | FIGUEROA RIVERA, DOMENECH | Address on file | | | | | | | |
| 2174961 | FIGUEROA RIVERA, EDDIE N. | CALLE O # 901 | BDA. MORALES | | | Caguas | PR | 00725 | |
| 171902 | FIGUEROA RIVERA, EDGARDO | Address on file | | | | | | | |
| 171903 | FIGUEROA RIVERA, EDUARDO | Address on file | | | | | | | |
| 171904 | FIGUEROA RIVERA, EDWIN | Address on file | | | | | | | |
| 171905 | FIGUEROA RIVERA, EDWIN | Address on file | | | | | | | |
| 171906 | FIGUEROA RIVERA, ELBA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4496 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171907 | FIGUEROA RIVERA, ELIO | Address on file | | | | | | | |
| 171908 | FIGUEROA RIVERA, ELIUD | Address on file | | | | | | | |
| 171909 | FIGUEROA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 171910 | FIGUEROA RIVERA, ELSA I | Address on file | | | | | | | |
| 171911 | FIGUEROA RIVERA, EMANUEL | Address on file | | | | | | | |
| 171912 | FIGUEROA RIVERA, EMILLY | Address on file | | | | | | | |
| 792111 | FIGUEROA RIVERA, EMILY | Address on file | | | | | | | |
| 171913 | FIGUEROA RIVERA, ENELIA M | Address on file | | | | | | | |
| 171914 | FIGUEROA RIVERA, EPIFANIO | Address on file | | | | | | | |
| 171862 | FIGUEROA RIVERA, ERIC | Address on file | | | | | | | |
| 171915 | FIGUEROA RIVERA, ERNESTINA | Address on file | | | | | | | |
| 171916 | FIGUEROA RIVERA, FELICITA | Address on file | | | | | | | |
| 171917 | FIGUEROA RIVERA, FELIX | Address on file | | | | | | | |
| 171918 | FIGUEROA RIVERA, FELIX | Address on file | | | | | | | |
| 792112 | FIGUEROA RIVERA, FELIX | Address on file | | | | | | | |
| 171919 | FIGUEROA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 171920 | FIGUEROA RIVERA, FRANCISCO J. | Address on file | | | | | | | |
| 171921 | FIGUEROA RIVERA, FRANK | Address on file | | | | | | | |
| 171922 | FIGUEROA RIVERA, GERARDO | Address on file | | | | | | | |
| 171924 | FIGUEROA RIVERA, GLADYS | Address on file | | | | | | | |
| 171923 | Figueroa Rivera, Gladys | Address on file | | | | | | | |
| 171925 | FIGUEROA RIVERA, GLORIA | Address on file | | | | | | | |
| 171926 | FIGUEROA RIVERA, GLORIA | Address on file | | | | | | | |
| 171927 | FIGUEROA RIVERA, GLORIA M. | Address on file | | | | | | | |
| 171928 | Figueroa Rivera, Gloria M. | Address on file | | | | | | | |
| 171929 | FIGUEROA RIVERA, GRETCHEN | Address on file | | | | | | | |
| 171930 | FIGUEROA RIVERA, GRISEL | Address on file | | | | | | | |
| 171931 | FIGUEROA RIVERA, GWEN | Address on file | | | | | | | |
| 171932 | FIGUEROA RIVERA, HAYDEE | Address on file | | | | | | | |
| 171933 | FIGUEROA RIVERA, HECTOR L | Address on file | | | | | | | |
| 171934 | Figueroa Rivera, Hector L | Address on file | | | | | | | |
| 171935 | FIGUEROA RIVERA, HECTOR R | Address on file | | | | | | | |
| 792115 | FIGUEROA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 171937 | FIGUEROA RIVERA, HERMINIO | Address on file | | | | | | | |
| 171938 | FIGUEROA RIVERA, ILIA | Address on file | | | | | | | |
| 792116 | FIGUEROA RIVERA, ILKA | Address on file | | | | | | | |
| 171939 | FIGUEROA RIVERA, ILKA Y | Address on file | | | | | | | |
| 2100268 | Figueroa Rivera, Ines | Address on file | | | | | | | |
| 2049296 | Figueroa Rivera, Ines | Address on file | | | | | | | |
| 171940 | FIGUEROA RIVERA, IRIS | Address on file | | | | | | | |
| 171941 | FIGUEROA RIVERA, ISABEL | Address on file | | | | | | | |
| 171942 | FIGUEROA RIVERA, ISAURA | Address on file | | | | | | | |
| 1752060 | Figueroa Rivera, Itsa M | Address on file | | | | | | | |
| 171943 | FIGUEROA RIVERA, ITSA M | Address on file | | | | | | | |
| 171944 | FIGUEROA RIVERA, JACINTO | Address on file | | | | | | | |
| 171945 | FIGUEROA RIVERA, JAIME | Address on file | | | | | | | |
| 171946 | FIGUEROA RIVERA, JAN | Address on file | | | | | | | |
| 1746236 | Figueroa Rivera, Janice | Address on file | | | | | | | |
| 171948 | FIGUEROA RIVERA, JAVIER | Address on file | | | | | | | |
| 171949 | FIGUEROA RIVERA, JAVIER | Address on file | | | | | | | |
| 171950 | Figueroa Rivera, Javier G | Address on file | | | | | | | |
| 171951 | FIGUEROA RIVERA, JEAN | Address on file | | | | | | | |
| 1777679 | Figueroa Rivera, Jeanette | Address on file | | | | | | | |
| 792117 | FIGUEROA RIVERA, JEANETTE DEL | Address on file | | | | | | | |
| 171952 | Figueroa Rivera, Jeisy Marie | Address on file | | | | | | | |
| 171953 | FIGUEROA RIVERA, JEMARIE DEL CARMEN | Address on file | | | | | | | |
| 171954 | FIGUEROA RIVERA, JENNIFER L | Address on file | | | | | | | |
| 171955 | FIGUEROA RIVERA, JESSICA | Address on file | | | | | | | |
| 171956 | FIGUEROA RIVERA, JESSICA | Address on file | | | | | | | |
| 171957 | FIGUEROA RIVERA, JESSICA | Address on file | | | | | | | |
| 171958 | FIGUEROA RIVERA, JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4497 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171959 | FIGUEROA RIVERA, JESUS O. | Address on file | | | | | | | |
| 171960 | FIGUEROA RIVERA, JORGE | Address on file | | | | | | | |
| 171961 | FIGUEROA RIVERA, JORGE I. | Address on file | | | | | | | |
| 171963 | FIGUEROA RIVERA, JOSE | Address on file | | | | | | | |
| 171964 | FIGUEROA RIVERA, JOSE | Address on file | | | | | | | |
| 171962 | FIGUEROA RIVERA, JOSE | Address on file | | | | | | | |
| 1583562 | Figueroa Rivera, Jose Antonio | Address on file | | | | | | | |
| 171965 | FIGUEROA RIVERA, JOSE B. | Address on file | | | | | | | |
| 171966 | FIGUEROA RIVERA, JOSE D | Address on file | | | | | | | |
| 171967 | FIGUEROA RIVERA, JOSE L. | Address on file | | | | | | | |
| 171968 | FIGUEROA RIVERA, JOSUE N | Address on file | | | | | | | |
| 171969 | FIGUEROA RIVERA, JUAN | Address on file | | | | | | | |
| 171971 | FIGUEROA RIVERA, JUAN | Address on file | | | | | | | |
| 171970 | Figueroa Rivera, Juan | Address on file | | | | | | | |
| 171972 | FIGUEROA RIVERA, JUAN | Address on file | | | | | | | |
| 171973 | FIGUEROA RIVERA, JUAN | Address on file | | | | | | | |
| 171974 | FIGUEROA RIVERA, JUAN | Address on file | | | | | | | |
| 2141295 | Figueroa Rivera, Juan A. | Address on file | | | | | | | |
| 2141295 | Figueroa Rivera, Juan A. | Address on file | | | | | | | |
| 792118 | FIGUEROA RIVERA, JUAN B | Address on file | | | | | | | |
| 171975 | FIGUEROA RIVERA, JUAN B | Address on file | | | | | | | |
| 171976 | FIGUEROA RIVERA, JULIO | Address on file | | | | | | | |
| 171977 | FIGUEROA RIVERA, JULIO C. | Address on file | | | | | | | |
| 171978 | FIGUEROA RIVERA, KELVIN | Address on file | | | | | | | |
| 171979 | FIGUEROA RIVERA, LEILANI | Address on file | | | | | | | |
| 171981 | FIGUEROA RIVERA, LESLIE | Address on file | | | | | | | |
| 171980 | FIGUEROA RIVERA, LESLIE | Address on file | | | | | | | |
| 171982 | FIGUEROA RIVERA, LIMARIS T | Address on file | | | | | | | |
| 2071137 | Figueroa Rivera, Lourdes | Address on file | | | | | | | |
| 792119 | FIGUEROA RIVERA, LOURDES | Address on file | | | | | | | |
| 171984 | FIGUEROA RIVERA, LUCIANO | Address on file | | | | | | | |
| 171985 | FIGUEROA RIVERA, LUIS | Address on file | | | | | | | |
| 171986 | FIGUEROA RIVERA, LUIS | Address on file | | | | | | | |
| 171987 | FIGUEROA RIVERA, LUIS J | Address on file | | | | | | | |
| 171988 | FIGUEROA RIVERA, LUIS J | Address on file | | | | | | | |
| 171989 | Figueroa Rivera, Luis M | Address on file | | | | | | | |
| 792120 | FIGUEROA RIVERA, LUZ | Address on file | | | | | | | |
| 171990 | FIGUEROA RIVERA, LUZ J. | Address on file | | | | | | | |
| 171991 | FIGUEROA RIVERA, LUZ N. | Address on file | | | | | | | |
| 171992 | FIGUEROA RIVERA, LYDIA E | Address on file | | | | | | | |
| 171993 | FIGUEROA RIVERA, LYMARI | Address on file | | | | | | | |
| 171994 | FIGUEROA RIVERA, LYMARIE | Address on file | | | | | | | |
| 171995 | FIGUEROA RIVERA, LYNTHA ARIANNE | Address on file | | | | | | | |
| 171996 | FIGUEROA RIVERA, MADELINE | Address on file | | | | | | | |
| 1809508 | Figueroa Rivera, Magdalena | Address on file | | | | | | | |
| 171997 | FIGUEROA RIVERA, MAGDALENA | Address on file | | | | | | | |
| 792121 | FIGUEROA RIVERA, MAGDALENA | Address on file | | | | | | | |
| 171998 | FIGUEROA RIVERA, MANUEL | Address on file | | | | | | | |
| 171999 | FIGUEROA RIVERA, MANUELA | Address on file | | | | | | | |
| 172000 | FIGUEROA RIVERA, MARIA | Address on file | | | | | | | |
| 1425244 | FIGUEROA RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 2033346 | Figueroa Rivera, Maria Esther | Address on file | | | | | | | |
| 172002 | FIGUEROA RIVERA, MARIA S | Address on file | | | | | | | |
| 792122 | FIGUEROA RIVERA, MARIA S. | Address on file | | | | | | | |
| 172003 | FIGUEROA RIVERA, MARIA V. | Address on file | | | | | | | |
| 172004 | FIGUEROA RIVERA, MARIANGELY | Address on file | | | | | | | |
| 172005 | FIGUEROA RIVERA, MARIE OLGA | Address on file | | | | | | | |
| 172007 | FIGUEROA RIVERA, MARILYN | Address on file | | | | | | | |
| 172006 | FIGUEROA RIVERA, MARILYN | Address on file | | | | | | | |
| 172008 | FIGUEROA RIVERA, MARISOL | Address on file | | | | | | | |
| 172009 | FIGUEROA RIVERA, MARITZA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172010 | FIGUEROA RIVERA, MARITZA | Address on file | | | | | | | |
| 172011 | FIGUEROA RIVERA, MATILDE | Address on file | | | | | | | |
| 172012 | Figueroa Rivera, Mayra I. | Address on file | | | | | | | |
| 172013 | FIGUEROA RIVERA, MERITZA | Address on file | | | | | | | |
| 792124 | FIGUEROA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 172014 | FIGUEROA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 792125 | FIGUEROA RIVERA, MIGDALY | Address on file | | | | | | | |
| 172015 | FIGUEROA RIVERA, MIGDALY | Address on file | | | | | | | |
| 1989875 | Figueroa Rivera, Miguel | Address on file | | | | | | | |
| 172016 | FIGUEROA RIVERA, MIGUEL | Address on file | | | | | | | |
| 172017 | Figueroa Rivera, Miguel A | Address on file | | | | | | | |
| 2077992 | Figueroa Rivera, Miguel A. | Address on file | | | | | | | |
| 172018 | FIGUEROA RIVERA, MILAGROS | Address on file | | | | | | | |
| 172019 | FIGUEROA RIVERA, MIOSOTY | Address on file | | | | | | | |
| 172020 | FIGUEROA RIVERA, MONSERRATE | Address on file | | | | | | | |
| 172021 | FIGUEROA RIVERA, NADYA | Address on file | | | | | | | |
| 172022 | FIGUEROA RIVERA, NANCY | Address on file | | | | | | | |
| 172023 | FIGUEROA RIVERA, NARCISO | Address on file | | | | | | | |
| 172024 | FIGUEROA RIVERA, NAYSEL I. | Address on file | | | | | | | |
| 172025 | FIGUEROA RIVERA, NEIDA E | Address on file | | | | | | | |
| 172026 | FIGUEROA RIVERA, NEREIDA | Address on file | | | | | | | |
| 2178303 | Figueroa Rivera, Nilda | Address on file | | | | | | | |
| 172027 | FIGUEROA RIVERA, NILDA T | Address on file | | | | | | | |
| 172028 | FIGUEROA RIVERA, NINO | Address on file | | | | | | | |
| 172029 | FIGUEROA RIVERA, NOEMI | Address on file | | | | | | | |
| 172030 | FIGUEROA RIVERA, NORMA I | Address on file | | | | | | | |
| 172031 | FIGUEROA RIVERA, NORMA I | Address on file | | | | | | | |
| 1795189 | FIGUEROA RIVERA, NORMA I. | Address on file | | | | | | | |
| 172032 | FIGUEROA RIVERA, OLGA I | Address on file | | | | | | | |
| 172033 | FIGUEROA RIVERA, OMAR | Address on file | | | | | | | |
| 792126 | FIGUEROA RIVERA, OMARIS | Address on file | | | | | | | |
| 172034 | Figueroa Rivera, Orlando | Address on file | | | | | | | |
| 172035 | FIGUEROA RIVERA, OSVALDO | Address on file | | | | | | | |
| 172036 | FIGUEROA RIVERA, PATRICIA | Address on file | | | | | | | |
| 172037 | FIGUEROA RIVERA, PEDRO | Address on file | | | | | | | |
| 172038 | FIGUEROA RIVERA, PEDRO | Address on file | | | | | | | |
| 172039 | Figueroa Rivera, Pedro J | Address on file | | | | | | | |
| 172040 | FIGUEROA RIVERA, PEDRO J. | Address on file | | | | | | | |
| 172041 | FIGUEROA RIVERA, RAFAEL | Address on file | | | | | | | |
| 172042 | Figueroa Rivera, Rafael | Address on file | | | | | | | |
| 172043 | FIGUEROA RIVERA, RAMONA | Address on file | | | | | | | |
| 172044 | FIGUEROA RIVERA, RAUL | Address on file | | | | | | | |
| 172045 | FIGUEROA RIVERA, REYNALDO | Address on file | | | | | | | |
| 172046 | FIGUEROA RIVERA, RICARDO | Address on file | | | | | | | |
| 172047 | Figueroa Rivera, Rolando | Address on file | | | | | | | |
| 172048 | FIGUEROA RIVERA, ROSALYN | Address on file | | | | | | | |
| 792127 | FIGUEROA RIVERA, ROSALYN | Address on file | | | | | | | |
| 792128 | FIGUEROA RIVERA, ROSIMAR | Address on file | | | | | | | |
| 1895583 | Figueroa Rivera, Rosimar | Address on file | | | | | | | |
| 792130 | FIGUEROA RIVERA, ROSIMAR | Address on file | | | | | | | |
| 172049 | FIGUEROA RIVERA, RUBILDA | Address on file | | | | | | | |
| 172050 | FIGUEROA RIVERA, RUTH | Address on file | | | | | | | |
| 172051 | FIGUEROA RIVERA, RUTH | Address on file | | | | | | | |
| 172052 | Figueroa Rivera, Ruth N | Address on file | | | | | | | |
| 172053 | FIGUEROA RIVERA, SANDRA H | Address on file | | | | | | | |
| 172054 | Figueroa Rivera, Shiara M. | Address on file | | | | | | | |
| 172055 | FIGUEROA RIVERA, SOFIA DEL P | Address on file | | | | | | | |
| 172056 | FIGUEROA RIVERA, SONIA | Address on file | | | | | | | |
| 792131 | FIGUEROA RIVERA, SONIA | Address on file | | | | | | | |
| 172057 | FIGUEROA RIVERA, SYL | Address on file | | | | | | | |
| 172058 | FIGUEROA RIVERA, TOMAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4499 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172059 | FIGUEROA RIVERA, URSULA E. | Address on file | | | | | | | |
| 172060 | FIGUEROA RIVERA, VICTOR | Address on file | | | | | | | |
| 172061 | FIGUEROA RIVERA, VICTOR | Address on file | | | | | | | |
| 172062 | Figueroa Rivera, Victor A | Address on file | | | | | | | |
| 172063 | FIGUEROA RIVERA, VIOLETA | Address on file | | | | | | | |
| 172064 | FIGUEROA RIVERA, WANDA I. | Address on file | | | | | | | |
| 172065 | Figueroa Rivera, Wilfredo | Address on file | | | | | | | |
| 172066 | FIGUEROA RIVERA, WILMA | Address on file | | | | | | | |
| 172067 | FIGUEROA RIVERA, XIOMARA | Address on file | | | | | | | |
| 792132 | FIGUEROA RIVERA, XIOMARA | Address on file | | | | | | | |
| 792133 | FIGUEROA RIVERA, YADHIRA | Address on file | | | | | | | |
| 1831160 | Figueroa Rivera, Yadhira I | Address on file | | | | | | | |
| 172068 | FIGUEROA RIVERA, YADHIRA I | Address on file | | | | | | | |
| 2007544 | Figueroa Rivera, Yadhira I. | Address on file | | | | | | | |
| 172069 | FIGUEROA RIVERA, YARELIS | Address on file | | | | | | | |
| 172070 | FIGUEROA RIVERA, YASHIRA | Address on file | | | | | | | |
| 172071 | FIGUEROA RIVERA, YASMARIE | Address on file | | | | | | | |
| 792134 | FIGUEROA RIVERA, YOLANDA | Address on file | | | | | | | |
| 172074 | FIGUEROA RIVERA, ZORAIDA | Address on file | | | | | | | |
| 172075 | FIGUEROA RIVERA, ZULEYKA | Address on file | | | | | | | |
| 172076 | FIGUEROA RIVERA,NILKA | Address on file | | | | | | | |
| 172077 | FIGUEROA ROBLEDO, BRAYAN O | Address on file | | | | | | | |
| 792135 | FIGUEROA ROBLEDO, BRYAN | Address on file | | | | | | | |
| 172078 | FIGUEROA ROBLEDO, LYDIA | Address on file | | | | | | | |
| 172079 | FIGUEROA ROBLEDO, ZULEIKA | Address on file | | | | | | | |
| 792136 | FIGUEROA ROBLES, ALEX O | Address on file | | | | | | | |
| 172080 | FIGUEROA ROBLES, ALEXANDER | Address on file | | | | | | | |
| 172081 | FIGUEROA ROBLES, BARBARA Z. | Address on file | | | | | | | |
| 172082 | FIGUEROA ROBLES, BERKYA I | Address on file | | | | | | | |
| 852896 | FIGUEROA ROBLES, BERKYA I. | Address on file | | | | | | | |
| 172083 | FIGUEROA ROBLES, BERKYA I. | Address on file | | | | | | | |
| 172084 | FIGUEROA ROBLES, DIRCE L | Address on file | | | | | | | |
| 172085 | FIGUEROA ROBLES, EDDY | Address on file | | | | | | | |
| 172086 | FIGUEROA ROBLES, EDWIN | Address on file | | | | | | | |
| 172087 | FIGUEROA ROBLES, ELIZABETH | Address on file | | | | | | | |
| 172088 | FIGUEROA ROBLES, GADIEL | Address on file | | | | | | | |
| 172089 | FIGUEROA ROBLES, IRIS | Address on file | | | | | | | |
| 172091 | FIGUEROA ROBLES, JOEL | Address on file | | | | | | | |
| 172092 | FIGUEROA ROBLES, JOSE | Address on file | | | | | | | |
| 172093 | FIGUEROA ROBLES, JOSE R. | Address on file | | | | | | | |
| 172094 | FIGUEROA ROBLES, JULIA I | Address on file | | | | | | | |
| 172095 | FIGUEROA ROBLES, KATHERINE | Address on file | | | | | | | |
| 172096 | FIGUEROA ROBLES, KATHERINE | Address on file | | | | | | | |
| 172097 | FIGUEROA ROBLES, MARIO | Address on file | | | | | | | |
| 172098 | FIGUEROA ROBLES, RICHARD | Address on file | | | | | | | |
| 172099 | FIGUEROA ROBLES, YASMIN | Address on file | | | | | | | |
| 172100 | FIGUEROA ROBLETO, VIOLETA | Address on file | | | | | | | |
| 172101 | FIGUEROA RODRGUEZ, JESSICA | Address on file | | | | | | | |
| 2091517 | Figueroa Rodriguez , De Ruben | Address on file | | | | | | | |
| 1694519 | Figueroa Rodriguez , Olga | Address on file | | | | | | | |
| 2201929 | Figueroa Rodriguez , Yolanda | Address on file | | | | | | | |
| 654432 | FIGUEROA RODRIGUEZ HECTOR | EMBALSE, SAN JOSE | 237 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 792137 | FIGUEROA RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 2082686 | Figueroa Rodriguez, Aida L. | Address on file | | | | | | | |
| 172102 | FIGUEROA RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 1851928 | Figueroa Rodriguez, Alisbel | Address on file | | | | | | | |
| 792138 | FIGUEROA RODRIGUEZ, ALISBEL | Address on file | | | | | | | |
| 172103 | FIGUEROA RODRIGUEZ, ALISBEL | Address on file | | | | | | | |
| 792139 | FIGUEROA RODRIGUEZ, ALISBEL | Address on file | | | | | | | |
| 172104 | FIGUEROA RODRIGUEZ, ALMA | Address on file | | | | | | | |
| 792140 | FIGUEROA RODRIGUEZ, AMANDA N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4500 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172105 | FIGUEROA RODRIGUEZ, AMELIA | Address on file | | | | | | | |
| 172107 | FIGUEROA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 1464648 | FIGUEROA RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 172108 | FIGUEROA RODRIGUEZ, ANA J | Address on file | | | | | | | |
| 172109 | FIGUEROA RODRIGUEZ, ANA L. | Address on file | | | | | | | |
| 172110 | FIGUEROA RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 172111 | FIGUEROA RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 172112 | FIGUEROA RODRIGUEZ, ANGEL R | Address on file | | | | | | | |
| 172113 | FIGUEROA RODRIGUEZ, ANNIE L | Address on file | | | | | | | |
| 172114 | FIGUEROA RODRIGUEZ, ANTONIO E | Address on file | | | | | | | |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 172115 | FIGUEROA RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 1664913 | Figueroa Rodriguez, Arnaldo | Address on file | | | | | | | |
| 792141 | FIGUEROA RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 172116 | FIGUEROA RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 172117 | FIGUEROA RODRIGUEZ, AUREA | Address on file | | | | | | | |
| 172118 | FIGUEROA RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 792142 | FIGUEROA RODRIGUEZ, BEATRIZ D | Address on file | | | | | | | |
| 172119 | FIGUEROA RODRIGUEZ, BENITO | Address on file | | | | | | | |
| 172120 | FIGUEROA RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 792143 | FIGUEROA RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 172121 | FIGUEROA RODRIGUEZ, BLANCA | Address on file | | | | | | | |
| 172122 | FIGUEROA RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 172123 | FIGUEROA RODRIGUEZ, CARINA | Address on file | | | | | | | |
| 172124 | FIGUEROA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 172125 | FIGUEROA RODRIGUEZ, CARLOS M | Address on file | | | | | | | |
| 172126 | FIGUEROA RODRIGUEZ, CARLYN | Address on file | | | | | | | |
| 172127 | FIGUEROA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 172128 | FIGUEROA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 172129 | FIGUEROA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 172130 | FIGUEROA RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 172131 | FIGUEROA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 172132 | FIGUEROA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 172133 | FIGUEROA RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 172134 | FIGUEROA RODRIGUEZ, CELINA | Address on file | | | | | | | |
| 172135 | FIGUEROA RODRIGUEZ, CRUZ | Address on file | | | | | | | |
| 172136 | FIGUEROA RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 172138 | FIGUEROA RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 172137 | Figueroa Rodriguez, Damaris | Address on file | | | | | | | |
| 172139 | FIGUEROA RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 172140 | FIGUEROA RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 172141 | FIGUEROA RODRIGUEZ, DEIZY | Address on file | | | | | | | |
| 172142 | FIGUEROA RODRIGUEZ, DERUBEN | Address on file | | | | | | | |
| 172143 | FIGUEROA RODRIGUEZ, DIEGO | Address on file | | | | | | | |
| 172144 | FIGUEROA RODRIGUEZ, DIOANNIE | Address on file | | | | | | | |
| 172145 | FIGUEROA RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 172146 | FIGUEROA RODRIGUEZ, EDGARD | Address on file | | | | | | | |
| 172147 | FIGUEROA RODRIGUEZ, EDGARD | Address on file | | | | | | | |
| 172148 | FIGUEROA RODRIGUEZ, EDMUNDO | Address on file | | | | | | | |
| 172149 | FIGUEROA RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 172150 | Figueroa Rodriguez, Edwin | Address on file | | | | | | | |
| 172151 | FIGUEROA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 172152 | FIGUEROA RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 792146 | FIGUEROA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 172153 | FIGUEROA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 172154 | FIGUEROA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 172155 | FIGUEROA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 172156 | FIGUEROA RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 172157 | FIGUEROA RODRIGUEZ, ELSIE | Address on file | | | | | | | |
| 792147 | FIGUEROA RODRIGUEZ, EMILY A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4501 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172158 | Figueroa Rodriguez, Enrique | Address on file | | | | | | | |
| 172159 | FIGUEROA RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 172160 | FIGUEROA RODRIGUEZ, FABIAN | Address on file | | | | | | | |
| 172161 | FIGUEROA RODRIGUEZ, FELI | Address on file | | | | | | | |
| 172073 | FIGUEROA RODRIGUEZ, FELIPE | Address on file | | | | | | | |
| 792148 | FIGUEROA RODRIGUEZ, FELIX E | Address on file | | | | | | | |
| 172162 | FIGUEROA RODRIGUEZ, FREDDY | Address on file | | | | | | | |
| 172163 | FIGUEROA RODRIGUEZ, GEISHA | Address on file | | | | | | | |
| 172165 | FIGUEROA RODRIGUEZ, GEISHA | Address on file | | | | | | | |
| 172164 | FIGUEROA RODRÍGUEZ, GEISHA | LCDO. SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 1419741 | FIGUEROA RODRÍGUEZ, GEISHA | SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 1633020 | FIGUEROA RODRIGUEZ, GEISHA V | Address on file | | | | | | | |
| 172166 | FIGUEROA RODRIGUEZ, GIULIANO | Address on file | | | | | | | |
| 172167 | FIGUEROA RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 172168 | FIGUEROA RODRIGUEZ, GUARIONEX | Address on file | | | | | | | |
| 172169 | FIGUEROA RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 172170 | FIGUEROA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 172171 | FIGUEROA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 172172 | FIGUEROA RODRIGUEZ, HELEN | Address on file | | | | | | | |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | Address on file | | | | | | | |
| 172173 | FIGUEROA RODRIGUEZ, HENRY | Address on file | | | | | | | |
| 792150 | FIGUEROA RODRIGUEZ, HIGINIO | Address on file | | | | | | | |
| 172174 | FIGUEROA RODRIGUEZ, HIGINIO | Address on file | | | | | | | |
| 1680683 | Figueroa Rodriguez, Higinio | Address on file | | | | | | | |
| 172175 | FIGUEROA RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 2034474 | Figueroa Rodriguez, Hilda | Address on file | | | | | | | |
| 1636978 | Figueroa Rodriguez, Hilda M. | Address on file | | | | | | | |
| 172177 | FIGUEROA RODRIGUEZ, HIPOLITO | Address on file | | | | | | | |
| 172178 | FIGUEROA RODRIGUEZ, HUMBERTO | Address on file | | | | | | | |
| 172179 | FIGUEROA RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 172180 | FIGUEROA RODRIGUEZ, IRIS M. | Address on file | | | | | | | |
| 172181 | FIGUEROA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 172182 | FIGUEROA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 172183 | FIGUEROA RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 172184 | FIGUEROA RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 172185 | Figueroa Rodriguez, Jalicxa | Address on file | | | | | | | |
| 172186 | FIGUEROA RODRIGUEZ, JANIRA | Address on file | | | | | | | |
| 172187 | FIGUEROA RODRIGUEZ, JANMARY | Address on file | | | | | | | |
| 172188 | FIGUEROA RODRIGUEZ, JANMARY | Address on file | | | | | | | |
| 172189 | FIGUEROA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 792151 | FIGUEROA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 172190 | FIGUEROA RODRIGUEZ, JAVIER E | Address on file | | | | | | | |
| 172191 | FIGUEROA RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 172192 | FIGUEROA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 172193 | FIGUEROA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 172194 | FIGUEROA RODRIGUEZ, JESUS E. | Address on file | | | | | | | |
| 172195 | Figueroa Rodriguez, Joeen | Address on file | | | | | | | |
| 1419742 | FIGUEROA RODRÍGUEZ, JOEL | KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | | GUAYAMA | PR | 00785 | |
| 172196 | FIGUEROA RODRÍGUEZ, JOEL | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN PO BOX 2307 | | | GUAYAMA | PR | 00785 | |
| 172197 | FIGUEROA RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 172198 | FIGUEROA RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 172199 | FIGUEROA RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 172200 | FIGUEROA RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 172201 | FIGUEROA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 172202 | FIGUEROA RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 172203 | FIGUEROA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 172204 | FIGUEROA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 172205 | FIGUEROA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 172206 | Figueroa Rodriguez, Jose A. | Address on file | | | | | | | |
| 172207 | FIGUEROA RODRIGUEZ, JOSE H | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792153 | FIGUEROA RODRIGUEZ, JOSE H | Address on file | | | | | | | |
| 792154 | FIGUEROA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 172208 | FIGUEROA RODRIGUEZ, JOSE O | Address on file | | | | | | | |
| 2180980 | Figueroa Rodriguez, José Ramón | Address on file | | | | | | | |
| 172210 | FIGUEROA RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 172209 | FIGUEROA RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 172211 | FIGUEROA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 172212 | FIGUEROA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 172213 | FIGUEROA RODRIGUEZ, JUAN R. | Address on file | | | | | | | |
| 172214 | FIGUEROA RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 172215 | FIGUEROA RODRIGUEZ, JULIA J. | Address on file | | | | | | | |
| 172216 | FIGUEROA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 172217 | FIGUEROA RODRIGUEZ, KALITCHI | Address on file | | | | | | | |
| 172218 | FIGUEROA RODRIGUEZ, KEISHLA | Address on file | | | | | | | |
| 172219 | FIGUEROA RODRIGUEZ, KEISLA | Address on file | | | | | | | |
| 172220 | FIGUEROA RODRIGUEZ, LADISLAO | Address on file | | | | | | | |
| 172222 | FIGUEROA RODRIGUEZ, LILLIAN | Address on file | | | | | | | |
| 172223 | FIGUEROA RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 792155 | FIGUEROA RODRIGUEZ, LORIANNELLE | Address on file | | | | | | | |
| 172224 | FIGUEROA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 172225 | FIGUEROA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 172226 | FIGUEROA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 172227 | FIGUEROA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 172228 | FIGUEROA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1842691 | Figueroa Rodriguez, Luis A | Address on file | | | | | | | |
| 172229 | FIGUEROA RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 172230 | FIGUEROA RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on file | | | | | | | |
| 2031072 | Figueroa Rodriguez, Luis A. | Address on file | | | | | | | |
| 172231 | Figueroa Rodriguez, Luis D. | Address on file | | | | | | | |
| 1257087 | FIGUEROA RODRIGUEZ, LUIS D. | Address on file | | | | | | | |
| 792156 | FIGUEROA RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 172232 | Figueroa Rodriguez, Luis O | Address on file | | | | | | | |
| 172233 | FIGUEROA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 172235 | Figueroa Rodriguez, Luz E | Address on file | | | | | | | |
| 1954253 | FIGUEROA RODRIGUEZ, LUZ E. | URB. VILLA DEL CARMEN | CALLE 3 A# 3 | | | CIDRA | PR | 00739 | |
| 1861959 | Figueroa Rodriguez, Luz E. | Address on file | | | | | | | |
| 172236 | FIGUEROA RODRIGUEZ, LUZ I | Address on file | | | | | | | |
| 172237 | FIGUEROA RODRIGUEZ, LUZ N. | Address on file | | | | | | | |
| 172238 | FIGUEROA RODRIGUEZ, MARCOS ANTONIO | Address on file | | | | | | | |
| 172239 | FIGUEROA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 1938933 | Figueroa Rodriguez, Margarita | Address on file | | | | | | | |
| 172240 | FIGUEROA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 172241 | FIGUEROA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 852897 | FIGUEROA RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 172242 | FIGUEROA RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 172243 | FIGUEROA RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 172244 | FIGUEROA RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 172245 | FIGUEROA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 172246 | FIGUEROA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1767080 | Figueroa Rodríguez, Maria M. | Address on file | | | | | | | |
| 2119999 | Figueroa Rodriguez, Maria V. | Address on file | | | | | | | |
| 2119999 | Figueroa Rodriguez, Maria V. | Address on file | | | | | | | |
| 172247 | FIGUEROA RODRIGUEZ, MARIA V. | Address on file | | | | | | | |
| 172248 | FIGUEROA RODRIGUEZ, MARIAM S. | Address on file | | | | | | | |
| 172249 | FIGUEROA RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 1876395 | Figueroa Rodriguez, Mario | Address on file | | | | | | | |
| 172250 | Figueroa Rodriguez, Mario M | Address on file | | | | | | | |
| 172251 | Figueroa Rodriguez, Martin | Address on file | | | | | | | |
| 172252 | FIGUEROA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4503 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172253 | FIGUEROA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 172254 | FIGUEROA RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 1959920 | Figueroa Rodriguez, Miguel A. | Address on file | | | | | | | |
| 1876279 | FIGUEROA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 172255 | FIGUEROA RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 172257 | FIGUEROA RODRIGUEZ, MIRTA | Address on file | | | | | | | |
| 172256 | FIGUEROA RODRIGUEZ, MIRTA | Address on file | | | | | | | |
| 172258 | FIGUEROA RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 172259 | FIGUEROA RODRIGUEZ, MYURKA | Address on file | | | | | | | |
| 172260 | FIGUEROA RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 792157 | FIGUEROA RODRIGUEZ, NATALIA | Address on file | | | | | | | |
| 172261 | FIGUEROA RODRIGUEZ, NATALIE | Address on file | | | | | | | |
| 172262 | FIGUEROA RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 727594 | FIGUEROA RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 172263 | FIGUEROA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 172264 | FIGUEROA RODRIGUEZ, NEYSHA | Address on file | | | | | | | |
| 172265 | Figueroa Rodriguez, Noemi E | Address on file | | | | | | | |
| 172266 | FIGUEROA RODRIGUEZ, NORELIX | Address on file | | | | | | | |
| 172267 | FIGUEROA RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 172268 | FIGUEROA RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 172269 | FIGUEROA RODRIGUEZ, PAOLA | Address on file | | | | | | | |
| 172270 | FIGUEROA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 172271 | FIGUEROA RODRIGUEZ, PETER | Address on file | | | | | | | |
| 172272 | FIGUEROA RODRIGUEZ, PORFIRIO | Address on file | | | | | | | |
| 172273 | FIGUEROA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 172274 | FIGUEROA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 172275 | FIGUEROA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 172276 | FIGUEROA RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 172277 | FIGUEROA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 172278 | FIGUEROA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 172279 | FIGUEROA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 172280 | FIGUEROA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 172281 | FIGUEROA RODRIGUEZ, RENATO | Address on file | | | | | | | |
| 172282 | FIGUEROA RODRIGUEZ, RENE | Address on file | | | | | | | |
| 172283 | FIGUEROA RODRIGUEZ, REYES | Address on file | | | | | | | |
| 172284 | FIGUEROA RODRIGUEZ, REYES | Address on file | | | | | | | |
| 172286 | FIGUEROA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 172285 | Figueroa Rodriguez, Roberto | Address on file | | | | | | | |
| 172287 | FIGUEROA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 1892498 | Figueroa Rodriguez, Rosa | Address on file | | | | | | | |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | Address on file | | | | | | | |
| 172289 | FIGUEROA RODRIGUEZ, ROSAURA | Address on file | | | | | | | |
| 1733617 | Figueroa Rodriguez, Rosaura | Address on file | | | | | | | |
| 172290 | FIGUEROA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | Address on file | | | | | | | |
| 172291 | FIGUEROA RODRIGUEZ, SAIME | Address on file | | | | | | | |
| 792158 | FIGUEROA RODRIGUEZ, SAIME | Address on file | | | | | | | |
| 1629344 | Figueroa Rodriguez, Saime | Address on file | | | | | | | |
| 1595348 | Figueroa Rodriguez, Saime | Address on file | | | | | | | |
| 2175667 | FIGUEROA RODRIGUEZ, SAMUEL | HC764 BOX 7344 | | | | PATILLAS | PR | 00723 | |
| 792159 | FIGUEROA RODRIGUEZ, SAMUEL E | Address on file | | | | | | | |
| 172292 | FIGUEROA RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 2158652 | Figueroa Rodriguez, Santiago | Address on file | | | | | | | |
| 172293 | Figueroa Rodriguez, Sara L | Address on file | | | | | | | |
| 792160 | FIGUEROA RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 172295 | FIGUEROA RODRIGUEZ, SILVIA E | Address on file | | | | | | | |
| 2098490 | Figueroa Rodriguez, Silvia E. | Address on file | | | | | | | |
| 172296 | FIGUEROA RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 792161 | FIGUEROA RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 172297 | FIGUEROA RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 172298 | FIGUEROA RODRIGUEZ, SUHEIL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172300 | FIGUEROA RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 172301 | FIGUEROA RODRIGUEZ, SYLVIA J | Address on file | | | | | | | |
| 792162 | FIGUEROA RODRIGUEZ, SYLVIA J | Address on file | | | | | | | |
| 172302 | FIGUEROA RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 172303 | FIGUEROA RODRIGUEZ, UBALDO | Address on file | | | | | | | |
| 792164 | FIGUEROA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 172305 | FIGUEROA RODRIGUEZ, VERONICA L | Address on file | | | | | | | |
| 172307 | FIGUEROA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 172306 | FIGUEROA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 1258310 | FIGUEROA RODRIGUEZ, VILMARIE | Address on file | | | | | | | |
| 172309 | FIGUEROA RODRIGUEZ, VIRMARIE | Address on file | | | | | | | |
| 172310 | FIGUEROA RODRIGUEZ, VIRMARIE | Address on file | | | | | | | |
| 172308 | FIGUEROA RODRIGUEZ, VIRMARIE | Address on file | | | | | | | |
| 172311 | Figueroa Rodriguez, Vladimir | Address on file | | | | | | | |
| 1883201 | Figueroa Rodriguez, Wanda | Address on file | | | | | | | |
| 172312 | FIGUEROA RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 792165 | FIGUEROA RODRIGUEZ, WILMA A | Address on file | | | | | | | |
| 792166 | FIGUEROA RODRIGUEZ, YAMIRIS | Address on file | | | | | | | |
| 1576041 | Figueroa Rodriguez, Yaritza | Address on file | | | | | | | |
| 1575984 | Figueroa Rodriguez, Yaritza | Address on file | | | | | | | |
| 172315 | FIGUEROA RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 172316 | FIGUEROA RODRIGUEZ, ZOEMA | Address on file | | | | | | | |
| 172317 | FIGUEROA RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 1956002 | Figueroa Rodriquez , Luis A | Address on file | | | | | | | |
| 2061628 | Figueroa Rodriquez , Vanessa | Address on file | | | | | | | |
| 172318 | FIGUEROA RODRIQUEZ, MODESTO | Address on file | | | | | | | |
| 172319 | FIGUEROA RODZ., HECTOR L | Address on file | | | | | | | |
| 172320 | FIGUEROA ROHENA, IRMA N | Address on file | | | | | | | |
| 792168 | FIGUEROA ROHENA, MYRIAM R | Address on file | | | | | | | |
| 172321 | FIGUEROA ROHENA, MYRIAM R | Address on file | | | | | | | |
| 172322 | FIGUEROA ROJAS, JORGE | Address on file | | | | | | | |
| 172323 | FIGUEROA ROJAS, JOSE | Address on file | | | | | | | |
| 172324 | FIGUEROA ROJAS, PATSULIVIA | Address on file | | | | | | | |
| 172325 | FIGUEROA ROJAS, VIRGINIA A. | Address on file | | | | | | | |
| 172326 | FIGUEROA ROJAS, WANDA I | Address on file | | | | | | | |
| 172327 | FIGUEROA ROJAS, YOLANDA | Address on file | | | | | | | |
| 172328 | FIGUEROA ROLDAN, ABRAHAM | Address on file | | | | | | | |
| 172329 | FIGUEROA ROLDAN, ANTONIO | Address on file | | | | | | | |
| 172330 | FIGUEROA ROLDAN, CARMEN D | Address on file | | | | | | | |
| 172331 | FIGUEROA ROLDAN, CARMEN L | Address on file | | | | | | | |
| 172332 | FIGUEROA ROLDAN, ELIX X. | Address on file | | | | | | | |
| 172333 | FIGUEROA ROLDAN, MARIBEL | Address on file | | | | | | | |
| 172334 | FIGUEROA ROLDAN, MIGDALIA | Address on file | | | | | | | |
| 2026750 | Figueroa Roldan, Migdalia | Address on file | | | | | | | |
| 172335 | FIGUEROA ROLDAN, ORLANDO | Address on file | | | | | | | |
| 172336 | FIGUEROA ROLDAN, SANTA | Address on file | | | | | | | |
| 172337 | FIGUEROA ROLDAN, VANESSA | Address on file | | | | | | | |
| 172338 | FIGUEROA ROLON, ANGEL | Address on file | | | | | | | |
| 792169 | FIGUEROA ROMAN, CARMEN | Address on file | | | | | | | |
| 172339 | FIGUEROA ROMAN, CARMEN G | Address on file | | | | | | | |
| 172340 | FIGUEROA ROMAN, CARMEN M | Address on file | | | | | | | |
| 792170 | FIGUEROA ROMAN, CARMEN M | Address on file | | | | | | | |
| 2086659 | Figueroa Roman, Carmen Milagros | Address on file | | | | | | | |
| 172341 | FIGUEROA ROMAN, ERNESTO | Address on file | | | | | | | |
| 172342 | FIGUEROA ROMAN, GUILLERMINA | Address on file | | | | | | | |
| 172343 | FIGUEROA ROMAN, JERALYN | Address on file | | | | | | | |
| 172345 | FIGUEROA ROMAN, LUIS | Address on file | | | | | | | |
| 172346 | FIGUEROA ROMAN, MARIA I. | Address on file | | | | | | | |
| 172347 | FIGUEROA ROMAN, RUTH | Address on file | | | | | | | |
| 172348 | FIGUEROA ROMAN, VICENTE | Address on file | | | | | | | |
| 172349 | FIGUEROA ROMAN, WALDEMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4505 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1433444 | FIGUEROA ROMAN, WILFREDO M | Address on file | | | | | | | |
| 172350 | FIGUEROA ROMAN, WILFREDO M | Address on file | | | | | | | |
| 1419743 | FIGUEROA ROMAN, WILFREDO M. | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 172351 | FIGUEROA ROMAN, WILNELIA | Address on file | | | | | | | |
| 172352 | FIGUEROA ROMAN, YOLANDA I | Address on file | | | | | | | |
| 172353 | FIGUEROA ROMAN, ZULMA | Address on file | | | | | | | |
| 172354 | FIGUEROA ROMANACCE, ENRIQUE | Address on file | | | | | | | |
| 172355 | FIGUEROA ROMERO, BRUNILDA | Address on file | | | | | | | |
| 172356 | FIGUEROA ROMERO, EDGARDO | Address on file | | | | | | | |
| 2148606 | Figueroa Rosa, Angel L. | Address on file | | | | | | | |
| 1258311 | FIGUEROA ROSA, BARBARA | Address on file | | | | | | | |
| 2148699 | Figueroa Rosa, Carlos Alberto | Address on file | | | | | | | |
| 172358 | FIGUEROA ROSA, CARMEN | Address on file | | | | | | | |
| 172359 | FIGUEROA ROSA, EDUARDO | Address on file | | | | | | | |
| 172360 | FIGUEROA ROSA, FLOR | Address on file | | | | | | | |
| 172361 | FIGUEROA ROSA, JOSE | Address on file | | | | | | | |
| 172362 | FIGUEROA ROSA, JOSE | Address on file | | | | | | | |
| 2148866 | Figueroa Rosa, Jose A. | Address on file | | | | | | | |
| 172363 | FIGUEROA ROSA, JOSE R. | Address on file | | | | | | | |
| 172364 | Figueroa Rosa, Lucila | Address on file | | | | | | | |
| 172365 | FIGUEROA ROSA, MARIA | Address on file | | | | | | | |
| 792172 | FIGUEROA ROSA, MARIA | Address on file | | | | | | | |
| 172366 | FIGUEROA ROSA, MARIA DEL C. | Address on file | | | | | | | |
| 172367 | FIGUEROA ROSA, RAFAEL | Address on file | | | | | | | |
| 2111617 | Figueroa Rosa, Rafael R | Address on file | | | | | | | |
| 172369 | FIGUEROA ROSA, ROLANDO | Address on file | | | | | | | |
| 172370 | FIGUEROA ROSA, ROSA | Address on file | | | | | | | |
| 172371 | FIGUEROA ROSA, VICTOR | Address on file | | | | | | | |
| 172372 | FIGUEROA ROSA, YAJAIRA | Address on file | | | | | | | |
| 172373 | FIGUEROA ROSADO, CARMEN H | Address on file | | | | | | | |
| 172375 | FIGUEROA ROSADO, EDUVIGIS | Address on file | | | | | | | |
| 172376 | FIGUEROA ROSADO, ENID | Address on file | | | | | | | |
| 172377 | FIGUEROA ROSADO, ERIK | Address on file | | | | | | | |
| 172378 | FIGUEROA ROSADO, EUDOSIA | Address on file | | | | | | | |
| 172379 | FIGUEROA ROSADO, FELIX | Address on file | | | | | | | |
| 172380 | FIGUEROA ROSADO, GERARDO L | Address on file | | | | | | | |
| 2097368 | Figueroa Rosado, Gerardo L | Address on file | | | | | | | |
| 172381 | Figueroa Rosado, Germain | Address on file | | | | | | | |
| 172382 | FIGUEROA ROSADO, GLADYS | Address on file | | | | | | | |
| 792174 | FIGUEROA ROSADO, HAYTZAM | Address on file | | | | | | | |
| 172384 | Figueroa Rosado, James O. | Address on file | | | | | | | |
| 172385 | FIGUEROA ROSADO, JAVIER | Address on file | | | | | | | |
| 172386 | FIGUEROA ROSADO, JESSICA | Address on file | | | | | | | |
| 172387 | FIGUEROA ROSADO, JOEL J | Address on file | | | | | | | |
| 852898 | FIGUEROA ROSADO, JOEL J. | Address on file | | | | | | | |
| 172388 | FIGUEROA ROSADO, JORGE L | Address on file | | | | | | | |
| 2060125 | Figueroa Rosado, Jose M | Address on file | | | | | | | |
| 1760746 | Figueroa Rosado, Jose M | Address on file | | | | | | | |
| 172389 | Figueroa Rosado, Jose M | Address on file | | | | | | | |
| 172390 | FIGUEROA ROSADO, JOSEAN | Address on file | | | | | | | |
| 792175 | FIGUEROA ROSADO, KEVIN | Address on file | | | | | | | |
| 792176 | FIGUEROA ROSADO, KEVIN | Address on file | | | | | | | |
| 172391 | FIGUEROA ROSADO, KEVIN A | Address on file | | | | | | | |
| 172392 | FIGUEROA ROSADO, LYMARIS | Address on file | | | | | | | |
| 172393 | FIGUEROA ROSADO, MARIA | Address on file | | | | | | | |
| 172374 | FIGUEROA ROSADO, MARIA | Address on file | | | | | | | |
| 172394 | FIGUEROA ROSADO, MARIBEL | Address on file | | | | | | | |
| 172395 | FIGUEROA ROSADO, MARTA | Address on file | | | | | | | |
| 172396 | FIGUEROA ROSADO, MATEA | Address on file | | | | | | | |
| 172397 | FIGUEROA ROSADO, MYRNALY | Address on file | | | | | | | |
| 172398 | FIGUEROA ROSADO, RAFAEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172399 | FIGUEROA ROSADO, SALVADOR | Address on file | | | | | | | |
| 792177 | FIGUEROA ROSADO, TILIA M | Address on file | | | | | | | |
| 172400 | FIGUEROA ROSADO, XAVIER | Address on file | | | | | | | |
| 172401 | FIGUEROA ROSADO, YESENIA | Address on file | | | | | | | |
| 792178 | FIGUEROA ROSADO, YESENIA | Address on file | | | | | | | |
| 1808208 | Figueroa Rosano, Aurora | Address on file | | | | | | | |
| 2111811 | Figueroa Rosario, Ana D. | Address on file | | | | | | | |
| 172403 | FIGUEROA ROSARIO, ANA L | Address on file | | | | | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | Address on file | | | | | | | |
| 1460111 | Figueroa Rosario, Ana L. | Address on file | | | | | | | |
| 1382405 | FIGUEROA ROSARIO, ANA L. | Address on file | | | | | | | |
| 172404 | FIGUEROA ROSARIO, ANGEL | Address on file | | | | | | | |
| 172405 | FIGUEROA ROSARIO, AURORA | Address on file | | | | | | | |
| 172406 | FIGUEROA ROSARIO, AURORA | Address on file | | | | | | | |
| 1915645 | Figueroa Rosario, Aurora | Address on file | | | | | | | |
| 1958889 | Figueroa Rosario, Aurora | Address on file | | | | | | | |
| 172407 | FIGUEROA ROSARIO, AWILDA | Address on file | | | | | | | |
| 172408 | Figueroa Rosario, Carlos E | Address on file | | | | | | | |
| 172409 | FIGUEROA ROSARIO, CARMEN L. | Address on file | | | | | | | |
| 172410 | FIGUEROA ROSARIO, CARMEN Z. | Address on file | | | | | | | |
| 1630848 | Figueroa Rosario, Carmen Z. | Address on file | | | | | | | |
| 172411 | FIGUEROA ROSARIO, DAISY | Address on file | | | | | | | |
| 172413 | FIGUEROA ROSARIO, EDWIN | Address on file | | | | | | | |
| 172412 | Figueroa Rosario, Edwin | Address on file | | | | | | | |
| 172414 | FIGUEROA ROSARIO, EVELYN D | Address on file | | | | | | | |
| 172415 | Figueroa Rosario, Frances M | Address on file | | | | | | | |
| 172416 | FIGUEROA ROSARIO, GLADYS | Address on file | | | | | | | |
| 172417 | FIGUEROA ROSARIO, GLENDA L | Address on file | | | | | | | |
| 172418 | FIGUEROA ROSARIO, HARRY | Address on file | | | | | | | |
| 172419 | FIGUEROA ROSARIO, HECTOR | Address on file | | | | | | | |
| 172420 | FIGUEROA ROSARIO, JASON C. | Address on file | | | | | | | |
| 172421 | FIGUEROA ROSARIO, JORGE | Address on file | | | | | | | |
| 852899 | FIGUEROA ROSARIO, JORGE D. | Address on file | | | | | | | |
| 172422 | FIGUEROA ROSARIO, JOSSELYN | Address on file | | | | | | | |
| 172423 | FIGUEROA ROSARIO, JUAN S. | Address on file | | | | | | | |
| 172425 | Figueroa Rosario, Luis A | Address on file | | | | | | | |
| 172426 | FIGUEROA ROSARIO, LUIS O | Address on file | | | | | | | |
| 172427 | FIGUEROA ROSARIO, MARIANITA | Address on file | | | | | | | |
| 172428 | Figueroa Rosario, Miguel A | Address on file | | | | | | | |
| 172429 | FIGUEROA ROSARIO, NANCY E. | Address on file | | | | | | | |
| 172430 | FIGUEROA ROSARIO, NEIDA I | Address on file | | | | | | | |
| 792179 | FIGUEROA ROSARIO, PABLO M | Address on file | | | | | | | |
| 172431 | FIGUEROA ROSARIO, ROBERTO | Address on file | | | | | | | |
| 1845021 | Figueroa Rosario, Socorro | Address on file | | | | | | | |
| 792180 | FIGUEROA ROSARIO, SOCORRO | Address on file | | | | | | | |
| 172433 | FIGUEROA ROSARIO, SONIA | Address on file | | | | | | | |
| 172434 | FIGUEROA ROSARIO, VICTOR M | Address on file | | | | | | | |
| 172435 | FIGUEROA ROSAS, MARTA I | Address on file | | | | | | | |
| 1940363 | Figueroa Rosas, Wanda Iris | Address on file | | | | | | | |
| 172436 | Figueroa Rossy, Sofia J | Address on file | | | | | | | |
| 1987436 | Figueroa Rossy, Sofia J | Address on file | | | | | | | |
| 172437 | FIGUEROA ROURE MD, MYRNA S | Address on file | | | | | | | |
| 172438 | FIGUEROA ROURE, LOURDES | Address on file | | | | | | | |
| 172439 | FIGUEROA ROVIRA MD, FRANCISCO J | Address on file | | | | | | | |
| 172440 | FIGUEROA RUBERO, GLADYS MARIA | Address on file | | | | | | | |
| 2187182 | Figueroa Ruiz, Amparo | Address on file | | | | | | | |
| 172442 | Figueroa Ruiz, Carlos M | Address on file | | | | | | | |
| 172443 | FIGUEROA RUIZ, CARMEN M | Address on file | | | | | | | |
| 172444 | FIGUEROA RUIZ, DELIA | Address on file | | | | | | | |
| 172445 | FIGUEROA RUIZ, EDWIN | Address on file | | | | | | | |
| 172447 | FIGUEROA RUIZ, ERIKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4507 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172448 | FIGUEROA RUIZ, GREGORIO | Address on file | | | | | | | |
| 172449 | Figueroa Ruiz, Hector | Address on file | | | | | | | |
| 172450 | FIGUEROA RUIZ, JENNIFER | Address on file | | | | | | | |
| 172451 | FIGUEROA RUIZ, JOSE | Address on file | | | | | | | |
| 1665846 | Figueroa Ruiz, Jose Luis | Address on file | | | | | | | |
| 172452 | FIGUEROA RUIZ, JUAN | Address on file | | | | | | | |
| 172453 | FIGUEROA RUIZ, LUIS G | Address on file | | | | | | | |
| 172454 | FIGUEROA RUIZ, LYDIA M | Address on file | | | | | | | |
| 172455 | FIGUEROA RUIZ, MARIA DEL PILAR | Address on file | | | | | | | |
| 172456 | FIGUEROA RUIZ, MARIELA | Address on file | | | | | | | |
| 1514226 | Figueroa Ruiz, Mercedes | Address on file | | | | | | | |
| 1423188 | FIGUEROA RUIZ, NASHUALI | Cond. Quintavalle 110 C/Acuarela Box 30 Apt. 902TN | | | | Guaynabo | PR | 00969 | |
| 1423189 | FIGUEROA RUIZ, NASHUALI | Cond. Quintavalle 110 C? Acuarela Box 30 Apt. 902TN | | | | Guaynabo | PR | 00969 | |
| 172458 | FIGUEROA RUIZ, NATALIO | Edif. Cobians' Plaza, Ofic, 109 | Ave, Ponce de Leon 1607, Pda. 23 1/2 | | | Santurce | PR | 00909 | |
| 1419744 | FIGUEROA RUIZ, NATALIO | GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| 172457 | FIGUEROA RUIZ, NATALIO | LIC GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMI CORTES | PMB 661 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 172459 | FIGUEROA RUIZ, PAULA | Address on file | | | | | | | |
| 172460 | FIGUEROA RUIZ, ROSA I | Address on file | | | | | | | |
| 792181 | FIGUEROA RUIZ, SANDRA I | Address on file | | | | | | | |
| 172461 | FIGUEROA RUIZ, SANDRA I | Address on file | | | | | | | |
| 172462 | FIGUEROA RUIZ, SYLVIA | Address on file | | | | | | | |
| 1882916 | FIGUEROA RUIZ, WANDA | Address on file | | | | | | | |
| 2094979 | Figueroa Ruiz, Wanda | Address on file | | | | | | | |
| 172464 | FIGUEROA RUIZ, YOZAN | Address on file | | | | | | | |
| 1662086 | Figueroa Ruperto , Maritza | Address on file | | | | | | | |
| 172465 | FIGUEROA RUPERTO, ELDALIES | Address on file | | | | | | | |
| 172466 | FIGUEROA RUPERTO, GRISEL | Address on file | | | | | | | |
| 172467 | FIGUEROA RUPERTO, MARITZA | Address on file | | | | | | | |
| 172468 | FIGUEROA RUPERTO, MILAGROS | Address on file | | | | | | | |
| 172469 | FIGUEROA RUPERTO, PAULAEE | Address on file | | | | | | | |
| 792182 | FIGUEROA RUPERTO, PAULALEE | Address on file | | | | | | | |
| 172470 | FIGUEROA RUSSE, ANTONIO | Address on file | | | | | | | |
| 172471 | FIGUEROA SAAVEDRA, LYDIANA | Address on file | | | | | | | |
| 172472 | Figueroa Saez, Alba L | Address on file | | | | | | | |
| 172473 | FIGUEROA SAEZ, MARIA G | Address on file | | | | | | | |
| 172474 | FIGUEROA SAEZ, MOISES | Address on file | | | | | | | |
| 172476 | FIGUEROA SAGASTIBERZA, LEONOR | Address on file | | | | | | | |
| 172477 | FIGUEROA SALAMANCA, RAUL | Address on file | | | | | | | |
| 172478 | FIGUEROA SALIVIA, LIANI | Address on file | | | | | | | |
| 792183 | FIGUEROA SALOME, AIDA | Address on file | | | | | | | |
| 2164932 | Figueroa Salome, Aida C | Address on file | | | | | | | |
| 172479 | FIGUEROA SALOME, AIDA C | Address on file | | | | | | | |
| 172480 | FIGUEROA SAMBOLIN, MARICELI | Address on file | | | | | | | |
| 172482 | FIGUEROA SAMBOLIN, MARICELI | Address on file | | | | | | | |
| 172481 | FIGUEROA SAMBOLÍN, MARICELI | Address on file | | | | | | | |
| 172483 | FIGUEROA SANABRIA, CARMEN J | Address on file | | | | | | | |
| 172484 | FIGUEROA SANABRIA, GLORIA | Address on file | | | | | | | |
| 172485 | FIGUEROA SANABRIA, MILDRED | Address on file | | | | | | | |
| 172486 | Figueroa Sancha, Jose E. | Address on file | | | | | | | |
| 172487 | FIGUEROA SANCHEZ, ANDY | Address on file | | | | | | | |
| 172488 | FIGUEROA SANCHEZ, ANGEL | Address on file | | | | | | | |
| 172489 | FIGUEROA SANCHEZ, BLANCA I | Address on file | | | | | | | |
| 1772760 | Figueroa Sanchez, Blanca I | Address on file | | | | | | | |
| 792184 | FIGUEROA SANCHEZ, CARLOS R | Address on file | | | | | | | |
| 172491 | FIGUEROA SANCHEZ, CARMEN | Address on file | | | | | | | |
| 792185 | FIGUEROA SANCHEZ, CARMEN | Address on file | | | | | | | |
| 172490 | FIGUEROA SANCHEZ, CARMEN | Address on file | | | | | | | |
| 172492 | FIGUEROA SANCHEZ, CARMEN D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4508 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792186 | FIGUEROA SANCHEZ, CARMEN J | Address on file | | | | | | | |
| 172493 | FIGUEROA SANCHEZ, CARMEN J. | Address on file | | | | | | | |
| 172494 | FIGUEROA SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 2111539 | Figueroa Sanchez, Carmen Maria | Address on file | | | | | | | |
| 2049762 | Figueroa Sanchez, Carmencita | Address on file | | | | | | | |
| 172495 | FIGUEROA SANCHEZ, CARMENCITA | Address on file | | | | | | | |
| 172496 | Figueroa Sanchez, Celia | Address on file | | | | | | | |
| 172497 | Figueroa Sanchez, David E. | Address on file | | | | | | | |
| 172498 | FIGUEROA SANCHEZ, ELAINE | Address on file | | | | | | | |
| 172499 | FIGUEROA SANCHEZ, ELBA | Address on file | | | | | | | |
| 172500 | FIGUEROA SANCHEZ, GLORIA E. | Address on file | | | | | | | |
| 172501 | FIGUEROA SANCHEZ, HECTOR W | Address on file | | | | | | | |
| 172503 | FIGUEROA SANCHEZ, INGEMAR | Address on file | | | | | | | |
| 172504 | FIGUEROA SANCHEZ, IVIS A. | Address on file | | | | | | | |
| 172506 | Figueroa Sanchez, Javier | Address on file | | | | | | | |
| 172507 | FIGUEROA SANCHEZ, JESUS | Address on file | | | | | | | |
| 172508 | FIGUEROA SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 2013973 | Figueroa Sanchez, Jorge | Address on file | | | | | | | |
| 172509 | Figueroa Sanchez, Jorge | Address on file | | | | | | | |
| 172510 | FIGUEROA SANCHEZ, JOSE | Address on file | | | | | | | |
| 172511 | FIGUEROA SANCHEZ, JOSE A. | Address on file | | | | | | | |
| 172512 | FIGUEROA SANCHEZ, JUAN MANUEL | Address on file | | | | | | | |
| 172513 | FIGUEROA SANCHEZ, LOURDES | Address on file | | | | | | | |
| 172514 | FIGUEROA SANCHEZ, LOURDES | Address on file | | | | | | | |
| 172515 | FIGUEROA SANCHEZ, LOURDES L | Address on file | | | | | | | |
| 792187 | FIGUEROA SANCHEZ, LOURDES L | Address on file | | | | | | | |
| 172516 | FIGUEROA SANCHEZ, LUIS | Address on file | | | | | | | |
| 2092752 | Figueroa Sanchez, Luis | Address on file | | | | | | | |
| 172517 | FIGUEROA SANCHEZ, LUIS A | Address on file | | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | Address on file | | | | | | | |
| 1900640 | Figueroa Sanchez, Luis A. | Address on file | | | | | | | |
| 1992143 | Figueroa Sanchez, Luis A. | Address on file | | | | | | | |
| 1968317 | Figueroa Sanchez, Luis A. | Address on file | | | | | | | |
| 172518 | FIGUEROA SANCHEZ, LUZ E | Address on file | | | | | | | |
| 172519 | FIGUEROA SANCHEZ, MARIA E | Address on file | | | | | | | |
| 172520 | FIGUEROA SANCHEZ, MARIA M | Address on file | | | | | | | |
| 172521 | FIGUEROA SANCHEZ, MARIAM | Address on file | | | | | | | |
| 172522 | FIGUEROA SANCHEZ, MARISOL | Address on file | | | | | | | |
| 172523 | FIGUEROA SANCHEZ, MARTA L | Address on file | | | | | | | |
| 172524 | FIGUEROA SANCHEZ, MICHELLE | Address on file | | | | | | | |
| 172526 | Figueroa Sanchez, Miguel A | Address on file | | | | | | | |
| 172525 | FIGUEROA SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 172527 | FIGUEROA SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 172528 | Figueroa Sanchez, Nemesio | Address on file | | | | | | | |
| 172529 | FIGUEROA SANCHEZ, RAMON | Address on file | | | | | | | |
| 172531 | FIGUEROA SANCHEZ, RAUL | Address on file | | | | | | | |
| 172532 | FIGUEROA SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 172533 | FIGUEROA SANCHEZ, ROSA | Address on file | | | | | | | |
| 172534 | FIGUEROA SANCHEZ, ROSA | Address on file | | | | | | | |
| 172535 | FIGUEROA SANCHEZ, ROSA | Address on file | | | | | | | |
| 1874746 | Figueroa Sanchez, Santos | Address on file | | | | | | | |
| 172536 | FIGUEROA SANCHEZ, SANTOS | Address on file | | | | | | | |
| 1703065 | Figueroa Sanchez, Santos | Address on file | | | | | | | |
| 792188 | FIGUEROA SANCHEZ, TAMARA | Address on file | | | | | | | |
| 792189 | FIGUEROA SANCHEZ, TAMARA | Address on file | | | | | | | |
| 1717662 | Figueroa Sanchez, Veronica | Address on file | | | | | | | |
| 172537 | FIGUEROA SANCHEZ, XAVIER | Address on file | | | | | | | |
| 172538 | FIGUEROA SANCHEZ, YANITZA | Address on file | | | | | | | |
| 172539 | FIGUEROA SANDOVAL, RAFAEL | Address on file | | | | | | | |
| 172540 | Figueroa Sanjurjo, Maria L. | Address on file | | | | | | | |
| 1907591 | Figueroa Santa , Griceli | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4509 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792190 | FIGUEROA SANTA, GRICELI | Address on file | | | | | | | |
| 172542 | FIGUEROA SANTA, YOBAN | Address on file | | | | | | | |
| 172543 | FIGUEROA SANTAELLA, JOSE A. | Address on file | | | | | | | |
| 172544 | FIGUEROA SANTALIZ, NORMA | Address on file | | | | | | | |
| 1944829 | Figueroa Santana, Andreita | Address on file | | | | | | | |
| 172545 | Figueroa Santana, Angel L | Address on file | | | | | | | |
| 172547 | FIGUEROA SANTANA, ANGELINA | Address on file | | | | | | | |
| 1504006 | FIGUEROA SANTANA, CARMEN | Address on file | | | | | | | |
| 76923 | Figueroa Santana, Carmen S | Address on file | | | | | | | |
| 172549 | FIGUEROA SANTANA, EDWIN | Address on file | | | | | | | |
| 792192 | FIGUEROA SANTANA, EDWIN | Address on file | | | | | | | |
| 172550 | FIGUEROA SANTANA, EDWIN F | Address on file | | | | | | | |
| 172551 | FIGUEROA SANTANA, EVELYN G | Address on file | | | | | | | |
| 1671397 | Figueroa Santana, Evelyn G. | Address on file | | | | | | | |
| 1258312 | FIGUEROA SANTANA, IVONNE | Address on file | | | | | | | |
| 172553 | FIGUEROA SANTANA, JIMMY | Address on file | | | | | | | |
| 172554 | FIGUEROA SANTANA, JOSE | Address on file | | | | | | | |
| 172555 | FIGUEROA SANTANA, JULIO | Address on file | | | | | | | |
| 172556 | FIGUEROA SANTANA, LYDIA | Address on file | | | | | | | |
| 172557 | FIGUEROA SANTANA, NELSON | Address on file | | | | | | | |
| 172558 | FIGUEROA SANTANA, NORMA | Address on file | | | | | | | |
| 172559 | Figueroa Santana, Osvaldo | Address on file | | | | | | | |
| 1529798 | FIGUEROA SANTANA, OSVALDO | Address on file | | | | | | | |
| 1566168 | FIGUEROA SANTANA, OSVALDO | Address on file | | | | | | | |
| 1529798 | FIGUEROA SANTANA, OSVALDO | Address on file | | | | | | | |
| 172560 | FIGUEROA SANTANA, PETRA | Address on file | | | | | | | |
| 172561 | FIGUEROA SANTANA, RAYMOND | Address on file | | | | | | | |
| 172562 | FIGUEROA SANTANA, REYSHA | Address on file | | | | | | | |
| 2209577 | Figueroa Santana, Tammy Annette | Address on file | | | | | | | |
| 2202399 | Figueroa Santana, Tammy Annette | Address on file | | | | | | | |
| 172563 | FIGUEROA SANTANA, WILFREDO | Address on file | | | | | | | |
| 2049726 | Figueroa Santiago , Efrain | Address on file | | | | | | | |
| 172564 | FIGUEROA SANTIAGO, ADELAIDA | Address on file | | | | | | | |
| 172565 | FIGUEROA SANTIAGO, ALEX O | Address on file | | | | | | | |
| 792193 | FIGUEROA SANTIAGO, ALTAGRACIA | Address on file | | | | | | | |
| 172566 | FIGUEROA SANTIAGO, ANA | Address on file | | | | | | | |
| 172567 | FIGUEROA SANTIAGO, ANDRES | Address on file | | | | | | | |
| 172568 | FIGUEROA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 172569 | FIGUEROA SANTIAGO, ANGEL M | Address on file | | | | | | | |
| 2131734 | Figueroa Santiago, Angela | Address on file | | | | | | | |
| 172570 | FIGUEROA SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 172571 | FIGUEROA SANTIAGO, ARISDELIS | Address on file | | | | | | | |
| 172572 | FIGUEROA SANTIAGO, ASTRID M | Address on file | | | | | | | |
| 172573 | FIGUEROA SANTIAGO, BRENDA LIZ | Address on file | | | | | | | |
| 172574 | FIGUEROA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 172575 | FIGUEROA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 172576 | FIGUEROA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 172577 | FIGUEROA SANTIAGO, CARMEN C | Address on file | | | | | | | |
| 172578 | FIGUEROA SANTIAGO, CARMEN G. | Address on file | | | | | | | |
| 172579 | FIGUEROA SANTIAGO, CARMEN I. | Address on file | | | | | | | |
| 172580 | FIGUEROA SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 172581 | FIGUEROA SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 172582 | FIGUEROA SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 172583 | FIGUEROA SANTIAGO, CARMEN L. | Address on file | | | | | | | |
| 172584 | FIGUEROA SANTIAGO, DANIEL | Address on file | | | | | | | |
| 172585 | FIGUEROA SANTIAGO, DANNA | Address on file | | | | | | | |
| 172586 | FIGUEROA SANTIAGO, DAVID | Address on file | | | | | | | |
| 1860543 | Figueroa Santiago, Edilberto | Address on file | | | | | | | |
| 2141178 | Figueroa Santiago, Eduardo | Address on file | | | | | | | |
| 172588 | FIGUEROA SANTIAGO, EDWIN | Address on file | | | | | | | |
| 172587 | FIGUEROA SANTIAGO, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4510 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172589 | FIGUEROA SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 792194 | FIGUEROA SANTIAGO, EILYN J | Address on file | | | | | | | |
| 172590 | FIGUEROA SANTIAGO, ELI S. | Address on file | | | | | | | |
| 172591 | FIGUEROA SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 172592 | FIGUEROA SANTIAGO, FELIPE | Address on file | | | | | | | |
| 172594 | FIGUEROA SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 172595 | FIGUEROA SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 1790888 | FIGUEROA SANTIAGO, GLENDA I. | Address on file | | | | | | | |
| 172596 | FIGUEROA SANTIAGO, GLENDAMARY | Address on file | | | | | | | |
| 172597 | FIGUEROA SANTIAGO, HARRY | Address on file | | | | | | | |
| 172598 | FIGUEROA SANTIAGO, HARRY | Address on file | | | | | | | |
| 172599 | FIGUEROA SANTIAGO, HILDA M | Address on file | | | | | | | |
| 792196 | FIGUEROA SANTIAGO, HILDA M | Address on file | | | | | | | |
| 172600 | FIGUEROA SANTIAGO, HIRIANA | Address on file | | | | | | | |
| 172601 | FIGUEROA SANTIAGO, INGRID | Address on file | | | | | | | |
| 792197 | FIGUEROA SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 172603 | FIGUEROA SANTIAGO, IRMA M | Address on file | | | | | | | |
| 1951637 | Figueroa Santiago, Isabel | Address on file | | | | | | | |
| 172604 | FIGUEROA SANTIAGO, JACOB | Address on file | | | | | | | |
| 1645760 | Figueroa Santiago, Jahaira | Address on file | | | | | | | |
| 172605 | FIGUEROA SANTIAGO, JAHAIRA | Address on file | | | | | | | |
| 172606 | FIGUEROA SANTIAGO, JAVIER | Address on file | | | | | | | |
| 172607 | FIGUEROA SANTIAGO, JESSYCA | Address on file | | | | | | | |
| 172608 | FIGUEROA SANTIAGO, JOSE | Address on file | | | | | | | |
| 172609 | FIGUEROA SANTIAGO, JOSE A | Address on file | | | | | | | |
| 172610 | FIGUEROA SANTIAGO, JOSE M | Address on file | | | | | | | |
| 172611 | FIGUEROA SANTIAGO, JOSE M. | Address on file | | | | | | | |
| 172612 | FIGUEROA SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 172613 | FIGUEROA SANTIAGO, JOSE V | Address on file | | | | | | | |
| 172614 | FIGUEROA SANTIAGO, JUANA | Address on file | | | | | | | |
| 1901585 | Figueroa Santiago, Juana | Address on file | | | | | | | |
| 172615 | FIGUEROA SANTIAGO, JUANITA | Address on file | | | | | | | |
| 2045971 | FIGUEROA SANTIAGO, JULISSA | Address on file | | | | | | | |
| 172616 | FIGUEROA SANTIAGO, JULISSA | Address on file | | | | | | | |
| 172617 | FIGUEROA SANTIAGO, JULISSA | Address on file | | | | | | | |
| 792200 | FIGUEROA SANTIAGO, KARLA Y | Address on file | | | | | | | |
| 172618 | FIGUEROA SANTIAGO, KATHERINE | Address on file | | | | | | | |
| 172619 | FIGUEROA SANTIAGO, LILIA K | Address on file | | | | | | | |
| 172621 | FIGUEROA SANTIAGO, LUIS | Address on file | | | | | | | |
| 172622 | FIGUEROA SANTIAGO, LUIS D | Address on file | | | | | | | |
| 172623 | Figueroa Santiago, Luis G | Address on file | | | | | | | |
| 1823839 | Figueroa Santiago, Luis Guillermo | Address on file | | | | | | | |
| 172624 | FIGUEROA SANTIAGO, MARELYN | Address on file | | | | | | | |
| 792203 | FIGUEROA SANTIAGO, MARELYN | Address on file | | | | | | | |
| 172625 | FIGUEROA SANTIAGO, MARIA A. | Address on file | | | | | | | |
| 1588840 | FIGUEROA SANTIAGO, MARIA L. | Address on file | | | | | | | |
| 1951795 | FIGUEROA SANTIAGO, MARICELI | Address on file | | | | | | | |
| 172627 | FIGUEROA SANTIAGO, MARISELIS | Address on file | | | | | | | |
| 172628 | FIGUEROA SANTIAGO, MARISETTE | Address on file | | | | | | | |
| 2089364 | Figueroa Santiago, Marisol | Address on file | | | | | | | |
| 172629 | FIGUEROA SANTIAGO, MAXIMO | Address on file | | | | | | | |
| 172630 | FIGUEROA SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 172631 | FIGUEROA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 172632 | FIGUEROA SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 172633 | FIGUEROA SANTIAGO, NELLY E | Address on file | | | | | | | |
| 1840476 | Figueroa Santiago, Nidia E. | Address on file | | | | | | | |
| 1419745 | FIGUEROA SANTIAGO, OSVALDO / FIGUEROA BONILLA, JOSEAN | ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 | |
| 172635 | FIGUEROA SANTIAGO, PEDRO | Address on file | | | | | | | |
| 2015862 | FIGUEROA SANTIAGO, PROVIDENCIA | Address on file | | | | | | | |
| 172636 | FIGUEROA SANTIAGO, PROVIDENCIA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792204 | FIGUEROA SANTIAGO, RAMON | Address on file | | | | | | | |
| 172638 | FIGUEROA SANTIAGO, RAMON A | Address on file | | | | | | | |
| 1837767 | Figueroa Santiago, Ramon L. | Address on file | | | | | | | |
| 172639 | FIGUEROA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 792205 | FIGUEROA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 172640 | FIGUEROA SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 172641 | FIGUEROA SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 172642 | FIGUEROA SANTIAGO, TERESA | Address on file | | | | | | | |
| 172643 | FIGUEROA SANTIAGO, VERONICA | Address on file | | | | | | | |
| 172644 | FIGUEROA SANTIAGO, VICENTE E. | Address on file | | | | | | | |
| 1546378 | FIGUEROA SANTIAGO, VICTOR | Address on file | | | | | | | |
| 1546378 | FIGUEROA SANTIAGO, VICTOR | Address on file | | | | | | | |
| 172646 | FIGUEROA SANTIAGO, WALESKA | Address on file | | | | | | | |
| 172647 | FIGUEROA SANTIAGO, WALESKA | Address on file | | | | | | | |
| 172648 | FIGUEROA SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 172649 | FIGUEROA SANTOS BUCH, JACQUELINE M | Address on file | | | | | | | |
| 172650 | FIGUEROA SANTOS, ADA | Address on file | | | | | | | |
| 172651 | Figueroa Santos, Adela | Address on file | | | | | | | |
| 172652 | FIGUEROA SANTOS, ANA | Address on file | | | | | | | |
| 172653 | FIGUEROA SANTOS, CARMEN | Address on file | | | | | | | |
| 172654 | FIGUEROA SANTOS, EDUARDO | Address on file | | | | | | | |
| 792206 | FIGUEROA SANTOS, EDUARDO | Address on file | | | | | | | |
| 1700358 | Figueroa Santos, Eduardo | Address on file | | | | | | | |
| 172655 | FIGUEROA SANTOS, ELIZABETH | Address on file | | | | | | | |
| 172656 | FIGUEROA SANTOS, ELIZABETH | Address on file | | | | | | | |
| 172657 | FIGUEROA SANTOS, FERNANDO | Address on file | | | | | | | |
| 172658 | FIGUEROA SANTOS, FLORITA | Address on file | | | | | | | |
| 172659 | FIGUEROA SANTOS, GERARDO | Address on file | | | | | | | |
| 2062189 | FIGUEROA SANTOS, GERARDO | Address on file | | | | | | | |
| 2062189 | FIGUEROA SANTOS, GERARDO | Address on file | | | | | | | |
| 172660 | FIGUEROA SANTOS, GLORIA ESTHER | Address on file | | | | | | | |
| 792207 | FIGUEROA SANTOS, GRISELLE | Address on file | | | | | | | |
| 172661 | FIGUEROA SANTOS, GRISELLE | Address on file | | | | | | | |
| 172662 | FIGUEROA SANTOS, ILIA M | Address on file | | | | | | | |
| 172664 | FIGUEROA SANTOS, JAVIER | Address on file | | | | | | | |
| 172665 | FIGUEROA SANTOS, JOSE | Address on file | | | | | | | |
| 172666 | FIGUEROA SANTOS, JOSE M | Address on file | | | | | | | |
| 172668 | FIGUEROA SANTOS, LUIS A | Address on file | | | | | | | |
| 172667 | FIGUEROA SANTOS, LUIS A | Address on file | | | | | | | |
| 172669 | FIGUEROA SANTOS, LUIS A | Address on file | | | | | | | |
| 792208 | FIGUEROA SANTOS, LUIS A | Address on file | | | | | | | |
| 172670 | FIGUEROA SANTOS, MARY S | Address on file | | | | | | | |
| 172671 | FIGUEROA SANTOS, MYRIAM | Address on file | | | | | | | |
| 172672 | FIGUEROA SANTOS, NANCY | Address on file | | | | | | | |
| 172673 | FIGUEROA SANTOS, RACHELLY | Address on file | | | | | | | |
| 1598713 | Figueroa Santos, Rachelly | Address on file | | | | | | | |
| 172674 | FIGUEROA SANTOS, ROSAURA | Address on file | | | | | | | |
| 172675 | FIGUEROA SANTOS, ZQRAIDA | Address on file | | | | | | | |
| 172676 | FIGUEROA SEGARRA, SERGIO | Address on file | | | | | | | |
| 172677 | FIGUEROA SEIN, CARMEN C | Address on file | | | | | | | |
| 172678 | FIGUEROA SEIN, CARMEN C. | Address on file | | | | | | | |
| 172679 | FIGUEROA SELLAS, ISOLINA | Address on file | | | | | | | |
| 172680 | FIGUEROA SELPUVEDA, ANGEL | Address on file | | | | | | | |
| 172681 | FIGUEROA SEMPRIT, AWILMA | Address on file | | | | | | | |
| 172682 | FIGUEROA SEPULVEDA MD, MAGALY | Address on file | | | | | | | |
| 172683 | FIGUEROA SEPULVEDA, ANGEL | Address on file | | | | | | | |
| 172684 | FIGUEROA SEPULVEDA, HERIBERTO | Address on file | | | | | | | |
| 172685 | Figueroa Sepulveda, Ismael | Address on file | | | | | | | |
| 172686 | FIGUEROA SEPULVEDA, RAMON L. | Address on file | | | | | | | |
| 172687 | FIGUEROA SEPULVEDA, SARA | Address on file | | | | | | | |
| 172688 | FIGUEROA SEPULVEDA, TOMAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4512 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172689 | FIGUEROA SEPULVEDA, WADETTE | Address on file | | | | | | | |
| 172691 | FIGUEROA SEPULVEDA, ZULEMA | Address on file | | | | | | | |
| 172690 | FIGUEROA SEPULVEDA, ZULEMA | Address on file | | | | | | | |
| 172692 | FIGUEROA SERABALLS, NITZA I | Address on file | | | | | | | |
| 172693 | FIGUEROA SERBIA, GINAIRA | Address on file | | | | | | | |
| 1865961 | FIGUEROA SERBIA, GINAIRA | Address on file | | | | | | | |
| 172694 | FIGUEROA SERRANO, ANA | Address on file | | | | | | | |
| 172695 | FIGUEROA SERRANO, ANGEL | Address on file | | | | | | | |
| 172696 | FIGUEROA SERRANO, ANGEL | Address on file | | | | | | | |
| 172697 | FIGUEROA SERRANO, ANGEL | Address on file | | | | | | | |
| 172698 | FIGUEROA SERRANO, BRYAN | Address on file | | | | | | | |
| 172699 | FIGUEROA SERRANO, EDDIE | Address on file | | | | | | | |
| 172700 | FIGUEROA SERRANO, EDWIN | Address on file | | | | | | | |
| 172701 | FIGUEROA SERRANO, ENRIQUE | Address on file | | | | | | | |
| 172702 | FIGUEROA SERRANO, FELIX | Address on file | | | | | | | |
| 792209 | FIGUEROA SERRANO, HARRY | Address on file | | | | | | | |
| 172703 | Figueroa Serrano, Isabelo | Address on file | | | | | | | |
| 792210 | FIGUEROA SERRANO, IVAN F | Address on file | | | | | | | |
| 172704 | FIGUEROA SERRANO, JAYSON | Address on file | | | | | | | |
| 1503811 | FIGUEROA SERRANO, JOSHUA | Address on file | | | | | | | |
| 172706 | Figueroa Serrano, Julio C | Address on file | | | | | | | |
| 172707 | FIGUEROA SERRANO, MARIA DEL C | Address on file | | | | | | | |
| 172709 | FIGUEROA SERRANO, RAMON | Address on file | | | | | | | |
| 1535991 | Figueroa Serrano, Ramon | Address on file | | | | | | | |
| 172710 | FIGUEROA SERRANO, RAMON E. | Address on file | | | | | | | |
| 172712 | FIGUEROA SERRANO, VICTOR R. | Address on file | | | | | | | |
| 172713 | FIGUEROA SERRANO, YAMILET | Address on file | | | | | | | |
| 792212 | FIGUEROA SERRANO, YAMILET | Address on file | | | | | | | |
| 172714 | FIGUEROA SIERRA, CARLOS | Address on file | | | | | | | |
| 172715 | Figueroa Sierra, Carmen S | Address on file | | | | | | | |
| 172716 | FIGUEROA SIERRA, CLARIBEL | Address on file | | | | | | | |
| 172717 | FIGUEROA SIERRA, ENRIQUE | Address on file | | | | | | | |
| 172718 | FIGUEROA SIERRA, LUZ DELIA | Address on file | | | | | | | |
| 1482926 | FIGUEROA SIERRA, SILKIA M | Address on file | | | | | | | |
| 172719 | FIGUEROA SIERRA, SILKIA M | Address on file | | | | | | | |
| 172721 | FIGUEROA SIERRA, VICENTE A | Address on file | | | | | | | |
| 172722 | FIGUEROA SIERRA, YADIRA | Address on file | | | | | | | |
| 172723 | FIGUEROA SIERRA, YANIRA | Address on file | | | | | | | |
| 172724 | FIGUEROA SIERRA, YAZMIN | Address on file | | | | | | | |
| 172725 | FIGUEROA SIFUENTES, ZENAIDA | Address on file | | | | | | | |
| 843776 | FIGUEROA SILVA MARISARA | URB CROWN HILLS | 144 CALLE CARITE | | | SAN JUAN | PR | 00926-6007 | |
| 792213 | FIGUEROA SILVA, AWILDA | Address on file | | | | | | | |
| 172726 | FIGUEROA SILVA, CONSUELO | Address on file | | | | | | | |
| 172727 | FIGUEROA SILVA, MARISARA | Address on file | | | | | | | |
| 172728 | FIGUEROA SILVA, MILAGROS | Address on file | | | | | | | |
| 172729 | FIGUEROA SILVA, ROBERTO | Address on file | | | | | | | |
| 172730 | FIGUEROA SILVA, STEPHANIE | Address on file | | | | | | | |
| 172731 | FIGUEROA SILVA, VERONICA | Address on file | | | | | | | |
| 172732 | FIGUEROA SILVESTRE, DAVID | Address on file | | | | | | | |
| 172733 | FIGUEROA SILVESTRE, DAVID | Address on file | | | | | | | |
| 172734 | FIGUEROA SOJO, ANTHONY | Address on file | | | | | | | |
| 172735 | FIGUEROA SOLIS, EDMI L | Address on file | | | | | | | |
| 1419747 | FIGUEROA SOLIS, JACKELINE Y UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 172736 | FIGUEROA SOLIS, LUZ D | Address on file | | | | | | | |
| 172737 | FIGUEROA SOLIS, MARIA M. | Address on file | | | | | | | |
| 172738 | Figueroa Solis, Rafael A | Address on file | | | | | | | |
| 172739 | FIGUEROA SOLIS, VICTOR A. | Address on file | | | | | | | |
| 172740 | FIGUEROA SOLTERO, HARRY | Address on file | | | | | | | |
| 232929 | FIGUEROA SONE, IVAN O | Address on file | | | | | | | |
| 172741 | FIGUEROA SOSA, ADALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4513 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172742 | FIGUEROA SOSA, ANA C | Address on file | | | | | | | |
| 172743 | FIGUEROA SOSA, JAVIER | Address on file | | | | | | | |
| 172744 | FIGUEROA SOSA, MIRIAM | Address on file | | | | | | | |
| 172745 | FIGUEROA SOSTRE, MILAGROS | Address on file | | | | | | | |
| 172746 | Figueroa Soto, Abimael | Address on file | | | | | | | |
| 792214 | FIGUEROA SOTO, ALLAN | Address on file | | | | | | | |
| 172747 | FIGUEROA SOTO, ALLAN | Address on file | | | | | | | |
| 172748 | FIGUEROA SOTO, ANAMARY | Address on file | | | | | | | |
| 172749 | FIGUEROA SOTO, CARLOS I | Address on file | | | | | | | |
| 1458829 | Figueroa Soto, Carlos I | Address on file | | | | | | | |
| 172751 | FIGUEROA SOTO, CARMEN | Address on file | | | | | | | |
| 172752 | Figueroa Soto, Concepcion | Address on file | | | | | | | |
| 172753 | FIGUEROA SOTO, DAVID | Address on file | | | | | | | |
| 172754 | FIGUEROA SOTO, ELIZABETH | Address on file | | | | | | | |
| 172755 | Figueroa Soto, Hector | Address on file | | | | | | | |
| 172756 | FIGUEROA SOTO, IVAN O | Address on file | | | | | | | |
| 172757 | FIGUEROA SOTO, JAVIER | Address on file | | | | | | | |
| 172758 | FIGUEROA SOTO, JAVIER | Address on file | | | | | | | |
| 172759 | FIGUEROA SOTO, LUCILA | Address on file | | | | | | | |
| 172761 | FIGUEROA SOTO, LUIS R. | Address on file | | | | | | | |
| 172760 | FIGUEROA SOTO, LUIS R. | Address on file | | | | | | | |
| 1641645 | Figueroa Soto, Margarita | Address on file | | | | | | | |
| 172762 | FIGUEROA SOTO, MARISOL | Address on file | | | | | | | |
| 172763 | FIGUEROA SOTO, MERCEDES | Address on file | | | | | | | |
| 172764 | FIGUEROA SOTO, MILAGROS J. | Address on file | | | | | | | |
| 172765 | FIGUEROA SOTO, YVETTE M | Address on file | | | | | | | |
| 1953851 | Figueroa Soto, Yvette M. | Address on file | | | | | | | |
| 172767 | FIGUEROA SOTOMAYOR, BRENDA | Address on file | | | | | | | |
| 172766 | FIGUEROA SOTOMAYOR, BRENDA | Address on file | | | | | | | |
| 172768 | FIGUEROA SOTOMAYOR, MELVIN | Address on file | | | | | | | |
| 172769 | FIGUEROA SOTOMAYOR, SONIA I | Address on file | | | | | | | |
| 172770 | FIGUEROA STEINBERG, JAVIER | Address on file | | | | | | | |
| 792216 | FIGUEROA SUAREZ, JANNETTE | Address on file | | | | | | | |
| 172771 | FIGUEROA SUAREZ, JUAN A | Address on file | | | | | | | |
| 172772 | FIGUEROA SUAREZ, RAFAEL | Address on file | | | | | | | |
| 172773 | FIGUEROA SUAREZ, SHEILA | Address on file | | | | | | | |
| 1667483 | Figueroa Sully, Garcia | Address on file | | | | | | | |
| 172774 | FIGUEROA SURIS, IRIS N | Address on file | | | | | | | |
| 172775 | Figueroa Talavera, Melvin | Address on file | | | | | | | |
| 172776 | FIGUEROA TANON, VANESA | Address on file | | | | | | | |
| 172777 | FIGUEROA TELLADO, JAVIER | Address on file | | | | | | | |
| 172778 | FIGUEROA TELLADO, JOSE | Address on file | | | | | | | |
| 172779 | FIGUEROA TELLES, LUIS | Address on file | | | | | | | |
| 2157750 | Figueroa Telles, Victor | Address on file | | | | | | | |
| 172780 | FIGUEROA THOMAS, CARMENN. | Address on file | | | | | | | |
| 172781 | FIGUEROA TIRADO, AWILDA | Address on file | | | | | | | |
| 172782 | FIGUEROA TIRADO, LIZA | Address on file | | | | | | | |
| 172783 | FIGUEROA TIRADO, RAFAEL | Address on file | | | | | | | |
| 172784 | FIGUEROA TIRADO, WANDA I | Address on file | | | | | | | |
| 172785 | FIGUEROA TOLEDO, JESUS | Address on file | | | | | | | |
| 172786 | FIGUEROA TORO, DIANA L | Address on file | | | | | | | |
| 1863696 | Figueroa Toro, Diana Lourdes | Address on file | | | | | | | |
| 792217 | FIGUEROA TORRALES, LUIS | Address on file | | | | | | | |
| 172787 | FIGUEROA TORRALES, LUIS F | Address on file | | | | | | | |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | Address on file | | | | | | | |
| 1897903 | Figueroa Torres , Milagros | Address on file | | | | | | | |
| 1817266 | Figueroa Torres , Rosa J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 | |
| 172788 | FIGUEROA TORRES MD, YOLANDA | Address on file | | | | | | | |
| 172789 | FIGUEROA TORRES, ABILA | Address on file | | | | | | | |
| 172790 | FIGUEROA TORRES, ADA N | Address on file | | | | | | | |
| 172791 | FIGUEROA TORRES, ADALBERTO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172792 | FIGUEROA TORRES, ADALISS | Address on file | | | | | | | |
| 172793 | FIGUEROA TORRES, ALEXIS | Address on file | | | | | | | |
| 172794 | FIGUEROA TORRES, ALEXIS | Address on file | | | | | | | |
| 172796 | FIGUEROA TORRES, AMPARO | Address on file | | | | | | | |
| 2087760 | Figueroa Torres, Amparo | Address on file | | | | | | | |
| 172797 | FIGUEROA TORRES, ANA | Address on file | | | | | | | |
| 2032407 | Figueroa Torres, Ana D | Address on file | | | | | | | |
| 172798 | FIGUEROA TORRES, ANA M | Address on file | | | | | | | |
| 2075086 | Figueroa Torres, Ana T. | Address on file | | | | | | | |
| 172799 | FIGUEROA TORRES, ANGEL | Address on file | | | | | | | |
| 172800 | FIGUEROA TORRES, ANGEL | Address on file | | | | | | | |
| 172801 | FIGUEROA TORRES, ANGEL A | Address on file | | | | | | | |
| 172802 | FIGUEROA TORRES, ANGELITA | Address on file | | | | | | | |
| 172803 | FIGUEROA TORRES, ARLENE | Address on file | | | | | | | |
| 172804 | FIGUEROA TORRES, BENJAMIN | Address on file | | | | | | | |
| 172805 | FIGUEROA TORRES, BRYANT | Address on file | | | | | | | |
| 792219 | FIGUEROA TORRES, CARLOS | Address on file | | | | | | | |
| 172806 | FIGUEROA TORRES, CARLOS A | Address on file | | | | | | | |
| 172807 | FIGUEROA TORRES, CARLOS A | Address on file | | | | | | | |
| 172808 | Figueroa Torres, Carlos I | Address on file | | | | | | | |
| 172809 | FIGUEROA TORRES, CARLOS J | Address on file | | | | | | | |
| 1991521 | Figueroa Torres, Carlos J. | Address on file | | | | | | | |
| 1991521 | Figueroa Torres, Carlos J. | Address on file | | | | | | | |
| 2109181 | Figueroa Torres, Carlos J. | Address on file | | | | | | | |
| 172810 | FIGUEROA TORRES, CARMELO | Address on file | | | | | | | |
| 792221 | FIGUEROA TORRES, CARMEN | Address on file | | | | | | | |
| 172811 | FIGUEROA TORRES, CARMEN D | Address on file | | | | | | | |
| 172812 | FIGUEROA TORRES, CARMEN E | Address on file | | | | | | | |
| 1690485 | FIGUEROA TORRES, CARMEN E | Address on file | | | | | | | |
| 1935947 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | |
| 1953206 | Figueroa Torres, Carmen E. | Address on file | | | | | | | |
| 172813 | FIGUEROA TORRES, CARMEN G | Address on file | | | | | | | |
| 792222 | FIGUEROA TORRES, CARMEN L | Address on file | | | | | | | |
| 172815 | FIGUEROA TORRES, CARMEN S | Address on file | | | | | | | |
| 172816 | FIGUEROA TORRES, CELESTE | Address on file | | | | | | | |
| 172817 | Figueroa Torres, David | Address on file | | | | | | | |
| 172818 | FIGUEROA TORRES, DAVID | Address on file | | | | | | | |
| 172819 | FIGUEROA TORRES, DENNIS | Address on file | | | | | | | |
| 172820 | Figueroa Torres, Diego | Address on file | | | | | | | |
| 172821 | FIGUEROA TORRES, DIGNA | Address on file | | | | | | | |
| 172822 | FIGUEROA TORRES, EDGAR | Address on file | | | | | | | |
| 172823 | FIGUEROA TORRES, EDGAR A. | Address on file | | | | | | | |
| 1838356 | Figueroa Torres, Edna Ivette | Address on file | | | | | | | |
| 1725524 | Figueroa Torres, Edna Ivette | Address on file | | | | | | | |
| 1935438 | Figueroa Torres, Edna Ivette | Address on file | | | | | | | |
| 172824 | FIGUEROA TORRES, ELVIN | Address on file | | | | | | | |
| 172825 | FIGUEROA TORRES, ENRIQUE | Address on file | | | | | | | |
| 172826 | Figueroa Torres, Esperanza | Address on file | | | | | | | |
| 172827 | FIGUEROA TORRES, EVELYN | Address on file | | | | | | | |
| 172828 | FIGUEROA TORRES, FARAH | Address on file | | | | | | | |
| 172829 | Figueroa Torres, Felix | Address on file | | | | | | | |
| 172830 | Figueroa Torres, Felix L | Address on file | | | | | | | |
| 172831 | FIGUEROA TORRES, FRANCHESCA | Address on file | | | | | | | |
| 172832 | FIGUEROA TORRES, GERARDO | Address on file | | | | | | | |
| 172833 | FIGUEROA TORRES, GISELLE | Address on file | | | | | | | |
| 1869666 | FIGUEROA TORRES, GREGORIO | Address on file | | | | | | | |
| 172834 | FIGUEROA TORRES, HAYDEE S | Address on file | | | | | | | |
| 172835 | FIGUEROA TORRES, HECTOR I. | Address on file | | | | | | | |
| 172836 | Figueroa Torres, Hector M | Address on file | | | | | | | |
| 1908190 | Figueroa Torres, Hector M. | Address on file | | | | | | | |
| 172837 | Figueroa Torres, Hector R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4515 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172838 | FIGUEROA TORRES, HENRY | Address on file | | | | | | | |
| 172839 | FIGUEROA TORRES, HUMBERTO | Address on file | | | | | | | |
| 172840 | FIGUEROA TORRES, IRAIDA | Address on file | | | | | | | |
| 792223 | FIGUEROA TORRES, IRAIDA | Address on file | | | | | | | |
| 172841 | FIGUEROA TORRES, IRENE | Address on file | | | | | | | |
| 172842 | FIGUEROA TORRES, IRMARIE | Address on file | | | | | | | |
| 792224 | FIGUEROA TORRES, IRMARIE | Address on file | | | | | | | |
| 172843 | FIGUEROA TORRES, JENNIESHA | Address on file | | | | | | | |
| 172844 | FIGUEROA TORRES, JENNIFER D | Address on file | | | | | | | |
| 172845 | FIGUEROA TORRES, JENNIFFER M | Address on file | | | | | | | |
| 172846 | FIGUEROA TORRES, JESICA | Address on file | | | | | | | |
| 172847 | Figueroa Torres, Jesus | Address on file | | | | | | | |
| 1874811 | FIGUEROA Torres, Jesus M | Address on file | | | | | | | |
| 1727986 | Figueroa Torres, Jesus M | Address on file | | | | | | | |
| 172848 | FIGUEROA TORRES, JESUS M | Address on file | | | | | | | |
| 172850 | FIGUEROA TORRES, JOSE | Address on file | | | | | | | |
| 172851 | FIGUEROA TORRES, JOSE | Address on file | | | | | | | |
| 172849 | FIGUEROA TORRES, JOSE | Address on file | | | | | | | |
| 172852 | FIGUEROA TORRES, JOSE M | Address on file | | | | | | | |
| 172853 | FIGUEROA TORRES, JOSSIE | Address on file | | | | | | | |
| 172854 | FIGUEROA TORRES, JOSSIE I | Address on file | | | | | | | |
| 172855 | FIGUEROA TORRES, JUAN | Address on file | | | | | | | |
| 172856 | FIGUEROA TORRES, JUAN | Address on file | | | | | | | |
| 172857 | FIGUEROA TORRES, JUAN R | Address on file | | | | | | | |
| 792225 | FIGUEROA TORRES, JUDITH | Address on file | | | | | | | |
| 172858 | FIGUEROA TORRES, JUDITH | Address on file | | | | | | | |
| 172859 | FIGUEROA TORRES, JULIO T. | Address on file | | | | | | | |
| 172860 | FIGUEROA TORRES, KELMY | Address on file | | | | | | | |
| 172861 | FIGUEROA TORRES, KENIA L | Address on file | | | | | | | |
| 172862 | FIGUEROA TORRES, LETICIA | Address on file | | | | | | | |
| 172863 | FIGUEROA TORRES, LETICIA | Address on file | | | | | | | |
| 172864 | FIGUEROA TORRES, LINETTE | Address on file | | | | | | | |
| 172865 | FIGUEROA TORRES, LISAMUEL | Address on file | | | | | | | |
| 792226 | FIGUEROA TORRES, LUCAS | Address on file | | | | | | | |
| 172866 | FIGUEROA TORRES, LUCAS R | Address on file | | | | | | | |
| 172867 | FIGUEROA TORRES, LUIS | Address on file | | | | | | | |
| 172868 | FIGUEROA TORRES, LUIS | Address on file | | | | | | | |
| 172869 | FIGUEROA TORRES, LUIS A | Address on file | | | | | | | |
| 172870 | FIGUEROA TORRES, LUIS A | Address on file | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | Address on file | | | | | | | |
| 172871 | FIGUEROA TORRES, LUZ A | Address on file | | | | | | | |
| 172872 | FIGUEROA TORRES, LUZ V | Address on file | | | | | | | |
| 2008496 | Figueroa Torres, Luz V. | Address on file | | | | | | | |
| 2092381 | Figueroa Torres, Luz V. | Address on file | | | | | | | |
| 172873 | FIGUEROA TORRES, LYNETTE | Address on file | | | | | | | |
| 172874 | FIGUEROA TORRES, MANUEL | Address on file | | | | | | | |
| 172875 | FIGUEROA TORRES, MARIA | Address on file | | | | | | | |
| 172876 | FIGUEROA TORRES, MARIA | Address on file | | | | | | | |
| 172877 | FIGUEROA TORRES, MARIA C | Address on file | | | | | | | |
| 172878 | FIGUEROA TORRES, MARIANA | Address on file | | | | | | | |
| 172879 | FIGUEROA TORRES, MARIBEL | Address on file | | | | | | | |
| 792227 | FIGUEROA TORRES, MARIBEL | Address on file | | | | | | | |
| 172881 | FIGUEROA TORRES, MARIBEL | Address on file | | | | | | | |
| 300695 | FIGUEROA TORRES, MARIBEL | Address on file | | | | | | | |
| 172882 | FIGUEROA TORRES, MARIELI | Address on file | | | | | | | |
| 172883 | FIGUEROA TORRES, MARISOL | Address on file | | | | | | | |
| 172884 | FIGUEROA TORRES, MARITZA | Address on file | | | | | | | |
| 172885 | FIGUEROA TORRES, MARTA | Address on file | | | | | | | |
| 172886 | FIGUEROA TORRES, MARY | Address on file | | | | | | | |
| 172887 | FIGUEROA TORRES, MARYBELL | Address on file | | | | | | | |
| 172888 | FIGUEROA TORRES, MAYDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4516 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172889 | FIGUEROA TORRES, MICHAEL | Address on file | | | | | | | |
| 172890 | FIGUEROA TORRES, MIGUEL | Address on file | | | | | | | |
| 172891 | FIGUEROA TORRES, MILAGROS | Address on file | | | | | | | |
| 172892 | FIGUEROA TORRES, MILAGROS | Address on file | | | | | | | |
| 792228 | FIGUEROA TORRES, MILAGROS | Address on file | | | | | | | |
| 172893 | FIGUEROA TORRES, MILAGROS | Address on file | | | | | | | |
| 792229 | FIGUEROA TORRES, MILEYKA M. | Address on file | | | | | | | |
| 172894 | FIGUEROA TORRES, MILTON | Address on file | | | | | | | |
| 172895 | FIGUEROA TORRES, NAIDA M | Address on file | | | | | | | |
| 1769040 | Figueroa Torres, Nancy | Address on file | | | | | | | |
| 172896 | FIGUEROA TORRES, NANCY | Address on file | | | | | | | |
| 172897 | FIGUEROA TORRES, NANCY | Address on file | | | | | | | |
| 172898 | FIGUEROA TORRES, NATIVIDAD | Address on file | | | | | | | |
| 172899 | FIGUEROA TORRES, NILDA | Address on file | | | | | | | |
| 792230 | FIGUEROA TORRES, NILDA | Address on file | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | Address on file | | | | | | | |
| 172900 | FIGUEROA TORRES, NILDA I | Address on file | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | Address on file | | | | | | | |
| 172901 | FIGUEROA TORRES, NILSA | Address on file | | | | | | | |
| 172902 | FIGUEROA TORRES, NOEL | Address on file | | | | | | | |
| 1548672 | Figueroa Torres, Noel | Address on file | | | | | | | |
| 852900 | FIGUEROA TORRES, NOEL | Address on file | | | | | | | |
| 172903 | FIGUEROA TORRES, NORLUANY | Address on file | | | | | | | |
| 1725482 | FIGUEROA TORRES, NORMA | Address on file | | | | | | | |
| 172904 | FIGUEROA TORRES, NORMA | Address on file | | | | | | | |
| 172905 | FIGUEROA TORRES, ONIL | Address on file | | | | | | | |
| 172906 | FIGUEROA TORRES, PEDRO | Address on file | | | | | | | |
| 172907 | FIGUEROA TORRES, RAFAEL | Address on file | | | | | | | |
| 172908 | FIGUEROA TORRES, RAFAEL | Address on file | | | | | | | |
| 172909 | FIGUEROA TORRES, RAFAEL | Address on file | | | | | | | |
| 172910 | Figueroa Torres, Rafael E | Address on file | | | | | | | |
| 172911 | FIGUEROA TORRES, RAMON | Address on file | | | | | | | |
| 172912 | FIGUEROA TORRES, RAUL | Address on file | | | | | | | |
| 172913 | FIGUEROA TORRES, REYNALDO | Address on file | | | | | | | |
| 792231 | FIGUEROA TORRES, REYNALDO | Address on file | | | | | | | |
| 792232 | FIGUEROA TORRES, ROBERTO | Address on file | | | | | | | |
| 172914 | FIGUEROA TORRES, ROBERTO | Address on file | | | | | | | |
| 1463017 | FIGUEROA TORRES, ROBERTO | Address on file | | | | | | | |
| 172915 | FIGUEROA TORRES, ROBERTO | Address on file | | | | | | | |
| 172916 | Figueroa Torres, Rosa | Address on file | | | | | | | |
| 792233 | FIGUEROA TORRES, ROSA | Address on file | | | | | | | |
| 172917 | FIGUEROA TORRES, ROSA E | Address on file | | | | | | | |
| 172918 | FIGUEROA TORRES, ROSSANA | Address on file | | | | | | | |
| 172919 | Figueroa Torres, Ruben O | Address on file | | | | | | | |
| 172920 | FIGUEROA TORRES, RUTH H | Address on file | | | | | | | |
| 172921 | FIGUEROA TORRES, SOLIMAR | Address on file | | | | | | | |
| 172922 | FIGUEROA TORRES, SUJEIDY | Address on file | | | | | | | |
| 1725631 | Figueroa Torres, Tamara | Address on file | | | | | | | |
| 1634917 | Figueroa Torres, Tamara | Address on file | | | | | | | |
| 172923 | FIGUEROA TORRES, VIVIEN | Address on file | | | | | | | |
| 172924 | FIGUEROA TORRES, WANDA I | Address on file | | | | | | | |
| 1850591 | FIGUEROA TORRES, WANDA I. | Address on file | | | | | | | |
| 792234 | FIGUEROA TORRES, WILDA I. | Address on file | | | | | | | |
| 792235 | FIGUEROA TORRES, WILDA I. | Address on file | | | | | | | |
| 172925 | Figueroa Torres, William | Address on file | | | | | | | |
| 172926 | FIGUEROA TORRES, WILLIAM | Address on file | | | | | | | |
| 172927 | FIGUEROA TORRES, WILSON | Address on file | | | | | | | |
| 172928 | FIGUEROA TORRES, XIOMARA JEANETTE | Address on file | | | | | | | |
| 172929 | FIGUEROA TORRES, YAMULKA | Address on file | | | | | | | |
| 792236 | FIGUEROA TORRES, YAZMIN | Address on file | | | | | | | |
| 172931 | FIGUEROA TORRES, ZAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4517 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1727312 | Figueroa Torres, Zaida | Address on file | | | | | | | |
| 172932 | Figueroa Torres, Zulma | Address on file | | | | | | | |
| 2063448 | Figueroa Torrez, Wand I | Address on file | | | | | | | |
| 172933 | FIGUEROA TOYENTS, WILFREDO | Address on file | | | | | | | |
| 654433 | FIGUEROA TRASMISSION | RR 1 BOX 10843 BOX SABANA | | | | OROCOVIS | PR | 00720 | |
| 172934 | FIGUEROA TRAVEL | P.O. Box 523 | | | | PENUELA | PR | 00624-0523 | |
| 172934 | FIGUEROA TRAVEL | PLAZA PENUELA | 165 CARR 385 SUITE B 60 | | | PENUELA | PR | 00624-7502 | |
| 654434 | FIGUEROA TRAVEL & TOURS INC | CARR 887 KM 1 2 | | | | CAROLINA | PR | 00987 | |
| 172935 | FIGUEROA TRAVERSO, EDDIE | Address on file | | | | | | | |
| 172936 | FIGUEROA TRAVERSO, HERIBERTO | Address on file | | | | | | | |
| 172937 | FIGUEROA TRAVERSO, JOSE | Address on file | | | | | | | |
| 792237 | FIGUEROA TRAVERSO, LISETTE | Address on file | | | | | | | |
| 172938 | FIGUEROA TRAVERSO, MAGARITA | Address on file | | | | | | | |
| 172939 | FIGUEROA TRAVERSO, MAGDALENA | Address on file | | | | | | | |
| 172940 | FIGUEROA TRINIDAD, ARTURO | Address on file | | | | | | | |
| 172941 | FIGUEROA TRINIDAD, BLANCA | Address on file | | | | | | | |
| 172942 | FIGUEROA TRINIDAD, CARLOS | Address on file | | | | | | | |
| 172943 | FIGUEROA TRINIDAD, GILBERTO | Address on file | | | | | | | |
| 172944 | FIGUEROA TRINIDAD, LIZ | Address on file | | | | | | | |
| 852901 | FIGUEROA TRINIDAD, LIZ A. | Address on file | | | | | | | |
| 172945 | FIGUEROA TRINIDAD, ORLANDO | Address on file | | | | | | | |
| 172946 | FIGUEROA TRINIDAD, ROBERTO | Address on file | | | | | | | |
| 172947 | FIGUEROA TRINIDAD, WILLIAM | Address on file | | | | | | | |
| 172948 | FIGUEROA TRINIDAD, YARA | Address on file | | | | | | | |
| 172949 | Figueroa Trinidad, Yoel F | Address on file | | | | | | | |
| 172950 | FIGUEROA TROCHE, ARIEL G | Address on file | | | | | | | |
| 172951 | FIGUEROA TROCHE, ARNALDO | Address on file | | | | | | | |
| 1996020 | Figueroa Trujillo, Nilda E | Address on file | | | | | | | |
| 172952 | FIGUEROA TRUJILLO, NILDA E | Address on file | | | | | | | |
| 172953 | FIGUEROA UJAQUE, ROBERTO | Address on file | | | | | | | |
| 172954 | FIGUEROA ULLOA, JUAN | Address on file | | | | | | | |
| 172955 | FIGUEROA VAILLANT, TOMASITA | Address on file | | | | | | | |
| 2148739 | Figueroa Valentin, Adabel | Address on file | | | | | | | |
| 172956 | FIGUEROA VALENTIN, ADELAIDA | Address on file | | | | | | | |
| 2014899 | Figueroa Valentin, Adelaida | Address on file | | | | | | | |
| 172957 | FIGUEROA VALENTIN, ADELAIDA | Address on file | | | | | | | |
| 172958 | FIGUEROA VALENTIN, AIDYN | Address on file | | | | | | | |
| 172959 | FIGUEROA VALENTIN, ALEJANDRO | Address on file | | | | | | | |
| 172960 | FIGUEROA VALENTIN, CARMEN | Address on file | | | | | | | |
| 172961 | FIGUEROA VALENTIN, EDWIN | Address on file | | | | | | | |
| 172962 | FIGUEROA VALENTIN, ISRAEL | Address on file | | | | | | | |
| 172963 | FIGUEROA VALENTIN, JORGE | Address on file | | | | | | | |
| 172964 | FIGUEROA VALENTIN, LUIS | Address on file | | | | | | | |
| 172965 | FIGUEROA VALENTIN, NILMA G | Address on file | | | | | | | |
| 172966 | FIGUEROA VALENTIN, YHOMARA | Address on file | | | | | | | |
| 172967 | FIGUEROA VALLE, JUAN F | Address on file | | | | | | | |
| 172968 | FIGUEROA VALLE, TAMARA | Address on file | | | | | | | |
| 1968564 | Figueroa Valle, Tamara | Address on file | | | | | | | |
| 172969 | FIGUEROA VALLEJO, GERARDO | Address on file | | | | | | | |
| 172970 | FIGUEROA VALLES, ANA I. | Address on file | | | | | | | |
| 172971 | FIGUEROA VALLES, NAYDA | Address on file | | | | | | | |
| 172972 | FIGUEROA VALLES, ORLANDO | Address on file | | | | | | | |
| 172973 | FIGUEROA VARGAS MD, SANDRA | Address on file | | | | | | | |
| 172974 | FIGUEROA VARGAS, ANGEL | Address on file | | | | | | | |
| 172976 | FIGUEROA VARGAS, ANNETTE | Address on file | | | | | | | |
| 172975 | FIGUEROA VARGAS, ANNETTE | Address on file | | | | | | | |
| 172977 | FIGUEROA VARGAS, CARLOS | Address on file | | | | | | | |
| 172978 | FIGUEROA VARGAS, EDGARDO | Address on file | | | | | | | |
| 172979 | FIGUEROA VARGAS, ELIZABETH | Address on file | | | | | | | |
| 172980 | FIGUEROA VARGAS, ENRIQUE | Address on file | | | | | | | |
| 792238 | FIGUEROA VARGAS, GLORIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4518 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172981 | FIGUEROA VARGAS, GLORIA M | Address on file | | | | | | | |
| 172982 | FIGUEROA VARGAS, ISRAEL | Address on file | | | | | | | |
| 852902 | FIGUEROA VARGAS, IVELISSE | Address on file | | | | | | | |
| 172983 | FIGUEROA VARGAS, IVELISSE | Address on file | | | | | | | |
| 172984 | FIGUEROA VARGAS, MARGARITA | Address on file | | | | | | | |
| 172985 | FIGUEROA VARGAS, MILAGROS | Address on file | | | | | | | |
| 172986 | FIGUEROA VARGAS, OLGA I | Address on file | | | | | | | |
| 172987 | FIGUEROA VARGAS, VALERIE | Address on file | | | | | | | |
| 172988 | FIGUEROA VARGAS, YVETTE F | Address on file | | | | | | | |
| 172990 | FIGUEROA VASSALLO, OMAR | Address on file | | | | | | | |
| 1996398 | FIGUEROA VAZQUEZ , GUILLERMO ANDRES | Address on file | | | | | | | |
| 172992 | FIGUEROA VAZQUEZ, AIXA | Address on file | | | | | | | |
| 172991 | FIGUEROA VAZQUEZ, AIXA | Address on file | | | | | | | |
| 172993 | FIGUEROA VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 792240 | FIGUEROA VAZQUEZ, ANGELA M | Address on file | | | | | | | |
| 172994 | FIGUEROA VAZQUEZ, ANGELA M | Address on file | | | | | | | |
| 172995 | FIGUEROA VAZQUEZ, AXEL | Address on file | | | | | | | |
| 172996 | FIGUEROA VAZQUEZ, AYLEEN | Address on file | | | | | | | |
| 172998 | FIGUEROA VAZQUEZ, CAMELIA | Address on file | | | | | | | |
| 172999 | FIGUEROA VAZQUEZ, CAMELIA | Address on file | | | | | | | |
| 173000 | FIGUEROA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 173001 | FIGUEROA VAZQUEZ, CYNTHIA N | Address on file | | | | | | | |
| 173002 | FIGUEROA VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 173003 | FIGUEROA VAZQUEZ, DIANA V | Address on file | | | | | | | |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | Address on file | | | | | | | |
| 2100086 | Figueroa Vazquez, Doris E. | Address on file | | | | | | | |
| 173004 | FIGUEROA VAZQUEZ, EDGAR | Address on file | | | | | | | |
| 173006 | FIGUEROA VAZQUEZ, EDGAR S | Address on file | | | | | | | |
| 173005 | FIGUEROA VAZQUEZ, EDGAR S | Address on file | | | | | | | |
| 852903 | FIGUEROA VAZQUEZ, EDGAR S. | Address on file | | | | | | | |
| 173007 | FIGUEROA VAZQUEZ, EDMARIE | Address on file | | | | | | | |
| 173008 | FIGUEROA VAZQUEZ, FELIX | Address on file | | | | | | | |
| 172637 | FIGUEROA VAZQUEZ, FERMIN | Address on file | | | | | | | |
| 792241 | FIGUEROA VAZQUEZ, GERMAN | Address on file | | | | | | | |
| 173009 | FIGUEROA VAZQUEZ, GERMAN | Address on file | | | | | | | |
| 173010 | FIGUEROA VAZQUEZ, GLORIA | Address on file | | | | | | | |
| 1833048 | Figueroa Vazquez, Gloria Esther | Address on file | | | | | | | |
| 173011 | FIGUEROA VAZQUEZ, GUILLERMO | Address on file | | | | | | | |
| 173012 | FIGUEROA VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 792242 | FIGUEROA VAZQUEZ, HELEN | Address on file | | | | | | | |
| 173013 | FIGUEROA VAZQUEZ, HELEN L | Address on file | | | | | | | |
| 173014 | FIGUEROA VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 173016 | FIGUEROA VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 173015 | FIGUEROA VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 173017 | FIGUEROA VAZQUEZ, JESUS | Address on file | | | | | | | |
| 173018 | FIGUEROA VAZQUEZ, JESUS | Address on file | | | | | | | |
| 173019 | FIGUEROA VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 173020 | FIGUEROA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 173021 | FIGUEROA VAZQUEZ, JOSE R | Address on file | | | | | | | |
| 173022 | FIGUEROA VAZQUEZ, JOSE V. | Address on file | | | | | | | |
| 2085420 | Figueroa Vazquez, Jose Victor | HC-01 Box 6430 | | | | Orocovis | PR | 00766-9277 | |
| 1890674 | Figueroa Vazquez, Jose Victor | Address on file | | | | | | | |
| 173023 | FIGUEROA VAZQUEZ, JOSEFINA | Address on file | | | | | | | |
| 173024 | FIGUEROA VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 173025 | FIGUEROA VAZQUEZ, JUDITH | Address on file | | | | | | | |
| 173026 | FIGUEROA VAZQUEZ, KAREN | Address on file | | | | | | | |
| 173027 | FIGUEROA VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 173028 | FIGUEROA VAZQUEZ, LUIS O. | Address on file | | | | | | | |
| 173029 | FIGUEROA VAZQUEZ, LUIS O. | Address on file | | | | | | | |
| 173030 | FIGUEROA VAZQUEZ, LUMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4519 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173031 | FIGUEROA VAZQUEZ, LUMARIE | Address on file | | | | | | | |
| 2035537 | Figueroa Vazquez, Lydia | Address on file | | | | | | | |
| 173032 | FIGUEROA VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 173033 | FIGUEROA VAZQUEZ, MAGALY | Address on file | | | | | | | |
| 173034 | FIGUEROA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 711800 | FIGUEROA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 173035 | FIGUEROA VAZQUEZ, MARIA S | Address on file | | | | | | | |
| 173036 | FIGUEROA VAZQUEZ, MARIAM | Address on file | | | | | | | |
| 792243 | FIGUEROA VAZQUEZ, MARIBELL | Address on file | | | | | | | |
| 173037 | FIGUEROA VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 792244 | FIGUEROA VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 173038 | FIGUEROA VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 173039 | FIGUEROA VAZQUEZ, MINERVA | Address on file | | | | | | | |
| 792245 | FIGUEROA VAZQUEZ, NANCY I | Address on file | | | | | | | |
| 173040 | FIGUEROA VAZQUEZ, NANCY I | Address on file | | | | | | | |
| 173041 | FIGUEROA VAZQUEZ, OMAR | Address on file | | | | | | | |
| 173042 | FIGUEROA VAZQUEZ, OMAR ALEXIS | Address on file | | | | | | | |
| 173043 | FIGUEROA VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 173044 | FIGUEROA VAZQUEZ, PAULA | Address on file | | | | | | | |
| 1425246 | FIGUEROA VAZQUEZ, RAMON | Address on file | | | | | | | |
| 173045 | Figueroa Vazquez, Roberto | Address on file | | | | | | | |
| 792246 | FIGUEROA VAZQUEZ, SHERLIE | Address on file | | | | | | | |
| 173047 | FIGUEROA VAZQUEZ, TANYA | Address on file | | | | | | | |
| 173048 | FIGUEROA VAZQUEZ, WILFREDO I | Address on file | | | | | | | |
| 2201009 | Figueroa Vega , Gilberto | 267 Bo. Buena Vista Sur | | | | Cayey | PR | 00737-1628 | |
| 173050 | FIGUEROA VEGA, AIMEE | Address on file | | | | | | | |
| 173051 | FIGUEROA VEGA, AMBAR | Address on file | | | | | | | |
| 173052 | FIGUEROA VEGA, ANA L | Address on file | | | | | | | |
| 173053 | FIGUEROA VEGA, ANGEL L | Address on file | | | | | | | |
| 173054 | FIGUEROA VEGA, BELYIN | Address on file | | | | | | | |
| 173055 | FIGUEROA VEGA, CARLOS | Address on file | | | | | | | |
| 173056 | FIGUEROA VEGA, CARLOS | Address on file | | | | | | | |
| 2203733 | Figueroa Vega, David | Address on file | | | | | | | |
| 173057 | FIGUEROA VEGA, GERMAN | Address on file | | | | | | | |
| 1965575 | Figueroa Vega, Gilberto | Address on file | | | | | | | |
| 792247 | FIGUEROA VEGA, GILBERTO | Address on file | | | | | | | |
| 1965575 | Figueroa Vega, Gilberto | Address on file | | | | | | | |
| 173058 | FIGUEROA VEGA, GILBERTO | Address on file | | | | | | | |
| 173059 | Figueroa Vega, Homar | Address on file | | | | | | | |
| 792248 | FIGUEROA VEGA, INGRID | Address on file | | | | | | | |
| 173060 | FIGUEROA VEGA, INGRID V | Address on file | | | | | | | |
| 173061 | FIGUEROA VEGA, JANETTE | Address on file | | | | | | | |
| 173062 | FIGUEROA VEGA, JAVIER A. | Address on file | | | | | | | |
| 173063 | FIGUEROA VEGA, JOHANNA L | Address on file | | | | | | | |
| 173064 | FIGUEROA VEGA, JOSE E. | Address on file | | | | | | | |
| 792249 | FIGUEROA VEGA, JUAN A | Address on file | | | | | | | |
| 173066 | FIGUEROA VEGA, JULIO | Address on file | | | | | | | |
| 173067 | FIGUEROA VEGA, LUIS | Address on file | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | Address on file | | | | | | | |
| 1566137 | FIGUEROA VEGA, LUIS A | Address on file | | | | | | | |
| 792250 | FIGUEROA VEGA, LUZ | Address on file | | | | | | | |
| 173069 | FIGUEROA VEGA, LUZ M | Address on file | | | | | | | |
| 2067398 | Figueroa Vega, Luz M. | Address on file | | | | | | | |
| 173070 | FIGUEROA VEGA, MARGARITA | Address on file | | | | | | | |
| 173071 | FIGUEROA VEGA, MARIA | Address on file | | | | | | | |
| 173072 | FIGUEROA VEGA, MARIA DEL C | Address on file | | | | | | | |
| 1539628 | Figueroa Vega, Nelson | Address on file | | | | | | | |
| 1543135 | FIGUEROA VEGA, NELSON | Address on file | | | | | | | |
| 1988213 | FIGUEROA VEGA, NELSON | Address on file | | | | | | | |
| 173073 | FIGUEROA VEGA, NELSON | Address on file | | | | | | | |
| 173074 | FIGUEROA VEGA, NYDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4520 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173075 | FIGUEROA VEGA, PAUL | Address on file | | | | | | | |
| 173076 | FIGUEROA VEGA, PEDRO | Address on file | | | | | | | |
| 173077 | FIGUEROA VEGA, RAQUEL | Address on file | | | | | | | |
| 1784807 | Figueroa Vega, Rosa | Address on file | | | | | | | |
| 173078 | FIGUEROA VEGA, ROSA | Address on file | | | | | | | |
| 173079 | FIGUEROA VEGA, ROSA E. | Address on file | | | | | | | |
| 792251 | FIGUEROA VEGA, RUBEN | Address on file | | | | | | | |
| 1975884 | FIGUEROA VEGA, RUBEN | Address on file | | | | | | | |
| 173080 | FIGUEROA VEGA, RUBEN | Address on file | | | | | | | |
| 173081 | FIGUEROA VEGA, SONIA N | Address on file | | | | | | | |
| 173082 | FIGUEROA VEGA, VIRGEN | Address on file | | | | | | | |
| 1742637 | Figueroa Velazqu, Eduardo M | Address on file | | | | | | | |
| 1742637 | Figueroa Velazqu, Eduardo M | Address on file | | | | | | | |
| 173083 | Figueroa Velazqu, Eduardo M | Address on file | | | | | | | |
| 1920351 | Figueroa Velazquez , Carmen E | Address on file | | | | | | | |
| 173084 | FIGUEROA VELAZQUEZ, ANTHONY | Address on file | | | | | | | |
| 173085 | FIGUEROA VELAZQUEZ, ANTHONY | Address on file | | | | | | | |
| 173086 | FIGUEROA VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 173087 | Figueroa Velazquez, Carlos E | Address on file | | | | | | | |
| 173088 | FIGUEROA VELAZQUEZ, DORIS | Address on file | | | | | | | |
| 792253 | FIGUEROA VELAZQUEZ, DORIS | Address on file | | | | | | | |
| 173090 | FIGUEROA VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 173089 | FIGUEROA VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 173091 | FIGUEROA VELAZQUEZ, ELSA M | Address on file | | | | | | | |
| 173092 | FIGUEROA VELAZQUEZ, EMERITA | Address on file | | | | | | | |
| 173093 | FIGUEROA VELAZQUEZ, GLORY | Address on file | | | | | | | |
| 173094 | Figueroa Velazquez, Glory I. | Address on file | | | | | | | |
| 173095 | Figueroa Velazquez, Hector R. | Address on file | | | | | | | |
| 173096 | FIGUEROA VELAZQUEZ, HIRAM | Address on file | | | | | | | |
| 173097 | FIGUEROA VELAZQUEZ, IDALIA | Address on file | | | | | | | |
| 173098 | FIGUEROA VELAZQUEZ, IDALIA | Address on file | | | | | | | |
| 172795 | FIGUEROA VELAZQUEZ, JAVIER | Address on file | | | | | | | |
| 173099 | Figueroa Velazquez, Javier E. | Address on file | | | | | | | |
| 792254 | FIGUEROA VELAZQUEZ, JUAN C | Address on file | | | | | | | |
| 173100 | FIGUEROA VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 173101 | FIGUEROA VELAZQUEZ, MARIA T | Address on file | | | | | | | |
| 173102 | FIGUEROA VELAZQUEZ, MARTA | Address on file | | | | | | | |
| 173103 | FIGUEROA VELAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 173104 | FIGUEROA VELAZQUEZ, NORA E | Address on file | | | | | | | |
| 173105 | FIGUEROA VELAZQUEZ, OLGA I | Address on file | | | | | | | |
| 173107 | FIGUEROA VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 173106 | FIGUEROA VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 173108 | FIGUEROA VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 173109 | FIGUEROA VELAZQUEZ, SERGIO L. | Address on file | | | | | | | |
| 173110 | FIGUEROA VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 173111 | FIGUEROA VELAZQUEZ, YAMILKA | Address on file | | | | | | | |
| 173112 | FIGUEROA VELAZQUEZ, YANIRA | Address on file | | | | | | | |
| 2125616 | Figueroa Velazquez, Yolanda | Address on file | | | | | | | |
| 173113 | FIGUEROA VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 173114 | FIGUEROA VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 173115 | FIGUEROA VELEZ, ABIMAEL | Address on file | | | | | | | |
| 173116 | FIGUEROA VELEZ, ALEJANDRO | Address on file | | | | | | | |
| 173117 | FIGUEROA VELEZ, ARACELIS | Address on file | | | | | | | |
| 173118 | FIGUEROA VELEZ, AXEL | Address on file | | | | | | | |
| 173119 | FIGUEROA VELEZ, CRISTHIAN M. | Address on file | | | | | | | |
| 173120 | FIGUEROA VELEZ, CYNTHIA | Address on file | | | | | | | |
| 173121 | FIGUEROA VELEZ, DANNY A | Address on file | | | | | | | |
| 173122 | Figueroa Velez, Edgar | Address on file | | | | | | | |
| 792255 | FIGUEROA VELEZ, HEGBERT | Address on file | | | | | | | |
| 173123 | FIGUEROA VELEZ, HEGBERT A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4521 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792256 | FIGUEROA VELEZ, IDSA | Address on file | | | | | | | |
| 173124 | FIGUEROA VELEZ, IDSA Y | Address on file | | | | | | | |
| 173125 | FIGUEROA VELEZ, ISRAEL | Address on file | | | | | | | |
| 1859160 | Figueroa Velez, Janette | Address on file | | | | | | | |
| 173126 | FIGUEROA VELEZ, JANETTE | Address on file | | | | | | | |
| 792257 | FIGUEROA VELEZ, JANETTE | Address on file | | | | | | | |
| 173127 | FIGUEROA VELEZ, JANETTE | Address on file | | | | | | | |
| 173128 | FIGUEROA VELEZ, JANNETTE MARIE | Address on file | | | | | | | |
| 173129 | FIGUEROA VELEZ, JENNIFER | Address on file | | | | | | | |
| 173130 | FIGUEROA VELEZ, JORGE M. | Address on file | | | | | | | |
| 173131 | FIGUEROA VELEZ, JUAN | Address on file | | | | | | | |
| 173132 | FIGUEROA VELEZ, LIRIANYS | Address on file | | | | | | | |
| 173133 | FIGUEROA VELEZ, LORIMAR | Address on file | | | | | | | |
| 1873946 | Figueroa Velez, Lorimar | Address on file | | | | | | | |
| 173134 | Figueroa Velez, Luis A | Address on file | | | | | | | |
| 173135 | FIGUEROA VELEZ, MARCOS L | Address on file | | | | | | | |
| 173136 | FIGUEROA VELEZ, NANCY E. | Address on file | | | | | | | |
| 792258 | FIGUEROA VELEZ, NORMA | Address on file | | | | | | | |
| 173137 | Figueroa Velez, Osvaldo | Address on file | | | | | | | |
| 173138 | FIGUEROA VELEZ, WANDA I | Address on file | | | | | | | |
| 1768982 | Figueroa Vélez, Wanda I | Address on file | | | | | | | |
| 173139 | FIGUEROA VELEZ, WILSON | Address on file | | | | | | | |
| 173141 | Figueroa Velez, Zenaida | Address on file | | | | | | | |
| 173142 | FIGUEROA VENGAS, HEYDEE Y. | Address on file | | | | | | | |
| 173143 | FIGUEROA VERA, NELSON | Address on file | | | | | | | |
| 173144 | FIGUEROA VERA, VICTOR | Address on file | | | | | | | |
| 173145 | FIGUEROA VERA, VICTOR A | Address on file | | | | | | | |
| 173146 | FIGUEROA VERDEJO, MARIA E | Address on file | | | | | | | |
| 173147 | FIGUEROA VICENTE, JUAN | Address on file | | | | | | | |
| 173148 | FIGUEROA VICENTY, ARLENE | Address on file | | | | | | | |
| 173148 | FIGUEROA VICENTY, ARLENE | Address on file | | | | | | | |
| 173149 | FIGUEROA VICENTY, RICARDO | Address on file | | | | | | | |
| 173150 | FIGUEROA VIDOT, MARIA L | Address on file | | | | | | | |
| 173151 | FIGUEROA VIDOT, WILLIAM | Address on file | | | | | | | |
| 173153 | FIGUEROA VIERA, JESUS | Address on file | | | | | | | |
| 173154 | FIGUEROA VIERA, MARIA | Address on file | | | | | | | |
| 173155 | FIGUEROA VIERA, WILLIAM | Address on file | | | | | | | |
| 173156 | FIGUEROA VIGO, CARMEN | Address on file | | | | | | | |
| 1433914 | FIGUEROA VILA, NICOLE | Address on file | | | | | | | |
| 173158 | FIGUEROA VILA, TATIANA | Address on file | | | | | | | |
| 173159 | FIGUEROA VILLA, YAZDEL | Address on file | | | | | | | |
| 173160 | FIGUEROA VILLAFANE, ALICIA | Address on file | | | | | | | |
| 173161 | FIGUEROA VILLAFANE, JUAN F. | Address on file | | | | | | | |
| 173162 | FIGUEROA VILLAFANE, RAFAEL | Address on file | | | | | | | |
| 173163 | FIGUEROA VILLAFANE, YESINIA | Address on file | | | | | | | |
| 173164 | FIGUEROA VILLAFAQE, WILFREDO | Address on file | | | | | | | |
| 173165 | FIGUEROA VILLALBA, BETSASAR | Address on file | | | | | | | |
| 173166 | FIGUEROA VILLALBA, BRENDA | Address on file | | | | | | | |
| 792259 | FIGUEROA VILLALBA, BRENDA | Address on file | | | | | | | |
| 792260 | FIGUEROA VILLALBA, BRENDA | Address on file | | | | | | | |
| 1712610 | FIGUEROA VILLALBA, TAIMI | Address on file | | | | | | | |
| 173168 | Figueroa Villalobos, Hector J | Address on file | | | | | | | |
| 173169 | FIGUEROA VILLALOBOS, JASHIRA | Address on file | | | | | | | |
| 173170 | FIGUEROA VILLALOBOS, JOSE | Address on file | | | | | | | |
| 173171 | FIGUEROA VILLALOBOS, JOSE | Address on file | | | | | | | |
| 173173 | FIGUEROA VILLALONGO, GABRIEL | Address on file | | | | | | | |
| 1729044 | Figueroa Villalongo, Maritza | Address on file | | | | | | | |
| 173174 | FIGUEROA VILLALONGO, TERESITA | Address on file | | | | | | | |
| 173175 | FIGUEROA VILLANUEVA, IRIS Z | Address on file | | | | | | | |
| 173176 | FIGUEROA VILLANUEVA, LUIS A | Address on file | | | | | | | |
| 173177 | FIGUEROA VILLANUEVA, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4522 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173178 | FIGUEROA VILLEGA, JORGE L | Address on file | | | | | | | |
| 1654881 | Figueroa Villegas, Consuelo | R.R. #3 Box 3205 | | | | San Juan | PR | 00926-9605 | |
| 173179 | FIGUEROA VILLEGAS, CONSUELO | Address on file | | | | | | | |
| 2084768 | Figueroa Villegas, Margarita | Address on file | | | | | | | |
| 2069674 | Figueroa Villegas, Margarite | Address on file | | | | | | | |
| 173180 | FIGUEROA VILLEGAS, VICTORIA | Address on file | | | | | | | |
| 173181 | FIGUEROA VIZCARRONDO, EDWIN J | Address on file | | | | | | | |
| 173182 | FIGUEROA VIZCARRONDO, GILBERT | Address on file | | | | | | | |
| 173183 | FIGUEROA WESSENDORF, MONICA | Address on file | | | | | | | |
| 173184 | FIGUEROA WHALEN, KELLY A | Address on file | | | | | | | |
| 173185 | FIGUEROA WONG, HERY M | Address on file | | | | | | | |
| 173186 | FIGUEROA YACE, DIANA | Address on file | | | | | | | |
| 792263 | FIGUEROA YACE, DIANA | Address on file | | | | | | | |
| 173188 | FIGUEROA YI, ANGELA | Address on file | | | | | | | |
| 173187 | FIGUEROA YI, ANGELA | Address on file | | | | | | | |
| 173152 | FIGUEROA YI, VERONICA | Address on file | | | | | | | |
| 173189 | FIGUEROA ZABALA, IRIS J. | Address on file | | | | | | | |
| 852904 | FIGUEROA ZABALA, IRIS J. | Address on file | | | | | | | |
| 248401 | FIGUEROA ZAMBRANA, JOSE L | Address on file | | | | | | | |
| 173190 | FIGUEROA ZAMBRANA, JOSE L. | Address on file | | | | | | | |
| 173191 | Figueroa Zaragoza, Willmaries | Address on file | | | | | | | |
| 173192 | FIGUEROA ZAVALA, VANESSA | Address on file | | | | | | | |
| 173193 | FIGUEROA ZAYAS, BRIAN | Address on file | | | | | | | |
| 173194 | FIGUEROA ZAYAS, BRIAN G. | Address on file | | | | | | | |
| 2157586 | Figueroa Zayas, Candida Rosa | Address on file | | | | | | | |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | Address on file | | | | | | | |
| 173195 | FIGUEROA ZAYAS, EFRAIN | Address on file | | | | | | | |
| 2061366 | Figueroa Zayas, Elsa Divina | Address on file | | | | | | | |
| 173196 | FIGUEROA ZAYAS, ILEANA | Address on file | | | | | | | |
| 173197 | FIGUEROA ZAYAS, JOSE | Address on file | | | | | | | |
| 173198 | FIGUEROA ZAYAS, JOSE V | Address on file | | | | | | | |
| 173199 | FIGUEROA ZAYAS, MARVIN G | Address on file | | | | | | | |
| 173200 | FIGUEROA ZENO, SAMMY | Address on file | | | | | | | |
| 1570924 | Figueroa, Aimee Ortiz | Address on file | | | | | | | |
| 173201 | FIGUEROA, ALCIDES | Address on file | | | | | | | |
| 173202 | FIGUEROA, ALFREDO | Address on file | | | | | | | |
| 608071 | FIGUEROA, ANA M | Address on file | | | | | | | |
| 173203 | FIGUEROA, ANGELA R | Address on file | | | | | | | |
| 173204 | FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 173205 | FIGUEROA, ARACELIS | Address on file | | | | | | | |
| 1791542 | Figueroa, Aurora Corujo | Address on file | | | | | | | |
| 2191262 | Figueroa, Awilda Baez | Address on file | | | | | | | |
| 173206 | FIGUEROA, AYALA | Address on file | | | | | | | |
| 173207 | FIGUEROA, BETHZAIDA | Address on file | | | | | | | |
| 835012 | FIGUEROA, BRENDA GAUD | Address on file | | | | | | | |
| 1495094 | Figueroa, Brian G | Address on file | | | | | | | |
| 1589884 | Figueroa, Brunilda Lúgaro | Address on file | | | | | | | |
| 173208 | FIGUEROA, CARLOS | Address on file | | | | | | | |
| 173209 | FIGUEROA, CARMELO | Address on file | | | | | | | |
| 173210 | Figueroa, Carmen M. | Address on file | | | | | | | |
| 173211 | FIGUEROA, CESAR | Address on file | | | | | | | |
| 173212 | FIGUEROA, DANIEL | Address on file | | | | | | | |
| 173213 | Figueroa, Daryes Rodriguez | Address on file | | | | | | | |
| 1665380 | Figueroa, Delia Cruz | Address on file | | | | | | | |
| 1757374 | Figueroa, Diana | Address on file | | | | | | | |
| 173214 | FIGUEROA, DOMINGO | Address on file | | | | | | | |
| 173215 | FIGUEROA, EDWIN | Address on file | | | | | | | |
| 1998688 | Figueroa, Elba Rivera | Address on file | | | | | | | |
| 1762802 | FIGUEROA, ELIZABETH ALMODOVAR | Address on file | | | | | | | |
| 1733049 | Figueroa, Fernando Santisteban | Address on file | | | | | | | |
| 173216 | FIGUEROA, FLORENTINO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509442 | Figueroa, Francisco Bolis | Address on file | | | | | | | |
| 1509442 | Figueroa, Francisco Bolis | Address on file | | | | | | | |
| 173217 | FIGUEROA, FRANK | Address on file | | | | | | | |
| 1425247 | FIGUEROA, HERY M. | Address on file | | | | | | | |
| 1680673 | Figueroa, Hipolito Ortiz | Address on file | | | | | | | |
| 2221134 | Figueroa, Iris M. | Address on file | | | | | | | |
| 173218 | FIGUEROA, JEANNETTE DEL C | Address on file | | | | | | | |
| 792264 | FIGUEROA, JENNIFER | Address on file | | | | | | | |
| 173219 | FIGUEROA, JESUS | Address on file | | | | | | | |
| 2062010 | Figueroa, Jorge L. | Address on file | | | | | | | |
| 2062010 | Figueroa, Jorge L. | Address on file | | | | | | | |
| 173220 | FIGUEROA, JOSE | Address on file | | | | | | | |
| 173221 | FIGUEROA, JOSE | Address on file | | | | | | | |
| 173222 | FIGUEROA, JOSE | Address on file | | | | | | | |
| 1425248 | FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 173223 | FIGUEROA, JOSE L. | Address on file | | | | | | | |
| 173224 | FIGUEROA, JUAN CARLOS | Address on file | | | | | | | |
| 173226 | FIGUEROA, KATHERINE | Address on file | | | | | | | |
| 173227 | FIGUEROA, KAYLO A. | Address on file | | | | | | | |
| 1511424 | Figueroa, Lillian | Address on file | | | | | | | |
| 1844293 | FIGUEROA, LINNETTE J | Address on file | | | | | | | |
| 173228 | FIGUEROA, LUIS | Address on file | | | | | | | |
| 173229 | FIGUEROA, LUIS | Address on file | | | | | | | |
| 173230 | FIGUEROA, LUZ S | Address on file | | | | | | | |
| 2110175 | Figueroa, Lydia H. | Address on file | | | | | | | |
| 173231 | FIGUEROA, MANUEL | Address on file | | | | | | | |
| 173232 | FIGUEROA, MANUEL | Address on file | | | | | | | |
| 173233 | FIGUEROA, MARIA | Address on file | | | | | | | |
| 173234 | FIGUEROA, MARIA L | Address on file | | | | | | | |
| 173235 | FIGUEROA, MARIA SOCORRO | Address on file | | | | | | | |
| 173236 | FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 173237 | FIGUEROA, MARICHELLE | Address on file | | | | | | | |
| 173238 | FIGUEROA, MARJORIE | Address on file | | | | | | | |
| 1794117 | Figueroa, Mary A | Address on file | | | | | | | |
| 173239 | FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 173240 | FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 792265 | FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 173241 | FIGUEROA, MIGUEL D. | Address on file | | | | | | | |
| 2010842 | Figueroa, Miguel Jusino | Address on file | | | | | | | |
| 1669722 | FIGUEROA, MILAGROS DE LOS A. | Address on file | | | | | | | |
| 1589735 | Figueroa, Milagros Dejesus | Address on file | | | | | | | |
| 173242 | FIGUEROA, MINERVA | Address on file | | | | | | | |
| 1598707 | Figueroa, Minerva Alvarado | Address on file | | | | | | | |
| 173243 | FIGUEROA, NATALIE | Address on file | | | | | | | |
| 2157901 | Figueroa, Natividad | Address on file | | | | | | | |
| 2179197 | Figueroa, Obette E. | Address on file | | | | | | | |
| 173244 | FIGUEROA, RAFAEL A. | Address on file | | | | | | | |
| 173245 | FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 173246 | FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 1595429 | Figueroa, Rosa Maria Rosa | Address on file | | | | | | | |
| 749007 | Figueroa, Rosalia Alicea | Address on file | | | | | | | |
| 2221205 | Figueroa, Rosalina Gonzalez | Address on file | | | | | | | |
| 1600829 | Figueroa, Sandra Lopez | Address on file | | | | | | | |
| 173247 | FIGUEROA, SAUL | Address on file | | | | | | | |
| 173248 | FIGUEROA, VANESSA | Address on file | | | | | | | |
| 173249 | FIGUEROA, VICTOR | Address on file | | | | | | | |
| 1739500 | Figueroa, Vivian E. | Address on file | | | | | | | |
| 2024476 | Figueroa, Vivian Rodriguez | Address on file | | | | | | | |
| 2221185 | Figueroa, William Leon | Address on file | | | | | | | |
| 1961495 | FIGUEROA, WILSA FUENTES | Address on file | | | | | | | |
| 792266 | FIGUEROA, YESSENIA L | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173250 | FIGUEROA,CARLOS | Address on file | | | | | | | |
| 173251 | FIGUEROA,JOSE | Address on file | | | | | | | |
| 173252 | FIGUEROA,JOSE A. | Address on file | | | | | | | |
| 173253 | FIGUEROA,LUCAS | Address on file | | | | | | | |
| 173254 | FIGUEROA,MARIA L. | Address on file | | | | | | | |
| 173255 | FIGUEROA,RICHARD | Address on file | | | | | | | |
| 173256 | FIGUEROA,RICHARD | Address on file | | | | | | | |
| 173257 | Figueroa-Calderón, Miguel | Address on file | | | | | | | |
| 173258 | FIGUEROACOLON, FILIBERTO | Address on file | | | | | | | |
| 173259 | FIGUEROACORDERO, DAVID | Address on file | | | | | | | |
| 1939394 | Figueroa-Fever, Desiree | Address on file | | | | | | | |
| 173260 | FIGUEROALUGO, MARIA F | Address on file | | | | | | | |
| 1792096 | FIGUEROA-MORALES, IRIS | Address on file | | | | | | | |
| 173261 | FIGUEROAMULLER, JOSE L. | Address on file | | | | | | | |
| 173262 | FIGUEROAPEREIRA, ESPERANZA | Address on file | | | | | | | |
| 173263 | FIGUEROAPEREZ, ALEXIS | Address on file | | | | | | | |
| 173264 | FIGUEROARIVERA, HIPOLITO | Address on file | | | | | | | |
| 173265 | FIGUEROARODRIGUEZ, NATALIE | Address on file | | | | | | | |
| 173266 | FIGUEROARODRIGUEZ, NORMA | Address on file | | | | | | | |
| 173267 | FIGUEROASANCHEZ, MARY A. | Address on file | | | | | | | |
| 173268 | FIGUEROASANCHEZ, MAURITANIA | Address on file | | | | | | | |
| 2180014 | Figueroa-Santiago, Nelida | PO Box 87 | | | | Utuado | PR | 00641 | |
| 2180015 | Figueroa-Soldevila, Maria Aracelis | Crown Hills 190 | Guayanes St | | | San Juan | PR | 00926 | |
| 173269 | FIGUEROAVILLEGAS, EVELYN | Address on file | | | | | | | |
| 173270 | FIGUEROLA FERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 173272 | FIGUEROLA HERNANDEZ, CIELO | Address on file | | | | | | | |
| 1939397 | Figuerora Matos, Angel Miguel | Address on file | | | | | | | |
| 2208002 | FIGUERPA RIVERA, ELBA M | URBANIZACION FREIRE CALLE ESMARALDA | NUM 7. | | | CIDRA | PR | 00739 | |
| 173273 | FIGUERQA CORA, AIDA | Address on file | | | | | | | |
| 1558111 | FIGUIENDO RODRIGUEZ, WALTON | Address on file | | | | | | | |
| 173274 | FIGUIEROA MELENDEZ, NILDA G | Address on file | | | | | | | |
| 173275 | FIGUROA ACEVEDO, HERMINIO | Address on file | | | | | | | |
| 278140 | FIGUROA CORREA, LORETO | Address on file | | | | | | | |
| 173276 | FIGUROA FIGUEROA, SHIRLEY ANN | Address on file | | | | | | | |
| 173277 | FIGUROA RODRIGUEZ, DIEG | Address on file | | | | | | | |
| 173278 | FIGUROA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 1658820 | Figuros Moya, Brunilda | Address on file | | | | | | | |
| 654435 | FIKA NU LAIF INC | PO BOX 2480 | | | | BAYAMON | PR | 00960-2480 | |
| 654436 | FILARMONICA DE P R | SANTURCE STA | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 654437 | FILDALICIA FARIA CASTOR | URB MANSIONES AZTECAS | 6 CALLE MONTEREY | | | ARECIBO | PR | 00612 | |
| 831362 | FileMaker | 5201 Patrick Henry Drive | | | | Santa Clara | CA | 95054 | |
| 654438 | FILEMON RIVERA ORTIZ | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 173279 | FileONE LLC | 5520 DILLARD DRIVE STE 280 | | | | CARY | NC | 27518-9237 | |
| 654439 | FILGENIO GUEVAREZ PEREZ | PO BOX 1194 | | | | MOROVIS | PR | 00687 | |
| 654440 | FILIBERTO ARNIELLA | PO BOX 2482 | | | | GUAYNABO | PR | 00970 | |
| 654441 | FILIBERTO AVILES PADILLA | PO BOX 833 | | | | TOA ALTA | PR | 00954 | |
| 654442 | FILIBERTO BONILLA RIVERA | URB BERWIND ESTATE | K 8 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 173280 | FILIBERTO CARTAGENA COLON | Address on file | | | | | | | |
| 173225 | FILIBERTO COLON MARTINEZ | Address on file | | | | | | | |
| 654443 | FILIBERTO DESA CINTRON | P O BOX 991 SUITE 576 | | | | AGUADA | PR | 00602 | |
| 173281 | FILIBERTO DESA PENA | Address on file | | | | | | | |
| 173282 | FILIBERTO GONZALEZ PEREZ | Address on file | | | | | | | |
| 173283 | FILIBERTO GUZMAN ALVARADO | Address on file | | | | | | | |
| 654444 | FILIBERTO HERNANDEZ ORTIZ | HC 2 BOX 5938 | | | | RINCON | PR | 00677 | |
| 173284 | FILIBERTO HERNANDEZ TORRES | Address on file | | | | | | | |
| 173285 | FILIBERTO LAGARES DIAZ | Address on file | | | | | | | |
| 654445 | FILIBERTO LEBRON SALDANA | PO BOX 594 | | | | CAGUAS | PR | 00726 | |
| 654446 | FILIBERTO MELENDEZ RIVERA | URB LAS MARGARITAS | 1564 CALLE SYLVIA REXACH | | | PONCE | PR | 00731 | |
| 654447 | FILIBERTO MERCED RIVERA | Address on file | | | | | | | |
| 654448 | FILIBERTO MONTALVO FAGUNDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4525 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173286 | FILIBERTO MUNIZ SOULETTE | Address on file | | | | | | | |
| 654449 | FILIBERTO NIEVES ROJAS | HC 1 BOX 20100 | | | | COMERIO | PR | 00782 | |
| 654450 | FILIBERTO OLIVO SOTOMAYOR | 7670 B 48 | CALLE NORTE | | | SABANA SECA | PR | 00952 | |
| 654451 | FILIBERTO PEREZ PEREZ / FINE WOODWORKING | PO BOX 2692 | | | | MAYAGUEZ | PR | 00681 | |
| 173287 | FILIBERTO RIVERA CENTENO | Address on file | | | | | | | |
| 654452 | FILIBERTO RIVERA LLENZA | PO BOX 919 | | | | BARCELONETA | PR | 00617 | |
| 173288 | FILIBERTO RIVERA REYES | Address on file | | | | | | | |
| 654453 | FILIBERTO RODRIGUEZ PAGAN | HC 1 BOX 8574 | | | | CABO ROJO | PR | 00623 | |
| 654454 | FILIBERTO SANTIAGO ROSARIO | Address on file | | | | | | | |
| 173289 | FILIBERTO TORRES GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 654455 | FILIBERTO TORRES SANCHEZ | Address on file | | | | | | | |
| 654456 | FILIBERTO VELAZQUEZ TORRADO | PO BOX 107 | | | | JAYUYA | PR | 00664 | |
| 654457 | FILIBERTO VIERA SANCHEZ | RR 6 BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 173290 | FILIBERTO ZAYAS MATEO | Address on file | | | | | | | |
| 173291 | FILIBERTY CASTILLO, BRAULIO | Address on file | | | | | | | |
| 173292 | FILIGRANA CSP | P O BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 173293 | FILIGRANA,C S P | COND EVEREST APT 104 | 51 EVEREST ST | | | SAN JUAN | PR | 00926 | |
| 173294 | FILION CASTRO, MARICELY | Address on file | | | | | | | |
| 173295 | FILION MUNIZ, CARMEN | Address on file | | | | | | | |
| 1634512 | Filion Muniz, Carmen E | Address on file | | | | | | | |
| 1811555 | Filion Munoz, Carmen E. | Address on file | | | | | | | |
| 173296 | FILION RODRIGUEZ, JOANNA | Address on file | | | | | | | |
| 173297 | FILION RODRIGUEZ, LUIS JOSUE | Address on file | | | | | | | |
| 173298 | FILION TRUJILLO, ELIZABETH | Address on file | | | | | | | |
| 654458 | FILIPENSES 4 13 | P O BOX 9192 | | | | CAROLINA | PR | 00988-9192 | |
| 654459 | FILIPO TIRADO MEDINA | COND TORRELINDA | APTO 1104 | | | SAN JUAN | PR | 00917 | |
| 173300 | FILIPPELLI MARTINEZ, LUIS | Address on file | | | | | | | |
| 173301 | FILIPPELLI MARTINEZ, MARIA D | Address on file | | | | | | | |
| 235829 | FILIPPETH, JARITZA | Address on file | | | | | | | |
| 173302 | FILIPPETTI FIGUEROA, MADELINE | Address on file | | | | | | | |
| 173303 | FILIPPETTI FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 173304 | FILIPPETTI FIGUEROA, NELVIN | Address on file | | | | | | | |
| 173305 | FILIPPETTI NATAL, JANITZA | Address on file | | | | | | | |
| 173306 | FILIPPETTI ORANGO, IRIS | Address on file | | | | | | | |
| 173307 | FILIPPETTI PEREZ, ADA L | Address on file | | | | | | | |
| 1775857 | Filippetti Perez, Ada L. | Address on file | | | | | | | |
| 173308 | FILIPPETTI PEREZ, AIDA E | Address on file | | | | | | | |
| 173309 | FILIPPETTI PEREZ, IRIS N | Address on file | | | | | | | |
| 1890647 | Filippetti Perez, Iris N. | Address on file | | | | | | | |
| 173310 | FILIPPETTI ROMAN, AUDREY | Address on file | | | | | | | |
| 2039969 | Filippetti Roman, Audrey | Address on file | | | | | | | |
| 173311 | FILIPPETTI ROMAN, LOURDES I | Address on file | | | | | | | |
| 173312 | FILIPPETTI ZAYAS, FELIX | Address on file | | | | | | | |
| 173313 | FILIPPETTI ZAYAS, JUAN | Address on file | | | | | | | |
| 173314 | FILIPPI MD, MATTHEW | Address on file | | | | | | | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 173316 | FILLION CORMIER, MARIE | Address on file | | | | | | | |
| 173317 | FILM PRODUCTION SERVICES INC | 304 NEWBURY STREET 463 | | | | BOSTON | MA | 02115 | |
| 173318 | FILM PRODUCTION SERVICES INC | PMB 524 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 654460 | FILMO LOPEZ ANAYA | RR 6 BOX 9743 | | | | SAN JUAN | PR | 00926 | |
| 654461 | FILM-O-TAPE | URB LA CUMBRE | 490 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 173319 | FILMOTECA NACIONAL INC | 355 FD ROOSEVELT AVE | SUITE 106 | | | SAN JUAN | PR | 00918 | |
| 654462 | FILMS FOR HUMANITIES & SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543 | |
| 654463 | FILMS FOR THE HUMANITIES AND SCIENCE | PO BOX 2053 | | | | PRINCETON | NJ | 08543-2053 | |
| 173320 | FILMS MEDIA PRO HD INC | P35 CALLE 18 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 654464 | FILMWORKS INC | 181 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 654465 | FILOMENA ALVAREZ VELEZ | APARTADO 279 | | | | ARECIBO | PR | 00613 | |
| 173321 | FILOMENA DE JESUS MENDEZ | Address on file | | | | | | | |
| 173322 | FILOMENA DE LA CRUZ POLANCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4526 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654466 | FILOMENA GARCIA | URB LAS LOMAS 1697 | CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 173323 | FILOMENA LASALLE BOSQUES | Address on file | | | | | | | |
| 173324 | FILOMENA MONTALVO / ANDRES MONTALVO | URB FLORAL PARK | 62 CALLE JUAN P DUARTE | | | SAN JUAN | PR | 00917-3504 | |
| 654467 | FILOMENA OTERO FELICIANO | HC 73 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| 654468 | FILOMENA PACHECO LABOY | ALTURAS DE YAUCO | C 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| 654469 | FILOMENA RAMIREZ DIAZ | COND ALAMEDA TOWERS I | 1782 CARR 21 APT 1404 | | | SAN JUAN | PR | 00921 | |
| 654470 | FILOMENA RIOS TORRES | HC 1 BOX 4722 | | | | ADJUNTAS | PR | 00601-9718 | |
| 173325 | FILOMENA RIVERA MARTINEZ | Address on file | | | | | | | |
| 654471 | FILOMENA SHARON SEGUINOT | BO INGENIO | PARC 13 A CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 173326 | FILOMENA SUED JIMENEZ | Address on file | | | | | | | |
| 771055 | FILOMENA TORRES ZAYAS | Address on file | | | | | | | |
| 654473 | FILOMENA TRINIDAD TORRES | Address on file | | | | | | | |
| 173327 | FILOMENI ALICEA, BRYAN | Address on file | | | | | | | |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 173328 | FILOMENO CARRION, MYRNA | Address on file | | | | | | | |
| 173329 | FILOMENO CARRION, VIRGENMINA | Address on file | | | | | | | |
| 173330 | FILOMENO CASTILLO, IVAN | Address on file | | | | | | | |
| 173331 | FILOMENO CASTRO, NAYDA | Address on file | | | | | | | |
| 173332 | FILOMENO HERNANDEZ, OMAR | Address on file | | | | | | | |
| 173333 | FILOMENO MARRERO, CARMEN | Address on file | | | | | | | |
| 173334 | FILOMENO MONGE, CARMEN G | Address on file | | | | | | | |
| 173335 | FILOMENO MONTALVO PEREZ | Address on file | | | | | | | |
| 654474 | FILOMENO MONTALVO PEREZ | Address on file | | | | | | | |
| 173336 | FILOMENO PACHECO, MILDRED | Address on file | | | | | | | |
| 173337 | FILOMENO PAGAN, EDWIN | Address on file | | | | | | | |
| 173338 | FILOMENO PARRILLA, CLARA | Address on file | | | | | | | |
| 173339 | FILOMENO PEREZ, OLGA | Address on file | | | | | | | |
| 173340 | FILOMENO RAMOS, BRUNILDA | Address on file | | | | | | | |
| 173341 | FILOMENO RIVERA PEREZ | Address on file | | | | | | | |
| 1939240 | FILOMENO RIVERA, DORIE | Address on file | | | | | | | |
| 792267 | FILOMENO RIVERA, EILEEN | Address on file | | | | | | | |
| 315583 | FILOMENO RIVERA, MATILDE | Address on file | | | | | | | |
| 173344 | FILOMENO RIVERA, RAQUEL | Address on file | | | | | | | |
| 173345 | FILOMENO RODRIGUEZ, YARILIN | Address on file | | | | | | | |
| 654475 | FILOMENO ROMAN CORTES | P O BOX 346 | | | | AGUADA | PR | 00602 | |
| 173346 | FILOMENO SALGADO, JOSE | Address on file | | | | | | | |
| 173347 | FILOMENO SALGADO, JOSE | Address on file | | | | | | | |
| 173348 | FILOMENO SESSMAN, SHARLENE | Address on file | | | | | | | |
| 843778 | FILOMENO SIXTO | SABANA LLANA | PARC HILL BROTHERS 124 CALLE 6 | | | SAN JUAN | PR | 00928 | |
| 792268 | FILOMENO, LOURDES M | Address on file | | | | | | | |
| 173349 | FILPO FERNANDEZ, JUAN | Address on file | | | | | | | |
| 173350 | FILPO FILPO, RUBEN | Address on file | | | | | | | |
| 792269 | FILPO FILPO, RUBEN | Address on file | | | | | | | |
| 173352 | FILPO ROBLES, VICTOR | Address on file | | | | | | | |
| 173353 | FILPO ROMAN, VICTOR | Address on file | | | | | | | |
| 1680024 | FILPO URENA , NERYS A. | Address on file | | | | | | | |
| 1680024 | FILPO URENA , NERYS A. | Address on file | | | | | | | |
| 173354 | FILPO URENA, NERYS | Address on file | | | | | | | |
| 173355 | FILS LAMOUR MD, FEROL | Address on file | | | | | | | |
| 654476 | FILT & COMPRESORES | PMB SUITE 390 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 173356 | FILTERTEK DE PUERTO RICO | Address on file | | | | | | | |
| 654477 | FILTRACIONES INST SPECIALIST | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| 173357 | FILTRATION PARTICLES TECNIQUES INC | URB CAPARRA HTS | 711 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4732 | |
| 654478 | FIMEC MEDICAL SERVICES PSC / OCCU MEDICS | PO BOX 29586 | | | | SAN JUAN | PR | 00923 | |
| 173358 | FINA MEDEROS, CARMEN | Address on file | | | | | | | |
| 173359 | FINALE CARDENAS, ALFREDO | Address on file | | | | | | | |
| 1260339 | Finale, Rolando Martinez | Address on file | | | | | | | |
| 173360 | FINALES DIEGUEZ, EDELIO | Address on file | | | | | | | |
| 173361 | FINALVA PEREZ RESTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4527 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173362 | FINALVA PEREZ RESTO | Address on file | | | | | | | |
| 654479 | FINAMEL FUENTES TORRES | HC 75 BOX 1303 | | | | NARANJITO | PR | 00719 | |
| 173363 | FINAN MD., WILLIAM F | Address on file | | | | | | | |
| 1419748 | FINANCE OF AMERICA REVERSE | JOEL A. FIGUEROA RIVERA | GLS LEGAL SERVICES LLC PO BOX 367308 | | | SAN JUAN | PR | 00936 | |
| 173365 | FINANCIAL & ACCOUNTING BUSINESS SOLUTIONS | URB OASIS GDNS | M18 CALLE 18 | | | GUAYNABO | PR | 00969-3412 | |
| 173366 | FINANCIAL & TAX CONSULTING SERVICES, INC | PO BOX 363402 | | | | SAN JUAN | PR | 00936-3402 | |
| 173367 | FINANCIAL ACCOUNTING FOUNDATION | PO BOX 30800 | | | | HARTFORD | CT | 06150-0800 | |
| 654480 | FINANCIAL ACCOUNTING GROUP | P O BOX 605 | | | | COROZAL | PR | 00783 | |
| 173368 | FINANCIAL ACCOUNTING STANDARD BOARD | 401 MERRITT 7 | PO BOX 5116 | | | NORWALK | CT | 06856-5116 | |
| 173369 | FINANCIAL AND MANAGEMENT CONSULTINGSERVICES INC | SAN JUAN | COLINAS DE MONTE CARLO CALLE A B22 | | | SAN JUAN | PR | 00924 | |
| 173370 | FINANCIAL GAP ADMINISTRATOR LLC | 1670 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| 173371 | FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 173372 | Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| 1256244 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN LANCIA, MICHAEL | 1 MANHATTANVILLE ROAD | SUITE 301 | | PURCHASE | NY | 10577 | |
| 173373 | Financial Guaranty Insurance Company | Attn: David Griff, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 2151555 | FINANCIAL GUARANTY INSURANCE COMPANY | ATTN: DEREK DONNELLY | 463 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| 173374 | Financial Guaranty Insurance Company | Attn: Howard Pfeffer, President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 173375 | Financial Guaranty Insurance Company | Attn: Steven Natko, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 2193514 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 5430 LBJ Freeway, Suite 1200 | Dallas | TX | 75240 | |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | Candice M. Carson | Dallas | TX | 75240 | |
| 173376 | Financial Guaranty Insurance Company | Carolanne Gardner, General Counsel | 463 Seventh Avenue | 16th Floor | | New York | NY | 10018 | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 2196631 | Financial Guaranty Insurance Company | Maria E. Pico | Rexach & Pico, CSP | 802 Ave. Fernandez Juncos | | San Juan | PR | 00907-4315 | |
| 2196631 | Financial Guaranty Insurance Company | Martin A. Sosland | Candice M. Carson | Butler Snow LLP | 5430 LBJ Freeway, Suite 1200 | Dallas | TX | 75240 | |
| 2193514 | Financial Guaranty Insurance Company | Rexach & Pico, CSP | Maria E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 2193516 | Financial Guaranty Insurance Company | REXACH & PICÓ, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 173377 | FINANCIAL INDUSTRY REGULATORY AUTHORITY | FINANCE TAX | 9509 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| 2223485 | Financial Oversight and Management Board for Puerto Rico | Luskin, Stern, & Eisler LLP | Attn: Michael Luskin Lucia Chapman Str | 50 White Plains | | New York | NY | 10606 | |
| 173378 | FINANCIAL SECURITY ASSURANCE INC | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| 173379 | FINANCIAL TIMES | PO BOX 1627 | | | | NEWBURGH | NY | 12551-9976 | |
| 654481 | FINANCIAL TIMES/WORLD BUSINESS NEWSPAPER | PO BOX 1329 | | | | NEWBURGH | NY | 12551-1329 | |
| 2151134 | FINANCIAL TRUST | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 654482 | FINANXIAL IT CORP | 1563 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 173380 | Finanxial, Corp. | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 654483 | FINCA ADELA INC | URB PUERTO NUEVO | 1003 AMBERES | | | SAN JUAN | PR | 00920-5354 | |
| 173381 | FINCA AGRICOLA LUIS I MELENDEZ | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| 173382 | FINCA ALMA ADENTRO INC | PO BOX 3169 HATO ARRIBA STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256500 | FINCA BERNAL, INC | Address on file | | | | | | | |
| 654484 | FINCA CAJOBAS | PO BOX 847 | | | | SABANA HOYOS | PR | 00668 | |
| 654485 | FINCA CONSTANCIA | PO BOX 941 | | | | MOROVIS | PR | 00687 | |
| 173384 | FINCA ENCARNACION INC | HC 5 BOX 23862 | | | | LAJAS | PR | 00667 | |
| 173385 | FINCA ERMITA PICON INC | PO BOX 79876 | | | | CAROLINA | PR | 00984 | |
| 654486 | FINCA LA EULALIA INC | P O BOX 782 | | | | QUEBRADILLAS | PR | 00662 | |
| 654487 | FINCA LA LIMONADA INC | PMB 1736 | CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 839443 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | | Ponce | PR | 09717 | |
| 2163857 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | CALLE MARINA #9166 | | | | PONCE | PR | 00717 | |
| 2138222 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | Ponce | PR | 00717 | |
| 173386 | FINCA LA PERLA INC | PO BOX 140039 | | | | ARECIBO | PR | 00614-0039 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4528 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654488 | FINCA MAGDALENA | P O BOX 217 | | | | AGUIRRE | PR | 00704 | |
| 173387 | FINCA MATILDE V ELA, DRNA | LCDO. CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1419750 | FINCA MATILDE, INC. | ALONDRA FRAGA MELÉNDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 1419749 | FINCA MATILDE, INC. | CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | |
| 173389 | FINCA MATILDE, INC. | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 654489 | FINCA NILAVI INC. | PO BOX 4380 | | | | COAMO | PR | 00769-1380 | |
| 173390 | FINCA PENONES INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| 1532149 | Finca Perseverancia, Inc. | Address on file | | | | | | | |
| 1532149 | Finca Perseverancia, Inc. | Address on file | | | | | | | |
| 654490 | FINCA RESTAURACION | BOX 5177 | | | | AGUADILLA | PR | 00603 | |
| 654491 | FINCA SANTA ROSA | P O BOX 41175 | | | | SAN JUAN | PR | 00940 1175 | |
| 173391 | FINCA SOREC INC | URB LUCHETTY | 83 SIRRA BERDECIA | | | MANATI | PR | 00674 | |
| 654492 | FINCA VIVERO BAYAMON | 235 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 173392 | FINCH MATEO MD, ANA D | Address on file | | | | | | | |
| 654493 | FINDA BAUZA GONZALEZ | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 654494 | FINDA BAUZA GONZALEZ | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| 173393 | FINDING ACCOUNTANTS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 422 | | | SAN JUAN | PR | 00926 | |
| 173394 | FINE ART CINEMA CORPORATION | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 654495 | FINE DECORATION | CAPARRA TERRACE | 1137 AVE A MIRANDA | | | SAN JUAN | PR | 00921 | |
| 173395 | FINE LINK SERVICES, CORP | VILLA NUEVA | CALLE 2 E33 | | | CAGUAS | PR | 00725 | |
| 654496 | FINE SWEETS | PO BOX 341754 | | | | PLAYA PONCE | PR | 00731-0175 | |
| 1470588 | Fine, Fred | Address on file | | | | | | | |
| 1470588 | Fine, Fred | Address on file | | | | | | | |
| 2156276 | FINEPOINT PARTNERS LLC | Address on file | | | | | | | |
| 173396 | FINES AMADOR, WILFREDO | Address on file | | | | | | | |
| 173397 | FINES CHANZA, MARIA | Address on file | | | | | | | |
| 654497 | FINES FERRER CARLOS | 331 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 173399 | FINES FERRER, CARLOS A | Address on file | | | | | | | |
| 173400 | FINES HERNANDEZ, NADGEE | Address on file | | | | | | | |
| 173401 | FINES HERNANDEZ, VERLEE L. | Address on file | | | | | | | |
| 173402 | FINES MALDONADO, LYMARI I | Address on file | | | | | | | |
| 852905 | FINES MALDONADO, LYMARI I. | Address on file | | | | | | | |
| 173403 | FINES MALDONADO, NAILEEN S. | Address on file | | | | | | | |
| 852906 | FINES MALDONADO, NAILEEN S. | Address on file | | | | | | | |
| 792270 | FINES RIVERA, NORMA | Address on file | | | | | | | |
| 173406 | FINES RIVERA, SAUL | Address on file | | | | | | | |
| 2096373 | Fines Rivera, Saul | Address on file | | | | | | | |
| 1500124 | Fines Rivera, Saul | Address on file | | | | | | | |
| 2092246 | FINES RIVERA, SAUL | Address on file | | | | | | | |
| 173407 | FINETTO BOLZI, ANA | Address on file | | | | | | | |
| 173408 | FINK, GREGORY | Address on file | | | | | | | |
| 173409 | FINKELSTEIN LOPEZ, JERRY H | Address on file | | | | | | | |
| 1463133 | Finley Jr., Gibson | Address on file | | | | | | | |
| 1461483 | Finley, Beverly A | Address on file | | | | | | | |
| 1463243 | FINLEY, RALPH | Address on file | | | | | | | |
| 654498 | FINMETRIX CONSULTING GROUP | 497 EMILIANO POL STREET SUITE 435 | | | | SAN JUAN | PR | 00926-5636 | |
| 173410 | FINN IRREVOCABLE INVESTMENT TRUST | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| 173411 | FIOLI RIVERA, GABRIEL G | Address on file | | | | | | | |
| 173412 | FIOL BENITEZ, WANDA I. | Address on file | | | | | | | |
| 654499 | FIOL D ROBLES ROMAN | HC 03 16677 | | | | QUEBRADILLAS | PR | 00685 | |
| 173413 | FIOL DESCHAMPS, EUGENIO | Address on file | | | | | | | |
| 173414 | FIOL FIOL, HECTOR | Address on file | | | | | | | |
| 173415 | FIOL FUMERO, LUIS G | Address on file | | | | | | | |
| 173416 | FIOL LAY, LIDIA | Address on file | | | | | | | |
| 173417 | FIOL MATTA, CARLOS | Address on file | | | | | | | |
| 173418 | FIOL MATTA, CARLOS J | Address on file | | | | | | | |
| 173419 | FIOL MORA, TEODORO | Address on file | | | | | | | |
| 173420 | FIOL PICO, MANUEL B. | Address on file | | | | | | | |
| 173421 | FIOL SILVA MD, ZORAIDA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173422 | FIOL TORRES, EDITH | Address on file | | | | | | | |
| 147778 | FIOL TORRES, EDITH | Address on file | | | | | | | |
| 173423 | FIOL, LUIS D | Address on file | | | | | | | |
| 173424 | FIOLA GARCIA, ROBERTO | Address on file | | | | | | | |
| 654500 | FIOLDALIZA MEDINA MALDONADO | 65 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 173425 | FIOLDALIZA MUNIZ AMARANTE | Address on file | | | | | | | |
| 2025161 | Fiol-Fumero, Luis G. | Address on file | | | | | | | |
| 654501 | FIOR DALIZA PEGUERO MATEO | LA MARINA | F3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 654502 | FIOR DE ACHECAR DE SOTO MAYOR | URB LA ALAMEDA | 823 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 173426 | FIOR DELIZ COLON SENQUIZ | Address on file | | | | | | | |
| 173427 | FIOR SANTANA ORTIZ | Address on file | | | | | | | |
| 173428 | FIOR SANTIAGO TORRES | Address on file | | | | | | | |
| 173429 | FIORDALIZA BRADLEY DE LA CRUZ | Address on file | | | | | | | |
| 173430 | FIORDALIZA CARTY BOYER | Address on file | | | | | | | |
| 654503 | FIORDALIZA Z ADAMS ERAZO | ALTURAS DE VILLA FONTANA | G 15 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 173431 | FIORE VEGA, DELIA | Address on file | | | | | | | |
| 792271 | FIORE VEGA, DELIA | Address on file | | | | | | | |
| 173432 | FIORE VEGA, LAURA | Address on file | | | | | | | |
| 792272 | FIORE VEGA, LAURA | Address on file | | | | | | | |
| 792273 | FIORE VEGA, LAURA | Address on file | | | | | | | |
| 654505 | FIORENTINA CRUZ GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 654504 | FIORENTINA CRUZ GARCIA | URB OJO DE AGUA | 7 CALLE GERANIO | | | VEGA BAJA | PR | 00693-4150 | |
| 654506 | FIORI DI CLASSE | Address on file | | | | | | | |
| 654507 | FIORI DI CLASSE INC | P O BOX 30252 | | | | PONCE | PR | 00734-3252 | |
| 654508 | FIORIDELLA | 103 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 173433 | FIPA DENTAL OFFICE PSC | CIUDAD JARDIN III | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 1618282 | Fiquereo Andujar, Jose M. | Address on file | | | | | | | |
| 173435 | FIQUEROA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 173436 | FIQUEROA RODRIGUEZ, LUZ M. | Address on file | | | | | | | |
| 173437 | FIQUEROA SAEZ, FLOR M | Address on file | | | | | | | |
| 173438 | FIQUEROA TORRES, TAMARA | Address on file | | | | | | | |
| 1496066 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | | New York | NY | 10036 | |
| 2156433 | FIR TREE CAPITAL OPPORTUNITY | Address on file | | | | | | | |
| 2151827 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169748 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169749 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Address on file | | | | | | | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Address on file | | | | | | | |
| 2151135 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 55 WEST 46TH ST. | 29TH FL. | | | NEW YORK | NY | 10036 | |
| 1836074 | Fir Tree Capital Opportunity Master Fund, LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 2151828 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169750 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169751 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2156466 | FIR TREE CAPTL OPPORTUNITY MST FUND LP/TRADING CITCO FD SVCS(CAYMAN ISLANDS) 89 NEXUS WAY CAMANA BAY | Address on file | | | | | | | |
| 2156409 | FIR TREE INC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4530 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2151878 | FIR TREE PARTNERS | 55 WEST 46TH STREET, 29TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2169868 | FIR TREE PARTNERS | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169877 | FIR TREE PARTNERS | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169871 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169874 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169880 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169883 | FIR TREE PARTNERS | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2156434 | FIR TREE SPECIAL OPPORTUNITIES | Address on file | | | | | | | |
| 2151136 | FIR TREE VALUE MASTER FUND LP | C/O FIR TREE CAP MGMT LP | 55 WEST 46TH ST. | 29TH FL. | | NEW YORK | NY | 10036 | |
| 2156467 | FIR TREE VALUE MASTER FUND LP TRADING CITCO FD SVCS(CAYMAN ISLANDS) 89 NEXUS WAY CAMANA BAY | Address on file | | | | | | | |
| 2169752 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169753 | FIR TREE VALUE MASTER FUND, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1911874 | Fir Tree Value Master Fund, LP | Address on file | | | | | | | |
| 1911874 | Fir Tree Value Master Fund, LP | Address on file | | | | | | | |
| 1937985 | Fir Tree Value Master Fund,LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 2151829 | FIR TREE VALUE MASTER FUND,LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1937985 | Fir Tree Value Master Fund,LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 173439 | FIRE AND SECURITY PREVETION SY | HC 6 BOX 66261 | | | | AGUADILLA | PR | 00603 | |
| 654509 | FIRE BUSTER INC | PO BOX 7165 | | | | CAGUAS | PR | 00726 | |
| 173440 | FIRE CONTROL | P.O. BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| 173441 | FIRE CONTROL CORP | PO BOX 193318 | | | | SAN JUAN | PR | 00919 | |
| 173442 | FIRE CONTROL CORPORATION | PO BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| 654511 | FIRE E M S FREQUENCY | PO BOX 1513 | | | | PROVIDENCE | RI | 02901 | |
| 654512 | FIRE FACILITIES INC | 350 BUSINESS PARK DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 654513 | FIRE FIGHTERS EQUIPMENT CO | PO BOX 60189 | | | | JACKSONVILLE | FL | 32236-0189 | |
| 654514 | FIRE FOE INC | P O BOX 4656 | | | | CAROLINA | PR | 00984 | |
| 654515 | FIRE PREVENTION SYSTEMS INC | PO BOX 6017 SUITE 241 | | | | CAROLINA | PR | 00983 | |
| 843779 | FIRE PRODUCTS & SERVICE | MARGINAL CLINICA YAGÜEZ | 69 CALLE VIRGINIA | | | MAYAGÜEZ | PR | 00680 | |
| 654516 | FIRE PREVENTION CENTER | PO BOX 7719 | | | | SAN JUAN | PR | 00915 | |
| 654517 | FIRE PROTECTION GUZMAN | P O BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| 173443 | FIRE PROTECTION SERVICES | AVE CAMPO RICO BLQ 3 NUM 1 | | | | SABANA GARDENS | PR | 00630 | |
| 654518 | FIRE PROTECTION SYSTEMS | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 2176030 | FIRE SAFE INC | P.O. BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| 173444 | FIRE SAFE, INC | PO BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| 173445 | FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | | RIO PIEDRAS | PR | 00978-0592 | |
| 173446 | FIRE SAFETY FLOW INC | URB PARAISO DE COAMO | 709 CALLE AMISTAD | | | COAMO | PR | 00769 | |
| 654520 | FIRE SAFETY SUPPLIES | PO BOX 361184 | | | | SAN JUAN | PR | 00936 | |
| 173447 | FIRE SCHOOL USA CORP | 6727 MISSION CLUB BOULEVARD 101 | | | | ORLANDO | FL | 32821 | |
| 654521 | FIRE SPRINKER DESING GROUP INC | Address on file | | | | | | | |
| 654522 | FIRE SPRINKLER DESIGN GROUP INC | 13285 S W 103 TERRACE | | | | MIAMI | FL | 33186 | |
| 843780 | FIRE WARRIOR | PO BOX 1085 | | | | SAINT JUST | PR | 00978-1085 | |
| 654523 | FIRE WORKS GIRONE DE P R INC. | PO BOX 1658 | | | | COAMO | PR | 00769 | |
| 654524 | FIREBELLE PRODUCTS | PO BOX 110848 | | | | CAMPBELL | CA | 95011-0848 | |
| 654525 | FIREFIGHTERS NATIONAL SPORT | PO BOX 5521 | | | | CAGUAS | PR | 00725 | |
| 654526 | FIREGUARD SERVICES & PREVENTION SYSTEMS | P O BOX 1111 | | | | BAYAMON | PR | 00960 | |
| 173448 | FIREHOUSE BURGERS AND FRIES | PO BOX 14394 | | | | SAN JUAN | PR | 00916 | |
| 654527 | FIREMANS FUND INSURANCE COMPANY | 777 SAN MARINO DRIVE | | | | NOVATO | PR | 94998 | |
| 173449 | Fireman's Fund Insurance Company | Attn: Antonio Derossi, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173450 | Fireman's Fund Insurance Company | Attn: Arthur E Moossmann, Jr., President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173451 | Fireman's Fund Insurance Company | Attn: Griffin Christel, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173452 | Fireman's Fund Insurance Company | Attn: Walter Grote, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173453 | Fireman's Fund Insurance Company | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173454 | Fireman's Fund Insurance Company | c/o Allianz Global Corporate & Specialty | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4531 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173398 | FIREMEDIC AMBULANCE CORP | 5 CALLE ARZUAGA STE 2 PMB 264 | | | | SAN JUAN | PR | 00925-3701 | |
| 654528 | FIRESTONE | PO BOX 4838 | | | | CAROLINA | PR | 00984 | |
| 173455 | FIREWORKS OF PUERTO RICO | PO BOX 16350 | | | | SAN JUAN | PR | 00908 | |
| 654529 | FIREWORKS OF THE CARIBBEAN | PO BOX 29832 | | | | SAN JUAN | PR | 00929-0832 | |
| 173456 | FIROUZTALE MD, EDWARD | Address on file | | | | | | | |
| 173457 | FIRPI ALVARADO, MORAIMA | Address on file | | | | | | | |
| 173458 | FIRPI CRUZ, JENNETTE | Address on file | | | | | | | |
| 173459 | FIRPI MATOS, LUIS E | Address on file | | | | | | | |
| 173460 | FIRPI MORELL, MARITZA | Address on file | | | | | | | |
| 173461 | FIRPI NIEVES, GLENDA IVETTE | Address on file | | | | | | | |
| 173462 | FIRPI REYES, JORGE | Address on file | | | | | | | |
| 173463 | FIRPI RIVERA, JULIO CESAR | Address on file | | | | | | | |
| 173464 | FIRPI SOLIS, ENID | Address on file | | | | | | | |
| 173465 | FIRPI SOLIS, MYRNA | Address on file | | | | | | | |
| 173466 | FIRPI SOLIS, MYRNA | Address on file | | | | | | | |
| 792274 | FIRPI SOLIS, MYRNA E | Address on file | | | | | | | |
| 1884383 | FIRPI SOLIS, MYRNA E. | Address on file | | | | | | | |
| 1741803 | Firpi Solis, Myrna E. | Address on file | | | | | | | |
| 173467 | FIRPO DALMAU, IRTHA | Address on file | | | | | | | |
| 1867469 | Firpo Perez, Yaritza | Address on file | | | | | | | |
| 173468 | FIRST ADVANTAGE LNS OCC. | HEALTH SOLUTIONS INC. | P.O. BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| 654532 | FIRST ALLMERICA FINANCIAL LIFE INSURANCE | 440 LINCOLN STREET | | | | WORCESTER | MA | 06153 | |
| 654533 | FIRST AMERICAN TITLE INS CO | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 173469 | FIRST AMERICAN TITLE INSURANCE | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 173470 | First American Title Insurance Company | 16 West Main Street | | | | Rochester | NY | 14614 | |
| 173471 | First American Title Insurance Company | Attn: Barbara Willis, Vice President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173472 | First American Title Insurance Company | Attn: Gary Lewis, President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173473 | First American Title Insurance Company | Attn: James Nelson , Circulation of Risk | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173474 | First American Title Insurance Company | Attn: James Nelson , Consumer Complaint Contact | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173475 | First American Title Insurance Company | Attn: James Nelson , Regulatory Compliance Government | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173476 | First American Title Insurance Company | c/o The Prentice Hall Corporation System, Agent for Service of Process | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 654534 | FIRST BANK | CALL BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 1419752 | FIRST BANK | DAVID RODRIGUEZ ENCARNACIÓN | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 1422457 | FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 173477 | FIRST BANK | IVAN APONTE | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 1419751 | FIRST BANK | IVAN APONTE | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422517 | FIRST BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 770471 | FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1260100 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422673 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173480 | FIRST BANK | LUIS A. CARRIÓN TAVAREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 173481 | FIRST BANK | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 654535 | FIRST BANK | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173483 | FIRST BANK INSURANCE AGENCY INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 173484 | FIRST BANK PR | 1130 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 173485 | FIRST BANK PR | 116 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00792 | |
| 173486 | FIRST BANK PR | 1519 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 173487 | FIRST BANK PR | 300 TANCA STREET CORNER | RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 173488 | FIRST BANK PR | 515 AVE FERNANDEZ JUNCOS | PDA 8 | | | SAN JUAN | PR | 00901 | |
| 173490 | FIRST BANK PR | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 173489 | FIRST BANK PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 173491 | FIRST BANK PR | BO LA PICA | CARR 140 KM 2 2 | | | JAYUYA | PR | 00664 | |
| 173492 | FIRST BANK PR | BO SABANA HOYOS | PO BOX 31000 SUITE 2 | | | SABANA HOYOS | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4532 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173493 | FIRST BANK PR | CARR 105 KM 0.9 | | | | MAYAGUEZ | PR | 00680 | |
| 173494 | FIRST BANK PR | CARR 3 KM 32.9 | BO LAS 3T | | | RIO GRANDE | PR | 00745 | |
| 173495 | FIRST BANK PR | HC 02 BOX 8050 | | | | JAYUYA | PR | 00664 | |
| 173496 | FIRST BANK PR | OPERACIONES SUCURSALES | SANTURCE BUILDING (273) | PO BOX 9146 | | SANTURCE | PR | 00908-0146 | |
| 173497 | FIRST BANK PR | P O BOX 1005 | | | | GUAYAMA | PR | 00785 | |
| 173498 | FIRST BANK PR | P O BOX 1079 | | | | VEGA ALTA | PR | 00692 | |
| 173499 | FIRST BANK PR | P O BOX 326 | | | | ARECIBO | PR | 00612 | |
| 173500 | FIRST BANK PR | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173501 | FIRST BANK PR | PO BOX 11868 | | | | SAN JUAN | PR | 00910-9998 | |
| 173502 | FIRST BANK PR | PO BOX 3999 | | | | AGUADILLA | PR | 00605 | |
| 173503 | FIRST BANK PR | PO BOX 7285 | | | | PONCE | PR | 00732-7285 | |
| 173504 | FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 173505 | FIRST BANK PR | TARJETAS BANCARIAS | P O BOX 9146 | | | SANTURCE | PR | 00908-0146 | |
| 173506 | FIRST BANK PUERTO RICO | C/TETUAN 206 EDIF BANCO POPULAR SUITE 501 | | | | SAN JUAN | PR | 00901 | |
| 770472 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 | CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 173507 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1422536 | FIRST BANK QBE OPTIMA INSURANCE CO. Y MEDINA PAGAN, MARIA M. | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA | # 129 URB. CONDADO MODERNO | | CAGUAS | PR | 00726 | |
| 173508 | FIRST BANK Y CARIBBEAN ALLIANCE INS. CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422674 | FIRST BANK Y CARIBBEAN ALLIANCE INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1419753 | FIRST BANK Y OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 173509 | FIRST BANK Y OPTIMA INSURANCE COMPANY | LIC. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1419754 | FIRST BANK Y OTROS | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 173511 | FIRST BANK Y UNIVERSAL INS. Y JUAN LUIS HERNÁNDEZ ALGARÍN | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING | 1509 LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 1419755 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770473 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LO | 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 173513 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 173482 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173515 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422678 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173516 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | | SAN JUAN | PR | 00910-0318 | |
| 173517 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 60307 | | | | BAYAMON | PR | 00960-0000 | |
| 173518 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 654536 | FIRST BOOK PUBLISHING | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 843781 | FIRST BOOK PUBLISHING OF PR INC. | PO BOX 195275 | | | | SAN JUAN | PR | 00919-5275 | |
| 654537 | FIRST BRANDS PUERTO RICO INC | P O BOX 194508 | | | | SAN JUAN | PR | 00919 | |
| 173519 | FIRST CARIBBEAN EDUCATIONAL GROUP | MERCANTIL PLAZA BUILDING | AVE PONCE DE LEON SUITE 616 | | | SAN JUAN | PR | 00918 | |
| 173520 | FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B-5 CALLE TABONUCO, SUITE A-9 | | | GUAYNABO | PR | 00968 | |
| 173522 | FIRST CHOICE ARMOR | 209 YELTON STREET | | | | SPINDALE | NC | 28160 | |
| 173523 | FIRST CHOISE PROSTHETIC | 909 AVE TITO CASTRO STE 714 | | | | PONCE | PR | 00716-4722 | |
| 173524 | FIRST CHOISE PROSTHETIC | PO BOX 800942 | | | | COTO LAUREL | PR | 00780 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843782 | FIRST CIRCUIT JUDICIAL CONF FUND | ONE COURTHOUSE WAY | SUITE 3700 | | | BOSTON | MA | 02210 | |
| 173525 | FIRST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173526 | FIRST CLASS INSURANCE INC | URB LOMAS VERDES | 3B2 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 173527 | FIRST CLASS PARAMEDICS | PO BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| 654538 | FIRST CLINICAL LABS INC | COND DARLINGTON L13 | 1007 MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 173528 | FIRST COAST PRIMARY CARE | ATTN MEDICAL RECORDS | 1201 MONUMENT RD STE 201B | | | JACKSONVILLE | FL | 32225 | |
| 173529 | FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | | JACKSONVILLE | FL | 32202 | |
| 654539 | FIRST COLONIAL INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | |
| 654540 | FIRST CONTRACTORS C R INC | CARR 102 | KM 17 0 INT JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 654541 | FIRST CORRECTION PR INC | 240 CORPORATE BOULEVARD THIRD FLOOR | | | | NORFOLK | VA | 23502 | |
| 654542 | FIRST CREDIT SOLCUTION INC | AVE FAGOT | 2944 SUITE 4 | | | PONCE | PR | 00716-3600 | |
| 173530 | FIRST DATA CORPORATION | 6200 S QUEBEC ST STE 270 A | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 173531 | FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 | |
| 654543 | FIRST DATA INVESTOR SERVICES GROUP INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910385 | |
| 654544 | FIRST ENVIRONMENT | P O BOX 2793 | | | | SAN JUAN | PR | 00902 | |
| 173532 | FIRST HEALTH CALL CORP | COTTO STATION | PO BOX 9976 | | | ARECIBO | PR | 00613 | |
| 173533 | FIRST HEALTH SYSTEMS FHC | CALLE COMERCIO 55 | | | | YAUCO | PR | 00698 | |
| 654545 | FIRST HOME FINANCIAL SERV | AND MORTGAGE BROKERS | 667 AVE P DE LEON SUITE 262 | | | SAN JUAN | PR | 00907 | |
| 173534 | FIRST HOSPITAL PANAMERICANO | PO BOX 1398 | | | | CIDRA | PR | 00939-1398 | |
| 654546 | FIRST HOSPITAL PANAMERICANO | PO BOX 1400 | | | | CIDRA | PR | 00739-1400 | |
| 2166631 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Attn: Eyck O. Lugo | 252 Ponce de Leon Ave, Suite 2100 | | San Juan | PR | 00918 | |
| 2166632 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | Attn: Vilmarys M. Quinones-Cintron | 252 Ponce de Leon Ave, Suite 2100 | | San Juan | PR | 00918 | |
| 2162613 | First Hospital Panamericano, INC | Eyck O. Lugo | Edge Legal Strategies, PSC | USDC PR Bar 216708 | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918 | |
| 2168391 | FIRST HOSPITAL PANAMERICANO, INC. | ATTN: STEVE FILTON | 387 SOUTH GOLPH ROAD KING OF PRUSSIA | | | KING OF PRUSSIA | PA | 19406 | |
| 2168392 | FIRST HOSPITAL PANAMERICANO, INC. | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 2150458 | FIRST HOSPITAL PANAMERICANO, INC. | C/O VILMARYS M. QUINONES-CINTRON, ESQ. | EDGE LEGAL STRATEGIES, PSC | PONCE DE LEON AVE., SUITE 2100 | | SAN JUAN | PR | 00918 | |
| 2168393 | FIRST HOSPITAL PANAMERICANO, INC. | EDGE LEGAL STRATEGIES, PSC | ATTN: VILMARYS M. QUIÑONES-CINTREYCK O. LUGO-RIVERA | 252 PONCE DE LEON AVE., SUITE 2100 | | SAN JUAN | PR | 00918 | |
| 2150459 | FIRST HOSPITAL PANAMERICANO, INC. | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., , RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER 252 PONCE DE LEON AVENUE FLOOR 20 | | SAN JUAN | PR | 00918 | |
| 173535 | FIRST HR MOTORS REBUILDERS INC | URB FLORAL PARK | 5 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 173536 | FIRST IND TECHNOLOGICAL COLLEGE INC | 181 URB LOS PINOS | | | | ARECIBOS | PR | 00612 | |
| 654547 | FIRST LEASING RENTAL CORPORATION | P O BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |
| 1422441 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 770474 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| 173537 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDA. ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| 173538 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1419756 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIVERSAL INSURANCE COMPANY | ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| 173539 | FIRST MANAGEMENT CORP | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 654548 | FIRST MEDICAL | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-0000 | |
| 654549 | FIRST MEDICAL | 424 CALLE AGUEYBANA | | | | SAN JUAN | PR | 00918 | |
| 173540 | FIRST MEDICAL | P O BOX 144090 | | | | ARECIBO | PR | 00614-4090 | |
| 173541 | FIRST MEDICAL | P O BOX 9950 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 654550 | FIRST MEDICAL | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 843783 | FIRST MEDICAL | PO BOX 1007 | | | | SN JUAN | PR | 00919 | |
| 173542 | FIRST MEDICAL | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173543 | FIRST MEDICAL CENTER INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| 173544 | FIRST MEDICAL HEALTH PLAN | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 173545 | FIRST MEDICAL HEALTH PLAN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 173546 | FIRST MEDICAL HEALTH PLAN | P O BOX 70264 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173547 | FIRST MEDICAL HEALTH PLAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 173548 | FIRST MEDICAL HEALTH PLAN | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173549 | FIRST MEDICAL HEALTH PLAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 173550 | FIRST MEDICAL HEALTH PLAN | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE PHB | | | SAN JUAN | PR | 00918 | |
| 173551 | FIRST MEDICAL HEALTH PLAN | URB EL VEDADO | 424 CALLE AGUEYBANA | | | SAN JUAN | PR | 00919 | |
| 173552 | FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | | SAN JUAN | PR | 00966 | |
| 173554 | First Medical Health Plan, Inc. | Attn: Carmen Feliciano Vargas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173555 | First Medical Health Plan, Inc. | Attn: Cesar Ramirez, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173556 | First Medical Health Plan, Inc. | Attn: Francisco Artau, President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173557 | First Medical Health Plan, Inc. | Attn: Hector Fuentes Febles, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173558 | First Medical Health Plan, Inc. | Attn: Jose Pagan, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173559 | First Medical Health Plan, Inc. | Attn: William Zayas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173560 | First Medical Health Plan, Inc. | Ext. Villa Caparra | 530 Calle Marginal Buchanan | | | Guaynabo | PR | 00966 | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | Address on file | | | | | | | |
| 1631937 | FIRST MEDICAL HEALTH PLAN, INC. | Address on file | | | | | | | |
| 173561 | FIRST MEDICAL INC. | BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173562 | FIRST NATIONAL REHABILITATION SERVICES | 114 OLD COUNTRY RD LL76 | | | | MINEOLA | NY | 11501 | |
| 654551 | FIRST OPTIONS CORP | URB CARIBE | 1549 ALDA STREET | | | SAN JUAN | PR | 00926 | |
| 2151903 | FIRST PACIFIC ADVISORS, LLC | 11601 WILSHIRE BOULEVARD, SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 654552 | FIRST POINT HEALTHCARE GROUP INC | SAN ALBERTO BUILDING | 605 CALLE CONDADO SUITE 611 | | | SAN JUAN | PR | 00907-3811 | |
| 770475 | FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | | SAN JUAN | PR | 00907-3811 | |
| 2156589 | FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNITIES, FUND I, INC. | Address on file | | | | | | | |
| 2156588 | FIRST PUERTO RICO TAX-EXEMPT FUND INC. | Address on file | | | | | | | |
| 654553 | FIRST RENTAL & MORE | 3RA SECCION DE VILLA REY | B 13 CALLE BORGONA | | | CAGUAS | PR | 00726 | |
| 654554 | FIRST RESP EMERGENCY MED SERVICES | P O BOX 10832 | | | | SAN JUAN | PR | 00922 0832 | |
| 173563 | FIRST SCHOOL BILINGUAL | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 173564 | FIRST SCHOOL BILINQUIE | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00658 | |
| 654530 | FIRST SECURITY MORTGAGE INC | FERNANDEZ JUNCOS STATION | PO BOX 11693 | | | SAN JUAN | PR | 00910 | |
| 654555 | FIRST SERVICE STATION/GULF | PO BOX 8188 | | | | BAYAMON | PR | 00960 | |
| 2146072 | First Southwest Company | c/o Hilltop Securities, Inc. | Attn: Kelly Bragg, Legal Assistant | 1201 Elm Street, Suite 3500 | | Dallas | TX | 75270 | |
| 173565 | First Specialty Insurance Corporation | Attn: David Newkirk, Principal Representative | PO Box 2991 | | | Overland Park | KS | 66202-1391 | |
| 173566 | First Specialty Insurance Corporation | PO Box 2991 | | | | Overland Park | KS | 66202-1391 | |
| 654556 | FIRST STEPS DAY CARE CENTER | URB PURBLE CUPEY BAJO | 1733 TREE CARR 844 | | | SAN JUAN | PR | 00926 | |
| 654531 | FIRST STEPS DAY CARE CENTER | URB PURPLE TREE | 1733 CARR 844 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 654557 | FIRST STOP | VIEJO SAN JUAN | 262 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 654558 | FIRST TITLE CLOSING CORP | 255 AVE PONCE LEON | SUITE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 654559 | FIRST TITLE CLOSING CORP | PO BOX 366829 | | | | SAN JUAN | PR | 00936 6829 | |
| 173567 | FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00919-5576 | |
| 830444 | First Transit, Inc. | Attn: Julio Badia | Marginal Ave Martinez | Nadal Esq PR-19 | | San Juan | PR | 00920 | |
| 654561 | FIRST TROPICAL CONSULTING INC | 5824 BEE RIDGE ROAD PMB 408 | | | | SARASOTA | FL | 34233 | |
| 654560 | FIRST TROPICAL CONSULTING INC | PO BOX 107 | | | | PERRY | FL | 32348 | |
| 843784 | FIRST TRUCK & CAR RENTAL | PO BOX 2489 | | | | TOA BAJA | PR | 00951-2662 | |
| 173568 | FIRST TRUCK LEASE CORP | PO BOX 2489 | | | | TOA BAJA | PR | 00953 | |
| 654562 | FIRST UNION INVESTMENT | URB FLORAL PARK | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 654563 | FIRSTAR MUTUAL FUNDS SERVICES | LLC 615 E MICHIGAN STREET LC 2 | | | | MILWAKEE | WI | 53202 | |
| 1256236 | FIRSTBANK | ATTN LEBRON, FELIPE | P.O.9146 | | | SAN JUAN | PR | 00908-0146 | |
| 173569 | FIRSTBANK | LCDO. DAVID RODRIGUEZ ENCARNACIÓN, REPRESENTA A PEPE ABAD | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 173570 | FIRSTBANK | LCDO. JAIME B. GONZÁLEZ MERCADO, REPRESENTA A NORMA ZAMBRANA | PO BOX 777 | | | ARECIBO | PR | 00613 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173571 | FIRSTBANK | LCDO. REINALDO RODRÍGUEZ OJEDA, REPRESENTA A DEMANDANTE | FIRSTBANK | PO BOX 363907 | | SAN JUAN | PR | 00936-3907 | |
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | | SAN JUAN | PR | 00908 | |
| 1507893 | FirstBank Puerto Rico | Attn: Lawrence Odell | 1519 Avenue Ponce de Leon | | | San Juan | PR | 00912 | |
| 1507893 | FirstBank Puerto Rico | Moore and Van Allen PLLC | C/o Zachary H Smith | 100 North Tryon St. Suite 4700 | | Charolette | NC | 28202 | |
| 2163859 | FIRSTBANK PUERTO RICO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 2138224 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | PO BOX 9146 | | | SAN JUAN | PR | 00908 | |
| 2137612 | FIRSTBANK PUERTO RICO | SARA ALVAREZ | 1519 PONCE DE LEON AVE. PDA 23 | | | SANTURCE. SAN JUAN | PR | 00908 | |
| 173572 | FIRSTCARE MISSION CROSSOVER | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 173573 | FIRUZEH SHOKOOH VALLE | Address on file | | | | | | | |
| 2156623 | FIS BUSINESS SYSTEMS LLC | Address on file | | | | | | | |
| 654564 | FIS INC | FERNANDEZ JUNCOS STATION | PO BOX 8526 | | | SAN JUAN | PR | 00910-8526 | |
| 2137939 | FISA S.E. | FISA S E | P O BOX 2286 | | | GUAYAMA | PR | 00785-2286 | |
| 1501428 | Fisa, S.E. | 4002 Aurora St | | | | Ponce | PR | 00717-1513 | |
| 837948 | FISA, S.E. | JOSE A. MOREDA DEL VALLE | JOSE A. MOREDA DEL VALLE LAW OFFIC | 4002 AURORA ST. | | PONCE | PR | 00717-1513 | |
| 1507897 | FISA, S.E. | José A. Moreda del Valle | Attorney for Creditor | JOSE A. MOREDA DEL VALLE LAW OFFIC | 4002 AURORA ST. | PONCE | PR | 00717-1513 | |
| 1552628 | FISA, S.E. | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | | PONCE | PR | 00717-1513 | |
| 1504182 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for t | 4002 Aurora St. | | Ponce | PR | 00717-1513 | |
| 1256501 | FISA, SE | Address on file | | | | | | | |
| 654566 | FISCAL PLANNING SERVICES INC | 7315 WISCONSIN AVE STE 230 | | | | BETHESDA | MD | 20814 | |
| 173574 | FISCHBACH CAMERON, SHERYL A | Address on file | | | | | | | |
| 173575 | FISCHBACH FELICIANO, KAREN | Address on file | | | | | | | |
| 173576 | FISCHBACH MENENDEZ, CLARIBEL | Address on file | | | | | | | |
| 173577 | FISCHBACH MOTTA, HENRY | Address on file | | | | | | | |
| 173578 | FISCHBACH MOTTA, KEVIN | Address on file | | | | | | | |
| 173579 | FISCHER MD, MICHAEL | Address on file | | | | | | | |
| 654567 | FISH & WILDLIFE REFERENCE SERVICES | 5430 GROSVENOR LANE SUITE 110 | | | | BETHESDA | MD | 20814 | |
| 654568 | FISHBEIN THOMAS | 1 GUSTAVE LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 173580 | FISHEADS PRINTS INC | OCEN PARK | 2055 COND ESPANA APT 402 | | | SAN JUAN | PR | 00911 | |
| 831364 | Fisher Scientific | PO Box 8500 | | | | Cayey | PR | 00737 | |
| 173581 | FISHER SCIENTIFIC CO | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 654570 | FISHER SCIENTIFIC CO | BO MONTELLANO 1 STATE RD | PO BOX 1760 | | | CAYEY | PR | 00737 | |
| 173582 | FISHER SCIENTIFIC CO | CARRETERA # 1 K.M. 56.4 | BARRIO MONTELLANO | | | CAYEY | PR | 00736 | |
| 654569 | FISHER SCIENTIFIC CO | P O BOX 3648 | | | | BOSTON | MA | 02241-3648 | |
| 654571 | FISHER SCIENTIFIC CO | PO BOX 1760 | | | | CAYEY | PR | 00737 | |
| 173583 | FISHER SCIENTIFIC CO | PO BOX 360 153 | | | | PITTSBURGH | PA | 15250 | |
| 654572 | FISHER SCIENTIFIC CO | PO BOX 405 | | | | PITTSBURGH | PA | 15230 | |
| 173584 | FISHER SCIENTIFIC CO | PO BOX 8500 | | | | CAYEY | PR | 00737 | |
| 173585 | FISHER SCIENTIFIC CO. | BO MONTELLANO 1 STATE RD | | | | CAYEY | PR | 00737 | |
| 654573 | FISHERIES INF MAG SYSTEMS | 500 DUMAS DRIVE | | | | AUBURN | AL | 36830 | |
| 173586 | FISHERMANS WHARF | 2324 CALLE LOIZA PUNTA LAS MARIAS | | | | SANTURCE | PR | 00913 | |
| 173587 | FISHKILL CORRECTIONAL FACILITY | MED RECORDS | BOX 307 | | | BEACON | NY | 12508 | |
| 173588 | FISIO MED | VILLA CAROLINA | T49 CALLE 12A | | | SAN JUAN | PR | 00924-5266 | |
| 173589 | FISIOTERAPIA DEL NORTE | 350 CARR 2 | | | | VEGA ALTA | PR | 00692 | |
| 173590 | FISIOTERAPIA EN LA MONTADA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 173591 | FISIOTERAPIA EN LA MONTANA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| 654574 | FIST PHARMACY | 426 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 173592 | FITNESS FOR LIFE CARIBBEAN LLC | 350 AVE ESCORIAL ESQ ROOSEVELT STE 104 | | | | SAN JUAN | PR | 00920 | |
| 843785 | FITNESS FOR LIFE CARIBBEAN LLC | 350 ESCORIAL AVE. SUITE 104 | | | | SAN JUAN | PR | 00921 | |
| 173593 | FITNESS WAREHOUSE | 260 AVE JESUS T PINERO UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 173594 | FITNESS WAREHOUSE | JT PINERO 260 UNIVERSITY GDNS | | | | SAN JUAN | PR | 00000-0000 | |
| 843786 | FITNESS WAREHOUSE | PMB 181 HC-01 | PO BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 654575 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIXEIRO | | | SAN JUAN | PR | 00927 | |
| 173596 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI' EIRO | | | SAN JUAN | PR | 00927 | |
| 173595 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIEIRO | | | SAN JUAN | PR | 00927 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654576 | FITNESS WORLD 2003 | 406 CALLE STA TERESITA | | | | ARECIBO | PR | 00612-9504 | |
| 654577 | FITS FURNITURE CORP | RR 11 BOX 5829 SUITE 5 | | | | BAYAMON | PR | 00956 | |
| 654578 | FITTIPALDO JUNKER | EXTANCIAS VILLA RICA | Y 32 CALLE 7 | | | BAYAMON | PR | 00959-4908 | |
| 654579 | FITZ ROY DEAR BORN PUBLISHER | 919 NORTH MICHIGAN AVE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 173597 | FITZERALD E COUTINHO | Address on file | | | | | | | |
| 173598 | FITZPATRICK MD , CARMEN A | Address on file | | | | | | | |
| 173599 | FITZPATRICK, David | Address on file | | | | | | | |
| 2141850 | Fitzpatrick, Kevin | Address on file | | | | | | | |
| 173600 | FIUNTE CARVAJAL, YASNELY | Address on file | | | | | | | |
| 173601 | FIVE DEVELOPMENT CORP | 235 PMB | 3071 ALEJANDRINO AVE | | | GUAYNABO | PR | 00969 | |
| 654580 | FIVE REALTY INVESTMENT INC | PO BOX 191705 | | | | SAN JUAN | PR | 00919-1705 | |
| 173602 | FIVE RIVERS MEDICAL CENTER | MEDICAL RECORD ADMINISTRATOR | 2801 MEDICAL CENTER DRIVE | | | POCAHONTAS | AR | 72455 | |
| 654581 | FIVE STAR CATERING | SANTA JUANITA SECCION 10 | DT 52 AVE IRLANDA | | | BAYAMON | PR | 00960 | |
| 654582 | FIVE STAR CLUB CORP | 230 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 654583 | FIVE STAR CORP | PO BOX 695 | | | | BOQUERON | PR | 00602 | |
| 173603 | FIVE STAR DEVELOPMENT GROUP INC | PO BOX 11976 | | | | SAN JUAN | PR | 00922-1976 | |
| 173604 | FIVE STARS EDUCATIONAL CASTLE | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 1256502 | FIVESENCES LLC | Address on file | | | | | | | |
| 173605 | FIVESENSES LLC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 173606 | FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 | |
| 173607 | FJ ELECTRICAL &GENERAL CONTRACTORS INC | HC 3 BOX 10915 | | | | CAMUY | PR | 00627-9616 | |
| 173608 | FJ SUPPLY INC | PASEO AMBAR | J 2734 LEVITTWN | | | TOA BAJA | PR | 00949 | |
| 173609 | FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | | TOA BAJA | PR | 00949-3307 | |
| 173610 | FJ TRANSPORT INC | RIO PLANTATION | CALLE 1 OESTE 15-A | | | BAYAMON | PR | 00958 | |
| 654584 | FJ WELDING AND SERVICES | P O BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| 654585 | FJL DEVELOPMENT CORP | 7 MUNOZ BARRIOS | | | | CIDRAS | PR | 00739 | |
| 173611 | FL HOSPITAL CENTRA CARE | MEDICAL RECORDS | 15701 STATE RD 50 STE 101 | | | CLERMONT | FL | 34711 | |
| 173612 | FL HOSPITAL FISH MEMORIAL PSYCHIATRIC SERVICES | 1061 MEDICAL CENTER DR STE 205 | | | | ORANGE CITY | FL | 32763 | |
| 173613 | FL HOSPITAL SPORTS MEDICINE AND REHAB | ATTN MEDICAL RECORDS | 400 CELEBRATION PL STE C200 | | | CELEBRATION | FL | 34747 | |
| 173614 | FLAC TRUST | PO BOX 1498 | | | | VEGA BAJA | PR | 00694-1498 | |
| 654586 | FLACO SHINE SHOP | URB CASAMIA | F C 38 CALLE 3 | | | PONCE | PR | 00731 | |
| 2226793 | Flacon Guzman, Denisse Itsa | Carr 818 km 2.7 Int | Barrio Cibuco | | | Corozal | PR | 00783 | |
| 654587 | FLAD & ASSOCIATES | P O BOX 44977 | | | | MADISON | WI | 53744-4977 | |
| 173615 | FLAGG BROTHER PR INC | PO BOX 17 | | | | NASHVILLE | TN | 37202 | |
| 654588 | FLAGHOUSE | 601 FLAGHOUSE DRIVE | | | | HOSBROUCK HEIGHTS | NJ | 07604 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 173616 | FLAGSHIP RESORT | 8020 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 2137613 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN 8020 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 173618 | FLAGSHIP RESORT PROPERTIES D/B/A | VERDANZA HOTEL | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 173619 | FLAGSHIP RESORT PROPERTIES S.E. | CALLE TARTAK 8020 | | | | CAROLINA | PR | 00979-0000 | |
| 173620 | FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | CALLE TARTAK #8020 | | | | CAROLINA | PR | 00979 | |
| 654589 | FLAIRA V RONDON DERIEUX | HC 2 BOX 33081 | | | | CAGUAS | PR | 00725 | |
| 173621 | FLAM, SHEREEN | Address on file | | | | | | | |
| 173622 | FLAMBOYAN LANDSCAPING CORP | CONDOMINIO LOS LIRIOS 110 | CALLE LAS FLORES APTO 4-C | | | SAN JUAN | PR | 00907 | |
| 173623 | FLAMBOYAN SANTOS INC | PO BOX 1723 | | | | CAYEY | PR | 00737 | |
| 173625 | FLAMBOYAN TRANSPORT | BARRIO QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 173624 | Flamboyan Transport | Address on file | | | | | | | |
| 654590 | FLAMBOYAN VIDEO | 1 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 173626 | FLAMENCO AIR | PO BOX 810352 | | | | CAROLINA | PR | 00981 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843787 | FLAMENCO AIRWAYS | PO BOX 224 | | | | CULEBRA | PR | 00775 | |
| 654591 | FLAMENCO AIRWAYS INC | PO BOX 224 | | | | CULEBRA | PR | 00775 | |
| 654592 | FLAMINGO MUFFLER CENTER | 94 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 173627 | FLANDERS, SAMUEL | Address on file | | | | | | | |
| 173628 | Flanegien Orti, Anna Esther | Address on file | | | | | | | |
| 173629 | FLANEGIEN ORTIZ, JANICE | Address on file | | | | | | | |
| 1506687 | Flanegien-Ortiz, Janice Mariana | Address on file | | | | | | | |
| 1506687 | Flanegien-Ortiz, Janice Mariana | Address on file | | | | | | | |
| 654593 | FLANES ACEVEDO | P O BOX 726 | | | | AGUADA | PR | 00602 | |
| 654594 | FLANES ACEVEDO INC | BOX 726 | | | | AGUADA | PR | 00602 | |
| 173630 | FLANES ACEVEDO INC | PO BOX 726 | | | | AGUADA | PR | 00602 | |
| 173631 | FLAQUE COMAS MD, JOSE | Address on file | | | | | | | |
| 173632 | FLAQUER MENDOZA, IRVIN A | Address on file | | | | | | | |
| 173633 | FLAQUER MENDOZA, OMAR | Address on file | | | | | | | |
| 792276 | FLAQUER MENDOZA, YADIMARI | Address on file | | | | | | | |
| 173634 | FLAQUER SANCHEZ, JULIA | Address on file | | | | | | | |
| 2151292 | FLAR FCR-GOLDMAN SACHS ASST. MGMT. LP | FONDO CONSOLIDADO DE RESERVAS | PREVISIONALES JIRON BOLIVIA Nº109 P | TORRE DEL CENTRO | | CIVICO Y COMERCIAL DE LIMA LIMA | | | PERU |
| 654595 | FLARINDA RIVERA RODRIGUEZ | BO PATRON | BOX 2716 | | | MOROVIS | PR | 00687 | |
| 173635 | FLASH BACK GROUP INC | GPO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 173636 | FLASH BACK GROUP INC | MANS DE MONTECASINO II | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 2163867 | FLASH BACK GROUP INC | MANSIONES DE MONTECASINO | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 173637 | FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 838918 | FLASH BACK GROUP INC | Sector Los Torres Carr. 861, Km. 5.0 | | | | Toa Alta | PR | 00953 | |
| 654596 | FLASH CUBE & WASH INC | PO BOX 1195 | | | | COTTO LAUREL | PR | 00780 1195 | |
| 173638 | FLASH WIRELESS, LLC | 1000 PROGRESS PLACE NE | | | | CONCORD | NC | 28025 | |
| 173639 | FLASHPOINT | PO BOX 50671 | | | | TOA BAJA | PR | 00950-0671 | |
| 173640 | FLATLEY MD , MICHAEL C | Address on file | | | | | | | |
| 654597 | FLAVIA A MUÑOZ DELVALLE | URB IRLANDA HTS | FN2 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 173641 | FLAVIA ALTAMIRANO GOMEZ | Address on file | | | | | | | |
| 654598 | FLAVIA E BAYRON FLORES | PO BOX 22514 | | | | SAN JUAN | PR | 00931 | |
| 173642 | FLAVIA E. CASTRO GONZALEZ | Address on file | | | | | | | |
| 654599 | FLAVIA FERNANDEZ GARCIA/ REPR COMITE ORG | Address on file | | | | | | | |
| 173643 | FLAVIA GARCIA TIRADO | Address on file | | | | | | | |
| 654600 | FLAVIA HERNANDEZ PEREZ | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 654601 | FLAVIA JIMENEZ VELEZ | Address on file | | | | | | | |
| 654602 | FLAVIA LUGO DE MARICHAL | URB VALENCIA | 368 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 173644 | FLAVIA LUGO DE MARICHAL | Address on file | | | | | | | |
| 654603 | FLAVIA M MORALES BEAUCHAMP | 10 CALLE DR VAZQUEZ COLON | | | | FLORIDA | PR | 00650 | |
| 654604 | FLAVIA MARIA MARIN | Address on file | | | | | | | |
| 654605 | FLAVIA MARRERO MARRERO | P O BOX 2697 | | | | MAYAGUEZ | PR | 00681-2697 | |
| 173645 | FLAVIA MENDEZ | Address on file | | | | | | | |
| 173646 | FLAVIA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 654606 | FLAVIA T LIVOLSI RIVERA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 654607 | FLAVIA Y CARLO PADILLA | Address on file | | | | | | | |
| 173647 | FLAVIA Z ACEVEDO ORTIZ | Address on file | | | | | | | |
| 173648 | FLAVIO A MONSEGUR CASTILLO | Address on file | | | | | | | |
| 654608 | FLAVIO ALVAREZ | 35 CALLE MARINA | 4 EDIFICIO MARINA | | | PONCE | PR | 00731 | |
| 654609 | FLAVIO ALVAREZ | PO BOX 335494 | | | | PONCE | PR | 00733 | |
| 654610 | FLAVIO E CUMPIANAO | URB VILLA LISSETTE | C 5 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00919 | |
| 173649 | FLAVIO E HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 843788 | FLAVIO E. CUMPIANO VILLAMOR | EXT ROOSEVELT | 405 CALLE JUAN B RODRIGUEZ APT 703 | | | SAN JUAN | PR | 00918-2688 | |
| 654611 | FLAVIO G LUGO MERCADO | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 654613 | FLAVIO HERNANDEZ RAMIREZ | 1122 ASHFORD AVE | APTO 54 | | | CONDADO | PR | 00907 | |
| 654612 | FLAVIO HERNANDEZ RAMIREZ | PO BOX 9020482 | | | | SAN JUAN | PR | 00901 | |
| 173650 | FLAVIO J CARRENO | Address on file | | | | | | | |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | |
| 173651 | FLAZ FLAZ, ESTEBAN | Address on file | | | | | | | |
| 173652 | FLAZ FLAZ, GEORGINA | Address on file | | | | | | | |
| 173653 | FLAZ FLAZ, GUADALUPE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4538 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173654 | FLAZ FLAZ, MARITA | Address on file | | | | | | | |
| 173655 | FLAZ SANTANA, TEODORO | Address on file | | | | | | | |
| 173656 | FLECHA ACEVEDO, WILSON J | Address on file | | | | | | | |
| 173657 | FLECHA ALEJANDRO, ESTEBAN | Address on file | | | | | | | |
| 173658 | FLECHA ALVAREZ, OMAYLA | Address on file | | | | | | | |
| 173659 | FLECHA ALVAREZ, YILDA | Address on file | | | | | | | |
| 173660 | FLECHA AYALA, MANUEL | Address on file | | | | | | | |
| 173661 | FLECHA AYALA, MARITZA E | Address on file | | | | | | | |
| 173662 | FLECHA BERMUDEZ, FELIXA | Address on file | | | | | | | |
| 173663 | FLECHA BURGOS, ISMAEL | Address on file | | | | | | | |
| 173664 | FLECHA BURGOS, MARIELL | Address on file | | | | | | | |
| 792277 | FLECHA BURGOS, VANESSA | Address on file | | | | | | | |
| 173665 | FLECHA BURGOS, VANESSA | Address on file | | | | | | | |
| 173666 | FLECHA CARRION, ANGEL M. | Address on file | | | | | | | |
| 173667 | FLECHA CASILLAS, EFRAIN | Address on file | | | | | | | |
| 173668 | FLECHA CASILLAS, JOSE | Address on file | | | | | | | |
| 173669 | FLECHA CASILLAS, MARIA E | Address on file | | | | | | | |
| 173670 | FLECHA CASTRO, SHAIRA | Address on file | | | | | | | |
| 173672 | FLECHA COLON, LUZ N. | Address on file | | | | | | | |
| 173673 | FLECHA CRUZ, ALICE | Address on file | | | | | | | |
| 173674 | FLECHA CRUZ, JOSE I. | Address on file | | | | | | | |
| 1633126 | Flecha Cruz, Josephine | Address on file | | | | | | | |
| 173675 | FLECHA CRUZ, JOSEPHINE | Address on file | | | | | | | |
| 173676 | FLECHA CRUZ, ZULMA | Address on file | | | | | | | |
| 173677 | FLECHA CUADRADO, ALEXANDRA | Address on file | | | | | | | |
| 173678 | FLECHA DE JESUS MD, MIGUEL | Address on file | | | | | | | |
| 792278 | FLECHA DE JESUS, ANNA K | Address on file | | | | | | | |
| 173679 | FLECHA DE JESUS, ISMAEL | Address on file | | | | | | | |
| 173680 | FLECHA DE LEON, JAVIER | Address on file | | | | | | | |
| 173681 | FLECHA DE LEON, MOISES | Address on file | | | | | | | |
| 173682 | FLECHA DEL VALLE, OLGA | Address on file | | | | | | | |
| 173683 | FLECHA DEL VALLE, SANDRA | Address on file | | | | | | | |
| 173684 | FLECHA DELGADO, MIGDALIA | Address on file | | | | | | | |
| 173685 | FLECHA DIAZ, SAMUEL | Address on file | | | | | | | |
| 173686 | FLECHA ESPINOSA, NILSA I | Address on file | | | | | | | |
| 792279 | FLECHA FLECHA, ANGELA M | Address on file | | | | | | | |
| 1798625 | FLECHA FLECHA, ANGELA M. | Address on file | | | | | | | |
| 173688 | FLECHA FLECHA, JUAN | Address on file | | | | | | | |
| 173689 | Flecha Flecha, Juan E. | Address on file | | | | | | | |
| 173690 | FLECHA FLECHA, MARISOL | Address on file | | | | | | | |
| 173691 | FLECHA FLORES, HECTOR | Address on file | | | | | | | |
| 173693 | FLECHA GARCIA, MARALIZ | Address on file | | | | | | | |
| 173694 | FLECHA GARCIA, SAMMY | Address on file | | | | | | | |
| 173695 | Flecha González, Diosito | Address on file | | | | | | | |
| 1540983 | FLECHA GONZÁLEZ, ROSA M | Address on file | | | | | | | |
| 173696 | FLECHA LOZADA, ADELAIDA | Address on file | | | | | | | |
| 173697 | Flecha Maldonado, Miguel A | Address on file | | | | | | | |
| 173698 | FLECHA MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 173699 | FLECHA MARTINEZ, JOSE | Address on file | | | | | | | |
| 173700 | FLECHA MARTINEZ, LINETTE | Address on file | | | | | | | |
| 173701 | FLECHA MEDINA, JUAN R | Address on file | | | | | | | |
| 1784037 | FLECHA MEDINA, SALVADOR | Address on file | | | | | | | |
| 173702 | FLECHA MERCED, SANDRA | Address on file | | | | | | | |
| 173703 | Flecha Mestre, Jorge L. | Address on file | | | | | | | |
| 173704 | Flecha Mestre, Judith | Address on file | | | | | | | |
| 173705 | FLECHA MESTRE, LILLIAM | Address on file | | | | | | | |
| 173706 | FLECHA MESTRE, LILLIAM | Address on file | | | | | | | |
| 173707 | FLECHA MESTRE, MARIA I. | Address on file | | | | | | | |
| 173708 | FLECHA MOJICA, ANDRES | Address on file | | | | | | | |
| 173709 | Flecha Ortiz, Alex Alejandro | Address on file | | | | | | | |
| 792280 | FLECHA ORTIZ, BELIZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4539 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173710 | FLECHA ORTIZ, YOLIANGELLY | Address on file | | | | | | | |
| 173711 | FLECHA PEREZ, OMAR | Address on file | | | | | | | |
| 173712 | FLECHA REYES, ANA E | Address on file | | | | | | | |
| 173713 | FLECHA REYES, JUAN | Address on file | | | | | | | |
| 173714 | FLECHA REYES, JUANITA | Address on file | | | | | | | |
| 173715 | FLECHA REYES, PORFIRIA | Address on file | | | | | | | |
| 173716 | FLECHA REYES, RENE | Address on file | | | | | | | |
| 792281 | FLECHA RIVERA, MAIKA | Address on file | | | | | | | |
| 173717 | FLECHA RIVERA, MAIKA Y | Address on file | | | | | | | |
| 173718 | FLECHA RODRIGUEZ, YADITZA E | Address on file | | | | | | | |
| 173719 | FLECHA RODRIGUEZ, YAZMAR | Address on file | | | | | | | |
| 2117568 | FLECHA ROMAN , MARIA DE L. | Address on file | | | | | | | |
| 173720 | FLECHA ROMAN, MARCELINA | Address on file | | | | | | | |
| 173721 | FLECHA ROMAN, MARIA A. | Address on file | | | | | | | |
| 1567515 | Flecha Roman, Maria A. | Address on file | | | | | | | |
| 1486243 | Flecha Roman, Maria A. | Address on file | | | | | | | |
| 173722 | FLECHA ROMAN, MARIA L | Address on file | | | | | | | |
| 173723 | FLECHA ROSSY, MILAGROS | Address on file | | | | | | | |
| 1772528 | FLECHA ROSSY, MILAGROS | Address on file | | | | | | | |
| 173724 | FLECHA SANCHEZ, ALEXANDER | Address on file | | | | | | | |
| 173725 | FLECHA SANTANA, AIDA I | Address on file | | | | | | | |
| 173726 | FLECHA SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 173727 | FLECHA VIERA, ANNABELLE | Address on file | | | | | | | |
| 1769764 | Flecha, Jeanette Lopez | Address on file | | | | | | | |
| 173728 | FLECHA, JOHAN | Address on file | | | | | | | |
| 173729 | FLECHA, ROBERTO | Address on file | | | | | | | |
| 173730 | FLECHARIVERA, TOMAS | Address on file | | | | | | | |
| 1643410 | Flechas Reyes, Ana E | Address on file | | | | | | | |
| 843789 | FLEET CAR WASH | PMB 524 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-4303 | |
| 173731 | FLEET CAR WASH | Address on file | | | | | | | |
| 654615 | FLEET CAR WASH & MAINTENANCE SERV GROUP | 200 AVE RAFAEL CORDERO | PMB 524 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 173732 | FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | | CAGUAS | PR | 00725 | |
| 654616 | FLEET MARK | 2838 HICKORY HILL SUITE 25 | | | | MEMPHIS | TN | 38115 | |
| 654617 | FLEISHMAN HILLARD INC | P O BOX 71102 | | | | SAN JUAN | PR | 00936-8002 | |
| 173735 | FLEITES MADRIGAL, EMMA | Address on file | | | | | | | |
| 173736 | FLEMING NEGRON, CYD | Address on file | | | | | | | |
| 173737 | FLEPAK SHARED | P O BOX 4321 | | | | BAYAMON | PR | 00958 | |
| 173738 | FLERIDA I PICHARDO ARIAS | Address on file | | | | | | | |
| 173739 | FLERIDA MARIE PERALTA | Address on file | | | | | | | |
| 173740 | FLERIDA MARTE PERALTA | Address on file | | | | | | | |
| 173741 | FLERIDA TORRES PUYARENA | Address on file | | | | | | | |
| 173742 | FLETE PENA, LOURDES | Address on file | | | | | | | |
| 792282 | FLETE, JULIA | Address on file | | | | | | | |
| 654619 | FLEX DECK CORP/ANCHOR FUNDING INC | 951 FERNANDEZ JUNCOS AVE SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 173743 | FLEXIBLE & INTEGRATED TECHNICAL SERVICES | PO BOX 666 | | | | DORADO | PR | 00646-0666 | |
| 654620 | FLEXIBLE PACKAGING CO INC | PO BOX 4321 | BAY GARDENS STATION | | | BAYAMON | PR | 00958-1321 | |
| 654621 | FLEXITANK | PO BOX 51928 | | | | TOA BAJA | PR | 00950-1928 | |
| 654622 | FLEXO PACK INC | P O BOX 9009 | | | | CAROLINA | PR | 00988-9009 | |
| 173744 | FLEXTEL CORP | POBOX 141943 | | | | ARECIBO | PR | 00614 | |
| 173745 | FLI CHI AUTO PARTS INC/SOLE OWNER | 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 173746 | FLICHI AUTO PARTS | CARR 2 KM 110-6 | 4080 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 1783881 | FLICIANO RIVERA, YARILYS | Address on file | | | | | | | |
| 173747 | FLIEGELMAN MD , LAWRENCE J | Address on file | | | | | | | |
| 654623 | FLIGHT SUITS LTD | 1675 PIONEER WAY | | | | EL CAJON | CA | 92020-1642 | |
| 1976104 | Flins Sanchez, Elba N. | Address on file | | | | | | | |
| 1451348 | Flint, Russell A | Address on file | | | | | | | |
| 173748 | FLIR RADIATION INC | 100 MIDLAND RD | | | | OAK RIDGE | TN | 37830 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4540 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173749 | FLIR SURVEILLANCE INC | 25 ESQUIRE ROAD | | | | N BILLERICA | MA | 001862 | |
| 654624 | FLIR SYSTEMS INC | 16505 SW 72 ND AVE | | | | PORTANDAD | OR | 97224 | |
| 173750 | FLL CONSTRUCTION INC | P O BOX 798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173751 | FLL CONSTRUCTION INC | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173752 | FLOATING CITY ENGINEERING PSC | 1214 HOSTOS AVE.STE. 103 | | | | PONCE | PR | 00717 | |
| 173753 | FLOBASKET CORP AC/ FELIX JR RAMIREZ | PO BOX 580 | | | | FAJARDO | PR | 00738 | |
| 654625 | FLOIRAM RIVERA REYES | BOX 861 | | | | CIDRA | PR | 00739 | |
| 173754 | FLOIRAN COLON NIEVES | Address on file | | | | | | | |
| 173755 | FLOOD RESEARCH GROUP INC | PO BOX 307 | | | | BARCELONETA | PR | 00617-0307 | |
| 173756 | FLOOR PLAN COPR | Address on file | | | | | | | |
| 173757 | FLOOR PLAN CORP | COND PONCE DE LEON GDNS | 50 CALLE 8 APT 906 | | | GUAYNABO | PR | 00966 | |
| 843790 | FLOORCON | AMELIA INDUSTRIAL PARK | 39 FRANCES ST SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 654626 | FLOORING CONSULTANTS & CONTRATORS INC | Address on file | | | | | | | |
| 654627 | FLOORS & ACOUSTINGS INC. | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 173758 | FLOR A DEL RIO | Address on file | | | | | | | |
| 654628 | FLOR A DIAZ CASTRO | RES LAS CAROLINA | EDIF 4 APT 38 | | | CAROLINA | PR | 00985 | |
| 173759 | FLOR A FELIX CONCEPCION | Address on file | | | | | | | |
| 173760 | FLOR A ILLAS SERRANO | Address on file | | | | | | | |
| 654629 | FLOR A MORALES ROLON | HC 02 BOX 6830 | | | | SALINAS | PR | 00751 | |
| 654630 | FLOR A PRINCE ESTRELLA | VISTA DEL RIO APARTAMENTS 345 | CARR 8860 C 1297 | | | TRUJILLO ALTO | PR | 00976 | |
| 654631 | FLOR A RODRIGUEZ NAZARIO | URB MONTE REY C-7 | | | | CIALES | PR | 00638 | |
| 173761 | FLOR ALVAREZ LOPEZ | Address on file | | | | | | | |
| 654633 | FLOR ANGEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 654632 | FLOR ANGEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 173762 | FLOR APONTE VALENTIN | Address on file | | | | | | | |
| 654634 | FLOR ARTE | URB ANTOSANTI | CALLE BORI ESQ BREMA | | | SAN JUAN | PR | 00927 | |
| 173763 | FLOR BELTRAN MORALES | Address on file | | | | | | | |
| 654635 | FLOR C CINTRON DE JESUS | COND VENTURA | APT 5703 | | | TRUJILLO ALTO | PR | 00976 | |
| 654636 | FLOR CASIANO BAEZ | URB COSTA SUR | A1 CALLE C | | | YAUCO | PR | 00698 | |
| 173764 | FLOR CASIANO BAEZ | Address on file | | | | | | | |
| 173765 | FLOR CENTENO CALIZ | Address on file | | | | | | | |
| 173766 | FLOR CINTRÓN VÉLEZ | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 173767 | FLOR COLON NEGRON | Address on file | | | | | | | |
| 654637 | FLOR COLON SANTIAGO | Address on file | | | | | | | |
| 654638 | FLOR COSME ALEJANDRO | Address on file | | | | | | | |
| 173768 | FLOR COSME ALEJANDRO | Address on file | | | | | | | |
| 173769 | FLOR COSME TORRES | Address on file | | | | | | | |
| 654639 | FLOR CRUZ SANTIAGO | RES LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 654640 | FLOR D MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| 654641 | FLOR D RIVERA HERNANDEZ | HC 03 BOX 14465 | | | | AGUAS BUENAS | PR | 00703 | |
| 654642 | FLOR D ROMAN FIGUEROA | RES IGNACIO MORALES DAVILA | EDIF 13 APT 95 | | | NAGUABO | PR | 00718 | |
| 173770 | FLOR D SANCHEZ SEGARRA | Address on file | | | | | | | |
| 173771 | FLOR D. ORTIZ RAMOS | Address on file | | | | | | | |
| 654643 | FLOR DAVILA SUAREZ | Address on file | | | | | | | |
| 173772 | FLOR DAVILA SUAREZ | Address on file | | | | | | | |
| 173773 | FLOR DE CAHILLO INC | PO BOX 526 | | | | LOIZA | PR | 00772 | |
| 654644 | FLOR DE E PASCUAL PEREZ | PDA 19 PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 654645 | FLOR DE PACHECO RIVERA | Address on file | | | | | | | |
| 654646 | FLOR DEL C CARTAGENA ROLON | PO BOX 5223 | | | | CAYEY | PR | 00737 | |
| 654647 | FLOR DEL CARMEN OLIVERAS MORALES | Address on file | | | | | | | |
| 654648 | FLOR DEL R ANDREU ALICEA | MANSION DEL SUR | 26 CALLE CEIBA | | | COTO LAUREL | PR | 00780-2078 | |
| 173775 | FLOR DEL R. ANDREU ALICEA | Address on file | | | | | | | |
| 173776 | FLOR DEL ROSARIO OSORIO HENRIQUEZ | Address on file | | | | | | | |
| 173777 | FLOR DEL ROSARIO OSSORIO HENRIQUEZ | Address on file | | | | | | | |
| 654649 | FLOR DEL VALLE LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |
| 173778 | FLOR DELIZ ROJAS GUZMAN | Address on file | | | | | | | |
| 173779 | FLOR E MATTOS DE JESUS | Address on file | | | | | | | |
| 173780 | FLOR E TORO CAMACHO | Address on file | | | | | | | |
| 173781 | FLOR E. NARCISO FARIAS | Address on file | | | | | | | |
| 654650 | FLOR ENCARNACION VEGA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173782 | FLOR G SURITA ACOSTA | Address on file | | | | | | | |
| 173783 | FLOR GARCIA ORTIZ | Address on file | | | | | | | |
| 654651 | FLOR GOMEZ ORTIZ | PO BOX 664 | | | | SAN LORENZO | PR | 00754 | |
| 654652 | FLOR GONZALEZ | PO BOX 1106 | | | | JAYUYA | PR | 00664 | |
| 654653 | FLOR GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654654 | FLOR GONZALEZ PADRO | Address on file | | | | | | | |
| 173784 | FLOR I CIRIACO/CAROLINA WESSIN | EVELYN WESSIN | 14 CALLE PEDRO E URENA APT 201 | | | GAZCUE | | 10205 | DOMINICAN REPUBLIC |
| 173785 | FLOR I JORDAN ALBERT | Address on file | | | | | | | |
| 173786 | FLOR I SOTO ACEVEDO | Address on file | | | | | | | |
| 654655 | FLOR IVAN CAMACHO MARTINEZ | URB HILL MANSIONS | BC 26 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 654656 | FLOR J NEGRON SOTO | PUERTO REAL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 843791 | FLOR JOAQUIN DEL VALLE VAZQUEZ | HC 9 BOX 5248 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 654657 | FLOR L CUELLO | PO BOX 8753 | | | | PONCE | PR | 00732 | |
| 654658 | FLOR L CUELLO DE BORRERO | 152 CALLE CLARISAS | | | | PONCE | PR | 00731 | |
| 654659 | FLOR L CUELLO DE BORRERO | PO BOX 8753 | | | | PONCE | PR | 00731 | |
| 654660 | FLOR L CUELLO DE BORRERO | URB LA RAMBLA | 152 CALLE 3 | | | PONCE | PR | 00731 | |
| 173787 | FLOR LOPEZ BURGOS | Address on file | | | | | | | |
| 654661 | FLOR M ABOLAFIA MALDONADO | HC 01 BOX 10704 | | | | ARECIBO | PR | 00612 | |
| 654662 | FLOR M AYALA SILVA | Address on file | | | | | | | |
| 654663 | FLOR M COLON MARIN | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 654664 | FLOR M COLON SANTIAGO | PO BOX 6097 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 654665 | FLOR M CORREA OSORIO | P O BOX 3590 | | | | LOIZA | PR | 00772 | |
| 654666 | FLOR M CRUZ | Address on file | | | | | | | |
| 654667 | FLOR M ESQUILIN | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 173788 | FLOR M FELICIANO ROMAN | Address on file | | | | | | | |
| 654668 | FLOR M FIGUEROA GARCIA | VILLA PALMERA | 257 INT CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 654669 | FLOR M FONTANEZ ADORNO | QUINTAS DE VILLAMAR | H 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 654670 | FLOR M GALARZA MENDEZ | G P O BOX 660 | | | | BARCELONETA | PR | 00617 | |
| 654671 | FLOR M GARCIA PEREZ | COND RIJO | APARTAMENTO 10 | 1700 CALLE LEONACUNA | | SAN JUAN | PR | 00911 | |
| 654672 | FLOR M GONZALEZ RIOS | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 654673 | FLOR M GONZALEZ SERRANO | HC 02 BOX 18038 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654674 | FLOR M GUERRA JIMENEZ | PO BOX 2001 | | | | RIO GRANDE | PR | 00745 | |
| 654675 | FLOR M HERNANDEZ ARROYO | URB LAS GARDENIAS | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 173789 | FLOR M LAUREANO RAMOS | Address on file | | | | | | | |
| 173790 | FLOR M LAUREANO RAMOS | Address on file | | | | | | | |
| 654676 | FLOR M LIMA COLON | PARC AGUAS CLARAS | CALLE AMAPOLA | | | CEIBA | PR | 00735 | |
| 173791 | FLOR M LOPEZ RIVERA | Address on file | | | | | | | |
| 654677 | FLOR M MARQUEZ MORALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 654678 | FLOR M MARQUEZ MORALES | URB LOS ANGELES | WJ 24 P 2 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 654679 | FLOR M MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 654680 | FLOR M MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 654681 | FLOR M MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 654682 | FLOR M MIRANDA RESTO | HC 03 BOX 8559 | | | | LARES | PR | 00669 | |
| 654683 | FLOR M MORALES SOTO | Address on file | | | | | | | |
| 654684 | FLOR M OCASIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 173792 | FLOR M ORTIZ VARGAS | Address on file | | | | | | | |
| 173793 | FLOR M PENA GUZMAN | Address on file | | | | | | | |
| 654685 | FLOR M PRIETO | 1 SECC SANTA JUANITA | JJ 11 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 173794 | FLOR M RIVERA ALMODOVAR | Address on file | | | | | | | |
| 173795 | FLOR M RIVERA VAZQUEZ | Address on file | | | | | | | |
| 173796 | FLOR M RUIZ MANZANO | Address on file | | | | | | | |
| 173797 | FLOR M SUAREZ RIVERA | Address on file | | | | | | | |
| 173798 | FLOR M TOLEDO ESCALANTE | Address on file | | | | | | | |
| 654686 | FLOR M VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 173799 | FLOR M. BENITEZ TORRES | Address on file | | | | | | | |
| 173800 | FLOR M. SANCHEZ RAMOS | Address on file | | | | | | | |
| 173801 | FLOR MARIA ALVAREZ PEREZ | Address on file | | | | | | | |
| 770476 | FLOR MARIA DIAZ FONTAN | Address on file | | | | | | | |
| 173802 | FLOR MARIA SANTRE CEPEDA | Address on file | | | | | | | |
| 173803 | FLOR MARQUEZ | Address on file | | | | | | | |
| 173805 | FLOR MELENDEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173806 | FLOR MELENDEZ MONTANEZ | Address on file | | | | | | | |
| 173807 | FLOR MELENDEZ MONTANEZ | Address on file | | | | | | | |
| 654688 | FLOR MELENDEZ PEREZ | HC 03 BOX 15773 | | | | COROZAL | PR | 00783 | |
| 654689 | FLOR MERCADO / MARIA SOLDEVILA | VENUS GARDENS | 684 MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 654690 | FLOR MOYA SANTANA | P O BOX 1841 | | | | CABO ROJO | PR | 00623 | |
| 173808 | FLOR MUNIZ YORDAN | Address on file | | | | | | | |
| 173809 | FLOR MUNIZ YORDAN | Address on file | | | | | | | |
| 173810 | FLOR N VELEZ DIAZ | Address on file | | | | | | | |
| 654691 | FLOR O NIEVES CARTAGENA | URB JARDINES DE COUNTRY CLUB | A 28 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 173811 | FLOR ORTIZ QUIROS | Address on file | | | | | | | |
| 173812 | FLOR PINA SOLERO | Address on file | | | | | | | |
| 2175909 | FLOR RAMOS SILVA | Address on file | | | | | | | |
| 173813 | FLOR ROBLES GOMEZ | Address on file | | | | | | | |
| 173814 | FLOR RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 654692 | FLOR RODRIGUEZ Y JUANITA VELAZQUEZ-TUTOR | Address on file | | | | | | | |
| 173815 | FLOR RUIZ MANZANO | Address on file | | | | | | | |
| 654693 | FLOR S RODRIGUEZ LOZADA | P O BOX 507 | | | | TOA ALTA | PR | 00954 | |
| 173816 | FLOR SAENZ CARRION | Address on file | | | | | | | |
| 173817 | FLOR SAENZ RAMOS | Address on file | | | | | | | |
| 843792 | FLOR SALGADO SANTIAGO | URB SIERRA LINDA | A12 VISTA ALTA | | | BAYAMON | PR | 00619 | |
| 654694 | FLOR SEMPRIT VAZQUEZ | SABANA SECA STA. | P.O. BOX 831 | | | TOA BAJA | PR | 00952 | |
| 654695 | FLOR SERRANO SERRANO | RES MONTE PARK | EDF A 1 APTO 4 | | | RIO PIEDRAS | PR | 00924 | |
| 654696 | FLOR TORRES CRUZ | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 1205 | | | SAN JUAN | PR | 00917 | |
| 654697 | FLOR VAZQUEZ | P O BOX HC 07 2300 | | | | PONCE | PR | 00731 | |
| 173818 | FLOR VAZQUEZ AIR CONDITION, INC. | HC 6 BOX 2300 | | | | PONCE | PR | 00731 | |
| 654698 | FLOR VAZQUEZ COLON | PAQUE SAN MIGUEL | GO 28 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 654699 | FLOR VELAZQUEZ AYALA | CAMINO LOS BENITEZ | CARR 842 KM 5 6 | | | SAN JUAN | PR | 00926 | |
| 654700 | FLOR VELAZQUEZ AYALA | RR 10 BOX 10102 | | | | SAN JUAN | PR | 00926 | |
| 654701 | FLOR YESENIA NIEVES BAEZ | P O BOX 1155 | | | | MOROVIS | PR | 00687 | |
| 2151721 | FLOR ZAYAS DE NAVARRO | C-29 ECLIPSE URB. ANAIDA | | | | PONCE | PR | 00716 | |
| 654702 | FLORA ADORNO APONTE | Address on file | | | | | | | |
| 654703 | FLORA AMADOR | MSC 6172 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 173819 | FLORA ANDINO CATALAN | Address on file | | | | | | | |
| 654704 | FLORA ANDINO CATALON | PARC FALU SABANA LLANA | 162 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 654705 | FLORA BETANCOURT FELICIANO | CERCADILLO BOX 1081 | | | | ARECIBO | PR | 00612 | |
| 173820 | FLORA BRANE GARCET | Address on file | | | | | | | |
| 173821 | FLORA BY ARQUETIPO | Address on file | | | | | | | |
| 173822 | FLORA BY ARQUETIPO INC | PO BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 654706 | FLORA CASTILLO ROMAN | Address on file | | | | | | | |
| 654707 | FLORA CLEMENTE FIGUEROA | BO SAN ANTON CUESTA QUILES | K 4 H 2 CALLE EULOGIO | | | CAROLINA | PR | 00986 | |
| 173823 | FLORA COLON HERNANDEZ | Address on file | | | | | | | |
| 654709 | FLORA COMMUNICATIONS INC | 431 AVE PONCE DE LEON | NATIONAL PLAZA SUITE 1001 | | | SAN JUAN | PR | 00917 | |
| 654708 | FLORA COMMUNICATIONS INC | 857 AVE PONCE DE LEON | NEW YORK OFFICE CENTER | | | SAN JUAN | PR | 00907 | |
| 173824 | FLORA DAVILA PINERO | Address on file | | | | | | | |
| 654710 | FLORA DEL CARIBE | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 654711 | FLORA E GONZALEZ ROMAN | URB JARDINES DE ARECIBO | R 6 CALLE Q | | | ARECIBO | PR | 00612 | |
| 654712 | FLORA E MERCADO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 654713 | FLORA E MERCADO | PO BOX 3598 | | | | VEGA BAJA | PR | 00692 | |
| 173825 | FLORA E MUNOZ RIVERA | Address on file | | | | | | | |
| 173826 | FLORA E VEGA ALMODOVAR | Address on file | | | | | | | |
| 173827 | FLORA FAGET LOPEZ | Address on file | | | | | | | |
| 2101303 | Flora Gutierrez, Ricardo | Address on file | | | | | | | |
| 2102734 | Flora Gutierrez, Ricardo | Address on file | | | | | | | |
| 173828 | Flora Gutierrez, Ricardo | Address on file | | | | | | | |
| 654714 | FLORA L CARRASQUILLO ESPIET | Address on file | | | | | | | |
| 173829 | FLORA L MANON HERRERA | Address on file | | | | | | | |
| 654715 | FLORA LOPEZ DE SOSA | LA CUMBRE | 497 AVE POL SUITE 106 | | | SAN JUAN | PR | 00926 | |
| 654716 | FLORA LOPEZ ROSARIO | PARK GARDENS | U12 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 173830 | FLORA M HERRERO DE LEE | Address on file | | | | | | | |
| 654717 | FLORA M MARQUEZ BULTRON | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1202 A | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4543 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173831 | FLORA M TORRES SANTIAGO | Address on file | | | | | | | |
| 654718 | FLORA MALDONADO TORRES | PO BOX 559 | | | | JUANA DIAZ | PR | 00795 | |
| 654719 | FLORA MATOS LOPEZ | COND KINGS COURT 76 APT 204 | | | | SAN JUAN | PR | 00902 | |
| 654720 | FLORA MERCADO AGUIRRE | Address on file | | | | | | | |
| 654721 | FLORA NIEVES COSME | Address on file | | | | | | | |
| 654722 | FLORA NIEVES COSME | Address on file | | | | | | | |
| 173832 | FLORA ORTIZ, JORGE | Address on file | | | | | | | |
| 654723 | FLORA RODRIGUEZ ALVIRA | CAPARRA TERRACE | 778 CALLE 5 SO | | | SAN JUAN | PR | 00921 | |
| 654724 | FLORA ROSARIO CRUZ | Address on file | | | | | | | |
| 654725 | FLORA ROSARIO RIVERA | Address on file | | | | | | | |
| 654726 | FLORA SANCHEZ SANTIAGO | URB VILLA BLANCA | 52 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 173833 | FLORA SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 173834 | FLORA SANTIAGO, EMELINA | Address on file | | | | | | | |
| 173835 | Flora Santiago, Ricardo | Address on file | | | | | | | |
| 173836 | FLORA SOTO MARTINEZ | Address on file | | | | | | | |
| 654727 | FLORA TORES MARTES | CUPEY BAJO | CAMINO LOS GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 173837 | FLORA Y ADIANTUM | Address on file | | | | | | | |
| 173838 | FLORABEL R TORO RODRIGUEZ | Address on file | | | | | | | |
| 654729 | FLORAMA | URB RIVERVIEW | ZA 15 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 654728 | FLORAMA | URB VALPARAISO | E 13 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 173839 | Floran Adorno, Josue | Address on file | | | | | | | |
| 173840 | FLORAN ADORNO, JOSUE | Address on file | | | | | | | |
| 173841 | FLORAN CREATIVE METAL, LLC | CALLE GALICIA AK-77 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1384377 | FLORAN DIAZ, EDWIN | BO BUEN SAMARITANO | 8 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966-7909 | |
| 1384377 | FLORAN DIAZ, EDWIN | PO BOX 1254 | | | | GUAYNABO | PR | 00970-1254 | |
| 173842 | FLORAN DIAZ, EDWIN | Address on file | | | | | | | |
| 173843 | FLORAN DIAZ, JOSE F | Address on file | | | | | | | |
| 1987493 | Floran Diaz, Jose F. | Address on file | | | | | | | |
| 173844 | FLORAN DIAZ, PABLO | Address on file | | | | | | | |
| 173845 | FLORAN DIAZ, PABLO | Address on file | | | | | | | |
| 173846 | FLORAN HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 1805710 | FLORAN HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 173847 | FLORAN RIVERA, JOSE A | Address on file | | | | | | | |
| 173848 | FLORAN RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 173849 | FLORAN RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 173850 | FLORAN RODRIGUEZ, ELIAS | Address on file | | | | | | | |
| 792283 | FLORAN RODRIGUEZ, ELIAS | Address on file | | | | | | | |
| 173851 | FLORAN RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 173852 | FLORAN RODRIGUEZ, NEHEMIAS | Address on file | | | | | | | |
| 173854 | FLORAN SANCHEZ, LUIS A | Address on file | | | | | | | |
| 173855 | FLORAN TIRADO, JOSE | Address on file | | | | | | | |
| 173856 | FLORAN VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 1912219 | Floran Vazquez, Jose A. | Address on file | | | | | | | |
| 173857 | FLORAN VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 173858 | FLORAN VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 173859 | FLORAN, LLC | ACQUALINA | 186 CARR 2 APT 402 | | | GUAYNABO | PR | 00966 | |
| 173860 | FLORANGEL GERMOSO PENA | Address on file | | | | | | | |
| 1426446 | Florczynski, Mark | Address on file | | | | | | | |
| 1426681 | FLORCZYNSKI, NORBERT | Address on file | | | | | | | |
| 654730 | FLORDALIZA FELIZ RODRIGUEZ | URB VALLE ARRIBA HEIGTS | B H 20 CALLE 110 | | | CAROLINA | PR | 00983 3309 | |
| 654731 | FLORDALIZA JIMENEZ TRINIDAD | CLUB MANOR | A 6 CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 173861 | FLORE SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 654732 | FLORECITA QUILES GIOVANNETTI | PO BOX 180 | | | | LARES | PR | 00669 | |
| 654733 | FLORENCE C RODRIGUEZ FLORES | URB VILLE BLANCA | 9 CALLE RUBEN | | | CAGUAS | PR | 00725 | |
| 654733 | FLORENCE CHILD GUIDANCE CENTER | 402 N FULTON ST | | | | ALLENTOWN | PA | 18102 | |
| 2152179 | FLORENCE QUILICHINI PAZ | PO BOX 9020895 | | | | SAN JUAN | PR | 00902 | |
| 654735 | FLORENCE VARGAS GONZALEZ | HC 03 BOX 31466 | | | | SAN SEBASTIAN | PR | 00685 | |
| 173864 | FLORENCIA MERCADO LABOY | Address on file | | | | | | | |
| 654736 | FLORENCIA ORTEGA RAMOS | Address on file | | | | | | | |
| 173865 | FLORENCIA QUINONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4544 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173866 | FLORENCIANI FLORRENCIANI, MILTON | Address on file | | | | | | | |
| 792286 | FLORENCIANI RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 173867 | FLORENCIANI VARGAS, ADA | Address on file | | | | | | | |
| 173868 | FLORENCIANI VARGAS, ADA M | Address on file | | | | | | | |
| 1669967 | Florenciani Vargas, Ada M. | Address on file | | | | | | | |
| 173869 | FLORENCIANI VARGAS, SONIA N | Address on file | | | | | | | |
| 173870 | FLORENCIO RAMOS, ADRIAN | Address on file | | | | | | | |
| 173871 | FLORENCIO A PAYANO MEJIA | Address on file | | | | | | | |
| 173872 | FLORENCIO ARROYO IRIZARRY | Address on file | | | | | | | |
| 654737 | FLORENCIO BERRIOS CASTRODAD | P O BOX 1641 | | | | CIDRA | PR | 00739 | |
| 173873 | FLORENCIO BERRIOS CASTRODAD | Address on file | | | | | | | |
| 654738 | FLORENCIO BURGOS LOYO | HC 3 BOX 8180 | | | | BARRANQUITAS | PR | 00794 | |
| 654739 | FLORENCIO CENTENO ALICEA | PMB 504 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 654740 | FLORENCIO COLON RIVERA | URB SAGRADO CORAZON | 388 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 654741 | FLORENCIO DE ARCE ORTIZ | ESTANCIAS DE BAIROA | D 10 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 654742 | FLORENCIO DE JESUS BURGOS | Address on file | | | | | | | |
| 654743 | FLORENCIO DE JESUS DE JESUS | RES LA CEIBA | EDIF B 4 APTO 43 | | | PONCE | PR | 00731 | |
| 173874 | FLORENCIO DIAZ DIAZ | Address on file | | | | | | | |
| 654744 | FLORENCIO FERNANDEZ / SECURITY PLASTICS | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 654745 | FLORENCIO FIGUEROA LAGUNA | 75 CALLE ANTONOMIA | | | | CANOVANAS | PR | 00729 | |
| 654746 | FLORENCIO GONZALEZ CARTAGENA | PARC JAUCA | 91 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 654748 | FLORENCIO GONZALEZ GARCIA | URB DELICIAS | 1017 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 654747 | FLORENCIO GONZALEZ GARCIA | URB PEREZ MORRIS | 1 CALLE COMERIO | | | SAN JUAN | PR | 00918 | |
| 654749 | FLORENCIO H. VELEZ SANTIAGO | COND THE TOWER PLAZA | 10 CALLE LAS ROSAS | | | BAYAMON | PR | 00961 | |
| 654750 | FLORENCIO LOPEZ CONDE | 9638 CHELMSFORD DRIVE | | | | SAN ANTONIO | TX | 78239-2308 | |
| 654751 | FLORENCIO MALAVE LOPEZ | BOX 3735 | BAYAMON GARDENS | | | BAYAMON | PR | 00936 | |
| 654752 | FLORENCIO MALAVE LOPEZ | PO BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 654753 | FLORENCIO MARRERO COLON | URB SANTIAGO APOSTOL | H 20 CALLE 4 BOX 1482 | | | SANTA ISABEL | PR | 00757 | |
| 843793 | FLORENCIO MERCED ROSA | URB LOS PASEOS | 31 AVE LOS PARQUES | | | SAN JUAN | PR | 00926-5967 | |
| 654754 | FLORENCIO MORALES MORALES | BO LAS PELAS | F 119 CALLE 1 | | | YAUCO | PR | 00698 | |
| 654755 | FLORENCIO MORALES RAMOS | Address on file | | | | | | | |
| 654756 | FLORENCIO ORTIZ NIEVES | WILLIAM JONES 531 | | | | SANTURCE | PR | 00915 | |
| 654757 | FLORENCIO ORTIZ VARGAS | Address on file | | | | | | | |
| 654758 | FLORENCIO PEREZ PEREZ | Address on file | | | | | | | |
| 654759 | FLORENCIO PEREZ SOTO | PO BOX 463 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654760 | FLORENCIO QUILES DIAZ | Address on file | | | | | | | |
| 654761 | FLORENCIO RIVERA RODRIGUEZ | PO BOX 7532 | | | | CAROLINA | PR | 00986 | |
| 654763 | FLORENCIO RODRIGUEZ MELENDEZ | URB SANTA CLARA | M 3 CALLE BUCARE | | | GUAYNABO | PR | 00969 | |
| 654762 | FLORENCIO RODRIGUEZ MELENDEZ | URB VENUS GARDENS | 1673 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 654764 | FLORENCIO S VELEZ SANTOS | URB LIRIO DEL SUR | A 44 CALLE 3 PLAYA | | | PONCE | PR | 00731 | |
| 654765 | FLORENCIO SANCHEZ LABOY | PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 173875 | FLORENCIO SANCHEZ, OMELGA | Address on file | | | | | | | |
| 654766 | FLORENCIO SANTIAGO VAZQUEZ | URB VILLAS DE CASTRO | O 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 173877 | FLORENCIO SUAREZ MORCIGLIO | Address on file | | | | | | | |
| 173878 | Florencio Torres Torres | Address on file | | | | | | | |
| 173879 | FLORENCIO VELEZ HERVAS | Address on file | | | | | | | |
| 654767 | FLORENS FLOWER SHOP | PO BOX 817 | | | | ARECIBO | PR | 00613 | |
| 173880 | FLORENTINA DE JESUS CARRASQUILLO | Address on file | | | | | | | |
| 173881 | FLORENTINA DIAZ SANTOS | Address on file | | | | | | | |
| 654768 | FLORENTINA INC | 174 CALLE POMARROSAS | Y BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 654769 | FLORENTINA MATOS RODRIGUEZ | URB VILLAS CONTESA | P2 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 173882 | FLORENTINA OTERO/ JOSE E RIVERA | Address on file | | | | | | | |
| 654770 | FLORENTINA PADILLA OTERO | 208 PARCELAS PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 173883 | FLORENTINA REYES SOTO | Address on file | | | | | | | |
| 654771 | FLORENTINA SANTIAGO | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 173884 | FLORENTINA TIRADO SANTIAGO | Address on file | | | | | | | |
| 173885 | FLORENTINA VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 173886 | FLORENTINA VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 654772 | FLORENTINA VEGA SEPULVEDA | HC 4 BOX 24309 | | | | LAJAS | PR | 00667 | |
| 173887 | FLORENTINO ALVAREZ LOZADA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4545 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654775 | FLORENTINO AVILA LUGO | VERSALLES | B 21 CALLE2 | | | BAYAMON | PR | 00959 | |
| 654776 | FLORENTINO BAEZ BAEZ | HC 01 BOX 7406 | | | | AGUAS BUENAS | PR | 00703-9202 | |
| 173888 | FLORENTINO BAEZ BAEZ | Address on file | | | | | | | |
| 654777 | FLORENTINO BAEZ CARILLO | PO BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 173889 | FLORENTINO BELTRAN CARDONA | Address on file | | | | | | | |
| 654778 | FLORENTINO BERRIOS AMARO | HC 01 BOX 4201 | | | | NAGUABO | PR | 00718-9707 | |
| 173890 | FLORENTINO BLANCO | Address on file | | | | | | | |
| 173891 | FLORENTINO CALCANO PIZARRO | Address on file | | | | | | | |
| 654779 | FLORENTINO CARRILLO MONTANEZ | Address on file | | | | | | | |
| 173892 | FLORENTINO CASTRO Y CARMEN N PAGÁN | Address on file | | | | | | | |
| 654780 | FLORENTINO CEPEVO | Address on file | | | | | | | |
| 173893 | FLORENTINO CINTRON CINTRON | Address on file | | | | | | | |
| 654781 | FLORENTINO CORREA RIVERA | Address on file | | | | | | | |
| 654782 | FLORENTINO CRUZ MERCED | P O BOX 9669 | | | | CIDRA | PR | 00739 | |
| 654783 | FLORENTINO FELICIANO ROLON | BO OBRERO 716 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 654784 | FLORENTINO FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 654785 | FLORENTINO FIGUEROA | HC 67 BOX 15133 | | | | BAYAMON | PR | 00956 | |
| 654786 | FLORENTINO LONGO | URB SUSAN COURT | 8A CALLE SUSAN COURT | | | GUAYNABO | PR | 00966 | |
| 654787 | FLORENTINO LOPEZ | CIUDAD DE ORO 225 | 522-6B CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 173894 | FLORENTINO LOZADA MERCADO | Address on file | | | | | | | |
| 654788 | FLORENTINO MEDINA MELENDEZ | Address on file | | | | | | | |
| 654789 | FLORENTINO MULERO MULERO | RR 4 BOX 1125 | | | | BAYAMON | PR | 00956 | |
| 654790 | FLORENTINO PEREZ CHEVERE | URB STA JUANITA | DG 9 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 654791 | FLORENTINO PEREZ ELIAS | Address on file | | | | | | | |
| 654792 | FLORENTINO RAMOS LUNA | PO BOX 1341 | | | | VEGA BAJA | PR | 00694 | |
| 654773 | FLORENTINO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654793 | FLORENTINO RIVERA LUGO | Address on file | | | | | | | |
| 792287 | FLORENTINO RIVERA, DAMANIELIZ | Address on file | | | | | | | |
| 654794 | FLORENTINO RODRIGUEZ FALERO | PO BOX 268 | | | | CAROLINA | PR | 00986 | |
| 173895 | FLORENTINO RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 654774 | FLORENTINO RODRIGUEZ RAMOS | RR 1 BOX 10221 | | | | TOA ALTA | PR | 00953 | |
| 654795 | FLORENTINO ROSADO | BO HIGUILLAR SEC LA ALDEA | PARCELA 22 | | | DORADO | PR | 00646 | |
| 654796 | FLORENTINO ROSADO | PO BOX 1625 | | | | DORADO | PR | 00646 | |
| 173896 | FLORENTINO ROSARIO TEBERA | Address on file | | | | | | | |
| 654797 | FLORENTINO SANTIAGO RIVERA | HC 03 BOX 15542 | | | | COROZAL | PR | 00783 | |
| 173897 | FLORENTINO VARGAS SANCHEZ | Address on file | | | | | | | |
| 173898 | FLORENTINO VILLEGAS CATALA | Address on file | | | | | | | |
| 654798 | FLORENTINO GONZALEZ FUENTES | HC 01 BOX 3566 | | | | LOIZA | PR | 00772 | |
| 173899 | FLORES & FEBLES INSURANCE BROKERS CORP | 5900 AVE ISLA VERDE STE 2 PMB 323 | | | | CAROLINA | PR | 00979-5747 | |
| 173900 | FLORES A ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 173901 | FLORES ACEVEDO, DAYRA | Address on file | | | | | | | |
| 173902 | FLORES ACEVEDO, IVY | Address on file | | | | | | | |
| 173903 | FLORES ACEVEDO, JESUS M. | Address on file | | | | | | | |
| 173904 | FLORES ACEVEDO, JOSE | Address on file | | | | | | | |
| 173905 | FLORES ACEVEDO, MARIA A | Address on file | | | | | | | |
| 173906 | FLORES ACEVEDO, WILFREDO | Address on file | | | | | | | |
| 1799479 | Flores Acosta, Carmen M | Address on file | | | | | | | |
| 173907 | FLORES ACOSTA, CARMEN M | Address on file | | | | | | | |
| 173908 | FLORES ACOSTA, EFRAIN | Address on file | | | | | | | |
| 173909 | FLORES ACOSTA, EFRAIN A. | Address on file | | | | | | | |
| 852908 | FLORES ACOSTA, EFRAIN A. | Address on file | | | | | | | |
| 173910 | FLORES ACOSTA, ELVIN J | Address on file | | | | | | | |
| 173911 | FLORES ACOSTA, RAQUEL | Address on file | | | | | | | |
| 173912 | FLORES ACOSTA, RICHARD | Address on file | | | | | | | |
| 173913 | FLORES ACOSTA, SANDRA | Address on file | | | | | | | |
| 173914 | Flores Acosta, Victor J | Address on file | | | | | | | |
| 173915 | Flores Acosta, Wilberto J | Address on file | | | | | | | |
| 173916 | FLORES ADAMS, QUISILINDA | Address on file | | | | | | | |
| 173917 | FLORES ADAMS, ROXAN M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4546 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173918 | FLORES ADORNO, ANA I. | Address on file | | | | | | | |
| 173919 | FLORES ADORNO, CARLOS L. | Address on file | | | | | | | |
| 173920 | FLORES ADORNO, CARMEN | Address on file | | | | | | | |
| 792288 | FLORES ADORNO, DARWIN | Address on file | | | | | | | |
| 173921 | FLORES ADORNO, EDDIE Z | Address on file | | | | | | | |
| 173923 | FLORES ADORNO, LUZ V | Address on file | | | | | | | |
| 173922 | FLORES ADORNO, LUZ V | Address on file | | | | | | | |
| 173924 | FLORES ADORNO, RAFAEL | Address on file | | | | | | | |
| 173925 | FLORES ADORNO, REYNALDO | Address on file | | | | | | | |
| 173926 | FLORES AGOSTO, ANARIS | Address on file | | | | | | | |
| 173927 | FLORES AGOSTO, MARIA DE LOS A. | Address on file | | | | | | | |
| 173928 | FLORES AGOSTO, MAYRA G | Address on file | | | | | | | |
| 173929 | FLORES AGOSTO, VICTOR M | Address on file | | | | | | | |
| 792289 | FLORES AGOSTO, WANDA | Address on file | | | | | | | |
| 173930 | FLORES AGRINSONI, MIGUEL | Address on file | | | | | | | |
| 173931 | FLORES AGUAYO, JOSE A | Address on file | | | | | | | |
| 173932 | FLORES ALAMO, PROVIDENCIA | Address on file | | | | | | | |
| 173933 | FLORES ALBINO, JOSEFA | Address on file | | | | | | | |
| 173934 | FLORES ALDUEN, DOEL J | Address on file | | | | | | | |
| 173936 | FLORES ALICEA, CLARIZA | Address on file | | | | | | | |
| 792290 | FLORES ALICEA, CLARIZA | Address on file | | | | | | | |
| 173937 | FLORES ALICEA, DIANA L. | Address on file | | | | | | | |
| 173938 | FLORES ALICEA, IRIS | Address on file | | | | | | | |
| 173939 | FLORES ALICEA, IRIS D | Address on file | | | | | | | |
| 1764649 | Flores Alicea, Iris Damaris | Address on file | | | | | | | |
| 173940 | FLORES ALICEA, MARADIALI | Address on file | | | | | | | |
| 1824216 | Flores Almadouar, Gloria | Address on file | | | | | | | |
| 173941 | FLORES ALMODOVAR MD, HECTOR | Address on file | | | | | | | |
| 173942 | FLORES ALMODOVAR, GLORIA M | Address on file | | | | | | | |
| 173943 | FLORES ALMODOVAR, MILAGROS | Address on file | | | | | | | |
| 1851889 | Flores Almodovar, Milagros | Address on file | | | | | | | |
| 173944 | FLORES ALMODOVAR, RAUL | Address on file | | | | | | | |
| 173945 | FLORES ALOMAR, LUIS | Address on file | | | | | | | |
| 792291 | FLORES ALVARADO, ELINETTE | Address on file | | | | | | | |
| 173946 | FLORES ALVAREZ, ANGEL | Address on file | | | | | | | |
| 173947 | FLORES ALVAREZ, ASTRID | Address on file | | | | | | | |
| 792292 | FLORES ALVAREZ, ASTRID | Address on file | | | | | | | |
| 173948 | FLORES ALVAREZ, EVELISSE | Address on file | | | | | | | |
| 173949 | FLORES ALVAREZ, GISELLE | Address on file | | | | | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on file | | | | | | | |
| 1830662 | Flores Alvarez, Gregorio | Address on file | | | | | | | |
| 173950 | FLORES ALVAREZ, LINO | Address on file | | | | | | | |
| 173951 | FLORES ALVAREZ, RAMSES | Address on file | | | | | | | |
| 173952 | FLORES ANTOMMARCHI, ROBERTO | Address on file | | | | | | | |
| 173953 | FLORES ANTOMMARCHI, ROBERTO | Address on file | | | | | | | |
| 173935 | FLORES APONTE MD, HECTOR L | Address on file | | | | | | | |
| 173955 | FLORES APONTE, FRANCISCO | Address on file | | | | | | | |
| 173956 | FLORES APONTE, HECTOR | Address on file | | | | | | | |
| 173957 | FLORES APONTE, JOSE IVAN | Address on file | | | | | | | |
| 173958 | FLORES APONTE, MARIA DE LOURDES | Address on file | | | | | | | |
| 173959 | FLORES APONTE, OLWIL | Address on file | | | | | | | |
| 173960 | FLORES APONTE, RAFAEL | Address on file | | | | | | | |
| 1627251 | FLORES APONTE, RAFAEL ANGEL | Address on file | | | | | | | |
| 173961 | FLORES APONTE, SHEILA MARIE | Address on file | | | | | | | |
| 173962 | FLORES AQUINO, MARILYN | Address on file | | | | | | | |
| 173963 | FLORES ARBOLAY, ELSIE | Address on file | | | | | | | |
| 173964 | Flores Arce, Valentin | Address on file | | | | | | | |
| 173965 | FLORES AROCHO, FELIPE | Address on file | | | | | | | |
| 173966 | FLORES ARROYO, HELIA | Address on file | | | | | | | |
| 173967 | FLORES ARROYO, REGALADA | Address on file | | | | | | | |
| 2023905 | Flores Arroyo, Vanessa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4547 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173968 | FLORES ARROYO, VANESSA | Address on file | | | | | | | |
| 173969 | FLORES ASTACIO, YAZMIN | Address on file | | | | | | | |
| 654799 | FLORES AUTO PARTS | HC 645 BOX 4414 | | | | TRUJILLO ALTO | PR | 00976 | |
| 654800 | FLORES AUTO REPAIR | P O BOX 1204 | | | | CAROLINA | PR | 00986 | |
| 654801 | FLORES AUTO SERVICE | HC-01 BOX 12203 | | | | CAROLINA | PR | 00987 | |
| 1963716 | Flores Avila, Trinidad | Address on file | | | | | | | |
| 173970 | FLORES AVILA, WILBERTO | Address on file | | | | | | | |
| 173971 | Flores Ayala, Ivan | Address on file | | | | | | | |
| 173972 | FLORES AYALA, LYDIA | Address on file | | | | | | | |
| 2083057 | Flores Ayala, Lydia | Address on file | | | | | | | |
| 173973 | FLORES AYALA, NEFTALI | Address on file | | | | | | | |
| 173974 | Flores Ayala, Pedro | Address on file | | | | | | | |
| 173975 | FLORES AYALA, WANDA | Address on file | | | | | | | |
| 173976 | FLORES AYALAS, JOSE | Address on file | | | | | | | |
| 173977 | FLORES AYUSO, HECTOR M | Address on file | | | | | | | |
| 173978 | FLORES AYUSO, JUAN | Address on file | | | | | | | |
| 173979 | FLORES BAEZ, CARLOS | Address on file | | | | | | | |
| 173980 | FLORES BAEZ, CARMEN | Address on file | | | | | | | |
| 173982 | FLORES BAEZ, ISMAEL | Address on file | | | | | | | |
| 173983 | FLORES BAEZ, ISRAEL | Address on file | | | | | | | |
| 173984 | FLORES BAEZ, JOSE | Address on file | | | | | | | |
| 173985 | FLORES BAGU, LAURA E | Address on file | | | | | | | |
| 792294 | FLORES BAGU, LAURA E | Address on file | | | | | | | |
| 1637878 | Flores Bagu, Laura E | Address on file | | | | | | | |
| 173986 | FLORES BARRETO, DAVID | Address on file | | | | | | | |
| 173987 | FLORES BARRETO, ILLIADYS A | Address on file | | | | | | | |
| 792295 | FLORES BARRIOS, ANGEL R | Address on file | | | | | | | |
| 173988 | FLORES BARRIOS, ANGEL R | Address on file | | | | | | | |
| 173989 | FLORES BENITEZ, STEPHANIE | Address on file | | | | | | | |
| 173990 | FLORES BENITEZ, VANESSA | Address on file | | | | | | | |
| 173991 | FLORES BERGANZA, ROBERTO | Address on file | | | | | | | |
| 792296 | FLORES BERGANZO, ROBERTO | Address on file | | | | | | | |
| 173992 | FLORES BERMUDEZ, ALBERTO | Address on file | | | | | | | |
| 173993 | FLORES BERMUDEZ, AMARILIS | Address on file | | | | | | | |
| 173994 | Flores Bermudez, Elvin L | Address on file | | | | | | | |
| 1479199 | Flores Bermudez, Elvin L. | Address on file | | | | | | | |
| 1479199 | Flores Bermudez, Elvin L. | Address on file | | | | | | | |
| 1258314 | FLORES BERMUDEZ, HECTOR | Address on file | | | | | | | |
| 173995 | FLORES BERMUDEZ, HECTOR L | Address on file | | | | | | | |
| 173996 | FLORES BERMUDEZ, HECTOR R. | Address on file | | | | | | | |
| 173997 | FLORES BERMUDEZ, JEANNETTE | Address on file | | | | | | | |
| 173998 | FLORES BERMUDEZ, JOSE | Address on file | | | | | | | |
| 1257089 | FLORES BERMUDEZ, MARIA E. | Address on file | | | | | | | |
| 174000 | FLORES BERMUDEZ, RONALD | Address on file | | | | | | | |
| 174001 | FLORES BERNIER, KERMIT | Address on file | | | | | | | |
| 1258315 | FLORES BERRIOS, NEMESIS | Address on file | | | | | | | |
| 174002 | FLORES BERRIOS, NEMESIS M | Address on file | | | | | | | |
| 174003 | FLORES BERRIOS, RAYDA L | Address on file | | | | | | | |
| 174004 | FLORES BETANCOURT, CARMEN L | Address on file | | | | | | | |
| 174005 | FLORES BETANCOURT, EFRAIN | Address on file | | | | | | | |
| 174006 | FLORES BETANCOURT, FELICITA | Address on file | | | | | | | |
| 174007 | FLORES BETANCOURT, LESLIE | Address on file | | | | | | | |
| 174008 | FLORES BETANCOURT, MIGUEL | Address on file | | | | | | | |
| 174009 | FLORES BETANCOURT, MYRIAM | Address on file | | | | | | | |
| 174010 | FLORES BIDO, MARIA P | Address on file | | | | | | | |
| 174011 | FLORES BIRRIEL, ERIKA | Address on file | | | | | | | |
| 174012 | FLORES BONILLA, ERICKSONA | Address on file | | | | | | | |
| 174013 | FLORES BONILLA, ERIKA | Address on file | | | | | | | |
| 792297 | FLORES BONILLA, FELICITA | Address on file | | | | | | | |
| 174014 | FLORES BONILLA, FELICITA | Address on file | | | | | | | |
| 174015 | FLORES BONILLA, LUIS A | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174016 | FLORES BONILLA, LUZ A | Address on file | | | | | | | |
| 174017 | FLORES BONILLA, MARIA | Address on file | | | | | | | |
| 174018 | FLORES BONILLA, MAYRA | Address on file | | | | | | | |
| 174019 | FLORES BONILLA, NINOSHKA Y | Address on file | | | | | | | |
| 174020 | FLORES BONILLA, ROBERTO | Address on file | | | | | | | |
| 174021 | FLORES BONILLA, VILMA | Address on file | | | | | | | |
| 174022 | FLORES BORGES, DAMARIS | Address on file | | | | | | | |
| 174023 | FLORES BORGES, ELVIN | Address on file | | | | | | | |
| 174024 | FLORES BORGES, NILDA R | Address on file | | | | | | | |
| 174025 | FLORES BORRERO, MARCELA DEL PILAR | Address on file | | | | | | | |
| 792298 | FLORES BOSQUE, MAGDA | Address on file | | | | | | | |
| 174027 | Flores Bosques, Alvin | Address on file | | | | | | | |
| 792299 | FLORES BRUNO, TATIANA | Address on file | | | | | | | |
| 174028 | FLORES BULA, IVAN | Address on file | | | | | | | |
| 654802 | FLORES BUS LINE | PO BOX 1645 | | | | CIDRA | PR | 00739 | |
| 174029 | FLORES BUS LINE INC. | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 174030 | FLORES CABALLERO, BARBARA | Address on file | | | | | | | |
| 174031 | FLORES CABALLERO, GLORIA | Address on file | | | | | | | |
| 174032 | FLORES CABAN MD, LUIS | Address on file | | | | | | | |
| 174033 | FLORES CABAN, DAVID | Address on file | | | | | | | |
| 174034 | FLORES CABASSA, GLORYCER | Address on file | | | | | | | |
| 174035 | FLORES CABRERA, ANABEL | Address on file | | | | | | | |
| 174036 | FLORES CACERES, ROSA | Address on file | | | | | | | |
| 174037 | FLORES CACERES, VICTOR M | Address on file | | | | | | | |
| 1907370 | Flores Calabria, Delia E. | Address on file | | | | | | | |
| 174038 | FLORES CALABRIA, JUNA | Address on file | | | | | | | |
| 174039 | FLORES CALDER, SHIRLEY | Address on file | | | | | | | |
| 174040 | FLORES CALDERON, JESSICA | Address on file | | | | | | | |
| 792301 | FLORES CALDERON, MARIBEL | Address on file | | | | | | | |
| 1768562 | Flores Calderon, Maribel | Address on file | | | | | | | |
| 792302 | FLORES CALDERON, STACEY | Address on file | | | | | | | |
| 174042 | FLORES CALDONA, JORGE | Address on file | | | | | | | |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 174043 | FLORES CAMACHO MD, AXEL D | Address on file | | | | | | | |
| 174044 | FLORES CAMACHO, CARMEN | Address on file | | | | | | | |
| 174045 | FLORES CAMACHO, MAYRA I | Address on file | | | | | | | |
| 2131526 | Flores Camacho, Mayra I. | Address on file | | | | | | | |
| 174046 | FLORES CAMACHO, OSCAR | Address on file | | | | | | | |
| 174047 | FLORES CAMACHO, RAFAEL | Address on file | | | | | | | |
| 174048 | FLORES CAMACHO, VERLYANE | Address on file | | | | | | | |
| 174049 | FLORES CAMACHO, WILSON | Address on file | | | | | | | |
| 174050 | Flores Camacho, Yanira Ivonne | Address on file | | | | | | | |
| 174051 | FLORES CAMILO, JOSE A. | Address on file | | | | | | | |
| 174052 | FLORES CAMILO, LUZ M | Address on file | | | | | | | |
| 174053 | FLORES CANALES, JORGE | Address on file | | | | | | | |
| 174054 | Flores Canales, Jorge A | Address on file | | | | | | | |
| 174055 | FLORES CANALES, YADMILA | Address on file | | | | | | | |
| 174056 | FLORES CANCEL, WANDA | Address on file | | | | | | | |
| 174057 | FLORES CANDELARIA, RAFAEL | Address on file | | | | | | | |
| 174058 | Flores Candelaria, Rafael J | Address on file | | | | | | | |
| 174059 | FLORES CANDELARIO, EVELYN | Address on file | | | | | | | |
| 174060 | FLORES CANDELARIO, NOELIA | Address on file | | | | | | | |
| 174061 | FLORES CAPELES, JOSE R. | Address on file | | | | | | | |
| 654803 | FLORES CAR CARE/ IRIS ORTIZ ORTIZ | 3 H 1 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 174062 | FLORES CARABALL, VERONICA | Address on file | | | | | | | |
| 174063 | FLORES CARABALLO, ABIGAIL | Address on file | | | | | | | |
| 174064 | FLORES CARABALLO, GEORGINA | Address on file | | | | | | | |
| 1629243 | FLORES CARABALLO, GEORGINA | Address on file | | | | | | | |
| 174065 | FLORES CARABALLO, IRIS N | Address on file | | | | | | | |
| 792304 | FLORES CARABALLO, JAYSON A | Address on file | | | | | | | |
| 174066 | FLORES CARABALLO, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4549 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 174067 | FLORES CARABALLO, MARIA D | Address on file | | | | | | | |
| 174068 | FLORES CARBONELL, CARLOS A | Address on file | | | | | | | |
| 174069 | FLORES CARDONA, ESTEBAN | Address on file | | | | | | | |
| 174070 | FLORES CARDONA, MIGDALIA | Address on file | | | | | | | |
| 1863528 | Flores Cardona, Migdalia | Address on file | | | | | | | |
| 174071 | FLORES CARDONA, RUBEN | Address on file | | | | | | | |
| 174072 | FLORES CARMONA, CELESTINO | Address on file | | | | | | | |
| 174073 | FLORES CARMONA, ELVIN | Address on file | | | | | | | |
| 174074 | FLORES CARMONA, MARILYN | Address on file | | | | | | | |
| 792305 | FLORES CARMONA, VICTOR M. | Address on file | | | | | | | |
| 174075 | FLORES CARO, MIGUEL | Address on file | | | | | | | |
| 174076 | FLORES CARPIO, EFRAIN | Address on file | | | | | | | |
| 174077 | FLORES CARRASQUILLO, ARSENIO | Address on file | | | | | | | |
| 174078 | FLORES CARRASQUILLO, FELIPE | Address on file | | | | | | | |
| 174079 | Flores Carrasquillo, Jose L | Address on file | | | | | | | |
| 174080 | FLORES CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 174081 | FLORES CARRASQUILLO, KATHERINE | Address on file | | | | | | | |
| 174082 | FLORES CARRASQUILLO, LILLIAN | Address on file | | | | | | | |
| 852909 | FLORES CARRASQUILLO, LILLIAN | Address on file | | | | | | | |
| 1431990 | FLORES CARRASQUILLO, MANUEL | Address on file | | | | | | | |
| 174083 | FLORES CARRASQUILLO, MARLEN | Address on file | | | | | | | |
| 174085 | FLORES CARRASQUILLO, RUBEN | Address on file | | | | | | | |
| 174086 | FLORES CARRASQUILLO, RUTH | Address on file | | | | | | | |
| 174087 | Flores Carreras, Felix Ramon | Address on file | | | | | | | |
| 174088 | FLORES CARRILLO, CARMEN | Address on file | | | | | | | |
| 174089 | FLORES CARRION, ANTONIA | Address on file | | | | | | | |
| 174090 | FLORES CARRION, CARMEN | Address on file | | | | | | | |
| 792306 | FLORES CARRION, FELIX | Address on file | | | | | | | |
| 174091 | FLORES CARRION, FELIX F | Address on file | | | | | | | |
| 792307 | FLORES CARRION, FELIX F. | Address on file | | | | | | | |
| 2222611 | Flores Carrion, Ismael | Address on file | | | | | | | |
| 174092 | FLORES CARRION, JUAN | Address on file | | | | | | | |
| 174093 | FLORES CARRION, MARISEL | Address on file | | | | | | | |
| 174094 | FLORES CARRION, NOELIA | Address on file | | | | | | | |
| 174095 | FLORES CARRION, VICTOR | Address on file | | | | | | | |
| 1844599 | Flores Cartagena, Judith | Address on file | | | | | | | |
| 174096 | FLORES CASAS MARGARITA INC | PO BOX 1527 | | | | LAS PIEDRAS | PR | 00771 | |
| 174097 | FLORES CASIANO, EDUARDO | Address on file | | | | | | | |
| 174098 | FLORES CASIANO, VERENA | Address on file | | | | | | | |
| 792308 | FLORES CASILLAS, CARLOS | Address on file | | | | | | | |
| 174099 | FLORES CASILLAS, KARLA | Address on file | | | | | | | |
| 174100 | FLORES CASILLAS, CARLOS M | Address on file | | | | | | | |
| 174101 | FLORES CASTILLO, BLANCA R. | Address on file | | | | | | | |
| 792309 | FLORES CASTILLO, LESLIE | Address on file | | | | | | | |
| 174102 | FLORES CASTILLO, LESLIE S | Address on file | | | | | | | |
| 174103 | FLORES CASTILLO, LUIS R. | Address on file | | | | | | | |
| 174104 | FLORES CASTILLO, VIRGINIA | Address on file | | | | | | | |
| 174105 | FLORES CASTRO, CARMEN D | Address on file | | | | | | | |
| 792310 | FLORES CASTRO, DENNIS V | Address on file | | | | | | | |
| 174106 | FLORES CASTRO, HECTOR | Address on file | | | | | | | |
| 792311 | FLORES CASTRO, JORGE | Address on file | | | | | | | |
| 174107 | FLORES CASTRO, JORGE J. | Address on file | | | | | | | |
| 174108 | Flores Castro, Minerva | Address on file | | | | | | | |
| 174109 | FLORES CASTRO, SUSANA | Address on file | | | | | | | |
| 654804 | FLORES CATERING Y/O MARIANO FLORES | HC 67 BOX 13505 | | | | BAYAMON | PR | 00956 | |
| 174110 | FLORES CENTENO, YARELISE | Address on file | | | | | | | |
| 174111 | FLORES CHAPARRO, CARMEN N | Address on file | | | | | | | |
| 174112 | FLORES CHARNECO, SANTIAGO | Address on file | | | | | | | |
| 792312 | FLORES CHARRIEZ, ROSA | Address on file | | | | | | | |
| 174113 | FLORES CHARRIEZ, ROSA E | Address on file | | | | | | | |
| 174114 | FLORES CHEVERE MD, VICTOR L | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174115 | FLORES CINTRON, GERARDO | Address on file | | | | | | | |
| 174116 | FLORES CINTRON, NELLY | Address on file | | | | | | | |
| 174117 | FLORES CLAUDIO, EUNICE | Address on file | | | | | | | |
| 174118 | FLORES CLAVIJO, GREGORIO | Address on file | | | | | | | |
| 792313 | FLORES COLLADO, CAROL M. | Address on file | | | | | | | |
| 174119 | FLORES COLLADO, ILEANA M. | Address on file | | | | | | | |
| 174120 | FLORES COLLAZO, ANGEL | Address on file | | | | | | | |
| 174121 | FLORES COLLAZO, CECILIA | Address on file | | | | | | | |
| 174122 | FLORES COLON, ABIGAIL | Address on file | | | | | | | |
| 2069617 | Flores Colon, Abigail | Address on file | | | | | | | |
| 2108667 | Flores Colon, Abigail | Address on file | | | | | | | |
| 174123 | FLORES COLON, ALICIA | Address on file | | | | | | | |
| 174124 | FLORES COLON, ANGEL | Address on file | | | | | | | |
| 174125 | FLORES COLON, ANGEL M | Address on file | | | | | | | |
| 174126 | FLORES COLON, CARMEN D | Address on file | | | | | | | |
| 174127 | FLORES COLON, DOMINGO R. | Address on file | | | | | | | |
| 174128 | Flores Colon, Edith | Address on file | | | | | | | |
| 174129 | FLORES COLON, EFRAIN | Address on file | | | | | | | |
| 174130 | FLORES COLON, EVELYN | Address on file | | | | | | | |
| 174131 | FLORES COLON, EVELYN | Address on file | | | | | | | |
| 174132 | FLORES COLON, EVELYN | Address on file | | | | | | | |
| 174133 | FLORES COLON, GLADYS | Address on file | | | | | | | |
| 174134 | FLORES COLON, ISABEL | Address on file | | | | | | | |
| 174135 | FLORES COLON, IVELIZE | Address on file | | | | | | | |
| 792314 | FLORES COLON, IVELIZE | Address on file | | | | | | | |
| 174136 | FLORES COLON, JANIRA | Address on file | | | | | | | |
| 174137 | FLORES COLON, JEAN CARLOS | Address on file | | | | | | | |
| 174138 | FLORES COLON, JOEL | Address on file | | | | | | | |
| 174139 | FLORES COLON, JOHANNA | Address on file | | | | | | | |
| 174140 | FLORES COLON, JOSE A | Address on file | | | | | | | |
| 792315 | FLORES COLON, JOSE A | Address on file | | | | | | | |
| 1852446 | Flores Colon, Jose F | Address on file | | | | | | | |
| 174141 | Flores Colon, Jose F | Address on file | | | | | | | |
| 174142 | FLORES COLON, JOSE L. | Address on file | | | | | | | |
| 174143 | FLORES COLON, JUSTO | Address on file | | | | | | | |
| 174144 | Flores Colon, Luis | Address on file | | | | | | | |
| 1792260 | Flores Colon, Maria A. | Address on file | | | | | | | |
| 174146 | Flores Colon, Maria De Los A | Address on file | | | | | | | |
| 174147 | FLORES COLON, MARIA J | Address on file | | | | | | | |
| 2085071 | Flores Colon, Maria Librada | Address on file | | | | | | | |
| 174148 | FLORES COLON, MARJORIE | Address on file | | | | | | | |
| 792317 | FLORES COLON, MARJORIE | Address on file | | | | | | | |
| 174149 | FLORES COLON, MICHAEL | Address on file | | | | | | | |
| 174150 | Flores Colon, Migdalia | Address on file | | | | | | | |
| 174151 | FLORES COLON, OMAR | Address on file | | | | | | | |
| 174152 | FLORES COLON, RAUL | Address on file | | | | | | | |
| 1466931 | Flores Colon, Reinaldo | Address on file | | | | | | | |
| 174154 | FLORES COLON, REY | Address on file | | | | | | | |
| 174155 | FLORES COLON, REY FRANCISCO | Address on file | | | | | | | |
| 174156 | Flores Colon, Saulo A | Address on file | | | | | | | |
| 174157 | FLORES COLON, VICTOR | Address on file | | | | | | | |
| 174158 | FLORES COLON, YESENIA | Address on file | | | | | | | |
| 174159 | FLORES COMA, MARIBEL | Address on file | | | | | | | |
| 174160 | FLORES CONCEPCION, JAN | Address on file | | | | | | | |
| 174161 | FLORES CONCEPCION, JONATHAN | Address on file | | | | | | | |
| 174162 | FLORES CONTRERAS, MILDRED | Address on file | | | | | | | |
| 1533881 | FLORES CONTRERAS, MILDRED | Address on file | | | | | | | |
| 174163 | FLORES CORDERO, ADNELLYS | Address on file | | | | | | | |
| 174164 | FLORES CORDERO, LUIS | Address on file | | | | | | | |
| 174165 | FLORES CORREA, ARLENE | Address on file | | | | | | | |
| 174166 | FLORES CORREA, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4551 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792318 | FLORES CORREA, ROSA | Address on file | | | | | | | |
| 174167 | Flores Cortes, Carlos M | Address on file | | | | | | | |
| 174168 | FLORES CORTES, EDNA | Address on file | | | | | | | |
| 174169 | FLORES CORTES, EVELYN | Address on file | | | | | | | |
| 174170 | FLORES CORTES, LUCIANO | Address on file | | | | | | | |
| 174171 | FLORES CORTES, LUCIANO | Address on file | | | | | | | |
| 174172 | FLORES CORTES, MARISOL | Address on file | | | | | | | |
| 174173 | FLORES CORTES, MICHAEL D. | Address on file | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on file | | | | | | | |
| 174174 | FLORES CORTES, MORAIMA | Address on file | | | | | | | |
| 174175 | FLORES CORTES, ORLANDO | Address on file | | | | | | | |
| 174176 | Flores Cortes, Orlando A | Address on file | | | | | | | |
| 174177 | FLORES COSME, CORAL | Address on file | | | | | | | |
| 174178 | FLORES COSS, YAZMIN | Address on file | | | | | | | |
| 174179 | FLORES COTTE, ANTONIO | Address on file | | | | | | | |
| 174180 | FLORES COTTE, JOSE A. | Address on file | | | | | | | |
| 174181 | FLORES COTTO, ISMAEL | Address on file | | | | | | | |
| 174182 | Flores Cotto, Margarita | Address on file | | | | | | | |
| 792319 | FLORES COTTO, MAYRA | Address on file | | | | | | | |
| 1634206 | Flores Cotto, Mayra | Address on file | | | | | | | |
| 174184 | FLORES COTTO, MORAIMA | Address on file | | | | | | | |
| 174185 | FLORES CRESPO, ELBA | Address on file | | | | | | | |
| 174186 | FLORES CRESPO, EVA | Address on file | | | | | | | |
| 174187 | FLORES CRESPO, JORGE | Address on file | | | | | | | |
| 1257090 | FLORES CRESPO, JOSE O. | Address on file | | | | | | | |
| 174189 | FLORES CRESPO, JOSE O. | Address on file | | | | | | | |
| 174188 | FLORES CRESPO, JOSE O. | Address on file | | | | | | | |
| 792321 | FLORES CRESPO, JUANA | Address on file | | | | | | | |
| 174190 | FLORES CRESPO, JUANA M | Address on file | | | | | | | |
| 174191 | FLORES CRESPO, LUIS A. | Address on file | | | | | | | |
| 174192 | FLORES CRESPO, MARIA S | Address on file | | | | | | | |
| 174193 | FLORES CRESPO, MYRIAM C. | Address on file | | | | | | | |
| 174194 | FLORES CRUZ, AMALKY J | Address on file | | | | | | | |
| 174195 | FLORES CRUZ, ANA | Address on file | | | | | | | |
| 174196 | FLORES CRUZ, ANA E | Address on file | | | | | | | |
| 174197 | FLORES CRUZ, ANGEL L | Address on file | | | | | | | |
| 174198 | FLORES CRUZ, CARLOS | Address on file | | | | | | | |
| 174199 | FLORES CRUZ, CARLOS A | Address on file | | | | | | | |
| 792322 | FLORES CRUZ, CARMELO | Address on file | | | | | | | |
| 174201 | FLORES CRUZ, CRISTOBAL | Address on file | | | | | | | |
| 174202 | Flores Cruz, Cruz | Address on file | | | | | | | |
| 174203 | FLORES CRUZ, EDGAR | Address on file | | | | | | | |
| 174204 | FLORES CRUZ, EDNA M | Address on file | | | | | | | |
| 174205 | FLORES CRUZ, EILEEN Y | Address on file | | | | | | | |
| 792323 | FLORES CRUZ, EILEEN Y | Address on file | | | | | | | |
| 174206 | Flores Cruz, Elba | Address on file | | | | | | | |
| 174207 | FLORES CRUZ, EMILIO | Address on file | | | | | | | |
| 174208 | FLORES CRUZ, FERNANDO | Address on file | | | | | | | |
| 174209 | FLORES CRUZ, IDALIA | Address on file | | | | | | | |
| 174210 | FLORES CRUZ, ISABEL | Address on file | | | | | | | |
| 174211 | FLORES CRUZ, JAVIER | Address on file | | | | | | | |
| 174212 | Flores Cruz, Jorge | Address on file | | | | | | | |
| 174213 | FLORES CRUZ, JOSE | Address on file | | | | | | | |
| 1656623 | Flores Cruz, Jose G. | Address on file | | | | | | | |
| 792324 | FLORES CRUZ, JOSE G. | Address on file | | | | | | | |
| 174215 | FLORES CRUZ, KAREN | Address on file | | | | | | | |
| 1557896 | FLORES CRUZ, KAREN YAMILKA | Address on file | | | | | | | |
| 174216 | FLORES CRUZ, LEILA | Address on file | | | | | | | |
| 174217 | FLORES CRUZ, LISANDRA | Address on file | | | | | | | |
| 174218 | FLORES CRUZ, LUIS E. | Address on file | | | | | | | |
| 174219 | FLORES CRUZ, LUIS ENRIQUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4552 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174220 | FLORES CRUZ, LYSANDRA | Address on file | | | | | | | |
| 174221 | FLORES CRUZ, MARIA J | Address on file | | | | | | | |
| 1901870 | Flores Cruz, Mariano | Address on file | | | | | | | |
| 174222 | FLORES CRUZ, MARIANO | Address on file | | | | | | | |
| 174223 | FLORES CRUZ, MERALYS | Address on file | | | | | | | |
| 792325 | FLORES CRUZ, MERALYS H | Address on file | | | | | | | |
| 174224 | FLORES CRUZ, NEIMARI | Address on file | | | | | | | |
| 174225 | FLORES CRUZ, NIXSALIS | Address on file | | | | | | | |
| 792326 | FLORES CRUZ, RAMON | Address on file | | | | | | | |
| 174226 | FLORES CRUZ, ROSA | Address on file | | | | | | | |
| 174227 | FLORES CRUZ, ROSA I | Address on file | | | | | | | |
| 174228 | FLORES CRUZ, SAMUEL | Address on file | | | | | | | |
| 174229 | FLORES CRUZ, SAMUEL | Address on file | | | | | | | |
| 174230 | FLORES CRUZ, SERGIO | Address on file | | | | | | | |
| 174231 | FLORES CRUZ, SOPHIA | Address on file | | | | | | | |
| 174232 | FLORES CRUZ, STEFANIE | Address on file | | | | | | | |
| 174233 | FLORES CRUZ, ZOMARY | Address on file | | | | | | | |
| 174234 | Flores Cruzado, Luz D | Address on file | | | | | | | |
| 174235 | FLORES CUADRADO, ANA | Address on file | | | | | | | |
| 1419757 | FLORES CUADRADO, ANA M. | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL CALLE 7 G-3 | | | TRUJILLO ALTO | PR | 00976 | |
| 174236 | FLORES CUADRADO, DAISY | Address on file | | | | | | | |
| 174237 | FLORES CUADRADO, EDGAR | Address on file | | | | | | | |
| 174238 | FLORES CUADRADO, LUIS | Address on file | | | | | | | |
| 174239 | FLORES CURET, EDGARD R | Address on file | | | | | | | |
| 792327 | FLORES CURET, EDGARD R | Address on file | | | | | | | |
| 174240 | FLORES CURET, JENNIFER J | Address on file | | | | | | | |
| 174241 | FLORES DASTA, JUAN R. | Address on file | | | | | | | |
| 174243 | FLORES DASTA, ZONNIA | Address on file | | | | | | | |
| 792328 | FLORES DASTA, ZONNIA | Address on file | | | | | | | |
| 174244 | FLORES DAVID, ADRIAN | Address on file | | | | | | | |
| 174246 | FLORES DAVID, IVONNE | Address on file | | | | | | | |
| 174247 | FLORES DAVILA, DAVID | Address on file | | | | | | | |
| 174248 | FLORES DAVILA, EDNA E. | Address on file | | | | | | | |
| 174249 | FLORES DAVILA, WILKINS | Address on file | | | | | | | |
| 174250 | FLORES DE AMILL, EVELYN | Address on file | | | | | | | |
| 174251 | FLORES DE CASTRO, IVETTE Y | Address on file | | | | | | | |
| 174252 | FLORES DE HOSTOS MD, EDDY | Address on file | | | | | | | |
| 174254 | FLORES DE JESUS VILMA | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 174255 | FLORES DE JESUS VILMA | RAFAEL DÁVILA (ASEM) | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 174256 | FLORES DE JESÚS, ADA I | Address on file | | | | | | | |
| 174257 | FLORES DE JESUS, ADA IRIS | Address on file | | | | | | | |
| 174258 | FLORES DE JESUS, AURORA | Address on file | | | | | | | |
| 174259 | FLORES DE JESUS, BRENDA | Address on file | | | | | | | |
| 792329 | FLORES DE JESUS, BRENDA | Address on file | | | | | | | |
| 174260 | FLORES DE JESUS, EDDIE | Address on file | | | | | | | |
| 174261 | FLORES DE JESUS, GERARDO | Address on file | | | | | | | |
| 1258316 | FLORES DE JESUS, GILBERTO | Address on file | | | | | | | |
| 174262 | FLORES DE JESUS, JACKELINE | Address on file | | | | | | | |
| 174263 | FLORES DE JESUS, JESMAR | Address on file | | | | | | | |
| 174264 | FLORES DE JESUS, JORGE L. | Address on file | | | | | | | |
| 174265 | FLORES DE JESUS, JOSE M. | Address on file | | | | | | | |
| 174266 | FLORES DE JESUS, JULISSA | Address on file | | | | | | | |
| 174267 | FLORES DE JESUS, LIZZIE | Address on file | | | | | | | |
| 792330 | FLORES DE JESUS, NAILEEN | Address on file | | | | | | | |
| 174268 | FLORES DE JESUS, NAILEEN | Address on file | | | | | | | |
| 174269 | FLORES DE JESUS, OMAR | Address on file | | | | | | | |
| 174270 | FLORES DE JESUS, RAUL | Address on file | | | | | | | |
| 174271 | FLORES DE JESUS, REINALDO | Address on file | | | | | | | |
| 174272 | FLORES DE JESUS, ROBERTO | Address on file | | | | | | | |
| 1419758 | FLORES DE JESUS, VILMA | ALBERTO COURET | PO BOX 268 | | | CAROLINA | PR | 00986-0286 | |
| 174273 | FLORES DE JESUS, VILMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4553 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174274 | FLORES DE LA CRUZ, GERSON | Address on file | | | | | | | |
| 174275 | FLORES DE LEON, NELIDA | Address on file | | | | | | | |
| 174276 | FLORES DE LEON, NORIAM | Address on file | | | | | | | |
| 174277 | FLORES DE SIACA, JUANITA | Address on file | | | | | | | |
| 174278 | FLORES DEL TORO, AUREA L | Address on file | | | | | | | |
| 1712239 | Flores Del Toro, Aurea L. | Address on file | | | | | | | |
| 1756506 | FLORES DEL TORO, FERNANDO | Address on file | | | | | | | |
| 174279 | FLORES DEL TORO, JULIA C | Address on file | | | | | | | |
| 174280 | FLORES DEL VALLE JUAN C. | LCDA. MARIANA BULA | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174281 | FLORES DEL VALLE JUAN C. | LCDA. MAYRA LÓPEZ MULERO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174282 | FLORES DEL VALLE JUAN C. | LCDA. XAIRA SANTIAGO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 1419759 | FLORES DEL VALLE, JUAN C. | MARIANA BULA | THE TOWER AT CONDADO 1473 AVENIDA WILSON SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 2106116 | Flores Del Valle, Juan C. | Address on file | | | | | | | |
| 2106116 | Flores Del Valle, Juan C. | Address on file | | | | | | | |
| 1673364 | Flores Del Valle, Karen A | Address on file | | | | | | | |
| 174283 | FLORES DEL VALLE, KAREN A | Address on file | | | | | | | |
| 1419761 | FLORES DEL VALLE, MARÍA | SYLVIA LUGO SOTOMAYOR | #7 CALLE BAYAMÓN | | | SAN JUAN | PR | 00918 | |
| 792331 | FLORES DEL VALLE, MERCEDES | Address on file | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | Address on file | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | Address on file | | | | | | | |
| 1856409 | Flores del Valle, Mercedes | Address on file | | | | | | | |
| 1896414 | Flores del Valle, Mercedes | Address on file | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | Address on file | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | Address on file | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | Address on file | | | | | | | |
| 1904194 | FLORES DEL VALLE, MERCEDES | Address on file | | | | | | | |
| 174285 | FLORES DEL VALLE, RICARDO | Address on file | | | | | | | |
| 174286 | FLORES DEL VALLE, SHARON | Address on file | | | | | | | |
| 174288 | FLORES DELGADO, ERNESTO | Address on file | | | | | | | |
| 174287 | FLORES DELGADO, ERNESTO | Address on file | | | | | | | |
| 174289 | FLORES DELGADO, GERARDO | Address on file | | | | | | | |
| 174290 | FLORES DELGADO, LEANDRO | Address on file | | | | | | | |
| 174291 | FLORES DELGADO, LYMARIE | Address on file | | | | | | | |
| 174292 | FLORES DELGADO, MARIA M | Address on file | | | | | | | |
| 174293 | FLORES DELGADO, PASCUAL | Address on file | | | | | | | |
| 174294 | FLORES DELGADO, ROLANDO | Address on file | | | | | | | |
| 174295 | FLORES DELGADO, VIRGINIA | Address on file | | | | | | | |
| 792332 | FLORES DELGADO, VIRGINIA | Address on file | | | | | | | |
| 174296 | FLORES DENIS, DANIEL | Address on file | | | | | | | |
| 174297 | FLORES DIAZ, ABNER | Address on file | | | | | | | |
| 174298 | FLORES DIAZ, ANGEL D. | Address on file | | | | | | | |
| 2147239 | Flores Diaz, Angel M. | Address on file | | | | | | | |
| 174299 | FLORES DIAZ, CARMEN M | Address on file | | | | | | | |
| 174300 | FLORES DIAZ, CARMEN M. | Address on file | | | | | | | |
| 1792221 | Flores Diaz, Carmen Milagros | Address on file | | | | | | | |
| 174301 | FLORES DIAZ, DANA G | Address on file | | | | | | | |
| 2126998 | Flores Diaz, David | Address on file | | | | | | | |
| 174302 | FLORES DIAZ, EVELYN | Address on file | | | | | | | |
| 174303 | FLORES DIAZ, FERNANDO | Address on file | | | | | | | |
| 174304 | FLORES DIAZ, GICELA | Address on file | | | | | | | |
| 174305 | FLORES DIAZ, GLADYS | Address on file | | | | | | | |
| 1880764 | Flores Diaz, Gladys | Address on file | | | | | | | |
| 174306 | FLORES DIAZ, JACQUELINE | Address on file | | | | | | | |
| 174307 | Flores Diaz, Jaime | Address on file | | | | | | | |
| 174308 | FLORES DIAZ, JENIFFER | Address on file | | | | | | | |
| 174309 | FLORES DIAZ, JESÚS M. | Address on file | | | | | | | |
| 174310 | FLORES DIAZ, JOHANIS | Address on file | | | | | | | |
| 174311 | FLORES DIAZ, JORGE L. | Address on file | | | | | | | |
| 2158755 | Flores Diaz, Juana | Address on file | | | | | | | |
| 174313 | FLORES DIAZ, JUDITH | Address on file | | | | | | | |
| 174315 | FLORES DIAZ, LEANDRO | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174314 | FLORES DIAZ, LEANDRO | Address on file | | | | | | | |
| 174316 | FLORES DIAZ, LUIS | Address on file | | | | | | | |
| 792333 | FLORES DIAZ, MAGDA I | Address on file | | | | | | | |
| 174317 | FLORES DIAZ, NATALY | Address on file | | | | | | | |
| 174319 | FLORES DIAZ, OMAR | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 1419762 | FLORES DIAZ, OMAR | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00901 | |
| 174320 | FLORES DIAZ, OMAR | Address on file | | | | | | | |
| 174321 | FLORES DIAZ, OMAR | Address on file | | | | | | | |
| 174318 | FLORES DIAZ, OMAR | Address on file | | | | | | | |
| 174322 | FLORES DIAZ, RAFAEL A. | Address on file | | | | | | | |
| 174323 | FLORES DIAZ, RAMON J. | Address on file | | | | | | | |
| 174324 | FLORES DIAZ, RAMONA | Address on file | | | | | | | |
| 174325 | FLORES DIAZ, SALLY | Address on file | | | | | | | |
| 174326 | FLORES DIAZ, SONIA | Address on file | | | | | | | |
| 174327 | FLORES DIAZ, VICTOR | Address on file | | | | | | | |
| 174328 | FLORES DIAZ, YOLANDA V. | Address on file | | | | | | | |
| 174329 | FLORES DIAZ, ZAIDA M | Address on file | | | | | | | |
| 174330 | FLORES DIEPPA, CARLOS | Address on file | | | | | | | |
| 174331 | FLORES DIEPPA, CHRISTIAN | Address on file | | | | | | | |
| 792335 | FLORES DOMENECH, JANICE | Address on file | | | | | | | |
| 174333 | FLORES DONES, ARVIN | Address on file | | | | | | | |
| 174334 | FLORES DONES, ROZAHURY | Address on file | | | | | | | |
| 792336 | FLORES DUENO, SANDRA | Address on file | | | | | | | |
| 174335 | FLORES DUENO, SANDRA | Address on file | | | | | | | |
| 174336 | FLORES DUQUE, FELIMAR | Address on file | | | | | | | |
| 174337 | FLORES ECHEVARRIA, PEDRO L | Address on file | | | | | | | |
| 174338 | FLORES ENCARNACION, ALEX | Address on file | | | | | | | |
| 174339 | FLORES ENCARNACION, CARMEN M | Address on file | | | | | | | |
| 174340 | FLORES ESCRIBANO, FRANCISCO | Address on file | | | | | | | |
| 174341 | FLORES ESCRIBANO, MIGUEL | Address on file | | | | | | | |
| 174342 | FLORES ESMURRIA, RUTH | Address on file | | | | | | | |
| 792337 | FLORES ESQUILIN, JOAN M | Address on file | | | | | | | |
| 174343 | FLORES ESQUILIN, SHERLEY | Address on file | | | | | | | |
| 174344 | FLORES ESTADES, JOSE | Address on file | | | | | | | |
| 174345 | FLORES ESTRADA, CARMEN | Address on file | | | | | | | |
| 792338 | FLORES ESTRADA, MARISOL | Address on file | | | | | | | |
| 174346 | FLORES ESTRONZA, LINETTE | Address on file | | | | | | | |
| 174347 | FLORES FALCON, CARMEN E | Address on file | | | | | | | |
| 2012252 | Flores Falcon, Carmen Eva | Address on file | | | | | | | |
| 1851324 | Flores Falcon, Jose Juan | Address on file | | | | | | | |
| 174348 | FLORES FEBO, MICHELLE | Address on file | | | | | | | |
| 174349 | FLORES FEBRES, JEANNETTE | Address on file | | | | | | | |
| 174350 | FLORES FEBRES, JENNY I | Address on file | | | | | | | |
| 174351 | FLORES FELICIANO, ANGELA | Address on file | | | | | | | |
| 792339 | FLORES FELICIANO, JAVIER R | Address on file | | | | | | | |
| 174352 | FLORES FELICIANO, JAVIER R. | Address on file | | | | | | | |
| 1718003 | Flores Feliciano, Javier Renaldo | Address on file | | | | | | | |
| 174353 | FLORES FELICIANO, LEONARDO | Address on file | | | | | | | |
| 2003939 | Flores Feliciano, Lydia | Address on file | | | | | | | |
| 174354 | FLORES FELICIANO, LYDIA | Address on file | | | | | | | |
| 174355 | FLORES FELICIANO, OLGA M | Address on file | | | | | | | |
| 174356 | Flores Fernandez, Arianys | Address on file | | | | | | | |
| 174357 | FLORES FERNANDEZ, DAISY | Address on file | | | | | | | |
| 1746604 | Flores Fernandez, Daisy | Address on file | | | | | | | |
| 792340 | FLORES FERNANDEZ, DAISY | Address on file | | | | | | | |
| 174358 | FLORES FERNANDEZ, EDDIE | Address on file | | | | | | | |
| 1258317 | FLORES FERNANDEZ, EDDIE | Address on file | | | | | | | |
| 174359 | FLORES FERNANDEZ, ENID | Address on file | | | | | | | |
| 174360 | FLORES FERNANDEZ, JANISSE | Address on file | | | | | | | |
| 174361 | FLORES FERNANDEZ, JANISSE | Address on file | | | | | | | |
| 174362 | FLORES FERNANDEZ, JANISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4555 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174363 | FLORES FERNANDEZ, PABLO | Address on file | | | | | | | |
| 174364 | FLORES FERREIRO, LUIS M | Address on file | | | | | | | |
| 174365 | FLORES FERRER, CARLOS | Address on file | | | | | | | |
| 174366 | FLORES FIGUEROA, AIDA | Address on file | | | | | | | |
| 174367 | FLORES FIGUEROA, ANGEL | Address on file | | | | | | | |
| 792341 | FLORES FIGUEROA, AUSBERTO | Address on file | | | | | | | |
| 174368 | FLORES FIGUEROA, AUSBERTO | Address on file | | | | | | | |
| 174369 | FLORES FIGUEROA, AUSBERTO | Address on file | | | | | | | |
| 174370 | FLORES FIGUEROA, EFRAIN | Address on file | | | | | | | |
| 174371 | FLORES FIGUEROA, FRANCES | Address on file | | | | | | | |
| 174372 | FLORES FIGUEROA, GUILLERMO | Address on file | | | | | | | |
| 1981443 | Flores Figueroa, Iris Y | Address on file | | | | | | | |
| 2077690 | Flores Figueroa, Iris Y | Address on file | | | | | | | |
| 2100451 | FLORES FIGUEROA, IRIS Y | Address on file | | | | | | | |
| 174373 | FLORES FIGUEROA, IRIS Y. | Address on file | | | | | | | |
| 2106437 | FLORES FIGUEROA, IRIS Y. | Address on file | | | | | | | |
| 174374 | FLORES FIGUEROA, JOSE | Address on file | | | | | | | |
| 174375 | FLORES FIGUEROA, MELVIN E | Address on file | | | | | | | |
| 174376 | FLORES FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 174377 | FLORES FIGUEROA, SAMALIS | Address on file | | | | | | | |
| 174378 | FLORES FIGUEROA, VIOLETA | Address on file | | | | | | | |
| 174379 | FLORES FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 174380 | FLORES FLANCO, LUISA | Address on file | | | | | | | |
| 174381 | FLORES FLORES, ALBERTO | Address on file | | | | | | | |
| 174383 | FLORES FLORES, AMARILYS | POR DDERECHO PROPIO | PO BOX 177 | | | COMERIO | PR | 00782 | |
| 1419763 | FLORES FLORES, AMARILYS | Address on file | | | | | | | |
| 1419764 | FLORES FLORES, AMARILYS | Address on file | | | | | | | |
| 174384 | FLORES FLORES, ANA | Address on file | | | | | | | |
| 852910 | FLORES FLORES, ANA DELIA | Address on file | | | | | | | |
| 174385 | FLORES FLORES, ANGEL M | Address on file | | | | | | | |
| 792342 | FLORES FLORES, CARMEN | Address on file | | | | | | | |
| 2121570 | Flores Flores, Carmen A | Address on file | | | | | | | |
| 2009331 | Flores Flores, Carmen L | Address on file | | | | | | | |
| 1936190 | FLORES FLORES, CARMEN L. | Address on file | | | | | | | |
| 1994374 | Flores Flores, Carmen L. | Address on file | | | | | | | |
| 174388 | FLORES FLORES, CARMEN M | Address on file | | | | | | | |
| 174389 | FLORES FLORES, CECILIA | Address on file | | | | | | | |
| 1727035 | FLORES FLORES, CECILIA | Address on file | | | | | | | |
| 174390 | FLORES FLORES, FRANCISCO | Address on file | | | | | | | |
| 174391 | FLORES FLORES, JAIME | Address on file | | | | | | | |
| 174392 | FLORES FLORES, JENNIFER | Address on file | | | | | | | |
| 792343 | FLORES FLORES, JENNIFER | Address on file | | | | | | | |
| 174393 | FLORES FLORES, JORGE | Address on file | | | | | | | |
| 174394 | FLORES FLORES, JOSSIE | Address on file | | | | | | | |
| 174395 | FLORES FLORES, JULIO | Address on file | | | | | | | |
| 792344 | FLORES FLORES, LOURDES | Address on file | | | | | | | |
| 174396 | FLORES FLORES, LUIS | Address on file | | | | | | | |
| 174397 | Flores Flores, Luis A | Address on file | | | | | | | |
| 174399 | FLORES FLORES, MARILYN | Address on file | | | | | | | |
| 1987688 | Flores Flores, Marilyn | Address on file | | | | | | | |
| 1987688 | Flores Flores, Marilyn | Address on file | | | | | | | |
| 174400 | FLORES FLORES, MIGUEL A | Address on file | | | | | | | |
| 174401 | FLORES FLORES, NAOMI L. | Address on file | | | | | | | |
| 174402 | FLORES FLORES, NEREIDA | Address on file | | | | | | | |
| 174403 | FLORES FLORES, RICARDO | Address on file | | | | | | | |
| 174404 | Flores Flores, Roberto | Address on file | | | | | | | |
| 1257091 | FLORES FLORES, RUTH D. | Address on file | | | | | | | |
| 174405 | FLORES FLORES, RUTH D. | Address on file | | | | | | | |
| 174406 | FLORES FLORES, VICTOR J. | Address on file | | | | | | | |
| 174407 | FLORES FLORES, VIRGINIA | Address on file | | | | | | | |
| 174408 | FLORES FLORES, WALDEMAR N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4556 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174409 | FLORES FLORES, WANDA | Address on file | | | | | | | |
| 852911 | FLORES FLORES, YAHAIRA | Address on file | | | | | | | |
| 174411 | FLORES FONOLLOSA, EFRAIN | Address on file | | | | | | | |
| 174413 | FLORES FONTANEZ, DAMARIS | Address on file | | | | | | | |
| 174414 | FLORES FONTANEZ, ENRIQUE | Address on file | | | | | | | |
| 792347 | FLORES FONTANEZ, GINARIS S | Address on file | | | | | | | |
| 174415 | FLORES FONTANEZ, INES | Address on file | | | | | | | |
| 174416 | Flores Fontanez, Luis O. | Address on file | | | | | | | |
| 174417 | FLORES FORASTIERI, INES | Address on file | | | | | | | |
| 174418 | Flores Franco, Iraida | Address on file | | | | | | | |
| 174419 | Flores Franco, Luis A | Address on file | | | | | | | |
| 174420 | FLORES FUENTES, ANGEL | Address on file | | | | | | | |
| 174421 | FLORES FUENTES, JOSE A. | Address on file | | | | | | | |
| 174422 | FLORES FUENTES, MARIA DE LOS A | Address on file | | | | | | | |
| 710748 | FLORES FUENTES, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 174423 | FLORES GALARZA, DORCAS | Address on file | | | | | | | |
| 174424 | FLORES GALARZA, FERNANDO | Address on file | | | | | | | |
| 174425 | FLORES GALARZA, HECTOR | Address on file | | | | | | | |
| 174427 | FLORES GALARZA, JOSE | Address on file | | | | | | | |
| 174428 | FLORES GALARZA, JOSE | Address on file | | | | | | | |
| 174426 | Flores Galarza, Jose | Address on file | | | | | | | |
| 174429 | FLORES GALARZA, JOSE | Address on file | | | | | | | |
| 174430 | FLORES GALARZA, JUAN A | Address on file | | | | | | | |
| 174431 | FLORES GALARZA, VICTOR M | Address on file | | | | | | | |
| 174432 | Flores Galvez, Esteban | Address on file | | | | | | | |
| 792348 | FLORES GARAY, NICOLE M | Address on file | | | | | | | |
| 174433 | FLORES GARCED, ELSA | Address on file | | | | | | | |
| 1516907 | Flores Garcia , Zulmary | Address on file | | | | | | | |
| 174434 | FLORES GARCIA, ANA | Address on file | | | | | | | |
| 174435 | FLORES GARCIA, ANGEL | Address on file | | | | | | | |
| 174436 | FLORES GARCIA, ARMANDO | Address on file | | | | | | | |
| 174437 | FLORES GARCIA, ARMANDO | Address on file | | | | | | | |
| 174438 | FLORES GARCIA, CARMEN | Address on file | | | | | | | |
| 174439 | FLORES GARCIA, DESIREE | Address on file | | | | | | | |
| 174440 | FLORES GARCIA, DOMINGO | Address on file | | | | | | | |
| 792349 | FLORES GARCIA, FRANCES | Address on file | | | | | | | |
| 174441 | FLORES GARCIA, FRANCES L | Address on file | | | | | | | |
| 1950371 | Flores Garcia, Frances L. | Address on file | | | | | | | |
| 1465774 | FLORES GARCIA, FRANCISCO | Address on file | | | | | | | |
| 174442 | FLORES GARCIA, GERARDO | Address on file | | | | | | | |
| 852912 | FLORES GARCÍA, GERARDO A. | Address on file | | | | | | | |
| 174443 | FLORES GARCIA, GLORIA | Address on file | | | | | | | |
| 2102359 | Flores Garcia, Gloria Esther | Address on file | | | | | | | |
| 174444 | FLORES GARCIA, JONATHAN | Address on file | | | | | | | |
| 174445 | FLORES GARCIA, JORGE N. | Address on file | | | | | | | |
| 174446 | FLORES GARCIA, JOSE | Address on file | | | | | | | |
| 174447 | FLORES GARCIA, JOSE A | Address on file | | | | | | | |
| 174448 | FLORES GARCIA, KENNETH | Address on file | | | | | | | |
| 174449 | FLORES GARCIA, LUIS | Address on file | | | | | | | |
| 174450 | FLORES GARCIA, LUIS A | Address on file | | | | | | | |
| 174451 | FLORES GARCIA, LUZ M | Address on file | | | | | | | |
| 174452 | FLORES GARCIA, MARYERIS | Address on file | | | | | | | |
| 174453 | FLORES GARCIA, MIGDALIA | Address on file | | | | | | | |
| 174454 | FLORES GARCIA, YAMILETTE | Address on file | | | | | | | |
| 174455 | FLORES GARCIA, ZULMARY | Address on file | | | | | | | |
| 174456 | FLORES GARRIGA, FELIX | Address on file | | | | | | | |
| 174457 | FLORES GARRIGA, FELIX | Address on file | | | | | | | |
| 174458 | FLORES GARRIGA, ROBERTO | Address on file | | | | | | | |
| 174459 | Flores Garriga, Roberto | Address on file | | | | | | | |
| 174460 | FLORES GASTON, LUZ E | Address on file | | | | | | | |
| 174461 | FLORES GAUTIER, ORI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4557 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174462 | FLORES GAYA VICTOR | Address on file | | | | | | | |
| 174463 | FLORES GERENA, ANGEL | Address on file | | | | | | | |
| 174464 | Flores Gerena, Angel L | Address on file | | | | | | | |
| 174465 | FLORES GERENA, CARMEN H | Address on file | | | | | | | |
| 174466 | Flores Giraud, Victor W | Address on file | | | | | | | |
| 174467 | FLORES GOMEZ, EMIGDA | Address on file | | | | | | | |
| 792351 | FLORES GOMEZ, ISMAEL | Address on file | | | | | | | |
| 174468 | FLORES GOMEZ, ISMAEL | Address on file | | | | | | | |
| 174469 | FLORES GOMEZ, LUZ C | Address on file | | | | | | | |
| 174470 | FLORES GOMEZ, LUZ M | Address on file | | | | | | | |
| 174471 | Flores Gomez, Marco Y | Address on file | | | | | | | |
| 174472 | FLORES GOMEZ, MARIBEL | Address on file | | | | | | | |
| 174473 | FLORES GOMEZ, NUBILUSTRE | Address on file | | | | | | | |
| 2060528 | Flores Gonzales, Ana M. | Address on file | | | | | | | |
| 654805 | FLORES GONZALEZ CAJIGAS | PO BOX 623 | | | | AGUADA | PR | 00602 | |
| 174474 | FLORES GONZALEZ, ANA M | Address on file | | | | | | | |
| 2094098 | FLORES GONZALEZ, ANA M | Address on file | | | | | | | |
| 2020746 | FLORES GONZALEZ, ANA M. | Address on file | | | | | | | |
| 2020796 | FLORES GONZALEZ, ANA M. | Address on file | | | | | | | |
| 174475 | FLORES GONZALEZ, ANA R | Address on file | | | | | | | |
| 792352 | FLORES GONZALEZ, ANA R | Address on file | | | | | | | |
| 1419765 | FLORES GONZALEZ, CARLOS | ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |
| 174476 | FLORES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 174477 | FLORES GONZALEZ, CARLOS E | Address on file | | | | | | | |
| 174478 | FLORES GONZALEZ, CARLOS J | Address on file | | | | | | | |
| 174479 | Flores Gonzalez, Carlos J. | Address on file | | | | | | | |
| 174480 | FLORES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 174481 | FLORES GONZALEZ, CESAR E | Address on file | | | | | | | |
| 174482 | FLORES GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 792354 | FLORES GONZALEZ, ELI G | Address on file | | | | | | | |
| 174483 | FLORES GONZALEZ, ERVING | Address on file | | | | | | | |
| 174484 | FLORES GONZALEZ, EVELYN | Address on file | | | | | | | |
| 792355 | FLORES GONZALEZ, FRANCELYZ | Address on file | | | | | | | |
| 174485 | FLORES GONZALEZ, FRANCIS | Address on file | | | | | | | |
| 174486 | Flores Gonzalez, Frederick | Address on file | | | | | | | |
| 1419766 | FLORES GONZÁLEZ, FREDERICK | BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN 2736 CALLE TOLEDO | | | PONCE | PR | 00716-0223 | |
| 770477 | FLORES GONZALEZ, FREDERICK | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN | 2736 CALLE TOLEDO | | PONCE | PR | 00716-0223 | |
| 174487 | Flores Gonzalez, Heriberto | Address on file | | | | | | | |
| 174488 | FLORES GONZALEZ, HILDA I | Address on file | | | | | | | |
| 174489 | FLORES GONZALEZ, IVAN | Address on file | | | | | | | |
| 174490 | FLORES GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 174491 | FLORES GONZALEZ, JOSE | Address on file | | | | | | | |
| 1833283 | Flores Gonzalez, Jose Antonio | Address on file | | | | | | | |
| 174493 | Flores Gonzalez, Jose M. | Address on file | | | | | | | |
| 174494 | FLORES GONZALEZ, JOSÉ M. | LCDA. RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 1422969 | FLORES GONZÁLEZ, JOSÉ M. | RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 174495 | FLORES GONZALEZ, JUANITA | Address on file | | | | | | | |
| 174496 | FLORES GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 174497 | FLORES GONZALEZ, LOURDES | Address on file | | | | | | | |
| 174498 | FLORES GONZALEZ, LUIS | Address on file | | | | | | | |
| 174499 | FLORES GONZALEZ, LUIS | Address on file | | | | | | | |
| 792356 | FLORES GONZALEZ, LUIS | Address on file | | | | | | | |
| 792357 | FLORES GONZALEZ, LUIS | Address on file | | | | | | | |
| 792358 | FLORES GONZALEZ, LUIS A | Address on file | | | | | | | |
| 174500 | FLORES GONZALEZ, LUIS A | Address on file | | | | | | | |
| 2071588 | Flores Gonzalez, Luis A. | Address on file | | | | | | | |
| 174501 | FLORES GONZALEZ, LUIS B | Address on file | | | | | | | |
| 174502 | Flores Gonzalez, Manuel E | Address on file | | | | | | | |
| 303023 | Flores Gonzalez, Maritza I | Address on file | | | | | | | |
| 174503 | FLORES GONZALEZ, MAYERYLEEN | Address on file | | | | | | | |
| 174504 | FLORES GONZALEZ, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4558 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174505 | FLORES GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 174506 | FLORES GONZALEZ, NELIDA | Address on file | | | | | | | |
| 174507 | FLORES GONZALEZ, RICARDO | Address on file | | | | | | | |
| 174508 | FLORES GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 174510 | Flores Gonzalez, William | Address on file | | | | | | | |
| 174511 | FLORES GONZALEZ, YVONNE | Address on file | | | | | | | |
| 792360 | FLORES GONZALEZ, YVONNE | Address on file | | | | | | | |
| 174512 | FLORES GOTAY, CAMILLE | Address on file | | | | | | | |
| 174513 | FLORES GOTAY, EDWARD | Address on file | | | | | | | |
| 174515 | FLORES GUEVARA, JOSE | Address on file | | | | | | | |
| 174516 | FLORES GUEVARA, JOSE A | Address on file | | | | | | | |
| 174518 | Flores Guilloty, Edmundo | Address on file | | | | | | | |
| 174519 | FLORES GUZMAN, ALICIA | Address on file | | | | | | | |
| 174520 | FLORES GUZMAN, ANA M | Address on file | | | | | | | |
| 174521 | FLORES GUZMAN, CARMEN J | Address on file | | | | | | | |
| 174522 | FLORES GUZMAN, JAIMARIE | Address on file | | | | | | | |
| 174523 | FLORES GUZMAN, JAN | Address on file | | | | | | | |
| 1425249 | FLORES GUZMAN, JUANITA | Address on file | | | | | | | |
| 174525 | FLORES GUZMAN, JULIO | Address on file | | | | | | | |
| 693230 | FLORES GUZMAN, JULIO | Address on file | | | | | | | |
| 174526 | Flores Guzman, Luis A | Address on file | | | | | | | |
| 174527 | FLORES GUZMAN, MARISOL | Address on file | | | | | | | |
| 174528 | Flores Guzman, Pedro L | Address on file | | | | | | | |
| 174529 | FLORES HERNANDEZ, ADALBERTO | Address on file | | | | | | | |
| 174530 | FLORES HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 174531 | FLORES HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 174532 | FLORES HERNANDEZ, ANTONIA | Address on file | | | | | | | |
| 174533 | FLORES HERNANDEZ, BRENDA L | Address on file | | | | | | | |
| 174534 | FLORES HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 174535 | FLORES HERNANDEZ, IVAN | Address on file | | | | | | | |
| 174536 | FLORES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 792361 | FLORES HERNANDEZ, LISAMAR | Address on file | | | | | | | |
| 174537 | FLORES HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 174538 | FLORES HERNANDEZ, OLGA | Address on file | | | | | | | |
| 174539 | FLORES HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 792362 | FLORES HERNANDEZ, RUBYMAR | Address on file | | | | | | | |
| 174540 | FLORES HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 174541 | FLORES HERNANDEZ, SHEILA M | Address on file | | | | | | | |
| 174542 | FLORES HERNANDEZ, SINDY | Address on file | | | | | | | |
| 174543 | FLORES HERNANDEZ, YOVANSKA | Address on file | | | | | | | |
| 174544 | FLORES HERRERA, GLORIMAR | Address on file | | | | | | | |
| 174545 | FLORES HERRERA, GLORIMAR | Address on file | | | | | | | |
| 174546 | FLORES HERRERA, JOEL | Address on file | | | | | | | |
| 174547 | FLORES HOME CARE INC | CARR 963 PMB 184425 | | | | DORADO | PR | 00646 | |
| 174548 | FLORES HOME CARE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 174549 | Flores Huertas, Aurea E | Address on file | | | | | | | |
| 174550 | Flores Huertas, Clarita | Address on file | | | | | | | |
| 174551 | FLORES HUERTAS, CLARITA | Address on file | | | | | | | |
| 174552 | FLORES HUERTAS, HILDA | Address on file | | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | Address on file | | | | | | | |
| 2071646 | FLORES HUERTAS, HILDA | Address on file | | | | | | | |
| 174553 | FLORES HUGGINS, JESUS A. | Address on file | | | | | | | |
| 174554 | FLORES IGLESIAS, MARIA DE | Address on file | | | | | | | |
| 174555 | Flores Iglesias, Migdalia | Address on file | | | | | | | |
| 174556 | FLORES INFANTE, ENID | Address on file | | | | | | | |
| 174557 | FLORES INGLES, IVONNE | Address on file | | | | | | | |
| 174558 | FLORES INOSTROZA, JANERIS | Address on file | | | | | | | |
| 174559 | Flores Irizarry, Gilbert | Address on file | | | | | | | |
| 1549274 | Flores Irizarry, Gilbert | Address on file | | | | | | | |
| 174560 | FLORES IRIZARRY, LENA | Address on file | | | | | | | |
| 174561 | FLORES IRIZARRY, LUIS J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4559 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1714996 | Flores Irizarry, Luis Javier | Address on file | | | | | | | |
| 792363 | FLORES IRIZARRY, ROSA | Address on file | | | | | | | |
| 174562 | FLORES IRIZARRY, ROSA M | Address on file | | | | | | | |
| 174563 | Flores Jaiman, Florencio G | Address on file | | | | | | | |
| 174564 | FLORES JAIMAN, LESLIE | Address on file | | | | | | | |
| 174565 | FLORES JAVIER, ISIDRO | Address on file | | | | | | | |
| 174566 | FLORES JAY CORTES CORTES | Address on file | | | | | | | |
| 174567 | FLORES JENARO, IRIA C | Address on file | | | | | | | |
| 792364 | FLORES JENARO, IRIA C | Address on file | | | | | | | |
| 1965751 | Flores Jenaro, Iria Cecelia | Address on file | | | | | | | |
| 1914067 | Flores Jenaro, Iria Cecilia | Address on file | | | | | | | |
| 174568 | FLORES JIMENEZ, NILSA | Address on file | | | | | | | |
| 174569 | FLORES JIMENEZ, OSVALDO M. | Address on file | | | | | | | |
| 174570 | FLORES JORGE, HECTOR | Address on file | | | | | | | |
| 174571 | FLORES JORGE, LOYDA M | Address on file | | | | | | | |
| 174572 | FLORES JORGE, NANCY | Address on file | | | | | | | |
| 792366 | FLORES JUSINO, GIOVANNY D | Address on file | | | | | | | |
| 174573 | Flores Justiniano, Jennett | Address on file | | | | | | | |
| 174574 | FLORES JUSTINIANO, LEIDA | Address on file | | | | | | | |
| 174575 | Flores Justiniano, Leida | Address on file | | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | Address on file | | | | | | | |
| 73385 | Flores Labault DBA, Carlos M | Address on file | | | | | | | |
| 1406335 | FLORES LABAULT, CARLOS M | J5 Ave Betances | Urb. Hnas. Davila | | | Bayamon | PR | 00959 | |
| 1406335 | FLORES LABAULT, CARLOS M | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 174576 | FLORES LABAULT, CRISTINA | Address on file | | | | | | | |
| 792368 | FLORES LABOY, DILIA L | Address on file | | | | | | | |
| 174577 | FLORES LABRADOR, GIAN | Address on file | | | | | | | |
| 174578 | FLORES LABRADOR, HECTOR | Address on file | | | | | | | |
| 174579 | FLORES LARA, LUIS | Address on file | | | | | | | |
| 174580 | FLORES LARACUENTE, ZULEYKA | Address on file | | | | | | | |
| 792369 | FLORES LASANTA, TERESA | Address on file | | | | | | | |
| 174581 | FLORES LAUREANO, LUCY | Address on file | | | | | | | |
| 792370 | FLORES LAZZARINE, MARIA DEL R | Address on file | | | | | | | |
| 174583 | FLORES LEBRON, DELIA | Address on file | | | | | | | |
| 174584 | FLORES LEBRON, EPIFANIO | Address on file | | | | | | | |
| 1627842 | FLORES LEBRON, EPIFANIO R | Address on file | | | | | | | |
| 174585 | FLORES LEBRON, IRMA | Address on file | | | | | | | |
| 654806 | FLORES LEON RIVERA | C 62 SECTOR PLAYITA | | | | SALINAS | PR | 00751 | |
| 174586 | Flores Leon, Andreita | Address on file | | | | | | | |
| 792371 | FLORES LEON, MIGDALIA | Address on file | | | | | | | |
| 174587 | FLORES LEON, MIGDALIA | Address on file | | | | | | | |
| 174588 | FLORES LLANOS, MARIA V. | Address on file | | | | | | | |
| 174590 | FLORES LLANOS, SAUL | Address on file | | | | | | | |
| 174589 | FLORES LLANOS, SAUL | Address on file | | | | | | | |
| 1915482 | FLORES LLERAS, JAIME | Address on file | | | | | | | |
| 174591 | FLORES LLUVERAS, RAELY M | Address on file | | | | | | | |
| 792372 | FLORES LLUVERAS, RAELY M | Address on file | | | | | | | |
| 174592 | FLORES LOPEZ MD, REGINO | Address on file | | | | | | | |
| 174593 | FLORES LOPEZ, ADELAIDA | Address on file | | | | | | | |
| 174594 | FLORES LOPEZ, ANA P | Address on file | | | | | | | |
| 792373 | FLORES LOPEZ, ANA P | Address on file | | | | | | | |
| 174595 | FLORES LOPEZ, ANGEL L | Address on file | | | | | | | |
| 174596 | FLORES LOPEZ, ANTONIO | Address on file | | | | | | | |
| 174597 | FLORES LOPEZ, AUREMIR | Address on file | | | | | | | |
| 792374 | FLORES LOPEZ, DANIEL J | Address on file | | | | | | | |
| 174598 | FLORES LOPEZ, ELBA R | Address on file | | | | | | | |
| 792376 | FLORES LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 174599 | FLORES LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 174600 | FLORES LOPEZ, HECTOR | Address on file | | | | | | | |
| 174601 | FLORES LOPEZ, HECTOR M | Address on file | | | | | | | |
| 174602 | Flores Lopez, Hector M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4560 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174603 | FLORES LOPEZ, JOSE | Address on file | | | | | | | |
| 174604 | FLORES LOPEZ, JOSE R. | Address on file | | | | | | | |
| 1681943 | Flores Lopez, Jose R. | Address on file | | | | | | | |
| 1681943 | Flores Lopez, Jose R. | Address on file | | | | | | | |
| 174605 | FLORES LOPEZ, LUISA | Address on file | | | | | | | |
| 174606 | FLORES LOPEZ, MARGARO | Address on file | | | | | | | |
| 174607 | FLORES LOPEZ, MARIA | Address on file | | | | | | | |
| 174608 | FLORES LOPEZ, MARIA S. | Address on file | | | | | | | |
| 174609 | FLORES LOPEZ, OLGA | Address on file | | | | | | | |
| 174610 | FLORES LOPEZ, RAMON | Address on file | | | | | | | |
| 174611 | FLORES LOPEZ, TY | Address on file | | | | | | | |
| 592932 | FLORES LOPEZ, WILLIAM | Address on file | | | | | | | |
| 174612 | FLORES LOPEZ, WILLIAM | Address on file | | | | | | | |
| 174613 | FLORES LORENZO, RICARDO | Address on file | | | | | | | |
| 174614 | FLORES LOZADA, ANA M | Address on file | | | | | | | |
| 174615 | Flores Lozada, Aurelia | Address on file | | | | | | | |
| 174617 | FLORES LOZADA, GLORIA | Address on file | | | | | | | |
| 174618 | FLORES LOZADA, JENNIFER | Address on file | | | | | | | |
| 174619 | FLORES LOZADA, JOSE | Address on file | | | | | | | |
| 174620 | FLORES LOZADA, LUIS O | Address on file | | | | | | | |
| 174621 | FLORES LOZADA, MANUEL | Address on file | | | | | | | |
| 174622 | FLORES LUCIANO, NORMA I | Address on file | | | | | | | |
| 792377 | FLORES LUCIANO, NORMA I | Address on file | | | | | | | |
| 174623 | FLORES LUGO, ABNER | Address on file | | | | | | | |
| 174623 | FLORES LUGO, ABNER | Address on file | | | | | | | |
| 174624 | FLORES LUGO, ANGEL I | Address on file | | | | | | | |
| 174626 | FLORES LUGO, EDDIE | Address on file | | | | | | | |
| 174625 | Flores Lugo, Eddie | Address on file | | | | | | | |
| 174627 | FLORES LUGO, ELIZABETH | Address on file | | | | | | | |
| 792378 | FLORES LUGO, ELIZABETH | Address on file | | | | | | | |
| 174628 | FLORES MACHADO, JULIO E | Address on file | | | | | | | |
| 792379 | FLORES MADERA, INES | Address on file | | | | | | | |
| 174629 | FLORES MADERA, INES | Address on file | | | | | | | |
| 2084522 | Flores Malave, Anibal | Address on file | | | | | | | |
| 2084522 | Flores Malave, Anibal | Address on file | | | | | | | |
| 174630 | FLORES MALAVE, EMERITO | Address on file | | | | | | | |
| 1258318 | FLORES MALAVE, GERARDO | Address on file | | | | | | | |
| 174631 | FLORES MALAVE, JOSE | Address on file | | | | | | | |
| 174632 | FLORES MALAVE, MARCOS | Address on file | | | | | | | |
| 174633 | FLORES MALAVE, YARELIS | Address on file | | | | | | | |
| 174634 | FLORES MALDONADO, ADALBERTO | Address on file | | | | | | | |
| 1419767 | FLORES MALDONADO, CARLOS L. | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 | |
| 174635 | FLORES MALDONADO, CARMEN M | Address on file | | | | | | | |
| 1593432 | FLORES MALDONADO, ESTHER | Address on file | | | | | | | |
| 792380 | FLORES MALDONADO, ESTHER | Address on file | | | | | | | |
| 174636 | FLORES MALDONADO, ESTHER | Address on file | | | | | | | |
| 174637 | FLORES MALDONADO, GLADYS | Address on file | | | | | | | |
| 174638 | FLORES MALDONADO, GLORIA | Address on file | | | | | | | |
| 174639 | FLORES MALDONADO, GLORIA E | Address on file | | | | | | | |
| 174640 | FLORES MALDONADO, JULIO A | Address on file | | | | | | | |
| 732769 | FLORES MALDONADO, OMAR | Address on file | | | | | | | |
| 174642 | FLORES MALDONADO, VICTOR | Address on file | | | | | | | |
| 174643 | FLORES MANGUAL, HECTOR | Address on file | | | | | | | |
| 174644 | FLORES MANGUAL, NIVEA | Address on file | | | | | | | |
| 174645 | FLORES MANGUAL, NORMA I | Address on file | | | | | | | |
| 174646 | FLORES MARCANO, LILLIAM N | Address on file | | | | | | | |
| 2194562 | Flores Marcano, Nelly Ivette | Address on file | | | | | | | |
| 174647 | FLORES MARCIAL, ROCHELY M | Address on file | | | | | | | |
| 174648 | FLORES MARQUEZ, KATIA | Address on file | | | | | | | |
| 174649 | FLORES MARRERO, ABIGAIL | Address on file | | | | | | | |
| 174650 | FLORES MARRERO, ALEXIS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174652 | FLORES MARRERO, CARMEN | Address on file | | | | | | | |
| 174653 | FLORES MARRERO, DERRICK | Address on file | | | | | | | |
| 792381 | FLORES MARRERO, EMMA R | Address on file | | | | | | | |
| 174654 | FLORES MARRERO, EMMA R | Address on file | | | | | | | |
| 174655 | FLORES MARRERO, HOMMY | Address on file | | | | | | | |
| 1419768 | FLORES MARRERO, HOMMY Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESÚS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 174656 | FLORES MARRERO, JOSE | Address on file | | | | | | | |
| 174657 | FLORES MARRERO, JOSE L | Address on file | | | | | | | |
| 174658 | FLORES MARRERO, PABLO | Address on file | | | | | | | |
| 174659 | FLORES MARRERO, WANDA | Address on file | | | | | | | |
| 174660 | FLORES MARTE, LILLIAN M | Address on file | | | | | | | |
| 174661 | FLORES MARTE, MYRNA L | Address on file | | | | | | | |
| 2036581 | Flores Marte, Myrna L. | Address on file | | | | | | | |
| 174663 | FLORES MARTELL, LAURA | Address on file | | | | | | | |
| 174662 | FLORES MARTELL, LAURA | Address on file | | | | | | | |
| 174664 | FLORES MARTI, MILTON | Address on file | | | | | | | |
| 174665 | FLORES MARTINEZ, AIDA L | Address on file | | | | | | | |
| 174666 | FLORES MARTINEZ, CARLOS | Address on file | | | | | | | |
| 852913 | FLORES MARTINEZ, CARMEN | Address on file | | | | | | | |
| 174667 | FLORES MARTINEZ, CARMEN | Address on file | | | | | | | |
| 174668 | FLORES MARTINEZ, CARMEN G | Address on file | | | | | | | |
| 174669 | FLORES MARTINEZ, DAGMARIE | Address on file | | | | | | | |
| 792382 | FLORES MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 174670 | Flores Martinez, Dionny | Address on file | | | | | | | |
| 174671 | FLORES MARTINEZ, FERMINA | Address on file | | | | | | | |
| 792383 | FLORES MARTINEZ, GRISELLIS | Address on file | | | | | | | |
| 792384 | FLORES MARTINEZ, GRISELLIS | Address on file | | | | | | | |
| 174672 | FLORES MARTINEZ, GRISELLIS M | Address on file | | | | | | | |
| 2146803 | Flores Martinez, Hector Luis | Address on file | | | | | | | |
| 174673 | FLORES MARTINEZ, IRIS | Address on file | | | | | | | |
| 174674 | FLORES MARTINEZ, JENY ANN | Address on file | | | | | | | |
| 174675 | FLORES MARTINEZ, JOSE | Address on file | | | | | | | |
| 174676 | Flores Martinez, Juan M | Address on file | | | | | | | |
| 174677 | FLORES MARTINEZ, KANISHA M | Address on file | | | | | | | |
| 174678 | FLORES MARTINEZ, MARANYELIT | Address on file | | | | | | | |
| 174679 | FLORES MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 174680 | Flores Martinez, Pedro | Address on file | | | | | | | |
| 174681 | FLORES MARTINEZ, REY | Address on file | | | | | | | |
| 174682 | FLORES MARTINEZ, REY FRANCISCO | Address on file | | | | | | | |
| 1258319 | FLORES MARTINEZ, RICARDO | Address on file | | | | | | | |
| 1546570 | Flores Martinez, Richard R. | Address on file | | | | | | | |
| 1517108 | Flores Martinez, Richard R. | Address on file | | | | | | | |
| 174685 | FLORES MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 174686 | FLORES MARTINEZ, SANDRA I. | Address on file | | | | | | | |
| 174687 | FLORES MARTINEZ, SARA | Address on file | | | | | | | |
| 174688 | Flores Martinez, Yazmil J | Address on file | | | | | | | |
| 174689 | FLORES MARZAN, RUBEN | Address on file | | | | | | | |
| 174690 | FLORES MASSAS, JULIA E. | Address on file | | | | | | | |
| 174691 | FLORES MASSAS, LUIS G | Address on file | | | | | | | |
| 174692 | FLORES MASSO, NILDA | Address on file | | | | | | | |
| 174693 | FLORES MATEO, LILLIANA M | Address on file | | | | | | | |
| 174694 | FLORES MATOS, GLADYNEL | Address on file | | | | | | | |
| 174695 | FLORES MATOS, PEDRO A. | Address on file | | | | | | | |
| 174696 | FLORES MAURIS, JUAN | Address on file | | | | | | | |
| 174697 | FLORES MD , MARIA S | Address on file | | | | | | | |
| 792385 | FLORES MEDINA, CHRIST E | Address on file | | | | | | | |
| 174698 | FLORES MEDINA, EDUARDO | Address on file | | | | | | | |
| 174699 | Flores Medina, Edward | Address on file | | | | | | | |
| 174700 | FLORES MEDINA, FRANCISCO | Address on file | | | | | | | |
| 174701 | FLORES MEDINA, ISABEL | Address on file | | | | | | | |
| 174702 | FLORES MEDINA, ISABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4562 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174703 | FLORES MEDINA, ISABEL | Address on file | | | | | | | |
| 174704 | Flores Medina, Jacqueline | Address on file | | | | | | | |
| 174705 | FLORES MEDINA, JACQUELINE | Address on file | | | | | | | |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652469 | FLORES MEDINA, JOSE | Address on file | | | | | | | |
| 174706 | FLORES MEDINA, JUAN | Address on file | | | | | | | |
| 174707 | Flores Medina, Julio | Address on file | | | | | | | |
| 2114832 | Flores Medina, Julio C. | Address on file | | | | | | | |
| 2114832 | Flores Medina, Julio C. | Address on file | | | | | | | |
| 174708 | FLORES MEDINA, JULIO R | Address on file | | | | | | | |
| 174709 | FLORES MEDINA, KARLA | Address on file | | | | | | | |
| 174710 | FLORES MEDINA, KEILA | Address on file | | | | | | | |
| 174711 | FLORES MEDINA, RADAISA | Address on file | | | | | | | |
| 174712 | FLORES MEDINA, RICARDO V | Address on file | | | | | | | |
| 174713 | FLORES MEDINA, ROBERTO | Address on file | | | | | | | |
| 174714 | FLORES MEDINA, SARA | Address on file | | | | | | | |
| 174715 | FLORES MEJIAS, PASCUAL | Address on file | | | | | | | |
| 2057281 | Flores Mejias, Vivian | Y-31 Calle 11 Urb Jard. de Catano | | | | Catano | PR | 00962 | |
| 174716 | FLORES MEJIAS, VIVIAN | Address on file | | | | | | | |
| 174717 | FLORES MELENDEZ, BRUNILDA | Address on file | | | | | | | |
| 174718 | FLORES MELENDEZ, CARLOTA | Address on file | | | | | | | |
| 792387 | FLORES MELENDEZ, CYD M | Address on file | | | | | | | |
| 792386 | FLORES MELENDEZ, CYD M | Address on file | | | | | | | |
| 174719 | Flores Melendez, Domingo | Address on file | | | | | | | |
| 174720 | FLORES MELENDEZ, EUNICE | Address on file | | | | | | | |
| 174721 | FLORES MELENDEZ, HERIBERTO | Address on file | | | | | | | |
| 174722 | FLORES MELENDEZ, LUIS | Address on file | | | | | | | |
| 792388 | FLORES MELENDEZ, MARISOL | Address on file | | | | | | | |
| 174723 | FLORES MELENDEZ, MARISOL | Address on file | | | | | | | |
| 174724 | FLORES MELENDEZ, MARITZA | Address on file | | | | | | | |
| 1839502 | Flores Melendez, Migdalia | Address on file | | | | | | | |
| 1808072 | FLORES MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 174726 | FLORES MELENDEZ, OLGA | Address on file | | | | | | | |
| 174727 | FLORES MELENDEZ, ROLANDO | Address on file | | | | | | | |
| 174728 | FLORES MELENDEZ, ROSA | Address on file | | | | | | | |
| 174729 | FLORES MELENDEZ, ROSA H | Address on file | | | | | | | |
| 1675101 | Flores Melendez, Rosa Maria | Address on file | | | | | | | |
| 1675101 | Flores Melendez, Rosa Maria | Address on file | | | | | | | |
| 174730 | FLORES MELENDEZ, RUTH | Address on file | | | | | | | |
| 174731 | FLORES MELENDEZ, VILMA A | Address on file | | | | | | | |
| 174732 | FLORES MELENDEZ, WALIX M | Address on file | | | | | | | |
| 174733 | FLORES MELENDEZ, WILDA | Address on file | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 1574047 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 1548277 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 174734 | Flores Melendez, Wilfredo | Address on file | | | | | | | |
| 174735 | FLORES MELO, AWILDA | Address on file | | | | | | | |
| 174736 | FLORES MENDEZ, NORBERTO | Address on file | | | | | | | |
| 174737 | Flores Mendoza, Samuel | Address on file | | | | | | | |
| 792389 | FLORES MERCADO, ANGELIZ | Address on file | | | | | | | |
| 174738 | FLORES MERCADO, ASTRID E. | Address on file | | | | | | | |
| 174739 | FLORES MERCADO, JALEISHA | Address on file | | | | | | | |
| 174740 | FLORES MERCADO, MARIO | Address on file | | | | | | | |
| 174741 | FLORES MERCADO, NELSON | Address on file | | | | | | | |
| 174742 | FLORES MERCADO, WILFREDO | Address on file | | | | | | | |
| 792390 | FLORES MERCADO, YOLANDA | Address on file | | | | | | | |
| 174743 | FLORES MERCED, EMERITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4563 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174744 | FLORES MERCED, FELIPE | Address on file | | | | | | | |
| 174746 | FLORES MERCED, IVELISSE | Address on file | | | | | | | |
| 1936452 | Flores Merced, Ramon | Address on file | | | | | | | |
| 174747 | FLORES MERCED, RAMON | Address on file | | | | | | | |
| 174748 | FLORES MERCED, VIVIAN | Address on file | | | | | | | |
| 174749 | FLORES MIRANDA, ANA | Address on file | | | | | | | |
| 174750 | FLORES MIRANDA, AWILDA | Address on file | | | | | | | |
| 174751 | Flores Miranda, Benjamin | Address on file | | | | | | | |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1639454 | Flores Miranda, Edwin N. | Address on file | | | | | | | |
| 1739590 | Flores Miranda, Edwin N. | Address on file | | | | | | | |
| 174752 | FLORES MIRANDA, JUMARIE | Address on file | | | | | | | |
| 174753 | FLORES MIRANDA, MARIEL | Address on file | | | | | | | |
| 792391 | FLORES MIRANDA, MARIEL | Address on file | | | | | | | |
| 174754 | FLORES MIRANDA, RAMONITA | Address on file | | | | | | | |
| 174756 | FLORES MOJICA, DANIEL | Address on file | | | | | | | |
| 174755 | FLORES MOJICA, DANIEL | Address on file | | | | | | | |
| 174757 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1419769 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | Address on file | | | | | | | |
| 174758 | FLORES MOJICA, DAYANNIE | Address on file | | | | | | | |
| 174759 | FLORES MOJICA, EDGARDO | Address on file | | | | | | | |
| 792392 | FLORES MOJICA, EDGARDO | Address on file | | | | | | | |
| 174761 | FLORES MOJICA, MARIELA | Address on file | | | | | | | |
| 174762 | FLORES MOJICA, VILMARIE | Address on file | | | | | | | |
| 174763 | FLORES MOLINA, ANA | Address on file | | | | | | | |
| 174764 | FLORES MOLINA, RAMON A | Address on file | | | | | | | |
| 174765 | FLORES MOLINA, WILFREDO | Address on file | | | | | | | |
| 174766 | FLORES MONTALVO, ANGEL L | Address on file | | | | | | | |
| 172322D | Flores Montalvo, Angel Luis | Address on file | | | | | | | |
| 174767 | FLORES MONTALVO, DAMARY | Address on file | | | | | | | |
| 174768 | FLORES MONTALVO, GRACE E | Address on file | | | | | | | |
| 1896090 | Flores Montalvo, Grace E. | Address on file | | | | | | | |
| 174769 | FLORES MONTALVO, HILDALIZ | Address on file | | | | | | | |
| 174770 | FLORES MONTALVO, MAYRA | Address on file | | | | | | | |
| 174771 | FLORES MONTALVO, REINALDO | Address on file | | | | | | | |
| 174772 | FLORES MONTALVO, SIGNIA M. | Address on file | | | | | | | |
| 1498602 | Flores Montanez, Bryan J. | Address on file | | | | | | | |
| 174773 | FLORES MONTANEZ, CLEMENTE | Address on file | | | | | | | |
| 174774 | FLORES MONTANEZ, GISELLE | Address on file | | | | | | | |
| 174775 | FLORES MONTAÑEZ, GISELLE | Address on file | | | | | | | |
| 174776 | FLORES MONTANEZ, JOSEFINA | Address on file | | | | | | | |
| 174777 | FLORES MONTANEZ, LYDIA E | Address on file | | | | | | | |
| 174778 | FLORES MONTANEZ, RITA E | Address on file | | | | | | | |
| 1728533 | Flores Montanez, Siris | Address on file | | | | | | | |
| 792393 | FLORES MONTANEZ, SIRIS | Address on file | | | | | | | |
| 792394 | FLORES MONTANEZ, SOLIMAR | Address on file | | | | | | | |
| 174780 | FLORES MONTANEZ, SOLYMAR | Address on file | | | | | | | |
| 174781 | FLORES MONTANEZ, YASMIN | Address on file | | | | | | | |
| 174782 | FLORES MONTES, TARA A | Address on file | | | | | | | |
| 174783 | FLORES MORA, LINDA R. | Address on file | | | | | | | |
| 1620238 | Flores Mora, LINDA ROSE | Address on file | | | | | | | |
| 174784 | FLORES MORALES, ALEXANDER | Address on file | | | | | | | |
| 852914 | FLORES MORALES, BRENDA I. | Address on file | | | | | | | |
| 174786 | FLORES MORALES, BRENDA I. | Address on file | | | | | | | |
| 174785 | FLORES MORALES, BRENDA I. | Address on file | | | | | | | |
| 174787 | FLORES MORALES, CALEB | Address on file | | | | | | | |
| 174788 | FLORES MORALES, CARLOS | Address on file | | | | | | | |
| 174789 | FLORES MORALES, CARMEN D | Address on file | | | | | | | |
| 1936380 | Flores Morales, Daisy | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4564 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174790 | FLORES MORALES, DAISY | Address on file | | | | | | | |
| 174791 | FLORES MORALES, DANIEL | Address on file | | | | | | | |
| 174792 | FLORES MORALES, DIDA | Address on file | | | | | | | |
| 174794 | FLORES MORALES, ELIZABETH | Address on file | | | | | | | |
| 174793 | FLORES MORALES, ELIZABETH | Address on file | | | | | | | |
| 174795 | FLORES MORALES, ELSA | Address on file | | | | | | | |
| 174796 | FLORES MORALES, ENID | Address on file | | | | | | | |
| 1521672 | FLORES MORALES, FIDEICOMISO | Address on file | | | | | | | |
| 2155426 | Flores Morales, Francisca | Address on file | | | | | | | |
| 174797 | FLORES MORALES, FRANCISCA | Address on file | | | | | | | |
| 174798 | FLORES MORALES, ITZA | Address on file | | | | | | | |
| 792396 | FLORES MORALES, ITZA | Address on file | | | | | | | |
| 174799 | Flores Morales, Itza A | Address on file | | | | | | | |
| 174800 | FLORES MORALES, JANICE | Address on file | | | | | | | |
| 174801 | FLORES MORALES, JIMMY | Address on file | | | | | | | |
| 174802 | Flores Morales, Jose S | Address on file | | | | | | | |
| 174803 | FLORES MORALES, JOSUE | Address on file | | | | | | | |
| 174803 | FLORES MORALES, JOSUE | Address on file | | | | | | | |
| 1596581 | Flores Morales, Luis A. | Address on file | | | | | | | |
| 174805 | FLORES MORALES, MAYTE | Address on file | | | | | | | |
| 174806 | FLORES MORALES, NESTOR | Address on file | | | | | | | |
| 174807 | FLORES MORALES, NOEL | Address on file | | | | | | | |
| 174808 | Flores Morales, Pedro M | Address on file | | | | | | | |
| 174809 | FLORES MORALES, WALESKA | Address on file | | | | | | | |
| 174810 | FLORES MORALES, YAHAIRA | Address on file | | | | | | | |
| 1694486 | Flores Moralez, Luis | Address on file | | | | | | | |
| 174811 | Flores Moreira, Carlos J | Address on file | | | | | | | |
| 174812 | FLORES MORENO, FELICITA | Address on file | | | | | | | |
| 174813 | FLORES MORENO, LIBIA | Address on file | | | | | | | |
| 174815 | FLORES MORIS, EDGARDO | Address on file | | | | | | | |
| 174814 | FLORES MORIS, EDGARDO | Address on file | | | | | | | |
| 174816 | FLORES MORIS, ROLANDO | Address on file | | | | | | | |
| 174817 | FLORES MOYA, SYLVIA | Address on file | | | | | | | |
| 174818 | FLORES MOYET, ROSA M | Address on file | | | | | | | |
| 174819 | FLORES MOYETT, HERMAN A | Address on file | | | | | | | |
| 174820 | FLORES MUJICA, ANGEL | Address on file | | | | | | | |
| 174821 | FLORES MULERO, SHEYLA | Address on file | | | | | | | |
| 174822 | FLORES MUNOZ ELIGIO | Address on file | | | | | | | |
| 174823 | FLORES MUNOZ, CARMEN | Address on file | | | | | | | |
| 174824 | FLORES MUNOZ, CRUZ | Address on file | | | | | | | |
| 174825 | FLORES MUNOZ, ELIZABETH | Address on file | | | | | | | |
| 174826 | Flores Munoz, Ernesto | Address on file | | | | | | | |
| 174827 | Flores Munoz, Genaro | Address on file | | | | | | | |
| 174828 | FLORES MUNOZ, JOSE | Address on file | | | | | | | |
| 174829 | FLORES MUNOZ, LUIS A. | Address on file | | | | | | | |
| 174830 | FLORES MUNOZ, SONIA I | Address on file | | | | | | | |
| 174831 | FLORES MUNOZ, YALISCA | Address on file | | | | | | | |
| 174832 | FLORES MURIEL, ALBERT | Address on file | | | | | | | |
| 792397 | FLORES NARVAEZ, MILAGROS | Address on file | | | | | | | |
| 792398 | FLORES NARVAEZ, MILAGROS | Address on file | | | | | | | |
| 1474469 | Flores Narvaez, Rafael | Address on file | | | | | | | |
| 174833 | FLORES NARVAEZ, RAFAEL | Address on file | | | | | | | |
| 174834 | FLORES NAVARRO, IRIS | Address on file | | | | | | | |
| 174835 | FLORES NAVARRO, IRIS M. | Address on file | | | | | | | |
| 174836 | FLORES NAZARIO, ANGEL E. | Address on file | | | | | | | |
| 174837 | FLORES NAZARIO, HILDA | Address on file | | | | | | | |
| 174838 | FLORES NAZARIO, JENNIFER | Address on file | | | | | | | |
| 174839 | FLORES NAZARIO, LUIS A | Address on file | | | | | | | |
| 174840 | FLORES NAZARIO, LUNA | Address on file | | | | | | | |
| 174841 | Flores Nazario, Pedro J | Address on file | | | | | | | |
| 1627784 | Flores Negron , Brendali | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4565 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627784 | Flores Negron , Brendali | Address on file | | | | | | | |
| 174842 | FLORES NEGRON, BRENDALI | Address on file | | | | | | | |
| 1659953 | Flores Negron, Elizabeth | Address on file | | | | | | | |
| 1627464 | Flores Negrón, Elizabeth | Address on file | | | | | | | |
| 174844 | FLORES NEGRON, GERMAINE | Address on file | | | | | | | |
| 174845 | FLORES NEGRON, MAGDALENA | Address on file | | | | | | | |
| 174846 | FLORES NEGRON, MARILU | Address on file | | | | | | | |
| 174847 | Flores Negron, Orlando | Address on file | | | | | | | |
| 174848 | FLORES NEGRON, SAUL | Address on file | | | | | | | |
| 174849 | FLORES NEGRON, SAUL | Address on file | | | | | | | |
| 174850 | FLORES NEGRON, WANDA | Address on file | | | | | | | |
| 174851 | FLORES NERIS, JAVIER | Address on file | | | | | | | |
| 792400 | FLORES NERIS, JAVIER | Address on file | | | | | | | |
| 174852 | FLORES NIEVES, CARMEN | Address on file | | | | | | | |
| 174853 | FLORES NIEVES, CARMEN EVELYN | Address on file | | | | | | | |
| 174854 | FLORES NIEVES, CARMEN I | Address on file | | | | | | | |
| 174855 | FLORES NIEVES, CRUCITA | Address on file | | | | | | | |
| 174856 | Flores Nieves, Jimmy | Address on file | | | | | | | |
| 174857 | FLORES NIEVES, LUIS R. | Address on file | | | | | | | |
| 174858 | FLORES NIEVES, MARIA DE L | Address on file | | | | | | | |
| 1741811 | Flores Nieves, Maria De Lourdes | Address on file | | | | | | | |
| 174859 | FLORES NIEVES, MARITZA | Address on file | | | | | | | |
| 174860 | FLORES NIEVES, MICHAEL | Address on file | | | | | | | |
| 174861 | FLORES NIEVES, NOEL | Address on file | | | | | | | |
| 174862 | FLORES NIEVES, RAFAEL | Address on file | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | Address on file | | | | | | | |
| 174863 | FLORES NIEVES, YARITZA | Address on file | | | | | | | |
| 1648561 | Flores Nieves, Yaritza | Address on file | | | | | | | |
| 1650544 | FLORES NIEVES, YARITZA | Address on file | | | | | | | |
| 174864 | FLORES NIGAGLIONI, JEAN | Address on file | | | | | | | |
| 174865 | FLORES NUNEZ, MARIELA | Address on file | | | | | | | |
| 174866 | FLORES OCASIO, AMILCAR | Address on file | | | | | | | |
| 792401 | FLORES OCASIO, ANA S | Address on file | | | | | | | |
| 174867 | FLORES OCASIO, DARGEE | Address on file | | | | | | | |
| 174868 | FLORES OCASIO, FREDDY | Address on file | | | | | | | |
| 174869 | FLORES OCASIO, HECTOR | Address on file | | | | | | | |
| 174870 | FLORES OCASIO, JORY | Address on file | | | | | | | |
| 244833 | FLORES OCASIO, JORY A | Address on file | | | | | | | |
| 1754800 | Flores Ocasio, Jory Ann | Address on file | | | | | | | |
| 1754800 | Flores Ocasio, Jory Ann | Address on file | | | | | | | |
| 174871 | FLORES OCASIO, JOSE G | Address on file | | | | | | | |
| 174872 | FLORES OCASIO, MARIA C | Address on file | | | | | | | |
| 174873 | FLORES OFARRIL, RICARDO | Address on file | | | | | | | |
| 654807 | FLORES OFFICE SUPPLIES | PO BOX 29495 | | | | SAN JUAN | PR | 00929 | |
| 174874 | FLORES OJEDA, ADA | Address on file | | | | | | | |
| 174875 | FLORES OJEDA, CARMEN L | Address on file | | | | | | | |
| 174876 | FLORES OJEDA, ROSA I. | Address on file | | | | | | | |
| 174877 | FLORES OLAN, CARMEN E | Address on file | | | | | | | |
| 174878 | FLORES OLIVERAS, CARMEN A | Address on file | | | | | | | |
| 174879 | FLORES OLIVERAS, DORIS | Address on file | | | | | | | |
| 174880 | FLORES OLIVERAS, DORIS | Address on file | | | | | | | |
| 174881 | FLORES OLIVERAS, ELMER | Address on file | | | | | | | |
| 1676517 | Flores Onofre, Herminio | Address on file | | | | | | | |
| 174882 | FLORES ONOFRE, HERMINIO | Address on file | | | | | | | |
| 174883 | FLORES ONOFRE, HERMINIO | Address on file | | | | | | | |
| 174884 | FLORES OPIO, ANA H. | Address on file | | | | | | | |
| 174885 | Flores Opio, Luis R. | Address on file | | | | | | | |
| 174886 | FLORES OPIO, MODESTA | Address on file | | | | | | | |
| 174887 | FLORES OQUENDO, CAMILO | Address on file | | | | | | | |
| 792402 | FLORES OQUENDO, JORGE J | Address on file | | | | | | | |
| 174889 | FLORES OQUENDO, JUAN O | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4566 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174890 | FLORES OQUENDO, PABLO | Address on file | | | | | | | |
| 174891 | FLORES OQUENDO, RAMON | Address on file | | | | | | | |
| 174892 | FLORES OQUENDO, ZULEIKA | Address on file | | | | | | | |
| 174893 | Flores Orellana, Jose Ivan | Address on file | | | | | | | |
| 174894 | FLORES ORELLANO, JANET | Address on file | | | | | | | |
| 174895 | FLORES ORTA, MELISSA | Address on file | | | | | | | |
| 174896 | FLORES ORTEGA, CARLOS A. | Address on file | | | | | | | |
| 174897 | FLORES ORTIZ, ALEXIS | Address on file | | | | | | | |
| 174898 | FLORES ORTIZ, ANDREA | Address on file | | | | | | | |
| 174899 | FLORES ORTIZ, ANDREA | Address on file | | | | | | | |
| 174900 | FLORES ORTIZ, ANDREA | Address on file | | | | | | | |
| 174901 | FLORES ORTIZ, ANDRES | Address on file | | | | | | | |
| 174902 | FLORES ORTIZ, ARCADIO | Address on file | | | | | | | |
| 174903 | Flores Ortiz, Benito | Address on file | | | | | | | |
| 174904 | FLORES ORTIZ, BRENDA | Address on file | | | | | | | |
| 174905 | FLORES ORTIZ, CARMEN E | Address on file | | | | | | | |
| 174906 | FLORES ORTIZ, EDGAR | Address on file | | | | | | | |
| 1594515 | Flores Ortiz, Francisco J | Address on file | | | | | | | |
| 792403 | FLORES ORTIZ, FRANCISCO J | Address on file | | | | | | | |
| 174907 | FLORES ORTIZ, FRANCISCO J. | Address on file | | | | | | | |
| 174908 | FLORES ORTIZ, FRANK R | Address on file | | | | | | | |
| 174909 | FLORES ORTIZ, GLORIA I | Address on file | | | | | | | |
| 174910 | FLORES ORTIZ, HERMINIA | Address on file | | | | | | | |
| 792404 | FLORES ORTIZ, HIDELIA | Address on file | | | | | | | |
| 2036061 | Flores Ortiz, Hidelia | Address on file | | | | | | | |
| 792405 | FLORES ORTIZ, JAVIER | Address on file | | | | | | | |
| 174912 | FLORES ORTIZ, JORGE | Address on file | | | | | | | |
| 174913 | FLORES ORTIZ, JOSE | Address on file | | | | | | | |
| 174914 | FLORES ORTIZ, JOSE E | Address on file | | | | | | | |
| 174915 | FLORES ORTIZ, JOSE L | Address on file | | | | | | | |
| 174916 | FLORES ORTIZ, JUAN C | Address on file | | | | | | | |
| 174917 | FLORES ORTIZ, JULIA | Address on file | | | | | | | |
| 174918 | FLORES ORTIZ, LILLIAN | Address on file | | | | | | | |
| 792406 | FLORES ORTIZ, LILLIAN | Address on file | | | | | | | |
| 174919 | FLORES ORTIZ, LIMARIE | Address on file | | | | | | | |
| 174920 | Flores Ortiz, Luis D. | Address on file | | | | | | | |
| 174921 | FLORES ORTIZ, MARGARITA | Address on file | | | | | | | |
| 174922 | FLORES ORTIZ, MARIA S | Address on file | | | | | | | |
| 174923 | FLORES ORTIZ, MARTA | Address on file | | | | | | | |
| 174924 | FLORES ORTIZ, MAXIMINO | Address on file | | | | | | | |
| 792407 | FLORES ORTIZ, MILTON D | Address on file | | | | | | | |
| 174925 | FLORES ORTIZ, NOELIA | Address on file | | | | | | | |
| 2175213 | FLORES ORTIZ, RAFAEL A. | PO BOX 350 | | | | Hormigueros | PR | 00660 | |
| 174926 | FLORES ORTIZ, RAFAEL ANGEL | Address on file | | | | | | | |
| 174927 | FLORES ORTIZ, REINALDO | Address on file | | | | | | | |
| 174928 | FLORES ORTIZ, RICHARD | Address on file | | | | | | | |
| 174929 | FLORES ORTIZ, RODOLFO | Address on file | | | | | | | |
| 174930 | FLORES ORTIZ, ROSA | Address on file | | | | | | | |
| 852915 | FLORES ORTIZ, ROSA | Address on file | | | | | | | |
| 174931 | FLORES ORTIZ, VICTORIA | Address on file | | | | | | | |
| 174932 | FLORES ORTIZ, WINA I | Address on file | | | | | | | |
| 174934 | FLORES OTERO, CARMEN | Address on file | | | | | | | |
| 174935 | FLORES OTERO, EDWARD | Address on file | | | | | | | |
| 1425250 | FLORES OTERO, EVARISTA | Address on file | | | | | | | |
| 174937 | FLORES OTERO, SOL M | Address on file | | | | | | | |
| 1983262 | Flores Oyola, Epifanio | Address on file | | | | | | | |
| 174938 | Flores Oyola, Epifanio | Address on file | | | | | | | |
| 174939 | FLORES OYOLA, SYLVIA M | Address on file | | | | | | | |
| 2220315 | Flores Oyola, Sylvia M. | Address on file | | | | | | | |
| 1986907 | Flores Oyola, Sylvia M. | Address on file | | | | | | | |
| 174940 | FLORES PABON, ALODIA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174941 | FLORES PABON, IVONNE | Address on file | | | | | | | |
| 174942 | FLORES PABON, JUDY | Address on file | | | | | | | |
| 174943 | FLORES PABON, MARIA M | Address on file | | | | | | | |
| 1638286 | Flores Pabòn, Maria M. | Address on file | | | | | | | |
| 174944 | FLORES PABON, NORMA I | Address on file | | | | | | | |
| 174946 | FLORES PADILLA, MARIA | Address on file | | | | | | | |
| 654808 | FLORES PADOVANI TOMAS | VILLA INTERAMERICANA | C14 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 174947 | FLORES PAGAN, ERNESTO | Address on file | | | | | | | |
| 174948 | FLORES PAGAN, ERNESTO | Address on file | | | | | | | |
| 174949 | FLORES PAGAN, JAIME E | Address on file | | | | | | | |
| 174951 | FLORES PAGAN, MARIA C | Address on file | | | | | | | |
| 297310 | FLORES PAGAN, MARIA C. | Address on file | | | | | | | |
| 174952 | FLORES PAGAN, MARIA C. | Address on file | | | | | | | |
| 174953 | FLORES PAGAN, RUBEN | Address on file | | | | | | | |
| 174954 | FLORES PAGAN, VALERIE | Address on file | | | | | | | |
| 174955 | FLORES PAGAN, VERONICA | Address on file | | | | | | | |
| 1576909 | Flores Pagan, Veronica | Address on file | | | | | | | |
| 174956 | FLORES PALOS, JOVITA | Address on file | | | | | | | |
| 792409 | FLORES PANTOJA, IRIS | Address on file | | | | | | | |
| 174957 | FLORES PANTOJA, IRIS J | Address on file | | | | | | | |
| 174958 | FLORES PANTOJA, MARIA | Address on file | | | | | | | |
| 174959 | FLORES PANTOJAS, CARLOS | Address on file | | | | | | | |
| 174960 | FLORES PARDO, ALBA L | Address on file | | | | | | | |
| 1867214 | Flores Pardo, Alba L. | Address on file | | | | | | | |
| 1890948 | Flores Pardo, Alba L. | Address on file | | | | | | | |
| 174961 | FLORES PARDO, NELSON | Address on file | | | | | | | |
| 174962 | FLORES PARDO, SONIA | Address on file | | | | | | | |
| 792410 | FLORES PARDO, SONIA N | Address on file | | | | | | | |
| 174963 | FLORES PAZ, IVONNE Z. | Address on file | | | | | | | |
| 174964 | FLORES PAZ, MARIA V. | Address on file | | | | | | | |
| 174965 | FLORES PEDRAZA, JOSE | Address on file | | | | | | | |
| 174966 | FLORES PEDRAZA, VALENTIN | Address on file | | | | | | | |
| 174967 | FLORES PEDRAZA, YOLANDA | Address on file | | | | | | | |
| 174968 | FLORES PENA, ANGEL | Address on file | | | | | | | |
| 174969 | FLORES PENA, JOSELITO | Address on file | | | | | | | |
| 2102830 | Flores Perez , Aida Iris | Address on file | | | | | | | |
| 174970 | FLORES PEREZ, AIDA I | Address on file | | | | | | | |
| 2067006 | FLORES PEREZ, AIDA I. | Address on file | | | | | | | |
| 174971 | FLORES PEREZ, ANGIEMAR | Address on file | | | | | | | |
| 174972 | FLORES PEREZ, CARLOS | Address on file | | | | | | | |
| 174973 | FLORES PEREZ, CARLOS | Address on file | | | | | | | |
| 174975 | FLORES PEREZ, CARLOS C | Address on file | | | | | | | |
| 174974 | FLORES PEREZ, CARLOS C | Address on file | | | | | | | |
| 174976 | FLORES PEREZ, CARLOS J | Address on file | | | | | | | |
| 174977 | FLORES PEREZ, CARLOS R | Address on file | | | | | | | |
| 174978 | FLORES PEREZ, ELSA M | Address on file | | | | | | | |
| 174979 | FLORES PEREZ, FLORDANIZ | Address on file | | | | | | | |
| 792411 | FLORES PEREZ, FLORDELUZ | Address on file | | | | | | | |
| 174981 | FLORES PEREZ, GILBERTO | Address on file | | | | | | | |
| 2096680 | Flores Perez, Gilberto | Address on file | | | | | | | |
| 1884626 | FLORES PEREZ, HECTOR JUAN | Address on file | | | | | | | |
| 174982 | FLORES PEREZ, IEHSUS | Address on file | | | | | | | |
| 174983 | FLORES PEREZ, IVAN | Address on file | | | | | | | |
| 792412 | FLORES PEREZ, JANICE | Address on file | | | | | | | |
| 174984 | FLORES PEREZ, JANICE | Address on file | | | | | | | |
| 792413 | FLORES PEREZ, JANICE | Address on file | | | | | | | |
| 174985 | Flores Perez, Javier | Address on file | | | | | | | |
| 174987 | FLORES PEREZ, JESUS M | Address on file | | | | | | | |
| 174988 | FLORES PEREZ, JOHANNA | Address on file | | | | | | | |
| 174989 | FLORES PEREZ, JOSE | Address on file | | | | | | | |
| 174990 | FLORES PEREZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4568 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 174991 | FLORES PEREZ, JUAN E | Address on file | | | | | | | |
| 174992 | FLORES PEREZ, LAURA E | Address on file | | | | | | | |
| 174993 | Flores Perez, Luz M | Address on file | | | | | | | |
| 174994 | FLORES PEREZ, MARIA | Address on file | | | | | | | |
| 174995 | FLORES PEREZ, MARIA DE L | Address on file | | | | | | | |
| 174996 | FLORES PEREZ, MARIA E | Address on file | | | | | | | |
| 2017499 | Flores Perez, Maria E. | Address on file | | | | | | | |
| 1790476 | Flores Perez, Maria Eugenia | Address on file | | | | | | | |
| 1982426 | Flores Perez, Maria Eugenia | Address on file | | | | | | | |
| 174997 | FLORES PEREZ, MELISSA O. | Address on file | | | | | | | |
| 174998 | FLORES PEREZ, MILITZA | Address on file | | | | | | | |
| 174999 | FLORES PEREZ, MILITZA | Address on file | | | | | | | |
| 175000 | FLORES PEREZ, PEDRO | Address on file | | | | | | | |
| 175001 | FLORES PEREZ, PETER | Address on file | | | | | | | |
| 175002 | FLORES PEREZ, PRISCILLA | Address on file | | | | | | | |
| 175003 | FLORES PEREZ, RAFAEL | Address on file | | | | | | | |
| 175004 | FLORES PEREZ, RAMON | Address on file | | | | | | | |
| 792414 | FLORES PEREZ, RENE | Address on file | | | | | | | |
| 792415 | FLORES PEREZ, RENE | Address on file | | | | | | | |
| 174950 | FLORES PEREZ, RICARDO | Address on file | | | | | | | |
| 174986 | FLORES PEREZ, ROBERTO | Address on file | | | | | | | |
| 175006 | FLORES PEREZ, SANDRA I | Address on file | | | | | | | |
| 175007 | FLORES PEREZ, SANTIAGO | Address on file | | | | | | | |
| 175008 | FLORES PEREZ, VANESSA | Address on file | | | | | | | |
| 175009 | FLORES PEREZ, WANDA | Address on file | | | | | | | |
| 175010 | FLORES PEREZ, WANDA | Address on file | | | | | | | |
| 1258320 | FLORES PEREZ, YAHMAI | Address on file | | | | | | | |
| 792416 | FLORES PEREZ, YALIZ | Address on file | | | | | | | |
| 175011 | FLORES PINERO, LOIDELIS | Address on file | | | | | | | |
| 175012 | FLORES PINO, CARLOS | Address on file | | | | | | | |
| 175013 | FLORES PINO, DENISSE | Address on file | | | | | | | |
| 175014 | FLORES PIZARRO, CRISTINA R. | Address on file | | | | | | | |
| 175015 | FLORES PIZARRO, DANIEL | Address on file | | | | | | | |
| 175016 | FLORES PIZARRO, SANTOS | Address on file | | | | | | | |
| 175017 | FLORES POGGIE, LUIS | Address on file | | | | | | | |
| 175018 | FLORES POLANCO, CAMALIS | Address on file | | | | | | | |
| 175019 | FLORES POLANCO, MARIELIS | Address on file | | | | | | | |
| 1701655 | Flores Polanco, Marielis | Address on file | | | | | | | |
| 175020 | FLORES POLOS, VICTOR | Address on file | | | | | | | |
| 175021 | FLORES PONCE, CARMEN J | Address on file | | | | | | | |
| 1879742 | Flores Ponce, Cecilio | Address on file | | | | | | | |
| 175022 | FLORES POU, KAREN | Address on file | | | | | | | |
| 175023 | FLORES PREZ, JOHANNA | Address on file | | | | | | | |
| 175024 | Flores Quinones, Adelfin | Address on file | | | | | | | |
| 175025 | Flores Quinones, Alexis | Address on file | | | | | | | |
| 175026 | FLORES QUINONES, KEYSHA | Address on file | | | | | | | |
| 1677312 | FLORES QUINONES, LISVETTE | Address on file | | | | | | | |
| 175028 | FLORES QUINONES, NEYSHA | Address on file | | | | | | | |
| 175029 | FLORES QUINONES, ROBERTO | Address on file | | | | | | | |
| 175030 | FLORES QUINONES, XIOMARA | Address on file | | | | | | | |
| 175031 | FLORES QUINONEZ, PEDRO | Address on file | | | | | | | |
| 175032 | FLORES QUINTANA, DIONISI | Address on file | | | | | | | |
| 175033 | FLORES QUINTERO, TATIANA | Address on file | | | | | | | |
| 175034 | FLORES RAMIREZ, BETSY I | Address on file | | | | | | | |
| 1936350 | FLORES RAMIREZ, BETSY I. | Address on file | | | | | | | |
| 2132291 | Flores Ramirez, Betsy I. | Address on file | | | | | | | |
| 175035 | FLORES RAMIREZ, DAVID | Address on file | | | | | | | |
| 175036 | FLORES RAMIREZ, DORIS | Address on file | | | | | | | |
| 792419 | FLORES RAMIREZ, EDWIN | Address on file | | | | | | | |
| 175037 | FLORES RAMIREZ, EMMANUEL | Address on file | | | | | | | |
| 175038 | FLORES RAMIREZ, JULIO E. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175039 | FLORES RAMIREZ, LEANDRA | Address on file | | | | | | | |
| 175040 | FLORES RAMIREZ, MARILYN | Address on file | | | | | | | |
| 175041 | FLORES RAMIREZ, MARLENE | Address on file | | | | | | | |
| 175042 | FLORES RAMIREZ, NANCY | Address on file | | | | | | | |
| 175044 | FLORES RAMIREZ, PEDRO | Address on file | | | | | | | |
| 175043 | FLORES RAMIREZ, PEDRO | Address on file | | | | | | | |
| 175045 | FLORES RAMOS, CARLOS A. | Address on file | | | | | | | |
| 175046 | FLORES RAMOS, CARMEN R | Address on file | | | | | | | |
| 2115716 | Flores Ramos, Carmen R. | Address on file | | | | | | | |
| 175047 | FLORES RAMOS, FRANCISCO | Address on file | | | | | | | |
| 175048 | FLORES RAMOS, FREDESWINDA | Address on file | | | | | | | |
| 175049 | FLORES RAMOS, JAIME | Address on file | | | | | | | |
| 2012747 | Flores Ramos, Jaime F | Address on file | | | | | | | |
| 792420 | FLORES RAMOS, JOANNE | Address on file | | | | | | | |
| 175050 | FLORES RAMOS, JOSE | Address on file | | | | | | | |
| 175051 | FLORES RAMOS, JOSE LUIS | Address on file | | | | | | | |
| 175052 | FLORES RAMOS, JUAN | Address on file | | | | | | | |
| 792421 | FLORES RAMOS, LIZA | Address on file | | | | | | | |
| 175053 | FLORES RAMOS, LIZA Y | Address on file | | | | | | | |
| 175054 | FLORES RAMOS, LUIS E. | Address on file | | | | | | | |
| 175055 | FLORES RAMOS, MAGDALY | Address on file | | | | | | | |
| 792422 | FLORES RAMOS, MAGDALY | Address on file | | | | | | | |
| 175056 | FLORES RAMOS, MANUEL | Address on file | | | | | | | |
| 175057 | Flores Ramos, Oscar | Address on file | | | | | | | |
| 175059 | FLORES RAMOS, RAMON | Address on file | | | | | | | |
| 175058 | FLORES RAMOS, RAMON | Address on file | | | | | | | |
| 175060 | FLORES RAMOS, VICTOR S | Address on file | | | | | | | |
| 175061 | FLORES RAYO, VIOLETA | Address on file | | | | | | | |
| 792423 | FLORES RESTO, JESSICA | Address on file | | | | | | | |
| 175062 | FLORES RESTO, JESSICA | Address on file | | | | | | | |
| 175063 | FLORES REYES, ALEJANDRO | Address on file | | | | | | | |
| 175064 | FLORES REYES, ANTONIA D | Address on file | | | | | | | |
| 175065 | FLORES REYES, DAMARIS | Address on file | | | | | | | |
| 175066 | FLORES REYES, EDUARDO | Address on file | | | | | | | |
| 175067 | FLORES REYES, FRANCISCO | Address on file | | | | | | | |
| 175068 | FLORES REYES, JAVIER | Address on file | | | | | | | |
| 175069 | FLORES REYES, JESSICA | Address on file | | | | | | | |
| 175070 | FLORES REYES, JOSE | Address on file | | | | | | | |
| 175071 | FLORES REYES, JUAN P | Address on file | | | | | | | |
| 175072 | FLORES REYES, MARIA A | Address on file | | | | | | | |
| 175073 | FLORES REYES, MARIA T | Address on file | | | | | | | |
| 2050151 | Flores Reyes, Maria Teresa | Address on file | | | | | | | |
| 792424 | FLORES REYES, MARITZA | Address on file | | | | | | | |
| 175074 | FLORES REYES, MIGUEL | Address on file | | | | | | | |
| 175075 | FLORES REYES, MIGUEL A | Address on file | | | | | | | |
| 175076 | FLORES REYES, MYRNA L | Address on file | | | | | | | |
| 175077 | FLORES REYES, SOFIA | Address on file | | | | | | | |
| 175078 | FLORES RIOS MD, RAMON | Address on file | | | | | | | |
| 175079 | FLORES RIOS, ALEXANDER | Address on file | | | | | | | |
| 175080 | FLORES RIOS, ANA H | Address on file | | | | | | | |
| 175081 | FLORES RIOS, CARLOS | Address on file | | | | | | | |
| 1792670 | Flores Rios, Delis M. | Address on file | | | | | | | |
| 1792670 | Flores Rios, Delis M. | Address on file | | | | | | | |
| 175083 | FLORES RIOS, IDELISA I | Address on file | | | | | | | |
| 1971001 | Flores Rios, Ideliza I. | Address on file | | | | | | | |
| 2025485 | Flores Rios, Maria H | Address on file | | | | | | | |
| 175084 | FLORES RIOS, MARIA H | Address on file | | | | | | | |
| 175085 | FLORES RIOS, RAUL | Address on file | | | | | | | |
| 175086 | FLORES RIOS, RAUL | Address on file | | | | | | | |
| 175087 | FLORES RIOS, SONIA | Address on file | | | | | | | |
| 2158345 | Flores Rivas, Ernesto | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4570 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878927 | FLORES RIVAS, JULIA | Address on file | | | | | | | |
| 175089 | FLORES RIVAS, JULIA | Address on file | | | | | | | |
| 175090 | FLORES RIVAS, LUIS A | Address on file | | | | | | | |
| 792426 | FLORES RIVAS, LUIS A | Address on file | | | | | | | |
| 792428 | FLORES RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 175091 | FLORES RIVERA, ALFONSO | Address on file | | | | | | | |
| 175092 | FLORES RIVERA, ANA | Address on file | | | | | | | |
| 175093 | FLORES RIVERA, ANA L | Address on file | | | | | | | |
| 175094 | FLORES RIVERA, ANA M. | Address on file | | | | | | | |
| 175095 | FLORES RIVERA, ANGEL | Address on file | | | | | | | |
| 175096 | FLORES RIVERA, ANGEL A | Address on file | | | | | | | |
| 175097 | FLORES RIVERA, ANGEL L | Address on file | | | | | | | |
| 792429 | FLORES RIVERA, ANNIE | Address on file | | | | | | | |
| 175098 | FLORES RIVERA, ANNIE | Address on file | | | | | | | |
| 175099 | FLORES RIVERA, ANNIE Z | Address on file | | | | | | | |
| 1668083 | Flores Rivera, Annie Z | Address on file | | | | | | | |
| 175100 | FLORES RIVERA, ANTHONY | Address on file | | | | | | | |
| 175101 | FLORES RIVERA, ARMANDO | Address on file | | | | | | | |
| 175102 | FLORES RIVERA, ASHLEY | Address on file | | | | | | | |
| 175103 | FLORES RIVERA, AWILDA | Address on file | | | | | | | |
| 175104 | FLORES RIVERA, BRENDA I | Address on file | | | | | | | |
| 1886049 | Flores Rivera, Brenda Ivelisse | Address on file | | | | | | | |
| 1886049 | Flores Rivera, Brenda Ivelisse | Address on file | | | | | | | |
| 175105 | FLORES RIVERA, CARMELO | Address on file | | | | | | | |
| 175106 | FLORES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 175107 | FLORES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 175109 | FLORES RIVERA, ELVIS | Address on file | | | | | | | |
| 175110 | FLORES RIVERA, ERIC | Address on file | | | | | | | |
| 175111 | FLORES RIVERA, FERNANDO | Address on file | | | | | | | |
| 175112 | FLORES RIVERA, GISELA | Address on file | | | | | | | |
| 1839611 | Flores Rivera, Gisela del Rosario | Address on file | | | | | | | |
| 175113 | FLORES RIVERA, HECTOR | Address on file | | | | | | | |
| 175114 | FLORES RIVERA, HECTOR | Address on file | | | | | | | |
| 2144221 | Flores Rivera, Hector W. | Address on file | | | | | | | |
| 175115 | FLORES RIVERA, HERIBERTO | Address on file | | | | | | | |
| 175116 | FLORES RIVERA, HERIBERTO | Address on file | | | | | | | |
| 175117 | FLORES RIVERA, HERMINIO | Address on file | | | | | | | |
| 175118 | FLORES RIVERA, IRIS M | Address on file | | | | | | | |
| 175119 | FLORES RIVERA, IRVIN | Address on file | | | | | | | |
| 175120 | FLORES RIVERA, ISIS K. | Address on file | | | | | | | |
| 175121 | FLORES RIVERA, JACQUELINE | Address on file | | | | | | | |
| 175122 | FLORES RIVERA, JANNETTE | Address on file | | | | | | | |
| 2128140 | Flores Rivera, Jannette | Address on file | | | | | | | |
| 175123 | FLORES RIVERA, JAVIER | Address on file | | | | | | | |
| 175124 | FLORES RIVERA, JERRY | Address on file | | | | | | | |
| 175125 | FLORES RIVERA, JOHANNA | Address on file | | | | | | | |
| 175126 | FLORES RIVERA, JONATHAN | Address on file | | | | | | | |
| 175127 | Flores Rivera, Jorge David | Address on file | | | | | | | |
| 175128 | FLORES RIVERA, JOSE | Address on file | | | | | | | |
| 175129 | Flores Rivera, Jose A | Address on file | | | | | | | |
| 792430 | FLORES RIVERA, JOSE C | Address on file | | | | | | | |
| 175130 | FLORES RIVERA, KAREN | Address on file | | | | | | | |
| 175131 | FLORES RIVERA, KARLA MICHELLE | Address on file | | | | | | | |
| 175132 | FLORES RIVERA, KIMBERLEY | Address on file | | | | | | | |
| 175133 | FLORES RIVERA, LOURDES I. | Address on file | | | | | | | |
| 175135 | FLORES RIVERA, LUCILA | Address on file | | | | | | | |
| 175134 | FLORES RIVERA, LUCILA | Address on file | | | | | | | |
| 175136 | FLORES RIVERA, LYSMARY | Address on file | | | | | | | |
| 792432 | FLORES RIVERA, MARCIS | Address on file | | | | | | | |
| 175137 | FLORES RIVERA, MARIA | Address on file | | | | | | | |
| 175138 | FLORES RIVERA, MARIA DE LOS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4571 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792433 | FLORES RIVERA, MARIA R | Address on file | | | | | | | |
| 175139 | FLORES RIVERA, MARIA V | Address on file | | | | | | | |
| 175140 | FLORES RIVERA, MARIANITA | Address on file | | | | | | | |
| 1587653 | Flores Rivera, Marianita | Address on file | | | | | | | |
| 175141 | FLORES RIVERA, MARIELI | Address on file | | | | | | | |
| 175142 | FLORES RIVERA, MARILYN | Address on file | | | | | | | |
| 175143 | FLORES RIVERA, MARIO | Address on file | | | | | | | |
| 175144 | FLORES RIVERA, NANCY | Address on file | | | | | | | |
| 175145 | FLORES RIVERA, NEFTALI | Address on file | | | | | | | |
| 1845531 | Flores Rivera, Noemi | Address on file | | | | | | | |
| 175147 | FLORES RIVERA, NOEMI | Address on file | | | | | | | |
| 175146 | FLORES RIVERA, NOEMI | Address on file | | | | | | | |
| 852916 | FLORES RIVERA, NORMA I. | Address on file | | | | | | | |
| 175148 | FLORES RIVERA, NORMA I. | Address on file | | | | | | | |
| 175149 | FLORES RIVERA, NYDIA M | Address on file | | | | | | | |
| 1822791 | Flores Rivera, Nydia Maria | Address on file | | | | | | | |
| 1742942 | Flores Rivera, Orlando | HC-3 Box 9262 | | | | Gurabo | PR | 00778 | |
| 175151 | FLORES RIVERA, ORLANDO | Address on file | | | | | | | |
| 175152 | Flores Rivera, Pedro M | Address on file | | | | | | | |
| 792434 | FLORES RIVERA, RAMON | Address on file | | | | | | | |
| 175154 | FLORES RIVERA, RAMONA | Address on file | | | | | | | |
| 175155 | FLORES RIVERA, RAUL F | Address on file | | | | | | | |
| 175156 | FLORES RIVERA, ROBERTO R | Address on file | | | | | | | |
| 175157 | FLORES RIVERA, SIRAIDA | Address on file | | | | | | | |
| 175158 | FLORES RIVERA, STEWART | Address on file | | | | | | | |
| 2070117 | FLORES RIVERA, TERESA | Address on file | | | | | | | |
| 2070117 | FLORES RIVERA, TERESA | Address on file | | | | | | | |
| 1953446 | FLORES RIVERA, TERESA | Address on file | | | | | | | |
| 175161 | FLORES RIVERA, VIVIANNETTE | Address on file | | | | | | | |
| 792435 | FLORES RIVERA, VIVIANNETTE | Address on file | | | | | | | |
| 175162 | FLORES RIVERA, WANDA | Address on file | | | | | | | |
| 175163 | FLORES RIVERA, WANDA | Address on file | | | | | | | |
| 1697766 | Flores Rivera, Wanda | Address on file | | | | | | | |
| 792436 | FLORES RIVERA, WANDA | Address on file | | | | | | | |
| 792437 | FLORES RIVERA, WANDA | Address on file | | | | | | | |
| 175164 | FLORES RIVERA, WANDA I | Address on file | | | | | | | |
| 175165 | FLORES RIVERA, WANDA I | Address on file | | | | | | | |
| 1929574 | Flores Rivera, Wanda I. | Address on file | | | | | | | |
| 175166 | FLORES RIVERA, WILBERTO | Address on file | | | | | | | |
| 175168 | FLORES RIVERA, WILFREDO | Address on file | | | | | | | |
| 175167 | FLORES RIVERA, WILFREDO | Address on file | | | | | | | |
| 175169 | FLORES RIVERA, WILLIAM | Address on file | | | | | | | |
| 175170 | FLORES RIVERA, XIOMARA | Address on file | | | | | | | |
| 175171 | Flores Rivera, Zoraida | Address on file | | | | | | | |
| 175172 | FLORES RIVERA, ZORAIDA | Address on file | | | | | | | |
| 175174 | FLORES ROCAFORT, LOURDES | Address on file | | | | | | | |
| 1582368 | FLORES ROCAFORT, LOURDES | Address on file | | | | | | | |
| 770479 | FLORES RODRIGUEZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | Ponce | PR | 00732 | |
| 175175 | FLORES RODRIGUEZ FELICIANO | LCDO. JOSÉ L. MILLÁN FIGUEROA | PO Box 1164 | | | SAN GERMAN | PR | 00683 | |
| 175176 | FLORES RODRIGUEZ FELICIANO | LCDO. RAÚL AQUINO FIGUEROA | PO Box 494 | | | Añasco | PR | 00610 | |
| 175177 | FLORES RODRIGUEZ, ABISAEL | Address on file | | | | | | | |
| 175178 | FLORES RODRIGUEZ, AIXA | Address on file | | | | | | | |
| 175179 | FLORES RODRIGUEZ, AIXA J. | Address on file | | | | | | | |
| 175180 | FLORES RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 175181 | FLORES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 175182 | FLORES RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 175183 | FLORES RODRIGUEZ, ARELYS | Address on file | | | | | | | |
| 175184 | FLORES RODRIGUEZ, BEDA I | Address on file | | | | | | | |
| 1587490 | Flores Rodríguez, Beda I. | Address on file | | | | | | | |
| 175185 | FLORES RODRIGUEZ, BERNARDA | Address on file | | | | | | | |
| 175186 | FLORES RODRIGUEZ, BERNARDO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155632 | Flores Rodriguez, Carlos J. | Address on file | | | | | | | |
| 175187 | Flores Rodriguez, Carlos R. | Address on file | | | | | | | |
| 1859645 | Flores Rodriguez, Carlos Rafael | Address on file | | | | | | | |
| 1962197 | Flores Rodriguez, Carlos Ramon | Address on file | | | | | | | |
| 175188 | FLORES RODRIGUEZ, CARMEN A. | Address on file | | | | | | | |
| 175189 | FLORES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 175190 | FLORES RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 175191 | FLORES RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 2004727 | Flores Rodriguez, Eligio | Address on file | | | | | | | |
| 792438 | FLORES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 175192 | Flores Rodriguez, Elvin | Address on file | | | | | | | |
| 175193 | FLORES RODRIGUEZ, ERIC X | Address on file | | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | Address on file | | | | | | | |
| 1551620 | Flores Rodriguez, Eric X. | Address on file | | | | | | | |
| 175194 | Flores Rodriguez, Erica L | Address on file | | | | | | | |
| 175195 | FLORES RODRIGUEZ, FRANCESS | Address on file | | | | | | | |
| 175196 | FLORES RODRIGUEZ, FRANCHELYS | Address on file | | | | | | | |
| 175197 | FLORES RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 175200 | FLORES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 175201 | FLORES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 175202 | FLORES RODRIGUEZ, HECTOR J | Address on file | | | | | | | |
| 1454902 | Flores Rodriguez, Ivan | Address on file | | | | | | | |
| 175203 | FLORES RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 1781355 | Flores Rodriguez, Ivette | Address on file | | | | | | | |
| 175204 | FLORES RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 175205 | FLORES RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 175206 | FLORES RODRIGUEZ, JESSIE | Address on file | | | | | | | |
| 175207 | FLORES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 175208 | FLORES RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 175209 | Flores Rodriguez, Laura C | Address on file | | | | | | | |
| 175210 | FLORES RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 2176957 | Flores Rodriguez, Lourdes D. | Address on file | | | | | | | |
| 175211 | FLORES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 175212 | FLORES RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 175213 | FLORES RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 175214 | FLORES RODRIGUEZ, LYMARI | Address on file | | | | | | | |
| 175215 | FLORES RODRIGUEZ, LYMARI | Address on file | | | | | | | |
| 175216 | FLORES RODRIGUEZ, MAGDALENO | Address on file | | | | | | | |
| 175217 | FLORES RODRIGUEZ, MANELIE | Address on file | | | | | | | |
| 175218 | FLORES RODRIGUEZ, MARCIAL | Address on file | | | | | | | |
| 792440 | FLORES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 175219 | FLORES RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 175220 | FLORES RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 175221 | FLORES RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 1754893 | Flores Rodriguez, Maria S. | Address on file | | | | | | | |
| 175222 | FLORES RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 175223 | FLORES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1975746 | Flores Rodriguez, Milagros | Address on file | | | | | | | |
| 175224 | FLORES RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 175226 | FLORES RODRIGUEZ, MIREYA J. | Address on file | | | | | | | |
| 175225 | FLORES RODRIGUEZ, MIREYA J. | Address on file | | | | | | | |
| 1425251 | FLORES RODRIGUEZ, NEXIDA | Address on file | | | | | | | |
| 1423540 | FLORES RODRIGUEZ, NÉXIDA | Urb. Guario Calle D N-9 | | | | Vega Baja | PR | 00693 | |
| 175227 | FLORES RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 175228 | FLORES RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 175229 | FLORES RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 2024690 | Flores Rodriguez, Pedro A. | Address on file | | | | | | | |
| 175230 | Flores Rodriguez, Rafael | Address on file | | | | | | | |
| 175232 | FLORES RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 175231 | FLORES RODRIGUEZ, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4573 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175234 | FLORES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 175235 | FLORES RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 175236 | FLORES RODRIGUEZ, ROSEMARIE | Address on file | | | | | | | |
| 792441 | FLORES RODRIGUEZ, SAMARY | Address on file | | | | | | | |
| 792442 | FLORES RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 175238 | FLORES RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 175239 | FLORES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 1859417 | Flores Rodriguez, Virginia | Address on file | | | | | | | |
| 1918347 | Flores Rodriguez, Virginia | Address on file | | | | | | | |
| 1909906 | FLORES RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| 1959732 | Flores Rodriguez, Virginia | Address on file | | | | | | | |
| 175241 | Flores Rodriguez, VLADIMIR | Address on file | | | | | | | |
| 175240 | Flores Rodriguez, Vladimir | Address on file | | | | | | | |
| 175242 | FLORES RODRIGUEZ, WESLEY | Address on file | | | | | | | |
| 175243 | FLORES RODRIGUEZ, WESLEY | Address on file | | | | | | | |
| 175244 | Flores Rodriguez, Wesley R | Address on file | | | | | | | |
| 175245 | Flores Rodriguez, Wydalis | Address on file | | | | | | | |
| 175246 | FLORES RODRIGUEZ, YAMIRA | Address on file | | | | | | | |
| 175247 | FLORES RODRIGUEZ, YEISA M | Address on file | | | | | | | |
| 792443 | FLORES RODRIGUEZ, YEISA M | Address on file | | | | | | | |
| 175248 | FLORES RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 175249 | FLORES RODRIGUEZ, YESSENIA | Address on file | | | | | | | |
| 175250 | FLORES RODRIGUEZ, YOLINETTE | Address on file | | | | | | | |
| 792444 | FLORES RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 175251 | FLORES RODRIGUEZ, ZAIRINA | Address on file | | | | | | | |
| 175252 | FLORES ROHENA, JUAN J | Address on file | | | | | | | |
| 175253 | FLORES ROJAS, FRANCISCA | Address on file | | | | | | | |
| 175254 | FLORES ROJAS, SUZETTE | Address on file | | | | | | | |
| 175256 | FLORES ROJAS, WILLIE | Address on file | | | | | | | |
| 175257 | FLORES ROLDAN, CARLOS | Address on file | | | | | | | |
| 792445 | FLORES ROLDAN, CARLOS | Address on file | | | | | | | |
| 175258 | FLORES ROLDAN, DOMITILA | Address on file | | | | | | | |
| 175259 | FLORES ROLDAN, GLORIA | Address on file | | | | | | | |
| 175260 | FLORES ROLDAN, HECTOR | Address on file | | | | | | | |
| 175261 | FLORES ROLDAN, JEANNETTE | Address on file | | | | | | | |
| 175262 | FLORES ROLDAN, LYDIA | Address on file | | | | | | | |
| 175263 | FLORES ROLDAN, MELISSA | Address on file | | | | | | | |
| 1854623 | Flores Roldan, Ramonita | Address on file | | | | | | | |
| 1914415 | Flores Roldan, Ramonita | Address on file | | | | | | | |
| 175264 | FLORES ROLDAN, STEPHANIE | Address on file | | | | | | | |
| 175265 | FLORES ROLDAN, WILFREDO | Address on file | | | | | | | |
| 175266 | FLORES ROLDAN, WILLIAM | Address on file | | | | | | | |
| 175267 | FLORES ROMAN CRESPO | Address on file | | | | | | | |
| 792446 | FLORES ROMAN, AMARIS | Address on file | | | | | | | |
| 175268 | FLORES ROMAN, AMARIS M | Address on file | | | | | | | |
| 175269 | FLORES ROMAN, AMERICO | Address on file | | | | | | | |
| 175270 | FLORES ROMAN, ANA I. | Address on file | | | | | | | |
| 175271 | FLORES ROMAN, ANGELA | Address on file | | | | | | | |
| 792447 | FLORES ROMAN, ANGELA | Address on file | | | | | | | |
| 175272 | FLORES ROMAN, ANTONIO | Address on file | | | | | | | |
| 175273 | Flores Roman, Joel | Address on file | | | | | | | |
| 175255 | FLORES ROMAN, JOEL | Address on file | | | | | | | |
| 175274 | FLORES ROMAN, JOSE | Address on file | | | | | | | |
| 175275 | FLORES ROMAN, JOSE L | Address on file | | | | | | | |
| 175276 | FLORES ROMAN, JUANITA | Address on file | | | | | | | |
| 175277 | FLORES ROMAN, KASSANDRA | Address on file | | | | | | | |
| 175278 | FLORES ROMAN, KASSANDRA | Address on file | | | | | | | |
| 175279 | FLORES ROMAN, LINA | Address on file | | | | | | | |
| 175280 | FLORES ROMAN, VICENTE | Address on file | | | | | | | |
| 175281 | FLORES ROMAN, WANDA | Address on file | | | | | | | |
| 792448 | FLORES ROQUE, JULIANIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4574 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175282 | FLORES ROSA, ANA S | Address on file | | | | | | | |
| 175283 | FLORES ROSA, ANGEL P | Address on file | | | | | | | |
| 2179170 | Flores Rosa, Angel P. | Address on file | | | | | | | |
| 2179166 | Flores Rosa, Angel P. | Address on file | | | | | | | |
| 175284 | FLORES ROSA, CARLOS | Address on file | | | | | | | |
| 175285 | FLORES ROSA, COSME | Address on file | | | | | | | |
| 175286 | FLORES ROSA, EMILIO | Address on file | | | | | | | |
| 175287 | FLORES ROSA, GLADYS | Address on file | | | | | | | |
| 175288 | FLORES ROSA, JOSE | Address on file | | | | | | | |
| 175289 | FLORES ROSA, JUAN | Address on file | | | | | | | |
| 175290 | FLORES ROSA, JULIO | Address on file | | | | | | | |
| 792449 | FLORES ROSA, MARIA | Address on file | | | | | | | |
| 175291 | FLORES ROSA, MYRNELIS | Address on file | | | | | | | |
| 792450 | FLORES ROSA, OLGA | Address on file | | | | | | | |
| 175292 | FLORES ROSADO, ALEXANDRA | Address on file | | | | | | | |
| 1258321 | FLORES ROSADO, AWILDO | Address on file | | | | | | | |
| 175293 | FLORES ROSADO, GEORGINA | Address on file | | | | | | | |
| 175294 | FLORES ROSADO, JESUS | Address on file | | | | | | | |
| 175295 | FLORES ROSADO, MICHELLE | Address on file | | | | | | | |
| 175296 | FLORES ROSADO, MICHELLE | Address on file | | | | | | | |
| 175297 | FLORES ROSADO, OMARJADHIR | Address on file | | | | | | | |
| 175298 | FLORES ROSADO, OMAYRA | Address on file | | | | | | | |
| 175299 | FLORES ROSADO, PRIMITIVO | Address on file | | | | | | | |
| 1950954 | Flores Rosado, Primitivo | Address on file | | | | | | | |
| 175300 | Flores Rosado, Vanessa | Address on file | | | | | | | |
| 175301 | FLORES ROSADO, WILFRANCIS | Address on file | | | | | | | |
| 175302 | Flores Rosario, Angel R | Address on file | | | | | | | |
| 175303 | FLORES ROSARIO, JESUS | Address on file | | | | | | | |
| 792452 | FLORES ROSARIO, JESUS E | Address on file | | | | | | | |
| 175304 | FLORES ROSARIO, JULIO | Address on file | | | | | | | |
| 175305 | FLORES ROSARIO, LUCY | Address on file | | | | | | | |
| 175306 | FLORES ROSARIO, LUIS A | Address on file | | | | | | | |
| 175307 | FLORES ROSARIO, LUIS A | Address on file | | | | | | | |
| 792453 | FLORES ROSARIO, LUIS A. | Address on file | | | | | | | |
| 175308 | FLORES ROSARIO, MIGDALIA | Address on file | | | | | | | |
| 175309 | FLORES ROSELLO, CRISTINA A | Address on file | | | | | | | |
| 175310 | FLORES ROSELLO, MARIA DE F | Address on file | | | | | | | |
| 175311 | FLORES RUIZ, ANGEL L | Address on file | | | | | | | |
| 175312 | FLORES RUIZ, AUGUSTO III | Address on file | | | | | | | |
| 175313 | FLORES RUIZ, BENEIDA | Address on file | | | | | | | |
| 175314 | FLORES RUIZ, BERNARDO | Address on file | | | | | | | |
| 175315 | FLORES RUIZ, GLADYS | Address on file | | | | | | | |
| 175316 | FLORES RUIZ, JORGE | Address on file | | | | | | | |
| 175317 | FLORES RUIZ, JOSE | Address on file | | | | | | | |
| 175318 | FLORES RUIZ, JOSE D. | Address on file | | | | | | | |
| 175319 | FLORES RUIZ, MARIBEL | Address on file | | | | | | | |
| 792454 | FLORES RUIZ, NORMA | Address on file | | | | | | | |
| 175320 | FLORES RUIZ, RAFAEL | Address on file | | | | | | | |
| 175321 | FLORES RUIZ, RAFAEL | Address on file | | | | | | | |
| 175322 | FLORES RUIZ, RUT H E | Address on file | | | | | | | |
| 175323 | FLORES RUIZ, ZAMARIS | Address on file | | | | | | | |
| 175324 | FLORES SAEZ, ISABEL | Address on file | | | | | | | |
| 1948650 | Flores Saez, Isabel | Address on file | | | | | | | |
| 792455 | FLORES SAEZ, KARYMER I | Address on file | | | | | | | |
| 175325 | FLORES SAEZ, MERCYVETTE | Address on file | | | | | | | |
| 175326 | FLORES SAEZ, OSCAR | Address on file | | | | | | | |
| 175328 | FLORES SAEZ, WILLIAM | Address on file | | | | | | | |
| 1743752 | Flores Salgado, Jose Alfredo | Address on file | | | | | | | |
| 175329 | FLORES SANABRIA, CESAR | Address on file | | | | | | | |
| 175330 | FLORES SANABRIA, CESAR | Address on file | | | | | | | |
| 792457 | FLORES SANABRIA, CESAR A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4575 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792458 | FLORES SANABRIA, JOHANA | Address on file | | | | | | | |
| 792459 | FLORES SANABRIA, JUDIANNE | Address on file | | | | | | | |
| 175331 | FLORES SANABRIA, MARIA C | Address on file | | | | | | | |
| 2085767 | Flores Sanchez, Aileen | Address on file | | | | | | | |
| 1810782 | FLORES SANCHEZ, AILEEN | Address on file | | | | | | | |
| 175332 | FLORES SANCHEZ, AILEEN | Address on file | | | | | | | |
| 175333 | FLORES SANCHEZ, ANGEL | Address on file | | | | | | | |
| 175334 | FLORES SANCHEZ, BETSY A | Address on file | | | | | | | |
| 2087996 | Flores Sanchez, Betsy A | Address on file | | | | | | | |
| 175335 | Flores Sanchez, Carlos | Address on file | | | | | | | |
| 175336 | FLORES SANCHEZ, CARLOS | Address on file | | | | | | | |
| 73242 | FLORES SANCHEZ, CARLOS M | Address on file | | | | | | | |
| 2001056 | Flores Sanchez, Elba N | Address on file | | | | | | | |
| 792460 | FLORES SANCHEZ, ELBA N. | Address on file | | | | | | | |
| 175337 | FLORES SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 175339 | FLORES SANCHEZ, ERIC | Address on file | | | | | | | |
| 1425252 | FLORES SANCHEZ, ERIC | Address on file | | | | | | | |
| 175340 | FLORES SANCHEZ, HECTOR | Address on file | | | | | | | |
| 175341 | FLORES SANCHEZ, JUAN | Address on file | | | | | | | |
| 2155935 | Flores Sanchez, Margarita | Address on file | | | | | | | |
| 175342 | FLORES SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 792461 | FLORES SANCHEZ, MARIA | Address on file | | | | | | | |
| 175343 | FLORES SANCHEZ, MARIA DEL C | Address on file | | | | | | | |
| 175344 | FLORES SANCHEZ, MARIA S | Address on file | | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | Address on file | | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | Address on file | | | | | | | |
| 792462 | FLORES SANCHEZ, MARISOL | Address on file | | | | | | | |
| 792463 | FLORES SANCHEZ, MARISOL | Address on file | | | | | | | |
| 175345 | FLORES SANCHEZ, MARISOL | Address on file | | | | | | | |
| 175346 | Flores Sanchez, Pedro | Address on file | | | | | | | |
| 175347 | FLORES SANCHEZ, RICARDO | Address on file | | | | | | | |
| 506127 | FLORES SANCHEZ, SAMARY | Address on file | | | | | | | |
| 1425253 | FLORES SANCHEZ, SAMARY | Address on file | | | | | | | |
| 1423477 | FLORES SÁNCHEZ, SAMARY | 205 Urb. A.5 Urb. Las Carolinas III | | | | Caguas | PR | 00727 | |
| 1423497 | FLORES SÁNCHEZ, SAMARY | Calle 1 A.5 Urb. Las Carolinas II | | | | Caguas | PR | 00725 | |
| 792464 | FLORES SANCHEZ, VICTOR | Address on file | | | | | | | |
| 175348 | FLORES SANCHEZ, VICTOR M | Address on file | | | | | | | |
| 175349 | FLORES SANCHEZ, WALTER | Address on file | | | | | | | |
| 792465 | FLORES SANTANA, ANA | Address on file | | | | | | | |
| 175350 | FLORES SANTANA, ANA D | Address on file | | | | | | | |
| 792466 | FLORES SANTANA, EDGAR R | Address on file | | | | | | | |
| 175352 | FLORES SANTANA, JUAN | Address on file | | | | | | | |
| 175353 | FLORES SANTANA, KATHERINE | Address on file | | | | | | | |
| 175354 | FLORES SANTANA, KATHERINE | Address on file | | | | | | | |
| 175355 | FLORES SANTANA, LESLIE | Address on file | | | | | | | |
| 1851862 | FLORES SANTANA, LESLIE FAYE | Address on file | | | | | | | |
| 175356 | FLORES SANTANA, NEREIDA | Address on file | | | | | | | |
| 175357 | FLORES SANTANA, RICHARD G. | Address on file | | | | | | | |
| 792468 | FLORES SANTANA, WILMA | Address on file | | | | | | | |
| 175359 | FLORES SANTEL, MIGUEL | Address on file | | | | | | | |
| 175360 | FLORES SANTIAGO BUS SERVICE, INC | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| 175361 | FLORES SANTIAGO, ADA C | Address on file | | | | | | | |
| 175362 | FLORES SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 175363 | FLORES SANTIAGO, ALEX | Address on file | | | | | | | |
| 175364 | FLORES SANTIAGO, ANABEL | Address on file | | | | | | | |
| 1841804 | Flores Santiago, Angel | Address on file | | | | | | | |
| 1841804 | Flores Santiago, Angel | Address on file | | | | | | | |
| 175365 | FLORES SANTIAGO, ANGEL | Address on file | | | | | | | |
| 792469 | FLORES SANTIAGO, ASHLEY | Address on file | | | | | | | |
| 175366 | FLORES SANTIAGO, AUGUSTO | Address on file | | | | | | | |
| 175367 | FLORES SANTIAGO, BOLIVAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4576 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422815 | FLORES SANTIAGO, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | |
| 175368 | FLORES SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 175369 | FLORES SANTIAGO, CLEMENTE | Address on file | | | | | | | |
| 175370 | FLORES SANTIAGO, EDGAR | Address on file | | | | | | | |
| 175371 | FLORES SANTIAGO, EDWIN | Address on file | | | | | | | |
| 175372 | FLORES SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 175373 | FLORES SANTIAGO, EMMA | Address on file | | | | | | | |
| 175374 | FLORES SANTIAGO, HAROLD | Address on file | | | | | | | |
| 175375 | FLORES SANTIAGO, HAROLD H. | Address on file | | | | | | | |
| 175376 | FLORES SANTIAGO, HECTOR I | Address on file | | | | | | | |
| 175378 | FLORES SANTIAGO, IRMALIS | Address on file | | | | | | | |
| 175377 | FLORES SANTIAGO, IRMALIS | Address on file | | | | | | | |
| 175379 | FLORES SANTIAGO, IRMALÍS | Address on file | | | | | | | |
| 175380 | FLORES SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 175381 | FLORES SANTIAGO, IVONNE | Address on file | | | | | | | |
| 792470 | FLORES SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 792471 | FLORES SANTIAGO, JACKELINE T | Address on file | | | | | | | |
| 1745758 | Flores Santiago, Jackeline Teresa | Address on file | | | | | | | |
| 175383 | FLORES SANTIAGO, JOSE | Address on file | | | | | | | |
| 175384 | FLORES SANTIAGO, JOSE I | Address on file | | | | | | | |
| 175385 | FLORES SANTIAGO, JOSE M | Address on file | | | | | | | |
| 175386 | FLORES SANTIAGO, JOSE M | Address on file | | | | | | | |
| 1891996 | Flores Santiago, Jose M | Address on file | | | | | | | |
| 175387 | FLORES SANTIAGO, LIDIANA | Address on file | | | | | | | |
| 175388 | FLORES SANTIAGO, LOURDES | Address on file | | | | | | | |
| 175389 | FLORES SANTIAGO, LUIS | Address on file | | | | | | | |
| 175390 | FLORES SANTIAGO, LUZ | Address on file | | | | | | | |
| 1855995 | Flores Santiago, Lydia M | Address on file | | | | | | | |
| 175391 | FLORES SANTIAGO, LYDIA M | Address on file | | | | | | | |
| 2179252 | Flores Santiago, Lydia M | Address on file | | | | | | | |
| 2179232 | Flores Santiago, Lydia M. | Address on file | | | | | | | |
| 2179096 | Flores Santiago, Lydia M. | Address on file | | | | | | | |
| 792473 | FLORES SANTIAGO, MADELINE | Address on file | | | | | | | |
| 175392 | FLORES SANTIAGO, MADELINE | Address on file | | | | | | | |
| 2021386 | Flores Santiago, Madeline | Address on file | | | | | | | |
| 175393 | FLORES SANTIAGO, MARITZA | Address on file | | | | | | | |
| 175394 | FLORES SANTIAGO, MOISES E | Address on file | | | | | | | |
| 175395 | FLORES SANTIAGO, MYRIAM J. | Address on file | | | | | | | |
| 792474 | FLORES SANTIAGO, NORMA I | Address on file | | | | | | | |
| 1615617 | Flores Santiago, Rafael | Address on file | | | | | | | |
| 792475 | FLORES SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 175397 | FLORES SANTIAGO, RAMON | Address on file | | | | | | | |
| 175398 | FLORES SANTIAGO, RAYMOND | Address on file | | | | | | | |
| 175399 | FLORES SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 175400 | FLORES SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 175401 | FLORES SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 175402 | Flores Santiago, Wilfredo | Address on file | | | | | | | |
| 175403 | FLORES SANTIAGO, WILMARY | Address on file | | | | | | | |
| 175404 | FLORES SANTOS, HEIDY L. | Address on file | | | | | | | |
| 175405 | FLORES SANTOS, JOHANNA E | Address on file | | | | | | | |
| 175406 | FLORES SANTOS, JOSE | Address on file | | | | | | | |
| 175407 | FLORES SANTOS, JOSE | Address on file | | | | | | | |
| 175408 | FLORES SANTOS, JOSE D | Address on file | | | | | | | |
| 175409 | Flores Santos, Jose D | Address on file | | | | | | | |
| 175410 | FLORES SANTOS, MARYELI | Address on file | | | | | | | |
| 175411 | FLORES SANTOS, MAYRA | Address on file | | | | | | | |
| 175412 | FLORES SANTOS, RAYSA M. | Address on file | | | | | | | |
| 1800300 | Flores Santos, Yolanda | Address on file | | | | | | | |
| 175414 | FLORES SEDA, FRANCELIS | Address on file | | | | | | | |
| 792476 | FLORES SEDA, FRANCELIS | Address on file | | | | | | | |
| 175415 | FLORES SEDA, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4577 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175416 | FLORES SELLES, EDWIN H | Address on file | | | | | | | |
| 852917 | FLORES SELLÉS, EDWIN H. | Address on file | | | | | | | |
| 1882942 | FLORES SEPULVEDA , NITZA E. | Address on file | | | | | | | |
| 175417 | FLORES SEPULVEDA, ARLENE | Address on file | | | | | | | |
| 1736592 | Flores Sepulveda, Arlene | Address on file | | | | | | | |
| 175418 | FLORES SEPULVEDA, JAVIER | Address on file | | | | | | | |
| 175419 | FLORES SEPULVEDA, JOSE | Address on file | | | | | | | |
| 175420 | FLORES SEPULVEDA, MELANIE | Address on file | | | | | | | |
| 792477 | FLORES SEPULVEDA, NITZA | Address on file | | | | | | | |
| 175421 | FLORES SEPULVEDA, NITZA E | Address on file | | | | | | | |
| 175422 | FLORES SERRANO, AMELIA | Address on file | | | | | | | |
| 1792483 | FLORES SERRANO, ANA R | Address on file | | | | | | | |
| 175423 | FLORES SERRANO, ANA R | Address on file | | | | | | | |
| 1850484 | FLORES SERRANO, ANA R. | Address on file | | | | | | | |
| 792478 | FLORES SERRANO, ARADIS | Address on file | | | | | | | |
| 175424 | FLORES SERRANO, DANNY | Address on file | | | | | | | |
| 175425 | FLORES SERRANO, GLADYS | Address on file | | | | | | | |
| 175426 | FLORES SERRANO, IDALIA | Address on file | | | | | | | |
| 792479 | FLORES SERRANO, IDALIA | Address on file | | | | | | | |
| 1943136 | Flores Serrano, Iris Nelida | Address on file | | | | | | | |
| 175427 | FLORES SERRANO, JOSE | Address on file | | | | | | | |
| 175428 | FLORES SERRANO, LUIS | Address on file | | | | | | | |
| 175429 | FLORES SERRANO, MIGDALIA | Address on file | | | | | | | |
| 175430 | FLORES SERRANO, NELLY | Address on file | | | | | | | |
| 175431 | FLORES SERRANO, PEDRO | Address on file | | | | | | | |
| 175432 | FLORES SERRANO, YANIRA | Address on file | | | | | | | |
| 654809 | FLORES SEWING MACHINE REPAIR | 2 TOMAS DE CASTRO | SECTOR LOS FLORES KM 1 7 | | | CAGUAS | PR | 00726 | |
| 175433 | FLORES SIACA, GABRIEL | Address on file | | | | | | | |
| 792480 | FLORES SIACA, JUANITA | Address on file | | | | | | | |
| 792481 | FLORES SIERRA, LYANNE M | Address on file | | | | | | | |
| 175434 | FLORES SIERRA, MARIA | Address on file | | | | | | | |
| 1785879 | FLORES SILVA , VILMA ELIZABETH | Address on file | | | | | | | |
| 175435 | FLORES SILVA, CESAR A | Address on file | | | | | | | |
| 175436 | FLORES SILVA, FELICIANO | Address on file | | | | | | | |
| 175437 | FLORES SILVA, FELICITA | Address on file | | | | | | | |
| 175438 | FLORES SILVA, JOSE | Address on file | | | | | | | |
| 175439 | FLORES SILVA, JOSE | Address on file | | | | | | | |
| 175440 | Flores Silva, Jose Monserrate | Address on file | | | | | | | |
| 1870109 | FLORES SILVA, JOSE R. | Address on file | | | | | | | |
| 2054612 | Flores Silva, Jose R. | Address on file | | | | | | | |
| 1710077 | FLORES SILVA, JOSE RAFAEL | Address on file | | | | | | | |
| 1752916 | Flores Silva, Jose Rafael | Address on file | | | | | | | |
| 1752324 | Flores Silva, Jose Rafael | Address on file | | | | | | | |
| 1738834 | Flores Silva, José Rafael | Address on file | | | | | | | |
| 175441 | FLORES SILVA, LELIS Y. | Address on file | | | | | | | |
| 175442 | FLORES SILVA, MERCEDES | Address on file | | | | | | | |
| 175443 | FLORES SILVA, RUTH M | Address on file | | | | | | | |
| 175444 | FLORES SILVA, VILMA | Address on file | | | | | | | |
| 175445 | FLORES SIMONETTI, EMILIA | Address on file | | | | | | | |
| 792482 | FLORES SIMONETTI, FRANCIS | Address on file | | | | | | | |
| 175446 | FLORES SIMONETTI, FRANCIS W. | Address on file | | | | | | | |
| 654810 | FLORES SOFTWARE & CONSULTING | 186 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 175447 | FLORES SOLA, MILTON | Address on file | | | | | | | |
| 175448 | FLORES SOSA, ENID | Address on file | | | | | | | |
| 175449 | FLORES SOTO, ANGEL | Address on file | | | | | | | |
| 175450 | Flores Soto, Jose A. | Address on file | | | | | | | |
| 175451 | FLORES SOTO, LAURIMAR | Address on file | | | | | | | |
| 175453 | FLORES SOTO, MANUEL | Address on file | | | | | | | |
| 792484 | FLORES SOTO, PRISCILA | Address on file | | | | | | | |
| 175454 | FLORES SOTO, RICARDO | Address on file | | | | | | | |
| 175455 | FLORES SOTO, SUE HELEN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175457 | FLORES SUAREZ, LIONEL | Address on file | | | | | | | |
| 1387844 | FLORES SUAREZ, MARISOL | Address on file | | | | | | | |
| 175458 | FLORES SUAREZ, MARISOL | Address on file | | | | | | | |
| 654811 | FLORES TELECOM INC | P O BOX 1076 | | | | SAN LORENZO | PR | 00754 | |
| 175459 | FLORES TELLADO, ALBA | Address on file | | | | | | | |
| 175460 | FLORES TIRADO, EDDIE | Address on file | | | | | | | |
| 175461 | FLORES TIRADO, EDNA | Address on file | | | | | | | |
| 1973452 | Flores Tirado, Edna Margarita | Address on file | | | | | | | |
| 2126747 | Flores Tirado, Edna Margarita | Address on file | | | | | | | |
| 175462 | Flores Tirado, Felipe | Address on file | | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | Address on file | | | | | | | |
| 175463 | FLORES TIRADO, GLORIA N | Address on file | | | | | | | |
| 175464 | FLORES TIRADO, MYRIAM | Address on file | | | | | | | |
| 1673270 | Flores Tirado, Myriam | Address on file | | | | | | | |
| 175465 | FLORES TIRADO, NANCY I. | Address on file | | | | | | | |
| 175466 | FLORES TIRE CENTER | LA GLORIA | HC 61 BOX 4414 | | | TRUJILLO ALTO | PR | 00976 | |
| 175467 | FLORES TORO, NAYDA L | Address on file | | | | | | | |
| 792485 | FLORES TORRENS, JEANETTE | Address on file | | | | | | | |
| 654812 | FLORES TORRES MARIO | URB ALTA VISTA | 1992 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| 175468 | Flores Torres, Alejandro | Address on file | | | | | | | |
| 175469 | FLORES TORRES, ANA M | Address on file | | | | | | | |
| 175470 | FLORES TORRES, ANGEL M | Address on file | | | | | | | |
| 1317416 | Flores Torres, Angela | Address on file | | | | | | | |
| 792486 | FLORES TORRES, ANGELA | Address on file | | | | | | | |
| 175471 | FLORES TORRES, ANGELA | Address on file | | | | | | | |
| 2012342 | Flores Torres, Angelica | Address on file | | | | | | | |
| 175472 | FLORES TORRES, BENEDICTA | Address on file | | | | | | | |
| 175473 | FLORES TORRES, BLANCA R. | Address on file | | | | | | | |
| 175474 | FLORES TORRES, BRUNILDA | Address on file | | | | | | | |
| 175475 | FLORES TORRES, CARLOS | Address on file | | | | | | | |
| 175476 | Flores Torres, Carlos D | Address on file | | | | | | | |
| 2126713 | Flores Torres, Carlos D. | Address on file | | | | | | | |
| 175477 | FLORES TORRES, CARMEN | Address on file | | | | | | | |
| 175478 | FLORES TORRES, CARMEN L | Address on file | | | | | | | |
| 175479 | FLORES TORRES, CHARLIE | Address on file | | | | | | | |
| 175480 | FLORES TORRES, DEBORAH I | Address on file | | | | | | | |
| 1718661 | Flores Torres, Deborah I. | Address on file | | | | | | | |
| 1718661 | Flores Torres, Deborah I. | Address on file | | | | | | | |
| 175481 | FLORES TORRES, EDWIN J | Address on file | | | | | | | |
| 175482 | FLORES TORRES, ELLIUD E | Address on file | | | | | | | |
| 175483 | FLORES TORRES, ERIC | Address on file | | | | | | | |
| 175484 | FLORES TORRES, FELIX | Address on file | | | | | | | |
| 175485 | FLORES TORRES, FRANCES | Address on file | | | | | | | |
| 175486 | FLORES TORRES, FRANCIS W | Address on file | | | | | | | |
| 175487 | FLORES TORRES, FRANCISCO | Address on file | | | | | | | |
| 175488 | FLORES TORRES, GABRIEL | Address on file | | | | | | | |
| 175489 | Flores Torres, Gil A | Address on file | | | | | | | |
| 175452 | FLORES TORRES, HERMES | Address on file | | | | | | | |
| 175490 | FLORES TORRES, JAIME | Address on file | | | | | | | |
| 175492 | FLORES TORRES, JESSICA | Address on file | | | | | | | |
| 175493 | FLORES TORRES, JESSICA | Address on file | | | | | | | |
| 175491 | FLORES TORRES, JESSICA | Address on file | | | | | | | |
| 1585593 | Flores Torres, Jose | Address on file | | | | | | | |
| 175494 | FLORES TORRES, JOSE | Address on file | | | | | | | |
| 175495 | Flores Torres, Jose | Address on file | | | | | | | |
| 175496 | FLORES TORRES, JOSE | Address on file | | | | | | | |
| 175497 | FLORES TORRES, JOSE | Address on file | | | | | | | |
| 175498 | FLORES TORRES, JOSE A. | Address on file | | | | | | | |
| 2062337 | Flores Torres, Jose A. | Address on file | | | | | | | |
| 1555897 | Flores Torres, Jose J. | Address on file | | | | | | | |
| 1555897 | Flores Torres, Jose J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4579 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175499 | FLORES TORRES, JUAN | Address on file | | | | | | | |
| 175500 | FLORES TORRES, JUAN A. | Address on file | | | | | | | |
| 175501 | FLORES TORRES, KAREM L. | Address on file | | | | | | | |
| 175502 | FLORES TORRES, KARLO X | Address on file | | | | | | | |
| 792487 | FLORES TORRES, KARLO X. | Address on file | | | | | | | |
| 175503 | FLORES TORRES, KERMIT | Address on file | | | | | | | |
| 175504 | FLORES TORRES, LEYDA M | Address on file | | | | | | | |
| 2038814 | FLORES TORRES, LEYDA MARIA | Address on file | | | | | | | |
| 175505 | FLORES TORRES, LILLIAN | Address on file | | | | | | | |
| 792488 | FLORES TORRES, LINED | Address on file | | | | | | | |
| 792489 | FLORES TORRES, LORRAINE | Address on file | | | | | | | |
| 1969015 | Flores Torres, Lucia | Address on file | | | | | | | |
| 175506 | FLORES TORRES, LUCIA | Address on file | | | | | | | |
| 175507 | FLORES TORRES, LUIS | Address on file | | | | | | | |
| 175508 | FLORES TORRES, LUIS | Address on file | | | | | | | |
| 175509 | FLORES TORRES, LUIS | Address on file | | | | | | | |
| 175510 | FLORES TORRES, LUIS | Address on file | | | | | | | |
| 175511 | Flores Torres, Luis A | Address on file | | | | | | | |
| 175512 | FLORES TORRES, MARCIAL | Address on file | | | | | | | |
| 1664552 | Flores Torres, Maria de L | Address on file | | | | | | | |
| 175513 | FLORES TORRES, MARIA DE L | Address on file | | | | | | | |
| 175514 | FLORES TORRES, MARIA E | Address on file | | | | | | | |
| 175515 | FLORES TORRES, MARTA | Address on file | | | | | | | |
| 175516 | FLORES TORRES, MIRIAM | Address on file | | | | | | | |
| 175517 | FLORES TORRES, MYRTELLIZA | Address on file | | | | | | | |
| 175518 | FLORES TORRES, PERFECTO | Address on file | | | | | | | |
| 175520 | FLORES TORRES, RAFAEL | Address on file | | | | | | | |
| 175519 | Flores Torres, Rafael | Address on file | | | | | | | |
| 175521 | FLORES TORRES, RAMON | Address on file | | | | | | | |
| 175522 | FLORES TORRES, RAMON | Address on file | | | | | | | |
| 175523 | FLORES TORRES, ROSA | Address on file | | | | | | | |
| 175524 | FLORES TORRES, ROSA | Address on file | | | | | | | |
| 175525 | FLORES TORRES, SAMUEL | Address on file | | | | | | | |
| 175526 | FLORES TORRES, SONIA N | Address on file | | | | | | | |
| 175527 | FLORES TORRES, VICTOR M | Address on file | | | | | | | |
| 175528 | FLORES TORRES, XIOMARA | Address on file | | | | | | | |
| 175529 | FLORES TORRES, YACHIRA | Address on file | | | | | | | |
| 175530 | FLORES TORRES, YOMARA | Address on file | | | | | | | |
| 175531 | FLORES TORRES, ZULMA | Address on file | | | | | | | |
| 2026382 | Flores Torres, Zulma | Address on file | | | | | | | |
| 175532 | FLORES TRINIDAD, ALEXIS | Address on file | | | | | | | |
| 175533 | FLORES UJAQUE, VINNIE | Address on file | | | | | | | |
| 1894762 | Flores Ujaque, Vinnie | Address on file | | | | | | | |
| 175534 | FLORES URBINA, TATIANA | Address on file | | | | | | | |
| 175535 | FLORES VADDY, FELIX | Address on file | | | | | | | |
| 175536 | FLORES VALCARCEL, ADALBERTO | Address on file | | | | | | | |
| 175537 | FLORES VALENTIN, AMARIS | Address on file | | | | | | | |
| 792490 | FLORES VALENTIN, CARMEN M | Address on file | | | | | | | |
| 175538 | FLORES VALENTIN, CARMEN M | Address on file | | | | | | | |
| 175539 | FLORES VALENTIN, JENNIFER | Address on file | | | | | | | |
| 1879319 | Flores Valentin, Jennifer M. | Address on file | | | | | | | |
| 1947123 | FLORES VALENTIN, JENNIFER M. | Address on file | | | | | | | |
| 175540 | FLORES VALENTIN, LUISA M | Address on file | | | | | | | |
| 175541 | FLORES VALENTIN, MYRNA | Address on file | | | | | | | |
| 175542 | FLORES VALENTIN, PABLO | Address on file | | | | | | | |
| 175543 | FLORES VALERA, NEREIDA | Address on file | | | | | | | |
| 175544 | FLORES VALLE, GILDA E | Address on file | | | | | | | |
| 175545 | FLORES VALLE, GILDA E | Address on file | | | | | | | |
| 175547 | FLORES VALLLEJO, INGRID M | Address on file | | | | | | | |
| 654813 | FLORES VARGAS VELEZ | Address on file | | | | | | | |
| 175548 | FLORES VARGAS, MELISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4580 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175549 | FLORES VARGAS, NORMA | Address on file | | | | | | | |
| 175550 | FLORES VARGAS, PEDRO | Address on file | | | | | | | |
| 175551 | FLORES VARGAS, WALTER | Address on file | | | | | | | |
| 175552 | FLORES VARGAS, WILFREDO | Address on file | | | | | | | |
| 175553 | FLORES VASQUEZ, RAYMOND | Address on file | | | | | | | |
| 175554 | FLORES VAZQUEZ MD, NESTOR J | Address on file | | | | | | | |
| 175555 | FLORES VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 2162335 | Flores Vazquez, Aselmo | Address on file | | | | | | | |
| 2205455 | Flores Vazquez, Edwin | Address on file | | | | | | | |
| 175556 | FLORES VAZQUEZ, ENIBETH | Address on file | | | | | | | |
| 175557 | FLORES VAZQUEZ, FELIX | Address on file | | | | | | | |
| 175558 | FLORES VAZQUEZ, GILDALIS | Address on file | | | | | | | |
| 1258322 | FLORES VAZQUEZ, GRETCHEN | Address on file | | | | | | | |
| 175559 | FLORES VAZQUEZ, GRISELLE | Address on file | | | | | | | |
| 175561 | FLORES VAZQUEZ, IRIS J. | Address on file | | | | | | | |
| 175560 | FLORES VAZQUEZ, IRIS J. | Address on file | | | | | | | |
| 1978405 | FLORES VAZQUEZ, JEANETTE | Address on file | | | | | | | |
| 175562 | FLORES VAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 175564 | FLORES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 175563 | FLORES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 175565 | FLORES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 175546 | FLORES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 175566 | Flores Vazquez, Jose D. | Address on file | | | | | | | |
| 175567 | FLORES VAZQUEZ, JOSE I | Address on file | | | | | | | |
| 2002794 | Flores Vazquez, Jose R. | Address on file | | | | | | | |
| 175568 | FLORES VAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 175569 | FLORES VAZQUEZ, LUZ | Address on file | | | | | | | |
| 175570 | Flores Vazquez, Miguel | Address on file | | | | | | | |
| 175571 | Flores Vazquez, Ruben | Address on file | | | | | | | |
| 175572 | FLORES VAZQUEZ, YANITZA | Address on file | | | | | | | |
| 175573 | FLORES VEGA, ASTRID | Address on file | | | | | | | |
| 1940437 | Flores Vega, Astrid | Address on file | | | | | | | |
| 175574 | FLORES VEGA, BRENDA | Address on file | | | | | | | |
| 175575 | FLORES VEGA, BRENDA | Address on file | | | | | | | |
| 792494 | FLORES VEGA, BRENDA I | Address on file | | | | | | | |
| 175576 | FLORES VEGA, CARLOS M | Address on file | | | | | | | |
| 175577 | Flores Vega, Javier T | Address on file | | | | | | | |
| 175578 | FLORES VEGA, JEANETTE | Address on file | | | | | | | |
| 175579 | FLORES VEGA, JEANETTE | Address on file | | | | | | | |
| 175580 | FLORES VEGA, JESSICA | Address on file | | | | | | | |
| 852918 | FLORES VEGA, JOSE | Address on file | | | | | | | |
| 175581 | FLORES VEGA, JOSE | Address on file | | | | | | | |
| 175582 | FLORES VEGA, LOURDES | Address on file | | | | | | | |
| 1676081 | FLORES VEGA, LOURDES | Address on file | | | | | | | |
| 175583 | FLORES VEGA, MARGARITA | Address on file | | | | | | | |
| 175584 | FLORES VEGA, MARIA V | Address on file | | | | | | | |
| 1425254 | FLORES VEGA, RAMON H. | Address on file | | | | | | | |
| 1848610 | Flores Vega, Ramon Heriberto | Address on file | | | | | | | |
| 175586 | FLORES VEGUILLA, SILVIA | Address on file | | | | | | | |
| 175587 | FLORES VELAQUEZ, NELIDA | Address on file | | | | | | | |
| 175588 | FLORES VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 792495 | FLORES VELAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 1615038 | Flores Velazquez, Luis Angel | Address on file | | | | | | | |
| 175589 | Flores Velazquez, Luis Angel | Address on file | | | | | | | |
| 175590 | FLORES VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 1636774 | Flores Velazquez, Nelida | Address on file | | | | | | | |
| 792496 | FLORES VELAZQUEZ, NELIDA | Address on file | | | | | | | |
| 175592 | FLORES VELAZQUEZ, NELIDA | Address on file | | | | | | | |
| 2157726 | Flores Velazquez, Sinoel D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4581 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175593 | FLORES VELEZ, BETTY | Address on file | | | | | | | |
| 175594 | FLORES VELEZ, BRUNILDA | Address on file | | | | | | | |
| 175595 | FLORES VELEZ, ELMY | Address on file | | | | | | | |
| 175596 | FLORES VELEZ, FERNANDO J | Address on file | | | | | | | |
| 175597 | FLORES VELEZ, FRANCISCO J. | Address on file | | | | | | | |
| 175598 | FLORES VELEZ, IRIS A | Address on file | | | | | | | |
| 175599 | Flores Velez, Jose R. | Address on file | | | | | | | |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652146 | Flores Velez, Licy | Address on file | | | | | | | |
| 175600 | FLORES VELEZ, LIZADELLE | Address on file | | | | | | | |
| 175601 | FLORES VELEZ, MARISA Y | Address on file | | | | | | | |
| 1731858 | Flores Velez, Melizabeth | Address on file | | | | | | | |
| 175602 | FLORES VELEZ, MELIZABETH | Address on file | | | | | | | |
| 175603 | FLORES VELEZ, MIGUEL | Address on file | | | | | | | |
| 175604 | FLORES VELEZ, NORIS | Address on file | | | | | | | |
| 175605 | Flores Velez, Reinaldo | Address on file | | | | | | | |
| 175606 | FLORES VELEZ, VANESSA | Address on file | | | | | | | |
| 175607 | FLORES VELEZ, WANDA I | Address on file | | | | | | | |
| 1419770 | FLORES VELLIDO, EFREN | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 175608 | FLORES VERGARA, IDALIA | Address on file | | | | | | | |
| 175609 | FLORES VERGARA, NORALIS | Address on file | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | Address on file | | | | | | | |
| 175610 | FLORES VIALIZ, PHILIP | Address on file | | | | | | | |
| 175611 | FLORES VICENTE, JUAN | Address on file | | | | | | | |
| 175613 | FLORES VIDAL, HILDA | Address on file | | | | | | | |
| 175615 | FLORES VIERA, LUIS | Address on file | | | | | | | |
| 175616 | FLORES VIERA, PETRA D | Address on file | | | | | | | |
| 175617 | FLORES VILANOVA, STEPHEN | Address on file | | | | | | | |
| 175618 | FLORES VILLALONGO, CARMEN I | Address on file | | | | | | | |
| 175619 | Flores Villalongo, Jose D | Address on file | | | | | | | |
| 792497 | FLORES VILLALONGO, OLGA | Address on file | | | | | | | |
| 1699515 | Flores Villalongo, Olga | Address on file | | | | | | | |
| 1911048 | Flores Villalta, Selma | Address on file | | | | | | | |
| 175621 | FLORES VILLALTA, SELMA | Address on file | | | | | | | |
| 792498 | FLORES VILLALTA, SELMA | Address on file | | | | | | | |
| 175622 | FLORES VILLEGAS, ELBA I. | Address on file | | | | | | | |
| 175623 | FLORES VILLEGAS, MILAGROS | Address on file | | | | | | | |
| 175624 | FLORES VIVES, IDARMIZ | Address on file | | | | | | | |
| 175625 | FLORES VIVES, IDARMIZ | Address on file | | | | | | | |
| 175626 | FLORES WALKER, DASHILA | Address on file | | | | | | | |
| 175627 | FLORES WALKER, MICHELLE | Address on file | | | | | | | |
| 654814 | FLORES Y ALGO MAS | RR 01 BZN 11958 | | | | MANATI | PR | 00674 | |
| 175628 | FLORES Y ALGO MAS / FUN Y CAPILLA PEDRO | 20 JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 654815 | FLORES Y MANUALIDADES JESSY | 78 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 654816 | FLORES Y REGALOS MIRIANGIE | URB FOREST HLS | A2 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 654817 | FLORES Y SERVICIOS | ESQ BALDORIOTY | 173 CALLE SAN JORGE MARGINAL | | | SAN JUAN | PR | 00920 | |
| 175629 | FLORES ZAPATA, JONATHAN | Address on file | | | | | | | |
| 175630 | FLORES ZAYAS, ADALBERTO | Address on file | | | | | | | |
| 1594879 | Flores Zayas, Adalberto | Address on file | | | | | | | |
| 1753702 | FLORES ZAYAS, ADALERTO | Address on file | | | | | | | |
| 175631 | FLORES ZAYAS, HIRAM | Address on file | | | | | | | |
| 175632 | FLORES ZAYAS, JAVIER | Address on file | | | | | | | |
| 175633 | FLORES ZAYAS, MARILYN | Address on file | | | | | | | |
| 1951609 | Flores Zayas, Marilyn | Address on file | | | | | | | |
| 1877598 | FLORES ZAYAS, MARILYN | Address on file | | | | | | | |
| 1762656 | Flores Zayas, Rafael | Address on file | | | | | | | |
| 740282 | FLORES ZAYAS, RAFAEL | Address on file | | | | | | | |
| 175634 | FLORES ZAYAS, ROLANDO | Address on file | | | | | | | |
| 2041067 | Flores Zayas, Rolando | Address on file | | | | | | | |
| 175635 | FLORES ZAYAS, ROLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4582 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782718 | Flores Zayas, Wigna | Address on file | | | | | | | |
| 175637 | FLORES ZAYAS, ZOBEIDA | Address on file | | | | | | | |
| 1600056 | Flores Zayes, Zobeida | Address on file | | | | | | | |
| 175638 | FLORES, ADALBERTO | Address on file | | | | | | | |
| 175639 | Flores, Adnerys | Address on file | | | | | | | |
| 175640 | Flores, Agustin | Address on file | | | | | | | |
| 175641 | FLORES, ALEXANDER J. | Address on file | | | | | | | |
| 175642 | FLORES, ALMA I | Address on file | | | | | | | |
| 175643 | FLORES, ANGEL | Address on file | | | | | | | |
| 2180016 | Flores, Carlos M. | Estancias de Bairoa | E3 Calle Tuliran | | | Caguas | PR | 00727 | |
| 175644 | FLORES, CARLOS R. | Address on file | | | | | | | |
| 625064 | FLORES, CARMEN A | PO BOX 298 | | | | VILLALBA | PR | 00766 | |
| 834529 | Flores, Eby Waleska Fuentes | Address on file | | | | | | | |
| 1519166 | Flores, Elia E | Address on file | | | | | | | |
| 1597535 | Flores, Elizabeth | Address on file | | | | | | | |
| 175645 | FLORES, HECTOR | Address on file | | | | | | | |
| 175646 | FLORES, ISABEL | Address on file | | | | | | | |
| 1796263 | Flores, Ismael | Address on file | | | | | | | |
| 175647 | FLORES, JAVIER | Address on file | | | | | | | |
| 175648 | FLORES, JENNIFER | Address on file | | | | | | | |
| 1510103 | Flores, Jose E. | Address on file | | | | | | | |
| 175649 | FLORES, JUAN C | Address on file | | | | | | | |
| 175650 | FLORES, JUAN V. | Address on file | | | | | | | |
| 1486688 | Flores, Juan Vicente | Address on file | | | | | | | |
| 1993204 | Flores, Leonilda | Address on file | | | | | | | |
| 1600994 | FLORES, MARIELIS | Address on file | | | | | | | |
| 1637517 | Flores, Maritza | Address on file | | | | | | | |
| 1741788 | Flores, Maritza | Address on file | | | | | | | |
| 1531370 | Flores, Maritza | Address on file | | | | | | | |
| 175651 | FLORES, MIGUEL A. | Address on file | | | | | | | |
| 175652 | FLORES, MILTON ELIAS | Address on file | | | | | | | |
| 834047 | Flores, Nancy | Address on file | | | | | | | |
| 792499 | FLORES, NORBERTO | Address on file | | | | | | | |
| 834398 | Flores, Omar | Address on file | | | | | | | |
| 834398 | Flores, Omar | Address on file | | | | | | | |
| 2235605 | Flores, Pedro | Address on file | | | | | | | |
| 175653 | FLORES, RAFAEL | Address on file | | | | | | | |
| 1973669 | Flores, Rafael Rivera | Address on file | | | | | | | |
| 2218653 | Flores, Samuel | Address on file | | | | | | | |
| 2217536 | Flores, Samuel | Address on file | | | | | | | |
| 834025 | Flores, Vilma | Address on file | | | | | | | |
| 175654 | FLORES,RUBEN A. | Address on file | | | | | | | |
| 175655 | FLORES-AYFFAN SANTANA, ZAYRA | Address on file | | | | | | | |
| 1489077 | Flores-Carlo, Eneida | Address on file | | | | | | | |
| 2179988 | Flores-Fonolloza, Efrain and Vazquez-Rosado, Margarita | PO Box 1527 | | | | Las Pidras | PR | 00771 | |
| 175656 | FLORESGONZALEZ, CARLOS M | Address on file | | | | | | | |
| 175657 | FLORESGONZALEZ, JUAN C | Address on file | | | | | | | |
| 175659 | FLORESLAFORET, GERARDO | Address on file | | | | | | | |
| 175660 | FLORESMONTALVO, VICTOR E | Address on file | | | | | | | |
| 175661 | FLORESMUNOZ, ELIGIO | Address on file | | | | | | | |
| 175662 | FLORESPERALES, MIRIAN R | Address on file | | | | | | | |
| 175663 | FLORESRIVERA, JAVIER A | Address on file | | | | | | | |
| 175664 | FLORESRIVERA, WILFREDO | Address on file | | | | | | | |
| 175665 | FLORESRIVERA, WILLIAM | Address on file | | | | | | | |
| 175666 | FLORESVEGA, DIANA | Address on file | | | | | | | |
| 654818 | FLOREX FLOWER | PO BOX 872 | | | | MANATI | PR | 00674 | |
| 175667 | FLOREZ CASTANO, CARLOS | Address on file | | | | | | | |
| 175668 | FLOREZ CASTANO, LINA | Address on file | | | | | | | |
| 175669 | FLOREZ COLON, JULIO | Address on file | | | | | | | |
| 1930359 | Florez Delgado, Rolando | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4583 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175670 | FLOREZ ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 654819 | FLORIA ALFARO DE OQUENDO | URB HYDE PARK | 274 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| 654820 | FLORIA CRESPO ROSAS,NORBERTO CARRERO | RODRIGUEZ & JOSE PEREZ VILLANUEVA | 129 CALLE COLON | | | AGUADA | PR | 00602 | |
| 175671 | FLORIAN ALGARIN, MIGUEL | Address on file | | | | | | | |
| 175672 | FLORIAN FABIAN, AIDA M | Address on file | | | | | | | |
| 654821 | FLORIAN MARTINEZ TAMAYO | PO BOX 7474 | | | | CAGUAS | PR | 00726-7474 | |
| 175673 | FLORIAN ORTIZ, MOISES M. | Address on file | | | | | | | |
| 175674 | FLORIAN PEÑA MD, GANIMEDES | Address on file | | | | | | | |
| 654822 | FLORIBEL CORTES PEREZ | Address on file | | | | | | | |
| 175675 | FLORIBERT PEREZ GONZALEZ | Address on file | | | | | | | |
| 843794 | FLORIDA & CARRIBEAN Mfg.Rep. | 16204 NORTHWEST | 13 STREET | | | PEMBROKE PINE | FL | 33028 | |
| 175676 | FLORIDA ARTHRITIS & RHEUMATISM INC | ATTN MEDICAL RECORDS | 201 HILDA ST STE 22 | | | KISSIMMEE | FL | 34741 | |
| 175677 | FLORIDA BAKERY INC | PO BOX 336119 | | | | PONCE | PR | 00733 | |
| 654824 | FLORIDA BUSINESS MACHINES | 3399 NW 72 AVE SUITE 110 | | | | MIAMI | FL | 33122 | |
| 654823 | FLORIDA BUSINESS MACHINES | 416 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 175678 | FLORIDA CANCER SPECIALIST | ATTN MEDICAL RECORDS | 2401 60TH STREET CT W | | | BRADENTON | FL | 34209 | |
| 175679 | FLORIDA CANCER SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 654825 | FLORIDA COUNCIL ON ECONOMIC EDUCATION | B11 N WESSHORE BLVD STE 101 | | | | TAMPA | FL | 33607-4615 | |
| 175680 | FLORIDA DEPARTMENT OF EDUCATION | 1940 N. MONROE STREET | | | | TALLAHASEE | FL | 32303-1940 | |
| 175681 | FLORIDA EPILEPSY CENTER | 615 E PRINCETON STREET | SUITE 540 | | | ORLANDO | FL | 32803 | |
| 654826 | FLORIDA ESSO | PO BOX 1136 | | | | SABANA HOYOS | PR | 00888 | |
| 654827 | FLORIDA ESSO SERVICE | P O BOX 780 | | | | FLORIDA | PR | 00650 | |
| 175682 | FLORIDA EYE CENTER | 1515 9TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| 175683 | FLORIDA EYE CLINIC | 160 BOSTON AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 654830 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | 4 JARDIN DE LA PASION | | | | LARES | PR | 00669 | |
| 654829 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | HC 1 BOX 3026A | | | | CAMUY | PR | 00627 | |
| 175684 | FLORIDA HEART ASSOCIATES | 1550 BARKLEY CIR | | | | FORT MYERS | FL | 33907 | |
| 175685 | FLORIDA HEART VASCULAR CENTER | 511 MEDICAL PLAZA DRIVE | SUITE 101 | | | LEESBURG | FL | 34748 | |
| 654831 | FLORIDA HOSP MED CENTER | PO BOX 862304 | | | | ORLANDO | FL | 32886-2304 | |
| 175686 | FLORIDA HOSPITAL | 545 JOHN CARPENTER PWY | STE 700 | | | IRVING | TX | 75062 | |
| 175687 | FLORIDA HOSPITAL | PO BOX 862304 | | | | ORLANDO | FL | 32866-2304 | |
| 175689 | FLORIDA HOSPITAL CANCER INSTITUTE | ATTN MEDICAL RECORDS | 2501 N ORANGE AV STE 689 | | | ORLANDO | FL | 32804 | |
| 175690 | FLORIDA HOSPITAL CARROLLWOOD | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 175691 | FLORIDA HOSPITAL CELEBRATION | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 175692 | FLORIDA HOSPITAL CENTRA CARE | MEDICAL RECORDS | 2301 SAND LAKE RD | | | ORLANDO | FL | 32809-7639 | |
| 2188516 | Florida Hospital East Orlando | c/o John M. Brennan, Jr. | P.O. Box 3068 | | | Orlando | FL | 32802 | |
| 1458258 | Florida Hospital East Orlando | c/o Maureen A. Pateman | PO Box 3068 | | | Orlando | FL | 32802-3068 | |
| 1424807 | FLORIDA HOSPITAL EAST ORLANDO | Address on file | | | | | | | |
| 175694 | FLORIDA HOSPITAL FISH MEMORIAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 654832 | FLORIDA HOSPITAL HEARTLAND | P O BOX 862306 | | | | ORLANDO | FL | 32886-2306 | |
| 175695 | FLORIDA HOSPITAL TRANSPLANT CENTER | MEDICAL RECORDS | 2415 N ORANGE AVE STE 700 | | | ORLANDO | FL | 32804 | |
| 175696 | FLORIDA HOSPITAL WINTER PARK | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 175697 | FLORIDA HOSPITAL ZEPHYRHILLS | PO BOX 15082 | | | | BROOKSVILLE | FL | 34604 | |
| 654833 | FLORIDA INFUSION / NATIONS DRUG | 1053 PROGRESS COURT | PALM HARBOR | | | FLORIDA | FL | 34683 | |
| 175698 | FLORIDA INSTITUTE FOR NEUROLOGIC REHAB | ATTN MEDICAL RECORDS | PO BOX 1348 | | | WAUCHULA | FL | 33873 | |
| 654834 | FLORIDA INSTITUTE FOR NEUROLOGIC REHABIL | P O BOX 1348 | | | | WAUCHULA | FL | 33873-1348 | |
| 654835 | FLORIDA LIME CORP | PO BOX 364487 | | | | SAN JUAN | PR | 00936 | |
| 175699 | FLORIDA MEDICAL CENTER HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 654837 | FLORIDA MOTORS INC | PO BOX 6750 | | | | CAGUAS | PR | 00726 | |
| 654838 | FLORIDA NEUROVASCULAR INST | P O BOX 388 | | | | TAMPA | FL | 33601-0388 | |
| 175700 | FLORIDA ORTHOPAEDIC ASSOC PA | PO BOX 403747 | | | | ATLANTA | GA | 30384-3747 | |
| 175701 | FLORIDA ORTHOPAEDIC ASSOCIATES PA | 740 W PLYMOUTH AVENUE | | | | DELAND | FL | 32720 | |
| 654839 | FLORIDA PEDIATRIC ASSOC | P O BOX 1960 | | | | ST PETERSBURG | FL | 33731 | |
| 654840 | FLORIDA PHYSICIANS MEDICAL | PO BOX 538600 | | | | ORLANDO | FL | 32853-8600 | |
| 654841 | FLORIDA PRADO VDA CARRERO | URB FLAMINGO HILLA | 316 CALLE 11A | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4584 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175702 | FLORIDA READING & VISION TECH INC | P O BOX 519 | | | | FORT LAUDARDSLE | NY | 33302-0519 | |
| 654842 | FLORIDA SCHOOL FOR THE DEAF AND BLIND | 207 NORTH SAN MARCO AVE | | | | ST AUGUSTINE | FL | 32084 2799 | |
| 175704 | FLORIDA SPINE CARE CENTER | ATTN MEDICAL RECORDS | PO BOX 568008 | | | ORLANDO | FL | 32856-8008 | |
| 654843 | FLORIDA STATE UNIVERSITY | FSU COLLEGE OF LAW R47 | | | | TALLAHASSEE | FL | 32306 | |
| 654844 | FLORIDA STORE INC | P O BOX 11910 | | | | SAN JUAN | PR | 00922-1910 | |
| 654845 | FLORIDALIA CRUZ RABASSA | URB JACAGUAY | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 175705 | FLORIDO COLLAZO, ROLANDO | Address on file | | | | | | | |
| 792501 | FLORIDO ROSA, WANDA | Address on file | | | | | | | |
| 175706 | FLORIDO ROSA, WANDA L | Address on file | | | | | | | |
| 2005417 | Florido Vazquez, Sandra G | Address on file | | | | | | | |
| 175707 | FLORIDO VAZQUEZ, SANDRA G | Address on file | | | | | | | |
| 792502 | FLORIDO VAZQUEZ, SANDRA G | Address on file | | | | | | | |
| 175708 | FLORIDO VELAZQUEZ, GENOVEVA | Address on file | | | | | | | |
| 1604715 | Florido, Mayra Soto | Address on file | | | | | | | |
| 654846 | FLORILDA FORESTIER DIAZ | 1149 CALLE BAHIA | | | | SAN JUAN | PR | 00920 | |
| 175709 | FLORIMAR ENTERPRISE INC | PO BOX 2130 | | | | VEGA BAJA | PR | 00694 | |
| 654847 | FLORINDA ALMONTE PEREZ | COUNTRY CLUB | JG 20 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 654848 | FLORIPE MARTINEZ VILLODAS | BO CALZADOS 167 | | | | MAUNABO | PR | 00707 | |
| 2031723 | Floris De Jesus, Johanna I. | Address on file | | | | | | | |
| 654849 | FLORISOL GARAY ACOSTA | VILLA PALMERA | 128 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 654850 | FLORIST NOVIA | 11 O MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 654851 | FLORIST NOVIAS | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 654853 | FLORISTERIA & CASA NOVIA RIVERA | 19 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654854 | FLORISTERIA & CASA NOVIA RIVERA | 51 DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 654852 | FLORISTERIA & CASA NOVIA RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 843795 | FLORISTERIA AGOSTO CARRASCO | 252 CALLE MUÑOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 654855 | FLORISTERIA ALEJITA | PO BOX 779 | | | | AGUAS BUENAS | PR | 00703 | |
| 654856 | FLORISTERIA ANNIE | 137 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 654857 | FLORISTERIA AVE DE PARAISO | PO BOX 619 | | | | OROCOVIS | PR | 00720 | |
| 654858 | FLORISTERIA BLOOMINGDALES INC | PO BOX 79137 | | | | CAROLINA | PR | 00984-9137 | |
| 654860 | FLORISTERIA BONNYS | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 654859 | FLORISTERIA BONNYS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654861 | FLORISTERIA BRENDY JOHN & GIFT SHOP | PO BOX 467 | | | | CEIBA | PR | 00735 | |
| 654862 | FLORISTERIA CARIBE | URB CARIBE | 1067 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 654863 | FLORISTERIA CARMENCITA | 50 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 175710 | FLORISTERIA CASA MARINA | 34 CALLE MUÑOZ RIVERA BOX 571 | | | | MAUNABO | PR | 00707 | |
| 654864 | FLORISTERIA CUPIDO | 297 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 654865 | FLORISTERIA D YITA | EXT SANTA TERESITA | BM 5 CALLE C | | | PONCE | PR | 00731 | |
| 843796 | FLORISTERIA EL MILAGRO | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | |
| 654866 | FLORISTERIA ELBA | BOX 531 | | | | OROCOVIS | PR | 00720 | |
| 654867 | FLORISTERIA ESENCIA | 35 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 654868 | FLORISTERIA EV JA DI | URB VILLA NEVAREZ | 1052 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 843797 | FLORISTERIA EVELYN | 8 CALLE SAN JOSE | | | | LARES | PR | 00669-2431 | |
| 654870 | FLORISTERIA EXPRESSION | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 654869 | FLORISTERIA EXPRESSION | VILLA FONTANA | 2 UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 654871 | FLORISTERIA GLORALIZ | 50 BETANCES | | | | AIBONITO | PR | 00705 | |
| 654872 | FLORISTERIA HERMANAS DAVILA | RR 4 BOX 489 | | | | BAYAMON | PR | 00956 | |
| 654873 | FLORISTERIA HNAS DAVILA | PO BOX 662 | | | | BAYAMON | PR | 00960 | |
| 654874 | FLORISTERIA KLARY/JAVIER MENDEZ | 4360 AVE MILITAR SUITE 1 | | | | ISABELA | PR | 00662-4157 | |
| 175711 | FLORISTERIA LA CAMPINA | CIUDAD UNIVERSITARIA | B 1 5 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654875 | FLORISTERIA LA CAMPINA | URB CIUDAD UNIVERSITARIA | B15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 843798 | FLORISTERIA LAS RIVERAS | PO BOX 8730 | | | | HUMACAO | PR | 00792 | |
| 654876 | FLORISTERIA MADELINE | 47 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 654877 | FLORISTERIA MAYRA | PO BOX 552 | | | | RIO GRANDE | PR | 00745 | |
| 654878 | FLORISTERIA MIOSOTIS | N 7 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 843799 | FLORISTERIA MIOSOTIS | N-7 AVENIDA FAGOT | | | | PONCE | PR | 00731 | |
| 654879 | FLORISTERIA MUNDO DE AMOR | 37 CALLE ANGL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 654880 | FLORISTERIA NEREIDA | PO BOX 841 | | | | MAYAGUEZ | PR | 00681 | |
| 654882 | FLORISTERIA OCACIONES | BO MAVILLA | CARR 159 KM 16 4 | | | COROZAL | PR | 00783 | |
| 175712 | FLORISTERIA OCACIONES | CARR 159 KM 16 4 BO MAVILLA | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4585 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654881 | FLORISTERIA OCACIONES | HC 01 BOX 3814 | | | | COROZAL | PR | 00783-9606 | |
| 175713 | FLORISTERIA PENA POBRE | HC 1 BOX 4633 | | | | NAGUABO | PR | 00718 | |
| 654883 | FLORISTERIA PRISCILA | PO BOX 495 | | | | VEGA BAJA | PR | 00694 | |
| 654884 | FLORISTERIA RI ASTRID/JULIO FERRER | 63 NORTE CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 654885 | FLORISTERIA RIVERA | 19 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654886 | FLORISTERIA RIVERVIEW | CARR 864 MARGINAL 49 HATO TEJAS | | | | BAYAMON | PR | 00759 | |
| 654887 | FLORISTERIA ROCAMAR | RR 2 BOX 1832 | | | | SAN JUAN | PR | 00926 | |
| 654888 | FLORISTERIA ROCAMAR | URB SAGRADO CORAZON | 1713 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 654889 | FLORISTERIA SAN ANDRES | HC 1 BOX 5315 | | | | BARRANQUITAS | PR | 00794 | |
| 654890 | FLORISTERIA TERESA | HC 52 BOX 2833 | | | | GARROCHALES | PR | 00652 | |
| 654891 | FLORISTERIA VELAZQUEZ EMIR | PO BOX 10189 | | | | SAN JUAN | PR | 00908 | |
| 175714 | FLORISTERIA VINAS | RES LUIS LIOREN TORRES | EDIF 22 APT 466 | | | SAN JUAN | PR | 00913 | |
| 654892 | FLORISTERIA VINAS CORP | 22 RES LLORENS TORRES APT 466 | | | | SAN JUAN | PR | 00913 | |
| 654893 | FLORISTERIA XIOMARA | HC 01 BOX 8705 | | | | VIEQUES | PR | 00765-9200 | |
| 843800 | FLORISTERIA Y CASA DE NOVIAS RIVERA | 51 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683-4192 | |
| 654894 | FLORISTERIA YARI | URB PLA | 1 CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 654895 | FLORITA FIGUEROA SANTOS | HC 1 BOX 5376 | | | | CIALES | PR | 00638 | |
| 175715 | FLORITA L NOGUERAS RUIZ | Address on file | | | | | | | |
| 175716 | FLORITA MASSAS MASSAS | Address on file | | | | | | | |
| 175717 | FLORITA MORALES Y RAFAEL GONZALEZ | COND FIRST FEDERAL | AVE MUNOZ RIVERA STE 601 | | | SAN JUAN | PR | 00927 | |
| 654896 | FLORITA POLANCO GERENA | 34 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 654897 | FLORITA ROSA AROCHO | URB ESTEVES | 6016 CALLE GUAMAN | | | AGUADILLA | PR | 00603 | |
| 175718 | FLORITA SUSTACHE SUSTACHE | Address on file | | | | | | | |
| 175719 | FLORMARI RODRIGUEZ ATILES | Address on file | | | | | | | |
| 175720 | FLORSIDA GARCIA CARBONELL | Address on file | | | | | | | |
| 654899 | FLORYS GARCIA RIVERA | PO BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 654900 | FLOSHILDA ORENGO DE TORRES | PARCELA JAUCA | 246 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 654901 | FLOUR DANIEL CARIBBEAN INC | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 175721 | FLOUR DANIEL CARIBBEAN INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936-3640 | |
| 175722 | FLOWER & FLORIST SERVICES | URB. LAGO HORIZONTE 2517 CALLE RUBI COTO LAUREL | | | | PONCE | PR | 00780-2418 | |
| 654902 | FLOWER & WEDDING DESIGNER | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 2137614 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 2163868 | FLOWER & WEDDING DESIGNER BY TIFFANY | Embassy Suites by Hilton Dorado del Mar Beach Resort | 201 Dorado Del Mar Boulevard | | | Dorado | PR | 00646 | |
| 838919 | FLOWER & WEDDING DESIGNER BY TIFFANY | RIVERSIDE PARK | CALLE 7 F-27 | | | BAYAMON | PR | 00961 | |
| 654903 | FLOWER EXPRESS | SANTA TERESA | 689 AVE JOURNET | | | MAYAGUEZ | PR | 00680 | |
| 654904 | FLOWER MARKET DIST. | EXP TRUJILLO ALTO | 992 CALLE ALMONTE VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 175723 | FLOWER WEDDING DESIGNERS BY TIFFANY INC | URB SANTA ROSA | 51-35 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 654905 | FLOWERS & GALLERY | 259 CALLE CRISTO | | | | SAN JUAN | PR | 00901 | |
| 843801 | FLOWERS BY JOHN'S | URB RECREO D9 | | | | HUMACAO | PR | 00791 | |
| 843802 | FLOWERS CRATIONS Y/O AMARILIS VEGA | PMB 172 | PO BOX 172 | | | YABUCOA | PR | 00767 | |
| 843803 | FLOWERS CREATIONS & GIFT SHOP | VILLA HILDA | A1 CALLE SATURNINO RODZ. STE 1 | | | YABUCOA | PR | 00767 | |
| 175724 | FLOWERS EXPRESS INC LTD | 915 SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| 654906 | FLOY TAG MANUFACTURING | 4616 UNION BAY PLACE NE | | | | SEATTLE | WA | 98105 | |
| 175725 | FLP SERVICES CORP | 250 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 175726 | FLUID ENERGY INC | PO BOX 2329 | | | | GUAYNABO | PR | 00970 | |
| 654907 | FLUID ENGINEERING CORP | 352 AVE SAN CLAUDIO STE 367 | | | | SAN JUAN | PR | 00926 | |
| 843804 | FLUSA MARTINEZ, MANUEL | URB DELGADO | F-11 CALLE 1 | | | CAGUAS | PR | 00625 | |
| 175727 | FLUSHING HOSPITAL MEDICAL CENTER | 45TH AVE AT PARSONS BLVD | | | | FLUSHING | NY | 11355-2100 | |
| 175728 | FLY MD , ERIN M | Address on file | | | | | | | |
| 175729 | FLYNN CINTRON, ANA | Address on file | | | | | | | |
| 175730 | FLYNN CINTRON, JORGE | Address on file | | | | | | | |
| 175731 | FLYNN FUERTES, JOHN | Address on file | | | | | | | |
| 175732 | FLYNN FUERTES, JOHN M | Address on file | | | | | | | |
| 654908 | FLYNN PUBLICATIONS | P O BOX 2530 | | | | DECATUR | GA | 30031-2530 | |
| 1934795 | Flynn, Linda Alicea | Address on file | | | | | | | |
| 175733 | FLYNN, MICHAEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175734 | FLYNN, TIMOTHY | Address on file | | | | | | | |
| 857041 | FM FOOD SERVICES | JOSE N FIGUEROA | FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | CAGUAS | PR | 00727-3124 | |
| 856728 | FM FOOD SERVICES | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 1424808 | FM FOOD SERVICES | Address on file | | | | | | | |
| 175735 | FM VAMC | 113 COMMANCHE RD | | | | FT MEADE | SD | 57741 | |
| 2137940 | FMA REALTY S.E. | F.M.A. REALTY S.E. | PO BOX 363227 | | | SAN JUAN | PR | 00936 | |
| 2163870 | FMA REALTY S.E. | PO BOX 363227 | | | | SAN JUAN | PR | 00936 | |
| 175736 | FMC DIALYSIS SERVICES OF CANOVANAS | CARR 3 KM 19.9 | PO BOX 1604 | | | CANOVANAS | PR | 00729-1604 | |
| 654909 | FMC DISTRIBUTORS INC | PLAYA DE PONCE | 3306 AVE SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716-2007 | |
| 175737 | FMG TRADING LLC | PO BOX 194062 | | | | SAN JUAN | PR | 00919-4062 | |
| 175738 | FMS ADVANCE SYSTEMS GROUP | 8150 LEESBURG PIKE | SUITE 1150 | | | VIENNA | VA | 22182 | |
| 654910 | FMT INC Y/O BANCO DES ECONOMICO PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 175739 | FMT INC Y/O BANCO DES ECONOMICO PR | SUITE 112 PMB 396 100 | 100 GRAND BOULEVARD LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 2152128 | FMTC - ROCHE DIAGNOSTICS - WELLINGTON | ROCHE DIAGNOSTICS CORP CASH ACC PLAN | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| 175740 | FN INDUSTRIAL SUPPLY | 1575 AVE MUNOZ RIVERA SUITE 271 | | | | PONCE | PR | 00717-0211 | |
| 175741 | FNC CONSULTANTS P S C | P O BOX 299 | | | | AGUADILLA | PR | 00605 | |
| 654911 | FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175743 | FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | | BAYAMÓN | PR | 00956 | |
| 654912 | FOAM PACK | PO BOX 363633 | | | | SAN JUAN | PR | 00936 | |
| 654913 | FOAM PACK INC | PO BOX 363633 | | | | SAN JUAN | PR | 00936633 | |
| 175744 | FOAMCEN CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| 175745 | FOCAL POINT INC | PMB 731 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 654914 | FOCUS BUSINESS COMMUNICATION INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 175746 | FOCUS BUSINESS COMMUNICATIONS INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 654915 | FOCUS ENVIRONMENTAL INC | 9050 EXECUTIVE PARK DRIVE | SUITE A 2002 | | | KNOXVILLE | TN | 37923 | |
| 175747 | FOCUS RISK MANAGEMENT SPECIALIST | PMB 592 | AUSTRAL 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175748 | FOCUS RISK MANAGEMENT SPECIALISTS, CORP | AVE LUIS VIGOREAUX 1353 | PMB 592 | | | GUAYNABO | PR | 00966 | |
| 175749 | FOCUS RM SPECIALIST, CORP. | AVE. LUIS VIGOREAUX | PMB 582 1353 | | | GUAYNABO | PR | 00966 | |
| 175750 | FOCUS RM SPECIALISTS CORP | PMB 592 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 175751 | FOFUCHAS INC | PUERTO NUEVO | 268 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 175753 | FOGEL CARIBBEAN CORPORATION | 170 AVE. PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603-0000 | |
| 175754 | FOGLEMAN DAVILA, ROSE | Address on file | | | | | | | |
| 1450446 | Fojo, Jose A. & Blanca | Address on file | | | | | | | |
| 654916 | FOLCH | 173 CALLE SAN JORGE SUITE 6 | | | | SAN JUAN | PR | 00913 | |
| 792503 | FOLCH ALFONZO, OLGA | Address on file | | | | | | | |
| 175757 | FOLCH COLON, ALMA L | Address on file | | | | | | | |
| 175756 | FOLCH COLON, ALMA L | Address on file | | | | | | | |
| 175758 | FOLCH COLON, EVELYN | Address on file | | | | | | | |
| 175759 | FOLCH DEL VALLE, MINERVA | Address on file | | | | | | | |
| 175760 | Folch Echevarria, Francisco | Address on file | | | | | | | |
| 175761 | FOLCH FERNANDEZ, ALBERTO L | Address on file | | | | | | | |
| 1787437 | Folch Figuerosa, Maria T | Address on file | | | | | | | |
| 792504 | FOLCH MERCADO, GEOVANA | Address on file | | | | | | | |
| 175762 | FOLCH MIRANDA, JOSE | Address on file | | | | | | | |
| 175763 | FOLCH MOTTA, KARL | Address on file | | | | | | | |
| 175764 | FOLCH RAMIREZ, DIANA I | Address on file | | | | | | | |
| 175765 | FOLCH RODRIGUEZ, GLADYS B | Address on file | | | | | | | |
| 175766 | FOLCH ROSADO, ALEXIS | Address on file | | | | | | | |
| 175767 | FOLCH SERRANO, KAREN | Address on file | | | | | | | |
| 175768 | Folch Torres, Axel | Address on file | | | | | | | |
| 175769 | FOLDER PRINTERS | 5920 BOWCROFT ST. | | | | LOS ANGELES | CA | 90016 | |
| 175770 | FOLEI | CALLE RUPERTO BURGOS | SECTOR ANICETO CRUZ CANDELERO | | | HUMACAO | PR | 00791-9646 | |
| 175771 | FOLEI GROUP INC | HC 11 BOX 12806 | | | | HUMACAO | PR | 00791-9646 | |
| 175772 | FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | | WASHINGTON | DC | 20007 | |
| 654917 | FOLIO BOOKS | 11 RIVERBEND DRIVE SOUTH | PO BOX 4284 | | | STAMFORD | CT | 06907-0949 | |
| 654918 | FOLKLORE DE PR | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 654919 | FOLKSAMARICA REINSURANCE COMPANY | ONE LYBERTY PLAZA | 19TH FLOOR | | | NEW YORK | NY | 10006-1404 | |
| 654920 | FOLLY PRINT | 510 AVE ANDALICIIA | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4587 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843805 | FOLLY PRINT | AVENIDA ANDALUCIA 510 | | | | PUERTO NUEVO | PR | 00920 | |
| 175773 | FOMENTO DE EMPRESAS TRABAJADORES DUEÑOS | RR 36 BZN 6137 | | | | SAN JUAN | PR | 00926 | |
| 2230402 | FOMENTO INDUSTRIAL | AREA INDUSTRIAL CAÍN ALTO PR-362 | | | | SAN GERMÁN | PR | 00683 | |
| 2230400 | FOMENTO INDUSTRIAL | BO ISLOTE | | | | MANATÍ | PR | 00612 | |
| 2230404 | FOMENTO INDUSTRIAL | BO. MARTINO | | | | VIEQUES | PR | 00965 | |
| 2230398 | FOMENTO INDUSTRIAL | CALLE SAN IDELFONSO | | | | COAMO | PR | 00769 | |
| 839958 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 2230399 | FOMENTO INDUSTRIAL | OPERACIONES TÉCNICAS | | | | JUANA DÍAZ | PR | 00795 | |
| 2230397 | FOMENTO INDUSTRIAL | PARQUE INDUSTRIAL | | | | CABO ROJO | PR | 00623 | |
| 2163460 | FOMENTO INDUSTRIAL | PO Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 2230401 | FOMENTO INDUSTRIAL | PR-102 | | | | SAN GERMÁN | PR | 00683 | |
| 2230403 | FOMENTO INDUSTRIAL | PR-181 | | | | SAN LORENZO | PR | 00754 | |
| 175774 | FONALLEDAS LÓPEZ, OLGA | Address on file | | | | | | | |
| 175775 | FONALLEDAS MUNOZ, ELSA | Address on file | | | | | | | |
| 1848716 | Fonalledas-Munoz, Elsa | Address on file | | | | | | | |
| 175776 | FONCECA MILLAN, ANTONIO | Address on file | | | | | | | |
| 2136706 | Fondanez, Brenda Liz | Address on file | | | | | | | |
| 175777 | FONDEUR TORRES, SHIRLEY | Address on file | | | | | | | |
| 175778 | FONDEUR URBINA, JOSE M. | Address on file | | | | | | | |
| 175779 | FONDITA DIVINO NINO JESUS | Address on file | | | | | | | |
| 654921 | FONDITA SANTA MARTA | PO BOX 10 | | | | UTUADO | PR | 00641 | |
| 175780 | FONDO DE AYUDA SOCIAL DEL LEONISMO D 51 | AVE. FERNANDEZ JUNCOS # 953 | | | | SAN JUAN | PR | 00936 | |
| 175781 | FONDO DE BENEFICIOS AL TRABAJADOR | P O BOX 11542 | | | | SAN JUAN | PR | 00692 | |
| 654922 | FONDO DE EXCELENCIA MAGISTERIAL PR | PO BOX 71396 | | | | SAN JUAN | PR | 00936-8396 | |
| 843806 | FONDO DE FIANZA NOTARIAL | OFICINA DEL COMISIONADO DE SEGUROS | PMB 356 | | | GUAYNABO | PR | 00968-3022 | |
| 654924 | FONDO DE INVERSION Y DESARROLLO COOPERAT | 1608 BORI ST SUITE 201 F | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 654923 | FONDO DE INVERSION Y DESARROLLO COOPERAT | EDIF PONDEROSA | C 20 CALLE EBANO | | | GUAYNABO | PR | 00968-3107 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael J. Lopez Martinez | 400 Avenue Americo Miranda, Ste. 501 | | | San Juan | PR | 00927-5142 | |
| 831092 | Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | Attn: Mr. Lewis Torres | 400 Ave. Americo Miranda Ste. 201 | | | San Juan | PR | 00927-5142 | |
| 831104 | Fondo de Inversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 654925 | FONDO EDITORIAL ERGOS | 17B ALTOS MARINA | | | | PONCE | PR | 00731 | |
| 175782 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | P O BOX 126 | | | | CAGUAS | PR | 00726-0126 | |
| 175783 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | PO BOX 9200 | EDIF PLAZA 20 PISO 2 | AVE HIPODROMO 603 | | SAN JUAN | PR | 00908-0200 | |
| 175784 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | P O BOX 126 | | | | CAGUAS | PR | 00726 0126 | |
| 175785 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | PO BOX 1138 | | | | TOA ALTA | PR | 00954-1138 | |
| 175786 | FONDO FOMENTO INDUSTRIA LECHERA | PO BOX 360454 | | | | SAN JUAN | PR | 00936 | |
| 856255 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | Apartado 9745 | | | | Santurce | PR | 00908 | |
| 1424809 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | Address on file | | | | | | | |
| 654926 | FONDO INTEGRAL PARA EL DESARROLLO | AGRICOLA DE PUERTO RICO INC | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 654927 | FONDO PARA EL DESARROLLO DEL TURISMO | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2201 | |
| 175787 | FONDO PARA EL FOMENTO DE LA INDUSTRIA | DE CARNE DE CERDO DE PR | P O BOX 9254 | | | SAN JUAN | PR | 00908 | |
| 856256 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | Apartado 9745 | | | | Santurce | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4588 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424810 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | Address on file | | | | | | | |
| 1539866 | Fondo para la innovación para el Desarrollo Agrícola | Address on file | | | | | | | |
| 654928 | FONDO PRO CANCHA ESCUELA | PO BOX 327 | | | | SAN LORENZO | PR | 00754 | |
| 175788 | FONDO SEGURO ESTADO | DEPT HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 175789 | FONDO UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175790 | Fondon Merino, David A | Address on file | | | | | | | |
| 175791 | FONDOS BENEFICOS UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 654929 | FONDOS PRO CAPILLA LA CHANGA | HC 05 BOX 56029 | | | | CAGUAS | PR | 00725-9219 | |
| 175792 | FONDOS UNIDOS | INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00901 | |
| 1256503 | FONDOS UNIDOS DE PR | Address on file | | | | | | | |
| 175793 | FONDOS UNIDOS DE PUERTO RICO | MARGINAL LOS ANGELES ESQUINA | BOULEVARD PDA.26 1/2 SANTURCE | | | SAN JUAN | PR | 00923 | |
| 175794 | FONDOS UNIDOS DE PUERTO RICO | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175795 | FONDOS UNIDOS DE PUERTO RICO , INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175796 | FONDOS UNIDOS PR INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 1653400 | Fones Lopez, Rafael | Address on file | | | | | | | |
| 1653400 | Fones Lopez, Rafael | Address on file | | | | | | | |
| 175797 | FONFRIAS REYES, CARMEN | Address on file | | | | | | | |
| 175798 | FONG BORRERO, MEI | Address on file | | | | | | | |
| 175799 | FONG CHANG, FRANCISCO | Address on file | | | | | | | |
| 175800 | FONG NG, TEEM | Address on file | | | | | | | |
| 1472185 | Fong Ng, Teem Meng | Address on file | | | | | | | |
| 843807 | FONG TSI PERSIO Y JENNY FONG | 33 AVE HACIENDA MARGARITA | | | | LUQUILLO | PR | 00773 | |
| 175801 | FONG, ANDREW | Address on file | | | | | | | |
| 175802 | Fonollosa Cruz, Pablo | Address on file | | | | | | | |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | Address on file | | | | | | | |
| 175803 | FONOLLOSA OCASIO, JACKELINE | Address on file | | | | | | | |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | Address on file | | | | | | | |
| 175804 | FONRODONA GELABERT, CALIXTA | Address on file | | | | | | | |
| 175805 | Fonrodona Gelabert, Victor | Address on file | | | | | | | |
| 2120870 | Fonrodona Gelabert, Victor E. | Address on file | | | | | | | |
| 175806 | Fonrodona Martin, Ismael | Address on file | | | | | | | |
| 175807 | Fonrodona Savino, Joanne M | Address on file | | | | | | | |
| 175808 | FONRODONA SAVINO, SIOMARA | Address on file | | | | | | | |
| 792505 | FONRODONA SAVINO, SIOMARA | Address on file | | | | | | | |
| 2085290 | Fons Figueroa, Kelvin | Address on file | | | | | | | |
| 2090942 | Fons Figueroa, Kelvin | Address on file | | | | | | | |
| 792507 | FONSECA AGOSTO, MELVIN | Address on file | | | | | | | |
| 792508 | FONSECA AGOSTO, MELVIN | Address on file | | | | | | | |
| 1674356 | Fonseca Agosto, Melvin | Address on file | | | | | | | |
| 1648912 | Fonseca Agosto, Melvin | Address on file | | | | | | | |
| 2051029 | Fonseca Aguirre, Enid | Address on file | | | | | | | |
| 175810 | FONSECA AGUIRRE, ERIC | Address on file | | | | | | | |
| 792509 | FONSECA ALICEA, DARA | Address on file | | | | | | | |
| 175811 | FONSECA ALICEA, JOSE | Address on file | | | | | | | |
| 175812 | FONSECA ALICEA, KATIRIA | Address on file | | | | | | | |
| 175813 | FONSECA ALVARADO, ROSANA | Address on file | | | | | | | |
| 175815 | FONSECA APONTE, MILDRED | Address on file | | | | | | | |
| 792510 | FONSECA ARROYO, LESLIE A | Address on file | | | | | | | |
| 2079692 | FONSECA ARROYO, LESLIE ANN | Address on file | | | | | | | |
| 175817 | FONSECA ARROYO, MARIA | Address on file | | | | | | | |
| 2032342 | Fonseca Aulet, Olga Iris | Address on file | | | | | | | |
| 175818 | FONSECA AYALA, CARMEN I | Address on file | | | | | | | |
| 175819 | FONSECA AYALA, EDWIN OCTAVIO | Address on file | | | | | | | |
| 175820 | FONSECA AYALA, MARIA DEL C | Address on file | | | | | | | |
| 175821 | FONSECA AYALA, RICARDO | Address on file | | | | | | | |
| 175822 | Fonseca Ayala, Tomas | Address on file | | | | | | | |
| 2064346 | Fonseca Ayala, Tomas | Address on file | | | | | | | |
| 175823 | FONSECA BAEZ, ANA H. | Address on file | | | | | | | |
| 175824 | Fonseca Baez, Felipe | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4589 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175825 | FONSECA BAEZ, MARIO | Address on file | | | | | | | |
| 175826 | FONSECA BAEZ, RAMONITA | Address on file | | | | | | | |
| 175827 | FONSECA BAEZ, VICTOR | Address on file | | | | | | | |
| 175828 | FONSECA BENABE, AMARILYS | Address on file | | | | | | | |
| 792511 | FONSECA BENITEZ, JUANA | Address on file | | | | | | | |
| 175830 | FONSECA BERMUDEZ, TITO | Address on file | | | | | | | |
| 792512 | FONSECA BERMUDEZ, TITO | Address on file | | | | | | | |
| 175831 | FONSECA BILBRAUT, CARLOS | Address on file | | | | | | | |
| 1425255 | FONSECA BILBRAUT, CARLOS R. | Address on file | | | | | | | |
| 852919 | FONSECA BILBRAUT, CARLOS RENE | Address on file | | | | | | | |
| 175832 | FONSECA BILBRAUT, SHEILA | Address on file | | | | | | | |
| 852920 | FONSECA BILBRAUT, SHEILA | Address on file | | | | | | | |
| 175833 | Fonseca Bilbraut, Sheila V. | Address on file | | | | | | | |
| 792513 | FONSECA BISTO, NITZA | Address on file | | | | | | | |
| 175835 | FONSECA BONILLA, ANGELICA | Address on file | | | | | | | |
| 175834 | FONSECA BONILLA, ANGELICA | Address on file | | | | | | | |
| 175836 | FONSECA BORRAS, GLADYS | Address on file | | | | | | | |
| 175837 | FONSECA BORRAS, TOMAS | Address on file | | | | | | | |
| 175838 | FONSECA BRANA, ALMARIS | Address on file | | | | | | | |
| 175839 | FONSECA BRANA, CARMEN N | Address on file | | | | | | | |
| 175840 | FONSECA CABRERA, VILMARIE | Address on file | | | | | | | |
| 175841 | FONSECA CAEZ, CARMEN D | Address on file | | | | | | | |
| 1917340 | Fonseca Caez, Carmen Delia | Address on file | | | | | | | |
| 175842 | FONSECA CAMPOS, EVELYN | Address on file | | | | | | | |
| 175843 | FONSECA CANNET, LISSETTE | Address on file | | | | | | | |
| 2157757 | Fonseca Cara, Indaleccio | Address on file | | | | | | | |
| 175844 | FONSECA CARABALLO, NELSON | Address on file | | | | | | | |
| 2160363 | Fonseca Cardona, Juan | Address on file | | | | | | | |
| 2168219 | Fonseca Cardona, Leoncio | Address on file | | | | | | | |
| 175845 | Fonseca Carmona, Esther | Address on file | | | | | | | |
| 175846 | FONSECA CARRASCO, OLGA M | Address on file | | | | | | | |
| 2146944 | Fonseca Cartagena, Eric | Address on file | | | | | | | |
| 175847 | FONSECA CASILLAS, PABLO | Address on file | | | | | | | |
| 1721164 | Fonseca Castillo, Hugo | Address on file | | | | | | | |
| 792514 | FONSECA CASTILLO, HUGO | Address on file | | | | | | | |
| 175848 | FONSECA CASTILLO, HUGO E | Address on file | | | | | | | |
| 792515 | FONSECA CASTILLO, HUGO E | Address on file | | | | | | | |
| 175849 | FONSECA CHARRIEZ, CARMEN L. | Address on file | | | | | | | |
| 175850 | FONSECA COLON, CARMEN E | Address on file | | | | | | | |
| 175851 | FONSECA COLON, LUZ N | Address on file | | | | | | | |
| 175852 | FONSECA COLON, NELMARY | Address on file | | | | | | | |
| 175853 | FONSECA COLON, YADIRA | Address on file | | | | | | | |
| 654930 | FONSECA COMMUNATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 654931 | FONSECA COMUNICATIONS A/C MARVIN FONSECA | URB APOLO | 2061 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 175854 | FONSECA CONDE, MARISOL | Address on file | | | | | | | |
| 175856 | FONSECA CONDE, VIVIAN | Address on file | | | | | | | |
| 175855 | FONSECA CONDE, VIVIAN | Address on file | | | | | | | |
| 792516 | FONSECA CORIANO, KETLIX A | Address on file | | | | | | | |
| 792517 | FONSECA CORIANO, KETSY | Address on file | | | | | | | |
| 175857 | FONSECA CORIANO, KETSY M. | Address on file | | | | | | | |
| 175858 | FONSECA COSS, MARIA J | Address on file | | | | | | | |
| 2175663 | FONSECA CPA & CO. CSP | URB EXTENSION SAN AGUSTIN | 1221 CALLE 3 | | | SAN JUAN | PR | 00926-1833 | |
| 175859 | FONSECA CRESCIONI, MANUEL | Address on file | | | | | | | |
| 175860 | FONSECA CRESPO, ARNALDO J. | Address on file | | | | | | | |
| 175861 | FONSECA CRUZ, HECTOR | Address on file | | | | | | | |
| 2157692 | Fonseca Cruz, Juan | Address on file | | | | | | | |
| 175862 | FONSECA CRUZ, ROCKNEE | Address on file | | | | | | | |
| 175863 | FONSECA CUBANO, FRANCHESKA | Address on file | | | | | | | |
| 175864 | FONSECA DE JESUS, CARMEN J. | Address on file | | | | | | | |
| 175865 | FONSECA DE JESUS, EMMA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4590 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175866 | Fonseca De Jesus, Luis M. | Address on file | | | | | | | |
| 175867 | FONSECA DE JESUS, MARIA E | Address on file | | | | | | | |
| 792518 | FONSECA DE JESUS, MILAGROS E | Address on file | | | | | | | |
| 175868 | FONSECA DE JESUS, OLGA | Address on file | | | | | | | |
| 175869 | FONSECA DEL VALLE, ABIGAIL | Address on file | | | | | | | |
| 1571585 | FONSECA DEL VALLE, MARGARITA | Address on file | | | | | | | |
| 1571585 | FONSECA DEL VALLE, MARGARITA | Address on file | | | | | | | |
| 175871 | FONSECA DEL VALLE, MARIA S. | Address on file | | | | | | | |
| 852921 | FONSECA DEL VALLE, MARIA S. | Address on file | | | | | | | |
| 175872 | FONSECA DEL VALLE, NATANAEL | Address on file | | | | | | | |
| 175873 | FONSECA DELGADO, JOSE | Address on file | | | | | | | |
| 175874 | FONSECA DIAZ, ANGEL L | Address on file | | | | | | | |
| 792520 | FONSECA DIAZ, ANGELA | Address on file | | | | | | | |
| 792521 | FONSECA DIAZ, EFRAIN | Address on file | | | | | | | |
| 792523 | FONSECA DIAZ, JOSE E | Address on file | | | | | | | |
| 175876 | FONSECA DIAZ, NOE | Address on file | | | | | | | |
| 175877 | FONSECA DIAZ, OMAR | Address on file | | | | | | | |
| 175878 | FONSECA ENCARNACION, MONICA | Address on file | | | | | | | |
| 175879 | Fonseca Erazo, Ivette S | Address on file | | | | | | | |
| 175880 | FONSECA ERAZO, JESUS E. | Address on file | | | | | | | |
| 175881 | FONSECA ERAZO, JESUS J | Address on file | | | | | | | |
| 175882 | FONSECA ERAZO, JESUS R. | Address on file | | | | | | | |
| 175883 | FONSECA ESTEVES, NORMA L | Address on file | | | | | | | |
| 175884 | FONSECA ESTRADA, ALFREDO | Address on file | | | | | | | |
| 843808 | FONSECA FELIX JESUS | PO BOX 34 | | | | MOROVIS | PR | 00687 | |
| 644328 | FONSECA FELIX, ELENA | Address on file | | | | | | | |
| 175885 | FONSECA FELIX, ELVIN | Address on file | | | | | | | |
| 175886 | FONSECA FELIX, JESUS | Address on file | | | | | | | |
| 852922 | FONSECA FELIX, JESUS | Address on file | | | | | | | |
| 175887 | FONSECA FELIX, LEONARDO | Address on file | | | | | | | |
| 175888 | FONSECA FIGUEROA, LUIS | Address on file | | | | | | | |
| 175889 | FONSECA FLORES, DOREIDA | Address on file | | | | | | | |
| 175890 | FONSECA FONSECA, BRENDA | Address on file | | | | | | | |
| 175891 | FONSECA FONSECA, LISANDRA | Address on file | | | | | | | |
| 175892 | FONSECA FONSECA, LISANDRA | Address on file | | | | | | | |
| 175893 | FONSECA FONSECA, MIGUEL | Address on file | | | | | | | |
| 175894 | FONSECA FONSECA, MILAGROS | Address on file | | | | | | | |
| 852923 | FONSECA FONSECA, MILAGROS | Address on file | | | | | | | |
| 175895 | FONSECA FRANCO, JUAN | Address on file | | | | | | | |
| 175896 | FONSECA FUENTES, HERIBERTO | Address on file | | | | | | | |
| 175897 | FONSECA GALLARDO, FRANCISCO | Address on file | | | | | | | |
| 175898 | FONSECA GARCIA, ERICA | Address on file | | | | | | | |
| 175899 | FONSECA GARCIA, JUREMA | Address on file | | | | | | | |
| 175900 | FONSECA GARCIA, RAFAEL ANTONIO | Address on file | | | | | | | |
| 175901 | FONSECA GERENA, DINA M | Address on file | | | | | | | |
| 175902 | FONSECA GOMEZ, JACQUELINE | Address on file | | | | | | | |
| 175903 | FONSECA GONZALEZ, DAVID | Address on file | | | | | | | |
| 175904 | FONSECA GONZALEZ, GRISEL | Address on file | | | | | | | |
| 1843126 | Fonseca Gonzalez, Grisel | Address on file | | | | | | | |
| 175905 | FONSECA GONZALEZ, JENNY | Address on file | | | | | | | |
| 175906 | Fonseca Gonzalez, Jose A | Address on file | | | | | | | |
| 175907 | FONSECA GONZALEZ, JUAN PABLO | Address on file | | | | | | | |
| 175908 | FONSECA GONZALEZ, LUIS | Address on file | | | | | | | |
| 175910 | FONSECA GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 2052781 | Fonseca Gonzalez, Nereida | Address on file | | | | | | | |
| 2052781 | Fonseca Gonzalez, Nereida | Address on file | | | | | | | |
| 175911 | Fonseca Guilfu, Angel G | Address on file | | | | | | | |
| 175912 | FONSECA GUILFU, FELIX R | Address on file | | | | | | | |
| 175913 | FONSECA GUILFU, JOSE D | Address on file | | | | | | | |
| 1343463 | FONSECA GUILFU, JOSE D. | Address on file | | | | | | | |
| 175914 | FONSECA GUILFU, MARISELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4591 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175915 | FONSECA GUILFU, YANIRA | Address on file | | | | | | | |
| 852924 | FONSECA GUILFU, YANIRA | Address on file | | | | | | | |
| 175916 | FONSECA GUZMAN, MARIEL | Address on file | | | | | | | |
| 792524 | FONSECA GUZMAN, MARIEL | Address on file | | | | | | | |
| 175917 | FONSECA GUZMAN, MARITSA | Address on file | | | | | | | |
| 175918 | FONSECA GUZMAN, ORLANDO R | Address on file | | | | | | | |
| 175919 | FONSECA HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 792525 | FONSECA HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 175920 | FONSECA HERNANDEZ, AXEL | Address on file | | | | | | | |
| 792526 | FONSECA HERNANDEZ, EDDA | Address on file | | | | | | | |
| 175921 | FONSECA HERNANDEZ, EDDA E | Address on file | | | | | | | |
| 175922 | FONSECA HERNANDEZ, JENSEN | Address on file | | | | | | | |
| 175923 | Fonseca Hernandez, Miguel A | Address on file | | | | | | | |
| 175924 | FONSECA HILERIO, NELIA | Address on file | | | | | | | |
| 2174724 | FONSECA JOUBERT, ROSA MARY | RES. VILLA ESPERANZA | EDIF. 17 APT. 227 | | | San Juan | PR | 00926 | |
| 175925 | FONSECA JOUBERT, ROSE M | Address on file | | | | | | | |
| 175926 | FONSECA JOURBERT, LIZA | Address on file | | | | | | | |
| 175927 | FONSECA LAGO, DENNISE | Address on file | | | | | | | |
| 175928 | FONSECA LARA, INA S | Address on file | | | | | | | |
| 2157734 | Fonseca Lara, Juan Angel | Address on file | | | | | | | |
| 175929 | FONSECA LEBRON, CARMEN S | Address on file | | | | | | | |
| 792527 | FONSECA LEBRON, YARA | Address on file | | | | | | | |
| 175930 | FONSECA LEBRON, YARA E | Address on file | | | | | | | |
| 175931 | FONSECA LLAVET, CINDIE | Address on file | | | | | | | |
| 175932 | FONSECA LOPEZ, CARMEN N. | Address on file | | | | | | | |
| 175933 | FONSECA LÓPEZ, JALEEZ | Address on file | | | | | | | |
| 175934 | FONSECA LOZADA, HECTOR | Address on file | | | | | | | |
| 175935 | FONSECA LUGO, ALBERTO R. | Address on file | | | | | | | |
| 175936 | FONSECA LUGO, ELBA E | Address on file | | | | | | | |
| 242230 | FONSECA LUGO, JOHANNA I | Address on file | | | | | | | |
| 175937 | FONSECA MACHIN, IDALEEZ | Address on file | | | | | | | |
| 175938 | FONSECA MACHIN, NORMARIE | Address on file | | | | | | | |
| 175939 | FONSECA MARRERO, ROSA | Address on file | | | | | | | |
| 175940 | FONSECA MARRERO, SOFIA | Address on file | | | | | | | |
| 175941 | FONSECA MARRERO, VICTOR | Address on file | | | | | | | |
| 175942 | FONSECA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 792528 | FONSECA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 1916278 | Fonseca Martinez, Jorge Luis | Address on file | | | | | | | |
| 175943 | Fonseca Martinez, Milagros | Address on file | | | | | | | |
| 175944 | FONSECA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 175945 | FONSECA MARTINEZ, SASLEIDE | Address on file | | | | | | | |
| 175946 | FONSECA MARTINEZ, SONIA | Address on file | | | | | | | |
| 175947 | FONSECA MATOS, LUIS | Address on file | | | | | | | |
| 175948 | FONSECA MEDINA, CARMELO | Address on file | | | | | | | |
| 175949 | Fonseca Melendez, Daniel | Address on file | | | | | | | |
| 792529 | FONSECA MELENDEZ, LUIS | Address on file | | | | | | | |
| 175950 | FONSECA MELENDEZ, LUIS A | Address on file | | | | | | | |
| 792530 | FONSECA MELENDEZ, MAYRA I | Address on file | | | | | | | |
| 175952 | FONSECA MELENDEZ, OMAR | Address on file | | | | | | | |
| 792531 | FONSECA MELENDEZ, VILMA L | Address on file | | | | | | | |
| 175953 | FONSECA MELENDEZ, VILMA L | Address on file | | | | | | | |
| 175954 | FONSECA MILLAN, ANTONIO | Address on file | | | | | | | |
| 175955 | FONSECA MOJICA, JOSE | Address on file | | | | | | | |
| 175956 | FONSECA MOLINA, JOSE ANTONIO | Address on file | | | | | | | |
| 175957 | FONSECA MONTANEZ, DAMASO | Address on file | | | | | | | |
| 2114205 | Fonseca Moragon, Maria de los Angeles | Address on file | | | | | | | |
| 1995002 | Fonseca Moragon, Maria de los Angeles | Address on file | | | | | | | |
| 2052789 | FONSECA MORAGON, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 175958 | FONSECA MORALES, ADA N | Address on file | | | | | | | |
| 661157 | FONSECA MORALES, GLORIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4592 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175960 | FONSECA MORALES, GLORIA M. | Address on file | | | | | | | |
| 175961 | FONSECA MORALES, JUAN | Address on file | | | | | | | |
| 175962 | FONSECA MORALES, JUDITH | Address on file | | | | | | | |
| 792533 | FONSECA MORALES, LYMARIE | Address on file | | | | | | | |
| 175964 | FONSECA MULERO, BLANCA | Address on file | | | | | | | |
| 175965 | FONSECA MULERO, DQRIS | Address on file | | | | | | | |
| 175966 | FONSECA MULERO, JOSE M | Address on file | | | | | | | |
| 175967 | FONSECA MULERO, RAMON L | Address on file | | | | | | | |
| 175968 | FONSECA MULERO, TERESA | Address on file | | | | | | | |
| 1730047 | Fonseca Navarro, Evelyn | Address on file | | | | | | | |
| 175969 | FONSECA NAVARRO, EVELYN | Address on file | | | | | | | |
| 175970 | FONSECA NIEVES, JOSE | Address on file | | | | | | | |
| 175971 | FONSECA NIEVES, JOSE | Address on file | | | | | | | |
| 175972 | FONSECA OCASIO, SURELYS | Address on file | | | | | | | |
| 175973 | FONSECA OLIVERAS, JOSE | Address on file | | | | | | | |
| 175974 | FONSECA OLIVERAS, XAVIER | Address on file | | | | | | | |
| 175975 | FONSECA OLMEDA, CARLOS M. | Address on file | | | | | | | |
| 175976 | FONSECA OLMEDA, IVELISSE | Address on file | | | | | | | |
| 175977 | FONSECA OLMEDA, RICARDO | Address on file | | | | | | | |
| 175978 | FONSECA ORELLANA, PEDRO J | Address on file | | | | | | | |
| 175979 | FONSECA ORTA, CARLOS | Address on file | | | | | | | |
| 175980 | FONSECA ORTA, ELBA I | Address on file | | | | | | | |
| 175981 | FONSECA ORTEGA, FREDDY | Address on file | | | | | | | |
| 175982 | FONSECA ORTIZ, ALVIN | Address on file | | | | | | | |
| 175983 | FONSECA ORTIZ, BETSY | Address on file | | | | | | | |
| 175984 | FONSECA ORTIZ, CARMEN S | Address on file | | | | | | | |
| 175985 | FONSECA ORTIZ, JACKELINE | Address on file | | | | | | | |
| 175986 | FONSECA ORTIZ, JOANNIE | Address on file | | | | | | | |
| 175987 | FONSECA PADILLA, ALEXANDER | Address on file | | | | | | | |
| 175988 | FONSECA PADILLA, LESLIE | Address on file | | | | | | | |
| 175989 | FONSECA PAGAN, CARLA | Address on file | | | | | | | |
| 175990 | FONSECA PAGAN, RAYMUNDO | Address on file | | | | | | | |
| 175991 | FONSECA PEPIN, ZULMA | Address on file | | | | | | | |
| 175992 | FONSECA PEREZ, ALBERTO | Address on file | | | | | | | |
| 175993 | Fonseca Perez, Francisco J | Address on file | | | | | | | |
| 175994 | FONSECA PEREZ, JONATHAN | Address on file | | | | | | | |
| 1436156 | FONSECA PEREZ, LUIS | Address on file | | | | | | | |
| 175995 | FONSECA PEREZ, LUIS | Address on file | | | | | | | |
| 175996 | FONSECA PLAZA, JOSE | Address on file | | | | | | | |
| 792534 | FONSECA RAMOS, CARMEN | Address on file | | | | | | | |
| 175959 | FONSECA RAMOS, CARMEN | Address on file | | | | | | | |
| 175997 | FONSECA RAMOS, CARMEN I | Address on file | | | | | | | |
| 175998 | FONSECA RAMOS, GAMALIEL | Address on file | | | | | | | |
| 175999 | FONSECA RAMOS, JOSE | Address on file | | | | | | | |
| 176000 | FONSECA RAMOS, JOSE A | Address on file | | | | | | | |
| 176001 | FONSECA RAMOS, MANUEL | Address on file | | | | | | | |
| 176002 | FONSECA RAMOS, MARGARITA | Address on file | | | | | | | |
| 792535 | FONSECA RESTO, MIGUEL A | Address on file | | | | | | | |
| 176003 | FONSECA RESTO, NITZA | Address on file | | | | | | | |
| 792536 | FONSECA REYES, JENNIFER | Address on file | | | | | | | |
| 176004 | Fonseca Rios, Ana L | Address on file | | | | | | | |
| 176005 | FONSECA RIOS, DAVID | Address on file | | | | | | | |
| 176006 | FONSECA RIVAS, EMERLINDA | Address on file | | | | | | | |
| 176007 | FONSECA RIVERA, ALMODOVAR | Address on file | | | | | | | |
| 176008 | FONSECA RIVERA, ANDREITA | Address on file | | | | | | | |
| 792537 | FONSECA RIVERA, ANGEL | Address on file | | | | | | | |
| 176009 | FONSECA RIVERA, ANGEL L | Address on file | | | | | | | |
| 176010 | FONSECA RIVERA, ANGELICA M | Address on file | | | | | | | |
| 176011 | FONSECA RIVERA, ANGELICA M | Address on file | | | | | | | |
| 176012 | FONSECA RIVERA, BEATRIZ | Address on file | | | | | | | |
| 176013 | FONSECA RIVERA, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4593 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176015 | FONSECA RIVERA, CARMEN I. | Address on file | | | | | | | |
| 176016 | FONSECA RIVERA, FELIX | Address on file | | | | | | | |
| 792538 | FONSECA RIVERA, IRIS | Address on file | | | | | | | |
| 176017 | FONSECA RIVERA, IRIS | Address on file | | | | | | | |
| 176018 | FONSECA RIVERA, JAIME | Address on file | | | | | | | |
| 176019 | FONSECA RIVERA, JOANNIE | Address on file | | | | | | | |
| 176021 | FONSECA RIVERA, JULIA | Address on file | | | | | | | |
| 176022 | Fonseca Rivera, Leslie Y. | Address on file | | | | | | | |
| 176023 | FONSECA RIVERA, LUZ M | Address on file | | | | | | | |
| 176024 | FONSECA RIVERA, MANUELA A. | Address on file | | | | | | | |
| 176025 | FONSECA RIVERA, MARGARITA | Address on file | | | | | | | |
| 176026 | FONSECA RIVERA, MARIBEL | Address on file | | | | | | | |
| 176027 | FONSECA RIVERA, MARILYN | Address on file | | | | | | | |
| 792539 | FONSECA RIVERA, MARILYN | Address on file | | | | | | | |
| 176028 | FONSECA RIVERA, MAYRA A | Address on file | | | | | | | |
| 176029 | FONSECA RIVERA, NORMA I | Address on file | | | | | | | |
| 2034318 | Fonseca Rivera, Norma I. | Address on file | | | | | | | |
| 176030 | FONSECA RIVERA, RAFAEL | Address on file | | | | | | | |
| 176031 | FONSECA RIVERA, RAMIRO | Address on file | | | | | | | |
| 176032 | FONSECA RIVERA, ROBERTO | Address on file | | | | | | | |
| 176033 | FONSECA RIVERA, SONIA I | Address on file | | | | | | | |
| 2108316 | FONSECA RIVERA, TAINA | Address on file | | | | | | | |
| 792540 | FONSECA RIVERA, TAINA | Address on file | | | | | | | |
| 176035 | FONSECA RIVERA, VICENTE | Address on file | | | | | | | |
| 176036 | FONSECA RIVERA, WILLIAM | Address on file | | | | | | | |
| 792541 | FONSECA RIVERA, YAMELIS | Address on file | | | | | | | |
| 176039 | FONSECA RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 176040 | FONSECA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 176041 | FONSECA RODRIGUEZ, BENJAMIN | Address on file | | | | | | | |
| 176042 | FONSECA RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 792542 | FONSECA RODRIGUEZ, CHRYSTHINE N | Address on file | | | | | | | |
| 176043 | FONSECA RODRIGUEZ, ELINET | Address on file | | | | | | | |
| 176044 | FONSECA RODRIGUEZ, ELINNET | Address on file | | | | | | | |
| 176045 | FONSECA RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 852925 | FONSECA RODRIGUEZ, IVELISSE C. | Address on file | | | | | | | |
| 176046 | FONSECA RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 176047 | FONSECA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 176048 | FONSECA RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 792543 | FONSECA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 176049 | FONSECA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 176050 | FONSECA RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 176051 | FONSECA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 176052 | Fonseca Rodriguez, Maritza | Address on file | | | | | | | |
| 176053 | Fonseca Rodriguez, Mayra | Address on file | | | | | | | |
| 176054 | FONSECA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 1419771 | FONSECA RODRÍGUEZ, NILSA I. | HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | | CAGUAS | PR | 00726-8832 | |
| 176055 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | CAGUAS | PR | 00726-8832 | |
| 176056 | FONSECA RODRIGUEZ, NILSA I. | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 176057 | FONSECA RODRIGUEZ, RAFAEL A | Address on file | | | | | | | |
| 2103552 | Fonseca Rodriguez, Rafael A. | Address on file | | | | | | | |
| 176058 | FONSECA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 176059 | FONSECA ROJAS, RICHARD | Address on file | | | | | | | |
| 792545 | FONSECA ROJAS, RICHARD | Address on file | | | | | | | |
| 792546 | FONSECA ROJAS, RICHARD | Address on file | | | | | | | |
| 176060 | FONSECA ROLDAN, VICTOR | Address on file | | | | | | | |
| 176061 | FONSECA ROQUE, ANA I | Address on file | | | | | | | |
| 176062 | FONSECA ROSA, DARITSABEL | Address on file | | | | | | | |
| 176063 | FONSECA ROSADO, JONATHAN | Address on file | | | | | | | |
| 176064 | FONSECA ROSADO, LUIS | Address on file | | | | | | | |
| 176065 | Fonseca Rosado, Luis | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176066 | Fonseca Rossy, Nelson | Address on file | | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | Address on file | | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | Address on file | | | | | | | |
| 176067 | FONSECA RUIZ, MARIA M | Address on file | | | | | | | |
| 176068 | FONSECA SALICETI, EDUARDO | Address on file | | | | | | | |
| 176070 | FONSECA SANCHEZ, GLORIA M | Address on file | | | | | | | |
| 2158686 | Fonseca Sanchez, Miguel Angel | Address on file | | | | | | | |
| 176071 | FONSECA SANCHEZ, RENE | Address on file | | | | | | | |
| 176072 | FONSECA SANTA, KRISTOPHER | Address on file | | | | | | | |
| 176073 | FONSECA SANTIAGO, ARELYS | Address on file | | | | | | | |
| 176074 | FONSECA SANTIAGO, HOWARD | Address on file | | | | | | | |
| 176075 | FONSECA SANTIAGO, IRIS E. | Address on file | | | | | | | |
| 176076 | FONSECA SANTIAGO, JESUS | Address on file | | | | | | | |
| 1258323 | FONSECA SANTIAGO, JULIO | Address on file | | | | | | | |
| 176077 | FONSECA SANTIAGO, MARIA D | Address on file | | | | | | | |
| 176078 | FONSECA SANTIAGO, MARIA DE | Address on file | | | | | | | |
| 176079 | FONSECA SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 176080 | FONSECA SERRANO, OSCAR E. | Address on file | | | | | | | |
| 792547 | FONSECA SERRANO, RUTH E | Address on file | | | | | | | |
| 176081 | FONSECA SERRANO, RUTH E | Address on file | | | | | | | |
| 176082 | FONSECA SERRANO, SARA | Address on file | | | | | | | |
| 176083 | FONSECA SIERRA, PRISCILLA | Address on file | | | | | | | |
| 792548 | FONSECA SIERRA, PRISCILLA | Address on file | | | | | | | |
| 176084 | FONSECA SOLA, MARIA S. | Address on file | | | | | | | |
| 176085 | FONSECA SOLA, MILAGROS | Address on file | | | | | | | |
| 176086 | FONSECA SOLER, ADA E | Address on file | | | | | | | |
| 176087 | FONSECA SOTO, LORYMAR DEL CARMEN | Address on file | | | | | | | |
| 176088 | Fonseca St. Kitts, Luis E. | Address on file | | | | | | | |
| 176089 | FONSECA ST. KITTS, LUIS E. | Address on file | | | | | | | |
| 176090 | FONSECA ST.KITTS, ALICIA | Address on file | | | | | | | |
| 176091 | Fonseca Sustache, Angel | Address on file | | | | | | | |
| 176092 | FONSECA TORRES, ANGELICA | Address on file | | | | | | | |
| 792549 | FONSECA TORRES, ANGELICA | Address on file | | | | | | | |
| 176093 | FONSECA TORRES, CARMEN L | Address on file | | | | | | | |
| 176094 | FONSECA TORRES, EDWIN | Address on file | | | | | | | |
| 176095 | FONSECA TORRES, EMMA R | Address on file | | | | | | | |
| 176096 | FONSECA TORRES, JOSE | Address on file | | | | | | | |
| 176097 | FONSECA TORRES, JOSE O. | Address on file | | | | | | | |
| 2157642 | Fonseca Torres, Juan Alberto | Address on file | | | | | | | |
| 176098 | FONSECA TORRES, LUZ E. | Address on file | | | | | | | |
| 2210102 | Fonseca Torres, Maria Isabel | Address on file | | | | | | | |
| 176100 | FONSECA TORRES, MIGUEL | Address on file | | | | | | | |
| 176099 | FONSECA TORRES, MIGUEL | Address on file | | | | | | | |
| 176101 | FONSECA TORRES, MYRNA E | Address on file | | | | | | | |
| 176102 | FONSECA TORRES, ROSA P | Address on file | | | | | | | |
| 176103 | FONSECA TORRS, MARIA I | Address on file | | | | | | | |
| 792550 | FONSECA TRUJILLO, EMMANUEL | Address on file | | | | | | | |
| 176105 | FONSECA TRUJILLO, JOAN C | Address on file | | | | | | | |
| 176106 | FONSECA TRUJILLO, JOAN C. | Address on file | | | | | | | |
| 176107 | FONSECA VALENCIA, GUADALUPE | Address on file | | | | | | | |
| 176108 | FONSECA VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 176109 | FONSECA VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 176110 | FONSECA VAZQUEZ, JUSTINO | Address on file | | | | | | | |
| 176111 | FONSECA VAZQUEZ, LUCILA | Address on file | | | | | | | |
| 176112 | FONSECA VAZQUEZ, MARGARET | Address on file | | | | | | | |
| 176113 | FONSECA VAZQUEZ, MARILUZ | Address on file | | | | | | | |
| 176114 | FONSECA VAZQUEZ, PABLO | Address on file | | | | | | | |
| 176115 | FONSECA VEGA, IGNACIO | Address on file | | | | | | | |
| 176117 | Fonseca Viera, Osvaldo | Address on file | | | | | | | |
| 176118 | FONSECA VILLEGAS, RAQUEL M | Address on file | | | | | | | |
| 792551 | FONSECA VILLEGAS, RAQUEL M. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176119 | FONSECA ZAYAS, ESTHER M | Address on file | | | | | | | |
| 176120 | FONSECA ZAYAS, ESTHER M. | Address on file | | | | | | | |
| 176121 | FONSECA ZAYAS, JOSE | Address on file | | | | | | | |
| 176122 | FONSECA, ALEJANDRO | Address on file | | | | | | | |
| 1477906 | Fonseca, Jose Rafael | Address on file | | | | | | | |
| 2216425 | Fonseca, Juan Rodriguez | Address on file | | | | | | | |
| 176123 | FONSECA, RICARDO | Address on file | | | | | | | |
| 176124 | FONSECA, TAINA | Address on file | | | | | | | |
| 2049889 | Fonseca, Vivian Rosario | Address on file | | | | | | | |
| 176125 | FONSECALARA, JUAN G | Address on file | | | | | | | |
| 176126 | FONSECAMULERO, JOSE | Address on file | | | | | | | |
| 2080275 | Fonseco Ayala, Tomas | Address on file | | | | | | | |
| 654932 | FONSEKA COMUNICATIONS | URB SAN GERARDO | 335 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 1551466 | Font Acevedo, Corpus Francisco | Address on file | | | | | | | |
| 176127 | FONT ACEVEDO, CORPUS FRANCISCO | Address on file | | | | | | | |
| 176128 | FONT ACEVEDO, EDWIN E | Address on file | | | | | | | |
| 852926 | FONT ACEVEDO,CORPUS FRANCISCO | Address on file | | | | | | | |
| 176129 | FONT ALVAREZ, AWILDA | Address on file | | | | | | | |
| 176131 | FONT ALVELO, JAVIER | Address on file | | | | | | | |
| 176130 | FONT ALVELO, JAVIER | Address on file | | | | | | | |
| 176132 | FONT ALVELO, MARIA M. | Address on file | | | | | | | |
| 176133 | FONT BONET, LUIS | Address on file | | | | | | | |
| 176134 | FONT BONET, MARGARITA | Address on file | | | | | | | |
| 176135 | FONT BOSQUES, BETZAIDA | Address on file | | | | | | | |
| 176136 | FONT CARO, HECTOR | Address on file | | | | | | | |
| 176137 | FONT CASANA, BLANCA M. | Address on file | | | | | | | |
| 176138 | FONT CASTRO, CARLOS | Address on file | | | | | | | |
| 176139 | FONT COLLAZO, CARLOS J | Address on file | | | | | | | |
| 176140 | FONT CRUZ, AUREA | Address on file | | | | | | | |
| 792553 | FONT CRUZ, NUBIA | Address on file | | | | | | | |
| 176141 | FONT CRUZ, NUBIA M | Address on file | | | | | | | |
| 1746586 | Font Cruz, Nubia Mar | Address on file | | | | | | | |
| 176142 | FONT CUENCAS, FELIX | Address on file | | | | | | | |
| 176143 | FONT DE HERNANDEZ, JENNY I | Address on file | | | | | | | |
| 176144 | FONT DE ORTIZ, ANGELICA | Address on file | | | | | | | |
| 1419772 | FONT DE SANTIAGO, JOSE | DMTE- JOSE M. FONT DE SANTIAGO | 360 AVE. DOMENECH APT. 314 | | | SASN JUAN | PR | 00918 | |
| 176146 | FONT DE SANTIAGO, JOSE | LCDA. GLADYS RODRIGUEZ OROZCO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 | |
| 176147 | FONT DE SANTIAGO, JOSE | LCDO. RAFAEL LUGO PRATS/FERNANDO MACHADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 1419774 | FONT DE SANTIAGO, JOSE M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APT 314 | | | SAN JUAN | PR | 00918 | |
| 1419775 | FONT DE SANTIAGO, JOSÉ M. | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APTO 314 | | | SAN JUAN | PR | 00918 | |
| 176148 | FONT DE SANTIAGO, OSVALDO E | Address on file | | | | | | | |
| 176149 | FONT DIAZ, ANGEL T | Address on file | | | | | | | |
| 176150 | FONT DIAZ, EDUARDO | Address on file | | | | | | | |
| 176151 | FONT DIAZ, STEPHANIE | Address on file | | | | | | | |
| 176152 | FONT FONT, VICTOR | Address on file | | | | | | | |
| 176153 | FONT GARCIA, DANIEL | Address on file | | | | | | | |
| 2233556 | Font Garnier, Josefina | Address on file | | | | | | | |
| 176154 | FONT GONZALEZ, EVARISTO | Address on file | | | | | | | |
| 176155 | FONT GONZALEZ, YESENIA | Address on file | | | | | | | |
| 176156 | FONT HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 176157 | FONT INSURANCE INC | PO BOX 1641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654933 | FONT INTERNATIONAL | 3330 WILKINS DR | | | | FALLS CHURCH | VA | 22041 | |
| 176158 | FONT JORDAN, LAURA | Address on file | | | | | | | |
| 176161 | FONT LEBRON, CARMEN I | Address on file | | | | | | | |
| 2009944 | Font Lebron, Carmen I. | Address on file | | | | | | | |
| 176162 | FONT LOPEZ MD, FREDERICK | Address on file | | | | | | | |
| 176163 | FONT LOPEZ, ADA L. | Address on file | | | | | | | |
| 176164 | FONT LOPEZ, ALEXANDRA D | Address on file | | | | | | | |
| 176165 | FONT LOPEZ, ARACELIS | Address on file | | | | | | | |
| 176166 | FONT LOPEZ, JUAN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792554 | FONT LOPEZ, MARIO | Address on file | | | | | | | |
| 176167 | FONT MARTELO HOME CARE | P O BOX 9206 | | | | HUMACAO | PR | 00792 | |
| 176168 | Font Martinez, Ricardo B | Address on file | | | | | | | |
| 176169 | FONT MATOS, EMILIO | Address on file | | | | | | | |
| 176170 | FONT MATOS, LESLIE | Address on file | | | | | | | |
| 2131208 | Font Matos, Lisle | Address on file | | | | | | | |
| 176171 | FONT MERCADO, JANIA T. | Address on file | | | | | | | |
| 792555 | FONT MONTALVO, HECTOR E | Address on file | | | | | | | |
| 176172 | FONT MORALES, ELIZABETH | Address on file | | | | | | | |
| 1844297 | Font Morales, Elizabeth | Address on file | | | | | | | |
| 176173 | FONT MORALES, LUCRECIA | Address on file | | | | | | | |
| 176174 | FONT MORALES, LYDIA E | Address on file | | | | | | | |
| 176175 | FONT ORONOZ MD, YVONNE M | Address on file | | | | | | | |
| 792556 | FONT ORTIZ, INES | Address on file | | | | | | | |
| 176176 | FONT ORTIZ, INES | Address on file | | | | | | | |
| 176177 | FONT ORTIZ, JANET | Address on file | | | | | | | |
| 674971 | FONT ORTIZ, JANET | Address on file | | | | | | | |
| 1754096 | FONT PABON, ARIEL | Address on file | | | | | | | |
| 1754096 | FONT PABON, ARIEL | Address on file | | | | | | | |
| 176178 | FONT PADILLA, WANDA | Address on file | | | | | | | |
| 176179 | FONT RAMIREZ, MARIA D | Address on file | | | | | | | |
| 2127177 | FONT RAMIREZ, MARIA DEL C. | Address on file | | | | | | | |
| 176180 | FONT RIEFKOHL, GRETCHEN MARIE | Address on file | | | | | | | |
| 176181 | FONT RIEFKOHL, LUIS U. | Address on file | | | | | | | |
| 176183 | FONT RIOS, HIPOLITO | Address on file | | | | | | | |
| 176182 | Font Rios, Hipolito | Address on file | | | | | | | |
| 654934 | FONT RIVERA JULIO | PO BOX 373121 | | | | CAYEY | PR | 00737 | |
| 176184 | FONT RIVERA, ANA | Address on file | | | | | | | |
| 176185 | FONT RIVERA, CARMEN | Address on file | | | | | | | |
| 176186 | FONT RIVERA, ISABEL | Address on file | | | | | | | |
| 176187 | FONT RIVERA, MIRIAM | Address on file | | | | | | | |
| 176188 | FONT ROBERT, EDUARDO | Address on file | | | | | | | |
| 176189 | FONT RODRIGUEZ, MARIA G. | Address on file | | | | | | | |
| 176190 | FONT ROSA, SHEILLYN | Address on file | | | | | | | |
| 176191 | FONT ROSARIO, JULIA V | Address on file | | | | | | | |
| 176192 | FONT ROSARIO, VILMARIE | Address on file | | | | | | | |
| 792557 | FONT ROSARIO, VILMARIE | Address on file | | | | | | | |
| 176193 | FONT RUIZ, EDWIN B | Address on file | | | | | | | |
| 176194 | FONT RUSK, JOYCE E | Address on file | | | | | | | |
| 792558 | FONT SALAS, JUANA | Address on file | | | | | | | |
| 1933138 | Font Salas, Juana S. | Address on file | | | | | | | |
| 1872181 | Font Sanchez, Carmen | Address on file | | | | | | | |
| 176196 | FONT SANCHEZ, ROSAEL | Address on file | | | | | | | |
| 176197 | FONT SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 176198 | FONT SANTANA, CARMEN M | Address on file | | | | | | | |
| 176199 | FONT SANTANA, FRANCOISE | Address on file | | | | | | | |
| 176200 | FONT SANTIAGO, BETZABETH | Address on file | | | | | | | |
| 176201 | FONT SANTIAGO, BETZABETH I. | Address on file | | | | | | | |
| 176202 | Font Santiago, Jessica | Address on file | | | | | | | |
| 176203 | FONT SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 176204 | FONT SANTIAGO, ROXANA | Address on file | | | | | | | |
| 792559 | FONT SEGARRA, MILTON | Address on file | | | | | | | |
| 654935 | FONT SHOP | 74 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 176206 | FONT SUAREZ, BEATRIZ | Address on file | | | | | | | |
| 176207 | FONT SUAREZ, ILEANA | Address on file | | | | | | | |
| 176208 | FONT SUAREZ, LISSETTE | Address on file | | | | | | | |
| 792560 | FONT VALENCIA, HECTOR | Address on file | | | | | | | |
| 176210 | FONT VALENCIA, HECTOR L | Address on file | | | | | | | |
| 176211 | FONT VARGAS, JOSE | Address on file | | | | | | | |
| 176212 | FONT VELEZ, DENNISSE | Address on file | | | | | | | |
| 176213 | FONT VILLANUEVA, GLENDALYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4597 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176214 | FONT ZAMBRANA, PEDRO E | Address on file | | | | | | | |
| 176215 | Font Zambrana, Pedro E | Address on file | | | | | | | |
| 176216 | FONT, FELIPE | Address on file | | | | | | | |
| 1946510 | Font, Isabel Torres | Address on file | | | | | | | |
| 2180017 | Font, Luis E. | 458 Calle Jose Perez | | | | Rincon | PR | 00677-2155 | |
| 2070384 | FONTAINE FALCON, CARMEN | Address on file | | | | | | | |
| 176218 | FONTAINE FALCON, CARMEN M | Address on file | | | | | | | |
| 176219 | FONTAINE MENDEZ, CONCHITA | Address on file | | | | | | | |
| 176220 | FONTAINE TORRES, CRISTIAN | Address on file | | | | | | | |
| 176221 | FONTAINEBLEU PLAZA DEVELOPMENT | PO BOX 194000 | | | | SAN JUAN | PR | 00919-0000 | |
| 176222 | FONTAINEBLEU PLAZA S E | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 654936 | FONTAMEC CORP | 1117 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 1884819 | FONTAN BERMUDEZ, NANCY | Address on file | | | | | | | |
| 1776031 | Fontan Bermudez, Nancy | Address on file | | | | | | | |
| 176223 | FONTAN BERMUDEZ, NANCY | Address on file | | | | | | | |
| 1804250 | FONTAN BERMUDEZ, NANCY | Address on file | | | | | | | |
| 176224 | FONTAN BRULL, HECVIN | Address on file | | | | | | | |
| 176225 | FONTAN BRULL, ROSARIO | Address on file | | | | | | | |
| 2062651 | Fontan Colon, Yovany | Address on file | | | | | | | |
| 176226 | FONTAN COLON, YOVANY | Address on file | | | | | | | |
| 176227 | FONTAN DEL VALLE, IRIS M. | Address on file | | | | | | | |
| 176228 | FONTAN DEL VALLE, JUAN A | Address on file | | | | | | | |
| 176230 | FONTAN ESPINOSA, ANA | Address on file | | | | | | | |
| 176231 | FONTAN ESPINOSA, JOSE I. | Address on file | | | | | | | |
| 176232 | FONTAN FONTAN, ISABEL | Address on file | | | | | | | |
| 176233 | FONTAN FONTAN, LUCIA | Address on file | | | | | | | |
| 176234 | FONTAN FONTAN, PEDRO | Address on file | | | | | | | |
| 176235 | FONTAN FONTAN, ROSA C | Address on file | | | | | | | |
| 176236 | FONTAN FORTIS, MANUELA | Address on file | | | | | | | |
| 792561 | FONTAN FORTIS, MARIA L. | Address on file | | | | | | | |
| 176237 | FONTAN LA SANTA, OLGA C | Address on file | | | | | | | |
| 176238 | FONTAN LABOY, ERIBERTO | Address on file | | | | | | | |
| 176239 | FONTAN LAFONTAINE, OSCAR | Address on file | | | | | | | |
| 176240 | FONTAN LASANTA, REYNALDO | Address on file | | | | | | | |
| 176241 | FONTAN MARRERO, JOSE E | Address on file | | | | | | | |
| 2218749 | Fontan Martinez, Franklin | Address on file | | | | | | | |
| 176242 | FONTAN MELENDEZ, CARLOS | Address on file | | | | | | | |
| 176243 | FONTAN MENDOZA, TANIA | Address on file | | | | | | | |
| 176244 | FONTAN NAVARRO, LUDALIS | Address on file | | | | | | | |
| 176245 | FONTAN NIEVES, ANGEL | Address on file | | | | | | | |
| 1790281 | Fontan Nieves, Carmen E. | Address on file | | | | | | | |
| 176246 | FONTAN NIEVES, ENGRACIA | Address on file | | | | | | | |
| 1797178 | FONTAN NIEVES, ENGRACIA | Address on file | | | | | | | |
| 1801855 | Fontan Nieves, Glendalis | Address on file | | | | | | | |
| 176247 | FONTAN NIEVES, MARIA DE L | Address on file | | | | | | | |
| 176248 | FONTAN NIEVES, MARIA DEL C | Address on file | | | | | | | |
| 1819966 | FONTAN NIEVES, NEREIDA | Address on file | | | | | | | |
| 176249 | FONTAN NIEVES, NEREIDA | Address on file | | | | | | | |
| 1785433 | Fontan Nieves, Pedro J. | Address on file | | | | | | | |
| 176250 | FONTAN OLIVO, LUIS A. | Address on file | | | | | | | |
| 840021 | FONTÁN OLIVO, LUIS A. | URB. LAS LOMAS | 795 CALLE 21SW | | | SAN JUAN | PR | 00921-1407 | |
| 176251 | FONTAN OLIVO, LUZ | Address on file | | | | | | | |
| 176252 | FONTAN OLIVO, MARIA DEL C | Address on file | | | | | | | |
| 176253 | Fontan Olivo, Victor J | Address on file | | | | | | | |
| 176254 | FONTAN ORTIZ, ANGEL | Address on file | | | | | | | |
| 792562 | FONTAN ORTIZ, CARMEN M | Address on file | | | | | | | |
| 792563 | FONTAN ORTIZ, LUIS | Address on file | | | | | | | |
| 176255 | FONTAN ORTIZ, LUIS E | Address on file | | | | | | | |
| 1780482 | FONTAN ORTIZ, LUIS E. | Address on file | | | | | | | |
| 1780482 | FONTAN ORTIZ, LUIS E. | Address on file | | | | | | | |
| 176256 | Fontan Otero, Ruben | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4598 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176257 | Fontan Pagan, Angel A | Address on file | | | | | | | |
| 792564 | FONTAN PAGAN, JOSE J | Address on file | | | | | | | |
| 176258 | FONTAN PAGAN, MAGDALENA | Address on file | | | | | | | |
| 176259 | FONTAN PAGAN, SERAFIN | Address on file | | | | | | | |
| 176260 | FONTAN PAGAN, SONIA | Address on file | | | | | | | |
| 176261 | FONTAN PENA, FERNANDO | Address on file | | | | | | | |
| 176262 | FONTAN QUINONES, ANTONIA | Address on file | | | | | | | |
| 176263 | FONTAN RAMOS, MARIA DE LOS A. | Address on file | | | | | | | |
| 176264 | FONTAN RIVERA, ANGEL_ MANUE | Address on file | | | | | | | |
| 176265 | FONTAN RIVERA, CARMEN | Address on file | | | | | | | |
| 792565 | FONTAN RIVERA, DOLORES | Address on file | | | | | | | |
| 176266 | FONTAN RIVERA, DOLORES DEL C | Address on file | | | | | | | |
| 1992050 | Fontan Rivera, Dolores Del C. | Address on file | | | | | | | |
| 1795599 | FONTAN RIVERA, GLADYS | Address on file | | | | | | | |
| 792566 | FONTAN RIVERA, GLADYS | Address on file | | | | | | | |
| 176267 | FONTAN RIVERA, GLLADYS | Address on file | | | | | | | |
| 176268 | FONTAN RIVERA, JUAN J | Address on file | | | | | | | |
| 176269 | FONTAN RIVERA, JULIA M | Address on file | | | | | | | |
| 2103879 | Fontan Rivera, Julia M. | Urb. Cambalache I 129 Caoba St. | | | | Rio Grande | PR | 00745 | |
| 176270 | FONTAN RIVERA, VICTOR | Address on file | | | | | | | |
| 176271 | FONTAN RODRIGUEZ, ANGEL G | Address on file | | | | | | | |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | Address on file | | | | | | | |
| 176272 | FONTAN ROSARIO, SHIRLEY | Address on file | | | | | | | |
| 176273 | FONTAN ROSARIO, YASMIN | Address on file | | | | | | | |
| 1419776 | FONTAN ROSARIOS, JOSE. ELA | MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 2057309 | Fontan Santiago, Nilda | Address on file | | | | | | | |
| 176274 | FONTAN SANTIAGO, NILDA | Address on file | | | | | | | |
| 176275 | FONTAN SANTOS, FRANCISCO | Address on file | | | | | | | |
| 176276 | FONTAN SANTOS, ZAIDA | Address on file | | | | | | | |
| 176277 | FONTAN TORRES, ANGEL | Address on file | | | | | | | |
| 176278 | FONTAN TORRES, JULIAN | Address on file | | | | | | | |
| 176279 | FONTAN VALLE, ALEXIS | Address on file | | | | | | | |
| 176280 | FONTAN VEGA, ANGEL R | Address on file | | | | | | | |
| 2059966 | Fontan Vega, Angel R | Address on file | | | | | | | |
| 792567 | FONTAN VEGA, ANGEL R. | Address on file | | | | | | | |
| 176281 | FONTAN, OSCAR L. | Address on file | | | | | | | |
| 176282 | FONTANA RIVERA, JOSE A | Address on file | | | | | | | |
| 176284 | FONTANALS VILLAFANE, JOSE A. | Address on file | | | | | | | |
| 176285 | FONTANE HOYOS, CAMILA | Address on file | | | | | | | |
| 176286 | FONTANELLA LARA, ANTONIO | Address on file | | | | | | | |
| 176287 | FONTANES GOMEZ, LAURA | Address on file | | | | | | | |
| 176288 | FONTANES GOMEZ, LAURA | Address on file | | | | | | | |
| 176289 | Fontanes Gomez, Laura Rebecca | Address on file | | | | | | | |
| 176290 | FONTANES NIEVES, JESUS | Address on file | | | | | | | |
| 176291 | FONTANES OLIVO, ROBERTO | Address on file | | | | | | | |
| 176292 | FONTANES RIVERA, LUIS | Address on file | | | | | | | |
| 176293 | FONTANES RIVERA, LUIS | Address on file | | | | | | | |
| 176294 | FONTANES TORRES, MARIA DE L | Address on file | | | | | | | |
| 792568 | FONTANES TORRES, RITA | Address on file | | | | | | | |
| 176295 | FONTANES VIERA, RAFAEL | Address on file | | | | | | | |
| 176296 | FONTANET ALGARIN, AIDA | Address on file | | | | | | | |
| 1461015 | FONTANET ALGARIN, AIDA | Address on file | | | | | | | |
| 176297 | FONTANET ALVAREZ, LUZ E | Address on file | | | | | | | |
| 176298 | FONTANET ALVAREZ, LUZ E. | Address on file | | | | | | | |
| 176299 | FONTANET AVILES MD, FRANCISCO J | Address on file | | | | | | | |
| 176300 | FONTANET AVILES, JACQUELINE | Address on file | | | | | | | |
| 176301 | FONTANET GRANA MD, RICARDO | Address on file | | | | | | | |
| 176302 | FONTANET MARQUEZ, LUISA | Address on file | | | | | | | |
| 792569 | FONTANET MARQUEZ, LUISA | Address on file | | | | | | | |
| 176303 | FONTANET MARQUEZ, LYNNETTE | Address on file | | | | | | | |
| 1744506 | Fontanet Marquez, Lynnette | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744506 | Fontanet Marquez, Lynnette | Address on file | | | | | | | |
| 176304 | FONTANET MARQUEZ, LYNNETTE | Address on file | | | | | | | |
| 792570 | FONTANET MELENDEZ, ANA V | Address on file | | | | | | | |
| 176305 | FONTANET MELENDEZ, JAIME F | Address on file | | | | | | | |
| 176306 | FONTANET ORLANDO, SIXTO | Address on file | | | | | | | |
| 176307 | FONTANET PINERO, SYLVETTE | Address on file | | | | | | | |
| 176308 | FONTANET RIOS, CHRISTIAN D | Address on file | | | | | | | |
| 176309 | FONTANET SANCHEZ MD, RICARDO | Address on file | | | | | | | |
| 176310 | Fontanet Santiago, Joanne | Address on file | | | | | | | |
| 176311 | FONTANET SMITH, CAROLENE | Address on file | | | | | | | |
| 176312 | FONTANEZ ACEVEDO, FERMARIELIZ | Address on file | | | | | | | |
| 176313 | FONTANEZ ACEVEDO, MARIBEL | Address on file | | | | | | | |
| 176314 | FONTANEZ ADORNO, FLOR | Address on file | | | | | | | |
| 176315 | FONTANEZ ADORNO, TRINIDAD | Address on file | | | | | | | |
| 792571 | FONTANEZ ALDEA, MARIA | Address on file | | | | | | | |
| 176316 | FONTANEZ ALDEA, MARIA DE LOS A | Address on file | | | | | | | |
| 792572 | FONTANEZ ALVARADO, GILBERTO | Address on file | | | | | | | |
| 176317 | FONTANEZ ALVARADO, GILBERTO | Address on file | | | | | | | |
| 792573 | FONTANEZ ALVARADO, GILBERTO | Address on file | | | | | | | |
| 176318 | FONTANEZ ALVIRA, MARLAYNA | Address on file | | | | | | | |
| 176319 | FONTANEZ ANAYA, IGNACIO | Address on file | | | | | | | |
| 792574 | FONTANEZ APONTE, CINTHIA M | Address on file | | | | | | | |
| 176320 | FONTANEZ APONTE, CYNTHIA | Address on file | | | | | | | |
| 176321 | FONTANEZ APONTE, GLENDA | Address on file | | | | | | | |
| 176322 | FONTANEZ APONTE, HECTOR | Address on file | | | | | | | |
| 176323 | FONTANEZ APONTE, JANIS M. | Address on file | | | | | | | |
| 176324 | FONTANEZ APONTE, JUAN | Address on file | | | | | | | |
| 176325 | FONTANEZ APONTE, MIGUEL | Address on file | | | | | | | |
| 792575 | FONTANEZ APONTE, MIGUEL A. | Address on file | | | | | | | |
| 176326 | FONTANEZ ARROYO, MARIAN | Address on file | | | | | | | |
| 176327 | FONTANEZ ARROYO, SONLYS | Address on file | | | | | | | |
| 176328 | FONTANEZ ARROYO, YARIELA | Address on file | | | | | | | |
| 176329 | FONTANEZ ASTOR, DEBORAH | Address on file | | | | | | | |
| 176330 | FONTANEZ AYALA, CARMEN M | Address on file | | | | | | | |
| 1596052 | Fontanez Ayala, Carmen M. | Address on file | | | | | | | |
| 792577 | FONTANEZ AYALA, HERIBERTO | Address on file | | | | | | | |
| 176332 | FONTANEZ AYALA, MARIA DEL C | Address on file | | | | | | | |
| 176333 | FONTANEZ AYALA, MARITZA | Address on file | | | | | | | |
| 176334 | FONTANEZ BAEZ, JOSE L. | Address on file | | | | | | | |
| 176335 | FONTANEZ BARRIS, LIZ | Address on file | | | | | | | |
| 176336 | FONTANEZ BERRIOS, AMALIA R | Address on file | | | | | | | |
| 792578 | FONTANEZ BERRIOS, AMALIA R | Address on file | | | | | | | |
| 176337 | FONTANEZ BERRIOS, JACKELINE | Address on file | | | | | | | |
| 176338 | FONTANEZ BERRIOS, KARLA | Address on file | | | | | | | |
| 176339 | FONTANEZ BERRIOS, KARLA C | Address on file | | | | | | | |
| 176341 | FONTANEZ BERRIOS, MARIA | Address on file | | | | | | | |
| 176342 | FONTANEZ BERRIOS, MIGDALIA | Address on file | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | Address on file | | | | | | | |
| 792579 | FONTANEZ BERRIOS, OLGA | Address on file | | | | | | | |
| 176343 | FONTANEZ BERRIOS, OLGA J | Address on file | | | | | | | |
| 176345 | FONTANEZ BORGES, MARIA L | Address on file | | | | | | | |
| 176346 | FONTANEZ BOULOGNE, MARGARITA | Address on file | | | | | | | |
| 176347 | Fontanez Bruno, Ivan | Address on file | | | | | | | |
| 176348 | FONTANEZ BRUNO, YADIRA | Address on file | | | | | | | |
| 176349 | FONTANEZ CALDERO, ZOBEIDA | Address on file | | | | | | | |
| 176350 | Fontanez Calderon, Jesus | Address on file | | | | | | | |
| 176351 | FONTANEZ CAMACHO, ANA V | Address on file | | | | | | | |
| 176352 | FONTANEZ CAMACHO, MARCOS | Address on file | | | | | | | |
| 176353 | FONTANEZ CAMUNAS, JORGE | Address on file | | | | | | | |
| 176354 | FONTANEZ CANDELARIO, VILMARIE | Address on file | | | | | | | |
| 176355 | FONTANEZ CANUELAS, OMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4600 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176356 | FONTANEZ CARABALLO, MARISOL | Address on file | | | | | | | |
| 176357 | FONTANEZ CARDONA, KIARA | Address on file | | | | | | | |
| 176358 | FONTANEZ CARMONA, ANA D | Address on file | | | | | | | |
| 176359 | FONTANEZ CARMONA, FREDESWINDA | Address on file | | | | | | | |
| 176360 | FONTANEZ CARMONA, JOSE | Address on file | | | | | | | |
| 176361 | FONTANEZ CARMONA, VIVIANA | Address on file | | | | | | | |
| 2023169 | Fontanez Carrasquillo, Laura | Address on file | | | | | | | |
| 176363 | FONTANEZ CARRILLO, WILMER | Address on file | | | | | | | |
| 176364 | FONTANEZ CARRION, ENRIQUE | Address on file | | | | | | | |
| 176365 | FONTANEZ CARTAGENA, JOSE R | Address on file | | | | | | | |
| 176366 | FONTANEZ CASTILLO, CORAL DEL M. | Address on file | | | | | | | |
| 792580 | FONTANEZ CASTILLO, GRACE M | Address on file | | | | | | | |
| 176367 | FONTANEZ CASTILLO, GRACE M | Address on file | | | | | | | |
| 176368 | FONTANEZ CASTILLO, IRIS | Address on file | | | | | | | |
| 176369 | FONTANEZ CASTILLO, NOEMI | Address on file | | | | | | | |
| 176370 | FONTANEZ CENTENO, ANA H | Address on file | | | | | | | |
| 176371 | FONTANEZ CINTRON, MARITZA | Address on file | | | | | | | |
| 176372 | FONTANEZ CLAUDIO, CHIRISTIAN | Address on file | | | | | | | |
| 176373 | FONTANEZ CLAUDIO, MARILU | Address on file | | | | | | | |
| 176374 | FONTANEZ COLON, EMILIO | Address on file | | | | | | | |
| 176376 | FONTANEZ COLON, HAYDEE | Address on file | | | | | | | |
| 176377 | FONTANEZ COLON, JOSE | Address on file | | | | | | | |
| 176378 | Fontanez Colon, Juan O | Address on file | | | | | | | |
| 176379 | FONTANEZ COLON, LISANDRA | Address on file | | | | | | | |
| 176380 | FONTANEZ COLON, MARA B. | Address on file | | | | | | | |
| 176381 | FONTANEZ COLON, MILAGROS | Address on file | | | | | | | |
| 176383 | FONTANEZ COLON, TANGELA | Address on file | | | | | | | |
| 176384 | Fontanez Correa, Jorge | Address on file | | | | | | | |
| 176385 | Fontanez Correa, Jose L | Address on file | | | | | | | |
| 176386 | FONTANEZ CORTES, EDGARDO L | Address on file | | | | | | | |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | Address on file | | | | | | | |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | Address on file | | | | | | | |
| 701980 | FONTANEZ CORTES, LUIS E | Address on file | | | | | | | |
| 176387 | FONTANEZ CORTES, MAGALY | Address on file | | | | | | | |
| 1257093 | FONTANEZ CORTEZ, OMAYRA | Address on file | | | | | | | |
| 176388 | FONTANEZ CORTEZ, OMAYRA | Address on file | | | | | | | |
| 176390 | FONTANEZ CORTIJO, EDWIN | Address on file | | | | | | | |
| 176389 | FONTANEZ CORTIJO, EDWIN | Address on file | | | | | | | |
| 2017667 | Fontanez Cortijo, Hector L | Address on file | | | | | | | |
| 176391 | FONTANEZ CORTIJO, HECTOR L | Address on file | | | | | | | |
| 2009228 | Fontanez Cortijo, Hector L. | Address on file | | | | | | | |
| 792581 | FONTANEZ CORTIJO, HECTOR L. | Address on file | | | | | | | |
| 176392 | Fontanez Cortijo, Jesus | Address on file | | | | | | | |
| 2175536 | FONTANEZ COSME, MARIA | Address on file | | | | | | | |
| 176393 | FONTANEZ COSME, NELIDA | Address on file | | | | | | | |
| 792582 | FONTANEZ COTTO, ANA | Address on file | | | | | | | |
| 176395 | FONTANEZ COTTO, JEYSHA | Address on file | | | | | | | |
| 176396 | FONTANEZ COTTO, LUISA | Address on file | | | | | | | |
| 176397 | FONTANEZ COTTO, PATRICIA | Address on file | | | | | | | |
| 176398 | FONTANEZ COTTO, RAFAELA | Address on file | | | | | | | |
| 792583 | FONTANEZ COTTO, SHEILA | Address on file | | | | | | | |
| 792584 | FONTANEZ COTTO, YOLANDA | Address on file | | | | | | | |
| 176400 | FONTANEZ CRESPO, SARAHI | Address on file | | | | | | | |
| 176401 | FONTANEZ CRUZ, AGUSTIN | Address on file | | | | | | | |
| 176402 | FONTANEZ CRUZ, AMPARO | Address on file | | | | | | | |
| 176403 | FONTANEZ CRUZ, DAVID | Address on file | | | | | | | |
| 176404 | FONTANEZ CRUZ, EDUARDO | Address on file | | | | | | | |
| 176405 | FONTANEZ CRUZ, EFRAIN | Address on file | | | | | | | |
| 176406 | FONTANEZ CRUZ, ELBA | Address on file | | | | | | | |
| 176407 | FONTANEZ CRUZ, JOSE M | Address on file | | | | | | | |
| 792585 | FONTANEZ CRUZADO, HILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4601 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 176408 | FONTANEZ CRUZADO, HILDA R | Address on file | | | | | | | |
| 176409 | FONTANEZ CRUZADO, VICTOR M | Address on file | | | | | | | |
| 176410 | FONTANEZ CRUZADO, WILMA | Address on file | | | | | | | |
| 176411 | FONTANEZ DAVILA, ISMAEL | Address on file | | | | | | | |
| 792586 | FONTANEZ DAVILA, ISMAEL | Address on file | | | | | | | |
| 671696 | FONTANEZ DAVILA, ISMAEL | Address on file | | | | | | | |
| 176412 | FONTANEZ DE JESUS, SHEILA MARIE | Address on file | | | | | | | |
| 176413 | FONTANEZ DE JESUS, VANESSA M. | Address on file | | | | | | | |
| 792587 | FONTANEZ DE JESUS, YINERVA | Address on file | | | | | | | |
| 176415 | FONTANEZ DE JESUS, YINERVA | Address on file | | | | | | | |
| 1630386 | Fontánez De Jesús, Yinerva | Address on file | | | | | | | |
| 1463069 | FONTANEZ DE RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 176416 | FONTANEZ DELGADO, EVELYN | Address on file | | | | | | | |
| 1489553 | Fontanez Delgado, Evelyn | Address on file | | | | | | | |
| 176417 | FONTANEZ DELGADO, MARIA | Address on file | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | Address on file | | | | | | | |
| 710335 | Fontanez Delgado, Maria D. | Address on file | | | | | | | |
| 176419 | FONTANEZ DELGADO, MIGUEL A. | Address on file | | | | | | | |
| 176420 | FONTANEZ DELGADO, OLGA I | Address on file | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | Address on file | | | | | | | |
| 176422 | FONTÁNEZ DÍAZ , MARÍA M. Y OTROS | Address on file | | | | | | | |
| 843809 | FONTANEZ DIAZ HIPOLITO | PO BOX 613 | | | | SAN LORENZO | PR | 00754-0613 | |
| 176421 | FONTANEZ DIAZ, HIPOLITO | Address on file | | | | | | | |
| 1419777 | FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | SAN LORENZO | PR | 00754 | |
| 176423 | FONTANEZ DIAZ, SONIA | Address on file | | | | | | | |
| 792588 | FONTANEZ DIAZ, SONIA | Address on file | | | | | | | |
| 654937 | FONTANEZ ELECTRICAL SERV | PO BOX 9300100 | | | | SAN JUAN | PR | 00930-0100 | |
| 176424 | FONTANEZ ENRIQUEZ, MARIOLGA | Address on file | | | | | | | |
| 176426 | FONTANEZ ESQUILIN, SONIA M | Address on file | | | | | | | |
| 176427 | FONTANEZ FALCON, NITZA | Address on file | | | | | | | |
| 176428 | Fontanez Feliciano, Jose | Address on file | | | | | | | |
| 176429 | FONTANEZ FELICIANO, JUAN A | Address on file | | | | | | | |
| 176430 | FONTANEZ FELICIANO, LYDIA M | Address on file | | | | | | | |
| 176431 | FONTANEZ FELICIANO, SONIA N | Address on file | | | | | | | |
| 176432 | FONTANEZ FERMAINT, TAMAR | Address on file | | | | | | | |
| 176433 | FONTANEZ FIGUEROA, ARACELIS | Address on file | | | | | | | |
| 176434 | FONTANEZ FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 792589 | FONTANEZ FIGUEROA, LUZ | Address on file | | | | | | | |
| 176435 | FONTANEZ FIGUEROA, OSCAR | Address on file | | | | | | | |
| 792590 | FONTANEZ FIGUEROA, OSCAR | Address on file | | | | | | | |
| 792591 | FONTANEZ FLECHA, DEBORA | Address on file | | | | | | | |
| 1676341 | FONTANEZ FLECHA, DEBORA | Address on file | | | | | | | |
| 176437 | FONTANEZ FLECHA, DEBORA | Address on file | | | | | | | |
| 176438 | FONTANEZ FLECHA, JULIA R | Address on file | | | | | | | |
| 792592 | FONTANEZ FLORES, JENIFFER | Address on file | | | | | | | |
| 176439 | Fontanez Fontanez MD, Julio | Address on file | | | | | | | |
| 176440 | FONTANEZ FONTANEZ, MARIAM E. | Address on file | | | | | | | |
| 176441 | Fontanez Freytes, Luis A | Address on file | | | | | | | |
| 176443 | FONTANEZ FUENTES, ILEANA | Address on file | | | | | | | |
| 176442 | FONTANEZ FUENTES, ILEANA | Address on file | | | | | | | |
| 792593 | FONTANEZ FUENTES, LISBETH | Address on file | | | | | | | |
| 176444 | FONTANEZ GARCIA, ALEJANDRO | Address on file | | | | | | | |
| 2181248 | Fontanez Garcia, Carlos | Address on file | | | | | | | |
| 176445 | FONTANEZ GARCIA, DENISSE | Address on file | | | | | | | |
| 176447 | FONTANEZ GARCIA, IVELISSE | Address on file | | | | | | | |
| 1995959 | Fontanez Garcia, Ivelisse | Address on file | | | | | | | |
| 176448 | FONTANEZ GARCIA, JOSE | Address on file | | | | | | | |
| 2191060 | Fontanez Garcia, Karen Y. | Address on file | | | | | | | |
| 792594 | FONTANEZ GARCIA, SANDRA | Address on file | | | | | | | |
| 176449 | FONTANEZ GARCIA, SANDRA G | Address on file | | | | | | | |
| 2099236 | Fontanez Garcia, Sandra G | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176450 | FONTANEZ GARCIA, YOLANDITA | Address on file | | | | | | | |
| 176451 | FONTANEZ GENARO, IGNA B. | Address on file | | | | | | | |
| 176452 | FONTANEZ GOIRE, MYRNA E | Address on file | | | | | | | |
| 176453 | FONTANEZ GOMEZ, LARIEL | Address on file | | | | | | | |
| 176454 | FONTANEZ GOMEZ, ZORAIDA | Address on file | | | | | | | |
| 1425256 | FONTANEZ GONZALEZ, AIDYN | Address on file | | | | | | | |
| 176456 | FONTANEZ GONZALEZ, JOEL | Address on file | | | | | | | |
| 176457 | FONTANEZ GONZALEZ, JUSTO | Address on file | | | | | | | |
| 176458 | FONTANEZ GONZALEZ, LINNETTE | Address on file | | | | | | | |
| 176459 | FONTANEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 176460 | Fontanez Guzman, Angel R | Address on file | | | | | | | |
| 176461 | FONTANEZ GUZMAN, IRVING | Address on file | | | | | | | |
| 1258325 | FONTANEZ GUZMAN, MARITZA | Address on file | | | | | | | |
| 176462 | FONTANEZ GUZMAN, WILLIAM | Address on file | | | | | | | |
| 176463 | FONTANEZ GUZMAN, YADIRA | Address on file | | | | | | | |
| 176464 | FONTANEZ GUZMAN, YAMARIS | Address on file | | | | | | | |
| 176466 | FONTANEZ GUZMAN, YAMARIS | Address on file | | | | | | | |
| 176465 | FONTANEZ GUZMAN, YAMARIS | Address on file | | | | | | | |
| 176467 | FONTANEZ HANCE, ISMAEL | Address on file | | | | | | | |
| 176468 | FONTANEZ HANCE, OSCAR G. | Address on file | | | | | | | |
| 176469 | FONTANEZ HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 176470 | FONTANEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 176471 | FONTANEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 176472 | FONTANEZ HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 792595 | FONTANEZ HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 176473 | FONTANEZ HERNANDEZ, MAYRA I | Address on file | | | | | | | |
| 176474 | FONTANEZ HUERTAS, FRANCISCO | Address on file | | | | | | | |
| 176475 | FONTANEZ JIMENEZ, ANGEL | Address on file | | | | | | | |
| 176476 | FONTANEZ JIMENEZ, ANGEL M. | Address on file | | | | | | | |
| 176477 | FONTANEZ JIMENEZ, KATHIA M | Address on file | | | | | | | |
| 176478 | Fontanez Lasanta, Daisy | Address on file | | | | | | | |
| 176479 | FONTANEZ LASANTA, EVELYN | Address on file | | | | | | | |
| 176480 | Fontanez Lasanta, Felix | Address on file | | | | | | | |
| 176481 | FONTANEZ LASASANTA, ELIZABETH | Address on file | | | | | | | |
| 176482 | FONTANEZ LONG, MARTA | Address on file | | | | | | | |
| 1981303 | FONTANEZ LOPEZ , NITZA I | Address on file | | | | | | | |
| 176483 | FONTANEZ LOPEZ, ANGEL L | Address on file | | | | | | | |
| 176484 | FONTANEZ LOPEZ, JESUS | Address on file | | | | | | | |
| 176485 | FONTANEZ LOPEZ, JUAN C | Address on file | | | | | | | |
| 176486 | FONTANEZ LOPEZ, MARTIN | Address on file | | | | | | | |
| 176487 | FONTANEZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 176488 | FONTANEZ LOPEZ, NITZA | Address on file | | | | | | | |
| 176489 | FONTANEZ LOPEZ, NITZA I | Address on file | | | | | | | |
| 176490 | FONTANEZ LOPEZ, YAHAIRA I. | Address on file | | | | | | | |
| 176491 | FONTANEZ LOPEZ, YAHAIRA IVETTE | Address on file | | | | | | | |
| 176492 | FONTANEZ LOZADA, GABRIEL | Address on file | | | | | | | |
| 176493 | FONTANEZ LUGO, ARACELIS | Address on file | | | | | | | |
| 176494 | FONTANEZ MARCANO, GLORIA E | Address on file | | | | | | | |
| 176495 | FONTANEZ MARIN, NESVIA | Address on file | | | | | | | |
| 176496 | FONTANEZ MARQUEZ, DORA E. | Address on file | | | | | | | |
| 1638107 | Fontanez Marquez, Lynnette | Address on file | | | | | | | |
| 792596 | FONTANEZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 176497 | FONTANEZ MARTINEZ, DIANA E | Address on file | | | | | | | |
| 2189202 | Fontanez Martinez, Gerardo | Address on file | | | | | | | |
| 176498 | FONTANEZ MARTINEZ, ISAURA | Address on file | | | | | | | |
| 2188720 | Fontanez Martinez, Jose | Address on file | | | | | | | |
| 176499 | FONTANEZ MATEO, BRENDA I | Address on file | | | | | | | |
| 176500 | FONTANEZ MATEO, IVELISSE B | Address on file | | | | | | | |
| 176501 | FONTANEZ MATOS, JOSE | Address on file | | | | | | | |
| 176502 | Fontanez Matos, Jose M | Address on file | | | | | | | |
| 176503 | FONTANEZ MEDINA, BENEDICTA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176504 | FONTANEZ MEDINA, ENRIQUE | Address on file | | | | | | | |
| 176505 | FONTANEZ MEDINA, JOSE | Address on file | | | | | | | |
| 176506 | FONTANEZ MEDINA, JUAN A. | Address on file | | | | | | | |
| 176507 | FONTANEZ MEDINA, NEREIDA | Address on file | | | | | | | |
| 176508 | FONTANEZ MEJIAS, GUSTAVO | Address on file | | | | | | | |
| 176509 | FONTANEZ MELENDEZ, ANDRES | Address on file | | | | | | | |
| 176510 | FONTANEZ MELENDEZ, CARMEN N | Address on file | | | | | | | |
| 176511 | FONTANEZ MELENDEZ, ELI S. | Address on file | | | | | | | |
| 176512 | FONTANEZ MELENDEZ, JORGE L | Address on file | | | | | | | |
| 176513 | FONTANEZ MELENDEZ, PEDRO | Address on file | | | | | | | |
| 176514 | FONTANEZ MELENDEZ, RUTH E | Address on file | | | | | | | |
| 765487 | FONTANEZ MELENDEZ, WILFREDO | Address on file | | | | | | | |
| 2045100 | Fontanez Melendez, Wilfredo | Address on file | | | | | | | |
| 176515 | FONTANEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 176516 | FONTANEZ MENDEZ, MARIA | Address on file | | | | | | | |
| 176517 | FONTANEZ MENDEZ, MARIA | Address on file | | | | | | | |
| 176518 | Fontanez Mendoza, Victor R | Address on file | | | | | | | |
| 176519 | Fontanez Mercado, Carlos C | Address on file | | | | | | | |
| 176520 | FONTANEZ MERCADO, MARIA DEL R | Address on file | | | | | | | |
| 792598 | FONTANEZ MILLAN, CARLOS A | Address on file | | | | | | | |
| 792599 | FONTANEZ MILLAN, SHELLY E | Address on file | | | | | | | |
| 176521 | Fontanez Molina, Adalberto | Address on file | | | | | | | |
| 176523 | FONTANEZ MONTANEZ, ELSA | Address on file | | | | | | | |
| 176524 | FONTANEZ MONTANEZ, MARIA | Address on file | | | | | | | |
| 176525 | FONTANEZ MONTERO, HILDA | Address on file | | | | | | | |
| 792600 | FONTANEZ MONTERO, HILDA | Address on file | | | | | | | |
| 792601 | FONTANEZ MONTERO, HILDA L | Address on file | | | | | | | |
| 176526 | FONTANEZ MORALES, CARMEN | Address on file | | | | | | | |
| 176527 | FONTANEZ MORALES, JAVIER | Address on file | | | | | | | |
| 176528 | FONTANEZ MORALES, JULIA | Address on file | | | | | | | |
| 176529 | FONTANEZ MORALES, MIGUEL | Address on file | | | | | | | |
| 176530 | FONTANEZ MORALES, TERESA | Address on file | | | | | | | |
| 176531 | FONTANEZ MORALES, TERESA | Address on file | | | | | | | |
| 176532 | FONTANEZ MORENO, CATALINO | Address on file | | | | | | | |
| 176533 | FONTANEZ MORENO, NATALIS M. | Address on file | | | | | | | |
| 176534 | FONTANEZ MULERO, CARMEN S | Address on file | | | | | | | |
| 176535 | FONTANEZ NIEVES MD, LINNETTE | Address on file | | | | | | | |
| 176538 | FONTANEZ NIEVES, JUAN | Address on file | | | | | | | |
| 176537 | FONTANEZ NIEVES, JUAN | Address on file | | | | | | | |
| 176539 | FONTANEZ NIEVES, KARINA | Address on file | | | | | | | |
| 176540 | FONTANEZ NIEVES, MARIA DE LOS A. | Address on file | | | | | | | |
| 176541 | FONTANEZ NIEVES, PORTALATIN | Address on file | | | | | | | |
| 176542 | FONTANEZ NIEVES, RAFAEL J | Address on file | | | | | | | |
| 176543 | FONTANEZ NIEVES, REY | Address on file | | | | | | | |
| 176544 | Fontanez Nieves, Rey F | Address on file | | | | | | | |
| 176545 | FONTANEZ NUNEZ, JAVIER | Address on file | | | | | | | |
| 176546 | FONTANEZ OCASIO, ZULMA | Address on file | | | | | | | |
| 176547 | FONTANEZ OJEA, IVETTE | Address on file | | | | | | | |
| 176548 | FONTANEZ OLIVERAS, MARIBEL | Address on file | | | | | | | |
| 176549 | FONTANEZ OLIVERAS, SANDRA I | Address on file | | | | | | | |
| 792602 | FONTANEZ OLIVERAS, SANDRA I. | Address on file | | | | | | | |
| 1731220 | Fontanez Oliveras, Sandra I. | Address on file | | | | | | | |
| 176550 | FONTANEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 1850408 | Fontanez Ortiz, Carlos A | Address on file | | | | | | | |
| 176551 | FONTANEZ ORTIZ, CARLOS A. | Address on file | | | | | | | |
| 176552 | FONTANEZ ORTIZ, GLORIA | Address on file | | | | | | | |
| 792603 | FONTANEZ ORTIZ, IVETTE | Address on file | | | | | | | |
| 176553 | FONTANEZ ORTIZ, IVETTE | Address on file | | | | | | | |
| 176554 | FONTANEZ ORTIZ, JERANPHER | Address on file | | | | | | | |
| 2175537 | FONTANEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 176446 | FONTANEZ ORTIZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4604 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176565 | FONTANEZ ORTIZ, JOSE I. | BUZON 7991 | | | | CAGUAS | PR | 00726 | |
| 176536 | FONTANEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 176555 | Fontanez Ortiz, Myrna N | Address on file | | | | | | | |
| 2084014 | Fontanez Ortiz, Nydia L. | Address on file | | | | | | | |
| 176557 | FONTANEZ ORTIZ, SAMAIDA | Address on file | | | | | | | |
| 176558 | FONTANEZ OSORIO, MARTIN | Address on file | | | | | | | |
| 176559 | FONTANEZ OTERO, CARLOS I | Address on file | | | | | | | |
| 176560 | FONTANEZ OTERO, CARMEN | Address on file | | | | | | | |
| 792604 | FONTANEZ OTERO, NANCY | Address on file | | | | | | | |
| 792605 | FONTANEZ OTERO, NANCY | Address on file | | | | | | | |
| 176561 | FONTANEZ OTERO, NANCY | Address on file | | | | | | | |
| 1906172 | Fontanez Oyola, Flor | Address on file | | | | | | | |
| 176562 | FONTANEZ OYOLA, FLOR | Address on file | | | | | | | |
| 176563 | FONTANEZ OYOLA, JUANITA M | Address on file | | | | | | | |
| 176564 | FONTANEZ PADILLA, CLARIBEL | Address on file | | | | | | | |
| 176565 | FONTANEZ PADILLA, EDUARDO L | Address on file | | | | | | | |
| 176566 | FONTANEZ PADILLA, PEDRO | Address on file | | | | | | | |
| 176567 | FONTANEZ PENA, JOSE A | Address on file | | | | | | | |
| 176568 | FONTANEZ PENA, JUANA | Address on file | | | | | | | |
| 176569 | FONTANEZ PERDOMO, ALMA I | Address on file | | | | | | | |
| 176570 | FONTANEZ PEREIRA, EDWIN | Address on file | | | | | | | |
| 176571 | FONTANEZ PEREIRA, JUAN C | Address on file | | | | | | | |
| 176573 | FONTANEZ PEREZ, ANGEL | Address on file | | | | | | | |
| 176574 | FONTANEZ PEREZ, CARLOS A. | Address on file | | | | | | | |
| 792606 | FONTANEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 176575 | FONTANEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 176576 | FONTANEZ PEREZ, CARMEN LAURA | Address on file | | | | | | | |
| 176577 | FONTANEZ PEREZ, ELENA | Address on file | | | | | | | |
| 176578 | FONTANEZ PEREZ, ENIDZA | Address on file | | | | | | | |
| 182021 | FONTANEZ PEREZ, GABRIELLE M. | Address on file | | | | | | | |
| 176579 | FONTANEZ PEREZ, GABRIELLE M. | Address on file | | | | | | | |
| 792607 | FONTANEZ PEREZ, JOHANA | Address on file | | | | | | | |
| 176580 | FONTANEZ PEREZ, LUIS ANGEL | Address on file | | | | | | | |
| 1643316 | Fontanez Perez, Luz E. | Address on file | | | | | | | |
| 176582 | FONTANEZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 176583 | FONTANEZ PEREZ, MARIA L | Address on file | | | | | | | |
| 1942517 | Fontanez Perez, Maria L | Address on file | | | | | | | |
| 176584 | FONTANEZ PEREZ, NANCY | Address on file | | | | | | | |
| 176585 | FONTANEZ PEREZ, NEREIDA | Address on file | | | | | | | |
| 176586 | FONTANEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 176587 | FONTANEZ PEREZ, PEDRO J | Address on file | | | | | | | |
| 176588 | FONTANEZ PEREZ, ROSA | Address on file | | | | | | | |
| 176589 | FONTANEZ PLAZA, CARMEN M | Address on file | | | | | | | |
| 792608 | FONTANEZ PLAZA, DOMINGA | Address on file | | | | | | | |
| 2091035 | Fontanez Plaza, Dominga | Address on file | | | | | | | |
| 176592 | FONTANEZ POUPART, CRISTOBAL | Address on file | | | | | | | |
| 792609 | FONTANEZ QUILES, BRENDA | Address on file | | | | | | | |
| 176593 | FONTANEZ QUILES, BRENDA M | Address on file | | | | | | | |
| 1742635 | FONTANEZ QUILES, BRENDA M | Address on file | | | | | | | |
| 176594 | FONTANEZ QUILES, SABRINA | Address on file | | | | | | | |
| 176595 | FONTANEZ QUINONES, ANGEL L. | Address on file | | | | | | | |
| 176596 | FONTANEZ QUINONES, ANGELA | Address on file | | | | | | | |
| 176597 | FONTANEZ QUINONES, FRANCISCO | Address on file | | | | | | | |
| 176598 | FONTANEZ QUINONES, JUANITA | Address on file | | | | | | | |
| 176599 | FONTANEZ QUINONES, WILLIAM | Address on file | | | | | | | |
| 176600 | FONTANEZ QUINONES, WILLIAM | Address on file | | | | | | | |
| 176601 | FONTÁNEZ RAMOS ANA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176602 | FONTÁNEZ RAMOS ANA | LCDO. CARLOS RODRÍGUEZ MARÍN | POBOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 176603 | FONTÁNEZ RAMOS ANA | LCDO. LUIS R. ORTIZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 176604 | Fontanez Ramos, Alexandro | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4605 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176605 | FONTANEZ RAMOS, AMARILY | Address on file | | | | | | | |
| 1419778 | FONTÁNEZ RAMOS, ANA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176606 | FONTANEZ RAMOS, BETHZAIDA | Address on file | | | | | | | |
| 176607 | FONTANEZ REYES MD, NYDIA E | Address on file | | | | | | | |
| 176608 | FONTANEZ REYES, ELIZABETH | Address on file | | | | | | | |
| 176609 | FONTANEZ REYES, FELIPE | Address on file | | | | | | | |
| 176610 | FONTANEZ REYES, JUANITA | Address on file | | | | | | | |
| 176611 | FONTANEZ REYES, MARIBEL | Address on file | | | | | | | |
| 176612 | FONTANEZ REYES, MIGUEL | Address on file | | | | | | | |
| 176614 | FONTANEZ RIVAS, CARLOS | Address on file | | | | | | | |
| 176613 | FONTANEZ RIVAS, CARLOS | Address on file | | | | | | | |
| 176615 | FONTANEZ RIVAS, CARLOS F | Address on file | | | | | | | |
| 792611 | FONTANEZ RIVERA, AIDA | Address on file | | | | | | | |
| 176616 | FONTANEZ RIVERA, AIDA E | Address on file | | | | | | | |
| 176617 | FONTANEZ RIVERA, ANA V | Address on file | | | | | | | |
| 176618 | FONTANEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 176619 | FONTANEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 176620 | FONTANEZ RIVERA, CARMEN S | Address on file | | | | | | | |
| 176621 | FONTANEZ RIVERA, ELBA | Address on file | | | | | | | |
| 176622 | FONTANEZ RIVERA, EMILIANO | Address on file | | | | | | | |
| 176623 | FONTANEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 176624 | FONTANEZ RIVERA, FREDERICK | Address on file | | | | | | | |
| 176625 | FONTANEZ RIVERA, GIOVANNI | Address on file | | | | | | | |
| 2158794 | Fontanez Rivera, Gloria Maria | Address on file | | | | | | | |
| 176626 | FONTANEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 176590 | FONTANEZ RIVERA, JOSE | Address on file | | | | | | | |
| 176627 | FONTANEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 176628 | FONTANEZ RIVERA, JOSE ANGEL | Address on file | | | | | | | |
| 176629 | Fontanez Rivera, Jose M | Address on file | | | | | | | |
| 176630 | FONTANEZ RIVERA, JOSE R | Address on file | | | | | | | |
| 176632 | FONTANEZ RIVERA, JULIO | Address on file | | | | | | | |
| 176633 | FONTANEZ RIVERA, KARLA D | Address on file | | | | | | | |
| 176634 | FONTANEZ RIVERA, KENIA M | Address on file | | | | | | | |
| 176635 | Fontanez Rivera, Luis | Address on file | | | | | | | |
| 792612 | FONTANEZ RIVERA, LUIS | Address on file | | | | | | | |
| 176637 | FONTANEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 176638 | Fontanez Rivera, Miguel A | Address on file | | | | | | | |
| 176639 | FONTANEZ RIVERA, NILDA L | Address on file | | | | | | | |
| 176640 | FONTANEZ RIVERA, NINOSHKA | Address on file | | | | | | | |
| 176641 | FONTANEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 176642 | FONTANEZ RIVERA, RUTH | Address on file | | | | | | | |
| 176643 | FONTANEZ RIVERA, VIRGEN T. | Address on file | | | | | | | |
| 176644 | FONTANEZ RIVERA, WANDA E | Address on file | | | | | | | |
| 176645 | FONTANEZ RIVERA, YARITZA | Address on file | | | | | | | |
| 176646 | FONTANEZ ROBERTO, AMARILYS | Address on file | | | | | | | |
| 176647 | FONTANEZ ROBERTO, JOSE M. | Address on file | | | | | | | |
| 176648 | FONTANEZ ROBLEDO, MYRTA I | Address on file | | | | | | | |
| 176649 | FONTANEZ ROBLES, HERMINIO | Address on file | | | | | | | |
| 176650 | Fontanez Rodrigu, Adalberto | Address on file | | | | | | | |
| 176651 | Fontanez Rodriguez, Angel L | Address on file | | | | | | | |
| 176652 | FONTANEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 176653 | Fontanez Rodriguez, Carlos J | Address on file | | | | | | | |
| 176654 | FONTANEZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 176655 | FONTANEZ RODRIGUEZ, DARLENE | Address on file | | | | | | | |
| 176656 | FONTANEZ RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 176658 | FONTANEZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 176659 | FONTANEZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 176660 | FONTANEZ RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 176661 | FONTANEZ RODRIGUEZ, LILLIAN | Address on file | | | | | | | |
| 176662 | FONTANEZ RODRIGUEZ, LUZ T | Address on file | | | | | | | |
| 176663 | FONTANEZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4606 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176664 | FONTANEZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 176665 | FONTANEZ RODRIGUEZ, MIRTA | Address on file | | | | | | | |
| 176666 | FONTANEZ RODRIGUEZ, NATALIA | Address on file | | | | | | | |
| 176667 | FONTANEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 176668 | FONTANEZ RODRIGUEZ, RUBY | Address on file | | | | | | | |
| 176669 | FONTANEZ ROJAS, JAVIER | Address on file | | | | | | | |
| 176670 | FONTANEZ ROLDAN, ILJA | Address on file | | | | | | | |
| 176671 | Fontanez Rolon, Eduardo | Address on file | | | | | | | |
| 1719871 | Fontanez Rolon, Eduardo | Address on file | | | | | | | |
| 176672 | FONTANEZ ROLON, EDUARDO | Address on file | | | | | | | |
| 176673 | FONTANEZ ROLON, JUAN | Address on file | | | | | | | |
| 852929 | FONTANEZ ROLON, JUAN L. | Address on file | | | | | | | |
| 176674 | FONTANEZ ROLON, SYLMA | Address on file | | | | | | | |
| 176675 | FONTANEZ ROSA, MARGARITA | Address on file | | | | | | | |
| 176676 | FONTANEZ ROSA, OSCAR | Address on file | | | | | | | |
| 176677 | FONTANEZ ROSA, RAFAEL | Address on file | | | | | | | |
| 792614 | FONTANEZ ROSA, RAFAEL | Address on file | | | | | | | |
| 176678 | FONTANEZ RUIZ, CARMEN L | Address on file | | | | | | | |
| 75637 | Fontanez Ruiz, Carmen L. | Address on file | | | | | | | |
| 176679 | FONTANEZ RUIZ, JANNETTE | Address on file | | | | | | | |
| 792615 | FONTANEZ RUIZ, JOSE A | Address on file | | | | | | | |
| 792616 | FONTANEZ RUIZ, SONIA I | Address on file | | | | | | | |
| 176680 | FONTANEZ RUIZ, WANDA | Address on file | | | | | | | |
| 176681 | FONTANEZ SANCHEZ, ANA M | Address on file | | | | | | | |
| 1942552 | Fontanez Sanchez, Ana M. | Address on file | | | | | | | |
| 176682 | FONTANEZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 176683 | FONTANEZ SANCHEZ, BILDAD | Address on file | | | | | | | |
| 176684 | FONTANEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 176685 | Fontanez Sanchez, Janice M | Address on file | | | | | | | |
| 792617 | FONTANEZ SANCHEZ, LYDIA | Address on file | | | | | | | |
| 176687 | FONTANEZ SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 176688 | FONTANEZ SANCHEZ, RUTH DAISY | Address on file | | | | | | | |
| 176689 | FONTANEZ SANTANA, MARIA | Address on file | | | | | | | |
| 176690 | FONTANEZ SANTIAGO, CARMEN I | Address on file | | | | | | | |
| 176691 | FONTANEZ SANTIAGO, DANIEL | Address on file | | | | | | | |
| 176692 | FONTANEZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 176693 | FONTANEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 176694 | FONTANEZ SANTIAGO, NEIDA | Address on file | | | | | | | |
| 176695 | FONTANEZ SANTIAGO, NILKA | Address on file | | | | | | | |
| 176696 | FONTANEZ SANTIAGO, SEVERO | Address on file | | | | | | | |
| 176697 | FONTANEZ SANTIAGO, SIGFRIDO | Address on file | | | | | | | |
| 176160 | Fontanez Santos, Alfredo | Address on file | | | | | | | |
| 176698 | FONTANEZ SANTOS, SANTA | Address on file | | | | | | | |
| 176699 | FONTANEZ SANTOS, SIULMARIE | Address on file | | | | | | | |
| 176700 | FONTANEZ SELLOT, ORLANDO | Address on file | | | | | | | |
| 176701 | FONTANEZ SERRANO, ENRIQUE | Address on file | | | | | | | |
| 176702 | Fontanez Serrano, Enrique R | Address on file | | | | | | | |
| 176703 | FONTANEZ SERRANO, FREDERICK | Address on file | | | | | | | |
| 176704 | FONTANEZ SERRANO, LISA | Address on file | | | | | | | |
| 176705 | FONTANEZ SOSA, MARIANELA | Address on file | | | | | | | |
| 852930 | FONTANEZ SOSA, MARIANELA | Address on file | | | | | | | |
| 176706 | FONTANEZ SOSA, SHEILA | Address on file | | | | | | | |
| 176707 | FONTANEZ SOTO, KRISTIAN | Address on file | | | | | | | |
| 792619 | FONTANEZ TAPIA, FABIOLA | Address on file | | | | | | | |
| 176708 | FONTANEZ TAPIA, FABIOLA | Address on file | | | | | | | |
| 792620 | FONTANEZ TAPIA, FABIOLA | Address on file | | | | | | | |
| 176709 | FONTANEZ TAPIA, RAQUEL | Address on file | | | | | | | |
| 176710 | FONTANEZ TORRES, ANGEL | Address on file | | | | | | | |
| 2046990 | Fontanez Torres, Carmen L. | Address on file | | | | | | | |
| 176711 | FONTANEZ TORRES, ERIKA | Address on file | | | | | | | |
| 176712 | FONTANEZ TORRES, ILEANA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176713 | FONTANEZ TORRES, MARIA DEL | Address on file | | | | | | | |
| 176714 | Fontanez Torres, Maria M | Address on file | | | | | | | |
| 1754137 | FONTANEZ TORRES, MARITZA | Address on file | | | | | | | |
| 176715 | FONTANEZ TORRES, MARITZA | Address on file | | | | | | | |
| 176716 | Fontanez Torres, Marta I | Address on file | | | | | | | |
| 176717 | FONTANEZ TORRES, NYDIA DEL C. | Address on file | | | | | | | |
| 176718 | FONTANEZ TORRES, RITA | Address on file | | | | | | | |
| 176719 | FONTANEZ TRINIDAD, ANDRES | Address on file | | | | | | | |
| 843811 | FONTANEZ UNITED SALES ELECTRONIC & SERVICE CORP | CAPARRA HEIGHTS STATION | PO BOX 11209 | | | SAN JUAN | PR | 00922-1209 | |
| 792621 | FONTANEZ VASSALLO, ISMARY | Address on file | | | | | | | |
| 176720 | FONTANEZ VAZQUEZ, AIDA M | Address on file | | | | | | | |
| 176721 | FONTANEZ VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 176722 | FONTANEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 2199852 | Fontanez Vazquez, Rafael A. | Address on file | | | | | | | |
| 176723 | FONTANEZ VELAZQUEZ, GAIMY | Address on file | | | | | | | |
| 176724 | FONTANEZ VELEZ, LUCIA | Address on file | | | | | | | |
| 176725 | FONTANEZ VELEZ, XAVIER | Address on file | | | | | | | |
| 792622 | FONTANEZ VICENTE, BRENDA | Address on file | | | | | | | |
| 176726 | FONTANEZ VICENTE, BRENDA L | Address on file | | | | | | | |
| 2137044 | Fontanez Vicente, Brenda Liz | Address on file | | | | | | | |
| 2065367 | Fontanez Vicente, Brenda Liz | Address on file | | | | | | | |
| 2127065 | Fontanez Vicente, Brenda Liz | Address on file | | | | | | | |
| 176727 | FONTANEZ VICENTE, ENITH M | Address on file | | | | | | | |
| 176728 | Fontanez Vicente, Juan A | Address on file | | | | | | | |
| 176729 | FONTANEZ VICENTE, SOL | Address on file | | | | | | | |
| 792623 | FONTANEZ VICENTE, SOL | Address on file | | | | | | | |
| 176730 | FONTANEZ VILLAFANE, GIL | Address on file | | | | | | | |
| 176731 | FONTANEZ VILLALOBOS, LUZ M. | Address on file | | | | | | | |
| 176732 | FONTANEZ VILLANUEVA, LUZ E | Address on file | | | | | | | |
| 176340 | FONTANEZ ZAYAS, JOSHUA | Address on file | | | | | | | |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2204400 | Fontanez, Angel L | Address on file | | | | | | | |
| 2127074 | Fontanez, Brenda L | Address on file | | | | | | | |
| 2136653 | Fontanez, Brenda L. | Address on file | | | | | | | |
| 2127050 | Fontanez, Brenda L. | Address on file | | | | | | | |
| 2026352 | Fontanez, Brenda L. | Address on file | | | | | | | |
| 2136702 | Fontanez, Brenda Liz | Address on file | | | | | | | |
| 176733 | FONTANEZ, CARLOS A | Address on file | | | | | | | |
| 176734 | FONTANEZ, CONFESOR | Address on file | | | | | | | |
| 2193117 | Fontanez, Douglas Picou | Address on file | | | | | | | |
| 2193143 | Fontanez, Douglas Picou | Address on file | | | | | | | |
| 176735 | FONTANEZ, ENITH | Address on file | | | | | | | |
| 2219051 | Fontanez, Gladys N. Ortiz | Address on file | | | | | | | |
| 1756991 | Fontanez, Ineabelle Bermudez | Address on file | | | | | | | |
| 686961 | Fontanez, Jose R | Address on file | | | | | | | |
| 686961 | Fontanez, Jose R | Address on file | | | | | | | |
| 792626 | FONTANEZ, KIARA I | Address on file | | | | | | | |
| 1678964 | Fontanez, Marta | Address on file | | | | | | | |
| 176736 | FONTANEZ, ORLANDO | Address on file | | | | | | | |
| 176737 | FONTANEZ, TANIA | Address on file | | | | | | | |
| 2219656 | Fontanez, Teofilo Santana | Address on file | | | | | | | |
| 176738 | FONTANEZGARCIA, JUAN | Address on file | | | | | | | |
| 1529724 | Fontanez-Lopez, Juan C. | Address on file | | | | | | | |
| 1960568 | Fontanez-Marcano, Gloria E. | Address on file | | | | | | | |
| 176739 | FONTANILLA ESPINAL, EMMANUEL | Address on file | | | | | | | |
| 176740 | FONTANILLAS MD , JOSE A | Address on file | | | | | | | |
| 176741 | FONTANILLAS PINO, LUIS | Address on file | | | | | | | |
| 176742 | FONTAQEZ ANDINO, ENEDINA | Address on file | | | | | | | |
| 176743 | FONTAQEZ CORTES, GABRIEL E | Address on file | | | | | | | |
| 176744 | FONTE VAZQUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4608 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884452 | FONT-PEREZ, IDA IVONNE | Address on file | | | | | | | |
| 176745 | FOO SUAREZ, INEABEL | Address on file | | | | | | | |
| 792627 | FOO SUAREZ, INEABEL | Address on file | | | | | | | |
| 176746 | FOO SUAREZ, JAMES | Address on file | | | | | | | |
| 176747 | FOOD ADVENTURE CORP | P O BOX 9362 | | | | SAN JUAN | PR | 00907 | |
| 176748 | FOOD ANALYTICAL SERVICES INC | PO BOX 1154 | | | | JUNCOS | PR | 00777 | |
| 176749 | FOOD CITY / MIGUEL VELEZ QUIÑONES | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| 843812 | FOOD DESING CATERING SERVICE | INTERIOR | 479 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 654938 | FOOD GROUPLE INC | P O BOX 907 | | | | MT PROSPECT | IL | 60056 | |
| 176750 | Food Safety Certification & Consulting | P.O BOX 648 | | | | BAYAMON | PR | 00960-0648 | |
| 176751 | FOOD SAFETY CERTIFICATION CORP | P O BOX 648 | | | | BAYAMÓN | PR | 00960-0648 | |
| 654939 | FOODS & BEVERAGE APPLIANCE | PO BOX 648 | | | | COROZAL | PR | 00783 | |
| 176752 | FOOSHE PEREZ, MARYLIN | Address on file | | | | | | | |
| 176753 | FOOSSE CARRION, OLGA I. | Address on file | | | | | | | |
| 1738082 | FOOSSE CARRION, OLGA I. | Address on file | | | | | | | |
| 1793390 | FOOSSE CARRION, OLGA I. | Address on file | | | | | | | |
| 176754 | FOOT & ANKLE CENTER OF PHILADELPHIA | CENTER CITY OFFICE | 235 NORTH BROAD ST SUITE 300 | | | PHILADELPHIA | PA | 19107 | |
| 176755 | FOOT LOCKER | 233 BROADWAY | | | | NEW YORK | NY | 10279-0099 | |
| 176756 | FOOT LOCKER INC | 3543 SIMPSON FERRY RD | | | | CAMP HILL | PA | 17011 | |
| 1554250 | Foot Locker Retail Inc | Orlando J. Rodríguez | Legal counsel | Po Box 195435 | | San Juan | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO Box 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 176758 | FOOT LOCKER SPECIALTY INC | HATO REY TOWER SUITE 805 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 176759 | FOOTSTAR CORPORATION | 933 MCARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 176760 | FOR MEDIA GROUP | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 176761 | FOR MEDIA GROUP INC | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 831365 | FOR Roofing Contractor | Urb. Reparto Metropolitano | Calle 11SE #1014 | | | San Juan | PR | 00921 | |
| 176762 | FOR Roofing Contractors, Inc. | Urb. Reparto Metropolitano | Calle 11 SE #1014 | | | San Juan | PR | 00921 | |
| 843813 | FOR THE RECORD | 1875 LAWRENCE STE 620 | | | | DENVER | CO | 80202 | |
| 176763 | FORASTIERI VELEZ,JUAN | Address on file | | | | | | | |
| 176764 | FORBES BENITEZ, LUCRECIA | Address on file | | | | | | | |
| 176765 | FORBES BERRIOS, RAYMOND | Address on file | | | | | | | |
| 176766 | FORCE LINK CORP | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| 176767 | FORCE LINK CORP | PO BOX 16143 | | | | SAN JUAN | PR | 00907 | |
| 654940 | FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | | SAN JUAN | PR | 00919-5013 | |
| 2150466 | FORCELINK CORP. | ATTN: JOSE M. CARRION, RESIDENT AGENT | 214 AVE. FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| 176769 | FORCINO RUBERO, ERNESTO | Address on file | | | | | | | |
| 176770 | FORCULUS LLC | P O BOX 10560 | CAPARRA STATION | | | SAN JUAN | PR | 00922-0560 | |
| 654941 | FORD AUTO PARTS | PO BOX 3141 | | | | BAYAMON | PR | 00960-3141 | |
| 843814 | FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 654942 | FORD DEL OESTE | P O BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 831366 | Ford del Sur | PO Box 7365 | | | | Ponce | PR | 00732 | |
| 654943 | FORD DELNORTE & DELNORTE LINCOLN MERCURY | P O BOX 1712 | | | | ARECIBO | PR | 00659 | |
| 176772 | FORD HERNANDEZ, GERALD | Address on file | | | | | | | |
| 2207135 | Ford Hernandez, Gerald A. | Address on file | | | | | | | |
| 176375 | FORD HERNANDEZ, RAUL | Address on file | | | | | | | |
| 176773 | FORD INTERNATIONAL BUSINESS | PO BOX 11957 | | | | SAN JUAN | PR | 00922-1957 | |
| 176774 | FORD MOTOR COMPANY | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 176775 | FORD MOTOR CREDIT | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 654944 | FORD MOTOR CREDIT | PO BOX 36489 | | | | SAN JUAN | PR | 00936-4189 | |
| 843815 | FORD MOTOR CREDIT CO OF PUERTO RICO INC | DEPARTAMENTO DE WHOLESALE | PO BOX 364189 | | | SAN JUAN | PR | 00936-4189 | |
| 654945 | FORD MOTOR CREDIT OF P R | PO BOX 364189 | | | | SAN JUAN | PR | 00936 4189 | |
| 176776 | FORD, NILSA | Address on file | | | | | | | |
| 176777 | FORDE, PETER | Address on file | | | | | | | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | Address on file | | | | | | | |
| 2156687 | FORE MULTI STRATEGY MASTER FUND LTD, C/O FORE RESEARCH & MGMT LP | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4609 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150966 | FORE RESEARCH & MANAGEMENT LP | 589 5TH AVE NEW YORK, NY | | | | NEW YORK | NY | 10017 | |
| 2155207 | FORE RESEARCH & MANAGEMENT LP | Address on file | | | | | | | |
| 654946 | FOREVEER YOUNG | 884 B ASHFORD AVE | | | | SAN JUAN | PR | 00907 1000 | |
| 843816 | FORENSIC CAPACITY EVALUATION CENTER | PMB 161 | 100 GRAND PASEO BLVD | | | SAN JUAN | PR | 00926-5955 | |
| 176778 | FORENSIC ENGINEERING SERVICES | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 176779 | FORENSIC STORE INC | 695 ALDERMAN ROAD | | | | PALM HARBOR | FL | 34683 | |
| 831367 | Forensic Technology, Inc. | 5844 Deer Trail Circle | | | | Woodbury | MN | 55129 | |
| 176780 | FORENSICS INC | PO BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| 176781 | Fores Galarza, Edward | Address on file | | | | | | | |
| 176782 | FORES PADILLA, JORGE L | Address on file | | | | | | | |
| 176783 | FORES SANCHEZ, GLORYMAR | Address on file | | | | | | | |
| 654947 | FORESIGHT TECHNOLOGIES INC | 107 | CALLE ISABEL ANDREW AGUILAR | | | HATO REY | PR | 00918 | |
| 654948 | FOREST FARM INC | P O BOX 863 | | | | YABUCOA | PR | 00767 | |
| 843817 | FOREST HILL ELECTRONICS | MARGINAL NO.7 FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 176784 | FOREST HILL FAM HLTH ASSOC | MEDICAL RECORDS | 465 MT PROSPECT AVE | | | NEWARK | NJ | 07104 | |
| 654949 | FOREST HILL GULF | EXT FOREST HILL | C 33 CALLE MARGINAL ESQ LA PAZ | | | BAYAMON | PR | 00959 | |
| 654950 | FOREST HILLS ELECTRONICS | PO BOX 8070 | | | | BAYAMON | PR | 00960 | |
| 654951 | FOREST HILLS GULF/DBA A SERVICE STATION | PO BOX 524 | | | | BAYAMON | PR | 00960 | |
| 176785 | FOREST HILLS HOSPITAL | 207-05 76TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 654952 | FOREST PRESS OCLC | 6565 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| 176786 | FOREST VIEW PSYCHIATRIC HOSPITAL | ATTN MEDICAL RECORDS | 1055 MEDICAL PARK DR SE | | | GRAND RAPIDS | MI | 49546-3671 | |
| 176787 | FORESTIER BACO, GRETZA | Address on file | | | | | | | |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 176788 | FORESTIER CUERDA, WALDEMAR | Address on file | | | | | | | |
| 176789 | FORESTIER DIAZ, FLORILDA | Address on file | | | | | | | |
| 176790 | Forestier Figueroa, Michael | Address on file | | | | | | | |
| 176791 | FORESTIER FRADERA, EDGAR | Address on file | | | | | | | |
| 176792 | FORESTIER GONZALEZ, WALDEMAR | Address on file | | | | | | | |
| 176793 | FORESTIER IRIZARRY, JESSICA | Address on file | | | | | | | |
| 238003 | FORESTIER IRZARRY, JESSICA | Address on file | | | | | | | |
| 176794 | FORESTIER MALDONADO, EMILIO J | Address on file | | | | | | | |
| 176795 | FORESTIER MALDONADO, MAIDA L | Address on file | | | | | | | |
| 176796 | FORESTIER MONTALVO, RICARDO I | Address on file | | | | | | | |
| 176797 | FORESTIER MORET, MARIA D | Address on file | | | | | | | |
| 176798 | FORESTIER ORTIZ, IBIS E | Address on file | | | | | | | |
| 176799 | FORESTIER ORTIZ, JULIA E | Address on file | | | | | | | |
| 2034923 | Forestier Ortiz, Julia E. | Address on file | | | | | | | |
| 176800 | FORESTIER RAMIREZ, ILIA I | Address on file | | | | | | | |
| 176801 | FORESTIER RAMOS, HUMBERTO | Address on file | | | | | | | |
| 176802 | FORESTIER RIVERA, CARMEN Y | Address on file | | | | | | | |
| 1818359 | Forestier Rivera, Carmen Y. | Address on file | | | | | | | |
| 1693784 | Forestier Rivera, Carmen Yadira | Address on file | | | | | | | |
| 1576559 | FORESTIER RIVERA, JOSE L | Address on file | | | | | | | |
| 176803 | Forestier Rivera, Jose Luis | Address on file | | | | | | | |
| 176804 | FORESTIER TORRES, ANGEL | Address on file | | | | | | | |
| 176805 | FORESTIER TORRES, ERNESTO | Address on file | | | | | | | |
| 792628 | FORESTIER TORRES, MARGARITA | Address on file | | | | | | | |
| 176806 | FORESTIER TORRES, MARGARITA | Address on file | | | | | | | |
| 654953 | FORESTRY SUPPLIERS INC | 205 W RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 654954 | FORESTRY SUPPLIES INC | 205 WES RANKIN STREET | PO BOX 8397 | | | JACKSON | MS | 39284-8397 | |
| 176807 | Forethought Life Insurance Company | 10 W MARKET ST STE 2300 | Suite 1800 | | | Indianapolis | IN | 46204 | |
| 176808 | Forethought Life Insurance Company | Attn: David Mullen, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176809 | Forethought Life Insurance Company | Attn: Maureen Henderson, Circulation of Risk | One Forethought Center | | | Batesville | IN | 47006 | |
| 176810 | Forethought Life Insurance Company | Attn: Maureen Henderson, Consumer Complaint Contact | One Forethought Center | | | Batesville | IN | 47006 | |
| 176811 | Forethought Life Insurance Company | Attn: Walter Dixon, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176812 | FORETHOUGHT LIFE INSURANCE COMPANY | ONE FORETHOUGHT CENTER | PO BOX 151 | | | BATESVILLE | IN | 47006-9997 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176813 | FOREVER LEARNING INC | URB SAN PATRICIO | 30 CALLE MANUEL RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 176814 | FORJAN SANTOS, DOLORES | Address on file | | | | | | | |
| 1256504 | FORJANDO UN NUEVO COMIENZO | Address on file | | | | | | | |
| 654955 | FORJANDO UN NUEVO COMIENZO CORP | PMB 312 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 654956 | FORM CENTER | 210 S PROGRESS DRIVE EAST | | | | KENDALLVILLE | IN | 46755 | |
| 176815 | FORM WORX | 1601 TRAPELO RD | | | | WALTHAM | MA | 02154 | |
| 176816 | FORMADOR INC | PMB 648 | CARR PR 19-1353 | | | GUAYNABO | PR | 00966 | |
| 654957 | FORMAL TRAINING & LERNING CENTER | PO BOX 12111 | | | | SAN JUAN | PR | 00914-0111 | |
| 654958 | FORMARIZ Y JIMENEZ SE | PUNTA LAS MARIAS | 2425 CALLE LOIZA | | | SAN JUA | PR | 00913-4805 | |
| 176817 | FORMBY HERNANDEZ, KAREN | Address on file | | | | | | | |
| 176818 | FORMEL KILLFOILE, QUINN L. | Address on file | | | | | | | |
| 843818 | FORMICA CORP | 65 INF STA | PO BOX 29288 | | | SAN JUAN | PR | 00929 | |
| 176819 | FORNARIS DURAN, MARINA | Address on file | | | | | | | |
| 176820 | FORNARIS MD , IGNACIO H | Address on file | | | | | | | |
| 176821 | FORNARIS OCASIO, VIVIANA | Address on file | | | | | | | |
| 176822 | FORNARIS RULLAN, GUILLERMO | Address on file | | | | | | | |
| 176823 | FORNARIS RULLAN, MAGGIE | Address on file | | | | | | | |
| 176824 | FORNES ALVARADO, ALMA | Address on file | | | | | | | |
| 176825 | Fornes Arcelay, Dagmary | Address on file | | | | | | | |
| 2196183 | Fornes Camacho, Francisco R | Address on file | | | | | | | |
| 2222218 | Fornes Camacho, Francisco R | Address on file | | | | | | | |
| 2081440 | Fornes Camacho, Jennie | Address on file | | | | | | | |
| 176826 | FORNES CAMACHO, JENNIE | Address on file | | | | | | | |
| 176827 | FORNES DE JESUS, JOSE A | Address on file | | | | | | | |
| 792629 | FORNES DE JESUS, JOSE A | Address on file | | | | | | | |
| 176829 | FORNES DE JESUS, MARICELI | Address on file | | | | | | | |
| 176831 | FORNES DECHETH, RAFAEL | Address on file | | | | | | | |
| 176832 | FORNES DECHETH, RAFAEL | Address on file | | | | | | | |
| 176830 | FORNES DECHETH, RAFAEL | Address on file | | | | | | | |
| 176833 | Fornes Decheth, Rafael A. | Address on file | | | | | | | |
| 792630 | FORNES LUGO, RUTH | Address on file | | | | | | | |
| 176835 | FORNES MORALES, JOSE R | Address on file | | | | | | | |
| 1833636 | FORNES MORALES, JOSE R | Address on file | | | | | | | |
| 1628659 | FORNES MORALES, MARTA | Address on file | | | | | | | |
| 1628093 | FORNES MORALES, MARTA | Address on file | | | | | | | |
| 176836 | FORNES MORALES, MARTA | Address on file | | | | | | | |
| 1794088 | FORNES MORALES, PEDRO | Address on file | | | | | | | |
| 176837 | FORNES MORALES, PEDRO | Address on file | | | | | | | |
| 176838 | FORNES PEREZ, ILEANA | Address on file | | | | | | | |
| 176839 | FORNES PEREZ, LOURDES M. | Address on file | | | | | | | |
| 2218593 | Fornes Perez, Lourdes M. | Address on file | | | | | | | |
| 176840 | FORNES PEREZ,LOURDES | Address on file | | | | | | | |
| 1419779 | FORNES RODRIGUEZ, ROSA | DERECHO PROPIO | URB. RAMIREZ DE ARELLANO CALLE J. VISCARRONDO #2 | | | MAYAGUEZ | PR | 00680 | |
| 176841 | FORNES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 2196676 | Fornes Sanchez, Rafael O. | Address on file | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | Address on file | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | Address on file | | | | | | | |
| 654959 | FORO MUNDIAL | OLD SAN JUAN STATION | PO BOX 5878 | | | SAN JUAN | PR | 00902 | |
| 176844 | FORONDA, STEVEN | Address on file | | | | | | | |
| 1492336 | Forrest, Patsy | Address on file | | | | | | | |
| 176845 | FORREY RAMOS, MARGARETT | Address on file | | | | | | | |
| 176846 | FORS ROBAINA, ENRIQUE I | Address on file | | | | | | | |
| 1953883 | Forseca Guzman, Orlando R. | Address on file | | | | | | | |
| 1419780 | FORST GARCIA, MAYRA L | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 176847 | FORST GARCIA, MAYRA L | Address on file | | | | | | | |
| 843819 | FORSYTHE ISALES PHOEBE E. | LA ALAMEDA | RUBI 771 | | | SAN JUAN | PR | 00926-5831 | |
| 176848 | FORSYTHE ISALES, PHOEBE | Address on file | | | | | | | |
| 654960 | FORT BUCHANAN CHILD DEVELOPMETN CENTER | DEPT OF THE ARMY ATTN IMSE | BUC MWR 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 | |
| 654961 | FORT BUCHANAN COMMUNITY CLUB | P O BOX 34245 | | | | GUAYNABO | PR | 00934 | |
| 176849 | FORT CAMPBELL HOSPITAL | 650 JOEL DR | | | | FORT CAMPBELL | KY | 41223 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176850 | FORT CORREA, ALEXIS | Address on file | | | | | | | |
| 176851 | FORT ESTEVES, MARIELI | Address on file | | | | | | | |
| 176852 | FORT ESTEVES, MYRIAM I. | Address on file | | | | | | | |
| 176853 | FORT FERNANDEZ, JAIME | Address on file | | | | | | | |
| 176854 | FORT FERNANDEZ, KARLA | Address on file | | | | | | | |
| 176855 | FORT MARTINEZ, JESUS | Address on file | | | | | | | |
| 176856 | FORT MARTINEZ, ZHAHEIDA | Address on file | | | | | | | |
| 176857 | Fort Montalvo, Mary L. | Address on file | | | | | | | |
| 176858 | FORT ORTEGA, NYDIA | Address on file | | | | | | | |
| 176859 | FORT PINERO, ELBA I | Address on file | | | | | | | |
| 176860 | FORT RIVERA, ALBERTO | Address on file | | | | | | | |
| 176861 | FORT RIVERA, CARLOS | Address on file | | | | | | | |
| 176862 | FORT RIVERA, SHADDAI | Address on file | | | | | | | |
| 176863 | FORT, MARIA M. | Address on file | | | | | | | |
| 176865 | FORT,JESUS | Address on file | | | | | | | |
| 176866 | FORTALEZA REHAB CENTERS | 133 W HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19140 | |
| 176867 | FORTALEZA SECURITY INC | PO BOX 6273 | | | | MAYAGUEZ | PR | 00681-6273 | |
| 176868 | FORTE GRAFAL, IRIS | Address on file | | | | | | | |
| 176869 | FORTE PEREZ, ANA M. | Address on file | | | | | | | |
| 176870 | FORTE SANCHEZ, CARMEN D | Address on file | | | | | | | |
| 176871 | FORTES BERRIOS, EMANUEL | Address on file | | | | | | | |
| 176872 | FORTES DAVILA, MAYRA Y | Address on file | | | | | | | |
| 792631 | FORTES RODRIGUEZ, VICMARIE | Address on file | | | | | | | |
| 176873 | FORTEZA BERRY, CARLOS | Address on file | | | | | | | |
| 176874 | FORTEZA GARCIA, MARIA E | Address on file | | | | | | | |
| 176875 | FORTEZA GARCIA-BARBON, TATIANA | Address on file | | | | | | | |
| 176876 | FORTI ISALES MD, LUIS R | Address on file | | | | | | | |
| 176877 | FORTI JIMENEZ, JORGE | Address on file | | | | | | | |
| 792633 | FORTI JIMENEZ, JORGE I. | Address on file | | | | | | | |
| 176878 | FORTI MALDONADO, LIMARIE | Address on file | | | | | | | |
| 1425257 | FORTI PEREZ, NELSON | Address on file | | | | | | | |
| 176880 | FORTI PEREZ, NELSON | Address on file | | | | | | | |
| 176881 | FORTI, THOMAS III | Address on file | | | | | | | |
| 1988130 | Fortier Auiles, Sandra I | Address on file | | | | | | | |
| 176882 | FORTIER AVILES, SANDRA I | Address on file | | | | | | | |
| 1843240 | Fortier Aviles, Sandra I. | Address on file | | | | | | | |
| 176883 | FORTIER CARRASQUILLO, CARMEN L | Address on file | | | | | | | |
| 176828 | FORTIER DE LA CRUZ, VIVIANA | Address on file | | | | | | | |
| 176884 | FORTIER DIAZ, ADOLFO | Address on file | | | | | | | |
| 176886 | FORTIER GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 176885 | Fortier Gonzalez, Alfredo | Address on file | | | | | | | |
| 176887 | FORTIER GUZMAN, DANIL M | Address on file | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 176889 | FORTIER RIVERA, BEATRICE | Address on file | | | | | | | |
| 176890 | FORTIER RIVERA, PROVIDENCIA | Address on file | | | | | | | |
| 176891 | FORTIER ROSADO, EDNA | Address on file | | | | | | | |
| 176892 | FORTIER SANTOS, GARY | Address on file | | | | | | | |
| 176893 | FORTIER, JOSE | Address on file | | | | | | | |
| 654962 | FORTIFLEX INC | PO BOX 364523 | | | | SAN JUAN | PR | 00936 | |
| 176894 | FORTIN BOWEL, JORGE | Address on file | | | | | | | |
| 2037877 | Fortino Ortiz, Loisette Marie | Address on file | | | | | | | |
| 176896 | FORTIS FONTAN, JOSE A. | Address on file | | | | | | | |
| 176895 | FORTIS FONTAN, JOSE A. | Address on file | | | | | | | |
| 176897 | FORTIS OCASIO, AILEEN | Address on file | | | | | | | |
| 176898 | FORTIS OCASIO, PEDRO | Address on file | | | | | | | |
| 176899 | FORTIS OLMO, CLARIBEL | Address on file | | | | | | | |
| 176900 | FORTIS PEREZ, CARLOS | Address on file | | | | | | | |
| 176901 | FORTIS PINERO, ANGEL M. | Address on file | | | | | | | |
| 852932 | FORTIS PIÑERO, ANGEL M. | Address on file | | | | | | | |
| 176902 | FORTIS RIVERA, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4612 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176903 | FORTIS RIVERA, HILDA M. | Address on file | | | | | | | |
| 2045343 | Fortis Rivera, Irma Iris | Address on file | | | | | | | |
| 176904 | FORTIS RIVERA, JESICA | Address on file | | | | | | | |
| 176905 | FORTIS RIVERA, JORGE | Address on file | | | | | | | |
| 792634 | FORTIS RIVERA, MARIA J | Address on file | | | | | | | |
| 852933 | FORTIS RIVERA, MYRNA I. | Address on file | | | | | | | |
| 176907 | FORTIS RIVERA, ROBERTO | Address on file | | | | | | | |
| 792635 | FORTIS RIVERA, YARIMAR | Address on file | | | | | | | |
| 176908 | FORTIS RIVERA, YARIMAR | Address on file | | | | | | | |
| 176909 | FORTIS SANTIAGO, AZARHI DEL | Address on file | | | | | | | |
| 176910 | FORTIS SANTIAGO, JULIA H | Address on file | | | | | | | |
| 792636 | FORTIS SANTIAGO, JULIA H | Address on file | | | | | | | |
| 176910 | FORTIS SANTIAGO, JULIA H | Address on file | | | | | | | |
| 792637 | FORTIS SUAREZ, ANGEL C | Address on file | | | | | | | |
| 176911 | FORTIS SUAREZ, ANGEL C | Address on file | | | | | | | |
| 176912 | FORTIS TORRES, OLIDIA | Address on file | | | | | | | |
| 176913 | FORTIS, MARTA R. | Address on file | | | | | | | |
| 843820 | FORTO CHEMICAL | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176914 | FORTO CHEMICAL CORP | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176915 | FORTO SALES CORPORATION | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| 176916 | FORTUN SAN MIGUEL, GUILLERMO | Address on file | | | | | | | |
| 654963 | FORTUNA AUTO PARTS INC | P O BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 843821 | FORTUNA GARCIA ANDRES | COND LOS PINOS APT 10-1 | | | | CAROLINA | PR | 00979 | |
| 176918 | FORTUNA GARCIA, ANDRES | Address on file | | | | | | | |
| 176917 | FORTUNA GARCIA, ANDRES | Address on file | | | | | | | |
| 176919 | FORTUNA GARCIA, TERESA | Address on file | | | | | | | |
| 176920 | FORTUNA GONZALEZ, RAUL | Address on file | | | | | | | |
| 654964 | FORTUNA GULF | PO BOX 769 | | | | LUQUILLO | PR | 00773 | |
| 654965 | FORTUNA ICE PLANT | PO BOX 931 | | | | RIO GRANDE | PR | 00745 | |
| 176921 | FORTUNA MORALES, CARLOS | Address on file | | | | | | | |
| 176922 | FORTUNA MORALES, GRISELLE | Address on file | | | | | | | |
| 176923 | FORTUNA PEREZ AYALA | Address on file | | | | | | | |
| 176924 | FORTUNA VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 792638 | FORTUNA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 176925 | FORTUNA VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 654966 | FORTUNADA ACEVEDO | VICTORIA STA | PO BOX 1079 | | | AGUADILLA | PR | 00603 | |
| 1419781 | FORTUNADO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | | COTO LAUREL | PR | 00780-2925 | |
| 176927 | FORTUNATO BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 654967 | FORTUNATO COLON PARRILLA | PARCELAS FORTUNA | BOX 3720 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 176928 | FORTUNATO COLON PARRILLA | Address on file | | | | | | | |
| 654968 | FORTUNATO COSME CALDERON | BO GALATEO CENTRO | KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 654969 | FORTUNATO CRUZ HERNANDEZ | CARR 477 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| 654970 | FORTUNATO DELGADO DELGADO | RES FELIPE SANCHEZ OSORIO | EDF 27 APTO 83 | | | CAROLINA | PR | 00987 | |
| 176929 | FORTUNATO FRONTERA GONZALEZ | Address on file | | | | | | | |
| 176930 | FORTUNATO FRONTERA GONZALEZ | Address on file | | | | | | | |
| 176931 | FORTUNATO IANUZZI, CARMEN J | Address on file | | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | Address on file | | | | | | | |
| 1574977 | FORTUNATO IRIZARRY, VICTOR | Address on file | | | | | | | |
| 176932 | FORTUNATO MD , JULIE M | Address on file | | | | | | | |
| 654971 | FORTUNATO NAVARRO VILLANUEVA | P O BOX 369 | | | | LOIZA | PR | 00772 | |
| 654972 | FORTUNATO RODRIGUEZ LIQUET | Address on file | | | | | | | |
| 654973 | FORTUNE MAGAZINE | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| 176933 | FORTUNET CARABALLO, FRANKLIN | Address on file | | | | | | | |
| 176934 | FORTUNET OJEDA, BRENDA E | Address on file | | | | | | | |
| 792639 | FORTUNET OJEDA, BRENDA ENID E | Address on file | | | | | | | |
| 176935 | FORTUNO BORRERO, JINNY | Address on file | | | | | | | |
| 176936 | FORTUNO BORRERO, MORAIMA | Address on file | | | | | | | |
| 176937 | FORTUNO BORRERO, TAMARA | Address on file | | | | | | | |
| 176938 | FORTUNO BURSET, CARLOS | Address on file | | | | | | | |
| 176939 | FORTUNO BURSET, LUIS G. | Address on file | | | | | | | |
| 176940 | FORTUNO CANDELAS, CARMEN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176941 | FORTUNO CASANOVA, GEAN CARLO | Address on file | | | | | | | |
| 176942 | FORTUNO COLON, FERNANDO | Address on file | | | | | | | |
| 176943 | FORTUNO COSIMI, JAIME | Address on file | | | | | | | |
| 792640 | FORTUNO DE AGUAYO, MARITZA | Address on file | | | | | | | |
| 176944 | Fortuno Martinez, Jaime E | Address on file | | | | | | | |
| 176945 | FORTUNO ORTIZ, JOLIANNE | Address on file | | | | | | | |
| 1850134 | Fortuno Ortiz, Loisetle Marie | Address on file | | | | | | | |
| 176946 | FORTUNO ORTIZ, LOISETTE M | Address on file | | | | | | | |
| 2106397 | FORTUNO ORTIZ, LOISETTE M. | Address on file | | | | | | | |
| 176947 | FORTUÑO PADILLA MD, ARMANDO | Address on file | | | | | | | |
| 176948 | FORTUNO PEREZ, SARA S | Address on file | | | | | | | |
| 792641 | FORTUNO QUINONES, OSCAR | Address on file | | | | | | | |
| 176949 | FORTUNO RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 176950 | FORTUNO ROMAN, CARMEN | Address on file | | | | | | | |
| 176951 | FORTUNO RUIZ, ANA TERESA | Address on file | | | | | | | |
| 176952 | FORTUNO RUIZ, CECILIA | Address on file | | | | | | | |
| 176953 | FORTUQO DE AGUAYO, MARITZA | Address on file | | | | | | | |
| 176954 | FORTY BURGOS, KELVIN | Address on file | | | | | | | |
| 176955 | FORTY CABRERA, GARY | Address on file | | | | | | | |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | Address on file | | | | | | | |
| 1458510 | FORTY CARRASQUILLO, HAIDY | Address on file | | | | | | | |
| 176957 | FORTY CARRASQUILLO, HEIDY | Address on file | | | | | | | |
| 176958 | FORTY CARRASQUILLO, JULIO | Address on file | | | | | | | |
| 1423152 | FORTY CASILLAS, BRENDA L. | C/ San Damián 548 | Ext El Comandante | | | Carolina | PR | 00982 | |
| 1423513 | FORTY CASILLAS, BRENDA L. | Urb. Brisas del Valle C/4 B-19 | | | | Naguabo | PR | 00718 | |
| 1425258 | FORTY CASILLAS, BRENDA L. | Address on file | | | | | | | |
| 1423094 | FORTY CASILLAS, DALMARIE | PO Box 619 Bo. Rio Blanco | | | | Naguabo | PR | 00744-0619 | |
| 1423438 | FORTY CASILLAS, DALMARIE | Urb. Villa de Río Blanco Calle 1 #106 | | | | Naguabo | PR | 00744 | |
| 176959 | FORTY CASILLAS, DALMARIE | Address on file | | | | | | | |
| 176960 | FORTY CASILLAS, DALMARIE | Address on file | | | | | | | |
| 1480986 | Forty Casillas, Delmarie | Address on file | | | | | | | |
| 176962 | FORTY ESTREMERAS, MARIA M | Address on file | | | | | | | |
| 176963 | FORTY FRAGUADA, ROSA M | Address on file | | | | | | | |
| 792643 | FORTY GALVEZ, XIONELL | Address on file | | | | | | | |
| 176964 | FORTY GARCIA, ANGIE | Address on file | | | | | | | |
| 176965 | FORTY GARCIA, ANGIE E | Address on file | | | | | | | |
| 176966 | FORTY MARQUEZ, HILEYSKA | Address on file | | | | | | | |
| 176967 | FORTY MOLINA, JUAN | Address on file | | | | | | | |
| 176968 | FORTY MOLINA, LIZANDRA | Address on file | | | | | | | |
| 176969 | FORTY MORELL, CARMEN I. | Address on file | | | | | | | |
| 176970 | FORTY NIEVES, ABIMAEL | Address on file | | | | | | | |
| 176971 | FORTY NIEVES, ADAM | Address on file | | | | | | | |
| 176972 | FORTY NIEVES, ALEXANDER | Address on file | | | | | | | |
| 176973 | FORTY NIEVES, ANA L | Address on file | | | | | | | |
| 792644 | FORTY NIEVES, JESUS | Address on file | | | | | | | |
| 176974 | FORTY NIEVES, JESUS | Address on file | | | | | | | |
| 176864 | FORTY NIEVES, JOSE | Address on file | | | | | | | |
| 852934 | FORTY NIEVES, JOSE J. | Address on file | | | | | | | |
| 176975 | FORTY NIEVES, JOSE J. | Address on file | | | | | | | |
| 176976 | FORTY NIEVES, MARIA | Address on file | | | | | | | |
| 176977 | FORTY NIEVES, PABLO | Address on file | | | | | | | |
| 176978 | FORTY ORTIZ, LUZ M | Address on file | | | | | | | |
| 1494822 | Forty Ortiz, Luz M. | Address on file | | | | | | | |
| 176979 | FORTY PABON, CARMEN | Address on file | | | | | | | |
| 176980 | FORTY PEREZ, JULIO | Address on file | | | | | | | |
| 176981 | FORTY REYES, NELLIE | Address on file | | | | | | | |
| 176982 | FORTY REYES, ORLANDO | Address on file | | | | | | | |
| 176983 | FORTY SANCHEZ, OLIMPIA | Address on file | | | | | | | |
| 176984 | FORTY SANCHEZ, REMBERTO | Address on file | | | | | | | |
| 176985 | FORTY SANTOS, HARRY | Address on file | | | | | | | |
| 176986 | FORTY, ANA D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4614 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176987 | FORTYS DIAZ, MIRMARIE | Address on file | | | | | | | |
| 176988 | FORTYS RAMIREZ, JOSE | Address on file | | | | | | | |
| 792645 | FORTYS RIVERA, JORGE | Address on file | | | | | | | |
| 1749692 | Fortys Rivera, Lizette | Address on file | | | | | | | |
| 176989 | FORTYS RIVERA, LIZETTE | Address on file | | | | | | | |
| 176990 | FORTYS ROSADO, KALIL | Address on file | | | | | | | |
| 176991 | FORTYZ HIRALDO, HUMBERTO | Address on file | | | | | | | |
| 176993 | FORTYZ JIMENEZ, YAMIL ENID | Address on file | | | | | | | |
| 1696780 | Fortyz Rivera, Lizette | Address on file | | | | | | | |
| 1606577 | FORTYZ RIVERA, WANDA I | Address on file | | | | | | | |
| 176995 | FORTYZ RIVERA, WANDA I. | Address on file | | | | | | | |
| 176994 | FORTYZ RIVERA, WANDA I. | Address on file | | | | | | | |
| 1645988 | FORTYZ RIVERA, WANDA I. | Address on file | | | | | | | |
| 1717455 | Fortyz Rivera, Wanda I. | Address on file | | | | | | | |
| 654974 | FORUM FUND SERVICES | TWO PORTLAND SQUARE | | | | PORTLAND | ME | 04101 | |
| 176996 | FORWARD HOLDING CO LLC | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 176997 | FORWARD INTERNATIONAL | KRYMSKA 13 100 00 PRAHA 10 | | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| 176998 | FORZUTTI, FAVIO | Address on file | | | | | | | |
| 654975 | FOSS AMERICA | 7628 EXECUTIVE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 176999 | FOSS NORTH AMERICA | 8091 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 177000 | FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| 177001 | FOSSAS BARED, CAROLINA | Address on file | | | | | | | |
| 177002 | FOSSAS BLANCO, JOSE | Address on file | | | | | | | |
| 177003 | FOSSAS LOPECEPERO MD, JOSE L | Address on file | | | | | | | |
| 177004 | FOSSAS MARXUACH, ACISCLO | Address on file | | | | | | | |
| 177005 | FOSSAS NEGRON, GILBERTO A | Address on file | | | | | | | |
| 177006 | FOSSE DIAZ, EVELYN | Address on file | | | | | | | |
| 177007 | FOSSE MANZANO, MARISOL | Address on file | | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | Address on file | | | | | | | |
| 1569819 | FOSSE MORALES, JUAN J | Address on file | | | | | | | |
| 1735387 | Fosse Morales, Juan Jose | Address on file | | | | | | | |
| 831368 | Foster & Freeman USA Inc. | 46030 Manekin Plaza, Suite 170 | | | | Sterling | VA | 20166 | |
| 177009 | FOSTER ALEMAN, DAVID | Address on file | | | | | | | |
| 177010 | FOSTER COLON, EMILIA | Address on file | | | | | | | |
| 177011 | FOSTER COLON, HAYDEE | Address on file | | | | | | | |
| 1667737 | Foster Colon, Haydee | Address on file | | | | | | | |
| 1655284 | Foster Colon, Marisa | Address on file | | | | | | | |
| 177012 | FOSTER COLON, MARISA | Address on file | | | | | | | |
| 177013 | FOSTER HUERTAS, CLIFFORD | Address on file | | | | | | | |
| 654976 | FOSTER JARVIS PRESTON | 1353 AVE ROOSELVELT | | | | SAN JUAN | PR | 00920 | |
| 654977 | FOSTER JARVIS PRESTON | URB PUERTO NUEVO | 709 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 177014 | FOSTER KISSELL, ANNA | Address on file | | | | | | | |
| 177015 | FOSTER LEVINE, JOSEPH | Address on file | | | | | | | |
| 177016 | FOSTER MARTINEZ, GABRIELA | Address on file | | | | | | | |
| 1451955 | FOSTER, JAMES B | Address on file | | | | | | | |
| 177017 | FOSTER, MERCEDES C | Address on file | | | | | | | |
| 177018 | FOSTER, RAFAEL | Address on file | | | | | | | |
| 177019 | FOSTER, SANDRA | Address on file | | | | | | | |
| 177020 | FOTHERIGHHAM, KURTIS | Address on file | | | | | | | |
| 654978 | FOTO FAX SCHOOL SUPPLY | 42 A CALLE ARCHILLA | | | | UTUADO | PR | 00641 | |
| 177021 | FOTO HEAVY INC | URB VENUS GARDENS NORTE | 1681 CALLE SALTILLO | | | SAN JUAN | PR | 00926-4641 | |
| 177022 | FOTO IMAGEN INC | 6 CALLE 65 DE INFANTERIA N | | | | LAJAS | PR | 00667 | |
| 654979 | FOTO IMAGEN INC | 65 INFANTERIA | | | | LAJAS | PR | 00669 | |
| 654980 | FOTO MATIC | 975 AVE HOSTO STATION 330 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 177023 | FOTO MAX | 65 INFANTERIA SHOPPING CENTER | | | | SAN JUAN | PR | 00923 | |
| 654981 | FOTOGRABADO PACO | URB CAPARRA HTS | 368 CALLE ENSENADA | | | SAN JUAN | PR | 00920 | |
| 654982 | FOTOGRAFIA SUVENIR Y ALGO MAS | P O BOX 973 | | | | JAYUYA | PR | 00664 | |
| 654983 | FOTOLAMINADOS DE PR | PO BOX 192710 | | | | SAN JUAN | PR | 00919-2710 | |
| 654984 | FOTOMAX INC | 49 AVE 65TH INF STE 12 | | | | SAN JUAN | PR | 00923 | |
| 177024 | FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | | RIO PIEDRAS | PR | 00923-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177026 | FOUGERAT DE DOVER, JEANNETTE | Address on file | | | | | | | |
| 177025 | FOUGERAT DE DOVER, JEANNETTE | Address on file | | | | | | | |
| | | | | | | | | | |
| 654985 | FOUNDATION ENGINEERING COMPANY INC | 714 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 177027 | FOUNDATION FOR PUERTO RICO | PO BOX 366578 | | | | SAN JUAN | PR | 00936-6578 | |
| 177028 | FOUNDATION PROFESSIONAL DEVELOPMENT CENTER/PURA ENERGIA INC | PO BOX 4365 | | | | AGUADILLA | PR | 00605 | |
| 654986 | FOUNDATION PROPERTIES INC | PO BOX 362408 | | | | SAN JUAN | PR | 00936 | |
| 177029 | FOUNDATIONS CONSULTING GROUP INC | URB MONTECASINO | 92 CALLE TABONUCO | | | TOA ALTA | PR | 00953-3726 | |
| 177030 | FOUNTAIN BUSINESS GROUP | PO BOX 79478 | | | | CAROLINA | PR | 00984-9478 | |
| 654987 | FOUNTAIN CHRISTIAN BILING SCHOOL HUMACAO | P O BOX 9018 | | | | HUMACAO | PR | 00792 | |
| 177031 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | GUAYAMA, INC. | PO BOX 1705 | | | GUAYAMA | PR | 00785 | |
| 177032 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | P.O. BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 177033 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 177034 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL GUAY | PO BOX 1705 | | | | GUAYAMA | PR | 00785-1705 | |
| 177035 | FOUNTAIN POWERBOATS INC | 1653 WHICHARDS BEACH ROAD | | | | WASHINGTON | WA | NC 27889 | |
| 177036 | FOUR ALICEA, FRANCIS | Address on file | | | | | | | |
| 177037 | FOUR AS KIDS CORP - KIDS PLANET | MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 177038 | FOUR DIAMOND TRADING INC | PLAZA CAROLINA STA | PO BOX 8756 | | | CAROLINA | PR | 00988-8756 | |
| 177039 | FOUR POINTS BY SHERATON CAGUAS REAL | 50 C ALAMBRA EN GRANADA BLVD | | | | CAGUAS | PR | 00726 | |
| 177040 | FOUR POINTS BY SHERATON CAGUAS REAL | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 177041 | FOUR POINTS SHERATON | LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 654988 | FOUR SEASONS GREEHOUSE | 1663 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 654989 | FOUR SEASONS HOTEL TORONTO | 21 AVENUE ROAD | | | | TORONTO | OH | M5R261 | Canada |
| 654990 | FOUR STAR AIR TRANSPORT | PO BOX 37750 | | | | SAN JUAN | PR | 00937 | |
| 177042 | FOUR STAR AVIATION INC | AIRPORT STATION | PO BOX 37750 | | | SAN JUAN | PR | 00937 | |
| 177043 | FOUR STAR AVIATION INC | PO BOX 37750 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 177044 | FOURNIER AMADOR, IRVING | Address on file | | | | | | | |
| 1803048 | Fournier Arce, Rosa | Address on file | | | | | | | |
| 1803048 | Fournier Arce, Rosa | Address on file | | | | | | | |
| 2175908 | FOURNIER ARQUITECTURA C.S.P. | PACIFICA PG 86 | | | | TRUJILLO ALTO | PR | 00976 | |
| 177045 | FOURNIER ARQUITECTURA CPS | PMB 336 | 130 WINSTON CHURCHIL AVE SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 654991 | FOURNIER ARQUITECTURA CPS | TORRE MUSEO | 312 AVE DE DIEGO SUITE 302 | | | SAN JUAN | PR | 00909 | |
| 177046 | FOURNIER BERMUDEZ, KRYSABEL | Address on file | | | | | | | |
| 177047 | FOURNIER BRACERO, MELVIN | Address on file | | | | | | | |
| 1748641 | Fournier Cintron , Mayra | Address on file | | | | | | | |
| 177048 | FOURNIER CINTRON, MAYRA | Address on file | | | | | | | |
| 2096702 | Fournier Cintron, Mayra | Address on file | | | | | | | |
| 177049 | FOURNIER COLLAZO, RUTHANA | Address on file | | | | | | | |
| 792646 | FOURNIER COLLAZO, RUTHANA | Address on file | | | | | | | |
| 177050 | FOURNIER COMEGYS, IVONNE | Address on file | | | | | | | |
| 1258326 | FOURNIER CORDOVA, LIZA | Address on file | | | | | | | |
| 177051 | FOURNIER CORDOVA, LIZA M | Address on file | | | | | | | |
| 177052 | FOURNIER CRUZ, IVONNE | Address on file | | | | | | | |
| 177053 | FOURNIER DASTA, FRANK | Address on file | | | | | | | |
| 177054 | FOURNIER DASTA, ZORAIDA | Address on file | | | | | | | |
| 177055 | FOURNIER DE DIAZ, LYDIA E | Address on file | | | | | | | |
| 177056 | FOURNIER FIGUEROA, MARIVETTE | Address on file | | | | | | | |
| 177057 | FOURNIER GONZALEZ, CARLOS | Address on file | | | | | | | |
| 177058 | FOURNIER GRAW, LYDIA | Address on file | | | | | | | |
| 177059 | FOURNIER GUZMAN, SHIRLEY | Address on file | | | | | | | |
| 177060 | FOURNIER HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 177061 | FOURNIER JIMENEZ, CARLOS | Address on file | | | | | | | |
| 177062 | FOURNIER MATEO, LILLIAM | Address on file | | | | | | | |
| 177063 | FOURNIER NIGAGLIONI, RUBEN | Address on file | | | | | | | |
| 177064 | FOURNIER NIGAGLIONI, YADHIRA | Address on file | | | | | | | |
| 177065 | Fournier Nigaglioni, Yadhira | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177066 | FOURNIER NUNEZ, LUIS | Address on file | | | | | | | |
| 177067 | FOURNIER OLAVARRIA, MANUEL R. | Address on file | | | | | | | |
| 177068 | FOURNIER ORAMA, RAMON | Address on file | | | | | | | |
| 792647 | FOURNIER OTERO, EVELYN | Address on file | | | | | | | |
| 177070 | FOURNIER OTERO, EVELYN | Address on file | | | | | | | |
| 177071 | FOURNIER OTERO, JORGE | Address on file | | | | | | | |
| 1419783 | FOURNIER PADILLA, NADYA | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 177072 | FOURNIER PANTOJAS, LISANDRA | Address on file | | | | | | | |
| 177073 | FOURNIER QUINONES, GISELLE M | Address on file | | | | | | | |
| 852935 | FOURNIER QUIÑONES, GISELLE MARIE | Address on file | | | | | | | |
| 843822 | FOURNIER QUIÑONEZ, GISELLE M. | VILLA FONTANA | AR5 VIA 15 | | | CAROLINA | PR | 00983-3902 | |
| 177074 | FOURNIER RAMOS, MILAGROS | Address on file | | | | | | | |
| 177075 | FOURNIER REBOLLO MD, JOSE R | Address on file | | | | | | | |
| 177076 | FOURNIER REBOLLO, CARLOS E | Address on file | | | | | | | |
| 177077 | FOURNIER RIEMPP, SUSAN L. | Address on file | | | | | | | |
| 177078 | FOURNIER RIOS, HEROHILDA | Address on file | | | | | | | |
| 177079 | FOURNIER RODRIGUEZ, TAMARIS | Address on file | | | | | | | |
| 177080 | Fournier Rossy, Jorge A. | Address on file | | | | | | | |
| 177081 | FOURNIER RUBERO, DAVID | Address on file | | | | | | | |
| 177082 | FOURNIER SANCHEZ, TATIANA | Address on file | | | | | | | |
| 177083 | FOURNIER THODE, FRANCISCO L. | Address on file | | | | | | | |
| 177084 | FOURNIER VAZQUEZ, GUANIN | Address on file | | | | | | | |
| 177085 | FOURNIER VILLANUEVA, JONATHAN | Address on file | | | | | | | |
| 177086 | FOURNIER ZAYAS, JORGE R | Address on file | | | | | | | |
| 176992 | FOURNIER ZAYAS, LUZ | Address on file | | | | | | | |
| 792648 | FOURNIER ZAYAS, LUZ | Address on file | | | | | | | |
| 177087 | FOURNIER ZAYAS, LUZ M | Address on file | | | | | | | |
| 1877664 | Fournier Zayas, Luz M. | Address on file | | | | | | | |
| 177088 | FOURQUET BARNES, ANGEL A | Address on file | | | | | | | |
| 177090 | FOURQUET BARNES, PAUL | Address on file | | | | | | | |
| 177089 | FOURQUET BARNES, PAUL | Address on file | | | | | | | |
| 177091 | FOURQUET QUINTANA, HAYDEE | Address on file | | | | | | | |
| 2180018 | Fourquet-Torres, Juan L. | 2241 JJ Cortagena Street | | | | Ponce | PR | 00728-3834 | |
| 177092 | FOURTH FLOOR MANAGEMENT CORP | 268 AVE PONCE DE LEON | SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 177093 | FOURTH FLOOR MANAGEMENT INC | 268 PONCE DE LEON AVENUE | SUITE 402 | | | HATO REY | PR | 00918 | |
| 177094 | FOWLER BRAVO, RONALD | Address on file | | | | | | | |
| 177095 | FOWLER LANGUAGE SERVICE | PO BOX 921 | | | | GUAYNABO | PR | 00970 | |
| 792649 | FOWLER LORENZO, LIZA | Address on file | | | | | | | |
| 177096 | FOWLER LORENZO, LIZA | Address on file | | | | | | | |
| 792650 | FOWLER LORENZO, LIZABETH | Address on file | | | | | | | |
| 177097 | FOWLER LORENZO, LIZABETH L | Address on file | | | | | | | |
| 654993 | FOWLER RODRIGUEZ & CHALOS | 400 POYDRAS STREET 30TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| 654992 | FOWLER RODRIGUEZ & CHALOS | FLINT & BOOTH PLCE ST.CHARLES | 36TH FLOOR 201 CHARLES AVE. | | | NEW ORLEANS | LA | 70120 | |
| 1463583 | Fowler, Edna | Address on file | | | | | | | |
| 1462782 | FOWLER, ROBERT | Address on file | | | | | | | |
| 2011479 | Fox , Steven H | Address on file | | | | | | | |
| 177098 | FOX ACEVEDO, JAMES | Address on file | | | | | | | |
| 177099 | FOX BADILLO, DIANA H | Address on file | | | | | | | |
| 1258327 | FOX CARRION, DENNIS | Address on file | | | | | | | |
| 177100 | FOX CARRION, GIOVANNA | Address on file | | | | | | | |
| 654994 | FOX RENTAL INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177101 | FOX TRAILERS INC | P.O. BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| 177102 | FOXMAEL ESCALERA FLORES | Address on file | | | | | | | |
| 177103 | FOXY EYEWARE CORP | URB DORADO DEL MAR | FF11 CALLE PISCIS | | | DORADO | PR | 00646 | |
| 792651 | FOY VALENTIN, YXCHEL | Address on file | | | | | | | |
| 2168394 | FP + 1, LLC | 323 CALLE TAMPA, URB. SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 2168395 | FP + 1, LLC | JOSÉ E. RAMÍREZ TORRES | A3 CALLE ACUARELA | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00969 | |
| 2168396 | FP + 1, LLC | JOSÉ E. RAMÍREZ TORRES | 362 CALLE ISABELA | | | SAN JUAN | PR | 00912-3516 | |
| 2150561 | FP + 1, LLC | P.O. BOX 212 | 1357 ASHFORD AVE. | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4617 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168397 | FP + 1, LLC | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | ORIENTAL CENTER, STE. P1, 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 177104 | FP+1,LLC | URB MUNOZ RIVERA | CALLE ACUARELA A-11,L-1-3 | | | GUAYNABO | PR | 00969 | |
| 2169822 | FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on file | | | | | | | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on file | | | | | | | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Address on file | | | | | | | |
| 2151830 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169754 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169755 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 2151831 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169756 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169757 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 2168564 | FPA Select Drawdown Fund L.P. | 250 West 55th Street | | | | New York | NY | 10019 | |
| 1985353 | FPA Select Drawdown Fund, L.P. | FPA Select Drawdown Fund, L.P. | 11610 Wilshire Blvd Ste # 1200 | | | Los Angeles | CA | 90025 | |
| 1985353 | FPA Select Drawdown Fund, L.P. | Gary S.Lee | Morrison & Foerster LLP | 250 West 55th Street | | New York | NY | 10019 | |
| 1903950 | FPA Select Drawdown Fund, L.P. | Address on file | | | | | | | |
| 1903950 | FPA Select Drawdown Fund, L.P. | Address on file | | | | | | | |
| 1903950 | FPA Select Drawdown Fund, L.P. | Address on file | | | | | | | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169869 | FPA SELECT DRAWDOWN L.P. | G.A. CARLO-ALTIERI LAW OFFICES, LLC | ATTN: GERARDO A. CARLO ALTIERI | 254 SAN JOSE ST | THIRD FLOOR | SAN JUAN | PR | 00901 | |
| 2169878 | FPA SELECT DRAWDOWN L.P. | KENDRA LOOMIS | P.O. BOX 9022001 | | | SAN JUAN | PR | 00902-2001 | |
| 2169872 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: ANDREW KISSNER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169875 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: GARY S. LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169881 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES A. NEWTON | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169884 | FPA SELECT DRAWDOWN L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1899050 | FPA Select Fund II, L.P. | J Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angelse | CA | 90025 | |
| 1899050 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | AttnL JPMS LLC LOCKBOX 21000 | | | Brooklyn | NY | 11245 | |
| 1942448 | FPA Select Fund II, L.P. | Address on file | | | | | | | |
| 1942448 | FPA Select Fund II, L.P. | Address on file | | | | | | | |
| 1865374 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4618 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151832 | FPA SELECT FUND, L.P. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1865731 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2169758 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169759 | FPA SELECT FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2064302 | FPA Select Fund, L.P. | Address on file | | | | | | | |
| 2064302 | FPA Select Fund, L.P. | Address on file | | | | | | | |
| 2064302 | FPA Select Fund, L.P. | Address on file | | | | | | | |
| 1958079 | FPA Select Maple Fund, L.P. | 11601 WILSHIRE BLVD., SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1937678 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1937678 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 | |
| 2151833 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169760 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169761 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Address on file | | | | | | | |
| 654995 | FPC / COMISION MTB DE P R | HC 3 BOX 24052 | | | | LAJAS | PR | 00667 | |
| 831764 | FPC Business Form & Systems Corp | PO Box 9366 Plaza Carolina Station | | | | Carolina | PR | 00988-9366 | |
| 177105 | FPC BUSINESS FORMS | PO BOX 9366 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9366 | |
| 177106 | FPC BUSINESS FORMS & SYSTEMS | PO BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 177107 | FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988-9366 | |
| 177108 | FPC BUSINESS FORMS & SYSTEMS CORP | PO BOX 9366 | | | | CAROLINA | PR | 00988-9366 | |
| 843823 | FPC BUSINESS FORMS SYSTEM CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 177109 | FPMG DBA ORLANDO NEURO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTER PARK | FL | 32789 | |
| 177110 | FPMG DBA RADIOLOGY SPECIALISTS | PO BOX 864414 | | | | ORLANDO | PR | 33886-4414 | |
| 177111 | FPMG-DBA ORLANDO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTERPARK | FL | 32789 | |
| 177112 | FPMG-DBA RADIOLOGY SPECIALIST | PO BOX 864414 | | | | ORLANDO | FL | 32886-4414 | |
| 654996 | FPV & CO CPAs P S C | P O BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 177113 | FPV & GALINDEZ CPA | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 177114 | FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 177115 | FPV GALINDEZ CPAS PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 654997 | FRABRICAS DE TOPES J L INC | HC 2 BOX 20456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654998 | FRACHAR JOEL NEUMANN ANGLADA | URB VILLA ANDALUCIA | M 13 CALLE TOLOY | | | SAN JUAN | PR | 00929 | |
| 654999 | FRACHESKA CORP INC | 7043 CARR 187 APT 108 | | | | CAROLINA | PR | 00979-7044 | |
| 2176792 | FRACINETTI ARQUITECTOS | 800 AVE ROBERTO H TODD | SUITE 209 | | | SAN JUAN | PR | 00907 | |
| 177116 | FRACINETTI ARQUITECTOS, CSP | COND PLAZA DE DIEGO, 310 AVE. DE DIEGO STE 103 | | | | SAN JUAN | PR | 00909 | |
| 177117 | FRACINETTI CAPO, FERMIN | Address on file | | | | | | | |
| 177118 | FRACISCA FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 843824 | FRACISCO A BORELLI IRIZARRY | PO BOX 190721 | | | | SAN JUAN | PR | 00919-0721 | |
| 655000 | FRACISCO I. MALDONADO MATOS | Address on file | | | | | | | |
| 177119 | FRADERA ACEVEDO, JUAN | Address on file | | | | | | | |
| 177120 | FRADERA ACEVEDO, RAFAEL E. | Address on file | | | | | | | |
| 792652 | FRADERA BIGAS, ARTURO E | Address on file | | | | | | | |
| 177121 | FRADERA CARABALLO, JUAN F | Address on file | | | | | | | |
| 177122 | FRADERA CARABALLO, LISANDRA | Address on file | | | | | | | |
| 177123 | FRADERA CORA, LUZ A | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903998 | FRADERA CORA, LUZ ANGELICA | Address on file | | | | | | | |
| 1257094 | FRADERA CRUZ, JANET E | Address on file | | | | | | | |
| 177124 | Fradera Cruz, Janet E | Address on file | | | | | | | |
| 177125 | FRADERA DELGADO, ANA | Address on file | | | | | | | |
| 177069 | FRADERA LA TORRES, JOHN | Address on file | | | | | | | |
| 177126 | FRADERA MIRANDA, EDWIN | Address on file | | | | | | | |
| 792653 | FRADERA MIRANDA, MAYRA L | Address on file | | | | | | | |
| 177127 | FRADERA MIRANDA, RAMON | Address on file | | | | | | | |
| 2176333 | FRADERA OLMO, CARLOS R. | Address on file | | | | | | | |
| 177128 | FRADERA PAGAN, AXEL | Address on file | | | | | | | |
| 177129 | FRADERA PAGAN, GRETCHEN | Address on file | | | | | | | |
| 177130 | FRADERA SANCHEZ, JUAN | Address on file | | | | | | | |
| 177131 | FRADERA VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 177133 | FRADERA VELEZ, ROSANNA | Address on file | | | | | | | |
| 177134 | FRADERA VICENTE, RAMON R | Address on file | | | | | | | |
| 1258328 | FRADERA VILLAFANE, CORALYS | Address on file | | | | | | | |
| 177135 | FRADERA VILLAFANE, CORALYS A | Address on file | | | | | | | |
| 177136 | FRADERA, JEAN | Address on file | | | | | | | |
| 1529475 | Fradera-Delgado, Ana C. | Address on file | | | | | | | |
| 177137 | FRAGA BERRIOS MD, IVONNE | Address on file | | | | | | | |
| 177138 | FRAGA CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 177139 | FRAGA CARRASQUILLO, JUAN G. | Address on file | | | | | | | |
| 177140 | FRAGA GARCIA, GINA M | Address on file | | | | | | | |
| 177141 | FRAGA MELENDEZ, MARIANA | Address on file | | | | | | | |
| 177142 | FRAGA MILLAN MD, CARLOS J | Address on file | | | | | | | |
| 1258329 | FRAGA QUEVEDO, JAVIER | Address on file | | | | | | | |
| 177143 | FRAGA QUEVEDO, MICHELLE | Address on file | | | | | | | |
| 177144 | FRAGA, MARIA | Address on file | | | | | | | |
| 177145 | FRAGELA ACOSTA, HUMBERTO | Address on file | | | | | | | |
| 177146 | FRAGELA ZAYAS, MOISES | Address on file | | | | | | | |
| 177149 | FRAGOSA ALVAREZ, JOSE | Address on file | | | | | | | |
| 177150 | FRAGOSA COLLAZO, CARLOS | Address on file | | | | | | | |
| 792654 | FRAGOSA CORCINO, LYDIA E. | Address on file | | | | | | | |
| 177152 | FRAGOSA CRUZ, ELSIE D. | Address on file | | | | | | | |
| 177153 | FRAGOSA CRUZ, YESENIA | Address on file | | | | | | | |
| 177154 | FRAGOSA DELGADO, NOELIA | Address on file | | | | | | | |
| 2173060 | Fragosa Delgado, Pedro | Address on file | | | | | | | |
| 177155 | FRAGOSA FONTANEZ, ZALMAYRA | Address on file | | | | | | | |
| 2152964 | Fragosa Nobles, Priscila | Address on file | | | | | | | |
| 177156 | FRAGOSA ORTEGA, ANIBAL | Address on file | | | | | | | |
| 177157 | FRAGOSA RESTO, JEANNETTE M. | Address on file | | | | | | | |
| 177158 | FRAGOSA RODRIGUEZ, IRIS N. | Address on file | | | | | | | |
| 177159 | FRAGOSAGARCIA, NYDIA | Address on file | | | | | | | |
| 177160 | FRAGOSO CORREA, MILAGROS | Address on file | | | | | | | |
| 792655 | FRAGOSO GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 1910448 | Fragoso Gonzalez, Armando | Address on file | | | | | | | |
| 177161 | FRAGOSO GONZALEZ, ARMANDO J | Address on file | | | | | | | |
| 177162 | FRAGOSO GONZALEZ, EMANUEL J | Address on file | | | | | | | |
| 177163 | FRAGOSO GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 177164 | FRAGOSO GRAZIANI, JUAN | Address on file | | | | | | | |
| 177165 | FRAGOSO GRAZIANI, JUAN M. | Address on file | | | | | | | |
| 177166 | FRAGOSO MARCANO, ADA N | Address on file | | | | | | | |
| 177167 | FRAGOSO MERCADO, MIDNA | Address on file | | | | | | | |
| 177168 | FRAGOSO NEGRON, NELA M | Address on file | | | | | | | |
| 177169 | FRAGOSO NEGRON, ROBERTO | Address on file | | | | | | | |
| 177170 | FRAGOSO QUINONES, ARACELIS | Address on file | | | | | | | |
| 177171 | FRAGOSO QUINONES, JESSICA M | Address on file | | | | | | | |
| 792656 | FRAGOSO QUINONES, JESSICA M | Address on file | | | | | | | |
| 177172 | FRAGOSO RESTO, FERNANDO C | Address on file | | | | | | | |
| 177173 | FRAGOSO RIVERA, CARLOS M | Address on file | | | | | | | |
| 177174 | FRAGOSO RIVERA, DARIS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4620 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177175 | FRAGOSO RIVERA, EDWIN A | Address on file | | | | | | | |
| 177176 | FRAGOSO RIVERA, FRANCISCO | Address on file | | | | | | | |
| 177177 | FRAGOSO RIVERA, GLENDALY | Address on file | | | | | | | |
| 177178 | FRAGOSO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 177179 | FRAGOSO RODRIGUEZ, JOHN J. | Address on file | | | | | | | |
| 177180 | FRAGOSO RODRIGUEZ, LEILA | Address on file | | | | | | | |
| 177181 | FRAGOSO RODRIGUEZ, LEILA M.M. | Address on file | | | | | | | |
| 177182 | FRAGOSO RODRIGUEZ, LUIS R. | Address on file | | | | | | | |
| 177183 | FRAGOSO RODRIGUEZ, MARIE L | Address on file | | | | | | | |
| 792657 | FRAGOSO RODRIGUEZ, MARIE L | Address on file | | | | | | | |
| 177184 | FRAGOSO ROMERO, CARLOS | Address on file | | | | | | | |
| 177185 | FRAGOSO ROMERO, MARISOL | Address on file | | | | | | | |
| 177186 | FRAGOSO SERRANO, PEDRO | Address on file | | | | | | | |
| 177187 | FRAGOSO TORRES, MILDRED | Address on file | | | | | | | |
| 177188 | FRAGOSO VALENTIN, NILDA | Address on file | | | | | | | |
| 792658 | FRAGOSO VALENTIN, NILDA | Address on file | | | | | | | |
| 792659 | FRAGOSO VAZQUEZ, VERONICA I | Address on file | | | | | | | |
| 177189 | FRAGOSO VAZQUEZ, VERONICA I. | Address on file | | | | | | | |
| 792660 | FRAGOSO VAZQUEZ, VERONICA I. | Address on file | | | | | | | |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | Address on file | | | | | | | |
| 1526943 | Fragoso-Valentin, Nilda | Address on file | | | | | | | |
| 177190 | FRAGRADA NUNEZ, ADAIN | Address on file | | | | | | | |
| 177191 | FRAGUADA ALMENAS, CHRISTIAN | Address on file | | | | | | | |
| 1419784 | FRAGUADA CARRASQUILLO, RENE | OSCAR GONZALEZ BADILLO | 1055 AVE. JF KENNEDEY STE 303 | | | SAN JUAN | PR | 00920-1723 | |
| 177194 | FRAGUADA CORTES, CRISTIAN O | Address on file | | | | | | | |
| 177195 | FRAGUADA FELEICIANO, JONATHAN | Address on file | | | | | | | |
| 177196 | FRAGUADA FIGUEROA, ANA R | Address on file | | | | | | | |
| 177197 | FRAGUADA FIGUEROA, WILSON | Address on file | | | | | | | |
| 177198 | FRAGUADA HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 177199 | FRAGUADA LLAVONA, MANUEL | Address on file | | | | | | | |
| 177200 | FRAGUADA MARIN, DELIA A | Address on file | | | | | | | |
| 177201 | FRAGUADA MARQUEZ, YISELA | Address on file | | | | | | | |
| 177202 | FRAGUADA NIEVES, LUIS | Address on file | | | | | | | |
| 177203 | FRAGUADA NUNEZ, ADAIN | Address on file | | | | | | | |
| 177204 | FRAGUADA PEREZ MD, LUIS A | Address on file | | | | | | | |
| 792661 | FRAGUADA PEREZ, CARLOS A | Address on file | | | | | | | |
| 177205 | FRAGUADA REYES MD, ANGEL L | Address on file | | | | | | | |
| 177206 | FRAGUADA RIOS, WANDA | Address on file | | | | | | | |
| 177207 | FRAGUADA RIOS, WANDA | Address on file | | | | | | | |
| 177208 | FRAGUADA RIVERA, JOSE A | Address on file | | | | | | | |
| 1710539 | Fraguada Rivera, Luz S | Address on file | | | | | | | |
| 177209 | FRAGUADA RIVERA, LUZ S | Address on file | | | | | | | |
| 792662 | Fraguada Rivera, Luz Selenia | Address on file | | | | | | | |
| 177210 | FRAGUADA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 177211 | FRAGUADA RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 792664 | FRAGUADA ROMAN, CARMEN | Address on file | | | | | | | |
| 177212 | FRAGUADA ROMAN, CARMEN M | Address on file | | | | | | | |
| 177213 | FRAGUADA ROSADO, ANA | Address on file | | | | | | | |
| 177214 | FRAGUADA ROSADO, ILEANA | Address on file | | | | | | | |
| 177215 | FRAGUADA ROSADO, JOSE | Address on file | | | | | | | |
| 177216 | FRAGUADA SANTIAGO, ANGEL R. | Address on file | | | | | | | |
| 177217 | FRAGUADA SANTOS, MARIA M | Address on file | | | | | | | |
| 177218 | FRAGUADA TOLEDO, MARIA E. | Address on file | | | | | | | |
| 177219 | FRAGUADA TOLEDO, ROSE M. | Address on file | | | | | | | |
| 177220 | FRAGUADA TORRES, IVAN | Address on file | | | | | | | |
| 177221 | FRAGUADA VEGA, LUIS | Address on file | | | | | | | |
| 177222 | FRAGUADA VILLANUEVA, EDNA S | Address on file | | | | | | | |
| 177223 | FRAGUADA, MARIA EUGENIA | Address on file | | | | | | | |
| 177224 | FRAGUADA, ROSSEANNA | Address on file | | | | | | | |
| 177225 | FRAIGCOMAR BASKETBALL ACADEMY CORP | URB MUNIZ RIVERA | 1112 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4621 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712373 | Fraile Romeu, Magdalena | Address on file | | | | | | | |
| 177226 | FRAILE ROMEU, MAGDALENA S | Address on file | | | | | | | |
| 177227 | FRAITES NEGRON, JESSICA | Address on file | | | | | | | |
| 655001 | FRAJOVI ENTERPRISES S E | URB EL VEDADO | 460 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 177228 | FRAKLIN W VIDAL SANCHEZ | Address on file | | | | | | | |
| 177229 | FRALEY BOOHER, CAROL | Address on file | | | | | | | |
| 177230 | FRALIA RIVERA DIAZ | Address on file | | | | | | | |
| 655002 | FRAMA CONSTRUCTION CO. INC. | CAPARRA HEIGHTS STATION | PO BOX 11935 | | | SAN JUAN | PR | 00922-1935 | |
| 655003 | FRAMA DEVELOPMENT CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 177231 | FRAMAR DISTRIBUTORS CORP | AVE SIMON MADERA LOCAL #13 | | | | SAN JUAN | PR | 00924 | |
| 177232 | FRAME GONZALEZ, KAREM | Address on file | | | | | | | |
| 177233 | FRAME MD , EDWARD L | Address on file | | | | | | | |
| 655004 | FRAMES | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 177234 | FRAMIL DURAN, LOURDES | Address on file | | | | | | | |
| 177235 | FRAMIL FERRAN, CARLA | Address on file | | | | | | | |
| 177236 | FRAMIN Z GONZALEZ MELON | Address on file | | | | | | | |
| 843825 | FRAMING DESIGN | 624 AVE ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920-4719 | |
| 655005 | FRAMINGHAM STATE COLLEGE /INTL EDUC PROG | 100 STATE STREET PO BOX 9101 | | | | FRAMINGHAM | MA | 01701-9101 | |
| 177237 | FRAN ENCARNACION | Address on file | | | | | | | |
| 177238 | FRAN J PEREZ GALARZA | Address on file | | | | | | | |
| 2138226 | FRANCARMICH, INC. | FRANCES OLIVER | GAUTIER BENITEZ ESQ HOSPITAL | | | ARECIBO | PR | 00612 | |
| 2137615 | FRANCARMICH, INC. | FRANCES OLIVER | PO BOX 1178 | | | ARECIBO | PR | 00612 | |
| 838270 | FRANCARMICH, INC. | PO BOX 1178, | | | | ARECIBO | PR | 00612 | |
| 1256505 | FRANCARMICH, INC. | Address on file | | | | | | | |
| 177239 | FRANCART CORP | EST REALES | 28 CALLE DUQUE WINDSOR | | | GUAYNABO | PR | 00969-5321 | |
| 177240 | FRANCE AZUR COMMUNICATION | 4 RUE DU MARECHAL FOCH | | | | CANNES | | 06400 | FRANCE |
| 843826 | FRANCE SANCHEZ RIVERA | HC 01 BOX 6599 | | | | AIBONITO | PR | 00705-9764 | |
| 655007 | FRANCE TORRES | P O BOX 10842 | | | | SAN JUAN | PR | 00922 8042 | |
| 177241 | FRANCECHI LOPEZ, EDDIE | Address on file | | | | | | | |
| 177243 | FRANCELIN PADILLA ORTIZ | Address on file | | | | | | | |
| 655008 | FRANCELIS ORTIZ PAGAN | Address on file | | | | | | | |
| 177244 | FRANCELIS ORTIZ PAGAN | Address on file | | | | | | | |
| 655009 | FRANCELIZ RIVERA VALCARCEL | RR 6 BOX 11168 | | | | SAN JUAN | PR | 00926 | |
| 655010 | FRANCELO O BURGOS DAVILA | ALTURAS DE OROCOVIS | C 24 | | | OROCOVIS | PR | 00720 | |
| 177245 | FRANCELYN DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 177246 | FRANCELYS GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 177247 | FRANCELYS GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 177248 | FRANCENE D ANDINO ACEVEDO | Address on file | | | | | | | |
| 655014 | FRANCES / MARRERO CALVO | 18 JOSE I QUINTON INT. | | | | COAMO | PR | 00769 | |
| 655015 | FRANCES A CARRO NIEVES | URB FLAMINGO HILLS | 325 CALLE 12 | | | BAYAMON | PR | 00957-1761 | |
| 177249 | FRANCES A CRUZ IRIZARRY | Address on file | | | | | | | |
| 177250 | FRANCES A GALAN TORRES | Address on file | | | | | | | |
| 177251 | FRANCES A GONZALEZ FERRER | Address on file | | | | | | | |
| 655016 | FRANCES A LOPEZ OQUENDO | BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 655017 | FRANCES A MAISONAVE OCASIO | 2192 ARENALES ALTOS ISABELA | | | | ISABELA | PR | 00662 | |
| 655018 | FRANCES A MALAVE TROCHE | PUERTO REAL | 481 CALLE AMAPOLA | | | CABO ROJO | PR | 00623 | |
| 655019 | FRANCES A RODRIGUEZ FONTANES | PO BOX 523 | | | | CAGUAS | PR | 00726 | |
| 177252 | FRANCES A SOTO RIVERA | Address on file | | | | | | | |
| 177253 | FRANCES A TORRES CONTRERAS | Address on file | | | | | | | |
| 655020 | FRANCES A TORRES FELICIANO | ALTURAS DE VILLALBA | 239 CALLE PAULITE GOMEZ | | | VILLALBA | PR | 00766 | |
| 177254 | FRANCES ACEVEDO TORANO | Address on file | | | | | | | |
| 177255 | FRANCES ACEVEDO TORANO | Address on file | | | | | | | |
| 655021 | FRANCES AJENJO COLON | LA ALBORADA | CARR 2 APT 1611 | | | SAN JUAN | PR | 00959 | |
| 177256 | Frances Alebrande | Address on file | | | | | | | |
| 177257 | FRANCES ALVAREZ CANDELARIO | Address on file | | | | | | | |
| 177258 | FRANCES APELLANIZ ARROYO | Address on file | | | | | | | |
| 177259 | FRANCES APONTE TRAVIESO | Address on file | | | | | | | |
| 177260 | FRANCES B GONZALEZ ARVELO | Address on file | | | | | | | |
| 655022 | FRANCES BAERGAS RODRIGUEZ | P O BOX 7519 | | | | PONCE | PR | 00732 | |
| 655023 | FRANCES BAEZ CARRION | URB IDAMARIS GARDENS | E 40 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4622 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655024 | FRANCES BARBOSA JIMENEZ | Address on file | | | | | | | |
| 177261 | FRANCES BATISTA OQUENDO | Address on file | | | | | | | |
| 655025 | FRANCES BEAUCHAMP FELIX | BUENA VENTURA | 5013 CALLE ALELI | | | MAYAGUEZ | PR | 00681 | |
| 655026 | FRANCES BEAUTY PARLO | 201 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 177262 | FRANCES BERMUDEZ MOLINA | Address on file | | | | | | | |
| 177263 | FRANCES BETANCOURT, HECTOR D | Address on file | | | | | | | |
| 177264 | FRANCES BONAPARTE DURAN | Address on file | | | | | | | |
| 655027 | FRANCES BORRERO CARRERO | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 655028 | FRANCES BOULON DIAZ | Address on file | | | | | | | |
| 2151722 | FRANCES BRAGAN VALLDEJULY | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 | |
| 655029 | FRANCES BURGOS CLAUDIO | URB ESTANCIAS DE RIO HONDO | D 66 CALLE RIO CIALITO | | | BAYAMON | PR | 00961 | |
| 177265 | FRANCES CANCEL HERNANDEZ | Address on file | | | | | | | |
| 655030 | FRANCES CARABALLO PIETRI | PO BOX 354 | | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 177266 | FRANCES CARLO | CAROLIN HUNT COTTRELL; MICHAEL C. MCKAY; Y, NICOLE N. COON | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 | |
| 177267 | FRANCES CARLO | J. BARTON GOPLERUD; ANDREW B. HOWIE; | 501 GRAND RIDGE DRIVE | SUITE 100 | | WEST DES MOINES | IA | 50265 | |
| 177268 | FRANCES CARLO | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 655031 | FRANCES CARLO REYES | Address on file | | | | | | | |
| 177270 | FRANCES CARRASQUILLO PERALES | Address on file | | | | | | | |
| 177271 | FRANCES CASIANO ORTIZ | Address on file | | | | | | | |
| 177272 | FRANCES CINTRON FIGUEROA | Address on file | | | | | | | |
| 177273 | FRANCES CINTRON LOPEZ | Address on file | | | | | | | |
| 177274 | FRANCES CLORIE TARDY RIVERA | Address on file | | | | | | | |
| 177275 | FRANCES CO & VAZQUEZ OYOLA | Address on file | | | | | | | |
| 655032 | FRANCES COLL MCKISSEN | Address on file | | | | | | | |
| 177276 | FRANCES COLLAZO DE LEON | Address on file | | | | | | | |
| 177277 | FRANCES COLON BAEZ | Address on file | | | | | | | |
| 655033 | FRANCES COLON CRUZ | Address on file | | | | | | | |
| 655034 | FRANCES COLON LOZADA | HC 1 BOX 5944 | | | | CIALES | PR | 00638 | |
| 177278 | FRANCES COLON, DANIEL | Address on file | | | | | | | |
| 655035 | FRANCES CORREA CRUZ | HC 1 BOX 7328 | | | | GURABO | PR | 00778 | |
| 843827 | FRANCES CRUZ | HC 1 BOX 7051 | | | | NAGUABO | PR | 00718-9434 | |
| 655036 | FRANCES CRUZ MENDOZA | URB LOS LEANDROS | B 16 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 655037 | FRANCES CUADRADO SUAREZ | HC 01 BOX 9210 | | | | LOIZA | PR | 00772 | |
| 177279 | FRANCES D HANES LOPEZ | Address on file | | | | | | | |
| 177280 | FRANCES D JIMENEZ FIGUEROA | Address on file | | | | | | | |
| 655038 | FRANCES D RIVERA PADILLA | URB SANTA ROSA | 1715 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 177281 | FRANCES DAVILA SUAREZ | Address on file | | | | | | | |
| 177282 | FRANCES DAVILA SUAREZ | Address on file | | | | | | | |
| 655039 | FRANCES DE LA CRUZ | PO BOX 9020897 | | | | SAN JUAN | PR | 00902 | |
| 177283 | FRANCES DEL CARMEN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 177284 | FRANCES DELANO COLLAZO | Address on file | | | | | | | |
| 177285 | FRANCES DIAZ URRUTIA | Address on file | | | | | | | |
| 177286 | FRANCES E CANDELARIA SOTO | Address on file | | | | | | | |
| 177287 | FRANCES E DIAZ DELGADO | Address on file | | | | | | | |
| 177288 | FRANCES E FUENTES TORRES | Address on file | | | | | | | |
| 655040 | FRANCES E HERNANDEZ ORTIZ | HC 4 BOX 43350 | | | | MAYAGUEZ | PR | 00680 | |
| 655041 | FRANCES E JORGE FRADERA | URB GARDENS 47 | CALLE VIOLETA | | | MANATI | PR | 00624 | |
| 843829 | FRANCES E MORALES TORRES | PO BOX 410 | | | | CIDRA | PR | 00739 | |
| 655043 | FRANCES E PEREZ LOPEZ | URB SANTIAGO APOSTOL | I 2 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 177289 | FRANCES E TORRES MARTINEZ | Address on file | | | | | | | |
| 655044 | FRANCES E VALCARCEL ROSARIO | URB MONTE CARLO | 1256 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 177290 | FRANCES E. CRUZ ORELLANA | Address on file | | | | | | | |
| 177291 | FRANCES E. PEREZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 177292 | FRANCES ELIESER CRUZ | Address on file | | | | | | | |
| 177293 | FRANCES ESCALET MALDONADO | Address on file | | | | | | | |
| 177294 | FRANCES ESQUILIN MARQUEZ | Address on file | | | | | | | |
| 655045 | FRANCES F CRUZ PACHECO | PO BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 655046 | FRANCES FIGARELLA GARCIA | URB APOLO | PP 22 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4623 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655047 | FRANCES FRANCESCHI NAZARIO | COND PALMA REAL | 2 CALLE MADRID APT 2 H | | | SAN JUAN | PR | 00907 | |
| 655048 | FRANCES G AVILES ZENGOTITA | Address on file | | | | | | | |
| 655049 | FRANCES G AVILES ZENGOTITA | Address on file | | | | | | | |
| 177295 | FRANCES G AVILES ZENGOTITA | Address on file | | | | | | | |
| 655050 | FRANCES G ORTIZ MOLINA | Address on file | | | | | | | |
| 177296 | FRANCES G TARDY RIVERA | Address on file | | | | | | | |
| 177297 | FRANCES G VALENTIN GONZALEZ | Address on file | | | | | | | |
| 177298 | FRANCES GALAN, CELIA M. | Address on file | | | | | | | |
| 177299 | FRANCES GALLARDO | Address on file | | | | | | | |
| 177300 | FRANCES GARAYUA CARTAGENA | Address on file | | | | | | | |
| 177301 | FRANCES GARCIA DE JESUS | Address on file | | | | | | | |
| 177302 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | LCDO. ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| 177303 | FRANCES GLORIE TARDY RIVERA | Address on file | | | | | | | |
| 655051 | FRANCES GONZALEZ | 4055 W KFARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 177304 | FRANCES GONZALEZ CANTRES | Address on file | | | | | | | |
| 655052 | FRANCES GONZALEZ JIMENEZ | RES ZORRILLA | EDIF 28 APT 248 | | | MANATI | PR | 00674 | |
| 177305 | FRANCES GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 177306 | FRANCES GONZALEZ RAMOS | Address on file | | | | | | | |
| 177307 | FRANCES GONZALEZ ROMERO | Address on file | | | | | | | |
| 177308 | FRANCES GUZMAN BERRIOS | Address on file | | | | | | | |
| 843830 | FRANCES H RIVERA MEDERO | JJ-11 EL CORTIJO | CALLE 9-A | | | BAYAMON | PR | 00956 | |
| 655053 | FRANCES H TORO | 5100 PARK CENTRAL DRIVE APT 812 | | | | ORLANDO | FL | 32839 | |
| 655054 | FRANCES HERNANDEZ | EXT FOREST HILLS | C 22 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 843831 | FRANCES HERNANDEZ FUSTER | COND PLAZA ATLANTICO | 4531 AVE ISLA VERDE APT 1102 | | | CAROLINA | PR | 00979-5337 | |
| 177309 | FRANCES HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 177310 | FRANCES HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 177311 | FRANCES HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 177312 | FRANCES HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 655055 | FRANCES HERNENDEZ TORO | 9945 SW 64 ST | | | | MIAMI | FL | 33173-0000 | |
| 655056 | FRANCES I ALVARADO RIVERA | HC 4 BOX 12373 | | | | HUMACAO | PR | 00791 | |
| 655011 | FRANCES I BERRIOS MELENDEZ | RIO GRANDE ESTATE | 1418 REY LUIS 15 | | | RIO GRANDE | PR | 00745 | |
| 177313 | FRANCES I GONZALEZ CRESPO | Address on file | | | | | | | |
| 177314 | FRANCES I GONZALEZ FELICIANO | Address on file | | | | | | | |
| 655057 | FRANCES I ORTIZ RIVERA | HC 30 BOX 7748 | | | | DORADO | PR | 00646 | |
| 655058 | FRANCES I RIVERA LOPEZ | URB COLINAS DEL ESTE | E 1 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 177315 | FRANCES I RODRIGUEZ MORALES | Address on file | | | | | | | |
| 655059 | FRANCES I VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 655060 | FRANCES IZQUIERDO DE SUAREZ | URB JACARANDA | D 8 CALLE B | | | PONCE | PR | 00731 | |
| 177316 | FRANCES J BURGOS ROBLES | Address on file | | | | | | | |
| 177317 | FRANCES J JIMENEZ TRINIDAD | Address on file | | | | | | | |
| 655061 | FRANCES J MARTINEZ VIZCARRONDO | RES MJARDINES DE CAPARRA | EDF 7 APT 141 | | | BAYAMON | PR | 00959 | |
| 177318 | FRANCES J PONCE MORALES | Address on file | | | | | | | |
| 177319 | FRANCES J SANTIAGO ORTIZ | Address on file | | | | | | | |
| 177320 | FRANCES J. PIZARRO RIVERA | Address on file | | | | | | | |
| 177321 | FRANCES J. SANTIAGO ORTIZ | Address on file | | | | | | | |
| 655062 | FRANCES JEROMIE ALVARO TORRES | 563 CUEVILLAS ST APT 3 B | | | | SAN JUAN | PR | 00907 | |
| 655063 | FRANCES JIMENEZ POUPART | JARD DE GUAYNABO | B 31 CALLE 2A | | | GUAYNABO | PR | 00959 | |
| 177322 | FRANCES JOANNE RODRIGUEZ BLASINI | Address on file | | | | | | | |
| 177323 | FRANCES K SANCHEZ DE LEON | Address on file | | | | | | | |
| 177324 | FRANCES L ADORNO HERNANDEZ | Address on file | | | | | | | |
| 655064 | FRANCES L BRAGAN VALLDEJULY | PONCE BY PASS | OFFIC 909 2225 | | | PONCE | PR | 00717-1322 | |
| 655012 | FRANCES L CARABALLO LANDRAU | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 177325 | FRANCES L CARRERO ROMAN | Address on file | | | | | | | |
| 177326 | FRANCES L CENTENO | Address on file | | | | | | | |
| 177327 | FRANCES L FUENTES ORTIZ | Address on file | | | | | | | |
| 655065 | FRANCES L GONZALEZ TORRES | 81 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 655066 | FRANCES L NARVAEZ PEREZ | PO BOX 816 | | | | NARANJITO | PR | 00719 | |
| 655067 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | | ARECIBO | PR | 00613 | |
| 655068 | FRANCES L OPPENHEIMER DIAZ | URB SANTA RITA | 1002 CALLE PEREGRINA | | | SAN JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4624 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177328 | FRANCES L REYES PAGAN | Address on file | | | | | | | |
| 177329 | FRANCES L ROBLES MEDINA | Address on file | | | | | | | |
| 177330 | FRANCES L SANCHEZ ROSS | Address on file | | | | | | | |
| 177332 | FRANCES L SOTOMAYOR RODRIGUEZ | Address on file | | | | | | | |
| 655069 | FRANCES L TAPIA MELENDEZ | URB LA HACIENDA | AW 3 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 177333 | FRANCES L. CARABALLO ARROYO | Address on file | | | | | | | |
| 655071 | FRANCES LAUSELL DIAZ | 254 CALLE LUNA APT B 1 | | | | SAN JUAN | PR | 00901 | |
| 177334 | FRANCES LOPEZ QUINONES | Address on file | | | | | | | |
| 177335 | FRANCES LOPEZ ROMAN | Address on file | | | | | | | |
| 655072 | FRANCES LOPEZ VELAZQUEZ | PO BOX 605-703 SUITE 195 | | | | AGUADILLA | PR | 00605 | |
| 177336 | FRANCES LORELLE DE JESUS CRESPO | Address on file | | | | | | | |
| 177337 | FRANCES LOREY GONZALEZ | Address on file | | | | | | | |
| 177338 | FRANCES LUGO ROMAN | Address on file | | | | | | | |
| 655073 | FRANCES LUGO VEGA | PO BOX 716 | | | | SAN GERMAN | PR | 00683 | |
| 177339 | FRANCES M ACOSTA PIZARRO | Address on file | | | | | | | |
| 177340 | FRANCES M ANDUJAR RIVERA | Address on file | | | | | | | |
| 655074 | FRANCES M ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 9734 | |
| 655075 | FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 460 | | | | CAGUAS | PR | 00725-8900 | |
| 177341 | FRANCES M BARTOLOMEI RUIZ | Address on file | | | | | | | |
| 655076 | FRANCES M BERRIOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 177342 | FRANCES M BRAVO NEGRON | Address on file | | | | | | | |
| 177343 | FRANCES M CALDERAS MORENO | Address on file | | | | | | | |
| 177344 | FRANCES M CARTAGENA OLIVIER | Address on file | | | | | | | |
| 177345 | FRANCES M CIFUENTES GOMEZ | Address on file | | | | | | | |
| 655078 | FRANCES M COLON GARCIA | COND LAS CARMELITAS | PH H CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 177346 | FRANCES M CONCEPCION DE CONINCK | Address on file | | | | | | | |
| 655079 | FRANCES M CRUZ ROSADO | URB COUNTRY CLUB | 1045 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 655080 | FRANCES M CUBANO ALVAREZ | E 31 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 655082 | FRANCES M DIAZ FOSSE | PASEO LAS OLAS | 303 CALLE ORCA | | | DORADO | PR | 00646 | |
| 655081 | FRANCES M DIAZ FOSSE | PO BOX 2175 | | | | ARECIBO | PR | 00613 | |
| 177347 | FRANCES M FELICIANO TARAFA | Address on file | | | | | | | |
| 177348 | FRANCES M FELIX MORALES | Address on file | | | | | | | |
| 655083 | FRANCES M FIGUEROA MARTINEZ | URB URSULA MILLAN | 2 CARR 149 KM 1 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 655084 | FRANCES M FOURNIER CINTRON | PO BOX 1609 | | | | JUANA DIAZ | PR | 00795 | |
| 177349 | FRANCES M GONZALEZ VELEZ | Address on file | | | | | | | |
| 655085 | FRANCES M HERRERA ROSARIO | BO CAIMITAL BAJO | CARR 2 KM 124 3 | | | AGUADILLA | PR | 00603 | |
| 655013 | FRANCES M LEBRON CHEVERE | BOX 697 | | | | JUNCOS | PR | 00777 | |
| 177351 | FRANCES M LIND RIVERA | Address on file | | | | | | | |
| 655086 | FRANCES M LOPEZ CARATINI | Address on file | | | | | | | |
| 177352 | FRANCES M LOPEZ NARVAEZ | Address on file | | | | | | | |
| 177353 | FRANCES M MELENDEZ ALICEA | Address on file | | | | | | | |
| 655087 | FRANCES M MELENDEZ RIVERA | 8 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 177354 | FRANCES M MERCED ACEVEDO | Address on file | | | | | | | |
| 655088 | FRANCES M MORELL COLBERG | COND TORRE DE CAPARRA | 244 APT 2 B CARR 2 | | | GUAYNABO | PR | 00966 | |
| 177355 | FRANCES M MORELL COLBERG | Address on file | | | | | | | |
| 655089 | FRANCES M PEREZ RODRIGUEZ | COND AVILA APT 10E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 177356 | FRANCES M RAMOS RAMIREZ | Address on file | | | | | | | |
| 655090 | FRANCES M REYES VARGAS | HC 01 BOX 14878 | | | | COAMO | PR | 00769 | |
| 655091 | FRANCES M REYNA CASTRO | Address on file | | | | | | | |
| 177357 | FRANCES M RIVERA RIVAS | Address on file | | | | | | | |
| 177358 | FRANCES M RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 177359 | FRANCES M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 177360 | FRANCES M ROMERO OLIVERAS | Address on file | | | | | | | |
| 177361 | FRANCES M ROSARIO RIVERA | Address on file | | | | | | | |
| 177362 | FRANCES M ROURA VEGA | Address on file | | | | | | | |
| 177363 | FRANCES M SALICHS POU | Address on file | | | | | | | |
| 655092 | FRANCES M SEGARRA ROMAN | Address on file | | | | | | | |
| 177364 | FRANCES M TORRES GREEN | Address on file | | | | | | | |
| 655093 | FRANCES M VELAZQUEZ CUESTA | Address on file | | | | | | | |
| 177365 | FRANCES M ZAYAS CASTILLO | Address on file | | | | | | | |
| 177366 | FRANCES M. CARTAGENA OLIVIERI | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177367 | FRANCES M. HERNANDEZ FUSTER | Address on file | | | | | | | |
| 177368 | FRANCES M. MARCANO RAMOS | Address on file | | | | | | | |
| 843832 | FRANCES M. PADILLA COLON | PO BOX 2195 | | | | SALINAS | PR | 00751-2181 | |
| 177369 | FRANCES M. RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 655094 | FRANCES MALAVE PEREZ | PO BOX 46 | | | | OROCOVIS | PR | 00720 | |
| 177370 | FRANCES MARIE CATALA CHINEA | Address on file | | | | | | | |
| 177371 | FRANCES MARIE LEON SANTIAGO | Address on file | | | | | | | |
| 177372 | FRANCES MARIE TORRES GREEN | Address on file | | | | | | | |
| 655096 | FRANCES MARIEL GONZALEZ ECHEVARRIA | PO BOX 9626 | | | | JUANA DIAZ | PR | 00798 | |
| 655097 | FRANCES MARTINEZ | Address on file | | | | | | | |
| 177373 | FRANCES MARTINEZ | Address on file | | | | | | | |
| 177374 | FRANCES MARTINEZ CARDONA | Address on file | | | | | | | |
| 655098 | FRANCES MARTINEZ DIAZ | Address on file | | | | | | | |
| 655099 | FRANCES MARTINEZ SANCHEZ | RR 1 BOX 17087 | | | | TOA ALTA | PR | 00953 | |
| 655100 | FRANCES MARTY VAZQUEZ | RIO CRISTAL | 859 CALLE JULIO BALOIZ | | | MAYAGUEZ | PR | 00680 | |
| 655101 | FRANCES MATOS BLANCO | ALT DE RIO GRANDE | O 740 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 655102 | FRANCES MATOS OJEDA | Address on file | | | | | | | |
| 177375 | FRANCES MATTER COSTAS | Address on file | | | | | | | |
| 177376 | FRANCES MATTHEW Y CHAYANNE L ORTA | Address on file | | | | | | | |
| 655103 | FRANCES MENDOZA OLIVERAS | Address on file | | | | | | | |
| 655104 | FRANCES MENENDEZ MARTINEZ | URB BAHIA VISTA MAR | 1418 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 655105 | FRANCES MIRANDA AMADEO | SANTA TERESITA | H 13 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 655106 | FRANCES MOJICA PAGAN | JARDINES DE CAPARRA | MM 12 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 177377 | FRANCES MOJICA SEPULVEDA | Address on file | | | | | | | |
| 843833 | FRANCES MORALES PEREZ | URB LA ALAMEDA | C47 CALLE B | | | SAN JUAN | PR | 00926-5702 | |
| 177378 | FRANCES MORALES QUINTERO | Address on file | | | | | | | |
| 177379 | FRANCES N FERRER ALICEA | Address on file | | | | | | | |
| 177380 | FRANCES N GIRAUD MONTES | Address on file | | | | | | | |
| 655107 | FRANCES N RODRIGUEZ | PO BOX 1393 | | | | CANOVANAS | PR | 00729 | |
| 177381 | FRANCES N TAPIA LEBRON | Address on file | | | | | | | |
| 655108 | FRANCES N TORRES | PO BOX 151 | | | | MAYAGUEZ | PR | 00681 | |
| 177382 | FRANCES NATER PINEIRO | Address on file | | | | | | | |
| 177383 | FRANCES NEGRON MUNTANER | Address on file | | | | | | | |
| 655109 | FRANCES NEGRON RAMOS | EXT EL COMANDANTE | 319 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 655110 | FRANCES NIEVES RODRIGUEZ | PASEO REAL | D 27 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 177384 | FRANCES NUNEZ VENTURA | Address on file | | | | | | | |
| 177385 | FRANCES OJEDA IRIZARRY | Address on file | | | | | | | |
| 655111 | FRANCES OLAVARIA SANTIAGO | URB VIVES | 282 CALLE H | | | GUAYAMA | PR | 00784 | |
| 177386 | FRANCES OLIVER ROMAN | Address on file | | | | | | | |
| 177387 | FRANCES OLIVERAS DIAZ | Address on file | | | | | | | |
| 655112 | FRANCES OLIVERES MAYMI | VILLA PALMERA | 307 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 177388 | FRANCES OLIVIERI CASILLAS | Address on file | | | | | | | |
| 177389 | FRANCES ORTEGA PEREZ | Address on file | | | | | | | |
| 177390 | FRANCES ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 177391 | FRANCES ORTIZ FERNANDEZ | Address on file | | | | | | | |
| 177392 | FRANCES ORTIZ GONZALEZ | Address on file | | | | | | | |
| 177393 | FRANCES ORTIZ MORALES | Address on file | | | | | | | |
| 655113 | FRANCES ORTIZ SUAREZ | Address on file | | | | | | | |
| 177395 | FRANCES P RIVERA SANTIAGO | Address on file | | | | | | | |
| 177396 | FRANCES P VELEZ BARTOLOMEI | Address on file | | | | | | | |
| 655114 | FRANCES PANIAGUA PIMENTEL | URB VILLA PRADES | 848 CALLE ALTURAS PASAREL | | | SAN JUAN | PR | 00924 | |
| 655115 | FRANCES PASCUAL | COND PARQUE MONACILLOS | APT 508 | | | SAN JUAN | PR | 00901 | |
| 655116 | FRANCES PER OSSENKOPP ZAYAS | URB MONTE CLARO | ME 58 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 655117 | FRANCES PEREZ MEDINA | HC 08 BOX 1553 | SECTOR LA ZARZA | | | PONCE | PR | 00731 9712 | |
| 655118 | FRANCES PEREZ RODRIGUEZ | PO BOX 366269 | | | | SAN JUAN | PR | 00936-6269 | |
| 655119 | FRANCES PLACERES BENITEZ | BAYAMON GARDEN STATION | PO BOX 3724 | | | BAYAMON | PR | 00958 | |
| 177397 | FRANCES PORTOCARRERO | Address on file | | | | | | | |
| 177398 | FRANCES PORTOCARRERO BALDRICH | Address on file | | | | | | | |
| 177399 | FRANCES QUINONES AYALA | Address on file | | | | | | | |
| 177400 | FRANCES QUINONES DEL CASTILLO | Address on file | | | | | | | |
| 655120 | FRANCES R COLON RIVERA | 1357 AVE ASHFORD | SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4626 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177401 | FRANCES R VERGNE SOTOMAYOR | Address on file | | | | | | | |
| 177402 | FRANCES RAMIREZ/YOLANDA COTARELO | Address on file | | | | | | | |
| 655121 | FRANCES RESTO RIVERA | URB CARIBE GDNS | D1 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 177403 | FRANCES REYES VELEZ | Address on file | | | | | | | |
| 655122 | FRANCES RIOS GONZALEZ | BO DOMINGUITO P MATEI | 79 CALLE G | | | ARECIBO | PR | 00612 | |
| 177404 | FRANCES RIVERA OYOLA | Address on file | | | | | | | |
| 655123 | FRANCES RIVERA RAMOS | P O BOX 423 | | | | YAUCO | PR | 00698 | |
| 655124 | FRANCES RIVERA TORRES | 40 CALLE RAMON PARES | | | | MOROVIS | PR | 00687 | |
| 655125 | FRANCES RODRIGUEZ AVILES | PO BOX 994 | | | | MOCA | PR | 00676 | |
| 655126 | FRANCES RODRIGUEZ CANSOBRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655127 | FRANCES RODRIGUEZ CANSOBRE | URB FAIRVIEW | 715 CALLE FRAY MARCHENA | | | SAN JUAN | PR | 00926 | |
| 655128 | FRANCES RODRIGUEZ COLON | APARTADO 645 | | | | JUANA DIAZ | PR | 00795 | |
| 655129 | FRANCES RODRIGUEZ DIAZ | EXT SAN ISIDRO | 94 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 655130 | FRANCES RODRIGUEZ MILLAN | 4762 RIVERTON DRIVE | | | | ORLANDO | PR | 32817 | |
| 177405 | FRANCES RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 655131 | FRANCES RODRIGUEZ SALICRUP | Address on file | | | | | | | |
| 177406 | FRANCES RODRIGUEZ SALICRUP | Address on file | | | | | | | |
| 655133 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 1809 | | | | JUNCOS | PR | 00777 | |
| 655132 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 6520 | | | | GUAYANILLA | PR | 00656 | |
| 177407 | FRANCES RODRIGUEZ TORRES | Address on file | | | | | | | |
| 655134 | FRANCES ROSARIO CASTELLANO | PMB 504 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 655135 | FRANCES RUIZ MORALES | Address on file | | | | | | | |
| 177408 | FRANCES RUIZ VEGA | Address on file | | | | | | | |
| 655136 | FRANCES S ARROYO | Address on file | | | | | | | |
| 177409 | FRANCES S CHARLEMAN SIMPSON | Address on file | | | | | | | |
| 177410 | FRANCES S ORTEGA SANTOS | Address on file | | | | | | | |
| 177411 | FRANCES S SANTOS MARRERO | Address on file | | | | | | | |
| 843834 | FRANCES SANABRIA MONTAÑEZ | 124 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725-7911 | |
| 177412 | FRANCES SANCHEZ CANCIO | Address on file | | | | | | | |
| 177413 | FRANCES SANCHEZ CRUZ | Address on file | | | | | | | |
| 177414 | FRANCES SANTANA SANTIAGO | Address on file | | | | | | | |
| 177415 | Frances Santiago & Asociado Bufete Legal | PMB 273 | 352 Ave. San Claudio | | | San Juan | PR | 00926 | |
| 655137 | FRANCES SANTIAGO AGOSTO | SAINT JUST | 70 CALLE 8 | | | TRUJILLO ALTO | PR | 00978 | |
| 177416 | FRANCES SEDA SEDA | Address on file | | | | | | | |
| 655138 | FRANCES SIVERIO MARTINEZ | Address on file | | | | | | | |
| 177417 | FRANCES SOLA SANTIAGO | Address on file | | | | | | | |
| 177418 | FRANCES SUAREZ IZQUIERDO | Address on file | | | | | | | |
| 177419 | FRANCES T PEREZ ARIAS | Address on file | | | | | | | |
| 177420 | FRANCES T VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 177421 | FRANCES TORRES ALEJANDRO | Address on file | | | | | | | |
| 177422 | FRANCES TORRES SAEZ | Address on file | | | | | | | |
| 843835 | FRANCES TORRUELLA DE ALUSTIZA | EL VIGIA | NUM. 42 | | | PONCE | PR | 00730 2919 | |
| 655139 | FRANCES TROCHE OJEDA | URB VILLA ESPAYA | C 1 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 655140 | FRANCES V ANES RIVERA | EL PALMAR C 1 | CALLE 2 | | | ARROYO | PR | 00714 | |
| 177423 | FRANCES V CASTRO PARRILLA | Address on file | | | | | | | |
| 655142 | FRANCES VALENTIN RODRIGUEZ | URB PUERTO NUEVO | 608 CALLE BALLARES | | | SAN JUAN | PR | 00920 | |
| 177424 | FRANCES VAZQUEZ AYALA | Address on file | | | | | | | |
| 177425 | FRANCES VELAZQUEZ ROMERO | Address on file | | | | | | | |
| 655143 | FRANCES VELILLA | Address on file | | | | | | | |
| 655144 | FRANCES VIDAL RODRIGUEZ | P O BOX 418 | | | | ARECIBO | PR | 00613 | |
| 655145 | FRANCES VIERA VELEZ | Address on file | | | | | | | |
| 177426 | FRANCES VILLEGAS, RAUL | Address on file | | | | | | | |
| 177427 | FRANCES X PRESTIA DIAZ | Address on file | | | | | | | |
| 177428 | FRANCES Y HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 655146 | FRANCES Y PEREZ RIVERA | COND LUCERNA | EDIF A 3 APT 2B | | | CAROLINA | PR | 00983 | |
| 843836 | FRANCES Y RODRIGUEZ CARMONA | URB RIVER VALLEY PK | 98 CALLE YAGÜEZ | | | CANOVANAS | PR | 00729-9612 | |
| 843837 | FRANCES Y RODRIGUEZ CORREA | RIO GRANDE STATE | 11316 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745 | |
| 177430 | FRANCES Y. URBINA JIMÉNEZ | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 177431 | FRANCES ZOE W SOTO MELENDEZ | Address on file | | | | | | | |
| 177432 | FRANCES, COOTS | Address on file | | | | | | | |
| 177433 | FRANCESC J. BADIA MUR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4627 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 655147 | FRANCESCA M VELEZ FIGUEROA | URB VILLA CAROLINA | 100-8 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 177434 | FRANCESCA N. SAMPAYO GONZALEZ | Address on file | | | | | | | |
| 843838 | FRANCESCA RODRIGUEZ MORALES | PO BOX 1826 | | | | CEIBA | PR | 00735-1826 | |
| 655148 | FRANCESCA TESTANI VAZQUEZ | URB REPTO UNIVERSIDAD | E 34 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 177435 | FRANCESCA TESTANI VAZQUEZ | Address on file | | | | | | | |
| 177436 | FRANCESCHI ALFONSO, VIVIANA | Address on file | | | | | | | |
| 177437 | FRANCESCHI CARRERO, WENDELL | Address on file | | | | | | | |
| 792666 | FRANCESCHI CASIANO, LORENZA | Address on file | | | | | | | |
| 177440 | FRANCESCHI CASIANO, MARICELA | Address on file | | | | | | | |
| 177442 | FRANCESCHI COLON, LESLIE | Address on file | | | | | | | |
| 177443 | FRANCESCHI COLON, MARTA I | Address on file | | | | | | | |
| 177444 | FRANCESCHI COLON, VIRMARIE | Address on file | | | | | | | |
| 767071 | FRANCESCHI COLON, WILSON | Address on file | | | | | | | |
| 177445 | FRANCESCHI CONDE MD, RAUL | Address on file | | | | | | | |
| 177446 | FRANCESCHI DAVILA, AIDA L | Address on file | | | | | | | |
| 1695056 | FRANCESCHI DAVILA, AIDA L. | Address on file | | | | | | | |
| 177447 | FRANCESCHI DIAZ, CLARIBEL | Address on file | | | | | | | |
| 177448 | FRANCESCHI DIAZ, CLARIBEL | Address on file | | | | | | | |
| 177449 | FRANCESCHI DIAZ, KATHERINE | Address on file | | | | | | | |
| 2027636 | Franceschi Escobar, Maria L. | Address on file | | | | | | | |
| 177450 | FRANCESCHI ESCOBAR, MARIA L. | Address on file | | | | | | | |
| 177451 | FRANCESCHI ESCOBAR, PABLO J | Address on file | | | | | | | |
| 177452 | FRANCESCHI FELICIANO, JOSELINE | Address on file | | | | | | | |
| 1857667 | Franceschi Feliciano, Madeline | Address on file | | | | | | | |
| 792667 | FRANCESCHI FIGUEROA, LINDA | Address on file | | | | | | | |
| 792668 | FRANCESCHI FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 177453 | FRANCESCHI FIGUEROA, MIGUEL A | Address on file | | | | | | | |
| 1901199 | Franceschi Figueroa, Miguel Angel | Address on file | | | | | | | |
| 177454 | FRANCESCHI GOMEZ, GABRIEL | Address on file | | | | | | | |
| 177456 | FRANCESCHI GOMEZ, JOAQUIN | Address on file | | | | | | | |
| 177455 | FRANCESCHI GOMEZ, JOAQUIN | Address on file | | | | | | | |
| 177457 | Franceschi Gonzalez, Enrique | Address on file | | | | | | | |
| 2014908 | FRANCESCHI GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 177459 | FRANCESCHI GONZALEZ, NILSA | Address on file | | | | | | | |
| 177460 | FRANCESCHI GUADALUPE, ALVIN J | Address on file | | | | | | | |
| 177461 | FRANCESCHI JOGLAR, EMILMAR | Address on file | | | | | | | |
| 177462 | FRANCESCHI LOPEZ, ARNALDO | Address on file | | | | | | | |
| 177463 | FRANCESCHI LUGO, CARLOS | Address on file | | | | | | | |
| 296547 | FRANCESCHI MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 1482651 | FRANCESCHI MARTINEZ, MARGARITA M. | Address on file | | | | | | | |
| 177465 | FRANCESCHI MENDEZ, ANGEL | Address on file | | | | | | | |
| 177466 | FRANCESCHI MENDEZ, ANGEL | Address on file | | | | | | | |
| 177467 | FRANCESCHI NAZARIO MD, IVETTE | Address on file | | | | | | | |
| 177468 | Franceschi Negron, Hector | Address on file | | | | | | | |
| 177469 | Franceschi Noriega, Luis M | Address on file | | | | | | | |
| 177470 | FRANCESCHI ORTIZ, ANAIDA | Address on file | | | | | | | |
| 177471 | FRANCESCHI ORTIZ, RAMON A | Address on file | | | | | | | |
| 177472 | FRANCESCHI OTERO, ALEXIS | Address on file | | | | | | | |
| 177473 | FRANCESCHI OTERO, ROXANA | Address on file | | | | | | | |
| 843839 | FRANCESCHI PORTALATIN SONIA E | URB SANTA MARIA | 178 CALLE C | | | PONCE | PR | 00731 | |
| 177474 | FRANCESCHI PORTALATIN, SONIA E. | Address on file | | | | | | | |
| 792669 | FRANCESCHI RENTAS, WANDA J | Address on file | | | | | | | |
| 177475 | FRANCESCHI RIOS, ZULAIDA | Address on file | | | | | | | |
| 177476 | FRANCESCHI RIVERA, EILEEN DEL C | Address on file | | | | | | | |
| 1956215 | Franceschi Rivera, Eileen Del C. | Address on file | | | | | | | |
| 177478 | FRANCESCHI RODRIGUEZ, LILLIANNE | Address on file | | | | | | | |
| 177479 | FRANCESCHI RODRIGUEZ, MARIO R. | Address on file | | | | | | | |
| 177480 | FRANCESCHI RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 177481 | FRANCESCHI ROMAN, GELINORIS | Address on file | | | | | | | |
| 177482 | FRANCESCHI RUIZ, BRENDALIZ | Address on file | | | | | | | |
| 177483 | FRANCESCHI RUIZ, PEDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4628 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177484 | FRANCESCHI RUIZ, PEDRO | Address on file | | | | | | | |
| 177485 | FRANCESCHI SANDIN, PEDRO | Address on file | | | | | | | |
| 177486 | FRANCESCHI SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 177487 | FRANCESCHI SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 1860580 | Franceschi Seda, Manuel | Address on file | | | | | | | |
| 177488 | Franceschi Seda, Manuel | Address on file | | | | | | | |
| 177489 | FRANCESCHI TORRES, EDUARDO | Address on file | | | | | | | |
| 177490 | FRANCESCHI TORRES, MICHELLE | Address on file | | | | | | | |
| 177491 | FRANCESCHI TRISTANI, ANGEL | Address on file | | | | | | | |
| 177492 | FRANCESCHI VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 177493 | FRANCESCHI VAZQUEZ, NOEMI | Address on file | | | | | | | |
| 177458 | FRANCESCHI VAZQUEZ, NOEMI | Address on file | | | | | | | |
| 2222847 | Franceschi Zayas, Carlos A. | Address on file | | | | | | | |
| 177494 | FRANCESCHI ZAYAS, MARIA DEL C. | Address on file | | | | | | | |
| 1808351 | Franceschi, Jose A | Address on file | | | | | | | |
| 1955911 | Franceschi, Jose A. | Address on file | | | | | | | |
| 1792677 | Franceschi, Marline Rivera | Address on file | | | | | | | |
| 177495 | Franceschini Caraballo, Isaac E | Address on file | | | | | | | |
| 177496 | FRANCESCHINI CARLO MD, JOSE A | Address on file | | | | | | | |
| 177497 | FRANCESCHINI CARLO, M.D., F.A.P.A, JOSE A. | Address on file | | | | | | | |
| 1799146 | Franceschini Colon , Awilda | Address on file | | | | | | | |
| 177498 | FRANCESCHINI COLON, AWILDA | Address on file | | | | | | | |
| 1821839 | Franceschini Colon, Awilda | Address on file | | | | | | | |
| 1856955 | FRANCESCHINI COLON, RUBEN | Address on file | | | | | | | |
| 177499 | FRANCESCHINI CORNIER, NORBERTO | Address on file | | | | | | | |
| 177500 | FRANCESCHINI DIAZ, FRANCES | Address on file | | | | | | | |
| 177501 | FRANCESCHINI DIAZ, LEYDA | Address on file | | | | | | | |
| 177502 | Franceschini Felici, Luis A | Address on file | | | | | | | |
| 177503 | FRANCESCHINI GHIGLIOTTY, ANGELICA | Address on file | | | | | | | |
| 177504 | FRANCESCHINI GONZALEZ, CARLOS J. | Address on file | | | | | | | |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | Address on file | | | | | | | |
| 177505 | Franceschini Gonzalez, Ernamid | Address on file | | | | | | | |
| 648457 | FRANCESCHINI GONZALEZ, ERNAMID | Address on file | | | | | | | |
| 177506 | FRANCESCHINI HERNANDEZ, KARLA M | Address on file | | | | | | | |
| 792671 | FRANCESCHINI HERNANDEZ, KARLA M | Address on file | | | | | | | |
| 792672 | FRANCESCHINI IRIZARRY, MAGALI | Address on file | | | | | | | |
| 177507 | FRANCESCHINI IRIZARRY, MAGALI | Address on file | | | | | | | |
| 177508 | FRANCESCHINI IRIZARRY, MAYRA E | Address on file | | | | | | | |
| 177509 | FRANCESCHINI JORGE, MICHELLE | Address on file | | | | | | | |
| 792673 | FRANCESCHINI LAJARA, ROXANNE | Address on file | | | | | | | |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | Address on file | | | | | | | |
| 177512 | FRANCESCHINI ORTIZ, RAUL | Address on file | | | | | | | |
| 177513 | FRANCESCHINI ORTIZ, RENE | Address on file | | | | | | | |
| 177514 | FRANCESCHINI PACHECO, JULIO | Address on file | | | | | | | |
| 177515 | FRANCESCHINI PASCUAL, RENE W | Address on file | | | | | | | |
| 177516 | FRANCESCHINI ROCHE, MARIELA | Address on file | | | | | | | |
| 177517 | FRANCESCHINI RODRIGUEZ, AIDA I. | Address on file | | | | | | | |
| 177518 | FRANCESCHINI RODRIGUEZ, SARAH | Address on file | | | | | | | |
| 792674 | FRANCESCHINI RODRIGUEZ, SARAH | Address on file | | | | | | | |
| 177519 | FRANCESCHINI RODRIGUEZ, VIVIAN J. | Address on file | | | | | | | |
| 2113971 | Franceschini Rodriguez, Wanda | Address on file | | | | | | | |
| 177520 | FRANCESCHINI RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 177521 | FRANCESCHINI ROMAGUERA, LUIS ALBERTO | Address on file | | | | | | | |
| 177522 | Franceschini Roman, Serafin | Address on file | | | | | | | |
| 177523 | FRANCESCHINI SALGADO, ALAN | Address on file | | | | | | | |
| 177524 | FRANCESCHINI SALGADO, CARLOS | Address on file | | | | | | | |
| 177525 | FRANCESCHINI SANTIAGO, LILLY | Address on file | | | | | | | |
| 1933855 | Franceschini Sepulveda, Raquel | Address on file | | | | | | | |
| 1763428 | Franceschini Serrano, Elba I | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177527 | FRANCESCHINI SERRANO, ELBA I. | Address on file | | | | | | | |
| 177528 | FRANCESCHINI, CARLOS | Address on file | | | | | | | |
| 2060523 | Franceschini, Cecilia | Address on file | | | | | | | |
| 177529 | FRANCESCHINI, EDDA E | Address on file | | | | | | | |
| 177530 | FRANCESCHINI, GLORIA E | Address on file | | | | | | | |
| 177531 | FRANCESCHINI, WILLIAM | Address on file | | | | | | | |
| 177532 | FRANCESCHINI,WILLIAM | Address on file | | | | | | | |
| 177533 | FRANCESCHKA DE LEON LOPEZ | Address on file | | | | | | | |
| 177534 | FRANCESCO RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 177535 | FRANCESHI CENTENO, TSUNAMI | Address on file | | | | | | | |
| 1825963 | Franceshi Gonzalez, Nilsa | Address on file | | | | | | | |
| 177536 | FRANCESHI RIVERA, EVAMIN | Address on file | | | | | | | |
| 177537 | Franceshi Seda, Jose A | Address on file | | | | | | | |
| 177538 | FRANCESHINI NIEVES, FRANKLIN | Address on file | | | | | | | |
| 177539 | FRANCESHINI NIEVES, WILLIAM | Address on file | | | | | | | |
| 177540 | FRANCESKA GANDIA QUINONES | Address on file | | | | | | | |
| 177541 | FRANCESKA TORRES PEREZ | Address on file | | | | | | | |
| 1419787 | FRANCESSCHINI GONZALEZ, EDDA E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 177542 | FRANCETTE J THOMAS GOMEZ | Address on file | | | | | | | |
| 177543 | FRANCHE DE LEON ZAPATA | Address on file | | | | | | | |
| 177544 | FRANCHE DE LEON ZAPATA | Address on file | | | | | | | |
| 177545 | FRANCHELIES ALVIRA CRUZ | Address on file | | | | | | | |
| 655149 | FRANCHELLE SALON | P O BOX 5338 | | | | CAGUAS | PR | 00725 | |
| 177546 | FRANCHELLY RIVERA CINTRON | Address on file | | | | | | | |
| 177547 | FRANCHELY RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 655150 | FRANCHESCA A BARJAM ALEMAR | PO BOX 2925 | | | | RIO GRANDE | PR | 00745 | |
| 177548 | FRANCHESCA BELLEROSES RODRIGUEZ | Address on file | | | | | | | |
| 177549 | FRANCHESCA CRUZ PEREZ | Address on file | | | | | | | |
| 177550 | FRANCHESCA DEL PILAR CRUZ PEREZ | Address on file | | | | | | | |
| 177551 | FRANCHESCA FERNANDEZ CALZADA | Address on file | | | | | | | |
| 177552 | FRANCHESCA L MELETICHE PEREZ | Address on file | | | | | | | |
| 655151 | FRANCHESCA L RIVERA SANTANA | URB BRASILIA | C 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 177553 | FRANCHESCA LEE MELETICHE PEREZ | Address on file | | | | | | | |
| 655152 | FRANCHESCA LOPEZ SANCHEZ | HILL BROTHERS | CALLE 15 NUM 41 | | | SAN JUAN | PR | 00924 | |
| 177554 | FRANCHESCA M LABOY RIVERA | Address on file | | | | | | | |
| 177555 | FRANCHESCA M RAMOS VAZQUEZ | Address on file | | | | | | | |
| 177556 | FRANCHESCA MOLINA MALDONADO | Address on file | | | | | | | |
| 177557 | FRANCHESCA NUNEZ MELENDEZ | Address on file | | | | | | | |
| 177558 | FRANCHESCA VALDES ORTEGA | Address on file | | | | | | | |
| 177559 | FRANCHESCA VARGAS LOPEZ | Address on file | | | | | | | |
| 177560 | FRANCHESCO PENA | Address on file | | | | | | | |
| 177561 | FRANCHESKA A MODESTTI NUNEZ | Address on file | | | | | | | |
| 177562 | FRANCHESKA BARBARA RAMOS | Address on file | | | | | | | |
| 177563 | FRANCHESKA BARBIERI MILLAN | Address on file | | | | | | | |
| 843840 | FRANCHESKA BASABE MIRANDA | LA INMACULADA | C-18 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| 177564 | FRANCHESKA BAYRON RIVERA | Address on file | | | | | | | |
| 177565 | FRANCHESKA BENABE RIOS | Address on file | | | | | | | |
| 177566 | FRANCHESKA C VIJO RODRIGUEZ | Address on file | | | | | | | |
| 177567 | FRANCHESKA CABAN TRINIDAD | Address on file | | | | | | | |
| 177568 | FRANCHESKA CEDENO GOMEZ | Address on file | | | | | | | |
| 177510 | FRANCHESKA CINTRON BOU | Address on file | | | | | | | |
| 655153 | FRANCHESKA COLON MARTINEZ | PMB 306 | CANDELARIA P 353 | | | TOA BAJA | PR | 00951 | |
| 655154 | FRANCHESKA FEBRES FIGUEROA | 2DA EXT COUNTRY CLUB | 770 C/ AMALIO ROLDAN | | | SAN JUAN | PR | 00924 | |
| 655155 | FRANCHESKA FIGUEROA RIVERA | Address on file | | | | | | | |
| 177569 | FRANCHESKA GARCIA CORUJO | Address on file | | | | | | | |
| 177570 | FRANCHESKA GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 655156 | FRANCHESKA HERNANDEZ HERMINIA | HC 03 BOX 12348 | | | | CAMUY | PR | 00627 | |
| 177571 | FRANCHESKA HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 177572 | FRANCHESKA HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 177573 | FRANCHESKA I AMADEO DELGADO | Address on file | | | | | | | |
| 655157 | FRANCHESKA J CRESPO FIGUEROA | HC 02 BOX 8280 | | | | CIALES | PR | 00638 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177574 | FRANCHESKA L RIVERA CRUZ | Address on file | | | | | | | |
| 655158 | FRANCHESKA L VILLANUEVA MENDEZ | PARCELA FALU | 316 B CALLE 37 A | | | SAN JUAN | PR | 00924 | |
| 177575 | FRANCHESKA LEE MOREU GONZALEZ | Address on file | | | | | | | |
| 177576 | FRANCHESKA LUEGO GANDIA | Address on file | | | | | | | |
| 177577 | FRANCHESKA M AGOSTO ROJAS | Address on file | | | | | | | |
| 177578 | FRANCHESKA M AVILES MELENDEZ | Address on file | | | | | | | |
| 655159 | FRANCHESKA M CARABALLO VEGA | P O BOX 985 | | | | YAUCO | PR | 00698 | |
| 177579 | FRANCHESKA M CASAS RIVERA | Address on file | | | | | | | |
| 177580 | FRANCHESKA M FUENTES MUNIZ | Address on file | | | | | | | |
| 177581 | FRANCHESKA M GONZALEZ SEPULVEDA | Address on file | | | | | | | |
| 177582 | FRANCHESKA M GONZALEZ SEPULVEDA | Address on file | | | | | | | |
| 177583 | FRANCHESKA M GONZALEZ SEPULVEDA | Address on file | | | | | | | |
| 177584 | FRANCHESKA M PICHARDO VARGAS | Address on file | | | | | | | |
| 655160 | FRANCHESKA M RIVERA LOPEZ | TORRECILLA ALTA SECCION A | BOX 2184 | | | CANOVANAS | PR | 00729 | |
| 177585 | FRANCHESKA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 177586 | FRANCHESKA M ROLDAN MARIN | Address on file | | | | | | | |
| 177587 | FRANCHESKA M RUIZ FELICIANO | Address on file | | | | | | | |
| 655161 | FRANCHESKA M SANTANA RIVERA | Address on file | | | | | | | |
| 177588 | FRANCHESKA M SANTIAGO | Address on file | | | | | | | |
| 177589 | FRANCHESKA M TORRES RIVERA | Address on file | | | | | | | |
| 177590 | FRANCHESKA M VILLANUEVA DELGADO | Address on file | | | | | | | |
| 177591 | FRANCHESKA M VILLANUEVA DELGADO | Address on file | | | | | | | |
| 2137616 | FRANCHESKA M. SANTANA MARCANO | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | | Las Piedras | PR | 00771 | |
| 2163873 | FRANCHESKA M. SANTANA MARCANO | LADERAS DE BOQUERON NO. 20 | | | | LAS PIEDRAS | PR | 00771 | |
| 177592 | FRANCHESKA M.PINTADO VEGA | Address on file | | | | | | | |
| 177593 | FRANCHESKA MARIE PEREIRA RIVERA | Address on file | | | | | | | |
| 177594 | FRANCHESKA MATOS ADORNO | Address on file | | | | | | | |
| 177595 | FRANCHESKA MELENDEZ | Address on file | | | | | | | |
| 177596 | FRANCHESKA MENDEZ RIVERA | Address on file | | | | | | | |
| 655162 | FRANCHESKA MONSERRATE CANALES | UNIDAD DE CUENTAS TPI SALA | SUP DECAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 655163 | FRANCHESKA MONSERRATE CANALES | URB LAGOS ALTO | 165 CALLE PATILLAS | | | TOA ALTA | PR | 00976 | |
| 177597 | FRANCHESKA N RUIZ AVILES | Address on file | | | | | | | |
| 177598 | FRANCHESKA ORTIZ TORRECH | Address on file | | | | | | | |
| 177599 | FRANCHESKA PADUA GUZMAN | Address on file | | | | | | | |
| 177600 | FRANCHESKA PADUA GUZMAN | Address on file | | | | | | | |
| 655164 | FRANCHESKA PELLOT CESTERO | PARK GARDENS | O 11 ACADIA | | | SAN JUAN | PR | 00926 | |
| 843841 | FRANCHESKA PELLOT CESTERO | PO BOX 95 | | | | SABANA SECA | PR | 00952 | |
| 177601 | FRANCHESKA PEREZ MARTINEZ | Address on file | | | | | | | |
| 177602 | FRANCHESKA PINEDA RIVERA | Address on file | | | | | | | |
| 177603 | FRANCHESKA QUINONES RIVERA | Address on file | | | | | | | |
| 177604 | FRANCHESKA REYES ACEVEDO | Address on file | | | | | | | |
| 177605 | FRANCHESKA REYES MARTINEZ | Address on file | | | | | | | |
| 177606 | FRANCHESKA RIVERA FRAGOSO | Address on file | | | | | | | |
| 177607 | FRANCHESKA RIVERA RUIZ | Address on file | | | | | | | |
| 177608 | FRANCHESKA ROCHE RIVERA | Address on file | | | | | | | |
| 177609 | FRANCHESKA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 177610 | FRANCHESKA RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 843842 | FRANCHESKA RODRIGUEZ VELLON | ALTS DE TERRALINDA | 5 CALLE AMAPOLA | | | YABUCOA | PR | 00767-9413 | |
| 177611 | FRANCHESKA ROLON ROLON | Address on file | | | | | | | |
| 177612 | FRANCHESKA SENERIS VEGA | Address on file | | | | | | | |
| 655165 | FRANCHESKA SOLIS ORTIZ | CONDOMINIO MONTE SUR | UGB 22 AVE HOSTOS 180 | | | SAN JUAN | PR | 00918 | |
| 177613 | FRANCHESKA TORRES SANCHEZ | Address on file | | | | | | | |
| 177614 | FRANCHESKA TORRES SANCHEZ | Address on file | | | | | | | |
| 177615 | FRANCHESKA VALDES CIRINO | Address on file | | | | | | | |
| 655166 | FRANCHESKA VARGAS REYES | Address on file | | | | | | | |
| 177616 | FRANCHESKA VAZQUEZ AVILES | Address on file | | | | | | | |
| 177617 | FRANCHESKA VEGA GONZALEZ | Address on file | | | | | | | |
| 177618 | FRANCHESKA YARI RIVERA | Address on file | | | | | | | |
| 655167 | FRANCHESKA ZAYAS A/C ROSA RAMOS | 525 COND CHALETS SEVILLANOS | CARR 8860 BOX 2773 | | | TRUJILLO ALTO | PR | 00976 | |
| 177619 | FRANCHESKAM PACHECO CAMACHO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4631 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177620 | FRANCHEZKA COLON JIMENEZ | Address on file | | | | | | | |
| 843843 | FRANCIA AUTO PART | 450 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 655168 | FRANCIA AUTO PARTS INC | C/ FRANCIA 450 | | | | HATO REY | PR | 00917 | |
| 655169 | FRANCIA BAEZ | VILLA PALMERAS | 373 BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 655170 | FRANCIA C LOPEZ COLLAZO | RE GRACE FLOWER AND GIFT SHOP | 16 CALLE COMERCIO | | | LARES | PR | 00669 | |
| 655171 | FRANCIA D MEDINA MATEO | JARD DE CAROLINA | H 18 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 177621 | FRANCIA E GIL RODRIGUEZ | Address on file | | | | | | | |
| 177622 | FRANCIA MAVILA, RICARDO | Address on file | | | | | | | |
| 177623 | FRANCIA PEREZ, DEBORA | Address on file | | | | | | | |
| 1258330 | FRANCIA PEREZ, MARIO | Address on file | | | | | | | |
| 177624 | FRANCIA PRIETO, YOED | Address on file | | | | | | | |
| 177625 | FRANCIANNETTE PINEIRO COLLAZO | Address on file | | | | | | | |
| 177626 | FRANCIASCO GIL GARRIGA | Address on file | | | | | | | |
| 177627 | FRANCIBETH GOMEZ PIZARRO | Address on file | | | | | | | |
| 655172 | FRANCICO ONEILL MILLAN | URB COUNTRY CLUB | 919 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 177628 | FRANCIELIZ VELAZQUEZ VALE | Address on file | | | | | | | |
| 177629 | FRANCINE L HENRY NIEVES | Address on file | | | | | | | |
| 177630 | FRANCINE M IDELFONSO SANCHEZ | Address on file | | | | | | | |
| 177631 | FRANCINE M REYES VEGA | Address on file | | | | | | | |
| 655173 | FRANCINE M WALLE ROSADO | RR 6 BOX 9707 | | | | SAN JUAN | PR | 00926 | |
| 655174 | FRANCINE MENDEZ CORDERO | Address on file | | | | | | | |
| 655175 | FRANCINE RAE SANTIAGO | BO ISLOTE | HC 1 BOX 11343 1 | | | ARECIBO | PR | 00612 | |
| 177632 | FRANCINETTI ARQUITECTOS CSP | COND PLAZA DE DIEGO | 310 AVE DE DIEGO STE 103 | | | SAN JUAN | PR | 00909-1716 | |
| 655177 | FRANCIS A ACOSTA FRANQUI | PUERTO REAL | 28 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 177633 | FRANCIS A ALVAREZ ROSARIO | Address on file | | | | | | | |
| 655178 | FRANCIS A GARCIA TROCHE | C 18 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00701 | |
| 655179 | FRANCIS A PEREZ RIVERA | 10 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 655180 | FRANCIS A PRZYGODA | 222 GARDEM STREET | | | | HOBOKEN | NJ | 07030 | |
| 655181 | FRANCIS A VALENTIN ROSADO | P O BOX 2005 | | | | BARCELONETA | PR | 00617 | |
| 177634 | FRANCIS ACOSTA PEREZ | Address on file | | | | | | | |
| 655182 | FRANCIS ADLIN COLLAZO MANDES | URB ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00781 | |
| 655183 | FRANCIS AGOSTO | Address on file | | | | | | | |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | Address on file | | | | | | | |
| 177636 | FRANCIS ANTHUAN MORALES GONZALEZ | Address on file | | | | | | | |
| 177637 | FRANCIS AYALA LOPERA | Address on file | | | | | | | |
| 177638 | FRANCIS AYALA, MARIA J. | Address on file | | | | | | | |
| 852936 | FRANCIS AYALA, MARIA J. | Address on file | | | | | | | |
| 177639 | FRANCIS BELTRAN | Address on file | | | | | | | |
| 177640 | FRANCIS BERNARD CRUZ | Address on file | | | | | | | |
| 177641 | FRANCIS BERRIOS LOPEZ | Address on file | | | | | | | |
| 655184 | FRANCIS BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 655185 | FRANCIS CARRASQUILLO NIEVES | P O BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 655186 | FRANCIS CARRASQUILLO SAEZ | CAMINO DE LEON CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 177642 | FRANCIS COLBERG PAGAN | Address on file | | | | | | | |
| 655187 | FRANCIS COLON LOPEZ | URB EXT LAS FLORES | H 21 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 655188 | FRANCIS COLON RIVERA | URB VILLA LOS SANTOS | FF 10 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 655189 | FRANCIS COLON VARGAS | Address on file | | | | | | | |
| 177644 | Francis Colon, Luis | Address on file | | | | | | | |
| 177645 | FRANCIS CORDERO RIVERA | Address on file | | | | | | | |
| 177646 | FRANCIS CORTES LAJARA | Address on file | | | | | | | |
| 177647 | FRANCIS D ECHEVARRIA TORRES | Address on file | | | | | | | |
| 177648 | FRANCIS DANIEL NINA ESTRELLA | Address on file | | | | | | | |
| 655190 | FRANCIS DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 177649 | FRANCIS DELGADO, BENJAMIN | Address on file | | | | | | | |
| 792676 | FRANCIS DELGADO, CAMILLE | Address on file | | | | | | | |
| 792676 | FRANCIS DELGADO, CAMILLE | Address on file | | | | | | | |
| 2117834 | FRANCIS DONGLES, BEVERLY | Address on file | | | | | | | |
| 177651 | FRANCIS DOUGLAS, BEVERLY | Address on file | | | | | | | |
| 177652 | FRANCIS DOUGLAS, IVETTE | Address on file | | | | | | | |
| 655191 | FRANCIS E RIVERA VELEZ | PO BOX 825 | | | | SABANA GRANDE | PR | 00637 | |
| 177653 | FRANCIS E RODRIGUEZ VEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4632 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177654 | FRANCIS E RUIZ RAMIREZ | Address on file | | | | | | | |
| 177655 | FRANCIS E VELEZ JIMENEZ | Address on file | | | | | | | |
| 655192 | FRANCIS EMMANUELLI COSME | URB COLINAS | Q 16 CALLE 16 | | | TOA BAJA | PR | 00974 | |
| 177656 | FRANCIS F NEGRON ALVAREZ | Address on file | | | | | | | |
| 177657 | FRANCIS FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 177658 | FRANCIS GALAN, CELIA M | Address on file | | | | | | | |
| 655193 | FRANCIS GARCIA NAPOLEONI | Address on file | | | | | | | |
| 655194 | FRANCIS GONZALEZ DELGADO | HC 1 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 843844 | FRANCIS I CRESPO MARTINEZ | URB RIO CRISTAL | 249 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 | |
| 177660 | FRANCIS I DIAZ MEDINA | Address on file | | | | | | | |
| 177661 | FRANCIS IRIZARRY COLON | Address on file | | | | | | | |
| 177662 | FRANCIS J CORDERO COLON | Address on file | | | | | | | |
| 177663 | FRANCIS J DE JESUS FALERO | Address on file | | | | | | | |
| 177664 | FRANCIS J MATEO DIAZ | Address on file | | | | | | | |
| 177665 | FRANCIS J RENTAS CASIANO | Address on file | | | | | | | |
| 655195 | FRANCIS J RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 177666 | FRANCIS J RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 177667 | FRANCIS JAVIER COLON ADAMES | Address on file | | | | | | | |
| 177668 | FRANCIS JAVIER GALICIA FELICIANO | Address on file | | | | | | | |
| 177669 | FRANCIS JOHN, CLAUDIA | Address on file | | | | | | | |
| 655196 | FRANCIS L CABAN ARCE | COND METROMONTE | ST 135 APT 207B | | | CAROLINA | PR | 00987 | |
| 177670 | FRANCIS L DE JESUS CASTRO | Address on file | | | | | | | |
| 177671 | FRANCIS L STACKPOOLE | Address on file | | | | | | | |
| 655197 | FRANCIS LAVIERA RAMOS | HILLS BROTHERS | 656 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 655198 | FRANCIS M ALICEA RODRIGUEZ | P O BOX 1217 | | | | OROCOVIS | PR | 00720 | |
| 177672 | FRANCIS M GONZALEZ TORRES | Address on file | | | | | | | |
| 177673 | FRANCIS M ORTIZ PEREZ | Address on file | | | | | | | |
| 655199 | FRANCIS M RIVERA ROSADO | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 177674 | FRANCIS M SANTOS DIAZ | Address on file | | | | | | | |
| 177675 | FRANCIS M TORRES REYES | Address on file | | | | | | | |
| 177676 | FRANCIS M. BURGADO SANTIAGO | Address on file | | | | | | | |
| 177677 | FRANCIS M. ENCARNACION OSORIO | Address on file | | | | | | | |
| 177678 | FRANCIS M. ENCARNACION OSORIO | Address on file | | | | | | | |
| 177679 | FRANCIS MARCON, LUIS | Address on file | | | | | | | |
| 177680 | FRANCIS MARIE GONZALEZ REYES | Address on file | | | | | | | |
| 177681 | FRANCIS MARTINEZ, CHRISTIAN J. | Address on file | | | | | | | |
| 177682 | FRANCIS MATOS VAZQUEZ | Address on file | | | | | | | |
| 655200 | FRANCIS MENDEZ DE LA CRUZ | Address on file | | | | | | | |
| 177683 | FRANCIS MILORD CALDERON | Address on file | | | | | | | |
| 655201 | FRANCIS MILORD LOUIS | Address on file | | | | | | | |
| 792678 | FRANCIS MIRANDA, ROSA | Address on file | | | | | | | |
| 655202 | FRANCIS N PEREZ SOTO | 431 COND FRENCH PLZ | | | | SAN JUAN | PR | 00917 | |
| 2176197 | FRANCIS NEGRON ALVAREZ | Address on file | | | | | | | |
| 177684 | FRANCIS NIEVES RUIZ | LCDO. FRANCIS NIEVES RUIZ | PMB-1296,243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 177685 | FRANCIS NIEVES RUIZ | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 655203 | FRANCIS NIEVES RUIZ | Address on file | | | | | | | |
| 177686 | FRANCIS OCASIO | Address on file | | | | | | | |
| 655204 | FRANCIS OMAR RAMOS HAU | Address on file | | | | | | | |
| 177687 | FRANCIS ORTIZ HUERTAS | Address on file | | | | | | | |
| 655176 | FRANCIS ORTIZ RODRIGUEZ | URB BUENA VENTURA | 5035 CALLE ALELI | | | MAYAGUEZ | PR | 00682 | |
| 655205 | FRANCIS R CORTES GONZALEZ | Address on file | | | | | | | |
| 655206 | FRANCIS R FEBO TIRADO | LOIZA VALLEY | Y 948 C/ UCAR | | | CANOVANAS | PR | 00729 | |
| 655207 | FRANCIS R MALDONADO | COND MUNDO FELIZ APT 706 | | | | CAROLINA | PR | 00979 | |
| 177688 | FRANCIS R MALDONADO | Address on file | | | | | | | |
| 177689 | FRANCIS RAMIREZ PADOVANI | Address on file | | | | | | | |
| 177690 | FRANCIS REYES, MICHAEL | Address on file | | | | | | | |
| 655208 | FRANCIS RIVERA | BO ALGARROBO | 325 CALLE LAS CAISEAS | | | MAYAGUEZ | PR | 00682 | |
| 655209 | FRANCIS RIVERA CINTRON | 3 CALLE CELIS ALTOS | | | | NAGUABO | PR | 00718 | |
| 655210 | FRANCIS RIVERA REYES | Address on file | | | | | | | |
| 655211 | FRANCIS RIVERA TORRES | SABANA HOYOS PARC NUEVAS | 328 CALLE C | | | ARECIBO | PR | 00688 | |
| 177691 | FRANCIS RODRIGUEZ MERCADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4633 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843845 | FRANCIS RODRIGUEZ NEGRON | HC 8 BOX 2571 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 177692 | FRANCIS RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 177693 | FRANCIS ROLDAN HERNANDEZ | Address on file | | | | | | | |
| 792679 | FRANCIS ROSARIO, DOLORES | Address on file | | | | | | | |
| 177694 | FRANCIS ROSARIO, DOLORES R | Address on file | | | | | | | |
| 2125242 | Francis Rosario, Dolores R. | Address on file | | | | | | | |
| 177695 | FRANCIS ROSARIO, ILIA M | Address on file | | | | | | | |
| 2053365 | Francis Rosario, Ilia M. | Address on file | | | | | | | |
| 177696 | FRANCIS ROSARIO, LUIS | Address on file | | | | | | | |
| 177697 | FRANCIS RUIZ PINEYRO | Address on file | | | | | | | |
| 177698 | FRANCIS SANCHEZ, NORMA E | Address on file | | | | | | | |
| 655212 | FRANCIS SANTIAGO DEL RIO | CORREO CARIBE | PO BOX 2510 SUITE 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 177699 | FRANCIS SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 655213 | FRANCIS SANTIAGO MARTINEZ | URB LOMAS DE CAROLINA | P 11 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 177700 | FRANCIS SOSTRE MALDONADO ASOC | Address on file | | | | | | | |
| 177701 | FRANCIS SOTO DE JESUS | Address on file | | | | | | | |
| 843846 | FRANCIS SOTO GAY | PO BOX 55374 | | | | BAYAMON | PR | 00960-3374 | |
| 655214 | FRANCIS SOTO GAY | URB BELLO MONTE | L 20 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 177702 | FRANCIS SOTO MELENDEZ | Address on file | | | | | | | |
| 177703 | FRANCIS T PAGAN MARTINEZ | Address on file | | | | | | | |
| 177704 | FRANCIS THILLET, ADA M | Address on file | | | | | | | |
| 177705 | FRANCIS TORRES IBANEZ | Address on file | | | | | | | |
| 177706 | FRANCIS TORRES PEREZ | Address on file | | | | | | | |
| 177707 | FRANCIS V CANALES ORTIZ | Address on file | | | | | | | |
| 655215 | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 177708 | FRANCIS VAZQUEZ MERCADO | Address on file | | | | | | | |
| 177709 | FRANCIS W MARTINEZ FERNANDEZ | Address on file | | | | | | | |
| 177710 | FRANCIS W MARTINEZ FERNANDEZ | Address on file | | | | | | | |
| 177711 | FRANCIS Y MORALES PEREZ | Address on file | | | | | | | |
| 655216 | FRANCIS YASIRA BELLO SILVA | PO BOX 4396 | SUPTE. DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 177712 | FRANCIS Z RAMOS VALENTIN | Address on file | | | | | | | |
| 655217 | FRANCIS Z VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 177713 | FRANCIS, SANDRA | Address on file | | | | | | | |
| 177714 | FRANCISBET GONZALEZ BURGOS | Address on file | | | | | | | |
| 177715 | FRANCISCO MANZANO OTERO | Address on file | | | | | | | |
| 177716 | FRANCISCA A RAYA TROCHE | Address on file | | | | | | | |
| 655221 | FRANCISCA ACOSTA PEREZ | URB LOS ANGELES | BOLQ K 19 CALLE H | | | CAROLINA | PR | 00979 | |
| 177717 | FRANCISCA ADORNO NATAL | Address on file | | | | | | | |
| 655222 | FRANCISCA ALBINO | HC 05 BOX 9837 | | | | COROZAL | PR | 00783 | |
| 655223 | FRANCISCA ALICEA SANTANA | COND BORINQUEN GARDENS | APT A304 | | | CABO ROJO | PR | 00623 | |
| 655224 | FRANCISCA ANDINO AYALA | Address on file | | | | | | | |
| 655225 | FRANCISCA APONTE LABRADOR | COND SAN ANTONO | D 73 CALLE 8 APT 203 | | | PONCE | PR | 00728 | |
| 655226 | FRANCISCA APONTE LABRADOR | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 655228 | FRANCISCA APONTE NASSAR | 656 GREENWOOD SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 655227 | FRANCISCA APONTE NASSAR | C/O OFIC ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 177718 | FRANCISCA ARRACHE FERRER | Address on file | | | | | | | |
| 177719 | FRANCISCA ARZUAGA DAVILA | Address on file | | | | | | | |
| 655229 | FRANCISCA ATILES PEZ | PO BOX 9222 | | | | CAROLINA | PR | 00986 | |
| 177720 | FRANCISCA AVILES APONTE | Address on file | | | | | | | |
| 655230 | FRANCISCA AYALA | RES EL TORITO | K 7 CALLE 8 | | | CAYEY | PR | 00736 | |
| 177721 | FRANCISCA AYALA MARCANO | Address on file | | | | | | | |
| 655231 | FRANCISCA BENITEZ BENITEZ | RES FELIPE S OSORIO | EDIF 11 APT 58 | | | CAROLINA | PR | 00985 | |
| 177722 | FRANCISCA BONILLA MOREL | Address on file | | | | | | | |
| 177723 | FRANCISCA BRITO MIRAMBEAU | Address on file | | | | | | | |
| 655232 | FRANCISCA C RAMIREZ MARTE | CANTERA 2353 VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 177724 | FRANCISCA CARABALLO RIVERA | Address on file | | | | | | | |
| 655233 | FRANCISCA CARDONA RAMOS | URB TOA ALTA HGTS | AB 4 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 655234 | FRANCISCA CARDONA VAZQUEZ | URB TERRAZAS DEL TOA | 2G 8 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 655235 | FRANCISCA CASTILLO | VILLA HUGO I | PARC 749 | | | CANOVANAS | PR | 00911 | |
| 177725 | FRANCISCA CASTILLO AYALA | Address on file | | | | | | | |
| 655236 | FRANCISCA CASTILLO ROJAS | BO SAN ISIDRO | SECTOR VILLA HUGO 1- PARC 749 | | | CANIVANAS | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4634 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655237 | FRANCISCA CASTRO HERRERA | Address on file | | | | | | | |
| 655238 | FRANCISCA CASTRO VIERA | PO BOX 6342 | | | | CAGUAS | PR | 00726 | |
| 177726 | FRANCISCA CASTRO VILLANUEVA | Address on file | | | | | | | |
| 655239 | FRANCISCA CHARLES BELEN | Address on file | | | | | | | |
| 655240 | FRANCISCA CLAUDIO COLON | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 655241 | FRANCISCA COLON ALMODOVAR | Address on file | | | | | | | |
| 655242 | FRANCISCA CONCEPCION RODRIGUEZ | PO BOX 21456 | | | | SAN JUAN | PR | 00931 | |
| 655243 | FRANCISCA CORDERO | Address on file | | | | | | | |
| 655244 | FRANCISCA CORTIJO BURGOS | Address on file | | | | | | | |
| 655245 | FRANCISCA CRESPO SANCHEZ | URB CIUDAD CRISTIANA | 408 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 655246 | FRANCISCA CRUZ ALCALA | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 655247 | FRANCISCA CRUZ DIAZ | 193 MENAHAN ST APT 2R | | | | BROOKLYN | NY | 11237 | |
| 655248 | FRANCISCA CRUZ FONTANEZ | P O BOX 50 | | | | COMERIO | PR | 00782 | |
| 655249 | FRANCISCA CRUZ GONZALEZ | HC 01 BOX 13180 | | | | AGUADILLA | PR | 00603 | |
| 177727 | FRANCISCA CRUZ PEREZ | Address on file | | | | | | | |
| 655250 | FRANCISCA CRUZ PEREZ | Address on file | | | | | | | |
| 655251 | FRANCISCA CRUZ ROSARIO | Address on file | | | | | | | |
| 655252 | FRANCISCA CRUZ SANTIAGO | P O BOX 3103 | | | | ARECIBO | PR | 00613 | |
| 177728 | FRANCISCA DAVILA COLON | Address on file | | | | | | | |
| 655253 | FRANCISCA DAVILA CRUZ | BAYAMON GARDENS | J 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 655254 | FRANCISCA DE JESUS COLON | 6441 SW 17TH ST | | | | POMPANO BEACH | FL | 33068 | |
| 177729 | FRANCISCA DE JESUS MONCLOVA | Address on file | | | | | | | |
| 655255 | FRANCISCA DE LA PAZ GOTAY | PO BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| 655256 | FRANCISCA DE LEầN | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 177730 | FRANCISCA DE LOS SANTOS | Address on file | | | | | | | |
| 655257 | FRANCISCA DELGADO | BO CEIBA | 74 PARCELAS HEVIA | | | CIDRA | PR | 00739 | |
| 177731 | FRANCISCA DELGADO GARCIA | Address on file | | | | | | | |
| 655258 | FRANCISCA DELGADO RUIZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 655259 | FRANCISCA DELGADO RUIZ | RAMON T COLON | HC 645 BOX 6580 | | | TRUJILLO ALTO | PR | 00976 | |
| 655260 | FRANCISCA DIAZ CRUZ | Address on file | | | | | | | |
| 655261 | FRANCISCA DIAZ CRUZ | Address on file | | | | | | | |
| 655262 | FRANCISCA DIAZ DIAZ | PMB 337 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655263 | FRANCISCA DIAZ DIAZ | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655264 | FRANCISCA DIAZ MARTIR | VILLA CAROLINA | 5GG 8 PARQUE SAN JOSE | | | CAROLINA | PR | 00982 | |
| 177732 | FRANCISCA DIAZ ROMERO | Address on file | | | | | | | |
| 655265 | FRANCISCA ERAZO BAEZ | RES. VIRGILIO DAVILA | EDIF 40 APTO 379 | | | BAYAMON | PR | 00619 | |
| 655267 | FRANCISCA ESTRADA BONILLA | Address on file | | | | | | | |
| 655266 | FRANCISCA ESTRADA BONILLA | Address on file | | | | | | | |
| 177733 | FRANCISCA ESTRADA BONILLA | Address on file | | | | | | | |
| 177734 | FRANCISCA FELICIANO SANTOS | Address on file | | | | | | | |
| 177735 | FRANCISCA FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 177736 | FRANCISCA FIGUEROA GARCIA | Address on file | | | | | | | |
| 655268 | FRANCISCA FIGUEROA TORRES | HERMANAS DAVILA | 211 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655269 | FRANCISCA FLORES ROJAS | BARRIO LIRIOS SECTOR 4 CALLES | P O BOX 3237 | | | JUNCOS | PR | 00777 | |
| 177737 | FRANCISCA FRONTERA OLIVER | Address on file | | | | | | | |
| 655270 | FRANCISCA FUENTES VAZQUEZ | PO BOX 101 | | | | CAYEY | PR | 00737 | |
| 655271 | FRANCISCA G CEPERO DOMINGUEZ | Address on file | | | | | | | |
| 655272 | FRANCISCA GARCIA MEDINA | URB SANTA CRUZ | C 4 CALLE 3 APT 4 | | | BAYAMON | PR | 00961 | |
| 655273 | FRANCISCA GARCIA RIVERA | RR 3 BOX 10398 | | | | TOA ALTA | PR | 00953 | |
| 655274 | FRANCISCA GARCIA TOLEDO | HC 01 BOX 7692 | | | | CANOVANAS | PR | 00729 | |
| 655275 | FRANCISCA GOMEZ ROBLEDO | Address on file | | | | | | | |
| 655276 | FRANCISCA GONZALEZ | BOX 167 | | | | PALMER | PR | 00721 | |
| 655277 | FRANCISCA GONZALEZ | URB VALLE ARRIBA | CP 14 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 177738 | FRANCISCA GONZALEZ CRUZ | Address on file | | | | | | | |
| 655278 | FRANCISCA GONZALEZ DIAZ | HC 03 BOX 9612 | | | | JUNCOS | PR | 00777 | |
| 655279 | FRANCISCA GONZALEZ DIAZ | SECTOR Y CALLE BO LIRIOS | CARR 929 | | | JUNCOS | PR | 00777 | |
| 655280 | FRANCISCA GONZALEZ SOLA | BOX 1035 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 655281 | FRANCISCA GONZALEZ TORRES | Address on file | | | | | | | |
| 655282 | FRANCISCA GUERRERO | Address on file | | | | | | | |
| 177739 | FRANCISCA GUEVARA FELIZ | Address on file | | | | | | | |
| 655283 | FRANCISCA GUZMAN PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4635 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177740 | FRANCISCA GUZMAN RODRIGUEZ | LIC HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| 655284 | FRANCISCA GUZMAN RUIZ | BO CANTERA | 331 CALLE CANTERA | | | MAYAGUEZ | PR | 00680 | |
| 655285 | FRANCISCA HAU | COND EL FALANSTERIO | C 4 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 177741 | FRANCISCA HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 177742 | FRANCISCA HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 177743 | FRANCISCA I RAMOS CRUZ | Address on file | | | | | | | |
| 655286 | FRANCISCA JIMENEZ EUSEBIO | URB SABANA GARDENS | 17-3 CALLE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 655287 | FRANCISCA JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 655288 | FRANCISCA LAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 177744 | FRANCISCA LEON DAVILA | Address on file | | | | | | | |
| 177745 | FRANCISCA LOPEZ QUIXONEZ | Address on file | | | | | | | |
| 177746 | FRANCISCA LOPEZ RAMOS | Address on file | | | | | | | |
| 655289 | FRANCISCA M ECHEVARRIA NADAL | URB SANTA RITA | 114 CALLE JANER | | | SAN JUAN | PR | 00927 | |
| 177747 | FRANCISCA M POMALES SUAREZ | Address on file | | | | | | | |
| 655290 | FRANCISCA MADERA RAMIREZ | ALT DE VEGA BAJA | 4 C/ E | | | VEGA BAJA | PR | 00693 | |
| 177748 | FRANCISCA MAESTRE TORRES | Address on file | | | | | | | |
| 655291 | FRANCISCA MAISONET GONZALEZ | HC 1 BOX 2819 | | | | FLORIDA | PR | 00650 | |
| 177749 | FRANCISCA MALAVE | Address on file | | | | | | | |
| 655218 | FRANCISCA MALDONADO | URB BAHIA | 63 CALLE CENTRAL | | | CATAXO | PR | 00962 | |
| 655292 | FRANCISCA MARRERO BARBOSA | Address on file | | | | | | | |
| 655293 | FRANCISCA MARRERO MARTE | URB FOREST VIEW | D 121 CALLE BATAVIA | | | BAYAMON | PR | 00956-2829 | |
| 177750 | FRANCISCA MARRERO MARTE | Address on file | | | | | | | |
| 655294 | FRANCISCA MARTINEZ ARROYO | P O BOX 1856 | | | | COROZAL | PR | 00783 | |
| 655295 | FRANCISCA MARTINEZ COLON | BO VEGA | | | | CAYEY | PR | 00736 | |
| 177751 | FRANCISCA MARTINEZ RIOS | Address on file | | | | | | | |
| 655296 | FRANCISCA MASTACHE LOPEZ | PO BOX 785 | | | | BARCELONETA | PR | 00617 | |
| 655297 | FRANCISCA MEDINA DELGADO | HC 01 BOX 5018 | | | | YABUCOA | PR | 00767-9607 | |
| 655298 | FRANCISCA MELEDEZ COLON | HC 02 BOX 10199 | | | | GUAYNABO | PR | 00971-9783 | |
| 655299 | FRANCISCA MELENDEZ CATALA | SEC JULITO | 460 CALLE COTTO | | | SAN JUAN | PR | 00928 | |
| 655300 | FRANCISCA MENDEZ MARTINEZ | LA PERLA | 1 SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 655301 | FRANCISCA MILLAN ORTIZ | Address on file | | | | | | | |
| 655219 | FRANCISCA MIRANDA OTERO | APARTADO 390 | | | | LAS MARIAS | PR | 00670 | |
| 655302 | FRANCISCA MOJICA TORRES | Address on file | | | | | | | |
| 655304 | FRANCISCA MONTALVO ROSADO | PO BOX 947 | | | | DORADO | PR | 00646-0947 | |
| 655303 | FRANCISCA MONTALVO ROSADO | Address on file | | | | | | | |
| 177752 | FRANCISCA MORA COREANO | Address on file | | | | | | | |
| 655305 | FRANCISCA MORALES PEREZ | 1 CALLE LIPPITT | | | | SAN JUAN | PR | 00915 | |
| 655306 | FRANCISCA MURENTE HERNANDEZ | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 611 | | | SAN JUAN | PR | 00913 | |
| 655307 | FRANCISCA NARVAEZ SANTIAGO | HC 75 BOX 1144 | | | | NARANJITO | PR | 00719 | |
| 177753 | FRANCISCA NAZARIO PINERO | Address on file | | | | | | | |
| 177754 | FRANCISCA NIEVES MOLINA | Address on file | | | | | | | |
| 177755 | FRANCISCA NUNEZ SANCHEZ | Address on file | | | | | | | |
| 655309 | FRANCISCA OCASIO | BO MONACILLO | 234 CALLE CLAUDIO PIZARRO | | | GUAYNABO | PR | 00969 | |
| 655308 | FRANCISCA OCASIO | BO MONACILLO | KM 3 CARR 21 CALLEJON COREA | | | SAN JUAN | PR | 00921 | |
| 177756 | FRANCISCA OQUENDO ROQUE | Address on file | | | | | | | |
| 177757 | FRANCISCA ORENGO ROSA | Address on file | | | | | | | |
| 655310 | FRANCISCA ORTEGA Y/O LOURDES RODRIGUEZ | P O BOX 249 | | | | TOA ALTA | PR | 00954-0249 | |
| 655311 | FRANCISCA ORTIZ CARRION | COM VILLA CRISTIANA SOLAR 391 | | | | LOIZA | PR | 00876 | |
| 655312 | FRANCISCA ORTIZ RIVERA | Address on file | | | | | | | |
| 655313 | FRANCISCA ORTIZ SANTIAGO | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 655314 | FRANCISCA ORTIZ SANTIAGO/ MUNDO NUEVO | PO BOX 740 | | | | AIBONITO | PR | 00705 | |
| 655315 | FRANCISCA OTERO FILIBERTY | RES HECTOR RUIZ | ED 2 APT 10 | | | BARCELONETA | PR | 00617 | |
| 177758 | FRANCISCA OTERO Y/O ISRAEL TRAVIESO | Address on file | | | | | | | |
| 655316 | FRANCISCA OYOLA RIVERA | BO ESPINOSA SECT ABALLARDE | PARC 21 | | | DORADO | PR | 00646 | |
| 655317 | FRANCISCA PADILLA RIVERA | RES MONTE HATILLO | EDIF 55 APT 683 | | | SA JUAN | PR | 00926 | |
| 655318 | FRANCISCA PAGAN DIEPPA | PO BOX 997 | | | | SAN LORENZO | PR | 00754 | |
| 655319 | FRANCISCA PEDRERO RIBALTA | URB GEORGETOWN | B12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| 177759 | FRANCISCA PENA LOPEZ | Address on file | | | | | | | |
| 655220 | FRANCISCA PEREZ BRANUELA | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4636 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177760 | FRANCISCA PEREZ LOPEZ | Address on file | | | | | | | |
| 177761 | FRANCISCA PEREZ LOPEZ | Address on file | | | | | | | |
| 655320 | FRANCISCA PEREZ ORTIZ | PO BOX 86 | | | | TOA BAJA | PR | 00951 | |
| 177762 | FRANCISCA PEREZ ROSARIO | Address on file | | | | | | | |
| 655321 | FRANCISCA PEREZ VALENTIN | Address on file | | | | | | | |
| 655322 | FRANCISCA PINTO FELICIANO | Address on file | | | | | | | |
| 177763 | FRANCISCA QUINONEZ OTERO | Address on file | | | | | | | |
| 655323 | FRANCISCA R VDA COLON | Address on file | | | | | | | |
| 655324 | FRANCISCA RAMOS MELENDEZ | Address on file | | | | | | | |
| 655325 | FRANCISCA RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 177764 | FRANCISCA REYES FERRER | Address on file | | | | | | | |
| 177765 | FRANCISCA REYNOSO / HENRY E REYNOSO | Address on file | | | | | | | |
| 655326 | FRANCISCA RICHIEZ VILLAVICENCIO | PO BOX 2040 | | | | CANOVANAS | PR | 00729 | |
| 655327 | FRANCISCA RIOS RIOS | EXT ZENO GANDIA | EDF C 10 APT 288 | | | ARECIBO | PR | 00612 | |
| 655329 | FRANCISCA RIVERA | JARD DE GUAMANI | F 20 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 655328 | FRANCISCA RIVERA | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 655330 | FRANCISCA RIVERA DIAZ | BO CARRASQUILLO | 115 CALLE DR VILLA NUEVA | | | CAYEY | PR | 00736 | |
| 655331 | FRANCISCA RIVERA DIAZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 655332 | FRANCISCA RODRIGUEZ | Address on file | | | | | | | |
| 655333 | FRANCISCA RODRIGUEZ DE LOPEZ | 439 MEDINA ST | | | | STATEN ISLAND | NY | 10306 | |
| 655334 | FRANCISCA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 655335 | FRANCISCA RODRIGUEZ RAMIREZ | 1755 URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 655336 | FRANCISCA RODRIGUEZ RAMOS | BRISAS DE CUPEY | EDIF 10 APT 142 | | | SAN JUAN | PR | 00926 | |
| 655337 | FRANCISCA ROHENA SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655338 | FRANCISCA ROHENA SANCHEZ | MANS DE CAROLINA | KK 23 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 177766 | FRANCISCA ROHENA SANCHEZ | Address on file | | | | | | | |
| 655339 | FRANCISCA ROIG MARTINEZ | 7 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 655340 | FRANCISCA ROMAN | HC 1 BOX 5154 | | | | HATILLO | PR | 00659-9702 | |
| 177767 | FRANCISCA ROMAN COLLAZO | Address on file | | | | | | | |
| 655341 | FRANCISCA ROMAN RODRIGUEZ | HC 763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| 655342 | FRANCISCA ROMERO MAYSONET | RES NEMECIO R CANALES | EDIF 34 APT 637 | | | SAN JUAN | PR | 00919 | |
| 655343 | FRANCISCA ROMERO SIRAGUSA | Address on file | | | | | | | |
| 177768 | FRANCISCA ROSA DE JESUS | Address on file | | | | | | | |
| 177769 | FRANCISCA ROSA GUZMAN | Address on file | | | | | | | |
| 655344 | FRANCISCA ROSADO MENDEZ | P O BOX 1060 | | | | ARECIBO | PR | 00616 | |
| 655345 | FRANCISCA ROSADO RODRIGUEZ | H C 05 BOX 94356 | | | | ARECIBO | PR | 00612 | |
| 177770 | FRANCISCA RUIZ VEGA | Address on file | | | | | | | |
| 655346 | FRANCISCA SANCHEZ GONZALEZ | PARC MAGUEYES | BUZON 21 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 655347 | FRANCISCA SANCHEZ LUGO | RR 6 BOX 10662 | | | | SAN JUAN | PR | 00926 | |
| 655348 | FRANCISCA SANCHEZ ORTIZ | HC 2 BOX 12253 | | | | GURABO | PR | 00778 | |
| 655349 | FRANCISCA SANCHEZ SANTANA | PO BOX 6848 | | | | YABUCOA | PR | 00767-9502 | |
| 177771 | FRANCISCA SANTAELLA BONILLA | Address on file | | | | | | | |
| 655350 | FRANCISCA SANTANA MOJICA | Address on file | | | | | | | |
| 655351 | FRANCISCA SANTELL ECHEVARRIA | Address on file | | | | | | | |
| 655352 | FRANCISCA SANTIAGO PLAZA | PARC FALU | 500 CALLE 21 | | | SAN JUAN | PR | 00924-1201 | |
| 770480 | FRANCISCA SANTIAGO RIVERA | DEMANDANTE POR DERECHO PROPIO | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 655353 | FRANCISCA SANTIAGO RIVERA | Address on file | | | | | | | |
| 655355 | FRANCISCA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 655354 | FRANCISCA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 655356 | FRANCISCA SANTIAGO SIERRA | URB VILLA FONTANA | 2 JR 670 VIA 4 | | | CAROLINA | PR | 00983 | |
| 655357 | FRANCISCA SANTIAGO VEGA | URB LA HACIENDA | AW 11 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 655358 | FRANCISCA SIERRA CONCEPCION | 19 CAROLYN ST | | | | LOWELL | MA | 01850-1907 | |
| 177772 | FRANCISCA SOTELO | Address on file | | | | | | | |
| 655359 | FRANCISCA TORRES BENEJAN | Address on file | | | | | | | |
| 655360 | FRANCISCA TORRES LAO | BOX 7586 | | | | PONCE | PR | 00732 | |
| 655361 | FRANCISCA TORRES OTERO | VENUS GARDENS | 784 CALLE TAURO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 655362 | FRANCISCA TORRES RAMOS | PO BOX 2694 | | | | JUNCOS | PR | 00777 | |
| 655363 | FRANCISCA TORRES TORRES | RES EL CEMI | EDIF 3 APT 15 | | | SANTA ISABEL | PR | 00757 | |
| 177773 | FRANCISCA VALLESCORBO MERCEDES | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177774 | FRANCISCA VARGAS HERRERA | Address on file | | | | | | | |
| 177775 | FRANCISCA VAZQUEZ | Address on file | | | | | | | |
| 177776 | FRANCISCA VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 655364 | FRANCISCA VAZQUEZ FLORES | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754-9891 | |
| 655365 | FRANCISCA VAZQUEZ OTERO | Address on file | | | | | | | |
| 177777 | FRANCISCA VEGA | Address on file | | | | | | | |
| 655366 | FRANCISCA VEGA CANDELARIO | Address on file | | | | | | | |
| 177778 | FRANCISCA VELEZ ORTIZ | Address on file | | | | | | | |
| 655367 | FRANCISCA VELEZ PADILLA | RR 01 BOX 13219 | | | | TOA ALTA | PR | 00953 | |
| 655368 | FRANCISCA VILLEGAS GONZALEZ | Address on file | | | | | | | |
| 177779 | FRANCISCA VIVO COLON | Address on file | | | | | | | |
| 177780 | FRANCISCO A ARRIETA PLA | PO BOX 364481 | | | | SAN JUAN | PR | 00936-4481 | |
| 177781 | FRANCISCO A BAEZ ESPINEL | Address on file | | | | | | | |
| 177782 | FRANCISCO A BARRIOS QUINONEZ | Address on file | | | | | | | |
| 177783 | FRANCISCO A BEJARANO LOPEZ | Address on file | | | | | | | |
| 655396 | FRANCISCO A CAPPAS RODRIGUEZ | COND ROYAL | 273 CALLE HONDURAS APT 501 | | | SAN JUAN | PR | 00917 | |
| 843847 | FRANCISCO A CARMONA LOPEZ | PO BOX 171 | | | | GUAYAMA | PR | 00785 | |
| 177784 | FRANCISCO A CATALA MIGUEZ | Address on file | | | | | | | |
| 655397 | FRANCISCO A CATALA MIGUEZ | Address on file | | | | | | | |
| 177785 | FRANCISCO A CEDENO LARACUENTE | Address on file | | | | | | | |
| 177786 | FRANCISCO A CINTRON GUTIERREZ | Address on file | | | | | | | |
| 177787 | FRANCISCO A COLON RODRIGUEZ | Address on file | | | | | | | |
| 177788 | FRANCISCO A CRUZ ROMERO | Address on file | | | | | | | |
| 177789 | FRANCISCO A DE JESUS AVILES | Address on file | | | | | | | |
| 655399 | FRANCISCO A ESPIET CABRERA | HC 5 BOX 57100 | | | | HATILLO | PR | 00659 | |
| 655400 | FRANCISCO A ESTRADA TRUJILLO | COND VENUS PLAZA C | 160 CALLE COSTA RICA APT 201 | | | SAN JUAN | PR | 00917 | |
| 655401 | FRANCISCO A FAMILIA | Address on file | | | | | | | |
| 177790 | FRANCISCO A FELICIANO VARGAS | Address on file | | | | | | | |
| 655402 | FRANCISCO A FERNANDEZ | OCEAN PARK | 1961 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | Address on file | | | | | | | |
| 177791 | FRANCISCO A FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 177792 | FRANCISCO A FLORIMON PAREDES | Address on file | | | | | | | |
| 177793 | FRANCISCO A GALLOZA REGALADO | Address on file | | | | | | | |
| 655403 | FRANCISCO A GARCIA PEREZ | Address on file | | | | | | | |
| 177794 | FRANCISCO A GONZALEZ VELEZ | Address on file | | | | | | | |
| 177795 | FRANCISCO A HERNANDEZ GARCIA | Address on file | | | | | | | |
| 655404 | FRANCISCO A LORENZO FAMILIA | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 177796 | FRANCISCO A LUGO CARDONA | Address on file | | | | | | | |
| 655405 | FRANCISCO A LUGO SANTIAGO | 36 COM CABAN | CALLE DEL PARQUE | | | AGUADILL | PR | 00603 | |
| 177797 | FRANCISCO A MARCANO VAZQUEZ | Address on file | | | | | | | |
| 655407 | FRANCISCO A MARQUEZ HADDOCK | DORADO DEL MAR | Q 2 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 655406 | FRANCISCO A MARQUEZ HADDOCK | P O BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 177798 | FRANCISCO A MARRERO GONZALEZ | Address on file | | | | | | | |
| 655408 | FRANCISCO A MAYO AGUAYO | URB SUMMITT HILLS | 639 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 655409 | FRANCISCO A MOLINA RIVERA | URB CAGUAS NORTE | F-2 CALLE FLORENCIA | | | CAGUAS | PR | 00725-2261 | |
| 655410 | FRANCISCO A MONROIG | PO BOX 223 | | | | GUAYNABO | PR | 00970 | |
| 655411 | FRANCISCO A OJEDA DIEZ | BAYSIDE COVE BOX 202 | 105 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 843848 | FRANCISCO A OJEDA DIEZ | COND BAYSIDE COVE T | 105 AVE ARTERIAL HOSTOS APT 202 | | | SAN JUAN | PR | 00918-2984 | |
| 655412 | FRANCISCO A ORTIZ BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 655413 | FRANCISCO A ORTIZ GONZALEZ | 9 CALLE CANITAS | | | | LAJAS | PR | 00667-2606 | |
| 177799 | FRANCISCO A ORTIZ IRIZARRY | Address on file | | | | | | | |
| 177800 | FRANCISCO A ORTIZ PADUA | Address on file | | | | | | | |
| 177801 | FRANCISCO A ORTIZ RIVERA | Address on file | | | | | | | |
| 655414 | FRANCISCO A ORTIZ ROCA | RR 1 BOX 4738 | | | | MARICAO | PR | 00606-9707 | |
| 655415 | FRANCISCO A PEREZ Y GENOVEVA RODRIGUEZ | Address on file | | | | | | | |
| 655416 | FRANCISCO A PIETRI MORI | URB LA RAMBLA 1381 | CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 655418 | FRANCISCO A POMALES GARCIA | Address on file | | | | | | | |
| 177802 | FRANCISCO A POUERIET RODRIGUEZ | Address on file | | | | | | | |
| 177803 | FRANCISCO A QUINONES RIVERA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177804 | FRANCISCO A QUINONES RIVERA | Address on file | | | | | | | |
| 843849 | FRANCISCO A QUIÑONES RIVERA | HACIENDA JULIANA | 46 CALLE ROBUSTIANA | | | COTO LAUREL | PR | 00780-2654 | |
| 177805 | FRANCISCO A RESTO TORRES | Address on file | | | | | | | |
| 177806 | FRANCISCO A RIVERA LOZANO | Address on file | | | | | | | |
| 655419 | FRANCISCO A RIVERA MALDONADO | URB BELLOMONTE | E15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 177807 | FRANCISCO A RIVERA QUIJANO | Address on file | | | | | | | |
| 655420 | FRANCISCO A RIVERA RUIZ | Address on file | | | | | | | |
| 655421 | FRANCISCO A RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655422 | FRANCISCO A RODRIGUEZ | URB PACIFICA | PG 116 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 177808 | FRANCISCO A RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 655423 | FRANCISCO A RODRIGUEZ CARAMBOT | Address on file | | | | | | | |
| 655424 | FRANCISCO A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 655425 | FRANCISCO A RODRIGUEZ QUILES | Address on file | | | | | | | |
| 177809 | FRANCISCO A SANTIAGO CINTRON | Address on file | | | | | | | |
| 655426 | FRANCISCO A SERRANO CORDERO | 478 CALLE INGENIERO JOSE A CANALS | | | | SAN JUAN | PR | 00919 | |
| 177810 | FRANCISCO A TORRES ARROYO | Address on file | | | | | | | |
| 655427 | FRANCISCO A TORRES FONTANEZ | PO BOX 9266 | | | | CAGUAS | PR | 00726-9266 | |
| 655428 | FRANCISCO A TRAVERZO CARDONA | P O BOX 160 | | | | LAS MARIA | PR | 00670 | |
| 655429 | FRANCISCO A VARGAS TOMASSINI | P O BOX 10120 | | | | SAN JUAN | PR | 00922-0120 | |
| 655430 | FRANCISCO A VINCENTY AZIZI | Address on file | | | | | | | |
| 177811 | Francisco A. Figueroa Molinari | Address on file | | | | | | | |
| 655431 | FRANCISCO A.OJEDA DIEZ | Address on file | | | | | | | |
| 843850 | FRANCISCO ABREU RIVERA | PO BOX 1626 | | | | CAROLINA | PR | 00984 | |
| 655432 | FRANCISCO ABREU RIVERA | VIEJO SAN JUAN | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| 177812 | FRANCISCO ACEVEDO | Address on file | | | | | | | |
| 655434 | FRANCISCO ACEVEDO ACEVEDO | JARDINES DE CAROLINA | 32 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 177813 | FRANCISCO ACEVEDO GARCIA | Address on file | | | | | | | |
| 655435 | FRANCISCO ACEVEDO NIEVES | HC 5 BOX 10861 | | | | MOCA | PR | 00676 | |
| 177814 | FRANCISCO ACEVEDO RIVERA | Address on file | | | | | | | |
| 655436 | FRANCISCO ACEVEDO SANTIAGO | URB TORRES MOLINO | H 4 CALLE D | | | GUAYNABO | PR | 00969 | |
| 655438 | FRANCISCO ACOSTA MIRO | Address on file | | | | | | | |
| 655437 | FRANCISCO ACOSTA MIRO | Address on file | | | | | | | |
| 177815 | FRANCISCO ACOSTA VELEZ/FRANCISCA ACOSTA | Address on file | | | | | | | |
| 177816 | FRANCISCO ADORNO/ ANTONIA SANTIAGO | HC 7 BOX 3509 | | | | PONCE | PR | 00731 | |
| 177817 | FRANCISCO ADRIAN SUAREZ | Address on file | | | | | | | |
| 177818 | FRANCISCO ADROVER FUEYO | Address on file | | | | | | | |
| 177819 | FRANCISCO ADROVER FUEYO | Address on file | | | | | | | |
| 655439 | FRANCISCO AFANADOR MONTALVO | L 8 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 655440 | FRANCISCO AGALIANO PEREA | HC 1 BOX 3590 | | | | HORMIGUEROS | PR | 00660 | |
| 843851 | FRANCISCO AGOSTO AGOSTO | PO BOX 3621 | | | | VEGA ALTA | PR | 00692 | |
| 655441 | FRANCISCO AGOSTO BERRIOS | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 655442 | FRANCISCO AGOSTO CRUZ | RR 4 BOX 70184 | | | | BAYAMON | PR | 00956 | |
| 655443 | FRANCISCO AGOSTO FLORES | Address on file | | | | | | | |
| 177820 | FRANCISCO AGOSTO ROSADO | Address on file | | | | | | | |
| 655444 | FRANCISCO AGRAIT | Address on file | | | | | | | |
| 655445 | FRANCISCO AGRAIT OLIVERAS | P O BOX 192195 | | | | SAN JUAN | PR | 00919 | |
| 655446 | FRANCISCO AGRAIT OLIVERAS | URB PARK GARDENS | 0 19 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 655447 | FRANCISCO AGRON SANTIAGO | Address on file | | | | | | | |
| 177821 | FRANCISCO AGUEDA / RAMONA RODRIGUEZ | Address on file | | | | | | | |
| 655448 | FRANCISCO AGUILAR ROLON | BO CARMELITA | BOX 47 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 655449 | FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN LAKES | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |
| 177822 | FRANCISCO AGUIRRE MIGOYA | Address on file | | | | | | | |
| 177823 | FRANCISCO ALBA MOURIZ | Address on file | | | | | | | |
| 177824 | FRANCISCO ALBERTO MUNOZ LOPEZ | Address on file | | | | | | | |
| 655450 | FRANCISCO ALBERTY ORONA | Address on file | | | | | | | |
| 655451 | FRANCISCO ALBINO SAEZ | HC 37 BOX 7014 | | | | GUANICA | PR | 00653 | |
| 655452 | FRANCISCO ALBINO SANTOS | PO BOX 561304 | | | | GUAYANILLA | PR | 00656 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655453 | FRANCISCO ALICEA CARRION | Address on file | | | | | | | |
| 177825 | FRANCISCO ALICEA MARTINEZ | Address on file | | | | | | | |
| 655454 | FRANCISCO ALICEA MORALES | PO BOX 393 | | | | ARROYO | PR | 00714 | |
| 177826 | FRANCISCO ALICEA RIVERA | Address on file | | | | | | | |
| 177827 | FRANCISCO ALMEIDA LEON | Address on file | | | | | | | |
| 655455 | FRANCISCO ALMODOVAR JR | HC 645 BOX 4340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 655456 | FRANCISCO ALOMAR TORRES | URB LLANOS DE PROVIDENCIA | C 3 CALLE 2 | | | SALINAS | PR | 00751 | |
| 655457 | FRANCISCO ALONSO CRUZ | Address on file | | | | | | | |
| 655458 | FRANCISCO ALSINA RIOS | PO BOX 9065239 | | | | SAN JUAN | PR | 00906 | |
| 655459 | FRANCISCO ALVARADO | Address on file | | | | | | | |
| 655460 | FRANCISCO ALVARADO A/C BCO DES ECONOMICO | HC 01 BOX 5515 | | | | OROCOVIS | PR | 00720 | |
| 843852 | FRANCISCO ALVARADO HERNANDEZ | PO BOX 1432 | | | | OROCOVIS | PR | 00720-1432 | |
| 177828 | FRANCISCO ALVARADO JIMENEZ | Address on file | | | | | | | |
| 655461 | FRANCISCO ALVARADO LOPEZ | P O BOX 492 | | | | MAYAGUEZ | PR | 00681 | |
| 177829 | FRANCISCO ALVARADO MOLINA | Address on file | | | | | | | |
| 655462 | FRANCISCO ALVARADO ORTIZ | Address on file | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on file | | | | | | | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Address on file | | | | | | | |
| 177830 | FRANCISCO ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 177831 | FRANCISCO AMADOR ORTIZ | Address on file | | | | | | | |
| 655463 | FRANCISCO AMADOR RAMIREZ | VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 177832 | FRANCISCO AMADOR RAMIREZ | Address on file | | | | | | | |
| 655465 | FRANCISCO AMARO ORTIZ | BDA MARIN | 138 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 655464 | FRANCISCO AMARO ORTIZ | Address on file | | | | | | | |
| 843853 | FRANCISCO AMARO VELAZQUEZ | URB VERDE MAR | 81 CALLE 5 | | | HUMACAO | PR | 00741 | |
| 177833 | FRANCISCO ANAYA VEGA | LCDO. IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | | | Cayey | PR | 00736 | |
| 655466 | FRANCISCO ANDINO VAZQUEZ | HC 3 BOX 9973 | | | | YABUCOA | PR | 00767 | |
| 177834 | FRANCISCO ANDRADES PANIAGUA | Address on file | | | | | | | |
| 655467 | FRANCISCO ANGULO | REXVILLE | BI 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 655468 | FRANCISCO ANSA TORO | PO BOX 1796 | | | | CAGUAS | PR | 00726 | |
| 177835 | FRANCISCO ANTONIO SANTIAGO CINTRON | Address on file | | | | | | | |
| 655469 | FRANCISCO ANTONIO SANTIAGO CINTRON | Address on file | | | | | | | |
| 655471 | FRANCISCO APONTE APONTE | PO BOX 174 | | | | YABUCOA | PR | 00767 | |
| 177836 | FRANCISCO APONTE AYALA | Address on file | | | | | | | |
| 177837 | FRANCISCO APONTE BERRIOS | Address on file | | | | | | | |
| 177838 | FRANCISCO APONTE HERNANDEZ | Address on file | | | | | | | |
| 655472 | FRANCISCO APONTE HERNANDEZ | Address on file | | | | | | | |
| 655470 | FRANCISCO APONTE LAABES | 400 CALLE CALAF | STE 168 | | | SAN JUAN | PR | 00918 | |
| 655473 | FRANCISCO APONTE RIVERA | Address on file | | | | | | | |
| 177839 | FRANCISCO APONTE SUSTACHE | Address on file | | | | | | | |
| 655474 | FRANCISCO APONTE Y MARIANA RODRIGUEZ | Address on file | | | | | | | |
| 177840 | FRANCISCO ARCE CUEVAS | Address on file | | | | | | | |
| 177841 | FRANCISCO ARENCIBIA ALBITE | Address on file | | | | | | | |
| 655475 | FRANCISCO ARIAS BONETA | PO BOX 140821 | | | | ARECIBO | PR | 00614 | |
| 655476 | FRANCISCO AROCHO SERRANO | URB PEPINO | 59 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 655477 | FRANCISCO ARQUER CORDERO | HC 01 BOX 5707 | | | | ARROYO | PR | 00714 | |
| 655370 | FRANCISCO ARRIVI SILVA | 667 AVE PONCE DE LEON | PMB 206 | | | SAN JUAN | PR | 00907 | |
| 177842 | FRANCISCO ARROYO CARRERA | Address on file | | | | | | | |
| 177843 | FRANCISCO ARROYO FIGUEROA | Address on file | | | | | | | |
| 177844 | FRANCISCO ARROYO GONZALEZ | Address on file | | | | | | | |
| 655479 | FRANCISCO ARROYO RIVERA | FAIR VIEW | 719 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 655478 | FRANCISCO ARROYO RIVERA | PO BOX 362052 | | | | SAN JUAN | PR | 00936-2052 | |
| 177845 | FRANCISCO ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 655480 | FRANCISCO ARROYO ROLDAN | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| 655481 | FRANCISCO ARROYO VEGA | COOP DE VIVIENDA LOS ROBLES | EDIF A APT 108 | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4640 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655482 | FRANCISCO ARROYO VELEZ | 104 C JOSE G PADILLA SUITE 104 | ESQ GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 655483 | FRANCISCO ARTES FLORES | URB SAN IGNACIO | 1800 CALLE SAN RODOLFO | | | SAN JUAN | PR | 00927 | |
| 655484 | FRANCISCO ARZUAGA TORRES | PO BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 655485 | FRANCISCO AULET | Address on file | | | | | | | |
| 177846 | FRANCISCO AVILES MARTINEZ | Address on file | | | | | | | |
| 655371 | FRANCISCO AVILES VALLE | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 655486 | FRANCISCO AVILES ZAPATA | HC 01 BOX 1593 | CARR P R 101 KM 16 HM 3 | | | BOQUERON | PR | 00622 | |
| 655487 | FRANCISCO AYALA MALDONADO | PO BOX 2164 | | | | COAMO | PR | 00769 | |
| 655488 | FRANCISCO AYALA PEREZ | Address on file | | | | | | | |
| 177847 | FRANCISCO AYENDE | Address on file | | | | | | | |
| 177848 | FRANCISCO AYENDE DE JESUS | Address on file | | | | | | | |
| 655489 | FRANCISCO AYUSO FARGAS | BARRIO MARTIN GONZALEZ | HC 02 BOX 14350 | | | CAROLINA | PR | 00987 | |
| 177849 | FRANCISCO BAEZ IRIZARRY | Address on file | | | | | | | |
| 177850 | FRANCISCO BAEZ LOPEZ | Address on file | | | | | | | |
| 177851 | FRANCISCO BAEZ NAZARIO | Address on file | | | | | | | |
| 177852 | FRANCISCO BAEZ SANTIAGO | Address on file | | | | | | | |
| 177853 | FRANCISCO BAEZ SOTO | Address on file | | | | | | | |
| 177854 | FRANCISCO BALAGUER ROSARIO | Address on file | | | | | | | |
| 655490 | FRANCISCO BARBA | 13 HOLLY OAK DRIVE | | | | VOORHEES | NJ | 08043 | |
| 177855 | FRANCISCO BARRIENTOS | Address on file | | | | | | | |
| 655491 | FRANCISCO BARRIONUEVO SANTOS | PO BOX 101 | | | | CIDRA | PR | 00739 | |
| 655492 | FRANCISCO BARROSO | PO BOX 51544 | | | | TOA BAJA | PR | 00950 | |
| 177856 | FRANCISCO BARTOLOMEI NAZARIO | Address on file | | | | | | | |
| 177857 | FRANCISCO BATISTA DBA BATISTA OFFICE | URB. SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961-0000 | |
| 177858 | FRANCISCO BATISTA RAMOS | Address on file | | | | | | | |
| 655493 | FRANCISCO BATISTA TORRES | HC 1 BOX 2699 | | | | MOROVIS | PR | 00687 | |
| 177859 | FRANCISCO BAYO VEGA | Address on file | | | | | | | |
| 177860 | FRANCISCO BECERRA FERNANDEZ | Address on file | | | | | | | |
| 655494 | FRANCISCO BELLAFLORES | CORREO AMERICO MIRANDA 179 | BOX 70359 | | | SAN JUAN | PR | 00936 | |
| 177861 | Francisco Beltran Berrios | Address on file | | | | | | | |
| 177862 | Francisco Beltran Berrios | Address on file | | | | | | | |
| 655496 | FRANCISCO BELTRAN CORREA | Address on file | | | | | | | |
| 1480038 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group) CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 | Address on file | | | | | | | |
| 2236471 | Francisco Beltran et all (4,493 Plaintiffs) collectively (the Beltran Cintron Plaintiff Group)... | Address on file | | | | | | | |
| 655497 | FRANCISCO BELTRAN LABOY | PO BOX 591 | | | | HUMACAO | PR | 00792-0591 | |
| 655498 | FRANCISCO BELTRAN MORALES | E 29 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 177863 | FRANCISCO BELTRAN RAMIREZ | Address on file | | | | | | | |
| 1509882 | Francisco Beltrán-Cintrón et al (4,593 Plaintiffs) collectively (the Beltrán-Cintrón Plaintiff Group), CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 | Lcda. Ivonne González-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 655499 | FRANCISCO BENGOA PERAZA | CAMINO WARLINGTON | CARR 176 KM 5 2 | | | SAN JUAN | PR | 00926 | |
| 655500 | FRANCISCO BENITEZ VAZQUEZ | URB GLENVIEW GARDENS | T 37 CALLE 17 | | | PONCE | PR | 00731 | |
| 655501 | FRANCISCO BENNETT PAGAN | Address on file | | | | | | | |
| 655502 | FRANCISCO BENTANCOURT TORRES | MSC 794 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 177864 | FRANCISCO BERGES BUISAC | Address on file | | | | | | | |
| 177865 | FRANCISCO BERGES BUISAC | Address on file | | | | | | | |
| 177866 | FRANCISCO BERGES BUISAC | Address on file | | | | | | | |
| 655503 | FRANCISCO BERMUDEZ Y GEORGINA GOMEZ | Address on file | | | | | | | |
| 655504 | FRANCISCO BERRIOS MARRERO | HC 1 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 655505 | FRANCISCO BETANCOURT ACOSTA | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 655506 | FRANCISCO BETANCOURT IBERN | URB VILLA UNIVERSITARIA | BF11 CALLE 24 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 655507 | FRANCISCO BIGAS | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 177867 | FRANCISCO BILLOCH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4641 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 177868 | FRANCISCO BIRRIEL DE JESUS | Address on file | | | | | | | |
| 655508 | FRANCISCO BLANCO MENA | P O BOX 140518 | | | | ARECIBO | PR | 00614 | |
| 177869 | Francisco Blanco Rodriguez | Address on file | | | | | | | |
| 655509 | FRANCISCO BONET DE JESUS | PMB 1442 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 177870 | FRANCISCO BONET RIVERA | Address on file | | | | | | | |
| 177871 | FRANCISCO BONILA FELICIANO | Address on file | | | | | | | |
| 177872 | FRANCISCO BONILLA | Address on file | | | | | | | |
| 655372 | FRANCISCO BONILLA PEREZ | URB REPARTO VALENCIANO | J 33 CALLE ROBLES | | | JUNCOS | PR | 00777 | |
| 655510 | FRANCISCO BORGES APONTE | Address on file | | | | | | | |
| 2151834 | FRANCISCO BRIGANTTY | 339 MIRAMELINDAS | SABAMARUS DEL RIO | | | BUARBO | PR | 00778 | |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | Address on file | | | | | | | |
| 2091524 | Francisco Brigantty, Rosa M. PierLuisi | Address on file | | | | | | | |
| 177873 | FRANCISCO BRUNO MALDONADO | Address on file | | | | | | | |
| 177874 | FRANCISCO BRUNO ORELLANO | Address on file | | | | | | | |
| 177875 | FRANCISCO BURGOS ARROYO | Address on file | | | | | | | |
| 655511 | FRANCISCO BURGOS LOPEZ | HC 1 BOX 3159 | | | | MAUNABO | PR | 00707-9717 | |
| 655512 | FRANCISCO BURGOS LOPEZ | HC 44 BOX 13574 | | | | CAYEY | PR | 00736 | |
| 177876 | FRANCISCO BURGOS LOPEZ | Address on file | | | | | | | |
| 655513 | FRANCISCO BURGOS ORAMA | HC 02 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| 655514 | FRANCISCO C FLUSTER VIGIER | ALTURAS DE FLAMBOYAN | II 9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 655515 | FRANCISCO C OLIVERA | Address on file | | | | | | | |
| 177877 | FRANCISCO C PARRA M D ,LLC | PO BOX 1061 | | | | MANATI | PR | 00674 | |
| 655516 | FRANCISCO C RIVERA SOTO | PO BOX 5109 | | | | CAROLINA | PR | 00739 | |
| 655517 | FRANCISCO CABALLERO | 146 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 655518 | FRANCISCO CABALLERO ALVAREZ | PO BOX 1463 | | | | MANATI | PR | 00674 | |
| 655519 | FRANCISCO CABAN RAMIREZ | VICTORY STATION | PO BOX 2069 | | | AGUADILLA | PR | 00605 | |
| 655520 | FRANCISCO CABAN SANCHEZ | HC 3 BOX 11112 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 843854 | FRANCISCO CABAN TORRES | BOX 336713 | | | | PONCE | PR | 00733-6713 | |
| 177878 | FRANCISCO CABANAS SEIDEDOS | Address on file | | | | | | | |
| 177879 | FRANCISCO CABELLO DOMINGUEZ | Address on file | | | | | | | |
| 655521 | FRANCISCO CABRERA SANTANA | Address on file | | | | | | | |
| 177880 | FRANCISCO CABRERA, SOLSIRIS | Address on file | | | | | | | |
| 177881 | FRANCISCO CACERES | Address on file | | | | | | | |
| 655522 | FRANCISCO CACERES GARCIA | PO BOX 944 | | | | PEÑUELAS | PR | 00624 | |
| 655523 | FRANCISCO CAIROL MAS | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 177882 | FRANCISCO CALDERON SANTIAGO | Address on file | | | | | | | |
| 655524 | FRANCISCO CALIMANO RAMOS | URB EL PARAISO | 1606 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 655525 | FRANCISCO CALO PASTRANA | P O BOX 1382 | | | | LUQUILLO | PR | 00773 | |
| 655526 | FRANCISCO CALZADA BARREIRO | VILLA CAROLINA | 48-4 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 177883 | FRANCISCO CAMACHO BAEZ | Address on file | | | | | | | |
| 655373 | FRANCISCO CAMACHO CANALES | URB VILLA CAROLINA | 237 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 177884 | FRANCISCO CAMACHO TORRES | Address on file | | | | | | | |
| 655527 | FRANCISCO CANABAL II | Address on file | | | | | | | |
| 177885 | FRANCISCO CANABAL LOPEZ | Address on file | | | | | | | |
| 177886 | FRANCISCO CANALES MENDEZ | Address on file | | | | | | | |
| 655528 | FRANCISCO CANCEL | PO BOX 763 | | | | AIBONITO | PR | 00705 | |
| 655529 | FRANCISCO CANCEL SOTO | P O BOX 1240 | | | | LAS PIEDRAS | PR | 00771-1240 | |
| 655530 | FRANCISCO CANDELARIA | Address on file | | | | | | | |
| 177887 | FRANCISCO CARABALLO BORRERO | Address on file | | | | | | | |
| 655531 | FRANCISCO CARABALLO RIVERA | Address on file | | | | | | | |
| 655532 | FRANCISCO CARABALLO SANTOS | RES FRANKLIN D ROOSEVELT | EDIF 22 APT 484 | | | MAYAGUEZ | PR | 00680 | |
| 177888 | FRANCISCO CARBAJAL DELGADO | Address on file | | | | | | | |
| 655533 | FRANCISCO CARBO MARTI | Address on file | | | | | | | |
| 655534 | FRANCISCO CARBONELL ESTEVA | PO BOX 535 | | | | UTUADO | PR | 00641 | |
| 177889 | FRANCISCO CARDONA FIGUEROA | Address on file | | | | | | | |
| 655535 | FRANCISCO CARDONA LOPEZ | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 177890 | FRANCISCO CARINO ESQUILIN | Address on file | | | | | | | |
| 177891 | FRANCISCO CARRERA MIRANDA | Address on file | | | | | | | |
| 177892 | FRANCISCO CARRERAS MIRANDA | Address on file | | | | | | | |
| 655536 | FRANCISCO CARRERO ORSINI | BO ATALAYA | HC 02 BOX 6073 | | | RINCON | PR | 00677 | |
| 655537 | FRANCISCO CARRERO RUIZ | PO BOX 293 | | | | RINCON | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4642 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177893 | FRANCISCO CARRILLO BRITO | Address on file | | | | | | | |
| 655538 | FRANCISCO CARRION JORDAN | HC 52 BOX 4068 | | | | GARROCHALES | PR | 00652 | |
| 655539 | FRANCISCO CARRO ANZALOTA | URB MANSION DEL SUR | FA 24 CALLE BALVARIA | | | CATA`O | PR | 00962 | |
| 177894 | FRANCISCO CARTAGENA MORALES | Address on file | | | | | | | |
| 655540 | FRANCISCO CASTELLO ESPINO | Address on file | | | | | | | |
| 177895 | FRANCISCO CASTELLO ESPINO | Address on file | | | | | | | |
| 655541 | FRANCISCO CASTILLO GOMEZ | PO BOX 66 | | | | TOA BAJA | PR | 00949 | |
| 655542 | FRANCISCO CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 655543 | FRANCISCO CASTILLO VILLAVICENCIO | PO BOX 810233 | | | | CAROLINA | PR | 00981-0233 | |
| 655544 | FRANCISCO CASTRO COLON | PO BOX 1988 | | | | JUNCOS | PR | 00777-1988 | |
| 655545 | FRANCISCO CASTRO CRUZ | Address on file | | | | | | | |
| 177896 | FRANCISCO CASTRO LABOY | Address on file | | | | | | | |
| 655546 | FRANCISCO CASTRO RIVERA | HC 1 BOX 8676 | | | | GURABO | PR | 00778 | |
| 655547 | FRANCISCO CATALA BARRERA | Address on file | | | | | | | |
| 655548 | FRANCISCO CATALA GONZALEZ | CAIMITO BAJO | RR 6-9454 | | | SAN JUAN | PR | 00926 | |
| 177897 | FRANCISCO CATALA RONDON | Address on file | | | | | | | |
| 655549 | FRANCISCO CAVEDA RODRIGUEZ | COND GRANADA PARK 100 | BOX 374 CALLE MARGINAL | | | GUAYNABO | PR | 00969 | |
| 655550 | FRANCISCO CEDENO CASTRO | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 | |
| 177898 | FRANCISCO CEDENO VILLANUEVA | Address on file | | | | | | | |
| 843855 | FRANCISCO CESPEDES | URB ROOSEVELT | 429 CALLE SOLDADO ALVARADO | | | HATO REY | PR | 00918 | |
| 655551 | FRANCISCO CHARRON MARTIN | Address on file | | | | | | | |
| 177899 | FRANCISCO CHAVEZ CASTELLON | Address on file | | | | | | | |
| 843856 | FRANCISCO CHEVERE RODRIGUEZ Y/O ELIZABETH GARCIA SOTO | PO BOX 6314 | | | | BAYAMON | PR | 00960 | |
| 177900 | FRANCISCO CHIROQUE BENITES | Address on file | | | | | | | |
| 655552 | FRANCISCO CHOUDENS JUARBE | COND LOS LIROS | CALLE FLORES APT 6 A | | | SAN JUAN | PR | 00907 | |
| 843857 | FRANCISCO CIANCHINI SANZ | URB PARKVILLE | H21 HARDING | | | GUAYNABO | PR | 00969-3809 | |
| 655553 | FRANCISCO CINTRON DIAZ | URB VALLES DE GUAYAMA | 1-15 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 655554 | FRANCISCO CINTRON MEDINA | URB COUNTRY CLUB | JB 34 CALLE 27 | | | CAROLINA | PR | 00982 | |
| 655555 | FRANCISCO CINTRON RIVERA | HC 73 BOX 5751 | | | | NARANJITO | PR | 00719 | |
| 177901 | FRANCISCO CINTRON TORRES | Address on file | | | | | | | |
| 177902 | FRANCISCO CIRINO FUENTES | Address on file | | | | | | | |
| 177903 | FRANCISCO CIRINO FUENTES | Address on file | | | | | | | |
| 177904 | FRANCISCO CLAUDIO CLAUDIO | Address on file | | | | | | | |
| 655556 | FRANCISCO CLAUDIO MORALES | HC 2 BOX 37996 | | | | CAGUAS | PR | 00725 | |
| 655558 | FRANCISCO CLAUDIO RAMIREZ | SAN JOSE | 549 CALLE ARNEDO REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 655557 | FRANCISCO CLAUDIO RAMIREZ | URB LAS MONJAS | 69 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 177905 | FRANCISCO CLAUDIO RAMIREZ | Address on file | | | | | | | |
| 655559 | FRANCISCO CLAUDIO RIVERA | BO CORAZON | 154 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 655560 | FRANCISCO CLAUDIO ROLDAN | Address on file | | | | | | | |
| 177906 | FRANCISCO CLAUDIORAMIREZ | Address on file | | | | | | | |
| 655561 | FRANCISCO COLLAZO DIAZ | Address on file | | | | | | | |
| 655562 | FRANCISCO COLLAZO GONZALEZ | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 655563 | FRANCISCO COLLAZO LOPEZ | Address on file | | | | | | | |
| 655564 | FRANCISCO COLLAZO MEDINA | HC-01 BOX 2774 | | | | FLORIDA | PR | 00650 | |
| 655565 | FRANCISCO COLLAZO RIVERA | Address on file | | | | | | | |
| 655566 | FRANCISCO COLLAZO Y AMPARO BAEZ | PO BOX 7055 | | | | SAN JUAN | PR | 00916 | |
| 655567 | FRANCISCO COLON | 475 10TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 655568 | FRANCISCO COLON ALICEA | HC 02 BOX 1222 | | | | QUEBRADILLA | PR | 00678 9802 | |
| 655569 | FRANCISCO COLON BONILLA | URB LOS MAESTROS | 8166 CALLE SUR | | | PONCE | PR | 00717-0260 | |
| 177907 | FRANCISCO COLON BONILLA | Address on file | | | | | | | |
| 655571 | FRANCISCO COLON JUSTINIANO | 15 BDA WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 655572 | FRANCISCO COLON MARTINEZ | HC 01 BOX 2859 | | | | MOROVIS | PR | 00687 | |
| 655573 | FRANCISCO COLON MOYERO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 655574 | FRANCISCO COLON PEñA | URB FAIR VIEW 696 | CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 655575 | FRANCISCO COLON RAMOS | PO BOX 341 | | | | AIBONITO | PR | 00705 | |
| 655576 | FRANCISCO COLON REYES | Address on file | | | | | | | |
| 655577 | FRANCISCO COLON RIVERA | URB EL VEDADO | 168 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 655578 | FRANCISCO COLON RIVERA | URB LA MERCED | 481 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 655579 | FRANCISCO COLON ROSADO | URB PUERTO NUEVO | 1227 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 655580 | FRANCISCO COLON SELLES | VILLA DEL REY | T11 CALLE BOUCKINHAM | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4643 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 177908 | FRANCISCO COLON VALE | Address on file | | | | | | | |
| 177909 | FRANCISCO COLON VALENTIN | Address on file | | | | | | | |
| 655581 | FRANCISCO COLON VIDAL | Address on file | | | | | | | |
| 177910 | FRANCISCO COLON VIERA | Address on file | | | | | | | |
| 655584 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | BO BUEN CONSEJO | 926 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 655583 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 20503 | | | SAN JUAN | PR | 00928-0503 | |
| 655582 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 177911 | FRANCISCO CONCEPCION CINTRON | Address on file | | | | | | | |
| 655585 | FRANCISCO CONCEPCION GONZALEZ | BO CAIMITO ALTO | AVELINO LOPEZ KM 3 9 | | | SAN JUAN | PR | 00924 | |
| 177912 | FRANCISCO CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 177913 | FRANCISCO CONSTRUCTION INTERIOR, INC | PO BOX 762 | | | | FAJARDO | PR | 00738-0762 | |
| 655586 | FRANCISCO CORDERO HERNANDEZ | Address on file | | | | | | | |
| 655587 | FRANCISCO CORDERO PADRO | BO ANGELES SECTOR EL CORCHO | | | | UTUADO | PR | 00611 | |
| 177914 | FRANCISCO CORDERO PEREZ | Address on file | | | | | | | |
| 177915 | FRANCISCO COREANO NEGRON | Address on file | | | | | | | |
| 177916 | FRANCISCO CORNELIO ROSA | Address on file | | | | | | | |
| 177917 | FRANCISCO CORNELIO SOSA | Address on file | | | | | | | |
| 655588 | FRANCISCO CORREA GABRIEL | 868-A-FACTOR-1 | | | | ARECIBO | PR | 00612 | |
| 655589 | FRANCISCO CORREA GABRIEL | PO BOX 784 | | | | ARECIBO | PR | 00652 | |
| 177918 | FRANCISCO CORTES COLON | Address on file | | | | | | | |
| 655590 | FRANCISCO CORTES MALDONADO | PO BOX 584 | | | | UTUADO | PR | 00641 | |
| 177919 | FRANCISCO COSME MARTINEZ | Address on file | | | | | | | |
| 655591 | FRANCISCO COSTAS GONZALEZ | Address on file | | | | | | | |
| 177920 | FRANCISCO COSTAS RIVERA | Address on file | | | | | | | |
| 177921 | Francisco Cotto Ortiz | Address on file | | | | | | | |
| 655374 | FRANCISCO COTTO RIVERA | HC 43 BOX 12084 | | | | CAYEY | PR | 00736 | |
| 177922 | FRANCISCO COTTO SOSTRE | Address on file | | | | | | | |
| 655592 | FRANCISCO CRESPO RIOS | PO BOX 6645 | | | | MAYAGUEZ | PR | 00681-6645 | |
| 177923 | FRANCISCO CRESPO SANTOS | Address on file | | | | | | | |
| 177924 | FRANCISCO CRUZ | Address on file | | | | | | | |
| 655593 | FRANCISCO CRUZ | Address on file | | | | | | | |
| 655594 | FRANCISCO CRUZ ALVAREZ | SUMMIT HILLS | 1663 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| 655595 | FRANCISCO CRUZ COCHRAN | MIRADOR DE BAIROA | 2S 38 CALLE 27 | | | CAGUAS | PR | 00727-1037 | |
| 655596 | FRANCISCO CRUZ COLON | RR 2 BOX 7129 | | | | CIDRA | PR | 00739 | |
| 655597 | FRANCISCO CRUZ FIGUEROA | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 843858 | FRANCISCO CRUZ GONZALEZ | VILLA FONTANA | 4FN1 VIA 30 | | | CAROLINA | PR | 00983-4734 | |
| 177925 | FRANCISCO CRUZ MALDONADO | Address on file | | | | | | | |
| 655598 | FRANCISCO CRUZ MARTINEZ | SAINT JUST | 87 CALLE BETANIA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 177926 | FRANCISCO CRUZ MATOS | Address on file | | | | | | | |
| 655599 | FRANCISCO CRUZ PEREZ | PO BOX 302 | | | | LAS MARIAS | PR | 00670 | |
| 655600 | FRANCISCO CRUZ PIZARRO | LA PERLA | 132 CALLE T REYES | | | SAN JUAN | PR | 00901 | |
| 655601 | FRANCISCO CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 177927 | FRANCISCO CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 177928 | FRANCISCO CRUZ SANTOS | Address on file | | | | | | | |
| 843859 | FRANCISCO CRUZ SERRANO | HC 2 BOX 11258 | | | | HUMACAO | PR | 00791-9318 | |
| 655602 | FRANCISCO CRUZ SERRANO | URB BONNEVILLE VLY | 17 CALLE SAN LORENZO | | | CAGUAS | PR | 00725 | |
| 177929 | FRANCISCO CRUZ SERRANO | Address on file | | | | | | | |
| 177930 | FRANCISCO CRUZ VAZQUEZ | Address on file | | | | | | | |
| 655603 | FRANCISCO CRUZ VAZQUEZ | Address on file | | | | | | | |
| 655605 | FRANCISCO CRUZ VEGA | SANTA JUANITA | MM 3 CALLE 32 | | | BAYAMON | PR | 00960 | |
| 655604 | FRANCISCO CRUZ VEGA | Address on file | | | | | | | |
| 177931 | FRANCISCO CUEBAS ARBONA | Address on file | | | | | | | |
| 655606 | FRANCISCO CUETO BERNARDO | COND LAGUNA TOWER | 503 PH CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 655607 | FRANCISCO CUEVAS | Address on file | | | | | | | |
| 655608 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | OLD TIME | PARC STA ROSA 144 CALLE B | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4644 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655609 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | PARC STA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 177932 | FRANCISCO D GONZALEZ RUIZ | Address on file | | | | | | | |
| 177933 | FRANCISCO D LOPEZ MARTINEZ | Address on file | | | | | | | |
| 177934 | Francisco D Rivera Maldonado | Address on file | | | | | | | |
| 655610 | FRANCISCO DAVILA | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00923 | |
| 177935 | FRANCISCO DAVILA TORO | Address on file | | | | | | | |
| 177937 | FRANCISCO DE ASIS TORO OSUNA | Address on file | | | | | | | |
| 177938 | FRANCISCO DE BOXJA JIMENEZ CRESPO | Address on file | | | | | | | |
| 655611 | FRANCISCO DE CHOUDENS FELICIANO | URB SANTIAGO IGLESIA | 1864 CALLE SANCHEZ LOPEZ | | | SAN JUAN | PR | 00921 | |
| 177939 | FRANCISCO DE JESUS | Address on file | | | | | | | |
| 655612 | FRANCISCO DE JESUS CRUZ | Address on file | | | | | | | |
| 177940 | FRANCISCO DE JESUS DELGADO | Address on file | | | | | | | |
| 655613 | FRANCISCO DE JESUS GUTIERREZ | P O BOX 203 | | | | NAGUABO | PR | 00718 | |
| 177941 | FRANCISCO DE JESUS RIOS | Address on file | | | | | | | |
| 177942 | FRANCISCO DE JESUS SOTO | Address on file | | | | | | | |
| 655614 | FRANCISCO DE LA CRUZ | VILLA PALMERAS | 261 CALLE CASTRO VIXA | | | SAN JUAN | PR | 00912 | |
| 177943 | FRANCISCO DE LA CRUZ Y JULIA CRUZ | Address on file | | | | | | | |
| 655615 | FRANCISCO DE LA ROSA PEGUERO | URB METROPOLIS | O 31 A CALLE 22 | | | CAROLINA | PR | 00987 | |
| 177944 | FRANCISCO DE LA TORRE | Address on file | | | | | | | |
| 655617 | FRANCISCO DE LA TORRE MADRAZO | STE 509 | PO BOX 361868 | | | SAN JUAN | PR | 00936 | |
| 655616 | FRANCISCO DE LA TORRE MADRAZO | SUITE 509 | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 655618 | FRANCISCO DE LA TRORRE CANCEL | PO BOX 2422 | | | | VEGA BAJA | PR | 00694 | |
| 177945 | FRANCISCO DE LEON | Address on file | | | | | | | |
| 843860 | FRANCISCO DE LEON HERNANDEZ | URB EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982-3603 | |
| 177946 | FRANCISCO DE PENA RAMIREZ | Address on file | | | | | | | |
| 655619 | FRANCISCO DEL MORAL FERNANDEZ | URB EXTENCION SAN ANTONIO | 1824 AVE LAS AMERICA | | | PONCE | PR | 00731 | |
| 177947 | FRANCISCO DEL OLMO COLLADO | Address on file | | | | | | | |
| 655620 | FRANCISCO DEL ROSARIO | 1082 CALLE PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 655621 | FRANCISCO DEL VALLE | URB CORCHADO | 55 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| 655622 | FRANCISCO DELGADO CANABAL | PO BOX 6 | | | | LARES | PR | 00669 | |
| 655623 | FRANCISCO DELGADO GARCIA | Address on file | | | | | | | |
| 655624 | FRANCISCO DELGADO GONZALEZ | Address on file | | | | | | | |
| 655625 | FRANCISCO DELGADO MARTINEZ | PO BOX 487 | | | | JAYUYA | PR | 00664-0487 | |
| 655626 | FRANCISCO DELGADO ROQUE | CIUDAD JARDIN | 20 CALLE HORTENSIA | | | CAROLINA | PR | 00987 | |
| 655627 | FRANCISCO DEODATTI SANCHEZ | URB VALLE DE ANDALUCIA | 3335 CALLE JAEN | | | PONCE | PR | 00728 | |
| 655628 | FRANCISCO DIAZ | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 | |
| 655629 | FRANCISCO DIAZ DE LA TORRE | URB CAGUAS NORTE | AC25 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 655630 | FRANCISCO DIAZ FELICIANO | P O BOX 83 | | | | ARECIBO | PR | 00613 | |
| 655631 | FRANCISCO DIAZ FERNANDEZ | HC 40 BOX 40688 | | | | SAN LORENZO | PR | 00754 | |
| 655632 | FRANCISCO DIAZ FIGUEROA | URB JARD DE PALMAREJO | K 10 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 177948 | FRANCISCO DIAZ GARCIA | Address on file | | | | | | | |
| 655633 | FRANCISCO DIAZ GUZMAN | HC 07 BOX 32935 | | | | CAGUAS | PR | 00727-6461 | |
| 655634 | FRANCISCO DIAZ HERNANDEZ | LOS FRAILES | CARIDAD VELLON RIOS | | | GUAYNABO | PR | 00969 | |
| 177949 | FRANCISCO DIAZ HERNANDEZ | Address on file | | | | | | | |
| 655635 | FRANCISCO DIAZ HERRERO | BANCO COOPERATIVO PLAZA SUITE 1103B | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 2152180 | FRANCISCO DIAZ LOPEZ | 317 CAMINO FINCA DE LAS POMAROSAS | URB. SABANERA | | | CIDRA | PR | 00739 | |
| 655636 | FRANCISCO DIAZ LOPEZ | Address on file | | | | | | | |
| 655637 | FRANCISCO DIAZ LOPEZ Y EDILMA RODRIGUEZ | Address on file | | | | | | | |
| 177950 | FRANCISCO DIAZ MARTINEZ | Address on file | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | Address on file | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | Address on file | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | Address on file | | | | | | | |
| 655638 | FRANCISCO DIAZ MENDEZ | Address on file | | | | | | | |
| 655639 | FRANCISCO DIAZ MORALES | BG18 CALLE DR JOSE A DAVILA | | | | LEVITTOWN | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4645 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655641 | FRANCISCO DIAZ RODRIGUEZ | BO LOS RIOS CARR 758 | | | | PATILLAS | PR | 00723 | |
| 655640 | FRANCISCO DIAZ RODRIGUEZ | PO BOX 47 | | | | PATILLAS | PR | 00723-0047 | |
| 177952 | FRANCISCO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 177953 | FRANCISCO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 177954 | FRANCISCO DIAZ SILVA | Address on file | | | | | | | |
| 655642 | FRANCISCO DIAZ SOTO | RR 1 BOX 6519 | | | | GUAYAMA | PR | 00784-9640 | |
| 1419788 | FRANCISCO DÍAZ, ARTURO | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 655643 | FRANCISCO DOMINGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 177955 | FRANCISCO DOMINGUEZ ORTEGA | Address on file | | | | | | | |
| 177956 | FRANCISCO DOMINGUEZ VILLAFAÐE | Address on file | | | | | | | |
| 177958 | FRANCISCO DOX MILLAN | Address on file | | | | | | | |
| 655644 | FRANCISCO DUQUE COLON | HC 02 BOX 7350 | | | | YABUCOA | PR | 00767 | |
| 655645 | FRANCISCO DURAN ACEVEDO | URB LOMAS VERDES | 360 CALLE CALSEDONIA | | | MOCA | PR | 00676 | |
| 655646 | FRANCISCO E ALVAREZ ROSARIO | VILLA CLEMENTINA | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 177959 | FRANCISCO E ALVAREZ RUIZ | Address on file | | | | | | | |
| 655647 | FRANCISCO E BACO/FARMACIA CEN MAYAGUEZ | ESQUINA PERAL | 50 CALLE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680 | |
| 177960 | FRANCISCO E BALL ROSA | Address on file | | | | | | | |
| 655648 | FRANCISCO E CASALDUC | Address on file | | | | | | | |
| 655649 | FRANCISCO E COLOM MEDINA | HACIENDAS DE CARRAIZO | F 21 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 655650 | FRANCISCO E COLON RIVERA | Address on file | | | | | | | |
| 655651 | FRANCISCO E DANIELSEN ECHEGAR | URB VILLA CAROLINA | 15-2 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 177961 | FRANCISCO E GUZMAN INC | PO BOX 1042 | | | | SABANA SECA | PR | 00952 | |
| 655652 | FRANCISCO E MARTINEZ APONTE | P O BOX 22454 | | | | SAN JUAN | PR | 00931-2454 | |
| 177963 | FRANCISCO E POL MARIN | Address on file | | | | | | | |
| 655375 | FRANCISCO E REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 655653 | FRANCISCO E RIVERA RODRIGUEZ | CONDOMINIO JARDIN UNIVERSITARIO | APT 201 | | | SAN JUAN | PR | 00925 | |
| 177964 | FRANCISCO E ROSARIO ORTIZ | Address on file | | | | | | | |
| 177965 | FRANCISCO E VALDEZ MORALES | Address on file | | | | | | | |
| 177966 | FRANCISCO E. DUARTE PENA | Address on file | | | | | | | |
| 655654 | FRANCISCO E. GIBOYEAUX | PO BOX 634 | | | | COAMO | PR | 00769 | |
| 177967 | FRANCISCO ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 177968 | FRANCISCO ELIAS AYALA | Address on file | | | | | | | |
| 655655 | FRANCISCO ELIAS BAUZA | EDIF ANGELI I APT 809 | | | | CATANO | PR | 00962 | |
| 177969 | FRANCISCO ELIAS CANCEL | Address on file | | | | | | | |
| 655656 | FRANCISCO ENCARNACION HERNANDEZ | HC 2 BOX 15629 | | | | CAROLINA | PR | 00985-9741 | |
| 655657 | FRANCISCO ESCOBAR GALINDEZ | 11 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 177970 | FRANCISCO ESCOBAR HERNANDEZ | Address on file | | | | | | | |
| 177971 | FRANCISCO ESTARELLAS QUILES | Address on file | | | | | | | |
| 655658 | FRANCISCO ESTRADA BIBILONI | GARDEMAYO EL CONDADO | | | | CAGUAS | PR | 00725 | |
| 177972 | FRANCISCO ESTRADA RUIZ | Address on file | | | | | | | |
| 177973 | FRANCISCO EXCIA GONZALEZ | Address on file | | | | | | | |
| 655659 | FRANCISCO F ALONSO GARCIA | Address on file | | | | | | | |
| 655660 | FRANCISCO F GARCIA MARTINEZ | M 9 URB LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 655662 | FRANCISCO F NOEL IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655661 | FRANCISCO F NOEL IRIZARRY | PO BOX 109 | | | | SAN GERMAN | PR | 00683 | |
| 655663 | FRANCISCO FALCON | P O BOX 252 | | | | TOA BAJA | PR | 00951 | |
| 655664 | FRANCISCO FARRARO SANTIAGO | PO BOX 2497 | | | | GUAYAMA | PR | 00785 | |
| 655665 | FRANCISCO FARRERO CAPBLANCA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 655666 | FRANCISCO FEBLES GONZALEZ | URB LAS AMERICAS | 989 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 177974 | FRANCISCO FEBLES SANTIAGO | Address on file | | | | | | | |
| 177975 | FRANCISCO FEBRES CRUZ | Address on file | | | | | | | |
| 655667 | FRANCISCO FEBRES DELGADO | URB ROSA MARIA | A 13 CALLE P VELAZQUEZ | | | CAROLINA | PR | 00985 | |
| 655668 | FRANCISCO FEBUS ORTIZ | Address on file | | | | | | | |
| 177976 | FRANCISCO FEBUS RIVERA | Address on file | | | | | | | |
| 177977 | FRANCISCO FELIBERTY IRIZARRY | Address on file | | | | | | | |
| 655669 | FRANCISCO FELICIANO ACEVEDO | Address on file | | | | | | | |
| 655670 | FRANCISCO FELICIANO AVILES | HC 56 BOX 4755 | | | | AGUADA | PR | 00602 | |
| 177978 | FRANCISCO FELICIANO CRUZ Y LUZ P CRUZ | Address on file | | | | | | | |
| 655671 | FRANCISCO FELICIANO GONZALEZ | CIUDAD CENTRO | 51 CALLE GUAMANI | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4646 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655672 | FRANCISCO FELICIANO IRIZARRY | RES FRANKLIN D ROOSEVELT | EDIF 6 APT 147 | | | MAYAGUEZ | PR | 00680 | |
| 177979 | FRANCISCO FELICIANO MIRANDA | Address on file | | | | | | | |
| 655376 | FRANCISCO FELIU | PO BOX 20122 | | | | SAN JUAN | PR | 00928 | |
| 655673 | FRANCISCO FERNANDEZ | COND ALTOS DE LA COLINA | 1600 RAMAL 842 APT 806 | | | SAN JUAN | PR | 00926 | |
| 177980 | FRANCISCO FERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 655675 | FRANCISCO FERNANDEZ BANZO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 655674 | FRANCISCO FERNANDEZ BANZO | PO BOX 4581 | | | | VEBA BAJA | PR | 00694-4581 | |
| 655676 | FRANCISCO FERNANDEZ CARABALLO | URB MONTE CARLO | 19 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 177981 | FRANCISCO FERNANDEZ CHIQUES LLC | PO BOX 9748 | | | | SAN JUAN | PR | 00908 | |
| 177982 | FRANCISCO FERNANDEZ DELGADO | Address on file | | | | | | | |
| 843861 | FRANCISCO FERNANDEZ DIAZ | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APTO 806 | | | SAN JUAN | PR | 00926 | |
| 177983 | FRANCISCO FERNANDEZ DIAZ | Address on file | | | | | | | |
| 177984 | FRANCISCO FERNANDEZ DIAZ | Address on file | | | | | | | |
| 177985 | FRANCISCO FERNANDEZ HUGGINS | Address on file | | | | | | | |
| 655677 | FRANCISCO FERNANDEZ RODRIGUEZ | 309 CALLE JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 177986 | FRANCISCO FERNANDEZ TORRES | Address on file | | | | | | | |
| 177987 | FRANCISCO FERNANDEZ, LUIS | Address on file | | | | | | | |
| 655369 | FRANCISCO FERNANDINI RODRIGUEZ | HC 4 BOX 15590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 177988 | FRANCISCO FERRAIUOLI SUAREZ | Address on file | | | | | | | |
| 655678 | FRANCISCO FERRER VAZQUEZ | URB VERSALLES | D26 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 177989 | FRANCISCO FERRER Y NILDA C MARCANO | Address on file | | | | | | | |
| 177990 | FRANCISCO FIGUEROA | Address on file | | | | | | | |
| 177991 | FRANCISCO FIGUEROA ANDINO | Address on file | | | | | | | |
| 177992 | FRANCISCO FIGUEROA CAMACHO | Address on file | | | | | | | |
| 655680 | FRANCISCO FIGUEROA DE JESUS | BO QUEBRADA ARENA | CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 655681 | FRANCISCO FIGUEROA DE JESUS | TMS 190 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 655682 | FRANCISCO FIGUEROA FERREIRA | PO BOX 471 | | | | NARANJITO | PR | 00719 | |
| 655683 | FRANCISCO FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 655684 | FRANCISCO FIGUEROA LUCIANO | JARDINES DE CAPARRA | I 18 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 177993 | FRANCISCO FIGUEROA MELENDEZ | Address on file | | | | | | | |
| 177994 | FRANCISCO FIGUEROA PAGAN | Address on file | | | | | | | |
| 177995 | FRANCISCO FIGUEROA PiðERO | Address on file | | | | | | | |
| 177996 | FRANCISCO FIGUEROA PiðERO | Address on file | | | | | | | |
| 177997 | FRANCISCO FIGUEROA PINERO | Address on file | | | | | | | |
| 177998 | FRANCISCO FIGUEROA PINERO | Address on file | | | | | | | |
| 177999 | FRANCISCO FIGUEROA PINERO | Address on file | | | | | | | |
| 655679 | FRANCISCO FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 178000 | FRANCISCO FIGUEROA TOLINCHE | Address on file | | | | | | | |
| 655685 | FRANCISCO FLORES FALERO | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 655686 | FRANCISCO FLORES GARCIA | 26A CALLE TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| 655687 | FRANCISCO FLORES HERNANDEZ | PO BOX 1112 | | | | FAJARDO | PR | 00738 | |
| 655688 | FRANCISCO FLORES ORENGO | URB ALTURAS DE RIO GRANDE | N 652 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 655689 | FRANCISCO FLORES Y GLENDALIZ SANCHEZ | URB COLINAS DE YAUCO | A 5 CALLE 1 | | | YAUCO | PR | 00698 | |
| 655690 | FRANCISCO FONSECA SANCHEZ | RR 4 BZN 2826 | | | | BAYAMON | PR | 00956 | |
| 178001 | FRANCISCO FONTANEZ QUINONES | Address on file | | | | | | | |
| 178002 | FRANCISCO FONTANEZ RIVERA | Address on file | | | | | | | |
| 655692 | FRANCISCO FOURNIER | PO BOX 34057 | | | | FORT BUCHANAN | PR | 00934 | |
| 655691 | FRANCISCO FOURNIER | URB EL CEREZAL | 1642 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 655693 | FRANCISCO FRAGOSO RIVERA | Address on file | | | | | | | |
| 178003 | FRANCISCO FRANCES, MIOSOTIS | Address on file | | | | | | | |
| 178004 | FRANCISCO FRANCES, MIOSOTIS | Address on file | | | | | | | |
| 178005 | FRANCISCO FRANCO GAUTIER | Address on file | | | | | | | |
| 655694 | FRANCISCO FRANQUIZ ZAMORA | P O BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| 655695 | FRANCISCO FRANQUIZ ZAMORA | URB LOS INGENIEROS | 523 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 178006 | FRANCISCO FREIRIA ESCUDERO | Address on file | | | | | | | |
| 655696 | FRANCISCO FREIRIA GARRATON | URB GARDENS HILLS ESTATE | 16 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 655697 | FRANCISCO FRET SANCHEZ | COND LOS NARANJALES | EDIF D 45 APT 214 | | | CAROLINA | PR | 00985 | |
| 178007 | FRANCISCO FRIAS PEREZ | Address on file | | | | | | | |
| 655698 | FRANCISCO FUENTE SCHWARTS | HC 03 BOX 13573 | | | | COROZAL | PR | 00783 | |
| 655699 | FRANCISCO FUENTES | PO BOX 94 | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4647 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178008 | FRANCISCO FUENTES RIVERA | Address on file | | | | | | | |
| 178009 | FRANCISCO FUENTES RIVERA | Address on file | | | | | | | |
| 2175540 | FRANCISCO FUENTES RIVERA | Address on file | | | | | | | |
| 178010 | FRANCISCO FUENTES/ AZ ENERGY LLC | M 17 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 655700 | FRANCISCO FUSTER MARRERO | Address on file | | | | | | | |
| 178011 | FRANCISCO G ARTEGA MARTINEZ | Address on file | | | | | | | |
| 178012 | FRANCISCO G COLÓN COLON | Address on file | | | | | | | |
| 178013 | FRANCISCO G GARCIA RIVERA | Address on file | | | | | | | |
| 178014 | FRANCISCO G JIMENEZ ADORNO | Address on file | | | | | | | |
| 178015 | FRANCISCO G PADRO PEREZ | Address on file | | | | | | | |
| 178016 | FRANCISCO G PADRO PEREZ | Address on file | | | | | | | |
| 655701 | FRANCISCO G RAMIREZ CEBOLLERO | APARTADO 718 | | | | BOQUERON | PR | 00622 | |
| 178017 | FRANCISCO G RIVERA CRUZ | Address on file | | | | | | | |
| 178018 | FRANCISCO G VAZQUEZ FONTANEZ | Address on file | | | | | | | |
| 2114417 | Francisco G. Acevedo Medina, Olga E. Lefevre Mora | Address on file | | | | | | | |
| 178019 | FRANCISCO GALAN RIVERA | Address on file | | | | | | | |
| 655702 | FRANCISCO GALLETTI ROQUE | Address on file | | | | | | | |
| 655703 | FRANCISCO GALVEZ CASTILLO | URB PUERTO NUEVO | 1317 CALLE 20 NW | | | SAN JUAN | PR | 00920 | |
| 655704 | FRANCISCO GARAY VELEZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 843862 | FRANCISCO GARCIA | PLAZA ALTA SUITE 43 | 274 AVE STA ANA | | | GUAYNABO | PR | 00969 | |
| 655706 | FRANCISCO GARCIA | PLAZA CAROLINA STA | PO BOX 8951 | | | CAROLINA | PR | 00988 | |
| 655705 | FRANCISCO GARCIA | Address on file | | | | | | | |
| 178020 | FRANCISCO GARCIA ALONSO | Address on file | | | | | | | |
| 655707 | FRANCISCO GARCIA ALVERIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 655708 | FRANCISCO GARCIA ARROYO | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 655709 | FRANCISCO GARCIA ARROYO | URB RIO HONDO | AF 13 CALLE RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 843863 | FRANCISCO GARCIA ASOC | 274 AVE SANTA ANA | | | | GUAYNABO | PR | 00969 | |
| 655710 | FRANCISCO GARCIA BAERGA | COND VILLAS DEL SOL 137 CALLE PRINC | | | | TRUJILLO ALTO | PR | 00976 | |
| 178021 | FRANCISCO GARCIA COLON | Address on file | | | | | | | |
| 655711 | FRANCISCO GARCIA DELGADO | URB PARAISO A-8 BOX 108 | BRISAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 178022 | FRANCISCO GARCIA FEBRES | Address on file | | | | | | | |
| 178023 | FRANCISCO GARCIA KREIDLER | Address on file | | | | | | | |
| 655712 | FRANCISCO GARCIA MENDEZ | URB PUERTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 655713 | FRANCISCO GARCIA MONTES | URB RIO GRANDE ESTATE | E 13 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 178024 | FRANCISCO GARCIA NUNEZ | Address on file | | | | | | | |
| 178025 | FRANCISCO GARCIA NUNEZ | Address on file | | | | | | | |
| 655714 | FRANCISCO GARCIA OLMEDA | Address on file | | | | | | | |
| 655715 | FRANCISCO GARCIA RIOS | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 178026 | FRANCISCO GARCIA ROSADO | Address on file | | | | | | | |
| 178027 | FRANCISCO GARCIA, ZULMARIS | Address on file | | | | | | | |
| 792680 | FRANCISCO GARCIA, ZULMARIS | Address on file | | | | | | | |
| 655716 | FRANCISCO GAZTAMBIDE SANTANA | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670-9016 | |
| 655717 | FRANCISCO GENDES/GENDES INC | URB PUERTO NUEVO | 525 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 178028 | FRANCISCO GERARDO AYALA ALVAREZ | Address on file | | | | | | | |
| 655718 | FRANCISCO GINES BATISTA | URB O'NELL | B 42 CALLE B | | | MANATI | PR | 00674 | |
| 655719 | FRANCISCO GODEN RIVERA | SECTOR LA CUCHILLA | 27 A PACHIN MARIN | | | MARICAO | PR | 00606 | |
| 655720 | FRANCISCO GOMEZ GOYTIA | Address on file | | | | | | | |
| 178029 | FRANCISCO GOMEZ HERNANDEZ | Address on file | | | | | | | |
| 178030 | Francisco Gómez Pagan | Address on file | | | | | | | |
| 178031 | FRANCISCO GOMEZ PAULINO | Address on file | | | | | | | |
| 655721 | FRANCISCO GOMEZ RIVERA | P O BOX 19-3664 | | | | SAN JUAN | PR | 00919 | |
| 178032 | FRANCISCO GOMEZ RIVERA | Address on file | | | | | | | |
| 655722 | FRANCISCO GOMEZ ROSARIO | HC 01 BOX 9169 | | | | GURABO | PR | 00778 | |
| 655723 | FRANCISCO GONZAGA RODRIGUEZ | SANTA ISABEL | 45 GORGE ZAYAS PEDROGO | | | SANTA ISABEL | PR | 00757 | |
| 655724 | FRANCISCO GONZALES SOTO | P O BOX 1386 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655725 | FRANCISCO GONZALEZ | Address on file | | | | | | | |
| 178033 | FRANCISCO GONZALEZ | Address on file | | | | | | | |
| 655726 | FRANCISCO GONZALEZ ALEJO | BARRIADA LA 15 | 191/2 INT CALLE REGUERO | | | AGUADILLA | PR | 00605 | |
| 655727 | FRANCISCO GONZALEZ AYALA | COND EL TAINO | EDIF 0 APT 302 | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4648 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178034 | FRANCISCO GONZALEZ BENITEZ | Address on file | | | | | | | |
| 655728 | FRANCISCO GONZALEZ CAMACHO | PO BOX 747 | | | | JAYUYA | PR | 00774 | |
| 655729 | FRANCISCO GONZALEZ CHAPARRO | Address on file | | | | | | | |
| 655730 | FRANCISCO GONZALEZ COLOMBANI | HC 02 BOX 5787 | | | | RINCON | PR | 00677 | |
| 655731 | FRANCISCO GONZALEZ CRUZ | Address on file | | | | | | | |
| 655732 | FRANCISCO GONZALEZ CUMBA | COND SAN IGNACIO APT A 8 | 1325 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-3801 | |
| 655733 | FRANCISCO GONZALEZ DBA FRANK'S CENTRAL S | URB BAIROA PARK | B2 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725-0000 | |
| 655734 | FRANCISCO GONZALEZ FELICIANO | HC 58 BOX 12689 | | | | AGUADA | PR | 00602 | |
| 655736 | FRANCISCO GONZALEZ FIGUEROA | 6TA SECCION LEVITTOWN | EB 48 CALLE LOLA R DE TIO | | | TOA BAJA | PR | 00950 | |
| 655735 | FRANCISCO GONZALEZ FIGUEROA | URB LAS AMERICAS | 807 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 178035 | FRANCISCO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 178036 | FRANCISCO GONZALEZ IBARRA | Address on file | | | | | | | |
| 178037 | FRANCISCO GONZALEZ MALAVE | Address on file | | | | | | | |
| 178038 | FRANCISCO GONZALEZ MARRERO | Address on file | | | | | | | |
| 655737 | FRANCISCO GONZALEZ MEDINA | SANTANA | 42 REPRESA | | | ARECIBO | PR | 00612 | |
| 178039 | FRANCISCO GONZALEZ MEDINA | Address on file | | | | | | | |
| 655738 | FRANCISCO GONZALEZ MENDEZ | 110 CALLE COMERIO | | | | LARES | PR | 00669 | |
| 178040 | FRANCISCO GONZALEZ MORALES | Address on file | | | | | | | |
| 655739 | FRANCISCO GONZALEZ NEGRON | Address on file | | | | | | | |
| 178041 | FRANCISCO GONZALEZ NEVAREZ | Address on file | | | | | | | |
| 655740 | FRANCISCO GONZALEZ ORTEGA | HC 67 BOX 13327 | | | | BAYAMON | PR | 00956 | |
| 655741 | FRANCISCO GONZALEZ ORTIZ | BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 655742 | FRANCISCO GONZALEZ PAGAN | URB BONNEVILLE HGTS | 17 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| 178042 | FRANCISCO GONZALEZ PEREZ | Address on file | | | | | | | |
| 178043 | FRANCISCO GONZALEZ QUINONES | Address on file | | | | | | | |
| 178044 | FRANCISCO GONZALEZ ROCHE | Address on file | | | | | | | |
| 655743 | FRANCISCO GONZALEZ RODRIGUEZ | P O BOX 9855 | | | | ARECIBO | PR | 00613 | |
| 178045 | FRANCISCO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 178046 | FRANCISCO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 178047 | FRANCISCO GONZALEZ ROSADO | Address on file | | | | | | | |
| 178048 | FRANCISCO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 655744 | FRANCISCO GONZALEZ SOLA | 411 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 655745 | FRANCISCO GONZALEZ TORRES | 71 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 843864 | FRANCISCO GONZALEZ TORRES | BONNEVILLE GARDEN | L10 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 178049 | FRANCISCO GONZALEZ Y PURA ALDREY GONZALE | Address on file | | | | | | | |
| 655746 | FRANCISCO GORDILS TORRES | RES CARMEN | EDIF 1 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 178050 | FRANCISCO GOYTIA MORALES | Address on file | | | | | | | |
| 655747 | FRANCISCO GRACIA VELAZQUEZ | HC 04 BOX 22110 | | | | LAJAS | PR | 00667 | |
| 178051 | FRANCISCO GRANADO MORALES | Address on file | | | | | | | |
| 655748 | FRANCISCO GREGORY RAMIREZ | Address on file | | | | | | | |
| 178052 | FRANCISCO GRILLO GONZALEZ | Address on file | | | | | | | |
| 178053 | FRANCISCO GUADALUPE ARROYO | Address on file | | | | | | | |
| 655749 | FRANCISCO GUERRA RODRIGUEZ | Address on file | | | | | | | |
| 178054 | FRANCISCO GUERRA SANTIAGO | Address on file | | | | | | | |
| 655750 | FRANCISCO GUEVARA MADERA | 2177 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| 655751 | FRANCISCO GUEVARA MADERA | URB PUERTO NUEVO | 1262 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 655752 | FRANCISCO GUILLOTY JUSTINIANO | P O BOX 101 | | | | LAS MARIAS | PR | 00670-0101 | |
| 178055 | FRANCISCO GUTIERREZ | Address on file | | | | | | | |
| 178056 | FRANCISCO GUTIERREZ | Address on file | | | | | | | |
| 178057 | FRANCISCO GUTIERREZ JIMENEZ | Address on file | | | | | | | |
| 178058 | FRANCISCO GUTIERREZ MONTANEZ | Address on file | | | | | | | |
| 178059 | FRANCISCO GUTIERREZ RIVERA | Address on file | | | | | | | |
| 178060 | FRANCISCO GUZMAN HERNANDEZ | Address on file | | | | | | | |
| 655754 | FRANCISCO H JAIME BOSCIO | PMB 105 | 2053 AVE PEDRO ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| 655755 | FRANCISCO H ORTIZ SCHMIDT | HC 3 BOX 13366 | | | | JUANA DIAZ | PR | 00795 | |
| 655756 | FRANCISCO H QUETELL VILARINO | URB RIO CANAS | H16 CALLE 8 | | | PONCE | PR | 00731 | |
| 655757 | FRANCISCO H RIOS RODRIGUEZ | URB CAPARRA HEIGHTS | 619 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 655753 | FRANCISCO H ZAYAS MARTEN | HC 02 BOX 4640 | | | | COAMO | PR | 00769 | |
| 178061 | FRANCISCO HERMINIO FUSTER ARROYO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4649 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655760 | FRANCISCO HERNANDEZ | BRONX AVE 2924 SEYMOUR | | | | NEW YORK | NY | 10469 | |
| 655759 | FRANCISCO HERNANDEZ | Address on file | | | | | | | |
| 178062 | FRANCISCO HERNANDEZ | Address on file | | | | | | | |
| 655761 | FRANCISCO HERNANDEZ CINTRON | HC 2 BOX 5402 | | | | GUAYAMA | PR | 00784 | |
| 655762 | FRANCISCO HERNANDEZ CRUZ | HC 01 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| 655763 | FRANCISCO HERNANDEZ DE JESUS | 41 CALLE BALDORIOTY STE 321 | | | | JUNCOS | PR | 00777 | |
| 178063 | FRANCISCO HERNANDEZ FALCON | Address on file | | | | | | | |
| 655764 | FRANCISCO HERNANDEZ GANDARILLA | Address on file | | | | | | | |
| 655765 | FRANCISCO HERNANDEZ PEREZ | Address on file | | | | | | | |
| 2176471 | FRANCISCO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 655766 | FRANCISCO HERNANDEZ ROSA | HC 01 BOX 6729 | | | | AGUAS BUENAS | PR | 00703 | |
| 655767 | FRANCISCO HERNANDEZ VARGAS | RAMON MARIN SOLA | EDIF 13 APT 459 | | | ARECIBO | PR | 00612 | |
| 655377 | FRANCISCO HERNANDEZ VEGA | BO RIO ABAJO | 5006 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 655768 | FRANCISCO HERRERA | VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 655769 | FRANCISCO HERRERA NIEVES | HC 01 BOX 4764 | 38 CALLE J | | | ADJUNTAS | PR | 00601 | |
| 655770 | FRANCISCO HERRERA RODRIGUEZ | 136 CARRETERA 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 178064 | FRANCISCO HERRERO ROVIRA | Address on file | | | | | | | |
| 178065 | FRANCISCO HUERTAS RIVERA | Address on file | | | | | | | |
| 178066 | FRANCISCO HUERTAS RIVERA | Address on file | | | | | | | |
| 178067 | FRANCISCO HUERTAS RIVERA | Address on file | | | | | | | |
| 178068 | FRANCISCO I AVILES MORRIS | Address on file | | | | | | | |
| 178069 | FRANCISCO I BERMUDEZ ZENON | Address on file | | | | | | | |
| 178070 | FRANCISCO I DE LEON | Address on file | | | | | | | |
| 178071 | FRANCISCO I IRRIZARRY MEJIAS | Address on file | | | | | | | |
| 178072 | FRANCISCO I LACOMBA ROMAN | Address on file | | | | | | | |
| 178073 | FRANCISCO I ROSADO DURAN | Address on file | | | | | | | |
| 655771 | FRANCISCO I TORRES FERNANDEZ | JARDINES DE COUNTRY CLUB | CP 4 CALLE 155 | | | CAROLINA | PR | 00983 | |
| 178074 | FRANCISCO I VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 178075 | FRANCISCO I VILARINO RODRIGUEZ | Address on file | | | | | | | |
| 655772 | FRANCISCO IGARTUA SALAMANCA | Address on file | | | | | | | |
| 655773 | FRANCISCO INOSTROZA LABOY | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 655774 | FRANCISCO INOSTROZA LABOY | P O BOX 1278 | | | | YABUCOA | PR | 00767 | |
| 655775 | FRANCISCO IRIZARRY DELGADO | HC 01 BOX 7994 | | | | GUAYANILLA | PR | 00656 | |
| 178076 | FRANCISCO IRIZARRY DIAZ | Address on file | | | | | | | |
| 655776 | FRANCISCO IRIZARRY LOPEZ | URB METROPOLIS | HI 55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 655777 | FRANCISCO IRIZARRY PEREZ | URB EXT DE CERRO GORDO | J 5 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 655778 | FRANCISCO IRLANDA PEREZ | Address on file | | | | | | | |
| 178077 | FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1-5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 178078 | FRANCISCO IV RIOS VEGA | Address on file | | | | | | | |
| 178079 | FRANCISCO IVAN PRADA | Address on file | | | | | | | |
| 178080 | FRANCISCO J ADAMES RAMOS | Address on file | | | | | | | |
| 843865 | FRANCISCO J ADAMS | BORIQUEN GARDENS | VV 19B CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 178081 | FRANCISCO J AGUILA NUNEZ | Address on file | | | | | | | |
| 178082 | FRANCISCO J ALICEA CRESPO | Address on file | | | | | | | |
| 178083 | FRANCISCO J ALVAREZ GABRIEL | Address on file | | | | | | | |
| 655781 | FRANCISCO J ALVAREZ GABRIEL | Address on file | | | | | | | |
| 655782 | FRANCISCO J ALVAREZ ROMERO | PO BOX 194383 | | | | SAN JUAN | PR | 00919-4383 | |
| 655783 | FRANCISCO J ALVAREZ ROMERO | URB SAN MARTIN | 1219 CALLE J BENGOCHEA | | | SAN JUAN | PR | 00924 | |
| 655784 | FRANCISCO J ALVAREZ SANTIAGO | PO BOX 331541 | | | | PONCE | PR | 00733-1541 | |
| 655786 | FRANCISCO J ALVAREZ VALENTIN | HC 2 BOX 20270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655785 | FRANCISCO J ALVAREZ VALENTIN | URB NOTRE DAME | H 19 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725-3916 | |
| 655788 | FRANCISCO J ALVAREZ VALLEDOR | 2160 CRESTVIEW WAY | | | | SIERRA VISTA | AZ | 85635 | |
| 655787 | FRANCISCO J ALVAREZ VALLEDOR | ESTANCIAS DEL RIO | 54 CALLE YAGUEZ | | | CAGUAS | PR | 00703 | |
| 178084 | FRANCISCO J AMIEIRO | Address on file | | | | | | | |
| 178085 | FRANCISCO J APONTE TORRES | Address on file | | | | | | | |
| 655789 | FRANCISCO J AQUINO RUIZ | Address on file | | | | | | | |
| 178086 | FRANCISCO J ARMSTRONG TORRES | Address on file | | | | | | | |
| 178087 | FRANCISCO J AVILES APONTE | Address on file | | | | | | | |
| 178088 | FRANCISCO J AYALA BARCELO | Address on file | | | | | | | |
| 178089 | FRANCISCO J AYALA BARCELO | Address on file | | | | | | | |
| 655790 | FRANCISCO J BAEZ TINOCO | COND LAGOMAR APT GC | 7 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 178090 | FRANCISCO J BARBOSA ALVAREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4650 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178091 | FRANCISCO J BATISTA FRATICELLI | Address on file | | | | | | | |
| 655791 | FRANCISCO J BELLO SILVA | PO BOX 4396 | OFIC SUPTE DE ESCUELAS | | | VEGA BAJA | PR | 00693 | |
| 178092 | FRANCISCO J BENITEZ COTTO | Address on file | | | | | | | |
| 655792 | FRANCISCO J BENLIZA MOYA | Address on file | | | | | | | |
| 655793 | FRANCISCO J BERRIOS SANTIAGO | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 178093 | FRANCISCO J BIAGGI LANDRON | Address on file | | | | | | | |
| 655794 | FRANCISCO J BIGAS TORRACA | Address on file | | | | | | | |
| 655795 | FRANCISCO J BLANCO RODRIGUEZ | URB EL PARAISO | CALLE ARCANGEL 7 | | | ARECIBO | PR | 00612 | |
| 655796 | FRANCISCO J BONILLA JORGE | 1157 S WEBB RD APTO 212 | | | | WICHITA | KS | 67207 | |
| 178094 | FRANCISCO J BONILLA PADIN | Address on file | | | | | | | |
| 178095 | FRANCISCO J BOTIFOLL MERENTES | Address on file | | | | | | | |
| 655797 | FRANCISCO J BURGOS FIGUEROA | URB LAS COLINAS | 1G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178096 | FRANCISCO J BURGOS HERNANDEZ | Address on file | | | | | | | |
| 2176011 | FRANCISCO J BUXO | P.O. BOX 191599 | | | | SAN JUAN | PR | 00919 | |
| 655798 | FRANCISCO J BUXO Y ASOC P E | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 655799 | FRANCISCO J CABAN VALE | REPTO METROPOLITANO | 868 CALLE 57 SE | | | SAN JUAN | PR | 00921 | |
| 655800 | FRANCISCO J CAMPOS/FRANKIE PROFESSIONAL | RR 06 BOX 11469 | | | | SAN JUAN | PR | 00926 | |
| 655801 | FRANCISCO J CARABALLO SANTIAGO | HC 37 BOX 7825 | | | | GUANICA | PR | 00653 | |
| 178097 | FRANCISCO J CARDONA MARTINO | Address on file | | | | | | | |
| 655802 | FRANCISCO J CARRILLO PEREZ | SAN RAFAEL VILLAGE | 29 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 655803 | FRANCISCO J CARRILLO VAZQUEZ | AVE ISLA VERDE | 5900 L2 255 | | | CAROLINA | PR | 00979 4901 | |
| 178098 | FRANCISCO J CASALDUC | Address on file | | | | | | | |
| 178099 | FRANCISCO J CASALDUC DELGADO | Address on file | | | | | | | |
| 178100 | FRANCISCO J CASTANER PADRO | Address on file | | | | | | | |
| 178101 | FRANCISCO J CINTRON CASADO | Address on file | | | | | | | |
| 655804 | FRANCISCO J COLLAZO | URB ALGARROBOS | CALLE AB 6 | | | GUAYAMA | PR | 00784 | |
| 178102 | FRANCISCO J COLLAZO MELENDEZ | Address on file | | | | | | | |
| 178103 | FRANCISCO J COLON BERRIOS | Address on file | | | | | | | |
| 178104 | FRANCISCO J COLON FERRER | Address on file | | | | | | | |
| 178105 | FRANCISCO J COLON GARCIA | Address on file | | | | | | | |
| 655805 | FRANCISCO J COLON LASPINA | Address on file | | | | | | | |
| 655806 | FRANCISCO J COLON OQUENDO | ISLOTE II | 162 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 655807 | FRANCISCO J COLON RAMOS | BO ISLOTE II | 50 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 178106 | FRANCISCO J CORA CASADO | Address on file | | | | | | | |
| 655808 | FRANCISCO J CORDERO VARGAS | HC 3 BOX 13544 | | | | YAUCO | PR | 00698 | |
| 655809 | FRANCISCO J CORREA ARIAS | VILLA SAN ANTON | Q 13 CALLE LEOPALDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 655810 | FRANCISCO J COTTO GONZALEZ | COND VILLA DEL SOL | PO BOX 110 | | | TRUJILLO ALTO | PR | 00976 | |
| 178107 | FRANCISCO J CRESPO QUINONES | Address on file | | | | | | | |
| 178108 | FRANCISCO J CRESPO QUINONES | Address on file | | | | | | | |
| 843866 | FRANCISCO J CRIADO GRACIA | PMB 387 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 655811 | FRANCISCO J CRUZ AGUILAR | COND LAS GLADIOLAS | EDIF 301 APT 1109 | | | SAN JUAN | PR | 00917 | |
| 655813 | FRANCISCO J CRUZ CRUZ | Address on file | | | | | | | |
| 655812 | FRANCISCO J CRUZ CRUZ | Address on file | | | | | | | |
| 178109 | FRANCISCO J CRUZ GONZALEZ | Address on file | | | | | | | |
| 655814 | FRANCISCO J CRUZ MALDONADO | Address on file | | | | | | | |
| 178110 | FRANCISCO J CRUZADO CARRION | Address on file | | | | | | | |
| 655815 | FRANCISCO J DAVILA GONZALEZ | Address on file | | | | | | | |
| 655816 | FRANCISCO J DAVILA TORO | URB GARCIA | 7 CALLE A | | | SAN JUAN | PR | 00926 | |
| 178111 | FRANCISCO J DE JESUS | Address on file | | | | | | | |
| 178112 | FRANCISCO J DE JESUS GUZMAN | Address on file | | | | | | | |
| 178113 | FRANCISCO J DEL OLMO ARROYO | Address on file | | | | | | | |
| 178114 | FRANCISCO J DELGADO LA LUZ | Address on file | | | | | | | |
| 178115 | FRANCISCO J DIAZ CORTIJO | Address on file | | | | | | | |
| 178116 | FRANCISCO J DIAZ DIAZ | Address on file | | | | | | | |
| 178117 | FRANCISCO J DIAZ RIVERA | Address on file | | | | | | | |
| 655817 | FRANCISCO J DIEPPA CRUZ | HC 40 BOX 44820 | | | | SAN LORENZO | PR | 00754 | |
| 178118 | FRANCISCO J DOELTER BAEZ | Address on file | | | | | | | |
| 655818 | FRANCISCO J DOMENECH | Address on file | | | | | | | |
| 843867 | FRANCISCO J DOMINGUEZ | 175 DELICIAS | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 655819 | FRANCISCO J FEBRES RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4651 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655820 | FRANCISCO J FELICIANO | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 843868 | FRANCISCO J FELICIANO RAMIREZ | BALCONES DE CAROLINA | 16 CALLE VERGEL APT 3106 | | | CAROLINA | PR | 00987-7586 | |
| 655821 | FRANCISCO J FERRER PEIRANO Y BRUNHILDE B | PO BOX 41175 | | | | CANOVANAS | PR | 00940 | |
| 655822 | FRANCISCO J FLORES RODRIGUEZ | Address on file | | | | | | | |
| 178119 | FRANCISCO J FRANCO MOJICA | Address on file | | | | | | | |
| 655823 | FRANCISCO J FRANCO TORRES | EXT DEL CARMEN | C 17 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 655824 | FRANCISCO J GARCIA RAMOS | Address on file | | | | | | | |
| 178120 | FRANCISCO J GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 178121 | FRANCISCO J GIERBOLINI BERMUDEZ | Address on file | | | | | | | |
| 655825 | FRANCISCO J GINARD DE JESUS | Address on file | | | | | | | |
| 843869 | FRANCISCO J GONZALEZ CHINEA | URB SANTA RITA | F2 CALLE 2 | | | VEGA ALTA | PR | 00692-6737 | |
| 178122 | FRANCISCO J GONZALEZ MAGAS | Address on file | | | | | | | |
| 178123 | FRANCISCO J GONZALEZ MAGAZ | Address on file | | | | | | | |
| 178124 | FRANCISCO J GONZALEZ MUNIZ | Address on file | | | | | | | |
| 178125 | FRANCISCO J GONZALEZ RIOS | Address on file | | | | | | | |
| 178126 | FRANCISCO J GONZALEZ TORRES | Address on file | | | | | | | |
| 178127 | FRANCISCO J GRAJALES FERNANDEZ | Address on file | | | | | | | |
| 178128 | FRANCISCO J GRAU VELAZQUEZ | Address on file | | | | | | | |
| 655827 | FRANCISCO J GREGORY PEREZ | URB PLAZA DE LAS FUENTES | 1108 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 655828 | FRANCISCO J GUADAMURO GONZALEZ | VILLA BLANCA | 38 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 655830 | FRANCISCO J GUTIERREZ FERNANDEZ | PO BOX 363824 | | | | SAN JUAN | PR | 00936 | |
| 655829 | FRANCISCO J GUTIERREZ TABANICO | P O BOX 2781 | | | | SAN LUIS | AZ | 85349 | |
| 178129 | FRANCISCO J GUZMAN AYALA | Address on file | | | | | | | |
| 178130 | FRANCISCO J GUZMAN FALCON | Address on file | | | | | | | |
| 178131 | FRANCISCO J GUZMAN RIVERA | Address on file | | | | | | | |
| 655832 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | URB EL VIGIA | 69 CALLE ANASTACIA | | | SAN JUAN | PR | 00926-4263 | |
| 178132 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | Address on file | | | | | | | |
| 178133 | FRANCISCO J HERNANDEZ CRUZ | Address on file | | | | | | | |
| 655831 | FRANCISCO J HERNANDEZ FIGUEROA | P O BOX 824 | | | | SAN LORENZO | PR | 010754 | |
| 178134 | FRANCISCO J IGLESIAS SEVILLANO | Address on file | | | | | | | |
| 655833 | FRANCISCO J IRLANDA PACHECO | COND COLLEGE PARK | APT 902 A | | | SAN JUAN | PR | 00921 | |
| 178136 | FRANCISCO J JORGE NEGRON | Address on file | | | | | | | |
| 655378 | FRANCISCO J LA LUZ SIMONET | URB VILLAS DE BUENA VISTA | J 13 CALLE JUNO | | | BAYAMON | PR | 00956 | |
| 178137 | FRANCISCO J LEBRON DE ALBA | Address on file | | | | | | | |
| 655834 | FRANCISCO J LOPEZ BATISTA | VILLA FONTANA | VIA 24 V-L3 | | | CAROLINA | PR | 00983 | |
| 178138 | FRANCISCO J LOPEZ DUENO | Address on file | | | | | | | |
| 655835 | FRANCISCO J LOPEZ GONZALEZ | PO BOX 19782 | | | | SAN JUAN | PR | 00910 1782 | |
| 655836 | FRANCISCO J LOPEZ MARTINEZ | HC 01 BOX 8693 | | | | GURABO | PR | 00778 | |
| 655837 | FRANCISCO J LOPEZ RIVERA | OCENA PARK | 2071 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00913 | |
| 178139 | FRANCISCO J LOPEZ RIVERA | Address on file | | | | | | | |
| 178140 | FRANCISCO J LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 178141 | FRANCISCO J LOPEZ VINCENTY | Address on file | | | | | | | |
| 178142 | FRANCISCO J LUGO RIVERA | Address on file | | | | | | | |
| 178143 | FRANCISCO J LUNA CRUZ | Address on file | | | | | | | |
| 178144 | FRANCISCO J MALDONADO MORALES | Address on file | | | | | | | |
| 655838 | FRANCISCO J MARQUEZ RODRIGUEZ | URB VILLA BLANCA | 72 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 178145 | FRANCISCO J MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 178146 | FRANCISCO J MARTINEZ CRESPO | Address on file | | | | | | | |
| 655839 | FRANCISCO J MARTINEZ MARTINEZ | URB JARDINES DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 178147 | FRANCISCO J MARTINEZ OTERO | Address on file | | | | | | | |
| 178149 | FRANCISCO J MATOS | Address on file | | | | | | | |
| 655840 | FRANCISCO J MEDINA AYALA | 14 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |
| 178150 | FRANCISCO J MEDINA CARDONA | Address on file | | | | | | | |
| 178151 | FRANCISCO J MELENDEZ BARRERA | Address on file | | | | | | | |
| 655841 | FRANCISCO J MELENDEZ QUIXONES | PO BOX 6807 | | | | BAYAMON | PR | 00960-5807 | |
| 178152 | FRANCISCO J MELENDEZ QUINONES | Address on file | | | | | | | |
| 178154 | FRANCISCO J MENENDEZ CAMPOS | Address on file | | | | | | | |
| 178155 | FRANCISCO J MERCADO TORRES | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178156 | FRANCISCO J MERCED HERNANDEZ | Address on file | | | | | | | |
| 655842 | FRANCISCO J MILLER COLON | P O BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 178157 | FRANCISCO J MIRANDA DEL VALLE | Address on file | | | | | | | |
| 655843 | FRANCISCO J MIRANDA GONZALEZ | PO BOX 16028 | | | | SAN JUAN | PR | 00086028 | |
| 655844 | FRANCISCO J MOJER DIAZ | HC 4 BOX 4530 | | | | HUMACAO | PR | 00719-9507 | |
| 178158 | FRANCISCO J MONSERRATE RODRIGUEZ | Address on file | | | | | | | |
| 655845 | FRANCISCO J MONTENEGRO POBLETE | CAPARRA HEIGHTS | APT 2 B 369 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 655846 | FRANCISCO J MORALES MORALES | H C 01 BOX 6750 | | | | SABANA GRANDE | PR | 00637 | |
| 178159 | FRANCISCO J MORALES SANTIAGO | Address on file | | | | | | | |
| 178161 | FRANCISCO J MUJICA DE LEON | Address on file | | | | | | | |
| 655847 | FRANCISCO J MUNIZ VELEZ | Address on file | | | | | | | |
| 655848 | FRANCISCO J NATALI MUNERA | URB PASEO SOL Y MAR | 581 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 655849 | FRANCISCO J NIEVES FREYRES | URB ATENAS | K 28 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 655850 | FRANCISCO J NIEVES GARRASTEGUI | COND SEGOVIA APT 1506 | 650 CALLE SERGIO CUEVAS BASTAMANTE | | | SAN JUAN | PR | 00918 | |
| 178162 | FRANCISCO J NOGUE RUIZ | Address on file | | | | | | | |
| 655851 | FRANCISCO J NOVA VELEZ | URB REPARTO SEVILLA | 874 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 178163 | FRANCISCO J OLIVERA MAGRANER | Address on file | | | | | | | |
| 843870 | FRANCISCO J OQUENDO SOLIS | MANS DE SANTA BARBARA | B16 CALLE CORAL | | | GURABO | PR | 00778-5109 | |
| 178164 | FRANCISCO J ORTIZ | Address on file | | | | | | | |
| 178165 | FRANCISCO J ORTIZ BERRIOS | Address on file | | | | | | | |
| 655852 | FRANCISCO J ORTIZ BONILLA | 106 SAN JOSE | APDO 1506 | | | AIBONITO | PR | 00705 | |
| 178166 | FRANCISCO J ORTIZ BONILLA | Address on file | | | | | | | |
| 178167 | FRANCISCO J ORTIZ ESTRADA | Address on file | | | | | | | |
| 178168 | FRANCISCO J ORTIZ GARCIA | Address on file | | | | | | | |
| 178169 | FRANCISCO J ORTIZ MELENDEZ | Address on file | | | | | | | |
| 655853 | FRANCISCO J ORTIZ NAVARRO | Address on file | | | | | | | |
| 655855 | FRANCISCO J ORTIZ RODRIGUEZ | PO BOX 1112 | | | | GUAYNABO | PR | 00970 | |
| 655856 | FRANCISCO J PACHECO GONZALEZ | 40 W ORANGEWOOD | APARTAMENTO K 102 | | | ANAHEIM | CA | 92802 | |
| 178170 | FRANCISCO J PADILLA SERPA | Address on file | | | | | | | |
| 178171 | FRANCISCO J PAGAN PAGAN | Address on file | | | | | | | |
| 655857 | FRANCISCO J PANIAGUA | URB VILLA FONTANA | 5 E4 VIA 64 | | | CAROLINA | PR | 00983 | |
| 178172 | FRANCISCO J PEGUERO | Address on file | | | | | | | |
| 178173 | FRANCISCO J PEREZ FONSECA | Address on file | | | | | | | |
| 178174 | FRANCISCO J PEREZ GIL | Address on file | | | | | | | |
| 178175 | FRANCISCO J PEREZ MEDINA | Address on file | | | | | | | |
| 655858 | FRANCISCO J PEREZ MILLAN | HC 1 BOX 16727 | | | | YABUCOA | PR | 00767 | |
| 655859 | FRANCISCO J PEREZ MUXIZ | P O BOX 1311 | | | | VEGA ALTA | PR | 00692 | |
| 655860 | FRANCISCO J PEREZ NEUMAN | URB EL CEREZAL | 129 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 178176 | FRANCISCO J PEREZ NEUMAN | Address on file | | | | | | | |
| 843871 | FRANCISCO J PEREZ RESSY | COOP JARDINES SAN IGNACIO | APT 810-B | | | SAN JUAN | PR | 00927 | |
| 178177 | FRANCISCO J PEREZ RIVERA | Address on file | | | | | | | |
| 655861 | FRANCISCO J PEREZ RODRIGUEZ | URB MARISOL | D 10 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 655862 | FRANCISCO J PEREZ VEGA | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| 178178 | FRANCISCO J PEREZ VEGA | Address on file | | | | | | | |
| 655863 | FRANCISCO J PESANTE | Address on file | | | | | | | |
| 655864 | FRANCISCO J PETERSON MONTIJO | PO BOX 21063 | | | | SAN JUAN | PR | 00928 | |
| 178179 | FRANCISCO J PORTALATIN MATOS | Address on file | | | | | | | |
| 178180 | FRANCISCO J PUMAREJO GARCIA | Address on file | | | | | | | |
| 178181 | FRANCISCO J QUIXONEZ RIERA | Address on file | | | | | | | |
| 655865 | FRANCISCO J QUINONES CAPO | Address on file | | | | | | | |
| 655866 | FRANCISCO J QUINTANA | RES SULTANA | 74 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 178182 | FRANCISCO J QUINTANA | Address on file | | | | | | | |
| 655867 | FRANCISCO J QUINTANA ALAMO | Address on file | | | | | | | |
| 178183 | FRANCISCO J RAMOS & ASOCIADOS C S P | PO BOX 191993 | | | | SAN JUAN | PR | 00919 | |
| 178184 | FRANCISCO J RAMOS CORERO | Address on file | | | | | | | |
| 178185 | FRANCISCO J RAMOS NIEVES | Address on file | | | | | | | |
| 178186 | FRANCISCO J RAMOS ORTIZ | Address on file | | | | | | | |
| 178187 | FRANCISCO J RAMOS ORTIZ | Address on file | | | | | | | |
| 178188 | FRANCISCO J RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 655868 | FRANCISCO J RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 178189 | FRANCISCO J REYES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4653 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655869 | FRANCISCO J REYES HERNANDEZ | Address on file | | | | | | | |
| 178190 | FRANCISCO J REYES VALE | Address on file | | | | | | | |
| 655379 | FRANCISCO J RIJOS APONTES | Address on file | | | | | | | |
| 178191 | FRANCISCO J RIOS OTERO | Address on file | | | | | | | |
| 655870 | FRANCISCO J RIVERA | P O BOX 30256 | | | | SAN JUAN | PR | 00929 | |
| 655871 | FRANCISCO J RIVERA ALVAREZ | UPR STATION | PO BOX 35071 | | | PONCE | PR | 00734 | |
| 178192 | FRANCISCO J RIVERA ALVAREZ | Address on file | | | | | | | |
| 178193 | FRANCISCO J RIVERA BERRIOS | Address on file | | | | | | | |
| 178194 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 178195 | FRANCISCO J RIVERA DELGADO | Address on file | | | | | | | |
| 178196 | FRANCISCO J RIVERA FONTANET | Address on file | | | | | | | |
| 178197 | FRANCISCO J RIVERA MATOS | Address on file | | | | | | | |
| 655873 | FRANCISCO J RIVERA MELENDEZ | Address on file | | | | | | | |
| 178198 | FRANCISCO J RIVERA MORALES | Address on file | | | | | | | |
| 178199 | FRANCISCO J RIVERA NEGRON | Address on file | | | | | | | |
| 178200 | FRANCISCO J RIVERA PEREZ | Address on file | | | | | | | |
| 655874 | FRANCISCO J RIVERA RIVERA | P O BOX 12 | | | | LARES | PR | 00669-0012 | |
| 178201 | FRANCISCO J RIVERA SANTIAGO | Address on file | | | | | | | |
| 178202 | FRANCISCO J RIVERA SERRANO | Address on file | | | | | | | |
| 178203 | FRANCISCO J RIVERA VEGA | Address on file | | | | | | | |
| 655875 | FRANCISCO J RODRIGUEZ BERRIOS | HC 01 BOX 5559 | | | | BARRANQUITAS | PR | 00794 | |
| 655876 | FRANCISCO J RODRIGUEZ BONILLA | LOS TAMARINDOS | H 13 A CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 178204 | FRANCISCO J RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 178205 | FRANCISCO J RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 178206 | FRANCISCO J RODRIGUEZ FLORES | Address on file | | | | | | | |
| 178207 | FRANCISCO J RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 655877 | FRANCISCO J RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 178208 | FRANCISCO J RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 178209 | FRANCISCO J RODRIGUEZ MICHEL | Address on file | | | | | | | |
| 655880 | FRANCISCO J RODRIGUEZ MOJICA | PO BOX 1494 | | | | VEGA BAJA | PR | 00694-1494 | |
| 655879 | FRANCISCO J RODRIGUEZ MOJICA | URB MONTE CARLO | 15 CALLE A | | | VEGA BAJA | PR | 00693-5220 | |
| 178210 | FRANCISCO J RODRIGUEZ OLIVIERI | Address on file | | | | | | | |
| 178211 | FRANCISCO J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 655881 | FRANCISCO J RODRIGUEZ ROSA | PO BOX 356 | | | | ENSENADA | PR | 00647-0356 | |
| 178212 | FRANCISCO J RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 178213 | FRANCISCO J ROJAS PAGAN | Address on file | | | | | | | |
| 843873 | FRANCISCO J ROSADO COLOMER | URB MERCEDITA | 1486 CALLE ALOA | | | PONCE | PR | 00717-2619 | |
| 655882 | FRANCISCO J ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 655883 | FRANCISCO J RUIZ VAZQUEZ | BO ARENAS | HC 2 BOX 4655 | | | LAS PIEDRAS | PR | 00771 | |
| 178214 | FRANCISCO J RULLAN CAPARROS | Address on file | | | | | | | |
| 655884 | FRANCISCO J SALCEDO RODRIGUEZ | HC 01 BOX 5474 | | | | ADJUNTAS | PR | 00601 | |
| 178215 | FRANCISCO J SALICHS | Address on file | | | | | | | |
| 655885 | FRANCISCO J SANCHEZ SANTIAGO | HC 3 BOX 10619 | | | | CAMUY | PR | 00627 | |
| 178216 | FRANCISCO J SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 178217 | FRANCISCO J SANTIAGO SANJURJO | Address on file | | | | | | | |
| 655780 | FRANCISCO J SANTIAGO TORRES | P O BOX 32110 | | | | PONCE | PR | 00731 | |
| 655886 | FRANCISCO J SANTOME CLARS | URB LAS CUMBRE | 303 CALLE LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 178218 | FRANCISCO J SENERIZ | Address on file | | | | | | | |
| 178219 | FRANCISCO J SERRANO ROMAN | Address on file | | | | | | | |
| 655887 | FRANCISCO J SIFRE CESTERO | EL MIRADOR | C 8 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 178220 | FRANCISCO J SOTO ALICEA | Address on file | | | | | | | |
| 178221 | FRANCISCO J SOTO ALICEA | Address on file | | | | | | | |
| 178222 | FRANCISCO J SOTO SANTIAGO | Address on file | | | | | | | |
| 178223 | FRANCISCO J TEVENAL CRESPO | Address on file | | | | | | | |
| 178224 | FRANCISCO J TIMOTHEE VEGA | Address on file | | | | | | | |
| 655888 | FRANCISCO J TIMOTHEE VEGA | Address on file | | | | | | | |
| 655889 | FRANCISCO J TIRADO CRUZ | HC 4 BOX 16491 | | | | MOCA | PR | 00676 | |
| 178225 | FRANCISCO J TIRADO VEQUILLA | Address on file | | | | | | | |
| 178226 | FRANCISCO J TOLEDO MENDEZ | Address on file | | | | | | | |
| 655890 | FRANCISCO J TORRADO MARTINEZ | P O BOX 141462 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4654 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655891 | FRANCISCO J TORRADO TAPIAS | URB FLORAL PARK | 129 F CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 655893 | FRANCISCO J TORRES AFANADOR | P O BOX 351 | | | | TOA BAJA | PR | 00951 | |
| 178228 | FRANCISCO J TORRES BORRERO | Address on file | | | | | | | |
| 655894 | FRANCISCO J TORRES CONDE | Address on file | | | | | | | |
| 655892 | FRANCISCO J TORRES MARTINEZ | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 655895 | FRANCISCO J TORRES SIERRA | URB CIUDAD JARDIN I | 5 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| 655896 | FRANCISCO J UMPIERRE ZARAGOZA | COND MIDTOWN APT 510 | 420 AVE PONDE DE LEON | | | SAN JUAN | PR | 00918 | |
| 655897 | FRANCISCO J URIARTE OTHEGUY | 3A CALLE LUNA 315 | | | | SAN JUAN | PR | 00917 | |
| 655898 | FRANCISCO J URIARTE OTHEGUY | PO BOX 37017 | | | | SAN JUAN | PR | 00937 | |
| 178229 | FRANCISCO J VALENTIN | Address on file | | | | | | | |
| 178230 | FRANCISCO J VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 178231 | FRANCISCO J VARGAS LAGARES | Address on file | | | | | | | |
| 655899 | FRANCISCO J VAZQUEZ FIGUEROA | HC 763 BOX 3581 | | | | PATILLAS | PR | 00723 | |
| 655900 | FRANCISCO J VAZQUEZ ROLON | Address on file | | | | | | | |
| 178232 | FRANCISCO J VEGA CENTENO | Address on file | | | | | | | |
| 655901 | FRANCISCO J VELAZQUEZ SILVA | Address on file | | | | | | | |
| 655902 | FRANCISCO J VELEZ | VILLA LUISA | A-119 TURQUESA | | | CABO ROJO | PR | 00623 | |
| 178233 | FRANCISCO J VELEZ LOZADA | Address on file | | | | | | | |
| 178234 | FRANCISCO J VELEZ RAMOS | Address on file | | | | | | | |
| 178235 | FRANCISCO J VELEZ ROBLES | Address on file | | | | | | | |
| 178236 | FRANCISCO J VERA GONZALEZ | Address on file | | | | | | | |
| 178237 | FRANCISCO J VERA GONZALEZ | Address on file | | | | | | | |
| 178238 | FRANCISCO J VERGES HERNANDEZ | Address on file | | | | | | | |
| 178239 | FRANCISCO J VIERA TIRADO | Address on file | | | | | | | |
| 655903 | FRANCISCO J VILANOVA MONTALVO | PO BOX 2530 | | | | SAN GERMAN | PR | 00683 | |
| 178240 | FRANCISCO J VILLAFANE | Address on file | | | | | | | |
| 178241 | FRANCISCO J VILLAFANE GARCIA | Address on file | | | | | | | |
| 655904 | FRANCISCO J VILLARRUBIA GARCIA | 1498 PORTAL LAS CUMBRES APT G10 | | | | SAN JUAN | PR | 00926 | |
| 178242 | FRANCISCO J VIZCARRONDO TORRES | Address on file | | | | | | | |
| 178243 | FRANCISCO J. CASTRO OLIVERAS | Address on file | | | | | | | |
| 655905 | FRANCISCO J. COLLAZO ESPARRA | Address on file | | | | | | | |
| 178244 | FRANCISCO J. COLON COLLAZO | Address on file | | | | | | | |
| 178245 | FRANCISCO J. CRESPO QUINONES | Address on file | | | | | | | |
| 178246 | FRANCISCO J. DIAZ COLON | Address on file | | | | | | | |
| 178247 | FRANCISCO J. DIAZ CORTIJO | Address on file | | | | | | | |
| 178248 | FRANCISCO J. ESCOTO GARCIA | Address on file | | | | | | | |
| 178249 | FRANCISCO J. GOMEZ | Address on file | | | | | | | |
| 178250 | FRANCISCO J. MARTINEZ CRESPO | Address on file | | | | | | | |
| 178251 | Francisco J. Morales Santiago | Address on file | | | | | | | |
| 178252 | FRANCISCO J. PLAZA ORTIZ | Address on file | | | | | | | |
| 856731 | FRANCISCO J. PORTUONDO DÍAZ | P.O. Box 1024 | | | | Ponce | PR | 00733-1024 | |
| 655906 | FRANCISCO J. REYES TORRES | Address on file | | | | | | | |
| 178253 | FRANCISCO J. RIVERA TORRES | Address on file | | | | | | | |
| 178254 | FRANCISCO J. SOTO ALICEA | Address on file | | | | | | | |
| 1734353 | Francisco J. Sustache Morales/ Gladys Morales Rios | Address on file | | | | | | | |
| 178255 | FRANCISCO JANNIEL ROSARIO CARRAQUILLO | Address on file | | | | | | | |
| 655907 | FRANCISCO JAVIER BERGA | PMB 478 STE 140 | 200 AVE R CORDERO | | | CAGUAS PR | PR | 00725 | |
| 178256 | FRANCISCO JAVIER BONILLA GONZALEZ | Address on file | | | | | | | |
| 655908 | FRANCISCO JAVIER COLON | Address on file | | | | | | | |
| 178257 | FRANCISCO JAVIER GONZALEZ PARES | Address on file | | | | | | | |
| 178258 | FRANCISCO JAVIER HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 771056 | FRANCISCO JAVIER LEON COFINO | Address on file | | | | | | | |
| 178259 | FRANCISCO JAVIER LUPIANEZ VELEZ | Address on file | | | | | | | |
| 178260 | FRANCISCO JAVIER MARRERO MARTINEZ | Address on file | | | | | | | |
| 178261 | FRANCISCO JAVIER MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 655910 | FRANCISCO JAVIER MIRLA VALENTIN | Address on file | | | | | | | |
| 655911 | FRANCISCO JAVIER ORTIZ GARCIA | PO BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| 655912 | FRANCISCO JAVIER PARGA | CALLE 37 EE 12 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4655 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178262 | FRANCISCO JAVIER PARGA MIRANDA | Address on file | | | | | | | |
| 178263 | FRANCISCO JAVIER PARGA MIRANDA | Address on file | | | | | | | |
| 655913 | FRANCISCO JAVIER RIVERA | EXT ROOSEVELT | 471 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 655914 | FRANCISCO JAVIER SANCHEZ CRUZ | LAS MONJAS | 154 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 655915 | FRANCISCO JAVIER SANCHEZ CRUZ | RES LAS GLADIOLAS | EDIF 300 APT 1011 | | | SAN JUAN | PR | 00917 | |
| 178264 | FRANCISCO JAVIER TORRES COLON | Address on file | | | | | | | |
| 655916 | FRANCISCO JAVIER VEGA VAZQUEZ | URB VILLANUEVA | X 2 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 655917 | FRANCISCO JAVIER VELEZ LUGO | URB SAN JOSE | 1213 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 178265 | FRANCISCO JEREMIAS DELGADO | Address on file | | | | | | | |
| 178266 | FRANCISCO JIMENEZ BONILLA | Address on file | | | | | | | |
| 655918 | FRANCISCO JIMENEZ GARCIA | URB VILLA MARINA | A 39 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 655919 | FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | 1112 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 178267 | FRANCISCO JIMENEZ MONTEMAR | Address on file | | | | | | | |
| 655920 | FRANCISCO JIMENEZ NEGRON/ LUIS O JIMENEZ | CARR 1 R 873 | K 19 H 4 P 2 SEC 4 SIERRA BRAVA | | | SAN JUAN | PR | 00926 | |
| 655921 | FRANCISCO JIMENEZ QUILES | BOX 186 | | | | LARES | PR | 00669 | |
| 178268 | FRANCISCO JIMENEZ ROSADO | Address on file | | | | | | | |
| 655922 | FRANCISCO JIMENEZ VARGAS | HC 01 BOX 4463 | | | | UTUADO | PR | 00641 | |
| 178269 | FRANCISCO JOGLAR PESQUERA | Address on file | | | | | | | |
| 178270 | FRANCISCO JORGE MONTALVO | Address on file | | | | | | | |
| 655923 | FRANCISCO JOSE CORTES RODRIGUEZ | P O BOX 142138 | | | | ARECIBO | PR | 00614 | |
| 178271 | FRANCISCO JOSE DE JESUS CRUZ | Address on file | | | | | | | |
| 178272 | FRANCISCO JOSE DEL OLMO ARROYO | Address on file | | | | | | | |
| 655924 | FRANCISCO JOSE FIGUEROA JIMENEZ | COND THE FALLS F 6 | APTO 308 AVE LOS FILTROS | | | GUAYNABO | PR | 00969 | |
| 655925 | FRANCISCO JOSE JIMENEZ DIAZ | P O BOX 1006 | | | | GURABO | PR | 00778 | |
| 178273 | FRANCISCO JOSE MARTIN CASO | Address on file | | | | | | | |
| 2163874 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| 2137335 | FRANCISCO JOSE RIVERA LOPEZ | FRANCISCO J RIVERA LOPEZ | 27 CALLE CORREO | | | CAMUY | PR | 00627-2342 | |
| 178274 | FRANCISCO JOSE RODRIGUEZ MICHEL | Address on file | | | | | | | |
| 178275 | FRANCISCO JOUBERT CANALES | Address on file | | | | | | | |
| 655927 | FRANCISCO JOURBERT LUGO | PO BOX 22945 | | | | SAN JUAN | PR | 00931 | |
| 655928 | FRANCISCO JUSINO FERRER | EL MADRIGAL | N 34 CALLE 15 | | | PONCE | PR | 00731 | |
| 655380 | FRANCISCO JUSINO PEREZ | URB SOMBRAS DEL REAL | 308 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780 | |
| 655929 | FRANCISCO JUSINO RIVERA | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 655930 | FRANCISCO KORTRIGHT | PMB 180 CALL BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 655931 | FRANCISCO L ACEVEDO NOGUERAS | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 178276 | FRANCISCO L ACEVEDO NOGUERAS | Address on file | | | | | | | |
| 178277 | FRANCISCO L ACEVEDO NOGUERAS | Address on file | | | | | | | |
| 178278 | FRANCISCO L BONET TORRES | Address on file | | | | | | | |
| 843874 | FRANCISCO L COIMBRE | COND MADRID PLAZA APT 313 | | | | SAN JUAN | PR | 00924 | |
| 655932 | FRANCISCO L DIAZ MELENDEZ | Address on file | | | | | | | |
| 655933 | FRANCISCO L GUEVARRA DOMENECH | PO BOX 784 | | | | SAN ANTONIO | PR | 00690 | |
| 178279 | FRANCISCO L MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 178280 | FRANCISCO L PEREZ | Address on file | | | | | | | |
| 655934 | FRANCISCO L PEREZ SOTO | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 655935 | FRANCISCO L REYES LUGO | COND MAGDALENA TOWERS PENTHO | 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 655936 | FRANCISCO L RIVERA MARRERO | BO CUCHILLOS HC | 1 BOX 3705 | | | MOROVIS | PR | 00687 | |
| 178281 | FRANCISCO L RIVERA MENDEZ | Address on file | | | | | | | |
| 655937 | FRANCISCO L RIVERA RIVERA | Address on file | | | | | | | |
| 178282 | FRANCISCO L RIVERA TORRES | Address on file | | | | | | | |
| 843875 | FRANCISCO L SANTIAGO RIOS | EXT ALTA VISTA | RR20 CALLE 26 | | | PONCE | PR | 00716 | |
| 655938 | FRANCISCO L SANTIAGO SANTOS | BO AMELIA | 34 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 | |
| 178283 | FRANCISCO LA FONTAINE MONTERO | Address on file | | | | | | | |
| 655939 | FRANCISCO LA LUZ ALVARADO | BALCONES DE MONTE REAL | C 2105 | | | CAROLINA | PR | 00987 | |
| 2176311 | FRANCISCO LABORDE BOSCH | GARDEN HILL PLAZA S C | 1353 CARR 19 SUITE 369 | | | GUAYNABO | PR | 00966 | |
| 655940 | FRANCISCO LABORDE BOSCH | URB SUMMITHILLS | 571 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4353 | |
| 178284 | FRANCISCO LAFONTAINE COLON | Address on file | | | | | | | |
| 178285 | FRANCISCO LAFONTAINE INTERNAL MEDICINE, CP | EST DE TORTUGUERO | 415 CALLE TULANE | | | VEGA BAJA | PR | 00693-3643 | |
| 178286 | FRANCISCO LAGUER MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4656 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655941 | FRANCISCO LANAUZE DAVILA | Address on file | | | | | | | |
| 655942 | FRANCISCO LANDRAU FERRE | B 4 APT 1 C | | | | CAROLINA | PR | 00983-0000 | |
| 178287 | FRANCISCO LAPORTE MONTANEZ | Address on file | | | | | | | |
| 655943 | FRANCISCO LARA HERNANDEZ | URB TERRALINDA | 15 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 655944 | FRANCISCO LAUREANO | CALLE LUIS MUNOZ RIVERA NO 6 | | | | VEGA ALTA | PR | 00692 | |
| 655945 | FRANCISCO LAVIENA SILVA | HC 01 17186 | BO MARIANA III | | | HUMACAO | PR | 00791 | |
| 655946 | FRANCISCO LEBRON COLON | VALLES DE GUAYAMA | K 9 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 178288 | FRANCISCO LEBRON DIAZ | Address on file | | | | | | | |
| 655947 | FRANCISCO LEBRON TROCHE | PO BOX 202 | | | | SAN GERMAN | PR | 00683 | |
| 178289 | FRANCISCO LEDESMA JIMENEZ | Address on file | | | | | | | |
| 655948 | FRANCISCO LEON BARBOSA | PARC JAUCA | 469 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 655949 | FRANCISCO LEON COLON | PO BOX 226 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 655950 | FRANCISCO LEON CRUZ | VILLA DEL CARMEN | 1109 CALLE SACRA | | | PONCE | PR | 00716 | |
| 178291 | FRANCISCO LEON CUMBA | Address on file | | | | | | | |
| 178290 | FRANCISCO LEON CUMBA | Address on file | | | | | | | |
| 655951 | FRANCISCO LEVIS /STAR MIX DJS AUD VISUAL | P O BOX 1679 | | | | RINCON | PR | 00677 | |
| 655952 | FRANCISCO LEVY HIJO INC | PO BOX 2708 | | | | SAN JUAN | PR | 00902 | |
| 2176388 | FRANCISCO LEVY HIJOS INC | P.O. BOX 2708 | | | | SAN JUAN | PR | 00903 | |
| 655953 | FRANCISCO LIBRAN ROSAS | BOX 312 | | | | MAYAGUEZ | PR | 00681 | |
| 178292 | FRANCISCO LIZARDI MONTAÑEZ | Address on file | | | | | | | |
| 655954 | FRANCISCO LLAURADOR CRUZ | URB SIERRA LINDA | A 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 655955 | FRANCISCO LLERAS ORTIZ | P O BOX 10000 | SUITE 2 | | | CAYEY | PR | 00737 | |
| 655956 | FRANCISCO LOJO VAZQUEZ | VALLE VERDE | AQ53 CALLE RIO PORTUGES | | | BAYAMON | PR | 00961 | |
| 655958 | FRANCISCO LOPEZ APONTE | ALTURA RIO GRANDE | BB 36 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 843876 | FRANCISCO LOPEZ APONTE | MANSIONES DE MONTECASINO II | 573 CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2255 | |
| 655957 | FRANCISCO LOPEZ APONTE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 655381 | FRANCISCO LOPEZ AYENDES | URB MARBELLA | 20 CALLE A | | | AGUADILLA | PR | 00603 | |
| 655959 | FRANCISCO LOPEZ CRUZ | Address on file | | | | | | | |
| 655960 | FRANCISCO LOPEZ DE VICTORIA | URB TURABO GARDENS | R 9 3 7 CALLE G | | | CAGUAS | PR | 00725 | |
| 178293 | FRANCISCO LOPEZ DIAZ | Address on file | | | | | | | |
| 178294 | FRANCISCO LOPEZ LLERA | Address on file | | | | | | | |
| 655961 | FRANCISCO LOPEZ MALAVE | BRISAS DE MARAVILLA | D 46 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 | |
| 178295 | FRANCISCO LOPEZ MARTÍNEZ | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 178296 | FRANCISCO LOPEZ MEDINA | Address on file | | | | | | | |
| 178297 | FRANCISCO LOPEZ MENDOZA | Address on file | | | | | | | |
| 655962 | FRANCISCO LOPEZ MORENO | 102 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 655963 | FRANCISCO LOPEZ MUJICA | COND PINE GROVE | APT 11 A | | | CAROLINA | PR | 00979 | |
| 655965 | FRANCISCO LOPEZ ORTIZ | REPTO MONTELLANO | J54 CALLE C | | | CAYEY | PR | 00736-4130 | |
| 655964 | FRANCISCO LOPEZ ORTIZ | Address on file | | | | | | | |
| 655966 | FRANCISCO LOPEZ PONS | URB TORRIMAR | 32 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 655967 | FRANCISCO LOPEZ RAMIREZ | URB CAPARRA HEIGHT | 606 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4714 | |
| 655968 | FRANCISCO LOPEZ RENTAS | BO BEATRIZ | HC 71 BOX 7648 | | | CAYEY | PR | 00736 | |
| 655382 | FRANCISCO LOPEZ RIVERA | URB EL TORITO | K4 CALLE 8 | | | CAYEY | PR | 00736 | |
| 655969 | FRANCISCO LOPEZ RIVERA | URB LEVITTOWN | 200 LAGO VISTA BLVD MONROIG | APT 206 | | TOA BAJA | PR | 00949 | |
| 178299 | FRANCISCO LOPEZ ROSA | Address on file | | | | | | | |
| 178300 | FRANCISCO LOPEZ TORRES | Address on file | | | | | | | |
| 655970 | FRANCISCO LORENZO LERENZO | HC 57 BOX 12140 | | | | AGUADA | PR | 00602 9860 | |
| 178301 | FRANCISCO LORENZO LORENZO | Address on file | | | | | | | |
| 178302 | FRANCISCO LORENZO ORAMA | Address on file | | | | | | | |
| 655971 | FRANCISCO LORENZO PEREZ | URB EL CONQUISTADOR | SB 3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 655972 | FRANCISCO LOTTI PIAZZA / BLANCA I QUILES | URB LOS CAOBOS | 3119 CALLE CAIMITO | | | PONCE | PR | 00716-2741 | |
| 655973 | FRANCISCO LOZADA MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 655974 | FRANCISCO LOZADA MARTINEZ | P O BOX 6897 | | | | GUAYNABO | PR | 00965 | |
| 178303 | FRANCISCO LOZADA MERCED | Address on file | | | | | | | |
| 178304 | Francisco Lozada Vazquez | Address on file | | | | | | | |
| 655975 | FRANCISCO LOZADO SUAREZ | Address on file | | | | | | | |
| 178305 | FRANCISCO LUGO LUNA | Address on file | | | | | | | |
| 655976 | FRANCISCO LUGO MELENDEZ | URB SANTO DOMINGO | 26 CALLE B | | | CAGUAS | PR | 00725 | |
| 655977 | FRANCISCO LUIS CUYAR LUCCA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4657 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178306 | FRANCISCO LUNA SANCHEZ | Address on file | | | | | | | |
| 655978 | FRANCISCO LUQUIS CRUZ | Address on file | | | | | | | |
| 655979 | FRANCISCO LUZUNARIS | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 178307 | FRANCISCO M ALVARADO EMANUELLI | Address on file | | | | | | | |
| 655980 | FRANCISCO M ALVAREZ QUINTANA | Address on file | | | | | | | |
| 178308 | FRANCISCO M BEAUCHAMP SANCHEZ | Address on file | | | | | | | |
| 178309 | FRANCISCO M FRIAS Y CARMEN M LOPEZ | Address on file | | | | | | | |
| 655981 | FRANCISCO M GARCIA BETTE | A 11 URB VILLAS DEL PARQUE | | | | GUAYNABO | PR | 00969 | |
| 178310 | FRANCISCO M LOPEZ CORTES | Address on file | | | | | | | |
| 178311 | FRANCISCO M LOPEZ GONZALEZ/ECO ENERGY AG | MONTEHIDRA | 225 TURPIAL | | | SAN JUAN | PR | 00926 | |
| 655982 | FRANCISCO M LOPEZ ROMO | 7695 SW 104TH STREET | SUITE 210 | | | MIAMI | FL | 33156 | |
| 178312 | FRANCISCO M LOPEZ ROMO | Address on file | | | | | | | |
| 178313 | FRANCISCO M LOPEZ ROMO | Address on file | | | | | | | |
| 178314 | FRANCISCO M NEGRON SANTIAGO | Address on file | | | | | | | |
| 178315 | FRANCISCO M ORTIZ DE ALBA | Address on file | | | | | | | |
| 655983 | FRANCISCO M ORTIZ RIVERA | PO BOX 1343 | | | | PATILLAS | PR | 00723 | |
| 655984 | FRANCISCO M RAMIREZ RIVERA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 178316 | FRANCISCO M RAMIREZ RIVERA | Address on file | | | | | | | |
| 178317 | FRANCISCO M ROSA MARRERO | Address on file | | | | | | | |
| 655985 | FRANCISCO M SANTIAGO VELEZ | LA VILLA DE TORRIMAR | 444 CAL RY LS URB LA VILLA DE TORRI | | | GUAYNABO | PR | 00969 | |
| 655986 | FRANCISCO M SANTIAGO VELEZ | URB LA VILLA DE TORRIMAR | 444 CAL RY LS | | | GUAYNABO | PR | 00969 | |
| 178318 | FRANCISCO M SCALLEY BIRD | Address on file | | | | | | | |
| 655987 | FRANCISCO M VARGAS RAMOS | BDA ESPERANZA | 16 CALLE 4 | | | GUANICA | PR | 00653 | |
| 655988 | FRANCISCO M. LOPEZ ORTIZ | Address on file | | | | | | | |
| 178319 | FRANCISCO M. RIOS BACO | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 | URB. BALDRICH, | | HATO REY | PR | 00918 | |
| 178320 | FRANCISCO M. RIOS BACO | WILFREDO RODRIGUEZ ADORNO | PO BOX 360924 | | | SAN JUAN | PR | 00936-0924 | |
| 178321 | FRANCISCO M. ROMERO CRUZ | Address on file | | | | | | | |
| 2176389 | FRANCISCO MAIZ & ASOCIADOS | P.O. BOX 8264 | | | | SAN JUAN | PR | 00910 | |
| 178322 | FRANCISCO MALDONADO BRAVO | Address on file | | | | | | | |
| 178323 | FRANCISCO MALDONADO FRONTERA | Address on file | | | | | | | |
| 655989 | FRANCISCO MALDONADO GUZMAN | LOS ANGELES | WK 26 CALLE CAMELIAS | | | CAROLINA | PR | 00978 | |
| 655990 | FRANCISCO MALDONADO MEDINA | BOX 573 | | | | PONCE | PR | 00780 | |
| 178324 | FRANCISCO MALDONADO PEREZ | Address on file | | | | | | | |
| 655991 | FRANCISCO MALDONADO RODRIGUEZ | URB MUNOZ RIVERA | 29 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 655992 | FRANCISCO MALDONADO VAZQUEZ | PO BOX 51099 | | | | TOA BAJA | PR | 00950 | |
| 178325 | FRANCISCO MALDONADO VILLANUEVA | Address on file | | | | | | | |
| 655993 | FRANCISCO MANZANO ACEVEDO | 5 BO GUAYANEY BOX 8 | | | | MANATI | PR | 00674 | |
| 655994 | FRANCISCO MANZANO ACEVEDO | BARRIO GUAYANEY | NUM 5 BOX 8 | | | MANATI | PR | 00674 | |
| 655995 | FRANCISCO MANZANO ACEVEDO | RR 01 BOX 15308 | | | | MANATI | PR | 00674 | |
| 655996 | FRANCISCO MARCANO DIAZ | PO BOX 1195 | | | | LAS PIEDRAS | PR | 00771 | |
| 178326 | FRANCISCO MARI VARGAS | Address on file | | | | | | | |
| 178327 | FRANCISCO MARIN CRUZ | Address on file | | | | | | | |
| 655997 | FRANCISCO MARIN RODRIGUEZ | PO BOX 777 | | | | UTUADO | PR | 00641 | |
| 178328 | FRANCISCO MARQUEZ LOZADA | Address on file | | | | | | | |
| 655998 | FRANCISCO MARQUEZ ORTIZ | URB SUCHVILLE | R 16 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 655383 | FRANCISCO MARRERO | BO SANTA TERESITA | BOX 6 FINAL | | | CIDRA | PR | 00739 | |
| 655999 | FRANCISCO MARRERO GALI | PO BOX 1340 | | | | COROZAL | PR | 00783 | |
| 178329 | FRANCISCO MARRERO MOTTA | Address on file | | | | | | | |
| 656000 | FRANCISCO MARRERO SOTO | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 656001 | FRANCISCO MARTES VIERA | PARC 301 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 656003 | FRANCISCO MARTINEZ | HC 1 BOX 16923 | | | | HUMACAO | PR | 00791-9733 | |
| 656004 | FRANCISCO MARTINEZ | JARDINES DE VEGA BAJA | 24 CALLE XQ | | | VEGA BAJA | PR | 00693 | |
| 656002 | FRANCISCO MARTINEZ | Address on file | | | | | | | |
| 656005 | FRANCISCO MARTINEZ ALVAREZ | PO BOX 9381 | | | | SAN JUAN | PR | 00908 | |
| 178331 | FRANCISCO MARTÍNEZ ÁLVAREZ | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO | CALLE 220 | APT. 904 | CAROLINA | PR | 00982 | |
| 656006 | FRANCISCO MARTINEZ APONTE | PO BOX 118 | | | | LAS MARIAS | PR | 00670-0118 | |
| 656007 | FRANCISCO MARTINEZ ARIAS | GARDENS HILLS | D15 RAMIREZ DE ARELLANOS | | | GUAYNABO | PR | 00966 | |
| 178332 | FRANCISCO MARTINEZ AVILES | Address on file | | | | | | | |
| 656008 | FRANCISCO MARTINEZ FERNANDEZ | Address on file | | | | | | | |
| 178334 | FRANCISCO MARTINEZ LUGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4658 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656009 | FRANCISCO MARTINEZ MARQUEZ | APARTADO 443 | | | | AGUAS BUENAS | PR | 00703 | |
| 178835 | FRANCISCO MARTINEZ MARRERO | Address on file | | | | | | | |
| 178836 | FRANCISCO MARTINEZ MARRERO | Address on file | | | | | | | |
| 656010 | FRANCISCO MARTINEZ MARTINEZ | JARD DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 655384 | FRANCISCO MARTINEZ MARTINEZ | PARC HILL BROTHERS | 337 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 178837 | FRANCISCO MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 178838 | FRANCISCO MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 178839 | FRANCISCO MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 178840 | FRANCISCO MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 656011 | FRANCISCO MARTINEZ MELENDEZ | URB COUNTRY CLUB | QC 23 CALLE 251 | | | CAROLINA | PR | 00982 | |
| 178841 | FRANCISCO MARTINEZ MENDOZA | Address on file | | | | | | | |
| 178842 | FRANCISCO MARTINEZ MERCADO | Address on file | | | | | | | |
| 656012 | FRANCISCO MARTINEZ MURPHY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178843 | FRANCISCO MARTINEZ ORTIZ | Address on file | | | | | | | |
| 178844 | FRANCISCO MARTINEZ PANETO | Address on file | | | | | | | |
| 178845 | FRANCISCO MARTINEZ RIVERA | Address on file | | | | | | | |
| 2175144 | FRANCISCO MARTINEZ ROLDAN | Address on file | | | | | | | |
| 178846 | FRANCISCO MARTINEZ ROSADO | Address on file | | | | | | | |
| 656013 | FRANCISCO MARTINEZ RUIZ | Address on file | | | | | | | |
| 656014 | FRANCISCO MARTINEZ SEDA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 178847 | FRANCISCO MARTINEZ, LINDA C | Address on file | | | | | | | |
| 178848 | FRANCISCO MARTORELL NIEVES | Address on file | | | | | | | |
| 656015 | FRANCISCO MARTORELL SILVA | Address on file | | | | | | | |
| 178849 | FRANCISCO MATIAS ALVAREZ | Address on file | | | | | | | |
| 178850 | FRANCISCO MATOS FERNANDEZ | Address on file | | | | | | | |
| 656016 | FRANCISCO MATOS RODRIGUEZ | LA ALAMBRA | EDF 1 APTO 1 | | | BAYAMON | PR | 00957 | |
| 178851 | FRANCISCO MATOS VAZQUEZ | Address on file | | | | | | | |
| 178330 | FRANCISCO MEDERO FERNANDEZ | Address on file | | | | | | | |
| 656017 | FRANCISCO MEDERO RODRIGUEZ | PO BOX 217 | | | | AGUAS BUENAS | PR | 00703-0217 | |
| 656018 | FRANCISCO MEDINA ARCE | Address on file | | | | | | | |
| 656019 | FRANCISCO MEDINA FIGUEROA | 18 AVE PEDRO MORA | | | | ARECIBO | PR | 00612-1546 | |
| 655385 | FRANCISCO MEDINA MARTINEZ | VILLA PALMERAS | 377 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 656020 | FRANCISCO MEDINA VEGA | P O BOX 1002 | | | | SAN GERMAN | PR | 00683 | |
| 656021 | FRANCISCO MEDINA VIRUET | HC 30 BOX 35805 | | | | SAN LORENZO | PR | 00754 | |
| 656022 | FRANCISCO MEJIA MATTEI | Address on file | | | | | | | |
| 178352 | FRANCISCO MEJIAS RODRIGUEZ | Address on file | | | | | | | |
| 656023 | FRANCISCO MELENDEZ JIMENEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656024 | FRANCISCO MELENDEZ MELENDEZ | HC 02 BOX 5209 | | | | MOROVIS | PR | 00612 | |
| 178353 | FRANCISCO MELENDEZ MERLY | Address on file | | | | | | | |
| 178354 | FRANCISCO MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 656025 | FRANCISCO MELENDEZ SOTO | BO TIBURON II | 26 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 178355 | FRANCISCO MELENDEZ VILLEGAS | Address on file | | | | | | | |
| 656026 | FRANCISCO MENDEZ ACOSTA | PO BOX 3034 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178356 | FRANCISCO MENDEZ RIVERA | Address on file | | | | | | | |
| 656027 | FRANCISCO MENDOZA | COM ARCADIO MALDONADO | SOLAR 72 | | | SALINAS | PR | 00824 | |
| 656028 | FRANCISCO MENDOZA PEREZ | BOX 835 | | | | AIBONITO | PR | 00705 | |
| 178357 | FRANCISCO MENDOZA PEREZ | Address on file | | | | | | | |
| 178358 | FRANCISCO MERCADO CASIANO | Address on file | | | | | | | |
| 178359 | FRANCISCO MERCADO MENDEZ | Address on file | | | | | | | |
| 178360 | FRANCISCO MERCADO MENDEZ | Address on file | | | | | | | |
| 2137941 | FRANCISCO MERCADO NIEVES | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | ANGELES | PR | 00611 | |
| 656029 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 | |
| 178361 | FRANCISCO MERCADO NIEVES | Address on file | | | | | | | |
| 656030 | FRANCISCO MERCADO OLIVERO | Address on file | | | | | | | |
| 656031 | FRANCISCO MERCADO ORTIZ | 87 VILLANUEVA ST | | | | ISABELA | PR | 00662 | |
| 656032 | FRANCISCO MERCADO RIVERA | Address on file | | | | | | | |
| 178362 | FRANCISCO MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 656033 | FRANCISCO MERCADO TORRES | RR 36 BOX 8075 | | | | CUPEY ALTO | PR | 00926 | |
| 656034 | FRANCISCO MERCADO VARGAS | RESIDENCIAL CUSTA LAS PIEDRAS | EDF 23 APT 139 | | | MAYAGUEZ | PR | 00680 | |
| 656035 | FRANCISCO MERCADO VELEZ | TERRAZAS DE GUAYNABO | H 25 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 178363 | FRANCISCO MERCED GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4659 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656036 | FRANCISCO MERCED GONZALEZ | Address on file | | | | | | | |
| 656037 | FRANCISCO MIESES FELIX | Address on file | | | | | | | |
| 656038 | FRANCISCO MILIAN | URB VILLA CAROLINA | 119 20 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 656040 | FRANCISCO MIRANDA | COND JARDINES DE FRANCIA | APT 101 | | | SAN JUAN | PR | 00917-6071 | |
| 656039 | FRANCISCO MIRANDA | Address on file | | | | | | | |
| 656041 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 656042 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | EDIF 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 178364 | Francisco Miranda Manzano | Address on file | | | | | | | |
| 178365 | FRANCISCO MIRANDA ORTIZ | Address on file | | | | | | | |
| 656043 | FRANCISCO MIRANDA RODRIGUEZ | URB IRLANDA HEIGHTS | FJ 2 CALLE DENED | | | BAYAMON | PR | 00956 | |
| 178366 | FRANCISCO MIRANDA ROSADO | Address on file | | | | | | | |
| 178367 | FRANCISCO MIRANDA SANCHEZ | Address on file | | | | | | | |
| 178368 | FRANCISCO MIRANDA VALLES | Address on file | | | | | | | |
| 178369 | FRANCISCO MIRANDA VITALI | Address on file | | | | | | | |
| 656044 | FRANCISCO MIRO JUSTINIANO | RR 1 BOX 3717 | | | | MARICAO | PR | 00606 | |
| 178370 | FRANCISCO MOJICA NUNEZ | Address on file | | | | | | | |
| 656045 | FRANCISCO MOJICA PAGAN | P O BOX 1241 | | | | TOA ALTA | PR | 00954-1241 | |
| 178371 | FRANCISCO MOLINA GARCIA | Address on file | | | | | | | |
| 178372 | FRANCISCO MOLINA GARCIA | Address on file | | | | | | | |
| 178373 | FRANCISCO MONTALVO DUMONT | Address on file | | | | | | | |
| 656046 | FRANCISCO MONTALVO FIOL | MONTE CLARO | ME 10 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 656047 | FRANCISCO MONTALVO MORALES | HC 02 BOX 15735 | | | | LAJAS | PR | 00667 | |
| 178374 | FRANCISCO MONTALVO Y/O NILDA PEREZ | Address on file | | | | | | | |
| 178375 | FRANCISCO MONTANEZ HERNANDEZ | Address on file | | | | | | | |
| 178376 | FRANCISCO MONTANEZ HERNANDEZ | Address on file | | | | | | | |
| 178377 | FRANCISCO MONTANEZ MATOS | Address on file | | | | | | | |
| 656048 | FRANCISCO MONTES RIVERA | BO MARIN BAJO | HC 764 BZN 4171 | | | PATILLAS | PR | 00723 | |
| 656049 | FRANCISCO MONTES RIVERA | HC 764 BOX 4171 | | | | PATILLAS | PR | 00723 | |
| 178378 | FRANCISCO MONTES RIVERA | Address on file | | | | | | | |
| 656050 | FRANCISCO MORALES | BDA SANTA ANA | 63 CALLE D | | | GUAYAMA | PR | 00784 | |
| 178379 | FRANCISCO MORALES ACEVEDO | Address on file | | | | | | | |
| 656051 | FRANCISCO MORALES BENITEZ | P O BOX 6 | | | | GURABO | PR | 00778 | |
| 843877 | FRANCISCO MORALES BONET | HC 01 BOX 3603 | | | | UTUADO | PR | 00641 | |
| 178380 | FRANCISCO MORALES BURGOS | Address on file | | | | | | | |
| 178381 | FRANCISCO MORALES CANDELARIA | Address on file | | | | | | | |
| 656052 | FRANCISCO MORALES CORDOVA | LOMAS VERDES | 4 P 8 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 656053 | FRANCISCO MORALES GONZALEZ | P O BOX 4296 | | | | AGUADILLA | PR | 00605 | |
| 178382 | FRANCISCO MORALES GONZALEZ / EDISON | ENERGY ENGINEERING | URB EL ALAMO | B6 VERACRUZ | | GUAYNABO | PR | 00969 | |
| 656054 | FRANCISCO MORALES MARTINEZ | QUINTAS DEL SUR | J 30 C ALLE 9 | | | PONCE | PR | 00728-1011 | |
| 656056 | FRANCISCO MORALES REYES | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 656057 | FRANCISCO MORALES REYES | RR 8 BOX 9502 | | | | BAYAMON | PR | 00956 | |
| 656055 | FRANCISCO MORALES REYES | Address on file | | | | | | | |
| 656058 | FRANCISCO MORALES RIVERA | HC 2 BOX 15727 | | | | LAJAS | PR | 00667 | |
| 656059 | FRANCISCO MORALES RIVERA | URB CORTIJO | GG 12 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 656060 | FRANCISCO MORALES ROSA | URB VALLE PUERTO REAL | H 21 CALLE 7 | | | PUERTO REAL | PR | 00740 | |
| 656061 | FRANCISCO MORALES TORRES | PARQUE DE BONNEVILLE | EDIF 3 APT 1 E | | | CAGUAS | PR | 00725 | |
| 178383 | FRANCISCO MORALES TORRES | Address on file | | | | | | | |
| 178384 | FRANCISCO MORENO COLON | Address on file | | | | | | | |
| 656062 | FRANCISCO MOSCOSO CASTRO | URB MUNOZ RIVERA | 15 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 178385 | FRANCISCO MOYETT MERCEDES | Address on file | | | | | | | |
| 178386 | FRANCISCO MUNIZ MARTINEZ | Address on file | | | | | | | |
| 178387 | FRANCISCO MUNOZ | Address on file | | | | | | | |
| 178388 | FRANCISCO MUNOZ FELICIANO | Address on file | | | | | | | |
| 656064 | FRANCISCO N ALVARADO MELENDEZ | URB VISTAMAR | C14 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 656065 | FRANCISCO N DE LEON HERNANDEZ | EXT EL COMANDANTE | 657 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 178389 | FRANCISCO NARVAEZ RIVERA | Address on file | | | | | | | |
| 178390 | FRANCISCO NAVARRO BAEZ | Address on file | | | | | | | |
| 178391 | FRANCISCO NAVARRO BAEZ | Address on file | | | | | | | |
| 656066 | FRANCISCO NAVARRO BARREDA | H/N/C AMERICAN FIRST AID | PO BOX 1210 | | | CAGUAS | PR | 00726 | |
| 656067 | FRANCISCO NAVARRO BETANCOURT | HC 646 BOX 6406 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4660 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656068 | FRANCISCO NAVARRO DEL PRADO | VILLA FONTANA | FR 9 VIA 15 | | | CAROLINA | PR | 00983 | |
| 656069 | FRANCISCO NAVARRO SALINAS | BO TUMBAS CARNE | KM 7.59 APT 194 | | | MAUNABO | PR | 00707 | |
| 656070 | FRANCISCO NAZARIO LOZADA | URB ESTANCIA DE SAN PEDRO | F 5 CALLE SAN MATEO | | | FAJARDO | PR | 00738 | |
| 178392 | FRANCISCO NEGRON FERNANDEZ | Address on file | | | | | | | |
| 656071 | FRANCISCO NEGRON GONZALEZ | CONDOMINIO GENERALIFE | APTO 101 | | | PONCE | PR | 00716 | |
| 656072 | FRANCISCO NEGRON HERNANDEZ | URB CANA | TT 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 656073 | FRANCISCO NEGRON LOPEZ | BO BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 178393 | FRANCISCO NEGRON MUNOZ | Address on file | | | | | | | |
| 656074 | FRANCISCO NERIS NERIS | URB VILLA DEL REY | 209 CALLE CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 656075 | FRANCISCO NEVAREZ DIAZ | BO MARICAO | 210 CARR 677 | | | VEGA ALTA | PR | 00692 | |
| 656076 | FRANCISCO NIEVES CHRISTIE | ROLLING HILLS | 297 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 656077 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | | CAMUY | PR | 00627 | |
| 656078 | FRANCISCO NIEVES OCASIO | HC 1 BOX 9055 | | | | CANOVANAS | PR | 00729 | |
| 656079 | FRANCISCO NIEVES PADILLA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 178394 | FRANCISCO NIEVES RIVERA | Address on file | | | | | | | |
| 178395 | FRANCISCO NIEVES ROBLES | Address on file | | | | | | | |
| 656080 | FRANCISCO NIEVES SANTIAGO | URB SAN AUGUSTO | C 1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 656081 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | 104 PD MAGDA | | | TOA BAJA | PR | 00949 | |
| 656082 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | CALLE MAGDA P D 104 | | | TOA BAJA | PR | 00949 | |
| 178396 | FRANCISCO NIEVES TORRES | Address on file | | | | | | | |
| 178397 | FRANCISCO NIEVES VALLE | Address on file | | | | | | | |
| 178398 | FRANCISCO NOBLE GARCIA | Address on file | | | | | | | |
| 656083 | FRANCISCO NOBLE LLANOS | PO BOX 384 | | | | PUERTO REAL | PR | 00740 | |
| 178399 | FRANCISCO NORIEGA COLON | Address on file | | | | | | | |
| 178400 | FRANCISCO O ALVAREZ CANALES | Address on file | | | | | | | |
| 178401 | FRANCISCO O CABRERA GUERRIDO | Address on file | | | | | | | |
| 178402 | FRANCISCO O CASTRO HERNANDEZ | Address on file | | | | | | | |
| 656084 | FRANCISCO O HOYOS MALDONADO | P O BOX 36 | | | | CASTANER | PR | 00631 | |
| 656085 | FRANCISCO O LEON IRIZARRY | HC 7 BOX 21353 | | | | MAYAGUEZ | PR | 00680 | |
| 656086 | FRANCISCO O OTERO RODRIGUEZ | P O BOX 1076 | | | | CIALES | PR | 00638 | |
| 656087 | FRANCISCO O RIVERA DIAZ | URB LAS LOMAS | 1604 CALLE 16 S 0 | | | SAN JUAN | PR | 00921 | |
| 843878 | FRANCISCO O RIVERA NEGRON | PASEO DE SANTA BARBARA | 215 PASEO PERLA | | | GURABO | PR | 00778-5122 | |
| 178403 | FRANCISCO O RUIZ HERNANDEZ | Address on file | | | | | | | |
| 656088 | FRANCISCO O RUIZ ROBLES | BO PUEBLO NUEVO | CALLE 3 BOX 21 A | | | VEGA BAJA | PR | 00693 | |
| 178404 | FRANCISCO O. ORTIZ CABRERA | Address on file | | | | | | | |
| 656089 | FRANCISCO OCASIO FIGUEROA | GARDEN HILLS STATE | 14 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 178405 | FRANCISCO OCASIO FIGUEROA | Address on file | | | | | | | |
| 178406 | FRANCISCO OCASIO ORTIZ | Address on file | | | | | | | |
| 656090 | FRANCISCO OLAZABAL | 403 TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-5025 | |
| 656091 | FRANCISCO OLIVER ORTIZ | Address on file | | | | | | | |
| 656092 | FRANCISCO OLIVERA BERMUDEZ | P O BOX 1647 | | | | UTUADO | PR | 00641 | |
| 656093 | FRANCISCO OLIVERA RIVERA | RES NEMECIO CANALES | EDF 11 APT 209 | | | SAN JUAN | PR | 00918 | |
| 656095 | FRANCISCO OLIVIERI OLIVIERI | PO BOX 13 | | | | FLORIDA | PR | 00650 | |
| 656096 | FRANCISCO OLMEDA RODRIGUEZ | HC 01 BOX 2466 | | | | MAUNABO | PR | 00707 | |
| 178407 | FRANCISCO OLMO ESCOBAR | Address on file | | | | | | | |
| 178408 | FRANCISCO OLMO VELEZ | Address on file | | | | | | | |
| 656097 | FRANCISCO ONEILL SUSONI | URB UNIVERSITY GARDENS | 311 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 178409 | FRANCISCO OQUENDO CALDERAS | Address on file | | | | | | | |
| 656098 | FRANCISCO ORAMA RUIZ | REPTO ANTILLANO | 308 CALLE 3 | | | MAYAGUEZ | PR | 00680 | |
| 656099 | FRANCISCO ORAMAS IRIZARRY | 666-1 CALLE MCKINLEY | SANTURCE | | | SAN JUAN | PR | 00902 | |
| 178410 | FRANCISCO ORAMAS RUIZ | Address on file | | | | | | | |
| 656100 | FRANCISCO ORTEGA COTTES | P O BOX 746 | | | | SAN ANTONIO | PR | 00690 | |
| 656101 | FRANCISCO ORTIZ BERLINGERI | C 2 URB COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 656102 | FRANCISCO ORTIZ BERMUDEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 656103 | FRANCISCO ORTIZ CINTRON | URB LA ARBOLEDA | 240 CALLE 22 | | | SALINAS | PR | 00751 | |
| 178411 | FRANCISCO ORTIZ DEL VALLE | Address on file | | | | | | | |
| 178412 | FRANCISCO ORTIZ DEL VALLE | Address on file | | | | | | | |
| 656104 | FRANCISCO ORTIZ DIAZ | HC 02 BOX 9386 | | | | COROZAL | PR | 00783 | |
| 656105 | FRANCISCO ORTIZ ESPADA | URB LEVITTOWN LAKES | AN 35 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 178413 | FRANCISCO ORTIZ FEBUS | Address on file | | | | | | | |
| 656106 | FRANCISCO ORTIZ FEBUS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656107 | FRANCISCO ORTIZ FEBUS | Address on file | | | | | | | |
| 656108 | FRANCISCO ORTIZ FLORES | PO BOX 246 | | | | VEGA BAJA | PR | 00694 | |
| 178414 | FRANCISCO ORTIZ FLORES | Address on file | | | | | | | |
| 656110 | FRANCISCO ORTIZ GONZALEZ | P O BOX 243 | | | | COROZAL | PR | 00783 | |
| 656109 | FRANCISCO ORTIZ GONZALEZ | Address on file | | | | | | | |
| 178415 | FRANCISCO ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 178416 | FRANCISCO ORTIZ JUSTINIANO | Address on file | | | | | | | |
| 178417 | FRANCISCO ORTIZ MARCANO | Address on file | | | | | | | |
| 656111 | FRANCISCO ORTIZ MARTINEZ | PO BOX 1154 | | | | SANTA ISABEL | PR | 00757 | |
| 656112 | FRANCISCO ORTIZ McWILLIAMS | APARTADO 1786 | | | | JUNCOS | PR | 00777-1786 | |
| 656113 | FRANCISCO ORTIZ MORALES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 178418 | FRANCISCO ORTIZ MORALES | Address on file | | | | | | | |
| 656114 | FRANCISCO ORTIZ NAVARRO | BO CARMEN | HC 02 BOX 4335 | | | GUAYAMA | PR | 00784 | |
| 656115 | FRANCISCO ORTIZ OTERO | HC 02 BOX 8046 | | | | CIALES | PR | 00638 | |
| 178419 | FRANCISCO ORTIZ POLANCO | Address on file | | | | | | | |
| 656116 | FRANCISCO ORTIZ RIVERA | QUINTAS DE HUMACAO | F 11 CALLE C | | | HUMACAO | PR | Q00791 | |
| 656117 | FRANCISCO ORTIZ RIVERA | URB VILLAS DE LOIZA | UU 9 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 178420 | FRANCISCO ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 656118 | FRANCISCO ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 178421 | FRANCISCO ORTIZ ROMAN | Address on file | | | | | | | |
| 178422 | FRANCISCO ORTIZ ROSADO | Address on file | | | | | | | |
| 178423 | FRANCISCO ORTIZ ROSARIO | Address on file | | | | | | | |
| 656119 | FRANCISCO ORTIZ SANES | Address on file | | | | | | | |
| 656120 | FRANCISCO ORTIZ SANTIAGO | URB LAS PRADERAS 1278 | | | | BARCELONETA | PR | 00617 | |
| 178424 | FRANCISCO ORTIZ SANTINI | Address on file | | | | | | | |
| 656121 | FRANCISCO ORTIZ SUED | URB LA RIVIERA | 704 COND WHITE TOWER | | | SAN JUAN | PR | 00921 | |
| 656122 | FRANCISCO ORTIZ TORRES | HC 3 BOX 14999 | | | | COROZAL | PR | 00783-9801 | |
| 656123 | FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | | SALINAS | PR | 00751 | |
| 656124 | FRANCISCO ORTIZ VELEZ | URB BUENAVENTURA | 5035 ALLE ALHELI | | | MAYAGUEZ | PR | 00680 | |
| 656125 | FRANCISCO ORTIZ Y/O CAF PACO JR | 309 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 178426 | FRANCISCO ORTIZ, DIXON M | Address on file | | | | | | | |
| 656126 | FRANCISCO OSORIO CASTILLO | VILLA PANAMERICANA | EDIF D APT 307 | | | SAN JUAN | PR | 00924 | |
| 656127 | FRANCISCO OTERO DBA LINDSAY CLEANERS | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 178427 | FRANCISCO OTERO LOPEZ | Address on file | | | | | | | |
| 656128 | FRANCISCO OTERO ORTIZ | Address on file | | | | | | | |
| 656129 | FRANCISCO OTERO SANCHEZ | PO BOX 342 | | | | CIALES | PR | 00638 | |
| 178428 | FRANCISCO OTERO TAVAREZ DBA MI COCINA | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 656130 | FRANCISCO OTERO VALENTIN | HC 01 BOX 2328 | | | | MOROVIS | PR | 00687 | |
| 178429 | FRANCISCO P GONZALEZ PAGAN | Address on file | | | | | | | |
| 178430 | FRANCISCO P GONZALEZ PAGAN | Address on file | | | | | | | |
| 656131 | FRANCISCO PABON FEBUS | EL POLVORIN | 24 C/ 25 | | | CAYEY | PR | 00736 | |
| 178431 | FRANCISCO PACHECO Y MARIA ALVAREZ | Address on file | | | | | | | |
| 656132 | FRANCISCO PADILLA FERRER | URB REXVILLE | CD 31 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 178432 | FRANCISCO PADILLA HERNANDEZ | Address on file | | | | | | | |
| 656133 | FRANCISCO PADILLA VELEZ | VILLA OLIMPIA | A 8 CALLE 2 | | | YAUCO | PR | 00698 | |
| 656134 | FRANCISCO PADRO | BOX 7711 | | | | LUQUILLO | PR | 00773 | |
| 656135 | FRANCISCO PADRON GARAY | COND PARQUE REAL | 30 CALLE JUAN C BORBON APT 410 | | | GUAYNABO | PR | 00969 | |
| 178433 | FRANCISCO PADRON VELEZ | Address on file | | | | | | | |
| 656136 | FRANCISCO PAGAN ALVARADO | HC 01 BOX 11629 | | | | COAMO | PR | 00769 | |
| 178434 | FRANCISCO PAGAN DOMENA | Address on file | | | | | | | |
| 656137 | FRANCISCO PAGAN MANZANO | BO FRONTON CENTRO | SECTOR TORBIO RIVERA | HC02 BOX 7822 | | CIALES | PR | 00638 | |
| 178435 | FRANCISCO PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 656138 | FRANCISCO PAGAN SANTIAGO | RES COLUMBUS LANDING | EDIF 37 APT 399 | | | MAYAGUEZ | PR | 00680 | |
| 178436 | FRANCISCO PAREDES LUCIANO | Address on file | | | | | | | |
| 656139 | FRANCISCO PARET LUGO | PO BOX 16783 | | | | SAN JUAN | PR | 00908 | |
| 656140 | FRANCISCO PARIS POUPART | HC 03 BOX 7350 | | | | HUMACAO | PR | 00791 | |
| 178437 | FRANCISCO PASCACIO MENDEZ | Address on file | | | | | | | |
| 178438 | FRANCISCO PAZ VILARINO | Address on file | | | | | | | |
| 178439 | FRANCISCO PEGUERO, CAMILLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4662 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178440 | FRANCISCO PEGUERO, XAVIER | Address on file | | | | | | | |
| 656141 | FRANCISCO PELLICCIA ECHEVARRIA | Address on file | | | | | | | |
| 178441 | FRANCISCO PELLICIER DE JESUS | Address on file | | | | | | | |
| 178442 | FRANCISCO PENA BAEZ | Address on file | | | | | | | |
| 178443 | FRANCISCO PENA CRUZ | Address on file | | | | | | | |
| 178444 | FRANCISCO PENA LOPEZ | Address on file | | | | | | | |
| 178445 | FRANCISCO PENA MENDEZ | Address on file | | | | | | | |
| 178446 | FRANCISCO PENA VAZQUEZ | Address on file | | | | | | | |
| 178447 | FRANCISCO PERALTA, RAMON A. | Address on file | | | | | | | |
| 656142 | FRANCISCO PEREIRA RUIZ | BOX 643 | | | | JUNCOS | PR | 00777 | |
| 178448 | FRANCISCO PEREIRA RUIZ V DEPARTAMENTO DE LA FAMILIA | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 178449 | FRANCISCO PEREYO DIAZ | Address on file | | | | | | | |
| 178450 | FRANCISCO PEREZ | Address on file | | | | | | | |
| 656143 | FRANCISCO PEREZ AVILES | Address on file | | | | | | | |
| 656144 | FRANCISCO PEREZ BERRIOS | URB LEVITTVILLE SB | 13 CALLE VENUS | | | TOA BAJA | PR | 00949 | |
| 178451 | FRANCISCO PEREZ BLAIR | Address on file | | | | | | | |
| 656145 | FRANCISCO PEREZ BURGOS | URB ENCANTADA | 2706 CALLE MONTECILLO 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 656146 | FRANCISCO PEREZ CARRASQUILLO | 772 INT CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| 656147 | FRANCISCO PEREZ CRUZ | P O BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 656148 | FRANCISCO PEREZ ESCOBAR | VILLA DEL CARMEN | 3419 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 656149 | FRANCISCO PEREZ GONZALEZ | BOX 381 | | | | SABANA SECA | PR | 00952 | |
| 178452 | FRANCISCO PEREZ GONZALEZ | Address on file | | | | | | | |
| 656150 | FRANCISCO PEREZ LOPEZ | PO BOX 46 | | | | JUNCOS | PR | 00777 | |
| 656151 | FRANCISCO PEREZ MARQUEZ | Address on file | | | | | | | |
| 656152 | FRANCISCO PEREZ MEDINA | URB TOAVILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 178453 | FRANCISCO PEREZ MEDINA | Address on file | | | | | | | |
| 656153 | FRANCISCO PEREZ MELENDEZ | RR 5 BOX 5120 | | | | CIDRA | PR | 00739-9914 | |
| 656154 | FRANCISCO PEREZ MONTALVO | 227 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 178454 | FRANCISCO PEREZ NIEVES | Address on file | | | | | | | |
| 656155 | FRANCISCO PEREZ OQUENDO | Address on file | | | | | | | |
| 178455 | FRANCISCO PEREZ PASTRANA | Address on file | | | | | | | |
| 178456 | FRANCISCO PEREZ POLANCO | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 178457 | FRANCISCO PEREZ RAMOS | Address on file | | | | | | | |
| 656156 | FRANCISCO PEREZ RIVERA | ATTORNEY AT LAW | 358 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 656157 | FRANCISCO PEREZ RIVERA | PO BOX 360419 | | | | SAN JUAN | PR | 00936 | |
| 178458 | FRANCISCO PEREZ RIVERA | Address on file | | | | | | | |
| 178459 | FRANCISCO PEREZ RIVERA | Address on file | | | | | | | |
| 656158 | FRANCISCO PEREZ ROBLES | HC 6 BOX 75864 | | | | CAGUAS | PR | 00725 | |
| 656159 | FRANCISCO PEREZ SOLA | PO BOX 360749 | | | | SAN JUAN | PR | 00936-0749 | |
| 656160 | FRANCISCO PEREZ TORRADO | PO BOX 8774 | | | | PONCE | PR | 00732 | |
| 178460 | FRANCISCO PEREZ VARELA | Address on file | | | | | | | |
| 178461 | FRANCISCO PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 178462 | FRANCISCO PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 178463 | FRANCISCO PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 178464 | FRANCISCO PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 656161 | FRANCISCO PETERSON MONTIJO | Address on file | | | | | | | |
| 178465 | FRANCISCO PICHARDO HENRIQUEZ | Address on file | | | | | | | |
| 656162 | FRANCISCO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681-2716 | |
| 656163 | FRANCISCO PIETRI RIVERA | 10 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 656164 | FRANCISCO PINEDA PEREZ | Address on file | | | | | | | |
| 656165 | FRANCISCO PIZARRO MAYSONET | HC 3 BOX 2999 C | | | | VEGA BAJA | PR | 00693 | |
| 656166 | FRANCISCO PIZARRO SUAREZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 656167 | FRANCISCO POLANCO HERNANDEZ | URB ALTA VISTA | K 2 CALLE 13 | | | PONCE | PR | 00716 | |
| 656168 | FRANCISCO POMALES RIVERA | PO BOX 2137 | | | | CEIBA | PR | 00735 | |
| 656169 | FRANCISCO PONCE NIEVES | URB LA INMACULADA | A 2 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 178467 | FRANCISCO PORTILLA GONZALEZ | Address on file | | | | | | | |
| 178468 | FRANCISCO PUJOL LAW OFFICE PSC | COND PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 178469 | FRANCISCO PUJOL LAW OFFICE PSC | CONDOMINIO PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 843879 | FRANCISCO PUMAREJO GARCIA | URB OLLER | F-26 CALLE 4 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178470 | FRANCISCO QUIÑONES CARABALLO | Address on file | | | | | | | |
| 178471 | FRANCISCO QUINONES CARABALLO | Address on file | | | | | | | |
| 178472 | FRANCISCO QUINONES MAISONET | Address on file | | | | | | | |
| 178473 | FRANCISCO QUINONES OCASIO | Address on file | | | | | | | |
| 178474 | FRANCISCO QUINONES ORTIZ | Address on file | | | | | | | |
| 178475 | FRANCISCO QUINONES SISCO | Address on file | | | | | | | |
| 1515825 | Francisco Quinones, Jose | Address on file | | | | | | | |
| 1540591 | Francisco Quiñones, Jose | Address on file | | | | | | | |
| 178476 | FRANCISCO QUINONEZ GONZALEZ | Address on file | | | | | | | |
| 656170 | FRANCISCO QUINONEZ HIDALGO | 353 CALLE QUINONEZ | | | | SAN JUAN | PR | 00912 | |
| 178477 | FRANCISCO QUINTANA LOPEZ | Address on file | | | | | | | |
| 656171 | FRANCISCO QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178478 | FRANCISCO R AGUAYO COLON | Address on file | | | | | | | |
| 178479 | FRANCISCO R ARENAS RODRIGUEZ | Address on file | | | | | | | |
| 178480 | FRANCISCO R BAERGA VAZQUEZ | Address on file | | | | | | | |
| 178481 | FRANCISCO R CINTRON TORRES | Address on file | | | | | | | |
| 656172 | FRANCISCO R FARRES | PO BOX 12251 | | | | SAN JUAN | PR | 00914 | |
| 656173 | FRANCISCO R FELICIANO GONZALEZ | BO VIGRA | H 25 ISLOTE | | | ARECIBO | PR | 00613 | |
| 178482 | FRANCISCO R GONZALEZ COLON | Address on file | | | | | | | |
| 178483 | FRANCISCO R GONZALEZ COLON | Address on file | | | | | | | |
| 656174 | FRANCISCO R GONZALEZ RIVERA | PO BOX 1691 | | | | UTUADO | PR | 00641 | |
| 178484 | FRANCISCO R HERNANDEZ MORALES | Address on file | | | | | | | |
| 178485 | FRANCISCO R HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 178486 | FRANCISCO R KLEIN MOYA | Address on file | | | | | | | |
| 178487 | FRANCISCO R LABORDE GONZALEZ | Address on file | | | | | | | |
| 178488 | FRANCISCO R MEDINA MALDONADO | Address on file | | | | | | | |
| 178489 | FRANCISCO R MORENO JIMENEZ | Address on file | | | | | | | |
| 178490 | FRANCISCO R ORTIZ BELLO | Address on file | | | | | | | |
| 178491 | FRANCISCO R PINEIRO LOPEZ | Address on file | | | | | | | |
| 656175 | FRANCISCO R RODRIGUEZ GUADALUPE | Address on file | | | | | | | |
| 656176 | FRANCISCO R SIFRE MENDEZ | PO BOX 9013 | | | | SAN JUAN | PR | 00909 | |
| 656177 | FRANCISCO R VAZQUEZ LOPEZ | 1472 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 178492 | FRANCISCO R. ARENAS RODRIGUEZ | Address on file | | | | | | | |
| 178493 | FRANCISCO RADINSON CARABALLO | Address on file | | | | | | | |
| 656178 | FRANCISCO RADINSON PEREZ | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 178494 | FRANCISCO RADINSON PEREZ | Address on file | | | | | | | |
| 656179 | FRANCISCO RAMIREZ COLON | URB VALLE COSTERO | 3873 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | |
| 656180 | FRANCISCO RAMIREZ GARCIA | URB EL CORTIJO | 11-16 CALLE 9 B | | | BAYAMON | PR | 00956 | |
| 178495 | FRANCISCO RAMIREZ RIOS | Address on file | | | | | | | |
| 178496 | FRANCISCO RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 656182 | FRANCISCO RAMON ORTIZ | PO BOX 6942 | | | | CAGUAS | PR | 00725 | |
| 656183 | FRANCISCO RAMOS ALVEZ | Address on file | | | | | | | |
| 656184 | FRANCISCO RAMOS CANALES | RES EL MIRADOR | EDIF 11 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 178497 | FRANCISCO RAMOS CANCEL | LCDO. EDWIN RIVERA CINTRON | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 656185 | FRANCISCO RAMOS CORREA | PO BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656186 | FRANCISCO RAMOS COTTO | RR 10 BZN 10096 | | | | SAN JUAN | PR | 00926 | |
| 656187 | FRANCISCO RAMOS CRUZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 656188 | FRANCISCO RAMOS DAVILA | RR 7 BOX 7574 | | | | SAN JUAN | PR | 00926-0000 | |
| 656189 | FRANCISCO RAMOS DIAZ | HC 01 BOX 12443 | | | | CAROLINA | PR | 00985 | |
| 656190 | FRANCISCO RAMOS FUENTES | P O BOX 785 | | | | LUQUILLO | PR | 00773 | |
| 178498 | FRANCISCO RAMOS GALARZA | Address on file | | | | | | | |
| 656191 | FRANCISCO RAMOS HERNANDEZ | PARC SELGAS | 54 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 | |
| 178499 | FRANCISCO RAMOS LAUREANO | Address on file | | | | | | | |
| 656192 | FRANCISCO RAMOS MARTINEZ | Address on file | | | | | | | |
| 656193 | FRANCISCO RAMOS MARTINEZ | Address on file | | | | | | | |
| 656194 | FRANCISCO RAMOS MATOS | MANSIONES DEL SUR | PLAZA 7 SD 45 | | | TOA BAJA | PR | 00949 | |
| 656195 | FRANCISCO RAMOS MORALES | HC 4 BOX 14283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178500 | FRANCISCO RAMOS PEREZ | Address on file | | | | | | | |
| 656196 | FRANCISCO RAMOS RAMOS | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 656198 | FRANCISCO RAMOS RODRIGUEZ | HC R 763 BOX 3398 | | | | PATILLAS | PR | 00723 | |
| 656197 | FRANCISCO RAMOS RODRIGUEZ | PO BOX 11485 | | | | SAN JUAN | PR | 00910-2585 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4664 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656199 | FRANCISCO RAMOS SANTANA | PMB 244 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 656201 | FRANCISCO RAMOS TORRES | 316 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 656202 | FRANCISCO RAMOS TORRES | BO COCO VIEJO | 143 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 656200 | FRANCISCO RAMOS TORRES | COCO AMPLIACION | SOLAR 537 | | | SALINAS | PR | 00984-2060 | |
| 178501 | FRANCISCO RAMOS TORRES | Address on file | | | | | | | |
| 656203 | FRANCISCO RAMOS VILLAR | URB QUINTAS DE FAJARDO | G 31 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 656204 | FRANCISCO RAMOS ZAYAS | HC 5 BOX 61990 | | | | CAGUAS | PR | 00725 | |
| 2131202 | Francisco Rapale Serbia, Omar | Address on file | | | | | | | |
| 843880 | FRANCISCO REBOLLO CASALDUC | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 656205 | FRANCISCO REBOLLO LOPEZ | Address on file | | | | | | | |
| 178502 | FRANCISCO RENE MORALES CRUZ | Address on file | | | | | | | |
| 656206 | FRANCISCO RENTAS | APARTADO 1764 | | | | JUANA DIAZ | PR | 00795 | |
| 178503 | FRANCISCO RESTO / LITZA T OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957-3803 | |
| 656207 | FRANCISCO RESTO AGOSTO | P O BOX 1454 | | | | VEGA ALTA | PR | 00692 | |
| 656208 | FRANCISCO RESTO FLORES | BO VILLA JUSTICIA | 437 CALLE CLEMENTE DELGADO | | | CAROLINA | PR | 00985 | |
| 178504 | FRANCISCO RESTO FLORES | Address on file | | | | | | | |
| 656209 | FRANCISCO RESTO PEREZ | URB BAIROA | BY 10 CALE 1 | | | CAGUAS | PR | 00725 | |
| 656210 | FRANCISCO REXACH PADILLA | JARD DE CANOVANAS | E20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 178505 | FRANCISCO REYES ALICEA | Address on file | | | | | | | |
| 655386 | FRANCISCO REYES COLON | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 178506 | FRANCISCO REYES CRUZ | Address on file | | | | | | | |
| 178507 | FRANCISCO REYES GOMEZ | Address on file | | | | | | | |
| 656211 | FRANCISCO REYES HERNANDEZ | VILLAS DEL REY | 4U-11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 178508 | FRANCISCO REYES HERNANDEZ | Address on file | | | | | | | |
| 178509 | FRANCISCO REYES SANCHEZ | Address on file | | | | | | | |
| 178510 | FRANCISCO REYES VALDES | Address on file | | | | | | | |
| 178511 | FRANCISCO REYES, CLARA | Address on file | | | | | | | |
| 178512 | FRANCISCO REYES, CLARA | Address on file | | | | | | | |
| 178513 | FRANCISCO REYNOSO SOTELO | Address on file | | | | | | | |
| 656212 | FRANCISCO RIOS DDDM | PO BOX 364261 | | | | SAN JUAN | PR | 00936 | |
| 656214 | FRANCISCO RIOS LA LUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656213 | FRANCISCO RIOS LA LUZ | PO BOX 7011 | | | | PONC | PR | 00732 | |
| 656215 | FRANCISCO RIOS MARTINEZ | HC 03 BOX 8575 | | | | LARES | PR | 00669 | |
| 656216 | FRANCISCO RIOS RAMOS | URB ALTURAS | CC 30 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 656217 | FRANCISCO RIOS RIVERA | BO FACTOR I | 412 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 656219 | FRANCISCO RIOS RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 656220 | FRANCISCO RIVERA | COND CAPARRA REAL | 254 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 656218 | FRANCISCO RIVERA | URB VILLA BLANCA | X 2 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 178514 | FRANCISCO RIVERA | Address on file | | | | | | | |
| 178515 | FRANCISCO RIVERA | Address on file | | | | | | | |
| 656221 | FRANCISCO RIVERA ADORNO | RR 4 BOX 3028 | | | | BAYAMON | PR | 00956 | |
| 656222 | FRANCISCO RIVERA ALVAREZ | EMBALSE SAN JOSE | 19 C/ ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 178516 | FRANCISCO RIVERA AQUINO | Address on file | | | | | | | |
| 656223 | FRANCISCO RIVERA BAYRON | CARR 357 KM 2 5 | | | | MARICAO | PR | 00606 | |
| 655388 | FRANCISCO RIVERA BIZCOCHEA | 25 C/ JULIAN BLANCO SOSA | | | | VEGA BAJA | PR | 00693 | |
| 656224 | FRANCISCO RIVERA BURGOS | PO BOX 107 | | | | RIO GRANDE | PR | 00745 | |
| 656225 | FRANCISCO RIVERA BURGOS | URB LOMAS VERDES | 2K 9 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 656226 | FRANCISCO RIVERA CASTELLANOS | HC 73 BOX 5900 | | | | NARANJITO | PR | 00719 | |
| 656227 | FRANCISCO RIVERA COLON | BUENA VISTA | 102 CALLE ROBLE | | | CAROLINA | PR | 00985 | |
| 178517 | FRANCISCO RIVERA CRUZ | Address on file | | | | | | | |
| 178518 | FRANCISCO RIVERA DE JESUS | Address on file | | | | | | | |
| 656228 | FRANCISCO RIVERA DIAZ | P O BOX 79 | | | | MOCA | PR | 00676 | |
| 656229 | FRANCISCO RIVERA ECHEVARRIA | PO BOX 1226 | | | | AGUADA | PR | 00602 | |
| 178520 | FRANCISCO RIVERA ESTRADA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 178519 | FRANCISCO RIVERA ESTRADA | Address on file | | | | | | | |
| 178521 | FRANCISCO RIVERA FIGUEROA | Address on file | | | | | | | |
| 178522 | FRANCISCO RIVERA FIGUEROA INC | URB MERCEDITA | 41 CALLE COMERCIO | | | PONCE | PR | 00730-5106 | |
| 656230 | FRANCISCO RIVERA FILOMENO | BO PLAYA HUCARES | BUZON 94 | | | NAGUABO | PR | 00718 | |
| 656231 | FRANCISCO RIVERA GOMEZ | URB JARDINES DE ORIENTE | 34 CALLE RAMON E BETANCES | | | LAS PIEDRAS | PR | 00771 | |
| 656232 | FRANCISCO RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 178523 | FRANCISCO RIVERA HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4665 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178524 | FRANCISCO RIVERA HERNANDEZ Y OTROS | LCDO. GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| 656233 | FRANCISCO RIVERA IRIZARRY | URB JUAN MORELL CAMPOS | 3 ALMA SUBLIME | | | PONCE | PR | 00730 | |
| 178525 | FRANCISCO RIVERA LABRADOR | Address on file | | | | | | | |
| 656234 | FRANCISCO RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 656235 | FRANCISCO RIVERA MALDONADO | Address on file | | | | | | | |
| 656236 | FRANCISCO RIVERA MARERO | I 8 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| 656237 | FRANCISCO RIVERA MARTINEZ | HC 2 BOX 14077 | | | | GURABO | PR | 00778 | |
| 217650B | FRANCISCO RIVERA MARTINEZ | Address on file | | | | | | | |
| 178526 | FRANCISCO RIVERA MAYOL | Address on file | | | | | | | |
| 178527 | FRANCISCO RIVERA MERCADO | Address on file | | | | | | | |
| 178528 | FRANCISCO RIVERA MONROIG | Address on file | | | | | | | |
| 656238 | FRANCISCO RIVERA MORALES | P O BOX BOX | | | | BAYAMON | PR | 00960 | |
| 178529 | FRANCISCO RIVERA MUNIZ | Address on file | | | | | | | |
| 178530 | FRANCISCO RIVERA ORTIZ | Address on file | | | | | | | |
| 656239 | FRANCISCO RIVERA OTERO | Address on file | | | | | | | |
| 656240 | FRANCISCO RIVERA PACHECO | PO BOX 740 | BARRIO DAGUAO | | | NAGUABO | PR | 00718 | |
| 178531 | FRANCISCO RIVERA PAGAN | Address on file | | | | | | | |
| 178532 | FRANCISCO RIVERA QUIANEZ | Address on file | | | | | | | |
| 656241 | FRANCISCO RIVERA REYES | PO BOX 2023 | | | | UTUADO | PR | 00641 | |
| 656244 | FRANCISCO RIVERA RIVERA | EXT REXVILLE | J 23 CALLE 12A | | | BAYAMON | PR | 00957 | |
| 656243 | FRANCISCO RIVERA RIVERA | HC 2 BOX 8226 | | | | CIALES | PR | 00638 | |
| 178533 | FRANCISCO RIVERA RIVERA | Address on file | | | | | | | |
| 656242 | FRANCISCO RIVERA RIVERA | Address on file | | | | | | | |
| 656245 | FRANCISCO RIVERA RODRIGUEZ | HC 03 BOX 9746 | | | | YABUCOA | PR | 00767-9705 | |
| 178534 | FRANCISCO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 656246 | FRANCISCO RIVERA RODRIGUEZ/CAFE PLAZA | PO BOX 384 | | | | JAYUYA | PR | 00664 | |
| 655387 | FRANCISCO RIVERA ROSA | PO BOX 638 | | | | SANTA ISABEL | PR | 00757 | |
| 656248 | FRANCISCO RIVERA ROSADO | 32 CALLE BETANCES | SUITE 330 | | | BAYAMON | PR | 00961 | |
| 656247 | FRANCISCO RIVERA ROSADO | SIERRA BAYAMON | 86-5 CALLE 69 | | | BAYAMON | PR | 00959 | |
| 178535 | FRANCISCO RIVERA RUIZ | Address on file | | | | | | | |
| 656249 | FRANCISCO RIVERA RUSSE | URB SABANA GARDENS | 18-8 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 656250 | FRANCISCO RIVERA SANCHEZ | URB LAS VEGAS | K13 CALLE CLAVEL | | | CATANO | PR | 00962 | |
| 178536 | FRANCISCO RIVERA SANCHEZ | Address on file | | | | | | | |
| 656252 | FRANCISCO RIVERA SANTIAGO | PO BOX 359 | | | | GUAYNABO | PR | 00970 | |
| 656251 | FRANCISCO RIVERA SANTIAGO | RR 2 BOX 6483 | | | | TOA ALTA | PR | 00953-9615 | |
| 178537 | FRANCISCO RIVERA SANTIAGO | Address on file | | | | | | | |
| 656254 | FRANCISCO RIVERA SOTO | BO MONTELLANO | SECTOR LEY MARGINAL JAGUA | | | CAYEY | PR | 00736 | |
| 656253 | FRANCISCO RIVERA SOTO | HC 71 BOX 6715 | | | | CAYEY | PR | 00736-9537 | |
| 178538 | FRANCISCO RIVERA SOTO | Address on file | | | | | | | |
| 656255 | FRANCISCO RIVERA STELLA | URB REPARTO VALENCIA | AE 12 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 178539 | FRANCISCO RIVERA TORRES | Address on file | | | | | | | |
| 178540 | FRANCISCO RIVERA VARGAS | Address on file | | | | | | | |
| 178541 | FRANCISCO RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 178542 | FRANCISCO RIVERA VELEZ | Address on file | | | | | | | |
| 656256 | FRANCISCO RIVERA Y ELSA LOPEZ | 410 W IDLEWILD AVE | | | | TAMPA | FL | 33604 | |
| 656258 | FRANCISCO RODRIGUEZ | PO BOX 9367 | | | | ARECIBO | PR | 00613 | |
| 656259 | FRANCISCO RODRIGUEZ | URB CAPARRA HGTS | 702 AVE ESCORIAL | | | SAN JUAN | PR | 00921 | |
| 656257 | FRANCISCO RODRIGUEZ | Address on file | | | | | | | |
| 656260 | FRANCISCO RODRIGUEZ COLON | P O BOX 1363 | | | | BARCELONETA | PR | 00617-1363 | |
| 656262 | FRANCISCO RODRIGUEZ CRUZ | TMS 232 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 656263 | FRANCISCO RODRIGUEZ CRUZ | URB FOREST HILLS | H 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 655389 | FRANCISCO RODRIGUEZ DE LA OBRA | PMB 353 400 CALAF STREET | | | | SAN JUAN | PR | 00918-1314 | |
| 178543 | FRANCISCO RODRIGUEZ DE LA OBRA | Address on file | | | | | | | |
| 656264 | FRANCISCO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 656261 | FRANCISCO RODRIGUEZ ECHEVARRIA | PO BOX 173 | | | | AGUADA | PR | 00602 | |
| 656265 | FRANCISCO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 656266 | FRANCISCO RODRIGUEZ GALARZA | PARC NUEVAS | 192 BO TOITA | | | CAYEY | PR | 00736 | |
| 656267 | FRANCISCO RODRIGUEZ GERENA | URB VALPARAISO | B 23 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 656269 | FRANCISCO RODRIGUEZ GONZALEZ | HC 71 BOX 1346 | | | | NARANJITO | PR | 00719-9725 | |
| 656268 | FRANCISCO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4666 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178544 | FRANCISCO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 656270 | FRANCISCO RODRIGUEZ GORDILS | URB LA RAMBLA | 1211 CALLE CLARISAS | | | PONCE | PR | 00730 | |
| 178545 | FRANCISCO RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 178546 | FRANCISCO RODRIGUEZ LEGRAND | Address on file | | | | | | | |
| 656271 | FRANCISCO RODRIGUEZ LOPEZ | HC 1 BOX 6422 | | | | CIALES | PR | 00638 | |
| 656272 | FRANCISCO RODRIGUEZ LOPEZ | HC 61 BOX 4067 | | | | TRUJILLO ALTO | PR | 00976 | |
| 656273 | FRANCISCO RODRIGUEZ MALDONADO | 369 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 178547 | FRANCISCO RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 178548 | FRANCISCO RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 178549 | FRANCISCO RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 178550 | FRANCISCO RODRÍGUEZ MARRERO | LCDO. JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 656274 | FRANCISCO RODRIGUEZ MORALES | UNIVERSITY GARDENS | CALLE 6 E 55 | | | ARECIBO | PR | 00612 | |
| 656275 | FRANCISCO RODRIGUEZ MORALES | URB UNIVERSITY GARDENS | E 55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 656276 | FRANCISCO RODRIGUEZ NAPOLEONI | C 581 URB MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 656278 | FRANCISCO RODRIGUEZ NIEVES | HC 3 BOX 32068 | | | | AGUADILLA | PR | 00603 | |
| 656277 | FRANCISCO RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 656279 | FRANCISCO RODRIGUEZ PEREZ | PO BOX 1838 | | | | ISABELA | PR | 00662 | |
| 178551 | FRANCISCO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 178552 | FRANCISCO RODRIGUEZ PETANAS | Address on file | | | | | | | |
| 656280 | FRANCISCO RODRIGUEZ RAMIREZ | URB SANTIAGO IGLESIAS | 1755 | | | SAN JUAN | PR | 00921 | |
| 656281 | FRANCISCO RODRIGUEZ RIVERA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 656283 | FRANCISCO RODRIGUEZ RIVERA | VALLE UNIVERSITARIO | 40 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 178553 | FRANCISCO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 656286 | FRANCISCO RODRIGUEZ RODRIGUEZ | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 656284 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | |
| 656285 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 83 BOX 6324 | | | | VEGA ALTA | PR | 00692 | |
| 178554 | FRANCISCO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 178555 | FRANCISCO RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 178556 | FRANCISCO RODRIGUEZ SACRISTAN | Address on file | | | | | | | |
| 178557 | FRANCISCO RODRIGUEZ SALLABERRY | Address on file | | | | | | | |
| 843881 | FRANCISCO RODRIGUEZ SANTANA | HC 1 BOX 4751 | | | | COMERIO | PR | 00782 | |
| 656287 | FRANCISCO RODRIGUEZ TORRES | P O BOX 560477 | | | | GUAYANILLA | PR | 00656-0477 | |
| 2175165 | FRANCISCO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 178558 | FRANCISCO RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 843882 | FRANCISCO RODRIGUEZ VAZQUEZ | BARRIADA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 656288 | FRANCISCO RODRIGUEZ ZAVALA | COND BRISAS PARQUE ESCORIAL | 315 MEDIA LUNA BOULEVARD APT 2301 | | | CAROLINA | PR | 00987 | |
| 178559 | FRANCISCO RODRIGUEZ-EMA CORDERO | Address on file | | | | | | | |
| 178560 | FRANCISCO ROJAS ROJAS | Address on file | | | | | | | |
| 656289 | FRANCISCO ROLON DELGADO | PARQUES DE BONNEVILLE | EDIF 1 APT 1G | | | CAGUAS | PR | 00725 | |
| 656290 | FRANCISCO ROLON MARTINEZ | SANTA ELENA | KK20 CALLE J | | | BAYAMON | PR | 00957 | |
| 178561 | FRANCISCO ROLON ORTOLAZA | Address on file | | | | | | | |
| 178562 | FRANCISCO ROMAN | Address on file | | | | | | | |
| 178563 | FRANCISCO ROMAN ACEVEDO | Address on file | | | | | | | |
| 178564 | FRANCISCO ROMAN GARCIA | Address on file | | | | | | | |
| 656291 | FRANCISCO ROMAN GARCIA | Address on file | | | | | | | |
| 178565 | FRANCISCO ROMAN HERNANDEZ | Address on file | | | | | | | |
| 178566 | FRANCISCO ROMAN MARTINEZ | Address on file | | | | | | | |
| 656292 | FRANCISCO ROMAN MEDINA | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178567 | FRANCISCO ROMAN MEDINA DBA COMERCIAL ROM | HC-01 BOX 11624 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 656293 | FRANCISCO ROMAN OQUENDO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 655390 | FRANCISCO ROMAN SANTIAGO | 1415 CALLE BELEN BURGOS | | | | SAN JUAN | PR | 00921-4121 | |
| 656294 | FRANCISCO ROMAN SOTO | HC 01 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685-9752 | |
| 655391 | FRANCISCO ROMAN SOTO | HC 1 BOX 11599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656295 | FRANCISCO ROMAN SOTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656296 | FRANCISCO ROMERO LLAVONA | COND PLAYA DORADA | APT 606 B | | | CAROLINA | PR | 00979 | |
| 656297 | FRANCISCO ROSA ALVARADO | HC 01 BOX 4317 | | | | SALINAS | PR | 00751 | |
| 656298 | FRANCISCO ROSA CASTILLO | C/O GLORIA RIVERA DIV PAGADURIA | COLINAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 656299 | FRANCISCO ROSA CASTILLO | URB COLINAS DE FAIRVIEW | P 27 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 178568 | FRANCISCO ROSA FLORES | Address on file | | | | | | | |
| 178569 | FRANCISCO ROSA RIOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4667 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656300 | FRANCISCO ROSA ROSA | HC 4 BOX 4593 | | | | QUEBRADILLAS | PR | 00678 | |
| 178570 | FRANCISCO ROSA SERRANO | Address on file | | | | | | | |
| 656301 | FRANCISCO ROSADO BATISTA | ALTAGRACIA | G 8 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 178571 | FRANCISCO ROSADO COLOMER | Address on file | | | | | | | |
| 2175586 | FRANCISCO ROSADO FEBUS | Address on file | | | | | | | |
| 656302 | FRANCISCO ROSADO HIDRAULIC | PO BOX 8499 | | | | BAYAMON | PR | 00960 | |
| 656303 | FRANCISCO ROSADO MARTINEZ | HC 55 BUZON 9169 | | | | CEIBA | PR | 00735 | |
| 178572 | FRANCISCO ROSADO MARTINEZ | Address on file | | | | | | | |
| 656304 | FRANCISCO ROSADO MONTALVO | URB LAS LOMAS | 1773 CALLE 24SO | | | SAN JUAN | PR | 00921 | |
| 178573 | FRANCISCO ROSADO MONTANEZ | Address on file | | | | | | | |
| 656305 | FRANCISCO ROSARIO ALFONSO | BO TIERRA NUEVAS | CARR 616 KM 0 HM 3 | | | MANATI | PR | 00674 | |
| 656306 | FRANCISCO ROSARIO ALFONSO | PO BOX 3067 | | | | MANATI | PR | 00674 | |
| 656307 | FRANCISCO ROSARIO BONILLA | URB LAS GUADALUPE | E1 CALLE LA MILAGROSA | | | PONCE | PR | 00730-240S | |
| 178574 | FRANCISCO ROSARIO BRULL | Address on file | | | | | | | |
| 656308 | FRANCISCO ROSARIO CONCEPCION | HC 58 BOX 13546 | | | | AGUADA | PR | 00602 | |
| 2175592 | FRANCISCO ROSARIO CRUZ | Address on file | | | | | | | |
| 656309 | FRANCISCO ROSARIO FALCON | Address on file | | | | | | | |
| 656310 | FRANCISCO ROSARIO FELIX | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 656311 | FRANCISCO ROSARIO FIGUEROA | VILLA FLORES | B 1 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 | |
| 656313 | FRANCISCO ROSARIO GONZALEZ | HC 1 BOX 7992 | | | | MOCA | PR | 00676 | |
| 656312 | FRANCISCO ROSARIO GONZALEZ | P O BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| 656315 | FRANCISCO ROSARIO OLIVERAS | URB MONTEBELLO | D 33 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 655392 | FRANCISCO ROSARIO OTERO | PO BOX 1701 | | | | CIALES | PR | 00638 | |
| 656316 | FRANCISCO ROSARIO PACHECO | HC 01 BOX 8280 | | | | LUQUILLO | PR | 00773-9614 | |
| 656317 | FRANCISCO ROSARIO PEREZ | Address on file | | | | | | | |
| 656319 | FRANCISCO ROSARIO PEREZ | Address on file | | | | | | | |
| 656318 | FRANCISCO ROSARIO NIEVES | Address on file | | | | | | | |
| 656320 | FRANCISCO ROSARIO RIVERA | URB SAN ANTONIO | B 29 CALLE D | | | ARROYO | PR | 00714 | |
| 178575 | FRANCISCO ROSARIO ROMAN | Address on file | | | | | | | |
| 178576 | FRANCISCO ROSARIO, MAGDA | Address on file | | | | | | | |
| 656321 | FRANCISCO ROSAS GONZALEZ | URB MONTE CLARO | M F 7 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 656322 | FRANCISCO ROVIRA RULLAN | Address on file | | | | | | | |
| 656323 | FRANCISCO RUIZ ALMODOVAR | URB JAIME L DREW | 145 CALLE C | | | PONCE | PR | 00731 | |
| 656324 | FRANCISCO RUIZ AVILA | Address on file | | | | | | | |
| 656325 | FRANCISCO RUIZ GONZALEZ | URB FLAMBOYAN GARDENS | T 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 656326 | FRANCISCO RUIZ LEBRON / GOMA GRANDE | 231 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00680 | |
| 656327 | FRANCISCO RUIZ LORENZO | HC 56 BOX 34286 1 | | | | AGUADA | PR | 00602-9773 | |
| 656328 | FRANCISCO RUIZ MARTELL | Address on file | | | | | | | |
| 655393 | FRANCISCO RUIZ MORENO | S06 CALLE VILLA FONTANA | | | | MAYAGUEZ | PR | 00680 | |
| 656329 | FRANCISCO RUIZ NIEVES | P O BOX 7 | | | | UTUADO | PR | 00641 | |
| 178577 | FRANCISCO RUIZ PEREZ | Address on file | | | | | | | |
| 656330 | FRANCISCO RUIZ RUIZ | BO MONTELLANO | PO BOX 7728 | | | CIDRA | PR | 00739 | |
| 656331 | FRANCISCO RUIZ VAZQUEZ | Address on file | | | | | | | |
| 656332 | FRANCISCO RUIZ VELEZ | Address on file | | | | | | | |
| 178578 | FRANCISCO RUSCALLEDA GONZALEZ | Address on file | | | | | | | |
| 178579 | FRANCISCO S BONILLA GONZALEZ | Address on file | | | | | | | |
| 178580 | FRANCISCO SABAT CARMONA | Address on file | | | | | | | |
| 656333 | FRANCISCO SABATIER DISTRIBUTORS | CARR 10 LOCAL 31 | | | | PONCE | PR | 00731 | |
| 178581 | FRANCISCO SAENZ CASTRO | Address on file | | | | | | | |
| 656334 | FRANCISCO SAEZ RIVERA | BO JERUSALEN | C 11 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 656335 | FRANCISCO SAGARDIAS | PO BOX 4785 | | | | AGUADILLA | PR | 00603 | |
| 178582 | FRANCISCO SALDANA ALAMO | Address on file | | | | | | | |
| 656338 | FRANCISCO SALGADO HERNANDEZ | CAMPANILLA | 38 A CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 656336 | FRANCISCO SALGADO HERNANDEZ | HC 33 BOX 5945 | | | | DORADO | PR | 00646 | |
| 656337 | FRANCISCO SALGADO HERNANDEZ | LA PONDEROSA | 136 D CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 178583 | FRANCISCO SALINAS VALENCIA | Address on file | | | | | | | |
| 178584 | FRANCISCO SAMALOT SOLER | Address on file | | | | | | | |
| 656339 | FRANCISCO SANABRIA MORALES | Address on file | | | | | | | |
| 178585 | FRANCISCO SANCHEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4668 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178586 | FRANCISCO SANCHEZ / CARMEN MARSHAL | COND EL GENERALIFE | G 4 AVE SAN PATRICIO APT 1204 | | | GUAYNABO | PR | 00968-3222 | |
| 178587 | FRANCISCO SANCHEZ AVILES | Address on file | | | | | | | |
| 656340 | FRANCISCO SANCHEZ CRESPO | Address on file | | | | | | | |
| 656341 | FRANCISCO SANCHEZ CRUZ | HC 02 BOX 14001 | | | | GURABO | PR | 00778-9617 | |
| 656342 | FRANCISCO SANCHEZ FELICIANO | RES AGUADA GARDENS | EDIF 3 APTO 22 | | | AGUADA | PR | 00602 | |
| 656343 | FRANCISCO SANCHEZ MILLAN | HC 02 BOX 11181 | | | | YAUCO | PR | 00698 | |
| 656344 | FRANCISCO SANCHEZ POLANCO | HC 58 BOX 9417 | | | | AGUADA | PR | 00602 | |
| 656345 | FRANCISCO SANCHEZ REYES | PO BOX 1261 | | | | VEGA ALTA | PR | 00621-1261 | |
| 178588 | FRANCISCO SÁNCHEZ RODRÍGUEZ 685-967 | LCDO. FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 Ponce DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| 656347 | FRANCISCO SANCHEZ URBINO | VILLA CAROLINA 6TA EXT | 2 BLQ 229 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 656348 | FRANCISCO SANCHEZ VAZQUEZ | P O BOX 1327 | | | | COAMO | PR | 00769 | |
| 178589 | FRANCISCO SANCHEZ VIDAL | Address on file | | | | | | | |
| 656349 | FRANCISCO SANTAELLA CONDE | URB SAN IGNACIO | 1793 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 656350 | FRANCISCO SANTANA PEREZ | Address on file | | | | | | | |
| 843883 | FRANCISCO SANTANA VEGA | RIO GRANDE STATES | 11104 CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 656353 | FRANCISCO SANTIAGO / FRANCES SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 656354 | FRANCISCO SANTIAGO ACEVEDO | 19 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 | |
| 656355 | FRANCISCO SANTIAGO ACEVEDO | PO BOX 2755 | | | | GUAYAMA | PR | 00784 | |
| 656356 | FRANCISCO SANTIAGO BUSTAMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 178590 | FRANCISCO SANTIAGO CARRASCO | Address on file | | | | | | | |
| 178591 | FRANCISCO SANTIAGO FELICIANO | Address on file | | | | | | | |
| 656357 | FRANCISCO SANTIAGO GARCIA | PO BOX 127 | | | | ENSENADA | PR | 00647 | |
| 656351 | FRANCISCO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 178593 | FRANCISCO SANTIAGO HENRIQUEZ | Address on file | | | | | | | |
| 656358 | FRANCISCO SANTIAGO LEGRAND | PO BOX 1555 | | | | VIEQUES | PR | 00765 | |
| 843884 | FRANCISCO SANTIAGO LOPEZ | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 656359 | FRANCISCO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 656360 | FRANCISCO SANTIAGO MARTINEZ | URB CIUDAD CRISTIANA | BOX 418 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 656361 | FRANCISCO SANTIAGO MIRANDA | HC 763 BOX 3221 | | | | PATILLAS | PR | 00723 | |
| 656362 | FRANCISCO SANTIAGO MORALES | VILLA ESPERANZA | 77 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 178594 | FRANCISCO SANTIAGO MORENO | Address on file | | | | | | | |
| 178595 | FRANCISCO SANTIAGO PACHECO | Address on file | | | | | | | |
| 178596 | FRANCISCO SANTIAGO PACHECO | Address on file | | | | | | | |
| 178597 | FRANCISCO SANTIAGO PACHECO | Address on file | | | | | | | |
| 178598 | FRANCISCO SANTIAGO PACHECO | Address on file | | | | | | | |
| 656363 | FRANCISCO SANTIAGO PAGAN | COND TORRE DE ANDALUCIA 1 | APT 1608 | | | SAN JUAN | PR | 00926 | |
| 656352 | FRANCISCO SANTIAGO QUIXONES | PO BOX 155 | | | | SABANA GRANDE | PR | 00637 | |
| 656364 | FRANCISCO SANTIAGO RIVAS | PO BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 656365 | FRANCISCO SANTIAGO RIVERA | 31 CLIPTON PH | | | | JERSEY CITY | NY | 007304 | |
| 656366 | FRANCISCO SANTIAGO RODRIGUEZ | BOX 11737 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00918 | |
| 178599 | FRANCISCO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 178600 | FRANCISCO SANTIAGO SANJURJO | Address on file | | | | | | | |
| 178601 | FRANCISCO SANTIAGO SERRANO | LIC MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 178602 | FRANCISCO SANTIAGO SOTO | Address on file | | | | | | | |
| 656367 | FRANCISCO SANTIAGO TIRU | BO FUIG | 145 CALLE 1 | | | GUANICA | PR | 00653 | |
| 656368 | FRANCISCO SANTIAGO TIRU | P O BOX 59 | | | | GUANICA | PR | 00653 | |
| 178603 | FRANCISCO SANTIAGO V ELA | LIC MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 656369 | FRANCISCO SANTIAGO VAZQUEZ | URB JOSE MERCADO | 132 A CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 656370 | FRANCISCO SANTIAGO ZAYAS | PMB 547 PO BOX 100 | | | | BARRANQUITAS | PR | 00794 | |
| 1473667 | Francisco Santini/ Madeline Bousson | Address on file | | | | | | | |
| 656371 | FRANCISCO SANTOS | 5 PARCELAS VAZQUEZ | | | | SALINA | PR | 00751 | |
| 656372 | FRANCISCO SANTOS CRESPO | HC 02 BOX 10180 | | | | YAUCO | PR | 00698 | |
| 656373 | FRANCISCO SANTOS FALCON | URB FERNANDEZ | 5 CALLE MODESTO FERRER | | | CIDRA | PR | 00739 | |
| 656374 | FRANCISCO SANTOS GUZMAN | BO SANDIN | 9 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 178604 | FRANCISCO SANTOS MARTINEZ | Address on file | | | | | | | |
| 656375 | FRANCISCO SANTOS RIVERA | VILLA DE RIO VERDE | XX 33 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 656376 | FRANCISCO SANTOS VELAZQUEZ | BO LAS CUEVAS | CORREO GENERAL | | | LOIZA | PR | 00772 | |
| 656377 | FRANCISCO SANTOS ZAYAS | URB SANTA MONICA | I-17 CALLE 8 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4669 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178605 | FRANCISCO SCHMIDT TORRES | Address on file | | | | | | | |
| 178606 | FRANCISCO SEDA DELGADO | Address on file | | | | | | | |
| 656378 | FRANCISCO SEDA FELICIANO | URB LAS VIRTUDES | 755 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 656379 | FRANCISCO SEISE GARCIA | PO BOX 827 | | | | MANATI | PR | 00674 | |
| 656380 | FRANCISCO SELLA | PO BOX 1277 | | | | COAMO | PR | 00769 | |
| 656381 | FRANCISCO SENDRA CALERO | TIERRA ALTA 1 | D 1 CALLE LOS MIRTOS | | | GUAYNABO | PR | 00969 | |
| 178607 | FRANCISCO SEPULVEDA GARCIA | Address on file | | | | | | | |
| 656382 | FRANCISCO SERATE LOPEZ | Address on file | | | | | | | |
| 656383 | FRANCISCO SERATE LOPEZ | Address on file | | | | | | | |
| 178608 | FRANCISCO SERRANO | Address on file | | | | | | | |
| 656384 | FRANCISCO SERRANO JIMENEZ | COND GOLDEN VIEW PLAZA APT 1704 | | | | SAN JUAN | PR | 00924 | |
| 656385 | FRANCISCO SERRANO ROSADO | URB BUNKER | | | | CAGUAS | PR | 00725 | |
| 656386 | FRANCISCO SERRANO VELEZ | URB BUENA VISTA | 155 CALLE ARGENTINA | | | MAYAGUEZ | PR | 00682-1260 | |
| 656387 | FRANCISCO SERRANO VILLEGAS | Address on file | 1194 CALLE MAGNOLIA | | | | | | |
| 656388 | FRANCISCO SIERRA FERNANDEZ | CHALETS DE ROYAL PARK | 100 CALLE F APT 201 | | | BAYAMON | PR | 00956 | |
| 656389 | FRANCISCO SIERRA MENDEZ | PO BOX 3010 | | | | JUNCOS | PR | 00777-3010 | |
| 656390 | FRANCISCO SILEN | Address on file | | | | | | | |
| 656391 | FRANCISCO SILVA COLLAZO | Address on file | | | | | | | |
| 178609 | FRANCISCO SILVA MARIANI | Address on file | | | | | | | |
| 178610 | FRANCISCO SILVA SANTIAGO | Address on file | | | | | | | |
| 178611 | FRANCISCO SINIGAGLIA CARABALLO | Address on file | | | | | | | |
| 178612 | FRANCISCO SOLER TANCO | Address on file | | | | | | | |
| 178613 | FRANCISCO SOLIS FIGUEROA | Address on file | | | | | | | |
| 178614 | FRANCISCO SOLIS SCHARON | Address on file | | | | | | | |
| 178615 | FRANCISCO SOMOZA MARTINEZ | Address on file | | | | | | | |
| 178616 | FRANCISCO SOTO FRANCESHI | Address on file | | | | | | | |
| 656393 | FRANCISCO SOTO HERNANDEZ | BO SALTOS 1 | CARR 445 KM 4 2 INTERIOR | | | SAN SEBASTIAN | PR | 00685 | |
| 656392 | FRANCISCO SOTO LOPEZ | URB VISTAMAR | 477 CALLE PORTUGAL | | | CAROLINA | PR | 00979 | |
| 656394 | FRANCISCO SOTO LUNA | URB LEVITOWN | AQ29 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 656395 | FRANCISCO SOTO MARTINEZ | HC 4 BOX 17806 | | | | CAMUY | PR | 00627 | |
| 656396 | FRANCISCO SOTO OTERO | HC 71 BOX 2499 | | | | NARANJITO | PR | 00719 | |
| 656397 | FRANCISCO SOTO RIVERA | RR 8 BOX 9631 | | | | BAYAMON | PR | 00957 | |
| 656398 | FRANCISCO SOTO SANCHEZ JR | URB EXT SAN JOSE 7 | | | | AGUADA | PR | 00602 | |
| 178617 | FRANCISCO SOTO TOMASINY | Address on file | | | | | | | |
| 656399 | FRANCISCO SOTO TORRES | PO BOX 350 | | | | PUERTO REAL | PR | 00740-0350 | |
| 656400 | FRANCISCO SOUFFRONT NIEVES | URB VIATA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 | |
| 656401 | FRANCISCO SUAREZ MARTINEZ | COND MONTE SUR | 190 AVE HOSTOS APTO UAB 30 | | | SAN JUAN | PR | 00918 | |
| 656402 | FRANCISCO SUERO ALGARIN | PO BOX 3012 | | | | JUNCOS | PR | 00777 | |
| 656404 | FRANCISCO T COLON FALCON | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656403 | FRANCISCO T COLON FALCON | URB COLLEGE PARK | 280 CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921-4730 | |
| 178618 | FRANCISCO T DEL VALLE VIZCARRONDO | Address on file | | | | | | | |
| 843886 | FRANCISCO T PIETRI RIVERA | HC 01 BOX 7662 | | | | ADJUNTAS | PR | 00601 | |
| 656405 | FRANCISCO TABALES Y MARILYN RAMOS | Address on file | | | | | | | |
| 656406 | FRANCISCO TAPIA BENITEZ | HC 2 BOX 15248 | | | | CAROLINA | PR | 00987 | |
| 656407 | FRANCISCO TAPIA VIERA | HC 02 15599 | | | | CAROLINA | PR | 00985 | |
| 656408 | FRANCISCO TAVERAS PENA | HC 01 BOX 13077 | | | | RIO GRANDE | PR | 00745 | |
| 656409 | FRANCISCO TENORIO REYES | HC 01 BOX 10659 | | | | ARECIBO | PR | 00612 | |
| 656410 | FRANCISCO TIRADO BAEZ | APARTADO 296 | | | | RINCON | PR | 00677 | |
| 656411 | FRANCISCO TIRADO RUIZ | PO BOX 316 | | | | SAN ANTONIO | PR | 00690 | |
| 656412 | FRANCISCO TOLEDO GONZALEZ | SANTA JUANITA | N A 6 CALLE ABAD | | | BAYAMON | PR | 00956 | |
| 178619 | FRANCISCO TORAL MUNOZ | Address on file | | | | | | | |
| 178620 | FRANCISCO TORANODBA VAQUERIA FRANCISCO | TORANO/GREEN ENERGY & FUELS INC | HC 3 BOX 12096 | | | UTUADO | PR | 00641 | |
| 178621 | FRANCISCO TORIBIO, JULISSA | Address on file | | | | | | | |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | Address on file | | | | | | | |
| 656413 | FRANCISCO TORO DEL VALLE | URB EL CEREZAL 1659 | CALLE SALUEN | | | SAN JUAN | PR | 00926 | |
| 178622 | FRANCISCO TORO GONZALEZ | Address on file | | | | | | | |
| 656414 | FRANCISCO TORO HURTADO | URB PERLA DEL SUR | 2811 CARNAVAL | | | PONCE | PR | 00717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4670 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180327 | Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria | 28 | | | Mayaguez | PR | 00682 | |
| 656415 | FRANCISCO TORRES BONILLA | URB VISTAMAR | C 399 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 178624 | FRANCISCO TORRES BONILLA | Address on file | | | | | | | |
| 656416 | FRANCISCO TORRES BURGOS | BO PALMAREJO | HC 2 BOX 5483 | | | COAMO | PR | 00769 | |
| 656417 | FRANCISCO TORRES CRUZ | HC 764 BOX 6479 | | | | PATILLAS | PR | 00723 | |
| 178625 | FRANCISCO TORRES FELICIANO | Address on file | | | | | | | |
| 178626 | FRANCISCO TORRES FELICIANO | Address on file | | | | | | | |
| 656418 | FRANCISCO TORRES GRACIA | VILLAS DE BUENA VISTA | J-4 CALLE ISIS | | | BAYAMON | PR | 00956-5952 | |
| 656419 | FRANCISCO TORRES LAUREANO | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 811 | | | SAN JUAN | PR | 00920-2721 | |
| 655394 | FRANCISCO TORRES LUGO | PO BOX 29857 | | | | SAN JUAN | PR | 00929 | |
| 656420 | FRANCISCO TORRES MARRERO | HC 2 BOX 8620 | | | | YABUCOA | PR | 00767 | |
| 656421 | FRANCISCO TORRES MATOS | Address on file | | | | | | | |
| 656422 | FRANCISCO TORRES MIRANDA | JARDINES DE SANTA ANA | D 4 CALLE 4 | | | COAMO | PR | 00769 | |
| 656423 | FRANCISCO TORRES OLIVERO | PO BOX 1073 | | | | UTUADO | PR | 00641-1073 | |
| 178627 | FRANCISCO TORRES OQUENDO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 | |
| 178628 | FRANCISCO TORRES ORTIZ | Address on file | | | | | | | |
| 178629 | FRANCISCO TORRES QUIJANO | Address on file | | | | | | | |
| 178630 | FRANCISCO TORRES QUILES | Address on file | | | | | | | |
| 656424 | FRANCISCO TORRES RAMIREZ | URB LEVITTOWN | HS 51 CALLE ROSARIO ATUTI | | | TOA BAJA | PR | 00949 | |
| 656425 | FRANCISCO TORRES RIOS | URB VISTA AZUL | P30 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 656426 | FRANCISCO TORRES RIVERA | HC 01 BOX 3132 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 178631 | FRANCISCO TORRES RIVERA | Address on file | | | | | | | |
| 178632 | FRANCISCO TORRES RIVERA | Address on file | | | | | | | |
| 656427 | FRANCISCO TORRES RODRIGUEZ | PO BOX 560 | | | | SAN GERMAN | PR | 00683 | |
| 656428 | FRANCISCO TORRES RODRIGUEZ | URB FOREST HILLS | 0230 CALLE BOGOTA | | | BAYAMON | PR | 00956 | |
| 656429 | FRANCISCO TORRES ROLON | URB COLINAS FAIR VIEW | 4 G 82 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 656430 | FRANCISCO TORRES ROMAN | PLAYA PONCE | 135 LORENZO BUO | | | PONCE | PR | 00716-8046 | |
| 656431 | FRANCISCO TORRES SANTANA | BO SABANA BAJA | 207A CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 655395 | FRANCISCO TORRES SANTIAGO | BDA TAMARINDO | 135 CALLE 3 | | | PONCE | PR | 00730 | |
| 178633 | FRANCISCO TORRES SANTOS RETIREMENT PLAN | Address on file | | | | | | | |
| 178634 | FRANCISCO TORRES TORRES | Address on file | | | | | | | |
| 656432 | FRANCISCO TORRES VAZQUEZ | BO COROZAL | 141 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 656433 | FRANCISCO TORRES VELEZ | Address on file | | | | | | | |
| 656434 | FRANCISCO TOSTE SANTANA | URB EL VEDADO | 414 CALLE BONAFOUX | | | SAN JUAN | PR | 00918-3021 | |
| 656435 | FRANCISCO TOYENS QUINONES | Address on file | | | | | | | |
| 178635 | FRANCISCO UMPIERRE VELA | Address on file | | | | | | | |
| 656436 | FRANCISCO URBINA MERCED | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00968 | |
| 178636 | FRANCISCO URQUIA DIAZ | Address on file | | | | | | | |
| 656437 | FRANCISCO V ACOSTA VAZQUEZ | URB OASIS GARDENS | F 3 CALLE NORUEGA | | | GUAYNABO | PR | 00961 | |
| 656438 | FRANCISCO V CASTRO VAZQUEZ | COND SEGOVIA APT 707 | 650 S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918-3822 | |
| 178637 | FRANCISCO V HERNANDEZ PEREZ | Address on file | | | | | | | |
| 656439 | FRANCISCO VALCARCEL MULERO | URB SAN IGNACIO | 1809 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 178638 | FRANCISCO VALCARCEL MULERO | Address on file | | | | | | | |
| 656440 | FRANCISCO VALDES | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 656441 | FRANCISCO VALDES ADORNO | Address on file | | | | | | | |
| 656442 | FRANCISCO VALDES ORTIZ | URB BONNEVILLE GARDENS | L 24 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656443 | FRANCISCO VALENTIN | E 92 URB JAIME L DREW | | | | PONCE | PR | 00730 | |
| 178639 | FRANCISCO VALENTIN ALEQUIN | Address on file | | | | | | | |
| 656444 | FRANCISCO VALENTIN CORREA | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 656445 | FRANCISCO VALENTIN MELENDEZ | URB EL CONQUISTADOR | 25 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 178640 | FRANCISCO VALENTIN MORALES | Address on file | | | | | | | |
| 178641 | FRANCISCO VALENTIN SERRANO | Address on file | | | | | | | |
| 178642 | FRANCISCO VALLADARES DEL VALLE | Address on file | | | | | | | |
| 656446 | FRANCISCO VALLEJO MORALES | BO JAGUAR | PO BOX 206 | | | SAN LORENZO | PR | 00754 | |
| 656447 | FRANCISCO VALLS FERRERO | VILLA ANDALUCIA | L 34 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 656448 | FRANCISCO VARELA DELGADO | URB SANTA ROSA 36 23 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 656449 | FRANCISCO VARGAS DE LEON | P O BOX 576 | | | | JAYUYA | PR | 00664 | |
| 178643 | FRANCISCO VARGAS RAMIREZ | Address on file | | | | | | | |
| 178644 | FRANCISCO VAZQUE MOJICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4671 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656450 | FRANCISCO VAZQUEZ | URB EXT EL COMANDANTE | 276 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 178645 | FRANCISCO VAZQUEZ | Address on file | | | | | | | |
| 178646 | FRANCISCO VAZQUEZ / ELSA M MARTINEZ | Address on file | | | | | | | |
| 656451 | FRANCISCO VAZQUEZ COLON | PO BOX 2053 | | | | BARCELONETA | PR | 00617 | |
| 178647 | FRANCISCO VAZQUEZ DE LEON | Address on file | | | | | | | |
| 656452 | FRANCISCO VAZQUEZ LOPEZ | PO BOX 21385 | | | | SAN JUAN | PR | 00926-1365 | |
| 656453 | FRANCISCO VAZQUEZ MONAGAS | BO MANI | 25 CALLE LA VIA | | | MAYAGUEZ | PR | 00680 | |
| 656454 | FRANCISCO VAZQUEZ MONSANTO | URB CONSTANCIA | 625 CALLE 8 | | | PONCE | PR | 00731 | |
| 656455 | FRANCISCO VAZQUEZ MORGADO | HC 03 BOX 11993 | | | | COROZAL | PR | 00783 | |
| 178648 | FRANCISCO VAZQUEZ MUNOZ | Address on file | | | | | | | |
| 656456 | FRANCISCO VAZQUEZ NIEVES | HC 4 BOX 43160 | | | | AGUADILLA | PR | 00603-9753 | |
| 656457 | FRANCISCO VAZQUEZ NIEVES | P O BOX 5173 | | | | AGUADILLA | PR | 00603 | |
| 656458 | FRANCISCO VAZQUEZ RIVERA | PARCELA 189 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| 178649 | FRANCISCO VAZQUEZ RIVERA | Address on file | | | | | | | |
| 178650 | FRANCISCO VAZQUEZ RIVERA | Address on file | | | | | | | |
| 656459 | FRANCISCO VAZQUEZ RUIZ | URB ALTO APOLO | 2100 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 656460 | FRANCISCO VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 178651 | FRANCISCO VAZQUEZ TAVAREZ | Address on file | | | | | | | |
| 656461 | FRANCISCO VAZQUEZ ZAYAS | HC 01 BOX 22260 | | | | CAGUAS | PR | 00725-8907 | |
| 656462 | FRANCISCO VEGA | PO BOX 267 | | | | RINCON | PR | 00677 | |
| 178652 | FRANCISCO VEGA ALDARONDO | Address on file | | | | | | | |
| 656463 | FRANCISCO VEGA ALICEA | HC 4 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 178653 | FRANCISCO VEGA COLLAZO | Address on file | | | | | | | |
| 656464 | FRANCISCO VEGA COLON | HC 05 BOX 52203 | | | | HATILLO | PR | 00659 | |
| 656465 | FRANCISCO VEGA MARTINEZ | Address on file | | | | | | | |
| 656466 | FRANCISCO VEGA OTERO INC | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 656467 | FRANCISCO VEGA REGUERO | Address on file | | | | | | | |
| 656468 | FRANCISCO VEGA RIOS | BO SAN ISIDRO | 347 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 178654 | FRANCISCO VEGA SANTELL | Address on file | | | | | | | |
| 178655 | FRANCISCO VELAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 178656 | FRANCISCO VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 178657 | FRANCISCO VELAZQUEZ VELEZ | Address on file | | | | | | | |
| 656469 | FRANCISCO VELEZ ACEVEDO | URB BRISAS DE HATILLO | C 20 CALLE R GARCIA | | | HATILLO | PR | 00659 | |
| 656470 | FRANCISCO VELEZ GONZALEZ | Address on file | | | | | | | |
| 178658 | FRANCISCO VELEZ MALAVE | Address on file | | | | | | | |
| 178659 | FRANCISCO VELEZ PEREZ | Address on file | | | | | | | |
| 656471 | FRANCISCO VELEZ RODRIGUEZ | CAPARRA TERRACE | SO 1571 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 178660 | FRANCISCO VELEZ SILVA | Address on file | | | | | | | |
| 178661 | FRANCISCO VELEZ VALENTIN | Address on file | | | | | | | |
| 656472 | FRANCISCO VICENTE FONSECA | URB EL REMANSO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 656473 | FRANCISCO VICENTE MARTINEZ | Address on file | | | | | | | |
| 178662 | FRANCISCO VICENTE ORTIZ | Address on file | | | | | | | |
| 178663 | FRANCISCO VIDAL ANCIANI | Address on file | | | | | | | |
| 656474 | FRANCISCO VIEJO RULLAN | TINTILLO GARDENS | D 1 41 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 656475 | FRANCISCO VIERA OSORIO | Address on file | | | | | | | |
| 178664 | FRANCISCO VILLALOBOS PINEIRO | Address on file | | | | | | | |
| 656476 | FRANCISCO VILLAREAL DIAZ | HC 05 BOX 10688 | | | | COROZAL | PR | 00783 | |
| 656477 | FRANCISCO VILLEGAS BURGOS | 1ERA SECC LEVITTOWN | 1590 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 178665 | FRANCISCO VIRELLA MELENDEZ | Address on file | | | | | | | |
| 2175804 | FRANCISCO VIRUET SERRANO | Address on file | | | | | | | |
| 178666 | FRANCISCO X CARABALLO PENA | Address on file | | | | | | | |
| 178667 | FRANCISCO X SENDRA FIGUEROA | Address on file | | | | | | | |
| 178668 | FRANCISCO X SERBIA QUEIPO | Address on file | | | | | | | |
| 656478 | FRANCISCO XAVIER BURGOS FIGUEROA | URB LAS COLINAS | G 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 656479 | FRANCISCO XAVIER GONZALEZ CALDERON | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 656480 | FRANCISCO Y JUAN ROMAN CRUZ MARTINEZ | COUNTRY CLUB | 811 CALLE MOLUCAS | | | SAN JUAN | PR | 00924 | |
| 656481 | FRANCISCO ZAMORA MIRANDA | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 656482 | FRANCISCO ZAYAS ALVELO | BO SAN LUIS | 9 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 656483 | FRANCISCO ZAYAS PEREZ | PO BOX 2120 | | | | AIBONITO | PR | 00705 | |
| 656484 | FRANCISCO ZAYAS SEIJO | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656485 | FRANCISCO ZAYAS SEIJO | URB LA ALAMBRA | 8 CALLE SEVILLA | | | PONCE | PR | 00731 | |
| 656486 | FRANCISCO ZOQUIEL CONTRERA | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 | |
| 178669 | FRANCISCO, ARMESTICA | Address on file | | | | | | | |
| 178670 | FRANCISCUS PRODUCTIONS | 68 OJEDA STREET | | | | SAN JUAN | PR | 00907 | |
| 656487 | FRANCISGELICA RIVERA RODRIGUEZ | URB CIUDAD CRISTIANA | 41 AVE PUERTO RICO | | | HUMACAO | PR | 00791 | |
| 178671 | FRANCISOCO RESTO GOMEZ | Address on file | | | | | | | |
| 178672 | FRANCISQUINI ACOSTA, CYD MARIE | Address on file | | | | | | | |
| 178674 | FRANCISQUINI OQUENDO, SHIARA | Address on file | | | | | | | |
| 178673 | FRANCISQUINI OQUENDO, SHIARA | Address on file | | | | | | | |
| 656488 | FRANCISYOLI MALAVE RIVERA | Address on file | | | | | | | |
| 178675 | FRANCISZEK DEMBOWSKI, ALEKSANDER | Address on file | | | | | | | |
| 178676 | FRANCKIE CRUZ ROSARIO | Address on file | | | | | | | |
| 656489 | FRANCKIE ROSA MOYA | PO BOX 1070 | | | | HATILLO | PR | 00659 | |
| 656490 | FRANCO A LEBRON | CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 721 | | | SAN JUAN | PR | 00907 | |
| 178677 | FRANCO A LEBRON | Address on file | | | | | | | |
| 2111328 | FRANCO ALEJANDRO , CARMEN D | Address on file | | | | | | | |
| 2123979 | FRANCO ALEJANDRO , MARIA DEL C. | Address on file | | | | | | | |
| 178678 | FRANCO ALEJANDRO, CARMEN | Address on file | | | | | | | |
| 2111468 | Franco Alejandro, Carmen D. | Address on file | | | | | | | |
| 792682 | FRANCO ALEJANDRO, MARIA | Address on file | | | | | | | |
| 178679 | FRANCO ALEJANDRO, MARIA DEL C | Address on file | | | | | | | |
| 1897836 | Franco Alejandro, Maria del C. | Address on file | | | | | | | |
| 1930178 | Franco Alejandro, Maria del C. | Address on file | | | | | | | |
| 178680 | FRANCO ALEJANDRO, MARIA T | Address on file | | | | | | | |
| 2101123 | Franco Alejandro, Maria T. | Address on file | | | | | | | |
| 2047252 | Franco Alejandro, Maria Teresa | Address on file | | | | | | | |
| 178681 | FRANCO ALICEA, ARMANDO | Address on file | | | | | | | |
| 178682 | FRANCO ALMESTICA, JAVIER A | Address on file | | | | | | | |
| 178683 | FRANCO ALVAREZ BERRIOS | Address on file | | | | | | | |
| 178684 | FRANCO APONTE, SHIRLEY | Address on file | | | | | | | |
| 792683 | FRANCO APONTE, SHIRLEY | Address on file | | | | | | | |
| 178685 | FRANCO APONTE, VANESSA | Address on file | | | | | | | |
| 178686 | FRANCO AQUINO, CRISTINA | Address on file | | | | | | | |
| 178687 | FRANCO AYALA, JULIA J | Address on file | | | | | | | |
| 792684 | FRANCO AYALA, JULIA J | Address on file | | | | | | | |
| 656491 | FRANCO BARRANCO RIVERA | 15 SAN CARLOS | | | | UTUADO | PR | 00641 | |
| 178688 | FRANCO BARRIL, PEDRO | Address on file | | | | | | | |
| 178689 | FRANCO BEITIA, GRISELLE | Address on file | | | | | | | |
| 178690 | FRANCO BELTRAN, ADARIS | Address on file | | | | | | | |
| 178691 | FRANCO BERMUDEZ, LUZ | Address on file | | | | | | | |
| 1617081 | Franco Bermudez, Maria V. | Address on file | | | | | | | |
| 178692 | FRANCO BERMUDEZ, ROSA E | Address on file | | | | | | | |
| 1720016 | Franco Bermudez, Rosa E. | Address on file | | | | | | | |
| 1753169 | Franco Bermudez, Rosa E. | Address on file | | | | | | | |
| 178693 | FRANCO BONES, JOSE A | Address on file | | | | | | | |
| 792685 | FRANCO BONILLA, MICHELLE | Address on file | | | | | | | |
| 178694 | Franco Borrero, Jose L | Address on file | | | | | | | |
| 656492 | FRANCO CABAN VALENTIN | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 178695 | FRANCO CAJIGAS, SHEIDIMAR | Address on file | | | | | | | |
| 178696 | FRANCO CALIXTO, JOHANNA | Address on file | | | | | | | |
| 178697 | Franco Canales, Marilyn | Address on file | | | | | | | |
| 178698 | FRANCO CARDONA, PERLA | Address on file | | | | | | | |
| 178699 | FRANCO CARMONA, ANNIE | Address on file | | | | | | | |
| 178700 | FRANCO CARRION, ANTONIO | Address on file | | | | | | | |
| 178701 | FRANCO CARRION, ATANACIO | Address on file | | | | | | | |
| 178702 | FRANCO CARRION, MARY L | Address on file | | | | | | | |
| 178703 | FRANCO CARRION, MARY O. | Address on file | | | | | | | |
| 178704 | FRANCO CINTRON, CARMEN N | Address on file | | | | | | | |
| 178705 | FRANCO CINTRON, ZULMA | Address on file | | | | | | | |
| 178707 | FRANCO COLLAZO, RAFAEL | Address on file | | | | | | | |
| 178706 | FRANCO COLLAZO, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4673 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178708 | FRANCO COLON, ABDIEL | Address on file | | | | | | | |
| 178709 | FRANCO COLON, DAN | Address on file | | | | | | | |
| 1732042 | FRANCO COLON, LINDA | Address on file | | | | | | | |
| 178711 | FRANCO COLON, LINDA | Address on file | | | | | | | |
| 178712 | FRANCO COLON, LUIS | Address on file | | | | | | | |
| 178713 | FRANCO COLON, MANUEL | Address on file | | | | | | | |
| 178714 | FRANCO COLON, MANUEL | Address on file | | | | | | | |
| 178715 | FRANCO COLON, MAYRA | Address on file | | | | | | | |
| 792687 | FRANCO COLON, MAYRA A | Address on file | | | | | | | |
| 178716 | FRANCO COLON, NORMA | Address on file | | | | | | | |
| 178717 | FRANCO COLON, RICARDO | Address on file | | | | | | | |
| 178718 | FRANCO COLON, RICARDO | Address on file | | | | | | | |
| 792688 | FRANCO COLON, ROSEDELIS | Address on file | | | | | | | |
| 1717114 | Franco Colon, Sara M | Address on file | | | | | | | |
| 792689 | FRANCO CONCEPCION, DESIREE | Address on file | | | | | | | |
| 178719 | FRANCO CORTES, MARIA T | Address on file | | | | | | | |
| 178720 | FRANCO COSME, ANGELA | Address on file | | | | | | | |
| 2031715 | FRANCO COSME, ANGELA | Address on file | | | | | | | |
| 178721 | FRANCO COTTO, RAFAEL | Address on file | | | | | | | |
| 1616864 | Franco Cruz, Aida | Address on file | | | | | | | |
| 178722 | FRANCO CRUZ, AIDA | Address on file | | | | | | | |
| 1616864 | Franco Cruz, Aida | Address on file | | | | | | | |
| 1953426 | Franco Cruz, Dilian | Address on file | | | | | | | |
| 1810675 | FRANCO CRUZ, DILIAN | Address on file | | | | | | | |
| 792690 | FRANCO CRUZ, DILIAN | Address on file | | | | | | | |
| 178723 | FRANCO CRUZ, DILIAN | Address on file | | | | | | | |
| 178724 | FRANCO CRUZ, ELIZABETH | Address on file | | | | | | | |
| 178725 | FRANCO CRUZ, MAGDA | Address on file | | | | | | | |
| 178726 | FRANCO CRUZ, MAGDA W | Address on file | | | | | | | |
| 178727 | FRANCO CRUZ, MARCOS | Address on file | | | | | | | |
| 178728 | FRANCO CRUZ, MARTA | Address on file | | | | | | | |
| 178729 | FRANCO CRUZ, NATHANAEL | Address on file | | | | | | | |
| 1258331 | FRANCO DE JESUS, FELIX | Address on file | | | | | | | |
| 178730 | FRANCO DE JESUS, FELIX E. | Address on file | | | | | | | |
| 178731 | FRANCO DE JESUS, RAFAEL A | Address on file | | | | | | | |
| 178732 | FRANCO DE LA ROSA, SHIRLEY | Address on file | | | | | | | |
| 178733 | FRANCO DEL TORO, ROBERTO | Address on file | | | | | | | |
| 178734 | FRANCO DEL VALLE, RAQUEL | Address on file | | | | | | | |
| 178735 | FRANCO DEL VALLE, SANDRA | Address on file | | | | | | | |
| 178736 | FRANCO DELGADO, HECTOR M. | Address on file | | | | | | | |
| 178737 | FRANCO DIAZ, ADIARYS | Address on file | | | | | | | |
| 178738 | FRANCO DIAZ, ALEX | Address on file | | | | | | | |
| 178739 | FRANCO DIAZ, ANTONIO | Address on file | | | | | | | |
| 178740 | FRANCO DIAZ, ANTONIO L. | Address on file | | | | | | | |
| 178741 | FRANCO DIAZ, AUREA | Address on file | | | | | | | |
| 178742 | FRANCO DIAZ, CARMEN M. | Address on file | | | | | | | |
| 178743 | FRANCO DIAZ, NEREIDA | Address on file | | | | | | | |
| 178744 | FRANCO DOMINGUEZ, MANUEL | Address on file | | | | | | | |
| 178745 | FRANCO DOMINICCI, LUCIA | Address on file | | | | | | | |
| 178746 | FRANCO DOMINICCI, LUZ M | Address on file | | | | | | | |
| 2017517 | FRANCO DOMINICCI, LUZ M | Address on file | | | | | | | |
| 178747 | FRANCO DOMINICCI, MARIA R | Address on file | | | | | | | |
| 792691 | FRANCO DOMINICCI, MIRTA A. | Address on file | | | | | | | |
| 792692 | FRANCO DOMINICII, ANGEL | Address on file | | | | | | | |
| 178748 | FRANCO DOMINICII, ANGEL R | Address on file | | | | | | | |
| 178749 | FRANCO DONES, LUIS | Address on file | | | | | | | |
| 178750 | FRANCO DQMINICCI, MYRTA A | Address on file | | | | | | | |
| 178751 | FRANCO ECHEVARRIA, KEILA | Address on file | | | | | | | |
| 178752 | Franco Echevarria, Marybel | Address on file | | | | | | | |
| 178753 | FRANCO ESQUILIN, MARIA I. | Address on file | | | | | | | |
| 178754 | FRANCO FEBRES, ELIZABETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4674 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178755 | FRANCO FELIX, IVELISSE | Address on file | | | | | | | |
| 792693 | FRANCO FELIX, NATALIE | Address on file | | | | | | | |
| 2011992 | Franco Felix, Natalie | Address on file | | | | | | | |
| 178758 | FRANCO FELIX, PAULA | Address on file | | | | | | | |
| 178759 | FRANCO FELIZ, ISABEL | Address on file | | | | | | | |
| 178760 | FRANCO FERNANDEZ, VANESA | Address on file | | | | | | | |
| 178761 | FRANCO FIGUEROA, BRIGIDA | Address on file | | | | | | | |
| 178762 | FRANCO FIGUEROA, FELIX | Address on file | | | | | | | |
| 178763 | FRANCO FIGUEROA, HILDA L | Address on file | | | | | | | |
| 178764 | Franco Figueroa, Luis A | Address on file | | | | | | | |
| 178765 | FRANCO FIGUEROA, MANUEL | Address on file | | | | | | | |
| 1419789 | FRANCO FIGUEROA, MANUEL L | EDUARDO VERA RAMÍREZ | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 770481 | FRANCO FIGUEROA, MANUEL L | JUAN M. FRONTERA SUAU; | CAPITAL CENTER BUILDING SUITE 305 Á | ARTERIAL HOSTOS #239 | | SAN JUAN | PR | 00918 | |
| 770482 | FRANCO FIGUEROA, MANUEL L | LCDA. ZAIDEÉ ACEVEDO VILÁ | COND. VICK CENTER SUITE C-402 867 A | MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 178766 | FRANCO FIGUEROA, MANUEL L | LCDO. EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 178767 | FRANCO FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 178768 | FRANCO FIGUEROA, NILDA | Address on file | | | | | | | |
| 1326430 | FRANCO FLORES, DIANA | HC 2 BOX 15851 | | | | CAROLINA | PR | 00987 | |
| 178769 | FRANCO FRANCO, ELSA | Address on file | | | | | | | |
| 2112892 | Franco Franco, Elsa | Address on file | | | | | | | |
| 178770 | FRANCO FRANCO, RICARDO | Address on file | | | | | | | |
| 178771 | FRANCO FRATICELLI, MARIA V | Address on file | | | | | | | |
| 178772 | FRANCO FRATICELLI, PEDRO E. | Address on file | | | | | | | |
| 178773 | FRANCO GALINDEZ, IDALIS | Address on file | | | | | | | |
| 2080601 | Franco Galindez, Idalis M | Address on file | | | | | | | |
| 792694 | FRANCO GALINDEZ, IDALIS M | Address on file | | | | | | | |
| 178774 | FRANCO GARCIA, DORELYS | Address on file | | | | | | | |
| 178775 | FRANCO GARCIA, EDGARDO | Address on file | | | | | | | |
| 178777 | FRANCO GARCIA, EDWIN | Address on file | | | | | | | |
| 178776 | FRANCO GARCIA, EDWIN | Address on file | | | | | | | |
| 178778 | FRANCO GINORIO, DAWILMAR | Address on file | | | | | | | |
| 178779 | FRANCO GINORIO, WILDAMAR | Address on file | | | | | | | |
| 1464288 | Franco Gomez, Jose E | Address on file | | | | | | | |
| 178780 | FRANCO GOMEZ, NILKA | Address on file | | | | | | | |
| 1505258 | Franco Gonzalez , Rosa I. | Address on file | | | | | | | |
| 178781 | FRANCO GONZALEZ, AIDA L | Address on file | | | | | | | |
| 178782 | FRANCO GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 178783 | FRANCO GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 178784 | FRANCO GONZALEZ, DAVID | Address on file | | | | | | | |
| 792695 | FRANCO GONZALEZ, EMELY | Address on file | | | | | | | |
| 178785 | Franco Gonzalez, Nereida | Address on file | | | | | | | |
| 178786 | FRANCO GONZALEZ, NOELIA | Address on file | | | | | | | |
| 178787 | FRANCO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 792696 | FRANCO GONZALEZ, ROSA I. | Address on file | | | | | | | |
| 178789 | FRANCO GONZALEZ, YASEL | Address on file | | | | | | | |
| 178790 | FRANCO GONZALEZ, YAZEL | Address on file | | | | | | | |
| 178791 | FRANCO GUEVARA, MARIA A | Address on file | | | | | | | |
| 178792 | FRANCO H BIAGGI DE CASENAVE | Address on file | | | | | | | |
| 178793 | FRANCO HERNANDEZ, IDALIS | Address on file | | | | | | | |
| 178794 | FRANCO HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 178795 | FRANCO HERNANDEZ, YATZEL | Address on file | | | | | | | |
| 178796 | FRANCO HUERTAS, LYDIA | Address on file | | | | | | | |
| 178797 | FRANCO IRIZARRY, CAMILLE | Address on file | | | | | | | |
| 178798 | FRANCO J CATALA DIAZ | Address on file | | | | | | | |
| 178799 | Franco Jimenez, Constanza | Address on file | | | | | | | |
| 178800 | FRANCO JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 178801 | FRANCO LABOY, MODESTO | Address on file | | | | | | | |
| 178802 | FRANCO LEBRON ORTIZ | Address on file | | | | | | | |
| 178803 | FRANCO LEBRON, ALEXANDER | Address on file | | | | | | | |
| 178804 | FRANCO LEBRON, FELIX | Address on file | | | | | | | |
| 178805 | FRANCO LECAROZ, CARLOS J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4675 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110191 | Franco Leon, Rafaela | Address on file | | | | | | | |
| 178806 | FRANCO LINARES, FELIPE | Address on file | | | | | | | |
| 1465430 | Franco Lopez, Elba M. | Address on file | | | | | | | |
| 178807 | FRANCO LOPEZ, MANUEL | Address on file | | | | | | | |
| 792698 | FRANCO LOPEZ, MARIA | Address on file | | | | | | | |
| 178808 | FRANCO LOPEZ, MARIA L | Address on file | | | | | | | |
| 1655001 | Franco López, María Luisa | Address on file | | | | | | | |
| 178809 | FRANCO LOPEZ, REY F. | Address on file | | | | | | | |
| 178810 | FRANCO LOPEZ, REYNALDO | Address on file | | | | | | | |
| 792699 | FRANCO LOPEZ, WILMA | Address on file | | | | | | | |
| 178811 | FRANCO LOPEZ, WILMA Y | Address on file | | | | | | | |
| 178812 | FRANCO LOZANO, SHEILA | Address on file | | | | | | | |
| 656493 | FRANCO LUIS AUTO PARTS | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 178813 | FRANCO LUNA, ARNALDO | Address on file | | | | | | | |
| 178814 | FRANCO LUNA, CARLOS | Address on file | | | | | | | |
| 178815 | FRANCO LUYANDO, ALEXIS | Address on file | | | | | | | |
| 792700 | FRANCO LUYANDO, ALEXIS | Address on file | | | | | | | |
| 656494 | FRANCO M ZENON MELENDEZ | URB LOS MAESTROS | CALLE A X | | | HUMACAO | PR | 00791 | |
| 178817 | FRANCO MACHADO, CARLOS | Address on file | | | | | | | |
| 178818 | FRANCO MACHUCA, HECTOR | Address on file | | | | | | | |
| 178820 | FRANCO MALAVE, FRANCES | Address on file | | | | | | | |
| 178821 | FRANCO MALAVE, JOSE | Address on file | | | | | | | |
| 178822 | FRANCO MALAVE, SYLVIA A | Address on file | | | | | | | |
| 178823 | FRANCO MALDONADO, CARLOS | Address on file | | | | | | | |
| 178824 | FRANCO MALDONADO, NYLKA | Address on file | | | | | | | |
| 178825 | FRANCO MALDONADO, VERONICA | Address on file | | | | | | | |
| 178826 | FRANCO MARCANO, CINDY M | Address on file | | | | | | | |
| 178756 | FRANCO MARCANO, LISAURA | Address on file | | | | | | | |
| 178827 | FRANCO MARCANO, LUIS M. | Address on file | | | | | | | |
| 178828 | FRANCO MARRERO, EVELYN | Address on file | | | | | | | |
| 178829 | FRANCO MARRERO, GABRIEL | Address on file | | | | | | | |
| 178830 | FRANCO MARRERO, GABRIEL | Address on file | | | | | | | |
| 178831 | FRANCO MARTINEZ, ROSA | Address on file | | | | | | | |
| 178832 | FRANCO MATEO, ANA L | Address on file | | | | | | | |
| 1422963 | FRANCO MATEO, LUIS | LUIS FRANCO MATEO | INTITUCIÓN BAYAMON BAYAMON 501 | EDIF SECC C P.O BOX 607073 | | BAYAMON | PR | 00960 | |
| 1419790 | FRANCO MATEO, LUIS A Y OTROS | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | SAN JUAN | PR | 00936-0369 | |
| 178835 | FRANCO MATEO, LUIS A Y OTROS | JOSE PEREZ RODRIGUEZ | PMB 280 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 | |
| 178836 | FRANCO MATEO, LUIS A Y OTROS | MIGUEL A. NAZARIO BRICEÑO | EDIF CENTRO SEGUROS | 701 AVE. | Ponce DE LEON STE 401 | SAN JUAN | PR | 00907 | |
| 178837 | FRANCO MATEO, ROBERTO | Address on file | | | | | | | |
| 178838 | FRANCO MATTA MD, AWILDA | Address on file | | | | | | | |
| 178839 | FRANCO MATTA, AMARILYS | Address on file | | | | | | | |
| 178840 | FRANCO MATTA, AWILDA | Address on file | | | | | | | |
| 178841 | FRANCO MAYORAL, JOSE | Address on file | | | | | | | |
| 178842 | Franco Maysonet, Yelenys M. | Address on file | | | | | | | |
| 178843 | FRANCO MD , LUIS A | Address on file | | | | | | | |
| 178844 | FRANCO MEDINA, ELINES | Address on file | | | | | | | |
| 178845 | FRANCO MELENDEZ, EVELYN | Address on file | | | | | | | |
| 178846 | FRANCO MELENDEZ, MARIA J | Address on file | | | | | | | |
| 178847 | FRANCO MENDOZA, JOSE | Address on file | | | | | | | |
| 178848 | FRANCO MENENDEZ, MANUEL | Address on file | | | | | | | |
| 178849 | FRANCO MERCADO, CARMEN | Address on file | | | | | | | |
| 178850 | FRANCO MERCADO, ORLANDO | Address on file | | | | | | | |
| 178851 | FRANCO MOLINA, ANTONIO | Address on file | | | | | | | |
| 178852 | FRANCO MOLINA, CARMEN L. | Address on file | | | | | | | |
| 792701 | FRANCO MOLINA, MARTA | Address on file | | | | | | | |
| 178854 | FRANCO MONGE, JANNETTE | Address on file | | | | | | | |
| 178855 | FRANCO MONGE, JIMMY | Address on file | | | | | | | |
| 178856 | Franco Morales, Angel A | Address on file | | | | | | | |
| 178857 | FRANCO MORALES, ANTONIO | Address on file | | | | | | | |
| 178858 | FRANCO MORALES, LUIS | Address on file | | | | | | | |
| 178859 | FRANCO MORALES, MARYLIN I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4676 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178860 | FRANCO MORALES, VICENTE | Address on file | | | | | | | |
| 178861 | FRANCO NEGRON, GADIEL | Address on file | | | | | | | |
| 178862 | FRANCO NEGRON, JESUS | Address on file | | | | | | | |
| 178863 | FRANCO NEGRON, JESUS R | Address on file | | | | | | | |
| 178864 | FRANCO NEGRON, KIANA | Address on file | | | | | | | |
| 178865 | FRANCO NEGRON, RICHARD | Address on file | | | | | | | |
| 792702 | FRANCO NEVAREZ, HENRY | Address on file | | | | | | | |
| 178866 | FRANCO NIEVES, DANIEL | Address on file | | | | | | | |
| 178867 | FRANCO NIEVES, EMMA | Address on file | | | | | | | |
| 178868 | FRANCO NIEVES, EMMA | Address on file | | | | | | | |
| 178869 | FRANCO NIEVES, JEHIEL | Address on file | | | | | | | |
| 178870 | FRANCO NOGUERAS, MARIA J | Address on file | | | | | | | |
| 178871 | FRANCO NUNEZ, GYSSELL | Address on file | | | | | | | |
| 792703 | FRANCO NUNEZ, MARIA | Address on file | | | | | | | |
| 178872 | FRANCO NUNEZ, MARIA V | Address on file | | | | | | | |
| 178873 | FRANCO NUNEZ, RAFAEL | Address on file | | | | | | | |
| 178874 | Franco Ocasio, David | Address on file | | | | | | | |
| 178875 | FRANCO OCASIO, LUIS D | Address on file | | | | | | | |
| 792704 | FRANCO OCASIO, LUIS D | Address on file | | | | | | | |
| 178876 | FRANCO OLAVE, ALBERTO | Address on file | | | | | | | |
| 1804451 | Franco Olivo, Zuleira | Address on file | | | | | | | |
| 178877 | FRANCO OLIVO, ZULEIRA | Address on file | | | | | | | |
| 792705 | FRANCO OLIVO, ZULEIRA | Address on file | | | | | | | |
| 178878 | FRANCO ORTEGA, ANGEL L | Address on file | | | | | | | |
| 178879 | FRANCO ORTEGA, PAQUITO | Address on file | | | | | | | |
| 178880 | FRANCO ORTIZ, ALEJO | Address on file | | | | | | | |
| 792706 | FRANCO ORTIZ, ALEJO | Address on file | | | | | | | |
| 178881 | FRANCO ORTIZ, FELIX | Address on file | | | | | | | |
| 178882 | FRANCO ORTIZ, HECTOR | Address on file | | | | | | | |
| 178883 | FRANCO ORTIZ, NANCY S | Address on file | | | | | | | |
| 178884 | FRANCO ORTIZ, RUBEN | Address on file | | | | | | | |
| 178885 | Franco Ortiz, Tom | Address on file | | | | | | | |
| 178886 | Franco Pagan, Milagros | Address on file | | | | | | | |
| 178887 | FRANCO PARIS, MAYRA E | Address on file | | | | | | | |
| 1742402 | Franco Paris, Mayra Enid | Address on file | | | | | | | |
| 792710 | FRANCO PEREZ, BILLY | Address on file | | | | | | | |
| 1580934 | FRANCO PEREZ, BRAULIO | Address on file | | | | | | | |
| 178888 | Franco Perez, Braulio | Address on file | | | | | | | |
| 792711 | FRANCO PEREZ, ILSY Y | Address on file | | | | | | | |
| 178889 | FRANCO PEREZ, JOEL E. | Address on file | | | | | | | |
| 178890 | FRANCO PEREZ, JOSE G | Address on file | | | | | | | |
| 178891 | FRANCO PEREZ, LINNETTE | Address on file | | | | | | | |
| 178892 | Franco Perez, Loyda Y | Address on file | | | | | | | |
| 792712 | FRANCO PEREZ, LUMARY | Address on file | | | | | | | |
| 178893 | FRANCO PEREZ, MODESTO | Address on file | | | | | | | |
| 178894 | FRANCO PEREZ, MODESTO | Address on file | | | | | | | |
| 178895 | FRANCO PLAZA, MICHELLE | Address on file | | | | | | | |
| 656495 | FRANCO QUILES MARIANI | 255 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 656496 | FRANCO QUILES MARIANI | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| 178896 | FRANCO QUILES MARIANI | Address on file | | | | | | | |
| 178897 | FRANCO QUILES MARIANI LAW OFFICE PSC | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178898 | FRANCO QUILES-MARIANI LAW OFFICE | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 178899 | FRANCO QUINONES, SHEILA I | Address on file | | | | | | | |
| 178900 | FRANCO QUINONEZ, MARIA DEL C. | Address on file | | | | | | | |
| 1425259 | FRANCO RAMIREZ, MARIA M. | Address on file | | | | | | | |
| 178902 | FRANCO RAMIREZ, PEGGY E | Address on file | | | | | | | |
| 178903 | FRANCO RAMIREZ, PEGGY E | Address on file | | | | | | | |
| 2061945 | Franco Ramon, Mairym L. | Address on file | | | | | | | |
| 178904 | FRANCO RAMOS, ANGELICA | Address on file | | | | | | | |
| 178905 | Franco Ramos, Carlos J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4677 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178906 | FRANCO RAMOS, DEBORAH Y | Address on file | | | | | | | |
| 178907 | FRANCO RAMOS, DESSERY | Address on file | | | | | | | |
| 178908 | FRANCO RAMOS, WANDA | Address on file | | | | | | | |
| 178909 | FRANCO RAMOS, ZYNTHIA | Address on file | | | | | | | |
| 178910 | FRANCO RENTA, RAFAEL | Address on file | | | | | | | |
| 178911 | FRANCO RENTAS MD, RAFAEL | Address on file | | | | | | | |
| 178912 | FRANCO RENTAS, AWILDA | Address on file | | | | | | | |
| 178913 | FRANCO RESTO, BRENDA I. | Address on file | | | | | | | |
| 178914 | FRANCO RESTO, CARMEN | Address on file | | | | | | | |
| 178915 | FRANCO RESTO, LORRAINE | Address on file | | | | | | | |
| 1786422 | FRANCO REVENTOS, MILDRED J | Address on file | | | | | | | |
| 178917 | Franco Reyes, Alfonso | Address on file | | | | | | | |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | Address on file | | | | | | | |
| 178918 | FRANCO REYES, FRANCHI | Address on file | | | | | | | |
| 178919 | FRANCO REYES, IRIS | Address on file | | | | | | | |
| 178920 | Franco Reyes, Miguel A | Address on file | | | | | | | |
| 178921 | FRANCO REYES, VANESSA | Address on file | | | | | | | |
| 792713 | FRANCO REYES, VANESSA | Address on file | | | | | | | |
| 792714 | FRANCO REYES, VANESSA | Address on file | | | | | | | |
| 178923 | FRANCO RINCON, RUTH BEBA | Address on file | | | | | | | |
| 178924 | FRANCO RINCON, TAMARA | Address on file | | | | | | | |
| 852937 | FRANCO RINCON, TAMARA | Address on file | | | | | | | |
| 792715 | FRANCO RIVAS, PABLO | Address on file | | | | | | | |
| 178925 | FRANCO RIVAS, PABLO | Address on file | | | | | | | |
| 178927 | Franco Rivera, Aleida J | Address on file | | | | | | | |
| 178928 | FRANCO RIVERA, CARMEN | Address on file | | | | | | | |
| 178929 | FRANCO RIVERA, CYNTHIA V. | Address on file | | | | | | | |
| 178930 | FRANCO RIVERA, FERNANDO | Address on file | | | | | | | |
| 178931 | FRANCO RIVERA, JOSE | Address on file | | | | | | | |
| 792716 | FRANCO RIVERA, JUAN A | Address on file | | | | | | | |
| 178933 | FRANCO RIVERA, JUDITH | Address on file | | | | | | | |
| 178934 | FRANCO RIVERA, JUDITH | Address on file | | | | | | | |
| 792717 | FRANCO RIVERA, JUDITH | Address on file | | | | | | | |
| 178935 | FRANCO RIVERA, LILLIANA | Address on file | | | | | | | |
| 178936 | FRANCO RIVERA, YAMILKA A. | Address on file | | | | | | | |
| 178937 | FRANCO RODRIGUEZ, ADOLFO | Address on file | | | | | | | |
| 178938 | FRANCO RODRIGUEZ, ALBA E | Address on file | | | | | | | |
| 1605397 | Franco Rodriguez, Alba E. | Address on file | | | | | | | |
| 178939 | FRANCO RODRIGUEZ, DORA I | Address on file | | | | | | | |
| 178940 | FRANCO RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 178941 | FRANCO RODRIGUEZ, FLORA M | Address on file | | | | | | | |
| 178942 | FRANCO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 178943 | FRANCO RODRIGUEZ, IGNERIS | Address on file | | | | | | | |
| 1258332 | FRANCO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 178944 | FRANCO RODRIGUEZ, MARIA DE LOS | Address on file | | | | | | | |
| 1639377 | Franco Rodriguez, Mariely | Address on file | | | | | | | |
| 178945 | FRANCO RODRIGUEZ, MARIELY | Address on file | | | | | | | |
| 178946 | FRANCO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 178947 | FRANCO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 178948 | FRANCO RODRIGUEZ, PORFIRIO | Address on file | | | | | | | |
| 178949 | FRANCO RODRIGUEZ, ROSALYN | Address on file | | | | | | | |
| 178950 | Franco Rojas, William | Address on file | | | | | | | |
| 656497 | FRANCO ROLON CARDONA | COL DE FAIR VIEW | 4T 18 CALLE 214 | | | TRUJIJO ALTO | PR | 00976 | |
| 178951 | FRANCO ROMAN, MAIRYM | Address on file | | | | | | | |
| 2090222 | Franco Roman, Mairym L. | Address on file | | | | | | | |
| 178952 | Franco Romero, Jesus M. | Address on file | | | | | | | |
| 178953 | FRANCO ROMERO, PEDRO G | Address on file | | | | | | | |
| 178954 | FRANCO ROQUE, LYDIA | Address on file | | | | | | | |
| 178955 | FRANCO ROSADO, ABDIEL J | Address on file | | | | | | | |
| 178957 | FRANCO ROSALY PEREZ / MAXIMO SOLAR | INDUSTRIES | URB EXT SANTA MARIA | Q 5 CALLE PETUNIA | | SAN JUAN | PR | 00927 | |
| 178958 | FRANCO ROSARIO, MARIA DE LO A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4678 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 178959 | FRANCO ROSARIO, MARJORIE | Address on file | | | | | | | |
| 1719404 | Franco Ruiz , Douglas F. | Address on file | | | | | | | |
| 178960 | FRANCO SALAMANCA, RAMON A. | Address on file | | | | | | | |
| 178961 | FRANCO SANCHEZ , ISRAEL | Address on file | | | | | | | |
| 1855574 | FRANCO SANCHEZ, ISRAEL | Address on file | | | | | | | |
| 178962 | FRANCO SANTIAGO, ALEX | Address on file | | | | | | | |
| 852938 | FRANCO SANTIAGO, ALEX X. | Address on file | | | | | | | |
| 178963 | FRANCO SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 2083105 | Franco Santiago, Iris Pilar | Address on file | | | | | | | |
| 178964 | Franco Santiago, Jose M | Address on file | | | | | | | |
| 178965 | FRANCO SANTOS, ADA M | Address on file | | | | | | | |
| 178966 | FRANCO SANTOS, GUSTAVO | Address on file | | | | | | | |
| 178967 | FRANCO SANTOS, MELANIE | Address on file | | | | | | | |
| 656498 | FRANCO SCIENTIFIC INC | REPTO METROPOLITANO | 1029 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 178968 | FRANCO SERRANO, JOSE A | Address on file | | | | | | | |
| 178969 | FRANCO SERRANO, JUAN E | Address on file | | | | | | | |
| 178970 | FRANCO SERRANO, JUAN E | Address on file | | | | | | | |
| 178971 | FRANCO SERRANO, SARA | Address on file | | | | | | | |
| 656499 | FRANCO SEWING SUPPLY | 317 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 656500 | FRANCO SEWING SUPPLY | PO BOX 9053 | | | | ARECIBO | PR | 00613 | |
| 656501 | FRANCO SEWING SUPPLY | PO BOX 9322 | | | | ARECIBO | PR | 00613 | |
| 178972 | FRANCO SIERRA, ANGELICA | Address on file | | | | | | | |
| 792719 | FRANCO SIERRA, INEABELLE | Address on file | | | | | | | |
| 178973 | FRANCO SOTO, KAROLA J | Address on file | | | | | | | |
| 178974 | FRANCO SOTO, MARIA | Address on file | | | | | | | |
| 1498969 | Franco Soto, Maria M. | Address on file | | | | | | | |
| 178975 | FRANCO SOTO, MARIA M. | Address on file | | | | | | | |
| 178976 | FRANCO STEEVE, EUARDO | Address on file | | | | | | | |
| 792721 | FRANCO STEEVES, EDUARDO | Address on file | | | | | | | |
| 178977 | FRANCO TAPIA, MIRTHA A. | Address on file | | | | | | | |
| 178978 | FRANCO TORRES, ANDRES | Address on file | | | | | | | |
| 178979 | FRANCO TORRES, CARLOS J | Address on file | | | | | | | |
| 1980503 | Franco Torres, Carmen M. | Address on file | | | | | | | |
| 178982 | FRANCO TORRES, LOURDES | Address on file | | | | | | | |
| 178983 | FRANCO TORRES, LUIS | Address on file | | | | | | | |
| 178984 | FRANCO TORRES, MARIA | Address on file | | | | | | | |
| 178985 | FRANCO VALENTIN, EDWIN A. | Address on file | | | | | | | |
| 178986 | FRANCO VALLE MENDOZA | Address on file | | | | | | | |
| 178987 | FRANCO VALLE, JOSE | Address on file | | | | | | | |
| 178988 | FRANCO VARGAS, ORLANDO | Address on file | | | | | | | |
| 178989 | FRANCO VARGAS, WANDA I. | Address on file | | | | | | | |
| 178990 | FRANCO VAZQUEZ, ANSELMA M | Address on file | | | | | | | |
| 178991 | FRANCO VAZQUEZ, GLADYS N. | Address on file | | | | | | | |
| 178992 | FRANCO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 178993 | FRANCO VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 178994 | FRANCO VEGA, JOSE J | Address on file | | | | | | | |
| 178995 | FRANCO VEGA, SONIA W. | Address on file | | | | | | | |
| 178996 | FRANCO VELAZQUEZ, IRAIDA | Address on file | | | | | | | |
| 178997 | FRANCO VELAZQUEZ, YAMIXA E | Address on file | | | | | | | |
| 178998 | FRANCO VELEZ, JOSE R | Address on file | | | | | | | |
| 178999 | FRANCO VELEZ, MARCO | Address on file | | | | | | | |
| 179000 | Franco Velez, Michelle | Address on file | | | | | | | |
| 179001 | FRANCO VELEZ, MICHELLE | Address on file | | | | | | | |
| 179002 | FRANCO VELEZ, MICHELLE | Address on file | | | | | | | |
| 179003 | FRANCO VELEZ, RAFAEL A | Address on file | | | | | | | |
| 179004 | FRANCO VELEZ, WALKER | Address on file | | | | | | | |
| 179005 | Franco Villafane, Antonio | Address on file | | | | | | | |
| 1457017 | FRANCO VILLAFANE, ANTONIO | Address on file | | | | | | | |
| 179006 | FRANCO VILLAFANE, PEDRO | Address on file | | | | | | | |
| 179007 | FRANCO VILLEGAS, MARCELO | Address on file | | | | | | | |
| 179008 | FRANCO W PIETRI LEITH | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656502 | FRANCO WEAR CORPORATION | PO BOX 373291 | | | | CAYEY | PR | 00737-3291 | |
| 179009 | FRANCO YAMBO MD, GLORIAN | Address on file | | | | | | | |
| 179010 | FRANCO ZAYAS, LUIS | Address on file | | | | | | | |
| 2040502 | FRANCO, ARNALDO ARZOLA | Address on file | | | | | | | |
| 179011 | FRANCO, CARLA | Address on file | | | | | | | |
| 1687368 | Franco, Juan A. | Address on file | | | | | | | |
| 179013 | FRANCO, LEONARDO | Address on file | | | | | | | |
| 1757708 | Franco, Magdalis Concepcion | Address on file | | | | | | | |
| 1572414 | Franco, Maria M. | Address on file | | | | | | | |
| 179014 | FRANCO, RUBEN | Address on file | | | | | | | |
| 1742948 | Franco, Tom | Address on file | | | | | | | |
| 179015 | FRANCOIS CHARLEMAGNE, RUDDY | Address on file | | | | | | | |
| 179016 | FRANCOIS KUILAN, MARCOS | Address on file | | | | | | | |
| 2152181 | FRANCOIS MAY | 7310 RINDGE AVE | | | | PLAYA DEL RAY | CA | 90293 | |
| 2151723 | FRANCOIS MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | |
| 656503 | FRANCOIS PALOU MORALES | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 179017 | FRANCOIS R EDROOZ | Address on file | | | | | | | |
| 179018 | FRANCOIS S VELEZ HERNANDEZ | Address on file | | | | | | | |
| 179019 | FRANCOIS STEVEN VELEZ VELEZ | Address on file | | | | | | | |
| 179020 | FRANCOISE GILORMINI MERLE | Address on file | | | | | | | |
| 179021 | FRANCOISE N LUGO TORRES | Address on file | | | | | | | |
| 179022 | FRANCOULON, ADRIANA F. | Address on file | | | | | | | |
| 179023 | FRANDK QUINONES LEBRON | Address on file | | | | | | | |
| 656504 | FRANELOS PIZZA PALACE | LAGUNA GARDENS | SHOPPING CENTER SUITE 1-01 | | | CAROLINA | PR | 00979 | |
| 656505 | FRANGEMARIE DAVILA LLOPIZ | HC03 BOX 8146 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 179024 | FRANGUADA RIVERA, JESUS R. | Address on file | | | | | | | |
| 179025 | FRANJOL LARA, ADRIAN | Address on file | | | | | | | |
| 179026 | FRANJUL JULIAO, RAFAEL | Address on file | | | | | | | |
| 179027 | FRANK A BUSTELO ALVARADO | Address on file | | | | | | | |
| 656510 | FRANK A DALMAU GOMEZ | EDIF CARIBE STE 1002 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 656511 | FRANK A GAUDIER GUERRA | Address on file | | | | | | | |
| 656512 | FRANK A LABOAS OTERO | RES ANTULIO LOPEZ | E 5 APT 53 | | | JUNCOS | PR | 00777 | |
| 656513 | FRANK A LAMBERTY CRUZ | Address on file | | | | | | | |
| 656514 | FRANK A LOPEZ CHAVEZ | URB CORCHADO | 67 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 656515 | FRANK A MARTINEZ RIVERA | Address on file | | | | | | | |
| 656516 | FRANK A POLEYMIROU RODRIGUEZ | URB PARQUE DE TORREMOLINOSA | A 2 CALLE 1 | | | GUAYNABO | PR | 00969-3625 | |
| 656517 | FRANK A RODRIGUEZ COLLAZO | SANTA TERESITA | AN 7 CALLE 11 | | | PONCE | PR | 00731 | |
| 656518 | FRANK ACEVEDO BARBOSA | RES COLUMBUS LANDING | EDIF 2 APTO 21 | | | MAYAGUEZ | PR | 00680 | |
| 179028 | FRANK ACEVEDO IRIZARRY | Address on file | | | | | | | |
| 656519 | FRANK AGUIRRE RIOS | VILLAMAR | 112 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 656520 | FRANK ALBERT ARNOULD | PALMAS DEL MAR | PO BOX 888 SUITE 160 | | | HUMACAO | PR | 00792 | |
| 179029 | FRANK ALEJANDRO ROSARIO OCASIO | Address on file | | | | | | | |
| 656521 | FRANK ALEXANDER MARTINEZ | HC 02 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 179030 | FRANK ANDREW HEFFELFINGER | Address on file | | | | | | | |
| 656522 | FRANK ANTONETTI | ISLA VERDE | 4123 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 656523 | FRANK APONTE TORO | PO BOX 498 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 179031 | FRANK AQUINO LUGO | Address on file | | | | | | | |
| 656524 | FRANK ARAN SERRANO | URB LA RAMBLA | CALLE NAVARRA 1682 | | | PONCE | PR | 00730 | |
| 179032 | FRANK ARAN SERRANO | Address on file | | | | | | | |
| 656525 | FRANK ARROYO NIEVES | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 656527 | FRANK AUTO SALES INC | LETTER 46 PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 656526 | FRANK AUTO SALES INC | PO BOX 9505 | | | | BAYAMON | PR | 00960-5050 | |
| 179033 | FRANK BAEZ QUINONES | Address on file | | | | | | | |
| 656528 | FRANK BETANCOURT ORTIZ | Address on file | | | | | | | |
| 179034 | FRANK BILLICK | Address on file | | | | | | | |
| 179035 | FRANK BORRERO BURGOS | Address on file | | | | | | | |
| 656529 | FRANK C TORRES | 107 B CALLE 22 DE JULIO | | | | MOCA | PR | 00676 | |
| 843887 | FRANK C TORRES VIADA | CAMPOLAGO | 56 CALLE PALMAS | | | CIDRA | PR | 00739 | |
| 656530 | FRANK CALDERON PIZZARRO | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 656531 | FRANK CAMACHO | HC 01 BOX 11069 | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4680 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656532 | FRANK CAMPOS LOPEZ | HC 2 BOX 7151 | | | | CIDRA | PR | 00638 | |
| 179036 | FRANK CATALA MORALES | Address on file | | | | | | | |
| 179038 | FRANK CERAMIC | Address on file | | | | | | | |
| 179039 | FRANK CERAMIC SHOP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 179040 | FRANK CERAMIC SHOP | C/8 bLOQ. 1 # 2 Sabana Grande | | | | Carolina | PR | 00983-0000 | |
| 179041 | FRANK CERAMIC SHOP | SABANA GARDENS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 179042 | FRANK COLLAZO ASOCIATE | Address on file | | | | | | | |
| 179043 | FRANK COLLAZO, WILLIAM | Address on file | | | | | | | |
| 656534 | FRANK COLON COLON | COND EL CORDOBES APT 8 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 656533 | FRANK COLON COLON | HC 1 BOX 166500 | RIO HONDO 1 | | | COMERIO | PR | 00782 | |
| 179044 | FRANK CORA PENA | Address on file | | | | | | | |
| 179045 | FRANK CORTES AMARAL | Address on file | | | | | | | |
| 656535 | FRANK CRUZ SUAREZ | BELINDA | A 3 CALLE 1 | | | ARROYO | PR | 00714 | |
| 656536 | FRANK CURRAS SALGADO | Address on file | | | | | | | |
| 179046 | FRANK D INSERNI MILAM/ ECOLOGIC ALL | B 12 GREEN VALLEY | | | | GUAYNABO | PR | 00966 | |
| 179047 | FRANK D RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 179048 | FRANK DAVILA COLON | Address on file | | | | | | | |
| 179049 | FRANK DE ORTIZ, FRANCELINE | Address on file | | | | | | | |
| 179050 | FRANK DELGADO NAZARIO | Address on file | | | | | | | |
| 656537 | FRANK DIAZ FLORES | Address on file | | | | | | | |
| 179051 | FRANK DIAZ VASCONCELLOS | Address on file | | | | | | | |
| 179052 | FRANK DIAZ VASCONCELLOS | Address on file | | | | | | | |
| 179053 | FRANK DUVIVIER, PETER D | Address on file | | | | | | | |
| 2131567 | Frank Duvivier, Peter D. | Address on file | | | | | | | |
| 771057 | FRANK E DOBEK | Address on file | | | | | | | |
| 179054 | FRANK E GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 656539 | FRANK E HIGGINBOTHAM ALGER | COND SKY TOWERS | APT 1 1 | | | SAN JUAN | PR | 00926-6407 | |
| 656541 | FRANK E LABOY BLANC | BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 656542 | FRANK E LABOY BLANC | P O BOX 424 | | | | HUMACAO | PR | 00792 | |
| 656540 | FRANK E LABOY BLANC | PO BOX 6147 | | | | CAGUAS | PR | 00726-6147 | |
| 179055 | FRANK E MALDONADO TORRES | Address on file | | | | | | | |
| 656543 | FRANK E MARTINEZ CALZADA | URB ARTAMIRA EXT | A 5 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3610 | |
| 179056 | FRANK E RIVERA VELEZ | Address on file | | | | | | | |
| 656544 | FRANK E TROGOLO IRIZARRY | PARQUE MONTERREY II | APT 313 | | | PONCE | PR | 00731 | |
| 656545 | FRANK E WORLEY | Address on file | | | | | | | |
| 179057 | FRANK E. MORALES BARRETO | Address on file | | | | | | | |
| 179058 | FRANK ELECTRIC SERVICES INC | 1005 AVE HOSTOS | | | | PONCE | PR | 00716 1101 | |
| 179059 | FRANK ELECTRIC SERVICES INC | 105 AVE HOSTOS | | | | PONCE | PR | 00716 | |
| 2175679 | FRANK ELECTRIC SERVICES INC | BO PLAYA 191 | AVE HOSTOS | | | PONCE | PR | 00731 | |
| 656546 | FRANK ENCARNACION DBA CAFETERIA EL CHICO | URB. IRLANDA HEIGHT | FK 57 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 179060 | FRANK ESCOBAR ROGER | Address on file | | | | | | | |
| 656547 | FRANK ESTEBAN MORALES BARRETO | URB LAS AMERICAS | 966 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 656548 | FRANK ESTRADA GUADALUPE | Address on file | | | | | | | |
| 656549 | FRANK FEBO HERNANDEZ | PARCELAS SAN ISIDRO 543 | CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 656506 | FRANK FERNANDEZ MONTEAGUDO | PHB 195 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 179061 | FRANK FERNANDO MARTINEZ ORTIZ | Address on file | | | | | | | |
| 656550 | FRANK FIGUEROA ALVAREZ | BALBOA TOWN HOUSES | 252 CALLE 435 APT 70 | | | CAROLINA | PR | 00985 | |
| 656551 | FRANK FIGUEROA CORTES | URB JARDINES DE GUAMANI | 13 CALLE 8 1 | | | GUAYAMA | PR | 00784 | |
| 179062 | FRANK FIGUEROA ROCHE | Address on file | | | | | | | |
| 179063 | FRANK FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 656552 | FRANK FOURNIER INSURANCE BOKERS | PO BOX 1376 | | | | SAN JUAN | PR | 00904 | |
| 656553 | FRANK FRANCO BELTRAN | URB MUNOZ RIVERA | 9 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 179064 | FRANK FUENTES ORTIZ | Address on file | | | | | | | |
| 656554 | FRANK G RIVERA DE HOYOS | PARC MAGUEYES | 266 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 179065 | FRANK G RUIZ RIVERA | Address on file | | | | | | | |
| 179066 | FRANK G SOLIVAN SERRANO | Address on file | | | | | | | |
| 656555 | FRANK GANDIA MUXIZ | 40 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9678 | |
| 656557 | FRANK GARCIA SOLER | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656556 | FRANK GARCIA SOLER | PPO BOX 589 | | | | ARECIBO | PR | 00613 | |
| 656558 | FRANK GONZALEZ | HC 3 BOX 14616 | | | | UTUADO | PR | 00641 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656559 | FRANK GONZALEZ GONZALEZ | BELLA VISTA | F7 CALLE GARDENIA | | | AIBONITO | PR | 00705 | |
| 656560 | FRANK GONZALEZ VANGA | PO BOX 190695 | | | | SAN JUAN | PR | 00919 | |
| 656562 | FRANK GOTAY BARQUET | PO BOX 2552 | | | | SAN JUAN | PR | 00902 | |
| 656561 | FRANK GOTAY BARQUET | PO BOX 9022552 | | | | SAN JUAN | PR | 00902-2552 | |
| 2137336 | FRANK GREGORY SANTIAGO | FRANK GREGORY SANTIAGO | P O BOX 77 | | | LUQUILLO | PR | 00773 | |
| 2163877 | FRANK GREGORY SANTIAGO | P O BOX 77 | | | | LUQUILLO | PR | 00773 | |
| 656563 | FRANK H BENITEZ CRUZ | 3071 AVE ALEJANDRINO SUITE 211 | | | | GUAYNABO | PR | 00969-7035 | |
| 656564 | FRANK H BENITEZ RIVERA | URB PARKVILLE | B 29 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 656565 | FRANK H JORDAN NATAL | Address on file | | | | | | | |
| 656566 | FRANK H NAZARIO FIGUEROA | URB PUERTO NUEVO | 411 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 179068 | FRANK H. BENITEZ CRUZ | Address on file | | | | | | | |
| 656567 | FRANK HACKER LOPEZ | Address on file | | | | | | | |
| 656568 | FRANK HERNANDEZ CAPELES | URB FARRA | H 5 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 179069 | FRANK HERNANDEZ FLORES | Address on file | | | | | | | |
| 656569 | FRANK HERNANDEZ LLANOS | RES LUIS LLORENS TORRES | EDIF 202 APT 1948 | | | SAN JUAN | PR | 00913 | |
| 179070 | FRANK J LOPEZ MORALES | Address on file | | | | | | | |
| 656570 | FRANK J ORTIZ BELLO | Address on file | | | | | | | |
| 179071 | FRANK J RIVERA FRANCESHI | Address on file | | | | | | | |
| 179072 | FRANK J SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 656571 | FRANK J. SANTOS ANDINO | Address on file | | | | | | | |
| 179073 | FRANK J. ESPINAR JUSTINIANO | Address on file | | | | | | | |
| 656572 | FRANK JIMENEZ GERENA | URB ROSSY VALLEY | 556 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| 656574 | FRANK JIMENEZ QUINONES | Address on file | | | | | | | |
| 656573 | FRANK JIMENEZ QUINONES | Address on file | | | | | | | |
| 656575 | FRANK JIRAU & ASSOCIATES | PURPLE TREE | 505 PIRANDELLO | | | SAN JUAN | PR | 00926-4406 | |
| 656576 | FRANK JOSEPH POMPEI | 20 AMES STREET E 15 401 | | | | CAMBRIDGE | MA | 02139 | |
| 656577 | FRANK K ACHA MARTINEZ | Address on file | | | | | | | |
| 656578 | FRANK K ACHA MARTINEZ | Address on file | | | | | | | |
| 179074 | FRANK L CRESCIONI COLON | Address on file | | | | | | | |
| 179075 | FRANK L MARIN | Address on file | | | | | | | |
| 179076 | FRANK L RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 179077 | FRANK LA TORRE VARELA | Address on file | | | | | | | |
| 179078 | FRANK LEBRON MARTINEZ | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 656579 | FRANK LEBRON MARTINEZ | P O BOX 663 | | | | SALINAS | PR | 00751 | |
| 656580 | FRANK LOCK & KEY | VILLA CAROLINA | 99-45 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00984 | |
| 656581 | FRANK LOPERENA | HC 05 BOX 107910 | | | | MOCA | PR | 00676 | |
| 179079 | FRANK LOPEZ GONZALEZ | Address on file | | | | | | | |
| 179081 | FRANK LOPEZ PAGAN | Address on file | | | | | | | |
| 656582 | FRANK LOPEZ RIOS | URB TINTILLO GARDENS | 528 CALLE TINTILLO | | | GUAYNABO | PR | 00966 0000 | |
| 656583 | FRANK LOZADA DIAZ | PO BOX 825 | | | | BOQUERON | PR | 00622 | |
| 656584 | FRANK LUGO LANDRUA | Address on file | | | | | | | |
| 179082 | FRANK LUIS CORDERO MEJIAS | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 179083 | FRANK M ARROYO | Address on file | | | | | | | |
| 179084 | FRANK M BONNELLY SAGREDO | Address on file | | | | | | | |
| 656585 | FRANK M CROSE | 421 AMSTERDAM AVENUE | | | | ROSELLE PARK | NJ | 07204 | |
| 179085 | FRANK M FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 656586 | FRANK M ORTIZ GONZALEZ | Address on file | | | | | | | |
| 656587 | FRANK M RAMIREZ FAGUNDO | 532 COLLEGE GARDENS | | | | MAYAGUEZ | PR | 00682-7445 | |
| 656588 | FRANK M RAMIREZ RAMIREZ | 209E CALLE RAMOS ANTONINI APT 1C | | | | MAYAGUEZ | PR | 00680 | |
| 179086 | FRANK M RIVERA ORTIZ | Address on file | | | | | | | |
| 656589 | FRANK MACHIN MIRANDES / SAN LUIS BAKERY | PO BOX 2077 | | | | AIBONITO | PR | 00705 | |
| 179087 | FRANK MANCIONE | Address on file | | | | | | | |
| 656590 | FRANK MARCHANY MARQUEZ | PO BOX 223 | | | | CABO ROJO | PR | 00623 | |
| 179088 | FRANK MARIN | Address on file | | | | | | | |
| 179089 | FRANK MARLON VALOY NUNEZ | Address on file | | | | | | | |
| 656591 | FRANK MARTIN RODRIGUEZ | JARDINES DEL CARIBE | F 4 CALLE ORQUIDEA | | | MAYAGUEZ | PR | 00681 | |
| 656592 | FRANK MARTINEZ | Address on file | | | | | | | |
| 656593 | FRANK MARTINEZ ACEVEDO | PO BOX 9332 | | | | BAYAMON | PR | 00960-9332 | |
| 656594 | FRANK MARTINEZ ANDUJAR | HC 2 BOX 16091 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4682 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656595 | FRANK MARTINEZ CARMONA | VILLA CAROLINA | 161-24 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 656596 | FRANK MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 656597 | FRANK MATOS RAMOS | Address on file | | | | | | | |
| 656598 | FRANK MIRANDA RODRIGUEZ | BO BOTIJAS II | RFI BOX 11574 | | | OROCOVIS | PR | 00720 | |
| 656599 | FRANK MONSERRATE FLECHA | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771 | |
| 656600 | FRANK MONTES LEBRON | Address on file | | | | | | | |
| 656601 | FRANK MONTES RAMOS | P O BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 179090 | FRANK MONTES RAMOS | Address on file | | | | | | | |
| 656602 | FRANK MORALES CRUZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 179091 | FRANK MORALES LUGO | Address on file | | | | | | | |
| 656603 | FRANK MORALES MORALES | URB SAN GERARDO | 329 PASADENA | | | SAN JUAN | PR | 00926 | |
| 179092 | FRANK MORALES RODRIGUEZ | Address on file | | | | | | | |
| 179093 | FRANK MORALES VAZQUEZ | Address on file | | | | | | | |
| 179094 | FRANK MORALES, CARMEN M | Address on file | | | | | | | |
| 656604 | FRANK MORO PICART | PO BOX 9065733 | | | | SAN JUAN | PR | 00906 | |
| 179095 | FRANK MUNIZ ROSADO | Address on file | | | | | | | |
| 2176192 | FRANK NAVARRO BULTRON | Address on file | | | | | | | |
| 179096 | FRANK NAZARIO ORSINI | Address on file | | | | | | | |
| 179097 | FRANK NAZARIO ORSINO | Address on file | | | | | | | |
| 656605 | FRANK NEGRON RODRIGUEZ | VILLA CASTRO | EE 21 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 656606 | FRANK NIEVES ROLON | URB BERWIND ESTATES | G2 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 179098 | FRANK O VELEZ CUBIAN | Address on file | | | | | | | |
| 179099 | FRANK OCHOA SALINAS | Address on file | | | | | | | |
| 179100 | FRANK ONESIMO CAMACHO SALDANA | Address on file | | | | | | | |
| 656607 | FRANK ORLANDO | 1621 S E 10TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| 656608 | FRANK ORTIZ ALICEA | Address on file | | | | | | | |
| 179101 | FRANK ORTIZ MERCADO | Address on file | | | | | | | |
| 656609 | FRANK P DIAZ ROSA | Address on file | | | | | | | |
| 656610 | FRANK P HUERTAS GONZALEZ | 2850 FAIRVIEW ST | | | | BETHLEHEM | PA | 18070 | |
| 179102 | FRANK PABEY CARABALLO | Address on file | | | | | | | |
| 656507 | FRANK PALAZZO CAMPANELLA | PO BOX 2843 | | | | BAYAMON | PR | 00960 | |
| 179104 | FRANK PEREZ CIRIACO | Address on file | | | | | | | |
| 656611 | FRANK PEREZ CONCEPCION | ISLAZUL | J 1 CALLE C | | | ISABELA | PR | 00662 | |
| 656612 | FRANK PEREZ IRIZARRY | P O BOX 6816 | | | | MAYAGUEZ | PR | 00681-6816 | |
| 656613 | FRANK PEREZ JIMENEZ | COND ALBORADA | 1225 CARR 2 APTO 4231 | | | BAYAMON | PR | 00953 | |
| 843888 | FRANK PEREZ JIMENEZ | EXT LA MILAGROSA | E3 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 179105 | FRANK PEREZ LOPEZ | Address on file | | | | | | | |
| 179106 | FRANK PEREZ LOPEZ | Address on file | | | | | | | |
| 179107 | FRANK PLATA, JULIO E. | Address on file | | | | | | | |
| 179108 | FRANK POLA RODRIGUEZ | Address on file | | | | | | | |
| 179109 | FRANK QUINONES JIMENEZ | Address on file | | | | | | | |
| 656614 | FRANK QUINTANA VELAZQUEZ | URB MOCA GARDENS | 561 CALLE PASCUA | | | MOCA | PR | 00676 | |
| 179111 | FRANK R ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 656615 | FRANK R ALVAREZ RODRIGUEZ | URB SAN FELIPE | G 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 179112 | FRANK R ARMSTRONG ANSELMI | Address on file | | | | | | | |
| 656616 | FRANK R BRAGA VALLDEJULLY | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 656617 | FRANK R DELGADO BURGOS | TOA ALTA HEIGTHS | K 32 CALLE 4 | | | TOA ALTA | PR | 00759 | |
| 656618 | FRANK R FIGUEROA PEREZ | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 179113 | FRANK R PABEY VELEZ | Address on file | | | | | | | |
| 179114 | FRANK R PEREZ BURGOS | Address on file | | | | | | | |
| 656619 | FRANK R RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 179115 | FRANK R RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 179116 | FRANK R RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 179117 | FRANK R SERRANO BONILLA | Address on file | | | | | | | |
| 179118 | FRANK R SMITH ROMERO | Address on file | | | | | | | |
| 656620 | FRANK R SOTO CRUZ | PASEO DE LOS ARTESANOS 169 | CALLE ANA MARIA SOTO | | | LAS PIEDRAS | PR | 00771 | |
| 656622 | FRANK R TORRES FLORES | Address on file | | | | | | | |
| 656621 | FRANK R TORRES FLORES | Address on file | | | | | | | |
| 179119 | FRANK R VELAZQUEZ ACEVEDO | Address on file | | | | | | | |
| 843889 | FRANK R. BRAGAN & NAYDA VALDEJULLY | EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 656623 | FRANK RAMIREZ ANGLADA | P O BOX 363266 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4683 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656624 | FRANK RAMIREZ COLON | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| 179121 | FRANK RAMIREZ HENRIQUEZ | Address on file | | | | | | | |
| 179122 | FRANK RAMOS MARTINEZ | Address on file | | | | | | | |
| 656625 | FRANK RAMOS SILVA | URB EXT MANSIONES | C 4 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 179123 | FRANK RIOS ZAYAS | Address on file | | | | | | | |
| 179124 | FRANK RIVERA ORTIZ | Address on file | | | | | | | |
| 656626 | FRANK RIVERA QUINTANA | BO SABANA SECA | 5320 CALLE LA GALLERA BZN 4 | | | TOA BAJA | PR | 00952-4405 | |
| 656627 | FRANK RIVERA RODRIGUEZ | RES PUERTA DE TIERRA | EDIF O APT 431 | | | SAN JUAN | PR | 00901 | |
| 656628 | FRANK ROBLES LARSEN | URB VALLE ARRIBA HGTS | AN12 CALLE NOGAL | | | CAROLINA | PR | 00938 | |
| 656629 | FRANK ROCHA /HNC MAYAGUEZ BAKERY | 120 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 656630 | FRANK RODRIGUEZ CALDERON | PO BOX 876 | | | | CANOVANAS | PR | 00729 | |
| 179125 | FRANK RODRÍGUEZ CORREA | Address on file | | | | | | | |
| 179126 | FRANK RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 656631 | FRANK RODRIGUEZ GARCIA | ALT DE RIO GRANDE | M 555 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 843890 | FRANK RODRIGUEZ GARCIA | URB. LOS PASEOS | A-7 PASEOS LAS VISTAS | | | SAN JUAN | PR | 00926 | |
| 179127 | FRANK RODRIGUEZ LEON | Address on file | | | | | | | |
| 656508 | FRANK RODRIGUEZ MALDONADO | VILLA FONTANA | 6 VIA 44 4QS | | | CAROLINA | PR | 00983 | |
| 179128 | FRANK RODRIGUEZ MARCUCCI | Address on file | | | | | | | |
| 656632 | FRANK RODRIGUEZ MENENDEZ /DIGI TEC SERV | PO BOX 191193 | | | | SAN JUAN | PR | 00919-1193 | |
| 656509 | FRANK RODRIGUEZ RODRIGUEZ | COND PRUDENCIO R MARTINEZ | APT 311 | | | SAN JUAN | PR | 00924 | |
| 179129 | FRANK RODRIGUEZ SANABRIA | Address on file | | | | | | | |
| 656633 | FRANK RODRIGUEZ SUAREZ | BOX 1857 | | | | TRUJILLO ALTO | PR | 00977 | |
| 656634 | FRANK RODRIGUEZ Y NATIVIDAD GONZALEZ | Address on file | | | | | | | |
| 656635 | FRANK ROLDAN | 248 CENTRE AVE APT 4F | | | | NEW ROCHELLE | NY | 10805 | |
| 656636 | FRANK ROMAN MELENDEZ | P O BOX 79 | | | | VEGA BAJA | PR | 00693 | |
| 656637 | FRANK ROMAN ORTIZ | Address on file | | | | | | | |
| 179130 | FRANK ROMAN TORRES | Address on file | | | | | | | |
| 843891 | FRANK ROSADO SUAREZ | 237 URB VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9605 | |
| 656638 | FRANK RULLAN & ASSOCIATES CO | PO BOX 11163 | | | | SAN JUAN | PR | 00910 | |
| 656639 | FRANK RUSSELL GROUP OF COMPANY | P O BOX 1616 | | | | TACOMA | WA | 98401 | |
| 2156727 | FRANK RUSSELL INTL SECS. | Address on file | | | | | | | |
| 179131 | FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | | BAIROA PARK CAGUAS | PR | 00725 | |
| 656640 | FRANK S CENTRAL SERVICE | URB BAIROA PARK | B2 CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 656641 | FRANK S LUIS | PO BOX 362352 | | | | SAN JUAN | PR | 00936-2352 | |
| 656642 | FRANK SANCHEZ RUIZ | URB SIERRA RIO | M6 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 179132 | FRANK SANFILIPPO AIXALA | Address on file | | | | | | | |
| 656643 | FRANK SANFILIPPO RUGGIERI | 591 C/ MAXIMO GOMEZ BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 656645 | FRANK SANTIAGO SOLIVAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 656644 | FRANK SANTIAGO SOLIVAN | VILLAS DEL CARMEN | C 20 CALLE 8 | | | GURABO | PR | 00778 | |
| 656646 | FRANK SANTOS DIAZ | RR 2 BOX 7715 | | | | CIDRA | PR | 00739 | |
| 656647 | FRANK SARRABEZOLLES | P O BOX 986 | | | | VIEQUES | PR | 00765 | |
| 656648 | FRANK SENERIZ VEGA | HC 01 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 179133 | FRANK SENERIZ VEGA | Address on file | | | | | | | |
| 179134 | FRANK SEPULVEDA MARRERO | Address on file | | | | | | | |
| 2176635 | FRANK SERRANO ROQUE | Address on file | | | | | | | |
| 656649 | FRANK SOTO RIVERA | P O BOX 514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 179136 | FRANK SOTOMAYOR PEDROSA | Address on file | | | | | | | |
| 179137 | FRANK SUAREZ PEREZ | Address on file | | | | | | | |
| 179138 | FRANK SUGDEN CASTILLO | Address on file | | | | | | | |
| 179139 | FRANK TORRES ORTIZ | Address on file | | | | | | | |
| 656650 | FRANK TORRES PELLOT | Address on file | | | | | | | |
| 656651 | FRANK TORRES RIVERA | BO MAMEYAL | BZN 147 A | | | DORADO | PR | 00646 | |
| 656652 | FRANK TORRES RIVERA | PLAZA TORRIMAR II | 120 AVE LOS FILTROS 10210 | | | BAYAMON | PR | 00959 | |
| 179140 | FRANK TOTTI VIZCARRONDO | Address on file | | | | | | | |
| 656653 | FRANK URBINO DIAZ | Address on file | | | | | | | |
| 656654 | FRANK VALENTIN GONZALEZ | P O BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656655 | FRANK VALENTIN SILVA | PO BOX 621 | | | | JUNCOS | PR | 00777 | |
| 656656 | FRANK VAZ MERCADO | HC 1 BOX 7411 | | | | JUNCOS | PR | 00777 | |
| 179141 | FRANK VAZQUEZ SANCHEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4684 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179142 | FRANK VELEZ, MARY J | Address on file | | | | | | | |
| 656657 | FRANK VIDAL RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | | | | |
| 656658 | FRANK VIDAL RODRIGUEZ | COND MANSIONES LOS CAOBOS | J 6 AVE SAN PATRICIO APT 18E | | | GUAYNABO | PR | 00968 | |
| 656659 | FRANK VILLANUEVA MARTINEZ | URB JARD DE COUNTRY CLUB | C E 22 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 656660 | FRANK W RUIZ ROSARIO & MARIA RIVERA | URB BELLA VISTA | T173 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 179143 | FRANK X FERRER GONZALEZ | Address on file | | | | | | | |
| 656661 | FRANK ZORRILLA | P O BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 656662 | FRANK ZORRILLA MALDONADO | PO BOX 191783 | | | | SAN JUAN | PR | 00919-1783 | |
| 2180019 | Frank, Mary J. | 1254 Kelly Dr NW | | | | Arab | AL | 35016 | |
| 179144 | FRANK, MORGAN | Address on file | | | | | | | |
| 179145 | FRANKEN BENITEZ, IVELISSE | Address on file | | | | | | | |
| 179146 | FRANKFORD HOSPITAL CANCER CTR | 3998 RED LION RD SU 130 | | | | PHILA | PA | 19114 | |
| 179147 | FRANKI CABAN BADILLO | Address on file | | | | | | | |
| 179148 | FRANKI MARTINEZ COLON | Address on file | | | | | | | |
| 656663 | FRANKI TORREGROSA | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| 656666 | FRANKIE A GALARZA DAVILA | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 656667 | FRANKIE A LOPEZ BONANO | ALTURAS DEL PARQUE | 501 CALLE DULCE | | | CAROLINA | PR | 00986 | |
| 179149 | FRANKIE A RODRIGUEZ RIVAS | Address on file | | | | | | | |
| 656668 | FRANKIE AIR CONDITIONER | EST SAN MIGUEL | 885 CALLE L BUZON 29 | | | GUAYAMA | PR | 00784 | |
| 656669 | FRANKIE ALMODOVAR PAGAN | BO PALOMAS | 4 CALLE 8 | | | YAUCO | PR | 00698 | |
| 656670 | FRANKIE ALVARADO COSME | Address on file | | | | | | | |
| 656672 | FRANKIE ALVARADO NORAT | Address on file | | | | | | | |
| 656671 | FRANKIE ALVARADO NORAT | Address on file | | | | | | | |
| 179150 | FRANKIE AMADOR RODRIGUEZ | Address on file | | | | | | | |
| 656673 | FRANKIE AUTO REPAIR | P O BOX 1895 | | | | CAYEY | PR | 00634 | |
| 179151 | FRANKIE BAERGA CASTRO | Address on file | | | | | | | |
| 656674 | FRANKIE BORRERO LUCERO | HC 1 BOX 4860 | | | | JUANA DIAZ | PR | 00795 | |
| 179152 | FRANKIE CARVAJAL TUFINO | Address on file | | | | | | | |
| 656675 | FRANKIE CASTRO GONZALEZ | 407 SECTOR VILLA OLGA | | | | TOA BAJA | PR | 00949 | |
| 656676 | FRANKIE CLEMENTE CASTRO | BO OBRERO STATION | PO BOX 7853 | | | SAN JUAN | PR | 00916 | |
| 656677 | FRANKIE COLLAZO REYES | BARRIO CERCADILLO | BUZON 1047-3 | | | ARECIBO | PR | 00612 | |
| 656664 | FRANKIE CORDERO CRUZ | HC 1 BOX 6759 | | | | TOA BAJA | PR | 00949 | |
| 656678 | FRANKIE D ROLDAN SOTO | 38 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 | |
| 656679 | FRANKIE DEL VALLE Y MARIA PICO | Address on file | | | | | | | |
| 179153 | FRANKIE DIAZ CASTRELLO | Address on file | | | | | | | |
| 179154 | FRANKIE DIAZ OTERO | Address on file | | | | | | | |
| 179155 | FRANKIE E BAERGA MERCADO | Address on file | | | | | | | |
| 179156 | FRANKIE G PINEIRO RIVERA | Address on file | | | | | | | |
| 179157 | FRANKIE G ROLON ALVELO | Address on file | | | | | | | |
| 179158 | FRANKIE GUADALUPE TORO | Address on file | | | | | | | |
| 656680 | FRANKIE GUERRA MORALES | RIO GRANDE ESTATES | R 45 AVE B | | | RIO GRANDE | PR | 00745 | |
| 656681 | FRANKIE HERNANDEZ RODRIGUEZ | ALTURAS INTERAMERICANAS | M 17 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 656682 | FRANKIE J BLAS GONZALEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 656683 | FRANKIE J BLAS GONZALEZ | CAPARRA TERRACE | 1253 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 179159 | FRANKIE J CASTRO ROJAS | Address on file | | | | | | | |
| 656684 | FRANKIE JIMENEZ FIGUEROA | HC 03 BOX 6102 | | | | HUMACAO | PR | 00791 | |
| 656685 | FRANKIE JIMENEZ SANTONI | 529 CABO H ALVERIO EXT | AVE ROOSVELT | | | SAN JUAN | PR | 00918 | |
| 179160 | FRANKIE JOVE MATOS Y SONIA ACEVEDO | Address on file | | | | | | | |
| 656686 | FRANKIE L. ROSADO MORALES | HC-02 BOX 7195 | | | | BARRANQUITAS | PR | 00794 | |
| 656687 | FRANKIE LOPEZ MELENDEZ | URB FAIR VIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 656688 | FRANKIE MARRERO FREYTES | Address on file | | | | | | | |
| 179161 | FRANKIE MONTALVO AMONES | Address on file | | | | | | | |
| 179162 | FRANKIE MORALES BERRIOS | Address on file | | | | | | | |
| 656689 | FRANKIE MORALES ROMAN | HC 1 BOX 6451 | | | | BARCELONETA | PR | 00674 | |
| 656690 | FRANKIE NAVARRO RUIZ | URB CIUDAD MASSO | B 21 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 656691 | FRANKIE NOCEDA GONZALEZ | Address on file | | | | | | | |
| 656692 | FRANKIE ORTA NEGRON | Address on file | | | | | | | |
| 656693 | FRANKIE ORTEGA GONZALEZ | P O BOX 1426 | | | | SANTA ISABEL | PR | 00757-1426 | |
| 656694 | FRANKIE ORTIZ CRUZ | HC 1 BOX 16431 | | | | COAMO | PR | 00769 | |
| 179163 | FRANKIE ORTIZ MALDONADO | Address on file | | | | | | | |
| 656695 | FRANKIE OTERO RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4685 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179164 | FRANKIE OZORES SANTIAGO | Address on file | | | | | | | |
| 179165 | FRANKIE PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 656665 | FRANKIE PEXA RAMIREZ | URB LOS MONTES | 416 CALLE MARTINETE | | | DORADO | PR | 00646 | |
| 179166 | FRANKIE PEREZ CRUZ | Address on file | | | | | | | |
| 656696 | FRANKIE PEREZ MEDINA | HC 01 BOX 4538 | | | | UTUADO | PR | 00641 | |
| 179167 | FRANKIE PEREZ RIVERA | Address on file | | | | | | | |
| 656697 | FRANKIE RAMOS COLON | LA VEGA | 138 CALLE B | | | VILLALBA | PR | 00766-1705 | |
| 179168 | FRANKIE RAMOS MONTANEZ | Address on file | | | | | | | |
| 656698 | FRANKIE RAMOS RAMOS | LA PONDEROSA | 186 CALLE 5 | | | VEGA ALTA | PR | 00696 | |
| 656699 | FRANKIE RIVERA | 5223 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 | |
| 179169 | FRANKIE RIVERA BAEZ | Address on file | | | | | | | |
| 179170 | FRANKIE RIVERA HERNANDEZ | Address on file | | | | | | | |
| 656700 | FRANKIE RIVERA MILLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 656701 | FRANKIE RIVERA RIVERA | Address on file | | | | | | | |
| 179171 | FRANKIE RIVERA ROMAN | Address on file | | | | | | | |
| 656702 | FRANKIE RODRIGUEZ COLON | BOX 63 | | | | ANGELES | PR | 00611 | |
| 656703 | FRANKIE RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 656704 | FRANKIE RODRIGUEZ SANTIAGO | BOX 1186 | | | | TOA ALTA | PR | 00954 | |
| 656705 | FRANKIE RODRIGUEZ TOLEDO | HC 2 BOX 16711 | | | | ARECIBO | PR | 00612 | |
| 656706 | FRANKIE ROMERO NIEVES | URB STA MARTHA | 106 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 179172 | FRANKIE SANTIAGO PACHECO | Address on file | | | | | | | |
| 179173 | FRANKIE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 179174 | FRANKIE SANTO RIVERA | Address on file | | | | | | | |
| 2174913 | FRANKIE TORRES MILLAN | Address on file | | | | | | | |
| 656707 | FRANKIE VARGAS TORRES | Address on file | | | | | | | |
| 656708 | FRANKIE VEGA | Address on file | | | | | | | |
| 179175 | FRANKIE VELEZ, MARITZA | Address on file | | | | | | | |
| 179176 | FRANKIE Y RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 179177 | FRANKIE ZAYAS CORDERO | Address on file | | | | | | | |
| 843892 | FRANKIE'S AIR CONDITIONER | 155 NORTE CALLE CALIMANO | | | | GUAYAMA | PR | 00786 | |
| 179178 | FRANKIN PEREZ GONZALEZ | Address on file | | | | | | | |
| 1447118 | Frankis, John D. | Address on file | | | | | | | |
| 179179 | FRANKLIN A HERRERA MELO | Address on file | | | | | | | |
| 179180 | FRANKLIN A MATHIAS | Address on file | | | | | | | |
| 656711 | FRANKLIN A OLMO IRIZARRY | URB SULTANA | 89 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 656712 | FRANKLIN A RIVERA LINARES | PO BOX 548 | | | | ADJUNTAS | PR | 00601 | |
| 179181 | FRANKLIN A ROCAFORT MALDONADO | Address on file | | | | | | | |
| 179182 | FRANKLIN A ROCAFORT MALDONADO DBA | ROCAFORD GROUP | PO BOX 366281 | | | SAN JUAN | PR | 00936 | |
| 179183 | FRANKLIN A VALOY NUNEZ | Address on file | | | | | | | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Franklin Advisers Inc | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 179184 | FRANKLIN ALEQUIN VEGA | Address on file | | | | | | | |
| 2151456 | FRANKLIN ARIZONA T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656713 | FRANKLIN B RIVAS MARTINEZ | URB VILLA DEL CARMEN | 1136 CALLE SACRA | | | PONCE | PR | 00916 2133 | |
| 179185 | FRANKLIN BROWN MD, PAUL | Address on file | | | | | | | |
| 656716 | FRANKLIN CABAN MENDEZ | HC 02 BOX 20242 | | | | AGUADILLA | PR | 00603 | |
| 656714 | FRANKLIN CABAN MENDEZ | Address on file | | | | | | | |
| 656715 | FRANKLIN CABAN MENDEZ | Address on file | | | | | | | |
| 2151458 | FRANKLIN CALIFORNIA HIGH YIELD MUNICIPAL FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4686 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151460 | FRANKLIN CALIFORNIA TAX-FREE INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656717 | FRANKLIN CAPACETTI RIVERA | Address on file | | | | | | | |
| 179186 | FRANKLIN CAPACETTI RIVERA | Address on file | | | | | | | |
| 656718 | FRANKLIN CASUL SANCHEZ | BO QUEBRADAS | HC 02 BOX 7632 | | | CAMUY | PR | 00627 | |
| 656719 | FRANKLIN CORDERO RODRIGUEZ | HC 0645 BOX 6320 G | | | | TRUJILLO ALTO | PR | 00976 | |
| 179187 | FRANKLIN COUNTY MENTAL HEALTH | 107 INDUSTRIAL DR STE B | | | | LOUISBURG | NC | 27549 | |
| 843893 | FRANKLIN COVEY | 165 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00917-1233 | |
| 656720 | FRANKLIN COVEY C L C P R INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00917-1233 | |
| 656721 | FRANKLIN COVEY C L C P R INC | PMC SUITE 427 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 771058 | FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| 179189 | FRANKLIN COVEY PUERTO RICO INC | PO BOX 1861 | | | | SABANA SECA | PR | 00952-1861 | |
| 179190 | FRANKLIN CRESPO RUIZ | Address on file | | | | | | | |
| 656722 | FRANKLIN D ROOSEVELT | 182 CALLE PROLONGACION VADI | | | | MAYAGUEZ | PR | 00680 | |
| 656723 | FRANKLIN DIAZ FONSECA | URB VILLA ROSA | B 24 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 179192 | FRANKLIN DIAZ GARCIA | Address on file | | | | | | | |
| 656724 | FRANKLIN DIAZ GARCIA Y DAMARY L GOMEZ | BERWIND ESTATE | E 24 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 179193 | FRANKLIN DOMENECH BLAS | Address on file | | | | | | | |
| 2156624 | FRANKLIN DOUBLE TAX-FREE INCOME FUND | Address on file | | | | | | | |
| 179194 | FRANKLIN F ROSADO VAZQUEZ | Address on file | | | | | | | |
| 656725 | FRANKLIN FELICIANO | SOLAR 64 C MANTILLA | | | | ISABELA | PR | 00662 | |
| 656726 | FRANKLIN FONTAN MORALES | EL CORTIJO | K 13 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 656727 | FRANKLIN FORTUNET CARABALLO | RIO CRISTAL | APT 10 CALLE USTER | | | MAYAGUEZ | PR | 00680 | |
| 656728 | FRANKLIN FRIAS LINO | URB VISTAMAR 425 | CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 656729 | FRANKLIN FUSTER | ALTURAS DE TORRIMAR | BLOQUE 6 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 179195 | FRANKLIN FUSTER VENEGAS | Address on file | | | | | | | |
| 179196 | FRANKLIN GARCIA VALENTIN | Address on file | | | | | | | |
| 179197 | FRANKLIN GOMEZ | Address on file | | | | | | | |
| 656730 | FRANKLIN GONZALEZ ACOSTA | SAN GERARDO | 327 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 656731 | FRANKLIN GONZALEZ TAVAREZ | URB ORIENTE | 283 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 656732 | FRANKLIN GUERRERA SALCEDO | HC 03 BOX 18408 | | | | QUEBRADILLAS | PR | 00678 | |
| 656733 | FRANKLIN GUZMAN ALMONTE | PO BOX361184 | | | | SAN JUAN | PR | 00936 | |
| 179198 | FRANKLIN H BEARDSLEY RODRIGUEZ | Address on file | | | | | | | |
| 656734 | FRANKLIN H BEARDSLEY SOTOMAYOR | SAN SOUCIE | Q 15 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 656735 | FRANKLIN HERRERA GUANTE | URB JARDINES DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 2151462 | FRANKLIN HIGH YIELD T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656736 | FRANKLIN HILARIO | RES EL PRADO | EDIF 33 CALLE JULIO ANDINO APT 159 | | | SAN JUAN | PR | 00924 | |
| 656737 | FRANKLIN I AVILES SANTA | URB FAIRVIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 656709 | FRANKLIN I AVILES SANTA | URB FAIR VIEW | 723 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 179199 | FRANKLIN J RIVERA VEGA | Address on file | | | | | | | |
| 179200 | FRANKLIN J ROMAN MARTINEZ | Address on file | | | | | | | |
| 656710 | FRANKLIN KEITH BROWN | PO BOX 34536 | | | | FORT BUCHANAN | PR | 00934 | |
| 656738 | FRANKLIN LANTIGUA FERMIN | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 179201 | FRANKLIN LANTIGUA FERMIN | Address on file | | | | | | | |
| 179202 | FRANKLIN LANZO PIZARRO | Address on file | | | | | | | |
| 656739 | FRANKLIN LUGO MENDEZ | 275 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 179203 | FRANKLIN LUGO MENDEZ | Address on file | | | | | | | |
| 656740 | FRANKLIN MARTINEZ | HC 08 BUZON 1471 | | | | PONCE | PR | 00731-9712 | |
| 656741 | FRANKLIN MARTINEZ MONGE | URB LA MERCED | 522 CALLE H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 656742 | FRANKLIN MARTINEZ RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 0095051807 | |
| 656743 | FRANKLIN MENDEZ SILVA | HC 10 BOX 7991 | | | | SABANA GRANDE | PR | 00637 | |
| 2151463 | FRANKLIN MISSOURI T/F INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151464 | FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | 200 KING STREET WEST, SUITE 1500 | | | | TORONTO | ON | M5H 3T4 | CANADA |
| 2151465 | FRANKLIN MUTUAL RECOVERY FUND | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 2151466 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL | 101 J.F.K PARKWAY, 3RD FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 2156625 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL BEACON FUND | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4687 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156626 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL GLOBAL DISCOVERY FUND | Address on file | | | | | | | |
| 2156627 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL QUEST FUND | Address on file | | | | | | | |
| 2156628 | FRANKLIN MUTUAL SERIES FUNDS - FRANKLIN MUTUAL SHARES FUND | Address on file | | | | | | | |
| 2151467 | FRANKLIN N. CAROLINA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151468 | FRANKLIN OREGON T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 179204 | FRANKLIN PACHECO PIERANTONI | Address on file | | | | | | | |
| 179205 | FRANKLIN PADILLA ORTIZ | Address on file | | | | | | | |
| 843894 | FRANKLIN PAGAN REYES | URB MANSIONES DE MONTECASINO I | 267 CALLE JILGUERO | | | TOA ALTA | PR | 00953-2269 | |
| 179206 | FRANKLIN PAZ PERALTA | Address on file | | | | | | | |
| 2151469 | FRANKLIN PENNSYLVANIA T/F INC FD | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 179207 | FRANKLIN R CASADO CRUZ | Address on file | | | | | | | |
| 179209 | FRANKLIN RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 179210 | FRANKLIN RIVERA CONCEPCION | Address on file | | | | | | | |
| 656744 | FRANKLIN RIVERA GARCIA | PO BOX 1766 | | | | GUAYAMA | PR | 00785-1766 | |
| 179211 | FRANKLIN RIVERA MARTINEZ | Address on file | | | | | | | |
| 656745 | FRANKLIN RIVERA MORENO | PO BOX 364 | | | | MAYAGUEZ | PR | 00681 | |
| 179212 | FRANKLIN RIVERA RIVERA | CALLE 10 #508 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 656746 | FRANKLIN RIVERA SANTIAGO | HC 5 BOX 56380 | | | | CAGUAS | PR | 00725 | |
| 656747 | FRANKLIN RODRIGUEZ GRAULAU | VILLA DEL CARMEN | 490 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 179213 | FRANKLIN RODRIGUEZ MANGUAL | Address on file | | | | | | | |
| 656748 | FRANKLIN RODRIGUEZ MASSO | P O BOX 1396 | | | | CIDRA | PR | 00739 1396 | |
| 179214 | FRANKLIN SANTIAGO CRUZ | Address on file | | | | | | | |
| 179215 | FRANKLIN SANZ ACOSTA | Address on file | | | | | | | |
| 656749 | FRANKLIN SENCION | COND TORRES PARQUE SUR | FEDERICO MONTILLO APT 1201 | | | BAJADERO | PR | 00959 | |
| 656750 | FRANKLIN SIFRE GONZALEZ | URB FAIRVIEW | 1884 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 179216 | FRANKLIN SIFRE GONZALEZ | Address on file | | | | | | | |
| 179217 | FRANKLIN SIFRE IRIZARRY | Address on file | | | | | | | |
| 179218 | FRANKLIN SILVERIO PIMENTEL | Address on file | | | | | | | |
| 2156629 | FRANKLIN TAX FREE TRUST - FRANKLIN OHIO TAX FREE INCOME FUND | Address on file | | | | | | | |
| 2151470 | FRANKLIN TAX FREE TRUST FRANKLIN MINNESOTA TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2151471 | FRANKLIN TAX FREE TRUST FRANKLIN OHIO TAX | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 179219 | FRANKLIN TEJADA | Address on file | | | | | | | |
| 2151472 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 2156630 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST-FRANKLIN MUTUAL GLOBAL DISCOVERY VIP FUND | Address on file | | | | | | | |
| 2156631 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUST-FRANKLIN MUTUAL SHARES VIP FUND | Address on file | | | | | | | |
| 2151473 | FRANKLIN TENNESSEE MUNICIPAL BOND FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | |
| 656752 | FRANKLIN TORRES CRUZ | Address on file | | | | | | | |
| 656753 | FRANKLIN TORRES LOPEZ | P O BOX 18 | | | | ANGELES | PR | 00611 | |
| 656751 | FRANKLIN TORRES LUGO | URB EL PARAISO | 607 AVE LOS MORA | | | ARECIBO | PR | 00612-9692 | |
| 179220 | FRANKLIN TROCHE DUCOT | Address on file | | | | | | | |
| 179221 | FRANKLIN VALDEZ | Address on file | | | | | | | |
| 656754 | FRANKLIN VELILLA | 3142 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 179222 | Franklin Vidal Soto | Address on file | | | | | | | |
| 656755 | FRANKLYN ALICEA PEREZ | PO BOX 1556 | | | | CAROLINA | PR | 00984 | |
| 179223 | FRANKLYN AYALA TIRADO | Address on file | | | | | | | |
| 656756 | FRANKLYN DE LA ROSA DE JESUS | URB SAN ALFONSO | G 13 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 656757 | FRANKLYN FIGUEROA BENCOSME | URB SANTA ROSA | 30 26 CALLE 20 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4688 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179224 | FRANKLYN FUENTES FUENTES | Address on file | | | | | | | |
| 179225 | FRANKLYN GERENA NEGRON | Address on file | | | | | | | |
| 179226 | FRANKLYN GONZALEZ LUGO | Address on file | | | | | | | |
| 179227 | FRANKLYN I IRIZARRY CUADRADO | Address on file | | | | | | | |
| 656758 | FRANKLYN LOPEZ CRUZ | FAIRVIEW | C 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 179228 | FRANKLYN LUGO VALENTIN | Address on file | | | | | | | |
| 179229 | FRANKLYN MARTINEZ GARCIA | Address on file | | | | | | | |
| 179230 | FRANKLYN MATOS CAMARGO | Address on file | | | | | | | |
| 656759 | FRANKLYN ORTIZ CORREA | RES BRISAS DEL MAR | APT 90 EDIF 10 | | | SALINAS | PR | 00751 | |
| 656760 | FRANKLYN ORTIZ CORREA | URB LA MARGARITA | A 15 CALLE B | | | SALINAS | PR | 00751 | |
| 656761 | FRANKLYN PAGAN OLIVENCIA | URB VILLA GRILLOSA | 919 CALLE BIAGGI | | | PONCE | PR | 00717-0566 | |
| 179231 | FRANKLYN RIVERA /EVERLIDYS PAMIAS | Address on file | | | | | | | |
| 179232 | FRANKLYN RIVERA JIMENEZ | Address on file | | | | | | | |
| 179233 | FRANKLYN RIVERA TORRES | Address on file | | | | | | | |
| 179234 | FRANKLYN ROMAN CARRERO | Address on file | | | | | | | |
| 656762 | FRANKLYN ROMERO | 450 AVE PONCE DE LEON APT160 | | | | SAN JUAN | PR | 00901 | |
| 656763 | FRANKLYN SAMPOLL CORREA | 1 24 BDA SALAZAR | | | | PONCE | PR | 00731 | |
| 656764 | FRANKLYN SEPULVEDA VALENTIN | HC 1 BOX 1361 | | | | ADJUNTAS | PR | 00601-9702 | |
| 656765 | FRANKLYN SIERRA | CAGUAS NORTE | AK 5 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 656766 | FRANKLYN SIERRA | CAGUAS NORTE | K 15 CALLE LIMA | | | CAGUAS | PR | 00725 | |
| 179235 | FRANKLYN SOTO VEGA | Address on file | | | | | | | |
| 179236 | FRANKLYN VALDIVIESO LUCIANO | Address on file | | | | | | | |
| 179238 | FRANKLYN ZAMBRANA ROSADO | Address on file | | | | | | | |
| 179239 | FRANKS CERAMICS SHOP | URB SABANA GDNS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 179240 | FRANKS CHASSIS CONTAINER REPAIRS, INC | HC 3 BOX 19157 | | | | RIO GRANDE | PR | 00745-9785 | |
| 179241 | FRANK'S CONSTRUCCION INC. | PO BOX 1622 | | | | UTUADO | PR | 00641-1622 | |
| 656767 | FRANKS CONSTRUCTION | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| 656768 | FRANK'S CONSTRUCTION INC | P O BOX 1622 | | | | UTUADO | PR | 00641 | |
| 179242 | FRANKS MD , ERIC H | Address on file | | | | | | | |
| 843895 | FRANKSES M ORTIZ SOTO | URB FAJARDO GARDENS | 449 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 656769 | FRANKWENSLEE RODRIGUEZ CARRASQUILLO | BALCONES DE MONTREAL | APT 6902 | | | CAROLINA | PR | 00987 | |
| 656770 | FRANKY CARABALLO RIVERA | G I 23 EXT COSTA SUR | | | | YAUCO | PR | 00698 | |
| 843896 | FRANKY CINTRON PACHECO | PO BOX 1285 | | | | MAYAGUEZ | PR | 00681-1285 | |
| 179243 | FRANKY IRIZARRY LLERAS | Address on file | | | | | | | |
| 656771 | FRANKY MARTINEZ DIAZ | BO SABANA | 13 CALLE DESEMBARCADERO | | | GUAYNABO | PR | 00963 | |
| 656772 | FRANKY MEDINA ARCE | AVE NOEL ESTRADA | BNZ 352 A | | | ISABELA | PR | 00662 | |
| 179244 | Franky Montanez, Silvia | Address on file | | | | | | | |
| 179245 | FRANKY ORTIZ PEREZ | Address on file | | | | | | | |
| 656773 | FRANKY RAMOS CRUZ | Address on file | | | | | | | |
| 179246 | FRANKY RAMOS NEGRON | Address on file | | | | | | | |
| 179247 | FRANKY VALENTIN, FABIAN | Address on file | | | | | | | |
| 656774 | FRANKY X ARROYO RUBIO | URB LOS CEDROS | 7 CALLE JACARANDA | | | CAYEY | PR | 00736-5579 | |
| 179248 | FRANLIZ GARCIA MARTINEZ | Address on file | | | | | | | |
| 656775 | FRANOEL | 11 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 179249 | FRANQUI ACEVEDO, DAVID | Address on file | | | | | | | |
| 179250 | FRANQUI ACEVEDO, JESENIA | Address on file | | | | | | | |
| 179251 | FRANQUI ALAMEDA, LUZ S | Address on file | | | | | | | |
| 656776 | FRANQUI AND ASSOCIATES | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 179252 | FRANQUI ATILES, GISELA | Address on file | | | | | | | |
| 1258333 | FRANQUI ATILES, JOEL | Address on file | | | | | | | |
| 179253 | FRANQUI ATILES, JOSUE | Address on file | | | | | | | |
| 792723 | FRANQUI AVILES, GLORIVETTE | Address on file | | | | | | | |
| 792724 | FRANQUI AVILES, GLORIVETTE | Address on file | | | | | | | |
| 792725 | FRANQUI AVILES, JUAN | Address on file | | | | | | | |
| 792726 | FRANQUI AVILES, MARIBEL | Address on file | | | | | | | |
| 179255 | Franqui Berdecia, Harry J. | Address on file | | | | | | | |
| 179256 | FRANQUI CAJIGAS, LOURDES | Address on file | | | | | | | |
| 179257 | Franqui Cajigas, Luis F | Address on file | | | | | | | |
| 843897 | FRANQUI CARLO REINALDO | 65 AVE QUEBRADILLA | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4689 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179258 | FRANQUI CARLO, REINALDO | Address on file | | | | | | | |
| 179259 | FRANQUI CASTILLO, JUAN | Address on file | | | | | | | |
| 179260 | Franqui Cofresi, Maribel | Address on file | | | | | | | |
| 179261 | FRANQUI COLLAZO, ALEXIS | Address on file | | | | | | | |
| 792727 | FRANQUI CONCEPCION, ANGEL | Address on file | | | | | | | |
| 179262 | FRANQUI CONCEPCION, ANGEL | Address on file | | | | | | | |
| 179263 | FRANQUI CONCEPCION, CARMEN | Address on file | | | | | | | |
| 179264 | FRANQUI CONCEPCION, CARMEN M. | Address on file | | | | | | | |
| 179265 | FRANQUI CRUZ, OLGA Y | Address on file | | | | | | | |
| 1884235 | FRANQUI CRUZ, OLGA Y | Address on file | | | | | | | |
| 179266 | Franqui Cruz, Rafael | Address on file | | | | | | | |
| 179267 | Franqui Cruz, Rafael | Address on file | | | | | | | |
| 1258334 | FRANQUI CUEVAS, ANGERITZA | Address on file | | | | | | | |
| 179268 | FRANQUI CUEVAS, DEBORAH | Address on file | | | | | | | |
| 179269 | FRANQUI CUEVAS, LISSMARY | Address on file | | | | | | | |
| 179270 | FRANQUI DE JESUS, JOSE | Address on file | | | | | | | |
| 179271 | FRANQUI DE VELEZ, CARMEN N | Address on file | | | | | | | |
| 179272 | FRANQUI DIAZ, IRAIMA | Address on file | | | | | | | |
| 179274 | FRANQUI ESPIET, LUIS | Address on file | | | | | | | |
| 179273 | FRANQUI ESPIET, LUIS | Address on file | | | | | | | |
| 179275 | FRANQUI FLORES MD, PORFIRIO | Address on file | | | | | | | |
| 1577082 | Franqui Flores, Awilda R. | Address on file | | | | | | | |
| 179276 | FRANQUI FLORES, AWILDA ROSA | Address on file | | | | | | | |
| 179277 | FRANQUI FLORES, JORGE | Address on file | | | | | | | |
| 179278 | FRANQUI FLORES, PORFIRIO | Address on file | | | | | | | |
| 179279 | FRANQUI FRANQUI, NELITZA | Address on file | | | | | | | |
| 792728 | FRANQUI FRANQUI, NELITZA | Address on file | | | | | | | |
| 843898 | FRANQUI GONZALEZ EDWIN | FOREST VIEW | I41 CALLE SANTIAGO | | | BAYAMON | PR | 00956-2813 | |
| 179280 | FRANQUI GONZALEZ, EDWIN | Address on file | | | | | | | |
| 852939 | FRANQUI GONZALEZ, EDWIN | Address on file | | | | | | | |
| 179281 | FRANQUI GONZALEZ, JAHDIEL | Address on file | | | | | | | |
| 179282 | FRANQUI GONZALEZ, JEMUEL | Address on file | | | | | | | |
| 792729 | FRANQUI GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 179283 | FRANQUI GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 179284 | FRANQUI GONZALEZ, KEVIN | Address on file | | | | | | | |
| 792730 | FRANQUI GONZALEZ, LUZ | Address on file | | | | | | | |
| 179285 | FRANQUI GONZALEZ, LUZ E | Address on file | | | | | | | |
| 179286 | FRANQUI GONZALEZ, MADELINE | Address on file | | | | | | | |
| 792731 | FRANQUI GONZALEZ, MADELINE | Address on file | | | | | | | |
| 179287 | Franqui Hermina, Marcos A | Address on file | | | | | | | |
| 179289 | Franqui Hernandez, Ana L | Address on file | | | | | | | |
| 179290 | FRANQUI HERNANDEZ, HECTOR L. | Address on file | | | | | | | |
| 179291 | FRANQUI HERNANDEZ, HECTOR LUIS | Address on file | | | | | | | |
| 179292 | FRANQUI HERNANDEZ, JOSE | Address on file | | | | | | | |
| 2032298 | FRANQUI HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 179293 | FRANQUI HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 179294 | FRANQUI ISAAC, CHARLINE | Address on file | | | | | | | |
| 179295 | Franqui Lopez, Joanna | Address on file | | | | | | | |
| 179296 | FRANQUI MARTINEZ, LOURDES | Address on file | | | | | | | |
| 179297 | FRANQUI MARTINEZ, WILMA | Address on file | | | | | | | |
| 179298 | FRANQUI MENDEZ, CARMEN L | Address on file | | | | | | | |
| 792732 | FRANQUI MOCTEZUMA, MAX | Address on file | | | | | | | |
| 179299 | FRANQUI MOLINA, ROSA J | Address on file | | | | | | | |
| 179300 | FRANQUI MONSEGUR, XAVIER | Address on file | | | | | | | |
| 179301 | FRANQUI MORALES, LISANDRA | Address on file | | | | | | | |
| 179302 | FRANQUI MORALES, LIZBETH | Address on file | | | | | | | |
| 179303 | FRANQUI MURIEL, JUANITA | Address on file | | | | | | | |
| 179304 | FRANQUI NIEVES, EVA L | Address on file | | | | | | | |
| 179305 | FRANQUI OLIVERA, NYLSA G / ESTATE OF GLORIA O. FRANQUI | Address on file | | | | | | | |
| 179306 | Franqui Ortiz, Tomas | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4690 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179307 | FRANQUI PAGAN MD, WILSON | Address on file | | | | | | | |
| 179308 | FRANQUI PAGAN, MARITZA I | Address on file | | | | | | | |
| 179309 | FRANQUI PALERMO, ROBERTO | Address on file | | | | | | | |
| 792733 | FRANQUI PALERMO, ROBERTO | Address on file | | | | | | | |
| 1422887 | FRANQUI PÉREZ, CARLOS A. | DERECHO PROPIO | INST. ADULTOS 1000 3793 | PONCE BY PASS EDIF. 3K CELDA 220 | | PONCE | PR | 00732 | |
| 179310 | FRANQUI PEREZ, JOSE | Address on file | | | | | | | |
| 179311 | FRANQUI PEREZ, JOSEPH | Address on file | | | | | | | |
| 179312 | Franqui Perez, Joseph S | Address on file | | | | | | | |
| 179313 | FRANQUI PORTELA, GILDA | Address on file | | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | Address on file | | | | | | | |
| 545327 | FRANQUI PORTELA, TERESA E | Address on file | | | | | | | |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 179314 | FRANQUI QUILES, AMPARO | Address on file | | | | | | | |
| 179315 | FRANQUI RAMOS, BRENDA L | Address on file | | | | | | | |
| 179316 | FRANQUI RAMOS, MELVIN | Address on file | | | | | | | |
| 179317 | FRANQUI RIOS, IVONNE | Address on file | | | | | | | |
| 179318 | FRANQUI RIVERA, ANTONIO | Address on file | | | | | | | |
| 179319 | FRANQUI RIVERA, AURORA | Address on file | | | | | | | |
| 179320 | FRANQUI RIVERA, CARMEN | Address on file | | | | | | | |
| 852940 | FRANQUI RIVERA, CARMEN T. | Address on file | | | | | | | |
| 179321 | FRANQUI RIVERA, GHEISA | Address on file | | | | | | | |
| 179322 | FRANQUI RIVERA, IVONNE | Address on file | | | | | | | |
| 179323 | FRANQUI RIVERA, ROSA | Address on file | | | | | | | |
| 1571717 | Franqui Rodriguez, Alfredo | Address on file | | | | | | | |
| 179324 | FRANQUI RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 179325 | FRANQUI RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 179326 | FRANQUI ROMAN, AUREA E | Address on file | | | | | | | |
| 1988044 | Franqui Roman, Aurea E. | Address on file | | | | | | | |
| 1752840 | Franqui Roman, Aurea E. | Address on file | | | | | | | |
| 179327 | FRANQUI ROMAN, ELENA | Address on file | | | | | | | |
| 179328 | Franqui Roman, Israel | Address on file | | | | | | | |
| 179329 | FRANQUI ROMAN, JOSE R | Address on file | | | | | | | |
| 1634582 | Franqui Roman, Jose Ramon | Address on file | | | | | | | |
| 2024566 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627 | |
| 179331 | FRANQUI ROMAN, SAMUEL | Address on file | | | | | | | |
| 792735 | FRANQUI ROSA, ANA H | Address on file | | | | | | | |
| 179332 | Franqui Rosa, Grisselle | Address on file | | | | | | | |
| 179333 | FRANQUI ROSA, LOURDES Z | Address on file | | | | | | | |
| 792736 | FRANQUI ROSA, LOURDES Z | Address on file | | | | | | | |
| 792737 | FRANQUI ROSA, LOURDES Z | Address on file | | | | | | | |
| 179334 | FRANQUI ROSARIO, JUAN | Address on file | | | | | | | |
| 179336 | FRANQUI ROSARIO, JUAN A | Address on file | | | | | | | |
| 179337 | FRANQUI RUIZ, NELLIE | Address on file | | | | | | | |
| 179338 | FRANQUI SANCHEZ, JORGE | Address on file | | | | | | | |
| 179339 | FRANQUI SANCHEZ, MARILYN | Address on file | | | | | | | |
| 179340 | FRANQUI SANTANA, LILLIAM | Address on file | | | | | | | |
| 179341 | FRANQUI SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 179342 | FRANQUI TERRON, GLADYSEL | Address on file | | | | | | | |
| 179343 | FRANQUI TORRES, DIALMA | Address on file | | | | | | | |
| 792738 | FRANQUI VEGA, LOURDES D | Address on file | | | | | | | |
| 2116962 | Franqui, Aurea E. | Address on file | | | | | | | |
| 179344 | FRANQUI, IVELISSE | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 1419791 | FRANQUI, IVELISSE | Address on file | | | | | | | |
| 179345 | FRANQUI, JOSE F | Address on file | | | | | | | |
| 179346 | Franquiz Acevedo, David | Address on file | | | | | | | |
| 179347 | FRANQUIZ ACEVEDO, ROLANDO | Address on file | | | | | | | |
| 179348 | FRANQUIZ CARRILLO, ALFREDO | Address on file | | | | | | | |
| 179349 | FRANQUIZ COTTO, LUIS | Address on file | | | | | | | |
| 179350 | FRANQUIZ DIAZ, ISABEL | Address on file | | | | | | | |
| 843899 | FRANQUIZ FRANCISCO E | PO BOX 366121 | | | | SAN JUAN | PR | 00936-6121 | |
| 179351 | FRANQUIZ MATOS MD, ALEXANDER | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179352 | FRANQUIZ MATOS MD, JOSE M | Address on file | | | | | | | |
| 179354 | FRANQUIZ MATOS, JOSE M. | Address on file | | | | | | | |
| 179355 | FRANQUIZ MELENDEZ, NELSON | Address on file | | | | | | | |
| 179356 | FRANQUIZ RIVERA, GERARDO | Address on file | | | | | | | |
| 179357 | FRANQUIZ ROSARIO, RICARDO | Address on file | | | | | | | |
| 179358 | FRANQUIZ SALAS, ANA | Address on file | | | | | | | |
| 179359 | FRANSHELY RAMOS SANTOS | Address on file | | | | | | | |
| 179360 | FRANSHESCA COLON DAVILA | Address on file | | | | | | | |
| 179361 | FRANSHESCA M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 179362 | FRANSHESKA ALEJANDRO MARTINEZ | Address on file | | | | | | | |
| 179363 | FRANSHESKA ROSADO TOLENTINO | Address on file | | | | | | | |
| 843900 | FRANSHESKA SIERRA CORDOVA | PO BOX 2446 | | | | VEGA BAJA | PR | 00693-2446 | |
| 656777 | FRANSHESKA TIRADO MADERA | APT 2652 | | | | SAN GERMAN | PR | 00683 | |
| 656778 | FRANSISCO MARCANO BETANCOURT | URB OCEAN PARK | 2069 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 179364 | FRANSKELIZ SIERRA | Address on file | | | | | | | |
| 656779 | FRANTZ ART GLASS & SUPPLIES | 130 WEST CORPORATE ROAD | | | | SHELTON | WA | 98584 | |
| 656780 | FRANTZ CASSAGNOL | URB SANTA PAULA | C 9 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 656781 | FRANTZ CYRILLE | URB SANTIAGO IGLESIAS | 1350 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 179365 | FRANVAL, INC. | PO BOX 360866 | | | | SAN JUAN | PR | 00936 | |
| 179366 | FRANYELICA RIVERA FUENTES | Address on file | | | | | | | |
| 179367 | FRANZ, KRISTINA | Address on file | | | | | | | |
| 179368 | FRANZET HERNANDEZ / ULBALDO DUANY | Address on file | | | | | | | |
| 656783 | FRANZISKA M MELENDEZ | URB VALLE DE TIERRAS NUEVAS | 3 CALLE CAOBO | | | MANATI | PR | 00674 | |
| 1766333 | Fraser, Leigh R | Address on file | | | | | | | |
| 179369 | FRASQUERI BERRIOS, MARIA DEL C | Address on file | | | | | | | |
| 179370 | FRASQUERI BERRIOS, MARITZA | Address on file | | | | | | | |
| 179371 | FRASQUERI FELICIANO, WILLIAM | Address on file | | | | | | | |
| 179372 | FRASQUERI PINEIRO, MARTA E | Address on file | | | | | | | |
| 179373 | FRASQUERI RESTO, JEAN | Address on file | | | | | | | |
| 179374 | FRASQUERI RIOS, RUTH | Address on file | | | | | | | |
| 179375 | FRASQUERI TOSTE, RAFAEL | Address on file | | | | | | | |
| 656784 | FRAT ALTA BETA CHI CONSEJOSUP | 132 CALLE UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 179377 | FRAT OFIC CUSTODIA | Address on file | | | | | | | |
| 179378 | Fratcher Perez, Laura S. | Address on file | | | | | | | |
| 656785 | FRATERNIDAD ALPHA SIGMA GAMMA | PO BOX 50 | | | | CAGUAS | PR | 00725 | |
| 656786 | FRATERNIDAD BONAFIDE OFICIALES CUSTODIA | URB EL PARAISO | 114 CALLE AMAZONAS | | | SAN JUAN | PR | 00919 | |
| 656787 | FRATERNIDAD ETA DELTA ALPHA | PO BOX 244 | | | | AIBONITO | PR | 00705 | |
| 656788 | FRATERNIDAD FRANCISCANA | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 179379 | FRATERNIDAD GAMMA PHI RHO INC | PO BOX 265 | | | | GUANICA | PR | 00653 | |
| 656789 | FRATERNIDAD LAMBDA ALPHA TAU INC | HC 06 BOX 174135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 656790 | FRATERNIDAD MISIONERA JUVENIL INC | PO BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 656791 | FRATERNIDAD NU ZETA CHI INC | P O BOX 560339 | | | | GUAYANILLA | PR | 00656 | |
| 179380 | FRATERNIDAD OMICRON PHI CHI | Address on file | | | | | | | |
| 656792 | FRATERNIDAD SOCIO CULTURAL BARCELONETA | PO BOX 92 | | | | BARCELONETA | PR | 00617-0092 | |
| 179381 | FRATICELLE SANYET, IAN | Address on file | | | | | | | |
| 179382 | FRATICELLI ALMODOVAR, RAQUEL | Address on file | | | | | | | |
| 179383 | FRATICELLI ALVARADO, LUZ D | Address on file | | | | | | | |
| 852941 | FRATICELLI ALVARADO, LUZ D. | Address on file | | | | | | | |
| 792739 | FRATICELLI AQUINO, KELLYNES | Address on file | | | | | | | |
| 1980850 | Fraticelli Arrayo, Jesus | Address on file | | | | | | | |
| 179384 | FRATICELLI ARROYO, ANGELA | Address on file | | | | | | | |
| 179385 | Fraticelli Arroyo, Jesus | Address on file | | | | | | | |
| 2008539 | Fraticelli Arroyo, Jesus | Address on file | | | | | | | |
| 2055255 | Fraticelli Arroyo, Jesus | Address on file | | | | | | | |
| 179386 | FRATICELLI CABRERA, JUAN | Address on file | | | | | | | |
| 1751665 | Fraticelli Cabrera, Juan Alberto | Address on file | | | | | | | |
| 179387 | FRATICELLI CALES, LETTIS | Address on file | | | | | | | |
| 1924965 | Fraticelli Cales, Lettis | Address on file | | | | | | | |
| 1834466 | Fraticelli Cales, Lettis | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179388 | FRATICELLI CANDAL, FELIPE | Address on file | | | | | | | |
| 179389 | FRATICELLI CRESPO, EVA | Address on file | | | | | | | |
| 179390 | FRATICELLI CRUZ, WILLIAM | Address on file | | | | | | | |
| 179391 | FRATICELLI DATIS, ANTHONY | Address on file | | | | | | | |
| 179335 | FRATICELLI DE LEON, DAKMARY | Address on file | | | | | | | |
| 179392 | FRATICELLI DE TROCHE, MONSITA | Address on file | | | | | | | |
| 179393 | FRATICELLI FERRANDO, ISABEL | Address on file | | | | | | | |
| 179394 | FRATICELLI FIGUEROA, ANGEL | Address on file | | | | | | | |
| 179395 | FRATICELLI FIGUEROA, DANIEL D. | Address on file | | | | | | | |
| 179396 | FRATICELLI FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 179397 | FRATICELLI FIQUEROA, EDNA | Address on file | | | | | | | |
| 179398 | FRATICELLI FRATICELLI, CARLOS | Address on file | | | | | | | |
| 179399 | FRATICELLI GALARZA, ALINA | Address on file | | | | | | | |
| 179400 | FRATICELLI GALARZA, ZORAIDA | Address on file | | | | | | | |
| 179401 | FRATICELLI GARCIA, VERA A | Address on file | | | | | | | |
| 179402 | FRATICELLI GONZALEZ, DANITZA | Address on file | | | | | | | |
| 792740 | FRATICELLI GONZALEZ, DANITZA | Address on file | | | | | | | |
| 179403 | FRATICELLI GONZALEZ, FREDDIE | Address on file | | | | | | | |
| 179404 | FRATICELLI LLERAS, LUIS | Address on file | | | | | | | |
| 179405 | Fraticelli Lleras, Luis A | Address on file | | | | | | | |
| 179406 | FRATICELLI LUGO, JOSE | Address on file | | | | | | | |
| 179407 | FRATICELLI LUGO, JOSE | Address on file | | | | | | | |
| 179408 | FRATICELLI LUGO, JOSE | Address on file | | | | | | | |
| 2024118 | Fraticelli Maldonado, Maria J | Address on file | | | | | | | |
| 179409 | FRATICELLI MALDONADO, MARIA J | Address on file | | | | | | | |
| 179353 | FRATICELLI MARTINEZ, CARLOS | Address on file | | | | | | | |
| 179410 | FRATICELLI MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 1564442 | Fraticelli Martinez, Roberto | Address on file | | | | | | | |
| 1564442 | Fraticelli Martinez, Roberto | Address on file | | | | | | | |
| 179411 | FRATICELLI MEJIA, LIBIA L. | Address on file | | | | | | | |
| 1425260 | FRATICELLI MEJIAS, LIBIA L. | Address on file | | | | | | | |
| 852942 | FRATICELLI MEJIAS, LIBIA LINETTE | Address on file | | | | | | | |
| 179412 | FRATICELLI MEJIAS, NITZA A | Address on file | | | | | | | |
| 1949693 | Fraticelli Mejias, Nitza Amelia | Address on file | | | | | | | |
| 179413 | FRATICELLI MERCADO, JUAN | Address on file | | | | | | | |
| 179414 | FRATICELLI MERCADO, LISSETTE | Address on file | | | | | | | |
| 179415 | FRATICELLI MORALES, PORFIRIO | Address on file | | | | | | | |
| 179416 | FRATICELLI NIEVES MD, ANGEL L | Address on file | | | | | | | |
| 179417 | FRATICELLI NIEVES, CARLOS | Address on file | | | | | | | |
| 792741 | FRATICELLI OLIVER, JEFFREY | Address on file | | | | | | | |
| 179418 | FRATICELLI OLIVER, JEFFRY | Address on file | | | | | | | |
| 179419 | FRATICELLI ORTIZ, BRENDA | Address on file | | | | | | | |
| 179420 | FRATICELLI PAGAN, ALBERTO | Address on file | | | | | | | |
| 179421 | FRATICELLI PAGAN, CARMEN J | Address on file | | | | | | | |
| 1977103 | Fraticelli Pagan, Carmen J. | Address on file | | | | | | | |
| 179422 | FRATICELLI PAGAN, ROSA | Address on file | | | | | | | |
| 2132805 | Fraticelli Pagan, Rosa J. | Address on file | | | | | | | |
| 179423 | FRATICELLI QUINONES, LEIRA | Address on file | | | | | | | |
| 2043699 | Fraticelli Quiros, Gil D. | Address on file | | | | | | | |
| 179424 | FRATICELLI QUIROS, LIGNERIS | Address on file | | | | | | | |
| 179425 | FRATICELLI RAMOS, CARMEN E | Address on file | | | | | | | |
| 2042897 | Fraticelli Ramos, Carmen E. | Address on file | | | | | | | |
| 179426 | FRATICELLI RAMOS, MAGDALENA | Address on file | | | | | | | |
| 179427 | FRATICELLI REBOLLAR, FRANCISCO | Address on file | | | | | | | |
| 179428 | FRATICELLI RODRIGUEZ, ANA | Address on file | | | | | | | |
| 179429 | FRATICELLI RODRIGUEZ, ANA D | Address on file | | | | | | | |
| 1761754 | Fraticelli Rodriguez, Ana D. | Address on file | | | | | | | |
| 1804663 | Fraticelli Rodriguez, Ana D. | Address on file | | | | | | | |
| 179430 | Fraticelli Rodriguez, Jaime | Address on file | | | | | | | |
| 179431 | FRATICELLI RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 179432 | FRATICELLI ROSADO, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4693 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179433 | FRATICELLI SACARELLO, LUIS | Address on file | | | | | | | |
| 179434 | FRATICELLI SANTANA, ETIENNE | Address on file | | | | | | | |
| 179435 | FRATICELLI SANTANA, JOSE | Address on file | | | | | | | |
| 179436 | FRATICELLI SANTIAGO, ANDRES | Address on file | | | | | | | |
| 1865675 | FRATICELLI SANTIAGO, GIL | Address on file | | | | | | | |
| 179437 | FRATICELLI SANTIAGO, GIL | Address on file | | | | | | | |
| 1869867 | Fraticelli Santiago, Gil D | Address on file | | | | | | | |
| 179438 | FRATICELLI SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 179439 | FRATICELLI SANTIAGO, MARIA M | Address on file | | | | | | | |
| 179440 | FRATICELLI TORRES, ANA R | Address on file | | | | | | | |
| 1868345 | Fraticelli Torres, Ana R. | Address on file | | | | | | | |
| 179441 | FRATICELLI TORRES, JOSE | Address on file | | | | | | | |
| 852943 | FRATICELLI TORRES, MIGDALIA | Address on file | | | | | | | |
| 179442 | FRATICELLI TORRES, MIGDALIA | Address on file | | | | | | | |
| 179443 | FRATICELLI TORRES, MILAGROS E. | Address on file | | | | | | | |
| 852944 | FRATICELLI TORRES, MILAGROS E. | Address on file | | | | | | | |
| 792743 | FRATICELLI TORRES, MILDRED | Address on file | | | | | | | |
| 179444 | FRATICELLI TORRES, MILDRED | Address on file | | | | | | | |
| 179445 | FRATICELLI TORRES, NIVIA C | Address on file | | | | | | | |
| 179446 | FRATICELLI TRUCKING CO INC | 529 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 179447 | FRATICELLI TRUCKING CO INC | FIRM DELIVERY | 529 CARR 385 | | | PENUELAS | PR | 00624 | |
| 179448 | FRATICELLI VAZQUEZ, AURORA | Address on file | | | | | | | |
| 179449 | Fraticelli Vazquez, Porfirio | Address on file | | | | | | | |
| 179450 | FRATICELLI VELEZ, ANGEL | Address on file | | | | | | | |
| 179451 | FRATICELLI VELEZ, CARMELINA | Address on file | | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | Address on file | | | | | | | |
| 1561646 | FRATICELLI VILANOVA, SERGIO A. | Address on file | | | | | | | |
| 179452 | Fraticelli Vilanova, Sergio A. | Address on file | | | | | | | |
| 1901127 | Fraticelli-Oliver, Jeffry | Address on file | | | | | | | |
| 179453 | FRATICELLY DE JIMENEZ, AIDA N | Address on file | | | | | | | |
| 179454 | FRATICELLY DIAZ, AUREA E | Address on file | | | | | | | |
| 179455 | FRATICELLY RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 2078396 | Fraticelu Rodriguez, Jaime | Address on file | | | | | | | |
| 179456 | FRATICHELLI AQUINO, KELLYNES | Address on file | | | | | | | |
| 179457 | FRATICHELLI SANTIAGO, NINETTE | Address on file | | | | | | | |
| 179458 | FRATICHELLI VAZQUEZ, MARIA | Address on file | | | | | | | |
| 179459 | FRAU & ASOCIADOS | PO BOX 331150 | | | | PONCE | PR | 00733-1150 | |
| 656793 | FRAU & ASSOCIATES | PO BOX 1888 | | | | BAYAMON | PR | 00960 | |
| 656794 | FRAU CATASUS LAW OFFICES | LA RAMBLA PLAZA SUITE 125 | 606 AVE TITO CASTRO | | | PONCE | PR | 00716-0205 | |
| 179460 | FRAU CESPEDES, PETER F | Address on file | | | | | | | |
| 179461 | FRAU CLAS, ANA C | Address on file | | | | | | | |
| 1671225 | Frau Class, Ana C | Address on file | | | | | | | |
| 179462 | FRAU CONCEPCION, MIGUEL | Address on file | | | | | | | |
| 1995567 | Frau Escudero , Juan Antonio | Address on file | | | | | | | |
| 179463 | FRAU ESCUDERO, JUAN A. | Address on file | | | | | | | |
| 852945 | FRAU ESCUDERO, JUAN A. | Address on file | | | | | | | |
| 1772572 | Frau Escudero, Juan Antonio | Address on file | | | | | | | |
| 179464 | FRAU GALARZA, MERCEDES | Address on file | | | | | | | |
| 179465 | FRAU LARRACUENTE, ELIEZER | Address on file | | | | | | | |
| 792744 | FRAU LARRACUENTE, MYRZA | Address on file | | | | | | | |
| 179466 | FRAU NICOLE, ISABEL | Address on file | | | | | | | |
| 179467 | FRAU ORTIZ, JINORIS Z | Address on file | | | | | | | |
| 179468 | FRAU RAMOS, MIGUEL | Address on file | | | | | | | |
| 179469 | FRAUEN GROUP INC | PO BOX 1497 | | | | GUAYNABO | PR | 00970-1497 | |
| 179470 | FRAUSTO ROJAS, MARIA G | Address on file | | | | | | | |
| 179471 | FRAVAL FRANCILLETTE, CARLOS | Address on file | | | | | | | |
| 179472 | FRAWING J JUSINO PEREZ | Address on file | | | | | | | |
| 179473 | FRAY L PELLOT CRUZ | Address on file | | | | | | | |
| 179474 | FRAY L RAMIREZ VELAZQUEZ | Address on file | | | | | | | |
| 179475 | FRAY LOUIS MARTINEZ HODGES | Address on file | | | | | | | |
| 179476 | FRAY LUIS CAMACHO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4694 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656795 | FRAYA SE | PO BOX 366742 | | | | SAN JUAN | PR | 00936 | |
| 2222089 | Frechel Fernandez, Manuela M. | Address on file | | | | | | | |
| 2209111 | Frechel Fernandez, Manuela M. | Address on file | | | | | | | |
| 2201127 | Frechel Fernandez, Manuela M. | Address on file | | | | | | | |
| 179480 | FRECHEL FIGUEROA, JOSE | Address on file | | | | | | | |
| 179479 | FRECHEL SILVA, RAFAEL | Address on file | | | | | | | |
| 179480 | FRED A VILLAFANE SANTIAGO | Address on file | | | | | | | |
| 2151724 | FRED A. LEVINE | 5 PEBBLE ROAD D-3 | | | | WOODLAND PARK | NJ | 07424-4282 | |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Address on file | | | | | | | |
| 179481 | FRED ACEVEDO, NERIS Y. | Address on file | | | | | | | |
| 179482 | FRED ALMEDA, IVONNE L. | Address on file | | | | | | | |
| 179483 | FRED AMILL, XIOMARA | Address on file | | | | | | | |
| 179484 | FRED APONTE, LOYDA | Address on file | | | | | | | |
| 656796 | FRED AQUINO MORALES | PO BOX 800-625 | | | | COTTO LAUREL | PR | 00780-0625 | |
| 179485 | FRED AVILES, HAYDEE | Address on file | | | | | | | |
| 179486 | FRED AVILES, LILLIAM E | Address on file | | | | | | | |
| 656797 | FRED B ROTHMAN & CO | 10368 W CENTENNIAL RD | | | | LITTLETON | CO | 80127 | |
| 843901 | FRED B. ROTHMAN & CO. | 10368 WEST | CENTENNIAL ROAD | | | LITTLETON | CO | 80127-4200 | |
| 792747 | FRED BARRETO, ADYMICHELLE | Address on file | | | | | | | |
| 179487 | FRED BARRETO, NEISHALY | Address on file | | | | | | | |
| 656798 | FRED C GRANJA FALCON | URB VILLA NEVAREZ | 1035 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 179488 | FRED CARRASQUILLO, LUIS F | Address on file | | | | | | | |
| 179489 | FRED CARRILLO, ALICIA | Address on file | | | | | | | |
| 179490 | Fred Carrillo, Luis O | Address on file | | | | | | | |
| 179491 | FRED CARRILLO, MIRIAM | Address on file | | | | | | | |
| 179492 | FRED COSTA ROSA | Address on file | | | | | | | |
| 179493 | FRED CRESPO, LUIS | Address on file | | | | | | | |
| 179494 | FRED ENCARNACION, EMMA | Address on file | | | | | | | |
| 2012828 | Fred Encarnacion, Francisca | Address on file | | | | | | | |
| 179495 | FRED ENCARNACION, FRANCISCA | Address on file | | | | | | | |
| 179496 | FRED ESQUILIN, JUAN L | Address on file | | | | | | | |
| 656799 | FRED G ALBERTY AVILES | 159 EDIF FORT BUCHANAN | | | | SAN JUAN | PR | 00934 | |
| 656800 | FRED G REICHARD CORREA | 614 CALLE OLIMPO | | | | SANTURCE | PR | 00910 | |
| 1419792 | FRED GARCIA, ANGEL L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 179497 | FRED GARCIA, ANGEL L. | Address on file | | | | | | | |
| 179498 | FRED GARCIA, DAIZABETH | Address on file | | | | | | | |
| 179499 | FRED GARCIA, EDNA | Address on file | | | | | | | |
| 179500 | FRED GARCIA, EDNA | Address on file | | | | | | | |
| 179501 | FRED GARCIA, EDNA | Address on file | | | | | | | |
| 179502 | FRED GARCIA, JOSE M | Address on file | | | | | | | |
| 179503 | FRED GINES, JOSHUA | Address on file | | | | | | | |
| 179504 | FRED GINES, NELSON O | Address on file | | | | | | | |
| 179505 | FRED HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 179506 | FRED HERNANDEZ, DIANA | Address on file | | | | | | | |
| 179507 | FRED HERNANDEZ, NAYDA | Address on file | | | | | | | |
| 656801 | FRED HUTCHINSON CENTER | PO BOX 34440 | | | | SEATTLE | WA | 98124-1440 | |
| 843902 | FRED IMBERT TRAVEL | SAN JUAN HEALTH CTR | 150 AVE DE DIEGO STE 111 | | | SANTURCE | PR | 00907-2322 | |
| 2049781 | FRED MALDONADO , PAULITA | Address on file | | | | | | | |
| 179508 | FRED MALDONADO, RUTH N | Address on file | | | | | | | |
| 179509 | FRED MARRERO, ELBA L | Address on file | | | | | | | |
| 1771925 | Fred Marrero, Elba L. | Address on file | | | | | | | |
| 1795994 | Fred Marrero, Elba L. | Address on file | | | | | | | |
| 179510 | FRED MENDEZ ABRAHAM | Address on file | | | | | | | |
| 792748 | FRED MOLINA, NIEZALIZ | Address on file | | | | | | | |
| 179511 | Fred Molina, Oscar | Address on file | | | | | | | |
| 179512 | FRED NAVARRO, LENNY A. | Address on file | | | | | | | |
| 179513 | FRED ORLANDO, YOLANDA | Address on file | | | | | | | |
| 2044152 | Fred Orlando, Yolanda | Address on file | | | | | | | |
| 179514 | Fred Ortiz, Juan | Address on file | | | | | | | |
| 179515 | FRED ORTIZ, MIGUEL | Address on file | | | | | | | |
| 179516 | FRED PEREZ, CATHERINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4695 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179517 | FRED PEREZ, LUZ E. | Address on file | | | | | | | |
| 179518 | FRED PEREZ, MELANY | Address on file | | | | | | | |
| 656802 | FRED PRYOR SEMINARS | P O BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| 656803 | FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 179519 | FRED PRYOR SEMINARS | REMITTANCE PAYMENT | PO BOX 410498 | | | KANSAS CITY | MO | 64141-0498 | |
| 179520 | FRED QUILES, ANA M | Address on file | | | | | | | |
| 1965898 | Fred Quiles, Ana M | Address on file | | | | | | | |
| 1752979 | Fred Quiles, Ana M. | Address on file | | | | | | | |
| 1752979 | Fred Quiles, Ana M. | Address on file | | | | | | | |
| 2108562 | Fred Quiles, Ana M. | Address on file | | | | | | | |
| 179521 | FRED RAMOS, EVELYN | Address on file | | | | | | | |
| 179522 | FRED RAMOS, LILLIAM | Address on file | | | | | | | |
| 792750 | FRED RAMOS, LILLIAM | Address on file | | | | | | | |
| 179523 | FRED RAMOS, NELSON | Address on file | | | | | | | |
| 792751 | FRED RAMOS, NELSON | Address on file | | | | | | | |
| 179524 | FRED REICHARD VILLAFANE | Address on file | | | | | | | |
| 179526 | Fred Reyes, Blanca Iris | Address on file | | | | | | | |
| 179527 | FRED REYES, CARLOS | Address on file | | | | | | | |
| 179528 | FRED RIVERA, IVETTE | Address on file | | | | | | | |
| 179529 | FRED RIVERA, VICTOR | Address on file | | | | | | | |
| 179530 | FRED RODRIGUEZ, ALONDRA | Address on file | | | | | | | |
| 179531 | Fred Rodriguez, Jorge L. | Address on file | | | | | | | |
| 792753 | FRED RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 179532 | FRED RODRIGUEZ, VILMA E. | Address on file | | | | | | | |
| 179533 | FRED ROSADO, ROSA | Address on file | | | | | | | |
| 179534 | FRED ROSARIO RIOS | Address on file | | | | | | | |
| 179535 | FRED SALGADO, LUIS | Address on file | | | | | | | |
| 179536 | FRED SANCHEZ, CARMELO | Address on file | | | | | | | |
| 179537 | FRED SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 179538 | FRED SANJURJO, CARLOS | Address on file | | | | | | | |
| 179539 | FRED SANJURJO, DAFNE | Address on file | | | | | | | |
| 179540 | FRED SANTANA MD, ROBERTO | Address on file | | | | | | | |
| 1980147 | Fred Trinidad, Maria D | Address on file | | | | | | | |
| 179541 | FRED TRINIDAD, MARIA D | Address on file | | | | | | | |
| 656804 | FRED V SOLTERO HARRINGTON | URB ENSANCHE RAMIREZ | 295 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 179542 | FRED VALENTIN, LUIS | Address on file | | | | | | | |
| 792754 | FRED VALENTIN, LUIS A. | Address on file | | | | | | | |
| 792755 | FRED VELEZ, ANA I | Address on file | | | | | | | |
| 792755 | FRED VELEZ, ANA I | Address on file | | | | | | | |
| 179543 | FRED VELEZ, ANA I | Address on file | | | | | | | |
| 1426419 | Fred Westercamp Trust | % Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 1426669 | Fred Westercamp Trust | Address on file | | | | | | | |
| 179544 | FRED ZAPATA, STEPHANIE | Address on file | | | | | | | |
| 179545 | FREDALEX MOTOCYCLE | Address on file | | | | | | | |
| 179546 | FREDALYS ROSARIO CONTRERAS | Address on file | | | | | | | |
| 179547 | FREDASI ROSARIO REYES | Address on file | | | | | | | |
| 179548 | FREDDI A. LINARES ROMERO | Address on file | | | | | | | |
| 179549 | FREDDIE A CAJIGAS CHAPARRO | Address on file | | | | | | | |
| 179550 | FREDDIE A DIAZ MORAN | Address on file | | | | | | | |
| 656805 | FREDDIE A FALU | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 179551 | FREDDIE A HERNANDEZ PADIN | Address on file | | | | | | | |
| 656806 | FREDDIE A NIEVES FALERO | ALT DE RIO GRANDE | J 170 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 656807 | FREDDIE A SANCHEZ | PO BOX 363562 | | | | SAN JUAN | PR | 00936-3562 | |
| 656809 | FREDDIE A. CAJIGAS CHAPARRO | Address on file | | | | | | | |
| 656810 | FREDDIE A. CAJIGAS CHAPARRO | Address on file | | | | | | | |
| 656808 | FREDDIE A. CAJIGAS CHAPARRO | Address on file | | | | | | | |
| 656811 | FREDDIE ABREU GARCIA | URB COUNTRY CLUB | MD 12 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 179552 | FREDDIE AGRAIT FELICIANO H/N/C AGRAIT | Address on file | | | | | | | |
| 656812 | FREDDIE ALVARADO SANTIAGO | EXT ALTS DE PEÑUELAS | 102 CALLE ESMERALDA | | | PEÑUELAS | PR | 00624 | |
| 656813 | FREDDIE ALVARADO SANTIAGO | PO BOX 141 | | | | PEÑUELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4696 of 5119

Case:17-03283-LTS Doc#:16793-3 Filed:05/24/21 Entered:05/24/21 20:22:25 Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2 Page 858 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 656814 | FREDDIE ALVAREZ PADILLA | VILLA AIDA | F12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 656815 | FREDDIE ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 656816 | FREDDIE ANDINO VILLEGAS | BAYAMON GARDENS | APT 3576 | | | BAYAMON | PR | 00958 | |
| 179553 | FREDDIE ANDINO VILLEGAS | Address on file | | | | | | | |
| 179554 | FREDDIE APONTE CRUZ | Address on file | | | | | | | |
| 179555 | FREDDIE APONTE LOZADA | Address on file | | | | | | | |
| 656817 | FREDDIE ARROYO DEL VALLE | 604 URB SAN JOSE EXT 111 | | | | SABANA GRANDE | PR | 00637 | |
| 656818 | FREDDIE ARROYO VIOLANO | HC 01 BOX 5565 | | | | BARRANQUITAS | PR | 00749 | |
| 179556 | FREDDIE AYALA DIAZ | Address on file | | | | | | | |
| 179557 | FREDDIE AYUSO ROSA | Address on file | | | | | | | |
| 179558 | FREDDIE BARRETO REYES | Address on file | | | | | | | |
| 656819 | FREDDIE CANALES | PO BOX 362726 | | | | SAN JUAN | PR | 00936-2726 | |
| 179559 | FREDDIE CARIDES GONZALEZ | Address on file | | | | | | | |
| 656820 | FREDDIE CHAPARRO CRUZ | Address on file | | | | | | | |
| 179560 | FREDDIE CINTRON PAGAN | Address on file | | | | | | | |
| 179561 | FREDDIE COLON MORENO | Address on file | | | | | | | |
| 656821 | FREDDIE COLON MORENO | Address on file | | | | | | | |
| 656822 | FREDDIE COLON PAUNETO | VILLAS DE CIUDAD JARDIN | APT 201 E | | | BAYAMON | PR | 00957 | |
| 179562 | FREDDIE CORDERO ESCOBALES | Address on file | | | | | | | |
| 656823 | FREDDIE COSME GUZMAN | HC 1 BOX 7641 | | | | AGUAS BUENAS | PR | 00703 | |
| 771059 | FREDDIE CRUZ VELEZ | Address on file | | | | | | | |
| 656824 | FREDDIE DE JESUS LEON | LEVITTOWN | 2303 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 179563 | FREDDIE DICKSON QUINONEZ | Address on file | | | | | | | |
| 179565 | FREDDIE E TORRES DIAZ | Address on file | | | | | | | |
| 179566 | FREDDIE E VELAZQUE FELICIANO | Address on file | | | | | | | |
| 179567 | FREDDIE FALCON REYES | Address on file | | | | | | | |
| 179568 | FREDDIE FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 656826 | FREDDIE FIGUEROA APONTE | URB REPARTO VALENCIA | AH 42 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 656827 | FREDDIE FIGUEROA MALDONADO | HC 1 BOX 6688 | | | | GUAYANILLA | PR | 00656 | |
| 179569 | FREDDIE FIGUEROA MELENDEZ | Address on file | | | | | | | |
| 179570 | FREDDIE G ORTIZ LLINAS | Address on file | | | | | | | |
| 179571 | FREDDIE GALARZA MARTINEZ | Address on file | | | | | | | |
| 179572 | FREDDIE GALARZA MARTÍNEZ | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| 656829 | FREDDIE GONZALEZ RODRIGUEZ | VALLES DE MANATI | C 6 C/ 41 | | | MANATI | PR | 00674 | |
| 656828 | FREDDIE GONZALEZ Y NANCY COLON | Address on file | | | | | | | |
| 179573 | FREDDIE GUADALUPE DELGADO | Address on file | | | | | | | |
| 179574 | FREDDIE H CORREA CUBANO | Address on file | | | | | | | |
| 179575 | FREDDIE H ROMAN AVILES | Address on file | | | | | | | |
| 179576 | FREDDIE H. ROMAN | Address on file | | | | | | | |
| 179577 | FREDDIE HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 179579 | FREDDIE I ACEVEDO COLL | Address on file | | | | | | | |
| 656830 | FREDDIE IRIZARRY SANTOS | EXT LA RAMBLA | 3127 EMILIO FAGOT | | | PONCE | PR | 00730-4000 | |
| 179580 | FREDDIE JOVAN MEDINA CRUZ | Address on file | | | | | | | |
| 656831 | FREDDIE LEBRON RIVERA | Address on file | | | | | | | |
| 656832 | FREDDIE LEON MALDONADO | URB BARINAS | F 38 CALLE 4 | | | YAUCO | PR | 00698 | |
| 656833 | FREDDIE LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 179581 | FREDDIE LORENZO DE JESUS | Address on file | | | | | | | |
| 179582 | FREDDIE LUGO GINES | Address on file | | | | | | | |
| 179583 | FREDDIE M CASTILLO HERNANDEZ | Address on file | | | | | | | |
| 843903 | FREDDIE M MONSERRATE RIVERA | PO BOX 5275 | | | | CAYEY | PR | 00737-5275 | |
| 656834 | FREDDIE MALDONADO LOPEZ | Address on file | | | | | | | |
| 179584 | FREDDIE MARCANO GONZALEZ | Address on file | | | | | | | |
| 656835 | FREDDIE MARRERO VAZQUEZ | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | |
| 656836 | FREDDIE MARTINEZ DE JESUS | HC 01 BUZON 3860 | | | | SANTA ISABEL | PR | 00757 | |
| 179585 | FREDDIE MARTINEZ SOTO | Address on file | | | | | | | |
| 656837 | FREDDIE MATOS LOPEZ | URB SANTA ELENITA | A2-18 CALLE A | | | BAYAMON | PR | 00957 | |
| 179586 | FREDDIE MATOS LOPEZ | Address on file | | | | | | | |
| 179587 | FREDDIE MATOS LOPEZ | Address on file | | | | | | | |
| 656838 | FREDDIE MATOS TORRES | HC 1 BOX 6835 | | | | CABO ROJO | PR | 00623-9705 | |
| 656839 | FREDDIE MERCADO VELAZQUEZ | PO BOX 578 | | | | LAS PIEDRAS | PR | 00771 | |
| 656841 | FREDDIE MIRANDA MELENDEZ | HC O5 BOX 9702 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4697 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656840 | FREDDIE MIRANDA MELENDEZ | Address on file | | | | | | | |
| 656842 | FREDDIE MOJICA ROSARIO | HC 645 BOX 80154 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179588 | FREDDIE MONTANEZ LOPEZ / MAYDA CASTRO | Address on file | | | | | | | |
| 179589 | FREDDIE MORALES TORRES | Address on file | | | | | | | |
| 179590 | FREDDIE MUNIZ RAMIREZ | Address on file | | | | | | | |
| 179591 | FREDDIE NEGRON SANCHEZ | Address on file | | | | | | | |
| 179592 | FREDDIE OSCAR TORRES GOMEZ | Address on file | | | | | | | |
| 656843 | FREDDIE PEREZ GONZALEZ | PO BOX 193729 | | | | SAN JUAN | PR | 00919-3729 | |
| 656844 | FREDDIE PEREZ SERRANO | HC 02 BOX 28058 | | | | CAGUAS | PR | 00725-9401 | |
| 656845 | FREDDIE PEREZ SERRANO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 770483 | FREDDIE PÉREZ SERRANO | LCDO. MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Address on file | | | | | | | |
| 656846 | FREDDIE RAMOS DUMAS | PMB 402 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 656847 | FREDDIE RIVERA | Address on file | | | | | | | |
| 179593 | FREDDIE RODRÍGUEZ | Address on file | | | | | | | |
| 656848 | FREDDIE RODRIGUEZ MAISONET | HC 61 BOX 5418 | | | | TRUJILLO ALTO | PR | 00976 | |
| 179594 | FREDDIE RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 656849 | FREDDIE RODRIGUEZ RAMIREZ | URB ATENAS | B 26 CALLE MALDONADO MORALES | | | MANATI | PR | 00674 | |
| 179595 | FREDDIE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2175037 | FREDDIE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2175162 | FREDDIE RODRIGUEZ ROHENA | Address on file | | | | | | | |
| 656850 | FREDDIE ROJAS VEGA | HC 02 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 179596 | FREDDIE RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 656851 | FREDDIE SANCHEZ SANTINI | URB REPTO METROPOLITANO | 1221 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 2176218 | FREDDIE SANTIAGO CALDERO | Address on file | | | | | | | |
| 656852 | FREDDIE SANTIAGO ROSADO / ROSA ORTIZ | URB HACIENDAS EL ZORZAL | C 18 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 179597 | FREDDIE SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 656853 | FREDDIE SOTO | URB SAN THOMAS | G21 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 656854 | FREDDIE STORER DIAZ | VILLA ANDALUCIA | O 33 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 656855 | FREDDIE VAZQUEZ | URB SABANA GRANDE 409 | CALLE JEREZ EMBALSE | | | SAN JUAN | PR | 00923 | |
| 656856 | FREDDIE W NIEVES REYES | BOX 256 | | | | NARANJITO | PR | 00719 | |
| 179598 | FREDDIE W VELEZ SANTIAGO | Address on file | | | | | | | |
| 656857 | FREDDIE'S AUTO SERVICE | 433 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-1712 | |
| 656859 | FREDDY A BERMUDEZ RIVERA | PARC SUSUA | F11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 179599 | FREDDY A HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 179600 | FREDDY A RAYMOND CORREA | Address on file | | | | | | | |
| 179601 | FREDDY A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 656860 | FREDDY A SANTANA | PO BOX 889 | | | | GURABO | PR | 00778-0889 | |
| 656861 | FREDDY A SUAREZ VELEZ | HC 1 BOX 6615 | | | | HORMIGUEROS | PR | 00660 | |
| 179602 | FREDDY A. RODRIGUEZ RDRZ. | Address on file | | | | | | | |
| 656858 | FREDDY ANDUJAR MORENO | SECTOR LOS MORAS | 5 CALLE AZALEA | | | ARECIBO | PR | 00612 | |
| 656862 | FREDDY ARBELO LOPEZ Y ADA E RIVERA | BO PILETAS ARCE | CARR 129 | | | LARES | PR | 00897 | |
| 656863 | FREDDY AUTO PART | P O BOX 1612 | | | | MOCA | PR | 00676 | |
| 843904 | FREDDY AUTO REPAIR | PO BOX 1312 | | | | FAJARDO | PR | 00738-1312 | |
| 656864 | FREDDY BAEZ ROSADO | URB PALACIOS DEL RIO I | BOX 500 | | | TOA ALTA | PR | 00953 | |
| 179603 | FREDDY BARBOSA COLON | Address on file | | | | | | | |
| 179604 | FREDDY BENITEZ ECHEVARRIA | Address on file | | | | | | | |
| 656865 | FREDDY BENITEZ GONZALEZ | REPTO DAGUEY | A 2 CALLE 7 | | | AÑASCO | PR | 00610 | |
| 656866 | FREDDY BERMUDEZ | PARC SUSUA | F 11 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 656867 | FREDDY BERMUDEZ RIVERA | BO SOUSA | CALLE MARGINAL BOX F 11 | | | SABANA GRANDE | PR | 00637 | |
| 179605 | FREDDY BLANCO SANTANA | Address on file | | | | | | | |
| 179606 | FREDDY BURGOS BAEZ | Address on file | | | | | | | |
| 656868 | FREDDY CANCEL GONZALEZ | 210 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 656869 | FREDDY CARIBBEAN PAINT | A 150 CALLE ORTIZ SAEZ | | | | VEGA BAJA | PR | 00694 | |
| 656870 | FREDDY CESPEDES GAMBOA | P.O. BOX 1691 | | | | VEGA BAJA | PR | 00694 | |
| 179607 | FREDDY COCA ALMANZAR | Address on file | | | | | | | |
| 179608 | FREDDY CRANE SERVICE INC | PMB 198 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 179609 | FREDDY CRANE SERVICE INC | URB TURABO GARDENS | S 13 CALLE 22 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4698 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179610 | FREDDY CRANE SERVICE INC | URB TURABO GDNS | S13 CALLE 22 | | | CAGUAS | PR | 00727 | |
| 656871 | FREDDY CRESPO | BOX 2002 56 | | | | CEIBA | PR | 00735 | |
| 179611 | FREDDY CRUZ BONILLA | Address on file | | | | | | | |
| 656872 | FREDDY DECIMA DIAZ/REST EL BUEN SAMARITA | 255 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 656873 | FREDDY DOMENECH DOMENECH | Address on file | | | | | | | |
| 179612 | FREDDY DOMENECH DOMENECH | Address on file | | | | | | | |
| 179613 | FREDDY E RIVERA OCASIO | Address on file | | | | | | | |
| 656874 | FREDDY ESTEVES TAVAREZ | URB LA MARINA | P 31 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 656875 | FREDDY FELICIANO RIVERA | BO MANI | CARR 64 KM 2 5 BOX 5116 | | | MAYAGUEZ | PR | 00682 | |
| 179614 | FREDDY FIGUEROA | Address on file | | | | | | | |
| 179615 | FREDDY FLORES FUENTES | Address on file | | | | | | | |
| 179616 | FREDDY G MORALES ORTIZ | Address on file | | | | | | | |
| 179617 | FREDDY GARCIA GONZALEZ | Address on file | | | | | | | |
| 656876 | FREDDY GARRIDO | PO BOX 1946 | | | | CAROLINA | PR | 00984 | |
| 843905 | FREDDY GARRIDO DBA F GARRIDO LOCK SECURITY | PO BOX 51251 | | | | TOA BAJA | PR | 00950-1251 | |
| 656877 | FREDDY GOMAS | P O BOX 159 | | | | CIDRA | PR | 00739 | |
| 179618 | FREDDY GONZALEZ SERRANO | Address on file | | | | | | | |
| 656878 | FREDDY GONZALEZ SERRANO | Address on file | | | | | | | |
| 656879 | FREDDY GUERRA | Address on file | | | | | | | |
| 656880 | FREDDY GUERRA FONTANEZ | Address on file | | | | | | | |
| 179619 | FREDDY H GARCIA HIDALGO | Address on file | | | | | | | |
| 179620 | FREDDY HERNANDEZ BELLON | Address on file | | | | | | | |
| 656881 | FREDDY HERNANDEZ LOPEZ | PO BOX 1618 | | | | MOCA | PR | 00676-0168 | |
| 179621 | FREDDY IDONA FERNANDEZ | Address on file | | | | | | | |
| 179622 | FREDDY IDONA FERNANDEZ | Address on file | | | | | | | |
| 179623 | FREDDY IDONA FERNANDEZ | Address on file | | | | | | | |
| 179624 | FREDDY J CARRERAS ALVARADO | Address on file | | | | | | | |
| 656882 | FREDDY J GONZALEZ GONZALEZ | URB LOMAS VERDES RIO HONDO | 6 CALLE CC | | | MAYAGUEZ | PR | 00680 | |
| 179625 | FREDDY J ORTIZ DIAZ | Address on file | | | | | | | |
| 656883 | FREDDY J RUIZ RAMIREZ | HC 01 BOX 5270 | | | | JAYUYA | PR | 00664 | |
| 179626 | FREDDY J. CARRERAS ALVARADO | Address on file | | | | | | | |
| 656884 | FREDDY JUSINO PEREZ | 11 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 656885 | FREDDY L ACOSTA BERRIOS | PARCELAS AMALIA MARIN | 4976 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 656886 | FREDDY L FUENTES FUENTES | BO MIXI MIXI | CARR 187 KM 6 HM 1 | | | LOIZA | PR | 00772 | |
| 179627 | FREDDY L GARCIA ESQUILIN | Address on file | | | | | | | |
| 179628 | FREDDY LUIS VELEZ SANTIAGO | Address on file | | | | | | | |
| 179629 | FREDDY M PEREZ RAMIREZ | Address on file | | | | | | | |
| 179631 | FREDDY MARTINEZ | Address on file | | | | | | | |
| 656887 | FREDDY MARTINEZ ANAYA | VILLA DEL RIO BAYAMON | B16 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 656888 | FREDDY MARTINEZ GONZALEZ | PUERTO NUEVO | SE 772 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 179632 | FREDDY MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 179633 | FREDDY MARTINEZ RIVERA | Address on file | | | | | | | |
| 179634 | FREDDY MAS VARGAS | Address on file | | | | | | | |
| 656889 | FREDDY MEDINA RAMOS | Address on file | | | | | | | |
| 179635 | FREDDY MEDINA RAMOS | Address on file | | | | | | | |
| 656890 | FREDDY MEDINA RAMOS | Address on file | | | | | | | |
| 179636 | FREDDY MEDINA RAMOS | Address on file | | | | | | | |
| 179637 | FREDDY MORALES CASILLAS | Address on file | | | | | | | |
| 656891 | FREDDY MORALES COLON | Address on file | | | | | | | |
| 656892 | FREDDY MORELL GONZALEZ | 446 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 656893 | FREDDY MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 179639 | FREDDY MURIEL CINTRON | Address on file | | | | | | | |
| 656894 | FREDDY MURIEL DIAZ | SANTA BARBARA | 414 CALLE PEDRO DIAZ | | | SAN JUAN | PR | 00923 | |
| 656895 | FREDDY N NEGRON SANTIAGO | HC 1 BOX 5104 | | | | CIALES | PR | 00638 | |
| 656896 | FREDDY NATAL | Address on file | | | | | | | |
| 656897 | FREDDY O DIAZ VIDOT | Address on file | | | | | | | |
| 656898 | FREDDY O JACOBO VILATO | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVERAS APTO 170 | | | SAN JUAN | PR | 00918 | |
| 843906 | FREDDY O RODRIGUEZ COLLAZO | HC 2 BOX 8235 | | | | BAJADERO | PR | 00616-9726 | |
| 179640 | FREDDY O VAZQUEZ DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4699 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179641 | FREDDY ORTIZ DE JESUS | Address on file | | | | | | | |
| 179642 | FREDDY ORTIZ RIVERA | Address on file | | | | | | | |
| 179643 | FREDDY PEREZ /MARIA S SALCEDO | Address on file | | | | | | | |
| 179644 | FREDDY PFIGUEROA SALAZAR | Address on file | | | | | | | |
| 656899 | FREDDY R MEDINA RODRIGUEZ | VILLA FONTANA | 2JL 461 VIA 14 | | | CAROLINA | PR | 00983 | |
| 656900 | FREDDY RAYMOND PROTA | Address on file | | | | | | | |
| 656901 | FREDDY RIJO | 228 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 656902 | FREDDY RIVERA RUIZ | URB RAMIREZ DE ARELLANO | 17 CALLE ENRIQUE KOPICH | | | MAYAGUEZ | PR | 00680 | |
| 179645 | FREDDY RODRIGUEZ CALAF | Address on file | | | | | | | |
| 656903 | FREDDY RODRIGUEZ CALAF | Address on file | | | | | | | |
| 179646 | FREDDY RODRIGUEZ DE LA CRUZ | Address on file | | | | | | | |
| 656904 | FREDDY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 179647 | FREDDY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 656905 | FREDDY ROJAS RODRIGUEZ | HC 01 BOX 3687 | | | | COROZAL | PR | 00783 9628 | |
| 656906 | FREDDY ROSARIO | RES YAGUEZ | EDIF 10 APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 656907 | FREDDY RUIZ MARTINEZ | PO BOX 7308 | | | | SAN JUAN | PR | 00916 | |
| 656908 | FREDDY RUIZ MARTINEZ | VILLA PALMERAS | 353 BLANCA REXACH | | | SAN JUAN | PR | 00916 | |
| 179648 | FREDDY RUIZ MARTINEZ | Address on file | | | | | | | |
| 179649 | FREDDY RUIZ MONTANEZ | Address on file | | | | | | | |
| 179650 | FREDDY SALLENT AQUINO | Address on file | | | | | | | |
| 656909 | FREDDY SALVADOR MATIAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 179651 | FREDDY SAMPOLL INC | P O BOX 9046 | | | | PONCE | PR | 00732 | |
| 656910 | FREDDY SAMPOLL PEREZ /CRUZ M CORREA | PO BOX 9046 | | | | PONCE | PR | 00732-9046 | |
| 179652 | FREDDY SANCHEZ LABOY | Address on file | | | | | | | |
| 656911 | FREDDY SANCHEZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 843907 | FREDDY SANTIAGO PUIG | URB VILLA BLANCA | 22 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 179653 | FREDDY SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 179654 | FREDDY SANTOS SANTIAGO | Address on file | | | | | | | |
| 656912 | FREDDY SCREEN & VERTICAL | HNAS DAVILA | J2 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 179655 | FREDDY SEDA Y/O SANDRA I ANAYA | Address on file | | | | | | | |
| 179656 | FREDDY SERVICE STATION INC | PO BOX 3502 7 | | | | JUANA DIAZ | PR | 00795 | |
| 179657 | FREDDY SERVICE STATION INC | VILLA EL ENCANTO | M3 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 656913 | FREDDY SIERRA SALGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 179658 | FREDDY TEJADA HENRIQUE | Address on file | | | | | | | |
| 656914 | FREDDY TORRES BATISTA | BO VENEZUELA | 8 CALLE GUADALCANAL APT 3 | | | SAN JUAN | PR | 00926 | |
| 179659 | FREDDY TORRES DOMINGUEZ | Address on file | | | | | | | |
| 656916 | FREDDY TORRES JUARBE | 185 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| 656915 | FREDDY TORRES JUARBE | 21 PARC JOBOS | | | | ISASBELA | PR | 00662-2111 | |
| 179660 | FREDDY TORRES RODRIGUEZ | Address on file | | | | | | | |
| 656917 | FREDDY TORRES SERRANO | Address on file | | | | | | | |
| 179661 | FREDDY TRINIDAD MURIEL | Address on file | | | | | | | |
| 179662 | FREDDY VARELA BERRIOS | Address on file | | | | | | | |
| 179663 | FREDDY VARELA BERRIOS | Address on file | | | | | | | |
| 179664 | FREDDY VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 656918 | FREDDY VAZQUEZ DIAZ | Address on file | | | | | | | |
| 656919 | FREDDY VAZQUEZ DIAZ | Address on file | | | | | | | |
| 656920 | FREDDY VAZQUEZ MORALES | URB HACIENDA CONCORDIA | 145 CALLE JASMIN | | | SANTA ISABEL | PR | 00757 | |
| 179665 | FREDDY VEGA ORELLANIS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 179666 | FREDDY VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 656921 | FREDDY VELEZ GARCIA | Address on file | | | | | | | |
| 179667 | FREDDY VELEZ LLITERAS | Address on file | | | | | | | |
| 656922 | FREDDY VELEZ SERRANO | VILLA CAROLINA | 193 17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 179668 | FREDDY VILLAMIZAR | Address on file | | | | | | | |
| 179669 | FREDDY ZAYAS LOPEZ | Address on file | | | | | | | |
| 656923 | FREDDY'S RENTALS | PO BOX 470 | | | | PONCE | PR | 00780 | |
| 656924 | FREDDYS GLOBAL PAINT | 150 A CALLE HERMANOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| 656925 | FREDDYS OSORIO LANCEN | Address on file | | | | | | | |
| 656926 | FREDDYS SPORT SHOP | PO BOX 42 | | | | AIBONITO | PR | 00705 | |
| 656927 | FREDEBINDA CARABALLO | 608 CALLE OLIMPO 15 B | | | | SAN JUAN | PR | 00909 | |
| 656928 | FREDERIC CHARDON DUBOS | HC 3 BOX 9551 | | | | MOCA | PR | 00676-9556 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 179670 | FREDERIC ROCAFORT | Address on file | | | | | | | |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | Address on file | | | | | | | |
| 179671 | FREDERICK A CORTES RIVEA | Address on file | | | | | | | |
| 179672 | FREDERICK BEDER DAB FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926 | |
| 656930 | FREDERICK C BRIAN/JENNIFER MICHAEL | SABANA SECA | 111 PROGRESO | | | TOA BAJA | PR | 00949 | |
| 179673 | FREDERICK CHASE | Address on file | | | | | | | |
| 179674 | FREDERICK COLL GUERRERO | Address on file | | | | | | | |
| 179675 | FREDERICK CORDERO RIVERA | Address on file | | | | | | | |
| 179676 | FREDERICK CRUZ NUNEZ | Address on file | | | | | | | |
| 179677 | FREDERICK D BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926-4117 | |
| 656931 | FREDERICK E PENN INSURANCE AGENCY INC | 50 CABOT ST | | | | NEEDHAM | MA | 02492 | |
| 179678 | FREDERICK E WENDT HUGHES | Address on file | | | | | | | |
| 656929 | FREDERICK FLORES CORDERO | URB COVADONGA | 2-K9 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 179679 | FREDERICK FLORES GONZALEZ | Address on file | | | | | | | |
| 179680 | FREDERICK GARCIA ARRYO | Address on file | | | | | | | |
| 179681 | FREDERICK GAUTHIER HERRERA | Address on file | | | | | | | |
| 179682 | FREDERICK GAUTIER HERRERA | Address on file | | | | | | | |
| 179682 | FREDERICK KURR | Address on file | | | | | | | |
| 656933 | FREDERICK L KURR MATTA | JARD DE CAPARRA | AE6 CALLE 47A | | | BAYAMON | PR | 00959 | |
| 656934 | FREDERICK LEE INC | MARINA STATION | PO BOX 3287 | | | MAYAGUEZ | PR | 00681 | |
| 179683 | FREDERICK MARTINEZ NEGRON | Address on file | | | | | | | |
| 179684 | FREDERICK MUHLACH SANTOS | Address on file | | | | | | | |
| 656935 | FREDERICK NATAL | BO MIRAFLORES | CARR 638 KM 4 3 | | | ARECIBO | PR | 00612 | |
| 656936 | FREDERICK VARGAS CARDOZA | PUERTO REAL 743 | CALLE OTOAO | | | CABO ROJO | PR | 00623 | |
| 179686 | FREDERICK VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 179687 | FREDERICK Y RIOS GONZALEZ | Address on file | | | | | | | |
| 179688 | FREDERICKS, GERALD | Address on file | | | | | | | |
| 179689 | FREDERIK ITHIER COLON | Address on file | | | | | | | |
| 179690 | FREDERIKSTED MENTAL HEALTH CLINIC | 516 STRAND ST | FREDERIKSTED | | | ST CROIX | VI | 00840 | |
| 179691 | FREDERIQUE, EDMOND | Address on file | | | | | | | |
| 656937 | FREDES WILDA FEBUS | VILLA OLIMPIA | B 29 CALLE 3 | | | YAUCO | PR | 00698 | |
| 656938 | FREDESVINDA COLON CORDERO | PO BOX 453 | | | | ANGELES | PR | 00611 | |
| 179692 | FREDESVINDA RAMIREZ Y AIDA LUNA | Address on file | | | | | | | |
| 179694 | FREDESVINDA REYES RODRÍGUEZ | LCDO. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 656939 | FREDESVINDA TAPIA SALGADO | Address on file | | | | | | | |
| 656940 | FREDESWILDA SANTIAGO RIVERA | E6 TH ST 2631 | | | | BROOKLYN | NY | 11235 | |
| 656941 | FREDESWIN PEREZ RENTA | URB VILLA DEL REY | N 28 CALLE GLOUCESTER | | | CAGUAS | PR | 00725 | |
| 656943 | FREDESWINDA BABILONIA MEDINA | Address on file | | | | | | | |
| 179695 | FREDESWINDA BAEZ | Address on file | | | | | | | |
| 179696 | FREDESWINDA BAEZ | Address on file | | | | | | | |
| 179697 | FREDESWINDA CARRAU ACOSTA | Address on file | | | | | | | |
| 179698 | FREDESWINDA CARRAU ACOSTA | Address on file | | | | | | | |
| 656944 | FREDESWINDA COLON ORTIZ | Address on file | | | | | | | |
| 656946 | FREDESWINDA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 656947 | FREDESWINDA FLORES MATOS | SALAMANCAS | 110 MADRID | | | SAN GERMAN | PR | 00683 | |
| 179699 | FREDESWINDA GARCÍA RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 656942 | FREDESWINDA JIMENEZ LARACUENTE | VILLA ASTURIAS | B 24 2 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 656948 | FREDESWINDA LOPEZ ALMODOVAR | HC 09 BOX 2935 | | | | SABANA GRANDE | PR | 00637 | |
| 656949 | FREDESWINDA LUCENA VELEZ | URB FEAR VIEW | B 29 ALTO CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 843908 | FREDESWINDA MATOS ALVARADO | URB LOS CAOBOS | 2689 CALLE COROZO | | | PONCE | PR | 00731 | |
| 656950 | FREDESWINDA MORALES TIRADO | Address on file | | | | | | | |
| 179700 | FREDESWINDA MUÑIZ CABAN | Address on file | | | | | | | |
| 179701 | FREDESWINDA MUNIZ CABAN | Address on file | | | | | | | |
| 179702 | FREDESWINDA MUNIZ CABAN | Address on file | | | | | | | |
| 179703 | FREDESWINDA QUINONEZ CARABALLO | Address on file | | | | | | | |
| 656951 | FREDESWINDA REYES ORTIZ | BOX 304 | | | | COMERIO | PR | 00782 | |
| 656952 | FREDESWINDA RODRIGUEZ | Address on file | | | | | | | |
| 179704 | FREDESWINDA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 179705 | FREDESWINDA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4701 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179706 | FREDESWINDA SANTOS PIZARRO | Address on file | | | | | | | |
| 179708 | FREDESWINDA VALENTIN VALENTIN | Address on file | | | | | | | |
| 179707 | FREDESWINDA VALENTIN VALENTIN | Address on file | | | | | | | |
| 179709 | FREDESWINDA VALENTIN VALENTIN | Address on file | | | | | | | |
| 656953 | FREDIE F CABRERA VELEZ | BO CAPIRO | CALLE CANARIO BOX 130 | | | ISABELA | PR | 00662 | |
| 656954 | FREDIE GUTIERREZ BAEZ | PO BOX 2616 | | | | GUAYNABO | PR | 00970 | |
| 656955 | FREDIE NAVARRO DELGADO | VILLA CAROLINA | 6-1 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 656956 | FREDIMBERT TRAVEL AGENTS INC | EDIF SAN JUAN HEALTH CENTER OFIC 11 | 150 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 656957 | FREDISBERTO MEDINA TOLENTINO | COND BALCONES DE MONTE REAL | EDIF A APT 1901 | | | CAROLINA | PR | 00987 | |
| 179710 | FREDIVEL PEREZ FUENTES | Address on file | | | | | | | |
| 179711 | FREDIVERTO ACEVEDO MORALES | Address on file | | | | | | | |
| 179712 | FREDRICK VEGA LOZADA | Address on file | | | | | | | |
| 179713 | FREDRIK WILHELM HAENSCH MUDRACK | Address on file | | | | | | | |
| 179714 | FREDY E MONTES DIPP | Address on file | | | | | | | |
| 179715 | FREDY E MONTES DIPP | Address on file | | | | | | | |
| 179716 | FREDY E VARELA LOPEZ DBA DIRSTRIBUIDORA VARELA | HC 04 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 656959 | FREDY I REYES SORTO | Address on file | | | | | | | |
| 179717 | FREDY ORTIZ RODRIGUEZ Y/O LUIS M CRESPO | Address on file | | | | | | | |
| 656960 | FREDY RIVERA AVILES | Address on file | | | | | | | |
| 179718 | FREDY VARELA BERRIOS | Address on file | | | | | | | |
| 179719 | FREDY VARELA BERRIOS | Address on file | | | | | | | |
| 179720 | FREDY VARELA LOPEZ | Address on file | | | | | | | |
| 179721 | FREDY VARELA/ DISTRIBUIDORA VARELA | HC 04 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 179722 | FREDY VARELA/DBA/AGRO CAMPO DE PR | BO. PALES BLANCA 4.3 CARR. 803 | | | | COROZAL | PR | 00783 | |
| 843909 | FREDYSON RUIZ PEREZ | URB JARDINES DEL CARIBE | 5266 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 179723 | FREDYSWINDA TORRES DROZ | Address on file | | | | | | | |
| 770484 | FREDYWILDA REYES GONZALEZ | LIC. JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 179724 | FREDYWILDA REYES GONZALEZ | Address on file | | | | | | | |
| 179725 | FREE 2 VOICE LLC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| 179726 | FREE CLINIC OF ALLENTOWN AT | 224 N 6TH ST | | | | ALLENTOWN | PA | 18102-4129 | |
| 179727 | FREE, JESSICA | Address on file | | | | | | | |
| 656961 | FREEDA JUSINO SIERRA | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 179728 | FREEDA JUSINO SIERRA | Address on file | | | | | | | |
| 179729 | Freedom Networks, LLC | PO Box 1806 | | | | Vega Baja | PR | 00694-1806 | |
| 179730 | FREEHILL, EMILY | Address on file | | | | | | | |
| 656962 | FREEMAN AND ASSOCIATES INC | 5161 IMHOFF AVE SW | | | | HOWARD LAKE | MN | 55349 | |
| 179731 | FREEMAN DANIEL, RANDY | Address on file | | | | | | | |
| 179732 | FREEMAN DECORATING SERVICES INC | P O BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 179733 | FREEMAN EMMANUELLI, MARGUERITE | Address on file | | | | | | | |
| 179734 | FREEMAN EXPOSITIONS INC | PO BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| 1741457 | Freer Hernández 5361, Alexandra M | Address on file | | | | | | | |
| 179735 | FREER HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 179736 | FREER HERNANDEZ, ALEXANDRA M. | Address on file | | | | | | | |
| 1746581 | Freer Hernandez, Alexandra Margarita | Address on file | | | | | | | |
| 1455501 | Freese , Harvey and Marcia | Address on file | | | | | | | |
| 179737 | FREESE SUAREZ MD, RAMON | Address on file | | | | | | | |
| 1446294 | Freese, Donald T. | Address on file | | | | | | | |
| 179738 | FREESTYLE ENTERPRISES, INC | COLINAS DE FAIRVIEW | 4T11 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8235 | |
| 179739 | FREEZE SUAREZ, RAMON | Address on file | | | | | | | |
| 843910 | FREGOMAR ALUMINUM WORKS | 116G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 179740 | FREIDA GONZALEZ TORRES | Address on file | | | | | | | |
| 179741 | FREIDA RENTAS ARCE | Address on file | | | | | | | |
| 656963 | FREIDA RIVERA GONZALEZ | PO BOX 1510 | | | | ARECIBO | PR | 00613-1510 | |
| 2180020 | Freieria Umpierre, Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 | |
| 179742 | FREIGHT GRACIA, ANA M | Address on file | | | | | | | |
| 792756 | FREIGHT GRACIA, ANA M | Address on file | | | | | | | |
| 179743 | FREIGHTLINER TRUCK & SERVICE INC | PALMAS INDUSTRIAL PARK | CARR 869 KM 1 5 | | | CATANO | PR | 00962 | |
| 656964 | FREIGHTLINER TRUCK & SERVICE INC | PO BOX 9020950 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4702 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179744 | FREIJE ORTIZ, VIVIANA | Address on file | | | | | | | |
| 179745 | FREIJO SUAREZ, JOSE | Address on file | | | | | | | |
| 179746 | FREIJOMIL CEDENO, JUAN M | Address on file | | | | | | | |
| 179747 | FREIMOT TOMEL AFANADOR | Address on file | | | | | | | |
| 792757 | FREIRE ARCE, GILLIANNE I | Address on file | | | | | | | |
| 179749 | FREIRE BORGES, CARLOS | Address on file | | | | | | | |
| 179750 | FREIRE BORGES, LUIS F. | Address on file | | | | | | | |
| 179751 | FREIRE BURGOS, NIVIA | Address on file | | | | | | | |
| 179752 | FREIRE BURGOS, NIVIA D. | Address on file | | | | | | | |
| 179753 | FREIRE FAJARDO, ARNALDO R | Address on file | | | | | | | |
| 179754 | FREIRE FAJARDO, DEBRAH | Address on file | | | | | | | |
| 179755 | FREIRE FLORIT, VIVIANA | Address on file | | | | | | | |
| 1425261 | FREIRE MELENDEZ, JUAN C. | Address on file | | | | | | | |
| 2233579 | Freire Nieves, Edna J. | Address on file | | | | | | | |
| 179757 | FREIRE ORTIZ, ALFRED | Address on file | | | | | | | |
| 179759 | FREIRE RABELL, FERNANDO | Address on file | | | | | | | |
| 1746711 | Freire Rodriguez, Adria A. | Address on file | | | | | | | |
| 179761 | FREIRE RODRIGUEZ, ANA | Address on file | | | | | | | |
| 179763 | FREIRE RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 179764 | FREIRE ROLON, JUAN RAMON | Address on file | | | | | | | |
| 179765 | FREIRE ROSARIO, MANUEL | Address on file | | | | | | | |
| 792758 | FREIRE ROSARIO, MIGDALIA | Address on file | | | | | | | |
| 179766 | FREIRE ROSARIO, MIGDALIA | Address on file | | | | | | | |
| 179767 | FREIRE SANTOS, RAUL | Address on file | | | | | | | |
| 179768 | FREIRE TORRES, JENNY | Address on file | | | | | | | |
| 179769 | FREIRE, LUIS | Address on file | | | | | | | |
| 656965 | FREIRIA & CO INC | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| 2169841 | FREIRIA GARRATON, MARIA M. | Address on file | | | | | | | |
| 179770 | FREIRIA SANCHEZ, MANUEL | Address on file | | | | | | | |
| 154632 | FREIRIA UMPIERRE, ENRIQUE | Address on file | | | | | | | |
| 2140008 | Freiria, Fransisco | Address on file | | | | | | | |
| 179771 | FREIZA LLC | PO BOX 486 | | | | DORADO | PR | 00646 | |
| 179772 | FREMA SERVICES INC | VILLA CAROLINA | 115-15 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |
| 656966 | FREMAIN ANDUJAR RIVERA | 298 CALLE MANUEL BLANCO | | | | MAYAGUEZ | PR | 00680 | |
| 179773 | FREMAIN ORTEGA DE JESUS | Address on file | | | | | | | |
| 179774 | FREMAINT IRIZARRY, JUAN | Address on file | | | | | | | |
| 179775 | FREMAINT VELEZ, OSCAR I. | Address on file | | | | | | | |
| 179776 | FREMAINT, MARLIDIA | Address on file | | | | | | | |
| 656967 | FREMIO A MEJIAS JIMENEZ | URB PRADERA | AU3 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 656968 | FREMIO B PEGUERO CONTIN | 3RA EXT VILLA CAROL | B 11-122 CALLE A | | | CAROLINA | PR | 00985 | |
| 656969 | FREMIOT RAMIREZ | P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 656970 | FREMIUD OTERO TORRES | HC 02 BOX 6366 | | | | ADJUNTAS | PR | 00601 | |
| 179777 | FRENCESCHI PADILLA, CARLOS | Address on file | | | | | | | |
| 179778 | FRENCH BROWN, SAMUEL | Address on file | | | | | | | |
| 179779 | FRENCH BROWN, SAMUEL D. | Address on file | | | | | | | |
| 179780 | FRENCH CIRCUNS, ERIC H. | Address on file | | | | | | | |
| 179781 | FRENCHYS AMBULANCE INC | PO BOX 735 | | | | JUNCOS | PR | 00777 | |
| 179762 | FRENIS W HOFFMAN | Address on file | | | | | | | |
| 179782 | Frente Amplio de Camioneros y sus afiliadas | Rodríguez Figueroa, Victor | Lago Alto | A3 Calle Carite | | Trujillo Alto | PR | 00976 | |
| 179783 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179784 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 179785 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| 179786 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4703 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419793 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, (FUPO), X SÍ Ÿ EN REP. | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 179787 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ÿ EN REP. | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 179788 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ÿ EN REP. | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 656971 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 3349 | | | | CAROLINA | PR | 00984-3349 | |
| 656972 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 5261 | | | | CAROLINA | PR | 00984-5261 | |
| 1435683 | Frenz, Colleen | Address on file | | | | | | | |
| 656973 | FRENZI STORES INC | CAPARRA HEIGHTS STATION | PO BOX 11910 | | | SAN JUAN | PR | 00922-1910 | |
| 179789 | Fres Camacho, Hiram | Address on file | | | | | | | |
| 179790 | FRES COLON, NESTOR | Address on file | | | | | | | |
| 179791 | FRES COLON, NESTOR | Address on file | | | | | | | |
| 179792 | FRES KUILAN, LUIS | Address on file | | | | | | | |
| 656974 | FRESCOPAN | PO BOX 332026 | | | | PONCE | PR | 00733 | |
| 179793 | FRESE AMARO, NILDA | Address on file | | | | | | | |
| 179794 | FRESENIO MEDICAL CARE | 1072 AVE MIRAMAR | CARR NO 2 KM 78.5 | | | ARECIBO | PR | 00612 | |
| 179795 | FRESENIO MEDICAL CARE | URB SANTA JUANITA | 2 SANTA JUANITA SHOPPING CENTER | | | BAYAMON | PR | 00956-4703 | |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 179796 | FRESENIUS HEALTH PARTNERS PUERTO RICO LLC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | Alvarado Tax & Business Advisors LLC | Sandra M. Torres, Authorized Agent | PO Box 195598 | | San Juan | PR | 00919-5598 | |
| 179797 | FRESENIUS KIDNEY CARE CAYEY | PO BOX 371057 | | | | CAYEY | PR | 00737 | |
| 179798 | FRESENIUS MEDICAL CARE | 461 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 1501260 | Fresenius Medical Care | c/o Bryan Mello | 920 Winter Street | | | Waltham | MA | 02451-1451 | |
| 179799 | FRESENIUS MEDICAL CARE | FMC VEGA ALTA DIALISIS | 1 CALLE JACINTO SEIJO | | | VEGA ALTA | PR | 00692 | |
| 1501260 | Fresenius Medical Care | McConnell Valdes LLC | c/o Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936 | |
| 656975 | FRESENIUS MEDICAL CARE | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| 179800 | FRESENIUS MEDICAL CARE | URB VISTAMAR | C8 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 179801 | FRESENIUS MEDICAL CARE DIALYSIS CENTER | PO BOX 364663 | | | | SAN JUAN | PR | 00936-4663 | |
| 179802 | FRESENIUS MEDICAL CARE HOLDINGS INC | 920 WINTER ST | | | | WALTHAM | MA | 02451-1457 | |
| 179803 | FRESENIUS MEDICAL CARE NORTH AMERICA | 7309 RAMON POWER | | | | PONCE | PR | 00717-1501 | |
| 179804 | FRESENIUS MEDICAL CARE NORTH AMERICA | CENTRO DE DIALISIS | PO BOX 3516 | MARINA STATION | | MAYAGUEZ | PR | 00681 | |
| 179805 | FRESENIUS MEDICAL CARE RIO PIEDRAS | 1535 AVE PONCE DE LEON | BARRIO EL CINCO | | | SAN JUAN | PR | 00926 | |
| 656976 | FRESH AIR PULMONARY SERVICES | URB SANTIAGO IGLESIAS | 1388 AVE PAZ GRNL | | | SAN JUAN | PR | 00921 | |
| 656977 | FRESH AIR ZONE INC | P M B 338 | P O BOX 607071 | | | BAYAMON | PR | 00956 | |
| 179806 | FRESH ALTERNATIVES INC | VILLA CARMEN | Q 43 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 656979 | FRESH BAKERY MANUFACTURING | 623 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 656978 | FRESH BAKERY MANUFACTURING | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 179807 | FRESH POINT + A ONE PRODUCE DAIRY | 2300 N W 19 STREET | POMPANO BEACH | | | FLORIDA | FL | 33069 | |
| 179808 | FRESH POINT + A ONE PRODUCE DAIRY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 179809 | FRESH START CLINIC | 1725 EAST 12 TH ST | SUITE 201 | | | BROOKLYN | NY | 11229 | |
| 179810 | FRESHPOINT PUERTO RICO LLC | 2300 NW 19TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 179811 | FRESNEDA CADAVEDO, MAIRCARMEN | Address on file | | | | | | | |
| 179812 | FRESNEDA MOZO, FELIPE | Address on file | | | | | | | |
| 179813 | FRESNEDA MOZO, MARTIN | Address on file | | | | | | | |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748157 | FRESSE ALVAREZ, IVAN | Address on file | | | | | | | |
| 179815 | FRESSE GONZALEZ, MELVING A | Address on file | | | | | | | |
| 179816 | FRESSE GONZALEZ, VIVIAN Y. | Address on file | | | | | | | |
| 179817 | FRESSE MARTINEZ, RODOLFO | Address on file | | | | | | | |
| 179818 | FRESSE PAGAN, NILDA | Address on file | | | | | | | |
| 179819 | FRESSE PEREZ, ZARITMA | Address on file | | | | | | | |
| 179820 | FRESSE PEREZ, ZARITMA | Address on file | | | | | | | |
| 843911 | FRESSE RODRIGUEZ ROSA M. | EXT LOS ANGELES | BEGONIA W D 6 | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4704 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179821 | FRESSE RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 179822 | FRESSE RODRIGUEZ, ROSA M. | Address on file | | | | | | | |
| 179823 | Fresse Rojas, Alfredo | Address on file | | | | | | | |
| 179824 | FRET BURGOS, JOSE | Address on file | | | | | | | |
| 792759 | FRET BURGOS, JOSE A | Address on file | | | | | | | |
| 179825 | FRET CORTES, ELISA | Address on file | | | | | | | |
| 179826 | FRET DELGADO, PAUL G. | Address on file | | | | | | | |
| 179827 | FRET DELGADO, PEDRO J. | Address on file | | | | | | | |
| 179828 | FRET HERNANDEZ, REYNALDO | Address on file | | | | | | | |
| 179829 | FRET HERNANDEZ, RICHARD | Address on file | | | | | | | |
| 792760 | FRET HERNANDEZ, RICHARD | Address on file | | | | | | | |
| 179830 | FRET MERCADO, MARIA T | Address on file | | | | | | | |
| 179831 | FRET MORALES, ANGEL | Address on file | | | | | | | |
| 179832 | FRET NATAL, ROBERTO | Address on file | | | | | | | |
| 179833 | FRET PABON, DOLORES | Address on file | | | | | | | |
| 179834 | FRET QUILES, ARTURO | Address on file | | | | | | | |
| 179835 | FRET QUILES, CARMEN | Address on file | | | | | | | |
| 179836 | Fret Quiles, Carmen A | Address on file | | | | | | | |
| 179837 | FRET QUINONES, KIMBERLY | Address on file | | | | | | | |
| 179838 | FRET RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 179840 | FRET RODRIGUEZ, SASHA | Address on file | | | | | | | |
| 179839 | Fret Rodríguez, Sasha | Address on file | | | | | | | |
| 179841 | FRET RODRIGUEZ, TANIA | Address on file | | | | | | | |
| 179842 | FRET ROMAN, JOHANNA | Address on file | | | | | | | |
| 179843 | FRET, NOEL | Address on file | | | | | | | |
| 179844 | FRETS RIVERA, WALBERT | Address on file | | | | | | | |
| 179845 | FRETS RIVERA, WALBERT | Address on file | | | | | | | |
| 179846 | FRETTS ARCE, JACQUELINE | Address on file | | | | | | | |
| 179847 | FRETTS MULERO, AIXA | Address on file | | | | | | | |
| 179848 | FREWERT PECK, FREDERICK | Address on file | | | | | | | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 656980 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | C/O MANUEL HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 656981 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | | | | SAN JUAN | PR | 00929 | |
| 179850 | FREYDA DELGADO | Address on file | | | | | | | |
| 179851 | FREYRE ACEVEDO, LUIS | Address on file | | | | | | | |
| 179852 | FREYRE BARRERA, MARLA J. | Address on file | | | | | | | |
| 179853 | FREYRE CONDE, GUSTAVO | Address on file | | | | | | | |
| 179855 | Freyre Conde, Gustavo Adolfo | Address on file | | | | | | | |
| 179857 | FREYRE CONDE, JOSE | Address on file | | | | | | | |
| 179856 | FREYRE CONDE, JOSE | Address on file | | | | | | | |
| 179858 | FREYRE CUEBAS, CRISTINA | Address on file | | | | | | | |
| 179859 | FREYRE CUEVAS, JESSICA | Address on file | | | | | | | |
| 179860 | FREYRE FIGUEROA, EMMANUEL | Address on file | | | | | | | |
| 179861 | FREYRE FIGUEROA, EMMANUEL | Address on file | | | | | | | |
| 179863 | FREYRE GONZALEZ MD, NILSA I | Address on file | | | | | | | |
| 179864 | FREYRE MARIN, JOSE | Address on file | | | | | | | |
| 179865 | FREYRE MARIN, MADELINE | Address on file | | | | | | | |
| 179866 | FREYRE MUSSES, GUSTAVO | Address on file | | | | | | | |
| 179868 | FREYRE PACHECO, BRENDA L | Address on file | | | | | | | |
| 179867 | FREYRE PACHECO, BRENDA L | Address on file | | | | | | | |
| 1258336 | FREYRE PACHECO, LYZBETH | Address on file | | | | | | | |
| 179869 | FREYRE PAGAN, LIZMARIE | Address on file | | | | | | | |
| 179870 | FREYRE PEREZ MD, JOSE M | Address on file | | | | | | | |
| 179871 | FREYRE PEREZ, JOSE | Address on file | | | | | | | |
| 179872 | FREYRE RAMIREZ, LUIS | Address on file | | | | | | | |
| 179873 | FREYRE RAMOS, EMANUEL | Address on file | | | | | | | |
| 179875 | Freyte Rodriguez, Jazmin | Address on file | | | | | | | |
| 179876 | FREYTES ACEVEDO, LOURDES M. | Address on file | | | | | | | |
| 179877 | FREYTES ACEVEDO, MILTON | Address on file | | | | | | | |
| 179878 | FREYTES ACEVEDO, ROBERT | Address on file | | | | | | | |
| 179879 | FREYTES AGUAYO, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4705 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179880 | FREYTES ANDINO, AIXA | Address on file | | | | | | | |
| 179881 | FREYTES BAUTISTA, RAIZA | Address on file | | | | | | | |
| 179882 | FREYTES BELLO, KERVIN Y | Address on file | | | | | | | |
| 179883 | FREYTES BELLO, LIDARIS Y | Address on file | | | | | | | |
| 179884 | FREYTES BORRERO, JEFFREY | Address on file | | | | | | | |
| 179885 | FREYTES BURGOS, ELSA E | Address on file | | | | | | | |
| 179886 | FREYTES BURGOS, FELIX | Address on file | | | | | | | |
| 179887 | FREYTES CACHO, ALICE | Address on file | | | | | | | |
| 179888 | FREYTES CHOUDENS, NOCOLE | Address on file | | | | | | | |
| 179889 | FREYTES COBIAN, ANA L. | Address on file | | | | | | | |
| 792761 | FREYTES COBIAN, LUZ M | Address on file | | | | | | | |
| 179890 | FREYTES CORTES, SANTA | Address on file | | | | | | | |
| 1795476 | Freytes Cutrera, Carmen Johanna | Address on file | | | | | | | |
| 179892 | FREYTES CUTRERA, RAFAEL | Address on file | | | | | | | |
| 179893 | FREYTES CUTRERAS, CARMEN J | Address on file | | | | | | | |
| 179874 | FREYTES DE CHOUDENS, NICOLE | Address on file | | | | | | | |
| 179894 | FREYTES DE JESUS, DAVID | Address on file | | | | | | | |
| 179895 | FREYTES DEL RIO MD, RODRIGO | Address on file | | | | | | | |
| 179896 | FREYTES DEL RIO, RODRIGO | Address on file | | | | | | | |
| 179897 | FREYTES DEL RIO, RODRIGO | Address on file | | | | | | | |
| 792762 | FREYTES DIAZ, ISRAEL | Address on file | | | | | | | |
| 179899 | FREYTES ECHEVARRIA, AIDYL Y. | Address on file | | | | | | | |
| 179900 | FREYTES EURO IMPORTS INC | URB MUNOZ RIVERA | 21 CALLE ACUARELA | | | GUAYNABO | PR | 00969 5040 | |
| 179901 | FREYTES FIGUEROA, MILLIE | Address on file | | | | | | | |
| 179902 | FREYTES GARCIA, EVELYN M | Address on file | | | | | | | |
| 792763 | FREYTES GARCIA, EVELYN M | Address on file | | | | | | | |
| 179903 | Freytes Gines, Benjamin | Address on file | | | | | | | |
| 792764 | FREYTES GINES, CARLOS E. | Address on file | | | | | | | |
| 179904 | FREYTES HERNANDEZ, CRISTINA J | Address on file | | | | | | | |
| 179905 | Freytes Hernandez, Edward M | Address on file | | | | | | | |
| 179906 | FREYTES HERNANDEZ, LIZA | Address on file | | | | | | | |
| 179907 | FREYTES HERNANDEZ, OMAR | Address on file | | | | | | | |
| 179908 | FREYTES JIMENEZ, YOLANDA | Address on file | | | | | | | |
| 179854 | FREYTES LUGO MD, LUIS | Address on file | | | | | | | |
| 179909 | Freytes Maldonado, Angel | Address on file | | | | | | | |
| 179910 | Freytes Maldonado, Carmen Z | Address on file | | | | | | | |
| 179911 | FREYTES MALDONADO, ELIGIO | Address on file | | | | | | | |
| 179912 | Freytes Maldonado, Lourdes | Address on file | | | | | | | |
| 179913 | FREYTES MALDONADO, RENIER | Address on file | | | | | | | |
| 179914 | FREYTES MALDONADO, ZAIDA | Address on file | | | | | | | |
| 179915 | FREYTES MANZANO, HERMINIO | Address on file | | | | | | | |
| 179916 | FREYTES MARTINEZ, YAIRA | Address on file | | | | | | | |
| 1428223 | FREYTES MATOS, JOSE | Address on file | | | | | | | |
| 179918 | Freytes Matos, Jose R. | Address on file | | | | | | | |
| 1427360 | FREYTES MATOS, JOSE R. | Address on file | | | | | | | |
| 792765 | FREYTES MEDINA, HECTOR | Address on file | | | | | | | |
| 179919 | FREYTES MONT, FEDERICO | Address on file | | | | | | | |
| 179920 | FREYTES MONT, VICTOR | Address on file | | | | | | | |
| 179921 | FREYTES MOYA, ELIMARYS | Address on file | | | | | | | |
| 179922 | FREYTES MOYA, EMANUEL | Address on file | | | | | | | |
| 179923 | Freytes Negron, Felix R | Address on file | | | | | | | |
| 179924 | FREYTES NEGRON, MAYRA J | Address on file | | | | | | | |
| 1883874 | FREYTES NEGRON, MAYRA J. | Address on file | | | | | | | |
| 179925 | FREYTES NEGRON, SILVIA I | Address on file | | | | | | | |
| 2054281 | FREYTES NEGRON, SILVIA I. | Address on file | | | | | | | |
| 2054281 | FREYTES NEGRON, SILVIA I. | Address on file | | | | | | | |
| 179926 | FREYTES NEGRON, SONIA M | Address on file | | | | | | | |
| 2097248 | Freytes Negron, Sonia N | Address on file | | | | | | | |
| 792766 | FREYTES NUNEZ, MAGDA | Address on file | | | | | | | |
| 179927 | FREYTES NUNEZ, MAGDA X | Address on file | | | | | | | |
| 1465264 | FREYTES OJEDA, OLGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4706 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179928 | FREYTES OQUENDO, ANAVYS | Address on file | | | | | | | |
| 179929 | FREYTES OQUENDO, ANIBAL | Address on file | | | | | | | |
| 179930 | FREYTES OQUENDO, ANIBAL EMILIO | Address on file | | | | | | | |
| 179931 | FREYTES PABON, ABIMELEC | Address on file | | | | | | | |
| 179932 | FREYTES PAGAN, ODALIZ | Address on file | | | | | | | |
| 179933 | FREYTES PAGAN, RAMON A | Address on file | | | | | | | |
| 1900227 | Freytes Perez, Javier A | Address on file | | | | | | | |
| 179934 | FREYTES PEREZ, JAVIER A | Address on file | | | | | | | |
| 792767 | FREYTES PEREZ, JERRY | Address on file | | | | | | | |
| 1948605 | Freytes Perez, Jerry | Address on file | | | | | | | |
| 179936 | FREYTES PEREZ, JORGE M | Address on file | | | | | | | |
| 179937 | FREYTES QUILES, AIDA | Address on file | | | | | | | |
| 2031622 | Freytes Quiles, Blanca E. | Address on file | | | | | | | |
| 179938 | FREYTES QUILES, CARMEN | Address on file | | | | | | | |
| 2070094 | FREYTES QUILES, CARMEN M. | Address on file | | | | | | | |
| 843912 | FREYTES RAMON | URB FLAMBOYAN | D 13 CALLE 3 | | | MANATI | PR | 00674 | |
| 792769 | FREYTES RIVAS, NOELIA | Address on file | | | | | | | |
| 792770 | FREYTES RIVAS, NOELIA | Address on file | | | | | | | |
| 179939 | FREYTES RIVAS, NOELIA | Address on file | | | | | | | |
| 1748840 | Freytes Rivas, Noelia | Address on file | | | | | | | |
| 179940 | FREYTES RIVERA, SONIA E | Address on file | | | | | | | |
| 179941 | FREYTES RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 179942 | FREYTES RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 179943 | FREYTES ROJAS, DENAMY | Address on file | | | | | | | |
| 179945 | FREYTES ROJAS, MIANED | Address on file | | | | | | | |
| 179944 | FREYTES ROJAS, MIANED | Address on file | | | | | | | |
| 179946 | FREYTES SAEZ, AXEL | Address on file | | | | | | | |
| 179947 | FREYTES SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 179948 | FREYTES SANCHEZ, DIANA | Address on file | | | | | | | |
| 179949 | FREYTES SANTIAGO, LEONELL | Address on file | | | | | | | |
| 179950 | FREYTES SANTIAGO, LEONELL | Address on file | | | | | | | |
| 179951 | FREYTES SANTIAGO, RAMON | Address on file | | | | | | | |
| 179952 | FREYTES SERRANO, SAMARITZ | Address on file | | | | | | | |
| 792771 | FREYTES SERRANO, SAMARITZ | Address on file | | | | | | | |
| 179953 | FREYTES SIERRA, BENJAMIN | Address on file | | | | | | | |
| 792772 | FREYTES SIERRA, BENJAMIN | Address on file | | | | | | | |
| 179954 | FREYTES SOLA, DORIS | Address on file | | | | | | | |
| 179955 | FREYTES TORRES, NELLY I | Address on file | | | | | | | |
| 179956 | FREYTES VALLE, NELSON | Address on file | | | | | | | |
| 179957 | FREYTES VALLE, NELSON D | Address on file | | | | | | | |
| 179958 | FREYTES VELEZ, LYDIA | Address on file | | | | | | | |
| 179959 | FREYTES VERA, SANDRA | Address on file | | | | | | | |
| 179960 | FREYTES, LAURA E | Address on file | | | | | | | |
| 179961 | FREYTESSANCHEZ, HECTOR L | Address on file | | | | | | | |
| 179962 | FREYTIZ ROSADO, ANGELICA | Address on file | | | | | | | |
| 179963 | FRIAS ARIZA, JOSE | Address on file | | | | | | | |
| 1697401 | FRIAS BAEZ, LUIS X | Address on file | | | | | | | |
| 1258337 | FRIAS DIAZ, ARLENE | Address on file | | | | | | | |
| 179964 | FRIAS DIAZ, DIORIS | Address on file | | | | | | | |
| 179965 | FRIAS DIAZ, FRANCY E. | Address on file | | | | | | | |
| 179966 | FRIAS ESTRADA, CAMILA | Address on file | | | | | | | |
| 179967 | FRIAS FERNANDEZ, WAGNER | Address on file | | | | | | | |
| 179968 | FRIAS HERRERA, FELIX | Address on file | | | | | | | |
| 179969 | FRIAS JAIME, ELIZABETH | Address on file | | | | | | | |
| 179970 | FRIAS LARA, LARISSA | Address on file | | | | | | | |
| 179971 | FRIAS LOPEZ, RAFAEL | Address on file | | | | | | | |
| 179972 | FRIAS MARTINEZ, DANIA R. | Address on file | | | | | | | |
| 179973 | FRIAS MEDINA, MARIA G | Address on file | | | | | | | |
| 179974 | FRIAS MENDEZ, JOSE | Address on file | | | | | | | |
| 179975 | FRIAS MENDEZ, JOSHUA | Address on file | | | | | | | |
| 179976 | FRIAS MORALES, ALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4707 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179977 | Frias Morales, Dhamaris | Address on file | | | | | | | |
| 179978 | FRIAS NUNEZ, FAUSTO | Address on file | | | | | | | |
| 179979 | FRIAS PACHECO, ANA C | Address on file | | | | | | | |
| 179980 | FRIAS PIMENTEL, EDILBERTO | Address on file | | | | | | | |
| 179981 | Frias Rivera, Jose L. | Address on file | | | | | | | |
| 179982 | FRIAS RIVERA, LUIS H. | Address on file | | | | | | | |
| 179983 | Frias Rivera, Luis H. | Address on file | | | | | | | |
| 179984 | FRIAS RODRIGUEZ, ASELIS | Address on file | | | | | | | |
| 179985 | FRIAS ROSADO, ARELIX | Address on file | | | | | | | |
| 179986 | FRIAS SANCHEZ, ULISES | Address on file | | | | | | | |
| 1419794 | FRÍAS SANTANA, FELIPE | LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 179987 | FRIAS SANTIAGO, CHARLES | Address on file | | | | | | | |
| 179988 | FRIAS SERRANO, CARLOS | Address on file | | | | | | | |
| 179989 | FRIAS SERRANO, EUGENIO | Address on file | | | | | | | |
| 179990 | FRIAS SOTERO, YLVANIA | Address on file | | | | | | | |
| 179991 | FRIAS SOTERO, YLVANIA | Address on file | | | | | | | |
| 179992 | FRIAS TABOAS, LUIS AUGUSTO | Address on file | | | | | | | |
| 1482663 | FRIAS, RAMONA C | Address on file | | | | | | | |
| 656982 | FRIDA ACOSTA GRAJALES | 469 PLAZA ESMERALDA | PH 206 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4284 | |
| 656983 | FRIDAS MEXICAN RESTAURANT | URB BALDRICH | 552 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 856259 | FRIDMA | VAZQUEZ GONZALEZ, IDEL | PO BOX 31 | | | MERCEDITA | PR | 00715 | |
| 1424811 | FRIDMA | Address on file | | | | | | | |
| 179993 | FRIDMA CORP | PO BOX 31 | | | | MERCEDITA | PR | 00715-0000 | |
| 179994 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 179995 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 MERCEDITA | | | | PONCE | PR | 00715 | |
| 2150473 | FRIDMA CORPORATION | ATTN: IDEL VAZQUEZ GONZALEZ, RESIDENT AGENT | P.O. BOX 31 | | | MERCEDITA | PR | 00715 | |
| 656984 | FRIEDA MEDIN OJEDA | 146 CALLE VASSALLO | | | | SAN JUAN | PR | 00911 | |
| 179996 | FRIEDA RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 179997 | FRIEDA V MORALES SEDA | Address on file | | | | | | | |
| 179998 | FRIEDBERG PA , SCOTT L | Address on file | | | | | | | |
| 179999 | FRIEDEL INVESTMENT INC | PMB 370 1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 656985 | FRIEDLI WOLF & PASTORE INC | 1735 EYE STREET | NW SUITE 920 | | | WASHINGTON D C | WA | 20006 | |
| 180000 | FRIEDMAN & FEIGER LLC | 53 CALLE PALMERAS STE 102 | | | | SAN JUAN | PR | 00901-2402 | |
| 180001 | FRIEDMAN EISENSTEIN, JEFFREY | Address on file | | | | | | | |
| 1458219 | Friedman, Edward | 2900 North Leisure World Blvd, #302 | | | | Silver Springs | MD | 20906 | |
| 1451442 | Friedman, Susan M | Address on file | | | | | | | |
| 180002 | FRIEND & SMITH CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 656986 | FRIEND & SMITH CO. | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 843913 | FRIEND SMITH | PO BOX 366208 | | | | SAN JUAN | PR | 00936-6206 | |
| 656987 | FRIENDLY RENTAL | HC 01 BOX 8505 | | | | COMERIO | PR | 00782 | |
| 656988 | FRIENDS CAFE | 9 CALLE PATRIOTA POZO | | | | MANATI | PR | 00674 | |
| 180003 | FRIENDS HOSPITAL | PO BOX 4356 | | | | WILMINFTON | DE | 19807 | |
| 180004 | FRIENDSHIP PLACE DAY CARE CENTER, INC | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 180005 | FRIENDSHIP PLACE DAY CARE INC. | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| 656989 | FRIENDSHIP TRAVEL | URB EL PARAISO | 1539 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 656991 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | 168 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 656990 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | URB PEREZ MORRIS | 6 CALLE CARMEN | | | SAN JUAN | PR | 00917 | |
| 656992 | FRIGORIFICO ALMACEN CASH & CAR | PO BOX 270 | | | | GUAYAMA | PR | 00785 | |
| 656993 | FRIGORIFICO ALMACEN PEREZ HERMANOS | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| 180006 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 180007 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | | | | SAN JUAN | PR | 00917-4511 | |
| 180008 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK GUAYAMA 153 | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 656994 | FRIGORIFICO MARIN INC | PO BOX 1237 | | | | BAYAMON | PR | 00960-1237 | |
| 180009 | FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | | BAYAMON | PR | 00959 | |
| 656995 | FRIGORIFICO PEREZ Y HERMANOS | PO BOX 2080 | | | | CAYEY | PR | 00737 | |
| 180010 | FRIGORIFICO PLAZA AGUADILLA INC | PO BOX 1143 | | | | MOCA | PR | 00676 | |
| 656997 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 1143 | | | | MOCA | PR | 00676 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656996 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656998 | FRIGORIFICO TEISSONNIERE | 22 CALLEJON COMERCIO | | | | PONCE | PR | 00731 | |
| 656699 | FRIGORIFICO VALLEJO INC | P O BOX 21237 | | | | SAN JUAN | PR | 00928-1327 | |
| 180011 | FRIGORIFICO Y ALMACEN DEL TURABO INC | P O BOX 5906 | | | | CAGUAS | PR | 00726 | |
| 180012 | FRIGORIFICO Y ALMACEN DEL TURABO INC | PO BOX 7919 | | | | CAGUAS | PR | 00726-7919 | |
| 180013 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO 7919 | | | | CAGUAS | PR | 00725-0000 | |
| 180014 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | AVENIDA LUIS MUNOZ MARIN | ESQUINA GEORGETTI | | | CAGUAS | PR | 00725-0000 | |
| 180015 | FRINGE AREA IV, LLC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 657000 | FRINGO AUTO KOOL | BO HOYA MALA | HC 1 BOX 10810 | | | AGUADILLA | PR | 00685 | |
| 843914 | FRINGO AUTO KOOL Y/O EFRAIN MERCADO MATOS | PO BOX 4979 | | | | AGUADILLA | PR | 00605-4979 | |
| 657001 | FRIOCENTRO MAX | 325 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 657002 | FRIOLIN | PMB 330 | | | | GUAYNABO | PR | 00970 | |
| 180016 | FRITO LAY SNACKS CA Y/O FRITO LAY QUAKER | 668 CUBITA ST | | | | GUAYNABO | PR | 00969-2801 | |
| 657003 | FRITZ A ORTIZ | BO PARIS | 68 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 180017 | FRITZ MACIAS, SONIA | Address on file | | | | | | | |
| 657004 | FRITZY ALONSO VAZQUEZ | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657005 | FRITZY ALONSO VAZQUEZ | URB ALTAMESA 1397 | CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 657006 | FRITZY SOUND | REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 180019 | FRITZY SOUND GROUP | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| 657007 | FRITZY SOUND GROUP | URB REPARTO METROPOLITANO | 1201 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 2063524 | Frizany Sanchez , Miguel A. | Address on file | | | | | | | |
| 792774 | FRNANDEZ MARTINEZ, ARECELIS | Address on file | | | | | | | |
| 1475974 | Frohlich, Trudy | Address on file | | | | | | | |
| 657010 | FROILAN ALFOMBRAS | 1852 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 180021 | FROILAN ALFOMBRAS | FERNANDEZ JUNCOS PDA 26 | | | | SANTURCE | PR | 00100 | |
| 180022 | FROILAN AVILES PAGAN | Address on file | | | | | | | |
| 657011 | FROILAN CORDOVA RIVERA | VISTA AZUL | B 21 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 657012 | FROILAN CORREA CANCEL | CAPARRA TERRACE | 1210 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 657013 | FROILAN CRUZ SOTO | Address on file | | | | | | | |
| 180023 | FROILAN CRUZ SOTO | Address on file | | | | | | | |
| 180024 | FROILAN IRIZARRY SANABRIA | Address on file | | | | | | | |
| 657014 | FROILAN M CORREA CANCEL | P O BOX 9065482 | | | | SAN JUAN | PR | 00906 | |
| 180025 | FROILAN MALPICA GONZALEZ | Address on file | | | | | | | |
| 657015 | FROILAN NEGRON MARRERO | P O BOX 20558 | | | | SAN JUAN | PR | 00928-0558 | |
| 180026 | FROILAN NEGRON MARRERO | Address on file | | | | | | | |
| 657016 | FROILAN PAGAN COLON | URB TREASURE VALLEY | L 5 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 657017 | FROILAN R FALERO COLLAZO | BO MONACILLOS | BOX 8610 CALLEJON COREA KM 3H4 | | | RIO PIEDRAS | PR | 00971 | |
| 657018 | FROILAN REAL ESTATE HOLDINGS / FROILAN I | LOS CAOBOS INDUSTRIAL PARK | MERCEDITA | | | PONCE | PR | 00715 | |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | | | PONCE | PR | 00716-2980 | |
| 2137337 | FROILAN REAL ESTATES HOLDING, INC | IRIZARRY SILE, FROILAN | P.O. Box 187 Mercedita | | | Ponce | PR | 00715 | |
| 837815 | FROILAN REAL ESTATES HOLDING, INC | PO Box 187 | | | | Mercedita PONCE | PR | 00715 | |
| 2163879 | FROILAN REAL ESTATES HOLDING, INC | PO Box 187 | | | | Mercedita PONCE | PR | 00715 | |
| 657008 | FROILAN RODRIGUEZ PADILLA | HC 1 BOX 2611 | | | | BOQUERON | PR | 00622 | |
| 180027 | FROILAN ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 657009 | FROILAN VARELA PALLIN | REPOSTERIA KASALTA | 1966 CALLE MC LEARY | | | SAN JUAN | PR | 00911 | |
| 657019 | FROILO SANTOS RODRIGUEZ | P O BOX 470 | | | | VIEQUES | PR | 00765 | |
| 657020 | FROKEN R RODRIGUEZ CINTRON | COND CAMPO REAL | 780 CARR 8860 BOX 2842 | | | TRUJILLO ALTO | PR | 00976 | |
| 180028 | FROMER, PATRICK | Address on file | | | | | | | |
| 180029 | FROMETA INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 180030 | FROMETA INC | PO BOX 330505 | | | | PONCE | PR | 00733 | |
| 180031 | FROMM MARTINEZ, OLGA | Address on file | | | | | | | |
| 180032 | FRONCA INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612 | |
| 180033 | FRONT SIGHT ANESTHESIA PSC | PO BOX 250435 | | | | AGUADILLA | PR | 00604 | |
| 657021 | FRONT SIGHT ANESTHESIA PSC | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4709 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792775 | FRONTANES HEREDIA, MARY ANN | Address on file | | | | | | | |
| 180034 | FRONTANES HEREDIA, MARY ANN | Address on file | | | | | | | |
| 1698030 | Frontanes Heredia, Mary Ann | Address on file | | | | | | | |
| 180035 | FRONTANES MARTINEZ, SOSIE | Address on file | | | | | | | |
| 792776 | FRONTANES MARTINEZ, SOSIE | Address on file | | | | | | | |
| 180036 | Frontanes Santiag, Patricio | Address on file | | | | | | | |
| 180037 | Frontanes Santiago, Pablo | Address on file | | | | | | | |
| 180038 | Frontanes Yeye, Angel M | Address on file | | | | | | | |
| 180039 | FRONTANES YEYE, PATRICK | Address on file | | | | | | | |
| 180040 | Frontanes Yeye, Patrick Jr. | Address on file | | | | | | | |
| 1543173 | Frontanes, Mary Ann | Address on file | | | | | | | |
| 180041 | FRONTANEZ AYALA, PABLO | Address on file | | | | | | | |
| 180042 | FRONTANEZ BARTOLOMEI, MARICARMEN | Address on file | | | | | | | |
| 852946 | FRONTANEZ BARTOLOMEI, ROBERTO J. | Address on file | | | | | | | |
| 180044 | FRONTANEZ DOMIMGUEZ, EXAVIER | Address on file | | | | | | | |
| 180045 | Frontanez Dominguez, Exavier | Address on file | | | | | | | |
| 180046 | FRONTANEZ IRIZARRY, EDID | Address on file | | | | | | | |
| 180047 | FRONTANEZ PABON, ANGEL | Address on file | | | | | | | |
| 180048 | FRONTANEZ YEYE, ANGEL | Address on file | | | | | | | |
| 180049 | FRONTANY BOU, YANIT D | Address on file | | | | | | | |
| 180050 | FRONTANY MARIN, MYRTHA | Address on file | | | | | | | |
| 1521820 | Frontera Aymat, Maria E. | Address on file | | | | | | | |
| 180051 | FRONTERA BAEZ, MARIA | Address on file | | | | | | | |
| 657022 | FRONTERA COLON SUAREZ RADIOLOGOS PSC | PO BOX 6470 | | | | MAYAGUEZ | PR | 00681-6470 | |
| 180053 | FRONTERA CRUZ, LOURDES | Address on file | | | | | | | |
| 180054 | FRONTERA CRUZ, MONSERRATE | Address on file | | | | | | | |
| 180055 | FRONTERA DAVILA, LUIS | Address on file | | | | | | | |
| 180056 | FRONTERA ESTERRICH, ANTONIO | Address on file | | | | | | | |
| 180057 | FRONTERA ESTERRICH, JAIME | Address on file | | | | | | | |
| 180058 | FRONTERA FERNANDEZ, JOAQUIN | Address on file | | | | | | | |
| 180059 | FRONTERA FERNANDEZ, LUIS | Address on file | | | | | | | |
| 180060 | FRONTERA GONZALEZ, LUIS | Address on file | | | | | | | |
| 180061 | FRONTERA HERNANDEZ, EVA | Address on file | | | | | | | |
| 180062 | FRONTERA HERNANDEZ, MILTON JAVIER | Address on file | | | | | | | |
| 180063 | FRONTERA LAMBOY, LISANDRA | Address on file | | | | | | | |
| 852947 | FRONTERA LAMBOY, LISANDRA | Address on file | | | | | | | |
| 180064 | FRONTERA LAMBOY, MARILYN | Address on file | | | | | | | |
| 180065 | FRONTERA MONTALVO, MARIA | Address on file | | | | | | | |
| 180066 | FRONTERA NIEVES, OSCAR | Address on file | | | | | | | |
| 180067 | FRONTERA NIEVES, RAMON | Address on file | | | | | | | |
| 180068 | FRONTERA OLIVER, MARGARITA | Address on file | | | | | | | |
| 180069 | FRONTERA ORTA, CARLOS JAVIER | Address on file | | | | | | | |
| 792777 | FRONTERA PEREIRA, RICARDO R | Address on file | | | | | | | |
| 180070 | FRONTERA PHILIPPI MD, MIGUEL A | Address on file | | | | | | | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | Address on file | | | | | | | |
| 180072 | FRONTERA RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 180073 | FRONTERA ROMAN, GLORIMAR | Address on file | | | | | | | |
| 792778 | FRONTERA ROMAN, GLORIMAR | Address on file | | | | | | | |
| 1767629 | Frontera Roman, Glorimar | Address on file | | | | | | | |
| 180074 | FRONTERA ROURA MD, ERNESTO A | Address on file | | | | | | | |
| 180075 | FRONTERA ROURA, ERNESTO | Address on file | | | | | | | |
| 180076 | FRONTERA ROURA, ERNESTO | Address on file | | | | | | | |
| 180077 | FRONTERA SANTANA, CARLOS | Address on file | | | | | | | |
| 180078 | FRONTERA SANTIAGO, ANTONIO A | Address on file | | | | | | | |
| 180079 | Frontera Suau Law Offices PSC | Capital Center Building Suite 305 | Ave Arterial Hostos 239 | | | San Juan | PR | 00918-1476 | |
| 180080 | FRONTERA SUAU, CARLOS | Address on file | | | | | | | |
| 180081 | FRONTERA SUAU, JOSE | Address on file | | | | | | | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4710 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR R. | Address on file | | | | | | | |
| 180082 | FRONTERA TACORONTE, AILEEN | Address on file | | | | | | | |
| 180083 | FRONTERA TACORONTE, EDISABEL | Address on file | | | | | | | |
| 180084 | FRONTERA TACORONTE, LIZBETH | Address on file | | | | | | | |
| 180085 | FRONTERA, DAVID | Address on file | | | | | | | |
| 2180021 | Frontera, Osvaldo Antommattei | PO Box 10567 | | | | Ponce | PR | 00732-0567 | |
| 1468742 | Frontera, Roberto | Address on file | | | | | | | |
| 180086 | FRONTERAS VARGAS MD, MARIA | Address on file | | | | | | | |
| 180087 | FRONTIER COMMUNICATIONS NORTHWEST INC | 63 STONE ST | 3RD FLOOR UCP | | | ROCHESTER | NY | 14604 | |
| 657023 | FRONTIER INSURANCE COMPANY | PO BOX 8000 | | | | ROCK HILL | NY | 12775-9983 | |
| 657024 | FRONTIER PEST MANAGEMENT COR | PO BOX 1108 | | | | VEGA ALTA | PR | 00692 | |
| 180088 | FRONTRUNNERS PUERTO RICO | Address on file | | | | | | | |
| 843915 | FROYLAN R VILLANOVA DETRES | HC 2 BOX 17779 | | | | LAJAS | PR | 00667-9620 | |
| 180089 | FROYO METRO LLC | URB EL VALLE | 363 ESPINO REAL | | | CAGUAS | PR | 00727-3232 | |
| 180090 | FROZEN DESSERTS INC | PO BOX 8923 | | | | BAYAMON | PR | 00960-8923 | |
| 180091 | FRRERICO MONTANANA | Address on file | | | | | | | |
| 657025 | FRUCTUOSO COLON | HC 01 BOX 8663 | | | | AGUAS BUENAS | PR | 00703 | |
| 657026 | FRUCTUOSO FERNANDEZ RODRIGUEZ | HC 3 BOX 12385 | | | | CAROLINA | PR | 00987 | |
| 657027 | FRUCTUOSO NEGRON GRAULAU | JARD DE RIO GRANDE | BZ 497 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 843916 | FRUIT DELICIOUS | PO BOX 2250 | | | | VEGA BAJA | PR | 00694-2250 | |
| 657028 | FRUIT OF THE LOOM | PO BOX 51520 | | | | CATAÑO | PR | 00950-1520 | |
| 657029 | FRUIT PARADISE INC | PO BOX 9143 | | | | HUMACAO | PR | 00792 | |
| 657030 | FRUITS INTERNATIONAL | PO BOX 500 | | | | COTTO LAUREL | PR | 00780-0500 | |
| 657031 | FRUTAS TROPICALES INC | PO BOX 963 | | | | SALINAS | PR | 00751 | |
| 1256509 | FRUTAS Y VEG. LOPEZ ORTIZ | Address on file | | | | | | | |
| 657032 | FRUTAS Y VEGETALES BORINQUEN | PLAZA DEL MERCADO | CALLE CAPITOL LOCAL 1 | | | SAN JUAN | PR | 00907 | |
| 180092 | FRUTAS Y VEGETALES LOPEZ ORTIZ, INC | BOX 1030 | | | | COROZAL | PR | 00783 | |
| 657033 | FRUTAS Y VEGETALES LOS PRIMOS INC | PLAZA NUEVA DEL MERCADO NAVE 5 | | | | CAGUAS | PR | 00725 | |
| 843917 | FRUTERA TITO Y/O VÍCTOR M PÉREZ COLÓN | URB LA PLATA | 66 CALLE TOPACIO | | | CAYEY | PR | 00736-4848 | |
| 657034 | FRUTIPUTI CORPORATION | HC 59 BOX 6879 | | | | AGUADA | PR | 00602 | |
| 657035 | FRUTO COLON CARRILLO | 237 CALLE CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 180093 | FRUTO DIAZ FALCON | Address on file | | | | | | | |
| 657036 | FRUTO FRESCO DEL PAIS INC | URB DOS PINOS | 811 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 657037 | FRUTO HERNANDEZ BELEN | HC 5 BOX 57713 | | | | CAGUAS | PR | 00725 | |
| 180094 | FRUTOS DE LA MONTANA LARES | Address on file | | | | | | | |
| 180095 | FRUTOS DEL GUACABO INC | P O BOX 178 | | | | MANATI | PR | 00674 | |
| 180096 | FRUTTERY BARN | Address on file | | | | | | | |
| 180097 | FRUTTERY BARN ALTAMIRA | Address on file | | | | | | | |
| 180098 | FRUTTERY BERRY BOYS CO | Address on file | | | | | | | |
| 180099 | FRYE MALDONADO, HAROLD | Address on file | | | | | | | |
| 180100 | FRYE MALDONADO, HAROLD | Address on file | | | | | | | |
| 1419795 | FRYE PINA, MILLIE | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| 180101 | FRYE PINA, MILLIE | Address on file | | | | | | | |
| 180101 | FRYE PINA, MILLIE | Address on file | | | | | | | |
| 180101 | FRYE PINA, MILLIE | Address on file | | | | | | | |
| 1419796 | FRYE PIÑA, MILLIE | INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936 | |
| 180103 | FRYE PIÑA, MILLIE | Address on file | | | | | | | |
| 657038 | FS AND T (FIRST SECURITY & TELECOM) | AVE JOBOS BZN 8544 | | | | ISABELA | PR | 00662 | |
| 657039 | FS CONSULTING GROUP INC. | PO BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 180104 | FSD CONTRACTORS INC | PO BOX 1209 | | | | TRUJILLO ALTO | PR | 00977-1201 | |
| 180105 | FSR CONSTRUCTION ENGINEERING CORP | PMB STE 149 | 90 AVE PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 1906223 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151835 | FT COF (E) HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2169762 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169763 | FT COF (E) HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4711 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151474 | FT GLOBAL EQUITY STRATEGIES FUND | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 1931175 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 2151836 | FT SOF IV HOLDINGS, LLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 2169764 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169765 | FT SOF IV HOLDINGS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1835257 | FT SOF IV Holdings, LLC | Address on file | | | | | | | |
| 1835527 | FT SOF IV Holdings, LLC | Address on file | | | | | | | |
| 1911461 | FT SOF V Holdings, LLC | Address on file | | | | | | | |
| 1911461 | FT SOF V Holdings, LLC | Address on file | | | | | | | |
| 180106 | FTD INTERIOR CONTRACTORS INC | SUITE 112 MSC 296 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 831369 | FTD Interiors Contractor, Inc. | Suite 112 | MSC 296 Gran Boulevard | | | San Juan | PR | 00926 | |
| 180107 | FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 2151475 | FTIF FRANKLIN MUTUAL GLOBAL DISCOVERY | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151476 | FTIF FT GBL FUND STRAT FD | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 2151477 | FTIF MUT BEACON | FRANKLIN TEMPLETON INVESTMENT FUNDS, 8A | | | | RUE ALBERT BORSCHETTE | | L-1246 | LUXEMBOURG |
| 180108 | FU MING CORP | PO BOX 269 | | | | BARCELONETA | PR | 00617 | |
| 180109 | FU WA CHINA INC | URB VILLA DEL SOL | 213 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| 180110 | FU YIU INC | 61 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 180111 | FUCHUAL MONTE, RUBEN | Address on file | | | | | | | |
| 180112 | FUCILE NELSON, TONI | Address on file | | | | | | | |
| 180113 | FUCILLE ASSOCIATES | PO BOX 3466 | | | | SAN JUAN | PR | 00904 | |
| 180114 | FUCOL | Address on file | | | | | | | |
| 657040 | FUCOL UPR RECINTO RIO PIEDRAS | P O BOX 23326 | | | | SAN JUAN | PR | 00931-3326 | |
| 657041 | FUCOL UPR RECINTO RIO PIEDRAS | PO BOX 23332 | | | | SAN JUAN | PR | 00931-3332 | |
| 1936143 | Fueates Garcia, Angel R | Address on file | | | | | | | |
| 1936143 | Fueates Garcia, Angel R | Address on file | | | | | | | |
| 2107979 | Fueates Garcia, Angel R. | Address on file | | | | | | | |
| 180115 | FUEL @ SITE | Address on file | | | | | | | |
| 843918 | FUEL ATLANTIC ENTERPRISES | APARTADO 94 | | | | TOA ALTA | PR | 00954 | |
| 657042 | FUEL INJECTION USA INC | COND PARQUE SAN ANTONIO 1 APTO 1204 | | | | CAGUAS | PR | 00725 | |
| 657043 | FUEL SYSTEM PRODUCTS | QUINTAS DE CUPEY | C 21 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 180116 | FUENRES JAIMAN, AIDA A | Address on file | | | | | | | |
| 1673854 | FUENTAS BENEJAM, GABRIEL | Address on file | | | | | | | |
| 180117 | FUENTE ALEMAN, IDA | Address on file | | | | | | | |
| 1425262 | FUENTE DE PLANCO , MARIA DEL C. | Address on file | | | | | | | |
| 1423252 | FUENTE DE PLANCO , MARÍA DEL C. | AV Laurel # 2 M 10 | Lomas Verdes | | | Bayamón | PR | 00956 | |
| 1423235 | FUENTE DE PLANCO , MARÍA DEL C. | AV Laurel # 2 M 10 | Lomas Verdes | | | Bayamón | PR | 00957 | |
| 180118 | FUENTE MEDINA, JOSE | Address on file | | | | | | | |
| 1463707 | FUENTE MENDEZ, EDGARDO | Address on file | | | | | | | |
| 180119 | FUENTE RIVERA, GENARA | Address on file | | | | | | | |
| 180120 | FUENTE RIVERA, MARIA E | Address on file | | | | | | | |
| 2158315 | Fuente Rivera, Mario | Address on file | | | | | | | |
| 2197764 | Fuentes - Tejada, Ana C. | Address on file | | | | | | | |
| 180121 | FUENTES , HECTOR RAMOS | Address on file | | | | | | | |
| 180122 | FUENTES ., JOSE E | Address on file | | | | | | | |
| 180123 | Fuentes Acevedo, Glamaris | Address on file | | | | | | | |
| 180124 | FUENTES ACEVEDO, GLAMARIS | Address on file | | | | | | | |
| 180125 | FUENTES ACEVEDO, JORGE L. | Address on file | | | | | | | |
| 1762962 | FUENTES ACEVEDO, MOISES | Address on file | | | | | | | |
| 180127 | FUENTES ACEVEDO, SOFIA | Address on file | | | | | | | |
| 180128 | FUENTES ACOSTA, FRANCISCO | Address on file | | | | | | | |
| 180130 | FUENTES AGOSTINI, JORGE | Address on file | | | | | | | |
| 180131 | FUENTES AGOSTINI, JOSE A | Address on file | | | | | | | |
| 180132 | FUENTES AGOSTO, IVELISSE | Address on file | | | | | | | |
| 180133 | FUENTES AGOSTO, JAVIER | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180134 | Fuentes Agosto, Orlando | Address on file | | | | | | | |
| 2136539 | Fuentes Agosto, Orlando | Address on file | | | | | | | |
| 180135 | FUENTES AGOSTO, SAMUEL | Address on file | | | | | | | |
| 2088119 | Fuentes Albino, Carmen B | Address on file | | | | | | | |
| 792781 | FUENTES ALBINO, CARMEN B | Address on file | | | | | | | |
| 2132141 | Fuentes Albino, Wanda J | Address on file | | | | | | | |
| 180137 | FUENTES ALBINO, WANDA J | Address on file | | | | | | | |
| 180138 | FUENTES ALICEA, MARIA E | Address on file | | | | | | | |
| 180139 | FUENTES ALICEA, MORAYMA | Address on file | | | | | | | |
| 180140 | FUENTES ALLENDE, LORNA C. | Address on file | | | | | | | |
| 180141 | FUENTES ALVARADO, AIDA L. | Address on file | | | | | | | |
| 180142 | FUENTES ALVARADO, EDWIN R. | Address on file | | | | | | | |
| 180143 | FUENTES ALVARADO, SANTA P | Address on file | | | | | | | |
| 180144 | FUENTES ALVAREZ, BILLY | Address on file | | | | | | | |
| 180145 | FUENTES ALVAREZ, EMMANUEL J | Address on file | | | | | | | |
| 180146 | FUENTES ALVAREZ, FERNANDO | Address on file | | | | | | | |
| 180147 | FUENTES ALVAREZ, HELEN M | Address on file | | | | | | | |
| 180148 | FUENTES ANDREU, ISRAEL | Address on file | | | | | | | |
| 1799526 | Fuentes Andujar, Iris | Address on file | | | | | | | |
| 180149 | FUENTES ANDUJAR, IRIS | Address on file | | | | | | | |
| 180150 | FUENTES APONTE MD, ANSELMO | Address on file | | | | | | | |
| 180152 | FUENTES APONTE, AILEEN | Address on file | | | | | | | |
| 180151 | FUENTES APONTE, AILEEN | Address on file | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | Address on file | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | Address on file | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | Address on file | | | | | | | |
| 180153 | FUENTES APONTE, JENNIFER | Address on file | | | | | | | |
| 180154 | FUENTES APONTE, LUZ V | Address on file | | | | | | | |
| 180155 | FUENTES APONTE, PEDRO | Address on file | | | | | | | |
| 792782 | FUENTES APONTE, YESENIA M | Address on file | | | | | | | |
| 180156 | FUENTES ARROYO, GABRIEL | Address on file | | | | | | | |
| 180157 | FUENTES ARTACHE, JOSE | Address on file | | | | | | | |
| 180158 | FUENTES ASTACIO, JOSE | Address on file | | | | | | | |
| 180159 | FUENTES ASTACIO, JOSE | Address on file | | | | | | | |
| 657045 | FUENTES AUTO PINTURAS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 180160 | FUENTES AVILA, SUHELLY | Address on file | | | | | | | |
| 792783 | FUENTES AYALA, CARMEN L | Address on file | | | | | | | |
| 180161 | FUENTES AYALA, CARMEN L. | Address on file | | | | | | | |
| 180162 | FUENTES AYALA, JOSE | Address on file | | | | | | | |
| 180163 | FUENTES AYALA, JOSE M. | Address on file | | | | | | | |
| 180164 | FUENTES AYALA, LUIS | Address on file | | | | | | | |
| 180165 | FUENTES AYALA, LUIS A | Address on file | | | | | | | |
| 1505646 | FUENTES AYALA, LUIS A. | Address on file | | | | | | | |
| 180166 | FUENTES AYALA, MIRELLA | Address on file | | | | | | | |
| 1590441 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | | Loiza | PR | 00772 | |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 180167 | FUENTES AYALA, OSCAR | Address on file | | | | | | | |
| 180168 | FUENTES AYALA, RUBEN | Address on file | | | | | | | |
| 180169 | FUENTES AYALA, SANDRA M | Address on file | | | | | | | |
| 180170 | FUENTES AYALA, SANDRA M. | Address on file | | | | | | | |
| 180171 | FUENTES AYALA, WILIBARDO | Address on file | | | | | | | |
| 180172 | FUENTES AYALA, WILIBARDO | Address on file | | | | | | | |
| 180173 | FUENTES BAEZ, CLARIBEL | Address on file | | | | | | | |
| 180174 | FUENTES BAEZ, FRANCES E. | Address on file | | | | | | | |
| 180175 | FUENTES BAEZ, JOSE | Address on file | | | | | | | |
| 180176 | FUENTES BAEZ, JOSE E. | Address on file | | | | | | | |
| 180178 | FUENTES BARRETO, LENNYS B | Address on file | | | | | | | |
| 180179 | FUENTES BARRETO, VIVIAN | Address on file | | | | | | | |
| 180179 | FUENTES BARRETO, VIVIAN | Address on file | | | | | | | |
| 851311 | FUENTES BARRETO, VIVIAN | Address on file | | | | | | | |
| 852948 | Fuentes Barreto, Vivian | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4713 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180180 | FUENTES BAUZO, MICHELLE | Address on file | | | | | | | |
| 180181 | FUENTES BBQ INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3620 | |
| 180182 | FUENTES BENABE, JOHN MANUEL | Address on file | | | | | | | |
| 1582043 | Fuentes Benejam, Gabriel | Address on file | | | | | | | |
| 1465211 | FUENTES BENITEZ, ANA M. | Address on file | | | | | | | |
| 180183 | FUENTES BENITEZ, PABLO | Address on file | | | | | | | |
| 180184 | FUENTES BERMUDEZ, MARIA I | Address on file | | | | | | | |
| 180185 | FUENTES BERRIOS, ARIEL | Address on file | | | | | | | |
| 180186 | FUENTES BERRIOS, DEBORAH | Address on file | | | | | | | |
| 180187 | FUENTES BERRIOS, ELSA YALIZ | Address on file | | | | | | | |
| 180188 | FUENTES BERRIOS, FRANCISCO | Address on file | | | | | | | |
| 180189 | FUENTES BERRIOS, LAYSA | Address on file | | | | | | | |
| 180190 | FUENTES BERRIOS, LUIS | Address on file | | | | | | | |
| 180191 | FUENTES BERRIOS, LUIS | Address on file | | | | | | | |
| 180192 | FUENTES BERRIOS, LUZ | Address on file | | | | | | | |
| 180193 | FUENTES BERRIOS, MARIA G | Address on file | | | | | | | |
| 180195 | FUENTES BERRIOS, WILFREDO | Address on file | | | | | | | |
| 180196 | FUENTES BLANCO, GUILLERMO | Address on file | | | | | | | |
| 180197 | FUENTES BONILLA, ILEANA | Address on file | | | | | | | |
| 180198 | FUENTES BONILLA, LYDIA E. | Address on file | | | | | | | |
| 180199 | FUENTES BONILLA, RAQUEL | Address on file | | | | | | | |
| 180200 | FUENTES BOSQUE, ISMAEL | Address on file | | | | | | | |
| 180201 | FUENTES BOSQUE, NAYDAMAR | Address on file | | | | | | | |
| 180203 | FUENTES BURGOS, DEBORAH | Address on file | | | | | | | |
| 180202 | FUENTES BURGOS, DEBORAH | Address on file | | | | | | | |
| 792785 | FUENTES BURGOS, JEFFREY | Address on file | | | | | | | |
| 180204 | FUENTES BURGOS, JUAN C. | Address on file | | | | | | | |
| 180205 | FUENTES BURGOS, RIGOBERTO | Address on file | | | | | | | |
| 657046 | FUENTES BUS LINE | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| 180206 | FUENTES CABAN, BETZAIDA | Address on file | | | | | | | |
| 180207 | FUENTES CABAN, MIGDALIA | Address on file | | | | | | | |
| 180208 | FUENTES CABAN, MYRIAM DEL C | Address on file | | | | | | | |
| 180209 | FUENTES CABAN, WILFREDO | Address on file | | | | | | | |
| 180210 | FUENTES CABRERA, ADRIAN | Address on file | | | | | | | |
| 180211 | FUENTES CABRERA, YOVANNIA | Address on file | | | | | | | |
| 180212 | FUENTES CANALES, JOSEAN | Address on file | | | | | | | |
| 1981634 | Fuentes Canales, Marta | Address on file | | | | | | | |
| 180213 | FUENTES CANALES, MARTA | Address on file | | | | | | | |
| 1859823 | Fuentes Canales, Marta | Address on file | | | | | | | |
| 1859823 | Fuentes Canales, Marta | Address on file | | | | | | | |
| 1757104 | FUENTES CANCEL , GLENDA I. | Address on file | | | | | | | |
| 180214 | FUENTES CANCEL, GLENDA | Address on file | | | | | | | |
| 2059844 | Fuentes Cancel, Glenda I. | Address on file | | | | | | | |
| 180215 | FUENTES CANUELAS, JOSE | Address on file | | | | | | | |
| 180216 | FUENTES CANUELAS, VILMA L | Address on file | | | | | | | |
| 792786 | FUENTES CARABALLO, RAYMOND J | Address on file | | | | | | | |
| 180217 | FUENTES CARABALLO, RAYMOND J. | Address on file | | | | | | | |
| 180218 | FUENTES CARDONA, MELISSA | Address on file | | | | | | | |
| 180219 | FUENTES CARDONA, NOELANIE | Address on file | | | | | | | |
| 180220 | Fuentes Cardona, Randalnell | Address on file | | | | | | | |
| 180221 | FUENTES CARMONA, DANNY L | Address on file | | | | | | | |
| 180222 | FUENTES CARMONA, IVELISSE | Address on file | | | | | | | |
| 180223 | FUENTES CARMONA, JEANNIE | Address on file | | | | | | | |
| 180224 | FUENTES CARRASQUI, MILAGROS | Address on file | | | | | | | |
| 180225 | Fuentes Carrasquillo, Domingo | Address on file | | | | | | | |
| 180226 | FUENTES CARRASQUILLO, ELIBETH | Address on file | | | | | | | |
| 792787 | FUENTES CARRASQUILLO, JORGE L | Address on file | | | | | | | |
| 180227 | FUENTES CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 180228 | FUENTES CARRASQUILLO, NILDA | Address on file | | | | | | | |
| 180229 | FUENTES CARRION, CARLOS | Address on file | | | | | | | |
| 180230 | FUENTES CARRION, CARMEN R | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792788 | FUENTES CARRION, MARITZA | Address on file | | | | | | | |
| 180231 | FUENTES CARRION, MARITZA | Address on file | | | | | | | |
| 180232 | FUENTES CASANOVA, OLGA I. | Address on file | | | | | | | |
| 180234 | Fuentes Casillas, Juan C. | Address on file | | | | | | | |
| 180233 | FUENTES CASILLAS, JUAN C. | Address on file | | | | | | | |
| 180235 | FUENTES CASTANEDA, ONEILLY | Address on file | | | | | | | |
| 180236 | FUENTES CASTILLA, LUIS | Address on file | | | | | | | |
| 1257096 | FUENTES CASTILLO, GLORIA M. | Address on file | | | | | | | |
| 180238 | FUENTES CASTRELLO, SANDRA I. | Address on file | | | | | | | |
| 852949 | FUENTES CASTRELLO, SANDRA I. | Address on file | | | | | | | |
| 180239 | FUENTES CATALA, JESSICA | Address on file | | | | | | | |
| 180240 | FUENTES CATALA, NORBERTO | Address on file | | | | | | | |
| 657047 | FUENTES CATERING | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 792790 | FUENTES CEPADA, JUAN | Address on file | | | | | | | |
| 180241 | FUENTES CEPEDA, MYRNA | Address on file | | | | | | | |
| 180242 | Fuentes Chabonier, Edgard C | Address on file | | | | | | | |
| 1534760 | Fuentes Charbonier, Nestor | Address on file | | | | | | | |
| 180243 | FUENTES CHARBONIER, NESTOR | Address on file | | | | | | | |
| 180244 | FUENTES CHARON, MARGARITA | Address on file | | | | | | | |
| 180245 | FUENTES CINTRON, ANNIELLA V | Address on file | | | | | | | |
| 180246 | FUENTES CINTRON, MARTA | Address on file | | | | | | | |
| 180247 | FUENTES CIRILO, IVETTE | Address on file | | | | | | | |
| 180248 | FUENTES CIRINO, BELKIS | Address on file | | | | | | | |
| 180249 | FUENTES CIRINO, LOAIZA | Address on file | | | | | | | |
| 180250 | FUENTES CIRINO, MIGUEL | Address on file | | | | | | | |
| 180251 | Fuentes Claudio, Carlos J | Address on file | | | | | | | |
| 180252 | FUENTES COLLAZO, DAVID G | Address on file | | | | | | | |
| 180253 | FUENTES COLLAZO, ROGELIO | Address on file | | | | | | | |
| 180254 | FUENTES COLLET, YAMARIS | Address on file | | | | | | | |
| 792791 | FUENTES COLON, ADRIAN | Address on file | | | | | | | |
| 180256 | FUENTES COLON, AMANDA | Address on file | | | | | | | |
| 180257 | FUENTES COLON, BRUNILDA | Address on file | | | | | | | |
| 180258 | FUENTES COLON, CRUZ | Address on file | | | | | | | |
| 180259 | FUENTES COLON, EDGARDO J | Address on file | | | | | | | |
| 792792 | FUENTES COLON, EDGARDO J | Address on file | | | | | | | |
| 792793 | FUENTES COLON, FANIA | Address on file | | | | | | | |
| 180261 | FUENTES COLON, FANIA | Address on file | | | | | | | |
| 180262 | Fuentes Colon, Felix | Address on file | | | | | | | |
| 180263 | FUENTES COLON, JAVIER | Address on file | | | | | | | |
| 2006198 | Fuentes Colon, Luis Alberto | Address on file | | | | | | | |
| 2006198 | Fuentes Colon, Luis Alberto | Address on file | | | | | | | |
| 1419798 | FUENTES COLÓN, LUIS M. | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 | |
| 792794 | FUENTES COLON, LUZ Y. | Address on file | | | | | | | |
| 180264 | FUENTES COLON, LUZ YVONNE | Address on file | | | | | | | |
| 180265 | FUENTES COLON, MARITZA | Address on file | | | | | | | |
| 180266 | FUENTES COLON, NANCY | Address on file | | | | | | | |
| 180267 | FUENTES COLON, SANDRA | Address on file | | | | | | | |
| 180268 | FUENTES CONCEPCION, MIGDALIA | Address on file | | | | | | | |
| 180269 | FUENTES CONCEPCION, MIGDALIA | Address on file | | | | | | | |
| 1666257 | Fuentes Concrete Pile | PO Box 363825 | | | | San Juan | PR | 00936-3825 | |
| 180270 | FUENTES CORREA, GLORIANN | Address on file | | | | | | | |
| 792795 | FUENTES CORREA, TANIA | Address on file | | | | | | | |
| 180271 | FUENTES COSME, HECTOR | Address on file | | | | | | | |
| 180272 | FUENTES COSME, JAVIER | Address on file | | | | | | | |
| 180273 | FUENTES COSME, JAVIER A | Address on file | | | | | | | |
| 180274 | FUENTES COSME, PETRA | Address on file | | | | | | | |
| 180275 | FUENTES COTO, SERAFIN | Address on file | | | | | | | |
| 180276 | FUENTES COTTO, SERAFIN | Address on file | | | | | | | |
| 180277 | FUENTES CRESPO, LAURA E. | Address on file | | | | | | | |
| 792797 | FUENTES CRUZ, ANA | Address on file | | | | | | | |
| 180278 | FUENTES CRUZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4715 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792798 | FUENTES CRUZ, CARMEN L | Address on file | | | | | | | |
| 180279 | FUENTES CRUZ, DALIA | Address on file | | | | | | | |
| 180280 | FUENTES CRUZ, GABRIEL | Address on file | | | | | | | |
| 180281 | FUENTES CRUZ, GLADYS N | Address on file | | | | | | | |
| 180282 | FUENTES CRUZ, HAYDEE | Address on file | | | | | | | |
| 180283 | FUENTES CRUZ, HECTOR | Address on file | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | Address on file | | | | | | | |
| 1465816 | FUENTES CRUZ, INES | Address on file | | | | | | | |
| 2046066 | Fuentes Cruz, Ines | Address on file | | | | | | | |
| 180284 | FUENTES CRUZ, IVONNE | Address on file | | | | | | | |
| 180285 | FUENTES CRUZ, IVONNE HILDA | Address on file | | | | | | | |
| 180286 | FUENTES CRUZ, JAVIER | Address on file | | | | | | | |
| 180287 | FUENTES CRUZ, LUZ S. | Address on file | | | | | | | |
| 792799 | FUENTES CRUZ, LYMARIE | Address on file | | | | | | | |
| 180288 | FUENTES CRUZ, LYMARIE | Address on file | | | | | | | |
| 180289 | FUENTES CRUZ, MARCOLINA | Address on file | | | | | | | |
| 180290 | FUENTES CRUZ, ODALYS | Address on file | | | | | | | |
| 180291 | FUENTES CUBANO, ISMARIE | Address on file | | | | | | | |
| 180292 | FUENTES DAVILA, GIAN | Address on file | | | | | | | |
| 180293 | Fuentes Davila, Jose R | Address on file | | | | | | | |
| 180294 | FUENTES DE JESUS, ENRIQUE | Address on file | | | | | | | |
| 180295 | FUENTES DE JESUS, JESSICA | Address on file | | | | | | | |
| 180296 | FUENTES DE JESUS, JOSE A. | Address on file | | | | | | | |
| 180297 | FUENTES DE JESUS, JOSE C | Address on file | | | | | | | |
| 180298 | FUENTES DE JESUS, JOSEFA | Address on file | | | | | | | |
| 180299 | FUENTES DE JESUS, MARIA | Address on file | | | | | | | |
| 180300 | FUENTES DE JESUS, MARIA V | Address on file | | | | | | | |
| 180301 | FUENTES DE JESUS, SHIOMARY | Address on file | | | | | | | |
| 180302 | FUENTES DE LA CRUZ, TATIANA | Address on file | | | | | | | |
| 180303 | FUENTES DE LAS CUEVAS, VICTOR | Address on file | | | | | | | |
| 1876098 | Fuentes De Paz, Maura | Address on file | | | | | | | |
| 180305 | FUENTES DE PAZ, MAURA | Address on file | | | | | | | |
| 180306 | FUENTES DE PUJOLS, KARLA | Address on file | | | | | | | |
| 2051104 | Fuentes de Rios, Evalyn | Address on file | | | | | | | |
| 180307 | FUENTES DE RIOS, EVELYN | Address on file | | | | | | | |
| 180308 | FUENTES DEL VALLE, LUZ N | Address on file | | | | | | | |
| 180309 | FUENTES DELGADO, JORGE | Address on file | | | | | | | |
| 180310 | FUENTES DELGADO, NORMA I | Address on file | | | | | | | |
| 180311 | FUENTES DENIZAC, MAYLEEN | Address on file | | | | | | | |
| 180312 | FUENTES DESPIAU, EMMANUEL | Address on file | | | | | | | |
| 180313 | FUENTES DEVIS, ANGELA | Address on file | | | | | | | |
| 180314 | FUENTES DIAZ, ALFREDO | Address on file | | | | | | | |
| 180315 | FUENTES DIAZ, CARLOS | Address on file | | | | | | | |
| 180316 | FUENTES DIAZ, CELSO A. | Address on file | | | | | | | |
| 180317 | FUENTES DIAZ, GLENDA | Address on file | | | | | | | |
| 180318 | FUENTES DIAZ, IRMA | Address on file | | | | | | | |
| 180319 | FUENTES DIAZ, JOE | Address on file | | | | | | | |
| 180320 | FUENTES DIAZ, JOSE JAVIER | Address on file | | | | | | | |
| 180321 | FUENTES DIAZ, LUIS A. | Address on file | | | | | | | |
| 180322 | FUENTES DIAZ, LYMARIS | Address on file | | | | | | | |
| 180323 | FUENTES DIAZ, LYMARIS | Address on file | | | | | | | |
| 180324 | FUENTES DONADO, DAYANARA | Address on file | | | | | | | |
| 180325 | FUENTES DREVON, MANUEL | Address on file | | | | | | | |
| 180326 | FUENTES DURAN, DENNISSE | Address on file | | | | | | | |
| 1837843 | FUENTES ECHEBARRIA, WILFREDO | Address on file | | | | | | | |
| 2101003 | FUENTES ECHEVARRIA , REY FRANCISCO | Address on file | | | | | | | |
| 1723729 | Fuentes Echevarria, Enid | Address on file | | | | | | | |
| 154432 | FUENTES ECHEVARRIA, ENID M | Address on file | | | | | | | |
| 180328 | FUENTES ECHEVARRIA, OMAR | Address on file | | | | | | | |
| 180329 | FUENTES ECHEVARRIA, SONIA I. | Address on file | | | | | | | |
| 1727356 | Fuentes Echevarria, Sonia I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4716 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180331 | FUENTES ECHEVARRIA, WILFREDO | Address on file | | | | | | | |
| 180332 | Fuentes Encarnacion, Jose R | Address on file | | | | | | | |
| 180333 | FUENTES ENCARNACION, NEISHA | Address on file | | | | | | | |
| 792800 | FUENTES ERAZO, MARIA V | Address on file | | | | | | | |
| 180334 | FUENTES ESCALERA, DANIEL A | Address on file | | | | | | | |
| 180335 | FUENTES ESCOBAR, JACINTO | Address on file | | | | | | | |
| 180336 | FUENTES ESCOBAR, LINEDYS | Address on file | | | | | | | |
| 180337 | FUENTES ESTRADA, ALEXANDRA | Address on file | | | | | | | |
| 180338 | FUENTES ESTRADA, EDDY | Address on file | | | | | | | |
| 180339 | Fuentes Estrada, Javier | Address on file | | | | | | | |
| 180340 | FUENTES ESTRADA, MARISOL | Address on file | | | | | | | |
| 180341 | FUENTES FAURA, CARLOS | Address on file | | | | | | | |
| 792801 | FUENTES FAURA, JOSE A | Address on file | | | | | | | |
| 180342 | FUENTES FAURA, SYLMARIE | Address on file | | | | | | | |
| 792802 | FUENTES FAURA, SYLMARIE | Address on file | | | | | | | |
| 180343 | FUENTES FEBLES, IVETTE | Address on file | | | | | | | |
| 180344 | FUENTES FEBLES, LIZETTE | Address on file | | | | | | | |
| 180345 | FUENTES FEBUS, NORBERT | Address on file | | | | | | | |
| 180346 | FUENTES FEBUS, NORBERT | Address on file | | | | | | | |
| 180347 | FUENTES FELICIANO, YOLANDA | Address on file | | | | | | | |
| 180348 | FUENTES FELIX, FERNANDO E | Address on file | | | | | | | |
| 180349 | FUENTES FELIX, HECTOR | Address on file | | | | | | | |
| 180350 | FUENTES FELIX, WILFREDO | Address on file | | | | | | | |
| 657048 | FUENTES FERNANDEZ & COMPANY | PO BOX 194669 | | | | SAN JUAN | PR | 00919-4669 | |
| 657044 | FUENTES FERNANDEZ AND COMPANY | CAPITAL CENTER SOUTH TOWER | 239 AVE ARTERIAL HOSTOS STE 704 | | | SAN JUAN | PR | 00918-1476 | |
| 180351 | Fuentes Fernandez, Annette | Address on file | | | | | | | |
| 75640 | FUENTES FERNANDEZ, CARMEN L. | Address on file | | | | | | | |
| 180352 | FUENTES FERNANDEZ, GREGORIO | Address on file | | | | | | | |
| 180353 | FUENTES FERNANDEZ, JUAN | Address on file | | | | | | | |
| 180354 | FUENTES FERNANDEZ, RICARDO | Address on file | | | | | | | |
| 180355 | FUENTES FERRER, FABRIEL | Address on file | | | | | | | |
| 180356 | FUENTES FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 180357 | FUENTES FIGUEROA, CARMEN E | Address on file | | | | | | | |
| 180358 | FUENTES FIGUEROA, ENID | Address on file | | | | | | | |
| 180359 | FUENTES FIGUEROA, HERMAN | Address on file | | | | | | | |
| 180360 | FUENTES FIGUEROA, JONNATHAN | Address on file | | | | | | | |
| 180361 | FUENTES FIGUEROA, JUAN | Address on file | | | | | | | |
| 792803 | FUENTES FIGUEROA, JUAN P | Address on file | | | | | | | |
| 180363 | FUENTES FIGUEROA, LUZ | Address on file | | | | | | | |
| 180364 | FUENTES FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 180365 | FUENTES FIGUEROA, SHEINA | Address on file | | | | | | | |
| 180366 | FUENTES FIGUEROA, SHEINA D | Address on file | | | | | | | |
| 180367 | FUENTES FIGUEROA, VICTOR | Address on file | | | | | | | |
| 2046699 | Fuentes Figueroa, Wilsa | Address on file | | | | | | | |
| 180368 | FUENTES FIGUEROA, WILSA I. | Address on file | | | | | | | |
| 180369 | FUENTES FIGUEROA, YANITZA | Address on file | | | | | | | |
| 1761031 | FUENTES FLORES , JANICE M. | Address on file | | | | | | | |
| 1712349 | FUENTES FLORES, EBY W. | Address on file | | | | | | | |
| 852951 | FUENTES FLORES, EBY WALESKA | Address on file | | | | | | | |
| 180370 | FUENTES FLORES, EBY WALESKA | Address on file | | | | | | | |
| 180371 | FUENTES FLORES, JANICE M | Address on file | | | | | | | |
| 792804 | Fuentes Flores, Janice M. | Address on file | | | | | | | |
| 1792631 | Fuentes Flores, Janice Minerva | Address on file | | | | | | | |
| 180372 | FUENTES FLORES, MARTA M | Address on file | | | | | | | |
| 180373 | FUENTES FLORES, MINERVA | Address on file | | | | | | | |
| 180374 | FUENTES FLORES, MINERVA | Address on file | | | | | | | |
| 180375 | FUENTES FLORES, OMAR A | Address on file | | | | | | | |
| 180376 | FUENTES FLORES, SAMUEL | Address on file | | | | | | | |
| 180377 | FUENTES FORTY, CARLOS | Address on file | | | | | | | |
| 792805 | FUENTES FRAGOSO, NILSA | Address on file | | | | | | | |
| 180378 | FUENTES FRAGOSO, NILSA R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4717 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604469 | Fuentes Fragoso, Nilsa R. | Address on file | | | | | | | |
| 1258338 | FUENTES FRED, JUAN | Address on file | | | | | | | |
| 180379 | FUENTES FRED, MONICA | Address on file | | | | | | | |
| 180380 | Fuentes Fuentes, Antonio | Address on file | | | | | | | |
| 180381 | FUENTES FUENTES, ARNALDO | Address on file | | | | | | | |
| 180382 | FUENTES FUENTES, CARMEN D | Address on file | | | | | | | |
| 180383 | FUENTES FUENTES, CARMEN L | Address on file | | | | | | | |
| 180384 | FUENTES FUENTES, GILBERTO | Address on file | | | | | | | |
| 180385 | FUENTES FUENTES, GLORIA | Address on file | | | | | | | |
| 792806 | FUENTES FUENTES, IVETTE | Address on file | | | | | | | |
| 180386 | Fuentes Fuentes, Jose E | Address on file | | | | | | | |
| 180387 | FUENTES FUENTES, JOSE L. | Address on file | | | | | | | |
| 180388 | FUENTES FUENTES, JOSE M | Address on file | | | | | | | |
| 180389 | FUENTES FUENTES, JOSHUAN | Address on file | | | | | | | |
| 180390 | Fuentes Fuentes, Juan Jose | Address on file | | | | | | | |
| 792807 | FUENTES FUENTES, KATIUSCA | Address on file | | | | | | | |
| 792808 | FUENTES FUENTES, KIMBERLY | Address on file | | | | | | | |
| 180391 | FUENTES FUENTES, LUIS ANTONIO | Address on file | | | | | | | |
| 180392 | FUENTES FUENTES, REY | Address on file | | | | | | | |
| 180393 | FUENTES FUENTES, WILMA L | Address on file | | | | | | | |
| 180394 | FUENTES FUENTES, YADIRA M. | Address on file | | | | | | | |
| 792809 | FUENTES FUENTES, ZAIDA | Address on file | | | | | | | |
| 180395 | Fuentes Galarza, Eddie L. | Address on file | | | | | | | |
| 180396 | FUENTES GARAY, ALMA | Address on file | | | | | | | |
| 180397 | FUENTES GARAY, JUAN E | Address on file | | | | | | | |
| 180398 | FUENTES GARCIA, ALANA | Address on file | | | | | | | |
| 180399 | FUENTES GARCIA, ANGEL R | Address on file | | | | | | | |
| 180400 | FUENTES GARCIA, ARACELIS | Address on file | | | | | | | |
| 180401 | FUENTES GARCIA, BRENDA | Address on file | | | | | | | |
| 180403 | FUENTES GARCIA, DEBRA | Address on file | | | | | | | |
| 792810 | FUENTES GARCIA, FRANCES | Address on file | | | | | | | |
| 180404 | FUENTES GARCIA, JORGE | Address on file | | | | | | | |
| 180405 | Fuentes Garcia, Jose A | Address on file | | | | | | | |
| 180406 | Fuentes Garcia, Julio E | Address on file | | | | | | | |
| 180407 | FUENTES GARCIA, KARLA | Address on file | | | | | | | |
| 2098891 | Fuentes Garcia, Lis Adri | Address on file | | | | | | | |
| 792811 | FUENTES GARCIA, MARIA M | Address on file | | | | | | | |
| 180408 | FUENTES GARCIA, MERALYS | Address on file | | | | | | | |
| 180409 | FUENTES GARCIA, WANDA | Address on file | | | | | | | |
| 180410 | FUENTES GIUSTI, JEROME | Address on file | | | | | | | |
| 843919 | FUENTES GOMAS | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705-9602 | |
| 180412 | FUENTES GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 180413 | FUENTES GONZALEZ, AXEL A. | Address on file | | | | | | | |
| 180414 | FUENTES GONZALEZ, EDDIE P | Address on file | | | | | | | |
| 180415 | FUENTES GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 180417 | FUENTES GONZALEZ, LUZ | Address on file | | | | | | | |
| 180418 | FUENTES GONZALEZ, MARTA | Address on file | | | | | | | |
| 180419 | FUENTES GONZALEZ, NYDIA I. | Address on file | | | | | | | |
| 180420 | FUENTES GONZALEZ, VILMA | Address on file | | | | | | | |
| 762772 | FUENTES GONZALEZ, VILMA | Address on file | | | | | | | |
| 180421 | FUENTES GRACIA, OSCAR | Address on file | | | | | | | |
| 180422 | FUENTES GUTIERREZ, JOSE A | Address on file | | | | | | | |
| 180423 | FUENTES GUTIERREZ, JUAN | Address on file | | | | | | | |
| 180424 | FUENTES GUTIERREZ, MYRIAM | Address on file | | | | | | | |
| 180425 | FUENTES GUTIERREZ, SONIA | Address on file | | | | | | | |
| 792813 | FUENTES GUTIERREZ, SONIA | Address on file | | | | | | | |
| 1648258 | Fuentes Gutierrez, Sonia I | Address on file | | | | | | | |
| 180426 | FUENTES HADDOCK, KATYMARY | Address on file | | | | | | | |
| 180427 | FUENTES HART, RAYMOND | Address on file | | | | | | | |
| 180428 | FUENTES HERNANDEZ, ARLEEN | Address on file | | | | | | | |
| 180429 | FUENTES HERNANDEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4718 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180430 | FUENTES HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 180431 | FUENTES HERNANDEZ, CELIMAR | Address on file | | | | | | | |
| 180432 | FUENTES HERNANDEZ, EMMA | Address on file | | | | | | | |
| 180433 | FUENTES HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 792814 | FUENTES HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 2035521 | Fuentes Hernandez, Jose M. | Address on file | | | | | | | |
| 180434 | FUENTES HERNANDEZ, JUDITH | Address on file | | | | | | | |
| 180435 | FUENTES HERNANDEZ, MARIA | Address on file | | | | | | | |
| 792815 | FUENTES HERNANDEZ, MIRNA | Address on file | | | | | | | |
| 180436 | FUENTES HERNANDEZ, MISHEL | Address on file | | | | | | | |
| 180437 | FUENTES HERNANDEZ, MYRNA I | Address on file | | | | | | | |
| 180438 | FUENTES HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 180439 | FUENTES INGUENZA MD, JOSE | Address on file | | | | | | | |
| 180441 | FUENTES IRIZARRY, DOEL | Address on file | | | | | | | |
| 180442 | FUENTES IRIZARRY, LEONEL | Address on file | | | | | | | |
| 792816 | FUENTES JAIMAN, AIDA A. | Address on file | | | | | | | |
| 180443 | FUENTES JAIMAN, AIDA R. | Address on file | | | | | | | |
| 180444 | FUENTES JAIMAN, JOSE | Address on file | | | | | | | |
| 180445 | FUENTES JIMENEZ, CARLOS | Address on file | | | | | | | |
| 180446 | FUENTES JIMENEZ, EDWIN | Address on file | | | | | | | |
| 180447 | FUENTES JIMENEZ, RIGO | Address on file | | | | | | | |
| 180448 | FUENTES JIMENEZ, THAYSHA N | Address on file | | | | | | | |
| 180449 | FUENTES JUSINO, MILITZA | Address on file | | | | | | | |
| 180450 | FUENTES JUSTINIANO, MILAGROS | Address on file | | | | | | | |
| 180451 | FUENTES LA SANTA, MANUEL | Address on file | | | | | | | |
| 180452 | FUENTES LACEN, LISANDRA | Address on file | | | | | | | |
| 180453 | FUENTES LACEN, MARYQUEL | Address on file | | | | | | | |
| 180454 | FUENTES LALAITE, OSMAR A. | Address on file | | | | | | | |
| 792818 | FUENTES LANZO, ABIS W | Address on file | | | | | | | |
| 180455 | FUENTES LANZO, EDICTA I. | Address on file | | | | | | | |
| 180456 | FUENTES LANZO, JUAN O | Address on file | | | | | | | |
| 180457 | FUENTES LANZO, MEYLIN | Address on file | | | | | | | |
| 180458 | FUENTES LANZO, NEFTALI | Address on file | | | | | | | |
| 180459 | FUENTES LASANTA, CARMEN L | Address on file | | | | | | | |
| 180460 | FUENTES LASANTA, JUAN | Address on file | | | | | | | |
| 180461 | FUENTES LASANTA, MARICELY | Address on file | | | | | | | |
| 180462 | FUENTES LAZZARINI, ANDRES | Address on file | | | | | | | |
| 180463 | FUENTES LAZZARINI, ENRIQUE J. | Address on file | | | | | | | |
| 180464 | FUENTES LAZZARINI, ENRIQUE J. | Address on file | | | | | | | |
| 180465 | FUENTES LEBRON, MIRIAM V | Address on file | | | | | | | |
| 180466 | FUENTES LEONARDO, JOSE R | Address on file | | | | | | | |
| 180467 | FUENTES LINARES, VALERIE | Address on file | | | | | | | |
| 180468 | FUENTES LLOVET, CAROLINE | Address on file | | | | | | | |
| 180469 | FUENTES LOPEZ, ADRIAN | Address on file | | | | | | | |
| 180470 | FUENTES LOPEZ, BEATRIZ | Address on file | | | | | | | |
| 792820 | FUENTES LOPEZ, CARMEN | Address on file | | | | | | | |
| 180471 | FUENTES LOPEZ, CARMEN L | Address on file | | | | | | | |
| 180472 | FUENTES LOPEZ, FELIPE | Address on file | | | | | | | |
| 180473 | FUENTES LOPEZ, GABRIEL A | Address on file | | | | | | | |
| 180474 | Fuentes Lopez, Herminio | Address on file | | | | | | | |
| 180475 | FUENTES LOPEZ, JOSE | Address on file | | | | | | | |
| 180475 | FUENTES LOPEZ, JOSE | Address on file | | | | | | | |
| 180476 | FUENTES LOPEZ, JOSE | Address on file | | | | | | | |
| 180402 | Fuentes Lopez, Juan R | Address on file | | | | | | | |
| 180477 | FUENTES LOPEZ, LILLIAM | Address on file | | | | | | | |
| 792821 | FUENTES LOPEZ, LOIDA E | Address on file | | | | | | | |
| 180478 | FUENTES LOPEZ, LOIDA E. | Address on file | | | | | | | |
| 180479 | FUENTES LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 792822 | FUENTES LOPEZ, NILDA | Address on file | | | | | | | |
| 180480 | FUENTES LOPEZ, NILDA M | Address on file | | | | | | | |
| 180481 | FUENTES LOPEZ, RAUL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4719 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 180482 | FUENTES LOPEZ, ROLANDO | Address on file | | | | | | | |
| 180483 | FUENTES LOPEZ, SONIA | Address on file | | | | | | | |
| 180485 | FUENTES LOPEZ, SONIA N. | Address on file | | | | | | | |
| 180484 | FUENTES LOPEZ, SONIA N. | Address on file | | | | | | | |
| 180486 | Fuentes Lopez, Williams | Address on file | | | | | | | |
| 180487 | FUENTES LOPEZ, YADIRA | Address on file | | | | | | | |
| 180488 | FUENTES LOPEZ, ZULAIKA | Address on file | | | | | | | |
| 180489 | FUENTES LORENZO, MIRNA | Address on file | | | | | | | |
| 180490 | FUENTES LOZA, ADRIAN A. | Address on file | | | | | | | |
| 2032736 | Fuentes Lozada, Benny-Grace | Address on file | | | | | | | |
| 180491 | FUENTES LOZADA, BENY G | Address on file | | | | | | | |
| 180492 | FUENTES LOZADA, GRACIELA C | Address on file | | | | | | | |
| 2114627 | Fuentes Lozada, Graciela C. | Address on file | | | | | | | |
| 180493 | FUENTES LOZADA, MIGUEL | Address on file | | | | | | | |
| 180494 | Fuentes Lozada, Roberto | Address on file | | | | | | | |
| 792823 | FUENTES MADONADO, MAYRA | Address on file | | | | | | | |
| 180495 | FUENTES MADONADO, MAYRA D | Address on file | | | | | | | |
| 180496 | FUENTES MALDONADO, AGNES M | Address on file | | | | | | | |
| 180497 | FUENTES MALDONADO, ANA A | Address on file | | | | | | | |
| 180498 | Fuentes Maldonado, Carlos | Address on file | | | | | | | |
| 180499 | FUENTES MALDONADO, EDITH | Address on file | | | | | | | |
| 180500 | FUENTES MALDONADO, ROBERTO | Address on file | | | | | | | |
| 180501 | Fuentes Mantilla, Abdias | Address on file | | | | | | | |
| 180502 | FUENTES MANTILLA, ABDIAS | Address on file | | | | | | | |
| 180503 | FUENTES MARQUES, RAUL | Address on file | | | | | | | |
| 180504 | FUENTES MARQUEZ, JUAN L | Address on file | | | | | | | |
| 180505 | FUENTES MARRERO, BETZAIDA | Address on file | | | | | | | |
| 180506 | FUENTES MARRERO, ELAINE | Address on file | | | | | | | |
| 792825 | FUENTES MARRERO, ELAINE | Address on file | | | | | | | |
| 792826 | FUENTES MARRERO, ELAINE | Address on file | | | | | | | |
| 792827 | FUENTES MARRERO, FIDEL | Address on file | | | | | | | |
| 180507 | FUENTES MARRERO, FIDEL | Address on file | | | | | | | |
| 180508 | FUENTES MARRERO, LISA | Address on file | | | | | | | |
| 1660843 | Fuentes Marrero, Lisa | Address on file | | | | | | | |
| 180509 | FUENTES MARRERO, ROBERTO | Address on file | | | | | | | |
| 180510 | FUENTES MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 180511 | FUENTES MARTINEZ, AWILDA | Address on file | | | | | | | |
| 792828 | FUENTES MARTINEZ, AWILDA I | Address on file | | | | | | | |
| 180512 | FUENTES MARTINEZ, BRIGITTE | Address on file | | | | | | | |
| 792830 | FUENTES MARTINEZ, JESUAN M. | Address on file | | | | | | | |
| 180513 | FUENTES MARTINEZ, JOSE A | Address on file | | | | | | | |
| 180514 | FUENTES MARTINEZ, JOSE R. | Address on file | | | | | | | |
| 180515 | FUENTES MARTINEZ, JUAN | Address on file | | | | | | | |
| 180516 | FUENTES MARTINEZ, JUAN | Address on file | | | | | | | |
| 180517 | FUENTES MARTINEZ, LESBIA A | Address on file | | | | | | | |
| 180518 | FUENTES MARTINEZ, LORRAINE | Address on file | | | | | | | |
| 180519 | FUENTES MARTINEZ, LUIS | Address on file | | | | | | | |
| 180520 | FUENTES MARTINEZ, MAYRA | Address on file | | | | | | | |
| 360411 | FUENTES MARTINEZ, NERIDA | Address on file | | | | | | | |
| 792831 | FUENTES MARTINEZ, NYDIA | Address on file | | | | | | | |
| 2069308 | Fuentes Martinez, Nydia M | Address on file | | | | | | | |
| 180521 | FUENTES MARTINEZ, NYDIA M | Address on file | | | | | | | |
| 2069308 | Fuentes Martinez, Nydia M | Address on file | | | | | | | |
| 2159189 | Fuentes Martinez, Orlando | Address on file | | | | | | | |
| 180522 | FUENTES MAS, STEPHANIE | Address on file | | | | | | | |
| 180523 | FUENTES MATOS, ARTURO | Address on file | | | | | | | |
| 180524 | FUENTES MATOS, JEFFREY | Address on file | | | | | | | |
| 180525 | FUENTES MATOS, MARIA | Address on file | | | | | | | |
| 1613264 | Fuentes Matos, Marielys | Address on file | | | | | | | |
| 792833 | FUENTES MATOS, MARIELYS | Address on file | | | | | | | |
| 180526 | FUENTES MATOS, MARIELYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4720 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180527 | FUENTES MATOS, MAYRA L. | Address on file | | | | | | | |
| 792834 | FUENTES MATOS, ZOE J | Address on file | | | | | | | |
| 180528 | FUENTES MATTA, JORGE A. | Address on file | | | | | | | |
| 180529 | FUENTES MAYMI, MARGARITA | Address on file | | | | | | | |
| 180530 | FUENTES MD , JOSE N | Address on file | | | | | | | |
| 180440 | FUENTES MD, ERNESTO | Address on file | | | | | | | |
| 180531 | Fuentes Medina, Adalberto | Address on file | | | | | | | |
| 180532 | FUENTES MEDINA, ANA T | Address on file | | | | | | | |
| 180533 | FUENTES MEDINA, YAMIL | Address on file | | | | | | | |
| 1506104 | Fuentes Mejía, Cristina María | Address on file | | | | | | | |
| 180534 | FUENTES MEJIAS, GASPAR | Address on file | | | | | | | |
| 180535 | FUENTES MELENDEZ, EDGAR | Address on file | | | | | | | |
| 792835 | FUENTES MELENDEZ, LUZ M | Address on file | | | | | | | |
| 180537 | FUENTES MELENDEZ, MINERVA | Address on file | | | | | | | |
| 180539 | FUENTES MELENDEZ, OLGA I. | Address on file | | | | | | | |
| 180538 | FUENTES MELENDEZ, OLGA I. | Address on file | | | | | | | |
| 2234488 | Fuentes Melendez, Ramfis | Address on file | | | | | | | |
| 180540 | FUENTES MELENDEZ, WILMA | Address on file | | | | | | | |
| 2005910 | FUENTES MENDEZ, ANA V. | Address on file | | | | | | | |
| 180541 | FUENTES MENDEZ, CLARYS | Address on file | | | | | | | |
| 1935831 | Fuentes Mendez, Clarys I | Address on file | | | | | | | |
| 792836 | FUENTES MENDEZ, CLARYS I | Address on file | | | | | | | |
| 1977927 | Fuentes Mendez, Clarys I. | Address on file | | | | | | | |
| 2008971 | FUENTES MENDEZ, CLARYS I. | Address on file | | | | | | | |
| 180543 | FUENTES MENDEZ, EDGARDO L | Address on file | | | | | | | |
| 180544 | FUENTES MENENDEZ, ALEX | Address on file | | | | | | | |
| 180545 | FUENTES MERCADO, JULY M. | Address on file | | | | | | | |
| 792837 | FUENTES MERCADO, LERIAN | Address on file | | | | | | | |
| 180546 | FUENTES MERCADO, LERIAN M | Address on file | | | | | | | |
| 1654692 | Fuentes Mercado, Lerian M. | Address on file | | | | | | | |
| 180547 | FUENTES MERCADO, LUIS | Address on file | | | | | | | |
| 180548 | FUENTES MERCADO, MARITZA | Address on file | | | | | | | |
| 792838 | FUENTES MERCADO, MARITZA | Address on file | | | | | | | |
| 180549 | Fuentes Mercado, Rene | Address on file | | | | | | | |
| 180550 | FUENTES MERCADO, ROSELYN | Address on file | | | | | | | |
| 180551 | FUENTES MERCADO, YAHAIRA | Address on file | | | | | | | |
| 792839 | FUENTES MERCADO, YAHAIRA | Address on file | | | | | | | |
| 180552 | FUENTES MILLALONCO, MARCELA | Address on file | | | | | | | |
| 180553 | FUENTES MILLAN, CARMEN L | Address on file | | | | | | | |
| 180554 | FUENTES MILLAN, FRANCISCO M | Address on file | | | | | | | |
| 792840 | FUENTES MILLAN, JANNELLY | Address on file | | | | | | | |
| 180555 | FUENTES MILLAN, JANNELLY | Address on file | | | | | | | |
| 180556 | FUENTES MILLAN, JONATHAN | Address on file | | | | | | | |
| 180557 | FUENTES MILLAN, JUAN E | Address on file | | | | | | | |
| 180558 | FUENTES MIRANDA, IRIS | Address on file | | | | | | | |
| 792841 | FUENTES MOCTEZUMA, ARI | Address on file | | | | | | | |
| 180559 | FUENTES MOCTEZUMA, ARI ANTMI | Address on file | | | | | | | |
| 180560 | FUENTES MOCTEZUMA, LUZ N | Address on file | | | | | | | |
| 180561 | FUENTES MOLINA HECTOR | Address on file | | | | | | | |
| 180562 | FUENTES MOLINA, AMADOR | Address on file | | | | | | | |
| 180563 | FUENTES MOLINA, ARMANDO | Address on file | | | | | | | |
| 180564 | FUENTES MOLINA, BERNICE | Address on file | | | | | | | |
| 180565 | FUENTES MOLINA, CARLOS M | Address on file | | | | | | | |
| 180566 | FUENTES MOLINA, DELFIN J. | Address on file | | | | | | | |
| 180567 | FUENTES MOLINA, EDWIN | Address on file | | | | | | | |
| 180568 | FUENTES MOLINA, EDWIN | Address on file | | | | | | | |
| 180569 | FUENTES MOLINA, EDWIN | Address on file | | | | | | | |
| 180571 | FUENTES MOLINA, FERDINAND | Address on file | | | | | | | |
| 792842 | FUENTES MOLINA, JOSE | Address on file | | | | | | | |
| 180572 | FUENTES MOLINA, JOSE E | Address on file | | | | | | | |
| 180573 | FUENTES MOLINA, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4721 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594743 | FUENTES MOLINA, LUZ M. | Address on file | | | | | | | |
| 180574 | FUENTES MOLINA, LUZ N | Address on file | | | | | | | |
| 180575 | FUENTES MOLINA, LUZ N. | Address on file | | | | | | | |
| 180576 | FUENTES MOLINA, MARCELINO | Address on file | | | | | | | |
| 180577 | FUENTES MONGE, JOSE A. | Address on file | | | | | | | |
| 180578 | FUENTES MONGE, LYDIA E | Address on file | | | | | | | |
| 180579 | FUENTES MONGE, MARGARITA | Address on file | | | | | | | |
| 180580 | FUENTES MONGE, MYRIAM | Address on file | | | | | | | |
| 180581 | FUENTES MONJE, JUAN | Address on file | | | | | | | |
| 1737447 | FUENTES MORALES , IVETTE | Address on file | | | | | | | |
| 180582 | FUENTES MORALES, ADRIANA | Address on file | | | | | | | |
| 180583 | FUENTES MORALES, ANGEL | Address on file | | | | | | | |
| 180584 | FUENTES MORALES, CARLOS R | Address on file | | | | | | | |
| 180585 | FUENTES MORALES, CARMEN M | Address on file | | | | | | | |
| 792843 | FUENTES MORALES, CARMEN M. | Address on file | | | | | | | |
| 180586 | FUENTES MORALES, DANIEL | Address on file | | | | | | | |
| 180587 | FUENTES MORALES, DAVID | Address on file | | | | | | | |
| 180588 | FUENTES MORALES, ISIS | Address on file | | | | | | | |
| 180589 | FUENTES MORALES, IVETTE | Address on file | | | | | | | |
| 180590 | FUENTES MORALES, JORGE | Address on file | | | | | | | |
| 180591 | FUENTES MORALES, LYSSETTE | Address on file | | | | | | | |
| 180592 | FUENTES MORALES, MARIA | Address on file | | | | | | | |
| 180593 | FUENTES MORALES, MARISOL | Address on file | | | | | | | |
| 180594 | FUENTES MORALES, MAYRA | Address on file | | | | | | | |
| 180595 | FUENTES MORALES, NIURKA | Address on file | | | | | | | |
| 180596 | FUENTES MORALES, NOELIA | Address on file | | | | | | | |
| 180597 | Fuentes Morales, Pedro A | Address on file | | | | | | | |
| 180598 | Fuentes Muniz, Frances | Address on file | | | | | | | |
| 180599 | Fuentes Muñiz, Francheska M | Address on file | | | | | | | |
| 180602 | FUENTES NARVAEZ, EDWIN | Address on file | | | | | | | |
| 180601 | Fuentes Narvaez, Edwin | Address on file | | | | | | | |
| 180604 | FUENTES NAVARRO, IRIS | Address on file | | | | | | | |
| 180603 | Fuentes Navarro, Iris | Address on file | | | | | | | |
| 180605 | FUENTES NAVARRO, JACOB I | Address on file | | | | | | | |
| 180606 | FUENTES NEGRON, CARMEN M | Address on file | | | | | | | |
| 180607 | FUENTES NEGRON, IRMARY | Address on file | | | | | | | |
| 180608 | FUENTES NEGRON, KENNETH A. | Address on file | | | | | | | |
| 1536193 | Fuentes Negron, Kenneth A. | Address on file | | | | | | | |
| 180609 | FUENTES NEGRON, SABINO | Address on file | | | | | | | |
| 180610 | FUENTES NEGRON, STEVEN | Address on file | | | | | | | |
| 2110033 | FUENTES NIEVES , ALBA N | Address on file | | | | | | | |
| 2052584 | Fuentes Nieves, Alba M. | Address on file | | | | | | | |
| 180611 | FUENTES NIEVES, ALBA N | Address on file | | | | | | | |
| 792844 | FUENTES NIEVES, EDDIE | Address on file | | | | | | | |
| 180612 | FUENTES NIEVES, EDDIE | Address on file | | | | | | | |
| 180613 | FUENTES NIEVES, HECTOR | Address on file | | | | | | | |
| 180614 | FUENTES NIEVES, JONATHAN | Address on file | | | | | | | |
| 792845 | FUENTES NIEVES, JOSELYN | Address on file | | | | | | | |
| 180615 | FUENTES NIEVES, MADELINE | Address on file | | | | | | | |
| 180616 | FUENTES NIEVES, MARIA | Address on file | | | | | | | |
| 852952 | FUENTES NIEVES, MARIA | Address on file | | | | | | | |
| 180617 | FUENTES NIEVES, MARIBEL | Address on file | | | | | | | |
| 180618 | FUENTES NIEVES, RODEL | Address on file | | | | | | | |
| 180600 | Fuentes Nieves, William | Address on file | | | | | | | |
| 180619 | FUENTES NOBOA, ALBA | Address on file | | | | | | | |
| 180620 | FUENTES NUNEZ, ADRIANA | Address on file | | | | | | | |
| 792847 | FUENTES NUNEZ, ADRIANA | Address on file | | | | | | | |
| 180622 | FUENTES OCASIO, JOSE JAVIER | Address on file | | | | | | | |
| 792848 | FUENTES OCASIO, MARIA | Address on file | | | | | | | |
| 180623 | FUENTES OCASIO, MARIA L | Address on file | | | | | | | |
| 180624 | FUENTES OLIQUE, DORALDINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4722 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180625 | FUENTES OLIVENCIA, JAVIER | Address on file | | | | | | | |
| 180626 | FUENTES OLIVERO, PATRICIA | Address on file | | | | | | | |
| 1802532 | FUENTES O'NEILL, ARACELIS | Address on file | | | | | | | |
| 1802532 | FUENTES O'NEILL, ARACELIS | Address on file | | | | | | | |
| 180627 | FUENTES ORTEGA, ANA | Address on file | | | | | | | |
| 180628 | FUENTES ORTEGA, ANA C | Address on file | | | | | | | |
| 180629 | FUENTES ORTIZ, ANA L | Address on file | | | | | | | |
| 180630 | FUENTES ORTIZ, ANGEL L | Address on file | | | | | | | |
| 180631 | FUENTES ORTIZ, ARACELIS | Address on file | | | | | | | |
| 180632 | FUENTES ORTIZ, CARMEN D | Address on file | | | | | | | |
| 180633 | FUENTES ORTIZ, CARMEN F | Address on file | | | | | | | |
| 180634 | FUENTES ORTIZ, CARMEN M | Address on file | | | | | | | |
| 180635 | FUENTES ORTIZ, EDNA M | Address on file | | | | | | | |
| 180636 | FUENTES ORTIZ, EDWIN | Address on file | | | | | | | |
| 180637 | Fuentes Ortiz, Eladio | Address on file | | | | | | | |
| 792850 | FUENTES ORTIZ, ELIZABERH | Address on file | | | | | | | |
| 180638 | FUENTES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 180639 | FUENTES ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 180640 | FUENTES ORTIZ, ESTEBAN | Address on file | | | | | | | |
| 792851 | FUENTES ORTIZ, FRANCES | Address on file | | | | | | | |
| 180641 | FUENTES ORTIZ, FRANCES | Address on file | | | | | | | |
| 180642 | FUENTES ORTIZ, FRANCHESCA | Address on file | | | | | | | |
| 792852 | FUENTES ORTIZ, FRANK | Address on file | | | | | | | |
| 180643 | FUENTES ORTIZ, FRANK | Address on file | | | | | | | |
| 180644 | FUENTES ORTIZ, IRIS D | Address on file | | | | | | | |
| 180645 | FUENTES ORTIZ, IRIS V | Address on file | | | | | | | |
| 180646 | FUENTES ORTIZ, IVETTE SOCORRO | Address on file | | | | | | | |
| 180647 | FUENTES ORTIZ, JOSE | Address on file | | | | | | | |
| 180648 | FUENTES ORTIZ, JOSE A | Address on file | | | | | | | |
| 180649 | FUENTES ORTIZ, JOSE A | Address on file | | | | | | | |
| 180650 | FUENTES ORTIZ, LEKNA M | Address on file | | | | | | | |
| 180651 | FUENTES ORTIZ, LIZ MAURA | Address on file | | | | | | | |
| 180652 | FUENTES ORTIZ, LIZMARIE | Address on file | | | | | | | |
| 180653 | FUENTES ORTIZ, LUZ | Address on file | | | | | | | |
| 180654 | FUENTES ORTIZ, LYDIA | Address on file | | | | | | | |
| 180655 | FUENTES ORTIZ, MANUEL DE J | Address on file | | | | | | | |
| 180656 | FUENTES ORTIZ, MARCELINA | Address on file | | | | | | | |
| 180657 | FUENTES ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 180658 | FUENTES ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Address on file | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Address on file | | | | | | | |
| 180659 | FUENTES ORTIZ, MARITZA | Address on file | | | | | | | |
| 1773471 | Fuentes Ortiz, Martiza | Address on file | | | | | | | |
| 180660 | FUENTES ORTIZ, MARYBELLE | Address on file | | | | | | | |
| 180661 | FUENTES ORTIZ, MILAGROS | Address on file | | | | | | | |
| 180662 | FUENTES ORTIZ, MINERVA | Address on file | | | | | | | |
| 180664 | FUENTES ORTIZ, MINERVA | Address on file | | | | | | | |
| 180665 | FUENTES ORTIZ, MINERVA | Address on file | | | | | | | |
| 180663 | FUENTES ORTIZ, MINERVA | Address on file | | | | | | | |
| 2175953 | FUENTES ORTIZ, MR. NESTOR | Address on file | | | | | | | |
| 180666 | FUENTES ORTIZ, NAELIS | Address on file | | | | | | | |
| 852953 | FUENTES ORTIZ, NAELIS | Address on file | | | | | | | |
| 180667 | FUENTES ORTIZ, NILDA | Address on file | | | | | | | |
| 180668 | Fuentes Ortiz, Nitza D | Address on file | | | | | | | |
| 180669 | FUENTES ORTIZ, NYDIA F | Address on file | | | | | | | |
| 180670 | FUENTES ORTIZ, PEDRO J | Address on file | | | | | | | |
| 180671 | FUENTES ORTIZ, RAFAELA | Address on file | | | | | | | |
| 792853 | FUENTES ORTIZ, RAFAELA | Address on file | | | | | | | |
| 180672 | FUENTES ORTIZ, RAMON B. | Address on file | | | | | | | |
| 180673 | FUENTES ORTIZ, RICKY | Address on file | | | | | | | |
| 180674 | FUENTES ORTIZ, SANDRA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4723 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180675 | FUENTES ORTIZ, SERGIA M | Address on file | | | | | | | |
| 180676 | FUENTES ORTIZ, TERESA | Address on file | | | | | | | |
| 2161816 | Fuentes Ortiz, Wanda | Address on file | | | | | | | |
| 180677 | FUENTES OSORIO, CARLOS M | Address on file | | | | | | | |
| 180678 | FUENTES OSORIO, JAKE | Address on file | | | | | | | |
| 180679 | FUENTES OSORIO, JOSE | Address on file | | | | | | | |
| 180680 | FUENTES OSORIO, JOSE M | Address on file | | | | | | | |
| 180681 | Fuentes Osorio, Jose R | Address on file | | | | | | | |
| 180682 | FUENTES OSORIO, MILKA | Address on file | | | | | | | |
| 852954 | FUENTES OSORIO, MILKA Y. | Address on file | | | | | | | |
| 180683 | FUENTES OSORIO, XAVIER | Address on file | | | | | | | |
| 180684 | FUENTES OTERO, CINTHYA | Address on file | | | | | | | |
| 180685 | FUENTES OTERO, HECTOR L. | Address on file | | | | | | | |
| 792854 | FUENTES OTERO, JANITZA | Address on file | | | | | | | |
| 180686 | FUENTES OTERO, KHEILA | Address on file | | | | | | | |
| 792855 | FUENTES OTERO, MELISSA | Address on file | | | | | | | |
| 180687 | FUENTES OTERO, OMAYRA | Address on file | | | | | | | |
| 180688 | Fuentes Pacheco, Antonio | Address on file | | | | | | | |
| 180689 | FUENTES PACHECO, MANUEL A. | Address on file | | | | | | | |
| 180690 | Fuentes Pacheco, Pedro | Address on file | | | | | | | |
| 180692 | FUENTES PAGAN, JASMIN | Address on file | | | | | | | |
| 180691 | FUENTES PAGAN, JASMIN | Address on file | | | | | | | |
| 180693 | FUENTES PAGAN, JORGE | Address on file | | | | | | | |
| 180694 | FUENTES PAGAN, NORCA | Address on file | | | | | | | |
| 792856 | FUENTES PAGAN, NORCA | Address on file | | | | | | | |
| 180695 | FUENTES PANET, VLADIMIR A | Address on file | | | | | | | |
| 180696 | FUENTES PARRILLA, FELIX M. | Address on file | | | | | | | |
| 180697 | Fuentes Parrilla, Joel A. | Address on file | | | | | | | |
| 180698 | FUENTES PARRILLA, JOSE L | Address on file | | | | | | | |
| 180699 | FUENTES PARRILLA, MARITZA | Address on file | | | | | | | |
| 792857 | FUENTES PARRILLA, MARITZA | Address on file | | | | | | | |
| 180700 | FUENTES PARRILLA, MONICA | Address on file | | | | | | | |
| 180701 | FUENTES PARRILLA, SAMUEL | Address on file | | | | | | | |
| 180702 | Fuentes Pastrana, Javier | Address on file | | | | | | | |
| 180703 | Fuentes Pedroza, Arlene | Address on file | | | | | | | |
| 180704 | FUENTES PEDROZA, HERIBERTO | Address on file | | | | | | | |
| 180705 | FUENTES PEDROZA, MARIBEL | Address on file | | | | | | | |
| 180706 | FUENTES PENALOZA, JUAN P. | Address on file | | | | | | | |
| 180707 | FUENTES PEREZ, ALEXANDER | Address on file | | | | | | | |
| 180708 | FUENTES PEREZ, ANGEL | Address on file | | | | | | | |
| 180709 | FUENTES PEREZ, EVELYN | Address on file | | | | | | | |
| 180710 | FUENTES PEREZ, ISMAEL | Address on file | | | | | | | |
| 1667636 | Fuentes Perez, Ismael | Address on file | | | | | | | |
| 1667636 | Fuentes Perez, Ismael | Address on file | | | | | | | |
| 180711 | FUENTES PEREZ, JENNIFER | Address on file | | | | | | | |
| 180712 | FUENTES PEREZ, JEZRAEL | Address on file | | | | | | | |
| 180713 | FUENTES PEREZ, JOEL | Address on file | | | | | | | |
| 180714 | FUENTES PEREZ, JOSE | Address on file | | | | | | | |
| 180715 | Fuentes Perez, Jose E | Address on file | | | | | | | |
| 180716 | FUENTES PEREZ, JUAN | Address on file | | | | | | | |
| 180717 | FUENTES PEREZ, LUIS J | Address on file | | | | | | | |
| 180718 | FUENTES PEREZ, MADELYN | Address on file | | | | | | | |
| 180719 | FUENTES PEREZ, OLGA E | Address on file | | | | | | | |
| 1762923 | Fuentes Perez, Olga E. | Address on file | | | | | | | |
| 1762923 | Fuentes Perez, Olga E. | Address on file | | | | | | | |
| 180720 | FUENTES PEREZ, RITA | Address on file | | | | | | | |
| 180721 | FUENTES PEREZ, ROSARIO | Address on file | | | | | | | |
| 180722 | FUENTES PEREZ, VILMA I | Address on file | | | | | | | |
| 180723 | FUENTES PEREZ, YARILIS | Address on file | | | | | | | |
| 180724 | FUENTES PIMENTEL, ROLANDO | Address on file | | | | | | | |
| 180725 | FUENTES PINANGO, MARIA DEL C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4724 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180726 | FUENTES PINERO, JOSE R. | Address on file | | | | | | | |
| 2161124 | Fuentes Pinero, Luis | Address on file | | | | | | | |
| 2160319 | Fuentes Pinero, Luis | Address on file | | | | | | | |
| 180728 | FUENTES PINET, CARLA | Address on file | | | | | | | |
| 180727 | FUENTES PINET, CARLA | Address on file | | | | | | | |
| 180729 | FUENTES PINET, JOSE LIUS | Address on file | | | | | | | |
| 180730 | FUENTES PINTO, EDMANUEL | Address on file | | | | | | | |
| 180731 | FUENTES PINTO, JORGE L | Address on file | | | | | | | |
| 180733 | FUENTES PIZARRO, CLAY | Address on file | | | | | | | |
| 180734 | Fuentes Pizarro, Clay F. | Address on file | | | | | | | |
| 180735 | FUENTES PIZARRO, EDWIN | Address on file | | | | | | | |
| 180736 | FUENTES PIZARRO, EDWIN | Address on file | | | | | | | |
| 180737 | FUENTES PIZARRO, JANIEL E | Address on file | | | | | | | |
| 180738 | FUENTES PIZARRO, JANIEL E. | Address on file | | | | | | | |
| 180739 | FUENTES PIZARRO, LUIS F | Address on file | | | | | | | |
| 180740 | FUENTES PLAZA, CARLOS | Address on file | | | | | | | |
| 180741 | FUENTES POLO, WINDY | Address on file | | | | | | | |
| 180742 | FUENTES POMALES, BENJAMIN | Address on file | | | | | | | |
| 180743 | FUENTES POMALES, RUTH N | Address on file | | | | | | | |
| 1460828 | Fuentes Pujols, Maria M. | Address on file | | | | | | | |
| 1460828 | Fuentes Pujols, Maria M. | Address on file | | | | | | | |
| 180744 | FUENTES QUINONES, AIXA | Address on file | | | | | | | |
| 1639405 | FUENTES QUINONES, AUREA | Address on file | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | Address on file | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | Address on file | | | | | | | |
| 1775249 | Fuentes Quinones, Diego | Address on file | | | | | | | |
| 1775249 | Fuentes Quinones, Diego | Address on file | | | | | | | |
| 180745 | FUENTES QUINONES, EDUARDO | Address on file | | | | | | | |
| 180746 | FUENTES QUINONES, ERIC D. | Address on file | | | | | | | |
| 180747 | FUENTES QUINONES, GLORYVETTE | Address on file | | | | | | | |
| 180748 | Fuentes Quinones, Juan E. | Address on file | | | | | | | |
| 180749 | FUENTES QUINONES, KARLA M. | Address on file | | | | | | | |
| 792858 | FUENTES QUINONES, MARIA E | Address on file | | | | | | | |
| 180751 | FUENTES QUINONEZ, AUREA | Address on file | | | | | | | |
| 180752 | FUENTES QUINTANA, MANUEL | Address on file | | | | | | | |
| 180753 | FUENTES QUIQONES, JORGE L | Address on file | | | | | | | |
| 180754 | FUENTES RAMIREZ, JAIME | Address on file | | | | | | | |
| 180755 | FUENTES RAMIREZ, JESSICA | Address on file | | | | | | | |
| 180756 | FUENTES RAMIREZ, RICARDO | Address on file | | | | | | | |
| 180757 | FUENTES RAMOS, AIDA I. | Address on file | | | | | | | |
| 180758 | FUENTES RAMOS, AMARILYS | Address on file | | | | | | | |
| 792859 | FUENTES RAMOS, ANGEL D | Address on file | | | | | | | |
| 180759 | FUENTES RAMOS, ANGEL D | Address on file | | | | | | | |
| 180760 | FUENTES RAMOS, CARLOS | Address on file | | | | | | | |
| 180761 | FUENTES RAMOS, CARLOS | Address on file | | | | | | | |
| 180762 | FUENTES RAMOS, CARMEN | Address on file | | | | | | | |
| 180763 | FUENTES RAMOS, CARMEN T | Address on file | | | | | | | |
| 180764 | FUENTES RAMOS, EDILBERTO | Address on file | | | | | | | |
| 1799892 | Fuentes Ramos, Edna I | Address on file | | | | | | | |
| 180765 | FUENTES RAMOS, EDNA I | Address on file | | | | | | | |
| 180766 | FUENTES RAMOS, HECTOR | Address on file | | | | | | | |
| 180767 | FUENTES RAMOS, JAVIER | Address on file | | | | | | | |
| 180768 | FUENTES RAMOS, JAVIER | Address on file | | | | | | | |
| 180769 | FUENTES RAMOS, JORGE | Address on file | | | | | | | |
| 1258339 | FUENTES RAMOS, JUSTINO | Address on file | | | | | | | |
| 180771 | FUENTES RAMOS, LIVIA I | Address on file | | | | | | | |
| 180772 | FUENTES RAMOS, MARIELA | Address on file | | | | | | | |
| 180773 | FUENTES RAMOS, MIGUEL | Address on file | | | | | | | |
| 180774 | FUENTES RAMOS, PEDRO | Address on file | | | | | | | |
| 180775 | FUENTES RAMOS, RAMON | Address on file | | | | | | | |
| 792860 | FUENTES RAMOS, ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4725 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180776 | FUENTES RAMOS, SAMUEL | Address on file | | | | | | | |
| 792861 | FUENTES RAMOS, YASMELYN | Address on file | | | | | | | |
| 180777 | Fuentes Ranero, Alexis | Address on file | | | | | | | |
| 180778 | FUENTES REYES, ANA G | Address on file | | | | | | | |
| 792862 | FUENTES REYES, CARLOS S. | Address on file | | | | | | | |
| 180779 | FUENTES REYES, DENISE | Address on file | | | | | | | |
| 180780 | FUENTES REYES, EDGARDO | Address on file | | | | | | | |
| 2124078 | Fuentes Reyes, Evarlene | Address on file | | | | | | | |
| 180781 | FUENTES REYES, EVARLENE | Address on file | | | | | | | |
| 180782 | FUENTES REYES, FELIX | Address on file | | | | | | | |
| 180783 | Fuentes Reyes, Felix J | Address on file | | | | | | | |
| 180784 | FUENTES REYES, JAVIER | Address on file | | | | | | | |
| 180785 | FUENTES REYES, JORGE M | Address on file | | | | | | | |
| 180786 | FUENTES REYES, JOSE A | Address on file | | | | | | | |
| 2017877 | Fuentes Reyes, Jose Rafael | Address on file | | | | | | | |
| 180787 | FUENTES REYES, LUIS | Address on file | | | | | | | |
| 792863 | FUENTES REYES, NYDIA | Address on file | | | | | | | |
| 180788 | FUENTES REYES, NYDIA A | Address on file | | | | | | | |
| 792864 | FUENTES REYES, NYDIA A | Address on file | | | | | | | |
| 1942987 | Fuentes Reyes, Nydia Arlene | Address on file | | | | | | | |
| 180789 | FUENTES REYES, STACEY | Address on file | | | | | | | |
| 180790 | FUENTES RIOS, ANTONIO | Address on file | | | | | | | |
| 180792 | FUENTES RIOS, MARGARITA | Address on file | | | | | | | |
| 180791 | FUENTES RIOS, MARGARITA | Address on file | | | | | | | |
| 180793 | FUENTES RIOS, OMAR | Address on file | | | | | | | |
| 1725607 | FUENTES RIOS, ZAHILYN | Address on file | | | | | | | |
| 180794 | FUENTES RIOS, ZAHILYN | Address on file | | | | | | | |
| 180795 | FUENTES RIVERA, AIDA TERESA | Address on file | | | | | | | |
| 180796 | FUENTES RIVERA, AIDALICE | Address on file | | | | | | | |
| 1534133 | Fuentes Rivera, Alberto | Address on file | | | | | | | |
| 180797 | Fuentes Rivera, Alberto | Address on file | | | | | | | |
| 180798 | FUENTES RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 180799 | FUENTES RIVERA, ANIBAL | Address on file | | | | | | | |
| 180800 | FUENTES RIVERA, BRENDA I. | Address on file | | | | | | | |
| 180801 | FUENTES RIVERA, CAMILLE | Address on file | | | | | | | |
| 180802 | FUENTES RIVERA, CHARLES | Address on file | | | | | | | |
| 180803 | FUENTES RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 180804 | Fuentes Rivera, Daniel | Address on file | | | | | | | |
| 1710084 | FUENTES RIVERA, DAVID | Address on file | | | | | | | |
| 180805 | FUENTES RIVERA, DAVID | Address on file | | | | | | | |
| 180807 | FUENTES RIVERA, DIANA | Address on file | | | | | | | |
| 180806 | FUENTES RIVERA, DIANA | Address on file | | | | | | | |
| 2159704 | Fuentes Rivera, Eduardo | Address on file | | | | | | | |
| 180808 | FUENTES RIVERA, EDWIN | Address on file | | | | | | | |
| 180809 | FUENTES RIVERA, EDWIN A | Address on file | | | | | | | |
| 180810 | FUENTES RIVERA, EFRAIN | Address on file | | | | | | | |
| 180811 | FUENTES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1944858 | Fuentes Rivera, Elizabeth | Address on file | | | | | | | |
| 2204385 | Fuentes Rivera, Eunice | Address on file | | | | | | | |
| 2206136 | Fuentes Rivera, Eunice | Address on file | | | | | | | |
| 792866 | FUENTES RIVERA, EVA | Address on file | | | | | | | |
| 180812 | FUENTES RIVERA, EVA M | Address on file | | | | | | | |
| 180813 | FUENTES RIVERA, EVARISTO | Address on file | | | | | | | |
| 2176531 | FUENTES RIVERA, FELIX | APARTADO 723 | | | | SANTA ISABEL | PR | 00757 | |
| 2055322 | Fuentes Rivera, Felix A. | Address on file | | | | | | | |
| 180814 | FUENTES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 180815 | FUENTES RIVERA, GABRIEL | Address on file | | | | | | | |
| 792867 | FUENTES RIVERA, HILDA | Address on file | | | | | | | |
| 180816 | FUENTES RIVERA, HILDA R | Address on file | | | | | | | |
| 180817 | Fuentes Rivera, Horacio | Address on file | | | | | | | |
| 180818 | FUENTES RIVERA, IRIS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180819 | FUENTES RIVERA, IRIS D | Address on file | | | | | | | |
| 180821 | FUENTES RIVERA, JESUS | Address on file | | | | | | | |
| 1546837 | Fuentes Rivera, Jesus | Address on file | | | | | | | |
| 2159733 | Fuentes Rivera, Jesus | Address on file | | | | | | | |
| 238495 | FUENTES RIVERA, JESUS | Address on file | | | | | | | |
| 180822 | FUENTES RIVERA, JOSE | Address on file | | | | | | | |
| 180823 | Fuentes Rivera, Jose A. | Address on file | | | | | | | |
| 1753218 | Fuentes Rivera, José A. | Address on file | | | | | | | |
| 1753218 | Fuentes Rivera, José A. | Address on file | | | | | | | |
| 180824 | FUENTES RIVERA, JULIO E. | Address on file | | | | | | | |
| 1423067 | FUENTES RIVERA, KAREN ODALYS Y OTROS | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 | CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180825 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180826 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURT | LCDA. LAURA R. RODRÍGUEZ VÉLEZ | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (A | SAN JUAN | PR | 00918-2723 | |
| 180827 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURTLCDO. PEDRO J. REYERO GONZÁLEZLCDO. IVÁN A. COLÓN MORALESLCDA. LAURA R. RODRÍGUEZ VÉLEZ | LCDO. LUIS E. FUSTÉ LACOURT | 450 CÉSAR GONZÁLEZ (2DO NIVEL) | PO BOX 194921 | SAN JUAN | PR | 00919-4921 | |
| 180828 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. PEDRO J. REYERO GONZÁLEZ | LCDO. PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 180829 | FUENTES RIVERA, LIONEL | Address on file | | | | | | | |
| 180830 | FUENTES RIVERA, LOURDES | Address on file | | | | | | | |
| 180831 | FUENTES RIVERA, LUCILA | Address on file | | | | | | | |
| 180832 | FUENTES RIVERA, LUIS | Address on file | | | | | | | |
| 180833 | FUENTES RIVERA, LUISA | Address on file | | | | | | | |
| 180834 | FUENTES RIVERA, LYDIA | Address on file | | | | | | | |
| 180835 | Fuentes Rivera, Madeline | Address on file | | | | | | | |
| 180836 | FUENTES RIVERA, MARIA | Address on file | | | | | | | |
| 180837 | FUENTES RIVERA, MARIA | Address on file | | | | | | | |
| 1425263 | Fuentes Rivera, Maria De Lo A. | Address on file | | | | | | | |
| 1423280 | FUENTES RIVERA, MARÍA DE LO A. | Urb. Covadonga | Calle Márquez De Santa Cruz | 2J-21 | | Toa Baja | PR | 00949 | |
| 1423273 | FUENTES RIVERA, MARÍA DE LO A. | Urb. Covadonga | Calle Márquez De Santa Cruz | 2J-21 | | Toa Baja | PR | 00950 | |
| 180838 | FUENTES RIVERA, MARIA DE LOS | Address on file | | | | | | | |
| 2088740 | Fuentes Rivera, Maria E. | Address on file | | | | | | | |
| 180839 | Fuentes Rivera, Nehemias | Address on file | | | | | | | |
| 180840 | FUENTES RIVERA, NEHEMIAS | Address on file | | | | | | | |
| 792871 | FUENTES RIVERA, RAMON L | Address on file | | | | | | | |
| 180841 | FUENTES RIVERA, REBECA L | Address on file | | | | | | | |
| 792872 | FUENTES RIVERA, REBECA L | Address on file | | | | | | | |
| 180842 | Fuentes Rivera, Ricardo | Address on file | | | | | | | |
| 180843 | FUENTES RIVERA, ROSA L. | Address on file | | | | | | | |
| 180844 | FUENTES RIVERA, SHIRLEY | Address on file | | | | | | | |
| 1721665 | Fuentes Rivera, Susette | Address on file | | | | | | | |
| 180845 | FUENTES RIVERA, SUSETTE | Address on file | | | | | | | |
| 792873 | FUENTES RIVERA, SUSETTE | Address on file | | | | | | | |
| 180846 | FUENTES RIVERA, TELESFORO | Address on file | | | | | | | |
| 180847 | FUENTES RIVERA, TERESITA | Address on file | | | | | | | |
| 180848 | FUENTES RIVERA, VERONICA | Address on file | | | | | | | |
| 180849 | FUENTES RIVERA, VICTOR | Address on file | | | | | | | |
| 180850 | FUENTES RIVERA, WANDA | Address on file | | | | | | | |
| 180851 | FUENTES RIVERA, YESENIA | Address on file | | | | | | | |
| 180852 | FUENTES ROBERT, NORBERTO | Address on file | | | | | | | |
| 792875 | FUENTES ROBERT, NORBERTO | Address on file | | | | | | | |
| 180853 | FUENTES ROBINSON, CARMEN M | Address on file | | | | | | | |
| 180854 | FUENTES ROBLEDO, JASNIL | Address on file | | | | | | | |
| 180855 | FUENTES ROBLES, MARIA L. | Address on file | | | | | | | |
| 180856 | FUENTES ROBLES, MARIBEL | Address on file | | | | | | | |
| 180857 | FUENTES ROBLES, MILAGROS | Address on file | | | | | | | |
| 180858 | FUENTES ROCHE, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4727 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180859 | FUENTES RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 180860 | FUENTES RODRIGUEZ, ANA D. | Address on file | | | | | | | |
| 180861 | FUENTES RODRIGUEZ, ANA G | Address on file | | | | | | | |
| 180862 | FUENTES RODRIGUEZ, ANA H | Address on file | | | | | | | |
| 180863 | FUENTES RODRIGUEZ, ANDRES R. | Address on file | | | | | | | |
| 180864 | FUENTES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 180865 | FUENTES RODRIGUEZ, CARMEN R. | Address on file | | | | | | | |
| 180866 | FUENTES RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 180867 | FUENTES RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 792877 | FUENTES RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 180868 | FUENTES RODRIGUEZ, DIOSA | Address on file | | | | | | | |
| 180869 | FUENTES RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 180870 | FUENTES RODRIGUEZ, EDWIN A. | Address on file | | | | | | | |
| 1502366 | FUENTES RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 180871 | FUENTES RODRIGUEZ, GERALD | Address on file | | | | | | | |
| 180873 | FUENTES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 180872 | FUENTES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 214114 | FUENTES RODRIGUEZ, HECTOR LUIS | Address on file | | | | | | | |
| 180874 | FUENTES RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 180875 | FUENTES RODRIGUEZ, LIZ K | Address on file | | | | | | | |
| 792878 | FUENTES RODRIGUEZ, LIZ K. | Address on file | | | | | | | |
| 180876 | FUENTES RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 180877 | FUENTES RODRIGUEZ, LIZVETTE | Address on file | | | | | | | |
| 180878 | FUENTES RODRIGUEZ, MARTHA R | Address on file | | | | | | | |
| 180879 | FUENTES RODRIGUEZ, MELITZA | Address on file | | | | | | | |
| 180880 | FUENTES RODRIGUEZ, NATASHA | Address on file | | | | | | | |
| 792879 | FUENTES RODRIGUEZ, NATASHA | Address on file | | | | | | | |
| 180881 | FUENTES RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 180882 | FUENTES RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 1706227 | Fuentes Rodríguez, Ricardo | Address on file | | | | | | | |
| 180883 | FUENTES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 180884 | FUENTES RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 180885 | FUENTES RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 792880 | FUENTES RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 792881 | FUENTES RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 180886 | FUENTES RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 180887 | FUENTES ROJAS, HEIDY | Address on file | | | | | | | |
| 180888 | FUENTES ROJAS, RICARDO | Address on file | | | | | | | |
| 180889 | FUENTES ROLDAN, JOSE E | Address on file | | | | | | | |
| 180890 | FUENTES ROLDAN, MARTIN | Address on file | | | | | | | |
| 180891 | FUENTES ROLON, CARMEN D. | Address on file | | | | | | | |
| 180892 | FUENTES ROMAN, ANGEL | Address on file | | | | | | | |
| 180893 | FUENTES ROMAN, DANIEL | Address on file | | | | | | | |
| 180894 | FUENTES ROMAN, GABRIEL J | Address on file | | | | | | | |
| 792882 | FUENTES ROMAN, JAIME A | Address on file | | | | | | | |
| 180895 | FUENTES ROMAN, JAIME A | Address on file | | | | | | | |
| 180896 | Fuentes Roman, Joel | Address on file | | | | | | | |
| 180897 | FUENTES ROMAN, LUIS | Address on file | | | | | | | |
| 180898 | FUENTES ROMAN, TANIA | Address on file | | | | | | | |
| 180899 | FUENTES ROMERO, KRISIAN | Address on file | | | | | | | |
| 2021416 | FUENTES ROMERO, SANDRA | Address on file | | | | | | | |
| 2022251 | Fuentes Romero, Sandra L | Address on file | | | | | | | |
| 180900 | FUENTES ROMERO, SANDRA L. | Address on file | | | | | | | |
| 180901 | FUENTES ROMERO, SANDRA LIZETTE | Address on file | | | | | | | |
| 180902 | FUENTES RONDON, JULIO | Address on file | | | | | | | |
| 180903 | FUENTES ROSA, ARLYN | Address on file | | | | | | | |
| 180904 | FUENTES ROSA, ELSA | Address on file | | | | | | | |
| 180905 | FUENTES ROSA, ISMAEL | Address on file | | | | | | | |
| 180906 | FUENTES ROSA, JUAN | Address on file | | | | | | | |
| 180907 | FUENTES ROSA, KELVIN | Address on file | | | | | | | |
| 792884 | FUENTES ROSA, SHEILA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180908 | FUENTES ROSADO, CHRISTIAN | Address on file | | | | | | | |
| 792885 | FUENTES ROSADO, ELYBETH | Address on file | | | | | | | |
| 180909 | FUENTES ROSADO, ENIEL | Address on file | | | | | | | |
| 180910 | FUENTES ROSADO, GIOVANIER | Address on file | | | | | | | |
| 792886 | FUENTES ROSADO, LEIDY | Address on file | | | | | | | |
| 180911 | FUENTES ROSADO, LEIDY M | Address on file | | | | | | | |
| 180912 | FUENTES ROSADO, LEIDY M | Address on file | | | | | | | |
| 180913 | FUENTES ROSADO, SHEILA M | Address on file | | | | | | | |
| 1634244 | Fuentes Rosado, Sheila M. | Address on file | | | | | | | |
| 180914 | FUENTES ROSARIO, ANA V | Address on file | | | | | | | |
| 180915 | FUENTES ROSARIO, EDGARDO | Address on file | | | | | | | |
| 180916 | FUENTES ROSARIO, JOSE | Address on file | | | | | | | |
| 180917 | FUENTES ROSARIO, MYRNA L | Address on file | | | | | | | |
| 180918 | Fuentes Rosario, Pablo | Address on file | | | | | | | |
| 180919 | FUENTES RUIZ, ALAN | Address on file | | | | | | | |
| 840022 | FUENTES RUIZ, CARMEN L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 180920 | Fuentes Ruiz, Jorge L | Address on file | | | | | | | |
| 2080775 | Fuentes Ruiz, Migdalia | Address on file | | | | | | | |
| 180921 | FUENTES RUIZ, MIGDALIA | Address on file | | | | | | | |
| 180922 | FUENTES RUIZ, MIGDALIA | Address on file | | | | | | | |
| 2118692 | Fuentes Ruiz, Migdalia | Address on file | | | | | | | |
| 792887 | FUENTES RUIZ, MIGDALIA | Address on file | | | | | | | |
| 180923 | FUENTES RUIZ, REBECA | Address on file | | | | | | | |
| 852955 | FUENTES RUIZ, REBECA | Address on file | | | | | | | |
| 180924 | FUENTES RUIZ, VERONICA | Address on file | | | | | | | |
| 180925 | FUENTES RUIZ, VIVIAN | Address on file | | | | | | | |
| 792888 | FUENTES SAEZ, ANNETTE | Address on file | | | | | | | |
| 180926 | FUENTES SANCHEZ, BRENDA L. | Address on file | | | | | | | |
| 180927 | FUENTES SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 792889 | FUENTES SANCHEZ, ENID | Address on file | | | | | | | |
| 792890 | FUENTES SANCHEZ, ENID | Address on file | | | | | | | |
| 180930 | FUENTES SANCHEZ, JORGE | Address on file | | | | | | | |
| 180931 | FUENTES SANCHEZ, JORGE | Address on file | | | | | | | |
| 180929 | FUENTES SANCHEZ, JORGE | Address on file | | | | | | | |
| 180932 | FUENTES SANCHEZ, MARILUZ | Address on file | | | | | | | |
| 180933 | FUENTES SANCHEZ, MELVIN | Address on file | | | | | | | |
| 180934 | FUENTES SANCHEZ, RICARDO | Address on file | | | | | | | |
| 180935 | FUENTES SANCHEZ, TABATA | Address on file | | | | | | | |
| 180936 | FUENTES SANCHEZ, ZULMARIE | Address on file | | | | | | | |
| 180937 | FUENTES SANJURJO, CARLOS R | Address on file | | | | | | | |
| 180938 | Fuentes Sanjurjo, Jinai S. | Address on file | | | | | | | |
| 180939 | FUENTES SANJURJO, LISANDRA I | Address on file | | | | | | | |
| 180940 | FUENTES SANJURJO, VALERIE A. | Address on file | | | | | | | |
| 180941 | Fuentes Santana, Edgardo L. | Address on file | | | | | | | |
| 180942 | FUENTES SANTIAGO MD, YAZMIN | Address on file | | | | | | | |
| 180943 | Fuentes Santiago, Eddie | Address on file | | | | | | | |
| 1497323 | Fuentes Santiago, Giovanna I | Address on file | | | | | | | |
| 180944 | FUENTES SANTIAGO, GIOVANNA I. | Address on file | | | | | | | |
| 180945 | FUENTES SANTIAGO, JOSE | Address on file | | | | | | | |
| 792891 | FUENTES SANTIAGO, LUANGIE | Address on file | | | | | | | |
| 180946 | FUENTES SANTOS, BENJAMIN | Address on file | | | | | | | |
| 180947 | FUENTES SANTOS, CARLOS | Address on file | | | | | | | |
| 180948 | FUENTES SANTOS, ESTHER | Address on file | | | | | | | |
| 180949 | FUENTES SANTOS, MARAN | Address on file | | | | | | | |
| 180950 | FUENTES SANTOS, YESENIA | Address on file | | | | | | | |
| 180951 | FUENTES SASTRE, GABRIEL | Address on file | | | | | | | |
| 180952 | FUENTES SASTRE, GABRIEL | Address on file | | | | | | | |
| 180953 | FUENTES SASTRE, ROXDALIA | Address on file | | | | | | | |
| 180954 | FUENTES SEMPRIT, JACKELINE | Address on file | | | | | | | |
| 180955 | FUENTES SERRANO, JOSE | Address on file | | | | | | | |
| 180956 | FUENTES SERRANO, JOSE A. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180957 | FUENTES SERRANO, JOSE A. | Address on file | | | | | | | |
| 180958 | FUENTES SERVICE STATION INC | BO SALDINERA | 1 CARR 693 | | | DORADO | PR | 00646 | |
| 792892 | FUENTES SILVA, EDNA | Address on file | | | | | | | |
| 180959 | FUENTES SILVA, EDNA I | Address on file | | | | | | | |
| 792893 | FUENTES SILVA, EDNA I. | Address on file | | | | | | | |
| 2002337 | Fuentes Silva, Edna I. | Address on file | | | | | | | |
| 180960 | FUENTES SILVA, JOEL | Address on file | | | | | | | |
| 792894 | FUENTES SILVA, SANDRA | Address on file | | | | | | | |
| 792895 | FUENTES SILVA, SANDRA J | Address on file | | | | | | | |
| 1425264 | FUENTES SOSA, ALFREDO | Address on file | | | | | | | |
| 180963 | FUENTES SOTO, JOSE | Address on file | | | | | | | |
| 792896 | FUENTES SOTO, LYMARIS | Address on file | | | | | | | |
| 180964 | FUENTES SOTO, SONIA | Address on file | | | | | | | |
| 180965 | FUENTES SOTOMAYOR, ELIZABETH | Address on file | | | | | | | |
| 180966 | FUENTES SUAREZ, GABRIELA | Address on file | | | | | | | |
| 180967 | FUENTES SUAREZ, HILDA | Address on file | | | | | | | |
| 180968 | FUENTES SUAREZ, NILKA | Address on file | | | | | | | |
| 1620906 | Fuentes Texidor, Juan Carlos | Address on file | | | | | | | |
| 180969 | FUENTES TIRADO, JOSE | Address on file | | | | | | | |
| 180970 | Fuentes Tirado, Jose R | Address on file | | | | | | | |
| 180971 | FUENTES TOLEDO, IRIS | Address on file | | | | | | | |
| 180972 | Fuentes Tolentino, Moises | Address on file | | | | | | | |
| 180973 | FUENTES TORRES, ANGEL | Address on file | | | | | | | |
| 180974 | FUENTES TORRES, DAVID | Address on file | | | | | | | |
| 180975 | FUENTES TORRES, EUCLIDES | Address on file | | | | | | | |
| 792897 | FUENTES TORRES, EUCLIDES | Address on file | | | | | | | |
| 180976 | FUENTES TORRES, FINAMEL | Address on file | | | | | | | |
| 180977 | FUENTES TORRES, GLENDA | Address on file | | | | | | | |
| 180978 | FUENTES TORRES, GLENDA | Address on file | | | | | | | |
| 180979 | FUENTES TORRES, HECTOR | Address on file | | | | | | | |
| 180980 | FUENTES TORRES, ILIANETTE | Address on file | | | | | | | |
| 180981 | FUENTES TORRES, JORGE | Address on file | | | | | | | |
| 180982 | FUENTES TORRES, JOSE | Address on file | | | | | | | |
| 180983 | FUENTES TORRES, JOSE | Address on file | | | | | | | |
| 180984 | FUENTES TORRES, JULIO | Address on file | | | | | | | |
| 792898 | FUENTES TORRES, KETTY | Address on file | | | | | | | |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 180986 | FUENTES TORRES, LUZ M | Address on file | | | | | | | |
| 180987 | FUENTES TORRES, MAGALY | Address on file | | | | | | | |
| 180988 | FUENTES TORRES, MARIELLY | Address on file | | | | | | | |
| 1458598 | Fuentes Torres, Omar | Address on file | | | | | | | |
| 1458598 | Fuentes Torres, Omar | Address on file | | | | | | | |
| 180989 | FUENTES TORRES, OSVALDO | Address on file | | | | | | | |
| 180990 | FUENTES TORRES, SAMUEL | Address on file | | | | | | | |
| 792899 | FUENTES TORRES, WALESKA | Address on file | | | | | | | |
| 180991 | FUENTES TORRES, WALESKA | Address on file | | | | | | | |
| 1841396 | Fuentes Torres, Wanda I | Address on file | | | | | | | |
| 180992 | FUENTES TORRES, WANDA I | Address on file | | | | | | | |
| 792900 | FUENTES TORRES, WILLIAM | Address on file | | | | | | | |
| 792901 | FUENTES TORRES, WILLIAM | Address on file | | | | | | | |
| 180993 | FUENTES TORRES, WILLIAM | Address on file | | | | | | | |
| 180994 | FUENTES VALCARCEL, ANDRALIS | Address on file | | | | | | | |
| 792902 | FUENTES VALCARCEL, ANDRALIS | Address on file | | | | | | | |
| 608952 | FUENTES VALCARCEL, ANDRALIS | Address on file | | | | | | | |
| 1822707 | Fuentes Valcarcel, Andralis | Address on file | | | | | | | |
| 2029843 | Fuentes Valcarcel, Andralis | Address on file | | | | | | | |
| 180995 | FUENTES VALCARCEL, JAVIER | Address on file | | | | | | | |
| 180996 | FUENTES VALENTIN, ANIBAL | Address on file | | | | | | | |
| 180997 | FUENTES VALENTIN, DELFIN | Address on file | | | | | | | |
| 792903 | FUENTES VALENTIN, GRECHE M | Address on file | | | | | | | |
| 180998 | FUENTES VALENTIN, IDALYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4730 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 180999 | FUENTES VALENTIN, SOFIA | Address on file | | | | | | | |
| 181000 | FUENTES VARELA, CARLOS | Address on file | | | | | | | |
| 181001 | FUENTES VARGAS, JUDITH | Address on file | | | | | | | |
| 181002 | FUENTES VARGAS, ROBERTO | Address on file | | | | | | | |
| 2103602 | Fuentes Vargas, Roberto | Address on file | | | | | | | |
| 1520757 | Fuentes Vazquez, Esteban | Address on file | | | | | | | |
| 181003 | FUENTES VAZQUEZ, JANEABELLE | Address on file | | | | | | | |
| 181004 | FUENTES VAZQUEZ, JANEABELLE | Address on file | | | | | | | |
| 181005 | FUENTES VAZQUEZ, JOHN | Address on file | | | | | | | |
| 181006 | FUENTES VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 181007 | FUENTES VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 792906 | FUENTES VAZQUEZ, JUDALYS | Address on file | | | | | | | |
| 181009 | FUENTES VAZQUEZ, LEIRA | Address on file | | | | | | | |
| 181010 | FUENTES VAZQUEZ, MAGDALENA | Address on file | | | | | | | |
| 181011 | FUENTES VAZQUEZ, MARIA | Address on file | | | | | | | |
| 181012 | FUENTES VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 298487 | Fuentes Vazquez, Maria Esther | Address on file | | | | | | | |
| 181013 | FUENTES VAZQUEZ, MARIA S. | Address on file | | | | | | | |
| 181014 | FUENTES VAZQUEZ, MAYRA R | Address on file | | | | | | | |
| 1471229 | FUENTES VAZQUEZ, MELITZA | Address on file | | | | | | | |
| 181015 | FUENTES VAZQUEZ, MELITZA | Address on file | | | | | | | |
| 181016 | FUENTES VAZQUEZ, RAMON L. | Address on file | | | | | | | |
| 181017 | FUENTES VAZQUEZ, RAQUEL | Address on file | | | | | | | |
| 181018 | FUENTES VAZQUEZ, TERESA | Address on file | | | | | | | |
| 792907 | FUENTES VAZQUEZ, WALESKA | Address on file | | | | | | | |
| 792908 | FUENTES VAZQUEZ, YADIRA | Address on file | | | | | | | |
| 181019 | FUENTES VAZQUEZ, YADIRA | Address on file | | | | | | | |
| 181020 | Fuentes Vazquez, Yanira | Address on file | | | | | | | |
| 181021 | FUENTES VAZQUEZ, YANIRA | Address on file | | | | | | | |
| 792910 | FUENTES VAZQUEZ, ZULEIKDA | Address on file | | | | | | | |
| 181022 | FUENTES VEGA, GEORGINA | Address on file | | | | | | | |
| 181023 | Fuentes Vega, Moises | Address on file | | | | | | | |
| 181024 | Fuentes Velazquez, Carlos E. | Address on file | | | | | | | |
| 181025 | FUENTES VELAZQUEZ, ERICK | Address on file | | | | | | | |
| 181026 | FUENTES VELAZQUEZ, JESUS | Address on file | | | | | | | |
| 181027 | FUENTES VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 181028 | FUENTES VELAZQUEZ, PORFIRIA | Address on file | | | | | | | |
| 181029 | FUENTES VELAZQUEZ, VIVIAN L | Address on file | | | | | | | |
| 181030 | FUENTES VELAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 181031 | FUENTES VELEZ, DAVID | Address on file | | | | | | | |
| 181032 | FUENTES VELEZ, GRACE M | Address on file | | | | | | | |
| 181033 | FUENTES VELEZ, ILIANEXCIS | Address on file | | | | | | | |
| 181034 | FUENTES VELEZ, JAMILETTE | Address on file | | | | | | | |
| 181035 | FUENTES VELEZ, JAMILETTE | Address on file | | | | | | | |
| 181036 | FUENTES VELEZ, RUBEN | Address on file | | | | | | | |
| 181037 | FUENTES VELLON, FRANCES | Address on file | | | | | | | |
| 181038 | FUENTES VERDEJO, ALEXIS | Address on file | | | | | | | |
| 181039 | FUENTES VERGARA, CHAMARY | Address on file | | | | | | | |
| 181040 | FUENTES VERGARA, CHAMARY | Address on file | | | | | | | |
| 181041 | FUENTES VERGARA, ODALYS | Address on file | | | | | | | |
| 1419799 | FUENTES VIERA, THANIANA | GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 181042 | FUENTES VIERA, THANIANA | Address on file | | | | | | | |
| 792911 | FUENTES VIERA, THANIANA | Address on file | | | | | | | |
| 181044 | FUENTES VILLANUEVA, DELMA J | Address on file | | | | | | | |
| 181045 | FUENTES VILLANUEVA, HONIS | Address on file | | | | | | | |
| 181046 | FUENTES VILLANUEVA, JUANA | Address on file | | | | | | | |
| 181047 | FUENTES VILLEGAS, ANGEL D | Address on file | | | | | | | |
| 1534055 | FUENTES VILLEGAS, ANGEL D. | Address on file | | | | | | | |
| 25155 | FUENTES VILLEGAS, ANGEL D. | Address on file | | | | | | | |
| 181048 | FUENTES VILLEGAS, JUAN M | Address on file | | | | | | | |
| 181049 | FUENTES VILLEGAS, OLGA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4731 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792912 | FUENTES WALKER, ROLANDO | Address on file | | | | | | | |
| 181050 | FUENTES WALKER, SASHA | Address on file | | | | | | | |
| 181051 | FUENTES, AIDA LUZ | Address on file | | | | | | | |
| 1436033 | Fuentes, Carlos E | Address on file | | | | | | | |
| 181052 | FUENTES, DALIA I | Address on file | | | | | | | |
| 181053 | FUENTES, EFRAIN | Address on file | | | | | | | |
| 2030084 | Fuentes, Elaine | Address on file | | | | | | | |
| 1960263 | Fuentes, Elsie Silva | Address on file | | | | | | | |
| 181054 | FUENTES, ELVIS | Address on file | | | | | | | |
| 1419800 | FUENTES, EMANUEL | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 2180022 | Fuentes, Enrique | Villa Carolina 97-55 Calle 89 | | | | Carolina | PR | 00985-4154 | |
| 181055 | FUENTES, HENRI J | Address on file | | | | | | | |
| 181056 | Fuentes, Jose Armando | Address on file | | | | | | | |
| 181057 | FUENTES, JOSEFINO | Address on file | | | | | | | |
| 181058 | FUENTES, JUAN | Address on file | | | | | | | |
| 181059 | FUENTES, JUAN | Address on file | | | | | | | |
| 181060 | FUENTES, JULIO E | Address on file | | | | | | | |
| 181061 | FUENTES, LUIS A | Address on file | | | | | | | |
| 1586296 | FUENTES, MADELINE LOPEZ | Address on file | | | | | | | |
| 181062 | FUENTES, MARIA D | Address on file | | | | | | | |
| 2048426 | FUENTES, MARIA L | Address on file | | | | | | | |
| 181063 | FUENTES, MARIA V | Address on file | | | | | | | |
| 1636365 | Fuentes, Minerva | Address on file | | | | | | | |
| 181064 | FUENTES, PEDRO | Address on file | | | | | | | |
| 181065 | FUENTES, ROLANDO | Address on file | | | | | | | |
| 181066 | FUENTES,DENNIS | Address on file | | | | | | | |
| 181067 | FUENTESCRUZ, PEDRO | Address on file | | | | | | | |
| 181068 | FUENTESFERNANDEZ, CARMEN | Address on file | | | | | | | |
| 181069 | FUENTESGONZALEZ, MARTA | Address on file | | | | | | | |
| 181070 | FUENTESMALDONADO, ROBERTO | Address on file | | | | | | | |
| 181071 | FUENTESMORALES, ALBERTO | Address on file | | | | | | | |
| 1774162 | Fuentes-Rivera, Zulma | Address on file | | | | | | | |
| 1653948 | Fuentes-Santiago, Giovanna I. | Address on file | | | | | | | |
| 181073 | FUENTEZ FLORES, IVAN E. | Address on file | | | | | | | |
| 181074 | FUENTEZ GARCIA, JAYSON R. | Address on file | | | | | | | |
| 181075 | FUENTEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 181076 | FUENTEZ OSORIO, MILKA | Address on file | | | | | | | |
| 181077 | FUENTEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 181078 | FUERTE SKERRETT, LUIS | Address on file | | | | | | | |
| 181079 | FUERTES BBQ | Address on file | | | | | | | |
| 2202778 | Fuertes Cintron , Nilza I | Address on file | | | | | | | |
| 181080 | FUERTES GONZALEZ, HAIDY | Address on file | | | | | | | |
| 1996312 | Fuertes Hernandez , Jose M. | Address on file | | | | | | | |
| 181081 | FUERTES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 1900952 | Fuertes Hernandez, Jose M. | Address on file | | | | | | | |
| 2073121 | Fuertes Hernández, José M. | Address on file | | | | | | | |
| 181082 | FUERTES LABAYEN, PEDRO | Address on file | | | | | | | |
| 1726841 | FUERTES MASAROVIC, ALBERTO R | Address on file | | | | | | | |
| 1258340 | FUERTES MASAROVIC, WILBERT | Address on file | | | | | | | |
| 181083 | FUERTES MASAROVIC, WILLIAM | Address on file | | | | | | | |
| 181084 | FUERTES PLANAS MD, JOSE M | Address on file | | | | | | | |
| 2107108 | Fuertes Reyes, Javier | Address on file | | | | | | | |
| 181085 | FUERTES ROMEU, RENE | Address on file | | | | | | | |
| 792915 | FUERTES SANTIAGO, ORIETA | Address on file | | | | | | | |
| 181087 | FUERTES TEXIDOR, JUAN C. | Address on file | | | | | | | |
| 181088 | FUERTES TEXIDOR, JUAN C. | Address on file | | | | | | | |
| 2108644 | Fuertes Thiclet, Roberto | Address on file | | | | | | | |
| 181089 | FUERTES TORRES, LUIS | Address on file | | | | | | | |
| 181090 | FUERTES VELEZ, CARMEN | Address on file | | | | | | | |
| 181091 | FUERTES VELEZ, MARIA | Address on file | | | | | | | |
| 657049 | FUERZA AREA DOMINICANA | BASE AEREA SAN ISIDRO | SANTO DOMINGO ESTE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4732 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969818 | Fugueroa Cartagena, Hilda Luz | Address on file | | | | | | | |
| 181092 | FUIGUEROA LUGO, DANIEL | Address on file | | | | | | | |
| 831370 | FUJIFILM North America Corp./Depto de Hacienda | 200 Summit Lake Drive | | | | Vallhalla | NY | 10595 | |
| 657050 | FUJINON INC | 10 HIGH POINT DRIVE | | | | WAYNE | NJ | 07470-7434 | |
| 657051 | FUJIREBIO DIAGNOSTICS | PO BOX 8500-4335 | | | | PHILADELPHIA | PA | 19178-4335 | |
| 657052 | FULBRIGHT JAWORSKI | 1301 MCKINNEY | SUITE 5100 | | | HOUSTON | TX | 77010 | |
| 181093 | FULCRO INSURANCE INC | PO BOX 9024048 | | | | SAN JUAN | PR | 00936-4048 | |
| 1539614 | Fulcro Insurance, Inc. | Attn: Antonio Bauza Santos | Plaza 273 | Ave. Ponce de Leon 273, Suite 704 | | San Juan | PR | 00917 | |
| 1539614 | Fulcro Insurance, Inc. | Ramon Perez Blanco | Calle San Francisco 204, Edif. Los Muchachos | | | San Juan | PR | 00901 | |
| 181094 | FULGENCIO CORREA GUTIERREZ | Address on file | | | | | | | |
| 657053 | FULGENCIO DOMINGUEZ MORALES | URB ONELL | 38 CALLE B | | | MANATI | PR | 00674 | |
| 657054 | FULGENCIO MUXIZ MAYOL | URB VILLA ANDALUCIA | K 4 CALLE FARAGON | | | SAN JUAN | PR | 00926 | |
| 657055 | FULGENCIO RULLAN RULLAN | HC 03 BOX 8953 | | | | LARES | PR | 00669 | |
| 657056 | FULGENCIO SANTIAGO TORRES | Address on file | | | | | | | |
| 181095 | FULL ADVERSTISING EXPRESS, CORP | URB COUNTRY CLUB | JD7 CALLE 230 | | | CAROLINA | PR | 00982-2702 | |
| 181096 | FULL ADVERTISING EXPRESS | P O BOX 1745 | | | | CAROLINA | PR | 00984 | |
| 657057 | FULL COLOR CORP | URB BRISAS DE LOIZA | 40 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 181097 | FULL HOUSE DEVELOPMENT INC | REPTO METROPOLITANO | 1311 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 181098 | FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 657058 | FULL POWER ELECTRICAL CORP | SAN JUAN STA | PO BOX 902 1731 | | | CAROLINA | PR | 00902-1731 | |
| 181099 | FULL POWER GENERATOR CORP. | P.O. BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 831371 | Full Power Testing | P.O. Box 3873 | | | | Carolina | PR | 00984 | |
| 181100 | FULL POWER TESTING CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 181102 | FULL SAIL UNIVERSITY | Address on file | | | | | | | |
| 1419801 | FULLADOSA LOPEZ, NESTOR | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 181103 | FULLANA ACOSTA, LEONARDO | Address on file | | | | | | | |
| 181104 | FULLANA ACOSTA, ROSA | Address on file | | | | | | | |
| 1422551 | FULLANA FRATICELLI, ISABEL Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS SUITE 402 | | SAN JUAN | PR | 00918 | |
| 181105 | FULLANA HEAVY WORKS CORP | P O BOX 1634 | | | | VEGA BAJA | PR | 00964 | |
| 181106 | FULLANA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 181107 | FULLANA HERNANDEZ, MARIA T | Address on file | | | | | | | |
| 181108 | Fullena Hernandez, Maria T | Address on file | | | | | | | |
| 181109 | FULLER BRUSH | PO BOX 362617 | | | | SAN JUAN | PR | 00936 | |
| 181110 | FULLER BRUSH CO PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 181111 | FULLER BRUSH CO PR INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 657060 | FULLER BRUSH OF P R INC | BOX 2617 | | | | SAN JUAN | PR | 00936 | |
| 657059 | FULLER BRUSH OF P R INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 181112 | FULLER GARCIA, JAM M | Address on file | | | | | | | |
| 181113 | FULLER, JOHN | Address on file | | | | | | | |
| 657061 | FULLMAILERS CORP | PO BOX 361140 | | | | SAN JUAN | PR | 00936-1140 | |
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | |
| 181115 | FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| 181116 | FULTON MD, MICHAEL | Address on file | | | | | | | |
| 181117 | FULTON, SEAN | Address on file | | | | | | | |
| 657062 | FULVIA A CALZUDES SANTOS | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 657063 | FULVIA A CALZUDES SANTOS | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 181118 | FULVIO, PASQUALE | Address on file | | | | | | | |
| 1419802 | FUMERO BERGOLLO, NELSON | TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| 792918 | FUMERO CABAN, BRUNILDA | Address on file | | | | | | | |
| 181119 | FUMERO CABAN, BRUNILDA | Address on file | | | | | | | |
| 792919 | FUMERO CARRION, JUAN | Address on file | | | | | | | |
| 181120 | FUMERO CARRION, JUAN J | Address on file | | | | | | | |
| 181121 | FUMERO GONZALEZ, GIOVANNY | Address on file | | | | | | | |
| 181122 | FUMERO GONZALEZ, MIKE | Address on file | | | | | | | |
| 181123 | FUMERO MALAVE, FELIX | Address on file | | | | | | | |
| 181124 | FUMERO MALAVE, FELIX R. | Address on file | | | | | | | |
| 181125 | FUMERO MALDONADO, PEDRO | Address on file | | | | | | | |
| 181126 | FUMERO PANETO, ANGELA | Address on file | | | | | | | |
| 181127 | FUMERO PEREZ MD, ILEANA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4733 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181128 | FUMERO PEREZ MD, JAIME F | Address on file | | | | | | | |
| 181129 | FUMERO PEREZ MD, JOSE R | Address on file | | | | | | | |
| 181130 | FUMERO PEREZ MD, JUAN J | Address on file | | | | | | | |
| 181131 | FUMERO PEREZ MD, JUAN J | Address on file | | | | | | | |
| 181133 | FUMERO PEREZ, ELISA | Address on file | | | | | | | |
| 852956 | FUMERO PÉREZ, ELISA A. | Address on file | | | | | | | |
| 181135 | FUMERO PUGLIESSI, FELIX | Address on file | | | | | | | |
| 181136 | FUMERO RIVERA, CHEILA | Address on file | | | | | | | |
| 181137 | FUMERO RIVERA, EDITH | Address on file | | | | | | | |
| 181138 | FUMERO RIVERA, EDITH | Address on file | | | | | | | |
| 792920 | FUMERO RIVERA, EDITH | Address on file | | | | | | | |
| 181139 | FUMERO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 181140 | FUMERO RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 2020754 | Fumero Rodriguez, Miriam Z. | Address on file | | | | | | | |
| 2127781 | Fumero Rodriguez, Miriam Z. | Address on file | | | | | | | |
| 181141 | FUMERO TORRES, ANGEL | Address on file | | | | | | | |
| 181142 | Fumero Torres, Jose M | Address on file | | | | | | | |
| 792921 | FUMERO TORRES, MELISSA | Address on file | | | | | | | |
| 181143 | FUMERO TORRES, XAVIER | Address on file | | | | | | | |
| 181144 | FUMERO VAZQUEZ, JUAN F | Address on file | | | | | | | |
| 2180382 | Fumero-Vidal, Ricardo A. and Aguilo-Pico, Enid M. | PO Box 3129 | | | | Mayaguez | PR | 00681-3129 | |
| 181145 | FUMIGACION LC | Address on file | | | | | | | |
| 181146 | FUMIGACION LC, INC. | PO BOX 367267 | | | | SAN JUAN | PR | 00936-7267 | |
| 657064 | FUMIGEX | P O BOX 29252 | | | | SAN JUAN | PR | 00929 | |
| 657065 | FUN CITY | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 181147 | FUN EL BUEN PASTOR CEIBA | Address on file | | | | | | | |
| 181148 | FUN ENTERPRISES INC | PO BOX 7 | | | | CATANO | PR | 00936 | |
| 657066 | FUN FOR KIDS INC | P O BOX 233 | | | | SAN ANTONIO | PR | 00690 | |
| 181149 | FUN JAYUYA MEMORIAL | Address on file | | | | | | | |
| 181150 | FUN PUERTORRIQUENA SINDROME DOWN | Address on file | | | | | | | |
| 181151 | FUN VALLEY PARK | Address on file | | | | | | | |
| 181152 | FUN VALLEY PARK | Address on file | | | | | | | |
| 181153 | FUN VALLEY PARK | Address on file | | | | | | | |
| 181154 | FUN VALLEY PARK INC | P O BOX 93 | | | | CAMUY | PR | 00627-0093 | |
| 181155 | FUN. SANTO CRISTO DE LA SALUD | Address on file | | | | | | | |
| 831372 | Fun. Y Capilla Morovis Memorial, Inc. | Carr. 6622, Sector La Línea | | | | Morovis | PR | 00687 | |
| 181156 | FUN.TONITO FLORES | Address on file | | | | | | | |
| 181157 | FUNCTIONAL CAPACITY AND EVALUATION CENTER | GALERIA PASEO MALL | 112 SUITE 161 | | | SAN JUAN | PR | 00926 | |
| 657067 | FUNCTIONAL CAPACITY EVALUATION CENTER IN | GALERIA LOS PASEOS MALL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 657068 | FUNCTIONAL CAPACITY EVALUATION CTER INC | GALERIA PASEOS MAIL | SUITE 112-161 | | | SAN JUAN | PR | 00926 | |
| 2151293 | FUND 41 | ONE MARKET - STEUART TOWER STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| 181158 | FUND ACCION SOCIAL REFUGIO ETERNO INC | P O BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181159 | FUND CHANA GODSTEIN/SAMUEL LEVIS INC | 776 AVE PONCE DE LEON STE 20 | | | | SAN JUAN | PR | 00923 | |
| 181160 | FUND DE ACCION SOCIAL RESPLANDOR INC | PO BOX 29401 | | | | SAN JUAN | PR | 00929-0401 | |
| 657069 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023035 | | | | SAN JUAN | PR | 00902-3035 | |
| 657070 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023425 | | | | SAN JUAN | PR | 00902-3425 | |
| 181161 | FUND DE ESCLEROSIS MULTIPLE DE PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 181162 | FUND DE ESCLEROSIS MULTIPLE DE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 403 | 100 CARR 165 | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4734 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657071 | FUND DR MANUEL DE LA PILA IGLESIAS | 3 VILLA PONCE HOUSING ADMINISTRATIO | | | | PONCE | PR | 00730 | |
| 181163 | FUND EDUCATIVA CONCEPCION MARTIN/SONIFEL | P O BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 843920 | FUND FOR THE CITY OF NEW YORK CENTER FOR COURT INNOVATION | 520 Eight Avenue 18th Floor | | | | New York | NY | 10018 | |
| 181164 | FUND JOSE SANCHEZ, SOCIEDAD HUMANITARIA | CALLE MEERHOFF NERI 343 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 657072 | FUND LATINO AMERICANA PARA MUSICA CONTEM | JARDINES METROPOLITANO | 977 VOLTA 977 | | | SAN JUAN | PR | 00927 | |
| 843921 | FUND LUIS MUNOZ MARIN | RR 2 BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 657073 | FUND PRO MUSEO BIBLTCA JUAN A CORRETJER | PO BOX 307 | | | | CIALES | PR | 00638 | |
| 181165 | FUND PUERTORRIQUEDA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181166 | FUND PUERTORRIQUENA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| 181167 | FUND PUERTORRIQUENA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 181168 | FUND PUERTORRIQUENA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| 181169 | FUND PUERTORRIQUENO PRO DESARROLLO DEPOR | P O BOX 4770 | | | | CAROLINA | PR | 00984-4770 | |
| 181170 | FUND SOCIO EDUCATIVA DE CAGUAS | PO BOX 4952 | SUITE 238 | | | CAGUAS | PR | 00725 | |
| 181171 | FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 181172 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181173 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | AVE. PONCE DE LEON 776 | | | | SAN JUAN | PR | 00925 | |
| 181174 | FUNDACION 4 INC | PO BOX 801469 | | | | COTO LAUREL | PR | 00780-1469 | |
| 181175 | FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| 181176 | FUNDACION ACCION SOCIAL | PO BOX 8388 | | | | BAYAMON | PR | 00960 | |
| 181177 | FUNDACION ACCION SOCIAL EL SHADDAI | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 181178 | FUNDACION ACCION SOCIAL EL SHADDAI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 657074 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 657075 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 181180 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | 48 CARR 165 SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 181179 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | SUITE 510 | NUMERO 48 CARRETERA 16 | | GUAYNABO | PR | 00968-3000 | |
| 181181 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 1256511 | FUNDACION ALAS A LA MUJER INC. | Address on file | | | | | | | |
| 181183 | FUNDACION ALAS A LA MUJER, INC. | PMB 495 | 89 DE DIEGO AVE. SUITE 105 | | | SAN JUAN | PR | 00922 | |
| 181184 | FUNDACION ALS, INC. | P.O. BOX 2672 | | | | BAYAMON | PR | 00960 | |
| 657076 | FUNDACION ALZHEIMER INC | PO BOX 4200 | | | | SAN JUAN | PR | 00919-4200 | |
| 181185 | FUNDACION A-MAR PARA NINOS QUEMADOS, INC | P.O. BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 181186 | FUNDACION AMIGOS DEL CINE | P O BOX 5426 100 | | | | SAN JOSE | | | COSTA RICA |
| 657077 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | 26 CALLE HERMINIO DIAZ NAVARRO | | | | GUAYNABO | PR | 00970 | |
| 657078 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | PO BOX 225 | | | | GUAYNABO | PR | 00970 | |
| 657079 | FUNDACION AMIGOS PARA UN MEJOR AMBIENTE | PO BOX 19585 | | | | SAN JUAN | PR | 00910 | |
| 657080 | FUNDACION ANTONIO REYES DELGADO | 1 CALLE VICENS | | | | JAYUYA | PR | 00664 | |
| 181187 | FUNDACION ARTE EN CONCRETO | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 181188 | FUNDACION ARTURO SOMOHANO | APARTADO 9113 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| 657081 | FUNDACION ARTURO SOMOHANO | SANTURCE STATION | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 181189 | FUNDACION ARTURO SOMOHANO INC | ORQUESTA FILARMONICA DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4735 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657082 | FUNDACION ARTURO SOMOHANO INC | P O BOX 9113 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 181190 | FUNDACION ARTURO SOMOHANO INC | PO BOX 192593 | | | | SAN JUAN | PR | 00919-2593 | |
| 181191 | FUNDACION BANCO POPULAR INC | PO BOX 71563 | | | | SAN JUAN | PR | 00936-8663 | |
| 2180404 | Fundacion Bari | Attn: Maria T. Giannoni | Ext. Alhambra, Calle Jerez 1703 | | | Ponce | PR | 00716 | |
| 657083 | FUNDACION BENEFICA POSADA DEL ANGEL | P O BOX 6322 | | | | SAN JUAN | PR | 00914-6322 | |
| 181192 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181193 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181194 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 9020659 | | | | SAN JUAN | PR | 00902 | |
| 1256512 | FUNDACIÓN BIBLIOTECA RAFAEL HERNÁNDEZ | Address on file | | | | | | | |
| 1497869 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 657084 | FUNDACION CARLOS MANUEL AMADOR ACUSM | 11601 ROOSEVELT BLVD DP 8125 | | | | PHILADEPHIA | PA | 19154 | |
| 657085 | FUNDACION CARLOS MANUEL AMADOR GUZMAN | P O BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 657086 | FUNDACION CARMEN B RICHARDSON | GOLDEN GATE | 94 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 657087 | FUNDACION CASA COLOMBIA/CARLOS BARBERENA | PO BOX 79042 | | | | CAROLINA | PR | 00984 | |
| 181195 | FUNDACION CASA HOGAR INC. | HC 01 BOX 1895 BO. MOROVIS SUR | | | | MOROVIS | PR | 00687 | |
| 181196 | FUNDACION CASA JOSE INC | PO BOX 6567 | | | | CAGUAS | PR | 00726-6567 | |
| 181198 | FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | | HUMACAO | PR | 00791 | |
| 657088 | FUNDACION CENA INC | SAINT JUST | B 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 181199 | FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | | SAN JUAN | PR | 00914-6453 | |
| 181200 | FUNDACION CENTRO PEDRIATICO DE DIABETES | PO OX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 181201 | FUNDACION CHANA & SAMUEL LEVIS INC | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| 181202 | FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN.20 | | | | SAN JUAN | PR | 00925-0000 | |
| 181203 | FUNDACION COAMENOS POR LA NINEZ INC | 22 CALLE BALDORIOTY | CALLE CARRION MADURO | | | COAMO | PR | 00769 | |
| 181204 | FUNDACION COAMENOS POR LA NINEZ INC | PO BOX 287 | | | | COAMO | PR | 00769 | |
| 181205 | FUNDACION CONDICIONES DE LA TIROIDE INC | CARR 21 SO LAS LOMAS U-3-19 | | | | SAN JUAN | PR | 00921 | |
| 181206 | FUNDACION COSTA DEL SOL INC | URB VILLA LOS OLMOS | 7 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 181207 | FUNDACION COSTO DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | | SAN JUAN | PR | 00927 | |
| 657089 | FUNDACION D A R INC | PO BOX 360648 | | | | SAN JUAN | PR | 00936-0648 | |
| 657090 | FUNDACION DE AUTISMO | P O BOX 9023793 | | | | SAN JUAN | PR | 00936-3793 | |
| 657091 | FUNDACION DE CULEBRA INC | PO BOX 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181208 | FUNDACION DE CULEBRA INC. | APARTADO 331 | | | | CULEBRA | PR | 00775-0331 | |
| 181209 | FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 1256513 | FUNDACION DE ESCLEROSIS MULTIPLES DE PUERTO RICO | Address on file | | | | | | | |
| 181210 | FUNDACION DE HOGARES PARA TRABAJADORES | P O BOX 11798 | | | | SAN JUAN | PR | 00910-1798 | |
| 2077563 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | San Juan | PR | 00927 | |
| 181211 | FUNDACION DEPORTIVA INDIOS MAYAGUEZ INC | URB SULTANA | 802 CALLE LISBOA | | | MAYAGUEZ | PR | 00680-1607 | |
| 181212 | FUNDACION DEPORTIVA PONCE LEONES INC | URB JARD DE PONCE | D 9 CALLE C | | | PONCE | PR | 00730 | |
| 181213 | FUNDACION DESARROLLO HOGAR PROPIO | PO BOX 5250 | | | | CAGUAS | PR | 00726-5250 | |
| 181214 | FUNDACION DIEGO LIZARDI | PO BOX 360485 | | | | SAN JUAN | PR | 00936-0485 | |
| 657092 | FUNDACION DR ANGEL E JUAN | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 843922 | FUNDACION DR GARCIA RINALDI | 1413 AVE FERNANDEZ JUNCOS | SUITE 3-B PDA 20 | | | SAN JUAN | PR | 00909 | |
| 657093 | FUNDACION DR GARCIA RINALDI INC | PO BOX 8816 | | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4736 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181215 | FUNDACION ECHO CULTURAL | URB RAMEY | 306B CIRCULO D | | | AGUADILLA | PR | 00603-1333 | |
| 181216 | FUNDACION EDDIE RIOS MELLADO INC | P O BOX 191715 | | | | SAN JUAN | PR | 00917-1715 | |
| 181217 | FUNDACION ANA G MEN | APARTYADO 21345 | | | | RIO PIEDRAS | PR | 00928 | |
| 181218 | FUNDACION EDUCATIVA CAF | PMB 9023565 | | | | SAN JUAN | PR | 00902-3565 | |
| 181219 | FUNDACION EDUCATIVA CAF INC | PMB 9023565 | | | | SAN JUAN | PR | 00902 | |
| 181220 | FUNDACION EDUCATIVA CONCEPCION MARTIN IN | CALL BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 181221 | FUNDACION EDUCATIVA HIMA SAN P | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181222 | FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181223 | FUNDACION EDUCATIVA ISIDRO A. SANCHEZ | PO BOX 193782 | | | | SAN JUAN | PR | 00919 | |
| 657094 | FUNDACION EL AMOR ES INC | 57 CALLE MUÑOZ MARIN STE 2 | | | | HUMACAO | PR | 00791 | |
| 181224 | FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 657095 | FUNDACION EMAUS | 220 STATION 6 PUCPR | | | | PONCE | PR | 00732 | |
| 181225 | FUNDACION ESPERANZA CRIOLLA INC | URB IDAMARIS GARDENS | B 30 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00727 | |
| 181226 | FUNDACION ESPERANZA CRIOLLA INC. | URB IDAMARIS GARDENS | CALLE ANGELINO FUENTES B#30 | | | CAGUAS | PR | 00727 | |
| 181227 | FUNDACION ESPOSAS DE ROTARIOS | PRO NINOS CON IMPEDIMENTOS | PMB 483-89AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6348 | |
| 657096 | FUNDACION FALU | UPR STATION | PO BOX 22976 | | | SAN JUAN | PR | 00931-2976 | |
| 181228 | FUNDACION FATIMA RIVERA RUIZ INC | PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 657097 | FUNDACION FELISA RINCON DE GAUTIER INC | PO BOX 6607 | | | | SAN JUAN | PR | 00914 | |
| 1256514 | FUNDACIÓN FELISA RINCÓN DE GAUTIER INC | Address on file | | | | | | | |
| 657098 | FUNDACION FERNANDO MARTINEZ CAULA | P O BOX 367246 | | | | SAN JUAN | PR | 00936 | |
| 181229 | FUNDACION FIST INC | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 181230 | FUNDACION FOLKLORICA CULT RAFAEL CEPEDA | PO BOX 3324 VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00984-3324 | |
| 181231 | FUNDACION FONDO ACCESO A LA JUSTICIA,INC | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00920 | |
| 181232 | FUNDACIÓN FORJADORES DE ESPERANZAS INC | PO BOX 1638 | | | | CANOVANAS | PR | 00729-1638 | |
| 856261 | FUNDACIÓN FRANCES COLÓN INC | Colon Jimenez, Frances I | College Park Apartments | 100 Alcala Street 1503-A | | San Juan | PR | 00921 | |
| 1424812 | FUNDACIÓN FRANCES COLÓN INC | Address on file | | | | | | | |
| 2138229 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | 52 Calle Norzagaray | | | Ballaja | PR | 00902 | |
| 2137618 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | FRANCISCO MARRERO OCASIO | PO BOX 9023803 | | | SAN JUAN | PR | 00902-3803 | |
| 837875 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | PO BOX 9023803, | | | | SAN JUAN | PR | 00902-3803 | |
| 181233 | FUNDACION GE RIATRICA CASA DE CAMP O | P.O.BOX 40511 | | | | SAN JUAN | PR | 00940 | |
| 657099 | FUNDACION GENERAL DE LA UNIV DE ALCALA | CALLE LIBREROS 10 | 28801 ALCALA DE HENARES | | | MADRID | | | Spain |
| 657100 | FUNDACION GERIATRICA CASA DE CAMPO INC | PO BOX 40511 | | | | SAN JUAN | PR | 00940-0511 | |
| 657101 | FUNDACION GOGUI INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 657102 | FUNDACION HIJOS DE LA PAZ | P O BOX 16460 | | | | SAN JUAN | PR | 0090286460 | |
| 843923 | FUNDACION HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726-4980 | |
| 181234 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 2060 | | | | BAYAMON | PR | 00960-2060 | |
| 181235 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 843924 | FUNDACIÓN HISTÓRICA DEL TRIBUNAL SUPREMO | PO BOX 8168 | | | | SAN JUAN | PR | 00910-0168 | |
| 181236 | FUNDACION HOGAR ELISA MARIA LAZALA | POLO INC | PARK GARDENS GETTYSBURG T-3 | | | SAN JUAN | PR | 00926 | |
| 657103 | FUNDACION HOGAR NINITO JESUS INC | PO BOX 192503 | | | | SAN JUAN | PR | 00919-2503 | |
| 181237 | FUNDACION INTERGRACION Y FORT DE FAMILIA | JARD DE CAGUAS | 16 CALLE A | | | CAGUAS | PR | 00725 | |
| 181238 | FUNDACION INTERNACIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA INC | COND LEOPOLDO FIGUEROA I | 364 DE DIEGO APT 815 | | SAN JUAN | PR | 00923 | |
| 181239 | FUNDACION INTERNATIONAL BALTAZAR GARZON | S CALLE DEL CODO | | | | MADRID | | 00000 | SPAIN |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4737 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181240 | FUNDACION INTERNATIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA | CALLE MERHOFF #343 | VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 657104 | FUNDACION INVESTIGACION AUDIOVISUAL CARMEN | PALAU DE PINEDA PLAZA DEL 4 46003 | | | | VALENCIA | | | VENEZUELA |
| 181241 | FUNDACION INVESTIGACION DE DIEGO | 998 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 2045083 | FUNDACION INVESTIGACION DE DIEGO, INC. | Address on file | | | | | | | |
| 657105 | FUNDACION ISMAEL RIVERA INC | ESTACION CALLE LOIZA | P O BOX 6546 | | | SAN JUAN | PR | 00914-6546 | |
| 657106 | FUNDACION JIMMY OLSEN | PO BOX 360238 | | | | SAN JUAN | PR | 00936-0238 | |
| 181242 | FUNDACION JOSE CHEGUI TORRES | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 181243 | FUNDACION LATINOAMERICANA PARA LA MUSICA | CONTEMPORANEA | URB JARDINES METROPOLITANOS | 977 CALLE VOLTA | | SAN JUAN | PR | 00927 | |
| 181244 | FUNDACION LEGADO AZUL | 2305 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 657107 | FUNDACION LEOPOLDO SANABRIA INC | BO PLENA | | | | SALINAS | PR | 00751 | |
| 181245 | FUNDACION LIONS QUEST DE PUERTO RICO, IN | 109 ESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 181246 | FUNDACION LUCIERNAGAS INC | PO BOX 4441 | | | | AGUADILLA | PR | 00605 | |
| 2000091 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | | Ponce | PR | 00732-9027 | |
| 181247 | FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 181248 | FUNDACION LUIS MUNOZ MARIN | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | | San Juan | PR | 00920 | |
| 181249 | FUNDACION LUIS MUNOZ MARIN | PO BOX 362367 | | | | SAN JUAN | PR | 00936 | |
| 181251 | FUNDACION LUIS MUNOZ MARIN | RR 2 P O BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | | San Juan | PR | 00926 | |
| 181252 | FUNDACION LUIS MUNOZ MARIN | RUTA RURAL # 2 BUZON 5 | | | | SAN JUAN | PR | 00926-9766 | |
| 181253 | FUNDACION LUIS MUNOZ MARIN | SABANA LLAN WARD | STATE ROAD 877 KM 0.4 | | | SAN JUAN | PR | 00926 | |
| 1702272 | FUNDACION LUIS MUNOZ MARIN | Address on file | | | | | | | |
| 657108 | FUNDACION LUIS RIVERA SIACA INC | BUCHANAN OFFICE CENTER | 40 RD 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| 657109 | FUNDACION LUISA CAPETILLO | BOX 301 | | | | ARECIBO | PR | 00613 | |
| 181254 | FUNDACION MARELSY HERNANDEZ | INSTITUTO FILIOS JARDIN BOTANICO | CALLE CEIBA | | | SAN JUAN | PR | 00936 | |
| 181255 | FUNDACION MAYAGUEZ 2010 INC | PO BOX 3248 | 58 CALLE RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00681 | |
| 657110 | FUNDACION MERCEDES RUBI INC | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 181256 | FUNDACION MIGUEL ANGEL ALVAREZ | 356 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 181257 | FUNDACION MISION PUERTO RICO INC | CALLE HOGAR DEL NINO | CARR 176 KM 4 BOX 1722 | | | SAN JUAN | PR | 00926 | |
| 181258 | FUNDACION MODESTO GOTAY | BO LAS CUEVAS | CARR 876 KM 4 6 | | | TRUJILLO ALTO | PR | 00926 | |
| 181259 | FUNDACION MODESTO GOTAY | PO BOX 665 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181260 | FUNDACION MOVIMIENTO ETICO INC | P O BOX 195445 | | | | SAN JUAN | PR | 00919-5445 | |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1256515 | FUNDACIÓN MÚSICA Y PAÍS, INC. | Address on file | | | | | | | |
| 181262 | FUNDACION MUSICAL DE PONCE INC | 6 CALLE VIRTUD | | | | PONCE | PR | 00730-3806 | |
| 181263 | FUNDACION NACIONAL CULTURA POPULAR INC | P O BOX 9023971 | | | | SAN JUAN | PR | 00902-3971 | |
| 657111 | FUNDACION NACIONAL RAFAEL CEPEDA INC | VILLA PALMERAS | 332 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 657112 | FUNDACION NILITA VIENTOS GASTON | 8 CALLE RODRIGUEZ SERRA APT 2B | | | | SAN JUAN | PR | 00907 | |
| 657113 | FUNDACION NILITA VIENTOS GASTON | OCEAN PARK | 55 CALLE CORDERO | | | SAN JUAN | PR | 00907 | |
| 657114 | FUNDACION NUEVOS TALENTOS INC | EMBLALSE SAN JOSE | 458 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 181264 | FUNDACION PARA EL DESARROLLO DE PR INC | URB SAN IGNACIO | 1711 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 657115 | FUNDACION PARA EL DESARROLLO HUMANO | PO BOX 7410 | | | | PONCE | PR | 00732-7410 | |
| 181265 | FUNDACION PARA EL DESARROLLO Y FORMACION | AGUAS BONENSE | 4 CALLE PEDRO ALBIZU | | | AGUAS BUENAS | PR | 00703 | |
| 657116 | FUNDACION PARA EL ESTUDIO DE DERECHO | PO BOX 11275 | | | | SAN JUAN | PR | 00910 2375 | |
| 2138230 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | | SAN JUAN | PR | 00927 | |
| 181266 | FUNDACION PARA LA RECREACION | LA EDUCACION Y EL DEPORTE | URB MONTEBELLO | 781 CALLE COLLARINA | | DORADO | PR | 00960 | |
| 181267 | FUNDACION PARA LA RESTAURACION DEL | CASCO URBANO DE RIO PIEDRAS INC | 898 MUNOZ RIVERA AVE STE 300 | | | SAN JUAN | PR | 00927 | |
| 657118 | FUNDACION PARA LA UNIVERSIDAD DE PR | 221 AVE PONCE DE LEON STE 1402 | | | | SAN JUAN | PR | 00917 | |
| 181268 | FUNDACION PEDIATRICA DE DIABETES | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4738 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657119 | FUNDACION PEDRO COLOMBANI | HC 02 BOX 6247 | | | | RINCON | PR | 00677 | |
| 181269 | FUNDACION PEDRO ROSELLO GONZALEZ | 31-A PINE GROVE CONDO | | | | CAROLINA | PR | 00979 | |
| 657120 | FUNDACION PEOPLE INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936 | |
| 181270 | FUNDACION PEPE H RODRIGUEZ | 700 COND MIRANDA STE 302 | | | | SAN JUAN | PR | 00907 | |
| 181271 | FUNDACION PONY BEISBOL LLORENS TORRES IN | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00913 | |
| 657121 | FUNDACION PRO AYUDA CIUD AGUAS BUENAS | 4 CALLE PEDRO ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| 657122 | FUNDACION PRO DEPTO PEDIATRIA ONCOLOGIC | FERNANDEZ JUNCOS STA | P O BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 181272 | FUNDACION PRO DESARROLLO COL SANTA CRUZ | BOX 1809 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181273 | FUNDACION PRO NINOS IMPEDIDOS DE ORIENTE | URB VILLA HUMACAO | A 8 CALLE 14 | | | HUMACAO | PR | 00661 | |
| 181274 | FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | | GUAYNABO | PR | 00968 | |
| 657123 | FUNDACION PUERTORRIQUENA DE CONSERVACION | 527 AVE ANDALUCIA STE 75 | | | | SAN JUAN | PR | 00920 4131 | |
| 2137943 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | CESAAR A REY HERNANDEZ | PO BOX 9023920 | | | SAN JUAN | PR | 00902-3920 | |
| 838886 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | | | SAN JUAN | PR | 00902-3920 | |
| 181275 | FUNDACION PUERTORRIQUENA DE PARKINSON | PO BOX 365031 | | | | SAN JUAN | PR | 00936-5031 | |
| 181276 | FUNDACION PUERTORRIQUENA DEL RINON INC | PO BOX 29793 | | | | SAN JUAN | PR | 00929-9793 | |
| 181277 | FUNDACION PUERTORRIQUENA HUMANIDADES | PO BOX 9023920 | | | | SAN JUAN | PR | 00902 | |
| 657124 | FUNDACION PUERTORRIQUENA PRO SALUD MENTA | P O BOX 9022569 | | | | SAN JUAN | PR | 00902-2569 | |
| 856262 | FUNDACION PUERTORRIQUENA SINDROME DOWN | PO Box 195273 | | | | San Juan | PR | 00919-5273 | |
| 1424813 | FUNDACION PUERTORRIQUENA SINDROME DOWN | Address on file | | | | | | | |
| 181278 | FUNDACION PUERTORRIQUENA ZARZUELA Y OPER | PO BOX 192881 | | | | SAN JUAN | PR | 00919-2881 | |
| 181279 | FUNDACION RICHIE ROMANO INC | P O BOX 25307 | | | | SAN JUAN | PR | 00902 | |
| 181280 | FUNDACION ROBERTO SANCHEZ VILELLA | APARTADO 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 181281 | FUNDACION ROBERTO SANCHEZ VILELLA | CALLE ESCORIAL 416 | | | | SAN JUAN | PR | 00920 | |
| 181282 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 181283 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 657125 | FUNDACION SALEM INC | PO BOX 2270 | | | | ARECIBO | PR | 00613 | |
| 657126 | FUNDACION SAN PEDRO | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 1256516 | FUNDACION SANTA MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 657127 | FUNDACION SANTO CRISTO | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 657128 | FUNDACION SIDA DE P R | PO BOX 364842 | | | | SAN JUAN | PR | 00936 | |
| 181284 | FUNDACION SILA M CALDERON | URB SANTA RITA | CALLE GONZALEZ 1012 | | | SAN JUAN | PR | 00925 | |
| 181285 | FUNDACION SILA M CALDERON INC | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 181286 | FUNDACION SILA M. CALDERON | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 1458357 | Fundacion Sila M. Calderon | Address on file | | | | | | | |
| 657129 | FUNDACION TODOS A LEER | P O BOX 8639 | | | | SAN JUAN | PR | 00910-0639 | |
| 181287 | FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | | RIO GRANDE | PR | 00745 | |
| 657130 | FUNDACION U P E N S INC / CTRO EL CANINO | BO ALGOROBO | CARR 2 KM 40.2 SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| 657131 | FUNDACION U P E N S INC / CTRO EL CANINO | PO BOX 4157 | | | | VEGA BAJA | PR | 00694 | |
| 181288 | FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | | VEGA BAJA | PR | 00694-0000 | |
| 181289 | FUNDACION UHS | P O 23319 | | | | SAN JUAN | PR | 00931-3304 | |
| 181290 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919-4000 | |
| 181291 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181292 | FUNDACION WILNELIA MERCED FORSYTH INC | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| 657132 | FUNDACIONES PERLA 2000 INC | VILLAS DE CARAIZO | RR 07 BOX 310 | | | SAN JUAN | PR | 00926 | |
| 657133 | FUNDADOR ANGLERO PAGAN | P O BOX 1039 | | | | BOQUERON | PR | 00622-1039 | |
| 657134 | FUNDADOR BONET RIOS | HC 80 BOX 8286 | | | | DORADO | PR | 00646 | |
| 657135 | FUNDADOR DE JESUS DE LEON | HC 03 BOX 11081 | | | | YABUCOA | PR | 00767 | |
| 657136 | FUNDADOR DE LEON RIVERA | BOX 828 | | | | HATILLO | PR | 00659 | |
| 657137 | FUNDADOR FLORES BONILLA | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| 181293 | FUNDADOR GARCIA SOTO | HC 1 BOX 6485 | | | | SANTA ISABEL | PR | 00757 | |
| 657138 | FUNDADOR MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 181294 | FUNDADOR RIVERA Y/O GLORIA RIVERA | 132 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 657139 | FUNDADOR RODRIGUEZ | HC 01 BOX 3152 | | | | SALINAS | PR | 00751 | |
| 657140 | FUNDADOR SANTIAGO VIDAL | EXT EL PRADO F 78 | | | | AGUADILLA | PR | 00603 | |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | | Humacao | PR | 00791 | |
| 657141 | FUNDADORA VELAZQUEZ HERNANDEZ | HC 2 BOX 12909 | | | | MOCA | PR | 00676 | |
| 181295 | FUNDADORES DE ANASCO INC | PO BOX 2414 | | | | ANASCO | PR | 00610 | |
| 2151050 | FUNDAMENTAL CREDIT OPP MASTER FUND LP/TRADING | MAPLES CORP SVCS LIMITED UGLAND HOUSE | | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151556 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2156590 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | Address on file | | | | | | | |
| 2156591 | FUNDAMENTAL PARTNERS II LP | Address on file | | | | | | | |
| 2156592 | FUNDAMENTAL PARTNERS III LP | Address on file | | | | | | | |
| 181296 | FUNDAMENTAL PRODUCTS CORP. | 100 CARR. 165 | OFICINA 504 | | | GUAYNABO | PR | 00968-8052 | |
| 181297 | FUNDATION PUERTORIQUENA SINDROME DOWN | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 181298 | FUNDESCO | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 181299 | FUNDESCO, INC. | POBOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 181300 | FUNDORA RIVADULLA, JANETTE | Address on file | | | | | | | |
| 181301 | FUNDORA SABALIER, ALEJANDRO | Address on file | | | | | | | |
| 792922 | FUNDORA SABALIER, ALEJANDRO | Address on file | | | | | | | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Elizabeth Mossow c/o Invesco Advisers, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2193066 | Funds and/or Accounts Managed or Advised by Invesco Advisers Inc. and OFI Global Institutional, Inc. | Invesco Advisers Inc. | Attn: General Counsel | 350 Linden Oaks | | Rochester | NY | 14625 | |
| 657142 | FUNERARIA MONTE SANTO INC | HC 1 BOX 5988 | | | | AGUAS BUENAS | PR | 00708-9701 | |
| 181302 | FUNERARIA ACEVEDO BUITRAGO | PO BOX 93 | | | | MAUNABO | PR | 00707 | |
| 657146 | FUNERARIA ACEVEDO BULTRAGO | CALLE CALIMANO | 9 APT 93 | | | MAUNABO | PR | 00707 | |
| 657147 | FUNERARIA ADAMES MEMORIAL | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| 657148 | FUNERARIA AGUAS BUENAS MEMORIAL | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703 | |
| 181303 | FUNERARIA AGUAS BUENAS MEMORIAL INC | PO BOX 211 | | | | AGUA BUENAS | PR | 00703 | |
| 181304 | FUNERARIA AIBONITO MEMORIAL | PO BOX 2033 | | | | AIBONITO | PR | 00705-2033 | |
| 181305 | FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 181306 | FUNERARIA ALTERNATIVE CREMATION | P O BOX 56210 | | | | BAYAMON | PR | 00960 | |
| 181307 | FUNERARIA AMADOR | #152 CALLE DE JESUS CORTES | | | | ARECIBO | PR | 00612 | |
| 181308 | FUNERARIA AMADOR | 191 CARR #2 | | | | HATILLO | PR | 00659 | |
| 181309 | FUNERARIA AMELIA MEMORIAL | ESQ DIEGO VEGA BO AMELIA | 48 CALLE BALDORIOTY | | | CATANO | PR | 00962 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4740 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181310 | FUNERARIA ANASCO MEMORIAL/ RUBEN RIVERA | 35 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 657149 | FUNERARIA ANAYA CORP | 204 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 657150 | FUNERARIA ARECIBO MEMORIAL | PO BOX 141747 | | | | ARECIBO | PR | 00614-1747 | |
| 657151 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | W A 2 HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00960 | |
| 657152 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | WA 2 ESQ HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00961 | |
| 181311 | FUNERARIA ASENCIO | SANTA JUANITA | WA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 657153 | FUNERARIA AVELLANET | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181312 | FUNERARIA AVELLANET FUNERAL HOME | 33 CALLE ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 181313 | FUNERARIA AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181314 | FUNERARIA BELMAR | 118 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 181315 | FUNERARIA BELMAR | PO BOX 659 | | | | CATANO | PR | 00963-0659 | |
| 181316 | FUNERARIA BONETA GONZALEZ INC | 1 RAMON DE JESUS SIERRA | | | | LARES | PR | 00669 | |
| 181317 | FUNERARIA BORINQUEN FUNERAL HOME | PO BOX 14245 | | | | SAN JUAN | PR | 00916 | |
| 657154 | FUNERARIA BORINQUEN MEMORIAL HOME | PO BOX 1148 | | | | CAGUAS | PR | 00726-1148 | |
| 657155 | FUNERARIA BOULEVARD MEMORIAL INC | LEVITTOWN | 2724 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 181318 | FUNERARIA CAMPO RICO MEMORIAL INC | URB COUNTRY CLUB | PA15 CALLE 276 | | | CAROLINA | PR | 00982 | |
| 181319 | FUNERARIA CAMPO RICO MENORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| 181320 | FUNERARIA CANATORIO LOPEZ MEMORIAL | SECTOR MORELL CAMPOS | 20 CALLE VICTORIA | | | PONCE | PR | 00730 | |
| 657156 | FUNERARIA CAPILLA SAN BLAS | 44 NORTE DR VEVE | | | | COAMO | PR | 00640 | |
| 181321 | FUNERARIA CARLITOS ROMAN | P O BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 181322 | FUNERARIA CAROLINA MEMORIAL | 25 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657157 | FUNERARIA CARRASCO MEMORIAL | 107 AVE CRUZ ORTIZ STELLA SUR | | | | HUMACAO | PR | 00791 | |
| 181323 | FUNERARIA CARRION MEMORIAL,INC | URB DEL PILAR | 102 CALLE MUNOZ RIVERA | | | CANOVANAS | PR | 00729 | |
| 657158 | FUNERARIA CASTRO VAZQUEZ MEMORIAL | PO BOX 7589 | 257 CALLE MUNOZ RIVERA | | | CAROLINA | PR | 00986 | |
| 181324 | FUNERARIA CAYEY MEMORIAL | AVE. JOSE DE DIEGO 209 | OESTE | | | CAYEY | PR | 00736 | |
| 181325 | FUNERARIA CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| 657159 | FUNERARIA CEMI MEMORIAL | P O BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 657160 | FUNERARIA CHARLES | 6 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 181326 | FUNERARIA CHARY & HERNANDEZ | HC 1 BOX 4497 | | | | COROZAL | PR | 00783 | |
| 657161 | FUNERARIA CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| 181327 | FUNERARIA COAMENA | 15 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 657162 | FUNERARIA COAMENA | 15 FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 181328 | FUNERARIA COAMENA | CALLE FLORENCIO SANTIAGO 15 | | | | COAMO | PR | 00769 | |
| 181329 | FUNERARIA COLON MEMORIAL | PO BOX 157 | | | | PENUELAS | PR | 00624 | |
| 181330 | FUNERARIA CONCEPCION | P O BOX 3446 | | | | MANATI | PR | 00674 | |
| 181331 | FUNERARIA CONCEPCION % MANUEL SANTIA | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| 657163 | FUNERARIA CONDE ESQUILIN | CALLE BENITEZ GUZMAN BOX 1361 | | | | VIEQUES | PR | 00765 | |
| 657164 | FUNERARIA CORREA | P O BOX 3235 | | | | MANATI | PR | 00674 | |
| 181332 | FUNERARIA CORREA | PO BOX 2082 | | | | MOROVIS | PR | 00687 | |
| 181333 | FUNERARIA CORREA HIJO | PO BOX 3235 | | | | MANATI | PR | 00674 | |
| 181334 | FUNERARIA CRESPO & ALONSO | P O BOX 1522 | | | | MOCA | PR | 00676 | |
| 181335 | FUNERARIA CRISTO REY | PO BOX 3372 | | | | ARECIBO | PR | 00613-3372 | |
| 657165 | FUNERARIA DE JESUS MEMORIAL | PO BOX 591 | | | | JAYUYA | PR | 00664 | |
| 181336 | FUNERARIA DE PEDRO | ESQUINA ENRIQUE GONZALEZ | 7 CALLE DUQUES NORTE | | | GUAYAMA | PR | 00784 | |
| 181337 | FUNERARIA DEL CARMEN | 33 CALLE WILSON | | | | CATANO | PR | 00962 | |
| 181338 | FUNERARIA DEL CARMEN | CALLE WILSON NUM 33 | | | | CATANO | PR | 00962 | |
| 181339 | FUNERARIA DEL CARMEN | PO BOX 3135 | | | | CATANO | PR | 00963 | |
| 181340 | FUNERARIA DEL CARMEN | PO BOX 3135 AMELIZ CONST STATION | | | | CATANO | PR | 00963 | |
| 181341 | FUNERARIA DEL CARMEN MEMORIAL | 4 MUNOZ RIVERA | APARTADO 27 | | | ADJUNTAS | PR | 00601 | |
| 657166 | FUNERARIA DEL NOROESTE | PO BOX 1375 | | | | ISABELA | PR | 00662-1375 | |
| 181342 | FUNERARIA DEL NOROESTE INC | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| 181343 | FUNERARIA DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 181344 | FUNERARIA DIAZ ALCANTARA | CALLE SAN ANTONIO 25 | | | | RIO GRANDE | PR | 00745 | |
| 657168 | FUNERARIA DIAZ C/O MANUEL DIAZ | 72 CALLE MUXOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 657167 | FUNERARIA DIAZ C/O MANUEL DIAZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 181345 | FUNERARIA EBENEZER | 158 SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4741 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181346 | FUNERARIA EHRET INC | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 657169 | FUNERARIA EHRET INC | PO BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| 657170 | FUNERARIA EL BUEN PASTOR | 132 EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 181347 | FUNERARIA EL REPOSO | P O BOX 109 | | | | CAYEY | PR | 00737 | |
| 181348 | FUNERARIA EL REPOSO INC | PO BOX 109 | | | | CAYEY | PR | 00737 | |
| 657172 | FUNERARIA EMANUEL | BOX 127 | | | | CAROLINA | PR | 00986 | |
| 657171 | FUNERARIA EMANUEL | PO BOX 107 | | | | FLORIDA | PR | 00650 | |
| 657173 | FUNERARIA ESCARDILLE | 11 CALLE ROBLE | | | | RIO PIEDRAS | PR | 00925 | |
| 181349 | FUNERARIA ESCARDILLE | 111 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 657174 | FUNERARIA FAJARDO MEMORIAL | 159 C/ SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 181350 | FUNERARIA FAJARDO MEMORIAL | P O BOX 4138 | | | | CAROLINA | PR | 00984 | |
| 181351 | FUNERARIA FERMIN RIVERA INC | CALLE TOMAS CARRION MADURO | Y DEGETAU | | | JUANA DIAZ | PR | 00795 | |
| 831373 | Funeraria Fermin Rivera inc. | Calle Tomas Carrion Maduro, Esq. Dejetau | | | | Juana Diaz | PR | 00795 | |
| 657175 | FUNERARIA FERNANDEZ | P O BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 181352 | FUNERARIA FERNANDEZ | PO BOX 1844 | | | | ANASCO | PR | 00610 | |
| 181353 | FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | | BAYAMON | PR | 00956 | |
| 181354 | FUNERARIA FERREIRA MEMORIAL | 146 AVE UNIVERSIDAD INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | |
| 657143 | FUNERARIA FLORES RODRIGUEZ INC | 152 CALLE PASTEUR | | | | SAN JUAN | PR | 00925 | |
| 181355 | FUNERARIA FRANKIE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181356 | FUNERARIA FRANKIE MEMORIAL LLC | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 181357 | FUNERARIA FUENTES DE JESUS | BOX 819 | | | | JAYUYA | PR | 00664 | |
| 181358 | FUNERARIA FUENTES DE JESUS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 657176 | FUNERARIA GARCIA MEMORIAL | 35 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 657177 | FUNERARIA GARCIA MEMORIAL | 42 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| 657178 | FUNERARIA GONZALEZ | 3 CALLE FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |
| 657179 | FUNERARIA GONZALEZ ARTUS | 98 PASEO DEL ATENA | | | | MANATI | PR | 00674 | |
| 657180 | FUNERARIA GONZALEZ ARTUZ | 104 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 181359 | FUNERARIA GONZALEZ INC | PO BOX 615 | 169 SAN FELIPE | | | ARECIBO | PR | 00613 | |
| 657181 | FUNERARIA GONZALEZ MARRERO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 181360 | FUNERARIA GUERRA GONZALEZ | HC-01 | BOX 6153 | | | GUAYNABO | PR | 00971 | |
| 657182 | FUNERARIA GURABO MEMORIAL | N 10 CALLE ANGEL MORALES | | | | GURABO | PR | 00778 | |
| 657183 | FUNERARIA GUTIERREZ | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 181361 | FUNERARIA HERNANDEZ | HC-03, BOX 11754 | | | | COROZAL | PR | 00783 | |
| 657184 | FUNERARIA HERNANDEZ CORDERO | BO GUAYDIA 139 | | | | GUAYANILLA | PR | 00656 | |
| 181362 | FUNERARIA HERNANDEZ RIVERA | P O BOX 3991 | | | | AGUADILLA | PR | 00605 | |
| 657185 | FUNERARIA IRIZARRY | APARTADO 1323 | | | | UTUADO | PR | 00641 | |
| 657186 | FUNERARIA IRIZARRY | PO BOX 1323 | | | | UTUADO | PR | 00641 | |
| 181363 | FUNERARIA IRIZARRY | PO BOX 875 | | | | LARES | PR | 00669 | |
| 181364 | FUNERARIA ISABELA MEMORIAL | AVE. JUAN HERNANDEZ ORTIZ | #3308 | | | ISABELA | PR | 00662 | |
| 181365 | FUNERARIA J AVILES MEMORIAL INC | 97 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-1934 | |
| 657187 | FUNERARIA J AVILES MEMORIAL INC | P O BOX 469 | | | | SABANA GRANDE | PR | 00637-0469 | |
| 657188 | FUNERARIA J G PEREZ MEMORIAL | 10 CALLE CARLOS DEL ROSARIO | | | | GUANICA | PR | 00653 | |
| 181366 | FUNERARIA JALVIN | 32 CALLE MANUEL HERNANDEZ ROSA | | | | ANASCO | PR | 00610 | |
| 181367 | FUNERARIA JALVIN | P O BOX 346 | | | | ANASCO | PR | 00610 | |
| 657190 | FUNERARIA JARAVIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 657191 | FUNERARIA JARDIN DEL EDEN | PO BOX 775 | | | | CIDRA | PR | 00739 | |
| 657192 | FUNERARIA JAVARIZ | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657193 | FUNERARIA JAVARIZ INC | 39 CALLE STAHL | | | | AGUADILLA | PR | 00603 | |
| 657194 | FUNERARIA JUNIOR MEMORIAL | 38 CALLE CHEMARY | | | | MOCA | PR | 00676 | |
| 181368 | FUNERARIA LA CRUZ | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 181369 | FUNERARIA LA MONSELLATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181370 | FUNERARIA LA MONSERRATE | BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 181371 | FUNERARIA LA PAZ | CALLE GEORGETTI #123 | | | | COMERIO | PR | 00782 | |
| 831374 | Funeraria La Paz | Calle Gergetty #123 | | | | Comerío | PR | 00782 | |
| 657195 | FUNERARIA LA PAZ | PO BOX 1747 | | | | COROZAL | PR | 00783 | |
| 657196 | FUNERARIA LA RESURRECCION | PO BOX 530 | | | | LAS MARIAS | PR | 00670 | |
| 181372 | FUNERARIA LANDRON | RR 06 BOX 6456 | | | | TOA ALTA | PR | 00953 | |
| 657197 | FUNERARIA LARES MEMORIAL | 30 CALLE MOLINOS | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4742 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181373 | FUNERARIA LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| 657144 | FUNERARIA LEVITTOWN MEMORIAL | LEVITTOWN STATION | P O BOX 50496 | | | TOA BAJA | PR | 00950 | |
| 181374 | FUNERARIA LOIZA MEMORIAL | BOX 503 | | | | LOIZA | PR | 00772 | |
| 657198 | FUNERARIA LOIZA MEMORIAL | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 657199 | FUNERARIA LOIZA MEMORIAL | PO BOX 503 | | | | LOIZA | PR | 00772 | |
| 657200 | FUNERARIA LOPEZ | PO BOX 1350 | | | | LARES | PR | 00669 | |
| 657201 | FUNERARIA LOPEZ MEMORIAL | P O BOX 7363 | | | | PONCE | PR | 00732 | |
| 657202 | FUNERARIA LOS SAUCES MEMORIAL | 4407 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 657203 | FUNERARIA LOS SAUCES MEMORIAL | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 657204 | FUNERARIA MALDONADO MEMORIAL | 8 CALLE BALDORIOTY | | | | NAGUABO | PR | 00718 | |
| 657206 | FUNERARIA MARTELL | 20 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 657205 | FUNERARIA MARTELL | 306 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680-2367 | |
| 657207 | FUNERARIA MARTINEZ | CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 657208 | FUNERARIA MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 181375 | FUNERARIA MENDEZ MEMORIAL | 804 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 181376 | FUNERARIA MENDEZ VIGO | CALLE SANTIAGO RIERA PALMER #51 | ESQUINA PABLO CASALS | | | MAYAGUEZ | PR | 00680 | |
| 181377 | FUNERARIA MENDEZ VIGO | PABLO CASALS | 17 ESQUINA SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 181378 | FUNERARIA MERCADO FRANCIS | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181379 | FUNERARIA MERCADO FRANCIS | 61 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657209 | FUNERARIA MIRANDA | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181380 | FUNERARIA MIRANDA INC. | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| 181381 | FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | | MOCA | PR | 00676 | |
| 181382 | FUNERARIA MOCA MEMORIAL | BOX 475 | | | | MOCA | PR | 00676 | |
| 181383 | FUNERARIA MONTALVO | 28 CALLE QUINONES | | | | CABO ROJO | PR | 00623 | |
| 181384 | FUNERARIA MONTE SANTO INC | HC 2 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 657210 | FUNERARIA MONTE SANTO INC. | HC 02 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 181385 | FUNERARIA MONTEHIEDRA | 107 CAMINO CARRAU ATABEY | | | | MAYAGUEZ | PR | 00680 | |
| 181386 | FUNERARIA MONTEHIEDRA | 56 CALLE SAN SALVADOR SUR | | | | MAYAGUEZ | PR | 00680 | |
| 657211 | FUNERARIA MONTEHIEDRA | 56 SAN SALVADOR | | | | MAYAGUEZ | PR | 00680 | |
| 181387 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6622 | | | | TRUJILLO ALTO | PR | 00976 | |
| 181388 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| 181389 | FUNERARIA NALDY AMADOR CORP | 150 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627 | |
| 657212 | FUNERARIA NAZARIO | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 657213 | FUNERARIA ORION MEMORIAL | PO BOX 3439 | | | | GUAYNABO | PR | 00970 | |
| 181390 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 302 | | | | OROCOVIS | PR | 00720 | |
| 657214 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 403 | | | | OROCOVIS | PR | 00720 | |
| 657215 | FUNERARIA ORTIZ | P O BOX 580 | | | | YAUCO | PR | 00698 | |
| 181391 | FUNERARIA PACHECO | CALLE MEJIAS #26 | | | | YAUCO | PR | 00698 | |
| 181392 | FUNERARIA PAGAN MEMORIAL | PO BOX 8808 | | | | BAYAMON | PR | 00960-8808 | |
| 181393 | FUNERARIA PALIN NIETO | P O BOX 4057 | | | | VEGA BAJA | PR | 00693 | |
| 181394 | FUNERARIA PATILLAS MEMORIAL | PO BOX 686 | | | | PATILLAS | PR | 00723 | |
| 657216 | FUNERARIA PEPINO | PO BOX 270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 181395 | FUNERARIA PEPINO MEMORIAL | PEPINO PARK & FUNERAL HOME | | | | SAN SEBASTIAN | PR | 00685 | |
| 181396 | FUNERARIA PEREZ LLAVONA | CALLE GEORGETTI # 23 | | | | COMERIO | PR | 00782 | |
| 181397 | FUNERARIA PEREZ SANTONI | 2111 AVE PEDRO ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| 181398 | FUNERARIA PIXERO MEMORIAL | 4-13 AVE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00760 | |
| 657217 | FUNERARIA PIXERO MEMORIAL | PO BOX 191 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181399 | FUNERARIA PINERO MEMORIAL | 4 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 181400 | FUNERARIA PONCE MEMORIAL | BO CUATRO CALLES | 593 AVE LA CEIBA | | | PONCE | PR | 00717-1911 | |
| 657218 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTI | | | | SAN JUAN | PR | 00924 | |
| 657219 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTY | | | | SAN JUAN | PR | 00925 | |
| 657220 | FUNERARIA RAMOS | P O BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 181401 | FUNERARIA RAMOS | PO BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| 657221 | FUNERARIA REMANZO DE PAZ | Address on file | | | | | | | |
| 181402 | FUNERARIA RIO GRANDE MEMORIAL | 62 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 181403 | FUNERARIA RIO GRANDE MEMORIAL | HC 02 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 181404 | FUNERARIA RIO GRANDE MEMORIAL | P O BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 657222 | FUNERARIA RIOS | 10 W CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 657223 | FUNERARIA RIPOLL MEMORIAL INC | HC 1 BOX 9086 | | | | TOA BAJA | PR | 00949-9086 | |
| 181405 | FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | | TOA BAJA | PR | 00949-9086 | |
| 181406 | FUNERARIA RODOX MEMORIAL | CARR RAMAL 2 | 448 SECT PAMPANOS | | | PONCE | PR | 00717 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657225 | FUNERARIA RODOX MEMORIAL | PERLA DEL SUR | RAMAL 2 CALLE 44 | | | PONCE | PR | 00731 | |
| 657224 | FUNERARIA RODOX MEMORIAL | URB PERLA DEL SUR | 3104 CALLE COSTA CORAL | | | PONCE | PR | 00717-0403 | |
| 657226 | FUNERARIA RODRIGUEZ | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 657227 | FUNERARIA RODRIGUEZ OSORIO | BOX 325 | | | | CAROLINA | PR | 00985 | |
| 181407 | FUNERARIA RODRIGUEZ OSORIO | HC 01 BOX 6171 | | | | CANOVANAS | PR | 00729 | |
| 181408 | FUNERARIA RODRIGUEZ, INC | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 181409 | FUNERARIA ROLON | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| 181410 | FUNERARIA ROSSY MEMORIAL | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 181411 | FUNERARIA SAGRADO CORAZON | CALLE COLON #123 | | | | AGUADA | PR | 00602 | |
| 657228 | FUNERARIA SALCEDO | BOX 403 | | | | LARES | PR | 00669 | |
| 181412 | FUNERARIA SAN ANDRES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181413 | FUNERARIA SAN ANDRES ENTERPRISES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| 181414 | FUNERARIA SAN ANTONIO | 26 AVE. LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 657230 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| 657231 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORITY OESTE | ESQ SAN ANTONIO | | | GUAYAMA | PR | 00784 | |
| 657232 | FUNERARIA SAN ANTONIO | 48 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 181415 | FUNERARIA SAN ANTONIO | 6 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 831375 | Funeraria San Antonio | Bo.Guerrero | Calle Guatemala Buzon 672 | | | Isabela | PR | 00662 | |
| 657229 | FUNERARIA SAN ANTONIO | P O BOX 686 | | | | PATILLAS | PR | 00723 | |
| 181416 | FUNERARIA SAN ANTONIO | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657233 | FUNERARIA SAN BLAS | 44 BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657234 | FUNERARIA SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657235 | FUNERARIA SAN BLAS | 44 DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657236 | FUNERARIA SAN CRISTOBAL | HC 01 BOX 5987 | | | | AGUAS BUENAS | PR | 00703 | |
| 657237 | FUNERARIA SAN FRANCISCO | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 181417 | FUNERARIA SAN ISIDRO MEMORIAL | CALLE #5 PARCELAS 73 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 657238 | FUNERARIA SAN JOAQUIN | CARR 123 LOS LIRIOS 47 | | | | ADJUNTAS | PR | 00601 | |
| 181418 | FUNERARIA SAN JOSE | P.O. BOX 1784 | | | | OROCOVIS | PR | 00720-0000 | |
| 657240 | FUNERARIA SAN JOSE | PO BOX 4952 SUITE 470 | | | | CAGUAS | PR | 00726 | |
| 657239 | FUNERARIA SAN JOSE | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 657241 | FUNERARIA SAN JUAN MEMORIAL CORP | SANTIAGO IGLESIAS | CARR 833-1493 | | | SAN JUAN | PR | 00921 | |
| 181419 | FUNERARIA SAN LORENZO MEMORIAL | 155 CALLE JOSE SOUS | | | | SAN LORENZO | PR | 00754 | |
| 181420 | FUNERARIA SAN MIGUEL MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.4 | | | CANOVANAS | PR | 00927 | |
| 657242 | FUNERARIA SAN PABLO MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.3 | | | CANOVANAS | PR | 00729 | |
| 181421 | FUNERARIA SAN SEBASTIAN MEMORIAL, INC. | EXPRESO 111, BO. GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 657243 | FUNERARIA SANTA MARIA INC | 124 UNION Y GUADALUPE BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 181422 | FUNERARIA SANTA MARIA INC | P O BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 657244 | FUNERARIA SANTA MARTA | P O BOX 837 | | | | SAN GERMAN | PR | 00683 | |
| 657245 | FUNERARIA SANTA ROSA | PO BOX 2911 | | | | RINCON | PR | 00677 | |
| 181423 | FUNERARIA SANTA TERESA | 713 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 181424 | FUNERARIA SANTA TERESA INC | 713 CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| 657246 | FUNERARIA SANTIAGO | 111 CALLE GEORGETTI BOX 392 | | | | COMERIO | PR | 00782 | |
| 657247 | FUNERARIA SANTIAGO | APARTADO 392 | | | | COMERIO | PR | 00782 | |
| 181425 | FUNERARIA SANTO CRISTO DE LA SALUD | QUEBRADA CEIBA #901 | | | | PENUELAS | PR | 00624 | |
| 181426 | FUNERARIA SENDERO DE LUZ INC | 140 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 657248 | FUNERARIA SENDERO DE LUZ INC | BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 657145 | FUNERARIA SENDEROS DEL CIELO | 1011 CALLE GEORGETTI | | | | JUNCOS | PR | 00777 | |
| 181427 | FUNERARIA SENDRIAL MEMORIAL | CALLE VILLA SUITE 134 | | | | PONCE | PR | 00730 | |
| 181428 | FUNERARIA SHALOM MEMORIAL | 1646 BO SABANETAS | | | | PONCE | PR | 00716-2975 | |
| 181429 | FUNERARIA SHALOM MEMORIAL | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 657249 | FUNERARIA SHALOM MEMORIAL | SABANETAS 53 CARR 1 | | | | MERCEDITA | PR | 00715 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 2026375 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968 | |
| 1570203 | Funeraria Shalom Memorial, Inc. | 1646 Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 181430 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL | 70 CALLE A | | | AGUADILLA | PR | 00603 | |
| 181431 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL CALLE A # 70 | | | | AGUADILLA | PR | 00603 | |
| 657250 | FUNERARIA TOA ALTA MEMORIAL | RR 2 BOX 6147 | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181432 | FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | | TOA BAJA | PR | 00949 | |
| 657251 | FUNERARIA TOAVILLE | TOAVILLE | CARR 867 BOX 10 | | | TOA BAJA | PR | 00949-2341 | |
| 181433 | FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | | JUNCOS | PR | 00777 | |
| 181434 | FUNERARIA TONITO FLORES | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 657252 | FUNERARIA TORRES CARMEN L FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 181435 | FUNERARIA UTUADO MEMORIAL | PO BOX 66 | | | | UTUADO | PR | 00641 | |
| 181436 | FUNERARIA VALENTIN MEMORIAL | CALLE PEDRO ROSARIO #8 | | | | AIBONITO | PR | 00705 | |
| 657253 | FUNERARIA VALENTIN MEMORIAL | P O BOX 724 | | | | DORADO | PR | 00646 | |
| 657254 | FUNERARIA VILLA NEVAREZ INC | P O BOX 2301 | | | | BAYAMON | PR | 00960 | |
| 657255 | FUNERARIA VINER | PO BOX 969 | | | | BAYAMON | PR | 00960-0969 | |
| 181437 | FUNERARIA Y CAPILLA AVILES RAMOS | CALLE VICTOR CURBELO | 1835 | | | QUEBRADILLAS | PR | 00678 | |
| 181438 | FUNERARIA Y CAPILLA CARRION MEMORIAL | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 657256 | FUNERARIA Y CAPILLA CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 181439 | FUNERARIA Y CAPILLA CORDERO | PO BOX 998 | | | | BARCELONETA | PR | 00617 | |
| 181440 | FUNERARIA Y CAPILLA DEL CENTRO | BO CEDRO ARRIBA | HC 72 BOX 4080 | | | NARANJITO | PR | 00719 | |
| 181441 | FUNERARIA Y CAPILLA ETERNA LUZ | PO BOX 508 | | | | BARCELONETA | PR | 00617 | |
| 181442 | FUNERARIA Y CAPILLA ETERNA LUZ INC | BDA CATALANA | 81 CALLE 2 | | | BARCELONETA | PR | 00617-2768 | |
| 657257 | FUNERARIA Y CAPILLA FUENTE DE LUZ | BO COLLAZO | PO BOX 2706 | | | VEGA BAJA | PR | 00694 | |
| 657258 | FUNERARIA Y CAPILLA GALVEZ | 52 CALLE VARONA SUAREZ | P O BOX 432 | | | SAN LORENZO | PR | 00754 | |
| 181443 | FUNERARIA Y CAPILLA GONZALEZ MARRER | HC 5 BOX 93568 | | | | ARECIBO | PR | 00612 | |
| 657259 | FUNERARIA Y CAPILLA HERNANDEZ ALVARADO | BO SAN ISIDRO | 73 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 657260 | FUNERARIA Y CAPILLA LAS MERCEDES | BO BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 657261 | FUNERARIA Y CAPILLA NARANJITO | HC 71 BOX 4080 | | | | NARANJITO | PR | 00719 | |
| 657262 | FUNERARIA Y CAPILLA PATIN HIJOS INC | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 | |
| 657263 | FUNERARIA Y CAPILLA VEGA ALTA MEMORIAL | P O BOX 1736 | | | | VEGA ALTA | PR | 00692 | |
| 657265 | FUNERARIA Y CAPILLAS AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| 181444 | FUNERARIA Y CAPILLAS BERRIOS | PO BOX 1649 | | | | COROZAL | PR | 00783 | |
| 181445 | FUNERARIA Y CAPILLAS CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 657266 | FUNERARIA Y CAPILLAS CARRION | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| 657267 | FUNERARIA Y CAPILLAS CENTRAL INC | 25 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 657268 | FUNERARIA Y CAPILLAS CHARLES | P O BOX 502 | | | | GUANICA | PR | 00653 | |
| 657269 | FUNERARIA Y CAPILLAS CORREA | P O BOX 1402 | | | | CIALES | PR | 00638 | |
| 657270 | FUNERARIA Y CAPILLAS CRISTO REY | HC 1 BOX 3186 | | | | ARECIBO | PR | 00688 | |
| 657271 | FUNERARIA Y CAPILLAS CRUZ | 46 JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 657272 | FUNERARIA Y CAPILLAS CRUZ INC | 46 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 181446 | FUNERARIA Y CAPILLAS DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00693-2426 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASAT | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 | |
| 181448 | FUNERARIA Y CAPILLAS JUNIOR MEMORIAL | CALLE DON CHEMARY #38 | | | | MOCA | PR | 00676 | |
| 181449 | FUNERARIA Y CAPILLAS LA FE | 54 CALLE CRISTOBAL COLON INT | | | | YABUCOA | PR | 00767 | |
| 657273 | FUNERARIA Y CAPILLAS LA MONSERRATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| 181450 | FUNERARIA Y CAPILLAS LAS MERCEDES | BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| 181451 | FUNERARIA Y CAPILLAS MALAVE | 89 CALLE 65 DE INF | | | | ANASCO | PR | 00610 | |
| 657274 | FUNERARIA Y CAPILLAS MARRERO | CARR 2 KM 39 1 | | | | VEGA BAJA | PR | 00693 | |
| 657275 | FUNERARIA Y CAPILLAS MEDINA | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00924 | |
| 181452 | FUNERARIA Y CAPILLAS MELVIN AMADOR | 282 AVE. MUXOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 181453 | FUNERARIA Y CAPILLAS MUNOZ LABOY | 61 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 181454 | FUNERARIA Y CAPILLAS NARANJITO MEMORIAL | PO BOX 274 | | | | NARANJITO | PR | 00719 | |
| 181455 | FUNERARIA Y CAPILLAS NEVAREZ | P O BOX 3013 | | | | VEGA ALTA | PR | 00692 | |
| 657276 | FUNERARIA Y CAPILLAS OTERO AMEZAGA | PO BOX 84 | | | | MOROVIS | PR | 00687 | |
| 181456 | FUNERARIA Y CAPILLAS PACHECO INC | PO BOX 1781 | | | | YAUCO | PR | 00698-1781 | |
| 657277 | FUNERARIA Y CAPILLAS PEREZ | S CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4745 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831376 | Funeraria y Capillas Ramirez Memorial, Inc. | Calle Gerogetty #30 | | | | Barceloneta | PR | 00617 | |
| 657278 | FUNERARIA Y CAPILLAS RIOS | P O BOX 303 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657279 | FUNERARIA Y CAPILLAS ROBERTO MENENDEZ | 23 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 657280 | FUNERARIA Y CAPILLAS SAN BLAS | 3 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 181457 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657281 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 657282 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657283 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657284 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 181458 | FUNERARIA Y CAPILLAS SAN JORGE | CAPARRA TERRACE | 1595 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657285 | FUNERARIA Y CAPILLAS SAN JOSE | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 657264 | FUNERARIA Y CAPILLAS SAN LUIS | P O BOX 971 | | | | ARECIBO | PR | 00612 | |
| 181459 | FUNERARIA Y CAPILLAS SAN RAMON | 43 CALLE LUIS FELIPE DESSU | | | | JUANA DIAZ | PR | 00795 | |
| 657286 | FUNERARIA Y CAPILLAS STEIDEL | 43 A R BARCELO | | | | MAUNABO | PR | 00707-2141 | |
| 657287 | FUNERARIA Y CAPILLAS STEIDEL INC | A R 43 BARCELO | | | | MAUNABO | PR | 00707 | |
| 657288 | FUNERARIA Y CAPILLAS VILA | MAGUEYES | CALLE 3 BOX 12 | | | BARRANQUITAS | PR | 00617 | |
| 657289 | FUNERARIA Y CAPILLAS VILA | PO BOX 962 | | | | MANATI | PR | 00674 | |
| 181460 | FUNERARIA Y CEMENTERIO FUENTE DE LUZ | CALLE 5 | BDA. COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 657290 | FUNERARIA Y FLORISTERIA CARRASCO | 252 CALLE MUÑOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181461 | FUNERARIA Y FLORISTERIA CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181462 | FUNERARIA Y FLORISTERIA CARRASCO | MUNOZ RIVERA 252 | | | | FAJARDO | PR | 00738 | |
| 657291 | FUNERARIA Y FLORISTERIA MOCA MEMORIAL | PO BOX 475 | | | | MOCA | PR | 00676 | |
| 657292 | FUNERARIA YABUCOA MEMORIAL | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 181463 | FUNERARIA YABUCOA MEMORIAL INC | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 657189 | Funeraria, Oliver J | Address on file | | | | | | | |
| 181464 | FUNERARIAS JUNIOR MEMORIAL INC | 1029 AVE COUNTRY CLUB | | | | CAMUY | PR | 00627 | |
| 657293 | FUNERARIAS MONTE DE SION INC | P O BOX 1279 | | | | SAN LORENZO | PR | 00754-1279 | |
| 657294 | FUNERARIAS MONTE DE SION INC | P O BOX 1539 | | | | JUNCOS | PR | 00777-1539 | |
| 657295 | FUNERARIAS Y CAPILLAS CORDERO | PO BOX 31 | | | | BARCELONETA | PR | 00617 | |
| 181465 | FUNES CARNIAGO, HILDELISE | Address on file | | | | | | | |
| 181466 | FUNES PACHECO, ELIANA B. | Address on file | | | | | | | |
| 181467 | FUNEZ FUNEZ, MARIO E | Address on file | | | | | | | |
| 181468 | FUNEZ SORIANO, FRANCIA I | Address on file | | | | | | | |
| 181469 | FUNG MERCED, MARIA | Address on file | | | | | | | |
| 1419803 | FUNG RIVERA, MERINE | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 181470 | FUNG RIVERA, MERINIE | Address on file | | | | | | | |
| 181471 | FUNG WU, WEN CHON | Address on file | | | | | | | |
| 181472 | FUNG YEE, RICKY | Address on file | | | | | | | |
| 181473 | FUNG YEE, STEPHEN Y. | Address on file | | | | | | | |
| 657296 | FUNG ZHENY | REST LA MURALLA CHINA | 753 CALLE ANDALUCIA | | | SAN JUAN | PR | 00921 | |
| 181474 | FUNITURE MEDIC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 657297 | FUNNY FARMS PARTY RENTAL INC | PO BOX 1099 | | | | LAS PIEDRAS | PR | 00771-1099 | |
| 181475 | FUPO | Address on file | | | | | | | |
| 181476 | Furench Gomez, Edwin | Address on file | | | | | | | |
| 1419804 | FURIEL AUTO CORP | JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| 181477 | FURIEL AUTO CORP | LCDO. JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| 657298 | FURIEL AUTO CORP | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| 181478 | FURIPACA INC | P O BOX 1244 | | | | COAMO | PR | 00769 | |
| 657299 | FURMI INC | VILLAS DE LOIZA | A 32 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 657300 | FURNITURE & TURNING WOOD INC | COTO LAUREL | PO BOX 71 | | | PONCE | PR | 00780-0071 | |
| 657301 | FURNITURE MEDIC OF PUERTO RICO INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 181479 | FURNITURE WAREHOUSE OUTLET | P O BOX 69 | PUEBLO STATION | | | CAROLINA | PR | 00936-0069 | |
| 181480 | FURNIZ CARRION, BRENDA | Address on file | | | | | | | |
| 181481 | FURSETH GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 2129208 | Furseth Perez, Eugene A | Address on file | | | | | | | |
| 2129208 | Furseth Perez, Eugene A | Address on file | | | | | | | |
| 181482 | FURSETH PEREZ, EUGENE A. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181483 | FUSARO, ANNE | Address on file | | | | | | | |
| 181484 | FUSE TELECOM, LLCA | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953-5208 | |
| 657302 | FUSER DE PUERTO RICO INC | PO BOX 21980 | | | | SAN JUAN | PR | 00931-1980 | |
| 181485 | FUSION CONSULLING GROUP | 1353 AVE LUIS VIGOREAUX 574 | | | | GUAYNABO | PR | 00966 | |
| 181486 | FUSION CONSULTING GROUP INC | 1353 RD 19 | #574 | | | GUAYNABO | PR | 00966 | |
| 770485 | FUSION WORKS INC | 120 AVE CONDADO PICO CENTER | STE 102 | | | SAN JUAN | PR | 00907-2755 | |
| 181487 | FUSION WORKS INC | COND PICO CENTER | 120 AVE CONDADO SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 2150570 | FUSION WORKS, INC. | ATTN: JORGE MEJIA, RESIDENT AGENT | PICO CENTER 120 AVE. CONDADO | SUITE 102 | | SAN JUAN | PR | 00907-2755 | |
| 2150571 | FUSION WORKS, INC. | ATTN: RAUL OGANDO CALCANO | AVE. LAUREL L35 | URB. SANTA JUANITA | | BAYAMON | PR | 00907-2755 | |
| 770486 | FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | | SAN JUAN | PR | 00907-2755 | |
| 181488 | FUSSA OCASIO, FERNANDO | Address on file | | | | | | | |
| 792923 | FUSSA SANCHEZ, NAIYOMI A | Address on file | | | | | | | |
| 181489 | FUSSA SOLER, JOSE | Address on file | | | | | | | |
| 181490 | FUSTE FONTANEZ, PURA I. | Address on file | | | | | | | |
| 181491 | FUSTE GONZALEZ, JOSE | Address on file | | | | | | | |
| 181492 | FUSTE LACOURT, LUIS E. | Address on file | | | | | | | |
| 181493 | FUSTE LACOURT, REYNALDO | Address on file | | | | | | | |
| 792924 | FUSTE PELLOT, DORIAN R | Address on file | | | | | | | |
| 181494 | FUSTE PEREZ, ROBERTO | Address on file | | | | | | | |
| 181495 | FUSTE RIVERO, NITZA | Address on file | | | | | | | |
| 181496 | FUSTE TORRES, ELIA R | Address on file | | | | | | | |
| 644581 | FUSTE TORRES, ELIAS R. | Address on file | | | | | | | |
| 792925 | FUSTER ACEVEDO, ANGEL L | Address on file | | | | | | | |
| 181497 | FUSTER ACEVEDO, ANGEL L | Address on file | | | | | | | |
| 181498 | FUSTER AGOSTO, ALBERTO | Address on file | | | | | | | |
| 181499 | FUSTER ARENAS, XYAN | Address on file | | | | | | | |
| 181500 | FUSTER ARROYO, CARMEN | Address on file | | | | | | | |
| 181501 | FUSTER ARROYO, CARMEN N | Address on file | | | | | | | |
| 181502 | FUSTER BECERRIL, ZULEYKA | Address on file | | | | | | | |
| 843926 | FUSTER BERLINGERI JAIME B | SUSAN COURT | 2 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 181503 | FUSTER BERLINGERI MD, ROBERTO | Address on file | | | | | | | |
| 181504 | FUSTER BERLINGERI, JAIME B. | Address on file | | | | | | | |
| 181505 | FUSTER CARDOSO, ESTHER | Address on file | | | | | | | |
| 792926 | FUSTER CARDOSO, ESTHER | Address on file | | | | | | | |
| 1605224 | Fuster Cardoso, Esther C. | Address on file | | | | | | | |
| 181506 | FUSTER CORDERO, JOSE | Address on file | | | | | | | |
| 181507 | FUSTER CRUZ, WALESKA | Address on file | | | | | | | |
| 181508 | FUSTER DROSS, STANLEY | Address on file | | | | | | | |
| 181509 | FUSTER FELIX, EVELYN | Address on file | | | | | | | |
| 181510 | FUSTER GALARZA, MIRNA | Address on file | | | | | | | |
| 792927 | FUSTER GALARZA, MYRNA | Address on file | | | | | | | |
| 792928 | FUSTER GALARZA, MYRNA L | Address on file | | | | | | | |
| 1258343 | FUSTER GONZALEZ, NEFTALI | Address on file | | | | | | | |
| 2189200 | Fuster Gonzalez, Sonia | Address on file | | | | | | | |
| 181511 | FUSTER HERNANDEZ, RODNY Y | Address on file | | | | | | | |
| 792930 | FUSTER HERNANDEZ, RODNY Y | Address on file | | | | | | | |
| 657303 | FUSTER INC | PO BOX 9023509 | | | | SAN JUAN | PR | 00902 | |
| 1530790 | Fuster Lavin, Ana M. | Address on file | | | | | | | |
| 852957 | FUSTER LAVIN, ANA M. | Address on file | | | | | | | |
| 181512 | FUSTER LAVIN, ANA M. | Address on file | | | | | | | |
| 181513 | FUSTER LAVIN, JOSE | Address on file | | | | | | | |
| 181514 | FUSTER LEBRON, IVAN F | Address on file | | | | | | | |
| 181515 | FUSTER MARRERO, FRANCISCO | Address on file | | | | | | | |
| 181516 | FUSTER MARRERO, MYRNA L | Address on file | | | | | | | |
| 181517 | FUSTER MARRERO, SONIA | Address on file | | | | | | | |
| 181518 | FUSTER MARTINEZ, JUAN | Address on file | | | | | | | |
| 181519 | FUSTER MARTINEZ, MANUEL | Address on file | | | | | | | |
| 181520 | FUSTER MEDINA, CANDIDA | Address on file | | | | | | | |
| 181521 | FUSTER MERCADO, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4747 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181522 | FUSTER ORTIZ, ZULEIHA | Address on file | | | | | | | |
| 181523 | FUSTER PACHECO, LUIS E | Address on file | | | | | | | |
| 181524 | Fuster Perez, Roberto C. | Address on file | | | | | | | |
| 181525 | Fuster Perez, Roberto E | Address on file | | | | | | | |
| 181526 | FUSTER QUINTANA, LUIS | Address on file | | | | | | | |
| 181527 | FUSTER QUINTANA, LUIS R | Address on file | | | | | | | |
| 181528 | FUSTER RAMOS, CARMEN L | Address on file | | | | | | | |
| 181529 | FUSTER RAMOS, DAVID | Address on file | | | | | | | |
| 181530 | FUSTER RAMOS, FELIX | Address on file | | | | | | | |
| 181531 | FUSTER RAMOS, FRANCES | Address on file | | | | | | | |
| 181532 | FUSTER RIVERA, JESSICA | Address on file | | | | | | | |
| 792931 | FUSTER RIVERA, MARIANELA | Address on file | | | | | | | |
| 792932 | FUSTER RIVERA, MARIANELLA | Address on file | | | | | | | |
| 181533 | FUSTER RIVERA, YOLANDA | Address on file | | | | | | | |
| 181534 | FUSTER RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 181535 | FUSTER RODRIGUEZ, VIOLETA | Address on file | | | | | | | |
| 181536 | FUSTER RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 181537 | FUSTER ROMERO, LUIS | Address on file | | | | | | | |
| 181538 | FUSTER ROMERO, MARY L. | Address on file | | | | | | | |
| 2128793 | Fuster Romero, Mary Leny | Address on file | | | | | | | |
| 181539 | FUSTER ROMERO, RUT M | Address on file | | | | | | | |
| 181540 | FUSTER ROMERO, WILFREDO | Address on file | | | | | | | |
| 181541 | FUSTER SOTO, PERSIO | Address on file | | | | | | | |
| 181542 | FUSTER TRANSPORT, INC | URB ESTANCIAS | CALLE VIA SAN JUAN PLAZA 5 D 36 | | | BAYAMON | PR | 00961 | |
| 181543 | FUSTER TROCHE, ILEANA M. | Address on file | | | | | | | |
| 181544 | FUSTER TROCHE, ZULMA I | Address on file | | | | | | | |
| 181545 | FUSTER VELEZ, EDWIN | Address on file | | | | | | | |
| 181546 | FUSTER VELEZ, JAMES | Address on file | | | | | | | |
| 792933 | FUSTER VELEZ, JAMES | Address on file | | | | | | | |
| 181547 | FUSTER VIGIER, JOSE E. | Address on file | | | | | | | |
| 181548 | FUSTER ZALDUONDO, JAIME | Address on file | | | | | | | |
| 852958 | FUSTER ZALDUONDO, JAIME J. | Address on file | | | | | | | |
| 181549 | FUSTER ZALDUONDO, MARIA LUISA | Address on file | | | | | | | |
| 181550 | FUSTER, JONATHAN | Address on file | | | | | | | |
| 2128078 | Fuster, Luis R | Address on file | | | | | | | |
| 181551 | FUSTERFELIX, NORMA | Address on file | | | | | | | |
| 181552 | FUTAGO BONSAI, INC. | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 181553 | FUTANGO BONSAI INC | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 657304 | FUTONES POR SANGIT | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926-9502 | |
| 657305 | FUTURA DEVELOPMENT OF PUERTO RICO | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 181554 | FUTURA DEVELOPMENT OF PUERTO RICO | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 657306 | FUTURE AVIATION INC | 14111 JETPORT LOOP | | | | FORT MYERS | FL | 33913 | |
| 657307 | FUTURE BLINDS | PO BOX 1303 | | | | CABO ROJO | PR | 00623 | |
| 657308 | FUTURE DATA VISION | PO BOX 6907 | | | | BAYAMON | PR | 00960 | |
| 657309 | FUTURE DSS | PUERTO NUEVO | 511 AVE ANDALUCIA | | | SAN JUAN | PR | 00918 | |
| 657310 | FUTURE FISHERMAN FOUNDATION | 225 REINEKERS LANE | SUITE 420 | | | ALEXANDRIA | VA | 22314 | |
| 657311 | FUTURE HOME ASSISTANCE PROGRAM | JARD DE BARCELONA | I 7 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 181555 | FUTURE LEARNING FLC CORP | EXT MARISOL CALLE 3 BZN 106 | | | | ARECIBO | PR | 00612 | |
| 181556 | FUTURE LEARNING FLC CORP | PO BOX 3863 | | | | AGUADILLA | PR | 00605 | |
| 657312 | FUTURE OF EARTH INC | PMB 176 P O BOX 704 | | | | YABUCOA | PR | 00167 | |
| 657313 | FUTURE OF PUERTO RICO | PO BOXN 9024095 | | | | SAN JUAN | PR | 00902-4095 | |
| 657314 | FUTURE PACK CORP | PO BOX 363633 | | | | SAN JUAN | PR | 00936-3600 | |
| 657315 | FUTURE PRODUCTOS CORP | LOIZA VALLEY | A 4 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 181558 | FUTURE PUBLISHING LTD | TOWER HOUSE SOVEREIGN PARK | LATHKILL STREET MARKET | | | LEICESTERSHIRE | | LE169EF | UNITED KINGDOM |
| 657316 | FUTURE TECH TRAINING Y BANCO POPULAR PR | CLAVE 340 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 181559 | FUTURE TECHNOLOGY INC | PO BOX 195694 | | | | SAN JUAN | PR | 00919 | |
| 657317 | FUTUROE COM INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 657318 | FUTUROS INC. | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 1794389 | Fuwntes Flores, Eby W | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4748 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181560 | FUXENCH LOPEZ MD, ZAIDA Z | Address on file | | | | | | | |
| 181561 | FUXENCH SANCHEZ, EDITH | Address on file | | | | | | | |
| 792934 | FUXENCH SANCHEZ, EDITH | Address on file | | | | | | | |
| 2000217 | Fuxench, Edith Zoe | Address on file | | | | | | | |
| 2126281 | Fuxench, Laura E | Address on file | | | | | | | |
| 262788 | FUXENCH, LAURA E. | Address on file | | | | | | | |
| 181562 | FV ADVERTISING & ADVISORS | PO BOX 889 | | | | FAJARDO | PR | 00738 | |
| 843927 | FW CAROLINA RETAIL JOINT VENTURE | PO BOX 364924 | | | | SAN JUAN | PR | 00936-4924 | |
| 843928 | FX IT SOFTWARE | URB CARIBE | 1563 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2718 | |
| 181563 | FYC IN CLAIM INC | PO BOX 35000 PMB 20107 | | | | CANOVANAS | PR | 00729-0014 | |
| 657319 | FYC INFORMATION GROUP | 1519 PONCE DE LEON AVE | SUITE 1408 | | | SAN JUAN | PR | 00909 | |
| 181564 | FYC INFORMATION TECHNOLOGIES GROUP CORP | URB LA ANTIGUA | LB25 CALLE VIA MALLORCA | | | TRUJILLO ALTO | PR | 00976 | |
| 181565 | FYFFE TOTKA, GREGG | Address on file | | | | | | | |
| 657320 | FYS CONSTRUCTION | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 181566 | FZ SECURITY SERVICES INC | HC 4 BOX 20800 | | | | LAJAS | PR | 00667 | |
| 181567 | G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | | GUAYNABO | PR | 00969-0000 | |
| 657323 | G & G COMMUNICATIONS INC. | EST DE SAN FERNANDO | C26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 181569 | G & G CONSULTING CORP | URB SABANERA DEL RIO | 237 CAMINO DEL GUARAGUAO | | | GURABO | PR | 00778-5236 | |
| 181570 | G & G CONSULTING, CORP | HC-5 BOX 28450 | | | | UTUADO | PR | 00641 | |
| 657324 | G & G ENGINEERING & CONSTRUCTION CORP | P O BOX 204 | | | | MANATI | PR | 00674-0204 | |
| 657325 | G & J ENTERPRISES / DBA SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908-0054 | |
| 181571 | G & M BUILDERS AND INTERIORS DESIGN | PO BOX 1035 | | | | DORADO | PR | 00646 | |
| 657327 | G & M NATIONAL SUPPLY | 1004 ALEJANDRIA | | | | SAN JUAN | PR | 00920 | |
| 657326 | G & M NATIONAL SUPPLY | PO BOX 930173 | | | | SAN JUAN | PR | 00930-0173 | |
| 657328 | G & M NATIONAL SUPPLY | PUERTO NUEVO | 1002 ALBANIA | | | SAN JUAN | PR | 00920 | |
| 657329 | G & N MECHANICAL CONTRACTORS INC | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 657330 | G & P ADVISORY GROUP CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 181572 | G & R LAW OFFICES, PSC | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 657331 | G & S CORP | URB DEL CARMEN | 421 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3016 | |
| 831377 | G & S Embroidery | Andalucia 527, Suite 98 | | | | Rio Piedras | PR | 00920 | |
| 181573 | G 8 INC GRUPOS DE LOS OCHO COM ALEDANAS | AL CANO MARTIN PENA | LAS MONJAS 162 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 657332 | G A DE PUERTO RICO | URB BELISA | 1532 CALLE BORI | | | SAN JUAN | PR | 00927-6116 | |
| 657333 | G A DEL CARIBE | STATION 1 | PO BOX 6244 | | | BAYAMON | PR | 00961-9998 | |
| 657334 | G A F ELECTRIC GENERAL CONTRACTOR | BOX 441 | | | | GURABO | PR | 00778 | |
| 657335 | G A N E AUTO ENTERPRISES CORP | PMB 520 MONTE LLANO MALL | | | | CAYEY | PR | 00736 | |
| 181575 | G AND G CONSULTING CORP | URB SABANERA DEL RIO | 237 CALLE GUARAGUAO | | | GURABO | PR | 00778 | |
| 181576 | G AND G REALTY INC | PO BOX 547 | | | | DORADO | PR | 00646 | |
| 181577 | G AND O CORP | PO BOX 193846 | | | | SAN JUAN | PR | 00919 | |
| 657336 | G AND T AUTO SERVICE INC | P O BOX 267 | | | | TOA BAJA | PR | 00951 | |
| 181578 | G AND T AUTO SERVICE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 657337 | G B CONSTRUCTION AND ARCHITECTURAL DESI | P M B SUITE 200 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 657338 | G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 181579 | G B CONTRACTOR | Address on file | | | | | | | |
| 657339 | G B TITLE SEARCH CORPORATION | OFICINA 901 COND EL CENTRO | | | | SAN JUAN | PR | 00918 | |
| 657340 | G C COMPANY CORP | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 657341 | G C RECICLAJE INC P T | P O BOX 690 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 181557 | G CODE LLC | PARK GARDENS | E 43 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 181580 | G CONTRACTORS GROUP INC | 405 AVE ESMERALDA STE 2 PMB 299 | | | | GUAYNABO | PR | 00969 | |
| 181581 | G CONTRACTORS GROUP INC | PMB 299 SUITE 2 | 405 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |
| 657342 | G D TIRE REPAIR EQUIPMENT | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 2151294 | G DOUBLELINE | 215 UNIVERSITY HALL | | | | COLUMBIA | MO | 65211 | |
| 181582 | G E APPLIANCE CARIBBEAN AND CO | PO BOX 9 | | | | CAROLINA | PR | 00986 | |
| 657343 | G E CAPITAL CORP | CAPARRA HEIGHTS STATION | PO BOX 11902 | | | SAN JUAN | PR | 00922 1902 | |
| 181583 | G E D ANNUAL CONTRACT | Address on file | | | | | | | |
| 181584 | G E FLEET SERVICE OF PR | PO BX 11902 | | | | SAN JUAN | PR | 00922 | |
| 657345 | G E PENSION TRUST | 3003 SUMER ST P O BOX 7900 | | | | STAMFORD | CT | 06904-7900 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4749 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657344 | G E PENSION TRUST | STATES STREET TRUST CO | POST OFFICES BOX 5615 | | | BOSTON | MA | 02206-5615 | |
| 657346 | G E POWER PROTECTION DE P R INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 657347 | G E SUPPLY DEL CARIBE | AMELIA DISTRIBUTION CTR CALLE DIANA | | | | GUAYNABO | PR | 00968 | |
| 181585 | G ENVIRONMENT P S C | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 657348 | G F REFRIGERATION SALES | URB SAN ANTONIO | 3 A CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 657349 | G FERNANDEZ CO | PO BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 843929 | G FERNANDEZ CO INC | PO BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 657350 | G G DEVELPERS & CONTRACTORS | PMC B 2 | 406 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| 181586 | G H B CORP-H/N/C TINO GAS | PO BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| 657351 | G I PROFESIONAL CLEANING SERVICES CORP | URB VILLA ANDALUCIA | N 43 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 657352 | G I PROFESSIONAL & TECHNICAL GROUP CORP | Address on file | | | | | | | |
| 657322 | G IMAGEN | 1401 AVE SAN PATRICIO LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 657321 | G IMAGEN | P O BOX 9023040 | | | | SAN JUAN | PR | 00902 | |
| 181587 | G J FIRE BURGLARY EQUIPMENT | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 181588 | G J L CONTRACTOR INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617-2020 | |
| 181589 | G LADY E PEREZ BRUNET | Address on file | | | | | | | |
| 181590 | G LLINAS Y CIA S EN C | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 657591 | G M CLEANLY CORP | URB EL ENCANTO | 1019 CALLE GIRASOL | | | JUNCOS | PR | 00777 | |
| 657353 | G M D AIRLINE SERVICES INC | AIRPORT STA | P O BOX 37667 | | | SAN JUAN | PR | 00937-7667 | |
| 657354 | G M D P R CONSULTANT | PMB 43 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 181592 | G M G COMMERCIAL CORP | PO BOX 4435 | | | | VEGA BAJA | PR | 00694-4435 | |
| 657356 | G M MULTI SYSTEMS CORP | 951 FERNANDEZ JUNCOS AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 657355 | G M MULTI SYSTEMS CORP | PMB 267 PO BOX 70158 | | | | SAN JUAN | PR | 00936-3158 | |
| 657357 | G M ONLY AUTO PARTS | CARR 6685 | | | | MANATI | PR | 00674 | |
| 181593 | G MAITENANCE SERVICES INC | VILLA UNIVERSITARIA | 71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784-7304 | |
| 657358 | G MANAGEMENT CORP | P O BOX 276 | | | | SAINT JUST | PR | 00978-0276 | |
| 181594 | G MANAGEMENT CORP | PO BOX 276 | | | | TRUJILLO ALTO | PR | 00978 | |
| 657359 | G MASSA ESSO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| 657361 | G MAY CORPORATION | PO BOX 386 | | | | LARES | PR | 00669 | |
| 657362 | G MED PRODUCTS | VALLE ARRIBA HGTS | B F 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 181595 | G NAVAS & ASOCIADOS INC | CONDOMINIO PICO | 120 AVE CONDADO SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 181596 | G P ELECTRICAL SERVICES | HC 15 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 657363 | G P K INC | 535 FLOYD SMITH DR | | | | EL CAJON | CA | 92020 | |
| 657364 | G P MENTAL HEALTH ASSOCIATES | COND MADRESELVA APT 602 | I 7 CALLE ALBANO | | | GUAYNABO | PR | 00968 | |
| 181597 | G P S TECHNICAL CONSULTANTS INC | URB VILLA ESPANA | R24 CALLE CORDOVA | | | BAYAMON | PR | 00961 | |
| 657365 | G PH MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929 | |
| 657366 | G R CASH & CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657367 | G R FABRICS | SAN AGUSTIN | 465 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 657368 | G R TRANSPORT INC | 39 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 657369 | G REPAIR SHOP INC | P O BOX 8788 | | | | CAROLINA | PR | 00988 | |
| 2171492 | G RG Engineering S E | Attn: President or General Counsel | Urb. Belisa 1515 Calle Bori | | | San Juan | PR | 00927 | |
| 2176295 | G RG ENGINEERING S E | URB BELISA | 1515 CALLE BORI | | | SAN JUAN | PR | 00928 | |
| 657370 | G RIVERA ZAYAS STATION | PO BOX 374 | | | | SALINAS | PR | 00751 | |
| 657371 | G S P CORP | 100 GRAND BOULEVARD PASEO STE G 1 | | | | SAN JUAN | PR | 00926 | |
| 657372 | G S W RADIOLOGY GROUP INC | PO BOX 9020893 | | | | SAN JUAN | PR | 00902 | |
| 657373 | G T A GONZALEZ TORRES & ASSOCIATES | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 657374 | G T CONSTRUCTION | HC 02 BOX 7314 | | | | OROCOVIS | PR | 00720 | |
| 657375 | G T E INFORMATION SYSTEMS | PO BOX 641055 | | | | PITTSBURGH | PA | 15264 | |
| 657376 | G T SERVICES INC | PO BOX 6205 | | | | CAGUAS | PR | 00726 | |
| 657377 | G T TRAVEL INC | URB PUERTO NUEVO | 257 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 2175325 | G V M SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 657378 | G V SYSTEM | VILLA CAROLINA | 108-21 AVE CENTRAL | | | CAROLINA | PR | 00985 | |
| 181598 | G V SYSTEM CORP | PO BOX 361622 | | | | SAN JUAN | PR | 00936 | |
| 657379 | G W MEDICAL PUBLICHING INC | 77 WESPORT PLAZA | SUITE 366 ST LOUIS MO 63146 | | | ST LOUIS | MO | 63146 | |
| 181568 | G WIRELESS, INC | HC 1 BOX 4426 | | | | QUEBRADILLAS | PR | 00678 | |
| 181599 | G WORKS INC | TORREMOLINOS | A 13 CALLE L | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4750 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181601 | G WORKS, INC. | GRETCHEN B. GUZMAN | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | GUAYNABO | PR | 00969-3747 | |
| 181600 | G WORKS, INC. | TORREMOLINOS | CALLE L A-13 | | | GUAYNABO | PR | 00969 | |
| 181602 | G WORKS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 657380 | G X CONSTRACTOR INC | RR 2 BOX 6224 | | | | TOA ALTA | PR | 00953 | |
| 181603 | G,A ORTHODONTIC PSC | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 | |
| 2162582 | G. Carlo-Altieri Law Offices, LLC | Gerardo A. Carlo | USDC 112009 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 2162583 | G. Carlo-Altieri Law Offices, LLC | Kendra Loomis | USDC 227408 | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 1659300 | G. L. A. Q. Luz Nereida Quiñones, Jose Aponte | HC 01 Box 17168 | | | | Humacao | PR | 00791 | |
| 1551670 | G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 2180023 | G. Vidal-Santoni Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 2137338 | G.A. INVESTORS S.E. | G A INVESTORS S E | PO BOX 6359 | | | CAGUAS | PR | 00726-6359 | |
| 2163884 | G.A. INVESTORS S.E. | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 | |
| 843930 | G.A. REFRIGERATION CONSTRACTORS | CALLE 78 BLOQUE 92 #1 CIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 843931 | G.A.M. TOWING | HC 1 BOX 5508 | | | | HATILLO | PR | 00659-9702 | |
| 1776357 | G.A.M.C. | Address on file | | | | | | | |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | Address on file | | | | | | | |
| 657381 | G.B. CONTRACTOR | URB. SAN JUAN GARDENS | CALLE SAN BRUNO E-1 | | | RIO PIEDRAS | PR | 00926 | |
| 657382 | G.B. NURSERY INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| 1521253 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Suhail Rodriguez Torres | Lcda. Ivette Fantauzzi | PO Box 518 | | Arecibo | PR | 00613-0518 | |
| 1521253 | G.D.P.R., menor(Suhail Rodriguez Torres, madre, Urb. Medina, Calle 7 E33, Isabela, PR 00662) | Urb. Medina Calle 7 E33 | | | | Isabela | PR | 00662 | |
| 1448740 | G.D.R., a minor child (Glenda Liz Rivera Morales, parent) | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 181604 | G.D.V. GROUP INC | 131 AVE ELEANOR ROOSEVELT STE 1 | | | | SAN JUAN | PR | 00918 | |
| 1755452 | G.E.A.R. | Orly T. Rosario Colon | PO Box 353 | | | Añasco | PR | 00610 | |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | Address on file | | | | | | | |
| 1789909 | G.E.C.V. MENOR ( JUDITH VALENTIN PERE, MADRE) | Address on file | | | | | | | |
| 1790964 | G.G.A. Menor (Marisol Acevedo, Madre) | Address on file | | | | | | | |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | Address on file | | | | | | | |
| 657383 | G.J. GODREAU ASSOCIATES | PO BOX 361342 | | | | SAN JUAN | PR | 00936 | |
| 657384 | G.J. NIZZO INC. | PO BOX 489 | | | | SAN JUAN | PR | 00902 | |
| 1449050 | G.J.D.R., a minor child (Glenda Liz Rivera Morales, parent, PO Box 195287 San Juan PR 00919) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Address on file | | | | | | | |
| 1676291 | G.J.S.G. | Yazmin Gonzalez Gonzalez | PO Box 1079 | | | Camuy | PR | 00627 | |
| 657385 | G.M. GROUP INC. | PO BOX 364527 | | | | SAN JUAN | PR | 00936 | |
| 2097437 | G.M.I un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Address on file | | | | | | | |
| 657386 | G.NEIL COMPANIES | 720 INTERNATIONAL PKWY | PO BOX 450939 | | | SUNRISE | FL | 33345 | |
| 1629019 | G.O.R | Address on file | | | | | | | |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | G.R. y Asociados, S.E. | PO Box 305 | | Catano | PR | 00963-0305 | |
| 1462448 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 657387 | G.R.C. ENGINEERING | P.O. BOX 6728 | | | | BAYAMON | PR | 00920 | |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | Address on file | | | | | | | |
| 657388 | G.S. DISTRIBUTORS | P.O. BOX 1979 | | | | LAS PIEDRAS | PR | 00771-1979 | |
| 831378 | G.T. Corp./División González Trading | PO Box 364884 | | | | San Juan | PR | 00936 | |
| 657389 | G/C COMPANY D/B/A | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4751 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181605 | G2T INGENIERIA, CSP | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754-9972 | |
| 2120335 | G2T Ingenieria, CSP | Address on file | | | | | | | |
| 181606 | G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 181607 | G4S SECURITY SERVICES INC | P O BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| 657390 | G-77 INC | PO BOX 4227 | | | | BAYAMON | PR | 00958-4227 | |
| 181608 | GA AIRCRAFT ACCESSORIES CORP | 203 CALLE GUAYAMA ALTOS | | | | SAN JUAN | PR | 00917 | |
| 181609 | GA AIRCRAFT ACCESSORIES CORP | CALLE GUAYAMA 203 ALTOS | | | | SAN JUAN | PR | 00917 | |
| 181610 | GA CHEE CHEN CHEN | Address on file | | | | | | | |
| 181611 | GA COMMUNICATIONS, INC | HC 5 BOX 47150 | | | | VEGA BAJA | PR | 00693-8600 | |
| 181612 | GA CONSULTING ASSOCIATES LLC | 212 REGAN LANE | | | | VOORHEES | NJ | 08043 | |
| 843932 | GA DE PUERTO RICO | 1576 BORI | | | | SAN JUAN | PR | 00927 | |
| 181613 | GA DEVELOPERS SE | PO BOX 19400 PMB 369 | | | | SAN JUAN | PR | 00919 | |
| 181614 | GA NIF CSP | PO BOX 3000 PMB 257-C | | | | COAMO | PR | 00769-6000 | |
| 181615 | GA PRODUCTS & CO INC | P O BOX 363294 | | | | SAN JUAN | PR | 00936-3294 | |
| 792935 | GABALDON SOTO, NORIS | Address on file | | | | | | | |
| 181616 | GABALDON SOTO, NORIS G | Address on file | | | | | | | |
| 657391 | GABERTO VELEZ VIRELA | BZN 6374 | | | | LARES | PR | 00669 | |
| 181617 | GABIANGIE BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 181618 | GABILONDO PEDRAZA, IMANOL | Address on file | | | | | | | |
| 657392 | GABINA OCASIO RODRIGUEZ | SAINT JUST | 38 CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 657393 | GABINA TORRES DE JESUS | P O BOX 843 | | | | ARROYO | PR | 00714 | |
| 657394 | GABINETES BUTERA | VALENCIA | P 20 AVE ORQUIDEA | | | BAYAMON | PR | 00957 | |
| 843933 | GABINETES IVAN | AVENIDA COMERIO 349 | | | | BAYAMON | PR | 00959 | |
| 657396 | GABINETES RODRIGUEZ | HC 1 211 725 | | | | CAROLINA | PR | 00987 | |
| 657395 | GABINETES RODRIGUEZ | HC-01 BOX 11725 | | | | CAROLINA | PR | 00981 | |
| 181619 | GABINO CARRILLO | Address on file | | | | | | | |
| 181620 | GABINO CEDENO MALDONADO | Address on file | | | | | | | |
| 181621 | GABINO CROKKE, ZENELLY | Address on file | | | | | | | |
| 181622 | GABINO CROOKE, JANELLE E | Address on file | | | | | | | |
| 181623 | GABINO CRUZ, FRANCISCO | Address on file | | | | | | | |
| 181624 | GABINO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 181625 | GABINO FELICIANO SOTO | Address on file | | | | | | | |
| 657397 | GABINO FIGUEROA AYALA | RR 36 BOX 11554 | | | | SAN JUAN | PR | 00926 | |
| 657398 | GABINO FORTY FORTY | HC 1 BOX 6410 | | | | CANOVANAS | PR | 00729 | |
| 181626 | GABINO GARCES | Address on file | | | | | | | |
| 181627 | GABINO GARCIA DAVILA | Address on file | | | | | | | |
| 181628 | GABINO GARCIA DAVILA | Address on file | | | | | | | |
| 181629 | GABINO GARCIA, JOSE F. | Address on file | | | | | | | |
| 181630 | Gabino Garcia, Jose F. | Address on file | | | | | | | |
| 657399 | GABINO IRIZARRY SORRENTINI | PO BOX 240 | | | | SAN JUAN | PR | 00623 | |
| 657400 | GABINO LOPEZ PAGAN | URB ALTAMIRA | E 7 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 181631 | GABINO MEDINA, JORGE | Address on file | | | | | | | |
| 657401 | GABINO MORALES PUMPING SERVICE | PO BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657402 | GABINO OLIVERCIA RIVERA | HC 03 BOX 9115 | | | | LARES | PR | 00669` | |
| 657403 | GABINO PLANELL MOLINA | URB TORRIMAR EST | B1 CALLE PARK | | | GUAYNABO | PR | 00969 | |
| 181632 | GABINO ROMAN, WILLIAM | Address on file | | | | | | | |
| 181633 | GABINO SANTIAGO, YAMARIS | Address on file | | | | | | | |
| 181634 | GABINO VELEZ VALENTIN | Address on file | | | | | | | |
| 657404 | GABO STAY KOOL AIR | URB COCO BEACH | 218 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 1506226 | GABOT LORA, CARMEN D | Address on file | | | | | | | |
| 1506226 | GABOT LORA, CARMEN D | Address on file | | | | | | | |
| 181635 | GABOT LORA, CARMEN D. | Address on file | | | | | | | |
| 181636 | GABRIEL A AGUIRRE VILLARONGA | Address on file | | | | | | | |
| 657411 | GABRIEL A ALVARADO SANTOS | Address on file | | | | | | | |
| 181637 | GABRIEL A ARMAIZ PENA | Address on file | | | | | | | |
| 181638 | GABRIEL A COLACIOPPO ALVAREZ | Address on file | | | | | | | |
| 181639 | GABRIEL A COLLAZO ROSA | Address on file | | | | | | | |
| 181640 | GABRIEL A COLON PEREIRA / ENID A PEREIRA | Address on file | | | | | | | |
| 181641 | GABRIEL A CORREA COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4752 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181642 | GABRIEL A COTTO /FELIX A COTTO FEBO | Address on file | | | | | | | |
| 657412 | GABRIEL A CRESPO AVILA | COTTO STATION | PO BOX 9518 | | | ARECIBO | PR | 00613 | |
| 181643 | GABRIEL A DELGADO | Address on file | | | | | | | |
| 657413 | GABRIEL A FERNANDEZ RODRIGUEZ | BO CAPETILLO | 314 CALLE ROBLES | | | SAN JUAN | PR | 00923 | |
| 181644 | GABRIEL A FONSECA RODRIGUEZ | Address on file | | | | | | | |
| 181645 | GABRIEL A GARCIA LOPEZ | Address on file | | | | | | | |
| 657414 | GABRIEL A GARCIA RIVERA | PO BOX 153 | | | | CIDRA | PR | 00739 | |
| 181646 | GABRIEL A GOMEZ SANTIAGO | Address on file | | | | | | | |
| 657415 | GABRIEL A GONZALEZ SALAZAR | RR 01 BOX 23057 | | | | ANASCO | PR | 00610 | |
| 657416 | GABRIEL A GRILLASCA HERNANDEZ | EXT EL COMANDANTE | 536 CALLE SANDAMIAN | | | CAROLINA | PR | 00982 | |
| 657417 | GABRIEL A INFANTE ESCABI | Address on file | | | | | | | |
| 657418 | GABRIEL A INFANTE ESCABI | Address on file | | | | | | | |
| 657419 | GABRIEL A INFANTE MENDEZ | URB LAS DELICIAS | 3437 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 181647 | GABRIEL A IRIZARRY LOZADA | Address on file | | | | | | | |
| 181648 | GABRIEL A MALDONADO | Address on file | | | | | | | |
| 181649 | GABRIEL A MALDONADO ROSARIO | Address on file | | | | | | | |
| 181650 | GABRIEL A MARRERO BETANCOURT | Address on file | | | | | | | |
| 181651 | GABRIEL A MATOS SALAS | Address on file | | | | | | | |
| 657405 | GABRIEL A MEDAL DIAZ | RR 9 BOX 1626 | | | | SAN JUAN | PR | 00926-9742 | |
| 181652 | GABRIEL A MEDINA LAZUS | Address on file | | | | | | | |
| 181653 | GABRIEL A MELENDEZ COLON | Address on file | | | | | | | |
| 181654 | GABRIEL A MERCADO | Address on file | | | | | | | |
| 657420 | GABRIEL A MIRANDA | URB MARIA DEL CARMEN | F 13 CALLE 5 | | | COROZAL | PR | 00783 | |
| 181655 | GABRIEL A MOLINA BACHILLER | Address on file | | | | | | | |
| 181656 | GABRIEL A MOLINA FONTANEZ | Address on file | | | | | | | |
| 181657 | GABRIEL A MOLINA FONTANEZ | Address on file | | | | | | | |
| 657421 | GABRIEL A MONTERO TORRES | 71 AR RAMOS | | | | UTUADO | PR | 00641 | |
| 657423 | GABRIEL A MORENO SANTIAGO | COLINAS DE FAIRVIEW | 4G72 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 657422 | GABRIEL A MORENO SANTIAGO | P O BOX 9022593 | | | | SAN JUAN | PR | 00902 | |
| 181658 | GABRIEL A OLIVERAS TORRES | Address on file | | | | | | | |
| 181659 | GABRIEL A ORTIZ REDONDO | Address on file | | | | | | | |
| 181660 | GABRIEL A PANTOJAS FLORES | Address on file | | | | | | | |
| 181661 | GABRIEL A PEREIRA TORRELLAS | Address on file | | | | | | | |
| 657424 | GABRIEL A PEREZ PEREZ | COLINAS DE FAIR VIEW | 4K 32 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 181662 | GABRIEL A RAMOS ROSA | Address on file | | | | | | | |
| 657425 | GABRIEL A RESTO LOPEZ | PMB SUITE 279 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 843934 | GABRIEL A RIVERA GARCIA | HC 55 BOX 9119 | | | | CEIBA | PR | 00735 | |
| 181663 | GABRIEL A RIVERA MARTINEZ | Address on file | | | | | | | |
| 657426 | GABRIEL A RIVERA RIVERA | BOX 3048 | | | | CIDRA | PR | 00739 | |
| 181664 | GABRIEL A RIVERA SANCHEZ | Address on file | | | | | | | |
| 181665 | GABRIEL A RIVERA SANTIAGO | Address on file | | | | | | | |
| 657427 | GABRIEL A ROBLES GUZMAN | HC 1 BOX 7044 | | | | AGIAS BUENAS | PR | 00703 | |
| 181666 | GABRIEL A RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 657428 | GABRIEL A RODRIGUEZ RIVERA | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 181667 | GABRIEL A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 657429 | GABRIEL A RUIZ | Address on file | | | | | | | |
| 181668 | GABRIEL A RUSSE ROSADO | Address on file | | | | | | | |
| 181669 | GABRIEL A SANCHEZ FLORES | Address on file | | | | | | | |
| 181670 | GABRIEL A SANTIAGO ALICEA | Address on file | | | | | | | |
| 181671 | GABRIEL A SANTIAGO ORTIZ | Address on file | | | | | | | |
| 181672 | GABRIEL A SEDA GONZALEZ | Address on file | | | | | | | |
| 657430 | GABRIEL A SEGINOT RIVERA | RR 1 BOX 14178 | | | | OROCOVIS | PR | 00720-9521 | |
| 181673 | GABRIEL A TORRES FEBUS | Address on file | | | | | | | |
| 181674 | GABRIEL A VARGAS | Address on file | | | | | | | |
| 181675 | GABRIEL A VARGAS | Address on file | | | | | | | |
| 181676 | GABRIEL A VEGA RODRIGUEZ | Address on file | | | | | | | |
| 657431 | GABRIEL A. GARCIA PEAGUDO | MADRE SELVA 1141 | MANSIONES DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 181677 | GABRIEL A. RIVERA RIVERA | Address on file | | | | | | | |
| 657432 | GABRIEL ACEVEDO MOTORS INC | BO CAIN BAJO | CARR 2 KM 17 9 | | | SAN GERMAN | PR | 00683 | |
| 657433 | GABRIEL ACEVEDO MOTORS INC | PO BOX 5075 PMB 432 | | | | SAN GERMAN | PR | 00683 | |
| 181678 | GABRIEL ACEVEDO ROMAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4753 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181679 | GABRIEL AFANADOR CRUZ | Address on file | | | | | | | |
| 181680 | GABRIEL AGOSTO RESTO | Address on file | | | | | | | |
| 181681 | Gabriel Agosto, Juan | Address on file | | | | | | | |
| 181682 | GABRIEL ALAMO, IVONNE M | Address on file | | | | | | | |
| 657434 | GABRIEL ALDARONDO BARADA | BO GALATEO ALTO | BZN 5 - 180 | | | ISABELA | PR | 00662 | |
| 657435 | GABRIEL ALEJANDRO ANDALUZ | HC 09 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 181683 | GABRIEL ALEJANDRO GIL MIRANDA | Address on file | | | | | | | |
| 181684 | GABRIEL ALEJANDRO GIL MIRANDA | Address on file | | | | | | | |
| 181685 | GABRIEL ALICEA ALVERIO | Address on file | | | | | | | |
| 657436 | GABRIEL ALICEA RIVERA | BO HATO TEJAS | 29 CALLE ABRA ESTRECHA | | | BAYAMON | PR | 00958 | |
| 181686 | GABRIEL ALMEDINA | Address on file | | | | | | | |
| 181687 | GABRIEL ALVAREZ MEDINA | Address on file | | | | | | | |
| 181688 | GABRIEL AMILL DBA PUBLICACIONES YUQUIYU | 1131 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 657437 | GABRIEL AMILL MILLAN DBA PUBLICACIONES Y | URB MONTEHIEDRA | 288 CALLE JIGUERO | | | SAN JUAN | PR | 00926-7109 | |
| 181689 | GABRIEL ANDINO BAEZ | Address on file | | | | | | | |
| 181690 | GABRIEL ANDRES PEREIRA TORRELLAS | Address on file | | | | | | | |
| 181691 | GABRIEL ANGLERO GONZALEZ | Address on file | | | | | | | |
| 181692 | GABRIEL ANTONIO DOMINGUEZ DE JESUS/ | METZY DE JESUS | PO BOX 522 | | | TRUJILLO ALTO | PR | 00926 | |
| 657438 | GABRIEL AQUINO OLAVARRIA | Address on file | | | | | | | |
| 181693 | GABRIEL ARMANDO PEREZ FERRER | Address on file | | | | | | | |
| 181694 | GABRIEL AVILES GONZALEZ | Address on file | | | | | | | |
| 657439 | GABRIEL AVILES ORTIZ | HC 3 BOX 7786 | | | | BARRANQUITAS | PR | 00794 | |
| 657440 | GABRIEL B CASTRO FERRER | HOSPITAL VETERINARIO CONDADO | 73 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 181695 | GABRIEL B VELEZ SUAU | Address on file | | | | | | | |
| 657441 | GABRIEL BAEZ FIGUEROA | PO BOX 10452 | | | | OROCOVIS | PR | 00720 | |
| 181696 | GABRIEL BARRETO FIGUEROA | Address on file | | | | | | | |
| 181697 | GABRIEL BERDIAS, FRANCISCO | Address on file | | | | | | | |
| 181698 | GABRIEL BERRIOS VÉLEZ | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 2211772 | Gabriel Berrios, Genaro A | Address on file | | | | | | | |
| 2207735 | Gabriel Berrios, Genaro A. | Address on file | | | | | | | |
| 181699 | GABRIEL BIRRIEL RAMOS | Address on file | | | | | | | |
| 181700 | GABRIEL BONILLA VALEDON | Address on file | | | | | | | |
| 181701 | GABRIEL BUENDIA MORALES | Address on file | | | | | | | |
| 657406 | GABRIEL BURGOS ESQUILIN | HC 01 BOX 4334 | | | | NAGUABO | PR | 00718-9712 | |
| 181702 | GABRIEL CABAN, JOSE L. | Address on file | | | | | | | |
| 181703 | GABRIEL CABEZAS MARRERO | Address on file | | | | | | | |
| 181704 | GABRIEL CABRERA COLON | Address on file | | | | | | | |
| 657442 | GABRIEL CAMACHO NIEVES | Address on file | | | | | | | |
| 181705 | GABRIEL CARABALLO CARABALLO | Address on file | | | | | | | |
| 181706 | GABRIEL CARABALLO OVALLES | Address on file | | | | | | | |
| 181707 | GABRIEL CARTAGENA | Address on file | | | | | | | |
| 181708 | GABRIEL CASTRO GONZALEZ | Address on file | | | | | | | |
| 181709 | GABRIEL CENTENO, IRIS N. | Address on file | | | | | | | |
| 657443 | GABRIEL CEPEDA PIZARRO | BOX 185 | | | | LOIZA | PR | 00772 | |
| 181710 | GABRIEL COLLAZO BURGOS | Address on file | | | | | | | |
| 657444 | GABRIEL COLLAZO VAZQUEZ | PO BOX 284 | | | | UTUADO | PR | 00641 | |
| 181711 | GABRIEL COLON | Address on file | | | | | | | |
| 181712 | GABRIEL COLON CABALLERO | Address on file | | | | | | | |
| 181713 | GABRIEL COLON CABALLERO | Address on file | | | | | | | |
| 657445 | GABRIEL COLON FIGUEROA | PO BOX 21999 | | | | SAN JUAN | PR | 00931-1999 | |
| 657446 | GABRIEL COLON PEREZ | PO BOX 911 | | | | CIDRA | PR | 00739 | |
| 181714 | GABRIEL COLON RIVERA | Address on file | | | | | | | |
| 181715 | GABRIEL CORDERO VEGA | Address on file | | | | | | | |
| 657447 | GABRIEL CORDERO VEGA | Address on file | | | | | | | |
| 181716 | GABRIEL CORTES HERNANDEZ | Address on file | | | | | | | |
| 181717 | GABRIEL CORTES HERNANDEZ | Address on file | | | | | | | |
| 181718 | GABRIEL COSME CONCEPCION | Address on file | | | | | | | |
| 657448 | GABRIEL COTTO GONZALEZ | HC 01 BOX 5420 | | | | ARROYO | PR | 00714 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657449 | GABRIEL COTTO RIVERA | BO VEGA REDONDA | BOX 680 | | | COMERIO | PR | 00782 | |
| 657450 | GABRIEL COTTO RIVERA | PO BOX 933 | | | | COMERIO | PR | 00782 | |
| 657451 | GABRIEL CRUZ DIAZ | Address on file | | | | | | | |
| 181719 | GABRIEL CRUZ DIAZ | Address on file | | | | | | | |
| 657452 | GABRIEL CRUZ GERENA | PARC HILL BROTHERS | 23 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 181720 | GABRIEL CRUZ ORTIZ | Address on file | | | | | | | |
| 657453 | GABRIEL CRUZ ROMAN | HC 01 BOX 5531 | | | | CIALES | PR | 00638 | |
| 181721 | GABRIEL CRUZ SALGADO | Address on file | | | | | | | |
| 181722 | GABRIEL CRUZ, CARMEN M | Address on file | | | | | | | |
| 657454 | GABRIEL CURET SOTO | RES KENNEDY | EDIF 29 APTO 258 | | | MAYAGUEZ | PR | 00680 | |
| 657455 | GABRIEL CUYAR ALVAREZ | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| 657456 | GABRIEL D NARVAEZ CENTENO | URB SAN DEMETRIO | 393 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 181723 | GABRIEL D RAMOS PINERO | Address on file | | | | | | | |
| 657457 | GABRIEL D SERRANO | JARDINES DE PONCE | A 13 CALLE A | | | PONCE | PR | 00731 | |
| 181724 | GABRIEL D SERRANO VELEZ | Address on file | | | | | | | |
| 657458 | GABRIEL DAVILA CINTRON | HC 01 BOX 4065 | | | | VILLALBA | PR | 00766 | |
| 181725 | GABRIEL DE GRACIA ORTIZ | Address on file | | | | | | | |
| 657459 | GABRIEL DE JESUS ANTONIO QUEZADA | VILLA PRADES | 678 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924-2205 | |
| 181726 | GABRIEL DE JESUS PEREZ | Address on file | | | | | | | |
| 657460 | GABRIEL DE JESUS RIOS | PO BOX 141836 | | | | ARECIBO | PR | 00614 | |
| 181727 | GABRIEL DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 181728 | GABRIEL DE JESUS TORO | Address on file | | | | | | | |
| 181729 | GABRIEL DE JESUS TORRES | Address on file | | | | | | | |
| 181730 | GABRIEL DE JESUS, ELENA A | Address on file | | | | | | | |
| 181731 | GABRIEL DEL RIO SOLA | Address on file | | | | | | | |
| 657461 | GABRIEL DEL VALLE ALBERTY | Address on file | | | | | | | |
| 657462 | GABRIEL DELGADO OSORIO | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 181732 | GABRIEL DELGADO ROSADO | Address on file | | | | | | | |
| 181733 | GABRIEL DELGADO ROSADO | Address on file | | | | | | | |
| 657463 | GABRIEL DELGADO ROSADO | Address on file | | | | | | | |
| 181734 | GABRIEL DEMORIZI, IDANI | Address on file | | | | | | | |
| 181735 | GABRIEL DENIS, MARCELL | Address on file | | | | | | | |
| 181736 | GABRIEL DIAZ CASTRO | Address on file | | | | | | | |
| 657464 | GABRIEL DIAZ RIVERA | Address on file | | | | | | | |
| 181737 | GABRIEL DIAZ, HECTOR | Address on file | | | | | | | |
| 657407 | GABRIEL DOMINGUEZ FLORES | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 181738 | GABRIEL E ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 181739 | GABRIEL E ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 181740 | GABRIEL E ANDINO ACEVEDO | Address on file | | | | | | | |
| 181741 | GABRIEL E CASILLAS MALDONADO | Address on file | | | | | | | |
| 181742 | GABRIEL E CORCHADO MENDEZ | Address on file | | | | | | | |
| 657465 | GABRIEL E CRUZ HERNANDEZ | URB METROPOLIS | M 3 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 657466 | GABRIEL E EMANUELLI RIVERA | COND UNIVERSITY PLAZA | CALLE TULANE APT 51 | | | SAN JUAN | PR | 00927-4922 | |
| 181743 | GABRIEL E FERRER Y MARIA DEL ROSARIO | Address on file | | | | | | | |
| 181744 | GABRIEL E GUTIERREZ VILLANUEVA | Address on file | | | | | | | |
| 181745 | GABRIEL E LOPEZ ORTIZ | Address on file | | | | | | | |
| 181746 | GABRIEL E LOYOLA HERNANDEZ | Address on file | | | | | | | |
| 181747 | GABRIEL E LUGO RODRIGUEZ | Address on file | | | | | | | |
| 181748 | GABRIEL E MOJICA RODRIGUEZ | Address on file | | | | | | | |
| 181749 | GABRIEL E MOYA VAZQUEZ | Address on file | | | | | | | |
| 181750 | GABRIEL E MUNOZ KLINGER | Address on file | | | | | | | |
| 181751 | GABRIEL E PAGAN CORDERO | Address on file | | | | | | | |
| 181752 | GABRIEL E QUILES GARCIA | Address on file | | | | | | | |
| 181753 | GABRIEL E RIVERA APONTE | Address on file | | | | | | | |
| 657467 | GABRIEL E ROVIRA TIRADO | URB MEDINA | C 1 CALLE 3 | | | ISABELA | PR | 00662 | |
| 181754 | GABRIEL E SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 657468 | GABRIEL E SOTO PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | RIO PIEDRAS | PR | 00923 | |
| 657469 | GABRIEL E SOTO PEREZ Y/O ANTONIA PEREZ | SAN JOSE | 433 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 181755 | GABRIEL E TERRON CANDELARIA | Address on file | | | | | | | |
| 181756 | GABRIEL E VAZQUEZ GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4755 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181757 | GABRIEL E. ANDINO ACEVEDO | Address on file | | | | | | | |
| 181758 | GABRIEL E. LUGO RODRIGUEZ | Address on file | | | | | | | |
| 181759 | GABRIEL E. PRIETO RIVERA | Address on file | | | | | | | |
| 181760 | GABRIEL E. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 657470 | GABRIEL ENCARNACION OSORIO | EST DEL ATLANTICO LUQUILLO | B 1 C/2 APDO 420 | | | LUQUILLO | PR | 00773 | |
| 181761 | GABRIEL ENGRAVING CENTER INC | P O BOX 2184 | | | | SAN JUAN | PR | 00919 | |
| 181762 | GABRIEL ENGRAVING CENTER INC. | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| 657471 | GABRIEL ENRIQUE ALVARADO NEGRON | Address on file | | | | | | | |
| 181764 | GABRIEL ESTERRICH LOMBAY | LCDO. JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 AVE. MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 181763 | GABRIEL ESTERRICH LOMBAY | Address on file | | | | | | | |
| 181765 | GABRIEL F GUZMAN BHAGGAN | Address on file | | | | | | | |
| 181766 | GABRIEL F LABOY RIVERA | Address on file | | | | | | | |
| 657473 | GABRIEL FELICIANO PUMAREJO | Address on file | | | | | | | |
| 657474 | GABRIEL FELIX RIVERA | HC 5 BOX 57714 | | | | HATILLO | PR | 00659 | |
| 657475 | GABRIEL FERNANDEZ ORTIZ | 1513 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 657476 | GABRIEL FERNANDEZ ROMAN | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 657477 | GABRIEL FERRER FUSTER | URB VILLA CAROLINA | 74-2 CALLE 61 | | | CAROLINA | PR | 00985-4945 | |
| 181767 | GABRIEL FERRER/ MIGUEL FERRER / | Address on file | | | | | | | |
| 657478 | GABRIEL FIGUEROA HERNADEZ | HC 1 BOX 5810 | | | | CIALES | PR | 00638 | |
| 657479 | GABRIEL FIGUEROA HERRERA | URB VISTA VERDE | H 203 CALLE ATLANTICA | | | MOROVIS | PR | 00687 | |
| 181768 | GABRIEL FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 181769 | GABRIEL FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 181770 | GABRIEL FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 181771 | GABRIEL FLORES | Address on file | | | | | | | |
| 657480 | GABRIEL FRANCESCHI GOMEZ | Address on file | | | | | | | |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 657482 | GABRIEL FUENTES SASTRE | AMELIA | 38 CALLE MARTINEZ NADAL | | | GUAYNABO | PR | 00965 | |
| 181772 | GABRIEL G DEL TORO FERRER | Address on file | | | | | | | |
| 181773 | GABRIEL G DEL TORO FERRER | Address on file | | | | | | | |
| 181774 | GABRIEL G QUINONEZ ZAMBRANA | Address on file | | | | | | | |
| 181775 | GABRIEL GABRIEL, CRISTINA | Address on file | | | | | | | |
| 181776 | GABRIEL GABRIEL, MARIA C | Address on file | | | | | | | |
| 657483 | GABRIEL GARCIA CANA | URB VILLAS DE CANEY | E 22 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00926 | |
| 657484 | GABRIEL GARCIA FLORES | P O BOX 352 | | | | NAGUABO | PR | 00718 0352 | |
| 181777 | GABRIEL GARCIA GARCIA | Address on file | | | | | | | |
| 181778 | GABRIEL GARCIA GUEVARA | Address on file | | | | | | | |
| 657485 | GABRIEL GARCIA MAYA | BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 181779 | GABRIEL GARCIA ROSADO A/C JESSICA ROSADO | Address on file | | | | | | | |
| 181781 | GABRIEL GARCIA VEGA | Address on file | | | | | | | |
| 181782 | GABRIEL GARCIA VILELLA | Address on file | | | | | | | |
| 657486 | GABRIEL GARCOA SOTO | HC 1 BOX 3717 | SAN ANTONIO | | | QUEBRADILLAS | PR | 00678 | |
| 181783 | GABRIEL GIRALDO SANTIAGO | Address on file | | | | | | | |
| 657487 | GABRIEL GONZALEZ HERNANDEZ | BO BAJADERO | 96 GARDENS APT D 2 | | | LARES | PR | 00669 | |
| 657489 | GABRIEL GONZALEZ OLAVARRIA | URB VICTOR ROJA | II 81 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 657490 | GABRIEL GONZALEZ REYES | RR 5 BOX 8418 SUITE 12 | | | | BAYAMON | PR | 00957 | |
| 657492 | GABRIEL GONZALEZ RIVERA | HC 63 BOX 3313 | | | | PATILLAS | PR | 00723 | |
| 657491 | GABRIEL GONZALEZ RIVERA | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 181784 | GABRIEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 657493 | GABRIEL GONZALEZ ROSA | COND QUINTANA B | APT 802 | | | SAN JUAN | PR | 00917 | |
| 181785 | GABRIEL GONZALEZ, ROSA | Address on file | | | | | | | |
| 657494 | GABRIEL H FRAGODT | 500 CARR 177 BOX 123 | | | | BAYAMON | PR | 00959-8938 | |
| 657495 | GABRIEL H ROSADO VAZQUEZ | 30 SANTA CLARA | CARR 144 APT 9 | | | JAYUYA | PR | 00664-1520 | |
| 181786 | GABRIEL H SOTO IRIZARRY | Address on file | | | | | | | |
| 181787 | GABRIEL HERNANDEZ AVILES | Address on file | | | | | | | |
| 657496 | GABRIEL HERNANDEZ SANCHEZ | URB ALTAMESA 1696 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 181789 | GABRIEL HERNANDEZ VELEZ | Address on file | | | | | | | |
| 181790 | GABRIEL HERNANDEZ, ANDRES | Address on file | | | | | | | |
| 181791 | GABRIEL HIRAM PEREZ RIVERA | Address on file | | | | | | | |
| 657497 | GABRIEL HUERTA GONZALEZ | INTERIOR BO AMELIA | 6 CALLE BOLIVAR | | | CATANO | PR | 00962 | |
| 181792 | Gabriel Huertas Gonzalez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4756 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181793 | GABRIEL I DIAZ VAZQUEZ | Address on file | | | | | | | |
| 843935 | GABRIEL I PEÑAGARICANO | 710 CALLE UNIO APT 202 | | | | SAN JUAN | PR | 00907-4238 | |
| 657498 | GABRIEL I RIVERA RIVERA | PO BOX 1165 | | | | MOROVIS | PR | 00687 | |
| 657499 | GABRIEL IRIZARRY MARRERO | URB ESTANCIAS DEL RIO | 858 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 181794 | GABRIEL IRIZARRY QUINONEZ | Address on file | | | | | | | |
| 181795 | GABRIEL IRIZARRY VILLAFANE | Address on file | | | | | | | |
| 181796 | GABRIEL IRIZARRY VILLATONE | Address on file | | | | | | | |
| 657500 | GABRIEL ISAAC GONZALEZ | TORRES DE ANDALUCIA | EDIF 2 P 5 APT 511 | | | SAN JUAN | PR | 00926 | |
| 657501 | GABRIEL J ALONSO SERRA | COND PATIOS SEVILLANOS | CAR 8B60 APTO P 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 181798 | GABRIEL J ALONSO SERRA | Address on file | | | | | | | |
| 181797 | GABRIEL J ALONSO SERRA | Address on file | | | | | | | |
| 181799 | GABRIEL J BELARDO DEL RIO | Address on file | | | | | | | |
| 657502 | GABRIEL J CARABALLO VELAZQUEZ | Address on file | | | | | | | |
| 181800 | GABRIEL J CRUZ FLORES | Address on file | | | | | | | |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 181801 | GABRIEL J HERNANDEZ ACOSTA | Address on file | | | | | | | |
| 657503 | GABRIEL J IRIZARRY PEREZ | PO BOX 1307 | | | | ARECIBO | PR | 00613 | |
| 181802 | GABRIEL J LOPEZ ARRIETA | Address on file | | | | | | | |
| 181803 | GABRIEL J MORALES JORDAN | Address on file | | | | | | | |
| 181804 | GABRIEL J ORTIZ GARCIA | Address on file | | | | | | | |
| 181805 | GABRIEL J PADILLA GARCIA | Address on file | | | | | | | |
| 181806 | GABRIEL J PALERN MARTINEZ | Address on file | | | | | | | |
| 181807 | GABRIEL J RAMIREZ RAMOS | Address on file | | | | | | | |
| 181808 | GABRIEL J RAMOS VELEZ | Address on file | | | | | | | |
| 181809 | GABRIEL J RIVERA MORALES | Address on file | | | | | | | |
| 657504 | GABRIEL J ROSARIO PEREZ | PO BOX 424 | | | | BARRANQUITAS | PR | 00794 | |
| 657505 | GABRIEL J SANCHEZ SERRANO | COND COSTA DE SOL | BOX 6104 APT F 4 | | | CAROLINA | PR | 00979 | |
| 657506 | GABRIEL J SANTOS ROMERO | VILLA ESPERANZA | 177 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 181810 | GABRIEL J TORRES HERNANDEZ | Address on file | | | | | | | |
| 657507 | GABRIEL J VICENTS RIVERA | FOREST VIEW | B 39 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 181811 | GABRIEL J VIVONI GALLART | Address on file | | | | | | | |
| 181813 | GABRIEL J. CASTRO HERNANDEZ | Address on file | | | | | | | |
| 181813 | GABRIEL J. FUENTES ROMAN | Address on file | | | | | | | |
| 181814 | GABRIEL J. MANZANARES CAINAS | Address on file | | | | | | | |
| 181815 | GABRIEL J. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 181816 | GABRIEL J. SICARDO OCASIO | Address on file | | | | | | | |
| 657508 | GABRIEL JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 181817 | GABRIEL JIMENEZ, IRMA N. | Address on file | | | | | | | |
| 181818 | GABRIEL JOEL FIGUEROA | Address on file | | | | | | | |
| 181819 | GABRIEL JOSE AGUAYO DIAZ | Address on file | | | | | | | |
| 181820 | GABRIEL JOSE RAMOS GONZALEZ | Address on file | | | | | | | |
| 181821 | GABRIEL JOSE RAMOS GONZALEZ | Address on file | | | | | | | |
| 181822 | GABRIEL JUSTINIANO VALENTIN | Address on file | | | | | | | |
| 181823 | GABRIEL L PENAGARICANO | Address on file | | | | | | | |
| 657509 | GABRIEL L PEREZ | Address on file | | | | | | | |
| 181824 | GABRIEL LAZU CRUZ | Address on file | | | | | | | |
| 657510 | GABRIEL LEAVITT OJEDA | F 1 PUERTA DE TIERRA | 152 SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 657511 | GABRIEL LEON PAGAN | HC 01 BOX 3970 | | | | MAUNABO | PR | 00707 | |
| 181825 | GABRIEL LEON RODRIGUEZ | Address on file | | | | | | | |
| 657512 | GABRIEL LOPEZ CATAQUET | BO CAMASELLES | CARR 467 KM 3 3 | | | AGUADILLA | PR | 00603 | |
| 657513 | GABRIEL LOPEZ DE JESUS | BO GUANAJIBO CASTILLO | 703 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 657514 | GABRIEL LOPEZ ESQUERDO | URB FOREST VIEW | N118 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 657515 | GABRIEL LOPEZ HIRALDO | Address on file | | | | | | | |
| 181826 | GABRIEL LOPEZ PACHECO | Address on file | | | | | | | |
| 181827 | GABRIEL LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 181828 | GABRIEL LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 181829 | GABRIEL LOPEZ SANCHEZ | Address on file | | | | | | | |
| 181830 | GABRIEL LOPEZ SERRANO | Address on file | | | | | | | |
| 181831 | GABRIEL LUCIANO BAEZ | Address on file | | | | | | | |
| 181832 | GABRIEL M COLON VAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4757 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657516 | GABRIEL M CRUZ MONTERO | 42 C/ AR RAMOS | | | | UTUADO | PR | 00641 | |
| 181833 | GABRIEL M ESTERAS SERRANO | Address on file | | | | | | | |
| 181834 | GABRIEL M HERNANDEZ JUSINO | Address on file | | | | | | | |
| 181835 | GABRIEL M NIEVES SIERRA | Address on file | | | | | | | |
| 181836 | GABRIEL M RAMOS | Address on file | | | | | | | |
| 181837 | GABRIEL MAISONET, JIMARA | Address on file | | | | | | | |
| 657517 | GABRIEL MALDONADO BRAVO | Address on file | | | | | | | |
| 657518 | GABRIEL MALDONADO DBA AIR CONDITIONING | P O BOX 2282 | | | | RIO GRANDE | PR | 00745 | |
| 181838 | GABRIEL MALDONADO MARTINEZ | Address on file | | | | | | | |
| 181839 | GABRIEL MALDONADO RIOS | Address on file | | | | | | | |
| 181840 | GABRIEL MALDONADO TORRES | Address on file | | | | | | | |
| 181841 | GABRIEL MANGUAL COSME | Address on file | | | | | | | |
| 181842 | GABRIEL MANUEL RODRIGUEZ MIRABAL | Address on file | | | | | | | |
| 181843 | GABRIEL MANZANO ORTIZ | Address on file | | | | | | | |
| 657519 | GABRIEL MARTINEZ BERMUDEZ | BOX 682 | | | | COMERIO | PR | 00782 | |
| 657520 | GABRIEL MARTINEZ BERMUDEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 181844 | GABRIEL MARTINEZ GRUEIRO | Address on file | | | | | | | |
| 657522 | GABRIEL MARTINEZ RODRIGUEZ | P O BOX 7145 SUITE 412 | | | | PONCE | PR | 00732 | |
| 657521 | GABRIEL MARTINEZ RODRIGUEZ | PO BOX 34239 | | | | PONCE | PR | 00734-0239 | |
| 181845 | GABRIEL MATOS ORTIZ | Address on file | | | | | | | |
| 181846 | GABRIEL MATOS TOLEDO | Address on file | | | | | | | |
| 657523 | GABRIEL MEDINA GARAY | RES MANUEL A PEREZ | EDIF E 10 APT 72 | | | SAN JUAN | PR | 00923 | |
| 657524 | GABRIEL MEDINA LUNA | MATIENZO CINTRON | 508 CALLE LINARES ALTOS | | | SAN JUAN | PR | 00923 | |
| 181847 | GABRIEL MEDINA TORRES | Address on file | | | | | | | |
| 181848 | GABRIEL MELENDEZ AVILA | Address on file | | | | | | | |
| 181850 | GABRIEL MELENDEZ, CHRISTINA | Address on file | | | | | | | |
| 181851 | GABRIEL MENDEZ CRUZ | Address on file | | | | | | | |
| 181852 | GABRIEL MENDEZ TORRES | Address on file | | | | | | | |
| 657525 | GABRIEL MENDEZ VALLE | URB EL ROSARIO 2 | M 1 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 181853 | GABRIEL MERCADO PEREZ | Address on file | | | | | | | |
| 657526 | GABRIEL MERCADO RIVERA | HC 03 BOX 9508 | | | | COMERIO | PR | 00782 | |
| 843936 | GABRIEL MERCADO ROSA | PO BOX 2349 | | | | FAJARDO | PR | 00738-2349 | |
| 181854 | GABRIEL MERCADO, LUIS A | Address on file | | | | | | | |
| 181855 | GABRIEL MERCED SERRANO | Address on file | | | | | | | |
| 181856 | GABRIEL MIRABAL RAMOS | Address on file | | | | | | | |
| 657527 | GABRIEL MIRANDA ALBINO | Address on file | | | | | | | |
| 181857 | GABRIEL MIRANDA BRAVO | Address on file | | | | | | | |
| 181858 | GABRIEL MIRANDA RAMIREZ | Address on file | | | | | | | |
| 657528 | GABRIEL MIRANDA SCHWENDIMANN | URB LOS ANGELES | 2 WB CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 2180024 | Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913-4501 | |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | Address on file | | | | | | | |
| 657529 | GABRIEL MOLINA GUZMAN | STE 363 | PO BOX 1600 | | | CIDRA | PR | 00739 | |
| 657530 | GABRIEL MONTERO RIVERA | Address on file | | | | | | | |
| 657531 | GABRIEL MONTES DELGADO | BDA BORINQUEN | 11 CALLE A 1 | | | PONCE | PR | 00732 | |
| 181859 | GABRIEL MORA QUINTERO | Address on file | | | | | | | |
| 2176109 | GABRIEL MORALES RIOS | Address on file | | | | | | | |
| 181861 | GABRIEL MORALES, AGUSTIN | Address on file | | | | | | | |
| 181860 | GABRIEL MORALES, AGUSTIN | Address on file | | | | | | | |
| 792936 | GABRIEL MORALES, AWILDA | Address on file | | | | | | | |
| 181862 | GABRIEL MORALES, JOSE A. | Address on file | | | | | | | |
| 181863 | GABRIEL MORALES, NEREIDA | Address on file | | | | | | | |
| 181864 | GABRIEL MORENO OQUENDO | Address on file | | | | | | | |
| 181865 | GABRIEL MULERO GLAS | Address on file | | | | | | | |
| 181866 | GABRIEL MUNIZ RIVERA | Address on file | | | | | | | |
| 181867 | GABRIEL MUNOZ KLINGER | Address on file | | | | | | | |
| 843937 | GABRIEL MURILLO RIVERA | PO BOX 561412 | | | | GUAYANILLA | PR | 00656-1412 | |
| 181868 | GABRIEL N RODRIGUEZ FLECHA | Address on file | | | | | | | |
| 657533 | GABRIEL NEGRON CALDERAS | Address on file | | | | | | | |
| 181869 | GABRIEL NEGRON RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4758 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657532 | GABRIEL NEGRON SANTIAGO | HC 01 BOX 4192 | | | | FLORIDA | PR | 00650 | |
| 657534 | GABRIEL NIEVES AYUSO | URB VILLA CAROLINA | 16 BLCQ 232 CALLE 611 | | | CAROLINA | PR | 00985 | |
| 181870 | GABRIEL NIEVES COLLAZO | Address on file | | | | | | | |
| 657535 | GABRIEL NIEVES PONCE | Address on file | | | | | | | |
| 181871 | GABRIEL NOGUERA COLBERG | Address on file | | | | | | | |
| 657536 | GABRIEL NOVOA MARRERO | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| 181872 | GABRIEL O BASS RIVERA | Address on file | | | | | | | |
| 181873 | GABRIEL O MEDINA RIVERA | Address on file | | | | | | | |
| 181874 | GABRIEL O MEDINA RIVERA | Address on file | | | | | | | |
| 181875 | GABRIEL O MERCEDES LUCAS | Address on file | | | | | | | |
| 657537 | GABRIEL O ORTIZ BARRETO | RIO HONDO II | AT 26 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 | |
| 181876 | GABRIEL O RAMOS DIAZ | Address on file | | | | | | | |
| 181877 | GABRIEL O RAMOS DIAZ | Address on file | | | | | | | |
| 181878 | GABRIEL O REDONDO MIRANDA | Address on file | | | | | | | |
| 181879 | GABRIEL O RIVERA RESTO | Address on file | | | | | | | |
| 181880 | GABRIEL O SANTOS LOPEZ | Address on file | | | | | | | |
| 181881 | GABRIEL O SERRANO PENA / SIRI PENA PEREZ | Address on file | | | | | | | |
| 181882 | GABRIEL O. RUBERO ENTERPRISES | PO BOX 1346 | CARR 566 KM 1 BO. SALTOS | | | OROCOVIS | PR | 00720 | |
| 657538 | GABRIEL OCASIO VAZQUEZ | URB PUERTO NUEVO | 415 CALLE ADENINOS | | | SAN JUAN | PR | 00926 | |
| 181883 | GABRIEL OJEDA QUEVEDO | Address on file | | | | | | | |
| 181884 | GABRIEL OLAVARRIA HERNANDEZ | Address on file | | | | | | | |
| 181885 | GABRIEL OLIVERAS IRIZARRY | Address on file | | | | | | | |
| 657539 | GABRIEL OLIVO MEDINA | Address on file | | | | | | | |
| 181886 | GABRIEL OLMEDA | Address on file | | | | | | | |
| 657540 | GABRIEL OQUENDO ADORNO | PO BOX 1465 | | | | TOA BAJA | PR | 00951-9707 | |
| 181887 | GABRIEL ORTA MARTINEZ | Address on file | | | | | | | |
| 657541 | GABRIEL ORTA TORRES | HC 05 BOX 52678 | | | | CAGUAS | PR | 00725 | |
| 657542 | GABRIEL ORTEGA PANTOJA | HC 02 BOX 44528 | | | | VEGA BAJA | PR | 00693 | |
| 657543 | GABRIEL ORTIZ COLON | Address on file | | | | | | | |
| 181888 | GABRIEL ORTIZ LAGUERRE | Address on file | | | | | | | |
| 657544 | GABRIEL ORTIZ LOPEZ | Address on file | | | | | | | |
| 843938 | GABRIEL ORTIZ ORTIZ | 905 BO DAGUAO | | | | NAGUABO | PR | 00718-2951 | |
| 843939 | GABRIEL ORTIZ RIOS | URB SAN CRISTOBAL | A8A CALLE 3 | | | BARRANQUITAS | PR | 00794-1945 | |
| 181889 | GABRIEL PAGAN COLON MD, ANGEL | Address on file | | | | | | | |
| 181890 | GABRIEL PAGAN LLORENS | Address on file | | | | | | | |
| 657545 | GABRIEL PAIZY | EL VALLE | 338 PASEO DEL PARQUE | | | CAGUAS | PR | 00727 | |
| 181891 | GABRIEL PASTRANA | Address on file | | | | | | | |
| 657408 | GABRIEL PEXA FIGUEROA | URB VILLA FONTANA | 3JS 21 VIA 56 | | | CAROLINA | PR | 00985 | |
| 181892 | GABRIEL PEDRAZA COLLAZO | Address on file | | | | | | | |
| 181893 | GABRIEL PEREZ LOPEZ | A. LCDA. MARISABEL PARET DROS | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 657546 | GABRIEL PEREZ PADILLA | PO BOX 22063 | | | | SAN JUAN | PR | 00931 | |
| 181894 | GABRIEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 181895 | GABRIEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 181896 | GABRIEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2152129 | GABRIEL PEREZ SEPULVEDA | P.O. BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 181897 | GABRIEL PEREZ, ANGEL | Address on file | | | | | | | |
| 181899 | GABRIEL PLACIDO ROMAN | Address on file | | | | | | | |
| 657547 | GABRIEL POMALES RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00923 | |
| 181900 | GABRIEL QUINONES ACOSTA | Address on file | | | | | | | |
| 181901 | GABRIEL QUINONES SANTIAGO | Address on file | | | | | | | |
| 181902 | GABRIEL R AVILES APONTE | Address on file | | | | | | | |
| 181903 | GABRIEL R CANALES ESTRADA | Address on file | | | | | | | |
| 657548 | GABRIEL R CINTRON FUSSA | PO BOX 2415 | | | | GUAYNABO | PR | 00970 | |
| 181904 | GABRIEL R FLORES SOTO | Address on file | | | | | | | |
| 181905 | GABRIEL R NIN SUAREZ | Address on file | | | | | | | |
| 181906 | GABRIEL R REYES VAZQUEZ | Address on file | | | | | | | |
| 181907 | GABRIEL R SANTIAGO MUNOZ | Address on file | | | | | | | |
| 181908 | GABRIEL R SANTIAGO MUNOZ | Address on file | | | | | | | |
| 181909 | GABRIEL RAMOS | Address on file | | | | | | | |
| 657549 | GABRIEL RAMOS CORDERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4759 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181910 | GABRIEL RAMOS CORDERO | Address on file | | | | | | | |
| 657550 | GABRIEL RAMOS CORTES | 81 CALLE MAYAGUEZ APTO 409 | | | | SAN JUAN | PR | 00917 | |
| 181911 | GABRIEL RAMOS CRUZ | Address on file | | | | | | | |
| 181912 | GABRIEL RAMOS DONATE | Address on file | | | | | | | |
| 657552 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | 37 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 657551 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | PRESTAMOS HIPOTECARIOS Y COMERCIAL | PO BOX 9146 | | | SAN JUAN | PR | 00908-9146 | |
| 181913 | GABRIEL REYES HERNANDEZ | Address on file | | | | | | | |
| 657553 | GABRIEL REYES RIVERA | 66 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 843940 | GABRIEL REYES VAZQUEZ | CAMINO DEL MAR | 9514 PLAZA BORINQUEN | | | TOA BAJA | PR | 00949-4383 | |
| 181914 | GABRIEL REYES, JOSHUA | Address on file | | | | | | | |
| 792937 | GABRIEL REYES, MELISSA D | Address on file | | | | | | | |
| 843941 | GABRIEL RICARDO AVILES APONTE | URB CROWN HILLS | 139 GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 657554 | GABRIEL RIVERA BORRERO | 67 BDA CLAUSSELLS | | | | PONCE | PR | 00730 | |
| 181915 | GABRIEL RIVERA CINTRON | Address on file | | | | | | | |
| 181916 | GABRIEL RIVERA DIAZ | Address on file | | | | | | | |
| 181917 | GABRIEL RIVERA LOPEZ | Address on file | | | | | | | |
| 181918 | GABRIEL RIVERA OLIVENCIA | Address on file | | | | | | | |
| 181919 | GABRIEL RIVERA ORTEGA | Address on file | | | | | | | |
| 181920 | GABRIEL RIVERA PACHECO | Address on file | | | | | | | |
| 657409 | GABRIEL RIVERA PIETRI | URB RIO CA¥AS | 2633 CALLE NILO | | | PONCE | PR | 00728 | |
| 843942 | GABRIEL RIVERA RAMOS | HC 73 BOX 4667 | | | | NARANJITO | PR | 00719-9236 | |
| 181921 | GABRIEL RIVERA SANTIAGO | Address on file | | | | | | | |
| 657555 | GABRIEL RIVERA SANTIAGO | Address on file | | | | | | | |
| 181922 | GABRIEL RIVERA SANTIAGO | Address on file | | | | | | | |
| 657556 | GABRIEL RIVERA SANTOS | BDA SANDIN | 7 CALLE HERCURIO | | | VEGA BAJA | PR | 00693 | |
| 657557 | GABRIEL RIVERA SEPULVEDA | HC 1 BOX 5727 | | | | OROCOVIS | PR | 00720 | |
| 181923 | GABRIEL RIVERA VARGAS | Address on file | | | | | | | |
| 792938 | GABRIEL RIVERA, DIANA | Address on file | | | | | | | |
| 1932430 | Gabriel Rivera, Diana M. | Address on file | | | | | | | |
| 181924 | GABRIEL RIVERO, DIANA M | Address on file | | | | | | | |
| 181925 | GABRIEL ROBLES VILLALOBOS | Address on file | | | | | | | |
| 181926 | GABRIEL RODRIGUEZ | Address on file | | | | | | | |
| 181927 | GABRIEL RODRIGUEZ | Address on file | | | | | | | |
| 657558 | GABRIEL RODRIGUEZ ACNE | URB RIO PIEDRAS HTS | 1654 CALLE PEDERNALES | | | SAN JUAN | PR | 00926 | |
| 657559 | GABRIEL RODRIGUEZ AGUILO | Address on file | | | | | | | |
| 181928 | GABRIEL RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 657560 | GABRIEL RODRIGUEZ DIAZ | BO OBRERO | BOX 7233 | | | SAN JUAN | PR | 00915 | |
| 657561 | GABRIEL RODRIGUEZ DIAZ | SECTOR CANTERA | 642 BRISA ORIENTAL | | | SAN JUAN | PR | 00915 | |
| 181929 | GABRIEL RODRIGUEZ GINES | Address on file | | | | | | | |
| 657562 | GABRIEL RODRIGUEZ GONZALEZ | HC 4 BOX 42617 | | | | AGUADILLA | PR | 00603 | |
| 181930 | GABRIEL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 181931 | GABRIEL RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 657563 | GABRIEL RODRIGUEZ LOPEZ | BAYAMON GARDENS | Q 14 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657564 | GABRIEL RODRIGUEZ MACHADO | P O BOX 69001 | STE 285 | | | HATILLO | PR | 00659 | |
| 657565 | GABRIEL RODRIGUEZ MERCADO | PO BOX 936 | | | | NAGUABO | PR | 00718 | |
| 181932 | GABRIEL RODRIGUEZ SALDANA | Address on file | | | | | | | |
| 181933 | GABRIEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 657566 | GABRIEL RODRIGUEZ VELEZ | HC 2 BOX 10950 | | | | YAUCO | PR | 00698 | |
| 181934 | GABRIEL RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 181935 | Gabriel Rodriguez, Guillermo | Address on file | | | | | | | |
| 181936 | GABRIEL RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 181937 | GABRIEL ROLDAN GARCIA | Address on file | | | | | | | |
| 181938 | GABRIEL ROLDAN ROSARIO | Address on file | | | | | | | |
| 181939 | GABRIEL ROMAN ANDUJAR | Address on file | | | | | | | |
| 657567 | GABRIEL ROMAN CHIMELIS | URB CIUDAD UNIVERSITARIA | U 39 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2107 | |
| 181940 | GABRIEL ROMERO FRANQUI | Address on file | | | | | | | |
| 181941 | GABRIEL ROSA DELGADO | Address on file | | | | | | | |
| 657568 | GABRIEL ROSADO FELIX | PO BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| 657569 | GABRIEL ROSARIO CORDERO | HC 01 BOX 2793 | | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4760 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181942 | GABRIEL RUBERO ENTERPRISES INC | PO BOX 1346 | | | | OROCOVIS | PR | 00720 | |
| 181943 | GABRIEL RUBIO COLON | Address on file | | | | | | | |
| 181944 | GABRIEL RUIZ MELENDEZ | Address on file | | | | | | | |
| 181945 | GABRIEL RUIZ TOLLINCHI | VILLA DEL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 2175926 | GABRIEL RUIZ VALENTIN | Address on file | | | | | | | |
| 181946 | GABRIEL RUIZ, CARLOS | Address on file | | | | | | | |
| 181947 | GABRIEL S SANTIAGO APONTE | Address on file | | | | | | | |
| 657570 | GABRIEL SAEZ ORTIZ | URB JARNINES BARCELONA | F 6 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 657571 | GABRIEL SALGADO TORRES | URB COUNTRY CLUB | MD 10 402 | | | CAROLINA | PR | 00982-0000 | |
| 181948 | GABRIEL SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 181949 | GABRIEL SANCHEZ ROMAN | Address on file | | | | | | | |
| 181950 | GABRIEL SANTANA BATISTA | Address on file | | | | | | | |
| 657572 | GABRIEL SANTANA VARELA | P O BOX 690 | | | | TRUJILLO ALTO | PR | 00977 | |
| 181951 | GABRIEL SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 657573 | GABRIEL SANTIAGO BAEZ | 301 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657574 | GABRIEL SANTIAGO NEVAREZ | Address on file | | | | | | | |
| 657575 | GABRIEL SANTIAGO RIVERA | URB SANS SOUCI | 2-10 C/ 19 | | | BAYAMON | PR | 00957 | |
| 181952 | GABRIEL SANTIAGO, YANIRA | Address on file | | | | | | | |
| 657576 | GABRIEL SANTOS LOPEZ | HC 01 BOX 5451 | | | | LOIZA | PR | 00772 | |
| 657577 | GABRIEL SELABERT | Address on file | | | | | | | |
| 181953 | GABRIEL SOTO CUADRADO INC | HC 1 BOX 16949 | | | | HUMACAO | PR | 00791 | |
| 657410 | GABRIEL SOTO TORRES | PO BOX 826 | | | | CIALES | PR | 00638-0826 | |
| 657578 | GABRIEL SUAREZ A/C MARTA MARTINEZ | BOX 7883 | | | | CAROLINA | PR | 00986 | |
| 181954 | GABRIEL SUREN BONES | Address on file | | | | | | | |
| 181955 | GABRIEL T FIGUEROA TORRES | Address on file | | | | | | | |
| 657579 | GABRIEL TABOADA SILVEIRA | URB LAGO DE PLATA | E 30 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 657580 | GABRIEL TEJADA AGUINO | 190 TURABO CLUSTERS CD 202 | | | | CAGUAS | PR | 00727-2548 | |
| 181956 | GABRIEL TERRON JIMENEZ | Address on file | | | | | | | |
| 181957 | GABRIEL TORRES ALVARADO | Address on file | | | | | | | |
| 181958 | GABRIEL TORRES ALVARADO | Address on file | | | | | | | |
| 181581 | GABRIEL TORRES MARTINEZ | SANTA JUANA | G 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 657582 | GABRIEL TORRES MORALES | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 | |
| 657583 | GABRIEL TORRES NIEVES DBA SONIA NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 181959 | GABRIEL TORRES PEREZ | Address on file | | | | | | | |
| 181960 | GABRIEL TORRES PUJOLS | Address on file | | | | | | | |
| 181961 | GABRIEL TORRES RIVERA | Address on file | | | | | | | |
| 657584 | GABRIEL VANDO SARKIS | 60 CALLE TAFT APT 2 | | | | SAN JUAN | PR | 00911 | |
| 657585 | GABRIEL VARGAS LUGO | Address on file | | | | | | | |
| 657586 | GABRIEL VAZQUEZ ESPINELL | CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 410 COOP | | | TRUJILLO ALTO | PR | 00976-2122 | |
| 181962 | GABRIEL VAZQUEZ RAMOS | Address on file | | | | | | | |
| 181963 | GABRIEL VAZQUEZ SEGARRA | Address on file | | | | | | | |
| 843943 | GABRIEL VEGA GONZALEZ | URB BELLA VISTA | E13 CALLE 1 | | | BAYAMON | PR | 00957-6008 | |
| 657587 | GABRIEL VELAZQUEZ HERNANDEZ | URB PUERTO NUEVO | 1301 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2810 | |
| 181964 | GABRIEL VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 657588 | GABRIEL VELEZ ACEVEDO | Address on file | | | | | | | |
| 657589 | GABRIEL VELEZ PONCE | Address on file | | | | | | | |
| 181965 | GABRIEL VELEZ RIOS | Address on file | | | | | | | |
| 657590 | GABRIEL VELEZ RIVERA | PO BOX 5457 | | | | BAYAMON | PR | 00956 | |
| 843944 | GABRIEL VELEZ SUAU | URB VALPARAISO | J8 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 657591 | GABRIEL VELEZ TORRES | PO BOX 577 | | | | LARES | PR | 00669 | |
| 657592 | GABRIEL VERA CUEVAS | URB SAN THOMAS | 10 CALLE A | | | PONCE | PR | 00731 | |
| 181966 | GABRIEL VERGARA SOTO | Address on file | | | | | | | |
| 657593 | GABRIEL VIERA CARMONA Y SANDRA ESQUILIN | URB VILLA CLARITA | B10 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 657594 | GABRIEL VIROLA RODRIGUEZ | B 20 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 181967 | GABRIEL X MESTRE TORRES | Address on file | | | | | | | |
| 181968 | GABRIEL Y MORALES NAVARRO | Address on file | | | | | | | |
| 181969 | GABRIEL ZENO, CARLOS A | Address on file | | | | | | | |
| 181970 | GABRIEL ZENO, LENIE | Address on file | | | | | | | |
| 181971 | GABRIEL ZENO, RONNIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4761 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181972 | GABRIEL, ALCIDES DENIS | Address on file | | | | | | | |
| 181974 | GABRIEL, LEYDI | Address on file | | | | | | | |
| 181975 | GABRIELA A CRUZ FELICIANO | Address on file | | | | | | | |
| 181976 | GABRIELA A LOPEZ ROSA | Address on file | | | | | | | |
| 181977 | GABRIELA A LUGO LOYOLA | Address on file | | | | | | | |
| 657596 | GABRIELA A PINTADO DEL MORAL | HC 67 BOX 15094 | | | | BAYAMON | PR | 00956 | |
| 657597 | GABRIELA A RUIZ PEREZ | C 2 URB JDNES DE LARES | | | | LARES | PR | 00669 | |
| 657598 | GABRIELA ALONSO ROSADO | Address on file | | | | | | | |
| 657599 | GABRIELA BENITEZ MENENDEZ | PO BOX 1813 | | | | MOROVIS | PR | 00687 | |
| 181978 | GABRIELA C ESCALERA ORTIZ | Address on file | | | | | | | |
| 181979 | GABRIELA CASTILLO BENCOSME | Address on file | | | | | | | |
| 657600 | GABRIELA CORONADO DOMINGUEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 657601 | GABRIELA DE J NIETO ESCOBAR | URB SIERRA LINDA | E 1 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 657602 | GABRIELA DIAZ GONZALEZ | Address on file | | | | | | | |
| 181980 | GABRIELA DIAZ GONZALEZ | Address on file | | | | | | | |
| 657595 | GABRIELA DIAZ SANCHEZ | URB JARDINES DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 657603 | GABRIELA FELICIANO AVILES | PO BOX 360104 | | | | SAN JUAN | PR | 00936 0104 | |
| 181981 | GABRIELA FERNANDEZ CABRERA | Address on file | | | | | | | |
| 181982 | GABRIELA FIRPI MORALES | Address on file | | | | | | | |
| 181983 | GABRIELA FONTANEZ/ GABRIELA GONZALEZ | Address on file | | | | | | | |
| 181984 | GABRIELA GATA GARCIA | Address on file | | | | | | | |
| 181985 | GABRIELA GENOVEVA PAREDES ZERTUCHE | Address on file | | | | | | | |
| 181986 | GABRIELA GONZALEZ IZQUIERDO | Address on file | | | | | | | |
| 657604 | GABRIELA GONZALEZ VILLAMIL | Address on file | | | | | | | |
| 181987 | GABRIELA I DE JESUS TORRES | Address on file | | | | | | | |
| 657605 | GABRIELA INDUSTRIAL INC | 400 CALAF SUITE | | | | SAN JUAN | PR | 00918 | |
| 181988 | GABRIELA IVETTE FARINACCI PONS | Address on file | | | | | | | |
| 181989 | GABRIELA J RIVERA SANCHEZ | Address on file | | | | | | | |
| 181990 | GABRIELA J TORRES | Address on file | | | | | | | |
| 181992 | GABRIELA LOPEZ MORALES | Address on file | | | | | | | |
| 657606 | GABRIELA LOPEZ ORTIZ | 96 CALLE BETANCES ALTOS | | | | BAYAMON | PR | 00961 | |
| 181993 | GABRIELA M CARRERO CRESPO | Address on file | | | | | | | |
| 657607 | GABRIELA M RODRIGUEZ NIELSEN | URB PRIMAVERA ENCANTADA | 55 CALLE PASEO DE ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 181995 | GABRIELA M. RODRIGUEZ NIELSEN | Address on file | | | | | | | |
| 181996 | GABRIELA MEDINA CAMACHO | Address on file | | | | | | | |
| 181997 | GABRIELA MONTALVO MEDINA | Address on file | | | | | | | |
| 181998 | GABRIELA MORA LLORENS | Address on file | | | | | | | |
| 182000 | GABRIELA N RAMOS DIAZ | Address on file | | | | | | | |
| 182001 | GABRIELA N SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 182002 | GABRIELA P OPPENHEIMER LUGARO | Address on file | | | | | | | |
| 182003 | GABRIELA P SANGUINET LOZADA | Address on file | | | | | | | |
| 182004 | GABRIELA PADILLA MUNOZ / FRANCES MUNOZ | Address on file | | | | | | | |
| 657608 | GABRIELA PEREZ SANTIAGO | PO BOX 7827 | | | | VIEQUES | PR | 00765 | |
| 657609 | GABRIELA PLA GONZALEZ | URB EL ESCORIAL | S6 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 182005 | GABRIELA RIVERA RIVERO | Address on file | | | | | | | |
| 182006 | GABRIELA ROLON AYALA | Address on file | | | | | | | |
| 182007 | GABRIELA ROMAN COLON | Address on file | | | | | | | |
| 182008 | GABRIELA ROMAN COLON | Address on file | | | | | | | |
| 182009 | GABRIELA ROSARIO / ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 657610 | GABRIELA S LLENIN FIGUEROA | PO BOX 319 | | | | MERCEDITA | PR | 00715-0319 | |
| 182010 | GABRIELA SIFRE | Address on file | | | | | | | |
| 657611 | GABRIELA SOSA DAWSON | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 182011 | GABRIELA T CRESPO PENAGARICANO | Address on file | | | | | | | |
| 182012 | GABRIELA TORRES AROCHO | Address on file | | | | | | | |
| 182013 | GABRIELA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 182014 | GABRIELA V ORTIZ VAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4762 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182015 | GABRIELA VAGUER RIVERA / NOELIA C RIVERA | Address on file | | | | | | | |
| 843945 | GABRIELAS CATERING | BOX 65 | BO TEJAS | | | LAS PIEDRAS | PR | 00771 | |
| 182016 | GABRIELLA CASTIEL FOLCH | Address on file | | | | | | | |
| 843946 | GABRIELLA CASTIEL-FOLCH | PO BOX 16642 | | | | SAN JUAN | PR | 00908-6642 | |
| 182017 | GABRIELLA RIVERA RIVERO | Address on file | | | | | | | |
| 182018 | GABRIELLE A RUIZ TUDO | Address on file | | | | | | | |
| 182019 | GABRIELLE M RIVERA RIVERA | Address on file | | | | | | | |
| 182020 | GABRIELLE M RODRIGUEZ FRANCO | Address on file | | | | | | | |
| 182022 | GABRIELYS ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 657612 | GABRIER J JOUBERT NEGRON | E 11 EL MADRIGAL ST 1 | | | | PONCE | PR | 00731 | |
| 182023 | GABRYEL R.FLORES LUGO | Address on file | | | | | | | |
| 657613 | GABSO INC | 739 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 182024 | GABY A CECILIO GONZALEZ | Address on file | | | | | | | |
| 182025 | GABY MINI DONAS INC | ZONA INDUSTRIAL SABANA ABAJO | 1338 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| 182026 | GABY PEREZ CINTRON | Address on file | | | | | | | |
| 182028 | GAC & ASOCIADOS PSC | URB BARALT | I 31 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 182027 | GAC ASOCIADOS PSC | PO BOX 51 | | | | CEIBA | PR | 00735-0051 | |
| 657614 | GAC BUILDERS INC | P O BOX 11124 | | | | SAN JUAN | PR | 00910-2224 | |
| 1671462 | Gacía Calderon, Awilda | Address on file | | | | | | | |
| 1671462 | Gacía Calderon, Awilda | Address on file | | | | | | | |
| 182029 | GACIA PEREZ ROBERTO CARLOS | Address on file | | | | | | | |
| 657615 | GADA SULEIMAN SULEIMAN | SANTIAGO IGLESIAS | 1441 C/ FERRER & FERRER | | | SAN JUAN | PR | 00921 | |
| 182030 | GADAM CONFERENCES | URB VERSALLES S-3 CALLE 17 | | | | BAYAMON | PR | 00959-2137 | |
| 182031 | GADDIEL A MARTINEZ COLON | Address on file | | | | | | | |
| 657616 | GADDIEL AYALA MONGES | HC 01 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 657617 | GADDIEL AYALA PADRO | Address on file | | | | | | | |
| 182032 | GADDIEL E TRINIDAD SOTO | Address on file | | | | | | | |
| 182033 | GADDIEL MORALES OLIVERA | Address on file | | | | | | | |
| 657618 | GADDIEL PADILLA ARROYO | BO LAS GRANJAS | 939 CALLE LOS PADILLAS | | | VEGA BAJA | PR | 00693 | |
| 182034 | GADDIEL SANTANA LOPEZ | Address on file | | | | | | | |
| 657619 | GADDIER DE JESUS ZAVALA | URB VILLA FONTANA | 4 CS VIA 52 | | | CAROLINA | PR | 00983 | |
| 182035 | GADDIER GARCIA GARCIA | Address on file | | | | | | | |
| 657620 | GADDIER ROSARIO CASTRO | LOIZA VALLEY | K 392 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 1877607 | Gadea Castro, Elvira | Address on file | | | | | | | |
| 182036 | GADEA CASTRO, GEORGINA | Address on file | | | | | | | |
| 182037 | GADEA DELBREY, VIOMARY | Address on file | | | | | | | |
| 182038 | GADEA DIAZ, CARLOS R | Address on file | | | | | | | |
| 182039 | GADEA FRANCO, MATTHEW | Address on file | | | | | | | |
| 182040 | GADEA LOPEZ, CARLOS | Address on file | | | | | | | |
| 182041 | GADEA MORA, CARLOS | Address on file | | | | | | | |
| 182042 | GADEA REYES, JYLVONNETTE | Address on file | | | | | | | |
| 182043 | GADEA RIVERA, HECTOR O | Address on file | | | | | | | |
| 182044 | GADEA RIVERA, JULIA D | Address on file | | | | | | | |
| 182045 | GADEA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 182046 | GADEA TORRES, JOSEA | Address on file | | | | | | | |
| 182047 | GADEA TORRES, MARITZA | Address on file | | | | | | | |
| 182048 | GADIEL A RIVERA VILLANUEVA | Address on file | | | | | | | |
| 182049 | GADIEL A RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 657621 | GADIEL CARRION | PO BOX 215 | | | | LUQUILLO | PR | 00773 | |
| 182050 | GADIEL E. MERCED ALVAREZ | Address on file | | | | | | | |
| 657622 | GADIEL FRANCO NEGRON | Address on file | | | | | | | |
| 182051 | GADIEL FRANCO NEGRON | Address on file | | | | | | | |
| 182052 | GADIEL I RIOS SOTO | Address on file | | | | | | | |
| 182053 | GADIEL J FIGUEROA ROBLES | Address on file | | | | | | | |
| 657623 | GADIEL J PADILLA PADILLA | BRISAS DE BAYAMON | EDIF 4 APT 29 | | | BAYAMON | PR | 00961 | |
| 657624 | GADIEL J PADILLA PADILLA | SIERRA BAYAMON APARTMENTS | 75 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 182054 | GADIEL MELÉNDEZ ORTIZ | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | |
| 182055 | GADIEL MELÉNDEZ ZAYAS | Address on file | | | | | | | |
| 182056 | GADIEL MIRANDA ACEVEDA | Address on file | | | | | | | |
| 657625 | GADIEL MORALES MORALES | P O BOX 272 | | | | NARANJITO | PR | 00719-0272 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4763 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182057 | GADIEL PAGAN CRUZ | Address on file | | | | | | | |
| 182058 | GADIEL PEREZ VAZQUEZ | Address on file | | | | | | | |
| 182059 | GADIEL SANTIAGO GUZMAN | Address on file | | | | | | | |
| 182060 | GADIEL SANTIAGO NEGRON | Address on file | | | | | | | |
| 2175014 | GADIER PAGAN DE JESUS | Address on file | | | | | | | |
| 182061 | GADYMEL MENDEZ LOPEZ | Address on file | | | | | | | |
| 182062 | GAED REALTY INC | PO BOX 1662 | | | | CANOVANAS | PR | 00729 | |
| 182063 | GAEG ENGINEERING GROUP PSC | PO BOX 9191 | | | | HUMACAO | PR | 00792-9191 | |
| 182064 | GAETAN CLAUDIO, ADALYN | Address on file | | | | | | | |
| 182065 | GAETAN COLON, JACINTO | Address on file | | | | | | | |
| 182066 | GAETAN DECLET, LOREEN | Address on file | | | | | | | |
| 182067 | GAETAN GONZALEZ, JULIA I | Address on file | | | | | | | |
| 792939 | GAETAN GONZALEZ, JULIA I | Address on file | | | | | | | |
| 182068 | GAETAN MEJIAS, ELISEO | Address on file | | | | | | | |
| 182069 | GAETAN NATAL, DORIS ANN | Address on file | | | | | | | |
| 182070 | GAETAN PENA, JUAN | Address on file | | | | | | | |
| 182071 | GAETAN PENA, RAMONITA | Address on file | | | | | | | |
| 182072 | GAETAN PERDOMO, MARIO | Address on file | | | | | | | |
| 182073 | GAETAN RIVERA, JOSE M | Address on file | | | | | | | |
| 792940 | GAETAN SIERRA, WANDA | Address on file | | | | | | | |
| 182074 | GAETAN SIERRA, WANDA I | Address on file | | | | | | | |
| 1779097 | Gaetan Sierra, Wanda Ivette | Address on file | | | | | | | |
| 182075 | GAETAN SOTO, ELIZABETH | Address on file | | | | | | | |
| 792941 | GAETAN SOTO, ELIZABETH | Address on file | | | | | | | |
| 182076 | GAETAN SOTO, MARIA | Address on file | | | | | | | |
| 792942 | GAETAN VELAZQUEZ, IVONNE | Address on file | | | | | | | |
| 1657497 | Gaetan Velazquez, Ivonne E | Address on file | | | | | | | |
| 792943 | GAETAN VELAZQUEZ, IVONNE E | Address on file | | | | | | | |
| 843947 | GAETAN Y MEJIAS ELISEO | PO BOX 51945 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1945 | |
| 1910404 | Gaetan, Eduardo | Address on file | | | | | | | |
| 182078 | GAF ELECTRIC & GENERAL CONTRACTOR, CORP. | P.O. BOX 441 | | | | GURABO, | PR | 00778-0000 | |
| 182079 | GAGLIANI RIVERA, SHEILA D | Address on file | | | | | | | |
| 792944 | GAGLIANI RIVERA, SHEILA D | Address on file | | | | | | | |
| 182080 | GAGO APONTE, MARIA ESTHER | Address on file | | | | | | | |
| 182081 | Gago Barreto, Felix M | Address on file | | | | | | | |
| 182082 | GAGO GELICA, MERCEDES | Address on file | | | | | | | |
| 182083 | GAGO PINEIRO, JORGE | Address on file | | | | | | | |
| 2196746 | Gago Rivera, Felix J. | Address on file | | | | | | | |
| 182084 | GAGO RIVERA, JORGE | Address on file | | | | | | | |
| 182085 | GAGO SANABRIA, EDGARDO | Address on file | | | | | | | |
| 182086 | GAGO SUAREZ, NILDA I. | Address on file | | | | | | | |
| 792946 | GAGOT ESCOBOSA, HERMES | Address on file | | | | | | | |
| 182087 | GAGOT ESCOBOSA, HERMES G | Address on file | | | | | | | |
| 1654007 | Gagot Escobosa, Hermes G. | Address on file | | | | | | | |
| 1898853 | Gagot Escobosa, Hermes G. | Address on file | | | | | | | |
| 182088 | GAGOT VELEZ, CARMEN A. | Address on file | | | | | | | |
| 1577304 | Gaiarza Escobar, Nancy | Address on file | | | | | | | |
| 182089 | GAIBI APONTE, FRANCES M | Address on file | | | | | | | |
| 182090 | GAIBI RODRIGUEZ, IKBAL | Address on file | | | | | | | |
| 182091 | GAIL MUNIZ AGUIAR | Address on file | | | | | | | |
| 657626 | GAIL QUIXONEZ CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 657627 | GAIL QUIXONEZ CARMONA | URB SANTIAGO IGLESIAS | 1787 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |
| 182292 | GAIL RAMOS MARTINEZ | Address on file | | | | | | | |
| 182093 | GAIL RIORDAN | Address on file | | | | | | | |
| 1450349 | Gailey, Barbara | Address on file | | | | | | | |
| 1450349 | Gailey, Barbara | Address on file | | | | | | | |
| 182094 | GAIN COORDINATING CENTER | LIGHHOUSE INST CENTER | CHESTNUT HEAITH SYSTEMS 448 | | | WYLIE DR NORMAL | IL | 61761 | |
| 182096 | GAINES VAZQUEZ, ANGELA R. | Address on file | | | | | | | |
| 1491501 | Gaissert, Lawrence | Address on file | | | | | | | |
| 182097 | GAITAN BELTRAN, AIXA T. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026917 | Gaitan Beltran, Aixa T. | Address on file | | | | | | | |
| 1917124 | Gaitan Beltran, Aixa T. | Address on file | | | | | | | |
| 1912426 | Gaitan Beltran, Aixa T. | Address on file | | | | | | | |
| 182098 | GAITHER INTL P R INC | PO BOX 70211 | | | | SAN JUAN | PR | 00936 | |
| 657628 | GAITHER INT1 / PR INC DBA CASTOR BARNER | P O BOX 70211 | | | | SAN JUAN | PR | 00936-8211 | |
| 182100 | GALA AGUILERA, SANTIAGO | Address on file | | | | | | | |
| 182101 | GALA AGUILERA, SANTIAGO J. | Address on file | | | | | | | |
| 182102 | GALA ALVAREZ, HECTOR H | Address on file | | | | | | | |
| 182103 | GALA M ROMERO ALICEA | Address on file | | | | | | | |
| 182104 | GALA RIVERA DELGADO | Address on file | | | | | | | |
| 182105 | GALA TRAVEL AGENCY | Address on file | | | | | | | |
| 657629 | GALABEL MONSERRATE TORRES | URB SANTA JUANITA | EE 9 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 657630 | GALADY LUNA GONZALEZ | Address on file | | | | | | | |
| 182107 | GALAGARZA FRAGOSO, ADA D | Address on file | | | | | | | |
| 2108608 | Galaiza Flores, Jose | Address on file | | | | | | | |
| 2131040 | Galaiza Quiles , Gladys | Address on file | | | | | | | |
| 1582966 | GALAIZA TORRES, OSVALDO | Address on file | | | | | | | |
| 182108 | GALAN AGUILAR, ORLANDO | Address on file | | | | | | | |
| 792947 | GALAN ALICEA, JUDITH | Address on file | | | | | | | |
| 182109 | GALAN ALICEA, JUDITH A | Address on file | | | | | | | |
| 182110 | GALAN ALVARADO, JOHNNY | Address on file | | | | | | | |
| 182111 | GALAN APONTE, SULEIKA D. | Address on file | | | | | | | |
| 182112 | GALAN AUDIFFRED, JUAN L | Address on file | | | | | | | |
| 792948 | GALAN AUDIFFRED, JUAN L | Address on file | | | | | | | |
| 182113 | GALAN AUDIFRED, LEISHA M | Address on file | | | | | | | |
| 182114 | GALAN BATISTA, WANDA | Address on file | | | | | | | |
| 182115 | GALAN BONET, EDWIN | Address on file | | | | | | | |
| 182116 | GALAN CANCEL, WIDNELIA | Address on file | | | | | | | |
| 182117 | Galan Colon, Charlinet | Address on file | | | | | | | |
| 182118 | GALAN COLON, DIPCIANET | Address on file | | | | | | | |
| 182119 | GALAN COLON, JESSICA F | Address on file | | | | | | | |
| 182120 | GALAN COLON, JORGE | Address on file | | | | | | | |
| 182121 | GALAN COLON, RAQUEL | Address on file | | | | | | | |
| 792949 | GALAN COLON, SAIPCHI | Address on file | | | | | | | |
| 182122 | Galan Cordero, Manuel Alberto | Address on file | | | | | | | |
| 182123 | GALAN CRESPO, CARMEN | Address on file | | | | | | | |
| 182124 | GALAN CRESPO, CARMEN I | Address on file | | | | | | | |
| 792950 | GALAN CRESPO, WILFREDO | Address on file | | | | | | | |
| 182125 | GALAN CRESPO, WILFREDO | Address on file | | | | | | | |
| 182126 | GALAN CRUZ, JAVIER | Address on file | | | | | | | |
| 182127 | GALAN CRUZ, JAVIER A. | Address on file | | | | | | | |
| 182128 | GALAN CRUZ, JAVIER A. | Address on file | | | | | | | |
| 182129 | Galan Cuevas, Jonathan | Address on file | | | | | | | |
| 182130 | GALAN DEIDA, VICTOR | Address on file | | | | | | | |
| 182131 | GALAN DIAZ, CARMELO | Address on file | | | | | | | |
| 182132 | GALAN DIAZ, GLORY M | Address on file | | | | | | | |
| 1258344 | GALAN DIAZ, IVETTE | Address on file | | | | | | | |
| 182134 | GALAN DIAZ, JENNIFER | Address on file | | | | | | | |
| 182135 | GALAN DIAZ, LILLIAM M. | Address on file | | | | | | | |
| 182136 | GALAN DORTA, ZENNY I | Address on file | | | | | | | |
| 2035358 | Galan Feliciano, Mirna | Address on file | | | | | | | |
| 182137 | GALAN FELICIANO, MIRNA | Address on file | | | | | | | |
| 182138 | GALAN GERENA, IRMA I | Address on file | | | | | | | |
| 792952 | GALAN GONZALEZ, MARANLLELY M | Address on file | | | | | | | |
| 182139 | GALAN HUERTAS, AGATHA | Address on file | | | | | | | |
| 182140 | GALAN JIMENEZ, YOLANDA DEL C | Address on file | | | | | | | |
| 1914835 | Galan Jimenez, Yolanda Del C. | Address on file | | | | | | | |
| 1965278 | Galan Jimenez, Yolanda Del C. | Address on file | | | | | | | |
| 182141 | GALAN KERCADO, CARLOS | Address on file | | | | | | | |
| 182142 | GALAN KERCADO, DANIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4765 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182143 | GALAN KERCADO, DANIEL J. | Address on file | | | | | | | |
| 182144 | GALAN KERCADO, TEXO | Address on file | | | | | | | |
| 182145 | GALAN LAMAR, LIBRADA M | Address on file | | | | | | | |
| 182146 | GALAN LOPEZ, JEALIANNETTE C | Address on file | | | | | | | |
| 182147 | Galan Lopez, Jose | Address on file | | | | | | | |
| 182148 | GALAN MARRERO, LOYDA E | Address on file | | | | | | | |
| 182149 | GALAN MARTINEZ, MOISES | Address on file | | | | | | | |
| 182150 | GALAN MENDOZA, DAVID | Address on file | | | | | | | |
| 182151 | GALAN MOLINA, SANDRA | Address on file | | | | | | | |
| 182152 | GALAN MONTALVO, ANDRES | Address on file | | | | | | | |
| 182153 | GALAN MONTIJO, CARLOS | Address on file | | | | | | | |
| 182154 | GALAN MORALES, IVETTE | Address on file | | | | | | | |
| 57597 | GALAN OSTOLAZA, BRENDA N | Address on file | | | | | | | |
| 182156 | Galan Ostolaza, Brenda N. | Address on file | | | | | | | |
| 182157 | Galan Pena, Xavier R | Address on file | | | | | | | |
| 182158 | GALAN PINEDA, LILIAN E. | Address on file | | | | | | | |
| 182159 | GALAN PINEIRO, JORGE | Address on file | | | | | | | |
| 182160 | GALAN PLANELL, NOLSEN | Address on file | | | | | | | |
| 182161 | GALAN PLAZA, EDWIN | Address on file | | | | | | | |
| 182162 | GALAN RAMIREZ, CARLOS | Address on file | | | | | | | |
| 182163 | GALAN RAMIREZ, JUAN | Address on file | | | | | | | |
| 182164 | GALAN REYES, GEOVANI | Address on file | | | | | | | |
| 182165 | GALAN RIVERA, ABDIEL | Address on file | | | | | | | |
| 182166 | GALAN RIVERA, CHRYSTAL | Address on file | | | | | | | |
| 182167 | GALAN RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 792954 | GALAN RIVERA, GAMALIEL | Address on file | | | | | | | |
| 182168 | GALAN RIVERA, GAMALIEL | Address on file | | | | | | | |
| 1855101 | Galan Rivera, Gamaliel | Address on file | | | | | | | |
| 182170 | GALAN RIVERA, KEILA | Address on file | | | | | | | |
| 182171 | GALAN RIVERA, KERVIN | Address on file | | | | | | | |
| 182172 | GALAN RODRIGUEZ, MARDADDY | Address on file | | | | | | | |
| 182174 | GALAN ROJAS, JOSE | Address on file | | | | | | | |
| 182175 | GALAN ROMAN, JARELYS | Address on file | | | | | | | |
| 182176 | GALAN ROMERO, IVELISSE | Address on file | | | | | | | |
| 182177 | Galan Rosa, Edward | Address on file | | | | | | | |
| 792955 | GALAN ROSA, ISRAEL | Address on file | | | | | | | |
| 792956 | GALAN RUIZ, JENNIFER | Address on file | | | | | | | |
| 182178 | GALAN RUIZ, NELSON | Address on file | | | | | | | |
| 182179 | GALAN RUIZ, VIVIAN | Address on file | | | | | | | |
| 182180 | GALAN SANCHEZ, TIRSA | Address on file | | | | | | | |
| 182181 | GALAN TALAVERA, DAVID | Address on file | | | | | | | |
| 182182 | GALAN TORRES, FRANCES | Address on file | | | | | | | |
| 182183 | Galan Valentin, Luis O | Address on file | | | | | | | |
| 182184 | GALAN VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 182185 | GALAN VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 182186 | GALAN VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 182187 | GALAN VELAZQUEZ, LINDA | Address on file | | | | | | | |
| 182189 | GALAN VELEZ, HECTOR L. | Address on file | | | | | | | |
| 182190 | GALAN VELEZ, JESSYVELL | Address on file | | | | | | | |
| 182191 | GALAN VIERA, IRIS | Address on file | | | | | | | |
| 2040006 | GALAN VIERA, IRIS M. | Address on file | | | | | | | |
| 182192 | GALAN VIERA, LUIS A | Address on file | | | | | | | |
| 182193 | GALAN VIERA, ROSA O | Address on file | | | | | | | |
| 182194 | GALANES ROSA, BLANCA | Address on file | | | | | | | |
| 2184358 | Galano, John F | Address on file | | | | | | | |
| 182195 | GALANZA RAMIREZ, GISELA | Address on file | | | | | | | |
| 1820587 | Galaraz, Juan R. | Address on file | | | | | | | |
| 182196 | GALARCE FOURNIER, MARIA DEL C | Address on file | | | | | | | |
| 1986848 | Galares Davila, Jose Luis | Address on file | | | | | | | |
| 182197 | GALARZA ACEVEDO, CARMEN | Address on file | | | | | | | |
| 182198 | GALARZA ACEVEDO, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4766 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977387 | GALARZA ACEVEDO, CARMEN IRIS | Address on file | | | | | | | |
| 182199 | GALARZA ACEVEDO, LUIS A | Address on file | | | | | | | |
| 792957 | GALARZA AGOSTO, CARMEN M | Address on file | | | | | | | |
| 182200 | GALARZA AGOSTO, MARISOL | Address on file | | | | | | | |
| 182201 | GALARZA AIR CONDITIONING | A 21 URB VILLA ROSA III | | | | GUAYAMA | PR | 00784 | |
| 843948 | GALARZA AIR CONDITIONING INC | VILLA SERENA | 63 CALLE TIBER | | | SANTA ISABEL | PR | 00757-2547 | |
| 182202 | GALARZA ALBINO, XAVIER | Address on file | | | | | | | |
| 182203 | GALARZA ALGARIN, JULIO | Address on file | | | | | | | |
| 182204 | GALARZA ALGARIN, YESSICA | Address on file | | | | | | | |
| 182205 | GALARZA ALICEA, GUILLERMO | Address on file | | | | | | | |
| 182169 | GALARZA ALMODOVAR MD, RUBEN | Address on file | | | | | | | |
| 182206 | GALARZA ALMODOVAR, RUBEN | Address on file | | | | | | | |
| 182207 | Galarza Alvarez, Wilfredo | Address on file | | | | | | | |
| 182208 | GALARZA ALVELO, CARMEN | Address on file | | | | | | | |
| 182209 | GALARZA ARBONA MD, JOSE L | Address on file | | | | | | | |
| 182210 | GALARZA ARBONA, JOSE | Address on file | | | | | | | |
| 792958 | GALARZA AYALA, GLORIA M | Address on file | | | | | | | |
| 182211 | GALARZA BAEZ, MICHAEL | Address on file | | | | | | | |
| 1419805 | GALARZA BAEZ, MIGUEL | DERECHO PROPIO | CIUDAD UNIVERSITARIA Z-7 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 182213 | GALARZA BAEZ, MOISES | Address on file | | | | | | | |
| 182214 | GALARZA BAEZ, VIVIAN | Address on file | | | | | | | |
| 792959 | GALARZA BAEZ, VIVIAN | Address on file | | | | | | | |
| 1741422 | Galarza Baez, Vivian | Address on file | | | | | | | |
| 2029959 | Galarza Baez, Vivian | Address on file | | | | | | | |
| 1741422 | Galarza Baez, Vivian | Address on file | | | | | | | |
| 182215 | GALARZA BEIGELMAN, CYD | Address on file | | | | | | | |
| 792960 | GALARZA BRACERO, RICHARD | Address on file | | | | | | | |
| 1758930 | Galarza Burgos, Karylin | Address on file | | | | | | | |
| 182216 | GALARZA BURGOS, KARYLIN | Address on file | | | | | | | |
| 182217 | GALARZA BURGOS, LOUISE | Address on file | | | | | | | |
| 182218 | GALARZA BURGOS, LOUISE | Address on file | | | | | | | |
| 792961 | GALARZA BURGOS, RADAMES | Address on file | | | | | | | |
| 182219 | GALARZA BURGOS, RADAMES | Address on file | | | | | | | |
| 182220 | GALARZA BURGOS, RADOYKA | Address on file | | | | | | | |
| 182221 | GALARZA CALDERON, CARMEN | Address on file | | | | | | | |
| 182222 | GALARZA CAMACHO, FLORENCE | Address on file | | | | | | | |
| 182223 | GALARZA CAMACHO, WILLIAM | Address on file | | | | | | | |
| 182225 | GALARZA CAPIELLO, LUZ V. | Address on file | | | | | | | |
| 182226 | Galarza Capielo, Jose E | Address on file | | | | | | | |
| 182227 | GALARZA CARABALLO, EMMANUEL D | Address on file | | | | | | | |
| 792962 | GALARZA CARABALLO, EMMANUEL D | Address on file | | | | | | | |
| 182228 | Galarza Caraballo, John A | Address on file | | | | | | | |
| 182229 | GALARZA CARABALLO, ZOMAYRA | Address on file | | | | | | | |
| 182230 | GALARZA CARMONA, EDUARDO | Address on file | | | | | | | |
| 182231 | GALARZA CASTRO, SONIA | Address on file | | | | | | | |
| 182232 | GALARZA CHARES, JOSEPH | Address on file | | | | | | | |
| 1419806 | GALARZA CINTRON, JESSICA | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 182233 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 1567688 | GALARZA CINTRON, JESSICA | Address on file | | | | | | | |
| 182234 | GALARZA CLAUDIO, ISABEL | Address on file | | | | | | | |
| 792963 | GALARZA CLAUDIO, MIRIAM | Address on file | | | | | | | |
| 182236 | GALARZA CLAUDIO, ROBERTO | Address on file | | | | | | | |
| 182237 | GALARZA CLAUDIO, SANDRA | Address on file | | | | | | | |
| 182238 | GALARZA COLON, CARMEN M | Address on file | | | | | | | |
| 182239 | GALARZA COLON, EDUARDO | Address on file | | | | | | | |
| 182240 | GALARZA COLON, ERIC | Address on file | | | | | | | |
| 1916409 | Galarza Colon, Eusebia | Address on file | | | | | | | |
| 1916409 | Galarza Colon, Eusebia | Address on file | | | | | | | |
| 182241 | GALARZA COLON, EUSEBIA | Address on file | | | | | | | |
| 182242 | GALARZA COLON, GUALBERTO | Address on file | | | | | | | |
| 182243 | GALARZA COLON, PEDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4767 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182244 | GALARZA COLON, RADAMES | Address on file | | | | | | | |
| 182245 | GALARZA COLON, RIGOBERTO | Address on file | | | | | | | |
| 182246 | GALARZA CONCEPCION, MAGALY | Address on file | | | | | | | |
| 182247 | GALARZA CONTRERAS, JAVIER | Address on file | | | | | | | |
| 2059691 | Galarza Cordero , Mirta | Address on file | | | | | | | |
| 182248 | GALARZA CORDERO, EDNA | Address on file | | | | | | | |
| 182249 | GALARZA CORDERO, MIRTA | Address on file | | | | | | | |
| 1950522 | Galarza Cordero, Mirta | Address on file | | | | | | | |
| 1931351 | Galarza Cordero, Nilda | Address on file | | | | | | | |
| 182250 | GALARZA CORDERO, NILDA | Address on file | | | | | | | |
| 182251 | Galarza Cordero, Olga I | Address on file | | | | | | | |
| 182252 | GALARZA CORDERO, RENE | Address on file | | | | | | | |
| 182253 | GALARZA CORDERO, WILSON | Address on file | | | | | | | |
| 2114183 | Galarza Cordero, Wilson | Address on file | | | | | | | |
| 792964 | GALARZA COREANO, JOVAYRA | Address on file | | | | | | | |
| 182254 | GALARZA CORREA, HECTOR | Address on file | | | | | | | |
| 182255 | GALARZA CORREA, HECTOR | Address on file | | | | | | | |
| 182256 | GALARZA CORTES, IVAN | Address on file | | | | | | | |
| 182257 | GALARZA CRESPO, ZAYSHA | Address on file | | | | | | | |
| 657631 | GALARZA CRUZ RIVERA | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 182258 | GALARZA CRUZ, AIDA G | Address on file | | | | | | | |
| 182259 | GALARZA CRUZ, ELBA | Address on file | | | | | | | |
| 182260 | GALARZA CRUZ, ELBA | Address on file | | | | | | | |
| 2037158 | Galarza Cruz, James L | Address on file | | | | | | | |
| 1870510 | GALARZA CRUZ, JAMES L. | Address on file | | | | | | | |
| 2077743 | GALARZA CRUZ, JAMES L. | Address on file | | | | | | | |
| 182224 | GALARZA CRUZ, JOWER | Address on file | | | | | | | |
| 182188 | GALARZA CRUZ, LUIS | Address on file | | | | | | | |
| 182261 | GALARZA CRUZ, MAGALY | Address on file | | | | | | | |
| 182262 | GALARZA CRUZ, MARISOL | Address on file | | | | | | | |
| 2113840 | Galarza Cruz, Marisol | Address on file | | | | | | | |
| 2113840 | Galarza Cruz, Marisol | Address on file | | | | | | | |
| 182263 | GALARZA CRUZ, SEVERO | Address on file | | | | | | | |
| 182264 | GALARZA CRUZ, WANDA E | Address on file | | | | | | | |
| 2137228 | Galarza Cruz, Wanda E | Address on file | | | | | | | |
| 182265 | GALARZA CRUZADO, CARMEN | Address on file | | | | | | | |
| 792965 | GALARZA CUEVAS, NESTOR | Address on file | | | | | | | |
| 182266 | GALARZA CUEVAS, NESTOR A | Address on file | | | | | | | |
| 1258345 | GALARZA DAVILA, CARMEN | Address on file | | | | | | | |
| 182267 | GALARZA DAVILA, CARMEN D | Address on file | | | | | | | |
| 182268 | GALARZA DAVILA, FRANKIE A | Address on file | | | | | | | |
| 182269 | Galarza Davila, Jose L | Address on file | | | | | | | |
| 2056093 | Galarza Davila, Jose Luis | Address on file | | | | | | | |
| 182270 | Galarza Davila, Juan R | Address on file | | | | | | | |
| 182271 | GALARZA DAVILA, MARIA I | Address on file | | | | | | | |
| 1647015 | Galarza Davila, Maria I. | Address on file | | | | | | | |
| 182272 | GALARZA DAVILA, RAMON | Address on file | | | | | | | |
| 792966 | GALARZA DE HERNANDEZ, MYRTELINA | Address on file | | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | Address on file | | | | | | | |
| 1790586 | GALARZA DE JESUS, JULIO | Address on file | | | | | | | |
| 1857143 | Galarza de Jesus, Marisol | Address on file | | | | | | | |
| 182274 | GALARZA DE JESUS, PEDRO | Address on file | | | | | | | |
| 182275 | GALARZA DE LA ROSA, ESTEBAN | Address on file | | | | | | | |
| 182276 | GALARZA DEL VALLE, ANASTACIA | Address on file | | | | | | | |
| 1618064 | Galarza Del Valle, Anastasia | Address on file | | | | | | | |
| 1656701 | GALARZA DEL VALLE, CALIXTA | Address on file | | | | | | | |
| 182277 | GALARZA DEL VALLE, CALIXTA | Address on file | | | | | | | |
| 182278 | GALARZA DEYNES, FELICITA | Address on file | | | | | | | |
| 2039734 | Galarza Diaz, Dolores | Address on file | | | | | | | |
| 182279 | GALARZA DIAZ, NESTOR D | Address on file | | | | | | | |
| 182280 | GALARZA DIAZ, NESTOR LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4768 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182282 | GALARZA DOMINGUEZ, MARTA | Address on file | | | | | | | |
| 182281 | GALARZA DOMINGUEZ, MARTA | Address on file | | | | | | | |
| 182283 | GALARZA DOMINGUEZ, VIRGINIA | Address on file | | | | | | | |
| 182284 | GALARZA DONES, AMPARO | Address on file | | | | | | | |
| 2218655 | Galarza Dones, Amparo | Address on file | | | | | | | |
| 182285 | GALARZA DONES, JORGE L | Address on file | | | | | | | |
| 182286 | GALARZA ESCOBAR MD, LUIS S | Address on file | | | | | | | |
| 182288 | GALARZA ESCOBAR, LIMARIE | Address on file | | | | | | | |
| 182287 | GALARZA ESCOBAR, LIMARIE | Address on file | | | | | | | |
| 182289 | GALARZA ESCOBAR, NANCY | Address on file | | | | | | | |
| 1560229 | Galarza Escobar, Nancy | Address on file | | | | | | | |
| 182290 | GALARZA FELICIANO, ANGEL M. | Address on file | | | | | | | |
| 182291 | GALARZA FELICIANO, JAVIER | Address on file | | | | | | | |
| 2047357 | GALARZA FELICIANO, JOSE R. | Address on file | | | | | | | |
| 182293 | GALARZA FELICIANO, LUZ M | Address on file | | | | | | | |
| 182294 | GALARZA FELICIANO, NELSON | Address on file | | | | | | | |
| 182295 | GALARZA FIGUEROA, ALEJANDRO | Address on file | | | | | | | |
| 2150141 | Galarza Figueroa, Ellis | Address on file | | | | | | | |
| 182296 | Galarza Figueroa, Geyl | Address on file | | | | | | | |
| 182297 | Galarza Figueroa, Jorge L | Address on file | | | | | | | |
| 182298 | GALARZA FIGUEROA, JOSE JAVIER | Address on file | | | | | | | |
| 182299 | GALARZA FIGUEROA, JUAN | Address on file | | | | | | | |
| 2055868 | Galarza Figueroa, Juan A. | Address on file | | | | | | | |
| 182300 | GALARZA FIGUEROA, JUAN ANTONIO | Address on file | | | | | | | |
| 182301 | GALARZA FIGUEROA, MARIEVA | Address on file | | | | | | | |
| 2233541 | Galarza Figueroa, Marieva | Address on file | | | | | | | |
| 182302 | GALARZA FIGUEROA, MARILYN | Address on file | | | | | | | |
| 182303 | GALARZA FIGUEROA, WALIS | Address on file | | | | | | | |
| 182304 | GALARZA FLORES, IVETTE | Address on file | | | | | | | |
| 182305 | GALARZA FLORES, JAHAIRA | Address on file | | | | | | | |
| 182306 | GALARZA FLORES, JOSE L. | Address on file | | | | | | | |
| 182307 | GALARZA FLORES, MARIA | Address on file | | | | | | | |
| 182308 | GALARZA FLORES, TEOFILO | Address on file | | | | | | | |
| 182309 | GALARZA FLORES, YARELIS | Address on file | | | | | | | |
| 182310 | GALARZA FRESSE, DAVID | Address on file | | | | | | | |
| 182311 | GALARZA GALARZA, CELESTE | Address on file | | | | | | | |
| 792968 | GALARZA GALARZA, EMILY | Address on file | | | | | | | |
| 182313 | Galarza Galarza, Juan E | Address on file | | | | | | | |
| 182314 | GALARZA GALARZA, RAQUEL | Address on file | | | | | | | |
| 182315 | GALARZA GALARZA, WILSON | Address on file | | | | | | | |
| 182318 | GALARZA GARCIA, EDDY | Address on file | | | | | | | |
| 182319 | GALARZA GARCIA, JOSE | Address on file | | | | | | | |
| 182320 | GALARZA GARCIA, JOSE L. | Address on file | | | | | | | |
| 182322 | GALARZA GARCIA, LAURA | Address on file | | | | | | | |
| 182323 | GALARZA GARCIA, LAURA | Address on file | | | | | | | |
| 182324 | GALARZA GARCIA, LETICIA | Address on file | | | | | | | |
| 182325 | Galarza Garcia, Leticia | Address on file | | | | | | | |
| 182326 | Galarza Garcia, Ralph | Address on file | | | | | | | |
| 182327 | GALARZA GARCIA, ROBERTO | Address on file | | | | | | | |
| 182328 | GALARZA GARCIA, YOLIMA O. | Address on file | | | | | | | |
| 182329 | GALARZA GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 182330 | GALARZA GONZALEZ, ANA | Address on file | | | | | | | |
| 182331 | GALARZA GONZALEZ, ANGEL J. | Address on file | | | | | | | |
| 2073012 | Galarza Gonzalez, Aura A. | Address on file | | | | | | | |
| 182332 | GALARZA GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 182333 | GALARZA GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 182334 | GALARZA GONZALEZ, EVELYN | Address on file | | | | | | | |
| 182335 | GALARZA GONZALEZ, GLADYS | Address on file | | | | | | | |
| 852959 | GALARZA GONZALEZ, GLORIBEE | Address on file | | | | | | | |
| 182337 | GALARZA GONZALEZ, GLORIBEE | Address on file | | | | | | | |
| 1587876 | Galarza Gonzalez, Guarionex | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4769 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1587876 | Galarza Gonzalez, Guarionex | Address on file | | | | | | | |
| 182338 | GALARZA GONZALEZ, GUARIONEX | Address on file | | | | | | | |
| 182339 | GALARZA GONZALEZ, NILDA | Address on file | | | | | | | |
| 182340 | GALARZA GONZALEZ, OLGA | Address on file | | | | | | | |
| 182341 | GALARZA GONZALEZ, ONIX | Address on file | | | | | | | |
| 182342 | Galarza Gonzalez, Ramon | Address on file | | | | | | | |
| 182343 | GALARZA GONZALEZ, RAMON A | Address on file | | | | | | | |
| 182344 | GALARZA GUADALUPE, ANA | Address on file | | | | | | | |
| 182346 | GALARZA GUTIERREZ, ROSA M | Address on file | | | | | | | |
| 1487083 | Galarza Hermina, Angel | Address on file | | | | | | | |
| 182347 | GALARZA HERMINA, ANGEL | Address on file | | | | | | | |
| 1487083 | Galarza Hermina, Angel | Address on file | | | | | | | |
| 182348 | GALARZA HERMINA, ANGEL M. | Address on file | | | | | | | |
| 1872092 | GALARZA HERNANDEZ , LUIS | Address on file | | | | | | | |
| 182349 | Galarza Hernandez, Alex J. | Address on file | | | | | | | |
| 1800875 | GALARZA HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 182350 | Galarza Hernandez, Alexis | Address on file | | | | | | | |
| 792970 | GALARZA HERNANDEZ, AMNERIS | Address on file | | | | | | | |
| 1593134 | GALARZA HERNANDEZ, ANGEL XAVIER | Address on file | | | | | | | |
| 182353 | GALARZA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 182354 | GALARZA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 182356 | Galarza Hernandez, Luis O. | Address on file | | | | | | | |
| 1869861 | Galarza Hernandez, Olga M | Address on file | | | | | | | |
| 595893 | GALARZA HUSSEIN, YARITZA | Address on file | | | | | | | |
| 182358 | GALARZA HUSSEIN, YARITZA | Address on file | | | | | | | |
| 1425265 | GALARZA IRIZARRY, JULIO A. | Address on file | | | | | | | |
| 182360 | GALARZA ISERN, JASMINE | Address on file | | | | | | | |
| 182361 | GALARZA ISERN, JONATHAN | Address on file | | | | | | | |
| 182362 | GALARZA JORDAN, ANDRES | Address on file | | | | | | | |
| 182363 | GALARZA LABOY, RAFAEL | Address on file | | | | | | | |
| 182364 | GALARZA LEBRON, AMABEL | Address on file | | | | | | | |
| 792972 | GALARZA LEBRON, CARMEN M | Address on file | | | | | | | |
| 182365 | GALARZA LLANOS, LUIS | Address on file | | | | | | | |
| 182366 | GALARZA LOPEZ, AUREO | Address on file | | | | | | | |
| 182367 | GALARZA LOPEZ, CELIA EUNICE | Address on file | | | | | | | |
| 182368 | GALARZA LOPEZ, DIONISIO | Address on file | | | | | | | |
| 182369 | Galarza Lopez, Frankie | Address on file | | | | | | | |
| 182370 | GALARZA LOPEZ, JACQUELINE | Address on file | | | | | | | |
| 182371 | GALARZA LOPEZ, JOHANYS | Address on file | | | | | | | |
| 182372 | Galarza Lopez, Lesvia L | Address on file | | | | | | | |
| 792974 | GALARZA LOPEZ, LYMARIE | Address on file | | | | | | | |
| 182373 | GALARZA LOPEZ, MARIA | Address on file | | | | | | | |
| 182374 | GALARZA LOPEZ, MERCEDES | Address on file | | | | | | | |
| 1419807 | GALARZA LOPEZ, SANDRA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 182375 | GALARZA LOPEZ, SANDRA | Address on file | | | | | | | |
| 182376 | GALARZA LORENZO, CARMEN | Address on file | | | | | | | |
| 792976 | GALARZA LUGO, GIOVANNI | Address on file | | | | | | | |
| 792975 | GALARZA LUGO, GIOVANNI | Address on file | | | | | | | |
| 182377 | GALARZA MADERA, MIGUEL A | Address on file | | | | | | | |
| 1658958 | Galarza Madera, Raquel | Address on file | | | | | | | |
| 182378 | GALARZA MADERA, RAQUEL | Address on file | | | | | | | |
| 792977 | GALARZA MALDONADO, ALBERTO | Address on file | | | | | | | |
| 182379 | GALARZA MALDONADO, ALBERTO L | Address on file | | | | | | | |
| 2143621 | Galarza Maldonado, Amy G. | Address on file | | | | | | | |
| 182380 | GALARZA MALDONADO, ARIELIS | Address on file | | | | | | | |
| 182381 | Galarza Maldonado, Felix A. | Address on file | | | | | | | |
| 792978 | GALARZA MALDONADO, MARINE | Address on file | | | | | | | |
| 792979 | GALARZA MALDONADO, MILDRED | Address on file | | | | | | | |
| 182383 | GALARZA MALDONADO, NEREIDA | Address on file | | | | | | | |
| 182384 | GALARZA MALDONADO, NEREIDA | Address on file | | | | | | | |
| 182385 | GALARZA MARQUEZ, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4770 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182386 | GALARZA MARTINEZ, ALICIA | Address on file | | | | | | | |
| 182387 | GALARZA MARTINEZ, BRENDA | Address on file | | | | | | | |
| 792980 | GALARZA MARTINEZ, DANIEL | Address on file | | | | | | | |
| 182388 | GALARZA MARTINEZ, DANIEL | Address on file | | | | | | | |
| 792981 | GALARZA MARTINEZ, DANIEL | Address on file | | | | | | | |
| 182389 | GALARZA MARTINEZ, EDMANUEL | Address on file | | | | | | | |
| 792982 | GALARZA MARTINEZ, EILA | Address on file | | | | | | | |
| 182390 | GALARZA MARTINEZ, EILA M | Address on file | | | | | | | |
| 792983 | GALARZA MARTINEZ, ELBA M | Address on file | | | | | | | |
| 182391 | GALARZA MARTINEZ, ELBA M | Address on file | | | | | | | |
| 182392 | GALARZA MARTINEZ, ELIZGUEL | Address on file | | | | | | | |
| 182393 | GALARZA MARTINEZ, ELIZGUEL | Address on file | | | | | | | |
| 182394 | GALARZA MARTINEZ, FREDDIE | Address on file | | | | | | | |
| 2041626 | Galarza Martinez, Freddie | Address on file | | | | | | | |
| 1419808 | GALARZA MARTÍNEZ, FREDDIE | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| 182395 | GALARZA MARTINEZ, JORGE E | Address on file | | | | | | | |
| 1257099 | GALARZA MARTINEZ, JOSE A | Address on file | | | | | | | |
| 182396 | Galarza Martinez, Jose A | Address on file | | | | | | | |
| 182397 | Galarza Martinez, Juan | Address on file | | | | | | | |
| 182398 | Galarza Martinez, Rafael | Address on file | | | | | | | |
| 182399 | GALARZA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 182400 | GALARZA MARTINEZ, TITO | Address on file | | | | | | | |
| 182401 | GALARZA MARTINEZ, VILMA | Address on file | | | | | | | |
| 182402 | GALARZA MARTINEZ, YAVIER | Address on file | | | | | | | |
| 182403 | GALARZA MATHEU, OMAR | Address on file | | | | | | | |
| 182404 | GALARZA MATOS, LUIS | Address on file | | | | | | | |
| 1978584 | Galarza Medina, Isabel | Address on file | | | | | | | |
| 182405 | GALARZA MEDINA, ISABEL | Address on file | | | | | | | |
| 1630520 | Galarza Melendez, Edwin | Address on file | | | | | | | |
| 182407 | GALARZA MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 182408 | GALARZA MELENDEZ, NOEL | Address on file | | | | | | | |
| 182409 | Galarza Melendez, Sugeily | Address on file | | | | | | | |
| 182410 | GALARZA MELENDEZ, TERESA | Address on file | | | | | | | |
| 1865140 | Galarza Melendez, Wanda L | Address on file | | | | | | | |
| 182411 | GALARZA MELENDEZ, WANDA L. | Address on file | | | | | | | |
| 182412 | GALARZA MENDEZ, CARMEN C | Address on file | | | | | | | |
| 182413 | GALARZA MENDEZ, FLOR M | Address on file | | | | | | | |
| 182414 | GALARZA MENDEZ, OMAYRA | Address on file | | | | | | | |
| 182415 | GALARZA MERCADO, ADALIZ | Address on file | | | | | | | |
| 182416 | GALARZA MERCADO, DANIEL | Address on file | | | | | | | |
| 792984 | GALARZA MERCADO, JOSE | Address on file | | | | | | | |
| 182417 | GALARZA MERCADO, JOSE R | Address on file | | | | | | | |
| 1925828 | Galarza Mercado, Reinaldo | Address on file | | | | | | | |
| 182418 | GALARZA MERCADO, REINALDO | Address on file | | | | | | | |
| 182419 | GALARZA MERCADO, SONIA | Address on file | | | | | | | |
| 792985 | GALARZA MORALES, ELINETH | Address on file | | | | | | | |
| 792986 | GALARZA MORALES, ELINETH | Address on file | | | | | | | |
| 2100814 | Galarza Morales, Elineth | Address on file | | | | | | | |
| 182421 | GALARZA MORALES, JOSE N. | Address on file | | | | | | | |
| 182422 | GALARZA MOYET, CARLOS | Address on file | | | | | | | |
| 182423 | GALARZA MOYET, EFRAIN | Address on file | | | | | | | |
| 182424 | GALARZA MUNIZ, IVONNE | Address on file | | | | | | | |
| 182425 | Galarza Muniz, Ricardo | Address on file | | | | | | | |
| 792987 | GALARZA NAVARRO, YOLANDA | Address on file | | | | | | | |
| 182426 | GALARZA NAVARRO, YOLANDA | Address on file | | | | | | | |
| 182427 | GALARZA NEGRON, JAVIER | Address on file | | | | | | | |
| 182428 | GALARZA NIEVES, ANTONIA | Address on file | | | | | | | |
| 182430 | GALARZA NIEVES, SARA | Address on file | | | | | | | |
| 182431 | GALARZA NIEVES, SARA | Address on file | | | | | | | |
| 182432 | GALARZA NIEVEZ, LUISA | Address on file | | | | | | | |
| 182434 | GALARZA OCASIO, MARIO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 182435 | GALARZA OLIVERAS, ILEANA | Address on file | | | | | | | |
| 1766856 | Galarza Ortega, Ana | Address on file | | | | | | | |
| 182436 | GALARZA ORTEGA, ANA | Address on file | | | | | | | |
| 182437 | GALARZA ORTEGA, ANA L | Address on file | | | | | | | |
| 2082739 | Galarza Ortiz, Amneris | Address on file | | | | | | | |
| 182438 | GALARZA ORTIZ, AMNERIS | Address on file | | | | | | | |
| 182439 | GALARZA ORTIZ, ANDREA | Address on file | | | | | | | |
| 182440 | GALARZA ORTIZ, CARMEN | Address on file | | | | | | | |
| 182441 | GALARZA ORTIZ, HECNIE Z. | Address on file | | | | | | | |
| 852960 | GALARZA ORTIZ, HECNIE ZOE | Address on file | | | | | | | |
| 182442 | GALARZA ORTIZ, HECTOR | Address on file | | | | | | | |
| 2160270 | Galarza Ortiz, Hector | Address on file | | | | | | | |
| 182443 | Galarza Ortiz, Jeanette | Address on file | | | | | | | |
| 182444 | GALARZA ORTIZ, JOSYANN | Address on file | | | | | | | |
| 792988 | GALARZA ORTIZ, LUZ | Address on file | | | | | | | |
| 182445 | GALARZA ORTIZ, NIDZA C | Address on file | | | | | | | |
| 1548644 | Galarza Ortiz, Wilmer | Address on file | | | | | | | |
| 182446 | Galarza Ortiz, Wilmer | Address on file | | | | | | | |
| 1548644 | Galarza Ortiz, Wilmer | Address on file | | | | | | | |
| 182447 | GALARZA PACHECO, ANA | Address on file | | | | | | | |
| 182448 | GALARZA PACHECO, DAIRIS | Address on file | | | | | | | |
| 1567927 | GALARZA PACHECO, GRACIELA M | Address on file | | | | | | | |
| 1567927 | GALARZA PACHECO, GRACIELA M | Address on file | | | | | | | |
| 182449 | GALARZA PACHECO, JAIME | Address on file | | | | | | | |
| 182450 | Galarza Pacheco, Lizbeth | Address on file | | | | | | | |
| 182451 | GALARZA PACHECO, YANIRA | Address on file | | | | | | | |
| 182452 | Galarza Padro, Wilfredo | Address on file | | | | | | | |
| 182453 | GALARZA PAGAN, ABIGAIL | Address on file | | | | | | | |
| 182454 | Galarza Pagan, Isander | Address on file | | | | | | | |
| 182455 | GALARZA PAGAN, LUIS J | Address on file | | | | | | | |
| 1848551 | Galarza Pagan, Marie I. | Address on file | | | | | | | |
| 182456 | GALARZA PAGAN, MELVIN | Address on file | | | | | | | |
| 182457 | GALARZA PAGAN, NORA G | Address on file | | | | | | | |
| 182458 | GALARZA PEDRAZA, HILDA R | Address on file | | | | | | | |
| 182459 | GALARZA PEDRAZA, JAVIER | Address on file | | | | | | | |
| 182461 | GALARZA PENA, MELISSA | Address on file | | | | | | | |
| 182462 | GALARZA PEREZ, CHEVIL | Address on file | | | | | | | |
| 631240 | GALARZA PEREZ, CHEVIL M | 6005 Paducah Dr | | | | Raleigh | NC | 27610 | |
| 631240 | GALARZA PEREZ, CHEVIL M | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| 182463 | GALARZA PEREZ, JORGE | Address on file | | | | | | | |
| 182464 | GALARZA PEREZ, LOURDES | Address on file | | | | | | | |
| 182465 | GALARZA PEREZ, LUZ E | Address on file | | | | | | | |
| 182466 | GALARZA PEREZ, MARILYN | Address on file | | | | | | | |
| 182467 | GALARZA POMALES, ESTHERMARIE | Address on file | | | | | | | |
| 182468 | GALARZA PORTALATIN, OLGA I | Address on file | | | | | | | |
| 192811 | GALARZA QUILES, GLADYS | Address on file | | | | | | | |
| 192811 | GALARZA QUILES, GLADYS | Address on file | | | | | | | |
| 182470 | GALARZA QUILES, GLADYS | Address on file | | | | | | | |
| 182469 | GALARZA QUILES, GLADYS | Address on file | | | | | | | |
| 2101294 | GALARZA QUILES, GLADYS | Address on file | | | | | | | |
| 182471 | GALARZA QUILES, NILDA E | Address on file | | | | | | | |
| 792990 | GALARZA QUILES, NILDA E. | Address on file | | | | | | | |
| 2035577 | Galarza Quiles, Nilda Esther | Address on file | | | | | | | |
| 182472 | GALARZA QUILES, YOLANDA | Address on file | | | | | | | |
| 182473 | GALARZA QUINONES, AIXAIDEE | Address on file | | | | | | | |
| 182474 | GALARZA QUINONES, EDWIN | Address on file | | | | | | | |
| 182475 | GALARZA QUINONES, EXEL N. | Address on file | | | | | | | |
| 182476 | GALARZA QUIÑONES, EXEL N. | Address on file | | | | | | | |
| 182477 | GALARZA QUINONES, JOSHUA | Address on file | | | | | | | |
| 182460 | Galarza Quinones, Roberto | Address on file | | | | | | | |
| 182478 | GALARZA QUINONES, SOSTYCELIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4772 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182479 | GALARZA QUINONEZ, JOSHUA | Address on file | | | | | | | |
| 182480 | GALARZA QUINTANA, JOSE | Address on file | | | | | | | |
| 182481 | GALARZA RAMIREZ, JOEY D | Address on file | | | | | | | |
| 182482 | GALARZA RAMIREZ, MARIA | Address on file | | | | | | | |
| 182483 | GALARZA RAMOS, ALIZETT | Address on file | | | | | | | |
| 182484 | Galarza Ramos, Ana W. | Address on file | | | | | | | |
| 182485 | GALARZA RAMOS, BRENDA | Address on file | | | | | | | |
| 182486 | GALARZA RAMOS, IRIS | Address on file | | | | | | | |
| 182487 | GALARZA RAMOS, IRIS A | Address on file | | | | | | | |
| 792991 | GALARZA RAMOS, LUIS | Address on file | | | | | | | |
| 182488 | GALARZA RAMOS, LUIS R | Address on file | | | | | | | |
| 182489 | GALARZA RAMOS, WILFREDO | Address on file | | | | | | | |
| 182490 | GALARZA REYES, CARMEN C | Address on file | | | | | | | |
| 182491 | GALARZA REYES, JOSE | Address on file | | | | | | | |
| 182492 | GALARZA REYES, LUZ D | Address on file | | | | | | | |
| 182493 | GALARZA RIVAS, REINALDO | Address on file | | | | | | | |
| 182494 | GALARZA RIVERA, AMELIA | Address on file | | | | | | | |
| 182495 | GALARZA RIVERA, AXEL D | Address on file | | | | | | | |
| 182497 | GALARZA RIVERA, CARMELO G | Address on file | | | | | | | |
| 182498 | GALARZA RIVERA, CARMEN | Address on file | | | | | | | |
| 2032621 | Galarza Rivera, Carmen Zunilda | Address on file | | | | | | | |
| 182499 | GALARZA RIVERA, EVELYN | Address on file | | | | | | | |
| 182500 | GALARZA RIVERA, GREY M | Address on file | | | | | | | |
| 182501 | Galarza Rivera, Jorge | Address on file | | | | | | | |
| 182502 | GALARZA RIVERA, MARLYN | Address on file | | | | | | | |
| 2072590 | Galarza Rivera, Marlyn T. | Address on file | | | | | | | |
| 182503 | GALARZA RIVERA, MELVIN | Address on file | | | | | | | |
| 182504 | GALARZA RIVERA, MERQUI | Address on file | | | | | | | |
| 182505 | GALARZA RIVERA, NAIMARA | Address on file | | | | | | | |
| 182506 | GALARZA RIVERA, OMAR | Address on file | | | | | | | |
| 182507 | Galarza Rivera, Pedro | Address on file | | | | | | | |
| 182508 | Galarza Rivera, Radames | Address on file | | | | | | | |
| 182509 | GALARZA RIVERA, SONIA | Address on file | | | | | | | |
| 792993 | GALARZA RIVERA, VELMILIZ | Address on file | | | | | | | |
| 182511 | GALARZA RIVERA, VICTOR | Address on file | | | | | | | |
| 182512 | GALARZA ROBLES, NEFTALI | Address on file | | | | | | | |
| 1731102 | Galarza Rodriguez, Angel Ruben | Address on file | | | | | | | |
| 182513 | GALARZA RODRIGUEZ, ELIZA | Address on file | | | | | | | |
| 182514 | GALARZA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 182515 | GALARZA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2034872 | Galarza- Rodriguez, Jose | Address on file | | | | | | | |
| 2034872 | Galarza- Rodriguez, Jose | Address on file | | | | | | | |
| 182516 | GALARZA RODRIGUEZ, MARCELINO | Address on file | | | | | | | |
| 182517 | GALARZA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 182518 | GALARZA RODRIGUEZ, MONSERRATE | Address on file | | | | | | | |
| 1786286 | Galarza Rodriguez, Omar | Address on file | | | | | | | |
| 182519 | Galarza Rodriguez, Omar | Address on file | | | | | | | |
| 182520 | GALARZA RODRIGUEZ, RITA A. | Address on file | | | | | | | |
| 182521 | GALARZA RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 1701265 | Galarza Rodríguez, William | Address on file | | | | | | | |
| 182522 | GALARZA ROJAS, OSCAR | Address on file | | | | | | | |
| 182523 | GALARZA ROSARIO, ALBERTO | Address on file | | | | | | | |
| 182524 | GALARZA ROSARIO, CARLOS | Address on file | | | | | | | |
| 1844940 | GALARZA RUIZ., ARCANGEL | Address on file | | | | | | | |
| 182525 | GALARZA RUIZ, ARCANGEL | Address on file | | | | | | | |
| 182526 | GALARZA RUIZ, LUZ M | Address on file | | | | | | | |
| 398076 | GALARZA RUIZ, PELEGRINA | Address on file | | | | | | | |
| 2149194 | Galarza Ruiz, Pelegrina | Address on file | | | | | | | |
| 1933417 | GALARZA RUIZ, RAMON A. | Address on file | | | | | | | |
| 792994 | GALARZA RUIZ, ROSABEL | Address on file | | | | | | | |
| 182527 | GALARZA RUIZ, ROSABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4773 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182528 | GALARZA SAAVEDRA, CARMEN V | Address on file | | | | | | | |
| 182529 | GALARZA SAAVEDRA, JUAN E | Address on file | | | | | | | |
| 182530 | GALARZA SAAVEDRA, MARIA T | Address on file | | | | | | | |
| 182531 | GALARZA SAAVEDRA, PABLO | Address on file | | | | | | | |
| 182532 | GALARZA SAEZ, CARLOS | Address on file | | | | | | | |
| 182533 | GALARZA SALCEDO, NILSA J | Address on file | | | | | | | |
| 2043778 | Galarza Salcedo, Nilsa J | Address on file | | | | | | | |
| 2091283 | Galarza Salcedo, Nilsa J. | HC-7 Box 75904 | | | | San Sebastian | PR | 00685 | |
| 182534 | GALARZA SANABRIA, CARLOS M | Address on file | | | | | | | |
| 182535 | GALARZA SANABRIA, EDWIN | Address on file | | | | | | | |
| 182536 | GALARZA SANABRIA, NOEMI | Address on file | | | | | | | |
| 792995 | GALARZA SANABRIA, NOEMI | Address on file | | | | | | | |
| 1883707 | Galarza Sanchez , Myrna | Address on file | | | | | | | |
| 1883707 | Galarza Sanchez , Myrna | Address on file | | | | | | | |
| 1931105 | Galarza Sanchez, Eyda | Address on file | | | | | | | |
| 792996 | GALARZA SANCHEZ, EYDA | Address on file | | | | | | | |
| 1931105 | Galarza Sanchez, Eyda | Address on file | | | | | | | |
| 1930997 | Galarza Sanchez, Miriam | Address on file | | | | | | | |
| 1930997 | Galarza Sanchez, Miriam | Address on file | | | | | | | |
| 182538 | GALARZA SANTALIZ, YOLANDA | Address on file | | | | | | | |
| 182539 | GALARZA SANTALIZ, YOWANDA | Address on file | | | | | | | |
| 182540 | Galarza Santana, Evelyn | Address on file | | | | | | | |
| 792997 | GALARZA SANTANA, RAUL | Address on file | | | | | | | |
| 182541 | GALARZA SANTANA, RAUL D | Address on file | | | | | | | |
| 1952352 | Galarza Santana, Raul David | Address on file | | | | | | | |
| 1952352 | Galarza Santana, Raul David | Address on file | | | | | | | |
| 1982486 | GALARZA SANTANA, RAUL DAVID | Address on file | | | | | | | |
| 1960980 | Galarza Santana, Raul David | Address on file | | | | | | | |
| 2072264 | Galarza Santiago , Carmen M | Repto Esperanza P-10 Monserrate Pacheco | | | | Yauco | PR | 00698 | |
| 2205845 | Galarza Santiago , Carmen N. | Box 1134 | | | | Yauco | PR | 00698 | |
| 182542 | GALARZA SANTIAGO, BILLY | Address on file | | | | | | | |
| 2110882 | Galarza Santiago, Carmen M | Address on file | | | | | | | |
| 182543 | GALARZA SANTIAGO, CARMEN N | Address on file | | | | | | | |
| 1672592 | Galarza Santiago, Carmen N. | Address on file | | | | | | | |
| 1672592 | Galarza Santiago, Carmen N. | Address on file | | | | | | | |
| 182544 | GALARZA SANTIAGO, DANNY | Address on file | | | | | | | |
| 182545 | GALARZA SANTIAGO, DIGNA | Address on file | | | | | | | |
| 182546 | Galarza Santiago, Fernando | Address on file | | | | | | | |
| 182547 | GALARZA SANTIAGO, JORGE | Address on file | | | | | | | |
| 792998 | GALARZA SANTIAGO, MARISEL | Address on file | | | | | | | |
| 1844761 | Galarza Santiago, Marisel | Address on file | | | | | | | |
| 182549 | GALARZA SANTIAGO, RENE | Address on file | | | | | | | |
| 182550 | GALARZA SANTIAGO, ROMUALDO | Address on file | | | | | | | |
| 182551 | GALARZA SANTIAGO, WILFRIDO | Address on file | | | | | | | |
| 182496 | GALARZA SANTOS, JAVIER | Address on file | | | | | | | |
| 182552 | GALARZA SCHELMETY, ANGEL | Address on file | | | | | | | |
| 2113779 | Galarza Se Pulveda, Victor J | Address on file | | | | | | | |
| 182553 | GALARZA SEPULVEDA, MARISOL | Address on file | | | | | | | |
| 792999 | GALARZA SEPULVEDA, MARISOL | Address on file | | | | | | | |
| 1914051 | Galarza Sepulveda, Marisol Del R. | Address on file | | | | | | | |
| 182555 | GALARZA SOSA, ALEXANDER | Address on file | | | | | | | |
| 182556 | GALARZA SOSA, DAVID | Address on file | | | | | | | |
| 182557 | GALARZA SOSA, EDIHMIR | Address on file | | | | | | | |
| 182558 | GALARZA SOSA, ROBERTO | Address on file | | | | | | | |
| 182559 | GALARZA SOSA, ROBERTO G. | Address on file | | | | | | | |
| 182560 | GALARZA SOTO, CARMEN L | Address on file | | | | | | | |
| 182561 | Galarza Soto, Julio E | Address on file | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | Address on file | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | Address on file | | | | | | | |
| 1630162 | Galarza Soto, Julio E. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 182562 | GALARZA SOTO, MARIA DEL C. | Address on file | | | | | | | |
| 182562 | GALARZA SOTO, MARIA DEL C. | Address on file | | | | | | | |
| 182563 | GALARZA SOTO, MARISEL | Address on file | | | | | | | |
| 2043565 | Galarza Soto, Marisel | Address on file | | | | | | | |
| 182565 | GALARZA SOTO, NEREIDA | Address on file | | | | | | | |
| 182566 | GALARZA TIRADO, BIANCA | Address on file | | | | | | | |
| 182567 | GALARZA TIRADO, MAXIMILIANO | Address on file | | | | | | | |
| 182568 | GALARZA TOLENTINO, WILSON | Address on file | | | | | | | |
| 182570 | GALARZA TOLLINCHI, EDGARD L | Address on file | | | | | | | |
| 182571 | GALARZA TOLLINCHI, EDGARD L | Address on file | | | | | | | |
| 182572 | GALARZA TORRES, ADALBERTO | Address on file | | | | | | | |
| 182573 | Galarza Torres, Alejandro J. | Address on file | | | | | | | |
| 793001 | GALARZA TORRES, ARIEL | Address on file | | | | | | | |
| 182574 | GALARZA TORRES, ARNALDO | Address on file | | | | | | | |
| 182575 | GALARZA TORRES, GERARDO | Address on file | | | | | | | |
| 182576 | GALARZA TORRES, GLADYS | Address on file | | | | | | | |
| 182577 | GALARZA TORRES, HECTOR | Address on file | | | | | | | |
| 182578 | GALARZA TORRES, HERIBERTO | Address on file | | | | | | | |
| 2004240 | Galarza Torres, Jose A. | Address on file | | | | | | | |
| 182579 | GALARZA TORRES, LOURDES | Address on file | | | | | | | |
| 182580 | GALARZA TORRES, MANUEL | Address on file | | | | | | | |
| 793003 | GALARZA TORRES, MARIE L. | Address on file | | | | | | | |
| 182581 | GALARZA TORRES, MERALIES | Address on file | | | | | | | |
| 182582 | Galarza Torres, Osvaldo | Address on file | | | | | | | |
| 182583 | Galarza Torres, Roberto | Address on file | | | | | | | |
| 182584 | GALARZA TORRES, SHERALYN | Address on file | | | | | | | |
| 182585 | GALARZA TORRES, STEPHANIE M | Address on file | | | | | | | |
| 182586 | GALARZA TROCHE, BLANCA J | Address on file | | | | | | | |
| 182587 | GALARZA VALENCIA, EDWIN | Address on file | | | | | | | |
| 182588 | Galarza Valentin, Geyl D | Address on file | | | | | | | |
| 182589 | GALARZA VALENTIN, HECTOR G | Address on file | | | | | | | |
| 2017071 | Galarza Valentin, Hector G. | Address on file | | | | | | | |
| 793004 | GALARZA VALENTIN, MYRNA | Address on file | | | | | | | |
| 1575462 | Galarza Valentin, Myrna | Address on file | | | | | | | |
| 182590 | GALARZA VALENTIN, MYRNA I | Address on file | | | | | | | |
| 182591 | GALARZA VARGAS, CARMEN | Address on file | | | | | | | |
| 182592 | GALARZA VARGAS, ILIA M | Address on file | | | | | | | |
| 1921081 | Galarza Vargas, Ilia Maritza | Address on file | | | | | | | |
| 182593 | GALARZA VARGAS, JOHNNY | Address on file | | | | | | | |
| 793005 | GALARZA VARGAS, JOSE A | Address on file | | | | | | | |
| 182594 | GALARZA VARGAS, JOSE A. | Address on file | | | | | | | |
| 182595 | GALARZA VARGAS,SANDRA | Address on file | | | | | | | |
| 182596 | GALARZA VAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 182597 | GALARZA VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 1590843 | Galarza Vazquez, Edwin R | Address on file | | | | | | | |
| 182598 | GALARZA VAZQUEZ, EDWIN R | Address on file | | | | | | | |
| 182599 | Galarza Vazquez, Jessenia | Address on file | | | | | | | |
| 182600 | GALARZA VAZQUEZ, JUAN S. | Address on file | | | | | | | |
| 2110477 | Galarza Vazquez, Juan S. | Address on file | | | | | | | |
| 182601 | GALARZA VAZQUEZ, KRISHNAMURTI | Address on file | | | | | | | |
| 182602 | GALARZA VAZQUEZ, MELISSA | Address on file | | | | | | | |
| 1825386 | Galarza Vazquez, Miriam | Address on file | | | | | | | |
| 182604 | GALARZA VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 182569 | GALARZA VAZQUEZ, SOL A | Address on file | | | | | | | |
| 182605 | GALARZA VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 182606 | GALARZA VEGA, ALEXIS | Address on file | | | | | | | |
| 2010356 | Galarza Vega, Diane | Address on file | | | | | | | |
| 2071373 | Galarza Vega, Diane | Address on file | | | | | | | |
| 182607 | GALARZA VEGA, DIANE | Address on file | | | | | | | |
| 793006 | GALARZA VEGA, DIANE | Address on file | | | | | | | |
| 182608 | GALARZA VEGA, ISRAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4775 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182609 | GALARZA VEGA, IVEL D. | Address on file | | | | | | | |
| 182610 | GALARZA VEGA, LUIS D | Address on file | | | | | | | |
| 2135751 | Galarza Vega, Luis D. | Address on file | | | | | | | |
| 182611 | GALARZA VEGA, RENNIE L. | Address on file | | | | | | | |
| 182612 | GALARZA VELAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 793007 | GALARZA VELAZQUEZ, JANICE | Address on file | | | | | | | |
| 1537417 | GALARZA VELAZQUEZ, JANICE | Address on file | | | | | | | |
| 1534679 | Galarza Velazquez, Janice | Address on file | | | | | | | |
| 182614 | GALARZA VELAZQUEZ, WILYAMIR | Address on file | | | | | | | |
| 793009 | GALARZA VELEZ, ALEXANDRA | Address on file | | | | | | | |
| 793010 | GALARZA VELEZ, ANA | Address on file | | | | | | | |
| 182616 | GALARZA VELEZ, FRANCISCO | Address on file | | | | | | | |
| 182617 | GALARZA VELEZ, JUAN | Address on file | | | | | | | |
| 182618 | GALARZA VELEZ, ROLANDO | Address on file | | | | | | | |
| 182619 | Galarza Velez, Wilfredo | Address on file | | | | | | | |
| 182620 | GALARZA VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 182621 | GALARZA VILLANUEVA, MADELINE | Address on file | | | | | | | |
| 793011 | GALARZA VILLANUEVA, MAGDA | Address on file | | | | | | | |
| 182622 | GALARZA VILLANUEVA, MAGDA E. | Address on file | | | | | | | |
| 182623 | GALARZA VILLEGAS, ENID | Address on file | | | | | | | |
| 182624 | GALARZA ZAYAS, ADA S | Address on file | | | | | | | |
| 1845239 | Galarza, Carmen Daisy | Address on file | | | | | | | |
| 1740828 | Galarza, Carmen V. | Address on file | | | | | | | |
| 182625 | GALARZA, DANIEL | Address on file | | | | | | | |
| 182626 | GALARZA, DAVID | Address on file | | | | | | | |
| 182627 | GALARZA, DIANA | Address on file | | | | | | | |
| 2070124 | Galarza, Elizabeth Santiago | Address on file | | | | | | | |
| 182628 | GALARZA, JORGE E | Address on file | | | | | | | |
| 2035706 | Galarza, Juan R | Address on file | | | | | | | |
| 182629 | GALARZA, MARIA DEL C | Address on file | | | | | | | |
| 1841292 | Galarza, Marisol | Address on file | | | | | | | |
| 182630 | GALARZA, VICTOR | Address on file | | | | | | | |
| 1880214 | Galarza, Victor J. | Address on file | | | | | | | |
| 182631 | GALARZA, YARITZA | Address on file | | | | | | | |
| 182632 | GALARZACORDERO, HECTOR G | Address on file | | | | | | | |
| 1600539 | Galarza-Lopez, Edaly | Address on file | | | | | | | |
| 1600539 | Galarza-Lopez, Edaly | Address on file | | | | | | | |
| 1894361 | GALARZA-REYES, LUZ D. | Address on file | | | | | | | |
| 1755956 | Galarza-Santaliz, Yolanda | Address on file | | | | | | | |
| 657632 | GALAS | URB MILAVILLE | 85 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 182633 | GALASSO, AMANDA | Address on file | | | | | | | |
| 657633 | GALATEO DAIRY INC | PO BOX 161 | | | | HATILLO | PR | 00659 | |
| 182634 | GALATEO SERVICE STATION LLC | URB SABANERA | CAMINO LAS CALANDRIAS #77 | | | DORADO | PR | 00646 | |
| 182635 | GALATZAN FRATICELLI, DAVID | Address on file | | | | | | | |
| 182636 | GALATZAN SERRANO, RICARDO | Address on file | | | | | | | |
| 657634 | GALAXY SECURITY | PO BOX 8772 | | | | SAN JUAN | PR | 00910-0772 | |
| 182637 | GALAY LOPEZ, EDDIE | Address on file | | | | | | | |
| 2121421 | GALAZA OUILES, GLADYS | Address on file | | | | | | | |
| 182638 | GALBAN CORTES, DENISE | Address on file | | | | | | | |
| 182639 | GALBAN CORTES, NESTOR | Address on file | | | | | | | |
| 182640 | GALBIS RODRIGUEZ, MAGALI | Address on file | | | | | | | |
| 2180025 | Galbraith, Jason R. | 243 Mountwell Avenue | | | | Haddonfield | NJ | 08033 | |
| 1504721 | GALDAMEZ REYES, VIVIAN E | Address on file | | | | | | | |
| 182641 | GALDAMEZ REYES, VIVIAN E. | Address on file | | | | | | | |
| 182642 | GALDON FIGUEROA, JUANITA | Address on file | | | | | | | |
| 835072 | GALDOS CRUZ, FABIOLA | Address on file | | | | | | | |
| 182644 | GALDOS CRUZ, FABIOLA | Address on file | | | | | | | |
| 852961 | GALDOS CRUZ, FABIOLA J. | Address on file | | | | | | | |
| 657635 | GALDYS E FIGUEROA MELENDEZ | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | |
| 182645 | GALE | Address on file | | | | | | | |
| 843949 | GALE RESEARCH, INC. | PO BOX 95501 | | | | CHICAGO, | IL | 60694-5501 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4776 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182646 | GALEAS PINOS, KEYLA J | Address on file | | | | | | | |
| 657636 | GALEB CURET GOMEZ | PO BOX 42 | | | | ARROYO | PR | 00714 | |
| 657637 | GALEERIA MIGUEL ANGEL | EXT VILLA CAROLINA | 26 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 182647 | GALEN H GONZALEZ NUNEZ | Address on file | | | | | | | |
| 182648 | GALENOS | MEDICINA DE FAMILIA Y DEPORTIVA | PO BOX 4952 STE 93 | | | CAGUAS | PR | 00726-4952 | |
| 657638 | GALEPHAR PHARMACENTICAL RESEAR | JUNCOS INDUSTRIAL PARK | 100 CARR 198 | | | JUNCOS | PR | 00777 | |
| 182649 | GALERA DUCOS, NELSON | Address on file | | | | | | | |
| 852962 | GALERA DUCOS, NELSON | Address on file | | | | | | | |
| 182650 | GALERA SANTIGO, EDGARDO | Address on file | | | | | | | |
| 657639 | GALERIA | 367 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 657640 | GALERIA & LAMINADOS EMMANUEL | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 2137620 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO BOX 6447 | | | MAYAGUEZ | PR | 00681 | |
| 2138231 | GALERIA 100,ESTATE,CORP | COMAS DIAZ, CARLOS J | PO Box 6447 | | | Mayagüez | PR | 00681-6447 | |
| 2163885 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681 | |
| 837692 | GALERIA 100,ESTATE,CORP | Road #100, Km. 6.6 | | | | Cabo Rojo | PR | 00623 | |
| 182652 | GALERIA AQUAMARINA | APARTADO 194021 | | | | SAN JUAN | PR | 00919-4021 | |
| 657641 | GALERIA CASTILLO | URB CAPARRA TER | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 657642 | GALERIA DE ARTE MIGUEL ANGEL | SABANA GARDENS | 4-15 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 182653 | GALERIA DE INMORTALES DEL FUTBOL | Address on file | | | | | | | |
| 182654 | GALERIA DE REGALOS | Address on file | | | | | | | |
| 657643 | GALERIA DEL PARQUE | 1514 CALLE LOIZA Y DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 843950 | GALERIA DUEY INC. | CALLE MAYAGUEZ 86, HATO REY | | | | SAN JUAN | PR | 00936 | |
| 657644 | GALERIA EMANUEL | 132 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 182655 | GALERIA INMORTALES DEPORTE CABORROJENO | Address on file | | | | | | | |
| 182656 | GALERIA KIUT | Address on file | | | | | | | |
| 182658 | GALERIA ONATE | Address on file | | | | | | | |
| 182659 | GALERIA PETRUS | Address on file | | | | | | | |
| 657645 | GALERIA PUERTAS Y VENTANAS | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 657646 | GALERIA SAN JUAN INC | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00902 | |
| 182660 | GALERIA SANRA ROSA INC | PO BOX 19134 | | | | SAN JUAN | PR | 00910-1134 | |
| 657647 | GALERIA SOTO | 266 A AVE PI´ERO | | | | SAN JUAN | PR | 00929 | |
| 182661 | GALERIA SOTO | UNIVERSITY GARDENS | 266A AVE PINERO ESTE | | | SAN JUAN | PR | 00927 | |
| 182662 | GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| 657649 | GALERIA W LABIOSA | ESQ SAN FRANCISCO | 200 CALLE CRISTO | | | SAN JUAN | PR | 00901 | |
| 657650 | GALERIK | URB QUINTAS DE CANOVANAS | 202 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 657651 | GALERIK EQUIP | HC 01 BOX 8519 | | | | CANOVANAS | PR | 00729 | |
| 182663 | GALGUERA ALVAREZ, JUAN | Address on file | | | | | | | |
| 182664 | GALI ALBINO, RENE | Address on file | | | | | | | |
| 793013 | GALI CARTAGENA, ILEANA | Address on file | | | | | | | |
| 182666 | GALI CARTAGENA, MARITZA | Address on file | | | | | | | |
| 182667 | GALI MARRERO, MARIO | Address on file | | | | | | | |
| 182668 | GALI PADILLA, SAMUEL | Address on file | | | | | | | |
| 182669 | GALI RIVERA, LUZ M | Address on file | | | | | | | |
| 182670 | GALI RIVERA, MIGDALIA | Address on file | | | | | | | |
| 182671 | Gali Rivera, Nelson | Address on file | | | | | | | |
| 182672 | GALI RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 182673 | GALI RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 182674 | GALI RODRIGUEZ, MAYRA I | Address on file | | | | | | | |
| 182675 | GALI RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 182676 | GALI RODRIGUEZ, YASHIRA | Address on file | | | | | | | |
| 182677 | GALI ROSADO, JUANA | Address on file | | | | | | | |
| 182678 | GALI ROSADO, MARIA DE LOS | Address on file | | | | | | | |
| 793014 | GALIANA REYES, CARENI | Address on file | | | | | | | |
| 182679 | GALIANA REYES, CARENI | Address on file | | | | | | | |
| 182680 | Galiano Acevedo, Rafael | Address on file | | | | | | | |
| 182681 | GALIANO LOPEZ, CHRYSTAL | Address on file | | | | | | | |
| 182682 | GALIANO LOPEZ, LUIS | Address on file | | | | | | | |
| 182683 | GALIANO MANCO, LOUIS | Address on file | | | | | | | |
| 182684 | GALIANO MANCO, RONALD | Address on file | | | | | | | |
| 182685 | GALIANO MARTINEZ, CARMEN E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4777 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182686 | GALIANO ORTIZ, WALBERT | Address on file | | | | | | | |
| 1478264 | Galiano Perez, Diana | Address on file | | | | | | | |
| 182687 | GALIANO PEREZ, FRANCELLI | Address on file | | | | | | | |
| 182688 | GALIANO PEREZ, MAGALY | Address on file | | | | | | | |
| 793016 | GALIANO PEREZ, MAGALY | Address on file | | | | | | | |
| 793017 | GALIANO PEREZ, MAGALY | Address on file | | | | | | | |
| 1701411 | Galiano Perez, Marlyn | Address on file | | | | | | | |
| 182689 | GALIANO PEREZ, MARLYN | Address on file | | | | | | | |
| 182690 | GALIANO QUINONES, CARLOS A. | Address on file | | | | | | | |
| 182691 | GALIANO RIVERA, MERIDA | Address on file | | | | | | | |
| 2026712 | GALIANO RODRIGUEZ, DOSSI | Address on file | | | | | | | |
| 182692 | Galiano Rodriguez, Elvin | Address on file | | | | | | | |
| 182693 | GALIANO RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 182695 | Galiano Rodriguez, Noel A | Address on file | | | | | | | |
| 182696 | GALIANO SANTANA, GLENDALIZ | Address on file | | | | | | | |
| 660661 | GALIANO SANTANA, GLENDALIZ | Address on file | | | | | | | |
| 182697 | GALIANO SANTANA, LUZ E | Address on file | | | | | | | |
| 2104838 | Galiano Santana, Luz E. | Address on file | | | | | | | |
| 182698 | GALIANO SUAREZ, YARIANAH | Address on file | | | | | | | |
| 182699 | GALIANO TORO, SANTIAGO | Address on file | | | | | | | |
| 182700 | GALIANO VELAZQUEZ, VANESSA | Address on file | | | | | | | |
| 182701 | GALIANY CRUZ, PERRY | Address on file | | | | | | | |
| 182702 | GALIANY MERCADO, NANCY | Address on file | | | | | | | |
| 182703 | GALIB BRAS, JUDY | Address on file | | | | | | | |
| 182704 | GALIB FRAMGII MD, HAMID | Address on file | | | | | | | |
| 182705 | GALIBER MD, DANTE | Address on file | | | | | | | |
| 182706 | GALIBFRANGIE FIOL, NAJDA | Address on file | | | | | | | |
| 182707 | GALIB-FRANGIE FIOL, ZAIMAR | Address on file | | | | | | | |
| 182708 | GALIB-FRANGIE, YUSSEF | Address on file | | | | | | | |
| 182709 | GALICHET SUAREZ, HILDA P | Address on file | | | | | | | |
| 182710 | Galicia Acevedo, Alfredo | Address on file | | | | | | | |
| 182711 | GALICIA BONILLA, EDDIE | Address on file | | | | | | | |
| 182712 | GALICIA BONILLA, EDDIE | Address on file | | | | | | | |
| 182713 | GALICIA FELICIANO, FRANCIS | Address on file | | | | | | | |
| 182714 | GALICIA NIEVES, ERUDINA | Address on file | | | | | | | |
| 657652 | GALICIA SHELL | AVE. CAMPO RICO CALLE122 | URB. JARD. COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 182715 | GALICIA SHELL SERVICE STATION | AVE CAMPO RICO CALLE 122 | JARDINES DE CONTRY CLUB | | | CAROLINA | PR | 00983 RT55 | |
| 657653 | GALICIA SHELL SERVICE STATION | URB JARDINES DE COUNTRY CLUB | AU 15 AVE PONTESUELA | | | CAROLINA | PR | 00984 | |
| 182716 | GALICIA TRAVERSO, JESLIE | Address on file | | | | | | | |
| 657654 | GALIMPORT INC. | URB BAHIA VISTAMAR | 1513 CALLE BARCD | | | CAROLINA | PR | 00983 | |
| 182717 | GALINALDIS VEGA MD, CINTHIA | Address on file | | | | | | | |
| 182718 | GALINANES FIGUEROA, JOSE R | Address on file | | | | | | | |
| 182719 | GALINANES GIRALDEZ, DIANA M. | Address on file | | | | | | | |
| 182720 | GALINDE ALVAREZ, FRANCISCO | Address on file | | | | | | | |
| 182721 | GALINDEZ AGOSTO, JERRY | Address on file | | | | | | | |
| 182722 | Galindez Agosto, Josue | Address on file | | | | | | | |
| 182723 | GALINDEZ ALFARO, MIGUEL | Address on file | | | | | | | |
| 182724 | GALINDEZ ALVAREZ, ANDREA | Address on file | | | | | | | |
| 182725 | GALINDEZ ALVAREZ, FELICITA | Address on file | | | | | | | |
| 1425266 | GALINDEZ AMEZQUIT, GAMALIER | Address on file | | | | | | | |
| 793019 | GALINDEZ AMEZQUITA, ESTELA | Address on file | | | | | | | |
| 182727 | GALINDEZ AMEZQUITA, WANDA | Address on file | | | | | | | |
| 182728 | GALINDEZ CABRERA, NANCY | Address on file | | | | | | | |
| 182729 | GALINDEZ CAMPOS, LUZ M | Address on file | | | | | | | |
| 182730 | GALINDEZ CANALES, EVELYN | Address on file | | | | | | | |
| 793020 | GALINDEZ CANALES, EVELYN | Address on file | | | | | | | |
| 793021 | GALINDEZ CANALES, EVELYN | Address on file | | | | | | | |
| 182731 | GALINDEZ CASTILLO, VICTOR | Address on file | | | | | | | |
| 182732 | GALINDEZ CASTRO, JACKSON | Address on file | | | | | | | |
| 182734 | GALINDEZ COLON, LEILA M | Address on file | | | | | | | |
| 182735 | GALINDEZ COLON, MIRLIANA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182736 | Galindez De Jesus, Gamalier | Address on file | | | | | | | |
| 793022 | GALINDEZ DE JESUS, JULIA M | Address on file | | | | | | | |
| 182737 | GALINDEZ ERAZO, MIGDALIA M. | Address on file | | | | | | | |
| 182738 | GALINDEZ FELICIANO, MARIO | Address on file | | | | | | | |
| 182739 | GALINDEZ FELICIANO, ROBERTO | Address on file | | | | | | | |
| 793023 | GALINDEZ FERNANDEZ, DEYANIRA | Address on file | | | | | | | |
| 182740 | GALINDEZ FERNANDEZ, DEYANIRA | Address on file | | | | | | | |
| 182741 | Galindez Garcia, Dayna | Address on file | | | | | | | |
| 182742 | GALINDEZ HERNANDEZ MD, NELLY | Address on file | | | | | | | |
| 182743 | GALINDEZ MALAVE, JOSE D. | Address on file | | | | | | | |
| 182744 | GALINDEZ MALDONADO, JOHN | Address on file | | | | | | | |
| 182745 | GALINDEZ MATOS MD, LAURA I | Address on file | | | | | | | |
| 182746 | GALINDEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 182747 | GALINDEZ MELENDEZ, JAVIER | Address on file | | | | | | | |
| 182748 | GALINDEZ MORALES, AUREA E | Address on file | | | | | | | |
| 1944212 | Galindez Morales, Aurea E. | Address on file | | | | | | | |
| 182749 | GALINDEZ MORALES, MINERVA | Address on file | | | | | | | |
| 182750 | GALINDEZ NEGRON, JOSEFINA | Address on file | | | | | | | |
| 182751 | GALINDEZ OCASIO, RAFAEL | Address on file | | | | | | | |
| 182752 | GALINDEZ ORTEGA, ESTEBAN I | Address on file | | | | | | | |
| 182753 | GALINDEZ PASTRANA, LUIS A. | Address on file | | | | | | | |
| 182754 | GALINDEZ RIVERA, NORBERTO | Address on file | | | | | | | |
| 657655 | GALINDEZ RODRIGUEZ | URB LAS GARDENIAS | 38 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 182755 | GALINDEZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 182756 | GALINDEZ ROMERO, CLAUDIO | Address on file | | | | | | | |
| 182757 | GALINDEZ ROSA, DAYKA | Address on file | | | | | | | |
| 182758 | GALINDEZ ROSA, DAYLA J | Address on file | | | | | | | |
| 793024 | GALINDEZ ROSARIO, JANETTE | Address on file | | | | | | | |
| 182759 | GALINDEZ SERRANO, JOSHUA | Address on file | | | | | | | |
| 182760 | GALINDEZ SIERRA, CARMEN S. | Address on file | | | | | | | |
| 182761 | GALINDEZ SIERRA, EDNA E | Address on file | | | | | | | |
| 182762 | GALINDEZ SOTO, YESENIA | Address on file | | | | | | | |
| 182763 | GALINDEZ STELLA, AILEEN | Address on file | | | | | | | |
| 182764 | GALINDEZ STELLA, BEATRIZ | Address on file | | | | | | | |
| 1490572 | Galindez Tanco, Alicia | Address on file | | | | | | | |
| 182765 | GALINDEZ TANCO, BRUNILDA | Address on file | | | | | | | |
| 182766 | GALINDEZ TANCO, BRUNILDA | Address on file | | | | | | | |
| 182767 | GALINDEZ TORRES, AMANDA | Address on file | | | | | | | |
| 182768 | GALINDEZ TORRES, ANAIS | Address on file | | | | | | | |
| 182769 | GALINDEZ TORRES, JAIME | Address on file | | | | | | | |
| 182733 | GALINDEZ VALDES, JORGE | Address on file | | | | | | | |
| 182770 | GALINDEZ VILLEGAS, ROBERTO | Address on file | | | | | | | |
| 793025 | GALINDEZ VILLEGAS, ROBERTO | Address on file | | | | | | | |
| 182771 | GALINDEZ, JOSE A | Address on file | | | | | | | |
| 2180026 | Galindez, Julio A. | Gran Vista 2 | Plaza 8 No. 81 | | | Gurabo | PR | 00778 | |
| 182772 | GALINDEZMARTINEZ, LUIS A | Address on file | | | | | | | |
| 182773 | GALINDO ALEJANDRINO, ADALINA | Address on file | | | | | | | |
| 182774 | GALINDO ALICEA, LEONOR | Address on file | | | | | | | |
| 182775 | GALINDO ALMODOVAR, PROVIDENCIA | Address on file | | | | | | | |
| 182776 | GALINDO CHICO, STEVEN | Address on file | | | | | | | |
| 182777 | GALINDO CORDERO, CARMEN L | Address on file | | | | | | | |
| 1847861 | Galindo Cordero, Carmen L | Address on file | | | | | | | |
| 793027 | GALINDO CORDERO, CARMEN L | Address on file | | | | | | | |
| 1773372 | Galindo Cordero, Wally Gregorio | Address on file | | | | | | | |
| 793028 | GALINDO CUPELES, VIVIAN | Address on file | | | | | | | |
| 182778 | GALINDO CUPELES, VIVIAN P | Address on file | | | | | | | |
| 182779 | Galindo Denizac, Pablo | Address on file | | | | | | | |
| 182780 | GALINDO DIAZ, SILMA | Address on file | | | | | | | |
| 182781 | GALINDO ENRIQUEZ, MYRTELINA | Address on file | | | | | | | |
| 1731791 | Galindo Estronza, Ramon | Address on file | | | | | | | |
| 182782 | GALINDO FERREIRA, SONIA MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4779 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182783 | GALINDO HORTA, ISRAEL | Address on file | | | | | | | |
| 182784 | GALINDO IRIZARRY, AWILDA A | Address on file | | | | | | | |
| 182785 | GALINDO IRIZARRY, SAMUEL | Address on file | | | | | | | |
| 182786 | GALINDO IRIZARRY, WILLIAM | Address on file | | | | | | | |
| 182787 | GALINDO LEBRON, CARMEN Y | Address on file | | | | | | | |
| 182788 | GALINDO LOPEZ DE VICTORIA, ZORAIDA | Address on file | | | | | | | |
| 182789 | GALINDO MALAVE, NAHOMI | Address on file | | | | | | | |
| 182790 | GALINDO NAVARRO, LYNES | Address on file | | | | | | | |
| 182791 | GALINDO NEGRON, MANUEL | Address on file | | | | | | | |
| 182792 | GALINDO ORTIZ, DIAMARIS | Address on file | | | | | | | |
| 182793 | Galindo Ortiz, Jose | Address on file | | | | | | | |
| 182794 | GALINDO PAGAN, JULIO | Address on file | | | | | | | |
| 182795 | GALINDO PLAZA, INES L | Address on file | | | | | | | |
| 182796 | GALINDO PLAZA, NORMA L | Address on file | | | | | | | |
| 182797 | GALINDO POBLETE, DAVID | Address on file | | | | | | | |
| 182798 | GALINDO RIVERA, JOSE | Address on file | | | | | | | |
| 793029 | GALINDO RIVERA, KIARA E | Address on file | | | | | | | |
| 852963 | GALINDO RIVERA, LOURDES M. | Address on file | | | | | | | |
| 182799 | GALINDO RIVERA, LOURDES M. | Address on file | | | | | | | |
| 852964 | GALINDO RIVERA, LUZ N. | Address on file | | | | | | | |
| 182800 | GALINDO RIVERA, LUZ N. | Address on file | | | | | | | |
| 182801 | GALINDO RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 182802 | GALINDO ROMERO, AIDA E | Address on file | | | | | | | |
| 182803 | GALINDO ROSA, LEONARDO | Address on file | | | | | | | |
| 182804 | GALINDO ROSADO, WANDA I | Address on file | | | | | | | |
| 2041922 | GALINDO SERRANO, MILDRED | Address on file | | | | | | | |
| 793030 | GALINDO SERRANO, MILDRED | Address on file | | | | | | | |
| 182805 | GALINDO SERRANO, MILDRED | Address on file | | | | | | | |
| 793031 | GALINDO TIRADO, MARIAM R | Address on file | | | | | | | |
| 793032 | GALINDO TORRE, DANIA E | Address on file | | | | | | | |
| 182806 | GALINDO TORRES, PEDRO EFRAIN | Address on file | | | | | | | |
| 182807 | GALINDO TORRES, RAMON | Address on file | | | | | | | |
| 182808 | GALINDO VEGA, JULIO | Address on file | | | | | | | |
| 182809 | GALINDO VICENS, SULEIKA W | Address on file | | | | | | | |
| 182810 | GALION AUTO PARTS | HC 02 BOX 5297 | | | | PENUELAS | PR | 00624 | |
| 657656 | GALISSE M ORTIZ RAMIREZ | 78 CALLE EVARISTO VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 182811 | GALITSKIKH, ALEXANDER | Address on file | | | | | | | |
| 657657 | GALLANT STORE / 19 WORLD | LOCAL B 26 PLAZA JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 182812 | GALLANT IANNELLI, SHANTI | Address on file | | | | | | | |
| 657658 | GALLARD LAW FIRM | COND MIDTOWN SUITE 304 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 182813 | GALLARDO AVILES, AILEEN | Address on file | | | | | | | |
| 182815 | GALLARDO AVILES, BETSY | Address on file | | | | | | | |
| 182814 | GALLARDO AVILES, BETSY | Address on file | | | | | | | |
| 182816 | GALLARDO BROWNING, DOT | Address on file | | | | | | | |
| 182817 | GALLARDO CABALLER, LAURA | Address on file | | | | | | | |
| 182818 | GALLARDO CABRERA, SHEILA A. | Address on file | | | | | | | |
| 182819 | GALLARDO CARRANZA, JOSE | Address on file | | | | | | | |
| 657659 | GALLARDO CORDOVA & ASSO. | P O BOX 9400 | | | | SAN JUAN | PR | 00908 | |
| 182820 | GALLARDO DE LEON, ALEXANDRA | Address on file | | | | | | | |
| 182821 | GALLARDO DE SANCHEZ, IRIS M | Address on file | | | | | | | |
| 793034 | GALLARDO FUENTES, LIZETTE | Address on file | | | | | | | |
| 182822 | GALLARDO GARCIA, MARIANA | Address on file | | | | | | | |
| 182823 | GALLARDO GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 1928804 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | |
| 182824 | GALLARDO IRIZARRY, ANTONIO | Address on file | | | | | | | |
| 182825 | GALLARDO LOPEZ, LISANDRA | Address on file | | | | | | | |
| 1597408 | Gallardo Lopez, Lisandra | Address on file | | | | | | | |
| 182826 | GALLARDO MARTINEZ, JULIA M | Address on file | | | | | | | |
| 182827 | GALLARDO MATTEI, CRISTINA | Address on file | | | | | | | |
| 182828 | GALLARDO MENDEZ MD, RAFAEL | Address on file | | | | | | | |
| 793035 | GALLARDO MENDOZA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4780 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182829 | GALLARDO MENDOZA, JOSE A | Address on file | | | | | | | |
| 793036 | GALLARDO MOLERO, LUZ | Address on file | | | | | | | |
| 793037 | GALLARDO MOLERO, LUZ M | Address on file | | | | | | | |
| 1845308 | Gallardo Molero, Luz M. | Address on file | | | | | | | |
| 182830 | GALLARDO MOLERO, LUZ M. | Address on file | | | | | | | |
| 182831 | GALLARDO OLIVARES, MARIBEL | Address on file | | | | | | | |
| 182832 | GALLARDO OTERO, JORGE | Address on file | | | | | | | |
| 2061775 | GALLARDO PACHECO, HERIBERTO | Address on file | | | | | | | |
| 182833 | GALLARDO PACHECO, HERIBERTO | Address on file | | | | | | | |
| 793038 | GALLARDO PACHECO, HERIBERTO | Address on file | | | | | | | |
| 182834 | GALLARDO RALAT, KATHERINE | Address on file | | | | | | | |
| 182835 | GALLARDO RAMIREZ, JORGE | Address on file | | | | | | | |
| 182836 | GALLARDO RAMIREZ, MILAGROS | Address on file | | | | | | | |
| 182837 | GALLARDO RAMOS, BRIGIDO | Address on file | | | | | | | |
| 1995418 | Gallardo Ramos, Brigido | Address on file | | | | | | | |
| 182838 | GALLARDO RAMOS, JULIA | Address on file | | | | | | | |
| 1967936 | Gallardo Ramos, Julia | Address on file | | | | | | | |
| 182839 | GALLARDO RAMOS, TAYRA | Address on file | | | | | | | |
| 182843 | GALLARDO RIVERA, ORLANDO | Address on file | | | | | | | |
| 182842 | GALLARDO RIVERA, ORLANDO | Address on file | | | | | | | |
| 843951 | GALLARDO RODRIGUEZ CRISTOBAL | URB REPARTO MARQUEZ | C-7 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 182844 | GALLARDO RODRIGUEZ, DIEGO | Address on file | | | | | | | |
| 793040 | GALLARDO RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 182845 | GALLARDO RODRIGUEZ, NITZA E | Address on file | | | | | | | |
| 182846 | GALLARDO SANTIAGO, RUBEN | Address on file | | | | | | | |
| 793041 | GALLARDO SANTOS, STEPHANIE | Address on file | | | | | | | |
| 182847 | GALLARDO VARELA, JEAN | Address on file | | | | | | | |
| 182848 | GALLARDO VILLAR, ALBERTO | Address on file | | | | | | | |
| 182849 | GALLARDO VILLAR, MARCIA | Address on file | | | | | | | |
| 182850 | GALLARDO, CRUZ & TORRES, INC | CALLE BARCELO #7 | | | | CIDRA | PR | 00739 | |
| 182851 | GALLARDO, DIEGO SANCHEZ | Address on file | | | | | | | |
| 182852 | GALLARDO, ELSA | Address on file | | | | | | | |
| 182853 | GALLARDO, OLGA | Address on file | | | | | | | |
| 182854 | GALLARDO, XIORALYS | Address on file | | | | | | | |
| 182855 | GALLARDOS FUENTES, MARIA DE LOS A | Address on file | | | | | | | |
| 182856 | GALLART LOPEZ, GISELA | Address on file | | | | | | | |
| 182857 | Gallart Marquez, Jose A. | Address on file | | | | | | | |
| 793042 | GALLARZA PEREZ, CHEVIL | Address on file | | | | | | | |
| 657660 | GALLAUDET UNIVERSITY | 800 FLORIDA AVE | | | | NE WASHINGTON | DC | 20002 | |
| 1257100 | GALLEGO LOPEZ, LUIS A | Address on file | | | | | | | |
| 182858 | GALLEGO LOPEZ, LUIS A | Address on file | | | | | | | |
| 1588349 | Gallego Lopez, Luis A. | Address on file | | | | | | | |
| 182859 | GALLEGO PACHECO, JENNIFER | Address on file | | | | | | | |
| 793043 | GALLEGO PACHECO, JENNIFER | Address on file | | | | | | | |
| 182841 | GALLEGO PAGAN, EILEEN | Address on file | | | | | | | |
| 1585393 | Gallego Pagan, Eileen Y | Address on file | | | | | | | |
| 182860 | GALLEGO PAGAN, EILEEN YAMELL | Address on file | | | | | | | |
| 2031313 | Gallego Pagan, Eilleen Y. | Address on file | | | | | | | |
| 182861 | GALLEGO QUILES, YAMILKA | Address on file | | | | | | | |
| 182862 | GALLEGO REYES, CONSUELO | Address on file | | | | | | | |
| 182863 | GALLEGO TRANSPORT DIST | HC 01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| 182864 | GALLEGO, ANA | Address on file | | | | | | | |
| 793044 | GALLEGOS MATOS, ADELE | Address on file | | | | | | | |
| 182865 | GALLEGOS MATOS, ADELE E | Address on file | | | | | | | |
| 182866 | GALLEGUILLO, HECTOR | Address on file | | | | | | | |
| 182867 | GALLERY CUISENE INC | URB SAN SALVADOR | B3 MARGINAL MANATI | | | MANATI | PR | 00674 | |
| 657661 | GALLERY DETAIL CENTER | 255 CALLE CHILE | | | | SAN JUAN | PR | 00936 | |
| 182868 | GALLERY DETAIL CENTER | CALLE CHILE 255-A LA MILLA DE ORO | | | | HATO REY | PR | 00919 | |
| 657662 | GALLERY HAIR SALON | P O BOX 29196 | | | | SAN JUAN | PR | 00929 | |
| 182869 | GALLERY INSTITUTION INC | PO BOX 333 | | | | MANATI | PR | 00674 | |
| 182870 | GALLERY MARBLE & STONE CO | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182871 | GALLERY MARKET CORP | HC 3 BOX 14563 | | | | YAUCO | PR | 00698 | |
| 657663 | GALLERY MODE AND SCHOOL SUPPLY | PO BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 657664 | GALLERY SALON | HACIENDA CONCORDIA | 11273 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 657665 | GALLERY SPOILER | VILLA FONTANA | FR 12 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 182872 | GALLERY VERTICAL | URB SIERRA LINDA | M16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 182873 | GALLETE, LEONEL | Address on file | | | | | | | |
| 182874 | GALLETI GALVEZ, ARTURO | Address on file | | | | | | | |
| 182875 | GALLETI QUIROS, ITZA I | Address on file | | | | | | | |
| 182876 | GALLETI SANTIAGO, MARIA E | Address on file | | | | | | | |
| 182877 | GALLETI TORRES, FRANCIS | Address on file | | | | | | | |
| 2008014 | Gallett Quiros, Itza I. | Address on file | | | | | | | |
| 182878 | GALLETTI ACOSTA, MARCOS | Address on file | | | | | | | |
| 182879 | GALLETTI LOPEZ, ARTURO | Address on file | | | | | | | |
| 793045 | GALLETTI RODRIGUEZ, AGNES M | Address on file | | | | | | | |
| 182880 | GALLETTI, MARIA L | Address on file | | | | | | | |
| 182881 | GALLETTY RODRIGUEZ, AGNES M | Address on file | | | | | | | |
| 182882 | GALLIANO ARROYO, SALVADOR | Address on file | | | | | | | |
| 182883 | GALLIANO PARDO, ALINA | Address on file | | | | | | | |
| 182884 | GALLICK MD , GREGORY S | Address on file | | | | | | | |
| 182885 | GALLINA MD, JESSICA | Address on file | | | | | | | |
| 182886 | GALLIPEAU, AMY | Address on file | | | | | | | |
| 657666 | GALLIPOT INC | 2020 SILVER BELL ROAD | | | | ST PAUL | MN | 55122 | |
| 182887 | GALLISA BENITEZ, GIDDEL | Address on file | | | | | | | |
| 182888 | GALLISA BENITEZ, GIDDEL J | Address on file | | | | | | | |
| 182889 | GALLISA BISBAL, CARLOS | Address on file | | | | | | | |
| 182890 | GALLISA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 182891 | GALLISA HISCOTT, ARIANA | Address on file | | | | | | | |
| 182892 | GALLISA MURIENTE, SOFIA | Address on file | | | | | | | |
| 182893 | GALLISA, ALEXIS | Address on file | | | | | | | |
| 182894 | GALLISA, DANIEL | Address on file | | | | | | | |
| 182895 | GALLITOS DE ISABELA INC | P O BOX 1470 | | | | ISABELA | PR | 00662 | |
| 182896 | GALLO SERRANO,JOSE | Address on file | | | | | | | |
| 182897 | Gallosa Gonzalez, Samuel | Address on file | | | | | | | |
| 182898 | GALLOSA NEGRON, MARIA | Address on file | | | | | | | |
| 793046 | GALLOSA VALLE, EVELYN | Address on file | | | | | | | |
| 182900 | GALLOWAY VERDEJO, MARIA J | Address on file | | | | | | | |
| 182901 | GALLOWEY CEPEDA, SALLY | Address on file | | | | | | | |
| 182902 | GALLOZA ACEVEDO, IVELISSE | Address on file | | | | | | | |
| 182903 | GALLOZA ACEVEDO, JESSICA | Address on file | | | | | | | |
| 182904 | GALLOZA ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 1758744 | GALLOZA ACEVEDO, YANIRA | Address on file | | | | | | | |
| 182905 | GALLOZA ACEVEDO, YANIRA | Address on file | | | | | | | |
| 182906 | GALLOZA AGRONT, LIMARYS | Address on file | | | | | | | |
| 182907 | GALLOZA ARROYO, NORYS | Address on file | | | | | | | |
| 793047 | GALLOZA ARROYO, NORYS L | Address on file | | | | | | | |
| 657667 | GALLOZA AUTO BODY SHOP | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603-4931 | |
| 843952 | GALLOZA AUTO BODY SHOP | PO BOX 3109 | | | | AGUADILLA | PR | 00603-3109 | |
| 182908 | GALLOZA BERRIOS, JESICA | Address on file | | | | | | | |
| 182909 | GALLOZA CASILLAS, JUAN | Address on file | | | | | | | |
| 182910 | GALLOZA CHAPARRO, CARLOS | Address on file | | | | | | | |
| 182911 | GALLOZA CHAPARRO, ELVIS | Address on file | | | | | | | |
| 182912 | Galloza Chaparro, Javier | Address on file | | | | | | | |
| 182913 | GALLOZA CHAPARRO, JEANETTE | Address on file | | | | | | | |
| 182914 | GALLOZA CHAPARRO, JOSE A | Address on file | | | | | | | |
| 182915 | GALLOZA CONTY, AIDA I | Address on file | | | | | | | |
| 2099795 | Galloza Cordero, Benita | Address on file | | | | | | | |
| 182916 | GALLOZA CORDERO, BENITA | Address on file | | | | | | | |
| 1939825 | Galloza Cordero, Benita | Address on file | | | | | | | |
| 182917 | GALLOZA CORDERO, BRIGIDA | Address on file | | | | | | | |
| 620367 | GALLOZA CORDERO, BRIGIDA | Address on file | | | | | | | |
| 1857265 | GALLOZA CORDERO, BRIGIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4782 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182918 | GALLOZA CORDERO, RAMON | Address on file | | | | | | | |
| 793048 | GALLOZA CORDERO, ROBERTO | Address on file | | | | | | | |
| 793049 | GALLOZA CRESPO, YESENIA | Address on file | | | | | | | |
| 182920 | GALLOZA CRUZ, REBECCA | Address on file | | | | | | | |
| 182921 | GALLOZA ECHEVARRIA, YOLANDA | Address on file | | | | | | | |
| 182922 | GALLOZA GALICIA, IRIS M | Address on file | | | | | | | |
| 182923 | GALLOZA GALICIA, MIGDALIA | Address on file | | | | | | | |
| 182924 | GALLOZA GALLOZA, CANDELARIO | Address on file | | | | | | | |
| 182925 | GALLOZA GALLOZA, NOEL | Address on file | | | | | | | |
| 1491441 | Galloza Gonzalez, Carlo R. | Address on file | | | | | | | |
| 182926 | GALLOZA GONZALEZ, CARLOS R | Address on file | | | | | | | |
| 182927 | GALLOZA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1988760 | Galloza Gonzalez, Edwin | Address on file | | | | | | | |
| 1988760 | Galloza Gonzalez, Edwin | Address on file | | | | | | | |
| 182928 | GALLOZA GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 182929 | GALLOZA GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 1961015 | Galloza Gonzalez, Mabel | Address on file | | | | | | | |
| 182930 | GALLOZA GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 182931 | GALLOZA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 793050 | GALLOZA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 182932 | GALLOZA GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 182933 | GALLOZA GONZALEZ, TERESITA | Address on file | | | | | | | |
| 793051 | GALLOZA GONZALEZ, VERONICA | Address on file | | | | | | | |
| 182934 | GALLOZA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 182935 | GALLOZA LAGUER, HECTOR A | Address on file | | | | | | | |
| 182936 | GALLOZA LOPEZ, NOELIA | Address on file | | | | | | | |
| 182937 | GALLOZA MANGUAL, JOSELITO | Address on file | | | | | | | |
| 793052 | GALLOZA MENDEZ, LUZ | Address on file | | | | | | | |
| 182938 | GALLOZA MENDEZ, LUZ E | Address on file | | | | | | | |
| 2036341 | GALLOZA MENDEZ, LUZ ENEIDA | Address on file | | | | | | | |
| 182939 | GALLOZA MENDOZA, ELEUTERIO | Address on file | | | | | | | |
| 182940 | GALLOZA MENDOZA, ESTHER M | Address on file | | | | | | | |
| 182941 | GALLOZA MENDOZA, JUANITA | Address on file | | | | | | | |
| 182942 | GALLOZA MILLAN, DORIS | Address on file | | | | | | | |
| 182943 | GALLOZA MILLAN, DORIS | Address on file | | | | | | | |
| 793053 | GALLOZA MORALES, OLGA L | Address on file | | | | | | | |
| 182945 | GALLOZA OCASIO, LEONARDO J. | Address on file | | | | | | | |
| 182944 | GALLOZA OCASIO, LEONARDO J. | Address on file | | | | | | | |
| 182946 | GALLOZA OTERO, EDGARDO | Address on file | | | | | | | |
| 182947 | GALLOZA PEREZ, DAVID | Address on file | | | | | | | |
| 182948 | GALLOZA PEREZ, ELBA | Address on file | | | | | | | |
| 182949 | GALLOZA PEREZ, MARIA I | Address on file | | | | | | | |
| 182950 | Galloza Perez, Nereida | Address on file | | | | | | | |
| 182951 | GALLOZA PEREZ, WANDA J | Address on file | | | | | | | |
| 182952 | GALLOZA RAMIREZ, DIANA | Address on file | | | | | | | |
| 182953 | GALLOZA RAMIREZ, SONIA | Address on file | | | | | | | |
| 182954 | GALLOZA REGALADO, FRANCISCO A. | Address on file | | | | | | | |
| 182955 | GALLOZA RIVERA, SUHEIN | Address on file | | | | | | | |
| 182956 | GALLOZA RODRIGUEZ, EMANUEL | Address on file | | | | | | | |
| 182957 | GALLOZA RUIZ, ANA | Address on file | | | | | | | |
| 182958 | GALLOZA RUIZ, GRENDALI | Address on file | | | | | | | |
| 182959 | GALLOZA RUIZ, LUIS | Address on file | | | | | | | |
| 182960 | GALLOZA SANTIAGO, AMPARO | Address on file | | | | | | | |
| 793054 | GALLOZA SANTIAGO, DANIEL | Address on file | | | | | | | |
| 182961 | GALLOZA SANTIAGO, DANIEL | Address on file | | | | | | | |
| 1963610 | Galloza Santiago, Daniel Jr. | Address on file | | | | | | | |
| 182962 | GALLOZA SANTIAGO, EUSEBIO | Address on file | | | | | | | |
| 182963 | GALLOZA SANTIAGO, HECTOR E | Address on file | | | | | | | |
| 2002023 | Galloza Santiago, Jr., Daniel | Address on file | | | | | | | |
| 182964 | GALLOZA SANTIAGO, MABEL | Address on file | | | | | | | |
| 1864539 | Galloza Santiago, Rosa | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834941 | Galloza Santiago, Rosa | Address on file | | | | | | | |
| 182965 | GALLOZA SANTIAGO, ROSA | Address on file | | | | | | | |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 182966 | GALLOZA SERRANO, BEATRIZ | Address on file | | | | | | | |
| 182967 | GALLOZA SERRANO, HECTOR N | Address on file | | | | | | | |
| 182968 | GALLOZA SERRANO, MARIA W. | Address on file | | | | | | | |
| 182969 | GALLOZA SOTO, STACY M | Address on file | | | | | | | |
| 182970 | GALLOZA VALLE, EVELYN | Address on file | | | | | | | |
| 1923451 | Galloza Valle, Jose | Address on file | | | | | | | |
| 182971 | GALLOZA VALLE, JOSE | Address on file | | | | | | | |
| 182972 | GALLOZA VARGAS, ALCADIO | Address on file | | | | | | | |
| 182973 | GALLOZA VAZQUEZ, BRENDALIZ | Address on file | | | | | | | |
| 657668 | GALL'S INC | 2680 PALUMBO DRIVE | P O BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| 182974 | GALO B SEGARRA ALONSO | Address on file | | | | | | | |
| 657669 | GALO DIAZ RIVERA | HC 5 BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 182975 | GALO E BORGES BERDECIA | Address on file | | | | | | | |
| 657670 | GALO HERNANDEZ CABAN | HC 1 BOX 5214 | | | | MOCA | PR | 00676 | |
| 182976 | GALO I LEGUILLOU ENCARNACION | Address on file | | | | | | | |
| 182977 | GALO SERVICES LLC | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 182978 | GALOFFIN CALDERON, MARIA | Address on file | | | | | | | |
| 182979 | GALOFFIN LOPEZ, JORGE | Address on file | | | | | | | |
| 657671 | GALOFFIN S TOWING | 10 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 2118780 | GALORCA, JUAN R | Address on file | | | | | | | |
| 2105893 | Galorca, Juan R | Address on file | | | | | | | |
| 1575258 | Galorza Gonzalez, Guarionex | Address on file | | | | | | | |
| 182980 | GALREZ OROZCO, CHRISTIAN | Address on file | | | | | | | |
| 182981 | GALVA LEBRON, RAFAEL | Address on file | | | | | | | |
| 182982 | GALVA PENA, WILBERT | Address on file | | | | | | | |
| 182983 | GALVA PENA, WILBERT | Address on file | | | | | | | |
| 182984 | GALVA RODRIGUEZ MD, ROBERTO A | Address on file | | | | | | | |
| 182985 | GALVA RODRIGUEZ, ADRIANA M | Address on file | | | | | | | |
| 182986 | GALVA RODRIGUEZ, MARGARET | Address on file | | | | | | | |
| 182987 | GALVAN ALDARONDO, JAIME | Address on file | | | | | | | |
| 182988 | GALVAN ALFARO, ELVIA V | Address on file | | | | | | | |
| 182989 | GALVAN ALMA, VERONICA | Address on file | | | | | | | |
| 182990 | Galvan Castro, Luis A | Address on file | | | | | | | |
| 182991 | GALVAN CRUZ, ALBERTO | Address on file | | | | | | | |
| 182992 | GALVAN DE JESUS, MATTHEW | Address on file | | | | | | | |
| 182993 | GALVAN FELICIANO, ERIK | Address on file | | | | | | | |
| 793055 | GALVAN FELICIANO, JULISSA | Address on file | | | | | | | |
| 182994 | GALVAN FELICIANO, JULISSA I | Address on file | | | | | | | |
| 182995 | Galvan Hernandez, Carmen E | Address on file | | | | | | | |
| 182996 | GALVAN LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 182997 | GALVAN MACHADO, AMARILYS | Address on file | | | | | | | |
| 182998 | GALVAN MACHADO, VICTOR A | Address on file | | | | | | | |
| 1886390 | GALVAN MACHADO, VICTOR A. | Address on file | | | | | | | |
| 182999 | GALVAN MONTALVO, CELIDA | Address on file | | | | | | | |
| 183000 | GALVAN MUNOZ, JAIME | Address on file | | | | | | | |
| 183001 | GALVAN RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 183002 | GALVAN RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 183003 | GALVAN RUIZ, JUAN | Address on file | | | | | | | |
| 183004 | GALVAN, ARIANNA | Address on file | | | | | | | |
| 183005 | GALVES OCASIO, LUCAS | Address on file | | | | | | | |
| 1280982 | GALVES SANTOS, HECTOR | Address on file | | | | | | | |
| 183006 | Galvez Beras, Nancy | Address on file | | | | | | | |
| 183007 | GALVEZ CALCANO, MINERVA | Address on file | | | | | | | |
| 793056 | GALVEZ CALCANO, MINERVA | Address on file | | | | | | | |
| 183008 | GALVEZ CLAUDIO, LUCAS | Address on file | | | | | | | |
| 793057 | GALVEZ CLAUDIO, YARITZA | Address on file | | | | | | | |
| 183009 | GALVEZ DE LEON, RAMON R | Address on file | | | | | | | |
| 183010 | GALVEZ GALLEGOS, EMIR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4784 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183011 | GALVEZ MARTINEZ, EUNICE | Address on file | | | | | | | |
| 183012 | GALVEZ MARTINEZ, GIOVANNI | Address on file | | | | | | | |
| 793058 | GALVEZ MARTINEZ, GIOVANNI | Address on file | | | | | | | |
| 183013 | GALVEZ MORAN, JOHN | Address on file | | | | | | | |
| 183014 | GALVEZ OCACIO, MARTA M | Address on file | | | | | | | |
| 183015 | GALVEZ OCASIO, LUZ D. | Address on file | | | | | | | |
| 793059 | GALVEZ ORTIZ, ANA | Address on file | | | | | | | |
| 183016 | GALVEZ ORTIZ, GABRIEL | Address on file | | | | | | | |
| 183017 | GALVEZ ORTIZ, JESUS | Address on file | | | | | | | |
| 183018 | GALVEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 183019 | GALVEZ PABON, PEDRO | Address on file | | | | | | | |
| 183020 | GALVEZ REYES, RAMON | Address on file | | | | | | | |
| 183021 | GALVEZ REYES, RAMON | Address on file | | | | | | | |
| 183022 | GALVEZ RODRIGUEZ, YAITZA AIMED | Address on file | | | | | | | |
| 793060 | GALVEZ ROMERO, ADELA | Address on file | | | | | | | |
| 183023 | GALVEZ ROMERO, MARILYN | Address on file | | | | | | | |
| 183024 | GALVEZ SANTOS, FELICITA | Address on file | | | | | | | |
| 183025 | GALVEZ SANTOS, FELICITA | Address on file | | | | | | | |
| 183026 | GALVEZ SANTOS, FELICITA | Address on file | | | | | | | |
| 183027 | GALVEZ TORRES, AMANDA | Address on file | | | | | | | |
| 657672 | GALVIN J HERNANDEZ HEREDIA | URB PERLA DEL SUR | 4117 CALLE MODESTO ROUBERT | | | PONCE | PR | 00717 | |
| 183028 | GALVINS SITZLER, MICHAEL | Address on file | | | | | | | |
| 183029 | GAM REALTY LLC | MARIANO A. MIER ROMEU | POPULAR CENTER BUILDING SUITE 113 | 208 Ponce de LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 657673 | GAM REALTY SC SE | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2150577 | GAM REALTY, LLC | 2 TABONUCO | GAM TOWER - SUITE 300 | CAPARRA HILLS | | GUAYNABO | PR | 00968 | |
| 2164874 | GAM REALTY, LLC | ATTN: WILLIAM M VIDAL CARVAJAL | WILLIAM M VIDAL CARVAJAL LAW OFFI | MCS PLAZA | 255 PONCE DE LEON AVE, SUITE 801 | SAN JUAN | PR | 00917 | |
| 2150578 | GAM REALTY, LLC | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2137944 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | GAM REALTY SC SE | PO BOX 363609 | | | SAN JUAN | PR | 00936-3609 | |
| 2163886 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 657674 | GAM SERVICE CORPORATION | PO BOX 15095 | | | | SAN JUAN | PR | 00902-8595 | |
| 657675 | GAM SERVICE CORPORATION | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 2151295 | GAM TRADING (NO. 37) INC. | CRAIGMUIR CHAMBERS | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2150967 | GAM TRADING 37 | GEORGE'A CRT 54-62 TOWNSEND STREET | | | | DUBLIN | | | IRELAND |
| 2156522 | GAM TRADING 37 | Address on file | | | | | | | |
| 183030 | GAMA ELECTRIC AND MORE INC | URB MIRAFLORES | 28-4 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 183031 | GAMA ENGINEERIN CORP | PO BOX 360453 | | | | SAN JUAN | PR | 00936 | |
| 183032 | GAMA GROUP INC | PO BOX 8631 | | | | BAYAMON | PR | 00960-8631 | |
| 657676 | GAMA OIL SERVICES INC | LOS PASEOS | SUITE 112 BOX 286 | 100 GRAN BLVD | | SAN JUAN | PR | 00926 | |
| 1419809 | GAMA QUALITY CONTRACTORS | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 183034 | GAMA RENTAL CORP | PO BOX 9022974 | | | | SAN JUAN | PR | 00902 | |
| 657677 | GAMAIRE REFRIGERATION | P O BOX 3973 | | | | GUAYNABO | PR | 00970 | |
| 657678 | GAMAIRE REGRIGERATION | PO BOX 3973 | | | | GUAYNABO | PR | 00970-3973 | |
| 657679 | GAMAL GONZALEZ FELIX | PO BOX 29506 | | | | SAN JUAN | PR | 00929-0506 | |
| 657680 | GAMALIEL BAEZ MORALES | P O BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 657681 | GAMALIEL BAEZ TRINIDAD | TEPT TERESITA | C-56 BB 18 | | | BAYAMON | PR | 00961 | |
| 657682 | GAMALIEL CARDONA SANTANA | Address on file | | | | | | | |
| 657683 | GAMALIEL CUADRADO CARRASQUILLO | Address on file | | | | | | | |
| 183035 | GAMALIEL DE JESUS PEREZ | Address on file | | | | | | | |
| 183036 | GAMALIEL DIAZ MALDONADO | Address on file | | | | | | | |
| 183037 | GAMALIEL GALAN RIVERA | Address on file | | | | | | | |
| 657684 | GAMALIEL LEON CONTRERAS | RES JARD COUNTRY CLUB | EDIF 10 APT 60 | | | SAN JUAN | PR | 00924 | |
| 657685 | GAMALIEL LUGO ESCOBAR | PO BOX 364062 | | | | SAN JUAN | PR | 00936-4062 | |
| 183038 | GAMALIEL MONTANO MERCADO | Address on file | | | | | | | |
| 657686 | GAMALIEL MORALES MENDEZ | BARRIO CANTERA 39 | | | | MANATI | PR | 00674 | |
| 657687 | GAMALIEL MORALES SANTIAGO | Address on file | | | | | | | |
| 657688 | GAMALIEL NAVARRO RAMOS | URB. APONTE | D 1 CALLE 3 | | | CAYEY | PR | 00736 | |
| 183039 | GAMALIEL NAVARRO RAMOS | Address on file | | | | | | | |
| 183040 | GAMALIEL NAVARRO RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4785 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657690 | GAMALIEL NEGRON COLON | Address on file | | | | | | | |
| 657689 | GAMALIEL NEGRON COLON | Address on file | | | | | | | |
| 657691 | GAMALIEL NIEVES RODRIGUEZ | APARTADO 83 | | | | NARANJITO | PR | 00719 | |
| 183041 | GAMALIEL OLMEDA VERGARA | Address on file | | | | | | | |
| 657692 | GAMALIEL ORTIZ GUARDIOLA | URB JARDINES DE LA FUENTE | 443 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 | |
| 657693 | GAMALIEL ORTIZ ORTIZ | P O BOX 4012 | | | | GUAYNABO | PR | 00970 | |
| 657694 | GAMALIEL PEREZ FIGUEROA | Address on file | | | | | | | |
| 183042 | GAMALIEL RAMOS SOLER | Address on file | | | | | | | |
| 183043 | GAMALIEL RIVERA RIVERA | Address on file | | | | | | | |
| 183044 | GAMALIEL RODRIGUEZ BALLESTER | Address on file | | | | | | | |
| 657695 | GAMALIEL RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 183045 | GAMALIEL RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 183046 | GAMALIEL RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 657696 | GAMALIEL TROCHE | 839 COND PLAZA | | | | SAN JUAN | PR | 00925 | |
| 183047 | GAMALIEL VAZQUEZ FLORES | Address on file | | | | | | | |
| 183048 | GAMALIEL VEGA DE JESUS | Address on file | | | | | | | |
| 183049 | GAMALIEL VEGA RUIZ | Address on file | | | | | | | |
| 657697 | GAMALIEL VELAZCO | Address on file | | | | | | | |
| 183050 | GAMALIEL VERA MENDEZ | Address on file | | | | | | | |
| 183051 | GAMALIER A MATIAS CAY | Address on file | | | | | | | |
| 657700 | GAMALIER ALICEA NEGRON | MANSIONES DEL SOL | MS68 VIAS ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 657701 | GAMALIER ARCELAY RUIZ | HC 3 BOX 9706 | | | | LARES | PR | 00669 | |
| 657702 | GAMALIER AREIZAGA TORRES | HC 01 BOX 4570 | LA PARQUERA | | | LAJAS | PR | 00667 | |
| 183052 | GAMALIER AYALA GONZALEZ | Address on file | | | | | | | |
| 657703 | GAMALIER BENNETT MOLINA | PO BOX 187 | | | | JAYUYA | PR | 00664-0187 | |
| 183053 | GAMALIER BERMUDEZ RUIZ | Address on file | | | | | | | |
| 657704 | GAMALIER CEDENO | VILLAS DEL CAFETAL | J12 CALLE ANTONIO RODRIGUE | | | YAUCO | PR | 00698 | |
| 657705 | GAMALIER COLON ROLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 657706 | GAMALIER CRUZ DIAZ | Address on file | | | | | | | |
| 657707 | GAMALIER CRUZ MALDONADO | Address on file | | | | | | | |
| 657708 | GAMALIER DE JESUS CRUZ | BO DAJAS | RR8 BOX 9288 | | | BAYAMON | PR | 00956 | |
| 657709 | GAMALIER DIAZ LOPEZ | URB BAIROA | 2013 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 657710 | GAMALIER DUMENG GOMEZ | 267 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 657711 | GAMALIER ESCRIBANO RIVERA | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 657712 | GAMALIER GALINDEZ | HC 1 BOX 9890 | | | | TOA BAJA | PR | 00949 | |
| 657713 | GAMALIER GARAY FIGUEROA | HC 8 BOX 49181 | | | | CAGUAS | PR | 00725963 | |
| 657698 | GAMALIER GONZALEZ RIVERA | 6983 B 124 CALLE CANARIO | | | | SABANA SECA | PR | 00952 | |
| 657714 | GAMALIER GONZALEZ TRUCKING INC | PO BOX 1133 | | | | SABANA SECA | PR | 00952 | |
| 183054 | GAMALIER LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 657715 | GAMALIER LUGO RODRIGUEZ | Address on file | | | | | | | |
| 657716 | GAMALIER MACHUCA MEJIAS | SABANA BRACH APD 8891 | | | | VEGA BAJA | PR | 00693 | |
| 657717 | GAMALIER MARTINEZ | PO BOX 6387 | | | | PONCE | PR | 00733 | |
| 657718 | GAMALIER MENDEZ RIVERA | Address on file | | | | | | | |
| 657719 | GAMALIER MENDEZ RIVERA | Address on file | | | | | | | |
| 657720 | GAMALIER MORANT ROBLES | PO BOX 799 | | | | LAS PIEDRAS | PR | 00771 | |
| 183055 | GAMALIER OLIVERAS ALVAREZ | Address on file | | | | | | | |
| 183056 | GAMALIER ORTIZ MERCADO | Address on file | | | | | | | |
| 183057 | GAMALIER OTERO PEREZ | Address on file | | | | | | | |
| 657721 | GAMALIER OTERO RODRIGUEZ | PO BOX 3 | | | | OROCOVIS | PR | 00720 | |
| 2175015 | GAMALIER PAGAN FONTANEZ | Address on file | | | | | | | |
| 183059 | GAMALIER PAGAN MARIN | Address on file | | | | | | | |
| 183060 | GAMALIER PAGAN MARIN | Address on file | | | | | | | |
| 657722 | GAMALIER PAGAN SALGADO | Address on file | | | | | | | |
| 183061 | GAMALIER PEDROZA NEGRON | Address on file | | | | | | | |
| 657724 | GAMALIER PEREZ ROLON | APARTADO 916 | | | | NARANJITO | PR | 00719 | |
| 657723 | GAMALIER PEREZ ROLON | Address on file | | | | | | | |
| 183062 | GAMALIER RAMOS SERRANO | Address on file | | | | | | | |
| 183063 | GAMALIER RIVERA FONTAN | Address on file | | | | | | | |
| 183064 | GAMALIER RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 657699 | GAMALIER RODRIGUEZ MERCADO | P O BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 183065 | GAMALIER ROSALY ALERS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4786 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175794 | GAMALIER ROSERO LUGO | Address on file | | | | | | | |
| 2175927 | GAMALIER RUIZ VALENTIN | Address on file | | | | | | | |
| 657725 | GAMALIER SANTANA BATISTA | 193 BARRIADA ACUEDUTO | | | | ADJUNTAS | PR | 00601 | |
| 657726 | GAMALIER TORRES ARROYO | HC 01 BOX 11234 | | | | TOA BAJA | PR | 00949 | |
| 183066 | GAMALIER TRICOCHE ORTIZ | Address on file | | | | | | | |
| 183067 | GAMALIER VELILLA SOTO | Address on file | | | | | | | |
| 843954 | GAMALIS CARDONA | URB VILLA LINARRES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 657727 | GAMALY VELEZ SANTIAGO | BO GALATEO PARC 39 | | | | TOA ALTA | PR | 00953 | |
| 657728 | GAMAR | EL CINCO INDUSTRIAL | 1525 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 183068 | GAMAR L ZARAGOZA GARCIA | Address on file | | | | | | | |
| 183069 | GAMARRA CORTIJO, FELIZA | Address on file | | | | | | | |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | |
| 183070 | GAMBALE PABON, GERALD | Address on file | | | | | | | |
| 183071 | GAMBARO FERRER, IRIS N | Address on file | | | | | | | |
| 183072 | GAMBARO HERNANDEZ, MIOSOTI | Address on file | | | | | | | |
| 183073 | GAMBARO RENTAS, ELIZABETH | Address on file | | | | | | | |
| 793061 | GAMBARO ROQUE, ROSELINE | Address on file | | | | | | | |
| 183074 | GAMBARO ROQUE, ROSELINE | Address on file | | | | | | | |
| 183075 | GAMBARO TORRES, ANGELYN T | Address on file | | | | | | | |
| 183076 | GAMBARO, LUIS I | Address on file | | | | | | | |
| 183077 | GAMBARROTTI CAMACHO, NISHELLE | Address on file | | | | | | | |
| 183078 | GAMBEDOTTI CARRASQUILLO, NANCY A | Address on file | | | | | | | |
| 183079 | GAMBEDOTTI ITURRINO, VALERIE | Address on file | | | | | | | |
| 183080 | GAMBINO MD, CALOGERO | Address on file | | | | | | | |
| 183081 | GAMBOA FIGUEROA, FRANCES | Address on file | | | | | | | |
| 183082 | GAMBOA MEDINA, GLADYS | Address on file | | | | | | | |
| 183083 | GAMBOA MEDINA, MIGUEL A | Address on file | | | | | | | |
| 183084 | GAMBOA MERCADO, MARLENNY | Address on file | | | | | | | |
| 183085 | GAMELEE A ACOBE VAZQUEZ | Address on file | | | | | | | |
| 183086 | GAMERO ESPINOSA, CESAR R. | Address on file | | | | | | | |
| 657729 | GAMES AND SPORT ENTERTAIMENT | P O BOX 194576 | | | | SAN JUAN | PR | 00919-4576 | |
| 657730 | GAMES WORSHOP | 6721 BAYMEADOW DRIVE | | | | GLE BURNIE | MD | 21060 6401 | |
| 183087 | GAMESS PIERROT, ERIC | Address on file | | | | | | | |
| 183088 | GAMEZ MARTINEZ, CARMEN R | Address on file | | | | | | | |
| 2099422 | Gamez Torres, Carlos A | Address on file | | | | | | | |
| 183089 | GAMEZ TORRES, CARLOS ALBERTO | Address on file | | | | | | | |
| 183090 | GAMEZ TORRES, OSCAR | Address on file | | | | | | | |
| 183091 | GAMEZ TORRES, OSCAR EDUARDO | Address on file | | | | | | | |
| 657731 | GAMIL TRAVEL CENTER & TOUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 183092 | GAMILY GONZALEZ RIVERA | Address on file | | | | | | | |
| 657732 | GAMING LABORATORIES INTERNATIONAL INC | 600 AIRPORT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 183093 | GAMIOLY B GREEN | Address on file | | | | | | | |
| 183094 | GAMIOLY GREEN CACERES | Address on file | | | | | | | |
| 183095 | GAMONEDA MONTES, MARIA C | Address on file | | | | | | | |
| 793062 | GAMONEDA MONTES, MARIA C. | Address on file | | | | | | | |
| 657733 | GAMS DEVELOPMENT CORP | WASHINGTON D C | 1217 POTOMAC STREET N W | | | WASHINGTON | WA | 20007 | |
| 183096 | GAMUNDI CESTERO, BARTOLOME | Address on file | | | | | | | |
| 657734 | GAN EDEN FARM INC | PO BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 657735 | GANADERIA JAIME ORTIZ | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00665 | |
| 657736 | GANADERIA SANTIAGO INC | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 657737 | GANADEROS ALVARADO INC | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 657738 | GANADEROS ALVARADO INC | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 657739 | GANADEROS DE HATILLO | APARTADO 2506 | | | | ARECIBO | PR | 00613 | |
| 183098 | GANADEROS DE HATILLO | Address on file | | | | | | | |
| 843955 | GANAPOLSKY ISRAEL | HIPODROMO MEDICAL CENTER | HIPODROMO 803 | | | SANTURCE | PR | 00909 | |
| 183099 | GANCEDO LUCIANO, DAVID | Address on file | | | | | | | |
| 183100 | GANDARA CASTRODAD, IRAIDA | Address on file | | | | | | | |
| 183102 | GANDARA MENENDEZ, FELIPE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4787 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183103 | GANDARA PEREA, JOSE | Address on file | | | | | | | |
| 183104 | GANDARA SANJUAN, MAXIMO | Address on file | | | | | | | |
| 183105 | GANDARA SANTIAGO, SANDRA | Address on file | | | | | | | |
| 1541593 | GANDARA SNYDER, VIVIAN | Address on file | | | | | | | |
| 183106 | GANDARA UMPIERRE, KEYLA M | Address on file | | | | | | | |
| 183107 | GANDARILLA BURGOS, JULIA | Address on file | | | | | | | |
| 183108 | GANDARILLA BURGOS, LYDIA | Address on file | | | | | | | |
| 183109 | GANDARILLA CABAN, MARLENE Y | Address on file | | | | | | | |
| 793063 | GANDARILLA CARDEC, FRANCES | Address on file | | | | | | | |
| 183110 | GANDARILLA CARDEC, FRANCES M | Address on file | | | | | | | |
| 183111 | GANDARILLA GUERRA, FRANCISCO | Address on file | | | | | | | |
| 183112 | GANDARILLA RAMOS, EMMA | Address on file | | | | | | | |
| 183113 | GANDARILLA RIVERA, DIANA | Address on file | | | | | | | |
| 183115 | GANDARILLA TORRES, EDWIN | Address on file | | | | | | | |
| 183116 | GANDARILLA TRABAL, CARMEN L | Address on file | | | | | | | |
| 183117 | GANDARILLA TRABAL, LOURDES | Address on file | | | | | | | |
| 183118 | GANDARILLA VELEZ, MIGUEL | Address on file | | | | | | | |
| 183119 | GANDELL ALVAREZ, DAVID | Address on file | | | | | | | |
| 657740 | GANDELL SERVICE | 1173 AVE COMERIO MIRANDA | | | | PUERTO NUEVO | PR | 00920 | |
| 657741 | GANDENICIA RIVERA ROMERO | VILLA JUSTICIA | A 27 CALLE LA ROSA | | | CAROLINA | PR | 00984 | |
| 183120 | GANDIA CARABALLO, PAUL | Address on file | | | | | | | |
| 183121 | Gandia Caraballo, Paul L. | Address on file | | | | | | | |
| 183122 | GANDIA CARO, JOSE | Address on file | | | | | | | |
| 183123 | GANDIA CEDO, URSA I | Address on file | | | | | | | |
| 183124 | GANDIA CEDO, ZORAIDA | Address on file | | | | | | | |
| 183125 | GANDIA CINTRON, AUDREE L | Address on file | | | | | | | |
| 183126 | GANDIA CINTRON, CARLOS | Address on file | | | | | | | |
| 183127 | GANDIA COLON, FRANK | Address on file | | | | | | | |
| 183128 | GANDIA DE JESUS, ESTHER | Address on file | | | | | | | |
| 2215410 | Gandia Delgado, Margarita | Address on file | | | | | | | |
| 2216564 | Gandia Delgado, Margarita | Address on file | | | | | | | |
| 183129 | Gandia Echevarria, Brenda L | Address on file | | | | | | | |
| 1779043 | GANDIA ECHEVARRIA, BRENDA L. | Address on file | | | | | | | |
| 183130 | GANDIA FABIAN, MARIA | Address on file | | | | | | | |
| 183131 | GANDIA FERRER, MYRNA I | Address on file | | | | | | | |
| 657742 | GANDIA FRAMING STUDIO INC | 118 POMAROSA | | | | SAN JUAN | PR | 00911 | |
| 183132 | GANDIA GARCIA, GILBERTO | Address on file | | | | | | | |
| 183133 | GANDIA GARCIA, VICTOR | Address on file | | | | | | | |
| 793064 | GANDIA HUERTA, MELISSA | Address on file | | | | | | | |
| 183134 | GANDIA HUERTA, MELISSA | Address on file | | | | | | | |
| 2090206 | Gandia Lopez, Idalia | Address on file | | | | | | | |
| 793065 | GANDIA LOPEZ, IDALIA | Address on file | | | | | | | |
| 183136 | GANDIA LOUBRIEL, MERYLIN | Address on file | | | | | | | |
| 183137 | GANDIA LUGO, JESSICA | Address on file | | | | | | | |
| 183138 | GANDIA LUGO, MARIA A | Address on file | | | | | | | |
| 183139 | GANDIA MANTARAS MD, LUIS T | Address on file | | | | | | | |
| 183140 | GANDIA MARIN, SONIA | Address on file | | | | | | | |
| 183141 | GANDIA MINGUELA, NORMA I | Address on file | | | | | | | |
| 183142 | GANDIA MONTJO, YAYLEEN | Address on file | | | | | | | |
| 183143 | GANDIA MORALES, JOSE | Address on file | | | | | | | |
| 183144 | GANDIA MUNIZ, CRUZ M | Address on file | | | | | | | |
| 1978926 | GANDIA MUNIZ, DENNISSE A. | Address on file | | | | | | | |
| 183145 | GANDIA NEGRON, GUILLERMO | Address on file | | | | | | | |
| 793066 | GANDIA OCASIO, TATIANA | Address on file | | | | | | | |
| 183146 | GANDIA PABON, ZAIDA | Address on file | | | | | | | |
| 183147 | GANDIA PEREZ, ALADINO | Address on file | | | | | | | |
| 1589002 | GANDIA PEREZ, ALADINO | Address on file | | | | | | | |
| 183148 | Gandia Perez, Gerardo | Address on file | | | | | | | |
| 183149 | GANDIA PEREZ, HERNAN | Address on file | | | | | | | |
| 183150 | GANDIA PEREZ, HERNAN | Address on file | | | | | | | |
| 183151 | GANDIA PEREZ, JANIRIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4788 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183152 | GANDIA PEREZ, JAROSKY | Address on file | | | | | | | |
| 183153 | GANDIA PEREZ, LYNNETTE | Address on file | | | | | | | |
| 793067 | GANDIA PEREZ, MARIBEL | Address on file | | | | | | | |
| 1724692 | Gandia Perez, Maribel | Address on file | | | | | | | |
| 793068 | GANDIA PEREZ, NOEMI | Address on file | | | | | | | |
| 183155 | GANDIA PEREZ, NOEMI | Address on file | | | | | | | |
| 1750435 | Gandia Perez, Noemi | Address on file | | | | | | | |
| 183156 | GANDIA PIZARRO, ALEXANDER | Address on file | | | | | | | |
| 183157 | GANDIA POLO, VILMA | Address on file | | | | | | | |
| 183158 | GANDIA PORTELA, AMELIA | Address on file | | | | | | | |
| 183159 | GANDIA REYES, FRANK | Address on file | | | | | | | |
| 1843242 | GANDIA RIVERA, FELICITA | Address on file | | | | | | | |
| 1843242 | GANDIA RIVERA, FELICITA | Address on file | | | | | | | |
| 183160 | GANDIA RIVERA, FERNANDO | Address on file | | | | | | | |
| 183161 | GANDIA RIVERA, GUSTAVO | Address on file | | | | | | | |
| 183162 | GANDIA RIVERA, SIXTO | Address on file | | | | | | | |
| 793069 | GANDIA RODRIGUEZ, KRISTIAN | Address on file | | | | | | | |
| 183163 | GANDIA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 183164 | GANDIA SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 183165 | GANDIA SANTOS, EDWIN | Address on file | | | | | | | |
| 183166 | GANDIA SANTOS, JOVAN | Address on file | | | | | | | |
| 183167 | GANDIA SEDA, SUSINDY | Address on file | | | | | | | |
| 793070 | GANDIA SEDA, SUSINDY | Address on file | | | | | | | |
| 183168 | GANDIA SEGUNDO, GABRIEL | Address on file | | | | | | | |
| 183169 | GANDIA SOLER, JORGE | Address on file | | | | | | | |
| 793071 | GANDIA TIRADO, IRIS M | Address on file | | | | | | | |
| 2079831 | Gandia Tirado, Iris M. | Address on file | | | | | | | |
| 183171 | GANDIA TORRES, JOSE R. | Address on file | | | | | | | |
| 183172 | GANDIA TORRES, NORMA I | Address on file | | | | | | | |
| 183173 | GANDIA TORRES, SANDRA I | Address on file | | | | | | | |
| 793072 | GANDIA TORRES, SANDRA I. | Address on file | | | | | | | |
| 183174 | GANDIA TORRES, WANDA | Address on file | | | | | | | |
| 2051237 | Gandia Torres, Wanda | Address on file | | | | | | | |
| 1986033 | Gandia Torres, Wanda | Address on file | | | | | | | |
| 183177 | GANDIA VELAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 1257101 | GANDIA VELAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 183175 | GANDIA VELAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 2178647 | Gandia, Myriam | Address on file | | | | | | | |
| 2186341 | Gandia, Myriam S. | Address on file | | | | | | | |
| 183178 | GANDIA, NATALIA | Address on file | | | | | | | |
| 183179 | GANDIAGA CABRERA, CARLOS | Address on file | | | | | | | |
| 183180 | GANDIS VAZQUEZ, MARVIN | Address on file | | | | | | | |
| 2099699 | Gandu Lous, Wanda | Address on file | | | | | | | |
| 183181 | GANDULLA CASIANO, NEFTALI | Address on file | | | | | | | |
| 183182 | GANDULLA DIAZ, ISABEL C. | Address on file | | | | | | | |
| 183183 | GANDULLA PAOLI, INGRID | Address on file | | | | | | | |
| 183184 | GANDULLA SANTIAGO, WILDA | Address on file | | | | | | | |
| 793074 | GANDULLA SEDA, ANA | Address on file | | | | | | | |
| 183185 | GANDULLA SEDA, ANA M | Address on file | | | | | | | |
| 1477041 | GANGANELLI RAMIREZ, CRISTINA AND GRACIELA | Address on file | | | | | | | |
| 183186 | GANJOO MD , DIDA K | Address on file | | | | | | | |
| 657743 | GANSK & ASSOCIATES | BOULEVARD 609 | 120 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | |
| 1954645 | Gantia Torres, Wanda | Address on file | | | | | | | |
| 183187 | GANTOS, HECTOR M. | Address on file | | | | | | | |
| 793075 | GANTU PEREZ, DOLORES M | Address on file | | | | | | | |
| 183188 | GANTUS MARRERO, ELBA | Address on file | | | | | | | |
| 183190 | GAONA REYES, CARLOS ARTURO | Address on file | | | | | | | |
| 183191 | GAONA REYES, JAIME | Address on file | | | | | | | |
| 183192 | GAP PUERTO RICO LTD | Address on file | | | | | | | |
| 657744 | GAPO S TIRES | HC 01 BOX 11229 | | | | PEÑUELAS | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4789 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657745 | GAR 931DR | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 793076 | GAR CIA, MONTIJO BRUNILDA | Address on file | | | | | | | |
| 183193 | GAR CONSULTANT GROUP INC | Address on file | | | | | | | |
| 637402 | GARABITO DIAZ, DENISE | Address on file | | | | | | | |
| 183194 | GARABITO DIAZ, DENISE DEL C | Address on file | | | | | | | |
| 183195 | GARABITO DIAZ, ELGA | Address on file | | | | | | | |
| 1757380 | Garabito Diaz, Karmy Jeannette | K17 Calle 5 Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 1635754 | GARABITO DIAZ, KARMY JEANNETTE | Address on file | | | | | | | |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | Address on file | | | | | | | |
| 183197 | GARABITO DIAZ, ZAHIRA | Address on file | | | | | | | |
| 1716786 | Garabito Diaz, Zahira Maxim | Address on file | | | | | | | |
| 657749 | GARAGE & JUNKER ORISINI | RR 1 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 657750 | GARAGE ACEVEDO | 650 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 657751 | GARAGE ACOSTO SHELL | P O BOX 546 | | | | CABO ROJO | PR | 00623 | |
| 183198 | GARAGE ADORNO | Address on file | | | | | | | |
| 657752 | GARAGE ALERS | 2989 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 657753 | GARAGE ALFONSO | PO BOX 1129 | | | | JAYUYA | PR | 00664 | |
| 657746 | GARAGE ALICEA | ESTANCIA DE CERRO GORDO | 19 CALLE 6 J | | | BAYAMON | PR | 00957 | |
| 657754 | GARAGE ALICEA | URB SIERRA LINDA | GG 32 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 657755 | GARAGE ALLENDE | COOP. TORRE DE CAROLINA | EDIF A APT407 LOS ANGELES | | | CAROLINA | PR | 00985 | |
| 843956 | GARAGE AMADOR | 160 CALLE FERROCARRIL | | | | CAMUY | PR | 00627 | |
| 657756 | GARAGE ANDALUCIA | P O BOX 467 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657757 | GARAGE ANGEL | P O BOX 70359 249 | | | | SAN JUAN | PR | 00936 | |
| 657758 | GARAGE AQUIAR | AVE DE DIEGO | 950 LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 657759 | GARAGE ARCO INC | 624 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 657760 | GARAGE ARMANDO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657761 | GARAGE ARZUAGA | HC 1 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| 657762 | GARAGE ARZUAGA INC | HC 01 BOX 11969 | | | | CAROLINA | PR | 00985 | |
| 183199 | GARAGE ASOMANTE SERVICE STATION | HC 2 BOX 8146 | | | | AIBONITO | PR | 00705 | |
| 657763 | GARAGE BACO Y AUTO PARTS | ESQ.STO DOMINGO | 9 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 657764 | GARAGE BERRIOS | LOMAS VERDES | U 16 CORAL | | | BAYAMON | PR | 00956 | |
| 183200 | GARAGE BETANCES | Address on file | | | | | | | |
| 657765 | GARAGE BONET | 1794 BO ASOMANTE | CARR 115 KM 125 5 | | | AGUADA | PR | 00602 | |
| 657766 | GARAGE BONILLA | CAPARRA HEIGHTS | PO BOX 10986 | | | SAN JUAN | PR | 00922 | |
| 657767 | GARAGE BRACERO | URB EL VALLE | 247 CALLE DALIAS | | | LAJAS | PR | 00667 | |
| 657768 | GARAGE CABAN/FRANCISCO CABAN DOMENECH | PO BOX 345 | | | | MOCA | PR | 00676 | |
| 183201 | GARAGE CABASSA | Address on file | | | | | | | |
| 657769 | GARAGE CABASSA ESSO | PO BOX 569 | | | | HORMIGUEROS | PR | 00660 | |
| 657770 | GARAGE CAMACHO | 75 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917-1120 | |
| 657771 | GARAGE CAMARONES | BO CAMARONES | PO BOX 1068 | | | GUAYNABO | PR | 00970-1068 | |
| 657773 | GARAGE CANO | 288 CALLE LOS MITA INTERIOR | | | | SAN JUAN | PR | 00917 | |
| 657774 | GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 657772 | GARAGE CANO | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 657776 | GARAGE CARIBE | 18 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| 657775 | GARAGE CARIBE | 20 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 657747 | GARAGE CARIBE | HC-02 BOX 11071 | | | | MOCA | PR | 00676 | |
| 183202 | GARAGE CARLITOS | Address on file | | | | | | | |
| 657777 | GARAGE CARLOS P R 100 | P O BOX 772 | | | | CABO ROJO | PR | 00623 | |
| 657778 | GARAGE CARLOS SUAREZ | PO BOX 520 | | | | LOIZA | PR | 00772-0520 | |
| 856737 | GARAGE CARLOS ZAPATERO | 489 Bo Rio Hondo Maximo Barbosa, | | | | Mayagüez | PR | 00680 | |
| 1424814 | GARAGE CARLOS ZAPATERO | Address on file | | | | | | | |
| 183203 | GARAGE CARRAU | Address on file | | | | | | | |
| 657779 | GARAGE CASILLAS | URB SAN FRANCISCO | 6 AVE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 657780 | GARAGE CASTRO | PO BOX 1238 | | | | RIO GRANDE | PR | 00745 | |
| 657781 | GARAGE CASTRO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| 657782 | GARAGE CATA | HC 02 BOX 5243 | | | | COMERCIO | PR | 00782 | |
| 657783 | GARAGE CELIN | PO BOX 8909 | | | | BAYAMON | PR | 00960 | |
| 657784 | GARAGE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 657785 | GARAGE CESTERO | PO BOX 1182 | | | | BAYAMON | PR | 00960 | |
| 657786 | GARAGE CHAGO | PO BOX 3653 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4790 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657787 | GARAGE CHALIE | HC 09 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657788 | GARAGE CHARLIE | HC 9 BOX 2596 | | | | SABANA GRANDE | PR | 00637 | |
| 657790 | GARAGE CHU | CARR 165 KM 10 3 | | | | TOA ALTA | PR | 00969 | |
| 657789 | GARAGE CHU | PO BOX 153 | | | | MOROVIS | PR | 00687 | |
| 657791 | GARAGE CHUCHO | 1550 CALLE 305 | ESQ 13 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 657792 | GARAGE CHUCHO | URB CAPARRA TER | 1550 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| 657793 | GARAGE CINTRON | PO BOX 100 | | | | GUAYNABO | PR | 00970 | |
| 657794 | GARAGE CLAUDIO INC | 519 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 657795 | GARAGE COLON BODY SHOP | RR 2 BOX 6032 | | | | MANATI | PR | 00674 | |
| 657796 | GARAGE COQUI | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00928 | |
| 657797 | GARAGE COTTO LAUREL TEXACO | COTTO LAUREL | 71 CALLE CENTRAL | | | PONCE | PR | 00780 | |
| 657798 | GARAGE CRESP0 | BO RIO ABAJO | HC 2 BOX 40938 | | | VEGA BAJA | PR | 00693 | |
| 657800 | GARAGE CRUZ | CARR 860 BO MARTIN GONZALEZ KM 9 | | | | CAROLINA | PR | 00987 | |
| 657801 | GARAGE CRUZ | HC 02 BOX 14271 | | | | CAROLINA | PR | 00987 | |
| 657799 | GARAGE CRUZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 657803 | GARAGE CUNIN | P.O. BOX 1033 | | | | BARRANQUITAS | PR | 00794 | |
| 183204 | GARAGE CURCIO | URB. MONTE CARLO MF- 43 PLAZA 15 | | | | BAYAMON | PR | 00961 | |
| 657804 | GARAGE CURSIO | MONTE CLARO STATE | ME 43 PLAZA 15 | | | BAYAMON | PR | 00961 | |
| 657805 | GARAGE DAMIAN | BOX 992 | | | | LAJAS | PR | 00667 | |
| 657806 | GARAGE DANNY VARGAS | JARD DE MONACO | 15 CALLE BRASIL | | | MANATI | PR | 00674 | |
| 657807 | GARAGE DAVILA | 8573 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 843957 | GARAGE DE FRENOS CARLOS ROSA | BOX 708 | | | | YAUCO | PR | 00698 | |
| 657808 | GARAGE DEL VALLE ESSO | PO BOX 892 | | | | CIDRA | PR | 00739 | |
| 843958 | GARAGE DENSON | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 657809 | GARAGE DOBLE L INC | HC 01 BOX 4398 | | | | GURABO | PR | 00778 | |
| 657810 | GARAGE EDISON | 4 CALLE SANTO TOMAS | | | | MAYAGUEZ | PR | 00680 | |
| 657811 | GARAGE EDWIN | URB SANTA TERESITA | H10 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 657812 | GARAGE EDWIN VIDAL INC | 184 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 657813 | GARAGE EDWIN VIDAL INC | 322 CALLE VILLA | | | | PONCE | PR | 00732 | |
| 657814 | GARAGE EL DEPORTIVO | PO BOX 335609 | | | | PONCE | PR | 00733 | |
| 657815 | GARAGE ELIAS | 855 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 843959 | GARAGE EMILIANO JR | BO ESPINO | RR 3 BOX 11544 | | | AÑASCO | PR | 00610-9266 | |
| 657816 | GARAGE ERNESTO PUIG | P O BOX 334093 | | | | PONCE | PR | 00733 | |
| 657817 | GARAGE ESPINAL | 1413 AVE LOMAS VERDES | SUITE 116 | | | BAYAMON | PR | 00956 | |
| 657818 | GARAGE ESSO | HC 4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 183205 | GARAGE ESSO | Address on file | | | | | | | |
| 657819 | GARAGE ESSO / CARLOS M RIVERA | HC 01 BOX 23619 | | | | VEGA BAJA | PR | 00693 | |
| 657820 | GARAGE ESSO / CARLOS M RIVERA | URB MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 843960 | GARAGE ESSO CARLOS RAMOS | HC-4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657821 | GARAGE ESSO COMERCIO | PARQUE LAS HACIENDAS | J1 CALLE CAYNIABON | | | CAGUAS | PR | 00725 | |
| 657822 | GARAGE ESSO COMERI0 | CALE COMERIO CALLE 5 ESQ 5 | BO BELGICA | | | PONCE | PR | 00731 | |
| 657823 | GARAGE ESSO ISLA VERDE | P O BOX 4458 | | | | CAROLINA | PR | 00984 | |
| 657824 | GARAGE ESSO MEDINA | GARRUCHALES | HC 01 BOX 5161 | | | BARCELONETA | PR | 00617 | |
| 657825 | GARAGE ESTEBAN | PO BOX 51029 | | | | SAN JUAN | PR | 00950 | |
| 657826 | GARAGE FAVAL SHELL | PO BOX 367 | | | | GUAYAMA | PR | 00785 | |
| 657827 | GARAGE FEBUS | URB SANTA CATALINA | N 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 657828 | GARAGE FELIX MATOS | HC 2 BOX 5251 | | | | COMERIO | PR | 00782 | |
| 657829 | GARAGE FELOMAR | P OBOX 3877 | | | | BAYAMON | PR | 00958 | |
| 657830 | GARAGE FERNANDITO 0RTIZ | HC 71 | | | | NARANJITO | PR | 00719 | |
| 657831 | GARAGE FIGUEROA | HC 06 BOX 70580 | | | | CAGUAS | PR | 00725 | |
| 657832 | GARAGE FIGUEROA | P O BOX 163 | | | | LUQUILLO | PR | 00773 | |
| 183206 | GARAGE FRANK | TAPICERIA PARIS AVE. FERNANDEZ JUNCOS 1263 | | | | PDA. 18 - SANTURCE | PR | 00907 | |
| 183207 | GARAGE FRANK INC | 1263 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00910 | |
| 183208 | GARAGE FRANK INC | PO BOX 19026 | | | | SANTURCE | PR | 00910 | |
| 183209 | GARAGE FRANKS INC | 1263 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 183210 | GARAGE FRANKS INC | PO BOX 19026 | | | | SAN JUAN | PR | 00910 | |
| 183211 | GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00908-0000 | |
| 183212 | GARAGE FRANKS INC | PO BOX 19026 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657833 | GARAGE GALLOZA | 137 CALLE MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 183213 | GARAGE GAMALIER | Address on file | | | | | | | |
| 657835 | GARAGE GIERBOLINI SHELL | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00726 | |
| 657834 | GARAGE GIERBOLINI SHELL | PO BOX 2121 | | | | OROCOVIS | PR | 00720-2121 | |
| 843961 | GARAGE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641-1505 | |
| 657836 | GARAGE GILITO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 657837 | GARAGE GIRAU | CAPARRA TERRACE | 818 CALLE 7 SO | | | SAN JUAN | PR | 00920 | |
| 657838 | GARAGE GONZALEZ | URB ANTONSANTI | 3 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 183214 | GARAGE GONZALEZ | Address on file | | | | | | | |
| 657839 | GARAGE GUATEMALA | APARTADO 89 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657840 | GARAGE GUILLAMA | 2500 CARR 4491 STE 2 | | | | CAMUY | PR | 00627 | |
| 183215 | GARAGE GUINCHA | PO BOX 488 | | | | MARICAO | PR | 00606 | |
| 657842 | GARAGE GULF | 2307 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 657841 | GARAGE GULF | URB LUCKETTI | 72 AVE VIRGILIO DEL POU | | | MANATI | PR | 00674 | |
| 657843 | GARAGE GULF BUCARE | URB SANTA PAULA | 100 AVE LAS CUMBRES | ESQ REGINA MEDINA | | GUAYNABO | PR | 00969 | |
| 657844 | GARAGE GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 657845 | GARAGE GUZMAN | BARRIO TRASTALLERES | 72 CALLE SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 657846 | GARAGE GUZMAN | HC 02 BOX 26131 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 183216 | GARAGE HENRY E HIJO | Address on file | | | | | | | |
| 843962 | GARAGE HERMANOS HERNANDEZ | 120 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 657847 | GARAGE HERMANOS OCASIO | FELIX CARDONA DAVILA | SUITE 125 A | | | MANATI | PR | 00674 | |
| 657848 | GARAGE HERNANDEZ | RR-1 BOX 10511 | | | | OROCOVIS | PR | 00720 | |
| 183217 | GARAGE HILGO , INC. | P. O. BOX 72 SAINT JUST | | | | SAINT JUST | PR | 00978-0072 | |
| 183218 | GARAGE HILGO INC | Address on file | | | | | | | |
| 183219 | GARAGE HILGO INC | Address on file | | | | | | | |
| 183220 | GARAGE HILGO, INC. | PO BOX 72 | CARR 2 #112 | | | SAINT JUST | PR | 00978-0072 | |
| 843963 | GARAGE HNOS HERNANDEZ | 120 CALLE COMERIO | | | | AGUADILLA | PR | 00603 | |
| 657849 | GARAGE HNOS RUIZ | 200 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 183221 | GARAGE HUMBERTO | Address on file | | | | | | | |
| 183222 | GARAGE HUMBERTO | Address on file | | | | | | | |
| 183223 | GARAGE HUMBERTO | Address on file | | | | | | | |
| 657850 | GARAGE ISIDRO | 754 CALLE LOS ANGELES PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 657851 | GARAGE ISLA | HC 01 BOX 5002 | | | | QUEBRADILLA | PR | 00678 | |
| 657852 | GARAGE ISLA FLORES | P O BOX 60 | | | | COAMO | PR | 00769 | |
| 657853 | GARAGE ISLA- LAS PIEDRAS | URB. LAS MERCEDES | F-131 CALLE 5 | | | LAS PIEDRAS | PR | 00771 | |
| 657854 | GARAGE ISLA MARESUA | K 8 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 657855 | GARAGE ISLA MAUNABO | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 657856 | GARAGE ISLA PR | BOX 830 | | | | VILLALBA | PR | 00766 | |
| 183224 | GARAGE ISLA VERDE INC | BO MANI | 2915 CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 183225 | GARAGE ISLA VERDE INC | PO BOX 70262 | | | | SAN JUAN | PR | 00979 | |
| 183226 | GARAGE ISLA VERDE INC | RR 1 BOX 29 | | | | CAROLINA | PR | 00979 | |
| 657857 | GARAGE ISLA/GASOLINAS PUERTO RICO | BOX 1897 | | | | YAUCO | PR | 00698 | |
| 657858 | GARAGE ISLA\SHELL CUATRO CALLES | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 657859 | GARAGE J R | HC 646 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 | |
| 657860 | GARAGE JACINTO | 243 CALLE PARIS STE 1027 | | | | SAN JUAN | PR | 00917 | |
| 183227 | GARAGE JIMENEZ | Address on file | | | | | | | |
| 657862 | GARAGE JOE | HC 6 BOX 76055 | | | | CAGUAS | PR | 00725 | |
| 657861 | GARAGE JOE | PO BOX 1478 | | | | MANATI | PR | 00674 | |
| 843964 | GARAGE JORGE | HC 1 BOX 5207 | | | | CIALES | PR | 00638-9605 | |
| 657863 | GARAGE JORGE | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 183228 | GARAGE JOSE A RAMOS INC | PO BOX 582 | | | | PENUELAS | PR | 00624 | |
| 657864 | GARAGE JOSE ANTONIO INC | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 657865 | GARAGE JOSE PALAU | HC 5 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 657866 | GARAGE JR RAMIREZ | BO LUCES LABIOS | 27 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 657868 | GARAGE JUAN | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 843965 | GARAGE JUAN | CANTERA 3 | SUITE 3 | | | MANATI | PR | 00674 | |
| 657867 | GARAGE JUAN | RR 1 BOX 14430 | | | | MANATI | PR | 00674-9763 | |
| 657869 | GARAGE JUANO | HC 06 BOX 76450 | | | | CAGUAS | PR | 00725-9520 | |
| 657870 | GARAGE JULIANA | 165 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 657874 | GARAGE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 657872 | GARAGE JUNIOR | HC 2 BOX 14595 | | | | CAROLINA | PR | 00987-9721 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4792 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657873 | GARAGE JUNIOR | HC 72 BOX 5999 | | | | CAYEY | PR | 00737 | |
| 657875 | GARAGE JUNIOR | URB CAPARRA TERRACE | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657876 | GARAGE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657877 | GARAGE KIKE | PO BOX 235 | | | | CAYEY | PR | 00737 | |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | PR | 00754 | |
| 657879 | GARAGE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 657880 | GARAGE KING / KING TRANSMISSION | DORADO DEL MAR | A 19 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 657881 | GARAGE LA COMPETENCIA | PO BOX 2187 | | | | MAYAGUEZ | PR | 00681 | |
| 657882 | GARAGE LA FAMILIA | SANTA JUANITA | BU 6 VE STA JUANITA ESQ INDIA | | | BAYAMON | PR | 00956 | |
| 657883 | GARAGE LA VEGA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 183229 | GARAGE LEBRON | Address on file | | | | | | | |
| 657884 | GARAGE LEO | 1 J BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 657886 | GARAGE LOPEZ | 398 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 657885 | GARAGE LOPEZ | CARR 174 KM 20 8 | | | | AGUAS BUENAS | PR | 00703 | |
| 657887 | GARAGE LOPEZ | HILL BROTHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 657888 | GARAGE LOS CUXADOS | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 183230 | GARAGE LOS CUADOS | Address on file | | | | | | | |
| 657889 | GARAGE LOS LLANOS | HC 01 BOX 1 4312 | | | | SANTA ISABEL | PR | 00757 | |
| 657890 | GARAGE LOS LLANOS | PO BOX 195056 | | | | SAN JUAN | PR | 00919 | |
| 657891 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | BOX 27 BO JOBOS | | | | ISABELA | PR | 00662 | |
| 657892 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 183231 | GARAGE LUCAS | Address on file | | | | | | | |
| 657893 | GARAGE LUCAS / GARAGE L L INC | HC 01 BOX 6085 | | | | GURABO | PR | 00778-9731 | |
| 657894 | GARAGE LUCHO | HC 1 BOX 39713 | | | | CABO ROJO | PR | 00623 | |
| 657895 | GARAGE LUGO | PO BOX 58 | | | | HORMIGUEROS | PR | 00660 | |
| 657896 | GARAGE LUIS | HC 1 BOX 6691 | | | | CIALES | PR | 00638 | |
| 657897 | GARAGE LUIS IRIZARRY | 312 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 843966 | GARAGE LUIS VELEZ INC | 272 CALLE VILLA | | | | PONCE | PR | 00730-4658 | |
| 657898 | GARAGE MANGUAL | BOX 3439 | | | | CAMUY | PR | 00627-9605 | |
| 657899 | GARAGE MANSO | BUENA VISTA | 65 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 657900 | GARAGE MARIN | APARTADO 2128 | | | | CAYEY | PR | 00737 | |
| 657902 | GARAGE MARIO | HC 2 BOX 8664 | | | | GUAYNABO | PR | 00971 | |
| 657901 | GARAGE MARIO | HC 3 BOX 14437 | | | | UTUADO | PR | 00641 | |
| 657903 | GARAGE MARTINEZ | 135 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769-3040 | |
| 183232 | GARAGE MARTINEZ | Address on file | | | | | | | |
| 657748 | GARAGE MATEO | URB LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 657904 | GARAGE MECANICA MANUEL | PO BOX 75 | | | | LA PLATA | PR | 00786-0075 | |
| 657905 | GARAGE MECANICA RUBEN | BOX 454 | | | | MOROVIS | PR | 00687 | |
| 657906 | GARAGE MEDINA | PO BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 657907 | GARAGE MEJIAS | REPARTO MEJIAS | BOX 1038 | | | MANATI | PR | 00674 | |
| 657908 | GARAGE MELERO INC | URB GOLDEN GATE | 158 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 657909 | GARAGE MERCADO | BO SABANA | RR 1 BOX 11117 | | | OROCOVIS | PR | 00720 | |
| 657910 | GARAGE MERGAL | HC 3 BOX 17411 | | | | COROZAL | PR | 00783 | |
| 843967 | GARAGE MERLE | CALLE NENADICH CARR 2 | ESQ VADI 148 | | | MAYAGUEZ | PR | 00680 | |
| 657911 | GARAGE MICKEY | 35 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 843968 | GARAGE MIGUEL | HC 1 BOX 8528 | | | | TOA BAJA | PR | 00949 | |
| 657912 | GARAGE MIRANDA BODY SHOP INC | PMB 491 BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 843969 | GARAGE MOI | 514 A CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 657913 | GARAGE MOI | URB EL PRADO | 514 A CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 657914 | GARAGE MOLINA | P O BOX 2123 | | | | BAYAMON | PR | 00960 | |
| 183233 | GARAGE MOLINA | Address on file | | | | | | | |
| 657915 | GARAGE MOLLY | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 183234 | GARAGE MONACO INC | PMB 143 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 657916 | GARAGE MONTALVO | P O BOX 138 | | | | LAS MARIAS | PR | 00670-0138 | |
| 657917 | GARAGE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 657919 | GARAGE MORALES | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767 | |
| 657918 | GARAGE MORALES | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 183235 | GARAGE MULTI-SERVICIOS, INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| 657920 | GARAGE MUSTANG | HC-73 BOX 6068 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4793 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657921 | Garage Nano | HC-71 Box 1227 | | | | Naranjito | | 00719 | |
| 657922 | GARAGE NARY Y/O AUTO PIEZAS COROZAL | P O BOX 104 | | | | COROZAL | PR | 00783 | |
| 657923 | GARAGE NAZARIO | 327 SAN IGNASIO | | | | MAYAGUEZ | PR | 00680 | |
| 657924 | GARAGE NUEVO | PO BOX 899 | | | | MAYAGUEZ | PR | 00681 | |
| 843970 | GARAGE OCASIO | 125 BDA FELIX CORDOVA DAVILA # A | | | | MANATI | PR | 00674-5941 | |
| 183236 | GARAGE OCASIO | Address on file | | | | | | | |
| 183237 | GARAGE OCASIO | Address on file | | | | | | | |
| 183176 | GARAGE OCASIO INC | STE 125A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 657925 | GARAGE OQUENDO | P O BOX 172 | | | | JAYUYA | PR | 00664 | |
| 843971 | GARAGE PACO | HC 2 BOX 5483 | | | | COAMO | PR | 00769 | |
| 657926 | GARAGE PADOVANI | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 657927 | GARAGE PALOMO | PMS 605 | P O BOX 4952 | | | CAGUAS | PR | 00725 | |
| 657928 | GARAGE PAPO | URB CIBUCO | C 8 CALLE 1 | | | COROZAL | PR | 00783 | |
| 657929 | GARAGE PAPO DIANA | URB MIRA FLORES | 49-14 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 843972 | GARAGE PAPO Y/O JOSE RODRIGUEZ DIAZ | PO BOX 265 | | | | OROCOVIS | PR | 00720 | |
| 843973 | GARAGE PEDRO | STA ROSA UNIT | PO BOX 6584 | | | BAYAMON | PR | 00960 | |
| 657930 | GARAGE PEDRO J TORRES | HC-01 BOX 4110 | | | | MAUNABO | PR | 00707 | |
| 657931 | GARAGE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977-1118 | |
| 657932 | GARAGE PICO | APT 547 | | | | MARICAO | PR | 00606 | |
| 657933 | GARAGE PIPE | RR 5 BOX 6010 | | | | BAYAMON | PR | 00956 | |
| 843974 | GARAGE PIRY & AUTO PARTS | BO JAGUAS | HC 1 BOX 5207 | | | CIALES | PR | 00638-9605 | |
| 657934 | GARAGE PIRY & AUTO PARTS | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 657935 | GARAGE PLANA AND HIJOS | CARR AGUAS BUENAS A BAYAMON | KM 21 1 | | | AGUAS BUENAS | PR | 00703 | |
| 657936 | GARAGE PONTEZUELA | PO BOX 1851 | | | | CAROLINA | PR | 00983 | |
| 657937 | GARAGE PUCHO | BOX 37484 | | | | CAYEY | PR | 00737 | |
| 657938 | GARAGE PUEBLO NUEVO SHELL | PO BOX 847 | | | | CABO ROJO | PR | 00622 | |
| 657939 | GARAGE PUPY MATOS | BOX 438 | | | | FAJARDO | PR | 00738438 | |
| 657940 | GARAGE QUIQUE | HC 5 BOX 51401 | | | | HATILLO | PR | 00659 | |
| 657941 | GARAGE QUIQUE PUIG | VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| 657942 | GARAGE QUIQUE SHELL | 111 CALLE JOSE DE DIEGO | F 8 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 843975 | GARAGE QUITA Y PON | 167 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 657943 | GARAGE RAFA ORTIZ | URB TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00959 | |
| 657944 | GARAGE RAFI | HC 2 BOX 32005 | | | | CAGUAS | PR | 00726 | |
| 657946 | GARAGE RAFY | HC 2 BOX 32005 | | | | CAGUAS | PR | 00725 | |
| 657945 | GARAGE RAFY | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| 183238 | GARAGE RAFY | Address on file | | | | | | | |
| 657947 | GARAGE RAICES | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 657948 | GARAGE RAICES | HC 2 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 657949 | GARAGE RAIMUNDI | BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| 657950 | GARAGE RALPH | PO BOX 8667 | | | | SAN JUAN | PR | 00910 | |
| 657952 | GARAGE RAMOS | PO BOX 217 | | | | GUANICA | PR | 00653 | |
| 657951 | GARAGE RAMOS | PO BOX 329 | | | | MARICAO | PR | 00606 | |
| 657953 | GARAGE RAMOS | PO BOX 8491 | | | | CAGUAS | PR | 00726 | |
| 183240 | GARAGE RAMOS | Address on file | | | | | | | |
| 183241 | GARAGE RAMOS | Address on file | | | | | | | |
| 657954 | GARAGE RENATO BERDUT | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 183242 | GARAGE RENATO BERDUT | AVE PONCE DE LEON 510 | | | | HATO REY | PR | 00917 | |
| 657955 | GARAGE RENE | HC 03 BOX 9673 | | | | BARRANQUITAS | PR | 00794-9804 | |
| 183243 | GARAGE REPARTO FLAMINGO | Address on file | | | | | | | |
| 657956 | GARAGE REY | BOX 1103 | | | | BOQUERON | PR | 00622 | |
| 183244 | GARAGE REY | Address on file | | | | | | | |
| 183245 | GARAGE REY | Address on file | | | | | | | |
| 657957 | GARAGE RICHARD | KM 42 1 | CARR 2 BO ALGARROBO | | | VEGA BAJA | PR | 00696 | |
| 657958 | GARAGE RICHARD | URB GUARICO | O 18 CALLE D | | | VEGA BAJA | PR | 00696 | |
| 183246 | GARAGE RICHIE | Address on file | | | | | | | |
| 183247 | GARAGE RICHIE & FRANK | AVE. EDUARDO CONDE | 2115 VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 183248 | GARAGE RICHIE & FRANK | VILLA PALMERAS | 2115 EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 183249 | GARAGE RICKY - LILLIAN LOPEZ CEPERO | Address on file | | | | | | | |
| 657959 | GARAGE RIOS | HC 3 BOX 14462 | | | | UTUADO | PR | 00641 | |
| 657960 | GARAGE ROBERT | BO DULCES LABIOS | 250 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00681 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657961 | GARAGE ROBERTO FALCON | HC 02 BOX 5211 | | | | COMERIO | PR | 00782 | |
| 657962 | GARAGE ROBERTO ROBERT | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 183250 | GARAGE ROBLES | Address on file | | | | | | | |
| 657963 | GARAGE ROCA GULF | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 657964 | GARAGE ROMAN | URB EL CORTIJO | 007 CALLE 3 A | | | BAYAMON | PR | 00956 | |
| 657965 | GARAGE ROMERO | PO BOX 31340 | | | | SAN JUAN | PR | 00929-1340 | |
| 183251 | GARAGE ROMERO, INC. | 65 INF. STATION, PO BOX 31340 | | | | SAN JUAN | PR | 00924 | |
| 657967 | GARAGE ROSADO | 464 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 657966 | GARAGE ROSADO | PO BOX 1156 | | | | VEGA ALTA | PR | 00692 | |
| 657968 | GARAGE ROVEL MALDONADO FIGUEROA | BO BARAHONA | BOX 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 843976 | GARAGE RUBEN | PMB 487 SUITE 140 | #200 RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 843977 | GARAGE RULLAN | BO GARZA NUM 5 | | | | ADJUNTAS | PR | 00681 | |
| 657969 | GARAGE SANCHEZ | URB REXVILLE | AJ 41 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 657970 | GARAGE SANTIAGO | 13 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 657971 | GARAGE SANTIAGO | P O BOX 1306 | | | | AIBONITO | PR | 00705 | |
| 657972 | GARAGE SEGARRA | 169 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 657973 | GARAGE SENDITO | BO JOBOS | 66 RUTA 10 | | | ISABELA | PR | 00662 | |
| 657976 | GARAGE SHELL | 111 CALLE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 657977 | GARAGE SHELL | 155 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657975 | GARAGE SHELL | P O BOX 492 | | | | SAN LORENZO | PR | 00754-5319 | |
| 657974 | GARAGE SHELL | PO BOX 363 | | | | BOQUERON | PR | 00622-0363 | |
| 657978 | GARAGE SHELL FIGUEROA | 79 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 843978 | GARAGE SIERRA | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791-9457 | |
| 657979 | GARAGE SOTOMAYOR | BOX 138 | | | | VEGA BAJA | PR | 00694 | |
| 657980 | GARAGE TALLER CARIBE | HC 02 BOX 24760 | | | | AGUADILLA | PR | 00603 | |
| 657981 | GARAGE TEXACO | 28 BO GARZAS | | | | ADJUNTAS | PR | 00601 2108 | |
| 657989 | GARAGE TEXACO | A/C MANUEL MORALES MORALES | ADM DE FOMENTO COMERCIAL | PO BOX S-4275 | | SAN JUAN | PR | 00902 | |
| 657984 | GARAGE TEXACO | BO SANTANA | BOX 202 C | | | ARECIBO | PR | 00612 | |
| 657988 | GARAGE TEXACO | BOX 495 | | | | ARROYO | PR | 00714 | |
| 657990 | GARAGE TEXACO | C/O GUARDIA NACIONAL | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| 657985 | GARAGE TEXACO | HC BOX 31891 | | | | HATILLO | PR | 00659 | |
| 657986 | GARAGE TEXACO | P O BOX 3 | | | | LARES | PR | 00669 | |
| 657982 | GARAGE TEXACO | P O BOX 681 | | | | ADJUNTAS | PR | 00601 | |
| 657983 | GARAGE TEXACO | PO BOX 368 | | | | ANGELES | PR | 00611 | |
| 657987 | GARAGE TEXACO | PO BOX 421 | | | | AIBONITO | PR | 00705 | |
| 657991 | GARAGE TILO | PO BOX 2072 | | | | OROCOVIS | PR | 00720 | |
| 657992 | GARAGE TITIN | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 657994 | GARAGE TITO | 58 BO CANTERA SUITE 1 | CARR 2 KM43 | | | MANATI | PR | 00674 | |
| 657993 | GARAGE TITO | SECTOR CAMASEY SABANA SECA | KM 2.0 CARR 872 | | | TOA BAJA | PR | 00952-4454 | |
| 657995 | GARAGE TITO BARRETO | PO BOX 133 | | | | FAJARDO | PR | 00738 | |
| 657996 | GARAGE TOLEDO | HC 5 BOX 27657 | | | | CAMUY | PR | 00627-9860 | |
| 657997 | GARAGE TOMAS SERRANO | P O BOX 30299 | | | | PONCE | PR | 00734 0299 | |
| 657998 | GARAGE TOMASIN | PO BOX 441 | | | | CAYEY | PR | 00737 | |
| 657999 | GARAGE TONAN | BUZON 620-12A | | | | CABO ROJO | PR | 00623 | |
| 658000 | GARAGE TONY | PARC SAN ANTONIO BO HIGUILAR | 151 A CALLE 2 | | | DORADO | PR | 00646 | |
| 658002 | GARAGE TORRES | BOX 747 | | | | UTUADO | PR | 00641 | |
| 658001 | GARAGE TORRES | P O BOX 50735 | | | | LEVITOWN | PR | 00950-0735 | |
| 658003 | GARAGE TORRES | PO BOX 261 | | | | VEGA ALTA | PR | 00692 | |
| 183252 | GARAGE TOTY | Address on file | | | | | | | |
| 658004 | GARAGE UNION | 950 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 658005 | GARAGE UNIVERSITARIO GULF | PO BOX 9807 | | | | CAGUAS | PR | 00726 | |
| 658006 | GARAGE VAN CAR | PUERTO NUEVO | 514 AVE ANDALUCIA | | | SAN JUAN | PR | 000920 | |
| 658007 | GARAGE VARGAS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 843979 | GARAGE VARGAS & AUTO PARTS | PO BOX 287 | | | | AIBONITO | PR | 00705 | |
| 658008 | GARAGE VEGA | 7 BDA LA PRA APT 11 | | | | MANATI | PR | 00674 | |
| 658009 | GARAGE VELAZQUEZ | PO BOX 365 | | | | NAGUABO | PR | 00744 | |
| 658010 | GARAGE VICTOR RODRIGUEZ | BO SABANA | CARR 664 BZN 49 | | | BARCELONETA | PR | 00617 | |
| 658011 | GARAGE VIERZ | VILLA PALMERA | 369 AVE EDUARDO CONDE | ESQ. MANUEL CONCHADO | | SAN JUAN | PR | 00915 | |
| 658012 | GARAGE VILLEGAS ROBLES | 707 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 658013 | GARAGE VIRI | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 658014 | GARAGE WILLIAM RIVERA | 64 QUISQUEYA ESQ CHILE | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4795 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658015 | GARAGE WILLY AIR CONDITION | PO BOX 956 | | | | RINCON | PR | 00677 | |
| 658016 | GARAGE WITO | URB VILLA CAROLINA | 11-84 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 658017 | GARAGE Y JUNKER RAUL | BO CEIBA | CARR 782 BOX 1826 | | | CIDRA | PR | 00739 | |
| 658018 | GARAGE YAHUECAS | Address on file | | | | | | | |
| 658019 | GARAGE YUNQUE | PO BOX 505 | | | | JUANA DIAZ | PR | 00795 | |
| 658022 | GARAJE & AUTO PARTS NARVAEZ | COUNTRY CLUB | 868 CALLE BORNEO URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 843980 | GARAJE & JUNKER ORSINI | RR 01 BOX 2080 | | | | AÑASCO | PR | 00610 | |
| 658023 | GARAJE 2000 | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 183253 | GARAJE ALBERTO | Address on file | | | | | | | |
| 658024 | GARAJE ALEX | CALLE BARBOSA 2061 | ESQ BETANCES VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 658025 | GARAJE ANGEL | BARAHONA | 190 B CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 658020 | GARAJE BAIROA | BOX 161 | BARRIO BAIROA | | | AGUAS BUENAS | PR | 00703 | |
| 658026 | GARAJE BAIROA | BOX 161 BO BAIROA | | | | AGUAS BUENAS | PR | 00703 | |
| 183254 | GARAJE BENIQUEZ | Address on file | | | | | | | |
| 658027 | GARAJE BENO | URB APONTE | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 658028 | GARAJE CALIFORNIA | PO BOX 3344 | | | | MANATI | PR | 00674-3344 | |
| 183255 | GARAJE CAMILO | Address on file | | | | | | | |
| 183256 | GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | | CAGUAS | PR | 00725 | |
| 183257 | GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 658029 | GARAJE CANO - ANTONIO MIRANDA VEGA | URB VEGA BAJA LAKES | G 26 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 843981 | GARAJE CANTERA | PO BOX 860 | | | | MANATI | PR | 00674 | |
| 658030 | GARAJE CARLOS | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| 183258 | GARAJE CARLOS A ZAPATERO | Address on file | | | | | | | |
| 658031 | GARAJE CASILLAS | URB SAN FRANCISCO | 6 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 658032 | GARAJE CASTILLO | ESQ BETANCES | 100 CALLE CORONA | | | SAN JUAN | PR | 00911 | |
| 843982 | GARAJE CERRA | 807 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 658033 | GARAJE CESAR | LAS MONJAS | 1 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 843983 | GARAJE CHAMBER | PO BOX 1130 | | | | CABO ROJO | PR | 00623 | |
| 658034 | GARAJE CHAMBER ESSO | PO BOX 1130 | | | | CABO ROJO | PR | 00623 | |
| 843984 | GARAJE CHARLIE MIRANDA | SANTA ROSA UNIT | PO BOX 6761 | | | BAYAMON | PR | 00960-5761 | |
| 658035 | GARAJE CHICO | HC 72 BOX 6752 | | | | CAYEY | PR | 00736 | |
| 843985 | GARAJE CHINO | HC 6 BOX 75610 | | | | CAGUAS | PR | 00725-9515 | |
| 658036 | GARAJE COFRESI SHELL | URB BORINQUEN | C 9 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 658038 | GARAJE COLON | PDA 15 | 1061 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 658037 | GARAJE COLON | SANTA ROSA | 24-32 CALLE 9 | | | BAYAMON | PR | 00659 | |
| 658039 | GARAJE COLON HIJO | HC 5 BOX 52166 | | | | CAGUAS | PR | 00625-9203 | |
| 658040 | GARAJE CONKY | URB VETURINI | D 11 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 658041 | GARAJE COOPERATIVO | PO BOX 816 | | | | SABANA GRANDE | PR | 00637 | |
| 658042 | GARAJE CRUZ | HC 1 BOX 8601 | | | | GURABO | PR | 00778 | |
| 658043 | GARAJE CRUZ | P O BOX 542 | | | | COROZAL | PR | 00783 | |
| 658044 | GARAJE CUBA | URB LAS PERLAS | 211 CALLE CORROZO | | | MOCA | PR | 00676 | |
| 658045 | GARAJE CUNIN | PO BOX 99 | | | | BARRANQUITAS | PR | 00794-0099 | |
| 843986 | GARAJE DIAZ | HC 2 BOX 5076 | | | | COMERIO | PR | 00782 | |
| 658046 | GARAJE EDWIN VIDAL | 322 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 658047 | GARAJE EL MAGO | PO BOX 459 | | | | CIALES | PR | 00638 | |
| 183259 | GARAJE EL REY | Address on file | | | | | | | |
| 183260 | GARAJE EL REY | Address on file | | | | | | | |
| 658048 | GARAJE EMILIANO | HC 3 BOX 11544 | | | | AXASCO | PR | 00610 | |
| 658049 | GARAJE ESSO / LA CASA DEL JEEP | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 658050 | GARAJE FELIPE SANCHEZ | PO BOX 436 | | | | ARROYO | PR | 00714 | |
| 658051 | GARAJE FUSTER | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 658052 | GARAJE FUSTER | PO BOX 99 | | | | LARES | PR | 00669 | |
| 658053 | GARAJE GILBERT | PO BOX 1505 | | | | UTUADO | PR | 00641 | |
| 658054 | GARAJE GUELO | HC 2 BOX 12810 | | | | LAJAS | PR | 00667 | |
| 658055 | GARAJE GULF LAS MARIAS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 658057 | GARAJE HANCE | BO SABANA ABAJO | CARR 190 KM 1 6 | | | CAROLINA | PR | 00987 | |
| 658056 | GARAJE HANCE | P O BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 843987 | GARAJE HERMANOS HERNANDEZ | 120 COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 183261 | GARAJE HILGO | Address on file | | | | | | | |
| 183262 | Garaje Hilgo Inc. | PO BOX 72 | | | | SAINT JUST | PR | 00978 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658058 | GARAJE HOJALATERIA Y PINTURA NAZARIO | PMB 125 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 658060 | GARAJE ISLA | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 658061 | GARAJE ISLA | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 658059 | GARAJE ISLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 658062 | GARAJE ISLA | URB TERRAZAS DE CUPEY | A 59 CALLE 7 | | | TRUJILLO ALTO | PR | 00977 | |
| 658063 | GARAJE JAIME | URB SANTA JUANITA | NI 11 CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 658064 | GARAJE JIMMY | BO SABALOS | 28 BDA NADAL | | | MAYAGUEZ | PR | 00680 | |
| 843988 | GARAJE JORGE & AUTO PARTS Y/O JORGE CARRERAS | PO BOX 159 | | | | OROCOVIS | PR | 00720-0159 | |
| 658065 | GARAJE JUAN | HNAS DAVILA | O 36 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 843989 | GARAJE JUAN | L 8 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 658066 | GARAJE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 843990 | GARAJE JUNITO | 509 AVE MIRAMAR | | | | ARECIBO | PR | 00612-4360 | |
| 658067 | GARAJE KING | PO BOX 521 | | | | BARRANQUITAS | PR | 00794 | |
| 183263 | GARAJE LA VICTORIA CORP | P M B 166 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 658068 | GARAJE LAUREANO | 159 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 658069 | GARAJE LOS AMIGOS | 164281 VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 658070 | GARAJE LOS FUENTES | HC 03 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| 658071 | GARAJE LUIS | 306 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 658072 | GARAJE MALDO | PO BOX 1077 | | | | UTUADO | PR | 00641 | |
| 658073 | GARAJE MANSO INC | URB SABANA GARDENS | 14 12 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 658075 | GARAJE MARTINEZ | HC 03 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 658076 | GARAJE MARTINEZ | PO BOX 1431 | | | | JUANA DIAZ | PR | 00795 | |
| 658074 | GARAJE MARTINEZ | PO BOX 251 | | | | JUANA DIAZ | PR | 00795-0251 | |
| 658077 | GARAJE MATEO | URB SANTA JUANITA | M 20 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 183264 | GARAJE MATTEI | Address on file | | | | | | | |
| 658078 | GARAJE MEDINA | P O BOX 142313 | | | | ARECIBO | PR | 00614 | |
| 843991 | GARAJE MERCADO | BARRIO SABANA | RR I BOX 11117 | | | OROCOVIS | PR | 00720 | |
| 658079 | GARAJE MERCADO INC | RR 1 BOX 11117 | | | | OROCOVIS | PR | 00720 | |
| 658021 | GARAJE MIRANDA | PMB 491 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 183265 | GARAJE MIRANDA TIRE CENTER/ CHARLIE | PO BOX 6761 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 658080 | GARAJE MORALES | 42 CALLE SAN AGUSTIN ESTE | | | | GUAYAMA | PR | 00784 | |
| 843992 | GARAJE MORALES, JR | HC 6 BOX 75615 | | | | CAGUAS | PR | 00725-9503 | |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | PR | 00674 | |
| 843993 | GARAJE OCASIO INC AUTO PARTS | 125 A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 183266 | GARAJE PALMAR SHELL | Address on file | | | | | | | |
| 658082 | GARAJE PAOPEI | CALLE DE DIEGO 469 | | | | RIO PIEDRAS | PR | 00923 | |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | PR | 00737 | |
| 658084 | GARAJE PASCUAL | PARADA 13 1 2 MIRAMAR | 816 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 658085 | GARAJE PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 183267 | GARAJE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977 | |
| 183268 | GARAJE PICHON, INC. | BOX 225 | | | | HATILLO | PR | 00659 | |
| 658086 | GARAJE PIRY INC | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 658087 | GARAJE POLDIN | LA MISMA | 245 CALLE CALMA VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 658088 | GARAJE POLDIN | VILLA PALMERAS | 245 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 658089 | GARAJE PROGRESO | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 658090 | GARAJE RAFA | 34 BARRIO CANTERA | | | | MANATI | PR | 00674 | |
| 843994 | GARAJE REINY | 1461 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 843995 | GARAJE RENE Y/O REINALDO ROBLES VALDES | JARD DE MÓNACO 2 | 38 CALLE HOLANDA | | | MANATÍ | PR | 00674-6637 | |
| 843996 | GARAJE RICHIE & FRANK, INC. | VILLA PALMERAS | 2115 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915-2014 | |
| 183269 | GARAJE RICKY/LILLIAM LOPEZ CEPERO | PEDRO MARQUEZ # 3 BOX 157 | | | | CULEBRA | PR | 00775-0000 | |
| 658091 | GARAJE RIVERA | BO SABANA | BOX 142 | | | OROCOVIS | PR | 00720 | |
| 183270 | GARAJE RIVERA AND MACHINE SHOP | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 658092 | GARAJE RODRIGUEZ | PO BOX 188 | | | | SAN LORENZO | PR | 00754 | |
| 183271 | GARAJE RUBEN | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| 658093 | GARAJE RUBEN | PO BOX 50291 | | | | TOA BAJA | PR | 00950 | |
| 183272 | GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | | GAGUAS | PR | 00725 | |
| 183273 | GARAJE RUBEN INC | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 658094 | GARAJE RULLAN | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4797 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 843997 | GARAJE SANTIAGO | PO BOX 1721 | | | | UTUADO | PR | 00641 | |
| 658095 | GARAJE SHELL | 111 CALLE DE DIEGO W | | | | SAN LORENZO | PR | 00754 | |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | SAN LORENZO | | ARROYO | PR | 00714 | |
| 183274 | GARAJE TANAN | Address on file | | | | | | | |
| 658098 | GARAJE TANAN INCORPORADO | PO BOX 620 | | | | CABO ROJO | PR | 00623 | |
| 658099 | GARAJE TEXACO PLAZA | CALLE POST SUR 255 | | | | MAYAGUEZ | PR | 00680 | |
| 843998 | GARAJE TEXACO/RUBEN & LUIS RIOS | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601-2108 | |
| 658100 | GARAJE TITO | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| 658101 | GARAJE TOMAS SERRANO | PO BOX 30299 | | | | PONCE | PR | 00734-0299 | |
| 843999 | GARAJE UNION | LOMAS DE TRUJILLO | I45 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4976 | |
| 658102 | GARAJE UNIVERSITARIO GULF | PO BOX 1184 | | | | GURABO | PR | 00778 | |
| 658103 | GARAJE VALLE | 1 AVE QUEBRADILLAS | | | | ISABELA | PR | 00662 | |
| 658104 | GARAJE VALLE DE LAJAS | P O BOX 1376 | | | | LAJAS | PR | 00667 | |
| 658105 | GARAJE VARGAS | REPTO SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 658106 | GARAJE VARO DBA CARLOS RUIZ | URB HILL BROTHERS | 118 A CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 658107 | GARAJE VELAZQUEZ | PO BOX 365 | | | | RIO BLANCO | PR | 00744 | |
| 183275 | GARAJE Y JUNKER ORSINI | RR 01 BOX 2080 | | | | ANASCO | PR | 00610 | |
| 658108 | GARAJE YAHUECAS | BO YAHUECAS | HC 01 BOX 3800 | | | ADJUNTAS | PR | 00601 | |
| 183276 | GARAKANI KAVEH, NATALIE | Address on file | | | | | | | |
| 183277 | GARALLARDE RIVERA, JOSE A | Address on file | | | | | | | |
| 2006191 | Garallua Arce, Jose Luis | Address on file | | | | | | | |
| 183278 | GARATTINI RIVERA, ANGEL | Address on file | | | | | | | |
| 183279 | GARAU DIAZ MD, PRISCILA | Address on file | | | | | | | |
| 183280 | GARAU DIAZ, IVAN | Address on file | | | | | | | |
| 183281 | GARAU MEDINA, ERNESTO | Address on file | | | | | | | |
| 183283 | GARAVITO SANCHEZ, DANIEL | Address on file | | | | | | | |
| 183284 | GARAVITO SANCHEZ, HECTOR | Address on file | | | | | | | |
| 183285 | GARAY ANDINO, YELIAN | Address on file | | | | | | | |
| 183286 | GARAY APONTE, GISANDRA | Address on file | | | | | | | |
| 183288 | GARAY APONTE, GUILLERMO | Address on file | | | | | | | |
| 183289 | GARAY APONTE, LOURDES M. | Address on file | | | | | | | |
| 793077 | GARAY AVALOS, LUCRECIA | Address on file | | | | | | | |
| 183290 | Garay Badillo, Iris N | Address on file | | | | | | | |
| 183291 | GARAY BORRERO, ALICELY | Address on file | | | | | | | |
| 183292 | GARAY CAMACHO, DAMARIS | Address on file | | | | | | | |
| 183293 | GARAY CAMACHO, LIZA M. | Address on file | | | | | | | |
| 183294 | GARAY CANABAL, ESTHER L | Address on file | | | | | | | |
| 183295 | GARAY CARCANO, NITZA M | Address on file | | | | | | | |
| 183296 | GARAY CARRERAS, ERNESTO | Address on file | | | | | | | |
| 183297 | GARAY CASTELLANOS, LOURDES | Address on file | | | | | | | |
| 1258346 | GARAY CHARLEMAN, KARLEEM | Address on file | | | | | | | |
| 183298 | GARAY CHARLEMAN, LUANNE | Address on file | | | | | | | |
| 183299 | GARAY COLON, AIDA I | Address on file | | | | | | | |
| 183300 | GARAY COLON, EVELYN | Address on file | | | | | | | |
| 183301 | GARAY COLON, NELSON | Address on file | | | | | | | |
| 183302 | GARAY COLON, TOMAS | Address on file | | | | | | | |
| 793078 | GARAY COLON, WANDA | Address on file | | | | | | | |
| 183303 | GARAY COLON, WANDA E | Address on file | | | | | | | |
| 183304 | GARAY COTTO, LISANDRA | Address on file | | | | | | | |
| 1591261 | Garay Cotto, Lisandra | Address on file | | | | | | | |
| 183305 | GARAY COTTO, NORMA I. | Address on file | | | | | | | |
| 183306 | GARAY COTTO, YESEIDA | Address on file | | | | | | | |
| 183307 | GARAY COUVERTIER, SANDRA | Address on file | | | | | | | |
| 2209597 | Garay Couvertier, Sandra G. | Address on file | | | | | | | |
| 793079 | GARAY CRUZ, ARLYN | Address on file | | | | | | | |
| 793080 | GARAY CRUZ, ARLYN | Address on file | | | | | | | |
| 183308 | GARAY CRUZ, ARLYN A | Address on file | | | | | | | |
| 183309 | GARAY CRUZ, ARVEL | Address on file | | | | | | | |
| 183310 | GARAY CRUZ, CARMEN G | Address on file | | | | | | | |
| 793081 | GARAY DAVILA, JAIME W | Address on file | | | | | | | |
| 183311 | GARAY DAVILA, JAIME W | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4798 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183312 | GARAY DE JESUS, ALFONSO | Address on file | | | | | | | |
| 183313 | GARAY DE JESUS, GENOVEVA | Address on file | | | | | | | |
| 183314 | GARAY DE JESUS, JEANNETTE | Address on file | | | | | | | |
| 183315 | GARAY DE JESUS, JUAN | Address on file | | | | | | | |
| 183316 | GARAY DE LEON, CARMEN O. | Address on file | | | | | | | |
| 183317 | GARAY DIAZ, GLORIVEE | Address on file | | | | | | | |
| 183318 | GARAY DIAZ, HECTOR M | Address on file | | | | | | | |
| 183319 | GARAY DIAZ, JULISSA | Address on file | | | | | | | |
| 183320 | GARAY DIAZ, LUIS | Address on file | | | | | | | |
| 831379 | Garay Electric Inc. | Urb. Villa Madrid C-15 | | | | Coamo | PR | 00769 | |
| 658109 | GARAY ELECTRIC PSC | C 15 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 183321 | GARAY ESPEJO, YVONNE | Address on file | | | | | | | |
| 183322 | GARAY FERNANDEZ, WANDA I | Address on file | | | | | | | |
| 183323 | GARAY FLORES, NOEMI | Address on file | | | | | | | |
| 183324 | GARAY FLORES, ROSITA | Address on file | | | | | | | |
| 183325 | GARAY GALARZA, ANGELA | Address on file | | | | | | | |
| 183326 | GARAY GALARZA, JOSE | Address on file | | | | | | | |
| 183327 | GARAY GARAY, LAURA E | Address on file | | | | | | | |
| 1946204 | Garay Garay, Laura E. | Address on file | | | | | | | |
| 183328 | GARAY GARAY, ZENAIDA | Address on file | | | | | | | |
| 183329 | GARAY GARCIA, MARCIAL | Address on file | | | | | | | |
| 183330 | GARAY GARCIA, MARIAM | Address on file | | | | | | | |
| 183331 | GARAY GARCIA, MARIAM ENID | Address on file | | | | | | | |
| 183332 | GARAY GARCIA, OMAYRA | Address on file | | | | | | | |
| 183333 | GARAY GERENA, LUIS | Address on file | | | | | | | |
| 183334 | GARAY GOMEZ, MARIA | Address on file | | | | | | | |
| 793082 | GARAY GONZALEZ, DAISY | Address on file | | | | | | | |
| 183336 | Garay Gonzalez, Juan A | Address on file | | | | | | | |
| 183337 | GARAY GONZALEZ, REYNALDO | Address on file | | | | | | | |
| 183338 | GARAY GONZALEZ, RUBEN | Address on file | | | | | | | |
| 183339 | GARAY GONZALEZ, SHEILA | Address on file | | | | | | | |
| 183340 | GARAY GONZALEZ, SONIA | Address on file | | | | | | | |
| 183341 | GARAY GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 183342 | GARAY HERNANDEZ, VAIHITIARE | Address on file | | | | | | | |
| 183344 | GARAY LEBRON, RAUL | Address on file | | | | | | | |
| 183345 | GARAY LOPEZ, ARGENIS | Address on file | | | | | | | |
| 183346 | GARAY LOPEZ, ELISABET | Address on file | | | | | | | |
| 183347 | GARAY LOPEZ, ELISABET | Address on file | | | | | | | |
| 183348 | GARAY LOPEZ, FELIX | Address on file | | | | | | | |
| 183349 | GARAY LOPEZ, MAUDE | Address on file | | | | | | | |
| 183350 | GARAY LOPEZ, ROSA | Address on file | | | | | | | |
| 183351 | GARAY LUQUE, DAVID | Address on file | | | | | | | |
| 183352 | GARAY LUQUE, LUIS | Address on file | | | | | | | |
| 183353 | GARAY MARQUEZ, ANGEL D | Address on file | | | | | | | |
| 183354 | GARAY MARQUEZ, DIALIS E. | Address on file | | | | | | | |
| 183355 | GARAY MARQUEZ, GRISELL | Address on file | | | | | | | |
| 183356 | GARAY MARQUEZ, RUBEN | Address on file | | | | | | | |
| 183357 | GARAY MARRERO, AIDA | Address on file | | | | | | | |
| 238005 | GARAY MARRERO, JESSICA | Address on file | | | | | | | |
| 183359 | GARAY MARRERO, MARITZA | Address on file | | | | | | | |
| 183360 | GARAY MARRERO, SHIRLEY A. | Address on file | | | | | | | |
| 183361 | GARAY MARTINEZ, HECTOR | Address on file | | | | | | | |
| 183362 | GARAY MARTINEZ, IVETTE | Address on file | | | | | | | |
| 183363 | GARAY MARTINEZ, IVETTE L | Address on file | | | | | | | |
| 183364 | GARAY MATOS, ALBERTO | Address on file | | | | | | | |
| 183365 | GARAY MELENDEZ, IVONNE | Address on file | | | | | | | |
| 1765454 | GARAY MELENDEZ, JOHANNIE | Address on file | | | | | | | |
| 183366 | GARAY MELENDEZ, JOHANNIE | Address on file | | | | | | | |
| 1765454 | GARAY MELENDEZ, JOHANNIE | Address on file | | | | | | | |
| 1785637 | GARAY MELENDEZ, JOHANNIE | Address on file | | | | | | | |
| 1748227 | Garay Melendez, Johannie | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4799 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793083 | GARAY MELENDEZ, JOHANNIE | Address on file | | | | | | | |
| 183367 | GARAY MELENDEZ, NELLYE | Address on file | | | | | | | |
| 1719401 | Garay Melendez, Nellye | Address on file | | | | | | | |
| 1726238 | Garay Meléndez, Nellye | Address on file | | | | | | | |
| 183368 | GARAY MIRANDA, MARIA C. | Address on file | | | | | | | |
| 183369 | GARAY MONSANTO, RAUL | Address on file | | | | | | | |
| 183370 | GARAY MONTANEZ, GILBERTO | Address on file | | | | | | | |
| 793084 | GARAY MONTES, MAYRA E | Address on file | | | | | | | |
| 183372 | GARAY MORALES, HILDA | Address on file | | | | | | | |
| 183373 | GARAY MORALES, KAREN L. | Address on file | | | | | | | |
| 183374 | GARAY MORALES, MARITZA | Address on file | | | | | | | |
| 183375 | GARAY MORALES, SAMUEL | Address on file | | | | | | | |
| 183376 | GARAY MUNOZ, MILLIE | Address on file | | | | | | | |
| 183377 | GARAY NIEVES, JULIO | Address on file | | | | | | | |
| 183378 | GARAY NUNEZ, LEYDA | Address on file | | | | | | | |
| 183379 | GARAY OH, ILIANA | Address on file | | | | | | | |
| 183380 | GARAY OSORIO, LUZ I | Address on file | | | | | | | |
| 2119615 | Garay Osorio, Luz I. | Address on file | | | | | | | |
| 2119615 | Garay Osorio, Luz I. | Address on file | | | | | | | |
| 183381 | GARAY OSORIO, MARIA M | Address on file | | | | | | | |
| 793085 | GARAY OSORIO, MARIA M | Address on file | | | | | | | |
| 183382 | GARAY OTERO, LUZ | Address on file | | | | | | | |
| 183383 | GARAY PADILLA, JOSE L | Address on file | | | | | | | |
| 183384 | GARAY PADILLA, SANTIAGO E | Address on file | | | | | | | |
| 183385 | GARAY PARRILLA, DANNYS | Address on file | | | | | | | |
| 183386 | GARAY PENA, JAVIER | Address on file | | | | | | | |
| 183387 | GARAY PENA, MARIE A | Address on file | | | | | | | |
| 1736697 | GARAY PENA, MARIE A. | Address on file | | | | | | | |
| 183388 | GARAY PEREZ, MARCOS | Address on file | | | | | | | |
| 183389 | GARAY PEREZ, ROBERTO L. | Address on file | | | | | | | |
| 183390 | GARAY PEREZ, VIRGINIA | Address on file | | | | | | | |
| 1422779 | GARAY PICÓN, JOSÉ M. | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN | CORRECCIONAL BAYAMON 501 CARR. | AVE. ENTRAL JUANITA FINAL | BAYAMÓN | PR | 00960 | |
| 183391 | GARAY QUINONES, DUHAMEL | Address on file | | | | | | | |
| 183392 | GARAY QUINONES, LUIS | Address on file | | | | | | | |
| 183393 | GARAY RESTO, DAVID | Address on file | | | | | | | |
| 183394 | GARAY REYES, JONATHAN | Address on file | | | | | | | |
| 183395 | GARAY RIVERA, EMILIO | Address on file | | | | | | | |
| 2086882 | Garay Rivera, Emilio | Address on file | | | | | | | |
| 183396 | Garay Rivera, Jesus | Address on file | | | | | | | |
| 183397 | GARAY RIVERA, KELVIN A. | Address on file | | | | | | | |
| 1841816 | GARAY RIVERA, MIGDALIA | Address on file | | | | | | | |
| 183399 | GARAY RIVERA, NILKA | Address on file | | | | | | | |
| 183400 | Garay Rivera, Rosa M. | Address on file | | | | | | | |
| 183401 | GARAY RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 2100675 | Garay Rodriguez, Carmen M | Address on file | | | | | | | |
| 1999690 | Garay Rodriguez, Carmen M. | Address on file | | | | | | | |
| 2045555 | Garay Rodriguez, Eda L. | Address on file | | | | | | | |
| 2006972 | Garay Rodriguez, Eda Luisa | Address on file | | | | | | | |
| 183402 | GARAY RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 183403 | GARAY RODRIGUEZ, IGNACIO | Address on file | | | | | | | |
| 183404 | Garay Rodriguez, Ismael | Address on file | | | | | | | |
| 183405 | GARAY RODRIGUEZ, JESE | Address on file | | | | | | | |
| 793086 | GARAY RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 183406 | GARAY RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 183407 | GARAY RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 183408 | GARAY RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 793087 | GARAY RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 183409 | GARAY RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 183410 | GARAY RODRIGUEZ, YAMIRELIS | Address on file | | | | | | | |
| 183411 | GARAY ROJA, MARGARITA | Address on file | | | | | | | |
| 183412 | GARAY ROJAS, JOSEFINA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087683 | Garay Rojas, Maria | Address on file | | | | | | | |
| 1419810 | GARAY ROJAS, MARIA CECILIA | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 183413 | GARAY ROJAS, RAMONITA | Address on file | | | | | | | |
| 183414 | GARAY ROJAS, VALENTIN | Address on file | | | | | | | |
| 183415 | GARAY ROMAN, DAVID | Address on file | | | | | | | |
| 183416 | GARAY ROMAN, JUAN MANUEL | Address on file | | | | | | | |
| 183417 | GARAY ROSA, DAMASA | Address on file | | | | | | | |
| 183418 | GARAY ROSA, ISABEL | Address on file | | | | | | | |
| 793088 | GARAY ROSA, MARGARITA | Address on file | | | | | | | |
| 183419 | GARAY ROSA, MARIA | Address on file | | | | | | | |
| 183420 | GARAY ROSADO, ARNALDO J | Address on file | | | | | | | |
| 183421 | GARAY ROSADO, BRENDA | Address on file | | | | | | | |
| 793089 | GARAY ROSADO, BRENDA | Address on file | | | | | | | |
| 183422 | GARAY ROSARIO, DAMARIS | Address on file | | | | | | | |
| 183423 | GARAY ROSARIO, NITZA | Address on file | | | | | | | |
| 183424 | GARAY RUBIO, CHRISTIAN | Address on file | | | | | | | |
| 183425 | GARAY SALAMANCA, ANGEL M | Address on file | | | | | | | |
| 183426 | GARAY SALAMANCA, JOSELYN | Address on file | | | | | | | |
| 251342 | GARAY SALAMANGA, JOSELYN | Address on file | | | | | | | |
| 183427 | GARAY SANCHEZ, GLADYS | Address on file | | | | | | | |
| 1596813 | GARAY SANCHEZ, GLADYS | Address on file | | | | | | | |
| 183428 | GARAY SANTIAGO, CARLOS F. | Address on file | | | | | | | |
| 183429 | GARAY SANTIAGO, EDDIE | Address on file | | | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 183431 | GARAY SERRANO, EDWIN G | Address on file | | | | | | | |
| 183432 | GARAY SERRANO, GLADYTZA M | Address on file | | | | | | | |
| 183433 | GARAY SERRANO, RICARDO | Address on file | | | | | | | |
| 183434 | Garay Sierra, Jeannette | Address on file | | | | | | | |
| 183435 | GARAY SILVA, LIZANNETTE | Address on file | | | | | | | |
| 183436 | GARAY SOLANO, GILBERT | Address on file | | | | | | | |
| 183437 | GARAY SOLANO, ZULEIKA | Address on file | | | | | | | |
| 183438 | GARAY SOTO, NILKA N | Address on file | | | | | | | |
| 183439 | GARAY SUAREZ, CARMELO | Address on file | | | | | | | |
| 183440 | GARAY SUAREZ, DIANA E. | Address on file | | | | | | | |
| 183441 | Garay Suarez, Ismael | Address on file | | | | | | | |
| 183442 | GARAY SUAREZ, MARISOL | Address on file | | | | | | | |
| 183443 | GARAY SUAREZ, PAULA | Address on file | | | | | | | |
| 183444 | GARAY TIRADO, BRIZELLIS | Address on file | | | | | | | |
| 183445 | GARAY TORRES, GUILLERMO | Address on file | | | | | | | |
| 183446 | GARAY TORRES, PEGGY | Address on file | | | | | | | |
| 183447 | GARAY TRICOCHE, MARIANGIE | Address on file | | | | | | | |
| 183448 | GARAY VARGAS, MARGARITA | Address on file | | | | | | | |
| 183449 | GARAY VARGAS, SONIA M. | Address on file | | | | | | | |
| 183450 | GARAY VAZQUEZ, LUZ M | Address on file | | | | | | | |
| 183451 | GARAY VEGA, EMILIO | Address on file | | | | | | | |
| 183452 | GARAY VEGA, EMILIO | Address on file | | | | | | | |
| 183453 | GARAY VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 183454 | GARAY VELAZQUEZ, VERONICA I | Address on file | | | | | | | |
| 793091 | GARAY VELAZQUEZ, VERONICA I | Address on file | | | | | | | |
| 183455 | GARAY VELEZ, PROVIDENCIA | Address on file | | | | | | | |
| 183456 | GARAY, CARMELITO | Address on file | | | | | | | |
| 183457 | GARAYALDE COTRONEO MD, GLENN J | Address on file | | | | | | | |
| 183459 | GARAYALDE PEREZ, GRACE M | Address on file | | | | | | | |
| 183461 | GARAYALDE RIJOS, WALESKA | Address on file | | | | | | | |
| 183462 | GARAYCOLON, ERIC J | Address on file | | | | | | | |
| 183463 | GARAYORTIZ, LEANDRO | Address on file | | | | | | | |
| 183464 | Garayua Arce, Jorge L | Address on file | | | | | | | |
| 183465 | Garayua Arce, Jose L. | Address on file | | | | | | | |
| 183466 | GARAYUA CANDELARIA, ABRAHAM | Address on file | | | | | | | |
| 183467 | GARAYUA DE JESUS, JORGE E. | Address on file | | | | | | | |
| 183468 | GARAYUA DIAZ, CARLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4801 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183469 | GARAYUA LOPEZ, MARIA | Address on file | | | | | | | |
| 1696582 | Garayua Lopez, Maria | Address on file | | | | | | | |
| 183470 | GARAYUA MARTINEZ, JANET | Address on file | | | | | | | |
| 793092 | GARAYUA OLMEDA, LOTTIE | Address on file | | | | | | | |
| 183471 | GARAYUA OLMEDA, LOTTIE | Address on file | | | | | | | |
| 183472 | Garayua Pacheco, Carlos R | Address on file | | | | | | | |
| 1704701 | Garayua Pacheco, Carlos R. | Address on file | | | | | | | |
| 183473 | GARAYUA RAMIREZ DE ARELLA, REINALDO E | Address on file | | | | | | | |
| 183474 | GARAYUA RIVERA, JOANSED | Address on file | | | | | | | |
| 183475 | GARAYUA ROSARIO, CINDY | Address on file | | | | | | | |
| 183476 | GARAYUA SANTIAGO, ILIANA | Address on file | | | | | | | |
| 793093 | GARAYUA SANTIAGO, ILIANA | Address on file | | | | | | | |
| 183477 | GARAYUA VARGAS, ROBERTO | Address on file | | | | | | | |
| 183479 | GARAYUA VAZQUEZ, NELSON R | Address on file | | | | | | | |
| 183480 | GARAYUA VELEZ, NATIVIDAD | Address on file | | | | | | | |
| 183481 | GARAYUAN ARCE, JOSE L | Address on file | | | | | | | |
| 658110 | GARAYUAS COMPUTER PRINT | LEVITTOWN LAKES | B G C/ DR. J.A. DAVILA | | | LEVITTOWN | PR | 00949-3412 | |
| 1447129 | Garber, Victor | Address on file | | | | | | | |
| 183482 | GARBY RUIZ ROSADO | Address on file | | | | | | | |
| 793094 | GARCED CARRASQUILLO, NORMA | Address on file | | | | | | | |
| 183483 | GARCED ESPADA, ERIKA | Address on file | | | | | | | |
| 183484 | GARCED FALCON, MILHBELL | Address on file | | | | | | | |
| 183485 | GARCED FALCON, SAMUEL | Address on file | | | | | | | |
| 183486 | GARCED FIGUEROA, JAIME | Address on file | | | | | | | |
| 183487 | GARCED FIGUEROA, NAYOMI | Address on file | | | | | | | |
| 183488 | GARCED LUNA, JAVIER | Address on file | | | | | | | |
| 183489 | GARCED MALAVE, LOURDES F | Address on file | | | | | | | |
| 183490 | GARCED MALAVE, MIGUEL ANGEL | Address on file | | | | | | | |
| 183491 | GARCED MELENDEZ, ORLANDO R. | Address on file | | | | | | | |
| 183492 | GARCED MUNOZ, AILEEN | Address on file | | | | | | | |
| 183493 | Garced Munoz, Rafael A | Address on file | | | | | | | |
| 183494 | GARCED NIEVES, EDWIN | Address on file | | | | | | | |
| 183495 | GARCED PEREZ, CARMEN R | Address on file | | | | | | | |
| 183496 | GARCED PEREZ, MIRTA | Address on file | | | | | | | |
| 183497 | GARCED PEREZ, MIRTA IRIS | Address on file | | | | | | | |
| 183498 | GARCED RIVERA, GLORIA E | Address on file | | | | | | | |
| 183499 | GARCED RIVERA, WILFREDO | Address on file | | | | | | | |
| 183500 | GARCED RODRIGUEZ, ENNIVETH | Address on file | | | | | | | |
| 183501 | GARCED RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 183502 | GARCED RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 183503 | GARCED TIRADO, SHEYLA | Address on file | | | | | | | |
| 793095 | GARCED VEGA, JUAN | Address on file | | | | | | | |
| 183504 | GARCED VEGA, JUAN C | Address on file | | | | | | | |
| 183505 | GARCED VEGA, YARITZA | Address on file | | | | | | | |
| 183506 | GARCED, GEYLEE | Address on file | | | | | | | |
| 183507 | GARCELL ORAN, MILTON | Address on file | | | | | | | |
| 183508 | GARCES CAMACHO, ANA R. | Address on file | | | | | | | |
| 183509 | GARCES CAMILO, EVELYS M | Address on file | | | | | | | |
| 1467601 | GARCES CASTILLO, EVA | Address on file | | | | | | | |
| 183510 | GARCES CHARRON, JOSE | Address on file | | | | | | | |
| 183511 | GARCES CHARRON, JOSE | Address on file | | | | | | | |
| 183512 | GARCES DEL VALLE, ELIZABETH | Address on file | | | | | | | |
| 183513 | GARCES DEL VALLE, LUIS | Address on file | | | | | | | |
| 793096 | GARCES FERRER, GEORCHAN | Address on file | | | | | | | |
| 183514 | GARCES GUERRERO, RAIZA | Address on file | | | | | | | |
| 183515 | GARCES JIMENEZ, LUISA | Address on file | | | | | | | |
| 183516 | GARCES JUSINO, OLGA M | Address on file | | | | | | | |
| 183517 | GARCES LUCENA, JUAN | Address on file | | | | | | | |
| 183518 | Garces Maldonado, Israel | Address on file | | | | | | | |
| 183519 | Garces Maldonado, Mateo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4802 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183520 | Garces Maldonado, Sigfredo | Address on file | | | | | | | |
| 183521 | GARCES MATOS, LESBIAN | Address on file | | | | | | | |
| 183522 | GARCES MORALES, ROSA A | Address on file | | | | | | | |
| 1659189 | Garces Morales, Rosa Alva | Address on file | | | | | | | |
| 1747963 | GARCES O'NEILL, GABINO E. | Address on file | | | | | | | |
| 183523 | GARCES ORTIZ, FRANCES | Address on file | | | | | | | |
| 183524 | GARCES PADIN, JEANIBELL | Address on file | | | | | | | |
| 183525 | GARCES PARRILLA, SANDRA | Address on file | | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | Address on file | | | | | | | |
| 183527 | GARCES RIVERA, LYNNETTE | Address on file | | | | | | | |
| 183528 | GARCES RIVERA, MELISSA | Address on file | | | | | | | |
| 183529 | GARCES ROSA, MYRNA DE LOSA | Address on file | | | | | | | |
| 183530 | GARCES SANTIAGO, AIMAREL | Address on file | | | | | | | |
| 183531 | GARCES SANTIAGO, MILTON | Address on file | | | | | | | |
| 183533 | GARCES TORRES, JOSE | Address on file | | | | | | | |
| 183535 | GARCES TORRES, JOSE E. | Address on file | | | | | | | |
| 183534 | GARCES TORRES, JOSE E. | Address on file | | | | | | | |
| 183536 | GARCES VALENCIA, MATEO | Address on file | | | | | | | |
| 183537 | Garces Vazquez, Rafael A | Address on file | | | | | | | |
| 183538 | GARCES VEGA, WANDA I | Address on file | | | | | | | |
| 793097 | GARCES VEGA, ZULMA | Address on file | | | | | | | |
| 183539 | GARCES, MIGUEL | Address on file | | | | | | | |
| 183540 | GARCI GARCIA, LUZ | Address on file | | | | | | | |
| 183542 | GARCIA & ASSOCIATES INC | 37193 ADAMS GREEN LANE | | | | MIDDLEBERG | VA | 20117 | |
| 183543 | GARCIA & FONT, CSP | EDIF MARVESA | 472 AVE TITO CASTRO STE 405 | | | PONCE | PR | 00716 | |
| 658111 | GARCIA & GARCIA | 120 BARCELONA | PDA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 1604410 | GARCIA , BERNICE JUSINO | Address on file | | | | | | | |
| 1655889 | Garcia , Felix J. | Address on file | | | | | | | |
| 1655889 | Garcia , Felix J. | Address on file | | | | | | | |
| 2092472 | GARCIA , MARILENA PINTO | Address on file | | | | | | | |
| 1615837 | GARCIA , MAYRA RIVERA | Address on file | | | | | | | |
| 183544 | GARCIA ABARCA, SEBASTIAN | Address on file | | | | | | | |
| 183545 | GARCIA ACABA, JORGE L | Address on file | | | | | | | |
| 183546 | GARCIA ACABA, TAINA A | Address on file | | | | | | | |
| 183547 | GARCIA ACEVEDO MD, OBED | Address on file | | | | | | | |
| 183548 | GARCIA ACEVEDO MD, OBED R | Address on file | | | | | | | |
| 183549 | GARCIA ACEVEDO, ALICIA | Address on file | | | | | | | |
| 183550 | GARCIA ACEVEDO, AMARILIS | Address on file | | | | | | | |
| 183551 | GARCIA ACEVEDO, ANA M. | Address on file | | | | | | | |
| 793098 | GARCIA ACEVEDO, CARLOS A | Address on file | | | | | | | |
| 183552 | GARCIA ACEVEDO, CARMEN | Address on file | | | | | | | |
| 793099 | GARCIA ACEVEDO, CARMEN L | Address on file | | | | | | | |
| 183553 | GARCIA ACEVEDO, CLARA O | Address on file | | | | | | | |
| 793100 | GARCIA ACEVEDO, CLARA O | Address on file | | | | | | | |
| 183554 | GARCIA ACEVEDO, NESTOR | Address on file | | | | | | | |
| 183555 | GARCIA ACEVEDO, RICARDO | Address on file | | | | | | | |
| 793101 | GARCIA ACEVEDO, ROBERTO | Address on file | | | | | | | |
| 183556 | Garcia Acevedo, Rosa E | Address on file | | | | | | | |
| 2175543 | GARCIA ACEVEDO, RUBEN | Address on file | | | | | | | |
| 183557 | GARCIA ACEVEDO, VICTOR | Address on file | | | | | | | |
| 183558 | GARCIA ACEVEDO, YAMILE | Address on file | | | | | | | |
| 183559 | GARCIA ACEVEDO, YVETTE | Address on file | | | | | | | |
| 183560 | GARCIA ACOSTA, DANNY | Address on file | | | | | | | |
| 183561 | GARCIA ACOSTA, EUSEBIO | Address on file | | | | | | | |
| 183562 | GARCIA ACOSTA, LIDDA | Address on file | | | | | | | |
| 793102 | GARCIA ACOSTA, LOURDES | Address on file | | | | | | | |
| 793103 | GARCIA ACOSTA, LOURDES | Address on file | | | | | | | |
| 183563 | GARCIA ACOSTA, LOURDES | Address on file | | | | | | | |
| 183564 | GARCIA ACOSTA, MARIELY | Address on file | | | | | | | |
| 183565 | Garcia Acosta, Olga I. | Address on file | | | | | | | |
| 183566 | GARCIA ACOSTA, WANDA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764645 | GARCIA ACOSTA, WANDA M | Address on file | | | | | | | |
| 183567 | GARCIA ACOSTA, XABIER | Address on file | | | | | | | |
| 183569 | GARCIA ADARME, NUBIA | Address on file | | | | | | | |
| 183570 | GARCIA ADDARISH, IVELISSE | Address on file | | | | | | | |
| 1571393 | GARCIA ADOMO, ANGELI | Address on file | | | | | | | |
| 183572 | GARCIA ADORNO, ANGELI | Address on file | | | | | | | |
| 183573 | Garcia Adorno, Anthony | Address on file | | | | | | | |
| 793104 | GARCIA ADORNO, CARLA | Address on file | | | | | | | |
| 183574 | Garcia Adorno, Carlos M | Address on file | | | | | | | |
| 183575 | GARCIA ADORNO, CYNTHIA | Address on file | | | | | | | |
| 183576 | GARCIA ADORNO, DOMINGO | Address on file | | | | | | | |
| 183577 | GARCIA ADORNO, EDGAR | Address on file | | | | | | | |
| 793105 | GARCIA ADORNO, ELIZABETH | Address on file | | | | | | | |
| 183578 | GARCIA ADORNO, JENNIFER | Address on file | | | | | | | |
| 183579 | GARCIA ADORNO, JOSE | Address on file | | | | | | | |
| 183580 | GARCIA ADORNO, MARIA J | Address on file | | | | | | | |
| 1640968 | Garcia Adorno, Maria J. | Address on file | | | | | | | |
| 1678743 | García Adorno, María J. | Address on file | | | | | | | |
| 1678743 | García Adorno, María J. | Address on file | | | | | | | |
| 183581 | GARCIA AGOSTO, AIDA I | Address on file | | | | | | | |
| 183583 | GARCIA AGOSTO, ARTHUR G | Address on file | | | | | | | |
| 183582 | GARCIA AGOSTO, ARTHUR G | Address on file | | | | | | | |
| 183585 | GARCIA AGOSTO, CARMEN J | Address on file | | | | | | | |
| 183584 | GARCIA AGOSTO, CARMEN J | Address on file | | | | | | | |
| 793106 | GARCIA AGOSTO, CARMEN J | Address on file | | | | | | | |
| 183586 | GARCIA AGOSTO, HECTOR | Address on file | | | | | | | |
| 183587 | GARCIA AGOSTO, HECTOR M | Address on file | | | | | | | |
| 183588 | GARCIA AGOSTO, JOSE | Address on file | | | | | | | |
| 183589 | GARCIA AGOSTO, MARIA D | Address on file | | | | | | | |
| 183590 | GARCIA AGOSTO, MERCEDES | Address on file | | | | | | | |
| 183591 | GARCIA AGOSTO, RAMON | Address on file | | | | | | | |
| 1858310 | GARCIA AGOSTO, ROSITA | Address on file | | | | | | | |
| 183592 | GARCIA AGOSTO, ROSITA | Address on file | | | | | | | |
| 183593 | GARCIA AGOSTO, SAMUEL | Address on file | | | | | | | |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | Address on file | | | | | | | |
| 2073105 | Garcia Agrinsoni, Lydia Del Rosario | Address on file | | | | | | | |
| 793107 | GARCIA AGRINSONI, LYDIA R | Address on file | | | | | | | |
| 183594 | GARCIA AGRINZONI, EDGAR | Address on file | | | | | | | |
| 1802560 | Garcia Aguayo, Jose | Address on file | | | | | | | |
| 793108 | GARCIA AGUAYO, JOSE | Address on file | | | | | | | |
| 183596 | GARCIA AGUAYO, JOSE M | Address on file | | | | | | | |
| 183597 | GARCIA AGUAYO, ROSA M | Address on file | | | | | | | |
| 183598 | GARCIA AGUAYO, ZULEIKA | Address on file | | | | | | | |
| 793109 | GARCIA AGUIAR, LUZ | Address on file | | | | | | | |
| 793110 | GARCIA AGUIAR, LUZ E | Address on file | | | | | | | |
| 183599 | GARCIA AGUIAR, LUZ E | Address on file | | | | | | | |
| 183600 | GARCIA AGUIRRE, LUIS F. | Address on file | | | | | | | |
| 183601 | GARCIA ALAMEDA, JOSE | Address on file | | | | | | | |
| 183602 | GARCIA ALAMEDA, LEIDA | Address on file | | | | | | | |
| 183603 | GARCIA ALAMO, ANA M | Address on file | | | | | | | |
| 793111 | GARCIA ALAMO, CORALYS B | Address on file | | | | | | | |
| 183604 | GARCIA ALAMO, JUAN | Address on file | | | | | | | |
| 183605 | GARCIA ALAMO, MAXIMINO | Address on file | | | | | | | |
| 183606 | GARCIA ALBARRAN, AILEEN | Address on file | | | | | | | |
| 183607 | GARCIA ALBARRAN, GEOVANNIE | Address on file | | | | | | | |
| 183609 | GARCIA ALBARRAN, JORGE L | Address on file | | | | | | | |
| 793112 | GARCIA ALBELO, JOSEELYN M | Address on file | | | | | | | |
| 793113 | GARCIA ALBELO, KAREN | Address on file | | | | | | | |
| 183610 | GARCIA ALBELO, KAREN E | Address on file | | | | | | | |
| 183611 | GARCIA ALBERT, BERLYDIS | Address on file | | | | | | | |
| 793114 | GARCIA ALBERT, DAILOR N. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183612 | GARCIA ALBERT, LOURDES | Address on file | | | | | | | |
| 183613 | GARCIA ALBERT, NOEL | Address on file | | | | | | | |
| 183614 | GARCIA ALBINO, MIGUEL | Address on file | | | | | | | |
| 332133 | Garcia Albino, Miguel A | Address on file | | | | | | | |
| 793115 | GARCIA ALBINO, ROSA | Address on file | | | | | | | |
| 183615 | GARCIA ALBINO, ROSA E | Address on file | | | | | | | |
| 183616 | GARCIA ALCAZAR, RODOLFO D | Address on file | | | | | | | |
| 183617 | GARCIA ALDAHONDA, JULIE | Address on file | | | | | | | |
| 183618 | GARCIA ALEJANDRO, ANNETTE M | Address on file | | | | | | | |
| 1872442 | Garcia Alejandro, Annette Marlene | Address on file | | | | | | | |
| 183619 | GARCIA ALEJANDRO, DENNIS | Address on file | | | | | | | |
| 183620 | GARCIA ALEJANDRO, GINORIS E | Address on file | | | | | | | |
| 793116 | GARCIA ALEJANDRO, JESUS | Address on file | | | | | | | |
| 183621 | GARCIA ALEJANDRO, JESUS M | Address on file | | | | | | | |
| 183622 | GARCIA ALEJANDRO, WALBERT | Address on file | | | | | | | |
| 183623 | GARCIA ALEJANDRO, YESENIA | Address on file | | | | | | | |
| 183624 | GARCIA ALEMAN, DAISY | Address on file | | | | | | | |
| 183625 | GARCIA ALEMAN, JEREMIE | Address on file | | | | | | | |
| 183626 | GARCIA ALEMAN, LILLIAN | Address on file | | | | | | | |
| 1258347 | GARCIA ALEMAN, MAYRA | Address on file | | | | | | | |
| 183627 | GARCIA ALEMAN, MAYRA I | Address on file | | | | | | | |
| 793117 | GARCIA ALEMAN, MAYRA I | Address on file | | | | | | | |
| 2015807 | Garcia Aleman, Mayra I. | Address on file | | | | | | | |
| 183628 | GARCIA ALEMAN, RICHARD | Address on file | | | | | | | |
| 183629 | GARCIA ALEMAN, WILLIAM | Address on file | | | | | | | |
| 183630 | GARCIA ALERS, ROSA A | Address on file | | | | | | | |
| 183631 | GARCIA ALGARIN, ADA S | Address on file | | | | | | | |
| 183632 | GARCIA ALGARIN, ALEXANDER | Address on file | | | | | | | |
| 183633 | GARCIA ALGARIN, CARMEN L | Address on file | | | | | | | |
| 183634 | GARCIA ALGARIN, IDALIA | Address on file | | | | | | | |
| 183635 | GARCIA ALGARIN, NEFTALI | Address on file | | | | | | | |
| 1871301 | Garcia Algarin, Noemi | Address on file | | | | | | | |
| 183636 | GARCIA ALGARIN, NOEMI | Address on file | | | | | | | |
| 183637 | GARCIA ALGARIN, PEDRO | Address on file | | | | | | | |
| 183638 | GARCIA ALGARIN, SONIA | Address on file | | | | | | | |
| 183639 | GARCIA ALICEA, CARLOS | Address on file | | | | | | | |
| 183640 | GARCIA ALICEA, CAROL | Address on file | | | | | | | |
| 183641 | GARCIA ALICEA, DAISY | Address on file | | | | | | | |
| 183642 | GARCIA ALICEA, ELISA O | Address on file | | | | | | | |
| 793118 | GARCIA ALICEA, GRACE M | Address on file | | | | | | | |
| 1802940 | Garcia Alicea, Irma Y | Address on file | | | | | | | |
| 1733628 | Garcia Alicea, Irma Y | Address on file | | | | | | | |
| 183643 | GARCIA ALICEA, IRMA Y. | Address on file | | | | | | | |
| 183644 | GARCIA ALICEA, JOSE A | Address on file | | | | | | | |
| 183646 | GARCIA ALICEA, LUIS | Address on file | | | | | | | |
| 183647 | GARCIA ALICEA, LUIS | Address on file | | | | | | | |
| 183645 | GARCIA ALICEA, LUIS | Address on file | | | | | | | |
| 183648 | GARCIA ALICEA, LUZ | Address on file | | | | | | | |
| 183649 | GARCIA ALICEA, LUZ | Address on file | | | | | | | |
| 183650 | GARCIA ALICEA, MANUEL | Address on file | | | | | | | |
| 183651 | GARCIA ALICEA, MARCOS L. | Address on file | | | | | | | |
| 793119 | GARCIA ALICEA, MARIA | Address on file | | | | | | | |
| 183652 | GARCIA ALICEA, MARIA DEL C | Address on file | | | | | | | |
| 183653 | GARCIA ALICEA, MARILYN | Address on file | | | | | | | |
| 183654 | GARCIA ALICEA, MICHAEL | Address on file | | | | | | | |
| 183655 | GARCIA ALICEA, RICARDO | Address on file | | | | | | | |
| 183656 | GARCIA ALICEA, SANTIAGO | Address on file | | | | | | | |
| 183657 | GARCIA ALICEA, VANESSA | Address on file | | | | | | | |
| 183658 | Garcia Alicea, Victor M | Address on file | | | | | | | |
| 183659 | GARCIA ALICEA, YOLANDA | Address on file | | | | | | | |
| 1904940 | Garcia Allende, Elsie | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4805 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183661 | GARCIA ALLENDE, ELSIE | Address on file | | | | | | | |
| 183662 | GARCIA ALLENDE, ELSIE | Address on file | | | | | | | |
| 183663 | GARCIA ALLENDE, KEYLA | Address on file | | | | | | | |
| 183664 | GARCIA ALMENAS, MARYLIN | Address on file | | | | | | | |
| 183666 | GARCIA ALMENAS, MARYLIN | Address on file | | | | | | | |
| 183665 | GARCIA ALMENAS, MARYLIN | Address on file | | | | | | | |
| 793120 | GARCIA ALMESTICA, LUIS F. | Address on file | | | | | | | |
| 183667 | GARCIA ALMODOVAR, ANGEL | Address on file | | | | | | | |
| 183668 | GARCIA ALMODOVAR, AWILDA | Address on file | | | | | | | |
| 183669 | GARCIA ALMODOVAR, EDEL Y. | Address on file | | | | | | | |
| 183670 | Garcia Almodovar, Luis A | Address on file | | | | | | | |
| 183671 | GARCIA ALMODOVAR, MARIA | Address on file | | | | | | | |
| 183673 | Garcia Almodovar, Maria Z | Address on file | | | | | | | |
| 183672 | GARCIA ALMODOVAR, MARIA Z | Address on file | | | | | | | |
| 183674 | Garcia Alonso, Kenneth | Address on file | | | | | | | |
| 183675 | GARCIA ALONSO, MAYRA | Address on file | | | | | | | |
| 1687580 | GARCIA ALONSO, ZULMA V. | Address on file | | | | | | | |
| 1687580 | GARCIA ALONSO, ZULMA V. | Address on file | | | | | | | |
| 183676 | GARCIA ALSINA, HISPANIA | Address on file | | | | | | | |
| 183677 | GARCIA ALSINA, JAVIER J. | Address on file | | | | | | | |
| 793121 | GARCIA ALVARADO, ANGEL L | Address on file | | | | | | | |
| 183679 | GARCIA ALVARADO, FELIX | Address on file | | | | | | | |
| 2040929 | Garcia Alvarado, Felix Joe | Address on file | | | | | | | |
| 1422798 | GARCÍA ALVARADO, FELIX L. | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 AVE. MUÑOZ RIVERA 500 | | SAN JUAN | PR | 00918 | |
| 183681 | GARCIA ALVARADO, JOSE A | Address on file | | | | | | | |
| 183680 | GARCIA ALVARADO, JOSE A | Address on file | | | | | | | |
| 183682 | GARCIA ALVARADO, JOSE D. | Address on file | | | | | | | |
| 183683 | GARCIA ALVARADO, KEISHLA | Address on file | | | | | | | |
| 183684 | GARCIA ALVARADO, MILAGROS | Address on file | | | | | | | |
| 183685 | GARCIA ALVARADO, MILAGROS | Address on file | | | | | | | |
| 183686 | GARCIA ALVARADO, NYDIA | Address on file | | | | | | | |
| 183687 | GARCIA ALVARADO, RITA I | Address on file | | | | | | | |
| 183688 | GARCIA ALVARADO, ROSSY | Address on file | | | | | | | |
| 844001 | GARCIA ALVAREZ FRANCISCO J | URB LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 793122 | GARCIA ALVAREZ, AGNES T | Address on file | | | | | | | |
| 183689 | GARCIA ALVAREZ, AGNES T | Address on file | | | | | | | |
| 183690 | GARCIA ALVAREZ, ANNA | Address on file | | | | | | | |
| 183691 | Garcia Alvarez, Carlos J | Address on file | | | | | | | |
| 183692 | GARCIA ALVAREZ, DIANA M | Address on file | | | | | | | |
| 183692 | GARCIA ALVAREZ, DIANA M | Address on file | | | | | | | |
| 183694 | GARCIA ALVAREZ, FRANCISCO | Address on file | | | | | | | |
| 852965 | GARCIA ALVAREZ, FRANCISCO J. | Address on file | | | | | | | |
| 183695 | Garcia Alvarez, Herminio | Address on file | | | | | | | |
| 183696 | GARCIA ALVAREZ, JANET | Address on file | | | | | | | |
| 183697 | GARCIA ALVAREZ, LINDA | Address on file | | | | | | | |
| 183698 | GARCIA ALVAREZ, LINDA | Address on file | | | | | | | |
| 183699 | GARCIA ALVAREZ, NILDA Y | Address on file | | | | | | | |
| 183700 | GARCIA ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 183701 | GARCIA ALVAREZ, VIRGEN | Address on file | | | | | | | |
| 183702 | GARCIA ALVAREZ, WANDA I | Address on file | | | | | | | |
| 1857185 | GARCIA ALVAREZ, WANDA I. | Address on file | | | | | | | |
| 183703 | GARCIA ALVAREZ, YAMILETTE | Address on file | | | | | | | |
| 183704 | GARCIA ALVELO, CARMEN A | Address on file | | | | | | | |
| 183705 | GARCIA ALVELO, JONATHAN | Address on file | | | | | | | |
| 793123 | GARCIA ALVELO, JONATHAN R | Address on file | | | | | | | |
| 183706 | GARCIA ALVERIO, CARLOS | Address on file | | | | | | | |
| 183707 | GARCIA ALVIRA, YANIRA | Address on file | | | | | | | |
| 183708 | GARCIA ALVIRA, YAZMIN | Address on file | | | | | | | |
| 183709 | GARCIA AMADOR, JOSEFINA | Address on file | | | | | | | |
| 183710 | GARCIA AMARO, ELBA I | Address on file | | | | | | | |
| 183711 | GARCIA AMARO, ELBA I. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183712 | GARCIA AMARO, ELBIN | Address on file | | | | | | | |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | |
| 2221387 | Garcia Amaro, Israel | Address on file | | | | | | | |
| 183713 | GARCIA AMARO, JOSE | Address on file | | | | | | | |
| 183714 | GARCIA AMARO, WILLIAM | Address on file | | | | | | | |
| 793124 | GARCIA AMBERT, NALDELIS | Address on file | | | | | | | |
| 183715 | GARCIA AMEZQUITA, FRANCES | Address on file | | | | | | | |
| 183716 | GARCIA ANDINO, BRENDA | Address on file | | | | | | | |
| 1258348 | GARCIA ANDINO, CEFERINO | Address on file | | | | | | | |
| 793125 | GARCIA ANDINO, KEYLA M | Address on file | | | | | | | |
| 183717 | GARCIA ANDINO, KEYLA M | Address on file | | | | | | | |
| 183718 | GARCIA ANDINO, LEONARDO | Address on file | | | | | | | |
| 183719 | GARCIA ANDINO, PETRA | Address on file | | | | | | | |
| 183720 | GARCIA ANDINO, ROSA | Address on file | | | | | | | |
| 1590022 | Garcia Andino, Rosa N | Address on file | | | | | | | |
| 183721 | Garcia Andino, Rosa N | Address on file | | | | | | | |
| 183722 | GARCIA ANDINO, VICTOR | Address on file | | | | | | | |
| 183723 | GARCIA ANDRADE FOY, ANTONIO | Address on file | | | | | | | |
| 793126 | GARCIA ANDRADE FOY, ANTONIO | Address on file | | | | | | | |
| 183724 | GARCIA ANDRADE FOY, PALOMA | Address on file | | | | | | | |
| 183725 | GARCIA ANDRADE, MINERVA | Address on file | | | | | | | |
| 793127 | GARCIA ANDUJAR, GRACIELA | Address on file | | | | | | | |
| 183726 | GARCIA ANDUJAR, GRACIELA M | Address on file | | | | | | | |
| 183727 | GARCIA ANES, RAYMOND | Address on file | | | | | | | |
| 183728 | GARCIA ANESES, ANA L | Address on file | | | | | | | |
| 183729 | GARCIA ANESES, RITA S. | Address on file | | | | | | | |
| 183730 | Garcia Anglero, Galen N | Address on file | | | | | | | |
| 183731 | GARCIA ANGLERO, MARIA DE LOS A | Address on file | | | | | | | |
| 183732 | GARCIA ANGULO, ANGEL | Address on file | | | | | | | |
| 183733 | GARCIA ANGULO, ANGEL L | Address on file | | | | | | | |
| 183734 | GARCIA ANGULO, JESSIE | Address on file | | | | | | | |
| 183735 | GARCIA ANTONGIORGI, ITZA E. | Address on file | | | | | | | |
| 793128 | GARCIA ANTONGIORGI, JETXY | Address on file | | | | | | | |
| 183736 | GARCIA ANTONGIORGI, JETXY | Address on file | | | | | | | |
| 183737 | Garcia Antongiorgi, Onax F | Address on file | | | | | | | |
| 183738 | GARCIA ANTONGIORGI, XAIT | Address on file | | | | | | | |
| 183739 | GARCIA ANTONGIORGI, XAIT | Address on file | | | | | | | |
| 1976632 | Garcia Antonia, Silva | Address on file | | | | | | | |
| 183740 | GARCIA ANTUNA, RICARDO | Address on file | | | | | | | |
| 183741 | GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | | SAN JUAN | PR | 00908 | |
| 844002 | GARCIA APONTE MIRIAM | URB BAIROA | B-CX8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 183742 | GARCIA APONTE, AMADOR | Address on file | | | | | | | |
| 183743 | Garcia Aponte, Angel F | Address on file | | | | | | | |
| 183744 | GARCIA APONTE, ANNETTE | Address on file | | | | | | | |
| 183745 | Garcia Aponte, Artemio | Address on file | | | | | | | |
| 183746 | GARCIA APONTE, BLANCA I | Address on file | | | | | | | |
| 183747 | GARCIA APONTE, IRIS | Address on file | | | | | | | |
| 793129 | GARCIA APONTE, IRIS A | Address on file | | | | | | | |
| 183748 | GARCIA APONTE, IVETTE M. | Address on file | | | | | | | |
| 183749 | GARCIA APONTE, JUAN L. | Address on file | | | | | | | |
| 183750 | GARCIA APONTE, NANETTE | Address on file | | | | | | | |
| 1742718 | García Aponte, Nanette J | Address on file | | | | | | | |
| 793130 | GARCIA APONTE, NIDIA | Address on file | | | | | | | |
| 183751 | GARCIA APONTE, NIVIA L | Address on file | | | | | | | |
| 793131 | GARCIA APONTE, NYDIA I | Address on file | | | | | | | |
| 183753 | GARCIA APONTE, NYDIA I | Address on file | | | | | | | |
| 183754 | GARCIA APONTE, PEDRO | Address on file | | | | | | | |
| 183755 | GARCIA APONTE, RAFAEL | Address on file | | | | | | | |
| 183756 | GARCIA APONTE, RICHE | Address on file | | | | | | | |
| 183757 | GARCIA APONTE, SONIA | Address on file | | | | | | | |
| 183758 | GARCIA APONTE, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4807 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183759 | GARCIA AQUINO, AIDA L. | Address on file | | | | | | | |
| 183760 | Garcia Aquino, Jose | Address on file | | | | | | | |
| 183761 | GARCIA ARANA, JASON | Address on file | | | | | | | |
| 183762 | GARCIA ARBELO, JOSE | Address on file | | | | | | | |
| 1467740 | Garcia Arbona, Eldin | Address on file | | | | | | | |
| 183763 | Garcia Arbona, Jose D. | Address on file | | | | | | | |
| 183764 | GARCIA ARBONA, ORLANDO | Address on file | | | | | | | |
| 183765 | GARCIA ARCE, ALEIDA | Address on file | | | | | | | |
| 183766 | GARCIA ARCE, ALEIDA | Address on file | | | | | | | |
| 183767 | GARCIA ARCE, BUENAVENTURA | Address on file | | | | | | | |
| 183768 | GARCIA ARCE, CARLOS | Address on file | | | | | | | |
| 183769 | GARCIA ARCE, CELIA | Address on file | | | | | | | |
| 183770 | GARCIA ARCE, DOMINGO | Address on file | | | | | | | |
| 183772 | GARCIA ARCE, HERIBERTO | Address on file | | | | | | | |
| 793132 | GARCIA ARCE, JOSE R | Address on file | | | | | | | |
| 183773 | GARCIA ARCE, MAEL | Address on file | | | | | | | |
| 183774 | GARCIA ARCE, MARTA I | Address on file | | | | | | | |
| 1618038 | GARCIA ARCE, MIRTA | Address on file | | | | | | | |
| 183775 | GARCIA ARCE, MIRTA | Address on file | | | | | | | |
| 183776 | GARCIA ARCE,HERIBERTO | Address on file | | | | | | | |
| 183777 | GARCIA ARCHILLA, AURELIO | Address on file | | | | | | | |
| 183778 | GARCIA ARIAS, PASCUAL | Address on file | | | | | | | |
| 183779 | GARCIA ARISTIZABAL, LUZ A. | Address on file | | | | | | | |
| 793133 | GARCIA ARIZMENDI, TANIA P | Address on file | | | | | | | |
| 183780 | GARCIA ARNALDI, JOSE | Address on file | | | | | | | |
| 183781 | GARCIA AROCHO, CARMEN | Address on file | | | | | | | |
| 183782 | GARCIA AROCHO, HERIBERTO | Address on file | | | | | | | |
| 183783 | GARCIA AROCHO, INES M | Address on file | | | | | | | |
| 183784 | Garcia Arocho, Mayra | Address on file | | | | | | | |
| 183785 | GARCIA AROCHO, REINALDO | Address on file | | | | | | | |
| 183786 | GARCIA AROCHO, REYNALDO | Address on file | | | | | | | |
| 793134 | GARCIA AROCHO, SONIA L | Address on file | | | | | | | |
| 183787 | Garcia Arocho, Wanda | Address on file | | | | | | | |
| 183788 | GARCIA ARQUINZONI, PABLO A | Address on file | | | | | | | |
| 183789 | GARCIA ARREGUI & FULLANA | CITIBANK TOWERS STE 1101 | 252 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 658112 | GARCIA ARREGUI & FULLANA | P O BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 183790 | GARCIA ARRIAGA, JISABEL | Address on file | | | | | | | |
| 183460 | GARCIA ARRIETA, JOSUE | Address on file | | | | | | | |
| 183478 | GARCIA ARROYO MD, MADELINE | Address on file | | | | | | | |
| 183791 | GARCIA ARROYO, ANIBAL L | Address on file | | | | | | | |
| 183792 | GARCIA ARROYO, BENJAMIN | Address on file | | | | | | | |
| 183793 | GARCIA ARROYO, BIANCA | Address on file | | | | | | | |
| 183794 | GARCIA ARROYO, CARMELO | Address on file | | | | | | | |
| 183795 | GARCIA ARROYO, DENNISE M | Address on file | | | | | | | |
| 183796 | GARCIA ARROYO, EDWIN N | Address on file | | | | | | | |
| 183797 | Garcia Arroyo, Edwin R | Address on file | | | | | | | |
| 183798 | GARCIA ARROYO, ELIZABETH | Address on file | | | | | | | |
| 183799 | GARCIA ARROYO, ERICKA | Address on file | | | | | | | |
| 1457389 | GARCIA ARROYO, FELIX | Address on file | | | | | | | |
| 1457389 | GARCIA ARROYO, FELIX | Address on file | | | | | | | |
| 183801 | GARCIA ARROYO, ISMAEL | Address on file | | | | | | | |
| 183802 | Garcia Arroyo, Jose L | Address on file | | | | | | | |
| 1862715 | Garcia Arroyo, Jose Luis | Address on file | | | | | | | |
| 183803 | GARCIA ARROYO, KATHERINE | Address on file | | | | | | | |
| 183804 | GARCIA ARROYO, LILIANA | Address on file | | | | | | | |
| 183805 | GARCIA ARROYO, LUZ D | Address on file | | | | | | | |
| 183806 | GARCIA ARROYO, MARITZA | Address on file | | | | | | | |
| 183807 | GARCIA ARROYO, MATILDE | Address on file | | | | | | | |
| 183808 | Garcia Arroyo, Naisha L | Address on file | | | | | | | |
| 183809 | GARCIA ARROYO, ODALIS | Address on file | | | | | | | |
| 183571 | GARCIA ARROYO, OMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4808 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183608 | Garcia Arroyo, Rafael A. | Address on file | | | | | | | |
| 793135 | GARCIA ARROYO, ROSA | Address on file | | | | | | | |
| 183810 | GARCIA ARROYO, ROSA J | Address on file | | | | | | | |
| 183811 | GARCIA ARROYO, SANDRA | Address on file | | | | | | | |
| 183812 | GARCIA ARROYO, SANDRA | Address on file | | | | | | | |
| 1880799 | Garcia Arroyo, Sandra N. | Address on file | | | | | | | |
| 183813 | GARCIA ARROYO, SANTOS | Address on file | | | | | | | |
| 183814 | GARCIA ARROYO, SANTOS E. | Address on file | | | | | | | |
| 183815 | GARCIA ARROYO, SARA I. | Address on file | | | | | | | |
| 2154869 | Garcia Artenor, Efrain | Address on file | | | | | | | |
| 2149736 | Garcia Artenor, Efrain | Address on file | | | | | | | |
| 183816 | GARCIA ARVELO, MARIA | Address on file | | | | | | | |
| 183817 | GARCIA ARZOLA, CARLOS | Address on file | | | | | | | |
| 1419811 | GARCÍA ARZOLA, CARMEN JULIA | BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | | CAYEY | PR | 00737 | |
| 183818 | GARCÍA ARZOLA, CARMEN JULIA | LCDA. BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | | CAYEY | PR | 00737 | |
| 183819 | GARCÍA ARZOLA, CARMEN JULIA | LCDO. RICARDO ORTIZ MORALES | LCDO. RICARDO ORTIZ MORALES | PO BOX 1816 | | CAYEY | PR | 00737-1816 | |
| 183820 | GARCIA ARZOLA, JONATHAN | Address on file | | | | | | | |
| 183821 | GARCIA ARZOLA, JOSE | Address on file | | | | | | | |
| 183822 | GARCIA ARZOLA, JOSE M | Address on file | | | | | | | |
| 183823 | GARCIA ARZOLA, RUBEN | Address on file | | | | | | | |
| 183824 | Garcia Arzola, Ruben A | Address on file | | | | | | | |
| 183825 | GARCIA ARZUAGA, LUIS E. | Address on file | | | | | | | |
| 183826 | GARCIA ARZUAGA, MARIA DE LOS | Address on file | | | | | | | |
| 183827 | GARCIA ASTACIO, LIZETTE | Address on file | | | | | | | |
| 183828 | GARCIA ASTACIO, LUIS A. | Address on file | | | | | | | |
| 183829 | GARCIA ASTACIO, NOEL | Address on file | | | | | | | |
| 183830 | GARCIA ASTACIO, ROSE E | Address on file | | | | | | | |
| 183831 | GARCIA AULI, DIANA M | Address on file | | | | | | | |
| 658113 | GARCIA AUTO BODY SHOP | HC 1 BOX 3069 | | | | FLORIDA | PR | 00650 | |
| 658114 | GARCIA AUTO PARTS | PO BOX 697 | | | | MANATI | PR | 00674 | |
| 658115 | GARCIA AUTO SUPPLY | BOX 3547 | | | | BAYAMON | PR | 00958 | |
| 658116 | GARCIA AUTOMATIC | URB VILLA ROSA | I A 15 | | | GUAYAMA | PR | 00784 | |
| 183832 | GARCIA AVENAUT, CARMEN | Address on file | | | | | | | |
| 183833 | GARCIA AVILES, CYNTHIA | Address on file | | | | | | | |
| 793136 | GARCIA AVILES, CYNTHIA | Address on file | | | | | | | |
| 183834 | GARCIA AVILES, ENID | Address on file | | | | | | | |
| 183835 | GARCIA AVILES, HERIBERTA | Address on file | | | | | | | |
| 183836 | Garcia Aviles, Jesus M | Address on file | | | | | | | |
| 183837 | GARCIA AVILES, JOSE | Address on file | | | | | | | |
| 183838 | Garcia Aviles, Luis A | Address on file | | | | | | | |
| 183839 | GARCIA AVILES, MARIA N. | Address on file | | | | | | | |
| 183840 | GARCIA AVILES, NORKA | Address on file | | | | | | | |
| 183841 | GARCIA AVILES, RUBEN | Address on file | | | | | | | |
| 793137 | GARCIA AYALA, AGUSTIN | Address on file | | | | | | | |
| 183843 | GARCIA AYALA, AGUSTIN | Address on file | | | | | | | |
| 183842 | Garcia Ayala, Agustin | Address on file | | | | | | | |
| 183844 | GARCIA AYALA, ANA | Address on file | | | | | | | |
| 183846 | GARCIA AYALA, ANA MARILYN | Address on file | | | | | | | |
| 2135358 | Garcia Ayala, Andrea | Address on file | | | | | | | |
| 183847 | Garcia Ayala, Beatriz E. | Address on file | | | | | | | |
| 183848 | Garcia Ayala, Candido | Address on file | | | | | | | |
| 183849 | GARCIA AYALA, ESTHER | Address on file | | | | | | | |
| 183850 | GARCIA AYALA, GILBERTO | Address on file | | | | | | | |
| 183851 | GARCIA AYALA, ILIANA | Address on file | | | | | | | |
| 183852 | GARCIA AYALA, IRIS | Address on file | | | | | | | |
| 1447393 | Garcia Ayala, Javier O | Address on file | | | | | | | |
| 183853 | GARCIA AYALA, JOSE | Address on file | | | | | | | |
| 183854 | GARCIA AYALA, JOSEMARY | Address on file | | | | | | | |
| 183855 | GARCIA AYALA, KYDIAN | Address on file | | | | | | | |
| 183856 | GARCIA AYALA, LESLIE | Address on file | | | | | | | |
| 183857 | GARCIA AYALA, LUIS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4809 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183858 | GARCIA AYALA, MACKEY | Address on file | | | | | | | |
| 183859 | GARCIA AYALA, MARIBEL | Address on file | | | | | | | |
| 183860 | GARCIA AYALA, NYLSA | Address on file | | | | | | | |
| 183861 | GARCIA AYALA, OMAYRIS | Address on file | | | | | | | |
| 183862 | Garcia Ayala, Ruben E | Address on file | | | | | | | |
| 183863 | Garcia Ayala, Veronica P | Address on file | | | | | | | |
| 183864 | GARCIA AYALA, YAIRA | Address on file | | | | | | | |
| 793138 | GARCIA AYALA, YAIRA L | Address on file | | | | | | | |
| 1724900 | Garcia Ayala, Yaira L. | Address on file | | | | | | | |
| 183865 | GARCIA AYALA, YARILISSE | Address on file | | | | | | | |
| 183866 | GARCIA AYUSO, FRANCISCO | Address on file | | | | | | | |
| 183867 | GARCIA AYUSO, ISIS | Address on file | | | | | | | |
| 183868 | GARCIA BACHILLER, YAMILKA | Address on file | | | | | | | |
| 793139 | GARCIA BADILLO, MARISOL | Address on file | | | | | | | |
| 183870 | GARCIA BADILLO, RADAME | Address on file | | | | | | | |
| 183869 | GARCIA BADILLO, RADAME | Address on file | | | | | | | |
| 183871 | GARCIA BAEZ, BLESS | Address on file | | | | | | | |
| 183872 | GARCIA BAEZ, CARLOS Z. | Address on file | | | | | | | |
| 183873 | GARCIA BAEZ, ELVIN | Address on file | | | | | | | |
| 183874 | GARCIA BAEZ, EMMANUEL | Address on file | | | | | | | |
| 183875 | GARCIA BAEZ, JOEL | Address on file | | | | | | | |
| 793140 | GARCIA BAEZ, JOHAN Y | Address on file | | | | | | | |
| 183876 | Garcia Baez, Jose L | Address on file | | | | | | | |
| 183877 | GARCIA BAEZ, JUAN | Address on file | | | | | | | |
| 183878 | GARCIA BAEZ, LOURDES L. | Address on file | | | | | | | |
| 183879 | GARCIA BAEZ, LOYDA | Address on file | | | | | | | |
| 183880 | GARCIA BAEZ, LUDY | Address on file | | | | | | | |
| 1258349 | GARCIA BAEZ, MARIA | Address on file | | | | | | | |
| 183881 | GARCIA BAEZ, MILAGROS | Address on file | | | | | | | |
| 183883 | GARCIA BAEZ, OFELIA | Address on file | | | | | | | |
| 1795124 | Garcia Baez, Ofelia | Address on file | | | | | | | |
| 183884 | GARCIA BAEZ, TOMAS | Address on file | | | | | | | |
| 183885 | GARCIA BARBOSA, SANTOS | Address on file | | | | | | | |
| 183886 | GARCIA BARBOSA, TAMARA | Address on file | | | | | | | |
| 183887 | GARCIA BARBOSA, VIRGEN | Address on file | | | | | | | |
| 183888 | GARCIA BARBOSA, VIRGEN | Address on file | | | | | | | |
| 183889 | GARCIA BARCELO, CRISTINA | Address on file | | | | | | | |
| 183890 | GARCIA BARDALES, EMANUEL | Address on file | | | | | | | |
| 183891 | GARCIA BARDALES, NOELIA M | Address on file | | | | | | | |
| 183892 | GARCIA BAREA, ALICE E. | Address on file | | | | | | | |
| 1974671 | Garcia Bareto, Nelson | Address on file | | | | | | | |
| 183893 | Garcia Barragan, Jose A. | Address on file | | | | | | | |
| 183894 | GARCIA BARREIRA, EDWIN | Address on file | | | | | | | |
| 1639119 | Garcia Barrera, Ludim | Address on file | | | | | | | |
| 183895 | GARCIA BARRERAS, MARIA | Address on file | | | | | | | |
| 183896 | GARCIA BARRETO MD, LUIS | Address on file | | | | | | | |
| 183897 | GARCIA BARRETO, ALEX | Address on file | | | | | | | |
| 183898 | Garcia Barreto, Carmen L. | Address on file | | | | | | | |
| 183899 | GARCIA BARRETO, JUAN | Address on file | | | | | | | |
| 183900 | GARCIA BARRETO, JUAN | Address on file | | | | | | | |
| 1999286 | Garcia Barreto, Nelson | Address on file | | | | | | | |
| 183901 | Garcia Barreto, Nelson | Address on file | | | | | | | |
| 183902 | GARCIA BARRETO, NICOLE M | Address on file | | | | | | | |
| 183903 | Garcia Barreto, Samuel | Address on file | | | | | | | |
| 183904 | GARCIA BARRIERA, LUDIM | Address on file | | | | | | | |
| 183905 | GARCIA BARRIOS, JOSE | Address on file | | | | | | | |
| 183906 | GARCIA BARRIOS, JOSE | Address on file | | | | | | | |
| 183907 | GARCIA BARRIOS, MILAGROS DEL | Address on file | | | | | | | |
| 2180029 | Garcia Barros, Eva Pilar | PO Box 11411 | | | | San Juan | PR | 00910 | |
| 183908 | GARCIA BARROS, IVONNE M. | Address on file | | | | | | | |
| 183909 | GARCIA BARROSO, CARMEN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183910 | GARCIA BASABE,FELIX | Address on file | | | | | | | |
| 183911 | Garcia Basora, Rafael | Address on file | | | | | | | |
| 183912 | Garcia Batista, Jose Luis A | Address on file | | | | | | | |
| 183913 | GARCIA BATISTA, SAUL | Address on file | | | | | | | |
| 183914 | GARCIA BAYON, JESSICA | Address on file | | | | | | | |
| 183915 | GARCIA BAYON, JOSE G | Address on file | | | | | | | |
| 183917 | GARCIA BEITIA, MOISES A | Address on file | | | | | | | |
| 793142 | GARCIA BELTRAN, ANA | Address on file | | | | | | | |
| 183918 | GARCIA BELTRAN, ANA LUISA | Address on file | | | | | | | |
| 1901227 | Garcia Beltran, Ana Luisa | Address on file | | | | | | | |
| 183845 | GARCIA BELTRAN, CARLOS | Address on file | | | | | | | |
| 183919 | GARCIA BELTRAN, CRUZ A | Address on file | | | | | | | |
| 183920 | GARCIA BELTRAN, JOAQUIN | Address on file | | | | | | | |
| 183921 | GARCIA BELTRAN, JOSE A | Address on file | | | | | | | |
| 183922 | GARCIA BELTRAN, JUANA | Address on file | | | | | | | |
| 793144 | GARCIA BELTRAN, MARIA | Address on file | | | | | | | |
| 183923 | GARCIA BELTRAN, MARIA E | Address on file | | | | | | | |
| 183924 | GARCIA BELTRAN, SOLIMAR | Address on file | | | | | | | |
| 793145 | GARCIA BELTRAN, SOLIMAR C | Address on file | | | | | | | |
| 183925 | GARCIA BELTRAN, YOLANDA | Address on file | | | | | | | |
| 793146 | GARCIA BELTRAN, YOLANDA | Address on file | | | | | | | |
| 183926 | GARCIA BENEJAM, ELBA | Address on file | | | | | | | |
| 183927 | GARCIA BENIQUE, GERARDA | Address on file | | | | | | | |
| 2054324 | Garcia Benique, Gerarda | Address on file | | | | | | | |
| 183928 | GARCIA BENITEZ, ALEJANDRO | Address on file | | | | | | | |
| 183929 | Garcia Benitez, Emmanuelie M. | Address on file | | | | | | | |
| 793147 | GARCIA BENITEZ, FELIX | Address on file | | | | | | | |
| 183930 | GARCIA BENITEZ, LUIS | Address on file | | | | | | | |
| 183931 | GARCIA BENITEZ, MARIANA | Address on file | | | | | | | |
| 183932 | GARCIA BENITEZ, MARIANA | Address on file | | | | | | | |
| 183933 | GARCIA BENITEZ, MARITZA | Address on file | | | | | | | |
| 793148 | GARCIA BERMUDEZ, AIDA | Address on file | | | | | | | |
| 183934 | GARCIA BERMUDEZ, AIDA M | Address on file | | | | | | | |
| 183935 | GARCIA BERMUDEZ, CARLOS R | Address on file | | | | | | | |
| 183936 | GARCIA BERMUDEZ, FELIX | Address on file | | | | | | | |
| 183937 | GARCIA BERMUDEZ, JONATHAN | Address on file | | | | | | | |
| 183938 | GARCIA BERMUDEZ, JOSE | Address on file | | | | | | | |
| 183939 | GARCIA BERMUDEZ, JOSE H. | Address on file | | | | | | | |
| 183940 | GARCIA BERMUDEZ, JOSUE | Address on file | | | | | | | |
| 183941 | GARCIA BERMUDEZ, LIXANED | Address on file | | | | | | | |
| 2063731 | Garcia Bermudez, Maria H. | Address on file | | | | | | | |
| 2063731 | Garcia Bermudez, Maria H. | Address on file | | | | | | | |
| 183942 | GARCIA BERMUDEZ, MARINES | Address on file | | | | | | | |
| 183943 | GARCIA BERMUDEZ, MIGUEL A. | Address on file | | | | | | | |
| 2148120 | Garcia Bermudez, Nidya | Address on file | | | | | | | |
| 183944 | GARCIA BERMUDEZ, RAMONITA | Address on file | | | | | | | |
| 183945 | GARCIA BERMUDEZ, WALBERTO | Address on file | | | | | | | |
| 183946 | GARCIA BERNABE, HILDA | Address on file | | | | | | | |
| 183947 | GARCIA BERNABE, JOANSKA | Address on file | | | | | | | |
| 183948 | GARCIA BERNABE, ROSAIMAR | Address on file | | | | | | | |
| 183949 | GARCIA BERNABE, TANIA | Address on file | | | | | | | |
| 183950 | GARCIA BERNAL, MANUEL | Address on file | | | | | | | |
| 183951 | GARCIA BERNAL, MAYRA | Address on file | | | | | | | |
| 183952 | GARCIA BERNAL,MAYRA | Address on file | | | | | | | |
| 183953 | GARCIA BERRIOS, AMARILIS | Address on file | | | | | | | |
| 183882 | GARCIA BERRIOS, EDGAR | Address on file | | | | | | | |
| 183752 | GARCIA BERRIOS, EDNA | Address on file | | | | | | | |
| 183771 | Garcia Berrios, Maria M | Address on file | | | | | | | |
| 183954 | GARCIA BERRIOS, MARIA T | Address on file | | | | | | | |
| 2094407 | GARCIA BERRIOS, MARIA T | Address on file | | | | | | | |
| 183955 | GARCIA BERRIOS, REINALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4811 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183956 | GARCIA BERRIOS, THALIA | Address on file | | | | | | | |
| 183957 | GARCIA BERRIOS, ZULMA | Address on file | | | | | | | |
| 183958 | GARCIA BESABE, FELIX | Address on file | | | | | | | |
| 183959 | Garcia Betancourt, Carmen E | Address on file | | | | | | | |
| 183960 | GARCIA BETANCOURT, DIANA R. | Address on file | | | | | | | |
| 183961 | Garcia Betancourt, Josefa F | Address on file | | | | | | | |
| 183962 | GARCIA BETANCOURT, NATANAEL | Address on file | | | | | | | |
| 183963 | GARCIA BEZARES, ELIEZER | Address on file | | | | | | | |
| 183964 | GARCIA BIRD, CHRISTIAN A | Address on file | | | | | | | |
| 183965 | GARCIA BISONO, BENJAMIN | Address on file | | | | | | | |
| 183966 | GARCIA BLANCO, ALEXANDRA | Address on file | | | | | | | |
| 183967 | GARCIA BLANCO, ANA M | Address on file | | | | | | | |
| 183968 | GARCIA BLANCO, MIRIAM | Address on file | | | | | | | |
| 183969 | GARCIA BLANCO, RAFAEL | Address on file | | | | | | | |
| 183971 | GARCIA BLANCOVICH, SIMON | Address on file | | | | | | | |
| 183972 | GARCIA BONANO, CARLOS R | Address on file | | | | | | | |
| 183973 | GARCIA BONANO, DINOTCHKA | Address on file | | | | | | | |
| 183974 | GARCIA BONHOMME, MAYRA I | Address on file | | | | | | | |
| 1910608 | Garcia BonHomme, Mayra Ivette | Address on file | | | | | | | |
| 183976 | GARCIA BONILLA, ARIEL | Address on file | | | | | | | |
| 183975 | Garcia Bonilla, Ariel | Address on file | | | | | | | |
| 183977 | GARCIA BONILLA, CANDELARIA | Address on file | | | | | | | |
| 183978 | GARCIA BONILLA, CARLOS J. | Address on file | | | | | | | |
| 183979 | GARCIA BONILLA, DANIEL | Address on file | | | | | | | |
| 2096203 | Garcia Bonilla, Denisse | Address on file | | | | | | | |
| 183981 | GARCIA BONILLA, DENISSE | Address on file | | | | | | | |
| 183982 | GARCIA BONILLA, DENISSE | Address on file | | | | | | | |
| 183980 | GARCIA BONILLA, DENISSE | Address on file | | | | | | | |
| 2107410 | Garcia Bonilla, Edwin J | Address on file | | | | | | | |
| 2022367 | Garcia Bonilla, Edwin J. | Urb. Colinas del Prado | Calle Rey Alfred #184 | | | Juana Diaz | PR | 00795 | |
| 2043981 | Garcia Bonilla, Edwin J. | Address on file | | | | | | | |
| 1664588 | GARCIA BONILLA, GLENDA L | Address on file | | | | | | | |
| 1633841 | Garcia Bonilla, Glenda L | Address on file | | | | | | | |
| 183983 | GARCIA BONILLA, GLENDA L | Address on file | | | | | | | |
| 1890887 | Garcia Bonilla, Glenda Liz | Address on file | | | | | | | |
| 183984 | GARCIA BONILLA, HECTOR L | Address on file | | | | | | | |
| 183985 | GARCIA BONILLA, JAVIER | Address on file | | | | | | | |
| 183986 | GARCIA BONILLA, JORGE L | Address on file | | | | | | | |
| 183987 | GARCIA BONILLA, MARISEL | Address on file | | | | | | | |
| 183988 | GARCIA BONILLA, RUTH M | Address on file | | | | | | | |
| 183989 | GARCIA BONILLA, SUHEIL | Address on file | | | | | | | |
| 183990 | GARCIA BONILLA, VLADIMIR | Address on file | | | | | | | |
| 183991 | GARCIA BONILLA, WILFREDO | Address on file | | | | | | | |
| 183992 | GARCIA BONILLA, ZAMALY | Address on file | | | | | | | |
| 183993 | GARCIA BORDALLO, PRAMY | Address on file | | | | | | | |
| 183994 | GARCIA BORGES, JOSE | Address on file | | | | | | | |
| 793150 | GARCIA BORGES, STEPHANNIE | Address on file | | | | | | | |
| 183995 | GARCIA BORIA, LUIS RAFAEL | Address on file | | | | | | | |
| 183996 | GARCIA BORRERO, ALEXYS | Address on file | | | | | | | |
| 183998 | GARCIA BORRERO, HORACIO | Address on file | | | | | | | |
| 183997 | Garcia Borrero, Horacio | Address on file | | | | | | | |
| 183999 | GARCIA BORRERO, LUIS | Address on file | | | | | | | |
| 184000 | GARCIA BORRERO, MAYRA I | Address on file | | | | | | | |
| 2027168 | Garcia Borrero, Mayra I. | Address on file | | | | | | | |
| 184001 | GARCIA BORRERO, MONSERRATE | Address on file | | | | | | | |
| 184002 | GARCIA BRAVO, LUZ M. | Address on file | | | | | | | |
| 184003 | GARCIA BRAVO, WILSON | Address on file | | | | | | | |
| 184004 | GARCIA BRENES, MARTA I | Address on file | | | | | | | |
| 1962954 | Garcia Brenes, Marta I | Address on file | | | | | | | |
| 2147364 | Garcia Brenes, Marta I. | Address on file | | | | | | | |
| 2086480 | GARCIA BRENOS, EDUWIN M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4812 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184005 | Garcia Brignoni, Maria Del C. | Address on file | | | | | | | |
| 184006 | GARCIA BRIONES, AMELIA Z. | Address on file | | | | | | | |
| 184007 | GARCIA BRISUENO, RAUL | Address on file | | | | | | | |
| 184008 | GARCIA BRUCKMAN, OSCAR | Address on file | | | | | | | |
| 184009 | GARCIA BRUCKMAN, ROCIO | Address on file | | | | | | | |
| 184010 | GARCIA BRUNET, PAOLA | Address on file | | | | | | | |
| 793151 | GARCIA BRUNET, PAOLA I | Address on file | | | | | | | |
| 1797594 | Garcia Bruno, Asuncion | Address on file | | | | | | | |
| 1775613 | Garcia Bruno, Asuncion | Address on file | | | | | | | |
| 184011 | GARCIA BRUNO, GLADYS | Address on file | | | | | | | |
| 184012 | GARCIA BRUNO, LINETTE | Address on file | | | | | | | |
| 184013 | GARCIA BRUNO, LUZ MARIA | Address on file | | | | | | | |
| 184014 | GARCIA BRUNO, TITO E | Address on file | | | | | | | |
| 184015 | GARCIA BURGOS MD, JOSE O | Address on file | | | | | | | |
| 184016 | GARCIA BURGOS, ANTONIO | Address on file | | | | | | | |
| 184017 | GARCIA BURGOS, ARELYS | Address on file | | | | | | | |
| 184018 | GARCIA BURGOS, CARLOS J | Address on file | | | | | | | |
| 184019 | GARCIA BURGOS, CEFERINA | Address on file | | | | | | | |
| 184020 | GARCIA BURGOS, DAMARIS | Address on file | | | | | | | |
| 2015116 | Garcia Burgos, Emerida | Address on file | | | | | | | |
| 184021 | GARCIA BURGOS, EMERIDA | Address on file | | | | | | | |
| 1656292 | Garcia Burgos, Emerida | Address on file | | | | | | | |
| 184022 | GARCIA BURGOS, EMILIA | Address on file | | | | | | | |
| 184023 | GARCIA BURGOS, FRANCISCO | Address on file | | | | | | | |
| 184024 | GARCIA BURGOS, FRANCISCO | Address on file | | | | | | | |
| 1425267 | GARCIA BURGOS, FRANCISCO J | Address on file | | | | | | | |
| 184026 | GARCIA BURGOS, ILLIAM M | Address on file | | | | | | | |
| 793152 | GARCIA BURGOS, JAILENE | Address on file | | | | | | | |
| 184027 | GARCIA BURGOS, JOSE | Address on file | | | | | | | |
| 184028 | GARCIA BURGOS, JOSE | Address on file | | | | | | | |
| 793153 | GARCIA BURGOS, LUISA | Address on file | | | | | | | |
| 184029 | GARCIA BURGOS, LUISA M | Address on file | | | | | | | |
| 184030 | GARCIA BURGOS, MARILYN | Address on file | | | | | | | |
| 184031 | GARCIA BURGOS, MAYRA | Address on file | | | | | | | |
| 184032 | GARCIA BURGOS, NELIDA | Address on file | | | | | | | |
| 2189322 | Garcia Burgos, Nelson | Address on file | | | | | | | |
| 184033 | GARCIA BURGOS, RAQUEL | Address on file | | | | | | | |
| 2065623 | Garcia Burgos, Rosa | Address on file | | | | | | | |
| 184034 | GARCIA BURGOS, SONIA I | Address on file | | | | | | | |
| 1565045 | Garcia Burgos, Tamarys | Address on file | | | | | | | |
| 184035 | GARCIA BURGOS, TAMARYS | Address on file | | | | | | | |
| 793154 | GARCIA BURGOS, VICTORIA | Address on file | | | | | | | |
| 2106797 | GARCIA BURGOS, VICTORIA | Address on file | | | | | | | |
| 184037 | GARCIA BURGOS, YAMIR | Address on file | | | | | | | |
| 184038 | GARCIA BURGOS, YANIRA | Address on file | | | | | | | |
| 184039 | GARCIA BURGOS, YOLANDA | Address on file | | | | | | | |
| 184040 | GARCIA BURWOOD, MARIA | Address on file | | | | | | | |
| 658117 | GARCIA BUS LINE INC | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| 184041 | GARCIA BUS LINE INC. | HC-03 BUZON 18310 | | | | RIO GRANDE | PR | 00745 | |
| 184042 | Garcia Butler, Jaime | Address on file | | | | | | | |
| 184044 | GARCIA CABALLERO, FRANCISCO | Address on file | | | | | | | |
| 184045 | GARCIA CABALLERO, HECTOR | Address on file | | | | | | | |
| 1419812 | GARCÍA CABALLERO, MARIA ELENA | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919 | |
| 184047 | GARCIA CABAN, ELBENEZZER | Address on file | | | | | | | |
| 184048 | GARCIA CABAN, ERVIN N | Address on file | | | | | | | |
| 2204418 | Garcia Caban, Hector | Address on file | | | | | | | |
| 184049 | GARCIA CABAN, JONATHAN | Address on file | | | | | | | |
| 184050 | GARCIA CABAN, JOSE JAVIER | Address on file | | | | | | | |
| 184051 | GARCIA CABAN, LESLIE | Address on file | | | | | | | |
| 184052 | GARCIA CABAN, MARGARITA G | Address on file | | | | | | | |
| 1953017 | Garcia Caban, Margarita G. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4813 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045693 | Garcia Caban, Margarita G. | Address on file | | | | | | | |
| 184053 | Garcia Caban, Mark A | Address on file | | | | | | | |
| 184054 | GARCIA CABAN, REINALDO | Address on file | | | | | | | |
| 1984941 | Garcia Caban, Segundo | Address on file | | | | | | | |
| 184056 | GARCIA CABEN, MARCOS | Address on file | | | | | | | |
| 1419813 | GARCIA CABEZA, MARIA T | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 184057 | GARCIA CABRERA, ANSELMO | Address on file | | | | | | | |
| 184058 | GARCIA CABRERA, BENJAMIN | Address on file | | | | | | | |
| 184059 | GARCIA CABRERA, BRENDA L | Address on file | | | | | | | |
| 184060 | GARCIA CABRERA, CARMEN R | Address on file | | | | | | | |
| 184061 | GARCIA CABRERA, ELIZABETH | Address on file | | | | | | | |
| 184062 | GARCIA CABRERA, GLADYS | Address on file | | | | | | | |
| 184064 | GARCIA CABRERA, HECTOR | Address on file | | | | | | | |
| 184063 | Garcia Cabrera, Hector | Address on file | | | | | | | |
| 1984646 | GARCIA CABRERA, JACKELINE | Address on file | | | | | | | |
| 184065 | GARCIA CABRERA, JACKELINE | Address on file | | | | | | | |
| 184066 | GARCIA CABRERA, LARISSA | Address on file | | | | | | | |
| 184067 | GARCIA CABRERA, MAGALY | Address on file | | | | | | | |
| 184068 | GARCIA CABRERA, MERCEDES | Address on file | | | | | | | |
| 184069 | GARCIA CABRERA, MICKNELLY | Address on file | | | | | | | |
| 184070 | GARCIA CABRERA, NILSA L | Address on file | | | | | | | |
| 184071 | GARCIA CABRERA, OLGA E | Address on file | | | | | | | |
| 184072 | GARCIA CABRERA, OMAYRA | Address on file | | | | | | | |
| 184073 | GARCIA CABRERA, ZAMIYR | Address on file | | | | | | | |
| 184074 | GARCIA CACERES, MILAGROS | Address on file | | | | | | | |
| 852966 | GARCIA CACERES, RUBEN | Address on file | | | | | | | |
| 184075 | GARCIA CACERES, RUBEN | Address on file | | | | | | | |
| 184076 | GARCIA CACERES, YARELYS | Address on file | | | | | | | |
| 184077 | GARCIA CACHO, JUAN | Address on file | | | | | | | |
| 1882678 | Garcia Cadiz , Miguel A. | Address on file | | | | | | | |
| 793155 | GARCIA CADIZ, CARMEN | Address on file | | | | | | | |
| 184078 | GARCIA CADIZ, CARMEN F | Address on file | | | | | | | |
| 793156 | GARCIA CADIZ, MIGUEL | Address on file | | | | | | | |
| 793157 | GARCIA CADIZ, MIGUEL | Address on file | | | | | | | |
| 184079 | GARCIA CADIZ, MIGUEL A | Address on file | | | | | | | |
| 184080 | GARCIA CADIZ, THEMIS A | Address on file | | | | | | | |
| 793158 | GARCIA CADIZ, YAMAIRA | Address on file | | | | | | | |
| 184082 | GARCIA CAEZ, JOSE | Address on file | | | | | | | |
| 184083 | GARCIA CALCANO, SONIA | Address on file | | | | | | | |
| 184084 | GARCIA CALDERON, AWILDA | Address on file | | | | | | | |
| 184085 | GARCIA CALDERON, DAVID | Address on file | | | | | | | |
| 184086 | GARCIA CALDERON, IVELISSE | Address on file | | | | | | | |
| 184087 | GARCIA CALDERON, JESUS | Address on file | | | | | | | |
| 184088 | GARCIA CALDERON, LUIS O. | Address on file | | | | | | | |
| 184089 | GARCIA CALDERON, LUZ | Address on file | | | | | | | |
| 1258350 | GARCIA CALDERON, MANUEL | Address on file | | | | | | | |
| 184090 | GARCIA CALDERON, MANUEL D. | Address on file | | | | | | | |
| 184091 | GARCIA CALDERON, MIGUEL | Address on file | | | | | | | |
| 793160 | GARCIA CALDERON, MYRIAM I. | Address on file | | | | | | | |
| 184093 | GARCIA CALDERON, SANTOS | Address on file | | | | | | | |
| 1761637 | Garcia Calderon, Thalia | Address on file | | | | | | | |
| 184094 | GARCIA CALDERON, THALIA | Address on file | | | | | | | |
| 184095 | Garcia Calderon, William | Address on file | | | | | | | |
| 2029078 | GARCIA CALES, EMILIA | Address on file | | | | | | | |
| 2028990 | GARCIA CALES, EMILIA | Address on file | | | | | | | |
| 184096 | GARCIA CALES, JUAN | Address on file | | | | | | | |
| 184097 | GARCIA CALO, ABEL | Address on file | | | | | | | |
| 793161 | GARCIA CALO, IRIS Y | Address on file | | | | | | | |
| 184098 | GARCIA CALO, YAMIL | Address on file | | | | | | | |
| 2087040 | Garcia Camacho , Maria del C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4814 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184099 | Garcia Camacho, Branys A. | Address on file | | | | | | | |
| 184101 | GARCIA CAMACHO, EDGAR | Address on file | | | | | | | |
| 184102 | GARCIA CAMACHO, EVELYN | Address on file | | | | | | | |
| 184103 | GARCIA CAMACHO, GILBERTO | Address on file | | | | | | | |
| 184104 | GARCIA CAMACHO, GILBERTO | Address on file | | | | | | | |
| 184105 | GARCIA CAMACHO, GLORYVEE | Address on file | | | | | | | |
| 184106 | GARCIA CAMACHO, GRISELL | Address on file | | | | | | | |
| 184107 | GARCIA CAMACHO, JORGE | Address on file | | | | | | | |
| 184108 | GARCIA CAMACHO, LUIS | Address on file | | | | | | | |
| 793162 | GARCIA CAMACHO, MARIA DEL | Address on file | | | | | | | |
| 2107618 | Garcia Camacho, Maria del C | Address on file | | | | | | | |
| 2057037 | Garcia Camacho, Maria del C | Address on file | | | | | | | |
| 184109 | GARCIA CAMACHO, MARIA DEL C. | Address on file | | | | | | | |
| 184110 | GARCIA CAMACHO, NOEL | Address on file | | | | | | | |
| 184111 | GARCIA CAMACHO, OLGA I | Address on file | | | | | | | |
| 184112 | GARCIA CAMACHO, ONILDA | Address on file | | | | | | | |
| 793163 | GARCIA CAMACHO, PRINCESS K | Address on file | | | | | | | |
| 184113 | GARCIA CAMACHO, PRINCESS K | Address on file | | | | | | | |
| 184114 | GARCIA CAMACHO, RAFAEL A. | Address on file | | | | | | | |
| 793164 | GARCIA CAMACHO, SANDRAYDEE | Address on file | | | | | | | |
| 793166 | GARCIA CAMACHO, VIVIAN | Address on file | | | | | | | |
| 184115 | GARCIA CAMACHO, VIVIAN L | Address on file | | | | | | | |
| 184116 | GARCIA CAMACHO, YAIZA | Address on file | | | | | | | |
| 793167 | GARCIA CAMACHO, YAIZA | Address on file | | | | | | | |
| 184117 | GARCIA CAMACHO, YAIZA T | Address on file | | | | | | | |
| 184118 | GARCIA CAMACHO, YAMELIS | Address on file | | | | | | | |
| 184119 | GARCIA CAMACHO, YANITZA | Address on file | | | | | | | |
| 184120 | GARCIA CAMILO, DOLORES | Address on file | | | | | | | |
| 184122 | GARCIA CAMILO, DOLORES | Address on file | | | | | | | |
| 184121 | GARCIA CAMILO, DOLORES | Address on file | | | | | | | |
| 184123 | GARCIA CAMPOS, FELIX | Address on file | | | | | | | |
| 184124 | GARCIA CAMPOS, MIGUEL | Address on file | | | | | | | |
| 1463410 | GARCIA CANALES, CELIA | Address on file | | | | | | | |
| 184125 | GARCIA CANALES, CELIA | Address on file | | | | | | | |
| 793168 | GARCIA CANALES, OMAR | Address on file | | | | | | | |
| 184126 | GARCIA CANAS, GABRIEL | Address on file | | | | | | | |
| 184127 | GARCIA CANCEL, ANGEL | Address on file | | | | | | | |
| 184128 | GARCIA CANCEL, ANIBAL | Address on file | | | | | | | |
| 184129 | GARCIA CANCEL, CARMEN | Address on file | | | | | | | |
| 184130 | GARCIA CANCEL, JOEL | Address on file | | | | | | | |
| 184131 | GARCIA CANCEL, NOEL | Address on file | | | | | | | |
| 184132 | GARCIA CANCEL, SERGIO | Address on file | | | | | | | |
| 184133 | Garcia Cancel, Wilfredo | Address on file | | | | | | | |
| 184134 | GARCIA CANCIO, MARIA | Address on file | | | | | | | |
| 184135 | GARCIA CANCIO, SALVADOR | Address on file | | | | | | | |
| 184136 | GARCIA CANDELARIA, ELBA I | Address on file | | | | | | | |
| 184138 | GARCIA CANDELARIA, RAFAEL | Address on file | | | | | | | |
| 184139 | GARCIA CANDELARIA, SOL | Address on file | | | | | | | |
| 184140 | GARCIA CANDELARIO, ANA I | Address on file | | | | | | | |
| 184141 | GARCIA CANDELARIO, BIENVENIDO | Address on file | | | | | | | |
| 184142 | GARCIA CANS, JOSEPH | Address on file | | | | | | | |
| 793170 | GARCIA CANTRE, AIDA | Address on file | | | | | | | |
| 184143 | GARCIA CANTRE, CARMEN J. | Address on file | | | | | | | |
| 184144 | Garcia Cantre, Claudio | Address on file | | | | | | | |
| 184145 | GARCIA CANTRES, AIDA | Address on file | | | | | | | |
| 184146 | GARCIA CANTRES, SANTOS | Address on file | | | | | | | |
| 184147 | GARCIA CAPELES, ANGEL | Address on file | | | | | | | |
| 184148 | GARCIA CAPELES, JOSE | Address on file | | | | | | | |
| 184149 | Garcia Capeles, Mariellie | Address on file | | | | | | | |
| 658118 | GARCIA CAR CARE | HC 01 BOX 4189 | | | | FAJARDO | PR | 00718-9706 | |
| 844003 | GARCIA CAR CARE | HC 1 BOX 4189 | | | | NAGUABO | PR | 00718-9206 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4815 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184150 | GARCIA CARABALLO, AIDA | Address on file | | | | | | | |
| 184151 | GARCIA CARABALLO, CORALY | Address on file | | | | | | | |
| 184152 | GARCIA CARABALLO, EDGARDO | Address on file | | | | | | | |
| 184153 | Garcia Caraballo, Elliot N. | Address on file | | | | | | | |
| 793171 | GARCIA CARABALLO, GISELA E | Address on file | | | | | | | |
| 184154 | GARCIA CARABALLO, MAGALI | Address on file | | | | | | | |
| 184155 | GARCIA CARABALLO, RAFAEL | Address on file | | | | | | | |
| 184156 | GARCIA CARAMBOT, MIRIAM | Address on file | | | | | | | |
| 793172 | GARCIA CARBONELL, JAISHA M | Address on file | | | | | | | |
| 184158 | GARCIA CARCIA, EDWIN | Address on file | | | | | | | |
| 793173 | GARCIA CARDONA, ARIZ B | Address on file | | | | | | | |
| 184159 | GARCIA CARDONA, EDGARDO | Address on file | | | | | | | |
| 184160 | GARCIA CARDONA, HADENER | Address on file | | | | | | | |
| 184161 | GARCIA CARDONA, HENRY | Address on file | | | | | | | |
| 184162 | GARCIA CARDONA, HENRY | Address on file | | | | | | | |
| 184163 | GARCIA CARDONA, JUAN ANTONIO | Address on file | | | | | | | |
| 1615876 | Garcia Cardona, Lucila | Address on file | | | | | | | |
| 184165 | GARCIA CARDONA, NESTOR A | Address on file | | | | | | | |
| 184166 | GARCIA CARDONA, NOEMI | Address on file | | | | | | | |
| 1906653 | Garcia Cardona, Noemi | Address on file | | | | | | | |
| 184167 | GARCIA CARDONA, ORLANDO | Address on file | | | | | | | |
| 184168 | Garcia Cardona, Sergio | Address on file | | | | | | | |
| 184169 | GARCIA CARDONA, SONIA | Address on file | | | | | | | |
| 184170 | GARCIA CARDONA, WILLIAM | Address on file | | | | | | | |
| 184171 | GARCIA CARDOZA, ALICE A | Address on file | | | | | | | |
| 184172 | GARCIA CARLO, BLANCA M | Address on file | | | | | | | |
| 2063166 | Garcia Carlo, Blanca M. | Address on file | | | | | | | |
| 184173 | GARCIA CARLO, GADIER | Address on file | | | | | | | |
| 184174 | GARCIA CARLO, GEORGINA | Address on file | | | | | | | |
| 184175 | Garcia Carlo, Jesus M | Address on file | | | | | | | |
| 184176 | GARCIA CARLO, JORGE | Address on file | | | | | | | |
| 1848057 | Garcia Carlo, Yolanda | Address on file | | | | | | | |
| 184177 | GARCIA CARLO, YOLANDA | Address on file | | | | | | | |
| 1721416 | Garcia Carmona, Joel | Address on file | | | | | | | |
| 184178 | GARCIA CARMONA, JOEL | Address on file | | | | | | | |
| 184179 | GARCIA CARMONA, STEPHANIE E | Address on file | | | | | | | |
| 184180 | GARCIA CARRASCO, CARMEN | Address on file | | | | | | | |
| 184181 | GARCIA CARRASQUILLO, ALBERTO | Address on file | | | | | | | |
| 184182 | GARCIA CARRASQUILLO, ANA L | Address on file | | | | | | | |
| 184183 | GARCIA CARRASQUILLO, ANA L. | Address on file | | | | | | | |
| 184184 | GARCIA CARRASQUILLO, EDGAR | Address on file | | | | | | | |
| 184185 | GARCIA CARRASQUILLO, ELIZABETH | Address on file | | | | | | | |
| 184186 | GARCIA CARRASQUILLO, GABRIEL | Address on file | | | | | | | |
| 184187 | GARCIA CARRASQUILLO, GABRIEL | Address on file | | | | | | | |
| 184188 | GARCIA CARRASQUILLO, GLORIA | Address on file | | | | | | | |
| 1808546 | Garcia Carrasquillo, Gloria M | Address on file | | | | | | | |
| 1984677 | Garcia Carrasquillo, Gloria M. | Address on file | | | | | | | |
| 1963728 | Garcia Carrasquillo, Gloria Maria | Address on file | | | | | | | |
| 184190 | GARCIA CARRASQUILLO, JORGE | Address on file | | | | | | | |
| 184191 | GARCIA CARRASQUILLO, JORGE | Address on file | | | | | | | |
| 184189 | GARCIA CARRASQUILLO, JORGE | Address on file | | | | | | | |
| 184193 | Garcia Carrasquillo, Jose | Address on file | | | | | | | |
| 184194 | GARCIA CARRASQUILLO, JOSE A | Address on file | | | | | | | |
| 2075229 | Garcia Carrasquillo, Jose A | Address on file | | | | | | | |
| 184195 | GARCIA CARRASQUILLO, JOSE M. | Address on file | | | | | | | |
| 184196 | GARCIA CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 184197 | GARCIA CARRASQUILLO, MARLA | Address on file | | | | | | | |
| 184198 | GARCIA CARRASQUILLO, MIGUEL | Address on file | | | | | | | |
| 793174 | GARCIA CARRASQUILLO, NITZA | Address on file | | | | | | | |
| 184199 | GARCIA CARRASQUILLO, NYDIA | Address on file | | | | | | | |
| 184200 | GARCIA CARRASQUILLO, SAMUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4816 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184201 | GARCIA CARRASQUILLO, SANTA | Address on file | | | | | | | |
| 1419814 | GARCIA CARRASQUILLO, TOMAS | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 547808 | GARCIA CARRASQUILLO, TOMAS | Address on file | | | | | | | |
| 547808 | GARCIA CARRASQUILLO, TOMAS | Address on file | | | | | | | |
| 184202 | GARCIA CARRASQUILLO, ZAIDA | Address on file | | | | | | | |
| 793175 | GARCIA CARRERAS, ELIZABETH | Address on file | | | | | | | |
| 184204 | GARCIA CARRERO, ALICIA | Address on file | | | | | | | |
| 184205 | GARCIA CARRERO, CRISTINA | Address on file | | | | | | | |
| 184206 | GARCIA CARRERO, JOSE | Address on file | | | | | | | |
| 184207 | GARCIA CARRERO, RAMON L | Address on file | | | | | | | |
| 793176 | GARCIA CARRILLO, ELIZABETH | Address on file | | | | | | | |
| 184208 | GARCIA CARRILLO, LILLIAN C | Address on file | | | | | | | |
| 184209 | Garcia Carrillo, Lillian Del C. | Address on file | | | | | | | |
| 184210 | GARCIA CARRILLO, MYRNA | Address on file | | | | | | | |
| 793177 | GARCIA CARRILLO, MYRNA | Address on file | | | | | | | |
| 184211 | GARCIA CARRILLO, PEDRO L | Address on file | | | | | | | |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | Address on file | | | | | | | |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | Address on file | | | | | | | |
| 844004 | GARCIA CARRION MARITZA | 10 LUIS LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 184212 | GARCIA CARRION, ANA HILDA | Address on file | | | | | | | |
| 184213 | GARCIA CARRION, EBENEZER | Address on file | | | | | | | |
| 184214 | GARCIA CARRION, EUGENIO | Address on file | | | | | | | |
| 184215 | GARCIA CARRION, MARIA A | Address on file | | | | | | | |
| 184216 | GARCIA CARRION, MARIA DE LOS A | Address on file | | | | | | | |
| 184217 | GARCIA CARRION, MARIA M | Address on file | | | | | | | |
| 184218 | GARCIA CARRION, MARITZA | Address on file | | | | | | | |
| 1726240 | Garcia Carrion, Wilma Y. | Address on file | | | | | | | |
| 1701798 | Garcia Carrion, Wima Y. | Address on file | | | | | | | |
| 184220 | GARCIA CARRION, YANITZA | Address on file | | | | | | | |
| 184221 | GARCIA CARRION, ZORAIDA | Address on file | | | | | | | |
| 184222 | GARCIA CARRUCINI, ALEXIS | Address on file | | | | | | | |
| 184223 | GARCIA CARTAGENA, DAVID | Address on file | | | | | | | |
| 184224 | Garcia Cartagena, Harold | Address on file | | | | | | | |
| 184225 | GARCIA CARTAGENA, HECTOR R. | Address on file | | | | | | | |
| 184226 | GARCIA CARTAGENA, KERBIN | Address on file | | | | | | | |
| 184227 | GARCIA CARTAGENA, LUIS M. | Address on file | | | | | | | |
| 184229 | GARCIA CARTAGENA, SANTA | Address on file | | | | | | | |
| 1895836 | Garcia Cartagena, Santa | Address on file | | | | | | | |
| 184230 | GARCIA CARTAGENA, TIMOTHY A. | Address on file | | | | | | | |
| 184231 | GARCIA CASADO, JUAN M | Address on file | | | | | | | |
| 184232 | GARCIA CASALDUC, MARGARITA C | Address on file | | | | | | | |
| 184233 | Garcia Casanova, Carlos | Address on file | | | | | | | |
| 184234 | Garcia Casanova, Rudy | Address on file | | | | | | | |
| 184235 | GARCIA CASIANO, EDWIN O | Address on file | | | | | | | |
| 184236 | GARCIA CASIANO, GILBERTO | Address on file | | | | | | | |
| 184237 | GARCIA CASIANO, GONZALO | Address on file | | | | | | | |
| 184238 | GARCIA CASIANO, MARIA | Address on file | | | | | | | |
| 184239 | GARCIA CASILLAS, AHYRA | Address on file | | | | | | | |
| 184240 | GARCIA CASILLAS, ITAMAR | Address on file | | | | | | | |
| 184241 | GARCIA CASILLAS, ITAMAR I. | Address on file | | | | | | | |
| 184242 | GARCIA CASILLAS, LUZ E | Address on file | | | | | | | |
| 184243 | Garcia Casillas, Yamilet | Address on file | | | | | | | |
| 184244 | GARCIA CASILLAS, YAMILET | Address on file | | | | | | | |
| 793180 | GARCIA CASTANEDA, RAFAEL | Address on file | | | | | | | |
| 184246 | GARCIA CASTANEDA, RAFAEL | Address on file | | | | | | | |
| 184248 | GARCIA CASTELLANO, ANNETTE | Address on file | | | | | | | |
| 184247 | GARCIA CASTELLANO, ANNETTE | Address on file | | | | | | | |
| 184249 | GARCIA CASTELLANO, ANNETTE | Address on file | | | | | | | |
| 184250 | GARCIA CASTELLANO, RAFAEL | Address on file | | | | | | | |
| 184251 | GARCIA CASTILLO, ENEIDA | Address on file | | | | | | | |
| 1978305 | Garcia Castillo, Miguel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4817 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184252 | GARCIA CASTILLO, MIGUEL | Address on file | | | | | | | |
| 184253 | GARCIA CASTRO, CARMEN M | Address on file | | | | | | | |
| 184254 | GARCIA CASTRO, EVELYN | Address on file | | | | | | | |
| 184255 | GARCIA CASTRO, FLORENTINA | Address on file | | | | | | | |
| 184256 | Garcia Castro, Irene | Address on file | | | | | | | |
| 1756391 | Garcia Castro, Irene | Address on file | | | | | | | |
| 1796222 | Garcia Castro, Irene | Address on file | | | | | | | |
| 184257 | GARCIA CASTRO, IVONNE | Address on file | | | | | | | |
| 184258 | GARCIA CASTRO, JOSE | Address on file | | | | | | | |
| 184259 | GARCIA CASTRO, JUAN | Address on file | | | | | | | |
| 184260 | Garcia Castro, Luis A | Address on file | | | | | | | |
| 184261 | GARCIA CASTRO, MANUEL | Address on file | | | | | | | |
| 184262 | GARCIA CASTRO, MANUEL | Address on file | | | | | | | |
| 184263 | GARCIA CASTRO, MARIA E | Address on file | | | | | | | |
| 184264 | GARCIA CASTRO, MARIA F | Address on file | | | | | | | |
| 184265 | GARCIA CASTRO, MARIBEL | Address on file | | | | | | | |
| 1600175 | Garcia Castro, Maribel | Address on file | | | | | | | |
| 1698782 | García Castro, Maribel | Address on file | | | | | | | |
| 184266 | GARCIA CASTRO, MIRIAM | Address on file | | | | | | | |
| 184268 | GARCIA CASTRO, OMAR | Address on file | | | | | | | |
| 184267 | Garcia Castro, Omar | Address on file | | | | | | | |
| 1257102 | GARCIA CASTRO, OMAR | Address on file | | | | | | | |
| 184269 | GARCIA CASTRO, PERY ANN | Address on file | | | | | | | |
| 757570 | Garcia Castro, Tania | Address on file | | | | | | | |
| 184271 | GARCIA CASTRO, TANIA M | Address on file | | | | | | | |
| 184270 | GARCIA CASTRO, TANIA M | Address on file | | | | | | | |
| 2085949 | Garcia Castro, Vivian F. | Address on file | | | | | | | |
| 184273 | GARCIA CATALA, CONSTANTINO | Address on file | | | | | | | |
| 184274 | GARCIA CATALA, GISELLE | Address on file | | | | | | | |
| 184275 | GARCIA CATALAN MD, NALIX | Address on file | | | | | | | |
| 184276 | GARCIA CATALAN, ITZEL | Address on file | | | | | | | |
| 184277 | GARCIA CEBALLOS, NESTOR G. | Address on file | | | | | | | |
| 184278 | GARCIA CEBALLOS, VIVIAN C. | Address on file | | | | | | | |
| 184279 | GARCIA CEBOLLERO, WILLIAM | Address on file | | | | | | | |
| 184280 | GARCIA CEDEDA, CARLOS | Address on file | | | | | | | |
| 184281 | GARCIA CEDENO, ANA V | Address on file | | | | | | | |
| 793182 | GARCIA CEDENO, ELLA L | Address on file | | | | | | | |
| 184137 | Garcia Cedeno, Ruth M | Address on file | | | | | | | |
| 184282 | GARCIA CENTENO, GUDELIA | Address on file | | | | | | | |
| 184283 | GARCIA CENTURION, JOSETTE | Address on file | | | | | | | |
| 184284 | Garcia Cepeda, Juan R | Address on file | | | | | | | |
| 184285 | GARCIA CEPEDA, LUIS | Address on file | | | | | | | |
| 184286 | GARCIA CEPERO, HERIBERTO | Address on file | | | | | | | |
| 184287 | GARCIA CERVANTES, JAVIER | Address on file | | | | | | | |
| 184288 | GARCIA CESAREO, JENNIFER | Address on file | | | | | | | |
| 793183 | GARCIA CESAREO, JENNIFER | Address on file | | | | | | | |
| 184289 | GARCIA CESPEDES INSURANCE INC | P O BOX 191628 | | | | SAN JUAN | PR | 00919-1628 | |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 184290 | GARCIA CHACON, MARIA | Address on file | | | | | | | |
| 184291 | GARCIA CHACON, MINERVA | Address on file | | | | | | | |
| 184292 | GARCIA CHAMORRO LAW GROUP PSC | 1606 AVE PONCE DE LEON | EDIF JULIO BOGORICIN SUITE 900 | | | SAN JUAN | PR | 00909 | |
| 184293 | GARCIA CHAMORRO LAW GROUP PSC | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917 | |
| 184294 | GARCIA CHAMORRO, EDUARDO | Address on file | | | | | | | |
| 184295 | GARCIA CHAMORRO, EDUARDO | Address on file | | | | | | | |
| 184296 | GARCIA CHAMORRO, NESTOR L | Address on file | | | | | | | |
| 184297 | GARCIA CHAPARRO, ABIMAEL | Address on file | | | | | | | |
| 184298 | GARCIA CHAPARRO, ENRIQUE | Address on file | | | | | | | |
| 184299 | GARCIA CHAPARRO, JAVIER | Address on file | | | | | | | |
| 1419815 | GARCIA CHAPARRO, SIGFREDO | Address on file | | | | | | | |
| 184300 | GARCIA CHARON, ANGELICK | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4818 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184301 | GARCIA CHARRIEZ, MARIBEL | Address on file | | | | | | | |
| 184302 | GARCIA CHARRIEZ, RICHARD | Address on file | | | | | | | |
| 184303 | GARCIA CHEVERE, CARMEN M | Address on file | | | | | | | |
| 184304 | GARCIA CHRISTIAN, VICTOR | Address on file | | | | | | | |
| 184305 | GARCIA CINTRON, AGAPITO | Address on file | | | | | | | |
| 793184 | GARCIA CINTRON, AMIRELISSE | Address on file | | | | | | | |
| 184306 | GARCIA CINTRON, ANA | Address on file | | | | | | | |
| 184307 | GARCIA CINTRON, CESAR | Address on file | | | | | | | |
| 184308 | GARCIA CINTRON, EUGENIO | Address on file | | | | | | | |
| 184309 | GARCIA CINTRON, JOSE | Address on file | | | | | | | |
| 1481621 | GARCIA CINTRON, LISA | Address on file | | | | | | | |
| 184310 | GARCIA CINTRON, LUZ DEL C. | Address on file | | | | | | | |
| 184311 | GARCIA CINTRON, MARIA DE LOS | Address on file | | | | | | | |
| 184312 | GARCIA CINTRON, MIGUEL | Address on file | | | | | | | |
| 184313 | GARCIA CINTRON, ROSA E | Address on file | | | | | | | |
| 184314 | GARCIA CINTRON, YAMILETTE | Address on file | | | | | | | |
| 1807454 | Garcia Circuns, Carmen | Address on file | | | | | | | |
| 793185 | GARCIA CIRCUNS, CARMEN | Address on file | | | | | | | |
| 184316 | Garcia Cirilo, Wanda | Address on file | | | | | | | |
| 184317 | GARCIA CIURO, JORGE | Address on file | | | | | | | |
| 184318 | GARCIA CIVIDANES, ZAILIME | Address on file | | | | | | | |
| 1258351 | GARCIA CIVIDANES, ZENAIREE | Address on file | | | | | | | |
| 184319 | GARCIA CIVIDANES, ZENAIREE | Address on file | | | | | | | |
| 184320 | GARCIA CLARA, JUDY | Address on file | | | | | | | |
| 184321 | GARCIA CLASS, VICTOR H | Address on file | | | | | | | |
| 184322 | GARCIA CLAUDIO, BEVELY | Address on file | | | | | | | |
| 184323 | GARCIA CLAUDIO, MARIA M | Address on file | | | | | | | |
| 184324 | GARCIA CLAUDIO, MERCEDES | Address on file | | | | | | | |
| 184325 | GARCIA CLAUDIO, RAFAEL L. | Address on file | | | | | | | |
| 2066670 | Garcia Clausell, Luz del C. | Address on file | | | | | | | |
| 184326 | GARCIA CLEMENTE, CARLOS | Address on file | | | | | | | |
| 184327 | GARCIA CLEMENTE, MARILYN | Address on file | | | | | | | |
| 184328 | GARCIA COLL, CYNTHIA | Address on file | | | | | | | |
| 2166403 | Garcia Collazo, Juan Antonio | Address on file | | | | | | | |
| 1582874 | Garcia Collazo , Nora L | Address on file | | | | | | | |
| 184329 | GARCIA COLLAZO, CHRISTIAN | Address on file | | | | | | | |
| 184330 | GARCIA COLLAZO, EDWIN | Address on file | | | | | | | |
| 793186 | GARCIA COLLAZO, JOSE | Address on file | | | | | | | |
| 184331 | GARCIA COLLAZO, JOSE A | Address on file | | | | | | | |
| 184332 | GARCIA COLLAZO, JOSE R | Address on file | | | | | | | |
| 1747674 | Garcia Collazo, Jose Rafael | Address on file | | | | | | | |
| 184333 | GARCIA COLLAZO, JUAN A. | Address on file | | | | | | | |
| 184334 | GARCIA COLLAZO, NANCY M | Address on file | | | | | | | |
| 353974 | GARCIA COLLAZO, NANCY M | Address on file | | | | | | | |
| 793187 | GARCIA COLLAZO, PEDRO | Address on file | | | | | | | |
| 184335 | GARCIA COLLAZO, PEDRO A | Address on file | | | | | | | |
| 184336 | GARCIA COLOM, ERLINDA | Address on file | | | | | | | |
| 1965906 | Garcia Colon , Rafael A. | Address on file | | | | | | | |
| 844005 | GARCIA COLON BERNABELA | BOX 287 | | | | HORMIGUEROS | PR | 00660 | |
| 184337 | GARCIA COLON MD, MARIBEL | Address on file | | | | | | | |
| 184338 | GARCIA COLON MD, RAFAEL | Address on file | | | | | | | |
| 184339 | GARCIA COLON, ABIU ABNER | Address on file | | | | | | | |
| 184340 | GARCIA COLON, ADRIAN | Address on file | | | | | | | |
| 184341 | GARCIA COLON, AIDA | Address on file | | | | | | | |
| 184342 | GARCIA COLON, AIRAM | Address on file | | | | | | | |
| 1948615 | Garcia Colon, Alejandro | Address on file | | | | | | | |
| 184343 | Garcia Colon, Alex | Address on file | | | | | | | |
| 793188 | GARCIA COLON, ALMA | Address on file | | | | | | | |
| 184344 | GARCIA COLON, ALMA R | Address on file | | | | | | | |
| 1660697 | Garcia Colon, Ana Iris | Address on file | | | | | | | |
| 184345 | GARCIA COLON, ANGEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184346 | GARCIA COLON, ANGEL | Address on file | | | | | | | |
| 184347 | GARCIA COLON, ANTONIO | Address on file | | | | | | | |
| 184348 | GARCIA COLON, AUREA | Address on file | | | | | | | |
| 184349 | GARCIA COLON, BARBARA | Address on file | | | | | | | |
| 184350 | Garcia Colon, Barnaby | Address on file | | | | | | | |
| 184351 | GARCIA COLON, BETZAIDA | Address on file | | | | | | | |
| 184352 | GARCIA COLON, CARLOS | Address on file | | | | | | | |
| 793189 | GARCIA COLON, CARLOS | Address on file | | | | | | | |
| 184354 | GARCIA COLON, CARMEN | Address on file | | | | | | | |
| 184355 | Garcia Colon, Carmen D. | Address on file | | | | | | | |
| 184356 | GARCIA COLON, CLAUDIA | Address on file | | | | | | | |
| 184357 | GARCIA COLON, DANIEL | Address on file | | | | | | | |
| 184358 | GARCIA COLON, DELY | Address on file | | | | | | | |
| 184359 | GARCIA COLON, DENISE | Address on file | | | | | | | |
| 184360 | GARCIA COLON, DENNIS | Address on file | | | | | | | |
| 637507 | GARCIA COLON, DENNIS A | Address on file | | | | | | | |
| 1605672 | Garcia Colon, Dennis A. | Address on file | | | | | | | |
| 184361 | GARCIA COLON, EDGARDO A. | Address on file | | | | | | | |
| 184362 | GARCIA COLON, EDNA | Address on file | | | | | | | |
| 184363 | GARCIA COLON, EDNA I | Address on file | | | | | | | |
| 184364 | GARCIA COLON, ELBA | Address on file | | | | | | | |
| 1810445 | Garcia Colon, Elba | Address on file | | | | | | | |
| 184365 | GARCIA COLON, ELENA | Address on file | | | | | | | |
| 184367 | GARCIA COLON, ELIZABETH | Address on file | | | | | | | |
| 184366 | GARCIA COLON, ELIZABETH | Address on file | | | | | | | |
| 793190 | GARCIA COLON, ELIZABETH | Address on file | | | | | | | |
| 184368 | GARCIA COLON, EVE | Address on file | | | | | | | |
| 184369 | GARCIA COLON, FELIX L | Address on file | | | | | | | |
| 2185821 | Garcia Colon, Florencia | Address on file | | | | | | | |
| 184370 | GARCIA COLON, FLORENCIO D | Address on file | | | | | | | |
| 793191 | GARCIA COLON, FRANCES | Address on file | | | | | | | |
| 184372 | GARCIA COLON, FRANCES L | Address on file | | | | | | | |
| 184373 | Garcia Colon, Francisco | Address on file | | | | | | | |
| 184374 | GARCIA COLON, GERTRUDIS | Address on file | | | | | | | |
| 184375 | GARCIA COLON, GLADYS | Address on file | | | | | | | |
| 1930626 | Garcia Colon, Gladys J. | Address on file | | | | | | | |
| 184376 | GARCIA COLON, GUILLERMO | Address on file | | | | | | | |
| 184377 | GARCIA COLON, HIPOLITO | Address on file | | | | | | | |
| 184378 | GARCIA COLON, IGNA | Address on file | | | | | | | |
| 184379 | GARCIA COLON, IGNA | Address on file | | | | | | | |
| 184380 | GARCIA COLON, JENNIFER | Address on file | | | | | | | |
| 184381 | GARCIA COLON, JONATHAN | Address on file | | | | | | | |
| 1730749 | Garcia Colon, Jose | Address on file | | | | | | | |
| 793192 | GARCIA COLON, JOSE | Address on file | | | | | | | |
| 184383 | GARCIA COLON, JOSE | Address on file | | | | | | | |
| 184384 | GARCIA COLON, JOSE | Address on file | | | | | | | |
| 184382 | GARCIA COLON, JOSE | Address on file | | | | | | | |
| 184385 | GARCIA COLON, JOSE | Address on file | | | | | | | |
| 184386 | GARCIA COLON, JOSE A | Address on file | | | | | | | |
| 184387 | Garcia Colon, Jose A. | Address on file | | | | | | | |
| 184388 | Garcia Colon, Jose Del R | Address on file | | | | | | | |
| 184389 | GARCIA COLON, JOSE E | Address on file | | | | | | | |
| 184390 | GARCIA COLON, JOSE FELIPE | Address on file | | | | | | | |
| 184391 | GARCIA COLON, JOSE JAVIER | Address on file | | | | | | | |
| 184392 | GARCIA COLON, JOSE R | Address on file | | | | | | | |
| 2011183 | Garcia Colon, Jose R. | Address on file | | | | | | | |
| 2069492 | Garcia Colon, Juanita | Address on file | | | | | | | |
| 184394 | GARCIA COLON, JULEYSKA | Address on file | | | | | | | |
| 184395 | GARCIA COLON, KEILA | Address on file | | | | | | | |
| 184396 | GARCIA COLON, KELVIN | Address on file | | | | | | | |
| 184397 | Garcia Colon, Lennis M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4820 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793193 | GARCIA COLON, LIGIA | Address on file | | | | | | | |
| 184398 | GARCIA COLON, LIGIA | Address on file | | | | | | | |
| 184399 | GARCIA COLON, LILLIAM | Address on file | | | | | | | |
| 793194 | GARCIA COLON, LILLIAM | Address on file | | | | | | | |
| 184400 | GARCIA COLON, LIONEL | Address on file | | | | | | | |
| 184401 | GARCIA COLON, LUZ M | Address on file | | | | | | | |
| 184402 | GARCIA COLON, MANUEL | Address on file | | | | | | | |
| 184403 | Garcia Colon, Maria H | Address on file | | | | | | | |
| 2124428 | Garcia Colon, Maria H. | Address on file | | | | | | | |
| 793195 | GARCIA COLON, MARIBEL | Address on file | | | | | | | |
| 1749560 | GARCIA COLON, MARIBEL | Address on file | | | | | | | |
| 2144774 | GARCIA COLON, MASTEDY | Address on file | | | | | | | |
| 184406 | GARCIA COLON, NERYBEL | Address on file | | | | | | | |
| 184407 | GARCIA COLON, NERYBEL | Address on file | | | | | | | |
| 184408 | GARCIA COLON, NOEMI | Address on file | | | | | | | |
| 184371 | GARCIA COLON, ODALIS | Address on file | | | | | | | |
| 184409 | GARCIA COLON, ORLANDO | Address on file | | | | | | | |
| 184410 | GARCIA COLON, OSCAR | Address on file | | | | | | | |
| 184411 | GARCIA COLON, RAFAEL | Address on file | | | | | | | |
| 184412 | GARCIA COLON, RAFAEL | Address on file | | | | | | | |
| 184413 | GARCIA COLON, RAFAEL | Address on file | | | | | | | |
| 184414 | GARCIA COLON, RAMON | Address on file | | | | | | | |
| 430802 | GARCIA COLON, RAUL | Address on file | | | | | | | |
| 184415 | GARCIA COLON, RAUL | Address on file | | | | | | | |
| 184416 | GARCIA COLON, RAYMOND JOSE | Address on file | | | | | | | |
| 852967 | GARCIA COLON, RAYMOND JOSÉ | Address on file | | | | | | | |
| 184417 | GARCIA COLON, REYNALDO | Address on file | | | | | | | |
| 184418 | GARCIA COLON, RICARDO | Address on file | | | | | | | |
| 793196 | GARCIA COLON, RINANGENY | Address on file | | | | | | | |
| 184419 | GARCIA COLON, ROBERTO CARLO | Address on file | | | | | | | |
| 184420 | GARCIA COLON, ROBERTO LUIS | Address on file | | | | | | | |
| 184421 | GARCIA COLON, ROSA M | Address on file | | | | | | | |
| 1893405 | Garcia Colon, Rosa M. | Address on file | | | | | | | |
| 184422 | GARCIA COLON, ROSA V. | Address on file | | | | | | | |
| 184423 | GARCIA COLON, RUTH | Address on file | | | | | | | |
| 184424 | GARCIA COLON, RUTH | Address on file | | | | | | | |
| 184425 | GARCIA COLON, RUTH M | Address on file | | | | | | | |
| 184426 | GARCIA COLON, SONIA E. | Address on file | | | | | | | |
| 184192 | GARCIA COLON, STEVEN | Address on file | | | | | | | |
| 184427 | GARCIA COLON, VERONICA | Address on file | | | | | | | |
| 184428 | Garcia Colon, Waldemar | Address on file | | | | | | | |
| 184429 | Garcia Colon, Waleska E. | Address on file | | | | | | | |
| 184430 | GARCIA COLON, WANDA I | Address on file | | | | | | | |
| 184431 | GARCIA COLON, WILLIAM | Address on file | | | | | | | |
| 793197 | GARCIA COLON, WILMA | Address on file | | | | | | | |
| 184432 | GARCIA COLON, WILMA L | Address on file | | | | | | | |
| 184433 | GARCIA COLON, ZOE G | Address on file | | | | | | | |
| 184434 | GARCIA COLON, ZURIELY | Address on file | | | | | | | |
| 658119 | GARCIA COMERCIAL, INC. | PO BOX 13914 | | | | SAN JUAN | PR | 00908 | |
| 658121 | GARCIA COMMERCIAL SIGNS | AD7 CALLE EDMEE EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 658120 | GARCIA COMMERCIAL SIGNS | PO BOX 362982 | | | | SAN JUAN | PR | 00936 | |
| 844006 | GARCIA COMMERCIAL,INC | PO BOX 3341 | | | | SAN JUAN | PR | 00936 | |
| 793198 | GARCIA COMULADA, NELLY | Address on file | | | | | | | |
| 184435 | GARCIA COMULADA, NELLY | Address on file | | | | | | | |
| 1802547 | GARCIA CONALES, CELIA | Address on file | | | | | | | |
| 184436 | GARCIA CONCEPCION, ERIC | Address on file | | | | | | | |
| 184437 | Garcia Concepcion, Evelyn | Address on file | | | | | | | |
| 184438 | Garcia Concepcion, Fernando | Address on file | | | | | | | |
| 184439 | Garcia Concepcion, Francisco | Address on file | | | | | | | |
| 184440 | GARCIA CONCEPCION, FRANCISCO | Address on file | | | | | | | |
| 184441 | GARCIA CONCEPCION, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4821 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184442 | GARCIA CONCEPCION, JOSE | Address on file | | | | | | | |
| 184443 | Garcia Concepcion, Jose L | Address on file | | | | | | | |
| 1878032 | Garcia Concepcion, Jose Luis | Address on file | | | | | | | |
| 184444 | GARCIA CONCEPCION, JUAN | Address on file | | | | | | | |
| 184445 | GARCIA CONCEPCION, MABEL | Address on file | | | | | | | |
| 184446 | GARCIA CONCEPCION, OLGA I | Address on file | | | | | | | |
| 1894210 | Garcia Concepcion, Olga I. | Address on file | | | | | | | |
| 184447 | GARCIA CONCEPCION, WANDA I | Address on file | | | | | | | |
| 184448 | GARCIA CONCEPCION, WILLIAM | Address on file | | | | | | | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | PR | 00662 | |
| 184449 | GARCIA CONDE, VICTOR | Address on file | | | | | | | |
| 184450 | GARCIA CONTRERA, ANGELA | Address on file | | | | | | | |
| 184451 | GARCIA CONTRERA, ANGELA | Address on file | | | | | | | |
| 184452 | GARCIA CONTRERAS, JUAN | Address on file | | | | | | | |
| 1419816 | GARCIA CONZALEZ, MANUEL | JORGE MARTINEZ LUCIANO | M.L. & R.E. LAW FIRM 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 844007 | GARCIA CORA MIGUEL | URB BROOKYN | A16 | | | ARROYO | PR | 00714 | |
| 184455 | GARCIA CORA, MIGUEL | Address on file | | | | | | | |
| 184453 | GARCIA CORA, MIGUEL | Address on file | | | | | | | |
| 184454 | GARCIA CORA, MIGUEL | Address on file | | | | | | | |
| 184456 | Garcia Cora, Miguel A | Address on file | | | | | | | |
| 184457 | GARCIA CORALES, ADA A | Address on file | | | | | | | |
| 2051955 | Garcia Corales, Ada Amparo | Address on file | | | | | | | |
| 2118451 | Garcia Corales, ADA Amparo | Address on file | | | | | | | |
| 1777666 | Garcia Corales, ADA Amparo | Address on file | | | | | | | |
| 184458 | GARCIA CORCHADO, IDALMIS | Address on file | | | | | | | |
| 184459 | Garcia Cordero, Ada M. | Address on file | | | | | | | |
| 1630360 | GARCIA CORDERO, ADA MARIA | Address on file | | | | | | | |
| 184460 | GARCIA CORDERO, EVELYN | Address on file | | | | | | | |
| 184461 | GARCIA CORDERO, GLADYS | Address on file | | | | | | | |
| 184462 | GARCIA CORDERO, JESSICA | Address on file | | | | | | | |
| 184245 | GARCIA CORDERO, RICHARD | Address on file | | | | | | | |
| 184463 | GARCIA CORDERO, WILFREDO | Address on file | | | | | | | |
| 184464 | GARCIA CORDERO, ZULMA I | Address on file | | | | | | | |
| 184465 | GARCIA CORDOVA, AMPARO | Address on file | | | | | | | |
| 184466 | GARCIA CORDOVA, CARLOS | Address on file | | | | | | | |
| 2220687 | Garcia Cordova, Carlos M. | Address on file | | | | | | | |
| 184467 | GARCIA CORDOVA, ENRIQUE | Address on file | | | | | | | |
| 184468 | GARCIA CORDOVA, HAROLD E. | Address on file | | | | | | | |
| 184469 | GARCIA CORDOVA, HECTOR | Address on file | | | | | | | |
| 184470 | GARCIA CORDOVA, MIRIAM | Address on file | | | | | | | |
| 184471 | GARCIA CORDOVA, OLGA I | Address on file | | | | | | | |
| 184472 | GARCIA CORDOVA, VIVIAN I. | Address on file | | | | | | | |
| 184473 | GARCIA CORE, ALEXANDER | Address on file | | | | | | | |
| 184474 | GARCIA CORREA, ADA | Address on file | | | | | | | |
| 184475 | GARCIA CORREA, ANGEL A. | Address on file | | | | | | | |
| 793199 | GARCIA CORREA, CARLOS E. | Address on file | | | | | | | |
| 184476 | GARCIA CORREA, CARMEN | Address on file | | | | | | | |
| 184477 | GARCIA CORREA, CARMEN P | Address on file | | | | | | | |
| 184479 | GARCIA CORREA, CATHERINE | Address on file | | | | | | | |
| 184478 | Garcia Correa, Catherine | Address on file | | | | | | | |
| 184480 | GARCIA CORREA, DORIS M | Address on file | | | | | | | |
| 184481 | GARCIA CORREA, EDELMIRA | Address on file | | | | | | | |
| 184482 | GARCIA CORREA, EDGAR | Address on file | | | | | | | |
| 184483 | GARCIA CORREA, EILAT S | Address on file | | | | | | | |
| 793200 | GARCIA CORREA, EILAT S. | Address on file | | | | | | | |
| 1616246 | García Correa, Eilat Soe | Address on file | | | | | | | |
| 1751156 | García Correa, Eilat Soé | Address on file | | | | | | | |
| 1794444 | García Correa, Eilat Soé | Address on file | | | | | | | |
| 1779224 | García Correa, Eilat Soé | Address on file | | | | | | | |
| 184484 | GARCIA CORREA, ELISHA | Address on file | | | | | | | |
| 184485 | GARCIA CORREA, ELISHA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4822 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184486 | GARCIA CORREA, HECTOR | Address on file | | | | | | | |
| 184487 | GARCIA CORREA, MARIA | Address on file | | | | | | | |
| 184489 | GARCIA CORREA, MARIA DE L | Address on file | | | | | | | |
| 184488 | GARCIA CORREA, MARIA DE L | Address on file | | | | | | | |
| 1795343 | GARCIA CORREA, MARIA de LOURDES | Address on file | | | | | | | |
| 1672409 | Garcia Correa, Maria M. | Address on file | | | | | | | |
| 184490 | GARCIA CORREA, ROSA DE | Address on file | | | | | | | |
| 184491 | GARCIA CORREA, TATIANA | Address on file | | | | | | | |
| 793201 | GARCIA CORREA, TATIANA | Address on file | | | | | | | |
| 184492 | GARCIA CORREA, VICMA | Address on file | | | | | | | |
| 184493 | GARCIA CORREA, VICMA E. | Address on file | | | | | | | |
| 1548355 | Garcia Cortes, Aida | Address on file | | | | | | | |
| 184495 | GARCIA CORTES, ANA C | Address on file | | | | | | | |
| 184496 | GARCIA CORTES, BETHZAIDA | Address on file | | | | | | | |
| 793202 | GARCIA CORTES, BLANCA | Address on file | | | | | | | |
| 184497 | GARCIA CORTES, BLANCA | Address on file | | | | | | | |
| 793203 | GARCIA CORTES, BLANCA | Address on file | | | | | | | |
| 184498 | GARCIA CORTES, ERIC | Address on file | | | | | | | |
| 184500 | GARCIA CORTES, ERNESTO | Address on file | | | | | | | |
| 184499 | Garcia Cortes, Ernesto | Address on file | | | | | | | |
| 184501 | GARCIA CORTES, GUILLERMO | Address on file | | | | | | | |
| 184502 | GARCIA CORTES, HECTOR | Address on file | | | | | | | |
| 184503 | GARCIA CORTES, JORGE | Address on file | | | | | | | |
| 793204 | GARCIA CORTES, JOSE E | Address on file | | | | | | | |
| 184504 | GARCIA CORTES, LUIS | Address on file | | | | | | | |
| 184505 | GARCIA CORTES, LUZ M. | Address on file | | | | | | | |
| 184506 | GARCIA CORTES, LUZ M. | Address on file | | | | | | | |
| 184507 | GARCIA CORTES, MANUEL | Address on file | | | | | | | |
| 709036 | GARCIA CORTES, MARGARITA | Address on file | | | | | | | |
| 184508 | GARCIA CORTES, MARGARITA | Address on file | | | | | | | |
| 184509 | GARCIA CORTES, MAY LYNN | Address on file | | | | | | | |
| 184510 | GARCIA CORTES, MYRIAM A | Address on file | | | | | | | |
| 184511 | GARCIA CORTES, NELLIE ESTHER | Address on file | | | | | | | |
| 184512 | Garcia Cortes, Pedro O | Address on file | | | | | | | |
| 184513 | GARCIA CORTES, RAUL | Address on file | | | | | | | |
| 184514 | GARCIA CORTES, RAUL | Address on file | | | | | | | |
| 793205 | GARCIA CORTES, RINA M. | Address on file | | | | | | | |
| 793206 | GARCIA CORTIJO, ETHEL | Address on file | | | | | | | |
| 184515 | GARCIA CORTIJO, ETHEL M | Address on file | | | | | | | |
| 2047200 | Garcia Cortijo, Ethel M. | Address on file | | | | | | | |
| 184516 | GARCIA CORTON, GLENDALYS | Address on file | | | | | | | |
| 184517 | GARCIA CORUJO, FRANCHESKA | Address on file | | | | | | | |
| 184518 | GARCIA COSCULLUELA, EDUARDO | Address on file | | | | | | | |
| 184519 | GARCIA COSME, CRUZ D | Address on file | | | | | | | |
| 1897184 | GARCIA COSME, CRUZ DELIA | Address on file | | | | | | | |
| 184520 | GARCIA COSME, JEANNIE | Address on file | | | | | | | |
| 793207 | GARCIA COSME, LUZ | Address on file | | | | | | | |
| 793208 | GARCIA COSME, LYDIA | Address on file | | | | | | | |
| 184521 | GARCIA COSME, YANIRA | Address on file | | | | | | | |
| 184522 | GARCIA COSS, IRVIN O | Address on file | | | | | | | |
| 2117461 | Garcia Coss, Irvin Omar | Address on file | | | | | | | |
| 184523 | GARCIA COSTE, FRANCISCO | Address on file | | | | | | | |
| 184524 | GARCIA COTTO, AIDA | Address on file | | | | | | | |
| 184525 | GARCIA COTTO, ALVARO | Address on file | | | | | | | |
| 184526 | GARCIA COTTO, AUREA E | Address on file | | | | | | | |
| 1258352 | GARCIA COTTO, CARLOS | Address on file | | | | | | | |
| 184527 | GARCIA COTTO, CARMELO | Address on file | | | | | | | |
| 184528 | GARCIA COTTO, DEBBIE | Address on file | | | | | | | |
| 184529 | GARCIA COTTO, EDGAR | Address on file | | | | | | | |
| 1821207 | GARCIA COTTO, EDWARD | Address on file | | | | | | | |
| 2191050 | Garcia Cotto, Elizabeth | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4823 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184531 | Garcia Cotto, Fredy | Address on file | | | | | | | |
| 184531 | Garcia Cotto, Fredy | Address on file | | | | | | | |
| 184532 | GARCIA COTTO, GABRIEL | Address on file | | | | | | | |
| 184533 | GARCIA COTTO, LETICIA | Address on file | | | | | | | |
| 184534 | GARCIA COTTO, MARIA DE LOS A | Address on file | | | | | | | |
| 1816456 | Garcia Cotto, Maria de los A. | Address on file | | | | | | | |
| 2181257 | Garcia Cotto, Maria Esther | Address on file | | | | | | | |
| 184535 | GARCIA COTTO, MARIBEL | Address on file | | | | | | | |
| 184536 | GARCIA COTTO, MARIBEL | Address on file | | | | | | | |
| 184537 | GARCIA COTTO, PABLO | Address on file | | | | | | | |
| 184538 | GARCIA COTTO, QUETCY | Address on file | | | | | | | |
| 184539 | GARCIA COTTO, QUETCY I | Address on file | | | | | | | |
| 2023962 | Garcia Cotto, Quetcy I. | Address on file | | | | | | | |
| 1992329 | Garcia Cotto, Quetcy Ivelisse | Address on file | | | | | | | |
| 184540 | GARCIA COTTO, ZORAIDA | Address on file | | | | | | | |
| 184541 | GARCIA COURT, JOSE | Address on file | | | | | | | |
| 793211 | GARCIA COUVERTIER, JAVIER J | Address on file | | | | | | | |
| 184542 | GARCIA COVAS, KELLY | Address on file | | | | | | | |
| 184543 | GARCIA CREITOFF, NELSON I | Address on file | | | | | | | |
| 184544 | GARCIA CRESCIONI, ARTHUR | Address on file | | | | | | | |
| 184545 | GARCIA CRESCIONI, KEYLA | Address on file | | | | | | | |
| 793212 | GARCIA CRESPO, ANGEL A | Address on file | | | | | | | |
| 184546 | Garcia Crespo, Elvin D. | Address on file | | | | | | | |
| 184547 | GARCIA CRESPO, FRANCES | Address on file | | | | | | | |
| 1953166 | Garcia Crespo, Francisco | Address on file | | | | | | | |
| 184548 | GARCIA CRESPO, GLORIA | Address on file | | | | | | | |
| 193586 | GARCIA CRESPO, GLORIA | Address on file | | | | | | | |
| 1685862 | Garcia Crespo, Gloria | Address on file | | | | | | | |
| 1778125 | GARCIA CRESPO, GLORIA E | Address on file | | | | | | | |
| 184549 | GARCIA CRESPO, HIPOLITA | Address on file | | | | | | | |
| 184550 | GARCIA CRESPO, JAIME | Address on file | | | | | | | |
| 793214 | GARCIA CRESPO, KATHERYNE M | Address on file | | | | | | | |
| 184551 | GARCIA CRESPO, LILLIAN | Address on file | | | | | | | |
| 793215 | GARCIA CRESPO, LILLIAN | Address on file | | | | | | | |
| 184552 | GARCIA CRESPO, LINDA ARAMIS | Address on file | | | | | | | |
| 184553 | GARCIA CRESPO, MARITZA | Address on file | | | | | | | |
| 793216 | GARCIA CRESPO, MARITZA | Address on file | | | | | | | |
| 184554 | GARCIA CRESPO, RAMON | Address on file | | | | | | | |
| 184555 | GARCIA CRESPO, ROSALYN | Address on file | | | | | | | |
| 184556 | GARCIA CRESPO, TATIANAK | Address on file | | | | | | | |
| 2210866 | Garcia Crespo, Virginia Ivonne | Address on file | | | | | | | |
| 184557 | Garcia Crespo, William | Address on file | | | | | | | |
| 184558 | GARCIA CRESPO, ZORAIDA | Address on file | | | | | | | |
| 184559 | GARCIA CRUCETA, JOSE P | Address on file | | | | | | | |
| 1635053 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 184560 | GARCIA CRUZ MD, FERNANDO A | Address on file | | | | | | | |
| 2017295 | Garcia Cruz, Abad | Address on file | | | | | | | |
| 184561 | GARCIA CRUZ, ABELARDO D | Address on file | | | | | | | |
| 184562 | GARCIA CRUZ, ABIGAIL | Address on file | | | | | | | |
| 2025398 | GARCIA CRUZ, AIDA M | Address on file | | | | | | | |
| 184563 | GARCIA CRUZ, ALFREDO | Address on file | | | | | | | |
| 1893395 | GARCIA CRUZ, ALFREDO | Address on file | | | | | | | |
| 793217 | GARCIA CRUZ, ANGEL | Address on file | | | | | | | |
| 184564 | GARCIA CRUZ, ANGEL M. | Address on file | | | | | | | |
| 1578257 | Garcia Cruz, Angel M. | Address on file | | | | | | | |
| 184565 | GARCIA CRUZ, ANGEL N | Address on file | | | | | | | |
| 1765643 | GARCIA CRUZ, ANGEL NELSON | Address on file | | | | | | | |
| 184566 | GARCIA CRUZ, ANIBAL | Address on file | | | | | | | |
| 184567 | GARCIA CRUZ, ANIDXA | Address on file | | | | | | | |
| 1660179 | Garcia Cruz, Anidxa Y. | Address on file | | | | | | | |
| 2208359 | Garcia Cruz, Antonia | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184568 | GARCIA CRUZ, ANTONIA | Address on file | | | | | | | |
| 184569 | GARCIA CRUZ, ARELYS | Address on file | | | | | | | |
| 184570 | GARCIA CRUZ, BRUNILDA | Address on file | | | | | | | |
| 184571 | GARCIA CRUZ, CANDIDO | Address on file | | | | | | | |
| 184572 | Garcia Cruz, Carlos | Address on file | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on file | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | Address on file | | | | | | | |
| 184573 | GARCIA CRUZ, CARMEN | Address on file | | | | | | | |
| 184574 | GARCIA CRUZ, CARMEN I | Address on file | | | | | | | |
| 184575 | GARCIA CRUZ, CARMEN T | Address on file | | | | | | | |
| 184576 | GARCIA CRUZ, CATHERINE | Address on file | | | | | | | |
| 184577 | GARCIA CRUZ, CATHY | Address on file | | | | | | | |
| 184578 | GARCIA CRUZ, CYNTHIA | Address on file | | | | | | | |
| 184579 | GARCIA CRUZ, DANIEL | Address on file | | | | | | | |
| 184580 | GARCIA CRUZ, DANIEL | Address on file | | | | | | | |
| 184581 | GARCIA CRUZ, DANIELA | Address on file | | | | | | | |
| 184582 | GARCIA CRUZ, DARRYL | Address on file | | | | | | | |
| 184583 | GARCIA CRUZ, DAVID | Address on file | | | | | | | |
| 793218 | GARCIA CRUZ, DAYANIRA | Address on file | | | | | | | |
| 184584 | GARCIA CRUZ, DENISE I | Address on file | | | | | | | |
| 184585 | GARCIA CRUZ, DIANA | Address on file | | | | | | | |
| 793219 | GARCIA CRUZ, EDITH | Address on file | | | | | | | |
| 184586 | GARCIA CRUZ, EDUARDA | Address on file | | | | | | | |
| 1672199 | Garcia Cruz, Eluimario | Address on file | | | | | | | |
| 184587 | GARCIA CRUZ, ELVIMARIS | Address on file | | | | | | | |
| 184588 | GARCIA CRUZ, EMILIO | Address on file | | | | | | | |
| 184590 | GARCIA CRUZ, FELIX | Address on file | | | | | | | |
| 184591 | GARCIA CRUZ, GEONERY | Address on file | | | | | | | |
| 184592 | Garcia Cruz, Gerobohan | Address on file | | | | | | | |
| 184593 | GARCIA CRUZ, GLORIA E | Address on file | | | | | | | |
| 2059536 | Garcia Cruz, Gloria E. | Address on file | | | | | | | |
| 184594 | GARCIA CRUZ, GRISEL | Address on file | | | | | | | |
| 184595 | GARCIA CRUZ, GRISEL | Address on file | | | | | | | |
| 793220 | GARCIA CRUZ, GRISEL | Address on file | | | | | | | |
| 184596 | GARCIA CRUZ, HEDGA J. | Address on file | | | | | | | |
| 184597 | GARCIA CRUZ, ISAIDA | Address on file | | | | | | | |
| 184598 | GARCIA CRUZ, ISMAEL | Address on file | | | | | | | |
| 184599 | GARCIA CRUZ, IVONNE M. | Address on file | | | | | | | |
| 184600 | Garcia Cruz, Jael | Address on file | | | | | | | |
| 184601 | GARCIA CRUZ, JAINYS | Address on file | | | | | | | |
| 184603 | GARCIA CRUZ, JEANNETTE | Address on file | | | | | | | |
| 184604 | GARCIA CRUZ, JESSICA | Address on file | | | | | | | |
| 184605 | GARCIA CRUZ, JIMARIE | Address on file | | | | | | | |
| 184606 | GARCIA CRUZ, JOCELYN | Address on file | | | | | | | |
| 184607 | GARCIA CRUZ, JOEL | Address on file | | | | | | | |
| 184608 | GARCIA CRUZ, JORGE | Address on file | | | | | | | |
| 184609 | GARCIA CRUZ, JORGE | Address on file | | | | | | | |
| 184610 | GARCIA CRUZ, JORGE | Address on file | | | | | | | |
| 184611 | GARCIA CRUZ, JOSE | Address on file | | | | | | | |
| 184612 | GARCIA CRUZ, JOSE | Address on file | | | | | | | |
| 184613 | GARCIA CRUZ, JOSE | Address on file | | | | | | | |
| 184614 | Garcia Cruz, Jose A | Address on file | | | | | | | |
| 184615 | GARCIA CRUZ, JOSE L | Address on file | | | | | | | |
| 184616 | Garcia Cruz, Jose L | Address on file | | | | | | | |
| 793223 | GARCIA CRUZ, JUAN | Address on file | | | | | | | |
| 184617 | GARCIA CRUZ, JUAN | Address on file | | | | | | | |
| 184618 | GARCIA CRUZ, JUAN M. | Address on file | | | | | | | |
| 2131445 | Garcia Cruz, Judith N. | Address on file | | | | | | | |
| 184619 | GARCIA CRUZ, LEYDA M | Address on file | | | | | | | |
| 184620 | GARCIA CRUZ, LUIS M. | Address on file | | | | | | | |
| 184621 | GARCIA CRUZ, LUZ D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4825 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2145846 | Garcia Cruz, Luz Maria | Address on file | | | | | | | |
| 184622 | GARCIA CRUZ, LUZ V | Address on file | | | | | | | |
| 793224 | GARCIA CRUZ, LUZ V | Address on file | | | | | | | |
| 1725994 | Garcia Cruz, Luz V. | Address on file | | | | | | | |
| 1745912 | Garcia Cruz, Luz V. | Address on file | | | | | | | |
| 184623 | GARCIA CRUZ, MADELINE | Address on file | | | | | | | |
| 184624 | GARCIA CRUZ, MADELINE | Address on file | | | | | | | |
| 793225 | GARCIA CRUZ, MANUEL | Address on file | | | | | | | |
| 2191030 | Garcia Cruz, Margot | Address on file | | | | | | | |
| 184625 | GARCIA CRUZ, MARIA D | Address on file | | | | | | | |
| 184626 | GARCIA CRUZ, MARIA D | Address on file | | | | | | | |
| 2072592 | Garcia Cruz, Maria M. | Address on file | | | | | | | |
| 184627 | GARCIA CRUZ, MARIBEL | Address on file | | | | | | | |
| 793226 | GARCIA CRUZ, MARIELA | Address on file | | | | | | | |
| 184628 | GARCIA CRUZ, MARIELA I | Address on file | | | | | | | |
| 184629 | GARCIA CRUZ, MARINA | Address on file | | | | | | | |
| 793227 | GARCIA CRUZ, MARTA | Address on file | | | | | | | |
| 184630 | GARCIA CRUZ, MARTA R | Address on file | | | | | | | |
| 184631 | GARCIA CRUZ, MINERVA | Address on file | | | | | | | |
| 184632 | GARCIA CRUZ, MIRNA G | Address on file | | | | | | | |
| 184633 | GARCIA CRUZ, NANCY | Address on file | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | | | | | | |
| 184634 | GARCIA CRUZ, NEFTALI | Address on file | | | | | | | |
| 184635 | GARCIA CRUZ, NELSON | Address on file | | | | | | | |
| 184636 | GARCIA CRUZ, OLGA | Address on file | | | | | | | |
| 184637 | GARCIA CRUZ, PEDRO | Address on file | | | | | | | |
| 1544178 | Garcia Cruz, Pedro A. | Address on file | | | | | | | |
| 184638 | Garcia Cruz, Raymond | Address on file | | | | | | | |
| 184639 | GARCIA CRUZ, RICARDO | Address on file | | | | | | | |
| 184640 | GARCIA CRUZ, ROBERTO | Address on file | | | | | | | |
| 184641 | GARCIA CRUZ, RONALD | Address on file | | | | | | | |
| 184642 | GARCIA CRUZ, ROXANNE | Address on file | | | | | | | |
| 1419817 | GARCIA CRUZ, SAMUEL | CARLOS E ARROYO GRAULAU | CALLE PERSEO 50 APT 5B | | | SAN JUAN | PR | 00920 | |
| 184644 | GARCIA CRUZ, SAMUEL | JOSE R SANTIAGO ALVAREZ | EXT FOREST HILLS L | 356 CALLE ECUADOR | | BAYAMON | PR | 00959-5707 | |
| 184647 | GARCIA CRUZ, SAMUEL | Address on file | | | | | | | |
| 1419818 | GARCIA CRUZ, SAMUEL | CARLOS E. ARROYO GRALAU | CENTRO DE ALTAMIRA APT 5B | | | SAN JUAN | PR | 00920 | |
| 184646 | GARCÍA CRUZ, SAMUEL | JOSE R. SANTIAGO ALVAREZ | 8000 OAKDELL WAY APT 12021 SAN ANTONIO TX 78240 | | | SAN ANTONIO | TX | 78240 | |
| 184648 | GARCIA CRUZ, SONIA I | Address on file | | | | | | | |
| 184649 | GARCIA CRUZ, WANDA | Address on file | | | | | | | |
| 184650 | GARCIA CRUZ, WANDA E | Address on file | | | | | | | |
| 184651 | GARCIA CRUZ, YAMILKA I | Address on file | | | | | | | |
| 184652 | GARCIA CRUZ, YANIRIS | Address on file | | | | | | | |
| 793229 | GARCIA CRUZ, YESENIA J. | Address on file | | | | | | | |
| 793230 | GARCIA CRUZ, YESENIA J. | Address on file | | | | | | | |
| 184653 | GARCIA CRUZ, YOLANDA | Address on file | | | | | | | |
| 184654 | GARCIA CRUZ, ZULMA | Address on file | | | | | | | |
| 184655 | GARCIA CUADRADO, MARILYN | Address on file | | | | | | | |
| 2030673 | Garcia Cuban, Carmen | Address on file | | | | | | | |
| 184656 | GARCIA CUBERO, CARLOS A | Address on file | | | | | | | |
| 184657 | GARCIA CUEBAS, HEIDY | Address on file | | | | | | | |
| 184659 | GARCIA CUESTA, ERIKA | Address on file | | | | | | | |
| 184660 | GARCIA CUEVAS MD, IVAN | Address on file | | | | | | | |
| 184661 | GARCIA CUEVAS MD, MILLAN J | Address on file | | | | | | | |
| 184662 | GARCIA CUEVAS, BRENDA | Address on file | | | | | | | |
| 184663 | GARCIA CUEVAS, CARMEN | Address on file | | | | | | | |
| 1912250 | Garcia Cuevas, Carmen | Address on file | | | | | | | |
| 184665 | GARCIA CUEVAS, MILLAN | Address on file | | | | | | | |
| 184666 | GARCIA CUEVAS, YOHALIZ | Address on file | | | | | | | |
| 184667 | GARCIA CUMBA, REINIER | Address on file | | | | | | | |
| 793231 | GARCIA CURET, RAMON | Address on file | | | | | | | |
| 184668 | GARCIA CUSTODIO, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4826 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184669 | GARCIA DALMAU, JAIME | Address on file | | | | | | | |
| 184670 | GARCIA DAMIAN, FRANCES | Address on file | | | | | | | |
| 184671 | GARCIA DAMIANI, ELBA L | Address on file | | | | | | | |
| 184672 | Garcia Datil, Alberto | Address on file | | | | | | | |
| 2124894 | Garcia Datil, Alberto | Address on file | | | | | | | |
| 184673 | GARCIA DATIL, EMILY | Address on file | | | | | | | |
| 793232 | GARCIA DAVILA, ALFREDO | Address on file | | | | | | | |
| 793233 | GARCIA DAVILA, ANA | Address on file | | | | | | | |
| 184675 | GARCIA DAVILA, ANA D | Address on file | | | | | | | |
| 184676 | GARCIA DAVILA, ANA M | Address on file | | | | | | | |
| 184677 | GARCIA DAVILA, ANA M | Address on file | | | | | | | |
| 184678 | GARCIA DAVILA, CARMEN L | Address on file | | | | | | | |
| 184679 | GARCIA DAVILA, CARMEN M | Address on file | | | | | | | |
| 1747396 | Garcia Davila, Carmen M. | Address on file | | | | | | | |
| 1747396 | Garcia Davila, Carmen M. | Address on file | | | | | | | |
| 184680 | Garcia Davila, Cesar A | Address on file | | | | | | | |
| 1511725 | Garcia Davila, Cesar A | Address on file | | | | | | | |
| 184681 | GARCIA DAVILA, CESAR A | Address on file | | | | | | | |
| 184682 | GARCIA DAVILA, ELIA E | Address on file | | | | | | | |
| 184683 | GARCIA DAVILA, HECTOR | Address on file | | | | | | | |
| 184684 | GARCIA DAVILA, HECTOR | Address on file | | | | | | | |
| 184685 | GARCIA DAVILA, HEYSHA | Address on file | | | | | | | |
| 2014174 | Garcia Davila, Humberto | Address on file | | | | | | | |
| 184686 | GARCIA DAVILA, ISIDRO | Address on file | | | | | | | |
| 184687 | GARCIA DAVILA, ISMAEL | Address on file | | | | | | | |
| 2145446 | GARCIA DAVILA, JOAQUINA | Address on file | | | | | | | |
| 184688 | GARCIA DAVILA, JOSE A | Address on file | | | | | | | |
| 184689 | GARCIA DAVILA, LUZ | Address on file | | | | | | | |
| 184690 | GARCIA DAVILA, MARIA B | Address on file | | | | | | | |
| 2029062 | Garcia Davila, Maria B. | Address on file | | | | | | | |
| 184691 | GARCIA DAVILA, OMAR | Address on file | | | | | | | |
| 184692 | GARCIA DAVILA, OMAR E | Address on file | | | | | | | |
| 184693 | GARCIA DAVILA, OSCAR | Address on file | | | | | | | |
| 184694 | GARCIA DAVILA, TERESA M. | Address on file | | | | | | | |
| 184695 | GARCIA DAVILA, VICTOR | Address on file | | | | | | | |
| 184696 | GARCIA DAVILA, YAIZA N | Address on file | | | | | | | |
| 1936394 | GARCIA DE ACOSTA, CARMEN M. | Address on file | | | | | | | |
| 184698 | Garcia De Alba, Leslie Ann | Address on file | | | | | | | |
| 184699 | GARCIA DE ARMAS, OCTAVIO | Address on file | | | | | | | |
| 184700 | GARCIA DE CARO, LUZ CELENIA | Address on file | | | | | | | |
| 184701 | GARCIA DE COBIAN, NYDIA L | Address on file | | | | | | | |
| 184702 | GARCIA DE DELGADO, NOEMI | Address on file | | | | | | | |
| 184703 | GARCIA DE ECHANDY, MARTHA N | Address on file | | | | | | | |
| 793234 | GARCIA DE ECHANDY, MARTHA N | Address on file | | | | | | | |
| 184704 | GARCIA DE ECHEGARAY, ISRALY | Address on file | | | | | | | |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | Address on file | | | | | | | |
| 184705 | GARCIA DE GANDIAGA, CORAL DEL MAR | Address on file | | | | | | | |
| 184706 | GARCIA DE GRACIA, OSCAR | Address on file | | | | | | | |
| 184707 | GARCIA DE JESUS, ANA R | Address on file | | | | | | | |
| 1750839 | Garcia De Jesus, Ana Rosa | Address on file | | | | | | | |
| 184708 | GARCIA DE JESUS, ANTONIO | Address on file | | | | | | | |
| 184709 | GARCIA DE JESUS, CECILIA | Address on file | | | | | | | |
| 793235 | GARCIA DE JESUS, CHRISTIAN | Address on file | | | | | | | |
| 793236 | GARCIA DE JESUS, CHRISTINE M | Address on file | | | | | | | |
| 184710 | GARCIA DE JESUS, DAVID | Address on file | | | | | | | |
| 1825799 | GARCIA DE JESÚS, ELISA R | Address on file | | | | | | | |
| 184712 | GARCIA DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 184713 | GARCIA DE JESUS, EMMA I. | Address on file | | | | | | | |
| 184714 | GARCIA DE JESUS, ENID C. | Address on file | | | | | | | |
| 184715 | GARCIA DE JESUS, FELIX O | Address on file | | | | | | | |
| 1719897 | Garcia De Jesus, Grisselle | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719897 | Garcia De Jesus, Grisselle | Address on file | | | | | | | |
| 184716 | GARCIA DE JESUS, ISABEL | Address on file | | | | | | | |
| 184717 | GARCIA DE JESUS, JON | Address on file | | | | | | | |
| 184718 | GARCIA DE JESUS, JONATHAN | Address on file | | | | | | | |
| 184719 | GARCIA DE JESUS, JOSE A | Address on file | | | | | | | |
| 184720 | GARCIA DE JESUS, JOSE J. | Address on file | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | Address on file | | | | | | | |
| 793237 | GARCIA DE JESUS, JUAN | Address on file | | | | | | | |
| 2077505 | Garcia de Jesus, Juan | Address on file | | | | | | | |
| 184722 | GARCIA DE JESUS, JUAN | Address on file | | | | | | | |
| 184721 | Garcia De Jesus, Juan | Address on file | | | | | | | |
| 184723 | GARCIA DE JESUS, JUANA | Address on file | | | | | | | |
| 184724 | GARCIA DE JESUS, JUANITA | Address on file | | | | | | | |
| 793238 | GARCIA DE JESUS, JUANITA | Address on file | | | | | | | |
| 184725 | GARCIA DE JESUS, KRISTIAN | Address on file | | | | | | | |
| 184726 | GARCIA DE JESUS, LOURDES E | Address on file | | | | | | | |
| 184727 | GARCIA DE JESUS, LUIS | Address on file | | | | | | | |
| 793239 | GARCIA DE JESUS, MARIA | Address on file | | | | | | | |
| 184728 | GARCIA DE JESUS, MARIA DE LOS A. | Address on file | | | | | | | |
| 184729 | GARCIA DE JESUS, MARIA J | Address on file | | | | | | | |
| 184730 | GARCIA DE JESUS, MARIELY | Address on file | | | | | | | |
| 184731 | GARCIA DE JESUS, MARISHELA | Address on file | | | | | | | |
| 793240 | GARCIA DE JESUS, MARISHELA | Address on file | | | | | | | |
| 184732 | GARCIA DE JESUS, MARTIN | Address on file | | | | | | | |
| 793241 | GARCIA DE JESUS, MARTIN | Address on file | | | | | | | |
| 184733 | Garcia De Jesus, Miguel | Address on file | | | | | | | |
| 184734 | GARCIA DE JESUS, NELSON | Address on file | | | | | | | |
| 184735 | GARCIA DE JESUS, NORMA IRIS | Address on file | | | | | | | |
| 184736 | GARCIA DE JESUS, PEDRO J | Address on file | | | | | | | |
| 793242 | GARCIA DE JESUS, RAUL | Address on file | | | | | | | |
| 184737 | GARCIA DE JESUS, ROSA | Address on file | | | | | | | |
| 184738 | GARCIA DE JESUS, SANDRA | Address on file | | | | | | | |
| 793243 | GARCIA DE JESUS, TANIA | Address on file | | | | | | | |
| 184739 | GARCIA DE JESUS, VICTOR | Address on file | | | | | | | |
| 793244 | GARCIA DE JESUS, WANDA | Address on file | | | | | | | |
| 184740 | GARCIA DE JESUS, WANDA I | Address on file | | | | | | | |
| 184741 | GARCIA DE JESUS, YOMARIE | Address on file | | | | | | | |
| 184742 | GARCIA DE JESUS, ZAIDA J | Address on file | | | | | | | |
| 184743 | GARCIA DE JIMENEZ, IVETTE | Address on file | | | | | | | |
| 184744 | GARCIA DE LA NO MARIN, ADRIANA | Address on file | | | | | | | |
| 184745 | GARCIA DE LA NOCEDA CASTRO, ARTURO A. | Address on file | | | | | | | |
| 184746 | GARCIA DE LA NOCEDA MARIN, ADRIANA | Address on file | | | | | | | |
| 184747 | GARCIA DE LA NOCEDA, CARLOS | Address on file | | | | | | | |
| 184748 | GARCIA DE LA NOCEDA, FERNANDO | Address on file | | | | | | | |
| 184749 | GARCIA DE LA NOCEDA, IVAN | Address on file | | | | | | | |
| 184750 | GARCIA DE LA NOCEDA, LUIS | Address on file | | | | | | | |
| 1653064 | Garcia de la Noceda, Sandra | Address on file | | | | | | | |
| 184751 | GARCIA DE LA NOCEDA, SANDRA | Address on file | | | | | | | |
| 184752 | GARCIA DE LA NOCEDS ANGLADA, MARIA | Address on file | | | | | | | |
| 184753 | GARCIA DE LA ROSA, PORFIRIO | Address on file | | | | | | | |
| 793245 | GARCIA DE LEON, ALEXANDRA | Address on file | | | | | | | |
| 184754 | Garcia De Leon, Daniel | Address on file | | | | | | | |
| 184755 | GARCIA DE LEON, JESUS | Address on file | | | | | | | |
| 184756 | GARCIA DE LEON, JUAN | Address on file | | | | | | | |
| 184757 | GARCIA DE LEON, JULIA | Address on file | | | | | | | |
| 184758 | GARCIA DE LEON, LUIS R. | Address on file | | | | | | | |
| 184759 | GARCIA DE LEON, MARIA DEL C | Address on file | | | | | | | |
| 184760 | GARCIA DE LEON, MIGUEL | Address on file | | | | | | | |
| 184762 | GARCIA DE LEON, YOLANDA | Address on file | | | | | | | |
| 184761 | GARCIA DE LEON, YOLANDA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184764 | GARCIA DE LOPEZ, DIANILDA | Address on file | | | | | | | |
| 184765 | GARCIA DE MATTA, MARIA E | Address on file | | | | | | | |
| 184766 | GARCIA DE MIRO, HILDA R | Address on file | | | | | | | |
| 184767 | GARCIA DE NEVAREZ, MERCEDES | Address on file | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | Address on file | | | | | | | |
| 607519 | GARCIA DE NIEVES, ANA | Address on file | | | | | | | |
| 184768 | GARCIA DE OLIVO, AIDA | Address on file | | | | | | | |
| 184769 | GARCIA DE ORTIZ, ANA L | Address on file | | | | | | | |
| 184770 | GARCIA DE PEREZ, BETSY | Address on file | | | | | | | |
| 1835193 | Garcia de Quevedo Lopez, Annie | Address on file | | | | | | | |
| 184771 | GARCIA DE QUEVEDO MARTINEZ, MARILIA D. | Address on file | | | | | | | |
| 184772 | GARCIA DE QUEVEDO MOJICA, JOSE | Address on file | | | | | | | |
| 184773 | GARCIA DE QUEVEDO, ANNIE | Address on file | | | | | | | |
| 184774 | GARCIA DE QUEVEDO, CARMEN I | Address on file | | | | | | | |
| 793246 | GARCIA DE QUEVEDO, MARIA | Address on file | | | | | | | |
| 184775 | GARCIA DE QUEVEDO, MARIA M | Address on file | | | | | | | |
| 1869556 | Garcia De Rivera, Lourdes M. | Address on file | | | | | | | |
| 184777 | GARCIA DE SILVA, ANITA | Address on file | | | | | | | |
| 184778 | Garcia De Thomas, Angel | Address on file | | | | | | | |
| 184779 | GARCIA DE THOMAS, JUAN | Address on file | | | | | | | |
| 184781 | GARCIA DE THOMAS, MYLENE | Address on file | | | | | | | |
| 184782 | GARCIA DE TORRES, EMILIA | Address on file | | | | | | | |
| 184783 | Garcia De Torres, Lydia E | Address on file | | | | | | | |
| 184784 | GARCIA DE VAZQUEZ, LIDUVINA | Address on file | | | | | | | |
| 184785 | GARCIA DE VEGA, DOMINGA | Address on file | | | | | | | |
| 184786 | GARCIA DE VELEZ, JUANITA | Address on file | | | | | | | |
| 184787 | GARCIA DEJESUS, ANGEL S | Address on file | | | | | | | |
| 184788 | Garcia Del Pilar, Myriam D | Address on file | | | | | | | |
| 184789 | GARCIA DEL PILAR, ROSARIO | Address on file | | | | | | | |
| 184790 | GARCIA DEL TORO, ANTONIO | Address on file | | | | | | | |
| 184791 | GARCIA DEL VALLE, AIDA | Address on file | | | | | | | |
| 184792 | GARCIA DEL VALLE, AIDA | Address on file | | | | | | | |
| 184793 | GARCIA DEL VALLE, ANNA M | Address on file | | | | | | | |
| 1650748 | Garcia del Valle, Anna M. | Address on file | | | | | | | |
| 184794 | GARCIA DEL VALLE, CYNTHIA | Address on file | | | | | | | |
| 842532 | GARCIA DEL VALLE, CYNTHIA | Address on file | | | | | | | |
| 184795 | GARCIA DEL VALLE, EDGARDO | Address on file | | | | | | | |
| 184796 | Garcia Del Valle, Jesus A. | Address on file | | | | | | | |
| 793247 | GARCIA DEL VALLE, MAYRA | Address on file | | | | | | | |
| 184797 | GARCIA DEL VALLE, MELANIE | Address on file | | | | | | | |
| 184798 | GARCIA DEL VALLE, MELQUIADES | Address on file | | | | | | | |
| 184799 | GARCIA DEL VALLE, OMAR | Address on file | | | | | | | |
| 184800 | GARCIA DEL VALLE, VANESSA | Address on file | | | | | | | |
| 184801 | GARCIA DEL VALLE, YARILYN | Address on file | | | | | | | |
| 184802 | GARCIA DELANOCEDA, FERNANDO | Address on file | | | | | | | |
| 184803 | GARCIA DELERME, KAREN L | Address on file | | | | | | | |
| 184804 | GARCIA DELFIN, RAFAEL | Address on file | | | | | | | |
| 844008 | GARCIA DELGADO JOSE A | URB LAS MERCEDES | 88 CALLE 13 | | | SALINAS | PR | 00751-1626 | |
| 184805 | GARCIA DELGADO, ARLENNY | Address on file | | | | | | | |
| 184806 | GARCIA DELGADO, BEATRIZ | Address on file | | | | | | | |
| 184807 | GARCIA DELGADO, CARLOS A. | Address on file | | | | | | | |
| 184808 | GARCIA DELGADO, CARMEN | Address on file | | | | | | | |
| 184809 | GARCIA DELGADO, CARMEN I | Address on file | | | | | | | |
| 184810 | GARCIA DELGADO, EFRAIN | Address on file | | | | | | | |
| 184811 | GARCIA DELGADO, EILEEN | Address on file | | | | | | | |
| 184812 | GARCIA DELGADO, EVELYN | Address on file | | | | | | | |
| 1767358 | Garcia Delgado, Felix | Address on file | | | | | | | |
| 793249 | GARCIA DELGADO, FELIX J | Address on file | | | | | | | |
| 184813 | GARCIA DELGADO, FELIX J | Address on file | | | | | | | |
| 1779134 | Garcia Delgado, Felix J. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184814 | GARCIA DELGADO, FREDDIE | Address on file | | | | | | | |
| 184815 | GARCIA DELGADO, GRISELLY | Address on file | | | | | | | |
| 184816 | GARCIA DELGADO, HARRY | Address on file | | | | | | | |
| 184817 | GARCIA DELGADO, HECTOR | Address on file | | | | | | | |
| 184818 | Garcia Delgado, Hector R | Address on file | | | | | | | |
| 184819 | GARCIA DELGADO, JORGE | Address on file | | | | | | | |
| 184820 | GARCIA DELGADO, JOSE | Address on file | | | | | | | |
| 184821 | GARCIA DELGADO, JOSE | Address on file | | | | | | | |
| 184822 | GARCIA DELGADO, JOSE A | Address on file | | | | | | | |
| 184823 | GARCIA DELGADO, JUAN | Address on file | | | | | | | |
| 1419819 | GARCIA DELGADO, JULIO A. | JAMES REYES FIGUEROA | 28 CALLE JIMENEZ GARCIA URB. PLA | | | CAGUAS | PR | 00725 | |
| 793250 | GARCIA DELGADO, LETICIA | Address on file | | | | | | | |
| 184825 | GARCIA DELGADO, LUIS | Address on file | | | | | | | |
| 184826 | GARCIA DELGADO, MARILYN | Address on file | | | | | | | |
| 184827 | Garcia Delgado, Mayra I | Address on file | | | | | | | |
| 184828 | GARCIA DELGADO, MELANIE I. | Address on file | | | | | | | |
| 184829 | GARCIA DELGADO, MIGDALIA | Address on file | | | | | | | |
| 184831 | GARCIA DELGADO, MONICA | Address on file | | | | | | | |
| 184830 | GARCIA DELGADO, MONICA | Address on file | | | | | | | |
| 1678328 | Garcia Delgado, Nayla M. | Address on file | | | | | | | |
| 793253 | GARCIA DELGADO, NELIDA | Address on file | | | | | | | |
| 184833 | GARCIA DELGADO, NELIDA | Address on file | | | | | | | |
| 184763 | GARCIA DELGADO, NOEL | Address on file | | | | | | | |
| 184834 | Garcia Delgado, Ramon | Address on file | | | | | | | |
| 184836 | Garcia Delgado, Roberto | Address on file | | | | | | | |
| 184837 | GARCIA DELGADO, VICTOR | Address on file | | | | | | | |
| 184838 | GARCIA DELGADO, VICTOR A | Address on file | | | | | | | |
| 184839 | GARCIA DESIDERIO, LOURMARI I | Address on file | | | | | | | |
| 184840 | GARCIA DIANA, SARA H | Address on file | | | | | | | |
| 184841 | GARCIA DIAZ, ALCIDES | Address on file | | | | | | | |
| 184842 | GARCIA DIAZ, ALEXANDER | Address on file | | | | | | | |
| 184843 | GARCIA DIAZ, ALICIA | Address on file | | | | | | | |
| 184844 | GARCIA DIAZ, ANA | Address on file | | | | | | | |
| 184845 | GARCIA DIAZ, ANA | Address on file | | | | | | | |
| 184846 | Garcia Diaz, Ana G | Address on file | | | | | | | |
| 184847 | GARCIA DIAZ, ANDREA | Address on file | | | | | | | |
| 184848 | GARCIA DIAZ, ARIEL | Address on file | | | | | | | |
| 184849 | GARCIA DIAZ, CHRISTINE | Address on file | | | | | | | |
| 184850 | GARCIA DIAZ, DAMARIS | Address on file | | | | | | | |
| 184851 | GARCIA DIAZ, DANELIS | Address on file | | | | | | | |
| 2218649 | Garcia Diaz, Edelmiro | Address on file | | | | | | | |
| 184852 | GARCIA DIAZ, EDUARDO | Address on file | | | | | | | |
| 184853 | GARCIA DIAZ, ELAINE | Address on file | | | | | | | |
| 184854 | GARCIA DIAZ, ELIUT | Address on file | | | | | | | |
| 184855 | GARCIA DIAZ, ELLIOT | Address on file | | | | | | | |
| 184856 | GARCIA DIAZ, ENRIQUE | Address on file | | | | | | | |
| 184857 | Garcia Diaz, Ernesto | Address on file | | | | | | | |
| 184858 | GARCIA DIAZ, EUGENIO | Address on file | | | | | | | |
| 184859 | GARCIA DIAZ, FELIRIA | Address on file | | | | | | | |
| 184860 | GARCIA DIAZ, FELIRIA | Address on file | | | | | | | |
| 184861 | GARCIA DIAZ, FELIX | Address on file | | | | | | | |
| 184862 | GARCIA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 184863 | GARCIA DIAZ, HAYDEE | Address on file | | | | | | | |
| 184864 | GARCIA DIAZ, HECTOR | Address on file | | | | | | | |
| 184865 | Garcia Diaz, Isaac | Address on file | | | | | | | |
| 184866 | GARCIA DIAZ, ISAAC | Address on file | | | | | | | |
| 184867 | GARCIA DIAZ, ISABEL | Address on file | | | | | | | |
| 184868 | GARCIA DIAZ, ISIDORO | Address on file | | | | | | | |
| 184869 | GARCIA DIAZ, IVAN | Address on file | | | | | | | |
| 184870 | GARCIA DIAZ, IVELISSE | Address on file | | | | | | | |
| 184871 | GARCIA DIAZ, IVETTE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4830 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184872 | GARCIA DIAZ, JESUS | Address on file | | | | | | | |
| 793255 | GARCIA DIAZ, JOMARA | Address on file | | | | | | | |
| 184873 | GARCIA DIAZ, JOSE | Address on file | | | | | | | |
| 184874 | GARCIA DIAZ, JOSE | Address on file | | | | | | | |
| 184875 | GARCIA DIAZ, JOSE | Address on file | | | | | | | |
| 184876 | GARCIA DIAZ, JOSE ANGEL | Address on file | | | | | | | |
| 184877 | Garcia Diaz, Jose J | Address on file | | | | | | | |
| 184879 | GARCIA DIAZ, JOSUE | Address on file | | | | | | | |
| 184880 | GARCIA DIAZ, JOY | Address on file | | | | | | | |
| 184881 | GARCIA DIAZ, JUAN C | Address on file | | | | | | | |
| 184882 | GARCIA DIAZ, JUAN C | Address on file | | | | | | | |
| 184883 | GARCIA DIAZ, JULIAN | Address on file | | | | | | | |
| 793256 | GARCIA DIAZ, KATHERINE | Address on file | | | | | | | |
| 184884 | GARCIA DIAZ, KEILA | Address on file | | | | | | | |
| 184885 | GARCIA DIAZ, LEONARDO | Address on file | | | | | | | |
| 184886 | GARCIA DIAZ, LEYDA | Address on file | | | | | | | |
| 184887 | GARCIA DIAZ, LIMARYS | Address on file | | | | | | | |
| 184888 | GARCIA DIAZ, LUIS | Address on file | | | | | | | |
| 184889 | GARCIA DIAZ, LUIS | Address on file | | | | | | | |
| 184890 | Garcia Diaz, Luis M | Address on file | | | | | | | |
| 793257 | GARCIA DIAZ, LUZ | Address on file | | | | | | | |
| 184891 | GARCIA DIAZ, LUZ M | Address on file | | | | | | | |
| 184892 | GARCIA DIAZ, LYDIA I | Address on file | | | | | | | |
| 184893 | GARCIA DIAZ, LYSANDRA M. | Address on file | | | | | | | |
| 1765839 | Garcia Diaz, Maria A | Address on file | | | | | | | |
| 1953926 | Garcia Diaz, Migdalia | Address on file | | | | | | | |
| 184896 | GARCIA DIAZ, MIGDALIA | Address on file | | | | | | | |
| 184897 | GARCIA DIAZ, MIGUEL | Address on file | | | | | | | |
| 184898 | GARCIA DIAZ, MIRIAM | Address on file | | | | | | | |
| 184899 | GARCIA DIAZ, NANCY Y | Address on file | | | | | | | |
| 184900 | GARCIA DIAZ, NEREIDA | Address on file | | | | | | | |
| 184901 | GARCIA DIAZ, NOEL | Address on file | | | | | | | |
| 184903 | GARCIA DIAZ, OLGA M. | Address on file | | | | | | | |
| 184904 | GARCIA DIAZ, PATRICIA | Address on file | | | | | | | |
| 184905 | GARCIA DIAZ, RAMON | Address on file | | | | | | | |
| 184906 | GARCIA DIAZ, RICARDO | Address on file | | | | | | | |
| 184907 | GARCIA DIAZ, RUTH | Address on file | | | | | | | |
| 184908 | GARCIA DIAZ, SONIA | Address on file | | | | | | | |
| 184909 | GARCIA DIAZ, SONIA M | Address on file | | | | | | | |
| 184910 | GARCIA DIAZ, SYLDIA D | Address on file | | | | | | | |
| 184911 | GARCIA DIAZ, ULSON | Address on file | | | | | | | |
| 184912 | GARCIA DIAZ, ULSON DAVID | Address on file | | | | | | | |
| 184913 | GARCIA DIAZ, VYDIA | Address on file | | | | | | | |
| 184914 | GARCIA DIAZ, VYDIA E. | Address on file | | | | | | | |
| 184915 | GARCIA DIAZ, WENDY | Address on file | | | | | | | |
| 184916 | Garcia Diaz, Wilfredo | Address on file | | | | | | | |
| 2223074 | Garcia Diaz, Wilfredo | Address on file | | | | | | | |
| 184917 | GARCIA DIAZ, WILLIAM | Address on file | | | | | | | |
| 184918 | GARCIA DIAZ, YAITZA | Address on file | | | | | | | |
| 1780218 | GARCIA DIAZ, YARITZA C | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 1771924 | GARCIA DIAZ, YARITZA C. | Address on file | | | | | | | |
| 1773088 | GARCÍA DÍAZ, YARITZA C. | Address on file | | | | | | | |
| 184920 | GARCIA DIAZ, YESSENIA | Address on file | | | | | | | |
| 184921 | GARCIA DIAZ, YOLANDA | Address on file | | | | | | | |
| 2087626 | Garcia Diaz, Zoraida | Address on file | | | | | | | |
| 2087626 | Garcia Diaz, Zoraida | Address on file | | | | | | | |
| 184923 | GARCIA DIEPPA, EDWIN | Address on file | | | | | | | |
| 184924 | GARCIA DOBLE, RAMON | Address on file | | | | | | | |
| 184925 | GARCIA DOMENECH, EDNA A | Address on file | | | | | | | |
| 184926 | GARCIA DOMENECH, JONATHAN | Address on file | | | | | | | |
| 184927 | GARCIA DOMINGUEZ, ABNER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4831 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184928 | GARCIA DOMINGUEZ, BRENDA | Address on file | | | | | | | |
| 793259 | GARCIA DOMINGUEZ, KERMITH | Address on file | | | | | | | |
| 184929 | GARCIA DOMINGUEZ, KERMITH F | Address on file | | | | | | | |
| 184930 | GARCIA DOMINGUEZ, LUCILA | Address on file | | | | | | | |
| 184931 | Garcia Dominguez, Luis A | Address on file | | | | | | | |
| 282296 | Garcia Dominguez, Luis Alberto | Address on file | | | | | | | |
| 184932 | GARCIA DOMINGUEZ, MILAGROS M | Address on file | | | | | | | |
| 184933 | GARCIA DOMINGUEZ, ROSARIO | Address on file | | | | | | | |
| 184934 | GARCIA DOMINICI, MARIA | Address on file | | | | | | | |
| 184935 | GARCIA DORBAT, ELIECER | Address on file | | | | | | | |
| 184936 | GARCIA DROZ, CASTA I | Address on file | | | | | | | |
| 1258353 | GARCIA DUMENG, JONATHAN | Address on file | | | | | | | |
| 793260 | GARCIA DUMENG, LESLIE | Address on file | | | | | | | |
| 184938 | GARCIA DURAN, STEVEN | Address on file | | | | | | | |
| 184939 | GARCIA EAQUILIN, LUZ P. | Address on file | | | | | | | |
| 184940 | Garcia Echevaria, Joel D. | Address on file | | | | | | | |
| 184941 | GARCIA ECHEVARRIA, BRIGITTE | Address on file | | | | | | | |
| 184943 | GARCIA ECHEVARRIA, CHRISTIAN S. | Address on file | | | | | | | |
| 1615933 | Garcia Echevarria, Christina S. | Address on file | | | | | | | |
| 2067917 | Garcia Echevarria, Gloria De F. | Address on file | | | | | | | |
| 1862500 | Garcia Echevarria, Gloria de Fatima | Address on file | | | | | | | |
| 2082292 | Garcia Echevarria, Gloria de I. | Address on file | | | | | | | |
| 184944 | GARCIA ECHEVARRIA, GLORIA DEL C. | Address on file | | | | | | | |
| 1548788 | Garcia Echevarria, Gloria del C. | Address on file | | | | | | | |
| 1554160 | Garcia Echevarria, Gloria del C. | Address on file | | | | | | | |
| 184945 | GARCIA ECHEVARRIA, JOEL | Address on file | | | | | | | |
| 184946 | GARCIA ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 184947 | GARCIA ECHEVARRIA, JOSE J | Address on file | | | | | | | |
| 1894957 | Garcia Echevarria, Jose J. | Address on file | | | | | | | |
| 1894957 | Garcia Echevarria, Jose J. | Address on file | | | | | | | |
| 184948 | GARCIA ECHEVARRIA, KEILA | Address on file | | | | | | | |
| 793262 | GARCIA ECHEVARRIA, LUCY | Address on file | | | | | | | |
| 184949 | GARCIA ECHEVARRIA, MARYLIN I. | Address on file | | | | | | | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Address on file | | | | | | | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Address on file | | | | | | | |
| 184950 | GARCIA ECHEVARRIA, MIGUEL | Address on file | | | | | | | |
| 852972 | GARCIA ECHEVARRIA, MIGUEL A. | Address on file | | | | | | | |
| 184951 | GARCIA ECHEVARRIA, ROSA | Address on file | | | | | | | |
| 184952 | GARCIA ECHEVARRIA, YAZAMETH M | Address on file | | | | | | | |
| 793263 | GARCIA ECHEVARRIA, YAZAMETH M. | Address on file | | | | | | | |
| 2201087 | Garcia Echeverria , Miguel | Address on file | | | | | | | |
| 184953 | GARCIA ELIAS, ANA | Address on file | | | | | | | |
| 184954 | GARCIA ELIAS, ARLENE | Address on file | | | | | | | |
| 793264 | GARCIA ELIAS, ARLENE | Address on file | | | | | | | |
| 184956 | GARCIA ELIAS, IVAN | Address on file | | | | | | | |
| 184955 | GARCIA ELIAS, IVAN | Address on file | | | | | | | |
| 184957 | GARCIA ELIAS, LETICIA | Address on file | | | | | | | |
| 184958 | GARCIA ELIAS, LETICIA | Address on file | | | | | | | |
| 1596248 | Garcia Emanuelli, Karen | Address on file | | | | | | | |
| 184959 | GARCIA EMANUELLI, KAREN | Address on file | | | | | | | |
| 1899145 | Garcia Emanuelli, Karen | Address on file | | | | | | | |
| 1899145 | Garcia Emanuelli, Karen | Address on file | | | | | | | |
| 793265 | GARCIA EMANUELLI, KAREN | Address on file | | | | | | | |
| 184960 | GARCIA ENCARNACION, LUCILA | Address on file | | | | | | | |
| 184961 | GARCIA ENCARNACION, LUZ E | Address on file | | | | | | | |
| 184962 | GARCIA ENCARNACION, RICHAR | Address on file | | | | | | | |
| 184963 | GARCIA ENCARNACION, SANTIAGO | Address on file | | | | | | | |
| 184964 | GARCIA ENCARNACION, WILLIAM | Address on file | | | | | | | |
| 184965 | GARCIA ENCHAUTEGUI, LUZ | Address on file | | | | | | | |
| 184966 | GARCIA ENRIQUEZ, ALEXANDER | Address on file | | | | | | | |
| 184967 | GARCIA ERAZO, HYDALYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4832 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184968 | GARCIA ESCALERA, ANASTASIO | Address on file | | | | | | | |
| 184969 | GARCIA ESCALERA, ANDRES | Address on file | | | | | | | |
| 184970 | GARCIA ESCALERA, ANTOLIANO | Address on file | | | | | | | |
| 184971 | Garcia Escalera, Avelino | Address on file | | | | | | | |
| 793266 | GARCIA ESCOBAR, VILMA | Address on file | | | | | | | |
| 184972 | GARCIA ESCOBAR, VILMA E | Address on file | | | | | | | |
| 184973 | GARCIA ESCRIBANO, HAYDEE | Address on file | | | | | | | |
| 793267 | GARCIA ESCRIBANO, HAYDEE | Address on file | | | | | | | |
| 1666920 | Garcia Escribano, Haydee | Address on file | | | | | | | |
| 184974 | GARCIA ESCROGGIN, CARLOS | Address on file | | | | | | | |
| 184975 | GARCIA ESCROGGIN, LOURDES | Address on file | | | | | | | |
| 184976 | GARCIA ESMURRIA, JOSE E | Address on file | | | | | | | |
| 1566636 | Garcia Esmurria, Melvin J | Address on file | | | | | | | |
| 184977 | Garcia Esmurria, Melvin J. | Address on file | | | | | | | |
| 184942 | GARCIA ESPADA, JORGE | Address on file | | | | | | | |
| 184978 | GARCIA ESPERANZA, RAFAEL | Address on file | | | | | | | |
| 184979 | GARCIA ESPINAL, BIANCA M | Address on file | | | | | | | |
| 184980 | GARCIA ESPINO, BLANCA | Address on file | | | | | | | |
| 184981 | GARCIA ESPINO, JUAN | Address on file | | | | | | | |
| 793268 | GARCIA ESPINOSA, MARIA DEL C | Address on file | | | | | | | |
| 1844753 | Garcia Espinosa, Maria Del Carmen | Address on file | | | | | | | |
| 184982 | Garcia Esquilin, Carlos | Address on file | | | | | | | |
| 184983 | GARCIA ESQUILIN, ERNESTO | Address on file | | | | | | | |
| 1799792 | Garcia Esquilin, Ernesto J | Address on file | | | | | | | |
| 184985 | GARCIA ESQUILIN, PABLO | Address on file | | | | | | | |
| 184986 | GARCIA ESQUILIN, SONIA | Address on file | | | | | | | |
| 793269 | GARCIA ESQUILIN, VIRGINIA | Address on file | | | | | | | |
| 184988 | GARCIA ESTEVA, HERBER | Address on file | | | | | | | |
| 184989 | GARCIA ESTRADA, ERICK | Address on file | | | | | | | |
| 184990 | GARCIA ESTRADA, GIOVANNY | Address on file | | | | | | | |
| 184991 | GARCIA ESTRADA, GRISSELL | Address on file | | | | | | | |
| 184992 | Garcia Estrada, Juan L | Address on file | | | | | | | |
| 184993 | GARCIA ESTRADA, KETTY | Address on file | | | | | | | |
| 184994 | GARCIA ESTRADA, MIRTA | Address on file | | | | | | | |
| 1481745 | Garcia Estrada, Santos | Address on file | | | | | | | |
| 184995 | GARCIA ESTRADA, SANTOS | Address on file | | | | | | | |
| 184996 | Garcia Estrada, Santos J. | Address on file | | | | | | | |
| 184997 | GARCIA ESTRADA, TOMAS L | Address on file | | | | | | | |
| 184998 | GARCIA ESTRELLA, BRIAN J. | Address on file | | | | | | | |
| 184999 | Garcia Estronza, Heriberto | Address on file | | | | | | | |
| 185000 | GARCIA ESTRONZA, HERIBERTO | Address on file | | | | | | | |
| 185001 | GARCIA FABIAN, JOSE | Address on file | | | | | | | |
| 185002 | GARCIA FABREGAS, IRIS D | Address on file | | | | | | | |
| 185003 | GARCIA FAJARDO, FELIX | Address on file | | | | | | | |
| 185004 | GARCIA FALCON, CARMEN | Address on file | | | | | | | |
| 185005 | Garcia Falcon, Iris | Address on file | | | | | | | |
| 185006 | GARCIA FALCON, LUIS E | Address on file | | | | | | | |
| 185007 | GARCIA FALU, DAVID | Address on file | | | | | | | |
| 185008 | GARCIA FALU, FILINA | Address on file | | | | | | | |
| 185009 | GARCIA FANAS, DELCIA | Address on file | | | | | | | |
| 185010 | GARCIA FANEYTT, JORGE | Address on file | | | | | | | |
| 185011 | GARCIA FANEYTT, JORGE | Address on file | | | | | | | |
| 185012 | GARCIA FANTAUZZI, ZAIDA L | Address on file | | | | | | | |
| 793270 | GARCIA FARGAS, JAZMIN | Address on file | | | | | | | |
| 185013 | GARCIA FARGAS, JAZMIN | Address on file | | | | | | | |
| 185014 | GARCIA FEAL, MICHAEL | Address on file | | | | | | | |
| 185015 | GARCIA FEBO, GAMALIEL | Address on file | | | | | | | |
| 185016 | GARCIA FEBO, KEYLA Y | Address on file | | | | | | | |
| 185017 | GARCIA FEBO, LOIDA A | Address on file | | | | | | | |
| 793271 | GARCIA FEBRES, ANA | Address on file | | | | | | | |
| 185018 | GARCIA FEBRES, ANA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4833 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185020 | GARCIA FEBRES, ANTONIO | Address on file | | | | | | | |
| 185019 | GARCIA FEBRES, ANTONIO | Address on file | | | | | | | |
| 185021 | GARCIA FEBRES, FRANCISCO | Address on file | | | | | | | |
| 185022 | Garcia Febus, Angel R | Address on file | | | | | | | |
| 185023 | GARCIA FEBUS, HORACIO | Address on file | | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | Address on file | | | | | | | |
| 2105397 | Garcia Felicano , Lourdes S. | Address on file | | | | | | | |
| 844009 | GARCIA FELICIANO NELSON | URB LAS AGUILAS | F11 CALLE 4 | | | COAMO | PR | 00769 | |
| 185024 | GARCIA FELICIANO, ANA | Address on file | | | | | | | |
| 1530163 | GARCIA FELICIANO, ANGEL M. | Address on file | | | | | | | |
| 185028 | GARCIA FELICIANO, ANTONIO | Address on file | | | | | | | |
| 185027 | GARCIA FELICIANO, ANTONIO | Address on file | | | | | | | |
| 185026 | GARCIA FELICIANO, ANTONIO | Address on file | | | | | | | |
| 185029 | GARCIA FELICIANO, ARTURO T. | Address on file | | | | | | | |
| 185030 | GARCIA FELICIANO, CARLOS | Address on file | | | | | | | |
| 185031 | GARCIA FELICIANO, CARLOS I. | Address on file | | | | | | | |
| 852973 | GARCIA FELICIANO, CARLOS IVAN | Address on file | | | | | | | |
| 185033 | GARCIA FELICIANO, EDDIE | Address on file | | | | | | | |
| 185034 | Garcia Feliciano, Emanuel | Address on file | | | | | | | |
| 793272 | GARCIA FELICIANO, GILBERTO | Address on file | | | | | | | |
| 185035 | GARCIA FELICIANO, JOSE | Address on file | | | | | | | |
| 185036 | GARCIA FELICIANO, JUAN | Address on file | | | | | | | |
| 185037 | GARCIA FELICIANO, JUDITH | Address on file | | | | | | | |
| 185038 | GARCIA FELICIANO, JULIA M. | Address on file | | | | | | | |
| 185039 | Garcia Feliciano, Karelia | Address on file | | | | | | | |
| 185040 | GARCIA FELICIANO, KARELIA | Address on file | | | | | | | |
| 185041 | GARCIA FELICIANO, KRIMILDA | Address on file | | | | | | | |
| 185042 | GARCIA FELICIANO, LESTER R. | Address on file | | | | | | | |
| 185043 | GARCIA FELICIANO, LESTER R. | Address on file | | | | | | | |
| 185044 | GARCIA FELICIANO, LOURDES S | Address on file | | | | | | | |
| 793273 | GARCIA FELICIANO, MARIA T. | Address on file | | | | | | | |
| 185045 | GARCIA FELICIANO, NELSON | Address on file | | | | | | | |
| 185046 | GARCIA FELICIANO, RAFAEL | Address on file | | | | | | | |
| 185047 | GARCIA FELICIANO, RENE | Address on file | | | | | | | |
| 185048 | GARCIA FELICIANO, VICTOR | Address on file | | | | | | | |
| 2012129 | GARCIA FELICIANO, VICTOR M | Address on file | | | | | | | |
| 185049 | GARCIA FELICIANO, YAN | Address on file | | | | | | | |
| 185050 | GARCIA FELIX, ANTONIO | Address on file | | | | | | | |
| 185051 | GARCIA FELIX, CARMEN | Address on file | | | | | | | |
| 185052 | GARCIA FELIX, HECTOR L. | Address on file | | | | | | | |
| 185053 | GARCIA FELIX, JUAN | Address on file | | | | | | | |
| 2161206 | Garcia Felix, Juan | Address on file | | | | | | | |
| 185054 | GARCIA FELIX, JUANITA | Address on file | | | | | | | |
| 185055 | GARCIA FELIX, MARIA DE LOS A | Address on file | | | | | | | |
| 185056 | GARCIA FELIX, YAILYN | Address on file | | | | | | | |
| 185057 | GARCIA FERNANDEZ, ANGELA A | Address on file | | | | | | | |
| 793274 | GARCIA FERNANDEZ, DANNY | Address on file | | | | | | | |
| 185058 | GARCIA FERNANDEZ, DANNY | Address on file | | | | | | | |
| 185059 | Garcia Fernandez, Edgar J | Address on file | | | | | | | |
| 185060 | GARCIA FERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 185061 | GARCIA FERNANDEZ, HECTOR R | Address on file | | | | | | | |
| 185062 | Garcia Fernandez, Luis R. | Address on file | | | | | | | |
| 185063 | GARCIA FERNANDEZ, MILDELINA | Address on file | | | | | | | |
| 185064 | GARCIA FERNANDEZ, NYDIA | Address on file | | | | | | | |
| 185065 | GARCIA FERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 185066 | GARCIA FERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 185067 | GARCIA FERNANDEZ, VIVIANNE | Address on file | | | | | | | |
| 185068 | GARCIA FERNANDEZ, WANDALYS | Address on file | | | | | | | |
| 185069 | Garcia Fernandez, Wilfredo | Address on file | | | | | | | |
| 185070 | GARCIA FERRER, AMELIA | Address on file | | | | | | | |
| 185071 | GARCIA FERRER, CARMEN E | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185072 | Garcia Ferrer, Hector M. | Address on file | | | | | | | |
| 185073 | GARCIA FERRER, HECTOR M. | Address on file | | | | | | | |
| 185074 | GARCIA FERRER, JESUS | Address on file | | | | | | | |
| 185075 | Garcia Ferrer, Walter | Address on file | | | | | | | |
| 658123 | GARCIA FIGUEROA & COMPANY PSC | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 185076 | GARCIA FIGUEROA, ADA | Address on file | | | | | | | |
| 185077 | GARCIA FIGUEROA, ADNER | Address on file | | | | | | | |
| 185078 | GARCIA FIGUEROA, AGUSTIN | Address on file | | | | | | | |
| 185079 | GARCIA FIGUEROA, AISHA | Address on file | | | | | | | |
| 185080 | GARCIA FIGUEROA, ANA T | Address on file | | | | | | | |
| 185081 | GARCIA FIGUEROA, ANGEL B. | Address on file | | | | | | | |
| 185083 | GARCIA FIGUEROA, AUREA | Address on file | | | | | | | |
| 1912336 | GARCIA FIGUEROA, BETSY | Address on file | | | | | | | |
| 1969525 | Garcia Figueroa, Betsy | Address on file | | | | | | | |
| 1987919 | Garcia Figueroa, Betsy | Address on file | | | | | | | |
| 1879405 | GARCIA FIGUEROA, BETSY | Address on file | | | | | | | |
| 185085 | GARCIA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 185084 | Garcia Figueroa, Carlos | Address on file | | | | | | | |
| 1488785 | GARCIA FIGUEROA, CARLOS RUBEN | Address on file | | | | | | | |
| 1487060 | Garcia Figueroa, Carlos Ruben | Address on file | | | | | | | |
| 185086 | GARCIA FIGUEROA, CARMEN E. | Address on file | | | | | | | |
| 852974 | GARCIA FIGUEROA, CARMEN E. | Address on file | | | | | | | |
| 840023 | GARCÍA FIGUEROA, CARMEN E. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1657579 | Garcia Figueroa, Carmen M | Address on file | | | | | | | |
| 185087 | GARCIA FIGUEROA, DIDY | Address on file | | | | | | | |
| 185088 | GARCIA FIGUEROA, DOMINGO | Address on file | | | | | | | |
| 185089 | GARCIA FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 185090 | GARCIA FIGUEROA, ELSA | Address on file | | | | | | | |
| 185091 | GARCIA FIGUEROA, ESTEBAN | Address on file | | | | | | | |
| 185092 | GARCIA FIGUEROA, EVELYN | Address on file | | | | | | | |
| 1716460 | Garcia Figueroa, Evelyn | Address on file | | | | | | | |
| 185093 | GARCIA FIGUEROA, FELIPE | Address on file | | | | | | | |
| 1757439 | Garcia Figueroa, Felipe A | Address on file | | | | | | | |
| 185094 | GARCIA FIGUEROA, FRANCISCA | Address on file | | | | | | | |
| 185095 | GARCIA FIGUEROA, GERARDO | Address on file | | | | | | | |
| 793277 | GARCIA FIGUEROA, GLADYS | Address on file | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | Address on file | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | Address on file | | | | | | | |
| 185097 | GARCIA FIGUEROA, HECTOR JUAN | Address on file | | | | | | | |
| 185098 | GARCIA FIGUEROA, HERNAN | Address on file | | | | | | | |
| 185100 | GARCIA FIGUEROA, IDALIZ | Address on file | | | | | | | |
| 185099 | GARCIA FIGUEROA, IDALIZ | Address on file | | | | | | | |
| 185101 | GARCIA FIGUEROA, IVETTE S | Address on file | | | | | | | |
| 185102 | GARCIA FIGUEROA, JOSE | Address on file | | | | | | | |
| 1978377 | Garcia Figueroa, Judith | Address on file | | | | | | | |
| 185104 | GARCIA FIGUEROA, KAROLEE | Address on file | | | | | | | |
| 185103 | GARCIA FIGUEROA, KAROLEE | Address on file | | | | | | | |
| 185105 | GARCIA FIGUEROA, KISHIA | Address on file | | | | | | | |
| 793278 | GARCIA FIGUEROA, KRISTIE N | Address on file | | | | | | | |
| 185106 | GARCIA FIGUEROA, LUZ M. | Address on file | | | | | | | |
| 185107 | GARCIA FIGUEROA, MARIA | Address on file | | | | | | | |
| 185109 | GARCIA FIGUEROA, MARIA | Address on file | | | | | | | |
| 185108 | GARCIA FIGUEROA, MARIA | Address on file | | | | | | | |
| 185110 | GARCIA FIGUEROA, MATILDA | Address on file | | | | | | | |
| 793279 | GARCIA FIGUEROA, NAYDA | Address on file | | | | | | | |
| 1880210 | Garcia Figueroa, Nayda L | Address on file | | | | | | | |
| 185112 | GARCIA FIGUEROA, NAYDA L | Address on file | | | | | | | |
| 2143718 | Garcia Figueroa, Nirma I | Address on file | | | | | | | |
| 185113 | GARCIA FIGUEROA, NIRMA I | Address on file | | | | | | | |
| 185114 | GARCIA FIGUEROA, NORA M | Address on file | | | | | | | |
| 2132806 | Garcia Figueroa, Nora M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4835 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1691856 | Garcia Figueroa, Nydia M | Address on file | | | | | | | |
| 185115 | GARCIA FIGUEROA, NYDIA M | Address on file | | | | | | | |
| 2030844 | Garcia Figueroa, Reynaldo | 37 Calle Koppisch Urb. Ramírez e Are Nano | | | | Mayaguez | PR | 00682 | |
| 185116 | GARCIA FIGUEROA, REYNALDO | Address on file | | | | | | | |
| 185117 | GARCIA FIGUEROA, ROSALIA | Address on file | | | | | | | |
| 1389288 | Garcia Figueroa, Samuel | Address on file | | | | | | | |
| 1389288 | Garcia Figueroa, Samuel | Address on file | | | | | | | |
| 185118 | GARCIA FIGUEROA, SAMUEL | Address on file | | | | | | | |
| 185119 | GARCIA FIGUEROA, SULLY | Address on file | | | | | | | |
| 185120 | Garcia Figueroa, William A. | Address on file | | | | | | | |
| 793280 | GARCIA FIGUEROA, YESENIA | Address on file | | | | | | | |
| 1972255 | Garcia Figueroa, Yolanda | Address on file | | | | | | | |
| 185121 | GARCIA FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 793281 | GARCIA FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 1953529 | Garcia Figuroa, Yolanda | Address on file | | | | | | | |
| 185122 | GARCIA FLECHA, AIDA | Address on file | | | | | | | |
| 185123 | GARCIA FLECHA, ELADIO | Address on file | | | | | | | |
| 185124 | Garcia Flores, Alejandro | Address on file | | | | | | | |
| 185125 | GARCIA FLORES, AMNERIS | Address on file | | | | | | | |
| 793282 | GARCIA FLORES, ANAIRA | Address on file | | | | | | | |
| 852976 | GARCIA FLORES, ANGEL L. | Address on file | | | | | | | |
| 185126 | GARCIA FLORES, ANGEL L. | Address on file | | | | | | | |
| 185127 | GARCIA FLORES, BETHZAIDA | Address on file | | | | | | | |
| 185128 | GARCIA FLORES, BLENDA | Address on file | | | | | | | |
| 185129 | GARCIA FLORES, CARMEN M | Address on file | | | | | | | |
| 185130 | GARCIA FLORES, EDWIN | Address on file | | | | | | | |
| 185131 | GARCIA FLORES, EDWIN | Address on file | | | | | | | |
| 185132 | GARCIA FLORES, HAYDEE | Address on file | | | | | | | |
| 185133 | GARCIA FLORES, IVAN | Address on file | | | | | | | |
| 185134 | GARCIA FLORES, JANET | Address on file | | | | | | | |
| 185135 | GARCIA FLORES, JIMMY | Address on file | | | | | | | |
| 699386 | GARCIA FLORES, LOURDES | Address on file | | | | | | | |
| 185136 | GARCIA FLORES, LOURDES E. | Address on file | | | | | | | |
| 185137 | GARCIA FLORES, MARCOS | Address on file | | | | | | | |
| 185138 | GARCIA FLORES, MARILYN | Address on file | | | | | | | |
| 793283 | GARCIA FLORES, MARISOL | Address on file | | | | | | | |
| 185139 | GARCIA FLORES, MELISSA | Address on file | | | | | | | |
| 185140 | GARCIA FLORES, MODESTO | Address on file | | | | | | | |
| 185141 | GARCIA FLORES, MODESTO | Address on file | | | | | | | |
| 185142 | GARCIA FLORES, NORBERTO | Address on file | | | | | | | |
| 185143 | GARCIA FLORES, PASCUAL | Address on file | | | | | | | |
| 185144 | GARCIA FLORES, PEDRO | Address on file | | | | | | | |
| 185145 | GARCIA FLORES, RENE | Address on file | | | | | | | |
| 185146 | GARCIA FLORES, RONALD | Address on file | | | | | | | |
| 185147 | GARCIA FLORES, ROSA M | Address on file | | | | | | | |
| 1712656 | GARCIA FLORES, ROSA MARIA | Address on file | | | | | | | |
| 185148 | GARCIA FLORES, ROSE M | Address on file | | | | | | | |
| 1760259 | Garcia Flores, Rose Marie | Address on file | | | | | | | |
| 185149 | Garcia Flores, Sixto | Address on file | | | | | | | |
| 185150 | GARCIA FLORES, WILNELIA | Address on file | | | | | | | |
| 185151 | GARCIA FLORES, ZULMA I | Address on file | | | | | | | |
| 185152 | GARCIA FLORES,EDDIE | Address on file | | | | | | | |
| 185153 | GARCIA FLOREZ, BLENDA | Address on file | | | | | | | |
| 185154 | GARCIA FONSECA, ALEXIS | Address on file | | | | | | | |
| 185155 | GARCIA FONSECA, MARA | Address on file | | | | | | | |
| 185156 | Garcia Fonseca, Osvaldo | Address on file | | | | | | | |
| 2218623 | Garcia Fontánez, Carlos L. | Address on file | | | | | | | |
| 185157 | GARCIA FONTANEZ, CARMEN D | Address on file | | | | | | | |
| 185158 | GARCIA FONTANEZ, CARMEN G | Address on file | | | | | | | |
| 185159 | Garcia Fontanez, Hector M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4836 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185160 | GARCIA FONTANEZ, LEONARDO | Address on file | | | | | | | |
| 185161 | GARCIA FONTANEZ, MARCELINO | Address on file | | | | | | | |
| 185162 | GARCIA FONTANEZ, MICHAEL | Address on file | | | | | | | |
| 793285 | GARCIA FONTANEZ, RAYMUNDO | Address on file | | | | | | | |
| 185163 | GARCIA FONTANT, LUIS | Address on file | | | | | | | |
| 185164 | GARCIA FONTEBOA, MANUEL | Address on file | | | | | | | |
| 185165 | GARCIA FORTES, MARIA DEL C. | Address on file | | | | | | | |
| 793286 | GARCIA FORTI, CELINES | Address on file | | | | | | | |
| 185166 | GARCIA FORTIER, ARNALDO J | Address on file | | | | | | | |
| 185167 | GARCIA FOURNIER, SANDRA | Address on file | | | | | | | |
| 185168 | GARCIA FRAGA, LUIS | Address on file | | | | | | | |
| 185169 | GARCIA FRAGA, LUIS DAMIAN | Address on file | | | | | | | |
| 185170 | Garcia Fragosa, Rosendo | Address on file | | | | | | | |
| 793287 | GARCIA FRAGUADA, CLARIBET | Address on file | | | | | | | |
| 185172 | GARCIA FRAGUADA, CRISTOBAL | Address on file | | | | | | | |
| 185173 | GARCIA FRANCESCHI, FELIX | Address on file | | | | | | | |
| 185174 | GARCIA FRANCIS, PEDRO D | Address on file | | | | | | | |
| 185175 | GARCIA FRANCO, ARMIDA | Address on file | | | | | | | |
| 185176 | GARCIA FRANCO, HECTOR D | Address on file | | | | | | | |
| 185177 | GARCIA FRANCO, JENNY | Address on file | | | | | | | |
| 185178 | GARCIA FRANCO, MYRIAM | Address on file | | | | | | | |
| 185179 | GARCIA FRANCO, RADAMES | Address on file | | | | | | | |
| 1258354 | GARCIA FRATICELLI, ARIEL | Address on file | | | | | | | |
| 185180 | GARCIA FRATICELLI, FRANCES | Address on file | | | | | | | |
| 185181 | GARCIA FRETTS, CARMEN E. | Address on file | | | | | | | |
| 185182 | GARCIA FUENTES, ANGEL | Address on file | | | | | | | |
| 185183 | GARCIA FUENTES, EDDIE | Address on file | | | | | | | |
| 185184 | GARCIA FUENTES, IRIS O | Address on file | | | | | | | |
| 185185 | GARCIA FUENTES, JULIO | Address on file | | | | | | | |
| 793288 | GARCIA FUENTES, STEPHANIE M | Address on file | | | | | | | |
| 185186 | GARCIA FUENTES, VENELISSE | Address on file | | | | | | | |
| 185187 | GARCIA FUENTES, ZULMA | Address on file | | | | | | | |
| 185188 | GARCIA GALAN, FELIX | Address on file | | | | | | | |
| 1655598 | Garcia Galan, Felix | Address on file | | | | | | | |
| 185189 | GARCIA GALAN, FELIX | Address on file | | | | | | | |
| 793289 | GARCIA GALAN, NORMA D | Address on file | | | | | | | |
| 185190 | GARCIA GALAN, NORMA D | Address on file | | | | | | | |
| 1788024 | Garcia Galan, Norma Diana | Address on file | | | | | | | |
| 185191 | GARCIA GALAN, PEDRO L. | Address on file | | | | | | | |
| 185192 | GARCIA GALARZA, BRENDA | Address on file | | | | | | | |
| 185193 | GARCIA GALARZA, CARMEN L | Address on file | | | | | | | |
| 185194 | GARCIA GALARZA, DAISY | Address on file | | | | | | | |
| 185195 | GARCIA GALARZA, DAISY | Address on file | | | | | | | |
| 185196 | GARCIA GALARZA, GABRIEL | Address on file | | | | | | | |
| 185197 | GARCIA GALARZA, JOSE | Address on file | | | | | | | |
| 185198 | GARCIA GALARZA, LUIS | Address on file | | | | | | | |
| 185199 | GARCIA GALARZA, MARIBELLA | Address on file | | | | | | | |
| 185200 | GARCIA GALARZA, MIRIAM S | Address on file | | | | | | | |
| 185201 | Garcia Galloza, Edgardo | Address on file | | | | | | | |
| 1258355 | GARCIA GALLOZA, JAVIER | Address on file | | | | | | | |
| 793290 | GARCIA GALLOZA, WILLIAM | Address on file | | | | | | | |
| 185203 | GARCIA GALLOZA, WILLIAM | Address on file | | | | | | | |
| 185204 | GARCIA GANZALEZ, PABLO | Address on file | | | | | | | |
| 1781869 | Garcia Ganzalez, Zuleika | Address on file | | | | | | | |
| 185205 | GARCIA GARAMENDI, JUAN | Address on file | | | | | | | |
| 185206 | GARCIA GARCES, CARLOS | Address on file | | | | | | | |
| 185207 | GARCÍA GARCÍA JASON J. | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 185208 | GARCIA GARCIA MD, DAVID | Address on file | | | | | | | |
| 185209 | GARCIA GARCIA MD, JOSE M | Address on file | | | | | | | |
| 185210 | GARCIA GARCIA MD, JUAN C | Address on file | | | | | | | |
| 793292 | GARCIA GARCIA, ABDIEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185211 | GARCIA GARCIA, ABNER | Address on file | | | | | | | |
| 185212 | GARCIA GARCIA, AIMMY E | Address on file | | | | | | | |
| 185213 | GARCIA GARCIA, AIXA | Address on file | | | | | | | |
| 185214 | GARCIA GARCIA, ALEX | Address on file | | | | | | | |
| 185215 | GARCIA GARCIA, ALEXIS | Address on file | | | | | | | |
| 185216 | GARCIA GARCIA, AMANDA I | Address on file | | | | | | | |
| 1629983 | Garcia Garcia, Amanda I | Address on file | | | | | | | |
| 1813737 | GARCIA GARCIA, AMANDA I | Address on file | | | | | | | |
| 1901153 | Garcia Garcia, Amanda I | Address on file | | | | | | | |
| 1824590 | Garcia Garcia, Amanda I. | Address on file | | | | | | | |
| 1941308 | Garcia Garcia, Amanda I. | Address on file | | | | | | | |
| 185217 | GARCIA GARCIA, AMARILYS | Address on file | | | | | | | |
| 793293 | GARCIA GARCIA, ANGEL | Address on file | | | | | | | |
| 793294 | GARCIA GARCIA, ANGEL | Address on file | | | | | | | |
| 185218 | GARCIA GARCIA, ANGEL | Address on file | | | | | | | |
| 185219 | GARCIA GARCIA, ANGEL MANUEL | Address on file | | | | | | | |
| 185220 | GARCIA GARCIA, ANTONIA | Address on file | | | | | | | |
| 185221 | GARCIA GARCIA, ARACELI | Address on file | | | | | | | |
| 185222 | GARCIA GARCIA, ARISTIDES | Address on file | | | | | | | |
| 185223 | GARCIA GARCIA, ARMINDO | Address on file | | | | | | | |
| 185224 | GARCIA GARCIA, ARNALDO | Address on file | | | | | | | |
| 185225 | GARCIA GARCIA, AWILDA | Address on file | | | | | | | |
| 185226 | GARCIA GARCIA, BEATRIZ | Address on file | | | | | | | |
| 1319342 | GARCIA GARCIA, BEATRIZ | Address on file | | | | | | | |
| 1319342 | GARCIA GARCIA, BEATRIZ | Address on file | | | | | | | |
| 185227 | GARCIA GARCIA, BETTY | Address on file | | | | | | | |
| 185228 | GARCIA GARCIA, BETZAIDA | Address on file | | | | | | | |
| 185229 | GARCIA GARCIA, BLANCA I | Address on file | | | | | | | |
| 185230 | GARCIA GARCIA, CANDIDA | Address on file | | | | | | | |
| 793295 | GARCIA GARCIA, CANDIDA | Address on file | | | | | | | |
| 185231 | GARCIA GARCIA, CANDIDA R | Address on file | | | | | | | |
| 793296 | GARCIA GARCIA, CARLA N | Address on file | | | | | | | |
| 185232 | GARCIA GARCIA, CARLOS | Address on file | | | | | | | |
| 185233 | GARCIA GARCIA, CARLOS | Address on file | | | | | | | |
| 185234 | Garcia Garcia, Carlos H | Address on file | | | | | | | |
| 185235 | GARCIA GARCIA, CARLOS R. | Address on file | | | | | | | |
| 185236 | GARCIA GARCIA, CARMEN | Address on file | | | | | | | |
| 185237 | GARCIA GARCIA, CARMEN | Address on file | | | | | | | |
| 793297 | GARCIA GARCIA, CARMEN | Address on file | | | | | | | |
| 1777313 | Garcia Garcia, Carmen | Address on file | | | | | | | |
| 185238 | GARCIA GARCIA, CARMEN D | Address on file | | | | | | | |
| 793299 | GARCIA GARCIA, CARMEN D | Address on file | | | | | | | |
| 185239 | GARCIA GARCIA, CARMEN G | Address on file | | | | | | | |
| 185240 | GARCIA GARCIA, CARMEN I | Address on file | | | | | | | |
| 185241 | GARCIA GARCIA, CARMEN L. | Address on file | | | | | | | |
| 185242 | GARCIA GARCIA, CARMEN L. | Address on file | | | | | | | |
| 185243 | GARCIA GARCIA, CARMEN M | Address on file | | | | | | | |
| 185244 | GARCIA GARCIA, CARMEN N | Address on file | | | | | | | |
| 185246 | GARCIA GARCIA, CELESTINO | Address on file | | | | | | | |
| 185247 | GARCIA GARCIA, DALYN E. | Address on file | | | | | | | |
| 185248 | GARCIA GARCIA, DAVID | Address on file | | | | | | | |
| 1925630 | Garcia Garcia, David | Address on file | | | | | | | |
| 2069680 | Garcia Garcia, David | Address on file | | | | | | | |
| 1966911 | Garcia Garcia, David | Address on file | | | | | | | |
| 185249 | GARCIA GARCIA, DENISSE | Address on file | | | | | | | |
| 852977 | GARCIA GARCIA, DINA | Address on file | | | | | | | |
| 185250 | GARCIA GARCIA, DINA | Address on file | | | | | | | |
| 185251 | Garcia Garcia, Ed William | Address on file | | | | | | | |
| 185252 | GARCIA GARCIA, EDWIN | Address on file | | | | | | | |
| 185253 | GARCIA GARCIA, ELAINE | Address on file | | | | | | | |
| 793300 | GARCIA GARCIA, ELAINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4838 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185254 | GARCIA GARCIA, ELBA | Address on file | | | | | | | |
| 185255 | GARCIA GARCIA, ELENA | Address on file | | | | | | | |
| 185256 | GARCIA GARCIA, EMILIA | Address on file | | | | | | | |
| 185257 | GARCIA GARCIA, ENRIQUE | Address on file | | | | | | | |
| 185258 | GARCIA GARCIA, EVELIO | Address on file | | | | | | | |
| 185259 | GARCIA GARCIA, EVELYN | Address on file | | | | | | | |
| 185260 | GARCIA GARCIA, EVELYN | Address on file | | | | | | | |
| 185261 | GARCIA GARCIA, FELIPE | Address on file | | | | | | | |
| 185262 | GARCIA GARCIA, FERDINAND | Address on file | | | | | | | |
| 185263 | GARCIA GARCIA, FERNANDO | Address on file | | | | | | | |
| 185264 | Garcia Garcia, Flor | Address on file | | | | | | | |
| 185265 | Garcia Garcia, Freddy | Address on file | | | | | | | |
| 185266 | GARCIA GARCIA, GADDIER | Address on file | | | | | | | |
| 185267 | GARCIA GARCIA, GADDIER | Address on file | | | | | | | |
| 185268 | GARCIA GARCIA, GISELLY | Address on file | | | | | | | |
| 1882368 | Garcia Garcia, Gladys | Address on file | | | | | | | |
| 185269 | GARCIA GARCIA, GLADYS | Address on file | | | | | | | |
| 185271 | GARCIA GARCIA, GLORIMAR | Address on file | | | | | | | |
| 185272 | GARCIA GARCIA, GRISSEL | Address on file | | | | | | | |
| 185273 | GARCIA GARCIA, GUILLERMO | Address on file | | | | | | | |
| 185274 | GARCIA GARCIA, HAYDEE | Address on file | | | | | | | |
| 1831917 | Garcia Garcia, Heber J. | Address on file | | | | | | | |
| 185275 | GARCIA GARCIA, HIPOLITA | Address on file | | | | | | | |
| 185276 | GARCIA GARCIA, IRIS | Address on file | | | | | | | |
| 185277 | GARCIA GARCIA, IRIS P | Address on file | | | | | | | |
| 1943896 | Garcia Garcia, Iris P. | Address on file | | | | | | | |
| 1931766 | Garcia Garcia, Iris P. | Address on file | | | | | | | |
| 1991634 | Garcia Garcia, Iris P. | Address on file | | | | | | | |
| 185278 | GARCIA GARCIA, IRMA | Address on file | | | | | | | |
| 2094580 | Garcia Garcia, Irma | Address on file | | | | | | | |
| 2094580 | Garcia Garcia, Irma | Address on file | | | | | | | |
| 2094580 | Garcia Garcia, Irma | Address on file | | | | | | | |
| 185279 | GARCIA GARCIA, ISABEL M | Address on file | | | | | | | |
| 185281 | GARCIA GARCIA, ISOLINA | Address on file | | | | | | | |
| 1685874 | Garcia Garcia, Ivelisa | Address on file | | | | | | | |
| 185282 | GARCIA GARCIA, IVELISA | Address on file | | | | | | | |
| 2031866 | Garcia Garcia, Ivelisa | Address on file | | | | | | | |
| 185283 | GARCIA GARCIA, IVETTE | Address on file | | | | | | | |
| 185284 | GARCIA GARCIA, JAELENNE | Address on file | | | | | | | |
| 185285 | GARCIA GARCIA, JANET | Address on file | | | | | | | |
| 185286 | GARCIA GARCIA, JARIELLYS | Address on file | | | | | | | |
| 1419820 | GARCÍA GARCÍA, JASON J. | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 2143030 | Garcia Garcia, Javier | Address on file | | | | | | | |
| 185287 | GARCIA GARCIA, JAVIER | Address on file | | | | | | | |
| 185288 | GARCIA GARCIA, JAVIER | Address on file | | | | | | | |
| 185290 | GARCIA GARCIA, JAVIER E | Address on file | | | | | | | |
| 185289 | GARCIA GARCIA, JAVIER E | Address on file | | | | | | | |
| 185291 | GARCIA GARCIA, JAYMARA L | Address on file | | | | | | | |
| 1525334 | Garcia Garcia, Jeannette | c/o Lcdo. Dennis J. Cruz Pérez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 1419821 | GARCIA GARCIA, JEANNETTE | DENNIS J. CRUZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 185292 | GARCIA GARCIA, JENNY E | Address on file | | | | | | | |
| 793302 | GARCIA GARCIA, JENNY E. | Address on file | | | | | | | |
| 185293 | GARCIA GARCIA, JESUS | Address on file | | | | | | | |
| 2206480 | Garcia Garcia, Jesus M. | Address on file | | | | | | | |
| 185294 | GARCIA GARCIA, JOAQUIN | Address on file | | | | | | | |
| 185295 | GARCIA GARCIA, JORGE | Address on file | | | | | | | |
| 185296 | GARCIA GARCIA, JORGE | Address on file | | | | | | | |
| 185297 | GARCIA GARCIA, JORGE | Address on file | | | | | | | |
| 2135771 | Garcia Garcia, Jorge Aramis | Address on file | | | | | | | |
| 185298 | Garcia Garcia, Jorge L | Address on file | | | | | | | |
| 185299 | GARCIA GARCIA, JORGE M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4839 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185302 | GARCIA GARCIA, JOSE | Address on file | | | | | | | |
| 185303 | GARCIA GARCIA, JOSE | Address on file | | | | | | | |
| 185301 | GARCIA GARCIA, JOSE | Address on file | | | | | | | |
| 185300 | GARCIA GARCIA, JOSE | Address on file | | | | | | | |
| 185304 | GARCIA GARCIA, JOSE A | Address on file | | | | | | | |
| 185305 | Garcia Garcia, Jose A. | Address on file | | | | | | | |
| 185306 | GARCIA GARCIA, JOSE ANTONIO | Address on file | | | | | | | |
| 142526B | GARCIA GARCIA, JOSE E. | Address on file | | | | | | | |
| 185308 | Garcia Garcia, Jose M | Address on file | | | | | | | |
| 185309 | GARCIA GARCIA, JOSE M. | Address on file | | | | | | | |
| 185310 | GARCIA GARCIA, JOSE R | Address on file | | | | | | | |
| 185311 | GARCIA GARCIA, JOSHUA | Address on file | | | | | | | |
| 185313 | GARCIA GARCIA, JUNAYMARIE | Address on file | | | | | | | |
| 185314 | GARCIA GARCIA, KARINA L | Address on file | | | | | | | |
| 185315 | GARCIA GARCIA, KRIZIA | Address on file | | | | | | | |
| 185316 | GARCIA GARCIA, LISMARIEL | Address on file | | | | | | | |
| 2020991 | Garcia Garcia, Lourdes | Address on file | | | | | | | |
| 185317 | Garcia Garcia, Lourdes E | Address on file | | | | | | | |
| 185318 | GARCIA GARCIA, LOURDES I | Address on file | | | | | | | |
| 185319 | GARCIA GARCIA, LOURDES J | Address on file | | | | | | | |
| 185321 | GARCIA GARCIA, LUIS | Address on file | | | | | | | |
| 185320 | GARCIA GARCIA, LUIS | Address on file | | | | | | | |
| 185322 | GARCIA GARCIA, LUIS | Address on file | | | | | | | |
| 793303 | GARCIA GARCIA, LUIS | Address on file | | | | | | | |
| 2222681 | Garcia Garcia, Luis A. | Address on file | | | | | | | |
| 185324 | GARCIA GARCIA, LUIS R | Address on file | | | | | | | |
| 185323 | GARCIA GARCIA, LUIS R | Address on file | | | | | | | |
| 185327 | GARCIA GARCIA, LUZ D. | Address on file | | | | | | | |
| 185326 | GARCIA GARCIA, LUZ D. | Address on file | | | | | | | |
| 185329 | GARCIA GARCIA, LYDIA | Address on file | | | | | | | |
| 185328 | GARCIA GARCIA, LYDIA | Address on file | | | | | | | |
| 185330 | Garcia Garcia, Manuel E. | Address on file | | | | | | | |
| 185331 | GARCIA GARCIA, MARIA D | Address on file | | | | | | | |
| 185332 | GARCIA GARCIA, MARIA DEL. C. | Address on file | | | | | | | |
| 185333 | GARCIA GARCIA, MARIA M | Address on file | | | | | | | |
| 185334 | GARCIA GARCIA, MARIA S | Address on file | | | | | | | |
| 185335 | GARCIA GARCIA, MARIA Y. | Address on file | | | | | | | |
| 185337 | GARCIA GARCIA, MARIANA | Address on file | | | | | | | |
| 185338 | GARCIA GARCIA, MARION R. | Address on file | | | | | | | |
| 185339 | GARCIA GARCIA, MARITZA | Address on file | | | | | | | |
| 185340 | GARCIA GARCIA, MARLENE | Address on file | | | | | | | |
| 185341 | GARCIA GARCIA, MARTITA | Address on file | | | | | | | |
| 793304 | GARCIA GARCIA, MARTITA | Address on file | | | | | | | |
| 185342 | GARCIA GARCIA, MIGUEL | Address on file | | | | | | | |
| 185343 | GARCIA GARCIA, MILAGROS | Address on file | | | | | | | |
| 185344 | GARCIA GARCIA, MILAGROS | Address on file | | | | | | | |
| 185345 | GARCIA GARCIA, MINERVA | Address on file | | | | | | | |
| 185346 | GARCIA GARCIA, MINERVA | Address on file | | | | | | | |
| 185347 | GARCIA GARCIA, MIRIAM R | Address on file | | | | | | | |
| 185348 | GARCIA GARCIA, MISAEL | Address on file | | | | | | | |
| 185350 | GARCIA GARCIA, NANCY S | Address on file | | | | | | | |
| 185349 | GARCIA GARCIA, NANCY S | Address on file | | | | | | | |
| 185351 | GARCIA GARCIA, NATALIA | Address on file | | | | | | | |
| 1657430 | Garcia Garcia, Natalia S. | Address on file | | | | | | | |
| 185352 | GARCIA GARCIA, NELLY M | Address on file | | | | | | | |
| 185354 | GARCIA GARCIA, NEREIDA | Address on file | | | | | | | |
| 185353 | GARCIA GARCIA, NEREIDA | Address on file | | | | | | | |
| 185355 | GARCIA GARCIA, NILDA E. | Address on file | | | | | | | |
| 185356 | GARCIA GARCIA, NILDA I | Address on file | | | | | | | |
| 1816846 | Garcia Garcia, Nilda I | Address on file | | | | | | | |
| 1940687 | Garcia Garcia, Nilda I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4840 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793305 | GARCIA GARCIA, OMAYRA | Address on file | | | | | | | |
| 185357 | GARCIA GARCIA, OMAYRA | Address on file | | | | | | | |
| 185358 | GARCIA GARCIA, OSCAR | Address on file | | | | | | | |
| 844010 | GARCIA GARCIA, OSCAR E. | URB CIUDAD UNIVERSITARIA | R5 CALLE 20 | | | TRUJILLO ALTO | PR | 00676 | |
| 185359 | GARCIA GARCIA, OSCAR E. | Address on file | | | | | | | |
| 185360 | GARCIA GARCIA, PABLO | Address on file | | | | | | | |
| 185362 | GARCIA GARCIA, PEDRO | Address on file | | | | | | | |
| 185363 | Garcia Garcia, Pedro J. | Address on file | | | | | | | |
| 185364 | GARCIA GARCIA, PRINCESS M | Address on file | | | | | | | |
| 793306 | GARCIA GARCIA, RAFAEL | Address on file | | | | | | | |
| 1794712 | Garcia Garcia, Rafael | Address on file | | | | | | | |
| 185366 | GARCIA GARCIA, RAFAEL | Address on file | | | | | | | |
| 1922328 | Garcia Garcia, Ramonita | Address on file | | | | | | | |
| 793307 | GARCIA GARCIA, RAMONITA | Address on file | | | | | | | |
| 185368 | GARCIA GARCIA, RICARDO | Address on file | | | | | | | |
| 185369 | GARCIA GARCIA, ROBERTO | Address on file | | | | | | | |
| 185371 | GARCIA GARCIA, ROBERTO | Address on file | | | | | | | |
| 185370 | Garcia Garcia, Roberto | Address on file | | | | | | | |
| 185372 | GARCIA GARCIA, ROBERTO | Address on file | | | | | | | |
| 185336 | GARCIA GARCIA, ROSALINDA | Address on file | | | | | | | |
| 185374 | GARCIA GARCIA, ROSARELYS | Address on file | | | | | | | |
| 185375 | GARCIA GARCIA, ROXANA | Address on file | | | | | | | |
| 1258356 | GARCIA GARCIA, ROXANA | Address on file | | | | | | | |
| 793308 | GARCIA GARCIA, SAMAGDY | Address on file | | | | | | | |
| 185377 | GARCIA GARCIA, SAMARIE | Address on file | | | | | | | |
| 2051082 | Garcia Garcia, Sandra | Address on file | | | | | | | |
| 185378 | GARCIA GARCIA, SANTIAGO | Address on file | | | | | | | |
| 793309 | GARCIA GARCIA, SARA I | Address on file | | | | | | | |
| 185379 | GARCIA GARCIA, SONIA N | Address on file | | | | | | | |
| 185380 | GARCIA GARCIA, TANIA | Address on file | | | | | | | |
| 185381 | GARCIA GARCIA, WALLACE | Address on file | | | | | | | |
| 185382 | GARCIA GARCIA, WANDA I | Address on file | | | | | | | |
| 2071375 | Garcia Garcia, Wanda I. | Address on file | | | | | | | |
| 185383 | GARCIA GARCIA, WANDA L | Address on file | | | | | | | |
| 793310 | GARCIA GARCIA, WANDA L | Address on file | | | | | | | |
| 793311 | GARCIA GARCIA, WIELTKA M | Address on file | | | | | | | |
| 185384 | GARCIA GARCIA, WILFREDO | Address on file | | | | | | | |
| 185385 | GARCIA GARCIA, WILMA | Address on file | | | | | | | |
| 185386 | GARCIA GARCIA, WILSON | Address on file | | | | | | | |
| 1804418 | Garcia Garcia, Yadiris | Address on file | | | | | | | |
| 185387 | Garcia Garcia, Yadiris | Address on file | | | | | | | |
| 185388 | GARCIA GARCIA, YAILYN | Address on file | | | | | | | |
| 185389 | GARCIA GARCIA, YOLANDA | Address on file | | | | | | | |
| 185390 | GARCIA GARCIA, ZAIDA R | Address on file | | | | | | | |
| 1993854 | Garcia Garcia, Zaida Rosa | Address on file | | | | | | | |
| 185391 | GARCIA GARCIA,ARMINDO | Address on file | | | | | | | |
| 185392 | GARCIA GARCIA,MARION | Address on file | | | | | | | |
| 185393 | GARCIA GARRIDO, OMAR | Address on file | | | | | | | |
| 185394 | GARCIA GASTON, ANA M | Address on file | | | | | | | |
| 185395 | GARCIA GAVILLAN, JESUS | Address on file | | | | | | | |
| 185396 | GARCIA GELPI, CARMEN I | Address on file | | | | | | | |
| 793312 | GARCIA GELPI, RAMONA | Address on file | | | | | | | |
| 185397 | GARCIA GELPI, RAMONA | Address on file | | | | | | | |
| 185398 | GARCIA GENAO, SERGIA | Address on file | | | | | | | |
| 185399 | GARCIA GERARDINO, JULIETTE | Address on file | | | | | | | |
| 185400 | GARCIA GERENA, SANDRA | Address on file | | | | | | | |
| 185401 | GARCIA GIBOYEAUX, DAYNA | Address on file | | | | | | | |
| 185402 | GARCIA GIBOYEAUX, DAYNA | Address on file | | | | | | | |
| 185403 | GARCIA GIL, MARIA | Address on file | | | | | | | |
| 185404 | GARCIA GIL, MARIA E | Address on file | | | | | | | |
| 185405 | GARCIA GIL, PATRICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4841 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1973907 | Garcia Gilderubio, Maria E. | Address on file | | | | | | | |
| 185406 | GARCIA GINES, CARMEN | Address on file | | | | | | | |
| 185407 | GARCIA GINES, DIANA | Address on file | | | | | | | |
| 185408 | GARCIA GINES, DORIS N | Address on file | | | | | | | |
| 185409 | GARCIA GINES, WANDA I | Address on file | | | | | | | |
| 185410 | GARCIA GINORIO, NAYDA T. | Address on file | | | | | | | |
| 185411 | GARCIA GIRALDES, MUGGET | Address on file | | | | | | | |
| 185412 | GARCIA GODOY, JOSE J | Address on file | | | | | | | |
| 185413 | GARCIA GOITIA, JUSTINA | Address on file | | | | | | | |
| 658124 | GARCIA GOMEZ & ASOCIADOS | PO BOX 361174 | | | | SAN JUAN | PR | 00936-1174 | |
| 185414 | GARCIA GOMEZ, ALEJANDRO | Address on file | | | | | | | |
| 2044120 | Garcia Gomez, Basilia | Address on file | | | | | | | |
| 793313 | GARCIA GOMEZ, BASILIA | Address on file | | | | | | | |
| 185416 | GARCIA GOMEZ, BASILIA | Address on file | | | | | | | |
| 185417 | GARCIA GOMEZ, BRUNILDA | Address on file | | | | | | | |
| 185418 | GARCIA GOMEZ, CARLOS | Address on file | | | | | | | |
| 1258357 | GARCIA GOMEZ, DANIEL | Address on file | | | | | | | |
| 185419 | GARCIA GOMEZ, DOLORES | Address on file | | | | | | | |
| 185420 | GARCIA GOMEZ, EDGAR | Address on file | | | | | | | |
| 185421 | GARCIA GOMEZ, ISABEL | Address on file | | | | | | | |
| 185422 | GARCIA GOMEZ, JACQUELINE | Address on file | | | | | | | |
| 185423 | GARCIA GOMEZ, JOSE | Address on file | | | | | | | |
| 2154646 | Garcia Gomez, Manuel | Address on file | | | | | | | |
| 185424 | GARCIA GOMEZ, MARIA I | Address on file | | | | | | | |
| 185425 | GARCIA GOMEZ, PEDRO | Address on file | | | | | | | |
| 185426 | GARCIA GOMEZ, RAFAEL | Address on file | | | | | | | |
| 2069248 | Garcia Gomez, Ruby | Address on file | | | | | | | |
| 185427 | GARCIA GOMEZ, RUBY | Address on file | | | | | | | |
| 185428 | GARCIA GOMEZ, ZAIDA L | Address on file | | | | | | | |
| 1615562 | Garcia Gomez, Zaida L. | Address on file | | | | | | | |
| 1725978 | Garcia Gonzales, Edwin A. | Address on file | | | | | | | |
| 1938875 | Garcia Gonzalez , Zelideth | Address on file | | | | | | | |
| 185429 | GARCIA GONZALEZ, AGNES | Address on file | | | | | | | |
| 185430 | GARCIA GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 185431 | GARCIA GONZALEZ, AMERICA | Address on file | | | | | | | |
| 185433 | GARCIA GONZALEZ, ANDREA | Address on file | | | | | | | |
| 185432 | GARCIA GONZALEZ, ANDREA | Address on file | | | | | | | |
| 793314 | GARCIA GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 185435 | GARCIA GONZALEZ, ANNETTE | Address on file | | | | | | | |
| 2006003 | Garcia Gonzalez, Annette | Address on file | | | | | | | |
| 185436 | GARCIA GONZALEZ, ANTONIA | Address on file | | | | | | | |
| 185437 | GARCIA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 185438 | GARCIA GONZALEZ, AWILDA | Address on file | | | | | | | |
| 1490911 | Garcia Gonzalez, Awilda | Address on file | | | | | | | |
| 185439 | GARCIA GONZALEZ, BEATRIZ | Address on file | | | | | | | |
| 185440 | GARCIA GONZALEZ, BREIDYS | Address on file | | | | | | | |
| 185441 | GARCIA GONZALEZ, BREIDYS P. | Address on file | | | | | | | |
| 185442 | GARCIA GONZALEZ, BREIDYS P. | Address on file | | | | | | | |
| 185443 | GARCIA GONZALEZ, BRENDA | Address on file | | | | | | | |
| 185444 | GARCIA GONZALEZ, BRENDA | Address on file | | | | | | | |
| 185445 | Garcia Gonzalez, Carlos | Address on file | | | | | | | |
| 185446 | GARCIA GONZALEZ, CARMELO | Address on file | | | | | | | |
| 185447 | GARCIA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 185448 | GARCIA GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 185449 | GARCIA GONZALEZ, CATALINO | Address on file | | | | | | | |
| 185450 | GARCIA GONZALEZ, CECILIA | Address on file | | | | | | | |
| 185451 | GARCIA GONZALEZ, DELIA | Address on file | | | | | | | |
| 134232 | GARCIA GONZALEZ, DELIA | Address on file | | | | | | | |
| 185452 | GARCIA GONZALEZ, DELIA I | Address on file | | | | | | | |
| 2118278 | Garcia Gonzalez, Delia I. | Address on file | | | | | | | |
| 185453 | GARCIA GONZALEZ, DELVIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4842 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185454 | GARCIA GONZALEZ, DELVIS R. | Address on file | | | | | | | |
| 185455 | GARCIA GONZALEZ, DORIS | Address on file | | | | | | | |
| 185456 | GARCIA GONZALEZ, DORIS E | Address on file | | | | | | | |
| 1603651 | Garcia Gonzalez, Doris T | Address on file | | | | | | | |
| 1805509 | García González, Doris T. | Address on file | | | | | | | |
| 185457 | GARCIA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 1504922 | Garcia Gonzalez, Edith I | Address on file | | | | | | | |
| 185458 | GARCIA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 185459 | GARCIA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1905064 | Garcia Gonzalez, EDWIN A | Address on file | | | | | | | |
| 1861516 | Garcia Gonzalez, Edwin A. | Address on file | | | | | | | |
| 2010849 | Garcia Gonzalez, Edwin A. | Address on file | | | | | | | |
| 185461 | GARCIA GONZALEZ, EDWIN Y | Address on file | | | | | | | |
| 1702345 | Garcia González, Efigenia | Address on file | | | | | | | |
| 185462 | GARCIA GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 185463 | GARCIA GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 185464 | GARCIA GONZALEZ, ELIUD | Address on file | | | | | | | |
| 185465 | Garcia Gonzalez, Emanuel A. | Address on file | | | | | | | |
| 185466 | GARCIA GONZALEZ, ESPERANZA | Address on file | | | | | | | |
| 185468 | GARCIA GONZALEZ, FELIX A | Address on file | | | | | | | |
| 185469 | GARCIA GONZALEZ, FELIX M. | Address on file | | | | | | | |
| 793315 | GARCIA GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 185470 | Garcia Gonzalez, Freddy | Address on file | | | | | | | |
| 185471 | GARCIA GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 185472 | GARCIA GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 185473 | GARCIA GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 185474 | GARCIA GONZALEZ, GABRIEL E | Address on file | | | | | | | |
| 185475 | GARCIA GONZALEZ, GABRIEL E. | Address on file | | | | | | | |
| 185476 | GARCIA GONZALEZ, GABRIELA | Address on file | | | | | | | |
| 793316 | GARCIA GONZALEZ, GENNI M | Address on file | | | | | | | |
| 793317 | GARCIA GONZALEZ, GENNI M | Address on file | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | Address on file | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | Address on file | | | | | | | |
| 661057 | GARCIA GONZALEZ, GLORIA | Address on file | | | | | | | |
| 185477 | GARCIA GONZALEZ, GLORIA | Address on file | | | | | | | |
| 185479 | GARCIA GONZALEZ, GLORIANNE | Address on file | | | | | | | |
| 185480 | GARCIA GONZALEZ, GLORIVEE | Address on file | | | | | | | |
| 1425269 | GARCIA GONZALEZ, GLORIVEEQ | Address on file | | | | | | | |
| 185481 | GARCIA GONZALEZ, HARRY | Address on file | | | | | | | |
| 185482 | GARCIA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 185483 | GARCIA GONZALEZ, IRIS I | Address on file | | | | | | | |
| 185484 | GARCIA GONZALEZ, ISIDRO | Address on file | | | | | | | |
| 185485 | GARCIA GONZALEZ, JANET | Address on file | | | | | | | |
| 185486 | GARCIA GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 793318 | GARCIA GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 185487 | GARCIA GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 793319 | GARCIA GONZALEZ, JENNIFER M | Address on file | | | | | | | |
| 185488 | GARCIA GONZALEZ, JIMB | Address on file | | | | | | | |
| 793321 | GARCIA GONZALEZ, JOHN | Address on file | | | | | | | |
| 185489 | GARCIA GONZALEZ, JOHN G | Address on file | | | | | | | |
| 185490 | GARCIA GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 185491 | GARCIA GONZALEZ, JOSE J | Address on file | | | | | | | |
| 185492 | GARCIA GONZALEZ, JUAN | Address on file | | | | | | | |
| 793322 | GARCIA GONZALEZ, JUAN E | Address on file | | | | | | | |
| 185493 | GARCIA GONZALEZ, JUAN ENRIQUE | Address on file | | | | | | | |
| 185494 | GARCIA GONZALEZ, JUAN L | Address on file | | | | | | | |
| 185495 | GARCIA GONZALEZ, JULENY | Address on file | | | | | | | |
| 1731729 | Garcia Gonzalez, Juleny | Address on file | | | | | | | |
| 185496 | GARCIA GONZALEZ, JULIO A | Address on file | | | | | | | |
| 185497 | GARCIA GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 1878139 | Garcia Gonzalez, Karla J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4843 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185498 | GARCIA GONZALEZ, KARLA J. | Address on file | | | | | | | |
| 1847284 | Garcia Gonzalez, Karla J. | Address on file | | | | | | | |
| 185499 | GARCIA GONZALEZ, KATHY | Address on file | | | | | | | |
| 185500 | GARCIA GONZALEZ, LESLIE | Address on file | | | | | | | |
| 793323 | GARCIA GONZALEZ, LEYLANET | Address on file | | | | | | | |
| 185501 | GARCIA GONZALEZ, LIMARY | Address on file | | | | | | | |
| 185502 | GARCIA GONZALEZ, LIZAIDA | Address on file | | | | | | | |
| 185503 | GARCIA GONZALEZ, LOURDES M. | Address on file | | | | | | | |
| 185504 | GARCIA GONZALEZ, LOURDES M. | Address on file | | | | | | | |
| 852978 | GARCIA GONZALEZ, LOURDES M. | Address on file | | | | | | | |
| 185505 | GARCIA GONZALEZ, LUCAS | Address on file | | | | | | | |
| 1258358 | GARCIA GONZALEZ, LUIS | Address on file | | | | | | | |
| 185506 | GARCIA GONZALEZ, LUIS A | Address on file | | | | | | | |
| 185507 | GARCIA GONZALEZ, LUIS A | Address on file | | | | | | | |
| 793324 | GARCIA GONZALEZ, LUIS A | Address on file | | | | | | | |
| 185508 | GARCIA GONZALEZ, LUIS L | Address on file | | | | | | | |
| 793325 | GARCIA GONZALEZ, LUIS L | Address on file | | | | | | | |
| 185509 | GARCIA GONZALEZ, LUZ E | Address on file | | | | | | | |
| 185510 | GARCIA GONZALEZ, LUZ M | Address on file | | | | | | | |
| 1829649 | Garcia Gonzalez, Lydia | Address on file | | | | | | | |
| 185511 | Garcia Gonzalez, Marcos A | Address on file | | | | | | | |
| 185512 | GARCIA GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 793326 | GARCIA GONZALEZ, MARIA | Address on file | | | | | | | |
| 1726763 | Garcia Gonzalez, Maria De J | Address on file | | | | | | | |
| 185513 | GARCIA GONZALEZ, MARIA DE J | Address on file | | | | | | | |
| 185514 | GARCIA GONZALEZ, MARIA I | Address on file | | | | | | | |
| 185515 | GARCIA GONZALEZ, MARIA I | Address on file | | | | | | | |
| 185516 | Garcia Gonzalez, Maria I. | Address on file | | | | | | | |
| 185517 | GARCIA GONZALEZ, MARIA S | Address on file | | | | | | | |
| 185518 | GARCIA GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 185519 | GARCIA GONZÁLEZ, MARINILDA | Address on file | | | | | | | |
| 1751534 | García González, Marinilda | Address on file | | | | | | | |
| 1668210 | GARCIA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 1862105 | GARCIA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 185520 | GARCIA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 185521 | GARCIA GONZALEZ, MARITZA | Address on file | | | | | | | |
| 185522 | GARCIA GONZALEZ, MARLA | Address on file | | | | | | | |
| 185523 | GARCIA GONZALEZ, MARY J | Address on file | | | | | | | |
| 185524 | GARCIA GONZALEZ, MAYRA | Address on file | | | | | | | |
| 1639933 | Garcia Gonzalez, Mayra | Address on file | | | | | | | |
| 185525 | GARCIA GONZALEZ, MAYRA | Address on file | | | | | | | |
| 185526 | GARCIA GONZALEZ, MAYRA E | Address on file | | | | | | | |
| 185527 | GARCIA GONZALEZ, MAYRIM | Address on file | | | | | | | |
| 793327 | GARCIA GONZALEZ, MAYRIM | Address on file | | | | | | | |
| 185528 | GARCIA GONZALEZ, MYRIAM I | Address on file | | | | | | | |
| 185529 | GARCIA GONZALEZ, NANCY L | Address on file | | | | | | | |
| 185530 | GARCIA GONZALEZ, NANETTE | Address on file | | | | | | | |
| 185531 | GARCIA GONZALEZ, NILDA | Address on file | | | | | | | |
| 185532 | GARCIA GONZALEZ, PAUL | Address on file | | | | | | | |
| 185533 | GARCIA GONZALEZ, PEDRO | Address on file | | | | | | | |
| 185534 | Garcia Gonzalez, Pedro A | Address on file | | | | | | | |
| 185535 | Garcia Gonzalez, Rafael | Address on file | | | | | | | |
| 185536 | GARCIA GONZALEZ, RAMON | Address on file | | | | | | | |
| 185537 | GARCIA GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 185538 | GARCIA GONZALEZ, RAUL | Address on file | | | | | | | |
| 856264 | GARCIA GONZALEZ, RICARDO R. | PO BOX 194246 | | | | San Juan | PR | 00923 | |
| 185541 | GARCIA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 185542 | GARCIA GONZALEZ, ROQUE L | Address on file | | | | | | | |
| 2077056 | Garcia Gonzalez, Roque L. | Address on file | | | | | | | |
| 185543 | GARCIA GONZALEZ, ROSA E | Address on file | | | | | | | |
| 793328 | GARCIA GONZALEZ, ROXEY A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4844 of 5119

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1006 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185544 | GARCIA GONZALEZ, RUTH NOEMI | Address on file | | | | | | | |
| 852979 | GARCIA GONZALEZ, RUTH NOEMI | Address on file | | | | | | | |
| 185545 | GARCIA GONZALEZ, SAUL | Address on file | | | | | | | |
| 185546 | GARCIA GONZALEZ, SENDY | Address on file | | | | | | | |
| 185547 | GARCIA GONZALEZ, SUE-ANN | Address on file | | | | | | | |
| 185548 | GARCIA GONZALEZ, TANIA | Address on file | | | | | | | |
| 185549 | GARCIA GONZALEZ, VIRNA | Address on file | | | | | | | |
| 185550 | GARCIA GONZALEZ, WANDA | Address on file | | | | | | | |
| 185551 | GARCIA GONZALEZ, WILDA A | Address on file | | | | | | | |
| 2032422 | Garcia Gonzalez, Wilda A. | Address on file | | | | | | | |
| 185552 | GARCIA GONZALEZ, WILDAMARYS | Address on file | | | | | | | |
| 185553 | GARCIA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 185554 | GARCIA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 185555 | GARCIA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 185556 | Garcia Gonzalez, William | Address on file | | | | | | | |
| 185557 | GARCIA GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 793330 | GARCIA GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 1721767 | GARCIA GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 793331 | GARCIA GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 185559 | Garcia Gonzalez, Yamil | Address on file | | | | | | | |
| 185560 | GARCIA GONZALEZ, YASURI | Address on file | | | | | | | |
| 793332 | GARCIA GONZALEZ, YELZA | Address on file | | | | | | | |
| 793333 | GARCIA GONZALEZ, YELZA M. | Address on file | | | | | | | |
| 185561 | GARCIA GONZALEZ, YOMARIS | Address on file | | | | | | | |
| 185562 | GARCIA GONZALEZ, ZELIDETH | Address on file | | | | | | | |
| 1960683 | GARCIA GONZALEZ, ZELIDETH | Address on file | | | | | | | |
| 793334 | GARCIA GONZALEZ, ZELIDETH | Address on file | | | | | | | |
| 185563 | GARCIA GONZALEZ, ZULEIKA | Address on file | | | | | | | |
| 185564 | GARCIA GONZALEZ,JOSE M. | Address on file | | | | | | | |
| 185565 | GARCIA GOTAY, CARLOS | Address on file | | | | | | | |
| 185566 | GARCIA GOYCO, CARMEN I. | Address on file | | | | | | | |
| 185567 | GARCIA GOYCO, EDGARDO | Address on file | | | | | | | |
| 185568 | GARCIA GRACIA, ALBA L | Address on file | | | | | | | |
| 185569 | GARCIA GRACIA, CARMELO | Address on file | | | | | | | |
| 793335 | GARCIA GRACIA, JESSE | Address on file | | | | | | | |
| 185570 | GARCIA GRACIA, JESSE J | Address on file | | | | | | | |
| 2110872 | GARCIA GRACIA, JESSE JOE | Address on file | | | | | | | |
| 185572 | GARCIA GRACIA, MONICA | Address on file | | | | | | | |
| 793336 | GARCIA GRACIA, WILMA | Address on file | | | | | | | |
| 185574 | GARCIA GREGORY MD, JOSE L | Address on file | | | | | | | |
| 185575 | GARCIA GREGORY, GRICEL E. | Address on file | | | | | | | |
| 185576 | GARCIA GRILLASCA, ANDRE M | Address on file | | | | | | | |
| 185577 | GARCIA GRILLASCA, ENID | Address on file | | | | | | | |
| 185578 | Garcia Grullon, Eldon | Address on file | | | | | | | |
| 185579 | GARCIA GUADALUPE, AGUSTIN | Address on file | | | | | | | |
| 185580 | GARCIA GUADALUPE, VICTOR | Address on file | | | | | | | |
| 185581 | GARCIA GUADALUPE, YANIRE | Address on file | | | | | | | |
| 2180028 | Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 185583 | GARCIA GUERRA, FRANCISCO | Address on file | | | | | | | |
| 185584 | GARCIA GUERRA, JIMMY | Address on file | | | | | | | |
| 185585 | GARCIA GUERRA, MARIA | Address on file | | | | | | | |
| 185586 | GARCIA GUERRA, MIGUEL A | Address on file | | | | | | | |
| 185587 | GARCIA GUERRA, WANDA I | Address on file | | | | | | | |
| 185588 | GARCIA GUERRERO, ATILA | Address on file | | | | | | | |
| 185589 | GARCIA GUERRERO, RICARDO | Address on file | | | | | | | |
| 185590 | GARCIA GUEVARA, GABRIEL | Address on file | | | | | | | |
| 185591 | GARCIA GUEVARA, WILLIAM | Address on file | | | | | | | |
| 185592 | GARCIA GUIDICELLI, LINDA J | Address on file | | | | | | | |
| 1820954 | Garcia Guierbolini, Luis Guillermo | Address on file | | | | | | | |
| 185593 | GARCIA GUILBE, EMMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4845 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185594 | GARCIA GUILBE, EMMA | Address on file | | | | | | | |
| 185595 | GARCIA GUMA, EFFENDI | Address on file | | | | | | | |
| 185596 | GARCIA GURUCHARRI, ALBERTO | Address on file | | | | | | | |
| 185597 | GARCIA GUTIERREZ, AMADA Z. | Address on file | | | | | | | |
| 185598 | GARCIA GUTIERREZ, ERIKA | Address on file | | | | | | | |
| 185599 | GARCIA GUTIERREZ, MIGUEL | Address on file | | | | | | | |
| 185600 | GARCIA GUTIERREZ, RAFAEL | Address on file | | | | | | | |
| 1740409 | Garcia Gutierrez, Yaridza | Address on file | | | | | | | |
| 185601 | GARCIA GUTIERREZ, YARIDZA | Address on file | | | | | | | |
| 852980 | GARCIA GUTIERREZ, YARIDZA | Address on file | | | | | | | |
| 185602 | GARCIA GUZMAN MD, MILTON E | Address on file | | | | | | | |
| 185603 | GARCIA GUZMAN, ALBERT | Address on file | | | | | | | |
| 793337 | GARCIA GUZMAN, ANA C | Address on file | | | | | | | |
| 185604 | GARCIA GUZMAN, ANA C | Address on file | | | | | | | |
| 185605 | GARCIA GUZMAN, ANGEL | Address on file | | | | | | | |
| 185606 | GARCIA GUZMAN, ARMANDO | Address on file | | | | | | | |
| 793338 | GARCIA GUZMAN, BETSY M | Address on file | | | | | | | |
| 185607 | GARCIA GUZMAN, BETSY M | Address on file | | | | | | | |
| 185608 | GARCIA GUZMAN, BETTY D. | Address on file | | | | | | | |
| 185609 | GARCIA GUZMAN, CIBELLE | Address on file | | | | | | | |
| 185610 | GARCIA GUZMAN, DORIS | Address on file | | | | | | | |
| 185611 | Garcia Guzman, Ervin | Address on file | | | | | | | |
| 185612 | Garcia Guzman, Felix R. | Address on file | | | | | | | |
| 185613 | Garcia Guzman, Felix R. | Address on file | | | | | | | |
| 185614 | GARCIA GUZMAN, FRANK | Address on file | | | | | | | |
| 185615 | GARCIA GUZMAN, GEOVANNI | Address on file | | | | | | | |
| 185616 | GARCIA GUZMAN, GRISHELL | Address on file | | | | | | | |
| 185617 | GARCIA GUZMAN, HEDIN V. | Address on file | | | | | | | |
| 185618 | GARCIA GUZMAN, JOANNE | Address on file | | | | | | | |
| 185620 | GARCIA GUZMAN, JOSE | Address on file | | | | | | | |
| 185619 | GARCIA GUZMAN, JOSE | Address on file | | | | | | | |
| 185621 | GARCIA GUZMAN, LUIS | Address on file | | | | | | | |
| 185622 | GARCIA GUZMAN, LUIS A | Address on file | | | | | | | |
| 793339 | GARCIA GUZMAN, MARICRUZ | Address on file | | | | | | | |
| 185623 | GARCIA GUZMAN, MARTA | Address on file | | | | | | | |
| 185625 | GARCIA GUZMAN, MERCEDES M | Address on file | | | | | | | |
| 185626 | GARCIA GUZMAN, MINERVA | Address on file | | | | | | | |
| 185627 | GARCIA GUZMAN, NANCY | Address on file | | | | | | | |
| 793341 | GARCIA GUZMAN, NELSON J | Address on file | | | | | | | |
| 185628 | GARCIA GUZMAN, NELSON J | Address on file | | | | | | | |
| 793342 | GARCIA GUZMAN, NERIVETTE | Address on file | | | | | | | |
| 185629 | GARCIA GUZMAN, NILSA | Address on file | | | | | | | |
| 185630 | GARCIA GUZMAN, PEDRO | Address on file | | | | | | | |
| 185631 | GARCIA GUZMAN, PEDRO | Address on file | | | | | | | |
| 185632 | GARCIA GUZMAN, ROBERTO | Address on file | | | | | | | |
| 185633 | GARCIA GUZMAN, VICTOR | Address on file | | | | | | | |
| 1419822 | GARCIA HAGHVEDIAN, FRANCES Y GARCIA ALONSO, FRANCISCO | ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| 185634 | GARCIA HALL, CRISTINA | Address on file | | | | | | | |
| 185635 | GARCIA HDEZ., CAROLYN | Address on file | | | | | | | |
| 1689169 | Garcia Hernadez, Rosalina | Address on file | | | | | | | |
| 185636 | GARCIA HERNANDEZ MD, SANTOS | Address on file | | | | | | | |
| 185637 | GARCIA HERNANDEZ, ADA | Address on file | | | | | | | |
| 2180030 | Garcia Hernandez, Ada I. | Calle Sanchez Lopez | #51 Norte | | | San Lorenzo | PR | 00754 | |
| 185638 | Garcia Hernandez, Alex I | Address on file | | | | | | | |
| 1258359 | GARCIA HERNANDEZ, ANALYN | Address on file | | | | | | | |
| 793343 | GARCIA HERNANDEZ, ANDRE | Address on file | | | | | | | |
| 185639 | GARCIA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 185640 | GARCIA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 185641 | GARCIA HERNANDEZ, ANGEL M | Address on file | | | | | | | |
| 185642 | GARCIA HERNANDEZ, ANTONIO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961367 | Garcia Hernandez, Arcadio | Address on file | | | | | | | |
| 185643 | GARCIA HERNANDEZ, ARCADIO | Address on file | | | | | | | |
| 185644 | GARCIA HERNANDEZ, ARIANNE | Address on file | | | | | | | |
| 793344 | GARCIA HERNANDEZ, BETHZAIDA | Address on file | | | | | | | |
| 1422780 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ | CENTRO CORRECCIONAL DE BAYAMON | INSTITUCION ANEXO 292 | EDIFICIO 8C5 PO BOX 60-700 | BAYAMON | PR | 00960 | |
| 185645 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ (CONFINADO) | CENTRO CORRECCIONAL DE | BAYAMON INSTITUCION ANEXO 292 ED | PO BOX 60-700 | BAYAMON | PR | 00960-61 | |
| 185646 | GARCIA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 793345 | GARCIA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 185647 | GARCIA HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 185648 | GARCIA HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 185649 | Garcia Hernandez, Carmen E | Address on file | | | | | | | |
| 185650 | GARCIA HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 185651 | Garcia Hernandez, Carolyn | Address on file | | | | | | | |
| 793346 | GARCIA HERNANDEZ, CHRISTIAN | Address on file | | | | | | | |
| 185652 | GARCIA HERNANDEZ, CONCEPCION | Address on file | | | | | | | |
| 793347 | GARCIA HERNANDEZ, CORAL | Address on file | | | | | | | |
| 1640527 | Garcia Hernandez, Daisy | Address on file | | | | | | | |
| 185653 | GARCIA HERNANDEZ, DAISY | Address on file | | | | | | | |
| 185654 | Garcia Hernandez, Daniel | Address on file | | | | | | | |
| 793348 | GARCIA HERNANDEZ, DARIEL | Address on file | | | | | | | |
| 185655 | GARCIA HERNANDEZ, DOMINGO | Address on file | | | | | | | |
| 185656 | Garcia Hernandez, Edward | Address on file | | | | | | | |
| 1419823 | GARCÍA HERNÁNDEZ, EDWIN | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 185657 | GARCIA HERNANDEZ, ELBA | Address on file | | | | | | | |
| 185658 | GARCIA HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 2114615 | Garcia Hernandez, Emilio | Address on file | | | | | | | |
| 2107610 | Garcia Hernandez, Emilio | Address on file | | | | | | | |
| 793349 | GARCIA HERNANDEZ, EMILIO | Address on file | | | | | | | |
| 185659 | GARCIA HERNANDEZ, EMILIO | Address on file | | | | | | | |
| 185660 | GARCIA HERNANDEZ, ENID | Address on file | | | | | | | |
| 185661 | Garcia Hernandez, Gilbert | Address on file | | | | | | | |
| 793350 | GARCIA HERNANDEZ, GYSSEL M. | Address on file | | | | | | | |
| 185663 | GARCIA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 185664 | GARCIA HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 185665 | GARCIA HERNANDEZ, IVAN | Address on file | | | | | | | |
| 185666 | GARCIA HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 185667 | Garcia Hernandez, Jose D. | Address on file | | | | | | | |
| 185668 | GARCIA HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 185669 | GARCIA HERNANDEZ, JOSE M. | Address on file | | | | | | | |
| 185670 | GARCIA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 185671 | GARCIA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 185672 | GARCIA HERNANDEZ, JUANA | Address on file | | | | | | | |
| 185673 | GARCIA HERNANDEZ, JUDITH | Address on file | | | | | | | |
| 1606958 | Garcia Hernandez, Judith | Address on file | | | | | | | |
| 185674 | GARCIA HERNANDEZ, LEYDA | Address on file | | | | | | | |
| 185675 | GARCIA HERNANDEZ, LEYDA L | Address on file | | | | | | | |
| 1831384 | Garcia Hernandez, Leyda Leticia | Address on file | | | | | | | |
| 185676 | GARCIA HERNANDEZ, LONNY M | Address on file | | | | | | | |
| 185677 | GARCIA HERNANDEZ, LUCAS | Address on file | | | | | | | |
| 2181009 | Garcia Hernandez, Luis Miguel | Address on file | | | | | | | |
| 185679 | GARCIA HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 185681 | GARCIA HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 185680 | GARCIA HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 1425270 | GARCIA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 185683 | GARCIA HERNANDEZ, MARIA B | Address on file | | | | | | | |
| 185684 | GARCIA HERNANDEZ, MARIA BERNICE | Address on file | | | | | | | |
| 185685 | GARCIA HERNANDEZ, MARIA C. | Address on file | | | | | | | |
| 185686 | GARCIA HERNANDEZ, MARIA DE L. | Address on file | | | | | | | |
| 1918090 | GARCIA HERNANDEZ, MARIA DE LOURDES | Address on file | | | | | | | |
| 185687 | GARCIA HERNANDEZ, MARIELA C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4847 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185688 | GARCIA HERNANDEZ, MARYLIN N | Address on file | | | | | | | |
| 1951643 | Garcia Hernandez, Melvin | Address on file | | | | | | | |
| 1951643 | Garcia Hernandez, Melvin | Address on file | | | | | | | |
| 2128887 | Garcia Hernandez, Neftali | Address on file | | | | | | | |
| 185691 | GARCIA HERNANDEZ, NOEL | Address on file | | | | | | | |
| 185692 | GARCIA HERNANDEZ, OLGA | Address on file | | | | | | | |
| 185693 | GARCIA HERNANDEZ, RADAMES | Address on file | | | | | | | |
| 185694 | GARCIA HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 185695 | GARCIA HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 185624 | Garcia Hernandez, Ramon L | Address on file | | | | | | | |
| 1258360 | GARCIA HERNANDEZ, RANDY | Address on file | | | | | | | |
| 185696 | GARCIA HERNANDEZ, REINALDO | Address on file | | | | | | | |
| 1807430 | Garcia Hernandez, Rosalina | Address on file | | | | | | | |
| 185698 | GARCIA HERNANDEZ, ROSALINDA | Address on file | | | | | | | |
| 185699 | GARCIA HERNANDEZ, SAUL | Address on file | | | | | | | |
| 185700 | GARCIA HERNANDEZ, SAUL | Address on file | | | | | | | |
| 185701 | GARCIA HERNANDEZ, SONIA E | Address on file | | | | | | | |
| 185702 | GARCIA HERNANDEZ, SULMA | Address on file | | | | | | | |
| 185703 | GARCIA HERNANDEZ, TAHIS | Address on file | | | | | | | |
| 185704 | Garcia Hernandez, Teofilo | Address on file | | | | | | | |
| 185705 | GARCIA HERNANDEZ, WANDA E | Address on file | | | | | | | |
| 2183194 | Garcia Hernandez, William | Address on file | | | | | | | |
| 185706 | GARCIA HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 185707 | GARCIA HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 185708 | GARCIA HERRERA, FIOL | Address on file | | | | | | | |
| 1987041 | Garcia Hicks, Jaslind | Address on file | | | | | | | |
| 185709 | GARCIA HICKS, JASLIND | Address on file | | | | | | | |
| 185710 | GARCIA HIDALGO, FREDDY | Address on file | | | | | | | |
| 1531027 | Garcia Hiraldo , Julia L. | Address on file | | | | | | | |
| 185711 | GARCIA HIRALDO, FELIX | Address on file | | | | | | | |
| 185712 | GARCIA HIRALDO, JULIA L | Address on file | | | | | | | |
| 185713 | GARCIA HIRALDO, MARIA | Address on file | | | | | | | |
| 185678 | GARCIA HIRALDO, ROBERTO | Address on file | | | | | | | |
| 185714 | GARCIA HUERTAS, ANA | Address on file | | | | | | | |
| 185715 | GARCIA HUERTAS, ANA R. | Address on file | | | | | | | |
| 793351 | GARCIA HUERTAS, LYNNETTE | Address on file | | | | | | | |
| 185716 | GARCIA HUERTAS, LYNNETTE | Address on file | | | | | | | |
| 185717 | GARCIA HUERTAS, MARIA | Address on file | | | | | | | |
| 185719 | GARCIA HUERTO, SANDRA | Address on file | | | | | | | |
| 185720 | GARCIA HUGHES, KARINA | Address on file | | | | | | | |
| 185721 | GARCIA IBARRA, CAROL | Address on file | | | | | | | |
| 185722 | GARCIA IBARRA, TANYA | Address on file | | | | | | | |
| 185723 | GARCIA IBARRA, TANYA | Address on file | | | | | | | |
| 1419824 | GARCÍA IBARRA, TANYA 685-958 | MINHELLA RIVERA | PO BOX 3773 | | | BAYAMÓN | PR | 00958 | |
| 852981 | GARCIA ILARRAZA, TOMAS | Address on file | | | | | | | |
| 185724 | GARCIA ILARRAZA, TOMAS | Address on file | | | | | | | |
| 185725 | GARCIA ILLAS, ARNALDO | Address on file | | | | | | | |
| 185726 | GARCIA INCERA, MARIA P | Address on file | | | | | | | |
| 185727 | GARCIA INFANTE, BRENDY A. | Address on file | | | | | | | |
| 2176732 | GARCIA INFANZON ARCHITECTS | COND DARLINGTON SUITE 504 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2723 | |
| 185728 | GARCIA INFANZON, JOSE A | Address on file | | | | | | | |
| 185729 | GARCIA IRENE, ISMAEL | Address on file | | | | | | | |
| 185730 | GARCIA IRIZARRY, ADA A. | Address on file | | | | | | | |
| 185731 | GARCIA IRIZARRY, FERNANDO | Address on file | | | | | | | |
| 185732 | GARCIA IRIZARRY, JOAQUIN | Address on file | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on file | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | Address on file | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | Address on file | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | Address on file | | | | | | | |
| 185735 | GARCIA IRIZARRY, JORGE | Address on file | | | | | | | |
| 185736 | GARCIA IRIZARRY, KARLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4848 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185737 | GARCIA IRIZARRY, LUZ E | Address on file | | | | | | | |
| 185738 | GARCIA IRIZARRY, LUZ M | Address on file | | | | | | | |
| 185739 | GARCIA IRIZARRY, MARICELA | Address on file | | | | | | | |
| 185740 | GARCIA IRIZARRY, NANCY | Address on file | | | | | | | |
| 185741 | Garcia Irizarry, Pablo | Address on file | | | | | | | |
| 185742 | GARCIA IRIZARRY, PABLO | Address on file | | | | | | | |
| 185743 | GARCIA IRIZARRY, PABLO A. | Address on file | | | | | | | |
| 185744 | Garcia Irizarry, Pedro J. | Address on file | | | | | | | |
| 185745 | GARCIA IRIZARRY, RAFAELA | Address on file | | | | | | | |
| 793352 | GARCIA IRIZARRY, RAMON L | Address on file | | | | | | | |
| 793353 | GARCIA IRIZARRY, ROSA E. | Address on file | | | | | | | |
| 185746 | GARCIA IRIZARRY, SIGFREDO | Address on file | | | | | | | |
| 185747 | GARCIA IRIZARRY, WANDA | Address on file | | | | | | | |
| 185748 | Garcia Iturrino, Leonardo | Address on file | | | | | | | |
| 185749 | GARCIA ITURRIZAGA, JOSE | Address on file | | | | | | | |
| 185750 | GARCIA IZQUIERDO, MARIA DEL P | Address on file | | | | | | | |
| 185751 | GARCIA IZQUIERDO, NELSON R | Address on file | | | | | | | |
| 2008717 | GARCIA JACKSON , ARLENE | Address on file | | | | | | | |
| 185752 | GARCIA JACKSON, ARLENE | Address on file | | | | | | | |
| 185753 | GARCIA JAIME, GERGRIE | Address on file | | | | | | | |
| 185754 | Garcia Jaime, Iris Y | Address on file | | | | | | | |
| 185755 | GARCIA JAIME, LUIS | Address on file | | | | | | | |
| 185756 | GARCIA JAIME, NYDIA | Address on file | | | | | | | |
| 185757 | GARCIA JAIME, NYDIA E. | Address on file | | | | | | | |
| 185758 | GARCIA JANITORIAL SALES | URB VILLAS DEL CARMEN | K 26 CALLE 11 | | | GURABO | PR | 00778 | |
| 185759 | GARCIA JAUNARENA, ANDRES | Address on file | | | | | | | |
| 185760 | GARCIA JAUNARENA, CARLOS R. | Address on file | | | | | | | |
| 185761 | GARCIA JAUNARENA, RICARDO | Address on file | | | | | | | |
| 185762 | GARCIA JIMENEZ MD, JOSE J | Address on file | | | | | | | |
| 185763 | GARCIA JIMENEZ, CAMILLE | Address on file | | | | | | | |
| 185764 | GARCIA JIMENEZ, CESAR J | Address on file | | | | | | | |
| 185765 | GARCIA JIMENEZ, DAVID | Address on file | | | | | | | |
| 793354 | GARCIA JIMENEZ, DIEGO | Address on file | | | | | | | |
| 793355 | GARCIA JIMENEZ, EUGENIO C | Address on file | | | | | | | |
| 185766 | GARCIA JIMENEZ, GABRIEL | Address on file | | | | | | | |
| 185767 | GARCIA JIMENEZ, JESUS | Address on file | | | | | | | |
| 1805988 | Garcia Jimenez, Joanna | Address on file | | | | | | | |
| 1791686 | Garcia Jimenez, Joanna | Address on file | | | | | | | |
| 1791686 | Garcia Jimenez, Joanna | Address on file | | | | | | | |
| 185768 | GARCIA JIMENEZ, JORGE | Address on file | | | | | | | |
| 185769 | GARCIA JIMENEZ, JORGE | Address on file | | | | | | | |
| 185770 | GARCIA JIMENEZ, JOSE | Address on file | | | | | | | |
| 185771 | Garcia Jimenez, Julio | Address on file | | | | | | | |
| 185772 | GARCIA JIMENEZ, LAURA E. | Address on file | | | | | | | |
| 185773 | GARCIA JIMENEZ, LISA M | Address on file | | | | | | | |
| 185774 | GARCIA JIMENEZ, LIZA MARIE | Address on file | | | | | | | |
| 185775 | GARCIA JIMENEZ, LUIS S | Address on file | | | | | | | |
| 185776 | GARCIA JIMENEZ, MICHELL L. | Address on file | | | | | | | |
| 185777 | GARCIA JIMENEZ, OTILIO | Address on file | | | | | | | |
| 185778 | GARCIA JIMENEZ, RICHARD | Address on file | | | | | | | |
| 1873318 | Garcia Jimenez, Richard | Address on file | | | | | | | |
| 793356 | GARCIA JIMENEZ, RICHARD | Address on file | | | | | | | |
| 185780 | GARCIA JIMENEZ, ROSEMARY | Address on file | | | | | | | |
| 185782 | GARCIA JIMENEZ, WILBERTO | Address on file | | | | | | | |
| 185781 | GARCIA JIMENEZ, WILBERTO | Address on file | | | | | | | |
| 185783 | GARCIA JIMENEZ, WILBERTO | Address on file | | | | | | | |
| 185784 | GARCIA JORGE, ASHLEY J. | Address on file | | | | | | | |
| 658125 | GARCIA JOSE A GARCIA SERVICE STATION | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 185785 | GARCIA JUARBE, ROBERTO | Address on file | | | | | | | |
| 185786 | GARCIA JUNARENA MD, LUIS | Address on file | | | | | | | |
| 2132030 | Garcia Jusino, Jorge L. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185787 | GARCIA JUSINO, MARIA | Address on file | | | | | | | |
| 793357 | GARCIA JUSTINIANO, MAELY N | Address on file | | | | | | | |
| 185788 | GARCIA JUSTINIANO, MARCOS | Address on file | | | | | | | |
| 185789 | GARCIA JUSTINIANO, MARIA I | Address on file | | | | | | | |
| 185790 | GARCIA KUILAN, DAVID | Address on file | | | | | | | |
| 793358 | GARCIA LA LUZ, OLGA | Address on file | | | | | | | |
| 185791 | GARCIA LA LUZ, OLGA M | Address on file | | | | | | | |
| 793359 | GARCIA LABERT, LOURDES | Address on file | | | | | | | |
| 185792 | GARCIA LABOY, ADIARIMAR D C | Address on file | | | | | | | |
| 185793 | Garcia Laboy, Josue | Address on file | | | | | | | |
| 793360 | GARCIA LABOY, MIGUEL | Address on file | | | | | | | |
| 185794 | GARCIA LABOY, MIGUEL A | Address on file | | | | | | | |
| 185795 | GARCIA LABOY, OMAR | Address on file | | | | | | | |
| 185796 | GARCIA LABOY, ROBERTO | Address on file | | | | | | | |
| 185797 | GARCIA LABOY, YAHAIRA | Address on file | | | | | | | |
| 1509397 | Garcia Laboy, Yairene | Address on file | | | | | | | |
| 793361 | GARCIA LAGARES, JASMINE | Address on file | | | | | | | |
| 793362 | GARCIA LAGARES, LORRAINE | Address on file | | | | | | | |
| 793363 | GARCIA LAGARES, LORRAINE | Address on file | | | | | | | |
| 185801 | GARCIA LAGUNA, ADALIS | Address on file | | | | | | | |
| 849589 | GARCIA LAMOUTTE, RAUL E | Address on file | | | | | | | |
| 793364 | GARCIA LANDRAU, MYRNA T | Address on file | | | | | | | |
| 185802 | GARCIA LANDRON, JERIKA | Address on file | | | | | | | |
| 185803 | GARCIA LANZOT, DIANA G | Address on file | | | | | | | |
| 185804 | GARCIA LASANTA, EDWIN | Address on file | | | | | | | |
| 185805 | GARCIA LASPINA, MELISSA | Address on file | | | | | | | |
| 793366 | GARCIA LASPRILLA, NEYVA I | Address on file | | | | | | | |
| 185806 | GARCIA LASPRILLA, STEPHANIE I | Address on file | | | | | | | |
| 793367 | GARCIA LASPRILLA, STEPHANIE I | Address on file | | | | | | | |
| 185807 | GARCIA LATORRE, FELIX | Address on file | | | | | | | |
| 185808 | GARCIA LAUREANO, PABLO A | Address on file | | | | | | | |
| 185809 | GARCIA LAZU, JHAIRO | Address on file | | | | | | | |
| 185810 | GARCIA LEAL, CECILIA | Address on file | | | | | | | |
| 185811 | GARCIA LEAL, JOSE ANTONIO | Address on file | | | | | | | |
| 2201857 | Garcia Lebron , Placido | Address on file | | | | | | | |
| 185812 | GARCIA LEBRON, ALBERTO | Address on file | | | | | | | |
| 185813 | GARCIA LEBRON, BRIAN | Address on file | | | | | | | |
| 185814 | GARCIA LEBRON, CARMEN | Address on file | | | | | | | |
| 185815 | GARCIA LEBRON, CRISTIAN | Address on file | | | | | | | |
| 185816 | GARCIA LEBRON, ELIEZER | Address on file | | | | | | | |
| 185817 | GARCIA LEBRON, ELIZABETH | Address on file | | | | | | | |
| 185818 | GARCIA LEBRON, JOB | Address on file | | | | | | | |
| 185819 | GARCIA LEBRON, MARIBEL | Address on file | | | | | | | |
| 793369 | GARCIA LEBRON, MARIVELLISSE | Address on file | | | | | | | |
| 185821 | GARCIA LEBRON, MIGUEL A. | Address on file | | | | | | | |
| 185822 | GARCIA LEBRON, NORMA | Address on file | | | | | | | |
| 185823 | GARCIA LEBRON, RAMON A | Address on file | | | | | | | |
| 185824 | Garcia Lebron, Samuel | Address on file | | | | | | | |
| 185825 | GARCIA LEBRON, TOMAS | Address on file | | | | | | | |
| 185826 | GARCIA LEBRON, VICTORIA | Address on file | | | | | | | |
| 185827 | GARCIA LEDESMA, IVAN M | Address on file | | | | | | | |
| 185828 | GARCIA LEDESMA, IVETTE J. | Address on file | | | | | | | |
| 185829 | GARCIA LEDUC, LITZA | Address on file | | | | | | | |
| 185830 | Garcia Leduc, Marta | Address on file | | | | | | | |
| 185831 | Garcia Leduc, Natividad | Address on file | | | | | | | |
| 185832 | GARCIA LEON, AILYN | Address on file | | | | | | | |
| 185834 | GARCIA LEON, ANTOLIANO | Address on file | | | | | | | |
| 185835 | GARCIA LEON, ELIZABETH | Address on file | | | | | | | |
| 185836 | GARCIA LEON, ERIC | Address on file | | | | | | | |
| 185837 | GARCIA LEON, GLADYS | Address on file | | | | | | | |
| 185838 | GARCIA LEON, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4850 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185839 | GARCIA LEON, RICHARD | Address on file | | | | | | | |
| 185840 | GARCIA LEON, VILMARY | Address on file | | | | | | | |
| 185841 | GARCIA LIBERATA, MARLIN | Address on file | | | | | | | |
| 185842 | GARCIA LINARES, LUSHKA | Address on file | | | | | | | |
| 185843 | GARCIA LIZARDI, JOSE L | Address on file | | | | | | | |
| 185844 | GARCIA LLANOS, IGNACIO | Address on file | | | | | | | |
| 185845 | GARCIA LLANOS, WILNELIA | Address on file | | | | | | | |
| 185846 | GARCIA LLORENS MD, MIGUEL A | Address on file | | | | | | | |
| 185847 | GARCIA LLORENS, EVA T. | Address on file | | | | | | | |
| 185848 | GARCIA LLULL, ELIZABETH | Address on file | | | | | | | |
| 185849 | GARCIA LONGORIA, CHRIS | Address on file | | | | | | | |
| 2068913 | Garcia Loperena, Elisa M. | Address on file | | | | | | | |
| 1806588 | Garcia Loperena, Elisa M. | Address on file | | | | | | | |
| 185850 | GARCIA LOPERENA, ELISA M. | Address on file | | | | | | | |
| 645056 | Garcia Loperna, Elisa M. | Address on file | | | | | | | |
| 1834252 | Garcia Lopez de Victoria, Egla | Address on file | | | | | | | |
| 1824862 | Garcia lopez de Victoria, Egla | Address on file | | | | | | | |
| 185851 | GARCIA LOPEZ DE VICTORIA, EGLA | Address on file | | | | | | | |
| 844011 | GARCIA LOPEZ LUZ A. | BARRIO ROBLES | PO BOX 1158 | | | SAN SEBASTIAN | PR | 00685 | |
| 185852 | GARCIA LOPEZ MD, LUIS F | Address on file | | | | | | | |
| 185853 | GARCIA LOPEZ, ADOLFO | Address on file | | | | | | | |
| 1258361 | GARCIA LOPEZ, AIDA | Address on file | | | | | | | |
| 185855 | GARCIA LOPEZ, ALEIDA | Address on file | | | | | | | |
| 185856 | GARCIA LOPEZ, ALFREDO | Address on file | | | | | | | |
| 185857 | GARCIA LOPEZ, ANGEL M | Address on file | | | | | | | |
| 185859 | GARCIA LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 185860 | GARCIA LOPEZ, CARLOS | Address on file | | | | | | | |
| 185861 | GARCIA LOPEZ, CARLOS A | Address on file | | | | | | | |
| 1875723 | GARCIA LOPEZ, CARLOS ALBERTO | Address on file | | | | | | | |
| 185862 | GARCIA LOPEZ, CARMELO | Address on file | | | | | | | |
| 185863 | GARCIA LOPEZ, CARMEN J | Address on file | | | | | | | |
| 185864 | GARCIA LOPEZ, CASTELAR | Address on file | | | | | | | |
| 185865 | GARCIA LOPEZ, CHEIDY | Address on file | | | | | | | |
| 185866 | GARCIA LOPEZ, DALILA | Address on file | | | | | | | |
| 185867 | GARCIA LOPEZ, EDISON | Address on file | | | | | | | |
| 185868 | GARCIA LOPEZ, EDLYN I | Address on file | | | | | | | |
| 185869 | Garcia Lopez, Edmanuel | Address on file | | | | | | | |
| 185870 | Garcia Lopez, Eduardo | Address on file | | | | | | | |
| 185871 | GARCIA LOPEZ, EDWIN | Address on file | | | | | | | |
| 185872 | GARCIA LOPEZ, EDWIN X | Address on file | | | | | | | |
| 185873 | GARCIA LOPEZ, EMILY | Address on file | | | | | | | |
| 185874 | GARCIA LOPEZ, ERIC A | Address on file | | | | | | | |
| 185875 | GARCIA LOPEZ, ESTHER | Address on file | | | | | | | |
| 1258362 | GARCIA LOPEZ, EVA | Address on file | | | | | | | |
| 185858 | GARCIA LOPEZ, FABIOLA | Address on file | | | | | | | |
| 185876 | GARCIA LOPEZ, FELIX | Address on file | | | | | | | |
| 185877 | GARCIA LOPEZ, FREDDY | Address on file | | | | | | | |
| 185878 | GARCIA LOPEZ, GABRIEL | Address on file | | | | | | | |
| 793373 | GARCIA LOPEZ, GERARDO | Address on file | | | | | | | |
| 185879 | GARCIA LOPEZ, GERARDO | Address on file | | | | | | | |
| 185880 | GARCIA LOPEZ, GERARDO | Address on file | | | | | | | |
| 1782256 | Garcia Lopez, Gerardo | Address on file | | | | | | | |
| 185881 | GARCIA LOPEZ, GLADYS G | Address on file | | | | | | | |
| 185882 | GARCIA LOPEZ, GUSTAVO | Address on file | | | | | | | |
| 185883 | GARCIA LOPEZ, GUSTAVO A. | Address on file | | | | | | | |
| 185884 | Garcia Lopez, Heriberto | Address on file | | | | | | | |
| 185885 | GARCIA LOPEZ, HILDA E | Address on file | | | | | | | |
| 185886 | GARCIA LOPEZ, IBIS | Address on file | | | | | | | |
| 1965027 | Garcia Lopez, Ibis Wanda | Address on file | | | | | | | |
| 185887 | GARCIA LOPEZ, ISABEL | Address on file | | | | | | | |
| 185888 | GARCIA LOPEZ, ISABEL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4851 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154651 | Garcia Lopez, Isabel A. | Address on file | | | | | | | |
| 185889 | GARCIA LOPEZ, JACQUELINE | Address on file | | | | | | | |
| 185890 | GARCIA LOPEZ, JAIME | Address on file | | | | | | | |
| 793374 | GARCIA LOPEZ, JESSICA | Address on file | | | | | | | |
| 185892 | GARCIA LOPEZ, JOSE | Address on file | | | | | | | |
| 185891 | GARCIA LOPEZ, JOSE | Address on file | | | | | | | |
| 185893 | GARCIA LOPEZ, JOSE | Address on file | | | | | | | |
| 2203302 | GARCIA LOPEZ, JOSE I | Address on file | | | | | | | |
| 185894 | GARCIA LOPEZ, LESVIA M | Address on file | | | | | | | |
| 1636417 | García López, Lesvia M | Address on file | | | | | | | |
| 1699584 | GARCIA LOPEZ, LESVIA M. | Address on file | | | | | | | |
| 793375 | GARCIA LOPEZ, LIZA | Address on file | | | | | | | |
| 185895 | GARCIA LOPEZ, LIZA M. | Address on file | | | | | | | |
| 185896 | GARCIA LOPEZ, LORRAINE | Address on file | | | | | | | |
| 185897 | GARCIA LOPEZ, LUIS | Address on file | | | | | | | |
| 185898 | GARCIA LOPEZ, LUIS | Address on file | | | | | | | |
| 185899 | GARCIA LOPEZ, LUIS | Address on file | | | | | | | |
| 185901 | GARCIA LOPEZ, LUZ I. | Address on file | | | | | | | |
| 185902 | GARCIA LOPEZ, LUZ S | Address on file | | | | | | | |
| 185903 | GARCIA LOPEZ, MADELINE | Address on file | | | | | | | |
| 185904 | GARCIA LOPEZ, MAGDA | Address on file | | | | | | | |
| 185905 | GARCIA LOPEZ, MARCELA | Address on file | | | | | | | |
| 185906 | GARCIA LOPEZ, MARCO | Address on file | | | | | | | |
| 1973781 | GARCIA LOPEZ, MARIA DE L | Address on file | | | | | | | |
| 2053731 | Garcia Lopez, Maria de Lourdes | Address on file | | | | | | | |
| 185907 | GARCIA LOPEZ, MARIA DEL | Address on file | | | | | | | |
| 185908 | GARCIA LOPEZ, MARIA DEL LOU | Address on file | | | | | | | |
| 185909 | GARCIA LOPEZ, MARILYN | Address on file | | | | | | | |
| 185910 | GARCIA LOPEZ, MERCEDES | Address on file | | | | | | | |
| 185911 | GARCIA LOPEZ, MIGUEL | Address on file | | | | | | | |
| 1757232 | Garcia Lopez, Mirta | Box 734 | | | | Hormigueros | PR | 00660 | |
| 2089276 | Garcia Lopez, Mirta | Address on file | | | | | | | |
| 185912 | GARCIA LOPEZ, MIRTA | Address on file | | | | | | | |
| 185913 | GARCIA LOPEZ, MYRTA | Address on file | | | | | | | |
| 793376 | GARCIA LOPEZ, NEILEEN | Address on file | | | | | | | |
| 793377 | GARCIA LOPEZ, NILDA | Address on file | | | | | | | |
| 185914 | GARCIA LOPEZ, NILDA A | Address on file | | | | | | | |
| 793378 | GARCIA LOPEZ, NORELYS | Address on file | | | | | | | |
| 185916 | GARCIA LOPEZ, OFMARA | Address on file | | | | | | | |
| 793379 | GARCIA LOPEZ, PABLO A | Address on file | | | | | | | |
| 1803485 | GARCIA LOPEZ, PABLO J | Address on file | | | | | | | |
| 185917 | GARCIA LOPEZ, PABLO J | Address on file | | | | | | | |
| 1800739 | García López, Pablo J | Address on file | | | | | | | |
| 185918 | GARCIA LOPEZ, PEDRO | Address on file | | | | | | | |
| 185919 | GARCIA LOPEZ, RENE | Address on file | | | | | | | |
| 185920 | GARCIA LOPEZ, ROBERT | Address on file | | | | | | | |
| 1769344 | Garcia Lopez, Rosa | Address on file | | | | | | | |
| 185921 | GARCIA LOPEZ, ROSANA | Address on file | | | | | | | |
| 1425271 | GARCIA LOPEZ, RUTHANN | Address on file | | | | | | | |
| 1423327 | GARCÍA LÓPEZ, RUTHANN | Portal de la Reina Apt 162 1306 Ave. Montecarlo | | | | San Juan | PR | 00924 | |
| 793380 | GARCIA LOPEZ, SANTA I | Address on file | | | | | | | |
| 185922 | GARCIA LOPEZ, SARA | Address on file | | | | | | | |
| 1670563 | GARCIA LOPEZ, SARA M. | Address on file | | | | | | | |
| 185924 | GARCIA LOPEZ, SULYVETTE | Address on file | | | | | | | |
| 185925 | GARCIA LOPEZ, SUSANA | Address on file | | | | | | | |
| 185927 | GARCIA LOPEZ, SUSANA | Address on file | | | | | | | |
| 185926 | GARCIA LOPEZ, SUSANA | Address on file | | | | | | | |
| 793381 | GARCIA LOPEZ, TOMASA | Address on file | | | | | | | |
| 185928 | GARCIA LOPEZ, TOMASA | Address on file | | | | | | | |
| 1678796 | García López, Tomasa | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793382 | GARCIA LOPEZ, VERONICA I | Address on file | | | | | | | |
| 185929 | GARCIA LOPEZ, VICTOR | LCDA. MORAIMA S. RÍOS ROBLES | PMB 688 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 185930 | GARCIA LOPEZ, VICTOR | LCDO. HAROLD VICENTE | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 1419825 | GARCIA LOPEZ, VICTOR | MORAIMA S. RÍOS ROBLES | PMB 688 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 185931 | GARCIA LOPEZ, VILMA M | Address on file | | | | | | | |
| 2154683 | Garcia Lopez, Vilma M. | Address on file | | | | | | | |
| 185932 | GARCIA LOPEZ, YIOVANY | Address on file | | | | | | | |
| 1778301 | Garcia Loprerena, Elisa M. | Address on file | | | | | | | |
| 185933 | GARCIA LORENZO, ARLENE | Address on file | | | | | | | |
| 185934 | GARCIA LORENZO, JORGE | Address on file | | | | | | | |
| 185935 | GARCIA LOUBRIEL, ANGEL | Address on file | | | | | | | |
| 185936 | GARCIA LOUBRIEL, JULIO | Address on file | | | | | | | |
| 185937 | GARCIA LOUBRIEL, ROSITA | Address on file | | | | | | | |
| 185938 | GARCIA LOZADA MD, HERMES R | Address on file | | | | | | | |
| 185939 | GARCIA LOZADA, AIDA | Address on file | | | | | | | |
| 1419826 | GARCÍA LOZADA, CHRISTIAN J. | GUILLERMO SOMOZA COLOMBANI | PO BOX 36603 | | | SAN JUAN | PR | 00936 | |
| 185941 | GARCIA LOZADA, CHRISTIAN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 185942 | GARCIA LOZADA, HERMES | Address on file | | | | | | | |
| 185943 | GARCIA LOZADA, JUDITH M | Address on file | | | | | | | |
| 185944 | GARCIA LOZADA, MARIA | Address on file | | | | | | | |
| 185945 | GARCIA LOZADA, MARILEN | Address on file | | | | | | | |
| 793383 | GARCIA LOZADA, MARILEN | Address on file | | | | | | | |
| 185946 | GARCIA LOZADA, SONIA | Address on file | | | | | | | |
| 185947 | GARCIA LOZANO, FREDDIE | Address on file | | | | | | | |
| 185948 | GARCIA LUCENA, AMPARO | Address on file | | | | | | | |
| 185949 | GARCIA LUCENA, WILFREDO | Address on file | | | | | | | |
| 1271700 | GARCIA LUCIANO, CRISTINO | Address on file | | | | | | | |
| 185950 | GARCIA LUGO MD, JOSE | Address on file | | | | | | | |
| 793384 | GARCIA LUGO, AGUSTIN | Address on file | | | | | | | |
| 185951 | GARCIA LUGO, ALEXIS | Address on file | | | | | | | |
| 185952 | GARCIA LUGO, ANGEL L | Address on file | | | | | | | |
| 185953 | GARCIA LUGO, BERLIZABET | Address on file | | | | | | | |
| 185954 | Garcia Lugo, Carmelo | Address on file | | | | | | | |
| 185955 | GARCIA LUGO, CARMEN L. | Address on file | | | | | | | |
| 185956 | GARCIA LUGO, DEMESIO | Address on file | | | | | | | |
| 1758334 | Garcia Lugo, Diana | Address on file | | | | | | | |
| 185957 | GARCIA LUGO, DIANA | Address on file | | | | | | | |
| 2041623 | Garcia Lugo, Edwin | Address on file | | | | | | | |
| 185959 | GARCIA LUGO, ELIEZER | Address on file | | | | | | | |
| 185960 | GARCIA LUGO, FERNANDO | Address on file | | | | | | | |
| 185961 | Garcia Lugo, Fernando | Address on file | | | | | | | |
| 185962 | GARCIA LUGO, FRANCISCO | Address on file | | | | | | | |
| 185963 | GARCIA LUGO, FRANCISCO | Address on file | | | | | | | |
| 1971540 | Garcia Lugo, Francisco | Address on file | | | | | | | |
| 185964 | GARCIA LUGO, GLORIA DEL R | Address on file | | | | | | | |
| 185965 | GARCIA LUGO, HECTOR | Address on file | | | | | | | |
| 1782979 | Garcia Lugo, Ismael | Address on file | | | | | | | |
| 1654963 | Garcia Lugo, Ismael | Address on file | | | | | | | |
| 1780303 | Garcia Lugo, Ismael | Address on file | | | | | | | |
| 1780303 | Garcia Lugo, Ismael | Address on file | | | | | | | |
| 1258363 | Garcia Lugo, IVETTE | Address on file | | | | | | | |
| 185967 | GARCIA LUGO, IVETTE M | Address on file | | | | | | | |
| 185968 | GARCIA LUGO, JAVER | Address on file | | | | | | | |
| 185970 | GARCIA LUGO, JAVIER | Address on file | | | | | | | |
| 185969 | GARCIA LUGO, JAVIER | Address on file | | | | | | | |
| 185971 | GARCIA LUGO, JOSE | Address on file | | | | | | | |
| 185972 | GARCIA LUGO, JOSE A. | Address on file | | | | | | | |
| 185973 | Garcia Lugo, Jose L | Address on file | | | | | | | |
| 185974 | GARCIA LUGO, JOSE S. | Address on file | | | | | | | |
| 185975 | GARCIA LUGO, JULIANA | Address on file | | | | | | | |
| 185976 | GARCIA LUGO, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4853 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 185977 | GARCIA LUGO, LUIS | Address on file | | | | | | | |
| 1572542 | GARCIA LUGO, LUIS ALBERTO | Address on file | | | | | | | |
| 185978 | GARCIA LUGO, LUIS E | Address on file | | | | | | | |
| 185979 | GARCIA LUGO, MAGDALENA | Address on file | | | | | | | |
| 185980 | GARCIA LUGO, MARIA | Address on file | | | | | | | |
| 2091992 | Garcia Lugo, Migdalia | Address on file | | | | | | | |
| 185981 | GARCIA LUGO, MIGUEL | Address on file | | | | | | | |
| 2024387 | Garcia Lugo, Modesta | Address on file | | | | | | | |
| 2024387 | Garcia Lugo, Modesta | Address on file | | | | | | | |
| 185982 | Garcia Lugo, Noel | Address on file | | | | | | | |
| 185983 | GARCIA LUGO, ORLANDO | Address on file | | | | | | | |
| 185984 | GARCIA LUGO, RAFAEL A | Address on file | | | | | | | |
| 185985 | GARCIA LUGO, RICARDO | Address on file | | | | | | | |
| 185987 | GARCIA LUGO, RICARDO | Address on file | | | | | | | |
| 185986 | GARCIA LUGO, RICARDO | Address on file | | | | | | | |
| 185988 | GARCIA LUGO, SONIA E | Address on file | | | | | | | |
| 1890968 | Garcia Lugo, Suliana | Address on file | | | | | | | |
| 1890968 | Garcia Lugo, Suliana | Address on file | | | | | | | |
| 185989 | GARCIA LUGO, WANDA | Address on file | | | | | | | |
| 185990 | GARCIA LUGO, YOLANDA | Address on file | | | | | | | |
| 185991 | GARCIA LUGO, YOLANDA | Address on file | | | | | | | |
| 793385 | GARCIA LUGO, YOLANDA I | Address on file | | | | | | | |
| 185992 | GARCIA LUNA, DANIEL | Address on file | | | | | | | |
| 793386 | GARCIA LUNA, DENNISSE | Address on file | | | | | | | |
| 185993 | GARCIA LUNA, DENNISSE | Address on file | | | | | | | |
| 185994 | GARCIA LUNA, WALTER | Address on file | | | | | | | |
| 185995 | Garcia Luna, Walter A. | Address on file | | | | | | | |
| 185996 | GARCIA MACHADO, ROSEANNE | Address on file | | | | | | | |
| 185997 | GARCIA MACHIN, VILMA | Address on file | | | | | | | |
| 1677529 | GARCIA MACHIN, VILMA M. | Address on file | | | | | | | |
| 658126 | GARCIA MACHINE SHOP | BO HATO ARRIBA | HC 02 BOX 19058 | | | SAN SEBASTIAN | PR | 00685 | |
| 658127 | GARCIA MACHINERY | PO BOX 3368 | | | | SAN JUAN | PR | 00936 | |
| 793387 | GARCIA MACHUCA, BRENDA | Address on file | | | | | | | |
| 185998 | GARCIA MACHUCA, BRENDA L | Address on file | | | | | | | |
| 185999 | GARCIA MACHUCA, LIZ | Address on file | | | | | | | |
| 186000 | GARCIA MACHUCA, LUIS | Address on file | | | | | | | |
| 186001 | GARCIA MACIA DBA, JOSE | Address on file | | | | | | | |
| 186002 | GARCIA MADERA, HORTENSIA A | Address on file | | | | | | | |
| 186003 | GARCIA MADERA, WILSON | Address on file | | | | | | | |
| 186004 | GARCIA MAISONET, EDWIN E. | Address on file | | | | | | | |
| 186005 | GARCIA MALARET, JEAN | Address on file | | | | | | | |
| 658128 | GARCIA MALAVE & CO | PO BOX 363788 | | | | SAN JUAN | PR | 00936-3788 | |
| 186006 | GARCIA MALAVE, FELICITA | Address on file | | | | | | | |
| 1425272 | GARCIA MALAVE, PEDRO J. | Address on file | | | | | | | |
| 186008 | GARCIA MALAVE, SAMUEL | Address on file | | | | | | | |
| 186009 | Garcia Malavet, Pedro J | Address on file | | | | | | | |
| 793389 | GARCIA MALDONADO, ADA | Address on file | | | | | | | |
| 186010 | GARCIA MALDONADO, ADA I | Address on file | | | | | | | |
| 186012 | GARCIA MALDONADO, ADALBERTO | Address on file | | | | | | | |
| 186011 | GARCIA MALDONADO, ADALBERTO | Address on file | | | | | | | |
| 2143491 | Garcia Maldonado, Angel A. | Address on file | | | | | | | |
| 186013 | GARCIA MALDONADO, BIANCA | Address on file | | | | | | | |
| 186014 | GARCIA MALDONADO, DIDIER | Address on file | | | | | | | |
| 186015 | GARCIA MALDONADO, EFRAIN | Address on file | | | | | | | |
| 186016 | GARCIA MALDONADO, EMILIANO | Address on file | | | | | | | |
| 1591324 | GARCIA MALDONADO, EVELYN | Address on file | | | | | | | |
| 186017 | GARCIA MALDONADO, EVELYN | Address on file | | | | | | | |
| 2047505 | Garcia Maldonado, Fernando | Address on file | | | | | | | |
| 2047505 | Garcia Maldonado, Fernando | Address on file | | | | | | | |
| 186018 | GARCIA MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 186019 | GARCIA MALDONADO, HOLVIN E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4854 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186020 | GARCIA MALDONADO, IDA | Address on file | | | | | | | |
| 186021 | GARCIA MALDONADO, ILEANA E | Address on file | | | | | | | |
| 2023923 | Garcia Maldonado, Iliana E | Address on file | | | | | | | |
| 1869632 | Garcia Maldonado, Iliana Esther | Address on file | | | | | | | |
| 1699258 | Garcia Maldonado, Iliana Esther | Address on file | | | | | | | |
| 793390 | GARCIA MALDONADO, IVETTE | Address on file | | | | | | | |
| 186022 | GARCIA MALDONADO, JAMES E | Address on file | | | | | | | |
| 186023 | GARCIA MALDONADO, JANIRA | Address on file | | | | | | | |
| 186024 | GARCIA MALDONADO, JUAN | Address on file | | | | | | | |
| 793391 | GARCIA MALDONADO, JULIO C | Address on file | | | | | | | |
| 186025 | GARCIA MALDONADO, LESLIE E | Address on file | | | | | | | |
| 793392 | GARCIA MALDONADO, LESLIE E | Address on file | | | | | | | |
| 1747742 | Garcia Maldonado, Leslie E | Address on file | | | | | | | |
| 186026 | GARCIA MALDONADO, LILLIAN | Address on file | | | | | | | |
| 1425273 | GARCIA MALDONADO, MARCELINO | Address on file | | | | | | | |
| 186028 | GARCIA MALDONADO, MARGARITA | Address on file | | | | | | | |
| 1916584 | Garcia Maldonado, Margarita | Address on file | | | | | | | |
| 186029 | GARCIA MALDONADO, MARGARITA | Address on file | | | | | | | |
| 186030 | GARCIA MALDONADO, MARIA | Address on file | | | | | | | |
| 793393 | GARCIA MALDONADO, MARIA | Address on file | | | | | | | |
| 186031 | GARCIA MALDONADO, MARTA | Address on file | | | | | | | |
| 186032 | GARCIA MALDONADO, MATILDE | Address on file | | | | | | | |
| 186033 | GARCIA MALDONADO, MAYRA | Address on file | | | | | | | |
| 186034 | GARCIA MALDONADO, MAYTHE D. | Address on file | | | | | | | |
| 186035 | GARCIA MALDONADO, MAYTHE D. | Address on file | | | | | | | |
| 186036 | GARCIA MALDONADO, NILDA L | Address on file | | | | | | | |
| 2031670 | Garcia Maldonado, Nilda L | Address on file | | | | | | | |
| 186038 | GARCIA MALDONADO, NITZA I. | Address on file | | | | | | | |
| 186037 | GARCIA MALDONADO, NITZA I. | Address on file | | | | | | | |
| 186039 | GARCIA MALDONADO, PEDRO | Address on file | | | | | | | |
| 186040 | GARCIA MALDONADO, PEDRO | Address on file | | | | | | | |
| 186041 | GARCIA MALDONADO, RAMONA | Address on file | | | | | | | |
| 186042 | GARCIA MALDONADO, RICARDO | Address on file | | | | | | | |
| 186043 | GARCIA MALDONADO, ROSA | Address on file | | | | | | | |
| 186044 | Garcia Maldonado, Sheila | Address on file | | | | | | | |
| 793394 | GARCIA MALDONADO, SHEYLA | Address on file | | | | | | | |
| 186045 | GARCIA MALDONADO, SHEYLA I | Address on file | | | | | | | |
| 186046 | GARCIA MALDONADO, TIMOTHY | Address on file | | | | | | | |
| 186047 | GARCIA MALDONADO, WILFREDO | Address on file | | | | | | | |
| 793395 | GARCIA MALDONADO, YAHAIRA | Address on file | | | | | | | |
| 793396 | GARCIA MALDONADO, YUMARY | Address on file | | | | | | | |
| 186049 | GARCIA MALPICA, JULIA | Address on file | | | | | | | |
| 1571256 | GARCIA MALPICA, JULIA M | Address on file | | | | | | | |
| 186050 | GARCIA MALPICA, JULIA M. | Address on file | | | | | | | |
| 186051 | GARCIA MANGUAL, AMARILIS | Address on file | | | | | | | |
| 186052 | GARCIA MANGUAL, CARLOS | Address on file | | | | | | | |
| 186053 | Garcia Manuel, Daniel | Address on file | | | | | | | |
| 186054 | GARCIA MANUELLI, CHRISTIAN | Address on file | | | | | | | |
| 186055 | GARCIA MANZANO, GENETTE | Address on file | | | | | | | |
| 186056 | GARCIA MARCANO, AISSA M | Address on file | | | | | | | |
| 793397 | GARCIA MARCANO, DENNISSE | Address on file | | | | | | | |
| 186057 | GARCIA MARCANO, ENID D | Address on file | | | | | | | |
| 186058 | GARCIA MARCANO, IRMA | Address on file | | | | | | | |
| 186059 | GARCIA MARCANO, JOSE | Address on file | | | | | | | |
| 186060 | GARCIA MARCANO, LUIS A. | Address on file | | | | | | | |
| 186061 | GARCIA MARCANO, NATALIA | Address on file | | | | | | | |
| 186062 | GARCIA MARCANO, NOEMI | Address on file | | | | | | | |
| 186063 | GARCIA MARCANO, SABRIA | Address on file | | | | | | | |
| 186064 | GARCIA MARCANO, YAZMALIER | Address on file | | | | | | | |
| 186065 | GARCIA MARCUCCI, JACKELINE | Address on file | | | | | | | |
| 793398 | GARCIA MARI, DAYANARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4855 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674366 | Garcia Maria, Maldonado | Address on file | | | | | | | |
| 186067 | GARCIA MARICHAL, ARGENTINA M | Address on file | | | | | | | |
| 2071551 | Garcia Marin, Jaime L | Address on file | | | | | | | |
| 1917587 | Garcia Marin, Jaime L. | Address on file | | | | | | | |
| 1917587 | Garcia Marin, Jaime L. | Address on file | | | | | | | |
| 186068 | GARCIA MARIN, JAIME L. | Address on file | | | | | | | |
| 793399 | GARCIA MARMOL, ALEXANDER | Address on file | | | | | | | |
| 186069 | GARCIA MARMOL, MARCOS | Address on file | | | | | | | |
| 2121826 | Garcia Marques, Iris del P. | Urb. Camino La Princesa | Calle Diana M-13 Buzon 51 | | | Guayama | PR | 00784 | |
| 186070 | GARCIA MARQUEZ, CARMELO | Address on file | | | | | | | |
| 186071 | GARCIA MARQUEZ, CARMEN S | Address on file | | | | | | | |
| 186072 | GARCIA MARQUEZ, GERARDO | Address on file | | | | | | | |
| 186073 | GARCIA MARQUEZ, IRIS DEL P | Address on file | | | | | | | |
| 1869519 | Garcia Marquez, Iris del P. | Address on file | | | | | | | |
| 186074 | GARCIA MARQUEZ, LEONOR | Address on file | | | | | | | |
| 186075 | GARCIA MARQUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 793400 | GARCIA MARQUEZ, MAYRA | Address on file | | | | | | | |
| 186076 | GARCIA MARQUEZ, ROSA J. | Address on file | | | | | | | |
| 793402 | GARCIA MARRERO, ANGEL L | Address on file | | | | | | | |
| 186077 | GARCIA MARRERO, ANGEL L | Address on file | | | | | | | |
| 186078 | GARCIA MARRERO, ANTONIO | Address on file | | | | | | | |
| 186079 | GARCIA MARRERO, ANTONIO A | Address on file | | | | | | | |
| 793403 | GARCIA MARRERO, ANTONIO A | Address on file | | | | | | | |
| 186080 | GARCIA MARRERO, AZGARY | Address on file | | | | | | | |
| 186081 | GARCIA MARRERO, BRENDA | Address on file | | | | | | | |
| 186082 | GARCIA MARRERO, CHARLIE | Address on file | | | | | | | |
| 186083 | GARCIA MARRERO, EDGAR | Address on file | | | | | | | |
| 186084 | GARCIA MARRERO, GLADYS | Address on file | | | | | | | |
| 1488608 | Garcia Marrero, Gladys | Address on file | | | | | | | |
| 186085 | GARCIA MARRERO, HECTOR | Address on file | | | | | | | |
| 186086 | GARCIA MARRERO, HECTOR | Address on file | | | | | | | |
| 186087 | GARCIA MARRERO, JANITZA | Address on file | | | | | | | |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 186088 | GARCIA MARRERO, JOSE | Address on file | | | | | | | |
| 186089 | GARCIA MARRERO, JUAN C. | Address on file | | | | | | | |
| 186090 | GARCIA MARRERO, LUZ | Address on file | | | | | | | |
| 186090 | GARCIA MARRERO, LUZ | Address on file | | | | | | | |
| 793404 | GARCIA MARRERO, LUZ O. | Address on file | | | | | | | |
| 186092 | GARCIA MARRERO, MARIBEL | Address on file | | | | | | | |
| 186093 | GARCIA MARRERO, MATILDE | Address on file | | | | | | | |
| 186094 | GARCIA MARRERO, PRISCILA | Address on file | | | | | | | |
| 186095 | GARCIA MARRERO, SANDRA | Address on file | | | | | | | |
| 186096 | GARCIA MARRERO, SANDRA I | Address on file | | | | | | | |
| 793405 | GARCIA MARRERO, SANDRA I | Address on file | | | | | | | |
| 186097 | GARCIA MARRERO, WANDA | Address on file | | | | | | | |
| 793406 | GARCIA MARRERO, WANDA | Address on file | | | | | | | |
| 186098 | Garcia Marrero, Wilfredo | Address on file | | | | | | | |
| 186099 | GARCIA MARRERO, YANITZA | Address on file | | | | | | | |
| 186100 | GARCIA MARRERO, YASMARI | Address on file | | | | | | | |
| 186101 | GARCIA MARTARELL, MARIA | Address on file | | | | | | | |
| 186102 | GARCIA MARTELL, EDWIN | Address on file | | | | | | | |
| 186103 | GARCIA MARTIN, CARLOS | Address on file | | | | | | | |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 793407 | GARCIA MARTINEZ, ADA | Address on file | | | | | | | |
| 186104 | GARCIA MARTINEZ, ADA I | Address on file | | | | | | | |
| 186105 | GARCIA MARTINEZ, ADRIANA | Address on file | | | | | | | |
| 186106 | GARCIA MARTINEZ, AIDA L | Address on file | | | | | | | |
| 186107 | GARCIA MARTINEZ, AIDA L | Address on file | | | | | | | |
| 186108 | GARCIA MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 186109 | GARCIA MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 186110 | GARCIA MARTINEZ, ALICE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4856 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186111 | GARCIA MARTINEZ, ANA M | Address on file | | | | | | | |
| 186112 | GARCIA MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 186113 | Garcia Martinez, Angel M | Address on file | | | | | | | |
| 1665780 | Garcia Martinez, Angel M. | Address on file | | | | | | | |
| 186114 | GARCIA MARTINEZ, ANNETTE | Address on file | | | | | | | |
| 186115 | GARCIA MARTINEZ, ANNETTE | Address on file | | | | | | | |
| 186116 | GARCIA MARTINEZ, BRYAN | Address on file | | | | | | | |
| 186117 | GARCIA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 186118 | GARCIA MARTINEZ, CARLOS | Address on file | | | | | | | |
| 186119 | GARCIA MARTINEZ, CARMEN D | Address on file | | | | | | | |
| 793408 | GARCIA MARTINEZ, CLARIBEL | Address on file | | | | | | | |
| 186120 | GARCIA MARTINEZ, CORALIS | Address on file | | | | | | | |
| 793409 | GARCIA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 186121 | GARCIA MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 186123 | GARCIA MARTINEZ, DAVID | Address on file | | | | | | | |
| 186124 | GARCIA MARTINEZ, DAVID | Address on file | | | | | | | |
| 186125 | GARCIA MARTINEZ, DELIA | Address on file | | | | | | | |
| 186126 | GARCIA MARTINEZ, DENNIS G. | Address on file | | | | | | | |
| 186127 | GARCIA MARTINEZ, DINELIA M | Address on file | | | | | | | |
| 186128 | GARCIA MARTINEZ, EDGAR | Address on file | | | | | | | |
| 186130 | GARCIA MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 186129 | GARCIA MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 186131 | GARCIA MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 186132 | GARCIA MARTINEZ, EDWIN | Address on file | | | | | | | |
| 186133 | GARCIA MARTINEZ, EDWIN | Address on file | | | | | | | |
| 186134 | GARCIA MARTINEZ, EDWIN G | Address on file | | | | | | | |
| 2015050 | Garcia Martinez, Edwin G. | Address on file | | | | | | | |
| 2060363 | Garcia Martinez, Edwin G. | Address on file | | | | | | | |
| 2104036 | Garcia Martinez, Edwin G. | Address on file | | | | | | | |
| 1918402 | Garcia Martinez, Edwin G. | Address on file | | | | | | | |
| 2045910 | Garcia Martinez, Edwin G. | Address on file | | | | | | | |
| 186135 | GARCIA MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 1754448 | Garcia Martinez, Efrain H | Address on file | | | | | | | |
| 186136 | Garcia Martinez, Efrain H. | Address on file | | | | | | | |
| 186137 | GARCIA MARTINEZ, ELIU | Address on file | | | | | | | |
| 186138 | GARCIA MARTINEZ, ENA M | Address on file | | | | | | | |
| 186139 | GARCIA MARTINEZ, ENEIDA | Address on file | | | | | | | |
| 186140 | GARCIA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 186141 | GARCIA MARTINEZ, FELIX | Address on file | | | | | | | |
| 186142 | GARCIA MARTINEZ, FELIX | Address on file | | | | | | | |
| 186143 | GARCIA MARTINEZ, FELIX | Address on file | | | | | | | |
| 186144 | Garcia Martinez, Felix R | Address on file | | | | | | | |
| 186145 | GARCIA MARTINEZ, FITZGERALD | Address on file | | | | | | | |
| 2167270 | Garcia Martinez, Francisco Felix | Address on file | | | | | | | |
| 793410 | GARCIA MARTINEZ, FRANLIZ | Address on file | | | | | | | |
| 186146 | GARCIA MARTINEZ, FRANLIZ | Address on file | | | | | | | |
| 793412 | GARCIA MARTINEZ, GLADYS | Address on file | | | | | | | |
| 186147 | GARCIA MARTINEZ, GLADYS | Address on file | | | | | | | |
| 186148 | Garcia Martinez, Hector R | Address on file | | | | | | | |
| 1572998 | Garcia Martinez, Hector R. | Address on file | | | | | | | |
| 186149 | GARCIA MARTINEZ, IGNERIS | Address on file | | | | | | | |
| 186150 | GARCIA MARTINEZ, IRIS | Address on file | | | | | | | |
| 186151 | GARCIA MARTINEZ, IRIS A | Address on file | | | | | | | |
| 186153 | GARCIA MARTINEZ, IVAN | Address on file | | | | | | | |
| 186152 | GARCIA MARTINEZ, IVAN | Address on file | | | | | | | |
| 186154 | GARCIA MARTINEZ, JAILEEN | Address on file | | | | | | | |
| 186155 | Garcia Martinez, Javier | Address on file | | | | | | | |
| 1601851 | Garcia Martinez, Javier | Address on file | | | | | | | |
| 186156 | GARCIA MARTINEZ, JORGE | Address on file | | | | | | | |
| 186157 | GARCIA MARTINEZ, JORGE | Address on file | | | | | | | |
| 186158 | GARCIA MARTINEZ, JORGE J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4857 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 186159 | GARCIA MARTINEZ, JOSE | Address on file | | | | | | | |
| 186160 | Garcia Martinez, Jose E | Address on file | | | | | | | |
| 186162 | GARCIA MARTINEZ, JOSE R | Address on file | | | | | | | |
| 186161 | Garcia Martinez, Jose R | Address on file | | | | | | | |
| 1665719 | GARCIA MARTINEZ, JOSE R | Address on file | | | | | | | |
| 186164 | GARCIA MARTINEZ, JUAN R. | Address on file | | | | | | | |
| 793413 | GARCIA MARTINEZ, JUDITH | Address on file | | | | | | | |
| 186166 | GARCIA MARTINEZ, JUDITH M | Address on file | | | | | | | |
| 186167 | GARCIA MARTINEZ, JULIAN | Address on file | | | | | | | |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | Address on file | | | | | | | |
| 186168 | GARCIA MARTINEZ, LILLIAM A | Address on file | | | | | | | |
| 186169 | GARCIA MARTINEZ, LIZA | Address on file | | | | | | | |
| 186170 | GARCIA MARTINEZ, LOURDES M | Address on file | | | | | | | |
| 186171 | Garcia Martinez, Luis A | Address on file | | | | | | | |
| 1709443 | Garcia Martinez, Luz E | Address on file | | | | | | | |
| 186173 | GARCIA MARTINEZ, MARCOS | Address on file | | | | | | | |
| 186174 | GARCIA MARTINEZ, MARIA I. | Address on file | | | | | | | |
| 186174 | GARCIA MARTINEZ, MARIA I. | Address on file | | | | | | | |
| 186175 | GARCIA MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 186176 | GARCIA MARTINEZ, MARTA | Address on file | | | | | | | |
| 186177 | GARCIA MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 186178 | GARCIA MARTINEZ, MYRNA | Address on file | | | | | | | |
| 793415 | GARCIA MARTINEZ, NELLIE | Address on file | | | | | | | |
| 186179 | GARCIA MARTINEZ, NELSON | Address on file | | | | | | | |
| 186180 | GARCIA MARTINEZ, NORMA | Address on file | | | | | | | |
| 186163 | GARCIA MARTINEZ, NYDIA | Address on file | | | | | | | |
| 793416 | GARCIA MARTINEZ, OLGA | Address on file | | | | | | | |
| 186181 | Garcia Martinez, Olga I | Address on file | | | | | | | |
| 186182 | GARCIA MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 186183 | GARCIA MARTINEZ, ROSALINE | Address on file | | | | | | | |
| 186184 | GARCIA MARTINEZ, RUBEN | Address on file | | | | | | | |
| 186185 | GARCIA MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 186186 | GARCIA MARTINEZ, SANDRA | Address on file | | | | | | | |
| 793417 | GARCIA MARTINEZ, SANDRA | Address on file | | | | | | | |
| 186187 | GARCIA MARTINEZ, SARIBETH | Address on file | | | | | | | |
| 186188 | GARCIA MARTINEZ, SHEILA | Address on file | | | | | | | |
| 186189 | GARCIA MARTINEZ, SONIA M | Address on file | | | | | | | |
| 1776089 | Garcia Martinez, Sonia N. | Address on file | | | | | | | |
| 186190 | GARCIA MARTINEZ, SUHEIL | Address on file | | | | | | | |
| 186191 | GARCIA MARTINEZ, TAMMY | Address on file | | | | | | | |
| 793418 | GARCIA MARTINEZ, WANDA | Address on file | | | | | | | |
| 186192 | GARCIA MARTINEZ, WANDA | Address on file | | | | | | | |
| 186193 | GARCIA MARTINEZ, WILBUR S. | Address on file | | | | | | | |
| 186194 | GARCIA MARTINEZ, YAMILETTE | Address on file | | | | | | | |
| 186195 | GARCIA MARTINEZ, YANELIS | Address on file | | | | | | | |
| 186196 | GARCIA MARTINEZ, YASMIN | Address on file | | | | | | | |
| 186197 | GARCIA MARTINEZ, YASMIN | Address on file | | | | | | | |
| 186199 | GARCIA MARTINO, ANDRES R | Address on file | | | | | | | |
| 852984 | GARCIA MARTINO, ANDRES RAFAEL | Address on file | | | | | | | |
| 186200 | GARCIA MARTINO, JOSE | Address on file | | | | | | | |
| 186201 | Garcia Martir, Guillermo | Address on file | | | | | | | |
| 186202 | GARCIA MARTIS, EDIBERTO | Address on file | | | | | | | |
| 186203 | GARCIA MARTIS, GERMAN | Address on file | | | | | | | |
| 186204 | GARCIA MARTIS, IRIS Y. | Address on file | | | | | | | |
| 186205 | GARCIA MARTIS, IVETTE | Address on file | | | | | | | |
| 186206 | GARCIA MARTIS, NANCY | Address on file | | | | | | | |
| 186207 | GARCIA MARTORELL, LOURDES | Address on file | | | | | | | |
| 186208 | GARCIA MATEO MD, JOSE M | Address on file | | | | | | | |
| 186209 | GARCIA MATEO, IRIS B | Address on file | | | | | | | |
| 793420 | GARCIA MATEO, MARLYN | Address on file | | | | | | | |
| 186210 | GARCIA MATEO, RUTH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4858 of 5119

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1020 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186211 | GARCIA MATEO, RUTH E. | Address on file | | | | | | | |
| 186212 | GARCIA MATIAS, ABDIEL | Address on file | | | | | | | |
| 186213 | GARCIA MATIAS, ERIKA | Address on file | | | | | | | |
| 2086759 | GARCIA MATIAS, LEILA | Address on file | | | | | | | |
| 186214 | GARCIA MATIAS, LEILA | Address on file | | | | | | | |
| 186215 | GARCIA MATIAS, MICHAEL | Address on file | | | | | | | |
| 793421 | GARCIA MATIAS, YOLANDA | Address on file | | | | | | | |
| 186216 | GARCIA MATOS, ALBERTO | Address on file | | | | | | | |
| 186217 | GARCIA MATOS, CARLOS | Address on file | | | | | | | |
| 186218 | Garcia Matos, Carlos J. | Address on file | | | | | | | |
| 793422 | GARCIA MATOS, CARMEN | Address on file | | | | | | | |
| 186220 | GARCIA MATOS, DAMARIS | Address on file | | | | | | | |
| 186219 | GARCIA MATOS, DAMARIS | Address on file | | | | | | | |
| 186221 | GARCIA MATOS, DORA | Address on file | | | | | | | |
| 186222 | GARCIA MATOS, ELBA | Address on file | | | | | | | |
| 793423 | GARCIA MATOS, ERICA | Address on file | | | | | | | |
| 186224 | GARCIA MATOS, ERICA A | Address on file | | | | | | | |
| 1632426 | Garcia Matos, Erica A. | Address on file | | | | | | | |
| 186225 | GARCIA MATOS, HECTOR | Address on file | | | | | | | |
| 186226 | GARCIA MATOS, HILMARI | Address on file | | | | | | | |
| 186228 | GARCIA MATOS, VICTOR | Address on file | | | | | | | |
| 186229 | GARCIA MATOS, YAMILKA | Address on file | | | | | | | |
| 186230 | GARCIA MATTA, MELVIN | Address on file | | | | | | | |
| 186231 | GARCIA MATTA, STEVENSON | Address on file | | | | | | | |
| 793425 | GARCIA MATTA, STEVENSON | Address on file | | | | | | | |
| 1676515 | Garcia Mattos, Ruth E | Address on file | | | | | | | |
| 186232 | GARCIA MATTOS, RUTH E | Address on file | | | | | | | |
| 186233 | GARCIA MAYA, EVA | Address on file | | | | | | | |
| 186234 | GARCIA MAYO, DANIEL | Address on file | | | | | | | |
| 186235 | GARCIA MAYO, OLGA L | Address on file | | | | | | | |
| 186236 | GARCIA MAYSONET, AGUSTINA | Address on file | | | | | | | |
| 186237 | GARCIA MAYSONET, ANTONIA | Address on file | | | | | | | |
| 186238 | GARCIA MAYSONET, NERY L | Address on file | | | | | | | |
| 186239 | GARCIA MD , LAUREANO P | Address on file | | | | | | | |
| 186240 | GARCIA MD , RAFAEL G | Address on file | | | | | | | |
| 186241 | GARCIA MD, CARLOS | Address on file | | | | | | | |
| 186242 | GARCIA MD, EFRAIN | Address on file | | | | | | | |
| 186243 | GARCIA MD, PEDRO | Address on file | | | | | | | |
| 186244 | GARCIA MEARKLE, GABRIELA | Address on file | | | | | | | |
| 658129 | GARCIA MEDICAL EQUIPMENT CORP | 97 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 1995751 | Garcia Medina , Sarah I | Address on file | | | | | | | |
| 186245 | GARCIA MEDINA, ARELYS | Address on file | | | | | | | |
| 186246 | GARCIA MEDINA, ARNOLD A. | Address on file | | | | | | | |
| 186247 | GARCIA MEDINA, AURELIO | Address on file | | | | | | | |
| 186248 | GARCIA MEDINA, CRISTINA M | Address on file | | | | | | | |
| 186250 | GARCIA MEDINA, DAVID | Address on file | | | | | | | |
| 186249 | GARCIA MEDINA, DAVID | Address on file | | | | | | | |
| 186251 | GARCIA MEDINA, DIEGO | Address on file | | | | | | | |
| 186252 | GARCIA MEDINA, EDWIN | Address on file | | | | | | | |
| 186253 | GARCIA MEDINA, ELIS M. | Address on file | | | | | | | |
| 186254 | GARCIA MEDINA, ERIC | Address on file | | | | | | | |
| 186255 | GARCIA MEDINA, EVELYN | Address on file | | | | | | | |
| 793428 | GARCIA MEDINA, GLENDA | Address on file | | | | | | | |
| 186256 | GARCIA MEDINA, GLENDA L | Address on file | | | | | | | |
| 793429 | GARCIA MEDINA, GLENDA L. | Address on file | | | | | | | |
| 186257 | GARCIA MEDINA, GLISEL | Address on file | | | | | | | |
| 186258 | GARCIA MEDINA, HERMINIO | Address on file | | | | | | | |
| 186259 | GARCIA MEDINA, ISAIAS | Address on file | | | | | | | |
| 186260 | GARCIA MEDINA, JESSICA | Address on file | | | | | | | |
| 793430 | GARCIA MEDINA, JESSICA | Address on file | | | | | | | |
| 186261 | GARCIA MEDINA, JOSE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186262 | GARCIA MEDINA, JOSE | Address on file | | | | | | | |
| 186263 | GARCIA MEDINA, JOSE | Address on file | | | | | | | |
| 186264 | GARCIA MEDINA, JOSE J. | Address on file | | | | | | | |
| 186265 | GARCIA MEDINA, JOSEFINA | Address on file | | | | | | | |
| 186266 | GARCIA MEDINA, KAROLIMAR | Address on file | | | | | | | |
| 186267 | GARCIA MEDINA, LUZMARI | Address on file | | | | | | | |
| 186268 | GARCIA MEDINA, LYDIA | Address on file | | | | | | | |
| 186269 | Garcia Medina, Lynette | Address on file | | | | | | | |
| 186270 | GARCIA MEDINA, MARIA | Address on file | | | | | | | |
| 186271 | GARCIA MEDINA, MARILIA | Address on file | | | | | | | |
| 793431 | GARCIA MEDINA, MARILIA | Address on file | | | | | | | |
| 1661914 | Garcia Medina, Marilia | Address on file | | | | | | | |
| 2145838 | Garcia Medina, Maryorie Jennif | Address on file | | | | | | | |
| 793432 | GARCIA MEDINA, MERCEDES | Address on file | | | | | | | |
| 186273 | GARCIA MEDINA, MICHAEL | Address on file | | | | | | | |
| 793433 | GARCIA MEDINA, NANMARIE | Address on file | | | | | | | |
| 186274 | GARCIA MEDINA, NANMARIE | Address on file | | | | | | | |
| 186275 | GARCIA MEDINA, OLGA L | Address on file | | | | | | | |
| 186276 | GARCIA MEDINA, OLGA L. | Address on file | | | | | | | |
| 186277 | Garcia Medina, Omayra | Address on file | | | | | | | |
| 852985 | GARCIA MEDINA, ORLANDO | Address on file | | | | | | | |
| 186278 | GARCIA MEDINA, ORLANDO | Address on file | | | | | | | |
| 186279 | GARCIA MEDINA, PEDRO | Address on file | | | | | | | |
| 186280 | GARCIA MEDINA, PEDRO L | Address on file | | | | | | | |
| 2171037 | Garcia Medina, Pedro L. | Address on file | | | | | | | |
| 186281 | GARCIA MEDINA, SANDRA E. | Address on file | | | | | | | |
| 186282 | GARCIA MEDINA, SARAH I. | Address on file | | | | | | | |
| 186283 | GARCIA MEDINA, SHEILA M | Address on file | | | | | | | |
| 186284 | GARCIA MEDINA, SORAYA | Address on file | | | | | | | |
| 186285 | GARCIA MEDINA, VICTOR | Address on file | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | Address on file | | | | | | | |
| 793434 | GARCIA MEDINA, WANDA I | Address on file | | | | | | | |
| 186286 | GARCIA MEDINA, WANDA I | Address on file | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | Address on file | | | | | | | |
| 2040303 | Garcia Medina, Wanda I | Address on file | | | | | | | |
| 186287 | GARCIA MEDINA, YAIRI A | Address on file | | | | | | | |
| 1636396 | Garcia Medina, Yobanie | Address on file | | | | | | | |
| 186288 | GARCIA MEDINA, YOBANIE N | Address on file | | | | | | | |
| 1648473 | Garcia Medina, Yobanie N. | Address on file | | | | | | | |
| 186289 | GARCIA MEJIA, JESENIA | Address on file | | | | | | | |
| 186290 | GARCIA MEJIA, WANDY | Address on file | | | | | | | |
| 186291 | GARCIA MEJIA, WANDY | Address on file | | | | | | | |
| 186292 | GARCIA MEJIAS, EDWIN | Address on file | | | | | | | |
| 186293 | GARCIA MEJIAS, EVELYN | Address on file | | | | | | | |
| 186294 | GARCIA MEJIAS, JOANN | Address on file | | | | | | | |
| 186295 | GARCIA MEJIAS, JULIO A | Address on file | | | | | | | |
| 186296 | GARCIA MEJIAS, LUIS | Address on file | | | | | | | |
| 186297 | GARCIA MEJIAS, NEFTALI | Address on file | | | | | | | |
| 186298 | GARCIA MEJIAS, WALDEMAR | Address on file | | | | | | | |
| 186299 | Garcia Melecio, Daphne M | Address on file | | | | | | | |
| 186300 | GARCIA MELECIO, JOHAN | Address on file | | | | | | | |
| 1514269 | Garcia Melendez , Jarida | Address on file | | | | | | | |
| 186302 | GARCIA MELENDEZ JOMAR ENRIQUE | Address on file | | | | | | | |
| 186303 | GARCIA MELENDEZ, ADA | Address on file | | | | | | | |
| 186304 | GARCIA MELENDEZ, ALEXIS R | Address on file | | | | | | | |
| 186305 | GARCIA MELENDEZ, ANA T | Address on file | | | | | | | |
| 186306 | GARCIA MELENDEZ, ANGEL | Address on file | | | | | | | |
| 186307 | GARCIA MELENDEZ, CARLOS | Address on file | | | | | | | |
| 186308 | GARCIA MELENDEZ, CARLOS A. | Address on file | | | | | | | |
| 186309 | GARCIA MELENDEZ, CARLOS X. | Address on file | | | | | | | |
| 793435 | GARCIA MELENDEZ, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4860 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186310 | GARCIA MELENDEZ, CARMEN A | Address on file | | | | | | | |
| 186312 | GARCIA MELENDEZ, EVELYN | Address on file | | | | | | | |
| 186313 | GARCIA MELENDEZ, FRANCISCO A | Address on file | | | | | | | |
| 186314 | GARCIA MELENDEZ, GISELLE | Address on file | | | | | | | |
| 186315 | GARCIA MELENDEZ, HECTOR | Address on file | | | | | | | |
| 186316 | GARCIA MELENDEZ, IRIS | Address on file | | | | | | | |
| 1493083 | Garcia Melendez, Iris G | Address on file | | | | | | | |
| 186317 | GARCIA MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 186318 | GARCIA MELENDEZ, IVETTE | Address on file | | | | | | | |
| 1419827 | GARCIA MELENDEZ, JARIDA | HARRY ANDUCE MONTAÑO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 1419828 | GARCIA MELENDEZ, JARIDA | HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 186319 | GARCIA MELENDEZ, JOSE A. | Address on file | | | | | | | |
| 1839959 | Garcia Melendez, Jose Antonio | Address on file | | | | | | | |
| 186320 | Garcia Melendez, Jose I | Address on file | | | | | | | |
| 186321 | GARCIA MELENDEZ, JOSE M. | Address on file | | | | | | | |
| 186322 | GARCIA MELENDEZ, JUAN | Address on file | | | | | | | |
| 186323 | GARCIA MELENDEZ, JUAN | Address on file | | | | | | | |
| 186324 | GARCIA MELENDEZ, KERMARIE | Address on file | | | | | | | |
| 186325 | GARCIA MELENDEZ, LINDA E | Address on file | | | | | | | |
| 186326 | GARCIA MELENDEZ, LORRAINE | Address on file | | | | | | | |
| 186327 | GARCIA MELENDEZ, LUIS A. | Address on file | | | | | | | |
| 186328 | GARCIA MELENDEZ, LUZ M | Address on file | | | | | | | |
| 1734784 | Garcia Melendez, Luz M. | Address on file | | | | | | | |
| 186329 | GARCIA MELENDEZ, LYNDA | Address on file | | | | | | | |
| 186330 | Garcia Melendez, Lynda I | Address on file | | | | | | | |
| 186331 | GARCIA MELENDEZ, MARIA DEL C | Address on file | | | | | | | |
| 186332 | GARCIA MELENDEZ, MAYTEE | Address on file | | | | | | | |
| 186333 | Garcia Melendez, Miguel A | Address on file | | | | | | | |
| 186334 | GARCIA MELENDEZ, MILEDDY | Address on file | | | | | | | |
| 186335 | GARCIA MELENDEZ, NANETTE | Address on file | | | | | | | |
| 186336 | GARCIA MELENDEZ, PEDRO | Address on file | | | | | | | |
| 186337 | GARCIA MELENDEZ, ROSA E. | Address on file | | | | | | | |
| 186338 | GARCIA MELENDEZ, ROSANIE | Address on file | | | | | | | |
| 186339 | GARCIA MELENDEZ, SAMUEL | Address on file | | | | | | | |
| 186340 | GARCIA MELENDEZ, SHIRLEY | Address on file | | | | | | | |
| 186341 | GARCIA MELENDEZ, VANESSA | Address on file | | | | | | | |
| 186343 | GARCIA MELENDEZ, XIOMARA M | Address on file | | | | | | | |
| 186344 | GARCIA MELENDEZ, ZORIBELL | Address on file | | | | | | | |
| 793436 | GARCIA MELENDEZ, ZORIBELLE | Address on file | | | | | | | |
| 186345 | GARCIA MELIA, JUAN R | Address on file | | | | | | | |
| 186346 | GARCIA MENA, DIOMAR | Address on file | | | | | | | |
| 2033102 | Garcia Mendez , Luis A | Address on file | | | | | | | |
| 186347 | GARCIA MENDEZ, ALBERTO | Address on file | | | | | | | |
| 186349 | GARCIA MENDEZ, ANGELINE | Address on file | | | | | | | |
| 793437 | GARCIA MENDEZ, BETZAIDA | Address on file | | | | | | | |
| 186350 | GARCIA MENDEZ, BRENDA | Address on file | | | | | | | |
| 186351 | GARCIA MENDEZ, CARMEN M | Address on file | | | | | | | |
| 186352 | GARCIA MENDEZ, EDGARDO | Address on file | | | | | | | |
| 186353 | GARCIA MENDEZ, EDWIN | Address on file | | | | | | | |
| 793439 | GARCIA MENDEZ, EDWIN | Address on file | | | | | | | |
| 793440 | GARCIA MENDEZ, KATHY A | Address on file | | | | | | | |
| 186354 | GARCIA MENDEZ, KEYLA | Address on file | | | | | | | |
| 186355 | GARCIA MENDEZ, KEYLA Y | Address on file | | | | | | | |
| 1425274 | GARCIA MENDEZ, LEOPOLDO | Address on file | | | | | | | |
| 186357 | GARCIA MENDEZ, LIZ | Address on file | | | | | | | |
| 2102433 | Garcia Mendez, Luis | Address on file | | | | | | | |
| 186358 | GARCIA MENDEZ, LUIS | Address on file | | | | | | | |
| 186359 | GARCIA MENDEZ, LUIS | Address on file | | | | | | | |
| 186360 | GARCIA MENDEZ, LUIS A | Address on file | | | | | | | |
| 186361 | GARCIA MENDEZ, LYDIA | Address on file | | | | | | | |
| 1602547 | Garcia Mendez, Marta | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186363 | GARCIA MENDEZ, MIGUEL A | Address on file | | | | | | | |
| 793441 | GARCIA MENDEZ, MIGUEL A. | Address on file | | | | | | | |
| 186364 | GARCIA MENDEZ, MIOSOTY | Address on file | | | | | | | |
| 186365 | GARCIA MENDEZ, PEDRO | Address on file | | | | | | | |
| 186366 | GARCIA MENDEZ, PEDRO L | Address on file | | | | | | | |
| 186367 | GARCIA MENDEZ, SANTOS | Address on file | | | | | | | |
| 186368 | GARCIA MENDEZ, WANDA | Address on file | | | | | | | |
| 793442 | GARCIA MENDOZA, JUAN L | Address on file | | | | | | | |
| 186369 | GARCIA MENDOZA, MONICA | Address on file | | | | | | | |
| 186370 | GARCIA MENENDEZ, SULEIMY | Address on file | | | | | | | |
| 186371 | GARCIA MERCADO, ADELIS | Address on file | | | | | | | |
| 186372 | GARCIA MERCADO, ALBA | Address on file | | | | | | | |
| 186373 | GARCIA MERCADO, ENEIDA | Address on file | | | | | | | |
| 186374 | GARCIA MERCADO, JESUS | Address on file | | | | | | | |
| 186375 | GARCIA MERCADO, JOSE | Address on file | | | | | | | |
| 186376 | GARCIA MERCADO, JOSE L | Address on file | | | | | | | |
| 186377 | GARCIA MERCADO, JUAN | Address on file | | | | | | | |
| 186378 | GARCIA MERCADO, JUAN | Address on file | | | | | | | |
| 186379 | GARCIA MERCADO, JUAN C. | Address on file | | | | | | | |
| 186380 | GARCIA MERCADO, LUIS | Address on file | | | | | | | |
| 186382 | GARCIA MERCADO, LUIS OMAR | Address on file | | | | | | | |
| 186383 | GARCIA MERCADO, MIRIAM | Address on file | | | | | | | |
| 186384 | GARCIA MERCADO, MOISES | Address on file | | | | | | | |
| 186385 | GARCIA MERCADO, OSVALDO | Address on file | | | | | | | |
| 186386 | GARCIA MERCADO, PEDRO | Address on file | | | | | | | |
| 186387 | GARCIA MERCADO, PERLA | Address on file | | | | | | | |
| 186388 | GARCIA MERCADO, ROBERTO | Address on file | | | | | | | |
| 186389 | GARCIA MERCADO, RUBHI | Address on file | | | | | | | |
| 186390 | GARCIA MERCADO, RUTH | Address on file | | | | | | | |
| 186391 | GARCIA MERCADO, VICTOR | Address on file | | | | | | | |
| 186392 | GARCIA MERCED, ALBERTO | Address on file | | | | | | | |
| 186393 | GARCIA MERCED, ISAIAS | Address on file | | | | | | | |
| 186394 | GARCIA MERCEDES, WILFRED | Address on file | | | | | | | |
| 2162208 | Garcia Mestre, Cristobal | Address on file | | | | | | | |
| 186395 | GARCIA MESTRE, MARGUERITE | Address on file | | | | | | | |
| 839930 | Garcia Mestre, Marguerite | Address on file | | | | | | | |
| 1787115 | GARCIA MICHEO, VILMA M. | Address on file | | | | | | | |
| 793444 | GARCIA MIELES, DALIA | Address on file | | | | | | | |
| 186398 | GARCIA MIELES, DEXY R | Address on file | | | | | | | |
| 186399 | GARCIA MILAN, FLORENTINO | Address on file | | | | | | | |
| 1653031 | Garcia Milan, Florentino | Address on file | | | | | | | |
| 186400 | Garcia Milan, Jorge | Address on file | | | | | | | |
| 186401 | GARCIA MILAN, WANDA R | Address on file | | | | | | | |
| 186402 | GARCIA MILLAN, ALICIA M | Address on file | | | | | | | |
| 186403 | GARCIA MIRANDA, ADNALY | Address on file | | | | | | | |
| 2053391 | Garcia Miranda, Andres | Address on file | | | | | | | |
| 2053391 | Garcia Miranda, Andres | Address on file | | | | | | | |
| 186404 | GARCIA MIRANDA, FRANCISCO | Address on file | | | | | | | |
| 186406 | GARCIA MIRANDA, HILDA O. | Address on file | | | | | | | |
| 186405 | GARCIA MIRANDA, HILDA O. | Address on file | | | | | | | |
| 186407 | GARCIA MIRANDA, IRVIN | Address on file | | | | | | | |
| 793445 | GARCIA MIRANDA, JORGE | Address on file | | | | | | | |
| 186408 | GARCIA MIRANDA, JORGE D | Address on file | | | | | | | |
| 186409 | GARCIA MIRANDA, JOSE DEL C | Address on file | | | | | | | |
| 186410 | GARCIA MIRANDA, MARC | Address on file | | | | | | | |
| 186411 | GARCIA MIRANDA, MARIA DEL R | Address on file | | | | | | | |
| 186412 | GARCIA MIRANDA, MARILUZ | Address on file | | | | | | | |
| 186413 | GARCIA MIRANDA, MARITERE | Address on file | | | | | | | |
| 2221965 | Garcia Miranda, Marlene | Address on file | | | | | | | |
| 186414 | GARCIA MIRANDA, MEREDITH | Address on file | | | | | | | |
| 186415 | GARCIA MIRANDA, MICHELLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4862 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186416 | GARCIA MIRANDA, MILDRED | Address on file | | | | | | | |
| 186417 | GARCIA MIRANDA, SANTIAGO | Address on file | | | | | | | |
| 186419 | GARCIA MOJICA, ANGEL | Address on file | | | | | | | |
| 186420 | GARCIA MOJICA, CARMEN G. | Address on file | | | | | | | |
| 186421 | GARCIA MOJICA, CRUZ | Address on file | | | | | | | |
| 186422 | GARCIA MOJICA, DAISY | Address on file | | | | | | | |
| 186423 | GARCIA MOJICA, EMILY | Address on file | | | | | | | |
| 186424 | GARCIA MOJICA, JOSE | Address on file | | | | | | | |
| 186425 | GARCIA MOJICA, JOSEFINA | Address on file | | | | | | | |
| 186426 | GARCIA MOJICA, KELVIN | Address on file | | | | | | | |
| 186427 | GARCIA MOJICA, MARIELI | Address on file | | | | | | | |
| 186428 | GARCIA MOJICA, MARINES | Address on file | | | | | | | |
| 186429 | GARCIA MOJICA, MARYLENE | Address on file | | | | | | | |
| 793447 | GARCIA MOJICA, MYRNA I | Address on file | | | | | | | |
| 793448 | GARCIA MOJICA, SANDRA | Address on file | | | | | | | |
| 186430 | GARCIA MOJICA, SANDRA M | Address on file | | | | | | | |
| 186431 | GARCIA MOLINA, ADA | Address on file | | | | | | | |
| 186432 | GARCIA MOLINA, ANGEL | Address on file | | | | | | | |
| 186433 | GARCIA MOLINA, ANGEL O. | Address on file | | | | | | | |
| 186434 | GARCIA MOLINA, DESIREE | Address on file | | | | | | | |
| 793449 | GARCIA MOLINA, DESIREE J | Address on file | | | | | | | |
| 186435 | GARCIA MOLINA, ISVILIZ | Address on file | | | | | | | |
| 186437 | GARCIA MOLINA, MARIA DE LOURDES | Address on file | | | | | | | |
| 1747626 | Garcia Molina, Maria De Lourdes | Address on file | | | | | | | |
| 186439 | GARCIA MOLINA, OMAR | Address on file | | | | | | | |
| 186438 | GARCIA MOLINA, OMAR | Address on file | | | | | | | |
| 793450 | GARCIA MOLINA, PEDRO | Address on file | | | | | | | |
| 186441 | GARCIA MOLINA, YORELYS | Address on file | | | | | | | |
| 186442 | GARCIA MONAHAN, PATRICK | Address on file | | | | | | | |
| 186443 | Garcia Monge, Herminia | Address on file | | | | | | | |
| 186444 | GARCIA MONJE, MARIA E | Address on file | | | | | | | |
| 186445 | GARCIA MONSANTO, RUBEN | Address on file | | | | | | | |
| 186446 | GARCIA MONSERRATE, JOSE L | Address on file | | | | | | | |
| 186447 | GARCIA MONTALVO, ANA | Address on file | | | | | | | |
| 22383 | GARCIA MONTALVO, ANA | Address on file | | | | | | | |
| 1482026 | Garcia Montalvo, Ana Livia | Address on file | | | | | | | |
| 1482325 | Garcia Montalvo, Ana Livia | Address on file | | | | | | | |
| 1482344 | Garcia Montalvo, Ana Livia | Address on file | | | | | | | |
| 1481579 | García Montalvo, Ana Livia | Address on file | | | | | | | |
| 186448 | GARCIA MONTALVO, CARMEN | Address on file | | | | | | | |
| 186449 | GARCIA MONTALVO, IDALISSE | Address on file | | | | | | | |
| 186450 | GARCIA MONTALVO, JORGE | Address on file | | | | | | | |
| 793451 | GARCIA MONTALVO, JOSE | Address on file | | | | | | | |
| 186451 | GARCIA MONTALVO, JOSE | Address on file | | | | | | | |
| 186452 | GARCIA MONTALVO, KELSIE | Address on file | | | | | | | |
| 186453 | Garcia Montalvo, Pedro A. | Address on file | | | | | | | |
| 186454 | GARCIA MONTALVO, VERONICA N | Address on file | | | | | | | |
| 793452 | GARCIA MONTALVO, VICTORIA | Address on file | | | | | | | |
| 186455 | GARCIA MONTALVO, VICTORIA | Address on file | | | | | | | |
| 186456 | GARCIA MONTANEZ, CARMEN I | Address on file | | | | | | | |
| 186457 | Garcia Montanez, David | Address on file | | | | | | | |
| 186458 | GARCIA MONTANEZ, EVARISTO | Address on file | | | | | | | |
| 186459 | Garcia Montanez, Fructuoso E | Address on file | | | | | | | |
| 186460 | GARCIA MONTANEZ, JESSICA | Address on file | | | | | | | |
| 186461 | GARCIA MONTANEZ, JUAN | Address on file | | | | | | | |
| 186462 | GARCIA MONTANEZ, JUAN L. | Address on file | | | | | | | |
| 186463 | GARCIA MONTANEZ, LUZ | Address on file | | | | | | | |
| 186464 | GARCIA MONTANEZ, MARGARITA | Address on file | | | | | | | |
| 186465 | GARCIA MONTANEZ, MARIA | Address on file | | | | | | | |
| 793453 | GARCIA MONTANEZ, MARY L | Address on file | | | | | | | |
| 186466 | GARCIA MONTANEZ, MARY LUZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257103 | GARCIA MONTEREZ, MICHAEL | Address on file | | | | | | | |
| 186467 | Garcia Montanez, Michael | Address on file | | | | | | | |
| 186468 | GARCIA MONTANEZ, MINERVA | Address on file | | | | | | | |
| 186469 | GARCIA MONTANEZ, NOEMIA | Address on file | | | | | | | |
| 186470 | GARCIA MONTANEZ, NOEMIA | Address on file | | | | | | | |
| 186471 | GARCIA MONTANEZ, RAFAEL | Address on file | | | | | | | |
| 186472 | GARCIA MONTANEZ, RENE | Address on file | | | | | | | |
| 186381 | GARCIA MONTANEZ, STEPHANIE | Address on file | | | | | | | |
| 186418 | GARCIA MONTANEZ, WANDA | Address on file | | | | | | | |
| 186473 | GARCIA MONTANEZ, WANDA I. | Address on file | | | | | | | |
| 852986 | GARCIA MONTAÑEZ, WANDA I. | Address on file | | | | | | | |
| 186474 | GARCIA MONTE, CRUZ | Address on file | | | | | | | |
| 186475 | GARCIA MONTERO, CHRISTIAN | Address on file | | | | | | | |
| 793454 | GARCIA MONTES, ADA | Address on file | | | | | | | |
| 186476 | GARCIA MONTES, ADA I | Address on file | | | | | | | |
| 852987 | GARCIA MONTES, CARMEN | Address on file | | | | | | | |
| 186477 | GARCIA MONTES, CARMEN M. | Address on file | | | | | | | |
| 186478 | GARCIA MONTES, DELIA | Address on file | | | | | | | |
| 186479 | GARCIA MONTES, ELENA | Address on file | | | | | | | |
| 186480 | GARCIA MONTES, GERARDO | Address on file | | | | | | | |
| 186481 | GARCIA MONTES, JOSE | Address on file | | | | | | | |
| 186482 | GARCIA MONTES, MANUEL | Address on file | | | | | | | |
| 186483 | Garcia Montes, Manuel J. | Address on file | | | | | | | |
| 186484 | GARCIA MONTESINO, DORIS | Address on file | | | | | | | |
| 186485 | GARCIA MONTESINO, NIURKA | Address on file | | | | | | | |
| 186486 | GARCIA MONTIANO, JOSE | Address on file | | | | | | | |
| 793455 | GARCIA MONTICETT, WILLIAM | Address on file | | | | | | | |
| 186487 | GARCIA MONTICETT, WILLIAM | Address on file | | | | | | | |
| 186488 | GARCIA MONTIJO, BRUNILDA E | Address on file | | | | | | | |
| 186489 | GARCIA MONTIJO, PATRICIA | Address on file | | | | | | | |
| 186490 | GARCIA MONTOYA, JORGE | Address on file | | | | | | | |
| 1855108 | GARCIA MONTS, DELIA | Address on file | | | | | | | |
| 793456 | GARCIA MONZON, EDGARDO L | Address on file | | | | | | | |
| 1991430 | Garcia Mora , Lynnette | Address on file | | | | | | | |
| 186491 | GARCIA MORA, ANA | Address on file | | | | | | | |
| 793457 | GARCIA MORA, ANA | Address on file | | | | | | | |
| 186492 | GARCIA MORA, ANA C | Address on file | | | | | | | |
| 186493 | GARCIA MORA, EDITH | Address on file | | | | | | | |
| 186494 | GARCIA MORA, LYNNETTE | Address on file | | | | | | | |
| 186495 | GARCIA MORALES MD, ROBERTO F | Address on file | | | | | | | |
| 1572425 | Garcia Morales MD, Roberto F | Address on file | | | | | | | |
| 186496 | GARCIA MORALES MD, ROBERTO F | Address on file | | | | | | | |
| 186497 | GARCIA MORALES, AGUSTIN | Address on file | | | | | | | |
| 186498 | GARCIA MORALES, ALEJANDRO | Address on file | | | | | | | |
| 186499 | GARCIA MORALES, ANA S | Address on file | | | | | | | |
| 186500 | GARCIA MORALES, ANGEL | Address on file | | | | | | | |
| 186501 | GARCIA MORALES, ANTONIO | Address on file | | | | | | | |
| 1960334 | Garcia Morales, Armando | Address on file | | | | | | | |
| 186502 | GARCIA MORALES, ARMANDO | Address on file | | | | | | | |
| 186503 | Garcia Morales, Benito | Address on file | | | | | | | |
| 186504 | GARCIA MORALES, CARLOS J | Address on file | | | | | | | |
| 793458 | GARCIA MORALES, CARLOS J | Address on file | | | | | | | |
| 186505 | GARCIA MORALES, CARMEN | Address on file | | | | | | | |
| 793459 | GARCIA MORALES, CARYL | Address on file | | | | | | | |
| 186506 | GARCIA MORALES, CARYL J | Address on file | | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | Address on file | | | | | | | |
| 1462071 | GARCIA MORALES, CINDY M | Address on file | | | | | | | |
| 186507 | GARCIA MORALES, CINDY M | Address on file | | | | | | | |
| 1258364 | GARCIA MORALES, DENNYS | Address on file | | | | | | | |
| 1258365 | GARCIA MORALES, EDUARDO | Address on file | | | | | | | |
| 1258366 | GARCIA MORALES, EMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4864 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186508 | GARCIA MORALES, ENRIQUE | Address on file | | | | | | | |
| 186509 | GARCIA MORALES, ERNESTO | Address on file | | | | | | | |
| 186510 | GARCIA MORALES, GLADYS | Address on file | | | | | | | |
| 186511 | GARCIA MORALES, GRETCHEN | Address on file | | | | | | | |
| 186512 | GARCIA MORALES, GUILLERMO | Address on file | | | | | | | |
| 186513 | GARCIA MORALES, HECTOR | Address on file | | | | | | | |
| 186514 | GARCIA MORALES, IDANIS I. | Address on file | | | | | | | |
| 186515 | GARCIA MORALES, IRENE | Address on file | | | | | | | |
| 186516 | GARCIA MORALES, ISAMARIE | Address on file | | | | | | | |
| 186517 | GARCÍA MORALES, JAVIER | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 186518 | GARCÍA MORALES, JAVIER | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419829 | GARCÍA MORALES, JAVIER | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 186519 | GARCÍA MORALES, JEANNETTE | Address on file | | | | | | | |
| 186520 | GARCIA MORALES, JENNISA | Address on file | | | | | | | |
| 852988 | GARCIA MORALES, JENNISA | Address on file | | | | | | | |
| 186521 | GARCIA MORALES, JOAQUIN | Address on file | | | | | | | |
| 186522 | GARCIA MORALES, JOEL | Address on file | | | | | | | |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 186523 | GARCIA MORALES, JOSE | Address on file | | | | | | | |
| 1683821 | Garcia Morales, Jose E | Address on file | | | | | | | |
| 1699058 | Garcia Morales, Jose E | Address on file | | | | | | | |
| 1645090 | Garcia Morales, Jose E. | Address on file | | | | | | | |
| 1651802 | Garcia Morales, Jose E. | Address on file | | | | | | | |
| 1720066 | GARCIA MORALES, JOSE E. | Address on file | | | | | | | |
| 1653155 | GARCIA MORALES, JOSE E. | Address on file | | | | | | | |
| 1653155 | GARCIA MORALES, JOSE E. | Address on file | | | | | | | |
| 1651134 | Garcia Morales, Jose E. | Address on file | | | | | | | |
| 186525 | GARCIA MORALES, JOSE J | Address on file | | | | | | | |
| 186526 | GARCIA MORALES, JOSEFA | Address on file | | | | | | | |
| 186528 | GARCIA MORALES, JOSMEL | Address on file | | | | | | | |
| 186529 | GARCIA MORALES, JUAN | Address on file | | | | | | | |
| 186530 | GARCIA MORALES, JUAN | Address on file | | | | | | | |
| 2189208 | Garcia Morales, Juan | Address on file | | | | | | | |
| 186531 | GARCIA MORALES, JUANITA | Address on file | | | | | | | |
| 186532 | GARCIA MORALES, JULIO | Address on file | | | | | | | |
| 186533 | GARCIA MORALES, LEILA | Address on file | | | | | | | |
| 186534 | GARCIA MORALES, LORENZO | Address on file | | | | | | | |
| 186535 | GARCIA MORALES, LUIS A. | Address on file | | | | | | | |
| 186536 | GARCIA MORALES, LUIS O. | Address on file | | | | | | | |
| 186538 | GARCIA MORALES, LUZ | Address on file | | | | | | | |
| 186537 | GARCIA MORALES, LUZ | Address on file | | | | | | | |
| 186539 | GARCIA MORALES, LUZ M | Address on file | | | | | | | |
| 186540 | GARCIA MORALES, MADELINE | Address on file | | | | | | | |
| 186541 | GARCIA MORALES, MARIA L | Address on file | | | | | | | |
| 186542 | GARCIA MORALES, MAYRA | Address on file | | | | | | | |
| 186544 | GARCIA MORALES, MIGDALIZ | Address on file | | | | | | | |
| 186545 | Garcia Morales, Miguel A | Address on file | | | | | | | |
| 186546 | GARCÍA MORALES, MIGUEL A | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 186547 | GARCÍA MORALES, MIGUEL A | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419830 | GARCÍA MORALES, MIGUEL A | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1660652 | Garcia Morales, Miguel A. | Address on file | | | | | | | |
| 186548 | GARCIA MORALES, MILAGROS | Address on file | | | | | | | |
| 2198866 | Garcia Morales, Natividad | Address on file | | | | | | | |
| 1646853 | GARCIA MORALES, NILDA E | Address on file | | | | | | | |
| 186549 | GARCIA MORALES, NILDA E | Address on file | | | | | | | |
| 1815415 | Garcia Morales, Nilda E | Address on file | | | | | | | |
| 1647029 | Garcia Morales, Nilda E. | Address on file | | | | | | | |
| 1617502 | Garcia Morales, Nilda E. | Address on file | | | | | | | |
| 1600433 | Garcia Morales, Noema | Address on file | | | | | | | |
| 186550 | GARCIA MORALES, NOEMA | Address on file | | | | | | | |
| 793460 | GARCIA MORALES, NOEMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4865 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186551 | GARCIA MORALES, NORMA E | Address on file | | | | | | | |
| 186552 | GARCIA MORALES, PEDRO | Address on file | | | | | | | |
| 186553 | GARCIA MORALES, RAMON | Address on file | | | | | | | |
| 186554 | GARCIA MORALES, RICARDO J. | Address on file | | | | | | | |
| 186555 | GARCIA MORALES, ROBERTO | Address on file | | | | | | | |
| 186556 | Garcia Morales, Roberto L | Address on file | | | | | | | |
| 186557 | Garcia Morales, Rosalie | Address on file | | | | | | | |
| 793461 | GARCIA MORALES, ROSALYN | Address on file | | | | | | | |
| 852989 | GARCIA MORALES, SANDRA E. | Address on file | | | | | | | |
| 186558 | GARCIA MORALES, SANDRA E. | Address on file | | | | | | | |
| 186559 | GARCIA MORALES, SHERYL | Address on file | | | | | | | |
| 186560 | GARCIA MORALES, VICTOR | Address on file | | | | | | | |
| 1472700 | Garcia Morales, Victor R | Address on file | | | | | | | |
| 186561 | GARCIA MORALES, VIDALINA | Address on file | | | | | | | |
| 2205553 | GARCIA MORALES, VIRGINIA | Address on file | | | | | | | |
| 186562 | GARCIA MORELL, ADOLFO J | Address on file | | | | | | | |
| 2068056 | Garcia Morell, Carmen M. | Address on file | | | | | | | |
| 2068056 | Garcia Morell, Carmen M. | Address on file | | | | | | | |
| 186563 | GARCIA MORELL, LUIS | Address on file | | | | | | | |
| 844012 | GARCIA MORENO MARIELLI | CALLE 3 BOX 11 | | | | ENSENADA | PR | 00647 | |
| 186564 | GARCIA MORENO, CLARA | Address on file | | | | | | | |
| 186565 | GARCIA MORENO, DANIA | Address on file | | | | | | | |
| 186566 | GARCIA MORENO, FRANCISCO | Address on file | | | | | | | |
| 186567 | GARCIA MORENO, KARLY | Address on file | | | | | | | |
| 186568 | GARCIA MORENO, MARIELI | Address on file | | | | | | | |
| 186569 | GARCIA MORENO, YAEL | Address on file | | | | | | | |
| 186570 | GARCIA MORGADO, CHRISTIAN | Address on file | | | | | | | |
| 186571 | GARCIA MORIS, JOSE A | Address on file | | | | | | | |
| 793462 | GARCIA MORIS, JOSE A | Address on file | | | | | | | |
| 658130 | GARCIA MOTOR SERVICE | PO BOX 363181 | | | | SAN JUAN | PR | 00936 | |
| 658131 | GARCIA MOTORS SERVICE INC | PO BOX 363181 | | | | SAN JUAN | PR | 00936-3181 | |
| 186573 | GARCIA MOTTA, ELADIO A | Address on file | | | | | | | |
| 793463 | GARCIA MOTTA, ELADIO A | Address on file | | | | | | | |
| 186574 | GARCIA MOYET, FRANCISCA | Address on file | | | | | | | |
| 186575 | GARCIA MOYET, FRANCISCO | Address on file | | | | | | | |
| 186576 | GARCIA MOYET, MARIA L | Address on file | | | | | | | |
| 186577 | GARCIA MOYET, NELLY | Address on file | | | | | | | |
| 186578 | GARCIA MOYET, NELLY | Address on file | | | | | | | |
| 1613781 | GARCIA MOYETT, FRANCISCO | Address on file | | | | | | | |
| 186579 | GARCIA MOYETT, PEDRO | Address on file | | | | | | | |
| 186580 | GARCIA MUÑIZ BRUNILDA | Address on file | | | | | | | |
| 186581 | GARCIA MULERO, MAYRA | Address on file | | | | | | | |
| 186582 | GARCIA MUNIZ BRUNILDA | Address on file | | | | | | | |
| 186583 | GARCIA MUNIZ BRUNILDA | Address on file | | | | | | | |
| 186584 | GARCIA MUNIZ, ADRIANA | Address on file | | | | | | | |
| 186584 | GARCIA MUNIZ, ADRIANA | Address on file | | | | | | | |
| 186586 | GARCIA MUNIZ, BRUNILDA | Address on file | | | | | | | |
| 186585 | GARCIA MUNIZ, BRUNILDA | Address on file | | | | | | | |
| 793464 | GARCIA MUNIZ, CLARA I | Address on file | | | | | | | |
| 186587 | GARCIA MUNIZ, FELIX | Address on file | | | | | | | |
| 186588 | GARCIA MUNIZ, HUMBERTO | Address on file | | | | | | | |
| 793465 | GARCIA MUNIZ, JESSICA | Address on file | | | | | | | |
| 793466 | GARCIA MUNIZ, JESSICA M | Address on file | | | | | | | |
| 186589 | GARCIA MUNIZ, JOSE | Address on file | | | | | | | |
| 186590 | GARCIA MUNIZ, LUCAS | Address on file | | | | | | | |
| 186591 | GARCIA MUNIZ, SAUL | Address on file | | | | | | | |
| 1987634 | Garcia Muniz, Saul | Address on file | | | | | | | |
| 186592 | GARCIA MUNOZ, ABNER | Address on file | | | | | | | |
| 186593 | Garcia Munoz, Abner | Address on file | | | | | | | |
| 186594 | GARCIA MUNOZ, ANA | Address on file | | | | | | | |
| 186595 | GARCIA MUNOZ, ANGEL | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497364 | Garcia Munoz, Angela | Address on file | | | | | | | |
| 186596 | GARCIA MUNOZ, ANGELA M | Address on file | | | | | | | |
| 793467 | GARCIA MUNOZ, ANGELA M | Address on file | | | | | | | |
| 1644133 | Garcia Munoz, Angela Minea | Address on file | | | | | | | |
| 186597 | GARCIA MUNOZ, ELIZABETH | Address on file | | | | | | | |
| 1762520 | GARCIA MUNOZ, ELIZABETH | Address on file | | | | | | | |
| 1897275 | Garcia Munoz, Elizabeth | Address on file | | | | | | | |
| 186598 | GARCIA MUNOZ, GLADYS I | Address on file | | | | | | | |
| 186599 | GARCIA MUNOZ, JADELINE | Address on file | | | | | | | |
| 186600 | GARCIA MUNOZ, JAVIER | Address on file | | | | | | | |
| 2147831 | Garcia Munoz, Julio C. | Address on file | | | | | | | |
| 186601 | GARCIA MUNOZ, LUIS D. | Address on file | | | | | | | |
| 186602 | GARCIA MUNOZ, LUIS R | Address on file | | | | | | | |
| 186603 | GARCIA MUNOZ, PEDRO L | Address on file | | | | | | | |
| 186604 | Garcia Munoz, Pedro Luis | Address on file | | | | | | | |
| 186605 | Garcia Munoz, Rafael | Address on file | | | | | | | |
| 793468 | GARCIA MUNOZ, SIBIL | Address on file | | | | | | | |
| 186606 | GARCIA MUNOZ, SIBIL | Address on file | | | | | | | |
| 1615868 | Garcia Muñoz, Sibil | Address on file | | | | | | | |
| 186607 | GARCIA MUNOZ, YARA | Address on file | | | | | | | |
| 1592544 | Garcia Muriel, Carmen | Address on file | | | | | | | |
| 186608 | GARCIA MUSSES, MARIANNE | Address on file | | | | | | | |
| 186609 | GARCIA MUXO, MARIO | Address on file | | | | | | | |
| 1582615 | Garcia Nadal, Pedro | Address on file | | | | | | | |
| 186610 | GARCIA NADAL, PEDRO D. | Address on file | | | | | | | |
| 186611 | GARCIA NADAL, RICARDA | Address on file | | | | | | | |
| 186614 | GARCIA NAPOLEONI, FRANCIS D | Address on file | | | | | | | |
| 186613 | GARCIA NAPOLEONI, FRANCIS D | Address on file | | | | | | | |
| 626389 | GARCIA NARVAEZ, CARMEN I. | Address on file | | | | | | | |
| 186615 | GARCIA NARVAEZ, CARMEN I. | Address on file | | | | | | | |
| 1778231 | Garcia Narvaez, Carmen I. | Address on file | | | | | | | |
| 186616 | GARCIA NARVAEZ, IRIS D | Address on file | | | | | | | |
| 186617 | GARCIA NARVAEZ, MARIA DEL C | Address on file | | | | | | | |
| 186527 | GARCIA NARVAEZ, NESTOR | Address on file | | | | | | | |
| 793469 | GARCIA NARVAEZ, NITZA M | Address on file | | | | | | | |
| 186618 | GARCIA NARVAEZ, NITZA M | Address on file | | | | | | | |
| 186619 | GARCIA NATAL, JORGE | Address on file | | | | | | | |
| 186620 | Garcia Natal, Juan G. | Address on file | | | | | | | |
| 186621 | GARCIA NATAL, SILAS | Address on file | | | | | | | |
| 1590884 | Garcia Navarreto, Maribel | Address on file | | | | | | | |
| 1590884 | Garcia Navarreto, Maribel | Address on file | | | | | | | |
| 186622 | GARCIA NAVARRO, ANA | Address on file | | | | | | | |
| 186623 | GARCIA NAVARRO, AURELIA | Address on file | | | | | | | |
| 186624 | GARCIA NAVARRO, CARMEN M | Address on file | | | | | | | |
| 2191554 | Garcia Navarro, Jeremias | Address on file | | | | | | | |
| 186625 | GARCIA NAVARRO, JOSE | Address on file | | | | | | | |
| 186626 | GARCIA NAVARRO, JOSUE | Address on file | | | | | | | |
| 186627 | GARCIA NAVARRO, LUISA | Address on file | | | | | | | |
| 186628 | GARCIA NAVARRO, LUZ | Address on file | | | | | | | |
| 186629 | GARCIA NAVARRO, MARITZA | Address on file | | | | | | | |
| 186631 | GARCIA NAVAS, YOLANDA | Address on file | | | | | | | |
| 186632 | GARCIA NAVEDO, ANGEL | Address on file | | | | | | | |
| 186633 | Garcia Navedo, Joanna | Address on file | | | | | | | |
| 1258367 | GARCIA NAVEDO, LOURDES | Address on file | | | | | | | |
| 186634 | GARCIA NAVEDO, VALERIA | Address on file | | | | | | | |
| 186635 | GARCIA NAVEIRO, REINALDO | Address on file | | | | | | | |
| 186636 | GARCIA NAZARIO, ANA | Address on file | | | | | | | |
| 186436 | GARCIA NAZARIO, CHRISTIAN | Address on file | | | | | | | |
| 186637 | GARCIA NAZARIO, DIOMEDES | Address on file | | | | | | | |
| 186638 | GARCIA NAZARIO, JOSE | Address on file | | | | | | | |
| 2054126 | GARCIA NAZARIO, JUAN A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4867 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054126 | GARCIA NAZARIO, JUAN A | Address on file | | | | | | | |
| 793470 | GARCIA NAZARIO, ROSE | Address on file | | | | | | | |
| 186639 | GARCIA NAZARIO, ROSE | Address on file | | | | | | | |
| 186640 | GARCIA NAZARIO, ROSE E | Address on file | | | | | | | |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | |
| 1522512 | GARCIA NAZARIO, WANDA | Address on file | | | | | | | |
| 186641 | GARCIA NAZARIO, WANDA | Address on file | | | | | | | |
| 186642 | GARCIA NEGRON, ANA D. | Address on file | | | | | | | |
| 22274 | GARCIA NEGRON, ANA DELIAS | Address on file | | | | | | | |
| 186643 | GARCIA NEGRON, ANICASIO | Address on file | | | | | | | |
| 186645 | GARCIA NEGRON, AZLYN | Address on file | | | | | | | |
| 186644 | GARCIA NEGRON, AZLYN | Address on file | | | | | | | |
| 852990 | GARCÍA NEGRÓN, AZLYN H. | Address on file | | | | | | | |
| 186646 | GARCIA NEGRON, FELIX J. | Address on file | | | | | | | |
| 186647 | Garcia Negron, Hector M | Address on file | | | | | | | |
| 186648 | Garcia Negron, Hector M | Address on file | | | | | | | |
| 186649 | GARCIA NEGRON, HILDA L | Address on file | | | | | | | |
| 186650 | GARCIA NEGRON, JOSE R | Address on file | | | | | | | |
| 186651 | GARCIA NEGRON, KELVIN | Address on file | | | | | | | |
| 186652 | GARCIA NEGRON, MYRIAM | Address on file | | | | | | | |
| 793471 | GARCIA NEGRON, NEIDA | Address on file | | | | | | | |
| 186654 | GARCIA NEGRON, NINETTE | Address on file | | | | | | | |
| 2125705 | Garcia Negron, Rene | Address on file | | | | | | | |
| 186655 | GARCIA NEGRON, RENE | Address on file | | | | | | | |
| 186656 | GARCIA NEGRON, RICARDO | Address on file | | | | | | | |
| 186657 | GARCIA NEGRON, SANDRA I | Address on file | | | | | | | |
| 186658 | GARCIA NERIS, AMARILY | Address on file | | | | | | | |
| 2155792 | GARCIA NERIS, GERARDO | Address on file | | | | | | | |
| 186659 | GARCIA NERIS, GERARDO | Address on file | | | | | | | |
| 186660 | Garcia Neris, Jose M | Address on file | | | | | | | |
| 186661 | GARCIA NEVARES, MARISOL | Address on file | | | | | | | |
| 186662 | GARCIA NEVARES, MARISOL | Address on file | | | | | | | |
| 186663 | GARCIA NEVAREZ, CARMEN L | Address on file | | | | | | | |
| 844013 | GARCIA NEVAREZ, JOSE L. | URB BAIROA | VU 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 186664 | GARCIA NEVAREZ, JOSE LUIS | Address on file | | | | | | | |
| 852991 | GARCIA NEVAREZ, JOSE LUIS | Address on file | | | | | | | |
| 186665 | GARCIA NEVAREZ, RAFAELA | Address on file | | | | | | | |
| 186666 | GARCIA NIEVES MD, RAFAEL | Address on file | | | | | | | |
| 186667 | GARCIA NIEVES, AMANDA | Address on file | | | | | | | |
| 186668 | GARCIA NIEVES, ANGEL | Address on file | | | | | | | |
| 1516700 | Garcia Nieves, Astrid Doelia | Address on file | | | | | | | |
| 186669 | Garcia Nieves, Carlos | Address on file | | | | | | | |
| 186670 | GARCIA NIEVES, CARMEN I | Address on file | | | | | | | |
| 186671 | GARCIA NIEVES, EDWIN | Address on file | | | | | | | |
| 186672 | GARCIA NIEVES, ELIAS | Address on file | | | | | | | |
| 186673 | GARCIA NIEVES, ELIAS | Address on file | | | | | | | |
| 186674 | GARCIA NIEVES, GILBERTO | Address on file | | | | | | | |
| 186675 | GARCIA NIEVES, GISELLE | Address on file | | | | | | | |
| 186676 | GARCIA NIEVES, GISELLE | Address on file | | | | | | | |
| 186677 | GARCIA NIEVES, GLADYNEL | Address on file | | | | | | | |
| 186678 | GARCIA NIEVES, GRISELLE I. | Address on file | | | | | | | |
| 186679 | Garcia Nieves, Hector | Address on file | | | | | | | |
| 186680 | GARCIA NIEVES, HILDA N | Address on file | | | | | | | |
| 186681 | GARCIA NIEVES, ISANDER | Address on file | | | | | | | |
| 186682 | GARCIA NIEVES, JANIRA D | Address on file | | | | | | | |
| 186683 | GARCIA NIEVES, JIMMY | Address on file | | | | | | | |
| 186684 | GARCIA NIEVES, JOAN | Address on file | | | | | | | |
| 186685 | GARCIA NIEVES, JOSE | Address on file | | | | | | | |
| 186686 | Garcia Nieves, Jose A | Address on file | | | | | | | |
| 186687 | GARCIA NIEVES, JOSE G. | Address on file | | | | | | | |
| 186688 | GARCIA NIEVES, JOSE G. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4868 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186689 | GARCIA NIEVES, JOSUE | Address on file | | | | | | | |
| 186690 | GARCIA NIEVES, JUAN | Address on file | | | | | | | |
| 186691 | GARCIA NIEVES, LUIS F. | Address on file | | | | | | | |
| 186692 | GARCIA NIEVES, LYDIA | Address on file | | | | | | | |
| 1654968 | Garcia Nieves, Lydia E. | Address on file | | | | | | | |
| 186694 | GARCIA NIEVES, MARIA V | Address on file | | | | | | | |
| 186695 | GARCIA NIEVES, NATALIE | Address on file | | | | | | | |
| 186696 | GARCIA NIEVES, NELSON | Address on file | | | | | | | |
| 186697 | GARCIA NIEVES, NELSON I. | Address on file | | | | | | | |
| 186698 | GARCIA NIEVES, OLGUIMAR | Address on file | | | | | | | |
| 186699 | GARCIA NIEVES, RUBEN | Address on file | | | | | | | |
| 186700 | GARCIA NIEVES, TERESITA | Address on file | | | | | | | |
| 186701 | GARCIA NIEVES, VIVIAN | Address on file | | | | | | | |
| 186702 | GARCIA NIEVES, YOLANDA | Address on file | | | | | | | |
| 186703 | GARCIA NIEVES, ZULAY E | Address on file | | | | | | | |
| 186704 | GARCIA NIEVES,ANA M. | Address on file | | | | | | | |
| 186705 | GARCIA NOBLE, GREGORIA | Address on file | | | | | | | |
| 186706 | GARCIA NOBOA, RICARDO | Address on file | | | | | | | |
| 186707 | GARCIA NOGUERAS, JORGE L | Address on file | | | | | | | |
| 186709 | GARCIA NOYA, ANA M. | Address on file | | | | | | | |
| 186708 | GARCIA NOYA, ANA M. | Address on file | | | | | | | |
| 186712 | GARCIA NUNEZ, AMARILIS E | Address on file | | | | | | | |
| 186713 | Garcia Nunez, Eddie | Address on file | | | | | | | |
| 186714 | GARCIA NUNEZ, EDUARDO | Address on file | | | | | | | |
| 186715 | GARCIA NUNEZ, FERNANDO | Address on file | | | | | | | |
| 1881029 | Garcia Nunez, Fernando | Address on file | | | | | | | |
| 186716 | Garcia Nunez, Israel | Address on file | | | | | | | |
| 1649765 | Garcia Nunez, Jenny | Address on file | | | | | | | |
| 186717 | GARCIA NUNEZ, JORGE | Address on file | | | | | | | |
| 186718 | Garcia Nunez, Jose A. | Address on file | | | | | | | |
| 186719 | GARCIA NUNEZ, NOELIA | Address on file | | | | | | | |
| 793474 | GARCIA NUNEZ, ONELIA | Address on file | | | | | | | |
| 186720 | GARCIA NUNEZ, PORFIRIO | Address on file | | | | | | | |
| 186721 | GARCIA NUQEZ, CARMEN N | Address on file | | | | | | | |
| 186722 | GARCIA OCAMPO MD, ESTHER E | Address on file | | | | | | | |
| 186723 | GARCIA OCASIO, ANDY M. | Address on file | | | | | | | |
| 186724 | GARCIA OCASIO, BENIGNO | Address on file | | | | | | | |
| 186725 | GARCIA OCASIO, CARMELO | Address on file | | | | | | | |
| 186726 | GARCIA OCASIO, CARMEN T | Address on file | | | | | | | |
| 186727 | GARCIA OCASIO, EDGARDO | Address on file | | | | | | | |
| 186728 | GARCIA OCASIO, ELIEZER | Address on file | | | | | | | |
| 186730 | GARCIA OCASIO, EMILY | Address on file | | | | | | | |
| 186731 | GARCIA OCASIO, JECKSY M. | Address on file | | | | | | | |
| 186732 | GARCIA OCASIO, LUIS | Address on file | | | | | | | |
| 186733 | GARCIA OCASIO, MILTON | Address on file | | | | | | | |
| 186734 | GARCIA OCASIO, MILTON | Address on file | | | | | | | |
| 186735 | GARCIA OCASIO, MIRIAM | Address on file | | | | | | | |
| 186736 | GARCIA OCASIO, MIRIAM | Address on file | | | | | | | |
| 186737 | GARCIA OCASIO, NESTOR | Address on file | | | | | | | |
| 1975234 | Garcia Ocasio, Nestov | Address on file | | | | | | | |
| 186738 | GARCIA OCASIO, RAFAEL E | Address on file | | | | | | | |
| 186739 | GARCIA OCASIO, WILFREDO | Address on file | | | | | | | |
| 186740 | GARCIA O'FARRIL, PETRA L | Address on file | | | | | | | |
| 186741 | GARCIA OJEDA, LUIS | Address on file | | | | | | | |
| 186742 | GARCIA OLIVERA, LOREN D | Address on file | | | | | | | |
| 2009022 | Garcia Olivera, Lorenzo | Address on file | | | | | | | |
| 186743 | Garcia Oliveras, Jesus | Address on file | | | | | | | |
| 186744 | GARCIA OLIVERAS, LORENZO | Address on file | | | | | | | |
| 186745 | GARCIA OLIVERAS, NOEL | Address on file | | | | | | | |
| 186746 | GARCIA OLIVO, CARMEN G | Address on file | | | | | | | |
| 186748 | GARCIA OLIVO, MARIA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4869 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186749 | GARCIA OLIVO, MAYRA | Address on file | | | | | | | |
| 186750 | GARCIA OLIVO, YEIKA N | Address on file | | | | | | | |
| 186751 | GARCIA OLMO, NILDA L | Address on file | | | | | | | |
| 2079878 | Garcia Olmo, Nilda L. | Address on file | | | | | | | |
| 793477 | GARCIA OLMO, ZULAIKA J | Address on file | | | | | | | |
| 186752 | GARCIA OQUENDO, ANGEL L. | Address on file | | | | | | | |
| 186753 | GARCIA OQUENDO, ELGA R | Address on file | | | | | | | |
| 186754 | GARCIA OQUENDO, GUALBERTO | Address on file | | | | | | | |
| 186755 | GARCIA OQUENDO, GUALBERTO | Address on file | | | | | | | |
| 1781183 | GARCIA OQUENDO, GUALBERTO | Address on file | | | | | | | |
| 186756 | GARCIA OQUENDO, JOSE L | Address on file | | | | | | | |
| 186757 | GARCIA OQUENDO, LUIS | Address on file | | | | | | | |
| 186758 | GARCIA OQUENDO, MARINELLY | Address on file | | | | | | | |
| 186759 | GARCIA OQUENDO, RENE | Address on file | | | | | | | |
| 1599251 | GARCIA ORENGO, CARMEN A | Address on file | | | | | | | |
| 186760 | GARCIA ORENGO, CARMEN D | Address on file | | | | | | | |
| 186761 | Garcia Orengo, Jose A. | Address on file | | | | | | | |
| 186762 | GARCIA ORENGO, JOSE E | Address on file | | | | | | | |
| 186763 | GARCIA ORENGO, JOSE J | Address on file | | | | | | | |
| 1967863 | GARCIA ORENGO, JOSE J | Address on file | | | | | | | |
| 1745850 | Garcia Orengo, Jose Julio | Address on file | | | | | | | |
| 793478 | GARCIA ORENGO, MARIA | Address on file | | | | | | | |
| 186764 | GARCIA ORENGO, MARIA A | Address on file | | | | | | | |
| 1917773 | Garcia Orengo, Maria Amelia | Address on file | | | | | | | |
| 186765 | GARCIA ORONA, ANGEL | Address on file | | | | | | | |
| 186766 | GARCIA ORONA, IBIS L | Address on file | | | | | | | |
| 1718411 | Garcia Oropeza, Maribel | Address on file | | | | | | | |
| 186768 | GARCIA OROZCO, JAHAIRA | Address on file | | | | | | | |
| 793479 | GARCIA OROZCO, JULIA | Address on file | | | | | | | |
| 186769 | GARCIA OROZCO, JULIA E | Address on file | | | | | | | |
| 186770 | GARCIA OROZCO, RITA LUZ | Address on file | | | | | | | |
| 186771 | GARCIA OROZCO, WANDA I | Address on file | | | | | | | |
| 186772 | GARCIA ORTA, EDUARDO | Address on file | | | | | | | |
| 186773 | GARCIA ORTA, LUIS | Address on file | | | | | | | |
| 186774 | GARCIA ORTA, LUIS M | Address on file | | | | | | | |
| 186775 | GARCIA ORTEGA, ANGEL | Address on file | | | | | | | |
| 186776 | GARCIA ORTEGA, BLANCA E | Address on file | | | | | | | |
| 186777 | GARCIA ORTEGA, GLORIMAR | Address on file | | | | | | | |
| 186778 | GARCIA ORTEGA, LISMARY | Address on file | | | | | | | |
| 186779 | GARCIA ORTEGA, MARILIS | Address on file | | | | | | | |
| 186780 | GARCIA ORTEGA, NANCY W | Address on file | | | | | | | |
| 1909801 | Garcia Ortega, Nancy W. | Address on file | | | | | | | |
| 186781 | GARCIA ORTEGA, NESTOR E | Address on file | | | | | | | |
| 186782 | GARCIA ORTIZ MD, OSCAR | Address on file | | | | | | | |
| 186710 | GARCIA ORTIZ MD, SYLVIA | Address on file | | | | | | | |
| 186783 | GARCIA ORTIZ, ALEXI J. | Address on file | | | | | | | |
| 186784 | GARCIA ORTIZ, ALFREDO | Address on file | | | | | | | |
| 186785 | GARCIA ORTIZ, AMARILLYS | Address on file | | | | | | | |
| 186786 | GARCIA ORTIZ, AMERICA | Address on file | | | | | | | |
| 186788 | GARCIA ORTIZ, ANA E. | Address on file | | | | | | | |
| 186787 | GARCIA ORTIZ, ANA E. | Address on file | | | | | | | |
| 186789 | Garcia Ortiz, Anderson | Address on file | | | | | | | |
| 186790 | GARCIA ORTIZ, ANDRES | Address on file | | | | | | | |
| 1809760 | Garcia Ortiz, Angela | Address on file | | | | | | | |
| 1673333 | Garcia Ortiz, Angela | Address on file | | | | | | | |
| 186792 | GARCIA ORTIZ, ARACELIS | Address on file | | | | | | | |
| 186793 | GARCIA ORTIZ, ARLEEN | Address on file | | | | | | | |
| 186794 | GARCIA ORTIZ, ARLEEN | Address on file | | | | | | | |
| 186795 | GARCIA ORTIZ, ARLENE | Address on file | | | | | | | |
| 186796 | Garcia Ortiz, Arnold J | Address on file | | | | | | | |
| 186797 | Garcia Ortiz, Brenda M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4870 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186798 | GARCIA ORTIZ, CARLOS | Address on file | | | | | | | |
| 186799 | Garcia Ortiz, Carlos | Address on file | | | | | | | |
| 186800 | GARCIA ORTIZ, CARLOS J | Address on file | | | | | | | |
| 186801 | GARCIA ORTIZ, CARLOTA | Address on file | | | | | | | |
| 186802 | GARCIA ORTIZ, CARMEN | Address on file | | | | | | | |
| 186803 | GARCIA ORTIZ, CARMEN | Address on file | | | | | | | |
| 186804 | GARCIA ORTIZ, CARMEN L. | Address on file | | | | | | | |
| 2134948 | Garcia Ortiz, Carmen M. | Address on file | | | | | | | |
| 186806 | GARCIA ORTIZ, CARMEN N | Address on file | | | | | | | |
| 2024776 | GARCIA ORTIZ, CARMEN N. | Address on file | | | | | | | |
| 186807 | GARCIA ORTIZ, CELIA I. | Address on file | | | | | | | |
| 186808 | Garcia Ortiz, Charles A. | Address on file | | | | | | | |
| 186809 | GARCIA ORTIZ, CHRISTINE | Address on file | | | | | | | |
| 186810 | GARCIA ORTIZ, DAYNA I. | Address on file | | | | | | | |
| 2066912 | Garcia Ortiz, Delma | Address on file | | | | | | | |
| 2089425 | Garcia Ortiz, Delma | Address on file | | | | | | | |
| 186811 | GARCIA ORTIZ, DELMA | Address on file | | | | | | | |
| 186812 | GARCIA ORTIZ, EDITH | Address on file | | | | | | | |
| 793480 | GARCIA ORTIZ, ELADIO | Address on file | | | | | | | |
| 186814 | GARCIA ORTIZ, ELIEZER | Address on file | | | | | | | |
| 186815 | Garcia Ortiz, Elvin | Address on file | | | | | | | |
| 186816 | GARCIA ORTIZ, ELVIN | Address on file | | | | | | | |
| 186817 | GARCIA ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 793481 | GARCIA ORTIZ, ERMA | Address on file | | | | | | | |
| 793482 | GARCIA ORTIZ, ERMELINDA | Address on file | | | | | | | |
| 186818 | GARCIA ORTIZ, EVE VIRGINIA | Address on file | | | | | | | |
| 186729 | GARCIA ORTIZ, FELIPE | Address on file | | | | | | | |
| 186819 | Garcia Ortiz, Felipe J. | Address on file | | | | | | | |
| 186820 | GARCIA ORTIZ, FERNANDO | Address on file | | | | | | | |
| 186821 | GARCIA ORTIZ, FERNANDO | Address on file | | | | | | | |
| 186822 | GARCIA ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 186823 | Garcia Ortiz, Francisco J | Address on file | | | | | | | |
| 1941581 | Garcia Ortiz, Francisco J. | Address on file | | | | | | | |
| 186824 | GARCIA ORTIZ, GEORGINA | Address on file | | | | | | | |
| 793483 | GARCIA ORTIZ, GLENDA | Address on file | | | | | | | |
| 793484 | GARCIA ORTIZ, GLENDA L | Address on file | | | | | | | |
| 186825 | GARCIA ORTIZ, HECTOR L | Address on file | | | | | | | |
| 186826 | GARCIA ORTIZ, HILDA | Address on file | | | | | | | |
| 186828 | GARCIA ORTIZ, HILDIGARIVET | Address on file | | | | | | | |
| 186829 | GARCIA ORTIZ, IDELISA | Address on file | | | | | | | |
| 186830 | GARCIA ORTIZ, ILDEFONSO | Address on file | | | | | | | |
| 1604533 | Garcia Ortiz, Irma | Address on file | | | | | | | |
| 186831 | GARCIA ORTIZ, IRMA I | Address on file | | | | | | | |
| 186832 | GARCIA ORTIZ, ISRAEL | Address on file | | | | | | | |
| 186833 | GARCIA ORTIZ, JAVIER | Address on file | | | | | | | |
| 186834 | GARCIA ORTIZ, JELSON | Address on file | | | | | | | |
| 186835 | GARCIA ORTIZ, JENNIFER | Address on file | | | | | | | |
| 793485 | GARCIA ORTIZ, JOCELYN | Address on file | | | | | | | |
| 186836 | GARCIA ORTIZ, JOHN | Address on file | | | | | | | |
| 2146861 | Garcia Ortiz, Jorge Luis | Address on file | | | | | | | |
| 186747 | GARCIA ORTIZ, JOSE | Address on file | | | | | | | |
| 186837 | GARCIA ORTIZ, JOSE | Address on file | | | | | | | |
| 186838 | GARCIA ORTIZ, JOSE A | Address on file | | | | | | | |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | Address on file | | | | | | | |
| 186840 | GARCIA ORTIZ, JUAN | Address on file | | | | | | | |
| 793486 | GARCIA ORTIZ, JUAN DE MATTA | Address on file | | | | | | | |
| 186841 | GARCIA ORTIZ, JUDITH | Address on file | | | | | | | |
| 186842 | Garcia Ortiz, Julio | Address on file | | | | | | | |
| 186843 | Garcia Ortiz, Julio A | Address on file | | | | | | | |
| 2058040 | GARCIA ORTIZ, KAREM Y. | Address on file | | | | | | | |
| 186844 | GARCIA ORTIZ, KAREN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4871 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186845 | GARCIA ORTIZ, KENNETH | Address on file | | | | | | | |
| 186846 | GARCIA ORTIZ, KIARA CELIS | Address on file | | | | | | | |
| 186847 | GARCIA ORTIZ, LIANETTE | Address on file | | | | | | | |
| 186848 | GARCIA ORTIZ, LILLIAM | Address on file | | | | | | | |
| 186849 | GARCIA ORTIZ, LISSETTE O | Address on file | | | | | | | |
| 186850 | GARCIA ORTIZ, LIZA | Address on file | | | | | | | |
| 186851 | GARCIA ORTIZ, LUIS | Address on file | | | | | | | |
| 186852 | GARCIA ORTIZ, LUIS | Address on file | | | | | | | |
| 186853 | GARCIA ORTIZ, LUIS | Address on file | | | | | | | |
| 2145827 | Garcia Ortiz, Luis A. | Address on file | | | | | | | |
| 186854 | GARCIA ORTIZ, LUIS A. | Address on file | | | | | | | |
| 1683167 | Garcia Ortiz, Luis Alberto | Address on file | | | | | | | |
| 186855 | GARCIA ORTIZ, LUZ A | Address on file | | | | | | | |
| 186856 | GARCIA ORTIZ, LUZ S | Address on file | | | | | | | |
| 793487 | GARCIA ORTIZ, LUZ S | Address on file | | | | | | | |
| 186857 | GARCIA ORTIZ, MADELINE | Address on file | | | | | | | |
| 1957000 | Garcia Ortiz, Madeline | Address on file | | | | | | | |
| 2034672 | Garcia Ortiz, Madeline | Address on file | | | | | | | |
| 793488 | GARCIA ORTIZ, MAGGIE | Address on file | | | | | | | |
| 186858 | GARCIA ORTIZ, MAGGIE | Address on file | | | | | | | |
| 186859 | GARCIA ORTIZ, MANUEL | Address on file | | | | | | | |
| 186860 | GARCIA ORTIZ, MANUELA | Address on file | | | | | | | |
| 186861 | GARCIA ORTIZ, MARIA | Address on file | | | | | | | |
| 186862 | GARCIA ORTIZ, MARITZA | Address on file | | | | | | | |
| 186863 | GARCIA ORTIZ, MAVELY | Address on file | | | | | | | |
| 186864 | GARCIA ORTIZ, MAVELY | Address on file | | | | | | | |
| 793489 | GARCIA ORTIZ, MELANIE | Address on file | | | | | | | |
| 186865 | GARCIA ORTIZ, MELANIE A | Address on file | | | | | | | |
| 793490 | GARCIA ORTIZ, MICHELLE | Address on file | | | | | | | |
| 186867 | GARCIA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 1970099 | GARCIA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 186866 | GARCIA ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 186868 | GARCIA ORTIZ, MYRNA | Address on file | | | | | | | |
| 186869 | GARCIA ORTIZ, NANCY | Address on file | | | | | | | |
| 2099016 | GARCIA ORTIZ, NANCY | Address on file | | | | | | | |
| 186870 | GARCIA ORTIZ, NILKA | Address on file | | | | | | | |
| 186871 | GARCIA ORTIZ, NILMA | Address on file | | | | | | | |
| 186872 | GARCIA ORTIZ, ORLANDO | Address on file | | | | | | | |
| 186873 | GARCIA ORTIZ, OSCAR | Address on file | | | | | | | |
| 734656 | Garcia Ortiz, Pablo Antonio | Address on file | | | | | | | |
| 734656 | Garcia Ortiz, Pablo Antonio | Address on file | | | | | | | |
| 1425275 | GARCIA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 186875 | GARCIA ORTIZ, RAMON | Address on file | | | | | | | |
| 186876 | Garcia Ortiz, Ramon L | Address on file | | | | | | | |
| 186877 | GARCIA ORTIZ, RAUL A | Address on file | | | | | | | |
| 2191204 | Garcia Ortiz, Roberto | Address on file | | | | | | | |
| 186878 | GARCIA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 186879 | GARCIA ORTIZ, ROSA | Address on file | | | | | | | |
| 793491 | GARCIA ORTIZ, ROSA | Address on file | | | | | | | |
| 186880 | Garcia Ortiz, Ruben | Address on file | | | | | | | |
| 186881 | GARCIA ORTIZ, RUTH M | Address on file | | | | | | | |
| 186882 | GARCIA ORTIZ, SELMA I | Address on file | | | | | | | |
| 793492 | GARCIA ORTIZ, SHARON V. | Address on file | | | | | | | |
| 186883 | GARCIA ORTIZ, SUZETTE | Address on file | | | | | | | |
| 186884 | GARCIA ORTIZ, VANELSI | Address on file | | | | | | | |
| 186885 | GARCIA ORTIZ, VANIA A | Address on file | | | | | | | |
| 186886 | GARCIA ORTIZ, WALMAR | Address on file | | | | | | | |
| 186887 | GARCIA ORTIZ, WANDA | Address on file | | | | | | | |
| 186889 | GARCIA ORTIZ, WILFREDO | Address on file | | | | | | | |
| 186888 | GARCIA ORTIZ, WILFREDO | Address on file | | | | | | | |
| 186890 | GARCIA ORTIZ, YANALIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4872 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793494 | GARCIA ORTIZ, YANALIZ | Address on file | | | | | | | |
| 793495 | GARCIA ORTIZ, YARITZA | Address on file | | | | | | | |
| 186891 | GARCIA ORTIZ, YAROT GABRIEL | Address on file | | | | | | | |
| 186893 | GARCIA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 186894 | GARCIA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 186892 | GARCIA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 186895 | GARCIA ORTIZ, ZAIRA | Address on file | | | | | | | |
| 186896 | GARCIA ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 186897 | GARCIA ORTOLAZA, JONATHAN | Address on file | | | | | | | |
| 1610189 | GARCIA OSORIA , ENNIT | Address on file | | | | | | | |
| 186898 | GARCIA OSORIA, DIANE | Address on file | | | | | | | |
| 186899 | GARCIA OSORIA, ENNIT | Address on file | | | | | | | |
| 1654270 | Garcia Osorio, Diane | Address on file | | | | | | | |
| 186900 | GARCIA OSORIO, EDWIN | Address on file | | | | | | | |
| 793496 | GARCIA OSORIO, JENIFER | Address on file | | | | | | | |
| 186901 | GARCIA OSORIO, LUZ | Address on file | | | | | | | |
| 186902 | GARCIA OSORIO, MARICELY | Address on file | | | | | | | |
| 186903 | GARCIA OSORIO, WANDA | Address on file | | | | | | | |
| 2220164 | Garcia Osorio, William | Address on file | | | | | | | |
| 186904 | GARCIA OSTOLAZA, ELENA | Address on file | | | | | | | |
| 186905 | GARCIA OTANO, DORIS M | Address on file | | | | | | | |
| 186906 | GARCIA OTERO MD, PEDRO | Address on file | | | | | | | |
| 186907 | GARCIA OTERO, ADARIS | Address on file | | | | | | | |
| 186908 | GARCIA OTERO, ARMANDO | Address on file | | | | | | | |
| 793497 | GARCIA OTERO, BRENDA L | Address on file | | | | | | | |
| 186909 | GARCIA OTERO, GLORIA | Address on file | | | | | | | |
| 186910 | GARCIA OTERO, LUIS | Address on file | | | | | | | |
| 186911 | Garcia Otero, Luis M | Address on file | | | | | | | |
| 186912 | GARCIA OTERO, LUZ Z | Address on file | | | | | | | |
| 186913 | GARCIA OTERO, MARIA M. | Address on file | | | | | | | |
| 186914 | GARCIA OTERO, NESTOR | Address on file | | | | | | | |
| 186915 | GARCIA OTERO, RAMON | Address on file | | | | | | | |
| 186916 | GARCIA OTERO, ROSA | Address on file | | | | | | | |
| 186917 | GARCIA OTERO, STEPHANIE | Address on file | | | | | | | |
| 793498 | GARCIA OTERO, SYLVIA | Address on file | | | | | | | |
| 186919 | GARCIA OTERO, WANDA L | Address on file | | | | | | | |
| 793499 | GARCIA OYOLA, JOAN | Address on file | | | | | | | |
| 186920 | GARCIA OYOLA, JOSE | Address on file | | | | | | | |
| 186921 | GARCIA PABELLON, MARIA J | Address on file | | | | | | | |
| 186922 | GARCIA PABELLON, YOLANDA | Address on file | | | | | | | |
| 186923 | GARCIA PABON, ALFONSO | Address on file | | | | | | | |
| 186924 | GARCIA PABON, BERNARDINO | Address on file | | | | | | | |
| 1850490 | Garcia Pabon, Carmen Rita | Address on file | | | | | | | |
| 1938834 | Garcia Pabon, Carmen Rita | Address on file | | | | | | | |
| 1620625 | Garcia Pabon, Carmen Rita | Address on file | | | | | | | |
| 1710616 | Garcia Pabon, Carmen Rita | Address on file | | | | | | | |
| 1840365 | GARCIA PABON, CARMEN RITA | Address on file | | | | | | | |
| 1818602 | GARCIA PABON, CATMEN RITA | Address on file | | | | | | | |
| 186925 | GARCIA PABON, FILIBERTO | Address on file | | | | | | | |
| 186926 | GARCIA PABON, IRIS N | Address on file | | | | | | | |
| 793500 | GARCIA PABON, LINA | Address on file | | | | | | | |
| 186927 | GARCIA PABON, LINA R | Address on file | | | | | | | |
| 186928 | Garcia Pabon, Lyza M | Address on file | | | | | | | |
| 186930 | GARCIA PABON, MARIA T | Address on file | | | | | | | |
| 186931 | GARCIA PABON, OVIDIO | Address on file | | | | | | | |
| 186932 | GARCIA PABON, OVIDIO J | Address on file | | | | | | | |
| 186933 | GARCIA PABON, RAMON | Address on file | | | | | | | |
| 186934 | GARCIA PABON, ZAIDY | Address on file | | | | | | | |
| 1649889 | Garcia Pabon, Zaidy B. | Address on file | | | | | | | |
| 186935 | GARCIA PACHECO, ANGEL L | Address on file | | | | | | | |
| 1455537 | Garcia Pacheco, Carmen I. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186936 | Garcia Pacheco, Francisco | Address on file | | | | | | | |
| 186937 | GARCIA PACHECO, ILETCY | Address on file | | | | | | | |
| 186938 | GARCIA PACHECO, JOSE | Address on file | | | | | | | |
| 186939 | GARCIA PACHECO, JOSE | Address on file | | | | | | | |
| 186940 | GARCIA PACHECO, JOSE M | Address on file | | | | | | | |
| 1984150 | Garcia Pacheco, Jose M. | Address on file | | | | | | | |
| 1528073 | Garcia Pacheco, Leonaldo | Address on file | | | | | | | |
| 186941 | GARCIA PACHECO, LEONARDO | Address on file | | | | | | | |
| 793502 | GARCIA PACHECO, LISSETTE E | Address on file | | | | | | | |
| 186943 | Garcia Pacheco, Luis A | Address on file | | | | | | | |
| 1918605 | GARCIA PACHECO, LUIS ALBERTO | Address on file | | | | | | | |
| 186944 | GARCIA PACHECO, MARGARITA | Address on file | | | | | | | |
| 186945 | GARCIA PACHECO, MARIA | Address on file | | | | | | | |
| 186946 | GARCIA PACHECO, MARIA I | Address on file | | | | | | | |
| 186947 | GARCIA PACHECO, MIGUEL ANTONIO | Address on file | | | | | | | |
| 186948 | GARCIA PACHECO, NIRMA | Address on file | | | | | | | |
| 186949 | GARCIA PACHECO, OLGA | Address on file | | | | | | | |
| 186950 | GARCIA PACHECO, OSVALDO | Address on file | | | | | | | |
| 186951 | GARCIA PACHECO, WILFREDO | Address on file | | | | | | | |
| 844014 | GARCIA PADILLA ALEJANDRO | 24 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 186953 | GARCIA PADILLA, ALEJANDRO | Address on file | | | | | | | |
| 186952 | GARCIA PADILLA, ALEJANDRO | Address on file | | | | | | | |
| 793503 | GARCIA PADILLA, DAISY | Address on file | | | | | | | |
| 186954 | GARCIA PADILLA, DIANA | Address on file | | | | | | | |
| 186955 | GARCIA PADILLA, FELICITA | Address on file | | | | | | | |
| 186956 | GARCIA PADILLA, GILBERTO | Address on file | | | | | | | |
| 186957 | GARCIA PADILLA, JOHANIS | Address on file | | | | | | | |
| 186958 | GARCIA PADILLA, JOHANIS T | Address on file | | | | | | | |
| 186959 | GARCIA PADILLA, JOSUE | Address on file | | | | | | | |
| 186960 | GARCIA PADILLA, MARCOS | Address on file | | | | | | | |
| 852992 | GARCIA PADILLA, MIGDALIA | Address on file | | | | | | | |
| 186961 | GARCIA PADILLA, MIGDALIA | Address on file | | | | | | | |
| 186962 | GARCIA PADILLA, PEDRO | Address on file | | | | | | | |
| 186963 | GARCIA PADILLA, PRISCILLA | Address on file | | | | | | | |
| 793504 | GARCIA PADILLA, PRISCILLA | Address on file | | | | | | | |
| 186964 | GARCIA PADILLA, SYLVIA L | Address on file | | | | | | | |
| 186965 | GARCIA PADILLA, WILFREDO | Address on file | | | | | | | |
| 1458435 | GARCIA PADIN, GAMALIEL | Address on file | | | | | | | |
| 186966 | GARCIA PADIN, ILEANA | Address on file | | | | | | | |
| 793505 | GARCIA PADIN, IVELISSE | Address on file | | | | | | | |
| 793506 | GARCIA PADIN, IVELLISSE | Address on file | | | | | | | |
| 186967 | Garcia Padin, Wilfredo | Address on file | | | | | | | |
| 186968 | GARCIA PADRO, CHARILYS | Address on file | | | | | | | |
| 186969 | GARCIA PADRO, ERIKA | Address on file | | | | | | | |
| 186970 | GARCIA PADRO, JALIESKY | Address on file | | | | | | | |
| 186971 | GARCIA PADUA, MARCOS M. | Address on file | | | | | | | |
| 186972 | GARCIA PAGAN, ANGEL L | Address on file | | | | | | | |
| 186973 | GARCIA PAGAN, ARTURO | Address on file | | | | | | | |
| 186974 | GARCIA PAGAN, CARMEN R. | Address on file | | | | | | | |
| 186975 | GARCIA PAGAN, CESAR | Address on file | | | | | | | |
| 186976 | Garcia Pagan, Claribel | Address on file | | | | | | | |
| 186977 | GARCIA PAGAN, CLARIBEL | Address on file | | | | | | | |
| 186978 | GARCIA PAGAN, EDWIN | Address on file | | | | | | | |
| 186979 | GARCIA PAGAN, ELIZABETH | Address on file | | | | | | | |
| 793507 | GARCIA PAGAN, ELIZABETH | Address on file | | | | | | | |
| 1748992 | García Pagán, Elizabeth | Address on file | | | | | | | |
| 793508 | GARCIA PAGAN, GLADYS | Address on file | | | | | | | |
| 186980 | GARCIA PAGAN, LUIS | Address on file | | | | | | | |
| 1796164 | Garcia Pagan, Marian | Address on file | | | | | | | |
| 186983 | GARCIA PAGAN, MARIANA | Address on file | | | | | | | |
| 793509 | GARCIA PAGAN, MARIANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4874 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186984 | GARCIA PAGAN, MIGUEL | Address on file | | | | | | | |
| 186985 | GARCIA PAGAN, RAFAEL | Address on file | | | | | | | |
| 186986 | GARCIA PAGAN, ROZAIDA | Address on file | | | | | | | |
| 186987 | GARCIA PAGAN, SANTA | Address on file | | | | | | | |
| 186988 | GARCIA PAGAN, SONIA | Address on file | | | | | | | |
| 186989 | GARCIA PAGAN, SONIA M | Address on file | | | | | | | |
| 186990 | GARCIA PAGAN, SYLVIA | Address on file | | | | | | | |
| 1589123 | GARCIA PAGAN, SYLVIA J | Address on file | | | | | | | |
| 186991 | GARCIA PAGAN, YOMAYRA | Address on file | | | | | | | |
| 186992 | GARCIA PALACIOS, LINETTE Y | Address on file | | | | | | | |
| 186993 | GARCIA PALLAS, JOSE | Address on file | | | | | | | |
| 186994 | GARCIA PALMER, CARLOS | Address on file | | | | | | | |
| 186995 | GARCIA PALMER, MARISEL | Address on file | | | | | | | |
| 186996 | GARCIA PALMER, TARY DEL | Address on file | | | | | | | |
| 186997 | GARCIA PANTOJAS, EVELYN | Address on file | | | | | | | |
| 186998 | GARCIA PAPALEO, JESSENIA | Address on file | | | | | | | |
| 186999 | GARCIA PARADIS, CLARA M | Address on file | | | | | | | |
| 793510 | GARCIA PARES, AWILDA | Address on file | | | | | | | |
| 187000 | GARCIA PARES, AWILDA J | Address on file | | | | | | | |
| 793511 | GARCIA PARRILLA, ROSALINA | Address on file | | | | | | | |
| 187001 | GARCIA PARRILLA, ANA M | Address on file | | | | | | | |
| 187002 | GARCIA PARRILLA, ANGELINE | Address on file | | | | | | | |
| 187004 | GARCIA PARRILLA, MILAGROS | Address on file | | | | | | | |
| 187005 | GARCIA PARRILLA, ZULMA | Address on file | | | | | | | |
| 187006 | GARCIA PARSONS, ANGEL | Address on file | | | | | | | |
| 187007 | GARCIA PARSONS, ANGEL | Address on file | | | | | | | |
| 187008 | GARCIA PASCIOLLA, JONATHAN | Address on file | | | | | | | |
| 187009 | GARCIA PASSALACQUA, ANA | Address on file | | | | | | | |
| 187010 | GARCIA PASSALACQUA, LUIS | Address on file | | | | | | | |
| 1468136 | Garcia Paston, Luz E. | Address on file | | | | | | | |
| 1468136 | Garcia Paston, Luz E. | Address on file | | | | | | | |
| 793512 | GARCIA PASTOR, NILDA R | Address on file | | | | | | | |
| 187012 | GARCIA PASTRANA, CARMEN | Address on file | | | | | | | |
| 187013 | GARCIA PASTRANA, CARMEN N | Address on file | | | | | | | |
| 187014 | GARCIA PASTRANA, RICARDO | Address on file | | | | | | | |
| 187016 | GARCIA PASTRANA, ROSALYN | Address on file | | | | | | | |
| 187015 | GARCIA PASTRANA, ROSALYN | Address on file | | | | | | | |
| 187017 | GARCIA PATINI, AMELIA | Address on file | | | | | | | |
| 187018 | GARCIA PAZ, YOLANDA | Address on file | | | | | | | |
| 186982 | GARCIA PEAGUDO TRUST | MANSIONES DE RIO PIEDRAS | MADRESELVA 1141 | | | SAN JUAN | PR | 00926 | |
| 187019 | GARCIA PEDRAZA, MARGARITA | Address on file | | | | | | | |
| 187020 | GARCIA PEDROSA, TANIA | Address on file | | | | | | | |
| 187021 | GARCIA PELATTI, LUIS | Address on file | | | | | | | |
| 187022 | Garcia Peluyera, Angel | Address on file | | | | | | | |
| 187023 | GARCIA PEÑA MD, ANETTE | Address on file | | | | | | | |
| 187024 | GARCIA PEÑA MD, ZINNIA | Address on file | | | | | | | |
| 187025 | GARCIA PENA, ADA | Address on file | | | | | | | |
| 793513 | GARCIA PENA, ANTHONY | Address on file | | | | | | | |
| 1730256 | Garcia Pena, Anthony | Address on file | | | | | | | |
| 187026 | GARCIA PENA, ANTHONY | Address on file | | | | | | | |
| 187027 | GARCIA PENA, CARLOS | Address on file | | | | | | | |
| 187028 | GARCIA PENA, CARLOS A. | Address on file | | | | | | | |
| 793514 | GARCIA PENA, DIANA M | Address on file | | | | | | | |
| 187029 | GARCIA PENA, GLADYS | Address on file | | | | | | | |
| 187030 | GARCIA PENA, JORGE | Address on file | | | | | | | |
| 793515 | GARCIA PENA, MABELINE | Address on file | | | | | | | |
| 793516 | GARCIA PENA, MABELINE | Address on file | | | | | | | |
| 1766742 | Garcia Pena, Mabeline | Address on file | | | | | | | |
| 187032 | GARCIA PENA, MARLEEN S. | Address on file | | | | | | | |
| 187034 | GARCIA PENA, RAFAEL | Address on file | | | | | | | |
| 187035 | GARCIA PENA, SARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4875 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187036 | GARCIA PERALES, CARMEN R. | Address on file | | | | | | | |
| 1592020 | Garcia Perales, Damaris | Address on file | | | | | | | |
| 187039 | GARCIA PERALES, EDWIN | Address on file | | | | | | | |
| 187040 | GARCIA PERALTA, GRICELDA | Address on file | | | | | | | |
| 187041 | GARCIA PERAZA, ISABEL | Address on file | | | | | | | |
| 187042 | GARCIA PERDOMO, PEDRO L. | Address on file | | | | | | | |
| 187043 | GARCIA PEREZ, ADA I | Address on file | | | | | | | |
| 1929478 | Garcia Perez, Ada Irma | Address on file | | | | | | | |
| 1937340 | GARCIA PEREZ, ADA IRMA | Address on file | | | | | | | |
| 187044 | GARCIA PEREZ, ADRIANA | Address on file | | | | | | | |
| 187045 | GARCIA PEREZ, AIDA L | Address on file | | | | | | | |
| 187046 | GARCIA PEREZ, ALBA | Address on file | | | | | | | |
| 1754103 | Garcia Perez, Alba N. | Address on file | | | | | | | |
| 1595523 | Garcia Perez, Alberto | Address on file | | | | | | | |
| 187047 | GARCIA PEREZ, ALBERTO | Address on file | | | | | | | |
| 187048 | GARCIA PEREZ, ALBERTO E | Address on file | | | | | | | |
| 793517 | GARCIA PEREZ, ALBERTO E | Address on file | | | | | | | |
| 187049 | GARCIA PEREZ, ANA E | Address on file | | | | | | | |
| 187050 | Garcia Perez, Andres O | Address on file | | | | | | | |
| 187051 | GARCIA PEREZ, ANGEL | Address on file | | | | | | | |
| 187052 | GARCIA PEREZ, ANGEL | Address on file | | | | | | | |
| 187053 | GARCIA PEREZ, ANGEL L | Address on file | | | | | | | |
| 187054 | Garcia Perez, Angel L | Address on file | | | | | | | |
| 1629302 | Garcia Perez, Angel Luis | Address on file | | | | | | | |
| 187055 | GARCIA PEREZ, ANGEL O. | Address on file | | | | | | | |
| 187037 | GARCIA PEREZ, ANIBAL | Address on file | | | | | | | |
| 187056 | GARCIA PEREZ, ARISLEIDY | Address on file | | | | | | | |
| 1746752 | GARCIA PEREZ, BETHZAIDA | Address on file | | | | | | | |
| 187057 | GARCIA PEREZ, BETHZAIDA | Address on file | | | | | | | |
| 1657277 | Garcia Pérez, Bethzaida | Address on file | | | | | | | |
| 1745420 | Garcia Pérez, Bethzaida | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 187059 | GARCIA PEREZ, BLANCA R. | Address on file | | | | | | | |
| 187060 | GARCIA PEREZ, BRANDON | Address on file | | | | | | | |
| 187061 | GARCIA PEREZ, CALEB | Address on file | | | | | | | |
| 187062 | GARCIA PEREZ, CARLOS | Address on file | | | | | | | |
| 187063 | Garcia Perez, Carlos J. | Address on file | | | | | | | |
| 1258368 | GARCIA PEREZ, CARMEN | Address on file | | | | | | | |
| 187064 | GARCIA PEREZ, CARMEN A | Address on file | | | | | | | |
| 1984484 | GARCIA PEREZ, CARMEN A. | Address on file | | | | | | | |
| 187065 | GARCIA PEREZ, CHARLIE | Address on file | | | | | | | |
| 1920048 | Garcia Perez, Cruz M. | Address on file | | | | | | | |
| 1801295 | Garcia Perez, Cruz Maria | Address on file | | | | | | | |
| 793518 | GARCIA PEREZ, DANIEL | Address on file | | | | | | | |
| 187068 | GARCIA PEREZ, DANIEL | Address on file | | | | | | | |
| 635647 | GARCIA PEREZ, DANIEL | Address on file | | | | | | | |
| 187069 | GARCIA PEREZ, DARITZA | Address on file | | | | | | | |
| 187071 | GARCIA PEREZ, ELCIRA | Address on file | | | | | | | |
| 187070 | GARCIA PEREZ, ELCIRA | Address on file | | | | | | | |
| 187072 | GARCIA PEREZ, ELIAS | Address on file | | | | | | | |
| 187073 | GARCIA PEREZ, ELSA | Address on file | | | | | | | |
| 187074 | Garcia Perez, Elsa E | Address on file | | | | | | | |
| 187075 | GARCIA PEREZ, ENA | Address on file | | | | | | | |
| 187076 | GARCIA PEREZ, ENRIQUE | Address on file | | | | | | | |
| 187077 | GARCIA PEREZ, ERASTO | Address on file | | | | | | | |
| 2074320 | Garcia Perez, Felicita | Address on file | | | | | | | |
| 187078 | GARCIA PEREZ, FELICITA | Address on file | | | | | | | |
| 187079 | GARCIA PEREZ, FELIPE | Address on file | | | | | | | |
| 187081 | GARCIA PEREZ, FRANCISCO | Address on file | | | | | | | |
| 187082 | GARCIA PEREZ, FRANCISCO | Address on file | | | | | | | |
| 187083 | GARCIA PEREZ, GEORGINA | Address on file | | | | | | | |
| 187084 | GARCIA PEREZ, GERARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4876 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187085 | GARCIA PEREZ, GISELA | Address on file | | | | | | | |
| 187086 | GARCIA PEREZ, GLADYS | Address on file | | | | | | | |
| 187087 | GARCIA PEREZ, GLORIA I | Address on file | | | | | | | |
| 187088 | GARCIA PEREZ, GLORIA M | Address on file | | | | | | | |
| 187089 | GARCIA PEREZ, GLORIBEL | Address on file | | | | | | | |
| 187090 | GARCIA PEREZ, HECTOR M | Address on file | | | | | | | |
| 187091 | GARCIA PEREZ, HERIBERTO | Address on file | | | | | | | |
| 187092 | GARCIA PEREZ, IRMA L | Address on file | | | | | | | |
| 187093 | GARCIA PEREZ, IRMA LUZ | Address on file | | | | | | | |
| 187094 | Garcia Perez, Ismael | Address on file | | | | | | | |
| 187095 | GARCIA PEREZ, IVAN | Address on file | | | | | | | |
| 187096 | GARCIA PEREZ, IVELISSE | Address on file | | | | | | | |
| 793519 | GARCIA PEREZ, IVETTE | Address on file | | | | | | | |
| 793520 | GARCIA PEREZ, IVETTE | Address on file | | | | | | | |
| 793521 | GARCIA PEREZ, IZAIRA M | Address on file | | | | | | | |
| 187098 | GARCIA PEREZ, JAVIER | Address on file | | | | | | | |
| 793522 | GARCIA PEREZ, JENNIFER E | Address on file | | | | | | | |
| 187099 | GARCIA PEREZ, JENNIFER E | Address on file | | | | | | | |
| 187100 | GARCIA PEREZ, JOEL | Address on file | | | | | | | |
| 793523 | GARCIA PEREZ, JOEL | Address on file | | | | | | | |
| 187102 | GARCIA PEREZ, JOHANNA | Address on file | | | | | | | |
| 1257104 | GARCIA PEREZ, JOHANNA | Address on file | | | | | | | |
| 187103 | GARCIA PEREZ, JOHANNYS | Address on file | | | | | | | |
| 187104 | GARCIA PEREZ, JONATHAN | Address on file | | | | | | | |
| 187105 | GARCIA PEREZ, JORGE | Address on file | | | | | | | |
| 187106 | GARCIA PEREZ, JOSE | Address on file | | | | | | | |
| 1411115 | GARCIA PEREZ, JOSE A | Address on file | | | | | | | |
| 187107 | Garcia Perez, Jose A. | Address on file | | | | | | | |
| 187108 | GARCIA PEREZ, JOSE A. | Address on file | | | | | | | |
| 187109 | GARCIA PEREZ, JOSE I | Address on file | | | | | | | |
| 187110 | GARCIA PEREZ, JOSE S | Address on file | | | | | | | |
| 187111 | GARCIA PEREZ, JUAN | Address on file | | | | | | | |
| 187112 | GARCIA PEREZ, JUAN | Address on file | | | | | | | |
| 187113 | GARCIA PEREZ, JUANA | Address on file | | | | | | | |
| 187114 | GARCIA PEREZ, JUANA DE ARCO | Address on file | | | | | | | |
| 187115 | GARCIA PEREZ, LESTER | Address on file | | | | | | | |
| 187116 | GARCIA PEREZ, LEVI | Address on file | | | | | | | |
| 187117 | GARCIA PEREZ, LUIS | Address on file | | | | | | | |
| 187118 | GARCIA PEREZ, LUIS E | Address on file | | | | | | | |
| 187119 | GARCIA PEREZ, LUIS O. | Address on file | | | | | | | |
| 1561342 | Garcia Perez, Luis O. | Address on file | | | | | | | |
| 187120 | GARCIA PEREZ, LUZ M | Address on file | | | | | | | |
| 1842939 | Garcia Perez, Luz Maria | Address on file | | | | | | | |
| 1842939 | Garcia Perez, Luz Maria | Address on file | | | | | | | |
| 187121 | GARCIA PEREZ, MADELINE | Address on file | | | | | | | |
| 852993 | GARCIA PEREZ, MADELINE | Address on file | | | | | | | |
| 187122 | GARCIA PEREZ, MAIRA | Address on file | | | | | | | |
| 187123 | GARCIA PEREZ, MANUEL | Address on file | | | | | | | |
| 187124 | GARCIA PEREZ, MANUEL | Address on file | | | | | | | |
| 187125 | GARCIA PEREZ, MARIA | Address on file | | | | | | | |
| 793524 | GARCIA PEREZ, MARIA E | Address on file | | | | | | | |
| 187126 | GARCIA PEREZ, MARIA E | Address on file | | | | | | | |
| 793525 | GARCIA PEREZ, MARIA M | Address on file | | | | | | | |
| 187127 | GARCIA PEREZ, MARIA M | Address on file | | | | | | | |
| 187128 | Garcia Perez, Maria M | Address on file | | | | | | | |
| 187129 | GARCIA PEREZ, MARIBEL | Address on file | | | | | | | |
| 793526 | GARCIA PEREZ, MARIBEL | Address on file | | | | | | | |
| 1641096 | Garcia Perez, Maribel | Address on file | | | | | | | |
| 187130 | GARCIA PEREZ, MARIELA | Address on file | | | | | | | |
| 187131 | GARCIA PEREZ, MARTHA | Address on file | | | | | | | |
| 187132 | GARCIA PEREZ, MAYKARI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4877 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187133 | GARCIA PEREZ, MAYRA T. | Address on file | | | | | | | |
| 1930575 | GARCIA PEREZ, MERCEDES | Address on file | | | | | | | |
| 187134 | GARCIA PEREZ, MERCEDES | Address on file | | | | | | | |
| 187135 | GARCIA PEREZ, MIGDALIZ | Address on file | | | | | | | |
| 793527 | GARCIA PEREZ, MIGDALIZ | Address on file | | | | | | | |
| 187137 | GARCIA PEREZ, MIGUEL | Address on file | | | | | | | |
| 187136 | GARCIA PEREZ, MIGUEL | Address on file | | | | | | | |
| 2159151 | Garcia Perez, Miguel Angel | Address on file | | | | | | | |
| 187138 | GARCIA PEREZ, MIRELSA | Address on file | | | | | | | |
| 187139 | GARCIA PEREZ, NELIZOR | Address on file | | | | | | | |
| 187140 | Garcia Perez, Nelson | Address on file | | | | | | | |
| 187141 | GARCIA PEREZ, NELSON | Address on file | | | | | | | |
| 187143 | GARCIA PEREZ, NORMA I | Address on file | | | | | | | |
| 2079914 | Garcia Perez, Norma Iris | Address on file | | | | | | | |
| 187144 | GARCIA PEREZ, NORYZEL | Address on file | | | | | | | |
| 793528 | GARCIA PEREZ, OLGA | Address on file | | | | | | | |
| 187145 | GARCIA PEREZ, OLGA L | Address on file | | | | | | | |
| 371140 | GARCIA PEREZ, OLGA L | Address on file | | | | | | | |
| 187146 | GARCIA PEREZ, OSVALDO | Address on file | | | | | | | |
| 187147 | GARCIA PEREZ, PEDRO J. | Address on file | | | | | | | |
| 187148 | GARCIA PEREZ, PHILLIPS | Address on file | | | | | | | |
| 187149 | GARCIA PEREZ, RAFAEL | Address on file | | | | | | | |
| 1445279 | Garcia Perez, Rafael | Address on file | | | | | | | |
| 187150 | GARCIA PEREZ, RAMON | Address on file | | | | | | | |
| 187151 | GARCIA PEREZ, REINALDO L | Address on file | | | | | | | |
| 187152 | GARCIA PEREZ, RITA | Address on file | | | | | | | |
| 187154 | GARCIA PEREZ, ROBERT | Address on file | | | | | | | |
| 187153 | GARCIA PEREZ, ROBERT | Address on file | | | | | | | |
| 1652025 | GARCIA PEREZ, ROBERT | Address on file | | | | | | | |
| 187156 | GARCIA PEREZ, ROBERTO | Address on file | | | | | | | |
| 187155 | Garcia Perez, Roberto | Address on file | | | | | | | |
| 187157 | GARCIA PEREZ, ROSALI | Address on file | | | | | | | |
| 187158 | GARCIA PEREZ, ROSALI | Address on file | | | | | | | |
| 187159 | GARCIA PEREZ, SAMMY | Address on file | | | | | | | |
| 187160 | GARCIA PEREZ, SAMUEL | Address on file | | | | | | | |
| 1544463 | Garcia Perez, Santiago | Address on file | | | | | | | |
| 187162 | GARCIA PEREZ, SERGIO | Address on file | | | | | | | |
| 793529 | GARCIA PEREZ, SHEILAH | Address on file | | | | | | | |
| 187163 | GARCIA PEREZ, SILVIA M. | Address on file | | | | | | | |
| 793530 | GARCIA PEREZ, WANDA I | Address on file | | | | | | | |
| 187164 | GARCIA PEREZ, XIOMARA | Address on file | | | | | | | |
| 793531 | GARCIA PEREZ, YANIRA | Address on file | | | | | | | |
| 187166 | GARCIA PEREZ, YANIRA | Address on file | | | | | | | |
| 187167 | GARCIA PEREZ, YEDIDIA | Address on file | | | | | | | |
| 187168 | GARCIA PEREZ, YENITZA | Address on file | | | | | | | |
| 187170 | GARCIA PEREZ, ZAMARY | Address on file | | | | | | | |
| 187169 | GARCIA PEREZ, ZAMARY | Address on file | | | | | | | |
| 187171 | Garcia Piazza, Luanie | Address on file | | | | | | | |
| 187172 | GARCIA PIAZZA, LUANIE | Address on file | | | | | | | |
| 286281 | GARCIA PIAZZA, LURIANNE | Address on file | | | | | | | |
| 187173 | Garcia Piazza, Lurianne | Address on file | | | | | | | |
| 187174 | GARCIA PIETRI, GERALINE M. | Address on file | | | | | | | |
| 187175 | GARCIA PILLOT, ZULMA M | Address on file | | | | | | | |
| 793532 | GARCIA PILLOT, ZULMA M | Address on file | | | | | | | |
| 1676752 | Garcia Pillot, Zulma M. | Address on file | | | | | | | |
| 187176 | GARCIA PIMENTEL, ERNESTINA | Address on file | | | | | | | |
| 187177 | GARCIA PINA, FLOR H | Address on file | | | | | | | |
| 793533 | GARCIA PINA, FLOR H | Address on file | | | | | | | |
| 187178 | GARCIA PINANGO, CARLOS | Address on file | | | | | | | |
| 306898 | GARCIA PINEDA, MARTHA E | Address on file | | | | | | | |
| 187179 | GARCIA PINERO, ARIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4878 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1787738 | GARCIA PIÑERO, ARIANA | Address on file | | | | | | | |
| 1419831 | GARCÍA PIÑERO, ARIANA | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| 187180 | GARCIA PINERO, WANDA M | Address on file | | | | | | | |
| 187181 | GARCIA PINERO, YEREILY | Address on file | | | | | | | |
| 187182 | GARCIA PINERO, YOALYS | Address on file | | | | | | | |
| 187183 | GARCIA PINTO, DIANA | Address on file | | | | | | | |
| 187184 | GARCIA PIZARRO, ANGEL | Address on file | | | | | | | |
| 187185 | GARCIA PIZARRO, ANGELICA | Address on file | | | | | | | |
| 1767384 | Garcia Pizarro, Angelica M. | Address on file | | | | | | | |
| 187186 | Garcia Pizarro, Angelica Marie | Address on file | | | | | | | |
| 793534 | GARCIA PIZARRO, BETZAIDA | Address on file | | | | | | | |
| 187187 | GARCIA PIZARRO, HECTOR L | Address on file | | | | | | | |
| 187188 | Garcia Pizarro, Julio L | Address on file | | | | | | | |
| 187189 | GARCIA PIZARRO, LUZ YANELIS | Address on file | | | | | | | |
| 187190 | GARCIA PIZARRO, RAFAEL A | Address on file | | | | | | | |
| 187191 | GARCIA PIZARRO, ROSA_MILAGRO | Address on file | | | | | | | |
| 187192 | GARCIA PIZARRO, THALIA M | Address on file | | | | | | | |
| 187193 | GARCIA PLACERES, WILLIAM | Address on file | | | | | | | |
| 658132 | GARCIA PLAJA Y ASOCIADOS | PO BOX 1234 | | HATO REY | | SAN JUAN | PR | 00919-1234 | |
| 187195 | GARCIA PLAJA, CARMEN | Address on file | | | | | | | |
| 187196 | GARCIA PLAZA, CARLOS A | Address on file | | | | | | | |
| 187197 | GARCIA PLAZA, CARMEN M | Address on file | | | | | | | |
| 187198 | GARCIA PLAZA, MARIA S | Address on file | | | | | | | |
| 187199 | GARCIA POGGI, SAMUEL | Address on file | | | | | | | |
| 2029364 | Garcia Polanco, Rosalina | Address on file | | | | | | | |
| 187200 | GARCIA POLANCO, ROSALINA | Address on file | | | | | | | |
| 187201 | GARCIA POLANCO, YRIS T | Address on file | | | | | | | |
| 187202 | GARCIA POMALES, JOSE | Address on file | | | | | | | |
| 187203 | Garcia Pomales, Marcos A | Address on file | | | | | | | |
| 187204 | GARCIA POMALES, SYLVERIA | Address on file | | | | | | | |
| 187205 | GARCIA PONCE, CARMEN I | Address on file | | | | | | | |
| 2121068 | Garcia Ponce, Carmen I | Address on file | | | | | | | |
| 793535 | GARCIA PONCE, JAQUELINE | Address on file | | | | | | | |
| 793536 | GARCIA PONCE, JENNIFER | Address on file | | | | | | | |
| 187206 | GARCIA PONCE, RAFAEL | Address on file | | | | | | | |
| 187207 | GARCIA PORRATA, VANESSA | Address on file | | | | | | | |
| 187208 | GARCIA PORTALATIN, BETHZAIDA | Address on file | | | | | | | |
| 187209 | GARCIA PORTALATIN, JUAN | Address on file | | | | | | | |
| 187210 | GARCIA PORTALATIN, YOMAIRA | Address on file | | | | | | | |
| 187211 | GARCIA POUPART, VIVIAN | Address on file | | | | | | | |
| 187212 | GARCIA PRADO Y ASOCIADOS C S P | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 187213 | GARCIA PRADO, EMMA L | Address on file | | | | | | | |
| 187214 | GARCIA PRADO, IDALISE | Address on file | | | | | | | |
| 793537 | GARCIA PRADO, IDALISE | Address on file | | | | | | | |
| 2171960 | Garcia Prado, Idalise | Address on file | | | | | | | |
| 187215 | GARCIA PRADO, IDELISE | Address on file | | | | | | | |
| 2171967 | Garcia Prado, Idelise | Address on file | | | | | | | |
| 187216 | GARCIA PRADO, IVELISSE | Address on file | | | | | | | |
| 187217 | GARCIA PRADO, ROSA M | Address on file | | | | | | | |
| 187218 | GARCIA PRATTS, JAVIER | Address on file | | | | | | | |
| 187219 | GARCIA PRIETO, HIPOLITA | Address on file | | | | | | | |
| 1554881 | Garcia Pstora, Rsalyn | Address on file | | | | | | | |
| 187220 | GARCIA PUMAREJO, MIGUEL | Address on file | | | | | | | |
| 187221 | GARCIA QUEVEDO, BRUNILDA | Address on file | | | | | | | |
| 187222 | GARCIA QUEZADA, SANTA | Address on file | | | | | | | |
| 187223 | GARCIA QUIJANO, NICOLE | Address on file | | | | | | | |
| 187224 | GARCIA QUILES, BRYAN | Address on file | | | | | | | |
| 187225 | GARCIA QUILES, HERIBERTO | Address on file | | | | | | | |
| 793538 | GARCIA QUILES, IVELISSE | Address on file | | | | | | | |
| 1601731 | Garcia Quiles, Ivelisse | Address on file | | | | | | | |
| 187226 | GARCIA QUILES, IVELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4879 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187227 | GARCIA QUILES, KARLA M | Address on file | | | | | | | |
| 187228 | Garcia Quiles, Keychla | Address on file | | | | | | | |
| 187229 | GARCIA QUILES, RAUL | Address on file | | | | | | | |
| 1613569 | GARCIA QUILES, SARAH I. | Address on file | | | | | | | |
| 187230 | GARCIA QUILEZ, SARAH I | Address on file | | | | | | | |
| 187231 | GARCIA QUINONES Y ASOCIADOS INC | HC 61 BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 793539 | GARCIA QUINONES, ANGELES | Address on file | | | | | | | |
| 187233 | GARCIA QUINONES, ANGELICA | Address on file | | | | | | | |
| 187234 | GARCIA QUINONES, ARTURO | Address on file | | | | | | | |
| 187235 | GARCIA QUINONES, BEIRA | Address on file | | | | | | | |
| 187236 | GARCIA QUINONES, BEIRA | Address on file | | | | | | | |
| 793540 | GARCIA QUINONES, BRENDA L | Address on file | | | | | | | |
| 187237 | Garcia Quinones, Carlos J | Address on file | | | | | | | |
| 187238 | GARCIA QUINONES, CARMEN L | Address on file | | | | | | | |
| 187239 | GARCIA QUINONES, CLARISSA | Address on file | | | | | | | |
| 187240 | GARCIA QUINONES, ELIZABETH | Address on file | | | | | | | |
| 187241 | GARCIA QUINONES, ESTELA | Address on file | | | | | | | |
| 1851874 | GARCIA QUINONES, EVELYN | Address on file | | | | | | | |
| 1955078 | Garcia Quinones, Evelyn | Address on file | | | | | | | |
| 187243 | Garcia Quinones, Freddy | Address on file | | | | | | | |
| 187244 | GARCIA QUINONES, FREDDY | Address on file | | | | | | | |
| 187245 | GARCIA QUIÑONES, GENZA I | Address on file | | | | | | | |
| 852994 | GARCIA QUIÑONES, GENZA I. | Address on file | | | | | | | |
| 1963472 | Garcia Quinones, Gloria E | Address on file | | | | | | | |
| 1953517 | Garcia Quinones, Gloria E. | Address on file | | | | | | | |
| 1807487 | GARCIA QUINONES, GLORIA E. | Address on file | | | | | | | |
| 187246 | Garcia Quinones, Hector E. | Address on file | | | | | | | |
| 187247 | GARCIA QUINONES, IVELISSE | Address on file | | | | | | | |
| 187248 | GARCIA QUINONES, JACKELINE | Address on file | | | | | | | |
| 187249 | GARCIA QUINONES, JEFFREY | Address on file | | | | | | | |
| 1700647 | Garcia Quinones, Jose | Address on file | | | | | | | |
| 187250 | GARCIA QUINONES, LISANDRA | Address on file | | | | | | | |
| 187251 | GARCIA QUINONES, LUIS | Address on file | | | | | | | |
| 2159210 | Garcia Quinones, Luis Rene | Address on file | | | | | | | |
| 187252 | GARCIA QUINONES, MARIA DE LOS A | Address on file | | | | | | | |
| 187253 | GARCIA QUINONES, MARTHA | Address on file | | | | | | | |
| 2052155 | Garcia Quinones, Martha V. | Address on file | | | | | | | |
| 1914528 | Garcia Quinones, Migdalia I | Address on file | | | | | | | |
| 1731773 | Garcia Quinones, Migdalia I | Address on file | | | | | | | |
| 187254 | GARCIA QUINONES, MIGDALIA I | Address on file | | | | | | | |
| 2159319 | Garcia Quinones, Migdalia I | Address on file | | | | | | | |
| 1885832 | Garcia Quinones, Migdalia I. | Address on file | | | | | | | |
| 1925189 | Garcia Quinones, Migdalia I. | Address on file | | | | | | | |
| 1958171 | Garcia Quinones, Migdalia I. | Address on file | | | | | | | |
| 1915685 | Garcia Quinones, Migdalia I. | Address on file | | | | | | | |
| 1774451 | Garcia Quinones, Migdalia Isabel | Address on file | | | | | | | |
| 187255 | GARCIA QUINONES, OFELIA | Address on file | | | | | | | |
| 793542 | GARCIA QUINONES, OFELIA | Address on file | | | | | | | |
| 187256 | GARCIA QUINONES, RAQUEL | Address on file | | | | | | | |
| 187257 | GARCIA QUINONES, VANESSA | Address on file | | | | | | | |
| 793543 | GARCIA QUINONEZ, JECELYN E | Address on file | | | | | | | |
| 187260 | GARCIA QUINTANA, AWILDA | Address on file | | | | | | | |
| 187259 | GARCIA QUINTANA, AWILDA | Address on file | | | | | | | |
| 187261 | GARCIA QUINTANA, FRANK M | Address on file | | | | | | | |
| 1258370 | GARCIA QUINTANA, GLORIA | Address on file | | | | | | | |
| 1591584 | GARCIA QUINTANA, GLORIA I. | Address on file | | | | | | | |
| 187263 | GARCIA QUINTANA, MORAIMA | Address on file | | | | | | | |
| 793545 | GARCIA QUINTANA, MORAIMA | Address on file | | | | | | | |
| 793546 | GARCIA QUINTANA, OLGA | Address on file | | | | | | | |
| 187264 | GARCIA QUINTANA, PABLO | Address on file | | | | | | | |
| 187265 | GARCIA QUINTANA, PABLO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187266 | GARCIA QUIROS, HECTOR | Address on file | | | | | | | |
| 187267 | GARCIA RALAT, YELITZA | Address on file | | | | | | | |
| 187268 | GARCIA RAMAZA, YOLANDA | Address on file | | | | | | | |
| 187269 | GARCIA RAMIREZ MD, LIBET Y | Address on file | | | | | | | |
| 187270 | Garcia Ramirez, Alex J | Address on file | | | | | | | |
| 187271 | GARCIA RAMIREZ, ANA M | Address on file | | | | | | | |
| 187272 | GARCIA RAMIREZ, CARLOS | Address on file | | | | | | | |
| 187273 | GARCIA RAMIREZ, CARLOS R. | Address on file | | | | | | | |
| 187274 | GARCIA RAMIREZ, DOMINGO J | Address on file | | | | | | | |
| 187275 | GARCIA RAMIREZ, ILSA A | Address on file | | | | | | | |
| 187276 | GARCIA RAMIREZ, IVAN DIEGO | Address on file | | | | | | | |
| 187277 | GARCIA RAMIREZ, JEAN | Address on file | | | | | | | |
| 187278 | GARCIA RAMIREZ, JOSE | Address on file | | | | | | | |
| 187279 | GARCIA RAMIREZ, JOSE | Address on file | | | | | | | |
| 187280 | GARCIA RAMIREZ, JOSE | Address on file | | | | | | | |
| 187281 | Garcia Ramirez, Jose | Address on file | | | | | | | |
| 187282 | GARCIA RAMIREZ, JOSE | Address on file | | | | | | | |
| 187283 | Garcia Ramirez, Jose A | Address on file | | | | | | | |
| 187284 | Garcia Ramirez, Jose A. | Address on file | | | | | | | |
| 187285 | GARCIA RAMIREZ, JOSE A. | Address on file | | | | | | | |
| 1889494 | Garcia Ramirez, Jose. A | Address on file | | | | | | | |
| 187286 | Garcia Ramirez, Josefa | Address on file | | | | | | | |
| 187287 | GARCIA RAMIREZ, LOURDES A | Address on file | | | | | | | |
| 187288 | GARCIA RAMIREZ, LUIS A | Address on file | | | | | | | |
| 187289 | GARCIA RAMIREZ, LUIS F. | Address on file | | | | | | | |
| 187290 | GARCIA RAMIREZ, LUIS F. | Address on file | | | | | | | |
| 187291 | GARCIA RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 187293 | GARCIA RAMIREZ, PEDRO | Address on file | | | | | | | |
| 187294 | GARCIA RAMIREZ, RITA M | Address on file | | | | | | | |
| 187295 | GARCIA RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 187296 | GARCIA RAMIREZ, ROSA M | Address on file | | | | | | | |
| 187297 | GARCIA RAMIREZ, SHEYLA R | Address on file | | | | | | | |
| 187298 | GARCIA RAMIREZ, SHEYLA R. | Address on file | | | | | | | |
| 187299 | GARCIA RAMIREZ, STEPHANIE | Address on file | | | | | | | |
| 187300 | GARCIA RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 187301 | GARCIA RAMIREZ, YAMILETTE | Address on file | | | | | | | |
| 187303 | GARCIA RAMOS, ADRIAN O | Address on file | | | | | | | |
| 187304 | GARCIA RAMOS, ALEXANDER | Address on file | | | | | | | |
| 187305 | GARCIA RAMOS, ALICIA | Address on file | | | | | | | |
| 187306 | GARCIA RAMOS, ALMA I | Address on file | | | | | | | |
| 187307 | Garcia Ramos, Angel L | Address on file | | | | | | | |
| 2179687 | Garcia Ramos, Angel L. | Address on file | | | | | | | |
| 2179299 | Garcia Ramos, Angel Luis | Address on file | | | | | | | |
| 187308 | GARCIA RAMOS, AXEL | Address on file | | | | | | | |
| 187309 | GARCIA RAMOS, AXEL | Address on file | | | | | | | |
| 187310 | GARCIA RAMOS, BRENDA A. | Address on file | | | | | | | |
| 187311 | GARCIA RAMOS, CAMILLE | Address on file | | | | | | | |
| 187312 | GARCIA RAMOS, CARLOS | Address on file | | | | | | | |
| 187313 | Garcia Ramos, Carlos A. | Address on file | | | | | | | |
| 187314 | GARCIA RAMOS, CARMEN I | Address on file | | | | | | | |
| 187316 | GARCIA RAMOS, CARMEN IRIS | Address on file | | | | | | | |
| 187315 | GARCIA RAMOS, CARMEN IRIS | Address on file | | | | | | | |
| 793547 | GARCIA RAMOS, CLARIBEL | Address on file | | | | | | | |
| 187317 | GARCIA RAMOS, DAISY | Address on file | | | | | | | |
| 187318 | GARCIA RAMOS, DARLENE M | Address on file | | | | | | | |
| 187319 | GARCIA RAMOS, DELISSES Y | Address on file | | | | | | | |
| 793548 | GARCIA RAMOS, DIANA | Address on file | | | | | | | |
| 1645275 | Garcia Ramos, Diana D | Address on file | | | | | | | |
| 187320 | GARCIA RAMOS, DIANA D | Address on file | | | | | | | |
| 1596289 | GARCIA RAMOS, DIANA D | Address on file | | | | | | | |
| 187321 | GARCIA RAMOS, DORIS I | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793549 | GARCIA RAMOS, FELICITA | Address on file | | | | | | | |
| 187322 | GARCIA RAMOS, FRANCISCO J. | Address on file | | | | | | | |
| 187323 | GARCIA RAMOS, GERARDO | Address on file | | | | | | | |
| 187324 | Garcia Ramos, Hipolito | Address on file | | | | | | | |
| 187325 | GARCIA RAMOS, IDALIA | Address on file | | | | | | | |
| 187326 | Garcia Ramos, Iris N | Address on file | | | | | | | |
| 187327 | GARCIA RAMOS, ISMAEL | Address on file | | | | | | | |
| 187328 | GARCIA RAMOS, JANNETTE | Address on file | | | | | | | |
| 793550 | GARCIA RAMOS, JESSELLY | Address on file | | | | | | | |
| 187329 | GARCIA RAMOS, JESUS | Address on file | | | | | | | |
| 187330 | GARCIA RAMOS, JORGE | Address on file | | | | | | | |
| 793551 | GARCIA RAMOS, JORGE | Address on file | | | | | | | |
| 187331 | GARCIA RAMOS, JOSE | Address on file | | | | | | | |
| 187332 | GARCIA RAMOS, JOSE E | Address on file | | | | | | | |
| 793552 | GARCIA RAMOS, JOSE I | Address on file | | | | | | | |
| 187333 | GARCIA RAMOS, JOSHUA | Address on file | | | | | | | |
| 187334 | Garcia Ramos, Juan C | Address on file | | | | | | | |
| 2042848 | Garcia Ramos, Juan Manuel | Address on file | | | | | | | |
| 187335 | GARCIA RAMOS, JUANA D | Address on file | | | | | | | |
| 256092 | GARCIA RAMOS, JULIO | Address on file | | | | | | | |
| 187336 | GARCIA RAMOS, JULIO J. | Address on file | | | | | | | |
| 2117393 | GARCIA RAMOS, LILLIAM | Address on file | | | | | | | |
| 187338 | GARCIA RAMOS, LILLIAM | Address on file | | | | | | | |
| 2117393 | GARCIA RAMOS, LILLIAM | Address on file | | | | | | | |
| 793553 | GARCIA RAMOS, LUCIDERIZ | Address on file | | | | | | | |
| 187339 | GARCIA RAMOS, LUCIDERIZ | Address on file | | | | | | | |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | Address on file | | | | | | | |
| 187340 | GARCIA RAMOS, LUIS | Address on file | | | | | | | |
| 187341 | GARCIA RAMOS, LUIS A. | Address on file | | | | | | | |
| 187342 | GARCIA RAMOS, LUZ M. | Address on file | | | | | | | |
| 2145571 | Garcia Ramos, Lydia E. | Address on file | | | | | | | |
| 187343 | GARCIA RAMOS, MARIELA | Address on file | | | | | | | |
| 852995 | GARCIA RAMOS, MARIELA | Address on file | | | | | | | |
| 187344 | GARCIA RAMOS, MAYRA | Address on file | | | | | | | |
| 187345 | GARCIA RAMOS, MIGDALIA | Address on file | | | | | | | |
| 187346 | GARCIA RAMOS, MIGUEL | Address on file | | | | | | | |
| 1971675 | Garcia Ramos, Miriam M. | Address on file | | | | | | | |
| 187347 | GARCIA RAMOS, NELIDA | Address on file | | | | | | | |
| 187348 | GARCIA RAMOS, NEREIDA | Address on file | | | | | | | |
| 793554 | GARCIA RAMOS, PEDRO | Address on file | | | | | | | |
| 793555 | GARCIA RAMOS, SHARON R | Address on file | | | | | | | |
| 187350 | GARCIA RAMOS, SYLVIA | Address on file | | | | | | | |
| 187351 | GARCIA RAMOS, VICTOR | Address on file | | | | | | | |
| 187352 | GARCIA RAMOS, WALBERT | Address on file | | | | | | | |
| 187353 | GARCIA RAMOS, ZULMA | Address on file | | | | | | | |
| 187354 | GARCIA RAMOS, ZULNETTE O. | Address on file | | | | | | | |
| 658133 | GARCIA REFRIGERATION SERVICE | PO BOX 1464 | | | | VIEQUES | PR | 00765 | |
| 187355 | GARCIA RENTA, LUIS | Address on file | | | | | | | |
| 187356 | GARCIA RENTAS, ANGEL | Address on file | | | | | | | |
| 187357 | GARCIA RENTAS, BETZY | Address on file | | | | | | | |
| 187358 | Garcia Rentas, Carlos L | Address on file | | | | | | | |
| 187359 | GARCIA RENTAS, HENRY | Address on file | | | | | | | |
| 187360 | GARCIA RENTAS, HERMINIA | Address on file | | | | | | | |
| 187361 | GARCIA RENTAS, MIGUEL A | Address on file | | | | | | | |
| 793556 | GARCIA RENTAS, RAIXA | Address on file | | | | | | | |
| 187362 | GARCIA RESTO, CARLA | Address on file | | | | | | | |
| 187363 | GARCIA RESTO, CARMEN M | Address on file | | | | | | | |
| 187364 | Garcia Resto, Ernesto | Address on file | | | | | | | |
| 187365 | GARCIA RESTO, ESTHER | Address on file | | | | | | | |
| 793557 | GARCIA RESTO, JOHANA | Address on file | | | | | | | |
| 1425276 | GARCIA RESTO, JOHNNY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4882 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187367 | GARCIA RESTO, MARIETZEL | Address on file | | | | | | | |
| 187368 | GARCIA REYES, ALFONSO | Address on file | | | | | | | |
| 1991083 | Garcia Reyes, Ana I. | Address on file | | | | | | | |
| 187370 | GARCIA REYES, ANGEL | Address on file | | | | | | | |
| 187371 | GARCIA REYES, ANGEL M | Address on file | | | | | | | |
| 2152758 | Garcia Reyes, Anibal | Address on file | | | | | | | |
| 187372 | Garcia Reyes, Carlos | Address on file | | | | | | | |
| 187373 | GARCIA REYES, CARLOS R | Address on file | | | | | | | |
| 187374 | GARCIA REYES, CARMEN | Address on file | | | | | | | |
| 187375 | GARCIA REYES, CARMEN M | Address on file | | | | | | | |
| 76925 | GARCIA REYES, CARMEN S | Address on file | | | | | | | |
| 1789605 | Garcia Reyes, Carmen S. | Address on file | | | | | | | |
| 187376 | GARCIA REYES, CARMEN S. | Address on file | | | | | | | |
| 187377 | GARCIA REYES, DADIRAC | Address on file | | | | | | | |
| 187378 | GARCIA REYES, DAMARIS | Address on file | | | | | | | |
| 187379 | GARCIA REYES, DAMARIS | Address on file | | | | | | | |
| 187380 | GARCIA REYES, DAVID | Address on file | | | | | | | |
| 187381 | GARCIA REYES, ELOY | Address on file | | | | | | | |
| 187382 | GARCIA REYES, ENRIQUE | Address on file | | | | | | | |
| 187383 | GARCIA REYES, ERIC | Address on file | | | | | | | |
| 187384 | GARCIA REYES, EVELYN | Address on file | | | | | | | |
| 187385 | GARCIA REYES, EVELYN | Address on file | | | | | | | |
| 187386 | GARCIA REYES, FELIX | Address on file | | | | | | | |
| 187387 | GARCIA REYES, GLORIA | Address on file | | | | | | | |
| 187388 | GARCIA REYES, HAYDEE | Address on file | | | | | | | |
| 187389 | GARCIA REYES, JESUS | Address on file | | | | | | | |
| 852996 | GARCIA REYES, JESUS M. | Address on file | | | | | | | |
| 187390 | GARCIA REYES, JOSUE A | Address on file | | | | | | | |
| 187391 | GARCIA REYES, JUAN | Address on file | | | | | | | |
| 187392 | GARCIA REYES, JUANITA | Address on file | | | | | | | |
| 187393 | GARCIA REYES, JULIO | Address on file | | | | | | | |
| 187394 | GARCIA REYES, LEONARDO | Address on file | | | | | | | |
| 187395 | GARCIA REYES, LUCY | Address on file | | | | | | | |
| 187396 | GARCIA REYES, LUIS | Address on file | | | | | | | |
| 187397 | GARCIA REYES, LUIS O | Address on file | | | | | | | |
| 793558 | GARCIA REYES, LUZ M | Address on file | | | | | | | |
| 187398 | GARCIA REYES, LYDIA | Address on file | | | | | | | |
| 187399 | GARCIA REYES, LYDIA M | Address on file | | | | | | | |
| 187400 | GARCIA REYES, MARIA D | Address on file | | | | | | | |
| 187401 | GARCIA REYES, MARIA LUISA | Address on file | | | | | | | |
| 187402 | GARCIA REYES, MARIBEL | Address on file | | | | | | | |
| 2047928 | Garcia Reyes, Migdalia | HC 01 Box 7132 | | | | Aguas Buenas | PR | 00703 | |
| 187403 | GARCIA REYES, MIGDALIA | Address on file | | | | | | | |
| 187404 | GARCIA REYES, MIRIAM M | Address on file | | | | | | | |
| 1641670 | Garcia Reyes, Miriam M. | Address on file | | | | | | | |
| 187405 | GARCIA REYES, NANCY | Address on file | | | | | | | |
| 187406 | GARCIA REYES, NELLY | Address on file | | | | | | | |
| 187407 | GARCIA REYES, NESTOR J | Address on file | | | | | | | |
| 187408 | GARCIA REYES, NICOLE | Address on file | | | | | | | |
| 187409 | GARCIA REYES, NIXSA | Address on file | | | | | | | |
| 187410 | GARCIA REYES, PAULITA | Address on file | | | | | | | |
| 1671564 | Garcia Reyes, Paulita | Address on file | | | | | | | |
| 187411 | GARCIA REYES, PEDRO JOSE | Address on file | | | | | | | |
| 187412 | GARCIA REYES, RAFAEL A | Address on file | | | | | | | |
| 187413 | Garcia Reyes, Ramon | Address on file | | | | | | | |
| 187414 | GARCIA REYES, ROSA M. | Address on file | | | | | | | |
| 523774 | GARCIA REYES, SANTOS J. | Address on file | | | | | | | |
| 1461912 | GARCIA REYES, SANTOS J. | Address on file | | | | | | | |
| 187415 | GARCIA REYES, SANTOS JOSE | Address on file | | | | | | | |
| 840024 | GARCÍA REYES, VÍCTOR M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2174787 | GARCIA REYES, WILFREDO | 1111 ENTRADA DIPLO 3 | | | | Naguabo | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4883 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651960 | Garcia Reyes, Wilfredo | Address on file | | | | | | | |
| 1651960 | Garcia Reyes, Wilfredo | Address on file | | | | | | | |
| 187416 | GARCIA REYES, WILLIAM | Address on file | | | | | | | |
| 187417 | GARCIA REYEZ, JUANITA | Address on file | | | | | | | |
| 187418 | GARCIA RIOS, ABIGAIL | Address on file | | | | | | | |
| 187419 | GARCIA RIOS, ABIGAIL | Address on file | | | | | | | |
| 187420 | GARCIA RIOS, ALMA R. | Address on file | | | | | | | |
| 1674477 | Garcia Rios, Alma Rosa | Address on file | | | | | | | |
| 1425277 | GARCIA RIOS, ANGEL M. | Address on file | | | | | | | |
| 187422 | GARCIA RIOS, BRYAN A. | Address on file | | | | | | | |
| 187423 | GARCIA RIOS, CARLOS | Address on file | | | | | | | |
| 187424 | GARCIA RIOS, CARLOS A | Address on file | | | | | | | |
| 187425 | Garcia Rios, Carlos R | Address on file | | | | | | | |
| 187426 | GARCIA RIOS, CARMEN M | Address on file | | | | | | | |
| 187427 | GARCIA RIOS, CEDAR | Address on file | | | | | | | |
| 187428 | GARCIA RIOS, CYNTHIA | Address on file | | | | | | | |
| 793559 | GARCIA RIOS, CYNTHIA | Address on file | | | | | | | |
| 187429 | GARCIA RIOS, ELBA I | Address on file | | | | | | | |
| 187430 | GARCIA RIOS, GLORIMAR | Address on file | | | | | | | |
| 187431 | GARCIA RIOS, JOSE | Address on file | | | | | | | |
| 187432 | GARCIA RIOS, JOSE | Address on file | | | | | | | |
| 187435 | GARCIA RIOS, JOSE M. | Address on file | | | | | | | |
| 187436 | GARCIA RIOS, JUANA | Address on file | | | | | | | |
| 187437 | GARCIA RIOS, JULIA | Address on file | | | | | | | |
| 187438 | GARCIA RIOS, LILLINNETTE | Address on file | | | | | | | |
| 187439 | GARCIA RIOS, LORENA | Address on file | | | | | | | |
| 187440 | GARCIA RIOS, LORENA MARIA | Address on file | | | | | | | |
| 187441 | GARCIA RIOS, MARCEL | Address on file | | | | | | | |
| 187442 | GARCIA RIOS, MARGARITA | Address on file | | | | | | | |
| 852997 | GARCIA RIOS, MIRELLY | Address on file | | | | | | | |
| 187445 | GARCIA RIVAS, CARMEN I. | Address on file | | | | | | | |
| 852998 | GARCIA RIVAS, CARMEN IVETTE | Address on file | | | | | | | |
| 187446 | GARCIA RIVAS, CAROLINE | Address on file | | | | | | | |
| 187447 | GARCIA RIVAS, EDUARDO | Address on file | | | | | | | |
| 187448 | GARCIA RIVAS, JOSE | Address on file | | | | | | | |
| 1775116 | Garcia Rivas, Jose M. | Address on file | | | | | | | |
| 187449 | Garcia Rivas, Jose M. | Address on file | | | | | | | |
| 187450 | GARCIA RIVAS, RAFAEL | Address on file | | | | | | | |
| 1517003 | GARCIA RIVAS, WILMA J | Address on file | | | | | | | |
| 187451 | GARCIA RIVAS, WILMA J. | Address on file | | | | | | | |
| 183541 | GARCIA RIVERA , LUZ E | Address on file | | | | | | | |
| 183541 | GARCIA RIVERA , LUZ E | Address on file | | | | | | | |
| 658134 | GARCIA RIVERA JOSE A. | PUERTO NUEVO | 1151 CALLE CAIRO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 187452 | GARCIA RIVERA MD, ARMANDO F | Address on file | | | | | | | |
| 187453 | GARCIA RIVERA MD, LESLIE | Address on file | | | | | | | |
| 187454 | GARCIA RIVERA MD, LUIS | Address on file | | | | | | | |
| 187455 | GARCIA RIVERA MD, ROBERTO | Address on file | | | | | | | |
| 1258372 | GARCIA RIVERA, ADRIANA | Address on file | | | | | | | |
| 187457 | GARCIA RIVERA, AIDA | Address on file | | | | | | | |
| 187458 | GARCIA RIVERA, AIDA I. | Address on file | | | | | | | |
| 187459 | GARCIA RIVERA, ALBA | Address on file | | | | | | | |
| 187460 | GARCIA RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 187461 | GARCIA RIVERA, ALICIA | Address on file | | | | | | | |
| 793561 | GARCIA RIVERA, ALICIA | Address on file | | | | | | | |
| 187462 | GARCIA RIVERA, ALMA | Address on file | | | | | | | |
| 187463 | GARCIA RIVERA, AMELIA | Address on file | | | | | | | |
| 793562 | GARCIA RIVERA, AMID | Address on file | | | | | | | |
| 187464 | GARCIA RIVERA, ANA R | Address on file | | | | | | | |
| 2068174 | Garcia Rivera, Ana R. | Address on file | | | | | | | |
| 2120560 | Garcia Rivera, Ana Rosa | Address on file | | | | | | | |
| 2069061 | Garcia Rivera, Ana Rosa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4884 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187465 | GARCIA RIVERA, ANABEL | Address on file | | | | | | | |
| 187466 | GARCIA RIVERA, ANAIS | Address on file | | | | | | | |
| 187467 | Garcia Rivera, Andy | Address on file | | | | | | | |
| 187468 | GARCIA RIVERA, ANGEL | Address on file | | | | | | | |
| 187469 | GARCIA RIVERA, ANGEL | Address on file | | | | | | | |
| 793563 | GARCIA RIVERA, ANGEL O | Address on file | | | | | | | |
| 793564 | GARCIA RIVERA, ANGELA | Address on file | | | | | | | |
| 187470 | GARCIA RIVERA, ANGELA | Address on file | | | | | | | |
| 852999 | GARCIA RIVERA, ANGELO | Address on file | | | | | | | |
| 187471 | GARCIA RIVERA, ANGELO | Address on file | | | | | | | |
| 187472 | GARCIA RIVERA, ARLEENE R | Address on file | | | | | | | |
| 187473 | GARCIA RIVERA, ARMANDO | Address on file | | | | | | | |
| 187474 | GARCIA RIVERA, ASHLIE | Address on file | | | | | | | |
| 1950984 | GARCIA RIVERA, AUREA E. | Address on file | | | | | | | |
| 1950984 | GARCIA RIVERA, AUREA E. | Address on file | | | | | | | |
| 1970426 | Garcia Rivera, Aurora | Address on file | | | | | | | |
| 187476 | GARCIA RIVERA, AURORA | Address on file | | | | | | | |
| 187477 | GARCIA RIVERA, AWILDA | Address on file | | | | | | | |
| 793565 | GARCIA RIVERA, AWILDA | Address on file | | | | | | | |
| 187479 | GARCIA RIVERA, CALEFF | Address on file | | | | | | | |
| 187478 | GARCIA RIVERA, CALEFF | Address on file | | | | | | | |
| 187480 | GARCIA RIVERA, CARLOS E. | Address on file | | | | | | | |
| 187481 | GARCIA RIVERA, CARLOS J | Address on file | | | | | | | |
| 187482 | GARCIA RIVERA, CARLOS J | Address on file | | | | | | | |
| 187483 | GARCIA RIVERA, CARLOS R | Address on file | | | | | | | |
| 187484 | GARCIA RIVERA, CARMEN | Address on file | | | | | | | |
| 187485 | GARCIA RIVERA, CARMEN G | Address on file | | | | | | | |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | Address on file | | | | | | | |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | Address on file | | | | | | | |
| 187486 | GARCIA RIVERA, CARMEN L | Address on file | | | | | | | |
| 187487 | GARCIA RIVERA, CARMEN L | Address on file | | | | | | | |
| 187489 | GARCIA RIVERA, CARMEN M | Address on file | | | | | | | |
| 187490 | GARCIA RIVERA, CARMEN M | Address on file | | | | | | | |
| 187491 | GARCIA RIVERA, CARMEN M. | Address on file | | | | | | | |
| 187488 | GARCIA RIVERA, CARMEN M. | Address on file | | | | | | | |
| 187492 | GARCIA RIVERA, CARMEN N | Address on file | | | | | | | |
| 187493 | GARCIA RIVERA, CARMEN S. | Address on file | | | | | | | |
| 1650424 | Garcia Rivera, Catherine | Address on file | | | | | | | |
| 187494 | GARCIA RIVERA, CATHERINE | Address on file | | | | | | | |
| 1590687 | GARCIA RIVERA, CECILIA | Address on file | | | | | | | |
| 187495 | GARCIA RIVERA, CECILIA | Address on file | | | | | | | |
| 187496 | GARCIA RIVERA, CHIAKIRA | Address on file | | | | | | | |
| 187497 | GARCIA RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 187498 | GARCIA RIVERA, CLARIBETH | Address on file | | | | | | | |
| 793566 | GARCIA RIVERA, CYNTHIA | Address on file | | | | | | | |
| 187499 | GARCIA RIVERA, CYNTHIA B | Address on file | | | | | | | |
| 187500 | GARCIA RIVERA, DALIMAR | Address on file | | | | | | | |
| 793567 | GARCIA RIVERA, DAMARIS | Address on file | | | | | | | |
| 793568 | GARCIA RIVERA, DAMARIS | Address on file | | | | | | | |
| 187502 | GARCIA RIVERA, DAMIAN | Address on file | | | | | | | |
| 793569 | GARCIA RIVERA, DAMIAN | Address on file | | | | | | | |
| 187503 | GARCIA RIVERA, DANIEL | Address on file | | | | | | | |
| 793570 | GARCIA RIVERA, DELIRYS | Address on file | | | | | | | |
| 187504 | GARCIA RIVERA, DESIREE | Address on file | | | | | | | |
| 187505 | GARCIA RIVERA, DIALMA E | Address on file | | | | | | | |
| 1257105 | GARCIA RIVERA, DIEGO | Address on file | | | | | | | |
| 187506 | GARCIA RIVERA, DIEGO | Address on file | | | | | | | |
| 187507 | GARCIA RIVERA, DIEGO | Address on file | | | | | | | |
| 638293 | GARCIA RIVERA, DIGMAR | Address on file | | | | | | | |
| 638293 | GARCIA RIVERA, DIGMAR | Address on file | | | | | | | |
| 187508 | GARCIA RIVERA, DIGMAR I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4885 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187509 | GARCIA RIVERA, DIGMAR I | Address on file | | | | | | | |
| 793572 | GARCIA RIVERA, DILIA | Address on file | | | | | | | |
| 187510 | GARCIA RIVERA, DILIA I | Address on file | | | | | | | |
| 187511 | GARCIA RIVERA, DOEL | Address on file | | | | | | | |
| 187512 | GARCIA RIVERA, DOLORES I. | Address on file | | | | | | | |
| 187513 | Garcia Rivera, Edgardo | Address on file | | | | | | | |
| 187514 | GARCIA RIVERA, EDNA | Address on file | | | | | | | |
| 1910638 | Garcia Rivera, Edna I | Address on file | | | | | | | |
| 187515 | GARCIA RIVERA, EDNA I | Address on file | | | | | | | |
| 187516 | GARCIA RIVERA, EDWARD | Address on file | | | | | | | |
| 187517 | GARCIA RIVERA, EDWARD | Address on file | | | | | | | |
| 187518 | GARCIA RIVERA, EDWIN | Address on file | | | | | | | |
| 853000 | GARCIA RIVERA, EFRAIN | Address on file | | | | | | | |
| 187519 | GARCIA RIVERA, EFRAIN | Address on file | | | | | | | |
| 1258373 | GARCIA RIVERA, ELISEO | Address on file | | | | | | | |
| 1425278 | GARCIA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 793573 | GARCIA RIVERA, ELIZABETH | Address on file | | | | | | | |
| 187521 | GARCIA RIVERA, ELIZABETH N | Address on file | | | | | | | |
| 187522 | GARCIA RIVERA, EMELINDA | Address on file | | | | | | | |
| 793574 | GARCIA RIVERA, EMILY | Address on file | | | | | | | |
| 187523 | GARCIA RIVERA, EMMA | Address on file | | | | | | | |
| 187525 | GARCIA RIVERA, ENID G | Address on file | | | | | | | |
| 187526 | GARCIA RIVERA, ENID J | Address on file | | | | | | | |
| 1878681 | Garcia Rivera, Enrique | Address on file | | | | | | | |
| 187527 | Garcia Rivera, Enrique | Address on file | | | | | | | |
| 187528 | GARCIA RIVERA, ERIC | Address on file | | | | | | | |
| 187529 | GARCIA RIVERA, ERNESTO | Address on file | | | | | | | |
| 187530 | GARCIA RIVERA, EVELYN | Address on file | | | | | | | |
| 187531 | GARCIA RIVERA, EVELYN | Address on file | | | | | | | |
| 187532 | GARCIA RIVERA, EVELYN M. | Address on file | | | | | | | |
| 793575 | GARCIA RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 187533 | GARCIA RIVERA, FELIPE | Address on file | | | | | | | |
| 187534 | GARCIA RIVERA, FELIX | Address on file | | | | | | | |
| 187535 | GARCIA RIVERA, FELIX | Address on file | | | | | | | |
| 187536 | Garcia Rivera, Felix | Address on file | | | | | | | |
| 187537 | Garcia Rivera, Fernando | Address on file | | | | | | | |
| 187538 | GARCIA RIVERA, FRANCIS | Address on file | | | | | | | |
| 187540 | GARCIA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 187539 | GARCIA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 187541 | GARCIA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 187434 | GARCIA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 187542 | GARCIA RIVERA, GEORGINA | Address on file | | | | | | | |
| 187543 | GARCIA RIVERA, GERMAN L. | Address on file | | | | | | | |
| 793576 | GARCIA RIVERA, GHIANA | Address on file | | | | | | | |
| 187544 | GARCIA RIVERA, GHIANA M | Address on file | | | | | | | |
| 187546 | GARCIA RIVERA, GILBERTO | Address on file | | | | | | | |
| 187545 | GARCIA RIVERA, GILBERTO | Address on file | | | | | | | |
| 187547 | GARCIA RIVERA, GISEL | Address on file | | | | | | | |
| 187548 | GARCIA RIVERA, GISELLE | Address on file | | | | | | | |
| 187549 | GARCIA RIVERA, GLADYS | Address on file | | | | | | | |
| 793577 | GARCIA RIVERA, GLADYS | Address on file | | | | | | | |
| 187550 | GARCIA RIVERA, GLADYS | Address on file | | | | | | | |
| 187551 | GARCIA RIVERA, GLENDA | Address on file | | | | | | | |
| 187552 | GARCIA RIVERA, GLENDA | Address on file | | | | | | | |
| 793578 | GARCIA RIVERA, GLENDA L | Address on file | | | | | | | |
| 187553 | GARCIA RIVERA, GONZALO | Address on file | | | | | | | |
| 187554 | GARCIA RIVERA, GRETCHEN | Address on file | | | | | | | |
| 187555 | GARCIA RIVERA, GUILLERMINA | Address on file | | | | | | | |
| 187556 | GARCIA RIVERA, GUILLERMO | Address on file | | | | | | | |
| 187557 | Garcia Rivera, Guillermo J | Address on file | | | | | | | |
| 187558 | GARCIA RIVERA, HARRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4886 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187561 | GARCIA RIVERA, HECTOR | Address on file | | | | | | | |
| 187559 | GARCIA RIVERA, HECTOR | Address on file | | | | | | | |
| 187560 | Garcia Rivera, Hector | Address on file | | | | | | | |
| 793579 | GARCIA RIVERA, HECTOR | Address on file | | | | | | | |
| 187562 | GARCIA RIVERA, HENRIETTA | Address on file | | | | | | | |
| 187563 | GARCIA RIVERA, HILDA | Address on file | | | | | | | |
| 187564 | GARCIA RIVERA, IRAIDA | Address on file | | | | | | | |
| 187565 | GARCIA RIVERA, IRIS D | Address on file | | | | | | | |
| 1906022 | Garcia Rivera, Iris E. | Address on file | | | | | | | |
| 187566 | GARCIA RIVERA, IRIS Y | Address on file | | | | | | | |
| 1908475 | Garcia Rivera, Irvin J | Address on file | | | | | | | |
| 1877879 | Garcia Rivera, IRVIN J. | Address on file | | | | | | | |
| 1733348 | Garcia Rivera, Irvin Joel | Address on file | | | | | | | |
| 187567 | GARCIA RIVERA, IRVING | Address on file | | | | | | | |
| 187568 | GARCIA RIVERA, ISRAEL | Address on file | | | | | | | |
| 187569 | GARCIA RIVERA, ISSA | Address on file | | | | | | | |
| 187570 | GARCIA RIVERA, IVETTE | Address on file | | | | | | | |
| 793580 | GARCIA RIVERA, IVETTE | Address on file | | | | | | | |
| 187571 | GARCIA RIVERA, JACKELYN | Address on file | | | | | | | |
| 187572 | GARCIA RIVERA, JAN | Address on file | | | | | | | |
| 187573 | GARCIA RIVERA, JANICE | Address on file | | | | | | | |
| 187574 | Garcia Rivera, Jennifer M | Address on file | | | | | | | |
| 187575 | GARCIA RIVERA, JESSY | Address on file | | | | | | | |
| 187576 | GARCIA RIVERA, JESUS | Address on file | | | | | | | |
| 1645564 | Garcia Rivera, Jesus | Address on file | | | | | | | |
| 1796373 | Garcia Rivera, Jesus | Address on file | | | | | | | |
| 187577 | GARCIA RIVERA, JESUS | Address on file | | | | | | | |
| 1645564 | Garcia Rivera, Jesus | Address on file | | | | | | | |
| 187578 | GARCIA RIVERA, JESUS | Address on file | | | | | | | |
| 187579 | GARCIA RIVERA, JOANNA | Address on file | | | | | | | |
| 187580 | Garcia Rivera, Joaquin | Address on file | | | | | | | |
| 187581 | GARCIA RIVERA, JOEL | Address on file | | | | | | | |
| 187582 | GARCIA RIVERA, JOHANNA | Address on file | | | | | | | |
| 793582 | GARCIA RIVERA, JOHANNA | Address on file | | | | | | | |
| 187583 | GARCIA RIVERA, JOHN R. | Address on file | | | | | | | |
| 187584 | Garcia Rivera, Jorge | Address on file | | | | | | | |
| 187585 | GARCIA RIVERA, JORGE | Address on file | | | | | | | |
| 187586 | GARCIA RIVERA, JORGE | Address on file | | | | | | | |
| 187587 | GARCIA RIVERA, JORGE L. | Address on file | | | | | | | |
| 187588 | Garcia Rivera, Jorge L. | Address on file | | | | | | | |
| 2180096 | Garcia Rivera, Jorge L. | Address on file | | | | | | | |
| 2180096 | Garcia Rivera, Jorge L. | Address on file | | | | | | | |
| 187589 | GARCIA RIVERA, JOSE | Address on file | | | | | | | |
| 187590 | GARCIA RIVERA, JOSE | Address on file | | | | | | | |
| 187591 | GARCIA RIVERA, JOSE | Address on file | | | | | | | |
| 187592 | GARCIA RIVERA, JOSE | Address on file | | | | | | | |
| 187593 | GARCIA RIVERA, JOSE | Address on file | | | | | | | |
| 187594 | Garcia Rivera, Jose A | Address on file | | | | | | | |
| 187595 | GARCIA RIVERA, JOSE E. | Address on file | | | | | | | |
| 187597 | GARCIA RIVERA, JOSE F. | Address on file | | | | | | | |
| 2083946 | Garcia Rivera, Jose L | Address on file | | | | | | | |
| 2083946 | Garcia Rivera, Jose L | Address on file | | | | | | | |
| 187598 | GARCIA RIVERA, JOSEPH | Address on file | | | | | | | |
| 187599 | GARCIA RIVERA, JUAN | Address on file | | | | | | | |
| 187600 | GARCIA RIVERA, JUAN C | Address on file | | | | | | | |
| 1983039 | Garcia Rivera, Juan C. | Address on file | | | | | | | |
| 187601 | GARCIA RIVERA, JULIA | Address on file | | | | | | | |
| 187602 | GARCIA RIVERA, JULIA | Address on file | | | | | | | |
| 187603 | GARCIA RIVERA, JULIA E. | Address on file | | | | | | | |
| 187604 | GARCIA RIVERA, JULIO | Address on file | | | | | | | |
| 187605 | GARCIA RIVERA, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4887 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187606 | GARCIA RIVERA, LANCY S | Address on file | | | | | | | |
| 1907308 | Garcia Rivera, Lancy S. | Address on file | | | | | | | |
| 187607 | GARCIA RIVERA, LESLIE | Address on file | | | | | | | |
| 187608 | GARCIA RIVERA, LILLIAM | Address on file | | | | | | | |
| 1618914 | Garcia Rivera, Lilliam | Address on file | | | | | | | |
| 187609 | GARCIA RIVERA, LINETTE | Address on file | | | | | | | |
| 698175 | GARCIA RIVERA, LISANDRA | Address on file | | | | | | | |
| 187611 | GARCIA RIVERA, LIZ | Address on file | | | | | | | |
| 793583 | GARCIA RIVERA, LORELAINE | Address on file | | | | | | | |
| 187612 | GARCIA RIVERA, LOURDES | Address on file | | | | | | | |
| 187613 | GARCIA RIVERA, LOURDES | Address on file | | | | | | | |
| 1785368 | Garcia Rivera, Lourdes | Address on file | | | | | | | |
| 187614 | Garcia Rivera, LOURDES V. | Address on file | | | | | | | |
| 187615 | GARCIA RIVERA, LUIS | Address on file | | | | | | | |
| 187616 | GARCIA RIVERA, LUIS | Address on file | | | | | | | |
| 187617 | GARCIA RIVERA, LUIS | Address on file | | | | | | | |
| 793584 | GARCIA RIVERA, LUIS | Address on file | | | | | | | |
| 1425279 | GARCIA RIVERA, LUIS A. | Address on file | | | | | | | |
| 187619 | Garcia Rivera, Luis E | Address on file | | | | | | | |
| 187618 | GARCIA RIVERA, LUIS E | Address on file | | | | | | | |
| 187620 | GARCIA RIVERA, LUIS E. | Address on file | | | | | | | |
| 187621 | GARCIA RIVERA, LUIS J | Address on file | | | | | | | |
| 1744755 | GARCIA RIVERA, LUIS JAVIER | Address on file | | | | | | | |
| 1419832 | GARCIA RIVERA, LUIS RAUL | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 793585 | GARCIA RIVERA, LUZ C | Address on file | | | | | | | |
| 187622 | GARCIA RIVERA, LUZ C | Address on file | | | | | | | |
| 187623 | GARCIA RIVERA, LUZ D | Address on file | | | | | | | |
| 187625 | GARCIA RIVERA, LUZ N. | Address on file | | | | | | | |
| 187626 | GARCIA RIVERA, LUZ S | Address on file | | | | | | | |
| 1803791 | GARCIA RIVERA, LUZ S | Address on file | | | | | | | |
| 187627 | GARCIA RIVERA, LYANNE | Address on file | | | | | | | |
| 187628 | GARCIA RIVERA, LYMARI | Address on file | | | | | | | |
| 706344 | GARCIA RIVERA, LYNNETTE | Address on file | | | | | | | |
| 187629 | GARCIA RIVERA, LYNNETTE | Address on file | | | | | | | |
| 793586 | GARCIA RIVERA, LYNNETTE | Address on file | | | | | | | |
| 1808516 | Garcia Rivera, Madeline | Address on file | | | | | | | |
| 187630 | GARCIA RIVERA, MADELINE | Address on file | | | | | | | |
| 187631 | GARCIA RIVERA, MADELINE | Address on file | | | | | | | |
| 187632 | GARCIA RIVERA, MAGALI | Address on file | | | | | | | |
| 187633 | GARCIA RIVERA, MAGDALENA | Address on file | | | | | | | |
| 187634 | GARCIA RIVERA, MANUEL | Address on file | | | | | | | |
| 187635 | Garcia Rivera, Marcial A | Address on file | | | | | | | |
| 187636 | Garcia Rivera, Marcos E | Address on file | | | | | | | |
| 1787956 | Garcia Rivera, Marcos E. | Address on file | | | | | | | |
| 793587 | GARCIA RIVERA, MARI I | Address on file | | | | | | | |
| 187637 | GARCIA RIVERA, MARIA | Address on file | | | | | | | |
| 793588 | GARCIA RIVERA, MARIA | Address on file | | | | | | | |
| 187638 | GARCIA RIVERA, MARIA | Address on file | | | | | | | |
| 187639 | GARCIA RIVERA, MARIA C | Address on file | | | | | | | |
| 187640 | GARCIA RIVERA, MARIA C. | Address on file | | | | | | | |
| 187641 | GARCIA RIVERA, MARIA E | Address on file | | | | | | | |
| 793589 | GARCIA RIVERA, MARIA E | Address on file | | | | | | | |
| 187642 | GARCIA RIVERA, MARIA L | Address on file | | | | | | | |
| 187643 | GARCIA RIVERA, MARIA M | Address on file | | | | | | | |
| 187644 | GARCIA RIVERA, MARIA S | Address on file | | | | | | | |
| 187645 | GARCIA RIVERA, MARIBEL | Address on file | | | | | | | |
| 793590 | GARCIA RIVERA, MARIBEL | Address on file | | | | | | | |
| 187646 | GARCIA RIVERA, MARIBEL | Address on file | | | | | | | |
| 187647 | GARCIA RIVERA, MARIBEL | Address on file | | | | | | | |
| 187648 | GARCIA RIVERA, MARIBELI | Address on file | | | | | | | |
| 187649 | GARCIA RIVERA, MARICARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4888 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187596 | GARCIA RIVERA, MARIED | Address on file | | | | | | | |
| 187650 | GARCIA RIVERA, MARISOL | Address on file | | | | | | | |
| 793591 | GARCIA RIVERA, MARISOL | Address on file | | | | | | | |
| 2125244 | Garcia Rivera, Marisol | Address on file | | | | | | | |
| 187651 | GARCIA RIVERA, MARTA | Address on file | | | | | | | |
| 306466 | GARCIA RIVERA, MARTA | Address on file | | | | | | | |
| 1731303 | Garcia Rivera, Martha | Address on file | | | | | | | |
| 187652 | GARCIA RIVERA, MARTHA D | Address on file | | | | | | | |
| 187653 | GARCIA RIVERA, MAYRA | Address on file | | | | | | | |
| 187654 | GARCIA RIVERA, MERIDA B | Address on file | | | | | | | |
| 187655 | GARCIA RIVERA, MICHAEL | Address on file | | | | | | | |
| 187656 | GARCIA RIVERA, MICHAEL | Address on file | | | | | | | |
| 187657 | Garcia Rivera, Michael A. | Address on file | | | | | | | |
| 187658 | GARCIA RIVERA, MIGUEL | Address on file | | | | | | | |
| 187659 | GARCIA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 187660 | GARCIA RIVERA, MILAGROS | Address on file | | | | | | | |
| 187661 | GARCIA RIVERA, MILAGROS | Address on file | | | | | | | |
| 187663 | GARCIA RIVERA, MINERVA | Address on file | | | | | | | |
| 187662 | GARCIA RIVERA, MINERVA | Address on file | | | | | | | |
| 187664 | GARCIA RIVERA, MIRELIS | Address on file | | | | | | | |
| 187665 | GARCIA RIVERA, MIRIAM D | Address on file | | | | | | | |
| 1902649 | Garcia Rivera, Miriam D. | Address on file | | | | | | | |
| 187666 | GARCIA RIVERA, MODESTA | Address on file | | | | | | | |
| 187668 | GARCIA RIVERA, MONSERRATE | Address on file | | | | | | | |
| 187667 | GARCIA RIVERA, MONSERRATE | Address on file | | | | | | | |
| 187669 | GARCIA RIVERA, MYRIAM | Address on file | | | | | | | |
| 187670 | GARCIA RIVERA, MYRNA E | Address on file | | | | | | | |
| 187671 | GARCIA RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 187672 | GARCIA RIVERA, NELLY | Address on file | | | | | | | |
| 1940266 | Garcia Rivera, Nelson | Address on file | | | | | | | |
| 187673 | GARCIA RIVERA, NELSON | Address on file | | | | | | | |
| 793593 | GARCIA RIVERA, NOELIA | Address on file | | | | | | | |
| 187674 | GARCIA RIVERA, NOELIA | Address on file | | | | | | | |
| 793594 | GARCIA RIVERA, NOELIA | Address on file | | | | | | | |
| 187675 | GARCIA RIVERA, NOEMI | Address on file | | | | | | | |
| 187676 | GARCIA RIVERA, NORMA I | Address on file | | | | | | | |
| 793595 | GARCIA RIVERA, NYDIA | Address on file | | | | | | | |
| 187677 | GARCIA RIVERA, NYDIA | Address on file | | | | | | | |
| 187678 | GARCIA RIVERA, NYDIA L | Address on file | | | | | | | |
| 187680 | GARCIA RIVERA, OLGA | Address on file | | | | | | | |
| 187679 | GARCIA RIVERA, OLGA | Address on file | | | | | | | |
| 2045065 | Garcia Rivera, Olga I. | Address on file | | | | | | | |
| 187681 | GARCIA RIVERA, OLGA L | Address on file | | | | | | | |
| 844015 | GARCIA RIVERA, OLGA M. | URB ALTAMIRA | A-13 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 2026888 | Garcia Rivera, Olga M. | Address on file | | | | | | | |
| 187682 | GARCIA RIVERA, OMAYRA | Address on file | | | | | | | |
| 187683 | GARCIA RIVERA, ORLANDO | Address on file | | | | | | | |
| 793596 | GARCIA RIVERA, OSVALDO A | Address on file | | | | | | | |
| 187684 | GARCIA RIVERA, OSVALDO A | Address on file | | | | | | | |
| 187685 | GARCIA RIVERA, PABLO | Address on file | | | | | | | |
| 187686 | GARCIA RIVERA, PATRICIA | Address on file | | | | | | | |
| 187687 | GARCIA RIVERA, PEDRO | Address on file | | | | | | | |
| 187688 | GARCIA RIVERA, PEDRO | Address on file | | | | | | | |
| 187689 | GARCIA RIVERA, PEDRO J. | Address on file | | | | | | | |
| 187690 | GARCIA RIVERA, RAFAEL | Address on file | | | | | | | |
| 187691 | GARCIA RIVERA, RAFAEL | Address on file | | | | | | | |
| 187692 | GARCIA RIVERA, RAUL H | Address on file | | | | | | | |
| 187693 | Garcia Rivera, Raul H | Address on file | | | | | | | |
| 187694 | GARCIA RIVERA, REBECA | Address on file | | | | | | | |
| 187695 | GARCIA RIVERA, REBECA | Address on file | | | | | | | |
| 187696 | GARCIA RIVERA, REMBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4889 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187697 | GARCIA RIVERA, REUEL | Address on file | | | | | | | |
| 187698 | GARCIA RIVERA, REYNALDO L | Address on file | | | | | | | |
| 793597 | GARCIA RIVERA, REYNIN | Address on file | | | | | | | |
| 187699 | GARCIA RIVERA, ROBERTO | Address on file | | | | | | | |
| 187700 | GARCIA RIVERA, ROBERTO | Address on file | | | | | | | |
| 187701 | GARCIA RIVERA, ROBERTO | Address on file | | | | | | | |
| 187702 | GARCIA RIVERA, ROBERTO | Address on file | | | | | | | |
| 793599 | GARCIA RIVERA, ROBERTO | Address on file | | | | | | | |
| 187704 | GARCIA RIVERA, ROMUALDO | Address on file | | | | | | | |
| 187705 | GARCIA RIVERA, ROSA | Address on file | | | | | | | |
| 187706 | GARCIA RIVERA, ROSA | Address on file | | | | | | | |
| 187707 | GARCIA RIVERA, ROSA A | Address on file | | | | | | | |
| 187708 | GARCIA RIVERA, ROSA M | Address on file | | | | | | | |
| 187709 | GARCIA RIVERA, ROSALIA | Address on file | | | | | | | |
| 187710 | GARCIA RIVERA, ROSARIO | Address on file | | | | | | | |
| 187711 | GARCIA RIVERA, RUBEN | Address on file | | | | | | | |
| 187712 | GARCIA RIVERA, RUTH Y | Address on file | | | | | | | |
| 187713 | GARCIA RIVERA, SALVADOR | Address on file | | | | | | | |
| 793600 | GARCIA RIVERA, SALVADOR | Address on file | | | | | | | |
| 187714 | GARCIA RIVERA, SAMUEL | Address on file | | | | | | | |
| 187715 | GARCIA RIVERA, SAMUEL | Address on file | | | | | | | |
| 793601 | GARCIA RIVERA, SOL M | Address on file | | | | | | | |
| 187716 | Garcia Rivera, Sorangely | Address on file | | | | | | | |
| 187717 | GARCIA RIVERA, STEVEN | Address on file | | | | | | | |
| 187718 | GARCIA RIVERA, TANYA | Address on file | | | | | | | |
| 187720 | GARCIA RIVERA, TITO | Address on file | | | | | | | |
| 187721 | GARCIA RIVERA, TOMAS J | Address on file | | | | | | | |
| 1918528 | Garcia Rivera, Tomas Javier | Address on file | | | | | | | |
| 1845210 | Garcia Rivera, Tomas Javier | Address on file | | | | | | | |
| 187723 | GARCIA RIVERA, VICTOR | Address on file | | | | | | | |
| 187724 | GARCIA RIVERA, VICTOR | Address on file | | | | | | | |
| 187725 | GARCIA RIVERA, VIRGINIA | Address on file | | | | | | | |
| 187726 | GARCIA RIVERA, VIVIAN I. | Address on file | | | | | | | |
| 187727 | GARCIA RIVERA, WILDALYS | Address on file | | | | | | | |
| 187728 | GARCIA RIVERA, WILFREDO | Address on file | | | | | | | |
| 187729 | GARCIA RIVERA, WILFREDO | Address on file | | | | | | | |
| 187730 | GARCIA RIVERA, WILSON | Address on file | | | | | | | |
| 187731 | GARCIA RIVERA, XAVIER | Address on file | | | | | | | |
| 187732 | GARCIA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 187733 | GARCIA RIVERA, YANY | Address on file | | | | | | | |
| 793603 | GARCIA RIVERA, YANY | Address on file | | | | | | | |
| 793604 | GARCIA RIVERA, YARITZA | Address on file | | | | | | | |
| 187734 | GARCIA RIVERA, YARITZA M | Address on file | | | | | | | |
| 793605 | GARCIA RIVERA, YARITZA M | Address on file | | | | | | | |
| 793606 | GARCIA RIVERA, YOLANDA | Address on file | | | | | | | |
| 187735 | Garcia Rivera, Yolanda | Address on file | | | | | | | |
| 187736 | GARCIA RIVERA, YOMAIRA | Address on file | | | | | | | |
| 187737 | GARCIA RIVERA, ZAIDA A | Address on file | | | | | | | |
| 187738 | GARCIA RIVERA, ZORAIDA | Address on file | | | | | | | |
| 187740 | GARCIA RIVERO, CARLOS | Address on file | | | | | | | |
| 187741 | GARCIA RIVERO, RUTH | Address on file | | | | | | | |
| 187742 | GARCIA ROBLEDO, CARLOS | Address on file | | | | | | | |
| 793607 | GARCIA ROBLEDO, CARLOS O. | Address on file | | | | | | | |
| 2165779 | Garcia Robledo, Luz M | Address on file | | | | | | | |
| 187743 | GARCIA ROBLES, ANGEL MANUEL | Address on file | | | | | | | |
| 187744 | GARCIA ROBLES, CARLOS A | Address on file | | | | | | | |
| 187745 | GARCIA ROBLES, JOSE O | Address on file | | | | | | | |
| 793608 | GARCIA ROBLES, LUIS M | Address on file | | | | | | | |
| 187746 | GARCIA ROBLES, LUIS MANUEL | Address on file | | | | | | | |
| 187747 | GARCIA ROBLES, MARTA E | Address on file | | | | | | | |
| 187748 | GARCIA ROBLES, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4890 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187749 | GARCIA ROBLES, MONICA | Address on file | | | | | | | |
| 187750 | GARCIA ROBLES, OBED | Address on file | | | | | | | |
| 187751 | GARCIA ROBLES, SARI O | Address on file | | | | | | | |
| 187752 | GARCIA ROBLES, SARI O. | Address on file | | | | | | | |
| 187753 | GARCIA ROBLES, WILLIANA | Address on file | | | | | | | |
| 187754 | Garcia Roche, Ramses | Address on file | | | | | | | |
| 187755 | GARCIA ROCHE, RAMSES | Address on file | | | | | | | |
| 187756 | GARCIA ROCHE, TERRY | Address on file | | | | | | | |
| 187757 | GARCIA RODAS, LUIS | Address on file | | | | | | | |
| 187703 | GARCIA RODAS, LUIS | Address on file | | | | | | | |
| 187758 | GARCIA RODIRGUEZ, ALBERTO | Address on file | | | | | | | |
| 187759 | GARCIA RODRIGUEZ MD, CARLOS | Address on file | | | | | | | |
| 187760 | GARCIA RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 793610 | GARCIA RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 187761 | GARCIA RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 187762 | GARCIA RODRIGUEZ, AIDA L. | Address on file | | | | | | | |
| 187763 | GARCIA RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 187764 | GARCIA RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 2001371 | Garcia Rodriguez, Alicia | Address on file | | | | | | | |
| 187765 | GARCIA RODRIGUEZ, AMAURY J | Address on file | | | | | | | |
| 187766 | GARCIA RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 187767 | GARCIA RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 187768 | GARCIA RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 187769 | GARCIA RODRIGUEZ, ANA M. | Address on file | | | | | | | |
| 187770 | GARCIA RODRIGUEZ, ANA MERCEDES | Address on file | | | | | | | |
| 187771 | GARCIA RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 2131627 | Garcia Rodriguez, Anabel | Address on file | | | | | | | |
| 187772 | GARCIA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 187773 | GARCIA RODIGUEZ, ANGEL L | Address on file | | | | | | | |
| 187774 | Garcia Rodriguez, Angel L | Address on file | | | | | | | |
| 187775 | GARCIA RODRIGUEZ, ANGEL LUIS | Address on file | | | | | | | |
| 187776 | GARCIA RODRIGUEZ, ANGELA | Address on file | | | | | | | |
| 187777 | GARCIA RODRIGUEZ, ARTEMIO | Address on file | | | | | | | |
| 187778 | GARCIA RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 187779 | GARCIA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 187780 | GARCIA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 187781 | GARCIA RODRIGUEZ, BETTY | Address on file | | | | | | | |
| 187782 | GARCIA RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 187784 | GARCIA RODRIGUEZ, CARLA | Address on file | | | | | | | |
| 187785 | GARCIA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 793612 | GARCIA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 793613 | GARCIA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 187786 | GARCIA RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 1589415 | Garcia Rodriguez, Carmen D. | Address on file | | | | | | | |
| 187787 | GARCIA RODRIGUEZ, CARMEN G. | Address on file | | | | | | | |
| 2007572 | Garcia Rodriguez, Carmen G. | Address on file | | | | | | | |
| 793614 | GARCIA RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 187788 | GARCIA RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 187790 | GARCIA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 187789 | GARCIA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 187792 | GARCIA RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 1947160 | Garcia Rodriguez, Carmen S. | Address on file | | | | | | | |
| 187793 | GARCIA RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 187794 | GARCIA RODRIGUEZ, CESIAH | Address on file | | | | | | | |
| 187795 | GARCIA RODRIGUEZ, DIGNA | Address on file | | | | | | | |
| 187796 | GARCIA RODRIGUEZ, DORIS E | Address on file | | | | | | | |
| 1599405 | Garcia Rodriguez, Doris E. | Address on file | | | | | | | |
| 187797 | GARCIA RODRIGUEZ, EDDA | Address on file | | | | | | | |
| 1667435 | Garcia Rodriguez, Edda | Address on file | | | | | | | |
| 187798 | GARCIA RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 793615 | GARCIA RODRIGUEZ, EDGAR J. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187799 | GARCIA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 187800 | GARCIA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 793616 | GARCIA RODRIGUEZ, EDMANUEL | Address on file | | | | | | | |
| 148170 | GARCIA RODRIGUEZ, EDSAEL | Address on file | | | | | | | |
| 187802 | GARCIA RODRIGUEZ, EDSAEL | Address on file | | | | | | | |
| 187803 | GARCIA RODRIGUEZ, EDUARD | Address on file | | | | | | | |
| 187804 | GARCIA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 187805 | GARCIA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 187806 | GARCIA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 187807 | GARCIA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 187808 | GARCIA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 187809 | GARCIA RODRIGUEZ, ELERIE | Address on file | | | | | | | |
| 793617 | GARCIA RODRIGUEZ, ELERIE A | Address on file | | | | | | | |
| 187810 | GARCIA RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 187811 | GARCIA RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 187812 | GARCIA RODRIGUEZ, EMILY D | Address on file | | | | | | | |
| 187813 | GARCIA RODRIGUEZ, ENEIDA | Address on file | | | | | | | |
| 187814 | GARCIA RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 187815 | GARCIA RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 187816 | GARCIA RODRIGUEZ, ERIC E | Address on file | | | | | | | |
| 187817 | GARCIA RODRIGUEZ, EVA | Address on file | | | | | | | |
| 187818 | GARCIA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 187819 | GARCIA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1778609 | Garcia Rodriguez, Evelyn | Address on file | | | | | | | |
| 793618 | GARCIA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 187820 | GARCIA RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 1888721 | Garcia Rodriguez, Felicita | Address on file | | | | | | | |
| 187821 | Garcia Rodriguez, Felipe | Address on file | | | | | | | |
| 187822 | GARCIA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 187823 | GARCIA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 187824 | GARCIA RODRIGUEZ, FRANCHESCA | Address on file | | | | | | | |
| 187825 | GARCIA RODRIGUEZ, FRANK | Address on file | | | | | | | |
| 187826 | GARCIA RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 1637241 | Garcia Rodriguez, Geraldo L. | Address on file | | | | | | | |
| 1668155 | Garcia Rodriguez, Geraldo L. | Address on file | | | | | | | |
| 1419833 | GARCIA RODRIGUEZ, GERARDO | YADIRA MANFREDY RAMOS | 2905 | | | PONCE | PR | 00716-3616 | |
| 187827 | GARCIA RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 187828 | GARCIA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 187829 | GARCIA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 1893277 | Garcia Rodriguez, Gladys | Address on file | | | | | | | |
| 793620 | GARCIA RODRIGUEZ, GREGORY | Address on file | | | | | | | |
| 187830 | GARCIA RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 187831 | GARCIA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 187832 | GARCIA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 2051345 | Garcia Rodriguez, Hector L | Address on file | | | | | | | |
| 187833 | GARCIA RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 187834 | GARCIA RODRIGUEZ, HILDEGARDIS | Address on file | | | | | | | |
| 187835 | Garcia Rodriguez, Hipolito | Address on file | | | | | | | |
| 2220932 | Garcia Rodriguez, Ida Gricell | Address on file | | | | | | | |
| 2220711 | Garcia Rodriguez, Ida Gricell | Address on file | | | | | | | |
| 187836 | GARCIA RODRIGUEZ, IDALIA | Address on file | | | | | | | |
| 187837 | GARCIA RODRIGUEZ, ILDEFONSO | Address on file | | | | | | | |
| 793621 | GARCIA RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 187838 | GARCIA RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 187839 | GARCIA RODRIGUEZ, ILIANEMARIE | Address on file | | | | | | | |
| 187840 | GARCIA RODRIGUEZ, IMARIS M. | Address on file | | | | | | | |
| 793622 | GARCIA RODRIGUEZ, INES | Address on file | | | | | | | |
| 1592237 | Garcia Rodriguez, Ines M. | Address on file | | | | | | | |
| 187842 | GARCIA RODRIGUEZ, INGRID M. | Address on file | | | | | | | |
| 187843 | GARCIA RODRIGUEZ, IRCAMAR | Address on file | | | | | | | |
| 187844 | GARCIA RODRIGUEZ, IRENES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4892 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187845 | GARCIA RODRIGUEZ, IRENES L | Address on file | | | | | | | |
| 187846 | GARCIA RODRIGUEZ, IRIA | Address on file | | | | | | | |
| 1651020 | Garcia Rodriguez, Iris M. | Address on file | | | | | | | |
| 187847 | GARCIA RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 187848 | Garcia Rodriguez, Isaac | Address on file | | | | | | | |
| 187849 | GARCIA RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 187850 | Garcia Rodriguez, Isabel | Address on file | | | | | | | |
| 187851 | GARCIA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 187852 | GARCIA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 187853 | GARCIA RODRIGUEZ, ITZA | Address on file | | | | | | | |
| 187854 | GARCIA RODRIGUEZ, ITZA MARIE | Address on file | | | | | | | |
| 187855 | GARCIA RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 187856 | GARCIA RODRIGUEZ, JAIME EDUARDO | Address on file | | | | | | | |
| 187857 | GARCIA RODRIGUEZ, JAIME L | Address on file | | | | | | | |
| 187858 | GARCIA RODRIGUEZ, JAIME R. | Address on file | | | | | | | |
| 1419835 | GARCÍA RODRÍGUEZ, JAIME R. | GARCÍA RODRÍGUEZ, JAIME R. | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 187859 | GARCÍA RODRÍGUEZ, JAIME R. | POR DERECHO PROPIO | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 793623 | GARCIA RODRIGUEZ, JANET | Address on file | | | | | | | |
| 187860 | GARCIA RODRIGUEZ, JANET | Address on file | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | Address on file | | | | | | | |
| 2079766 | Garcia Rodriguez, Janet de L. | Address on file | | | | | | | |
| 187861 | GARCIA RODRIGUEZ, JANET DE LOU | Address on file | | | | | | | |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | Address on file | | | | | | | |
| 793624 | GARCIA RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 187862 | GARCIA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 187863 | GARCIA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 793625 | GARCIA RODRIGUEZ, JEAN CARLOS C | Address on file | | | | | | | |
| 187864 | GARCIA RODRIGUEZ, JEANETTE M | Address on file | | | | | | | |
| 2117690 | GARCIA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 2099485 | Garcia Rodriguez, Jeannette | Address on file | | | | | | | |
| 187865 | GARCIA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 187866 | GARCIA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 187867 | GARCIA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 187868 | GARCIA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 1957618 | Garcia Rodriguez, Jesus D. | Address on file | | | | | | | |
| 187869 | Garcia Rodriguez, Jesus M | Address on file | | | | | | | |
| 187870 | GARCIA RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 187871 | GARCIA RODRIGUEZ, JOEL J. | Address on file | | | | | | | |
| 187872 | GARCIA RODRIGUEZ, JOHANNA N. | Address on file | | | | | | | |
| 187873 | Garcia Rodriguez, Johy | Address on file | | | | | | | |
| 187874 | GARCIA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 187875 | GARCIA RODRIGUEZ, JORGE A. | Address on file | | | | | | | |
| 187876 | GARCIA RODRIGUEZ, JORGE A. | Address on file | | | | | | | |
| 187877 | GARCIA RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 187879 | GARCIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 187880 | GARCIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 187878 | GARCIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 187881 | GARCIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 187791 | GARCIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1873085 | Garcia Rodriguez, Jose Antonio | Address on file | | | | | | | |
| 1830724 | Garcia Rodriguez, Jose F | Address on file | | | | | | | |
| 1425280 | GARCIA RODRIGUEZ, JOSE F. | Address on file | | | | | | | |
| 2148028 | Garcia Rodriguez, Jose J. | Address on file | | | | | | | |
| 187883 | Garcia Rodriguez, Jose R | Address on file | | | | | | | |
| 187884 | GARCIA RODRIGUEZ, JOSELINE | Address on file | | | | | | | |
| 187885 | GARCIA RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 1990543 | Garcia Rodriguez, Juan | Address on file | | | | | | | |
| 187886 | Garcia Rodriguez, Juan C | Address on file | | | | | | | |
| 1989891 | Garcia Rodriguez, Juan R. | Address on file | | | | | | | |
| 187887 | GARCIA RODRIGUEZ, JUANITA E | Address on file | | | | | | | |
| 187888 | GARCIA RODRIGUEZ, JULIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4893 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109317 | Garcia Rodriguez, Julia | Address on file | | | | | | | |
| 187889 | GARCIA RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 187890 | GARCIA RODRIGUEZ, KARIM | Address on file | | | | | | | |
| 793627 | GARCIA RODRIGUEZ, KEILA | Address on file | | | | | | | |
| 187892 | GARCIA RODRIGUEZ, LEOMARY | Address on file | | | | | | | |
| 187893 | Garcia Rodriguez, Liduvina | Address on file | | | | | | | |
| 187894 | GARCIA RODRIGUEZ, LIEZZA | Address on file | | | | | | | |
| 793629 | GARCIA RODRIGUEZ, LOURDES M | Address on file | | | | | | | |
| 187895 | GARCIA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 187896 | GARCIA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 187897 | GARCIA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 187898 | GARCIA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 187899 | GARCIA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 187901 | GARCIA RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 1674857 | Garcia Rodriguez, Luis E. | Address on file | | | | | | | |
| 793630 | GARCIA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 187902 | GARCIA RODRIGUEZ, LUZ D | Address on file | | | | | | | |
| 187903 | GARCIA RODRIGUEZ, LUZ O. | Address on file | | | | | | | |
| 187904 | GARCIA RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 2108943 | GARCIA RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 187905 | GARCIA RODRIGUEZ, MAGDALIS | Address on file | | | | | | | |
| 187907 | GARCIA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 187906 | GARCIA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 187908 | GARCIA RODRIGUEZ, MARCELINA | Address on file | | | | | | | |
| 793631 | GARCIA RODRIGUEZ, MARCELINA | Address on file | | | | | | | |
| 187909 | GARCIA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 187910 | GARCIA RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 187911 | GARCIA RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 793632 | GARCIA RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 187912 | GARCIA RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 187913 | GARCIA RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 187914 | GARCIA RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 1884174 | Garcia Rodriguez, Maria Enid | Address on file | | | | | | | |
| 187915 | GARCIA RODRIGUEZ, MARIA I. | Address on file | | | | | | | |
| 187916 | GARCIA RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 187917 | GARCIA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 187918 | GARCIA RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 1744786 | GARCIA RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 187919 | GARCIA RODRIGUEZ, MARIA V. | Address on file | | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | Address on file | | | | | | | |
| 1595724 | Garcia Rodriguez, Marita | Address on file | | | | | | | |
| 187921 | GARCIA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 1668153 | GARCIA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 187922 | GARCIA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | Address on file | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 187925 | GARCIA RODRIGUEZ, MELISA M | Address on file | | | | | | | |
| 187924 | GARCIA RODRIGUEZ, MELISA M | Address on file | | | | | | | |
| 187926 | GARCIA RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 187927 | GARCIA RODRIGUEZ, MERCEDES M | Address on file | | | | | | | |
| 187928 | GARCIA RODRIGUEZ, MIANA | Address on file | | | | | | | |
| 187929 | GARCIA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 187930 | GARCIA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 187931 | GARCIA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 187932 | GARCIA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 187933 | GARCIA RODRIGUEZ, MILAGROS M | Address on file | | | | | | | |
| 1962262 | Garcia Rodriguez, Milagros M. | Address on file | | | | | | | |
| 187934 | GARCIA RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 187935 | GARCIA RODRIGUEZ, MILLY | Address on file | | | | | | | |
| 793634 | GARCIA RODRIGUEZ, MILLY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4894 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187936 | GARCIA RODRIGUEZ, MIOZOTY | Address on file | | | | | | | |
| 1911710 | GARCIA RODRIGUEZ, NAMIR | Address on file | | | | | | | |
| 187937 | GARCIA RODRIGUEZ, NAMIR | Address on file | | | | | | | |
| 187938 | GARCIA RODRIGUEZ, NATIVIDAD | Address on file | | | | | | | |
| 187939 | Garcia Rodriguez, Neftali | Address on file | | | | | | | |
| 187940 | GARCIA RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 187941 | GARCIA RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 793635 | GARCIA RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 187942 | GARCIA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 187943 | GARCIA RODRIGUEZ, NESTOR F. | Address on file | | | | | | | |
| 187944 | GARCIA RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 187945 | GARCIA RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 187946 | GARCIA RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 187947 | GARCIA RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 187948 | GARCIA RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 187949 | GARCIA RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 187950 | GARCIA RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 187952 | GARCIA RODRIGUEZ, PATRICIA DEL | Address on file | | | | | | | |
| 187953 | GARCIA RODRIGUEZ, PATROCINA | Address on file | | | | | | | |
| 187954 | GARCIA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 187955 | GARCIA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 187956 | GARCIA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 2147829 | Garcia Rodriguez, Ramon | Address on file | | | | | | | |
| 187957 | GARCIA RODRIGUEZ, RAMON L | Address on file | | | | | | | |
| 187958 | GARCIA RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 2094810 | Garcia Rodriguez, Reinaldo | Address on file | | | | | | | |
| 187960 | GARCIA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 187961 | GARCIA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 187962 | GARCIA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 187963 | GARCIA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 187964 | GARCIA RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 793636 | GARCIA RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 187965 | GARCIA RODRIGUEZ, ROSA E | Address on file | | | | | | | |
| 187966 | GARCIA RODRIGUEZ, ROSA N | Address on file | | | | | | | |
| 187967 | GARCIA RODRIGUEZ, ROSIRIS | Address on file | | | | | | | |
| 793637 | GARCIA RODRIGUEZ, ROSIRIS | Address on file | | | | | | | |
| 187968 | GARCIA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 187969 | GARCIA RODRIGUEZ, RUTH N. | Address on file | | | | | | | |
| 1874013 | Garcia Rodriguez, Samuel | Address on file | | | | | | | |
| 1613917 | Garcia Rodriguez, Samuel | Address on file | | | | | | | |
| 187951 | GARCIA RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 187970 | GARCIA RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 1947312 | Garcia Rodriguez, Segundo A. | Address on file | | | | | | | |
| 187971 | GARCIA RODRIGUEZ, SHEILA M | Address on file | | | | | | | |
| 187972 | GARCIA RODRIGUEZ, TERESITA | Address on file | | | | | | | |
| 187973 | GARCIA RODRIGUEZ, TERESITA | Address on file | | | | | | | |
| 187974 | GARCIA RODRIGUEZ, TERESITA | Address on file | | | | | | | |
| 187975 | GARCIA RODRIGUEZ, VALERIE | Address on file | | | | | | | |
| 793638 | GARCIA RODRIGUEZ, VERONICA A | Address on file | | | | | | | |
| 187976 | GARCIA RODRIGUEZ, VICTORIA S. | Address on file | | | | | | | |
| 793639 | GARCIA RODRIGUEZ, VIMARY | Address on file | | | | | | | |
| 187977 | GARCIA RODRIGUEZ, VIRGEN M | Address on file | | | | | | | |
| 187978 | GARCIA RODRIGUEZ, VIVIAN R | Address on file | | | | | | | |
| 187979 | GARCIA RODRIGUEZ, WALBERTO | Address on file | | | | | | | |
| 187980 | GARCIA RODRIGUEZ, WALBERTO | Address on file | | | | | | | |
| 187981 | GARCIA RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 187983 | GARCIA RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 187982 | GARCIA RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 793640 | GARCIA RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 187984 | GARCIA RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 1600894 | GARCIA RODRIGUEZ, WANDA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4895 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187985 | GARCIA RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 187986 | GARCIA RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 187987 | GARCIA RODRIGUEZ, XEMIS N | Address on file | | | | | | | |
| 187988 | GARCIA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 187989 | GARCIA RODRIGUEZ, YAITZA E | Address on file | | | | | | | |
| 187990 | GARCIA RODRIGUEZ, YAZMIN L. | Address on file | | | | | | | |
| 793641 | GARCIA RODRIGUEZ, YAZMIN M | Address on file | | | | | | | |
| 1738531 | Garcia Rodriguez, Yolanda | Address on file | | | | | | | |
| 1738531 | Garcia Rodriguez, Yolanda | Address on file | | | | | | | |
| 187991 | GARCIA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 2131462 | Garcia Rodriguez, Anabel | Address on file | | | | | | | |
| 187992 | GARCIA RODRIUEZ, MARIA C | Address on file | | | | | | | |
| 187993 | GARCIA RODZ, MARIA I. | Address on file | | | | | | | |
| 187994 | GARCIA ROHENA, EDGARDO | Address on file | | | | | | | |
| 187995 | GARCIA ROHENA, LUIS R | Address on file | | | | | | | |
| 187996 | GARCIA ROHENA, MORAIMA | Address on file | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on file | | | | | | | |
| 2053829 | Garcia Rohena, Sugeith Y. | Address on file | | | | | | | |
| 187997 | GARCIA ROJAS, CHRISTIAN | Address on file | | | | | | | |
| 793642 | GARCIA ROJAS, JACKELINE | Address on file | | | | | | | |
| 187998 | GARCIA ROJAS, MARIA DEL P. | Address on file | | | | | | | |
| 793643 | GARCIA ROJAS, MYRNA D | Address on file | | | | | | | |
| 187999 | GARCIA ROJAS, MYRNA D | Address on file | | | | | | | |
| 188000 | GARCIA ROJAS, ROBERTO | Address on file | | | | | | | |
| 188001 | GARCIA ROJAS, STEPHANIE | Address on file | | | | | | | |
| 188002 | GARCIA ROJAS, VICTOR M | Address on file | | | | | | | |
| 188003 | GARCIA ROJAS, ZULMA E | Address on file | | | | | | | |
| 188004 | GARCIA ROLDAN, ERILEEN Y | Address on file | | | | | | | |
| 188005 | GARCIA ROLDAN, JANICETTE | Address on file | | | | | | | |
| 853001 | GARCIA ROLDAN, JANICETTE | Address on file | | | | | | | |
| 188006 | GARCIA ROLDAN, JAVIER | Address on file | | | | | | | |
| 188007 | Garcia Roldan, Josean A | Address on file | | | | | | | |
| 188008 | Garcia Roldan, Miguel A. | Address on file | | | | | | | |
| 188009 | GARCIA ROLDAN, NAEFER S | Address on file | | | | | | | |
| 188010 | GARCIA ROLDAN, NORMA I | Address on file | | | | | | | |
| 188011 | GARCIA ROLDAN, PEDRO J. | Address on file | | | | | | | |
| 188012 | Garcia Roldan, Verushka F. | Address on file | | | | | | | |
| 1631201 | GARCIA ROLON , NEHEMIAS | Address on file | | | | | | | |
| 188013 | GARCIA ROLON, AGAR | Address on file | | | | | | | |
| 1724265 | Garcia Rolon, Agar | Address on file | | | | | | | |
| 188014 | GARCIA ROLON, ALEX | Address on file | | | | | | | |
| 1258376 | GARCIA ROLON, ALFREDO | Address on file | | | | | | | |
| 188015 | GARCIA ROLON, ELIZABETH | Address on file | | | | | | | |
| 188016 | Garcia Rolon, Fernando | Address on file | | | | | | | |
| 188017 | GARCIA ROLON, HECTOR | Address on file | | | | | | | |
| 188018 | GARCIA ROLON, JOSE | Address on file | | | | | | | |
| 188019 | GARCIA ROLON, KELVIN | Address on file | | | | | | | |
| 188020 | GARCIA ROLON, LOIDA | Address on file | | | | | | | |
| 188021 | GARCIA ROLON, LOURDES J. | Address on file | | | | | | | |
| 188022 | GARCIA ROLON, LYDIA | Address on file | | | | | | | |
| 2004122 | Garcia Rolon, Lydia E | HC BOX 3 9370 | | | | Dorado | PR | 00646 | |
| 188023 | GARCIA ROLON, LYDIA E | Address on file | | | | | | | |
| 188024 | GARCIA ROLON, NEHEMIAS | Address on file | | | | | | | |
| 188026 | GARCIA ROLON, RAMON | Address on file | | | | | | | |
| 188027 | GARCIA ROMAN MD, OSCAR | Address on file | | | | | | | |
| 188028 | GARCIA ROMAN, ALEXIE | Address on file | | | | | | | |
| 188029 | GARCIA ROMAN, ALEXIE J | Address on file | | | | | | | |
| 1548964 | GARCIA ROMAN, ANGELITA | Address on file | | | | | | | |
| 188032 | GARCIA ROMAN, ARMANDO | Address on file | | | | | | | |
| 2043514 | GARCIA ROMAN, BRIAN J. | Address on file | | | | | | | |
| 188034 | GARCIA ROMAN, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4896 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188035 | Garcia Roman, Carmen I | Address on file | | | | | | | |
| 793644 | GARCIA ROMAN, CRUZ N | Address on file | | | | | | | |
| 188036 | GARCIA ROMAN, EGLOINA | Address on file | | | | | | | |
| 188037 | GARCIA ROMAN, GALAHAD | Address on file | | | | | | | |
| 188038 | GARCIA ROMAN, GIARIONEX | Address on file | | | | | | | |
| 188039 | GARCIA ROMAN, GLADIVELISSE | Address on file | | | | | | | |
| 188040 | GARCIA ROMAN, IRIS | Address on file | | | | | | | |
| 188041 | Garcia Roman, Israel | Address on file | | | | | | | |
| 188042 | GARCIA ROMAN, IVAN | Address on file | | | | | | | |
| 188043 | GARCIA ROMAN, JORGE L | Address on file | | | | | | | |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 188045 | GARCIA ROMAN, LEONEL | Address on file | | | | | | | |
| 188046 | GARCIA ROMAN, LUIS | Address on file | | | | | | | |
| 188047 | GARCIA ROMAN, MANUEL | Address on file | | | | | | | |
| 188048 | GARCIA ROMAN, MARIA L. | Address on file | | | | | | | |
| 188049 | GARCIA ROMAN, MARY C. | Address on file | | | | | | | |
| 1823597 | Garcia Roman, Miriam Luz | Address on file | | | | | | | |
| 188050 | GARCIA ROMAN, NANCY | Address on file | | | | | | | |
| 188051 | Garcia Roman, Nayda | Address on file | | | | | | | |
| 1980674 | Garcia Roman, Nayda | Address on file | | | | | | | |
| 188052 | GARCIA ROMAN, RAQUEL | Address on file | | | | | | | |
| 1639853 | Garcia Roman, Raquel | Address on file | | | | | | | |
| 1764193 | GARCIA ROMAN, ROSALINA | Address on file | | | | | | | |
| 1748654 | Garcia Roman, Rosalina | Address on file | | | | | | | |
| 188053 | GARCIA ROMAN, ROSALINA | Address on file | | | | | | | |
| 793646 | GARCIA ROMAN, ROSALINA | Address on file | | | | | | | |
| 188054 | GARCIA ROMAN, SYDIA M. | Address on file | | | | | | | |
| 188055 | GARCIA ROMAN, VALDINELLY | Address on file | | | | | | | |
| 793647 | GARCIA ROMAN, VALDINELLY | Address on file | | | | | | | |
| 793648 | GARCIA ROMAN, VALDINELLY | Address on file | | | | | | | |
| 188056 | GARCIA ROMAN, VIRGEN | Address on file | | | | | | | |
| 188057 | GARCIA ROMAN, WILMER | Address on file | | | | | | | |
| 1898469 | GARCIA ROMERO, ELIDIA | Address on file | | | | | | | |
| 793649 | GARCIA ROMERO, JEANELIS | Address on file | | | | | | | |
| 188058 | GARCIA ROMERO, JEANELIS | Address on file | | | | | | | |
| 1916449 | GARCIA ROMERO, JUAN RAMON | Address on file | | | | | | | |
| 1986426 | Garcia Romero, Juan Ramon | Address on file | | | | | | | |
| 188059 | GARCIA ROMERO, LILLIAN | Address on file | | | | | | | |
| 188061 | GARCIA ROMERO, LUCIA | Address on file | | | | | | | |
| 188062 | GARCIA ROMERO, MARIBEL | Address on file | | | | | | | |
| 188063 | GARCIA ROMERO, MILAGROS | Address on file | | | | | | | |
| 188064 | GARCIA ROMERO, NILSA I | Address on file | | | | | | | |
| 188065 | GARCIA RONDON MD, MARI T | Address on file | | | | | | | |
| 188066 | GARCIA RONDON MD, MARITERE | Address on file | | | | | | | |
| 188068 | GARCIA RONDON, BENJAMIN | Address on file | | | | | | | |
| 188067 | Garcia Rondon, Benjamin | Address on file | | | | | | | |
| 188069 | GARCIA RONDON, EDWARD | Address on file | | | | | | | |
| 188070 | GARCIA RONDON, HILDA MARIE | Address on file | | | | | | | |
| 188073 | GARCIA RONDON, JORGE | Address on file | | | | | | | |
| 1257106 | GARCIA RONDON, JORGE | Address on file | | | | | | | |
| 188071 | GARCIA RONDON, JORGE | Address on file | | | | | | | |
| 188074 | GARCIA ROQUE, ILEANA | Address on file | | | | | | | |
| 188075 | GARCIA ROQUE, WANDA | Address on file | | | | | | | |
| 793650 | GARCIA RORIGUEZ, YECENIA | Address on file | | | | | | | |
| 188076 | GARCIA ROSA, ALICHELLY | Address on file | | | | | | | |
| 188077 | GARCIA ROSA, AMBAR | Address on file | | | | | | | |
| 188079 | GARCIA ROSA, ANA E | Address on file | | | | | | | |
| 188081 | GARCIA ROSA, CARMEN | Address on file | | | | | | | |
| 188083 | GARCIA ROSA, CARMEN M | Address on file | | | | | | | |
| 188082 | GARCIA ROSA, CARMEN M | Address on file | | | | | | | |
| 1942338 | Garcia Rosa, Carmen Mina | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4897 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821661 | GARCIA ROSA, CARMEN MINO | Address on file | | | | | | | |
| 1910670 | Garcia Rosa, Carmen Mino | Address on file | | | | | | | |
| 188084 | GARCIA ROSA, CONSUELO | Address on file | | | | | | | |
| 188085 | Garcia Rosa, Edwin | Address on file | | | | | | | |
| 188086 | GARCIA ROSA, GABRIEL | Address on file | | | | | | | |
| 1668788 | Garcia Rosa, Guillermo | Address on file | | | | | | | |
| 1603016 | Garcia Rosa, Guillermo | Address on file | | | | | | | |
| 2054187 | Garcia Rosa, Guillermo | Address on file | | | | | | | |
| 188087 | GARCIA ROSA, GUILLERMO | Address on file | | | | | | | |
| 793651 | GARCIA ROSA, GUILLERMO | Address on file | | | | | | | |
| 188088 | GARCIA ROSA, GUSTAVO | Address on file | | | | | | | |
| 188089 | GARCIA ROSA, HECTOR L | Address on file | | | | | | | |
| 188090 | GARCIA ROSA, ILUMINADA | Address on file | | | | | | | |
| 188091 | Garcia Rosa, Jaime | Address on file | | | | | | | |
| 188094 | GARCIA ROSA, JUAN | Address on file | | | | | | | |
| 188095 | GARCIA ROSA, KARINA | Address on file | | | | | | | |
| 188097 | GARCIA ROSA, MARIA | Address on file | | | | | | | |
| 188060 | GARCIA ROSA, MARIELYS | Address on file | | | | | | | |
| 188098 | GARCIA ROSA, MARTA | Address on file | | | | | | | |
| 188099 | GARCIA ROSA, MAURICIO | Address on file | | | | | | | |
| 188100 | GARCIA ROSA, MAYRA C | Address on file | | | | | | | |
| 188101 | GARCIA ROSA, MELINA | Address on file | | | | | | | |
| 793652 | GARCIA ROSA, MELINA | Address on file | | | | | | | |
| 188102 | GARCIA ROSA, MINELY | Address on file | | | | | | | |
| 188103 | GARCIA ROSA, SONIA M | Address on file | | | | | | | |
| 188104 | Garcia Rosa, Walberto | Address on file | | | | | | | |
| 188105 | GARCIA ROSA, WANDA | Address on file | | | | | | | |
| 188106 | GARCIA ROSA, WILFREDO | Address on file | | | | | | | |
| 188107 | GARCIA ROSA, WILLIAM | Address on file | | | | | | | |
| 188108 | GARCIA ROSADO, ABRAHAM | Address on file | | | | | | | |
| 188109 | GARCIA ROSADO, AILEEN I | Address on file | | | | | | | |
| 1867338 | Garcia Rosado, Aileen I. | Address on file | | | | | | | |
| 1880266 | Garcia Rosado, Aileen I. | Address on file | | | | | | | |
| 2028236 | GARCIA ROSADO, AILEEN IVETTE | Address on file | | | | | | | |
| 1873886 | Garcia Rosado, Aileen Ivette | Address on file | | | | | | | |
| 2053716 | Garcia Rosado, Aileen Ivette | Address on file | | | | | | | |
| 1981033 | Garcia Rosado, Aileen Ivette | Address on file | | | | | | | |
| 1998883 | Garcia Rosado, Aileen Ivette | Address on file | | | | | | | |
| 188110 | GARCIA ROSADO, ALEXIS | Address on file | | | | | | | |
| 188111 | GARCIA ROSADO, ANTONIO | Address on file | | | | | | | |
| 188111 | GARCIA ROSADO, ANTONIO | Address on file | | | | | | | |
| 188112 | GARCIA ROSADO, BETHZAIDA | Address on file | | | | | | | |
| 188113 | GARCIA ROSADO, BRENDA | Address on file | | | | | | | |
| 793653 | GARCIA ROSADO, BRENDA L | Address on file | | | | | | | |
| 188114 | GARCIA ROSADO, CHRISTIAN | Address on file | | | | | | | |
| 188116 | GARCIA ROSADO, ELIZABETH | Address on file | | | | | | | |
| 188117 | GARCIA ROSADO, FRANCISCO | Address on file | | | | | | | |
| 1987246 | Garcia Rosado, Francisco | Address on file | | | | | | | |
| 188118 | GARCIA ROSADO, FRANCISCO | Address on file | | | | | | | |
| 188119 | GARCIA ROSADO, FREDDY | Address on file | | | | | | | |
| 188120 | GARCIA ROSADO, HENRY | Address on file | | | | | | | |
| 188121 | GARCIA ROSADO, HERIBERTO | Address on file | | | | | | | |
| 188122 | GARCIA ROSADO, INEZ | Address on file | | | | | | | |
| 188123 | GARCIA ROSADO, JESSYKA E | Address on file | | | | | | | |
| 793654 | GARCIA ROSADO, JESYKA | Address on file | | | | | | | |
| 188124 | GARCIA ROSADO, JOHANA | Address on file | | | | | | | |
| 188125 | GARCIA ROSADO, JOSE | Address on file | | | | | | | |
| 188126 | GARCIA ROSADO, JOSE | Address on file | | | | | | | |
| 188127 | GARCIA ROSADO, JUAN | Address on file | | | | | | | |
| 188128 | GARCIA ROSADO, LELITZA R | Address on file | | | | | | | |
| 188129 | GARCIA ROSADO, LILLIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4898 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188130 | GARCIA ROSADO, LINELIA | Address on file | | | | | | | |
| 793655 | GARCIA ROSADO, LUIS E | Address on file | | | | | | | |
| 188131 | GARCIA ROSADO, LUIS E | Address on file | | | | | | | |
| 188132 | GARCIA ROSADO, MARGIE | Address on file | | | | | | | |
| 2207365 | Garcia Rosado, Margie | Address on file | | | | | | | |
| 188133 | Garcia Rosado, Marlyn | Address on file | | | | | | | |
| 188134 | GARCIA ROSADO, MERCEDES | Address on file | | | | | | | |
| 188135 | GARCIA ROSADO, MIGUEL | Address on file | | | | | | | |
| 188136 | GARCIA ROSADO, MIRSA D | Address on file | | | | | | | |
| 188137 | Garcia Rosado, Mirsa D | Address on file | | | | | | | |
| 188138 | GARCIA ROSADO, NANETTE | Address on file | | | | | | | |
| 188139 | GARCIA ROSADO, NATHANIEL | Address on file | | | | | | | |
| 793656 | GARCIA ROSADO, ORID D | Address on file | | | | | | | |
| 188140 | Garcia Rosado, Osvaldo | Address on file | | | | | | | |
| 188141 | GARCIA ROSADO, PEDRO | Address on file | | | | | | | |
| 188142 | GARCIA ROSADO, RAFAEL | Address on file | | | | | | | |
| 188143 | GARCIA ROSADO, REILYN | Address on file | | | | | | | |
| 853002 | GARCIA ROSADO, REILYN | Address on file | | | | | | | |
| 188144 | GARCIA ROSADO, RICARDO | Address on file | | | | | | | |
| 188145 | GARCIA ROSADO, SAMUEL | Address on file | | | | | | | |
| 1990296 | Garcia Rosado, Samuel | Address on file | | | | | | | |
| 188146 | GARCIA ROSADO, WANDA | Address on file | | | | | | | |
| 188147 | GARCIA ROSADO, YOLANDA | Address on file | | | | | | | |
| 188149 | GARCIA ROSALY, GIOVANNA | Address on file | | | | | | | |
| 188148 | GARCIA ROSALY, GIOVANNA | Address on file | | | | | | | |
| 1419837 | GARCÍA ROSALY, GIOVANNA 685-965 | GIOVANA GARCIA | COND. VENUS PLAZA C APTO. 803 | | | SAN JUAN | PR | 00917 | |
| 188150 | GARCIA ROSANDA, ALEXANDRA | Address on file | | | | | | | |
| 188151 | GARCIA ROSARIO MD, IOLANI | Address on file | | | | | | | |
| 188152 | GARCIA ROSARIO, AMELIA | Address on file | | | | | | | |
| 2029982 | Garcia Rosario, Amelia | Address on file | | | | | | | |
| 188153 | Garcia Rosario, Andres Luis | Address on file | | | | | | | |
| 188154 | GARCIA ROSARIO, ANGEL | Address on file | | | | | | | |
| 188155 | GARCIA ROSARIO, ANGELA | Address on file | | | | | | | |
| 188156 | GARCIA ROSARIO, ANTONIA | Address on file | | | | | | | |
| 188157 | GARCIA ROSARIO, ANTONIO | Address on file | | | | | | | |
| 188158 | GARCIA ROSARIO, ARNALDO | Address on file | | | | | | | |
| 1419838 | GARCIA ROSARIO, BRENDA | Address on file | | | | | | | |
| 188159 | GARCIA ROSARIO, BRENDA YADIRA | Address on file | | | | | | | |
| 188160 | GARCIA ROSARIO, CARMEN | Address on file | | | | | | | |
| 188161 | GARCIA ROSARIO, CARMEN G | Address on file | | | | | | | |
| 2065289 | Garcia Rosario, Cynthia M. | Address on file | | | | | | | |
| 1258377 | GARCIA ROSARIO, DANELIZ | Address on file | | | | | | | |
| 188162 | GARCIA ROSARIO, DANIEL | Address on file | | | | | | | |
| 188163 | GARCIA ROSARIO, DANIEL | Address on file | | | | | | | |
| 188164 | GARCIA ROSARIO, DANIEL | Address on file | | | | | | | |
| 188165 | GARCIA ROSARIO, DEBORAH | Address on file | | | | | | | |
| 188167 | GARCIA ROSARIO, EDUARD | Address on file | | | | | | | |
| 188168 | GARCIA ROSARIO, EDWIN M | Address on file | | | | | | | |
| 188169 | GARCIA ROSARIO, ELBA I. | Address on file | | | | | | | |
| 188170 | GARCIA ROSARIO, ELBA L | Address on file | | | | | | | |
| 188171 | GARCIA ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 188172 | GARCIA ROSARIO, EMILIO | Address on file | | | | | | | |
| 188174 | GARCIA ROSARIO, EMILSE YOLANDA | Address on file | | | | | | | |
| 1473347 | Garcia Rosario, Emilsie | Address on file | | | | | | | |
| 188175 | GARCIA ROSARIO, FERNANDO | Address on file | | | | | | | |
| 188176 | GARCIA ROSARIO, GABRIEL | Address on file | | | | | | | |
| 188177 | GARCIA ROSARIO, GEOMARY | Address on file | | | | | | | |
| 188178 | GARCIA ROSARIO, IOLANI | Address on file | | | | | | | |
| 188179 | GARCIA ROSARIO, JOHANNY | Address on file | | | | | | | |
| 188180 | GARCIA ROSARIO, JORGE | Address on file | | | | | | | |
| 188181 | GARCIA ROSARIO, JORGE E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4899 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188182 | GARCIA ROSARIO, JOSE | Address on file | | | | | | | |
| 188183 | GARCIA ROSARIO, JOSE M | Address on file | | | | | | | |
| 188184 | GARCIA ROSARIO, JOSMARIE | Address on file | | | | | | | |
| 188185 | GARCIA ROSARIO, JOSUE | Address on file | | | | | | | |
| 188186 | GARCIA ROSARIO, JULIO | Address on file | | | | | | | |
| 793657 | GARCIA ROSARIO, JULIO | Address on file | | | | | | | |
| 188187 | GARCIA ROSARIO, JUSTINIANO | Address on file | | | | | | | |
| 188188 | GARCIA ROSARIO, JUSTINIANO | Address on file | | | | | | | |
| 188189 | GARCIA ROSARIO, LEILA | Address on file | | | | | | | |
| 188190 | GARCIA ROSARIO, LUIS A. | Address on file | | | | | | | |
| 188191 | GARCIA ROSARIO, LUZ M | Address on file | | | | | | | |
| 188192 | GARCIA ROSARIO, LYANNETTE | Address on file | | | | | | | |
| 793659 | GARCIA ROSARIO, MARGARITA | Address on file | | | | | | | |
| 1948675 | Garcia Rosario, Maria D. | Address on file | | | | | | | |
| 188193 | GARCIA ROSARIO, MARIA M | Address on file | | | | | | | |
| 188194 | GARCIA ROSARIO, MARISOL | Address on file | | | | | | | |
| 188195 | GARCIA ROSARIO, MARISOL | Address on file | | | | | | | |
| 188196 | GARCIA ROSARIO, NOEL A. | Address on file | | | | | | | |
| 793660 | GARCIA ROSARIO, OLGA | Address on file | | | | | | | |
| 188197 | GARCIA ROSARIO, OLGA I | Address on file | | | | | | | |
| 188198 | GARCIA ROSARIO, OLGA L | Address on file | | | | | | | |
| 188200 | GARCIA ROSARIO, RICARDO | Address on file | | | | | | | |
| 188201 | GARCIA ROSARIO, ROBERTO | Address on file | | | | | | | |
| 1822086 | Garcia Rosario, Rolando J | Address on file | | | | | | | |
| 188202 | GARCIA ROSARIO, ROSA | Address on file | | | | | | | |
| 188203 | GARCIA ROSARIO, SAUL | Address on file | | | | | | | |
| 2118763 | Garcia Rosario, Saul | Address on file | | | | | | | |
| 188204 | GARCIA ROSARIO, SHARON | Address on file | | | | | | | |
| 188205 | GARCIA ROSARIO, UMARIA | Address on file | | | | | | | |
| 188206 | GARCIA ROSARIO, VERONICA | Address on file | | | | | | | |
| 188207 | GARCIA ROSARIO, VICTOR | Address on file | | | | | | | |
| 188208 | GARCIA ROSARIO, VIRGINIA | Address on file | | | | | | | |
| 188209 | GARCIA ROSARIO,IOLANI | Address on file | | | | | | | |
| 1731893 | Garcia Rose, Carmen Mina | Address on file | | | | | | | |
| 188078 | Garcia Rotger, Diana | Address on file | | | | | | | |
| 188210 | Garcia Rotger, Jose | Address on file | | | | | | | |
| 188212 | GARCIA ROTGER, LISANDRA | Address on file | | | | | | | |
| 188211 | Garcia Rotger, Lisandra | Address on file | | | | | | | |
| 1257107 | GARCIA ROTGER, MARIA V | Address on file | | | | | | | |
| 188213 | Garcia Rotger, Maria V | Address on file | | | | | | | |
| 188214 | GARCIA ROURA, IDSA | Address on file | | | | | | | |
| 188215 | GARCIA RUBIERA, GLADYS | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | | SAN JUAN | PR | 00918-3409 | |
| 2008543 | GARCIA RUBIO, MARIA DEL C | Address on file | | | | | | | |
| 188216 | GARCIA RUBIO, MARIA DEL C | Address on file | | | | | | | |
| 1649688 | García Ruiz, Abdías | Address on file | | | | | | | |
| 188217 | Garcia Ruiz, Alex D | Address on file | | | | | | | |
| 188218 | GARCIA RUIZ, AMANDA | Address on file | | | | | | | |
| 793661 | GARCIA RUIZ, ANACELIS | Address on file | | | | | | | |
| 188219 | GARCIA RUIZ, ARES C | Address on file | | | | | | | |
| 188220 | GARCIA RUIZ, ASTRID | Address on file | | | | | | | |
| 188221 | GARCIA RUIZ, ASTRID | Address on file | | | | | | | |
| 188222 | GARCIA RUIZ, ASTRID M. | Address on file | | | | | | | |
| 188223 | GARCIA RUIZ, BETZAIDA | Address on file | | | | | | | |
| 1867001 | Garcia Ruiz, Betzaida | Address on file | | | | | | | |
| 188224 | GARCIA RUIZ, BRENDA L. | Address on file | | | | | | | |
| 620150 | GARCIA RUIZ, BRENDA LIZ | Address on file | | | | | | | |
| 188225 | Garcia Ruiz, Carmen | Address on file | | | | | | | |
| 188226 | Garcia Ruiz, Charilys | Address on file | | | | | | | |
| 188227 | GARCIA RUIZ, DAVID | Address on file | | | | | | | |
| 188228 | GARCIA RUIZ, EDNA I | Address on file | | | | | | | |
| 188230 | GARCIA RUIZ, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4900 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188231 | Garcia Ruiz, Freddie | Address on file | | | | | | | |
| 2207621 | Garcia Ruiz, Gesselle | Address on file | | | | | | | |
| 188232 | GARCIA RUIZ, GESSELLE | Address on file | | | | | | | |
| 188233 | GARCIA RUIZ, GRIMILDA | Address on file | | | | | | | |
| 188234 | GARCIA RUIZ, HEIDI | Address on file | | | | | | | |
| 188235 | Garcia Ruiz, Jaime J | Address on file | | | | | | | |
| 188236 | GARCIA RUIZ, LUZ P | Address on file | | | | | | | |
| 793662 | GARCIA RUIZ, MARIA | Address on file | | | | | | | |
| 793663 | GARCIA RUIZ, MARIBEL | Address on file | | | | | | | |
| 188237 | GARCIA RUIZ, MARIELY | Address on file | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | Address on file | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | Address on file | | | | | | | |
| 188238 | GARCIA RUIZ, NILDA I | Address on file | | | | | | | |
| 1658596 | Garcia Ruiz, Noemi | 323 Calle Gardenia | Llanos del Sur | | | Cotto Laurel | PR | 00728 | |
| 188239 | GARCIA RUIZ, NOEMI | Address on file | | | | | | | |
| 1419839 | GARCIA RUIZ, NORBERTO | JOSE G SANTIAGO MEDINA | PMB 247 AVE TITO CASTRO 609 STE 102 | | | PONCE | PR | 00716 | |
| 188240 | GARCIA RUIZ, PEDRO | Address on file | | | | | | | |
| 188241 | GARCIA RUIZ, RAFAEL A | Address on file | | | | | | | |
| 188242 | GARCIA RUIZ, RAYMOND | Address on file | | | | | | | |
| 793664 | GARCIA RUIZ, RICARDO | Address on file | | | | | | | |
| 188243 | GARCIA RUIZ, RICARDO | Address on file | | | | | | | |
| 2207841 | Garcia Ruiz, Ricardo | Address on file | | | | | | | |
| 188244 | GARCIA RUIZ, SAPPHIRO E | Address on file | | | | | | | |
| 188245 | GARCIA RUIZ, SHIRLEY | Address on file | | | | | | | |
| 188246 | GARCIA RUIZ, SYLVIA E | Address on file | | | | | | | |
| 188247 | GARCIA RUIZ, VENUS V | Address on file | | | | | | | |
| 188248 | GARCIA RUIZ, VICTOR | Address on file | | | | | | | |
| 188249 | GARCIA RUIZ, VICTOR | Address on file | | | | | | | |
| 2076055 | GARCIA RUIZ, VICTOR ALFONSO | Address on file | | | | | | | |
| 188250 | GARCIA RUIZ, WILLIAM | Address on file | | | | | | | |
| 188251 | GARCIA RUIZ, YARINES | Address on file | | | | | | | |
| 188252 | GARCIA RUPERTO, JESSICA | Address on file | | | | | | | |
| 188253 | GARCIA SAEZ, MILAGROS | Address on file | | | | | | | |
| 1969821 | GARCIA SAEZ, MILAGROS | Address on file | | | | | | | |
| 1419840 | GARCIA SAIS, JORGE R. | ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |
| 188254 | GARCIA SAIZ, BERLIN | Address on file | | | | | | | |
| 1982817 | Garcia Salarza, Myriam S. | Address on file | | | | | | | |
| 188256 | GARCIA SALAS, AMPARO E | Address on file | | | | | | | |
| 188255 | GARCIA SALAS, AMPARO E | Address on file | | | | | | | |
| 188257 | GARCIA SALCEDO, ESTRELLA | Address on file | | | | | | | |
| 188258 | GARCIA SALCEDO, JORDAN | Address on file | | | | | | | |
| 793665 | GARCIA SALCEDO, MARY C | Address on file | | | | | | | |
| 188259 | GARCIA SALCEDO, RAMON D | Address on file | | | | | | | |
| 188260 | GARCIA SALCEDO, SAUL | Address on file | | | | | | | |
| 188261 | GARCIA SALDANA, CARLOS | Address on file | | | | | | | |
| 188262 | GARCIA SALDANA, NOEMI M | Address on file | | | | | | | |
| 188263 | GARCIA SALGADO, AIDA | Address on file | | | | | | | |
| 188264 | GARCIA SALGADO, BLANCA | Address on file | | | | | | | |
| 188265 | GARCIA SALGADO, CANDIDO | Address on file | | | | | | | |
| 188266 | GARCIA SALGADO, CARMEN | Address on file | | | | | | | |
| 188267 | GARCIA SALGADO, JUAN C | Address on file | | | | | | | |
| 188268 | GARCIA SALGADO, MIGUEL | Address on file | | | | | | | |
| 188269 | Garcia Salgado, Miguel O. | Address on file | | | | | | | |
| 188270 | GARCIA SALGADO, SIGFREDO | Address on file | | | | | | | |
| 188272 | GARCIA SALICRUP, AUGUSTO | Address on file | | | | | | | |
| 188273 | GARCIA SAN MIGUEL, JOSE | Address on file | | | | | | | |
| 188274 | GARCIA SANABRIA, ERICK | Address on file | | | | | | | |
| 793666 | GARCIA SANABRIA, ERIKA | Address on file | | | | | | | |
| 188275 | GARCIA SANABRIA, MONICA E | Address on file | | | | | | | |
| 188276 | GARCIA SANABRIA, VALERIE | Address on file | | | | | | | |
| 188277 | GARCIA SANCHEZ, AIDA E | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188278 | GARCIA SANCHEZ, AIRAM | Address on file | | | | | | | |
| 188279 | GARCIA SANCHEZ, ALBERT | Address on file | | | | | | | |
| 793667 | GARCIA SANCHEZ, ALEIXA | Address on file | | | | | | | |
| 188280 | GARCIA SANCHEZ, ANGEL | Address on file | | | | | | | |
| 188281 | Garcia Sanchez, Angel L | Address on file | | | | | | | |
| 188282 | GARCIA SANCHEZ, BERNICE | Address on file | | | | | | | |
| 1765811 | Garcia Sanchez, Blanca I. | Address on file | | | | | | | |
| 188284 | GARCIA SANCHEZ, BRENDA E | Address on file | | | | | | | |
| 188285 | GARCIA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 188286 | GARCIA SANCHEZ, CAROLINE | Address on file | | | | | | | |
| 188287 | GARCIA SANCHEZ, CRISTIE M | Address on file | | | | | | | |
| 188289 | GARCIA SANCHEZ, CYNTHIA | Address on file | | | | | | | |
| 188288 | GARCIA SANCHEZ, CYNTHIA | Address on file | | | | | | | |
| 188290 | GARCIA SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 188291 | GARCIA SANCHEZ, DIANA M | Address on file | | | | | | | |
| 188292 | GARCIA SANCHEZ, DILFIA N | Address on file | | | | | | | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | Address on file | | | | | | | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | Address on file | | | | | | | |
| 188293 | GARCIA SANCHEZ, DOLORES | Address on file | | | | | | | |
| 188294 | GARCIA SANCHEZ, DORIS | Address on file | | | | | | | |
| 188295 | GARCIA SANCHEZ, EDRA | Address on file | | | | | | | |
| 188296 | GARCIA SANCHEZ, EDUARDO A | Address on file | | | | | | | |
| 188297 | GARCIA SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 188298 | GARCIA SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 188299 | GARCIA SANCHEZ, EPIFANIO | Address on file | | | | | | | |
| 188300 | GARCIA SANCHEZ, FELIPE | Address on file | | | | | | | |
| 188301 | GARCIA SANCHEZ, HECTOR | Address on file | | | | | | | |
| 188302 | GARCIA SANCHEZ, HECTOR M | Address on file | | | | | | | |
| 188303 | Garcia Sanchez, Iris M | Address on file | | | | | | | |
| 188304 | GARCIA SANCHEZ, IRIS M. | Address on file | | | | | | | |
| 188305 | GARCIA SANCHEZ, IRMARIANNETTE | Address on file | | | | | | | |
| 188306 | GARCIA SANCHEZ, JAIME | Address on file | | | | | | | |
| 188307 | GARCIA SANCHEZ, JAYNIE | Address on file | | | | | | | |
| 188308 | GARCIA SANCHEZ, JOBED | Address on file | | | | | | | |
| 188309 | GARCIA SANCHEZ, JUAN | Address on file | | | | | | | |
| 2204365 | GARCIA SANCHEZ, JUAN C | Address on file | | | | | | | |
| 188310 | GARCIA SANCHEZ, LEAMSY | Address on file | | | | | | | |
| 188311 | GARCIA SANCHEZ, LUIS | Address on file | | | | | | | |
| 793668 | GARCIA SANCHEZ, LUIS A | Address on file | | | | | | | |
| 188312 | GARCIA SANCHEZ, LUZ E. | Address on file | | | | | | | |
| 188313 | GARCIA SANCHEZ, MAGDALIS | Address on file | | | | | | | |
| 1680163 | Garcia Sanchez, Magdalis | Address on file | | | | | | | |
| 188314 | GARCIA SANCHEZ, MARCOS | Address on file | | | | | | | |
| 188315 | GARCIA SANCHEZ, MARIA DE | Address on file | | | | | | | |
| 188316 | GARCIA SANCHEZ, MARIA DEL | Address on file | | | | | | | |
| 188317 | GARCIA SANCHEZ, MARITZA | Address on file | | | | | | | |
| 853004 | GARCIA SANCHEZ, MARITZA | Address on file | | | | | | | |
| 188318 | GARCIA SANCHEZ, MERCEDES | Address on file | | | | | | | |
| 188319 | GARCIA SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 188320 | GARCIA SANCHEZ, MIRNA IRIS | Address on file | | | | | | | |
| 188321 | GARCIA SANCHEZ, MORAIMA | Address on file | | | | | | | |
| 188322 | GARCIA SANCHEZ, NANCY | Address on file | | | | | | | |
| 188323 | GARCIA SANCHEZ, NATALIE | Address on file | | | | | | | |
| 188324 | GARCIA SANCHEZ, NELSON | Address on file | | | | | | | |
| 188325 | GARCIA SANCHEZ, NOEMI | Address on file | | | | | | | |
| 188326 | GARCIA SANCHEZ, PEDRO | Address on file | | | | | | | |
| 188327 | GARCIA SANCHEZ, PEDRO I. | Address on file | | | | | | | |
| 793669 | GARCIA SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 188328 | GARCIA SANCHEZ, RAFAEL M. | Address on file | | | | | | | |
| 188329 | GARCIA SANCHEZ, SANDRA | Address on file | | | | | | | |
| 188330 | GARCIA SANCHEZ, SANDRA L | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188331 | GARCIA SANCHEZ, WANDA | Address on file | | | | | | | |
| 188332 | GARCIA SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 188333 | GARCIA SANCHEZ, XAVIER | Address on file | | | | | | | |
| 188334 | GARCIA SANCHEZ, YADIRA | Address on file | | | | | | | |
| 188335 | GARCIA SANCHEZ, YESENIA | Address on file | | | | | | | |
| 188336 | GARCIA SANDOVAL, BETZY | Address on file | | | | | | | |
| 188337 | GARCIA SANEZ, SONIA | Address on file | | | | | | | |
| 188338 | GARCIA SANINOCENCIO, VICTOR | Address on file | | | | | | | |
| 188339 | GARCIA SANTA, MEGAN L | Address on file | | | | | | | |
| 188340 | GARCIA SANTANA MD, FILIA S | Address on file | | | | | | | |
| 188341 | GARCIA SANTANA, ANNETTE | Address on file | | | | | | | |
| 188342 | GARCIA SANTANA, CARMEN | Address on file | | | | | | | |
| 188343 | Garcia Santana, Elizabeth | Address on file | | | | | | | |
| 1670241 | Garcia Santana, Evelyn | Address on file | | | | | | | |
| 793671 | GARCIA SANTANA, IOMAYRA | Address on file | | | | | | | |
| 1904470 | Garcia Santana, Irma I | Address on file | | | | | | | |
| 188345 | GARCIA SANTANA, IRMA I | Address on file | | | | | | | |
| 188346 | GARCIA SANTANA, JESSICA | Address on file | | | | | | | |
| 188347 | GARCIA SANTANA, JONATHAN | Address on file | | | | | | | |
| 188348 | GARCIA SANTANA, JOSE | Address on file | | | | | | | |
| 188349 | GARCIA SANTANA, JOSHUA | Address on file | | | | | | | |
| 188350 | Garcia Santana, Karla I | Address on file | | | | | | | |
| 188351 | GARCIA SANTANA, LIBRADA | Address on file | | | | | | | |
| 188352 | GARCIA SANTANA, MARIA C. | Address on file | | | | | | | |
| 188353 | GARCIA SANTANA, MARILYN | Address on file | | | | | | | |
| 188354 | GARCIA SANTANA, MARTA | Address on file | | | | | | | |
| 188355 | GARCIA SANTANA, MIRIAM R | Address on file | | | | | | | |
| 188356 | GARCIA SANTANA, NITZA L | Address on file | | | | | | | |
| 188357 | Garcia Santana, Sylvia C | Address on file | | | | | | | |
| 188358 | GARCIA SANTIAGO MD, ERNESTO | Address on file | | | | | | | |
| 188359 | GARCIA SANTIAGO MD, JOSE | Address on file | | | | | | | |
| 844017 | GARCIA SANTIAGO RAMON | COND LAGUNA GARDENS III | PH F | | | CAROLINA | PR | 00979 | |
| 844016 | GARCIA SANTIAGO VIMARY | VILLA UNIVERSITARIA | F8 CALLLE 12 | | | HUMACAO | PR | 00791-4325 | |
| 188360 | GARCIA SANTIAGO, ABRAHAM | Address on file | | | | | | | |
| 188361 | GARCIA SANTIAGO, ALEXY | Address on file | | | | | | | |
| 188362 | GARCIA SANTIAGO, ALFREDO | Address on file | | | | | | | |
| 188363 | GARCIA SANTIAGO, ALLAN | Address on file | | | | | | | |
| 1900343 | GARCIA SANTIAGO, ALMA | Address on file | | | | | | | |
| 188364 | GARCIA SANTIAGO, ALMA | Address on file | | | | | | | |
| 188365 | GARCIA SANTIAGO, AMARILIS | Address on file | | | | | | | |
| 188366 | GARCIA SANTIAGO, AMERGIE E. | Address on file | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 188367 | GARCIA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 610278 | GARCIA SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 188368 | GARCIA SANTIAGO, ANGEL L. | Address on file | | | | | | | |
| 793672 | GARCIA SANTIAGO, ANGELO J | Address on file | | | | | | | |
| 2019418 | Garcia Santiago, Antonio | Address on file | | | | | | | |
| 188369 | GARCIA SANTIAGO, ARAMIS | Address on file | | | | | | | |
| 188370 | GARCIA SANTIAGO, ARIEL | Address on file | | | | | | | |
| 188371 | GARCIA SANTIAGO, CAMILLE | Address on file | | | | | | | |
| 188372 | GARCIA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 188373 | GARCIA SANTIAGO, CARLOS M. | Address on file | | | | | | | |
| 188374 | GARCIA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 188283 | GARCIA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 188375 | GARCIA SANTIAGO, CARMEN I | Address on file | | | | | | | |
| 2100942 | Garcia Santiago, Carmen Ivette | Address on file | | | | | | | |
| 188376 | Garcia Santiago, Carmen L | Address on file | | | | | | | |
| 188377 | GARCIA SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 188378 | GARCIA SANTIAGO, CHRISTIAN J. | Address on file | | | | | | | |
| 188379 | Garcia Santiago, Daniel | Address on file | | | | | | | |
| 188380 | GARCIA SANTIAGO, DEBORAH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4903 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188381 | GARCIA SANTIAGO, DIANA | Address on file | | | | | | | |
| 188383 | GARCIA SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 2047383 | Garcia Santiago, Elida Margarita | Address on file | | | | | | | |
| 188385 | GARCIA SANTIAGO, ELADIO | Address on file | | | | | | | |
| 188384 | GARCIA SANTIAGO, ELADIO | Address on file | | | | | | | |
| 188386 | GARCIA SANTIAGO, ELIDA M | Address on file | | | | | | | |
| 1859459 | Garcia Santiago, Elida Margarita | Address on file | | | | | | | |
| 2044294 | Garcia Santiago, Elida Margarita | Address on file | | | | | | | |
| 188387 | GARCIA SANTIAGO, ERIK A | Address on file | | | | | | | |
| 793673 | GARCIA SANTIAGO, ERIKA M | Address on file | | | | | | | |
| 188388 | GARCIA SANTIAGO, ERIKA M | Address on file | | | | | | | |
| 188389 | GARCIA SANTIAGO, EVELYN | Address on file | | | | | | | |
| 188390 | GARCIA SANTIAGO, FELICIANO | Address on file | | | | | | | |
| 188391 | GARCIA SANTIAGO, FELIPE | Address on file | | | | | | | |
| 188392 | GARCIA SANTIAGO, GERARDO L | Address on file | | | | | | | |
| 188393 | GARCIA SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 793675 | GARCIA SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 188394 | GARCIA SANTIAGO, HILDA M | Address on file | | | | | | | |
| 188395 | GARCIA SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 2137214 | Garcia Santiago, Iris | Address on file | | | | | | | |
| 188396 | GARCIA SANTIAGO, IRIS M | Address on file | | | | | | | |
| 188397 | GARCIA SANTIAGO, ISIDRA | Address on file | | | | | | | |
| 2147869 | Garcia Santiago, Ivan | Address on file | | | | | | | |
| 188398 | GARCIA SANTIAGO, JAIME | Address on file | | | | | | | |
| 236204 | GARCIA SANTIAGO, JAVIER | Address on file | | | | | | | |
| 188399 | Garcia Santiago, Javier | Address on file | | | | | | | |
| 188401 | GARCIA SANTIAGO, JEICHA | Address on file | | | | | | | |
| 188402 | GARCIA SANTIAGO, JERRY L. | Address on file | | | | | | | |
| 2146703 | Garcia Santiago, Jorge | Address on file | | | | | | | |
| 2146703 | Garcia Santiago, Jorge | Address on file | | | | | | | |
| 188403 | GARCIA SANTIAGO, JOSE | Address on file | | | | | | | |
| 188404 | GARCIA SANTIAGO, JOSE | Address on file | | | | | | | |
| 1576347 | Garcia Santiago, Jose Gerardo | Address on file | | | | | | | |
| 188405 | GARCIA SANTIAGO, JOSE GERARDO | Address on file | | | | | | | |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | Address on file | | | | | | | |
| 188406 | GARCIA SANTIAGO, JOSE J | Address on file | | | | | | | |
| 793676 | GARCIA SANTIAGO, JOSEPHET | Address on file | | | | | | | |
| 793677 | GARCIA SANTIAGO, JOSUE | Address on file | | | | | | | |
| 1688843 | Garcia Santiago, Josue R | Address on file | | | | | | | |
| 793678 | GARCIA SANTIAGO, KARINA M | Address on file | | | | | | | |
| 793679 | GARCIA SANTIAGO, LOURDES | Address on file | | | | | | | |
| 188409 | GARCIA SANTIAGO, LOURDES M | Address on file | | | | | | | |
| 188411 | GARCIA SANTIAGO, LOURDES N | Address on file | | | | | | | |
| 2147650 | Garcia Santiago, Luis C. | Address on file | | | | | | | |
| 188412 | GARCIA SANTIAGO, MANUEL | Address on file | | | | | | | |
| 1639337 | Garcia Santiago, Margarita | Address on file | | | | | | | |
| 793680 | GARCIA SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 188415 | GARCIA SANTIAGO, MARIA T | Address on file | | | | | | | |
| 188416 | GARCIA SANTIAGO, MARIANGEL | Address on file | | | | | | | |
| 188417 | GARCIA SANTIAGO, MARILYN | Address on file | | | | | | | |
| 1425281 | GARCIA SANTIAGO, MARILYN | Address on file | | | | | | | |
| 1423455 | GARCÍA SANTIAGO, MARILYN | El Paraíso | Call B #22 | | | Ponce | PR | 00733 | |
| 1423095 | GARCIA SANTIAGO, MARILYN | Hc 07 Box 3392 | | | | Ponce | PR | 00731-9607 | |
| 188418 | GARCIA SANTIAGO, MARISOL | Address on file | | | | | | | |
| 188419 | GARCIA SANTIAGO, MAXIMINA | Address on file | | | | | | | |
| 188420 | GARCIA SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 188421 | GARCIA SANTIAGO, MIGDALIA M | Address on file | | | | | | | |
| 188422 | GARCIA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 1989714 | Garcia Santiago, Milagros | Address on file | | | | | | | |
| 188423 | GARCIA SANTIAGO, NATHANIEL | Address on file | | | | | | | |
| 188424 | GARCIA SANTIAGO, NATIVIDAD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4904 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188425 | GARCIA SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 188426 | GARCIA SANTIAGO, NERY L. | Address on file | | | | | | | |
| 188427 | GARCIA SANTIAGO, NESTOR | Address on file | | | | | | | |
| 2053760 | Garcia Santiago, Nilda I | Address on file | | | | | | | |
| 188429 | GARCIA SANTIAGO, NOEL | Address on file | | | | | | | |
| 188430 | GARCIA SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 188431 | GARCIA SANTIAGO, PABLO | Address on file | | | | | | | |
| 188433 | GARCIA SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 188432 | GARCIA SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 188434 | GARCIA SANTIAGO, RAFAELA | Address on file | | | | | | | |
| 188435 | GARCIA SANTIAGO, RAMON L | Address on file | | | | | | | |
| 188436 | GARCIA SANTIAGO, RAMON L. | Address on file | | | | | | | |
| 188437 | GARCIA SANTIAGO, REBECCA | Address on file | | | | | | | |
| 188438 | GARCIA SANTIAGO, REINALDO E | Address on file | | | | | | | |
| 188439 | GARCIA SANTIAGO, REYNALDO | Address on file | | | | | | | |
| 188440 | GARCIA SANTIAGO, ROSALIND | Address on file | | | | | | | |
| 1727493 | Garcia Santiago, Suz Ann M | Address on file | | | | | | | |
| 188441 | GARCIA SANTIAGO, SUZ ANN MARI | Address on file | | | | | | | |
| 188442 | GARCIA SANTIAGO, VICTOR | Address on file | | | | | | | |
| 188443 | GARCIA SANTIAGO, VIMARY | Address on file | | | | | | | |
| 188444 | GARCIA SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 188445 | Garcia Santiago, Waldemar | Address on file | | | | | | | |
| 188446 | GARCIA SANTIAGO, WALTER J | Address on file | | | | | | | |
| 188447 | GARCIA SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 188448 | GARCIA SANTIAGO, XIOMARA | Address on file | | | | | | | |
| 1419841 | GARCIA SANTIAGO, YESINETTE | NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| 188449 | GARCIA SANTIAGO, ZENAIDA | Address on file | | | | | | | |
| 793682 | GARCIA SANTIAGO, ZENAIDA | Address on file | | | | | | | |
| 188450 | GARCIA SANTIAGO, ZULEIMA | Address on file | | | | | | | |
| 188451 | GARCIA SANTINI, GENESIS M. | Address on file | | | | | | | |
| 188452 | GARCIA SANTOS, ALBERTO | Address on file | | | | | | | |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 188453 | GARCIA SANTOS, CARILYN | Address on file | | | | | | | |
| 188454 | GARCIA SANTOS, CLAUDIO D. | Address on file | | | | | | | |
| 188455 | GARCIA SANTOS, EDUARDO | Address on file | | | | | | | |
| 188456 | GARCIA SANTOS, ELSA J. | Address on file | | | | | | | |
| 188457 | GARCIA SANTOS, ERIC | Address on file | | | | | | | |
| 188458 | GARCIA SANTOS, HECTOR | Address on file | | | | | | | |
| 793683 | GARCIA SANTOS, ILEANA | Address on file | | | | | | | |
| 188459 | GARCIA SANTOS, ILEANA | Address on file | | | | | | | |
| 188460 | GARCIA SANTOS, INGRID | Address on file | | | | | | | |
| 188461 | GARCIA SANTOS, INGRY | Address on file | | | | | | | |
| 188462 | GARCIA SANTOS, IXIA | Address on file | | | | | | | |
| 188463 | Garcia Santos, Jesus | Address on file | | | | | | | |
| 188464 | GARCIA SANTOS, JOSE | Address on file | | | | | | | |
| 1874110 | GARCIA SANTOS, JOSE | Address on file | | | | | | | |
| 1834104 | Garcia Santos, Jose | Address on file | | | | | | | |
| 1874110 | GARCIA SANTOS, JOSE | Address on file | | | | | | | |
| 188465 | GARCIA SANTOS, JOSE | Address on file | | | | | | | |
| 793684 | GARCIA SANTOS, KERWIN | Address on file | | | | | | | |
| 188410 | GARCIA SANTOS, LISSETTE | Address on file | | | | | | | |
| 188466 | GARCIA SANTOS, LIZMARIE | Address on file | | | | | | | |
| 188467 | GARCIA SANTOS, LUIS A. | Address on file | | | | | | | |
| 188468 | GARCIA SANTOS, LUZ W. | Address on file | | | | | | | |
| 188469 | Garcia Santos, Maria M | Address on file | | | | | | | |
| 188470 | GARCIA SANTOS, MARIBEL | Address on file | | | | | | | |
| 188471 | GARCIA SANTOS, MARIO L. | Address on file | | | | | | | |
| 793685 | GARCIA SANTOS, MARIVELISSE | Address on file | | | | | | | |
| 188472 | GARCIA SANTOS, MAYRA | Address on file | | | | | | | |
| 188473 | GARCIA SANTOS, MIGDALIA | Address on file | | | | | | | |
| 793686 | GARCIA SANTOS, NATIVIDAD | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4905 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188474 | GARCIA SANTOS, NITZA I. | Address on file | | | | | | | |
| 188475 | GARCIA SANTOS, NOEL | Address on file | | | | | | | |
| 188476 | GARCIA SANTOS, TAMARA | Address on file | | | | | | | |
| 188478 | GARCIA SANTOS, WILFREDO | Address on file | | | | | | | |
| 188479 | GARCIA SANTOS, YASMIN | Address on file | | | | | | | |
| 188480 | GARCIA SAUL, ANA I. | Address on file | | | | | | | |
| 188481 | GARCIA SAURI, ROXANA | Address on file | | | | | | | |
| 844018 | GARCIA SCHMIDT LILLIAM | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| 853005 | GARCIA SCHMIDT, LILLIAM | Address on file | | | | | | | |
| 188483 | GARCIA SCHMIDT, LISBETH | Address on file | | | | | | | |
| 1949070 | Garcia Seda , William | Address on file | | | | | | | |
| 1958143 | Garcia Seda, Miriam | Address on file | | | | | | | |
| 188484 | GARCIA SEDA, MIRIAM | Address on file | | | | | | | |
| 188485 | GARCIA SEDA, ORLANDO E | Address on file | | | | | | | |
| 188486 | GARCIA SEDA, WILLIAM | Address on file | | | | | | | |
| 188487 | GARCIA SEDA, WILLIAM | Address on file | | | | | | | |
| 188488 | GARCIA SEGARRA, JOSE | Address on file | | | | | | | |
| 188489 | GARCIA SEGUINOT, JENNIFER | Address on file | | | | | | | |
| 658135 | GARCIA SELVA & RAMIREZ | PO BOX 195017 | | | | SAN JUAN | PR | 00919-5017 | |
| 188490 | GARCIA SELVA, CARMEN | Address on file | | | | | | | |
| 188491 | GARCIA SELVA, ITZA M. | Address on file | | | | | | | |
| 188492 | GARCIA SELVA, JOSE | Address on file | | | | | | | |
| 188493 | GARCIA SEPULVEDA, CARMEN | Address on file | | | | | | | |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | Address on file | | | | | | | |
| 188494 | GARCIA SEPULVEDA, DERVIS | Address on file | | | | | | | |
| 793689 | GARCIA SEPULVEDA, FLOR K | Address on file | | | | | | | |
| 793690 | GARCIA SEPULVEDA, JOSANNA I | Address on file | | | | | | | |
| 188495 | GARCIA SEPULVEDA, JUDESTTEIDA | Address on file | | | | | | | |
| 188496 | GARCIA SEPULVEDA, LEONARDO | Address on file | | | | | | | |
| 188497 | GARCIA SEPULVEDA, LOURDES | Address on file | | | | | | | |
| 793691 | GARCIA SEPULVEDA, LOURDES | Address on file | | | | | | | |
| 188498 | GARCIA SEPULVEDA, WILSON | Address on file | | | | | | | |
| 188499 | GARCIA SERRANO, AINARA | Address on file | | | | | | | |
| 188500 | GARCIA SERRANO, AINARA L. | Address on file | | | | | | | |
| 188501 | GARCIA SERRANO, AINARA L. | Address on file | | | | | | | |
| 188502 | GARCIA SERRANO, ANGEL | Address on file | | | | | | | |
| 793692 | GARCIA SERRANO, ANTONIO | Address on file | | | | | | | |
| 1666494 | Garcia Serrano, Arlene | Address on file | | | | | | | |
| 188503 | GARCIA SERRANO, ARLENNE | Address on file | | | | | | | |
| 188504 | GARCIA SERRANO, AXEL | Address on file | | | | | | | |
| 1825683 | Garcia Serrano, Axel | Address on file | | | | | | | |
| 188505 | GARCIA SERRANO, EDGAR A | Address on file | | | | | | | |
| 1799547 | Garcia Serrano, Edgar A. | Address on file | | | | | | | |
| 2010913 | Garcia Serrano, Edwin J. | Address on file | | | | | | | |
| 188507 | GARCIA SERRANO, ENRIQUE | Address on file | | | | | | | |
| 188508 | GARCIA SERRANO, EVELYN | Address on file | | | | | | | |
| 188509 | GARCIA SERRANO, ISMAEL | Address on file | | | | | | | |
| 2057817 | Garcia Serrano, Ismael | Address on file | | | | | | | |
| 188510 | GARCIA SERRANO, JESUS | Address on file | | | | | | | |
| 188511 | GARCIA SERRANO, JOHANNA | Address on file | | | | | | | |
| 188513 | GARCIA SERRANO, JOSE | Address on file | | | | | | | |
| 188514 | GARCIA SERRANO, JOSE A | Address on file | | | | | | | |
| 188515 | Garcia Serrano, Joseph | Address on file | | | | | | | |
| 188516 | GARCIA SERRANO, LAIZA | Address on file | | | | | | | |
| 1537761 | Garcia Serrano, Luis A. | Address on file | | | | | | | |
| 188517 | GARCIA SERRANO, MARITZA | Address on file | | | | | | | |
| 188518 | GARCIA SERRANO, MARITZA | Address on file | | | | | | | |
| 188519 | GARCIA SERRANO, NANCY | Address on file | | | | | | | |
| 188520 | Garcia Serrano, Norberto | Address on file | | | | | | | |
| 188522 | GARCIA SERRANO, RAFAEL I | Address on file | | | | | | | |
| 188521 | GARCIA SERRANO, RAFAEL I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4906 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188523 | GARCIA SERRANO, SARA | Address on file | | | | | | | |
| 188524 | GARCIA SERRANO, SYNDIA | Address on file | | | | | | | |
| 188526 | GARCIA SERRANO, VANESSA | Address on file | | | | | | | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | | 00783 | |
| 188527 | GARCIA SEVILLA, ANGEL | Address on file | | | | | | | |
| 188528 | GARCIA SEVILLA, ANGEL B | Address on file | | | | | | | |
| 188529 | GARCIA SEVILLA, ZULEYKA LEE | Address on file | | | | | | | |
| 188530 | GARCIA SEVILLA, ZULEYKA LEE | Address on file | | | | | | | |
| 188531 | GARCIA SIERRA, ANGEL L | Address on file | | | | | | | |
| 793693 | GARCIA SIERRA, BRENDA | Address on file | | | | | | | |
| 2218661 | Garcia Sierra, Edgardo | Address on file | | | | | | | |
| 188532 | GARCIA SIERRA, EDGARDO | Address on file | | | | | | | |
| 1901487 | GARCIA SIERRA, FERNANDO Y | Address on file | | | | | | | |
| 188533 | GARCIA SIERRA, FERNANDO Y | Address on file | | | | | | | |
| 188534 | GARCIA SIERRA, GILBERTO | Address on file | | | | | | | |
| 188535 | GARCIA SIERRA, GYLMARIE | Address on file | | | | | | | |
| 188536 | GARCIA SIERRA, IVONNE | Address on file | | | | | | | |
| 1425282 | GARCIA SIERRA, JUAN M. | Address on file | | | | | | | |
| 853006 | GARCIA SIERRA, LAURA L. | Address on file | | | | | | | |
| 188539 | GARCIA SIERRA, MAUREN | Address on file | | | | | | | |
| 188540 | GARCIA SIERRA, NAYADETH | Address on file | | | | | | | |
| 793694 | GARCIA SIERRA, NAYADETH | Address on file | | | | | | | |
| 188541 | GARCIA SIERRA, SONIA | Address on file | | | | | | | |
| 188542 | GARCIA SIERRA, WILNELIA | Address on file | | | | | | | |
| 658137 | GARCIA SIGNS INC | PO BOX 29538 65TH INF. STA. | | | | SAN JUAN | PR | 00929-9538 | |
| 188543 | GARCIA SILVA, ADNER | Address on file | | | | | | | |
| 188544 | GARCIA SILVA, EDUARDO | Address on file | | | | | | | |
| 188545 | GARCIA SILVA, EDUARDO | Address on file | | | | | | | |
| 188546 | GARCIA SILVA, JORGE | Address on file | | | | | | | |
| 188547 | GARCIA SILVA, NILDA | Address on file | | | | | | | |
| 188548 | GARCIA SILVA, NILDA | Address on file | | | | | | | |
| 188549 | GARCIA SILVA, OSCAR | Address on file | | | | | | | |
| 188550 | GARCIA SILVA, WILFREDO | Address on file | | | | | | | |
| 188551 | GARCIA SILVESTRE, ROLANDO | Address on file | | | | | | | |
| 188552 | GARCIA SILVESTRE, ROSITA | Address on file | | | | | | | |
| 188553 | GARCIA SINO, GUILLERMO | Address on file | | | | | | | |
| 188554 | GARCIA SIVERIO, FRANCISCO A | Address on file | | | | | | | |
| 188556 | GARCIA SIVERIO, PEDRO | Address on file | | | | | | | |
| 188557 | GARCIA SIVERIO, PEDRO | Address on file | | | | | | | |
| 188558 | GARCIA SKERRETT, GIOVANNI | Address on file | | | | | | | |
| 188559 | GARCIA SMAINE, LUCY J | Address on file | | | | | | | |
| 188560 | GARCIA SMAINE, REYNALDO | Address on file | | | | | | | |
| 188562 | GARCIA SOBERAL MD, MADELINE | Address on file | | | | | | | |
| 1258378 | GARCIA SOBERAL, MARIBEL | Address on file | | | | | | | |
| 188563 | GARCIA SOBERAL, XAVIER | Address on file | | | | | | | |
| 188564 | GARCIA SOLER MD, FELIPE A | Address on file | | | | | | | |
| 188565 | GARCIA SOLER, DEADINA | Address on file | | | | | | | |
| 188566 | GARCIA SOLER, FELIPE | Address on file | | | | | | | |
| 188567 | GARCIA SOLER, MARCOS A | Address on file | | | | | | | |
| 188568 | GARCIA SOLER, MARISOL | Address on file | | | | | | | |
| 188569 | GARCIA SOLIS, BELVIN | Address on file | | | | | | | |
| 188570 | GARCIA SOLIS, CARLOS | Address on file | | | | | | | |
| 188571 | GARCIA SOLIS, EVAMARIELY | Address on file | | | | | | | |
| 188572 | GARCIA SOLIS, EVAMARIELY | Address on file | | | | | | | |
| 188573 | GARCIA SOLIS, KEILA | Address on file | | | | | | | |
| 853007 | GARCIA SOLIS, KEILA | Address on file | | | | | | | |
| 188574 | GARCIA SOLIS, OLIMPIA | Address on file | | | | | | | |
| 188575 | GARCIA SOLIVERAS, ANDREA | Address on file | | | | | | | |
| 188576 | GARCIA SOLIVERAS, ANDRES | Address on file | | | | | | | |
| 188577 | GARCIA SOSA, DAVID | Address on file | | | | | | | |
| 188578 | GARCIA SOSA, HEIDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4907 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258379 | GARCIA SOSTRE, BLANCA | Address on file | | | | | | | |
| 188579 | GARCIA SOSTRE, BLANCA R | Address on file | | | | | | | |
| 188580 | GARCIA SOSTRE, JAROL J | Address on file | | | | | | | |
| 188581 | GARCIA SOSTRE, JENNIFER | Address on file | | | | | | | |
| 188582 | GARCIA SOSTRE, JENNIFER | Address on file | | | | | | | |
| 188583 | Garcia Sostre, Jimary | Address on file | | | | | | | |
| 188584 | GARCIA SOSTRE, JOSE | Address on file | | | | | | | |
| 188585 | GARCIA SOSTRE, JOSE | Address on file | | | | | | | |
| 1419842 | GARCIA SOSTRE, WANDA | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 188586 | GARCIA SOSTRE, WANDA I | Address on file | | | | | | | |
| 793695 | GARCIA SOTERO, NAHYR A | Address on file | | | | | | | |
| 188587 | GARCIA SOTERO, NAHYR A | Address on file | | | | | | | |
| 658138 | GARCIA SOTO AGAPITO Y/O FELICITA LOPEZ | HC 03 BOX 8004 | | | | MOCA | PR | 00676 | |
| 188588 | GARCIA SOTO, AIDA | Address on file | | | | | | | |
| 188589 | GARCIA SOTO, ALBERTO | Address on file | | | | | | | |
| 188590 | GARCIA SOTO, ALEXIS | Address on file | | | | | | | |
| 188591 | GARCIA SOTO, ANTONIO | Address on file | | | | | | | |
| 188592 | GARCIA SOTO, BEATRIZ | Address on file | | | | | | | |
| 188593 | GARCIA SOTO, BETSY E. | Address on file | | | | | | | |
| 188594 | GARCIA SOTO, BEZLIE | Address on file | | | | | | | |
| 188596 | GARCIA SOTO, CARLOS | Address on file | | | | | | | |
| 188595 | GARCIA SOTO, CARLOS | Address on file | | | | | | | |
| 188597 | GARCIA SOTO, DEMENCIA | Address on file | | | | | | | |
| 839924 | Garcia Soto, Edward | Address on file | | | | | | | |
| 188598 | GARCIA SOTO, EDWARD | Address on file | | | | | | | |
| 188599 | Garcia Soto, Elisaul | Address on file | | | | | | | |
| 188601 | GARCIA SOTO, ELIZABETH | Address on file | | | | | | | |
| 188602 | GARCIA SOTO, ENID S | Address on file | | | | | | | |
| 793696 | GARCIA SOTO, ENID S | Address on file | | | | | | | |
| 188603 | GARCIA SOTO, FELIX O | Address on file | | | | | | | |
| 181780 | GARCIA SOTO, GABRIEL | Address on file | | | | | | | |
| 188604 | GARCIA SOTO, GABRIEL | Address on file | | | | | | | |
| 793697 | GARCIA SOTO, GILBERTO A. | Address on file | | | | | | | |
| 1507037 | GARCIA SOTO, IRMA A | Address on file | | | | | | | |
| 188605 | GARCIA SOTO, JOSE | Address on file | | | | | | | |
| 188606 | GARCIA SOTO, JOSE E | Address on file | | | | | | | |
| 1979070 | Garcia Soto, Jose E. | Address on file | | | | | | | |
| 1985844 | GARCIA SOTO, JOSE ENRIQUE | Address on file | | | | | | | |
| 1960443 | Garcia Soto, Jose Enrique | Address on file | | | | | | | |
| 188607 | GARCIA SOTO, JUAN | Address on file | | | | | | | |
| 188608 | Garcia Soto, Juan C. | Address on file | | | | | | | |
| 254329 | GARCIA SOTO, JUAN R | Address on file | | | | | | | |
| 188609 | GARCIA SOTO, JUANITA | Address on file | | | | | | | |
| 793698 | GARCIA SOTO, JULISSA | Address on file | | | | | | | |
| 188610 | GARCIA SOTO, JULISSA | Address on file | | | | | | | |
| 300706 | GARCIA SOTO, MARIBEL | Address on file | | | | | | | |
| 188611 | GARCIA SOTO, MARILITZA | Address on file | | | | | | | |
| 1697434 | Garcia Soto, Marilitza | Address on file | | | | | | | |
| 188612 | GARCIA SOTO, MARILYN | Address on file | | | | | | | |
| 188613 | GARCIA SOTO, MATILDE | Address on file | | | | | | | |
| 188614 | GARCIA SOTO, NITCELIA | Address on file | | | | | | | |
| 188615 | GARCIA SOTO, ORLANDO | Address on file | | | | | | | |
| 188616 | GARCIA SOTO, ORLANDO | Address on file | | | | | | | |
| 188617 | GARCIA SOTO, RICARDO | Address on file | | | | | | | |
| 1425283 | GARCIA SOTO, RICARDO | Address on file | | | | | | | |
| 188618 | GARCIA SOTO, ROLANDO | Address on file | | | | | | | |
| 188619 | GARCIA SOTO, SONIA L | Address on file | | | | | | | |
| 793699 | GARCIA SOTO, SONIA L | Address on file | | | | | | | |
| 188620 | GARCIA SOTO, VICTOR | Address on file | | | | | | | |
| 188622 | GARCIA SOTO, YAZIL E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4908 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188623 | GARCIA SOTO, YOLANDA | Address on file | | | | | | | |
| 188624 | GARCIA SOTO,KAREN | Address on file | | | | | | | |
| 188625 | GARCIA SOTO,VICTOR R. | Address on file | | | | | | | |
| 188626 | GARCIA SOTOMAYOR, CARLOS | Address on file | | | | | | | |
| 188627 | GARCIA SOTOMAYOR, ERASMO | Address on file | | | | | | | |
| 2073020 | Garcia Sotomayor, Erasmo | Address on file | | | | | | | |
| 188629 | GARCIA SOTOMAYOR, GLADYS | Address on file | | | | | | | |
| 2153777 | Garcia Sotomayor, Hector M. | Address on file | | | | | | | |
| 188630 | GARCIA SOTOMAYOR, MARITZA | Address on file | | | | | | | |
| 188631 | GARCIA SOTOMAYOR, YADIRA | Address on file | | | | | | | |
| 188633 | GARCIA STERLING, JOSEFINA | Address on file | | | | | | | |
| 188634 | GARCIA SUAREZ, ANGELA | Address on file | | | | | | | |
| 188635 | GARCIA SUAREZ, CAMILE | Address on file | | | | | | | |
| 188636 | GARCIA SUAREZ, JUAN | Address on file | | | | | | | |
| 188638 | GARCIA SUAREZ, RICARDO | Address on file | | | | | | | |
| 188639 | GARCIA SUAREZ, ROMUALDO | Address on file | | | | | | | |
| 188640 | GARCIA SUAREZ, TAINY | Address on file | | | | | | | |
| 793700 | GARCIA SUAREZ, TAINY | Address on file | | | | | | | |
| 188641 | GARCIA SUAZO, LYDIANA | Address on file | | | | | | | |
| 188643 | GARCIA SUED, MILMARIE | Address on file | | | | | | | |
| 188644 | GARCIA SURIEL, ANGELA A | Address on file | | | | | | | |
| 188645 | GARCIA SURIEL, JULIAN | Address on file | | | | | | | |
| 188646 | GARCIA TABAR, RUDDY | Address on file | | | | | | | |
| 188647 | GARCIA TABOADA, SHERLI | Address on file | | | | | | | |
| 188648 | GARCIA TALAVERA MD, GABRIEL J | Address on file | | | | | | | |
| 188649 | GARCIA TALAVERA, JOSE | Address on file | | | | | | | |
| 188650 | GARCIA TAPIA, ANDRYS | Address on file | | | | | | | |
| 188651 | GARCIA TAPIA, VICTOR M | Address on file | | | | | | | |
| 188652 | GARCIA TAVAREZ, ARISLEIDA | Address on file | | | | | | | |
| 188653 | GARCIA TAVAREZ, JOSE | Address on file | | | | | | | |
| 188654 | GARCIA TEISSONNIERE, EDGARDO L | Address on file | | | | | | | |
| 793701 | GARCIA TELLADO, LEALANY | Address on file | | | | | | | |
| 188655 | Garcia Texidor, Angel A | Address on file | | | | | | | |
| 188656 | GARCIA TEXIDOR, GLORIA B | Address on file | | | | | | | |
| 1879693 | GARCIA TEXIDOR, GLORIA B. | Address on file | | | | | | | |
| 188657 | GARCIA TEXIDOR, NORA | Address on file | | | | | | | |
| 188658 | GARCIA TIBURCIO, JOHANNA | Address on file | | | | | | | |
| 188659 | GARCIA TIBURCIO, JOHANNA | Address on file | | | | | | | |
| 1844129 | GARCIA TIRADO , BETSAIDA | Address on file | | | | | | | |
| 188660 | GARCIA TIRADO, ALBERTO | Address on file | | | | | | | |
| 188661 | GARCIA TIRADO, BETZAIDA | Address on file | | | | | | | |
| 188662 | GARCIA TIRADO, CARMEN M | Address on file | | | | | | | |
| 188663 | GARCIA TIRADO, MARIA DEL C | Address on file | | | | | | | |
| 793702 | GARCIA TIRADO, MARIA DEL C. | Address on file | | | | | | | |
| 1993102 | GARCIA TIRADO, MARIA DEL C. | Address on file | | | | | | | |
| 2180033 | Garcia Toledo, Alma | condominio Altomonte 100 | Rd 842 Apt 1005, Apdo 091 | | | San Juan | PR | 00926 | |
| 188664 | GARCIA TOLEDO, FRANCISCA | Address on file | | | | | | | |
| 188555 | GARCIA TOLEDO, GLENDA | Address on file | | | | | | | |
| 188665 | Garcia Toledo, Jose A. | Address on file | | | | | | | |
| 1854418 | Garcia Toledo, Jose A. | Address on file | | | | | | | |
| 188666 | GARCIA TOLEDO, NELSON | Address on file | | | | | | | |
| 188667 | GARCIA TOLEDO, NORIS | Address on file | | | | | | | |
| 188668 | GARCIA TOLEDO, PRIMITIVO | Address on file | | | | | | | |
| 188669 | GARCIA TOLEDO, SYLVIA | Address on file | | | | | | | |
| 188670 | GARCIA TOLEDO, WILFREDO | Address on file | | | | | | | |
| 188671 | GARCIA TOLEDO, WILFREDO | Address on file | | | | | | | |
| 188672 | GARCIA TOLEDO, YULIANNE | Address on file | | | | | | | |
| 188673 | GARCIA TOLENTINO, WILFREDO | Address on file | | | | | | | |
| 188674 | GARCIA TOMEI, MARIA B | Address on file | | | | | | | |
| 188675 | GARCIA TORMOS, LOURDES | Address on file | | | | | | | |
| 188676 | GARCIA TORO, ALEJANDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4909 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188677 | GARCIA TORO, ANGEL C. | Address on file | | | | | | | |
| 188678 | GARCIA TORO, ELFRIDA | Address on file | | | | | | | |
| 188679 | GARCIA TORO, ELSA I | Address on file | | | | | | | |
| 188680 | GARCIA TORO, ERIC | Address on file | | | | | | | |
| 188681 | GARCIA TORO, ISIDRO | Address on file | | | | | | | |
| 188682 | Garcia Toro, Joel | Address on file | | | | | | | |
| 188684 | GARCIA TORO, JOEL | Address on file | | | | | | | |
| 188683 | GARCIA TORO, JOEL | Address on file | | | | | | | |
| 188685 | GARCIA TORO, KELVY T | Address on file | | | | | | | |
| 188686 | GARCIA TORO, LUIS A. | Address on file | | | | | | | |
| 188687 | GARCIA TORO, MARIA D | Address on file | | | | | | | |
| 188688 | GARCIA TORO, NILDA | Address on file | | | | | | | |
| 188689 | GARCIA TORO, ROSA A. | Address on file | | | | | | | |
| 188690 | GARCIA TORO, VICTOR I | Address on file | | | | | | | |
| 188691 | GARCIA TORRADO, EVELYN | Address on file | | | | | | | |
| 188692 | GARCIA TORRADO, JUAN | Address on file | | | | | | | |
| 188693 | GARCIA TORRADO, ROSIE | Address on file | | | | | | | |
| 188694 | GARCIA TORRALVO, ROBERTO A | Address on file | | | | | | | |
| 188695 | GARCÍA TORRES JESÚS | JESÚS D. GARCÍA TORRES | INST. ANEXO 500 PO BOX 10005 C- C#250 | | | GUAYAMA | PR | 00785 | |
| 188696 | GARCÍA TORRES JESÚS D. | LCDA. NILDA RAMÓN APONTE | PMB 462 | P. O. BOX 6400 | | CAYEY | PR | 00737 | |
| 188697 | GARCIA TORRES MD, WANDA | Address on file | | | | | | | |
| 188698 | GARCIA TORRES, ABDIAS | Address on file | | | | | | | |
| 188699 | GARCIA TORRES, ALFONSO | Address on file | | | | | | | |
| 188700 | GARCIA TORRES, AMPARO | Address on file | | | | | | | |
| 188701 | GARCIA TORRES, ANA | Address on file | | | | | | | |
| 188702 | GARCIA TORRES, ANABELLE | Address on file | | | | | | | |
| 188704 | GARCIA TORRES, ANGELA R | Address on file | | | | | | | |
| 188705 | GARCIA TORRES, ARIEL | Address on file | | | | | | | |
| 188706 | GARCIA TORRES, AUREA | Address on file | | | | | | | |
| 793703 | GARCIA TORRES, AWILDA | Address on file | | | | | | | |
| 1419843 | GARCIA TORRES, AWILDA | Address on file | | | | | | | |
| 188707 | GARCIA TORRES, AWILDA | Address on file | | | | | | | |
| 188708 | GARCIA TORRES, BARBARA | Address on file | | | | | | | |
| 188709 | GARCIA TORRES, BRENDA I | Address on file | | | | | | | |
| 188710 | GARCIA TORRES, CARLOS | Address on file | | | | | | | |
| 188711 | GARCIA TORRES, CARLOS A. | Address on file | | | | | | | |
| 188712 | GARCIA TORRES, CARMEN I | Address on file | | | | | | | |
| 188713 | Garcia Torres, Carmen L | Address on file | | | | | | | |
| 2051759 | GARCIA TORRES, CARMEN M | Address on file | | | | | | | |
| 188714 | GARCIA TORRES, CARMEN P | Address on file | | | | | | | |
| 188715 | GARCIA TORRES, CLARIBEL | Address on file | | | | | | | |
| 188716 | GARCIA TORRES, CRISTINA | Address on file | | | | | | | |
| 188717 | GARCIA TORRES, DAISY | Address on file | | | | | | | |
| 188718 | GARCIA TORRES, DIANIXA | Address on file | | | | | | | |
| 188719 | GARCIA TORRES, DIEGO | Address on file | | | | | | | |
| 188720 | GARCIA TORRES, DINIA | Address on file | | | | | | | |
| 188721 | GARCIA TORRES, DORCA | Address on file | | | | | | | |
| 188722 | GARCIA TORRES, EDGARDO | Address on file | | | | | | | |
| 188723 | GARCIA TORRES, EDSON | Address on file | | | | | | | |
| 188724 | GARCIA TORRES, EDSON | Address on file | | | | | | | |
| 188725 | GARCIA TORRES, ELIZABETH | Address on file | | | | | | | |
| 188726 | GARCIA TORRES, ELSI | Address on file | | | | | | | |
| 188727 | GARCIA TORRES, ELSIE | Address on file | | | | | | | |
| 188728 | GARCIA TORRES, EMMA I. | Address on file | | | | | | | |
| 188729 | GARCIA TORRES, EMMA IRIS | Address on file | | | | | | | |
| 1479494 | Garcia Torres, Emma S | Address on file | | | | | | | |
| 188730 | GARCIA TORRES, ENRIQUE | Address on file | | | | | | | |
| 188731 | Garcia Torres, Erasmo | Address on file | | | | | | | |
| 188732 | GARCIA TORRES, EVELYN | Address on file | | | | | | | |
| 793704 | GARCIA TORRES, EVELYN | Address on file | | | | | | | |
| 188733 | GARCIA TORRES, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4910 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188734 | GARCIA TORRES, FELIX | Address on file | | | | | | | |
| 188735 | GARCIA TORRES, FRANCISCO | Address on file | | | | | | | |
| 188736 | Garcia Torres, Gabriel | Address on file | | | | | | | |
| 188737 | GARCIA TORRES, GERARDO | Address on file | | | | | | | |
| 188738 | Garcia Torres, Gil J | Address on file | | | | | | | |
| 188739 | GARCIA TORRES, GILBERTO | Address on file | | | | | | | |
| 188740 | GARCIA TORRES, GILBERTO | Address on file | | | | | | | |
| 188741 | GARCIA TORRES, GLENDA A. | Address on file | | | | | | | |
| 188742 | GARCIA TORRES, GLENDA L | Address on file | | | | | | | |
| 188743 | GARCIA TORRES, GLORIA | Address on file | | | | | | | |
| 188744 | GARCIA TORRES, GLORIA M | Address on file | | | | | | | |
| 188745 | GARCIA TORRES, GREGORIA | Address on file | | | | | | | |
| 188746 | GARCIA TORRES, HECTOR | Address on file | | | | | | | |
| 188747 | GARCIA TORRES, HECTOR E | Address on file | | | | | | | |
| 188748 | GARCIA TORRES, HUMBERTO | Address on file | | | | | | | |
| 188749 | GARCIA TORRES, ILIA | Address on file | | | | | | | |
| 188750 | GARCIA TORRES, IRIS B | Address on file | | | | | | | |
| 2098883 | Garcia Torres, Iris Bernalda | Address on file | | | | | | | |
| 188751 | GARCIA TORRES, ISRAEL | Address on file | | | | | | | |
| 188752 | GARCIA TORRES, IVIAHNIE | Address on file | | | | | | | |
| 1776913 | Garcia Torres, Janette | Address on file | | | | | | | |
| 188753 | GARCIA TORRES, JANETTE | Address on file | | | | | | | |
| 2197921 | Garcia Torres, Jeannette | Address on file | | | | | | | |
| 188754 | Garcia Torres, Jeffrey W | Address on file | | | | | | | |
| 188755 | GARCIA TORRES, JEMMY A. | Address on file | | | | | | | |
| 188756 | GARCIA TORRES, JENNIFER | Address on file | | | | | | | |
| 793706 | GARCIA TORRES, JENNIFER | Address on file | | | | | | | |
| 2118467 | Garcia Torres, Jesus | Address on file | | | | | | | |
| 2099792 | Garcia Torres, Jesus | Address on file | | | | | | | |
| 1419844 | Garcia Torres, Jesus | Address on file | | | | | | | |
| 1419844 | Garcia Torres, Jesus | Address on file | | | | | | | |
| 1419845 | GARCÍA TORRES, JESÚS | JESÚS D. GARCÍA TORRES | PO BOX 10005 C- C#250 INST. ANEXO 500 | | | GUAYAMA | PR | 00785 | |
| 1419846 | GARCÍA TORRES, JESÚS D. | NILDA RAMÓN APONTE | PMB 462 P. O. BOX 6400 | | | CAYEY | PR | 00737 | |
| 188757 | GARCIA TORRES, JOEL G | Address on file | | | | | | | |
| 188758 | GARCIA TORRES, JORGE A | Address on file | | | | | | | |
| 188759 | GARCIA TORRES, JORGE L | Address on file | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | Address on file | | | | | | | |
| 793707 | GARCIA TORRES, JORGE L. | Address on file | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | Address on file | | | | | | | |
| 793707 | GARCIA TORRES, JORGE L. | Address on file | | | | | | | |
| 188761 | GARCIA TORRES, JOSE | Address on file | | | | | | | |
| 1969231 | Garcia Torres, Jose A | Address on file | | | | | | | |
| 188762 | GARCIA TORRES, JOSE A. | Address on file | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | Address on file | | | | | | | |
| 1518880 | Garcia Torres, Jose A. | Address on file | | | | | | | |
| 2159381 | Garcia Torres, Jose Ramon | Address on file | | | | | | | |
| 188763 | GARCIA TORRES, JOSUE N | Address on file | | | | | | | |
| 188764 | GARCIA TORRES, JUAN L | Address on file | | | | | | | |
| 1721714 | GARCIA TORRES, JUAN LUIS | Address on file | | | | | | | |
| 793709 | GARCIA TORRES, JUDYBETH | Address on file | | | | | | | |
| 793710 | GARCIA TORRES, JUDYBETH | Address on file | | | | | | | |
| 188765 | GARCIA TORRES, JUDYBETH | Address on file | | | | | | | |
| 188766 | GARCIA TORRES, KEISHLA | Address on file | | | | | | | |
| 188767 | GARCIA TORRES, KRISTINA | Address on file | | | | | | | |
| 188768 | GARCIA TORRES, LISANDRA | Address on file | | | | | | | |
| 188769 | Garcia Torres, Luis | Address on file | | | | | | | |
| 188770 | GARCIA TORRES, LUIS A | Address on file | | | | | | | |
| 188771 | GARCIA TORRES, LUISETTE M | Address on file | | | | | | | |
| 793711 | GARCIA TORRES, LUZ | Address on file | | | | | | | |
| 188772 | GARCIA TORRES, LUZ B | Address on file | | | | | | | |
| 2105504 | GARCIA TORRES, LUZ B. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188773 | GARCIA TORRES, LUZ M | Address on file | | | | | | | |
| 188774 | GARCIA TORRES, MANUEL | Address on file | | | | | | | |
| 188775 | Garcia Torres, Manuel | Address on file | | | | | | | |
| 188776 | GARCIA TORRES, MARELIE | Address on file | | | | | | | |
| 793712 | GARCIA TORRES, MARELIE | Address on file | | | | | | | |
| 793713 | GARCIA TORRES, MARIA C | Address on file | | | | | | | |
| 188777 | GARCIA TORRES, MARIA D | Address on file | | | | | | | |
| 188778 | GARCIA TORRES, MARIA H | Address on file | | | | | | | |
| 1887811 | Garcia Torres, Maria M | Address on file | | | | | | | |
| 1887811 | Garcia Torres, Maria M | Address on file | | | | | | | |
| 793714 | GARCIA TORRES, MARIA M. | Address on file | | | | | | | |
| 188780 | GARCIA TORRES, MARIA M. | Address on file | | | | | | | |
| 188781 | GARCIA TORRES, MARIBEL | Address on file | | | | | | | |
| 188782 | GARCIA TORRES, MARISOL | Address on file | | | | | | | |
| 188783 | GARCIA TORRES, MARISOL | Address on file | | | | | | | |
| 188784 | GARCIA TORRES, MARISOL | Address on file | | | | | | | |
| 793715 | GARCIA TORRES, MARISOL | Address on file | | | | | | | |
| 188785 | GARCIA TORRES, MELISSA | Address on file | | | | | | | |
| 188786 | GARCIA TORRES, MICHAEL | Address on file | | | | | | | |
| 188787 | GARCIA TORRES, MIGDALIA | Address on file | | | | | | | |
| 1924995 | Garcia Torres, Miguel A. | Address on file | | | | | | | |
| 188788 | Garcia Torres, Miguel Angel | Address on file | | | | | | | |
| 188789 | GARCIA TORRES, MILDRED | Address on file | | | | | | | |
| 188790 | GARCIA TORRES, MILDRED | Address on file | | | | | | | |
| 793716 | GARCIA TORRES, MILDRED | Address on file | | | | | | | |
| 1920191 | Garcia Torres, Minerva | Address on file | | | | | | | |
| 188791 | GARCIA TORRES, MIRIAM | Address on file | | | | | | | |
| 2011798 | Garcia Torres, Monserrate | Address on file | | | | | | | |
| 2117919 | Garcia Torres, Mryna Raquel | Address on file | | | | | | | |
| 2078973 | Garcia Torres, Myriam | Address on file | | | | | | | |
| 188792 | GARCIA TORRES, MYRNA | Address on file | | | | | | | |
| 188793 | GARCIA TORRES, MYRNA I | Address on file | | | | | | | |
| 188794 | GARCIA TORRES, MYRNA R | Address on file | | | | | | | |
| 188795 | GARCIA TORRES, NELSON | Address on file | | | | | | | |
| 1990086 | Garcia Torres, Olga N | Address on file | | | | | | | |
| 188796 | GARCIA TORRES, OMAR | Address on file | | | | | | | |
| 2146977 | Garcia Torres, Rambel | Address on file | | | | | | | |
| 2045587 | Garcia Torres, Ramon Luis | Address on file | | | | | | | |
| 1640046 | Garcia Torres, Ramonita | Address on file | | | | | | | |
| 188797 | GARCIA TORRES, RAPHAEL | Address on file | | | | | | | |
| 188798 | GARCIA TORRES, RAYMOND | Address on file | | | | | | | |
| 188799 | GARCIA TORRES, REINALDO | Address on file | | | | | | | |
| 188800 | GARCIA TORRES, SALVADOR | Address on file | | | | | | | |
| 188801 | GARCIA TORRES, SAUL | Address on file | | | | | | | |
| 188802 | GARCIA TORRES, SHEILA | Address on file | | | | | | | |
| 188803 | GARCIA TORRES, TEDDY | Address on file | | | | | | | |
| 188804 | GARCIA TORRES, WILFREDO | Address on file | | | | | | | |
| 188805 | GARCIA TORRES, WILFREDO | Address on file | | | | | | | |
| 188806 | GARCIA TORRES, ZAIDA | Address on file | | | | | | | |
| 188807 | GARCIA TOSADO, NOEMI | Address on file | | | | | | | |
| 188809 | GARCIA TOUCET, NEYSSA | Address on file | | | | | | | |
| 188808 | GARCIA TOUCET, NEYSSA | Address on file | | | | | | | |
| 188810 | GARCIA TOUS, LUIS | Address on file | | | | | | | |
| 188812 | GARCIA TRABAL, LORELEI | Address on file | | | | | | | |
| 188811 | GARCIA TRABAL, LORELEI | Address on file | | | | | | | |
| 188813 | GARCIA TRAVIESO, KEISHLA | Address on file | | | | | | | |
| 188815 | GARCIA TRINIDAD, EVELYN | Address on file | | | | | | | |
| 188816 | Garcia Trinidad, Israel | Address on file | | | | | | | |
| 188817 | GARCIA TRINIDAD, NICOLAS | Address on file | | | | | | | |
| 188818 | GARCIA TROCHE, FRANCIS | Address on file | | | | | | | |
| 188819 | GARCIA TROCHE, FRANCIS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4912 of 5119

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1074 of 3778

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188820 | GARCIA TROCHE, FRANCISCO | Address on file | | | | | | | |
| 793717 | GARCIA TRONCOSO, EDGARDO | Address on file | | | | | | | |
| 188821 | GARCIA TRONCOSO, EDGARDO J | Address on file | | | | | | | |
| 844019 | GARCIA TRUCKING SERVICE | CAPARRA STATION | PO BOX 10016 | | | SAN JUAN | PR | 00922-0016 | |
| 658139 | GARCIA TRUCKING SERVICES INC. | PO BOX 10016 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 188822 | GARCIA TRUJILLO, CARLOS | Address on file | | | | | | | |
| 188823 | GARCIA TRUJILLO, MARIA DE L | Address on file | | | | | | | |
| 188824 | GARCIA TRUJILLO, SONNY | Address on file | | | | | | | |
| 188825 | GARCIA TULFINO, JUAN JR. | Address on file | | | | | | | |
| 188826 | GARCIA URBAEZ, ESTERVINA | Address on file | | | | | | | |
| 188827 | GARCIA URBINA, MARIA L | Address on file | | | | | | | |
| 1419847 | GARCIA URBINA, TOMAS | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 793718 | GARCIA URENA, BERNARDA C | Address on file | | | | | | | |
| 188828 | GARCIA URENA, BERNARDA C | Address on file | | | | | | | |
| 188829 | GARCIA USCOCOVICH, JUAN | Address on file | | | | | | | |
| 1587700 | Garcia Vadiz, Roberto | Address on file | | | | | | | |
| 188830 | GARCIA VALCARCEL, SIGFREDO | Address on file | | | | | | | |
| 188831 | GARCIA VALCARCEL, SOL M | Address on file | | | | | | | |
| 188832 | GARCIA VALDES, JORGE | Address on file | | | | | | | |
| 188833 | GARCIA VALDES, LUCILA | Address on file | | | | | | | |
| 1935472 | Garcia Valdes, Lucila | Address on file | | | | | | | |
| 188834 | GARCIA VALDEZ, ELIDA | Address on file | | | | | | | |
| 188835 | Garcia Vale, Efigenio | Address on file | | | | | | | |
| 188836 | GARCIA VALE, JORGE | Address on file | | | | | | | |
| 188837 | Garcia Valencia, Enrique | Address on file | | | | | | | |
| 188838 | Garcia Valencia, Hector D. | Address on file | | | | | | | |
| 188839 | GARCIA VALENCIA, WILLIAM F. | Address on file | | | | | | | |
| 188840 | GARCIA VALENTIN, ALEJANDRINA | Address on file | | | | | | | |
| 188841 | GARCIA VALENTIN, ALEXANDER | Address on file | | | | | | | |
| 188842 | GARCIA VALENTIN, CARMEN L | Address on file | | | | | | | |
| 188843 | GARCIA VALENTIN, ELSA I. | Address on file | | | | | | | |
| 793719 | GARCIA VALENTIN, ESAUD | Address on file | | | | | | | |
| 188844 | GARCIA VALENTIN, ESAUD | Address on file | | | | | | | |
| 188845 | GARCIA VALENTIN, FELICITA | Address on file | | | | | | | |
| 793720 | GARCIA VALENTIN, FERNANDO | Address on file | | | | | | | |
| 188846 | GARCIA VALENTIN, FRANK | Address on file | | | | | | | |
| 188847 | GARCIA VALENTIN, IDALIA | Address on file | | | | | | | |
| 188848 | GARCIA VALENTIN, ISRAEL | Address on file | | | | | | | |
| 793721 | GARCIA VALENTIN, JUAN G | Address on file | | | | | | | |
| 188849 | GARCIA VALENTIN, LUZ E | Address on file | | | | | | | |
| 1570180 | Garcia Valentin, Luz E. | Address on file | | | | | | | |
| 188850 | GARCIA VALENTIN, MARIELLE | Address on file | | | | | | | |
| 188851 | GARCIA VALENTIN, MARISOL | Address on file | | | | | | | |
| 188852 | GARCIA VALENTIN, MIGUEL A. | Address on file | | | | | | | |
| 2189380 | Garcia Valentin, Miguel Angel | Address on file | | | | | | | |
| 188853 | GARCIA VALENTIN, NEYRA | Address on file | | | | | | | |
| 188854 | GARCIA VALLE, KIMBERLY | Address on file | | | | | | | |
| 188855 | GARCIA VALLEJO, NELSON | Address on file | | | | | | | |
| 188856 | GARCIA VALLEJO, NORBERTO | Address on file | | | | | | | |
| 188857 | GARCIA VALLELLANES, VICTOR M | Address on file | | | | | | | |
| 188858 | GARCIA VALLES, JAIME | Address on file | | | | | | | |
| 188859 | GARCIA VANDER HANS, VICTORIA | Address on file | | | | | | | |
| 188860 | GARCIA VARELA, ANDREA | Address on file | | | | | | | |
| 1610295 | Garcia Varela, Andrea | Address on file | | | | | | | |
| 793723 | GARCIA VARELA, CARLOS | Address on file | | | | | | | |
| 188862 | GARCIA VARELA, ESTHER M. | Address on file | | | | | | | |
| 1419848 | GARCÍA VARELA, ESTHER M. | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 188863 | GARCIA VARGAS, ANGEL | Address on file | | | | | | | |
| 188864 | GARCIA VARGAS, ARIANA | Address on file | | | | | | | |
| 188865 | Garcia Vargas, Brenda M | Address on file | | | | | | | |
| 188866 | GARCIA VARGAS, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4913 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188867 | GARCIA VARGAS, ISMAEL | Address on file | | | | | | | |
| 188868 | GARCIA VARGAS, JORGE | Address on file | | | | | | | |
| 188869 | GARCIA VARGAS, JUAN R | Address on file | | | | | | | |
| 793724 | GARCIA VARGAS, LETICIA | Address on file | | | | | | | |
| 793725 | GARCIA VARGAS, LUIS | Address on file | | | | | | | |
| 188871 | GARCIA VARGAS, LUIS A | Address on file | | | | | | | |
| 1779819 | GARCIA VARGAS, LUIS A. | Address on file | | | | | | | |
| 188872 | GARCIA VARGAS, MAGDA I | Address on file | | | | | | | |
| 188873 | GARCIA VARGAS, MIGUEL | Address on file | | | | | | | |
| 188874 | GARCIA VARGAS, MONICA | Address on file | | | | | | | |
| 188876 | GARCIA VARGAS, ROSA M. | Address on file | | | | | | | |
| 188877 | GARCIA VARGAS, SIGFREDO | Address on file | | | | | | | |
| 188878 | GARCIA VARGAS, TRINIDAD | Address on file | | | | | | | |
| 188879 | GARCIA VARGAS, XAVIER | Address on file | | | | | | | |
| 844020 | GARCIA VÁZQUEZ ANA | COND TORRES DE CERVANTES | APT 1401A | | | SAN JUAN | PR | 00924 | |
| 1963826 | Garcia Vazquez, Ada Elba | Address on file | | | | | | | |
| 188880 | GARCIA VAZQUEZ, ADALISSE | Address on file | | | | | | | |
| 2092066 | Garcia Vazquez, Alberto | Address on file | | | | | | | |
| 188881 | GARCIA VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 188882 | GARCIA VAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 188883 | GARCIA VAZQUEZ, ALEXANDRA | Address on file | | | | | | | |
| 1678281 | GARCIA VAZQUEZ, ALICIA | Address on file | | | | | | | |
| 188884 | GARCIA VAZQUEZ, ANA L. | Address on file | | | | | | | |
| 188885 | GARCIA VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 188886 | GARCIA VAZQUEZ, ARACELIS | Address on file | | | | | | | |
| 188887 | GARCIA VAZQUEZ, AUREA L. | Address on file | | | | | | | |
| 188888 | GARCIA VAZQUEZ, AWILDA | Address on file | | | | | | | |
| 188889 | GARCIA VAZQUEZ, BOLIVAR | Address on file | | | | | | | |
| 188890 | GARCIA VAZQUEZ, CARISSA | Address on file | | | | | | | |
| 188891 | GARCIA VAZQUEZ, CARLA | Address on file | | | | | | | |
| 793727 | GARCIA VAZQUEZ, CARLOS J | Address on file | | | | | | | |
| 1776431 | Garcia Vazquez, Carmen E. | Urb.Monte Verde | E-4 Calle 3 | | | Toa Alta | PR | 00953 | |
| 1777636 | Garcia Vazquez, Carmen E. | Address on file | | | | | | | |
| 1779934 | Garcia Vazquez, Carmen M | Address on file | | | | | | | |
| 188893 | GARCIA VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 1779934 | Garcia Vazquez, Carmen M | Address on file | | | | | | | |
| 188894 | GARCIA VAZQUEZ, CESAR R | Address on file | | | | | | | |
| 1751795 | Garcia Vazquez, Cesar Ramon | Address on file | | | | | | | |
| 188895 | GARCIA VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 188896 | Garcia Vazquez, David | Address on file | | | | | | | |
| 1774204 | Garcia Vazquez, Edith | Address on file | | | | | | | |
| 188897 | GARCIA VAZQUEZ, EDITH | Address on file | | | | | | | |
| 188898 | GARCIA VAZQUEZ, EDITH M | Address on file | | | | | | | |
| 188899 | GARCIA VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 188900 | GARCIA VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 188901 | GARCIA VAZQUEZ, ELSA E | Address on file | | | | | | | |
| 188902 | GARCIA VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 188903 | GARCIA VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 188904 | GARCIA VAZQUEZ, IRIS M | Address on file | | | | | | | |
| 188905 | GARCIA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 188906 | GARCIA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 188907 | Garcia Vazquez, Jose A | Address on file | | | | | | | |
| 1992573 | Garcia Vazquez, Jovany | Address on file | | | | | | | |
| 188908 | Garcia Vazquez, Jovany X | Address on file | | | | | | | |
| 2026275 | Garcia Vazquez, Jovany X. | Address on file | | | | | | | |
| 188909 | Garcia Vazquez, Juan B | Address on file | | | | | | | |
| 188910 | GARCIA VAZQUEZ, JUANA | Address on file | | | | | | | |
| 793729 | GARCIA VAZQUEZ, KARYNA | Address on file | | | | | | | |
| 188911 | GARCIA VAZQUEZ, KARYNA Y | Address on file | | | | | | | |
| 188912 | GARCIA VAZQUEZ, LINA M | Address on file | | | | | | | |
| 793730 | GARCIA VAZQUEZ, LISSETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4914 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188913 | GARCIA VAZQUEZ, LISSETTE | Address on file | | | | | | | |
| 1749509 | Garcia Vazquez, Lizette | Address on file | | | | | | | |
| 188914 | GARCIA VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 188915 | GARCIA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 188916 | GARCIA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 188917 | GARCIA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 188920 | GARCIA VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 188918 | GARCIA VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 188921 | GARCIA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 188922 | GARCIA VAZQUEZ, MARIA L. | Address on file | | | | | | | |
| 2093343 | GARCIA VAZQUEZ, MARILU | Address on file | | | | | | | |
| 188923 | GARCIA VAZQUEZ, MARILU | Address on file | | | | | | | |
| 793731 | GARCIA VAZQUEZ, MARILU | Address on file | | | | | | | |
| 1635383 | García Vázquez, Marilú | Address on file | | | | | | | |
| 1635383 | García Vázquez, Marilú | Address on file | | | | | | | |
| 2015021 | Garcia Vazquez, Melba | Address on file | | | | | | | |
| 188924 | GARCIA VAZQUEZ, MELBA | Address on file | | | | | | | |
| 188925 | GARCIA VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 188926 | GARCIA VAZQUEZ, MIZRAIN | Address on file | | | | | | | |
| 188927 | GARCIA VAZQUEZ, NANCY E | Address on file | | | | | | | |
| 1513661 | Garcia Vazquez, Nancy E. | Address on file | | | | | | | |
| 188928 | GARCIA VAZQUEZ, NOEL | Address on file | | | | | | | |
| 188929 | GARCIA VAZQUEZ, NORMA G | Address on file | | | | | | | |
| 188930 | GARCIA VAZQUEZ, REYNALDO | Address on file | | | | | | | |
| 1419849 | GARCÍA VÁZQUEZ, REYNALDO | LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 188931 | GARCIA VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 188932 | GARCIA VAZQUEZ, RITA | Address on file | | | | | | | |
| 188933 | GARCIA VAZQUEZ, RITA | Address on file | | | | | | | |
| 188934 | GARCIA VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 188935 | GARCIA VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 188936 | GARCIA VAZQUEZ, SANTOS | Address on file | | | | | | | |
| 188937 | GARCIA VAZQUEZ, SARI E | Address on file | | | | | | | |
| 188938 | GARCIA VAZQUEZ, SONIA N | Address on file | | | | | | | |
| 793732 | GARCIA VAZQUEZ, SONIA N | Address on file | | | | | | | |
| 1971694 | Garcia Vazquez, Sonia N. | Address on file | | | | | | | |
| 1992791 | Garcia Vazquez, Sonia N. | Address on file | | | | | | | |
| 1944432 | Garcia Vazquez, Sonia N. | Address on file | | | | | | | |
| 188939 | GARCIA VAZQUEZ, SUSANA | Address on file | | | | | | | |
| 188940 | Garcia Vazquez, Sussette | Address on file | | | | | | | |
| 188942 | GARCIA VEGA, BLANCA | Address on file | | | | | | | |
| 188943 | GARCIA VEGA, CARLOS | Address on file | | | | | | | |
| 188944 | GARCIA VEGA, CRISTAL | Address on file | | | | | | | |
| 1419850 | GARCÍA VEGA, EDWIN LUIS | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA STA. | | | CAROLINA | PR | 00988-9465 | |
| 188945 | Garcia Vega, Elix M | Address on file | | | | | | | |
| 188946 | Garcia Vega, Ernesto | Address on file | | | | | | | |
| 793733 | GARCIA VEGA, GISELA | Address on file | | | | | | | |
| 188947 | GARCIA VEGA, GISELA | Address on file | | | | | | | |
| 188948 | GARCIA VEGA, HARRY | Address on file | | | | | | | |
| 188949 | GARCIA VEGA, HECTOR R. | Address on file | | | | | | | |
| 188950 | GARCIA VEGA, JAVIER | Address on file | | | | | | | |
| 793734 | GARCIA VEGA, JORGE L | Address on file | | | | | | | |
| 188951 | GARCIA VEGA, JOSE | Address on file | | | | | | | |
| 188952 | GARCIA VEGA, JOSE F | Address on file | | | | | | | |
| 188953 | GARCIA VEGA, JOSE J | Address on file | | | | | | | |
| 1534574 | Garcia Vega, Jose J. | Address on file | | | | | | | |
| 188954 | GARCIA VEGA, JOSHUAN | Address on file | | | | | | | |
| 188919 | GARCIA VEGA, JUAN | Address on file | | | | | | | |
| 188955 | GARCIA VEGA, JUAN | Address on file | | | | | | | |
| 188956 | GARCIA VEGA, JUAN C. | Address on file | | | | | | | |
| 188957 | GARCIA VEGA, LILLIAM I | Address on file | | | | | | | |
| 188958 | GARCIA VEGA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4915 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188959 | Garcia Vega, Luis A. | Address on file | | | | | | | |
| 188960 | GARCIA VEGA, LUIS D. | Address on file | | | | | | | |
| 793736 | GARCIA VEGA, MARIA I | Address on file | | | | | | | |
| 188961 | GARCIA VEGA, ROBERTO L | Address on file | | | | | | | |
| 188962 | GARCIA VEGA, ROSA | Address on file | | | | | | | |
| 188963 | GARCIA VEGA, VANESSA | Address on file | | | | | | | |
| 188964 | GARCIA VEGA, WILSON | Address on file | | | | | | | |
| 188965 | GARCIA VEGA, YASHIRA M | Address on file | | | | | | | |
| 1817337 | Garcia Vega, Yolanda | Address on file | | | | | | | |
| 188966 | GARCIA VEGA, YOLANDA | Address on file | | | | | | | |
| 188967 | GARCIA VEGUILLA, MARIELY | Address on file | | | | | | | |
| 188968 | GARCIA VELA, ROBINSON | Address on file | | | | | | | |
| 188969 | GARCIA VELASCO, ANGEL | Address on file | | | | | | | |
| 793737 | GARCIA VELASCO, ILDA | Address on file | | | | | | | |
| 188970 | GARCIA VELASCO, ILDA T | Address on file | | | | | | | |
| 188971 | GARCIA VELAZCO, WENDY L | Address on file | | | | | | | |
| 188972 | GARCIA VELAZCO,AMAYA | Address on file | | | | | | | |
| 188973 | GARCIA VELAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 188974 | GARCIA VELAZQUEZ, ANA D | Address on file | | | | | | | |
| 188975 | GARCIA VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 793738 | GARCIA VELAZQUEZ, CARLOS J | Address on file | | | | | | | |
| 188976 | GARCIA VELAZQUEZ, DIANA A. | Address on file | | | | | | | |
| 853008 | GARCIA VELAZQUEZ, DIANA A. | Address on file | | | | | | | |
| 188977 | GARCIA VELAZQUEZ, DIANA M. | Address on file | | | | | | | |
| 143061 | GARCIA VELAZQUEZ, DIZZYMARYS | Address on file | | | | | | | |
| 2060030 | Garcia Velazquez, Doris | Address on file | | | | | | | |
| 188978 | GARCIA VELAZQUEZ, DORIS | Address on file | | | | | | | |
| 188979 | GARCIA VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 188980 | GARCIA VELAZQUEZ, IRVING | Address on file | | | | | | | |
| 853009 | GARCIA VELAZQUEZ, IRVING | Address on file | | | | | | | |
| 188981 | GARCIA VELAZQUEZ, JOAN DEL C | Address on file | | | | | | | |
| 188982 | GARCIA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 188983 | GARCIA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 188985 | GARCIA VELAZQUEZ, JOSE M. | Address on file | | | | | | | |
| 188984 | GARCIA VELAZQUEZ, JOSE M. | Address on file | | | | | | | |
| 188986 | Garcia Velazquez, Julio | Address on file | | | | | | | |
| 188987 | GARCIA VELAZQUEZ, LAURIVETTE | Address on file | | | | | | | |
| 188988 | GARCIA VELAZQUEZ, LIZZETTE | Address on file | | | | | | | |
| 188989 | GARCIA VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 188990 | GARCIA VELAZQUEZ, MIRIAM NOEMI | Address on file | | | | | | | |
| 188991 | Garcia Velazquez, Samuel | Address on file | | | | | | | |
| 188992 | GARCIA VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 188993 | GARCIA VELAZQUEZ, YESENIA | Address on file | | | | | | | |
| 188994 | GARCIA VELAZQUEZ, ZILMARY | Address on file | | | | | | | |
| 793739 | GARCIA VELAZQUEZ, ZOELANE | Address on file | | | | | | | |
| 188995 | GARCIA VELEZ MD, JUAN R | Address on file | | | | | | | |
| 188996 | GARCIA VELEZ, ADALBERTO | Address on file | | | | | | | |
| 188997 | GARCIA VELEZ, ADAN | Address on file | | | | | | | |
| 188998 | GARCIA VELEZ, ALEX | Address on file | | | | | | | |
| 188999 | GARCIA VELEZ, ANA | Address on file | | | | | | | |
| 189000 | GARCIA VELEZ, ANA | Address on file | | | | | | | |
| 793740 | GARCIA VELEZ, ANA E | Address on file | | | | | | | |
| 793740 | GARCIA VELEZ, ANA E | Address on file | | | | | | | |
| 1803573 | Garcia Velez, Ana Eunices | Address on file | | | | | | | |
| 2146545 | Garcia Velez, Ana G. | Address on file | | | | | | | |
| 189002 | GARCIA VELEZ, ANA M | Address on file | | | | | | | |
| 2106548 | Garcia Velez, Ana Miriam | Address on file | | | | | | | |
| 189003 | GARCIA VELEZ, ANGEL L. | Address on file | | | | | | | |
| 189004 | GARCIA VELEZ, ANTONIO | Address on file | | | | | | | |
| 189005 | Garcia Velez, Antonio | Address on file | | | | | | | |
| 189006 | GARCIA VELEZ, BRAULIO A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4916 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853010 | GARCIA VELEZ, BRAULIO A. | Address on file | | | | | | | |
| 189007 | GARCIA VELEZ, CARLOS | Address on file | | | | | | | |
| 793741 | GARCIA VELEZ, CARLOS | Address on file | | | | | | | |
| 793742 | GARCIA VELEZ, CARLOS A | Address on file | | | | | | | |
| 189011 | GARCIA VELEZ, CARMEN L | Address on file | | | | | | | |
| 189009 | GARCIA VELEZ, CARMEN L | Address on file | | | | | | | |
| 189012 | GARCIA VELEZ, CHERYL | Address on file | | | | | | | |
| 189013 | GARCIA VELEZ, DAISY | Address on file | | | | | | | |
| 189014 | GARCIA VELEZ, DAVID | Address on file | | | | | | | |
| 1698094 | Garcia Velez, Diana | Address on file | | | | | | | |
| 1258380 | GARCIA VELEZ, EDWIN | Address on file | | | | | | | |
| 189016 | GARCIA VELEZ, EDWIN N. | Address on file | | | | | | | |
| 189017 | GARCIA VELEZ, FRANK | Address on file | | | | | | | |
| 189018 | GARCIA VELEZ, FREDDIE | Address on file | | | | | | | |
| 189020 | GARCIA VELEZ, GILBERTO | Address on file | | | | | | | |
| 189021 | GARCIA VELEZ, HECTOR J | Address on file | | | | | | | |
| 2058300 | Garcia Velez, Hector J. | Address on file | | | | | | | |
| 189022 | GARCIA VELEZ, IDA | Address on file | | | | | | | |
| 189023 | Garcia Velez, Ismael | Address on file | | | | | | | |
| 189024 | GARCIA VELEZ, ISRAEL | Address on file | | | | | | | |
| 793744 | GARCIA VELEZ, JESENIA | Address on file | | | | | | | |
| 189025 | GARCIA VELEZ, JUAN | Address on file | | | | | | | |
| 189026 | GARCIA VELEZ, JUAN | Address on file | | | | | | | |
| 189027 | GARCIA VELEZ, KARLMARIE | Address on file | | | | | | | |
| 189028 | GARCIA VELEZ, LILLIAM I. | Address on file | | | | | | | |
| 189029 | GARCIA VELEZ, LIZA | Address on file | | | | | | | |
| 189030 | GARCIA VELEZ, LIZA M. | Address on file | | | | | | | |
| 189031 | GARCIA VELEZ, LUIS | Address on file | | | | | | | |
| 189032 | Garcia Velez, Luisa I | Address on file | | | | | | | |
| 189033 | GARCIA VELEZ, MARGARITA | Address on file | | | | | | | |
| 1258381 | GARCIA VELEZ, MARIELY | Address on file | | | | | | | |
| 793745 | GARCIA VELEZ, MARTA | Address on file | | | | | | | |
| 189034 | GARCIA VELEZ, MARTA I | Address on file | | | | | | | |
| 1617468 | Garcia Velez, Marta I. | Address on file | | | | | | | |
| 1616942 | García Vélez, Marta I. | Address on file | | | | | | | |
| 1613071 | Garcia Velez, Marta Ivonne | Address on file | | | | | | | |
| 1617018 | Garcia Velez, Marta Ivonne | Address on file | | | | | | | |
| 189035 | GARCIA VELEZ, MILAGROS | Address on file | | | | | | | |
| 189037 | GARCIA VELEZ, MILDRED Y. | Address on file | | | | | | | |
| 189036 | GARCIA VELEZ, MILDRED Y. | Address on file | | | | | | | |
| 1611496 | Garcia Velez, Mildred Yolanda | Address on file | | | | | | | |
| 189038 | GARCIA VELEZ, MILTON | Address on file | | | | | | | |
| 189039 | GARCIA VELEZ, MILTON J. | Address on file | | | | | | | |
| 189040 | GARCIA VELEZ, NATALIE | Address on file | | | | | | | |
| 189041 | GARCIA VELEZ, NOEMI | Address on file | | | | | | | |
| 189042 | GARCIA VELEZ, PEDRO | Address on file | | | | | | | |
| 793747 | GARCIA VELEZ, PEDRO J | Address on file | | | | | | | |
| 189043 | GARCIA VELEZ, REBECA | Address on file | | | | | | | |
| 189044 | GARCIA VELEZ, RENE | Address on file | | | | | | | |
| 189045 | GARCIA VELEZ, SANDRA | Address on file | | | | | | | |
| 189046 | GARCIA VELEZ, TATIANA E | Address on file | | | | | | | |
| 189047 | Garcia Velez, Victor | Address on file | | | | | | | |
| 793748 | GARCIA VELEZ, YESENIA | Address on file | | | | | | | |
| 189048 | GARCIA VELILLA, LILIA | Address on file | | | | | | | |
| 853011 | GARCIA VELILLA, LILIA A | Address on file | | | | | | | |
| 189049 | Garcia Ventura, Eledith | Address on file | | | | | | | |
| 189050 | GARCIA VENTURA, ELEDITH | Address on file | | | | | | | |
| 189051 | GARCIA VENTURA, OMAYRA | Address on file | | | | | | | |
| 2034482 | Garcia Ventura, Omayra | Address on file | | | | | | | |
| 2034482 | Garcia Ventura, Omayra | Address on file | | | | | | | |
| 189052 | GARCIA VENTURA, ORLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4917 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141498 | Garcia Ventura, Raul | Address on file | | | | | | | |
| 189053 | GARCIA VENTURA, SAMUEL | Address on file | | | | | | | |
| 189054 | GARCIA VENTURA, SARA M. | Address on file | | | | | | | |
| 189055 | GARCIA VENTURA, YADIEL | Address on file | | | | | | | |
| 1419851 | GARCIA VERA Y OTROS, KARENJELLYS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 189056 | GARCIA VERA, EDGAR | Address on file | | | | | | | |
| 189057 | GARCIA VERGNE MD, MANUEL A | Address on file | | | | | | | |
| 189058 | GARCIA VICARIO MD, JOSE A | Address on file | | | | | | | |
| 189059 | Garcia Vicarrondo, Jorge A | Address on file | | | | | | | |
| 189060 | GARCIA VICENS, CARMEN S | Address on file | | | | | | | |
| 189061 | GARCIA VICENS, JOSE A | Address on file | | | | | | | |
| 189063 | GARCIA VICENS, MARIA A | Address on file | | | | | | | |
| 189062 | GARCIA VICENS, MARIA A | Address on file | | | | | | | |
| 189064 | GARCIA VICENS, ORLANDO J. | Address on file | | | | | | | |
| 189065 | GARCIA VICENTE, MARIO | Address on file | | | | | | | |
| 189066 | GARCIA VIDAL, CELIA | Address on file | | | | | | | |
| 1768608 | Garcia Vidal, Celia | Address on file | | | | | | | |
| 1731818 | GARCIA VIDAL, CELIA | Address on file | | | | | | | |
| 1766689 | Garcia Vidal, Celia | Address on file | | | | | | | |
| 189067 | GARCIA VIDAL, DALIANA | Address on file | | | | | | | |
| 189068 | GARCIA VIDAL, MELVIN | Address on file | | | | | | | |
| 189069 | GARCIA VIDAL, STEPHANIE L. | Address on file | | | | | | | |
| 189070 | Garcia Viera, Carmen D | Address on file | | | | | | | |
| 2147154 | Garcia Viera, Juan | Address on file | | | | | | | |
| 189071 | GARCIA VIERA, SAMUEL | Address on file | | | | | | | |
| 189072 | GARCIA VIERA, YARITZA | Address on file | | | | | | | |
| 189073 | GARCIA VIGO, MYRNA E | Address on file | | | | | | | |
| 189074 | GARCIA VILA, RICARDO | Address on file | | | | | | | |
| 189075 | GARCIA VILLA, ALEJANDRO | Address on file | | | | | | | |
| 189076 | GARCIA VILLAFANE, MINERVA | Address on file | | | | | | | |
| 189077 | GARCIA VILLAFANE, RAUL | Address on file | | | | | | | |
| 189078 | GARCIA VILLALONGO, CRISTIAN | Address on file | | | | | | | |
| 189079 | GARCIA VILLAMIL, ANTONIO | Address on file | | | | | | | |
| 189080 | GARCIA VILLAMIL, JENNIFFER | Address on file | | | | | | | |
| 189081 | GARCIA VILLANUEVA, EDDIE | Address on file | | | | | | | |
| 189082 | Garcia Villanueva, Fernando | Address on file | | | | | | | |
| 189083 | GARCIA VILLANUEVA, HECTOR | Address on file | | | | | | | |
| 793751 | GARCIA VILLANUEVA, JOSE | Address on file | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | Address on file | | | | | | | |
| 1474096 | Garcia Villanueva, Juan | Address on file | | | | | | | |
| 1518091 | Garcia Villanueva, Juan A. | Address on file | | | | | | | |
| 189085 | GARCIA VILLANUEVA, JUAN ANTONIO | Address on file | | | | | | | |
| 853012 | GARCIA VILLANUEVA, LILLIAN L. | Address on file | | | | | | | |
| 189086 | GARCIA VILLANUEVA, LILLIAN L. | Address on file | | | | | | | |
| 189087 | GARCIA VILLANUEVA, LUZ E. | Address on file | | | | | | | |
| 189088 | GARCIA VILLANUEVA, YOLANDA | Address on file | | | | | | | |
| 189089 | GARCIA VILLARAN, FELIX | Address on file | | | | | | | |
| 189090 | Garcia Villaran, Felix R | Address on file | | | | | | | |
| 189091 | GARCIA VILLARUBIO, ISABEL | Address on file | | | | | | | |
| 189092 | GARCIA VILLEGAS, ENID | Address on file | | | | | | | |
| 189093 | GARCIA VILLEGAS, ENID D | Address on file | | | | | | | |
| 189094 | GARCIA VILLEGAS, ESTEBAN | Address on file | | | | | | | |
| 189095 | GARCIA VILLEGAS, JOSE M | Address on file | | | | | | | |
| 189096 | GARCIA VILLEGAS, LUZ | Address on file | | | | | | | |
| 189097 | GARCIA VILLEGAS, MIGUEL A | Address on file | | | | | | | |
| 2001023 | Garcia Villegas, Miguel A | Address on file | | | | | | | |
| 189098 | GARCIA VILLEGAS, PAULA | Address on file | | | | | | | |
| 189099 | GARCIA VILLEGAS, ZENAIDA | Address on file | | | | | | | |
| 189101 | GARCIA VINCENTY, OLGA I | Address on file | | | | | | | |
| 853013 | GARCIA VINCENTY, OLGA IRIS | Address on file | | | | | | | |
| 1794230 | Garcia Virella, Alice | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4918 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189102 | GARCIA VIRELLA, ALICE M | Address on file | | | | | | | |
| 189103 | GARCIA VIRELLA, JOSE | Address on file | | | | | | | |
| 189104 | GARCIA VIRELLA, JOSE J | Address on file | | | | | | | |
| 189105 | GARCIA VIRELLA, JUAN | Address on file | | | | | | | |
| 189106 | GARCIA VIRELLA, SOLIMAR | Address on file | | | | | | | |
| 189107 | GARCIA VIRUET, DENISE | Address on file | | | | | | | |
| 793753 | GARCIA VIRUET, DENISE | Address on file | | | | | | | |
| 1955755 | GARCIA VISBAL, CELIA E. | Address on file | | | | | | | |
| 189108 | GARCIA VIVAS, NORMA I | Address on file | | | | | | | |
| 189109 | GARCIA VIZCARRONDO, MYRNA | Address on file | | | | | | | |
| 189110 | GARCIA VIZCARRONDO, ZAIDA | Address on file | | | | | | | |
| 2114614 | Garcia Waldonado, Pedro L. | Address on file | | | | | | | |
| 189111 | GARCIA WARNER, CARLOS | Address on file | | | | | | | |
| 189112 | GARCIA WEBER, REBEKAH | Address on file | | | | | | | |
| 189113 | GARCIA WINFIELD, MELITZA | Address on file | | | | | | | |
| 189114 | GARCIA WIRSHING, EILEEN M. | Address on file | | | | | | | |
| 793754 | GARCIA YANTIN, MARILYN I | Address on file | | | | | | | |
| 189115 | GARCIA YANTIN, MARILYN I | Address on file | | | | | | | |
| 189116 | GARCIA YEINSIX, ARMANDO | Address on file | | | | | | | |
| 189117 | GARCIA YILI, ZAIDA | Address on file | | | | | | | |
| 189118 | GARCIA YILI, ZAIDA | Address on file | | | | | | | |
| 189119 | GARCIA YILI, ZAIDA | Address on file | | | | | | | |
| 189120 | GARCIA YONG, FELIX | Address on file | | | | | | | |
| 189121 | GARCIA ZAEGERS, RANDALL | Address on file | | | | | | | |
| 189122 | GARCIA ZALISNAK, MIRIAM | Address on file | | | | | | | |
| 793755 | GARCIA ZAMORA, EILEEN | Address on file | | | | | | | |
| 189123 | GARCIA ZAMORA, EILEEN J. | Address on file | | | | | | | |
| 1804884 | GARCIA ZAMORA, EILEEN J. | Address on file | | | | | | | |
| 189124 | GARCIA ZAMORA, JOMARIE | Address on file | | | | | | | |
| 189125 | GARCIA ZAPATA, ARMANDO | Address on file | | | | | | | |
| 793756 | GARCIA ZAPATA, ARMANDO | Address on file | | | | | | | |
| 793757 | GARCIA ZAPATA, ARMANDO | Address on file | | | | | | | |
| 189126 | GARCIA ZAPATA, CHARLIE | Address on file | | | | | | | |
| 189127 | GARCIA ZAPATA, DAREN | Address on file | | | | | | | |
| 189128 | GARCIA ZAPATA, DAVID | Address on file | | | | | | | |
| 189129 | GARCIA ZAPATA, JOSE | Address on file | | | | | | | |
| 189130 | GARCIA ZAPATA, JUAN M. | Address on file | | | | | | | |
| 189132 | GARCIA ZAPATA, LYMARI | Address on file | | | | | | | |
| 189131 | GARCIA ZAPATA, LYMARI | Address on file | | | | | | | |
| 189133 | GARCIA ZAVALA, JUAN D | Address on file | | | | | | | |
| 189134 | GARCIA ZAYAS, IDALIE | Address on file | | | | | | | |
| 2216204 | Garcia Zayas, Idalie | Address on file | | | | | | | |
| 2209510 | Garcia Zayas, Idalie | Address on file | | | | | | | |
| 2219126 | Garcia Zayas, Idalie | Address on file | | | | | | | |
| 2118950 | Garcia Zayas, Maribel | Address on file | | | | | | | |
| 2097297 | Garcia Zayas, Maribel | Address on file | | | | | | | |
| 189135 | GARCIA ZAYAS, MARIBEL | Address on file | | | | | | | |
| 1890834 | Garcia Zayas, Maribel | Address on file | | | | | | | |
| 1649379 | Garcia Zayas, Maribel | Address on file | | | | | | | |
| 189136 | GARCIA ZAYAS, NITZA | Address on file | | | | | | | |
| 189137 | GARCIA ZAYAS, RAMON | Address on file | | | | | | | |
| 189138 | GARCIA ZAYAS, TERESITA | Address on file | | | | | | | |
| 189139 | GARCIA ZEDA, VERONICA M | Address on file | | | | | | | |
| 189140 | GARCIA ZENO, CARMEN MILAGROS | Address on file | | | | | | | |
| 793759 | GARCIA ZENO, JANIA | Address on file | | | | | | | |
| 189141 | GARCIA ZENON, JORGE | Address on file | | | | | | | |
| 189143 | GARCIA, ADRIENNE M. | Address on file | | | | | | | |
| 189142 | GARCIA, ADRIENNE M. | Address on file | | | | | | | |
| 2204391 | Garcia, Alba N. | Address on file | | | | | | | |
| 189144 | GARCIA, ALBERTO | Address on file | | | | | | | |
| 189145 | GARCIA, AMARILIS DEL C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4919 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189146 | GARCIA, ANASTACIA | Address on file | | | | | | | |
| 1501278 | GARCIA, ANASTACIA | Address on file | | | | | | | |
| 189147 | GARCIA, ANDREA | Address on file | | | | | | | |
| 189148 | GARCIA, ANDRES | Address on file | | | | | | | |
| 189149 | GARCIA, ANDRES R. | Address on file | | | | | | | |
| 189150 | GARCIA, ANGEL | Address on file | | | | | | | |
| 189151 | GARCIA, ANGEL | Address on file | | | | | | | |
| 189152 | GARCIA, ANGEL G. | Address on file | | | | | | | |
| 1755080 | Garcia, Angela | Address on file | | | | | | | |
| 2158626 | Garcia, Anibal Santiago | Address on file | | | | | | | |
| 831048 | Garcia, Anselma | Address on file | | | | | | | |
| 189153 | GARCIA, APONTE & QUINONES, LLC | PO BOX 9295 | | | | SAN JUA | PR | 00908 | |
| 1498751 | Garcia, Barbara | Address on file | | | | | | | |
| 1932259 | Garcia, Carlos Ayola | Address on file | | | | | | | |
| 1932259 | Garcia, Carlos Ayola | Address on file | | | | | | | |
| 189154 | GARCIA, CARLOS M. | Address on file | | | | | | | |
| 189155 | GARCIA, CARMEN | Address on file | | | | | | | |
| 1323195 | Garcia, Carmen M Martinez | Address on file | | | | | | | |
| 1323195 | Garcia, Carmen M Martinez | Address on file | | | | | | | |
| 189156 | GARCIA, CARMEN R | Address on file | | | | | | | |
| 189157 | GARCIA, CASIANO | Address on file | | | | | | | |
| 189158 | GARCIA, DIOMEDES | Address on file | | | | | | | |
| 2204742 | Garcia, Diviana Rosa | Address on file | | | | | | | |
| 1516685 | Garcia, Doel | Address on file | | | | | | | |
| 189159 | GARCIA, EDUARDO A. | Address on file | | | | | | | |
| 189160 | GARCIA, EDWIN | Address on file | | | | | | | |
| 2206661 | Garcia, Edwin Ayala | Address on file | | | | | | | |
| 2191010 | Garcia, Edwin Landrau | Address on file | | | | | | | |
| 1795626 | Garcia, Edwin Vega | Address on file | | | | | | | |
| 1960394 | Garcia, Elba Gonzalez | Address on file | | | | | | | |
| 1791846 | Garcia, Elisa M. | Address on file | | | | | | | |
| 1753071 | Garcia, Elisa M. | Address on file | | | | | | | |
| 189161 | GARCIA, EMILIANO | Address on file | | | | | | | |
| 2181133 | Garcia, Esperanza Ortiz | Address on file | | | | | | | |
| 2167927 | Garcia, Ferdinand Vellon | Address on file | | | | | | | |
| 2146674 | Garcia, Fernando Roman | Address on file | | | | | | | |
| 189162 | GARCIA, FLORENTINA | Address on file | | | | | | | |
| 189163 | GARCIA, FRANK J. | Address on file | | | | | | | |
| 1679548 | Garcia, Gloria | Address on file | | | | | | | |
| 1654965 | Garcia, Gloria | Address on file | | | | | | | |
| 189164 | GARCIA, GLORIMAR | Address on file | | | | | | | |
| 189165 | GARCIA, GREGORIO A | Address on file | | | | | | | |
| 189166 | GARCIA, GUSTAVO | Address on file | | | | | | | |
| 189167 | GARCIA, HECTOR | Address on file | | | | | | | |
| 189168 | GARCIA, HECTOR A. | Address on file | | | | | | | |
| 214116 | GARCIA, HECTOR L | Address on file | | | | | | | |
| 214116 | GARCIA, HECTOR L | Address on file | | | | | | | |
| 2166210 | Garcia, Hector Luis | Address on file | | | | | | | |
| 1931049 | Garcia, Horacio | Address on file | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | Address on file | | | | | | | |
| 1428000 | GARCIA, ILEANA SALAZAR | Address on file | | | | | | | |
| 189169 | GARCIA, IRMA I. | Address on file | | | | | | | |
| 189170 | GARCIA, JAIMEE | Address on file | | | | | | | |
| 189170 | GARCIA, JAIMEE | Address on file | | | | | | | |
| 189171 | GARCIA, JESUS R. | Address on file | | | | | | | |
| 2142317 | Garcia, Jorge Felix | Address on file | | | | | | | |
| 189172 | GARCIA, JORGE LUIS | Address on file | | | | | | | |
| 189173 | GARCIA, JOSE | Address on file | | | | | | | |
| 189174 | GARCIA, JOSE DANIEL | Address on file | | | | | | | |
| 189175 | GARCIA, JOSE J. | Address on file | | | | | | | |
| 189176 | GARCIA, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4920 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1469246 | GARCIA, JUAN M. | Address on file | | | | | | | |
| 189177 | GARCIA, JULIA | Address on file | | | | | | | |
| 189178 | GARCIA, KARLA | Address on file | | | | | | | |
| 189179 | GARCIA, LEWIS A | Address on file | | | | | | | |
| 189180 | GARCIA, LIZBETH | Address on file | | | | | | | |
| 793762 | GARCIA, LIZBETH | Address on file | | | | | | | |
| 2180027 | Garcia, Luis Roberto | PO Box 127 | | | | Caguas | PR | 00718 | |
| 189181 | GARCIA, MARALIZ | Address on file | | | | | | | |
| 189183 | GARCIA, MARGARITA | Address on file | | | | | | | |
| 189182 | GARCIA, MARGARITA | Address on file | | | | | | | |
| 1969374 | Garcia, Margarita | Address on file | | | | | | | |
| 2006377 | Garcia, Maria A. Andino | Address on file | | | | | | | |
| 189184 | GARCIA, MARIA DEL C | Address on file | | | | | | | |
| 713120 | GARCIA, MARIA M. | Address on file | | | | | | | |
| 1610898 | Garcia, Mariluz Pastor | Address on file | | | | | | | |
| 189185 | GARCIA, MARISOL | Address on file | | | | | | | |
| 2192236 | Garcia, Marlene | Address on file | | | | | | | |
| 1419852 | GARCIA, MARTIN | CARMEN M. QUINONES NUNEZ | 644 AVE. ANDALUCIA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1468669 | GARCIA, MARVIN | Address on file | | | | | | | |
| 189188 | GARCIA, MAYRA | Address on file | | | | | | | |
| 793763 | GARCIA, MELANIE | Address on file | | | | | | | |
| 189189 | GARCIA, MELISSA | Address on file | | | | | | | |
| 1506383 | Garcia, Miguel A. | Address on file | | | | | | | |
| 189190 | GARCIA, MILAGROS | Address on file | | | | | | | |
| 1850695 | Garcia, Milagros | Address on file | | | | | | | |
| 2128281 | Garcia, Milagros | Address on file | | | | | | | |
| 1970518 | GARCIA, MILAGROS | Address on file | | | | | | | |
| 1472750 | Garcia, Mildred | Address on file | | | | | | | |
| 189191 | GARCIA, MILISSA | Address on file | | | | | | | |
| 359540 | GARCIA, NELIDA CORTES | Address on file | | | | | | | |
| 189192 | GARCIA, NICOLE | Address on file | | | | | | | |
| 189193 | GARCIA, NIRSA S | Address on file | | | | | | | |
| 1643415 | GARCIA, NOEMI MARTINEZ | Address on file | | | | | | | |
| 189194 | GARCIA, OSVALDO L. | Address on file | | | | | | | |
| 189195 | GARCIA, PEDRO M. | Address on file | | | | | | | |
| 189196 | GARCIA, PRICILLA | Address on file | | | | | | | |
| 189199 | GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189202 | GARCIA, RAFAEL | Address on file | | | | | | | |
| 189203 | GARCIA, RAUL M | Address on file | | | | | | | |
| 189204 | GARCIA, REMY | Address on file | | | | | | | |
| 2190932 | Garcia, Roberto Cruz | Address on file | | | | | | | |
| 1785696 | Garcia, Rosaura Laguer | Address on file | | | | | | | |
| 2209508 | Garcia, Roselia Bello | Address on file | | | | | | | |
| 189205 | GARCIA, RUTH | Address on file | | | | | | | |
| 1518639 | Garcia, Sabrina | Address on file | | | | | | | |
| 189206 | GARCIA, SANTIAGO | Address on file | | | | | | | |
| 1656520 | Garcia, Sara Carmona | Address on file | | | | | | | |
| 189207 | GARCIA, SIGFRIDO | Address on file | | | | | | | |
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 2001571 | GARCIA, SONIA ROSA | Address on file | | | | | | | |
| 189208 | GARCIA, VICTOR A. | Address on file | | | | | | | |
| 189209 | GARCIA, VICTOR D. | Address on file | | | | | | | |
| 189210 | GARCIA, VILMARIE | Address on file | | | | | | | |
| 189211 | GARCIA, VIVIANA | Address on file | | | | | | | |
| 1589846 | Garcia, Wanda I. | Address on file | | | | | | | |
| 1658454 | Garcia, Wilfredo Vigo | Address on file | | | | | | | |
| 189212 | GARCIA, YADIRA | Address on file | | | | | | | |
| 1687968 | GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | Address on file | | | | | | | |
| 1419853 | GARCIA, ZORAIDA J | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 1887880 | Garcia, Zuleyka Estonza | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4921 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189213 | GARCIA,AGUSTIN | Address on file | | | | | | | |
| 189214 | GARCIA,ALBERTO | Address on file | | | | | | | |
| 189215 | GARCIA,ALFREDO | Address on file | | | | | | | |
| 189216 | GARCIA,ISRAEL | Address on file | | | | | | | |
| 189217 | GARCIA,MARIANA | Address on file | | | | | | | |
| 189218 | GARCIA,RAMON | Address on file | | | | | | | |
| 189219 | GARCIA,VICENTE | Address on file | | | | | | | |
| 189220 | GARCIAALEJANDRO, ZORAIDA | Address on file | | | | | | | |
| 189221 | GARCIA-ANDRADE LOPEZ, ANTONIO L | Address on file | | | | | | | |
| 189222 | Garcia-Beltran, Ana | Address on file | | | | | | | |
| 189223 | GARCIABURGOS, JOSE R | Address on file | | | | | | | |
| 1547384 | Garcia-Colon, Jose F. | Address on file | | | | | | | |
| 189224 | GARCIACOTTO, ISIDRO | Address on file | | | | | | | |
| 1879132 | Garcia-Cruz, Abigail | Address on file | | | | | | | |
| 189225 | GARCIADELGADO, IRIS M | Address on file | | | | | | | |
| 189226 | GARCIAFERNANDEZ, HEYDA E. | Address on file | | | | | | | |
| 1409382 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 | |
| 189010 | García-Figueroa, Lynette | Address on file | | | | | | | |
| 189227 | GARCIAFLORES, PETRA | Address on file | | | | | | | |
| 2221995 | Garciagaona Correa, Angel Luis | Address on file | | | | | | | |
| 2214067 | Garciagaona Correa, Angle Luis | Address on file | | | | | | | |
| 1739862 | Garcia-Gonzalez, Manuel | Address on file | | | | | | | |
| 1887700 | Garcia-Gonzalez, Zelideth | Address on file | | | | | | | |
| 2043974 | Garcia-Gonzalez, Zelideth | Address on file | | | | | | | |
| 189228 | GARCIAMARTINEZ, SIXTO | Address on file | | | | | | | |
| 189229 | GARCIA-MAYOR RODES, JOSE L | Address on file | | | | | | | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | Address on file | | | | | | | |
| 189231 | GARCIAMORALES, LUIS | Address on file | | | | | | | |
| 2180031 | Garcia-Navarreto, Maribel | 1248 Luis Vigoreaux Ave. | Apartment 504 | | | Guaynabo | PR | 00966 | |
| 189232 | GARCIAOROZCO, ELENA M. | Address on file | | | | | | | |
| 189233 | GARCIA-PRADO & ASOCIADOS PSC | PO BOX 458 | | | | YABUCOA | PR | 00767-0458 | |
| 771060 | GARCIA-QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 658140 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 658141 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 189234 | GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| 2180032 | Garcia-Ramirez, Jaime A. | 2719 Joboc St. | | | | Ponce | PR | 00717-1528 | |
| 189235 | GARCIARIVAS, AIDA M | Address on file | | | | | | | |
| 189236 | GARCIARIVERA, MYRNA | Address on file | | | | | | | |
| 1486505 | Garcias Cruz, Pedro A | Address on file | | | | | | | |
| 2059853 | Garcias De Velede, Juanita | Address on file | | | | | | | |
| 1465465 | Garcias Diaz, Ana | Address on file | | | | | | | |
| 771063 | GARCIA'S ELECTRIC | 1065 Las Palmas | | | | San Juan | PR | 00907 | |
| 189238 | GARCIA'S ELECTRIC | PO BOX 13908 | 1065 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 189239 | GARCIA'S ELECTRIC | SANTURCE STATION | PO BOX 13908 | | | SAN JUAN | PR | 00908-3908 | |
| 189240 | Garcias Garcias, Dennis | Address on file | | | | | | | |
| 1467596 | GARCIAS GARCIAS, GLADYS | Address on file | | | | | | | |
| 1465797 | GARCIAS MELENDEZ, GRISSEL M | Address on file | | | | | | | |
| 189241 | GARCIAS ORTIZ, FRANCES | Address on file | | | | | | | |
| 1468815 | GARCIAS PUMAREJO, ORLANDO | Address on file | | | | | | | |
| 189242 | GARCIAS QUILES, HERIBERTO | Address on file | | | | | | | |
| 189243 | Garcias Reyes, Benjamin | Address on file | | | | | | | |
| 1465969 | GARCIAS REYES, SANTOS J | Address on file | | | | | | | |
| 1465778 | GARCIAS RIVERA, GABRIEL A | Address on file | | | | | | | |
| 189244 | GARCIAS RIVERA, NORMA | Address on file | | | | | | | |
| 1467575 | GARCIAS ROMERO, CARMEN | Address on file | | | | | | | |
| 1468961 | Garcias Rullan, Leticia | Address on file | | | | | | | |
| 793764 | GARCIAS TORES, DAISY | Address on file | | | | | | | |
| 189100 | GARCIA'S TRANSPORTATION INC | HC 02 BOX 3799 | | | | PENUELAS | PR | 00624 | |
| 2159395 | Garcias Vazquez, Maria M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4922 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467518 | GARCIAS VICENS, MARIA A | Address on file | | | | | | | |
| 1917547 | Garcias, Ana Delia | Address on file | | | | | | | |
| 1917547 | Garcias, Ana Delia | Address on file | | | | | | | |
| 189245 | GARCIA-SOSA, LLC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| 189246 | GARCIASOTO, MARCOS A | Address on file | | | | | | | |
| 2180034 | Garcia-Toledo, Maria T | PO Box 98 | | | | Hatillo | PR | 00659 | |
| 2019671 | Garcia-Troche, Santiago | Address on file | | | | | | | |
| 658143 | GARCICON CORPORATION | AVE PONCE DE LEON 306 2DO.PISO | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 189247 | GARCINOX CORP | RR 6 BOX 9213 | | | | SAN JUAN | PR | 00926-9400 | |
| 189248 | GARDAN DEVELOPMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 189249 | GARDANA CORDERO, NADIA | Address on file | | | | | | | |
| 189250 | GARDANA CORDERO, NADIA | Address on file | | | | | | | |
| 793765 | GARDANA REYES, LUZ | Address on file | | | | | | | |
| 189251 | GARDANA REYES, LUZ E | Address on file | | | | | | | |
| 540757 | Gardella, Stephen & Rose | Address on file | | | | | | | |
| 189252 | GARDEN BEAUTY INC | PO BOX 3358 | | | | MANATI | PR | 00674 | |
| 658144 | GARDEN DESIGN AND CONTRACTORS INC | URB JARD DE VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 844021 | GARDEN GOODS SALES | PO BOX 29453 | | | | SAN JUAN | PR | 00929-0453 | |
| 1258382 | GARDEN GOODS SALES INC | Address on file | | | | | | | |
| 189254 | GARDEN HILL FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658145 | GARDEN HILLS FLOWER | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 658146 | GARDEN HILLS FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| 189255 | GARDEN MAX & POWER EQUIPMENT | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 1633294 | Garden of Memories Cem MDSE LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1632851 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 793766 | GARDEN VEGA, JORGE | Address on file | | | | | | | |
| 189256 | GARDENMAR INC | URB MONTE CLARO | MN34 PLAZA 30 | | | BAYAMON | PR | 00961-4771 | |
| 189257 | GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | | AGUA S BUENAS | PR | 00703 | |
| 658147 | GARDENS UNLIMITED LANDSCAPING & DESIGN | PO BOX 37094 INT AIRPORT STA | | | | SAN JUAN | PR | 00937-0094 | |
| 793767 | GARDESLEN ALGARIN, RALPH E. | Address on file | | | | | | | |
| 189260 | GARDINER MD, JOSEPH | Address on file | | | | | | | |
| 189261 | GARDINER MD, WALTER | Address on file | | | | | | | |
| 189262 | GARDNER MD, TIMOTHY | Address on file | | | | | | | |
| 2180035 | Gardner, Allison Jean | c/o Kristy A. Gould | 9226 Dudley Way | | | Westminster | CO | 80021 | |
| 1475609 | Gardon Martin, Hilda M | Address on file | | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | Address on file | | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | Address on file | | | | | | | |
| 1479383 | Gardon Martin, Hilda M. | Address on file | | | | | | | |
| 189263 | GARDON RIVERA, ARLENE M | Address on file | | | | | | | |
| 1928672 | Gardon Stella , Mayra | Address on file | | | | | | | |
| 2124688 | Gardon Stella, Mayra | Address on file | | | | | | | |
| 1971245 | GARDON STELLA, MAYRA | Address on file | | | | | | | |
| 2088790 | GARDON STELLA, MAYRA | Address on file | | | | | | | |
| 793768 | GARDON VAZQUEZ, LILLIAN | Address on file | | | | | | | |
| 1932892 | Gardon Vazquez, Rafael | Address on file | | | | | | | |
| 189264 | GARDY L ORONA CORTES | Address on file | | | | | | | |
| 1450577 | Garfinkel, Gloria | Address on file | | | | | | | |
| 189265 | GARGIA RODRIGUEZ, PAULETTE | Address on file | | | | | | | |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748210 | GARIB ARBAJE, ALEJANDRO | Address on file | | | | | | | |
| 189266 | GARIB BAZAIN, ABILIA ESPERANZA | Address on file | | | | | | | |
| 189267 | GARIB DIAZ, WILMA | Address on file | | | | | | | |
| 189268 | GARIB GARCIA MD, MAGALY | Address on file | | | | | | | |
| 189269 | GARIB GURREA, GEORGE | Address on file | | | | | | | |
| 658148 | GARIBALDI FIORENTINO HOFFMAN | VILLA FONTANA | 4 DN 2 VIA 31 | | | CAROLINA | PR | 00983 | |
| 658149 | GARIBALDI LAMBOGLIA PEREZ | PO BOX 52 | | | | GUAYAMA | PR | 00784 | |
| 189270 | GARICA CAMPOS, JOSE | Address on file | | | | | | | |
| 1694780 | GARICA DIAZ, YARITZA C. | Address on file | | | | | | | |
| 658150 | GARIMAR TORRES NAVARRO | RPTO VALENCIA | P 21 CALLE A | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101592 | Garin Castillo, Miguel | Address on file | | | | | | | |
| 658151 | GARIN STRATEGIC RESEARCH GROUP LLC | 1724 CONNECTICUT AVE N W | | | | WASHINGTON | DC | 20009 | |
| 189271 | GARIN STRATEGIC RESEARCH GROUP LLC/DBA | PETER D HART RESEARCH ASSOCIATES IN | 1724 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20009 | |
| 189272 | GARIS ALPIZAR, ONIX C. | Address on file | | | | | | | |
| 189273 | GARITO FILMS LLC | URB MONTE ALVERNIA | 2 CALLE SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| 189274 | GARITY, JENNIFER L. | Address on file | | | | | | | |
| 189275 | GARLAND CANSOBRE, MILTON | Address on file | | | | | | | |
| 189276 | GARLAND CANSOBRE, ROBIN G. | Address on file | | | | | | | |
| 189277 | GARLAND GREGORY, NILDA | Address on file | | | | | | | |
| 189278 | GARLAND NEUROLOGICAL CLINIC | 315 N SHILOH RD STE 103 | | | | GARLAND | TX | 75042-0000 | |
| 189279 | GARLAND PEREZ, DIANNE | Address on file | | | | | | | |
| 189280 | GARLAND SOLA, MILTON | Address on file | | | | | | | |
| 189281 | GARLAND VAZQUEZ, ERICKA | Address on file | | | | | | | |
| 189282 | GARLAND VAZQUEZ, MARTHA | Address on file | | | | | | | |
| 189283 | GARLAND VAZQUEZ, MARTHA | Address on file | | | | | | | |
| 793770 | GARLARZA TORRES, MARGARITA | Address on file | | | | | | | |
| 189284 | GARLAV CONSTRUCTION | P O BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 2176384 | GARLAV CONSTRUCTION CORPORATION | P.O. BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 658152 | GARLEM | APTO 5C | COND DUERO | | | HATO REY | PR | 00917 | |
| 844022 | GARLEN, INC | COND DUERO APT 5-C | HONDURAS 265 | | | SAN JUAN | PR | 00917 | |
| 189285 | GARLET, RONALD | Address on file | | | | | | | |
| 189286 | GARLIN PICTURES | 3711 GLENRIDGE DR | | | | SHERMAN OAKS | CA | 91423-4640 | |
| 658153 | GARMAC INC | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 189287 | GARMENDIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 189288 | GARMON RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 189288 | GARMON RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 189289 | GARMON RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 1433664 | Garmon, Woodrow E. & Mary W. | Address on file | | | | | | | |
| 189290 | GARMOS RODRIGUEZ, CHERYL | Address on file | | | | | | | |
| 189291 | GARMOS RODRIGUEZ, MICHELLE M | Address on file | | | | | | | |
| 793771 | GARMOS RODRIGUEZ, MICHELLE M | Address on file | | | | | | | |
| 189292 | GARNEAU, NATHAN M | Address on file | | | | | | | |
| 658154 | GARNELL MEDICAL EQUIPMENT CORP | PO BOX 7313 | | | | MAYAGUEZ | PR | 00681-7313 | |
| 189293 | GARNET FOJO, AARÓN L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 189294 | GARNET FOJO, AARÓN L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419854 | GARNET FOJO, AARÓN L. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 189295 | Garnett Fojo, Aaron I | Address on file | | | | | | | |
| 1686843 | Garnett Fojo, Aaron I | Address on file | | | | | | | |
| 189296 | Garnett Fojo, Louis J | Address on file | | | | | | | |
| 189297 | Garnett Reyes, Louis James | Address on file | | | | | | | |
| 189298 | GARNETT TORRES, CLAUDEE | Address on file | | | | | | | |
| 793772 | GARNETT TORRES, CLAUDEE J | Address on file | | | | | | | |
| 189299 | GARNICA LOPEZ, MARIA T. | Address on file | | | | | | | |
| 793773 | GARNIER ARROYO, DENISE | Address on file | | | | | | | |
| 189301 | GARNIER DE CALDERON, EVA A | Address on file | | | | | | | |
| 189302 | GARNIER RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 189303 | GARNIER TALAVERA, ELBA | Address on file | | | | | | | |
| 2110061 | Garnier Talavera, Elba | Address on file | | | | | | | |
| 643964 | GARNIER TALAVERA, ELBA | Address on file | | | | | | | |
| 1997408 | Garnsey Garcia, John | Address on file | | | | | | | |
| 189304 | GARO FELIZ, FRANNY | Address on file | | | | | | | |
| 189305 | GARO, BARTOLO | Address on file | | | | | | | |
| 189306 | GAROFALO CABRERA, REBECCA | Address on file | | | | | | | |
| 189307 | GAROFALO GAROFALO, EDGARDO | Address on file | | | | | | | |
| 1738247 | GAROFALO GAROFALO, EDGARDO | Address on file | | | | | | | |
| 189308 | GAROFALO ORTIZ, LILLIAM | Address on file | | | | | | | |
| 189309 | GAROFALO RIVERA, MARIA M | Address on file | | | | | | | |
| 1732549 | Garofalo Rivera, Maria M. | Address on file | | | | | | | |
| 1732549 | Garofalo Rivera, Maria M. | Address on file | | | | | | | |
| 189310 | GAROVIGROUP CORP | URB LOS PRADOS NORTE | 47 CALLE AGATA | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4924 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658155 | GARPI CONSTRUCTION | BOX 67 EXT PALMER | | | | CIALES | PR | 00638 | |
| 189311 | GARRAFA ANTONETTI, LEIXA J | Address on file | | | | | | | |
| 189312 | GARRAFA ECHEVARRIA, SALLY E. | Address on file | | | | | | | |
| 189313 | GARRAFA HERNANDEZ, SALLY | Address on file | | | | | | | |
| 1773419 | Garrafa Lebron, Jose E | Address on file | | | | | | | |
| 189314 | Garrafa Lebron, Jose E. | Address on file | | | | | | | |
| 1722562 | Garrafa Lebron, José E. | Address on file | | | | | | | |
| 189315 | Garrafa Lebron, Jose N | Address on file | | | | | | | |
| 189316 | GARRAFA RIVERA, JOSE J | Address on file | | | | | | | |
| 189317 | GARRAFA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 793774 | GARRAFA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1847572 | Garrafa Rodriguez, Elizabeth | Address on file | | | | | | | |
| 189319 | GARRAFA SOLIS, NORMA L | Address on file | | | | | | | |
| 189320 | GARRAHAN FORTEZA, RICHARD | Address on file | | | | | | | |
| 189321 | GARRASTAGU SANTIAGO, JEANETTE | Address on file | | | | | | | |
| 189322 | GARRASTAZU CARABALLO, ARALCY | Address on file | | | | | | | |
| 189323 | GARRASTAZU JIMENEZ, GILDA E. | Address on file | | | | | | | |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | Address on file | | | | | | | |
| 189325 | GARRASTAZU OLIVERAS, JANICE | Address on file | | | | | | | |
| 793775 | GARRASTAZU OLIVERAS, JANICE | Address on file | | | | | | | |
| 793776 | GARRASTAZU OLIVERAS, JANICE | Address on file | | | | | | | |
| 189326 | GARRASTAZU SANCHEZ, RAMON | Address on file | | | | | | | |
| 189327 | GARRASTEGUI BIGAS, JUAN | Address on file | | | | | | | |
| 189328 | GARRASTEGUI DELGADO, CARLOS | Address on file | | | | | | | |
| 189329 | Garrastegui Figueroa, Ariel | Address on file | | | | | | | |
| 189330 | GARRASTEGUI GONZALEZ, ZAMAIRY S | Address on file | | | | | | | |
| 189331 | Garrastegui Hernandez, Emedin | Address on file | | | | | | | |
| 189332 | GARRASTEGUI MALDONADO, EILEEN | Address on file | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | Address on file | | | | | | | |
| 2220130 | Garrastegui Maldonado, Sheila | Address on file | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | Address on file | | | | | | | |
| 2238056 | Garrastegui Maldonado, Sheila | Address on file | | | | | | | |
| 189334 | GARRASTEGUI MARTINEZ, CYNTHIA M | Address on file | | | | | | | |
| 1904938 | Garrastegui Martinez, Cynthia M | Address on file | | | | | | | |
| 189335 | GARRASTEGUI MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 189336 | GARRASTEGUI OCASIO, MARITZA | Address on file | | | | | | | |
| 189337 | GARRASTEGUI OCASIO, YOLANDA | Address on file | | | | | | | |
| 793778 | GARRASTEGUI OCASIO, YOLANDA | Address on file | | | | | | | |
| 1683924 | Garrastegui Pacheco, Norma I | Address on file | | | | | | | |
| 1683924 | Garrastegui Pacheco, Norma I | Address on file | | | | | | | |
| 189338 | GARRASTEGUI PACHECO, NORMA I | Address on file | | | | | | | |
| 189339 | GARRASTEGUI RIVERA, ESTHER M | Address on file | | | | | | | |
| 793779 | GARRASTEGUI ZAMBRANA, WANDA | Address on file | | | | | | | |
| 2128891 | Garrastegui Zambrana, Wanda Z. | Address on file | | | | | | | |
| 2059665 | Garrata Rodriguez, Carmen M. | Address on file | | | | | | | |
| 1977782 | GARRATA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 189341 | GARRATON PEREZ, GERARDO | Address on file | | | | | | | |
| 189342 | GARRETT L VEGA VALENTIN | Address on file | | | | | | | |
| 189343 | GARRIDO & COMPANIA INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189344 | GARRIDO & COMPANIA, INC DBA AROMA COFFFE BREAK | P.O. BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 189345 | GARRIDO AMADEO, MARIA TERESA | Address on file | | | | | | | |
| 189346 | GARRIDO CAMINERO, GISSEL | Address on file | | | | | | | |
| 1845994 | Garrido Carvajal, Carmen | Address on file | | | | | | | |
| 2077630 | Garrido Carvajal, Carmen | Address on file | | | | | | | |
| 189347 | GARRIDO CARVAJAL, CARMEN | Address on file | | | | | | | |
| 189348 | GARRIDO CARVAJAL, CARMEN | Address on file | | | | | | | |
| 189349 | GARRIDO CHING, JORGE | Address on file | | | | | | | |
| 189350 | GARRIDO DAVILA, JOSE C | Address on file | | | | | | | |
| 189351 | GARRIDO DIAZ, JOSU | Address on file | | | | | | | |
| 189352 | GARRIDO DIAZ, JOSU | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4925 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189353 | GARRIDO HERNANDEZ, SOR | Address on file | | | | | | | |
| 189354 | GARRIDO JIMENEZ, FREDDY | Address on file | | | | | | | |
| 189356 | GARRIDO MANCINI, ANITA | Address on file | | | | | | | |
| 189357 | GARRIDO MORENO, JOSE | Address on file | | | | | | | |
| 189358 | GARRIDO PUMARES, FANNY | Address on file | | | | | | | |
| 189359 | GARRIDO RIVERA, MARISOL | Address on file | | | | | | | |
| 189360 | GARRIDO SANTANA, ROSALBA | Address on file | | | | | | | |
| 189361 | GARRIDO VILLAFANE, ANNIELIZ | Address on file | | | | | | | |
| 189362 | GARRIDO Y COMPADIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926-0000 | |
| 189363 | GARRIDO Y COMPADIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908-0000 | |
| 189364 | GARRIDO Y COMPADIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189365 | GARRIDO Y COMPANIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908-0000 | |
| 189366 | GARRIDO Y COMPANIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 189367 | GARRIDO Y COMPANIA INC | EXECUTIVE COFFE BREAK AROMA COFFE | BREAK P O BOX 70220 | | | SAN JUAN | PR | 00936-8220 | |
| 189368 | GARRIDO Y COMPANIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908 | |
| 189369 | GARRIDO Y COMPANIA INC | PO BOX 70220 | | | | SAN JUAN | PR | 00936-8220 | |
| 189370 | GARRIDO Y COMPANIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189371 | GARRIDO Y COMPANIA IN0 | PO BOX 9493 | | | | SAN JUAN | PR | 00908 | |
| 2180036 | Garrido-Rincon, Marcos | PO Box 360696 | | | | San Juan | PR | 00936-0696 | |
| 189372 | GARRIGA & MARINI PSC | PO BOX 16593 | | | | SAN JUAN | PR | 00908-6593 | |
| 2147977 | Garriga Alers, Carmen J. | Address on file | | | | | | | |
| 189373 | Garriga Banks, Hilario | Address on file | | | | | | | |
| 189374 | GARRIGA BARBOSA, LAURIE | Address on file | | | | | | | |
| 189375 | GARRIGA BLANCO, RAUL | Address on file | | | | | | | |
| 189355 | GARRIGA CABALLERO, DIEGO | Address on file | | | | | | | |
| 189376 | GARRIGA CASIANO, SANDRA | Address on file | | | | | | | |
| 189377 | GARRIGA CASIANO, XIOMARA | Address on file | | | | | | | |
| 189378 | GARRIGA DE JESUS, JOSE A | Address on file | | | | | | | |
| 1583980 | GARRIGA DE JESUS, YAHAIRA | Address on file | | | | | | | |
| 189379 | Garriga De Jesus, Yahaira | Address on file | | | | | | | |
| 189381 | GARRIGA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 189382 | GARRIGA FRANCO, EDWIN A. | Address on file | | | | | | | |
| 189383 | GARRIGA GALARZA, RAUL | Address on file | | | | | | | |
| 1456128 | Garriga Gil, Zaira | Address on file | | | | | | | |
| 1456128 | Garriga Gil, Zaira | Address on file | | | | | | | |
| 189384 | Garriga Gonzalez, Marilin | Address on file | | | | | | | |
| 189385 | GARRIGA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 1957778 | GARRIGA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 189386 | GARRIGA HERNANDEZ, SONYA | Address on file | | | | | | | |
| 189387 | GARRIGA INDUSTRIAL INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 844023 | GARRIGA INDUSTRIAL INC. | PMB 261, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 189388 | GARRIGA INDUSTRIAL, INC. | PMB 261 220 | WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 189389 | GARRIGA JUSINO, LUIS R. | Address on file | | | | | | | |
| 189390 | GARRIGA LARRIU, ALEJANDRO LUIS | Address on file | | | | | | | |
| 189391 | GARRIGA MARTINEZ, JULIO | Address on file | | | | | | | |
| 189392 | Garriga Matos, Hector L | Address on file | | | | | | | |
| 189393 | GARRIGA MORA, NILDA | Address on file | | | | | | | |
| 844024 | GARRIGA MORALES, MARIA DEL C. | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00936 | |
| 189394 | GARRIGA NUNEZ, MONSERRATE | Address on file | | | | | | | |
| 189395 | GARRIGA ORTIZ, CARMEN D | Address on file | | | | | | | |
| 189396 | GARRIGA ORTIZ, GINAIXA | Address on file | | | | | | | |
| 189397 | GARRIGA ORTIZ, LISSETTE | Address on file | | | | | | | |
| 189398 | GARRIGA ORTIZ, LISSETTE | Address on file | | | | | | | |
| 793780 | GARRIGA ORTIZ, MAYRA E. | Address on file | | | | | | | |
| 793781 | GARRIGA ORTIZ, MAYRA E. | Address on file | | | | | | | |
| 189399 | GARRIGA ORTIZ, RAMON | Address on file | | | | | | | |
| 189400 | GARRIGA OTERO, RODOLFO | Address on file | | | | | | | |
| 658156 | GARRIGA PAPER | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 1862633 | GARRIGA PEREZ, LUIS | Address on file | | | | | | | |
| 189402 | Garriga Perez, Luis | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189403 | GARRIGA PICO, INGRID | Address on file | | | | | | | |
| 189404 | GARRIGA PICO, JOSE | Address on file | | | | | | | |
| 189405 | GARRIGA RIVERA, CARMEN G | Address on file | | | | | | | |
| 2079498 | Garriga Rivera, Elsie E. | Address on file | | | | | | | |
| 189406 | Garriga Rivera, Elsie Esther | Address on file | | | | | | | |
| 189407 | GARRIGA RIVERA, WILMA | Address on file | | | | | | | |
| 1585784 | Garriga Rodriguez , Ferdinand | Address on file | | | | | | | |
| 189408 | GARRIGA RODRIGUEZ, FERDINAND | Address on file | | | | | | | |
| 1585538 | Garriga Rodriguez, Ferdinand | Address on file | | | | | | | |
| 189409 | GARRIGA ROSARIO, MIGDALIA | Address on file | | | | | | | |
| 189410 | GARRIGA SALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 189412 | GARRIGA SALES | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON SUITE 508 | | | SAN JUAN | PR | 00909-1932 | |
| 189411 | GARRIGA SALES | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00908 | |
| 189413 | GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | | SANTURCE | PR | 00909-1932 | |
| 189414 | GARRIGA TORRES, MARIA DEL R. | Address on file | | | | | | | |
| 658157 | GARRIGA TRADING CO | G P O BOX 4862 | | | | SAN JUAN | PR | 00936 | |
| 189415 | GARRIGA TRADING CO INC | Address on file | | | | | | | |
| 658158 | GARRIGA TRADING CO INC | Address on file | | | | | | | |
| 844025 | GARRIGA TRADING COMPANY, INC | PO BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| 844026 | GARRIGA TRILLO JULIA M | URB PASEO SAN JUAN | E7 CALLE LA GARITA | | | SAN JUAN | PR | 00926 | |
| 189416 | GARRIGA VAZQUEZ, ENID | Address on file | | | | | | | |
| 189418 | GARRIGUES COLOMBIA SAS | Address on file | | | | | | | |
| 658159 | GARRITY AND KNISLEY | Address on file | | | | | | | |
| 658160 | GARROCHALES ESSO SERVICES | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| 2105936 | Garros Lesu Marty, Cynthia M. | Address on file | | | | | | | |
| 2180385 | Garrote, Nora E. | 2714 N. Norwood St | | | | Arlington | VA | 22209 | |
| 189419 | GARRY M JONES MARTINEZ | Address on file | | | | | | | |
| 189420 | GARRY TORRES MATOS | Address on file | | | | | | | |
| 658161 | GARTNER INC | P O BOX 60179 | 12600 GATEWAY BLVD | | | FORT MYERS | FL | 33906-6179 | |
| 844027 | GARTNER US FALL SYMPOSIUM C/O GEORGE P JOHNSON | 999 SKYWAY ROAD | SUITE 300 | | | SAN CARLOS | CA | 94070 | |
| 844028 | GARTNER, INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 2014799 | Gartz Garcia, Doris | Address on file | | | | | | | |
| 189421 | GARVEY BATALLA, DEBORAH T | Address on file | | | | | | | |
| 189422 | GARVEY J MALDONADO GIL | Address on file | | | | | | | |
| 1805981 | Garvia Flores, Rose Marie | Address on file | | | | | | | |
| 658162 | GARVIN J SIERRA VEGA | COLINAS DE CUPEY | A6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 658163 | GARWIN ZAMORA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 658164 | GARY A DIAZ SACARERELLO | VILLAS DE ISLA VERDE APT A17 | 121 AVE LAGUNAS | | | CAROLINA | PR | 00979 | |
| 189423 | GARY A HIDALGO BODRE | Address on file | | | | | | | |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | Address on file | | | | | | | |
| 658165 | GARY AUTO PART | P.O. BOX 90 | | | | CABO ROJO | PR | 00623 | |
| 189424 | GARY BONILLA RIVERA | Address on file | | | | | | | |
| 658166 | GARY CRUZ DE JESUS | EF 8 CALLE EUGENIO A BUSATTI | | | | TOA BAJA | PR | 00949 | |
| 189425 | GARY D BELL BRADFORD | Address on file | | | | | | | |
| 658167 | GARY D HARRELL | PMB 154 | 1133 BAL HARBOR BLVD STE 1139 | | | PUNTA GORDA | FL | 33950 | |
| 189426 | GARY DECLET TORRES | Address on file | | | | | | | |
| 189427 | GARY E MORALES GERALDINO | Address on file | | | | | | | |
| 189428 | GARY E. MORALES GERALDINO | Address on file | | | | | | | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | Address on file | | | | | | | |
| 189429 | GARY G. ARBELO GONZALEZ | Address on file | | | | | | | |
| 658168 | GARY HOFFMAN | 7670 NORTH PORT WASHINGTON ROAD | SUITE 102 | | | MILWAUKEE | WI | 53217 | |
| 189430 | GARY I CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 658169 | GARY KING | 12 ANZIO LANE | | | | CEIBA | PR | 00735 2508 | |
| 658170 | GARY L CHIQUE SANCHEZ | PMB 2209 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 658171 | GARY L CHIQUE SANCHEZ | URB BERWIND A 2 | CALLE 7 A | | | SAN JUAN | PR | 00924 | |
| 658172 | GARY LEE SCHNABEL | 241 E DESERT LANE | | | | GILBERT | AZ | 85234 | |
| 658173 | GARY LOPEZ RIVERA | Address on file | | | | | | | |
| 658174 | GARY LOPEZ RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4927 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189431 | GARY MONTALVO PETOVICH | Address on file | | | | | | | |
| 189432 | GARY NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 189433 | GARY P KOERNER | Address on file | | | | | | | |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | Address on file | | | | | | | |
| 189434 | GARY RODRIGUEZ | Address on file | | | | | | | |
| 658175 | GARY S | CALLE BARBOSA 23 | | | | ISABELA | PR | 00662 | |
| 189435 | Gary S. Vazquez Davila | Address on file | | | | | | | |
| 658176 | GARY SCHORR | 1112 DALE DRIVE | | | | SILVER SPRING | MD | 20910 | |
| 189436 | GARY W. EHLERT BIRRIEL | Address on file | | | | | | | |
| 189437 | GARYMAR DE RIVERA RIVERA | Address on file | | | | | | | |
| 658177 | GARYMID ORTIZ HERNANDEZ | BO LOMAS GARCIA | HC 71 BOX 2405 | | | NARANJITO | PR | 00719 | |
| 2165785 | Garzon, Angela | Address on file | | | | | | | |
| 189438 | GAS AUTO PART, INC | PO BOX 30000 PMB 550 | | | | CANOVANAS | PR | 00729 | |
| 658178 | GAS CASTILLO | 41 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 844029 | GAS CONTROL PRODUCTS OF PR | PMB 354 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 658179 | GAS CONTROL PRODUCTS OF PR INC | PMB 354 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 189439 | GAS ESCALERA | Address on file | | | | | | | |
| 844030 | GAS PRODUCTS | PO BOX 3302 | | | | SAN JUAN | PR | 00936 | |
| 658180 | GAS PRODUCTS INDUSTRIES | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 658182 | GAS REPAIR EQUIPMENT | PUERTO NUEVO | 332 CALLE 7 N E | | | SAN JUAN | PR | 00920 | |
| 658181 | GAS REPAIR EQUIPMENT | URB PUERTO NUEVO | 332 CALLE 7 NE | | | SAN JUAN | PR | 00920-2406 | |
| 658183 | GAS REPAIR EQUIPMENT & PARTS | PO BOX 1453 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189440 | GAS WELDING STORE CORP | JARDINES DE COUNTRY CLUB | 785 AVE CAMPO RICO | | | SAN JUAN | PR | 00710-7404 | |
| 658184 | GAS WHOLESALE DIVISION INC | 283 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 189441 | GASB | PO BOX 5116 | 401 MEERIT | | | NORWALK | CT | 0068565116 | |
| 658185 | GASCO INDUSTRIAL CORP | P O BOX 1360 | | | | GURABO | PR | 00778 | |
| 658186 | GASCO QUALITY M F C | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 658187 | GASCO QUALITY REMANUFACTURING | HC 1 BOX 5843 | | | | TOA BAJA | PR | 00949 | |
| 189442 | GASCOM & GUAYNABO AUTO | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 189443 | GASCOM & GUAYNABO AUTO SOUND | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 1258383 | GASCOM GUAYNABO AUTO SOUND INC | Address on file | | | | | | | |
| 189445 | GASCON OCASIO, ANGEL LUIS | Address on file | | | | | | | |
| 189446 | GASCON VILLARD, EDGARDO | Address on file | | | | | | | |
| 844031 | GASCOT AIR CONDITIONING | PO BOX 8412 | | | | BAYAMON | PR | 00621-8033 | |
| 189447 | GASCOT ALEMAN, GABRIELA | Address on file | | | | | | | |
| 189448 | GASCOT APONTE, YOLANDA | Address on file | | | | | | | |
| 189449 | GASCOT ARROYO, WILLIAM | Address on file | | | | | | | |
| 658188 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA ALTA | PR | 00950-1686 | |
| 658189 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA BAJA | PR | 00950-1686 | |
| 844032 | GASCOT AUTO ELECTRIC SERVICE | PO BOX 51686 | | | | TOA BAJA | PR | 00950-1686 | |
| 189450 | GASCOT AYALA, EDNA B | Address on file | | | | | | | |
| 793782 | GASCOT AYALA, EDNA B. | Address on file | | | | | | | |
| 1637049 | Gascot Ayala, Edna B. | Address on file | | | | | | | |
| 189451 | GASCOT AYALA, MARIA E | Address on file | | | | | | | |
| 793783 | GASCOT AYALA, MARIA E | Address on file | | | | | | | |
| 1678159 | Gascot Ayala, Maria E. | Address on file | | | | | | | |
| 1460859 | GASCOT BAEZ, MARIA B | Address on file | | | | | | | |
| 793784 | GASCOT BARROSO, LUIS | Address on file | | | | | | | |
| 1526774 | GASCOT CABRERA, YOLANDA | Address on file | | | | | | | |
| 189454 | GASCOT CHINEA, SORANGELY | Address on file | | | | | | | |
| 189455 | GASCOT COLLAZO, NAYRA | Address on file | | | | | | | |
| 793785 | GASCOT COLLAZO, NAYRA F | Address on file | | | | | | | |
| 189456 | GASCOT CORREA, ROLANDRES | Address on file | | | | | | | |
| 189457 | GASCOT CRUZ, ARELIS L. | Address on file | | | | | | | |
| 189458 | GASCOT CRUZ, GLORISEL | Address on file | | | | | | | |
| 189459 | GASCOT CUADRADO, ARACELIS | Address on file | | | | | | | |
| 189460 | GASCOT DE JESUS, REY | Address on file | | | | | | | |
| 189461 | GASCOT GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 189462 | GASCOT HERNANDEZ, BAYRAM | Address on file | | | | | | | |
| 189463 | GASCOT HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 189464 | GASCOT LOPEZ, VICTOR A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4928 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793786 | GASCOT LOZADA, ILEANED | Address on file | | | | | | | |
| 189466 | Gascot Lozada, Wanda I | Address on file | | | | | | | |
| 189467 | Gascot Maldonado, Juan A | Address on file | | | | | | | |
| 189468 | GASCOT MARQUEZ, LUIS R | Address on file | | | | | | | |
| 1959257 | Gascot Marquez, Luis Raul | Address on file | | | | | | | |
| 189469 | GASCOT MARQUEZ, YANIRA M | Address on file | | | | | | | |
| 1973287 | Gascot Marquez, Yanira M. | Address on file | | | | | | | |
| 2049298 | Gascot Marquez, Yanira M. | Address on file | | | | | | | |
| 189470 | GASCOT MARRERO, EFRAIN | Address on file | | | | | | | |
| 189471 | GASCOT MEDINA, ANGELITA | Address on file | | | | | | | |
| 189472 | GASCOT MEDINA, ANGELITA | Address on file | | | | | | | |
| 189473 | GASCOT MORENO, MARICIELO | Address on file | | | | | | | |
| 793787 | GASCOT MORENO, MARICIELO | Address on file | | | | | | | |
| 189474 | GASCOT NARVAEZ, ROSARIO | Address on file | | | | | | | |
| 189475 | GASCOT NIEVES, LIZ | Address on file | | | | | | | |
| 189476 | GASCOT NORMANDIA, JOSE | Address on file | | | | | | | |
| 189477 | GASCOT ORTIZ, HILDA A | Address on file | | | | | | | |
| 189478 | GASCOT ORTIZ, MARGIE | Address on file | | | | | | | |
| 189479 | GASCOT RAMOS, RAFAEL | Address on file | | | | | | | |
| 189480 | Gascot Reyes, Giovanni | Address on file | | | | | | | |
| 189481 | GASCOT REYES, LISAMARIE | Address on file | | | | | | | |
| 189482 | GASCOT RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 189483 | GASCOT RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 189484 | GASCOT ROMAN, DILAIDA | Address on file | | | | | | | |
| 189485 | GASCOT ROSADO, DORIS E | Address on file | | | | | | | |
| 189486 | GASCOT ROSADO, FRANCISCO | Address on file | | | | | | | |
| 189487 | Gascot Rosado, Jose J | Address on file | | | | | | | |
| 189488 | GASCOT SAEZ, MARIA | Address on file | | | | | | | |
| 189489 | GASCOT SAEZ, MARIA B. | Address on file | | | | | | | |
| 189490 | GASCOT SANTIAGO, YETZENIA | Address on file | | | | | | | |
| 189491 | GASCOT SIERRA, GLORIA E | Address on file | | | | | | | |
| 1615686 | Gascot Sierra, Gloria Esther | Address on file | | | | | | | |
| 189492 | GASCOT TORRES, KARLA M | Address on file | | | | | | | |
| 189493 | GASCOT VELAZQUEZ, SOL | Address on file | | | | | | | |
| 189494 | GASIROWSKI, BEN | Address on file | | | | | | | |
| 658190 | GASJEN BENEJAM | PO BOX 1804 | | | | AGUADILLA | PR | 00605 | |
| 189495 | Gaskin Amador, Yahaira E. | Address on file | | | | | | | |
| 189496 | GASKINS ROSADO, JORGE | Address on file | | | | | | | |
| 658191 | GASOLINA DE P R CORP | RR-2 BOX 7938 | | | | CIDRA | PR | 00739 | |
| 658192 | GASOLINA DE PUERTO RICO | HC 2 BOX 6094 | | | | CAMUY | PR | 00627-9105 | |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | | San Lorenzo | PR | 00754 | |
| 658194 | GASOLINA PR 2141 | AVE SAN IGNACIO | 1385 URB ALTAMESA | | | SAN JUAN | PR | 00925 | |
| 658195 | GASOLINAS ALEJANDRO INC | PO BOX 647 | | | | SAN LORENZO | PR | 00754 | |
| 658197 | GASOLINAS DE P.R. | P O BOX 362916 | | | | SAN JUAN | PR | 00936 | |
| 658198 | GASOLINAS DE PR | CARR 3 KM 108 9 | | | | MAUNABO | PR | 00707 | |
| 658199 | GASOLINAS DE PR | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 658200 | GASOLINAS PUERTO RICO | HC 2 BOX 10185 | | | | COROZAL | PR | 00783 | |
| 658202 | GASOLINERA COROZAL | P O BOX 454 | | | | COROZAL | PR | 00783 | |
| 658201 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N 16 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658203 | GASOLINERA COROZAL SHELL | URB MARIA DEL CARMEN | N-6 CALLE 10 | | | COROZAL | PR | 00783 | |
| 658204 | GASOLINERA DE P.R. | HC-01 BOX 6850 | | | | LAJAS | PR | 00667-9704 | |
| 658205 | GASOLINERA GULF | PO BOX 165 | | | | NARAJITO | PR | 00719 | |
| 658206 | GASOLINERA LOS CHOBAS | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 658207 | GASOLINERA RIO BLANCO | PO BOX 603 | | | | RIO BLANCO | PR | 00744-0603 | |
| 844033 | GASOLINERA SHELL UTUADO | 11 SECTOR SAN ANTONIO | | | | NARANJITO | PR | 00719-3801 | |
| 189497 | GASOLINERA TEXACO DEL ESTE INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718 | |
| 658208 | GASOLINERA Y AUTO PIEZAS DE FLORIDA | PO BOX 144 | | | | FLORIDA | PR | 00650 | |
| 658209 | GASOLINERIA MALECON | 739 INGENIERO | | | | MAYAGÜEZ | PR | 00680 | |
| 189498 | GASPAR APONTE RIVERA | Address on file | | | | | | | |
| 658212 | GASPAR BERIO | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 189499 | GASPAR CANTRES OCASIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4929 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189500 | GASPAR CODESAL GUZMAN | Address on file | | | | | | | |
| 189501 | GASPAR COLON RIVERA | Address on file | | | | | | | |
| 658213 | GASPAR FEBUS MORALES | RES SEVILLA | 897 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 658214 | GASPAR FELICIANO RIVERA | HC 01 BOX 5340 | | | | ADJUNTA | PR | 00601 | |
| 658215 | GASPAR FIGUEROA CORREA | Address on file | | | | | | | |
| 658216 | GASPAR FUENTES | VILLA PALMERAS | 257 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| 658217 | GASPAR IRIZARRY | MONTHBLANC HOUSING | J 16 CALLE E | | | YAUCO | PR | 00698 | |
| 658218 | GASPAR LOPEZ CASTRO | PO BOX 729 | | | | GUAYNABO | PR | 00970-0729 | |
| 189502 | GASPAR LUGO, IDALIZ | Address on file | | | | | | | |
| 658219 | GASPAR M.OJEDA CRUZ | Address on file | | | | | | | |
| 189503 | GASPAR MARRERO HERNANDEZ | Address on file | | | | | | | |
| 189504 | GASPAR MARRERO NEGRON | Address on file | | | | | | | |
| 844034 | GASPAR MARTINEZ MANGUAL | HATO REY STATION | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 658220 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 658221 | GASPAR MATIAS SOTO | Address on file | | | | | | | |
| 658222 | GASPAR MATIAS SOTO | Address on file | | | | | | | |
| 189505 | GASPAR MORENO DIAZ | Address on file | | | | | | | |
| 189506 | GASPAR MUNIZ VILLALBA | Address on file | | | | | | | |
| 658224 | GASPAR OLIVO DIAZ | CON EMILIANO POW MAYAGUEZ 129 | | | | SAN JUAN | PR | 00926 | |
| 658225 | GASPAR ORENGO AVILES | PO BOX HC 02 | BOX 12497 | | | YAUCO | PR | 00698 | |
| 189507 | GASPAR PABON NEGRON | Address on file | | | | | | | |
| 658226 | GASPAR PABON NEGRON | Address on file | | | | | | | |
| 658227 | GASPAR PAGAN CHEVERRE | URB VILLA FONTANA | 3K S 1 CALLE MIRTA | | | CAROLINA | PR | 00983 | |
| 189508 | GASPAR PELLICIER BAHAMUNDI | Address on file | | | | | | | |
| 189509 | GASPAR PONS CINTRON | Address on file | | | | | | | |
| 189510 | GASPAR REYES VIRUET | Address on file | | | | | | | |
| 658228 | GASPAR ROSARIO CORTIJO | Address on file | | | | | | | |
| 658211 | GASPAR RUIZ DUPREY | URB SAWS SOUCI | CALLE 7 K 13 | | | BAYAMON | PR | 00957 | |
| 189511 | GASPAR SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 189512 | GASPAR SANTIAGO SOTO | Address on file | | | | | | | |
| 189513 | GASPAR SOTO ROMAN | Address on file | | | | | | | |
| 658229 | GASPAR TABALES SANTANA | PO BOX 2428 | | | | JUNCOS | PR | 00777 | |
| 658230 | GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00634 | |
| 189514 | GASPAR TORO SANTIAGO | Address on file | | | | | | | |
| 658232 | GASPAR TORRES TORRES | JARDINES DE MONTELLANO | EDIF F APTO 205 | | | CAYEY | PR | 00736 | |
| 658231 | GASPAR TORRES TORRES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 189515 | GASPAR VELAZQUEZ BABILONIA | Address on file | | | | | | | |
| 189516 | GASPAR VERA / MYRNA M GONZALEZ | URB VILLA ESPANA | A3 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| 658233 | GASPARD AND SONS INC. | PO BOX 838 | | | | CAYEY | PR | 00737 | |
| 189517 | GASPARD AND SONS MAYAGUEZ INC | PO BOX 1432 | | | | HORMIGUERO | PR | 00660-1432 | |
| 189518 | GASPAROLI MUNIZ, MARISSA | Address on file | | | | | | | |
| 189519 | Gasrico Corporation | Ave Juan Rosado #113 | | | | Arecibo | PR | 00613-4816 | |
| 2067693 | Gastalitorri Negron, Dalila | Address on file | | | | | | | |
| 2037705 | Gastaliturri Negron, Dalila | Address on file | | | | | | | |
| 189520 | GASTALITURRI NEGRON, ELFRIDA | Address on file | | | | | | | |
| 2059829 | Gastaliturri Negron, Elfrida | Address on file | | | | | | | |
| 189521 | GASTALITURRI TORRES, LEIDA | Address on file | | | | | | | |
| 189522 | GASTALITURRI TORRES, LEIDA | Address on file | | | | | | | |
| 1840771 | GASTALITURRI TORRES, LEIDA L. | Address on file | | | | | | | |
| 189523 | GASTALITURRIS COLL, MARI N | Address on file | | | | | | | |
| 189524 | GASTALITURRIS COLL, NIVEN | Address on file | | | | | | | |
| 189525 | GASTALITURRIS SOTOMAYOR, NIVEN X. | Address on file | | | | | | | |
| 1950974 | Gaston Abrante, Ethel | Address on file | | | | | | | |
| 189526 | GASTON ABRANTE, ETHEL | Address on file | | | | | | | |
| 793788 | GASTON ABRANTE, ETHEL | Address on file | | | | | | | |
| 189527 | GASTON ABRANTE, MADELINE | Address on file | | | | | | | |
| 189528 | GASTON ALICEA, BHEYMARIE | Address on file | | | | | | | |
| 793789 | GASTON BOURDON, NELSON | Address on file | | | | | | | |
| 728073 | GASTON BOURDON, NELSON M | Address on file | | | | | | | |
| 1909880 | GASTON BOURDON, NELSON M. | Address on file | | | | | | | |
| 2141900 | Gaston Burgos, Leonor | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4930 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189530 | GASTON BURGOS, LUIS | Address on file | | | | | | | |
| 189531 | GASTON BURGOS, LUIS A. | Address on file | | | | | | | |
| 189532 | GASTON CAPOTE | Address on file | | | | | | | |
| 2006025 | Gaston Colon, Milagros | Address on file | | | | | | | |
| 189533 | GASTON COLON, MILAGROS | Address on file | | | | | | | |
| 189534 | GASTON DELGADO, VICTOR | Address on file | | | | | | | |
| 189535 | GASTON DEOGRACIA, MARIA DEL C. | Address on file | | | | | | | |
| 189536 | GASTON E NOGALES ESFAKIS | Address on file | | | | | | | |
| 189537 | GASTON GARCIA, AIDA J | Address on file | | | | | | | |
| 1721536 | Gaston Garcia, Aida J. | Address on file | | | | | | | |
| 1658955 | Gaston Garcia, Aida J. | Address on file | | | | | | | |
| 1866981 | Gaston Garcia, Aida J. | Address on file | | | | | | | |
| 189538 | GASTON GARCIA, CARLOS A. | Address on file | | | | | | | |
| 189539 | GASTON GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 189540 | GASTON GUTIERREZ, ANNA M | Address on file | | | | | | | |
| 658234 | GASTON MACHINE | 133 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 793790 | GASTON MANGUAL, SHEILA | Address on file | | | | | | | |
| 189541 | GASTON MARTINEZ, LUCIEN A | Address on file | | | | | | | |
| 189542 | GASTON MELETICHE, RAMON | Address on file | | | | | | | |
| 189543 | GASTON MONSANTO, JUAN | Address on file | | | | | | | |
| 189544 | GASTON MORALES, MINERVA E | Address on file | | | | | | | |
| 189545 | GASTON ORTIZ, ROSA E | Address on file | | | | | | | |
| 793791 | GASTON ORTIZ, ROSA E | Address on file | | | | | | | |
| 189546 | GASTON ORZA, BLANCA IRIS | Address on file | | | | | | | |
| 1593916 | Gaston Orza, Luisa Esther | Address on file | | | | | | | |
| 189547 | GASTON PASCUALLI, GLORY | Address on file | | | | | | | |
| 793792 | GASTON PENALBERT, MILDRED | Address on file | | | | | | | |
| 189548 | GASTON POLANCO, TERESA M | Address on file | | | | | | | |
| 189549 | GASTON REYES, KAREN | Address on file | | | | | | | |
| 189550 | GASTON RIVERA, JOSE | Address on file | | | | | | | |
| 1628514 | Gaston Rivera, Jose A | Address on file | | | | | | | |
| 1812523 | Gaston Rivera, Jose A. | Address on file | | | | | | | |
| 1811535 | Gaston Rivera, Jose A. | Address on file | | | | | | | |
| 1812523 | Gaston Rivera, Jose A. | Address on file | | | | | | | |
| 189551 | Gaston Rivera, Jose Angel | Address on file | | | | | | | |
| 189552 | GASTON RIVERA, JOSE M | Address on file | | | | | | | |
| 189553 | Gaston Rivera, Jose O. | Address on file | | | | | | | |
| 189554 | GASTON RIVERA, MARIA M | Address on file | | | | | | | |
| 189555 | GASTON RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 189556 | GASTON RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 189557 | GASTON ROSARIO, JULIO | Address on file | | | | | | | |
| 189558 | GASTON SANTANA, WANDA | Address on file | | | | | | | |
| 189559 | GASTON TORRES, JUAN | Address on file | | | | | | | |
| 189560 | GASTON VELAZQUEZ, STEVE | Address on file | | | | | | | |
| 189561 | GASTON VERDEJO, JULIO | Address on file | | | | | | | |
| 1936718 | Gastou Bourdou, Nelson M | Address on file | | | | | | | |
| 1936718 | Gastou Bourdou, Nelson M | Address on file | | | | | | | |
| 189562 | GASTRO 2000 | COND TORRE DEL AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 809 | | | SAN JUAN | PR | 00917-5031 | |
| 189563 | GASTRO MED C S P | PO BOX 411 | | | | ARECIBO | PR | 00613-0411 | |
| 189564 | GASTROCORP ASSOC PSC | PO BOX 8008 | | | | CAGUAS | PR | 00726 | |
| 658236 | GASTROENTEROLOGIA AVANZADA | P O BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 189565 | GASTROENTEROLOGIA AVANZADO DEL CARIBE C S P | PO BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| 658237 | GASTROENTEROLOGY ASSOC | 6140 SW 70 TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 189566 | GASTROENTEROLOGY ASSOCIATES OF OSCEOLA | 710 OAK COMMONS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 658238 | GASTROENTEROLOGY CENTRE CSP | PO BOX 268 | | | | GUAYAMA | PR | 00785-0268 | |
| 658239 | GASTROENTEROLOGY CENTRE CSP | VILLA ROSA 3 | A 3 AV3E PEDRO ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 189567 | GASTROENTEROLOGY INTESTINAL PHYSICIANS | 55 HIGHLAND AVE STE 304 | | | | SALEM | MA | 01970-2100 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 | |
| 189569 | GASTROENTEROLOGY THRAPEUTIC ENDOS COPY | Address on file | | | | | | | |
| 658240 | GASTROMED DEL SUR PSC | PO BOX 7437 | | | | PONCE | PR | 00732 | |
| 1256518 | GASTRONOMÍA MEJICANA, LLC | Address on file | | | | | | | |
| 189570 | GASTRONOMIA MEJICANA, LLC DBA 5 DE MAYO | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | | DORADO | PR | 00693 | |
| 189571 | GATA GARCIA, GABRIEL A. | Address on file | | | | | | | |
| 658241 | GATE & DOOR SYSTEMS INC | CARR 114 KM 1 7 INT | | | | MAYAGUEZ | PR | 00680 | |
| 658242 | GATE ENGINEERING CORP. | CALLE MARGINAL D 44 | EXT. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 189572 | GATE WAY 2000 | PO BOX 2000 | 610 GATEWAY AVE | | | NORT SOUS CITY | SD | 0557049 | |
| 658243 | GATEC INC | PO BOX 771 | | | | GURABO | PR | 00778 | |
| 189573 | GATELL GONZALEZ, MELBA I | Address on file | | | | | | | |
| 189574 | GATELL PARDO, ENELIA | Address on file | | | | | | | |
| 658244 | GATEWAY 2000 | PO BOX 2000 | | | | NORTH SIOUX CITY | SD | 57049-2000 | |
| 658245 | GATEWAY COMPANIES INC | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| 189575 | GATEWAY COMPANIES INC. | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| 189576 | GATEWAY SECURITY SOLUCTIONS , INC. | DRIVE IN PLAZA MSC # 106 | | | | BAYAMON | PR | 00959-0000 | |
| 189577 | GATEWAY SECURITY SOLUTIONS INC | 106 DRIVE IN PLAZA MSC | | | | BAYAMON | PR | 00959 | |
| 831381 | Gateway Security Solutions, Inc. | Drive in Plaza MSC # 106 | | | | Bayamon | PR | 00959 | |
| 189578 | GATORS ACADEMY BASEBALL CLUB INC | PO BOX 1327 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189579 | GATTORNO EXPOSITO, RAFAEL | Address on file | | | | | | | |
| 189580 | GATTORNO IRIZARRY, MARIA | Address on file | | | | | | | |
| 189581 | GATTORNO JIRAU, FERNANDO | Address on file | | | | | | | |
| 189582 | GAUD ALMODOVAR, EVELYN | Address on file | | | | | | | |
| 189583 | GAUD AVILES, NICOLE | Address on file | | | | | | | |
| 189584 | Gaud Bisbal, Patria | Address on file | | | | | | | |
| 189585 | GAUD BURGOS, EDWIN G. | Address on file | | | | | | | |
| 189586 | GAUD CABRERA, VICTOR | Address on file | | | | | | | |
| 189587 | GAUD CARO, DENISE | Address on file | | | | | | | |
| 1425284 | GAUD CARO, KENNETH | Address on file | | | | | | | |
| 189589 | GAUD COLON, JOSE A | Address on file | | | | | | | |
| 189590 | Gaud Colon, Perfecto | Address on file | | | | | | | |
| 189591 | GAUD CORTES, KATHERINE | Address on file | | | | | | | |
| 189592 | GAUD CUEVAS, PASCUAL | Address on file | | | | | | | |
| 189593 | GAUD ESTEVES, RAUL | Address on file | | | | | | | |
| 189594 | GAUD FIGUEROA, BRENDA | Address on file | | | | | | | |
| 853014 | GAUD FIGUEROA, BRENDA | Address on file | | | | | | | |
| 189595 | GAUD FIGUEROA, ENNIO | Address on file | | | | | | | |
| 189596 | GAUD GONZALEZ, CAMILO | Address on file | | | | | | | |
| 189597 | GAUD LOYOLA, DANIELA | Address on file | | | | | | | |
| 189598 | GAUD LOZADA, CARMEN I | Address on file | | | | | | | |
| 189599 | GAUD LOZADA, CARMEN I | Address on file | | | | | | | |
| 189600 | GAUD MARCANO, CARMEN M | Address on file | | | | | | | |
| 189601 | GAUD MORALES, EXCEN | Address on file | | | | | | | |
| 189602 | GAUD MORALES, IRIS E | Address on file | | | | | | | |
| 189603 | GAUD MOYA, LEONARDO | Address on file | | | | | | | |
| 1835056 | Gaud Muniz, Raquel | Address on file | | | | | | | |
| 189604 | GAUD MUNIZ, RAQUEL | Address on file | | | | | | | |
| 1855390 | Gaud Muniz, Raquel | Address on file | | | | | | | |
| 189605 | GAUD NEGRON, ZENAIDA | Address on file | | | | | | | |
| 853015 | GAUD NEGRÓN, ZENAIDA | Address on file | | | | | | | |
| 189606 | GAUD PEREZ, SIXTA M | Address on file | | | | | | | |
| 189607 | GAUD RIVERA, CARMEN A. | Address on file | | | | | | | |
| 189608 | GAUD RIVERA, ILEANA | Address on file | | | | | | | |
| 189609 | GAUD RIVERA, RAQUEL | Address on file | | | | | | | |
| 189610 | GAUD RIVERA, SAMUEL | Address on file | | | | | | | |
| 189611 | GAUD RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 189612 | GAUD RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 189613 | GAUD RODRIGUEZ, RAFAEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4932 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793793 | GAUD SANCHEZ, MERCEDES | Address on file | | | | | | | |
| 189615 | GAUD SANTIAGO, ANDRES L. | Address on file | | | | | | | |
| 189616 | GAUD TORRES, GUALBERTO | Address on file | | | | | | | |
| 189617 | GAUD VAZQUEZ, CARLOS A. | Address on file | | | | | | | |
| 189618 | GAUD VELEZ, ADELAIDA M | Address on file | | | | | | | |
| 189620 | GAUD, EDDIE | Address on file | | | | | | | |
| 189621 | GAUD, ZENAIDA | Address on file | | | | | | | |
| 189622 | GAUDBISBAL, FRANCISCO A | Address on file | | | | | | | |
| 658247 | GAUDELYN SANCHEZ MEJIAS | 6 D5 URB ISABEL LA CATOLICA | | | | AGUADA | PR | 00602 | |
| 658246 | GAUDELYN SANCHEZ MEJIAS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 189623 | GAUDIER FERNANDEZ, RUBYMARI | Address on file | | | | | | | |
| 189624 | GAUDIER GAUDIER, AUREA | Address on file | | | | | | | |
| 189625 | GAUDIER GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 189626 | GAUDIER LAVERGNE, MARGARITA E | Address on file | | | | | | | |
| 853016 | GAUDIER LAVERGNE, MARGARITA E. | Address on file | | | | | | | |
| 189627 | GAUDIER MD , JOSE A | Address on file | | | | | | | |
| 1419855 | GAUDIER PEREZ, JONATHAN | Address on file | | | | | | | |
| 189628 | GAUDIER PÉREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 189630 | GAUDINO BONILLA, LUIS G | Address on file | | | | | | | |
| 189631 | GAUDINO BONILLA, WILFREDO | Address on file | | | | | | | |
| 189632 | GAUDINO HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 189633 | GAUDINO MUNOZ, FERNANDO | Address on file | | | | | | | |
| 189634 | GAUDIO MD , PAUL A | Address on file | | | | | | | |
| 658248 | GAUDIUM INC. | ESJ TOWER | SUITE 2200 | | | CAROLINA | PR | 00979 | |
| 189635 | GAUDY GOMEZ FAJARDO | Address on file | | | | | | | |
| 189636 | GAUL CABAN, JAMES | Address on file | | | | | | | |
| 844035 | GAUNT, INC. | GAUNT BUILDING | 3011 GULF DRIVE | | | HOLMES BEACH | FL | 34217-2199 | |
| 189637 | GAURUL SA | PO BOX 8892 | | | | CAROLINA | PR | 00988-8892 | |
| 844036 | GAURUL SA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 802 | | | SAN JUAN | PR | 00907-1586 | |
| 189638 | GAUSS RESEARCH LABORATORY | Address on file | | | | | | | |
| 658249 | GAUSS RESEARCH LABORATORY INC | PO BOX 21613 | | | | SAN JUAN | PR | 00931 | |
| 189639 | GAUSS RESEARCH LABORATORY,INC | UPR-RP FACUNDO BUESO BUILDING OFFICE FB-265 | | | | RIO PIEDRAS | PR | 00931 | |
| 189640 | GAUTHIER ARRIETA, DEBRA | Address on file | | | | | | | |
| 189642 | GAUTHIER ARRIETA, WENDY | Address on file | | | | | | | |
| 1257109 | GAUTHIER ARRIETA, WENDY | Address on file | | | | | | | |
| 189641 | GAUTHIER ARRIETA, WENDY | Address on file | | | | | | | |
| 189643 | GAUTHIER CHAPARRO, EVYMERCY | Address on file | | | | | | | |
| 189644 | GAUTHIER CHAPARRO, HALLYMA | Address on file | | | | | | | |
| 189645 | GAUTHIER DUMOIS, CELIA D. | Address on file | | | | | | | |
| 189646 | GAUTHIER ENCARNACION, LUIS | Address on file | | | | | | | |
| 189647 | GAUTHIER FIGUEROA, CARMEN A. | Address on file | | | | | | | |
| 2063380 | Gauthier Figueroa, Jose E. | Address on file | | | | | | | |
| 189648 | GAUTHIER FIGUEROA, MARIELA | Address on file | | | | | | | |
| 189649 | GAUTHIER FIGUEROA, RUCELIS | Address on file | | | | | | | |
| 189650 | GAUTHIER PEREZ, OLGA E. | Address on file | | | | | | | |
| 189651 | GAUTHIER RIVERA, DORIVEE | Address on file | | | | | | | |
| 189652 | GAUTHIER RIVERA, VICTOR | Address on file | | | | | | | |
| 189653 | Gauthier Santiago, Deymarie | Address on file | | | | | | | |
| 189654 | GAUTHIER SANTIAGO, JOSE | Address on file | | | | | | | |
| 189655 | GAUTHIER SANTIAGO, VANESSA | Address on file | | | | | | | |
| 1258384 | GAUTHIER SANTIAGO, VICTOR | Address on file | | | | | | | |
| 793795 | GAUTHIER SANTIAGO, VICTOR | Address on file | | | | | | | |
| 1745640 | Gauthier Santiago, Victor F. | Address on file | | | | | | | |
| 189657 | GAUTHIER SEVILLANO, HAIME MARIE | Address on file | | | | | | | |
| 189658 | GAUTHIER VELEZ, MERCEDES | Address on file | | | | | | | |
| 189659 | GAUTI TRAVERZO, BRENDA | Address on file | | | | | | | |
| 658250 | GAUTIER & DE TORRES ARQ | PO BOX 19357 | | | | SAN JUAN | PR | 00910 | |
| 2176286 | GAUTIER & DE TORRES ARQUITECTOS | P.O. BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 189660 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 11591 | | | | SAN JUAN | PR | 00910-2691 | |
| 189661 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4933 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189662 | GAUTIER ALEJANDRO, CRISTIAN O | Address on file | | | | | | | |
| 2057836 | Gautier Ayala, Jean | Address on file | | | | | | | |
| 2057836 | Gautier Ayala, Jean | Address on file | | | | | | | |
| 189663 | GAUTIER AYALA, LUIS | Address on file | | | | | | | |
| 189664 | Gautier Ayala, Luis F | Address on file | | | | | | | |
| 189665 | GAUTIER BENITEZ, MARIALMA | Address on file | | | | | | | |
| 1463280 | Gautier Benitez, Marialma | Address on file | | | | | | | |
| 1464484 | GAUTIER BENITEZ, MARIALMA | Address on file | | | | | | | |
| 1463280 | Gautier Benitez, Marialma | Address on file | | | | | | | |
| 189666 | GAUTIER BERROCAL, ALEJANDRO | Address on file | | | | | | | |
| 189667 | GAUTIER BERROCAL, RICARDO X. | Address on file | | | | | | | |
| 1712137 | Gautier Carbonell, Elvira A. | Address on file | | | | | | | |
| 189668 | GAUTIER COLOMBANI, ALEJANDRO | Address on file | | | | | | | |
| 189669 | GAUTIER COLON, JOSE | Address on file | | | | | | | |
| 189670 | GAUTIER COLON, JOSE A. | Address on file | | | | | | | |
| 189671 | GAUTIER COLON, NATALIA | Address on file | | | | | | | |
| 189672 | GAUTIER CRISPIN, JUAN | Address on file | | | | | | | |
| 189673 | GAUTIER DE DELGADO, RIGOBERTA | Address on file | | | | | | | |
| 189674 | GAUTIER DIAZ, MYRNA | Address on file | | | | | | | |
| 189675 | GAUTIER DIAZ, SULLYMAR | Address on file | | | | | | | |
| 189676 | GAUTIER ESCALERA, HERIBERTO | Address on file | | | | | | | |
| 189677 | GAUTIER GARCIA, EUNICE | Address on file | | | | | | | |
| 189678 | GAUTIER GAUTIER, GLADYS | Address on file | | | | | | | |
| 189679 | GAUTIER GONZALEZ, RUBEN | Address on file | | | | | | | |
| 189680 | GAUTIER GUZMAN, JOSEPH | Address on file | | | | | | | |
| 189681 | GAUTIER HERNANDEZ, YEISLIANN | Address on file | | | | | | | |
| 189682 | GAUTIER JUSTINIANO, CARLOS | Address on file | | | | | | | |
| 189683 | Gautier Justiniano, Luis E | Address on file | | | | | | | |
| 793796 | GAUTIER LAMBERTY, AIDA | Address on file | | | | | | | |
| 189684 | GAUTIER LAMBERTY, AIDA | Address on file | | | | | | | |
| 189685 | GAUTIER LEON, MARIA | Address on file | | | | | | | |
| 189686 | GAUTIER LOPEZ, MARISOL | Address on file | | | | | | | |
| 189687 | GAUTIER LOPEZ, MARISOL | Address on file | | | | | | | |
| 189688 | GAUTIER MALDONADO, MARIA DEL R | Address on file | | | | | | | |
| 189689 | GAUTIER MALDONADO, SONIA I | Address on file | | | | | | | |
| 189690 | GAUTIER MARRERO, MARYLUZ | Address on file | | | | | | | |
| 189691 | GAUTIER MATIAS, GERARDO | Address on file | | | | | | | |
| 189692 | GAUTIER MATIAS, VANESSA M | Address on file | | | | | | | |
| 1933241 | Gautier Matias, Vanessa M. | Address on file | | | | | | | |
| 189693 | GAUTIER MEDIAVILLA, FRANCES | Address on file | | | | | | | |
| 189694 | GAUTIER MEDIAVILLA, KEILA M | Address on file | | | | | | | |
| 189695 | GAUTIER MERCADO, LUIS ANTONIO | Address on file | | | | | | | |
| 189696 | GAUTIER MILLAN, JUDITH | Address on file | | | | | | | |
| 189697 | GAUTIER MORALES, NORIS | Address on file | | | | | | | |
| 2059489 | GAUTIER MORALES, ROBERT | Address on file | | | | | | | |
| 189699 | GAUTIER MORALES, WILLIAM E | Address on file | | | | | | | |
| 189700 | GAUTIER NAZARIO, ROSAEL | Address on file | | | | | | | |
| 793797 | GAUTIER PAGAN, IVETTE | Address on file | | | | | | | |
| 189701 | GAUTIER PERAZA, CARELIS | Address on file | | | | | | | |
| 189702 | GAUTIER RAMOS, DIANA | Address on file | | | | | | | |
| 189703 | GAUTIER RAMOS, DIANA I. | Address on file | | | | | | | |
| 793798 | GAUTIER RAMOS, EVA | Address on file | | | | | | | |
| 189704 | GAUTIER RAMOS, EVA N | Address on file | | | | | | | |
| 793799 | GAUTIER REYMUNDI, FARAH | Address on file | | | | | | | |
| 793800 | GAUTIER REYMUNDI, FARAH E | Address on file | | | | | | | |
| 189705 | GAUTIER RIOS, ELDA M | Address on file | | | | | | | |
| 189706 | GAUTIER RIOS, MARILIA | Address on file | | | | | | | |
| 189707 | GAUTIER RIOS, VIRGILIO | Address on file | | | | | | | |
| 189708 | Gautier Rivera, Carlos E | Address on file | | | | | | | |
| 189709 | GAUTIER RIVERA, JORGE | Address on file | | | | | | | |
| 189710 | Gautier Rivera, Luis F. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4934 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604084 | Gautier Rodriguez, Elmer | Address on file | | | | | | | |
| 189712 | GAUTIER RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 189713 | GAUTIER ROMERO, JOSE A | Address on file | | | | | | | |
| 189714 | Gautier Romero, Rafael | Address on file | | | | | | | |
| 189715 | GAUTIER ROMERO, RUT | Address on file | | | | | | | |
| 189716 | GAUTIER ROMERO, RUTH | Address on file | | | | | | | |
| 189717 | GAUTIER ROSARIO, HILDA | Address on file | | | | | | | |
| 189718 | Gautier Ruiz, Rafael J. | Address on file | | | | | | | |
| 189719 | GAUTIER SANABRIA, LUIS | Address on file | | | | | | | |
| 189720 | GAUTIER SANCHEZ, LISA MARIEL | Address on file | | | | | | | |
| 189721 | GAUTIER SANTIAGO, YAKARA Y | Address on file | | | | | | | |
| 1587946 | Gautier Santiago, Yakara Y. | Address on file | | | | | | | |
| 189722 | GAUTIER SOLIS, JOHANNA | Address on file | | | | | | | |
| 189723 | GAUTIER TORRES, MYRNA R | Address on file | | | | | | | |
| 189724 | GAUTIER VALENTIN, JOSE | Address on file | | | | | | | |
| 189725 | GAUTIER VALENTIN, JUAN | Address on file | | | | | | | |
| 189726 | GAUTIER VAZQUEZ, MAYLENE | Address on file | | | | | | | |
| 189727 | GAUTIER VEGA, NICOLAS | Address on file | | | | | | | |
| 189728 | Gautier Velazquez, Hector J. | Address on file | | | | | | | |
| 189729 | GAUTIER VIDAL, RICHARD | Address on file | | | | | | | |
| 1459073 | Gautier, Eduardo Bhatia | Address on file | | | | | | | |
| 189730 | GAUTIERDIAZ, SHEYMAR | Address on file | | | | | | | |
| 189731 | GAVILAN ALBERTI, MICHELE | Address on file | | | | | | | |
| 1989187 | Gavilan Alberti, Michele | Address on file | | | | | | | |
| 189732 | GAVILAN FUENTES, MARTA | Address on file | | | | | | | |
| 189733 | GAVILAN FUENTES, MARTA | Address on file | | | | | | | |
| 189734 | GAVILAN LAMBOY, IVETTE | Address on file | | | | | | | |
| 189735 | GAVILAN PEREZ, ENID | Address on file | | | | | | | |
| 189736 | GAVILAN PEREZ, ENID M. | Address on file | | | | | | | |
| 853017 | GAVILÁN PÉREZ, ENID M. | Address on file | | | | | | | |
| 189737 | GAVILAN RIOS, LEIDA Y. | Address on file | | | | | | | |
| 189738 | GAVILANES SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 1671398 | Gavilan-Perez, Enid M. | Address on file | | | | | | | |
| 793802 | GAVILLAN CARTAGENA, AWILDA | Address on file | | | | | | | |
| 189739 | GAVILLAN CARTAGENA, AWILDA | Address on file | | | | | | | |
| 793803 | GAVILLAN CARTAGENA, AWILDA T | Address on file | | | | | | | |
| 189740 | GAVILLAN CRUZ, CARLOS | Address on file | | | | | | | |
| 189742 | GAVILLAN CRUZ, MARYLIS | Address on file | | | | | | | |
| 189741 | GAVILLAN CRUZ, MARYLIS | Address on file | | | | | | | |
| 189743 | GAVILLAN CRUZ, TALIA | Address on file | | | | | | | |
| 189744 | GAVILLAN FONTANEZ, JOSE | Address on file | | | | | | | |
| 793804 | GAVILLAN MARTINEZ, MARIA | Address on file | | | | | | | |
| 189745 | GAVILLAN MARTINEZ, MARIA M | Address on file | | | | | | | |
| 189746 | GAVILLAN MURIEL, JOSUE | Address on file | | | | | | | |
| 189747 | GAVILLAN ORTIZ, GERARDO | Address on file | | | | | | | |
| 793805 | GAVILLAN RAMIREZ, EMMANUEL | Address on file | | | | | | | |
| 189749 | GAVILLAN REYES, JEISELLE | Address on file | | | | | | | |
| 189750 | GAVILLAN RIOS, DAMARIS | Address on file | | | | | | | |
| 189751 | GAVILLAN RIVERA, JOSE A | Address on file | | | | | | | |
| 189752 | GAVILLAN SANCHEZ, NILVA E | Address on file | | | | | | | |
| 189753 | GAVILLAN SANCHEZ, SANDRA | Address on file | | | | | | | |
| 793806 | GAVILLAN SANCHEZ, SANDRA | Address on file | | | | | | | |
| 189754 | GAVILLAN SANTANA, ORLANDO | Address on file | | | | | | | |
| 189755 | GAVILLAN TRINIDAD, ELPIDIO | Address on file | | | | | | | |
| 2018731 | Gavillan Vasquez, Jorge | Address on file | | | | | | | |
| 1767424 | Gavillan Vazquez, Jorge | Address on file | | | | | | | |
| 189756 | GAVILLAN VAZQUEZ, JORGE L | Address on file | | | | | | | |
| 189757 | GAVIN INCLAN, JAMES | Address on file | | | | | | | |
| 189758 | GAVINE, CARL | Address on file | | | | | | | |
| 1968925 | GAVINO FIGUEROA, GLADYS | Address on file | | | | | | | |
| 189760 | GAVINO GONZALEZ, JUANITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4935 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189761 | GAVINO LEGUILLOU, ANA L | Address on file | | | | | | | |
| 189762 | GAVINO MEDINA, ALMA R | Address on file | | | | | | | |
| 658251 | GAVINO MORALES TRUCKING | P.O. BOX 275 | | | | TRUJILLO ALTO | PR | 00977 | |
| 189763 | GAVINO ORTIZ, SONIA | Address on file | | | | | | | |
| 793807 | GAVINO ORTIZ, SONIA | Address on file | | | | | | | |
| 2083769 | Gavino Ortiz, Sonia N. | Address on file | | | | | | | |
| 839194 | GAVION LLC | 6000 POPLAR AVENUE SUITE 325 | | | | MEMPHIS | TN | 38119 | |
| 189764 | GAVIOTA MANUFACTURA INC | PO BOX 1628 | | | | RIO GRANDE | PR | 00745 | |
| 189765 | GAVIRIA LONDONO, JORGE IVAN | Address on file | | | | | | | |
| 2080326 | Gay Davila, Judith | Address on file | | | | | | | |
| 1935297 | Gay Davila, Judith | Address on file | | | | | | | |
| 189766 | GAY DIAZ, AMBAR | Address on file | | | | | | | |
| 189767 | GAY LLOMPART, JOHNNY | Address on file | | | | | | | |
| 189768 | GAY PIAZZA, BERTIE | Address on file | | | | | | | |
| 2180037 | Gay, Susan | 25978 US hwy 377 N. | | | | Bluff Dale | TX | 76433 | |
| 189769 | GAYA CASTRO, JUANA | Address on file | | | | | | | |
| 189770 | GAYA GARCIA, ELSA | Address on file | | | | | | | |
| 189771 | GAYA GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 189772 | GAYA MERCADO, NANCY | Address on file | | | | | | | |
| 189774 | GAYA RIVERA, SONIA | Address on file | | | | | | | |
| 1958830 | GAYA RIVERA, SONIA | Address on file | | | | | | | |
| 2120387 | Gaya Rivera, Sonia | Address on file | | | | | | | |
| 189775 | GAYA SEGARRA, CARLOS | Address on file | | | | | | | |
| 189776 | GAYA SOTO, EDDIE | Address on file | | | | | | | |
| 793808 | GAYA VELAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 189777 | GAYA VELEZ, LUIS | Address on file | | | | | | | |
| 658252 | GAYLE JULSRUD | 4534 PAGEANT WAY | | | | ORLANDO | FL | 32808-2731 | |
| 189778 | GAYLE W GRIGGS WILSON | Address on file | | | | | | | |
| 844037 | GAYLORD BROS INC | BOX 4901 | | | | SYRACUSE | NY | 13221 | |
| 658253 | GAYLORD BROTHERS | PO BOX 4901 | | | | SYRACUSE | NY | 13221-4901 | |
| 189779 | GAYOL CARTAGENA, IRENE | Address on file | | | | | | | |
| 189780 | Gayol Martinez, Ermis Z | Address on file | | | | | | | |
| 793809 | GAYOL MARTINEZ, NATALIE | Address on file | | | | | | | |
| 189782 | GAYOL SANTANA, LETICIA | Address on file | | | | | | | |
| 189783 | GAYOL SANTANA, PRISCILLA | Address on file | | | | | | | |
| 189784 | GAYOSO FERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 658254 | GAYTA MOTORS INC | PO BOX 1655 | | | | YAUCO | PR | 00698 | |
| 189785 | GAZARD BAEZ, ALEXANDER | Address on file | | | | | | | |
| 189786 | GAZARD RUIZ, DOUGLAS | Address on file | | | | | | | |
| 189787 | GAZI MD , GOLAM R | Address on file | | | | | | | |
| 189788 | GAZMEY ESTREMERA, MELITZA A. | Address on file | | | | | | | |
| 189789 | GAZMEY RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 189790 | GAZMEY RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 1632571 | Gazmey Rodriguez, Norma I. | Address on file | | | | | | | |
| 189791 | GAZMEY RODRIGUEZ, SERGIO A. | Address on file | | | | | | | |
| 1700262 | Gazmey Sanchez, Veronica | Address on file | | | | | | | |
| 189792 | GAZMEY SANCHEZ, VERONICA | Address on file | | | | | | | |
| 189793 | GAZMEY SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 189794 | GAZTAMBIDE ALAMEDA, IDARNIS | Address on file | | | | | | | |
| 189795 | GAZTAMBIDE ARANDES, MARIA | Address on file | | | | | | | |
| 189796 | GAZTAMBIDE BALZAC, FRANKLYN | Address on file | | | | | | | |
| 189797 | GAZTAMBIDE BARBOSA, HERNAN | Address on file | | | | | | | |
| 189798 | GAZTAMBIDE BARBOSA, LOURDES D | Address on file | | | | | | | |
| 189799 | GAZTAMBIDE BLOISE, PABLO | Address on file | | | | | | | |
| 189800 | Gaztambide Figuer, Edward Y | Address on file | | | | | | | |
| 189801 | GAZTAMBIDE FONTANEZ, BRENDA | Address on file | | | | | | | |
| 189802 | GAZTAMBIDE FONTANEZ, JEANNETTE | Address on file | | | | | | | |
| 189803 | GAZTAMBIDE FRANCO, ALEXANDER | Address on file | | | | | | | |
| 189804 | Gaztambide Franco, Alexander H | Address on file | | | | | | | |
| 189805 | GAZTAMBIDE GALINDEZ, IVELISSE | Address on file | | | | | | | |
| 189806 | GAZTAMBIDE LLAVONA, FERNANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4936 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189807 | GAZTAMBIDE LLAVONA, FRANCISCO | Address on file | | | | | | | |
| 189808 | GAZTAMBIDE LORENZO, DIANA M | Address on file | | | | | | | |
| 189809 | GAZTAMBIDE MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 189810 | GAZTAMBIDE MARTINEZ, HIRAM | Address on file | | | | | | | |
| 793810 | GAZTAMBIDE MARTINEZ, LILLIANA | Address on file | | | | | | | |
| 189812 | GAZTAMBIDE MENDEZ, LUCY | Address on file | | | | | | | |
| 189813 | GAZTAMBIDE MONTALVO, NYDIA | Address on file | | | | | | | |
| 189814 | GAZTAMBIDE QUINONES, MARIO | Address on file | | | | | | | |
| 189815 | GAZTAMBIDE ROSADO, RAFAEL H. | Address on file | | | | | | | |
| 2196512 | Gaztambide Vazquez, Rafael | Address on file | | | | | | | |
| 189816 | GAZTAMBIDE VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 189817 | GAZTAMBIDE VILA, NIEVES | Address on file | | | | | | | |
| 189818 | GAZTAMBIDE VILA, NIEVES J | Address on file | | | | | | | |
| 189819 | GAZZO FALL, LISA M | Address on file | | | | | | | |
| 831382 | GB Advisors | Urb. Villa Clementina | J-47 Camino Alejandrino | | | Guaynabo | PR | 00969 | |
| 189820 | GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 189821 | GB ADVISORS, INC. | URB VILLAS DEL RIO | D24 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 189822 | GBC INC | B7 CALLE TABANUCO STE 806 | | | | GUAYNABO | PR | 00968 | |
| 658255 | GBM EDUCATIONAL MARKETING | PO BOX 3531 | | | | GUAYNABO | PR | 00970-3531 | |
| 189823 | GBO OTO GROUP, PSC | URB MUNOZ RIVERA | 2 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 1256519 | GBP CREAMERY | Address on file | | | | | | | |
| 189824 | GBP CREAMERY INC | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 6 | | | MAYAGUEZ | PR | 00682 | |
| 189825 | GC CARELA CONTRACTOR CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926-1302 | |
| 189826 | GC Company Corp. | Road 833 Km. 11.0 Interior | Barrio Santa Rosa 3 Sector Los Rivera | | | Guaynabo | PR | 00970 | |
| 189827 | GC LAW OFFICES | COND EL CENTRO I | AVE MUNOZ RIVERA STE 220 | | | SAN JUAN | PR | 00918 | |
| 658256 | GC LIGA BASEBALL CORP | URB COUNTRY CLUB | MR 6 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 189828 | GC SERVICES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 844038 | GCA HIGH SECURITY SYSTEMS | PO BOX 1193 | | | | TRUJILLO ALTO | PR | 00977-1193 | |
| 1424815 | GCA SERVICE GROUP | Address on file | | | | | | | |
| 189829 | GCI WEB SOLUTIONS INC | CAPITOLIO PLAZA | APT I-907 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901-2636 | |
| 189830 | GCT SURGERY PSC | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Giselle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 189831 | GDC OF FLORIDA IMPORTS INC | 4815 NW 79 TH AVE SUITE 15 | | | | DORAL | FL | 33166 | |
| 189832 | GDD HEALTHCARE SOLUTION LLC | VISTA ALTA | B9 CARR 861 | | | BAYAMON | PR | 00957-2160 | |
| 189833 | GDJA LAW OFFICE PSC | COND MONTE BLANCO | APT 301 | | | SAN JUAN | PR | 00926 | |
| 189834 | GDICS INC | PO BOX 140208 | | | | ARECIBO | PR | 00614 | |
| 189835 | GDL INC | PO BOX 373190 | | | | CAYEY | PR | 00737-3190 | |
| 189836 | GDV CORP | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 189837 | GDV GROUP INC | 131 AVE ELEANOR ROOSVELT | | | | SAN JUAN | PR | 00918 | |
| 189838 | GDV GROUP, INC | URB EL VEDADO | 131 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 844039 | GE APPLIANCES CARIBBEAN AND CO | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658258 | GE APPLIANCES CARIBBEAN INC | PO BOX 70318 | | | | SAN JUAN | PR | 00926 | |
| 658259 | GE APPLIANCES CARIBBEAN INC | PO BOX 71302 | | | | SAN JUAN | PR | 00936 | |
| 658257 | GE APPLIANCES CARIBBEAN INC | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658260 | GE CAPITAL CORPORATION OF PR | TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 844040 | GE CAPITAL PUBLIC FINANCE INC | ATTENTION: JOANNE MANTHE | PO BOX 640387 | | | PITTSBURGH | PA | 15264-0387 | |
| 658261 | GE CONSTRUCTION INDUSTRIAL | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00731 | |
| 189839 | GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 189840 | GE INDUSTRIAL OF PR | Address on file | | | | | | | |
| 189841 | GE INDUSTRIAL OF PR, LLC | PO BOX 144080 | | | | ARECIBO | PR | 00612 | |
| 658262 | GE INTERNATIONAL CONTROLS CO | PO BOX 328 RD KM 30 1 | | | | VEGA ALTA | PR | 00692 | |
| 837544 | GE ORGANICS PR, LLC | Carretera 174 km 9.8, Sector Silva Barrio Guaraguao | | | | Bayamon | PR | 00956 | |
| 837545 | GE ORGANICS PR, LLC | HC-69 BOX 15479 SECTOR SILVA | | | | BAYAMON | PR | 00956 | |
| 658263 | GE TECNICAL SERVICES COMPANY | P O BOX 71428 | | | | SAN JUAN | PR | 00936 8527 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4937 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658264 | GE TECNICAL SERVICES COMPANY | PO BOX 71403 | | | | SAN JUAN | PR | 00936 | |
| 189842 | GE TECNICAL SERVICES COMPANY | ROAD 5 KM 27 4 | | | | CATANO | PR | 00962 | |
| 189843 | GEO SURVEY NETWORK | PO BOX 8031 | | | | CAGUAS | PR | 00726-8031 | |
| 189844 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | EL MUNDO OFFICE BUILDING | 205 383 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 658265 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | GM GROUP PLAZA | 1590 AVE PONCE DE LEON SUITE 214B | | | SAN JUAN | PR | 00926 | |
| 658266 | GEANESSA GONZALEZ MATOS | Address on file | | | | | | | |
| 658268 | GEANETTE M ARROYO FRANQUI | Address on file | | | | | | | |
| 658267 | GEANETTE M SOBERAL IRIZARRY | Address on file | | | | | | | |
| 189845 | GEANNETTE SOTO MENDOZA | Address on file | | | | | | | |
| 844041 | GEANNINA MARCANO GONZALEZ | BDA VIETNAM | 4 CALLE L | | | GUAYNABO | PR | 00965-5239 | |
| 189846 | GECHA J RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 1460151 | Geci, David J. | Address on file | | | | | | | |
| 1460535 | Geci, David J. | Address on file | | | | | | | |
| 189847 | GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | PO BOX 1115 | | | | BAYAMON | PR | 00950-0000 | |
| 658269 | GEDALIAS CASILLAS VEGA DRIVE SOUND STUDI | URB REXVILLE | F 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 189848 | GEDITOS CATERING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 189849 | GEDITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 189850 | GEEMARIS PEREZ BAEZ | Address on file | | | | | | | |
| 658270 | GEF EMBROIDERY | 527 ANDALUCIA | SUITE 98 | | | SAN JUAN | PR | 00920 | |
| 189851 | GEFFREY KENNEDY | Address on file | | | | | | | |
| 189852 | GEHIELY ROSADO MORALES | Address on file | | | | | | | |
| 189853 | GEIDI MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 189854 | GEIDY PUIG GOMEZ | Address on file | | | | | | | |
| 189855 | GEIGEL ALMESTICA, MIGDALIA | Address on file | | | | | | | |
| 189856 | GEIGEL ANDINO, MARIA | Address on file | | | | | | | |
| 300181 | Geigel Andino, Maria V | Address on file | | | | | | | |
| 300181 | Geigel Andino, Maria V | Address on file | | | | | | | |
| 189857 | GEIGEL BANREY, FELIX | Address on file | | | | | | | |
| 189858 | GEIGEL BENITEZ, JOSE A. | Address on file | | | | | | | |
| 189859 | GEIGEL BONANO, MYRNA | Address on file | | | | | | | |
| 189860 | GEIGEL CABRERA, HIRAM | Address on file | | | | | | | |
| 189861 | GEIGEL CERVONI, GILBERTO | Address on file | | | | | | | |
| 189862 | GEIGEL CERVONI, GRETCHEN | Address on file | | | | | | | |
| 189863 | GEIGEL GARCIA, JOSUE | Address on file | | | | | | | |
| 189864 | GEIGEL LOPEZ, CARMEN | Address on file | | | | | | | |
| 189865 | GEIGEL MENDEZ, ARTURO A | Address on file | | | | | | | |
| 189866 | GEIGEL OYOLA, YELITZA M | Address on file | | | | | | | |
| 189867 | GEIGEL PEREZ, JULIO | Address on file | | | | | | | |
| 189869 | GEIGEL PEROZA, CARMEN M | Address on file | | | | | | | |
| 189870 | GEIGEL PEROZA, JESUS M | Address on file | | | | | | | |
| 189871 | GEIGEL PEROZA, WANDA I | Address on file | | | | | | | |
| 658272 | GEIGEL REALTY CO INC | PO BOX 9902 | | | | SAN JUAN | PR | 00908 | |
| 189872 | GEIGEL RIVERA, SANTA | Address on file | | | | | | | |
| 793811 | GEIGEL RIVERA, SANTA | Address on file | | | | | | | |
| 189873 | GEIGEL RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 189874 | GEIGEL RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 189875 | GEIGEL RODRIGUEZ, KARIXA | Address on file | | | | | | | |
| 189876 | GEIGEL TORRES, JOSUE | Address on file | | | | | | | |
| 189877 | GEIGEL VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 793813 | GEIGEL VERDEJO, EILEEN | Address on file | | | | | | | |
| 1476526 | Geigel, Carmen | Address on file | | | | | | | |
| 658273 | GEIGER BROS INC | P O BOX 712144 | | | | CINCINATI | OH | 45271-2144 | |
| 658274 | GEIGER GROUP INTERNATIONAL | 1135 SUMMER LAKES DR | | | | ORLANDO | FL | 32835 | |
| 658275 | GEIGER INTERNATIONAL | 5 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 844042 | GEIGER INTERNATIONAL | PO BOX 712144 | | | | CINCINNATI | OH | 45271-2144 | |
| 658277 | GEIGER INTL D/B/A THE BRANDRICH CO INC | 5 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658276 | GEIGER INTL D/B/A THE BRANDRICH CO INC | PO BOX 191856 | | | | SAN JUAN | PR | 00919-1856 | |
| 189878 | GEIGER WATSON, JEANNE | Address on file | | | | | | | |
| 189879 | GEILY DELGADO MARTINEZ | Address on file | | | | | | | |
| 189880 | GEIMAR FLORES CEDENO | Address on file | | | | | | | |
| 658278 | GEINER L SANTANA VAZQUEZ | URB VISTA ALEGRE | 1719 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 658279 | GEIRY FRANCISCA PEREZ | URB SANTA RITA | 14 CALLE JORGE ROMANI | | | SAN JUAN | PR | 00925 | |
| 844043 | GEISA LIZ ROBLES ORTIZ | URB BELLA VISTA | X15 CALLE 28 | | | BAYAMON | PR | 00957-6101 | |
| 658280 | GEISA M MARRERO MARTINEZ | GOLDEN GATE II | E 8 CALLE H | | | CAGUAS | PR | 00727 | |
| 844044 | GEISA M MARRERO MARTINEZ | PO BOX 190965 | | | | SAN JUAN | PR | 00919-0965 | |
| 189881 | GEISHA E. BURGOS JIMENEZ | Address on file | | | | | | | |
| 658281 | GEISHA L ORELLANA RENOVALES | 102 CALLE SANCHEZ | | | | SAN JUAN | PR | 00907 | |
| 658282 | GEISHA M LEBRON RAMOS | HC 09 BOX 62209 | | | | CAGUAS | PR | 00725 | |
| 189882 | GEISHA M RENTAS DE JESUS | Address on file | | | | | | | |
| 189883 | GEISHA M SALCEDO RONERO | Address on file | | | | | | | |
| 189884 | GEISHA M. RAMOS AYALA | Address on file | | | | | | | |
| 189885 | GEISHA PLAZA MATIAS | Address on file | | | | | | | |
| 189886 | GEISHA SANTIAGO BORGES | Address on file | | | | | | | |
| 189887 | GEISHA V FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 189888 | GEISHA VILLEGAS DAVILA | Address on file | | | | | | | |
| 189889 | GELABERT ALVAREZ, LORENZO | Address on file | | | | | | | |
| 189890 | GELABERT BAHAMUNDI, BEATRIZ | Address on file | | | | | | | |
| 189891 | GELABERT BAHAMUNDI, GABRIEL | Address on file | | | | | | | |
| 189892 | Gelabert Caraball, Ana De L | Address on file | | | | | | | |
| 189893 | GELABERT CARABALLO, BENEDICTO J. | Address on file | | | | | | | |
| 189894 | Gelabert Caraballo, Gloria M | Address on file | | | | | | | |
| 189895 | GELABERT CARABALLO, LUZ C. | Address on file | | | | | | | |
| 793814 | GELABERT CARDOZA, NEREIDA | Address on file | | | | | | | |
| 1793969 | GELABERT CARDOZA, NEREIDA | Address on file | | | | | | | |
| 1613461 | GELABERT CARDOZA, NEREIDA | Address on file | | | | | | | |
| 1613258 | GELABERT CARDOZA, NEREIDA | Address on file | | | | | | | |
| 189896 | GELABERT CARDOZA, NEREIDA | Address on file | | | | | | | |
| 1613258 | GELABERT CARDOZA, NEREIDA | Address on file | | | | | | | |
| 1616244 | Gelabert Cardoza, Nereida | Address on file | | | | | | | |
| 189897 | GELABERT CARDOZA, SANTOS F | Address on file | | | | | | | |
| 189898 | Gelabert Cintron, Bernardo | Address on file | | | | | | | |
| 189899 | GELABERT DE GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 189900 | GELABERT FONRODONA, ANAIDA | Address on file | | | | | | | |
| 189901 | GELABERT MELENDEZ, GIANCARLO | Address on file | | | | | | | |
| 189902 | GELABERT NAKACHI, LORENZO | Address on file | | | | | | | |
| 189904 | GELABERT PAGAN, MADELINE | Address on file | | | | | | | |
| 189905 | GELABERT PAGAN, MAGDA | Address on file | | | | | | | |
| 1603893 | Gelabert Pagán, Magda I. | Address on file | | | | | | | |
| 189906 | GELABERT RAMOS, LUIS | Address on file | | | | | | | |
| 189907 | GELABERT SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 189908 | GELABERT SANTIAGO, SALVADOR | Address on file | | | | | | | |
| 752364 | GELABERT SANTIAGO, SANTOS | Address on file | | | | | | | |
| 189909 | GELABERT SANTIAGO, SANTOS A. | Address on file | | | | | | | |
| 189910 | GELABERT TORO, JOANLY | Address on file | | | | | | | |
| 189911 | GELABERT VALENTIN, JOHANA | Address on file | | | | | | | |
| 189912 | GELABERT VELEZ, SANEIRIS | Address on file | | | | | | | |
| 189913 | GELABERT, PEDRO A. | Address on file | | | | | | | |
| 658283 | GELACIO FELICIER RIVERA | ASOC DE CHOFERES DE RIO PIEDRAS | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 844045 | GELANEE QUINTANA ORTIZ | HC 2 BOX 4449 | | | | VILLALBA | PR | 00766-9756 | |
| 189914 | GELASIO MORALES / VIOLETA ROSARIO | URB MIRAFLORES | 47-11 CALLE 56 | | | BAYAMON | PR | 00957-3847 | |
| 189915 | GELATOMANIA | Address on file | | | | | | | |
| 658284 | GELECIS MENDEZ ORTIZ | HC 61 BOX 4357 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1447049 | Gelfon, Ann | Address on file | | | | | | | |
| 1446889 | Gelfon, Jeffrey | Address on file | | | | | | | |
| 189916 | GELI NEGRON, ALEXIS | Address on file | | | | | | | |
| 793815 | GELI NEGRON, MARILUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4939 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038351 | Geli Negron, Mariluz | Address on file | | | | | | | |
| 189918 | GELI PEREZ, NORMA | Address on file | | | | | | | |
| 658285 | GELICAS AUTO SERVICE | 439 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 658286 | GELIDA R HERNANDEZ | VILLAS DE CASTRO | PP 22 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 189919 | GELIGA AYALA, JOSE A. | Address on file | | | | | | | |
| 793816 | GELIGA CRUZ, IRMA I. | Address on file | | | | | | | |
| 189920 | GELIMAR VILLALBA ROSADO | Address on file | | | | | | | |
| 189921 | GELITZA VELEZ VILLAMIL | Address on file | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | Address on file | | | | | | | |
| 189922 | GELL MARTE, RAFAEL | Address on file | | | | | | | |
| 420515 | GELL MARTE, RAFAEL | Address on file | | | | | | | |
| 189923 | GELLIANN APONTE COSS | Address on file | | | | | | | |
| 658287 | GELLIE M SANTIAGO NEGRON | VILLAS DEL CAFETAL | L 19 CALLE 14 | | | YAUCO | PR | 00698 | |
| 658288 | GELMARIS MELENDEZ GIRON | URB JARDINES DEL CARIBE | X 4 CALLE 27 | | | PONCE | PR | 00728 | |
| 189924 | GELMARY RIVERA SANCHEZ | Address on file | | | | | | | |
| 658289 | GELO CONSTRUCTION | HC 02 BOX 6975 | | | | AADJUNTAS | PR | 00601 | |
| 189925 | GELPI ABARCA, GUSTAVO | Address on file | | | | | | | |
| 189926 | GELPI ACOSTA, ALEIDA | Address on file | | | | | | | |
| 189927 | GELPI ADORNO, RODRIGO | Address on file | | | | | | | |
| 189928 | GELPI ARROYO, GIOVANNI | Address on file | | | | | | | |
| 658290 | GELPI BROTHER INC | PO BOX 363808 | | | | SAN JUAN | PR | 00936-3808 | |
| 189929 | GELPI CANDELARIO, JUAN | Address on file | | | | | | | |
| 189930 | GELPI CENTENO, DANAISE | Address on file | | | | | | | |
| 189931 | GELPI CENTENO, JOSE | Address on file | | | | | | | |
| 189932 | GELPI CINTRON, ANAIDA I | Address on file | | | | | | | |
| 189933 | GELPI DIAZ, RAMONITA | Address on file | | | | | | | |
| 189934 | GELPI MELENDEZ, AUREA | Address on file | | | | | | | |
| 189935 | GELPI MELENDEZ, AUREA LYDIA | Address on file | | | | | | | |
| 189936 | GELPI MERHEB MD, ENRIQUE F | Address on file | | | | | | | |
| 189937 | GELPI OLIVERA, ERICK E | Address on file | | | | | | | |
| 793817 | GELPI ORTIZ, DIGNA | Address on file | | | | | | | |
| 189938 | GELPI ORTIZ, DIGNA L | Address on file | | | | | | | |
| 189939 | GELPI ORTIZ, JOSE | Address on file | | | | | | | |
| 189940 | GELPI ORTIZ, JOSE E | Address on file | | | | | | | |
| 1847463 | Gelpi Ortiz, Jose Eldan | Address on file | | | | | | | |
| 189941 | GELPI ORTIZ, JOSE R | Address on file | | | | | | | |
| 189942 | GELPI ORTIZ, LUIS M | Address on file | | | | | | | |
| 189943 | GELPI RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 189944 | GELPI ROSARIO, LILLIAM | Address on file | | | | | | | |
| 189945 | GELPI SANCHEZ, MANUEL | Address on file | | | | | | | |
| 189946 | GELPISOUCHET, ROSA V | Address on file | | | | | | | |
| 189947 | GELSON DE JESUS SOTO | Address on file | | | | | | | |
| 189948 | GELSON JIMENEZ BAYONA | Address on file | | | | | | | |
| 658291 | GELSON MELENDEZ MERLY | HC 43 BOX 10492 | | | | CAYEY | PR | 00736 | |
| 658292 | GELSON PACHECO ACOSTA | P O BOX 1761 | | | | YAUCO | PR | 00698 | |
| 658293 | GELSON PIZARRO ORTIZ | Address on file | | | | | | | |
| 189949 | GELSON ROSA NIEVES | Address on file | | | | | | | |
| 658294 | GELTRUDIS DIAZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 189950 | GELVER J ESPINOSA RODRIGUEZ | Address on file | | | | | | | |
| 189951 | GELY BEAUCLAIR, GILDA G. | Address on file | | | | | | | |
| 189952 | GELY COTTO, MARIANGELY | Address on file | | | | | | | |
| 189953 | GELY LATALLADI MD, LUIS M | Address on file | | | | | | | |
| 1991026 | Gely Mauras, Antonio | Address on file | | | | | | | |
| 189954 | GELY MAURAS, ROBERTA | Address on file | | | | | | | |
| 793819 | GELY MOJICA, FRANCHESKA | Address on file | | | | | | | |
| 1257110 | GELY MORALES, EDWIN | Address on file | | | | | | | |
| 189955 | Gely Morales, Edwin | Address on file | | | | | | | |
| 189957 | GELY ORTIZ, RUBEN | Address on file | | | | | | | |
| 189958 | GELY ORTIZ, RUBEN F. | Address on file | | | | | | | |
| 189959 | GELY RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 189960 | GELY RODRIGUEZ, RUBEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4940 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 189961 | GELY RODRIGUEZ, RUBEN N. | Address on file | | | | | | | |
| 189962 | GELY ROJAS, LORENA Y | Address on file | | | | | | | |
| 189963 | GELY VALPAIS, MARIA DEL C | Address on file | | | | | | | |
| 793821 | GELY VALPAIS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 189964 | GELY VILLAVEITA, ZAIDA | Address on file | | | | | | | |
| 189965 | GELY VILLAVEITIA, MIGUEL | Address on file | | | | | | | |
| 1912647 | Gely Villaveitia, Zaida | Address on file | | | | | | | |
| 658295 | GEM AIR CONDITIONING SERVICE | AND MECHANICAL CONTRACTOR INC | 1417 LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 658296 | GEM CARIBBEAN INC | PO BOX 185 | | | | CAGUAS | PR | 00726-0185 | |
| 189966 | GEM LLC | COND PRILA KINGS COURT ST 70 | APT 3-C | | | SAN JUAN | PR | 00911 | |
| 658297 | GEM PLUS | 101 PARK DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| 658298 | GEMA CELESTE TORRES | P O BOX 9023891 | | | | SAN JUAN | PR | 00902-3891 | |
| 658299 | GEMA CLEARING & MAINTENANCE INC | SAINT JUST | 57 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 658300 | GEMA CONSTRUCTION | SAINT JUST #57 CALLE 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189967 | GEMA DE LOS A. BENITEZ NEGRON | Address on file | | | | | | | |
| 658301 | GEMAIRE CARIBE | HERMANAS DAVILA | 195 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 658302 | GEMAIRE DISTRIBUTORS INC | 2031 M W 79TH AVE | | | | MIAMI | FL | 33122 | |
| 658303 | GEMALY MARTINEZ | HC 01 BOX 6021 | | | | LAS PIEDRAS | PR | 00771 | |
| 189968 | GEMARILYS JIMENEZ ORTIZ | Address on file | | | | | | | |
| 658304 | GEMASCO | P.O. BOX1408 | | | | JUANA DIAZ | PR | 00795 | |
| 189969 | GEMEFA INC-CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778-1262 | |
| 189970 | GEMELOS AUTO DETAILING LLC | URB BELLOMONTE | O7 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 658305 | GEMELYS OJEDA ANDUJAR | HC 2 BOX 46624 | | | | VEGA BAJA | PR | 00693 | |
| 189972 | GEMINI CRUZ TORRES | Address on file | | | | | | | |
| 189973 | Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| 189974 | Gemini Insurance Company | Attn: Kathleen Ferreira, Vice President | 7233 E. Butherus Drive | | | Scottsdale | AR | 85260 | |
| 658306 | GEMPLER'S INC | P O BOX 270 | 100 COUNTRYSIDE DRIVE | | | BELLEVILLE | WI | 53508 | |
| 189975 | GEMSA MORALES CEDENO | Address on file | | | | | | | |
| 658307 | GEN BARRY R MCCAFFREY | 1800 DIAGONAL ROAD SUITE 600 | | | | ALEXANDRIA | VA | 22314 | |
| 189976 | GEN PROBE | Address on file | | | | | | | |
| 189977 | GEN PROBE | Address on file | | | | | | | |
| 189978 | GENAO CASTILLO, KEYLA | Address on file | | | | | | | |
| 189979 | GENAO DUARTE, ORISEY | Address on file | | | | | | | |
| 189980 | GENAO ENCARNACION MD, MAXWELL | Address on file | | | | | | | |
| 189981 | GENAO ENCARNACION, AURYS | Address on file | | | | | | | |
| 189982 | GENAO GUZMAN, JANET | Address on file | | | | | | | |
| 189983 | GENAO SANCHEZ, AURA | Address on file | | | | | | | |
| 189984 | GENAO SANCHEZ, AURELIO | Address on file | | | | | | | |
| 189985 | GENAO, CARLOS J | Address on file | | | | | | | |
| 189986 | GENAO, JUDITH | Address on file | | | | | | | |
| 658308 | GENARO R. MARRERO SALGADO. | URB. LEVITOWN BR-25 C/DR. EMIGDIO | ANTIQUE | | | TOA BAJA | PR | 00949-3417 | |
| 658309 | GENARA FUENTES RIVERA | P O BOX 9022026 | | | | SAN JUAN | PR | 00902-2026 | |
| 658310 | GENARA GARCIA | URB LOS ANGELES WH 19 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| 658311 | GENARA GIMENEZ VICENTE | Address on file | | | | | | | |
| 658312 | GENARA RODRIGUEZ DE LEON/HOSPITAL LAFAYE | BDA MARIN | 11 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| 658313 | GENARA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 658314 | GENARA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 189987 | GENARI DEVELOPMENT CORP | P O BOX 1123 | | | | GURABO | PR | 00778 | |
| 189988 | GENARO A REYES PAGAN | Address on file | | | | | | | |
| 189989 | GENARO BATISTA BATISTA | Address on file | | | | | | | |
| 658317 | GENARO BETANCOURT COLON | VILLA PALMERA | 293 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 658318 | GENARO BOU UMPIERRE | 17 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 658319 | GENARO BRIGANTY ORTIZ | 99 COLONIA ESPERANZA | | | | SALINAS | PR | 00751 | |
| 189990 | GENARO COLLAZO ROSARIO | Address on file | | | | | | | |
| 658315 | GENARO COLON RODRIGUEZ | 50 CALLE ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 658320 | GENARO CRUZ SANTIAGO | HC 1 BOX 16235 | | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4941 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658321 | GENARO D OZUNA TAVERAS | 1505 MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 658322 | GENARO DIAZ LUGO | BO NARANJALES | CARR 106 KM 13.8 | | | MAYAGUEZ | PR | 00680 | |
| 189991 | GENARO F LUGO SANTIAGO | Address on file | | | | | | | |
| 189992 | GENARO GARCIA ROSA | Address on file | | | | | | | |
| 658323 | GENARO GAROFALO RIVERA | HC 20 BOX 11064 | | | | JUNCOS | PR | 00777 | |
| 189993 | GENARO HERRERA DOS REIR | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 189994 | GENARO L GARCIA ECHEVARRIA | Address on file | | | | | | | |
| 189995 | GENARO M CEDENO RODRIGUEZ | Address on file | | | | | | | |
| 1948659 | Genaro Maceira, Laura Estrella | Address on file | | | | | | | |
| 2057222 | Genaro Maceira, Laura Estrella | Address on file | | | | | | | |
| 189996 | GENARO MALDONADO LOPEZ | Address on file | | | | | | | |
| 658324 | GENARO MALDONADO ORTIZ | PO BOX 230 | | | | SALINAS | PR | 00751 | |
| 658325 | GENARO MANZANARES PADILLA | PO BOX 1974 | | | | MAYAGUEZ | PR | 00681 | |
| 658326 | GENARO MARCIAL CONTY | 184 B CALLE NORTH EAT | | | | RAMEY | PR | 00604 | |
| 1577868 | Genaro Matos Toro, Joel | Address on file | | | | | | | |
| 189997 | Genaro Mendez Mercado | Address on file | | | | | | | |
| 189998 | GENARO MERCADO VARGAS | Address on file | | | | | | | |
| 658327 | GENARO MESTRE FLECHA | HC 02 PO BOX 11131 | | | | HUMACAO | PR | 00791-9602 | |
| 658328 | GENARO ORTIZ CORTES | 112 AGUSTINE ST APT Z | 391 CLAY AVENUE | | | ROCHESTER | NY | 14613 | |
| 658329 | GENARO ORTIZ MARRERO | 150 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 658316 | GENARO ORTIZ RIVERA | PO BOX 375122 | | | | CAYEY | PR | 00737 | |
| 189999 | GENARO ORTIZ Y ANGELA CUZME | 262 DAVIDSON AVE APT 1 | | | | PERTH AMBOY | NJ | 00861-3942 | |
| 658330 | GENARO OYOLA NIEVES | C/O DIV.CONCILIACION (99-497) | | | | SAN JUAN | PR | 00902 | |
| 190000 | GENARO PAGAN SOTO | Address on file | | | | | | | |
| 190002 | GENARO PEREZ SOTO | Address on file | | | | | | | |
| 658331 | GENARO POLANCO DIFO | BO SAVARONA 21 | CALLE CRISTOBAL COLON | | | CAGUAS | PR | 00725 | |
| 190003 | GENARO QUINONES SOTO | Address on file | | | | | | | |
| 658332 | GENARO R GONZALEZ E ILIA DEL C JIMENEZ | Address on file | | | | | | | |
| 190004 | GENARO RAMOS MONTAVEZ | Address on file | | | | | | | |
| 658333 | GENARO RIOS ORTIZ | Address on file | | | | | | | |
| 658334 | GENARO RIVERA FIQUEROA | PO BOX 1701 | | | | CAYEY | PR | 00737 | |
| 658335 | GENARO RODRIGUEZ | BO TORRECILLA ALTA | CARR 874 KM 14 5 | | | CANOVANAS | PR | 00729 | |
| 190005 | GENARO RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 658336 | GENARO RODRIGUEZ DIAZ | HC 63 BOX 4130 | | | | PATILLAS | PR | 00723 | |
| 658337 | GENARO RODRIGUEZ GENOVA | BO FACTOR I | 10 CALLE F | | | ARECIBO | PR | 00612 | |
| 190006 | GENARO RODRIGUEZ GERENA Y OTROS | LCDO. GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 | |
| 190007 | GENARO RODRIGUEZ PABON | Address on file | | | | | | | |
| 658338 | GENARO RODRIGUEZ ZAYAS | HC 01 BOX 3170 | | | | ARROYO | PR | 00714-9747 | |
| 658339 | GENARO ROSADO SANTIAGO | PO BOX 5265 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 190008 | GENARO SABALIER TORRES | Address on file | | | | | | | |
| 190009 | GENARO SILVA ORTIZ | Address on file | | | | | | | |
| 658340 | GENARO SOTO GONZALEZ | URB SAN GERARDO | 1619 COLORADO | | | SAN JUAN | PR | 00926 | |
| 658341 | GENARO TIRADO CASTILLO | CIUDAD DEL RETIRO | 70 AVE BORINQUEN APT 301 | | | MAYAGUEZ | PR | 00680 | |
| 658342 | GENARO TORRES LEON | Address on file | | | | | | | |
| 190010 | GENARO TORRES LEON | Address on file | | | | | | | |
| 190011 | GENARO VALDES RIVERA | Address on file | | | | | | | |
| 658343 | GENARO VAZQUEZ NIEVES | BOX 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 658344 | GENARO VAZQUEZ RIVERA | APARTADO 387 | | | | AGUAS BUENAS | PR | 00703 | |
| 1725757 | GENARO VAZQUEZ, SUCN | Address on file | | | | | | | |
| 1656309 | Genay Rodriguez Garcia y Otros | Address on file | | | | | | | |
| 190012 | GENAY RODRÍGUEZ GARCÍA Y OTROS | LCDO. CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, | URB. PRADERA | CALLE AJ-9 | TOA BAJA | PR | 00949 | |
| 190013 | GENCY L BONET ORTIZ | Address on file | | | | | | | |
| 658345 | GENDER VIOLENCE INSTITUTE INC | 15510 HUBER AVENUE NW | | | | MINNESOTA | MN | 55320 | |
| 190014 | GENDES ALONSO, SABRINA | Address on file | | | | | | | |
| 658346 | GENE & ASOCIADOS | ETENZA 332 | | | | BARCELONA | | 08029 | SPAIN |
| 658347 | GENE CRUZ ORTIZ | URB VALLE SAN JUAN | 4 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976-6122 | |
| 190015 | GENE MOORE | Address on file | | | | | | | |
| 658348 | GENE SERRANO COLON | Address on file | | | | | | | |
| 658349 | GENECO | ANDALUCIA 527 SUITE 57 | | | | RIO PIEDRAS | PR | 00920 | |
| 1813502 | Genena Martinez, Wilma | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190016 | GENENTECH PR INC | 652 AVE MUNOZ RIVERA SUITE 3115 | | | | SAN JUAN | PR | 00918-4261 | |
| 190017 | GENEPHARMA CORP | VILA DE PARANA | S1-2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 190018 | GENER RIVERA, JESSMARIE | Address on file | | | | | | | |
| 190019 | GENERA FIGUEROA MONTANEZ | Address on file | | | | | | | |
| 190020 | GENERA IRIZARRY, JULIO | Address on file | | | | | | | |
| 190021 | GENERA SPECIFIC MARKETING | COND HATO REY PLAZA | 200 AVE JESUS T PINEIRO APT 8M | | | SAN JUAN | PR | 00918 | |
| 190022 | GENERAL ACCIDENT | DEPTO DE HACIENDA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00922 | |
| 658350 | GENERAL ACCIDENT LIFE | ADM DEPORTE HIPICO | 65 INF STATION | PO BOX 29158 | | SAN JUAN | PR | 00929 | |
| 190023 | GENERAL ACCIDENT LIFE | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 190024 | GENERAL ACCIDENT LIFE | PO BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 190025 | GENERAL ADMINISTRATION SERVICES INC | URB SAGRADO CORAZON 462 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 658351 | GENERAL AGGREGATES INC | BOX 536 | | | | ARECIBO | PR | 00613 | |
| 658352 | GENERAL AIR CONDITIONING SERV | PO BOX 10368 | | | | SAN JUAN | PR | 00922 | |
| 658353 | GENERAL AIR CONDITIONING SERV | PO BOX 11850 SUITE 112 | | | | SAN JUAN | PR | 00922 | |
| 190026 | GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | | SAN JUAN | PR | 00921 | |
| 190027 | GENERAL AMERICAN LIFE INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128-0000 | |
| 658354 | GENERAL AMERICAN LIFE INS CO | 4100 BOY SCOUT BLVD | | | | TAMPA | FL | 33607 | |
| 190028 | General American Life Insurance Company | 13045 Tesson Ferry Road | | | | St Louis | MO | 63128 | |
| 190029 | General American Life Insurance Company | Attn: Adams Ruskin, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190030 | General American Life Insurance Company | Attn: Daniel Jordan, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190031 | General American Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190032 | General American Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190033 | General American Life Insurance Company | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190034 | General American Life Insurance Company | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190035 | General American Life Insurance Company | Attn: Robert Henrison, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 658355 | GENERAL AUTO SUPPLIES | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 658356 | GENERAL AUTO SUPPLIES DE PONCE | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 190036 | GENERAL BUILDING SOLUTIONS | P 67 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 658357 | GENERAL CANDY IMPORTS | PO BOX 9418 | | | | CAGUAS | PR | 00726-9418 | |
| 658358 | GENERAL CASUALTY CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 190037 | General Casualty Company of Wisconsin | Attn: Brian Walsh, Premiun Tax Contact | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190038 | General Casualty Company of Wisconsin | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190039 | General Casualty Company of Wisconsin | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190040 | General Casualty Company of Wisconsin | One General Drive | | | | Sun Prairie | WI | 53596-0001 | |
| 190041 | GENERAL CLAIMS ADJUSTMENTS INC | PO BOX 7999 STE 353 | | | | MAYAGUEZ | PR | 00681 | |
| 658359 | GENERAL COATING PRODUCTS CORP | MINILLAS INDUSTRIAL PARK | 315 STREET D SUITE 2 | | | BAYAMON | PR | 00959-1906 | |
| 190042 | GENERAL CONSTRUCTION SERVICE GROUP INC | PO BOX 9249 | | | | CAROLINA | PR | 00988 | |
| 190043 | GENERAL DE JUSTICIA | ADMINISTRACION DE LOS TRIBUNALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 190044 | GENERAL DE JUSTICIA | OFIC. DE ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 190045 | GENERAL DE JUSTICIA | SANTA I RIVERA OSORIO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 658360 | GENERAL DECOR II | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 658361 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 844046 | GENERAL DECOR MFG. CORP. | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681-3069 | |
| 190046 | GENERAL ELECTRIC | PO BOX 471306 | | | | SAN JUAN | PR | 00940 | |
| 658362 | GENERAL ELECTRIC CAPITAL | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| 190047 | GENERAL ELECTRIC CAPITAL CORP | 901 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 190048 | GENERAL ELECTRIC CAPITAL CORP | P O BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 190049 | GENERAL ELECTRIC CAPITAL CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| 190050 | GENERAL ELECTRIC CO | 4211 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4943 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503048 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc. | Glenn Reisman, Esq | 12 Old Hollow Road | Suite B | | Trimbull | CT | 06611 | |
| 658365 | GENERAL ELECTRIC DEL CARIBE | PO BOX 41306 | | | | SAN JUAN | PR | 00940 | |
| 658363 | GENERAL ELECTRIC DEL CARIBE | PO BOX 9 | | | | CAROLINA | PR | 00986-0009 | |
| 658364 | GENERAL ELECTRIC DEL CARIBE | SABANA LLANA | 5 CALLE LA BRISA URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| 658366 | GENERAL EQUIPMENT GROUP | QUINTAS ALTAMIRA | 28 HUCARES | | | JUANA DIAZ | PR | 00795 | |
| 190051 | GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936 | |
| 844047 | GENERAL GASES & SUPPLIES | PO BOX G-3868 | | | | SAN JUAN | PR | 00936 | |
| 658368 | GENERAL GASES & SUPPLIES CORP | PO BOX 363868 | | | | SAN JUAN | PR | 00936-6785 | |
| 658369 | GENERAL GASES & SUPPLIES CORP | PO BOX 7473 | | | | PONCE | PR | 00732 | |
| 190052 | GENERAL HOSPITAL CENTER AT PASSAIC | PO BOX 452 | | | | BOGOTA | NJ | 07603 | |
| 190053 | GENERAL INSURANCE BROKERS INC | 1510 1510 FD ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| 658370 | GENERAL INSURANCE BROKERS INC | 1510 AVE ROOSEVELT SUITE 11B 1 | | | | GUAYNABO | PR | 00968 | |
| 190054 | General Insurance Company of America | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 190055 | General Insurance Company of America | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190056 | General Insurance Company of America | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190057 | General Insurance Company of America | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190058 | General Insurance Company of America | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190059 | General Insurance Company of America | Attn: Michael S. McGavick, President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190060 | General Insurance Company of America | Attn: Patty McCollum, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190061 | General Insurance Company of America | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190062 | GENERAL INSURANCE COMPANY OF AMERICA | SAFECO PLAZA | | | | SEATTLE | WA | 98185 | |
| 2150603 | GENERAL INVESTMENT LLC | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | | SAN JUAN | PR | 00936-5051 | |
| 2150602 | GENERAL INVESTMENT LLC | ATTN: JESUS EUSEBIO GONZALEZ | 211 CLL ARIZMENDI | | | SAN JUAN | PR | 00926 | |
| 1585909 | General Investment LLC (EIN No. 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) | PO Box 365051 | | | | San Juan | PR | 00936-5051 | |
| 190063 | GENERAL INVESTMENT S.E. | 1590 PONCE DE LEON AVE. SUITE 213 | | | | San Juan | PR | 00926 | |
| 658371 | GENERAL INVESTMENT SE | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 658372 | GENERAL MACHINERY AND SUPPLIE | PO BOX 877 | | | | JUANA DIAZ | PR | 00795 | |
| 190064 | GENERAL MACHINERY CONTRACTORS, INC | URB. COVADONGA PLAZA DON PELAYO LOCAL #1 | | | | TOA BAJA | PR | 00949 | |
| 658373 | GENERAL MEAT TRADING | PO BOX 364564 | | | | SAN JUAN | PR | 00936-4564 | |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 6 BOX 66718 | | | | AGUADILLA | PR | 00603 | |
| 190066 | GENERAL MECHANICAL & PLUMBING SERVICES INC | HC 7 BOX 37865 | | | | AGUADILLA | PR | 00603-9466 | |
| 190067 | GENERAL MECHANICAL AND PLUMBING SERVICES | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. CAIMITAL ALT | | | | AGUADILLA | PR | 00603 | |
| 658374 | GENERAL MECHANICAL CORP | PO BOX 3348 | | | | CAROLINA | PR | 00984-3348 | |
| 658375 | GENERAL METAL WORKS | 8368 BRIDGETOWN RD | | | | CLEVES | OH | 45002 | |
| 658376 | GENERAL MOTORS ACCEPTANCE CORP. | 207 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 190068 | GENERAL MOTRIZ INC | URB AGUSTIN STAHL | CARR 174 A-5 | | | BAYAMON | PR | 00956 | |
| 190069 | GENERAL NUTRITION | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 844048 | GENERAL OFFICE IND INC | LCR OFFICE IMPORTS | PO BOX 9023214 | | | SAN JUAN | PR | 00902-3214 | |
| 658377 | GENERAL OFFICE INDUSTRIES | PO BOX 3214 | | | | SAN JUAN | PR | 00902 | |
| 658378 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 132 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658379 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658380 | GENERAL OFFSHORE | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 658381 | GENERAL PLASTIC PUERTO RICO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 | |
| 658382 | GENERAL POLYPLASTICS CORP | PMB 432 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 658383 | GENERAL POWER INC. | PO BOX 51925 | | | | TOA BAJA | PR | 00950 | |
| 658384 | GENERAL PRINTING SUPPLY | CAPARRA TERRACE | 792 A AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 190071 | GENERAL PROCUREMENT OF PR | S11 AVE ANDALUCIA | SUITE 1A URB | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658385 | GENERAL PROD ASBETOS ABATEMENT DIV IN | P O BOX 7610 | | | | PONCE | PR | 00732-7610 | |
| 658386 | GENERAL PROPULSION INC | 4153 MATTHEW LANE | | | | PALM SPRINGS | CA | 92264 | |
| 658387 | GENERAL REFRIGERATION CENTER | PO BOX 6050 | | | | MAYAGUEZ | PR | 00681 | |
| 190072 | GENERAL REFRIGERATION CENTER INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| 190074 | General Reinsurance AG | Theodor-Heuss-Ring 11 | | | | Koeln | | D-50668 | Germany |
| 190073 | General Reinsurance AG | Attn: Daniel Castillo, President | Apartado Postal 10 22 44 | | | Cologne | UN | 50462 | |
| 190075 | General Reinsurance Corporation | 695 East Main Street | | | | Stamford | CT | 06901 | |
| 190076 | General Reinsurance Corporation | Attn: Carole Ferrero , President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190077 | General Reinsurance Corporation | Attn: Damon Vocke, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190078 | GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 190079 | GENERAL REVENUE CORP | PO BOX 42934 | | | | CINCINATTI | OH | 45249 | |
| 190080 | GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | | CINCINNATI | OH | 45249-5999 | |
| 658388 | GENERAL SECURITY AND LOCK | URB VALLE ARRIBA HEIGHT | AC 4 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 190081 | General Security Indemnity Company of | 2338 West Royal Palm Road | Suite J | | | Phoenix | AZ | 85021 | |
| 190082 | General Security Indemnity Company of Arizona | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190083 | General Security Indemnity Company of Arizona | Attn: Maxine Verne, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190084 | GENERAL SECURITY LOCK | VALLE ARRIBA HEIGHTS AC4 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 190085 | GENERAL SECURITY NATIONAL INS COMPANY | 199 WATER ST SUITE 2100 | | | | NEW YORK | NY | 10038-3526 | |
| 190086 | General Security National Insurance | 199 Water Street | 21 St Floor | | | New York | NY | 10038 | |
| 190087 | General Security National Insurance Company | Attn: Henry Klecan, Jr, Vice President | 199 Water Street | Suite #2100 | | New York | NY | 10038 | |
| 658389 | GENERAL SERVICE ADMINISTRATION | 3007 TH STREET SW | REPORTS BUILDING SUITE 101 | | | WASHINGTON | DC | 20407 | |
| 658391 | GENERAL SERVICES ADMINISTRACION | PO BOX 73221 | | | | CHICAGO | IL | 60673 | |
| 658390 | GENERAL SERVICES ADMINISTRACION | PO BOX 979009 | | | | SAINT LOUIS | MO | 63197-9009 | |
| 1256520 | GENERAL SERVICES ADMINISTRATION | Address on file | | | | | | | |
| 190088 | GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | | PONCE | PR | 00728-0000 | |
| 190089 | General Star Indemnity Company | 695 East Main Street | | | | Stamford | CT | 06904-2354 | |
| 190091 | General Star Indemnity Company | Attn: Martin Hacala, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190092 | General Star National Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190093 | General Star National Insurance Company | Attn: Mark Gardner, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190094 | General Star National Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190095 | General Star National Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190096 | General Star National Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190097 | General Star National Insurance Company | Attn: Solan Schwab, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 658392 | GENERAL SUPPLY & SERVICES P R LLC | P O BOX 14306 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1306 | |
| 658393 | GENERAL SYSTEMS CORPORATION | 1704 PONCE DE LEON AVE | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| 844049 | GENERAL TECHNOLOGY SERVICES CORP Y SCOTIABANK DE PUERTO RICO | CENTRO INTERNACIONAL DE MERCADEO | TORRE II SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 658394 | GENERAL TELECOM SERVICES INC | 2135 CARR 2 SUITE 15 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 190098 | GENERAL TIRE | GPO BOX 3645 | | | | SAN JUAN | PR | 009365 | |
| 658395 | GENERAL TIRE OF P.R. INC. | PO BOX 363645 | | | | SAN JUAN | PR | 00936 | |
| 658396 | GENERAL TRANSMISION | VILLA PALMERA #334 | CALLE DEGETAU | | | SANTURCE | PR | 00915 | |
| 190099 | GENERAL WELDING & MECHANIC CORP | HC 11 BOX 11980 | | | | HUMACAO | PR | 00791-9433 | |
| 190100 | GENERAL WHOLESALES INC | PO BOX 1739 | | | | TRUJILLO ALTO | PR | 00977-1739 | |
| 190101 | GENERALI U S BRANCH | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 190102 | Generali-U. S. Branch | 7 World Trade Center | 250 Greenwich Street, 33rd Floor | | | New York | NY | 10007 | |
| 190103 | Generali-U. S. Branch | Attn: John Martini, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| 190104 | Generali-U. S. Branch | Attn: Tomasito Lazaro, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| 658397 | GENERATION CD ROM | URB SANTA ROSA | 34 9 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 190105 | GENERATIONS FAMILY HEALTH CENTER | 1315 MAIN ST STE 2 | | | | WILLIMANTIC | CT | 06226 | |
| 190106 | GENERATOR AND ELEC TECHNIC SERVS | PO BOX 6029 PMB 2262 | | | | CAROLINA | PR | 00984-6029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4945 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658398 | GENERATOR E ELECTRIC TECHN CORP | JARD DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00628-3088 | |
| 190107 | GENERATOR POWER SOLUTION INC | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9718 | |
| 658400 | GENEROSA ANDUJAR CORDERO | Address on file | | | | | | | |
| 658399 | GENEROSA BONILLA RODRIGUEZ | PO BOX 1251 | | | | LARES | PR | 00669 | |
| 658401 | GENEROSA BUENO TAVERA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 190108 | GENEROSA COLON RIOS | Address on file | | | | | | | |
| 190090 | GENEROSA COSS LOZADA | Address on file | | | | | | | |
| 658402 | GENEROSA GINES SANCHEZ | Address on file | | | | | | | |
| 190109 | GENEROSA HERNADEZ VELEZ | Address on file | | | | | | | |
| 658403 | GENEROSA MALDONADO PEREZ | Address on file | | | | | | | |
| 658404 | GENEROSA MALDONADO VALLE | 68 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 190110 | GENEROSA MELENDEZ FUENTES | Address on file | | | | | | | |
| 658405 | GENEROSA MONTES DE MELENDEZ | Address on file | | | | | | | |
| 658406 | GENEROSA NIEVES DIAZ | Address on file | | | | | | | |
| 658407 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COBO | | | AGUADILLA | PR | 00603 | |
| 658408 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COPO | | | AGUADILLA | PR | 00603 | |
| 190111 | GENEROSA RIVERA TORO | Address on file | | | | | | | |
| 190112 | GENEROSA SANTIAGO DE TORRES | Address on file | | | | | | | |
| 190113 | GENEROSA V RABELL RAMIREZ | Address on file | | | | | | | |
| 190114 | GENEROSO DELILLO GUIDE | Address on file | | | | | | | |
| 658409 | GENEROSO GOTAY | 713 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 | |
| 658410 | GENEROSO RIVERA RODRIGUEZ | URB ROOSEVELT 379 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 658411 | GENEROSO SOTO GARCIA | URB EL ROSARIO1 | BLOQ H 21 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 770489 | GENEROSO ULLOA ROSARIO | PRO SE | INST. PENAL 1072 | PO BOX 60075 | | BAYAMON | PR | 00960 | |
| 190115 | GENES QUESADA, ROSALINA | Address on file | | | | | | | |
| 2034970 | Genes Quesada, Rosalina | Address on file | | | | | | | |
| 658412 | GENESIS | HC 02 BOX 13744 | | | | ARECIBO | PR | 00612 | |
| 190116 | GENESIS A SEGARRA BERRIOS | Address on file | | | | | | | |
| 190117 | GENESIS ALTERNATIVE HEALTH CENTER | 172 STATE ST STE 4 | | | | NEWBURYPORT | MA | 01950 | |
| 190118 | GENESIS ANESTHESIA SERVICES CSP | PO BOX 6450 | | | | MAYAGUEZ | PR | 00681-6450 | |
| 190119 | GENESIS BOUTIQUE | P.O. BOX 1532 | | | | JUNCOS | PR | 00777 | |
| 190120 | GENESIS CASTILLO LOPEZ | Address on file | | | | | | | |
| 190121 | GENESIS COLON CINTRON | Address on file | | | | | | | |
| 190122 | GENESIS COLON PEREZ | Address on file | | | | | | | |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 | |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | |
| 658413 | GENESIS CONSULTING SERVICES | MARINA BAHIA | MF63 PLAZA 21 URB MARINA BAHIA | | | CATANO | PR | 00962 | |
| 190124 | GENESIS DELGADO ARROYO | Address on file | | | | | | | |
| 190125 | GENESIS DIAZ QUILES | Address on file | | | | | | | |
| 190126 | GENESIS FLOWER | Address on file | | | | | | | |
| 190127 | GENESIS HERNANDEZ GARCIA | Address on file | | | | | | | |
| 839195 | GENESIS I TORRES CARABALLO | Address on file | | | | | | | |
| 658414 | GENESIS INS CO | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 190128 | GENESIS INST DE SERVICIOS MULTIDISCIPLINARIOS | URB CONDADO MODERNO | A4 CALLE 1 | SUITE 7 | | CAGUAS | PR | 00725 | |
| 190129 | Genesis Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190130 | Genesis Insurance Company | Attn: George Sainteus, Premiun Tax Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190131 | Genesis Insurance Company | Attn: Molly Dunn, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190132 | Genesis Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190133 | Genesis Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190134 | Genesis Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190135 | Genesis Insurance Company | Attn: Sean Travers, Annual Statement | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190136 | GENESIS L ANDINO HERNANDEZ | Address on file | | | | | | | |
| 190137 | GENESIS L JAVIER POLANCO | Address on file | | | | | | | |
| 190138 | GENESIS LEARNIN CENTER | PO BOX 8614 | | | | PONCE | PR | 00732-8614 | |
| 190139 | GENESIS M MELENDEZ NEGRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4946 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190140 | GENESIS M RIVERA MELENDEZ | Address on file | | | | | | | |
| 190141 | GENESIS M RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 190142 | GENESIS M ROMAN RIVERA / HAYDEE RIVERA | Address on file | | | | | | | |
| 190143 | GENESIS M SOLIVAN PLAUD | Address on file | | | | | | | |
| 190144 | GENESIS MANEGEMENT INC | HC 4 BOX 8578 | | | | AGUAS BUENAS | PR | 00703 | |
| 190145 | GENESIS MARIE CASANOVA ROJAS | Address on file | | | | | | | |
| 190146 | GENESIS MARIE MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 190147 | GENESIS MARTINEZ QUINONES | Address on file | | | | | | | |
| 190148 | GENESIS MAYMI POLANCO | Address on file | | | | | | | |
| 190149 | GENESIS MEDICAL EQUIPMENT, INC | URB BARALT | G10 CALLE PRINCIPAL STE 1BARALT | | | FAJARDO | PR | 00738-3774 | |
| 190150 | GENESIS MEDICAL GROUP | 22 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 190151 | GENESIS MILLAN SERRANO | Address on file | | | | | | | |
| 190152 | GENESIS MOLINA AGUIRRE | Address on file | | | | | | | |
| 190153 | GENESIS MURPHY VAZQUEZ | Address on file | | | | | | | |
| 190154 | GENESIS N AYALA ORTIZ | Address on file | | | | | | | |
| 190155 | GENESIS NAVEIRA RIVERA | Address on file | | | | | | | |
| 190156 | GENESIS NICOLE ABRANTE HERNANDEZ | Address on file | | | | | | | |
| 190157 | GENESIS OCASIO NIEVES Y/O | JOSE M OCASIO RIVERA | URB CAMPAMENTO | BZ 11 CALLE E | | GURABO | PR | 00778 | |
| 190158 | GENESIS ORTIZ RAMOS | Address on file | | | | | | | |
| 190159 | GENESIS PAGAN ALICEA | Address on file | | | | | | | |
| 658415 | GENESIS PHARMACY INC | PO BOX 986 | | | | PATILLAS | PR | 00723 | |
| 190160 | GENESIS RIVERA DE JESUS | Address on file | | | | | | | |
| 190161 | GENESIS RIVERA VAZQUEZ | Address on file | | | | | | | |
| 190162 | GENESIS RODRIGUEZ FRANCO | Address on file | | | | | | | |
| 190163 | GENESIS RODRIGUEZ STEIDEL | Address on file | | | | | | | |
| 658416 | GENESIS RUIZ CLAUDIO | URB LA MONSERRATE | 3 K CALLE 15 | | | HORMIGUEROS | PR | 00660 | |
| 658417 | GENESIS SANCHEZ ZAYAS | HC 09 BOX 5892 | | | | CAGUAS | PR | 00725 | |
| 190164 | GENESIS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 190165 | GENESIS SANTIAGO ORTIZ | Address on file | | | | | | | |
| 658418 | GENESIS SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 774414 | Genesis Security | 5900 Ave. Isla Verde | L-2 PMB 438 | | | Carolina | PR | 00979 | |
| 190166 | GÉNESIS SECURITY SERVICES | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 190167 | GENESIS SECURITY SERVICES INC | 4TA EXT VILLA CAROLINA | 143-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 190168 | GENESIS SECURITY SERVICES INC | 5900 AVE ISLA VERDE | L 2 PMB 438 | | | CAROLINA | PR | 00979-4901 | |
| 190169 | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 190170 | GENESIS SECURITY SERVICES INC | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| 190171 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190172 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | OFIC. REGIONAL DE CAROLINA | DIV COBROS Y EMBARGOS PO BOX 858 | | CAROLINA | PR | 00985 | |
| 658419 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190173 | GENESIS SECURITY SERVICES INC | P O BOX 1158 | | | | YABUCOA | PR | 00767-1158 | |
| 190174 | GENESIS SECURITY SERVICES INC | Y BANCO DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN PR | PR | 00922-2134 | |
| 190175 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 190176 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 858 | | | | CAROLINA | PR | 00985 | |
| 2193214 | Genesis Security Services, Inc. | 5900 Ave. Isla Verde L-2 PMB 436 | | | | Carolina | PR | 00979 | |
| 2193214 | Genesis Security Services, Inc. | Luis L. Torres-Marrero | | | | San Juan | PR | 00919-5075 | |
| 1422827 | GENESIS SECURITY SERVICES, INC. | AGRAIT BETANCOURT, FERNANDO | PO Box 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 658420 | GENESIS SOLAR SYSTEM | PO BOX 193243 | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 414 | | SAN JUAN | PR | 00919-3243 | |
| 190178 | GENESIS SOLUTIONS ACQUISITIONS INC | 100 DANBURY RD STE 105 | | | | RIDGEFIELD | CT | 06877-4122 | |
| 190179 | GENESIS TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 190180 | GENESIS TORRES CAMACHO | Address on file | | | | | | | |
| 190181 | GENESIS VIDAL SANTOS | Address on file | | | | | | | |
| 190182 | GENESIS W PEREZ DELGADO | Address on file | | | | | | | |
| 190183 | GENESIS Y RAMIREZ RODRIGUEZ | HC 3 BOX 6289 | | | | RINCON | PR | 00677 | |
| 190184 | GENESIS Y VAZQUEZ GARCIA | Address on file | | | | | | | |
| 190185 | GENESIS Z MEDINA GONZALEZ | Address on file | | | | | | | |
| 190186 | GENESOFT LABS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 190187 | GENESOFT LABS CORP | PO BOX 998 | | | | BAYAMON | PR | 00960 | |
| 190188 | GENESOFT LABS, CORP. | CALLE LOIZA EDIF 1959 SUITE 207 | | | | SAN JUAN | PR | 00936 | |
| 190189 | GENESSIS MEDICAL EQUIPMENT | AVE PRINCIPAL G 10 | SUITE 1 URB BARALT | | | FAJARDO | PR | 00738 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190190 | GENESSIS VELEZ TORRES | Address on file | | | | | | | |
| 190191 | GENESYS MOJICA PAGAN | Address on file | | | | | | | |
| 190192 | GENESYS TECHNOLOGIES INC | COLINAS DE PLATA | 51 LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 190193 | GENESYS TECHNOLOGIES INC. | CAMINO LAS RIVERAS 51 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00653 | |
| 190194 | GENESYS TECHNOLOGIES INC. | PO BOX 3403 | | | | BAYAMON | PR | 00958 | |
| 658421 | GENETIC DIAGNOSTIC GROUP | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 1487257 | Genetic Testing Group, CSP | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 190195 | GENEVA COMMUNITY HEALTH | 601 W WASHINGTON | | | | GENEVA | NY | 14456 2119 | |
| 190196 | GENEVETTE PADILLA CASTRO | Address on file | | | | | | | |
| 658422 | GENEVIEVE E MARTINEZ | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| 770524 | GENEVIEVE LOPEZ STIPES | Address on file | | | | | | | |
| 658423 | GENEVIEVE POUEYMIROU ACEVEDO | Address on file | | | | | | | |
| 658424 | GENEVIV MELENDEZ ROCHABRON | BDA SANDIN | 75 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 190197 | GENEY SALGADO, RICARDO | Address on file | | | | | | | |
| 190198 | GENEY SALGADO, RICARDO | Address on file | | | | | | | |
| 190199 | GENEZARET CASTILLO ROMAN | Address on file | | | | | | | |
| 658425 | GENGHIS VIROLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190200 | GENGRAS AMBULATORY CARE CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 658426 | GENIBEL GLORIAN ROSADO POTALATIN | PO BOX 456 | | | | FLORIDA | PR | 00650 | |
| 658428 | GENIBERT LECUCAY | URB LOS ANGELES | W A7 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 658427 | GENIBERT LECUCAY | VILLA CLEMENTINA | A 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 658429 | GENIS PEREZ RIVERA | F 5 CALLE DEL MAR URB JARDINES | | | | RINCON | PR | 00677 | |
| 190201 | GENITOS CATERING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 190202 | GENITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 658430 | GENITZA HERNANDEZ QUILES | Address on file | | | | | | | |
| 190203 | GENIUM GROUP INC. | PO BOX 46 | | | | NEW YORK | NY | 12010 | |
| 190204 | GENNETTE M MANZANET HOMAR | Address on file | | | | | | | |
| 658431 | GENNOLL HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 190205 | GENO GAS | Address on file | | | | | | | |
| 658432 | GENOA GROUP | 7304 S ALTON WAY SUITE A | | | | ENGLEWOOD | CO | 80112 | |
| 658433 | GENOL RAMOS RAMOS | JARDINES DEL NORESTE | BUZON 80 | | | ISABELA | PR | 00662 | |
| 658434 | GENOVA DE JESUS ARROYO | Address on file | | | | | | | |
| 190206 | GENOVA H SIBILIA SANCHEZ | Address on file | | | | | | | |
| 190207 | GENOVA MILANO CORP | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| 1419856 | GENOVA RODRIGUEZ, ANGEL MANUEL | ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 190208 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 190209 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 190210 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. HECTOR F. OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 190211 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. JORGE J. LOPEZ LOPEZLCDA. JOHANNA M. SMITH MIRÓ | SAN JOSE BLDG. | SUITE 800 | 1250 Ponce DE LEON AVE. | SAN JUAN | PR | 00907-3949 | |
| 190212 | GENOVA Y TORO MORALES | Address on file | | | | | | | |
| 190213 | GENOVA Z QUILES COLON | Address on file | | | | | | | |
| 190214 | GENOVAL BONILLA, GRETCHEN | Address on file | | | | | | | |
| 658435 | GENOVE SANTIAGO / JULIA SANTIAGO | H 01 BOX 4302 | | | | SABANA HOYOS | PR | 00688 | |
| 658436 | GENOVEBA IRIZARRY MONTALVO | COND JARDINES DE SAN IGNACIO | 913 B | | | RIO PIEDRAS | PR | 00927 | |
| 658437 | GENOVEBA ROSA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 658438 | GENOVENA MORALES TORRES | Address on file | | | | | | | |
| 658439 | GENOVES GUTIERREZ RIOS | URB SABANERA DEL RIO | 293 CAMINO DE LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 190215 | GENOVES ROSARIO SOTO | Address on file | | | | | | | |
| 190216 | GENOVEVA A ROSADO ROSARIO | Address on file | | | | | | | |
| 658440 | GENOVEVA ALDEA ROSA | Address on file | | | | | | | |
| 658441 | GENOVEVA ALEQUIN | PO BOX 6230 HC01 | | | | CABO ROJO | PR | 00623 | |
| 190217 | GENOVEVA ANDINO PENA | Address on file | | | | | | | |
| 658442 | GENOVEVA ARNAU PEDRAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 658443 | GENOVEVA BETANCOURT BENITEZ | P O BOX 949 | | | | SABANA SECA | PR | 00952 | |
| 658444 | GENOVEVA BETANCOURT MORALES | Address on file | | | | | | | |
| 190218 | GENOVEVA BINES LOPEZ | Address on file | | | | | | | |
| 658445 | GENOVEVA BONILLA DE JESUS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658446 | GENOVEVA CARDONA VAZQUEZ | BO SAN JOSE | PARC 612 | | | TOA BAJA | PR | 00951 | |
| 190219 | GENOVEVA CHARON Y GRACE RODRIGUEZ | BO JAREALUTOS | 264 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 658447 | GENOVEVA CINTRON | ROYAL TOWN | E 2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 658448 | GENOVEVA COLON | PO BOX 6070 | | | | BAYAMON | PR | 00960 7061 | |
| 190220 | GENOVEVA CORDERO HERNANDEZ | Address on file | | | | | | | |
| 658449 | GENOVEVA CORDERO HERNANDEZ | Address on file | | | | | | | |
| 190221 | GENOVEVA DE LUNA MARTINEZ | Address on file | | | | | | | |
| 190222 | GENOVEVA DE LUNA MARTINEZ | Address on file | | | | | | | |
| 190223 | GENOVEVA DOMINGUEZ HERNANDEZ | Address on file | | | | | | | |
| 658450 | GENOVEVA ECHEVARRIA LOPEZ | HC 59 BOX 4639 | | | | AGUADA | PR | 00602 | |
| 658451 | GENOVEVA ESTREMERA DE JESUS | BO CACAO | CALLE 8 BOX 1888 | | | QUEBRADILLAS | PR | 00678 | |
| 658452 | GENOVEVA GARAY DE JESUS | HC 00867 BOX 21617 | | | | FAJARDO | PR | 00738 | |
| 190224 | GENOVEVA GARCIA DELGADO | Address on file | | | | | | | |
| 658453 | GENOVEVA GONZALEZ ORTIZ | NEMESIO R CANALES | EDIF 46 APT 854 | | | SAN JUAN | PR | 00918 | |
| 190225 | GENOVEVA GUZMAN DE FIGUEROA | Address on file | | | | | | | |
| 190226 | GENOVEVA HERNANDEZ AGOSTO | Address on file | | | | | | | |
| 190227 | GENOVEVA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 658454 | GENOVEVA HILERIO ALVAREZ | BO BORINQUEN | HC 1 BOX 16566 | | | AGUADILLA | PR | 00603 | |
| 190228 | GENOVEVA IRIZARRY | Address on file | | | | | | | |
| 658455 | GENOVEVA LABOY GONZµLEZ | PO BOX 37-2677 | | | | CAYEY | PR | 00737-2677 | |
| 658456 | GENOVEVA LLANTIN LUGO | HC 01 BOX 10008 | | | | SAN GERMAN | PR | 00683-9723 | |
| 658457 | GENOVEVA LOPEZ MORALES | VILLA PALMERAS | 222 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 190229 | GENOVEVA LOPEZ SOTO | Address on file | | | | | | | |
| 658458 | GENOVEVA LUGO VAZQUEZ | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 190230 | GENOVEVA MERCADO MENDEZ | Address on file | | | | | | | |
| 190231 | GENOVEVA MORALES TORRES | Address on file | | | | | | | |
| 658459 | GENOVEVA MORALES VEGA | P O BOX 72 | | | | COMERIO | PR | 00782 | |
| 658460 | GENOVEVA NAZARIO COLON | Address on file | | | | | | | |
| 658461 | GENOVEVA ORTIZ | BO MARRERO BOX 1576 | SECTOR LAS MALANGAS | | | NAGUABO | PR | 00715 | |
| 658462 | GENOVEVA ORTIZ CINTRON | BOX 504 | | | | CULEBRA | PR | 00775 | |
| 190232 | GENOVEVA ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 190233 | GENOVEVA OSORIO QUINONES | Address on file | | | | | | | |
| 658463 | GENOVEVA PADILLA DE GILBERT | VILLA PALMERAS 164 | CALLE DIEZ DDDE ANDINO | | | SAN JUAN | PR | 00911 | |
| 190234 | GENOVEVA PAGAN PEREZ | Address on file | | | | | | | |
| 658464 | GENOVEVA PALMIERI VILLANUEVA | 2922 NORTH 11TH ST | | | | TAMPA | FL | 33605 | |
| 190235 | GENOVEVA PEREZ GONZALEZ | Address on file | | | | | | | |
| 190236 | GENOVEVA QUINONES RIVERA | Address on file | | | | | | | |
| 190237 | GENOVEVA RAMIREZ / ERIC RAMIREZ | HC 1 BOX 1501 | | | | BOQUERON | PR | 00622 | |
| 658465 | GENOVEVA RAMIREZ FELICIANO | URB SANTA ROSA | 49 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 658466 | GENOVEVA RAMOS BRAVO | BO BAJADURAS | CARR 466 KM 5.3 | | | ISABELA | PR | 00663 | |
| 658467 | GENOVEVA RAMOS RIVERA | Address on file | | | | | | | |
| 658468 | GENOVEVA RAMOS RIVERA | Address on file | | | | | | | |
| 190238 | GENOVEVA RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 190239 | GENOVEVA REYES RIVERA | Address on file | | | | | | | |
| 658469 | GENOVEVA RIVERA | PO BOX 2136S | | | | SAN JUAN | PR | 00928 | |
| 658470 | GENOVEVA RIVERA ARROYO | P O BOX 1295 | | | | RINCON | PR | 00677 | |
| 658471 | GENOVEVA RIVERA DE PEREZ | Address on file | | | | | | | |
| 658472 | GENOVEVA RIVERA SANCHEZ | URB MUNOZ RIVERA | 38 CALLE QUIMERA | | | GUAYNABO | PR | 00969 | |
| 658473 | GENOVEVA RIVERA TORRES | RR 03 BOX 10828-1 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 658474 | GENOVEVA RODRIGUEZ DE LOS SANTOS | 1056 CALLE EDUARDO ALVAREZ | | | | SAN JUAN | PR | 00907-2617 | |
| 190240 | GENOVEVA ROSAS MORENO | Address on file | | | | | | | |
| 658475 | GENOVEVA ROSAS MORENO | Address on file | | | | | | | |
| 658476 | GENOVEVA ROSAS ZAPATA | URB MANSIONES DEL SUR | SF 23 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 658477 | GENOVEVA SANTOS ROSARIO | Address on file | | | | | | | |
| 190241 | GENOVEVA SOSA / AIDA FERNANDEZ | URB LAS VISTA | L 1 VIA DEL PARQUE | | | SAN JUAN | PR | 00924 | |
| 658478 | GENOVEVA TORRES / IVETTE MARTINEZ | PARQUE DE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 190242 | GENOVEVA TORRES HERNANDEZ | Address on file | | | | | | | |
| 190243 | GENOVEVA TORRES RIVERA | Address on file | | | | | | | |
| 658479 | GENOVEVA TORRES SANCHEZ | Address on file | | | | | | | |
| 658480 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 658481 | GENOVEVA VERA DIAZ | PO BOX 169 | | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4949 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190244 | GENOVEVA YACE SANTOS | Address on file | | | | | | | |
| 190245 | GENOVIE M CARDONA RIVERA | Address on file | | | | | | | |
| 658482 | GENTE ESPECIAL | 5 E COND LOS OLMOS | | | | SAN JUAN | PR | 00927 | |
| 190246 | GENTE INC | 1353 AVE LUIS VIGOREAUX PMB 209 | | | | GUAYNABO | PR | 00966-2715 | |
| 658483 | GENTE JOVEN FOTO | 2350 BY PASS SUITE 111 CMV | | | | PONCE | PR | 00717-0340 | |
| 658484 | GENTECH BIOMEDICAL INC | PO BOX 192438 | | | | SAN JUAN | PR | 00919-2438 | |
| 190247 | GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | | SAN JUAN | PR | 00976-0000 | |
| 658485 | GENTIVA HEALTH SERVICES | 7345 AIRPORT FREEWAY FORTHWORTH | | | | TEXAS | TX | 76118 | |
| 1440239 | Gentle, Robert J and Rose L | Address on file | | | | | | | |
| 658486 | GENUS GROUP CORP | PO BOX 361609 | | | | SAN JUAN | PR | 00936-1609 | |
| 190248 | Genworth Life Insurance Company | 6620 West Broad Street | | | | Richmond | VA | 23230 | |
| 190249 | Genworth Life Insurance Company | Attn: DeDe Maddox, Circulation of Risk | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190250 | Genworth Life Insurance Company | Attn: Gail Cleary, Consumer Complaint Contact | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190251 | Genworth Life Insurance Company | Attn: Ward Boditz, Vice President | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190252 | Genworth Life Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190253 | GENWORTH MORGAGE INSURANCE CORP | 6620 W BROAD ST BLDG 2 MS 1037 | | | | RICHMOND | VA | 23230 | |
| 844050 | GENZA I GARCIA QUIÑONES | REPTO DAGUEY | F14 CALLE 4 | | | AÑASCO | PR | 00610-2211 | |
| 190254 | GENZANA ROSARIO, DIANA L | Address on file | | | | | | | |
| 793824 | GENZANA ROSARIO, DIANA L | Address on file | | | | | | | |
| 190255 | GENZYME GENETIC COUNSELING LLC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 658487 | GEO AMBIENTE 2000 | URB PARK VILLE | G 6 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 658488 | GEO BUILDERS INC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 658489 | GEO CARIBE INC | PO BOX 3426 | | | | MAYAGUEZ | PR | 00681-3426 | |
| 190256 | GEO ENGINEERING INC | PO BOX 270328 | | | | SAN JUAN | PR | 00927-0328 | |
| 658490 | GEO ENGINEERING INC | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 190257 | GEO ENGINEERS PSC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 190258 | GEO MACHINE GENERAL CONT. | CARR. 861 KM. 6.7 BO. PINA | | | | TOA BAJA | PR | 00950 | |
| 844051 | GEO MARKETING STRATEGH | 5900 AVE ISLA VERDE L-2 | | | | CAROLINA | PR | 00979-4901 | |
| 190259 | GEO POINT SURVEYING C S P | PO BOX 37345 | | | | SAN JUAN | PR | 00937-0345 | |
| 658491 | GEO SANDERS Y CO. INC. | PO BOX 3965 | | | | AGUADILLA | PR | 00605 | |
| 190260 | GEO SERVICES & ENGINEERING | PMB 586 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 658492 | GEO TELECOMUNICATION GROUP | SANTA ROSA | 31-47 MAIN AVE | | | BAYAMON | PR | 00959 | |
| 658493 | GEOAMBIENTE DEL CARIBE INC | 131 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 658494 | GEO-CIM | PO BOX 10872 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00920 | |
| 658495 | GEOCISA | 1710 WESTCHESTER DR | | | | WHEATON | MD | 20902-3547 | |
| 190261 | GEOCONSULT | PO BOX 362040 | | | | SAN JUAN | PR | 00936-2040 | |
| 190262 | GEOFFREY UYEHARA UYEHARA | Address on file | | | | | | | |
| 1442385 | GEOGHEGAN, DENIS | Address on file | | | | | | | |
| 658496 | GEOGIMA DELGADO OQUENDO | HC 03 BOX 40503 | | | | CAGUAS | PR | 00725 | |
| 190263 | GEOGLEY J PEREZ | Address on file | | | | | | | |
| 190264 | GEOGRAPHIC APPLICATION DEVELOPES | LES JARDINS | 150 CONECTOR C APT 319 | | | TRUJILLO ALTO | PR | 00976-2274 | |
| 190265 | GEOGRAPHIC MAPPING TECHNOLOGIES | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 190266 | GEOGRAPHIC MAPPING TECHNOLOGIES | FRENCH PLAZA | APT 310-81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 190267 | GEOGRAPHIC MAPPING TECHNOLOGIES, CORP | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 658497 | GEOINFORMATICA INC | BA 6 VILLAS DE CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 658498 | GEOKON INC | 48 SPENCER STREET | | | | LEBANON | NH | 03766 | |
| 658499 | GEOLOGISTICS AMERICAS INC | PO BOX 37190 | | | | SAN JUAN | PR | 00937 | |
| 658500 | GEOMARY PATRON IRIZARRY | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 190268 | GEOMATIC SURVEY GROUP INC | PO BOX 3674 | | | | JUNCOS | PR | 00777-6674 | |
| 190269 | GEOMATICA | CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 183 | | | GUAYNABO | PR | 00969-5509 | |
| 190270 | GEOMEDIX GROUP | 139 CALLE GEORGETTI STE 1 | | | | NARANJITO | PR | 00719 | |
| 190271 | GEORALYS M GONZALEZ RIVERA | Address on file | | | | | | | |
| 658503 | GEORGE A BUNDER SOLER | COND MAR CHIQUITA | 100 CARR 648 APT 31 | | | MANATI | PR | 00674-9788 | |
| 190272 | GEORGE A GONZALEZ GUZMAN | Address on file | | | | | | | |
| 658504 | GEORGE A MALDONADO FIGUEROA | URB COUNTRY CLUB | 901 SINSONTE | | | SAN JUAN | PR | 00924 | |
| 190273 | GEORGE A MORALES ACEVEDO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844053 | GEORGE A MOTTLEY FLORES | URB GOLDEN HILLS | A4 CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976-2620 | |
| 190274 | GEORGE A POLO ORTIZ | Address on file | | | | | | | |
| 190275 | GEORGE A POYET RIOS | Address on file | | | | | | | |
| 190276 | GEORGE A RIVERA VEGA | Address on file | | | | | | | |
| 658505 | GEORGE A RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 190277 | GEORGE A SMITH | Address on file | | | | | | | |
| 658501 | GEORGE A WILLIAMS ROUSS | 7340 SROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 190278 | GEORGE ACEVEDO, BRENDA LEE | Address on file | | | | | | | |
| 190279 | GEORGE ARZENO LOPEZ | Address on file | | | | | | | |
| 190280 | GEORGE B MALDONADO CORTES | Address on file | | | | | | | |
| 658506 | GEORGE B RAMOS NAVARRO | Address on file | | | | | | | |
| 190281 | GEORGE CARDENAS, JUAN | Address on file | | | | | | | |
| 190282 | GEORGE CHAAR | Address on file | | | | | | | |
| 190283 | GEORGE CLIFFORD GREENIDGE | Address on file | | | | | | | |
| 658507 | GEORGE D MCCLINTOCK | URB SAGRADO CORAZON | 1716 CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926-4226 | |
| 190284 | GEORGE D PACHECO | Address on file | | | | | | | |
| 658508 | GEORGE D. CUSHANICK HRICAK | SAINT JUST | 171 CALLE 3 URB VILLAMAR | | | CAROLINA | PR | 00979 | |
| 190285 | GEORGE DE LA ROSA CORTES | Address on file | | | | | | | |
| 658509 | GEORGE DEL VALLE | 780 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | |
| 190286 | GEORGE DELGADO, ALEJANDRO | Address on file | | | | | | | |
| 190287 | GEORGE DELGADO, COURTNEY | Address on file | | | | | | | |
| 190288 | GEORGE DIAZ ROSADO | Address on file | | | | | | | |
| 658510 | GEORGE DICUPE RUIZ | PO BOX 432 | | | | WILLINGBORO | NJ | 08046-0432 | |
| 658511 | GEORGE DIESEL /JORGE CINTRON RODRIGUEZ | P.O. BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658512 | GEORGE DIESEL SERVICE | BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 190289 | GEORGE DUNTLEY REYES | Address on file | | | | | | | |
| 190290 | GEORGE E BONILLA AGOSTO | Address on file | | | | | | | |
| 658513 | GEORGE E GREEN RODRIGUEZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 658514 | GEORGE E MC COIN OBREIN | P O BOX 157 | | | | ARECIBO | PR | 00613 | |
| 658515 | GEORGE E ROQUE | COND TORRE PLATA DEL SUR | APT 8 A | | | PONCE | PR | 00731 | |
| 2151635 | GEORGE E. REED JR. | 578 FOREST AVE | | | | RYE | NY | 10580 | |
| 190291 | GEORGE F MEDINA FLORES | Address on file | | | | | | | |
| 190292 | GEORGE F VELAZQUEZ GRILLO | Address on file | | | | | | | |
| 190293 | GEORGE FERNANDEZ/MANUEL FERNANDEZ | Address on file | | | | | | | |
| 190294 | GEORGE FIGUEROA COLON | Address on file | | | | | | | |
| 190295 | GEORGE GARCIA, IVAN | Address on file | | | | | | | |
| 658516 | GEORGE GARIB CORREA | VISTAMAR MARINA | E 12 MALAGA ST | | | CAROLINA | PR | 00983 | |
| 190296 | GEORGE GARIB GURREA | Address on file | | | | | | | |
| 190297 | GEORGE GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 190298 | GEORGE GONZALEZ, EUSEBIO | Address on file | | | | | | | |
| 190299 | GEORGE HERNANDEZ, YAMIRA | Address on file | | | | | | | |
| 190300 | GEORGE IGUINA, MARIETA | Address on file | | | | | | | |
| 190301 | GEORGE IGUINA, REBECA | Address on file | | | | | | | |
| 190302 | GEORGE J POIANI MAYO | Address on file | | | | | | | |
| 190303 | GEORGE J. KONING MEDINA | Address on file | | | | | | | |
| 190304 | GEORGE K RIVERA MERCADO | Address on file | | | | | | | |
| 2146073 | George K. Baum & Company | c/o National Registered Agents, Inc. | 28 Liberty Street | | | New York | NY | 10005 | |
| 190305 | GEORGE K. CARLE MIRANDA | Address on file | | | | | | | |
| 190306 | GEORGE KAMARINOS RODRIGUEZ | Address on file | | | | | | | |
| 190307 | GEORGE L BONET ORTIZ | Address on file | | | | | | | |
| 190308 | GEORGE L FLORES MASSAS | Address on file | | | | | | | |
| 190309 | GEORGE L MAYMI | Address on file | | | | | | | |
| 658517 | GEORGE L PACHECO SANTIAGO | Address on file | | | | | | | |
| 190310 | GEORGE L PEREZ FIGUEROA | Address on file | | | | | | | |
| 658518 | GEORGE L SANCHEZ BAEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 190311 | GEORGE L. PEHARPRE | Address on file | | | | | | | |
| 190312 | GEORGE LOPEZ, HECTOR | Address on file | | | | | | | |
| 190313 | GEORGE LOPEZ, WANDA | Address on file | | | | | | | |
| 190314 | GEORGE LOUIS EDWARDS RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4951 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190315 | GEORGE LUGO TORRES | Address on file | | | | | | | |
| 658519 | GEORGE M BRADY | NAIC 444 NORTHCAPITALSTREET NW | | | | WASHINGTON | DC | 20001 | |
| 190316 | GEORGE M MUNIZ ALVARADO | Address on file | | | | | | | |
| 658520 | GEORGE M UZDAVINES VELEZ | 127 CALLE PABLO CASALS | SUITE 102 | | | MAYAGUEZ | PR | 00680 | |
| 190317 | GEORGE MARRERO MARRERO | Address on file | | | | | | | |
| 190318 | George Marrero, Margarita | Address on file | | | | | | | |
| 190319 | GEORGE MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 658521 | GEORGE MCDOUGALL | COND TORRE DE LA REINA | 450 AVE CONSTITUCION APT 7B | | | SAN JUAN | PR | 00901-2301 | |
| 658522 | GEORGE MONTANEZ CABALLERO | HC BOX 4657 1 | | | | NAGUABO | PR | 00718-9723 | |
| 190320 | GEORGE MORALES VILA | Address on file | | | | | | | |
| 190321 | GEORGE MOTTLEY FLORES | Address on file | | | | | | | |
| 190322 | GEORGE MUNOZ | Address on file | | | | | | | |
| 1964965 | George Negron, Nyree | Address on file | | | | | | | |
| 1967912 | George Negron, Nyree | Address on file | | | | | | | |
| 190323 | GEORGE NEGRON, NYREE | Address on file | | | | | | | |
| 793825 | GEORGE NEGRON, NYREE | Address on file | | | | | | | |
| 190324 | GEORGE NELSON VILA | Address on file | | | | | | | |
| 190325 | GEORGE NESTE BOSCH | Address on file | | | | | | | |
| 658502 | GEORGE OTERO CALERO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| 190326 | GEORGE P RIVERA GONZALEZ | Address on file | | | | | | | |
| 190327 | GEORGE PAUL FAHED INIGO | Address on file | | | | | | | |
| 190328 | GEORGE PEREIRA HERNANDEZ | Address on file | | | | | | | |
| 190329 | GEORGE PERELLO, DAVID | Address on file | | | | | | | |
| 190330 | GEORGE PEREZ TORRES | Address on file | | | | | | | |
| 190331 | GEORGE R BOLHWELL MORALES DBA | CARR 172 CERTENEJAS KM 7.5 | | | | CIDRA | PR | 00739 | |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | Address on file | | | | | | | |
| 190332 | GEORGE R. BOTHWELL MORALES | Address on file | | | | | | | |
| 190333 | GEORGE R. BOTHWELL MORALES DBA REFRIW | PO BOX URB. HAC. PRIMAVERA BUZON 14 | | | | CIDRA | PR | 00739-0000 | |
| 190334 | GEORGE RAMIREZ, LEONORA | Address on file | | | | | | | |
| 190336 | GEORGE RINCON, FRANCISCO A | Address on file | | | | | | | |
| 190337 | GEORGE RIOS, AUREA | Address on file | | | | | | | |
| 190338 | GEORGE RIVERA PEREZ | Address on file | | | | | | | |
| 2208979 | George Rodriguez, Catherine | Address on file | | | | | | | |
| 190339 | GEORGE ROLON MOJICA | Address on file | | | | | | | |
| 658523 | GEORGE ROLON MORA | COND TORRE CIELO | 1481 APT 6 B CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 190340 | GEORGE ROLON MORA | Address on file | | | | | | | |
| 658524 | GEORGE SANCHEZ BADILLO | URB VILLA CAROLINA | 71-21 CALLE 58 | | | CAROLINA | PR | 00983 | |
| 190341 | GEORGE SANCHEZ JR | Address on file | | | | | | | |
| 190342 | GEORGE SANTIAGO, ELDRED | Address on file | | | | | | | |
| 190343 | GEORGE SEPULVEDA ACABEO | Address on file | | | | | | | |
| 658525 | GEORGE SMOLEN STEFANIC | 703 GLENGARRY DRIVE | MELBOURNE | | | BREVARD COUNTY | FL | 32940 | |
| 190344 | GEORGE STEIDEL NAVARRO | Address on file | | | | | | | |
| 658526 | GEORGE STEWART DIAZ | 252 CALLE FORTALEZA APTO 301 | | | | SAN JUAN | PR | 00901 | |
| 658527 | GEORGE STIEGLITZ | 11562 LOSANO DR | | | | BOYNTON BEACH | FL | 33437 | |
| 658528 | GEORGE T HAYES RIVERA | CALLE MORELL CAMPOS | 524 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 658529 | GEORGE T MODESTO RAMOS | P O BOX 292 | | | | MAUNABO | PR | 00707 | |
| 658530 | GEORGE TORRES CUESTA | P O BOX 3878 | | | | AGUADILLA | PR | 00605-3878 | |
| 658531 | GEORGE TORRES DOUGHERTY | URB SANTA ROSA AVE BONDORI | 22-5 CALLE 18 APTO 6 | | | BAYAMON | PR | 00959 | |
| 658532 | GEORGE TSU | URB LAS LOMAS | 801 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 658533 | GEORGE VEGA CACERES | VILLA CAROLINA | F 20 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 190345 | GEORGE VELEZ VELEZ | Address on file | | | | | | | |
| 658534 | GEORGE W BUCK | PO BOX 7081 | | | | ST PETERSBURG | FL | 33734 | |
| 190346 | GEORGE W RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 190347 | GEORGE YOUNG INSTALLATIONS P R | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 658535 | GEORGE YOUNG RODRIGUEZ | RR 2 BOX 693 A | | | | SAN JUAN | PR | 00926 | |
| 2176390 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | | SAN JUAN | PR | 00909 | |
| 190348 | GEORGE ZEPEDA CRUZ | Address on file | | | | | | | |
| 190349 | GEORGE, CYRILLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4952 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568627 | George, Richard M | Address on file | | | | | | | |
| 658536 | GEORGES I ELDAHR | VILLAS LOIZA | D-1 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 190350 | GEORGESHUA ECHEVARRIA CUEVAS | Address on file | | | | | | | |
| 190351 | GEORGETOWN SLEEP CENTER | MEDICAL RECORDS | 3121 NORTHWEST BLVD | | | GEORGETOWN | TX | 78628-4225 | |
| 658537 | GEORGETTE BAEZ VAZQUEZ | LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00731 | |
| 190352 | GEORGETTE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 658538 | GEORGETTE RODRIGUEZ VEGA | UB TURABO GARDENS | D 11 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 658539 | GEORGETTI ELECTRONIC | 69 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 658540 | GEORGETTI IMAGING CENTER | P O BOX 366684 | | | | SAN JUAN | PR | 00936-6684 | |
| 793826 | GEORGI COLLAZO, BLANCA | Address on file | | | | | | | |
| 1988525 | Georgi Collazo, Blanca N. | PO Box 8591 | | | | Ponce | PR | 00732 | |
| 1874909 | Georgi Colon, Lydia | Address on file | | | | | | | |
| 190354 | GEORGI COLON, LYDIA | Address on file | | | | | | | |
| 190355 | GEORGI RODRIGUEZ, HAYDEE | Address on file | | | | | | | |
| 1606217 | Georgi Rodriguez, Haydee | Address on file | | | | | | | |
| 190356 | GEORGI RODRIGUEZ, JESUS M | Address on file | | | | | | | |
| 1866548 | Georgi Rodriguez, Jesus M. | Address on file | | | | | | | |
| 1977417 | Georgi Rodriguez, Jesus M. | Address on file | | | | | | | |
| 190357 | GEORGI RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 190358 | GEORGIA CARDONA RUIZ | Address on file | | | | | | | |
| 190359 | GEORGIANA ORTIZ DEXTER Y MBCD | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 190360 | GEORGIANNA SOSA ROMERO | Address on file | | | | | | | |
| 190361 | GEORGIANNE OCASIO | Address on file | | | | | | | |
| 658542 | GEORGIE AUTO AIR | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 190362 | GEORGIE COLON, RAMONITA | Address on file | | | | | | | |
| 658543 | GEORGIE DE JESUS DE JESUS | P O BOX 6 | SUPTE DE ESC YABUCOA | | | YABUCOA | PR | 00767 | |
| 190363 | GEORGIE DELIVERY SERVICE INC | PO BOX 9022194 | | | | SAN JUAN | PR | 00902-2194 | |
| 658544 | GEORGIE DIESEL SERVICE | P O BOX 1502 | | | | JUANA DIAZ | PR | 00795 | |
| 658541 | GEORGIE EUROPEAN PARTS | AVE. LOMAS VERDES N-4 | | | | BAYAMON, P.R. 00956 | PR | 00956 | |
| 658545 | GEORGIE FLORESMENDEZ | PO BOX 1390 | | | | MAYAGUEZ | PR | 00681 | |
| 844054 | GEORGIE GLASS AND MORE | PO BOX 905 | | | | AGUADA | PR | 00602-0905 | |
| 190364 | GEORGIE J ROSARIO QLIINONES | Address on file | | | | | | | |
| 658546 | GEORGIE S | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 658547 | GEORGIE ZAMBRANA / PABON ARTS GALLERY | URB HILL SIDE | J 32 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 658548 | GEORGIES EXTERMINATING SERV INC | 325 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 658549 | GEORGIE'S PIZZA | P.O. BOX 1882 | | | | COROZAL | PR | 00783 | |
| 658550 | GEORGILIO MAYA AGUAYO | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 658554 | GEORGINA ACOSTA ACOSTA | Address on file | | | | | | | |
| 190365 | GEORGINA AGUIAR RIVERA | Address on file | | | | | | | |
| 658555 | GEORGINA ALEJANDRO RAMOS | C 21 BO MANSION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 190366 | GEORGINA ANDINO PENA | Address on file | | | | | | | |
| 658556 | GEORGINA ANDRADA MORALES | 247 CALLE SORIANO | | | | SAN JUAN | PR | 00912 | |
| 658557 | GEORGINA APONTE GARAY | HC 30 BOX 33032 | BO ESPINO | | | SAN LORENZO | PR | 00754 | |
| 658558 | GEORGINA AQUINO MAISONET | Address on file | | | | | | | |
| 190367 | GEORGINA AQUINO MAISONET | Address on file | | | | | | | |
| 190368 | GEORGINA AUFFANT HOME CENTER | URB COUNTRY CLUB | 784 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 658559 | GEORGINA BELTRAN RIVERA | PO BOX 1376 | | | | MOCA | PR | 00676 | |
| 190369 | GEORGINA BENÍTEZ PAULO Y VÍCTOR M ARAMBARY | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 190370 | GEORGINA BONILLA ORTIZ | Address on file | | | | | | | |
| 658560 | GEORGINA BORRI DIAZ | COLLEGE PARK | 1782 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921-4329 | |
| 658561 | GEORGINA BRAVO PEREZ | URB MANSIONES DE RIO PIEDRAS | 489 CALLE LIRIOS | | | SAN JUAN | PR | 00926 | |
| 658562 | GEORGINA BURGOS ABREU | URB COMUNIDD LA DOLORES | 356 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 658563 | GEORGINA BURGOS FUENTES | URB EL CORTIJO | E 48 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 658564 | GEORGINA CAMPOS RAMIREZ | BOX 109 | | | | SAINT JUST | PR | 00978 | |
| 658565 | GEORGINA CAMPOS RAMIREZ | SAINT JUST BO SAN ANTON | 7 CALLE JESUS VELAZQUEZ WALKER | | | CAROLINA | PR | 00978 | |
| 190371 | GEORGINA CANDAL | Address on file | | | | | | | |
| 844055 | GEORGINA CANDAL SEGUROLA | FONTAINBLEU PLAZA | APARTAMENTO 801 | | | GUAYNABO | PR | 00969 | |
| 190372 | GEORGINA CANDELARIO OQUENDO | Address on file | | | | | | | |
| 770525 | GEORGINA CARRASQUILLO FALERO | LCDO. FERNANDO SANTIAGO ORTIZ | PLAZA | CAROLINA | STATION | CAROLINA | PR | 00988-8816 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4953 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190373 | GEORGINA CARRASQUILLO FALERO | Address on file | | | | | | | |
| 190374 | GEORGINA CARTAGENA BENITEZ | Address on file | | | | | | | |
| 190335 | GEORGINA CASTILLO POLANCO | Address on file | | | | | | | |
| 190375 | GEORGINA CLEMENTE GARCIA | Address on file | | | | | | | |
| 658566 | GEORGINA COLON DIAZ | Address on file | | | | | | | |
| 190376 | GEORGINA COLON GARCIA | Address on file | | | | | | | |
| 658567 | GEORGINA CORTES CORDERO | Address on file | | | | | | | |
| 190378 | GEORGINA CORTES CORDERO | Address on file | | | | | | | |
| 658568 | GEORGINA CRIADO MARRERO | Address on file | | | | | | | |
| 658569 | GEORGINA CRUZ RODRIGUEZ | COM SAN MARTIN | 902-20 CALLE K | | | GUAYAMA | PR | 00784 | |
| 190379 | GEORGINA DE JESUS CRUZ | Address on file | | | | | | | |
| 190380 | GEORGINA DELGADO OQUENDO | Address on file | | | | | | | |
| 658570 | GEORGINA DIAZ LOPEZ | HC 04 BOX 12572 | | | | HUMACAO | PR | 00791 | |
| 658571 | GEORGINA E IRIZARRY SANTIAGO | EDIF COBIAN PLAZA APT 1509 | 1607 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658572 | GEORGINA ENRIQUE MORALES | PO BOX 1102 | | | | MAYAGUEZ | PR | 00681 | |
| 190381 | GEORGINA ESPINAL PEREZ | Address on file | | | | | | | |
| 190382 | GEORGINA ESTRADA RAMOS | Address on file | | | | | | | |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | Address on file | | | | | | | |
| 658573 | GEORGINA FLORES CARABALLO | HC 1 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| 190383 | GEORGINA FONTANEZ MURIEL | Address on file | | | | | | | |
| 658574 | GEORGINA G BARROS | BO ARENAS | HC 02 BOX 4666 | | | LAS PIEDRAS | PR | 00677 9616 | |
| 658575 | GEORGINA GARCIA CARLO | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658576 | GEORGINA GARCIA CARLOS | COND LA CEIBA | EDIF 100 APT 603 | | | PONCE | PR | 00731 | |
| 658551 | GEORGINA GARCIA RODRIGUEZ | SAINT JUST | 46 A CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |
| 658577 | GEORGINA GOMEZ GARCIA | RES PUERTA DE TIERRA | EDF K APT 261 | | | SAN JUAN | PR | 00901 | |
| 190384 | GEORGINA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 658578 | GEORGINA HERNANDEZ APONTE | PO BOX 2563 | | | | GUAYAMA | PR | 00785 | |
| 658579 | GEORGINA HERNANDEZ APONTE | RR 02 BOX 5665 | | | | TOA ALTA | PR | 00953 | |
| 190385 | GEORGINA IVALDI | Address on file | | | | | | | |
| 658580 | GEORGINA JIMENEZ OSORIO | PARC PEREZ 23 | CALLE A | | | ARECIBO | PR | 00612 | |
| 658581 | GEORGINA KALAITZIDIS | VISTA BELLA | U 29 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 658582 | GEORGINA LABORDE TORRES | Address on file | | | | | | | |
| 658583 | GEORGINA LAZARO LEON | CARR 139 KM 0.3 | | | | PONCE | PR | 00731 | |
| 190386 | GEORGINA LOPEZ RIVERA | Address on file | | | | | | | |
| 190387 | GEORGINA M SERRANO FRASGUET | Address on file | | | | | | | |
| 190388 | GEORGINA M SERRANO FRASGUET | Address on file | | | | | | | |
| 658584 | GEORGINA MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 658585 | GEORGINA MALDONADO PEREZ | Address on file | | | | | | | |
| 658586 | GEORGINA MARRERO MONTESINO | HC 3 BOX 17277 | | | | COROZAL | PR | 00783 | |
| 658587 | GEORGINA MARTINEZ | HC 04 BOX 15415 | | | | SAN SEBASTIAN | PR | 00685 | |
| 658588 | GEORGINA MARTINEZ | HC 3 BOX 15568 | | | | YAUCO | PR | 00698 | |
| 658589 | GEORGINA MARTINEZ CRUZ | BO MIRABALES | HC 4 BOX 15415 | | | SAN SEBASTIAN | PR | 00685 | |
| 844056 | GEORGINA MARTINEZ GUTIERREZ | CENTRO JUDICIAL AIBONITO | | | | AIBONITO | PR | 00705 | |
| 658590 | GEORGINA MELENDEZ SANTIAGO | PARC SAN ISIDRO | 112 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 658592 | GEORGINA MENDEZ PEREZ | Address on file | | | | | | | |
| 190389 | GEORGINA MERCADO | Address on file | | | | | | | |
| 658593 | GEORGINA MERCADO CALDERON | Address on file | | | | | | | |
| 658594 | GEORGINA MORALES ROSSY | COUNTRY CLUB | 928 ESPIONZELA | | | SAN JUAN | PR | 00924 | |
| 658595 | GEORGINA MORALES ROSSY | JARDINES DE COUNTRY CLUB | 26 CW CALLE 161 | | | CAROLINA | PR | 00983 | |
| 658596 | GEORGINA MORALES ROSSY | URB JARDINES DE COUNTRY CLUB | CW 26 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 190390 | GEORGINA MUNIZ / CARMEN M PADIN | Address on file | | | | | | | |
| 190391 | GEORGINA NEGRON FRANCO | Address on file | | | | | | | |
| 658552 | GEORGINA NIDO GELABERT | PMB 263 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 190392 | GEORGINA NIEVES GARCIA | Address on file | | | | | | | |
| 658597 | GEORGINA OCASIO NIEVES | 103 CALLE ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 658598 | GEORGINA OLAVAMA FRANCO | EXT SANTA TERESITA | CS-20 CALLE N | | | PONCE | PR | 00730 | |
| 658599 | GEORGINA ORTIZ ORTIZ | COND LAGUNA TERRACE | 6 CALLE JOFRE APT 5 B | | | SAN JUAN | PR | 00907 | |
| 658600 | GEORGINA PADILLA RAMOS | HC 03 BOX 8299 | | | | GUAYNABO | PR | 00971 | |
| 2142550 | Georgina Padilla Rivera and Angel Luis Figueroa Padilla | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4954 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190393 | GEORGINA PAGAN MARQUEZ | Address on file | | | | | | | |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Address on file | | | | | | | |
| 658553 | GEORGINA PEXA ALGARIN | PO BOX 2621 | | | | JUNCOS | PR | 00777 | |
| 658601 | GEORGINA PEREZ FIGUEROA | HC 2 BOX 3859 | | | | LUQUILLO | PR | 00773 | |
| 190394 | GEORGINA PLANELL ENSENAT | Address on file | | | | | | | |
| 658602 | GEORGINA QUILES HERNANDEZ | HC 2 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 658603 | GEORGINA REYES ARCE | URB BAYAMON GARDENS | D 22 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 190395 | GEORGINA RIVERA GONZALEZ | Address on file | | | | | | | |
| 190396 | GEORGINA RIVERA MORENO | Address on file | | | | | | | |
| 658604 | GEORGINA RIVERA RIVERA | 155 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 658605 | GEORGINA RIVERA RIVERA | PO BOX 438 | | | | SAN LORENZO | PR | 00754 | |
| 658606 | GEORGINA ROBLES RIVERA | PARCELAS GANDARA | 19 CALLE 3 | | | CIDRA | PR | 00739 | |
| 658607 | GEORGINA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 190397 | GEORGINA RODRIGUEZ | Address on file | | | | | | | |
| 190398 | GEORGINA RODRIGUEZ FEBUS | Address on file | | | | | | | |
| 190399 | GEORGINA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 658609 | GEORGINA RODRIGUEZ SALAMAN | LA RIVIERA | SE 1275 CALLE 48 | | | SAN JUAN | PR | 00921 | |
| 658610 | GEORGINA RUIZ ROSARIO | PO BOX 443 | | | | QUEBRADILLA | PR | 00976 | |
| 658611 | GEORGINA SALIVA SACARELLO | Address on file | | | | | | | |
| 190400 | GEORGINA SANCHEZ SUAREZ | Address on file | | | | | | | |
| 190401 | GEORGINA SANCHEZ SUAREZ | Address on file | | | | | | | |
| 658612 | GEORGINA SANCHEZ VEGA | 719 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00916 | |
| 658613 | GEORGINA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 190402 | GEORGINA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 658614 | GEORGINA SILVA SUAREZ | 143 MORADILLA URB MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| 658615 | GEORGINA SOTO GONZALEZ | HC-03 BOX 29950 | | | | AGUADA | PR | 00602 | |
| 190403 | GEORGINA TORREGROSA | Address on file | | | | | | | |
| 658616 | GEORGINA TORRES PEREZ | Address on file | | | | | | | |
| 658617 | GEORGINA VEGA MARTINEZ | 379 RES. PONCE DE LEON | | | | PONCE | PR | 00717-0276 | |
| 658618 | GEORGINA VELAZQUEZ ORTIZ | RES DIEGO ZALDUONDO | APT 41 EDIF 5 | | | LUQUILLO | PR | 00773 | |
| 190404 | GEORGINA VELEZ CORTES | Address on file | | | | | | | |
| 190405 | GEORGINA VELEZ RIVERA | Address on file | | | | | | | |
| 658619 | GEORGINA VELEZ ROMAN | URB QUINTO CENTENARIO | 911 REY FERNANDO ARAGAN | | | MAYAGUEZ | PR | 00680 | |
| 190406 | GEORGINA VENCE DBA EBANISTERIA FERRER | AVE. CAIMITO A - 2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| 658620 | GEORGINO BERRIOS TORRES | PO BOX 1122 | | | | BARRANQUITAS | PR | 00794 | |
| 658621 | GEORGINO MARTINEZ VAZQUEZ | PO BOX 373233 | | | | CAYEY | PR | 00737 | |
| 658622 | GEORGINO MULERO | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 658623 | GEORGINO MULERO SILVA | URB SAN PEDRO 135 CALLE TIMOTEO | | | | TOA BAJA | PR | 00949 | |
| 658624 | GEORGINO SANTANA DIAZ | HC 03 BOX 10433 | | | | COMERIO | PR | 00782 | |
| 658625 | GEORGINO VILLANUEVA APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 844057 | GEORGIO ACEVEDO | PO BOX 1679 | | | | BAYAMON | PR | 00960 | |
| 658626 | GEORGIOS N GIANNIODHS | URB CASTELLANA GARDENS | W 4 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 658627 | GEORGYS J DIAZ RODRIGUEZ | URB SAN SOUCI | W 16 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 1852509 | Georke Santi, Hanni Y | Address on file | | | | | | | |
| 190407 | GEORLINE CARRASQUILLO CARMONA | Address on file | | | | | | | |
| 190408 | GEORMARY GONZALEZ BAREA | Address on file | | | | | | | |
| 658628 | GEORNAN PAINT SERVICES INC | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 658629 | GEOSAN DORADO TROPHY | 304 PASEO MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 190409 | GEOSAN TROPHY EMBRODERY & FRAME SHOP INC | URB TOA ALTA HEIGHTS P8 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 658631 | GEOSAN TROPHYS | AVE PRINCIPAL | | | | TOA ALTA | PR | 00949 | |
| 658630 | GEOSAN TROPHYS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 658632 | GEOSAN TROPHY'S & EMBRODIERY | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 658633 | GEOSAN TROPHY'S & EMBRODIERY | URB TOA ALATA HEIGHTS | P8 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 190410 | GEOSISTEMAS INC | PO BOX 22540 | | | | SAN JUAN | PR | 00931-2540 | |
| 190411 | GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | | SAN ANTONIO | TX | 78258 | |
| 190412 | GEOSPATIAL TRAINING SERVICES LLC | 215 W BANDRA 114-104 | | | | BOERNE | TX | 78006 | |
| 190413 | GEOTECHNICAL ENGINEERING SERVICES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 343 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4955 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | GEOTECHNICAL ENGINEERING SERVICES | | | | | | | | |
| 658634 | PSC | MCS 343 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 658635 | GEOTRUST INC | 117 KENDRICK STREET SUITE 350 | | | | NEEDHAM | MA | 02494 | |
| 190414 | GEOVAN ORTIZ DE JESUS | Address on file | | | | | | | |
| 190415 | GEOVANI ARCE ROSALES | Address on file | | | | | | | |
| 190416 | GEOVANIE AROCHO PAGAN | Address on file | | | | | | | |
| 190417 | GEOVANIE AROCHO PAGAN | Address on file | | | | | | | |
| 190418 | GEOVANIE BRAVO ALMODOVAR | Address on file | | | | | | | |
| 190419 | GEOVANIE DIAZ SERRANO | Address on file | | | | | | | |
| 658636 | GEOVANIE RODRIGUEZ CAMACHO | URB SAN MARTIN | 36 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 190420 | GEOVANNA DE CASTRO | Address on file | | | | | | | |
| 658637 | GEOVANNA GOMEZ BERRIOS | EST DE LA FUENTE | 74 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 190421 | GEOVANNA GONZALEZ CRUZ | Address on file | | | | | | | |
| 190422 | GEOVANNA M. FIGUEROA LOPEZ | Address on file | | | | | | | |
| 190423 | GEOVANNE ORTIZ SANTIAGO | Address on file | | | | | | | |
| 190424 | GEOVANNI A CRESPO PENA | Address on file | | | | | | | |
| 190425 | GEOVANNI A FERNANDEZ DEL VALLE | Address on file | | | | | | | |
| 190426 | GEOVANNI A TORRES ESTREMERA | Address on file | | | | | | | |
| 190427 | GEOVANNI ANDUJAR ACOSTA | Address on file | | | | | | | |
| 658638 | GEOVANNI LOPEZ ROLDAN | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 190428 | GEOVANNI MEDINA RIVERA | Address on file | | | | | | | |
| 190429 | GEOVANNI PAGAN HERNANDEZ | Address on file | | | | | | | |
| 190430 | GEOVANNI PEREZ ANTONETI | Address on file | | | | | | | |
| 658639 | GEOVANNI PEREZ ROBLEDO | BOX 21-314 | | | | COTTO LAUREL | PR | 00780 | |
| 190431 | GEOVANNI VEGA SUAREZ | Address on file | | | | | | | |
| 658640 | GEOVANNI VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 658641 | GEOVANNI ZAYAS GUZMAN | PO BOX 42 | | | | TRUJILLO ALTO | PR | 00977 | |
| 190432 | GEOVANNIE COTTO TRINIDAD | Address on file | | | | | | | |
| 658643 | GEOVANNIE JIMENEZ MEDINA | PO BOX 745 | | | | MANATI | PR | 00674 | |
| 658642 | GEOVANNIE MARCANO CENTENO | ESTANCIAS DE BOULEVARD | BOX 62 | | | SAN JUAN | PR | 00926 | |
| 190433 | GEOVANNIE N TANON ORTIZ | Address on file | | | | | | | |
| 190434 | GEOVANNIE NIEVES FIGUEROA | Address on file | | | | | | | |
| 190435 | GEOVANNIE PAGAN ROGER | Address on file | | | | | | | |
| 190436 | GEOVANNIE S SERRANO MONTALVO | Address on file | | | | | | | |
| 658644 | GEOVANNIE TORRES PADOVANI | CARRETERA 101 | KM 4. 5 BUZON 84 | | | LAJAS | PR | 00667 | |
| 658645 | GEOVANNIE VEGA SANTIAGO | 7043 CALLE MENDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 658646 | GEOVANNY ALVAREZ DAVILA | PO BOX 528 | | | | VEGA BAJA | PR | 00693 | |
| 658647 | GEOVANNY CORDOVA DEIDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658648 | GEOVANNY DIARZA FLORES | COMUNIDAD LOS DORAOS | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 190437 | GEOVANNY MALDONADO CRUZ | Address on file | | | | | | | |
| 190438 | GEOVANNY MARTINEZ PENA | Address on file | | | | | | | |
| 658649 | GEOVANNY MARTIR GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190439 | GEOVANNY ORTIZ PEREZ | LCDA. CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 10 | PO BOX 1113 | | GUAYAMA | PR | 00785 | |
| 658650 | GEOVANNY ORTIZ PEREZ | URB. RIO BLANCO HEIGHTS | K-13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 835205 | Geovanny Ortiz Perez | Address on file | | | | | | | |
| 190440 | GEOVANNY R VILLANUEVA HERNANDEZ | Address on file | | | | | | | |
| 658651 | GEOVANNY RODRIGUEZ IRIZARRY | URB VILLA BORINQUEN | 4 D 10 BOX 377 | | | LARES | PR | 00669 | |
| 190441 | GEOVANNY ROMAN BELLIDO | Address on file | | | | | | | |
| 190442 | GEOVANY CRUZ VILLAFANE | Address on file | | | | | | | |
| 658652 | GEOVANY GONZALEZ REYNOSO | VILLA PRADES | 707 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 844058 | GEOVANY ORTIZ FIGUEROA | PMB 356 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 | |
| 190443 | GEOVANY PEREZ BORGES | Address on file | | | | | | | |
| 190444 | GEOVANY PEREZ MONTANEZ | Address on file | | | | | | | |
| 658653 | GEOVANY RIVERA ALBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658654 | GEOVARRIE M LOPEZ FIGUEROA | 365 CALLE RAMEY | | | | SABANA SECA | PR | 00952 | |
| 190445 | Gerace Velez, Michael C. | Address on file | | | | | | | |
| 190446 | GERACE VELEZ, MICHAEL C. | Address on file | | | | | | | |
| 190447 | GERALD A ALBERT CRUZ | Address on file | | | | | | | |
| 190448 | GERALD A CEBALLOS ROSA/ AIDA ROSA | Address on file | | | | | | | |
| 190449 | GERALD A RIVERA GARCIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4956 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190450 | GERALD A ROSADO ROSARIO | Address on file | | | | | | | |
| 658656 | GERALD A TORRES NOGUERAS | PO BOX 9024275 | | | | | | 00902-4275 | |
| 658657 | GERALD ALVARADO LOPEZ | Address on file | | | | | | | |
| 658658 | GERALD ALVARADO LOPEZ | Address on file | | | | | | | |
| 658659 | GERALD AUTO AIR AND PARTS | P O BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| 190452 | GERALD C MAZO CRUZADO | Address on file | | | | | | | |
| 190453 | GERALD COLON TORRES | Address on file | | | | | | | |
| 658660 | GERALD FRAZIER | 1519 PEBBLE BEACH | | | | BRUNSWICK | OH | 44212 | |
| 190454 | GERALD FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 190455 | GERALD FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 658661 | GERALD GOITIA RIVERA | HC 1 BOX 7247 | | | | CANOVANAS | PR | 00729 | |
| 190456 | GERALD J SULLIVAN & ASSOCIATES | 800 W 6TH STREET STE 1800 | | | | LOS ANGELES | CA | 90017 | |
| 658662 | GERALD L LIEUW SANCHEZ | PO BOX 9231 | | | | BAYAMON | PR | 00960-8041 | |
| 190457 | GERALD LATORRE VARELA | Address on file | | | | | | | |
| 190458 | GERALD LAUBER | Address on file | | | | | | | |
| 2151725 | GERALD LEITZES | 16 ROCKLEDGE AVE. APT 5J-1 | | | | OSSINING | NY | 10562 | |
| 658655 | GERALD LOPEZ CEPERO | 701 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 658663 | GERALD M BACA | URB CAMINO DEL MAR | 7001 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 190460 | GERALD MUNIZ VAZQUEZ | Address on file | | | | | | | |
| 658664 | GERALD NOBLE CIRINO | URB COUNTRY CLUB | CJ 31 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 658665 | GERALD PINSKY FREYDBERG | Address on file | | | | | | | |
| 190461 | GERALD QUINTERO QUINTERO | Address on file | | | | | | | |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela DR | | | | Coleman | TX | 76834-8503 | |
| 190463 | GERALD SANCHEZ FUENTES | Address on file | | | | | | | |
| 190464 | GERALD SOTO NIEVES | Address on file | | | | | | | |
| 190465 | GERALD TORRES NIEVES | Address on file | | | | | | | |
| 190466 | GERALD VILLANUEVA SOLIVAN | Address on file | | | | | | | |
| 190467 | GERALD WOODS HERNANDEZ | Address on file | | | | | | | |
| 190468 | GERALD X SANTIAGO OCASIO | Address on file | | | | | | | |
| 190469 | GERALDA VAZQUEZ QUINONES | Address on file | | | | | | | |
| 658666 | GERALDA VEGA | BO TIBES SECTOR LA ZARZA | PR 503 KM 8 3 | | | PONCE | PR | 00731 | |
| 658667 | GERALDINA DIAZ ORTEGA | Address on file | | | | | | | |
| 658668 | GERALDINA ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 658669 | GERALDINA FELIX | P O BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 658670 | GERALDINA PEREZ MELENDEZ | RES SANCHEZ OSORIO | EDIF 22 APTO 158 | | | CAROLINA | PR | 00985 | |
| 190470 | GERALDINA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 190471 | GERALDINE COLON ORTIZ | Address on file | | | | | | | |
| 190472 | GERALDINE FELIU RABASSA | Address on file | | | | | | | |
| 190473 | GERALDINE FRIEDMAN | Address on file | | | | | | | |
| 658671 | GERALDINE GUAL BONILLA | URB VILLA CAROLINA | 8 CALLE 435-204 | | | CAROLINA | PR | 00985 | |
| 190474 | GERALDINE GUAL BONILLA | Address on file | | | | | | | |
| 190475 | GERALDINE GUAL BONILLA | Address on file | | | | | | | |
| 190476 | GERALDINE J FERNANDEZ GIRONA | Address on file | | | | | | | |
| 658672 | GERALDINE LUNA MORALES | HC 2 BOX 7242 | | | | YABUCOA | PR | 00767 | |
| 658673 | GERALDINE M BLAY | PO BOX 9022575 | | | | SAN JUAN | PR | 00902-2575 | |
| 190477 | GERALDINE M. ALVARADO CRUZ | Address on file | | | | | | | |
| 190478 | GERALDINE M. FARRULLA ROSARIO | Address on file | | | | | | | |
| 190479 | GERALDINE MAYO ALBUQUERQUE | Address on file | | | | | | | |
| 190480 | GERALDINE MAYO ALBURQUERQUE | Address on file | | | | | | | |
| 190481 | GERALDINE NIEVES FUENTES | Address on file | | | | | | | |
| 190482 | GERALDINE NIEVES FUENTES | Address on file | | | | | | | |
| 844059 | GERALDINE RAMIREZ NEGRON | URB REXVILLE | ZA1 CALLE 21 | | | BAYAMON | PR | 00957-2508 | |
| 658674 | GERALDINE RAMOS RIVERA | Address on file | | | | | | | |
| 190483 | GERALDINE RAMOS VAZQUEZ | Address on file | | | | | | | |
| 190484 | GERALDINE RODRIGUEZ VIZCARRONDO | Address on file | | | | | | | |
| 658675 | GERALDINE RODRÓGUEZ RUÓZ | 122 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5306 | |
| 190485 | GERALDINE ROSARIO BORRERO | Address on file | | | | | | | |
| 190486 | GERALDINE SANTANA BURGOS | Address on file | | | | | | | |
| 190487 | GERALDINE TOLLINCHE MAS | Address on file | | | | | | | |
| 190488 | GERALDINE TOLLINCHE MAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4957 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658676 | GERALDINE TOSTE | 102 ESCALINATA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 190489 | GERALDINE ZERE BOGUHET | Address on file | | | | | | | |
| 190490 | GERALDINO AMADIS, HELPHIS | Address on file | | | | | | | |
| 190491 | GERALDINO MALDONADO MALAVE | Address on file | | | | | | | |
| 793827 | GERALDINO MEDINA, JESSICA | Address on file | | | | | | | |
| 190492 | GERALDINO MEDINA, JESSICA S | Address on file | | | | | | | |
| 190493 | GERALDINO MUÑIZ MD, JULIO E | Address on file | | | | | | | |
| 190494 | GERALDINO MUNIZ, CARMEN L | Address on file | | | | | | | |
| 190495 | GERALDINO RIVERA ROLON | Address on file | | | | | | | |
| 190496 | GERALDITA GONZALEZ RIVERA | Address on file | | | | | | | |
| 658677 | GERALDITA M MARTINEZ | Address on file | | | | | | | |
| 658680 | GERALDO A BENCOSME / SONIA SANCHEZ | URB MANSIONES DE CAROLINA | FF-18 MARQUESA | | | CAROLINA | PR | 00987 | |
| 2137621 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | | HORMIGUEROS | PR | 00660 | |
| 190497 | GERALDO ALVARADO MALAVE | Address on file | | | | | | | |
| 844060 | GERALDO AYALA VELEZ | HC 3 BOX 4681 | | | | ADJUNTAS | PR | 00601-9309 | |
| 190498 | GERALDO AYBAR, ANA | Address on file | | | | | | | |
| 658682 | GERALDO BARRETO COLON | P O BOX 2403 | | | | MOCA | PR | 00676 | |
| 658683 | GERALDO BELTRE TAVAREZ | Address on file | | | | | | | |
| 190499 | GERALDO CARLO MUNIZ | Address on file | | | | | | | |
| 658684 | GERALDO COLON LABOY | Address on file | | | | | | | |
| 190500 | GERALDO COLON TORRES | Address on file | | | | | | | |
| 190501 | GERALDO COLON VELAZQUEZ | Address on file | | | | | | | |
| 658685 | GERALDO CRUZ SANTIAGO | PO BOX 314 | | | | JUANA DIAZ | PR | 00795 | |
| 658678 | GERALDO D VELEZ CARLO | CONDOMINIO BEL AIR 1103 | | | | GUAYNABO | PR | 00968 | |
| 190502 | GERALDO DAVILA TRABAL | Address on file | | | | | | | |
| 658686 | GERALDO DE JESUS | Address on file | | | | | | | |
| 190503 | GERALDO E MEDINA RIVERA | Address on file | | | | | | | |
| 2175395 | GERALDO FELICIANO CORREA | Address on file | | | | | | | |
| 190504 | GERALDO FIDALGO DOMINGUEZ | Address on file | | | | | | | |
| 658687 | GERALDO GANCIA LOPEZ | Address on file | | | | | | | |
| 658688 | GERALDO GONZALEZ COLLAZO | RES PTA DE TIERRA | EDIF F APT 29 | | | SAN JUAN | PR | 00901 | |
| 658690 | GERALDO GONZALEZ RIVERA | LLAMOS DEL SUR | 38 A 722 CALLE GIRASOL | | | COTTO LAUREL | PR | 00780-2839 | |
| 658689 | GERALDO GONZALEZ RIVERA | Address on file | | | | | | | |
| 658691 | GERALDO HERNANDEZ SOTO | P O BOX 5296 | | | | AGUADILLA | PR | 00605 | |
| 658692 | GERALDO IRIZARRY RUIZ | Address on file | | | | | | | |
| 190506 | GERALDO IRIZARRY RUIZ | Address on file | | | | | | | |
| 190507 | GERALDO J LOPEZ ROMAN | Address on file | | | | | | | |
| 190508 | GERALDO J NIEVES MONTANEZ | Address on file | | | | | | | |
| 190509 | GERALDO JAVIER FIGUEROA CINTRON | Address on file | | | | | | | |
| 658679 | GERALDO JOSE ANDRES MARTINEZ IZQUIERDO | URB HERMANOS SANTIAGO | D SO CALLE I | | | JUANA DIAZ | PR | 00975 | |
| 190510 | GERALDO L GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 658693 | GERALDO L. GARCIA RAMIS | P.O. BOX 1651 | | | | CANOVANAS | PR | 00729 | |
| 658694 | GERALDO LUIS MEDINA MORALES | URB VILLA LOS OLMO | 18 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 190511 | GERALDO M BISBAL MELERO | Address on file | | | | | | | |
| 190512 | GERALDO M SANTIAGO CORDERO | Address on file | | | | | | | |
| 658696 | GERALDO MALDONADO GUZMAN | BDA LA PERLA | 250 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 658697 | GERALDO MALDONADO RAMOS | Address on file | | | | | | | |
| 658698 | GERALDO MALDONADO RIVERA | 90 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| 658699 | GERALDO MARTINEZ | Address on file | | | | | | | |
| 190513 | GERALDO MARTINEZ BAEZ | Address on file | | | | | | | |
| 190514 | GERALDO MARTINEZ CAMACHO | Address on file | | | | | | | |
| 190515 | GERALDO MEDINA MARTINEZ | Address on file | | | | | | | |
| 190516 | GERALDO MIRANDA MORALES | Address on file | | | | | | | |
| 658700 | GERALDO MONTES SILVEIRA | PARQUE DEL MONTE | AA 30 CALLE CIBUCO | | | CAGUAS | PR | 00727 | |
| 190517 | GERALDO MUNIZ | Address on file | | | | | | | |
| 658701 | GERALDO NAVEDO RODRIGUEZ | Address on file | | | | | | | |
| 190518 | GERALDO NEGRON FOSSE | Address on file | | | | | | | |
| 658703 | GERALDO NIEVES LOPEZ | RES.CUESTA VIEJA EDIF.3 APART 41 | | | | AGUADILLA | PR | 00603 | |
| 658702 | GERALDO NIEVES LOPEZ | Address on file | | | | | | | |
| 190519 | GERALDO NUNEZ APONTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4958 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190520 | GERALDO OLAN MARTINEZ | Address on file | | | | | | | |
| 658704 | GERALDO OQUENDO TORRES | Address on file | | | | | | | |
| 658705 | GERALDO ORTIZ CUADRA | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 190521 | GERALDO ORTIZ MELENDEZ | Address on file | | | | | | | |
| 190522 | GERALDO ORTIZ SANTANA | Address on file | | | | | | | |
| 190523 | GERALDO P RODRIGUEZ LEON | Address on file | | | | | | | |
| 658706 | GERALDO PLAZA LUCIANO | Address on file | | | | | | | |
| 658707 | GERALDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE SANTA MARTA | | | PONCE | PR | 00716 | |
| 190525 | Geraldo Reynoso, Manuel U. | Address on file | | | | | | | |
| 658708 | GERALDO RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190526 | GERALDO RIVERA CRUZ | Address on file | | | | | | | |
| 844061 | GERALDO RODRIGUEZ | HC-10 BOX 7538 | | | | SABANA GRANDE | PR | 00637 | |
| 190527 | GERALDO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 190528 | GERALDO RODRIGUEZ GALARZA | Address on file | | | | | | | |
| 190529 | GERALDO RODRIGUEZ QUILES | Address on file | | | | | | | |
| 190530 | GERALDO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 190531 | GERALDO RODRIGUEZ RIOS | Address on file | | | | | | | |
| 844062 | GERALDO RODRIGUEZ RIVERA | HC-10 BOX 7538 | | | | SABANA GRANDE | PR | 00637 | |
| 190532 | GERALDO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 658709 | GERALDO ROJAS ORTIZ | SAINT JUST | 105 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 658710 | GERALDO ROMAN QUI ONES | HC 2 BOX 3450 | | | | PENUELAS | PR | 00624 | |
| 658711 | GERALDO SANCHEZ PIERLUISI | URB PORTAL LOS PINOS | 2 CALLE B 17 | | | SAN JUAN | PR | 00926 | |
| 658712 | GERALDO SANTA OCASIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190533 | GERALDO SANTOS RIVERA | Address on file | | | | | | | |
| 658713 | GERALDO SILVA RIVERA | BO LOMAS | I 16 CALLE 5 | | | JUANA DIAZ | PR | 00795-9511 | |
| 658714 | GERALDO SILVA RIVERA | HC 3 BOX 12984 | | | | JUANA DIAZ | PR | 00795 | |
| 190534 | GERALDO SUAREZ ROMAN | Address on file | | | | | | | |
| 658715 | GERALDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| 658716 | GERALDO TORRES HERNANDEZ | P O BOX 3001 APT 147 | | | | RIO GRANDE | PR | 00745 | |
| 190535 | GERALDO TORRES SANTIAGO | Address on file | | | | | | | |
| 190536 | GERALDO VALENTIN ROMAN | Address on file | | | | | | | |
| 190537 | GERALDO VEGA PINA | Address on file | | | | | | | |
| 658718 | GERALDO VILLANUEVA CORTES | Address on file | | | | | | | |
| 190539 | GERALDO VILLANUEVA CORTES | Address on file | | | | | | | |
| 658719 | GERALDO ZAYAS COLON | 7 PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 190540 | GERALEE VEGA MORALES | Address on file | | | | | | | |
| 190541 | GERALINE GARCIA PIETRI | Address on file | | | | | | | |
| 658720 | GERALINE PERALTA RUIZ | Address on file | | | | | | | |
| 190542 | GERANID PAGAN ASTACIO | Address on file | | | | | | | |
| 190543 | GERANNIE SANCHEZ FERREIRA | Address on file | | | | | | | |
| 658721 | GERARD DE LEON FRANCESCHI | URB VISTA AZUL | Q 14 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 658722 | GERARD DUVERGLAS ELIE | URB RESIDENCIAL BAIROA | C M 18 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 190544 | GERARD F ACROWS JEAN | Address on file | | | | | | | |
| 190545 | GERARD FRANZ ACLOQUES JEAN | Address on file | | | | | | | |
| 658723 | GERARD R AIME JEROME | URB LA RAMBLA | 1324 CALLE CASTELLANA | | | PONCE | PR | 00717 | |
| 190546 | GERARD R. AIME JEROME | Address on file | | | | | | | |
| 658724 | GERARD R. DAVIS | PO BOX 1424 | | | | WOONSOCKET | RI | 02895 | |
| 2152182 | GERARD RAMOS MARTIN | 18 CALLE GAUIDI | | | | PONCE | PR | 00730 | |
| 2151726 | GERARD RAMOS-MARTIN | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | |
| 190548 | GERARD RIVERA DIAZ | Address on file | | | | | | | |
| 190549 | GERARD SANCHEZ MAISONET | Address on file | | | | | | | |
| 190550 | GERARD VEGA COTTY | Address on file | | | | | | | |
| 658725 | GERARDA FELICIANO BAEZ | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 190551 | GERARDA I ANDUJAR RODRIGUEZ | Address on file | | | | | | | |
| 658726 | GERARDA NEGRON SANCHEZ | HC 01 BOX 7752 | | | | YAUCO | PR | 00698 | |
| 658727 | GERARDA ROMERO ROBLES | Address on file | | | | | | | |
| 190552 | GERARDINA BERMUDEZ DE LOPEZ | Address on file | | | | | | | |
| 190553 | GERARDINA CABASQUINI FELICIANO | Address on file | | | | | | | |
| 190554 | GERARDINA NIEVES CRUZ | Address on file | | | | | | | |
| 658728 | GERARDINA RIVERA CARDONA | 167 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 190555 | GERARDINA TORRES CAMACHO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4959 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190556 | GERARDINO BELTRAN, JANET | Address on file | | | | | | | |
| 658729 | GERARDINO CABASQUINI | PO BOX 867 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 1419857 | GERARDINO NARVAEZ, LIZA M | Address on file | | | | | | | |
| 190557 | GERARDINO NARVAEZ, LIZA M. | Address on file | | | | | | | |
| 190558 | GERARDINO REYES, MARIA DE | Address on file | | | | | | | |
| 190559 | GERARDINO RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 190560 | GERARDINO VALENTIN, MARIA | Address on file | | | | | | | |
| 190561 | GERARDINO, JUAN | Address on file | | | | | | | |
| 190562 | GERARDO A ALVAREZ CARDIN | Address on file | | | | | | | |
| 2138233 | GERARDO A APONTE MATOS | B 12 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 190563 | GERARDO A BARTOLOMEI BALAY | Address on file | | | | | | | |
| 190564 | GERARDO A BONILLA MALDONADO | Address on file | | | | | | | |
| 658735 | GERARDO A BORGES CRUZ | SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 190565 | GERARDO A CARLO ALTIERI | Address on file | | | | | | | |
| 190566 | GERARDO A CARLO ALTIERI | Address on file | | | | | | | |
| 658736 | GERARDO A COLON GRAU | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 190567 | GERARDO A CRUZ BERRIOS | Address on file | | | | | | | |
| 658737 | GERARDO A CRUZ DIAZ | URB LOS CAOBOS | 2901 CALLE TABANUCO | | | PONCE | PR | 00716 | |
| 658738 | GERARDO A CRUZ MALDONADO | Address on file | | | | | | | |
| 658739 | GERARDO A DE JESUS VELAZQUEZ | HC 01 BOX 9368 | | | | TOA BAJA | PR | 00949 | |
| 190568 | GERARDO A DELGADO FLORES | Address on file | | | | | | | |
| 190569 | GERARDO A DIAZ BONILLA | Address on file | | | | | | | |
| 658740 | GERARDO A FIGUEROA TORRES | RAMOS ANTONINI | APT 320 BLQ 32 | | | PONCE | PR | 00731 | |
| 658741 | GERARDO A FLORES GARCIA | P O BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| 658742 | GERARDO A LEON CRUZ | VILLA ESPERANZA | 23 CALLE 3 | | | PONCE | PR | 00716 | |
| 190570 | GERARDO A MEDINA SONERA | Address on file | | | | | | | |
| 190571 | GERARDO A MOYA COLOMBANI | Address on file | | | | | | | |
| 190572 | GERARDO A MULERO ZAPATA | Address on file | | | | | | | |
| 658743 | GERARDO A PEREZ PADILLA | URB LAS AMERICAS | 810 HABANA | | | SAN JUAN | PR | 00921 | |
| 658744 | GERARDO A QUIROS LOPEZ | COBIANS PLAZA OFIC 201 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658745 | GERARDO A QUIROS LOPEZ | COND SAN MARTIN OFICINA 400 | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 658746 | GERARDO A RODRIGUEZ COLLAZO | GLENVIEW GARDENS | CC 3 CALLE N 14 | | | PONCE | PR | 00731 | |
| 190573 | GERARDO A RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 190574 | GERARDO A SUAREZ ROBLES | Address on file | | | | | | | |
| 658747 | GERARDO A TORO COLLAZO | URB LA LULA | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| 190575 | GERARDO A. GOMEZ CORDOVA | Address on file | | | | | | | |
| 190576 | GERARDO ALBERTO BARTOLOMEI | Address on file | | | | | | | |
| 190577 | GERARDO ALMENAS TORRES | Address on file | | | | | | | |
| 190578 | GERARDO ALONZO CRUZ | Address on file | | | | | | | |
| 190579 | GERARDO ANTONIO ROMERO MARCANO | Address on file | | | | | | | |
| 190580 | GERARDO ANTONIO TORRES MALDONADO | Address on file | | | | | | | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Address on file | | | | | | | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Address on file | | | | | | | |
| 658748 | GERARDO APONTE | ALTURAS DE RIO GRANDE | I 148 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 190581 | GERARDO APONTE RIVERA | Address on file | | | | | | | |
| 190582 | GERARDO ARIEL MEDINA LAMELA DBA VERTICAL | Address on file | | | | | | | |
| 190583 | GERARDO ARISTUD CORREA | Address on file | | | | | | | |
| 190584 | GERARDO ARROYO SENGOTITA | LCDO. GUILLERMO ALEMAÑY RIVERA | PO BOX 1167 | | | Bayamón | PR | 00960-1167 | |
| 190585 | GERARDO ARROYO SENGOTITA | LCDO. JOSÉ REYES HERNÁNDEZ | PO BOX 3621000 | | | SAN JUAN | PR | 00936-2100 | |
| 658749 | GERARDO AVILES RIVERA | PO BOX 842 | | | | UTUADO | PR | 00641 | |
| 658750 | GERARDO AYALA | URB VILLA MATILDE | C 26 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 658751 | GERARDO AYALA LARA | URB MIRADOR BAIROA | 2725 CALLE 27 | | | CAGUAS | PR | 00727-1039 | |
| 658752 | GERARDO AYALA RIVERA | Address on file | | | | | | | |
| 190586 | GERARDO BAEZ MONTANEZ | Address on file | | | | | | | |
| 658753 | GERARDO BARRETO MARTINEZ | PO BOX 7378 | | | | MAYAGUEZ | PR | 00681 | |
| 658754 | GERARDO BASILIO GUZMAN MIESES | PUERTO NUEVO | 558 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 658755 | GERARDO BATISTA MIRANDA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658756 | GERARDO BATISTA SANTIAGO | COND MALAGA PARK APT 7E | | | | GUAYNABO | PR | 00969 | |
| 658757 | GERARDO BENITEZ HARDCASTLE | HC 01 BOX 11023 | | | | CAROLINA | PR | 00987 | |
| 658758 | GERARDO BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 190587 | GERARDO BERMUDEZ CAPACETTI | Address on file | | | | | | | |
| 190588 | GERARDO BERRIOS RIOS | Address on file | | | | | | | |
| 658759 | GERARDO BERRIOS SCREEN | PO BOX 224 | | | | YABUCOA | PR | 00767 | |
| 658760 | GERARDO BOSQUES HERNANDEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 190589 | GERARDO BURGOS AVILES | Address on file | | | | | | | |
| 658762 | GERARDO C MARQUEZ ROSA | RES RINCON TAINO | EDIF 5 APT 46 | | | SANTA ISABEL | PR | 00757 | |
| 190590 | GERARDO C MARTINEZ SANTINI | Address on file | | | | | | | |
| 190591 | GERARDO C PEREZ GARCIA | Address on file | | | | | | | |
| 190592 | GERARDO CANUELAS VEGA | Address on file | | | | | | | |
| 190593 | Gerardo Capielo Colon | Address on file | | | | | | | |
| 190594 | GERARDO CARINO MANCILLA | Address on file | | | | | | | |
| 190595 | GERARDO CARRASQUILLO ALVAREZ | Address on file | | | | | | | |
| 658763 | GERARDO CARRASQUILLO CALDERON | PARCELAS SUAREZ | MEDIANA BAJA LOIZA | | | LOIZA | PR | 00772 | |
| 190596 | GERARDO CARTAGENA COLON | Address on file | | | | | | | |
| 190597 | GERARDO CARTAGENA MONTES | Address on file | | | | | | | |
| 658764 | GERARDO CASTRO RIVERA | Address on file | | | | | | | |
| 658765 | GERARDO CASTRO SANTIAGO | 22 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 658766 | GERARDO CERRA ORTIZ | 3L URB LOS ROSALES | | | | HUMACAO | PR | 00791 | |
| 658767 | GERARDO CHARRIEZ VAZQUEZ | TRUJILLO ALTO GARDENS | EDF C 5 APT 102 | | | TRUJILLO ALTO | PR | 00926 | |
| 190598 | GERARDO CHARRIEZ VAZQUEZ | Address on file | | | | | | | |
| 658769 | GERARDO CLAUDIO LEBRON | CUPEY BAJO | RR 7 BOX 7223 | | | SAN JUAN | PR | 00926 | |
| 190599 | GERARDO CLAUDIO VELEZ | Address on file | | | | | | | |
| 658770 | GERARDO COLON LUNA | HC 8 BOX 197 | | | | PONCE | PR | 00731-9703 | |
| 658771 | GERARDO COLON NIEVES | BRISAS DE CAMPO ALEGRE | EDIF 1 APT 12 | | | MANATI | PR | 00674 | |
| 658772 | GERARDO CONTRERAS GARCIA | Address on file | | | | | | | |
| 658773 | GERARDO CONTRERAS LOPEZ | HC 4 BOX 46619 | | | | SAN LORENZO | PR | 00754 | |
| 658774 | GERARDO CORA | BO YAUREL HC 16318 | | | | ARROYO | PR | 00714 | |
| 658775 | GERARDO CORTES OTERO | Address on file | | | | | | | |
| 658776 | GERARDO COSME | EXT FOREST HILLS | T 524 VALPARAISO | | | BAYAMON | PR | 00959 | |
| 658777 | GERARDO COSME | VALPARAISO T524 | EX FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 2176569 | GERARDO CRESPO JIMENEZ | Address on file | | | | | | | |
| 190602 | GERARDO CRUZ ORTIZ / ESTELA ORTIZ | Address on file | | | | | | | |
| 190603 | GERARDO CRUZ QUESADO | Address on file | | | | | | | |
| 658778 | GERARDO CRUZ SOTO | Address on file | | | | | | | |
| 190604 | GERARDO CRUZADA MALDONADO | Address on file | | | | | | | |
| 190605 | GERARDO CUBANO CALDERON | Address on file | | | | | | | |
| 658779 | GERARDO CUEVAS EFRE | HC 1 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| 190606 | GERARDO D. CASTRODAD | Address on file | | | | | | | |
| 658780 | GERARDO D. CASTRODAD | Address on file | | | | | | | |
| 190607 | GERARDO DAVILA GONZALEZ | Address on file | | | | | | | |
| 190608 | GERARDO DAVILA GONZALEZ | Address on file | | | | | | | |
| 658781 | GERARDO DAVILA LOPEZ | Address on file | | | | | | | |
| 658730 | GERARDO DAVIS PADOVANI | PO BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| 658782 | GERARDO DE JESUS ANONNI | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 190609 | GERARDO DE JESUS SANCHEZ | Address on file | | | | | | | |
| 190610 | GERARDO DE JESUS VERDEJO | Address on file | | | | | | | |
| 658783 | GERARDO DE LA CRUZ | URB SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 658784 | GERARDO DE LEON | Address on file | | | | | | | |
| 844063 | GERARDO DEFENDINI SANCHEZ | URB LOS ROSALES | G8 CALLE 3 | | | HUMACAO | PR | 00791-3112 | |
| 658785 | GERARDO DIAZ | HC 01 BOX 7082 | | | | AGUAS BUENAS | PR | 00703 | |
| 658786 | GERARDO DIAZ COLON | URB VISTA VERDE 27 | | | | CAMUY | PR | 00627 | |
| 658788 | GERARDO DIAZ GONZALEZ | HC 1 BOX 10952 | | | | LAJAS | PR | 00667 | |
| 658787 | GERARDO DIAZ GONZALEZ | Address on file | | | | | | | |
| 190611 | GERARDO DIAZ MELENDEZ | Address on file | | | | | | | |
| 658789 | GERARDO DIAZ MENDEZ | PO BOX 1418 | | | | CAGUAS | PR | 00725-1418 | |
| 658790 | GERARDO DIAZ MERCADO | Address on file | | | | | | | |
| 658791 | GERARDO DIAZ RIVERA | PO BOX 256 | | | | NARANJITO | PR | 00719 | |
| 190612 | GERARDO E ALEMAN RIVERA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658793 | GERARDO E APONTE NADAL | PO BOX 670 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 658792 | GERARDO E APONTE NADAL | Address on file | | | | | | | |
| 190613 | GERARDO E CHARRIEZ FRANCO | Address on file | | | | | | | |
| 658794 | GERARDO E PEREZ LEBRON | IDAMARIS GARDENS B/15 | CALLE SALASTIANA COLON | | | CAGUAS | PR | 00725 | |
| 844064 | GERARDO E REYES MELENDEZ | PO BOX 291 | | | | CIALES | PR | 00638-0291 | |
| 658796 | GERARDO E SANCHEZ DUVERGE | P O BOX 3109 | | | | CAROLINA | PR | 00984-3109 | |
| 658795 | GERARDO E SANCHEZ DUVERGE | Address on file | | | | | | | |
| 190614 | GERARDO E TIRADO | Address on file | | | | | | | |
| 658797 | GERARDO E. RIVERA MALAVE | Address on file | | | | | | | |
| 190615 | GERARDO ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 658798 | GERARDO ESCALERA RUIZ | Address on file | | | | | | | |
| 658799 | GERARDO ESTRADA FERRER | URB HYDE PARK | 187 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 190616 | GERARDO ESTRADA FERRER | Address on file | | | | | | | |
| 658800 | GERARDO EXIA QUINTANA | COND MAJAGUAL | EDIF 2 APTO 813 | | | MAYAGUEZ | PR | 00680 | |
| 190617 | GERARDO F CEDENO | Address on file | | | | | | | |
| 658801 | GERARDO FELICIANO ACEVEDO | SUITE 163 | PO BOX 7000 | | | AGUADA | PR | 00602 | |
| 658802 | GERARDO FERNANDEZ AMY | PMB 413 CALAF ST 400 | | | | SAN JUAN | PR | 00918 | |
| 658803 | GERARDO FERNANDEZ GONZALEZ | URB TIERRA ALTA | E 3 CALLE GAVIOTA | | | GUAYNABO | PR | 00969 | |
| 658804 | GERARDO FERNANDEZ MARTELL | 366 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 2151837 | GERARDO FERRACANE | 15 URB. EL RETIRO | | | | MAYAGUEZ | PR | 00682 | |
| 658805 | GERARDO FERRACANE | Address on file | | | | | | | |
| 190618 | GERARDO FERRAO IZQUIERDO | Address on file | | | | | | | |
| 658806 | GERARDO FIGUEROA GONZALEZ | PO BOX 202 | | | | OROCOVIS | PR | 00720 | |
| 658807 | GERARDO FIGUEROA LUQUIS | Address on file | | | | | | | |
| 658808 | GERARDO FIGUEROA MOLINA | Address on file | | | | | | | |
| 190619 | GERARDO FIGUEROA SANTOS | Address on file | | | | | | | |
| 190621 | GERARDO FIGUEROA VALLEJO | Address on file | | | | | | | |
| 658810 | GERARDO FLORES COLON | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 658809 | GERARDO FLORES COLON | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 190622 | GERARDO FLORES GARCIA | Address on file | | | | | | | |
| 190623 | GERARDO FLORES GARCIA | Address on file | | | | | | | |
| 190624 | GERARDO FLORES GARCIA | Address on file | | | | | | | |
| 190625 | GERARDO FLORES MALAVE | Address on file | | | | | | | |
| 190626 | GERARDO G SOTOMAYOR LUGO | Address on file | | | | | | | |
| 771066 | GERARDO G. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 190627 | GERARDO G. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 190628 | GERARDO G. JOVET TOLEDO | Address on file | | | | | | | |
| 190629 | GERARDO G. SANCHEZ TELLO | Address on file | | | | | | | |
| 190630 | GERARDO GARCIA MARQUEZ | Address on file | | | | | | | |
| 190631 | GERARDO GARCIA RODRIGUEZ | YADIRA MANFREDY RAMOS | 2905 | | | Ponce | PR | 00716-3616 | |
| 1538607 | GERARDO GARCIA RODRIGUEZ, ET AL. | Address on file | | | | | | | |
| 190632 | GERARDO GARCIA ROSA | Address on file | | | | | | | |
| 190633 | GERARDO GEORGI RODRIGUEZ | Address on file | | | | | | | |
| 190634 | GERARDO GONZALEZ BERRIOS | Address on file | | | | | | | |
| 658731 | GERARDO GONZALEZ CLAUDIO | 58 E CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 658812 | GERARDO GONZALEZ CORCHADO | Address on file | | | | | | | |
| 190635 | GERARDO GONZALEZ DELGADO | Address on file | | | | | | | |
| 190636 | GERARDO GONZALEZ MIRANDA | Address on file | | | | | | | |
| 190637 | GERARDO GONZALEZ NUNEZ | Address on file | | | | | | | |
| 190638 | GERARDO GONZALEZ NUNEZ | Address on file | | | | | | | |
| 658813 | GERARDO GONZALEZ PAGAN | 801 CALLE MULUCAS | | | | SAN JUAN | PR | 00924 | |
| 190639 | GERARDO GONZALEZ PALAU | Address on file | | | | | | | |
| 658814 | GERARDO GONZALEZ RIVERA | PO BOX 30717 | | | | SAN JUAN | PR | 00929-1717 | |
| 190640 | GERARDO GONZALEZ RIVERA | Address on file | | | | | | | |
| 658815 | GERARDO GONZALEZ ROMAN | URB ENSANCHE MARTINEZ | 60 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00681 | |
| 190641 | GERARDO GONZALEZ ROMAN | Address on file | | | | | | | |
| 658816 | GERARDO GUZMAN COLON | URB JARDINES DE ARROYO | CALLE 2 | | | ARROYO | PR | 00714 | |
| 658817 | GERARDO GUZMAN SANTIAGO | PMB 111 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 658818 | GERARDO GUZMANRENTAS | PO BOX 34624 | | | | FORT BUCHANAN | PR | 00934-0624 | |
| 658819 | GERARDO H PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 190642 | GERARDO H TIRADO TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4962 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190643 | GERARDO HERNANDEZ PENA | Address on file | | | | | | | |
| 190644 | GERARDO IRIZARRY PEREZ | Address on file | | | | | | | |
| 190645 | GERARDO J ACEVEDO CLAUDIO | Address on file | | | | | | | |
| 190646 | GERARDO J ARRIBAS RIVERA | Address on file | | | | | | | |
| 844065 | GERARDO J BOSQUES HERNANDEZ | UNIVERSIDAD INTERAMERICANA | FACULTAD DE DERECHO | | | SAN JUAN | PR | 00936-8351 | |
| 658821 | GERARDO J CORONADO ARCE | COND CRYSTAL HOUSE APT 1515 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 658820 | GERARDO J CORONADO ARCE | PO BOX 9300734 | | | | SAN JUAN | PR | 00930-0734 | |
| 658822 | GERARDO J CRUZ MARTINEZ | Address on file | | | | | | | |
| 658823 | GERARDO J CUADRADO GARCIA | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |
| 190647 | GERARDO J DIAZ VAZQUEZ | Address on file | | | | | | | |
| 190648 | GERARDO J MATIAS ECHEVARRIA | Address on file | | | | | | | |
| 658824 | GERARDO J ORTIZ RIVERA | URB ESTANCIA DE SANTA ISABEL | 310 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 190649 | GERARDO J PAGAN MARTINEZ | Address on file | | | | | | | |
| 190650 | GERARDO J RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 190651 | GERARDO J RIVERA SANTIAGO/WANDA SANTIAGO | Address on file | | | | | | | |
| 658825 | GERARDO J RODRIGUEZ MALDONADO | PO BOX 332067 | | | | PONCE | PR | 00731 | |
| 190652 | GERARDO J TORRES FENANDEZ | Address on file | | | | | | | |
| 190653 | GERARDO J TORRES NEGRON | Address on file | | | | | | | |
| 190654 | GERARDO J TORRES ORTEGA | Address on file | | | | | | | |
| 190655 | GERARDO J. RUIZ SANTIAGO | Address on file | | | | | | | |
| 658826 | GERARDO JEANNOT | Address on file | | | | | | | |
| 190656 | GERARDO JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 658827 | GERARDO JOSE AMADOR LLORENS | PO BOX 1465 | | | | HATILLO | PR | 00659 | |
| 658828 | GERARDO JOSE MAESO AQUINO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 190657 | GERARDO JOSE VEGA | Address on file | | | | | | | |
| 2174618 | GERARDO JUSINO PLAZA | Address on file | | | | | | | |
| 658830 | GERARDO L CINTRON CINTRON | HC 3 BOX 11795 | | | | JUANA DIAZ | PR | 00795 | |
| 190658 | GERARDO L COLON CRUZ | Address on file | | | | | | | |
| 844066 | GERARDO L FELICIANO MELENDEZ | PO BOX 1151 | | | | AIBONITO | PR | 00705-1151 | |
| 190659 | GERARDO L FIGUEROA ROSADO | Address on file | | | | | | | |
| 658829 | GERARDO L HERNANDEZ MARTINEZ | PO BOX 1532 | 10 BORINQUEN | | | VILLALBA | PR | 00766 | |
| 190660 | GERARDO L IRIZARRY GARCIA | Address on file | | | | | | | |
| 190661 | GERARDO L PEREZ LOPEZ | Address on file | | | | | | | |
| 190662 | GERARDO L RAMIREZ BAEZ | Address on file | | | | | | | |
| 190663 | GERARDO L SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 190664 | GERARDO L VELAZQUEZ VERA | Address on file | | | | | | | |
| 190665 | GERARDO L. MARTINEZ CARRASQUILLO | Address on file | | | | | | | |
| 190666 | GERARDO L. ROSADO RUBERTE | Address on file | | | | | | | |
| 190667 | GERARDO L. SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 658831 | GERARDO LANZO MONTOYO | PO BOX 734 | | | | LUQUILLO | PR | 00773 | |
| 190668 | GERARDO LANZOT MONTOYO | Address on file | | | | | | | |
| 190669 | GERARDO LAZARO MUNOZ | Address on file | | | | | | | |
| 190670 | GERARDO LEBRON ELUGARDO | Address on file | | | | | | | |
| 2175965 | GERARDO LECTORA JORDAN | PMB 651 SIERRA MORENA 267 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 844067 | GERARDO LEOTO PADILLA | HC 2 BOX 4065 | | | | GUAYAMA | PR | 00784-9757 | |
| 190671 | GERARDO LEYRO RAMOS | Address on file | | | | | | | |
| 658832 | GERARDO LOPEZ | CALLE PASEO ROCIO | 138 MANSION DEL SOL | | | SABANA SECA | PR | 00952 | |
| 190672 | GERARDO LOPEZ DEL VALLE | Address on file | | | | | | | |
| 190673 | GERARDO LOPEZ MARTINEZ | Address on file | | | | | | | |
| 190674 | GERARDO LOPEZ MORALES | Address on file | | | | | | | |
| 658833 | GERARDO LOPEZ PAOLI | BOX 1730 | | | | LARES | PR | 00669 | |
| 658834 | GERARDO LOPEZ ROSA | Address on file | | | | | | | |
| 658835 | GERARDO LOPEZ RUIZ | Address on file | | | | | | | |
| 658836 | GERARDO LOPEZ SALAS | BO BORINQUEN | REPTO RAMOS BOX 16 | | | AGUADILLA | PR | 00603 | |
| 658837 | GERARDO LOPEZ SANCHEZ | URB NOTRE DAME | B 13 CALLE SAN BARTOLOME | | | CAGUAS | PR | 00725 | |
| 190675 | GERARDO LOPEZ VALE | Address on file | | | | | | | |
| 190676 | GERARDO LOZADA CRUZ | Address on file | | | | | | | |
| 658838 | GERARDO LOZANO COTTO | P O BOX 1425 | | | | CIDRA | PR | 00739-1425 | |
| 190677 | GERARDO LUGO PORTALIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4963 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658839 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 140537 | 1085 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 658840 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| 658841 | GERARDO M GUENARD IRIZARRY | CAMINO EL GUAYO | 305 QUINTAS DEL BAMBU | | | MAYAGUEZ | PR | 00680-8118 | |
| 190678 | GERARDO M HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 190679 | GERARDO M MENA QUINONEZ | Address on file | | | | | | | |
| 658842 | GERARDO M ORTIZ | SECTOR JUEGO DE BOLA | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 658843 | GERARDO M PASTRANA VIERA | URB LAS PALMAS DE CERRO GORDO 49 | | | | VEGA ALTA | PR | 00692 | |
| 190680 | GERARDO M PAVIA CABANILLAS | Address on file | | | | | | | |
| 190681 | GERARDO M PLAZA MALDONADO | Address on file | | | | | | | |
| 658844 | GERARDO M RIVERA SANTIAGO | HC 01 BOX 3216 | | | | VILLALBA | PR | 00766 | |
| 658845 | GERARDO M TORO OJEDA | URB SULTANA | 61 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680-1431 | |
| 190682 | GERARDO M. DIAZ MERCADO | Address on file | | | | | | | |
| 190683 | GERARDO MALAVE GONZALEZ | Address on file | | | | | | | |
| 190684 | GERARDO MALAVE VELAZQUEZ POLOS & MORE | URB COUNTRY CLUB | G-06-2 AVE SANCHEZ VILELLA | | | CAROLINA | PR | 00982 | |
| 190685 | GERARDO MALDOMNADO MUNOZ | Address on file | | | | | | | |
| 658846 | GERARDO MALDONADO CORREA | P O BOX 614 | | | | JUANA DIAZ | PR | 00795 | |
| 658847 | GERARDO MALDONADO MATOS | Address on file | | | | | | | |
| 190686 | GERARDO MALDONADO MUNOZ | Address on file | | | | | | | |
| 844068 | GERARDO MANGUAL PAGAN | VALLE HERMOSO | SO4 CALLE CIPRES | | | HORMIGUEROS | PR | 00660-1217 | |
| 190687 | GERARDO MARCUCCI ACOBES | Address on file | | | | | | | |
| 190689 | GERARDO MARTINEZ QUINONEZ | Address on file | | | | | | | |
| 190690 | GERARDO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 658848 | GERARDO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 658849 | GERARDO MARTINEZ VARGAS | BO RIO HONDO | 449 CAMINO MARTELL | | | MAYAGUEZ | PR | 00680 | |
| 190691 | GERARDO MASS QUINONES | Address on file | | | | | | | |
| 658850 | GERARDO MATOS GONELLE | VILLA ESPANA Q 36 A | CALLE PIRINEOS | | | BAYAMON | PR | 00961 | |
| 190692 | GERARDO MEAUX CARDONA | Address on file | | | | | | | |
| 190693 | GERARDO MEAUX PEREDA | Address on file | | | | | | | |
| 190694 | GERARDO MEDINA ALBINO | Address on file | | | | | | | |
| 2175424 | GERARDO MEDINA BATIZ | Address on file | | | | | | | |
| 190695 | GERARDO MEDINA CINTRON | Address on file | | | | | | | |
| 658851 | GERARDO MEDINA SANTIAGO | 1006 CALLE AURORA | | | | SAN JUAN | PR | 00907 | |
| 658852 | GERARDO MEJIAS REYES | URB. CAGUAS NORTE AM-4 C/FLORENCIA | | | | CAGUAS | PR | 00725 | |
| 658853 | GERARDO MELENDEZ CAEZ | HC 2 BOX 12763 | | | | AGUAS BUENAS | PR | 00703 | |
| 658854 | GERARDO MELENDEZ COLON | BOX 416 | | | | CAYEY | PR | 00737 | |
| 658856 | GERARDO MENDEZ PONCE | 103 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 658857 | GERARDO MENDEZ PONCE | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 844069 | GERARDO MENDEZ VILLANUEVA | URB PARK GARDENS | Y1-20 CALLE XSIPIBU | | | SAN JUAN | PR | 00926-2225 | |
| 658858 | GERARDO MERCADO SANTIAGO | URB MEDINA Q 5 | CALLE 12 | | | ISABELA | UR | 00662 | |
| 658859 | GERARDO MICTIL MENDEZ | Address on file | | | | | | | |
| 190696 | GERARDO MILAN SANCHEZ | Address on file | | | | | | | |
| 658860 | GERARDO MIRANDA LOPEZ | Address on file | | | | | | | |
| 658861 | GERARDO MOJICA ONEILL | VILLA CAROLINA | 132-40 CENTRAL BOULEVARD | | | SAN JUAN | PR | 00985 | |
| 190697 | GERARDO MONTANEZ | Address on file | | | | | | | |
| 190698 | GERARDO MONTANEZ CARTAGENA | Address on file | | | | | | | |
| 190699 | GERARDO MONTANEZ MARRERO | Address on file | | | | | | | |
| 190700 | GERARDO MORA PAGAN | Address on file | | | | | | | |
| 190701 | GERARDO MORALES CARMONA | Address on file | | | | | | | |
| 658862 | GERARDO MORALES ROSARIO | EL SECO | 53 LABIOSA | | | MAYAGUEZ | PR | 00680 | |
| 190702 | GERARDO MORALES SOTO | Address on file | | | | | | | |
| 190703 | GERARDO MORELL MARRERO | Address on file | | | | | | | |
| 190704 | GERARDO MORERA DEL CAMPO | Address on file | | | | | | | |
| 190705 | GERARDO MUÑIZ | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 658863 | GERARDO NAVAS RIVERA | URB SABANERA DEL RIO | 52 A CALLE LOS BUCARES | | | GURABO | PR | 00778 | |
| 658864 | GERARDO NAZARIO SUAREZ | URB HACIENDA LA MATILDE | 5249 CALLE INGENIO | | | PONCE | PR | 00728-2432 | |
| 190706 | GERARDO NIEVES ORTIZ | Address on file | | | | | | | |
| 190707 | GERARDO NUNEZ MAYO L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4964 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190708 | GERARDO O NEILL GARAY | Address on file | | | | | | | |
| 190709 | GERARDO OLAN HERNANDEZ | Address on file | | | | | | | |
| 190710 | GERARDO OLIVENCIA ALMODOVAR | Address on file | | | | | | | |
| 190711 | GERARDO OLIVERAS VALLE | Address on file | | | | | | | |
| 844070 | GERARDO ORTA RODRIGUEZ | ESTANCIAS DE ARECIBO | 78 CALLE BONDAD | | | ARECIBO | PR | 00612-6330 | |
| 190712 | GERARDO ORTEGA BETANCOURT | Address on file | | | | | | | |
| 658865 | GERARDO ORTIZ | BO SANTANA CARR 363 KM 3 1 | SECTOR LA MAQUINA | | | SABANA GRANDE | PR | 00637 | |
| 658866 | GERARDO ORTIZ | UNIVERSITY GARDENS | 905 CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 190713 | GERARDO ORTIZ COLON | Address on file | | | | | | | |
| 658867 | GERARDO ORTIZ FERNANDEZ | RR 1 BOX 3429 | | | | CIDRA | PR | 00739 | |
| 190714 | GERARDO ORTIZ LEON | Address on file | | | | | | | |
| 658868 | GERARDO ORTIZ LOZANO | URB PASEO LAS BRISAS | 29 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| 658869 | GERARDO ORTIZ MERCADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 658870 | GERARDO ORTIZ PEREZ | Address on file | | | | | | | |
| 190715 | GERARDO ORTIZ QUILES | Address on file | | | | | | | |
| 658871 | GERARDO ORTIZ RODRIGUEZ | HC 01 BOX 5196 | | | | OROCOVIS | PR | 00720-9700 | |
| 658872 | GERARDO ORTIZ TORO | HC 10 BOX 7681 | | | | SABANA GRANDE | PR | 00637 | |
| 2137339 | GERARDO OTERO CORTES | GERARDO OTERO CORTES | PO BOX 357 | | | MANATI | PR | 00707 | |
| 658873 | GERARDO OTERO CORTES | PO BOX 357 | | | | MANATI | PR | 00707 | |
| 190716 | GERARDO PACHECO LOPEZ | Address on file | | | | | | | |
| 2175017 | GERARDO PAGAN NUNEZ | Address on file | | | | | | | |
| 658874 | GERARDO PAVIA CABANILLAS | PO BOX 366066 | | | | SAN JUAN | PR | 00936 | |
| 658875 | GERARDO PEXA | 1470 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 190717 | GERARDO PENA LANUZA | Address on file | | | | | | | |
| 190718 | GERARDO PENA LANUZA | Address on file | | | | | | | |
| 658877 | GERARDO PEREZ / DACHO SERV.STA. | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 190719 | GERARDO PEREZ / DACHO SERV.STA. | Address on file | | | | | | | |
| 190720 | GERARDO PEREZ LOPEZ | Address on file | | | | | | | |
| 658878 | GERARDO PEREZ MALDONADO | URB SIERRA BAYAMON | 6-82 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 190721 | GERARDO PEREZ RIVERA | Address on file | | | | | | | |
| 658876 | GERARDO PEREZ ROMAN | 576 DORAL BANK CENTER | AVE CESAR GONZALEZ SUITE 402 | | | SAN JUAN | PR | 00918 | |
| 190722 | GERARDO PEREZ ROMAN | Address on file | | | | | | | |
| 658879 | GERARDO PEREZ VALENTIN | BO COLOMBIA | 221 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 658880 | GERARDO PICO DEL ROSARIO | MILAVILLE | 60 CALLE JAGUAS URB MILAVILLE | | | SAN JUAN | PR | 00926 | |
| 190723 | GERARDO PLAZA LUCIANO | Address on file | | | | | | | |
| 190724 | GERARDO QUINONES RAMIREZ | Address on file | | | | | | | |
| 658881 | GERARDO QUINTERO RODRIGUEZ | JARDINES DEL PARAISO | EDIF 25 APTO 183 | | | SAN JUAN | PR | 00926 | |
| 658882 | GERARDO QUIRINDONGO RIVERA | BO SALISTRAL | 3 B CALLE STA MARTA | | | PONCE | PR | 00716 | |
| 190725 | GERARDO R ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 190726 | GERARDO R ALVAREZ MALDONADO | Address on file | | | | | | | |
| 658883 | GERARDO R AMADOR DE JESUS | 181 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3365 | |
| 658884 | GERARDO R DIAZ Y ANA M SANES MARTINEZ | HC 01 BOX 8988 | | | | VIEQUES | PR | 00765-9214 | |
| 190727 | GERARDO R LOZANO MOJICA | Address on file | | | | | | | |
| 658885 | GERARDO R ROSA DE LEON | URB SAN GERARDO | 308 CALLE MONTANA | | | SAN JUAN | PR | 00926-3313 | |
| 190728 | GERARDO R ROSA FELICIANO | Address on file | | | | | | | |
| 190729 | GERARDO RAMIREZ APONTE | Address on file | | | | | | | |
| 658886 | GERARDO RAMIREZ PEREZ | URB MONTE GRANDE | 34 CALLE 35 | | | CABO ROJO | PR | 00623 | |
| 658887 | GERARDO RAMIREZ RODRIGUEZ | HC 01 BOX 1115 | | | | BOQUERON | PR | 00622-9701 | |
| 190730 | GERARDO RAMOS | Address on file | | | | | | | |
| 658888 | GERARDO RAMOS BETANCOURT | PO BOX 566 | | | | AGUAS BUENAS | PR | 00703 | |
| 658889 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 190731 | GERARDO RAMOS DIAZ | Address on file | | | | | | | |
| 658890 | GERARDO RAMOS MERCADO | Address on file | | | | | | | |
| 658891 | GERARDO RAMOS OTERO | 2 CALLE SAN MARTIN APT 6F | | | | GUAYNABO | PR | 00968 | |
| 658892 | GERARDO RAMOS RIVERA | HUCARES II | APTO G 17 | | | NAGUABO | PR | 00718 | |
| 190732 | GERARDO RAMOS RIVERA | Address on file | | | | | | | |
| 190733 | GERARDO REMESAL SANTIAGO | Address on file | | | | | | | |
| 844071 | GERARDO RENOVALES MERCADO | PMB 178 | PO BOX 11850 | | | SAN JUAN | PR | 00921-1850 | |
| 658893 | GERARDO RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 190734 | GERARDO RESTO QUINONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4965 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175920 | GERARDO REYES FIGUEROA | Address on file | | | | | | | |
| 190735 | GERARDO RIVERA ORTIZ | Address on file | | | | | | | |
| 658894 | GERARDO RIVERA | HC BOX 3300 | | | | SALINAS | PR | 00757-9702 | |
| 658895 | GERARDO RIVERA | URB MATIENZO CINTRON | 523 CALLE SOLER | | | RIO PIEDRAS | PR | 00923 | |
| 658896 | GERARDO RIVERA BAEZ | HC 02 BOX 34383 | | | | CAGUAS | PR | 00725 9420 | |
| 190736 | GERARDO RIVERA BARRETO | Address on file | | | | | | | |
| 190737 | GERARDO RIVERA DIAZ | Address on file | | | | | | | |
| 190738 | GERARDO RIVERA FIGUEROA | Address on file | | | | | | | |
| 658897 | GERARDO RIVERA FONTANEZ | H C 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 658898 | GERARDO RIVERA LOPEZ | Address on file | | | | | | | |
| 190739 | GERARDO RIVERA MOLINA | Address on file | | | | | | | |
| 658899 | GERARDO RIVERA MOLINA | Address on file | | | | | | | |
| 190741 | GERARDO RIVERA RAMOS | Address on file | | | | | | | |
| 658900 | GERARDO RIVERA RIVERA | 83 EL CEMI | | | | SANTA ISABEL | PR | 00757 | |
| 190742 | GERARDO RIVERA RIVERA | Address on file | | | | | | | |
| 190743 | GERARDO RIVERA ROMAN | Address on file | | | | | | | |
| 190744 | GERARDO RIVERA ROMAN | Address on file | | | | | | | |
| 770526 | GERARDO RIVERA RUIZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 190745 | GERARDO RIVERA RUIZ | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 190746 | GERARDO RIVERA SANTIAGO / WANDA SANTIAGO | Address on file | | | | | | | |
| 190747 | GERARDO RIVERA TIRO / EXTINTORES RIVERA | Address on file | | | | | | | |
| 190748 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | PO BOX 7850 | | | | PONCE | PR | 00732-7850 | |
| 190749 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | URB. STA. TERESITA CALLE 1AD-20 | | | | PONCE | PR | 00731-0000 | |
| 658902 | GERARDO RIVERA TORRES | 106 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 658901 | GERARDO RIVERA TORRES | Address on file | | | | | | | |
| 190750 | GERARDO ROBLES RIVERA | Address on file | | | | | | | |
| 658903 | GERARDO RODRIGUEZ | URB LAS LOMAS | 1603 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 190751 | GERARDO RODRIGUEZ AYALA | Address on file | | | | | | | |
| 190752 | GERARDO RODRIGUEZ CARRERAS | Address on file | | | | | | | |
| 658904 | GERARDO RODRIGUEZ FLORES | P O BOX 9678 | | | | CAGUAS | PR | 00726 | |
| 190753 | GERARDO RODRIGUEZ LUCIANO | Address on file | | | | | | | |
| 190754 | GERARDO RODRIGUEZ LUGO | Address on file | | | | | | | |
| 658905 | GERARDO RODRIGUEZ PEDROZA | Address on file | | | | | | | |
| 658906 | GERARDO RODRIGUEZ RIVERA | HC 764 BOX 7884 | | | | PATILLAS | PR | 00723 | |
| 190755 | GERARDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 190757 | GERARDO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 658907 | GERARDO RODRIGUEZ VEGA | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 190758 | GERARDO ROMAN COLON | Address on file | | | | | | | |
| 658908 | GERARDO ROMAN FELICIANO | COND PLAZA DEL PARQUE | 55 CALLE 848 BZN 218 | | | TRUJILLO ALTO | PR | 00976 3014 | |
| 190759 | GERARDO ROMAN TORRES | Address on file | | | | | | | |
| 658909 | GERARDO ROSA CARDONA | P O BOX 5042 | | | | AGUADILLA | PR | 00609 | |
| 658910 | GERARDO ROSA COTTO | BDA JURUTUNGO 135 | CALLE ARUZ | | | SAN JUAN | PR | 00917 | |
| 658911 | GERARDO ROSADO ROSADO | Address on file | | | | | | | |
| 658912 | GERARDO ROSADO TORRES | 5852 URB HACIENDA LA MATILDE | | | | PONCE | PR | 00728 | |
| 190761 | GERARDO ROSAS GALLOZA | Address on file | | | | | | | |
| 190762 | GERARDO RUIZ GONZALEZ | Address on file | | | | | | | |
| 658732 | GERARDO RUIZ LOPEZ | HC 02 BOX 12215 | | | | MOCA | PR | 00676 | |
| 190763 | GERARDO RUIZ RAMIREZ | Address on file | | | | | | | |
| 190764 | GERARDO RUIZ SANCHEZ | Address on file | | | | | | | |
| 658913 | GERARDO SALDA FELICIANO | EXT LA RAMBLA 963 | CALLE ZARAGOZA | | | PONCE | PR | 00730 | |
| 658914 | GERARDO SANCHEZ AYALA | 1281 CALLE W BOSCH | | | | SAN JUAN | PR | 00924 | |
| 658915 | GERARDO SANCHEZ DUVERGE | PO BOX 3109 | | | | CAROLINA | PR | 00984 | |
| 658916 | GERARDO SANCHEZ GARCIA | CONDOMINIO VIZCAYA 314 | | | | CAROLINA | PR | 00985 | |
| 658918 | GERARDO SANTIAGO MELENDEZ | BDA BUENA VISTA | 259 CALLE D | | | SAN JUAN | PR | 00917 | |
| 658919 | GERARDO SANTIAGO MELENDEZ | BUENA VISTA | 138 CALLE 2 | | | SAN JUAN | PR | 00917 | |
| 658920 | GERARDO SANTIAGO MIRABAL | URB COUNTRY CLUB | 1111 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4966 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658733 | GERARDO SANTIAGO MORETA | PO BOX 19851 | | | | SAN JUAN | PR | 00910 | |
| 190765 | GERARDO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 190766 | GERARDO SANTIAGO PADILLA | Address on file | | | | | | | |
| 190767 | GERARDO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 190768 | GERARDO SARONA BELISO | LCDO. REYNALDO ACEVEDO VÉLEZ | LCDO. REYNALDO ACEVEDO VÉLEZ PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| 658921 | GERARDO SEPULVEDA RODRIGUEZ | 85 URB LA MONSERRATE | | | | SAN GERMAN | PR | 00683 | |
| 658922 | GERARDO SEPULVEDA RODRIGUEZ | HACIENDA LA MONSERRATE | 85 CALLE ORIENTAL | | | SAN GERMAN | PR | 00683 | |
| 190769 | GERARDO SERRANO ROSA | Address on file | | | | | | | |
| 190770 | GERARDO SERRANO SERRANO | Address on file | | | | | | | |
| 658923 | GERARDO SOLA ZAYAS | PO BOX 8205 | | | | CAGUAS | PR | 00726 | |
| 190771 | GERARDO SOTO RODRIGUEZ | Address on file | | | | | | | |
| 658924 | GERARDO SOTOMAYOR RIVERA | HC BOX 6021 | | | | UTUADO | PR | 00641-9501 | |
| 844072 | GERARDO SOTOMAYOR RIVERA | HC-2 BOX 6021 | | | | UTUADO | PR | 00641-9502 | |
| 658925 | GERARDO SOTOMAYOR RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190772 | GERARDO SUAZO ANDREU | Address on file | | | | | | | |
| 190773 | GERARDO SURO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 | CALLE KALAF #400 | | SAN JUAN | PR | 00918 | |
| 190774 | GERARDO TEJEDOR GONZALEZ | Address on file | | | | | | | |
| 190775 | GERARDO TORO RIOS | Address on file | | | | | | | |
| 658926 | GERARDO TORRES | P O BOX 1158 | | | | VEGA ALTA | PR | 00692 | |
| 190776 | GERARDO TORRES MALDONADO | Address on file | | | | | | | |
| 190777 | GERARDO TORRES MELENDEZ | Address on file | | | | | | | |
| 190778 | GERARDO TORRES MELENDEZ | Address on file | | | | | | | |
| 658927 | GERARDO TORRES MORALES Y BERNADETTE FERR | Address on file | | | | | | | |
| 190779 | GERARDO TORRES MUNIZ | Address on file | | | | | | | |
| 658928 | GERARDO TORRES PAZO | URB PASEOS DE JACARANDA | 15515 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 190780 | GERARDO TORRES RAMIREZ | LCDO. PERDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| 658929 | GERARDO TORRES RAMIREZ | URB SANTA ANA | A 5 CALLE 6 | | | VEGA ALTA | PR | 00962 | |
| 190781 | GERARDO TORRES RIVERA | Address on file | | | | | | | |
| 658930 | GERARDO TORRES RODRIGUEZ | 1300 PORTALES DE SAN JUAN | APT 196 | | | SAN JUAN | PR | 00924 | |
| 190782 | GERARDO TORRES ROLDAN | Address on file | | | | | | | |
| 190783 | GERARDO TOSADO HERNANDEZ | Address on file | | | | | | | |
| 658931 | GERARDO TRAVERSO GONZALEZ | HC 3 BOX 29841 | | | | AGUADA | PR | 00602 | |
| 658932 | GERARDO TRINIDAD | PO BOX 7415 | | | | SAN JUAN | PR | 00912 | |
| 658933 | GERARDO TROSSI OLIVERAS | Address on file | | | | | | | |
| 658934 | GERARDO VALAZQUEZ MENDEZ | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 190784 | GERARDO VALENTIN RIVERA | Address on file | | | | | | | |
| 658935 | GERARDO VALENTIN RODRIGUEZ | HC 1 BOX 15845 | | | | AGUADILLA | PR | 00603 | |
| 190785 | GERARDO VALLE MOLINA | Address on file | | | | | | | |
| 658936 | GERARDO VARGAS DIAZ | PO BOX 86 | | | | LAS MARIAS | PR | 00670 | |
| 658937 | GERARDO VAZQUEZ CASTRO | 1902 CALLE LOIZA | PISO 3 APT 7 | | | SAN JUAN | PR | 00911 | |
| 190786 | GERARDO VAZQUEZ GOMEZ | Address on file | | | | | | | |
| 190787 | GERARDO VAZQUEZ ROSADO | Address on file | | | | | | | |
| 190788 | GERARDO VAZQUEZ ROSADO | Address on file | | | | | | | |
| 190789 | GERARDO VAZQUEZ VARGAS | Address on file | | | | | | | |
| 658938 | GERARDO VEGA | PARADISE HILLS | 1645 CALLE PECOS | | | SAN JUAN | PR | 00926-2985 | |
| 190790 | GERARDO VEGA MARTINEZ | Address on file | | | | | | | |
| 658939 | GERARDO VEGA MIRANDA | COND PLAZA INMACULADA | 11 AVE PONCE DE LEON APT 306 | | | SAN JUAN | PR | 00909 | |
| 190791 | GERARDO VEGA ORTIZ | Address on file | | | | | | | |
| 190792 | GERARDO VEGA TROCHE | Address on file | | | | | | | |
| 190793 | GERARDO VEGUILLA MONTANEZ | Address on file | | | | | | | |
| 190794 | GERARDO VELAZQUEZ OLIVERA | Address on file | | | | | | | |
| 190795 | GERARDO VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 658940 | GERARDO VELAZQUEZ VARGAS | BDA LAS MONJAS | 133 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 658941 | GERARDO VELEZ ROSADO | HC 02 BOX 43154 | | | | VEGA BAJA | PR | 00693 | |
| 190796 | GERARDO VERGES HERNÁNDEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 658942 | GERARDO VICENTE FONSECA | Address on file | | | | | | | |
| 658943 | GERARDO ZAYAS | Address on file | | | | | | | |
| 658944 | GERARDO, JAVIER FUXMAN Y IRMA RIVEIRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 658945 | GERBACIA COTTO DIAZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658946 | GERBER LIFE INSURANCE COMPANY | 1311 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 190797 | Gerber Life Insurance Company | Attn: Joseph Pastore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190798 | Gerber Life Insurance Company | Attn: Luci Moore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190800 | Gerber Life Insurance Company | Attn: Michelle Hoffman, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190801 | Gerber Life Insurance Company | Attn: Peter Mendelson, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190802 | Gerber Life Insurance Company | Attn: Tammy Gibbs, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190803 | Gerber Life Insurance Company | Attn: Terri Seadorf, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190804 | Gerber Life Insurance Company | Attn: Warren Silberstein, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190805 | Gerber Life Insurance Company | Attn: Wesley Protheroe, President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190806 | GERBER PRODUCTS | PO BOX 1769 | | | | CAROLINA | PR | 00984 | |
| 658947 | GERBER PRODUCTS | PO BOX 71446 | | | | SAN JUAN | PR | 00936-8546 | |
| 190807 | GERBER RUFENACHT, RETO | Address on file | | | | | | | |
| 190808 | GERDA FIGUEROA | Address on file | | | | | | | |
| 190809 | GERDELIZ FIGUEROA | Address on file | | | | | | | |
| 190810 | GERECKUS LEON TELVI | Address on file | | | | | | | |
| 190811 | GERELYS A SANCHEZ REYES | Address on file | | | | | | | |
| 190812 | GEREMY ROMAN RAMOS | Address on file | | | | | | | |
| 190813 | GEREMY ROMAN RAMOS | Address on file | | | | | | | |
| 190814 | GEREMY SAEZ COLON | Address on file | | | | | | | |
| 2230405 | GEREN COOP | COND SAN ALBERTO CALLE CONDADO | | | | SANTURCE | PR | 00907 | |
| 658948 | GERENA & ASOCIADOS | PO BOX 6017 PMB 144 | | | | CAROLINA | PR | 00985-6017 | |
| 658949 | GERENA & ASOCIADOS | URB COLINAS DE FRESNO | CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 190815 | GERENA ACEVEDO, ANA E. | Address on file | | | | | | | |
| 793828 | GERENA ACEVEDO, JORGE | Address on file | | | | | | | |
| 190816 | GERENA ACEVEDO, JORGE L | Address on file | | | | | | | |
| 190817 | GERENA ADDARICH, IRVIN | Address on file | | | | | | | |
| 190818 | GERENA ALLENDE, CARLOS | Address on file | | | | | | | |
| 190819 | GERENA ALMA, ANTHONY | Address on file | | | | | | | |
| 190820 | GERENA ALVALLE, MARY | Address on file | | | | | | | |
| 1689571 | GERENA ALVALLE, MARY EDNA | Address on file | | | | | | | |
| 190821 | GERENA ALVAREZ, ROSITA | Address on file | | | | | | | |
| 190822 | GERENA AQUINO, GLADYS | Address on file | | | | | | | |
| 190823 | GERENA AQUINO, ONEIDA E. | Address on file | | | | | | | |
| 190824 | GERENA AROCHO, MARGARITA | Address on file | | | | | | | |
| 793829 | GERENA AROCHO, MARGARITA | Address on file | | | | | | | |
| 844073 | GERENA ARROYO DALILA | PO BOX 508 | | | | SAN ANTONIO | PR | 00690 | |
| 793830 | GERENA ARROYO, ANA | Address on file | | | | | | | |
| 190825 | GERENA ARROYO, ANA D | Address on file | | | | | | | |
| 793831 | GERENA ARROYO, CARLOS M | Address on file | | | | | | | |
| 190826 | Gerena Arroyo, Iris E | Address on file | | | | | | | |
| 190827 | GERENA ARROYO, JOSE | Address on file | | | | | | | |
| 190828 | GERENA ARROYO, RUBEN | Address on file | | | | | | | |
| 190829 | GERENA ARROYO, VICTOR M. | Address on file | | | | | | | |
| 190830 | GERENA ARROYO, WILFREDO | Address on file | | | | | | | |
| 658950 | GERENA AUTO REPAIR | HC 02 BOX 9502 | | | | QUEBRADILLA | PR | 00678 | |
| 2102572 | Gerena Berberena, Adan | Address on file | | | | | | | |
| 190831 | GERENA BERBERENA, ADAN | Address on file | | | | | | | |
| 793832 | GERENA BERBERENA, MARGARITA | Address on file | | | | | | | |
| 190833 | Gerena Betancourt, Roberto Luis | Address on file | | | | | | | |
| 190834 | GERENA BOSQUE, JORGE L | Address on file | | | | | | | |
| 190835 | GERENA BRENES, IBIS M | Address on file | | | | | | | |
| 190799 | GERENA BURGOS, RICHARD | Address on file | | | | | | | |
| 190836 | GERENA CABAN, ENID | Address on file | | | | | | | |
| 190837 | GERENA CABAN, WILFREDO J. | Address on file | | | | | | | |
| 190838 | GERENA CACERES, SANDRA DEL C. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4968 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853018 | GERENA CACERES, SANDRA DEL C. | Address on file | | | | | | | |
| 793833 | GERENA CAMACHO, ABBYSEZ | Address on file | | | | | | | |
| 2215441 | Gerena Camacho, Wanda A. | Address on file | | | | | | | |
| 2214862 | Gerena Camacho, Wanda A. | Address on file | | | | | | | |
| 190839 | GERENA CANCEL, VICTOR M | Address on file | | | | | | | |
| 793834 | GERENA CANDELARIA, GRISELLE | Address on file | | | | | | | |
| 190840 | GERENA CANDELARIA, GRISELLE | Address on file | | | | | | | |
| 793835 | GERENA CANDELARIA, GRISELLE | Address on file | | | | | | | |
| 190841 | GERENA CANDELARIA, SANTO | Address on file | | | | | | | |
| 190842 | GERENA CANDELARIA, SANTOS | Address on file | | | | | | | |
| 190843 | GERENA CANDELARIA, SANTOS | Address on file | | | | | | | |
| 190845 | GERENA CARMONA, DANERYS | Address on file | | | | | | | |
| 190844 | GERENA CARMONA, DANERYS | Address on file | | | | | | | |
| 853019 | GERENA CARMONA, DANERYS | Address on file | | | | | | | |
| 190846 | GERENA CARMONA, SAM | Address on file | | | | | | | |
| 190847 | GERENA CARRASQUILLO, ADANELI | Address on file | | | | | | | |
| 190848 | Gerena Casillas, Luz M | Address on file | | | | | | | |
| 190849 | GERENA CASTRO, ANESIE | Address on file | | | | | | | |
| 190850 | GERENA COLON, JOSE R | Address on file | | | | | | | |
| 1419858 | GERENA COLON, JUAN ANTONIO | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 190851 | GERENA CORCHADO, BENJAMIN | Address on file | | | | | | | |
| 190852 | GERENA CORCINO, LUZ D | Address on file | | | | | | | |
| 190853 | GERENA CORREA, ANGEL | Address on file | | | | | | | |
| 190854 | GERENA CORREA, EILEEN M | Address on file | | | | | | | |
| 190855 | GERENA CORTES, HILDA | Address on file | | | | | | | |
| 190856 | GERENA COTTO, CARLA | Address on file | | | | | | | |
| 190857 | GERENA COTTO, NIKO | Address on file | | | | | | | |
| 190858 | GERENA CRESPO, CARMEN I. | Address on file | | | | | | | |
| 2006899 | Gerena Crespo, Hilda I. | Address on file | | | | | | | |
| 190860 | GERENA CRUZ, ALEX | Address on file | | | | | | | |
| 190861 | GERENA CRUZ, CARLOS M | Address on file | | | | | | | |
| 1992085 | Gerena Cruz, Carlos M. | Address on file | | | | | | | |
| 190862 | GERENA CRUZ, JEANNE | Address on file | | | | | | | |
| 190863 | GERENA CRUZ, JUDITH | Address on file | | | | | | | |
| 190864 | GERENA CRUZ, LETICIA | Address on file | | | | | | | |
| 190865 | GERENA CUBERO, CARLOS | Address on file | | | | | | | |
| 190866 | GERENA DELGADO MD, RAMON | Address on file | | | | | | | |
| 190867 | GERENA DELGADO, ADIANEZ | Address on file | | | | | | | |
| 190868 | GERENA DIAZ MD, JOSE I | Address on file | | | | | | | |
| 190869 | GERENA DIAZ, BENJAMIN | Address on file | | | | | | | |
| 190870 | GERENA DIAZ, BENJAMIN | Address on file | | | | | | | |
| 190871 | GERENA DIAZ, LOURDES M. | Address on file | | | | | | | |
| 190872 | Gerena Esquilin, Alex J | Address on file | | | | | | | |
| 190873 | GERENA ESQUILIN, ALEX J. | Address on file | | | | | | | |
| 190874 | GERENA ESTRADA, ELIZABETH | Address on file | | | | | | | |
| 190875 | GERENA FELICIANO, HAYLEEN N | Address on file | | | | | | | |
| 190876 | GERENA FELICIANO, NOEMI | Address on file | | | | | | | |
| 1858652 | GERENA FELICIANO, OLGA M | Address on file | | | | | | | |
| 190877 | Gerena Feliciano, Olga M. | Address on file | | | | | | | |
| 1820831 | Gerena Feliciano, Olga Magarita | Address on file | | | | | | | |
| 190878 | Gerena Feliciano, William | Address on file | | | | | | | |
| 190879 | GERENA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | Address on file | | | | | | | |
| 1597542 | Gerena Figueroa, Efrain | Address on file | | | | | | | |
| 190881 | GERENA FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 190882 | GERENA FIGUEROA, JULIO | Address on file | | | | | | | |
| 190883 | GERENA FLORES, MARIA L | Address on file | | | | | | | |
| 793837 | GERENA FLORES, YARITZA | Address on file | | | | | | | |
| 190884 | GERENA FUENTES, JAILENE | Address on file | | | | | | | |
| 1419859 | GERENA GADEA, ENRIQUE | ALFREDO CRUZ RESTO | PMB 262,352 SAN CLAUDIO,STE 1 | | | SAN JUAN | PR | 00926-4136 | |
| 190886 | GERENA GADEA, HECTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4969 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190887 | Gerena Gadea, Hector E | Address on file | | | | | | | |
| 190888 | GERENA GARCIA, ANGEL L. | Address on file | | | | | | | |
| 190889 | Gerena Garcia, Carlos O. | Address on file | | | | | | | |
| 190890 | GERENA GARCIA, CYNTHIA | Address on file | | | | | | | |
| 190891 | GERENA GARCIA, JOMAIRA | Address on file | | | | | | | |
| 190892 | Gerena Gerena, Ana M | Address on file | | | | | | | |
| 190893 | GERENA GIRAU, NORMA | Address on file | | | | | | | |
| 190894 | GERENA GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 190895 | GERENA GONZALEZ, JUAN | Address on file | | | | | | | |
| 190896 | GERENA GONZALEZ, LUIS | Address on file | | | | | | | |
| 190898 | GERENA GONZALEZ, MARISELA | Address on file | | | | | | | |
| 793838 | GERENA GONZALEZ, VERONICA | Address on file | | | | | | | |
| 190899 | GERENA GONZALEZ, VERONICA | Address on file | | | | | | | |
| 793839 | GERENA HERNANDEZ, ELSA | Address on file | | | | | | | |
| 190900 | GERENA HERNANDEZ, ELSA I | Address on file | | | | | | | |
| 190901 | GERENA HERNANDEZ, ERDULFO | Address on file | | | | | | | |
| 190902 | GERENA HERNANDEZ, OLGA A. | Address on file | | | | | | | |
| 190903 | GERENA IRIZARRY, ANA I. | Address on file | | | | | | | |
| 190904 | GERENA IRIZARRY, DAISY I | Address on file | | | | | | | |
| 190905 | GERENA IRIZARRY, DAISY I. | Address on file | | | | | | | |
| 190906 | GERENA IRIZARRY, HECTOR J | Address on file | | | | | | | |
| 190907 | GERENA IRIZARRY, MARIAMLLY | Address on file | | | | | | | |
| 844074 | GERENA ITHIER, JOSE L. | HC 2 BOX 8396 | | | | AIBONITO | PR | 00705 | |
| 190908 | GERENA ITHIER, JOSE LUIS | Address on file | | | | | | | |
| 190909 | GERENA JIMENEZ, BENIGNO | Address on file | | | | | | | |
| 190910 | GERENA JIMENEZ, JOSE F. | Address on file | | | | | | | |
| 190911 | GERENA JIMENEZ, LOURDES | Address on file | | | | | | | |
| 190912 | GERENA JIMENEZ, MILAGROS | Address on file | | | | | | | |
| 190913 | GERENA JIRAU, ANGELA | Address on file | | | | | | | |
| 190914 | GERENA JIRAU, DELIA | Address on file | | | | | | | |
| 190915 | GERENA JIRAU, LUCRECIA | Address on file | | | | | | | |
| 190916 | GERENA JIRAU, ROSA M | Address on file | | | | | | | |
| 1534791 | GERENA JRIZARRY, DAISY | Address on file | | | | | | | |
| 1562568 | Gerena Jrizarry, Daisy I | Address on file | | | | | | | |
| 190917 | GERENA LANDRAU, MARTA R | Address on file | | | | | | | |
| 1928841 | Gerena Landrau, Marta R. | Address on file | | | | | | | |
| 1901695 | Gerena Landrau, Marta R. | Address on file | | | | | | | |
| 190918 | GERENA LEBRON, MARGARITA | Address on file | | | | | | | |
| 190919 | GERENA LEBRON, NORMA I. | Address on file | | | | | | | |
| 190920 | GERENA LEBRON, ORLANDO | Address on file | | | | | | | |
| 1258385 | GERENA LOPEZ, DELMA | Address on file | | | | | | | |
| 190921 | GERENA LOPEZ, ELIUD | Address on file | | | | | | | |
| 190922 | GERENA LOPEZ, EMMANUEL | Address on file | | | | | | | |
| 793840 | GERENA LOPEZ, NICOLE M | Address on file | | | | | | | |
| 190923 | GERENA LOPEZ, NORMA E | Address on file | | | | | | | |
| 190924 | GERENA LOZADA, AUDRY | Address on file | | | | | | | |
| 190925 | Gerena Lozada, Audry L. | Address on file | | | | | | | |
| 1889574 | Gerena Lozada, Jose M. | Address on file | | | | | | | |
| 190926 | GERENA MALAVE, MARIA E | Address on file | | | | | | | |
| 190927 | GERENA MARCANO, ALEIDA | Address on file | | | | | | | |
| 190928 | GERENA MARCANO, ANA M | Address on file | | | | | | | |
| 190929 | GERENA MARCANO, LUIS R | Address on file | | | | | | | |
| 2154443 | Gerena Marcano, Maria E. | Address on file | | | | | | | |
| 190930 | GERENA MARCANO, OLGA | Address on file | | | | | | | |
| 190931 | GERENA MARCANO, PEDRO | Address on file | | | | | | | |
| 1943734 | Gerena Marcano, Ricardo | Address on file | | | | | | | |
| 190932 | GERENA MARCANO, RICARDO | Address on file | | | | | | | |
| 190933 | GERENA MARQUEZ, ALBA I | Address on file | | | | | | | |
| 190934 | GERENA MARQUEZ, PEDRO | Address on file | | | | | | | |
| 190935 | GERENA MARTINEZ, ALMA PURA | Address on file | | | | | | | |
| 190936 | GERENA MARTINEZ, DAVID L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4970 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190937 | GERENA MARTINEZ, DENISSE | Address on file | | | | | | | |
| 190938 | GERENA MARTINEZ, RUTH YANNETH | Address on file | | | | | | | |
| 190939 | GERENA MARTINEZ, SONIA | Address on file | | | | | | | |
| 190940 | GERENA MARTINEZ, WILMA | Address on file | | | | | | | |
| 190941 | GERENA MATEO, WILSON | Address on file | | | | | | | |
| 190942 | GERENA MEDINA, ALVIN | Address on file | | | | | | | |
| 1753130 | Gerena Medina, Alvin Y. | Address on file | | | | | | | |
| 1753130 | Gerena Medina, Alvin Y. | Address on file | | | | | | | |
| 190943 | GERENA MEDINA, INES | Address on file | | | | | | | |
| 190944 | GERENA MEDINA, INES J. | Address on file | | | | | | | |
| 190945 | GERENA MEDINA, JUAN | Address on file | | | | | | | |
| 793841 | GERENA MEDINA, JULISSA | Address on file | | | | | | | |
| 190946 | GERENA MEDINA, JULISSA | Address on file | | | | | | | |
| 793842 | GERENA MEDINA, JULISSA | Address on file | | | | | | | |
| 1567364 | GERENA MEDINA, MILDRED | Address on file | | | | | | | |
| 190947 | GERENA MEDINA, MILDRED | Address on file | | | | | | | |
| 190948 | GERENA MELENDEZ, JANN | Address on file | | | | | | | |
| 190949 | GERENA MELENDEZ, MARIA | Address on file | | | | | | | |
| 793843 | GERENA MELENDEZ, MARIA D | Address on file | | | | | | | |
| 190950 | GERENA MELENDEZ, RAIZA | Address on file | | | | | | | |
| 190951 | GERENA MENDEZ, OMAYRA | Address on file | | | | | | | |
| 190952 | GERENA MENDEZ, RAFAEL A | Address on file | | | | | | | |
| 190953 | GERENA MERCADO, ALEXIS | Address on file | | | | | | | |
| 190954 | GERENA MERCADO, ERIK | Address on file | | | | | | | |
| 190955 | GERENA MERCADO, IVETTE | Address on file | | | | | | | |
| 190956 | GERENA MOLINA, LUIS | Address on file | | | | | | | |
| 2176686 | GERENA MONTANEZ, JEAN C. | 61 PARCELAS MORA | GUERRERO | | | ISABELA | PR | 00662 | |
| 190957 | GERENA MORALES, LUIS A | Address on file | | | | | | | |
| 190958 | GERENA MORALES, MARITZA | Address on file | | | | | | | |
| 190959 | GERENA MOSES, SAMANTHA | Address on file | | | | | | | |
| 190960 | GERENA MUNOZ, LYDIA | Address on file | | | | | | | |
| 190961 | GERENA NIEVES MD, ARNALDO | Address on file | | | | | | | |
| 190962 | GERENA NIEVES MD, FERNANDO | Address on file | | | | | | | |
| 793845 | GERENA NIEVES, ALICIA | Address on file | | | | | | | |
| 1629324 | GERENA NIEVES, GLORIA | Address on file | | | | | | | |
| 793846 | GERENA NIEVES, GLORIA | Address on file | | | | | | | |
| 190964 | GERENA NIEVES, GLORIA E | Address on file | | | | | | | |
| 190965 | Gerena Nieves, Rosaly | Address on file | | | | | | | |
| 190966 | Gerena Nieves, Rubel | Address on file | | | | | | | |
| 190967 | GERENA NIEVES, RUBEL | Address on file | | | | | | | |
| 190968 | GERENA NIVES, ROSALY | Address on file | | | | | | | |
| 190969 | GERENA NUNEZ, ENRIQUE | Address on file | | | | | | | |
| 793847 | GERENA OJEDA, VANESSA | Address on file | | | | | | | |
| 190970 | Gerena Olan, Rubel | Address on file | | | | | | | |
| 190971 | GERENA ORTIZ, DAISY | Address on file | | | | | | | |
| 1671515 | Gerena Ortiz, Daisy | Address on file | | | | | | | |
| 190972 | GERENA ORTIZ, ERNESTO | Address on file | | | | | | | |
| 190973 | GERENA ORTIZ, JOSE | Address on file | | | | | | | |
| 190974 | GERENA ORTIZ, JUAN R | Address on file | | | | | | | |
| 190975 | GERENA ORTIZ, YADIRA | Address on file | | | | | | | |
| 190976 | GERENA ORTIZ, YADIRA M | Address on file | | | | | | | |
| 190977 | GERENA ORTIZ, YAMARIE | Address on file | | | | | | | |
| 190978 | GERENA PARIS, LUIS | Address on file | | | | | | | |
| 190979 | GERENA PEREZ, NIVIA | Address on file | | | | | | | |
| 190980 | Gerena Portalatin, Nicolas | Address on file | | | | | | | |
| 190981 | GERENA QUILES MD, LUIS | Address on file | | | | | | | |
| 190982 | GERENA QUILES, LUIS | Address on file | | | | | | | |
| 190983 | GERENA QUINONES, ANA L | Address on file | | | | | | | |
| 190984 | GERENA QUINONES, CARMEN L | Address on file | | | | | | | |
| 190985 | GERENA QUINONES, JOSE | Address on file | | | | | | | |
| 190986 | Gerena Quinones, Jose L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4971 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190987 | GERENA QUINONES, MARIA | Address on file | | | | | | | |
| 1257111 | GERENA QUINONES, NORMA | Address on file | | | | | | | |
| 190989 | GERENA QUINONEZ, JOSE | Address on file | | | | | | | |
| 190990 | GERENA RAICES, NELSON | Address on file | | | | | | | |
| 190991 | GERENA RAMIREZ MD, GRISELLE | Address on file | | | | | | | |
| 190992 | Gerena Ramirez, Juan | Address on file | | | | | | | |
| 190993 | GERENA RAMIREZ, JUAN | Address on file | | | | | | | |
| 190994 | Gerena Ramirez, Juan A. | Address on file | | | | | | | |
| 190995 | Gerena Ramirez, Juan C | Address on file | | | | | | | |
| 793848 | GERENA RAMOS, ADA | Address on file | | | | | | | |
| 190996 | GERENA RAMOS, ADA M | Address on file | | | | | | | |
| 190997 | GERENA RAMOS, AIDA L. | Address on file | | | | | | | |
| 190998 | GERENA RAMOS, EDWIN | Address on file | | | | | | | |
| 190999 | GERENA RAMOS, LUIS | Address on file | | | | | | | |
| 191000 | GERENA RAMOS, OCTAVIO | Address on file | | | | | | | |
| 793849 | GERENA REYES, BETZAIDA | Address on file | | | | | | | |
| 191002 | GERENA REYES, MYRNA R | Address on file | | | | | | | |
| 191003 | GERENA REYES, NEREIDA | Address on file | | | | | | | |
| 191004 | GERENA RIBOT, REDDY IVETTE | Address on file | | | | | | | |
| 191005 | GERENA RIOS, CAROLYN | Address on file | | | | | | | |
| 191006 | GERENA RIOS, GLENDA | Address on file | | | | | | | |
| 191007 | GERENA RIOS, JOSE | Address on file | | | | | | | |
| 191008 | GERENA RIOS, SALVADOR | Address on file | | | | | | | |
| 191009 | GERENA RIVERA, ANABELLE | Address on file | | | | | | | |
| 191010 | GERENA RIVERA, ANABELLE | Address on file | | | | | | | |
| 191011 | GERENA RIVERA, BENJAMIN | Address on file | | | | | | | |
| 191012 | GERENA RIVERA, EDWIN | Address on file | | | | | | | |
| 191013 | GERENA RIVERA, MILEXIS | Address on file | | | | | | | |
| 191014 | GERENA RIVERA, PETRONILA | Address on file | | | | | | | |
| 191015 | GERENA RIVERA, RICARDO | Address on file | | | | | | | |
| 191016 | GERENA RIVERA, ROBERTO | Address on file | | | | | | | |
| 191017 | GERENA RIVERA, TOMAS A. | Address on file | | | | | | | |
| 191018 | GERENA RIVERA, ULDA | Address on file | | | | | | | |
| 191019 | GERENA RIVERA, YOLANDA | Address on file | | | | | | | |
| 793850 | GERENA RODRIGUEZ, AMNERIS | Address on file | | | | | | | |
| 191021 | GERENA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 793851 | GERENA RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 191022 | GERENA RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 191023 | GERENA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 191024 | GERENA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1258386 | GERENA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 191025 | GERENA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 736608 | GERENA RODRIGUEZ, PEDRO L | Address on file | | | | | | | |
| 1423637 | Gerena Rodriguez, Pedro L. | Address on file | | | | | | | |
| 191026 | GERENA RODRIGUEZ, RACHEL M | Address on file | | | | | | | |
| 191027 | GERENA RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 191028 | GERENA RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 793852 | GERENA RODRIGUEZ, YIXALIZ | Address on file | | | | | | | |
| 191029 | GERENA ROHENA, ALEXIE | Address on file | | | | | | | |
| 191030 | GERENA ROMAN, AMIRCAL | Address on file | | | | | | | |
| 853020 | GERENA ROMAN, AMIRCAL | Address on file | | | | | | | |
| 191031 | GERENA ROMERO, LYDIA E | Address on file | | | | | | | |
| 191032 | GERENA ROSA, AIDA | Address on file | | | | | | | |
| 793853 | GERENA ROSA, ANGEL | Address on file | | | | | | | |
| 191033 | GERENA ROSADO, ADA M | Address on file | | | | | | | |
| 191034 | GERENA ROSADO, HECTOR | Address on file | | | | | | | |
| 191035 | GERENA ROSARIO, EFRAIN | Address on file | | | | | | | |
| 191036 | GERENA ROSARIO, IVET | Address on file | | | | | | | |
| 793854 | GERENA ROSARIO, IVET | Address on file | | | | | | | |
| 191037 | GERENA ROSARIO, NATANAEL | Address on file | | | | | | | |
| 2096638 | GERENA ROSARIO, NATANAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4972 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191038 | GERENA ROSARIO, NELSON | Address on file | | | | | | | |
| 191039 | Gerena Rubio, Luis A | Address on file | | | | | | | |
| 191040 | Gerena Ruiz, Juan | Address on file | | | | | | | |
| 191041 | GERENA RUIZ, MARIA DE LOS | Address on file | | | | | | | |
| 1992487 | Gerena Ruiz, Maria de los A. | Address on file | | | | | | | |
| 191042 | GERENA RUIZ, MARINA | Address on file | | | | | | | |
| 1882643 | Gerena Ruiz, Martin | Address on file | | | | | | | |
| 191043 | GERENA RUIZ, YAMARI | Address on file | | | | | | | |
| 191044 | GERENA SANABRIA, CARMEN M | Address on file | | | | | | | |
| 191045 | GERENA SANABRIA, DAISY | Address on file | | | | | | | |
| 191046 | GERENA SANABRIA, MIGDALIA | Address on file | | | | | | | |
| 191049 | GERENA SANFIORENZO, YADILKA | Address on file | | | | | | | |
| 594727 | GERENA SANFIORENZO, YADILKA M | Address on file | | | | | | | |
| 1563127 | Gerena Sanfiorevzo, Yadilka | Address on file | | | | | | | |
| 191050 | Gerena Santiago, Angel | Address on file | | | | | | | |
| 793855 | GERENA SANTIAGO, DAISY | Address on file | | | | | | | |
| 191052 | GERENA SANTOS, CESAR | Address on file | | | | | | | |
| 793856 | GERENA SERRALTA, HILDA | Address on file | | | | | | | |
| 191054 | GERENA SERRALTA, JOHN | Address on file | | | | | | | |
| 191055 | GERENA SERRANO, ANGEL | Address on file | | | | | | | |
| 191056 | GERENA SERRANO, ANGEL | Address on file | | | | | | | |
| 191057 | GERENA SERRANO, ANGEL | Address on file | | | | | | | |
| 191058 | GERENA SERRANO, KEILA Z | Address on file | | | | | | | |
| 191059 | GERENA SERRANO, SUE | Address on file | | | | | | | |
| 191060 | GERENA SILVA, EMILY M | Address on file | | | | | | | |
| 191061 | GERENA SOTO, ADNEL E | Address on file | | | | | | | |
| 793857 | GERENA SOTO, ADNEL E | Address on file | | | | | | | |
| 793858 | GERENA SOTO, GLORIANNE | Address on file | | | | | | | |
| 191062 | GERENA SOTO, ISLEEN | Address on file | | | | | | | |
| 191063 | GERENA SOTO, LILLIAM | Address on file | | | | | | | |
| 191064 | GERENA SOTO, MARANGELI | Address on file | | | | | | | |
| 191065 | Gerena Soto, Yanira De Los A | Address on file | | | | | | | |
| 191066 | Gerena Tirado, Luis A | Address on file | | | | | | | |
| 191067 | GERENA TOLEDO, EDITH | Address on file | | | | | | | |
| 793859 | GERENA TOLEDO, EDITH | Address on file | | | | | | | |
| 191068 | GERENA TOLEDO, JUAN E | Address on file | | | | | | | |
| 191069 | GERENA TORRENS, JOSE | Address on file | | | | | | | |
| 191070 | Gerena Torrens, Jose Miguel | Address on file | | | | | | | |
| 191071 | GERENA TORRES, JONATHAN | Address on file | | | | | | | |
| 191072 | GERENA TORRES, MIGUEL A | Address on file | | | | | | | |
| 793860 | GERENA TORRES, ODALYS | Address on file | | | | | | | |
| 191074 | Gerena Torres, Roberto J | Address on file | | | | | | | |
| 2022219 | Gerena Torres, Sonia | Address on file | | | | | | | |
| 2006813 | GERENA VARGAS , BETZAIDA | Address on file | | | | | | | |
| 1979082 | Gerena Vargas, Betzaida | Address on file | | | | | | | |
| 191076 | GERENA VARGAS, CARMEN J. | Address on file | | | | | | | |
| 191077 | GERENA VARGAS, JUANITA | Address on file | | | | | | | |
| 191078 | GERENA VARGAS, KELVIN | Address on file | | | | | | | |
| 191079 | GERENA VAZQUEZ, NESTOR L | Address on file | | | | | | | |
| 191080 | GERENA VEGA, ANA | Address on file | | | | | | | |
| 191081 | GERENA VELEZ, MIGDALIA N | Address on file | | | | | | | |
| 191082 | GERENA VERA, LUCILA | Address on file | | | | | | | |
| 191083 | GERENA, ANGELA | Address on file | | | | | | | |
| 1630516 | Gerena, Dionisio Rosaly | Address on file | | | | | | | |
| 191084 | GERENA, EUDES | Address on file | | | | | | | |
| 191085 | GERENA, JOEL | Address on file | | | | | | | |
| 191086 | GERENA, JUAN R. | Address on file | | | | | | | |
| 2059730 | Gerena, Julisa | Address on file | | | | | | | |
| 191087 | GERENA, NELSON | Address on file | | | | | | | |
| 191088 | GERENA, VICTOR M. | Address on file | | | | | | | |
| 191089 | GERENALDA RAMOS RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4973 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191091 | GERENASERRANO, CARMELO | Address on file | | | | | | | |
| 1979545 | Gerena-Vargas, Betzaida | Address on file | | | | | | | |
| 2153869 | GERENCOOP | Address on file | | | | | | | |
| 2156593 | GEREN-COOP | Address on file | | | | | | | |
| 1983254 | Gerene Harcano, Maria E | Address on file | | | | | | | |
| 658951 | GERERDO R. PICO ROSARIO | 5406 Chamois Drive | | | | Columbia | MO | 65203 | |
| 2219993 | Gereva Camacho, Wanda A. | Address on file | | | | | | | |
| 658952 | GERHARD LAHME | URB SAGRADO CORAZON | 1627 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 191092 | GERHARD, RALPH | Address on file | | | | | | | |
| 658953 | GERHIL MEDINA BAEZ | LEVITTOWN LAKES | FP 10 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 191093 | GERIATRICS MEDICAL EQUIP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 191094 | GERIEK ALVAREZ VILLARINI | Address on file | | | | | | | |
| 191095 | GERIEL CIRINO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 844075 | GERIL M DIAZ CUADRO | 17 ALTS DE ROBLEGAL | | | | UTUADO | PR | 00641-9702 | |
| 658954 | GERINALDO ACEVEDO VAZQUEZ | HC 01 BOX 3324 | | | | SABANA HOYOS | PR | 00688 | |
| 658955 | GERINALDO SOTO MALDONADO | URB SIERRA BAYAMON | 60 13 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 191096 | GERINIMO SANTIAGO MONTANEZ | Address on file | | | | | | | |
| 191097 | GERLYN MARIE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 191098 | GERLYSA ROSARIO PEREZ | Address on file | | | | | | | |
| 658957 | GERMµN PEDROZA MORALES | BOX 614 | | | | ADJUNTAS | PR | 00601 | |
| 191099 | GERMAIN FIGUEROA ROSADO | Address on file | | | | | | | |
| 191100 | GERMAIN OPPENHEIMER, CARMEN E. | Address on file | | | | | | | |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | Address on file | | | | | | | |
| 793863 | GERMAIN RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 191101 | Germain Rodriguez, Leslie | Address on file | | | | | | | |
| 191102 | GERMAIN SANTIAGO, CARMEN E | Address on file | | | | | | | |
| 1555499 | Germain Santiago, Carmen E. | Address on file | | | | | | | |
| 191103 | GERMAIN TORRES, VICTOR LUIS | Address on file | | | | | | | |
| 658958 | GERMAINE A FLORES NEGRON | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA APT 230 | | | SAN GERMAN | PR | 00683 | |
| 658959 | GERMAINE BAEZ FERNANDEZ | MANSION DEL MAR | MM 25 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 658960 | GERMAINE MADURO PADIN | STA ROSA | 10 - 15 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 658961 | GERMAINE NIEVES APONTE | P O BOX 650734 | | | | GUAYANILLA | PR | 00656 | |
| 191104 | GERMAINE Y VELEZ RAMIREZ | Address on file | | | | | | | |
| 658962 | GERMALIZ DIAZ MARTINEZ | P O BOX 340 | | | | TOA BAJA | PR | 00948 | |
| 658963 | GERMAN A ALVAREZ FELICIANO | COND LOS ALMENDROS PLZ II | 703 CALLE EIDER APT 704 | | | SAN JUAN | PR | 00924 | |
| 658964 | GERMAN A APONTE RODRIGUEZ | P.O. BOX 2626 | | | | SAN GERMAN | PR | 00683 | |
| 191105 | GERMAN A COLON DAVILA | Address on file | | | | | | | |
| 658965 | GERMAN A NOVOA RODRIGUEZ | VILLAS DE PLAYA 1 | APT I-1 | | | DORADO | PR | 00646 | |
| 658966 | GERMAN A SILVA RODRIGUEZ | URB BORINQUEN T 13 | CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 191106 | GERMAN A. LOGRONO PICHARDO | Address on file | | | | | | | |
| 191107 | GERMAN ACEVEDO DELGADO | Address on file | | | | | | | |
| 658967 | GERMAN ADAMES ROMAN | URB SAN GERARDO | 1665 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 658968 | GERMAN ALAMO CORTES | URB CAMPO ALEGRE | H63 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 658969 | GERMAN ALICEA LOPEZ | BDA CANTERA | 2408 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 | |
| 658970 | GERMAN ALICEA MUNOZ | URB LEVITTOWN | PASEO CONCORDIA # 3147 | | | TOA BAJA | PR | 00949 | |
| 191108 | German Aponte, Joel J. | Address on file | | | | | | | |
| 658971 | GERMAN ARAUD MARTINEZ | Address on file | | | | | | | |
| 191109 | GERMAN ARCELAY PABÓN | Address on file | | | | | | | |
| 658972 | GERMAN ARROYO RIVERA | HC 02 BOX 5471 | | | | RINCON | PR | 00677 | |
| 658973 | GERMAN BENITEZ LLANOS | URB SABANA LLANAS | 1188 CALLE LOS PE¨AS | | | SAN JUAN | PR | 00929 | |
| 658974 | GERMAN BERMUDEZ | 286 LENOX ST | | | | NEW HAVEN | CT | 06513 | |
| 1677399 | German Betancourt, Roberto | Address on file | | | | | | | |
| 1677399 | German Betancourt, Roberto | Address on file | | | | | | | |
| 658975 | GERMAN BLANCO VARGAS | PO BOX 271 | | | | LAJAS | PR | 00667 | |
| 844076 | GERMAN BRAU RAMIREZ | URB MANSIONES REALES | F-6 CARLOS I | | | GUAYNABO | PR | 00969 | |
| 191110 | GERMAN BRUGUERAS DELGADO | Address on file | | | | | | | |
| 191090 | GERMAN CABRERA BETANCOURT | Address on file | | | | | | | |
| 191111 | GERMAN CAMACHO MARTINEZ | Address on file | | | | | | | |
| 658976 | GERMAN CAMACHO VEGA | BO BAJURAS | CB 233 CARR 4466 | | | ISABELA | PR | 00662 | |
| 191112 | GERMAN CANDELARIA PARA BRYANT CANDELARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4974 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191113 | GERMAN CARABALLO INGLES | Address on file | | | | | | | |
| 658977 | GERMAN CARABALLO IRIZARRY | HC 1 BOX 5921 | | | | GUAYANILLA | PR | 00656 | |
| 658978 | GERMAN CARRASQUILLO LOPEZ | Address on file | | | | | | | |
| 658979 | GERMAN CASTRO | PO BOX 422 | | | | SAN ANTONIO | PR | 00690 | |
| 658980 | GERMAN CHAVEZ MUNOZ | PO BOX 801196 | | | | COTTO LAUREL | PR | 00780 | |
| 191114 | GERMAN CHICO DIAZ | Address on file | | | | | | | |
| 191115 | GERMAN COLON CORNIER | Address on file | | | | | | | |
| 191116 | GERMAN COLON DAVILA | Address on file | | | | | | | |
| 844078 | GERMAN COLON DBA TITERES CIBUCO | PO BOX6387 | | | | CAGUAS | PR | 00726 | |
| 658981 | GERMAN COLON MALDONADO | HC 02 BOX 8653 | | | | JUANA DIAZ | PR | 00796 | |
| 191117 | GERMAN CORDERO BRANA | Address on file | | | | | | | |
| 658982 | GERMAN CORDERO GARCIA | BOX 132 | | | | ANGELES | PR | 00641 | |
| 658983 | GERMAN CORDERO RODRIGUEZ | VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 2402 | | | CAROLINA | PR | 00985 | |
| 658984 | GERMAN CORDERO VALENTIN | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 658985 | GERMAN CRUZ MARTINEZ | HC-6 BOX 4135 | | | | COTTO LAUREL | PR | 00780 | |
| 191118 | GERMAN CRUZ OLMO | Address on file | | | | | | | |
| 191119 | GERMAN CRUZ QUINONES | Address on file | | | | | | | |
| 191120 | GERMAN DAVID LOPEZ | Address on file | | | | | | | |
| 191121 | GERMAN DE LOS SANTOS, BARBARA R | Address on file | | | | | | | |
| 658986 | GERMAN DEL RIO / ELADIO DEL RIO | 27 WEYBOSSETT ST | | | | NEW HAVEN | CT | 06513 | |
| 658887 | GERMAN DELGADO | Address on file | | | | | | | |
| 658988 | GERMAN DEVORA ROSARIO | QUINTO CENTENARIO | 828 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 191122 | GERMAN DIAZ FIGUEROA | Address on file | | | | | | | |
| 191123 | GERMAN DIAZ MALDONADO | Address on file | | | | | | | |
| 658989 | GERMAN DIAZ RIOS | APARTADO 14401 | | | | SAN JUAN | PR | 00916 | |
| 658990 | GERMAN DUPREY (TUTOR) DE CARMEN MERCADO | Address on file | | | | | | | |
| 658992 | GERMAN E ACEVEDO PERALES | PO BOX 9354 | | | | ARECIBO | PR | 00613 | |
| 658993 | GERMAN E IRIZARRY SANTOS | URB SANTA ELENA | I 6 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 658991 | GERMAN E ROZO NUNEZ | HC 3 BOX 38730 | | | | CAGUAS | PR | 00725 | |
| 658994 | GERMAN E TRENCHE OLIVERO | PO BOX 7747 | BO OBRERO STA | | | SAN JUAN | PR | 00916 | |
| 658995 | GERMAN E. MALARET PONCE DE LEON | Address on file | | | | | | | |
| 191124 | GERMAN ESCALERA CALDERON | Address on file | | | | | | | |
| 658996 | GERMAN ESQUILIN MARIN | 171S CALLE CAROLINA PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 191125 | GERMAN FERREIRA, VICTORIA | Address on file | | | | | | | |
| 658997 | GERMAN FIGUEROA VAZQUEZ | SANTA JUANITA | C3 CALLE BERNARDINO | | | BAYAMON | PR | 00956 | |
| 658998 | GERMAN FONTANEZ MALDONADO | PO BOX 3000 | SUITE 317 | | | COAMO | PR | 00769-6000 | |
| 658999 | GERMAN FRAGOSO VILLANUEVA | P O BOX 81 | | | | SAN GERMAN | PR | 00683 | |
| 191126 | GERMAN G BROEMSER CESINO | Address on file | | | | | | | |
| 659000 | GERMAN G TORRES RIVERA ` | MAGUEYES BOX 1144 | CARR 123 KM 10 4 | | | PONCE | PR | 00728 | |
| 191127 | GERMAN GARCIA MERCADO | Address on file | | | | | | | |
| 793864 | GERMAN GERMAN, SANTA | Address on file | | | | | | | |
| 191128 | GERMAN GOBAIRA GOMEZ | Address on file | | | | | | | |
| 659001 | GERMAN GONZALEZ ALVAREZ | PO BOX 140204 | | | | ARECIBO | PR | 00614-0204 | |
| 191129 | GERMAN GONZALEZ GUZMAN | Address on file | | | | | | | |
| 191130 | GERMAN GONZALEZ LUGO | Address on file | | | | | | | |
| 659002 | GERMAN GONZALEZ SALAS | HC 02 BOX 12702 | | | | MOCA | PR | 00676 | |
| 191131 | GERMAN GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 191132 | GERMAN GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 191133 | GERMAN GUERRERO, JACQUELINE M | Address on file | | | | | | | |
| 1776201 | German Guerrero, Jacqueline Maria | Address on file | | | | | | | |
| 659003 | GERMAN GUMERCINDO TIBURCIO | EXT VILLA RITA | KK 4 CALLE 32 | | | SAN SEBASTIAN | PR | 00685 | |
| 659004 | GERMAN HAU COLON | P O BOX 623 | | | | MAYAGUEZ | PR | 00681 | |
| 191134 | GERMAN HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 659005 | GERMAN IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 659006 | GERMAN IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 659007 | GERMAN J ARCELAY ROJAS | Address on file | | | | | | | |
| 659008 | GERMAN J VAZQUEZ VAZQUEZ | HC 1 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| 659009 | GERMAN L AVILES ORTIZ | BO HELECHA | CARR 162 K 7 4 | | | BARRANQUITAS | PR | 00794 | |
| 191135 | GERMAN L GARCIA RIVERA | Address on file | | | | | | | |
| 191136 | GERMAN L OLIVERO LEON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4975 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 191137 | GERMAN L OQUENDO DELGADO | Address on file | | | | | | | |
| 191138 | GERMAN L PARODI | Address on file | | | | | | | |
| 191139 | GERMAN L SANTIAGO | Address on file | | | | | | | |
| 659011 | GERMAN L. BRUGUERAS ALVELO | Address on file | | | | | | | |
| 659012 | GERMAN L. BRUGUERAS ALVELO | Address on file | | | | | | | |
| 191140 | GERMAN L. GARCIA RIVERA | Address on file | | | | | | | |
| 191141 | German L. Garcia Rivera | Address on file | | | | | | | |
| 659013 | GERMAN LANDRAU ARROYO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 659014 | GERMAN LAUREANO ORTEGA | URB ONEILL A-22 | | | | MANATI | PR | 00674 | |
| 659015 | GERMAN LIBOY ACEVEDO | MANSION DEL SOL | MS45 CALLE ARCOIRIS | | | TOA BAJA | PR | 00949 | |
| 191142 | GERMAN LIBOY ACEVEDO | Address on file | | | | | | | |
| 191143 | GERMAN LOPEZ ABAD & ELENA ACOSTA MUNOZ | Address on file | | | | | | | |
| 659016 | GERMAN LOPEZ DEL VALLE | Address on file | | | | | | | |
| 659017 | GERMAN LOPEZ DEL VALLE | Address on file | | | | | | | |
| 659018 | GERMAN LOPEZ LOPEZ | Address on file | | | | | | | |
| 191144 | GERMAN LOPEZ PINET | Address on file | | | | | | | |
| 191145 | GERMAN LUIS PEREZ MATOS | Address on file | | | | | | | |
| 659019 | GERMAN M RODRIGUEZ DE JESUS | B 27 VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 844079 | GERMAN MARRERO FIGUEROA | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 | |
| 659020 | GERMAN MARRERO RODRIGUEZ | HC 1 BOX 4120 | | | | COROZAL | PR | 00783 | |
| 659021 | GERMAN MARTINEZ SANCHEZ | IF 10 JARDINES DE CAYEY | | | | CAYEY | PR | 00736 | |
| 191146 | GERMAN MEDINA COLON | Address on file | | | | | | | |
| 659022 | GERMAN MELENDEZ LUNA | Address on file | | | | | | | |
| 191147 | GERMAN MENA | Address on file | | | | | | | |
| 659023 | GERMAN MIRANDA ROJAS | Address on file | | | | | | | |
| 191149 | GERMAN MONTALVO SOTO | Address on file | | | | | | | |
| 659024 | GERMAN MORALES COSME | RES RAMON PEREZ RODRIGUEZ | EDIF 12 APT 73 | | | TOA ALTA | PR | 00953 | |
| 191150 | GERMAN MORALES SANTOS | Address on file | | | | | | | |
| 659026 | GERMAN MUÑIZ BERNABE | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| 659025 | GERMAN MUÑIZ BERNABE | PUERTA DEL SOL | 54 CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 659027 | GERMAN N FELIX MORALES | ROUND HILL | 122 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 659028 | GERMAN NIEVES LOPEZ | HC 1 BOX 5006 | | | | QUEBRADILLAS | PR | 00678 | |
| 844080 | GERMAN NOGUERAS RIVERA | PO BOX 930 | | | | CAYEY | PR | 00737-0930 | |
| 659029 | GERMAN OCASIO MORALES | Address on file | | | | | | | |
| 659030 | GERMAN OJEDA BRACERO | MSC 501 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 659031 | GERMAN OLIVER PADILLA | URB LAS AMERICAS | 804 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 191151 | GERMAN OQUENDO OQUENDO | Address on file | | | | | | | |
| 659032 | GERMAN ORTIZ TORRES | HC 2 BOX 9930 | | | | BARRANQUITAS | PR | 00794 | |
| 191152 | GERMAN OTERO, SHERLY M | Address on file | | | | | | | |
| 659033 | GERMAN PAGAN GONZALEZ | Address on file | | | | | | | |
| 2176659 | GERMAN PAGAN-ROSAS DBA RELIABLE EXTERMINATING | P.O. BOX 1087 | | | | AGUADILLA | PR | 00605-1087 | |
| 659035 | GERMAN PANTOJA | 126 WALDO ST | | | | HOLKE | MA | 01040 | |
| 659036 | GERMAN PELLOT | HC-04 BOX 44751 | | | | AGUADILLA | PR | 00603 | |
| 191153 | GERMAN PENA FONTANEZ | Address on file | | | | | | | |
| 659037 | GERMAN PEREZ DIAZ | URB SIERRA LINDA | G 9 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 191154 | GERMAN PEREZ MONTES | Address on file | | | | | | | |
| 191155 | GERMAN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1482604 | Germán Pérez, Cony J | Address on file | | | | | | | |
| 1419860 | GERMAN PERÉZ, CONY J. | GERMAN PERÉZ, CONY J. | CALLE PAJAROS 93 HATO TEJAS | | | BAYAMÓN | PR | 00959 | |
| 191156 | GERMAN PERÉZ, CONY J. | POR DERECHO PROPIO | CALLE PAJAROS 93 | HATO TEJAS | | Bayamón | PR | 00959 | |
| 1481369 | GERMAN PERÉZ, CONY J. | Address on file | | | | | | | |
| 191157 | GERMAN PEREZ, CONY JOSSETT | Address on file | | | | | | | |
| 191158 | GERMAN PIMENTEL LUIGGI | Address on file | | | | | | | |
| 659038 | GERMAN R MONROIG POMALES | Address on file | | | | | | | |
| 659039 | GERMAN R ROMAN VELEZ | HC 7 BOX 32635 | | | | HATILLO | PR | 00659-9610 | |
| 659040 | GERMAN RAMOS ORTIZ | PO BOX 595 | | | | CAYEY | PR | 00736 | |
| 191159 | GERMAN RAUL GONZALEZ ESCOBAR | Address on file | | | | | | | |
| 191160 | GERMAN RENGEL FLORES | Address on file | | | | | | | |
| 191161 | GERMAN REYES OLIVERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4976 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191162 | GERMAN REYES, JUSTINA | Address on file | | | | | | | |
| 793865 | GERMAN REYES, JUSTINA | Address on file | | | | | | | |
| 191163 | GERMAN RIOS VELEZ | Address on file | | | | | | | |
| 659041 | GERMAN RIVERA | CALLE CANOVANILLAS #72 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 659042 | GERMAN RIVERA AUTO PARTS | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 659043 | GERMAN RIVERA AUTO PARTS INC | PO BOX 662 | | | | LAS PIEDRAS | PR | 00771 | |
| 191164 | GERMAN RIVERA BURGOS | Address on file | | | | | | | |
| 191165 | GERMAN RIVERA CABALLERO | Address on file | | | | | | | |
| 659044 | GERMAN RIVERA MEDINA | Address on file | | | | | | | |
| 191166 | GERMAN RIVERA MONTALVO | Address on file | | | | | | | |
| 659045 | GERMAN RIVERA ORTIZ | HC 72 BOX 3968 | | | | NARANJITO | PR | 00719 | |
| 659046 | GERMAN RIVERA RIVERA | BDA ISRAEL | 183 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 191167 | GERMAN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 844081 | GERMAN RIVERA SANTIAGO | 7 RES LOPEZ SICARDO APT 53 | | | | SAN JUAN | PR | 00923 | |
| 659047 | GERMAN RIVERA TORRES | BOX 398 | | | | CIDRA | PR | 00739 | |
| 659048 | GERMAN RIVERA VALLE | Address on file | | | | | | | |
| 191168 | GERMAN RIVERA VILLAFANE | Address on file | | | | | | | |
| 191169 | GERMAN RIVERA ZAMBRANA | Address on file | | | | | | | |
| 659049 | GERMAN RODRIGUEZ COLON | URB HACIENDA FLORIDA | 681 CALLE JAZMIN | | | YAUCO | PR | 00698 | |
| 659050 | GERMAN RODRIGUEZ COLON | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA APTO 2 | | | PONCE | PR | 00731 | |
| 659051 | GERMAN RODRIGUEZ LAFONTAINE | 736 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 844082 | GERMAN RODRIGUEZ LAFONTAINE | I 36 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 659052 | GERMAN RODRIGUEZ RAMIREZ | URB SABANA GARDENS | 23 11 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 191170 | GERMAN RODRIGUEZ Y CRUZ M COLON | Address on file | | | | | | | |
| 191171 | GERMAN RODRIGUEZ, GENEROSO | Address on file | | | | | | | |
| 191172 | GERMAN ROHENA GARCIA | Address on file | | | | | | | |
| 659053 | GERMAN ROHENA MONZON | ALTURA RIO GRANDE A 27 CALLE 14 B | | | | RIO GRANDE | PR | 00745 | |
| 191173 | GERMAN ROMAN MORALES | Address on file | | | | | | | |
| 191174 | Germán Román Morales | Address on file | | | | | | | |
| 659054 | GERMAN RONDON OCASIO | HC 3 BOX 7103 | | | | GUAYNABO | PR | 00971 | |
| 659055 | GERMAN RUIZ | STE 407 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 191175 | GERMAN RUIZ ROMERO | Address on file | | | | | | | |
| 191176 | GERMAN RUIZ ROMERO | Address on file | | | | | | | |
| 659056 | GERMAN SAAVEDRA ESCORIAZA | HC 2 BOX 9217 | | | | QUEBRADILLAS | PR | 00678 | |
| 191177 | GERMAN SAAVEDRA RODRIGUEZ | Address on file | | | | | | | |
| 191178 | GERMAN SALDANA OCASIO | Address on file | | | | | | | |
| 191179 | GERMAN SANCHEZ ALVARADO | Address on file | | | | | | | |
| 191180 | GERMAN SANCHEZ PEREZ | Address on file | | | | | | | |
| 659058 | GERMAN SANTIAGO QUILES | HC 2 BOX 10186 | | | | COROZAL | PR | 00783 | |
| 2176518 | GERMAN SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 659057 | GERMAN SANTIAGO SERPA | 19 CALLE 512 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 191181 | GERMAN SANTOS RIVERA | Address on file | | | | | | | |
| 659059 | GERMAN SEDA RIVERA | 108 CALLE GEORGETTY | | | | MAYAGUEZ | PR | 00680 | |
| 191182 | GERMAN SILVERIO, ANDRES | Address on file | | | | | | | |
| 191183 | GERMAN SOTO LORENZANA | Address on file | | | | | | | |
| 659060 | GERMAN SOTO ORTIZ | HC 02 BOX 6503 | | | | MOROVIS | PR | 00687 | |
| 191184 | GERMAN SUAREZ SIERRA | Address on file | | | | | | | |
| 659061 | GERMAN TORRES BERRIOS | Address on file | | | | | | | |
| 191185 | GERMAN TORRES BERRIOS | Address on file | | | | | | | |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9800 | |
| 2175905 | GERMAN TORRES BERRIOS DBA GERMAN TORRES & ASSOC | HC-04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 | |
| 659062 | GERMAN TORRES HERNANDEZ | COM CALLE DEL AGUA SOLAR 320 | | | | ADJUNTAS | PR | 00601 | |
| 2152183 | GERMAN URIBE | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 659063 | GERMAN VARELA | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 659064 | GERMAN VARGAS IRIZARRY | PO BOX 344 | | | | MARICAO | PR | 00606 | |
| 659065 | GERMAN VAZQUEZ | BDA POVORIN | 14 CALLE 11 | | | CAYEY | PR | 00736 | |
| 659066 | GERMAN VAZQUEZ ALVAREZ | URB VISTAS DEL ATLANTICO | CALLE MARLIN A-6 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4977 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191187 | GERMAN VAZQUEZ AVILES | Address on file | | | | | | | |
| 659067 | GERMAN VAZQUEZ CINTRON | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 659068 | GERMAN VAZQUEZ GONZALEZ | LAS VEREDAS | B 7 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 659069 | GERMAN VAZQUEZ TAVAREZ | VILLA DEL RIO | RR 01 BOX 13881 | | | TOA ALTA | PR | 00953 | |
| 659070 | GERMAN VELEZ ALICEA / MARILYN ALICEA | 3RA SECCION LEVITTOWN | 3161 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| 191188 | GERMAN VELLON CRUZ | Address on file | | | | | | | |
| 659071 | GERMAN VILLALONGA | PO BOX 1337 | | | | CANOVANAS | PR | 00729 | |
| 191189 | GERMANIA A LOPEZ CAPELLAN | Address on file | | | | | | | |
| 659072 | GERMANA ANTONIA MARTINEZ | COM ARCADIO MALDONADO | SOLAR 334 | | | SALINAS | PR | 00751 | |
| 844083 | GERMARIE MENDEZ NEGRON | URB LOS CAOBOS | 3001 CALLE CARÁMBOLA | | | PONCE | PR | 00716-2739 | |
| 191190 | GERMARIE MENDEZ NEGRON | Address on file | | | | | | | |
| 191191 | GERMARILIS RIOS RIOS | Address on file | | | | | | | |
| 191192 | GERMARIS MADERA RIVERA | Address on file | | | | | | | |
| 191193 | GERMARIS RIOS RODRIGUEZ | Address on file | | | | | | | |
| 659073 | GERMARITZ CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 191194 | GERMARY HERNANDEZ ESPADA | Address on file | | | | | | | |
| 659074 | GERMIE MARIE CORUJO MARTINEZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 191195 | GERMIN BAEZ GUZMAN | Address on file | | | | | | | |
| 659075 | GERMINE CRUZ GUERRA | Address on file | | | | | | | |
| 191196 | GERMOSEN LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 191197 | GERMOSEN MENDEZ, JOSE | Address on file | | | | | | | |
| 793866 | GERMOSEN RODRIGUEZ, AUSTRIA D | Address on file | | | | | | | |
| 191198 | GERNAIDA M. RIVERA LOPEZ | Address on file | | | | | | | |
| 2205501 | Gernovese Joblove & Battista, P.A. | Attn: John Arrastia, Esq. | 100 SE 2nd Street, Suite 4400 | | | Miami | FL | 33131 | |
| 191199 | GERONEMUS MDPC , ROY G | Address on file | | | | | | | |
| 659076 | GERONIMO ACEVEDO DIAZ | PO BOX 1775 | | | | MANATI | PR | 00674 | |
| 659077 | GERONIMO BAEZ GARCIA | HC 6 BOX 73397 | | | | CAGUAS | PR | 00725 | |
| 659078 | GERONIMO CANDELARIA SANTIAGO | R RAMOS | 76 CALLE A | | | UTUADO | PR | 00641 | |
| 191200 | GERONIMO COLLAZO RAMOS | Address on file | | | | | | | |
| 659079 | GERONIMO CONCEPCION LAGUER | Address on file | | | | | | | |
| 659080 | GERONIMO CONCEPCION LAGUER | Address on file | | | | | | | |
| 191201 | GERONIMO CONCEPCION LAGUER | Address on file | | | | | | | |
| 191202 | GERONIMO GUZMAN RAMOS | Address on file | | | | | | | |
| 659082 | GERONIMO JIMENEZ ROMAN | B 14 CALLE 1 | | | | VEGA BAJA | PR | 00694 | |
| 844084 | GERONIMO LLUBERAS KELLS | URB VALLE ARRIBA HEIGHTS | W-18 CALLE JOBO | | | CAROLINA | PR | 00983 | |
| 659083 | GERONIMO LOPEZ LOPEZ | HC 2 BOX 106 | | | | CIALES | PR | 00638 | |
| 659084 | GERONIMO MELENDEZ SANTIAGO | URB MIRAFLORES25 16 | CALLE 32 | | | BAYAMON | PR | 00957 | |
| 191204 | GERONIMO ORTIZ Y ERNESTO ORTIZ | Address on file | | | | | | | |
| 659085 | GERONIMO PEREZ QUEZADA | URB PARK GARDENS | N 12 GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 191205 | GERONIMO PEREZ, KRISTAL | Address on file | | | | | | | |
| 1467724 | GERONIMO PEREZ, MARIA | Address on file | | | | | | | |
| 2175562 | GERONIMO QUILES MARTINEZ | Address on file | | | | | | | |
| 191206 | GERONIMO ROSARIO REYES | Address on file | | | | | | | |
| 659086 | GERONIMO SERRANO SERRANO | RR 2 BOX 7017 | | | | TOA ALTA | PR | 00953 | |
| 659088 | GERONIMO TORRES CRUZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 659087 | GERONIMO TORRES CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659089 | GERONIMO TORRES ZARZUELA | SANTA CATALINA | A 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 191207 | GERONIMO TORRES, MARIA E | Address on file | | | | | | | |
| 659090 | GERONIMO VAZQUEZ FERRER | Address on file | | | | | | | |
| 659091 | GERONIMO VERA GONZALEZ | PO BOX 760 | | | | MOCA | PR | 00676 | |
| 191208 | GERONIMO, LAURA | Address on file | | | | | | | |
| 191209 | GERONTOLOGIA EDUCACIONAL | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 659092 | GERONTOLOGICAL SOCIETY OF AMERICA | PO BOX 79151 | | | | BALTIMORE | MD | 21279-0151 | |
| 659093 | GERORGIE AUTO TECHNIC | BO SABANA | 42 AVE PONCE DE LEON | | | GUAYNABO | PR | 00962 | |
| 191210 | GERRARDO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 191211 | GERRERO TEJADA, RICHARD | Address on file | | | | | | | |
| 191212 | Gerriga Jusino, Luis R | Address on file | | | | | | | |
| 659094 | GERRY A LORENZO NIEVES | P O BOX 94 | | | | LAS MARIA | PR | 00670 | |
| 844085 | GERRY AUTO AIR | APARTADO 1040 | | | | COAMO | PR | 00769-1040 | |
| 659095 | GERRY AUTO AIR | PO BOX 1040 | | | | COAMO | PR | 00769 | |
| 659096 | GERRY ESSO SERVICE | P O BOX 1119 | | | | YABUCOA | PR | 00767 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659097 | GERRY J CARISSADE VIGLIO | URB PACIFICA ENCANTADA | PG 63 CALLE PLAZA ISLENA | | | TRUJILLO ALTO | PR | 00976 | |
| 191213 | GERRY L CRUZ POMALES | Address on file | | | | | | | |
| 191214 | GERRY LYN PELET NIEVES | Address on file | | | | | | | |
| 191215 | GERRY ROSADO RAMIREZ | Address on file | | | | | | | |
| 191216 | GERRY ROSADO RAMÍREZ | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 191217 | GERRY SALCEDO AYALA | Address on file | | | | | | | |
| 191218 | GERRY WALQUIST | Address on file | | | | | | | |
| 2151727 | GERRYANNE RAMOS | CALLE LA CATEDRAL D-4 | URB. LOS PASEUS | | | SAN JUAN | PR | 00926 | |
| 191219 | GERRYTZA SOTO FLORES | Address on file | | | | | | | |
| 191220 | GERRYTZA SOTO FLORES | Address on file | | | | | | | |
| 191221 | GERSH INTERNATIONAL PR LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| 191222 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PR | CTR DE BANCO COMERCIAL SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 191223 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGIO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 2150606 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIDMAN, RESIDENT AGENT | 11 DALIA STREET | URB. BIASCOECHEA | | CAROLINA | PR | 00979 | |
| 2150607 | GERSH INTERNATIONAL PR, LLC | ATTN: SHEILA FRIEDMAN, RESIDENT AGENT | 2052 MCLEARY AVENUE | | | SAN JUAN | PR | 00911 | |
| 659098 | GERSIPO SANTIAGO ESPADA | SAN PEDRO | 147 CALLE T SALAS | | | TOA BAJA | PR | 00959 | |
| 191224 | GERSOM ORTIZ ORTIZ | Address on file | | | | | | | |
| 659099 | GERSOM RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 659100 | GERSON CARABALLO IRIGOYEN | URB VILLA LYDIA | 916 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 191225 | GERSON CASTILLO CASTILLO | Address on file | | | | | | | |
| 191226 | GERSON D ESPADA FIGUEROA | Address on file | | | | | | | |
| 191227 | GERSON DAVID COLLAZO | Address on file | | | | | | | |
| 191228 | GERSON FLORES CINTRON | Address on file | | | | | | | |
| 191229 | GERSON H LOPEZ ALCARAZ | Address on file | | | | | | | |
| 659101 | GERSON J COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754 | |
| 191230 | GERSON L ARDILA SIERRA | Address on file | | | | | | | |
| 191231 | GERSON LISANDRO ARDILA SIERRA | Address on file | | | | | | | |
| 659102 | GERSON PINTADO RIVERA | RR 7 BOX 7185 | | | | SAN JUAN | PR | 00926 | |
| 191233 | GERSON RIVERA ORTIZ | Address on file | | | | | | | |
| 659103 | GERSON RODRIGUEZ BAEZ | P O BOX 6966 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 659104 | GERSON RODRIGUEZ RIVERA | PO BOX 51284 | | | | LEVITTOWN | PR | 00950 | |
| 191234 | GERSON SANTOS MARTINEZ | Address on file | | | | | | | |
| 191235 | GERSON TORRES RODRIGUEZ | Address on file | | | | | | | |
| 191236 | GERSON TORRES VILLANUEVA | Address on file | | | | | | | |
| 191237 | GERSTEIN MD , HOWARD J | Address on file | | | | | | | |
| 191238 | GERSTEL | 701 DIGITAL DRIVE SUITE J | | | | LINTHICUM MD | MD | 210909 | |
| 191239 | GERSTEL | CANTON RESEARCH CENTER | | | | BALTIMORE | MD | 21227 | |
| 191240 | GERSTEL INC. | 701 DIGITAL DRIVE, SUITE J | | | | LINTHICUM, | MD | 21090 | |
| 191241 | GERSY H GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 191242 | GERTIE M MARTINEZ SANTANA | Address on file | | | | | | | |
| 191243 | GERTIE M MARTINEZ SANTANA | Address on file | | | | | | | |
| 659105 | GERTRAUD KLIMA WIRTH | SILBERGASSE 15 4A | 1190 WIEN | | | SILBERGASSE | | | AUSTRIA |
| 659106 | GERTRUDE H ANDREWS DE SOTO | HC 83 BOX 7592 | | | | VEGA ALTA | PR | 00762 | |
| 191244 | GERTRUDES CHICO ALONSO | Address on file | | | | | | | |
| 659107 | GERTRUDIS ADORNO ROBLES | Address on file | | | | | | | |
| 659108 | GERTRUDIS ALVARADO RODRIGUEZ | HC 01 BOX 3646 | | | | VILLALBA | PR | 00766 | |
| 659109 | GERTRUDIS C HERNANDEZ MICHELS | Address on file | | | | | | | |
| 191245 | GERTRUDIS CALDERON HERNANDEZ | Address on file | | | | | | | |
| 659110 | GERTRUDIS DAVILA FUENTES | VILLA SANTOS | 49 C 2 MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 659111 | GERTRUDIS FELICIANO COLON | PO BOX 9262 | | | | ARECIBO | PR | 00613 | |
| 659112 | GERTRUDIS GARCIA MORALES | HC 1 BOX 3574 | | | | MAUNABO | PR | 00707 | |
| 191246 | GERTRUDIS GARCIA RIVERA | Address on file | | | | | | | |
| 659113 | GERTRUDIS LAUCACY PERSENS | Address on file | | | | | | | |
| 191247 | GERTRUDIS LOPEZ LUGO | Address on file | | | | | | | |
| 191248 | GERTRUDIS MALDONADO ARROYO | Address on file | | | | | | | |
| 659114 | GERTRUDIS MALDONADO RIOS | COND EL MONTE NORTE | APT 234 | | | SAN JUAN | PR | 00918 | |
| 191249 | GERTRUDIS MARCANO GONZALEZ | Address on file | | | | | | | |
| 659115 | GERTRUDIS MONTALVO | Address on file | | | | | | | |
| 191250 | GERTRUDIS MURATTI FRANCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4979 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191251 | GERTRUDIS QUINONEZ AQUINO | Address on file | | | | | | | |
| 191252 | GERTRUDIS QUINONEZ AQUINO | Address on file | | | | | | | |
| 191253 | GERTRUDIS RIVERA | Address on file | | | | | | | |
| 191254 | GERTRUDIS RIVERA | Address on file | | | | | | | |
| 191255 | GERTRUDIS SANTOS ROBLES | Address on file | | | | | | | |
| 659116 | GERTRUDIS SANTOS ROBLES | Address on file | | | | | | | |
| 659117 | GERTRUDIS TRINIDAD MALDONADO | 108 CALLE BARCELO INT | | | | TOA ALTA | PR | 00953 | |
| 659118 | GERTRUDIS VEGA | PO BOX 6523 | | | | MAYAGUEZ | PR | 00681 | |
| 191256 | GERTRUDIS VELEZ CRUZ | Address on file | | | | | | | |
| 191257 | GERTRUDIS VELEZ VELEZ | Address on file | | | | | | | |
| 659119 | GERTRUDIZ PEREZ GUZMAN | P O BOX 462 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 659120 | GERTRUDIZ ROMAN | 148 BARBOSA ESQUINA ROOSVELT | | | | SAN JUAN | PR | 00923 | |
| 844086 | GERTUDIS FELICIE VERDEJO | EXT PARQUE ECUESTRE | A2S CALLE 35 | | | CAROLINA | PR | 00987 | |
| 659121 | GERTULIO GRACIANO ADORNO | URB REPRESO #231 | | | | ARECIBO | PR | 00612 | |
| 191258 | GERTY QUINONES CORDOVA | Address on file | | | | | | | |
| 659122 | GERVACIA BRITO MORENO | 71 NEWTON ST | | | | HARTFORD | CT | 06106 | |
| 659123 | GERVACIA ROSARIO RODRIGUEZ | VILLA OLIMPICA CALLE CONFIANZA | EDIF 591 NUM 4 C | | | SAN JUAN | PR | 00926 | |
| 659124 | GERVACIO DIAZ RESTO | HC 01 BOX 7630 | | | | LUQUILLO | PR | 00773 | |
| 659125 | GERVACIO ROMAN AVILES | CARR 616 BZN 24 | | | | MANATI | PR | 00674 | |
| 659126 | GERVASIA RUIZ OCHANDO | PO BOX 1361 | | | | CAGUAS | PR | 00726 | |
| 659127 | GERVASIO MARTINEZ GONZALEZ | CORREO GENERAL 1 | | | | CAGUAS | PR | 00726 | |
| 659128 | GERVASIO MARTINEZ GONZALEZ | PO BOX 1088 | | | | SAN LORENZO | PR | 00754 | |
| 659129 | GERVASIO RIVERA FLORES | URB MONTE BRISAS 4TA | 4K 14 LOTE 15 | | | FARJADO | PR | 00738 | |
| 659130 | GERY FIGUEROA | FORTUNATO VIZCARRONDO | CARR 845 UNIT 22 V 04 | | | SAN JUAN | PR | 00926 | |
| 191259 | GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | | SAN JUAN | PR | 00919-0000 | |
| 191260 | GES AMBULANCE HEALTH SERVICES INC | PO BOX 363447 | | | | SAN JUAN | PR | 00936 | |
| 191261 | GES AMBULANCE SERVICE | PO BOX 363447 | | | | SAN JUAN | PR | 00936-3447 | |
| 191262 | GESSELY VAZQUEZ TORRES | Address on file | | | | | | | |
| 659131 | GESSWEIN PAUL H GESSWEIN & CO INC | 255 HANCOCK AVE | P O BOX 3998 | | | BRIDGEPORT | CT | 0066053953 | |
| 659132 | GESTA INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 659133 | GESTA INC | 416 AVE PONCE DE LEON STE 1703 | | | | SAN JUAN | PR | 00918 | |
| 659134 | GESTETNER | CAPARRA HILLS IND PARK | 2 CALLE TABONUCO SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 659135 | GESTETNER CORP NRG DIST CORP | 2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS IND. PARK | | | GUAYNABO | PR | 00968-3098 | |
| 659137 | GESTETNER CORP NRG DIST CORP | CAPARRA HILLS INDUSTRIAL PARK | 2 CAL TBNC 100 URB CAPARRA HLS IND | | | GUAYNABO | PR | 00968 | |
| 659136 | GESTETNER CORP NRG DIST CORP | EDIF LAS AMERICAS | 104 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 659138 | GESTETNER CORP NRG DIST CORP | SUITE 100 | DE LA CRUZ PLAZA | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 659139 | GESTETNER CORPORATION | #2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS INDS. PARK | | | GUAYNABO | PR | 00968 | |
| 191263 | GESTETNER CORPORATION | CALLE ORTEGON C-22 CAPARRA HILLS | | | | SAN JUAN | PR | 00936 | |
| 191264 | GESTORIA BATIZ INC | PO BOX 8404 | | | | CAGUAS | PR | 00725 | |
| 659140 | GESTORIA DEL CARMEN | P O BOX 372885 | | | | CAYEY | PR | 00737-2885 | |
| 191265 | GESTORIA DEL CARMEN | Address on file | | | | | | | |
| 191266 | GESTORIA DEL CARMEN INC | VILLA CAROLINA | 131-29 CALLE 100 | | | CAROLINA | PR | 00985-4145 | |
| 191267 | GESTORIA XPRESS INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 844087 | GESTORIA-QUIÑONES | HC 2 BOX 11667 | | | | YAUCO | PR | 00698 | |
| 191268 | GESUALDO ALBORS, FRANCES | Address on file | | | | | | | |
| 191269 | GESUALDO ALBORS, FRANCES | Address on file | | | | | | | |
| 191270 | GESUALDO ALBORS, JORGE | Address on file | | | | | | | |
| 191271 | GESUALDO ALBORS, LUIS | Address on file | | | | | | | |
| 191272 | GESWALDO MEDINA, MARIA | Address on file | | | | | | | |
| 659141 | GET PHYSICAL AEROBITC & DAN | WEAR BOUTIQUE | 1743 CALLE PARANA URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 191273 | GET SHOPPED PR INC | URB FUENTE BELLA | 1537 CALLE PORTOFINO | | | TOA ALTA | PR | 00953 | |
| 659142 | GETHREMANE HOME CARE | P O BOX 427 | | | | PALMER | PR | 00721 | |
| 659143 | GETRONICS (PUERTO RICO) INC | EDIF ENERGIZER SUITE G 1 | 544 CALLE ALDEBARRAN | | | SAN JUAN | PR | 00920 | |
| 659144 | GETRONICS (PUERTO RICO) INC | PO BOX 2106 | | | | SAN JUAN | PR | 00922 | |
| 659145 | GETRONICS WANG CO LLC | Address on file | | | | | | | |
| 191274 | GETSEMANI CHRISTIAN ACADEMY | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681 | |
| 659146 | GETTINGE USA INC | 1777 ESST HEURIETTA RD | | | | ROCHESTER | NY | 14623-3133 | |
| 659147 | GETTY TRUST PUBLICATION BOOK DIST CENTER | P O BOX 49659 | | | | LOS ANGELES | CA | 90049-0659 | |
| 659148 | GETULIO GUERRA RUIZ | HC 5 BOX 39820 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659149 | GETULIO RODRIGUEZ GONZALEZ | P O BOX 1523 | | | | MOROVIS | PR | 00687 | |
| 659150 | GETZAIDA MONTIJO CABIYA | STA ROSA STATION | PO BOX 6635 | | | BAYAMON | PR | 00957 | |
| 659151 | GEYL D. GALARZA VALENTIN | Address on file | | | | | | | |
| 844088 | GEYLEE M PADILLA ROSADO | 125 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794-9443 | |
| 659152 | GEYSA CASTRO SEDA | HC 02 BOX 12115 | | | | YAUCO | PR | 00698 | |
| 844089 | GEYSA D VILLARUBIA RIVERA | PASEO DEL VALLE | 211 CALLE VISTA DEL VERDE | | | AÑASCO | PR | 00610-9909 | |
| 191275 | Geysa D. Villarubia Rivera | Address on file | | | | | | | |
| 191276 | GEYSA D. VILLARUBIA RIVERA | Address on file | | | | | | | |
| 659153 | GEYSA MORALES HILERIO | PO BOX 1114 | | | | AGUADILLA | PR | 00605 | |
| 844090 | GEYSHA M RIVERA ROMAN | PO BOX 8563 | | | | HUMACAO | PR | 00792-8563 | |
| 659154 | GEYSHA ORENGO ESTADES | Address on file | | | | | | | |
| 191277 | GEYTSON AGOSTO AYALA | Address on file | | | | | | | |
| 191278 | GEYZA N MORALES LOPEZ | Address on file | | | | | | | |
| 191279 | GEZZELA ALGARIN LLORENS | Address on file | | | | | | | |
| 191280 | GEZZELA ALGARIN LLORENS | Address on file | | | | | | | |
| 191281 | GF FARM MANAGEMENT CORP | LOS CAMINOS | 60 CALLE ASTROMELIA | | | SAN LORENZO | PR | 00754 | |
| 2150392 | GF SOLUTIONS, INC. | ATTN: LUCY E. VARGAS COSTAS | 75 CALLE TORRES ESQ LUNA | | | PONCE | PR | 00717 | |
| 2150391 | GF SOLUTIONS, INC. | ATTN: LUIS J. GOMEZ PEREZ. RESIDENT AGENT | P.O. BOX 560738 | | | GUAYANILLA | PR | 00656 | |
| 191282 | GF SOLUTIONS, INC. | HACIENDA LA MATILDE | CALLE BAGAZO 5311 | | | PONCE | PR | 00728 | |
| 191283 | GF SOLUTIONS, INC. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| 191284 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191285 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191286 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191287 | GFA ENTERTAINMENT, CORP | PO BOX 631 | | | | JUNCOS | PR | 00777-0631 | |
| 659155 | GFG APPLIANCE & GARDEN CENTER | PO BOX 52092 | | | | TOA BAJA | PR | 00950 | |
| 191288 | GFOA | 180 MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | |
| 191289 | GFR MEDIA | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 844091 | GFR MEDIA | DEPARTAMENTO DE MERCADEO | PO BOX 71476 | | | SAN JUAN | PR | 00939-1476 | |
| 191290 | GFR MEDIA | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 191291 | GFR MEDIA | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191292 | GFR MEDIA | PO BOX 71476 | | | | SAN JUAN | PR | 00939-1476 | |
| 191293 | GFR MEDIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191294 | GFR MEDIA | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191295 | GFR MEDIA | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 191296 | GFR MEDIA | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 191297 | GFR MEDIA LLC | PO BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 1256522 | GFR MEDIA LLC | Address on file | | | | | | | |
| 191298 | GFR MEDIA, LLC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 191299 | GFR MEDIA, LLC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 191300 | GFR MEDIA, LLC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191301 | GFR MEDIA, LLC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191302 | GFR Media, LLC | PO Box 71476 | | | | San Juan | PR | 00939-1476 | |
| 191303 | GFR MEDIA, LLC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191304 | GFR MEDIA, LLC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 2218702 | GG Alternative Energy Corporation | Attn: Justino Orozco Garcia | Harbour Light, Num. 45 | | | Humacao | PR | 00791 | |
| 191305 | GG CONTRACTORS AIR CONDITIONING | URB LEVITTOWN LAKES | BE4 CALLE DR JOSE M ESPAILLAT | | | TOA BAJA | PR | 00949-3423 | |
| 191306 | GG FOOD SERVICES CORP | RR 4 BOX 693 | | | | BAYAMON | PR | 00956-9635 | |
| 659156 | GGF CORP DBA GGF INDUSTRIAL SUPPLY | PO BOX 29506 | | | | SAN JUAN | PR | 00923-0506 | |
| 191307 | GH AUTO BODY INC | PO BOX 2782 | | | | CAROLINA | PR | 00984 | |
| 191308 | GHADIALLY MD , JAMES A | Address on file | | | | | | | |
| 191309 | GHALY MD, NADER | Address on file | | | | | | | |
| 191310 | GHAMANDI DIAZ, JESODRA | Address on file | | | | | | | |
| 191311 | GHAMANDI DIAZ, JESODRA | Address on file | | | | | | | |
| 1449840 | Ghassan Bader Trust | Address on file | | | | | | | |
| 1449840 | Ghassan Bader Trust | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4981 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191312 | GHAVAMI PINTADO, CYRUS | Address on file | | | | | | | |
| 191313 | GHEZZI, ALFREDO | Address on file | | | | | | | |
| 191314 | GHIA M PABON BONILLA | Address on file | | | | | | | |
| 191315 | GHIGLIOTTI ACEVEDO, CLARISA | Address on file | | | | | | | |
| 191316 | GHIGLIOTTI ACEVEDO, MARCOS | Address on file | | | | | | | |
| 1803055 | GHIGLIOTTI ACEVEDO, MARIA | Address on file | | | | | | | |
| 191317 | GHIGLIOTTI ACEVEDO, MARIA G | Address on file | | | | | | | |
| 191318 | GHIGLIOTTI LAGARES, ALFREDO | Address on file | | | | | | | |
| 793867 | GHIGLIOTTI LAGARES, FERNANDO | Address on file | | | | | | | |
| 191319 | GHIGLIOTTI LAGARES, FERNANDO L | Address on file | | | | | | | |
| 191320 | GHIGLIOTTI LAGARES, LUIS | Address on file | | | | | | | |
| 1457460 | Ghigliotti Lugaro, Glorieli | Address on file | | | | | | | |
| 191321 | GHIGLIOTTI LUGARO, GLORIELI | Address on file | | | | | | | |
| 191322 | GHIGLIOTTI ORTIZ, DOMINGO | Address on file | | | | | | | |
| 191323 | GHIGLIOTTY ADAMES, MARIA | Address on file | | | | | | | |
| 191324 | GHIGLIOTTY FAGUNDO, LEONOR | Address on file | | | | | | | |
| 191325 | GHIGLIOTTY HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 191326 | GHIGLIOTTY IRIZARRY, LUCINIA | Address on file | | | | | | | |
| 191327 | GHIGLIOTTY LOPEZ, ENID | Address on file | | | | | | | |
| 191328 | GHIGLIOTTY LUGO, ALFONSO | Address on file | | | | | | | |
| 191329 | GHIGLIOTTY MATTEI, MARIELYS | Address on file | | | | | | | |
| 191330 | GHIGLIOTTY MATTEI, MARILY | Address on file | | | | | | | |
| 191331 | GHIGLIOTTY MATTEI, PEDRO | Address on file | | | | | | | |
| 191332 | GHIGLIOTTY MONTALVO, ELISA | Address on file | | | | | | | |
| 793868 | GHIGLIOTTY NAPOLEONI, DYEMARA | Address on file | | | | | | | |
| 793869 | GHIGLIOTTY NIEVES, FITZGERALD | Address on file | | | | | | | |
| 191333 | GHIGLIOTTY PAGAN, DARIANA | Address on file | | | | | | | |
| 793870 | GHIGLIOTTY RAMIREZ, EDELMINA | Address on file | | | | | | | |
| 191334 | GHIGLIOTTY RAMIREZ, EDELMINA | Address on file | | | | | | | |
| 191335 | GHIGLIOTTY RIVERA, NANCY E | Address on file | | | | | | | |
| 1678629 | Ghigliotty Rivera, Nancy E. | Address on file | | | | | | | |
| 793872 | GHIGLIOTTY RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 191336 | GHIGLIOTTY RODRIGUEZ, MARLYN | Address on file | | | | | | | |
| 191337 | GHIGLIOTTY RODRIGUEZ, NIMIA | Address on file | | | | | | | |
| 793873 | GHIGLIOTY RIVERA, NANCY E | Address on file | | | | | | | |
| 659157 | GHIOTTO | ROYAL BANK BLDG | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 191338 | GHISELE FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 659158 | GHISLAINE C COLON GAILLARD | URB EL CONQUISTADOR | 9 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 191339 | GHISLAINE HENRIQUEZ PAGAN | Address on file | | | | | | | |
| 191340 | GHISLAINE RIVERA JIMENEZ | Address on file | | | | | | | |
| 659159 | GHISLAINE TORRES TROCHE | BO LAVADERO | 235 CALLE PARQUE | | | HORMIGUERO | PR | 00660 | |
| 191341 | GHYLA MATTA FLORES | Address on file | | | | | | | |
| 191342 | GI ASSOCIATES | 2801 W KINNICKINNIC RIVER PKWY STE | | | | MILWAUKEE | WI | 53215-3669 | |
| 659160 | GI IRON WORK | BO ESPERANZA | 431 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 191343 | GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| 1753849 | GI Trust | Address on file | | | | | | | |
| 659161 | GIA LEE PEREZ MOLINA | URB VILLA GRANADA | 973 CALLE ASTURIAS | | | SAN JUAN | PR | 00925 | |
| 659162 | GIA SOFIA GONZALEZ HERNANDEZ | COND PLAZA ANTILLANA | EDIF 2 APT 6903 | | | SAN JUAN | PR | 00918 | |
| 191344 | GIACOPELLI MD , JOSEPH A | Address on file | | | | | | | |
| 191345 | GIACRIMAR CORP | PO BOX 1554 | | | | ARECIBO | PR | 00613 | |
| 659163 | GIALDY SANTIAGO LETRIZ | Address on file | | | | | | | |
| 191346 | GIAMBARTOLOMEI MOLINA MD, ELVIRA | Address on file | | | | | | | |
| 191347 | GIAMELLARO COLON, DAVID | Address on file | | | | | | | |
| 191348 | GIAMPIERO ROSATI | Address on file | | | | | | | |
| 191349 | GIAN A. GARCIA GARCIA | Address on file | | | | | | | |
| 191350 | GIAN ANTONIO GARCIA GARCIA | Address on file | | | | | | | |
| 659164 | GIAN C SILVA DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659165 | GIAN C SILVA DE JESUS | URB EL CONQUISTADOR | H 22 AVE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 659166 | GIAN CANDY/EL MUNDO DE LOS DULCES | 1 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 659167 | GIAN CARLOS AMENTA | PO BOX 9022970 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4982 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191351 | GIAN CARLOS RIVERA CRUZ | Address on file | | | | | | | |
| 191352 | GIAN E GOMEZ AGOSTO / GRACE M AGOSTO | Address on file | | | | | | | |
| 191353 | GIAN E. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 191354 | GIAN F MARQUEZ GERENA | Address on file | | | | | | | |
| 191355 | GIAN J VALE DEL RIO | Address on file | | | | | | | |
| 191356 | GIAN P GOMEZ RIVERA | Address on file | | | | | | | |
| 191357 | GIAN VILLAMIL OTERO | Address on file | | | | | | | |
| 659168 | GIANA O OSORIO GUZMAN ` | Address on file | | | | | | | |
| 770527 | GIANCARLA M SAMBO VAZQUEZ | Address on file | | | | | | | |
| 659169 | GIANCARLO CAPELLI SANTOS | URB FRANCISCO OLLER | C 8 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 659170 | GIANCARLO CRUZ ACOSTA | P O BOX 6933 | | | | PONCE | PR | 00733 | |
| 659171 | GIANCARLO DE JESUS RODRIGUEZ | PO BOX 752 | | | | LARES | PR | 00669 | |
| 191358 | GIANCARLO GONZALEZ | Address on file | | | | | | | |
| 659172 | GIANCARLO MILLAN ROSARIO | URB MONTECARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00926 | |
| 659173 | GIANCARLO MIRANDA RIVERA | URB LAGO ALTO | B 36 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 659174 | GIANCARLO O FERNANDEZ/CARLOS A FERNANDEZ | EXT PARQUE ECUESTRE | H 42 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 191359 | GIANCARLO PABON MEDINA | Address on file | | | | | | | |
| 191360 | GIANCARLO PABON MEDINA | Address on file | | | | | | | |
| 191361 | GIANCARLO PESTARINO FIGUEROA | Address on file | | | | | | | |
| 659175 | GIANCARLO POLITI EDITORES | VIA CARLO FARINI 68 | | | | MILANO 20159 | | | Italy |
| 191362 | GIANCARLO SANTIAGO QUESTELL | Address on file | | | | | | | |
| 659176 | GIANCARLO TORRES PABON | HC 01 BOX 4824 | | | | JUNCOS | PR | 00664 | |
| 659177 | GIANCARLO VELEZ RODRIGUEZ | URB SIERRA BAYAMON | 65 16 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 659178 | GIANFI COMMUNICATIONS INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659179 | GIANFI COMMUNICATIONS INC | 1412 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 659180 | GIANFI INC | 1406 CALLE GEORGETTI | | | | SAN JUAN | PR | 00910 | |
| 659181 | GIANFRANCO DISTRIBUTOR | SANTA JUANITA MAIL STATION | PMB 148 UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 191363 | GIANFRANCO GARLOBO TORRES | Address on file | | | | | | | |
| 191364 | GIANGELIS RIVERA VAZQUEZ | Address on file | | | | | | | |
| 659182 | GIANINA GONZALEZ DUPORT | EXT ALAMAR | LT 2 CALLE M | | | LUQUILLO | PR | 00773 | |
| 191365 | GIANINA RUIZ | Address on file | | | | | | | |
| 659183 | GIANIRA LOPEZ HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 844092 | GIANLYNNE M VELEZ RODRIGUEZ | URB MONTE ELENA | 178 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 191366 | GIANNA C RODRIGUEZ GRAULAU | Address on file | | | | | | | |
| 659185 | GIANNA CORALI RODRIGUEZ GRAULAU | P O BOX 143775 | | | | ARECIBO | PR | 00614-3775 | |
| 659186 | GIANNA DE TAVERAS / JUAN A TAVERAS | PO BOX 025577 | | | | MIAMI | FL | 33102-5577 | |
| 659184 | GIANNA I. CASTRO MUNIZ | ESTANCIA REALES 116 | CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 659187 | GIANNA JUSINO HERNANDEZ | PO BOX 366853 | | | | SAN JUAN | PR | 00936-6853 | |
| 191367 | GIANNA M CANALES VERDEJO | Address on file | | | | | | | |
| 659188 | GIANNA M VAZQUEZ ESTEVA | 163 CALLE DR SALAS | | | | ARECIBO | PR | 00612 | |
| 191368 | GIANNA PANDOLFI DE RINALDIS | Address on file | | | | | | | |
| 191369 | GIANNA UBINAS DAVILA | Address on file | | | | | | | |
| 659190 | GIANNETTE CAMEJO | Address on file | | | | | | | |
| 659189 | GIANNETTE CAMEJO | Address on file | | | | | | | |
| 844093 | GIANNIE I RAMIREZ HERNANDEZ | PO BOX 386 | | | | LARES | PR | 00669-0386 | |
| 191370 | GIANNIE I RAMIREZ HERNANEZ | Address on file | | | | | | | |
| 191371 | GIANNINA MEDINA TOLEDO | Address on file | | | | | | | |
| 659191 | GIANNINA RUIZ | URB LIRIOS DEL SUR | A 8 CALLE 1 | | | PONCE | PR | 00731 | |
| 191372 | GIANNINI RAMOS, NAYDA C | Address on file | | | | | | | |
| 191373 | GIANNONI MARQUEZ, JACQUELINE | Address on file | | | | | | | |
| 191374 | GIANNONI PLAZA, ROSA | Address on file | | | | | | | |
| 191375 | GIANNONI PLAZA, ROSA I | Address on file | | | | | | | |
| 191376 | GIANNOTTI AZCUY, ALINA | Address on file | | | | | | | |
| 659192 | GIANS CAFE | URB ALTAMESA | 1372 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 191377 | GIANSANTE GARCIA, SYLVIA | Address on file | | | | | | | |
| 659193 | GIANT DEPT STORE | 9 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191378 | GIANTONNI TORRES SANTA | Address on file | | | | | | | |
| 1783159 | GIAPARRO MURPHY, NANCY | Address on file | | | | | | | |
| 191379 | GIARA T CARDOZA DIAZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180399 | GIB Development LLC | Attn: Sender Shub | PO Box 3891 | | | Guaynabo | PR | 00980 | |
| 191380 | GIB DEVELOPMENT LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 1256523 | GIBARO DE PUERTO RICO | Address on file | | | | | | | |
| 191381 | GIBARO DE PUERTO RICO INC | PMB 177 | 362 AVENIDA ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 191382 | GIBARO DE PUERTO RICO INC | PMB 177 362 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 191383 | GIBARO DE PUERTO RICO INC | URB PUERTO NUEVO | 362 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 705739 | GIBBS ACOSTA, LYDIA M | Address on file | | | | | | | |
| 191384 | GIBBS CRUZ, KATHERINE | Address on file | | | | | | | |
| 191385 | GIBBS NEGRON, CARLA M. | Address on file | | | | | | | |
| 659194 | GIBBS PLANNING GROUP INC | 148 PIERCE STREET | | | | BIRMINGHAM | MI | 48009 | |
| 1426913 | Gibbs TTEE, Carolyn A. | Address on file | | | | | | | |
| 191386 | GIBERT MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 659195 | GIBERTO BONILLA SANTOS | Address on file | | | | | | | |
| 191387 | GIBOYEAUX CLAUDIO, LUTGARDY | Address on file | | | | | | | |
| 191388 | Giboyeaux Colon, Efrain | Address on file | | | | | | | |
| 191389 | GIBOYEAUX COLON, MORAYMA | Address on file | | | | | | | |
| 1775794 | Giboyeaux de Gracia, Carmen G | Address on file | | | | | | | |
| 191390 | GIBOYEAUX FEBRES, JUAN H | Address on file | | | | | | | |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | Address on file | | | | | | | |
| 191391 | GIBOYEAUX FEBRES, MIRTA | Address on file | | | | | | | |
| 191392 | GIBOYEAUX LOPEZ, ROSA H | Address on file | | | | | | | |
| 191393 | GIBOYEAUX MUSSENDEN, NAYDA | Address on file | | | | | | | |
| 191394 | GIBOYEAUX OQUENDO, JESUS | Address on file | | | | | | | |
| 191395 | GIBOYEAUX VALENTIN, AMALIA | Address on file | | | | | | | |
| 191396 | GIBOYEAUX VELEZ, JOCELYN | Address on file | | | | | | | |
| 191397 | GIBOYEAUX, ERWIRK G. | Address on file | | | | | | | |
| 191399 | GIBOYEAUX, MORAYMA | Address on file | | | | | | | |
| 191400 | GIBRAN GARCIA GUIVAS | Address on file | | | | | | | |
| 191401 | Gibson Diaz, Edwin Gil | Address on file | | | | | | | |
| 191402 | GIBSON E NEAVES PIZARRO | Address on file | | | | | | | |
| 191403 | GIBSON SANCHEZ, CARRIEL | Address on file | | | | | | | |
| 191404 | GIBSON SANCHEZ, LUIS | Address on file | | | | | | | |
| 1433316 | GIBSON, SIDNEY | Address on file | | | | | | | |
| 2151296 | GIC NASSAU | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 659196 | GICELA COLON ARENAS | URB MONTE BELLO | C 35 CALLE REINA | | | HORMIGUEROS | PR | 00660 | |
| 191405 | GICELIZ LEBRON CORTIJO | Address on file | | | | | | | |
| 191406 | GICELLE CASANVA TORRES | Address on file | | | | | | | |
| 659197 | GIDDEL J GALLISA BENITEZ | COND ARANGUEZ APT 204 | | | | SAN JUAN | PR | 00917 | |
| 191407 | GIEGER TAYLOR, ARON | Address on file | | | | | | | |
| 191408 | GIELLAM M ELIAS RIVERA | Address on file | | | | | | | |
| 191409 | GIELLIAM M. ELIAS RIVERA | Address on file | | | | | | | |
| 191410 | GIELOY J RODRIGUEZ/ CARMEN CORDERO | Address on file | | | | | | | |
| 191411 | GIEMAR RIVERA COLON | Address on file | | | | | | | |
| 1729833 | Gierbolina Burgos, Rossana | Address on file | | | | | | | |
| 844094 | GIERBOLINI AGUILU JANET I | EXT FORREST HILLS | H220 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 1641037 | Gierbolini Alvarado, Agneris | Address on file | | | | | | | |
| 191412 | GIERBOLINI ALVARADO, AGNERIS | Address on file | | | | | | | |
| 191413 | GIERBOLINI ALVARADO, GLENDA I | Address on file | | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on file | | | | | | | |
| 1655681 | Gierbolini Alvarado, Glenda I | Address on file | | | | | | | |
| 793874 | GIERBOLINI ALVARADO, GLENDA I. | Address on file | | | | | | | |
| 1721296 | Gierbolini Alvarado, Vivian | Address on file | | | | | | | |
| 191414 | GIERBOLINI ALVARADO, VIVIAN | Address on file | | | | | | | |
| 191415 | GIERBOLINI ALVARADO, YOLANDA | Address on file | | | | | | | |
| 191416 | GIERBOLINI ALVAREZ, YOLANDA | Address on file | | | | | | | |
| 191417 | GIERBOLINI AVILES, GUILLERMO | Address on file | | | | | | | |
| 793875 | GIERBOLINI AVILES, GUILLERMO J | Address on file | | | | | | | |
| 1860435 | Gierbolini Bernier, Carmen Dilia | Address on file | | | | | | | |
| 2094334 | Gierbolini Bernier, Magda | Address on file | | | | | | | |
| 191418 | GIERBOLINI BERNIER, MAGDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4984 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191419 | GIERBOLINI BERNIER, MARIA DEL C | Address on file | | | | | | | |
| 2110076 | Gierbolini Blanco, Carlos E. | Address on file | | | | | | | |
| 191421 | GIERBOLINI BORELL, AGNES | Address on file | | | | | | | |
| 191422 | GIERBOLINI BORELLI, FERNANDO | Address on file | | | | | | | |
| 191423 | GIERBOLINI BORELLI, JJAIME | Address on file | | | | | | | |
| 2065617 | Gierbolini Borelli, Otto A. | Address on file | | | | | | | |
| 191424 | GIERBOLINI BURGOS, HENRY | Address on file | | | | | | | |
| 191425 | GIERBOLINI BURGOS, LORENA | Address on file | | | | | | | |
| 191426 | GIERBOLINI BURGOS, ROSSANA | Address on file | | | | | | | |
| 191427 | GIERBOLINI CARVAJAL, JOSEPH | Address on file | | | | | | | |
| 2075241 | Gierbolini Colon, Carmen Hilda | Address on file | | | | | | | |
| 191428 | GIERBOLINI COLON, LUIS | Address on file | | | | | | | |
| 191429 | GIERBOLINI CONSULTING GROUP CORP | P O BOX 364567 | | | | SAN JUAN | PR | 00936-4567 | |
| 191430 | GIERBOLINI CORREA, MARIMAR | Address on file | | | | | | | |
| 191431 | GIERBOLINI CRUZ, HECTOR | Address on file | | | | | | | |
| 191432 | Gierbolini Cruz, Hector J | Address on file | | | | | | | |
| 793877 | GIERBOLINI CRUZ, IVONNE | Address on file | | | | | | | |
| 191433 | GIERBOLINI CRUZ, MARIBEL | Address on file | | | | | | | |
| 191434 | GIERBOLINI CRUZ, PEDRO J. | Address on file | | | | | | | |
| 853021 | GIERBOLINI CRUZ, PEDRO JAVIER | Address on file | | | | | | | |
| 191435 | GIERBOLINI DE LEON, ZUHEIDY | Address on file | | | | | | | |
| 191436 | GIERBOLINI EMANUELLI, CONSUELO | Address on file | | | | | | | |
| 793878 | GIERBOLINI EMANUELLI, CONSUELO | Address on file | | | | | | | |
| 191437 | GIERBOLINI EMANUELLI, GABRIEL | Address on file | | | | | | | |
| 191438 | GIERBOLINI EMANUELLI, GILBERTO | Address on file | | | | | | | |
| 191439 | GIERBOLINI EMANUELLI, KARINA | Address on file | | | | | | | |
| 191440 | GIERBOLINI EMMANUELLI, JAIME | Address on file | | | | | | | |
| 191441 | GIERBOLINI FLORES, BRENDA | Address on file | | | | | | | |
| 191442 | GIERBOLINI FLORES, LEYDA | Address on file | | | | | | | |
| 191443 | GIERBOLINI GIERBOLINI, MARJORIE | Address on file | | | | | | | |
| 191444 | GIERBOLINI GIERBOLINI, MARJORIE DEL C. | Address on file | | | | | | | |
| 191445 | GIERBOLINI GIERBOLINI, MAUREEN | Address on file | | | | | | | |
| 191447 | GIERBOLINI GIERBOLINI, ROLANDO | Address on file | | | | | | | |
| 191446 | GIERBOLINI GIERBOLINI, ROLANDO | Address on file | | | | | | | |
| 793879 | GIERBOLINI GONZALEZ, ALEXANDRA I | Address on file | | | | | | | |
| 191448 | GIERBOLINI GONZALEZ, CECILLE M. | Address on file | | | | | | | |
| 191449 | GIERBOLINI GUZMAN, EMERITA | Address on file | | | | | | | |
| 793880 | GIERBOLINI GUZMAN, FRANCISCO J | Address on file | | | | | | | |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | Address on file | | | | | | | |
| 191451 | GIERBOLINI HOYOS, CARLOS E | Address on file | | | | | | | |
| 2043116 | Gierbolini Hoyos, Carlos E. | Address on file | | | | | | | |
| 191452 | GIERBOLINI LUGO, MARIA T | Address on file | | | | | | | |
| 191454 | GIERBOLINI MARRERO, MIRTA M. | Address on file | | | | | | | |
| 191455 | GIERBOLINI MARTINEZ, ANALIESE | Address on file | | | | | | | |
| 191456 | GIERBOLINI MARTINEZ, EVELYN | Address on file | | | | | | | |
| 191457 | GIERBOLINI MARTINEZ, JUAN | Address on file | | | | | | | |
| 191458 | GIERBOLINI MERINO, CORALIS | Address on file | | | | | | | |
| 191460 | GIERBOLINI MERINO, GILBERTO | Address on file | | | | | | | |
| 191459 | GIERBOLINI MERINO, GILBERTO | Address on file | | | | | | | |
| 1860475 | Gierbolini Montalvo, Zulma | Address on file | | | | | | | |
| 191462 | GIERBOLINI MUNOZ, ANA | Address on file | | | | | | | |
| 191463 | GIERBOLINI NOLASCO, RUBEN O. | Address on file | | | | | | | |
| 191464 | GIERBOLINI NORAT, ANDRE | Address on file | | | | | | | |
| 191465 | GIERBOLINI NORAT, SARAY DEL | Address on file | | | | | | | |
| 1947659 | Gierbolini Ortiz, Luis A. | Address on file | | | | | | | |
| 191467 | GIERBOLINI RAMOS, CARMEN A | Address on file | | | | | | | |
| 191468 | GIERBOLINI RIVERA, ARQUIMEDES A | Address on file | | | | | | | |
| 191469 | GIERBOLINI RIVERA, IVONNE | Address on file | | | | | | | |
| 191470 | GIERBOLINI RIVERA, LUIS | Address on file | | | | | | | |
| 191472 | GIERBOLINI RIVERA, NYDIA | Address on file | | | | | | | |
| 793882 | GIERBOLINI RODRIGUEZ, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4985 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191473 | GIERBOLINI RODRIGUEZ, ANGEL Y | Address on file | | | | | | | |
| 191474 | GIERBOLINI RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 1419861 | GIERBOLINI RODRIGUEZ, RAMOND A | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |
| 191475 | GIERBOLINI RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 793883 | GIERBOLINI RODRIGUEZ, SULEYKA | Address on file | | | | | | | |
| 191476 | GIERBOLINI RODRIGUEZ, SULEYKA N | Address on file | | | | | | | |
| 844095 | GIERBOLINI ROSA JOSE LUIS | PO BOX 935 | | | | COAMO | PR | 00769 | |
| 191477 | GIERBOLINI ROSA, DAVID | Address on file | | | | | | | |
| 191478 | GIERBOLINI ROSA, JOSE LUIS | Address on file | | | | | | | |
| 191479 | GIERBOLINI ROSA, RUBEN O | Address on file | | | | | | | |
| 191480 | GIERBOLINI SAEZ, SAMUEL | Address on file | | | | | | | |
| 191481 | GIERBOLINI SANTIAGO, CARLOS | Address on file | | | | | | | |
| 191482 | GIERBOLINI SOTO, AIDA E. | Address on file | | | | | | | |
| 191483 | GIERBOLINI SOTO, CARMEN M | Address on file | | | | | | | |
| 191484 | GIERBOLINI SOTO, MAITTE | Address on file | | | | | | | |
| 191486 | GIERBOLINI TORRES, WILMA | Address on file | | | | | | | |
| 191485 | GIERBOLINI TORRES, WILMA | Address on file | | | | | | | |
| 1419862 | GIERBOLINI TORRES, WILMA | Address on file | | | | | | | |
| 793884 | GIERBOLINI VALDERRAMA, IVONNE | Address on file | | | | | | | |
| 191487 | GIERBOLINI VALDERRAMA, IVONNE | Address on file | | | | | | | |
| 191488 | GIERBOLINI VALDERRAMA, ROBERTO | Address on file | | | | | | | |
| 191490 | GIERBOLINI, CARLOS R | Address on file | | | | | | | |
| 191491 | GIERBOLINI, CARMEN D | Address on file | | | | | | | |
| 1949601 | GIERBOLINI, DAMARIS MIRANDA | Address on file | | | | | | | |
| 1648325 | Gierbolini, Yolanda E | Address on file | | | | | | | |
| 191492 | GIESEN, FRANCISCUS | Address on file | | | | | | | |
| 659198 | GIFT ACKNOWLEDGEMENT | PO BOX 615 | SUSCRIPTION DEPARMENT | | | HOLMES | PA | 19043 | |
| 659199 | GIFT AMORE EMBRODERY | PO BOX 5390 | | | | MAYAGUEZ | PR | 00681 | |
| 191493 | GIGA BYTE COMPUTERS SERVICES | 68 COMERCIO | | | | YAUCO | PR | 00698 | |
| 191494 | GIGANTE BAEZ MD, ARTURO | Address on file | | | | | | | |
| 659200 | GIGANTE FISHING CLUB INC | P O BOX 555 | | | | ADJUNTAS | PR | 00601 | |
| 191495 | GIGANTE RUIZ, AUGUSTO | Address on file | | | | | | | |
| 191496 | GIGANTE RUIZ, LINETTE | Address on file | | | | | | | |
| 191497 | GIGANTES CAROLINA AA BASEBALL CLUB INC | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 191498 | GIGANTES PUERTORRIQUENA MASCULINO CORP | PO BOX 20936 | | | | SAN JUAN | PR | 00928 | |
| 659201 | GIGI ROSE MARIE CRUZ HERNANDEZ | PARK GARDENS | A 33 TRIANON | | | SAN JUAN | PR | 00926 | |
| 659203 | GIL A CERPA CERPA | PO BOX 2707 | | | | GUAYNABO | PR | 00970 | |
| 659204 | GIL A FERRER BERRIOS | Address on file | | | | | | | |
| 659205 | GIL A FIGUEROA NEGRON | Address on file | | | | | | | |
| 659206 | GIL A FIGUEROA SANCHEZ | HC 73 4893 | | | | NARANJITO | PR | 00719 | |
| 191500 | GIL A GONZALEZ RIVERA | Address on file | | | | | | | |
| 659207 | GIL A HERMIDA PEREZ | URB LA RAMBLA | 2007 CALLE EXTREMADURA | | | PONCE | PR | 00730-4079 | |
| 659208 | GIL A JORGE CANALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 191501 | GIL A MADURO NEGRON | Address on file | | | | | | | |
| 191502 | GIL A MALAVE ALVAREZ | Address on file | | | | | | | |
| 191503 | GIL A MARTINEZ DONATO | Address on file | | | | | | | |
| 191504 | GIL A MERCADO NIEVES | Address on file | | | | | | | |
| 659209 | GIL A MORALES RIVERA | PO BOX 624 | | | | AGUADILLA | PR | 00605-0624 | |
| 191505 | GIL A ORTIZ CALDERON | Address on file | | | | | | | |
| 191506 | GIL A PADILLA FLORES | Address on file | | | | | | | |
| 191507 | GIL A PEREZ RIVERA | Address on file | | | | | | | |
| 659210 | GIL A RODRIGUEZ RAMOS | EXT ONEILL | DD 60 CALLE 2 | | | MANATI | PR | 00701 | |
| 191508 | GIL A RODRIGUEZ VEGA / NEW ENERGY | Address on file | | | | | | | |
| 191509 | GIL A SUAREZ AMADOR | Address on file | | | | | | | |
| 659211 | GIL A SUAREZ CASIANO | URB FAIRVIEW | 1938 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 659212 | GIL A TIRADO VEGA | HC 72 BOX 7048 | | | | CAYEY | PR | 00736-9205 | |
| 191510 | GIL A. DIAZ CRUZ | Address on file | | | | | | | |
| 191511 | GIL ACOSTA MALAVE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4986 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191512 | GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | Address on file | | | | | | | |
| 191513 | GIL ALBERTO NIEVES DIAZ DBA FCIA DENIRKA | P O BOX 850 | | | | FAJARDO | PR | 00738 | |
| 191514 | GIL ALBERTO ORTIZ CABRERA | Address on file | | | | | | | |
| 191515 | GIL ALERS, LORNA | Address on file | | | | | | | |
| 191516 | GIL ANTOMMARCHI, JOSE I | Address on file | | | | | | | |
| 191517 | GIL BADEL, CRISTINA C | Address on file | | | | | | | |
| 191518 | GIL BAUTISTA, FERNANDO | Address on file | | | | | | | |
| 191519 | GIL BURGOS AND PARTNERS CORP | PMB 459 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 191520 | GIL CABAN, CLARIBEL | Address on file | | | | | | | |
| 191521 | GIL CABAN, HELIODORO | Address on file | | | | | | | |
| 191522 | GIL CABAN, ZORAIDA | Address on file | | | | | | | |
| 191523 | GIL CADILLA, CARMEN P. | Address on file | | | | | | | |
| 191524 | GIL CARABALLO, ARNOLD | Address on file | | | | | | | |
| 191525 | GIL CASADO, MAYRA | Address on file | | | | | | | |
| 191526 | GIL CEBALLOS, ANA | Address on file | | | | | | | |
| 659214 | GIL CHRISTOPHER BORRERO | Address on file | | | | | | | |
| 191527 | GIL CHRISTOPHER BORRERO | Address on file | | | | | | | |
| 191528 | GIL CLAUDIO, RAMON O. | Address on file | | | | | | | |
| 191398 | GIL COLLAZO CRUZ | Address on file | | | | | | | |
| 659215 | GIL CONSTRUCTION | RR 1 BOX 37438 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659216 | GIL CRUZ TRUJILLO | HC 1 BOX 6105 | | | | JUNCOS | PR | 00777 | |
| 191529 | GIL CRUZ, WILMA L | Address on file | | | | | | | |
| 793885 | GIL CRUZ, WILMA L | Address on file | | | | | | | |
| 659217 | GIL D FRATICELLI | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 191530 | GIL D FRATICELLI SANTIAGO | Address on file | | | | | | | |
| 191531 | GIL D FRATICELLI SANTIAGO | Address on file | | | | | | | |
| 191532 | GIL D FRATICELLI SANTIAGO | Address on file | | | | | | | |
| 191533 | GIL DE LA MADRID ALBINO, RACHEL | Address on file | | | | | | | |
| 191534 | GIL DE LA MADRID ORLANDO, HECTOR | Address on file | | | | | | | |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | Address on file | | | | | | | |
| 793891 | GIL DE LA MADRID VAZQUEZ, SINDEE | Address on file | | | | | | | |
| 191535 | GIL DE LA MADRID, ANGEL | Address on file | | | | | | | |
| 191536 | GIL DE LA MADRID, CARMEN M | Address on file | | | | | | | |
| 191537 | GIL DE LA MADRID, MARIA | Address on file | | | | | | | |
| 191538 | GIL DE LAMADRID, HECTOR | Address on file | | | | | | | |
| 191539 | GIL DE LAMADRID, JAIME | Address on file | | | | | | | |
| 191540 | GIL DE LAMADRID, MARITZA | Address on file | | | | | | | |
| 191541 | GIL DE LAMADRID, WANDA I | Address on file | | | | | | | |
| 659218 | GIL DE LEON SOTO | HC 1 BOX 6916 | | | | LAS PIEDRAS | PR | 00771 | |
| 191542 | GIL DE RUBIO CRUZ, PEDRO | Address on file | | | | | | | |
| 191543 | GIL DE RUBIO DAVILA, LAURA | Address on file | | | | | | | |
| 191544 | GIL DE RUBIO GONZALEZ, ARELIS | Address on file | | | | | | | |
| 1648392 | Gil de Rubio Iglesias, David | Address on file | | | | | | | |
| 191545 | GIL DE RUBIO MORALES, MARIBEL | Address on file | | | | | | | |
| 191546 | GIL DE RUBIO SANTIAGO, DAVID | Address on file | | | | | | | |
| 191547 | GIL DE RUBIO TORRES, MAGALLY | Address on file | | | | | | | |
| 191548 | GIL DE RUBIO, CRUCILDA | Address on file | | | | | | | |
| 191549 | GIL DELGADO MD, CARLOS A | Address on file | | | | | | | |
| 191550 | GIL DELGADO, CARLOS | Address on file | | | | | | | |
| 191551 | GIL DELGADO, MARIA S | Address on file | | | | | | | |
| 191552 | GIL DIAZ GONZALEZ | Address on file | | | | | | | |
| 191553 | GIL DIAZ, GRETCHEN | Address on file | | | | | | | |
| 191554 | GIL DIAZ, PABLO | Address on file | | | | | | | |
| 191555 | GIL DIAZ, PABLO R | Address on file | | | | | | | |
| 659219 | GIL E CRUZ CRUZ | HC 1 BOX 7802 | | | | YAUCO | PR | 00698 | |
| 191556 | GIL E RIVERA CORNIER | Address on file | | | | | | | |
| 659220 | GIL E VALENTIN CRUZ | PO BOX 49 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659221 | GIL ENGINEERING GROUP | 823 SANTANA | | | | ARECIBO | PR | 00612 | |
| 191557 | GIL ENSENAT, FERNANDO A. | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191558 | GIL ESCALERA, GILBERTO | Address on file | | | | | | | |
| 191559 | GIL ESCUDERO MD, ALCIDES | Address on file | | | | | | | |
| 191560 | GIL FELICIANO NIEVES | Address on file | | | | | | | |
| 659222 | GIL FERRER SANTIAGO | BO LOMAS | HC 71 BOX 2416 | | | NARANJITO | PR | 00719 | |
| 191561 | GIL G LOPEZ PEREZ | Address on file | | | | | | | |
| 191562 | GIL G MORALES MORALES | Address on file | | | | | | | |
| 659223 | GIL GARCIA CHARRIEZ | C\ A ESTE B-13 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 191563 | GIL GIL, ANGELINA | Address on file | | | | | | | |
| 793886 | GIL GIL, FREIDA N | Address on file | | | | | | | |
| 191564 | GIL GIL, FREIDA N | Address on file | | | | | | | |
| 191566 | GIL GONZALEZ, HUGO J. | Address on file | | | | | | | |
| 191567 | GIL GRANDE, VALERIA | Address on file | | | | | | | |
| 191568 | GIL GUTIERREZ, RAFAEL J. | Address on file | | | | | | | |
| 191570 | GIL HERNANDEZ, YAZMIN | Address on file | | | | | | | |
| 793887 | GIL HILARIO, AGUSTINA | Address on file | | | | | | | |
| 659224 | GIL J COURET DASTAS | BARRIO PALOMAS 2 CALLE-12 | | | | YAUCO | PR | 00698 | |
| 191571 | GIL J ORTIZ CAMPOS | Address on file | | | | | | | |
| 659225 | GIL JIMENEZ OTERO | Address on file | | | | | | | |
| 191572 | GIL JIMENEZ, VERIDIANA M. | Address on file | | | | | | | |
| 191573 | GIL JUSINO MENDEZ | Address on file | | | | | | | |
| 191574 | GIL LUGO, MARIESTHER | Address on file | | | | | | | |
| 191575 | GIL M FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 191576 | GIL M FIGUEROA NEGRON | Address on file | | | | | | | |
| 659226 | GIL M SERRANO SANTIAGO | URB TOA ALTA HGTS | F 6 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 191577 | GIL MALDONADO, JOMARY E | Address on file | | | | | | | |
| 191578 | GIL MARRE LOPEZ | Address on file | | | | | | | |
| 659202 | GIL MARTINEZ GUZMAN | 11015 ELGIN BLVD | | | | SPRING HILL | FL | 34608 1934 | |
| 659227 | GIL MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 191579 | GIL MARTINEZ, ROXANNE | Address on file | | | | | | | |
| 191580 | GIL MATOS, ADRIANA | Address on file | | | | | | | |
| 793888 | GIL MAYSONET, SHARAMARI | Address on file | | | | | | | |
| 191581 | GIL MAYSONET, SHARAMARI | Address on file | | | | | | | |
| 793889 | GIL MAYSONET, SHARAMARI | Address on file | | | | | | | |
| 191582 | GIL MELENDEZ, LISAMARIE | Address on file | | | | | | | |
| 191583 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 191584 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ Y FRANCISCO J. DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | Address on file | | | | | | | |
| 1490090 | Gil Mercado Surita and Others (see appendix) Case No. ISCI200800835 | Address on file | | | | | | | |
| 191565 | GIL MERCEDES, CARLOS | Address on file | | | | | | | |
| 191585 | GIL MORALES, EDUARDO | Address on file | | | | | | | |
| 191586 | GIL MORALES, JAVIER | Address on file | | | | | | | |
| 191587 | GIL MUÑOZ MD, BETTY | Address on file | | | | | | | |
| 191588 | GIL NEGRON GONZALEZ | Address on file | | | | | | | |
| 191589 | GIL NIEVES, JUAN R. | Address on file | | | | | | | |
| 191590 | GIL OLAZABAL, GABRIEL | Address on file | | | | | | | |
| 659228 | GIL ORTIZ ARROYO | HC 4 BOX 44859 | | | | AGUADILLA | PR | 00603 | |
| 191591 | GIL OTERO, JOEL | Address on file | | | | | | | |
| 659229 | GIL P GAUD | PO BOX 460 | | | | MERCEDITA | PR | 00715-6913 | |
| 191592 | GIL PEREZ GRAJALES | Address on file | | | | | | | |
| 659230 | GIL PEREZ ORTIZ | Address on file | | | | | | | |
| 191593 | GIL PEREZ QUINONES | Address on file | | | | | | | |
| 659231 | GIL PHARMACEUTICAL INC | PO BOX 1645 | | | | PONCE | PR | 00733 | |
| 191594 | GIL PINEDA, NEMESIO | Address on file | | | | | | | |
| 191595 | GIL PINEIRO | Address on file | | | | | | | |
| 191596 | GIL QUERO, ANTONIO | Address on file | | | | | | | |
| 659232 | GIL R RIVERA HERNANDEZ | RR 7 BZN 10285 | | | | TOA ALTA | PR | 00953-8168 | |
| 659233 | GIL R RODRIGUEZ | 8 CALLE CERVANTES PH 4 | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4988 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659234 | GIL RALDIRIS | P O BOX 9022300 | | | | SAN JUAN | PR | 00902-2300 | |
| 191597 | GIL RESTO SALGADO | Address on file | | | | | | | |
| 191598 | GIL RESTO SALGADO | Address on file | | | | | | | |
| 659235 | GIL RIVERA RIVERA | Address on file | | | | | | | |
| 191599 | GIL RIVERA, ALIDA | Address on file | | | | | | | |
| 191601 | GIL RIVERA, ELEAZAR | Address on file | | | | | | | |
| 191602 | GIL RIVERA, HECTOR | Address on file | | | | | | | |
| 191603 | GIL RIVERA, JOANNE | Address on file | | | | | | | |
| 191604 | GIL RIVERA, MANUEL R | Address on file | | | | | | | |
| 191605 | GIL RIVERA, VANESSA E | Address on file | | | | | | | |
| 191606 | GIL RODRIGUEZ, GABRIEL A | Address on file | | | | | | | |
| 191607 | GIL RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 191608 | GIL RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 191609 | GIL RODRIGUEZ, SONEL M | Address on file | | | | | | | |
| 191610 | GIL RODRIGUEZ, VIOMARY | Address on file | | | | | | | |
| 1945780 | Gil Rodriguez, Viomary | Address on file | | | | | | | |
| 1940957 | Gil Rodriguez, Viomary | Address on file | | | | | | | |
| 659237 | GIL ROMAN ROCA | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 659236 | GIL ROMAn ROCA | 65 VALLE COMERCIO | | | | YAUCO | PR | 00598 | |
| 191611 | GIL ROMERO, RAMON | Address on file | | | | | | | |
| 659238 | GIL ROOFING & PAINTING CONTRACTORS INC | EL CONQUISTADOR | I 48 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 844097 | GIL ROSARIO RAMOS | 29 CARRION MADURO ALTOS | | | | JUANA DIAZ | PR | 00795 | |
| 659239 | GIL ROSARIO RAMOS | 33 ALTOS CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 191612 | GIL RPT, JULIA | Address on file | | | | | | | |
| 659240 | GIL RUIZ ORTIZ | Address on file | | | | | | | |
| 191613 | GIL SALGADO, ERIC | Address on file | | | | | | | |
| 191614 | GIL SALGADO, ERIC G. | Address on file | | | | | | | |
| 659241 | GIL SANABRIA RAMOS | URB COSTA AZUL | Q 10 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 191615 | GIL SANTOS NEVAREZ | Address on file | | | | | | | |
| 659242 | GIL SEGARRA ESQUIVEL | Address on file | | | | | | | |
| 659243 | GIL SERRANO TORRES | 11 CALLE VENTURA MONGROIG | | | | FLORIDA | PR | 00650 | |
| 191616 | GIL SERRANO, MIRTA E | Address on file | | | | | | | |
| 191617 | GIL SERRANO, SANDRA | Address on file | | | | | | | |
| 191618 | GIL SIACA, ANARY | Address on file | | | | | | | |
| 191619 | GIL VALENZUELA, LIBRADA | Address on file | | | | | | | |
| 191620 | GIL VAZQUEZ MORALES | Address on file | | | | | | | |
| 659244 | GIL VAZQUEZ MORALES | Address on file | | | | | | | |
| 659245 | GIL VAZQUEZ MORALES | Address on file | | | | | | | |
| 191621 | GIL VELAZQUEZ, LINNETTE | Address on file | | | | | | | |
| 191622 | GIL VENZAL, MARIA DEL | Address on file | | | | | | | |
| 191623 | GIL X URBINA PEREZ | Address on file | | | | | | | |
| 191624 | GIL, CARLOS | Address on file | | | | | | | |
| 191625 | GIL, ELIZABETH | Address on file | | | | | | | |
| 191626 | GIL, JOSE R | Address on file | | | | | | | |
| 191627 | GIL, JUANA | Address on file | | | | | | | |
| 191628 | GIL, PEDRO | Address on file | | | | | | | |
| 659246 | GILA D RAMOS RAMOS | URB SANTA ISIDRA III | C20 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 2151943 | GILA LLC | ATTN: JOSEPH A. FLORCZAK, ESQ., K. ELIZABETH SIEG, ESQ., JOHN THOMPSON, ESQ. | MCGUIRE WOODS | 77 WEST WACKER DRIVE, SUITE 4100 | | CHICAGO | IL | 60601-1818 | |
| 830445 | Gila Llc | Attn: Luis Alberto Sánchez | Metro Office Park Calle 1 | Building 3 Ste 200 | | Guaynabo | PR | 00968 | |
| 2151942 | GILA LLC | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FGR CORPORATE SERVICES, INC. | 8325 TUSCANY WAY BUILDING 4 | | AUSTIN | TX | 78754 | |
| 1526649 | Gila, LLC | Ramón Dapena, Attorney | Morell Cartagena & Dapena | 273 Ponce de Leon Ave Suite 700 | | San Juan | PR | 00917-1934 | |
| 1526649 | Gila, LLC | Roberto Prats | American Airlines Building | 1509 Lopez Landron, 10th Floor | | San Juan | PR | 00911 | |
| 191629 | GILARY ACEVEDO LOPEZ | Address on file | | | | | | | |
| 191630 | Gilbe Negron, Rafael | Address on file | | | | | | | |
| 191631 | GILBEN CAMACHO IZQUIERDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4989 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844098 | GILBEN J CAMACHO VICENS | PO BOX 3051 | | | | YAUCO | PR | 00698-3051 | |
| 191632 | GILBERS RIVERA, RICARDO | Address on file | | | | | | | |
| 659247 | GILBERT APONTE VELEZ | BO MARAVILLA ESTE BOX 147 | | | | LAS MARIAS | PR | 00670 | |
| 659248 | GILBERT AROCHO MARTINEZ | PO BOX 4565 | | | | VEGA BAJA | PR | 00694 | |
| 191633 | GILBERT BAHAMUNDI BERNARD | Address on file | | | | | | | |
| 659250 | GILBERT BONILLA MARTINEZ | URB NOTRE DAME | E48 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 659249 | GILBERT BONILLA MARTINEZ | URB VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 007255 | |
| 191634 | GILBERT CARRASQUILLO PINERO | Address on file | | | | | | | |
| 659251 | GILBERT CASTRO ORTIZ | EXT CAGUAX R 14 | CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 191635 | GILBERT CORP | PO BOX 194527 | | | | SAN JUAN | PR | 00919-4527 | |
| 191636 | GILBERT COTTO HERNANDEZ | Address on file | | | | | | | |
| 659252 | GILBERT DE LA CRUZ ROSARIO | EXT PARQUE EQUESTRE | H 35 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 1209057 | GILBERT GALARZA RAMOS | Address on file | | | | | | | |
| 191637 | GILBERT GARAY, MARGARITA | Address on file | | | | | | | |
| 659253 | GILBERT HERNANDEZ APONTE Y SONIA L. ROSA | Address on file | | | | | | | |
| 191638 | GILBERT HERRING, JULIUS | Address on file | | | | | | | |
| 191639 | GILBERT J MERCED RODRIGUEZ | Address on file | | | | | | | |
| 659254 | GILBERT MALDONADO CANCEL | EL MIRADOR | M1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 770528 | GILBERT MALDONADO CANCEL | LIC. RAFAEL MARCHAND PAONESSA | PONCE DE LEON NUM. 623 BANCO COOP. | OFIC. 502-B | | HATO REY | PR | 00918 | |
| 191640 | GILBERT MARQUEZ, MILDRED E | Address on file | | | | | | | |
| 1591991 | Gilbert Marquez, Rose | Address on file | | | | | | | |
| 191641 | GILBERT MARQUEZ, ROSE | Address on file | | | | | | | |
| 1620767 | GILBERT MÁRQUEZ, ROSE | Address on file | | | | | | | |
| 191642 | GILBERT MEDINA LEBRON | Address on file | | | | | | | |
| 659255 | GILBERT MERCADO ROMAN | HC 1 BOX 5481 | | | | SABANA HOYOS | PR | 00688 | |
| 191643 | GILBERT MIRANDA, RACHELLE | Address on file | | | | | | | |
| 191644 | GILBERT MUðOZ GELABERT | Address on file | | | | | | | |
| 191645 | GILBERT MUNOZ GELABERT | Address on file | | | | | | | |
| 191646 | GILBERT MUNOZ GELABERT | Address on file | | | | | | | |
| 191647 | GILBERT O DE LA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 191648 | GILBERT PABON MORA | Address on file | | | | | | | |
| 659256 | GILBERT PADILLA GARCIA | Address on file | | | | | | | |
| 659257 | GILBERT PEREZ OCASIO | HC 01 BOX 5023 | | | | CAMUY | PR | 00627 | |
| 191649 | GILBERT RAMOS NIEVES | Address on file | | | | | | | |
| 191650 | GILBERT RIVERA MOLINA | Address on file | | | | | | | |
| 659258 | GILBERT RIVERA PEREZ | JARD DE COUNTRY CLUD | CJ 37 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 191651 | GILBERT RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 659259 | GILBERT S ARTS & GRAPHICS | PO BOX 41243 | | | | SAN JUAN | PR | 00940 | |
| 659260 | GILBERT S WEINER SCHAFFER | 653 C/ HIPODROMO STE 101 | | | | SAN JUAN | PR | 00909 | |
| 191652 | GILBERT S. ANGLERO GUZMAN | Address on file | | | | | | | |
| 191653 | GILBERT S. ANGLERO GUZMAN | Address on file | | | | | | | |
| 191654 | GILBERT SAFE | Address on file | | | | | | | |
| 659261 | GILBERT TORO VENTURA | PO BOX 8330 | | | | PONCE | PR | 00732 | |
| 659262 | GILBERT TORRES CARABALLO | PO BOX 15494 | HC 3 | | | YAUCO | PR | 00698 | |
| 659263 | GILBERT TORRES DELGADO | HC 03 BOX 17504 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659264 | GILBERT VIERA PASTRANA | PO BOX 361906 | | | | SAN JUAN | PR | 00936 | |
| 659265 | GILBERT VIRUET ROMAN | URB LEVITTOWN | 2352 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4308 | |
| 191655 | GILBERT Y QUINONES MATIAS | Address on file | | | | | | | |
| 191656 | GILBERT ZACHEUS SANCHEZ | Address on file | | | | | | | |
| 191657 | GILBERT, NEIL | Address on file | | | | | | | |
| 1419863 | GILBERT, PATRICIA | EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |
| 659276 | GILBERTO A CARRION LOPEZ | URB VILLA CONTESSA | B 10 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 191658 | GILBERTO A COLON VEGA | Address on file | | | | | | | |
| 659277 | GILBERTO A CORDERO SOLIVAN | 2074 WEVERLY CIRCLE | HENDEWN | | | NEVADA | NV | 89014 | |
| 659278 | GILBERTO A COTTO ANDINO | Address on file | | | | | | | |
| 659279 | GILBERTO A COTTO ANDINO | Address on file | | | | | | | |
| 659280 | GILBERTO A DA SILVA | P O BOX 667 | | | | SABANA HOYOS | PR | 00688 0667 | |
| 659281 | GILBERTO A LAGARES CHACON | URN SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 191659 | GILBERTO A MARTINEZ REYES | Address on file | | | | | | | |
| 191660 | GILBERTO A MORALES LOPEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191661 | GILBERTO A VELEZ DELGADO | Address on file | | | | | | | |
| 659282 | GILBERTO A VERAS | COND BAHIA 1048 | AVE LAS PALMAS APT 1007 | | | SAN JUAN | PR | 00907 | |
| 191662 | GILBERTO A VICENTE CRUZ | Address on file | | | | | | | |
| 191663 | GILBERTO A. VICENTE CRUZ | Address on file | | | | | | | |
| 659267 | GILBERTO ABAD BONILLA | Address on file | | | | | | | |
| 659283 | GILBERTO ACERVEDO VEGA | PO BOX 250352 | | | | AGUADILLA | PR | 00604-0352 | |
| 659284 | GILBERTO ACEVEDO GOTAY | RR 06 BOX 10941 | | | | SAN JUAN | PR | 00926-9518 | |
| 191453 | GILBERTO ACEVEDO MENDEZ | Address on file | | | | | | | |
| 659285 | GILBERTO ACEVEDO RAMOS | A/C WESTERN FEDERAL BANK | PO BOX 1258 | | | RINCON | PR | 00677 | |
| 191471 | GILBERTO ACEVEDO RAMOS | Address on file | | | | | | | |
| 191489 | GILBERTO ADORNO | Address on file | | | | | | | |
| 659286 | GILBERTO AGRON RIVERA | PO BOX 1487 | | | | RINCON | PR | 00677 | |
| 191664 | GILBERTO AGUILAR NIEVES | Address on file | | | | | | | |
| 191665 | GILBERTO ALEMAN MORALES | Address on file | | | | | | | |
| 659287 | GILBERTO ALEMAR JIMENEZ | Address on file | | | | | | | |
| 191666 | GILBERTO ALEQUIN MERCADO | Address on file | | | | | | | |
| 191667 | GILBERTO ALFARO BERRIOS | Address on file | | | | | | | |
| 191668 | GILBERTO ALICEA | Address on file | | | | | | | |
| 659288 | GILBERTO ALICEA CARRASCO | Address on file | | | | | | | |
| 191669 | GILBERTO ALVARADO SANTIAGO | Address on file | | | | | | | |
| 659289 | GILBERTO ALVAREZ CRESPO | Address on file | | | | | | | |
| 659290 | GILBERTO ALVAREZ RIVERA | BO TIBURON 1 | CALLE 12 | | | BARCELONETA | PR | 00617 | |
| 659291 | GILBERTO APONTE ARROYO | 1023 A KELLY STREET | 2ND FLOOR | | | BRONX | NY | 10459 | |
| 191670 | GILBERTO APONTE GUTIERREZ | Address on file | | | | | | | |
| 191671 | GILBERTO APONTE MACHIN | Address on file | | | | | | | |
| 659292 | GILBERTO APONTE TORRES | 617 CALLE ARGENTINA | | | | SAN JUAN | PR | 00915 | |
| 2157632 | Gilberto Ares Candelaria | JUDITH BERKAN | Calle O'Neill G-11 | | | San Juan | PR | 00918-2301 | |
| 659293 | GILBERTO ARROYO LUCENA | HC 5 BOX 58601 | | | | HATILLO | PR | 00659 | |
| 191672 | GILBERTO ASENCIO | Address on file | | | | | | | |
| 659294 | GILBERTO ASTACIO MASS | PO BOX 1423 | | | | CABO ROJO | PR | 00623 | |
| 659295 | GILBERTO ASTACIO RODRIGUEZ | PO BOX 908 | | | | CABO ROJO | PR | 00623 | |
| 659296 | GILBERTO ATILES RAMOS | Address on file | | | | | | | |
| 191673 | GILBERTO AVILA HERNANDEZ | Address on file | | | | | | | |
| 659297 | GILBERTO AVILES RIVERA | Address on file | | | | | | | |
| 659298 | GILBERTO AYALA RAMOS | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 659299 | GILBERTO BADILLO MORALES | HC 1 BOX 14741 | | | | AGUADILLA | PR | 00603-9340 | |
| 191674 | GILBERTO BAEZ MENDEZ | Address on file | | | | | | | |
| 659300 | GILBERTO BAEZ MONTALVO | HC 5 BOX 53471 | | | | MAYAGUEZ | PR | 00680 | |
| 191675 | GILBERTO BARRETO HERNANDEZ | Address on file | | | | | | | |
| 191676 | GILBERTO BARRIONUEVO CASABLANCA | Address on file | | | | | | | |
| 191677 | GILBERTO BATISTA RIVERA | Address on file | | | | | | | |
| 191678 | GILBERTO BATISTA RIVERA | Address on file | | | | | | | |
| 659301 | GILBERTO BENITEZ & SONS INC | PO BOX 1105 | | ISABELA | | ISABELA | PR | 00662 | |
| 659302 | GILBERTO BENITEZ REYES | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 191679 | GILBERTO BENITEZ RUIZ | Address on file | | | | | | | |
| 659303 | GILBERTO BERENGUER FILIPPI | URB VILLA DEL CARMEN | 2434 CALLE TURIN | | | PONCE | PR | 00716 | |
| 659304 | GILBERTO BERMUDEZ CENTRO | HC 1 BOX 4857 | | | | COMERIO | PR | 00782 | |
| 659305 | GILBERTO BERRIOS | LA HACIENDA | 17 CALLE A | | | COMERIO | PR | 00782 | |
| 659306 | GILBERTO BERRIOS BLANCO | PMB 117 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 191680 | GILBERTO BETANCOURT DIAZ | Address on file | | | | | | | |
| 659307 | GILBERTO BONET BONET | HC 01 BOX 20531 | | | | CABO ROJO | PR | 00623-9721 | |
| 191681 | GILBERTO BONILLA | Address on file | | | | | | | |
| 191682 | GILBERTO BONILLA VICENTE | Address on file | | | | | | | |
| 191683 | GILBERTO BORGES GARCIA | Address on file | | | | | | | |
| 659308 | GILBERTO BRACERO BURGOS | 30 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 2175390 | GILBERTO BRACERO CASTRO | Address on file | | | | | | | |
| 659309 | GILBERTO BRACERO RIVERA | Address on file | | | | | | | |
| 191684 | GILBERTO BRUGMAN MERCADO | Address on file | | | | | | | |
| 659268 | GILBERTO BURGOS | Address on file | | | | | | | |
| 659310 | GILBERTO BURGOS MIRANDA | HC 83 BOX 6258 | | | | VEGA ALTA | PR | 00692 | |
| 659311 | GILBERTO C VILA PEREZ | EL VEDADO | 244 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4991 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659312 | GILBERTO C VILA PEREZ | URB BALDRICH | 577 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 191685 | GILBERTO CABALLERO HERNANDEZ | Address on file | | | | | | | |
| 191686 | GILBERTO CABALLERO MARTINEZ | Address on file | | | | | | | |
| 659313 | GILBERTO CABRERA SANCHEZ | PO BOX 2973 | | | | BAYAMON | PR | 00960-2973 | |
| 659314 | GILBERTO CALDERON GALARZA | P O BOX 1077 | | | | GUAYNABO | PR | 00970 | |
| 191687 | GILBERTO CALDERON GARCIA | Address on file | | | | | | | |
| 659269 | GILBERTO CAMACHO MARTINEZ | BO AMELIA #29 CALLE SENDERO | | | | CATAÑO | PR | 00962 | |
| 659315 | GILBERTO CAMACHO PEREZ | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 191688 | GILBERTO CAPACCETTI DIAZ | Address on file | | | | | | | |
| 191689 | GILBERTO CARABALLO ACOSTA | Address on file | | | | | | | |
| 191690 | GILBERTO CARDONA ORTEGA | Address on file | | | | | | | |
| 191691 | GILBERTO CARO GONZALEZ | Address on file | | | | | | | |
| 659316 | GILBERTO CARRERAS ECHEVARRIA | BOX 4 209 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 191692 | GILBERTO CARRERO SANCHEZ | Address on file | | | | | | | |
| 659317 | GILBERTO CARTAGENA FALCON | HC 02 BOX 14623 | | | | AIBONITO | PR | 00705 | |
| 659318 | GILBERTO CASIANO CASTRO | Address on file | | | | | | | |
| 659319 | GILBERTO CASILLAS CASILLAS | 26 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 659320 | GILBERTO CASTRO VELEZ | HC 6 | BOX 4400 | | | PONCE | PR | 00780 | |
| 191693 | GILBERTO CEDENO VIERA | Address on file | | | | | | | |
| 2137623 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | | | AGUADILLA | PR | 00605 | |
| 659322 | GILBERTO CINTRON | 1-35 PALOMAS | | | | YAUCO | PR | 00698 | |
| 659321 | GILBERTO CINTRON | Address on file | | | | | | | |
| 191695 | GILBERTO CINTRÓN AYALA | GILBERTO CINTRÓN AYALA | BOX 20 | HATO REY | | SAN JUAN | PR | 00918 | |
| 191696 | GILBERTO CLAUDIO MARRERO | Address on file | | | | | | | |
| 659323 | GILBERTO COLLAZO ACOSTA | URB COUNTRY CLUB | 764 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 659324 | GILBERTO COLOMBANI RIVERA | HC 2 BOX 6244 | | | | RINCON | PR | 00677 | |
| 659325 | GILBERTO COLON ACEVEDO | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 191697 | GILBERTO COLON FLECHA | Address on file | | | | | | | |
| 191698 | GILBERTO COLON FLECHA | Address on file | | | | | | | |
| 659326 | GILBERTO COLON HERNANDEZ | PO BOX 1560 | | | | SABANA SECA | PR | 00952 | |
| 659328 | GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS | 426 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 191699 | GILBERTO COLON LEBRON | Address on file | | | | | | | |
| 659327 | GILBERTO COLON LEBRON | Address on file | | | | | | | |
| 659329 | GILBERTO COLON RIVAS | URB.CAPARRA TERRACE SO-1591 CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 191700 | GILBERTO COLON RIVAS | Address on file | | | | | | | |
| 191701 | GILBERTO COLON SANCHEZ | Address on file | | | | | | | |
| 659330 | GILBERTO COLON VEGA | Address on file | | | | | | | |
| 659331 | GILBERTO CONCEPCION SUAREZ | PO BOX 20304 | | | | SAN JUAN | PR | 00928 | |
| 659332 | GILBERTO CORCINO ORTIZ | BO ESPERANZA | 189 CALLE ALMENDRO | | | VIEQUES | PR | 00765 | |
| 191702 | GILBERTO CORDERO NAZARIO | Address on file | | | | | | | |
| 659333 | GILBERTO CORDERO PAGAN | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 659334 | GILBERTO CORREA PIZARRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 191703 | GILBERTO CORREA RIVERA | Address on file | | | | | | | |
| 191704 | GILBERTO CORREA RIVERA | Address on file | | | | | | | |
| 191705 | GILBERTO CORTES FIGUEROA MD | Address on file | | | | | | | |
| 659335 | GILBERTO CORTEZ PEREZ | Address on file | | | | | | | |
| 844100 | GILBERTO COTTO LOPEZ | B20 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 659336 | GILBERTO COTTO RIOS | 604 COND CHATTEAU LAGOON | | | | SAN JUAN | PR | 00907 | |
| 191706 | GILBERTO COUNTIN | Address on file | | | | | | | |
| 191707 | GILBERTO COUVERTIER MORALES | Address on file | | | | | | | |
| 659337 | GILBERTO CRUZ COLON | VILLA PALMERAS | 271 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 844100 | GILBERTO CRUZ CORTES | PO BOX 355 | | | | ANGELES | PR | 00611-0355 | |
| 659338 | GILBERTO CRUZ CUEBAS | Address on file | | | | | | | |
| 191708 | GILBERTO CRUZ DELGADO | Address on file | | | | | | | |
| 659339 | GILBERTO CRUZ FIGUEROA | URB IRLANDA HEIGHTS | FD 32 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 191709 | GILBERTO CRUZ FIGUEROA | Address on file | | | | | | | |
| 191710 | GILBERTO CRUZ FIGUEROA | Address on file | | | | | | | |
| 191712 | GILBERTO CRUZ NIEVES | Address on file | | | | | | | |
| 659340 | GILBERTO CRUZ NIEVES /DBA TRANSPORTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4992 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659341 | GILBERTO CRUZ PAGAN | HC 01 BOX 3605 | | | | MOROVIS | PR | 00687 | |
| 659342 | GILBERTO CRUZ PEREZ | Address on file | | | | | | | |
| 191713 | GILBERTO CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 659343 | GILBERTO CRUZ TOLEDO | BO RIO CHIQUITO | BOX 8027 | | | LUQUILLO | PR | 00773 | |
| 191714 | GILBERTO D RIVERA VELEZ | Address on file | | | | | | | |
| 191715 | GILBERTO DAVILA DBA/BANANERA PAGAN | URB LUCHETTI | E 1 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| 191716 | GILBERTO DAVILA MARCANO | Address on file | | | | | | | |
| 191717 | GILBERTO DE JESUS CASAS | LUIS GONZALEZ ORTIZ | BOX 39 | 1510 Ponce DE LEÓN STE 6C | | SAN JUAN | PR | 00909 | |
| 191718 | GILBERTO DE JESUS CASAS | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 191719 | GILBERTO DE JESUS MATOS | Address on file | | | | | | | |
| 191720 | GILBERTO DE JESUS PEREZ | Address on file | | | | | | | |
| 191721 | GILBERTO DE LEON SANCHEZ | Address on file | | | | | | | |
| 191722 | GILBERTO DE LEON SOTO | Address on file | | | | | | | |
| 659344 | GILBERTO DEL CASTILLO GONZALEZ | UBB LOS ANGELES | K2 CALLE D | | | CAROLINA | PR | 00979 | |
| 659270 | GILBERTO DEL VALLE OROZCO | PO BOX 594 | | | | SAN LORENZO | PR | 00754 | |
| 659345 | GILBERTO DEL VALLE ROMAN | CONDOMINIO MUNDO FELIZ | APT 1501 | | | CAROLINA | PR | 00979 | |
| 191723 | GILBERTO DELGADO PEREZ | Address on file | | | | | | | |
| 659346 | GILBERTO DELGADO ZAVALETA | URB TRUJILLO GARDENS | H 38 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 659347 | GILBERTO DIAZ CARABALLO | EXT. SANTA ANA C-24 CALLE GRANATE | | | | VAGA ALTA | PR | 00692 | |
| 659349 | GILBERTO DIAZ GALARZA | PO BOX 696 | | | | JUNCOS | PR | 00777 | |
| 659350 | GILBERTO DIAZ LUGO | EXT SANTA TERESITA | CL 10 CALLE L | | | PONCE | PR | 00731 | |
| 659351 | GILBERTO DIAZ MARTINEZ | PO BOX 5043 | | | | PONCE | PR | 00733 | |
| 191724 | GILBERTO DIAZ PAGAN | Address on file | | | | | | | |
| 191725 | GILBERTO DIAZ RIOS | Address on file | | | | | | | |
| 659352 | GILBERTO DOMINGUEZ MARTINEZ | CARR 162 BUZON 35 | | | | MANATI | PR | 00674 | |
| 191726 | GILBERTO DONES DIEPPA | Address on file | | | | | | | |
| 191727 | GILBERTO E DEL VALLE LOPEZ | Address on file | | | | | | | |
| 191728 | GILBERTO E PADUA TRABAL | Address on file | | | | | | | |
| 659353 | GILBERTO ELIAS DIAZ | Address on file | | | | | | | |
| 659354 | GILBERTO ESCALERA RIVERA | Address on file | | | | | | | |
| 191729 | GILBERTO ESCOBAR | Address on file | | | | | | | |
| 191730 | GILBERTO ESPINOSA FELICIANO | Address on file | | | | | | | |
| 659355 | GILBERTO ESQUILIN DIAZ | RR 9 BOX 1692 | | | | SAN JUAN | PR | 00928 | |
| 659356 | GILBERTO F ARGUEZO MOJICA | PO BOX 104 | | | | LAS PIEDRAS | PR | 00771 | |
| 659357 | GILBERTO FABRLLE MARTINEZ | URB VILLA ARRIBA HEIGHTS | CK 9 CALLE 140 | | | CAROLINA | PR | 00983-1336 | |
| 659358 | GILBERTO FAISCA MENDEZ | PO BOX 51839 | | | | TOA BAJA | PR | 00950-1839 | |
| 191731 | GILBERTO FALCON OLIVERAS | Address on file | | | | | | | |
| 844103 | GILBERTO FALCON ROSADO | HC 3 BOX 9457 | | | | COMERIO | PR | 00782-9568 | |
| 191732 | GILBERTO FARGAS DAVILA | Address on file | | | | | | | |
| 191733 | GILBERTO FELICIANO MATTEI | Address on file | | | | | | | |
| 659359 | GILBERTO FERNANDEZ RIVERA | URB SANTA JUANITA | FF 14 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 191734 | GILBERTO FERNANDEZ SEVILLA | Address on file | | | | | | | |
| 659360 | GILBERTO FIGUEROA | URB NETRE DAME | E 25 AVE MU´OZ MARIN | | | CAGUAS | PR | 00725 | |
| 659361 | GILBERTO FIGUEROA | URB REINA DE LOS ANGELES | U13 CALL 1 | | | GURABO | PR | 00778 | |
| 191735 | GILBERTO FIGUEROA ANAYA | Address on file | | | | | | | |
| 844104 | GILBERTO FIGUEROA BARBOSA | URB VILLA FONTANA | VIA 4 2HR -703 | | | CAROLINA | PR | 00983 | |
| 191736 | GILBERTO FIGUEROA CORREA | Address on file | | | | | | | |
| 844105 | GILBERTO FIGUEROA CRUZ | COLINAS DE PLATA | 73 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953-4754 | |
| 191737 | GILBERTO FIGUEROA DIAZ | Address on file | | | | | | | |
| 191738 | GILBERTO FIGUEROA MENDEZ | Address on file | | | | | | | |
| 659362 | GILBERTO FIGUEROA NIEVES | P O BOX 649 | | | | RIO GRANDE | PR | 00745 | |
| 191739 | GILBERTO FIGUEROA NIEVES | Address on file | | | | | | | |
| 191740 | GILBERTO FIGUEROA ORTIZ | Address on file | | | | | | | |
| 659363 | GILBERTO FIGUEROA RIOS | UNION PLAZA BUILDING 1420 | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 659364 | GILBERTO FIGUEROA SANTIAGO | URB SAN JOSE 431 | CALLE JARANDILLA | | | SAN JUAN | PR | 00923-3000 | |
| 191741 | GILBERTO FIGUEROA VEGA | Address on file | | | | | | | |
| 191742 | GILBERTO FLORES ACOSTA | Address on file | | | | | | | |
| 659365 | GILBERTO FLORES MARTINEZ | HC-01 BOX 1808 | | | | MOROVIS | PR | 00687-9503 | |
| 191743 | GILBERTO FLORES MARTINEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191744 | GILBERTO FRAGOSO LEDESMA | Address on file | | | | | | | |
| 191745 | GILBERTO FRAGUADA RIVERA | Address on file | | | | | | | |
| 191746 | GILBERTO G COSTA SANDIN | Address on file | | | | | | | |
| 659366 | GILBERTO GARCIA | VILLAS DEL SOL | C5 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 659367 | GILBERTO GARCIA CAMACHO | HC 2 BOX 9729 | | | | COROZAL | PR | 00783 | |
| 659368 | GILBERTO GARCIA CONTRERAS | BARRIO SAN JOSE | 463 PARCELAS NUEVAS | | | TOA BAJA | PR | 00949 | |
| 659369 | GILBERTO GARCIA NIEVES | URB SAN AGUSTIN | 374 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 659370 | GILBERTO GARCIA RIVERA | JARD DE COUNTRY CLUB | A 31 CALLE 2 | | | CAROLINA | PR | 00983-1668 | |
| 659371 | GILBERTO GARCIA SIERRA | URB ROYAL TOWN | S 11 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 191747 | GILBERTO GARCIA VEGA | Address on file | | | | | | | |
| 659372 | GILBERTO GEIGEL CERVONI | P O BOX 362254 | | | | SAN JUAN | PR | 00936-2254 | |
| 659373 | GILBERTO GERENA / DESFILE DE LOS PUEBLOS | PO BOX 169 | | | | LARES | PR | 00669 | |
| 844106 | GILBERTO GIERBOLINI MERINO | URB LAS AMÉRICAS | 802 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 191748 | GILBERTO GIERBOLINI MERINO | Address on file | | | | | | | |
| 659374 | GILBERTO GIL ESCALERA | Address on file | | | | | | | |
| 659375 | GILBERTO GIL FIGUEROA | URB ALTOS DE LA FUENTE | C 4 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 659376 | GILBERTO GOMEZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 659377 | GILBERTO GOMEZ HERNANDEZ | URB DELGADO | P 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 659378 | GILBERTO GOMEZ MENLENDEZ | HC 01 BOX 5907 | | | | JUNCOS | PR | 00777 | |
| 191749 | GILBERTO GOMEZ ORTIZ | Address on file | | | | | | | |
| 191750 | GILBERTO GOMEZ ORTIZ CO PSC | PO BOX 2622 | | | | MAYAGUEZ | PR | 00681 | |
| 191751 | GILBERTO GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 659379 | GILBERTO GONZALEZ BARRETO | PO BOX 3353 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 844107 | GILBERTO GONZALEZ CRUZ | PARQ LAS HACIENDAS | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727-7742 | |
| 659380 | GILBERTO GONZALEZ FIGUEROA | REPTO FLAMINGO | M 5 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959-4957 | |
| 659381 | GILBERTO GONZALEZ GONZALEZ | P O BOX 934 | | | | ISABELA | PR | 00662 | |
| 659382 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 | |
| 191752 | GILBERTO GONZALEZ LEBRON | Address on file | | | | | | | |
| 659383 | GILBERTO GONZALEZ PAGAN | HC 6 BOX 13346 | | | | HATILLO | PR | 000659 | |
| 659384 | GILBERTO GONZALEZ PEREZ | PO BOX 1169 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659385 | GILBERTO GONZALEZ QUINTERO | URB VILA DEL REY | C 23 CALLE WORCESTER 3 | | | CAGUAS | PR | 00725 | |
| 659386 | GILBERTO GONZALEZ ROSADO | RES SABANA | E 48 CALLE CUBA | | | SABANA GRANDE | PR | 00637 | |
| 659387 | GILBERTO GONZALEZ SANCHEZ | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00731 | |
| 659388 | GILBERTO GONZALEZ VELEZ | PLAZA CAROLINA STATION | P O BOX 9825 | | | CAROLINA | PR | 00988 | |
| 659389 | GILBERTO GUERRERO BENAVIDE | VILLA NEVAREZ | 1136 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 659390 | GILBERTO GUEVARA VELAZQUEZ | URB ANTONSANTI | 1511 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 659391 | GILBERTO GUTIERREZ COLON | Address on file | | | | | | | |
| 191753 | GILBERTO GUZMAN HERNANDEZ | Address on file | | | | | | | |
| 659392 | GILBERTO GUZMAN RAMOS Y/O ANGEL SOFTBALL | PO BOX 1275 | | | | COROZAL | PR | 00783 | |
| 659393 | GILBERTO GUZMAN RODRIGUEZ | PO BOX 84 | | | | MERCEDITA | PR | 00715 | |
| 191754 | GILBERTO HANKE | Address on file | | | | | | | |
| 659394 | GILBERTO HENRIQUEZ VELAZQUEZ | P O BOX 37886 | | | | SAN JUAN | PR | 00937 | |
| 191755 | GILBERTO HERNANDEZ CARDONA | Address on file | | | | | | | |
| 191756 | GILBERTO HERNANDEZ DIAZ | Address on file | | | | | | | |
| 659395 | GILBERTO HERNANDEZ GONZALEZ | PO BOX 1499 | | | | MOCA | PR | 00676-1499 | |
| 659396 | GILBERTO HERNANDEZ HUERTAS | URB VILLA HUMACAO | L 40 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 191757 | GILBERTO HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 191758 | GILBERTO HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 659397 | GILBERTO HERNANDEZ RUIZ | URB LOMAS VERDES | 642 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| 191759 | GILBERTO HERRERA SERRANO | Address on file | | | | | | | |
| 659398 | GILBERTO HERRERA SILVA | PO BOX 3328 | | | | AGUADILLA | PR | 00605 | |
| 191760 | GILBERTO I LUGO SANTOS | Address on file | | | | | | | |
| 659399 | GILBERTO J RAMIREZ RODRIGUEZ | PO BOX 3663 MARINA STATION | | | | MAYAGUEZ | PR | 00680 | |
| 659400 | GILBERTO J CORTEZ JIMENEZ | UNIVERSITY GARDEN | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 659401 | GILBERTO J FUENTES RODRIGUEZ | 11 CALLE SAN PATRICIO APT 5 | | | | LOIZA | PR | 00772 | |
| 191761 | GILBERTO J LOPEZ VILA | Address on file | | | | | | | |
| 191762 | GILBERTO J LUCIANO GONZALEZ | Address on file | | | | | | | |
| 191763 | GILBERTO J MALDONADO MANZANET | Address on file | | | | | | | |
| 191764 | GILBERTO J MARXUACH TORROS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659402 | GILBERTO J MORALES ARCAIDE | PO BOX 124 | BO CAPAEZ CARR 130 KM 2 9 | | | HATILLO | PR | 00659 | |
| 659403 | GILBERTO J OLIVERA | Address on file | | | | | | | |
| 191765 | GILBERTO J PEREZ HUNT | Address on file | | | | | | | |
| 191766 | GILBERTO J RECIO GOMEZ | Address on file | | | | | | | |
| 659404 | GILBERTO J RODRIGUEZ MULLET | Address on file | | | | | | | |
| 659405 | GILBERTO J SERPA PEREZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| 1424353 | Gilberto J. De Jesus Casas and Elisa Rivera Toledo | Luis E. Gonzalez | 1605 Ponce de Leon Ave., | Suite 101 | | San Juan | PR | 00909 | |
| 659406 | GILBERTO JIMENEZ MORFI | CENTRO MEDICO MAYAGUEZ | 410 AVE HOSTO CANCHA 2 | | | MAYAGUEZ | PR | 00680 | |
| 844108 | GILBERTO JOSE LUPIAÑEZ MULLET | PO BOX 286 | | | | AIBONITO | PR | 00705 | |
| 659407 | GILBERTO L AVILES MARIN | URB LA MONSERRATE | 23 CALLE GUILLERMO HERNANDEZ | | | JAYUYA | PR | 00664 | |
| 659408 | GILBERTO L BETANCOURT GOMEZ | PO BOX 29243 | | | | SAN JUAN | PR | 00929 | |
| 191767 | GILBERTO L CALDERO VILLANUEVA | Address on file | | | | | | | |
| 191768 | GILBERTO L MERCADER ANTUNEZ | Address on file | | | | | | | |
| 191769 | GILBERTO L MIELES BERRIOS | Address on file | | | | | | | |
| 191770 | GILBERTO L RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 191771 | GILBERTO L SANTIAGO FRANCO | Address on file | | | | | | | |
| 191772 | GILBERTO L TORRES REYES | Address on file | | | | | | | |
| 659409 | GILBERTO L. MONTANEZ CRUZ | C/O LCDO. MARCELINO RUIZ | URB. SANTA ROSA | 107#1 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959 | |
| 659410 | GILBERTO L. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 659411 | GILBERTO L. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 659412 | GILBERTO LAJARA GONZALEZ | URB LEVITTOWN | AB9 C\MARGARITA CENTRAL | | | SAN JUAN | PR | 00902 | |
| 191773 | GILBERTO LASSALLE OLIVERO | Address on file | | | | | | | |
| 659413 | GILBERTO LEBRON ORTIZ | Address on file | | | | | | | |
| 659414 | GILBERTO LEON CRUZ | URB DIAMARIS | 405 CALLE DALIA | | | JUNCOS | PR | 00777 | |
| 659415 | GILBERTO LEON/ELIZABETH ORTIZ | SUITE 341 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 191774 | GILBERTO LICIAGA MARTINEZ | Address on file | | | | | | | |
| 191775 | GILBERTO LIMARDO RODRIGUEZ | Address on file | | | | | | | |
| 191776 | GILBERTO LOPEZ | Address on file | | | | | | | |
| 191777 | GILBERTO LOPEZ ALVAREZ | Address on file | | | | | | | |
| 659416 | GILBERTO LOPEZ CAMACHO | Address on file | | | | | | | |
| 191778 | GILBERTO LOPEZ DE LEON | Address on file | | | | | | | |
| 659417 | GILBERTO LOPEZ DELGADO | BO MIRADERO 560 | CALLE BONET | | | MAYAGUEZ | PR | 00682 | |
| 659418 | GILBERTO LOPEZ DIAZ | VILLAS DE CASTRO | EE 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 191779 | GILBERTO LOPEZ FUENTE | Address on file | | | | | | | |
| 191780 | GILBERTO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 659419 | GILBERTO LOPEZ LOPEZ | HC 03 BOX 9893 | | | | LARES | PR | 00669 | |
| 191781 | GILBERTO LÓPEZ MALDONADO | Address on file | | | | | | | |
| 659420 | GILBERTO LOPEZ MERCED | HC 01 BOX 6169 | | | | AGUAS BUENAS | PR | 00703 | |
| 659421 | GILBERTO LOPEZ SEPULVEDA | Address on file | | | | | | | |
| 659422 | GILBERTO LOPEZ TORRES | HC 2 BOX 33758 | | | | CAGUAS | PR | 00725-9417 | |
| 659423 | GILBERTO LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 | |
| 191782 | GILBERTO LOZADA RAMIREZ | Address on file | | | | | | | |
| 659424 | GILBERTO LOZADA SANTIAGO | Address on file | | | | | | | |
| 659426 | GILBERTO LUCIANO HERNANDEZ | COND BAHIA A APT 707 | | | | SAN JUAN | PR | 00907 | |
| 191783 | GILBERTO LUCIANO SANTIAGO | Address on file | | | | | | | |
| 844109 | GILBERTO LUCIANO- TECNICO AIRE | HC 1 BOX 4753 | | | | ADJUNTAS | PR | 00601 | |
| 659427 | GILBERTO LUCIANO VAZQUEZ | BO PONDEROSA | I 232 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 659428 | GILBERTO LUCIANO VAZQUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 191784 | GILBERTO LUGO MALDONADO | Address on file | | | | | | | |
| 659429 | GILBERTO LUGO MARTINEZ | PO BOX 10444 | | | | PONCE | PR | 00731 | |
| 659430 | GILBERTO LUGO OCASIO | HC-02 BOX 10318 | BO COCO SECTOR EL VERDE | | | QUEBRADILLA | PR | 00678 | |
| 191785 | GILBERTO LUIS REYES GONZALEZ | Address on file | | | | | | | |
| 659431 | GILBERTO LUNA HERNANDEZ | 277 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 659432 | GILBERTO LUNA NUNEZ | BRISAS DE LAGO BZN 1 | | | | CIDRA | PR | 00739 | |
| 659434 | GILBERTO M AVELLANET ROSELLO | Address on file | | | | | | | |
| 191786 | GILBERTO M CHARRIEZ ROSARIO | Address on file | | | | | | | |
| 191787 | GILBERTO M CHARRIEZ ROSARIO | Address on file | | | | | | | |
| 191788 | GILBERTO M MARTINEZ RIVERA | Address on file | | | | | | | |
| 659433 | GILBERTO M SOLER CARMONA | URB MIRADEO HILLS | 203 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7807 | |
| 191789 | Gilberto M. Martinez Ortiz | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4995 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191790 | GILBERTO MAISONAVE ARCE | Address on file | | | | | | | |
| 191791 | GILBERTO MAISONAVE ARCE | Address on file | | | | | | | |
| 659435 | GILBERTO MAISONET IRIZARRY | 2035 N E 20 TERRACE | | | | CAPE CORAL | FL | 33909 | |
| 659436 | GILBERTO MALDONADO / LOURDES PADIN | URB METROPOLIS | H 16 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 659437 | GILBERTO MALDONADO ALBIZU | URB PUNTA LAS MARIAS | 118 CALLE BUCARET | | | SAN JUAN | PR | 00911 | |
| 659438 | GILBERTO MALDONADO CORREA/EQ BIG LEAQUE | JARDINES DE ARECIBO | QR 31 | | | ARECIBO | PR | 00612 | |
| 659439 | GILBERTO MALDONADO LOPEZ | BARRIO LOMAS F-25 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 659440 | GILBERTO MALDONADO OCASIO | 7MA SECCION DE LEVITTOWN | HW 12 CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 659441 | GILBERTO MANGUAL RIVERA | VILLA CAROLINA | 148 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 659442 | GILBERTO MARQUEZ | FM-11 P.H. HERNANDEZ | LEVITTOWON | | | TOA BAJA | PR | 00949 | |
| 659443 | GILBERTO MARQUEZ MARTINEZ | PO BOX 275 | | | | MARICAO | PR | 00606 | |
| 659444 | GILBERTO MARQUEZ POUPORT | P O BOX 8874 | | | | SAN JUAN | PR | 00910 | |
| 191792 | GILBERTO MARRERO ALVARADO | Address on file | | | | | | | |
| 659445 | GILBERTO MARRERO COLON | Address on file | | | | | | | |
| 191793 | GILBERTO MARRERO VAZQUEZ | Address on file | | | | | | | |
| 659447 | GILBERTO MARTELL JUSTINIANO | Address on file | | | | | | | |
| 191794 | GILBERTO MARTINEZ | Address on file | | | | | | | |
| 191795 | GILBERTO MARTINEZ BURGOS | Address on file | | | | | | | |
| 659448 | GILBERTO MARTINEZ COSME | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 659449 | GILBERTO MARTINEZ MARTINEZ | URB SAN FRANCISCO | 1720 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 191796 | GILBERTO MARTINEZ NAVARRO | Address on file | | | | | | | |
| 659450 | GILBERTO MARTINEZ ORTIZ | Address on file | | | | | | | |
| 191797 | GILBERTO MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 191798 | GILBERTO MARTINEZ SEPULVEDA | Address on file | | | | | | | |
| 659451 | GILBERTO MARTINEZ TORRES | P O BOX 1662 | | | | GUAYNABO | PR | 00970 | |
| 191799 | GILBERTO MARXUACH GINORIO | Address on file | | | | | | | |
| 659452 | GILBERTO MATEO FERNADEZ | PO BOX 5098 | | | | CAYEY | PR | 00737 | |
| 191800 | GILBERTO MATOS RODRIGUEZ | Address on file | | | | | | | |
| 191801 | GILBERTO MATOS VELAZQUEZ | Address on file | | | | | | | |
| 191802 | GILBERTO MEDINA CUBANO | Address on file | | | | | | | |
| 659453 | GILBERTO MEDINA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659454 | GILBERTO MEDINA GONZALEZ | RR 3 BOX 10147 | | | | TOA ALTA | PR | 00953 | |
| 191803 | GILBERTO MEDINA NATER | Address on file | | | | | | | |
| 659455 | GILBERTO MEDINA PEREZ | Address on file | | | | | | | |
| 659456 | GILBERTO MEJIAS BLAS | 278 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 659457 | GILBERTO MEJIAS SANCHEZ | PO BOX 408333 | | | | SAN JUAN | PR | 00940 | |
| 659460 | GILBERTO MELENDEZ AVILES | RR 01 BUZON 15253 | | | | MANATI | PR | 00674 | |
| 659458 | GILBERTO MELENDEZ CASTRODAD | PO BOX 1711 | | | | CIDRA | PR | 00739 | |
| 659461 | GILBERTO MELENDEZ PANTOJA | BO RIO ARRIBA | CARR 646 KM 1 5 BOX 43190 | | | VEGA BAJA | PR | 00693 | |
| 659459 | GILBERTO MELENDEZ Y OLGA C VALENTIN | Address on file | | | | | | | |
| 1722195 | Gilberto Mendez Agosto | Address on file | | | | | | | |
| 1722195 | Gilberto Mendez Agosto | Address on file | | | | | | | |
| 659462 | GILBERTO MENDEZ RAMOS | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 191804 | GILBERTO MENDEZ VALENTIN | Address on file | | | | | | | |
| 659463 | GILBERTO MENDOZA VILLAHERMOSA | PMB 194 35 | H 67 JUAN C BARBON | | | GUAYNABO | PR | 00969-5375 | |
| 191805 | GILBERTO MERCADO | Address on file | | | | | | | |
| 659465 | GILBERTO MERCADO RODRIGUEZ | PUNTA DIAMANTE | Q 26 CALLE 10 | | | PONCE | PR | 00731 | |
| 659466 | GILBERTO MERCADO TORRES | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00730 | |
| 191806 | GILBERTO MILLAN SANCHEZ | Address on file | | | | | | | |
| 659467 | GILBERTO MIRANDA & ASOCIADOS | P O BOX 851 | | | | GUAYNABO | PR | 00970 | |
| 659468 | GILBERTO MIRANDA LOPEZ | VALLE TOLIMA | D 29 CALLE JUAN R MORALES | | | CAGUAS | PR | 00725 | |
| 2175759 | GILBERTO MIRANDA NIEVES | Address on file | | | | | | | |
| 191807 | GILBERTO MIRANDA ROMERO | Address on file | | | | | | | |
| 659469 | GILBERTO MONROIG | URB MANUEL CARCHADO | 48 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 659470 | GILBERTO MONTAVO MATOS | 5162 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| 659471 | GILBERTO MONTERO ROSSY | SECT LOS BRAVOS | PO BOX 36 | | | VIEQUES | PR | 00765 | |
| 191808 | GILBERTO MONTERO ROSSY | Address on file | | | | | | | |
| 659472 | GILBERTO MONZON SEGURA | A 4 PARK LANE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 659473 | GILBERTO MORALES LEBRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4996 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191809 | GILBERTO MORALES LEBRON | Address on file | | | | | | | |
| 191810 | GILBERTO MORALES PACHECO | Address on file | | | | | | | |
| 659474 | GILBERTO MORALES PEREZ | BO TABLONALL | BOX 1089 | | | AGUADA | PR | 00602 | |
| 191812 | GILBERTO MORALES RIVERA | Address on file | | | | | | | |
| 659475 | GILBERTO MORELL MENDEZ | 413 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 659476 | GILBERTO MORELL MENDEZ | BO MEMBRILLO | PO BOX 655 | | | CAMUY | PR | 00627 | |
| 659477 | GILBERTO MORENO VALENTIN | Address on file | | | | | | | |
| 659478 | GILBERTO MULER RODRIGUEZ | TURABO GARDENS | Q 2 AVE CHUMLEY | | | CAGUAS | PR | 00725 | |
| 191813 | GILBERTO MUNIZ CRUZ | Address on file | | | | | | | |
| 191814 | GILBERTO MUNIZ RIVERA | Address on file | | | | | | | |
| 191815 | GILBERTO MUNIZ VEGA | Address on file | | | | | | | |
| 659479 | GILBERTO NARVAEZ RODRIGUEZ | RIO PIEDRAS HEIGHTS | 1666 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 659480 | GILBERTO NEGRON CANDELARIA | HC2 BOX 7541 | | | | BARCELONETA | PR | 00617 | |
| 659481 | GILBERTO NEGRON MARTINEZ | BO HIGUILLAR | D 3 CALLE 12 SECTOR MONTE LINDO | | | DORADO | PR | 00646 | |
| 659482 | GILBERTO NIEVES DELGADO | Address on file | | | | | | | |
| 191816 | GILBERTO NIEVES LEBRO | Address on file | | | | | | | |
| 659483 | GILBERTO NIEVES MALDONADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 659484 | GILBERTO NIEVES RAMOS | RR 7 BUZON 8052 | | | | SAN JUAN | PR | 00926 | |
| 659485 | GILBERTO NIEVES ROMAN | Address on file | | | | | | | |
| 191817 | GILBERTO NUNES DA CUNHA FILHO | Address on file | | | | | | | |
| 191818 | GILBERTO OCASIO | Address on file | | | | | | | |
| 191819 | GILBERTO OCASIO CRUZ | Address on file | | | | | | | |
| 191820 | GILBERTO OLIVER DAVILA | Address on file | | | | | | | |
| 659486 | GILBERTO OLIVER SIERRA | 1RA EXT COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 659487 | GILBERTO OLIVER SIERRA | 3RA EXT COUNTRY CLUB | JM-9 CALLE 254 | | | CAROLINA | PR | 00984 | |
| 191821 | GILBERTO OLIVER VAZQUEZ | Address on file | | | | | | | |
| 659488 | GILBERTO OLMO TORRES | HC 01 BOX 11335 | ISLOTE SECTOR BIBORA | | | ARECIBO | PR | 00612 | |
| 659489 | GILBERTO ORENGO OTERO | Address on file | | | | | | | |
| 659490 | GILBERTO ORTIZ ESPINOSA Y AMALIA COTTO | Address on file | | | | | | | |
| 191822 | GILBERTO ORTIZ GARRAFA | Address on file | | | | | | | |
| 659491 | GILBERTO ORTIZ LOPEZ | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| 191823 | GILBERTO ORTIZ LUGO | Address on file | | | | | | | |
| 659492 | GILBERTO ORTIZ RIVERA | URB LOS CEDROS | 29 CALLE FICUS | | | CAYEY | PR | 00737 | |
| 659493 | GILBERTO ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 191824 | GILBERTO OTERO LIBRAN | Address on file | | | | | | | |
| 659494 | GILBERTO OTERO RIVERA | PO BOX 1311 | | | | CIALES | PR | 00638-1311 | |
| 191825 | GILBERTO P ESCRIBANO MEDINA | Address on file | | | | | | | |
| 191826 | GILBERTO PACHECO PADILLA | Address on file | | | | | | | |
| 659495 | GILBERTO PADILLA GONZALEZ | Address on file | | | | | | | |
| 191827 | GILBERTO PADILLA NUNEZ | Address on file | | | | | | | |
| 659496 | GILBERTO PADILLA PELLOT | PMB 151 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 191828 | GILBERTO PADILLA RAMIREZ | Address on file | | | | | | | |
| 659497 | GILBERTO PAEZ REYES | URB LOS DOMINICOS | N 265 CALLE SAN PEDRO | | | BAYAMON | PR | 00957 | |
| 659499 | GILBERTO PAGAN ACEVEDO | BOX 936 | | | | CAMUY | PR | 00627-0936 | |
| 659500 | GILBERTO PAGAN ACOSTA | P O BOX 8444 | | | | CAGUAS | PR | 00726 | |
| 191829 | GILBERTO PAGAN MELENDEZ | Address on file | | | | | | | |
| 659498 | GILBERTO PAGAN OLIVIERI | URB EL PLANTIO D 17 | CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 659501 | GILBERTO PAGAN ORTIZ | Address on file | | | | | | | |
| 191830 | GILBERTO PAGAN SANTIAGO | Address on file | | | | | | | |
| 191831 | GILBERTO PAGAN SIERRA | Address on file | | | | | | | |
| 659502 | GILBERTO PARRILA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659503 | GILBERTO PASTRANA AYALA | URB VILLA BLANCA | 51 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 191833 | GILBERTO PELLOT RODRIGUEZ | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERL | SUITE 3 MARGINAL BY PASS CARR. #2 | | Ponce | PR | 00717-0663 | |
| 191832 | GILBERTO PELLOT RODRIGUEZ | Address on file | | | | | | | |
| 191834 | GILBERTO PENA CAMACHO | Address on file | | | | | | | |
| 191835 | GILBERTO PENA ORTIZ | Address on file | | | | | | | |
| 191836 | GILBERTO PENA ORTIZ | Address on file | | | | | | | |
| 191837 | GILBERTO PENA ORTIZ | Address on file | | | | | | | |
| 659504 | GILBERTO PEREA LOPEZ | Address on file | | | | | | | |
| 191838 | GILBERTO PEREZ ANDINO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4997 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659505 | GILBERTO PEREZ APONTE | CARR LOS FAGUNDO | BZN 41 C | | | CABO ROJO | PR | 00623 | |
| 659506 | GILBERTO PEREZ BENITEZ | COND EL TREBOL 401 A | URB LAS DELICIA | | | SAN JUAN | PR | 00929 | |
| 191839 | GILBERTO PEREZ BENITEZ | Address on file | | | | | | | |
| 659507 | GILBERTO PEREZ BERMUDEZ | Address on file | | | | | | | |
| 191840 | GILBERTO PEREZ CABAN | Address on file | | | | | | | |
| 191841 | GILBERTO PEREZ HERNANDEZ | Address on file | | | | | | | |
| 191842 | GILBERTO PEREZ LAMBOY | Address on file | | | | | | | |
| 191843 | GILBERTO PEREZ PEREZ | Address on file | | | | | | | |
| 191844 | GILBERTO PEREZ PEREZ | Address on file | | | | | | | |
| 659508 | GILBERTO PEREZ RENTAS | Address on file | | | | | | | |
| 659509 | GILBERTO PEREZ RIVERA | BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 191845 | GILBERTO PEREZ ROMAN | Address on file | | | | | | | |
| 191846 | GILBERTO PEREZ SANTIAGO | Address on file | | | | | | | |
| 191847 | GILBERTO PEREZ SOLER | Address on file | | | | | | | |
| 191848 | GILBERTO PEREZ TALAVERA | Address on file | | | | | | | |
| 659510 | GILBERTO PEREZ TORRES | HC 02 BUZON 10337 | | | | YAUCO | PR | 00698 | |
| 191849 | GILBERTO PEREZ TORRES | Address on file | | | | | | | |
| 659511 | GILBERTO PEREZ VALENTIN | PO BOX 1419 | | | | ARECIBO | PR | 00613 | |
| 659512 | GILBERTO PEREZ VARGAS | HC 04 BOX 22058 | | | | JUANA DIAZ | PR | 00795 | |
| 659513 | GILBERTO PESQUERA GUILLERMETY | COND TORRE DE LA REINA | APT PH-F 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 191850 | GILBERTO PESQUERA GUILLERMETY | Address on file | | | | | | | |
| 191851 | GILBERTO PIETRI MARIANI | Address on file | | | | | | | |
| 191852 | GILBERTO PINA CALDERON | Address on file | | | | | | | |
| 191853 | GILBERTO PRATS REYES | Address on file | | | | | | | |
| 659514 | GILBERTO PROFESSIONAL CARPET | URB STA JUANITA | FK 19 CALLE SIRIO | | | BAYAMON | PR | 00956 | |
| 659515 | GILBERTO PUIG PEREZ | Address on file | | | | | | | |
| 659516 | GILBERTO PUIG RAMOS | SAN JORGE MEDICAL BLDG SUITE 406 | 258 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 191854 | GILBERTO QUIXONES HERNANDEZ | Address on file | | | | | | | |
| 191855 | GILBERTO QUIXONEZ RODRIGUEZ | Address on file | | | | | | | |
| 659517 | GILBERTO QUILES LORENZANA | RES LAS CASAS | EDIF 9 APT 99 | | | SAN JUAN | PR | 00915 | |
| 191856 | GILBERTO QUINONES | Address on file | | | | | | | |
| 191857 | GILBERTO QUINONES OSORIO | Address on file | | | | | | | |
| 191858 | GILBERTO QUINONES REYES | Address on file | | | | | | | |
| 659518 | GILBERTO R FERNANDEZ ROMAN | PO BOX 94 | | | | JAYUYA | PR | 00664 | |
| 191859 | GILBERTO R QUINONES SILVA | Address on file | | | | | | | |
| 191860 | GILBERTO RAMIREZ DELGADO | Address on file | | | | | | | |
| 191861 | Gilberto Ramos | Address on file | | | | | | | |
| 191862 | Gilberto Ramos | Address on file | | | | | | | |
| 659519 | GILBERTO RAMOS ARZUAGA | PO BOX 769 | | | | TRUJILLO ALTO | PR | 00978 | |
| 659520 | GILBERTO RAMOS NIEVES | Address on file | | | | | | | |
| 191863 | GILBERTO RAMOS PADILLA | Address on file | | | | | | | |
| 659521 | GILBERTO RAMOS RIVERA | P O BOX 6251 LOIZA STATION | | | | SANTURCE | PR | 00914 | |
| 659522 | GILBERTO RAMOS VALENCIA | CORDOBA PARK | APTO 18 400 TORTUGO | | | SAN JUAN | PR | 00926 | |
| 659523 | GILBERTO RAMOS VALLE | CARR LOS INGENIEROS | 468 BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 191864 | GILBERTO RENDON CLAVIJO | Address on file | | | | | | | |
| 659524 | GILBERTO REYES | PO BOX 685 | | | | MAUNABO | PR | 00707 | |
| 659525 | GILBERTO REYES MALAVE | Address on file | | | | | | | |
| 191865 | GILBERTO REYES ORTIZ | Address on file | | | | | | | |
| 191866 | GILBERTO REYES PINERO | Address on file | | | | | | | |
| 659526 | GILBERTO REYES RIVERA | HC 02 BOX 7042 | | | | COMERIO | PR | 00782 | |
| 191867 | GILBERTO REYES RIVERA | Address on file | | | | | | | |
| 191868 | GILBERTO RIOS CORIANO | Address on file | | | | | | | |
| 191869 | GILBERTO RIOS RIVERA | Address on file | | | | | | | |
| 659527 | GILBERTO RIOS TIRADO DBA AUTO AIR SPECIA | URB METROPOLIS | 213 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 191870 | GILBERTO RIVERA | Address on file | | | | | | | |
| 659528 | GILBERTO RIVERA AYALA | PO BOX 219 | | | | JAYUYA | PR | 00664 | |
| 2176210 | GILBERTO RIVERA BURGOS | Address on file | | | | | | | |
| 659529 | GILBERTO RIVERA COLON | RES LIBORIO ORTIZ | EDIF 12 APT 54 | | | AIBONITO | PR | 00705 | |
| 191871 | GILBERTO RIVERA CRUZ | Address on file | | | | | | | |
| 659530 | GILBERTO RIVERA CUCHI | DEL CRUZE POSTAL | SUITE 59 | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4998 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659531 | GILBERTO RIVERA LOZADA | RES PLAZUELAS CATALINA | EDIF 108 APT 65 | | | BARCELONETA | PR | 00617 | |
| 659532 | GILBERTO RIVERA MEDINA | Address on file | | | | | | | |
| 191872 | GILBERTO RIVERA MEDINA | Address on file | | | | | | | |
| 659533 | GILBERTO RIVERA MENDEZ | JARDINES DE COUNTRY CLUB | CX 4 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 659534 | GILBERTO RIVERA MENDOZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 659535 | GILBERTO RIVERA NEGRON | BOX 6248 | | | | SABANA SECA | PR | 00952 | |
| 659536 | GILBERTO RIVERA ORTIZ | PO BOX 9031 | | | | HUMACAO | PR | 00792 | |
| 659537 | GILBERTO RIVERA RIVERA | Address on file | | | | | | | |
| 659538 | GILBERTO RIVERA ROSARIO | PO BOX 53 | | | | LA PLATA | PR | 00786 | |
| 659539 | GILBERTO RIVERA SILVA | URB TURABO GARDENS | R 15 28 CALLE 34 | | | CAGUAS | PR | 00727 | |
| 659540 | GILBERTO RIVERA TORRES | P O BOX 754 | | | | TRUJILLO ALTO | PR | 00977 | |
| 191873 | GILBERTO RIVERA TORRES | Address on file | | | | | | | |
| 659541 | GILBERTO RIVERA Y/O ORSETTE RIVERA | VILLA NEVAREZ | 301 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 659542 | GILBERTO ROBLES ALVAREZ | PO BOX 40036 | | | | SAN JUAN | PR | 00940-0036 | |
| 659543 | GILBERTO ROBLES BELFOR | PARC NUEVAS CELADA | 668 CALLE 40 | | | GURABO | PR | 00778 | |
| 659544 | GILBERTO ROBLES MARTINEZ | HC 22 DOMINGO ANDINO | | | | LEVITTOWN | PR | 00949 | |
| 191875 | GILBERTO ROBLES MILLAN | Address on file | | | | | | | |
| 659545 | GILBERTO ROBLES VAZQUEZ | Address on file | | | | | | | |
| 659546 | GILBERTO ROCHE CORTES | BZ 218 C 475 | | | | ISABELA | PR | 00662 | |
| 659548 | GILBERTO RODRIGUEZ | P O BOX 331128 | | | | PONCE | PR | 00733-1128 | |
| 191876 | GILBERTO RODRIGUEZ | Address on file | | | | | | | |
| 659547 | GILBERTO RODRIGUEZ | Address on file | | | | | | | |
| 659549 | GILBERTO RODRIGUEZ BONET | P O BOX 75 | | | | SABANA GRANDE | PR | 00637 | |
| 659550 | GILBERTO RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 659553 | GILBERTO RODRIGUEZ CARRERO | Address on file | | | | | | | |
| 659551 | GILBERTO RODRIGUEZ CARRERO | Address on file | | | | | | | |
| 659552 | GILBERTO RODRIGUEZ CARRERO | Address on file | | | | | | | |
| 659554 | GILBERTO RODRIGUEZ CORNIER | Address on file | | | | | | | |
| 191877 | GILBERTO RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 191878 | GILBERTO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 191879 | GILBERTO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 659555 | GILBERTO RODRIGUEZ ESTREMERA | Address on file | | | | | | | |
| 191880 | GILBERTO RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 191881 | GILBERTO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 191882 | GILBERTO RODRIGUEZ MORALES | Address on file | | | | | | | |
| 844110 | GILBERTO RODRIGUEZ NATAL | LAGOS DE PLATA | D8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 659556 | GILBERTO RODRIGUEZ OTERO | CBI BOX 21 PARC AMADEO | | | | VEGA BAJA | PR | 00675 | |
| 659557 | GILBERTO RODRIGUEZ PACHECO | VALLE DE ANDALUCIA | 3331 CALLE JAEN | | | PONCE | PR | 00728-3127 | |
| 659558 | GILBERTO RODRIGUEZ QUILES | Address on file | | | | | | | |
| 191883 | GILBERTO RODRIGUEZ QUILES | Address on file | | | | | | | |
| 844111 | GILBERTO RODRIGUEZ RIVERA | 36A URB TOWN HILLS | | | | TOA ALTA | PR | 00953 | |
| 659271 | GILBERTO RODRIGUEZ RIVERA | 41 CALLE RETIRO ESTE | | | | GUAYAMA | PR | 00784 | |
| 659559 | GILBERTO RODRIGUEZ RIVERA | PO BOX 390 | | | | SABANA SECA | PR | 00952 | |
| 191884 | GILBERTO RODRIGUEZ ROBLES / | Address on file | | | | | | | |
| 191885 | GILBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 191886 | GILBERTO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 191887 | GILBERTO RODRIGUEZ SOLIVAN | Address on file | | | | | | | |
| 659561 | GILBERTO RODRIGUEZ SOTO | PO BOX 1805 | | | | CAYEY | PR | 00737 | |
| 191888 | GILBERTO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 659562 | GILBERTO RODRIGUEZ VELAZQUEZ | URB VILLA FONTANA | GR 21 VIA 15 | | | CAROLINA | PR | 00983-0000 | |
| 659563 | GILBERTO RODRIGUEZ/MARISOL RODRIGUEZ | URB LA RAMBLA | 1253 CALLE CLARISA | | | PONCE | PR | 00730-4045 | |
| 659564 | GILBERTO ROJAS MAYSONET | Address on file | | | | | | | |
| 2175442 | GILBERTO ROLDAN BENITEZ | Address on file | | | | | | | |
| 659272 | GILBERTO ROMAN | BO. MALPASO SEC VILLARUBIA | HC 03 BOX 31307 | | | AGUADA | PR | 00602 | |
| 659565 | GILBERTO ROMAN GONZALEZ | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 659566 | GILBERTO ROMAN MONTIJO | PO BOX 721 | | | | LARES | PR | 00669 | |
| 659567 | GILBERTO ROMAN NAVARRO | Address on file | | | | | | | |
| 191892 | GILBERTO ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 191893 | GILBERTO ROSA DE LEON | Address on file | | | | | | | |
| 659568 | GILBERTO ROSA GARCIA | HC 1 BOX 11244 | | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4999 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659569 | GILBERTO ROSADO GONZALEZ | BO PASTO | HC 1 BOX 6433 | | | AIBONITO | PR | 00705 | |
| 659570 | GILBERTO ROSADO NEGRON | HC 71 BOX 3637 | | | | NARANJITO | PR | 00719 | |
| 659571 | GILBERTO ROSADO RAMOS | Address on file | | | | | | | |
| 659572 | GILBERTO ROSARIO ATILES | Address on file | | | | | | | |
| 659573 | GILBERTO ROSARIO HERNANDEZ | P O BOX 1067 | | | | GURABO | PR | 00778 | |
| 191894 | GILBERTO ROSARIO TEBENAL | Address on file | | | | | | | |
| 191895 | GILBERTO ROSARIO VICENTE | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| 191896 | GILBERTO RUIZ CORDERO | Address on file | | | | | | | |
| 191897 | GILBERTO RUIZ MORALES | Address on file | | | | | | | |
| 191898 | GILBERTO RUIZ MORALES | Address on file | | | | | | | |
| 191899 | GILBERTO RUIZ SANTA | Address on file | | | | | | | |
| 191900 | GILBERTO SALINAS GARCIA | Address on file | | | | | | | |
| 191901 | GILBERTO SANCHEZ CENTENO | Address on file | | | | | | | |
| 659575 | GILBERTO SANCHEZ FRANQUI | VILLLA ESPERANZA | 25 CALLE VIRTUD | | | CAGUAS | PR | 00725 | |
| 659574 | GILBERTO SANCHEZ MALDONADO | URB VILLA FONTANA | VIA 3 LR 616 | | | CAROLINA | PR | 00983 | |
| 191902 | GILBERTO SANCHEZ ORTIZ | Address on file | | | | | | | |
| 659576 | GILBERTO SANCHEZ RAMOS | PO BOX 389 | | | | ARROYO | PR | 00714 | |
| 659577 | GILBERTO SANCHEZ VELEZ | Address on file | | | | | | | |
| 191903 | GILBERTO SANCHEZ/ HECTOR SANCHEZ | Address on file | | | | | | | |
| 844112 | GILBERTO SANJURIO VERGES | AVE BORINQUEN 2304 | APT 2 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 659578 | GILBERTO SANTA ROSA | URB COUNTRY CLUB | OB10 CALLE 502 | | | CAROLINA | PR | 00982 | |
| 191904 | GILBERTO SANTANA GONZALEZ | Address on file | | | | | | | |
| 659579 | GILBERTO SANTANA OTERO | PARCELAS PALMAS ALTAS BOX 154 | | | | BARCELONETAS | PR | 00617 | |
| 191905 | GILBERTO SANTEL MUNOZ | Address on file | | | | | | | |
| 191906 | GILBERTO SANTEL MUNOZ | Address on file | | | | | | | |
| 659581 | GILBERTO SANTIAGO BENITEZ | HC 1 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659580 | GILBERTO SANTIAGO LUCIANO | URB SYLVIA | C 38 CALLE 8 | | | COROZAL | PR | 00783-1308 | |
| 659582 | GILBERTO SANTIAGO MATOS | Address on file | | | | | | | |
| 659583 | GILBERTO SANTIAGO RIOS | EXT ZENO GANDIA | EDIF B 10 APT 341 | | | ARECIBO | PR | 00612 | |
| 191907 | GILBERTO SANTIAGO RIVERA | Address on file | | | | | | | |
| 659584 | GILBERTO SANTIAGO RIVERA / COM TETUAN II | HC 01 BOX 4280 | | | | UTUADO | PR | 00641 | |
| 659585 | GILBERTO SANTIAGO RODRIGUEZ | HC 01 BOX 7953 | | | | LUQUILLO | PR | 00773 | |
| 659586 | GILBERTO SANTIAGO ROSADO | HC 02 BOX 6974 | | | | LARES | PR | 00669 | |
| 659587 | GILBERTO SANTIAGO VELAZQUEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 659588 | GILBERTO SANTOS GONZALEZ | URB ALTAGRACIA | J 13 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 844113 | GILBERTO SANTOS MARTINEZ | HACIENDA BORINQUEN | 713 CALLE PALMA | | | CAGUAS | PR | 00725-7534 | |
| 659589 | GILBERTO SERRANO GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 191908 | GILBERTO SERRANO NEGRON | Address on file | | | | | | | |
| 659590 | GILBERTO SILVER | URB.FRONTERAS 126 C/JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 191909 | GILBERTO SOLIS MORALES | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| 191910 | GILBERTO SOLIS MORALES | MARIA LUISA COLÓN RIVERA | PO BOX 2008 | | | YABUCOA | PR | 00767 | |
| 659591 | GILBERTO SOLIVAN / NILDA ALVINO | URB SANS SOUCI | F 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 191911 | GILBERTO SOLIVAN ROMAN | Address on file | | | | | | | |
| 659592 | GILBERTO SOSTRE RIVERA | HC 73 BOX 6186 | | | | NARANJITO | PR | 00719 | |
| 659593 | GILBERTO SOTO COLLAZO | URB ESTANCIAS DE BAIROA | A4 CALLE BROMELIA | | | CAGUAS | PR | 00727-1257 | |
| 191912 | GILBERTO SOTO CORALI | Address on file | | | | | | | |
| 659594 | GILBERTO SOTO FUENTES | P O BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 659595 | GILBERTO SOTO JIMENEZ | BO CANTERA | BUZON 200 | | | MANATI | PR | 00674 | |
| 191913 | GILBERTO SOTO MONTALVO | Address on file | | | | | | | |
| 659596 | GILBERTO SOTO RODRIGUEZ | Address on file | | | | | | | |
| 191914 | GILBERTO SUAREZ NIEVES | Address on file | | | | | | | |
| 659597 | GILBERTO TABALES GONZALEZ | PO BOX 3058 | | | | JUNCOS | PR | 00777 | |
| 191916 | GILBERTO TOLEDO DELGADO | Address on file | | | | | | | |
| 191917 | GILBERTO TORRES | Address on file | | | | | | | |
| 659598 | GILBERTO TORRES | Address on file | | | | | | | |
| 191918 | GILBERTO TORRES | Address on file | | | | | | | |
| 191919 | GILBERTO TORRES ALVARADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5000 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659599 | GILBERTO TORRES APONTE | URB VALLE HUCARES | A 5 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 191920 | GILBERTO TORRES DAVILA | Address on file | | | | | | | |
| 659600 | GILBERTO TORRES FELICIANO | URB EL TUQUE 94 B CALLE 1 | | | | PONCE | PR | 00731 | |
| 191921 | GILBERTO TORRES GARCIA | Address on file | | | | | | | |
| 191922 | GILBERTO TORRES GONZALEZ | Address on file | | | | | | | |
| 659601 | GILBERTO TORRES GONZALEZ | Address on file | | | | | | | |
| 659602 | GILBERTO TORRES MEDINA | BO MIRASOL | HC 04 BOX 15685 | | | LARES | PR | 00669 | |
| 191923 | GILBERTO TORRES MORALES | Address on file | | | | | | | |
| 659603 | GILBERTO TORRES NIEVES | URB JARD DE TOA ALTA | 124 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 191924 | GILBERTO TORRES RAMOS | Address on file | | | | | | | |
| 659605 | GILBERTO TORRES ROMERO | Address on file | | | | | | | |
| 659273 | GILBERTO TORRES TORRES | HC 04 BOX 43326 | | | | SAN LORENZO | PR | 00754 | |
| 659606 | GILBERTO TORRES ZAMBRANA | H C 02 BOX 14602 | | | | ARECIBO | PR | 00613 | |
| 191925 | GILBERTO TRISTANI SERRANO DBA | GTS ADVERTISING | PMB 451 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 | |
| 191926 | GILBERTO TROCHE LUGO | Address on file | | | | | | | |
| 191927 | GILBERTO URBINA URBINA | Address on file | | | | | | | |
| 191928 | GILBERTO VALENTIN FELIX | Address on file | | | | | | | |
| 659607 | GILBERTO VALENTIN SERRANO | Address on file | | | | | | | |
| 844114 | GILBERTO VALENZUELA E HIJ | PO BOX 8937 | | | | PONCE | PR | 00731 | |
| 771067 | GILBERTO VALENZUELA E HIJOS | Address on file | | | | | | | |
| 191929 | GILBERTO VALENZUELA E HIJOS | Address on file | | | | | | | |
| 191930 | GILBERTO VALLE PENA | Address on file | | | | | | | |
| 191931 | GILBERTO VALLS TORRES | Address on file | | | | | | | |
| 659608 | GILBERTO VARGAS | HC 58 BOX 12252 | | | | AGUADA | PR | 00602 | |
| 659609 | GILBERTO VARGAS CHAPARRO | PO BOX 423 | | | | AGUADA | PR | 00662 | |
| 659610 | GILBERTO VAZQUEZ ARROYO | HC 37 BOX 6028 | | | | GUANICA | PR | 00653 | |
| 659611 | GILBERTO VAZQUEZ BAEZ | URB ESTANCIA | F-5 VIA BOGOTA | | | BAYAMON | PR | 00961 3087 | |
| 659612 | GILBERTO VAZQUEZ OLMO | Address on file | | | | | | | |
| 659613 | GILBERTO VAZQUEZ PEREZ | ESTANCIAS DE SAN FERNANDO | D 1 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 659614 | GILBERTO VAZQUEZ SIERRA | JARDINES COUNTRY CLUB | BU 12 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 659615 | GILBERTO VAZQUEZ VAZQUEZ | BO PALMAS | HC 2 BOX 7001 | | | COMERIO | PR | 00782 | |
| 659616 | GILBERTO VEGA AVILA | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 191932 | GILBERTO VEGA BRACIALE | Address on file | | | | | | | |
| 659617 | GILBERTO VEGA COSME | BARRIO TIBE SECTOR LA ZARZA | HM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 844115 | GILBERTO VEGA COUSO | PO BOX 6622 | | | | BAYAMON | PR | 00960 | |
| 191933 | GILBERTO VEGA CRUZ | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 191934 | GILBERTO VEGA FLORES | Address on file | | | | | | | |
| 659618 | GILBERTO VEGA MATEO | PO BOX 348 | | | | TRUJILLO ALTO | PR | 00977 | |
| 844116 | GILBERTO VEGA REYES | URB RIVERVIEW | Y16 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 659619 | GILBERTO VELAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 191935 | GILBERTO VELAZQUEZ MORALES | Address on file | | | | | | | |
| 659620 | GILBERTO VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 659621 | GILBERTO VELAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 659622 | GILBERTO VELEZ BONILLA | Address on file | | | | | | | |
| 659623 | GILBERTO VELEZ BONILLA | Address on file | | | | | | | |
| 191936 | GILBERTO VELEZ GONZALEZ | Address on file | | | | | | | |
| 191937 | GILBERTO VELEZ ORTIZ | Address on file | | | | | | | |
| 191938 | GILBERTO VELEZ PEREZ | Address on file | | | | | | | |
| 659624 | GILBERTO VELEZ RAMOS | URB JARDINES DEL CARIBE | JJ5 CALLE 35 | | | PONCE | PR | 00731 | |
| 659274 | GILBERTO VELEZ VALENTIN | URB LEVITTOWN LAKES | AA 35 CALLE MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 659275 | GILBERTO VIANA DIAZ | URB PARKVILLE | 5 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 659625 | GILBERTO VIANA SERRANO | HC 73 BOX 1530 | | | | NARANJOTO | PR | 00782 | |
| 659626 | GILBERTO VIDAL MARTINEZ | URB VILLA CADIZ | 431 CALLE URDUNA | | | SAN JUAN | PR | 00923 | |
| 659627 | GILBERTO VIGO PEREZ | B0 CALLE LAS CAISERAS | | | | MAYAGUEZ | PR | 00682 | |
| 191939 | GILBERTO VILA MALDONADO | Address on file | | | | | | | |
| 191940 | GILBERTO VILLEGAS AGOSTO | Address on file | | | | | | | |
| 659628 | GILBERTO W RODRIGUEZ UTSET | HC 06 BUZON 4784 | | | | COTTO LAUREL | PR | 00731 | |
| 191941 | GILBERTO X SANTIAGO | Address on file | | | | | | | |
| 191942 | GILBERTO ZAPATA RAMIREZ | Address on file | | | | | | | |
| 659629 | GILBERTO ZAYAS PLAZA | A 10 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 659630 | GILBERTO ZAYAS RIOS | PO BOX 1197 | | | | GURABO | PR | 00778-1197 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5001 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659631 | GILBERTS TRUCKING COMPANY INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 191944 | GILBES DE JESUS, YARIVETTE | Address on file | | | | | | | |
| 191945 | GILBES DOMINGUEZ, ORLANDO | Address on file | | | | | | | |
| 1857366 | Gilbes Lopez, Brenda I | Address on file | | | | | | | |
| 191946 | Gilbes Lopez, Brenda I | Address on file | | | | | | | |
| 191947 | GILBES MALDONADO, NAHIOMY | Address on file | | | | | | | |
| 191948 | GILBES MEDINA, MARIA | Address on file | | | | | | | |
| 191949 | GILBES NEGRON, CARMEN M | Address on file | | | | | | | |
| 191950 | GILBES NEGRON, LOURDES M | Address on file | | | | | | | |
| 793890 | GILBES NEGRON, LYSBETH | Address on file | | | | | | | |
| 191951 | Gilbes Negron, Orlando I | Address on file | | | | | | | |
| 191952 | GILBES NIEVES, JOSE | Address on file | | | | | | | |
| 1679252 | GILBES ORTIZ, MARIA | Address on file | | | | | | | |
| 191954 | GILBES ORTIZ, SONIA | Address on file | | | | | | | |
| 191955 | GILBES SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 191956 | GILBES SANTIAGO, ELSA | Address on file | | | | | | | |
| 191957 | GILBES SANTIAGO, PEDRO | Address on file | | | | | | | |
| 191958 | GILBES,JOSE J. | Address on file | | | | | | | |
| 191959 | GIL-BORGES LOPEZ, JESSICA | Address on file | | | | | | | |
| 659632 | GILBRALTAR CONSTRUCTION CO INC | P O BOX 13975 | | | | SAN JUAN | PR | 00908-3975 | |
| 659633 | GILCA RIVERA O'FERRAL | URB LAS COLINAS | J 1 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 659634 | GILCELIA TORRES RODRIGUEZ | JARD DE CAROLINA | C 22 CALLE D | | | CAROLINA | PR | 00987 | |
| 659635 | GILCIA C BRADON | COND PONTEZUELA | EDIF B 1 APT 3C | | | CAROLINA | PR | 00983 | |
| 659638 | GILDA A PESANTE | URB LA ALAMBRA | 9 CALLE SEVILLA | | | PONCE | PR | 00716 | |
| 844117 | GILDA A TORRES MALDONADO | 88 CALLE WILLIE ROSARIO | | | | COAMO | PR | 00769-3016 | |
| 191960 | GILDA ABAD CARO | Address on file | | | | | | | |
| 191961 | GILDA CRUZ MASBERNAT | Address on file | | | | | | | |
| 191962 | GILDA D CRESCIONI ORTIZ | Address on file | | | | | | | |
| 191963 | GILDA D PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 659639 | GILDA DACOSTA MARTELL | Address on file | | | | | | | |
| 659640 | GILDA DEL C CRUZ MARTINà | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 659641 | GILDA DEL C CRUZ MARTINO | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 191964 | GILDA DIAZ RIVERA | Address on file | | | | | | | |
| 191965 | GILDA DIAZ RIVERA | Address on file | | | | | | | |
| 191966 | GILDA E CRUZ RUIZ | Address on file | | | | | | | |
| 659642 | GILDA E FRANQUI PORTELA | HC 3 BOX 4485 | | | | GURABO | PR | 00778 | |
| 191967 | GILDA E GRAJALES RAMIREZ | Address on file | | | | | | | |
| 659643 | GILDA E OLIVER MARI | COND PASEO DEL BOSQUE | APT 1102 | | | SAN JUAN | PR | 00926 | |
| 191968 | GILDA E RIVERA AYALA | Address on file | | | | | | | |
| 659644 | GILDA E. SANCHEZ MOLINA | Address on file | | | | | | | |
| 659645 | GILDA F VENEGAS LAFFITTE | COND PLAZA DEL SUR D 14 | | | | PONCE | PR | 00731 | |
| 659636 | GILDA G GARCIA | URB VILLA CAROLINA | 99 20 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 191969 | GILDA GARCIA PORRAS | Address on file | | | | | | | |
| 191970 | GILDA GARCIA PORRAS | Address on file | | | | | | | |
| 191971 | GILDA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 659646 | GILDA I FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 659648 | GILDA I. OCASIO | RIO CASEY E-13 | RIO HONDO | | | BAYAMON | PR | 00956 | |
| 191972 | GILDA INESTA ZEGARRA | Address on file | | | | | | | |
| 191973 | GILDA M ACOSTA GUERRERO | Address on file | | | | | | | |
| 659649 | GILDA M BERRIOS COLLAZO | Address on file | | | | | | | |
| 191974 | GILDA M BOBE RAMOS | Address on file | | | | | | | |
| 659650 | GILDA M CABRERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 659651 | GILDA M NOLASCO NARDEN | 11-143 CALLE 401 | | | | CAROLINA | PR | 00985 | |
| 659652 | GILDA M NOLASCO NARDEN | URB VILLA CAROLINA | 11-143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 659653 | GILDA M NOLASCO NARDEN | VILLA CAROLINA | 11 -143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 191976 | GILDA M SANTOS SEVERINO | Address on file | | | | | | | |
| 659654 | GILDA M TORRES LUCENA | P O BOX 560622 | | | | GUAYANILLA | PR | 00656 | |
| 191977 | GILDA M VILLAFANE TORRES | Address on file | | | | | | | |
| 659655 | GILDA MADERO CRUZ | SAN ANTONIO | 3016 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 191978 | GILDA MALDONADO TORRES | Address on file | | | | | | | |
| 659656 | GILDA ORLANDI SANCHEZ | COND ALTURAS DEL PARQUE | 202 BLVD MEDIA LUNA APT 1404 | | | CAROLINA | PR | 00987-5087 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5002 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151728 | GILDA P. ROVIRA | URB. EL MONDE CALLE CUMBRE 3647 | | | | PONCE | PR | 00716 | |
| 659637 | GILDA PIMENTEL PORFIL | Address on file | | | | | | | |
| 659657 | GILDA RAMOS MARTINEZ | Address on file | | | | | | | |
| 191979 | GILDA RIVERA ALICEA | Address on file | | | | | | | |
| 659658 | GILDA RODRIGUEZ | PO BOX 865 | | | | BARRANQUITAS | PR | 00794 | |
| 659659 | GILDA RODRIGUEZ CRUZ | COND MIDTOWN OFIC 307 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00918 | |
| 659660 | GILDA ROLON COLON | Address on file | | | | | | | |
| 659661 | GILDA SCLAFANI | 7 REVERE DRIVE | | | | SAYVILLE | NY | 11782 | |
| 659662 | GILDA VALLE SANDOVAL | COOP VILLA BORINQUEN | 70 CALLE 4 | | | SAN JUAN | PR | 00902 | |
| 191980 | GILDA VELEZ ARIAS | Address on file | | | | | | | |
| 191981 | GILDA VILLAMIL MATOS | Address on file | | | | | | | |
| 659663 | GILDA WILSON BERRIOS | 31 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 659664 | GILDA X COLON RIVERA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 191982 | GILDELAMADRID ANDUJAR, IVAN | Address on file | | | | | | | |
| 191983 | GILDELAMADRID VAZQUEZ, SINDEE | Address on file | | | | | | | |
| 659665 | GILDEN MATOS ORENSE | CAMINO GABINO RODRIGUEZ | BOX 2 | | | SAN JUAN | PR | 00926 | |
| 191984 | GILDERUBIO, JUAN M | Address on file | | | | | | | |
| 191985 | GILDO ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 659666 | GILDO VERA GAS SERVICE | HC 08 BOX 77 | | | | PONCE | PR | 00731 | |
| 844118 | GILDRED ALEJANDRO RIVERA | BO RIO | HC 23 BOX 6626 | | | JUNCOS | PR | 00777-9717 | |
| 659667 | GILDREN GONZALEZ RIVERA | CIENAGA ALTA | 12 CALLE 1 | LUZBELLA KM 3.2 CARR 959 | | RIO GRANDE | PR | 00745 | |
| 659668 | GILDREN GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 191986 | GILDREN S CARO PEREZ | Address on file | | | | | | | |
| 191987 | GILDRETH V PEREZ GONZALEZ | Address on file | | | | | | | |
| 191988 | GILDRETTE GONZALEZ SOTO | Address on file | | | | | | | |
| 844119 | GILEKA GROUP | PO BOX 841 | | | | PATILLAS | PR | 00723 | |
| 191990 | GILES NUNEZ, JENNIFER | Address on file | | | | | | | |
| 191989 | GILES NUNEZ, JENNIFER | Address on file | | | | | | | |
| 191992 | GILES TORO MD, RICHARD | Address on file | | | | | | | |
| 191993 | GILES VAZQUEZ, SARAH | Address on file | | | | | | | |
| 191994 | GILES, MARY | Address on file | | | | | | | |
| 191995 | GILESTRA BETANCOURT, NORMA | Address on file | | | | | | | |
| 853023 | GILESTRA RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 191996 | GILESTRA RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 191997 | Gilestra Rodriguez, Gilberto | Address on file | | | | | | | |
| 191998 | GILESTRA RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 844120 | GILEYDA HERNANDEZ JIMENEZ | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 | |
| 659669 | GILFREDO DIAZ RODRIGUEZ | PMB 115 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| 659670 | GILFREDO FIGUEROA NARVAEZ | HC 73 BOX 5600 | | | | NARANJITO | PR | 00719 7485 | |
| 191999 | GILFREDO GOMEZ BUENO | Address on file | | | | | | | |
| 659671 | GILFREDO PEREZ VELEZ | PO BOX 202 | | | | MOCA | PR | 00676 | |
| 659672 | GILFREDO SAAVEDRA DURAN | HC 01 BOX 4753 | | | | QUEBRADILLAS | PR | 00678 | |
| 1613183 | GIL-HERNANDEZ, YAZMIN | Address on file | | | | | | | |
| 192001 | GILKEM TORRES PEREZ | Address on file | | | | | | | |
| 192003 | GILL RIVAS, CHANISE | Address on file | | | | | | | |
| 192004 | GILL RODRIGUEZ, ILLYANA | Address on file | | | | | | | |
| 192005 | GILLARD, LISTER | Address on file | | | | | | | |
| 659673 | GILLERMO CRUZ/DBA/ | BILL'S TV REPAIR | 141 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 192006 | GILLERMO ROSADO VEGA | Address on file | | | | | | | |
| 192007 | GILLES FIGUEROA, NAHIR P | Address on file | | | | | | | |
| 192008 | GILLESPIE, SARAH | Address on file | | | | | | | |
| 659674 | GILLETTE DE PUERTO RICO | PO BOX 11960 | | | | SAN JUAN | PR | 00922 | |
| 192009 | GILLETTE ORTIZ, MARIA | Address on file | | | | | | | |
| 659675 | GILLIANNE ROSARIO AMBERT | URB VALLE DE MANATI | D 12 C/ 5 | | | MANATI | PR | 00674 | |
| 659676 | GILLIGAN'S PLUMBING | C/O ADMIN DE INSTICUCIONES JUVENIL | APARTADO 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 659677 | GILLIGANS S E | PO BOX 7615 | | | | PONCE | PR | 00732 | |
| 659678 | GILLIGANS S.E. | C/O GUARDIA NACIONAL DE PUERTO RICO | APARTADO 3786 | | | SAN JUAN | PR | 00902-3786 | |
| 192010 | GILLIGUIA INC | MARCOM TOWER BLD STE 403 | 1311 AVE PONCE DE LEON OFIC 603 | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192011 | GILLILAND ORTIZ, SUSAN | Address on file | | | | | | | |
| 1419864 | GILLILAND, SUSAN | MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 | |
| 192012 | GILLIS CIENCIALA, IAN | Address on file | | | | | | | |
| 192013 | GILLOT CARRASQUILLO, ANADITH | Address on file | | | | | | | |
| 1458234 | Gillow, Louis | 1409 Johnson Ave., Apt. A | | | | Point Pleasant | NJ | 08742 | |
| 659679 | GILMA ACOSTA COLLADO | BOX 96 | | | | GUANICA | PR | 00653 | |
| 192014 | GILMA I ORTIZ AMARO | Address on file | | | | | | | |
| 659680 | GILMA M HERNANDEZ SOTO | QTA DEL RIO | N12 SENDA DE LA POSADA | | | BAYAMON | PR | 00961 | |
| 659681 | GILMA BAHAMUNDI | HC 02 BOX 6176 | | | | ADJUNTAS | PR | 00601 | |
| 192015 | GILMAR J RUIZ BERGOLLO | Address on file | | | | | | | |
| 659682 | GILMAR RIVERA VEGA | JC 10 CARMELO DIAZ SOLER | | | | TOA BAJA | PR | 00949 | |
| 192016 | GIL-MAR ROOFING & PAINTING CONTRACTORS , | EL CONQUISTADOR 1 - 48C / 5 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 192017 | GILMARI BLAS RODRIGUEZ | Address on file | | | | | | | |
| 192018 | GILMARIE D. CALDERON SANTOS | Address on file | | | | | | | |
| 192019 | GILMARIE D. CALDERON SANTOS | Address on file | | | | | | | |
| 192020 | GILMARIE D. CALDERON SANTOS | Address on file | | | | | | | |
| 192021 | GILMARIE GARCIA PENA | Address on file | | | | | | | |
| 192002 | GILMARIE MERCADO PEREZ | Address on file | | | | | | | |
| 659683 | GILMARIE SANTIAGO ORTIZ | URB LA MONSERRATE | E 19 CALLE 7 | | | HORMIGUERO | PR | 00660 | |
| 1483556 | Gilmartin, Carol | Address on file | | | | | | | |
| 192022 | GILMARY COLLAZO, MILLAN | Address on file | | | | | | | |
| 659684 | GILMARY VEGA NEGRON | PMB 572 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 192023 | GILMORE COMPANY, INC | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| 659685 | GILMORE GOMPANY INC | URB PACIFICA | PG 78 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 192024 | GILMORE, PETER | Address on file | | | | | | | |
| 192026 | GILORMINI AGUILAR, MARGIE | Address on file | | | | | | | |
| 1916541 | Gilormini Aguilar, Margie | Address on file | | | | | | | |
| 192027 | GILORMINI ALICEA, MARISSA | Address on file | | | | | | | |
| 192028 | GILORMINI DE GRACIA, DOMINIQUE | Address on file | | | | | | | |
| 659686 | GILSON SANTIAGO TORRES | Address on file | | | | | | | |
| 192029 | GILSSELLE CORDOVA IBANEZ | Address on file | | | | | | | |
| 1456815 | GILVANIA VAZQUEZ CINTRON AS REPRENTATIVE OF ARIANA DIAZ VAZQUEZ | URB. EL DORADO C5 | CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 659687 | GILVERTO FIGUEROA | URB NOTRE DAME | E 25 AVE MU´OZ MARIN | | | CAGUAS | PR | 00725 | |
| 659688 | GIMAR INC GULF | BOX 242 | | | | BARCELONETA | PR | 00617 | |
| 192030 | GIMAR MARTINEZ COLON | Address on file | | | | | | | |
| 659689 | GIMARY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 192033 | GIMBERNARD VERA, JATZEL Y | Address on file | | | | | | | |
| 793892 | GIMENEZ CALDERO, MADELINE | Address on file | | | | | | | |
| 2128586 | Gimenez Fuentes, Sylvia | Address on file | | | | | | | |
| 192034 | GIMENEZ GARCIA, STEVE A | Address on file | | | | | | | |
| 192035 | GIMENEZ LOPEZ, IRMA A | Address on file | | | | | | | |
| 192036 | GIMENEZ LOPEZ, IRMA A. | Address on file | | | | | | | |
| 192037 | GIMENEZ LOPEZ, JESUS R | Address on file | | | | | | | |
| 192038 | GIMENEZ LUCIANO, IRIS | Address on file | | | | | | | |
| 793893 | GIMENEZ MANSO, LUIS J | Address on file | | | | | | | |
| 192039 | GIMENEZ MANSO, LUIS J | Address on file | | | | | | | |
| 192040 | GIMENEZ MOREIRA, EVANMARIE | Address on file | | | | | | | |
| 192041 | GIMENEZ MORFI, GILBERTO | Address on file | | | | | | | |
| 192042 | GIMENEZ MUNOZ, MIGUEL A. | Address on file | | | | | | | |
| 192043 | GIMENEZ OCASIO, ASTRID | Address on file | | | | | | | |
| 192044 | GIMENEZ OCASIO, ROCIO DEL | Address on file | | | | | | | |
| 192045 | GIMENEZ OSORIO, CARLA M | Address on file | | | | | | | |
| 192046 | GIMENEZ RODRIGUEZ, ANGELES M. | Address on file | | | | | | | |
| 793894 | GIMENEZ ROSARIO, YALINES | Address on file | | | | | | | |
| 192047 | GIMENEZ SANCHEZ, INGRID M | Address on file | | | | | | | |
| 192048 | GIMENEZ SANCHEZ, YAZMIN I. | Address on file | | | | | | | |
| 192050 | GIMENEZ SANTANA, JOSUE | Address on file | | | | | | | |
| 192049 | GIMENEZ SANTANA, JOSUE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192051 | GIMENEZ SOLER, LETICIA | Address on file | | | | | | | |
| 1669755 | Gimenez, Luis Jose | Address on file | | | | | | | |
| 659690 | GINA AGUILAR GERARDINO | Address on file | | | | | | | |
| 192052 | GINA AGUILAR GERARDINO | Address on file | | | | | | | |
| 192053 | GINA C VENCE PACHECO | Address on file | | | | | | | |
| 659691 | GINA CAVALLERO | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 839196 | GINA D DEL VALLE FIGUEROA | Address on file | | | | | | | |
| 192054 | GINA FONSECA CRESCIONI | Address on file | | | | | | | |
| 659692 | GINA FRANCHESCA ANTONGIORGI ZENON | BO MARIANA | BOX 255 | | | NAGUABO | PR | 00718 | |
| 659693 | GINA FRANCO RUIZ | JARDINES CONDADO MODERNO | D CALLE 45 | | | CAGUAS | PR | 00725 | |
| 844122 | GINA GUTIERREZ GALANG | COND EL MONTE SUR | 180 AVE HOSTOS APT B105 | | | SAN JUAN | PR | 00918-4646 | |
| 659694 | GINA H FERRER MEDINA | Address on file | | | | | | | |
| 192055 | GINA H FERRER MEDINA | Address on file | | | | | | | |
| 192056 | GINA I PEREIRA LEON | Address on file | | | | | | | |
| 192057 | GINA I RIVERA ORTIZ | Address on file | | | | | | | |
| 659695 | GINA I SAEZ RIVERA | P O BOX 3037 | | | | JUNCOS | PR | 00777 | |
| 659696 | GINA JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 192058 | GINA L HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 192059 | GINA LEE CANMAN | Address on file | | | | | | | |
| 2151051 | GINA LIU TTEE, KAO SUNG LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL, PLEDGED TO ML LENDER | 3750 LAS VEGAS BLVDS #4205 | | | | LAS VEGAS | NV | 89158 | |
| 2151052 | GINA LIU TTEE, UAD 10/25/01 BY GINA LIU ET AL PLEDGED TO ML LENDER | 3750 LAS VEGAS BLVDS #4205 | | | | LAS VEGAS | NV | 89158 | |
| 192060 | GINA LOPEZ JAVIER | Address on file | | | | | | | |
| 192061 | GINA M CARRILLO GARCIA | Address on file | | | | | | | |
| 659697 | GINA M CEPEDA FEBRES | BOX 391-86 | | | | TOA ALTA | PR | 00954 | |
| 192062 | GINA M HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 659698 | GINA M JIMENEZ RODRIGUEZ | 217 SIERRA MORENA SUITE 174 | | | | SAN JUAN | PR | 00926 | |
| 192063 | GINA M LOPEZ QUILES | Address on file | | | | | | | |
| 192064 | GINA M LOPEZ QUILES | Address on file | | | | | | | |
| 192065 | GINA M MONTANEZ VILLAFANE | Address on file | | | | | | | |
| 192066 | GINA M MONTANEZ VILLAFANE | Address on file | | | | | | | |
| 659699 | GINA M MONTES ALBINO | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 659700 | GINA M ORTIZ EVHEVARRIA | CIUDAD UNIVERSITARIA | Z 1-14 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 192067 | GINA M SALADO ESMURDOC | Address on file | | | | | | | |
| 192068 | GINA M SOTO RODRIGUEZ | Address on file | | | | | | | |
| 192069 | GINA M. CARRILLO GARCIA , PE | CALLE SALDANA # 356 | | | | SAN JUAN | PR | 00912-0000 | |
| 192070 | GINA M. JOVE MATOS | LCDO. JAIME PICO MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 192071 | GINA MARIA JOVE MATOS | Address on file | | | | | | | |
| 659701 | GINA MARIE BETANCOURT MANGUAL | PO BOX 7865 | | | | CAROLINA | PR | 00986 | |
| 844123 | GINA MENDEZ MIRO | 1504 AVE ASHFORD APT 2C | | | | SAN JUAN | PR | 00911-1104 | |
| 659702 | GINA PAOLA RODRIGUEZ COLON | PO BOX 111 | | | | MANATI | PR | 00674 | |
| 192072 | GINA R MENDEZ MIRO | Address on file | | | | | | | |
| 192073 | GINA ROSA CILLO | Address on file | | | | | | | |
| 659703 | GINA S ENCARNACION | AVE EDUARDO CONDE | 2265 V P | | | SAN JUAN | PR | 00915 | |
| 659704 | GINA VALLE ROMAN | 6779 AVENIDA ISLA VERDE | APT 406 | | | CAROLINA | PR | 00979-7334 | |
| 659705 | GINA VENGOECHEA | PO BOX 997 | | | | SABANA SECA | PR | 00952-0997 | |
| 192074 | GINALEE GUZMAN HERRERA | Address on file | | | | | | | |
| 192075 | GINALISSE NIEVES SANCHEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192076 | GINAMARIS SANTOS TIRADO | Address on file | | | | | | | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 192078 | GINARD DE JESUS, FRANCISCO | Address on file | | | | | | | |
| 793895 | GINARD SEDA, MARIA | Address on file | | | | | | | |
| 192081 | GINARIS SAMALY FLORES FONTANEZ | Address on file | | | | | | | |
| 659706 | GINAS BABY CENTER | 23 CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 659707 | GINAS TRAVEL & TOURS | SANTA ROSA | 3151 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 659708 | GINEA RAMOS MARRERO | HC 2 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192082 | GINEBRA CORDERO, VANESSA | Address on file | | | | | | | |
| 192083 | GINEBRA VAZQUEZ, FIDEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5005 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192084 | GINEBRA VAZQUEZ, TANIA A | Address on file | | | | | | | |
| 192085 | GINED MALDONADO LUGO | Address on file | | | | | | | |
| 192086 | GINEIMA I OJEDA RICHARDSON | Address on file | | | | | | | |
| 192087 | GINEIMA I OJEDA RICHARDSON | Address on file | | | | | | | |
| 192088 | GINEL CEPEDA RIVERA | Address on file | | | | | | | |
| 192089 | GINEL LAPORTE, JORGE | Address on file | | | | | | | |
| 192090 | GINEL LAPORTE, JORGE L. | Address on file | | | | | | | |
| 192091 | GINEL LAPORTE, ROSA | Address on file | | | | | | | |
| 192092 | GINEL RAMIREZ, AWILDA | Address on file | | | | | | | |
| 192093 | GINEL VELAZQUEZ, ERICK | Address on file | | | | | | | |
| 192094 | GINELLE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 192095 | GINER GONZALEZ, GLORIA | Address on file | | | | | | | |
| 659709 | GINER MORALES GUZMAN | BO PUEBLO SECTOR COREA | | | | RINCON | PR | 00677 | |
| 2047019 | Giner, Gloria | Address on file | | | | | | | |
| 793896 | GINES AGOSTO, ANIBEL | Address on file | | | | | | | |
| 192096 | GINES AGOSTO, ELIZABETH | Address on file | | | | | | | |
| 192097 | GINES ARNAU, EVELYN | Address on file | | | | | | | |
| 659710 | GINES ARVELO CARMEN | 621 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 192098 | GINES ARVELO, CARMEN | Address on file | | | | | | | |
| 192100 | GINES AYALA, WILLBERT | Address on file | | | | | | | |
| 192101 | GINES AYALA, WILLIAM L | Address on file | | | | | | | |
| 192102 | Gines Ayala, William L. | Address on file | | | | | | | |
| 793897 | GINES AYUSO, MILTON | Address on file | | | | | | | |
| 192103 | GINES AYUSO, MILTON | Address on file | | | | | | | |
| 1728261 | GINES AYUSO, SHAKIRA | Address on file | | | | | | | |
| 793898 | GINES AYUSO, SHAKIRA | Address on file | | | | | | | |
| 1596607 | Gines Ayuso, Shakira | Address on file | | | | | | | |
| 793899 | GINES AYUSO, SHAKIRA | Address on file | | | | | | | |
| 192105 | GINES COTTO, JESSICA | Address on file | | | | | | | |
| 1419865 | GINES CRUZ, JUAN C. | HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 252954 | GINES CRUZ, JUAN C. | Address on file | | | | | | | |
| 252954 | GINES CRUZ, JUAN C. | Address on file | | | | | | | |
| 192106 | GINES CRUZ, JUAN C. | Address on file | | | | | | | |
| 793900 | GINES DE JESUS, IRIS V | Address on file | | | | | | | |
| 192107 | GINES DE LEON, YUDELKA | Address on file | | | | | | | |
| 793901 | GINES DE LEON, YUDELKA | Address on file | | | | | | | |
| 793902 | GINES DE LEON, YUDELKA | Address on file | | | | | | | |
| 1754045 | Gines De Leon, Yudelka | Address on file | | | | | | | |
| 1704648 | Gines De Leon, Yudelka | Address on file | | | | | | | |
| 192108 | GINES DOMINGUEZ, KAREN | Address on file | | | | | | | |
| 192109 | GINES DOMINGUEZ, KAREN | Address on file | | | | | | | |
| 192110 | GINES EMERIC, EILEEN | Address on file | | | | | | | |
| 192111 | GINES ERAZO, GRISELLE M | Address on file | | | | | | | |
| 1946112 | Gines Erazo, Griselle M. | Address on file | | | | | | | |
| 192112 | GINES FALU, JORGE | Address on file | | | | | | | |
| 192113 | GINES GOMEZ, DAVID | Address on file | | | | | | | |
| 192114 | GINES GONZALEZ, SANDRALIS | Address on file | | | | | | | |
| 192115 | GINES LOPEZ, DEYRA | Address on file | | | | | | | |
| 192116 | GINES LOPEZ, DIANA Y | Address on file | | | | | | | |
| 793903 | GINES LOPEZ, DIANA Y | Address on file | | | | | | | |
| 844124 | GINES M CUPELES PABON | PO BOX 2306 | | | | FAJARDO | PR | 00738-2306 | |
| 192117 | GINES MARIN, BLANCA | Address on file | | | | | | | |
| 192118 | GINES MARIN, MIRIAM | Address on file | | | | | | | |
| 192119 | GINES MARTINEZ, FREDDIE | Address on file | | | | | | | |
| 192120 | Gines Medina, Jennifer M | Address on file | | | | | | | |
| 192121 | GINES MELENDEZ, JESSICA | Address on file | | | | | | | |
| 192122 | GINES MELENDEZ, JUAN | Address on file | | | | | | | |
| 192123 | GINES MONTALVO, MAGGIE | Address on file | | | | | | | |
| 192124 | Gines Morales, Julio | Address on file | | | | | | | |
| 192125 | GINES MORALES, WENDY | Address on file | | | | | | | |
| 192126 | GINES NIEVES, EFREN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5006 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192127 | GINES NIEVES, MYRNA | Address on file | | | | | | | |
| 192128 | GINES OLIVO, RAUL | Address on file | | | | | | | |
| 192129 | GINES PEREZ, LUZ C | Address on file | | | | | | | |
| 793904 | GINES PINEIRO, LUZ E | Address on file | | | | | | | |
| 2215979 | Gines Ramirez, Antonio | Address on file | | | | | | | |
| 192130 | GINES REVERON, EFRAIN | Address on file | | | | | | | |
| 192131 | GINES REVERON, SHARON | Address on file | | | | | | | |
| 192132 | GINES RIVAS INC | COND VISTAS DEL RIO | 8 CALLE 1 APT 40A | | | BAYAMON | PR | 00959-8766 | |
| 192133 | GINES RIVAS INC | URB VISTA DEL RIO | APT 40A | | | BAYAMON | PR | 00959 | |
| 192134 | GINES RIVERA, ELSIE Y | Address on file | | | | | | | |
| 192135 | GINES RIVERA, NEREIDA | Address on file | | | | | | | |
| 192099 | GINES RIVERA, RAMON | Address on file | | | | | | | |
| 192136 | GINES RIVERA, SONIA | Address on file | | | | | | | |
| 1461915 | GINES RIVERA, SONIA CRISTINA | Address on file | | | | | | | |
| 192137 | GINES RIVERA, ZAZKIA | Address on file | | | | | | | |
| 192138 | GINES RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1257112 | GINES RODRIGUEZ, JULIO E | Address on file | | | | | | | |
| 192139 | Gines Rodriguez, Julio E | Address on file | | | | | | | |
| 192140 | GINES RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 793905 | GINES RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 192141 | Gines Romero, Santiago | Address on file | | | | | | | |
| 192142 | GINES ROMERO, SANTIAGO | Address on file | | | | | | | |
| 192143 | GINES ROSA, HECTOR A | Address on file | | | | | | | |
| 192144 | GINES SANCHEZ, DAISY | Address on file | | | | | | | |
| 1739177 | GINES SANCHEZ, GENEROSA | Address on file | | | | | | | |
| 192145 | GINES SANCHEZ, YADIRA | Address on file | | | | | | | |
| 793906 | GINES SANCHEZ, YESENIA | Address on file | | | | | | | |
| 192146 | GINES SANCHEZ, ZIAN | Address on file | | | | | | | |
| 192147 | GINES SANTIAGO, ALBA | Address on file | | | | | | | |
| 192148 | GINES SANTIAGO, DEYSSA | Address on file | | | | | | | |
| 192149 | Gines Santiago, Luis A | Address on file | | | | | | | |
| 192150 | GINES SANTIAGO, MELBA | Address on file | | | | | | | |
| 192151 | GINES SOTO, YADIRA | Address on file | | | | | | | |
| 192152 | GINES TORRES, IRELISS | Address on file | | | | | | | |
| 2072279 | Gines Torres, Ramsys | Address on file | | | | | | | |
| 192153 | GINES TROCHE, LILLIAN | Address on file | | | | | | | |
| 659711 | GINES TROPHY CENTER | URB VILLA REAL | D 41 MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 192154 | GINES VALENCIA, ANDRA L | Address on file | | | | | | | |
| 192155 | Gines Vazquez, Juan A | Address on file | | | | | | | |
| 192156 | GINES VEGA, JAVIER | Address on file | | | | | | | |
| 192157 | GINES VELEZ, EFRAIN | Address on file | | | | | | | |
| 192158 | Gines Velez, Jennifer | Address on file | | | | | | | |
| 192159 | GINES VILLANUEVA, SYLVIA | Address on file | | | | | | | |
| 192160 | GINES, GLADYS | Address on file | | | | | | | |
| 659712 | GINESA RAMIREZ CARMOEGA | Address on file | | | | | | | |
| 192161 | GINESKA M AMBERT GONZALEZ | Address on file | | | | | | | |
| 192162 | GINESSA ARCELAY GONZALEZ | Address on file | | | | | | | |
| 192163 | GINESSA ARCELAY GONZALEZ | Address on file | | | | | | | |
| 2067333 | Ginesthe Marrero, Wanda | Address on file | | | | | | | |
| 1257113 | GINESTRE MARRERO, WANDA I | Address on file | | | | | | | |
| 192164 | GINESTRE MARRERO, WANDA I | Address on file | | | | | | | |
| 1980077 | GINESTRE MARRERO, WANDA I. | Address on file | | | | | | | |
| 192165 | GINESTRE MARTINEZ, PAUL H | Address on file | | | | | | | |
| 192166 | GINESTRE MARTINEZ, SHANTEL M | Address on file | | | | | | | |
| 192167 | GINET ABREU FERNANDEZ | Address on file | | | | | | | |
| 793907 | GINET CARMONA, KEYSHA | Address on file | | | | | | | |
| 659713 | GINET CLIVILLES RIVERA | COND CONCORDIA GARDENS | 570 CALLE NAPOLES APT 15 J | | | SAN JUAN | PR | 00923 | |
| 192168 | GINET ORTIZ, GINA G | Address on file | | | | | | | |
| 192169 | GINET PEREZ MADERA | Address on file | | | | | | | |
| 192170 | GINET PEREZ MADERA | Address on file | | | | | | | |
| 192171 | GINETT VELAZQUEZ, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5007 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659715 | GINETTE BURGOS MILLAN | URB SAN ANTONIO | B 12 CALLE 3 | | | HUMACAO | PR | 00791-3719 | |
| 192172 | GINETTE BURGOS MILLAN | Address on file | | | | | | | |
| 192173 | GINETTE FRATICELLI TORRES | Address on file | | | | | | | |
| 659714 | GINETTE H BLANES MONTES | PASEOS DE LAS FUENTES | E 3 CALLE NEPTURNO | | | SAN JUAN | PR | 00926 | |
| 192174 | GINETTE M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 192175 | GINETTE ORAMA BURGOS | Address on file | | | | | | | |
| 844125 | GINETTE PALES SOTOMAYOR | CONDOMINIO LOS OLMOS | APT 7-K | | | SAN JUAN | PR | 00927 | |
| 659716 | GINETTE PIZARRO PIZARRO | BO MALPICA HC02 17132 | | | | RIO GRANDE | PR | 00745 | |
| 192177 | GINETTE REYES NEGRON | Address on file | | | | | | | |
| 192178 | GINETTE ROSA DE JESUS | Address on file | | | | | | | |
| 659717 | GINETTE SANTIAGO SANCHEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 2152130 | GINETTE VALENCIA | P.O. BOX 11742 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-1742 | |
| 192179 | GINEYRA PAULINO REYES | Address on file | | | | | | | |
| 192180 | GINEZ RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 192181 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 | AVE LOS CHALETS APT 56 | | | SAN JUAN | PR | 00926 | |
| 2138235 | GINGER FILMS & TV INC | COND. SAN JOSE 555 CALLE CUEVILLAS | APT 6A | | | SAN JUAN | PR | 00907 | |
| 838926 | GINGER FILMS & TV INC | san jose 555 calle cuevillas apt 6a | | | | SAN JUAN | PR | 00907 | |
| 659718 | GINGER M ROSSY ROBLES | Address on file | | | | | | | |
| 192182 | GINGER SANTIAGO CABRERA | Address on file | | | | | | | |
| 192183 | GINGY BUS LINE CORP | URB SILVIA CALLE 5 K12 | | | | COROZAL | PR | 00783 | |
| 659719 | GINIA ORTIZ MONTALVO | JARDINES DE COUNTRY CLUB | BW 17 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 659720 | GINIA Y RAMOS MARRERO | HC 02 BOX 5365 | | | | MOROVIS | PR | 00687 | |
| 192184 | GINMARI VARGAS PAGAN | Address on file | | | | | | | |
| 659721 | GINNA GISSELT VEGA ABREGO | LOS LAURELES APARTMENTS | EDIF 21 APTO 2103 | | | BAYAMON | PR | 00956 | |
| 192185 | GINNA M IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 659722 | GINNELIZ TORRES MORALES | URB SANTA ELENA | B 7 CALLE 5 | | | GUAYANILLA | PR | 00656 | |
| 659723 | GINNET SANTIAGO NIEVES | 42 MILL ST APT 2 B | | | | MERIDEN | CO | 06450 | |
| 659724 | GINNETTE DELGADO GONZALEZ | ALTURAS DE INTERAMERICANA | P 5 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 192186 | GINNETTE FERNANDEZ ROSARIO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 844126 | GINNETTE LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627-9744 | |
| 192187 | GINNETTE M MATOS MOLINA | Address on file | | | | | | | |
| 192188 | GINNETTE MATOS MOLINA | Address on file | | | | | | | |
| 192189 | GINNETTE NIEVES AGUILAR | Address on file | | | | | | | |
| 659725 | GINNETTE NIEVES TORRES | URB LAS CUMBRES | 4 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 192190 | GINNETTE PENA DEODATTI | Address on file | | | | | | | |
| 659726 | GINNETTE TORRES RODRIGUEZ | HC 3 BOX 13427 | | | | YAUCO | PR | 00698 | |
| 192191 | GINNY A COLON ORTIZ | Address on file | | | | | | | |
| 659727 | GINNY RODRIGUEZ NEGRON | COND LAS TORRES | 3 CALLE ISLETA APTO 10 F SUR | | | BAYAMON | PR | 00959 | |
| 192192 | GINNYVETTE DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 659728 | GINO B PICART MONTERO | PUERTO NUEVO | 36 C/ I NE | | | SAN JUAN | PR | 00920 | |
| 192193 | GINO LUIS TORRES LUGO | Address on file | | | | | | | |
| 192194 | GINO TORRES BARBOSA | Address on file | | | | | | | |
| 1610882 | Ginonio Domiunguez, Elsa I. | Address on file | | | | | | | |
| 2004896 | GINORIO ALMODOVAR, GERMAN | Address on file | | | | | | | |
| 192195 | GINORIO ALMODOVAR, GERMAN | Address on file | | | | | | | |
| 192196 | GINORIO AMEZQUITA, MANUEL | Address on file | | | | | | | |
| 192197 | GINORIO BONILLA, JUAN | Address on file | | | | | | | |
| 1920321 | Ginorio Bonilla, Roberto A | Address on file | | | | | | | |
| 192199 | GINORIO CARRASQUILLO, LEILA G | Address on file | | | | | | | |
| 192200 | GINORIO CEDENO, HECTOR A | Address on file | | | | | | | |
| 192201 | GINORIO DELGADO, FELIX M | Address on file | | | | | | | |
| 192202 | Ginorio Dominguez, Benigno | Address on file | | | | | | | |
| 192203 | GINORIO DOMINGUEZ, JOSE | Address on file | | | | | | | |
| 192204 | Ginorio Dominguez, Ruben | Address on file | | | | | | | |
| 192205 | GINORIO DOMINQUEZ MAXIMO | Address on file | | | | | | | |
| 2180038 | Ginorio Gomez, Victor M | PO Box 307 | | | | Humacao | PR | 00792-0307 | |
| 192206 | GINORIO GONZALEZ, YOMARY | Address on file | | | | | | | |
| 192207 | GINORIO HERNANDEZ, AILEEN | Address on file | | | | | | | |
| 192208 | GINORIO LEON, FRANCISCO | Address on file | | | | | | | |
| 192209 | GINORIO LEON, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5008 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192210 | GINORIO LOPEZ, LYDIA E | Address on file | | | | | | | |
| 192211 | GINORIO MARQUEZ, CARMEN | Address on file | | | | | | | |
| 192212 | GINORIO NEGRON, EDDALIZ | Address on file | | | | | | | |
| 192213 | GINORIO RIVERA, LOURDES | Address on file | | | | | | | |
| 192214 | GINORIO RIVERA, YESENIA | Address on file | | | | | | | |
| 192215 | GINORIO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 192216 | GINORIO ROSADO, MIGUEL | Address on file | | | | | | | |
| 192217 | GINORIO SERRANO, LEANETTE | Address on file | | | | | | | |
| 192218 | GINORIO SERRANO, LORRAINE | Address on file | | | | | | | |
| 192219 | GINORIO TORRES, ANA M. | Address on file | | | | | | | |
| 853024 | GINORIO TORRES, ANA MARIA | Address on file | | | | | | | |
| 192220 | GINORIO VEGA, JEANNETTE | Address on file | | | | | | | |
| 192221 | GINORIO ZAYAS, EVA | Address on file | | | | | | | |
| 192222 | GINORIO ZAYAS, LUIS | Address on file | | | | | | | |
| 192223 | GINORIO ZAYAS, LUIS | Address on file | | | | | | | |
| 1554113 | Ginorio, Efrain Valentin | Address on file | | | | | | | |
| 2180039 | Ginorio-Bonilla, Maria N. | P.O. Box 1282 | | | | Aibonito | PR | 00705 | |
| 192224 | GINORIORIVERA, JOSE M | Address on file | | | | | | | |
| 659729 | GINORIS E GARCIA ALEJANDRO | PO BOX 752 | | | | JUNCOS | PR | 00777 | |
| 659730 | GINOS APPLIANCES & PARTS STORE | URB LOMAS VERDES | 3H 15 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 659731 | GINOS APPLIANCES & PARTS | LOMAS VERDES | 315 AVE LOMAS VERDES URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 192225 | GINOS AUTO PAINT INC | URB MORELL CAMPOS | 3 PONCENA | | | PONCE | PR | 00731 | |
| 659732 | GINSENG L VIDRO VEGA | PARC MINILLAS | 147 CALLE PERLA | | | SAN GERMAN | PR | 00683 | |
| 793910 | GINZALEZ VAZQUEZ, FREDDY | Address on file | | | | | | | |
| 192226 | GIOAKIM A MURATI FERNANDEZ | Address on file | | | | | | | |
| 192227 | GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | | SAN JUAN | PR | 00920 | |
| 192228 | GIOBAL VIDEO CALLS CORP. | P. O. BOX 37299 | | | | SAN JUAN | PR | 00937 | |
| 844127 | GIOBANY REYES AYALA | BO CEDRITO | HC 1 BOX 2422 | | | COMERIO | PR | 00782-9711 | |
| 192229 | GIOIRANAI RODRIGUEZ RIOS | Address on file | | | | | | | |
| 192230 | GIOL CARROGGIO, JUAN | Address on file | | | | | | | |
| 192231 | GIOMAR A GRACIA GARCIA | Address on file | | | | | | | |
| 192232 | GIOMAR A. DIAZ LEBRON | Address on file | | | | | | | |
| 192233 | GIOMAR A. DIAZ LEBRON | Address on file | | | | | | | |
| 659733 | GIOMAR ALDARONDO VEGA | BZN 7482 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 192234 | GIOMARA ROBLES PENA | Address on file | | | | | | | |
| 192235 | GIOMAS EN EL GIGANTE | 4 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 659734 | GIOMAYRA OLIVERAS MEDINA | STA. CLARA | COLLINS 43 | | | JAYUYA | PR | 00664 | |
| 192236 | GIONABY DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 659735 | GIONCARLOS GOMEZ BURGOS | PO BOX 796 | | | | MANATI | PR | 00674 | |
| 659736 | GIONEL DESPIAU PEREZ | PO BOX 148 | | | | UTUADO | PR | 00641 | |
| 844128 | GIONELL RIVERA CANALES | VILLA CAROLINA | 203-21 CALLE 515 | | | CAROLINA | PR | 00985-3125 | |
| 192237 | GIONIRA A BLANCO HERNANDEZ | Address on file | | | | | | | |
| 659737 | GIONOVISA CAKE DESIGNER | 312 LAS LOMAS | CARR 21 U | | | SAN JUAN | PR | 00920 | |
| 659738 | GIOR INDHIRA MOLINA | LA PROVIDENCIA | K-7 CALLE 1 | | | TOA AITA | PR | 00953 | |
| 192238 | GIORDANNY LOPEZ MELENDEZ / MARIBEL | Address on file | | | | | | | |
| 659739 | GIORDANO R SAN AOTNIO TORT | EL MONTE | 3137 CALLE MEMBRILLO | | | PONCE | PR | 00716 | |
| 659740 | GIORDANO SAN ANTONIO | 2914 AVE EMILIO FOGOT | | | | PONCE | PR | 00716-3611 | |
| 192239 | GIORDANO SAN ANTONIO | Address on file | | | | | | | |
| 1873220 | GIORGE RIVERA, JORGE | Address on file | | | | | | | |
| 192240 | GIORGI CABRERA, PATRICIA | Address on file | | | | | | | |
| 192241 | GIORGI GARCIA, SAMUEL | Address on file | | | | | | | |
| 192242 | GIORGI GARCIA, VICTORIA | Address on file | | | | | | | |
| 192243 | GIORGI GONZALEZ, CARLOS | Address on file | | | | | | | |
| 192244 | GIORGI GONZALEZ, CRUZ MARIA | Address on file | | | | | | | |
| 192245 | GIORGI MANGUAL, MARIA DE LOS A | Address on file | | | | | | | |
| 192246 | Giorgi Rivera, Jorge | Address on file | | | | | | | |
| 1419866 | GIORGIE RIVERA, JORGE | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 243795 | GIORGIE RIVERA, JORGE | Address on file | | | | | | | |
| 243795 | GIORGIE RIVERA, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5009 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659741 | GIORGINA MARTINEZ VIGO | 15 CALLE RIVERA CHEVREMONT | | | | MAYAGUEZ | PR | 00682 | |
| 192247 | GIORGIO A SANTERINI TOMAZZOLLY | Address on file | | | | | | | |
| 192248 | GIORLANDO VILLALONGA SEOANE | Address on file | | | | | | | |
| 659742 | GIORMANY PELUYERA POLLACK | HC 1 BOX 5993 | | | | TOA BAJA | PR | 00949 | |
| 192249 | GIOTNIEL ORTIZ ORTIZ | Address on file | | | | | | | |
| 192250 | GIOVAN A FEBRES SIERRA | Address on file | | | | | | | |
| 192251 | GIOVANA F. CORREA NIEVES | Address on file | | | | | | | |
| 659743 | GIOVANA MORALES MORALES | RR 3 BOX 9203 | | | | TOA ALTA | PR | 00953 | |
| 192252 | GIOVANA VELEZ FIGUEROA | Address on file | | | | | | | |
| 1658918 | Giovanetti Justiniano, Myrna | Address on file | | | | | | | |
| 192253 | GIOVANETTI ROMAN, JOSE | Address on file | | | | | | | |
| 192254 | Giovanetti Soto, Nelson | Address on file | | | | | | | |
| 192255 | GIOVANETTI TEXIDOR, CARLOS | Address on file | | | | | | | |
| 192256 | GIOVANETTI, MYRNA L | Address on file | | | | | | | |
| 659744 | GIOVANI A LOPEZ FELICIANO | PO BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192257 | GIOVANI APONTE CARRASQUILLO | Address on file | | | | | | | |
| 659745 | GIOVANI DESPIAU PEREZ | Address on file | | | | | | | |
| 192258 | GIOVANI GARCIA CHEVERE | Address on file | | | | | | | |
| 192259 | GIOVANI J RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 192260 | GIOVANI MERCADO LABOY | Address on file | | | | | | | |
| 192261 | GIOVANI ROHENA TOLENTINO | Address on file | | | | | | | |
| 192262 | GIOVANI ROSELLO AVILES | Address on file | | | | | | | |
| 192263 | GIOVANI TORRES PEREZ | Address on file | | | | | | | |
| 757325 | GIOVANI, TALLER | Address on file | | | | | | | |
| 757325 | GIOVANI, TALLER | Address on file | | | | | | | |
| 659746 | GIOVANIA RODRIGUEZ | PO BOX 561026 | | | | GUAYANILLA | PR | 00656 | |
| 659747 | GIOVANIE CORDERO | ALT DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 659748 | GIOVANNA C PIETRI | COND VILLAS DEL MAR ESTE APT 12 G | 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5442 | |
| 192264 | GIOVANNA COLON ALMODOVAR | Address on file | | | | | | | |
| 192265 | GIOVANNA COLON MONTALVO | Address on file | | | | | | | |
| 192266 | GIOVANNA CRUZ JIMENEZ | Address on file | | | | | | | |
| 192267 | GIOVANNA GARCIA ROSALY | Address on file | | | | | | | |
| 192268 | GIOVANNA GARCÍA ROSALY 685-965 | LCDA. GIOVANA GARCIA | COND. VENUS PLAZA C | APTO. 803 | | SAN JUAN | PR | 00917 | |
| 192269 | GIOVANNA GUASCH SANTOS DBA UNLIMITED SPE | C/ MAR CARIBE #577 PASEO LOS CORALES | | | | DORADO | PR | 00646 | |
| 659749 | GIOVANNA I FUENTES SANTIAGO | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 192270 | GIOVANNA M VAZQUEZ MARCANO | Address on file | | | | | | | |
| 192271 | GIOVANNA M. DIAZ MASSANET | Address on file | | | | | | | |
| 659750 | GIOVANNA M. VAZQUEZ MARCANO | Address on file | | | | | | | |
| 659751 | GIOVANNA MEDINA COLON | BALCONES DE MONTE REAL | EDIF E APTO 3805 | | | CAROLINA | PR | 00987 | |
| 192272 | GIOVANNA R ALICEA ALVARADO | Address on file | | | | | | | |
| 659752 | GIOVANNA RODRIGUEZ | 154 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 659753 | GIOVANNA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 192273 | GIOVANNA ROSARIO SOTO | Address on file | | | | | | | |
| 659754 | GIOVANNA SANCHEZ CINTRON | SABANAS ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| 192274 | GIOVANNA SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 659755 | GIOVANNA VAZQUEZ COTTE | P O BOX 197 | | | | COMERIO | PR | 00782 | |
| 192275 | GIOVANNA Z RIVERA ROSARIO | Address on file | | | | | | | |
| 659756 | GIOVANNA'S CREATIVE CUISINE | 171 CARR NUM. 2 | VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 659757 | GIOVANNA'S CREATIVE CUISINE | LOS FRAILES SUR | F 11 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 192276 | GIOVANNETTI LOPEZ, MARILUZ | Address on file | | | | | | | |
| 192277 | GIOVANNETTI LOPEZ, MARISOL | Address on file | | | | | | | |
| 793911 | GIOVANNETTI LOPEZ, MARISOL | Address on file | | | | | | | |
| 192278 | GIOVANNETTI PEREZ, ITZA Y | Address on file | | | | | | | |
| 192279 | GIOVANNETTI RIVERA, TANIA Y. | Address on file | | | | | | | |
| 1851908 | Giovannetti Roman, Jose Antonio | Address on file | | | | | | | |
| 192280 | GIOVANNETTI SAEZ, ANER | Address on file | | | | | | | |
| 192281 | GIOVANNETTI TEXIDOR, CARLOS R. | Address on file | | | | | | | |
| 192282 | GIOVANNETTI TORRES, GINO | Address on file | | | | | | | |
| 1903034 | Giovannetti Torres, Gino Elvin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5010 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192283 | GIOVANNETTI, WALESKA | Address on file | | | | | | | |
| 192284 | GIOVANNI A ALEMAN COUTO | Address on file | | | | | | | |
| 192285 | GIOVANNI A GELPI ARROYO | Address on file | | | | | | | |
| 192286 | GIOVANNI A SOLLA DEL CAMPO | Address on file | | | | | | | |
| 659758 | GIOVANNI AGUILA RIVERA | COL DE FAIRVIEW AD 12 | CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 659759 | GIOVANNI ALICEA ROLON | MAGNOLIA GARDENS | CALLE 20 1 | DIST SUPTE BAYAMON 4 | | BAYAMOM | PR | 00956 | |
| 659760 | GIOVANNI ALOMAR SASTRE | HC 04 BOX 7771 | | | | JUANA DIAZ | PR | 00795 | |
| 192287 | GIOVANNI APONTE AVILES | Address on file | | | | | | | |
| 192288 | GIOVANNI APONTE SANTIAGO | Address on file | | | | | | | |
| 659761 | GIOVANNI BARBOSA COLON | HC 764 BOX 6356 | | | | PATILLAS | PR | 00723 | |
| 192289 | GIOVANNI BATISTA ZARRAGA | Address on file | | | | | | | |
| 659762 | GIOVANNI BERNARD TIRADO | URB LEVITTOWN | ER 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 659763 | GIOVANNI BOSCHETTI GEIGEL | Address on file | | | | | | | |
| 844129 | GIOVANNI CALDERON ROMAN | URB LA RIVIERA | 918 CALLE 13 S | | | SAN JUAN PR | PR | 00921-2017 | |
| 192290 | GIOVANNI CASTRO A/C LESLY H IRIZARRY | Address on file | | | | | | | |
| 659764 | GIOVANNI CASTRO MARTINEZ | RES SAN FERNANDO | EDF 3 APT 86 | | | SAN JUAN | PR | 00927 | |
| 659765 | GIOVANNI CASTRO ORTIZ | Address on file | | | | | | | |
| 192291 | GIOVANNI CHEVRES SANTIAGO | Address on file | | | | | | | |
| 659766 | GIOVANNI CHIMERA | RES FRANKLIN D ROOSEVELT | EDF 21 APT 471 | | | MAYAGUEZ | PR | 00680 | |
| 192292 | GIOVANNI CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 192293 | GIOVANNI COLBERG LUCIANO | Address on file | | | | | | | |
| 659767 | GIOVANNI D CHOUDENS | URB EL DORADO | B 25 CALLE A | | | SAN JUAN | PR | 00926 | |
| 192294 | GIOVANNI D PACHECO FERNANDEZ | Address on file | | | | | | | |
| 659768 | GIOVANNI DE LAS CRUZ REYES | Address on file | | | | | | | |
| 192295 | GIOVANNI DE LEON BORRAS | Address on file | | | | | | | |
| 192296 | GIOVANNI E LA RUSSA | Address on file | | | | | | | |
| 192297 | GIOVANNI F FLORES RIVERA | Address on file | | | | | | | |
| 192298 | GIOVANNI F MERCADO PLUQUEZ | Address on file | | | | | | | |
| 659769 | GIOVANNI FEBUS MARTINEZ | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 192299 | GIOVANNI FERRER HERNANDEZ | Address on file | | | | | | | |
| 659770 | GIOVANNI FRANCO | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| 659771 | GIOVANNI FRANCO | VILLA MARINA | K6 CALLE 5 SUR | | | CAROLINA | PR | 00983 | |
| 659772 | GIOVANNI G LUIGI SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 659773 | GIOVANNI GONZALEZ COLON | G 6 PARQUE DE GUACIMA | | | | ARROYO | PR | 00714 | |
| 659774 | GIOVANNI GONZALEZ QUINTANA | HC 2 BOX 43503 | | | | VEGA BAJA | PR | 00693 | |
| 2163894 | GIOVANNI HERNANDEZ RIVERA | HC 01 BOX 7066 | | | | MOCA | PR | 00676 | |
| 192302 | GIOVANNI I GARCIA GOMEZ | Address on file | | | | | | | |
| 192303 | GIOVANNI J FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 659775 | Giovanni J. Cordero Bonini | Urb Caparra Terrace 1328 Calle20 SO | | | | San Juan | PR | 00920 | |
| 192304 | GIOVANNI J. ROSARIO | Address on file | | | | | | | |
| 659776 | GIOVANNI JIMENEZ MEDINA | P O BOX 745 | | | | MANATI | PR | 00674 | |
| 659777 | GIOVANNI LA RUSSA JIMENEZ | Address on file | | | | | | | |
| 192305 | GIOVANNI LA RUSSA JIMENEZ | Address on file | | | | | | | |
| 659778 | GIOVANNI LA RUSSA JIMENEZ | Address on file | | | | | | | |
| 192306 | GIOVANNI LESLIE Y ROSALLY MIRANDA | Address on file | | | | | | | |
| 659779 | GIOVANNI LLORENS MERCADO | CENTRO GUB SUITE 301 | 50 CALLE NENADICH WEST | | | MAYAGUEZ | PR | 00680-3660 | |
| 659780 | GIOVANNI LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| 192307 | GIOVANNI LUIGI SANCHEZ | Address on file | | | | | | | |
| 1683978 | Giovanni M Marchessi Pagan y Miriam L Pagan Morales | Address on file | | | | | | | |
| 1684203 | Giovanni M Marchessi Pagan y Rafael Marchessi Rios | Address on file | | | | | | | |
| 659781 | GIOVANNI MALDONADO | NUEVA VIDA EL TUQUE | Q43 CALLE 6 | | | PONCE | PR | 00731 | |
| 192308 | GIOVANNI MALDONADO MERCADO | Address on file | | | | | | | |
| 192309 | GIOVANNI MALDONADO MERCADO | Address on file | | | | | | | |
| 192310 | GIOVANNI MARQUEZ GARAY | Address on file | | | | | | | |
| 192311 | GIOVANNI MENDEZ CANDELARIA | Address on file | | | | | | | |
| 192312 | GIOVANNI MIRANDA AYALA | Address on file | | | | | | | |
| 192313 | GIOVANNI MIRANDA AYALA | Address on file | | | | | | | |
| 2175760 | GIOVANNI MIRANDA TORRES | Address on file | | | | | | | |
| 192314 | GIOVANNI MUNIZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5011 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192315 | GIOVANNI NAZARIO SALGADO | Address on file | | | | | | | |
| 192316 | GIOVANNI O CRUZ GARCIA | Address on file | | | | | | | |
| 192317 | GIOVANNI O'FARRIL MAYSONET | Address on file | | | | | | | |
| 192318 | GIOVANNI OLIVERAS SIRAGUSA | Address on file | | | | | | | |
| 192319 | GIOVANNI ORTIZ ALVARADO | Address on file | | | | | | | |
| 659782 | GIOVANNI ORTIZ CLAUDIO | HC 20 BOX 20286 | | | | SAN LORENZO | PR | 00754 | |
| 192320 | GIOVANNI P GUZMAN ORTIZ | Address on file | | | | | | | |
| 659783 | GIOVANNI PADILLA MORA | PO BOX 2080 | | | | HATILLO | PR | 00659 | |
| 659784 | GIOVANNI PAGAN ACOSTA | Address on file | | | | | | | |
| 192321 | GIOVANNI PEREZ AYALA | Address on file | | | | | | | |
| 192322 | GIOVANNI PESANTE HERNANDEZ | Address on file | | | | | | | |
| 659785 | GIOVANNI PICORELLI | 130 ELEANOR ROOSVELT AVE | | | | SAN JUAN | PR | 00918-3105 | |
| 192323 | GIOVANNI R BLACKMAN PEREZ | Address on file | | | | | | | |
| 192324 | GIOVANNI RIVERA BERROCALES | Address on file | | | | | | | |
| 192325 | GIOVANNI RIVERA BORRERO | Address on file | | | | | | | |
| 659786 | GIOVANNI RIVERA GALLOZA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 192326 | GIOVANNI RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 659787 | GIOVANNI RODRIGUEZ SOSTRE | 61 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 659788 | GIOVANNI RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | X 2 CALLE CERILLO | | | GUAYNABO | PR | 00969 | |
| 192327 | GIOVANNI ROSARIO CHAPARRO | Address on file | | | | | | | |
| 192328 | GIOVANNI RUIZ CANDELARIO | Address on file | | | | | | | |
| 192329 | GIOVANNI RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 659789 | GIOVANNI SALERMO ORTIZ | COND TORRE DE CERVANTES | 240 CALLE 49 APT 1002A | | | SAN JUAN | PR | 00924-3167 | |
| 192330 | GIOVANNI SANTIAGO GARCIA | Address on file | | | | | | | |
| 192331 | GIOVANNI SANTOS ALICEA | Address on file | | | | | | | |
| 192332 | GIOVANNI SILVA AVILES | Address on file | | | | | | | |
| 659790 | GIOVANNI TEXEIRA GARCIA | Address on file | | | | | | | |
| 192333 | GIOVANNI TORO RIVERA | Address on file | | | | | | | |
| 192334 | GIOVANNI U BONILLA COLON | Address on file | | | | | | | |
| 192335 | GIOVANNI VALENTIN MERCADO | Address on file | | | | | | | |
| 659791 | GIOVANNI VAZQUEZ MORALES | COND VILLA DEL PARQUE | APT 5 H PDA 26 | | | SAN JUAN | PR | 00909 | |
| 192336 | GIOVANNI VAZQUEZ RAMOS | Address on file | | | | | | | |
| 659792 | GIOVANNI VAZQUEZ RUIZ | 9812 WILLOW MAY | 3 LAKES MOBILE HOME | | | TAMPA | FL | 33635 | |
| 844130 | GIOVANNI VELAZQUEZ SANTIAGO | URB RIVERVIEW | Y 16 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 659793 | GIOVANNI VELEZ CARABALLO | PARCELA SUSUA | 9 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 192337 | GIOVANNI VELOZ IRIZARRY | Address on file | | | | | | | |
| 659794 | GIOVANNIA BUONO GREGORY | Address on file | | | | | | | |
| 192338 | GIOVANNIE ANAYA DE JESUS | Address on file | | | | | | | |
| 192339 | GIOVANNIE CENTENO SANTIAGO | Address on file | | | | | | | |
| 192340 | GIOVANNIE CENTENO SANTIAGO | Address on file | | | | | | | |
| 192341 | GIOVANNIE RIVERA GONZALEZ | Address on file | | | | | | | |
| 659795 | GIOVANNIE SANCHEZ GONZALEZ | B 16 URB JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 659796 | GIOVANNIE SOTO RODRIGUEZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 192342 | GIOVANNIE SOTO RODRIGUEZ | Address on file | | | | | | | |
| 192343 | GIOVANNIE VEGA LOPEZ | Address on file | | | | | | | |
| 659797 | GIOVANNI'S BAKERY | HC 80 BOX 7525H | | | | DORADO | PR | 00646 | |
| 192344 | GIOVANNONI FERNANDEZ, CARLA | Address on file | | | | | | | |
| 659798 | GIOVANNY A TORRES ADROVET | PO BOX 75 | | | | MOROVIS | PR | 00687 | |
| 192345 | GIOVANNY ANAYA DE JESUS | Address on file | | | | | | | |
| 659799 | GIOVANNY ARCHEVAL TORRES | COND LA CEIBA | EDIF 250 APT 202 | | | PONCE | PR | 00717 | |
| 659800 | GIOVANNY BORRERO CRUZ | URB SANTA MARIA | O 8 C/ 6 | | | TOA BAJA | PR | 00949 | |
| 192346 | GIOVANNY J QUINONES ORTIZ | Address on file | | | | | | | |
| 192347 | GIOVANNY MALDONADO | Address on file | | | | | | | |
| 192348 | GIOVANNY MARTINEZ HODGES | Address on file | | | | | | | |
| 192349 | GIOVANNY MARTINEZ VALENTIN | Address on file | | | | | | | |
| 659801 | GIOVANNY MORALES VILLANUEVA | BDA COLL Y TOSTE | EDIF 14 APT 53 | | | ARECIBO | PR | 00612 | |
| 192350 | GIOVANNY NIEVES RIVERA | Address on file | | | | | | | |
| 2176606 | GIOVANNY OLIVERAS MEDINA | Address on file | | | | | | | |
| 192351 | GIOVANNY P COLON COLON | Address on file | | | | | | | |
| 192352 | GIOVANNY RIVERA LUGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5012 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192353 | GIOVANNY RIVERA VAZQUEZ | Address on file | | | | | | | |
| 659802 | GIOVANNY RODRIGUEZ LUCIANO | 204 AVE PADRE NOE | | | | PONCE | PR | 00716 | |
| 192354 | GIOVANNY ROSA MONTERO | Address on file | | | | | | | |
| 192355 | GIOVANNY ROSA MONTERO | Address on file | | | | | | | |
| 192356 | GIOVANNY SOTO ACEVEDO | Address on file | | | | | | | |
| 192357 | GIOVANNY SOTO ARROYO | Address on file | | | | | | | |
| 659803 | GIOVANY CIRINO CIRINO | Address on file | | | | | | | |
| 192358 | GIOVANY G CHAPARRO SOTO | Address on file | | | | | | | |
| 192359 | GIOVANY J MALDONADO ORTIZ | Address on file | | | | | | | |
| 192360 | GIOVANY L COLON TORRES | Address on file | | | | | | | |
| 659804 | GIOVANY MERCADO ESCOBOR | 35 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 192361 | GIOVANY VEGA VIERA | Address on file | | | | | | | |
| 192362 | GIOVE PATTERSON, MARJORIE | Address on file | | | | | | | |
| 1258387 | GIPPSON DIAZ, EDWIN | Address on file | | | | | | | |
| 192363 | GIPPSON DIAZ, VILMA | Address on file | | | | | | | |
| 192364 | GIPPSON SANTINI, OLGA | Address on file | | | | | | | |
| 192365 | GIPSON QUINTERO, MANUEL | Address on file | | | | | | | |
| 192366 | GIPSSY SUHAIL FILOMENO MARRERO | Address on file | | | | | | | |
| 659805 | GIRA LLANOS HERNANDEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 659806 | GIRAIDA DIAZ BERMUDEZ | PO BOX 77 | | | | COMERIO | PR | 00782 | |
| 192367 | GIRALD COLON, EMMA G | Address on file | | | | | | | |
| 192368 | GIRALD GARCIA, JAVIER | Address on file | | | | | | | |
| 192369 | GIRALD GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 192370 | GIRALD GONZALEZ, JOSE M | Address on file | | | | | | | |
| 192371 | GIRALD GONZALEZ, TEOFILA | Address on file | | | | | | | |
| 192372 | GIRALD J ORTIZ OXIO | Address on file | | | | | | | |
| 192373 | GIRALD MELENDEZ, ADRIAN | Address on file | | | | | | | |
| 192374 | GIRALD NIEVES, JEANNE V. | Address on file | | | | | | | |
| 192375 | GIRALD PERDOMO, GEORGE | Address on file | | | | | | | |
| 192376 | GIRALD ROSA, ADRIAN | Address on file | | | | | | | |
| 192377 | GIRALD VILLANUEVA, JOSE A | Address on file | | | | | | | |
| 192378 | GIRALDEZ CASASNOVAS MD, LAUREANO | Address on file | | | | | | | |
| 192379 | GIRALDI MENA, VANESSA | Address on file | | | | | | | |
| 192380 | GIRALDO DE JESUS, JAIRO | Address on file | | | | | | | |
| 192381 | GIRALDO FERRA BARRERA | Address on file | | | | | | | |
| 192382 | GIRALDO MANZANARES, MARGARITA | Address on file | | | | | | | |
| 192383 | GIRALDO MD , HERNAN D | Address on file | | | | | | | |
| 192384 | GIRALDO, LUIS | Address on file | | | | | | | |
| 2136997 | Giraldo-Torres, Evelyn C | Address on file | | | | | | | |
| 2136997 | Giraldo-Torres, Evelyn C | Address on file | | | | | | | |
| 192385 | GIRALT ARMADA, NOEMA | Address on file | | | | | | | |
| 192386 | GIRALT ARMADA, NOEMA | Address on file | | | | | | | |
| 770529 | GIRARD | LCDO. JOSE F. CHAVES CARABALLO | PO Box 362122 | | | San Juan | PR | 00936-2122 | |
| 192387 | GIRARD INTERNATIONAL | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 659807 | GIRARD INTERNATIONAL INC | A.A.PUBLIC FINANCE CO.INC. | SUITE 604 ARTERIAL HOSTOS 3 | | | SAN JUAN | PR | 00918 | |
| 192388 | GIRARD MANUFACTURING | P.O. BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 192390 | GIRARD MANUFACTURING INC | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 192391 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 192392 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2150479 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A. CASAL, RESIDENT AGENT | P.O. BOX 10378 | | | SAN JUAN | PR | 00922 | |
| 2150480 | GIRARD MANUFACTURING, INC. | ATTN: JOSE A.CASAL, RESIDENT AGENT | 259 AVE F.D. ROOSEVELT | MARAGUEZ | | SAN JUAN | PR | 00918 | |
| 1527074 | GIRARD MANUFACTURING, INC. | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 831383 | Girard Manufacturing. Inc. | P O Box 10378 | | | | San Juan | PR | 00922 | |
| 192393 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 1419867 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| 192394 | GIRARD MANUFACURING, INC. | CHAVES CARABALLO, JOSE F. | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 659808 | GIRARD OFFICE EQUIPMENT CORP. | PO BOX 10378 | | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5013 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793912 | GIRARD SEDA, MARIA | Address on file | | | | | | | |
| 192395 | GIRAU CRUZ, DOMINGO | Address on file | | | | | | | |
| 192396 | GIRAU CRUZ, MARILYN | Address on file | | | | | | | |
| 192397 | GIRAU ESTEVES, WILBERTO | Address on file | | | | | | | |
| 192398 | GIRAU GIRAU, INES | Address on file | | | | | | | |
| 192399 | GIRAU MEDICAL CENTER | SABANA GRANCH | PO BOX 948718 | | | VEGA BAJA | PR | 00694 | |
| 192400 | GIRAU NIEVES MD, EDWIN | Address on file | | | | | | | |
| 192401 | GIRAU NIEVES, EDWIN | Address on file | | | | | | | |
| 192402 | GIRAU PEREZ, SANTA | Address on file | | | | | | | |
| 192403 | GIRAU SANTIAGO, RAMIRO | Address on file | | | | | | | |
| 192404 | Girau Vazquez, David | Address on file | | | | | | | |
| 192405 | GIRAUD AQUINO, JESSICA | Address on file | | | | | | | |
| 192406 | Giraud Arce, William I | Address on file | | | | | | | |
| 192407 | GIRAUD CERVERA, ANNETTE | Address on file | | | | | | | |
| 192408 | GIRAUD CONCEPCION, NORA H | Address on file | | | | | | | |
| 192409 | GIRAUD DE MARQUES, MARTA A | Address on file | | | | | | | |
| 192410 | GIRAUD ESTEVES, BETZAIDA | Address on file | | | | | | | |
| 192411 | GIRAUD FELIX, CARMEN L. | Address on file | | | | | | | |
| 192412 | GIRAUD FELIX, IRIS | Address on file | | | | | | | |
| 192413 | GIRAUD FIGUEROA, TAMARA D | Address on file | | | | | | | |
| 192414 | GIRAUD JIMENEZ, MARIA | Address on file | | | | | | | |
| 192415 | GIRAUD JOVE, JAIME | Address on file | | | | | | | |
| 192416 | GIRAUD MARQUEZ, CARLOS | Address on file | | | | | | | |
| 192417 | GIRAUD MD, CATHERINE | Address on file | | | | | | | |
| 192418 | GIRAUD MEJIAS, JOSE F | Address on file | | | | | | | |
| 1498555 | Giraud Montes, Frances N. | Address on file | | | | | | | |
| 192419 | GIRAUD MONTES, FRANCES N. | Address on file | | | | | | | |
| 192420 | GIRAUD MONTES, ZORAIDA | Address on file | | | | | | | |
| 192421 | Giraud Perez, Manuel | Address on file | | | | | | | |
| 192422 | GIRAUD PEREZ, MARLENE D. | Address on file | | | | | | | |
| 192423 | GIRAUD PINEIRO, ELLIOT | Address on file | | | | | | | |
| 192424 | Giraud Rodriguez, Elizabeth | Address on file | | | | | | | |
| 192425 | GIRAUD SALAS, MILDRED | Address on file | | | | | | | |
| 192426 | GIRAUD SOTO, EVA | Address on file | | | | | | | |
| 192428 | GIRAUD VEGA, ALBERTO | Address on file | | | | | | | |
| 192429 | GIRAUD VEGA, MANUEL | Address on file | | | | | | | |
| 1419868 | GIRAUD, DAISY | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 2206128 | Giraud, Rosa Rodriguez | Address on file | | | | | | | |
| 192430 | Girena Aponte, Enrique | Address on file | | | | | | | |
| 192431 | GIRIBALDI BAEZ, RUBY | Address on file | | | | | | | |
| 192432 | GIRIBALDI ROSADO, FRANCISCO | Address on file | | | | | | | |
| 192433 | GIRMAY VARGAS, ARACELIS | Address on file | | | | | | | |
| 192434 | GIRO CORREA, BETSIE | Address on file | | | | | | | |
| 793915 | GIRO GIRONA, JOEL | Address on file | | | | | | | |
| 192435 | GIRO GIRONA, JOEL | Address on file | | | | | | | |
| 192436 | GIRO Y SU ORQUESTA INC | URB CAGUAS NORTE | R 3 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 192437 | GIROD CLAVELL, MAGDA | Address on file | | | | | | | |
| 192438 | GIROD CLAVELL, MAGDA C. | Address on file | | | | | | | |
| 192439 | GIROD MORALES MD, CARLOS E | Address on file | | | | | | | |
| 192440 | GIROD SOLIVAN, AIDA | Address on file | | | | | | | |
| 192441 | GIRON ANADON, ZAIRA Z. | Address on file | | | | | | | |
| 192442 | Giron Arroyo, Alex J. | Address on file | | | | | | | |
| 192443 | GIRON BONILLA, YARA | Address on file | | | | | | | |
| 192444 | GIRON HERNANDEZ, LEONOR | Address on file | | | | | | | |
| 192445 | GIRON LOYOLA, EDDA | Address on file | | | | | | | |
| 2154920 | Giron Millan, Fernando Luis | Address on file | | | | | | | |
| 192446 | GIRON MOREL MD, JESSIE | Address on file | | | | | | | |
| 192447 | GIRON MOREL, JESSIE | Address on file | | | | | | | |
| 192448 | GIRON PAGAN, ELIZABETH | Address on file | | | | | | | |
| 192449 | GIRON RODRIGUEZ, MARTIN A. | Address on file | | | | | | | |
| 1649748 | Giron Rodriguez, Martin A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5014 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192450 | GIRON VELAZQUEZ, LINAMARIE | Address on file | | | | | | | |
| 192451 | GIRON VERGNE, LUIS | Address on file | | | | | | | |
| 192452 | GIRON, YVONNE | Address on file | | | | | | | |
| 192453 | GIRONA BONILLA, ERIKA | Address on file | | | | | | | |
| 192454 | Girona Diaz, Edwin J | Address on file | | | | | | | |
| 192455 | GIRONA FIGUEROA, IRIS M | Address on file | | | | | | | |
| 192456 | Girona Garcia, Edwin E. | Address on file | | | | | | | |
| 192457 | GIRONA GONZALES, MADELINE | Address on file | | | | | | | |
| 192458 | GIRONA KINGLEY, MARIA A | Address on file | | | | | | | |
| 793918 | GIRONA LOPEZ, MARIBEL | Address on file | | | | | | | |
| 192459 | GIRONA LOZADA, GLADYS Z. | Address on file | | | | | | | |
| 1258388 | GIRONA LOZADA, MARIELYS | Address on file | | | | | | | |
| 192460 | GIRONA LOZADA, MARIELYS D. | Address on file | | | | | | | |
| 192461 | GIRONA MALDONADO, SHARITZA | Address on file | | | | | | | |
| 2175743 | GIRONA MARQUEZ, JOSE | Address on file | | | | | | | |
| 192462 | GIRONA RIOS, ZULEYKA | Address on file | | | | | | | |
| 192463 | Girona Rivera, Aracelis | Address on file | | | | | | | |
| 192464 | GIRONA RIVERA, CARMEN L | Address on file | | | | | | | |
| 221538 | Girona Rivera, Carmen Nereida | Address on file | | | | | | | |
| 192465 | GIRONA RIVERA, MARIA L | Address on file | | | | | | | |
| 192466 | GIRONA RIVERA, NILDA L | Address on file | | | | | | | |
| 192467 | GIRONA RIVERA, REINALDO | Address on file | | | | | | | |
| 192468 | GIRONA ROSA, MILDRED | Address on file | | | | | | | |
| 192469 | GIRONA TAPIA, ANGEL | Address on file | | | | | | | |
| 192470 | GIRONA VAZQUEZ, JORGE | Address on file | | | | | | | |
| 659809 | GIS OF PR INC / LICELIS NEGRON | CATALA BLDG | 2 CARAZO | | | GUAYNABO | PR | 00969 | |
| 192471 | GISAEL VEGA MANGUAL | Address on file | | | | | | | |
| 192472 | GISCHLAINETT QUINONEZ MARTINEZ | Address on file | | | | | | | |
| 192473 | GISEL DIAZ CASTRO | Address on file | | | | | | | |
| 192474 | GISEL GARCIA CATALA | Address on file | | | | | | | |
| 192475 | GISEL H LANDRON RIVERA | Address on file | | | | | | | |
| 192476 | GISEL LARACUENTE LUGO | Address on file | | | | | | | |
| 192477 | GISEL M FERNANDEZ LUNA | Address on file | | | | | | | |
| 659810 | GISEL MENDEZ GONZALEZ | HC 2 BOX 10135 | | | | MOCA | PR | 00676 | |
| 659811 | GISEL RIOS LEDESMA | RES COVADONGA | EDF 9 APRT 141 | | | TRUJILLO ALTO | PR | 00976 | |
| 659812 | GISEL RODRIGUEZ VALE | Address on file | | | | | | | |
| 192478 | GISELA A CRESPO NEGRON | Address on file | | | | | | | |
| 192479 | GISELA A FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 659814 | GISELA ALDARONDO VELAZQUEZ | Address on file | | | | | | | |
| 844131 | GISELA ALFONSO FERNANDEZ | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTAÑA APT 507 | | | SAN JUAN | PR | 00926-7122 | |
| 659815 | GISELA ALFONSO FERNANDEZ | Address on file | | | | | | | |
| 659816 | GISELA ALVAREZ PEREZ | PO BOX 191032 | | | | SAN JUAN | PR | 00919 | |
| 659817 | GISELA ARROYO TORRES | Address on file | | | | | | | |
| 192480 | GISELA BAEZ TORO | Address on file | | | | | | | |
| 659818 | GISELA BARRETO | SAN ANTONIO | 1725 REPARTO LOS PINOS | | | AGUADILLA | PR | 00690 | |
| 659813 | GISELA BLONDET JIMENEZ | EDIF DARLINGTON 1007 | AVE MUÑOZ RIVERA APT 1205 | | | SAN JUAN | PR | 00925 | |
| 659819 | GISELA CABAN RIVERA | MANSION DEL MAR | 181 AZURE | | | TOA BAJA | PR | 00949 | |
| 192481 | GISELA CANDELARIA MEDINA | Address on file | | | | | | | |
| 659820 | GISELA CARRION | URB. GOLDEN HILLS | CALLE ANICETO DIAZ D16 | | | TRUJILLO ALTO | PR | 00976 | |
| 659821 | GISELA CASTILLO DE FELIZ | 2701 GRAND CONCOURSE APT 6 J | | | | BRONX | NY | 10468 | |
| 192482 | GISELA CHERVONY GANDULLA | Address on file | | | | | | | |
| 659822 | GISELA CIARES RIVERA | URB LOIZA VALLEY | Q 563 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 844132 | GISELA CIRILO CASTRO | URB MONTE GRANDE | C27 RUBI | | | CABO ROJO | PR | 00623 | |
| 659823 | GISELA COLON NAVARRO | HC 1 BOX 3526 | | | | MOROVIS | PR | 00687 | |
| 192483 | GISELA COSME MARRERO | Address on file | | | | | | | |
| 192484 | GISELA COSME MARRERO | Address on file | | | | | | | |
| 659824 | GISELA COSTAS OCASIO | SANTA MARIA | C 6 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 659825 | GISELA CRESPO ROMAN | PO BOX 651 | | | | ISABELA | PR | 00662 | |
| 192485 | GISELA CRUZ ORTIZ | Address on file | | | | | | | |
| 192486 | GISELA CRUZ SANTANA | Address on file | | | | | | | |
| 844133 | GISELA D BERNARDI ORTIZ | HC-02 BOX 7871 | | | | AIBONITO | PR | 00705 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192487 | GISELA D LOUBRIEL ORTIZ | Address on file | | | | | | | |
| 192488 | GISELA D. LOUBRIEL ORTIZ | Address on file | | | | | | | |
| 192489 | GISELA DAVILA BERRIOS | Address on file | | | | | | | |
| 192490 | GISELA DAVILA NEGRON | Address on file | | | | | | | |
| 192491 | GISELA DAVILA VENDRELL | Address on file | | | | | | | |
| 659826 | GISELA DEL ROSARIO FLORES RIVERA | URB RIO CANAS | J 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 192492 | GISELA DENICE PUIG CARRION | Address on file | | | | | | | |
| 192493 | GISELA DENISE PUIG CARRION | Address on file | | | | | | | |
| 659827 | GISELA DIAZ | LOS BRAVOS | 118 CALLE CORREA | | | SABANA SECA | PR | 00949 | |
| 659828 | GISELA DIAZ CARMOUSE | URB REPARTO MACIAS | 149 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 659829 | GISELA DIAZ DIAZ | Address on file | | | | | | | |
| 659830 | GISELA DIAZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 192494 | GISELA DIAZ SOLA | Address on file | | | | | | | |
| 659831 | GISELA DORIS ORTIZ COLON | Address on file | | | | | | | |
| 659832 | GISELA E GONZALEZ MORENO | Address on file | | | | | | | |
| 192495 | GISELA ELLIS | Address on file | | | | | | | |
| 659833 | GISELA ESPADA MATOS | VENUS GARDENS NORTE | AW3 PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| 192496 | GISELA FELICIANO DIAZ | Address on file | | | | | | | |
| 659834 | GISELA FERRER VAZQUEZ | Address on file | | | | | | | |
| 192497 | GISELA FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 659835 | GISELA G MALAVE AMILL | URB SAN LORENZO VALLEY NUM 49 | CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 659836 | GISELA GARCIA HERNANDEZ | PO BOX 98S | | | | JUNCOS | PR | 00777 | |
| 192498 | GISELA GONZALEZ BERRIOS | Address on file | | | | | | | |
| 192499 | GISELA GONZALEZ CORALIZ | Address on file | | | | | | | |
| 192500 | GISELA GONZALEZ ELIAS | Address on file | | | | | | | |
| 659837 | GISELA GONZALEZ LOPEZ | HC 02 BOX 10257 | | | | YAUCO | PR | 00698 | |
| 192501 | GISELA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 659838 | GISELA GONZALEZ MORALES | URB VILLA DEL CARMEN | 2528 CALLE TENERIFE | | | PONCE | PR | 00716 | |
| 844134 | GISELA GONZALEZ PEREZ | PO BOX 294 | | | | CIDRA | PR | 00739 | |
| 192502 | GISELA I RIVERA SANTIAGO | Address on file | | | | | | | |
| 659840 | GISELA JACA IRIZARRY | HC 3 BOX 15142 | BO GUAJATACA | | | QUEBRADILLA | PR | 00678 | |
| 659841 | GISELA JIMENEZ VELEZ | URB SAN FELIPE | I 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 659842 | GISELA M GARCIA ORTIZ | URB LAS LOMAS | 1768 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 659843 | GISELA M GONZALEZ MORENO | 10551 NW 52 TERRACE | | | | MIAMI | FL | 33178 | |
| 659844 | GISELA M MOLINARIS GELPI | Address on file | | | | | | | |
| 659845 | GISELA M PEREZ MEDINA | CUPEY GARDENS | F 10 CALLE 9 | | | RIO PIEDRAS | PR | 00926 | |
| 192504 | GISELA M ROSARIO RAMOS | Address on file | | | | | | | |
| 192505 | GISELA M RUSSI CASILLAS | Address on file | | | | | | | |
| 192506 | GISELA M VEGA ECHEVARRIA | Address on file | | | | | | | |
| 192508 | GISELA MARICHAL VILLAFUENTE | Address on file | | | | | | | |
| 659846 | GISELA MARICHAR VILLAFUENTE | URB BLONDET | 52 CALLE MARCIAL | | | SAN JUAN | PR | 00928 | |
| 192509 | GISELA MARTINEZ QUINONES | Address on file | | | | | | | |
| 192510 | GISELA MARTINEZ RIVERA | Address on file | | | | | | | |
| 659847 | GISELA MATOS PACHECO | Address on file | | | | | | | |
| 192511 | GISELA MENCHACA ROIG | Address on file | | | | | | | |
| 659848 | GISELA MERCED DIAZ | COND GENARO CORTES | APT 908 | | | SAN JUAN | PR | 00918 | |
| 659850 | GISELA MERCED PACHECO | 575 COND DE DIEGO | APTO 602 | | | SAN JUAN | PR | 00924 | |
| 659849 | GISELA MERCED PACHECO | P O BOX 261 | | | | CANOVANAS | PR | 00729 | |
| 659851 | GISELA MOLINA CRESPO | URB EL ROSARIO 2 | 16 CALLE AJ | | | VEGA BAJA | PR | 00693 | |
| 192512 | GISELA MOLINUEVO MORALES | Address on file | | | | | | | |
| 192513 | GISELA MONTES MARTINEZ | Address on file | | | | | | | |
| 659852 | GISELA MORALES VELAZQUEZ | RR 3 BOX 3534 | | | | SAN JUAN | PR | 00926 | |
| 659853 | GISELA MULERO GONZALEZ | CONDOMINIO EL MONTE SUR | 180 CALLE HOSTOS APTO #SGB-11 | | | SAN JUAN | PR | 00918 | |
| 192514 | GISELA NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 659854 | GISELA NIEVES TORRENS | Address on file | | | | | | | |
| 659855 | GISELA OFERRAL IRIZARRY | CAPARRA HEIGHTS | 1464 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| 659856 | GISELA ORTIZ CRUZ | Address on file | | | | | | | |
| 192515 | GISELA ORTIZ GONALES | Address on file | | | | | | | |
| 659857 | GISELA ORTIZ REYES | PO BOX 9025 | | | | CAGUAS | PR | 00726 | |
| 192516 | GISELA ORTIZ REYES | Address on file | | | | | | | |
| 192517 | GISELA OSTOLAZA CRUZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659858 | GISELA PACHECO FELICIANO | HC 1 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 192518 | GISELA PAGAN TOLEDO | Address on file | | | | | | | |
| 659859 | GISELA PERALLON BAUTISTA | 410 CALLE SAN JORGE APT 2E | | | | SAN JUAN | PR | 00909 | |
| 659861 | GISELA PEREZ RODRIGUEZ | HC 3 BOX 334333 | | | | MOCA | PR | 00676 | |
| 2138236 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | | LARES | PR | 00669 | |
| 192519 | GISELA RAMOS CARABALLO | Address on file | | | | | | | |
| 844135 | GISELA RAPPA ROJAS | HC 2 BOX 16706 | | | | ARECIBO | PR | 00612-9050 | |
| 844136 | GISELA REYES RIVERA | HC 03 BOX 31933 | | | | SAN SEBASTIAN | PR | 00685 | |
| 659862 | GISELA RIVERA MATOS | Address on file | | | | | | | |
| 192521 | GISELA RIVERA QUINONES | Address on file | | | | | | | |
| 192522 | GISELA RIVERA RAMIREZ | Address on file | | | | | | | |
| 659863 | GISELA RIVERA SUAREZ | BO DAGUAO | PO BOX 5030A | | | NAGUABO | PR | 00718 | |
| 192523 | GISELA RIVERA TORRES | Address on file | | | | | | | |
| 192524 | GISELA RODRIGUEZ COLON | Address on file | | | | | | | |
| 659864 | GISELA RODRIGUEZ PEREZ | DG5 CALLE 28 | | | | BAYAMON | PR | 00957 | |
| 192525 | GISELA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 192526 | GISELA RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 659865 | GISELA ROIG ALVAREZ | VILLAS SAN SOUCI | T 4 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 192527 | GISELA ROLON COLON | Address on file | | | | | | | |
| 659866 | GISELA ROMAN VELAZQUEZ | PARC FALU | 217 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 659867 | GISELA RONDA RODRIGUEZ | Address on file | | | | | | | |
| 192528 | GISELA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1419869 | GISELA RULLAN, IVIS | GLORIA M. IAGROSSI BRENES | 78-D CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 659868 | GISELA SANCHEZ MUNIZ | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 659869 | GISELA SERRANO PEREZ | HC 2 BOX 6529 | | | | UTUADO | PR | 00641 | |
| 659870 | GISELA T CRUZ CUMBA | Address on file | | | | | | | |
| 192529 | GISELA TORRES COLON | Address on file | | | | | | | |
| 192530 | GISELA TORRES COLON | Address on file | | | | | | | |
| 192532 | GISELA UFRET CASTILLO | Address on file | | | | | | | |
| 659871 | GISELA VARELA GUZMAN | PO BOX 80 | | | | ISABELA | PR | 00662 | |
| 192533 | GISELA VARGAS FELICIANO | Address on file | | | | | | | |
| 844137 | GISELA VAZQUEZ VAZQUEZ | 117 CALLE BOLIVIA | EXT TANAMA | | | ARECIBO | PR | 00612-5381 | |
| 659872 | GISELA VELEZ RAMIREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 192535 | GISELA VELEZ RAMIREZ | Address on file | | | | | | | |
| 659873 | GISELA Y NIEVES FIGUEROA | CAMINO LOS FIGUEROA 26 | | | | SAN JUAN | PR | 00926 | |
| 659874 | GISELA ZAMBRANA CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659875 | GISELDA COLON DE CRIADO | Address on file | | | | | | | |
| 659876 | GISELDA D RAMIREZ VELEZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 192536 | GISELDA DE LEON DE LEON | Address on file | | | | | | | |
| 659877 | GISELDA VARGAS MATIAS | Address on file | | | | | | | |
| 192537 | GISELE SANCHEZ FRANCO | Address on file | | | | | | | |
| 659878 | GISELIS ARVELO LOPEZ | URB PERLA DEL SUR | 2657 CALLE LAS CAROZAS | | | PONCE | PR | 00717-0411 | |
| 192538 | GISELIZ MERCADO DIAZ | Address on file | | | | | | | |
| 192539 | GISELLA BETANCOURT SANTIAGO | Address on file | | | | | | | |
| 659879 | GISELLA CALDERON MEDERO | Address on file | | | | | | | |
| 192540 | GISELLA M ADORNO RUIZ | Address on file | | | | | | | |
| 2174999 | GISELLA MALDONADO MORALES | Address on file | | | | | | | |
| 192541 | GISELLA SERRANO MALDONADO | Address on file | | | | | | | |
| 659880 | GISELLE A PARADIZO LUGO | URB REPTO TERESITA | AQ 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 192542 | GISELLE A. CORTES SALGADO | Address on file | | | | | | | |
| 659881 | GISELLE AGOSTO CLEMENTE | HC 1 BOX 7327 | | | | LOIZA | PR | 00772-9742 | |
| 659882 | GISELLE ARLENE JIMENEZ LOPEZ | URB LEVITTOWN | 1784 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 192543 | GISELLE BELLINA QUILES | Address on file | | | | | | | |
| 659883 | GISELLE C RIVERA | URB VILLAS PARKVILLE | 57 AVE LOPATEGUI | APT 69 | | GUAYNABO | PR | 00969 | |
| 192544 | GISELLE CALCANO | Address on file | | | | | | | |
| 192545 | GISELLE CANCEL ORTIZ | Address on file | | | | | | | |
| 659884 | GISELLE CARDONA SOTO | URB COUNTRY CLUB | 775 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 844138 | GISELLE CARDONA VALENTIN | URB ALTURAS DE RIO GRANDE | X1262 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 192546 | GISELLE CASTRO ECHEVARRIA | Address on file | | | | | | | |
| 659885 | GISELLE CHEVRES DESARDEN | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 192547 | GISELLE CORDERO CORDERO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659886 | GISELLE CRUZ PEREZ Y/O MARCELINA PEREZ | EXT FOREST HILLS | Z-630 CALLE BRAZIL | | | BAYAMON | PR | 00959 | |
| 659887 | GISELLE CRUZ VEGA | PO BOX 1669 | | | | JUANA DIAZ | PR | 00795 | |
| 659888 | GISELLE D GONZALEZ RUIZ | Address on file | | | | | | | |
| 192548 | GISELLE D RIVERA AVILES | Address on file | | | | | | | |
| 192549 | GISELLE DAVIA VILLANUEVA | LCDO. DOMINGO EMANUELLI ANZALOTTA (CODEMANDADO PLAZA LOÍZA CORP.) | PO BOX 2443 | | | ARECIBO | PR | 00613 | |
| 192550 | GISELLE DAVIA VILLANUEVA | LCDO. JAMES BELK-ARCE (DEMANDANTE) | BELK & GROVAS LAW OFFICES PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 192551 | GISELLE DAVIA VILLANUEVA | LCDO. JUAN GONZÁLEZ GALARZA (RANGER AMERICAN) | 1509 LÓPEZ LANDRÓN | PISO 7 | | SAN JUAN | PR | 00902-0192 | |
| 192552 | GISELLE DENISHA DIAZ ORTA | Address on file | | | | | | | |
| 659889 | GISELLE E CUADRADO ROSARIO | PO BOX 8802 | | | | HUMACAO | PR | 00792 | |
| 844139 | GISELLE E RIOS RIVERA | URB ALIANZA | 58 CALLE FLOR DE MAGA | | | MOROVIS | PR | 00687-3822 | |
| 192553 | GISELLE FERNANDEZ CASTILLO | Address on file | | | | | | | |
| 192554 | GISELLE FIGUEROA CRUZ | Address on file | | | | | | | |
| 192555 | GISELLE FIGUEROA FEBO | Address on file | | | | | | | |
| 192556 | GISELLE FIGUEROA TORRES | Address on file | | | | | | | |
| 192557 | GISELLE FLORES ALVAREZ | Address on file | | | | | | | |
| 659890 | GISELLE GONZALEZ VALENTIN | PO BOX 2582 | | | | SAN SEBASTIAN | PR | 00685 | |
| 844140 | GISELLE GUTIERREZ LEON | JARD DEL CARIBE | MM7 CALLE 44 | | | PONCE | PR | 00728-2629 | |
| 192558 | GISELLE IRIZARRY NORIEGA | Address on file | | | | | | | |
| 659891 | GISELLE JIMENEZ PEREZ | RB 5 224 | | | | ISABELA | PR | 00662 | |
| 192559 | GISELLE KEATING COLON | Address on file | | | | | | | |
| 659892 | GISELLE KEATING COLON | Address on file | | | | | | | |
| 659893 | GISELLE L RAMOS ALVAREZ | URB VILLA CAROLINA | 209 10 CLLE 512 | | | CAROLINA | PR | 00985 3029 | |
| 659894 | GISELLE LUGO SANTIAGO | Address on file | | | | | | | |
| 659895 | GISELLE M ADORNO DELGADO | VILLA SAN ANTONNIO | G 10 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 192560 | GISELLE M ALVAREZ DE LA CAMPA LAUREL | Address on file | | | | | | | |
| 192561 | GISELLE M CRUZ DELGADO | Address on file | | | | | | | |
| 192562 | GISELLE M GARCIA GONZALEZ | Address on file | | | | | | | |
| 659896 | GISELLE M GONZALEZ GONZALEZ | SIERRA BERDECIA | E 27 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 192563 | GISELLE M JIMENEZ MALDONADO | Address on file | | | | | | | |
| 192564 | GISELLE M LAFFITTE ROSSY | Address on file | | | | | | | |
| 192565 | GISELLE M MARTINEZ | Address on file | | | | | | | |
| 659897 | GISELLE M MARTINEZ TORRES | RIO GRANDE STATE IV | 12003 REY CARLOS I | | | RIO GRANDE | PR | 00745 | |
| 659898 | GISELLE M MARTINEZ VELAZQUEZ | URB STA CLARA | N 9 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 192566 | GISELLE M MUNOZ GONZALEZ | Address on file | | | | | | | |
| 192567 | GISELLE M NIEVES ROMERO | Address on file | | | | | | | |
| 659899 | GISELLE M QUINTANA AVILES | BOX 112 | | | | LARES | PR | 00631 | |
| 844141 | GISELLE M RAMIREZ CASTRO | RR 2 BOX 705 | | | | SAN JUAN | PR | 00926 | |
| 192568 | GISELLE M RIVERA VELEZ | Address on file | | | | | | | |
| 192569 | GISELLE M RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 659900 | GISELLE M SANCHEZ SANTIAGO | P O BOX 1922 | | | | YAUCO | PR | 00698 | |
| 192570 | GISELLE M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 192571 | GISELLE M SANTINI RIVERA | Address on file | | | | | | | |
| 192572 | GISELLE M SUAREZ GUILLEN | Address on file | | | | | | | |
| 659901 | GISELLE M TORRES ROBLES | PO BOX 33 | | | | JAYUYA | PR | 00664 | |
| 192573 | GISELLE M VELOZ MALDONADO | Address on file | | | | | | | |
| 192574 | GISELLE M. GARCIA RIVERA | Address on file | | | | | | | |
| 192575 | GISELLE M. MARTINEZ FRANJUL | Address on file | | | | | | | |
| 192576 | GISELLE M. RIVERA VELEZ | Address on file | | | | | | | |
| 192577 | GISELLE M. SUAREZ GUILLEN | Address on file | | | | | | | |
| 192578 | GISELLE MARIE LAFFITTE ROSSY | Address on file | | | | | | | |
| 659902 | GISELLE MARIE ROSADO RIVERA | PO BOX 800186 | | | | COTO LAUREL | PR | 00780-0186 | |
| 659903 | GISELLE MARIE TIRADO DE LA CRUZ | BO TRASTALLERES | 308 AVE LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 659904 | GISELLE MARIE ZAYAS PRIETO | URB SANTA CLARA | S 25 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 659905 | GISELLE MARRERO DIAZ | BOX 177 | | | | TOA ALTA | PR | 00954 | |
| 192579 | GISELLE MARRERO OLIVO | Address on file | | | | | | | |
| 844142 | GISELLE MERCADO ESTEVES | HC 6 BOX 12269 | | | | SAN SEBASTIÁN | PR | 00685-9817 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5018 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659906 | GISELLE N MENDEZ BUFFIT | URB HACIENDA CONCORDIA | 11043 CALLE TULIPAN | | | SANTA ISABEL | PR | 00757 | |
| 192580 | GISELLE N. MENDEZ BUFFIT | Address on file | | | | | | | |
| 659907 | GISELLE NAVARRO PASTOR | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 192581 | GISELLE NEGRON DIAZ | Address on file | | | | | | | |
| 192582 | GISELLE NEVAREZ RIVERA | Address on file | | | | | | | |
| 659908 | GISELLE NIEVES OTERO | 3-14 MONTE VERDE | | | | MANATI | PR | 00674 | |
| 192583 | GISELLE PANTOJA MALDONADO | Address on file | | | | | | | |
| 192584 | GISELLE PICART GARCIA | Address on file | | | | | | | |
| 192585 | GISELLE RAMOS MORALES | Address on file | | | | | | | |
| 659909 | GISELLE RAMOS PERALES | 8 CALLE PADRE SERCUS | | | | AGUAS BUENAS | PR | 00703 | |
| 192586 | GISELLE REYES LOPEZ | Address on file | | | | | | | |
| 192587 | GISELLE RIVERA QUINTANA | Address on file | | | | | | | |
| 659910 | GISELLE RIVERA TIRADO | PRADO ALTO | K 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 192588 | GISELLE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 659912 | GISELLE ROMERO | Address on file | | | | | | | |
| 659911 | GISELLE ROMERO | Address on file | | | | | | | |
| 844143 | GISELLE ROSADO DUMAS | URB CAROLINA ALTA | K17 CALLE V VILLEGAS | | | CAROLINA | PR | 00987-7140 | |
| 192589 | GISELLE ROSARIO ZAYAS | Address on file | | | | | | | |
| 192590 | GISELLE RUIZ SOLER | Address on file | | | | | | | |
| 192591 | GISELLE RUIZ SOLER | Address on file | | | | | | | |
| 659913 | GISELLE SANTI GRAPHICS | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 659914 | GISELLE SANTIAGO GARCIA | Address on file | | | | | | | |
| 659915 | GISELLE SANTIAGO SANABRIA | RES VILLAS DEL CARIBE | BOLQ 6 APT 64 | | | PONCE | PR | 00730 | |
| 659916 | GISELLE TORRES CRUZ | PO BOX 488 | | | | COAMO | PR | 00769 | |
| 192592 | GISELLE TORRES EMMANUELLI | Address on file | | | | | | | |
| 192593 | GISELLE TORRES SERRANT V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192594 | GISELLE TRINIDAD | Address on file | | | | | | | |
| 192595 | GISELLE VARGAS RUBIO | Address on file | | | | | | | |
| 192596 | GISELLMARIE CRUZ VELEZ | Address on file | | | | | | | |
| 659917 | GISELLY RINCON | VISTAMAR | 531 ZAMORA | | | CAROLINA | PR | 00983 | |
| 192597 | GISET FIGUEROA LOPEZ | Address on file | | | | | | | |
| 192598 | GISLAINE CORREA AVILES | DEMANDANTE: LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 | |
| 659918 | GISSEL RODRIGUEZ PLA | Address on file | | | | | | | |
| 192599 | GISSEL SANABRIA VAZQUEZ | Address on file | | | | | | | |
| 192600 | GISSEL SANABRIA VAZQUEZ | Address on file | | | | | | | |
| 659919 | GISSEL W GONZALEZ | Address on file | | | | | | | |
| 192601 | GISSELA DEL ALBA CASANOVA RAMOS | Address on file | | | | | | | |
| 192602 | GISSELA M. CARRERO ULMO | Address on file | | | | | | | |
| 659920 | GISSELA VARGAS | PO BOX 1918 | | | | JUANA DIAZ | PR | 00795-1918 | |
| 192603 | GISSELLE CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 659922 | GISSELLE E MOCTEZUMA BERRIOS | URB SAN GERARDO | 1716 CALLE AUGUSTA | | | SAN JUAN | PR | 00924 | |
| 659923 | GISSELLE GONZALEZ CORUJO | 12-10 CALLE 28 | | | | CAROLINA | PR | 00987 | |
| 659924 | GISSELLE M CINTRON TORRES | HC 01 BOX 3303 | | | | VILLALBA | PR | 00766 | |
| 192604 | GISSELLE M MORALES SOTO | Address on file | | | | | | | |
| 192605 | GISSELLE M ORTIZ BURGOS | Address on file | | | | | | | |
| 192606 | GISSELLE TORRES ALVARADO | Address on file | | | | | | | |
| 192607 | GISSELLE Z MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 192608 | GITOGO | PO BOX 11074 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 659925 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | | | | SAN JUAN | PR | 00922 | |
| 844145 | GITOGO SOLAR CONTROL CORP. | PO BOX 11074 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 659926 | GITSEL DEL MAR SALINAS | VILLA PALMERAS | 212 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 659927 | GITSELLE OJEDA PEREZ | URB ALTO APOLO | 55 CALLE ESPARTA | | | GUAYNABO | PR | 00969 | |
| 192609 | GITTEL M ALMONTE DULUC | Address on file | | | | | | | |
| 793919 | GITTENS DIAZ, YENISSES M | Address on file | | | | | | | |
| 192610 | GITTENS DIAZ, YENISSES M | Address on file | | | | | | | |
| 192611 | GITTENS MORALES, ALICK | Address on file | | | | | | | |
| 1434156 | Gittleman, Sol | Address on file | | | | | | | |
| 659928 | GITTY'S TOYS, INC. | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 659929 | GITZA NIEVES PRIETO | HC 2 BOX 14552 | | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5019 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192612 | GIUDICELLI RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 192613 | GIUDICELLI VAZQUEZ, ALEXAURI | Address on file | | | | | | | |
| 659931 | GIULILANO DE PORTU | 1001 COND BILBAO | | | | SAN JUAN | PR | 00917 | |
| 659930 | GIULILANO DE PORTU | 1504 ASHFORD AVE APT 5 A | | | | SAN JUAN | PR | 00911 | |
| 192614 | GIULIA INSOLIA BERARDI / ALMA INZOLIA | Address on file | | | | | | | |
| 192615 | GIULIANI CASTILLO, FRANCOIS | Address on file | | | | | | | |
| 192616 | GIULIANI GIORGI, THEODORITA | Address on file | | | | | | | |
| 2092306 | Giuliani Maldonado, Ana | Address on file | | | | | | | |
| 192617 | GIULIANI ORTIZ, MYRENE | Address on file | | | | | | | |
| 192618 | GIULIANI PONCE DE LEON, JAVIER | Address on file | | | | | | | |
| 192619 | GIULIANO A MONTANEZ / HAROLD MONTANEZ | Address on file | | | | | | | |
| 844146 | GIUSEPPE ARTE Y ENMARCADO | 564 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-3738 | |
| 192620 | GIUSEPPE I SABATER RIVERA | Address on file | | | | | | | |
| 659932 | GIUSEPPE LIGNANO | LOT EK 55 LITTLE WEST 12TH STREET | | | | NEW YORK | NY | 10014 | |
| 659933 | GIUSEPPE PANDOLI DE RINALDIS | EL VEDADO | 120 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 659935 | GIUSEPPE PANDOLI DE RINALDIS | PO BOX 195429 | | | | SAN JUAN | PR | 00919 | |
| 659934 | GIUSEPPE PANDOLI DE RINALDIS | URB EL VEDADO | 120 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 659936 | GIUSEPPE PINCHERA | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | |
| 192621 | GIUSTI BRAVO, IVETTE | Address on file | | | | | | | |
| 192622 | GIUSTI CASUALS INC | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 192623 | GIUSTI COLLAZO, MILMARI | Address on file | | | | | | | |
| 192624 | GIUSTI FLORES, JOEL | Address on file | | | | | | | |
| 192625 | GIUSTI FLORES, JOHANA | Address on file | | | | | | | |
| 192626 | GIUSTI MARTINEZ, JACQUELINE | Address on file | | | | | | | |
| 192627 | Giusti Perez, Rafael A | Address on file | | | | | | | |
| 192628 | GIUSTI REBOLLAR, JEAN | Address on file | | | | | | | |
| 192629 | GIUSTI REBOLLAR, JEAN PIERRE | Address on file | | | | | | | |
| 192630 | GIUSTI RIVERA, ANGEL | Address on file | | | | | | | |
| 192631 | GIUSTI RIVERA, OSWALD | Address on file | | | | | | | |
| 192632 | GIUSTI RIVERA, RAFAEL | Address on file | | | | | | | |
| 192633 | GIUSTI RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 192634 | Giusti Rosa, Angel R | Address on file | | | | | | | |
| 192635 | GIUSTI ROSA, RUTH | Address on file | | | | | | | |
| 192636 | Giusti Velilla, Pedro | Address on file | | | | | | | |
| 192637 | GIUSTI VELILLA, PEDRO | Address on file | | | | | | | |
| 192638 | GIUSTI, GIUSSEPPE | Address on file | | | | | | | |
| 192639 | Giustino Falu, Jasmine L | Address on file | | | | | | | |
| 192640 | GIVANNA R RUIZ DEL VALLE | Address on file | | | | | | | |
| 192641 | GIVENS, MATTHEW | Address on file | | | | | | | |
| 659937 | GIZEL ORENGO MORALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 659938 | GIZELA J DELGADO DAVILA | URB MANSIONES DEL RIO 1794 | CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 192642 | GIZETTE PEREZ GONZALEZ | Address on file | | | | | | | |
| 192643 | GIZMO DIGITAL MEDIA INC | P O BOX 6421 | | | | CAGUAS | PR | 00726 | |
| 659939 | GIZZELLE RODRIGUEZ CASADO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| 659941 | GJ FIRE BURGLARY EQUIPMENT INC | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 659940 | GJ FIRE BURGLARY EQUIPMENT INC | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| 192644 | GJM CSP | URB DOS PINOS | 823 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 192645 | GJM SOUND | BOX 5000 SUITE 940 | | | | AGUADA | PR | 00602 | |
| 192646 | GJR, LLC | CIUDAD JARDIN III | 279 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953 | |
| 192647 | GK FILMS | 1540 2ND STREET 200 | | | | SANTA MONICA | CA | 90401 | |
| 192648 | GK PROFESSIONAL SERVICE | EXT TERRAZAS DE GUAYNABO | E9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969-5450 | |
| 192649 | GK PROFESSIONAL SERVICES INC | EXT TERRAZAS DE GUAYNABO | E 9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 192650 | GK PROFESSIONAL SERVICES, INC. | E9 LAS FLORES EXT TERRAZAS GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 192651 | GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | | SAN JUAN | PR | 00926 | |
| 192652 | GKL INC | CORAL GABLES | PO BOX 140417 | | | FLORIDA | FL | 33114 | |
| 192653 | GKL, INC. | P O BOX 140417 | | | | CORAL GABLES | FL | 00114 | |
| 659942 | GL AUTO ALARM | PO BOX 1247 | | | | BAYAMON | PR | 00960 | |
| 192654 | GL CONSULTING INC | URB ANTILLANA 33 | PLAZA SAN VICENTE | | | TRUJILLO ALTO | PR | 00976-6128 | |
| 659943 | GLADDEN I VELEZ FLAQUER | EXT SAN ANTONIO | J 21 CALLE 10 | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5020 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 659944 | GLADDING MCBEAN | 601 7TH ST PO BOX 97 | | | | LINCOLN | PR | 95648 | |
| 659945 | GLADIANIS TRINIDAD FONTANEZ | RR 10 BOX 10090 | | | | SAN JUAN | PR | 00926-9512 | |
| 659946 | GLADIANN LUGO RODRIGUEZ | LA PLATA | 9 CALLE 4 | | | COMERIO | PR | 00782 | |
| 659947 | GLADIARYS FIGUEROA CARRION | MEDIANIA BAJA | CARR 187 SECT LA 23 | | | LOIZA | PR | 00772 | |
| 192655 | GLADIBELIS RIVERA FUENTES | Address on file | | | | | | | |
| 192656 | GLADIBELIS RIVERA FUENTES | Address on file | | | | | | | |
| 192657 | GLADIBELIS RIVERA FUENTES | Address on file | | | | | | | |
| 192658 | GLADILUZ BAYON SANCHEZ | Address on file | | | | | | | |
| 192659 | GLADIMAR H RODRIGUEZ TORRES | Address on file | | | | | | | |
| 192660 | GLADIMAR LOPEZ CUADRA | Address on file | | | | | | | |
| 192661 | GLADIMER MELENDEZ CRUZ | Address on file | | | | | | | |
| 192662 | GLADIMINET LOPEZ FIGUEROA | Address on file | | | | | | | |
| 659948 | GLADIMIRO DAVILA | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| 192663 | GLADINELL NEGRON VIRELLA | Address on file | | | | | | | |
| 659949 | GLADINELL NIEVES BAEZ | URB ALTURAS DE BUCARABONES | 3 R1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 192664 | GLADIOLA MATTA RODRIGUEZ | Address on file | | | | | | | |
| 659950 | GLADIS CASTRODAD ISOBALS | URB DUARCA 615 C/MILAN | | | | SAN JUAN | PR | 00923 | |
| 192665 | GLADIS FERNANDEZ DE RUIZ | Address on file | | | | | | | |
| 659951 | GLADIS SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 192666 | GLADISA CRUZ PEREZ | Address on file | | | | | | | |
| 192667 | GLADITZA NAZARIO DIAZ | Address on file | | | | | | | |
| 192668 | GLADIUS LLC | 260 AVE LAS CUMBRES STE 202 | | | | GUAYNABO | PR | 00969-7209 | |
| 659952 | GLADIZA SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 659953 | GLADMAR I MELENDEZ PAGAN | CANDARAS 2 BO BAYAMON | BZN G 19 | | | CIDRA | PR | 00739 | |
| 192669 | Gladmar I. Melendez Pagan | Address on file | | | | | | | |
| 192670 | GLADSTONE MALDONADO, IVY | Address on file | | | | | | | |
| 192672 | GLADSTONE MANAGEMENT CORP | 1521 WESTBRANCH DRIVE STE 200 | | | | MCLEAN | VA | 22102 | |
| 192673 | GLADY N ACOSTA MERCED | Address on file | | | | | | | |
| 659954 | GLADY VELISSE MCINNIS LOPEZ | URB VISTA BELLA | A 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 192674 | GLADYANN APONTE QUILES | LCDA. OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 192675 | GLADYANN APONTE QUILES | LCDO. EMILIO CANCIO-BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 192676 | GLADYBELLE RIOS AYALA | Address on file | | | | | | | |
| 192677 | GLADYMAR ADORNO BERRIOS | Address on file | | | | | | | |
| 659955 | GLADYMAR BONANO VALLE | PO BOX 382 | | | | SAN GERMAN | PR | 00683 | |
| 192678 | GLADYMAR RODRIGUEZ | Address on file | | | | | | | |
| 659956 | GLADYMAR VEGA TORRES | VILLA GUADALUPE | FF 50 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 192679 | GLADYMID RIVERA DAVILA | Address on file | | | | | | | |
| 659957 | GLADYMIRA FELICIANO | Address on file | | | | | | | |
| 192680 | GLADYNEEL COUVERTIER MATIAS | Address on file | | | | | | | |
| 192681 | GLADYNEEL COUVERTIER MATIAS | Address on file | | | | | | | |
| 192683 | GLADYNEL PADILLA NAZARIO | Address on file | | | | | | | |
| 659958 | GLADYNEL ROMAN TORRES | 38 CALLE BETANCES SUITE 229 | | | | BAYAMON | PR | 00961 | |
| 192684 | GLADYNEL SAEZ RODRIGUEZ | Address on file | | | | | | | |
| 659959 | GLADYNELL ORTEGA | URB STA JUANITA | LL 5 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 192685 | GLADYNELL R SOLER ROJAS | Address on file | | | | | | | |
| 659960 | GLADYNELLE BENABE GARCIA | 160 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 192686 | GLADYRELL RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 659971 | GLADYS A BANUCHI GONZALEZ | Address on file | | | | | | | |
| 192687 | GLADYS A BONILLA JIMENEZ | Address on file | | | | | | | |
| 659972 | GLADYS A CAMPOS NAZARIO | NORTH COAST VILLAGE | APT 632 | | | VEGA ALTA | PR | 00692 | |
| 192688 | GLADYS A CARRERAS BARRIOS | Address on file | | | | | | | |
| 659973 | GLADYS A CRUZ ALICEA | Address on file | | | | | | | |
| 659974 | GLADYS A DELGADO ACOSTA | 2DA EXT EL VALLE | 553 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 659975 | GLADYS A GREEN GONZALEZ | URB VILLAS DEL RIO | J 13 CALLE RIO JUMBO | | | HUMACAO | PR | 00791 | |
| 659976 | GLADYS A MALAVE | Address on file | | | | | | | |
| 659977 | GLADYS A MATTA BENEDETTY | BO TRASTALLERES | 71 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 659978 | GLADYS A MORALES LOPEZ | PO BOX 910 | | | | SAN JUAN | PR | 00771 | |
| 192689 | GLADYS A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 659979 | GLADYS A ROCA SILVEIRA | URB PASEOS REALES | 263 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 659980 | GLADYS A SANCHEZ GUZMAN | PO BOX 713 | | | | SALINAS | PR | 00751 | |
| 659981 | GLADYS A SANCHEZ RIVERA | HC 1 BOX 5304 | | | | CIALES | PR | 00638 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192690 | GLADYS A. MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 659982 | GLADYS A. RIVERA PASTRANA | Address on file | | | | | | | |
| 192691 | GLADYS ACEVEDO | Address on file | | | | | | | |
| 659983 | GLADYS ACOSTA TORRES | TOA ALTA HGTS | AD 37 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 192692 | GLADYS ACOSTA TORRES | Address on file | | | | | | | |
| 659984 | GLADYS ALEJANDRO FIGUEROA | P O BOX 4 | | | | LOIZA | PR | 00772 | |
| 192693 | GLADYS ALEMANY GOYCO | Address on file | | | | | | | |
| 844147 | GLADYS ALTIERI RAMIREZ | COND LAGUNA | 5 AVE PH-A | | | CAROLINA | PR | 00979-6437 | |
| 659985 | GLADYS ALVARADO SANTIAGO | URB SAN ANTONIO | XG CALLE 1 | | | PONCE | PR | 00731 | |
| 659986 | GLADYS ALVARADO SANTOS | Address on file | | | | | | | |
| 659987 | GLADYS ALVARADO VILA | P O BOX 336058 | | | | PONCE | PR | 00733-6058 | |
| 659988 | GLADYS ALVAREZ AGUADO | Address on file | | | | | | | |
| 659989 | GLADYS ALVAREZ CRUZ | HC 01 BOX 11117 | | | | ARECIBO | PR | 00612 | |
| 659990 | GLADYS AMADOR VALENTIN | Address on file | | | | | | | |
| 192694 | GLADYS ANDINO CINTRON | Address on file | | | | | | | |
| 844148 | GLADYS APONTE LAMBOY | RR-3 BUZON 4561 | | | | RIO PIEDRAS | PR | 00926 | |
| 192695 | GLADYS ARCE CRUZ | Address on file | | | | | | | |
| 192696 | GLADYS ARNIELLA MACHADO | Address on file | | | | | | | |
| 659991 | GLADYS AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| 659992 | GLADYS AROCHO MARQUEZ | PO BOX 1512 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192697 | GLADYS ARROYO CANALES | Address on file | | | | | | | |
| 659993 | GLADYS ARROYO DE TRAVERSO | Address on file | | | | | | | |
| 659994 | GLADYS ARROYO DE TRAVERSO | Address on file | | | | | | | |
| 659995 | GLADYS ARROYO GAUD | BO SABALOS | 609 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 659996 | GLADYS ARROYO LOPEZ | Address on file | | | | | | | |
| 659997 | GLADYS ASTACIO BURGOS | Address on file | | | | | | | |
| 659998 | GLADYS AVILES GEIGEL | Address on file | | | | | | | |
| 659999 | GLADYS AVILES ROSA | Address on file | | | | | | | |
| 660000 | GLADYS AYALA OQUENDO | HC 4 BOX 15686 | | | | CAROLINA | PR | 00987 | |
| 192698 | GLADYS B IZQUIERDO ALMODOVAR | Address on file | | | | | | | |
| 660003 | GLADYS B NIEVES VAZQUEZ | CONDOMINIO PLAZA DEL MAR | 3001 AVE ISALA VERDE APT 1401 | | | CAROLINA | PR | 00979 | |
| 660002 | GLADYS B NIEVES VAZQUEZ | URB MILAVILLE | 183 CALLE PINA | | | SAN JUAN | PR | 00926 | |
| 660004 | GLADYS B RODRIGUEZ CABAN | 323 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 2151729 | GLADYS B. SUAREZ DOMINGUEZ | 139 CARR 177 APT 1204 | | | | SAN JUAN | PR | 00926-2355 | |
| 844149 | GLADYS BABILONIA CORTES | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| 192699 | GLADYS BAEZ ROSA | Address on file | | | | | | | |
| 192700 | GLADYS BAEZ TORRES | Address on file | | | | | | | |
| 192701 | GLADYS BARRETO / KELVIN Y ABDIEL BARRETO | Address on file | | | | | | | |
| 192702 | GLADYS BASTARDO VELAZQUEZ | Address on file | | | | | | | |
| 660005 | GLADYS BEAUCHAMP PENZARD | 34 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 660006 | GLADYS BELEN SANTIAGO | INTERAMERICANA GARDENS APARTMENTS | EDIF A17 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 844150 | GLADYS BELTRAN CARABALLO | HC 1 BOX 7099 | | | | GURABO | PR | 00778 | |
| 660007 | GLADYS BENEDETTY RIVERA | MANUEL M SOMAS 71 | | | | MAYAGUEZ | PR | 00680 | |
| 660008 | GLADYS BENITEZ JAIME | P O BOX 318 | | | | FAJARDO | PR | 00738 | |
| 1702632 | Gladys Berberena Maldonado | Address on file | | | | | | | |
| 1702632 | Gladys Berberena Maldonado | Address on file | | | | | | | |
| 660009 | GLADYS BERNART MELENDEZ | Address on file | | | | | | | |
| 660010 | GLADYS BERRIOS ASENCIO | Address on file | | | | | | | |
| 660011 | GLADYS BERRIOS RAMOS | HC 1 BOX 4028 | | | | NAGUABO | PR | 00718 | |
| 660012 | GLADYS BETANCOURT | Address on file | | | | | | | |
| 192703 | Gladys Betancourt Colon | Address on file | | | | | | | |
| 192704 | GLADYS BONILLA CARMONA | Address on file | | | | | | | |
| 192705 | GLADYS BONILLA CARMONA | Address on file | | | | | | | |
| 192706 | GLADYS BONILLA QUINONES | Address on file | | | | | | | |
| 192707 | GLADYS BONILLA SOLIVAN | Address on file | | | | | | | |
| 660013 | GLADYS BOSCIO CATERING | URB LA RAMBLA | 416 CALLE 4 | | | PONCE | PR | 00731 | |
| 660014 | GLADYS BOURDON MARQUEZ | HC 02 BOX 18772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660015 | GLADYS BURGOS GUZMAN | RES BARTOLOME LAS CASAS | EDIF 26 APT 311 | | | SAN JUAN | PR | 00915 | |
| 660017 | GLADYS BURGOS RODRIGUEZ | APT 414 | | | | SALINAS | PR | 00751 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192708 | GLADYS C TORRES RODRIGUEZ | Address on file | | | | | | | |
| 192709 | GLADYS CABALLERO MENDOZA | Address on file | | | | | | | |
| 660018 | GLADYS CABAN CRUZ | PO BOX 3825 | | | | AGUADILLA | PR | 00605 3825 | |
| 192710 | GLADYS CABAN ESTRADA | Address on file | | | | | | | |
| 660019 | GLADYS CABRERA VAZQUEZ | HC 73 BOX 5647 | | | | NARANJITO | PR | 00719-9621 | |
| 660020 | GLADYS CACHOLA BURGOS | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 660021 | GLADYS CALDER BRACERO | HC 1 BOX 5285 | | | | MOCA | PR | 00676 | |
| 192711 | GLADYS CALDERON GONZALEZ | Address on file | | | | | | | |
| 192712 | GLADYS CALDERON GONZALEZ | Address on file | | | | | | | |
| 660022 | GLADYS CALERO RODRIGUEZ | PO BOX 873 | | | | ISABELA | PR | 00662 | |
| 660023 | GLADYS CAMACHO ARROYO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 660024 | GLADYS CAMARENO ESTELA | BO RIO | CARR 1 RAMAL 834 KM 0 3 | | | GUAYNABO | PR | 00725 | |
| 660025 | GLADYS CAMARENO ESTELA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 1752860 | Gladys Cancel Rivera | Address on file | | | | | | | |
| 1752860 | Gladys Cancel Rivera | Address on file | | | | | | | |
| 192713 | GLADYS CARABALLO MALDONADO | Address on file | | | | | | | |
| 192714 | GLADYS CARABALLO PEDRAZA | Address on file | | | | | | | |
| 192715 | GLADYS CARABALLO VAZQUEZ | Address on file | | | | | | | |
| 192716 | GLADYS CARDONA TORRES | Address on file | | | | | | | |
| 660027 | GLADYS CARLO SEDA | HC 01 BOX 1030 | | | | CABO ROJO | PR | 00622-9701 | |
| 660028 | GLADYS CARRASQUILLO LOPEZ | 85 CALLE CORCHADO | | | | CANOVANAS | PR | 00729 | |
| 660029 | GLADYS CARRERO JUSINO | HC 02 BOX 8552 | | | | JAYUYA | PR | 00664 | |
| 839197 | GLADYS CARRERO RODRIGUEZ | Address on file | | | | | | | |
| 192717 | GLADYS CARRILLO RODRIGUEZ | Address on file | | | | | | | |
| 660030 | GLADYS CARRION | URB RIO PIEDRAS HTS | 1674 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 660031 | GLADYS CARRION PEREZ | RES NEMESIO R CANALAES | 42 APT 797 | | | SAN JUAN | PR | 00918 | |
| 660032 | GLADYS CARTAGENA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 660033 | GLADYS CASIANO RIVERA | VILLA INTERAMERICANA | C 11 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 660034 | GLADYS CASILLAS RIVERA | PO BOX 562 | | | | CANOVANAS | PR | 00729 | |
| 192718 | GLADYS CASTELLANO MONTAÑEZ | Address on file | | | | | | | |
| 192719 | GLADYS CASTILLO PEREZ | Address on file | | | | | | | |
| 844151 | GLADYS CASTILLO RODRIGUEZ | EL CORTIJO | AG18 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 192720 | GLADYS CASTRO FUENTES | Address on file | | | | | | | |
| 660035 | GLADYS CASTRO MARRERO | BO ESPINAL | 2112 CALLE CLUSTER | | | AGUADA | PR | 00602 | |
| 660036 | GLADYS CATERING | 127 MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 192721 | GLADYS CATERING INC | HC 05 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192722 | GLADYS CATERING INC | HC 5 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 660037 | GLADYS CATERING Y/O MIGUEL MARIN | P OBOX 682 | | | | UTUADO | PR | 00641 | |
| 192723 | GLADYS CEDENO MALDONADO | Address on file | | | | | | | |
| 660038 | GLADYS CEPEDA PIZARRO | Address on file | | | | | | | |
| 660039 | GLADYS CHEVERE SANTOS | JARDINES DE JACAGUAX | E 18 CALLE B | | | JUANA DIAZ | PR | 00795 | |
| 192724 | GLADYS CHRISTIAN ROMERO | Address on file | | | | | | | |
| 192725 | GLADYS CINTRON CINTRON | Address on file | | | | | | | |
| 192726 | GLADYS CINTRON ROSARIO | Address on file | | | | | | | |
| 192727 | GLADYS CIRILO RIVERA | Address on file | | | | | | | |
| 660040 | GLADYS CIRINO CIRILO | VILLA CRISTINA | BOX 7705 | | | LOIZA | PR | 00772 | |
| 192728 | GLADYS CLAUDIO GARCIA | Address on file | | | | | | | |
| 192729 | GLADYS CLAUDIO GARCIA | Address on file | | | | | | | |
| 660041 | GLADYS CLAUDIO GARCIA | Address on file | | | | | | | |
| 192731 | GLADYS CLEMENTE PARIS | Address on file | | | | | | | |
| 660042 | GLADYS COLON | 271 CALLE CALMA VILLA PALMERAS | | | | SAN JUAN | PR | 00912 | |
| 192732 | GLADYS COLON DE JESUS | Address on file | | | | | | | |
| 192733 | GLADYS COLON FLORES | Address on file | | | | | | | |
| 660043 | GLADYS COLON GARCIA | VILLA PALMERAS | 271 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 660044 | GLADYS COLON MARRERO | URB BAYAMON GARDENS | W36 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 660045 | GLADYS COLON MEDINA | Address on file | | | | | | | |
| 192734 | GLADYS COLON MEDINA | Address on file | | | | | | | |
| 660046 | GLADYS COLON ORTIZ | HC 3 BOX 38930 | | | | CAGUAS | PR | 00725-9724 | |
| 660047 | GLADYS COLON RIVERA | COND CONCORDIA GARDENS | EDF 2 APT 5 J RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 660048 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754-9905 | |
| 844152 | GLADYS CONTRERAS GUTIERREZ | COND VALLE DEL SOL APT 2-34 | CALLE MARGINAL 100-NORTE | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5023 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660050 | GLADYS CORCHADO BABILONIA | P O BOX 579 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 660049 | GLADYS CORCHADO BABILONIA | PO BOX 579 | | | | AGUADILLA | PR | 00603 | |
| 192735 | GLADYS CORCHADO BABILONIA | Address on file | | | | | | | |
| 192736 | GLADYS CORDERO RIVERA | Address on file | | | | | | | |
| 192737 | GLADYS CORDERO SERRANO | Address on file | | | | | | | |
| 192738 | GLADYS CORDERO SERRANO | Address on file | | | | | | | |
| 660051 | GLADYS CORDERO SERRANO | Address on file | | | | | | | |
| 192739 | GLADYS CORDERO VAZQUEZ | Address on file | | | | | | | |
| 660052 | GLADYS CORREA | Address on file | | | | | | | |
| 660053 | GLADYS CORREA FIGUEROA | Address on file | | | | | | | |
| 660055 | GLADYS CORREA GARCIA | Address on file | | | | | | | |
| 660054 | GLADYS CORREA GARCIA | Address on file | | | | | | | |
| 660056 | GLADYS CORTES CALO | COND ENCANTADA MONTECILLO | I 1804 | | | TRUJILLO ALTO | PR | 00976 | |
| 660057 | GLADYS CORTES NIEVES | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 192740 | GLADYS CORTES RODRIGUEZ | Address on file | | | | | | | |
| 660058 | GLADYS COSME | BARRIO TIBE SECTORLA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 660059 | GLADYS COSME COTTO | URB TORITO | B 2-9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 660060 | GLADYS COTTO RIVERA | Address on file | | | | | | | |
| 844153 | GLADYS CRUZ AYALA | PO BOX 589 | | | | CIALES | PR | 00638 | |
| 660061 | GLADYS CRUZ CARRASQUILLO | Address on file | | | | | | | |
| 192741 | GLADYS CRUZ ESTRADA | Address on file | | | | | | | |
| 660062 | GLADYS CRUZ GARCIA | BAYAMON GARDENS | F42 CALLE 17 URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 660063 | GLADYS CRUZ MALDONADO | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 192742 | GLADYS CRUZ MARTINEZ | Address on file | | | | | | | |
| 660064 | GLADYS CRUZ MARTINEZ | Address on file | | | | | | | |
| 660065 | GLADYS CRUZ MEDINA | VILLA LINDA | 166 AVE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 660066 | GLADYS CRUZ MERCADO | Address on file | | | | | | | |
| 660067 | GLADYS CRUZ REBOYRAS | URB VISTA AZUL | C 34 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 844154 | GLADYS CRUZ VERDEJO | PALMAS | 1967 CALLE 2 | | | SAN JUAN | PR | 00912 | |
| 192743 | GLADYS CRUZ VILLEGAS | Address on file | | | | | | | |
| 660068 | GLADYS CUBILLAN TORRES | 0PO BOX 30456 | | | | SAN JUAN | PR | 00926 | |
| 192744 | GLADYS CUEBAS GOTY | Address on file | | | | | | | |
| 660069 | GLADYS D ACEVEDO | PO BOX 1534 | | | | GUAYNABO | PR | 00970 | |
| 192745 | GLADYS D HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 192746 | GLADYS D MILLAN BONILLA | Address on file | | | | | | | |
| 660070 | GLADYS D VELAZQUEZ GUTIERREZ | HC 02 BOX 8778 | | | | YABUCOA | PR | 00767 | |
| 660071 | GLADYS DALECCIO TORRES | A 7 URB VILLA CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 660072 | GLADYS DAVILA HERNANDEZ | EL PLANTIO | M 8 CALLE ROBLE | | | TOA BAJA | PR | 00949 | |
| 660073 | GLADYS DE JESUS | URB EL PILAR | 7 2 A CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 192747 | GLADYS DE JESUS | Address on file | | | | | | | |
| 192748 | Gladys de Jesus Chabriel | Address on file | | | | | | | |
| 192749 | GLADYS DE JESUS CRUZ | Address on file | | | | | | | |
| 660074 | GLADYS DE LEON ROHENA | VILLAS DE LOIZA | AF 17 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 660075 | GLADYS DEL R RIVERA MEDINA | Address on file | | | | | | | |
| 192750 | GLADYS DEL TORO URDAZ | Address on file | | | | | | | |
| 192751 | GLADYS DEL TORO URDAZ | Address on file | | | | | | | |
| 660076 | GLADYS DEL VALLE ALICEA | Address on file | | | | | | | |
| 660077 | GLADYS DEL VALLE SANCHEZ | URB JARD DE BAYAMONTE | 46 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 660078 | GLADYS DELGADO MARTINEZ | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 660079 | GLADYS DELGADO RIVERA | Address on file | | | | | | | |
| 660080 | GLADYS DELIZ DE REUTIER | P O BOX 2209 | | | | MOCA | PR | 00676 | |
| 192752 | GLADYS DENIZARD | Address on file | | | | | | | |
| 660081 | GLADYS DIAZ | PO BOX 5752 | | | | CAGUAS | PR | 00725 | |
| 192753 | GLADYS DIAZ DE JESUS | Address on file | | | | | | | |
| 660083 | GLADYS DIAZ DIAZ | FLORISTERIA GLAMOUR | URB NOTREDAME | E25 AVENIDA MUNOS MARIN | | CAGUAS | PR | 00725 | |
| 660082 | GLADYS DIAZ DIAZ | FLORISTERIA GLOMOUR | URB NOTREDAME | E25 LUIS MUNOZ MARIN | | CAGUAS | PR | 000725 | |
| 660084 | GLADYS DIAZ MARQUEZ | URB BOSQUE VERDE | 56 CALLE FAISON | | | CAGUAS | PR | 00727 | |
| 660085 | GLADYS DIAZ RIVERA | 5TA SECC LEVITTOWN | BR 3 CALLE DR CASTELAR | | | TOA BAJA | PR | 00949 | |
| 660086 | GLADYS DUVERGE GUERRERO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 660087 | GLADYS E ACEVEDO SOLANO | Address on file | | | | | | | |
| 660088 | GLADYS E ARZOLA GUAY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5024 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660089 | GLADYS E BERDECIA | Address on file | | | | | | | |
| 660090 | GLADYS E BRUNO RIVERA | Address on file | | | | | | | |
| 192754 | GLADYS E COLON VELAZQUEZ | Address on file | | | | | | | |
| 660091 | GLADYS E CORA OCASIO | Address on file | | | | | | | |
| 660092 | GLADYS E CORDERO JIMENEZ | HC 2 BOX 9459 | | | | QUEBRADILLAS | PR | 00678-9611 | |
| 660093 | GLADYS E CRUZ TORRES | RES PUERTA DE TIERRA | EDIF H APT 132 | | | SAN JUAN | PR | 00901 | |
| 659961 | GLADYS E CRUZ VARGAS | URB SAN RAMON SIMPLICIO | C 21 DAVID | | | HATILLO | PR | 00659 | |
| 660094 | GLADYS E DIAZ ROMAN | URB GUARICO | T 5 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 660095 | GLADYS E EXCLUSE OLIVO | URB PARQUE ECUESTRE | M 4 CALLE IMPERIAL | | | CAROLINA | PR | 00907-8539 | |
| 660096 | GLADYS E FIGUEROA RODRIGUEZ | LA PLATA | B 16 CALLE TURQUIA | | | CAYEY | PR | 00736 | |
| 192755 | GLADYS E GALVEZ VALENTIN | Address on file | | | | | | | |
| 660097 | GLADYS E GOMEZ SANCHEZ | Address on file | | | | | | | |
| 660098 | GLADYS E GONZALEZ SANTOS | Address on file | | | | | | | |
| 192756 | GLADYS E GREO MONTALVO | Address on file | | | | | | | |
| 660099 | GLADYS E HERNANDEZ LIZARDI | HC 2 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 192757 | GLADYS E HERNANDEZ Y GLADYS COLON | Address on file | | | | | | | |
| 192758 | GLADYS E HUERTA MONTANEZ | Address on file | | | | | | | |
| 660100 | GLADYS E LOPEZ RIVERA | BO OBRERO | 748 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 660101 | GLADYS E LOPEZ SANTOS | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 192759 | GLADYS E MONTANEZ GONZALEZ | Address on file | | | | | | | |
| 660102 | GLADYS E MONTES GONZALEZ | Address on file | | | | | | | |
| 844155 | GLADYS E NAZARIO CARCAÑA | PO BOX 1343 | | | | LAJAS | PR | 00667-1343 | |
| 660103 | GLADYS E NIEVES GONZALEZ | PO BOX 653 | | | | ISABELA | PR | 00662 | |
| 844156 | GLADYS E NIEVES SANTIAGO | URB ESTEVES | 7071 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 | |
| 192760 | GLADYS E ORTA RODRIGUEZ | Address on file | | | | | | | |
| 192761 | GLADYS E PACHECO MARTES | Address on file | | | | | | | |
| 660104 | GLADYS E PENA AVILES | 524 CALLE RIERA | PARADA 25 Y MEDIA | | | SAN JUAN | PR | 00909 | |
| 660105 | GLADYS E PEREZ ALDEA | QUEBRADA GRANDE | HC 02 BOX 21691 | | | MAYAGUEZ | PR | 00680 | |
| 192762 | GLADYS E PEREZ ALDEA | Address on file | | | | | | | |
| 192763 | GLADYS E PEREZ OCASIO | Address on file | | | | | | | |
| 192764 | GLADYS E PEREZ OCASIO | Address on file | | | | | | | |
| 660106 | GLADYS E PEREZ OCASIO | Address on file | | | | | | | |
| 844157 | GLADYS E PEREZ RODRIGUEZ | 337 CALLE ESPAÑA | | | | SAN JUAN | PR | 00919 | |
| 192765 | GLADYS E PINERO FAJARDO | Address on file | | | | | | | |
| 660107 | GLADYS E PONCE DE LEON BARRETO | BO BARRAZAS | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| 660108 | GLADYS E RIVERA GARCIA | BO MED BAJA SECTOR HONDURAS | BOX 46 | | | LOIZA | PR | 00772 | |
| 660109 | GLADYS E RIVERA TORRES | BOX 474 | | | | SAN LORENZO | PR | 00754 | |
| 660110 | GLADYS E RIVERA VAZQUEZ | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 192768 | GLADYS E RIVERA VAZQUEZ | Address on file | | | | | | | |
| 660111 | GLADYS E RODRIGUEZ FRONTERA | Address on file | | | | | | | |
| 192769 | GLADYS E RODRIGUEZ MATOS | Address on file | | | | | | | |
| 660112 | GLADYS E RODRIGUEZ MERCADO | URB ALTURAS DE BUCARABONES | 3 Q 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 192770 | GLADYS E RODRIGUEZ TORRES | Address on file | | | | | | | |
| 660113 | GLADYS E ROJAS BERNARD | SANTA JUANITA NH 8 | CALLE PANCA | | | BAYAMON | PR | 00956 | |
| 660114 | GLADYS E ROLDAN CORTES | 155 REPARTO SAN JUAN | CALLE B | | | ARECIBO | PR | 00613 | |
| 660115 | GLADYS E ROLDAN CORTES | APARTADO 1116 | | | | ARECIBO | PR | 00613 | |
| 192771 | GLADYS E ROSADO PARA ETHAN L MILLAN | Address on file | | | | | | | |
| 660116 | GLADYS E ROSARIO GONZALEZ | PO BOX 186 | | | | TOA ALTA | PR | 00953 | |
| 660117 | GLADYS E SANCHEZ SANCHEZ | PO BOX 6001 SUITE 053 | | | | SALINAS | PR | 00751 | |
| 660118 | GLADYS E SANTANA FERNANDEZ | CONDOMINIO COLUMBIA PLAZA | APTO 301 CALLE COMBIA | UNIVERSITY GARDENS | | RIO PIEDRAS | PR | 00927 | |
| 660119 | GLADYS E SEPULVEDA /INST INVESTIGACION C | 917 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 660120 | GLADYS E SEPULVEDA /INST INVESTIGACION C | PO BOX 7949 | | | | PONCE | PR | 00732 | |
| 192772 | GLADYS E SIERRA MONTANEZ | Address on file | | | | | | | |
| 192773 | GLADYS E SOTO TORRES | Address on file | | | | | | | |
| 660121 | GLADYS E TAVAREZ GONZALEZ | 238 LAWRENCE | AVE MAMARONECK | | | MAMARONECK | NY | 10543 | |
| 192774 | GLADYS E TORRES RIVERA | Address on file | | | | | | | |
| 660122 | GLADYS E VAZQUEZ ALONSO | URB CAGUAS NORTE | AC-38 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 660123 | GLADYS E VAZQUEZ SANTIAGO | URB PORTAL DE LOS PINOS | C 46 CALLE 2 | | | SAN JUANQ | PR | 00926 | |
| 192775 | GLADYS E VEGA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5025 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192776 | GLADYS E VELEZ LOPEZ | Address on file | | | | | | | |
| 192777 | GLADYS E. ALONSO HERNANDEZ | Address on file | | | | | | | |
| 660125 | GLADYS E. MENDEZ | HC 1 BOX 5746 | | | | CAMUY | PR | 00627 | |
| 192778 | GLADYS E. RAMOS CLAUDIO | Address on file | | | | | | | |
| 192779 | GLADYS E. RAMOS CLAUDIO | Address on file | | | | | | | |
| 192780 | GLADYS E. RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 192781 | GLADYS E. TOLEDO CARRASQUILLO | Address on file | | | | | | | |
| 192782 | GLADYS ECHEVARRIA GUTIERREZ | Address on file | | | | | | | |
| 660127 | GLADYS ECHEVARRIA ROSADO | P O BOX 9718 | | | | CIDRA | PR | 00739 | |
| 192783 | GLADYS ESTEVES CASIANO | Address on file | | | | | | | |
| 844158 | GLADYS ESTEVEZ MENDEZ | RR 2 BOX 3690 | | | | AÑASCO | PR | 00610 | |
| 660128 | GLADYS ESTHER ACEVEDO ROBLES | URB TORRIMAR | 1422 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 192784 | GLADYS ESTHER CARPIO HIDALGO | Address on file | | | | | | | |
| 192785 | GLADYS ESTHER MALAVE | Address on file | | | | | | | |
| 660129 | GLADYS ESTHER VELAZQUEZ TORRES | Address on file | | | | | | | |
| 192786 | GLADYS ESTRADA LOPEZ | Address on file | | | | | | | |
| 192787 | GLADYS F GREVI LLANOS | Address on file | | | | | | | |
| 660130 | GLADYS F RIVERA RIVERA | COND WINDSOR TOSER | 410 AVE DE DIEGO APT 607 | | | SAN JUAN | PR | 00923 | |
| 660131 | GLADYS F. DE MUฑIZ | F15 CALLE ELEMI | URB ALT DE SANTA MARIA | | | GUAYNABO | PR | 00965 | |
| 660132 | GLADYS FELICIANO AVILES | Address on file | | | | | | | |
| 192788 | GLADYS FELICIANO AYALA | Address on file | | | | | | | |
| 192789 | GLADYS FELICIANO FRATICELLI | Address on file | | | | | | | |
| 192790 | GLADYS FELICIANO GONZALEZ | Address on file | | | | | | | |
| 192791 | GLADYS FELICIANO GONZALEZ | Address on file | | | | | | | |
| 660134 | GLADYS FELICIANO LOZADA | Address on file | | | | | | | |
| 660133 | GLADYS FELICIANO LOZADA | Address on file | | | | | | | |
| 660135 | GLADYS FELICIANO ROSARIO | PO BOX 493 | | | | TOA BAJA | PR | 00951 | |
| 192792 | GLADYS FELIX HERNANDEZ | Address on file | | | | | | | |
| 192793 | GLADYS FERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 192794 | GLADYS FERNANDEZ GINORIO | Address on file | | | | | | | |
| 192795 | GLADYS FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 660136 | GLADYS FERNANDEZ ROSADO | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 660138 | GLADYS FERRER CLEMENTE | CARRETERA 887 KM 4 H 2 | | | | CAROLINA | PR | 00985 | |
| 660139 | GLADYS FERRER SANTIAGO | Address on file | | | | | | | |
| 192796 | GLADYS FERRER SANTIAGO | Address on file | | | | | | | |
| 660140 | GLADYS FIGUEROA | 14 CALLE CESARI | | | | YAUCO | PR | 00698-3503 | |
| 844159 | GLADYS FIGUEROA COLON | JARDINES DE CAPARRA | MM-9 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 660141 | GLADYS FIGUEROA MATOS | Address on file | | | | | | | |
| 660143 | GLADYS FIGUEROA RIVERA | HC 02 BOX 7973 | | | | CIALES | PR | 00638 | |
| 192797 | GLADYS FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 192798 | GLADYS FIGUEROA VELEZ | Address on file | | | | | | | |
| 660144 | GLADYS FLECHA DELGADO | URB CONDADO MODERNO | K 4 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 192799 | GLADYS FLORES | Address on file | | | | | | | |
| 192800 | Gladys Flores Garcia | Address on file | | | | | | | |
| 192801 | GLADYS FLORES RODRIGUEZ | Address on file | | | | | | | |
| 660145 | GLADYS FLORES RUIZ | HC 04 BOX 49735 | | | | CAGUAS | PR | 00725 | |
| 660146 | GLADYS FLORES SERRANO | JARDINES DE BARCELONA | B 13 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 192802 | GLADYS FORNARIS AGUILU | Address on file | | | | | | | |
| 660147 | GLADYS FRANCIS Y/O FUNERARIA VALENTIN | BO INGENIO | 359 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 192803 | GLADYS FRANCISQUINI CRUZ | Address on file | | | | | | | |
| 192804 | GLADYS FUENTES CRUZ | Address on file | | | | | | | |
| 844160 | GLADYS FUENTES RIVERA | BDA SAN LUIS | 20 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 192805 | GLADYS G GONZALEZ | Address on file | | | | | | | |
| 192806 | GLADYS G MEDINA VAZQUEZ | Address on file | | | | | | | |
| 192807 | GLADYS G MEDINA VAZQUEZ | Address on file | | | | | | | |
| 192808 | GLADYS G RODRIGUEZ CASIANO | Address on file | | | | | | | |
| 660148 | GLADYS G ROMAN NIEVES | Address on file | | | | | | | |
| 192809 | GLADYS G ROSARIO OTERO | Address on file | | | | | | | |
| 660149 | GLADYS G ROSARIO OTERO | Address on file | | | | | | | |
| 192810 | GLADYS GALARZA QUILES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5026 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192812 | GLADYS GALARZA QUILES | Address on file | | | | | | | |
| 660150 | GLADYS GARAY FIGUEROA | PO BOX 175 | | | | CULEBRA | PR | 00775 | |
| 660151 | GLADYS GARAY SANCHEZ | HC 02 BOX 30434 | | | | CAGUAS | PR | 00725-9405 | |
| 660152 | GLADYS GARCIA DIAZ | H C 5 BOX 54542 | | | | CAGUAS | PR | 00725 9211 | |
| 660153 | GLADYS GARCIA GARCIA | Address on file | | | | | | | |
| 660154 | GLADYS GARCIA MALDONADO | PO BOX-1052 | | | | TOA ALTA | PR | 00954 | |
| 192813 | GLADYS GARCIA MARTINEZ | Address on file | | | | | | | |
| 660155 | GLADYS GARCIA MARTINEZ | Address on file | | | | | | | |
| 659962 | GLADYS GARCIA MORALES | URB VILLA DE SAN ANTON | I 8 CALLE ECOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 192814 | GLADYS GARCIA MUNOZ | Address on file | | | | | | | |
| 192815 | GLADYS GARCIA PENA | Address on file | | | | | | | |
| 192816 | GLADYS GARCIA REYES | Address on file | | | | | | | |
| 660156 | GLADYS GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 192817 | GLADYS GERENA CUEVAS | Address on file | | | | | | | |
| 660157 | GLADYS GISELA MELENDEZ | Address on file | | | | | | | |
| 192818 | GLADYS GOITIA SANTIAGO | Address on file | | | | | | | |
| 660158 | GLADYS GOLBERG DAVILA | 504 CALLE LAS FLORES | | | | CABO ROJO | PR | 00823 | |
| 192819 | GLADYS GONZALEZ / BRENDA A MALARET | Address on file | | | | | | | |
| 660159 | GLADYS GONZALEZ AGRONT | PO BOX 923 | | | | ISABELA | PR | 00662 | |
| 660160 | GLADYS GONZALEZ CARDONA | PO BOX 1675 | | | | TOA BAJA | PR | 00951 | |
| 660161 | GLADYS GONZALEZ CASTRO | BO MAMEYAL | | | | DORADO | PR | 00612 | |
| 660162 | GLADYS GONZALEZ COLON | HC 2 BOX 12326 | | | | MOCA | PR | 00676 | |
| 192820 | GLADYS GONZALEZ CRUZ | Address on file | | | | | | | |
| 192821 | GLADYS GONZALEZ GARCIA | Address on file | | | | | | | |
| 660163 | GLADYS GONZALEZ GONZALEZ | COND PLAZA DE TORRIMAR I | AVE LOS FILTROS APT B 1 | | | BAYAMON | PR | 00959 | |
| 660164 | GLADYS GONZALEZ HERNANDEZ | HC 5 BOX 10480 | | | | MOCA | PR | 00676 | |
| 660165 | GLADYS GONZALEZ LIZARDI | BAIROA | AR7 CALLE 29 URB RESIDENCIAL | | | CAGUAS | PR | 00725 | |
| 660166 | GLADYS GONZALEZ MARTINEZ | 239 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 660167 | GLADYS GONZALEZ MEDINA | Address on file | | | | | | | |
| 192822 | GLADYS GONZALEZ MENDEZ | Address on file | | | | | | | |
| 192823 | GLADYS GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 660169 | GLADYS GONZALEZ TORRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660168 | GLADYS GONZALEZ TORRES | URB LOS CERROS | D6 | | | ADJUNTAS | PR | 00601 | |
| 660170 | GLADYS GONZALEZ VELAZQUEZ | URB VALLE ALTO | G 39 CALLE 14 | | | PONCE | PR | 00731 | |
| 660171 | GLADYS GONZALEZ VIERA | 19 CALLE PERU | | | | AGUADILLA | PR | 00606 5218 | |
| 660173 | GLADYS GUADALUPE | Address on file | | | | | | | |
| 660174 | GLADYS GUILBE MORALES | Address on file | | | | | | | |
| 660175 | GLADYS GUINDIN | UNIVERSITY GARDENS | H 18 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660176 | GLADYS GUTIERREZ | VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | |
| 192824 | GLADYS GUTIERREZ PEREZ | Address on file | | | | | | | |
| 660177 | GLADYS GUTIERREZ SANTOS | HC 44 BOX 12807 | | | | CAYEY | PR | 00736 | |
| 660178 | GLADYS GUZMAN | SIERRA BAYAMON | 78-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 192825 | GLADYS GUZMAN GARCIA | Address on file | | | | | | | |
| 192826 | GLADYS GUZMAN GONZALEZ | Address on file | | | | | | | |
| 192827 | GLADYS H BURGOS RIVERA | Address on file | | | | | | | |
| 660179 | GLADYS H TORRES SANCHEZ | Address on file | | | | | | | |
| 192828 | GLADYS HEBEN ROMAN | Address on file | | | | | | | |
| 660180 | GLADYS HERNANDEZ | URB PUERTO NUEVO | 411 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 192829 | GLADYS HERNANDEZ ATANO | Address on file | | | | | | | |
| 659963 | GLADYS HERNANDEZ DELGADO | PO BOX 858 | | | | JUNCOS | PR | 00777 | |
| 660181 | GLADYS HERNANDEZ HERNANDEZ | HC 2 BOX 11435 | | | | MOCA | PR | 00676 | |
| 660182 | GLADYS HERNANDEZ ORTIZ | PO BOX 1330 | | | | MAYAGUEZ | PR | 00681 | |
| 1710057 | Gladys Hernandez Ortiz, Jose M. Oquendo Soto, Johnathan Oquendo Hernandez | Address on file | | | | | | | |
| 1676539 | GLADYS HERNANDEZ ORTIZ, JOSE M. OQUENDO SOTO, JOSE MANUEL OQUENDO HERNANDEZ | Address on file | | | | | | | |
| 192830 | GLADYS HERNANDEZ OTANO | Address on file | | | | | | | |
| 660183 | GLADYS HERNANDEZ PEREZ | Address on file | | | | | | | |
| 660184 | GLADYS HERNANDEZ PIZARRO | VILLA CAROLINA | 3-3 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 660185 | GLADYS HERNANDEZ RAMOS | BO CAMASEYES | HC 01 BUZON 11837 | | | AGUADILLA | PR | 00603 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660186 | GLADYS HERNANDEZ RIVERA | PO BOX 194051 | | | | SAN JUAN | PR | 00919-4051 | |
| 660187 | GLADYS HERNANDEZ SUAREZ | 415 PEDRO DIAZ CORREA | | | | SAN JUAN | PR | 00923 | |
| 660188 | GLADYS HUERTA RIVERA | PO BOX 1864 | | | | BAYAMON | PR | 00956 | |
| 660189 | GLADYS HUERTAS RIVERA | P M B 164 | BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 192832 | GLADYS HUERTAS TORRES | Address on file | | | | | | | |
| 192833 | GLADYS I AVILES SANTIAGO | Address on file | | | | | | | |
| 660190 | GLADYS I CARO | COND FATIMA APT 2 A | 1406 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 660191 | GLADYS I CARO | URB VILLA RICA | E 2 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 192834 | GLADYS I CINTRON CINTRON | Address on file | | | | | | | |
| 192835 | GLADYS I CUBERO SANCHEZ | Address on file | | | | | | | |
| 192836 | GLADYS I DELGADO IRIZARRY | Address on file | | | | | | | |
| 660192 | GLADYS I FIGUEROA GARCIA | URB VILLA DE LOIZA | TT 23 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 844161 | GLADYS I FLORES RODRIGUEZ | VILLA VENECIA | O38 CALLE 3 | | | CAROLINA | PR | 00983-1518 | |
| 192837 | GLADYS I GARCIA MORALES | Address on file | | | | | | | |
| 192838 | GLADYS I IZQUIERDO GARCIA | Address on file | | | | | | | |
| 192839 | GLADYS I OLIVERAS | Address on file | | | | | | | |
| 660193 | GLADYS I PADILLA SANTOS | 2221 PASEO AMAPOLA | LEVITTOWN | | | TOA BAJA | PR | 00649 | |
| 660194 | GLADYS I SEPULVEDA TRINIDAD | 4TA SECCION VILLA DEL REY | NN 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 660195 | GLADYS I SNEED SUAREZ | PMB 11 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 192840 | GLADYS I VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 659964 | GLADYS IGLESIAS RODRIGUEZ | PO BOX 192113 | | | | SAN JUAN | PR | 00919 | |
| 770530 | GLADYS IRIS TORRES TORRES | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GIOVANNI MÁRQUEZ SANTIAGO, SE REPRESENTA POR SI MISMO. | EDWIN MÁRQUEZ SANTIAGO T/C/C | ANDREAS GIOVANNI MÁRQUEZ SANTIA | PO BOX 299 - SAINT JUST STA. | SAN JUAN | PR | 00978 | |
| 192841 | GLADYS IRIS TORRES TORRES | LIC. ANELBA M. GONZÁLEZ ONGAY | ANELBA M. GONZÁLEZ ONGAY | URB. ELEONOR ROOSEVELT | 310 CALLE HÉCTOR SALAMAN | SAN JUAN | PR | 00918-2313 | |
| 192842 | GLADYS IRIS TORRES TORRES | LIC. PABLO LUGO LEBRÓN | LIC. PABLO LUGO LEBRÓN | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00791 | |
| 192843 | GLADYS IRIZARRY ALICEA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 660196 | GLADYS IRIZARRY-ALICEA | Address on file | | | | | | | |
| 192844 | GLADYS IRIZARRY-ALICEA | Address on file | | | | | | | |
| 192845 | GLADYS IZQUIERDO CENTENO | Address on file | | | | | | | |
| 192846 | GLADYS J ARROYO DE JESUS | Address on file | | | | | | | |
| 192847 | GLADYS J CASTRO VEGA | Address on file | | | | | | | |
| 192848 | GLADYS J FERNANDEZ | Address on file | | | | | | | |
| 660197 | GLADYS J GARCIA RODRIGUEZ | COND INTERAMERICANA | EDIF B 29 APT 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 192849 | GLADYS J RAMOS VALENTIN | Address on file | | | | | | | |
| 660198 | GLADYS J ROSADO | PO BOX 3042 | | | | ARECIBO | PR | 00613 | |
| 660199 | GLADYS J SANTOS SANCHEZ | BO PLAYA SECTOR CONUCO | | | | AGUIRRE | PR | 00704 | |
| 660200 | GLADYS J ZAMORA COLLAZO | Address on file | | | | | | | |
| 192850 | GLADYS JIMENEZ ALVARADO | Address on file | | | | | | | |
| 660201 | GLADYS JUANITA CRUZ DIAZ | JARDINES DEL CARIBE | 7 CALLE E | | | CAYEY | PR | 00736 | |
| 660202 | GLADYS L CRESPO ALEQUIN | BO PARIS | 61 CALLE MIGUEL A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| 192851 | GLADYS L ESPADA PINEIRO | Address on file | | | | | | | |
| 192852 | GLADYS L FERRER URBINA | Address on file | | | | | | | |
| 192853 | GLADYS L JORGE TORRES | Address on file | | | | | | | |
| 660203 | GLADYS L MSURIS ROSA | URB LOS CAOBOS | 2439 CALLE PENDULA | | | PONCE | PR | 00716-2718 | |
| 660204 | GLADYS L TORRES SANTIAGO | P O BOX 194393 | | | | SAN JUAN | PR | 00919-4393 | |
| 192855 | GLADYS L. PACHECO FIGUEROA | MIGUEL FUERTES | 191 PMB PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 660205 | GLADYS LABOY DAVILA | Address on file | | | | | | | |
| 660206 | GLADYS LABOY LABOY | URB MENDEZ NUM 94 | | | | YABUCOA | PR | 00767 | |
| 660207 | GLADYS LEBRON FIGUEROA | 3RA EXT COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 660208 | GLADYS LEBRON GORDIAN | Address on file | | | | | | | |
| 660209 | GLADYS LINETTE RODRIGUEZ GONZALEZ | COND GALIA MIRAMAR APT 41 | 700 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 660210 | GLADYS LISETTE RODRIGUEZ GONZALEZ | MIRADOR UNIVERSITARIO | F 7 CALLE 22 | | | CAYEY | PR | 00736 | |
| 192856 | GLADYS LISETTE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 660211 | GLADYS LIZ CATERING | HC 01 BOX 7911 | | | | LOIZA | PR | 00772 | |
| 192857 | GLADYS LIZARDI RIVERA | Address on file | | | | | | | |
| 660212 | GLADYS LLANOS ESQUILIN | URB SANTIAGO | S6 CALLE B | | | LOIZA | PR | 00772 | |
| 844162 | GLADYS LOPEZ AVILES | BOX 682 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5028 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660213 | GLADYS LOPEZ CASTILLO | PO BOX 1015 | | | | HATILLO | PR | 00659 | |
| 844163 | GLADYS LOPEZ COLON | VILLAS DE LOIZA | AJ5 CALLE 29B | | | CANOVANAS | PR | 00729 | |
| 844164 | GLADYS LOPEZ MARTINEZ | HC 01 BOX 8258 | | | | TOA BAJA | PR | 00949 | |
| 192858 | GLADYS LOPEZ QUINONEZ | Address on file | | | | | | | |
| 660215 | GLADYS LOPEZ RIVERA | BO QUEBRADA CRUZ SECT EL BRAME | | | | TOA ALTA | PR | 00953 | |
| 660216 | GLADYS LOPEZ RIVERA | RR 4 BOX 809 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 660214 | GLADYS LOPEZ RIVERA | RUTA 10 BOX 59 | | | | ISABELA | PR | 00662 | |
| 660217 | GLADYS LOPEZ RODRIGUEZ | ROSALEDA | RG 7 NUM 2 CALLE JASMIN | | | LEVITOWN TOA BAJA | PR | 00949 | |
| 192859 | GLADYS LOPEZ SIERRA | Address on file | | | | | | | |
| 192860 | GLADYS LOZADA DIAZ | Address on file | | | | | | | |
| 660218 | GLADYS LUGO CRUZ | P O BOX 51948 | | | | TOA BAJA | PR | 00950-1948 | |
| 660219 | GLADYS LUGO LAVIENA | HC 02 BOX 8809 | | | | YABUCOA | PR | 00767 | |
| 660220 | GLADYS LUNA RIVERA | URB JARDINES METROPOLITANO | 301 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 660221 | GLADYS M ABREU | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 660222 | GLADYS M AGOSTO SANCHEZ | URB VILLA CLARITA | B 4 CALLE REBOLLO | | | FAJARDO | PR | 00738 | |
| 660223 | GLADYS M ALBAN DURAN | URB COSTA AZUL | S 21 CALLE 28 | | | GUAYAMA | PR | 00784 | |
| 192861 | GLADYS M ALEMAN PACHECO | Address on file | | | | | | | |
| 660224 | GLADYS M ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 192862 | GLADYS M BENITEZ DIAZ | Address on file | | | | | | | |
| 660225 | GLADYS M CANALS PORTALATIN | HC 5 BOX 25172 | | | | CAMUY | PR | 00629 | |
| 660226 | GLADYS M CANTERO HERNANDEZ | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 192863 | GLADYS M CARAZO | Address on file | | | | | | | |
| 192864 | GLADYS M CESINO HAURON | Address on file | | | | | | | |
| 660227 | GLADYS M CIURO DIAZ | CARR 856 KM 9 5 BO CARRUZO | | | | CAROLINA | PR | 00987 | |
| 660228 | GLADYS M DIAZ PEDROGO | Address on file | | | | | | | |
| 192865 | GLADYS M DIAZ PEDROGO | Address on file | | | | | | | |
| 660229 | GLADYS M ESPADA ORTIZ | BO BIO JUEYES PARC NUEVAS | 533 CALLE 1 | | | COAMO | PR | 00769 | |
| 192866 | GLADYS M GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 660230 | GLADYS M GONZALEZ MARTINEZ | 413 CUMBRE MIRADEROS | | | | MAYAGUEZ | PR | 00682 | |
| 192867 | GLADYS M GONZALEZ ORTIZ | Address on file | | | | | | | |
| 660231 | GLADYS M GONZALEZ ROSADO | Address on file | | | | | | | |
| 660232 | GLADYS M HERNANDEZ | ESCUELA PEDRO PEREA FAJARDO | P O BOX 1050 | | | MAYAGUEZ | PR | 00680 | |
| 660233 | GLADYS M JIMENEZ NIEVES | COND PLAZA ANTILLANA | 151 CESAR GONZALEZ APT 2-1603 | | | SAN JUAN | PR | 00918-1463 | |
| 192868 | GLADYS M LAURA CORREA | Address on file | | | | | | | |
| 192869 | GLADYS M LOPEZ SANTIAGO | Address on file | | | | | | | |
| 192870 | GLADYS M LOPEZ SANTIAGO | Address on file | | | | | | | |
| 192871 | GLADYS M LOPEZ SANTIAGO | Address on file | | | | | | | |
| 192872 | GLADYS M MEDINA COLLAZO | Address on file | | | | | | | |
| 660234 | GLADYS M OLAVARRIA MARCANO | ISLOTE 2 | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660235 | GLADYS M OLAVARRIA MARCANO | PARC ISLOTE II | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660236 | GLADYS M OLIVERA RODRIGUEZ | RES MANUEL A PEREZ | EDIF D-7 APT 89 | | | SAN JUAN | PR | 00923 | |
| 192873 | GLADYS M ORTIZ DIAZ | Address on file | | | | | | | |
| 192874 | GLADYS M OTERO LOPEZ | Address on file | | | | | | | |
| 660237 | GLADYS M PEREZ BADILLO | BO PILETAS ARCE | HC 1 BOX 3672 | | | LARES | PR | 00669 | |
| 660238 | GLADYS M PEREZ CRUZ | 7023 B REPTO DOMENECH | AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 660239 | GLADYS M PEREZ LABOY | URB ALTURAS VILLAS DEL REY | L 32 CALLE HOLANDA | | | CAGUAS | PR | 00725 | |
| 192875 | GLADYS M RIOS ORTIZ | Address on file | | | | | | | |
| 660240 | GLADYS M RIVERA CASTRO | FLAMBOYAN GARDENS | A 39 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 844165 | GLADYS M RIVERA DE AYALA | PO BOX 407 | | | | CIALES | PR | 00638 | |
| 192876 | GLADYS M RIVERA GONZALEZ | Address on file | | | | | | | |
| 192877 | GLADYS M RIVERA NARVAEZ | Address on file | | | | | | | |
| 660241 | GLADYS M RIVERA Y JOSE A RIVERA | URB LAS CAROLINAS III | BOX 207 | | | CAGUAS | PR | 00727-7912 | |
| 192878 | GLADYS M RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 660242 | GLADYS M ROMAN FELICIANO | RES LA CEIBA | 30 APT 251 | | | PONCE | PR | 00716 | |
| 660243 | GLADYS M ROSA TORRES | HC 01 BOX 5866 | | | | HORMIGUEROS | PR | 00660 | |
| 192879 | GLADYS M ROSARIO / BONIFACIA GONZALEZ | Address on file | | | | | | | |
| 660244 | GLADYS M SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 660245 | GLADYS M SOSA RODRIGUEZ | Address on file | | | | | | | |
| 844166 | GLADYS M STEFFENS GUZMAN | LA VILLA TORRIMAR | 199 REINA EUGENIA | | | GUAYNABO | PR | 00969 | |
| 192880 | GLADYS M TORRES DE JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5029 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660246 | GLADYS M TORRES PEREZ | Address on file | | | | | | | |
| 660247 | GLADYS M VALENTIN CUBERO | 13 CALLE J MOLINA RODRIGUEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 192881 | GLADYS M VEGA QUINONES | Address on file | | | | | | | |
| 660248 | GLADYS M VEGA ROSA | Address on file | | | | | | | |
| 192882 | GLADYS M VELEZ PARRILLA | Address on file | | | | | | | |
| 192883 | GLADYS M. ACEVEDO NIEVES | Address on file | | | | | | | |
| 192884 | GLADYS M. BASTARDO VELAZQUEZ | Address on file | | | | | | | |
| 660249 | GLADYS M. CASTILLO PIAZZA | Address on file | | | | | | | |
| 660250 | GLADYS M. RIVERA CINTRON | Address on file | | | | | | | |
| 192885 | GLADYS M. RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 192886 | GLADYS MAISONET MARTINEZ | Address on file | | | | | | | |
| 192887 | GLADYS MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 660251 | GLADYS MALDONADO | HC 01 BOX 2814 | | | | MAROVIS | PR | 00687 | |
| 660252 | GLADYS MALDONADO CABRERA | PO BOX 2684 | | | | VEGA BAJA | PR | 00694-2684 | |
| 660254 | GLADYS MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 660253 | GLADYS MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 660255 | GLADYS MALDONADO OQUENDO | BO MAGUAYO | H 6 CARR 694 K 1 SEC MAYSONET I | | | DORADO | PR | 00646 | |
| 660256 | GLADYS MALDONADO PAGAN | Address on file | | | | | | | |
| 660257 | GLADYS MALDONADO REYES | HC 2 BOX 7284 | | | | UTUADO | PR | 00641-9507 | |
| 660258 | GLADYS MALDONADO RIVERA | PO BOX 737 | | | | COMERIO | PR | 00782 | |
| 660259 | GLADYS MALDONADO ROSADO | URB VICTOR ROJAS II | 63 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 660260 | GLADYS MALDONADO SAEZ | Address on file | | | | | | | |
| 192888 | GLADYS MALDONADO TORRES | Address on file | | | | | | | |
| 660261 | GLADYS MALTES MARTIR | URB VILLA SERAL B 11 | CALLE 3 | | | LARES | PR | 00669-3004 | |
| 660262 | GLADYS MAR SANTIAGO PAGAN | ALTURAS DE BAYAMON | 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 660263 | GLADYS MARCANO CRUZ DBA PAYASA MIA MIA | TOA ALTA HEIGHTS | J 33 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 660265 | GLADYS MARCANO RIVERA | CARR 824 KM 825 K 1 0 | | | | TOA BAJA | PR | 00953 | |
| 660266 | GLADYS MARCANO RIVERA | RR 2 BOX 5210 | | | | TOA ALTA | PR | 00953 | |
| 660264 | GLADYS MARCANO RIVERA | VILLA 2000 | 478 CALLE CARIDAD | | | DORADO | PR | 00646 | |
| 192889 | GLADYS MARGARITA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 660267 | GLADYS MARIA FIGUEROA | PO BOX 507 | | | | COTO LAUREL | PR | 00780 | |
| 192890 | GLADYS MARIA VAZQUEZ NIEVES | Address on file | | | | | | | |
| 660268 | GLADYS MARRERO SANTIAGO | BOX 2201 | | | | MOROVIS | PR | 00687 | |
| 660269 | GLADYS MARTINEZ CRUZ | VILLA PALMERA | 302 C/PROF ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 660270 | GLADYS MARTINEZ CUEVAS | Address on file | | | | | | | |
| 660271 | GLADYS MARTINEZ DAVID | BDA POLVORIN | 10 CALLE 6 | | | CAYEY | PR | 00736 | |
| 660272 | GLADYS MARTINEZ LUGO | Address on file | | | | | | | |
| 660273 | GLADYS MARTINEZ PARA VIVIANYJESUSTORRES | URB LAS MONJITAS | CALLE FATINA 155 | | | PONCE | PR | 00730-3915 | |
| 192891 | GLADYS MARTINEZ PIZARRO | Address on file | | | | | | | |
| 192892 | GLADYS MARTINEZ RIVERA | Address on file | | | | | | | |
| 844167 | GLADYS MARTINEZ SANTOS | HC 3 BOX 9029 | | | | GUAYNABO | PR | 00971 | |
| 660274 | GLADYS MATOS | 124 GALE PLACE APT 4C | | | | BRONX | NY | 10463 | |
| 192893 | GLADYS MATOS FLORES | Address on file | | | | | | | |
| 192894 | GLADYS MATOS NIEVES | Address on file | | | | | | | |
| 660275 | GLADYS MATOS PARDELLA | Address on file | | | | | | | |
| 192895 | GLADYS MATOS PEREZ | Address on file | | | | | | | |
| 660276 | GLADYS MATOS SANTOS | Address on file | | | | | | | |
| 660277 | GLADYS MEAUX CORREA | COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 192896 | GLADYS MEDINA ACEVEDO | Address on file | | | | | | | |
| 660278 | GLADYS MEDINA ANDUJAR | HC 2 BOX 13850 | | | | ARECIBO | PR | 00612 | |
| 192897 | GLADYS MEDINA FELICIANO | Address on file | | | | | | | |
| 660279 | GLADYS MEDINA HERNANDEZ | P O BOX 431 | | | | BARCELONETA | PR | 00617-0431 | |
| 192898 | GLADYS MEDINA MELENDEZ | LCDO. CARLOS MALTES PEREZ | LCDO. CARLOS MALTES PEREZ 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 192899 | GLADYS MEDINA MELENDEZ | LCDO. LUIS ORTIZ CARRASQUILLO | LCDO. LUIS ORTIZ CARRASQUILLO PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 660280 | GLADYS MEDINA TORRES | SANTA CLARA | W 6 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |
| 660281 | GLADYS MEJIAS LOPEZ | Address on file | | | | | | | |
| 660282 | GLADYS MEJIAS LOPEZ | Address on file | | | | | | | |
| 660283 | GLADYS MELENDEZ MORALES | PO BOX 34421 | | | | PONCE | PR | 00734-4421 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5030 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660284 | GLADYS MELENDEZ ORTIZ | RIO CANAS | 2329 CALLE YAGUEZ | | | PONCE | PR | 00728-1838 | |
| 844168 | GLADYS MELENDEZ PEREZ | URB STA ELENA | G18 CALLE 6 | | | BAYAMON | PR | 00957-1665 | |
| 660285 | GLADYS MELENDEZ SANTIAGO | PO BOX 37242 | | | | SAN JUAN | PR | 00937 | |
| 660286 | GLADYS MENDEZ CABAN | Address on file | | | | | | | |
| 660287 | GLADYS MENDEZ COLLAZO | FLORAL PARK | 508 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 660288 | GLADYS MERCADO BINET | HC 01 BOX 27411 | | | | CABO ROJO | PR | 00623-9723 | |
| 660289 | GLADYS MERCADO BONILLA | HC 01 BOX 3779 | | | | VILLALBA | PR | 00766 | |
| 660290 | GLADYS MERCADO RODRIGUEZ | VALLE HERMOSO | SZ3 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 192901 | GLADYS MERCADO ROSA | Address on file | | | | | | | |
| 192902 | GLADYS MOJICA CAMACHO | Address on file | | | | | | | |
| 660291 | GLADYS MOJICA MARTINEZ | URB. VILLA CAROLINA | 132-39 INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 192903 | GLADYS MOLINA RUIZ | Address on file | | | | | | | |
| 192904 | GLADYS MOLINA RUIZ | Address on file | | | | | | | |
| 660292 | GLADYS MOLINA RUIZ | Address on file | | | | | | | |
| 660293 | GLADYS MONGE CARRASQUILLO | Address on file | | | | | | | |
| 192905 | GLADYS MONGE PIZARRO | Address on file | | | | | | | |
| 660294 | GLADYS MONTERO MATOS | COND CHALETS BAYAMON | EDIF 15 APTO 1512 | | | BAYAMON | PR | 00959 | |
| 192907 | GLADYS MORALES APONTE | Address on file | | | | | | | |
| 660295 | GLADYS MORALES CARRASQUILLO | CND JARDINES FRANCIA | APT 205 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 660296 | GLADYS MORALES GONZALEZ | 741 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 660297 | GLADYS MORALES MENDEZ | VILLAS DE LOIZA | CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660298 | GLADYS MORALES RIOS | Address on file | | | | | | | |
| 660299 | GLADYS MOREL PAULINO | JARDINES DE BUENA VISTA | A 11 CALLE B | | | CAROLINA | PR | 00985 | |
| 192908 | GLADYS MORENO DIAZ | Address on file | | | | | | | |
| 660300 | GLADYS MORENO RODRIGUEZ | BO QUEBRADA NEGRITO | CARR 181 KM 10 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 660301 | GLADYS MULERO ALICEA | URB VILLA BLANCA 30 | CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 844169 | GLADYS MULERO COLON | URB TURABO GDNS | R3-49 CALLE H | | | CAGUAS | PR | 00727 | |
| 660302 | GLADYS MULERO JOUBERT | EXT SANTA ELENA | B2-5 CALLE A | | | BAYAMON | PR | 00957 | |
| 192909 | GLADYS MUNIZ DIAZ | Address on file | | | | | | | |
| 192910 | GLADYS MUNIZ SANTOS | Address on file | | | | | | | |
| 192911 | GLADYS MUÑIZ SANTOS | Address on file | | | | | | | |
| 192912 | GLADYS MUÑIZ SANTOS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 660303 | GLADYS N ABREU | 2018 AVE BORINQUEN | | | | SAN JUAN | PR | 00916 | |
| 192913 | GLADYS N CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 192914 | GLADYS N COLON ROSADO | Address on file | | | | | | | |
| 660304 | GLADYS N COLON VEGA | 8 CALLE LAS FLORES | | | | MOROVIS | PR | 00687 | |
| 844170 | GLADYS N LOPEZ VILLANUEVA | BO PAJUIL | HC 1 BOX 13240 | | | HATILLO | PR | 00659 | |
| 192915 | GLADYS N PADILLA ORTIZ | Address on file | | | | | | | |
| 192916 | GLADYS N QUINONES CRESPO | Address on file | | | | | | | |
| 660305 | GLADYS N RAMOS RIVERA | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| 660306 | GLADYS N RIVERA ALICEA | BO BUENOS AIRES SECTOR LA MATILDE | HC 02 BOX 6546 | | | LARES | PR | 00609 | |
| 660307 | GLADYS N TORRES DIAZ | URB ALTO APOLO | 2115 CALLE ARCADIA | | | GUAYNABO | PR | 00969 | |
| 660308 | GLADYS N. GARCIA SOTOMAYOR | Address on file | | | | | | | |
| 192917 | GLADYS N. GARCIA SOTOMAYOR | Address on file | | | | | | | |
| 660310 | GLADYS NATAL GUTIERREZ | BO BAJADERO SECTOR LA POZA | | | | ARECIBO | PR | 00614 | |
| 660309 | GLADYS NATAL GUTIERREZ | PO BOX 4020 | | | | ARECIBO | PR | 00612 | |
| 660311 | GLADYS NAVARRO DEL VALLE | PARCELAS CARMEN | 36G CALLE AVESTRUZ | | | VEGA ALTA | PR | 00692 | |
| 192918 | GLADYS NAVARRO MIRANDA | Address on file | | | | | | | |
| 660312 | GLADYS NEGRON | PO BOX 874 | | | | VILLALBA | PR | 00766-0874 | |
| 660313 | GLADYS NEGRON AVILES | Address on file | | | | | | | |
| 660314 | GLADYS NEGRON CARRASQUILLO | URB VILLAS DE LOIZA | S 5 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 660315 | GLADYS NEGRON FRANCO | VILLAS DE FLORIDA | F 1 | | | FLORIDA | PR | 00650 | |
| 660316 | GLADYS NEGRON MARRERO | Address on file | | | | | | | |
| 192919 | GLADYS NEGRON MOLINA | Address on file | | | | | | | |
| 660317 | GLADYS NELIDA DIAZ DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660318 | GLADYS NELIDA DIAZ DIAZ | RR 2 BOX 7662 | | | | TOA ALTA | PR | 00953 | |
| 660320 | GLADYS NEMYR CANALS | Address on file | | | | | | | |
| 660319 | GLADYS NEMYR CANALS | Address on file | | | | | | | |
| 660321 | GLADYS NEVAREZ | Address on file | | | | | | | |
| 660322 | GLADYS NEVAREZ ANDINO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5031 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660323 | GLADYS NIEVES CEPERO | F 6 CALLE MAIN SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 192920 | GLADYS NIEVES LOPEZ | Address on file | | | | | | | |
| 660324 | GLADYS NIEVES MATOS | P O BOX 183 | | | | NARANJITO | PR | 00719 | |
| 192921 | GLADYS NOEMI GUADARRAMA AYALA | Address on file | | | | | | | |
| 192922 | GLADYS O DUCOUDRAY ACEVEDO | Address on file | | | | | | | |
| 192923 | GLADYS O NIEVES TORRES | Address on file | | | | | | | |
| 192924 | GLADYS O RESTO CUADRADO | Address on file | | | | | | | |
| 192925 | GLADYS OCASIO TORRES | Address on file | | | | | | | |
| 660325 | GLADYS OJEDA LINARES | RES SANTA RITA | EDIF 1 APT 68 | | | CABO ROJO | PR | 00623 | |
| 192926 | GLADYS OQUENDO MONTANEZ | Address on file | | | | | | | |
| 660326 | GLADYS OROZCO | HC 20 BOX 26303 | | | | SAN LORENZO | PR | 00754 | |
| 660327 | GLADYS ORTIZ | HC 5 BOX 35555 | | | | SAN SEBASTIAN | PR | 00655 | |
| 192927 | GLADYS ORTIZ ALBINO | Address on file | | | | | | | |
| 660328 | GLADYS ORTIZ APONTE | JARDINES DE CAYEY 1 | C 46 CALLE 7 | | | CAYEY | PR | 00736 | |
| 660329 | GLADYS ORTIZ BERRIOS | HC 3 BOX 14073 | | | | COROZAL | PR | 00783 | |
| 660330 | GLADYS ORTIZ DE JESUS | COND LAS AMERICAS TORRE II | APT 807 | | | SAN JUAN | PR | 00921 | |
| 192928 | GLADYS ORTIZ GARCIA | Address on file | | | | | | | |
| 660331 | GLADYS ORTIZ GONZALEZ | HC 4 BOX 41901 | | | | HATILLO | PR | 00659 | |
| 192929 | GLADYS ORTIZ SANCHEZ | Address on file | | | | | | | |
| 660332 | GLADYS ORTIZ SANCHEZ / GLADYS J FIGUEROA | URB LEVITTOWN | AK 25 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 660333 | GLADYS ORTIZ SUAREZ | RES VISTA HERMOSA | EDIF 58 692 | | | SAN JUAN | PR | 00921 | |
| 192930 | GLADYS ORTIZ ZAYAS | Address on file | | | | | | | |
| 192931 | GLADYS ORTIZ ZAYAS | Address on file | | | | | | | |
| 192932 | GLADYS OTERO CRISTOBAL | Address on file | | | | | | | |
| 660334 | GLADYS OTERO FLORES | PO BOX 605 | | | | MOROVIS | PR | 00687 | |
| 192933 | GLADYS OTERO ROBLES | Address on file | | | | | | | |
| 192934 | GLADYS OTERO VAZQUEZ | Address on file | | | | | | | |
| 659965 | GLADYS P GONZALEZ APONTE | URB PRADO ALTO | L 8 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 660335 | GLADYS PABON ROBLES | VILLAS DE CASTRO | B 32 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 192935 | GLADYS PABON RODRIGUEZ | Address on file | | | | | | | |
| 192936 | GLADYS PACHECO GONZALEZ | Address on file | | | | | | | |
| 660336 | GLADYS PADIN BERMUDEZ | HC 03 BOX 10819 | | | | CAMUY | PR | 00627 | |
| 660337 | GLADYS PAGAN COSME | HC 2 BOX 5605 | | | | MOROVIS | PR | 00687 | |
| 660338 | GLADYS PAGAN GONZALEZ | Address on file | | | | | | | |
| 192937 | GLADYS PAGAN JUSTINIANO | Address on file | | | | | | | |
| 192938 | GLADYS PAGAN MEDINA | Address on file | | | | | | | |
| 660339 | GLADYS PARRILLA ORTIZ | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 192939 | GLADYS PENA | Address on file | | | | | | | |
| 192940 | GLADYS PENA NEGRON | Address on file | | | | | | | |
| 192941 | GLADYS PERALES RIVERA | Address on file | | | | | | | |
| 844172 | GLADYS PEREZ AVILES | PO BOX 3718 | | | | MAYAGUEZ | PR | 00681-3718 | |
| 660340 | GLADYS PEREZ CORDERO | Address on file | | | | | | | |
| 660341 | GLADYS PEREZ DELGADO | HC 61 BOX 4439 | | | | TRUJILLO ALTO | PR | 00976 | |
| 660342 | GLADYS PEREZ ESPINOSA | HC 08 BOX 54104 | | | | HATILLO | PR | 00659-9803 | |
| 192942 | GLADYS PEREZ LEBRON | Address on file | | | | | | | |
| 192943 | GLADYS PEREZ ORTIZ | Address on file | | | | | | | |
| 660343 | GLADYS PEREZ ROBLES | Address on file | | | | | | | |
| 192944 | GLADYS PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 659966 | GLADYS PEREZ RODRIGUEZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 659967 | GLADYS PEREZ RODRIGUEZ | URB JARDINES DE BORINQUEN | N 21 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 192946 | GLADYS PEREZ SEGUI | Address on file | | | | | | | |
| 660344 | GLADYS PEREZ SEGUI | Address on file | | | | | | | |
| 660345 | GLADYS PEREZ TORRES | HC 01 BOX 6602 | | | | AGUAS BUENAS | PR | 00703 | |
| 1890199 | Gladys Perez, Edna | Address on file | | | | | | | |
| 192947 | GLADYS PINERO RIVERA | Address on file | | | | | | | |
| 660347 | GLADYS PINET PIZARRO | EXT ALAMAR | BLQ M-20 CALLE M | | | LUQUILLO | PR | 00773 | |
| 660346 | GLADYS PINET PIZARRO | Address on file | | | | | | | |
| 192948 | GLADYS POLANCO MALDONADO | Address on file | | | | | | | |
| 192949 | GLADYS PORTUONDO DOMINICCI | Address on file | | | | | | | |
| 660348 | GLADYS QUILES ROSADO | HC 02 BOX 25952 | | | | MAYAGUEZ | PR | 00680-9053 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192950 | GLADYS QUINONES IRIZARRY | Address on file | | | | | | | |
| 192951 | GLADYS QUINONES LAMBOY | Address on file | | | | | | | |
| 192952 | GLADYS QUINONES LUCIANO | Address on file | | | | | | | |
| 192953 | GLADYS QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 660349 | GLADYS QUINTANA MARRERO | COND VISTA DEL RIO APT 26 A | 8 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 660350 | GLADYS R CAPELLA NOVA | PO BOX 8133 | | | | ARECIBO | PR | 00613 | |
| 660351 | GLADYS R MENDEZ MIRANDA | COND FLAMBOYAN APT 310 | 864 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 660352 | GLADYS R REYES RODRIGUEZ | PO BOX 1731 | | | | COAMO | PR | 00769 | |
| 660353 | GLADYS RAMIREZ DE LA ROSA | VILLA BORINQUEN | 1321 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 192954 | GLADYS RAMIREZ LUGO | Address on file | | | | | | | |
| 659968 | GLADYS RAMIREZ MALDONADO | PO BOX 367085 | | | | SAN JUAN | PR | 00936 | |
| 192955 | GLADYS RAMOS CAMACHO | Address on file | | | | | | | |
| 660354 | GLADYS RAMOS GARCIA | PO BOX 8 | | | | CAYEY | PR | 00737 | |
| 192956 | GLADYS RAMOS ORTIZ | Address on file | | | | | | | |
| 660355 | GLADYS RAMOS PONCE DE LEON | SUITE 621 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 660356 | GLADYS RAMOS RIVERA | P O BOX 30000 | SUITE 371 | | | CANOVANAS | PR | 00729 | |
| 660358 | GLADYS RAMOS RODRIGUEZ | 3RA EXT COUNTRY CLUB | BLQ HPI CALLE 236 | | | CAROLINA | PR | 00982 | |
| 660357 | GLADYS RAMOS RODRIGUEZ | URB RIVER VIEW | E 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 660359 | GLADYS RAMOS RODRIGUEZ TUTOR GLADYS RAMO | Address on file | | | | | | | |
| 660360 | GLADYS RAMOS SANTIAGO | Address on file | | | | | | | |
| 660361 | GLADYS RAMOS SANTIAGO | Address on file | | | | | | | |
| 660362 | GLADYS RAMOS VILLARON | PO BOX 20 | | | | BAJADERO | PR | 00616 | |
| 660363 | GLADYS REVEROL LOPEZ | VISTA AZUL | G 28 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 660364 | GLADYS REYES CORREA | 64 PMB | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 192957 | GLADYS REYES CORREA | Address on file | | | | | | | |
| 192958 | GLADYS REYES CRUZ | Address on file | | | | | | | |
| 844173 | GLADYS REYES MUÑOZ | URB COUNTRY CLUB | MJ-19 CALLE 412 | | | CAROLINA | PR | 00982-1941 | |
| 192959 | GLADYS REYES Y/O MIGUEL DIAZ | Address on file | | | | | | | |
| 192960 | GLADYS RIOS & KEISHLA ECHEVARIAS RIOS | Address on file | | | | | | | |
| 660365 | GLADYS RIOS COLON | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 660366 | GLADYS RIOS CRUZ | PO BOX 9020710 | | | | SAN JUAN | PR | 00902-0710 | |
| 660367 | GLADYS RIOS RIVERA | URB VILLA DEL REY | 4 AN 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 660369 | GLADYS RISAFI CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 1118 | | | SAN JUAN | PR | 00907 | |
| 660368 | GLADYS RISAFI CRUZ | PO BOX 766 | | | | CULEBRA | PR | 00775 | |
| 660370 | GLADYS RIVERA | 89 METROPOLITAN OVAL | APTO 4F | | | BRONX | NY | 10462-6408 | |
| 192961 | GLADYS RIVERA / MARISELA I MARRERO | Address on file | | | | | | | |
| 660372 | GLADYS RIVERA ALVAREZ | SECTOR CIELITO BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 192962 | GLADYS RIVERA ANDINO | Address on file | | | | | | | |
| 192963 | GLADYS RIVERA ANTONETTI | Address on file | | | | | | | |
| 192964 | GLADYS RIVERA CAMACHO | Address on file | | | | | | | |
| 660373 | GLADYS RIVERA CARDONA | URB LOS CAOBOS | 2533 CALLE BAMBU | | | PONCE | PR | 00716-2722 | |
| 192965 | GLADYS RIVERA CASILLAS | Address on file | | | | | | | |
| 192966 | GLADYS RIVERA COLLAZO | Address on file | | | | | | | |
| 192967 | GLADYS RIVERA COLLAZO | Address on file | | | | | | | |
| 192968 | GLADYS RIVERA COLON | Address on file | | | | | | | |
| 660374 | GLADYS RIVERA COLON | Address on file | | | | | | | |
| 192969 | GLADYS RIVERA CORREA | Address on file | | | | | | | |
| 660371 | GLADYS RIVERA DE RONDON | BDA VIETNAM | 11 CALLE B | | | GUAYNABO | PR | 00965 | |
| 660375 | GLADYS RIVERA DIAZ | PO BOX 943 | | | | SANTA ISABEL | PR | 00757-0943 | |
| 192970 | GLADYS RIVERA DIAZ | Address on file | | | | | | | |
| 192971 | GLADYS RIVERA DIAZ | Address on file | | | | | | | |
| 660376 | GLADYS RIVERA DOMINGUEZ | VILLA PALMERA | 3D-C CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 660377 | GLADYS RIVERA FELICIANO | HC 1 BOX 2188 | | | | MOROVIS | PR | 00687 | |
| 659969 | GLADYS RIVERA GARCIA | URB VILLA PRADES 681 | FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 660378 | GLADYS RIVERA GONZALEZ | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 660379 | GLADYS RIVERA HERNANDEZ | COM VILLA CRISTIANA | SOLAR 419 | | | LOIZA | PR | 00962 | |
| 192972 | GLADYS RIVERA MARRERO | Address on file | | | | | | | |
| 660380 | GLADYS RIVERA MARTINEZ | 2N COND SAN IGNACION | | | | SAN JUAN | PR | 00921 | |
| 192973 | GLADYS RIVERA MARTINEZ | Address on file | | | | | | | |
| 660381 | GLADYS RIVERA MEDINA | QUINTO CENTENARIO | 766 CALLE REINO ISABEL | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5033 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192974 | GLADYS RIVERA MEJIAS | Address on file | | | | | | | |
| 192975 | GLADYS RIVERA NEGRON | Address on file | | | | | | | |
| 660382 | GLADYS RIVERA OLIVERAS | P O BOX 4185 | | | | UTUADO | PR | 00641 | |
| 192976 | GLADYS RIVERA REYES | Address on file | | | | | | | |
| 660383 | GLADYS RIVERA RIOS | URB VILLA CRIOLLO | F 10 CALLE GUAYAMA | | | CAGUAS | PR | 00725 | |
| 660384 | GLADYS RIVERA RIVERA | APARTADO 14 | | | | ANGELES | PR | 00611-0014 | |
| 192977 | GLADYS RIVERA RIVERA | Address on file | | | | | | | |
| 192978 | GLADYS RIVERA RIVERA | Address on file | | | | | | | |
| 660385 | GLADYS RIVERA RODRIGUEZ | P O BOX 331226 | | | | PONCE | PR | 00733-1226 | |
| 660386 | GLADYS RIVERA VEGA | 2 BO BAYAMON GANDARAS | 2 BZN 22A | | | CIDRA | PR | 00739 | |
| 192980 | GLADYS ROBLEDO FONTANEZ | Address on file | | | | | | | |
| 660387 | GLADYS ROBLES FEBUS | Address on file | | | | | | | |
| 192981 | GLADYS ROBLES RUSSE | Address on file | | | | | | | |
| 192982 | GLADYS RODRIGUEZ | Address on file | | | | | | | |
| 660388 | GLADYS RODRIGUEZ ALBELO | Address on file | | | | | | | |
| 660389 | GLADYS RODRIGUEZ ALEJANDRO | Address on file | | | | | | | |
| 660390 | GLADYS RODRIGUEZ ALVARADO | URB JARDINES DE COUNTRY CLUB | A S 19 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 660391 | GLADYS RODRIGUEZ ANDUJAR | PASEO DEL PRINCIPE | 110 MARGINAL D | | | PONCE | PR | 00716 | |
| 660392 | GLADYS RODRIGUEZ BIAGGI | Address on file | | | | | | | |
| 660393 | GLADYS RODRIGUEZ COLON | Address on file | | | | | | | |
| 192983 | GLADYS RODRIGUEZ COLON | Address on file | | | | | | | |
| 660395 | GLADYS RODRIGUEZ CONTRERAS | COND BOSQUE DE TORRIMAR | 146 AVE STA ANA APT 807 | | | GUAYNABO | PR | 00969 | |
| 660394 | GLADYS RODRIGUEZ CONTRERAS | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3851 | |
| 192984 | GLADYS RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 660396 | GLADYS RODRIGUEZ DUE O | HC 80 BOX 8104 | | | | DORADO | PR | 00646 | |
| 660397 | GLADYS RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 660398 | GLADYS RODRIGUEZ FLORES | HC 2 BOX 12681 | | | | GURABO | PR | 00778 | |
| 660399 | GLADYS RODRIGUEZ GONZALEZ | 6TA SECC LEVITTOWN | EE 14 CALLE JOSE S ALEGRIA | | | TOA BAJA | PR | 00949 | |
| 660400 | GLADYS RODRIGUEZ LAMELA | Address on file | | | | | | | |
| 660401 | GLADYS RODRIGUEZ MARRERO | P O BOX 3802 | | | | BAYAMON | PR | 00958 | |
| 660402 | GLADYS RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 192985 | GLADYS RODRIGUEZ MORALES | Address on file | | | | | | | |
| 844174 | GLADYS RODRIGUEZ NAZARIO | VILLA SAN ANTON | F2 JACINTA LACENS | | | CAROLINA | PR | 00987 | |
| 192986 | GLADYS RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 660403 | GLADYS RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 192987 | GLADYS RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 192988 | GLADYS RODRIGUEZ POLANCO | Address on file | | | | | | | |
| 192989 | GLADYS RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 192990 | GLADYS RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 660404 | GLADYS RODRIGUEZ RIOS | SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-7022 | |
| 660405 | GLADYS RODRIGUEZ RIVERA | REPTO METROPOLITANO | 985 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 192991 | GLADYS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 660406 | GLADYS RODRIGUEZ RODRIGUEZ | URB CAPARRA TERRACE | 1574 CALLE 16 SW | | | SAN JUAN | PR | 00921-1435 | |
| 192992 | GLADYS RODRÍGUEZ RODRÍGUEZ | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 192993 | GLADYS RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 660407 | GLADYS RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 192994 | GLADYS RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 660408 | GLADYS RODRIGUEZ ROSA | PO BOX 1802 | | | | ARECIBO | PR | 00613 | |
| 660409 | GLADYS RODRIGUEZ ROSARIO | HC 02 BOX 9131 | | | | GUAYNABO | PR | 00971 | |
| 192995 | GLADYS RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 192996 | GLADYS RODRIGUEZ TORRES | Address on file | | | | | | | |
| 192997 | GLADYS RODRIGUEZ TORRES | Address on file | | | | | | | |
| 660410 | GLADYS RODRIGUEZ VALENTIN | COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00717 | |
| 660411 | GLADYS RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 192998 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 192999 | GLADYS ROMAN MARTINEZ | Address on file | | | | | | | |
| 193000 | GLADYS ROMAN ORTIZ | Address on file | | | | | | | |
| 660412 | GLADYS ROMAN PIZARRO | APARTADO 450 | | | | LOIZA | PR | 00772 | |
| 660413 | GLADYS ROMAN VELAZQUEZ | Address on file | | | | | | | |
| 193001 | GLADYS ROMERO Y CHAMARIE PAGAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5034 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193002 | GLADYS ROSA FIGUEROA Y/O GLADYS I SURIS | Address on file | | | | | | | |
| 660414 | GLADYS ROSADO BERIO | VILLA 2000 | 339 CALLE FLOR | | | DORADO | PR | 00646 | |
| 660415 | GLADYS ROSADO FIGUEROA | PO BOX 195 | | | | BAJADERO | PR | 00616 | |
| 660416 | GLADYS ROSADO MERCADO | VILLA DEL CARMEN | K7 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 660417 | GLADYS ROSADO TORRES | URB LEVITTOWN | C2216 PASEO ALPES | | | TOA BAJA | PR | 00949 | |
| 660418 | GLADYS ROSADO TORRES | URB RIVERVIEW | ZJ 11 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 193003 | GLADYS ROSADO CRUZ | Address on file | | | | | | | |
| 660419 | GLADYS ROSARIO DIAZ | BO BORINQUEN | BOX 7831 | | | CAGUAS | PR | 00725 | |
| 193004 | GLADYS ROSARIO ORTEGA | Address on file | | | | | | | |
| 193005 | GLADYS ROSARIO ORTEGA | Address on file | | | | | | | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 193007 | GLADYS ROSARIO RIOS | Address on file | | | | | | | |
| 660420 | GLADYS ROSARIO RIVERA | HC 1 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| 660421 | GLADYS ROSAS GONZALEZ | HC 2 BOX 25361 | | | | MAYAGUEZ | PR | 00680 | |
| 660422 | GLADYS ROSSY ACEVEDO | Address on file | | | | | | | |
| 660423 | GLADYS ROSTAD | 1411 SIXTH AVENUE | | | | GRAFTON | WI | 53024 | |
| 660424 | GLADYS RUIZ BAYONA | Address on file | | | | | | | |
| 660425 | GLADYS RUIZ BEZARES | HC 20 BOX 21791 | | | | SAN LORENZO | PR | 00754 | |
| 193008 | GLADYS RUIZ CANCEL | Address on file | | | | | | | |
| 193009 | GLADYS RUIZ DIAZ | Address on file | | | | | | | |
| 660426 | GLADYS RUIZ MENDOZA | P O BOX 1320 | | | | VEGA BAJA | PR | 00694 | |
| 660427 | GLADYS RUIZ NIEVES | RR 7 BOX 7782 | | | | SAN JUAN | PR | 00926 | |
| 844175 | GLADYS RUIZ PEREZ | 6335 CALLE AZALEA | BUZON 12 | | | TOA BAJA | PR | 00952-4485 | |
| 660428 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148-D | | | | NAGUABO | PR | 00718-9704 | |
| 660429 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148 | | | | NAGUABO | PR | 00718-9704 | |
| 193010 | GLADYS RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 193011 | GLADYS RUIZ VILLANUEVA | Address on file | | | | | | | |
| 844176 | GLADYS S CRUZ TORRES | 327 LA GRANJA | | | | MOROVIS | PR | 00687-9150 | |
| 193012 | GLADYS S. PAGAN FERRER | Address on file | | | | | | | |
| 660430 | GLADYS SABALA DE LOS SANTOS | 1403 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 660431 | GLADYS SAETON VEGA | HC 08 BOX 108 | | | | PONCE | PR | 00731-9702 | |
| 193013 | GLADYS SALDANA ROSA | Address on file | | | | | | | |
| 660432 | GLADYS SALGADO MALDONADO | Address on file | | | | | | | |
| 660433 | GLADYS SANCHEZ | P O BOX 1026 | | | | SALINAS | PR | 00751 | |
| 660434 | GLADYS SANCHEZ BERMUDEZ | JARDINES DE PALMAREJO | MM 15 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 660435 | GLADYS SANCHEZ CASTRO | PUERTO NUEVO | 1218 CALLE 6 NE | | | SAN JUAN | PR | 00920 | |
| 193014 | GLADYS SANCHEZ CRUZ | Address on file | | | | | | | |
| 844177 | GLADYS SANCHEZ FLORES | HC 01 BOX 7604 | | | | GUAYANILLA | PR | 00656 | |
| 193015 | GLADYS SANCHEZ QUINTANA | Address on file | | | | | | | |
| 193016 | GLADYS SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 660436 | GLADYS SANCHEZ SANCHEZ | URB VILLAS DE RIO GRANDE | A 7 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 660437 | GLADYS SANDOVAL GAUTIER | LUIS LLORENS TORRES | EDIF 52 APT 1032 | | | SAN JUAN | PR | 00913 | |
| 193017 | GLADYS SANTA TRINIDAD | Address on file | | | | | | | |
| 660438 | GLADYS SANTA TRINIDAD | Address on file | | | | | | | |
| 193018 | GLADYS SANTALIZ PORRATA | Address on file | | | | | | | |
| 660439 | GLADYS SANTANA DIAZ | P O BOX 1303 | | | | TRUJILLO ALTO | PR | 00977 | |
| 660440 | GLADYS SANTANA NIEVES | PO BOX 141791 | | | | ARECIBO | PR | 00614 | |
| 660441 | GLADYS SANTANA ORTIZ | P O BOX 419 | | | | HORMIGUEROS | PR | 00660 | |
| 660442 | GLADYS SANTANA PEREZ | Address on file | | | | | | | |
| 660444 | GLADYS SANTANA PEREZ | Address on file | | | | | | | |
| 660443 | GLADYS SANTANA PEREZ | Address on file | | | | | | | |
| 193019 | GLADYS SANTANA PEREZ | Address on file | | | | | | | |
| 193020 | GLADYS SANTANA PEREZ | Address on file | | | | | | | |
| 660445 | GLADYS SANTANA SANTIAGO | RR3 BOX 9712 | | | | TOA ALTA | PR | 00953 | |
| 660446 | GLADYS SANTANA SOTO | HC 02 BOX 11140 | | | | YAUCO | PR | 00698 | |
| 193021 | GLADYS SANTIAGO | Address on file | | | | | | | |
| 193022 | GLADYS SANTIAGO BECERRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5035 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660447 | GLADYS SANTIAGO BERRIOS | HC 06 BOX 12643 | | | | COROZAL | PR | 00783 | |
| 193023 | GLADYS SANTIAGO BONILLA | Address on file | | | | | | | |
| 193024 | GLADYS SANTIAGO BURGOS | Address on file | | | | | | | |
| 193025 | GLADYS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 660448 | GLADYS SANTIAGO MEDINA | APARTADO 284 | BO SABANA HOYOS | | | ARECIBO | PR | 00680 | |
| 660449 | GLADYS SANTIAGO MORALES | Address on file | | | | | | | |
| 193026 | GLADYS SANTIAGO NEGRON | Address on file | | | | | | | |
| 660450 | GLADYS SANTIAGO REYES | Address on file | | | | | | | |
| 660451 | GLADYS SANTIAGO SOTO | URB VERSALLES | E 9 CALLE 4 | | | BAYAMON | PR | 00959-2110 | |
| 193027 | GLADYS SANTIAGO TORRES | Address on file | | | | | | | |
| 193028 | GLADYS SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 193029 | GLADYS SANTIAGO/ JOSE OTERO | Address on file | | | | | | | |
| 660452 | GLADYS SANTOS COLON | Address on file | | | | | | | |
| 660453 | GLADYS SANTOS GONZALEZ | URB VERDE MAR | 951 CALLE 31 | | | PUNTA SANTA | PR | 00741 | |
| 660454 | GLADYS SANTOS PEREZ | HC 1 BOX 7880 | | | | AGUAS BUENAS | PR | 00703 | |
| 660455 | GLADYS SANTOS RIVERA | BO LA MARINA | MONACILLOS CARR 19 KM 0 8 | | | SAN JUAN | PR | 00921 | |
| 660456 | GLADYS SANTOS ROSARIO | VILLAS DE BUENA VISTA | C7 CALLE ARCES | | | BAYAMON | PR | 00956 | |
| 193030 | GLADYS SANTOS TORRES | Address on file | | | | | | | |
| 660457 | GLADYS SASTRE DE AGUILA | 257 CALLE TRAVERIS | | | | SAN JUAN | PR | 00921 | |
| 660458 | GLADYS SEDA CARDONA | URB LAS AMERICAS | 979 PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 660459 | GLADYS SEDA PAGAN | RES BRISAS DE CAMPO ALEGRE | EDIF 9 APTO 135 | | | MANATI | PR | 00674 | |
| 660460 | GLADYS SEPULVEDA | PUNTO DE ORO | 26 CALLE 230 | | | PONCE | PR | 00731 | |
| 193031 | GLADYS SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 660461 | GLADYS SEPULVEDA VAZQUEZ | Address on file | | | | | | | |
| 660462 | GLADYS SERRANO BERRIOS | EL CONQUISTADOR | B 23 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193032 | GLADYS SILVA BATISTA | Address on file | | | | | | | |
| 193033 | GLADYS SMART AGUILAR | Address on file | | | | | | | |
| 660463 | GLADYS SOTO COLLAZO | C/O:ROSA DE LOS A GONZALEZ | PO BOX 5626 | | | PONCE | PR | 00733 | |
| 193034 | GLADYS SOTO SANTIAGO | Address on file | | | | | | | |
| 660464 | GLADYS SOTO SOTO | HC 5 BOX 92191 | | | | ARECIBO | PR | 00612-9536 | |
| 660465 | GLADYS SOTOMAYOR JIRAU | PASEO CALAMAR 3033 | | | | LEVITTOWN | PR | 00949 | |
| 660466 | GLADYS SOTOMAYOR NIEVES | URB SAN FRANCISCO | 1717 CALLE GARDENIA | | | SAN JUAN | PR | 00927 | |
| 844178 | GLADYS STELLA ALVAREZ AMENDOLARA | URIBELARREA 481 6 C | | | | PCIA DE BUENOS AIRES | | 1636 | ARGENTINA |
| 193035 | GLADYS SUAREZ DE LEON | Address on file | | | | | | | |
| 193036 | GLADYS SUAREZ DELGADO | Address on file | | | | | | | |
| 660467 | GLADYS SUAREZ SUAREZ | COND MARBELLA DEL OESTE | OESTE 901 | | | CAROLINA | PR | 00979 | |
| 660468 | GLADYS SUAREZ VILA | CIUDAD JARDIN | 25 CALLE MANZANILLA | | | GURABO | PR | 00778 | |
| 660469 | GLADYS SUAZO ANDREU | Address on file | | | | | | | |
| 660470 | GLADYS T FELICIANO RIVERA | URB ROUND HILLS 1217 | CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 660471 | GLADYS TABOADA SALCEDO | RR 01 BOX 13455 | | | | TOA ALTA | PR | 00953-9731 | |
| 660472 | GLADYS TAPIA CRUZ | URB ALTURAS DE VILLA FONTANA | G 7 CALLE 5 | | | CAROLINA | PR | 00982-1601 | |
| 660473 | GLADYS TAPIA RODRIGUEZ | Address on file | | | | | | | |
| 193037 | GLADYS TAVAREZ REYES | Address on file | | | | | | | |
| 844179 | GLADYS TORREGROSA DE LA ROSA | PO BOX 4461 | | | | AGUADILLA | PR | 00605-4461 | |
| 660474 | GLADYS TORRES BORRERO | HC 1 BOX 3136 | | | | UTUADO | PR | 00641 | |
| 193038 | GLADYS TORRES CORTES | Address on file | | | | | | | |
| 660475 | GLADYS TORRES DE LEON | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926 | |
| 193039 | GLADYS TORRES GARCIA | Address on file | | | | | | | |
| 660476 | GLADYS TORRES LAVOY | RES MONTE HATILLO | EDIF 1 APT 5 | | | SAN JUAN | PR | 00924 | |
| 660477 | GLADYS TORRES LOZADA | HC 02 BOX 7606 | | | | COROZAL | PR | 00783 | |
| 193040 | GLADYS TORRES MENDEZ | Address on file | | | | | | | |
| 193041 | GLADYS TORRES MENDEZ | Address on file | | | | | | | |
| 660478 | GLADYS TORRES RAMOS | RR 4 BOX 610 | | | | BAYAMON | PR | 00956 | |
| 660479 | GLADYS TORRES RENTAS | BO SAN ISIDRO | C10 VT BUZON 2016 | | | CANOVANAS | PR | 00739 | |
| 193042 | GLADYS TORRES RIVERA | Address on file | | | | | | | |
| 660480 | GLADYS TORRES ROBLES | Address on file | | | | | | | |
| 660481 | GLADYS TORRES RODRIGUEZ | VILLAS DEL PARQUE | B 2 APT 69 | | | JUANA DIAZ | PR | 00795 | |
| 660482 | GLADYS TORRES ROSADO | RR 1 BOX 3711 | | | | CIDRA | PR | 00739 | |
| 660483 | GLADYS TORRES ROSARIO | Address on file | | | | | | | |
| 193043 | GLADYS TORRES VEGA & ASSOC PSC | PO BOX 192928 | | | | SAN JUAN | PR | 00919-2928 | |
| 193044 | GLADYS TRINIDAD VAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5036 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193045 | GLADYS UNIFORM WORLD | URB ESTEVEZ | 3015 CALLE IMPERIAL | | | AGUADILLA | PR | 00603 | |
| 660485 | GLADYS V BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 660484 | GLADYS V LOPEZ | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 0394 | |
| 193046 | GLADYS V MIRANDA ORTIZ | Address on file | | | | | | | |
| 193047 | GLADYS V MORALES ORTIZ | Address on file | | | | | | | |
| 660486 | GLADYS V RIVERA | URB VALENCIA | 303 CALLE GUIPOSCOA | | | SAN JUAN | PR | 00923 | |
| 193048 | GLADYS V SIFONTES SMITH | Address on file | | | | | | | |
| 193049 | GLADYS V SILVA RIVERA | Address on file | | | | | | | |
| 660487 | GLADYS V SUAREZ MIRANDA | HC 3 BOX 16730 | | | | COROZAL | PR | 00783 | |
| 660488 | GLADYS V VELEZ ORTIZ | HC 2 BOX 14528 | | | | CAROLINA | PR | 00987 | |
| 660489 | GLADYS V. DIAZ-PARRA | Address on file | | | | | | | |
| 660490 | GLADYS VALCOURT REINHARDT | COND PARK BLVD 411 | | | | SAN JUAN | PR | 00913 | |
| 193050 | GLADYS VALENTIN CABAN | Address on file | | | | | | | |
| 660491 | GLADYS VALENTIN CONCEPCION | URB JARDINES DE VEGA BAJA | P 49 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 844180 | GLADYS VANESSA BAÑOS OJEDA | URB VILLAS DEL CAFETAL | I62 CALLE 7 | | | YAUCO | PR | 00698-3421 | |
| 659970 | GLADYS VARELA MEJIA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193051 | GLADYS VARGAS BATISTA | Address on file | | | | | | | |
| 660492 | GLADYS VARGAS CRUZ | PO BOX 562 | | | | CAROLINA | PR | 00986 | |
| 660493 | GLADYS VARGAS VELEZ | RR 02 BZN 5158 | | | | CIDRA | PR | 00739 | |
| 193052 | GLADYS VARIE PARIS LOPEZ | Address on file | | | | | | | |
| 193053 | GLADYS VAZQUEZ DE CAAMANO | Address on file | | | | | | | |
| 193054 | GLADYS VAZQUEZ FONTANEZ | Address on file | | | | | | | |
| 660494 | GLADYS VAZQUEZ LOPEZ | URB VILLA UNIVERSIDAD | B F 2 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 660495 | GLADYS VAZQUEZ OCASIO | P O BOX 946 | | | | VIEQUES | PR | 00765 | |
| 193055 | GLADYS VAZQUEZ OCASIO | Address on file | | | | | | | |
| 193056 | GLADYS VEGA BONILLA | Address on file | | | | | | | |
| 193057 | GLADYS VEGA LOPEZ | Address on file | | | | | | | |
| 660497 | GLADYS VEGA ROSA | HC 1 BOX 4095 | | | | QUEBRADILLAS | PR | 00678 | |
| 660498 | GLADYS VELAZQUEZ GALARZA | URB JARDINES DEL CARIBE | EE 10 CALLE 31 | | | PONCE | PR | 00728 | |
| 193058 | GLADYS VELAZQUEZ ROJAS | Address on file | | | | | | | |
| 660499 | GLADYS VELAZQUEZ SIERRA | Address on file | | | | | | | |
| 193059 | GLADYS VELEZ CARABALLO | Address on file | | | | | | | |
| 1256524 | GLADYS VELEZ CARABALLO | Address on file | | | | | | | |
| 660500 | GLADYS VELEZ CRUZ | P O BOX 11850 PMB 561 | | | | SAN JUAN | PR | 00922 | |
| 660501 | GLADYS VELEZ DE JESUS | COND LA ARBOLEDA | APT 1001 | | | GUAYNABO | PR | 00966 | |
| 193060 | GLADYS VELEZ MONTALVO | Address on file | | | | | | | |
| 660502 | GLADYS VELEZ TORRES | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 193061 | GLADYS VIANA DIAZ | Address on file | | | | | | | |
| 193062 | GLADYS VILA BARNES | Address on file | | | | | | | |
| 193063 | GLADYS VILLEGAS VILA | Address on file | | | | | | | |
| 193064 | GLADYS W CINTRON NIEVES | Address on file | | | | | | | |
| 193065 | GLADYS W. BAEZ NEGRONI | Address on file | | | | | | | |
| 660504 | GLADYS Y ABREU | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 660505 | GLADYS Y CARRABALLO ACOSTA | URB JARDINES DEL CARIBE | EE 3 CALLE 31 | | | PONCE | PR | 00731 | |
| 193066 | GLADYS Y MONTESINO MARTINEZ | Address on file | | | | | | | |
| 660506 | GLADYS Y RODRIGUEZ MARTIR | BO LA SALUD | 227 CALLE SAN RAFAEL | | | MAYAGUEZ | PR | 00680 | |
| 660507 | GLADYS Y RODRIGUEZ MATOS | Address on file | | | | | | | |
| 193067 | GLADYS Y RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 193068 | GLADYS Y. MARCANO FLORES | Address on file | | | | | | | |
| 660508 | GLADYS YAMIRA DE LEON PAGAN | PO BOX 23105 U P R STA | | | | SAN JUAN | PR | 00931-3105 | |
| 193069 | GLADYS YAMIRA DE LEON PAGAN | Address on file | | | | | | | |
| 193070 | GLADYS YUMET CHACON | Address on file | | | | | | | |
| 660509 | GLADYS Z CUADRADO FLORES | 6 URB EL MAESTRO | | | | GURABO | PR | 00778 | |
| 660510 | GLADYS ZABALA PEREZ | Address on file | | | | | | | |
| 193071 | GLADYS ZAIRA GIRONA LOZADA | Address on file | | | | | | | |
| 660511 | GLADYS ZAIRA GIRONA LOZADA | Address on file | | | | | | | |
| 660512 | GLADYS ZAYAS SANTOS | CALL BOX 51992 | | | | TOA BAJA | PR | 00950-1992 | |
| 193072 | GLADYS, GARCIA | Address on file | | | | | | | |
| 193073 | GLADYSBELL ESPINAL | Address on file | | | | | | | |
| 193074 | GLADYSBETH AGOSTO MALDONADO | Address on file | | | | | | | |
| 660513 | GLADYSEL MELENDEZ RIVERA | URB SAN FRANCISCO | 155 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5037 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557739 | Gladysel, Otero Franqui | Address on file | | | | | | | |
| 1256525 | GLADYSSA COLON MENDEZ | Address on file | | | | | | | |
| 193075 | GLADYVETTE ESTEVEZ VELEZ | Address on file | | | | | | | |
| 193076 | GLADYVETTE FLORES RIOS | Address on file | | | | | | | |
| 660514 | GLADYVETTE VARGAS NAZARIO | LOMA ALTA | C 20 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 660515 | GLADYZ MEDINA SOTOMAYOR | COND UNIVERSITY PLAZA APT 7 | CALLE BAYLOR ESQ TULANE | URB SANTA ANA | | SAN JUAN | PR | 00927 | |
| 193077 | GLAM CONTRACTORS | Address on file | | | | | | | |
| 193078 | GLAMALIS SEPULVEDA MEJIAS | Address on file | | | | | | | |
| 193079 | GLAMARI BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 193080 | GLAMARIE NUNEZ OTERO | Address on file | | | | | | | |
| 193081 | GLAMARIE NUNEZ OTERO | Address on file | | | | | | | |
| 193082 | GLAMARIE SOTO RIVERA | Address on file | | | | | | | |
| 660516 | GLAMARIS APONTE GARCIA | Address on file | | | | | | | |
| 193084 | GLAMARIS APONTE GARCIA | Address on file | | | | | | | |
| 193085 | GLAMARIS OCASIO MARRERO | Address on file | | | | | | | |
| 660517 | GLAMARY DIAZ CORTEZ | URB EL CONQUISTADOR | Q 12 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 660518 | GLAMARY PEREZ PEDROZA | URB LA CUMBRE | 654 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 660519 | GLAMOUR ES LA MIA | 103 CALLE GERONIMO MARTINEZ | SUITE 1 | | | AIBONITO | PR | 00705 | |
| 660520 | GLAMOUR FLORISTERIA | PO BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 660521 | GLANIDSA CASTRO RAMOS | Address on file | | | | | | | |
| 193086 | GLANNY BERRIOS CONCEPCION | Address on file | | | | | | | |
| 844181 | GLANVILLE PUB., INC. | 75 MAIN STREET | DOBBS FERRY | | | NEW YORK | NY | 10552 | |
| 660522 | GLANVILLE PUBLISHERS,INC | DOBBS FERRY | | | | NEW YORK | NY | 10522 | |
| 660523 | GLARIBEL CARDONA HERNANDEZ | P O BOX 7003 | | | | ARECIBO | PR | 00612 | |
| 193087 | GLARILYS RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 193088 | GLARIMIL VELEZ CRUZ | Address on file | | | | | | | |
| 193089 | GLARISEL RUIZ MOJICA | Address on file | | | | | | | |
| 193090 | GLARYS E ORTIZ CINTRON | Address on file | | | | | | | |
| 193091 | GLASFORD ROMAN, VANESSA | Address on file | | | | | | | |
| 660524 | GLASS & MIRROR CONSTRUCTION GROUP INC | COND MIRAMAR PLAZA | AVE PONCE DE LEON APT 19 E | | | SAN JUAN | PR | 00907 | |
| 193092 | GLASS ART & MOSAIC | JARD METROPOLITANOS | 304 CALLE FARADAY | | | SAN JUAN | PR | 00927 | |
| 660525 | GLASS MAGAZINE | 647 FULTON ST | | | | BROOKLYN | NY | 11217 | |
| 193093 | GLASS METAL CO INC | PO BOX 1812 | | | | JUNCOS | PR | 00777 | |
| 660526 | GLASS R C SERVICE | BOX 1361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193094 | GLASS RIVERA, CARMEN | Address on file | | | | | | | |
| 1432081 | Glass, Lois D | Address on file | | | | | | | |
| 1431795 | Glass, Werner | Address on file | | | | | | | |
| 193095 | GLASSTRA ALUMINUM INC | PO BOX 146 | | | | CATANO | PR | 00963 | |
| 660527 | GLASSTRA MANUFACTURING | PO BOX 146 | | | | CATA`O | PR | 00962 | |
| 844182 | GLASSTRA MFG INC | P O BOX 146 | | | | CATA\O | PR | 00963 | |
| 660528 | GLAUCO A PUIG | COND TORRES DEL PARQUE 906 SUR | | | | BAYAMON | PR | 00956 | |
| 660529 | GLAUCO A PUIG COVIOI | URB LOMAS VERDES | CALLE LOTO BOX 27 | | | BAYAMON | PR | 00956 | |
| 660530 | GLAUCO RIVERA | URB MONTE CARLO | 1387 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 844183 | GLAUCO VALDES | URB FLORAL PARK | 511 CALLE ESPAÑA | | | SAN JUAN | PR | 00917-3933 | |
| 660531 | GLAUSMIRES REYES GARCIA | RR 1 BOX 12227 | | | | TOA ALTA | PR | 00953 | |
| 660532 | GLAXO DE P.R. | PO BOX 363461 | | | | SAN JUAN | PR | 00936 | |
| 193096 | GLAXO SMITHKLINE | PO BOX 13398 STH D2230 | | | | DURHAM | NC | 27709 | |
| 193097 | GLAXO SMITHKLINE | PO BOX 361600 | | | | SAN JUAN | PR | 00936-1600 | |
| 844184 | GLAXO SMITHKLINE | PO BOX 363461 | | | | SAN JUAN | PR | 00936-3461 | |
| 193098 | GLAXO SMITHKLINE P R INC | PO BOX 13398 | 5 MOORE DRIVE | | | RTP | NC | 27709-3398 | |
| 660533 | GLAXO SMITHKLINE P R INC | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 193099 | GLAXO SMITHKLINE P.R. INC | P.O. BOX 363461 | | | | SAN JUAN, | PR | 00968-0000 | |
| 660534 | GLAXOWELLCOME PR INC | PO BOX 363461 | | | | SAN JUAN | PR | 00936-3461 | |
| 193100 | GLAXYS ORTIZ MAIZ | Address on file | | | | | | | |
| 660535 | GLAXYS ORTIZ MAIZ | Address on file | | | | | | | |
| 660536 | GLAYSA GARCIA VILLEGAS | VILLA FONTANA | NL 4 VIA 22 | | | CAROLINA | PR | 00983 | |
| 660537 | GLBERTO RIVERA DEL VALLE | 135-13 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 844185 | GLC AUTO GLASS & BODY PARTS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| 193101 | GLEASON ALTIERI, JENNIFER | Address on file | | | | | | | |
| 193102 | GLEASON LOPEZ, MICHELLE | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660538 | GLECEDALIZ FERNANDEZ | BO GALATEO | CARR 804 KM 1 1 | | | TOA ALTA | PR | 00953 | |
| 193103 | GLEEN, TRACY W. | Address on file | | | | | | | |
| 193104 | GLEIDY M IRIZARRY CASTRO | Address on file | | | | | | | |
| 193105 | GLEISHALYN N PAGAN RIVERA | Address on file | | | | | | | |
| 660539 | GLEMBY INTERNATIONAL PR INC | 5000 NORMANDALE CT | | | | MINNEAPOLIS | MN | 55436-2421 | |
| 660540 | GLEMENTE RAMIREZ ARELLANO | P O BOX 506 | | | | MANATI | PR | 00674 | |
| 193106 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| 193107 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193108 | GLEMIF MULTI SERVICE | CARR #2 1835 | | | | BARCELONETA | PR | 00617 | |
| 193109 | GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193110 | GLEMIF MULTISERVICE | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | | BARCELONETA | PR | 00617 | |
| 844186 | GLEMIF MULTISERVICE | CRUCE DAVILA | 1835 CARR 2 | | | BARCELONETA | PR | 00617-3254 | |
| 193111 | GLEMIF MULTISERVICE CORP | 1835 CARR 2 KM 56.9 | | | | BARCELONETA | PR | 00617 | |
| 1256526 | GLEMIF MULTISERVICE CORP | Address on file | | | | | | | |
| 193112 | GLEMIF MULTISERVICE CORP. | 1835 CARR. # 2 | | | | BARCELONETA | PR | 00617 | |
| 193113 | GLEMIF MULTISRVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 660541 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SAN JUAN | PR | 00908 | |
| 193114 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SANTURCE | PR | 00908 | |
| 193115 | GLEN DAVID ALVARADO | Address on file | | | | | | | |
| 193116 | GLEN MIRANDA CORDERO | Address on file | | | | | | | |
| 193117 | GLEN ROLDAN ARROYO | Address on file | | | | | | | |
| 660542 | GLENALVAN MALARET JUARBE | Address on file | | | | | | | |
| 660543 | GLENBROOK LIFE & ANNUITY CO | PO BOX 3033 TAX DEP STE G2B | | | | NORTHBROOK | IL | 60065-3033 | |
| 660544 | GLENCA RODRIGUEZ ACOSTA | HC 2 BOX 20728 | | | | MAYAGUEZ | PR | 00680 | |
| 193118 | GLENDA ADORNO LOPEZ | Address on file | | | | | | | |
| 193119 | GLENDA ALVAREZ LOPEZ | Address on file | | | | | | | |
| 660547 | GLENDA AROCHO MOLINA | COND EL MONTE SUR | 190 AVE HOSTOS APT 135 B | | | SAN JUAN | PR | 00918 | |
| 660548 | GLENDA AVILA BURGOS | MAGNOLIA GARDENS | W 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 660549 | GLENDA AVILES BURGOS | RES LUIS LLORENS TORRES | EDIF 119 APTO 2209 | | | SAN JUAN | PR | 00915 | |
| 660550 | GLENDA AYALA SALCEDA | PO BOX 800 | | | | NAGUABO | PR | 00718 | |
| 660551 | GLENDA BATISTA | RES ZORRILLA | EDIF 4 APT 29 | | | MANATI | PR | 00674 | |
| 193120 | GLENDA BERRIOS VELEZ | Address on file | | | | | | | |
| 193121 | GLENDA BORGES DEL VALLE | Address on file | | | | | | | |
| 193122 | GLENDA BOU SANTIAGO | Address on file | | | | | | | |
| 193124 | GLENDA BUS LINE, INC. | HC-73 BOX 4418 | | | | NARANJITO | PR | 00719-9604 | |
| 193125 | GLENDA CASADO SANTANA | Address on file | | | | | | | |
| 660552 | GLENDA CASTRO GUTIERREZ | ALTURAS DE RIO GRANDE | F 247 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 193126 | GLENDA CASTRO GUTIERREZ | Address on file | | | | | | | |
| 660553 | GLENDA CORA | PARQUE SAN ANTONIO APT 1804 | | | | CAGUAS | PR | 00725 | |
| 660554 | GLENDA CORTES BURGOS | URB VILLAS DEL BOSQUE | 133 C/ 10 | | | CIDRA | PR | 00739 | |
| 660555 | GLENDA COTTO RIVERA | BOX SUD SECTOR PORDO ESCRIBANO | BUZON 3734 | | | CIDRA | PR | 00739 | |
| 660556 | GLENDA D TORRES POMALES | P O BOX 2013 | | | | GUAYAMA | PR | 00785 | |
| 193127 | GLENDA DE JESUS RAMOS | Address on file | | | | | | | |
| 844187 | GLENDA DE LOS SANTOS SANCHEZ | PO BOX 9524 | | | | CAGUAS | PR | 00726-9524 | |
| 660557 | GLENDA DEL C DOMINGUEZ OTERO | P O BOX 1955 | | | | MOROVIS | PR | 00687 | |
| 844188 | GLENDA DENISSE RUIZ FELICIANO | HC 5 BOX 7668 | | | | YAUCO | PR | 00698-9729 | |
| 660558 | GLENDA DIAZ MALDONADO | 7 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 660559 | GLENDA DIAZ MARTINEZ | P O BOX 1038 | | | | OROCOVIS | PR | 00720 | |
| 660560 | GLENDA E ACEVEDO GONZALEZ | 429 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 660561 | GLENDA E LEON AMAROS | Address on file | | | | | | | |
| 660562 | GLENDA E MALAVE NADAL | Address on file | | | | | | | |
| 193128 | GLENDA E ORTIZ MALDONADO | Address on file | | | | | | | |
| 844189 | GLENDA E SANZ SUAREZ | TERRAZAS DEL TOA | K-5 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 660563 | GLENDA E TORRES HERNANDEZ | Address on file | | | | | | | |
| 193129 | GLENDA E. PONCE MENDOZA | Address on file | | | | | | | |
| 193130 | GLENDA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 193131 | GLENDA G SANCHEZ FERNANDEZ | Address on file | | | | | | | |
| 193132 | GLENDA GARCIA DIEP | Address on file | | | | | | | |
| 660564 | GLENDA GARCIA RIVERA | HC 02 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| 660566 | GLENDA GARCIA TORRES | DK 6 CALLE LAGO CIDRA | | | | TOA BAJA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5039 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660565 | GLENDA GARCIA TORRES | LEVITTOWN | DK 6 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 660567 | GLENDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 193133 | GLENDA H ROSA CASTRO | Address on file | | | | | | | |
| 660568 | GLENDA HERNANDEZ FERRER | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 193134 | GLENDA I ANDINO REYES | Address on file | | | | | | | |
| 660569 | GLENDA I BARROSO PEREZ | PARC VAN SCOY | B 19 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 193135 | GLENDA I COLON COLON | Address on file | | | | | | | |
| 193136 | GLENDA I CRUET GORDILS | Address on file | | | | | | | |
| 660571 | GLENDA I DAVILA MALAVE | P O BOX 798 | | | | SALINAS | PR | 00751 | |
| 193137 | GLENDA I DE LA TORRE RIVERA | Address on file | | | | | | | |
| 193138 | GLENDA I FIRPI NIEVES | Address on file | | | | | | | |
| 660572 | GLENDA I HERNANDEZ HERNANDEZ | HC 2 BOX 14567 | | | | CAROLINA | PR | 00987 | |
| 660573 | GLENDA I MORALES RODRIGUEZ | URB MONTE OLIVO | 7 CALLE HERRA | | | GUAYAMA | PR | 00784 | |
| 660574 | GLENDA I ORTIZ RODRIGUEZ | MONTBLANC GARDENS | EDF 3 APT 42 | | | YAUCO | PR | 00698 | |
| 193140 | GLENDA I RIVERA RIVERA | Address on file | | | | | | | |
| 193141 | GLENDA I RODRIGUEZ GALLETTI | Address on file | | | | | | | |
| 660575 | GLENDA I SANTIAGO FIGUEROA | HC 2 BOX 8620 | | | | JUANA DIAZ | PR | 00795 | |
| 193142 | GLENDA I SOTO DIAZ | Address on file | | | | | | | |
| 193143 | GLENDA I VEGA DE JESUS | Address on file | | | | | | | |
| 193144 | GLENDA I. CABALLERO PENDAZ | Address on file | | | | | | | |
| 193145 | GLENDA I. MUNIZ BADILLO | Address on file | | | | | | | |
| 193146 | GLENDA I. PELLICIER FIGUEROA | Address on file | | | | | | | |
| 193147 | GLENDA I. PELLICIER FIGUEROA | Address on file | | | | | | | |
| 660576 | GLENDA I. PELLICIER FIGUEROA | Address on file | | | | | | | |
| 193148 | GLENDA I. PELLICIER FIGUEROA | Address on file | | | | | | | |
| 193149 | GLENDA IRIZARRY MOLINA | Address on file | | | | | | | |
| 193150 | GLENDA IVELISSE RIOS VARGAS | Address on file | | | | | | | |
| 660577 | GLENDA J ORTIZ SEPULVEDA | P O BOX 202 | | | | YABUCOA | PR | 00767 | |
| 193151 | GLENDA JORGE PAGÁN | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 193152 | GLENDA JUSINO NAZARIO | Address on file | | | | | | | |
| 193153 | GLENDA K. VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 193154 | GLENDA L ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 193155 | GLENDA L ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 193156 | GLENDA L ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 193157 | GLENDA L ANDINO ROLDON | Address on file | | | | | | | |
| 193158 | GLENDA L AYALA RIVERA | Address on file | | | | | | | |
| 660578 | GLENDA L BETANCOURT RIVERA | PO BOX 10000 SUITE 362 | | | | CANOVANAS | PR | 00729 | |
| 193159 | GLENDA L BONILLA MERCADO | Address on file | | | | | | | |
| 193160 | GLENDA L CANCHANI FRATICELLI | Address on file | | | | | | | |
| 193161 | GLENDA L CARABALLO FLORES | Address on file | | | | | | | |
| 660579 | GLENDA L CARABALLO NAZARIO | Address on file | | | | | | | |
| 193162 | GLENDA L COLON ALMESTICA | Address on file | | | | | | | |
| 660580 | GLENDA L COLON DE JESUS | PO BOX 527 | | | | MANATI | PR | 00674-0527 | |
| 193163 | GLENDA L COLON ESCALANTE | Address on file | | | | | | | |
| 193164 | GLENDA L CORREA PADILLA | Address on file | | | | | | | |
| 660581 | GLENDA L DAVILA CORTES | PO BOX 83 | | | | LA PLATA | PR | 00786 | |
| 193165 | GLENDA L DIAZ DE JESUS | Address on file | | | | | | | |
| 193166 | GLENDA L FELIX FUENTES | Address on file | | | | | | | |
| 193167 | GLENDA L FIGUEROA LOPEZ | Address on file | | | | | | | |
| 193168 | GLENDA L GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 660582 | GLENDA L GARCIA TORRES | Address on file | | | | | | | |
| 660583 | GLENDA L GERENA RIOS | HC 3 BOX 6505 | | | | HUMACAO | PR | 00791-9518 | |
| 660584 | GLENDA L GONZALEZ AROCHO | URB MONTE BRISAS | CALLE 101 3B 27 | | | FAJARDO | PR | 00738 | |
| 660585 | GLENDA L GONZALEZ ZAYAS | Address on file | | | | | | | |
| 660586 | GLENDA L GUEVARA MARTINEZ | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 660587 | GLENDA L HERNANDEZ ALAMO | Address on file | | | | | | | |
| 193171 | GLENDA L HIRALDO CRUZ | Address on file | | | | | | | |
| 193172 | GLENDA L LEON ORTIZ | Address on file | | | | | | | |
| 193173 | GLENDA L LOPEZ AVILES | Address on file | | | | | | | |
| 660588 | GLENDA L LOPEZ CARRASQUILLO | SUITE 172 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 660589 | GLENDA L MARRERO TORRES | COND JARD DE SAN IGNACIO | APT 1406 B | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5040 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193174 | GLENDA L MARTINEZ MUNOZ | Address on file | | | | | | | |
| 660590 | GLENDA L MATHEW ROLDAN | Address on file | | | | | | | |
| 660591 | GLENDA L MATHEW ROLDAN | Address on file | | | | | | | |
| 193175 | GLENDA L MATTA RIVERA | Address on file | | | | | | | |
| 660592 | GLENDA L MAYMI FLORES | URB CONDADO MODERNO CALLE 5 B 35 | | | | CAGUAS | PR | 00725 | |
| 193176 | GLENDA L MIRANDA SAEZ | Address on file | | | | | | | |
| 660593 | GLENDA L MORALES LABOY | Address on file | | | | | | | |
| 660594 | GLENDA L NATAL SERRANO | Address on file | | | | | | | |
| 193177 | GLENDA L NAZARIO RIVERA | Address on file | | | | | | | |
| 193178 | GLENDA L NAZARIO RIVERA | Address on file | | | | | | | |
| 660595 | GLENDA L NIEVES | HC 33 BOX 2232 | | | | DORADO | PR | 00646 | |
| 660596 | GLENDA L ORTIZ RAMIREZ | 1408 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 193179 | GLENDA L OTERO CONCEPCION | Address on file | | | | | | | |
| 193180 | GLENDA L OTERO CONCEPCION | Address on file | | | | | | | |
| 844191 | GLENDA L PABON CORDERO | HC-01 BOX 4739 | | | | ARROYO | PR | 00714 | |
| 193181 | GLENDA L PEREZ PEREZ | Address on file | | | | | | | |
| 660597 | GLENDA L RAMOS COLON | URB VISTA DEL SOL | F 12 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 660598 | GLENDA L RAMOS REYES | HC 01 BOX 6871 | | | | LAS PIEDRAS | PR | 00771 | |
| 193182 | GLENDA L REYES SANTINI | Address on file | | | | | | | |
| 660599 | GLENDA L RIVAS RODRIGUEZ | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 193183 | GLENDA L RIVERA LOPEZ | Address on file | | | | | | | |
| 193184 | GLENDA L RIVERA MALDONADO | Address on file | | | | | | | |
| 193186 | GLENDA L RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 193187 | GLENDA L RODRIGUEZ-JARDIN INF RELIGIOSAS | Address on file | | | | | | | |
| 193188 | GLENDA L ROJAS FONSECA | Address on file | | | | | | | |
| 193189 | GLENDA L ROMAN VILLEGAS | Address on file | | | | | | | |
| 193190 | GLENDA L ROSARIO FELICIANO | Address on file | | | | | | | |
| 660600 | GLENDA L SUSTACHE SUSTACHE | P O BOX 1358 | | | | YABUCOA | PR | 00767 | |
| 660545 | GLENDA L TREMOLS CALDERON | URB ALTURAS DE RIO GRANDE | J 153 CALLE 14 H | | | RIO GRANDE | PR | 00745 | |
| 193191 | GLENDA L VEGA GONZALEZ | Address on file | | | | | | | |
| 193192 | GLENDA L VELEZ FLAQUER | Address on file | | | | | | | |
| 193193 | GLENDA L. COLON ROSADO | Address on file | | | | | | | |
| 193194 | GLENDA L. FUENTES TORRES | Address on file | | | | | | | |
| 193195 | GLENDA L. HERNANDEZ ALAMO | Address on file | | | | | | | |
| 193196 | GLENDA L. MORALES CRUZ | Address on file | | | | | | | |
| 193197 | GLENDA L. SANTIAGO PABON | Address on file | | | | | | | |
| 193198 | GLENDA L. TORRES LOPEZ | Address on file | | | | | | | |
| 193199 | GLENDA L. VELEZ FLAQUER | Address on file | | | | | | | |
| 844192 | GLENDA LABADIE JACKSON | 105 AVE ARTERIAL HOSTOS APT 210 | | | | SAN JUAN | PR | 00918-2984 | |
| 660601 | GLENDA LABADIE JACKSON | COND BAISEDE COVE | 103 AVE ARTERIAL HOSTOS APT 210 | | | SAN JUAN | PR | 00918-2984 | |
| 193200 | GLENDA LAUREANO SUAREZ | Address on file | | | | | | | |
| 844193 | GLENDA LEE CARTAGENA BARRETO | URB LA PLATA | F 14 CALLE OPALO | | | CAYEY | PR | 00736 | |
| 660604 | GLENDA LEE DELGADO LEBRON | Address on file | | | | | | | |
| 660602 | GLENDA LEE DELGADO LEBRON | Address on file | | | | | | | |
| 660603 | GLENDA LEE DELGADO LEBRON | Address on file | | | | | | | |
| 193201 | GLENDA LEE FIGUEROA LOPEZ | Address on file | | | | | | | |
| 193202 | GLENDA LEE FIGUEROA LOPEZ | Address on file | | | | | | | |
| 660605 | GLENDA LEE GUEVARA LOPEZ | HC 11 BOX 12618 | | | | HUMACAO | PR | 00791 | |
| 193203 | GLENDA LEE PEREZ NEGRON | Address on file | | | | | | | |
| 193204 | GLENDA LEE RIVERA MARTINEZ | Address on file | | | | | | | |
| 193205 | GLENDA LEE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 660606 | GLENDA LIZ FIGUEROA ROSARIO | Address on file | | | | | | | |
| 193206 | GLENDA LIZ GARCIA RIVERA | Address on file | | | | | | | |
| 660607 | GLENDA LIZ LOPEZ FIGUEROA | AVE AGUSTIN RAMOS CALERO | BOX 7293 | | | ISABELA | PR | 00662 | |
| 193207 | GLENDA LIZ LOPEZ GARCIA | Address on file | | | | | | | |
| 193208 | GLENDA LIZ QUINONES VELAZQUEZ | Address on file | | | | | | | |
| 660608 | GLENDA LIZ RIVERA MARTINEZ | 513 CALLE BERBE APT 3 | | | | SAN JUAN | PR | 00912 | |
| 193209 | GLENDA LIZ SILVA ROBLES | Address on file | | | | | | | |
| 193210 | GLENDA LOPEZ DEL TORO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5041 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 193211 | GLENDA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 193212 | GLENDA LYNNETTE GONZALEZ | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 193213 | GLENDA M BENITEZ SANTOS | Address on file | | | | | | | |
| 660609 | GLENDA M BENITEZ SANTOS | Address on file | | | | | | | |
| 660610 | GLENDA M CRESPO CORDERO | H C 2 BOX 8719 | | | | QUEBRADILLAS | PR | 00678-9606 | |
| 193214 | GLENDA M CRESPO CORDERO | Address on file | | | | | | | |
| 193215 | GLENDA M DIAZ MARQUEZ | Address on file | | | | | | | |
| 193216 | GLENDA M DIAZ OJEDA | Address on file | | | | | | | |
| 844194 | GLENDA M GONZALEZ LANZA | URB BELLO MONTE | H28 CALLE 5 | | | GUAYNABO | PR | 00969-4224 | |
| 660611 | GLENDA M MIRANDA TIRADO | 608 B COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 193217 | GLENDA M NIEVES DE JESUS | Address on file | | | | | | | |
| 193218 | GLENDA M PEREZ BAERGA | Address on file | | | | | | | |
| 193219 | GLENDA M REYES RODRIGUEZ | Address on file | | | | | | | |
| 660612 | GLENDA M ROSADO ORTIZ | BO CUCHILLAS | | | | COROZAL | PR | 00783 | |
| 660613 | GLENDA M ROVIRA ALOSNO | HC 03 BOX 29596 | | | | AGUADA | PR | 00602 | |
| 660614 | GLENDA M TORRES VELAZQUEZ | PO BOX 153 | | | | AGUAS BUENAS | PR | 00703 | |
| 193220 | GLENDA M VEGA RODRIGUEZ | Address on file | | | | | | | |
| 660615 | GLENDA M VIERA RIVERA | BOX 9012 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9012 | |
| 193221 | GLENDA M. COLON SIEMER | Address on file | | | | | | | |
| 193222 | GLENDA M. MIRANDA TIRADO | Address on file | | | | | | | |
| 193223 | GLENDA M. RIVERA TRICOCHE | Address on file | | | | | | | |
| 660616 | GLENDA MARCANO MONTALVO | COND PARQUE ARCOIRIS | 227 CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 660617 | GLENDA MARIE GONZALEZ BURGOS | Address on file | | | | | | | |
| 193224 | GLENDA MARTINEZ COLON | Address on file | | | | | | | |
| 660618 | GLENDA MARTINEZ OTERO | BAYALO APARTMENTS | 1447 CALLE ESTRELLA APT 1404 B | | | SAN JUAN | PR | 00907 | |
| 660619 | GLENDA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 193225 | GLENDA MAYOL ALICEA | Address on file | | | | | | | |
| 660620 | GLENDA MERCADO FIGUEROA | P O BOX 172 | | | | ARECIBO | PR | 00652 | |
| 193226 | GLENDA MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 660621 | GLENDA MIRANDA BERMUDEZ | URB VISTA DEL SOL | 16 CALLE B | | | COAMO | PR | 00769 | |
| 193227 | GLENDA MORALES CASIANO | Address on file | | | | | | | |
| 193228 | GLENDA MORALES ROSARIO | Address on file | | | | | | | |
| 660622 | GLENDA N VAZQUEZ RIVERA | HC 3 BOX 18124 | | | | COAMO | PR | 00765 | |
| 193229 | GLENDA OMAYRA DAVILA TORRES | Address on file | | | | | | | |
| 193230 | GLENDA ORTIZ MERCADO | Address on file | | | | | | | |
| 193231 | GLENDA ORTIZ SANCHEZ | Address on file | | | | | | | |
| 660623 | GLENDA PEREIRA MATOS | URB BRISAS DEL MAR | JJ 4 CALLE H | | | LUQUILLO | PR | 00773 | |
| 193232 | GLENDA PEREZ | Address on file | | | | | | | |
| 660624 | GLENDA PEREZ DOMINGUEZ | PO BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| 193233 | GLENDA POMALES KERCADO | Address on file | | | | | | | |
| 660625 | GLENDA POMALES RESTO | HC 3 BOX 7017 | | | | JUNCOS | PR | 00777 | |
| 193234 | GLENDA QUINONES ARACIL | Address on file | | | | | | | |
| 193235 | GLENDA RAMIREZ VELEZ | Address on file | | | | | | | |
| 193236 | GLENDA RESTO LUNA | Address on file | | | | | | | |
| 660626 | GLENDA RIVERA DE JESUS | RES MANUAL A PEREZ | EDF E 17 APT 145 | | | SAN JUAN | PR | 00923 | |
| 193237 | GLENDA RIVERA DE JESUS | Address on file | | | | | | | |
| 660627 | GLENDA RIVERA ESQUILIN | URB VILLA FONTANA | JR 6 VIA 16 | | | CAROLINA | PR | 00983 | |
| 193238 | GLENDA RIVERA LUGO | Address on file | | | | | | | |
| 660628 | GLENDA RIVERA MARTINEZ | RES EL BATEY | EDIF G APT 64 | | | VEGA ALTA | PR | 00692 | |
| 660629 | GLENDA RIVERA PEPEN | URB VILLAS DE CASTRO | B 13 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 660630 | GLENDA RIVERA RIVERA | BOX 1384 | | | | UTUADO | PR | 00641 | |
| 193239 | GLENDA RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 660631 | GLENDA RODRIGUEZ RAMOS | PO BOX 4278 | | | | CIDRA | PR | 00739 | |
| 660632 | GLENDA RODRIGUEZ RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| 193240 | GLENDA ROSA CASTRO | LCDO. GUILLERMO RAMOS-LUIÑA | PO Box 22763 | UPR Station | | San Juan | PR | 00931-2763 | |
| 193241 | GLENDA S SOLIS GONZALEZ | Address on file | | | | | | | |
| 660633 | GLENDA SANCHEZ DIAZ | A5 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 660634 | GLENDA SANCHEZ PARRILLA | Address on file | | | | | | | |
| 660635 | GLENDA SANTINI RODRIGUEZ | CONDOMINIO SANTA ANA SUR | APT 20 A | | | GUAYNABO | PR | 00969 | |
| 193242 | GLENDA SANTINI RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5042 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660636 | GLENDA SANTOS VALENTIN | HC 5 BOX 54608 | | | | HATILLO | PR | 00659 | |
| 193243 | GLENDA SIERRA CAMACHO | LCDO. CARLOS I. LEÓN CAMACHO-ABOGADO DEMANDANTE | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 | |
| 193244 | GLENDA SOTO MOLINA | Address on file | | | | | | | |
| 660637 | GLENDA T RODRIGUEZ SANTIAGO | 413 URB VILLA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 844195 | GLENDA TORRES RODRIGUEZ | PO BOX 1596 | | | | CIDRA | PR | 00739-1596 | |
| 193245 | GLENDA V MARTINEZ BOLORIN | Address on file | | | | | | | |
| 660638 | GLENDA VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 193246 | GLENDA VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 660639 | GLENDA VENTURA COTTO | HC 4 BOX 8580 | | | | AGUAS BUENAS | PR | 00703 | |
| 660640 | GLENDA Y CAMACHO RODRIGUEZ | H C 1 BOX 6132 | | | | YAUCO | PR | 00698 | |
| 660641 | GLENDA Y HERNANDEZ HERNANDEZ | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 660642 | GLENDA Y RIVERA | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| 660643 | GLENDA Y RODRIGUEZ GARAYRIA | 12 CALLE CONDADO | | | | SABANA GRANDE | PR | 00637 | |
| 193247 | GLENDA Y. RIVERA ORTIZ | Address on file | | | | | | | |
| 660644 | GLENDALEE LOPEZ ORTIZ | URB TEASURE VALLEY | B 26 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 660645 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 660646 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION SECTOR TERRANOVA | | | | QUEBRADILLA | PR | 00678 | |
| 660647 | GLENDALEE NIEVES FIGUEROA | Address on file | | | | | | | |
| 193248 | GLENDALEE SANTIAGO MORALES | Address on file | | | | | | | |
| 660648 | GLENDALEE VAZQUEZ VIROLA | GIANNA LAURA | 1509 APT ED 2 | | | PONCE | PR | 00731 | |
| 193249 | GLENDALID HERNANDEZ GUADALUPE | Address on file | | | | | | | |
| 193250 | GLENDALIE BOU ROSARIO | Address on file | | | | | | | |
| 660650 | GLENDALIS BON MILLAN | Address on file | | | | | | | |
| 660649 | GLENDALIS BON MILLAN | Address on file | | | | | | | |
| 193251 | GLENDALIS BON MILLAN | Address on file | | | | | | | |
| 660651 | GLENDALIS CRUZ DIAZ | Address on file | | | | | | | |
| 193252 | GLENDALIS FELICIANO | Address on file | | | | | | | |
| 193253 | GLENDALIS FELICIANO | Address on file | | | | | | | |
| 660652 | GLENDALIS FIGUEROA REYES | URB SANTA TERESITA | 4803 C/ SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| 193254 | GLENDALIS FIGUEROA REYES | Address on file | | | | | | | |
| 660653 | GLENDALIS FLORES SANTIAGO | PO BOX 8112 | | | | SAN JUAN | PR | 00910 | |
| 660654 | GLENDALIS IRENE AGUILA | URB ALTURAS DE BUCARABONES | 3 R 2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 193255 | GLENDALIS MALDONADO MALDONADO | Address on file | | | | | | | |
| 193256 | GLENDALIS VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 660655 | GLENDALISE CASTILLO ESTRADA | Address on file | | | | | | | |
| 660656 | GLENDALISE CASTILLO ESTRADA | Address on file | | | | | | | |
| 660657 | GLENDALISSE CASTILLO ESTRADA | Address on file | | | | | | | |
| 193257 | GLENDALIX PENA BERRIOS | Address on file | | | | | | | |
| 844196 | GLENDALIZ AVILES CASANOVA | PO BOX 926 | | | | VEGA BAJA | PR | 00694-0926 | |
| 660659 | GLENDALIZ C CHAPARRO IRIZARRY | PO BOX 2676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 193258 | GLENDALIZ CARDONA SANTANA | Address on file | | | | | | | |
| 660660 | GLENDALIZ CORREA CARRASQUILLO | VENEGAS DEL PARQUE | 504 BLVD MEDIA LUNA APT 504 | | | CAROLINA | PR | 00987 | |
| 193259 | GLENDALIZ CRESPO RIVERA | Address on file | | | | | | | |
| 193260 | GLENDALIZ DIAZ VALENTIN | Address on file | | | | | | | |
| 193261 | GLENDALIZ GALARZA AROCHO | Address on file | | | | | | | |
| 193262 | GLENDALIZ GALARZA ARROCHO | Address on file | | | | | | | |
| 193263 | GLENDALIZ GOMEZ AMADOR | Address on file | | | | | | | |
| 193264 | GLENDALIZ GONZALEZ ORTIZ | Address on file | | | | | | | |
| 660662 | GLENDALIZ LABOY GARCIA | 4 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 660663 | GLENDALIZ LOPEZ ROSA | PO BOX 9000 STE 240 | | | | CAYEY | PR | 00737 | |
| 660664 | GLENDALIZ MARTINEZ | HC 01 BOX 4197 | | | | RINCON | PR | 00677 | |
| 193265 | GLENDALIZ MATOS GONZALEZ | Address on file | | | | | | | |
| 193266 | GLENDALIZ MATOS SOTO | Address on file | | | | | | | |
| 660665 | GLENDALIZ MENDEZ COLON | HC 55 BOX 25407 | | | | CEIBA | PR | 00735-9765 | |
| 660658 | GLENDALIZ MORALES CORREA | P O BOX 353 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 844197 | GLENDALIZ MORALES CORREA | PO BOX 1316 | | | | SABANA HOYOS | PR | 00688-1316 | |
| 660666 | GLENDALIZ OCASIO MELENDEZ | HC 2 BOX 44372 | | | | VEGA BAJA | PR | 00963 | |
| 193267 | GLENDALIZ ORTIZ RUBERO | Address on file | | | | | | | |
| 844198 | GLENDALIZ QUIÑONES ALMODOVAR | URB GLENVIEW GDNS | P14 CALLE E12 | | | PONCE | PR | 00730-1744 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660667 | GLENDALIZ RIVERA GONZALEZ | BO SANTA OLAYA | RR 4 BOX 1188 | | | BAYAMON | PR | 00956 | |
| 193268 | GLENDALIZ RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 660668 | GLENDALIZ RUIZ GONZALEZ | URB EL PARAISO | 56 CALLE PARONA | | | SAN JUAN | PR | 00926 | |
| 193269 | GLENDALIZ SANTIAGO CRUZ | Address on file | | | | | | | |
| 193270 | GLENDALIZ SANTIAGO ROSADO | Address on file | | | | | | | |
| 660669 | GLENDALIZ TORRES ARROYO | BUZON 27 370 | | | | COTTO LAUREL | PR | 00780 | |
| 193271 | GLENDALY AYALA CABAN | Address on file | | | | | | | |
| 193272 | GLENDALY CRUZ RAMOS | Address on file | | | | | | | |
| 660671 | GLENDALY FERNANDEZ PERZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 193273 | GLENDALY FRANCO RASARIO | Address on file | | | | | | | |
| 193274 | GLENDALY GOMEZ CRUZ | Address on file | | | | | | | |
| 193275 | GLENDALY GOMEZ CRUZ | Address on file | | | | | | | |
| 193276 | GLENDALY LARACUENTE AVILES | Address on file | | | | | | | |
| 193277 | GLENDALY LOPEZ QUINONES | Address on file | | | | | | | |
| 660672 | GLENDALY LUGO CINTRON | Address on file | | | | | | | |
| 193278 | GLENDALY LUGO CINTRON | Address on file | | | | | | | |
| 660673 | GLENDALY NIEVES MENDEZ | HC 05 BOX 10603 | | | | MOCA | PR | 00676 | |
| 193279 | GLENDALY PITRE SANTIAGO | Address on file | | | | | | | |
| 856745 | GLENDALY RAMOS RAMOS | URB SANTA MARIA B-81 CALLE PEDRO D. ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 660674 | GLENDALY RAMOS RIOS | PO BOX 3733 | | | | MAYAGUEZ | PR | 00681 | |
| 193281 | GLENDALY RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 193282 | GLENDALY REYES RIVERA | Address on file | | | | | | | |
| 660675 | GLENDALY ROBLES MELENDEZ | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| 193283 | GLENDALY RODRIGUEZ ALMODOVAR | Address on file | | | | | | | |
| 193284 | GLENDALY ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 193285 | GLENDALY RUSSE MELENDEZ | Address on file | | | | | | | |
| 660676 | GLENDALY SANCHEZ OJEDA | Address on file | | | | | | | |
| 660677 | GLENDALY SANCHEZ OJEDA | Address on file | | | | | | | |
| 660678 | GLENDALY SEPULVEDA HERNANDEZ | HC 2 BOX 22020 | | | | RIO GRANDE | PR | 00745 | |
| 193286 | GLENDALY SOTOMAYOR FUENTES | Address on file | | | | | | | |
| 660679 | GLENDALY VALDEZ DE JESUS | Address on file | | | | | | | |
| 660680 | GLENDALY VAZQUEZ ACEVEDO | 206 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 660681 | GLENDALYS GONZALEZ ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 660682 | GLENDALYS LOPEZ SERRANO | URB COSTA AZUL | K 24 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 193287 | GLENDALYS PEDRAZA TORRES | Address on file | | | | | | | |
| 660683 | GLENDALYS RIVERA HERNANDEZ | HC 67 BOX 16202 | | | | BAYAMON | PR | 00956 | |
| 193288 | GLENDALYS RODRIGUEZ FIGUERA | Address on file | | | | | | | |
| 193289 | GLENDALYS SOTO RODRIGUEZ | Address on file | | | | | | | |
| 660684 | GLENDALYZ CHICON SANTANA | URB VISTA HERMOSA | G 2 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 193290 | GLENDAMAR MERCADO AMADOR | Address on file | | | | | | | |
| 660685 | GLENDAMID TORRES TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| 193291 | GLENDDA VEGA MALDONADO | Address on file | | | | | | | |
| 660686 | GLENDIS Y CRUZ CAMPOS | H C 763 BUZON 3674 | | | | PATILLAS | PR | 00723 | |
| 2151297 | GLENDON CAP MGT | 1155 AVENUE OF THE AMERICAS, SUITE 1850 | | | | ITHACA | NY | 10036 | |
| 2152131 | GLENDON OPPORTUNITIES FUND LP | C/O GLENDON CAPITAL MGMT LP | 1620 26TH STREET, SUITE 2000N | | | SANTA MONICA | CA | 90404 | |
| 2166627 | Glendon Opportunities Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | | San Juan | PR | 00910-1750 | |
| 2233823 | GLENDON OPPORTUNITIES FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNE | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2178286 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 | |
| 2166649 | Glendon Opportunities Fund LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166662 | Glendon Opportunities Fund LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2169945 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | GEOFFREY S. STEWART | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2169946 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2166656 | Glendon Opportunities Fund LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 193292 | GLENDY A CORREA RIOS | Address on file | | | | | | | |
| 660687 | GLENDY AUTO SALES | BO. GUZMAN ABAJO | HC-02 BUZON 18002 | | | RIO GRANDE | PR | 00745 | |
| 193293 | GLENFORD N SANCHEZ HERRERA | Address on file | | | | | | | |
| 193294 | GLENISHA BRIGNONI SANCHEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193295 | GLENIVER PORRATA COTTO | Address on file | | | | | | | |
| 193296 | GLENIVETTE ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 193297 | GLENIZ W PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 193298 | GLENMARY VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 193299 | GLENN A GONZALEZ MENDEZ | Address on file | | | | | | | |
| 660688 | GLENN CARL JAMES HERNANDEZ | PMB 501 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 660689 | GLENN DAVID PEREZ | Address on file | | | | | | | |
| 660690 | GLENN FOGLEY | Address on file | | | | | | | |
| 660691 | GLENN G VAZQUEZ CARTAGENA | BO OLIMPO | 154 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 660692 | GLENN GARAYALDE COTRONEO | PO BOX 361976 | | | | SAN JUAN | PR | 00936-1976 | |
| 193300 | GLENN HARDING ABBOTT | Address on file | | | | | | | |
| 844199 | GLENN INTERNATIONAL | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 193301 | GLENN INTERNATIONAL INC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 193302 | GLENN LEE SCHILLY | Address on file | | | | | | | |
| 660694 | GLENN M RUIZ GONZALEZ | URB LA LULA J 13 | CALLE 9 | | | PONCE | PR | 00731 | |
| 193303 | GLENN MALDONADO PENA | Address on file | | | | | | | |
| 193304 | GLENN MARRERO, NIKISHA | Address on file | | | | | | | |
| 193305 | GLENN MILLER ADMINISTRATOR ALEXANDER | JOHNSON JR ESTATE | 130 EAST WASHINGTON STREET | SUITE 105 | | HARTFORD | KY | 42347 | |
| 660695 | GLENN O RIVERA PIZARRO | P O BOX 104 | | | | FAJARDO | PR | 00738 | |
| 660696 | GLENN SANTANA RIVERA | PMB 131 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681 | |
| 193306 | GLENN SANTIAGO PENA | Address on file | | | | | | | |
| 193307 | GLENN SARIOL RODRIGUEZ | Address on file | | | | | | | |
| 193308 | GLENN SARIOL RODRIGUEZ | Address on file | | | | | | | |
| 193309 | GLENN, RACHEL | Address on file | | | | | | | |
| 660697 | GLENNIS I MATOS OTERO | 444 CALLE DE DIEGO APTO 1903 | | | | SAN JUAN | PR | 00923-3057 | |
| 660698 | GLENNY ABREU LEON | AVE.D-2 T #8 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 660699 | GLENNY ZOE ORTIZ SANTIAGO | Address on file | | | | | | | |
| 193310 | GLENNYS CASADO GUZMAN | Address on file | | | | | | | |
| 193311 | GLENNYS M ROSA MANCEBO | Address on file | | | | | | | |
| 193312 | GLENNYS W. ALVARADO VAZQUEZ | Address on file | | | | | | | |
| 193313 | GLENY A BAUTISTA ANTONIO | Address on file | | | | | | | |
| 193314 | GLENYS ROSA VELEZ | Address on file | | | | | | | |
| 660700 | GLENYS TORRES REYES | P O BOX 1731 | | | | COAMO | PR | 00769 | |
| 193315 | GLESSWINDA COLON MENDEZ | Address on file | | | | | | | |
| 660701 | GLET MARIE MALDONADO ROMAN | HC 01 BOX 11382-6 | | | | ARECIBO | PR | 00612 | |
| 660702 | GLEWYNDALIZ LEON PAGAN | PO BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 193317 | GLFHC | 73 D WINTHROP AVE RTE 114 | | | | LAWRENCE | MA | 01843 | |
| 2156475 | GLG TRUST | Address on file | | | | | | | |
| 660703 | GLIBERTO R GAYO NAVARRETE | CASTELLANA GARDENS | J12 CALLE 13 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 660704 | GLICELIO TORRES VELEZ | CB 112 PLAYA JOBOS | | | | ISABELA | PR | 00662 | |
| 193318 | GLICELLY MATOS ROMAN | Address on file | | | | | | | |
| 193319 | GLIDALIS MONTANEZ MORALES | Address on file | | | | | | | |
| 193320 | GLIDDEN ARROYO PEREZ | Address on file | | | | | | | |
| 660705 | GLIDDEN COMPANY | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 660706 | GLIDDEN M MALDONADO RUIZ | URB HACIENDA LA MATILDE | 5492 CALLE SURCOS | | | PONCE | PR | 00728-2440 | |
| 660707 | GLIDDEN PAINT | PO BOX 6273 | | | | SAN JUAN | PR | 00936 | |
| 660708 | GLIDDEN PAINTS | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 660709 | GLIDDEN R MARTINEZ A/C | BANCO DESARROLLO ECONOMICO | BOX 400 | | | UTUADO | PR | 00641 | |
| 660710 | GLIDDEN VAZQUEZ H/N/C PROFESSIONAL SOUND | URB SAN ANTINIO A4 CALLE 7 | | | | PONCE | PR | 00731 | |
| 660711 | GLIDEN R MARTINEZ RIVERA | BOX 4000 | | | | UTUADO | PR | 00641 | |
| 193321 | GLILMARIE MERCADO VILA | Address on file | | | | | | | |
| 193322 | GLIMARIS BATISTA Y JOSE R GONZALES | Address on file | | | | | | | |
| 660712 | GLIMARYS ORTIZ MARTINEZ | PO BOX 9062 | | | | MAYAGUEZ | PR | 00681 | |
| 193323 | GLINETTE MORALES MATOS | Address on file | | | | | | | |
| 660713 | GLINKA AVILES MELENDEZ | Address on file | | | | | | | |
| 660714 | GLISEL GARCIA RODRIGUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| 193324 | GLISELLE M CASTRO RIVERA | Address on file | | | | | | | |
| 193325 | GLISELLE QUINONES BAEZ | Address on file | | | | | | | |
| 193326 | GLISELLE QUINONES BAEZ | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193327 | GUISELLETH NAZARIO CARABALLO | Address on file | | | | | | | |
| 660715 | GUSETTE ESTRELLA | P O BOX 9471 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| 193328 | GUSETTE ESTRELLA | Address on file | | | | | | | |
| 193329 | GUSSETTE V MARTINEZ RIVAS | Address on file | | | | | | | |
| 193330 | GUZETTE ALICEA CHETRANGOLO | Address on file | | | | | | | |
| 193331 | GUZETTE ALICEA CHETRANGOLO | Address on file | | | | | | | |
| 193332 | GUZETTE ALICEA CHETRANGOLO | Address on file | | | | | | | |
| 660716 | GUZETTE ALICEA CHETRANGOLO | Address on file | | | | | | | |
| 193333 | GUZETTE CRESPO MERCADO | Address on file | | | | | | | |
| 193334 | GLM ENGINEERING COOP | PO BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 660717 | GLO CONTRACTORS INC | PO BOX 941 | | | | NAGUABO | PR | 00718 | |
| 660718 | GLO MAR DAY CARE CENTER INC | PO BOX 433 | | | | CAGUAS | PR | 00726 | |
| 660719 | GLOARIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 193335 | GLOBA TECH CENTER CORP | EDIFICIO ILA 1055 | MARGINAL J F KENNEDY SUITE 908 | | | SAN JUAN | PR | 00920 | |
| 193336 | GLOBAL ADVISORS GROUP | COND PARQUE REAL APT 408 | | | | GUAYNABO | PR | 00969-5320 | |
| 193337 | GLOBAL AEROSPACE INC | ONE SYLVAN WAY PARSIPPANY | | | | NEW JERSEY | NJ | 07054 | |
| 660720 | GLOBAL AIR CHARTER INC | 7211 SOUTH PEORIA ST SUITE 200 | | | | ENGLEWOOD | CO | 80112 | |
| 193338 | GLOBAL AUTO GALLERY Y/O FELIX CALDERON | 177 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 660721 | GLOBAL AVIATION PARTS CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| 844200 | GLOBAL BAKERY CORPORATION | PO BOX 244 | | | | PUERTO REAL | PR | 00738-0244 | |
| 660722 | GLOBAL BUSINESS FORMS SYSTEMS | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| 193339 | GLOBAL BUSINESS TECHNOLOGY SOLUTION INC | URB JARD DE MEDITERRANEO | 467 CALLE JARDIN DON JUAN | | | TOA ALTA | PR | 00953-3651 | |
| 193340 | GLOBAL CARIBBEAN FIBER-PUERTO RICO, LLC | 250 MUNOZ RIVERA AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 193341 | GLOBAL COMMUNICATION INC | URB BOSQUE VERDE | CALLE AGUILA 100 | | | CAGUAS | PR | 00727 | |
| 660723 | GLOBAL COMPUTER SUPPLIES | 120 A SATELLITE BLVD | DEPT BQ SWANEE | | | GEORGIA | GA | 30024 | |
| 660724 | GLOBAL COMPUTER SUPPLIES | P.O. BOX 5000 DEPT. 31 | 1050 NORTHBROOK PKWY # 4 | | | SUWANEE | GA | 30024 | |
| 660725 | GLOBAL COMPUTER TECNOLOGY | PO BOX 362642 | | | | SAN JUAN | PR | 00936-2642 | |
| 660726 | GLOBAL CONCEPT ORGANIZATION INC | URB LA CUMBRE | 497 CALLE E POL SUITE 625 | | | SAN JUAN | PR | 00926-5636 | |
| 193342 | GLOBAL CONNECTION, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 193343 | GLOBAL CONSTRUCTION & GENERAL CONTRACTOR | HC 2 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 193344 | GLOBAL CONSULTAS ASOCIADOS INC | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 660727 | GLOBAL CONSULTING GROUP | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 660728 | GLOBAL DATA SYSTEMS | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 193345 | GLOBAL DIAGNOSTIC | 848 AVE HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193346 | GLOBAL DIAGNOSTIC | 848 AVENIDA HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193347 | GLOBAL DISTRIBUTORS INC | PMB 594 | PO BOX 29005 | | | SAN JUAN | PR | 00929-9005 | |
| 193348 | GLOBAL DISTRIBUTORS INC | PMB 594 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 193349 | GLOBAL DOSIMETRY SOLUTIONS | 2652 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 193350 | GLOBAL DOSIMETRY SOLUTIONS INC | DBA QUANTUM PRODUCTS | 2652 MC GAW AVE | | | IRVINE | CA | 92614 | |
| 660729 | GLOBAL DOSIMETRY SOLUTIONS INC | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 193351 | GLOBAL ECONOMIC & MARKETING SERVICES | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| 193352 | GLOBAL EDUC & INSTRUCTIONAL TECH CONSULT | COND. GREEN VILLAGE 503B | CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 193353 | GLOBAL EDUCATION EXCHANGE OPPORT INC | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 193354 | GLOBAL EDUCATIONAL EXCHANGE OPPORTUNITIE | PO BOX 937 | | | | MANATI | PR | 00674 | |
| 660730 | GLOBAL ELECTION SYSTEMS | 1611 WILMETH ROAD | | | | MCKINNEY | TX | 75069-8250 | |
| 193355 | GLOBAL ENGINEERING CONSULTANTS, P S C | 740 AVE HOSTOS STE 206 | | | | MAYAGUEZ | PR | 00682-1540 | |
| 660731 | GLOBAL ENTERPRISES SERV INC | 3 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 2151838 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds Plc | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5046 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 2169766 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. K | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169767 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on file | | | | | | | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Address on file | | | | | | | |
| 193356 | GLOBAL FOOD FRUITS CORP | REPTO FLAMINGO | G9 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 193357 | GLOBAL GUARD PROTECTION CORP | PO BOX 29596 | | | | SAN JUAN | PR | 00929 | |
| 1258389 | GLOBAL HEALTH SERVICES, LLC | Address on file | | | | | | | |
| 660732 | GLOBAL HEALTHCARE | PO BOX 16031 | | | | SAN JUAN | PR | 00908 6031 | |
| 193359 | GLOBAL HEALTHCARE PARTNERS LLP | 11350 OLD ROSWELL RD STE 700 | | | | ALPHARETTA | GA | 30009-2295 | |
| 844201 | GLOBAL IMAGING DIGITAL TECHNOLOGIES | BOX 375,LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660733 | GLOBAL IMAGING INC | BOX 375 LOS ARBOLES | | | | SAN JUAN | PR | 00926 | |
| 660734 | GLOBAL INFO CENTRES | 6303 BLUE LAGOON DRIVE | SUITE 370 | | | MIAMI | PR | 33126 | |
| 193360 | GLOBAL INS AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 193361 | GLOBAL INSTITUTE | P O BOX 361290 | | | | SAN JUAN | PR | 00936-1290 | |
| 193362 | GLOBAL INSURANCE | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 830446 | Global Insurance Agency Inc | Attn: Vivian Perez | 257 Calle De Recinto Sur | | | San Juan | PR | 00901-1914 | |
| 660735 | GLOBAL INSURANCE AGENCY INC. | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| 1602355 | Global Insurance Agency Inc. | Address on file | | | | | | | |
| 1602355 | Global Insurance Agency Inc. | Address on file | | | | | | | |
| 193363 | GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR 2ND FLOOR | | | | SAN JUAN | PR | 00901 | |
| 660736 | GLOBAL INT | 4TA EXT VILLA CAROLINA | 171-19 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 844202 | GLOBAL INTEGRATION SERVICES LATIN AMERICA | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| 193364 | GLOBAL KNOWLEDGE LINK (GLK)., INC. | PO BOX 824093 | | | | PEMBROKE PINES | FL | 33082-4093 | |
| 193365 | GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 193366 | GLOBAL LEARNING AND CONSULTING | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 660737 | GLOBAL LEARNING CORP | PO BOX 270022 | | | | SAN JUAN | PR | 00927-0022 | |
| 660738 | GLOBAL LEASING CORP. | PO BOX 6685 | | | | CAGUAS | PR | 00726 | |
| 193367 | GLOBAL MAINTENANCE SERV & CONSULTANS LLC | BANCO COOP PLAZA | 623 PONCE DE LEON AVE STE 1204B | | | SAN JUAN | PR | 00917 | |
| 193368 | GLOBAL MAINTENANCE SERVICE & CONSULTANS, LLC | PO BOX 7055 | SANTURCE STATION | | | SAN JUAN | PR | 00916-7055 | |
| 193369 | GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | | SAN JUAN | PR | 00918-0000 | |
| 193370 | GLOBAL MANAGEMENT & CONSULTANS INC | 2000 AVE KENNEDY | EDIFICIO MAI CENTER SUITE 316 | | | SAN JUAN | PR | 00920 | |
| 193371 | GLOBAL MANAGEMENT & CONSULTANS INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 193372 | GLOBAL MANAGEMENT & CONSULTANS INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 193373 | GLOBAL MANAGEMENT & CONSULTANS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 193374 | GLOBAL MARINE SYSTEMS | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193375 | GLOBAL MARINE SYSTEMS | PO BOX 34068 | | | | PONCE | PR | 00734-4068 | |
| 660739 | GLOBAL MARINE SYSTEMS | PO BOX 455 | | | | CEIBA | PR | 00735 | |
| 193376 | GLOBAL MARITEK SYSTEMS INC | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| 193377 | GLOBAL MATRIX ENGINEERING PSC | URB RIO CRISTAL | 617 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680-1910 | |
| 193378 | GLOBAL MATTRESS | CARR 2 PLAZA DEL NORTE HATILLO | | | | HATILLO | PR | 00659 | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 193379 | GLOBAL NET, CORP. | 400 CALLE CALAF PMB 312 | | | | SAN JUAN | PR | 00918 | |
| 193380 | GLOBAL NETWORK DEVELOPERS, CORP | 5900 AVE ISLA VERDE STE 2 PMB 103 | | | | CAROLINA | PR | 00979 | |
| 193381 | GLOBAL NEURO AND SPINE INSTITUTE | MEDICAL RECORDS | 12381 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32837 | |
| 193382 | GLOBAL ONE LLC | PO BOX 1864 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5047 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 2150968 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | RIVER COURT | 120 FLEET STREET | | | LONDON | | EC4A 2BE | UNITED KINGDOM |
| 2156524 | GLOBAL OPPORTUNITIES OFFSHORE, LTD. | Address on file | | | | | | | |
| 193383 | GLOBAL PAINT AND TOOLS INC | 150 A CALLE HNOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| 660740 | GLOBAL PAINT INC | CARR 127 SECTOR CUATRO CALLES 536 | | | | YAUCO | PR | 00698 | |
| 193384 | GLOBAL PARKING SERVICES LLC | 1353 AVE LUIS VIGOREAUX PMB 447 | | | | GUAYNABO | PR | 00966 | |
| 193385 | GLOBAL PERCEPTIONS INC | 2000 CARR 8177 STE 26 PMB 516 | | | | GUAYNABO | PR | 00966-3762 | |
| 660742 | GLOBAL PRODUCTS INC | AVE LOMAS VERDES | SUITE 117 | | | BAYAMON | PR | 00956 | |
| 660743 | GLOBAL PRODUCTS INC | URB SANTA MONICA | A13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 660741 | GLOBAL PRODUCTS INC | VALLE DE SAN LUIS | 131 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 | |
| 660744 | GLOBAL PROTECTION GROUP | PMB 625 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 660745 | GLOBAL SERVICE | MANSIONES SANTA BARBARA | C 45 CALLE AZABACHE | | | GURADO | PR | 00778 | |
| 660746 | GLOBAL SERVICE | PO BOX 1058 | | | | SAINT JUST | PR | 00978 | |
| 844203 | GLOBAL SERVICE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 193386 | GLOBAL SERVICES GROUP CORP | PO BOX 30970 | | | | SAN JUAN | PR | 00929 | |
| 193387 | GLOBAL SERVICES MECHANICAL CONTRACTORS INC | URB PRIMAVERA | 66 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976-6086 | |
| 193388 | GLOBAL SERVICES PROVIDERS | P O BOX 801235 | | | | COTO LAUREL | PR | 07801235 | |
| 193389 | GLOBAL SERVICES PUERTO RICO INC | CENTRO INTL DE MERCADEO | TORRE 1 SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 660747 | GLOBAL SIGN USA LLC | 204 SECOND AVENUE | | | | WALTHAM | MA | 02451 | |
| 193390 | GLOBAL SPORTS INITIATIVE LLC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 193391 | GLOBAL STRATEGIC MANAGE, INC | 18141 SAXON DRIVE | BEVERLY HILLS | | | MICHIGAN | MI | 48025 | |
| 660748 | GLOBAL TECHNOLOGIES INC | 1227 OLD WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| 844204 | GLOBAL TEK | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 000901 | |
| 193392 | GLOBAL TEL*LINK CORPORATION | HATO REY TOWER, SUITE 1400 268 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 193393 | GLOBAL TELEPHONE | CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 660749 | GLOBAL TELEPHONE COMM | PMB 373-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 193394 | GLOBAL TRADING ALLIANCE | PMB 179 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 193395 | GLOBAL TURNKEY SERVICES | CENTRO INT DE MERCADEO | 90 CARR 165 TORRE II STE 702 | | | GUAYNABO | PR | 00968 | |
| 193396 | GLOBAL VYTRONICS PSC | PO BOX 21406 | | | | SAN JUAN | PR | 00928 | |
| 660750 | GLOBALSTAR | P O BOX 79348 | CITY OF INDUSTRY | | | CITY OF INDUSTRY | CA | 91716-9348 | |
| 844205 | GLOBALSTAR CARIBBEAN | PO BOX 79349 | | | | CITY OF INDUSTRY | CA | 91716-9349 | |
| 193397 | GLOBALSTAR CARIBBEAN, LTD | 300 HOLIDAY SQUARE BLVD. | | | | COVINGTON | LA | 70433 | |
| 844206 | GLOBALSTAR USA LLC | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 | |
| 193398 | GLOBALTEK PUERTO RICO LTD | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2304 | |
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | United Kingdom |
| 660752 | GLOBE GUZMAN & COLON GONZALEZ | PO BOX 192021 | | | | SAN JUAN | PR | 00919 2021 | |
| 660753 | GLOBELLE TECHNICAL INSTITUTE | URB MONTE CARLO | 114 MARGINAL | | | VEGA BAJA | PR | 00692 | |
| 193399 | GLOBUS MEDICAL INC | VALLEY FORGE BUSINESS CENTER | 2560 GENERAL ARMISTEAD AVE | | | AUDUBON | PA | 19403 | |
| 844207 | GLOCK PROFESSIONAL INC | PO BOX 1254 | | | | SMYRNA | GA | 30081 | |
| 1256527 | GLODICOM | Address on file | | | | | | | |
| 660754 | GLODICOM, LLC | 161 AVE. PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917 | |
| 660755 | GLOELMA NAZARIO CINTRON | PO BOX 3512 | | | | MAYAGUEZ | PR | 00681 | |
| 660756 | GLOMARIANY DUPEROX MARTINEZ | UNIVERSITY GARDENS | D 3 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 193400 | GLOMARIE VEGA MARTINEZ | Address on file | | | | | | | |
| 660757 | GLONILDA AVILES CURET | HC 2 BOX 9709 | | | | HORMIGUEROS | PR | 00660 | |
| 193401 | GLOONARK TECHNOLOGIES, INC. | 2050 calle 2 | | | | HUMACAO | PR | 00920 | |
| 844208 | GLORAIDA RODRIGUEZ RIVERA | BRISAS DEL MAR | EE15 CALLE E4 | | | LUQUILLO | PR | 00773-2422 | |
| 193402 | GLORAN INC | PO BOX 8610 | | | | BAYAMON | PR | 00960 | |
| 844209 | GLORANDA S COREANO TORRES | 3 URB BRISAS DE CIALES | | | | CIALES | PR | 00638-1382 | |
| 193403 | GLORANGELY ROBLES VIERAS | Address on file | | | | | | | |
| 193404 | GLORENY RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 660758 | GLOREY CHAIR REPAIR / TAPESTRI | PO BOX 1643 | | | | CAGUAS | PR | 00726 | |
| 660759 | GLORI E DE JESUS VEGA | Address on file | | | | | | | |
| 660760 | GLORI E RIVERA CAEZ | VALLE TOLIMA | P 38 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00727 | |
| 660761 | GLORI W BADILLO CORDERO | HC 4 BOX 15176 | | | | MOCA | PR | 00676 | |
| 660772 | GLORIA A ALONSO BADILLO | PO BOX 443 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5048 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660773 | GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A 17 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 193406 | GLORIA A DELGADO MARTINEZ | Address on file | | | | | | | |
| 193407 | GLORIA A DIAZ GALARZA | Address on file | | | | | | | |
| 660774 | GLORIA A MORALEZ GONZALES | PMB 474 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 660775 | GLORIA A NUNEZ PICON | VILLA LOS SANTOS | 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 660776 | GLORIA A OLIVIERI PEREZ | URB JARD DE CAPARRA | E 17 C/ 15 | | | BAYAMON | PR | 00959 | |
| 193409 | GLORIA A PADILLA CINTRON | Address on file | | | | | | | |
| 193410 | GLORIA A QUINONES CARTAGENA | Address on file | | | | | | | |
| 193411 | GLORIA A RIVERA COLLAZO/INTEC SOLAR PR | Address on file | | | | | | | |
| 660777 | GLORIA A RIVERA FIGUEROA | COLINAS FAIR VIEW | 4 D 12 CALLE 202 | | | TRUJILLO ALTO | PR | 00719 | |
| 660778 | GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 | | | | NARANJITO | PR | 00719 | |
| 660779 | GLORIA A VERNAZA CONTRERAS | PO BOX 191212 | | | | SAN JUAN | PR | 00919-1212 | |
| 193412 | GLORIA A. JOSE ESPINAL | Address on file | | | | | | | |
| 660780 | GLORIA ACEVEDO GARIBAY | HC 01 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 660781 | GLORIA ACEVEDO PEREZ | Address on file | | | | | | | |
| 148975 | GLORIA AGOSTO / EDWIN CRUZ | Address on file | | | | | | | |
| 660782 | GLORIA AGOSTO ROSARIO | BDA. BORINQUEN 02 | | | | SAN JUAn | PR | 00921 | |
| 193414 | GLORIA ALICEA PADRON | Address on file | | | | | | | |
| 193415 | GLORIA ALMESTICA LUYANDA | Address on file | | | | | | | |
| 193416 | GLORIA ALVARADO PAGAN | Address on file | | | | | | | |
| 844210 | GLORIA ALVAREZ MATOS | CONDOMINIO VILLAS DEL MONTE | 6050 CARR 844 APARTADO 61 | | | SAN JUAN | PR | 00926-7821 | |
| 193417 | GLORIA AMADEO ORTIZ | Address on file | | | | | | | |
| 193418 | GLORIA ANDINO AYALA | Address on file | | | | | | | |
| 193419 | GLORIA ANGELINA CIEZA COLLAS | Address on file | | | | | | | |
| 660783 | GLORIA ANNETTE REYES PEREZ | P O BOX 143235 | | | | ARECIBO | PR | 00614 | |
| 193420 | GLORIA APONTE RANGEL | Address on file | | | | | | | |
| 660762 | GLORIA AQUINO TUBENS | 63 CALLE ACOSTA SUITE 3 | | | | CAGUAS | PR | 00725-3604 | |
| 660784 | GLORIA ARGUINZONI GIL | Address on file | | | | | | | |
| 193421 | GLORIA ARGUINZONI PEREZ | Address on file | | | | | | | |
| 660785 | GLORIA AROCHO SEQUINOT | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 660786 | GLORIA ARROYO DE JESUS | URB SAGRADO CORAZON | 367 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 193422 | GLORIA ARROYO DE JESUS | Address on file | | | | | | | |
| 193423 | GLORIA ARROYO SANCHEZ | Address on file | | | | | | | |
| 660787 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINDSOR ST | | | CAGUAS | PR | 00725 | |
| 660788 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINSOR ST | | | CAGUAS | PR | 00725 | |
| 193424 | GLORIA ASTACIO DAVILA | Address on file | | | | | | | |
| 660789 | GLORIA AYALA GOMEZ | HC 04 BOX 48181 | | | | CAGUAS | PR | 00725-9631 | |
| 193425 | GLORIA B ALDAHONDO RIVERA | Address on file | | | | | | | |
| 193426 | GLORIA B DELGADO DE VEGA | Address on file | | | | | | | |
| 193427 | GLORIA B HERNANDEZ PEREZ | Address on file | | | | | | | |
| 193428 | GLORIA B. DE JESUS RIVERA | Address on file | | | | | | | |
| 660790 | GLORIA BAEZ COLON | PO BOX 23 | | | | FAJARDO | PR | 00738 | |
| 193429 | GLORIA BARRETO | Address on file | | | | | | | |
| 193430 | GLORIA BENIQUES MIRANDA | Address on file | | | | | | | |
| 193431 | GLORIA BENITEZ APONTE | Address on file | | | | | | | |
| 660791 | GLORIA BENITEZ ZENO | PO BOX 7121 | | | | ARECIBO | PR | 00612 | |
| 660792 | GLORIA BERMUDEZ VARGAS | P O BOX 807 | | | | CIDRA | PR | 00739 | |
| 660793 | GLORIA BERRIOS GONZALEZ | MIRAFLORES | 33 39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 660794 | GLORIA BERRIOS GONZALEZ | URB MIRAFLORES | 33-39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 660795 | GLORIA BETANCOURT SIERRA | BOX 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193432 | GLORIA BLANCO ORTEGA | Address on file | | | | | | | |
| 193433 | GLORIA BLAS LOPEZ | Address on file | | | | | | | |
| 660796 | GLORIA BONET | PO BOX 668 | | | | RINCON | PR | 00677-0668 | |
| 660797 | GLORIA BONET TRINIDAD | URB VILLA CAROLINA | 26 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 660798 | GLORIA BONILLA / LUIS BONILLA | VALLE ARRIBA HGTS | B X 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 660799 | GLORIA BONILLA RAMOS | PO BOX 1608 | | | | RINCON | PR | 00677 | |
| 660800 | Gloria Borrero Mercado | ASSMCA | METADONA PONCE | | | Hato Rey | PR | 00936-0000 | |
| 660801 | GLORIA BORRERO OLIVARES | PO BOX 560361 | | | | GUAYANILLA | PR | 00656 | |
| 660802 | GLORIA BOU FUENTES | P O BOX 1531 | | | | COROZAL | PR | 00783 | |
| 660803 | GLORIA BROWN TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5049 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193434 | GLORIA BURGOS MORALES | Address on file | | | | | | | |
| 660804 | GLORIA BURGOS RAMOS | 78 SATURNO EL VERDE | | | | CAGUAS | PR | 00725-6368 | |
| 660805 | GLORIA C MARTINO GONZALEZ | RR 5 BOX 8382 | | | | BAYAMON | PR | 00956 | |
| 660806 | GLORIA C ORTIZ SANTIAGO | Address on file | | | | | | | |
| 193435 | GLORIA C RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 193436 | GLORIA C RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 193437 | GLORIA C TORRES ROMERO | Address on file | | | | | | | |
| 193438 | GLORIA C VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 193439 | GLORIA C. MARTINO GONZALEZ | Address on file | | | | | | | |
| 193440 | GLORIA CABALLER VINAS | Address on file | | | | | | | |
| 193441 | GLORIA CABAN | Address on file | | | | | | | |
| 660807 | GLORIA CABRERA LOPEZ | HC 02 BOX 7579 | | | | COMERIO | PR | 00782 9612 | |
| 193442 | GLORIA CABRERA PENA | Address on file | | | | | | | |
| 660808 | GLORIA CALDERON SANTOS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 660809 | GLORIA CALIZ PABELLON | URB BALDORIOTY | 4130 CALLE GALLARDIA | | | PONCE | PR | 00728 | |
| 660810 | GLORIA CAMACHO CASTRO | PO BOX 2876 | | | | GUAYNABO | PR | 00970 | |
| 660811 | GLORIA CARABALLO GONZALEZ | HC 1 BOX 4651 | | | | GURABO | PR | 00778 | |
| 660812 | GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926-5611 | |
| 193443 | GLORIA CARDONA ALDARONDO | Address on file | | | | | | | |
| 193444 | GLORIA CARDONA ALDARONDO | Address on file | | | | | | | |
| 660813 | GLORIA CARO GONZALEZ | 60 BO CORCEL | | | | AGUADILLA | PR | 00603 | |
| 660814 | GLORIA CARRASQUILLO BONILLA | URB VILLA CAROLINA | 10-11 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 660815 | GLORIA CARRION ESCOBAR | RES MANUEL A PEREZ | EDIF K 38 APTO 358 | | | SAN JUAN | PR | 00923 | |
| 660816 | GLORIA CARTAGENA CARTAGENA | P O BOX 9000307 | | | | CAYEY | PR | 00736 | |
| 193445 | GLORIA CASTRO TORRES | Address on file | | | | | | | |
| 660817 | GLORIA CATERING | M S C 108 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 660818 | GLORIA CHABRIER GONZALEZ | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 193446 | GLORIA CHAN HO | Address on file | | | | | | | |
| 660819 | GLORIA CHICLANA VILLEGAS | Address on file | | | | | | | |
| 660820 | GLORIA CINTRON | PO BOX 52376 | | | | GUAYNABO | PR | 00971 | |
| 193447 | GLORIA CINTRON/ CARLOS LEON | Address on file | | | | | | | |
| 660821 | GLORIA CISNEROS RODRIGUEZ | Address on file | | | | | | | |
| 193448 | GLORIA CLAUDIO MOLINA | Address on file | | | | | | | |
| 193449 | GLORIA COLLAZO MEDINA | Address on file | | | | | | | |
| 660822 | GLORIA COLLAZO SANTIAGO | REPARTO BELLA VISTA | 2 CALLE MIOSOTIS | | | AIBONITO | PR | 00705 | |
| 660823 | GLORIA COLON | URB ALTAMIRA 77 | | | | LARES | PR | 00669 | |
| 193450 | GLORIA COLON COLON | Address on file | | | | | | | |
| 193451 | GLORIA COLON COLON | Address on file | | | | | | | |
| 660824 | GLORIA COLON PORTALATIN | Address on file | | | | | | | |
| 660825 | GLORIA COLON RAMOS | HC 33 BOX 5277 | | | | DORADO | PR | 00644 | |
| 660826 | GLORIA COLON RIVERA | BO PESAS PARCELAS MARIAS 29 | | | | CIALES | PR | 00638 | |
| 660828 | GLORIA COLON RIVERA | P O BOX 2123 | | | | MOCA | PR | 00676 | |
| 660827 | GLORIA COLON RIVERA | PO BOX 208 | | | | CIALES | PR | 00638 | |
| 660830 | GLORIA COLON SANTIAGO | URB SANTA ROSA | 26-26 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 660829 | GLORIA COLON SANTIAGO | Address on file | | | | | | | |
| 193452 | GLORIA COLON SUAREZ | Address on file | | | | | | | |
| 193453 | GLORIA COLON TORRES | Address on file | | | | | | | |
| 193454 | GLORIA CONCEPCION LEBRON | Address on file | | | | | | | |
| 660831 | GLORIA CONTRERAS HERNANDEZ | PO BOX 1167 | | | | SAN LORENZO | PR | 00754 | |
| 660832 | GLORIA CORDERO | URB BALDRICH | 208 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 193455 | GLORIA CORDERO GONZALEZ | Address on file | | | | | | | |
| 193456 | GLORIA CORDERO GONZALEZ | Address on file | | | | | | | |
| 2176456 | GLORIA CORREA ARCE | Address on file | | | | | | | |
| 660833 | GLORIA CORTES OCASIO | 75 CALICHE | | | | CIALES | PR | 00638 | |
| 660834 | GLORIA COSME FRANCO | JARDINES DE TOA ALTA | 28 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 2130942 | Gloria Coss Martinez, Carmen | Address on file | | | | | | | |
| 660835 | GLORIA COTTO | COND PARQUE DE BONNEVILLE | EDIF A APT 1B | | | CAGUAS | PR | 00725 | |
| 660836 | GLORIA COTTO ADORNO | URB VILLAS DE TRUJILLO ALTO | M2-8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 193457 | GLORIA COTTO VILLEGAS | Address on file | | | | | | | |
| 660837 | GLORIA COYA VILLARAOS | PO BOX 7953 | | | | PONCE | PR | 00732 | |
| 193458 | GLORIA CRESCIONI BENITEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5050 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660838 | GLORIA CRESPO CARABALLO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193459 | GLORIA CRUZ NLñEZ | Address on file | | | | | | | |
| 660839 | GLORIA CRUZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 193460 | GLORIA CRUZ RUIZ | Address on file | | | | | | | |
| 193461 | GLORIA CRUZ SAEZ | Address on file | | | | | | | |
| 193462 | GLORIA CRUZ SEVILLA | Address on file | | | | | | | |
| 193463 | GLORIA CUBA MENDEZ | Address on file | | | | | | | |
| 660840 | GLORIA CUEVAS MARRERO | URB VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 660841 | GLORIA CUEVAS RIOS | ABRA SAN FRANCISCO APT 7114 | | | | ARECIBO | PR | 00612 | |
| 660842 | GLORIA D ALVAREZ SANTANA | HC 1 BOX 12655 | | | | RIO GRANDE | PR | 00745-9612 | |
| 193465 | GLORIA D DIAZ NAZARIO | Address on file | | | | | | | |
| 660843 | GLORIA D FARRE RIVERA | URB HILLSIDE | D 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 193466 | GLORIA D LAUREANO MOLINA | Address on file | | | | | | | |
| 660844 | GLORIA D RIOS SANTOS | B 1 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 660845 | GLORIA DAVILA RAMOS | QDA ARENAS | CARR 645 | | | VEGA BAJA | PR | 00693 | |
| 660846 | GLORIA DE JESUS DIAZ | HC 1 BOX 5664 | | | | SALINAS | PR | 00751 | |
| 193467 | GLORIA DE JESUS SANTIAGO | Address on file | | | | | | | |
| 660847 | GLORIA DE JESUS SANTIAGO | Address on file | | | | | | | |
| 193468 | GLORIA DE JESUS Y ANA L ALGARIN | Address on file | | | | | | | |
| 660848 | GLORIA DE L BEZARES SALINAS | BOX 5283 CUC STATION | | | | CAYEY | PR | 00737 | |
| 193469 | GLORIA DE L BEZARES SALINAS | Address on file | | | | | | | |
| 193470 | GLORIA DE L. BEZARES SALINAS | Address on file | | | | | | | |
| 193471 | GLORIA DE LA CRUZ | Address on file | | | | | | | |
| 660849 | GLORIA DE LA PAZ | Address on file | | | | | | | |
| 660850 | GLORIA DE LEON APONTE | P O BOX 982 | | | | TRUJILLO ALTO | PR | 00977 | |
| 193472 | GLORIA DE LLOVIO DOMINGUEZ | Address on file | | | | | | | |
| 660851 | GLORIA DE LOS A CHAVES VALES | COND CLUB COSTA MARINA I APT | | | | CAROLINA | PR | 00984 | |
| 660852 | GLORIA DE LOURDES ROMAN | 12 VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 660853 | GLORIA DEL C DE LA ROSA | URB SAN GERARDO 317 C/ ARKANSAS | | | | SAN JUAN | PR | 00926 | |
| 193473 | GLORIA DEL C FERNANDEZ DIAZ | Address on file | | | | | | | |
| 660854 | GLORIA DEL C GARCIA ECHEVARRIA | URB VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 193474 | GLORIA DEL C. MUNOZ FUENTES | Address on file | | | | | | | |
| 193475 | GLORIA DEL CARMEN MEDINA ROSA | Address on file | | | | | | | |
| 660855 | GLORIA DEL R CRESPO ACEVEDO | URB MARINES | A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 193476 | GLORIA DELGADO FERNANDEZ | Address on file | | | | | | | |
| 660856 | GLORIA DENI COLON RAMOS | EXT VILLAS DE LOIZA | HH 33 CALLE 40 | | | CANOVANAS | PR | 00729-4111 | |
| 193477 | GLORIA DIAZ CONTRERAS | Address on file | | | | | | | |
| 660858 | GLORIA DIAZ CONTRERAS | Address on file | | | | | | | |
| 660857 | GLORIA DIAZ CONTRERAS | Address on file | | | | | | | |
| 660860 | GLORIA DIAZ DIAZ | 1626 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 660859 | GLORIA DIAZ DIAZ | PO BOX 7545 | | | | CAGUAS | PR | 00726 | |
| 193478 | GLORIA DIAZ RAMOS | Address on file | | | | | | | |
| 660861 | GLORIA DIAZ RUIZ | BLOOMFEEL 10600 DRIVE 1911 | | | | ORLANDO | FL | 32825 | |
| 660862 | GLORIA DIAZ URBINA | COND GREEN VILLAGE | APTS6 B AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 660863 | GLORIA DULIEVRE | Address on file | | | | | | | |
| 193479 | GLORIA DURAN | Address on file | | | | | | | |
| 844211 | GLORIA E ACEVEDO SOTO | PO BOX 54 | | | | HORMIGUEROS | PR | 00660 | |
| 660865 | GLORIA E ACEVELO CAMACHO | BOX 140 | | | | AGUAS BUENAS | PR | 00703 | |
| 660866 | GLORIA E AGRAIT CRUZ | Address on file | | | | | | | |
| 193480 | GLORIA E ALMESTICA | Address on file | | | | | | | |
| 660867 | GLORIA E ALVARADO JUSTINIANO | BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| 660868 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | PMB 385 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 660869 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | URB TORRIMAR | 712 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 660870 | GLORIA E AMADOR HERNANDEZ | Address on file | | | | | | | |
| 193481 | GLORIA E APONTE CLAUDIO | Address on file | | | | | | | |
| 193482 | GLORIA E ARES SOTO | Address on file | | | | | | | |
| 660871 | GLORIA E ARGUELLES COLON | RES MONTE HATILLO | EDIF 40 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193483 | GLORIA E ARROYO COLON | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193484 | GLORIA E ARROYO MALDONADO | Address on file | | | | | | | |
| 660872 | GLORIA E AVILES MEDINA | BO CERRO GORDO | P O BOX 459 | | | MOCA | PR | 00676 | |
| 193485 | GLORIA E AYALA CORIS | Address on file | | | | | | | |
| 660873 | GLORIA E AYALA FALCON | HC 2 BOX 7201 | | | | COMERIO | PR | 00782 | |
| 193486 | GLORIA E BAEZ ROLDAN | Address on file | | | | | | | |
| 660874 | GLORIA E BAQUERO LLERAS | Address on file | | | | | | | |
| 660875 | GLORIA E BERNADI CARDENALES | PO BOX 1048 | | | | BARRANQUITAS | PR | 00794 | |
| 660876 | GLORIA E BONILLA RIVERA | PO BOX 2341 | | | | GUAYAMA | PR | 00785 | |
| 193487 | GLORIA E BORGES VALERO | Address on file | | | | | | | |
| 660877 | GLORIA E BURGOS | BDA POLVORIN | C 11 CALLE VILLA CANONA | | | CAYEY | PR | 00736 | |
| 660878 | GLORIA E CALDERON | BALLAJA BOX 676 A | | | | CABO ROJO | PR | 00623 | |
| 660879 | GLORIA E CALERO MIRANDA | Address on file | | | | | | | |
| 660880 | GLORIA E CARDONA CADIZ | P O BOX 72 | BO MAJAGUAS | | | MAUNABO | PR | 00707 | |
| 660881 | GLORIA E CASERES ROSADO | HC 01 BOX 5931 | | | | CAMUY | PR | 00627 | |
| 660882 | GLORIA E COLON LEON | HC 72 BOX 5887 | | | | CAYEY | PR | 00736 | |
| 660883 | GLORIA E COLON RODRIGEZ | Address on file | | | | | | | |
| 193490 | GLORIA E CORALES ALAMEDA | Address on file | | | | | | | |
| 660763 | GLORIA E CORDERO FERNANDEZ | RR 2 BOX 6038 | | | | BARCELONETA | PR | 00953 | |
| 660884 | GLORIA E COSS | Address on file | | | | | | | |
| 660885 | GLORIA E CRESPO LLORENS | PO BOX 1338 | | | | RINCON | PR | 00677 | |
| 660886 | GLORIA E CRUZ BONILLA | Address on file | | | | | | | |
| 660887 | GLORIA E CRUZ COLON | P O BOX 70 | | | | VIEQUEZ | PR | 00765 | |
| 660888 | GLORIA E CRUZ COLON | SAN SOUCI | Q9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 660889 | GLORIA E CRUZ ESPINOSA | P O BOX 13813 | | | | SAN JUAN | PR | 00908 | |
| 660890 | GLORIA E CRUZ GONZALEZ | PARCELAS NIAGARAS | 917 CALLE JOSE SANTIAGO | | | COAMO | PR | 00769 | |
| 193491 | GLORIA E CRUZ LUGO | Address on file | | | | | | | |
| 193492 | GLORIA E CRUZ NUNEZ | Address on file | | | | | | | |
| 660891 | GLORIA E CRUZ PEREZ | STA JUANITA II | EP 8 OLIVA | | | BAYAMON | PR | 00959 | |
| 660892 | GLORIA E CUADRADO CORDERO | HC 4 BOX 4027 | | | | HUMACAO | PR | 00791 | |
| 660893 | GLORIA E DAVILA RIVERA | URB PASEO LAS BRISAS | 39 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 660894 | GLORIA E DELGADO NOGUERAS | PMB 637 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 660895 | GLORIA E DIAZ FRANCO | 40 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 193493 | GLORIA E DIAZ LEON | Address on file | | | | | | | |
| 193494 | GLORIA E DIAZ ORTA | Address on file | | | | | | | |
| 193495 | GLORIA E DIAZ QUINONEZ | Address on file | | | | | | | |
| 660897 | GLORIA E DONATE LOPEZ | P O BOX 141711 | | | | ARECIBO | PR | 00614-1711 | |
| 660898 | GLORIA E DONATE LOPEZ | URB JARDINES DE ARECIBO | CALLE AB 5 | | | ARECIBO | PR | 00612 | |
| 660899 | GLORIA E ESPINELL SANABRIA | Address on file | | | | | | | |
| 193496 | GLORIA E ESTRADA SANTOS | Address on file | | | | | | | |
| 660900 | GLORIA E FALU TORRES | HACIENDA EL CARRIZO 2 | A 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 660901 | GLORIA E FANFAN SANTIAGO | Address on file | | | | | | | |
| 660902 | GLORIA E FEBRES SANCHEZ | BRISAS DE BORINQUEN II | EDIF B APT 101 | | | CAROLINA | PR | 00985 | |
| 660903 | GLORIA E FERNANDEZ RIVERA | Address on file | | | | | | | |
| 193497 | GLORIA E FIGUEROA / LUIS A CARMONA | Address on file | | | | | | | |
| 193498 | GLORIA E FIGUEROA LATORRE | Address on file | | | | | | | |
| 660904 | GLORIA E FIGUEROA MERCADO | Address on file | | | | | | | |
| 660905 | GLORIA E FIGUEROA RAMOS | URB VILLA E NEVAREZ | 1094 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 193499 | GLORIA E FIGUEROA SANTOS | Address on file | | | | | | | |
| 193500 | GLORIA E FLORES ANDINO | Address on file | | | | | | | |
| 193501 | GLORIA E FLORES BERMUDEZ | Address on file | | | | | | | |
| 660906 | GLORIA E FLORES SANDOVAL | HC 1 BOX 5235 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 193502 | GLORIA E GARCIA COLLAZO | Address on file | | | | | | | |
| 193503 | GLORIA E GARCIA ROSA | Address on file | | | | | | | |
| 193504 | GLORIA E GIMENEZ | Address on file | | | | | | | |
| 193505 | GLORIA E GIRONA FONALLEDAS | Address on file | | | | | | | |
| 660907 | GLORIA E GONZALEZ | BUENA VISTA | 176 AVE CALDERON | | | CAROLINA | PR | 00985 | |
| 660908 | GLORIA E GONZALEZ / GLORIA M TORRES | CAPARRA TERRACE | 1615 CALLE 4 SO | | | SAN JUAN | PR | 00920 | |
| 193506 | GLORIA E GONZALEZ CINTRON | Address on file | | | | | | | |
| 193507 | GLORIA E GONZALEZ COLON | Address on file | | | | | | | |
| 660909 | GLORIA E GONZALEZ GLORIA E GONZALEZ SOTO | RES LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5052 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660910 | GLORIA E GONZALEZ LUGO | Address on file | | | | | | | |
| 193508 | GLORIA E GONZALEZ MARRERO | Address on file | | | | | | | |
| 660911 | GLORIA E GONZALEZ SOTO | RES LUIS LLORENS TORRES | EDIF 93 APT 1780 | | | SAN JUAN | PR | 00913 | |
| 193509 | GLORIA E GUZMAN PEREZ | Address on file | | | | | | | |
| 660912 | GLORIA E HERNANDEZ PEREZ | HC 5 BOX 25448 | | | | CAMUY | PR | 00627 | |
| 660913 | GLORIA E HERNANDEZ PIRELA | URB VILLA ELSIE | BO AMELIA 5 MARGINAL | | | GUAYNABO | PR | 00945 | |
| 660914 | GLORIA E HERNANDEZ RODRIGUEZ | HC 02 BOX 8514 | | | | QUEBRADILLAS | PR | 00678 | |
| 660915 | GLORIA E IRAOLA CARABALLO | Address on file | | | | | | | |
| 660916 | GLORIA E LAUREANO CAMPOS | BOX 119 | | | | BARCELONETA | PR | 00617 | |
| 193510 | GLORIA E LEBRON AYALA | Address on file | | | | | | | |
| 660917 | GLORIA E LOPEZ | PO BOX 802 | | | | JUANA DIAZ | PR | 00795 | |
| 660918 | GLORIA E LOPEZ BERRIOS | HC 01 BOX 5212 | | | | BARRANQUITAS | PR | 00794 | |
| 660919 | GLORIA E LOPEZ GONZALEZ | COND PASEO MONTE FLORES | CARR 860 APT 210 | | | CAROLINA | PR | 00987 | |
| 660920 | GLORIA E LOPEZ ORTIZ | Address on file | | | | | | | |
| 193511 | GLORIA E LOPEZ REYES | Address on file | | | | | | | |
| 193512 | GLORIA E LOPEZ RIVERA | Address on file | | | | | | | |
| 660921 | GLORIA E LOZADA RODRIGUEZ | HC 01 BOX 7223 | | | | LAS PIEDRAS | PR | 00771 | |
| 660922 | GLORIA E LUGO DE CANCEL | Address on file | | | | | | | |
| 660923 | GLORIA E LUGO ORENGO | 351 CALLE DEL VALLE | | | | SAN JUAN | PR | 00705 | |
| 193513 | GLORIA E MADERA RIVERA | Address on file | | | | | | | |
| 660924 | GLORIA E MALDONADO CRESPO | COND PUERTA DEL SOL | 2000 75 CALLE JUNIN APT 1409 | | | SAN JUAN | PR | 00926 | |
| 660925 | GLORIA E MALDONADO DE SOSTRE | URB LEVITTOWN DU | 9 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 193514 | GLORIA E MALDONADO NARVAEZ | Address on file | | | | | | | |
| 193515 | GLORIA E MALDONADO NEGRON | Address on file | | | | | | | |
| 193516 | GLORIA E MARCANO RIOS | Address on file | | | | | | | |
| 193517 | GLORIA E MARRERO FIGUEROA | Address on file | | | | | | | |
| 660926 | GLORIA E MARTINEZ AGOSTO | BO MARINA | BZN 1107 G | | | NAGUABO | PR | 00718 | |
| 660927 | GLORIA E MARTINEZ DIAZ | URB VISTA MONTE | E 23 CALLE 5 | | | CIDRA | PR | 00739 | |
| 660928 | GLORIA E MARTINEZ GORDILS | HC 05 BOX 53456 | | | | MAYAGUEZ | PR | 00680 | |
| 660929 | GLORIA E MARTINEZ QUILES | HC 43 BOX 11813 | | | | CAYEY | PR | 00736 | |
| 660930 | GLORIA E MARTINEZ RIJOS | Address on file | | | | | | | |
| 193518 | GLORIA E MATOS ARCHILLA | Address on file | | | | | | | |
| 193520 | GLORIA E MATOS DE MARTINEZ | Address on file | | | | | | | |
| 660931 | GLORIA E MAYMI SANTOS | 62 CALLE CRISTOBAL COLON | | | | TOA BAJA | PR | 00949 | |
| 193521 | GLORIA E MEDINA VARGAS | Address on file | | | | | | | |
| 844212 | GLORIA E MEJIAS AGUAYO | PO BOX 9300432 | | | | SAN JUAN | PR | 00928-5832 | |
| 660932 | GLORIA E MENDEZ MATOS | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 660933 | GLORIA E MERCADO CRUZ | 3RA SECC VILLA CAROLINA | 45 66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 660934 | GLORIA E MONTALBAN ANDINO | PO BOX 230 | | | | SABANA SECA | PR | 00952 | |
| 660935 | GLORIA E MONTALVO SAEZ | Address on file | | | | | | | |
| 660936 | GLORIA E MONTERO PLAZA | 230 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 660937 | GLORIA E MONTES ROSADO | BO GUARDARRAYA | BOX 8556 | | | PATILLAS | PR | 00723 | |
| 660938 | GLORIA E MORALES CASADO | URB JARD DE TOA ALTA | 187 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 660939 | GLORIA E MORALES GOMEZ | Address on file | | | | | | | |
| 193523 | GLORIA E MORALES MIRANDA | Address on file | | | | | | | |
| 660940 | GLORIA E MORALES SILVA | Address on file | | | | | | | |
| 193525 | GLORIA E NEGRON | Address on file | | | | | | | |
| 660941 | GLORIA E OCASIO FLORES | Address on file | | | | | | | |
| 844213 | GLORIA E OLIVERAS RIVERA | URB COUNTRY CLUB | OG1 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 193526 | GLORIA E OLIVO MIRANDA | Address on file | | | | | | | |
| 660942 | GLORIA E OLMO CARRASQUILLO | RES RAMOS ANTONINI | EDIF 81 APT 827 | | | SAN JUAN | PR | 00924 | |
| 660943 | GLORIA E ORTEGA DE DIEGO | Address on file | | | | | | | |
| 193527 | GLORIA E ORTEGA DE DIEGO | Address on file | | | | | | | |
| 193528 | GLORIA E ORTIZ CASANOVA | Address on file | | | | | | | |
| 660944 | GLORIA E ORTIZ CRUZ | Address on file | | | | | | | |
| 193529 | GLORIA E ORTIZ GONZALEZ | Address on file | | | | | | | |
| 660945 | GLORIA E ORTIZ MARTINEZ | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00727 | |
| 193530 | GLORIA E ORTIZ MARTINEZ | Address on file | | | | | | | |
| 193531 | GLORIA E ORTIZ MARTINEZ | Address on file | | | | | | | |
| 660946 | GLORIA E PACHECO BETANCOURT | Address on file | | | | | | | |
| 660947 | GLORIA E PAGAN VERGNE | COND GOLDEN TOWER PH 2 | | | | CAROLINA | PR | 00983-1899 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5053 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193532 | GLORIA E PERDOMO RIVERA | Address on file | | | | | | | |
| 193533 | GLORIA E PEREFONT GARCIA | Address on file | | | | | | | |
| 660948 | GLORIA E PEREZ CORDERO | RR 4 BOX 252A | | | | ISABELA | PR | 00662 | |
| 660949 | GLORIA E PEREZ OQUENDO | Address on file | | | | | | | |
| 193534 | GLORIA E PEREZ PLAZA | Address on file | | | | | | | |
| 660950 | GLORIA E PEREZ PLAZA | Address on file | | | | | | | |
| 193535 | GLORIA E PLAZA QUINONEZ | Address on file | | | | | | | |
| 193536 | GLORIA E PORTELA GARCIA | Address on file | | | | | | | |
| 193537 | GLORIA E RAMIREZ BUSTILLO | Address on file | | | | | | | |
| 660951 | GLORIA E RAMIREZ ESCOBAR | RIO GRANDE ESTATES | V 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 660952 | GLORIA E RAMOS GONZALEZ | Address on file | | | | | | | |
| 193538 | GLORIA E RAMOS Y MARIA L RAMOS | Address on file | | | | | | | |
| 660953 | GLORIA E REYES CASTILLO | AB JARD DE ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 660954 | GLORIA E RIVAS TOLENTINO | Address on file | | | | | | | |
| 660955 | GLORIA E RIVERA ALVAREZ | P O BOX 625 | | | | COMERIO | PR | 00782 | |
| 660956 | GLORIA E RIVERA GUZMAN | Address on file | | | | | | | |
| 660957 | GLORIA E RIVERA MEDINA | Address on file | | | | | | | |
| 660959 | GLORIA E RIVERA ORTIZ | URB SAN LORENZO VALLEY | 45 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754-9810 | |
| 660958 | GLORIA E RIVERA ORTIZ | Address on file | | | | | | | |
| 660960 | GLORIA E RIVERA OTERO | Address on file | | | | | | | |
| 660961 | GLORIA E RIVERA RIOS | URB PARQUE DE SAN IGNACIO | J 3 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 193539 | GLORIA E RIVERA RIVERA | Address on file | | | | | | | |
| 660962 | GLORIA E RIVERA SANTIAGO | Address on file | | | | | | | |
| 193540 | GLORIA E RIVERA SOTO | Address on file | | | | | | | |
| 660963 | GLORIA E RIVERA TORRES | HC 6 BOX 70417 | | | | CAGUAS | PR | 00725 | |
| 660964 | GLORIA E ROCHE LABOY | PO BOX 5419 | | | | VILLALBA | PR | 00766 | |
| 660965 | GLORIA E RODRIGUEZ | PARQUE ARCOIRIS | 227 CALLE 2 APT 239 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 660966 | GLORIA E RODRIGUEZ AMARO | TORRES DE SABANA | EDIF E APT 302 | | | CAROLINA | PR | 00983 | |
| 660967 | GLORIA E RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 193541 | GLORIA E RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 193543 | GLORIA E RODRIGUEZ LAMOURT | Address on file | | | | | | | |
| 660968 | GLORIA E RODRIGUEZ MARTINEZ | PO BOX 337 | | | | MARICAO | PR | 00606-0337 | |
| 193544 | GLORIA E RODRIGUEZ MORALES & | Address on file | | | | | | | |
| 660969 | GLORIA E RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 660970 | GLORIA E RODRIGUEZ ROMERO | PO BOX 872 | | | | HATILLO | PR | 00659 | |
| 660971 | GLORIA E RODRIGUEZ TORRES | RES MALTEI 3APT 1 | | | | JAYUYA | PR | 00664 | |
| 660972 | GLORIA E ROLON SANTIAGO | URB BELLO MONTE | V21 CALLE 3 | | | GUAYNABO | PR | 00965 | |
| 660973 | GLORIA E ROMAN RIVERA | BO SAN FRANCISCO | BOX 7098 | | | ARECIBO | PR | 00612 | |
| 193545 | GLORIA E ROSA CARROMERO | Address on file | | | | | | | |
| 193546 | Gloria E Rosa Jimenez | Address on file | | | | | | | |
| 660974 | GLORIA E ROSADO BONILLA | P O BOX 4621 | | | | PONCE | PR | 00733 | |
| 193547 | GLORIA E ROSADO MENDEZ | Address on file | | | | | | | |
| 660975 | GLORIA E ROSADO VIRELLA | REPTO VALENCIA | AK 8 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 660976 | GLORIA E ROSARIO MEDINA | URB RADIOVILLE | 109 AVE ATLANTICO | | | ARECIBO | PR | 00612 | |
| 193548 | GLORIA E ROSARIO ROSARIO | Address on file | | | | | | | |
| 660978 | GLORIA E RUIZ CUEVAS | Address on file | | | | | | | |
| 660979 | GLORIA E RUIZ HUERTAS | URB JARD DE ORIENTE | BOX 232 | | | LAS PIEDRAS | PR | 00771 | |
| 660980 | GLORIA E RUIZ RAMOS | Address on file | | | | | | | |
| 660977 | GLORIA E RUIZ RODRIGUEZ | URB EXT CAGUAX | T 48 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 660981 | GLORIA E SALQUIDES STGO | URB COUNTRY CLUB 2DA EXT | 861 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00724 | |
| 660982 | GLORIA E SANCHEZ / DBA TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660983 | GLORIA E SANCHEZ DE JESÚS | HC 02 BOX 4112 | | | | COAMO | PR | 00769-9601 | |
| 660984 | GLORIA E SANCHEZ GINES | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 193549 | GLORIA E SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 193550 | GLORIA E SANCHEZ PASTRANA & | Address on file | | | | | | | |
| 660985 | GLORIA E SANCHEZ SALGADO / TALLER RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 660986 | GLORIA E SANTIAGO | Address on file | | | | | | | |
| 660987 | GLORIA E SANTIAGO ALVARADO | Address on file | | | | | | | |
| 660988 | GLORIA E SANTIAGO DAVID | URB JARD DE COAMO | G 15 CALLE 8 | | | COAMO | PR | 00769 | |
| 660989 | GLORIA E SANTIAGO SANTIAGO | LEVITTOWN | 3544 PASEO CONDE | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5054 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660990 | GLORIA E SANTOS ARGUELLES | RES MONTE HATILLO | EDIF 4 APT 489 | | | SAN JUAN | PR | 00924 | |
| 193551 | GLORIA E SANTOS REYES | Address on file | | | | | | | |
| 660991 | GLORIA E SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 660992 | GLORIA E SEDA GUTIERREZ | HC 2 BOX 8480 | | | | JUANA DIAZ | PR | 00795 | |
| 660993 | GLORIA E SEGUI BOISSEN | PO BOX 1348 | | | | VEGA BAJA | PR | 00694-1348 | |
| 660764 | GLORIA E SERRANO HERNANDEZ | PO BOX 143992 | | | | ARECIBO | PR | 00614 | |
| 660994 | GLORIA E SERRANO SOBERAL | HC 01 BOX 10099 | | | | ARECIBO | PR | 00612 | |
| 660995 | GLORIA E SOSTRE DEL VALLE | Address on file | | | | | | | |
| 193552 | GLORIA E SOSTRE DEL VALLE | Address on file | | | | | | | |
| 660996 | GLORIA E SOTO GARAY | URB FERRY BARRANCA | 305 CALLE CRISANTEMO II | | | PONCE | PR | 00716 | |
| 660864 | GLORIA E SOTO SANCHEZ | P O BOX 1576 | | | | YABUCOA | PR | 00767 | |
| 844214 | GLORIA E TIRADO LORENZO | HC 1 BOX 4342 | | | | RINCON | PR | 00677 | |
| 844215 | GLORIA E TORRES CASILLAS | PO BOX 1483 | | | | CEIBA | PR | 00735 | |
| 660997 | GLORIA E TORRES OCASIO | Address on file | | | | | | | |
| 660998 | GLORIA E VALENTIN NIEVES | COND GARDENS HILLS PLAZA | TORRE 1 APTO 803 | | | GUAYNABO | PR | 00966 | |
| 660999 | GLORIA E VARGAS RIVERA | 7552 CALLE BALLESTER | | | | SABANA SECA | PR | 00952-4122 | |
| 661000 | GLORIA E VARGAS RODRIGUEZ | APRT CALLE 3 | | | | CAMUY | PR | 00627 | |
| 661001 | GLORIA E VAZQUEZ COLON | BDA SANTA ANA | CALLE D 152 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 193553 | GLORIA E VAZQUEZ ORTEGA | Address on file | | | | | | | |
| 661002 | GLORIA E VEGA ROSADO | HC 03 BOX 28413 | | | | ARECIBO | PR | 00612 | |
| 193554 | GLORIA E VEGA SANTIAGO | Address on file | | | | | | | |
| 661003 | GLORIA E VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 193555 | GLORIA E VELEZ SANTOS | Address on file | | | | | | | |
| 193556 | GLORIA E VILCHEZ PAZ | Address on file | | | | | | | |
| 193557 | GLORIA E VILLEGAS CRUZ | Address on file | | | | | | | |
| 661004 | GLORIA E VIZCARRONDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 661005 | GLORIA E ZAYAS RUNKEL | CON CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 1112 | | | SAN JUAN | PR | 00926 | |
| 661006 | GLORIA E. ALVARADO TORRES | CONDGALERIA I APT1003 | AVE ARTERIAL HOSTOS A 201 | | | SAN JUAN | PR | 00918 | |
| 193559 | GLORIA E. CASTRO TORRES | Address on file | | | | | | | |
| 661007 | GLORIA E. CENTENO BURGOS | APT 201 COND MAGDALENA PARK | 1202 AVE MAGDALENA | | | CONDADO | PR | 00907 | |
| 193560 | GLORIA E. CONCEPCION LOZADA | Address on file | | | | | | | |
| 193561 | GLORIA E. CRUZ ARRIAGA | Address on file | | | | | | | |
| 193562 | GLORIA E. CRUZ COLON | Address on file | | | | | | | |
| 661008 | GLORIA E. DAVILA | Address on file | | | | | | | |
| 661009 | GLORIA E. DAVILA MORAN | URBANIZACION VILLAS DE LOIZA | AI 33 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 661010 | GLORIA E. GONZALEZ PAGAN | Address on file | | | | | | | |
| 661011 | GLORIA E. GONZALEZ USUA | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 661012 | GLORIA E. GUZMAN LLERA | Address on file | | | | | | | |
| 661013 | GLORIA E. GUZMAN LLERA | Address on file | | | | | | | |
| 193563 | GLORIA E. IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 193564 | GLORIA E. LOZADA NIEVES | Address on file | | | | | | | |
| 193565 | GLORIA E. MEJIA ORREGO | Address on file | | | | | | | |
| 770532 | GLORIA E. MEJÍA ORREGO | LCDO. JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 00727 | |
| 193566 | GLORIA E. MENDEZ RUIZ | Address on file | | | | | | | |
| 193567 | GLORIA E. NIEVES LOPEZ | Address on file | | | | | | | |
| 193568 | GLORIA E. ORTIZ COTTO | LCDO. AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO | #13501 | | GUAYNABO | PR | 00969 | |
| 661015 | GLORIA E. RIOS ROMERO | Address on file | | | | | | | |
| 661014 | GLORIA E. RIOS ROMERO | Address on file | | | | | | | |
| 661016 | GLORIA E. RODRIGUEZ COLON | SAN AGUSTIN | 390 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 661017 | GLORIA E. RODRIGUEZ NIEVES | PMB 35000 STE 20020 | | | | CANOVANAS | PR | 00729 | |
| 661018 | GLORIA E. RODRIGUEZ NIEVES | SUITE 20020 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 193569 | GLORIA E. ROJAS BRUNO | Address on file | | | | | | | |
| 661019 | GLORIA E. SANTANA SANTIAGO | Address on file | | | | | | | |
| 193570 | GLORIA E. SANTANA SANTIAGO | Address on file | | | | | | | |
| 661021 | GLORIA E. TORRES NEGRON | URB LA ESPERANZA | N8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 661022 | GLORIA E. VELAZQUEZ | 1127 CALLE PICCIONI | CONDADO | | | SAN JUAN | PR | 00907 | |
| 661023 | GLORIA E. VILLEGAS | CARR 842 K.M 5.6 CAMINO LOS COTTTO | | | | SAN JUAN | PR | 00926 | |
| 661024 | GLORIA ECHEVARRIA RIOS | Address on file | | | | | | | |
| 193571 | GLORIA EDNA RAMOS CARRION | Address on file | | | | | | | |
| 661025 | GLORIA ENCARNACION ENCARNACION | EL CORAL | EDIF 6 APT 93 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5055 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661026 | GLORIA ENCARNACION MARQUEZ | RES LOS MIRTOS | EDIF 16 APT 255 | | | CAROLINA | PR | 00987 | |
| 193572 | GLORIA ENID GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 193573 | GLORIA ENID GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 661027 | GLORIA ENID MARTINEZ ACEVEDO | PO BOX 451 | | | | GARROCHALES | PR | 00652 | |
| 770533 | GLORIA ESCUDERO MORALES | Address on file | | | | | | | |
| 661028 | GLORIA ESTELA BURGOS | RES ENUDIO NEGRON | 2 APT 38 | | | VILLALBA | PR | 00766 | |
| 193574 | GLORIA ESTHER APONTE GARAYUA | Address on file | | | | | | | |
| 193575 | GLORIA ESTHER AULET RIVERA | Address on file | | | | | | | |
| 193576 | GLORIA ESTHER CASTILLO BERDECIA | Address on file | | | | | | | |
| 661029 | GLORIA ESTHER COLON THOMAS | URB VILLA DEL CARMEN | 4706 CALLE TURINA | | | PONCE | PR | 00716 | |
| 660765 | GLORIA ESTHER LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 193577 | GLORIA ESTHER PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 661030 | GLORIA ESTHER RODRIGUEZ | COM OLIMPO | SOLAR 135 | | | GUAYAMA | PR | 00784 | |
| 661031 | GLORIA ESTHER VAZQUEZ | COM MOSQUITO | SOLAR 76 | | | SALINAS | PR | 00694 | |
| 661032 | GLORIA ESTHER VAZQUEZ AYALA | BO PALMAS | 89 SECTOR PARCELAS VIEJAS | | | COMERIO | PR | 00782 | |
| 661033 | GLORIA ESTRADA | VILLA DEL REY | 3B 18 DALMACIA | | | CAGUAS | PR | 00725 | |
| 661034 | GLORIA FELICIANO | 12 CALLE LAUREL | | | | YAUCO | PR | 00698 | |
| 193578 | GLORIA FELICIANO SANCHEZ | Address on file | | | | | | | |
| 661035 | GLORIA FELIX HERNANDEZ | BO BEATRIZ | BZN 5702 | | | CIDRA | PR | 00739 | |
| 661036 | GLORIA FERNANDEZ ESTEBANEZ | 711 UNION TOWER | APT 75 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 661037 | GLORIA FERREIRA GARCIA | BOX 22153 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 661038 | GLORIA FERREIRA GARCIA | URB COUNTRY CLUB | NA 7 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 2175402 | GLORIA FERREIRA GARCIA | Address on file | | | | | | | |
| 661039 | GLORIA FERRER CORDERO | HC 02 BOX 24554 | | | | AGUADILLA | PR | 00603 | |
| 193579 | GLORIA FIDALGO CORDOVA | Address on file | | | | | | | |
| 661040 | GLORIA FIGUEROA | URB METROPOLIS | 2F 7 AVE C | | | CAROLINA | PR | 00987 | |
| 661041 | GLORIA FIGUEROA DE VALDES | VILLA CAROLIAN | 25 -89 CALLE 98 | | | CAROLINA | PR | 00985 | |
| 661042 | GLORIA FIGUEROA LUGO | BO SANTANA SEC LOS LLANOS | B 8 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 661043 | GLORIA FIGUEROA MARRERO | HC 01 BOX 17552 | | | | COMERIO | PR | 00782 | |
| 661044 | GLORIA FONTANEZ | 89 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 193580 | GLORIA FONTANEZ | Address on file | | | | | | | |
| 193581 | GLORIA FONTANEZ | Address on file | | | | | | | |
| 193582 | GLORIA FONTANEZ BORGES | Address on file | | | | | | | |
| 661045 | GLORIA FONTANEZ RIVERA | Address on file | | | | | | | |
| 661046 | GLORIA FONTANEZ RIVERA | Address on file | | | | | | | |
| 661047 | GLORIA FRAGOSO RODRIGUEZ | PARADA 20 | 1460 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 661048 | GLORIA FRANCO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 661049 | GLORIA FRANCO RODRIGUEZ | TORRES DE SABANA | EDIF E APT 214 | | | CAROLINA | PR | 00985 | |
| 661050 | GLORIA FRONTERA JORGE | URB MONTERREY | 822 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 661051 | GLORIA FUENTE RIVAS | COOP VIVIENDAS JARDINES | DE VALENCIA APT 709 | | | SAN JUAN | PR | 00923 | |
| 661052 | GLORIA FUENTES FIGUEROA | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 661053 | GLORIA FUENTES ORTIZ | HC 02 BOX 3929 | | | | LUQUILLO | PR | 00773-9712 | |
| 193583 | GLORIA FUENTES ORTIZ | Address on file | | | | | | | |
| 193584 | GLORIA G GOMEZ FRAGUADA | Address on file | | | | | | | |
| 661054 | GLORIA G RIVERA | PO BOX 10435 | | | | PONCE | PR | 00732 | |
| 193585 | GLORIA GANDARILLA DE CARDONA | Address on file | | | | | | | |
| 661055 | GLORIA GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 33-7 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 661056 | GLORIA GARCIA CARRASQUILLO | HC 01 BOX 5741 | | | | GUAYNABO | PR | 00971 | |
| 193587 | GLORIA GARCIA ECHEVARRIA | Address on file | | | | | | | |
| 193588 | GLORIA GARCIA PADILLA | Address on file | | | | | | | |
| 193589 | GLORIA GARCIA PEREZ | Address on file | | | | | | | |
| 661058 | GLORIA GARCIA RODRIGUEZ | HC 67 BOX 16567 | | | | FAJARDO | PR | 00738 | |
| 2137945 | GLORIA GIL DE LA MADRID | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 838754 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | | QUEBRADILLAS | PR | 00678 | |
| 193590 | GLORIA GIL DE LAMADRID Y SUCESION PEDRO | Address on file | | | | | | | |
| 661059 | GLORIA GOENAGA | CALLE PALERMO | 36 CALLE CAPRI URB PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 661060 | GLORIA GOMEZ | BO OBRERO | 963 CALLE CARIBE | | | ARECIBO | PR | 00612 | |
| 661061 | GLORIA GOMEZ TORRES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5056 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193591 | GLORIA GOMEZ ZUNIGA | Address on file | | | | | | | |
| 193592 | GLORIA GONZALEZ | Address on file | | | | | | | |
| 193593 | GLORIA GONZALEZ ACOSTA | Address on file | | | | | | | |
| 661062 | GLORIA GONZALEZ AYALA | VILLA PALMERAS | 361 CALLE COLTON | | | SAN JUAN | PR | 00915-2228 | |
| 661063 | GLORIA GONZALEZ CARABALLO | Address on file | | | | | | | |
| 661064 | GLORIA GONZALEZ CRUZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| 193594 | GLORIA GONZALEZ CRUZ | Address on file | | | | | | | |
| 661065 | GLORIA GONZALEZ GARAY | BDA VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 193595 | GLORIA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 661067 | GLORIA GONZALEZ LUCIANO | URB VILLA DEL CARMEN | 816 CALLE SAUCO | | | PONCE | PR | 00716-2123 | |
| 661066 | GLORIA GONZALEZ LUCIANO | Address on file | | | | | | | |
| 661068 | GLORIA GONZALEZ NAVEDO | MIRAMAR | APT 2 - 703 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 661069 | GLORIA GONZALEZ PEREZ | HC 2 BOX 5057 | | | | LARES | PR | 00669 | |
| 661070 | GLORIA GONZALEZ RIVERA | P O BOX 7804 | | | | CAGUAS | PR | 00726 | |
| 193596 | GLORIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 193597 | GLORIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 661071 | GLORIA GONZALEZ SOLER | 316 C/SALGADO ALTOS | | | | SAN JUAN | PR | 00907 | |
| 193598 | GLORIA GOYCO AMADOR | Address on file | | | | | | | |
| 661072 | GLORIA GRAU SANTIAGO | Address on file | | | | | | | |
| 193599 | GLORIA GRAU SANTIAGO | Address on file | | | | | | | |
| 193600 | GLORIA GUERRERO MONTALVO | Address on file | | | | | | | |
| 661073 | GLORIA GUTIERREZ LOPEZ | HC 43 BOX 9788 | | | | CAYEY | PR | 00737 | |
| 661074 | GLORIA GUTIERREZ LOPEZ | PO BOX 372525 | | | | CAYEY | PR | 00737 | |
| 661075 | GLORIA GUTIERREZ ORTIZ | PO BOX 561038 | | | | GUAYANILLA | PR | 00656-3038 | |
| 193601 | GLORIA GUZMAN HENAO | Address on file | | | | | | | |
| 193602 | GLORIA GUZMAN PEREZ | Address on file | | | | | | | |
| 661076 | GLORIA GUZMAN RAMOS | BO INGENIO | PARCELA 72 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 661077 | GLORIA GUZMAN RAMOS | PO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 193604 | GLORIA H DIEPPA RODRIGUEZ | Address on file | | | | | | | |
| 193605 | GLORIA H HERNANDEZ RIVERA | Address on file | | | | | | | |
| 661078 | GLORIA H MARTINEZ ALVAREZ | BOX 62 | | | | ISABELA | PR | 00662 | |
| 661079 | GLORIA H MUXOZ PEREZ | URB RIO PIEDRAS HEIGHTS | 130 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 193606 | GLORIA H NAVARRO VAZQUEZ | Address on file | | | | | | | |
| 193607 | GLORIA H PADILLA O FELIPE FELICIANO | Address on file | | | | | | | |
| 193608 | GLORIA H PEREZ SANABRIA | Address on file | | | | | | | |
| 193609 | GLORIA H VELEZ VILLARAN | Address on file | | | | | | | |
| 193610 | GLORIA H. OLIVERAS MORALES | Address on file | | | | | | | |
| 193611 | GLORIA H. OLIVERAS MORALES | Address on file | | | | | | | |
| 661080 | GLORIA HEREDIA BROSSIN | RES PUERTA DE TIERRA | EDIF N APT 393 | | | SAN JUAN | PR | 00924 | |
| 661081 | GLORIA HERNANDEZ | HC 1 BOX 3513 | | | | ARROYO | PR | 00714 | |
| 661082 | GLORIA HERNANDEZ CARDONA | Address on file | | | | | | | |
| 193612 | GLORIA HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 193613 | GLORIA HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 193614 | GLORIA HERNANDEZ MOJICA | Address on file | | | | | | | |
| 661083 | GLORIA HERNANDEZ PAGAN | Address on file | | | | | | | |
| 193615 | GLORIA HERNANDEZ PAGAN | Address on file | | | | | | | |
| 661084 | GLORIA HERNANDEZ RAMOS | PO BOX 429 | | | | GUAYNABO | PR | 00970-0429 | |
| 193616 | GLORIA I ALVARADO GONZALEZ | Address on file | | | | | | | |
| 193617 | GLORIA I BERRIOS CRUZ | Address on file | | | | | | | |
| 661085 | GLORIA I CABRERA VELAZQUEZ | HC 02 BOX 6322 | | | | YABUCOA | PR | 00767 | |
| 193618 | GLORIA I CAMPO CANEL | Address on file | | | | | | | |
| 661086 | GLORIA I CARABALLO MIRANDA | PO BOX 1886 | | | | JUNCOS | PR | 00777 | |
| 661087 | GLORIA I CARTAGENA HERNANDEZ | PLAYITA C-62 | | | | SALINA | PR | 00751 | |
| 661088 | GLORIA I CENTENO CRUZ | BO ARENAS | BOX 1068 | | | CIDRA | PR | 00739 | |
| 193619 | GLORIA I CHAPARRO OLIVERAS | Address on file | | | | | | | |
| 193620 | GLORIA I COLON ESTELA | Address on file | | | | | | | |
| 193621 | GLORIA I CRUZ PEREZ | Address on file | | | | | | | |
| 661089 | GLORIA I DE JESUS DE JESUS | 6974 CALLE GIRASOL BUZ 116 | | | | SABANA SECA | PR | 00952 | |
| 661090 | GLORIA I DEL NIDO MORRIS | Address on file | | | | | | | |
| 193622 | GLORIA I DELGADO MELENDEZ | Address on file | | | | | | | |
| 193623 | GLORIA I DIAZ ACEVEDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5057 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193624 | GLORIA I FLORES RAMOS | Address on file | | | | | | | |
| 661091 | GLORIA I GARCIA QUINTANA | Address on file | | | | | | | |
| 661092 | GLORIA I GOMEZ CHACON | Address on file | | | | | | | |
| 193626 | GLORIA I GONZALEZ RIVERA | Address on file | | | | | | | |
| 661093 | GLORIA I GONZALEZ VAZQUEZ | URB BELLOMONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 844217 | GLORIA I MARTINEZ MARTINEZ | PO BOX 3023 | | | | GUAYAMA | PR | 00785 | |
| 193627 | GLORIA I MARTINEZ MATOS | Address on file | | | | | | | |
| 661094 | GLORIA I MEDINA | BO GUAVATE SECTOR INOCENCIO CRUZ | BOX 21401 | | | CAYEY | PR | 00736 | |
| 660766 | GLORIA I MIRANDA APONTE | PO BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| 193628 | GLORIA I MIRANDA APONTE | Address on file | | | | | | | |
| 844218 | GLORIA I MIRANDA DIAZ | URB LEVITTOWN LAKES | DF 14 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 844219 | GLORIA I MOLINA TORRES | HC 3 BOX 6792 | | | | HUMACAO | PR | 00791-9523 | |
| 661095 | GLORIA I MONTALVO ORTEGA | URB DOS PINOS | 786 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 844220 | GLORIA I ORTIZ RODRIGUEZ | SABANA GARDENS | 2-2 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 193629 | GLORIA I ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 193630 | GLORIA I ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 193631 | GLORIA I RAMIREZ | Address on file | | | | | | | |
| 661097 | GLORIA I RAMIREZ DE FKANK | RES CLEMENTINA | C30 RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 193632 | GLORIA I RIVAS BRACHE | Address on file | | | | | | | |
| 661098 | GLORIA I RIVERA ANDINO | Address on file | | | | | | | |
| 844221 | GLORIA I RIVERA FONSECA | 32 LOMAS DE BUBAO | | | | UTUADO | PR | 00641 | |
| 661099 | GLORIA I RIVERA MARTINEZ | URB REPTO FLAMINGO | I 31 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 193633 | GLORIA I RIVERA PEREZ | Address on file | | | | | | | |
| 661100 | GLORIA I RODRIGUEZ GONZALEZ | 11 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 844222 | GLORIA I RODRIGUEZ MARTINEZ | PO BOX 402 | | | | ARECIBO | PR | 00613-0402 | |
| 661101 | GLORIA I ROMERO RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS- 2 CALLE 46 | | | CAROLINA | PR | 00983 | |
| 661102 | GLORIA I RUIZ ROMAN | URB CORCHADO | 32 CALLE GARDENIA | | | ISABELA | PR | 00662 | |
| 661103 | GLORIA I SOBA PETERSON | Address on file | | | | | | | |
| 661104 | GLORIA I TORRENS ROSA | HC 2 BOX 5930 | | | | LUQUILLO | PR | 00773 | |
| 193634 | GLORIA I TORRES DE HOYOS | Address on file | | | | | | | |
| 193635 | GLORIA I YAMBO TORRES | Address on file | | | | | | | |
| 661105 | GLORIA I. BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 193636 | GLORIA I. ESCUDERO MORALES | Address on file | | | | | | | |
| 193637 | GLORIA I. IRIZARRY VALENTIN | Address on file | | | | | | | |
| 193638 | GLORIA I. MIRANDA APONTE | Address on file | | | | | | | |
| 661106 | GLORIA I. MULERO DE MELENDEZ | URB. VILLA DEL PILAR | B 37 CALLE SAN JORGE | | | CEIBA | PR | 00735 | |
| 193639 | GLORIA I. NEGRON CRUZ | Address on file | | | | | | | |
| 193640 | GLORIA I. ZAMBRANA GIERBOLINI | Address on file | | | | | | | |
| 193641 | GLORIA IRIS RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 661107 | GLORIA IRIZARRY MORALES | URB STA JUANITA | N J 21 CALLE NINFA | | | BAYAMON | PR | 00957 | |
| 193642 | GLORIA IRIZARRY QUINONES | Address on file | | | | | | | |
| 661108 | GLORIA IVETTE GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 27 APT 82 | | | CAROLINA | PR | 00985 | |
| 661109 | GLORIA IVETTE PEREZ TORRES | 5TA SECCION | BC 10 DR JOAQUIN BOSH | | | TOA BAJA | PR | 00949 | |
| 193643 | GLORIA IVETTE RODRIGUEZ CUADRADO | Address on file | | | | | | | |
| 661110 | GLORIA J ALICEA RUIZ | COND TURABO CLUSTER | PO BOX 189 | | | CAGUAS | PR | 00725 | |
| 193644 | GLORIA J FLECHA BURGOS | Address on file | | | | | | | |
| 661111 | GLORIA J GONZALEZ ORTIZ | BO JUAN DOMINGO | 10 C/ SAN MIGUEL | | | GUAYNABO | PR | 00966 | |
| 661112 | GLORIA J MARTINEZ ORTIZ | EXT VILLA SANTA CATALINA | HC 01 BOX 10025 | | | COAMO | PR | 00769 | |
| 193645 | GLORIA J NADAL CORDERO/ FERRER ELECTRICA | Address on file | | | | | | | |
| 661113 | GLORIA J ORTIZ | URB LA RIVIERA | COND WHITE TOWER APT 408 | | | SAN JUAN | PR | 00921 | |
| 661114 | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER | APT 703 | | | SAN JUAN | PR | 00920 | |
| 193646 | GLORIA J RODRIGUEZ VILANOVA | Address on file | | | | | | | |
| 661115 | GLORIA J TORRES CUBERO | PO BOX 1072 | | | | QUEBRADILLAS | PR | 00678 | |
| 193647 | GLORIA J VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 661116 | GLORIA J VELEZ CINTRON | Address on file | | | | | | | |
| 193648 | GLORIA J. ORTIZ COLON | Address on file | | | | | | | |
| 193649 | GLORIA JANET ESTREMERA RIOS | Address on file | | | | | | | |
| 193650 | GLORIA JIMENEZ / NEIDA PAGAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5058 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661118 | GLORIA JIMENEZ ADORNO | PUNTAS LAS MARIAS | 117 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 661117 | GLORIA JIMENEZ MELENDEZ | URB VILLA FONTANA | U R 14 VIA 16 | | | CAROLINA | PR | 00983 | |
| 661119 | GLORIA JIMENEZ MORALES | HC 02 BOX 9388 DOS BOCAS II | | | | CAROZAL | PR | 00783 | |
| 661120 | GLORIA JIMENEZ TORRES | Address on file | | | | | | | |
| 193651 | GLORIA KUILAN CLAUDIO/PEQUENAS LIGAS | Address on file | | | | | | | |
| 844223 | GLORIA L ACEVEDO ROMERO | BO MARIAS | HC 1 BOX 6839 | | | MOCA | PR | 00676-9541 | |
| 661121 | GLORIA L COLON TORRES | Address on file | | | | | | | |
| 193652 | GLORIA L GONZALEZ DE AGUILAR | Address on file | | | | | | | |
| 661122 | GLORIA L MIRANDA TORRES | P O BOX 250 | | | | ANASCO | PR | 00610 | |
| 661123 | GLORIA L ORTIZ ORTIZ | REPARTO ROBLES A 86 | CALLE 11 | | | AIBONITO | PR | 00705 | |
| 193653 | GLORIA L RIVERA MARCANO | Address on file | | | | | | | |
| 661124 | GLORIA L ROSADO ORTIZ | ADMINISTRACION DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 844224 | GLORIA L SANTIAGO TORRES | HC 2 BOX 12672 | | | | AGUAS BUENAS | PR | 00703-9613 | |
| 193654 | GLORIA L. LEBRON NIEVES | Address on file | | | | | | | |
| 193655 | GLORIA LAGO MACHADO | Address on file | | | | | | | |
| 661125 | GLORIA LAMBERTY RIVERA | EXT VILLA DE CAFETAL | C 34 CALLE 3 | | | YAUCO | PR | 00698 | |
| 661126 | GLORIA LASALLE COLON | PO BOX 701 | | | | MOCA | PR | 00676 | |
| 661127 | GLORIA LEBRON | P O BOX 30 | | | | ARROYO | PR | 00714 | |
| 661128 | GLORIA LETICIA LEDUC MARQUEZ | ST MAYAGUEZ COND MAYAGUEZ COURT | APT 206 EDIF 137 | | | SAN JUAN | PR | 00917 | |
| 661129 | GLORIA LLOMBART SURO | Address on file | | | | | | | |
| 661130 | GLORIA LLOMPART DANZA CONTACTO | 417 CALLE INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 193656 | GLORIA LOPEZ LOPEZ | Address on file | | | | | | | |
| 661131 | GLORIA LOPEZ SANTIAGO | HC 4 BOX 30266 | | | | HATILLO | PR | 00659 | |
| 661132 | GLORIA LORENZO ACEVEDO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 661133 | GLORIA LORENZO VAZQUEZ | RR 2 BOX 4533 | | | | AVASCO | PR | 00610 | |
| 193657 | GLORIA LORENZO VAZQUEZ | Address on file | | | | | | | |
| 661134 | GLORIA LOUBRIEL MORALES | BO GALATEO | SECTOR LOUBRIEL PARC 133 | | | TOA ALTA | PR | 00953 | |
| 661135 | GLORIA LOYO LOPEZ | PO BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 661136 | GLORIA LUCY SANTANA DE GARCIA | Address on file | | | | | | | |
| 661137 | GLORIA LUCY SANTANA DE GARCIA | Address on file | | | | | | | |
| 193658 | GLORIA M AGOSTO CLAUDIO | Address on file | | | | | | | |
| 193659 | GLORIA M AGUAYO SENERIZ | Address on file | | | | | | | |
| 844225 | GLORIA M ALMODOVAR RAMOS | HC 10 BOX 6581 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 193660 | GLORIA M APONTE LOPEZ | Address on file | | | | | | | |
| 661138 | GLORIA M AQUINO MULERO | P O BOX 867 | | | | SAINT JUST | PR | 00978-0867 | |
| 193661 | GLORIA M ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 661139 | GLORIA M AYALA PEREZ | Address on file | | | | | | | |
| 193662 | GLORIA M BADILLO / ABRAHAM ACEVEDO | Address on file | | | | | | | |
| 844226 | GLORIA M BERDECIA VALENTIN | URB VILLA PINARES | 642 PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| 661140 | GLORIA M BOSQUE GALARZA | PO BOX 140806 | | | | ARECIBO | PR | 00614 | |
| 193663 | GLORIA M BOSQUES MEDINA | Address on file | | | | | | | |
| 661141 | GLORIA M CARTAGENA ORTIZ | PARC VAZQUEZ | A 154 CALLE 1 | | | SALINAS | PR | 00751 | |
| 193664 | GLORIA M CASASUS URRUTIA | Address on file | | | | | | | |
| 193665 | GLORIA M CASTILLO COSME | Address on file | | | | | | | |
| 661142 | GLORIA M CINTRON BERMUDEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 661143 | GLORIA M CINTRON LOPEZ | PO BOX 40055 | | | | SAN JUAN | PR | 00940-0055 | |
| 661144 | GLORIA M CINTRON MORALES | PO BOX 661 | | | | JUNCOS | PR | 00777 | |
| 193666 | GLORIA M COLLAZO RIVERA | Address on file | | | | | | | |
| 661145 | GLORIA M COLON | VILLA ESPERANZA | B 13A CALLE LA PAZ | | | CAROLINA | PR | 00985 | |
| 193667 | GLORIA M COLON | Address on file | | | | | | | |
| 661146 | GLORIA M COLON DIAZ | BO BUENAVISTA | 188 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 193668 | GLORIA M COLON MARTINEZ | Address on file | | | | | | | |
| 661147 | GLORIA M COLON MARTINEZ | Address on file | | | | | | | |
| 844227 | GLORIA M CORDERO MEDINA | PO BOX 1372 | | | | MOCA | PR | 00676 | |
| 661148 | GLORIA M CRESPO RIVERA | Address on file | | | | | | | |
| 661149 | GLORIA M CRUZ | TOA ALTA HEIGHTS | AH 10 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 661150 | GLORIA M CRUZ RIVERA | TRR DE GUAYNABO | E 1 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 661151 | GLORIA M DE CORRAL | 130 ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 661152 | GLORIA M DE JESUS CRUZ | RR 1 BOX 6834 | | | | GUAYAMA | PR | 00784 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5059 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193669 | GLORIA M DE JESUS DIAZ | Address on file | | | | | | | |
| 193670 | GLORIA M DE JESUS DIAZ | Address on file | | | | | | | |
| 193671 | GLORIA M DE LEON | Address on file | | | | | | | |
| 193672 | GLORIA M DEL VALLE JIMENEZ | Address on file | | | | | | | |
| 661153 | GLORIA M DURAN DELGADO | Address on file | | | | | | | |
| 661154 | GLORIA M FEBO SANTIAGO | URB ALTURAS DE RIO GRANDE | H 339 CALLE7 | | | RIO GRANDE | PR | 00745 | |
| 661155 | GLORIA M FIGUEROA RIVERA | Address on file | | | | | | | |
| 661156 | GLORIA M FIGUEROA ROBLEDO | Address on file | | | | | | | |
| 661158 | GLORIA M FRET | COM VILLA REALIDAD | SOLAR 5 | | | RIO GRANDE | PR | 00739 | |
| 661159 | GLORIA M GARCIA PEREZ | Address on file | | | | | | | |
| 661160 | GLORIA M GARCIA RAMIREZ | 313 PIO BAROJA | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 193674 | GLORIA M GARCIA TORRES | Address on file | | | | | | | |
| 193675 | GLORIA M GONZALEZ GONZALEZ ESTATE | C/O PAUL MENDEZ | 9340 SW 106TH AVE | | | MIAMI | FL | 33176-2626 | |
| 661161 | GLORIA M GONZALEZ OCASIO | Address on file | | | | | | | |
| 661162 | GLORIA M GONZALEZ TERESA | 400 AVE F D ROOSEVELT SUITE 410 | | | | SAN JUAN | PR | 00918 | |
| 844228 | GLORIA M GUZMAN BERMUDEZ | BO OLIMPO | 42 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 661163 | GLORIA M GUZMAN RAMOS | BO INGENIO | 72 CALLE AMAPOLA PARC 72 | | | TOA BAJA | PR | 00951 | |
| 193676 | GLORIA M HERNANDEZ Y MARITZA SANTIAGO | Address on file | | | | | | | |
| 844229 | GLORIA M IAGROSSI BRENES | URB PEREZ MORIS | 78-D CALLE PONCE | | | HATO REY | PR | 00917 | |
| 661164 | GLORIA M JUSINO JIMENEZ | Address on file | | | | | | | |
| 661165 | GLORIA M LOPEZ | HC 80 BOX 6512 | | | | DORADO | PR | 00646 | |
| 193677 | GLORIA M LORENZO SOTO | Address on file | | | | | | | |
| 661166 | GLORIA M LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |
| 661167 | GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE | 1171 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 193678 | GLORIA M MARRERO HERNANDEZ | Address on file | | | | | | | |
| 193679 | GLORIA M MARTINEZ CALDERON | Address on file | | | | | | | |
| 193680 | GLORIA M MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 661168 | GLORIA M MARTINEZ FONTAN | CAMINO LAS ROSAS | B 15 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 193681 | GLORIA M MATOS VIZCARRONDO | Address on file | | | | | | | |
| 661169 | GLORIA M MEDINA LOPEZ | RES PUERTA DE TIERRA | EDFI 1 APT 186 | | | SAN JUAN | PR | 00901 | |
| 661170 | GLORIA M MEJIAS MARTINEZ | Address on file | | | | | | | |
| 193682 | GLORIA M MELENDEZ ANGULO | Address on file | | | | | | | |
| 193683 | GLORIA M MELENDEZ OSORIO | Address on file | | | | | | | |
| 661171 | GLORIA M MERCADO NAZARIO | Address on file | | | | | | | |
| 661172 | GLORIA M MORALES | URB SANTIAGO | 14 CALLE CH | | | LOIZA | PR | 00772 | |
| 193684 | GLORIA M MORILLO CABAN | Address on file | | | | | | | |
| 193685 | GLORIA M NAZARIO MUNOZ | Address on file | | | | | | | |
| 193686 | GLORIA M NAZARIO MUNOZ | Address on file | | | | | | | |
| 661173 | GLORIA M NIEVES AVILES | Address on file | | | | | | | |
| 661174 | GLORIA M OPPENHEIMER KEELAN | Address on file | | | | | | | |
| 661175 | GLORIA M OPPENHEIMER KEELAN | Address on file | | | | | | | |
| 661176 | GLORIA M ORTIZ | P O BOX 27710 | | | | CAYEY | PR | 00736 | |
| 661177 | GLORIA M ORTIZ | PO BOX 6601 SUITE 290 | | | | SALINAS | PR | 00751 | |
| 661178 | GLORIA M ORTIZ COLON | JARD DE JAYUYA | 170 CALLE GLADIOLAS | | | JAYUYA | PR | 00664-1610 | |
| 661179 | GLORIA M ORTIZ COTTO | HC-72 BOX-7028 | | | | CAYEY | PR | 00736 | |
| 661181 | GLORIA M ORTIZ LUGO | RIO PIEDRAS HEIGHTS | 124 CALLE SALVE | | | SAN JUAN | PR | 00926 | |
| 193687 | GLORIA M ORTIZ RAMIREZ | Address on file | | | | | | | |
| 661182 | GLORIA M OTERO | GOLDEN GATE II | E 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 661183 | GLORIA M PABON | HC 04 BOX 7972 | | | | JUANA DIAZ | PR | 00795 | |
| 661184 | GLORIA M PAGAN GARCIA | 359 VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 193688 | GLORIA M PELLOT GARCIA | Address on file | | | | | | | |
| 661185 | GLORIA M PEREZ MENDEZ | Address on file | | | | | | | |
| 661186 | GLORIA M PEREZ MENDEZ | Address on file | | | | | | | |
| 661187 | GLORIA M PEREZ ORTIZ | BOX 1509 | | | | SANTA ISABEL | PR | 00757 | |
| 193689 | GLORIA M PEREZ RIVERA | Address on file | | | | | | | |
| 661188 | GLORIA M PEREZ TORRES | Address on file | | | | | | | |
| 661189 | GLORIA M PI PASCUAL | URB LOS ANGELES | V 9 CALLE L | | | CAROLINA | PR | 00979 | |
| 193690 | GLORIA M PIZARRO CANCEL | Address on file | | | | | | | |
| 661190 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLO | BLQ A 2 13 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 661191 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLOS | BLOQUE A 2 13 CALLE A 23 | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661192 | GLORIA M RAMOS RODRIGUEZ | HC 20 BOX 26103 | | | | SAN LORENZO | PR | 00754 | |
| 661193 | GLORIA M REYES PAGAN | URB ROOSEVELT | 259 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2307 | |
| 844230 | GLORIA M REYES RAMOS | BO PUNTA PALMAS | 180 CALLE PUERTO | | | BARCELONETA | PR | 00617-2281 | |
| 193691 | GLORIA M REYES TORRES | Address on file | | | | | | | |
| 193692 | GLORIA M RIVERA | Address on file | | | | | | | |
| 661194 | GLORIA M RIVERA CARABALLO | URB SANTA MARIA | H 21 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 661195 | GLORIA M RIVERA CASTILLO | Address on file | | | | | | | |
| 193693 | GLORIA M RIVERA CENTENO | Address on file | | | | | | | |
| 661196 | GLORIA M RIVERA COLON | Address on file | | | | | | | |
| 844231 | GLORIA M RIVERA DIAZ | PO BOX 1171 | | | | RIO GRANDE | PR | 00745 | |
| 193694 | GLORIA M RIVERA HERNANDEZ | Address on file | | | | | | | |
| 193695 | GLORIA M RIVERA MARTINEZ | Address on file | | | | | | | |
| 661197 | GLORIA M RIVERA MENDEZ | P O BOX 1196 | | | | COAMO | PR | 00769 | |
| 661198 | GLORIA M RODRIGUEZ ERAZO | JARD DE CATANO | Z17 CALLE ROBLES | | | CATANO | PR | 00962 | |
| 661200 | GLORIA M RODRIGUEZ RIVERA | URB CAROLINA ALTA | CALLE 2DO DELGADO G 12 | | | CAROLINA | PR | 00987 | |
| 661199 | GLORIA M RODRIGUEZ RIVERA | URB ROOSEVELT | 384 JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 661201 | GLORIA M ROJAS HERNANDEZ | HC 02 BUZON 17381 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 661202 | GLORIA M ROQUE NAZARIO | PO BOX 6022 | | | | PONCE | PR | 00731 | |
| 661203 | GLORIA M ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 661204 | GLORIA M ROSADO COLON | Address on file | | | | | | | |
| 193696 | GLORIA M RUIZ CORRALIZA | Address on file | | | | | | | |
| 661205 | GLORIA M RUIZ DONES | E 18 A 55 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 193697 | GLORIA M RUIZ DONES | Address on file | | | | | | | |
| 661206 | GLORIA M SANCHEZ ACEVEDO | RR 6 BOX 10669 | | | | SAN JUAN | PR | 00926 | |
| 193698 | GLORIA M SANTAELLA | Address on file | | | | | | | |
| 661207 | GLORIA M SANTIAGO | Address on file | | | | | | | |
| 193699 | GLORIA M SEDA RODRIGUEZ | Address on file | | | | | | | |
| 661208 | GLORIA M SERRANO ALVAREZ | RES NEMESIO CANALES | EDIF 16 APTO 3114 | | | SAN JUAN | PR | 00920 | |
| 844233 | GLORIA M SIERRA ENRIQUEZ | PO BOX 456 | | | | MANATI | PR | 00674-0456 | |
| 661209 | GLORIA M SOTO GONZALEZ | Address on file | | | | | | | |
| 193700 | GLORIA M SOTO RODRIGUEZ | Address on file | | | | | | | |
| 193701 | GLORIA M TAPIA ROMERO | Address on file | | | | | | | |
| 661210 | GLORIA M TORO AGRAIT | URB BORINQUEN | I 38 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 193702 | GLORIA M TORO AGRAIT | Address on file | | | | | | | |
| 193703 | GLORIA M TORRES ACEVEDO | Address on file | | | | | | | |
| 661211 | GLORIA M TORRES COLON | Address on file | | | | | | | |
| 660767 | GLORIA M TORRES PINTO | 3011 AVE ALEJANDRINO | APT 1303 | | | GUAYNABO | PR | 00969-7039 | |
| 661212 | GLORIA M TORRUELLA HERNANDEZ | 398 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5319 | |
| 193704 | GLORIA M VARGAS CRUZ | Address on file | | | | | | | |
| 661213 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 661214 | GLORIA M VAZQUEZ TRAVERSO | URB CAPARRA HEIGHTS | V 606 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 661215 | GLORIA M VEGA ROBLES | Address on file | | | | | | | |
| 661216 | GLORIA M VEGA SILVA | ALT DE SAN PEDRO | Q 50 CALLE MIGUEL | | | FAJARDO | PR | 00738 | |
| 661217 | GLORIA M VELEZ BARRIOS | P O BOX 71325 | SUITE 245 | | | SAN JUAN | PR | 00936 | |
| 193705 | GLORIA M VERDEJO DAVILA | Address on file | | | | | | | |
| 193706 | GLORIA M VERDEJO DAVILA | Address on file | | | | | | | |
| 661218 | GLORIA M VILLANUEVA MOLINA | URB SANS SOUCH | H 12 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 661219 | GLORIA M YAPUR SANTIAGO | Address on file | | | | | | | |
| 661220 | GLORIA M ZAYAS SANCHEZ | Address on file | | | | | | | |
| 661221 | GLORIA M. CASADO RIVERA | Address on file | | | | | | | |
| 193707 | GLORIA M. COLON SUAREZ | Address on file | | | | | | | |
| 193708 | GLORIA M. CUSTODIO MENDEZ | Address on file | | | | | | | |
| 193709 | GLORIA M. DIAZ FORTIS | Address on file | | | | | | | |
| 193710 | GLORIA M. ESTEVA MARQUEZ V ELA | LCDO. JOSÉ A. HERNÁNDEZ LÁZARO ; LCDO. CÉSAR A. HERNÁNDEZ COLÓN | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 193711 | Gloria M. Lopez Gonzalez | Address on file | | | | | | | |
| 661222 | GLORIA M. MERCADO MORA | PO BOX 140202 | | | | ARECIBO | PR | 00614 | |
| 193712 | GLORIA M. PARIS POUPART | Address on file | | | | | | | |
| 193713 | GLORIA M. REYES PEREZ | Address on file | | | | | | | |
| 193714 | GLORIA M. RIVERA VALENTIN | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 193715 | GLORIA M. RUIZ CORRALIZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5061 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193716 | GLORIA M. SOTO RODRIGUEZ | Address on file | | | | | | | |
| 661223 | GLORIA M. VELEZ ARCE | Address on file | | | | | | | |
| 193717 | GLORIA M. VICENTE REYES | Address on file | | | | | | | |
| 661224 | GLORIA M. VIDAL ACEVEDO | HC 67 PO BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 771069 | GLORIA MA ORTIZ ORTIZ | Address on file | | | | | | | |
| 661227 | GLORIA MADERA LEBRON | B 149-10 BO STA ANA | | | | GUAYAMA | PR | 00784 | |
| 661228 | GLORIA MADINA SOTO | PO BOX 1264 | | | | SABANA HOYOS | PR | 00688-1264 | |
| 661229 | GLORIA MADRAZO VICENS | EL CEREZAL | 1685 LENA | | | SAN JUAN | PR | 00926 | |
| 661230 | GLORIA MALDONADO | RES CATONI | EDIF 10 APT 76 | | | VEGA BAJA | PR | 00693 | |
| 193718 | GLORIA MALDONADO NEGRON | Address on file | | | | | | | |
| 661231 | GLORIA MALDONADO RAMOS | 1791 LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 661232 | GLORIA MALDONADO VEGA | URB TORREMOLINOS | E 1 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 661233 | GLORIA MARCANO ESTRADA | URB LA POLICIA | 556 CALLE LAVIANA | | | SAN JUAN | PR | 00923 | |
| 661234 | GLORIA MARIA CASIANO MEDINA | SIERRA BAYAMON | B19 9 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 193719 | GLORIA MARIA MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 661235 | GLORIA MARIA MIRANDA VEGA | PO BOX 603 | | | | AIBONITO | PR | 00705-0603 | |
| 193720 | GLORIA MARIA ORTIZ CRUZ | Address on file | | | | | | | |
| 844234 | GLORIA MARIA SOTO BURGOS | PO BOX 18685 | | | | SAN JUAN | PR | 00922-0605 | |
| 193721 | GLORIA MARIN SANTIAGO SUP ESPANOL | Address on file | | | | | | | |
| 193722 | GLORIA MARRERO ALEMAN | Address on file | | | | | | | |
| 661236 | GLORIA MARRERO COLON | PO BOX 96 | | | | CIDRA | PR | 00739 | |
| 2175133 | GLORIA MARTINEZ CALDERON | Address on file | | | | | | | |
| 2175194 | GLORIA MARTÍNEZ CALDERÓN | SAN PEDRO E-46 | NOTRE DAME | | | Caguas | PR | 00725 | |
| 661237 | GLORIA MARTINEZ MERENGUER | Address on file | | | | | | | |
| 193723 | GLORIA MARTINEZ REYES | Address on file | | | | | | | |
| 661238 | GLORIA MATIAS VARGAS | 3006 CALLE REPUBLICA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 661239 | GLORIA MATOS VELEZ | HC 1 BOX 4775 | | | | CAMUY | PR | 00627 | |
| 661240 | GLORIA MAYNARD SALGADO | P O BOX 6958 | | | | BAYAMON | PR | 00960 | |
| 844235 | GLORIA MAYNARD SALGADO | PORTICOS DE GUAYNABO APT 13-101 | | | | GUAYNABO | PR | 00971 | |
| 193724 | GLORIA MEDINA MEDINA | Address on file | | | | | | | |
| 661241 | GLORIA MEDINA MELENDEZ | Address on file | | | | | | | |
| 661242 | GLORIA MEDINA SANTIAGO | VILLA CAROLINA | 56 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 193725 | GLORIA MEDINA SOTO | Address on file | | | | | | | |
| 193405 | GLORIA MEJIAS BASE | RAMEY CALLE PARK | | | | AGUADILLA | PR | 00604 | |
| 193726 | GLORIA MELENDEZ COTTO | Address on file | | | | | | | |
| 661243 | GLORIA MELENDEZ DIAZ | BDA SANDIN | BOX 8 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 661244 | GLORIA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 193727 | GLORIA MENDEZ AVILES | Address on file | | | | | | | |
| 661245 | GLORIA MENDEZ CRUZ | Address on file | | | | | | | |
| 661246 | GLORIA MENDEZ CRUZ | Address on file | | | | | | | |
| 193728 | GLORIA MENDEZ DLORENZI Y ROBERTO LORENZI | Address on file | | | | | | | |
| 193729 | GLORIA MENDEZ REYES | Address on file | | | | | | | |
| 193730 | GLORIA MENDEZ RIVERA | Address on file | | | | | | | |
| 193731 | GLORIA MERCEDES CARO SERBIA | Address on file | | | | | | | |
| 661247 | GLORIA MERCEDES SAAVEDRA | BO SAN ANTONIO | PO BOX 148 | | | QUEBRADILLAS | PR | 00678 | |
| 660768 | GLORIA MILAGROS MARRERO | URB VILLA RETIRO NORTE | A1A CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 193732 | GLORIA MILAGROS ROSA BERRIOS | Address on file | | | | | | | |
| 661248 | GLORIA MIRACH VEGA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 661249 | GLORIA MIRACH VEGA | COND LISSETTE APARTMENT APT 406 | | | | CAROLINA | PR | 00987 | |
| 661250 | GLORIA MIRANDA PEREZ | Address on file | | | | | | | |
| 661251 | GLORIA MOCK SIRAGUSA | COND MONTE BELLO | APT N 527 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-2318 | |
| 193733 | GLORIA MOLINA FIGUEROA | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 193734 | GLORIA MOLINA FIGUEROA | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 193735 | GLORIA MOLINA FIGUEROA | LCDO. JUAN R. DÁVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 193736 | GLORIA MOLINA FIGUEROA | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 661253 | GLORIA MONCLOVA PEREZ | COND LAGUNA GARDENS | 4 APTO 4 1 | | | CAROLINA | PR | 00979 | |
| 193737 | GLORIA MONGE NUNEZ | Address on file | | | | | | | |
| 661254 | GLORIA MONGE SOTO | RES SAN MARTIN EDIF 22 APT 265 | | | | SAN JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5062 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661255 | GLORIA MONJE AYALA | VILLA CARIDAD | B 55 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 193738 | GLORIA MONTANEZ QUINONES | Address on file | | | | | | | |
| 193739 | GLORIA MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 193740 | GLORIA MONTIJO FIGUEROA | Address on file | | | | | | | |
| 661256 | GLORIA MONTIJO MONTIJO | HC 04 BOX 18078 | | | | CAMUY | PR | 00627 | |
| 661257 | GLORIA MORALES DE JESUS | Address on file | | | | | | | |
| 661258 | GLORIA MORALES PIZARRO | PLAYITA | 223 CALLE CAROLINA | | | SAN JUAN | PR | 00913 | |
| 193741 | GLORIA MORELL | Address on file | | | | | | | |
| 661259 | GLORIA MUNDO OROZCO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 193742 | GLORIA MUNIZ MENDEZ | Address on file | | | | | | | |
| 193743 | GLORIA MUNOZ BLANCO | Address on file | | | | | | | |
| 193744 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | Address on file | | | | | | | |
| 193745 | GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | Address on file | | | | | | | |
| 661260 | GLORIA N COLON CARTAGENA | PO BOX 231 | | | | OROCOVIS | PR | 00720 | |
| 193746 | GLORIA N MARTINEZ LOPEZ | Address on file | | | | | | | |
| 193747 | GLORIA N MENDOZA VAZQUEZZ | Address on file | | | | | | | |
| 661261 | GLORIA N ROSA TOSADO | HC 05 BOX 27624 | | | | CAMUY | PR | 00627 | |
| 661262 | GLORIA N VAZQUEZ | PO BOX 570 | | | | MOCA | PR | 00676 | |
| 193748 | GLORIA N. CARRILLO GONZALEZ | Address on file | | | | | | | |
| 661263 | GLORIA N. MORENO RIVERA | Address on file | | | | | | | |
| 661264 | GLORIA NAZARIO | 20 CC SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 661265 | GLORIA NAZARIO SANTANA | VILLA FONTANA | 4 MS 8 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 661266 | GLORIA NEGRON VEGA | P.O. BOX 1007 | | | | GUAYNABO | PR | 00970 | |
| 193749 | GLORIA NIEVES / TONY CARRION | Address on file | | | | | | | |
| 661267 | GLORIA NIEVES CASTRO | URB LOMAS VERDES | 329 CALLE RUBI | | | MOCA | PR | 00676 | |
| 661268 | GLORIA NIEVES GARCIA | Address on file | | | | | | | |
| 661269 | GLORIA NIEVES MENDEZ | HC 01 BOX 4656 | | | | CAMUY | PR | 00627 | |
| 193750 | GLORIA NIEVES RIVERA | Address on file | | | | | | | |
| 193751 | GLORIA NIEVES SANTIAGO | Address on file | | | | | | | |
| 193752 | GLORIA O FIGUEROA ROURE | Address on file | | | | | | | |
| 661270 | GLORIA OLIVERAS FIGUEROA | URB VILLA PARAISO | 2111 CALLE TENZA | | | PONCE | PR | 00716 | |
| 661271 | GLORIA OQUENDO SOTO | Address on file | | | | | | | |
| 661272 | GLORIA ORAMA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 661273 | GLORIA ORTEGA OTERO | 400 CALLE JUAN KALAF | SUITE 148 | | | SAN JUAN | PR | 00918-1323 | |
| 193753 | GLORIA ORTIZ | Address on file | | | | | | | |
| 193754 | GLORIA ORTIZ LARA | Address on file | | | | | | | |
| 661274 | GLORIA ORTIZ MARIN | 812 CALLE MANATIALES | | | | MAYAGUEZ | PR | 00630 | |
| 661276 | GLORIA ORTIZ MARTINEZ | BO LIMON SECTOR CARRIZASA | CARR 105 INT KM 8 7 | | | MAYAGUEZ | PR | 00682 | |
| 661275 | GLORIA ORTIZ MARTINEZ | HC 02 BOX 22486 | | | | MAYAGUEZ | PR | 00680 | |
| 193755 | GLORIA ORTIZ SANCHEZ | Address on file | | | | | | | |
| 661277 | GLORIA ORTIZ TORRES | 3RA EXT COUNTRY CLUB | HP 2 CALLE 236 | | | CAROLINA | PR | 00983 | |
| 661278 | GLORIA ORTIZ VEGA | Address on file | | | | | | | |
| 193756 | GLORIA OTERO PAGAN | Address on file | | | | | | | |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | Address on file | | | | | | | |
| 661279 | GLORIA PACHECO MORET | Address on file | | | | | | | |
| 193757 | GLORIA PAGAN SABATER | Address on file | | | | | | | |
| 193758 | GLORIA PAGAN SABATER | Address on file | | | | | | | |
| 193759 | GLORIA PAGAN SABATER | Address on file | | | | | | | |
| 661280 | GLORIA PALERMO MORALES | URB SANTA CRUZ | 47 CALLE ESTEBAN PADILLA APT C | | | BAYAMON | PR | 00961-6700 | |
| 661281 | GLORIA PARRA MERCEDES | 4TA EXT MONTE BRISAS | J 21 CALLE 21 | | | FAJARDO | PR | 00738-3921 | |
| 661282 | GLORIA PARRILLA GARCIA | RR10 BOX 10149 | | | | SAN JUAN | PR | 00926 | |
| 193760 | GLORIA PENA COLON | Address on file | | | | | | | |
| 661283 | GLORIA PERAZA | PO BOX 1324 | | | | BAYAMON | PR | 00984 | |
| 661284 | GLORIA PEREZ / CLUB GIGANTES DE CAROLINA | ÚRB VILLA CAROLINA | 222-21 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 661285 | GLORIA PEREZ DE RIVERA | URB PARK GARDENS | O 6 CALLE ARCADIA | | | SAN JUAN | PR | 00926 | |
| 193761 | GLORIA PEREZ DIAZ | Address on file | | | | | | | |
| 661286 | GLORIA PEREZ SANTOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5063 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193762 | GLORIA PINERO / YOLANDA GOMEZ | Address on file | | | | | | | |
| 661287 | GLORIA PIZARRO ARROYO | RES LUIS LLORENS TORRES | EDIF14 APT305 | | | SAN JUAN | PR | 00915 | |
| 661288 | GLORIA PLA MARTINEZ | PO BOX 527 | | | | ANGELES | PR | 00611 | |
| 193763 | GLORIA PONCE TUA | Address on file | | | | | | | |
| 193764 | GLORIA PONS | Address on file | | | | | | | |
| 661289 | GLORIA QUI ONES ALAMO | URB BROOKLYN | 280 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 661290 | GLORIA QUIXONES BAEZ | URB METROPOLIS | 2 A 29 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 193765 | GLORIA QUINONES LANZO | Address on file | | | | | | | |
| 193766 | GLORIA QUINONES ROSARIO | Address on file | | | | | | | |
| 193767 | Gloria QuiNonez Rosario | Address on file | | | | | | | |
| 661291 | GLORIA R LEBRON RODRIGUEZ | HC 01 BOX 4445 | | | | YABUCOA | PR | 00767 | |
| 661292 | GLORIA R LEBRON RODRIGUEZ | PMB 186 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 661294 | GLORIA R. QUILES PEREZ | Address on file | | | | | | | |
| 193768 | GLORIA RABELO FIGUEROA | Address on file | | | | | | | |
| 193769 | GLORIA RAMIREZ | Address on file | | | | | | | |
| 661295 | GLORIA RAMIREZ ALICEA | Address on file | | | | | | | |
| 661296 | GLORIA RAMOS ADORNO | COLINAS DE MONTE CARLO | A-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 661297 | GLORIA RAMOS MORALES | Address on file | | | | | | | |
| 661298 | GLORIA RAMOS OSORIO | URB LOS ANGELES | R 17 CALLE F | | | CAROLINA | PR | 00979 | |
| 193770 | GLORIA RAMOS PEREZ | Address on file | | | | | | | |
| 193771 | GLORIA RAMOS TORRES | Address on file | | | | | | | |
| 661299 | GLORIA RAMOS VERA | Address on file | | | | | | | |
| 661300 | GLORIA RAQUEL PUMAREJO | URB COUNTRY CLUB | 871 CALLE QUEZAL | | | SAN JUAN | PR | 00915 | |
| 661301 | GLORIA RESTO | HC 1 BOX 825 | | | | CAGUAS | PR | 00725 | |
| 661302 | GLORIA RETAMAR FLORES | 471 CALLE SOL | | | | DORADO | PR | 00646 | |
| 660769 | GLORIA REY RODRIGUEZ | PO BOX 360682 | | | | SAN JUAN | PR | 00936-0682 | |
| 661303 | GLORIA REYES AYALA | RR 8 BOX 2626 | | | | BAYAMON | PR | 00956 | |
| 661304 | GLORIA REYES BAEZ | COND MONTE SUR | 180 AVE HOSTOS APT 1118 | | | SAN JUAN | PR | 00918 | |
| 661305 | GLORIA REYES FERNANDEZ | COM ALMIRNTITO | | | | MOCA | PR | 00694 | |
| 661307 | GLORIA RIEFKOHL | 310 WESTBURY LANE | | | | ALPHARETTA | GA | 30005 | |
| 661308 | GLORIA RIOS CABAN | HC 2 BOX 16419 | | | | ARECIBO | PR | 00612 | |
| 193772 | GLORIA RIOS CORREA | Address on file | | | | | | | |
| 661309 | GLORIA RIOS LASALLE | HC 01 BOX 6311 | | | | BARCELONETA | PR | 00617 | |
| 193773 | GLORIA RIOS SERRANO | Address on file | | | | | | | |
| 661310 | GLORIA RIOS SOTO Y LEONOR CLASS | 20 CALVIN ST | | | | OLD BRIDGE | NJ | 00857 | |
| 661311 | GLORIA RIVERA | RES NEMESIO R CANALES | EDIF 2 APT 29 | | | SAN JUAN | PR | 00970 | |
| 661313 | GLORIA RIVERA CARRERO | MONTE SUR TOWNHOUSES G-616 | | | | HATO REY | PR | 00918 | |
| 661312 | GLORIA RIVERA CARRERO | VISTA AZUL | R30 CALLE 19 URB VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 661314 | GLORIA RIVERA CARRILLO | HC-01 BOX 6541 | | | | CANOVANAS | PR | 00729 | |
| 661315 | GLORIA RIVERA GONZALEZ | Address on file | | | | | | | |
| 193774 | GLORIA RIVERA GUTIERREZ | Address on file | | | | | | | |
| 661316 | GLORIA RIVERA MARQUEZ | PO BOX 14561 | | | | SAN JUAN | PR | 00916 | |
| 661317 | GLORIA RIVERA MATEO | BO LA TORRE | 14 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 | |
| 661318 | GLORIA RIVERA QUINTANA | Address on file | | | | | | | |
| 661322 | GLORIA RIVERA RIVERA | GLORIA RIVERA GONZALES III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 661319 | GLORIA RIVERA RIVERA | P O BOX 1134 | | | | CAYEY | PR | 00737 | |
| 661320 | GLORIA RIVERA RIVERA | PO BOX 1385 | | | | TOA BAJA | PR | 00951 | |
| 661321 | GLORIA RIVERA RIVERA | PO BOX 8668 | | | | BAYAMON | PR | 00960 | |
| 193775 | GLORIA RIVERA RIVERA | Address on file | | | | | | | |
| 193776 | GLORIA RIVERA RIVERA | Address on file | | | | | | | |
| 661323 | GLORIA RIVERA RODRIGUEZ | A 5 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 193777 | GLORIA RIVERA ROSADO | Address on file | | | | | | | |
| 661324 | GLORIA RIVERA VAZQUEZ | HC 03 BOX 3309 | | | | HATILLO | PR | 00659 | |
| 661325 | GLORIA ROBISON | ALT DE SAN PATRICIO | H15 CALLE ACASIA | | | GUAYNABO | PR | 00968 | |
| 661327 | GLORIA RODRIGUEZ | 56 URB SULTANA DONCELLA | | | | MAYAGUEZ | PR | 00680 | |
| 661326 | GLORIA RODRIGUEZ | 85 RES VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 661328 | GLORIA RODRIGUEZ | ADOQUINES 27 | | | | MAYAGUEZ | PR | 00680 | |
| 661329 | GLORIA RODRIGUEZ CARTAGENA | PO BOX 1493 | | | | SANTA ISABEL | PR | 00757 | |
| 661330 | GLORIA RODRIGUEZ COLON | Address on file | | | | | | | |
| 661331 | GLORIA RODRIGUEZ DE JESUS | JARDINES DE BORINQUEN | Y 12 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 661333 | GLORIA RODRIGUEZ GONZALEZ | URB SANTA ELVIRA | N 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5064 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661332 | GLORIA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 661334 | GLORIA RODRIGUEZ MATEO | PO BOX 968 | | | | DORADO | PR | 00646 | |
| 661335 | GLORIA RODRIGUEZ ORTIZ | 183 URB VILLA DEL BOSQUE | D 25 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 661336 | GLORIA RODRIGUEZ RAMIREZ | BOX 60 | 458 CALLE FELIPE R | | | SAN JUAN | PR | 00915 | |
| 660770 | GLORIA RODRIGUEZ RODRIGUEZ | URB REXVILLE A C 6 | CALLE 49 | | | BAYAMON | PR | 00957 | |
| 193778 | GLORIA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 661337 | GLORIA RODRIGUEZ SIERRA | 11 C/ VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 838554 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | | SAN JUAN | PR | 00920 | |
| 2137946 | GLORIA RODRIGUEZ VILANOVA | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | SAN JUAN | PR | 00920 | |
| 661338 | GLORIA RODRIQUEZ REYES | Address on file | | | | | | | |
| 661339 | GLORIA ROJAS | Address on file | | | | | | | |
| 661340 | GLORIA ROLDAN SANTANA | ALT DE SAN LORENZO | A13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 844236 | GLORIA ROLON CARRION DBA JOB DETAILING CAR WASH | HC 45 BOX 9761 | | | | CAYEY | PR | 00736 | |
| 661342 | GLORIA ROMAN TORRES | APARTADO 374 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 661343 | GLORIA ROMAN TORRES | PO BOX 374 | | | | SAN ANTONIO | PR | 00690 | |
| 193779 | GLORIA ROMAN TORRES | Address on file | | | | | | | |
| 661344 | GLORIA ROMERO FIGUEROA | VILLAS FIGUEROA | 2268 AVE PR | | | SAN JUAN | PR | 00915 | |
| 661345 | GLORIA ROMERO REYES | BO COCO NUEVO 401 | CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 193780 | GLORIA ROSA BARRIOS | Address on file | | | | | | | |
| 193781 | GLORIA ROSA BERDECIA | Address on file | | | | | | | |
| 661346 | GLORIA ROSA MONTALVO | PO BOX 1238 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 661348 | GLORIA ROSADO MORALES | 60 CALLE CARIBE CASTILLO 2B | | | | SAN JUAN | PR | 00907 | |
| 661349 | GLORIA ROSADO MORALES | VILLA PALMERAS | 350 CALLE SALGADO | | | SAN JUAN | PR | 00915 | |
| 661350 | GLORIA ROSADO ROSADO | HC 3 BOX 11285 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 661351 | GLORIA RUIZ KUILAN | REPTO VALENCIA | AE 37 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 193782 | GLORIA RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 193783 | GLORIA S ALMONTE | Address on file | | | | | | | |
| 661352 | GLORIA S ESTEVES IRIZARRY | Address on file | | | | | | | |
| 661353 | GLORIA S GONZALEZ SAMPERA | CUESTA LAS PIEDRAS | 24 CIELITO | | | MAYAGUEZ | PR | 00680 | |
| 661354 | GLORIA S HERNANDEZ LOPEZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 844237 | GLORIA S HUSSEIN DIAZ | PO BOX 5125 | | | | CAGUAS | PR | 00726-5125 | |
| 661355 | GLORIA S LAUREANO GARCIA | Address on file | | | | | | | |
| 661356 | GLORIA S LAUREANO GARCIA | Address on file | | | | | | | |
| 661357 | GLORIA S RIVERA LOPEZ | Address on file | | | | | | | |
| 193784 | GLORIA S SUAREZ DURAN | Address on file | | | | | | | |
| 193785 | GLORIA S. REBOYRAS ALVARADO | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 193786 | GLORIA SANABRIA | Address on file | | | | | | | |
| 193787 | GLORIA SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 661358 | GLORIA SANCHEZ NEVAREZ | Address on file | | | | | | | |
| 661359 | GLORIA SANCHEZ OSORIO | RES NEMESIO CANALES | EDF 64 APT 1121 | | | SAN JUAN | PR | 00918 | |
| 193788 | GLORIA SANCHEZ SERRANO | Address on file | | | | | | | |
| 193789 | GLORIA SANDANA ROCHE | Address on file | | | | | | | |
| 661360 | GLORIA SANES RODRIGUEZ | PUERTO REAL | PO BOX 4080 | | | FAJARDO | PR | 00740 | |
| 661361 | GLORIA SANOUQUEL SURITA | HC 01 BOX 2123 | | | | BAYAMON | PR | 00622-9707 | |
| 661362 | GLORIA SANTANA RAMOS | Address on file | | | | | | | |
| 661364 | GLORIA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 661365 | GLORIA SANTIAGO | P O BOX 579 | | | | TOA ALTA | PR | 00953 | |
| 661363 | GLORIA SANTIAGO | SABANA HOYOS | APT 602 | | | ARECIBO | PR | 00688 | |
| 661366 | GLORIA SANTIAGO BONILLA | 21 REAGAN LINE VOOHEES | | | | NEW JERSEY | NJ | 08043 | |
| 661367 | GLORIA SANTIAGO GONZALEZ | HC 1 BOX 2720 | | | | ARECIBO | PR | 00612 | |
| 661368 | GLORIA SANTIAGO NAVEDO | PO BOX 814 | | | | CIALES | PR | 00638 | |
| 661369 | GLORIA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 661370 | GLORIA SANTIAGO SANTIAGO | HC 01 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 193790 | GLORIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 193791 | GLORIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 661371 | GLORIA SANTIAGO VDA. DE MOLINA | P O BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 661372 | GLORIA SANTOS DAVILA | PUERTO NUEVO | 500 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 661373 | GLORIA SANTOS SANTIAGO | P O BOX 336 | | | | BAYAMON | PR | 00960 | |
| 661374 | GLORIA SEGARRA FALCON | URB ROUND HILLS | 183 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193792 | GLORIA SEGUI NEGRON | Address on file | | | | | | | |
| 661375 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 661376 | GLORIA SERRANO COLON | 14 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 193793 | GLORIA SERRANO QUINONES | Address on file | | | | | | | |
| 661377 | GLORIA SERRANO RIOS | A 2 VILLA DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 193794 | GLORIA SERRANO SANTIAGO | Address on file | | | | | | | |
| 661378 | GLORIA SOLER OQUENDO | Address on file | | | | | | | |
| 661379 | GLORIA SOLTERO CALDERO | OASIS GARDENS | L3 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 661380 | GLORIA SONFRA JIMENEZ | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 661381 | GLORIA SOTO DE VALDELLULY | AVE PONCE DE LEON | 1409 PDA 20 | | | SAN JUAN | PR | 00908 | |
| 661383 | GLORIA SOTO TORRES | Address on file | | | | | | | |
| 661382 | GLORIA SOTO TORRES | Address on file | | | | | | | |
| 193795 | GLORIA T CONCEPCION AMBERT | Address on file | | | | | | | |
| 661384 | GLORIA T DE MORALES RODRIGUEZ | URB MONTECARLO | 1338 CALLE 8 | | | SAN JUAN | PR | 00924-5261 | |
| 661385 | GLORIA T MONGE RESTO | INTERAMERICANA GARDENS | EDIF B5 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 661386 | GLORIA TAVAREZ PINOTT | RES LOS PENA | EDIF 1 APT 35 | | | SAN JUAN | PR | 00926 | |
| 661387 | GLORIA TEREZA CONDE RODRIGUEZ | HC 1 BOX 2140 | | | | BOQUERON | PR | 00622 | |
| 193796 | GLORIA TIRADO SUPULVEDA | Address on file | | | | | | | |
| 844239 | GLORIA TIRADO VAZQUEZ | HC 2 BOX 11723 | | | | HUMACAO | PR | 00791 | |
| 661388 | GLORIA TORO IRIZARRY | HC 1 BOX 4495 | | | | HORMIGUEROS | PR | 00660 | |
| 661389 | GLORIA TORO RIVERA | BONNEVILLE APARTMENTS | EDIF B APTO 1 | | | CAGUAS | PR | 00725 | |
| 661390 | GLORIA TORRES | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |
| 661391 | GLORIA TORRES GARCIA | PO BOX 887 | | | | VILLALBA | PR | 00766 | |
| 844240 | GLORIA TORRES JUARBE | PO BOX 751 | | | | TRUJILLO ALTO | PR | 00977-0751 | |
| 193797 | GLORIA TORRES MAESTRE | Address on file | | | | | | | |
| 661392 | GLORIA TORRES ORTIZ | URB ENCANTADA | 5403 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 193798 | GLORIA TORRES RIVERA | Address on file | | | | | | | |
| 193799 | GLORIA TORRES TORRES | Address on file | | | | | | | |
| 193793 | GLORIA TOSADO GUZMAN | P O BOX 98 | | | | QUEBRADILLAS | PR | 00678 | |
| 661394 | GLORIA TURELL RIVERA | URB JAIME L DREW | 93 AVE E | | | PONCE | PR | 00730 | |
| 661395 | GLORIA TURNER APONTE DE ECHEVARRIA | Address on file | | | | | | | |
| 661396 | GLORIA V MEDINA GONZALEZ | URB SAN FERNANDO | D 17 CALLE D | | | BAYAMON | PR | 00957 | |
| 193800 | GLORIA V RIVERA RIVERA | Address on file | | | | | | | |
| 661397 | GLORIA V VAZQUEZ GONZALEZ | P O BOX 8125 | | | | CAGUAS | PR | 00725-8125 | |
| 193801 | GLORIA VALENTIN GONZALEZ | Address on file | | | | | | | |
| 193802 | GLORIA VALIENTE MALDONADO | Address on file | | | | | | | |
| 193803 | GLORIA VARGAS BURGOS | Address on file | | | | | | | |
| 660771 | GLORIA VARGAS ROBLES | PO BOX 930247 | | | | SAN JUAN | PR | 00928 | |
| 661398 | GLORIA VAZQUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 193804 | GLORIA VAZQUEZ / MARIBEL SOTO | Address on file | | | | | | | |
| 193805 | Gloria Vázquez González | Address on file | | | | | | | |
| 193806 | GLORIA VAZQUEZ PASTRANA | Address on file | | | | | | | |
| 193807 | GLORIA VAZQUEZ ROSA | Address on file | | | | | | | |
| 661399 | GLORIA VAZQUEZ VARGAS | Address on file | | | | | | | |
| 661400 | GLORIA VEGA OYOLA | BO OBRERO | 747 A CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 193808 | GLORIA VEGA PAGAN | Address on file | | | | | | | |
| 661401 | GLORIA VEGA ROSA | HC 01 BOX 7006 | | | | LAS PIEDRAS | PR | 00771 | |
| 661402 | GLORIA VEGA RUIZ | URB ROYAL TOWN | L S CALLE 11 | | | BAYAMON | PR | 00960 | |
| 661403 | GLORIA VEGA SANTIAGO | PO BOX 337 | | | | CIALES | PR | 00531 | |
| 661404 | GLORIA VELASQUEZ | URB MIRAVILLE 135 | CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 661405 | GLORIA VELEZ CORTES | COND PARQUE CENTRO EDIF | CEDRO APT K8 | | | SAN JUAN | PR | 00918 | |
| 193809 | GLORIA VELEZ MILLAN | Address on file | | | | | | | |
| 193810 | GLORIA VELEZ MIRANDA | Address on file | | | | | | | |
| 661406 | GLORIA VELEZ RODRIGUEZ | COUNTRY CLUB 3RA EXTENCION | G D 7 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 193811 | GLORIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 661407 | GLORIA VELEZ TORRES | HC 1 BOX 4734 | | | | ADJUNTAS | PR | 00601 | |
| 661408 | GLORIA VELEZ VALLS | PO BOX 835 | | | | TOA ALTA | PR | 00692 | |
| 661409 | GLORIA VIANA DELGADO | HC 1 BOX 11403 | | | | CAROLINA | PR | 00985 | |
| 193812 | GLORIA VILCHES PAZ | Address on file | | | | | | | |
| 193813 | GLORIA VILLEGAS LOZADA | Address on file | | | | | | | |
| 193814 | GLORIA W PEREZ MORENO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5066 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661410 | GLORIA Y AMADOR TOLEDO | Address on file | | | | | | | |
| 661411 | GLORIA Y COLON MERCED | PARQUE LAS AMERICAS | B 14 | | | GURABO | PR | 00778 | |
| 193815 | GLORIA Y LORENZO MORENO | Address on file | | | | | | | |
| 661412 | GLORIA Y MERCADO DELGADO | BOX 236 | | | | HATILLO | PR | 00659 | |
| 193816 | GLORIA Y MONTALVO PERALTA | Address on file | | | | | | | |
| 193817 | GLORIA ZAYAS SAAVEDRA | Address on file | | | | | | | |
| 661413 | GLORIA ZURRINAGA DE MUJICA | Address on file | | | | | | | |
| 193818 | GLORIALYS PENA TORRES | Address on file | | | | | | | |
| 193819 | GLORIALYS ROMAN TOSADO | Address on file | | | | | | | |
| 844241 | GLORIAM MARTINEZ RIVERA | RR 1 BOX 47GG | | | | CAROLINA | PR | 00987 | |
| 193820 | GLORIAM SOTO MOLINA | Address on file | | | | | | | |
| 661414 | GLORIAN M MAYSONET MENDEZ | BO HIGUILLAR SECT VILLA SANTA | BZN 291 CALLE 1 | | | DORADO | PR | 00646 | |
| 661415 | GLORIAN MORALES GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 193821 | GLORIAN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 661416 | GLORIAN SANCHEZ GONZALEZ | HC 2 BOX 22971 | | | | AGUADILLA | PR | 00603 | |
| 844242 | GLORIAN VAZQUEZ VELEZ | HC 1 BOX 5125 | | | | HORMIGUEROS | PR | 00660-9704 | |
| 661418 | GLORIANA MORALES FRONTERA | Address on file | | | | | | | |
| 661417 | GLORIANA MORALES FRONTERA | Address on file | | | | | | | |
| 661419 | GLORIANA RODRIGUEZ MARTINEZ | 1304 WILSON AVENUE | APT. PH-N | | | SAN JUAN | PR | 00907 | |
| 661420 | GLORIANA RUIZ JIMENEZ | Address on file | | | | | | | |
| 661421 | GLORIANA SANCHEZ ALFONSO | URB HUCARES | W3-39 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926-6801 | |
| 193822 | GLORIANA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 193823 | GLORIANA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 661422 | GLORIANN FUENTES CORREA | Address on file | | | | | | | |
| 193824 | GLORIANN INGEMI RIOS | Address on file | | | | | | | |
| 193825 | GLORIANN M RAMIREZ VELAZQUEZ | Address on file | | | | | | | |
| 193826 | GLORIANN M TORRES HERNANDEZ | Address on file | | | | | | | |
| 661423 | GLORIANNA VEGA DE JESUS | URB EXTENSION CAGUAY | V 30 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 661424 | GLORIANNE GARCIA GONZALEZ | PO BOX 2782 | | | | ARECIBO | PR | 00613 | |
| 844243 | GLORIANNE LOTTI RODRIGUEZ | MANS EN PASEO DE REYES | 187 CALLE REY FRANCISCO | | | JUANA DIAZ | PR | 00795-4021 | |
| 661425 | GLORIANNE M DONATE RODRIGUEZ | HC 8 BOX 51601 | | | | HATILLO | PR | 00659 | |
| 193827 | GLORIANNE M LOTTI RODRIGUEZ | Address on file | | | | | | | |
| 193828 | GLORIANY BABA | Address on file | | | | | | | |
| 661426 | GLORIANY MARIN HERNANDEZ | Address on file | | | | | | | |
| 661427 | GLORIBBE LOPEZ RIVERA | BO CORTES | 392 PARC NUEVAS | | | MANATI | PR | 00674 | |
| 844244 | GLORIBEE GALARZA GONZALEZ | URB JARDS DE BORINQUEN | J1 CALLE LAS FLORES | | | CAROLINA | PR | 00985-4254 | |
| 661429 | GLORIBEL ACEVEDO OQUENDO | Address on file | | | | | | | |
| 193829 | GLORIBEL ACOSTA FELICIANO | Address on file | | | | | | | |
| 661430 | GLORIBEL ALVARADO TORRES | COND JARD DE CAPARRA | APTO 1401 | | | BAYAMON | PR | 00961 | |
| 193830 | GLORIBEL ARROYO MENDEZ | Address on file | | | | | | | |
| 661431 | GLORIBEL CINTRON DEJESUS | HC 02 BOX 4403 | | | | VILLALBA | PR | 00766 | |
| 193831 | GLORIBEL COLON RIVERA | Address on file | | | | | | | |
| 193832 | GLORIBEL CRUZ MONTANEZ | Address on file | | | | | | | |
| 661432 | GLORIBEL DELGADO ESQUILIN | SANTA RITA | 15 CALLE SANTANDER | | | SAN JUAN | PR | 00927 | |
| 193833 | GLORIBEL ESPADA VARGAS | Address on file | | | | | | | |
| 661433 | GLORIBEL FEBUS MOLINA | HC 01 BOX 5615 | | | | BARRANQUITAS | PR | 00794 | |
| 193834 | GLORIBEL FELICIANO RIVERA | Address on file | | | | | | | |
| 193835 | GLORIBEL FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 193836 | GLORIBEL GONZALEZ | Address on file | | | | | | | |
| 661434 | GLORIBEL GONZALEZ | Address on file | | | | | | | |
| 193837 | GLORIBEL GONZALEZ MALDONADO | ALMA R. PEDRO MONTES (PROCURADORA DE ASUNTOS DE FAMILIA) | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 193838 | GLORIBEL GONZALEZ MALDONADO | CDO. CARLOS V. MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 193839 | GLORIBEL LEBRON | Address on file | | | | | | | |
| 193840 | GLORIBEL LOPEZ IBANEZ | Address on file | | | | | | | |
| 193841 | GLORIBEL LOPEZ LABOY | Address on file | | | | | | | |
| 193842 | GLORIBEL MEDINA ORTIZ | Address on file | | | | | | | |
| 844245 | GLORIBEL MORALES ORTIZ | REPTO BELLA VISTA | 2 CALLE PENSAMIENTO | | | AIBONITO | PR | 00705-4135 | |
| 193843 | GLORIBEL NEGRON SOLIVAN | Address on file | | | | | | | |
| 661435 | GLORIBEL NORIEGA RIVERA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661436 | GLORIBEL NORIEGA RIVERA | Address on file | | | | | | | |
| 661437 | GLORIBEL ORTIZ | BDA MORALES | 115 CALLE C | | | CAGUAS | PR | 00725 | |
| 193844 | GLORIBEL ORTIZ MUNOZ | Address on file | | | | | | | |
| 193845 | GLORIBEL RABELO FIGUEROA | Address on file | | | | | | | |
| 661438 | GLORIBEL RAMOS CASANOVA | REPTO SAN JOSE | 10 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 193846 | GLORIBEL RAMOS DEL VALLE | Address on file | | | | | | | |
| 193847 | GLORIBEL RAMOS RIVERA | Address on file | | | | | | | |
| 661428 | GLORIBEL RIVERA GALLARDO | PASEO DEL BOSQUE 340 | AVE LAS CUMBRES STE 2607 | | | SAN JUAN | PR | 00926 | |
| 193848 | GLORIBEL RIVERA VARGAS | Address on file | | | | | | | |
| 661439 | GLORIBEL RODRIGUEZ CARRASQUILLO | VILLA MARIA | R 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 661440 | GLORIBEL RODRIGUEZ GALARZA | HC 43 BOX 10861 | | | | CAYEY | PR | 00736-9620 | |
| 661441 | GLORIBEL SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 193849 | GLORIBEL SOTO SOTO | Address on file | | | | | | | |
| 193850 | GLORIBELL DE LA VEGA ORTEGA | Address on file | | | | | | | |
| 193851 | GLORIBELL HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 193852 | GLORIBELL RIVERA ROSARIO | Address on file | | | | | | | |
| 844246 | GLORIBELL VAZQUEZ MAYSONET | HC 80 BOX 8336 | | | | DORADO | PR | 00646-9567 | |
| 661443 | GLORIBELLE ACABA COLLAZO | A 19 URB BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 193853 | GLORIBELLYS ATILANO MELENDEZ | Address on file | | | | | | | |
| 661444 | GLORIBER GOMEZ ROQUE | HC 1 BOX 7526 | | | | LAS PIEDRAS | PR | 00771 | |
| 661445 | GLORIBERT RAMOS GONZALEZ | URB MEDINA | D 5 CALLE 13 | | | ISABELA | PR | 00662 | |
| 661446 | GLORIBERTH REYES SANTIAGO | COCO VIEJO | 113 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 193854 | GLORIBETH ALICEA LINARES | Address on file | | | | | | | |
| 661447 | GLORIBETZY ROMAN ARROYO | Address on file | | | | | | | |
| 193855 | GLORIBI COSME GONZALEZ | Address on file | | | | | | | |
| 661448 | GLORIBIT APONTE MARRERO | 6 LYMAN ST | | | | LYNN | MA | 01902 | |
| 661449 | GLORIBY MARTINEZ PAGAN | HC 01 BOX 6088 | | | | JUANA DIAZ | PR | 00795 | |
| 770534 | GLORIBY MARTINEZ PAGAN | Address on file | | | | | | | |
| 661450 | GLORICEL ESCRIBANO LEAL | PO BOX 30480 HC 30 | | | | SAN LORENZO | PR | 00754 | |
| 661451 | GLORICEL ORTIZ ORTIZ | JARDINES DE COUNTRY CLUB | BX22 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 661452 | GLORICEL VELEZ TORO | URB ALTA VISTA | CALLE 16-04 | | | PONCE | PR | 00731 | |
| 661453 | GLORICELA COLON VELEZ | 243 CALLE PARIS SUITE 1613 | | | | SAN JUAN | PR | 00917 | |
| 193856 | GLORICELA CRUZ ORTIZ | Address on file | | | | | | | |
| 193857 | GLORICELA FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 661454 | GLORICELA LEBRON RIVERA | HC 763 BOX 3344 | | | | PATILLAS | PR | 00723 | |
| 193858 | GLORICELIS VISALDEN COLON | Address on file | | | | | | | |
| 193859 | GLORICELLIE MUNIZ MORO | Address on file | | | | | | | |
| 193860 | GLORICELLY BERRIOS FUENTES | Address on file | | | | | | | |
| 661455 | GLORIE CRUZ ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 193862 | GLORIE M FIGUEROA TORRES | Address on file | | | | | | | |
| 193863 | GLORIEL SANTANA SANCHEZ | Address on file | | | | | | | |
| 193864 | GLORIELA MUNOZ ARJONA | Address on file | | | | | | | |
| 661456 | GLORIELBY TROCHE GUTIERREZ | HC 02 BOX 10608 | | | | YAUCO | PR | 00698 | |
| 193865 | GLORIELIE SANTIAGO RIVERA | Address on file | | | | | | | |
| 193866 | GLORIELY MERCED GONZALEZ | Address on file | | | | | | | |
| 193867 | GLORIELY MERCED GONZALEZ | Address on file | | | | | | | |
| 193868 | GLORIELYS MOLINA PEREZ | Address on file | | | | | | | |
| 661457 | GLORIELYS MOLINA PEREZ | Address on file | | | | | | | |
| 661458 | GLORIEMY RIVERA MOLINA | URB METROPOLIS | B 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 193869 | GLORIENE GONZALEZ RUIZ | Address on file | | | | | | | |
| 661459 | GLORIGUEL DEL VALLE DE JESUS | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 661460 | GLORILIZ CARRERO RESTO | BOX 543 | | | | NAGUABO | PR | 00718 | |
| 193870 | GLORILUZ HERNANDEZ FELIX | Address on file | | | | | | | |
| 193871 | GLORILY BARROSO MUNOZ | Address on file | | | | | | | |
| 193872 | GLORILYN NIEVES MAISONET | Address on file | | | | | | | |
| 193873 | GLORILYN NIEVES MAISONET | Address on file | | | | | | | |
| 193874 | GLORILYS E. IRRIZARRY SANTOS | Address on file | | | | | | | |
| 193875 | GLORIMAR AGUIRRE VAZQUEZ | Address on file | | | | | | | |
| 193876 | GLORIMAR ALGARIN CARRASQUILLO | Address on file | | | | | | | |
| 661462 | GLORIMAR ANDUJAR | Address on file | | | | | | | |
| 661463 | GLORIMAR ANIBARRO SOTO | URB EL VERDE | 49 CALLE NEPTUNO | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5068 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661464 | GLORIMAR APONTE SANTIAGO | PO BOX 285 | | | | BARRANQUITAS | PR | 00794 | |
| 661465 | GLORIMAR ARCHILLA CASTRO | CORREO GENERAL | | | | NARANJITO | PR | 00719 | |
| 661466 | GLORIMAR ARROYO SERRANO | HC 1 BOX 3376 7 | | | | CAMUY | PR | 00627 | |
| 661467 | GLORIMAR AVILES MALDONADO | ALTURAS DE ROBLEGAR | 14 | | | UTUADO | PR | 00641 | |
| 661468 | GLORIMAR AYUSO HERNANDEZ | Address on file | | | | | | | |
| 193877 | GLORIMAR AYUSO HERNANDEZ | Address on file | | | | | | | |
| 661469 | GLORIMAR BAEZ LUGO | Address on file | | | | | | | |
| 193878 | GLORIMAR BELAVAL HERNANDEZ | Address on file | | | | | | | |
| 193879 | GLORIMAR BELAVAL HERNANDEZ | Address on file | | | | | | | |
| 193880 | GLORIMAR BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 661470 | GLORIMAR BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 193881 | GLORIMAR BERRIOS BONILLA | Address on file | | | | | | | |
| 193882 | GLORIMAR BETANCOURT LOPEZ | Address on file | | | | | | | |
| 193883 | GLORIMAR BONILLA GUTIERREZ | Address on file | | | | | | | |
| 193884 | GLORIMAR CALERO ALVAREZ | Address on file | | | | | | | |
| 193885 | GLORIMAR CAMACHO ALEJANDRO | Address on file | | | | | | | |
| 844247 | GLORIMAR CAMACHO CRUZ | VILLAS DE LOIZA | F28 CALLE 3 | | | CANOVANAS | PR | 00729-4212 | |
| 193886 | GLORIMAR CARABALLO VELEZ | Address on file | | | | | | | |
| 193887 | GLORIMAR CIRINO CARABALLO | Address on file | | | | | | | |
| 193888 | GLORIMAR COLON ROSARIO | LCDO. FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 193889 | GLORIMAR COLON VAZQUEZ | Address on file | | | | | | | |
| 661471 | GLORIMAR CORAZON CARMONA | 65 INF STA | BOX 30179 | | | SAN JUAN | PR | 00929 | |
| 193890 | GLORIMAR CORREA QUIðONES | Address on file | | | | | | | |
| 193891 | GLORIMAR CORREA QUIðONES | Address on file | | | | | | | |
| 193892 | GLORIMAR CORREA QUINONES | Address on file | | | | | | | |
| 193893 | GLORIMAR CORREA QUINONES | Address on file | | | | | | | |
| 193894 | GLORIMAR CORTES AREIZAGA | Address on file | | | | | | | |
| 661472 | GLORIMAR COSME PACHECO | REPARTO VALENCIA | AE 4 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 1773898 | Glorimar Davila Rodriguez, Alexander Gonzalez Arimont, Alex O Gonzalez Davila, Axel O Gonzalez Davila | Address on file | | | | | | | |
| 661473 | GLORIMAR DE JESUS HEREDIA | HC 1 BOX 3141 | | | | JAYUYA | PR | 00664 | |
| 193896 | GLORIMAR DE JESUS PASCUAL | Address on file | | | | | | | |
| 661474 | GLORIMAR DIAZ MORALES | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 661475 | GLORIMAR DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 193897 | GLORIMAR ESCABI GARCIA | Address on file | | | | | | | |
| 193898 | GLORIMAR FELICIANO FELICIANO | Address on file | | | | | | | |
| 193899 | GLORIMAR FERNANDEZ NIEVES | Address on file | | | | | | | |
| 661477 | GLORIMAR FERNANDEZ REYES | PO BOX 21505 | | | | SAN JUAN | PR | 00919 | |
| 193900 | GLORIMAR FIGUEROA MARRERO | Address on file | | | | | | | |
| 193901 | GLORIMAR GARCIA RIOS | Address on file | | | | | | | |
| 661478 | GLORIMAR GODREAU OCASIO | 52 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 661479 | GLORIMAR GONZALEZ AYALA | COND VIZCAYA | APT 523 | | | CAROLINA | PR | 00985 | |
| 661480 | GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 661481 | GLORIMAR GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 193902 | GLORIMAR GONZALEZ LOPEZ | Address on file | | | | | | | |
| 661482 | GLORIMAR GONZALEZ TORRES | 110 CALLE VILLA REAL | | | | SAN JUAN | PR | 00923 | |
| 661483 | GLORIMAR GREEN RODRIGUEZ | ALT DE TORRE | E 2 PALO HINCADO CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| 661484 | GLORIMAR GUZMAN BERRIOS | REPT ARENALES | 21 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 193903 | GLORIMAR IRIZARRY PEREZ | Address on file | | | | | | | |
| 661486 | GLORIMAR JAIME RODRIGUEZ | Address on file | | | | | | | |
| 661487 | GLORIMAR L DAVILA REYES | URB MONACO 1 | G 2 CALLE CARMELO DIAZ SOLER | | | MANATI | PR | 00674 | |
| 193904 | GLORIMAR LOPEZ LOZADA | Address on file | | | | | | | |
| 661488 | GLORIMAR LORENZO GONZALEZ | Address on file | | | | | | | |
| 193905 | GLORIMAR LUGO TORRES | Address on file | | | | | | | |
| 661489 | GLORIMAR MALDONADO ORTIZ | Address on file | | | | | | | |
| 193906 | GLORIMAR MALDONADO ROSARIO | Address on file | | | | | | | |
| 193907 | GLORIMAR MARQUEZ JARVIS | Address on file | | | | | | | |
| 661490 | GLORIMAR MARRERO | Address on file | | | | | | | |
| 661491 | GLORIMAR MARRERO SANCHEZ | COND MONTE NORTE | 165 AVE DE HOSTOS APT A 740 | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661492 | GLORIMAR MATOS MERCADO | Address on file | | | | | | | |
| 661493 | GLORIMAR MEDINA AYOLA | BO CERCADILLO | BZN 1083 | | | ARECIBO | PR | 00612 | |
| 193908 | GLORIMAR MIRANDA DIAZ | Address on file | | | | | | | |
| 193909 | GLORIMAR MIRANDA DIAZ | Address on file | | | | | | | |
| 193910 | GLORIMAR MIRANDA DIAZ | Address on file | | | | | | | |
| 193911 | GLORIMAR MIRANDA DIAZ | Address on file | | | | | | | |
| 193912 | GLORIMAR MOLINA PENA | Address on file | | | | | | | |
| 661494 | GLORIMAR MONTALVO CASTRO | 1953 CALLE DOS PALMAS | | | | SAN JUAN | PR | 00912 | |
| 193913 | GLORIMAR MONTANEZ FEBRES | Address on file | | | | | | | |
| 193914 | GLORIMAR MORALES LOPEZ | Address on file | | | | | | | |
| 661495 | GLORIMAR MORALES RIVERA | Address on file | | | | | | | |
| 193915 | GLORIMAR MUNOZ BERLY | Address on file | | | | | | | |
| 193916 | GLORIMAR MUNOZ BERLY | Address on file | | | | | | | |
| 661496 | GLORIMAR NARVAEZ FERRER | Address on file | | | | | | | |
| 193917 | GLORIMAR NEGRON NEGRON | Address on file | | | | | | | |
| 661497 | GLORIMAR OJEDA CRUZ | Address on file | | | | | | | |
| 661498 | GLORIMAR ORTEGA MARRERO | Address on file | | | | | | | |
| 661500 | GLORIMAR ORTIZ CONCEPCION | Address on file | | | | | | | |
| 193918 | GLORIMAR ORTIZ LOPEZ | Address on file | | | | | | | |
| 661501 | GLORIMAR ORTIZ MARRERO | HC 01 BOX 5144 | | | | BARRANQUITAS | PR | 00794 | |
| 193919 | GLORIMAR ORTIZ MARRERO | Address on file | | | | | | | |
| 193920 | GLORIMAR ORTIZ MARRERO | Address on file | | | | | | | |
| 661502 | GLORIMAR ORTIZ MELENDEZ | HC 52 BOX 2421 | BZ 1800 | | | ARECIBO | PR | 00652 | |
| 193921 | GLORIMAR ORTIZ MELENDEZ | Address on file | | | | | | | |
| 661499 | GLORIMAR ORTIZ RIOS | COLINAS SAN FRANCISCO | C 24 CALLE GABRIELA | | | AIBONITO | PR | 00705 | |
| 193923 | GLORIMAR PABON BALLESTER | Address on file | | | | | | | |
| 193924 | GLORIMAR PABON BALLESTER | Address on file | | | | | | | |
| 193925 | GLORIMAR PAGAN VAZQUEZ | Address on file | | | | | | | |
| 193926 | GLORIMAR PANOS | Address on file | | | | | | | |
| 661503 | GLORIMAR PEREZ COLON | HC 01 BOX 10936 | | | | GURABO | PR | 00778 | |
| 193927 | GLORIMAR PEREZ VARGAS | Address on file | | | | | | | |
| 661504 | GLORIMAR PEREZA ACOSTA | BRAZIL LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 661505 | GLORIMAR PUIG DIAZ | BOX 156 | | | | CAGUAS | PR | 00926 | |
| 661506 | GLORIMAR QUILES GALARZA | BARTOLOME LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 661507 | GLORIMAR RAMIREZ RIVERA | SANTA ROSA | 35-2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 844249 | GLORIMAR RAMIREZ ROSARIO | PARQ SAN MIGUEL | A8 CALLE 1 | | | BAYAMÓN | PR | 00959-4201 | |
| 844250 | GLORIMAR REYES RIVERA | RR 1 BOX 6528 | | | | GUAYAMA | PR | 00784 | |
| 661508 | GLORIMAR RIVERA APONTE | BDA MARIN | 72 A CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 193928 | GLORIMAR RIVERA COLON | Address on file | | | | | | | |
| 193929 | GLORIMAR RIVERA FIGUEROA | Address on file | | | | | | | |
| 661509 | GLORIMAR RIVERA MALDONADO | Address on file | | | | | | | |
| 844251 | GLORIMAR RIVERA RIVERA | TURABO GDNS | G8 CALLE 40 | | | CAGUAS | PR | 00727-6619 | |
| 193930 | GLORIMAR RIVERA RIVERA | Address on file | | | | | | | |
| 193931 | GLORIMAR RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 193932 | GLORIMAR RIVERA ROSADO | Address on file | | | | | | | |
| 193933 | GLORIMAR RIVERA VIZCARRONDO | Address on file | | | | | | | |
| 661510 | GLORIMAR RIVERO RIVERA | Address on file | | | | | | | |
| 661511 | GLORIMAR RIVERO RIVERA | Address on file | | | | | | | |
| 661512 | GLORIMAR RIVERO RIVERA | Address on file | | | | | | | |
| 661513 | GLORIMAR ROBLES CRUZ | RR 2 BOX 6561 | | | | MANATI | PR | 00674 | |
| 193934 | GLORIMAR ROBLES ORTIZ | Address on file | | | | | | | |
| 193935 | GLORIMAR RODRIGUEZ COLON | Address on file | | | | | | | |
| 661514 | GLORIMAR RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 193936 | GLORIMAR RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 661515 | GLORIMAR RODRIGUEZ VAZQUEZ | HC 01 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 193937 | GLORIMAR ROMAN ROSARIO | Address on file | | | | | | | |
| 193938 | GLORIMAR ROSADO REYES | Address on file | | | | | | | |
| 193939 | GLORIMAR ROSARIO FELICIANO | Address on file | | | | | | | |
| 193940 | GLORIMAR ROSARIO LOPEZ | Address on file | | | | | | | |
| 661516 | GLORIMAR RUIZ HERNANDEZ | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 193941 | GLORIMAR SAMALOT RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5070 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193942 | GLORIMAR SANES GARAY | Address on file | | | | | | | |
| 193943 | GLORIMAR SANES GARAY | Address on file | | | | | | | |
| 661517 | GLORIMAR SANTIAGO PEREZ | Address on file | | | | | | | |
| 661518 | GLORIMAR SANTIAGO RIVERA | Address on file | | | | | | | |
| 661519 | GLORIMAR SANTIAGO RUIZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 661520 | GLORIMAR SANTINI HERNANDEZ | VILLA CAPARRA | 67 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 661521 | GLORIMAR SANTOS DOMINGO | PO BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 193944 | GLORIMAR SANTOS LLANOS | Address on file | | | | | | | |
| 193945 | GLORIMAR SANTOS LLANOS | Address on file | | | | | | | |
| 193946 | GLORIMAR SEGARRA MEDINA | Address on file | | | | | | | |
| 661522 | GLORIMAR SERRANO SOLER | P O BOX 494 | SABANA HOYOS | | | ARECIBO | PR | 00613 | |
| 193948 | GLORIMAR SURILLO SOTO | Address on file | | | | | | | |
| 193949 | GLORIMAR TORRES COLON | Address on file | | | | | | | |
| 844252 | GLORIMAR TORRES LA LLAVE | GLENVIEW GARDENS | D22 AVE GLEN | | | PONCE | PR | 00731 | |
| 661523 | GLORIMAR VALETTE PARIS | URB ALTAMESA | 1666 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 856747 | GLORIMAR VALIENTE FREIRIA | COND LOS OLMOS APT 2G | | | | SAN JUAN | PR | 00927 | |
| 193951 | GLORIMAR VAZQUEZ COLLAZO | Address on file | | | | | | | |
| 193952 | GLORIMAR VAZQUEZ ROSADO | Address on file | | | | | | | |
| 661524 | GLORIMAR VEGA | 6 EL YESO | | | | PONCE | PR | 00731 | |
| 661525 | GLORIMAR VEGA MEDINA | CUH STATION | P O BOX 10009 | | | HUMACAO | PR | 00792 | |
| 661526 | GLORIMAR VEGA SANCHEZ | URB BONNEVILLE HTS | 81 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 193953 | GLORIMAR VIERA SERRANO | Address on file | | | | | | | |
| 193954 | GLORIMAR VIRELLA MATIAS | Address on file | | | | | | | |
| 193955 | GLORIMARI JAIME RODRÍGUEZ | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN | FIRST FEDERAL SUITE 805 | | SAN JUAN | PR | 00909 | |
| 193957 | GLORIMARIE RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 193958 | GLORIMARY PEREZ LABOY | Address on file | | | | | | | |
| 193959 | GLORIMARY SANTIAGO FRANCO | Address on file | | | | | | | |
| 661527 | GLORIMARYS RIVERA MARTINEZ | HC 1 BOX 7355 | | | | AGUAS BUENAS | PR | 00703 | |
| 844253 | GLORIMEL RIVERA IRIZARRY | PO BOX 8990 | | | | PONCE | PR | 00732 | |
| 661528 | GLORIMEL VEGA SANTIAGO | COND METROMONTE | APT 105 B BOX 129 | | | CAROLINA | PR | 00987 | |
| 193960 | GLORIMEL VEGA SANTIAGO | Address on file | | | | | | | |
| 193961 | GLORIMEL VEGA SANTIAGO | Address on file | | | | | | | |
| 193962 | GLORIMEL VEGA SANTIAGO | Address on file | | | | | | | |
| 661529 | GLORIMER SANCHEZ SOLIS | B 25 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 193963 | GLORIMIL VELEZ CRUZ | Address on file | | | | | | | |
| 193964 | GLORIMILDA ROSA RUIZ | Address on file | | | | | | | |
| 661530 | GLORIMY CAMACHO GOMEZ | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 193965 | GLORIMYR REYES DELBREY | Address on file | | | | | | | |
| 661531 | GLORINDA DIAZ | HC 2 BOX 9675 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 661532 | GLORISA CANINO JORDAN | VIEJO SAN JUAN | 200 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 193966 | GLORISA CANINO JORDAN | Address on file | | | | | | | |
| 193967 | GLORISA CORDERO CABRERA | Address on file | | | | | | | |
| 661533 | GLORISA VELEZ LOPEZ | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 661534 | GLORISEL DE JESUS SERRANO | Address on file | | | | | | | |
| 661535 | GLORISEL GASCOT CRUZ | URB LA PROVIDENCIA | IE 12 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 193968 | GLORISEL MATOS GONZALEZ | Address on file | | | | | | | |
| 661536 | GLORISEL OCASIO CRUZ | Address on file | | | | | | | |
| 844254 | GLORISEL PADUA SOTO | PO BOX 142875 | | | | ARECIBO | PR | 00614 | |
| 661537 | GLORISEL RIVERA BONAFE | Address on file | | | | | | | |
| 661538 | GLORISEL RODRIGUEZ VILLEGAS | ALMIRA | AA 6 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 193969 | GLORISELA CARRASQUILLO CINTRON | Address on file | | | | | | | |
| 193970 | GLORISELA OLIVO COTTO | Address on file | | | | | | | |
| 661539 | GLORISELL PADUA RIVERA | Address on file | | | | | | | |
| 661540 | GLORISELLE NEGRON /CARRIBBEAN URBAN FORR | PO BOX 21120 | | | | SAN JUAN | PR | 00928-1120 | |
| 661541 | GLORISELY ORTIZ COLON | Address on file | | | | | | | |
| 661542 | GLORISET MIRANDA RIVERA | VICTOR ROJAS 1 | 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 661543 | GLORISOL HERNANDEZ TORRES | URB SANTIAGO IGLESIAS | 1423 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 661544 | GLORISSA OLIVERAS CARTAGENA | Address on file | | | | | | | |
| 193971 | GLORISSA OLIVERAS CARTAGENA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5071 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661545 | GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO | C 30 C/ 5 | | | CAROLINA | PR | 00985 | |
| 193972 | GLORISSA RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 661546 | GLORISSA STEVES GUZMAN | URB JARDINES DE LA FUENTE | 407 CALLE J HABANA | | | TOA ALTA | PR | 00953 | |
| 844255 | GLORISSETTE RIVERA REYES | PO BOX 370626 | | | | CAYEY | PR | 00737-0626 | |
| 193973 | GLORITZA BERRIOS GONZALEZ | Address on file | | | | | | | |
| 193974 | GLORITZA CRUZ LOPEZ | Address on file | | | | | | | |
| 661548 | GLORITZA RODRIGUEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 193975 | GLORIVA PINA/ FABIAN G PINA | Address on file | | | | | | | |
| 661549 | GLORIVE BADILLO REICES | 350 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 661550 | GLORIVE AVILES RIVERA | HC 03 BOX 13748 | | | | COROZAL | PR | 00783 | |
| 661551 | GLORIVE BADILLO CORDERO | Address on file | | | | | | | |
| 193976 | GLORIVE CINTRON RIVERA | Address on file | | | | | | | |
| 661552 | GLORIVEE GARAY DIAZ | HC 01 BOX 16162 | | | | LAS PIEDRAS | PR | 00771 | |
| 661553 | GLORIVEE GARCIA | PO BOX 561 | | | | AGUADILLA | PR | 00605 | |
| 193977 | GLORIVEE GUZMAN PARRILLA | Address on file | | | | | | | |
| 661554 | GLORIVEE GUZMAN RIVERA | RES NEMESIO CANALES | EDIF 63 APT 1108 | | | SAN JUAN | PR | 00918 | |
| 193978 | GLORIVEE HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 661555 | GLORIVEE IRIZARRY SANTIAGO | URB LAS DELICIAS BK 7 CALLE 11 | | | | PONCE | PR | 00731 | |
| 193979 | GLORIVEE LOPEZ ROSARIO | Address on file | | | | | | | |
| 193980 | GLORIVEE MALDONADO BURGOS | Address on file | | | | | | | |
| 661556 | GLORIVEE MARTINEZ RIVERA | 381 AVE FELISA RINCON DE GAUTIER | PASEO MONTE APT 1104 | | | SAN JUAN | PR | 00926-6665 | |
| 193981 | GLORIVEE MEDINA SOLER | Address on file | | | | | | | |
| 661557 | GLORIVEE MELENDEZ SALGADO | URB BRISAS DEL NORTE | 512 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| 661558 | GLORIVEE MOJICA CASTRO | PO BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 661559 | GLORIVEE MORALES SAEZ | HC 2 BOX 4624 | | | | COAMO | PR | 00769 | |
| 661560 | GLORIVEE NIEVES MALDONADO | P O BOX 264 | | | | UTUADO | PR | 00641 | |
| 844256 | GLORIVEE NIEVES MALDONADO | PO BOX 1803 | | | | UTUADO | PR | 00641 | |
| 661561 | GLORIVEE ORTIZ REYES | Address on file | | | | | | | |
| 661562 | GLORIVEE ORTIZ REYES | Address on file | | | | | | | |
| 193982 | GLORIVEE PEREZ ECHEVARRIA | Address on file | | | | | | | |
| 193983 | GLORIVEE QUINONES VEGA | Address on file | | | | | | | |
| 193984 | GLORIVEE RIOS BERRIOS | Address on file | | | | | | | |
| 844257 | GLORIVEE RIVERA BRUNO | HC 1 BOX 25442 | | | | CAGUAS | PR | 00725-8944 | |
| 193985 | GLORIVEE RODRIGUEZ | Address on file | | | | | | | |
| 661563 | GLORIVEE RODRIGUEZ VELEZ | BOX 119 | | | | VEGA ALTA | PR | 00692 | |
| 661564 | GLORIVEE ROSA LABOY | SECTOR SAGRADO CORAZON | APT A 20 | | | ARROYO | PR | 00714 | |
| 661565 | GLORIVEE SOTO VEGA | Address on file | | | | | | | |
| 193986 | GLORIVEE TORO CHARRIEZ | Address on file | | | | | | | |
| 661566 | GLORIVEE TORRES GONZALEZ | Address on file | | | | | | | |
| 193987 | GLORIVEE VELEZ VELEZ | Address on file | | | | | | | |
| 193988 | GLORIVEL LUGO RAMOS | Address on file | | | | | | | |
| 193989 | GLORIVEL LUGO RAMOS | Address on file | | | | | | | |
| 193990 | GLORIVER COLON | Address on file | | | | | | | |
| 193991 | GLORIVETTE COSME RIVERA | Address on file | | | | | | | |
| 193992 | GLORIVETTE CRESPO VARGAS | Address on file | | | | | | | |
| 661567 | GLORIVETTE FIGUEROA CORTES | COND PLAZA DEL PARQUE | CALLE DEL PARQUE APTO 602 | | | SAN JUAN | PR | 00912 | |
| 193993 | GLORIVETTE ORTEGA CRUZ | Address on file | | | | | | | |
| 193994 | GLORIVETTE PEREZ VALENTIN | Address on file | | | | | | | |
| 193995 | GLORIVETTE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 661568 | GLORIVIE COLLAZO GONZALEZ | Address on file | | | | | | | |
| 193996 | GLORIVIMARY VIERA ORTIZ | Address on file | | | | | | | |
| 193997 | GLORIXEL CRUZ PADILLA | Address on file | | | | | | | |
| 193998 | GLORY A CARABALLO MARTINEZ | Address on file | | | | | | | |
| 193999 | GLORY A CEPEDA ASTACIO | Address on file | | | | | | | |
| 661570 | GLORY C NEGRON RIVERA | URB JARD DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 194000 | GLORY E ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 194001 | GLORY E ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 844258 | GLORY E POMALES NIEVES | HC 1 BOX 4260 | | | | NAGUABO | PR | 00718-9799 | |
| 661571 | GLORY GASTON PASCUALLI | PARK GARDENS | F 16 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926 | |
| 194002 | GLORY I FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 194003 | GLORY I OTERO MATOS | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661572 | GLORY I VARGAS SEDA | Address on file | | | | | | | |
| 194004 | GLORY L IRIZARRY SAEZ | Address on file | | | | | | | |
| 194005 | GLORY L VAZQUEZ DELGADO | Address on file | | | | | | | |
| 194006 | GLORY L VAZQUEZ DELGADO | Address on file | | | | | | | |
| 661573 | GLORY LU CARTAGENA COLON | 390 MACHUELO LAJES | | | | PONCE | PR | 00731 | |
| 194007 | GLORY M. ALICEA COLON | Address on file | | | | | | | |
| 661574 | GLORY MAR MONTALVO PAGAN | ALTURAS DE RIO GRANDE | O 756 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 661575 | GLORY USA INC | URB GRAN VISTA | 174 CALLE FLANBOYAN | | | GURABO | PR | 00778 | |
| 661576 | GLORY VANESSA MALDONADO | F 249 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 661577 | GLORYANN CRUZ CARDERO | STA LEVITTOWN | PC 10 CALLE LAGO | | | TOA BAJA | PR | 00949 | |
| 194008 | GLORYANN TORRES HERNANDEZ | Address on file | | | | | | | |
| 194009 | GLORYANNA DOMINGUEZ CRUZ | Address on file | | | | | | | |
| 194010 | GLORYBEE ORTIZ RAMOS | Address on file | | | | | | | |
| 661579 | GLORYBELL GOTAY PAGAN | VILLAS DE LOIZA | I 15 CALLE 4 | | | LOIZA | PR | 00772 | |
| 661578 | GLORYBELL ROSADO RAMOS | URB BRISAS DE LOIZA | 198 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 661580 | GLORYCELIS CASTRO ROSA | PO BOX 430002 SUITE 208 | | | | RIO GRANDE | PR | 00745 | |
| 194011 | GLORYCER FLORES CABASSA | Address on file | | | | | | | |
| 194012 | GLORYLEE FIGUEROA PABON | Address on file | | | | | | | |
| 661581 | GLORYLEE MOJICA ESCRIBANO | MONSERRATE TOWERS I | APT 802 | | | CAROLINA | PR | 00983 | |
| 661582 | GLORYLEE SANTIAGO POMALES | P O BOX 713 | | | | JUNCOS | PR | 00777 | |
| 194013 | GLORYLIN CASASNOVA MARTINEZ | Address on file | | | | | | | |
| 661583 | GLORYMAR ALBINO DELGADO | VILLA CAROLINA | 110-14 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 661584 | GLORYMAR BERRIOS ORTIZ | P O BOX 890 | | | | AIBONITO | PR | 00705 | |
| 771071 | GLORYMAR BURGOS RIVERA | Address on file | | | | | | | |
| 194014 | GLORYMAR COLON BERMUDEZ | Address on file | | | | | | | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 661585 | GLORYMAR DAVILA HERNANDEZ | 3 CALLE J J ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 194015 | GLORYMAR MANSO | Address on file | | | | | | | |
| 194016 | GLORYMAR ORTA RODRIGUEZ | Address on file | | | | | | | |
| 194017 | GLORYMAR ORTIZ TORO | Address on file | | | | | | | |
| 194018 | GLORYMAR RIVERA BAEZ | Address on file | | | | | | | |
| 194019 | GLORYMAR SAEZ RODRIGUEZ | Address on file | | | | | | | |
| 194020 | GLORYMAR SANTIAGO MORALES | Address on file | | | | | | | |
| 661586 | GLORYMARIE COLON COLON | Address on file | | | | | | | |
| 194021 | GLORYMIL SEPULVEDA PADILLA | Address on file | | | | | | | |
| 844260 | GLORYNILLE CALDERON DE LA PAZ | 629 AVE TITO CASTRO STE 101 | | | | PONCE | PR | 00716-0206 | |
| 194022 | GLORY'S FANTASY & BEADS, CORP | PO BOX 1810 PMB 776 | | | | MAYAGUEZ | PR | 00681 | |
| 194023 | GLORYSOL MERLE CANCEL | Address on file | | | | | | | |
| 194024 | GLORYVE CASTANER VELEZ | Address on file | | | | | | | |
| 661587 | GLORYVEE AGOSTO DE JESUS | URB FLORAL PARK | 148 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 661588 | GLORYVEE BADILLO CORDERO | Address on file | | | | | | | |
| 194025 | GLORYVEE BERNABE SANTIAGO | Address on file | | | | | | | |
| 661589 | GLORYVEE DIAZ SANCHEZ | PO BOX 82 | | | | SAN LORENZO | PR | 00754 | |
| 661590 | GLORYVEE GONZALEZ TORRES | HC 5 BOX 104762 | | | | MOCA | PR | 00676 | |
| 661591 | GLORYVEE MEJIAS BONILLA | Address on file | | | | | | | |
| 194026 | GLORYVEE MERCADO RUIZ | Address on file | | | | | | | |
| 194027 | GLORYVEE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 661592 | GLORYVEE ROMAN ORTIZ | HC 67 BOX 15959 | | | | FAJARDO | PR | 00738 | |
| 661593 | GLORYVEE ROSADO MEDINA | BOX 1889 | | | | LAS PIEDRAS | PR | 00771 | |
| 194028 | Gloryvee Rosario Arocho | Address on file | | | | | | | |
| 194029 | GLORYVETTE ARROYO AROCHO | Address on file | | | | | | | |
| 661594 | GLORYVETTE COLON COREA | P O BOX 635 | | | | COAMO | PR | 00769 | |
| 661595 | GLORYVETTE PEREZ ROBLES | URB CLY CLUB | 967 N AGUAYO | | | SAN JUAN | PR | 00924 | |
| 661596 | GLORYVILLE INC EDITORIAL /SERVICIOS EDUC | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 194030 | GLORYVONNE ORTEGA LOZADA | Address on file | | | | | | | |
| 661598 | GLOSSER SOFTWARE ASSOCIATES | 1850 IGNACIO BLVD | SUITE 214 | | | NOVATO | CA | 94949 | |
| 661597 | GLOSSER SOFTWARE ASSOCIATES | 2175 FRANCISCO BLVD E STE A4 | | | | SAN RAFAEL | CA | 94901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5073 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661599 | GLOTILDE RODRIGUEZ | PO BOX 86 | | | | MOROVIS | PR | 00687 | |
| 661600 | GLOVAL RESERVATIONS | 1300 WALNUT HILL LANE STE 251 | | | | IRVING | TX | 75038 | |
| 661601 | GLOVE BAG DISTRIBUTORS | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 1436261 | Glover, Ben | Address on file | | | | | | | |
| 661602 | GLOVY MALDONADO RIVERA | SULTANA | HH 5 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 194031 | GLR INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 194032 | GLS CONTRACTOR INC | P O BOX 303 | | | | YABUCOA | PR | 00767-0303 | |
| 2176815 | GLS CONTRACTOR, INC | URB MIRADERO | 178 CAMINO DEL MONTE | | | HUMACAO | PR | 00707-9681 | |
| 661603 | GLS STATION | PO BOX 1117 | | | | AIBONITO | PR | 00743 | |
| 194034 | GLUCK GONZALEZ, RODOLFO H. | Address on file | | | | | | | |
| 194035 | GLYADIS DE JESUS | Address on file | | | | | | | |
| 661604 | GLYNIS M MALAVE REYES | Address on file | | | | | | | |
| 194036 | GLYSSETTE M RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 661605 | GM CHEMICAL PRODUCTS | COLINAS DE MONTECARLO | F 19 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 194037 | GM COMMUNICATION INC | HC 2 BOX 10224 | | | | YAUCO | PR | 00698-9604 | |
| 194038 | GM ELECTRIC CORPORATION | HC 1 BOX 8481 | | | | HATILLO | PR | 00659-7412 | |
| 661606 | GM ENGINEERING CORP | PO BOX 1256 | | | | SAINT JUST | PR | 00978 | |
| 661608 | GM GROUP INC MCS | LEASING INTERNATIONAL | PO BOX 96775 | | | CHICAGO | IL | 60693 | |
| 661607 | GM GROUP INC MCS | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| 194039 | GM LAW FIRM AND CONSULTING GROUP CSP | P O BOX 770 | | | | COROZAL | PR | 00783 | |
| 194040 | GM MULTI MAINTENANCE SERVICES, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792 | |
| 661609 | GM ONLY AUTO PARTS | CARR 113 BUZON 2938 | | | | QUEDRADILLAS | PR | 00678 | |
| 194041 | GM PARAMEDICAL INC | PO BOX 2186 | | | | OROCOVIS | PR | 00720 | |
| 194042 | GM PARTS EXPRESS | G1 AVE CAMPO RICO | | | | CAROLINA | PR | 00985 | |
| 194043 | GM SECURITY TECHNOLOGIES | 1590 AVE PONCE DE LEON | OFICINA 104 | | | SAN JUAN | PR | 00926 | |
| 194044 | GM SECURITY TECHNOLOGIES | 1590 PONCE DE LEON AVE. | SUITE 104 | | | RIO PIEDRAS | PR | 00926 | |
| 194045 | GM SECURITY TECHNOLOGIES | GM PLAZA | 1590 AVE PONCE DE LEON STE 104 | | | SAN JUAN | PR | 00926 | |
| 844261 | GM SECURITY TECHNOLOGIES INC | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 2150812 | GM SECURITY TECHNOLOGIES, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 365051 | | | SAN JUAN | PR | 00936-5051 | |
| 2150813 | GM SECURITY TECHNOLOGIES, INC. | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | P.O. BOX 365051 | | | SAN JUAN | PR | 00936-5051 | |
| 194046 | GM TRUST | PO BOX 11433 | | | | SAN JUAN | PR | 00936 | |
| 194047 | GMC MOUNT POCONO | 21 COMMERCE COURT | | | | MOUNT POCONO | PA | 18344 | |
| 1419870 | GMG MENOR DE EDAD | JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 194048 | GMG MENOR DE EDAD | LCDO. JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 2151557 | GMO CREDIT OPPORTUNITIES FUND, L.P. | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | Address on file | | | | | | | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 2151558 | GMO GLOBAL REAL RETURN (UCITS) FUND, A SUB-FUND OF GMO FUNDS PLC | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 2151559 | GMO IMPLEMENTATION FUND, A SERIES OF GMO TRUST | 40 ROWES WHARF | | | | BOSTON | MA | 02110 | |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 194049 | GMR FAMILY MEDICINE CSP | HACIENDA PRIMAVERA | 149 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| 194050 | GMR SAFETY AND HEALTH CONSULTANT SERVICES | URB. RIO GRANDE ESTATE III | CALLE REY DAVID 10322 | | | RIO GRANDE | PR | 00745 | |
| 194051 | GMS MFG | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 194052 | GMS TRANSPORT INC | PO BOX 194000 PMB 190 | | | | SAN JUAN | PR | 00919-4000 | |
| 194053 | GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969 | |
| 661610 | GMTS CORP | PO BOX 195374 | | | | SAN JUAN | PR | 00919-5374 | |
| 661611 | GMTS CORP | PO BOX 19574 | | | | SAN JUAN | PR | 00919-5374 | |
| 194054 | GMUE INC | VILLA STATION | 216 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| 194055 | GN DESIGNS & SERVICES INC | UTUADO | PO BOX 1086 | | | UTUADO | PR | 00641-1086 | |
| 661612 | GN NET COM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5074 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1555587 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1555587 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1465073 | GNOCCHI FRANCO, ANTONIO | Address on file | | | | | | | |
| 194056 | GNZALEZ, CATALINO | Address on file | | | | | | | |
| 844262 | GO DADDY.COM, INC./GOOD AS GOLD | 14455 NORTH HAYDEN RD SUITE 219 | | | | SCOTTSDALE | AZ | 85260 | |
| 194057 | GO FOR IT FOUNDATION INC | HC 1 BOX 5142 | | | | CANOVANAS | PR | 00729-9745 | |
| 194058 | GO GOGO FOUNDATION CORP | PO BOX 801530 | | | | COTO LAUREL | PR | 00780 | |
| 661613 | GO LETTER | 3936 N MIAMI AVE | | | | MIAMI | FL | 33127 | |
| 194059 | GO PRINT | 1318 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 194060 | GOAD PAQUETTE, LAURIE A | Address on file | | | | | | | |
| 194061 | GOAL LAW GC PSC | PMB 358 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 194062 | GOAR BLANCO BLASCO | Address on file | | | | | | | |
| 194063 | GOAS AND ASSOCIATES INC | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| 194064 | GOAS PSC, CERTIFIED PUBLIC ACCOUNTANTS & CONSULTAN | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 844263 | GOB MUN AUTONOMO DE CAROLINA | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 | |
| 661614 | GOB MUNICIPAL BARCELONETA | EDIF MULTI-USO PISO 2 | | | | BARCELONETA | PR | 00617 | |
| 661615 | GOB MUNICIPAL BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 661616 | GOB MUNICIPIO CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 661617 | GOB MUNICIPIO JUNCOS | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| 194065 | GOBBEE MD, ROBERT | Address on file | | | | | | | |
| 1676659 | Gobierno de PR | Address on file | | | | | | | |
| 2137947 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | MUNICIPIO DE CAROLINA | PO BOX 8 | | | CAROLINA | PR | 00986-0008 | |
| 2163902 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986-0008 | |
| 194066 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 194067 | GOBIERNO MUNICIPAL DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 | |
| 2137342 | GOBIERNO MUNICIPAL DE AGUADA | MUNICIPIO DE AGUADA | PO BOX 517 | | | AGUADA | PR | 00602 | |
| 2163903 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| 194068 | GOBIERNO MUNICIPAL DE CAROLINA | OF. CONTRIBUCIONES E INGRESOS | APARTADO 8 | | | CAROLINA | PR | 00986-0008 | |
| 2137948 | GOBIERNO MUNICIPAL DE CIALES | MUNICIPIO DE CIALES | PO BOX 1408 | | | CIALES | PR | 00638 | |
| 2163904 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 194069 | GOBIERNO MUNICIPAL DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739-0729 | |
| 194070 | GOBIERNO MUNICIPAL DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 194071 | GOBIERNO MUNICIPAL DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 661618 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 910 | | | | LAJAS | PR | 00667 | |
| 194072 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 194073 | GOBIERNO MUNICIPAL DE LAS PIEDRAS | PO BOX 0068 | | | | LAS PIEDRAS | PR | 00771 | |
| 194074 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 194075 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 292 | | | | VEGA ALTA | PR | 00692 | |
| 1419871 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | JOSÉ A MARTÍNEZ OQUENDO | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 194076 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | LIC. JOSÉ A MARTÍNEZ OQUENDO, ABOGADO DEMANDADO, RECONVENIENTE Y DEMANDANTE DE COPARTE | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 661619 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 661620 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 194077 | GOBLE & GUZMAN, LAW OFFICE LLC | 1510 AVE E D ROOSEVELT | EDIFICIO TRIPLE S OFIC 6-B | | | GUAYNABO | PR | 00968 | |
| 194078 | GOBLE & GUZMAN, LAW OFFICE LLC | PO BOX 192021 | | | | SAN JUAN | PR | 00919-2021 | |
| 194079 | Goble Colon, Henry A. | Address on file | | | | | | | |
| 2065392 | GOCLAS GONZALEZ, ABIEL | Address on file | | | | | | | |
| 661621 | GOD AND ME CATERING SERVICE | JARD DE MAYAGUEZ | EDIF 13 APTO 1301 | | | MAYAGUEZ | PR | 00680 | |
| 194080 | GODA SOFTWARE INC | 2111 WILSON BLVD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 194081 | GODADDY | 14455 N HAYDEN RD STE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| 194082 | Godaddy.com, Inc. | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 194083 | GoDaddy.com, LLC | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 793920 | GODEN APONTE, EDWIN | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194084 | GODEN APONTE, EDWIN R | Address on file | | | | | | | |
| 194085 | GODEN CARABALLO, MONSERRATE | Address on file | | | | | | | |
| 194086 | Goden Crespo, Edwin J | Address on file | | | | | | | |
| 1502535 | Goden Crespo, Edwin J | Address on file | | | | | | | |
| 194087 | Goden Cruz, Ariel | Address on file | | | | | | | |
| 1996110 | GODEN CRUZ, ARIEL | Address on file | | | | | | | |
| 194088 | GODEN CRUZ, RAMON | Address on file | | | | | | | |
| 793921 | GODEN CRUZ, RUTH | Address on file | | | | | | | |
| 194089 | GODEN CRUZ, RUTH | Address on file | | | | | | | |
| 194090 | GODEN IZQUIERDO, MARILYN | Address on file | | | | | | | |
| 715600 | Goden Izquierdo, Marilyn | Address on file | | | | | | | |
| 194091 | GODEN IZQUIERDO, MERIDA | Address on file | | | | | | | |
| 194092 | GODEN IZQUIERDO, MERIDA | Address on file | | | | | | | |
| 194093 | GODEN MARTELL, RAFAEL | Address on file | | | | | | | |
| 194094 | GODEN RIVERA, JOSE | Address on file | | | | | | | |
| 194095 | GODEN RIVERA, JOSE M. | Address on file | | | | | | | |
| 194097 | GODEN RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 194098 | GODEN RUIZ, ARCADIO | Address on file | | | | | | | |
| 194099 | GODEN VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 1959830 | Goden Vazquez, Milagros | Address on file | | | | | | | |
| 194100 | GODEN VAZQUEZ, NILDA E | Address on file | | | | | | | |
| 2080423 | Goden Vazquez, Nilda Esther | Address on file | | | | | | | |
| 194101 | GODEN VAZQUEZ, OLGA I. | Address on file | | | | | | | |
| 194102 | GODINEAUX ALOMAR, VIRGENMINA | Address on file | | | | | | | |
| 2147917 | Godineaux Rodriguez, Miguel | Address on file | | | | | | | |
| 2144036 | Godineaux Rodriguez, Miguel Angel | Address on file | | | | | | | |
| 194103 | GODINEAUX VILLARONGA, FERNANDO L | Address on file | | | | | | | |
| 194104 | GODINEZ GUZMAN, FREDDY | Address on file | | | | | | | |
| 194105 | GODINEZ LAW OFFICE PSC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 661622 | GODINEZ LAW OFFICE PSC | PO BOX 366221 | | | | SAN JUAN | PR | 00969 6221 | |
| 661623 | GODOFREDO ACOSTA ORTIZ | 233 CALLE ORQUIDIA BO OLIVARES | | | | LAJAS | PR | 00667 | |
| 194106 | GODOFREDO AYALA PERLOT | Address on file | | | | | | | |
| 661624 | GODOFREDO CONDE VIERA | PO BOX 14462 | | | | SAN JUAN | PR | 00916 | |
| 661625 | GODOFREDO MARTINEZ AYALA | Address on file | | | | | | | |
| 661626 | GODOFREDO MAURY VELAZQUEZ | BO ROBLES | HC 01 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 194107 | GODOFREDO RODRIGUEZ GRACIA/ PURA ENERGIA | Address on file | | | | | | | |
| 661627 | GODOFREDO RODRIGUEZ OLMEDA | Address on file | | | | | | | |
| 661628 | GODOFREDO RUIZ SANTIAGO | BDA NUEVA | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 194108 | GODOFREDO SANCHEZ MERCADO | Address on file | | | | | | | |
| 661629 | GODOHALDO PEREZ TORRES | SANTA JUANA 4 | X6 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 844264 | GODOS TRAVEL AGENCY | URB LAS CUMBRES | 492 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 | |
| 194109 | GODOY PLANA, MERCEDES | Address on file | | | | | | | |
| 194110 | Godoy Quinones, Rodrigo A | Address on file | | | | | | | |
| 194111 | GODOY TORRES, STEPHANIE | Address on file | | | | | | | |
| 194112 | GODOY VAZQUEZ, ADRIAN | Address on file | | | | | | | |
| 194113 | GODOY, GEORGINA | Address on file | | | | | | | |
| 830478 | Godreau & Gonzalez | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | P.O. Box 9024176 | | | San Juan | PR | 00902-4176 | |
| 194114 | GODREAU APARICIO, CLAUDIA | Address on file | | | | | | | |
| 194115 | GODREAU AUBERT, ARIADNA | Address on file | | | | | | | |
| 194116 | GODREAU AUBERT, ARIADNA M. | Address on file | | | | | | | |
| 194117 | GODREAU BARTOLOMEI, LUIS | Address on file | | | | | | | |
| 194118 | GODREAU CRUZ, WANDA I. | Address on file | | | | | | | |
| 194119 | GODREAU DUPREY, MILDRED | Address on file | | | | | | | |
| 194120 | GODREAU DUPREY, MOISES | Address on file | | | | | | | |
| 194121 | GODREAU DUPREY, MOISES | Address on file | | | | | | | |
| 194122 | GODREAU GUEVARA, ZULMA I | Address on file | | | | | | | |
| 1831715 | Godreau Guevara, Zulma I. | Address on file | | | | | | | |
| 1915938 | Godreau Marrero, Lilliam | Address on file | | | | | | | |
| 194123 | GODREAU MARRERO, LILLIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5076 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 793922 | GODREAU MARTIN, CLAIRE | Address on file | | | | | | | |
| 194124 | GODREAU MARTIN, CLAIRE V | Address on file | | | | | | | |
| 194125 | GODREAU RIVERA, NIDIA | Address on file | | | | | | | |
| 194126 | GODREAU ROSARIO, LISANDRA | Address on file | | | | | | | |
| 194127 | GODREAU SANCHEZ, PEDRO JOSE | Address on file | | | | | | | |
| 194128 | GODREAU SANTOS, SUSAN | Address on file | | | | | | | |
| 194129 | GODREAU TORRES, ELSA | Address on file | | | | | | | |
| 661630 | GODWIN & GONZALES SPECIALTY EQUIPMENT | P O BOX 9065148 | | | | SAN JUAN | PR | 0090865148 | |
| 661631 | GODWIN ALDARONDO GIRALD | EDIF ESQUIRE SUITE 701 2 CALLE VELA | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3606 | |
| 661632 | GODWIN IRIZARRY PEREZ | HC 02 BOX 26678 | | | | MAYAGUEZ | PR | 00680 | |
| 661633 | GODWIN MERCADO BRIGNONI | Address on file | | | | | | | |
| 194130 | GODWIN OLIVENCIA MORALES | Address on file | | | | | | | |
| 194131 | GOEL A VELAZQUEZ ROSA | Address on file | | | | | | | |
| 194132 | GOEL ARCHANA | HERITAGE PRIMARY CARE SC | 1435 N RANDALL RD STE 210 | | | ELGIN | IL | 60123-0000 | |
| 194133 | GOENAGA BEAUCHAMP, LUIS | Address on file | | | | | | | |
| 661634 | GOERGE CASTILLO HERNANDEZ | SANTA JUANITA | CC 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 194033 | GOERGE VELAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 194096 | Goerke Kunz, Wolfgang | Address on file | | | | | | | |
| 793923 | GOERKE SANTI, HANNI Y | Address on file | | | | | | | |
| 1833333 | Goerke Santi, Hanni Y. | Address on file | | | | | | | |
| 194135 | GOETS PONCE, JESSICA | Address on file | | | | | | | |
| 661635 | GOFER TRADING CORP | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-4416 | |
| 194136 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194137 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| 194138 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN WEBB | | | SAN JUAN | PR | 00915 | |
| 194139 | GOFER TRADING CORP DBA FERR EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194140 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915-0000 | |
| 194141 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO 2201 AVE BORINQUEN | 2201 AVE BORINQUEN EQN WEBB | | | SANTURCE | PR | 00915-4416 | |
| 194142 | Gofer Trading Corp DBA Ferreteria El Com | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0000 | |
| 194143 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194144 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| 194145 | GOFER TRADING DBA FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194146 | GOFREDO PAGAN DBA PHANCO | BOX 10464 | | | | PONCE | PR | 00732 | |
| 194147 | GOFREY NEGRON DIAZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | |
| 194148 | GOGLAD COLON, HECTOR | Address on file | | | | | | | |
| 1892279 | GOGLAD COLON, NORMA | HC 5 BOX 11361 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 2088191 | GOGLAD COLON, NORMA | Address on file | | | | | | | |
| 1872440 | GOGLAD COLON, SANDRA | Address on file | | | | | | | |
| 1844863 | Goglad Colon, Sandra | Address on file | | | | | | | |
| 793924 | GOGLAD SANTIAGO, AMAYRA | Address on file | | | | | | | |
| 194150 | GOGLAD SANTIAGO, AMAYRA L | Address on file | | | | | | | |
| 194151 | GOGLAS BRACERO, EFRAIN | Address on file | | | | | | | |
| 194152 | Goglas Lopez, Katherine M | Address on file | | | | | | | |
| 1445719 | Goharkhay, Nima | Address on file | | | | | | | |
| 194153 | GOICO GERMOSEN, JOSE | Address on file | | | | | | | |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | Address on file | | | | | | | |
| 2012169 | Goicochea Perez, Liz Enid | Address on file | | | | | | | |
| 2144747 | Goicochea Perez, Mildred | Address on file | | | | | | | |
| 194155 | GOICOCHEA QUILES, LUIS A | Address on file | | | | | | | |
| 1543511 | Goicochea, Stephen | Address on file | | | | | | | |
| 194156 | GOICOECHEA FUENTES, FELSIE E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5077 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194157 | GOICOECHEA, JORGE A. | Address on file | | | | | | | |
| 194158 | Goicuria Gil, Maria M | Address on file | | | | | | | |
| 793925 | GOIRE BAEZ, GLORITZA | Address on file | | | | | | | |
| 194159 | GOIRE BAEZ, GLORITZA | Address on file | | | | | | | |
| 194160 | GOIRE GARCIA, RAMON | Address on file | | | | | | | |
| 194161 | GOIRE OCASIO, DIANA | Address on file | | | | | | | |
| 194162 | GOIRE PEDROSA, ANDRES | Address on file | | | | | | | |
| 194163 | GOIRE PEDROSA, MYRIAM | Address on file | | | | | | | |
| 194164 | GOITIA ACEVEDO, MARIA | Address on file | | | | | | | |
| 194165 | GOITIA COTTO, JUAN | Address on file | | | | | | | |
| 194166 | GOITIA DE DIAZ, JOSEFINA | Address on file | | | | | | | |
| 793927 | GOITIA GOITIA, EDUARDO | Address on file | | | | | | | |
| 194167 | GOITIA GOITIA, EDWARDO | Address on file | | | | | | | |
| 194168 | GOITIA MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 194169 | GOITIA MIRANDA, EDWIN | Address on file | | | | | | | |
| 793928 | GOITIA MORA, GELITZA | Address on file | | | | | | | |
| 194170 | GOITIA MORA, GELITZA | Address on file | | | | | | | |
| 194171 | GOITIA PANTOJAS, KRYSTAL | Address on file | | | | | | | |
| 194172 | GOITIA QUINONES, RAMON | Address on file | | | | | | | |
| 194173 | GOITIA RIOS MD, DARIO | Address on file | | | | | | | |
| 194174 | GOITIA RIVERA, NELSON | Address on file | | | | | | | |
| 194175 | GOITIA RODRIGUEZ, ASHLIE | Address on file | | | | | | | |
| 194176 | GOITIA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 194177 | GOITIA ROJAS, MARIA D | Address on file | | | | | | | |
| 194178 | GOITIA ROSADO, EDUARDO | Address on file | | | | | | | |
| 194179 | GOITIA SANTIAGO, CARLOS M. | Address on file | | | | | | | |
| 793929 | GOITIA SANTIAGO, WANDA | Address on file | | | | | | | |
| 661636 | GOIVANNI CLEMENTE PEREZ | RR 03 BOX 10726 | | | | TOA ALTA | PR | 00953 | |
| 661637 | GOLD CITY | CANTON MALL | LOCAL C 2B 2ND FLOOR | | | BAYAMON | PR | 00961 | |
| 661638 | GOLD CLASS AUTO INC | SAN CLAUDIO MAIL STA | PO BOX 300 | | | SAN JUAN | PR | 00926-9998 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Address on file | | | | | | | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Address on file | | | | | | | |
| 194180 | GOLD EFECTS LLC | 13100 56 TH COURT SUITE 701 | | | | CLEAR WATER | FL | 33760X | |
| 194181 | GOLD LINE TELEMANAGEMENT INC | 300 ALL STATE PARK WAY MARKHAM | | | | ONTARIO | ON | L3R 0P2 | |
| 194182 | GOLD MD , STEPHEN F | Address on file | | | | | | | |
| 194183 | GOLD RAPAPORT, NICOLAS | Address on file | | | | | | | |
| 1485280 | Gold, Hadley W. | Address on file | | | | | | | |
| 1433147 | Gold, Ronald M. | Address on file | | | | | | | |
| 837661 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT, | | | | SAN JUAN | PR | 00918 | |
| 2137343 | GOLDEN AGE LIVING, INC. | CARLOS COLON | 152 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 661639 | GOLDEN AMBULANCE INC | URB VIVES | 83 CALLE ESTEBAN B CRUZ | | | GUAYAMA | PR | 00785 | |
| 661640 | GOLDEN CARE INC | LAS AMERICAS PRO | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661641 | GOLDEN CARE INC | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661642 | GOLDEN CARE INC | URB SANTIAGO IGL | 1452 AVE PZ GRNL URB SANTIAGO IGLES | | | SAN JUAN | PR | 00921 | |
| 661643 | GOLDEN CARE INC | URB SANTIAGO IGLESIAS | 1452 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 661645 | GOLDEN CORNER INC | PO BOX 1500 | | | | CAROLINA | PR | 00984 | |
| 661644 | GOLDEN CORNER INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 194184 | GOLDEN COURT 1 | PO BOX 366209 | | | | SAN JUAN | PR | 00936-6209 | |
| 194185 | GOLDEN CROSS | APARTADO 1727 | | | | OLD SAN JUAN | PR | 00902 | |
| 194186 | GOLDEN CROSS HEALTH | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 194187 | Golden Cross Health Plan, Corp. | Attn: Luis Hernandez, President | Edificio San Juan Health Centre | 150 Ave. De Diego Oficina 507 | | San Juan | PR | 00907 | |
| 194188 | Golden Cross Health Plan, Corp. | COND SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO STE 509 | | | SAN JUAN | PR | 00907 | |
| 194189 | GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 661646 | GOLDEN CROSS HMO HEALTH PLAN | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| 194190 | GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | | SAN JUAN | PR | 00940 | |
| 194191 | GOLDEN CROSS HMO HEALTH PLAN CORP. | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 661647 | GOLDEN DISTRIBUTORS INC | PO BOX 85 | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5078 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661648 | GOLDEN ENGINEERING INC | PO BOX 185 | | | | CENTERVILLE | IN | 47330 | |
| 661649 | GOLDEN ENVIRONMENTAL CORP | URB JARD DE TOA ALTA | 47 CALLE 4 | | | TOA ALTA | PR | 00953-6602 | |
| 661650 | GOLDEN FLOWER | 188 CALLE PEREZ | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 661651 | GOLDEN FRESH FLOWERS | ESQ BALDORIOTY DE CASTRO | 188 CALLE PEREZ | | | SAN JUAN | PR | 00911 | |
| 194192 | GOLDEN HILLS GAS STATION INC | URB ROYAL TOWN | A 21 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 194193 | GOLDEN HOME TEKURE CORP/ PROFESSIONAL | ENGINEERING CONCEPTS INC | PO BOX 1561 | | | SAN SEBASTIAN | PR | 00685 | |
| 194194 | GOLDEN IMPORTS CORP | 405 AVE ESMERALDA | STE 102-404 | | | GUAYNABO | PR | 00969 | |
| 194195 | GOLDEN INDUSTRIAL LAUNDRY | CITY VIEW PLAZA II | BLDG 48 CARR 165 KM 1.2 | | | GUAYNABO | PR | 00968-8000 | |
| 661652 | GOLDEN INDUSTRIAL LAUNDRY | PO BOX 7696 | | | | PONCE | PR | 00732-0000 | |
| 194196 | GOLDEN INDUSTRIAL LAUNDRY INC | PO BOX 7696 | | | | PONCE | PR | 00732-7696 | |
| 661653 | GOLDEN KEY | PO BOX 8659 | | | | BAYAMON | PR | 00960 | |
| 194197 | GOLDEN MED SUPPLY /CARLOS F RIVERA | 67 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 661654 | GOLDEN MICNSYSTEMS CORP | P O BOX 847 | | | | COROZAL | PR | 00783 | |
| 194198 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |
| 194199 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 661655 | GOLDEN MILES DEVELOPMENT S.E. | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 194200 | GOLDEN RICH INC | URB GABLE BREEZE 7 B | CALLE WASHINGTON DRIVE | | | DORADO | PR | 00646 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 PARK AVE | 20TH Floor | | NEW YORK | NY | 10022 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554904 | Golden Tree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1589961 | Golden Tree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | Address on file | | | | | | | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1549411 | Golden Tree NJ Distressed Fund 2015 LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 661656 | GOLDEN TRIANGLE REALTY S E | 600 MANUEL FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00907 | |
| 194201 | GOLDEN WASTE DISPOSABLE CORP | URB LOS MONTES | CALLE GOLONDRINA | | | DORADO | PR | 00646 | |
| 661657 | GOLDEN WHIPP CORPORATION | 405 AVE ESMERALDA | BOX 138 | | | GUAYNABO | PR | 00969 | |
| 2151880 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2152292 | GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 21ST FLOOR | | | | NEW YORK | NY | 10021 | |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | Address on file | | | | | | | |
| 1560043 | GoldenTree Distressed Fund 2014 LP | Quinn Emanuel Urquhart & Sullivan, LLP | AttnL Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Address on file | | | | | | | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Address on file | | | | | | | |
| 1550041 | GoldenTree Distressed Fund 2014 LP | Address on file | | | | | | | |
| 2156440 | GOLDENTREE DISTRESSED MASTER FUND 2014 | Address on file | | | | | | | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5079 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1562731 | GoldenTree Distressed Master Fund 2014 Ltd. | Address on file | | | | | | | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544387 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Address on file | | | | | | | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Address on file | | | | | | | |
| 2150842 | GOLDENTREE MASTER FUND LTD, C/O GOLDENTREE ASSET MGT LP | 485 LEXINGTON AVE. | 15TH FL. | | | NEW YORK | NY | 10017 | |
| 1561282 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1556260 | GoldenTree Master Fund, Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561282 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | Address on file | | | | | | | |
| 1555637 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | Address on file | | | | | | | |
| 1562762 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1564657 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th floor | | | New York | NY | 10022 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 194203 | GOLDEROS CABALLERO, RONALD | Address on file | | | | | | | |
| 194204 | GOLDEROS PAGAN, PURA | Address on file | | | | | | | |
| 194205 | GOLDEROS RODRIGUEZ MD, CARMEN G | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194206 | GOLDEROS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1745897 | GOLDEROS RODRIGUEZ, CARMEN G. | Address on file | | | | | | | |
| 2035691 | Golderos Roig, Doris Zalma | Address on file | | | | | | | |
| 194207 | GOLDEROS ROIG, NILDA R | Address on file | | | | | | | |
| 2090786 | Golderos Roig, Nilda Rosario | Address on file | | | | | | | |
| 194208 | GOLDEROS VALENTIN, ITZEL M | Address on file | | | | | | | |
| 194209 | GOLDEROS VALENTIN, SUEANN M | Address on file | | | | | | | |
| 194210 | GOLDEROS VEGA, ALFONSO | Address on file | | | | | | | |
| 194211 | GOLDEROS VEGA, CARMEN E | Address on file | | | | | | | |
| 194212 | GOLDFELD JALFON, ADRIANA | Address on file | | | | | | | |
| 194213 | GOLDIKENER RUBIN, VIVIAN | Address on file | | | | | | | |
| 1477799 | Goldikener, Jack and Blanca | Address on file | | | | | | | |
| 1480047 | Goldikener, Jack and Blanca | Address on file | | | | | | | |
| 1479675 | Goldikener, Jack and Blanca | Address on file | | | | | | | |
| 1478835 | Goldikener, Jack and Blanca | Address on file | | | | | | | |
| 1477966 | GOLDIKENER, JACK Y BLANCA | Address on file | | | | | | | |
| 1483338 | Goldikener, Jack y Blanca | Address on file | | | | | | | |
| 194214 | GOLDILLA FIGUEROA, JORGE | Address on file | | | | | | | |
| 2203520 | Goldilla Mendez, Ricely | Address on file | | | | | | | |
| 194215 | GOLDINGER ORTIZ, SHIRLEY A | Address on file | | | | | | | |
| 2151478 | GOLDMAN - FI | PARKRING 8 | | | | VIENNA | | A1010 | AUSTRIA |
| 194216 | GOLDMAN ANTONETTI & CORDOVA | AMERICAN INTERNATI PLAZA 250 STE 15 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661658 | GOLDMAN ANTONETTI & CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 194217 | GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 2151479 | GOLDMAN EMD | 200 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 194218 | GOLDMAN MD, LAWRENCE | Address on file | | | | | | | |
| 2151480 | GOLDMAN SACHS | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 2156842 | GOLDMAN SACHS | Address on file | | | | | | | |
| 2154455 | Goldman Sachs & Co. | Attn: Head of Litigation & Reg | 200 West Street | | | New York | NY | 10282 | |
| 2154456 | Goldman Sachs & Co. | c/o Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. B | The New York Times Budling | 620 Eighth Avenue | New York | NY | 10018 | |
| 2146074 | Goldman Sachs & Co. LLC | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193411 | Goldman Sachs & Co. LLC | Goodwin Procter LLP | Charles A. Brown | 620 Eighth Avenue | | New York | NY | 10018 | |
| 2193411 | Goldman Sachs & Co. LLC | Joanne Cook | 200 West Street | | | New York | NY | 10282-2198 | |
| 2156743 | GOLDMAN SACHS ASSET MANAGEMENT | Address on file | | | | | | | |
| 2156506 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES LLC | Address on file | | | | | | | |
| 2156507 | GOLDMAN SACHS ASSET MANAGEMENT GLOBAL OPPORTUNITIES OFFSHORE LTD. | Address on file | | | | | | | |
| 2156410 | GOLDMAN SACHS ASSET MANAGEMENT TRADING 37 | Address on file | | | | | | | |
| 2146075 | Goldman Sachs Bank USA | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 1634798 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Goldman Sachs Bank USA | Attn: Litigation Legal | 200 West Street | | New York | NY | 10282-2198 | |
| 1578688 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Nick Van Dusen (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 1578688 | Goldman Sachs Bank USA (f/k/a Goldman Sachs Capital Markets, L.P.) | Swap Administration (Goldman Sachs Bank USA) | 200 West Street | | | New York | NY | 10282-2198 | |
| 2146076 | Goldman Sachs Bank USA/#2 | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | Address on file | | | | | | | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | Address on file | | | | | | | |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1837011 | GOLDMAN SACHS COLLECTIVE TRUST- EMERGING MARKETS DEBT FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151481 | GOLDMAN SACHS CORE | 200 West St | 29th Floor | | | New York | NY | 10282 | |
| 2169675 | GOLDMAN SACHS CORE | Address on file | | | | | | | |
| 1647278 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1804784 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND | Address on file | | | | | | | |
| 2151482 | GOLDMAN SACHS EMD | 200 WEST ST, | | | | NEW YORK | NY | 10282 | |
| 2155200 | GOLDMAN SACHS EMD | One North Capitol Avenue | | | | Indianapolis | IN | 46204 | |
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1722547 | Goldman Sachs Emerging Markets Debt Blend Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1804854 | Goldman Sachs Emerging Markets Debt Blend Portfolio | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | Address on file | | | | | | | |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2146077 | Goldman Sachs Execut | c/o Goodwin Procter LLP | Attn: Charles A. Brown, Esq. | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1806389 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO(HEDGED) | ROB ADLER | 200 RIVER'S EDGE DRIVE SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | Address on file | | | | | | | |
| 2151483 | GOLDMAN SACHS LONG | 200 West St | 29th Floor | | | New York | NY | 10282 | |
| 2169676 | GOLDMAN SACHS LONG | Address on file | | | | | | | |
| 2151484 | GOLDMAN SACHS LONG G | 200 West St29th Floor | | | | New York | NY | 10282 | |
| 2169677 | GOLDMAN SACHS LONG G | Address on file | | | | | | | |
| 1808399 | GOLDMAN SACHS MUNICIPAL INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1728195 | GOLDMAN SACHS SHORT DURATION INCOME FUND | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1654598 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | Medford | MA | 02155 | |
| 1803537 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1649083 | Goldman Sachs Strategic Income Fund | Address on file | | | | | | | |
| 2151485 | GOLDMAN SACHS VIT-GS STRATEGIC INC FD | GOLDMAN SACHS VARIABLE INSURANCE TRUST | GOLDMAN SACHS STRATEGIC INCOME | 200 WEST STREET | | NEW YORK | NY | 11282 | |
| 1745377 | GOLDMAN UNCONSTRAINED FI | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1806591 | GOLDMAN UNCONSTRAINED FI | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1807930 | Goldman Unconstrained FI | Address on file | | | | | | | |
| 194219 | GOLDMAN, ANTONETTI Y CÓRDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 1431429 | Goldschmidt, Paul | Address on file | | | | | | | |
| 1438671 | Goldschmidt, William | Address on file | | | | | | | |
| 194220 | GOLDSMITH MD , DONALD P | Address on file | | | | | | | |
| 844265 | GOLDSTAR TRANSPORT, INC. | PO BOX 1857 | | | | CAROLINA | PR | 00984 | |
| 194221 | GOLDSTEIN MD , RICHARD A | Address on file | | | | | | | |
| 1438552 | Goldstein, Bernard | Address on file | | | | | | | |
| 194222 | GOLDSTOCK MD, LEORNARD | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661659 | GOLDY BAGS | VILLA NEVAREZ | VILLA NEVAREZ SHOPPING CENTER | | | SAN JUAN | PR | 00927 | |
| 194223 | GOLF CARR PUERTO RICO | SAN VICENTE | 247 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 194224 | GOLF MEDICAL SERVICES CSP | CALLE MIGUEL RIVERA TEXIDOR | 110 ESTANCIA DEL GOLF | | | PONCE | PR | 00730 | |
| 194225 | GOLFO INVESTMENTS CORP | P O BOX 194384 | | | | SAN JUAN | PR | 00926-4685 | |
| 844266 | GOLIAT CUSTOM | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 194226 | GOLIATH PRODUCTION PR LLC | SILVER PICTURES | 4000 WARNER BULEVARD BUILDING 90 | | | BURBANK | CA | 91522 | |
| 2005061 | Golindez Cabrera, Nancy | Address on file | | | | | | | |
| 661660 | GOLO ESSO SERVICE | C/ CRISTOBAL COLON #65 | | | | YABUCOA | PR | 00767 | |
| 661661 | GOLO ESSO SERVICE STATION | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 194227 | GOLOMBEK MD, STEVE | Address on file | | | | | | | |
| 2175886 | GOMAS CONSTRUCTION COMPANY INC | P.O. BOX 80 | | | | MAYAGUEZ | PR | 00681-0080 | |
| 661662 | GOMAS EL CORDOVES INC. | P O BOX 867 | CARR 1 KMM 26 8 | | | CAGUAS | PR | 00726 | |
| 661663 | GOMAS IMPORTACIONES LA SIERRA, INC | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 194228 | GOMAS MULERO | HC 71 BOX 5500 | | | | CAYEY | PR | 00736 | |
| 194229 | GOMAS Y PIEZAS | 1090 TABLONES SUITE 3 | | | | AGUADA | PR | 00602 | |
| 194230 | GOMAS Y PIEZAS JL | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| 661664 | GOMBAL PRATTS | URB. L'ANTIGUA | 73 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 661665 | GOMBAL SUAREZ BETANCOURT | URB EL PRADO ALTO | K 46 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 194231 | GOME Z CABRERA, ANNETTE | Address on file | | | | | | | |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 661666 | GOMECA RENTAL HEAVY EQUIPMENT | HC 83 BUZON 6462 | BO BAJURA | | | VEGA ALTA | PR | 00692 | |
| 661667 | GOMECA RENTAL HEAVY EQUIPMENT | P.O. BOX 830 | | | | VEGA ALTA | PR | 00692 | |
| 661670 | GOMERA BORINQUEN | SUITE 14 P.O.Box 4952 | | | | CAGUAS | PR | 00726 | |
| 661668 | GOMERA CANDELARIA | P O BOX 8475 | | | | BAYAMON | PR | 00960 | |
| 661671 | GOMERA CEDENO | PO BOX 557 | | | | AGUIRRE | PR | 00704 0557 | |
| 661672 | GOMERA DEL OESTE | HC 2 BOX 12387 | | | | SAN GERMAN | PR | 00683 | |
| 844267 | GOMERA EL INDIO | HC 5 BOX 42850 | | | | SAN SEBASTIAN | PR | 00685 | |
| 194232 | GOMERA EL NENE DE PAPA | Address on file | | | | | | | |
| 661674 | GOMERA EL PUENTE | BOX 657 | | | | TRUJILLO ALTO | PR | 00977 | |
| 661673 | GOMERA EL PUENTE | P O BOX 657 | | | | TRUJILLO ALTO | PR | 00977-0657 | |
| 661675 | GOMERA FELICIANO Y AUTO PARTS | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |
| 194233 | GOMERA GOVI | Address on file | | | | | | | |
| 661676 | GOMERA GOVI INC | P O BOX 29618 | | | | SAN JUAN | PR | 00929 0618 | |
| 661677 | GOMERA GOVI INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661678 | GOMERA GOVI UNO INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661679 | GOMERA GUARDIOLA | HC-33 BOX 2046 | | | | DORADO | PR | 00646 | |
| 661680 | GOMERA HERNANDEZ | PARQUE DE ISLAVERDE | LOS ANGELES | C-7 CALLE AGUAMARINA | | CAROLINA | PR | 00972 | |
| 661681 | GOMERA LA CHANGA | HC 1 BOX 2779 | | | | JAYUYA | PR | 00664 | |
| 194234 | GOMERA LA GIGANTE LLC | P O BOX 6040 | MARINE STATION | | | MAYAGUEZ | PR | 00680 | |
| 661682 | GOMERA LA GOYA | 80 CORRALES | | | | AGUADILLA | PR | 00603 | |
| 661683 | GOMERA LOS VANES | HC 59 BOX 6483 | | | | AGUADA | PR | 00602 | |
| 661684 | GOMERA METRO AUTO | PO BOX 8117 | | | | BAYAMON | PR | 00960 | |
| 661685 | GOMERA POZO HONDO | RR 1 BOX 70 | | | | ANASCO | PR | 00610 | |
| 661687 | GOMERA RODRIGUEZ | BOX 815 | | | | AGUADA | PR | 00602 | |
| 661688 | GOMERA RODRIGUEZ | HC 59 BUZON 5654 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 661689 | GOMERA TRINIDAD | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| 661690 | GOMERA VALENTIN | BUZON 20-15 A ARENALES ALTOS | | | | ISABELA | PR | 00662 | |
| 661669 | GOMERA VALENTIN | URB SOL Y MAR VISTAS MEDINA | 20 PASEO ARENAS 15 | | | ISABELA | PR | 00662 | |
| 661691 | GOMERA VELEZ | A 166 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 661692 | GOMERA YUYO | HC-1 BOX 6380 | | | | MOCA | PR | 00676 | |
| 661693 | GOMERIA DE JESUS | HC 01 BOX 7371 | | | | LUQUILLO | PR | 00773-7371 | |
| 194235 | GOMERIA GUITO INCORPORADO | BO MAMEYAL | 142E CALLE JAIME I RIVERA CARDONA | | | DORADO | PR | 00646 | |
| 661695 | GOMERIA LA JOYA | URB CRISTAL | 80 COMUNIDAD CERRALES | | | AGUADILLA | PR | 00603-6306 | |
| 661696 | GOMERIA LOS AMIGOS | URB COUNTRY CLUB | 925 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 661697 | GOMERIA PARADISE | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 661698 | GOMERIA TRINIDAD | HC 2 BOX 10223 | | GUAYNABO | | GUAYNABO | PR | 00971 | |
| 194236 | GOMES CORA, LETICIA | Address on file | | | | | | | |
| 194237 | GOMES CORDOVA, GERARDO A | Address on file | | | | | | | |
| 194238 | GOMES ELIAS, VANESSA | Address on file | | | | | | | |
| 194239 | GOMES MORALES, JONATHAN | Address on file | | | | | | | |
| 194240 | GOMEZ ABREU, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5083 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194241 | GOMEZ ABREU, MARIA | Address on file | | | | | | | |
| 194242 | GOMEZ ABREU, MAYRA | Address on file | | | | | | | |
| 194243 | Gomez Acevedo, Manuel | Address on file | | | | | | | |
| 194244 | Gomez Acevedo, Ruben | Address on file | | | | | | | |
| 194245 | GOMEZ ACOSTA, JUAN C. | Address on file | | | | | | | |
| 194246 | GOMEZ ACOSTA, YARITZA | Address on file | | | | | | | |
| 194247 | GOMEZ ACUNA, INES DEL C | Address on file | | | | | | | |
| 194248 | GOMEZ ADROVER, LEOVIGILDO | Address on file | | | | | | | |
| 194250 | GOMEZ ADROVER, NANCY | Address on file | | | | | | | |
| 194251 | GOMEZ ADROVER, NANCY L | Address on file | | | | | | | |
| 1665557 | Gomez Agosto, Miguel Angel | Address on file | | | | | | | |
| 1665557 | Gomez Agosto, Miguel Angel | Address on file | | | | | | | |
| 194253 | GOMEZ AGOSTO, NEFTALI | Address on file | | | | | | | |
| 194254 | GOMEZ AGOSTO, RUTH | Address on file | | | | | | | |
| 1936979 | GOMEZ AGRONT, MANUEL | Address on file | | | | | | | |
| 194255 | GOMEZ AGRONT, ROSA M | Address on file | | | | | | | |
| 1719971 | Gomez Agront, Rosa M | Address on file | | | | | | | |
| 194256 | GOMEZ AGUILA, ELIEZER | Address on file | | | | | | | |
| 194257 | Gomez Aguila, Rafael | Address on file | | | | | | | |
| 194258 | GOMEZ AGUILA, RAFAEL | Address on file | | | | | | | |
| 194259 | GOMEZ AGUILA, RICARDO | Address on file | | | | | | | |
| 194260 | GOMEZ ALAMO, BRENDA L | Address on file | | | | | | | |
| 194261 | GOMEZ ALAMO, JUAN | Address on file | | | | | | | |
| 194262 | GOMEZ ALAMO, JUAN J. | Address on file | | | | | | | |
| 194263 | GOMEZ ALBA MD, JOSE R | Address on file | | | | | | | |
| 194264 | GOMEZ ALBA, JOSE R. | Address on file | | | | | | | |
| 194265 | GOMEZ ALFONSECA, SANDRA | Address on file | | | | | | | |
| 194266 | GOMEZ ALGARIN, BIANCA | Address on file | | | | | | | |
| 194267 | GOMEZ ALGARIN, CARMEN G. | Address on file | | | | | | | |
| 194269 | Gomez Algarin, Sonia N | Address on file | | | | | | | |
| 1908129 | Gomez Algarin, Sonia N. | Address on file | | | | | | | |
| 194270 | GOMEZ ALICEA, YADIRA | Address on file | | | | | | | |
| 194271 | GOMEZ ALICEA, ZULAYKA | Address on file | | | | | | | |
| 793933 | GOMEZ ALMEIDA, LYDIA | Address on file | | | | | | | |
| 2005777 | Gomez Alvarado, Carmen Milagros | Address on file | | | | | | | |
| 793934 | GOMEZ ALVARADO, MIGUEL A | Address on file | | | | | | | |
| 194272 | GOMEZ ALVARADO, MIGUEL A | Address on file | | | | | | | |
| 194273 | GOMEZ ALVAREZ, HECTOR | Address on file | | | | | | | |
| 194274 | GOMEZ ALVAREZ, JENNIFER C | Address on file | | | | | | | |
| 194275 | GOMEZ ALVAREZ, KATHERINE | Address on file | | | | | | | |
| 194277 | GOMEZ AMADEO, BRENDA | Address on file | | | | | | | |
| 194278 | GOMEZ AMADOR MD, JORGE | Address on file | | | | | | | |
| 194279 | GOMEZ AMALBERT MD, NICOLAS | Address on file | | | | | | | |
| 194280 | GOMEZ AMALBERT, NICOLAS | Address on file | | | | | | | |
| 194281 | GOMEZ APONTE, ANTONIO | Address on file | | | | | | | |
| 194282 | GOMEZ APONTE, CARMEN | Address on file | | | | | | | |
| 194283 | GOMEZ APONTE, MARIA | Address on file | | | | | | | |
| 194284 | GOMEZ ARCE, VIOLA | Address on file | | | | | | | |
| 194285 | GOMEZ ARCE, VIOLA Z | Address on file | | | | | | | |
| 194286 | GOMEZ AREVALO, MARCELINO | Address on file | | | | | | | |
| 194249 | GOMEZ AREVALO, SAMUEL | Address on file | | | | | | | |
| 194287 | GOMEZ ARIAS, JOEL | Address on file | | | | | | | |
| 194288 | GOMEZ ARNAUD, FROSHER | Address on file | | | | | | | |
| 194289 | GOMEZ ARROYO, ANIBAL | Address on file | | | | | | | |
| 1842760 | Gomez Arroyo, Anibal | Address on file | | | | | | | |
| 194290 | GOMEZ ARROYO, CARLOS J | Address on file | | | | | | | |
| 194291 | GOMEZ ARROYO, CESAR R. | Address on file | | | | | | | |
| 194292 | GOMEZ ARROYO, GERARDO | Address on file | | | | | | | |
| 194293 | GOMEZ ARROYO, KEYSHLA | Address on file | | | | | | | |
| 194294 | GOMEZ ARROYO, LUIS | Address on file | | | | | | | |
| 793935 | GOMEZ ASENCIO, ALBERT | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5084 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194295 | GOMEZ ASENCIO, ALBERT | Address on file | | | | | | | |
| 194296 | GOMEZ AUDRINES, ALFREDO | Address on file | | | | | | | |
| 194297 | GOMEZ AUTO COLLISION, INC | BRISAS DE MONTECASINO | 447 CALLE BATEY | | | TOA ALTA | PR | 00953 | |
| 661699 | GOMEZ AUTO ELECTRIC | VILLA PALMERAS | CALLE ISMAEL RIVERA ESQ. ESQUILIN | | | SAN JUAN | PR | 00915 | |
| 194298 | GOMEZ AVILES, DENNIS | Address on file | | | | | | | |
| 194299 | GOMEZ AYALA, CARLOS | Address on file | | | | | | | |
| 194300 | GOMEZ AYALA, CHATHERINE | Address on file | | | | | | | |
| 194301 | GOMEZ AYALA, DAISY M. | Address on file | | | | | | | |
| 194302 | GOMEZ AYALA, KAREM | Address on file | | | | | | | |
| 194303 | GOMEZ AYALA, LIMARIS Z | Address on file | | | | | | | |
| 194304 | GOMEZ AYALA, LIMARIS Z. | Address on file | | | | | | | |
| 194305 | GOMEZ AYALA, MIRIAM J | Address on file | | | | | | | |
| 194306 | Gomez Ayala, Sonia Noemi | Address on file | | | | | | | |
| 194306 | Gomez Ayala, Sonia Noemi | Address on file | | | | | | | |
| 194307 | GOMEZ BADILLO, BRENDA | Address on file | | | | | | | |
| 194308 | GOMEZ BAEZ, HECTOR | Address on file | | | | | | | |
| 194309 | GOMEZ BAEZ, KEYCHA | Address on file | | | | | | | |
| 793937 | GOMEZ BAEZ, NORARDA | Address on file | | | | | | | |
| 194310 | GOMEZ BAEZ, NORARDA A | Address on file | | | | | | | |
| 194313 | GOMEZ BAEZ, OMAYRA | Address on file | | | | | | | |
| 194312 | GOMEZ BAEZ, OMAYRA | Address on file | | | | | | | |
| 194314 | GOMEZ BAEZ, REBECCA | Address on file | | | | | | | |
| 194315 | GOMEZ BAEZ, ROBERTO | Address on file | | | | | | | |
| 194316 | GOMEZ BATISTA, ANA M | Address on file | | | | | | | |
| 194317 | GOMEZ BAUZO, DAISY | Address on file | | | | | | | |
| 793938 | GOMEZ BAUZO, DAISY | Address on file | | | | | | | |
| 194318 | GOMEZ BAUZO, HARRY | Address on file | | | | | | | |
| 793939 | GOMEZ BELEN, ANA | Address on file | | | | | | | |
| 194319 | GOMEZ BELEN, ANA N | Address on file | | | | | | | |
| 194320 | GOMEZ BENABE, KATHYVETT | Address on file | | | | | | | |
| 194321 | GOMEZ BENABE, YADIRA | Address on file | | | | | | | |
| 194322 | GOMEZ BENITEZ, ZULMA | Address on file | | | | | | | |
| 194323 | GOMEZ BERAS, CARLOS | Address on file | | | | | | | |
| 194324 | GOMEZ BERMUDEZ, EDGARDO | Address on file | | | | | | | |
| 194325 | GOMEZ BERMUDEZ, MANUEL | Address on file | | | | | | | |
| 194326 | GOMEZ BERMUDEZ, MARIA J | Address on file | | | | | | | |
| 194327 | GOMEZ BERMUDEZ, MIGUEL | Address on file | | | | | | | |
| 194328 | GOMEZ BERRIOS, GEOVANNA | Address on file | | | | | | | |
| 194329 | GOMEZ BETANCOURT, EDWIN | Address on file | | | | | | | |
| 194330 | GOMEZ BETANCOURT, RAUL | Address on file | | | | | | | |
| 194331 | GOMEZ BETANCOURT, ROBERT | Address on file | | | | | | | |
| 1446947 | Gomez Biamon, Celeste M | Address on file | | | | | | | |
| 194333 | GOMEZ BIAMON, JOSE | Address on file | | | | | | | |
| 194334 | GOMEZ BLANCH, ANGELA T. | Address on file | | | | | | | |
| 194335 | GOMEZ BONILLA, JUAN | Address on file | | | | | | | |
| 194337 | GOMEZ BONILLA, LIZ A | Address on file | | | | | | | |
| 194338 | GOMEZ BORGES, ISRAEL | Address on file | | | | | | | |
| 194339 | GOMEZ BORIA, MARLENE | Address on file | | | | | | | |
| 194340 | GOMEZ BORRERO, EDGAR N. | Address on file | | | | | | | |
| 194341 | GOMEZ BORRERO, EULOGIO | Address on file | | | | | | | |
| 194342 | GOMEZ BORRERO, SONIA N | Address on file | | | | | | | |
| 194343 | GOMEZ BORRERO, ZUGEIL | Address on file | | | | | | | |
| 194344 | GOMEZ BURGOS, BETSYMAR | Address on file | | | | | | | |
| 194345 | GOMEZ BURGOS, GLORIA E | Address on file | | | | | | | |
| 1674368 | Gomez Burgos, Ivonne | Address on file | | | | | | | |
| 194346 | GOMEZ BURGOS, IVONNE | Address on file | | | | | | | |
| 793941 | GOMEZ BURGOS, IVONNE | Address on file | | | | | | | |
| 1426646 | Gomez Burgos, Jose F | Address on file | | | | | | | |
| 194347 | GOMEZ BURGOS, MICHELLE | Address on file | | | | | | | |
| 194348 | GOMEZ BUS LINE | CARR 139 | KM Z HM4 | LAS VALLAS | | PONCE | PR | 00731-0000 | |
| 194349 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5085 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194350 | GOMEZ BUS LINE | HC 6 BOX 2225 | | | | PONCE | PR | 00731-9602 | |
| 194351 | GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 2061731 | Gomez Caballero, Denisse I | Address on file | | | | | | | |
| 2061731 | Gomez Caballero, Denisse I | Address on file | | | | | | | |
| 194353 | GOMEZ CABRERA, ANNETTE | Address on file | | | | | | | |
| 793942 | GOMEZ CABRERA, ANNETTE | Address on file | | | | | | | |
| 194354 | GOMEZ CABRERA, CATALINA | Address on file | | | | | | | |
| 194355 | GOMEZ CABRERA, JUDITH | Address on file | | | | | | | |
| 793943 | GOMEZ CABRERA, JUDITH | Address on file | | | | | | | |
| 194356 | GOMEZ CABRERA, JUDITH B | Address on file | | | | | | | |
| 194357 | GOMEZ CABRERA, LILLIAM | Address on file | | | | | | | |
| 194358 | GOMEZ CABRERA, RUTH | Address on file | | | | | | | |
| 194359 | GOMEZ CALCANO, KATIRIA | Address on file | | | | | | | |
| 194360 | GOMEZ CALDERON, WARMAR | Address on file | | | | | | | |
| 194361 | GOMEZ CALO, CARMEN D | Address on file | | | | | | | |
| 194362 | GOMEZ CAMACHO, YVETTE | Address on file | | | | | | | |
| 194363 | GOMEZ CAMPOS, LUZ | Address on file | | | | | | | |
| 194364 | GOMEZ CANALES, EDGARDO | Address on file | | | | | | | |
| 194365 | GOMEZ CANCEL, IRAIDA | Address on file | | | | | | | |
| 793944 | GOMEZ CANCEL, IRAIDA | Address on file | | | | | | | |
| 194366 | GOMEZ CANDELARIA, ELIAS | Address on file | | | | | | | |
| 793945 | GOMEZ CAPELES, GLENDA | Address on file | | | | | | | |
| 194367 | GOMEZ CAPPIELLO, CARMEN | Address on file | | | | | | | |
| 194368 | GOMEZ CARABALLO, HECTOR L. | Address on file | | | | | | | |
| 194369 | GOMEZ CARBIA, JAVIER | Address on file | | | | | | | |
| 194370 | GOMEZ CARBIA, SALVADOR | Address on file | | | | | | | |
| 194371 | GOMEZ CARRASCO, LUIS | Address on file | | | | | | | |
| 793946 | GOMEZ CARRASCO, MIRNA | Address on file | | | | | | | |
| 194372 | GOMEZ CARRASCO, MIRNA Y | Address on file | | | | | | | |
| 793947 | GOMEZ CARRASCO, MIRNA Y | Address on file | | | | | | | |
| 1419872 | GOMEZ CARRASCO, MIRNA YOLANDA | ANGEL DIAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 1990810 | Gomez Carrasquillo, Noraima | Address on file | | | | | | | |
| 194374 | GOMEZ CARRASQUILLO, HECTOR | Address on file | | | | | | | |
| 194375 | GOMEZ CARRASQUILLO, JULIO | Address on file | | | | | | | |
| 194376 | GOMEZ CARRASQUILLO, LIZBETH | Address on file | | | | | | | |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | Address on file | | | | | | | |
| 194378 | GOMEZ CARRASQUILLO, SAMUEL | Address on file | | | | | | | |
| 194379 | GOMEZ CARRASQUILLO, TONY | Address on file | | | | | | | |
| 194380 | GOMEZ CARRERA, RICARDO M. | Address on file | | | | | | | |
| 194381 | GOMEZ CARRERO, MAGALY | Address on file | | | | | | | |
| 194382 | GOMEZ CARRERO, VIANKA | Address on file | | | | | | | |
| 194383 | GOMEZ CARRERO, VIRGINIA | Address on file | | | | | | | |
| 194384 | GOMEZ CARRION, HILDA | Address on file | | | | | | | |
| 793949 | GOMEZ CARRION, HILDA | Address on file | | | | | | | |
| 669978 | GOMEZ CARTAGENA, IRIS | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 194385 | GOMEZ CARTAGENA, IRIS | Address on file | | | | | | | |
| 793950 | GOMEZ CASANOVA, EMMANUEL | Address on file | | | | | | | |
| 194386 | GOMEZ CASILLAS, DANIEL | Address on file | | | | | | | |
| 194387 | GOMEZ CASTILLO, ELSA | Address on file | | | | | | | |
| 793951 | GOMEZ CASTILLO, MIGDOEL | Address on file | | | | | | | |
| 194388 | GOMEZ CASTILLO, MIGDOEL | Address on file | | | | | | | |
| 1666593 | Gómez Castillo, Migdoel | Address on file | | | | | | | |
| 194389 | Gomez Castillo, Ruben D | Address on file | | | | | | | |
| 194390 | GOMEZ CASTRO, FRANCHESKA | Address on file | | | | | | | |
| 194391 | GOMEZ CASTRO, HECTOR R | Address on file | | | | | | | |
| 793952 | GOMEZ CASTRO, JESENIA | Address on file | | | | | | | |
| 194392 | GOMEZ CASTRO, JOEL | Address on file | | | | | | | |
| 194393 | Gomez Castro, Joel R. | Address on file | | | | | | | |
| 194394 | GOMEZ CASTRO, KELLY | Address on file | | | | | | | |
| 194395 | GOMEZ CASTRO, OLGA | Address on file | | | | | | | |
| 194396 | GOMEZ CATALA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5086 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194397 | GOMEZ CEBALLOS, KEISHLA | Address on file | | | | | | | |
| 194398 | GOMEZ CEDANO, DOMINGA | Address on file | | | | | | | |
| 194399 | GOMEZ CEDENO, MYRIAM | Address on file | | | | | | | |
| 194400 | GOMEZ CEDENO, NANCY | Address on file | | | | | | | |
| 194401 | GOMEZ CEDENO, WILDA | Address on file | | | | | | | |
| 194403 | Gomez Centeno, Nelson | Address on file | | | | | | | |
| 194404 | GOMEZ CENTENO, YOMAIRA | Address on file | | | | | | | |
| 194405 | GOMEZ CESPEDES, ALEJANDRO | Address on file | | | | | | | |
| 1460940 | GOMEZ CHACON, GLORIA | Address on file | | | | | | | |
| 194406 | GOMEZ CHACON, GLORIA I. | Address on file | | | | | | | |
| 194407 | GOMEZ CHACON, GLORIA I. | Address on file | | | | | | | |
| 194408 | GOMEZ CHACOUR, MARUM | Address on file | | | | | | | |
| 194409 | GOMEZ CHARRIEZ, BENITO | Address on file | | | | | | | |
| 194410 | GOMEZ CINTRON, EDGAR | Address on file | | | | | | | |
| 194411 | GOMEZ CINTRON, MILDRED | Address on file | | | | | | | |
| 194412 | GOMEZ CINTRON, RAMON | Address on file | | | | | | | |
| 793954 | GOMEZ CIRINO, ARLENE | Address on file | | | | | | | |
| 194413 | GOMEZ CIRINO, ARLENE M | Address on file | | | | | | | |
| 1716796 | Gomez Cirino, Arlene M | Address on file | | | | | | | |
| 194414 | GOMEZ CISNEROS, JOSE | Address on file | | | | | | | |
| 194415 | GOMEZ CLAUDIO, FELIX | Address on file | | | | | | | |
| 194416 | GOMEZ CLAUDIO, JULIA | Address on file | | | | | | | |
| 194417 | GOMEZ CLAUDIO, MARIMER | Address on file | | | | | | | |
| 194418 | GOMEZ CLAUDIO, PINO | Address on file | | | | | | | |
| 1656985 | Gomez Claudio, Pino | Address on file | | | | | | | |
| 793955 | GOMEZ CLAUDIO, PINO | Address on file | | | | | | | |
| 194419 | GOMEZ COLLAZO, JOSELEN | Address on file | | | | | | | |
| 194420 | Gomez Collazo, Rosa I | Address on file | | | | | | | |
| 194421 | GOMEZ COLON, ARCADIO | Address on file | | | | | | | |
| 194422 | GOMEZ COLON, ARCADIO | Address on file | | | | | | | |
| 194423 | GOMEZ COLON, CARMEN N | Address on file | | | | | | | |
| 1766213 | GOMEZ COLON, CARMEN N. | Address on file | | | | | | | |
| 194424 | GOMEZ COLON, FELICITA | Address on file | | | | | | | |
| 194425 | GOMEZ COLON, JEAN | Address on file | | | | | | | |
| 2204728 | Gomez Colon, Jose Antonio | Address on file | | | | | | | |
| 194426 | GOMEZ COLON, JULIA | Address on file | | | | | | | |
| 194427 | GOMEZ COLON, KARIN | Address on file | | | | | | | |
| 194428 | GOMEZ COLON, MILAGROS | Address on file | | | | | | | |
| 194429 | GOMEZ COLON, MILAGROS | Address on file | | | | | | | |
| 194430 | GOMEZ COLON, PABLO J | Address on file | | | | | | | |
| 194431 | GOMEZ COLON, PEDRO | Address on file | | | | | | | |
| 194432 | GOMEZ COLON, RAFAEL O. | Address on file | | | | | | | |
| 194433 | GOMEZ COLON, RAMON | Address on file | | | | | | | |
| 194434 | GOMEZ COLON, SHAYRA | Address on file | | | | | | | |
| 194435 | GOMEZ COLON, YANIS | Address on file | | | | | | | |
| 194436 | Gomez Cora, Osvaldo | Address on file | | | | | | | |
| 194437 | Gomez Cora, Pedro | Address on file | | | | | | | |
| 194438 | GOMEZ CORCHADO, CARMEN E. | Address on file | | | | | | | |
| 194439 | GOMEZ CORCHADO, MADELINE | Address on file | | | | | | | |
| 1702365 | Gomez Cordero, Tomas R. | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1920276 | Gomez Cordora, Mara del Carmen | Address on file | | | | | | | |
| 194441 | GOMEZ CORDOVA, MARIA DEL C. | Address on file | | | | | | | |
| 1425285 | GOMEZ CORDOVA, MARIA DEL C. | Address on file | | | | | | | |
| 853026 | GÓMEZ CÓRDOVA, MARÍA DEL C. | Address on file | | | | | | | |
| 853027 | GÓMEZ CÓRDOVA, MARÍA DEL C. | Address on file | | | | | | | |
| 194442 | GOMEZ CORREA, JUAN | Address on file | | | | | | | |
| 194443 | GOMEZ CORREA, SANTOS | Address on file | | | | | | | |
| 194444 | GOMEZ CORTE, ELIZABETH | Address on file | | | | | | | |
| 1258390 | GOMEZ CORTES, ABNER | Address on file | | | | | | | |
| 194446 | GOMEZ CORTES, JOSE | Address on file | | | | | | | |
| 194447 | GOMEZ CORTES, MONICA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194448 | GOMEZ CORTES, PABLO | Address on file | | | | | | | |
| 793956 | GOMEZ COSME, JOSE L | Address on file | | | | | | | |
| 194449 | GOMEZ COSME, NELSON | Address on file | | | | | | | |
| 793957 | GOMEZ COSTAS, JOSEPH L. | Address on file | | | | | | | |
| 793958 | GOMEZ COSTAS, YARAILESHA | Address on file | | | | | | | |
| 194450 | GOMEZ CRESPO, AXEL | Address on file | | | | | | | |
| 793959 | GOMEZ CRESPO, CARMEN | Address on file | | | | | | | |
| 194451 | GOMEZ CRESPO, CARMEN J | Address on file | | | | | | | |
| 793960 | GOMEZ CRESPO, DAMARIZ | Address on file | | | | | | | |
| 194452 | Gomez Crespo, Darissa | Address on file | | | | | | | |
| 194453 | Gomez Crespo, David | Address on file | | | | | | | |
| 1499164 | Gomez Crespo, David | Address on file | | | | | | | |
| 194454 | GOMEZ CRESPO, JEANNETTE | Address on file | | | | | | | |
| 194455 | Gomez Crespo, Luis E. | Address on file | | | | | | | |
| 194456 | GOMEZ CRESPO, MARIA DEL C | Address on file | | | | | | | |
| 1979528 | GOMEZ CRESPO, RENE | Address on file | | | | | | | |
| 793961 | GOMEZ CRESPO, RENE | Address on file | | | | | | | |
| 194457 | GOMEZ CRESPO, RENE | Address on file | | | | | | | |
| 194458 | GOMEZ CRISPIN, MARITZA I | Address on file | | | | | | | |
| 844268 | GOMEZ CRUZ JAVIER | EXT LOS TAMARINDOS 2 | A-24 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 194459 | GOMEZ CRUZ, ALBERTO | Address on file | | | | | | | |
| 194460 | GOMEZ CRUZ, ALBERTO | Address on file | | | | | | | |
| 793962 | GOMEZ CRUZ, ANABEL | Address on file | | | | | | | |
| 194461 | GOMEZ CRUZ, ANGELA | Address on file | | | | | | | |
| 194462 | GOMEZ CRUZ, ANNABELL | Address on file | | | | | | | |
| 194463 | GOMEZ CRUZ, ANNETTE | Address on file | | | | | | | |
| 194464 | GOMEZ CRUZ, BERNANDO | Address on file | | | | | | | |
| 194465 | GOMEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 1419873 | GÓMEZ CRUZ, CARLOS M. | SIMONE CATILDE MALPICA | ALB PLAZA STE. 400 16 CARR. 199 AVE. LAS CUMBRES | | | GUAYNABO | PR | 00969 | |
| 194466 | Gomez Cruz, David | Address on file | | | | | | | |
| 194467 | GOMEZ CRUZ, EDUARDO | Address on file | | | | | | | |
| 194468 | GOMEZ CRUZ, ELIUD | Address on file | | | | | | | |
| 793963 | GOMEZ CRUZ, GISELLE M | Address on file | | | | | | | |
| 194469 | GOMEZ CRUZ, GLENDALY | Address on file | | | | | | | |
| 194470 | GOMEZ CRUZ, HILDA I | Address on file | | | | | | | |
| 793964 | GOMEZ CRUZ, HILDA I | Address on file | | | | | | | |
| 194471 | GOMEZ CRUZ, IRENE | Address on file | | | | | | | |
| 793965 | GOMEZ CRUZ, JACQUELINE | Address on file | | | | | | | |
| 194472 | GOMEZ CRUZ, JAVIER | Address on file | | | | | | | |
| 853028 | GÓMEZ CRUZ, JAVIER | Address on file | | | | | | | |
| 194473 | Gomez Cruz, Jecey M. | Address on file | | | | | | | |
| 194475 | GOMEZ CRUZ, JOSE | Address on file | | | | | | | |
| 194474 | GOMEZ CRUZ, JOSE | Address on file | | | | | | | |
| 194476 | GOMEZ CRUZ, JUAN | Address on file | | | | | | | |
| 194477 | GOMEZ CRUZ, JUAN A | Address on file | | | | | | | |
| 194478 | GOMEZ CRUZ, LUIS R. | Address on file | | | | | | | |
| 793966 | GOMEZ CRUZ, MARIA | Address on file | | | | | | | |
| 194479 | GOMEZ CRUZ, MARIA A | Address on file | | | | | | | |
| 194480 | GOMEZ CRUZ, MARIA I | Address on file | | | | | | | |
| 194481 | GOMEZ CRUZ, NEREIDA | Address on file | | | | | | | |
| 194482 | GOMEZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 1462398 | GOMEZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 194483 | GOMEZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 194484 | GOMEZ CRUZ, RAMON | Address on file | | | | | | | |
| 194485 | GOMEZ CRUZ, ROBERT | Address on file | | | | | | | |
| 194486 | GOMEZ CRUZ, VIRGEN M | Address on file | | | | | | | |
| 1778980 | Gomez Cruz, Virgen M. | Address on file | | | | | | | |
| 194487 | GOMEZ CRUZ, YSIS M. | Address on file | | | | | | | |
| 793967 | GOMEZ CUADRO, MARCO A | Address on file | | | | | | | |
| 194488 | GOMEZ CUADRO, VANESSA E. | Address on file | | | | | | | |
| 194489 | GOMEZ CUELLAR MD, MARTHA | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194490 | GOMEZ CURET, CALEB | Address on file | | | | | | | |
| 194491 | GOMEZ CURET, DEBORA | Address on file | | | | | | | |
| 194492 | GOMEZ CURET, FRANSYS J | Address on file | | | | | | | |
| 194493 | Gomez Curet, Joel | Address on file | | | | | | | |
| 793968 | GOMEZ CURET, MIDIAM | Address on file | | | | | | | |
| 194494 | GOMEZ CURET, MIDIAM | Address on file | | | | | | | |
| 194495 | GOMEZ CURET, NOEMI | Address on file | | | | | | | |
| 194496 | GOMEZ DAVILA, CARMEN DE L. | Address on file | | | | | | | |
| 194497 | GOMEZ DAVILA, KEYLA LEE | Address on file | | | | | | | |
| 194498 | Gomez Davila, Ramon L | Address on file | | | | | | | |
| 194499 | GOMEZ DE CORA, ELBA M | Address on file | | | | | | | |
| 194500 | GOMEZ DE HOYOS, ANGELA M | Address on file | | | | | | | |
| 194501 | GOMEZ DE JESUS, BLANCA | Address on file | | | | | | | |
| 194502 | GOMEZ DE JESUS, CARMEN R | Address on file | | | | | | | |
| 194503 | GOMEZ DE JESUS, EDWIN | Address on file | | | | | | | |
| 194504 | GOMEZ DE JESUS, GABRIEL | Address on file | | | | | | | |
| 194505 | Gomez De Jesus, Gabriel M | Address on file | | | | | | | |
| 194506 | GOMEZ DE JESUS, HERIBERTO | Address on file | | | | | | | |
| 194507 | GOMEZ DE JESUS, JENNIFER | Address on file | | | | | | | |
| 194508 | GOMEZ DE JESUS, LUIS | Address on file | | | | | | | |
| 194509 | GOMEZ DE JESUS, MARIA DE L | Address on file | | | | | | | |
| 2186987 | Gomez de Jesus, Maria de Lourdes | Address on file | | | | | | | |
| 194510 | GOMEZ DE JESUS, MARIBEL | Address on file | | | | | | | |
| 793969 | GOMEZ DE JESUS, MARIBEL | Address on file | | | | | | | |
| 194511 | GOMEZ DE JESUS, MIGDALIA | Address on file | | | | | | | |
| 194512 | GOMEZ DE JESUS, RAUL | Address on file | | | | | | | |
| 194513 | GOMEZ DE JESUS, ROSA | Address on file | | | | | | | |
| 194514 | GOMEZ DE JESUS, ROSA M | Address on file | | | | | | | |
| 194515 | GOMEZ DE JESUS,RAUL | Address on file | | | | | | | |
| 793970 | GOMEZ DE LA CRUZ, ANTONIO J | Address on file | | | | | | | |
| 194516 | GOMEZ DE LA CRUZ, GERARDO | Address on file | | | | | | | |
| 793971 | GOMEZ DE LA CRUZ, RAMON A | Address on file | | | | | | | |
| 194518 | GOMEZ DE LEON, JOSE | Address on file | | | | | | | |
| 194519 | GOMEZ DE RAMIREZ, IVIS M | Address on file | | | | | | | |
| 194520 | GOMEZ DEL VALLE, GRETA | Address on file | | | | | | | |
| 793972 | GOMEZ DEL VALLE, GRETA E | Address on file | | | | | | | |
| 194521 | GOMEZ DEL VALLE, MARILYN | Address on file | | | | | | | |
| 194522 | GOMEZ DEL VALLE, NESTOR | Address on file | | | | | | | |
| 194523 | GOMEZ DEL VALLE, PATRICIO | Address on file | | | | | | | |
| 194524 | GOMEZ DELGADO, FREYDA Z | Address on file | | | | | | | |
| 793973 | GOMEZ DELGADO, FREYDA Z | Address on file | | | | | | | |
| 194525 | Gomez Delgado, Juan | Address on file | | | | | | | |
| 194526 | GOMEZ DELGADO, MARIA | Address on file | | | | | | | |
| 194527 | GOMEZ DELGADO, NYDIA | Address on file | | | | | | | |
| 194528 | GOMEZ DELGADO, RAMONITA | Address on file | | | | | | | |
| 194529 | GOMEZ DELGADO, SUNILDA | Address on file | | | | | | | |
| 194530 | Gomez Delgado, Tiffany | Address on file | | | | | | | |
| 194531 | GOMEZ DIAZ, AMPARO | Address on file | | | | | | | |
| 194532 | GOMEZ DIAZ, ANGEL | Address on file | | | | | | | |
| 194533 | GOMEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 194534 | GOMEZ DIAZ, CYNTHIA | Address on file | | | | | | | |
| 194535 | Gomez Diaz, David | Address on file | | | | | | | |
| 194536 | GOMEZ DIAZ, FRANCISCA | Address on file | | | | | | | |
| 194537 | GOMEZ DIAZ, HAYSON | Address on file | | | | | | | |
| 194538 | GOMEZ DIAZ, IVELISSE | Address on file | | | | | | | |
| 194539 | GOMEZ DIAZ, IVETTE | Address on file | | | | | | | |
| 194540 | GOMEZ DIAZ, JULIO J | Address on file | | | | | | | |
| 194541 | GOMEZ DIAZ, LILLIAM | Address on file | | | | | | | |
| 2011670 | Gomez Diaz, Luz P | Address on file | | | | | | | |
| 2086163 | Gomez Diaz, Luz Patria | Address on file | | | | | | | |
| 2048572 | Gomez Diaz, Luz Patria | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5089 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958210 | GOMEZ DIAZ, LUZ PATRIA | Address on file | | | | | | | |
| 194542 | GOMEZ DIAZ, MARIA | Address on file | | | | | | | |
| 194543 | GOMEZ DIAZ, MARIA ISABEL | Address on file | | | | | | | |
| 194544 | GOMEZ DIAZ, MERYL | Address on file | | | | | | | |
| 194545 | GOMEZ DIAZ, NELLYSETT | Address on file | | | | | | | |
| 793974 | GOMEZ DIAZ, NELLYSETT | Address on file | | | | | | | |
| 1788984 | GOMEZ DIAZ, NELLYSETTE | Address on file | | | | | | | |
| 194546 | GOMEZ DIAZ, PABLO | Address on file | | | | | | | |
| 194547 | Gomez Diaz, Rosa H | Address on file | | | | | | | |
| 194548 | GOMEZ DIAZ, SIGIFREDO | Address on file | | | | | | | |
| 194549 | GOMEZ DIAZ, YACHIRA | Address on file | | | | | | | |
| 793975 | GOMEZ DIAZ, YACHIRA | Address on file | | | | | | | |
| 793976 | GOMEZ DIAZ, YADIRA | Address on file | | | | | | | |
| 1419874 | GÓMEZ DIAZ, YAJAIRA | GÓMEZ DIAZ, YAJAIRA | URB.DELGADO P-7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 194550 | GÓMEZ DIAZ, YAJAIRA | POR DERECHO PROPIO | URB.DELGADO | P-7 CALLE 9 | | CAGUAS | PR | 00725 | |
| 194551 | GOMEZ DISDIER, MANUEL | Address on file | | | | | | | |
| 194552 | GOMEZ DOAZ, YAJAIRA | Address on file | | | | | | | |
| 194553 | GOMEZ DOMINGUEZ, JOSE JAVIER | Address on file | | | | | | | |
| 194554 | GOMEZ DOMINGUEZ, ZANDRA | Address on file | | | | | | | |
| 793977 | GOMEZ DOMINGUEZ, ZANDRA I | Address on file | | | | | | | |
| 194555 | GOMEZ DOMINICCI, ANNETTE | Address on file | | | | | | | |
| 194556 | GOMEZ DOMINICCI, YOANETTE | Address on file | | | | | | | |
| 793978 | GOMEZ DOMINICCI, YOANETTE | Address on file | | | | | | | |
| 194557 | GOMEZ DOMINICCI, ZUANETTE | Address on file | | | | | | | |
| 793979 | GOMEZ DOMINICCI, ZUANETTE | Address on file | | | | | | | |
| 1794162 | Gomez Dominguez, Jose J | Address on file | | | | | | | |
| 194558 | Gomez Dones, Neftali | Address on file | | | | | | | |
| 793980 | GOMEZ DUENO, BRENDA E | Address on file | | | | | | | |
| 194559 | GOMEZ DUENO, BRENDA E | Address on file | | | | | | | |
| 194560 | GOMEZ DURAN, ALEJANDRO | Address on file | | | | | | | |
| 194561 | GOMEZ ECHEVARRIA, DIANA C | Address on file | | | | | | | |
| 194562 | GOMEZ ECHEVARRIA, SONIA I | Address on file | | | | | | | |
| 2043206 | Gomez Echevarria, Sonia I. | Address on file | | | | | | | |
| 2043206 | Gomez Echevarria, Sonia I. | Address on file | | | | | | | |
| 194563 | GOMEZ ELIAS, ELIBETTE | Address on file | | | | | | | |
| 194564 | GOMEZ ELIAS, IVAN | Address on file | | | | | | | |
| 194565 | GOMEZ ELIAS, MARILYN | Address on file | | | | | | | |
| 194566 | GOMEZ ELIAS, SASKIA | Address on file | | | | | | | |
| 194567 | GOMEZ ELIAS, VANESSA | Address on file | | | | | | | |
| 194568 | GOMEZ EMBROIDERY | AVE LUIS MUNOZ MARIN | M 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 194569 | GOMEZ ENCARNACION, BRENDA | Address on file | | | | | | | |
| 793981 | GOMEZ ENCARNACION, LUIS E | Address on file | | | | | | | |
| 194570 | GOMEZ ESCOBAR, YASHIRA | Address on file | | | | | | | |
| 1741138 | Gomez Escobar, Yashira | Address on file | | | | | | | |
| 1741138 | Gomez Escobar, Yashira | Address on file | | | | | | | |
| 194572 | GOMEZ ESCRIBANO, JORGE | Address on file | | | | | | | |
| 1519193 | Gomez Escribano, Jorge | Address on file | | | | | | | |
| 194573 | GOMEZ ESCRIBANO, MARIA DEL C | Address on file | | | | | | | |
| 2031762 | Gomez Escribano, Maria del C. | Address on file | | | | | | | |
| 1984376 | Gomez Escribano, Maria del C. | Address on file | | | | | | | |
| 194574 | GOMEZ ESCUDERO, OCTAVIO | Address on file | | | | | | | |
| 194575 | GOMEZ ESPINOSA, GELIDA R. | Address on file | | | | | | | |
| 194576 | GOMEZ ESQUILIN,FELIX A. | Address on file | | | | | | | |
| 194577 | GOMEZ ESTRADA, ALEJANDRINA | Address on file | | | | | | | |
| 194579 | GOMEZ FAJARDO, GAUDY | Address on file | | | | | | | |
| 194580 | GOMEZ FALCON, IVELISSE | Address on file | | | | | | | |
| 853029 | GOMEZ FALCON, IVELISSE | Address on file | | | | | | | |
| 194581 | GOMEZ FALCON, JOSE | Address on file | | | | | | | |
| 194582 | GOMEZ FEBRES, YESENIA | Address on file | | | | | | | |
| 194583 | GOMEZ FELICIANO, JAVIER | Address on file | | | | | | | |
| 194584 | GOMEZ FELICIANO, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5090 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194585 | GOMEZ FELICIANO, JULIO | Address on file | | | | | | | |
| 194586 | GOMEZ FELICIANO, MEREDITH | Address on file | | | | | | | |
| 793983 | GOMEZ FELICIANO, MEREDITH | Address on file | | | | | | | |
| 194587 | GOMEZ FELIX, CARMEN | Address on file | | | | | | | |
| 194588 | GOMEZ FELIX, CARMEN | Address on file | | | | | | | |
| 793984 | GOMEZ FELIX, CARMEN | Address on file | | | | | | | |
| 793985 | GOMEZ FELIX, CARMEN | Address on file | | | | | | | |
| 194589 | GOMEZ FERMAINTT, ERIK | Address on file | | | | | | | |
| 194590 | GOMEZ FERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| 793986 | GOMEZ FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 194591 | GOMEZ FERNANDEZ, JULIO | Address on file | | | | | | | |
| 2200569 | Gomez Fernandez, Sammy A. | Address on file | | | | | | | |
| 194592 | GOMEZ FERRER, ENID | Address on file | | | | | | | |
| 194594 | GOMEZ FIGUEROA, JANETE | Address on file | | | | | | | |
| 194595 | GOMEZ FIGUEROA, MARISOL | Address on file | | | | | | | |
| 194578 | GOMEZ FIGUEROA, NORA | Address on file | | | | | | | |
| 793987 | GOMEZ FIGUEROA, WALDESTRUDIS | Address on file | | | | | | | |
| 194596 | GOMEZ FLORES, ABDRIEL | Address on file | | | | | | | |
| 194597 | GOMEZ FLORES, ARACELIS | Address on file | | | | | | | |
| 194598 | GOMEZ FLORES, BERNABE | Address on file | | | | | | | |
| 194599 | GOMEZ FLORES, CARMEN | Address on file | | | | | | | |
| 194600 | GOMEZ FLORES, CARMEN | Address on file | | | | | | | |
| 194601 | GOMEZ FLORES, CESAR | Address on file | | | | | | | |
| 194602 | GOMEZ FLORES, ENRIQUE J | Address on file | | | | | | | |
| 194603 | GOMEZ FLORES, JOHANYS | Address on file | | | | | | | |
| 793988 | GOMEZ FLORES, JOHANYS | Address on file | | | | | | | |
| 194604 | GOMEZ FLORES, LUZ M | Address on file | | | | | | | |
| 194605 | GOMEZ FLORES, WANDA L | Address on file | | | | | | | |
| 194606 | GOMEZ FONSECA, JORGE D. | Address on file | | | | | | | |
| 194607 | GOMEZ FONSECA, LUIS D. | Address on file | | | | | | | |
| 194608 | GOMEZ FONTANEZ, CHRISTIAN | Address on file | | | | | | | |
| 194609 | GOMEZ FONTANEZ, LUZ N. | Address on file | | | | | | | |
| 194611 | GOMEZ FORTUNA MD, MAIRALISA | Address on file | | | | | | | |
| 194612 | GOMEZ FORTUNA, LIDIA | Address on file | | | | | | | |
| 194613 | GOMEZ FORTUNA, MAIRALISA | Address on file | | | | | | | |
| 194614 | GOMEZ FOURNIER, DAISY | Address on file | | | | | | | |
| 793989 | GOMEZ FOURNIER, DANIEL | Address on file | | | | | | | |
| 194616 | GOMEZ FRAGOSO, JULIETA | Address on file | | | | | | | |
| 194617 | GOMEZ FRAGOSO, JULIO | Address on file | | | | | | | |
| 1561356 | Gomez Franco, Iris N | Address on file | | | | | | | |
| 194618 | GOMEZ FRANCO, IRIS N. | Address on file | | | | | | | |
| 793990 | GOMEZ FRANCO, JOHANNA | Address on file | | | | | | | |
| 194619 | GOMEZ FRANCO, JOHANNA R | Address on file | | | | | | | |
| 1806366 | GOMEZ FRANCO, JOHANNA ROSALY | Address on file | | | | | | | |
| 194620 | GOMEZ FRANCO, WANDA | Address on file | | | | | | | |
| 194621 | GOMEZ FRANK, JESSICA M | Address on file | | | | | | | |
| 194622 | GOMEZ FRANK, JONATHAN B. | Address on file | | | | | | | |
| 194623 | GOMEZ FRIAS, NICOLAS | Address on file | | | | | | | |
| 194624 | GOMEZ FRIAS, WANDA | Address on file | | | | | | | |
| 793991 | GOMEZ FUENTES, SULEYKA | Address on file | | | | | | | |
| 793992 | GOMEZ FUSTER, ANA | Address on file | | | | | | | |
| 194625 | GOMEZ FUSTER, ANA E | Address on file | | | | | | | |
| 194626 | GOMEZ FUSTER, DOMINGA | Address on file | | | | | | | |
| 853030 | GOMEZ FUSTER, DOMINGA | Address on file | | | | | | | |
| 194627 | GOMEZ FUSTER, EVELYN | Address on file | | | | | | | |
| 194628 | GOMEZ FUSTER, HECTOR | Address on file | | | | | | | |
| 194629 | GOMEZ GALAN, SARAI | Address on file | | | | | | | |
| 194630 | GOMEZ GALERA, ALBA L | Address on file | | | | | | | |
| 194631 | GOMEZ GARAY, CARMEN | Address on file | | | | | | | |
| 194632 | GOMEZ GARAY, CARMEN L. | Address on file | | | | | | | |
| 194633 | GOMEZ GARAY, DIGNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5091 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194634 | GOMEZ GARCIA MD, EUGENIO | Address on file | | | | | | | |
| 194635 | GOMEZ GARCIA, CARLOS J | Address on file | | | | | | | |
| 194636 | GOMEZ GARCIA, CARMEN I | Address on file | | | | | | | |
| 194637 | GOMEZ GARCIA, CARMEN M | Address on file | | | | | | | |
| 194638 | GOMEZ GARCIA, CARMEN R. | Address on file | | | | | | | |
| 194639 | GOMEZ GARCIA, CEFERINO | Address on file | | | | | | | |
| 194640 | GOMEZ GARCIA, CRISTINE Y | Address on file | | | | | | | |
| 194641 | GOMEZ GARCIA, EUNICE | Address on file | | | | | | | |
| 194642 | GOMEZ GARCIA, GERARDO | Address on file | | | | | | | |
| 194643 | Gomez Garcia, Gladys | Address on file | | | | | | | |
| 1972203 | Gomez Garcia, Gladys | Address on file | | | | | | | |
| 793993 | GOMEZ GARCIA, HECTOR | Address on file | | | | | | | |
| 793994 | GOMEZ GARCIA, HECTOR M | Address on file | | | | | | | |
| 194644 | GOMEZ GARCIA, JOHNNY L | Address on file | | | | | | | |
| 194645 | GOMEZ GARCIA, JUAN | Address on file | | | | | | | |
| 194646 | GOMEZ GARCIA, LUZ | Address on file | | | | | | | |
| 194647 | GOMEZ GARCIA, MANUELA | Address on file | | | | | | | |
| 793995 | GOMEZ GARCIA, MARANGELI | Address on file | | | | | | | |
| 194649 | GOMEZ GARCIA, MARCO | Address on file | | | | | | | |
| 194650 | GOMEZ GARCIA, MARIA | Address on file | | | | | | | |
| 793996 | GOMEZ GARCIA, MARIA | Address on file | | | | | | | |
| 299298 | GOMEZ GARCIA, MARIA M | Address on file | | | | | | | |
| 1476606 | Gomez Garcia, Maria M | Address on file | | | | | | | |
| 1593199 | Gomez Garcia, Maria Magdalena | Address on file | | | | | | | |
| 194652 | GOMEZ GARCIA, NELIVIS | Address on file | | | | | | | |
| 793997 | GOMEZ GARCIA, NELIVIS | Address on file | | | | | | | |
| 194653 | GOMEZ GARCIA, NELSON M | Address on file | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | Address on file | | | | | | | |
| 1698168 | Gomez Garcia, Nelson Manuel | Address on file | | | | | | | |
| 194654 | Gomez Garcia, Nydia E. | Address on file | | | | | | | |
| 1967125 | Gomez Garcia, Nylsa Y. | Address on file | | | | | | | |
| 1933594 | Gomez Garcia, Nylsa Y. | Address on file | | | | | | | |
| 1914297 | Gomez Garcia, Nylsa Y. | Address on file | | | | | | | |
| 1933594 | Gomez Garcia, Nylsa Y. | Address on file | | | | | | | |
| 1967125 | Gomez Garcia, Nylsa Y. | Address on file | | | | | | | |
| 1970243 | Gomez Garcia, Nylsa Yolanda | Address on file | | | | | | | |
| 1970243 | Gomez Garcia, Nylsa Yolanda | Address on file | | | | | | | |
| 194655 | GOMEZ GARCIA, NYSA Y | Address on file | | | | | | | |
| 793998 | GOMEZ GARCIA, RUBEN | Address on file | | | | | | | |
| 194656 | GOMEZ GARCIA, RUBEN | Address on file | | | | | | | |
| 194657 | GOMEZ GERMAN, MAILEIDY | Address on file | | | | | | | |
| 194658 | GOMEZ GIL DE RUBIO, JUAN ARTURO JULIAN | Address on file | | | | | | | |
| 194659 | GOMEZ GOMEZ MD, RENE C | Address on file | | | | | | | |
| 194660 | GOMEZ GOMEZ, ANGEL | Address on file | | | | | | | |
| 853031 | GOMEZ GOMEZ, ANGEL | Address on file | | | | | | | |
| 194661 | GOMEZ GOMEZ, ANGEL L. | Address on file | | | | | | | |
| 194662 | GOMEZ GOMEZ, CARMEN | Address on file | | | | | | | |
| 194663 | GOMEZ GOMEZ, DORIS VANESSA | Address on file | | | | | | | |
| 2164889 | Gomez Gomez, Germana | Address on file | | | | | | | |
| 793999 | GOMEZ GOMEZ, IRMALIZ | Address on file | | | | | | | |
| 194664 | GOMEZ GOMEZ, IRMALIZ | Address on file | | | | | | | |
| 194665 | GOMEZ GOMEZ, ISABELITA | Address on file | | | | | | | |
| 194666 | GOMEZ GOMEZ, IVELISSE | Address on file | | | | | | | |
| 2109251 | Gomez Gomez, Ivelissi J. | Address on file | | | | | | | |
| 194667 | GOMEZ GOMEZ, JORGE | Address on file | | | | | | | |
| 194668 | GOMEZ GOMEZ, JOSE A. | Address on file | | | | | | | |
| 194669 | GOMEZ GOMEZ, JOSE D | Address on file | | | | | | | |
| 194670 | GOMEZ GOMEZ, JOSE M | Address on file | | | | | | | |
| 194671 | GOMEZ GOMEZ, JUAN | Address on file | | | | | | | |
| 194672 | GOMEZ GOMEZ, JULIE O | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5092 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194673 | GOMEZ GOMEZ, LEIRA O | Address on file | | | | | | | |
| 194674 | GOMEZ GOMEZ, MARIA | Address on file | | | | | | | |
| 194675 | GOMEZ GOMEZ, MILDRED | Address on file | | | | | | | |
| 194676 | Gomez Gomez, Osvaldo | Address on file | | | | | | | |
| 194677 | GOMEZ GOMEZ, REBECA | Address on file | | | | | | | |
| 794000 | GOMEZ GOMEZ, ROSA M | Address on file | | | | | | | |
| 194678 | GOMEZ GOMEZ, YAHELL | Address on file | | | | | | | |
| 194679 | GOMEZ GONZALEZ, ALBA | Address on file | | | | | | | |
| 1419875 | GÓMEZ GONZÁLEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419878 | GÓMEZ GONZÁLEZ, ALBA L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 194680 | Gomez Gonzalez, Andie W. | Address on file | | | | | | | |
| 194681 | GOMEZ GONZALEZ, BALBINO | Address on file | | | | | | | |
| 194682 | GOMEZ GONZALEZ, BRENDA LIZ | Address on file | | | | | | | |
| 194683 | GOMEZ GONZALEZ, DARIS D | Address on file | | | | | | | |
| 194684 | GOMEZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 194685 | GOMEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 794001 | GOMEZ GONZALEZ, FRANCES | Address on file | | | | | | | |
| 194686 | GOMEZ GONZALEZ, FRANCES C | Address on file | | | | | | | |
| 194687 | GOMEZ GONZALEZ, FRANCHESKA | Address on file | | | | | | | |
| 194688 | GOMEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 194689 | GOMEZ GONZALEZ, GONZALO | Address on file | | | | | | | |
| 194690 | GOMEZ GONZALEZ, HARRY | Address on file | | | | | | | |
| 194691 | GOMEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 194692 | GOMEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 194693 | GOMEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 194694 | GOMEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 194695 | Gomez Gonzalez, Jose A | Address on file | | | | | | | |
| 194696 | GOMEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 194697 | GOMEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 853032 | GOMEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 194698 | Gomez Gonzalez, Jose I | Address on file | | | | | | | |
| 1580968 | Gomez Gonzalez, Jose R. | Address on file | | | | | | | |
| 194699 | GOMEZ GONZALEZ, JOSE R. | Address on file | | | | | | | |
| 194700 | GOMEZ GONZALEZ, LUCIA | Address on file | | | | | | | |
| 794003 | GOMEZ GONZALEZ, LUCIA | Address on file | | | | | | | |
| 194702 | GOMEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 194703 | GOMEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 194701 | GOMEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 194704 | GOMEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 794004 | GOMEZ GONZALEZ, LUISA | Address on file | | | | | | | |
| 194705 | GOMEZ GONZALEZ, LUZ E. | Address on file | | | | | | | |
| 194706 | GOMEZ GONZALEZ, MARIELA | Address on file | | | | | | | |
| 194707 | GOMEZ GONZALEZ, MARIELA | Address on file | | | | | | | |
| 194708 | GOMEZ GONZALEZ, MILTA R | Address on file | | | | | | | |
| 194709 | GOMEZ GONZALEZ, MYRTA | Address on file | | | | | | | |
| 194710 | GOMEZ GONZALEZ, NATALIA | Address on file | | | | | | | |
| 194711 | GOMEZ GONZALEZ, NORMA I | Address on file | | | | | | | |
| 1910032 | Gomez Gonzalez, Norma Iris | Address on file | | | | | | | |
| 194712 | GOMEZ GONZALEZ, NYDIA M. | Address on file | | | | | | | |
| 194713 | GOMEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 194714 | GOMEZ GONZALEZ, RICARDO L | Address on file | | | | | | | |
| 794005 | GOMEZ GONZALEZ, RICARDO L | Address on file | | | | | | | |
| 194715 | GOMEZ GONZALEZ, WILMARY | Address on file | | | | | | | |
| 194716 | GOMEZ GONZALEZ, WILMARY | Address on file | | | | | | | |
| 194717 | GOMEZ GONZALEZ, YESENIA | Address on file | | | | | | | |
| 853033 | GOMEZ GONZALEZ,BRENDA LIZ | Address on file | | | | | | | |
| 194718 | Gomez Gordian, Vilmarie | Address on file | | | | | | | |
| 194719 | GOMEZ GRAU, RAQUEL | Address on file | | | | | | | |
| 194721 | GOMEZ GRAULAU, ANGEL L. | Address on file | | | | | | | |
| 194720 | GOMEZ GRAULAU, ANGEL L. | Address on file | | | | | | | |
| 194722 | GOMEZ GUERRERO, EDGARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5093 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194723 | GOMEZ GUILFI, MELIZA | Address on file | | | | | | | |
| 194724 | GOMEZ GUILFU, MIGUEL A | Address on file | | | | | | | |
| 194725 | Gomez Guilfu, Miguel F | Address on file | | | | | | | |
| 2176238 | GOMEZ GUTIERREZ, ALFREDO | Address on file | | | | | | | |
| 194726 | GOMEZ GUZMAN, BOLIVAR | Address on file | | | | | | | |
| 194727 | Gomez Guzman, Carlos | Address on file | | | | | | | |
| 794006 | GOMEZ GUZMAN, EILEEN | Address on file | | | | | | | |
| 794007 | GOMEZ GUZMAN, IVELISSE | Address on file | | | | | | | |
| 194728 | GOMEZ GUZMAN, IVELISSE | Address on file | | | | | | | |
| 194729 | GOMEZ GUZMAN, NELLY | Address on file | | | | | | | |
| 194730 | GOMEZ GUZMAN, SOCORRO | Address on file | | | | | | | |
| 794008 | GOMEZ GUZMAN, SONIA | Address on file | | | | | | | |
| 194731 | GOMEZ GUZMAN, SONIA I. | Address on file | | | | | | | |
| 194731 | GOMEZ GUZMAN, SONIA I. | Address on file | | | | | | | |
| 194732 | GOMEZ HENRIQUEZ, SYLVETTE | Address on file | | | | | | | |
| 194733 | GOMEZ HEREDIA, ADLIN M | Address on file | | | | | | | |
| 194734 | GOMEZ HEREDIA, NILKA M | Address on file | | | | | | | |
| 194735 | GOMEZ HEREDIA, RUBEN | Address on file | | | | | | | |
| 194736 | GOMEZ HEREDIA, XIOMARA M | Address on file | | | | | | | |
| 661700 | GOMEZ HERMANOS KENNEDY INC | P O BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 194737 | GOMEZ HERNANDEZ MD, JUAN S | Address on file | | | | | | | |
| 194738 | GOMEZ HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 194739 | GOMEZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 194740 | GOMEZ HERNANDEZ, ANA V. | Address on file | | | | | | | |
| 194741 | GOMEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 194742 | GOMEZ HERNANDEZ, BELINDA | Address on file | | | | | | | |
| 194743 | GOMEZ HERNANDEZ, JOAN | Address on file | | | | | | | |
| 194744 | GOMEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 194745 | GOMEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 194746 | GOMEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 194747 | GOMEZ HERNANDEZ, MIRTA S | Address on file | | | | | | | |
| 194748 | GOMEZ HERNANDEZ, MONSERRATE | Address on file | | | | | | | |
| 194749 | Gomez Hernandez, Pascual | Address on file | | | | | | | |
| 194750 | GOMEZ HERNANDEZ, RAMON | Address on file | | | | | | | |
| 194752 | GOMEZ HERNANDEZ, WANDA I. | Address on file | | | | | | | |
| 194751 | GOMEZ HERNANDEZ, WANDA I. | Address on file | | | | | | | |
| 194753 | GOMEZ HERRAN, MARIXA | Address on file | | | | | | | |
| 1887997 | Gomez Herran, Marixa | Address on file | | | | | | | |
| 661701 | GOMEZ HOLDINGS INC | 70 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 1643556 | Gomez Holdings, Inc. | Janira Beltran, Attorney | Pellot-Gonzalez | Tax Attorneys & Counselors at Law, PSC | 268 Ponce de Leon, The Hato Rey Cent | San Juan | PR | 00918 | |
| 1643556 | Gomez Holdings, Inc. | PO Box 3450 | | | | Mayaguez | PR | 00680 | |
| 194754 | GOMEZ HOMS, IDALIS | Address on file | | | | | | | |
| 794009 | GOMEZ HOMS, IDALIS | Address on file | | | | | | | |
| 1976596 | Gomez Homs, Idalis | Address on file | | | | | | | |
| 1461052 | Gomez Huertas, Evelyn C. | Address on file | | | | | | | |
| 194755 | GOMEZ HUERTAS, EVELYN C. | Address on file | | | | | | | |
| 194756 | GOMEZ HUERTAS, JUAN | Address on file | | | | | | | |
| 194758 | GOMEZ HUERTAS, MARIA | Address on file | | | | | | | |
| 194759 | Gomez Huertas, Omayra | Address on file | | | | | | | |
| 194760 | GOMEZ HURNEY, MARSHA | Address on file | | | | | | | |
| 194761 | Gomez Igartua, Ezequiel | Address on file | | | | | | | |
| 194762 | GOMEZ IGARTUA, EZEQUIEL | Address on file | | | | | | | |
| 794010 | GOMEZ IGLESIAS, JUAN D | Address on file | | | | | | | |
| 194763 | GOMEZ INFANTE, BLANCA I | Address on file | | | | | | | |
| 794011 | GOMEZ INFANTE, BLANCA I | Address on file | | | | | | | |
| 194765 | Gomez Infante, Luis M | Address on file | | | | | | | |
| 1653233 | Gomez Infanzon, Lymary | Address on file | | | | | | | |
| 194766 | GOMEZ INFANZON, LYMARY | Address on file | | | | | | | |
| 1653233 | Gomez Infanzon, Lymary | Address on file | | | | | | | |
| 844269 | GÓMEZ IRIZARRY ANANCIO | HC 6 BOX 2239 | | | | PONCE | PR | 00731-9603 | |
| 794012 | GOMEZ IRIZARRY, DIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5094 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194767 | GOMEZ IRIZARRY, ROSA M | Address on file | | | | | | | |
| 1543306 | Gomez Irizarry, Rosa Maria | Address on file | | | | | | | |
| 194768 | GOMEZ JIMENEZ, AIDA | Address on file | | | | | | | |
| 194769 | GOMEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 194770 | GOMEZ JIMENEZ, DAVID | Address on file | | | | | | | |
| 194771 | GOMEZ JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 194772 | GOMEZ JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 1807118 | Gómez Jiménez, Francisco | Address on file | | | | | | | |
| 194773 | GOMEZ JIMENEZ, IRIS M | Address on file | | | | | | | |
| 794013 | GOMEZ JIMENEZ, IRIS M | Address on file | | | | | | | |
| 194774 | GOMEZ JIMENEZ, MARIA L | Address on file | | | | | | | |
| 194775 | GOMEZ JIMENEZ, MARTA V | Address on file | | | | | | | |
| 194776 | GOMEZ JIMENEZ, NILSA Z. | Address on file | | | | | | | |
| 1463128 | Gomez Jiminez, Maria | Address on file | | | | | | | |
| 1456467 | Gomez Jiminez, Maria L | Address on file | | | | | | | |
| 194777 | GOMEZ JOSE NORE | Address on file | | | | | | | |
| 194778 | GOMEZ JUARBE, EVELYN | Address on file | | | | | | | |
| 194779 | GOMEZ JUARBE, EVELYN | Address on file | | | | | | | |
| 1733712 | Gomez Juarbe, Ulpiana | Address on file | | | | | | | |
| 194780 | GOMEZ JUARBE, ULPIANA | Address on file | | | | | | | |
| 794014 | GOMEZ JUARBE, ULPIANA | Address on file | | | | | | | |
| 194781 | GOMEZ JUSINO, KATHERLINE | Address on file | | | | | | | |
| 194782 | GOMEZ LABARCA, JORGE | Address on file | | | | | | | |
| 194783 | GOMEZ LABOY, ARMANDO | Address on file | | | | | | | |
| 194784 | GOMEZ LABOY, RAMON | Address on file | | | | | | | |
| 194785 | GOMEZ LATORRE, SHEILA | Address on file | | | | | | | |
| 1664813 | Gomez Latorre, Sheila D. | Address on file | | | | | | | |
| 1500151 | Gomez Laureano, Angel Jadriel | Address on file | | | | | | | |
| 1419879 | GÓMEZ LAZANEY, NELLY HERMELINDA, ET ALS | EDUARDO VILLANUEVA MUÑOZ | 6S CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 194786 | GOMEZ LAZU, AGUSTIN | Address on file | | | | | | | |
| 194787 | GOMEZ LAZU, ANTONIA | Address on file | | | | | | | |
| 194788 | GOMEZ LEAL, MARTIN | Address on file | | | | | | | |
| 194789 | GOMEZ LEAL, ROSA M | Address on file | | | | | | | |
| 194790 | GOMEZ LEBRON, ANDREA | Address on file | | | | | | | |
| 194791 | GOMEZ LEBRON, BRENDA | Address on file | | | | | | | |
| 194792 | GOMEZ LEBRON, JESUS | Address on file | | | | | | | |
| 1257115 | GOMEZ LEBRON, JOSE E | Address on file | | | | | | | |
| 194793 | Gomez Lebron, Jose E | Address on file | | | | | | | |
| 194794 | GOMEZ LEBRON, LIZBETH M | Address on file | | | | | | | |
| 194795 | GOMEZ LEBRON, LUIS | Address on file | | | | | | | |
| 194796 | Gomez Lebron, Luis A. | Address on file | | | | | | | |
| 194797 | GOMEZ LEBRON, MAXIMO | Address on file | | | | | | | |
| 194798 | GOMEZ LEBRON, NELLY | Address on file | | | | | | | |
| 194799 | GOMEZ LEBRON, WANDA I | Address on file | | | | | | | |
| 194800 | GOMEZ LEON, ALICIA M | Address on file | | | | | | | |
| 194801 | GOMEZ LLANOS, GRISELA | Address on file | | | | | | | |
| 194802 | Gomez Lleras, Alexis | Address on file | | | | | | | |
| 194803 | GOMEZ LOPEZ MD, JUAN R | Address on file | | | | | | | |
| 194804 | GOMEZ LOPEZ, CENEIDA | Address on file | | | | | | | |
| 194805 | GOMEZ LOPEZ, DALILA | Address on file | | | | | | | |
| 194806 | GOMEZ LOPEZ, ERIC | Address on file | | | | | | | |
| 194807 | GOMEZ LOPEZ, GENESIS | Address on file | | | | | | | |
| 194808 | Gomez Lopez, Gladys | Address on file | | | | | | | |
| 194809 | GOMEZ LOPEZ, GLADYS M. | Address on file | | | | | | | |
| 194810 | GOMEZ LOPEZ, IRVING | Address on file | | | | | | | |
| 1425286 | GOMEZ LOPEZ, IRVING R. | Address on file | | | | | | | |
| 1423155 | GOMEZ LÓPEZ, IRVING R. | Urb. Country Club Calle 502 OB-6 | | | | Carolina | PR | 00982 | |
| 1423148 | GÓMEZ LÓPEZ, IRVING R. | Urb. Country Club Calle 502 OB-6 | | | | Carolina | PR | 00983 | |
| 194811 | GOMEZ LOPEZ, JAYSON | Address on file | | | | | | | |
| 194812 | GOMEZ LOPEZ, JONATHAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5095 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194814 | GOMEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 194813 | GOMEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 2148972 | Gomez Lopez, Jose A. | Address on file | | | | | | | |
| 194815 | GOMEZ LOPEZ, JULIO | Address on file | | | | | | | |
| 194816 | GOMEZ LOPEZ, LESLIE A. | Address on file | | | | | | | |
| 194817 | GOMEZ LOPEZ, LOURDES H | Address on file | | | | | | | |
| 2036665 | Gómez López, Lourdes H. | Address on file | | | | | | | |
| 194818 | GOMEZ LOPEZ, MAGALY | Address on file | | | | | | | |
| 194819 | GOMEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 194820 | GOMEZ LOPEZ, MATILDE | Address on file | | | | | | | |
| 194821 | Gomez Lopez, Osvaldo | Address on file | | | | | | | |
| 194822 | GOMEZ LOPEZ, RAYMOND | Address on file | | | | | | | |
| 194823 | GOMEZ LOPEZ, ROBERT | Address on file | | | | | | | |
| 194824 | GOMEZ LOPEZ, TOMAS | Address on file | | | | | | | |
| 194825 | GOMEZ LOZADA, ELIZABETH | Address on file | | | | | | | |
| 794016 | GOMEZ LOZADA, HECTOR L | Address on file | | | | | | | |
| 194827 | GOMEZ LOZADA, JONATHAN | Address on file | | | | | | | |
| 194828 | GOMEZ LOZADA, TERESA | Address on file | | | | | | | |
| 194828 | GOMEZ LOZADA, TERESA | Address on file | | | | | | | |
| 194829 | GOMEZ LUGO, BENJAMIN | Address on file | | | | | | | |
| 1940077 | GOMEZ LUGO, ELADIO | Address on file | | | | | | | |
| 194830 | GOMEZ LUGO, ELADIO | Address on file | | | | | | | |
| 1940077 | GOMEZ LUGO, ELADIO | Address on file | | | | | | | |
| 1847819 | Gomez Lugo, Eladio | Address on file | | | | | | | |
| 194831 | GOMEZ LUGO, KYOMARA | Address on file | | | | | | | |
| 794017 | GOMEZ LUGO, NELLYS | Address on file | | | | | | | |
| 194833 | GOMEZ LUIS, JOSE J. | Address on file | | | | | | | |
| 794018 | GOMEZ MACHADO, KENNY | Address on file | | | | | | | |
| 194834 | GOMEZ MACHIN, NURIA MILAGROS | Address on file | | | | | | | |
| 194835 | GOMEZ MADERA, JESSICA | Address on file | | | | | | | |
| 194836 | GOMEZ MADURO, DAVID | Address on file | | | | | | | |
| 194837 | GOMEZ MAISONET, ANTONIA | Address on file | | | | | | | |
| 194838 | GOMEZ MAISONET, EDWIN | Address on file | | | | | | | |
| 2034594 | Gomez Malave, Candida | Address on file | | | | | | | |
| 194839 | GOMEZ MALDONADO, CHAYANNE A | Address on file | | | | | | | |
| 1816453 | Gomez Maldonado, Elsa Iris | Address on file | | | | | | | |
| 194840 | GOMEZ MALDONADO, IVETTE | Address on file | | | | | | | |
| 194841 | GOMEZ MALDONADO, KARLA ROSUAN | Address on file | | | | | | | |
| 1461133 | GOMEZ MALDONADO, MARIA M | Address on file | | | | | | | |
| 194843 | GOMEZ MARCANO, MANUEL | Address on file | | | | | | | |
| 194844 | GOMEZ MARCOS, CARMEN | Address on file | | | | | | | |
| 1888118 | Gomez Marguez, Norma | Address on file | | | | | | | |
| 2092281 | Gomez Marque, Maria I. | Address on file | | | | | | | |
| 194845 | GOMEZ MARQUEZ, DAVID | Address on file | | | | | | | |
| 1995853 | Gomez Marquez, David | Address on file | | | | | | | |
| 194846 | GOMEZ MARQUEZ, IRIS | Address on file | | | | | | | |
| 194847 | GOMEZ MARQUEZ, MARIA I | Address on file | | | | | | | |
| 2015604 | Gomez Marquez, Maria I. | Address on file | | | | | | | |
| 194848 | GOMEZ MARQUEZ, MISAEL | Address on file | | | | | | | |
| 194849 | GOMEZ MARQUEZ, MISAEL | Address on file | | | | | | | |
| 1994130 | Gomez Marquez, Norma | Address on file | | | | | | | |
| 194850 | GOMEZ MARQUEZ, NORMA | Address on file | | | | | | | |
| 794019 | GOMEZ MARQUEZ, SONIA | Address on file | | | | | | | |
| 194851 | GOMEZ MARQUEZ, WILLIAM | Address on file | | | | | | | |
| 194852 | GOMEZ MARRERO, ANGEL | Address on file | | | | | | | |
| 194853 | GOMEZ MARRERO, BRENDA M. | Address on file | | | | | | | |
| 194854 | GOMEZ MARRERO, CARMEN | Address on file | | | | | | | |
| 1419880 | GÓMEZ MARRERO, DANIEL | ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK 1519 AVE. PONCE DE LEON STE.520 | | | SAN JUAN | PR | 00909-1715 | |
| 194855 | GÓMEZ MARRERO, DANIEL | LCDA. ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK | 1519 AVE. Ponce DE LEON STE.520 | | SAN JUAN | PR | 00909-1715 | |
| 194856 | GOMEZ MARRERO, FELIX | Address on file | | | | | | | |
| 194857 | GOMEZ MARRERO, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5096 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194858 | GOMEZ MARRERO, HAYDEE | Address on file | | | | | | | |
| 794020 | GOMEZ MARRERO, HAYDEE | Address on file | | | | | | | |
| 194859 | GOMEZ MARRERO, JAVIER | Address on file | | | | | | | |
| 194860 | GOMEZ MARRERO, JUAN | Address on file | | | | | | | |
| 194861 | GOMEZ MARRERO, LISMARI | Address on file | | | | | | | |
| 194862 | GOMEZ MARRERO, LISVETTE | Address on file | | | | | | | |
| 794021 | GOMEZ MARRERO, LISVETTE | Address on file | | | | | | | |
| 194863 | GOMEZ MARRERO, LISVETTE | Address on file | | | | | | | |
| 194864 | GOMEZ MARRERO, MARGARITA | Address on file | | | | | | | |
| 194865 | GOMEZ MARRERO, MERCEDES | Address on file | | | | | | | |
| 1469469 | Gomez Marrero, Mercedes | Address on file | | | | | | | |
| 194866 | GOMEZ MARRERO, SONIA N | Address on file | | | | | | | |
| 194867 | GOMEZ MARRERO, SONIA N. | Address on file | | | | | | | |
| 194868 | GOMEZ MARTINEZ, ALICE | Address on file | | | | | | | |
| 194869 | Gomez Martinez, Ana B | Address on file | | | | | | | |
| 194870 | GOMEZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 194871 | GOMEZ MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 194872 | GOMEZ MARTINEZ, ARACELIS | Address on file | | | | | | | |
| 2008907 | Gomez Martinez, Aracelis | Address on file | | | | | | | |
| 1976306 | Gomez Martinez, Aracelis | Address on file | | | | | | | |
| 794022 | GOMEZ MARTINEZ, BENITO E | Address on file | | | | | | | |
| 194873 | GOMEZ MARTINEZ, DAMIAN | Address on file | | | | | | | |
| 194874 | GOMEZ MARTINEZ, DANILO | Address on file | | | | | | | |
| 194875 | GOMEZ MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 194876 | GOMEZ MARTINEZ, ELISA | Address on file | | | | | | | |
| 159780 | GOMEZ MARTINEZ, EVELYN | Address on file | | | | | | | |
| 194877 | GOMEZ MARTINEZ, EVELYN I | Address on file | | | | | | | |
| 194878 | GOMEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 194879 | GOMEZ MARTINEZ, IRIS | Address on file | | | | | | | |
| 194880 | GOMEZ MARTINEZ, IRMA D | Address on file | | | | | | | |
| 194881 | GOMEZ MARTINEZ, JHONNY | Address on file | | | | | | | |
| 194882 | GOMEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 194883 | GOMEZ MARTINEZ, JUDITH A. | Address on file | | | | | | | |
| 194884 | GOMEZ MARTINEZ, LAURA | Address on file | | | | | | | |
| 194885 | GOMEZ MARTINEZ, LUCIA | Address on file | | | | | | | |
| 194886 | GOMEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 194887 | GOMEZ MARTINEZ, MARIA DEL C | Address on file | | | | | | | |
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | Address on file | | | | | | | |
| 194888 | GOMEZ MARTINEZ, MARIA E. | Address on file | | | | | | | |
| 794023 | GOMEZ MARTINEZ, MARIA J | Address on file | | | | | | | |
| 194889 | GOMEZ MARTINEZ, MARIA M | Address on file | | | | | | | |
| 194890 | GOMEZ MARTINEZ, MERARY | Address on file | | | | | | | |
| 194891 | Gomez Martinez, Miguel A | Address on file | | | | | | | |
| 194892 | GOMEZ MARTINEZ, MILDRED | Address on file | | | | | | | |
| 194893 | GOMEZ MARTINEZ, NYDIA | Address on file | | | | | | | |
| 794024 | GOMEZ MARTINEZ, OLGA | Address on file | | | | | | | |
| 194894 | GOMEZ MARTINEZ, OLGA O | Address on file | | | | | | | |
| 194895 | GOMEZ MARTINEZ, RICARDO | Address on file | | | | | | | |
| 194896 | GOMEZ MARTINEZ, RICARDO | Address on file | | | | | | | |
| 194898 | GOMEZ MARTINEZ, STHEFANO | Address on file | | | | | | | |
| 2176276 | GOMEZ MARTINEZ, WELVIN O | URB RAMOS ANTONINI | C-1 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 194899 | GOMEZ MAS, MILITZA | Address on file | | | | | | | |
| 194900 | GOMEZ MATEO, BARBINA | Address on file | | | | | | | |
| 194901 | GOMEZ MATIAS, RAQUEL | Address on file | | | | | | | |
| 1556737 | GOMEZ MATOS, BRENDA L | Address on file | | | | | | | |
| 194902 | GOMEZ MATOS, BRENDA L | Address on file | | | | | | | |
| 794025 | GOMEZ MATOS, EDGARDO | Address on file | | | | | | | |
| 194903 | GOMEZ MATOS, EDGARDO A | Address on file | | | | | | | |
| 2165038 | Gomez Matos, Edgardo Antonio | Address on file | | | | | | | |
| 194904 | GOMEZ MATOS, EDNA | Address on file | | | | | | | |
| 794026 | GOMEZ MATOS, HECSARI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5097 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194907 | GOMEZ MATOS, LUIS | Address on file | | | | | | | |
| 194908 | GOMEZ MATOS, TZEITEL M. | Address on file | | | | | | | |
| 194909 | GOMEZ MD , JOSE R | Address on file | | | | | | | |
| 194910 | GOMEZ MD, HIRAM | Address on file | | | | | | | |
| 194911 | Gomez Medina, Eladis M. | Address on file | | | | | | | |
| 194912 | Gomez Medina, Felix A | Address on file | | | | | | | |
| 194913 | GOMEZ MEDINA, MYRAIDA | Address on file | | | | | | | |
| 194914 | GOMEZ MEDINA, NESTOR | Address on file | | | | | | | |
| 194915 | GOMEZ MEDINA, SAIMARA | Address on file | | | | | | | |
| 194916 | GOMEZ MEJIA, FERNANDO R | Address on file | | | | | | | |
| 194917 | Gomez Melendez, Balbino | Address on file | | | | | | | |
| 194918 | GOMEZ MELENDEZ, SHEILA | Address on file | | | | | | | |
| 194919 | GOMEZ MENDEZ, BELISSA | Address on file | | | | | | | |
| 194757 | GOMEZ MENDEZ, ELLIOT | Address on file | | | | | | | |
| 194920 | GOMEZ MENDEZ, ELLIOT | Address on file | | | | | | | |
| 194921 | GOMEZ MENDEZ, LIMARIE | Address on file | | | | | | | |
| 194922 | GOMEZ MENDEZ, PABLO J | Address on file | | | | | | | |
| 1899094 | Gomez Mendez, Pablo J. | Address on file | | | | | | | |
| 794028 | GOMEZ MENDEZ, WELLINGTON E | Address on file | | | | | | | |
| 194923 | GOMEZ MENDEZ, WELLINGTON E | Address on file | | | | | | | |
| 194924 | GOMEZ MENDOZA, ANNIE | Address on file | | | | | | | |
| 794029 | GOMEZ MENDOZA, ELIZABETH | Address on file | | | | | | | |
| 794030 | GOMEZ MERCADO, ADALIS | Address on file | | | | | | | |
| 194926 | GOMEZ MERCADO, ADALIS | Address on file | | | | | | | |
| 194927 | GOMEZ MERCADO, RAQUEL | Address on file | | | | | | | |
| 194928 | GOMEZ MILLAN, DIANA | Address on file | | | | | | | |
| 194929 | GOMEZ MILLAN, EDITA | Address on file | | | | | | | |
| 1659496 | Gómez Millán, Edita | Address on file | | | | | | | |
| 194930 | GOMEZ MIRA, FRANCISCO | Address on file | | | | | | | |
| 194932 | GOMEZ MIRANDA, ANGEL | Address on file | | | | | | | |
| 194931 | GOMEZ MIRANDA, ANGEL | Address on file | | | | | | | |
| 75187 | GOMEZ MIRANDA, CARMEN | Address on file | | | | | | | |
| 1936427 | Gomez Miranda, Carmen I. | Address on file | | | | | | | |
| 194933 | GOMEZ MIRANDA, PABLO A | Address on file | | | | | | | |
| 194934 | Gomez Miranda, Walter | Address on file | | | | | | | |
| 194935 | GOMEZ MODESTO, MILADY M | Address on file | | | | | | | |
| 794031 | GOMEZ MOJICA, ANDY | Address on file | | | | | | | |
| 194936 | GOMEZ MOJICA, LIZETTE | Address on file | | | | | | | |
| 794032 | GOMEZ MOLINA, ENEIMELYN | Address on file | | | | | | | |
| 194937 | GOMEZ MOLINA, JAHBYECK | Address on file | | | | | | | |
| 194938 | GOMEZ MOLINA, JOHANNA | Address on file | | | | | | | |
| 194939 | GOMEZ MOLINA, JOHANNA | Address on file | | | | | | | |
| 794033 | GOMEZ MOLINA, JUANITA | Address on file | | | | | | | |
| 194940 | Gomez Molina, Juanita E. | Address on file | | | | | | | |
| 1502983 | Gomez Monagas, Luis A | Address on file | | | | | | | |
| 1491922 | Gomez Monagas, Luis A. | Address on file | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | Address on file | | | | | | | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | Address on file | | | | | | | |
| 194941 | GOMEZ MONCLUS, JUAN | Address on file | | | | | | | |
| 194942 | GOMEZ MONSEGUR, LETICIA | Address on file | | | | | | | |
| 794034 | GOMEZ MONSEGUR, LETICIA | Address on file | | | | | | | |
| 194943 | GOMEZ MONSERRATE, YOMAR | Address on file | | | | | | | |
| 194944 | GOMEZ MONTALVO, NOELIA | Address on file | | | | | | | |
| 794035 | GOMEZ MONTANEZ, ABIGAIL | Address on file | | | | | | | |
| 194945 | GOMEZ MONTANEZ, ABIGAIL | Address on file | | | | | | | |
| 794036 | GOMEZ MONTANEZ, FARAH E | Address on file | | | | | | | |
| 194946 | GOMEZ MONTANEZ, HECTOR | Address on file | | | | | | | |
| 194947 | GOMEZ MONTANEZ, HECTOR | Address on file | | | | | | | |
| 194948 | GOMEZ MONTANEZ, JOSE | Address on file | | | | | | | |
| 2158543 | Gomez Montanez, Joseph C. | Address on file | | | | | | | |
| 794038 | GOMEZ MONTANEZ, TANYA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5098 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194949 | GOMEZ MONTANEZ, TANYA | Address on file | | | | | | | |
| 194950 | GOMEZ MORALES, CESAR A | Address on file | | | | | | | |
| 194951 | GOMEZ MORALES, DELSY M. | Address on file | | | | | | | |
| 194952 | Gomez Morales, Efrain E | Address on file | | | | | | | |
| 794039 | GOMEZ MORALES, ELIZABETH | Address on file | | | | | | | |
| 194953 | GOMEZ MORALES, GRACIELA | Address on file | | | | | | | |
| 2124430 | GOMEZ MORALES, GRACIELA | Address on file | | | | | | | |
| 794040 | GOMEZ MORALES, GRACIELA | Address on file | | | | | | | |
| 194954 | GOMEZ MORALES, HILDA L | Address on file | | | | | | | |
| 194955 | GOMEZ MORALES, JOSE | Address on file | | | | | | | |
| 194956 | GOMEZ MORALES, JOSE | Address on file | | | | | | | |
| 794041 | GOMEZ MORALES, LORIETTE | Address on file | | | | | | | |
| 194957 | GOMEZ MORALES, LUIS | Address on file | | | | | | | |
| 194958 | GOMEZ MORALES, MARIA DE LOS A | Address on file | | | | | | | |
| 1954608 | Gomez Morales, Maria de los Angeles | Address on file | | | | | | | |
| 194959 | GOMEZ MORALES, MARIANGELIE | Address on file | | | | | | | |
| 194960 | GOMEZ MORALES, MIGUEL | Address on file | | | | | | | |
| 194961 | GOMEZ MORALES, VERONICA | Address on file | | | | | | | |
| 1424816 | GOMEZ MORENO MD, MARVIN | Address on file | | | | | | | |
| 194963 | GOMEZ MORENO, ERIC | Address on file | | | | | | | |
| 194964 | GOMEZ MORENO, MERVIN | Address on file | | | | | | | |
| 794042 | GOMEZ MORENO, MONICA V | Address on file | | | | | | | |
| 194965 | GOMEZ MORENO, PEDRO | Address on file | | | | | | | |
| 1588462 | Gomez Moreno, Zoey | Address on file | | | | | | | |
| 194966 | GOMEZ MORENO, ZORY L | Address on file | | | | | | | |
| 194967 | GOMEZ MORILLO, EDWARD | Address on file | | | | | | | |
| 194968 | GOMEZ MORILLO, FELIX | Address on file | | | | | | | |
| 194969 | GOMEZ MOTA, YRIDANIA | Address on file | | | | | | | |
| 194970 | GOMEZ MULERO, JULIO | Address on file | | | | | | | |
| 194971 | GOMEZ MULERO, JULIO | Address on file | | | | | | | |
| 194972 | GOMEZ MULERO, NERIMAR | Address on file | | | | | | | |
| 194973 | GOMEZ MUNIZ, ANGELICA | Address on file | | | | | | | |
| 194974 | GOMEZ MUNOZ, JOFFRE | Address on file | | | | | | | |
| 194975 | Gomez Munoz, Juan | Address on file | | | | | | | |
| 194976 | Gomez Munoz, Juan B | Address on file | | | | | | | |
| 194977 | GOMEZ MUNOZ, LESLIE | Address on file | | | | | | | |
| 194978 | GOMEZ MUNOZ, LUIS | Address on file | | | | | | | |
| 194979 | Gomez Munoz, Mario | Address on file | | | | | | | |
| 194980 | GOMEZ MUNOZ, MELVIS | Address on file | | | | | | | |
| 194981 | GOMEZ MUNOZ, OSCAR | Address on file | | | | | | | |
| 794043 | GOMEZ MUNOZ, OSCAR | Address on file | | | | | | | |
| 194982 | GOMEZ MUNOZ, RUBEN | Address on file | | | | | | | |
| 194984 | GOMEZ NATOS, HECTOR | Address on file | | | | | | | |
| 194985 | GOMEZ NAVAREZ, WILLIAM | Address on file | | | | | | | |
| 194986 | GOMEZ NAVARRO, ANGEL | Address on file | | | | | | | |
| 194987 | GOMEZ NAVARRO, JOILY I | Address on file | | | | | | | |
| 194988 | GOMEZ NEGRON, EMERITO | Address on file | | | | | | | |
| 194989 | GOMEZ NEGRON, YENARILIZ | Address on file | | | | | | | |
| 794044 | GOMEZ NEGRON, YENARILIZ | Address on file | | | | | | | |
| 853034 | GOMEZ NERIS, DAMARIS | Address on file | | | | | | | |
| 194990 | GOMEZ NERIS, DAMARIS | Address on file | | | | | | | |
| 194991 | GOMEZ NIETO, RICARDO | Address on file | | | | | | | |
| 194992 | GOMEZ NIEVES, EDELMIRA | Address on file | | | | | | | |
| 194993 | GOMEZ NIEVES, ELIER | Address on file | | | | | | | |
| 794045 | GOMEZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 194994 | GOMEZ NIEVES, EVA | Address on file | | | | | | | |
| 2120520 | Gomez Nieves, Eva | Address on file | | | | | | | |
| 194995 | GOMEZ NIEVES, HILDA | Address on file | | | | | | | |
| 194996 | GOMEZ NIEVES, ISABELITA | Address on file | | | | | | | |
| 194997 | GOMEZ NIEVES, SATURNINA | Address on file | | | | | | | |
| 194998 | Gomez Nunez, Carmen G | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194999 | GOMEZ NUNEZ, DANIEL | Address on file | | | | | | | |
| 195000 | GOMEZ NUNEZ, GERARDINA | Address on file | | | | | | | |
| 195001 | GOMEZ NUQEZ, SANTOS | Address on file | | | | | | | |
| 195002 | GOMEZ OCACIO, CARLOS | Address on file | | | | | | | |
| 794046 | GOMEZ OCASIO, ANA D | Address on file | | | | | | | |
| 195003 | Gomez Ocasio, Carlos I | Address on file | | | | | | | |
| 195004 | GOMEZ OCASIO, CARMEN | Address on file | | | | | | | |
| 1471179 | GOMEZ OCASIO, CARMEN E | Address on file | | | | | | | |
| 195005 | GOMEZ OCASIO, CARMEN E | Address on file | | | | | | | |
| 195006 | GOMEZ OCASIO, JOSE R | Address on file | | | | | | | |
| 195007 | GOMEZ OCASIO, LIZST M. | Address on file | | | | | | | |
| 1860263 | Gomez Ocasio, Magali | Address on file | | | | | | | |
| 195009 | GOMEZ OCASIO, ODALIS | Address on file | | | | | | | |
| 195010 | GOMEZ OCASIO, VANESSA | Address on file | | | | | | | |
| 794047 | GOMEZ OLIVER, JEANNETTE | Address on file | | | | | | | |
| 195011 | GOMEZ OLIVER, JEANNETTE | Address on file | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | Address on file | | | | | | | |
| 1851409 | Gomez Oliveras, Francisco | Address on file | | | | | | | |
| 195012 | GOMEZ OLIVERO, MAGALYS | Address on file | | | | | | | |
| 195013 | GOMEZ OLIVO, FERNANDO | Address on file | | | | | | | |
| 195014 | GOMEZ OLIVO, ZORAIDA | Address on file | | | | | | | |
| 195015 | GOMEZ OPIO, ESTHER | Address on file | | | | | | | |
| 195016 | GOMEZ OPIO, MERARI | Address on file | | | | | | | |
| 794048 | GOMEZ OPIO, MERARI | Address on file | | | | | | | |
| 195017 | GOMEZ OPIO, RACHEL | Address on file | | | | | | | |
| 195018 | GOMEZ ORLANDO, MARITZA | Address on file | | | | | | | |
| 195019 | GOMEZ ORTA, LYMARIS | Address on file | | | | | | | |
| 195020 | GOMEZ ORTIZ, AFORTUNADA | Address on file | | | | | | | |
| 195021 | GOMEZ ORTIZ, ALEXANDRA | Address on file | | | | | | | |
| 195022 | GOMEZ ORTIZ, ALEXIS | Address on file | | | | | | | |
| 605557 | GOMEZ ORTIZ, ALICIA | Address on file | | | | | | | |
| 195023 | GOMEZ ORTIZ, CARLOS J. | Address on file | | | | | | | |
| 195024 | GOMEZ ORTIZ, CARLOS M | Address on file | | | | | | | |
| 794049 | GOMEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 195025 | GOMEZ ORTIZ, CARMEN I | Address on file | | | | | | | |
| 195026 | GOMEZ ORTIZ, CARMEN J | Address on file | | | | | | | |
| 1960742 | Gomez Ortiz, Carmen Julia | Address on file | | | | | | | |
| 195027 | Gomez Ortiz, Dennis | Address on file | | | | | | | |
| 195028 | GOMEZ ORTIZ, FLOR DE M. | Address on file | | | | | | | |
| 2168304 | Gomez Ortiz, German | Address on file | | | | | | | |
| 195029 | GOMEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 853035 | GOMEZ ORTIZ, ILEANA L. | Address on file | | | | | | | |
| 195030 | GOMEZ ORTIZ, ILEANA L. | Address on file | | | | | | | |
| 195031 | GOMEZ ORTIZ, ISABEL | Address on file | | | | | | | |
| 195032 | GOMEZ ORTIZ, JESUS | Address on file | | | | | | | |
| 1258391 | Gomez Ortiz, JORGE | Address on file | | | | | | | |
| 195034 | Gomez Ortiz, Jorge A. | Address on file | | | | | | | |
| 195035 | GOMEZ ORTIZ, JOSE E | Address on file | | | | | | | |
| 195036 | GOMEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 195037 | GOMEZ ORTIZ, LIMARIE | Address on file | | | | | | | |
| 195038 | Gomez Ortiz, Luis A | Address on file | | | | | | | |
| 195039 | GOMEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 794050 | Gomez Ortiz, Maritza I. | Address on file | | | | | | | |
| 2029581 | Gomez Ortiz, Maritza Ivette | Address on file | | | | | | | |
| 1925022 | GOMEZ ORTIZ, MARITZA IVETTE | Address on file | | | | | | | |
| 195040 | GOMEZ ORTIZ, MODESTO | Address on file | | | | | | | |
| 195041 | GOMEZ ORTIZ, NELSON | Address on file | | | | | | | |
| 195042 | GOMEZ ORTIZ, NEREIDA | Address on file | | | | | | | |
| 2178577 | Gomez Ortiz, Nereida | Address on file | | | | | | | |
| 2178614 | Gomez Ortiz, Nereida | Address on file | | | | | | | |
| 2178618 | Gomez Ortiz, Nereida | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195043 | GOMEZ ORTIZ, OMAYRA | Address on file | | | | | | | |
| 195044 | GOMEZ ORTIZ, RAQUEL | Address on file | | | | | | | |
| 195045 | GOMEZ ORTIZ, RAYDA M. | Address on file | | | | | | | |
| 195046 | GOMEZ ORTIZ, YAMILET | Address on file | | | | | | | |
| 195047 | GOMEZ ORTIZ, YOMARIS | Address on file | | | | | | | |
| 195048 | GOMEZ OSORIO, ANA H | Address on file | | | | | | | |
| 195049 | GOMEZ OTERO, ALEX | Address on file | | | | | | | |
| 195050 | GOMEZ OTERO, ILEANA | Address on file | | | | | | | |
| 195051 | GOMEZ OTERO, MYRNA | Address on file | | | | | | | |
| 1425287 | GOMEZ OTERO, RAMON | Address on file | | | | | | | |
| 195053 | GOMEZ OTERO, RAMONA | Address on file | | | | | | | |
| 195054 | GOMEZ PABON, CARMEN DE L | Address on file | | | | | | | |
| 794051 | GOMEZ PABON, CARMEN DE LOURDES | Address on file | | | | | | | |
| 195055 | GOMEZ PABON, ELIZABETH | Address on file | | | | | | | |
| 195056 | GOMEZ PABON, HAROLD | Address on file | | | | | | | |
| 195057 | GOMEZ PABON, WILLIAM | Address on file | | | | | | | |
| 195058 | GOMEZ PADILLA, DOMINGO | Address on file | | | | | | | |
| 1799421 | Gomez Padilla, Domingo | Address on file | | | | | | | |
| 794053 | GOMEZ PADILLA, DOMINGO | Address on file | | | | | | | |
| 195059 | GOMEZ PADILLA, JOSE | Address on file | | | | | | | |
| 195060 | GOMEZ PADILLA, MARILYN | Address on file | | | | | | | |
| 195061 | GOMEZ PAGAN, EMILIO | Address on file | | | | | | | |
| 2037414 | Gomez Pagan, Emilio J. | Address on file | | | | | | | |
| 195062 | GOMEZ PAGAN, GIANNA | Address on file | | | | | | | |
| 195063 | GOMEZ PAGAN, ZIRAYDA | Address on file | | | | | | | |
| 1976049 | Gomez Pamilla, Celenita | Address on file | | | | | | | |
| 195064 | GOMEZ PAREDES, CARLOS | Address on file | | | | | | | |
| 2099029 | Gomez Parilla, Celenita | Address on file | | | | | | | |
| 1723201 | GOMEZ PARILLA, CELENITA | Address on file | | | | | | | |
| 794054 | GOMEZ PARRILLA, CELENITA | Address on file | | | | | | | |
| 195065 | GOMEZ PARRILLA, CELENITA | Address on file | | | | | | | |
| 1748798 | Gomez Parrilla, Celenita | Address on file | | | | | | | |
| 195066 | GOMEZ PARRILLA, IVETTE | Address on file | | | | | | | |
| 794055 | GOMEZ PARRILLA, IVETTE | Address on file | | | | | | | |
| 195067 | GOMEZ PARRILLA, NOEMI | Address on file | | | | | | | |
| 195068 | GOMEZ PELLOT, ELSA | Address on file | | | | | | | |
| 195069 | GOMEZ PELLOT, REBECCA Y | Address on file | | | | | | | |
| 1609048 | Gomez Pellot, Rebecca Y | Address on file | | | | | | | |
| 195070 | GOMEZ PENA, CHRISTIAN | Address on file | | | | | | | |
| 195071 | GOMEZ PENA, LUIS | Address on file | | | | | | | |
| 195072 | GOMEZ PENA, LUISA J | Address on file | | | | | | | |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | Address on file | | | | | | | |
| 195073 | GOMEZ PENA, MARIE ANGELY | Address on file | | | | | | | |
| 195074 | GOMEZ PERALES, JESSICA | Address on file | | | | | | | |
| 195075 | GOMEZ PERALES, MARGARET | Address on file | | | | | | | |
| 195075 | GOMEZ PERALES, MARGARET | Address on file | | | | | | | |
| 195076 | GOMEZ PERDOMO, RAFAEL | Address on file | | | | | | | |
| 195077 | GOMEZ PEREZ, ALEXANDER | Address on file | | | | | | | |
| 195078 | GOMEZ PEREZ, BEATRIZ | Address on file | | | | | | | |
| 195079 | GOMEZ PEREZ, BETHZAIDA | Address on file | | | | | | | |
| 195080 | GOMEZ PEREZ, DEBORAH | Address on file | | | | | | | |
| 195081 | GOMEZ PEREZ, DIANA | Address on file | | | | | | | |
| 195082 | GOMEZ PEREZ, DOMINGA | Address on file | | | | | | | |
| 195083 | GOMEZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 195084 | GOMEZ PEREZ, FEDERICO | Address on file | | | | | | | |
| 195085 | GOMEZ PEREZ, GADIEL | Address on file | | | | | | | |
| 1489865 | Gomez Perez, Hernan | Address on file | | | | | | | |
| 1425288 | GOMEZ PEREZ, HERNAN | Address on file | | | | | | | |
| 195088 | GOMEZ PEREZ, ILEANETTE | Address on file | | | | | | | |
| 195090 | GOMEZ PEREZ, JODITH | Address on file | | | | | | | |
| 195091 | GOMEZ PEREZ, LOLIMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5101 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195092 | GOMEZ PEREZ, LUIS | Address on file | | | | | | | |
| 195094 | Gomez Perez, Luis J | Address on file | | | | | | | |
| 195095 | GOMEZ PEREZ, LUIS M. | Address on file | | | | | | | |
| 2088575 | Gomez Perez, Maria | Address on file | | | | | | | |
| 2088575 | Gomez Perez, Maria | Address on file | | | | | | | |
| 195096 | GOMEZ PEREZ, MARIA DE L | Address on file | | | | | | | |
| 195097 | GOMEZ PEREZ, MYRNA M. | Address on file | | | | | | | |
| 195098 | GOMEZ PEREZ, RAUL | Address on file | | | | | | | |
| 195100 | GOMEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 195099 | Gomez Perez, Roberto | Address on file | | | | | | | |
| 195101 | GOMEZ PEREZ, RUTH D | Address on file | | | | | | | |
| 1856122 | Gomez Perez, Ruth D. | Address on file | | | | | | | |
| 195102 | GOMEZ PEREZ, SONIA | Address on file | | | | | | | |
| 195103 | GOMEZ PEREZ, SORELYS | Address on file | | | | | | | |
| 195104 | GOMEZ PEREZ, TANNY | Address on file | | | | | | | |
| 195105 | GOMEZ PEREZ, VANESSA | Address on file | | | | | | | |
| 195106 | GOMEZ PEREZ, ZENAIDA | Address on file | | | | | | | |
| 195107 | Gomez Perullero, Henry | Address on file | | | | | | | |
| 195108 | GOMEZ PINEIRO, VALERIE | Address on file | | | | | | | |
| 195109 | GOMEZ PINERO, GLORIMAR | Address on file | | | | | | | |
| 1617302 | Gómez Piñero, Glorimar | Address on file | | | | | | | |
| 195110 | GOMEZ PINERO, LUIS A. | Address on file | | | | | | | |
| 195111 | GOMEZ PIZA, JOSEFINA | Address on file | | | | | | | |
| 195112 | GOMEZ PIZARRO, ANA M | Address on file | | | | | | | |
| 195113 | GOMEZ PIZARRO, FRANCIBETH | Address on file | | | | | | | |
| 195114 | GOMEZ PIZARRO, FRANCIBETH | Address on file | | | | | | | |
| 195115 | GOMEZ PIZARRO, LU Z B. | Address on file | | | | | | | |
| 195116 | GOMEZ PLA, RICARDO | Address on file | | | | | | | |
| 195117 | GOMEZ PORTALATIN, JULIO | Address on file | | | | | | | |
| 794056 | GOMEZ PORTALATIN, JULIO | Address on file | | | | | | | |
| 195118 | GOMEZ PORTELA, JUAN | Address on file | | | | | | | |
| 1584878 | Gomez Portela, Juan Raul | Address on file | | | | | | | |
| 195119 | GOMEZ PRICE, FRANCISCO | Address on file | | | | | | | |
| 195120 | GOMEZ PUCHE MD, JESUS V | Address on file | | | | | | | |
| 195121 | GOMEZ QUEVEDO, MAYTE | Address on file | | | | | | | |
| 195122 | Gomez Quiles, Luis A | Address on file | | | | | | | |
| 195123 | Gomez Quiles, Roberto | Address on file | | | | | | | |
| 794057 | GOMEZ QUIÑONES, IVONNE | Address on file | | | | | | | |
| 195124 | GOMEZ QUINONES, LEDDYS | Address on file | | | | | | | |
| 195125 | GOMEZ QUINONES, LEDDYS | Address on file | | | | | | | |
| 195126 | GOMEZ QUINONES, MELISA | Address on file | | | | | | | |
| 195127 | GOMEZ QUINONES, ROLANDO | Address on file | | | | | | | |
| 195128 | GOMEZ QUINONES, SUHAIL | Address on file | | | | | | | |
| 195129 | GOMEZ QUINONEZ, IVONNE M | Address on file | | | | | | | |
| 2160183 | Gomez Quintana, Juan M. | Address on file | | | | | | | |
| 195130 | GOMEZ QUINTANA, PEDRO | Address on file | | | | | | | |
| 195131 | GOMEZ RADA, GABIR G. | Address on file | | | | | | | |
| 195132 | GOMEZ RAMIREZ CPA PSC | PO BOX 367262 | | | | SAN JUAN | PR | 00936 | |
| 195133 | GOMEZ RAMIREZ, ADOLFO | Address on file | | | | | | | |
| 195134 | Gomez Ramirez, Amaury | Address on file | | | | | | | |
| 1458326 | Gomez Ramirez, Gloria y Otros | Address on file | | | | | | | |
| 1419881 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | JOAQUÍN NIEVES MARRERO | PO BOX 1760 PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 195135 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | JUNCOS | PR | 00777-1760 | |
| 195136 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. LUIS R. ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 195137 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 195138 | GOMEZ RAMIREZ, MILITZA | Address on file | | | | | | | |
| 195139 | GOMEZ RAMIREZ, VANESSA | Address on file | | | | | | | |
| 195141 | GOMEZ RAMOS, ABELARDO | Address on file | | | | | | | |
| 195142 | Gomez Ramos, Alfredo | Address on file | | | | | | | |
| 794058 | GOMEZ RAMOS, BRENDA L | Address on file | | | | | | | |
| 195143 | GOMEZ RAMOS, FELIPE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5102 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195144 | GOMEZ RAMOS, ISFRAIN | Address on file | | | | | | | |
| 195145 | GOMEZ RAMOS, JORGE | Address on file | | | | | | | |
| 1459049 | GOMEZ RAMOS, JOSE E | Address on file | | | | | | | |
| 195146 | GOMEZ RAMOS, JUAN C. | Address on file | | | | | | | |
| 195147 | GOMEZ RAMOS, LUZ I | Address on file | | | | | | | |
| 2051181 | Gomez Ramos, Luz I. | Address on file | | | | | | | |
| 195148 | GOMEZ RAMOS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 195149 | GOMEZ RAMOS, MINERVA | Address on file | | | | | | | |
| 195150 | GOMEZ RAMOS, NORMA I | Address on file | | | | | | | |
| 1871187 | Gomez Ramos, Norma Iris | Address on file | | | | | | | |
| 195151 | GOMEZ RAMOS, ORLANDO | Address on file | | | | | | | |
| 195152 | GOMEZ RAMOS, ROSA M | Address on file | | | | | | | |
| 195153 | GOMEZ RAMOS, ROSELY | Address on file | | | | | | | |
| 853036 | GOMEZ RAMOS, ROSELY | Address on file | | | | | | | |
| 195154 | GOMEZ RASPALDO, GLORIA | Address on file | | | | | | | |
| 195155 | GOMEZ RAVELO, ORQUIDEA A | Address on file | | | | | | | |
| 1979099 | Gomez Ravelo, Orquidea A. | Address on file | | | | | | | |
| 1901605 | Gomez Ravelo, Orquidea A. | Address on file | | | | | | | |
| 661702 | GOMEZ REF SALES & SERVICES | Address on file | | | | | | | |
| 661703 | GOMEZ REFRIGERATION SERVICE | HC 2 BOX 9217 | | | | GUAYNABO | PR | 00971 | |
| 195156 | GOMEZ RESTO, DALMARY | Address on file | | | | | | | |
| 195157 | GOMEZ REYES, CARMEN N | Address on file | | | | | | | |
| 195158 | GOMEZ REYES, ELOY O | Address on file | | | | | | | |
| 195159 | GOMEZ REYES, JONATHAN | Address on file | | | | | | | |
| 195160 | GOMEZ REYES, YARELIS | Address on file | | | | | | | |
| 195161 | GOMEZ REYEZ, BERNARDA | Address on file | | | | | | | |
| 195162 | GOMEZ REYNOSO MD, MARCOS | Address on file | | | | | | | |
| 195163 | GOMEZ RIJOS, MOISES | Address on file | | | | | | | |
| 195164 | GOMEZ RIOS, DANIEL | Address on file | | | | | | | |
| 195165 | Gomez Rios, Epifanio | Address on file | | | | | | | |
| 195166 | GOMEZ RIOS, JOEL | Address on file | | | | | | | |
| 195167 | GOMEZ RIVAS, ESPERANZA | Address on file | | | | | | | |
| 195168 | GOMEZ RIVAS, ROBERTO | Address on file | | | | | | | |
| 195169 | GOMEZ RIVERA MD, CESAR G | Address on file | | | | | | | |
| 195170 | GOMEZ RIVERA MD, JOSE | Address on file | | | | | | | |
| 195171 | GOMEZ RIVERA, ALMA V | Address on file | | | | | | | |
| 2053768 | Gomez Rivera, Alma V. | Address on file | | | | | | | |
| 195172 | GOMEZ RIVERA, ANA D | Address on file | | | | | | | |
| 195173 | GOMEZ RIVERA, ARIL | Address on file | | | | | | | |
| 195174 | GOMEZ RIVERA, CARLOS M. | Address on file | | | | | | | |
| 195175 | GOMEZ RIVERA, CARMEN A | Address on file | | | | | | | |
| 195176 | GOMEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 794060 | GOMEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 195178 | GOMEZ RIVERA, CARMEN R | Address on file | | | | | | | |
| 794061 | GOMEZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 195179 | GOMEZ RIVERA, CRISTOBAL H. | Address on file | | | | | | | |
| 195180 | Gomez Rivera, Edgar | Address on file | | | | | | | |
| 195181 | GOMEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 195182 | GOMEZ RIVERA, ELIAS | Address on file | | | | | | | |
| 195183 | GOMEZ RIVERA, ELOY | Address on file | | | | | | | |
| 195184 | GOMEZ RIVERA, ELVIS | Address on file | | | | | | | |
| 2146318 | Gomez Rivera, Felipe | Address on file | | | | | | | |
| 195185 | GOMEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 794062 | GOMEZ RIVERA, FRANCISCO R | Address on file | | | | | | | |
| 195186 | GOMEZ RIVERA, HAROLD | Address on file | | | | | | | |
| 195187 | GOMEZ RIVERA, HEIDY | Address on file | | | | | | | |
| 195188 | GOMEZ RIVERA, JINNA | Address on file | | | | | | | |
| 2143573 | Gomez Rivera, Jorge Luis | Address on file | | | | | | | |
| 2201598 | Gomez Rivera, Jose | Address on file | | | | | | | |
| 1509847 | GOMEZ RIVERA, JOSE | Address on file | | | | | | | |
| 1509847 | GOMEZ RIVERA, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5103 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195189 | GOMEZ RIVERA, JUAN | Address on file | | | | | | | |
| 195190 | GOMEZ RIVERA, KAROLIE | Address on file | | | | | | | |
| 195191 | GOMEZ RIVERA, KEILA | Address on file | | | | | | | |
| 195192 | GOMEZ RIVERA, KEYLA | Address on file | | | | | | | |
| 195193 | GOMEZ RIVERA, LAURA V | Address on file | | | | | | | |
| 195194 | GOMEZ RIVERA, LUIS J | Address on file | | | | | | | |
| 195195 | GOMEZ RIVERA, LUZ | Address on file | | | | | | | |
| 195196 | GOMEZ RIVERA, LUZ A. | Address on file | | | | | | | |
| 195197 | GOMEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 195198 | GOMEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 195199 | GOMEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 195200 | GOMEZ RIVERA, MARIA V. | Address on file | | | | | | | |
| 195201 | GOMEZ RIVERA, MARILUZ | Address on file | | | | | | | |
| 195202 | GOMEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 195203 | GOMEZ RIVERA, MARTA E | Address on file | | | | | | | |
| 1992501 | GOMEZ RIVERA, MARTA ENID | Address on file | | | | | | | |
| 195204 | GOMEZ RIVERA, MICHAEL | Address on file | | | | | | | |
| 195205 | GOMEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 195206 | GOMEZ RIVERA, MORAYMA | Address on file | | | | | | | |
| 794064 | GOMEZ RIVERA, NAOMI M | Address on file | | | | | | | |
| 195207 | GOMEZ RIVERA, OLGA | Address on file | | | | | | | |
| 195208 | GOMEZ RIVERA, OSCAR | Address on file | | | | | | | |
| 195209 | GOMEZ RIVERA, RAUL | Address on file | | | | | | | |
| 195210 | GOMEZ RIVERA, SANDRA L | Address on file | | | | | | | |
| 195211 | GOMEZ RIVERA, SAUL | Address on file | | | | | | | |
| 794065 | GOMEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 195212 | GOMEZ RIVERA, VICTOR E | Address on file | | | | | | | |
| 1717853 | Gomez Rivera, Victor E. | Address on file | | | | | | | |
| 1717853 | Gomez Rivera, Victor E. | Address on file | | | | | | | |
| 195213 | GOMEZ RIVERA, VIVIAN E. | Address on file | | | | | | | |
| 2002682 | Gomez Rivera, Vivian E. | Address on file | | | | | | | |
| 195214 | GOMEZ RIVERA, ZUHEILY | Address on file | | | | | | | |
| 195215 | GOMEZ ROBLES, IRIS | Address on file | | | | | | | |
| 794066 | GOMEZ ROCHE, ANA M | Address on file | | | | | | | |
| 195086 | GOMEZ RODADO, ALEXIE | Address on file | | | | | | | |
| 1959056 | Gomez Rodriguez , Lydia E. | Address on file | | | | | | | |
| 1816357 | GOMEZ RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| 195177 | GOMEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 195216 | GOMEZ RODRIGUEZ, ANNETTE J | Address on file | | | | | | | |
| 195217 | GOMEZ RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 195218 | GOMEZ RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 195219 | GOMEZ RODRIGUEZ, CANDIDA | Address on file | | | | | | | |
| 195220 | Gomez Rodriguez, Carlos | Address on file | | | | | | | |
| 195221 | GOMEZ RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 195222 | GOMEZ RODRIGUEZ, DALILA | Address on file | | | | | | | |
| 794067 | GOMEZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 1601565 | Gomez Rodriguez, Diana | Address on file | | | | | | | |
| 195224 | GOMEZ RODRIGUEZ, ELADIO | Address on file | | | | | | | |
| 195225 | GOMEZ RODRIGUEZ, ELIOTT | Address on file | | | | | | | |
| 195226 | GOMEZ RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 195227 | GOMEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 164895 | Gomez Rodriguez, Felix | Address on file | | | | | | | |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1945783 | GOMEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 2051277 | GOMEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 164895 | Gomez Rodriguez, Felix | Address on file | | | | | | | |
| 195228 | Gomez Rodriguez, Flora | Address on file | | | | | | | |
| 195229 | GOMEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 195230 | GOMEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5104 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195231 | GOMEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 195232 | GOMEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 794069 | GOMEZ RODRIGUEZ, IDA M | Address on file | | | | | | | |
| 195233 | GOMEZ RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 794070 | GOMEZ RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 195234 | GOMEZ RODRIGUEZ, IVELISE | Address on file | | | | | | | |
| 195235 | GOMEZ RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 1589485 | GOMEZ RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 195237 | GOMEZ RODRIGUEZ, JAJAIRA | Address on file | | | | | | | |
| 195238 | GOMEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1594398 | GOMEZ RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 195239 | GOMEZ RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 195240 | Gomez Rodriguez, Jose M | Address on file | | | | | | | |
| 195241 | Gomez Rodriguez, Juan | Address on file | | | | | | | |
| 195242 | GOMEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 794071 | GOMEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 195243 | GOMEZ RODRIGUEZ, JUAN E | Address on file | | | | | | | |
| 195244 | GOMEZ RODRIGUEZ, LETIS | Address on file | | | | | | | |
| 195245 | GOMEZ RODRIGUEZ, LILLIAM M | Address on file | | | | | | | |
| 195247 | GOMEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 195246 | GOMEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 195248 | GOMEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 283705 | GOMEZ RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 195249 | Gomez Rodriguez, Luis E | Address on file | | | | | | | |
| 2095298 | GOMEZ RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 195250 | GOMEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 195251 | GOMEZ RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 195252 | GOMEZ RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 195253 | GOMEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 195254 | GOMEZ RODRIGUEZ, MARGINET | Address on file | | | | | | | |
| 794072 | GOMEZ RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 195255 | GOMEZ RODRIGUEZ, MARLEEN | Address on file | | | | | | | |
| 195256 | GOMEZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 195257 | GOMEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 195258 | GOMEZ RODRIGUEZ, MIRELIS | Address on file | | | | | | | |
| 195259 | GOMEZ RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 195260 | GOMEZ RODRIGUEZ, OTTO | Address on file | | | | | | | |
| 794073 | GOMEZ RODRIGUEZ, PAMELA | Address on file | | | | | | | |
| 195261 | Gomez Rodriguez, Pedro | Address on file | | | | | | | |
| 195262 | GOMEZ RODRIGUEZ, RAMON L. | Address on file | | | | | | | |
| 1950031 | Gomez Rodriguez, Ramon Luis | Address on file | | | | | | | |
| 1950031 | Gomez Rodriguez, Ramon Luis | Address on file | | | | | | | |
| 195263 | GOMEZ RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 195264 | GOMEZ RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 195265 | GOMEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 794074 | GOMEZ RODRIGUEZ, ROSA H | Address on file | | | | | | | |
| 195266 | GOMEZ RODRIGUEZ, ROSA H | Address on file | | | | | | | |
| 195267 | GOMEZ RODRIGUEZ, ROSA J | Address on file | | | | | | | |
| 195268 | Gomez Rodriguez, Samuel | Address on file | | | | | | | |
| 195269 | GOMEZ RODRIGUEZ, TRINIDAD | Address on file | | | | | | | |
| 195270 | GOMEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 195271 | GOMEZ RODRIGUEZ, WELBY | Address on file | | | | | | | |
| 195272 | GOMEZ RODRIGUEZ, WELBY | Address on file | | | | | | | |
| 195274 | GOMEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 195273 | GOMEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 195275 | GOMEZ RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 1686674 | Gomez Rodriquez, Felix | Address on file | | | | | | | |
| 1686674 | Gomez Rodriquez, Felix | Address on file | | | | | | | |
| 1587947 | Gomez Rodriquez, Samuel | Address on file | | | | | | | |
| 195277 | GOMEZ ROJAS, CARLOS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5105 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794076 | GOMEZ ROJAS, JHOMARIS | Address on file | | | | | | | |
| 794077 | GOMEZ ROJAS, JOANNE | Address on file | | | | | | | |
| 195278 | GOMEZ ROJAS, JOANNE | Address on file | | | | | | | |
| 195279 | GOMEZ ROLDAN, ANGEL | Address on file | | | | | | | |
| 195280 | GOMEZ ROLDAN, CANDIDIO | Address on file | | | | | | | |
| 195281 | GOMEZ ROLDAN, CARMEN D | Address on file | | | | | | | |
| 195282 | GOMEZ ROLDAN, IVELISSE | Address on file | | | | | | | |
| 195283 | GOMEZ ROLDAN, JOSE | Address on file | | | | | | | |
| 195284 | GOMEZ ROLDAN, JOSE L. | Address on file | | | | | | | |
| 195285 | GOMEZ ROMAN, ALICE L | Address on file | | | | | | | |
| 195286 | GOMEZ ROMAN, AMARIS | Address on file | | | | | | | |
| 195287 | GOMEZ ROMAN, CARLOS RUBEN | Address on file | | | | | | | |
| 195288 | GOMEZ ROMAN, EDSON | Address on file | | | | | | | |
| 195289 | GOMEZ ROMAN, MEILIN | Address on file | | | | | | | |
| 195290 | GOMEZ ROMAN, MICHELLE M | Address on file | | | | | | | |
| 195291 | GOMEZ ROMAN, PEDRO | Address on file | | | | | | | |
| 195292 | GOMEZ ROMERO, LICELA | Address on file | | | | | | | |
| 195293 | GOMEZ ROMERO, MARISELA | Address on file | | | | | | | |
| 195294 | GOMEZ ROMERO, PRISCILA | Address on file | | | | | | | |
| 195295 | GOMEZ RONDON, ULISES | Address on file | | | | | | | |
| 844270 | GOMEZ ROSA MYRNALEE | URB JARDINA DE CAPARRA | Z-14 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 195296 | GOMEZ ROSA, ANTONIO | Address on file | | | | | | | |
| 195297 | GOMEZ ROSA, CARMEN E | Address on file | | | | | | | |
| 195298 | Gomez Rosa, Eliezer | Address on file | | | | | | | |
| 195299 | GOMEZ ROSA, GLADYS E | Address on file | | | | | | | |
| 2126647 | GOMEZ ROSA, MARISEL | Address on file | | | | | | | |
| 195300 | GOMEZ ROSA, MARISEL | Address on file | | | | | | | |
| 716197 | GOMEZ ROSA, MARISEL | Address on file | | | | | | | |
| 794079 | GOMEZ ROSA, MARISEL | Address on file | | | | | | | |
| 195301 | GOMEZ ROSA, MYRNALEE | Address on file | | | | | | | |
| 794080 | GOMEZ ROSA, MYRNALEE | Address on file | | | | | | | |
| 195302 | GOMEZ ROSA, RONALDO | Address on file | | | | | | | |
| 195303 | GOMEZ ROSADO, CAROLINA | Address on file | | | | | | | |
| 195304 | GOMEZ ROSADO, GEORGE | Address on file | | | | | | | |
| 195305 | GOMEZ ROSADO, IRMA | Address on file | | | | | | | |
| 195306 | GOMEZ ROSADO, JORGE A | Address on file | | | | | | | |
| 195307 | GOMEZ ROSADO, RICHARD | Address on file | | | | | | | |
| 844271 | GOMEZ ROSARIO DAVID | URB SANTA JUANITA | Y8 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 794081 | GOMEZ ROSARIO, ARNALDO | Address on file | | | | | | | |
| 195308 | GOMEZ ROSARIO, ARNALDO | Address on file | | | | | | | |
| 195309 | GOMEZ ROSARIO, DAVID | Address on file | | | | | | | |
| 195310 | GOMEZ ROSARIO, JOHAN | Address on file | | | | | | | |
| 195311 | GOMEZ ROSARIO, JUAN | Address on file | | | | | | | |
| 195312 | GOMEZ ROSARIO, JUAN J. | Address on file | | | | | | | |
| 195313 | GOMEZ ROSARIO, LOURDES | Address on file | | | | | | | |
| 195314 | GOMEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 195315 | GOMEZ ROSARIO, NANCY | Address on file | | | | | | | |
| 195316 | GOMEZ ROSARIO, RUBEN | Address on file | | | | | | | |
| 2106619 | Gomez Ross, Marisel | Address on file | | | | | | | |
| 195317 | GOMEZ RUANO, WALTER | Address on file | | | | | | | |
| 2181352 | Gomez Ruffat, Luis Adalberto | Address on file | | | | | | | |
| 195318 | GOMEZ RUIBAL, JESUS | Address on file | | | | | | | |
| 794083 | GOMEZ RUIZ, ANTONIO | Address on file | | | | | | | |
| 195319 | GOMEZ RUIZ, ANTONIO | Address on file | | | | | | | |
| 1616123 | Gomez Ruiz, Antonio | Address on file | | | | | | | |
| 1655444 | Gomez Ruiz, Antonio | Address on file | | | | | | | |
| 195320 | GOMEZ RUIZ, EMILIO | Address on file | | | | | | | |
| 794084 | GOMEZ RUIZ, JULIO | Address on file | | | | | | | |
| 195321 | GOMEZ RUIZ, RUVVA | Address on file | | | | | | | |
| 195323 | GOMEZ SAAB, SALVADOR | Address on file | | | | | | | |
| 195324 | GOMEZ SAGARDIA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5106 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195325 | GOMEZ SALABERRIOS, ISMAEL | Address on file | | | | | | | |
| 195326 | GOMEZ SALDAÑA MD, WILFREDO | Address on file | | | | | | | |
| 195327 | GOMEZ SAMPERA & GOMEZ ARCHITECTS | COND SAN JORGE | 277 CALLE SAN JORGE STE 100 | | | SAN JUAN | PR | 00912-3329 | |
| 661704 | GOMEZ SAMPERA ARQUITECS | 277 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| 195328 | Gomez Sanabria, Ruben | Address on file | | | | | | | |
| 195329 | Gomez Sanchez, Angel L | Address on file | | | | | | | |
| 195330 | GOMEZ SANCHEZ, ANGEL LUIS | Address on file | | | | | | | |
| 195331 | GOMEZ SANCHEZ, ARACELI | Address on file | | | | | | | |
| 195332 | GOMEZ SANCHEZ, ARACELI | Address on file | | | | | | | |
| 195333 | GOMEZ SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 195334 | GOMEZ SANCHEZ, EDICTA | Address on file | | | | | | | |
| 195335 | GOMEZ SANCHEZ, ELBA I | Address on file | | | | | | | |
| 195336 | GOMEZ SANCHEZ, ENID | Address on file | | | | | | | |
| 1785394 | Gomez Sanchez, Gladys | Address on file | | | | | | | |
| 195337 | GOMEZ SANCHEZ, GRACE M. | Address on file | | | | | | | |
| 195338 | GOMEZ SANCHEZ, LETICE | Address on file | | | | | | | |
| 195339 | GOMEZ SANCHEZ, LUZ D. | Address on file | | | | | | | |
| 195340 | GOMEZ SANCHEZ, LUZ S | Address on file | | | | | | | |
| 195341 | GOMEZ SANCHEZ, MARIANA | Address on file | | | | | | | |
| 195342 | GOMEZ SANCHEZ, PEDRO J | Address on file | | | | | | | |
| 794085 | GOMEZ SANCHEZ, ROSA | Address on file | | | | | | | |
| 2176834 | Gomez Sanchez, Rosa | Address on file | | | | | | | |
| 195343 | GOMEZ SANCHEZ, ROSA I. | Address on file | | | | | | | |
| 195344 | GOMEZ SANCHEZ, ROSA M | Address on file | | | | | | | |
| 195345 | GOMEZ SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 794086 | GOMEZ SANCHEZ, SONIA | Address on file | | | | | | | |
| 195346 | GOMEZ SANCHEZ, YAHAIRA | Address on file | | | | | | | |
| 195347 | GOMEZ SANDOVAL, SONIA | Address on file | | | | | | | |
| 794087 | GOMEZ SANTANA, AMARALIS | Address on file | | | | | | | |
| 195348 | GOMEZ SANTANA, AMARILIS | Address on file | | | | | | | |
| 794088 | GOMEZ SANTANA, AMARILIS | Address on file | | | | | | | |
| 195349 | Gomez Santana, Carlos | Address on file | | | | | | | |
| 195350 | GOMEZ SANTANA, CARMEN | Address on file | | | | | | | |
| 195351 | GOMEZ SANTANA, JOSE L | Address on file | | | | | | | |
| 1419882 | GOMEZ SANTANA, JOSÉ LUIS | ROSA WARD CID | AVE MUÑOZ RIVERA NÚM. 500 | | | SAN JUAN | PR | 00918 | |
| 195353 | GOMEZ SANTANA, MARGARITA | Address on file | | | | | | | |
| 195354 | GOMEZ SANTANA, MYRNA | Address on file | | | | | | | |
| 195355 | GOMEZ SANTANA, ROSA | Address on file | | | | | | | |
| 195356 | Gomez Santana, Rosa I | Address on file | | | | | | | |
| 853037 | GOMEZ SANTANA, ROSA I. | Address on file | | | | | | | |
| 195357 | Gomez Santana, Ruben | Address on file | | | | | | | |
| 195358 | GOMEZ SANTIAGO, ADALINA | Address on file | | | | | | | |
| 1784242 | GOMEZ SANTIAGO, ANTONIO L. | Address on file | | | | | | | |
| 195360 | Gomez Santiago, Carlos R | Address on file | | | | | | | |
| 195361 | GOMEZ SANTIAGO, DEBORAH | Address on file | | | | | | | |
| 195362 | GOMEZ SANTIAGO, DIGNA I | Address on file | | | | | | | |
| 2089453 | Gomez Santiago, Digna I | Address on file | | | | | | | |
| 2029869 | Gomez Santiago, Digna I. | Address on file | | | | | | | |
| 195363 | GOMEZ SANTIAGO, DIMARYS | Address on file | | | | | | | |
| 794089 | GOMEZ SANTIAGO, HAYDEE | Address on file | | | | | | | |
| 195364 | GOMEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 195365 | GOMEZ SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 2216752 | Gomez Santiago, Kareen | Address on file | | | | | | | |
| 195366 | GOMEZ SANTIAGO, MARIA S | Address on file | | | | | | | |
| 193125 | Gomez Santiago, Maria S. | Address on file | | | | | | | |
| 195367 | GOMEZ SANTIAGO, ORVILLE ELI | Address on file | | | | | | | |
| 794090 | GOMEZ SANTIAGO, RAUL A. | Address on file | | | | | | | |
| 195368 | GOMEZ SANTIAGO, YAJAIRA | Address on file | | | | | | | |
| 794091 | GOMEZ SANTIAGO, YARITZA M | Address on file | | | | | | | |
| 195369 | GOMEZ SANTIAGO, YOMAIRA | Address on file | | | | | | | |
| 1947857 | Gomez Santiago, Yomaira | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5107 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195370 | GOMEZ SANTORY, MARAIDA | Address on file | | | | | | | |
| 195371 | GOMEZ SANTOS, FRANKIE | Address on file | | | | | | | |
| 195372 | GOMEZ SANTOS, HECTOR | Address on file | | | | | | | |
| 195373 | GOMEZ SANTOS, HECTOR E | Address on file | | | | | | | |
| 1860185 | Gomez Santos, Hector E. | Address on file | | | | | | | |
| 2040698 | Gomez Santos, Hector E. | Address on file | | | | | | | |
| 195374 | GOMEZ SANTOS, MADELINE | Address on file | | | | | | | |
| 195375 | GOMEZ SEDA, JORGE | Address on file | | | | | | | |
| 195376 | GOMEZ SEPULVEDA, JENNIFER | Address on file | | | | | | | |
| 1258392 | GOMEZ SERRANO, ARACELIS | Address on file | | | | | | | |
| 195377 | GOMEZ SERRANO, HECTOR R. | Address on file | | | | | | | |
| 195378 | GOMEZ SERRANO, JORGE | Address on file | | | | | | | |
| 195379 | GOMEZ SERRANO, JUAN | Address on file | | | | | | | |
| 195380 | GOMEZ SERRANO, ROBERTO | Address on file | | | | | | | |
| 661705 | GOMEZ SERVICE STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 | |
| 844272 | GOMEZ SERVICES STATION | PO BOX 1502 | | | | ARROYO | PR | 00714 | |
| 794093 | GOMEZ SEVILLA, JOSE | Address on file | | | | | | | |
| 195381 | GOMEZ SEVILLA, JOSE L | Address on file | | | | | | | |
| 1672019 | Gomez Sevilla, Jose L. | Address on file | | | | | | | |
| 195382 | GOMEZ SIACA, CARMEN A | Address on file | | | | | | | |
| 195383 | Gomez Siaca, Luz E | Address on file | | | | | | | |
| 1730139 | Gomez Sierra, Dorca | Address on file | | | | | | | |
| 1758716 | Gomez Sierra, Dorcas | Address on file | | | | | | | |
| 195385 | GOMEZ SIERRA, RAFAEL | Address on file | | | | | | | |
| 195386 | GOMEZ SILVA, RICHARD | Address on file | | | | | | | |
| 195387 | GOMEZ SKERETTE, CELESTINA | Address on file | | | | | | | |
| 195388 | GOMEZ SOBERAT, MODESTO | Address on file | | | | | | | |
| 794094 | GOMEZ SOBERAT, MODESTO | Address on file | | | | | | | |
| 195389 | GÓMEZ SOLIS, ABNER | LCDA. ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 1419883 | GÓMEZ SOLIS, ABNER | ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 195390 | GOMEZ SOLIS, NORMA | Address on file | | | | | | | |
| 195391 | GOMEZ SOLIS, ZYLKIA | Address on file | | | | | | | |
| 2044451 | Gomez Solis, Zylkia | Address on file | | | | | | | |
| 195392 | GOMEZ SOTO MD, NORMA | Address on file | | | | | | | |
| 195393 | GOMEZ SOTO, ESTHER | Address on file | | | | | | | |
| 195394 | GOMEZ SOTO, GISELA | Address on file | | | | | | | |
| 195395 | GOMEZ SOTO, HECTOR | Address on file | | | | | | | |
| 195396 | GOMEZ SOTO, JOSE D | Address on file | | | | | | | |
| 195397 | GOMEZ SOTO, JOSE R | Address on file | | | | | | | |
| 195398 | GOMEZ SOTO, KAREN | Address on file | | | | | | | |
| 195399 | GOMEZ SOTO, KAREN | Address on file | | | | | | | |
| 1630225 | Gomez Soto, Maria del Carmen | Address on file | | | | | | | |
| 195400 | GOMEZ SOTO, MAYRA | Address on file | | | | | | | |
| 195401 | GOMEZ SOTO, MILAGROS | Address on file | | | | | | | |
| 195403 | GOMEZ SOTO, NORMA I | Address on file | | | | | | | |
| 195404 | GOMEZ SOTO, NUBIA | Address on file | | | | | | | |
| 195405 | GOMEZ SOTOMAYOR, ENID | Address on file | | | | | | | |
| 661706 | GOMEZ STAR ELECTRIC MOTOR INC | SABANA LLANA | 598 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 195406 | GOMEZ SUAREZ, MARIA L | Address on file | | | | | | | |
| 195407 | GOMEZ TAVAREZ, RAQUEL | Address on file | | | | | | | |
| 195408 | GOMEZ TIRADO, CLARIBEL | Address on file | | | | | | | |
| 195409 | GOMEZ TIRADO, LUIS | Address on file | | | | | | | |
| 195410 | GOMEZ TIRADO, NORA I. | Address on file | | | | | | | |
| 195411 | GOMEZ TIRADO, RAFAEL | Address on file | | | | | | | |
| 195412 | GOMEZ TOLEDO, ALFREDO | Address on file | | | | | | | |
| 195413 | Gomez Tolentino, Daniel | Address on file | | | | | | | |
| 195414 | GOMEZ TOLENTINO, ZORAIDA | Address on file | | | | | | | |
| 195415 | GOMEZ TOMASINI, GABRIEL | Address on file | | | | | | | |
| 195416 | GOMEZ TOMASINI, MARIA T | Address on file | | | | | | | |
| 2061839 | GOMEZ TOMASINI, MARIA T. | Address on file | | | | | | | |
| 195417 | GOMEZ TORO, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5108 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195418 | GOMEZ TORO, GREISHA M. | Address on file | | | | | | | |
| 1669775 | Gómez Torres , Zenaida | Address on file | | | | | | | |
| 2209192 | Gomez Torres, Blanca I. | Address on file | | | | | | | |
| 794096 | GOMEZ TORRES, CARMEN | Address on file | | | | | | | |
| 195419 | GOMEZ TORRES, CARMEN | Address on file | | | | | | | |
| 195420 | GOMEZ TORRES, CARMEN D | Address on file | | | | | | | |
| 195421 | GOMEZ TORRES, DANIEL | Address on file | | | | | | | |
| 1466003 | GOMEZ TORRES, DOLORES | Address on file | | | | | | | |
| 195422 | GOMEZ TORRES, ILEANA H. | Address on file | | | | | | | |
| 195423 | GOMEZ TORRES, JAVIER | Address on file | | | | | | | |
| 794097 | GOMEZ TORRES, JESSICA | Address on file | | | | | | | |
| 195424 | GOMEZ TORRES, JESSICA M | Address on file | | | | | | | |
| 195425 | GOMEZ TORRES, JORGE L | Address on file | | | | | | | |
| 195426 | GOMEZ TORRES, JOSE C. | Address on file | | | | | | | |
| 195427 | GOMEZ TORRES, JULIO | Address on file | | | | | | | |
| 195428 | GOMEZ TORRES, LIZDELLY | Address on file | | | | | | | |
| 195429 | Gomez Torres, Lolimar | Address on file | | | | | | | |
| 195430 | GOMEZ TORRES, LOURDES | Address on file | | | | | | | |
| 2052446 | Gomez Torres, Lourdes L. | Address on file | | | | | | | |
| 195431 | GOMEZ TORRES, LUIS | Address on file | | | | | | | |
| 195432 | GOMEZ TORRES, LUZ | Address on file | | | | | | | |
| 794098 | GOMEZ TORRES, MARIA | Address on file | | | | | | | |
| 195433 | GOMEZ TORRES, MARIA | Address on file | | | | | | | |
| 711865 | GOMEZ TORRES, MARIA | Address on file | | | | | | | |
| 794099 | GOMEZ TORRES, MARIA | Address on file | | | | | | | |
| 195434 | GOMEZ TORRES, MARIA D | Address on file | | | | | | | |
| 195435 | GOMEZ TORRES, MARIA I | Address on file | | | | | | | |
| 195436 | GOMEZ TORRES, MARISOL | Address on file | | | | | | | |
| 195437 | GOMEZ TORRES, MIGDALIA | Address on file | | | | | | | |
| 794100 | GOMEZ TORRES, MIGDALIA | Address on file | | | | | | | |
| 195438 | GOMEZ TORRES, MIGUEL | Address on file | | | | | | | |
| 195439 | GOMEZ TORRES, MILDRED | Address on file | | | | | | | |
| 195440 | GOMEZ TORRES, NELSON | Address on file | | | | | | | |
| 195441 | GOMEZ TORRES, NIDIA | Address on file | | | | | | | |
| 195442 | GOMEZ TORRES, OMAR | Address on file | | | | | | | |
| 195443 | GOMEZ TORRES, SUREY | Address on file | | | | | | | |
| 794101 | GOMEZ TORRES, YARIANA | Address on file | | | | | | | |
| 1597588 | GOMEZ TORRES, ZENAIDA | Address on file | | | | | | | |
| 195445 | GOMEZ TORRES,JEISA Y. | Address on file | | | | | | | |
| 794102 | GOMEZ UFFRE, ISABEL | Address on file | | | | | | | |
| 794103 | GOMEZ UMPIERRE, ELBA | Address on file | | | | | | | |
| 195446 | GOMEZ UMPIERRE, ELBA S | Address on file | | | | | | | |
| 794104 | GOMEZ UMPIERRE, ENID O | Address on file | | | | | | | |
| 195447 | GOMEZ URENA, JOIDI | Address on file | | | | | | | |
| 195448 | GOMEZ URIBE, WILL | Address on file | | | | | | | |
| 195449 | GOMEZ UTSETT, HIRAM | Address on file | | | | | | | |
| 195450 | Gomez Valerio, David | Address on file | | | | | | | |
| 1260398 | Gomez Vallecillo, Hiram | Address on file | | | | | | | |
| 195451 | GOMEZ VALLEJO, HELGA M | Address on file | | | | | | | |
| 2074560 | Gomez Vallejo, Helga Mariely | Address on file | | | | | | | |
| 195452 | GOMEZ VARGAS, JOSE | Address on file | | | | | | | |
| 195453 | GOMEZ VARGAS, JOSE | Address on file | | | | | | | |
| 195454 | GOMEZ VARGAS, RAMON | Address on file | | | | | | | |
| 2158610 | Gomez Vasquez, Angel Luis | Address on file | | | | | | | |
| 195456 | GOMEZ VAZQUEZ, ARMINDA | Address on file | | | | | | | |
| 794105 | GOMEZ VAZQUEZ, ARMINDA | Address on file | | | | | | | |
| 195457 | GOMEZ VAZQUEZ, CESAR | Address on file | | | | | | | |
| 195458 | GOMEZ VAZQUEZ, DENITZA | Address on file | | | | | | | |
| 195459 | GOMEZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 195460 | GOMEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 794106 | GOMEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5109 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195461 | GOMEZ VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 195462 | GOMEZ VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 195463 | GOMEZ VAZQUEZ, LAURA M. | Address on file | | | | | | | |
| 195464 | Gomez Vazquez, Luis R. | Address on file | | | | | | | |
| 195465 | GOMEZ VAZQUEZ, LUIS RENE | Address on file | | | | | | | |
| 1462828 | GOMEZ VAZQUEZ, LYDIA E. | Address on file | | | | | | | |
| 195466 | GOMEZ VAZQUEZ, LYDIA ESTHER | Address on file | | | | | | | |
| 1678992 | GOMEZ VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 195467 | GOMEZ VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 195468 | Gomez Vazquez, Maria I | Address on file | | | | | | | |
| 195469 | GOMEZ VAZQUEZ, MYRIANNE | Address on file | | | | | | | |
| 794108 | GOMEZ VAZQUEZ, MYRIANNE | Address on file | | | | | | | |
| 195470 | GOMEZ VAZQUEZ, ROSA I | Address on file | | | | | | | |
| 195471 | GOMEZ VAZQUEZ, RUTH E | Address on file | | | | | | | |
| 195472 | GOMEZ VAZQUEZ, SONIA | Address on file | | | | | | | |
| 1990114 | GOMEZ VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 1689192 | GOMEZ VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 195475 | GOMEZ VAZQUZ, NICOLAS | Address on file | | | | | | | |
| 195476 | GOMEZ VEGA, ANGEL | Address on file | | | | | | | |
| 794110 | GOMEZ VEGA, ANGEL M | Address on file | | | | | | | |
| 195477 | GOMEZ VEGA, EDWIN | Address on file | | | | | | | |
| 195478 | GOMEZ VEGA, EILEEN | Address on file | | | | | | | |
| 195479 | GOMEZ VEGA, JULIA | Address on file | | | | | | | |
| 195480 | GOMEZ VEGA, LUIS R | Address on file | | | | | | | |
| 195481 | GOMEZ VELAZQUEZ MD, JOSE A | Address on file | | | | | | | |
| 195482 | GOMEZ VELAZQUEZ, ANA H | Address on file | | | | | | | |
| 195483 | GOMEZ VELAZQUEZ, CESAR E | Address on file | | | | | | | |
| 195484 | GOMEZ VELAZQUEZ, ELVIS | Address on file | | | | | | | |
| 195485 | GOMEZ VELAZQUEZ, ILEANETTE | Address on file | | | | | | | |
| 195486 | Gomez Velazquez, Ramon L | Address on file | | | | | | | |
| 195488 | GOMEZ VELAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 195487 | Gomez Velazquez, Roberto | Address on file | | | | | | | |
| 794112 | GOMEZ VELAZQUEZ, SERGIO | Address on file | | | | | | | |
| 195490 | GOMEZ VELEZ, AURORA | Address on file | | | | | | | |
| 2074248 | Gomez Velez, Aurora | Address on file | | | | | | | |
| 195491 | Gomez Velez, Edna W | Address on file | | | | | | | |
| 195492 | GOMEZ VELEZ, EVA | Address on file | | | | | | | |
| 195493 | GOMEZ VELEZ, HECTOR | Address on file | | | | | | | |
| 195494 | Gomez Velez, Higinio | Address on file | | | | | | | |
| 195495 | GOMEZ VELEZ, JOSE DEL | Address on file | | | | | | | |
| 195496 | Gomez Velez, Jose Del C | Address on file | | | | | | | |
| 195497 | GOMEZ VELEZ, LOURDES | Address on file | | | | | | | |
| 195498 | GOMEZ VELEZ, MABEL | Address on file | | | | | | | |
| 195499 | Gomez Velez, Nydia I. | Address on file | | | | | | | |
| 195500 | GOMEZ VELEZ, RAY | Address on file | | | | | | | |
| 195501 | GOMEZ VELEZ, VILMA R. | Address on file | | | | | | | |
| 794113 | GOMEZ VELEZ, YAMIRA | Address on file | | | | | | | |
| 195502 | GOMEZ VENTURA, CARLOS | Address on file | | | | | | | |
| 195503 | GOMEZ VENTURA, JO SANDRA | Address on file | | | | | | | |
| 853038 | GOMEZ VENTURA, JOSANDRA | Address on file | | | | | | | |
| 195504 | GOMEZ VEULENS, ISIS | Address on file | | | | | | | |
| 195505 | GOMEZ VICENTE, LILLIAN | Address on file | | | | | | | |
| 195506 | GOMEZ VILANOVA, JULIO | Address on file | | | | | | | |
| 195507 | GOMEZ VILLA, CARLOS | Address on file | | | | | | | |
| 195508 | GOMEZ VILLEGA, ADAMARI | Address on file | | | | | | | |
| 195509 | GOMEZ VISCAYA, JESUS | Address on file | | | | | | | |
| 195510 | GOMEZ VISCAYA, JESUS D | Address on file | | | | | | | |
| 195511 | GOMEZ VIZCARRONDO, ALMA R | Address on file | | | | | | | |
| 195512 | GOMEZ YEJO, WANDA | Address on file | | | | | | | |
| 195513 | GOMEZ YORDAN, ALFREDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5110 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195514 | GOMEZ ZALDO, JOSE | Address on file | | | | | | | |
| 195515 | GOMEZ ZAPATA, LISSA | Address on file | | | | | | | |
| 195516 | GOMEZ ZAPATA, NINA | Address on file | | | | | | | |
| 195517 | GOMEZ ZAPATA, WALESKA | Address on file | | | | | | | |
| 195518 | Gomez Zayas, Iris V | Address on file | | | | | | | |
| 195519 | GOMEZ ZAYAS, MARIA DE LOS A | Address on file | | | | | | | |
| 2086809 | Gomez Zayas, Maria de los A. | Address on file | | | | | | | |
| 195520 | GOMEZ, ANA C. | Address on file | | | | | | | |
| 24345 | GOMEZ, ANDRES RICARDO | Address on file | | | | | | | |
| 2144423 | Gomez, Angel Huertas | Address on file | | | | | | | |
| 2208229 | Gomez, Blanca I | Address on file | | | | | | | |
| 1528121 | Gomez, Cristina Santiago | Address on file | | | | | | | |
| 195521 | GOMEZ, DANE | Address on file | | | | | | | |
| 195522 | GOMEZ, DIANA ALEXANDRA | Address on file | | | | | | | |
| 195523 | GOMEZ, EDDIE | Address on file | | | | | | | |
| 195524 | GOMEZ, EDNA C | Address on file | | | | | | | |
| 195525 | GOMEZ, EFRAIN | Address on file | | | | | | | |
| 1500952 | Gomez, Eitel R | Address on file | | | | | | | |
| 195526 | GOMEZ, HELENA | Address on file | | | | | | | |
| 195527 | GOMEZ, HERNAN A. | Address on file | | | | | | | |
| 195528 | GOMEZ, JANET | Address on file | | | | | | | |
| 2158148 | Gomez, Jesus Lozada | Address on file | | | | | | | |
| 195529 | GOMEZ, JOSE | Address on file | | | | | | | |
| 195530 | GOMEZ, LUIS | Address on file | | | | | | | |
| 195531 | Gomez, Luis A | Address on file | | | | | | | |
| 1479597 | Gomez, Lumarie Rosa | Address on file | | | | | | | |
| 195532 | GOMEZ, LYDIA | Address on file | | | | | | | |
| 195534 | GOMEZ, ROBINSON | Address on file | | | | | | | |
| 195535 | GOMEZ, ROSA M | Address on file | | | | | | | |
| 195536 | GOMEZ, ROXANA | Address on file | | | | | | | |
| 1678407 | Gomez, Vivian Ruiz | Address on file | | | | | | | |
| 2017380 | Gomez, Wanda | Address on file | | | | | | | |
| 195537 | GOMEZ, WILL ALFREDO | Address on file | | | | | | | |
| 1898489 | Gomez, William and Marcie | Address on file | | | | | | | |
| 195538 | GOMEZ, YUDELKA | Address on file | | | | | | | |
| 195539 | GOMEZ,FREDDY | Address on file | | | | | | | |
| 195540 | GOMEZ,LOURDES | Address on file | | | | | | | |
| 195541 | GOMEZ,PEDRO | Address on file | | | | | | | |
| 1726074 | Gomez-Guzman, Ivelisse | Address on file | | | | | | | |
| 2180040 | Gomez-Hernandez, Juan B. | Urb. Versalles | B-10 Calle 1 | | | Bayamon | PR | 00959-2101 | |
| 1785785 | Gomez-Mendoza, Elizabeth | Address on file | | | | | | | |
| 1792391 | GOMEZ-PABON, ELIZABETH | Address on file | | | | | | | |
| 195542 | GOMEZRIVERA, JORGE | Address on file | | | | | | | |
| 195543 | GOMEZRODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 195544 | GOMEZSOTO, ENERYS | Address on file | | | | | | | |
| 195545 | GOMEZVAZQUEZ, JUAN A | Address on file | | | | | | | |
| 195546 | GOMEZVELAZQUEZ, DANIEL | Address on file | | | | | | | |
| 661707 | GOMICENTRO BAEZ | BDA BUEN SAMARITANO | 12 CALLE BUEN SAMARITANO # A | | | GUAYNABO | PR | 00966 | |
| 661708 | GOMICENTRO BORICUA | PO BOX 351 | | | | LAS PIEDRAS | PR | 00771 | |
| 661709 | GOMICENTRO BY PASS | IND SAN RAFAEL PONCE BY PASS | 9 MARGINAL LOTE | | | PONCE | PR | 00731 | |
| 661710 | GOMICENTRO CANO | 31 CALLE MALDONADO | | | | CAMUY | PR | 00627 | |
| 844274 | GOMICENTRO CANO, INC. | 31 CALLE MALDONADO | | | | CAMUY | PR | 00627-2832 | |
| 661711 | GOMICENTRO CARLOS | RIO GRANDE ESTATE | CC8 CALLE 28 | | | RIO GRANDE | PR | 00745 | |
| 661712 | GOMICENTRO CARMELO | Carr.167 Ramza829 | | | | Bayamon | PR | 00956 | |
| 661713 | GOMICENTRO CARMELO | RR 8 BOX 9672 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 661714 | GOMICENTRO CARMELO | RR 8 BOX 9672 | | | | BAYAMON | PR | 00956 | |
| 844275 | GOMICENTRO CRUZ AUTO PART | PO BOX 341 | | | | UTUADO | PR | 00641 | |
| 661716 | GOMICENTRO DEL CARIBE | STA ROSA | BLQ 307 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 661715 | GOMICENTRO DEL CARIBE | URB VILLA VERDE | CALLE 01 A 20 | | | BAYAMON | PR | 00959-0000 | |
| 661717 | GOMICENTRO FLORES | HC 645 BOX 4414 | BO LA GLORIA KM 3 3 | | | TRUJILLO ALTO | PR | 00976-9716 | |
| 661718 | GOMICENTRO FUENTES | LEVITTOWN | D 34 CALLE MARINA | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5111 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195547 | GOMICENTRO LLERA | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 195548 | GOMICENTRO LLERAS | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| 661719 | GOMICENTRO MALPICA | P O BOX 421 | | | | RIO GRANDE | PR | 00745 | |
| 195549 | GOMICENTRO MONSERRATE | URB LOMA ALTA | F-7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 661720 | GOMICENTRO PIPO | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| 195550 | GOMICENTRO PIPO | ROUND HILLS | 100 ORQUIDEAS E8 | | | TRUJILLO ALTO | PR | 00976-2766 | |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | PR | 00771 | |
| 661722 | GOMICENTRO SANTA ROSA | AVE AGUAS BUENAS | BLQ. 10 NO 11 SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 661723 | GOMICENTRO TEXACO | P O BOX 690 | | | | VEGA ALTA | PR | 00692 | |
| 195551 | GOMIDES DE FREITAS, CAMILO | Address on file | | | | | | | |
| 853039 | GOMILA CARABALLO, MADELINE | Address on file | | | | | | | |
| 195552 | GOMILA CARABALLO, MADELINE | Address on file | | | | | | | |
| 195553 | GOMILA FIGUEROA, CARLOS | Address on file | | | | | | | |
| 195554 | GOMILA ROENA, JOSE | Address on file | | | | | | | |
| 195555 | GOMILA ROHENA, MARIA ENID | Address on file | | | | | | | |
| 195556 | GOMILA ROHENA, MARÍA ENID | LCDA. NELLYMARIE LÓPEZ DÍAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 195557 | GOMILA ROHENA, MARÍA ENID | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDE | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 195558 | GOMILA ROHENA, MARÍA ENID | LCDO. DANIEL A. CACHO SERRANO | LCDO. DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | | SAN JUAN | PR | 00920 | |
| 195559 | GOMILA ROHENA, MARÍA ENID | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | PUERTO NUEVO | SAN JUAN | PR | 00926-6013 | |
| 1419884 | GOMILA ROHENA, MARÍA ENID | NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00922-1155 | |
| 195560 | GOMILA ROMERO PHD, RAFAEL | Address on file | | | | | | | |
| 195561 | GOMILA ROMERO, ILCHA | Address on file | | | | | | | |
| 195562 | GOMILA ROMERO, RAFAEL | Address on file | | | | | | | |
| 1890876 | Gomoz Dominguez, Jose J. | Address on file | | | | | | | |
| 195563 | GON AIR CONDTIONING SERVICE | 1265 CALLE CANADA | | | | SAN JUAN | PR | 00921 | |
| 661724 | GON AIR CONDTIONING SERVICE | PBM 293 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 661725 | GON MEL MANAGEMENT CORP | 808 AVE PONCE DE LEON PDA 11 1/2 | | | | SAN JUAN | PR | 00902 | |
| 661726 | GON PER EQUIPMENT SERVICE INC | PMB 401 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 661727 | GON REFRIGERATION SERVICES | VILLAS DE CASTRO | S 22 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 661728 | GON RES CORP | COND MARBELLA DEL CARIBE ESTE | APTO 812E | | | CAROLINA | PR | 00979 | |
| 195564 | GONALEZ ALVARADO, SAMUEL | Address on file | | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | Address on file | | | | | | | |
| 2192953 | Gonalez Lopez, Rosa H | Address on file | | | | | | | |
| 1419885 | GONALEZ RAMOS, MARISOL | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C CALLE CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 195565 | GONALEZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 195566 | GONARTY CORP | PO BOX 982 | | | | LUQUILLO | PR | 00773 | |
| 195567 | GONAZALEZ DE JESUS, ERIC | Address on file | | | | | | | |
| 195568 | GONAZALEZ REYES, VIVIANETTE | Address on file | | | | | | | |
| 1935742 | Gonazalez Santos, Juan E. | Address on file | | | | | | | |
| 195569 | GONCALVES PEREIRA, MANUEL | Address on file | | | | | | | |
| 195570 | GONCE SANTIAGO, HILDA L. | Address on file | | | | | | | |
| 2030430 | Gondin Torres, Wanda | Address on file | | | | | | | |
| 195571 | GONELL BAEZ, ROSA | Address on file | | | | | | | |
| 195572 | GONELL FERMIN, ISMELDA | Address on file | | | | | | | |
| 195573 | GONELL GUZMAN, NATALIE | Address on file | | | | | | | |
| 195574 | GONELL PENA, LETY | Address on file | | | | | | | |
| 195575 | GONELL PENA, VICTOR | Address on file | | | | | | | |
| 794115 | GONEM LORENZO, AIXA | Address on file | | | | | | | |
| 195576 | GONEM LORENZO, AIXA Y | Address on file | | | | | | | |
| 195577 | GONEM MARTINEZ, NANCY | Address on file | | | | | | | |
| 794116 | GONEM MARTINEZ, NANCY | Address on file | | | | | | | |
| 195578 | GONEN MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 794117 | GONEZ GONEZ, NARCISO | Address on file | | | | | | | |
| 195579 | GONEZ MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 195580 | GONEZ MEJIA, JACQUELINE | Address on file | | | | | | | |
| 195581 | GONEZ POMALES, LUZ M | Address on file | | | | | | | |
| 794118 | GONZALEZ CRUZ, MELANY | Address on file | | | | | | | |
| 195582 | GONGOE INVESTMENT CORP | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 2173968 | Gongon Colon, Andres | Address on file | | | | | | | |
| 195584 | GONGON COLON, DORIS M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5112 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195585 | GONGON COLON, RAFAEL | Address on file | | | | | | | |
| 195586 | GONGON COLON, RAFAEL | Address on file | | | | | | | |
| 195587 | GONGON DEL TORO, EMILY | Address on file | | | | | | | |
| 195588 | GONGON DEL TORO, RAYMOND F | Address on file | | | | | | | |
| 195589 | GONGORA RAMOS, MATILDE | Address on file | | | | | | | |
| 794120 | GONGON RAMOS, MATILDE | Address on file | | | | | | | |
| 195590 | GONGORA ESPADA, GILBERTO | Address on file | | | | | | | |
| 195591 | GONI SEMIDEY, MICHELLE | Address on file | | | | | | | |
| 2163908 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | | | CAROLINA | PR | 00979 | |
| 2137344 | GON-RES CORP. | RESTO, HILDA | COND MARBELLA DEL CARIBE ESTE | APT 812 | | CAROLINA | PR | 00979 | |
| 195592 | GONRI INC | VALLE HERMOSO | R16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660-1403 | |
| 2154807 | Gonsales Reyes, Jose Antonio | Address on file | | | | | | | |
| 195593 | GONSALVES DIBBS, PHILLIP | Address on file | | | | | | | |
| 195594 | GONSALVES HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 195595 | GONSUA REALTY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 195596 | GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 | |
| 844276 | GONTAK AGRO CORP | PO BOX 1190 | | | | HATILLO | PR | 00659 | |
| 661729 | GONYRA | P O BOX 10069 | | | | PONCE | PR | 00732-0069 | |
| 1507417 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 | |
| 1538831 | Gonz Builders Corp. | Fernando E. Longo Quinones, Esq./Authorized Agent | Capital Center Bldg. Suite 900 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1400 | |
| 1507417 | Gonz Builders Corp. | Fernando E. Longo Quiñones, Esq./Authorized Agent | Capital Center Building, Suite 900 | Arterial Ave Hostos #239 | | San Juan | PR | 00918-1400 | |
| 661730 | GONZ MART& ASSOC ELECT & GEN CONT CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 195598 | GONZAELEZ RIVERA, ZORAYA | Address on file | | | | | | | |
| 794121 | GONZAGA ALVARADO, ZUHEILY | Address on file | | | | | | | |
| 195600 | GONZAGA ALVARADO, ZUHJEILY | Address on file | | | | | | | |
| 2147369 | Gonzaga Loveras, Francisco J. | Address on file | | | | | | | |
| 794122 | GONZAGA REYES, LUZ S | Address on file | | | | | | | |
| 195601 | GONZAGA RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 195602 | Gonzaga Rodriguez, Marta E | Address on file | | | | | | | |
| 2146959 | Gonzaga Santiago, Iris M. | Address on file | | | | | | | |
| 2147387 | Gonzaga Santiago, Jose G. | Address on file | | | | | | | |
| 195603 | Gonzaga Santiago, Luis G | Address on file | | | | | | | |
| 2147383 | Gonzaga Santiago, Luis G. | Address on file | | | | | | | |
| 1946762 | Gonzaga Santiago, Luis Guillermo | Address on file | | | | | | | |
| 2146963 | Gonzaga Santiago, Nydia E. | Address on file | | | | | | | |
| 2147289 | Gonzaga Santiago, Luis G. | Address on file | | | | | | | |
| 195604 | GONZAGUE CARDONA, WANDA I | Address on file | | | | | | | |
| 2061161 | Gonzague Cardona, Wanda Iris | Address on file | | | | | | | |
| 2077871 | Gonzague Cardona, Wanda L. | Address on file | | | | | | | |
| 195605 | GONZAGUE CUEVAS, MARIA J | Address on file | | | | | | | |
| 195606 | GONZAGUE NAPOLEONI, ANGEL | Address on file | | | | | | | |
| 195607 | GONZAGUE NAPOLEONI, NYDIA C | Address on file | | | | | | | |
| 2001660 | Gonzal Molina, Joey | Address on file | | | | | | | |
| 195608 | GONZAL Z VELEZ, ANGEL LUIS | Address on file | | | | | | | |
| 1932593 | Gonzalaez Acevedo, Guillermina | Address on file | | | | | | | |
| 794123 | GONZALAZ CRUZ, ERICKA E | Address on file | | | | | | | |
| 1653037 | Gonzale Lopez, Danette | Address on file | | | | | | | |
| 195609 | GONZALE MURIEL, ALMA J | Address on file | | | | | | | |
| 195610 | GONZALE RIVERA, LISBELLE M | Address on file | | | | | | | |
| 794124 | GONZALE RIVERA, LISBELLE M | Address on file | | | | | | | |
| 195611 | GONZALES ANDREU, DENISE M | Address on file | | | | | | | |
| 2127757 | Gonzales Aponte, Ariana | Address on file | | | | | | | |
| 195613 | GONZALES APONTE,CARLOS | Address on file | | | | | | | |
| 195614 | GONZALES ARIAS, MARCO | Address on file | | | | | | | |
| 195615 | GONZALES ARROYO, RAMONA | Address on file | | | | | | | |
| 2040126 | Gonzales Baez, Juan C | Address on file | | | | | | | |
| 2040126 | Gonzales Baez, Juan C | Address on file | | | | | | | |
| 195616 | GONZALES BENITEZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5113 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195618 | GONZALES BENITEZ, NELSON E | Address on file | | | | | | | |
| 1732082 | Gonzales Carrion, Milagros | Address on file | | | | | | | |
| 195619 | Gonzales Chico, David | Address on file | | | | | | | |
| 195620 | GONZALES CLAUDIO, EUFEMIA | Address on file | | | | | | | |
| 1793222 | GONZALES COBIAN, VERONICA | Address on file | | | | | | | |
| 2092528 | Gonzales Collazo, Hilda J | Address on file | | | | | | | |
| 2123760 | Gonzales Colon, Miguel A | Address on file | | | | | | | |
| 2123760 | Gonzales Colon, Miguel A | Address on file | | | | | | | |
| 2031062 | Gonzales Cosme, Leishla M. | Address on file | | | | | | | |
| 2035269 | Gonzales Cruz, Lilyvette | Address on file | | | | | | | |
| 195621 | GONZALES CUEVAS, JOSE J. | Address on file | | | | | | | |
| 197812 | Gonzales Cuevas, Marisol | Address on file | | | | | | | |
| 1966369 | Gonzales Delgado, Gloria L | Address on file | | | | | | | |
| 1753710 | Gonzales Delgado, Miriam | Address on file | | | | | | | |
| 195622 | GONZALES DIAZ, MAYDA | Address on file | | | | | | | |
| 195623 | GONZALES ENCARNACION, DORCAS R | Address on file | | | | | | | |
| 1943774 | Gonzales Feliciano, Hector L. | P.O. Box 6001, Suite 292 | | | | Salinas | PR | 00751 | |
| 2043384 | Gonzales Garcia , Dolores | Address on file | | | | | | | |
| 1959077 | Gonzales Garcia, Elba | Address on file | | | | | | | |
| 2033249 | Gonzales Glez, Luis A | Address on file | | | | | | | |
| 2061563 | Gonzales Gonzales, Margarita | Address on file | | | | | | | |
| 2061563 | Gonzales Gonzales, Margarita | Address on file | | | | | | | |
| 1469592 | GONZALES GONZALES, ROSA M. | Address on file | | | | | | | |
| 195624 | GONZALES LEBRON, OMARIELIZ | Address on file | | | | | | | |
| 1956483 | Gonzales Lopez, Virginia | Address on file | | | | | | | |
| 1880277 | Gonzales Marrero, Loyda B | Address on file | | | | | | | |
| 1764068 | Gonzales Martinez, Jovanny R. | Address on file | | | | | | | |
| 2046761 | Gonzales Medina, Irma | Address on file | | | | | | | |
| 2003215 | Gonzales Melendez, Bienvenido | Address on file | | | | | | | |
| 195625 | GONZALES NERYS, SHEILLA | Address on file | | | | | | | |
| 195626 | GONZALES NIEVES, MARIBEL | Address on file | | | | | | | |
| 1889715 | Gonzales Ortiz, Edwin | Address on file | | | | | | | |
| 2148253 | Gonzales Ortiz, Isaac | Address on file | | | | | | | |
| 2011434 | Gonzales Ortiz, Jose R. | Address on file | | | | | | | |
| 1794723 | Gonzales Ortiz, Maria M. | Address on file | | | | | | | |
| 2155854 | Gonzales Ortiz, Tomas | Address on file | | | | | | | |
| 195627 | GONZALES PUCHALES, MARCELINO | Address on file | | | | | | | |
| 195628 | GONZALES QUINONES, HECTOR | Address on file | | | | | | | |
| 195629 | GONZALES QUIRINDONGO,EF | Address on file | | | | | | | |
| 195630 | Gonzales Ramos, Edwin | Address on file | | | | | | | |
| 195631 | GONZALES REYES, ISIS | Address on file | | | | | | | |
| 2069872 | Gonzales Reyes, Luis A. | Address on file | | | | | | | |
| 2153241 | Gonzales Rivera, Gilberto | Address on file | | | | | | | |
| 195632 | GONZALES ROBLES, WILFREDO | Address on file | | | | | | | |
| 195633 | GONZALES ROMAN,JOSE G. | Address on file | | | | | | | |
| 1875541 | Gonzales Rosado, Manuel | Address on file | | | | | | | |
| 1455555 | Gonzales Rosario, Harold | Address on file | | | | | | | |
| 2116661 | Gonzales Rosas, Mayra | Address on file | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | Address on file | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | Address on file | | | | | | | |
| 1971698 | Gonzales Santiago, Palmira | Address on file | | | | | | | |
| 1954990 | Gonzales Santos, Jesus | Address on file | | | | | | | |
| 195634 | GONZALES SANTOS, JOSE G | Address on file | | | | | | | |
| 1890914 | Gonzales Tirado, Zenaida | Address on file | | | | | | | |
| 1982115 | Gonzales Torres , Yovanna | Address on file | | | | | | | |
| 794128 | GONZALES TORRES, KARINA M | Address on file | | | | | | | |
| 1974380 | Gonzales Torres, Sadie M | Address on file | | | | | | | |
| 195636 | GONZALES VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 2149639 | Gonzales Vega, Ovidio | Address on file | | | | | | | |
| 195637 | GONZALES VENDRELL, SWANHILDA | Address on file | | | | | | | |
| 2144186 | Gonzales, Erick Figueroa | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195638 | GONZALES,ENRIQUE | Address on file | | | | | | | |
| 195639 | GONZALES,JUAN A. | Address on file | | | | | | | |
| 195640 | GONZALES,WILLIAM O. | Address on file | | | | | | | |
| 1806497 | GONZALES-RIVERA, JUAN CARLOS | Address on file | | | | | | | |
| 1655959 | Gonzalez Figueroa, Jose A | Address on file | | | | | | | |
| 1655959 | Gonzalez Figueroa, Jose A | Address on file | | | | | | | |
| 1684127 | Gonzalez Montalvo, Angie A. | Address on file | | | | | | | |
| 1905211 | Gonzalez Morales, Vidalina | Address on file | | | | | | | |
| 1845153 | Gonzalez, Adelaida | Address on file | | | | | | | |
| 1546466 | González, Agustín | Address on file | | | | | | | |
| 1795028 | Gonzalez, Aimee M. Rodriguez | Address on file | | | | | | | |
| 1495768 | Gonzalez, Andrea | Address on file | | | | | | | |
| 1419940 | GONZALEZ, ANGEL G. | MARTIN ROLDAN COLON | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| 1564596 | Gonzalez, Augusto | Address on file | | | | | | | |
| 1635852 | Gonzalez, Aurora | Address on file | | | | | | | |
| 1500373 | Gonzalez, Awilda | Address on file | | | | | | | |
| 1757817 | Gonzalez, Carlos Alberto | Urb Parque del Rio | Calle Yahueca B22 | | | Caguas | PR | 00727 | |
| 1593261 | Gonzalez, Carmen Rodriguez | Address on file | | | | | | | |
| 1737689 | Gonzalez, Celeste del Valle | Address on file | | | | | | | |
| 1737689 | Gonzalez, Celeste del Valle | Address on file | | | | | | | |
| 1620729 | Gonzalez, Charito Velez | Address on file | | | | | | | |
| 1501670 | Gonzalez, Edwin Rosado | Address on file | | | | | | | |
| 1876716 | Gonzalez, Elba | Address on file | | | | | | | |
| 1539186 | Gonzalez, Elba Luz Mercado | Address on file | | | | | | | |
| 1968325 | Gonzalez, Enid Rosa | Address on file | | | | | | | |
| 2209534 | Gonzalez, Eric O. | Address on file | | | | | | | |
| 1621528 | Gonzalez, Esli | Address on file | | | | | | | |
| 1609648 | Gonzalez, Evaleez | Address on file | | | | | | | |
| 1602820 | González, Felícita | Address on file | | | | | | | |
| 1602820 | González, Felícita | Address on file | | | | | | | |
| 1618647 | Gonzalez, Felipe Matos | Address on file | | | | | | | |
| 2205575 | Gonzalez, Felix | Address on file | | | | | | | |
| 2205575 | Gonzalez, Felix | Address on file | | | | | | | |
| 1511579 | Gonzalez, Gladys | Address on file | | | | | | | |
| 1783577 | GONZALEZ, GONZALO | Address on file | | | | | | | |
| 1783577 | GONZALEZ, GONZALO | Address on file | | | | | | | |
| 2206897 | Gonzalez, Heriberto Gonzalez | Address on file | | | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | Address on file | | | | | | | |
| 1605642 | GONZALEZ, IRIS PEREZ | Address on file | | | | | | | |
| 1551060 | Gonzalez, Israel | Address on file | | | | | | | |
| 1634121 | Gonzalez, Israel Velez | Address on file | | | | | | | |
| 1507735 | GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 1470954 | Gonzalez, Javier | Address on file | | | | | | | |
| 239712 | Gonzalez, Javier Jimenez | Address on file | | | | | | | |
| 1616207 | GONZALEZ, JOEL COLON | Address on file | | | | | | | |
| 1577862 | GONZALEZ, JOEL ROBLES | Address on file | | | | | | | |
| 1681650 | Gonzalez, Juan | Address on file | | | | | | | |
| 1681650 | Gonzalez, Juan | Address on file | | | | | | | |
| 1643699 | Gonzalez, Juan | Address on file | | | | | | | |
| 1643699 | Gonzalez, Juan | Address on file | | | | | | | |
| 1658531 | Gonzalez, Juana | Address on file | | | | | | | |
| 697763 | Gonzalez, Lilliana | Address on file | | | | | | | |
| 698339 | GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 1680682 | González, Madeline Meléndez | Address on file | | | | | | | |
| 1970745 | Gonzalez, Mana R Carmona | Address on file | | | | | | | |
| 1793601 | Gonzalez, Margarita Abreu | Address on file | | | | | | | |
| 1793601 | Gonzalez, Margarita Abreu | Address on file | | | | | | | |
| 1749918 | Gonzalez, Maria Del C | Address on file | | | | | | | |
| 1845906 | Gonzalez, Maria H. | Address on file | | | | | | | |
| 1696461 | GONZALEZ, MARIA M | Address on file | | | | | | | |
| 1669526 | González, Milarys | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648434 | Gonzalez, Myriam Vega | Address on file | | | | | | | |
| 726447 | GONZALEZ, NANCY | Address on file | | | | | | | |
| 1699587 | GONZALEZ, NANNETTE RIVERA | Address on file | | | | | | | |
| 1771715 | Gonzalez, Nydia Amador | Address on file | | | | | | | |
| 2209432 | Gonzalez, Pedro Alejandro | Address on file | | | | | | | |
| 1474616 | Gonzalez, Pedro Lopez | Address on file | | | | | | | |
| 1649559 | GONZALEZ, RAFAEL CABA | Address on file | | | | | | | |
| 1787045 | Gonzalez, Rebeca Gonzalez | Address on file | | | | | | | |
| 1717589 | Gonzalez, Reynaldo | Address on file | | | | | | | |
| 1471471 | Gonzalez, Ricardo | Address on file | | | | | | | |
| 2205599 | Gonzalez, Rita | Address on file | | | | | | | |
| 2205599 | Gonzalez, Rita | Address on file | | | | | | | |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 1899424 | Gonzalez, Roberto | Address on file | | | | | | | |
| 508585 | Gonzalez, Roberto Sanchez | Address on file | | | | | | | |
| 1960179 | Gonzalez, Rosalina Abreu | HC-01 Box 17126 | | | | Humacao | PR | 00791 | |
| 1683723 | GONZALEZ, ROSEMARY RONDON | Address on file | | | | | | | |
| 1748772 | Gonzalez, Ruperta Pizarro | Address on file | | | | | | | |
| 1557206 | Gonzalez, Sandra | Address on file | | | | | | | |
| 1598548 | Gonzalez, Silbia | Address on file | | | | | | | |
| 1740307 | Gonzalez, Tania | Address on file | | | | | | | |
| 1603022 | Gonzalez, Teresita | Address on file | | | | | | | |
| 1678074 | Gonzalez, Vanessa Jimenez | Address on file | | | | | | | |
| 1585521 | Gonzalez, Vanessa Rosa | Address on file | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on file | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on file | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on file | | | | | | | |
| 1590115 | Gonzalez, Viviana | Address on file | | | | | | | |
| 2206360 | Gonzalez, Wanda Ferrer | Address on file | | | | | | | |
| 1598529 | Gonzalez, Wanda I. | Address on file | | | | | | | |
| 1631259 | GONZALEZ, WIGBERTO | Address on file | | | | | | | |
| 596967 | GONZALEZ, YOLANDA REYES | Address on file | | | | | | | |
| 1983423 | Henriquez Velazquez, Aixa Regina | Address on file | | | | | | | |
| 1834901 | Hernandez Morales , Clara I. | Address on file | | | | | | | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | Address on file | | | | | | | |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | Address on file | | | | | | | |
| 1902155 | Hernandez Zayas, Juanita | Address on file | | | | | | | |
| 1499730 | Huertas, Edlin S Buitrago | Address on file | | | | | | | |
| 1499730 | Huertas, Edlin S Buitrago | Address on file | | | | | | | |
| 1985147 | Irizary Montaleu, Hilda A. | Address on file | | | | | | | |
| 1507298 | ISAAC, ONEIDA VASQUEZ | Address on file | | | | | | | |
| 2086780 | Jimenez Colon, Nilsa Aidee | Address on file | | | | | | | |
| 1842784 | Jimenez Cordero, Lorna A. | Address on file | | | | | | | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1506524 | John Hancock Investments | Ellen Caron , Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | Address on file | | | | | | | |
| 1693687 | Jose E. Morales y Todos Los Empleados Gerenciales de la Autoridad De Carretereas Demandantes Incluidos En | Address on file | | | | | | | |
| 1980469 | Kercado Robles, Maria I. | Address on file | | | | | | | |
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | Address on file | | | | | | | |
| 1770396 | Lamourt Rodriguez, Wilmarie | Address on file | | | | | | | |
| 1938700 | Landor Concepcion, Claudi | Address on file | | | | | | | |
| 1655013 | Liberty Harbor TC Master Partnership LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1621279 | LOPEZ CABRERA, LAURA | Address on file | | | | | | | |
| 1621279 | LOPEZ CABRERA, LAURA | Address on file | | | | | | | |
| 1563429 | LOPEZ CARTAGENA, MILISA | Address on file | | | | | | | |
| 1488830 | LÓPEZ MILLÁN, ESPERANZO | Address on file | | | | | | | |

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1777255 | Lopez Otero, Ada Nelly | Address on file | | | | | | | |
| 497009 | LOPEZ RUIZ, ROSARIO | Address on file | | | | | | | |
| 1858627 | Lorenzo Lorenzo, Maria | Address on file | | | | | | | |
| 1598210 | LOYOLA RIVERA, MARIA I. | Address on file | | | | | | | |
| 1589381 | Lugo, Carmen Ramos | Address on file | | | | | | | |
| 1581216 | LUGO, LOURDES PAGAN | Address on file | | | | | | | |
| 1849083 | MADERA MERCADO, ANA E | Address on file | | | | | | | |
| 2031222 | MADERA PAPPAS, FRANCIE | Address on file | | | | | | | |
| 1808884 | Magenst Ramos, Myriam | Address on file | | | | | | | |
| 2031729 | Maldonado Figueroa, Manuel de Jesus | Address on file | | | | | | | |
| 2012430 | MALDONADO RIVERA, NEREIDA | Address on file | | | | | | | |
| 1749535 | Marin Rodriguez, Maria L. | Address on file | | | | | | | |
| 1761950 | Marrero Santiago, Raymond | Address on file | | | | | | | |
| 1645647 | MARRERO TORRES, LUIS A | Address on file | | | | | | | |
| 1489021 | MARRERO, ENID OCASIO | Address on file | | | | | | | |
| 1694662 | Martínez , Lisandra Rodríguez | Address on file | | | | | | | |
| 1697056 | Martinez Alvarado, Luis R. | Address on file | | | | | | | |
| 1989550 | Martinez Dedos, Maria Del C. | Address on file | | | | | | | |
| 1800075 | Martinez Gomez, Maria de L. | Address on file | | | | | | | |
| 1950846 | Martinez Gonzalez, Carmen Y. | Address on file | | | | | | | |
| 1779843 | Martinez Perez, Evelyn | Address on file | | | | | | | |
| 1779843 | Martinez Perez, Evelyn | Address on file | | | | | | | |
| 1881387 | Martinez Rosso, Wanda I | Address on file | | | | | | | |
| 1636980 | MARTINEZ SANABRIA, GENEICE A. | Address on file | | | | | | | |
| 1986900 | MATOS HERNANDEZ, RAFAEL A | Address on file | | | | | | | |
| 2075406 | Mayra, Martinez Claudio | Address on file | | | | | | | |
| 1491811 | Mediavilla, Nitza | Address on file | | | | | | | |
| 2055324 | Medina Castillo, Aime | Address on file | | | | | | | |
| 2055324 | Medina Castillo, Aime | Address on file | | | | | | | |
| 585085 | MEDINA RAMOS, VICTOR A. | Address on file | | | | | | | |
| 1907677 | Medina-Duran, Madeline | Address on file | | | | | | | |
| 1863826 | Mejias, Ines | Address on file | | | | | | | |
| 2058658 | Mercado Moreno, Felix | Address on file | | | | | | | |
| 1754981 | Mercado Olavarria, Sandra | Address on file | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | Address on file | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | Address on file | | | | | | | |
| 1642984 | MOJICA LOPEZ, AIXA | Address on file | | | | | | | |
| 1595544 | Molina Pagan, Andres A. | Address on file | | | | | | | |
| 1410959 | MONTALVO SANTIAGO, JOHN J | Address on file | | | | | | | |
| 1669701 | MORALES COLON, PEDRO L | Address on file | | | | | | | |
| 1716080 | MORALES RIVAS, AUDREY | Address on file | | | | | | | |
| 1719702 | Morales Rullán, Rosedim J | Address on file | | | | | | | |
| 1673933 | Narvaez Molina, Jose L | Address on file | | | | | | | |
| 1990597 | NAVEDO MARTINEZ, CINDY | Address on file | | | | | | | |
| 1759804 | Navedo Muriel, Altagracia | Address on file | | | | | | | |
| 1718409 | Negron Angulo, Jacqueline | Address on file | | | | | | | |
| 2115703 | Negron Berrios, Juan Antonio | Address on file | | | | | | | |
| 2115703 | Negron Berrios, Juan Antonio | Address on file | | | | | | | |
| 1941165 | NEGRON RIVERA, IRIS E | Address on file | | | | | | | |
| 1730521 | Nieves Concepcion, Aida | Address on file | | | | | | | |
| 1615625 | Nieves Gonzalez, Maria De Lourdes | Address on file | | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | Address on file | | | | | | | |
| 1488496 | Nieves Rodriguez, Jose Rafael | Address on file | | | | | | | |
| 1590983 | Nieves, Carmen Astacio | Address on file | | | | | | | |
| 1590983 | Nieves, Carmen Astacio | Address on file | | | | | | | |
| 2109322 | NIEVES-GARCIA, LYDIA E. | Address on file | | | | | | | |
| 1753830 | Ocasio Maldonado, Norma Iris | Address on file | | | | | | | |
| 1727485 | Ocasio Rivera, Marta L | Address on file | | | | | | | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | Address on file | | | | | | | |
| 1978208 | Ortiz Acosta, Marilyn | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5117 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1806133 | Ortiz López, Mayra | Address on file | | | | | | | |
| 2206054 | Ortiz Pacheco, Lillian I. | Address on file | | | | | | | |
| 1952513 | Ortiz Ramírez, Nelson | Address on file | | | | | | | |
| 2072819 | OTERO TORRES, INES MARIA | Address on file | | | | | | | |
| 2078533 | Pabon Quinones, Osvaldo | Address on file | | | | | | | |
| 1601581 | Pacheco, Milagros Barneset | Address on file | | | | | | | |
| 1601581 | Pacheco, Milagros Barneset | Address on file | | | | | | | |
| 1947335 | Peña Hernández, Betzaida | Address on file | | | | | | | |
| 2093944 | PEREZ CARDONA, ISMAEL | Address on file | | | | | | | |
| 2093944 | PEREZ CARDONA, ISMAEL | Address on file | | | | | | | |
| 662344 | PEREZ DE JESUS, GRISEL | Address on file | | | | | | | |
| 1941063 | PICART CALDERON, JUAN A | Address on file | | | | | | | |
| 2139121 | Piñeiro Marquez, Frances | Address on file | | | | | | | |
| 2068697 | PONCE GONZALEZ, GLENDA | Address on file | | | | | | | |
| 1601558 | Ponce, Maria Torres | Address on file | | | | | | | |
| 1785629 | Quiles Loucil, Virgenmina E. | Address on file | | | | | | | |
| 2041379 | Quiles Rivera, Blanca I | Address on file | | | | | | | |
| 1777593 | Quiñones Crespo, Sonia Grissel | Address on file | | | | | | | |
| 1911625 | Quinones Escalera, Luz Celenia | Address on file | | | | | | | |
| 1911625 | Quinones Escalera, Luz Celenia | Address on file | | | | | | | |
| 1759976 | Quiñones Mario, José E. | Address on file | | | | | | | |
| 285828 | QUINONES RIVERA, LUISA I | Address on file | | | | | | | |
| 1930456 | Quinones Santana, Sylvette | Address on file | | | | | | | |
| 1648705 | RAMIREZ VILLAHERMOSA, DALMA L | Address on file | | | | | | | |
| 1753162 | Ramos Mercado, Misael | Address on file | | | | | | | |
| 2074243 | RAMOS ORTIZ, DAVID G. | Address on file | | | | | | | |
| 2055508 | RAMOS PAREDES, LYZETTE M. | Address on file | | | | | | | |
| 122880 | RAMOS SANTIAGO, DAISY | Address on file | | | | | | | |
| 1576946 | Ramos, Yadira Santiago | Address on file | | | | | | | |
| 1866976 | REYES ARTACHE, MARIA | Address on file | | | | | | | |
| 1745723 | Reyes Delagado, Yadira | Address on file | | | | | | | |
| 843343 | REYES PEREZ, EMELY | Address on file | | | | | | | |
| 727283 | REYES RIVERA, NAYDA L. | Address on file | | | | | | | |
| 1731997 | Reyes Sanchez, Maribel | Address on file | | | | | | | |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1675896 | Rios Cotto, Verónica | Address on file | | | | | | | |
| 1752126 | Rios Galan, Zadira | Address on file | | | | | | | |
| 1669811 | Rios Ramos, Wanda I | Address on file | | | | | | | |
| 1908017 | Rivera Burgos, Daisy | Address on file | | | | | | | |
| 2113562 | Rivera Espineu, Daisy | Address on file | | | | | | | |
| 1586359 | RIVERA MORALES, LISANDRA | Address on file | | | | | | | |
| 1859147 | RIVERA OTERO, MILAGROS | Address on file | | | | | | | |
| 1584853 | RIVERA RIVERA, MARILYN | Address on file | | | | | | | |
| 1763783 | Rivera Valentin, Edizon | Address on file | | | | | | | |
| 1491914 | RIVERA, CARMEN M BAEZ | Address on file | | | | | | | |
| 1594323 | RIVERA, LOURDES CASTRO | Address on file | | | | | | | |
| 1646981 | Rocca Castro, Luis | Address on file | | | | | | | |
| 1564368 | RODRIGUEZ BURGOS, JOSE ORLANDO | Address on file | | | | | | | |
| 2043919 | Rodriguez Garcia, Sofia Del Carmen | Address on file | | | | | | | |
| 1595411 | Rodriguez Gonzalez, Juan Carlos | Address on file | | | | | | | |
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | Address on file | | | | | | | |
| 1863278 | Rodriguez Maldonado, Juan A. | Address on file | | | | | | | |
| 1745251 | Rodriguez Millán, Angelita | Address on file | | | | | | | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | LIRIO DEL MAR TORRES,ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1566467 | RODRIGUEZ MOLINA, LUIS | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 742877 | RODRIGUEZ NOGUE, RAMONITA | Address on file | | | | | | | |
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | Address on file | | | | | | | |
| 1916298 | Rodriguez Rodriguez , Migdalia | Address on file | | | | | | | |
| 1882067 | Rodriguez Sastre, Yadira I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5118 of 5119

Exhibit D
Master Mailing List 1
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1925554 | Rodriguez Velazquez, Nayda | Address on file | | | | | | | |
| 244821 | RODRIGUEZ, JORIVETTE SEPULVEDA | Address on file | | | | | | | |
| 1525949 | Rodriguez-Amaro, Evelyn | Address on file | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | Address on file | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | Address on file | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | Address on file | | | | | | | |
| 1799879 | ROMAN PADILLA, RAMONITA | Address on file | | | | | | | |
| 1562623 | ROSA ARCE, SHEILA M | Address on file | | | | | | | |
| 731043 | ROSADO NIEVES, NORMAN I | Address on file | | | | | | | |
| 1583219 | ROSADO OCASIO, JOSE R | Address on file | | | | | | | |
| 2135439 | Rosario Guzman, Ana H. | Address on file | | | | | | | |
| 1996521 | Rosario Rodriguez, Evangelina | Address on file | | | | | | | |
| 1953302 | Ruiz Badea, Ana G. | Address on file | | | | | | | |
| 1694671 | Ruiz Garcia, Luis | Address on file | | | | | | | |
| 1692830 | Ruiz Velez, Eduardo | Address on file | | | | | | | |
| 2099146 | Ruiz Velez, Nilda Iris | Address on file | | | | | | | |
| 2099146 | Ruiz Velez, Nilda Iris | Address on file | | | | | | | |
| 1476789 | SALGADO GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 1728255 | Sanabria Schlafer, Sheyla I. | Address on file | | | | | | | |
| 2072093 | Sanchez Melendez, Yanisse | Address on file | | | | | | | |
| 1718447 | Sanchez, Jeanette Torres | Address on file | | | | | | | |
| 1931501 | Santiago Maldonado, Maria M. | Address on file | | | | | | | |
| 2200473 | Santos Castro, Luz Rosario | Address on file | | | | | | | |
| 1884743 | Santos Diaz, Julio L. | Address on file | | | | | | | |
| 1476987 | SANTOS ORTIZ, GISELA | Address on file | | | | | | | |
| 1720419 | SERPA OCASIO, EDGARDO | Address on file | | | | | | | |
| 2108787 | Sierra Perez, Fernando | Address on file | | | | | | | |
| 1960170 | SOTO SOTO, DIGNA E. | Address on file | | | | | | | |
| 1937848 | Suarez Rivera , Luz Delia | Address on file | | | | | | | |
| 1653080 | Taconic Master Fund 1.5 L.P | Eliazbeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5th Floor | New York | NY | 10017 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 1604656 | Torres Alvardo, Nydia L. | Address on file | | | | | | | |
| 1884143 | Torres Pagon, Viviana | Address on file | | | | | | | |
| 1976857 | Torres Rodriguez, Miriam | Address on file | | | | | | | |
| 1848916 | TORRES TORRES, RICARDO | Address on file | | | | | | | |
| 1759161 | VALENTIN DE JESUS, TEODORO | Address on file | | | | | | | |
| 1733545 | Valladares Crespo, Norberto | Address on file | | | | | | | |
| 1917272 | Valls Dapena, Gustado J. | Address on file | | | | | | | |
| 1795237 | Vargas, Mildred Irizarry | Calle Parque oeste 9871, Bo. Montegrande | | | | Cabo Rojo | PR | 00623 | |
| 1756176 | Vazquez Gracia, Ivelisse | Address on file | | | | | | | |
| 2064237 | Vázquez Solá, Gloria N. | Address on file | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | Address on file | | | | | | | |
| 1674400 | Vazquez, Onix Jimenez | Address on file | | | | | | | |
| 1323362 | VEGA GUTIERREZ, CARMEN M | Address on file | | | | | | | |
| 2055668 | Velazquez Nieves, Olga E. | Address on file | | | | | | | |
| 1952318 | Velazquez Valcarcel, Marianita | Address on file | | | | | | | |
| 1488848 | VÉLEZ CORREA, EULALIA | Address on file | | | | | | | |
| 1488807 | VÉLEZ TIRADO, ENOELIA | Address on file | | | | | | | |
| 1719947 | Velez Torres , Emiliano J | Address on file | | | | | | | |
| 1783878 | Vera Vera, Gloria E | Address on file | | | | | | | |
| 1756448 | VERDEJO SANCHEZ, NORA E. | Address on file | | | | | | | |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | Address on file | | | | | | | |
| 1596039 | Zambran Negron, Ana Margarita | Address on file | | | | | | | |
| 1596039 | Zambran Negron, Ana Margarita | Address on file | | | | | | | |
| 2105226 | Zapata Casablanca, Concepcion | Address on file | | | | | | | |
| 2032084 | Zayas Figueroa, Carmen L. | P.O. Box 372055 | | | | Cayey | PR | 00737-2055 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

**Exhibit E**

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717772 | Gonzalez - Lopez, Maria C | Address on file | | | | | | | |
| 1717772 | Gonzalez - Lopez, Maria C | Address on file | | | | | | | |
| 2071240 | Gonzalez - Muniz, Paquita | Address on file | | | | | | | |
| 661733 | GONZALEZ & GOENAGA INC | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |
| 195645 | GONZALEZ & SAMPAYO PROD DE SEGUROS CORP | P O BOX 10213 | CAPARRA HEIGTS STATION | | | SAN JUAN | PR | 00922 | |
| 195646 | GONZALEZ & TEXIDOR PSC | P O BOX 6030 PMB 205 | | | | CAROLINA | PR | 00984 | |
| 661734 | GONZALEZ & TORRES P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 1524284 | Gonzalez , Miguel Sanchez | Address on file | | | | | | | |
| 195647 | GONZÁLEZ , ROXANNA | Address on file | | | | | | | |
| 195648 | GONZALEZ ABAD, MARIA D | Address on file | | | | | | | |
| 794130 | GONZALEZ ABOLAFIA, GEOVANNI | Address on file | | | | | | | |
| 195649 | GONZALEZ ABOLAFIA, JULIO | Address on file | | | | | | | |
| 195650 | GONZALEZ ABREU, BRIAN | Address on file | | | | | | | |
| 195651 | GONZALEZ ABREU, DORA T | Address on file | | | | | | | |
| 195652 | GONZALEZ ABREU, EVELYN | Address on file | | | | | | | |
| 2016699 | GONZALEZ ABREU, EVELYN | Address on file | | | | | | | |
| 195653 | GONZALEZ ABREU, INGRID | Address on file | | | | | | | |
| 195655 | GONZALEZ ABRIL, SACHA | Address on file | | | | | | | |
| 195654 | GONZALEZ ABRIL, SACHA | Address on file | | | | | | | |
| 195656 | GONZALEZ ABUD, AMAURY | Address on file | | | | | | | |
| 195657 | GONZALEZ ABUD, JEAN | Address on file | | | | | | | |
| 1990676 | Gonzalez Acerado, Ismael | Address on file | | | | | | | |
| 2051549 | Gonzalez Aceredo, Norma E. | Address on file | | | | | | | |
| 2011413 | Gonzalez Acevedo , Norma E. | Address on file | | | | | | | |
| 844277 | GONZALEZ ACEVEDO JEANNETE | SOL Y MAR VISTAS DE MEDINA | 229 PASEO LUNA | | | ISABELA | PR | 00662-3867 | |
| 1869524 | Gonzalez Acevedo, Ada E | Address on file | | | | | | | |
| 195659 | GONZALEZ ACEVEDO, ADLIN L. | Address on file | | | | | | | |
| 195660 | GONZALEZ ACEVEDO, ALEX | Address on file | | | | | | | |
| 195661 | GONZALEZ ACEVEDO, AMADOR | Address on file | | | | | | | |
| 195662 | GONZALEZ ACEVEDO, ANA L | Address on file | | | | | | | |
| 1473869 | Gonzalez Acevedo, Arcides | Address on file | | | | | | | |
| 195663 | GONZALEZ ACEVEDO, CHARLY | Address on file | | | | | | | |
| 195664 | GONZALEZ ACEVEDO, DARIO | Address on file | | | | | | | |
| 195665 | GONZALEZ ACEVEDO, DARIO A. | Address on file | | | | | | | |
| 1765971 | Gonzalez Acevedo, David | Address on file | | | | | | | |
| 195666 | GONZALEZ ACEVEDO, DAVID | Address on file | | | | | | | |
| 794131 | GONZALEZ ACEVEDO, DAVID | Address on file | | | | | | | |
| 195667 | GONZALEZ ACEVEDO, EDMANUEL | Address on file | | | | | | | |
| 195668 | Gonzalez Acevedo, Edwin | Address on file | | | | | | | |
| 195669 | GONZALEZ ACEVEDO, EDWIN M | Address on file | | | | | | | |
| 195670 | GONZALEZ ACEVEDO, EUNICE | Address on file | | | | | | | |
| 1678024 | González Acevedo, Eunice M. | Address on file | | | | | | | |
| 195671 | GONZALEZ ACEVEDO, EVA | Address on file | | | | | | | |
| 195673 | GONZALEZ ACEVEDO, EVELYN | Address on file | | | | | | | |
| 794132 | GONZALEZ ACEVEDO, EVELYN | Address on file | | | | | | | |
| 195672 | GONZALEZ ACEVEDO, EVELYN | Address on file | | | | | | | |
| 794133 | GONZALEZ ACEVEDO, EVELYN | Address on file | | | | | | | |
| 794134 | GONZALEZ ACEVEDO, FAY | Address on file | | | | | | | |
| 195675 | GONZALEZ ACEVEDO, FAY MARIE | Address on file | | | | | | | |
| 195676 | GONZALEZ ACEVEDO, FRANCELIS | Address on file | | | | | | | |
| 794135 | GONZALEZ ACEVEDO, FRANCELIS | Address on file | | | | | | | |
| 195677 | GONZALEZ ACEVEDO, FRANCELYS | Address on file | | | | | | | |
| 195678 | Gonzalez Acevedo, George | Address on file | | | | | | | |
| 195679 | GONZALEZ ACEVEDO, GUILLERMINA | Address on file | | | | | | | |
| 1672561 | GONZALEZ ACEVEDO, GUILLERMINA | Address on file | | | | | | | |
| 794136 | GONZALEZ ACEVEDO, HAROLD G | Address on file | | | | | | | |
| 195682 | GONZALEZ ACEVEDO, ISMAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983086 | GONZALEZ ACEVEDO, ISMAEL | Address on file | | | | | | | |
| 195681 | Gonzalez Acevedo, Ismael | Address on file | | | | | | | |
| 1936629 | Gonzalez Acevedo, Ismael | Address on file | | | | | | | |
| 195683 | GONZALEZ ACEVEDO, ISMAEL | Address on file | | | | | | | |
| 195684 | GONZALEZ ACEVEDO, ISRAEL | Address on file | | | | | | | |
| 195685 | GONZALEZ ACEVEDO, ITZEL | Address on file | | | | | | | |
| 195686 | GONZALEZ ACEVEDO, IVIA | Address on file | | | | | | | |
| 195687 | GONZALEZ ACEVEDO, JEANNETTE | Address on file | | | | | | | |
| 794137 | GONZALEZ ACEVEDO, JESSICA M | Address on file | | | | | | | |
| 195688 | GONZALEZ ACEVEDO, JOEL I | Address on file | | | | | | | |
| 195689 | GONZALEZ ACEVEDO, JOHANNA | Address on file | | | | | | | |
| 195690 | GONZALEZ ACEVEDO, JOSE | Address on file | | | | | | | |
| 195691 | GONZALEZ ACEVEDO, JOSE | Address on file | | | | | | | |
| 195692 | GONZALEZ ACEVEDO, JOSELYN | Address on file | | | | | | | |
| 195693 | Gonzalez Acevedo, Juan G. | Address on file | | | | | | | |
| 1650252 | Gonzalez Acevedo, Juanita | Address on file | | | | | | | |
| 195694 | GONZALEZ ACEVEDO, JUANITA | Address on file | | | | | | | |
| 1650252 | Gonzalez Acevedo, Juanita | Address on file | | | | | | | |
| 195695 | GONZALEZ ACEVEDO, KEISHA K | Address on file | | | | | | | |
| 195697 | GONZALEZ ACEVEDO, KEVIN | Address on file | | | | | | | |
| 195696 | GONZALEZ ACEVEDO, KEVIN | Address on file | | | | | | | |
| 195698 | GONZALEZ ACEVEDO, LIDUVINA | Address on file | | | | | | | |
| 2095344 | Gonzalez Acevedo, Linette | Address on file | | | | | | | |
| 794138 | GONZALEZ ACEVEDO, LINETTE | Address on file | | | | | | | |
| 794139 | GONZALEZ ACEVEDO, LIZEL | Address on file | | | | | | | |
| 195700 | GONZALEZ ACEVEDO, LUCILA | Address on file | | | | | | | |
| 195701 | GONZALEZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 195702 | Gonzalez Acevedo, Luis A. | Address on file | | | | | | | |
| 195703 | GONZALEZ ACEVEDO, MARIANO | Address on file | | | | | | | |
| 1862655 | GONZALEZ ACEVEDO, MARIANO | Address on file | | | | | | | |
| 1836227 | Gonzalez Acevedo, Mariano | Address on file | | | | | | | |
| 195704 | GONZALEZ ACEVEDO, MARILUZ | Address on file | | | | | | | |
| 195705 | GONZALEZ ACEVEDO, MARITZA | Address on file | | | | | | | |
| 1835127 | GONZALEZ ACEVEDO, MARITZA | Address on file | | | | | | | |
| 195706 | GONZALEZ ACEVEDO, MARTA | Address on file | | | | | | | |
| 195707 | GONZALEZ ACEVEDO, MARY | Address on file | | | | | | | |
| 1507620 | Gonzalez Acevedo, Mayra | Address on file | | | | | | | |
| 195708 | GONZALEZ ACEVEDO, MAYRA | Address on file | | | | | | | |
| 195709 | GONZALEZ ACEVEDO, MIRTA I. | Address on file | | | | | | | |
| 195710 | GONZALEZ ACEVEDO, MYRNA | Address on file | | | | | | | |
| 195711 | GONZALEZ ACEVEDO, NICHOLE | Address on file | | | | | | | |
| 195712 | GONZALEZ ACEVEDO, NORMA | Address on file | | | | | | | |
| 1984986 | Gonzalez Acevedo, Norma E. | Address on file | | | | | | | |
| 195713 | GONZALEZ ACEVEDO, OLGA | Address on file | | | | | | | |
| 195714 | GONZALEZ ACEVEDO, OMARA | Address on file | | | | | | | |
| 195715 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. RAMÓN COLÓN OLIVO | LCDO. RAMÓN COLÓN OLIVO | PO BOX 464 | | TOA BAJA | PR | 00951-0464 | |
| 195716 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. WILLIAM REYES ELÍAS | EDIF. UNION PLAZA | 416 AVE. Ponce DE LEÓN | SUITE 1101 | SAN JUAN | PR | 00918 | |
| 1419886 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | RAMÓN COLÓN OLIVO | PO BOX 464 | | | TOA BAJA | PR | 00951-0464 | |
| 195717 | GONZALEZ ACEVEDO, RALPH | Address on file | | | | | | | |
| 195718 | GONZALEZ ACEVEDO, RAMON | Address on file | | | | | | | |
| 195719 | GONZALEZ ACEVEDO, RAUL | Address on file | | | | | | | |
| 195720 | Gonzalez Acevedo, Rodymar | Address on file | | | | | | | |
| 195721 | GONZALEZ ACEVEDO, ROSA I | Address on file | | | | | | | |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | Address on file | | | | | | | |
| 195722 | GONZALEZ ACEVEDO, ROSISSELA | Address on file | | | | | | | |
| 195723 | GONZALEZ ACEVEDO, SILVIA | Address on file | | | | | | | |
| 195724 | GONZALEZ ACEVEDO, SUHEY | Address on file | | | | | | | |
| 195725 | GONZALEZ ACEVEDO, SYLVIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195726 | GONZALEZ ACEVEDO, VANESSA | Address on file | | | | | | | |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | Address on file | | | | | | | |
| 195728 | GONZALEZ ACEVEDO, VICTOR | Address on file | | | | | | | |
| 2111582 | GONZALEZ ACEVEDO, VICTOR | Address on file | | | | | | | |
| 195729 | Gonzalez Acevedo, Victor J. | Address on file | | | | | | | |
| 2082499 | Gonzalez Acevedo, Wanda | Address on file | | | | | | | |
| 794140 | GONZALEZ ACEVEDO, WANDA I | Address on file | | | | | | | |
| 195730 | GONZALEZ ACEVEDO, WANDA I | Address on file | | | | | | | |
| 195731 | GONZALEZ ACEVEDO, WILFREDO | Address on file | | | | | | | |
| 195732 | GONZALEZ ACEVEDO, WILNELIA | Address on file | | | | | | | |
| 794141 | Gonzalez Acevedo, YANISSE | Address on file | | | | | | | |
| 2019847 | Gonzalez Acevedo, Yanisse Del C | Address on file | | | | | | | |
| 195733 | GONZALEZ ACEVEDO, YANNISSE DEL C | Address on file | | | | | | | |
| 794142 | GONZALEZ ACEVEDO, YARIMAR | Address on file | | | | | | | |
| 195734 | GONZALEZ ACEVEDO, YETCENIA | Address on file | | | | | | | |
| 195735 | GONZALEZ ACEVEDO, YETCENIA | Address on file | | | | | | | |
| 195736 | GONZALEZ ACOSTA, ADOLFO | Address on file | | | | | | | |
| 195737 | GONZALEZ ACOSTA, CARLOS J | Address on file | | | | | | | |
| 195738 | GONZALEZ ACOSTA, CHRISTIAN | Address on file | | | | | | | |
| 195739 | GONZALEZ ACOSTA, DAMASA | Address on file | | | | | | | |
| 195740 | GONZALEZ ACOSTA, EDDER | Address on file | | | | | | | |
| 195741 | GONZALEZ ACOSTA, EDDER | Address on file | | | | | | | |
| 195742 | GONZALEZ ACOSTA, EMMA I | Address on file | | | | | | | |
| 195743 | GONZALEZ ACOSTA, FELIX | Address on file | | | | | | | |
| 794143 | GONZALEZ ACOSTA, IRIS | Address on file | | | | | | | |
| 195744 | GONZALEZ ACOSTA, JANIRA | Address on file | | | | | | | |
| 2084396 | GONZALEZ ACOSTA, JANIRA B | Address on file | | | | | | | |
| 195745 | GONZALEZ ACOSTA, JORGE | Address on file | | | | | | | |
| 195746 | GONZALEZ ACOSTA, KARLA | Address on file | | | | | | | |
| 195747 | Gonzalez Acosta, Maria De Los A | Address on file | | | | | | | |
| 1792435 | Gonzalez Acosta, Maria de los Angeles | Address on file | | | | | | | |
| 794144 | GONZALEZ ACOSTA, MARIETTE | Address on file | | | | | | | |
| 195748 | GONZALEZ ACOSTA, MIGDALIA | Address on file | | | | | | | |
| 794145 | GONZALEZ ACOSTA, MIGDALIA | Address on file | | | | | | | |
| 794146 | GONZALEZ ACOSTA, MILADY | Address on file | | | | | | | |
| 195749 | GONZALEZ ACOSTA, MILADY | Address on file | | | | | | | |
| 366900 | GONZALEZ ACOSTA, NORMA | Address on file | | | | | | | |
| 195750 | GONZALEZ ACOSTA, NORMA I. | Address on file | | | | | | | |
| 195751 | GONZALEZ ACOSTA, PATRICIA Y | Address on file | | | | | | | |
| 195752 | GONZALEZ ACOSTA, RAUL | Address on file | | | | | | | |
| 195753 | GONZALEZ ACOSTA, WALESKA | Address on file | | | | | | | |
| 195754 | GONZALEZ ACOSTA, WANDALIZ | Address on file | | | | | | | |
| 195755 | GONZALEZ ACOSTA, WILBERT | Address on file | | | | | | | |
| 195756 | GONZALEZ ACOSTA, XAYMARA | Address on file | | | | | | | |
| 195757 | GONZALEZ ACOSTA, YACKELINE | Address on file | | | | | | | |
| 794147 | GONZALEZ ACVEDO, EVELYN | Address on file | | | | | | | |
| 195758 | GONZALEZ ADAMES, CARLOS | Address on file | | | | | | | |
| 195759 | GONZALEZ ADAMES, CARMEN | Address on file | | | | | | | |
| 195760 | GONZALEZ ADAMES, DANIA | Address on file | | | | | | | |
| 195761 | GONZALEZ ADAMES, FRANCISCO O | Address on file | | | | | | | |
| 794148 | GONZALEZ ADAMES, OMAR F | Address on file | | | | | | | |
| 195763 | GONZALEZ ADAMS, LUIS | Address on file | | | | | | | |
| 195764 | GONZALEZ ADAMS, LUIS | Address on file | | | | | | | |
| 195765 | GONZALEZ ADAMS, LUIS | Address on file | | | | | | | |
| 195766 | GONZALEZ ADORNO MD, ZORELIZA | Address on file | | | | | | | |
| 195767 | GONZALEZ ADORNO, DAMARIS | Address on file | | | | | | | |
| 195768 | GONZALEZ ADORNO, IVELISSE | Address on file | | | | | | | |
| 794149 | GONZALEZ ADORNO, IVELISSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106045 | Gonzalez Adorno, Jorge | Address on file | | | | | | | |
| 794150 | GONZALEZ ADORNO, JORGE | Address on file | | | | | | | |
| 195769 | GONZALEZ ADORNO, JORGE L | Address on file | | | | | | | |
| 195770 | GONZALEZ ADORNO, LUIS E | Address on file | | | | | | | |
| 195771 | GONZALEZ ADORNO, MANUEL | Address on file | | | | | | | |
| 195772 | GONZALEZ ADORNO, MARIA D | Address on file | | | | | | | |
| 195773 | GONZALEZ ADORNO, MARTIN | Address on file | | | | | | | |
| 195774 | GONZALEZ AFANADOR, BRENDA L | Address on file | | | | | | | |
| 794151 | GONZALEZ AFANADOR, BRENDA L | Address on file | | | | | | | |
| 195775 | GONZALEZ AGENJO, JULIO | Address on file | | | | | | | |
| 195776 | GONZALEZ AGOSTINI, ARIADNA | Address on file | | | | | | | |
| 195777 | GONZALEZ AGOSTINI, IRMA | Address on file | | | | | | | |
| 794152 | GONZALEZ AGOSTINI, JOANNIE | Address on file | | | | | | | |
| 794153 | GONZALEZ AGOSTINI, JOANNIE | Address on file | | | | | | | |
| 195778 | GONZALEZ AGOSTO, ADRIAN | Address on file | | | | | | | |
| 195779 | GONZALEZ AGOSTO, AIDA | Address on file | | | | | | | |
| 195780 | GONZALEZ AGOSTO, AIDA | Address on file | | | | | | | |
| 195781 | GONZALEZ AGOSTO, GILBERTO | Address on file | | | | | | | |
| 195782 | GONZALEZ AGOSTO, JAEL | Address on file | | | | | | | |
| 195783 | GONZALEZ AGOSTO, JESSICA J | Address on file | | | | | | | |
| 195784 | GONZALEZ AGOSTO, JOSE | Address on file | | | | | | | |
| 195785 | GONZALEZ AGOSTO, LEOCADIO | Address on file | | | | | | | |
| 195786 | GONZALEZ AGOSTO, LUIS | Address on file | | | | | | | |
| 195787 | GONZALEZ AGOSTO, LUIS A | Address on file | | | | | | | |
| 794154 | GONZALEZ AGOSTO, LUIS A | Address on file | | | | | | | |
| 195788 | GONZALEZ AGOSTO, MAGDALIS | Address on file | | | | | | | |
| 195789 | GONZALEZ AGOSTO, SANDRA | Address on file | | | | | | | |
| 195790 | GONZALEZ AGOSTO, SANDRA | Address on file | | | | | | | |
| 794155 | GONZALEZ AGOSTO, TAINA L | Address on file | | | | | | | |
| 195791 | GONZALEZ AGOSTO, TAINA L | Address on file | | | | | | | |
| 195792 | GONZALEZ AGRICULTURAL CO INC | PO BOX 278 | | | | SALINAS | PR | 00704 | |
| 195793 | GONZALEZ AGRONT MD, NELIDA | Address on file | | | | | | | |
| 195794 | GONZALEZ AGRONT, GLADYS | Address on file | | | | | | | |
| 195795 | GONZALEZ AGUAYO, ELINETTE | Address on file | | | | | | | |
| 195796 | GONZALEZ AGUAYO, LUIS A | Address on file | | | | | | | |
| 195797 | GONZALEZ AGUAYO, OSCAR | Address on file | | | | | | | |
| 195599 | GONZALEZ AGUDO, JORGE | Address on file | | | | | | | |
| 195798 | GONZALEZ AGUEDA, HECTOR L | Address on file | | | | | | | |
| 195799 | GONZALEZ AGUIAR, ANTONIO | Address on file | | | | | | | |
| 195800 | GONZALEZ AGUIAR, MARCOS A | Address on file | | | | | | | |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | Address on file | | | | | | | |
| 195801 | GONZALEZ AGUILAR, LEISHLA | Address on file | | | | | | | |
| 2148114 | Gonzalez Aguino, Jose A. | Address on file | | | | | | | |
| 1602334 | Gonzalez Aguirre , Coralis | Urb Villa Rosa 1 | C4 Calle 1 | | | Guayama | PR | 00784 | |
| 105501 | GONZALEZ AGUIRRE, CORALIS | Address on file | | | | | | | |
| 195802 | GONZALEZ AGUIRRE, CORALIS | Address on file | | | | | | | |
| 1709470 | GONZALEZ AGUIRRE, CORALIS | Address on file | | | | | | | |
| 1696521 | GONZALEZ AGUIRRE, CORALIS | Address on file | | | | | | | |
| 195803 | GONZALEZ AHEDO, JOSE | Address on file | | | | | | | |
| 195804 | GONZALEZ ALAMEDA, ANAMARIS | Address on file | | | | | | | |
| 195805 | GONZALEZ ALAMEDA, EUGENIO | Address on file | | | | | | | |
| 794157 | GONZALEZ ALAMO, GILBERTO | Address on file | | | | | | | |
| 195807 | GONZALEZ ALAMO, INOCENCIO | Address on file | | | | | | | |
| 195808 | GONZALEZ ALAMO, JANET | Address on file | | | | | | | |
| 195809 | Gonzalez Alamo, Margarita | Address on file | | | | | | | |
| 195810 | GONZALEZ ALAMO, NILSA | Address on file | | | | | | | |
| 794158 | GONZALEZ ALAMO, SONIA | Address on file | | | | | | | |
| 195811 | GONZALEZ ALAMO, SONIA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594273 | González Álamo, Sonia I. | Address on file | | | | | | | |
| 195812 | GONZALEZ ALAMO, SYLVIA | Address on file | | | | | | | |
| 195813 | GONZALEZ ALAMO, WANDA I | Address on file | | | | | | | |
| 195814 | GONZALEZ ALAMO, YADIRA E. | Address on file | | | | | | | |
| 195816 | GONZALEZ ALANCASTRO, JUANA | Address on file | | | | | | | |
| 195817 | GONZALEZ ALARCON, MARGARITA | Address on file | | | | | | | |
| 195818 | GONZALEZ ALAVA, BERTHA | Address on file | | | | | | | |
| 195819 | GONZALEZ ALAVA, BERTHA I | Address on file | | | | | | | |
| 1840205 | Gonzalez Alava, Bertha I. | Address on file | | | | | | | |
| 1476199 | Gonzalez Alava, Jose A | Address on file | | | | | | | |
| 195820 | GONZALEZ ALAVA, JOSE A. | Address on file | | | | | | | |
| 195821 | GONZALEZ ALAYON, BRENDA L | Address on file | | | | | | | |
| 195822 | GONZALEZ ALAYON, OLGA | Address on file | | | | | | | |
| 195823 | GONZALEZ ALBALADEJO, CARMEN L | Address on file | | | | | | | |
| 195824 | GONZALEZ ALBALADEJO, JOSSELYN | Address on file | | | | | | | |
| 195825 | GONZALEZ ALBARRACIN, MORAIMA | Address on file | | | | | | | |
| 195827 | GONZALEZ ALBARRACIN, VANESSA | Address on file | | | | | | | |
| 195826 | GONZALEZ ALBARRACIN, VANESSA | Address on file | | | | | | | |
| 195828 | GONZALEZ ALBERT TRANSPORT SERVICES | INCORPORATED | HC 7 BOX 25121 | | | PONCE | PR | 00731 | |
| 195829 | GONZALEZ ALBERT, ERIC | Address on file | | | | | | | |
| 794159 | GONZALEZ ALBERT, ERIC G | Address on file | | | | | | | |
| 195831 | GONZALEZ ALBERTY, FRANCISCO | Address on file | | | | | | | |
| 195830 | GONZALEZ ALBERTY, FRANCISCO | Address on file | | | | | | | |
| 195832 | GONZALEZ ALBERTY, PEDRO | Address on file | | | | | | | |
| 195834 | GONZALEZ ALBERTY, PEDRO A. | Address on file | | | | | | | |
| 195835 | GONZALEZ ALBINO, JOSE | Address on file | | | | | | | |
| 195836 | GONZALEZ ALCANT, MARCIA | Address on file | | | | | | | |
| 195837 | GONZALEZ ALCANTARA, RAUL | Address on file | | | | | | | |
| 195838 | GONZALEZ ALDAÑA MD, SHEILA | Address on file | | | | | | | |
| 195839 | GONZALEZ ALDARONDO, EILEEN | Address on file | | | | | | | |
| 195840 | GONZALEZ ALDARONDO, JOSUE | Address on file | | | | | | | |
| 195841 | GONZALEZ ALDARONDO, JOSUE | Address on file | | | | | | | |
| 195842 | GONZALEZ ALDREY, YATIANA | Address on file | | | | | | | |
| 195843 | GONZALEZ ALECEA, ALFREDO | Address on file | | | | | | | |
| 195844 | GONZALEZ ALEJANDRO, BEATRIZ | Address on file | | | | | | | |
| 195845 | GONZALEZ ALEJANDRO, CARLOS A | Address on file | | | | | | | |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | Address on file | | | | | | | |
| 195846 | GONZALEZ ALEJANDRO, GLADYS M | Address on file | | | | | | | |
| 794160 | GONZALEZ ALEJANDRO, NYDIA | Address on file | | | | | | | |
| 195847 | GONZALEZ ALEJANDRO, NYDIA E | Address on file | | | | | | | |
| 195849 | GONZALEZ ALEJANDRO, WILLIAM | Address on file | | | | | | | |
| 195848 | GONZALEZ ALEJANDRO, WILLIAM | Address on file | | | | | | | |
| 195850 | GONZALEZ ALEMAN, JESUS | Address on file | | | | | | | |
| 195815 | GONZALEZ ALEMAN, LORENZO | Address on file | | | | | | | |
| 195851 | GONZALEZ ALFONSO, ARNALDO R. | Address on file | | | | | | | |
| 195852 | GONZALEZ ALFONSO, MARIE | Address on file | | | | | | | |
| 195853 | GONZALEZ ALFONSO, MARLIN | Address on file | | | | | | | |
| 195854 | GONZALEZ ALGARIN, CARMEN I | Address on file | | | | | | | |
| 195855 | GONZALEZ ALGARIN, SIXTO L. | Address on file | | | | | | | |
| 195856 | GONZALEZ ALICEA, ALFREDO | Address on file | | | | | | | |
| 794161 | GONZALEZ ALICEA, ANTONIO | Address on file | | | | | | | |
| 195857 | GONZALEZ ALICEA, ANTONIO | Address on file | | | | | | | |
| 195858 | GONZALEZ ALICEA, CARMEN L | Address on file | | | | | | | |
| 195859 | GONZALEZ ALICEA, CONCEPCION | Address on file | | | | | | | |
| 195860 | GONZALEZ ALICEA, EDGARDO | Address on file | | | | | | | |
| 195862 | GONZALEZ ALICEA, EDWARD | Address on file | | | | | | | |
| 195863 | GONZALEZ ALICEA, GEORGINA | Address on file | | | | | | | |
| 794162 | GONZALEZ ALICEA, JOSELINE D | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195864 | Gonzalez Alicea, Leslie A | Address on file | | | | | | | |
| 195865 | GONZALEZ ALICEA, LODYS NICOLE | Address on file | | | | | | | |
| 195866 | GONZALEZ ALICEA, MARIAN Y | Address on file | | | | | | | |
| 195867 | Gonzalez Alicea, Monserrate | Address on file | | | | | | | |
| 794163 | GONZALEZ ALICEA, NILDA D | Address on file | | | | | | | |
| 195868 | GONZALEZ ALICEA, PAULINA | Address on file | | | | | | | |
| 195869 | GONZALEZ ALICEA, RAYMOND | Address on file | | | | | | | |
| 195870 | GONZALEZ ALICEA, SANDRA | Address on file | | | | | | | |
| 195871 | GONZALEZ ALICEA, SHEILA | Address on file | | | | | | | |
| 195872 | GONZALEZ ALICEA, VANESSA | Address on file | | | | | | | |
| 195873 | GONZALEZ ALICEA, WILLIAM | Address on file | | | | | | | |
| 195874 | Gonzalez Alicea, Yamil J | Address on file | | | | | | | |
| 195875 | GONZALEZ ALICEA, YAMILET | Address on file | | | | | | | |
| 195876 | GONZALEZ ALICEA, YAMILL | Address on file | | | | | | | |
| 195877 | GONZALEZ ALICEA, ZULEIKA | Address on file | | | | | | | |
| 195879 | GONZALEZ ALLENDE, ZAMIRA J. | Address on file | | | | | | | |
| 195880 | Gonzalez Alma, David F | Address on file | | | | | | | |
| 195881 | GONZALEZ ALMAGUER, RAUL E. | Address on file | | | | | | | |
| 195882 | GONZALEZ ALMANZAR, ALEJANDRO | Address on file | | | | | | | |
| 195883 | GONZALEZ ALMENA, FIDEL | Address on file | | | | | | | |
| 2215802 | Gonzalez Almena, Fidel | Address on file | | | | | | | |
| 2208821 | Gonzalez Almeyda, Alex | Address on file | | | | | | | |
| 195884 | GONZALEZ ALMEYDA, ALICIA | Address on file | | | | | | | |
| 195885 | GONZALEZ ALMEYDA, FREDDIE | Address on file | | | | | | | |
| 195886 | Gonzalez Almeyda, Luis E | Address on file | | | | | | | |
| 1588064 | Gonzalez Almodoval, Luis R. | Address on file | | | | | | | |
| 195887 | GONZALEZ ALMODOVAR, CESAR J | Address on file | | | | | | | |
| 195888 | GONZALEZ ALMODOVAR, CESAR J | Address on file | | | | | | | |
| 195889 | GONZALEZ ALMODOVAR, JANNETTE | Address on file | | | | | | | |
| 195890 | GONZALEZ ALMODOVAR, LUIS R | Address on file | | | | | | | |
| 195891 | GONZALEZ ALMODOVAR, LUZ D. | Address on file | | | | | | | |
| 195892 | GONZALEZ ALMONTE, AMAURY | Address on file | | | | | | | |
| 195893 | GONZALEZ ALOM, ALEJANDRO | Address on file | | | | | | | |
| 195894 | GONZALEZ ALONSO MD, LUIS A | Address on file | | | | | | | |
| 195895 | GONZALEZ ALONSO, ANDRES | Address on file | | | | | | | |
| 195896 | GONZALEZ ALONSO, DAVID | Address on file | | | | | | | |
| 195897 | GONZALEZ ALONSO, JOSE | Address on file | | | | | | | |
| 195898 | GONZALEZ ALONSO, MARIA | Address on file | | | | | | | |
| 299022 | GONZALEZ ALONSO, MARIA L | Address on file | | | | | | | |
| 299022 | GONZALEZ ALONSO, MARIA L | Address on file | | | | | | | |
| 195899 | GONZALEZ ALONSO, RAFAEL | Address on file | | | | | | | |
| 195900 | GONZALEZ ALONSO, VALERY | Address on file | | | | | | | |
| 195901 | GONZALEZ ALONSO, VICENTE | Address on file | | | | | | | |
| 195902 | GONZALEZ ALTIERI, IREITLA M | Address on file | | | | | | | |
| 195903 | GONZALEZ ALTIERI, YANEIZA | Address on file | | | | | | | |
| 195905 | GONZALEZ ALTRECHE, MILDRED | Address on file | | | | | | | |
| 661735 | GONZALEZ ALUMINIUM INC | URB BO OBRERO | 969 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 844278 | GONZALEZ ALUMINUM SALE GA DOOR & WINDOW | URB BO OBRERO | 973 CALLE LEDESMA | | | ARECIBO | PR | 00612-2737 | |
| 195906 | GONZALEZ ALVARADO, ARMINDA | Address on file | | | | | | | |
| 1548812 | Gonzalez Alvarado, Arminda | Address on file | | | | | | | |
| 195907 | GONZALEZ ALVARADO, CARLOS A | Address on file | | | | | | | |
| 794165 | GONZALEZ ALVARADO, CARLOS A | Address on file | | | | | | | |
| 195908 | Gonzalez Alvarado, Danny D | Address on file | | | | | | | |
| 195910 | GONZALEZ ALVARADO, DERWIN | Address on file | | | | | | | |
| 195911 | GONZALEZ ALVARADO, ELBA | Address on file | | | | | | | |
| 794166 | GONZALEZ ALVARADO, ELBA | Address on file | | | | | | | |
| 794167 | GONZALEZ ALVARADO, ELISA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195912 | GONZALEZ ALVARADO, ELISA | Address on file | | | | | | | |
| 195913 | GONZALEZ ALVARADO, HECTOR | Address on file | | | | | | | |
| 195914 | Gonzalez Alvarado, Jose L | Address on file | | | | | | | |
| 195915 | GONZALEZ ALVARADO, LUIS | Address on file | | | | | | | |
| 195916 | GONZALEZ ALVARADO, MANUEL A | Address on file | | | | | | | |
| 195917 | GONZALEZ ALVARADO, MARISOL | Address on file | | | | | | | |
| 195918 | GONZALEZ ALVARADO, MICHAEL | Address on file | | | | | | | |
| 195919 | GONZALEZ ALVARADO, MIGDA M | Address on file | | | | | | | |
| 195920 | GONZALEZ ALVARADO, MODESTA L | Address on file | | | | | | | |
| 195921 | Gonzalez Alvarado, Norma I. | Address on file | | | | | | | |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | Address on file | | | | | | | |
| 195922 | GONZALEZ ALVARADO, SAMUEL | Address on file | | | | | | | |
| 195924 | GONZALEZ ALVARADO, WILLIAM | Address on file | | | | | | | |
| 195925 | GONZALEZ ALVARADO, WILMA | Address on file | | | | | | | |
| 2142273 | Gonzalez Alvares, Antonio | Address on file | | | | | | | |
| 844293 | GONZALEZ ALVAREZ, ALDO J | Address on file | | | | | | | |
| 2142039 | Gonzalez Alvarez, Antina | Address on file | | | | | | | |
| 2154815 | Gonzalez Alvarez, Antonio | Address on file | | | | | | | |
| 195926 | Gonzalez Alvarez, Carlos Juan | Address on file | | | | | | | |
| 195927 | GONZALEZ ALVAREZ, CARMEN | Address on file | | | | | | | |
| 794168 | GONZALEZ ALVAREZ, CARMEN L. | Address on file | | | | | | | |
| 1419887 | GONZALEZ ALVAREZ, DAMARIS Y OTROS | GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 | |
| 195928 | GONZALEZ ALVAREZ, EDWARD | Address on file | | | | | | | |
| 195929 | GONZALEZ ALVAREZ, ELBA IVELISSE | Address on file | | | | | | | |
| 195930 | GONZALEZ ALVAREZ, ELSA | Address on file | | | | | | | |
| 195931 | GONZALEZ ALVAREZ, ELSA | Address on file | | | | | | | |
| 195932 | GONZALEZ ALVAREZ, ELVIN | Address on file | | | | | | | |
| 195933 | GONZALEZ ALVAREZ, ERNEL | Address on file | | | | | | | |
| 195934 | GONZALEZ ALVAREZ, FLORA | Address on file | | | | | | | |
| 195935 | GONZALEZ ALVAREZ, FRANCES | Address on file | | | | | | | |
| 195936 | GONZALEZ ALVAREZ, GERMAN | Address on file | | | | | | | |
| 195937 | GONZALEZ ALVAREZ, GILBERTO | Address on file | | | | | | | |
| 195938 | GONZALEZ ALVAREZ, HECTOR | Address on file | | | | | | | |
| 195939 | GONZALEZ ALVAREZ, HECTOR | Address on file | | | | | | | |
| 195940 | GONZALEZ ALVAREZ, INEABELLE | Address on file | | | | | | | |
| 195941 | GONZALEZ ALVAREZ, IRIS J. | Address on file | | | | | | | |
| 195942 | GONZALEZ ALVAREZ, IXAIDA DE L | Address on file | | | | | | | |
| 794169 | GONZALEZ ALVAREZ, IXAIDA L | Address on file | | | | | | | |
| 195943 | GONZALEZ ALVAREZ, JESUS | Address on file | | | | | | | |
| 195944 | GONZALEZ ALVAREZ, JUAN | Address on file | | | | | | | |
| 195945 | Gonzalez Alvarez, Juan F | Address on file | | | | | | | |
| 846139 | GONZALEZ ALVAREZ, KELMY | Address on file | | | | | | | |
| 195947 | GONZALEZ ALVAREZ, KEVIN | Address on file | | | | | | | |
| 195948 | GONZALEZ ALVAREZ, MANUEL | Address on file | | | | | | | |
| 195949 | GONZALEZ ALVAREZ, MARIA E | Address on file | | | | | | | |
| 195950 | GONZALEZ ALVAREZ, MARITZA | Address on file | | | | | | | |
| 1485658 | Gonzalez Alvarez, Maritza | Address on file | | | | | | | |
| 195952 | GONZALEZ ALVAREZ, MARY ANN | Address on file | | | | | | | |
| 195953 | GONZALEZ ALVAREZ, MIGUEL A | Address on file | | | | | | | |
| 195954 | GONZALEZ ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 2015345 | Gonzalez Alvarez, Milagros | Address on file | | | | | | | |
| 195955 | GONZALEZ ALVAREZ, NANCY | Address on file | | | | | | | |
| 1897558 | Gonzalez Alvarez, Nancy | Address on file | | | | | | | |
| 195956 | GONZALEZ ALVAREZ, NELSON G | Address on file | | | | | | | |
| 195957 | GONZALEZ ALVAREZ, NIANTI E | Address on file | | | | | | | |
| 794171 | GONZALEZ ALVAREZ, NORMA | Address on file | | | | | | | |
| 195958 | GONZALEZ ALVAREZ, NORMA E | Address on file | | | | | | | |
| 195959 | GONZALEZ ALVAREZ, OMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195960 | GONZALEZ ALVAREZ, ORIALIZ | Address on file | | | | | | | |
| 195961 | GONZALEZ ALVAREZ, RAMONITA | Address on file | | | | | | | |
| 1610009 | González Alvarez, Ramonita | Address on file | | | | | | | |
| 794172 | GONZALEZ ALVAREZ, SANDRA Y | Address on file | | | | | | | |
| 794173 | GONZALEZ ALVAREZ, SANDRA Y | Address on file | | | | | | | |
| 195962 | GONZALEZ ALVAREZ, SHEILA | Address on file | | | | | | | |
| 195963 | GONZALEZ ALVAREZ, SHEILA J. | Address on file | | | | | | | |
| 195964 | GONZALEZ ALVAREZ, VANESSA | Address on file | | | | | | | |
| 195965 | GONZALEZ ALVAREZ, VICTOR | Address on file | | | | | | | |
| 195966 | GONZALEZ ALVAREZ, WANDA | Address on file | | | | | | | |
| 195967 | GONZALEZ ALVAREZ, WANDA | Address on file | | | | | | | |
| 195968 | Gonzalez Alvarez, Wanda I | Address on file | | | | | | | |
| 195970 | GONZALEZ ALVAREZ, WILFREDO | Address on file | | | | | | | |
| 195969 | Gonzalez Alvarez, Wilfredo | Address on file | | | | | | | |
| 1258394 | GONZALEZ ALVAREZ, WILFREDO | Address on file | | | | | | | |
| 195971 | GONZALEZ ALVAREZ, YAMIL | Address on file | | | | | | | |
| 195972 | GONZALEZ ALVAREZ, YARIMAR | Address on file | | | | | | | |
| 195973 | GONZALEZ ALVELO, CARLOS | Address on file | | | | | | | |
| 195974 | GONZALEZ ALVERI, VANESSA | Address on file | | | | | | | |
| 195975 | GONZALEZ ALVERIO, FRANKL | Address on file | | | | | | | |
| 195976 | GONZALEZ ALVERIO, LUIS D. | Address on file | | | | | | | |
| 794174 | GONZALEZ ALVERIO, ROBERTO J | Address on file | | | | | | | |
| 195977 | GONZALEZ ALVIRA, HECTOR M. | Address on file | | | | | | | |
| 1257116 | GONZALEZ ALVIRA, HECTOR M. | Address on file | | | | | | | |
| 195979 | GONZALEZ ALVIRA, IRIS | Address on file | | | | | | | |
| 195980 | GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195981 | GONZALEZ AMADOR DISTRIBUTORS | PMB 312 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 195982 | GONZALEZ AMADOR DISTRIBUTORS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 312 | | | GUAYNABO | PR | 00969-5375 | |
| 195983 | GONZALEZ AMADOR, ALBA N | Address on file | | | | | | | |
| 195984 | Gonzalez Amador, Daniel | Address on file | | | | | | | |
| 195985 | GONZALEZ AMADOR, RAQUEL | Address on file | | | | | | | |
| 794176 | GONZALEZ AMADOR, RAQUEL M | Address on file | | | | | | | |
| 195986 | GONZALEZ AMADOR, VICTOR | Address on file | | | | | | | |
| 195987 | GONZALEZ AMADOR, VICTOR | Address on file | | | | | | | |
| 195988 | GONZALEZ AMARO, CARMEN D | Address on file | | | | | | | |
| 2164573 | Gonzalez Amaro, Jose Juan | Address on file | | | | | | | |
| 195989 | GONZALEZ AMARO, YAJAIRA | Address on file | | | | | | | |
| 195990 | GONZALEZ AMEZQUITA, LUIS | Address on file | | | | | | | |
| 195991 | GONZALEZ AMILIVIA, FELIX | Address on file | | | | | | | |
| 195992 | Gonzalez Amill, Felix J | Address on file | | | | | | | |
| 195994 | GONZALEZ AMOROS, JOSE L | Address on file | | | | | | | |
| 195993 | GONZALEZ AMOROS, JOSE L | Address on file | | | | | | | |
| 195995 | Gonzalez Anaya, Candido | Address on file | | | | | | | |
| 195996 | GONZALEZ ANAYA, ROSANA | Address on file | | | | | | | |
| 794177 | GONZALEZ ANAYA, ROSANA | Address on file | | | | | | | |
| 195997 | GONZALEZ AND GONZALEZ PRODUCTS INC | HC 05 BOX 10733 | | | | MOCA | PR | 00676 | |
| 195998 | GONZALEZ ANDALUZ, LINO A. | Address on file | | | | | | | |
| 794178 | GONZALEZ ANDALUZ, NEFTALI | Address on file | | | | | | | |
| 195999 | GONZALEZ ANDALUZ, NEFTALI | Address on file | | | | | | | |
| 196000 | GONZALEZ ANDALUZ, TIRSA M | Address on file | | | | | | | |
| 196001 | GONZALEZ ANDINO, ANA V | Address on file | | | | | | | |
| 1732338 | Gonzalez Andino, Ana V. | Address on file | | | | | | | |
| 196002 | GONZALEZ ANDINO, ANDRES | Address on file | | | | | | | |
| 1489921 | Gonzalez Andino, Andres | Address on file | | | | | | | |
| 196003 | GONZALEZ ANDINO, ANIBAL | Address on file | | | | | | | |
| 196004 | GONZALEZ ANDINO, ANIBAL | Address on file | | | | | | | |
| 196005 | GONZALEZ ANDINO, CARLOS J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794179 | GONZALEZ ANDINO, CLARA | Address on file | | | | | | | |
| 196006 | GONZALEZ ANDINO, CLARA L | Address on file | | | | | | | |
| 196007 | GONZALEZ ANDINO, JULIO C | Address on file | | | | | | | |
| 196008 | GONZALEZ ANDINO, LORNA M. | Address on file | | | | | | | |
| 196009 | GONZALEZ ANDINO, LUZ D | Address on file | | | | | | | |
| 196010 | GONZALEZ ANDINO, MYRIAM | Address on file | | | | | | | |
| 196011 | GONZALEZ ANDINO, NELSON | Address on file | | | | | | | |
| 196012 | GONZALEZ ANDINO, OMAR E. | Address on file | | | | | | | |
| 196013 | GONZALEZ ANDRADE, AIDA I | Address on file | | | | | | | |
| 196014 | GONZALEZ ANDRADES, AGUSTINA | Address on file | | | | | | | |
| 196015 | GONZALEZ ANDRADES, GRACIELA | Address on file | | | | | | | |
| 196016 | GONZALEZ ANDREU, DENISE | Address on file | | | | | | | |
| 853041 | GONZALEZ ANDREU, DENISE M. | Address on file | | | | | | | |
| 196017 | GONZALEZ ANDUJAR, ANDRES | Address on file | | | | | | | |
| 196018 | GONZALEZ ANDUJAR, DORMA | Address on file | | | | | | | |
| 196019 | GONZALEZ ANDUJAR, ISABEL | Address on file | | | | | | | |
| 196020 | GONZALEZ ANDUJAR, LUISETTE | Address on file | | | | | | | |
| 196021 | GONZALEZ ANDUJAR, RICHARD | Address on file | | | | | | | |
| 794180 | GONZALEZ ANDUJAR, RICHARD | Address on file | | | | | | | |
| 196022 | GONZALEZ ANDUJAR, ZAIDA | Address on file | | | | | | | |
| 794181 | GONZALEZ ANDUJAR, ZAIDA | Address on file | | | | | | | |
| 1994294 | Gonzalez Andy, Zaida | Address on file | | | | | | | |
| 196023 | Gonzalez ANESES, YESENIA | Address on file | | | | | | | |
| 196024 | GONZALEZ ANGLERO, ANA L | Address on file | | | | | | | |
| 196025 | GONZALEZ ANGLERO, FELIX | Address on file | | | | | | | |
| 196026 | GONZALEZ ANGLERO, JENNY | Address on file | | | | | | | |
| 196028 | GONZALEZ ANTEGUERRA, BENJAMIN | Address on file | | | | | | | |
| 794182 | GONZALEZ ANTELO, EDUARDO J | Address on file | | | | | | | |
| 196029 | GONZALEZ ANTEQUERA, BLANCA | Address on file | | | | | | | |
| 794183 | GONZALEZ ANTONETTY, JORGE | Address on file | | | | | | | |
| 196030 | GONZALEZ ANTONETTY, MANUEL | Address on file | | | | | | | |
| 196031 | GONZALEZ ANTONGIORGI, LYNNETTE | Address on file | | | | | | | |
| 196033 | GONZALEZ ANTONGIORGI, WILSON | Address on file | | | | | | | |
| 834531 | Gonzalez Antongiorgi, Wilson R | Address on file | | | | | | | |
| 196034 | GONZALEZ ANTONI, RAFAELA N | Address on file | | | | | | | |
| 196035 | GONZALEZ ANTONMARCHI, JOSE | Address on file | | | | | | | |
| 196036 | GONZALEZ ANTONMARCHI, MARIVETTE | Address on file | | | | | | | |
| 196037 | GONZALEZ APONTE, ADA | Address on file | | | | | | | |
| 196038 | GONZALEZ APONTE, ALEJANDRINA | Address on file | | | | | | | |
| 196039 | GONZALEZ APONTE, ANDREI J | Address on file | | | | | | | |
| 196041 | GONZALEZ APONTE, ANGEL | Address on file | | | | | | | |
| 196040 | Gonzalez Aponte, Angel | Address on file | | | | | | | |
| 1892679 | Gonzalez Aponte, Ariana | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 | |
| 196043 | GONZALEZ APONTE, BRENDA | Address on file | | | | | | | |
| 196044 | Gonzalez Aponte, Carlos A | Address on file | | | | | | | |
| 196045 | GONZALEZ APONTE, CARLOS J | Address on file | | | | | | | |
| 196046 | Gonzalez Aponte, Carlos R | Address on file | | | | | | | |
| 196047 | GONZALEZ APONTE, CARMEN CECILIA | Address on file | | | | | | | |
| 195904 | GONZALEZ APONTE, DIMARY | Address on file | | | | | | | |
| 196049 | GONZALEZ APONTE, EDWIN | Address on file | | | | | | | |
| 196048 | GONZALEZ APONTE, EDWIN | Address on file | | | | | | | |
| 1813896 | González Aponte, Edwin | Address on file | | | | | | | |
| 1613031 | González Aponte, Edwin | Address on file | | | | | | | |
| 1613031 | González Aponte, Edwin | Address on file | | | | | | | |
| 196050 | GONZALEZ APONTE, ELVIRA | Address on file | | | | | | | |
| 794184 | GONZALEZ APONTE, EVELYN | Address on file | | | | | | | |
| 196051 | GONZALEZ APONTE, FERNANDO | Address on file | | | | | | | |
| 196052 | GONZALEZ APONTE, GIOVANY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426655 | GONZALEZ APONTE, GIOVANY | Address on file | | | | | | | |
| 196053 | GONZALEZ APONTE, HILDA | Address on file | | | | | | | |
| 196054 | GONZALEZ APONTE, JAVIER E. | Address on file | | | | | | | |
| 196055 | GONZALEZ APONTE, JENNIFER M | Address on file | | | | | | | |
| 196056 | GONZALEZ APONTE, JOEL | Address on file | | | | | | | |
| 196057 | GONZALEZ APONTE, JOSE A. | Address on file | | | | | | | |
| 196058 | GONZALEZ APONTE, JOSE J | Address on file | | | | | | | |
| 196059 | GONZALEZ APONTE, LISANDRA | Address on file | | | | | | | |
| 2081806 | GONZALEZ APONTE, LUIS A. | Address on file | | | | | | | |
| 2054371 | Gonzalez Aponte, Luis A. | Address on file | | | | | | | |
| 853042 | GONZALEZ APONTE, MARILYN | Address on file | | | | | | | |
| 196060 | GONZALEZ APONTE, MARILYN | Address on file | | | | | | | |
| 196061 | GONZALEZ APONTE, MARILYN | Address on file | | | | | | | |
| 2064560 | Gonzalez Aponte, Miriam | Address on file | | | | | | | |
| 196062 | GONZALEZ APONTE, MIRIAM | Address on file | | | | | | | |
| 196063 | GONZALEZ APONTE, MIRIAM EUNICE | Address on file | | | | | | | |
| 196064 | GONZALEZ APONTE, ORLANDO | Address on file | | | | | | | |
| 196065 | GONZALEZ APONTE, PEDRO | Address on file | | | | | | | |
| 196066 | GONZALEZ APONTE, ROSA M | Address on file | | | | | | | |
| 196067 | GONZALEZ APONTE, SILVINA | Address on file | | | | | | | |
| 196068 | GONZALEZ APONTE, TEDDY | Address on file | | | | | | | |
| 196069 | GONZALEZ APONTE, YAEXA N | Address on file | | | | | | | |
| 1729626 | Gonzalez Aponte, Yaexa Naomi | Address on file | | | | | | | |
| 196070 | GONZALEZ AQUINO MD, CARLOS | Address on file | | | | | | | |
| 794186 | GONZALEZ AQUINO, ANGEL | Address on file | | | | | | | |
| 196072 | GONZALEZ AQUINO, ANGEL G | Address on file | | | | | | | |
| 196073 | GONZALEZ AQUINO, CARLOS | Address on file | | | | | | | |
| 196074 | GONZALEZ AQUINO, CARLOS J | Address on file | | | | | | | |
| 196075 | GONZALEZ AQUINO, DANIEL | Address on file | | | | | | | |
| 853043 | GONZALEZ AQUINO, DERILIZ | Address on file | | | | | | | |
| 196077 | GONZALEZ AQUINO, EFIGENIO | Address on file | | | | | | | |
| 684141 | Gonzalez Aquino, Jose | Address on file | | | | | | | |
| 684141 | Gonzalez Aquino, Jose | Address on file | | | | | | | |
| 2147200 | Gonzalez Aquino, Jose | Address on file | | | | | | | |
| 196078 | Gonzalez Aquino, Jose A | Address on file | | | | | | | |
| 2155393 | Gonzalez Aquino, Jose A. | Address on file | | | | | | | |
| 196079 | GONZALEZ AQUINO, JUAN | Address on file | | | | | | | |
| 1258395 | GONZALEZ AQUINO, JULIANA | Address on file | | | | | | | |
| 196081 | GONZALEZ AQUINO, SANDRA | Address on file | | | | | | | |
| 196080 | GONZALEZ AQUINO, SANDRA | Address on file | | | | | | | |
| 196082 | GONZALEZ AQUINO, XAVIER | Address on file | | | | | | | |
| 196083 | GONZALEZ ARAUZ, EDGARDO | Address on file | | | | | | | |
| 196084 | GONZALEZ ARBELO, GABRIEL | Address on file | | | | | | | |
| 196085 | GONZALEZ ARBONA, MARISOL | Address on file | | | | | | | |
| 196086 | GONZALEZ ARBONA, MARISOL | Address on file | | | | | | | |
| 196087 | GONZALEZ ARCE MD, ISMAEL | Address on file | | | | | | | |
| 196088 | GONZALEZ ARCE, ANGEL E. | Address on file | | | | | | | |
| 196089 | Gonzalez Arce, Bernabe | Address on file | | | | | | | |
| 196090 | GONZALEZ ARCE, BERNABE | Address on file | | | | | | | |
| 794187 | GONZALEZ ARCE, BRUNILDA | Address on file | | | | | | | |
| 196091 | GONZALEZ ARCE, CARMEN M | Address on file | | | | | | | |
| 196092 | GONZALEZ ARCE, CAROL | Address on file | | | | | | | |
| 794188 | GONZALEZ ARCE, FREDDIE E | Address on file | | | | | | | |
| 196093 | GONZALEZ ARCE, FREDDIE E | Address on file | | | | | | | |
| 196094 | GONZALEZ ARCE, FREDDY | Address on file | | | | | | | |
| 196095 | GONZALEZ ARCE, JESEN | Address on file | | | | | | | |
| 196096 | GONZALEZ ARCE, JOSE | Address on file | | | | | | | |
| 196097 | GONZALEZ ARCE, JOSE A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196098 | GONZALEZ ARCE, JUAN | Address on file | | | | | | | |
| 196099 | GONZALEZ ARCE, JUAN A | Address on file | | | | | | | |
| 196100 | GONZALEZ ARCE, JUAN C | Address on file | | | | | | | |
| 794189 | GONZALEZ ARCE, MADELINE | Address on file | | | | | | | |
| 196101 | GONZALEZ ARCE, MADELINE | Address on file | | | | | | | |
| 196102 | GONZALEZ ARCE, MARGARITA | Address on file | | | | | | | |
| 794190 | GONZALEZ ARCE, MIGDALIA | Address on file | | | | | | | |
| 1364102 | GONZALEZ ARCE, OLGA I | Address on file | | | | | | | |
| 196104 | GONZALEZ ARCE, OLGA I | Address on file | | | | | | | |
| 196105 | GONZALEZ ARDIN, EDGARDO | Address on file | | | | | | | |
| 196106 | GONZALEZ ARES, JESUS | Address on file | | | | | | | |
| 196107 | GONZALEZ AREVALO, MOISES | Address on file | | | | | | | |
| 196108 | GONZALEZ ARGUELLES, ADALBERTO | Address on file | | | | | | | |
| 196109 | GONZALEZ ARGUELLES, MANUEL | Address on file | | | | | | | |
| 196110 | GONZALEZ ARGUELLES, PILAR C | Address on file | | | | | | | |
| 196111 | GONZALEZ ARIAS, MARIA DE | Address on file | | | | | | | |
| 196112 | GONZALEZ ARIAS, MARIA DE L | Address on file | | | | | | | |
| 1668728 | GONZALEZ ARIAS, MARIA DE L | Address on file | | | | | | | |
| 196113 | GONZALEZ ARICO, VICTOR | Address on file | | | | | | | |
| 196114 | GONZALEZ ARIMONT, ALEXANDER | Address on file | | | | | | | |
| 196115 | GONZALEZ ARIMONT, RENEE F | Address on file | | | | | | | |
| 196116 | GONZALEZ ARISTUD, MARIBEL | Address on file | | | | | | | |
| 196117 | GONZALEZ ARISTUD, NADINA | Address on file | | | | | | | |
| 844279 | GONZALEZ AROCHO MARYLINE | HC 1 BOX 6284 | | | | MOCA | PR | 00676 | |
| 196118 | GONZALEZ AROCHO, AWILDA | Address on file | | | | | | | |
| 2000863 | Gonzalez Arocho, Awilda | Address on file | | | | | | | |
| 2218625 | Gonzalez Arocho, Carmen B | Address on file | | | | | | | |
| 2223737 | GONZALEZ AROCHO, CARMEN B. | Address on file | | | | | | | |
| 196119 | GONZALEZ AROCHO, DANIEL | Address on file | | | | | | | |
| 2038124 | Gonzalez Arocho, Edelmira | Address on file | | | | | | | |
| 196120 | GONZALEZ AROCHO, EDELMIRA | Address on file | | | | | | | |
| 196121 | GONZALEZ AROCHO, EDWIN | Address on file | | | | | | | |
| 2113393 | Gonzalez Arocho, Ermitanio | Address on file | | | | | | | |
| 1946478 | Gonzalez Arocho, Ermitanio | Address on file | | | | | | | |
| 196122 | GONZALEZ AROCHO, ERMITANIO | Address on file | | | | | | | |
| 196123 | GONZALEZ AROCHO, GLENDA | Address on file | | | | | | | |
| 193169 | GONZALEZ AROCHO, GLENDA L | Address on file | | | | | | | |
| 196124 | GONZALEZ AROCHO, GLENDA LIZ | Address on file | | | | | | | |
| 196125 | GONZALEZ AROCHO, GLORIMAR | Address on file | | | | | | | |
| 196126 | GONZALEZ AROCHO, JAISON | Address on file | | | | | | | |
| 196127 | GONZALEZ AROCHO, JANELLE | Address on file | | | | | | | |
| 853044 | GONZALEZ AROCHO, JANNIRIS | Address on file | | | | | | | |
| 196129 | GONZALEZ AROCHO, JOSE | Address on file | | | | | | | |
| 196130 | GONZALEZ AROCHO, JOSE | Address on file | | | | | | | |
| 196131 | GONZALEZ AROCHO, JOSE A. | Address on file | | | | | | | |
| 196132 | GONZALEZ AROCHO, LYDIA | Address on file | | | | | | | |
| 196133 | GONZALEZ AROCHO, MARYLINE | Address on file | | | | | | | |
| 196134 | GONZALEZ AROCHO, MIGUEL | Address on file | | | | | | | |
| 196135 | GONZALEZ AROCHO, NYDIA | Address on file | | | | | | | |
| 794192 | GONZALEZ AROCHO, ROSALY | Address on file | | | | | | | |
| 794193 | GONZALEZ AROCHO, ROSALY | Address on file | | | | | | | |
| 196136 | GONZALEZ AROCHO, ROSALY | Address on file | | | | | | | |
| 2135370 | Gonzalez Arocho, Rosaly | Address on file | | | | | | | |
| 196138 | Gonzalez Aromi, Felix | Address on file | | | | | | | |
| 196139 | GONZALEZ ARONT, CINDY | Address on file | | | | | | | |
| 196140 | GONZALEZ ARRAVAL, MARIA | Address on file | | | | | | | |
| 196141 | GONZALEZ ARRIETA, ELENA | Address on file | | | | | | | |
| 196142 | GONZALEZ ARRIETA, ENRIQUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196143 | GONZALEZ ARROCHO, JAIME | Address on file | | | | | | | |
| 196144 | GONZALEZ ARROYO MD, EFRAIN | Address on file | | | | | | | |
| 196145 | GONZALEZ ARROYO, ABRAHAM | Address on file | | | | | | | |
| 794194 | GONZALEZ ARROYO, ADA L. | Address on file | | | | | | | |
| 196147 | GONZALEZ ARROYO, ANGEL | Address on file | | | | | | | |
| 196148 | GONZALEZ ARROYO, ARACELIS | Address on file | | | | | | | |
| 196149 | GONZALEZ ARROYO, CARLOS | Address on file | | | | | | | |
| 196150 | GONZALEZ ARROYO, CARLOS R | Address on file | | | | | | | |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | Address on file | | | | | | | |
| 1949439 | GONZALEZ ARROYO, CARLOS ROBERTO | Address on file | | | | | | | |
| 196151 | GONZALEZ ARROYO, CAROLINE | Address on file | | | | | | | |
| 196152 | GONZALEZ ARROYO, CYNTHIA | Address on file | | | | | | | |
| 2211359 | Gonzalez Arroyo, Edelmira I. | Address on file | | | | | | | |
| 2206925 | Gonzalez Arroyo, Edelmira I. | Address on file | | | | | | | |
| 196153 | GONZALEZ ARROYO, EDIBERTO | Address on file | | | | | | | |
| 196154 | GONZALEZ ARROYO, EDWIN | Address on file | | | | | | | |
| 196155 | GONZALEZ ARROYO, ELIA E | Address on file | | | | | | | |
| 1588853 | Gonzalez Arroyo, Elia E | Address on file | | | | | | | |
| 196156 | GONZALEZ ARROYO, ELVIN A. | Address on file | | | | | | | |
| 196157 | GONZALEZ ARROYO, ERICA | Address on file | | | | | | | |
| 794195 | GONZALEZ ARROYO, GILBERTO | Address on file | | | | | | | |
| 196158 | GONZALEZ ARROYO, HARRY | Address on file | | | | | | | |
| 196159 | GONZALEZ ARROYO, HARRY J | Address on file | | | | | | | |
| 196160 | GONZALEZ ARROYO, HECTOR | Address on file | | | | | | | |
| 196161 | GONZALEZ ARROYO, HECTOR | Address on file | | | | | | | |
| 196162 | GONZALEZ ARROYO, HECTOR | Address on file | | | | | | | |
| 196163 | Gonzalez Arroyo, Hector M | Address on file | | | | | | | |
| 196164 | GONZALEZ ARROYO, HERISON | Address on file | | | | | | | |
| 196165 | GONZALEZ ARROYO, HERISON | Address on file | | | | | | | |
| 1770883 | Gonzalez Arroyo, Idalia | Address on file | | | | | | | |
| 794196 | GONZALEZ ARROYO, IRIS | Address on file | | | | | | | |
| 196166 | GONZALEZ ARROYO, IRIS Y | Address on file | | | | | | | |
| 196167 | GONZALEZ ARROYO, IRIS Y | Address on file | | | | | | | |
| 196168 | GONZALEZ ARROYO, IVETTE | Address on file | | | | | | | |
| 794197 | GONZALEZ ARROYO, JAQUELINE | Address on file | | | | | | | |
| 196169 | GONZALEZ ARROYO, JAVIER | Address on file | | | | | | | |
| 196170 | GONZALEZ ARROYO, JAVIER B. | Address on file | | | | | | | |
| 196171 | GONZALEZ ARROYO, JAVIER E | Address on file | | | | | | | |
| 794198 | GONZALEZ ARROYO, JAVIER E | Address on file | | | | | | | |
| 1824669 | Gonzalez Arroyo, Javier Eduardo | Address on file | | | | | | | |
| 196172 | Gonzalez Arroyo, Jesus M | Address on file | | | | | | | |
| 196173 | Gonzalez Arroyo, Jimmy | Address on file | | | | | | | |
| 794199 | GONZALEZ ARROYO, JOANNA | Address on file | | | | | | | |
| 196174 | GONZALEZ ARROYO, JOANNA | Address on file | | | | | | | |
| 196175 | GONZALEZ ARROYO, JOEL | Address on file | | | | | | | |
| 794200 | GONZALEZ ARROYO, JOHANA | Address on file | | | | | | | |
| 196176 | GONZALEZ ARROYO, JOSE | Address on file | | | | | | | |
| 1989758 | Gonzalez Arroyo, Julia M. | Address on file | | | | | | | |
| 196177 | GONZALEZ ARROYO, JUSTINA | Address on file | | | | | | | |
| 196178 | GONZALEZ ARROYO, LUIS | Address on file | | | | | | | |
| 196179 | GONZALEZ ARROYO, LUIS A. | Address on file | | | | | | | |
| 196180 | GONZALEZ ARROYO, MADELINE | Address on file | | | | | | | |
| 1644188 | Gonzalez Arroyo, Madeline | Address on file | | | | | | | |
| 794201 | GONZALEZ ARROYO, MADELINE | Address on file | | | | | | | |
| 794202 | GONZALEZ ARROYO, MADELINE | Address on file | | | | | | | |
| 196181 | Gonzalez Arroyo, Marcos Y. | Address on file | | | | | | | |
| 196182 | GONZALEZ ARROYO, MARGARITA | Address on file | | | | | | | |
| 196183 | GONZALEZ ARROYO, MARIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794203 | GONZALEZ ARROYO, MARIA DEL C | Address on file | | | | | | | |
| 196184 | GONZALEZ ARROYO, MARIA DEL C. | Address on file | | | | | | | |
| 196185 | GONZALEZ ARROYO, MARIA L. | Address on file | | | | | | | |
| 196186 | Gonzalez Arroyo, Marileida | Address on file | | | | | | | |
| 1692586 | GONZALEZ ARROYO, MARILUZ | Address on file | | | | | | | |
| 196187 | GONZALEZ ARROYO, MARILUZ | Address on file | | | | | | | |
| 196189 | GONZALEZ ARROYO, MURIEL | Address on file | | | | | | | |
| 794204 | GONZALEZ ARROYO, MURIEL | Address on file | | | | | | | |
| 196190 | GONZALEZ ARROYO, NILSA | Address on file | | | | | | | |
| 196191 | GONZALEZ ARROYO, NOEMI | Address on file | | | | | | | |
| 195617 | GONZALEZ ARROYO, RAFAEL | Address on file | | | | | | | |
| 195635 | GONZALEZ ARROYO, RAMON | Address on file | | | | | | | |
| 1550840 | GONZALEZ ARROYO, RENATO | Address on file | | | | | | | |
| 196192 | GONZALEZ ARROYO, ROBERTO R. | Address on file | | | | | | | |
| 196193 | GONZALEZ ARSUAGA, MARIA | Address on file | | | | | | | |
| 196194 | GONZALEZ ARVELO, ABNIER | Address on file | | | | | | | |
| 196196 | GONZALEZ ARVELO, ANNABELLE | Address on file | | | | | | | |
| 196195 | GONZALEZ ARVELO, ANNABELLE | Address on file | | | | | | | |
| 196197 | GONZALEZ ARVELO, CARMEN L | Address on file | | | | | | | |
| 196198 | GONZALEZ ARVELO, FRANCES | Address on file | | | | | | | |
| 196199 | GONZALEZ ARVELO, FRANK | Address on file | | | | | | | |
| 196200 | GONZALEZ ARVELO, MIGUEL | Address on file | | | | | | | |
| 196201 | GONZALEZ ARZUAGA, HECTOR | Address on file | | | | | | | |
| 196202 | GONZALEZ ASCAR, GIANCARLO | Address on file | | | | | | | |
| 196203 | Gonzalez Astacio, Carlos W. | Address on file | | | | | | | |
| 196204 | GONZALEZ ASTACIO, JOSE | Address on file | | | | | | | |
| 196205 | GONZALEZ ATILES, MARIA | Address on file | | | | | | | |
| 196206 | GONZALEZ ATWOOD, WILFREDO A | Address on file | | | | | | | |
| 661736 | GONZALEZ AUGUSTO L. | URB LOS CAOBOS | AB15 CALLE 34 | | | PONCE | PR | 00731 | |
| 196207 | GONZALEZ AUGUSTO, EDUARDO | Address on file | | | | | | | |
| 196208 | GONZALEZ AULET, DIANA E | Address on file | | | | | | | |
| 661738 | GONZALEZ AUTO | 1904 MARGINAL SANTA MARIA | | | | SAN JUAN | PR | 00926 | |
| 661739 | GONZALEZ AUTO PARTS | AVE. PONCE DE LEON 1383 | | | | RIO PIEDRAS | PR | 00928 | |
| 661741 | GONZALEZ AUTO SERVICE | HC 04 BOX 45670 | | | | CAGUAS | PR | 00727 | |
| 661740 | GONZALEZ AUTO SERVICE | URB ALTURA VILLA DEL REY | F 14 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 2142077 | Gonzalez Avares, Antonio | Address on file | | | | | | | |
| 2075617 | Gonzalez Avila, Noemi | Address on file | | | | | | | |
| 196209 | GONZALEZ AVILA, NOEMI | Address on file | | | | | | | |
| 794206 | GONZALEZ AVILA, YADIRA | Address on file | | | | | | | |
| 196210 | GONZALEZ AVILES, ANA G | Address on file | | | | | | | |
| 196211 | GONZALEZ AVILES, ANDRES | Address on file | | | | | | | |
| 196212 | GONZALEZ AVILES, AUREA | Address on file | | | | | | | |
| 794207 | GONZALEZ AVILES, BRYAN O | Address on file | | | | | | | |
| 196213 | GONZALEZ AVILES, CARLOS J | Address on file | | | | | | | |
| 196214 | GONZALEZ AVILES, DAISY | Address on file | | | | | | | |
| 196215 | GONZALEZ AVILES, DANIEL | Address on file | | | | | | | |
| 196216 | GONZALEZ AVILES, EDLIN | Address on file | | | | | | | |
| 196217 | GONZALEZ AVILES, EDUARDO | Address on file | | | | | | | |
| 196218 | GONZALEZ AVILES, FELIX | Address on file | | | | | | | |
| 794208 | GONZALEZ AVILES, GILBERTO | Address on file | | | | | | | |
| 2045881 | Gonzalez Aviles, Gloria I. | Address on file | | | | | | | |
| 196219 | GONZALEZ AVILES, HAROLD | Address on file | | | | | | | |
| 196220 | GONZALEZ AVILES, HARRY | Address on file | | | | | | | |
| 196221 | GONZALEZ AVILES, HECTOR | Address on file | | | | | | | |
| 196222 | GONZALEZ AVILES, IRIS M | Address on file | | | | | | | |
| 196223 | GONZALEZ AVILES, IVELISSE | Address on file | | | | | | | |
| 794209 | GONZALEZ AVILES, IVELISSE | Address on file | | | | | | | |
| 196224 | GONZALEZ AVILES, JESSICA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196225 | GONZALEZ AVILES, JESSICA | Address on file | | | | | | | |
| 196226 | GONZALEZ AVILES, JORGE | Address on file | | | | | | | |
| 196227 | GONZALEZ AVILES, JORGE | Address on file | | | | | | | |
| 196228 | GONZALEZ AVILES, JOSE | Address on file | | | | | | | |
| 195833 | Gonzalez Aviles, Jose R | Address on file | | | | | | | |
| 1763844 | Gonzalez Aviles, Jose R. | Address on file | | | | | | | |
| 196229 | GONZALEZ AVILES, LUIS | Address on file | | | | | | | |
| 196230 | GONZALEZ AVILES, LUIS E | Address on file | | | | | | | |
| 196231 | GONZALEZ AVILES, MAYRA I | Address on file | | | | | | | |
| 794210 | GONZALEZ AVILES, MAYRA I. | Address on file | | | | | | | |
| 1711649 | Gonzalez Aviles, Mayra I. | Address on file | | | | | | | |
| 196232 | GONZALEZ AVILES, MERLINES | Address on file | | | | | | | |
| 794211 | GONZALEZ AVILES, MIGUEL J | Address on file | | | | | | | |
| 196233 | GONZALEZ AVILES, MIGUELINA | Address on file | | | | | | | |
| 196234 | GONZALEZ AVILES, MINERVA | Address on file | | | | | | | |
| 794212 | GONZALEZ AVILES, NELLY E | Address on file | | | | | | | |
| 1665273 | Gonzalez Aviles, Nelly E. | Address on file | | | | | | | |
| 196236 | GONZALEZ AVILES, NORMA | Address on file | | | | | | | |
| 196237 | GONZALEZ AVILES, NYDIA | Address on file | | | | | | | |
| 196238 | GONZALEZ AVILES, SASHA | Address on file | | | | | | | |
| 196239 | GONZALEZ AVILES, SAUL | Address on file | | | | | | | |
| 794213 | GONZALEZ AVILES, SHEILA | Address on file | | | | | | | |
| 794214 | GONZALEZ AVILES, VIVIAN I | Address on file | | | | | | | |
| 196240 | GONZALEZ AVILES, ZUHEILY | Address on file | | | | | | | |
| 853045 | GONZALEZ AVILES, ZUHEILY | Address on file | | | | | | | |
| 196241 | GONZALEZ AYALA, ABDIER R | Address on file | | | | | | | |
| 196242 | GONZALEZ AYALA, ABIMAEL | Address on file | | | | | | | |
| 2157582 | Gonzalez Ayala, Angel L. | Address on file | | | | | | | |
| 196243 | GONZALEZ AYALA, CARLOS M | Address on file | | | | | | | |
| 196244 | Gonzalez Ayala, Daniel | Address on file | | | | | | | |
| 196245 | GONZALEZ AYALA, EDDIE | Address on file | | | | | | | |
| 196246 | GONZALEZ AYALA, ELIU | Address on file | | | | | | | |
| 196247 | GONZALEZ AYALA, GLORIMAR | Address on file | | | | | | | |
| 196248 | Gonzalez Ayala, Hector L. | Address on file | | | | | | | |
| 196249 | GONZALEZ AYALA, IRIS J | Address on file | | | | | | | |
| 2223147 | Gonzalez Ayala, Iris J. | Address on file | | | | | | | |
| 196250 | GONZALEZ AYALA, IRIS N | Address on file | | | | | | | |
| 196251 | GONZALEZ AYALA, JAIME | Address on file | | | | | | | |
| 196252 | GONZALEZ AYALA, JEANNETTE | Address on file | | | | | | | |
| 1419888 | GONZALEZ AYALA, JOSE | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 1518168 | GONZALEZ AYALA, JOSE | Address on file | | | | | | | |
| 196253 | GONZALEZ AYALA, JOSE | Address on file | | | | | | | |
| 1475477 | Gonzalez Ayala, Jose A | Address on file | | | | | | | |
| 1475477 | Gonzalez Ayala, Jose A | Address on file | | | | | | | |
| 196254 | GONZALEZ AYALA, JOSE A. | Address on file | | | | | | | |
| 196255 | GONZALEZ AYALA, JUAN | Address on file | | | | | | | |
| 196256 | GONZALEZ AYALA, JUAN | Address on file | | | | | | | |
| 2157755 | Gonzalez Ayala, Juan A | Address on file | | | | | | | |
| 794216 | GONZALEZ AYALA, LAURA | Address on file | | | | | | | |
| 196257 | GONZALEZ AYALA, LAURA E | Address on file | | | | | | | |
| 794217 | GONZALEZ AYALA, LAURA E | Address on file | | | | | | | |
| 196258 | GONZALEZ AYALA, LOURDES | Address on file | | | | | | | |
| 196259 | Gonzalez Ayala, Lourdes I | Address on file | | | | | | | |
| 1889165 | Gonzalez Ayala, Lourdes I. | Address on file | | | | | | | |
| 794218 | GONZALEZ AYALA, MARIA DE LOS A | Address on file | | | | | | | |
| 196260 | GONZALEZ AYALA, MARIA I. | Address on file | | | | | | | |
| 853046 | GONZALEZ AYALA, MARIA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840025 | GONZÁLEZ AYALA, MARÍA I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 196261 | GONZALEZ AYALA, MARIBEL | Address on file | | | | | | | |
| 196262 | GONZALEZ AYALA, MARISOL | Address on file | | | | | | | |
| 853047 | GONZALEZ AYALA, MARISOL | Address on file | | | | | | | |
| 196263 | GONZALEZ AYALA, MARTHA I | Address on file | | | | | | | |
| 196264 | GONZALEZ AYALA, MARTHA I | Address on file | | | | | | | |
| 196265 | GONZALEZ AYALA, MARTIN O | Address on file | | | | | | | |
| 794219 | GONZALEZ AYALA, MARTIN O | Address on file | | | | | | | |
| 196266 | GONZALEZ AYALA, MAYRA | Address on file | | | | | | | |
| 196267 | GONZALEZ AYALA, MAYRA J. | Address on file | | | | | | | |
| 196268 | GONZALEZ AYALA, MICHAEL | Address on file | | | | | | | |
| 196269 | GONZALEZ AYALA, MICHELLE M | Address on file | | | | | | | |
| 196270 | GONZALEZ AYALA, MIGUEL | Address on file | | | | | | | |
| 196271 | GONZALEZ AYALA, MIRTA | Address on file | | | | | | | |
| 196272 | GONZALEZ AYALA, NERVIS | Address on file | | | | | | | |
| 1763989 | Gonzalez Ayala, Nora E | Address on file | | | | | | | |
| 1696820 | Gonzalez Ayala, Nora E. | Address on file | | | | | | | |
| 196273 | GONZALEZ AYALA, NORA ENID | Address on file | | | | | | | |
| 196274 | GONZALEZ AYALA, ROSA I | Address on file | | | | | | | |
| 196275 | GONZALEZ AYALA, SANDRA I. | Address on file | | | | | | | |
| 196276 | GONZALEZ AYALA, SHEILA D. | Address on file | | | | | | | |
| 794220 | GONZALEZ AYALA, SIOMARA | Address on file | | | | | | | |
| 196277 | GONZALEZ AYALA, SIOMARA | Address on file | | | | | | | |
| 196278 | GONZALEZ AYALA, WINDA I. | Address on file | | | | | | | |
| 196279 | GONZALEZ AYBAR, JEANIE | Address on file | | | | | | | |
| 196280 | GONZALEZ AYBAR, RAMONA A. | Address on file | | | | | | | |
| 196281 | GONZALEZ AYUSO, KAMIL | Address on file | | | | | | | |
| 196282 | GONZALEZ AYUSO, MILKA | Address on file | | | | | | | |
| 196283 | Gonzalez Ayuso, Milka | Address on file | | | | | | | |
| 196284 | GONZALEZ AYUSO, NAHOMI | Address on file | | | | | | | |
| 196285 | GONZALEZ AYUSO, NAHOMI | Address on file | | | | | | | |
| 196286 | GONZALEZ AZCUY JR, MANUEL | Address on file | | | | | | | |
| 196287 | GONZALEZ BABILONI, MIGDALIA | Address on file | | | | | | | |
| 196288 | Gonzalez Babiloni, Wilfredo | Address on file | | | | | | | |
| 196289 | GONZALEZ BABILONIA, LAURA L | Address on file | | | | | | | |
| 196290 | GONZALEZ BACETI, MIGUEL A | Address on file | | | | | | | |
| 2012422 | Gonzalez Bacetty, Miriam | Address on file | | | | | | | |
| 196291 | GONZALEZ BACETTY, MYRIAM M | Address on file | | | | | | | |
| 1981156 | Gonzalez Bacetty, Nicsi M. | Address on file | | | | | | | |
| 196292 | GONZALEZ BACETTY, NICSY M | Address on file | | | | | | | |
| 196293 | GONZALEZ BACETTY, NILDA M | Address on file | | | | | | | |
| 2057236 | GONZALEZ BACETY, MIRIAM | Address on file | | | | | | | |
| 196294 | GONZALEZ BACETY, OLGA I | Address on file | | | | | | | |
| 2103547 | Gonzalez Bacety, Olga I. | Address on file | | | | | | | |
| 196295 | GONZALEZ BACO, TERESA | Address on file | | | | | | | |
| 196296 | GONZALEZ BADILLO MD, ORLANDO | Address on file | | | | | | | |
| 196297 | GONZALEZ BADILLO, ANGEL L | Address on file | | | | | | | |
| 196298 | GONZALEZ BADILLO, CARLOS | Address on file | | | | | | | |
| 196299 | GONZALEZ BADILLO, CINDY | Address on file | | | | | | | |
| 196301 | GONZALEZ BADILLO, GERMAN | Address on file | | | | | | | |
| 196302 | GONZALEZ BADILLO, IVETTE | Address on file | | | | | | | |
| 196303 | GONZALEZ BADILLO, LEMUEL | Address on file | | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | Address on file | | | | | | | |
| 2128957 | Gonzalez Badillo, Margarita | Address on file | | | | | | | |
| 196304 | GONZALEZ BADILLO, MARGARITA | Address on file | | | | | | | |
| 196305 | GONZALEZ BADILLO, MARYBEL | Address on file | | | | | | | |
| 196306 | GONZALEZ BADILLO, OMAR | Address on file | | | | | | | |
| 196307 | GONZALEZ BADILLO, OMAR | Address on file | | | | | | | |

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196308 | GONZALEZ BADILLO, TAYRA E | Address on file | | | | | | | |
| 794221 | GONZALEZ BADILLO, VIONETTE | Address on file | | | | | | | |
| 2069028 | Gonzalez Baez, Benjamin | Address on file | | | | | | | |
| 196310 | GONZALEZ BAEZ, BENNY | Address on file | | | | | | | |
| 196311 | GONZALEZ BAEZ, BENNY L | Address on file | | | | | | | |
| 196312 | GONZALEZ BAEZ, CHRISTIAN | Address on file | | | | | | | |
| 196313 | GONZALEZ BAEZ, ENEIDALICE | Address on file | | | | | | | |
| 196314 | GONZALEZ BAEZ, FRANCISCO | Address on file | | | | | | | |
| 196315 | GONZALEZ BAEZ, GERTRUDIS | Address on file | | | | | | | |
| 794222 | GONZALEZ BAEZ, GERTRUDIS | Address on file | | | | | | | |
| 196316 | GONZALEZ BAEZ, GILBERTO | Address on file | | | | | | | |
| 196317 | Gonzalez Baez, Hilda | Address on file | | | | | | | |
| 196318 | GONZALEZ BAEZ, JOAN M. | Address on file | | | | | | | |
| 196320 | GONZALEZ BAEZ, JOSE | Address on file | | | | | | | |
| 196321 | GONZALEZ BAEZ, JOSE A. | Address on file | | | | | | | |
| 196322 | Gonzalez Baez, Jose E | Address on file | | | | | | | |
| 2084219 | Gonzalez Baez, Jose E. | Address on file | | | | | | | |
| 1871324 | Gonzalez Baez, Jose M | Address on file | | | | | | | |
| 1853977 | Gonzalez Baez, Jose M. | Address on file | | | | | | | |
| 196323 | GONZALEZ BAEZ, JOSE M.. | Address on file | | | | | | | |
| 196324 | Gonzalez Baez, Juan A | Address on file | | | | | | | |
| 196325 | GONZALEZ BAEZ, JUAN C | Address on file | | | | | | | |
| 196326 | Gonzalez Baez, Juan C | Address on file | | | | | | | |
| 1852300 | GONZALEZ BAEZ, JUAN CARLOS | Address on file | | | | | | | |
| 196327 | GONZALEZ BAEZ, LISANDRA | Address on file | | | | | | | |
| 196328 | GONZALEZ BAEZ, MAGDIEL I. | Address on file | | | | | | | |
| 196329 | GONZALEZ BAEZ, MARIA DEL C | Address on file | | | | | | | |
| 196330 | GONZALEZ BAEZ, MARITZA | Address on file | | | | | | | |
| 196331 | GONZALEZ BAEZ, NAHIOMIE | Address on file | | | | | | | |
| 196332 | GONZALEZ BAEZ, OLGA L | Address on file | | | | | | | |
| 196333 | GONZALEZ BAEZ, ORLANDO | Address on file | | | | | | | |
| 196334 | GONZALEZ BAEZ, PEDRO | Address on file | | | | | | | |
| 196335 | GONZALEZ BAEZ, PEDRO | Address on file | | | | | | | |
| 196336 | GONZALEZ BAEZ, ROSA | Address on file | | | | | | | |
| 196337 | GONZALEZ BAEZ, SHAKIRA | Address on file | | | | | | | |
| 196339 | GONZALEZ BAEZ, SYLVIA | Address on file | | | | | | | |
| 196340 | GONZALEZ BALAGUER, CARMEN L | Address on file | | | | | | | |
| 196341 | GONZALEZ BALAGUER, MANUEL | Address on file | | | | | | | |
| 196342 | GONZALEZ BARAHONA, JORGE | Address on file | | | | | | | |
| 196343 | GONZALEZ BARBOSA, DORIS | Address on file | | | | | | | |
| 794223 | GONZALEZ BARBOSA, NANCY I | Address on file | | | | | | | |
| 196344 | GONZALEZ BARCELO, ANDRES J | Address on file | | | | | | | |
| 196345 | GONZALEZ BARIAS, MISAEL | Address on file | | | | | | | |
| 196346 | GONZALEZ BARRAL, LUGGY | Address on file | | | | | | | |
| 794224 | GONZALEZ BARRAL, LUGGY | Address on file | | | | | | | |
| 196347 | GONZALEZ BARRAL, LUISETTE | Address on file | | | | | | | |
| 196348 | GONZALEZ BARRETO MD, JORGE | Address on file | | | | | | | |
| 196349 | GONZALEZ BARRETO, CARLOS | Address on file | | | | | | | |
| 196350 | GONZALEZ BARRETO, CARLOS A. | Address on file | | | | | | | |
| 196351 | GONZALEZ BARRETO, CRISTINA | Address on file | | | | | | | |
| 196352 | GONZALEZ BARRETO, DIAMAR T. | Address on file | | | | | | | |
| 1852066 | Gonzalez Barreto, Erick | Address on file | | | | | | | |
| 196353 | Gonzalez Barreto, Erick N | Address on file | | | | | | | |
| 196354 | GONZALEZ BARRETO, ILIANA | Address on file | | | | | | | |
| 196355 | GONZALEZ BARRETO, ISMAEL | Address on file | | | | | | | |
| 196356 | GONZALEZ BARRETO, JAIME | Address on file | | | | | | | |
| 196357 | GONZALEZ BARRETO, JOEL | Address on file | | | | | | | |
| 196358 | GONZALEZ BARRETO, JORGE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196359 | GONZALEZ BARRETO, JOSE | Address on file | | | | | | | |
| 196361 | GONZALEZ BARRETO, LUIS M. | Address on file | | | | | | | |
| 196362 | GONZALEZ BARRETO, MARCOS F | Address on file | | | | | | | |
| 794225 | Gonzalez Barreto, Margarita | Address on file | | | | | | | |
| 1963105 | Gonzalez Barreto, Margarita | Address on file | | | | | | | |
| 196363 | GONZALEZ BARRETO, MARGARITA | Address on file | | | | | | | |
| 1970330 | GONZALEZ BARRETO, MARGARITA | Address on file | | | | | | | |
| 196364 | GONZALEZ BARRETO, NYDIA | Address on file | | | | | | | |
| 196365 | GONZALEZ BARRETO, RAMON | Address on file | | | | | | | |
| 196366 | GONZALEZ BARRETO, VIVIANNETTE | Address on file | | | | | | | |
| 196367 | GONZALEZ BARRETO, YOLIZBETH | Address on file | | | | | | | |
| 196368 | GONZALEZ BARRIERA, NILSA I. | Address on file | | | | | | | |
| 196369 | GONZALEZ BARRIOS, DAISY | Address on file | | | | | | | |
| 196370 | GONZALEZ BARRIOS, JOSE J. | Address on file | | | | | | | |
| 794226 | GONZALEZ BARRIOS, NOEMI | Address on file | | | | | | | |
| 196371 | GONZALEZ BARRIOS, NOEMI | Address on file | | | | | | | |
| 2111588 | Gonzalez Barrios, Noemi J. | Address on file | | | | | | | |
| 196372 | GONZALEZ BARRIOS, NORIMAR | Address on file | | | | | | | |
| 2092743 | Gonzalez Barrios, Norimar | Address on file | | | | | | | |
| 196373 | GONZALEZ BARROS, VICTOR | Address on file | | | | | | | |
| 196374 | GONZALEZ BARROSO, PEDRO J | Address on file | | | | | | | |
| 196375 | GONZALEZ BARROSO, RAFAEL | Address on file | | | | | | | |
| 196376 | GONZALEZ BARTOLOMEY, RAFAEL | Address on file | | | | | | | |
| 196378 | GONZALEZ BASCO, SHEILA A. | Address on file | | | | | | | |
| 196377 | GONZALEZ BASCO, SHEILA A. | Address on file | | | | | | | |
| 196379 | GONZALEZ BATISTA, ANGEL L. | Address on file | | | | | | | |
| 196380 | Gonzalez Batista, Ivan | Address on file | | | | | | | |
| 196381 | GONZALEZ BATISTA, IVAN | Address on file | | | | | | | |
| 794227 | GONZALEZ BATISTA, LUZ | Address on file | | | | | | | |
| 794228 | GONZALEZ BATISTA, LUZ M | Address on file | | | | | | | |
| 196382 | GONZALEZ BATISTA, LUZ N | Address on file | | | | | | | |
| 196383 | Gonzalez Batista, Maria I | Address on file | | | | | | | |
| 196384 | GONZALEZ BATISTA, ROSA J | Address on file | | | | | | | |
| 196385 | GONZALEZ BAUZA, JAVIER | Address on file | | | | | | | |
| 196386 | GONZALEZ BAUZA, LAIZA MARIE | Address on file | | | | | | | |
| 196387 | GONZALEZ BEAUCHAMP, AGUSTO | Address on file | | | | | | | |
| 196388 | GONZALEZ BEAUCHAMP, ANEXIS | Address on file | | | | | | | |
| 1419889 | GONZALEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 196389 | GONZALEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 1509971 | Gonzalez Beauchamp, Augusto | Address on file | | | | | | | |
| 1419890 | GONZÁLEZ BEAUCHAMP, AUGUSTO | EDUARDO VERA | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BORORICIN | | | SAN JUAN | PR | 00909 | |
| 196390 | GONZÁLEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. BORORICIN | SAN JUAN | PR | 00909 | |
| 196391 | GONZALEZ BEAUCHAMP, HILDA | Address on file | | | | | | | |
| 196392 | GONZALEZ BECERRA, MAYRA J. | Address on file | | | | | | | |
| 196393 | GONZALEZ BEIRO, RAMON | Address on file | | | | | | | |
| 196394 | GONZALEZ BELEN, CARLOS J | Address on file | | | | | | | |
| 196395 | GONZALEZ BELEN, CYNTHIA | Address on file | | | | | | | |
| 196396 | GONZALEZ BELEN, CYNTHIA | Address on file | | | | | | | |
| 196397 | GONZALEZ BELEN, EDGARDO | Address on file | | | | | | | |
| 196398 | Gonzalez Belen, Edwin | Address on file | | | | | | | |
| 196399 | GONZALEZ BELEN, MARIO | Address on file | | | | | | | |
| 196400 | GONZALEZ BELFORT, MARIA M. | Address on file | | | | | | | |
| 196401 | GONZALEZ BELLO, ANA | Address on file | | | | | | | |
| 196402 | GONZALEZ BELLO, JOSE | Address on file | | | | | | | |
| 196403 | GONZALEZ BELTRAN, DELWIN | Address on file | | | | | | | |
| 794229 | GONZALEZ BELTRAN, DELWIN A | Address on file | | | | | | | |
| 196404 | GONZALEZ BELTRAN, ENEIDA | Address on file | | | | | | | |
| 196405 | GONZALEZ BELTRAN, HECTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196406 | Gonzalez Beltran, Juan J | Address on file | | | | | | | |
| 853048 | GONZALEZ BELTRAN, KARLA S. | Address on file | | | | | | | |
| 196407 | GONZALEZ BELTRAN, KARLA S. | Address on file | | | | | | | |
| 196408 | GONZALEZ BELTRAN, LUIS | Address on file | | | | | | | |
| 196409 | GONZALEZ BELTRAN, MIGUEL | Address on file | | | | | | | |
| 1539228 | Gonzalez Beltran, Minerva | Address on file | | | | | | | |
| 196410 | GONZALEZ BELTRAN, MINERVA | Address on file | | | | | | | |
| 2206665 | Gonzalez Beltran, Noelia | Address on file | | | | | | | |
| 1760385 | Gonzalez Beltran, Sonia | Address on file | | | | | | | |
| 196412 | GONZALEZ BELTRAN, SONIA I | Address on file | | | | | | | |
| 196413 | GONZALEZ BENAVIDES, CARMEN L. | Address on file | | | | | | | |
| 196414 | GONZALEZ BENCEBI, MIGUEL | Address on file | | | | | | | |
| 196415 | GONZALEZ BENCEBI, VIOLETA | Address on file | | | | | | | |
| 196416 | GONZALEZ BENCON, RUTH | Address on file | | | | | | | |
| 196419 | GONZALEZ BENIQUE, MERCEDES | Address on file | | | | | | | |
| 196420 | Gonzalez Beniquez, Miguel | Address on file | | | | | | | |
| 196421 | GONZALEZ BENIQUEZ, OSVALDO | Address on file | | | | | | | |
| 196422 | GONZALEZ BENIQUEZ, ROSALIA | Address on file | | | | | | | |
| 196423 | GONZALEZ BENITE, ALBERTO | Address on file | | | | | | | |
| 1468872 | GONZALEZ BENITES, ROSA | Address on file | | | | | | | |
| 196425 | GONZALEZ BENITEZ, ANA M | Address on file | | | | | | | |
| 196426 | GONZALEZ BENITEZ, CARLOS | Address on file | | | | | | | |
| 196427 | GONZALEZ BENITEZ, CARMEN M | Address on file | | | | | | | |
| 196428 | GONZALEZ BENITEZ, CYNTHIA | Address on file | | | | | | | |
| 196429 | GONZALEZ BENITEZ, ESTHER | Address on file | | | | | | | |
| 196430 | GONZALEZ BENITEZ, HERMES | Address on file | | | | | | | |
| 794230 | GONZALEZ BENITEZ, JANNETTE | Address on file | | | | | | | |
| 196431 | GONZALEZ BENITEZ, JANNETTE | Address on file | | | | | | | |
| 2087136 | Gonzalez Benitez, Jocelyn | Address on file | | | | | | | |
| 196432 | GONZALEZ BENITEZ, JOCELYN | Address on file | | | | | | | |
| 2002815 | Gonzalez Benitez, Juan C | Address on file | | | | | | | |
| 196433 | GONZALEZ BENITEZ, JUAN C. | Address on file | | | | | | | |
| 196434 | GONZALEZ BENITEZ, JULIO | Address on file | | | | | | | |
| 196435 | GONZALEZ BENITEZ, LEONARDO | Address on file | | | | | | | |
| 196436 | GONZALEZ BENITEZ, LINA | Address on file | | | | | | | |
| 1419891 | GONZALEZ BENITEZ, LINA I. | LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| 196437 | GONZALEZ BENITEZ, LIZA D. | Address on file | | | | | | | |
| 196438 | GONZALEZ BENITEZ, LUZ C. | Address on file | | | | | | | |
| 196439 | GONZALEZ BENITEZ, MARCELINA | Address on file | | | | | | | |
| 196440 | GONZALEZ BENITEZ, MARIA M | Address on file | | | | | | | |
| 196441 | GONZALEZ BENITEZ, MARILYN | Address on file | | | | | | | |
| 196442 | GONZALEZ BENITEZ, MARILYN | Address on file | | | | | | | |
| 196443 | GONZALEZ BENITEZ, MIGDALIA | Address on file | | | | | | | |
| 196444 | GONZALEZ BENITEZ, MIGDALIA | Address on file | | | | | | | |
| 196445 | GONZALEZ BENITEZ, PEDRO J. | Address on file | | | | | | | |
| 196446 | Gonzalez Benitez, Victor | Address on file | | | | | | | |
| 196447 | GONZALEZ BERDECIA MD, CARLOS A | Address on file | | | | | | | |
| 196448 | GONZALEZ BERDECIA, ANDRES | Address on file | | | | | | | |
| 196449 | GONZALEZ BERDECIA, CARLOS | Address on file | | | | | | | |
| 794231 | GONZALEZ BERDECIA, ERIKA | Address on file | | | | | | | |
| 196450 | GONZALEZ BERDECIA, GABRIEL | Address on file | | | | | | | |
| 196451 | GONZALEZ BERDECIA, JOHN | Address on file | | | | | | | |
| 196452 | GONZALEZ BERDIEL, THANYA | Address on file | | | | | | | |
| 1894753 | Gonzalez Berdiel, Thanya L. | Address on file | | | | | | | |
| 2023283 | Gonzalez Bergodere, Aida I | Address on file | | | | | | | |
| 196453 | GONZALEZ BERGODERE, AIDA I | Address on file | | | | | | | |
| 196454 | GONZALEZ BERGODERE, LUIS O | Address on file | | | | | | | |
| 196455 | GONZALEZ BERGODERE, MARIA E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196456 | GONZALEZ BERGODERES, CLARIBEL | Address on file | | | | | | | |
| 1894006 | Gonzalez Bergoderes, Luis O. | Address on file | | | | | | | |
| 2091059 | Gonzalez Bergoderes, Maria E. | Address on file | | | | | | | |
| 1632059 | Gonzalez Bergoderes, Maria E. | Address on file | | | | | | | |
| 1633836 | Gonzalez Bergoderes, Maria E. | Address on file | | | | | | | |
| 1983548 | Gonzalez Bergoderes, Maria Elena | Address on file | | | | | | | |
| 196457 | GONZALEZ BERMUDEZ, ANGEL | Address on file | | | | | | | |
| 196458 | GONZALEZ BERMUDEZ, BENNY | Address on file | | | | | | | |
| 794232 | GONZALEZ BERMUDEZ, CRUZ M | Address on file | | | | | | | |
| 196459 | GONZALEZ BERMUDEZ, DORALIS | Address on file | | | | | | | |
| 794233 | GONZALEZ BERMUDEZ, DORALIS | Address on file | | | | | | | |
| 196460 | GONZALEZ BERMUDEZ, EVALIS | Address on file | | | | | | | |
| 794234 | GONZALEZ BERMUDEZ, EVELYN | Address on file | | | | | | | |
| 196461 | GONZALEZ BERMUDEZ, EVELYN | Address on file | | | | | | | |
| 196462 | GONZALEZ BERMUDEZ, GERMAN | Address on file | | | | | | | |
| 196464 | GONZALEZ BERMUDEZ, JORGE | Address on file | | | | | | | |
| 196465 | GONZALEZ BERMUDEZ, KARLA | Address on file | | | | | | | |
| 196466 | GONZALEZ BERMUDEZ, NORA | Address on file | | | | | | | |
| 196467 | Gonzalez Bermudez, Raul A | Address on file | | | | | | | |
| 1636155 | Gonzalez Bermudez, Raul A. | Address on file | | | | | | | |
| 1597297 | Gonzalez Bermudez, Raul A. | Address on file | | | | | | | |
| 196468 | GONZALEZ BERMUDEZ, ROSALEE | Address on file | | | | | | | |
| 196469 | GONZALEZ BERMUDEZ, SIUMELL | Address on file | | | | | | | |
| 196470 | GONZALEZ BERNACET, MARITZA | Address on file | | | | | | | |
| 196471 | GONZALEZ BERNAL, LIRIO DEL MAR | Address on file | | | | | | | |
| 853049 | GONZÁLEZ BERNAL, LIRIO DEL MAR MARÍA | Address on file | | | | | | | |
| 196472 | GONZALEZ BERNARD, BETSY | Address on file | | | | | | | |
| 196473 | GONZALEZ BERNARD, BETSY | Address on file | | | | | | | |
| 1750406 | GONZALEZ BERNARD, GLADYS | Address on file | | | | | | | |
| 196474 | GONZALEZ BERNARD, MARGARITA | Address on file | | | | | | | |
| 196475 | GONZALEZ BERNARD, NERY I | Address on file | | | | | | | |
| 196476 | GONZALEZ BERNARD, RENE | Address on file | | | | | | | |
| 794236 | GONZALEZ BERNARDY, ROSARITO | Address on file | | | | | | | |
| 1977536 | Gonzalez Bernier, Carmen | Address on file | | | | | | | |
| 196477 | GONZALEZ BERNIER, IRIS | Address on file | | | | | | | |
| 196478 | GONZALEZ BERNIER, LIZ MARIE | Address on file | | | | | | | |
| 196479 | GONZALEZ BERNIER, MARIA I | Address on file | | | | | | | |
| 196480 | GONZALEZ BERRIOS MD, PEDRO | Address on file | | | | | | | |
| 196481 | GONZALEZ BERRIOS, BEATRIZ | Address on file | | | | | | | |
| 196482 | GONZALEZ BERRIOS, CARMEN | Address on file | | | | | | | |
| 196483 | GONZALEZ BERRIOS, ELBA R | Address on file | | | | | | | |
| 1818744 | Gonzalez Berrios, Elba Rosa | Address on file | | | | | | | |
| 196484 | GONZALEZ BERRIOS, GISELA | Address on file | | | | | | | |
| 196485 | GONZALEZ BERRIOS, GISSELLE | Address on file | | | | | | | |
| 794237 | GONZALEZ BERRIOS, HAYDELIZ | Address on file | | | | | | | |
| 196486 | GONZALEZ BERRIOS, HERNAN | Address on file | | | | | | | |
| 196487 | GONZALEZ BERRIOS, IVONNE | Address on file | | | | | | | |
| 196488 | GONZALEZ BERRIOS, JELYSSA | Address on file | | | | | | | |
| 196490 | GONZALEZ BERRIOS, JELYSSA | Address on file | | | | | | | |
| 196491 | GONZALEZ BERRIOS, JESSICA | Address on file | | | | | | | |
| 196492 | GONZALEZ BERRIOS, JOSE | Address on file | | | | | | | |
| 196493 | GONZALEZ BERRIOS, JOSE | Address on file | | | | | | | |
| 794238 | GONZALEZ BERRIOS, JOSE A | Address on file | | | | | | | |
| 196494 | GONZALEZ BERRIOS, JOSE A. | Address on file | | | | | | | |
| 196495 | GONZALEZ BERRIOS, JOSE A. | Address on file | | | | | | | |
| 196496 | GONZALEZ BERRIOS, LINDA | Address on file | | | | | | | |
| 196497 | GONZALEZ BERRIOS, LISANDRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196498 | GONZALEZ BERRIOS, LIZZETTE | Address on file | | | | | | | |
| 1900358 | Gonzalez Berrios, Luis A. | HC-2 Box 4770 | | | | Coamo | PR | 00769 | |
| 196499 | GONZALEZ BERRIOS, MADELLINE | Address on file | | | | | | | |
| 196500 | GONZALEZ BERRIOS, MARIA E | Address on file | | | | | | | |
| 196501 | GONZALEZ BERRIOS, MINERVA | Address on file | | | | | | | |
| 196502 | GONZALEZ BERRIOS, NANCY | Address on file | | | | | | | |
| 196503 | GONZALEZ BERRIOS, NEREIDA | Address on file | | | | | | | |
| 794239 | GONZALEZ BERRIOS, NILSA I | Address on file | | | | | | | |
| 196504 | Gonzalez Berrios, O'Neill | Address on file | | | | | | | |
| 196506 | GONZALEZ BERRIOS, SANDRA I | Address on file | | | | | | | |
| 794240 | GONZALEZ BERRIOS, SANDRA L | Address on file | | | | | | | |
| 196507 | GONZALEZ BERRIOS, SANDRA L | Address on file | | | | | | | |
| 1637787 | Gonzalez Berrios, Sandra L. | El Tuque Nueva Vida C/Fco. Lugo Q32 | | | | Ponce | PR | 00728 | |
| 1629913 | GONZALEZ BERRIOS, TERESITA | Address on file | | | | | | | |
| 794241 | GONZALEZ BERRIOS, TERESITA | Address on file | | | | | | | |
| 196509 | GONZALEZ BERRIOS, TOMAS | Address on file | | | | | | | |
| 196510 | GONZALEZ BERRIOS, URIEL | Address on file | | | | | | | |
| 196511 | GONZALEZ BERRIOS, VANESSA C. | Address on file | | | | | | | |
| 196512 | GONZALEZ BERRIOS, VICTOR R | Address on file | | | | | | | |
| 196424 | Gonzalez Berrios, Zulma | Address on file | | | | | | | |
| 196513 | GONZALEZ BETANCOURT, ANTHONY | Address on file | | | | | | | |
| 196514 | GONZALEZ BETANCOURT, DIANA E. | Address on file | | | | | | | |
| 196515 | GONZALEZ BETANCOURT, ELBA | Address on file | | | | | | | |
| 196516 | GONZALEZ BETANCOURT, EVELYN | Address on file | | | | | | | |
| 2096202 | GONZALEZ BETANCOURT, EVELYN | Address on file | | | | | | | |
| 196517 | GONZALEZ BETANCOURT, MARIA | Address on file | | | | | | | |
| 196518 | GONZALEZ BETANCOURT, MARIA I | Address on file | | | | | | | |
| 196519 | GONZALEZ BETANCOURT, MICHAEL | Address on file | | | | | | | |
| 196520 | GONZALEZ BETANCOURT, MILAGROS | Address on file | | | | | | | |
| 1931417 | Gonzalez Betancourt, Milagros | Address on file | | | | | | | |
| 196521 | GONZALEZ BETANCOURT, ORLANDO | Address on file | | | | | | | |
| 196522 | GONZALEZ BETANCOURT, SONIA I. | Address on file | | | | | | | |
| 196523 | Gonzalez Bey, Isabel | Address on file | | | | | | | |
| 196524 | GONZALEZ BIANCHI, CRISTOBAL | Address on file | | | | | | | |
| 196525 | GONZALEZ BIRRIEL, CARMEN I | Address on file | | | | | | | |
| 1959058 | Gonzalez Birriel, Carmen I. | Address on file | | | | | | | |
| 196526 | Gonzalez Birriel, Darvin R | Address on file | | | | | | | |
| 196527 | GONZALEZ BIRRIEL, EDUARDO J. | Address on file | | | | | | | |
| 196528 | GONZALEZ BLANCO, MIGUEL | Address on file | | | | | | | |
| 196529 | GONZALEZ BOBE, WALLACE | Address on file | | | | | | | |
| 196530 | GONZALEZ BOCACHICA, CARMELO | Address on file | | | | | | | |
| 196531 | GONZALEZ BOCACHICA, CARMEN M. | Address on file | | | | | | | |
| 196532 | GONZALEZ BOCACHICA, MANUEL | Address on file | | | | | | | |
| 196533 | GONZALEZ BOCANEGRA, ALEJANDRO | Address on file | | | | | | | |
| 196534 | GONZALEZ BOCANEGRA, ERIC | Address on file | | | | | | | |
| 196535 | GONZALEZ BOFILL, GISSELLE | Address on file | | | | | | | |
| 196536 | GONZALEZ BOGALLO, FELIX J | Address on file | | | | | | | |
| 196537 | GONZALEZ BOLET, NIXA M | Address on file | | | | | | | |
| 196538 | GONZALEZ BOLIVAR, JEIMY | Address on file | | | | | | | |
| 794243 | GONZALEZ BONAL, MARTA G. | Address on file | | | | | | | |
| 196539 | GONZALEZ BONANO, DALIMAR | Address on file | | | | | | | |
| 196540 | GONZALEZ BONASTRE, RICHARD | Address on file | | | | | | | |
| 196541 | GONZALEZ BONET, ANA R | Address on file | | | | | | | |
| 794244 | GONZALEZ BONET, ANA R | Address on file | | | | | | | |
| 794245 | GONZALEZ BONET, MARLO | Address on file | | | | | | | |
| 196542 | GONZALEZ BONET, SONIA | Address on file | | | | | | | |
| 794246 | GONZALEZ BONET, SONIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196543 | GONZALEZ BONILLA / GONZALEZ FERRER LAW | PO BOX 13285 | | | | SAN JUAN | PR | 00908 | |
| 196544 | GONZALEZ BONILLA, BERNICE M. | Address on file | | | | | | | |
| 196545 | GONZALEZ BONILLA, BISMARY | Address on file | | | | | | | |
| 196546 | GONZALEZ BONILLA, CARLA | Address on file | | | | | | | |
| 196547 | GONZALEZ BONILLA, CARMEN M | Address on file | | | | | | | |
| 1694621 | GONZALEZ BONILLA, CARMEN M | Address on file | | | | | | | |
| 1897523 | GONZALEZ BONILLA, DAISY | Address on file | | | | | | | |
| 794247 | GONZALEZ BONILLA, DAISY | Address on file | | | | | | | |
| 2106182 | GONZALEZ BONILLA, DAVID | Address on file | | | | | | | |
| 196549 | GONZALEZ BONILLA, DAVID | Address on file | | | | | | | |
| 1820871 | Gonzalez Bonilla, Doris R | Address on file | | | | | | | |
| 1815380 | Gonzalez Bonilla, Doris Raquel | Address on file | | | | | | | |
| 196550 | GONZALEZ BONILLA, EDUARDO J | Address on file | | | | | | | |
| 1991957 | Gonzalez Bonilla, Fermina | Address on file | | | | | | | |
| 196551 | GONZALEZ BONILLA, FREDDIE | Address on file | | | | | | | |
| 1866685 | Gonzalez Bonilla, Freddie | Address on file | | | | | | | |
| 196552 | GONZALEZ BONILLA, GRISEL | Address on file | | | | | | | |
| 196553 | GONZALEZ BONILLA, GRISELLE | Address on file | | | | | | | |
| 196554 | GONZALEZ BONILLA, HECTOR R | Address on file | | | | | | | |
| 1992991 | GONZALEZ BONILLA, HECTOR R. | Address on file | | | | | | | |
| 794248 | GONZALEZ BONILLA, HECTOR R. | Address on file | | | | | | | |
| 196555 | GONZALEZ BONILLA, HILDA | Address on file | | | | | | | |
| 196556 | GONZALEZ BONILLA, HILDA | Address on file | | | | | | | |
| 196557 | GONZALEZ BONILLA, JESSICA | Address on file | | | | | | | |
| 196558 | GONZALEZ BONILLA, JOSE | Address on file | | | | | | | |
| 794249 | GONZALEZ BONILLA, JOSE | Address on file | | | | | | | |
| 196559 | GONZALEZ BONILLA, JOSE A | Address on file | | | | | | | |
| 794250 | GONZALEZ BONILLA, JOSE A | Address on file | | | | | | | |
| 196560 | Gonzalez Bonilla, Jose A. | Address on file | | | | | | | |
| 196561 | GONZALEZ BONILLA, JOSE H | Address on file | | | | | | | |
| 1740191 | Gonzalez Bonilla, Julio | Address on file | | | | | | | |
| 196562 | GONZALEZ BONILLA, MADELINE | Address on file | | | | | | | |
| 1419892 | GONZÁLEZ BONILLA, MADELINE Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| 196564 | GONZALEZ BONILLA, MARTA J | Address on file | | | | | | | |
| 196563 | GONZALEZ BONILLA, MARTA J | Address on file | | | | | | | |
| 196565 | GONZALEZ BONILLA, PEDRO | Address on file | | | | | | | |
| 196566 | GONZALEZ BONILLA, RENE | Address on file | | | | | | | |
| 196567 | GONZALEZ BONILLA, ROBINSON | Address on file | | | | | | | |
| 1965638 | GONZALEZ BONILLA, SONALI IVELISSE | Address on file | | | | | | | |
| 196569 | GONZALEZ BONILLA, SORAIDA | Address on file | | | | | | | |
| 196570 | GONZALEZ BONILLA, WALTER | Address on file | | | | | | | |
| 196571 | GONZALEZ BONNIN, MONICA A. | Address on file | | | | | | | |
| 196572 | GONZALEZ BORDOY, YOLANDA | Address on file | | | | | | | |
| 794251 | GONZALEZ BORGES, CARMEN | Address on file | | | | | | | |
| 1258896 | GONZALEZ BORGES, CARMEN | Address on file | | | | | | | |
| 196573 | GONZALEZ BORGES, CARMEN I | Address on file | | | | | | | |
| 196574 | GONZALEZ BORGES, RAFAEL | Address on file | | | | | | | |
| 196575 | GONZALEZ BORGES, RAMONA | Address on file | | | | | | | |
| 196576 | GONZALEZ BORGOS, ANA M | Address on file | | | | | | | |
| 196577 | GONZALEZ BORGOS, LAURA | Address on file | | | | | | | |
| 196578 | GONZALEZ BORIA, AIDA L | Address on file | | | | | | | |
| 794252 | GONZALEZ BORIA, IVETTE | Address on file | | | | | | | |
| 1825503 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Monica | | | Ponce | PR | 00730 | |
| 1676118 | Gonzalez Borrero, Anacleta | Address on file | | | | | | | |
| 794253 | GONZALEZ BORRERO, ANACLETA | Address on file | | | | | | | |
| 196579 | GONZALEZ BORRERO, ANACLETA | Address on file | | | | | | | |
| 196580 | GONZALEZ BORRERO, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794255 | GONZALEZ BORRERO, GLORIA | Address on file | | | | | | | |
| 2038440 | Gonzalez Borrero, Gloria G. | Address on file | | | | | | | |
| 1914650 | Gonzalez Borrero, Gloria G. | Address on file | | | | | | | |
| 794256 | GONZALEZ BORRERO, GLORIA G. | Address on file | | | | | | | |
| 196582 | GONZALEZ BORRERO, JONATHAN | Address on file | | | | | | | |
| 196583 | GONZALEZ BORRERO, JUANITA | Address on file | | | | | | | |
| 196584 | GONZALEZ BORRERO, NORMA I | Address on file | | | | | | | |
| 196585 | GONZALEZ BOSCH, SHELIN | Address on file | | | | | | | |
| 196587 | GONZALEZ BOSQUES MD, MARIA L | Address on file | | | | | | | |
| 196588 | GONZALEZ BOSQUES, CLARISA | Address on file | | | | | | | |
| 196589 | GONZALEZ BOSQUES, CORALIS | Address on file | | | | | | | |
| 196590 | GONZALEZ BOSQUES, ENRIQUE | Address on file | | | | | | | |
| 794257 | GONZALEZ BOSQUES, ISABEL | Address on file | | | | | | | |
| 1805955 | Gonzalez Bosques, Isabel | Address on file | | | | | | | |
| 1258397 | GONZALEZ BOSQUES, MARIA DE | Address on file | | | | | | | |
| 794258 | GONZALEZ BOSQUES, MARIBEL | Address on file | | | | | | | |
| 196592 | GONZALEZ BOSQUES, MARIBEL | Address on file | | | | | | | |
| 196593 | GONZALEZ BOSQUES, OMAYRA | Address on file | | | | | | | |
| 2092498 | GONZALEZ BOSQUES, OMAYRA | Address on file | | | | | | | |
| 794259 | GONZALEZ BOSQUES, OMAYRA | Address on file | | | | | | | |
| 1753016 | GONZÁLEZ BOSQUES, OMAYRA | Address on file | | | | | | | |
| 196594 | GONZALEZ BOSQUES, ROBERTO | Address on file | | | | | | | |
| 196595 | GONZALEZ BOSQUEZ, JOSE | Address on file | | | | | | | |
| 196596 | GONZALEZ BOSQUEZ, MARIA L. | Address on file | | | | | | | |
| 196597 | GONZALEZ BOSSOLO, EFRAIN | Address on file | | | | | | | |
| 196598 | GONZALEZ BOU, CYNTHIA | Address on file | | | | | | | |
| 794260 | GONZALEZ BOU, JORGE | Address on file | | | | | | | |
| 196599 | GONZALEZ BOU, JORGE | Address on file | | | | | | | |
| 794261 | GONZALEZ BOU, JORGE | Address on file | | | | | | | |
| 196600 | GONZALEZ BOU, KRISTY J | Address on file | | | | | | | |
| 196601 | GONZALEZ BOU, ODALIS | Address on file | | | | | | | |
| 794262 | GONZALEZ BOU, ODALIS | Address on file | | | | | | | |
| 853050 | GONZALEZ BRACERO, JEANNETTE Z. | Address on file | | | | | | | |
| 196602 | GONZALEZ BRACERO, JEANNETTE Z. | Address on file | | | | | | | |
| 196603 | GONZALEZ BRACERO, LYMARIS | Address on file | | | | | | | |
| 196604 | GONZALEZ BRACERO, NORMAN D | Address on file | | | | | | | |
| 794263 | GONZALEZ BRACERO, YOLANDA | Address on file | | | | | | | |
| 794265 | GONZALEZ BRAVO, CAROLINA | Address on file | | | | | | | |
| 196605 | GONZALEZ BRAVO, DIANA | Address on file | | | | | | | |
| 1815485 | Gonzalez Bravo, Doris Awilda | Address on file | | | | | | | |
| 196606 | GONZALEZ BRAVO, DORIS AWILDA | Address on file | | | | | | | |
| 196607 | GONZALEZ BRAVO, GRISSEL | Address on file | | | | | | | |
| 794266 | GONZALEZ BRAVO, LOURDES | Address on file | | | | | | | |
| 196608 | GONZALEZ BRAVO, PABLO A. | Address on file | | | | | | | |
| 196609 | GONZALEZ BRAVO, WALESKA | Address on file | | | | | | | |
| 196610 | GONZALEZ BRAVO, YEIZA | Address on file | | | | | | | |
| 1566375 | Gonzalez Briets , Rosa M | Address on file | | | | | | | |
| 196611 | GONZALEZ BRIGANTY, MELITZA | Address on file | | | | | | | |
| 1258398 | GONZALEZ BRIGNONI, JOSE | Address on file | | | | | | | |
| 196612 | GONZALEZ BRIGNONI, JUAN J | Address on file | | | | | | | |
| 196613 | GONZALEZ BRITO, ELIO | Address on file | | | | | | | |
| 196614 | GONZALEZ BRITO, JOSE | Address on file | | | | | | | |
| 196616 | GONZALEZ BUENO, JONATHAN | Address on file | | | | | | | |
| 196618 | GONZALEZ BUENROSTRO, COSSETTE | Address on file | | | | | | | |
| 196617 | GONZALEZ BUENROSTRO, COSSETTE | Address on file | | | | | | | |
| 196619 | GONZALEZ BULGALA, FELIX M | Address on file | | | | | | | |
| 196620 | GONZALEZ BULTRON, NORAIMA | Address on file | | | | | | | |
| 196621 | GONZALEZ BURGADO, BRENDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794267 | GONZALEZ BURGOS, ALFREDO | Address on file | | | | | | | |
| 196623 | GONZALEZ BURGOS, ALFREDO | Address on file | | | | | | | |
| 794268 | GONZALEZ BURGOS, ALFREDO | Address on file | | | | | | | |
| 196624 | GONZALEZ BURGOS, ALVIN | Address on file | | | | | | | |
| 196625 | GONZALEZ BURGOS, ANABEL | Address on file | | | | | | | |
| 196626 | GONZALEZ BURGOS, ANGEL | Address on file | | | | | | | |
| 196627 | GONZALEZ BURGOS, CARMEN M | Address on file | | | | | | | |
| 794269 | GONZALEZ BURGOS, DEBORAH | Address on file | | | | | | | |
| 196629 | GONZALEZ BURGOS, EDWIN | Address on file | | | | | | | |
| 196630 | GONZALEZ BURGOS, GLANGELY | Address on file | | | | | | | |
| 196631 | GONZALEZ BURGOS, GLENDA M. | Address on file | | | | | | | |
| 223972 | GONZALEZ BURGOS, HIRAM | Address on file | | | | | | | |
| 2057617 | Gonzalez Burgos, Janice | Address on file | | | | | | | |
| 196632 | GONZALEZ BURGOS, JANICE | Address on file | | | | | | | |
| 196633 | GONZALEZ BURGOS, JORGE | Address on file | | | | | | | |
| 196634 | GONZALEZ BURGOS, JUAN | Address on file | | | | | | | |
| 196635 | GONZALEZ BURGOS, JUAN | Address on file | | | | | | | |
| 196636 | GONZALEZ BURGOS, JULIA | Address on file | | | | | | | |
| 196637 | GONZALEZ BURGOS, KELVIN | Address on file | | | | | | | |
| 1627307 | Gonzalez Burgos, Livia L | Address on file | | | | | | | |
| 196638 | GONZALEZ BURGOS, MARGARITA | Address on file | | | | | | | |
| 794270 | GONZALEZ BURGOS, MARGARITA | Address on file | | | | | | | |
| 196639 | GONZALEZ BURGOS, MARTA V. | Address on file | | | | | | | |
| 794271 | GONZALEZ BURGOS, NAHIL Y | Address on file | | | | | | | |
| 794272 | GONZALEZ BURGOS, NATASHIA E | Address on file | | | | | | | |
| 196640 | GONZALEZ BURGOS, PEDRO A | Address on file | | | | | | | |
| 196641 | GONZALEZ BURGOS, RADIMILL | Address on file | | | | | | | |
| 196642 | GONZALEZ BURGOS, RAFAEL | Address on file | | | | | | | |
| 196643 | GONZALEZ BURGOS, ROSA L | Address on file | | | | | | | |
| 196644 | GONZALEZ BURGOS, ROSAEL | Address on file | | | | | | | |
| 196645 | GONZALEZ BURGOS, RUBEN | Address on file | | | | | | | |
| 196646 | GONZALEZ BURGOS, SONIA | Address on file | | | | | | | |
| 794273 | GONZALEZ BURGOS, YADIRA A | Address on file | | | | | | | |
| 661742 | GONZALEZ BUS LINE | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196647 | GONZALEZ BUS SERVICE | BO HATO VIEJO | HC 2 BOX 14339 | | | ARECIBO | PR | 00612 | |
| 196648 | GONZALEZ BUS SERVICE | HC 04 BOX 13843 | | | | ARECIBO | PR | 00612 | |
| 196649 | GONZALEZ BUS SERVICES, INC. | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 196650 | GONZALEZ BUTLER, EDWIN A | Address on file | | | | | | | |
| 196651 | GONZALEZ BUTLER, LYNETTE | Address on file | | | | | | | |
| 196652 | GONZALEZ BUTLER, VIRNALIS | Address on file | | | | | | | |
| 794274 | GONZALEZ BUXO, JORGE | Address on file | | | | | | | |
| 196653 | GONZALEZ CABALLERO, HILDA | Address on file | | | | | | | |
| 196654 | GONZALEZ CABALLERO, RAFAEL | Address on file | | | | | | | |
| 196655 | GONZALEZ CABAN, ANA L | Address on file | | | | | | | |
| 196657 | GONZALEZ CABAN, CARMEN | Address on file | | | | | | | |
| 196658 | GONZALEZ CABAN, CONCEPCION | Address on file | | | | | | | |
| 842330 | González Cában, Concepción | Address on file | | | | | | | |
| 842330 | González Cában, Concepción | Address on file | | | | | | | |
| 196659 | GONZALEZ CABAN, DANNY | Address on file | | | | | | | |
| 196660 | GONZALEZ CABAN, DAVID | Address on file | | | | | | | |
| 196661 | GONZALEZ CABAN, FELIX | Address on file | | | | | | | |
| 196662 | GONZALEZ CABAN, GLADYS | Address on file | | | | | | | |
| 196663 | GONZALEZ CABAN, GLORIA E | Address on file | | | | | | | |
| 196664 | GONZALEZ CABAN, HECTOR N | Address on file | | | | | | | |
| 1676885 | Gonzalez Caban, Jackeline | Address on file | | | | | | | |
| 196665 | GONZALEZ CABAN, JACKELINE | Address on file | | | | | | | |
| 1801194 | GONZALEZ CABAN, JOSE A | Address on file | | | | | | | |
| 196666 | Gonzalez Caban, Jose A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794275 | GONZALEZ CABAN, LUZ | Address on file | | | | | | | |
| 196667 | GONZALEZ CABAN, LUZ N | Address on file | | | | | | | |
| 196668 | GONZALEZ CABAN, NOEMI | Address on file | | | | | | | |
| 794276 | GONZALEZ CABAN, NOEMI | Address on file | | | | | | | |
| 1744455 | González Cabán, Noemi | Address on file | | | | | | | |
| 1744455 | González Cabán, Noemi | Address on file | | | | | | | |
| 196669 | GONZALEZ CABAN, ROLANDO J | Address on file | | | | | | | |
| 196670 | GONZALEZ CABAN, ROSA | Address on file | | | | | | | |
| 196671 | GONZALEZ CABAN, SOCORRO N | Address on file | | | | | | | |
| 196672 | GONZALEZ CABAN, VICTOR | Address on file | | | | | | | |
| 196673 | GONZALEZ CABAN, VICTOR M | Address on file | | | | | | | |
| 196674 | Gonzalez Caban, Wilfredo | Address on file | | | | | | | |
| 196676 | GONZALEZ CABRAL, APOLONIA | Address on file | | | | | | | |
| 196677 | GONZALEZ CABRERA, ANA M | Address on file | | | | | | | |
| 196678 | Gonzalez Cabrera, Gualberto | Address on file | | | | | | | |
| 196679 | GONZALEZ CABRERA, JOSE | Address on file | | | | | | | |
| 196680 | GONZALEZ CABRERA, MARIBEL | Address on file | | | | | | | |
| 196681 | GONZALEZ CABRERA, MIKE | Address on file | | | | | | | |
| 196682 | GONZALEZ CACERES, ERIC J | Address on file | | | | | | | |
| 196683 | GONZALEZ CACERES, RAUL E | Address on file | | | | | | | |
| 196684 | GONZALEZ CACERES, SANDRA M | Address on file | | | | | | | |
| 196685 | GONZALEZ CADIZ, AXEL | Address on file | | | | | | | |
| 196686 | GONZALEZ CADIZ, CHRISTIAN | Address on file | | | | | | | |
| 196687 | GONZALEZ CADIZ, RAFAEL | Address on file | | | | | | | |
| 196688 | GONZALEZ CAEZ, JULIO | Address on file | | | | | | | |
| 196689 | GONZALEZ CAJIGAS, ABDIEL | Address on file | | | | | | | |
| 196690 | GONZALEZ CAJIGAS, ANGEL L. | Address on file | | | | | | | |
| 1750181 | Gonzalez Cajigas, Angel Luis | Address on file | | | | | | | |
| 196691 | Gonzalez Cala, DIOMARES | Address on file | | | | | | | |
| 196692 | GONZALEZ CALCANO, KAYLEEN | Address on file | | | | | | | |
| 196695 | GONZALEZ CALDERON, EDUARDO MIGUEL | Address on file | | | | | | | |
| 196696 | GONZALEZ CALDERON, ELISA M. | Address on file | | | | | | | |
| 196697 | GONZALEZ CALDERON, ENRIQUE | Address on file | | | | | | | |
| 196698 | GONZALEZ CALDERON, ERLY | Address on file | | | | | | | |
| 196699 | GONZALEZ CALDERON, EUGENIO | Address on file | | | | | | | |
| 196700 | GONZALEZ CALDERON, EVELYN | Address on file | | | | | | | |
| 196701 | GONZALEZ CALDERON, FRANCISCO | Address on file | | | | | | | |
| 794277 | GONZALEZ CALDERON, GILBERTO | Address on file | | | | | | | |
| 196702 | GONZALEZ CALDERON, GLADYS | Address on file | | | | | | | |
| 196703 | GONZALEZ CALDERON, ILEANA | Address on file | | | | | | | |
| 196704 | Gonzalez Calderon, Jose L | Address on file | | | | | | | |
| 196705 | GONZALEZ CALDERON, LUZ | Address on file | | | | | | | |
| 196706 | GONZALEZ CALDERON, LUZ | Address on file | | | | | | | |
| 1529078 | Gonzalez Calderon, Luz E | Address on file | | | | | | | |
| 196707 | GONZALEZ CALDERON, MARIA | Address on file | | | | | | | |
| 196708 | GONZALEZ CALDERON, MARIA | Address on file | | | | | | | |
| 794278 | GONZALEZ CALDERON, MARITZA | Address on file | | | | | | | |
| 196709 | GONZALEZ CALDERON, MARITZA | Address on file | | | | | | | |
| 196710 | GONZALEZ CALDERON, SILA | Address on file | | | | | | | |
| 196711 | GONZALEZ CALDERON, XAVIER | Address on file | | | | | | | |
| 196712 | GONZALEZ CALO, JORGE M | Address on file | | | | | | | |
| 1684069 | GONZALEZ CALVENTY, JOSE L | Address on file | | | | | | | |
| 684896 | Gonzalez Calventy, Jose L. | Address on file | | | | | | | |
| 196713 | GONZALEZ CALVENTY, JOSE L. | Address on file | | | | | | | |
| 196714 | GONZALEZ CALZADA, ADA | Address on file | | | | | | | |
| 196715 | GONZALEZ CAMACHO MD, CARLOS | Address on file | | | | | | | |
| 196716 | GONZALEZ CAMACHO MD, LUIS | Address on file | | | | | | | |
| 196717 | GONZALEZ CAMACHO, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196718 | GONZALEZ CAMACHO, ARTURO | Address on file | | | | | | | |
| 196719 | GONZALEZ CAMACHO, BARBARA | Address on file | | | | | | | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | Address on file | | | | | | | |
| 1920767 | GONZALEZ CAMACHO, BARBARA | Address on file | | | | | | | |
| 196720 | GONZALEZ CAMACHO, CARMEN | Address on file | | | | | | | |
| 2215000 | Gonzalez Camacho, Concepcion | Address on file | | | | | | | |
| 196721 | GONZALEZ CAMACHO, DAMARYS | Address on file | | | | | | | |
| 196722 | GONZALEZ CAMACHO, ELIZABETH | Address on file | | | | | | | |
| 196723 | GONZALEZ CAMACHO, FRANCISCO | Address on file | | | | | | | |
| 196724 | GONZALEZ CAMACHO, IRIS | Address on file | | | | | | | |
| 196726 | GONZALEZ CAMACHO, JESHUA | Address on file | | | | | | | |
| 196727 | GONZALEZ CAMACHO, JUAN J. | Address on file | | | | | | | |
| 794279 | GONZALEZ CAMACHO, LAURA | Address on file | | | | | | | |
| 196728 | GONZALEZ CAMACHO, LILLIAM I | Address on file | | | | | | | |
| 196729 | GONZALEZ CAMACHO, LOURDES | Address on file | | | | | | | |
| 196730 | GONZALEZ CAMACHO, LUZ D | Address on file | | | | | | | |
| 196731 | GONZALEZ CAMACHO, MARA | Address on file | | | | | | | |
| 196732 | GONZALEZ CAMACHO, MARIA CRISTINA | Address on file | | | | | | | |
| 794280 | GONZALEZ CAMACHO, MARIANGELIS | Address on file | | | | | | | |
| 196733 | GONZALEZ CAMACHO, MAYRA | Address on file | | | | | | | |
| 196734 | GONZALEZ CAMACHO, MAYRA | Address on file | | | | | | | |
| 196735 | GONZALEZ CAMACHO, NANCY | Address on file | | | | | | | |
| 196736 | GONZALEZ CAMACHO, SARYMAR | Address on file | | | | | | | |
| 196737 | GONZALEZ CAMACHO, SUZETTE | Address on file | | | | | | | |
| 196738 | GONZALEZ CAMACHO, VICTOR | Address on file | | | | | | | |
| 196739 | GONZALEZ CAMACHO, WALDO | Address on file | | | | | | | |
| 1570226 | Gonzalez Camara, Fernando L. | Address on file | | | | | | | |
| 196740 | GONZALEZ CAMARA, FERNANDO L. | Address on file | | | | | | | |
| 1258399 | GONZALEZ CAMILO, JOHANNA | Address on file | | | | | | | |
| 196741 | GONZALEZ CAMILO, YASMIN | Address on file | | | | | | | |
| 196742 | GONZALEZ CAMPIS, KAREN | Address on file | | | | | | | |
| 196743 | GONZALEZ CAMPOS, DANNY | Address on file | | | | | | | |
| 196744 | GONZALEZ CAMPOS, JORGE | Address on file | | | | | | | |
| 196745 | GONZALEZ CAMPOS, KEVYNNE | Address on file | | | | | | | |
| 1419893 | GONZALEZ CAMPOS, MARIA A. | IVÁN A. COLÓN MORALES | URB ROOSEVELT 478 CALLE JOSE A CANALS STE 1A | | | SAN JUAN | PR | 00918-2723 | |
| 794281 | GONZALEZ CAMPOS, MARIA DEL | Address on file | | | | | | | |
| 1858091 | Gonzalez Campos, Maria del M. | Address on file | | | | | | | |
| 1525968 | Gonzalez Campos, Marilyn | Address on file | | | | | | | |
| 196746 | GONZALEZ CAMUY, ANTONIO | Address on file | | | | | | | |
| 196747 | GONZALEZ CAMUY, MARIANE | Address on file | | | | | | | |
| 1674601 | Gonzalez Camuy, Marianel | Box 179 | | | | Castañer | PR | 00631 | |
| 196748 | GONZALEZ CANALES, HENRY | Address on file | | | | | | | |
| 196750 | GONZALEZ CANALES, INDIABEL | Address on file | | | | | | | |
| 196749 | GONZALEZ CANALES, INDIABEL | Address on file | | | | | | | |
| 196751 | GONZALEZ CANALES, JONATHAN | Address on file | | | | | | | |
| 196752 | GONZALEZ CANALES, JORGE | Address on file | | | | | | | |
| 196753 | GONZALEZ CANALES, LUZ M. | Address on file | | | | | | | |
| 196754 | GONZALEZ CANALES, SOCORRO | Address on file | | | | | | | |
| 196755 | GONZALEZ CANCEL, ANA | Address on file | | | | | | | |
| 196756 | GONZALEZ CANCEL, ANA | Address on file | | | | | | | |
| 2051507 | Gonzalez Cancel, Ana C | Address on file | | | | | | | |
| 196757 | Gonzalez Cancel, Ana N | Address on file | | | | | | | |
| 1585096 | Gonzalez Cancel, Ana N. | Address on file | | | | | | | |
| 196758 | GONZALEZ CANCEL, CARMELO | Address on file | | | | | | | |
| 196759 | GONZALEZ CANCEL, CARMEN M | Address on file | | | | | | | |
| 1550906 | Gonzalez Cancel, Carmen M. | Address on file | | | | | | | |
| 1535658 | Gonzalez Cancel, Clara | Address on file | | | | | | | |
| 196760 | GONZALEZ CANCEL, CLARA L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196761 | Gonzalez Cancel, Hector G | Address on file | | | | | | | |
| 196762 | GONZALEZ CANCEL, HECTOR J. | Address on file | | | | | | | |
| 196764 | GONZALEZ CANCEL, IVAN | Address on file | | | | | | | |
| 196765 | GONZALEZ CANCEL, JEREMIAS | Address on file | | | | | | | |
| 1770421 | Gonzalez Cancel, Jeremias | Address on file | | | | | | | |
| 196766 | GONZALEZ CANCEL, LENYS J | Address on file | | | | | | | |
| 196767 | GONZALEZ CANCEL, LUIS A | Address on file | | | | | | | |
| 196768 | GONZALEZ CANCEL, MANUEL | Address on file | | | | | | | |
| 196769 | GONZALEZ CANCEL, MAYRA | Address on file | | | | | | | |
| 196770 | GONZALEZ CANCEL, OSVALDO | Address on file | | | | | | | |
| 196771 | Gonzalez Candelar, Raymundo | Address on file | | | | | | | |
| 196772 | GONZALEZ CANDELARIA, AIXA | Address on file | | | | | | | |
| 196773 | GONZALEZ CANDELARIA, ARTURO | Address on file | | | | | | | |
| 853051 | GONZALEZ CANDELARIA, CAROL M. | Address on file | | | | | | | |
| 196774 | GONZALEZ CANDELARIA, CAROL MICHELLE | Address on file | | | | | | | |
| 196775 | GONZALEZ CANDELARIA, DORA N | Address on file | | | | | | | |
| 2023664 | Gonzalez Candelaria, Dora N. | #25 Sol Naciente Villalos Santos I | | | | Arecibo | PR | 00612 | |
| 196776 | GONZALEZ CANDELARIA, IVAN | Address on file | | | | | | | |
| 196777 | GONZALEZ CANDELARIA, JONATHAN | Address on file | | | | | | | |
| 196778 | GONZALEZ CANDELARIA, JORGE | Address on file | | | | | | | |
| 1258400 | GONZALEZ CANDELARIA, LUIS | Address on file | | | | | | | |
| 196779 | GONZALEZ CANDELARIA, RAYMUNDO | Address on file | | | | | | | |
| 196780 | GONZALEZ CANDELARIA, RUTH E. | Address on file | | | | | | | |
| 196781 | GONZALEZ CANDELARIA, ZORAIDA | Address on file | | | | | | | |
| 196782 | GONZALEZ CANDELARIO, ALEXIS | Address on file | | | | | | | |
| 196693 | GONZALEZ CANDELARIO, CARLOS | Address on file | | | | | | | |
| 196783 | GONZALEZ CANDELARIO, EDGARDO | Address on file | | | | | | | |
| 196784 | GONZALEZ CANDELARIO, EMILIO | Address on file | | | | | | | |
| 196785 | GONZALEZ CANDELARIO, FELIX | Address on file | | | | | | | |
| 196786 | GONZALEZ CANDELARIO, GLORIA E | Address on file | | | | | | | |
| 196787 | GONZALEZ CANDELARIO, GRETCHEN | Address on file | | | | | | | |
| 196788 | GONZALEZ CANDELARIO, JAVIER | Address on file | | | | | | | |
| 196789 | GONZALEZ CANDELARIO, KEVIN | Address on file | | | | | | | |
| 196790 | GONZALEZ CANDELARIO, LINDA | Address on file | | | | | | | |
| 794282 | GONZALEZ CANDELARIO, LINDA | Address on file | | | | | | | |
| 794283 | GONZALEZ CANDELARIO, LINDA | Address on file | | | | | | | |
| 846896 | GONZALEZ CANDELARIO, LUZ M | Address on file | | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Address on file | | | | | | | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Address on file | | | | | | | |
| 196791 | GONZALEZ CANDELARIO, MARIA L. | Address on file | | | | | | | |
| 196792 | GONZALEZ CANDELARIO, MIGUEL | Address on file | | | | | | | |
| 196793 | GONZALEZ CANDELARIO, ROCIO DEL | Address on file | | | | | | | |
| 196794 | GONZALEZ CANDELARIO, YESSENIA | Address on file | | | | | | | |
| 2077586 | Gonzalez Canel, Lenys J. | Address on file | | | | | | | |
| 196795 | GONZALEZ CANOVAS, NIZIDA | Address on file | | | | | | | |
| 1517475 | GONZÁLEZ CANTERO, ALEJANDRINA | Address on file | | | | | | | |
| 196796 | Gonzalez Capella, Jose A | Address on file | | | | | | | |
| 196797 | Gonzalez Capella, Sonia | Address on file | | | | | | | |
| 196798 | GONZALEZ CARABALLO, ADRIAN | Address on file | | | | | | | |
| 196799 | GONZALEZ CARABALLO, AIXA | Address on file | | | | | | | |
| 196800 | GONZALEZ CARABALLO, ALEXANDRA | Address on file | | | | | | | |
| 196801 | GONZALEZ CARABALLO, ANGEL | Address on file | | | | | | | |
| 196802 | GONZALEZ CARABALLO, EMMARIE | Address on file | | | | | | | |
| 196803 | GONZALEZ CARABALLO, EMMERIE | Address on file | | | | | | | |
| 2059534 | Gonzalez Caraballo, Evelyn | Address on file | | | | | | | |
| 2018372 | Gonzalez Caraballo, Evelyn | Address on file | | | | | | | |
| 196804 | Gonzalez Caraballo, Generoso | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196805 | GONZALEZ CARABALLO, HECTOR | Address on file | | | | | | | |
| 196806 | GONZALEZ CARABALLO, HECTOR | Address on file | | | | | | | |
| 196807 | GONZALEZ CARABALLO, HUMBERTO | Address on file | | | | | | | |
| 196808 | GONZALEZ CARABALLO, LUIS | Address on file | | | | | | | |
| 196809 | GONZALEZ CARABALLO, MARIBEL | Address on file | | | | | | | |
| 196810 | GONZALEZ CARABALLO, MARITZA | Address on file | | | | | | | |
| 794284 | GONZALEZ CARABALLO, MIGDALIA | Address on file | | | | | | | |
| 196811 | GONZALEZ CARABALLO, MIGUEL | Address on file | | | | | | | |
| 196812 | GONZALEZ CARABALLO, MILDRELINA | Address on file | | | | | | | |
| 196813 | GONZALEZ CARABALLO, MIRTA E. | Address on file | | | | | | | |
| 196814 | Gonzalez Caraballo, Sonia N | Address on file | | | | | | | |
| 794286 | GONZALEZ CARABALLO, WALESKA | Address on file | | | | | | | |
| 196815 | GONZALEZ CARABALLO, WILMA | Address on file | | | | | | | |
| 1529763 | Gonzalez Caraballo, Wilma I | Address on file | | | | | | | |
| 196816 | GONZALEZ CARABALLO, YELITZA | Address on file | | | | | | | |
| 196817 | GONZALEZ CARABALLO, ZOBEIRA | Address on file | | | | | | | |
| 794287 | GONZALEZ CARAMBOT, MARY L | Address on file | | | | | | | |
| 196818 | GONZALEZ CARATTINI, ALBA I. | Address on file | | | | | | | |
| 196819 | GONZALEZ CARBALLO, MARCOS | Address on file | | | | | | | |
| 196820 | GONZALEZ CARBO, ASHLEY | Address on file | | | | | | | |
| 196821 | GONZALEZ CARBO, EMMANUEL | Address on file | | | | | | | |
| 196822 | GONZALEZ CARBO, JENNIFER | Address on file | | | | | | | |
| 196823 | GONZALEZ CARBONELL, ALEXANDRA | Address on file | | | | | | | |
| 2146636 | Gonzalez Carbonell, Francisca | Address on file | | | | | | | |
| 196824 | GONZALEZ CARBONELL, JERRY | Address on file | | | | | | | |
| 196825 | GONZALEZ CARBONELL, JOHN E. | Address on file | | | | | | | |
| 2214100 | Gonzalez Cardana, Petra Margarita | Address on file | | | | | | | |
| 1958604 | Gonzalez Cardin, Angel | Address on file | | | | | | | |
| 196826 | GONZALEZ CARDIN, ANGEL | Address on file | | | | | | | |
| 1958604 | Gonzalez Cardin, Angel | Address on file | | | | | | | |
| 196827 | GONZALEZ CARDIN, ANGEL | Address on file | | | | | | | |
| 196828 | GONZALEZ CARDONA, ALEXIS | Address on file | | | | | | | |
| 196829 | GONZALEZ CARDONA, ANGEL M. | Address on file | | | | | | | |
| 196830 | GONZALEZ CARDONA, ARMANDO | Address on file | | | | | | | |
| 794288 | GONZALEZ CARDONA, ARMANDO | Address on file | | | | | | | |
| 196831 | GONZALEZ CARDONA, DAVID | Address on file | | | | | | | |
| 196832 | GONZALEZ CARDONA, DAVID | Address on file | | | | | | | |
| 2145589 | Gonzalez Cardona, Edgardo | Address on file | | | | | | | |
| 196833 | GONZALEZ CARDONA, ELVIN | Address on file | | | | | | | |
| 196834 | GONZALEZ CARDONA, HECTOR | Address on file | | | | | | | |
| 196835 | GONZALEZ CARDONA, HOLVIN | Address on file | | | | | | | |
| 196837 | GONZALEZ CARDONA, JESUS | Address on file | | | | | | | |
| 794289 | GONZALEZ CARDONA, JOSE | Address on file | | | | | | | |
| 196838 | GONZALEZ CARDONA, JOSE | Address on file | | | | | | | |
| 196839 | GONZALEZ CARDONA, LUZ N | Address on file | | | | | | | |
| 196840 | GONZALEZ CARDONA, LYDIA | Address on file | | | | | | | |
| 196841 | GONZALEZ CARDONA, MARIA | Address on file | | | | | | | |
| 853052 | GONZÁLEZ CARDONA, MARÍA A. | Address on file | | | | | | | |
| 794290 | GONZALEZ CARDONA, MARIA I | Address on file | | | | | | | |
| 196842 | GONZALEZ CARDONA, MARIA I | Address on file | | | | | | | |
| 794291 | GONZALEZ CARDONA, MARIA I. | Address on file | | | | | | | |
| 196843 | GONZALEZ CARDONA, NESTOR | Address on file | | | | | | | |
| 2220391 | Gonzalez Cardona, Petra M. | Address on file | | | | | | | |
| 794292 | GONZALEZ CARDONA, RAYMOND | Address on file | | | | | | | |
| 196844 | Gonzalez Cardona, Virginia | Address on file | | | | | | | |
| 196845 | GONZALEZ CARDONA, YOLANDA | Address on file | | | | | | | |
| 794293 | GONZALEZ CARDONA, YOLANDA | Address on file | | | | | | | |
| 196846 | GONZALEZ CARDOZA, DOREEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196847 | GONZALEZ CARMONA, EDIL | Address on file | | | | | | | |
| 196849 | GONZALEZ CARMONA, EDWIN | Address on file | | | | | | | |
| 196850 | GONZALEZ CARMONA, FELIPE | Address on file | | | | | | | |
| 196851 | GONZALEZ CARMONA, IVAN | Address on file | | | | | | | |
| 196852 | GONZALEZ CARMONA, JUAN | Address on file | | | | | | | |
| 196853 | GONZALEZ CARMONA, KENNY L. | Address on file | | | | | | | |
| 196854 | GONZALEZ CARMONA, LUZ M | Address on file | | | | | | | |
| 1785730 | Gonzalez Carmona, Luz M. | Address on file | | | | | | | |
| 196855 | GONZALEZ CARMONA, MARGARITA | Address on file | | | | | | | |
| 196856 | GONZALEZ CARMONA, MARGARITA | Address on file | | | | | | | |
| 149791 | GONZALEZ CARO, EFRAIN | Address on file | | | | | | | |
| 196857 | GONZALEZ CARO, EUNICE | Address on file | | | | | | | |
| 196858 | GONZALEZ CARO, JESUS | Address on file | | | | | | | |
| 794295 | GONZALEZ CARRAQUILLO, MARTA Y | Address on file | | | | | | | |
| 2047399 | Gonzalez Carrasco, Brenda L | Address on file | | | | | | | |
| 196859 | GONZALEZ CARRASCO, CARLOS | Address on file | | | | | | | |
| 196860 | GONZALEZ CARRASCO, RAMON | Address on file | | | | | | | |
| 196861 | GONZALEZ CARRASQUILLO, DAGMA I | Address on file | | | | | | | |
| 794296 | GONZALEZ CARRASQUILLO, DORIS | Address on file | | | | | | | |
| 196862 | GONZALEZ CARRASQUILLO, DORIS E | Address on file | | | | | | | |
| 196863 | GONZALEZ CARRASQUILLO, EMMANUEL | Address on file | | | | | | | |
| 196864 | GONZALEZ CARRASQUILLO, FELIX | Address on file | | | | | | | |
| 196865 | GONZALEZ CARRASQUILLO, GLORIA M | Address on file | | | | | | | |
| 196866 | GONZALEZ CARRASQUILLO, HECTOR A | Address on file | | | | | | | |
| 196867 | GONZALEZ CARRASQUILLO, IRMA Y. | Address on file | | | | | | | |
| 196868 | GONZALEZ CARRASQUILLO, JOSE M | Address on file | | | | | | | |
| 2231346 | Gonzalez Carrasquillo, Juan | Address on file | | | | | | | |
| 196869 | GONZALEZ CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 196870 | GONZALEZ CARRASQUILLO, MARILYN | Address on file | | | | | | | |
| 196871 | GONZALEZ CARRASQUILLO, MARTA Y | Address on file | | | | | | | |
| 794297 | GONZALEZ CARRASQUILLO, MARTA Y | Address on file | | | | | | | |
| 196872 | GONZALEZ CARRASQUILLO, MINERVA | Address on file | | | | | | | |
| 196873 | GONZALEZ CARRASQUILLO, RAUL | Address on file | | | | | | | |
| 196874 | GONZALEZ CARRASQUILLO, ROSA M | Address on file | | | | | | | |
| 1553167 | González Carrasquillo, Sebastian Gabriel | Address on file | | | | | | | |
| 196875 | GONZALEZ CARRASQUILLO, YELITZA | Address on file | | | | | | | |
| 794298 | GONZALEZ CARRASQUILLO, YELITZA | Address on file | | | | | | | |
| 196877 | GONZALEZ CARRERAS, JOSE | Address on file | | | | | | | |
| 196878 | GONZALEZ CARRERAS, VILMA H | Address on file | | | | | | | |
| 196880 | GONZALEZ CARRERO, BERNABE | Address on file | | | | | | | |
| 1425290 | GONZALEZ CARRERO, BERNABE | Address on file | | | | | | | |
| 196881 | GONZALEZ CARRERO, JEREMIAS | Address on file | | | | | | | |
| 196882 | GONZALEZ CARRERO, JESUS | Address on file | | | | | | | |
| 196883 | GONZALEZ CARRERO, JOVANI | Address on file | | | | | | | |
| 196884 | GONZALEZ CARRERO, JUAN | Address on file | | | | | | | |
| 196885 | GONZALEZ CARRERO, LESTER | Address on file | | | | | | | |
| 196886 | GONZALEZ CARRERO, MIRTA | Address on file | | | | | | | |
| 196887 | GONZALEZ CARRERO, NANCY | Address on file | | | | | | | |
| 2081632 | Gonzalez Carrero, Nancy I | Address on file | | | | | | | |
| 196888 | GONZALEZ CARRERO, NANCY I | Address on file | | | | | | | |
| 2076138 | GONZALEZ CARRERO, NANCY I. | Address on file | | | | | | | |
| 196889 | GONZALEZ CARRERO, VELDA | Address on file | | | | | | | |
| 196890 | GONZALEZ CARRERO, VERONICA | Address on file | | | | | | | |
| 196891 | GONZALEZ CARRERO, YOLANDA | Address on file | | | | | | | |
| 794299 | GONZALEZ CARRERO, BRENDA | Address on file | | | | | | | |
| 1419894 | GONZÁLEZ CARRILLO, CARMEN | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 196893 | GONZALEZ CARRILLO, CARMEN | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 196894 | GONZALEZ CARRILLO, DAWN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196895 | GONZALEZ CARRILLO, DAWN M. | Address on file | | | | | | | |
| 196896 | GONZALEZ CARRILLO, MARIA I | Address on file | | | | | | | |
| 196897 | GONZALEZ CARRILLO, SONIA | Address on file | | | | | | | |
| 196898 | GONZALEZ CARRILLO, SONIA | Address on file | | | | | | | |
| 196899 | GONZALEZ CARRION, ARNALDO | Address on file | | | | | | | |
| 196900 | GONZALEZ CARRION, CARLOS | Address on file | | | | | | | |
| 196901 | GONZALEZ CARRION, EFRAIN | Address on file | | | | | | | |
| 196902 | GONZALEZ CARRION, ERWIN J. | Address on file | | | | | | | |
| 196903 | GONZALEZ CARRION, EVELYN | Address on file | | | | | | | |
| 196904 | GONZALEZ CARRION, GERMAN | Address on file | | | | | | | |
| 196905 | GONZALEZ CARRION, ISABEL | Address on file | | | | | | | |
| 196906 | GONZALEZ CARRION, JOAN | Address on file | | | | | | | |
| 196907 | GONZALEZ CARRION, LUIS | Address on file | | | | | | | |
| 196908 | GONZALEZ CARRION, LUIS R | Address on file | | | | | | | |
| 196909 | GONZALEZ CARRION, MARIA J | Address on file | | | | | | | |
| 2079922 | Gonzalez Carrion, Maria J. | Address on file | | | | | | | |
| 196910 | GONZALEZ CARRION, MIGUEL A. | Address on file | | | | | | | |
| 196912 | GONZALEZ CARRION, MILAGROS | Address on file | | | | | | | |
| 1738762 | GONZALEZ CARRION, MILAGROS | Address on file | | | | | | | |
| 794300 | GONZALEZ CARRION, MILAGROS | Address on file | | | | | | | |
| 196913 | GONZALEZ CARRION, RAQUEL | Address on file | | | | | | | |
| 1936604 | Gonzalez Carrion, Raquel | Address on file | | | | | | | |
| 196914 | GONZALEZ CARRION, RICHARD | Address on file | | | | | | | |
| 1568196 | Gonzalez Carroro, Bernabe | Address on file | | | | | | | |
| 196915 | GONZALEZ CARTAGEN, FERNANDO | Address on file | | | | | | | |
| 196916 | GONZALEZ CARTAGENA, CARMEN | Address on file | | | | | | | |
| 196917 | GONZALEZ CARTAGENA, CARMEN M | Address on file | | | | | | | |
| 196918 | GONZALEZ CARTAGENA, EDGARDO | Address on file | | | | | | | |
| 196919 | GONZALEZ CARTAGENA, ELBA | Address on file | | | | | | | |
| 1515635 | Gonzalez Cartagena, Elba Ida | Address on file | | | | | | | |
| 196920 | GONZALEZ CARTAGENA, HANSEL E. | Address on file | | | | | | | |
| 196921 | GONZALEZ CARTAGENA, IVELISSE | Address on file | | | | | | | |
| 196922 | GONZALEZ CARTAGENA, IVIA | Address on file | | | | | | | |
| 196923 | GONZALEZ CARTAGENA, JAVIER | Address on file | | | | | | | |
| 196924 | GONZALEZ CARTAGENA, MARICELI | Address on file | | | | | | | |
| 196925 | GONZALEZ CARTAGENA, MICHAEL | Address on file | | | | | | | |
| 196926 | GONZALEZ CARTAGENA, OLGA | Address on file | | | | | | | |
| 196927 | GONZALEZ CARTAGENA, OSVALDO | Address on file | | | | | | | |
| 196928 | GONZALEZ CARTAGENA, PAMELA | Address on file | | | | | | | |
| 196929 | GONZALEZ CARTAGENA, RODNEY | Address on file | | | | | | | |
| 196911 | GONZALEZ CARTAGENA, WILLIAM | Address on file | | | | | | | |
| 2025510 | Gonzalez Cartes, Aracelia | Address on file | | | | | | | |
| 196930 | GONZALEZ CASALDUC, FRANCES | Address on file | | | | | | | |
| 196931 | GONZALEZ CASANOVA, EDWIN R | Address on file | | | | | | | |
| 196932 | GONZALEZ CASANOVA, LUIS J | Address on file | | | | | | | |
| 196933 | GONZALEZ CASANOVA, MIGUEL | Address on file | | | | | | | |
| 196934 | GONZALEZ CASAS, DAVID | Address on file | | | | | | | |
| 661743 | GONZALEZ CASH & CARRY | PO BOX 1630 | 50 HIPOLITO CASTRO | | | SAN SEBASTIAN | PR | 00685 | |
| 196935 | GONZALEZ CASIANO, ELICA | Address on file | | | | | | | |
| 196936 | GONZALEZ CASIANO, YAMILBA L | Address on file | | | | | | | |
| 196937 | GONZALEZ CASILLAS, ANA E | Address on file | | | | | | | |
| 196938 | GONZALEZ CASILLAS, IAN G. | Address on file | | | | | | | |
| 196939 | GONZALEZ CASILLAS, JEZIEL | Address on file | | | | | | | |
| 196940 | GONZALEZ CASILLAS, SHAURI | Address on file | | | | | | | |
| 196942 | GONZALEZ CASILLAS, WILLIAM | Address on file | | | | | | | |
| 196941 | GONZALEZ CASILLAS, WILLIAM | Address on file | | | | | | | |
| 196943 | GONZALEZ CASTANER MORALES &GUZMAN | 128 AVE. F.D. ROOSEVELT, 2DO PISO | | | | SAN JUAN | PR | 00918-2409 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196944 | GONZALEZ CASTANER MORALES &GUZMAN | 268 AVE MUNOZ RIVERA | OFIC 1002 | | | SAN JUAN | PR | 00918-1921 | |
| 661744 | GONZALEZ CASTANER MORALES &GUZMAN | P O BOX 191836 | | | | SAN JUAN | PR | 00919-1836 | |
| 196945 | GONZALEZ CASTANER, JULIO | Address on file | | | | | | | |
| 1256528 | GONZALEZ CASTANER, MORALES & GUZMAN, C.S.P | Address on file | | | | | | | |
| 196946 | GONZALEZ CASTELLANO, AYEICHA | Address on file | | | | | | | |
| 196947 | GONZALEZ CASTELLANO, JOSE J | Address on file | | | | | | | |
| 196948 | GONZALEZ CASTELLANO, MILTON | Address on file | | | | | | | |
| 196949 | GONZALEZ CASTELLANO, WILMA | Address on file | | | | | | | |
| 196950 | GONZALEZ CASTELLANOS, EDGARDO | Address on file | | | | | | | |
| 196951 | GONZALEZ CASTILLO, ANA | Address on file | | | | | | | |
| 2204073 | Gonzalez Castillo, Ana Patricia | Address on file | | | | | | | |
| 196952 | GONZALEZ CASTILLO, ANTONIO | Address on file | | | | | | | |
| 1838005 | Gonzalez Castillo, Brenda C. | Address on file | | | | | | | |
| 196953 | GONZALEZ CASTILLO, EUGENIO | Address on file | | | | | | | |
| 196954 | GONZALEZ CASTILLO, EUGENIO | Address on file | | | | | | | |
| 196955 | GONZALEZ CASTILLO, EUGENIO E. | Address on file | | | | | | | |
| 196956 | GONZALEZ CASTILLO, GERARDO | Address on file | | | | | | | |
| 794302 | GONZALEZ CASTILLO, HILEANA | Address on file | | | | | | | |
| 196957 | GONZALEZ CASTILLO, HILEANA | Address on file | | | | | | | |
| 196958 | GONZALEZ CASTILLO, IRIS M. | Address on file | | | | | | | |
| 196959 | GONZALEZ CASTILLO, JACKELINE | Address on file | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Address on file | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Address on file | | | | | | | |
| 196960 | GONZALEZ CASTILLO, JAILEEN | Address on file | | | | | | | |
| 196961 | GONZALEZ CASTILLO, MARIAM | Address on file | | | | | | | |
| 196962 | Gonzalez Castillo, Nilka M | Address on file | | | | | | | |
| 196963 | GONZALEZ CASTILLO, SANDRA | Address on file | | | | | | | |
| 196964 | GONZALEZ CASTILLO, YLENIA | Address on file | | | | | | | |
| 196965 | GONZALEZ CASTRO MD, MELISSA | Address on file | | | | | | | |
| 196967 | GONZALEZ CASTRO, ADAN | Address on file | | | | | | | |
| 196966 | Gonzalez Castro, Adan | Address on file | | | | | | | |
| 196968 | GONZALEZ CASTRO, AIDA | Address on file | | | | | | | |
| 196969 | Gonzalez Castro, Alvin | Address on file | | | | | | | |
| 196970 | GONZALEZ CASTRO, ANA M | Address on file | | | | | | | |
| 196971 | GONZALEZ CASTRO, ANETTE | Address on file | | | | | | | |
| 794304 | GONZALEZ CASTRO, ANGELICA | Address on file | | | | | | | |
| 196972 | GONZALEZ CASTRO, ANGELICA | Address on file | | | | | | | |
| 794305 | GONZALEZ CASTRO, ANGELICA | Address on file | | | | | | | |
| 794306 | GONZALEZ CASTRO, ANGELICA | Address on file | | | | | | | |
| 196973 | GONZALEZ CASTRO, ANGELICA | Address on file | | | | | | | |
| 1689892 | Gonzalez Castro, Antonia | Address on file | | | | | | | |
| 196974 | GONZALEZ CASTRO, CARMEN E. | Address on file | | | | | | | |
| 196975 | GONZALEZ CASTRO, DORIAN L | Address on file | | | | | | | |
| 196976 | GONZALEZ CASTRO, EDITH M. | Address on file | | | | | | | |
| 196977 | GONZALEZ CASTRO, EDWIN | Address on file | | | | | | | |
| 196978 | GONZALEZ CASTRO, ERICK | Address on file | | | | | | | |
| 196979 | GONZALEZ CASTRO, ERICK M. | Address on file | | | | | | | |
| 196980 | GONZALEZ CASTRO, EUGENIO | Address on file | | | | | | | |
| 196981 | GONZALEZ CASTRO, EUGENIO | Address on file | | | | | | | |
| 794307 | GONZALEZ CASTRO, FRANCISCA | Address on file | | | | | | | |
| 196982 | GONZALEZ CASTRO, FRANCISCA | Address on file | | | | | | | |
| 196983 | GONZALEZ CASTRO, GERTRUDIS | Address on file | | | | | | | |
| 196984 | GONZALEZ CASTRO, HORTENSIA | Address on file | | | | | | | |
| 196985 | GONZALEZ CASTRO, HUMBERTO | Address on file | | | | | | | |
| 196986 | GONZALEZ CASTRO, JAVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196987 | GONZALEZ CASTRO, JOEL | Address on file | | | | | | | |
| 196988 | GONZALEZ CASTRO, JOSE L. | Address on file | | | | | | | |
| 835094 | GONZALEZ CASTRO, JULIA M | Address on file | | | | | | | |
| 196989 | GONZALEZ CASTRO, JULIA M. | Address on file | | | | | | | |
| 196990 | GONZALEZ CASTRO, KATHERINE | Address on file | | | | | | | |
| 196991 | GONZALEZ CASTRO, LEONIDES | Address on file | | | | | | | |
| 1932269 | Gonzalez Castro, Lucila | Address on file | | | | | | | |
| 794308 | GONZALEZ CASTRO, LUCILA | Address on file | | | | | | | |
| 2034332 | Gonzalez Castro, Luz Violeta | Address on file | | | | | | | |
| 2009946 | Gonzalez Castro, Luz Violeta | Address on file | | | | | | | |
| 1841856 | Gonzalez Castro, Luz Violeta | Address on file | | | | | | | |
| 1972965 | Gonzalez Castro, Luz Violeta | Address on file | | | | | | | |
| 2202795 | Gonzalez Castro, Margarita | Address on file | | | | | | | |
| 2221903 | Gonzalez Castro, Margarita | Address on file | | | | | | | |
| 2216006 | Gonzalez Castro, Margarita | Address on file | | | | | | | |
| 196993 | GONZALEZ CASTRO, MARIA | Address on file | | | | | | | |
| 196994 | GONZALEZ CASTRO, MARITZA | Address on file | | | | | | | |
| 196995 | GONZALEZ CASTRO, MELISSA | Address on file | | | | | | | |
| 2140490 | Gonzalez Castro, Miguel Angel | Address on file | | | | | | | |
| 2140490 | Gonzalez Castro, Miguel Angel | Address on file | | | | | | | |
| 196996 | GONZALEZ CASTRO, MILDRED | Address on file | | | | | | | |
| 196997 | GONZALEZ CASTRO, NOEMI | Address on file | | | | | | | |
| 196998 | GONZALEZ CASTRO, OSVALDO | Address on file | | | | | | | |
| 196999 | GONZALEZ CASTRO, RAFAEL | Address on file | | | | | | | |
| 197001 | GONZALEZ CASTRO, ROSA A. | Address on file | | | | | | | |
| 197002 | GONZALEZ CASTRO, RUBEN J. | Address on file | | | | | | | |
| 197003 | GONZALEZ CASTRO, VILMA G | Address on file | | | | | | | |
| 197004 | GONZALEZ CASTRO, YESCENIA | Address on file | | | | | | | |
| 197005 | GONZALEZ CASTRODAD, EMANUEL O | Address on file | | | | | | | |
| 794310 | GONZALEZ CASTRODAD, EMANUEL O | Address on file | | | | | | | |
| 197006 | GONZALEZ CASTRODAD, EVA M | Address on file | | | | | | | |
| 197007 | GONZALEZ CATALA, JOCELYN | Address on file | | | | | | | |
| 197009 | GONZALEZ CEBALLOS, ANGEL | Address on file | | | | | | | |
| 197008 | GONZALEZ CEBALLOS, ANGEL | Address on file | | | | | | | |
| 197010 | GONZALEZ CEBALLOS, MARY | Address on file | | | | | | | |
| 197011 | GONZALEZ CEBOLLERO MD, ERNESTO | Address on file | | | | | | | |
| 197012 | GONZALEZ CEBOLLERO, CANDIDA | Address on file | | | | | | | |
| 197013 | GONZALEZ CEBOLLERO, GLADYS | Address on file | | | | | | | |
| 197014 | GONZALEZ CEBOLLERO, MARTITA | Address on file | | | | | | | |
| 197015 | GONZALEZ CEDENO, GERARDO | Address on file | | | | | | | |
| 197016 | GONZALEZ CEDENO, MELVIN | Address on file | | | | | | | |
| 1987939 | Gonzalez Cedeno, Nerida | Hc02 Box 6294 | | | | Guayanilla | PR | 00656 | |
| 1966608 | GONZALEZ CEDENO, NERIDA | Address on file | | | | | | | |
| 197017 | GONZALEZ CEDENO, NERIDA | Address on file | | | | | | | |
| 197018 | GONZALEZ CEDENO, ROMUALDO | Address on file | | | | | | | |
| 197019 | GONZALEZ CEDENO, SONIA | Address on file | | | | | | | |
| 197020 | GONZALEZ CEDRES, ANAISA | Address on file | | | | | | | |
| 197021 | GONZALEZ CELADO, AMPARO | Address on file | | | | | | | |
| 197022 | GONZALEZ CENTENO, ANDRES | Address on file | | | | | | | |
| 1741296 | González Centeno, Anibal | Address on file | | | | | | | |
| 197023 | GONZALEZ CENTENO, ANN M | Address on file | | | | | | | |
| 1258401 | GONZALEZ CENTENO, FELIX | Address on file | | | | | | | |
| 197024 | GONZALEZ CENTENO, FELIX J | Address on file | | | | | | | |
| 197025 | GONZALEZ CENTENO, JOSE G. | Address on file | | | | | | | |
| 197026 | GONZALEZ CENTENO, JUAN | Address on file | | | | | | | |
| 197027 | Gonzalez Centeno, Juan C | Address on file | | | | | | | |
| 197028 | GONZALEZ CENTENO, MARIO E. | Address on file | | | | | | | |
| 197029 | GONZALEZ CENTENO, WILLIAM | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197030 | GONZALEZ CENTENO, YADIRA | Address on file | | | | | | | |
| 794311 | GONZALEZ CEPEDA, CARMEN | Address on file | | | | | | | |
| 197031 | GONZALEZ CEPEDA, CARMEN L | Address on file | | | | | | | |
| 197032 | GONZALEZ CEPERO, CAROLINA | Address on file | | | | | | | |
| 197033 | GONZALEZ CEPERO, JUAN A. | Address on file | | | | | | | |
| 197034 | GONZALEZ CEREZO, SUHAILY | Address on file | | | | | | | |
| 794312 | GONZALEZ CEREZO, SUHAILY | Address on file | | | | | | | |
| 197035 | GONZALEZ CEREZO, ZULMA V | Address on file | | | | | | | |
| 197036 | GONZALEZ CERRA, RAFAEL | Address on file | | | | | | | |
| 197037 | GONZALEZ CERVANTES, MISAEL | Address on file | | | | | | | |
| 197038 | GONZALEZ CERVONI, DIALY | Address on file | | | | | | | |
| 197039 | GONZALEZ CHABRIER, GILBERTO | Address on file | | | | | | | |
| 197040 | GONZALEZ CHACON MD, NORMAN | Address on file | | | | | | | |
| 197041 | GONZALEZ CHACON, LUZ I | Address on file | | | | | | | |
| 197042 | GONZALEZ CHAEZ, BRUNILDA | Address on file | | | | | | | |
| 197043 | GONZALEZ CHAEZ, LUISA | Address on file | | | | | | | |
| 2220241 | Gonzalez Chaez, Rosa | Address on file | | | | | | | |
| 2064272 | GONZALEZ CHAEZ, ROSA | Address on file | | | | | | | |
| 197044 | GONZALEZ CHAEZ, ROSA | Address on file | | | | | | | |
| 197045 | GONZALEZ CHAMORRO, MARIA | Address on file | | | | | | | |
| 197046 | GONZALEZ CHAPARRO, AMILCAR | Address on file | | | | | | | |
| 197047 | GONZALEZ CHAPARRO, FRANCISCO | Address on file | | | | | | | |
| 197048 | GONZALEZ CHAPARRO, FRANCISCO | Address on file | | | | | | | |
| 2215451 | Gonzalez Chaparro, Nelson | Address on file | | | | | | | |
| 197049 | GONZALEZ CHAPARRO, NELSON | Address on file | | | | | | | |
| 794313 | GONZALEZ CHAPARRO, REYNALDO | Address on file | | | | | | | |
| 197050 | GONZALEZ CHAPARRO, REYNALDO | Address on file | | | | | | | |
| 197051 | GONZALEZ CHAPARRO, REYNALDO J. | Address on file | | | | | | | |
| 197052 | GONZALEZ CHAPARRO, SAMANTHA | Address on file | | | | | | | |
| 197054 | GONZALEZ CHAPARRO, SAMANTHA | Address on file | | | | | | | |
| 197056 | GONZALEZ CHAPARRO, XIOMARA | Address on file | | | | | | | |
| 197057 | GONZALEZ CHARLEMAN, DEBORAH D | Address on file | | | | | | | |
| 197058 | GONZALEZ CHARNECO, ANITZA | Address on file | | | | | | | |
| 197059 | GONZALEZ CHARRIEZ, SOLIMAR | Address on file | | | | | | | |
| 794314 | GONZALEZ CHARRIEZ, SOLIMAR | Address on file | | | | | | | |
| 197060 | GONZALEZ CHAVEZ MD, JOSE R | Address on file | | | | | | | |
| 197061 | GONZALEZ CHEVALIER, DENISSE | Address on file | | | | | | | |
| 197062 | GONZALEZ CHEVERE, DIOSDADO | Address on file | | | | | | | |
| 197063 | GONZALEZ CHEVERE, JOSE | Address on file | | | | | | | |
| 197064 | GONZALEZ CHEVERE, MELISSA | Address on file | | | | | | | |
| 1635655 | Gonzalez Chevere, Ramon | Address on file | | | | | | | |
| 1635655 | Gonzalez Chevere, Ramon | Address on file | | | | | | | |
| 197065 | GONZALEZ CHEVERE, SONIA | Address on file | | | | | | | |
| 794315 | GONZALEZ CHEVERE, SONIA | Address on file | | | | | | | |
| 197066 | GONZALEZ CHEVERE, SONIA I | Address on file | | | | | | | |
| 197067 | GONZALEZ CHEVERE, YAHAIRA | Address on file | | | | | | | |
| 197068 | GONZALEZ CHEVERE, ZAYRA I. | Address on file | | | | | | | |
| 197069 | GONZALEZ CHEVEREZ, ADLYN | Address on file | | | | | | | |
| 197070 | GONZALEZ CHEVEREZ, BRENDA | Address on file | | | | | | | |
| 197071 | GONZALEZ CHEVEREZ, LENNY | Address on file | | | | | | | |
| 2033011 | Gonzalez Cheverez, Leny | Address on file | | | | | | | |
| 1952077 | Gonzalez Cheverez, Leny | Address on file | | | | | | | |
| 2029302 | GONZALEZ CHEVEREZ, LENY | Address on file | | | | | | | |
| 794316 | GONZALEZ CHEVEREZ, NAISHA | Address on file | | | | | | | |
| 197072 | GONZALEZ CHEVEREZ, NAISHA E | Address on file | | | | | | | |
| 2220959 | Gonzalez Chinea, Angel | Address on file | | | | | | | |
| 197073 | GONZALEZ CHINEA, FRANCISCO J. | Address on file | | | | | | | |
| 197074 | GONZALEZ CHINEA, LOURDES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197075 | GONZALEZ CHINEA, LOURDES | Address on file | | | | | | | |
| 197076 | GONZALEZ CIENFUEGOS, JOHN D | Address on file | | | | | | | |
| 197077 | GONZALEZ CINTRON, ALEXANDER | Address on file | | | | | | | |
| 197078 | GONZALEZ CINTRON, ALFRED | Address on file | | | | | | | |
| 794317 | GONZALEZ CINTRON, ANA | Address on file | | | | | | | |
| 197079 | GONZALEZ CINTRON, ANA M | Address on file | | | | | | | |
| 2141973 | Gonzalez Cintron, Aniano | Address on file | | | | | | | |
| 197080 | GONZALEZ CINTRON, ANNETTE | Address on file | | | | | | | |
| 794318 | GONZALEZ CINTRON, CARMEN | Address on file | | | | | | | |
| 197081 | GONZALEZ CINTRON, DALYS | Address on file | | | | | | | |
| 197082 | GONZALEZ CINTRON, DAVID | Address on file | | | | | | | |
| 197083 | GONZALEZ CINTRON, DIANE | Address on file | | | | | | | |
| 197085 | GONZALEZ CINTRON, GADDIEL | Address on file | | | | | | | |
| 197086 | GONZALEZ CINTRON, GADDIEL | Address on file | | | | | | | |
| 197087 | Gonzalez Cintron, Gilberto | Address on file | | | | | | | |
| 197089 | GONZALEZ CINTRON, GILBERTO | Address on file | | | | | | | |
| 197090 | GONZALEZ CINTRON, GLORIA | Address on file | | | | | | | |
| 794319 | GONZALEZ CINTRON, GLORIA E | Address on file | | | | | | | |
| 197091 | GONZALEZ CINTRON, HIGINIO | Address on file | | | | | | | |
| 197092 | GONZALEZ CINTRON, LILLIAN OLGA | Address on file | | | | | | | |
| 197093 | GONZALEZ CINTRON, LUIS | Address on file | | | | | | | |
| 197094 | GONZALEZ CINTRON, LUIS A | Address on file | | | | | | | |
| 1949669 | Gonzalez Cintron, Luis A. | Address on file | | | | | | | |
| 2096148 | Gonzalez Cintron, Manuel | Address on file | | | | | | | |
| 197095 | GONZALEZ CINTRON, MANUEL | Address on file | | | | | | | |
| 197097 | GONZALEZ CINTRON, MARTA | Address on file | | | | | | | |
| 197098 | GONZALEZ CINTRON, MILDRED S | Address on file | | | | | | | |
| 197099 | GONZALEZ CINTRON, RAMON | Address on file | | | | | | | |
| 2160975 | Gonzalez Cintron, Raul | Address on file | | | | | | | |
| 794320 | GONZALEZ CINTRON, RODOLFO | Address on file | | | | | | | |
| 197101 | GONZALEZ CINTRON, ROSAURA | Address on file | | | | | | | |
| 197102 | GONZALEZ CINTRON, SECUNDINO | Address on file | | | | | | | |
| 1857301 | Gonzalez Cintron, Sonia | Address on file | | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | Address on file | | | | | | | |
| 1813449 | GONZALEZ CINTRON, SONIA | Address on file | | | | | | | |
| 197104 | GONZALEZ CINTRON, TOMAS | Address on file | | | | | | | |
| 2158602 | Gonzalez Cintron, Vidal | Address on file | | | | | | | |
| 197105 | GONZALEZ CINTRON, VIDAL | Address on file | | | | | | | |
| 197106 | GONZALEZ Cintron, WILLIS | Address on file | | | | | | | |
| 1596201 | Gonzalez Cintron, Yisenia | Address on file | | | | | | | |
| 197107 | GONZALEZ CINTRON, YISSENIA | Address on file | | | | | | | |
| 197108 | GONZALEZ CIRINO, ERIC | Address on file | | | | | | | |
| 197109 | GONZALEZ CIRINO, REINALDO J. | Address on file | | | | | | | |
| 197110 | Gonzalez Cirino, Ricardo | Address on file | | | | | | | |
| 2120101 | Gonzalez Cirino, Yarelli | Address on file | | | | | | | |
| 1483909 | Gonzalez Clanton, Cristina | Address on file | | | | | | | |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 197111 | GONZALEZ CLAUDIO, ALEXIS | Address on file | | | | | | | |
| 197112 | GONZALEZ CLAUDIO, ANDRES | Address on file | | | | | | | |
| 197113 | GONZALEZ CLAUDIO, CRISTOPHER | Address on file | | | | | | | |
| 197114 | GONZALEZ CLAUDIO, DENISE M | Address on file | | | | | | | |
| 197115 | GONZALEZ CLAUDIO, FELICITA | Address on file | | | | | | | |
| 197116 | GONZALEZ CLAUDIO, HECTOR | Address on file | | | | | | | |
| 197117 | Gonzalez Claudio, Jeannette | Address on file | | | | | | | |
| 1877561 | Gonzalez Claudio, Jeannette | Address on file | | | | | | | |
| 197119 | GONZALEZ CLAUDIO, JONATHAN | Address on file | | | | | | | |
| 197118 | Gonzalez Claudio, Jonathan | Address on file | | | | | | | |
| 197120 | Gonzalez Claudio, Jorge A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197121 | GONZALEZ CLAUDIO, JUAN | Address on file | | | | | | | |
| 197122 | GONZALEZ CLAUDIO, KATHERINE | Address on file | | | | | | | |
| 197123 | Gonzalez Claudio, Luciane | Address on file | | | | | | | |
| 197124 | GONZALEZ CLAUDIO, MARIAN | Address on file | | | | | | | |
| 197125 | GONZALEZ CLAUDIO, MARIBEL | Address on file | | | | | | | |
| 794321 | GONZALEZ CLAUDIO, MARIBEL | Address on file | | | | | | | |
| 197126 | GONZALEZ CLAUDIO, PABLO | Address on file | | | | | | | |
| 197127 | GONZALEZ CLAUDIO, SHEILA | Address on file | | | | | | | |
| 197128 | GONZALEZ CLAUDIO, YESENIA | Address on file | | | | | | | |
| 197129 | GONZALEZ CLAUSELL, ERIS | Address on file | | | | | | | |
| 197131 | GONZALEZ CLEMENTE, ZENIA E | Address on file | | | | | | | |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | Address on file | | | | | | | |
| 794322 | GONZALEZ COBIAN, MARGARITA | Address on file | | | | | | | |
| 197132 | GONZALEZ COBIAN, MARGARITA I | Address on file | | | | | | | |
| 197133 | GONZALEZ COBOS, ISABEL G | Address on file | | | | | | | |
| 1471093 | GONZALEZ COGNET, LUIS | Address on file | | | | | | | |
| 197134 | GONZALEZ COLL, ERWIN | Address on file | | | | | | | |
| 197135 | GONZALEZ COLL, ERWIN J | Address on file | | | | | | | |
| 197136 | GONZALEZ COLLAZO, ADA L | Address on file | | | | | | | |
| 197137 | GONZALEZ COLLAZO, ANDRES | Address on file | | | | | | | |
| 1905402 | Gonzalez Collazo, Aracelis | Address on file | | | | | | | |
| 197138 | GONZALEZ COLLAZO, ARACELIS | Address on file | | | | | | | |
| 197139 | GONZALEZ COLLAZO, ARELY | Address on file | | | | | | | |
| 197140 | Gonzalez Collazo, Armando | Address on file | | | | | | | |
| 197141 | GONZALEZ COLLAZO, BLANCA I | Address on file | | | | | | | |
| 197142 | GONZALEZ COLLAZO, CARLOS J | Address on file | | | | | | | |
| 794323 | GONZALEZ COLLAZO, CARMEN | Address on file | | | | | | | |
| 197143 | GONZALEZ COLLAZO, CARMEN M | Address on file | | | | | | | |
| 197144 | GONZALEZ COLLAZO, EDNA IVETTE | Address on file | | | | | | | |
| 197145 | GONZALEZ COLLAZO, EDWIN | Address on file | | | | | | | |
| 794324 | GONZALEZ COLLAZO, ELSA | Address on file | | | | | | | |
| 794325 | GONZALEZ COLLAZO, ELSA | Address on file | | | | | | | |
| 1576030 | Gonzalez Collazo, Elsa R | Address on file | | | | | | | |
| 794326 | GONZALEZ COLLAZO, EMMA | Address on file | | | | | | | |
| 197146 | GONZALEZ COLLAZO, EMMA I | Address on file | | | | | | | |
| 197147 | GONZALEZ COLLAZO, EPIFANIA | Address on file | | | | | | | |
| 197148 | GONZALEZ COLLAZO, HILDA J | Address on file | | | | | | | |
| 197149 | GONZALEZ COLLAZO, JOEL | Address on file | | | | | | | |
| 197150 | GONZALEZ COLLAZO, JOEL J. | Address on file | | | | | | | |
| 197151 | GONZALEZ COLLAZO, JONATHAN | Address on file | | | | | | | |
| 197152 | GONZALEZ COLLAZO, JONATHAN | Address on file | | | | | | | |
| 1258402 | GONZALEZ COLLAZO, JOSE | Address on file | | | | | | | |
| 197153 | Gonzalez Collazo, Jose A | Address on file | | | | | | | |
| 197154 | GONZALEZ COLLAZO, JOSUE | Address on file | | | | | | | |
| 197155 | GONZALEZ COLLAZO, LOURDES | Address on file | | | | | | | |
| 197156 | GONZALEZ COLLAZO, LUIS | Address on file | | | | | | | |
| 197157 | GONZALEZ COLLAZO, LUIS E | Address on file | | | | | | | |
| 1461683 | GONZALEZ COLLAZO, LUIS E | Address on file | | | | | | | |
| 197158 | GONZALEZ COLLAZO, LUZ N | Address on file | | | | | | | |
| 197159 | GONZALEZ COLLAZO, MARIA A. | Address on file | | | | | | | |
| 197160 | GONZALEZ COLLAZO, MARIA I | Address on file | | | | | | | |
| 1526411 | Gonzalez Collazo, Marilu | Address on file | | | | | | | |
| 1468993 | GONZALEZ COLLAZO, MARILU | Address on file | | | | | | | |
| 197161 | Gonzalez Collazo, Mario | Address on file | | | | | | | |
| 197162 | GONZALEZ COLLAZO, MARIO | Address on file | | | | | | | |
| 197163 | GONZALEZ COLLAZO, MARKUS | Address on file | | | | | | | |
| 197164 | GONZALEZ COLLAZO, MIGDALIA | Address on file | | | | | | | |
| 197165 | GONZALEZ COLLAZO, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794327 | GONZALEZ COLLAZO, MOLAGROS | Address on file | | | | | | | |
| 794328 | GONZALEZ COLLAZO, NANCY | Address on file | | | | | | | |
| 197166 | GONZALEZ COLLAZO, NANCY | Address on file | | | | | | | |
| 197167 | GONZALEZ COLLAZO, NELSON | Address on file | | | | | | | |
| 794329 | GONZALEZ COLLAZO, NOELIA | Address on file | | | | | | | |
| 1530782 | GONZALEZ COLLAZO, ORLANDO | Address on file | | | | | | | |
| 197168 | GONZALEZ COLLAZO, ORLANDO | Address on file | | | | | | | |
| 197169 | GONZALEZ COLLAZO, SONIA N | Address on file | | | | | | | |
| 794330 | GONZALEZ COLLAZO, SONIA N | Address on file | | | | | | | |
| 794331 | GONZALEZ COLLAZO, TERESA | Address on file | | | | | | | |
| 197171 | GONZALEZ COLLAZO, WILMA Z. | Address on file | | | | | | | |
| 197172 | Gonzalez Collazo, Yamil | Address on file | | | | | | | |
| 197173 | GONZALEZ COLLAZO, YAMILKA | Address on file | | | | | | | |
| 197174 | GONZALEZ COLLAZO, YOMAYDA | Address on file | | | | | | | |
| 197175 | GONZALEZ COLLAZO, ZAILEEN | Address on file | | | | | | | |
| 197176 | GONZALEZ COLLINS, AMADO | Address on file | | | | | | | |
| 197177 | GONZALEZ COLLINS, ELVEEN | Address on file | | | | | | | |
| 197178 | GONZALEZ COLLINS, ELVEEN M | Address on file | | | | | | | |
| 197179 | GONZALEZ COLLISION REPAIR, INC | PO BOX 370906 | | | | CAYEY | PR | 00737 | |
| 1980084 | Gonzalez Collozo, Emma | Address on file | | | | | | | |
| 197180 | GONZALEZ COLOMBANI, AILEEN | Address on file | | | | | | | |
| 794332 | GONZALEZ COLOMBANI, AILEEN | Address on file | | | | | | | |
| 197181 | GONZALEZ COLOMBANI, CESAR | Address on file | | | | | | | |
| 197182 | GONZALEZ COLOMBANI, LILLIAM | Address on file | | | | | | | |
| 197183 | GONZALEZ COLOMBANI, MIGDALIA | Address on file | | | | | | | |
| 197184 | GONZALEZ COLOMER, ADA L | Address on file | | | | | | | |
| 197322 | Gonzalez Colon , Rafael | Address on file | | | | | | | |
| 195641 | GONZALEZ COLON , VERONICA | Address on file | | | | | | | |
| 661745 | GONZALEZ COLON ANA LYDIA | SANTA ROSA | 26-25 CALLE 15 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 197185 | GONZALEZ COLON JOSE GIOVANY | Address on file | | | | | | | |
| 197186 | GONZALEZ COLON MD, ANITZA O | Address on file | | | | | | | |
| 197187 | GONZALEZ COLON MD, LUIS R | Address on file | | | | | | | |
| 197188 | GONZALEZ COLON MD, ROBERTO | Address on file | | | | | | | |
| 197189 | GONZALEZ COLON MD, SANDY M | Address on file | | | | | | | |
| 197190 | GONZALEZ COLON MEDICAL SERVICES | 51 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 197191 | GONZALEZ COLON, ADA | Address on file | | | | | | | |
| 197192 | GONZALEZ COLON, ALBA G | Address on file | | | | | | | |
| 197193 | Gonzalez Colon, Alberto R | Address on file | | | | | | | |
| 2105645 | Gonzalez Colon, Alex J | Address on file | | | | | | | |
| 197194 | GONZALEZ COLON, ALEXANDER | Address on file | | | | | | | |
| 197195 | GONZALEZ COLON, ALEXIS | Address on file | | | | | | | |
| 197196 | GONZALEZ COLON, ALMARIS | Address on file | | | | | | | |
| 197000 | GONZALEZ COLON, ANA | Address on file | | | | | | | |
| 197197 | GONZALEZ COLON, ANA B. | Address on file | | | | | | | |
| 197198 | GONZALEZ COLON, ANA K | Address on file | | | | | | | |
| 197199 | GONZALEZ COLON, ANDRES | Address on file | | | | | | | |
| 197201 | GONZALEZ COLON, ANGEL | Address on file | | | | | | | |
| 197202 | GONZALEZ COLON, ANGEL | Address on file | | | | | | | |
| 197200 | Gonzalez Colon, Angel | Address on file | | | | | | | |
| 197203 | GONZALEZ COLON, ANGEL | Address on file | | | | | | | |
| 197204 | GONZALEZ COLON, ANIBAL | Address on file | | | | | | | |
| 197205 | GONZALEZ COLON, BELISA | Address on file | | | | | | | |
| 197206 | Gonzalez Colon, Bernabe | Address on file | | | | | | | |
| 197207 | GONZALEZ COLON, BETSY | Address on file | | | | | | | |
| 197208 | GONZALEZ COLON, CARLOS | Address on file | | | | | | | |
| 197209 | Gonzalez Colon, Carlos A | Address on file | | | | | | | |
| 197210 | GONZALEZ COLON, CARMEN | Address on file | | | | | | | |
| 794333 | GONZALEZ COLON, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197211 | GONZALEZ COLON, CARMEN L | Address on file | | | | | | | |
| 197212 | GONZALEZ COLON, CARMEN M | Address on file | | | | | | | |
| 197213 | GONZALEZ COLON, CARMEN NYDIA | Address on file | | | | | | | |
| 2004428 | Gonzalez Colon, Carmencita | Address on file | | | | | | | |
| 1949828 | GONZALEZ COLON, CAROLINE M. | Address on file | | | | | | | |
| 197215 | GONZALEZ COLON, CECILIO | Address on file | | | | | | | |
| 197216 | GONZALEZ COLON, CECIMIR | Address on file | | | | | | | |
| 197218 | GONZALEZ COLON, CESAR | Address on file | | | | | | | |
| 197217 | GONZALEZ COLON, CESAR | Address on file | | | | | | | |
| 197219 | GONZALEZ COLON, CHARLIE | Address on file | | | | | | | |
| 197220 | GONZALEZ COLON, CLARIBEL | Address on file | | | | | | | |
| 794334 | GONZALEZ COLON, CLARIBEL | Address on file | | | | | | | |
| 197221 | GONZALEZ COLON, DAHIANA | Address on file | | | | | | | |
| 197222 | GONZALEZ COLON, DAMARA | Address on file | | | | | | | |
| 197223 | GONZALEZ COLON, DELMA | Address on file | | | | | | | |
| 197224 | GONZALEZ COLON, DENNIES | Address on file | | | | | | | |
| 197225 | GONZALEZ COLON, DENNIES | Address on file | | | | | | | |
| 197226 | GONZALEZ COLON, DESY M. | Address on file | | | | | | | |
| 197227 | GONZALEZ COLON, DORIS | Address on file | | | | | | | |
| 197228 | GONZALEZ COLON, EDGARDO | Address on file | | | | | | | |
| 197229 | GONZALEZ COLON, EDNA | Address on file | | | | | | | |
| 197230 | GONZALEZ COLON, EDUARDO | Address on file | | | | | | | |
| 197231 | GONZALEZ COLON, EDWARD | Address on file | | | | | | | |
| 197232 | GONZALEZ COLON, EDWIN | Address on file | | | | | | | |
| 2107463 | Gonzalez Colon, Edwin | Address on file | | | | | | | |
| 2145101 | Gonzalez Colon, Efrain | Address on file | | | | | | | |
| 197233 | GONZALEZ COLON, ELBA | Address on file | | | | | | | |
| 197234 | GONZALEZ COLON, ELBA Z | Address on file | | | | | | | |
| 197235 | GONZALEZ COLON, ELISAMUEL | Address on file | | | | | | | |
| 794336 | GONZALEZ COLON, ELISAMUEL | Address on file | | | | | | | |
| 197236 | GONZALEZ COLON, EMILIO | Address on file | | | | | | | |
| 197237 | GONZALEZ COLON, ERIKA | Address on file | | | | | | | |
| 794338 | GONZALEZ COLON, ERIKA M | Address on file | | | | | | | |
| 197238 | GONZALEZ COLON, EVELYN | Address on file | | | | | | | |
| 197239 | GONZALEZ COLON, FELIPE | Address on file | | | | | | | |
| 197240 | GONZALEZ COLON, FIDEL | Address on file | | | | | | | |
| 197241 | GONZALEZ COLON, FRANCES V. | Address on file | | | | | | | |
| 1258403 | GONZALEZ COLON, FREDERICK | Address on file | | | | | | | |
| 197242 | GONZALEZ COLON, GABRIEL | Address on file | | | | | | | |
| 197244 | GONZALEZ COLON, GERMAN | Address on file | | | | | | | |
| 197243 | Gonzalez Colon, German | Address on file | | | | | | | |
| 197245 | GONZALEZ COLON, GERMAN | Address on file | | | | | | | |
| 197246 | GONZALEZ COLON, GINETTE M | Address on file | | | | | | | |
| 197247 | GONZALEZ COLON, GUILLERMO | Address on file | | | | | | | |
| 197248 | GONZALEZ COLON, HARRY | Address on file | | | | | | | |
| 197249 | Gonzalez Colon, Hector M | Address on file | | | | | | | |
| 197250 | GONZALEZ COLON, HOMAIRA | Address on file | | | | | | | |
| 197251 | GONZALEZ COLON, IRMGARD | Address on file | | | | | | | |
| 794339 | GONZALEZ COLON, ISMARIE | Address on file | | | | | | | |
| 197252 | GONZALEZ COLON, IVAN | Address on file | | | | | | | |
| 197053 | GONZALEZ COLON, IVONNE | Address on file | | | | | | | |
| 197253 | GONZALEZ COLON, JACINTA | Address on file | | | | | | | |
| 1877578 | Gonzalez Colon, Jacinta | Address on file | | | | | | | |
| 794340 | GONZALEZ COLON, JACQUELIN I | Address on file | | | | | | | |
| 1648267 | Gonzalez Colon, Jacqueline | Address on file | | | | | | | |
| 197254 | Gonzalez Colon, Javier | Address on file | | | | | | | |
| 197255 | GONZALEZ COLON, JAVIER | Address on file | | | | | | | |
| 197256 | GONZALEZ COLON, JEAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197257 | GONZALEZ COLON, JENNIFER | Address on file | | | | | | | |
| 197258 | GONZALEZ COLON, JOAN | Address on file | | | | | | | |
| 197259 | GONZALEZ COLON, JOANNE | Address on file | | | | | | | |
| 197260 | GONZALEZ COLON, JOELLY | Address on file | | | | | | | |
| 2038568 | Gonzalez Colon, Jonathan | Address on file | | | | | | | |
| 1854505 | GONZALEZ COLON, JONATHAN | Address on file | | | | | | | |
| 197261 | GONZALEZ COLON, JONATHAN | Address on file | | | | | | | |
| 197262 | GONZALEZ COLON, JOSE | Address on file | | | | | | | |
| 1884674 | Gonzalez Colon, Jose A | Address on file | | | | | | | |
| 197263 | GONZALEZ COLON, JOSE A. | Address on file | | | | | | | |
| 197264 | GONZALEZ COLON, JUAN | Address on file | | | | | | | |
| 197265 | GONZALEZ COLON, JUAN L | Address on file | | | | | | | |
| 2132724 | Gonzalez Colon, Juanita | Address on file | | | | | | | |
| 197267 | GONZALEZ COLON, JULIO | Address on file | | | | | | | |
| 197268 | GONZALEZ COLON, JULIO | Address on file | | | | | | | |
| 197269 | GONZALEZ COLON, JULIO | Address on file | | | | | | | |
| 197270 | Gonzalez Colon, Julio A | Address on file | | | | | | | |
| 197271 | GONZALEZ COLON, JULISSA | Address on file | | | | | | | |
| 197272 | Gonzalez Colon, Katherine | Address on file | | | | | | | |
| 197088 | GONZALEZ COLON, KEISHA | Address on file | | | | | | | |
| 794343 | GONZALEZ COLON, KEISHA M | Address on file | | | | | | | |
| 794344 | GONZALEZ COLON, KENIA | Address on file | | | | | | | |
| 197273 | GONZALEZ COLON, KENIA I | Address on file | | | | | | | |
| 2103608 | Gonzalez Colon, Kenia I. | Address on file | | | | | | | |
| 197274 | GONZALEZ COLON, KEYSHA | Address on file | | | | | | | |
| 197275 | GONZALEZ COLON, LEGNA L | Address on file | | | | | | | |
| 197276 | GONZALEZ COLON, LILLIAM M | Address on file | | | | | | | |
| 2046435 | Gonzalez Colon, Lilliam M. | Address on file | | | | | | | |
| 2065108 | Gonzalez Colon, Lilliam M. | Address on file | | | | | | | |
| 197277 | GONZALEZ COLON, LILLIAN | Address on file | | | | | | | |
| 2006759 | Gonzalez Colon, Lillian M. | Address on file | | | | | | | |
| 197278 | GONZALEZ COLON, LINDA M | Address on file | | | | | | | |
| 794345 | GONZALEZ COLON, LINDA M | Address on file | | | | | | | |
| 794346 | GONZALEZ COLON, LINNETTE C. | Address on file | | | | | | | |
| 197279 | GONZALEZ COLON, LIZBETH | Address on file | | | | | | | |
| 853053 | GONZALEZ COLON, LIZBETH | Address on file | | | | | | | |
| 197280 | GONZALEZ COLON, LUIS | Address on file | | | | | | | |
| 794347 | GONZALEZ COLON, LUIS | Address on file | | | | | | | |
| 197281 | GONZALEZ COLON, LUIS | Address on file | | | | | | | |
| 197282 | GONZALEZ COLON, LUIS | Address on file | | | | | | | |
| 197283 | GONZALEZ COLON, LUIS | Address on file | | | | | | | |
| 197285 | GONZALEZ COLON, LUIS A | Address on file | | | | | | | |
| 1419895 | GONZALEZ COLON, LUIS F | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 197286 | GONZALEZ COLON, LUIS F | Address on file | | | | | | | |
| 197287 | Gonzalez Colon, Luis R | Address on file | | | | | | | |
| 197288 | GONZALEZ COLON, LUZ | Address on file | | | | | | | |
| 794348 | GONZALEZ COLON, LUZ M | Address on file | | | | | | | |
| 197289 | GONZALEZ COLON, LUZ M. | Address on file | | | | | | | |
| 197290 | GONZALEZ COLON, LUZ S | Address on file | | | | | | | |
| 1851477 | Gonzalez Colon, Luz Selenia | Address on file | | | | | | | |
| 197291 | GONZALEZ COLON, LYNNETTE | Address on file | | | | | | | |
| 197292 | GONZALEZ COLON, LYNNETTE | Address on file | | | | | | | |
| 197293 | GONZALEZ COLON, MANUEL | Address on file | | | | | | | |
| 794349 | GONZALEZ COLON, MARIA | Address on file | | | | | | | |
| 711873 | GONZALEZ COLON, MARIA | Address on file | | | | | | | |
| 197294 | GONZALEZ COLON, MARIA | Address on file | | | | | | | |
| 197295 | GONZALEZ COLON, MARIA | Address on file | | | | | | | |
| 710344 | GONZALEZ COLON, MARIA D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197296 | GONZALEZ COLON, MARIA E | Address on file | | | | | | | |
| 197297 | GONZALEZ COLON, MARIA J. | Address on file | | | | | | | |
| 197298 | GONZALEZ COLON, MARIA M | Address on file | | | | | | | |
| 197299 | GONZALEZ COLON, MARIA M. | Address on file | | | | | | | |
| 197300 | GONZALEZ COLON, MARIBEL | Address on file | | | | | | | |
| 197301 | GONZALEZ COLON, MARICELYS | Address on file | | | | | | | |
| 794350 | GONZALEZ COLON, MARIELIS | Address on file | | | | | | | |
| 197302 | GONZALEZ COLON, MARIELIS | Address on file | | | | | | | |
| 794351 | GONZALEZ COLON, MARIELIS | Address on file | | | | | | | |
| 197303 | GONZALEZ COLON, MELVIN | Address on file | | | | | | | |
| 197304 | GONZALEZ COLON, MIGDALIA | Address on file | | | | | | | |
| 197305 | Gonzalez Colon, Miguel A | Address on file | | | | | | | |
| 1954239 | Gonzalez Colon, Miguel A. | Address on file | | | | | | | |
| 197306 | GONZALEZ COLON, MIGUEL R | Address on file | | | | | | | |
| 197307 | GONZALEZ COLON, MILAGROS | Address on file | | | | | | | |
| 197308 | GONZALEZ COLON, NANCY E | Address on file | | | | | | | |
| 2099683 | Gonzalez Colon, Nancy E. | Address on file | | | | | | | |
| 2098558 | GONZALEZ COLON, NANCY E. | Address on file | | | | | | | |
| 197309 | GONZALEZ COLON, NANCY Y. | Address on file | | | | | | | |
| 197310 | GONZALEZ COLON, NEREIDA | Address on file | | | | | | | |
| 1844735 | GONZALEZ COLON, NEREIDA | Address on file | | | | | | | |
| 197311 | GONZALEZ COLON, NEREIDA | Address on file | | | | | | | |
| 197312 | GONZALEZ COLON, NISHNA | Address on file | | | | | | | |
| 197313 | Gonzalez Colon, Noel A | Address on file | | | | | | | |
| 197314 | GONZALEZ COLON, NOEMI | Address on file | | | | | | | |
| 1469193 | Gonzalez Colon, Noemi | Address on file | | | | | | | |
| 197315 | GONZALEZ COLON, NORMA | Address on file | | | | | | | |
| 794352 | GONZALEZ COLON, ODALY | Address on file | | | | | | | |
| 197316 | GONZALEZ COLON, ODETTE | Address on file | | | | | | | |
| 197317 | GONZALEZ COLON, ODETTE A | Address on file | | | | | | | |
| 1866256 | GONZALEZ COLON, ORLANDO | Address on file | | | | | | | |
| 197318 | GONZALEZ COLON, ORLANDO | Address on file | | | | | | | |
| 197319 | GONZALEZ COLON, ORLANDO | Address on file | | | | | | | |
| 197320 | GONZALEZ COLON, PEGGY | Address on file | | | | | | | |
| 197321 | GONZALEZ COLON, PROVIDENCIA | Address on file | | | | | | | |
| 197323 | GONZALEZ COLON, RAMON | Address on file | | | | | | | |
| 197324 | GONZALEZ COLON, RAUL | Address on file | | | | | | | |
| 794353 | GONZALEZ COLON, RENE | Address on file | | | | | | | |
| 197326 | GONZALEZ COLON, REYNALDO | Address on file | | | | | | | |
| 197327 | GONZALEZ COLON, SABINO | Address on file | | | | | | | |
| 197328 | GONZALEZ COLON, SANDRA | Address on file | | | | | | | |
| 197329 | GONZALEZ COLON, SHEILA L | Address on file | | | | | | | |
| 2211661 | Gonzalez Colon, Sila M. | Address on file | | | | | | | |
| 197330 | GONZALEZ COLON, SONIA | Address on file | | | | | | | |
| 197331 | GONZALEZ COLON, SONIA M | Address on file | | | | | | | |
| 1632439 | Gonzalez Colon, Sonia M. | Address on file | | | | | | | |
| 197332 | GONZALEZ COLON, SORALIS | Address on file | | | | | | | |
| 197333 | GONZALEZ COLON, TANIA | Address on file | | | | | | | |
| 544154 | GONZALEZ COLON, TANIA | Address on file | | | | | | | |
| 2154741 | Gonzalez Colon, Tomas | Address on file | | | | | | | |
| 197334 | GONZALEZ COLON, TOMAS | Address on file | | | | | | | |
| 197335 | GONZALEZ COLON, TOMAS | Address on file | | | | | | | |
| 1637284 | GONZALEZ COLON, VANESSA | Address on file | | | | | | | |
| 1502438 | GONZALEZ COLON, VANESSA | Address on file | | | | | | | |
| 197336 | GONZALEZ COLON, VANESSA | Address on file | | | | | | | |
| 1637284 | GONZALEZ COLON, VANESSA | Address on file | | | | | | | |
| 197337 | GONZALEZ COLON, WANDA | Address on file | | | | | | | |
| 794354 | GONZALEZ COLON, WANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026489 | Gonzalez Colon, Wanda | Address on file | | | | | | | |
| 197338 | GONZALEZ COLON, WANDA I | Address on file | | | | | | | |
| 1885693 | Gonzalez Colon, Wanda I. | Address on file | | | | | | | |
| 197339 | GONZALEZ COLON, WENDY | Address on file | | | | | | | |
| 853054 | GONZALEZ COLON, WILFREDO | Address on file | | | | | | | |
| 197340 | GONZALEZ COLON, WILFREDO | Address on file | | | | | | | |
| 197341 | GONZALEZ COLON, WILLIAM | Address on file | | | | | | | |
| 197342 | GONZALEZ COLON, WILLIAM | Address on file | | | | | | | |
| 794355 | GONZALEZ COLON, WILMARY I | Address on file | | | | | | | |
| 794356 | GONZALEZ COLON, YACHIRA | Address on file | | | | | | | |
| 197343 | Gonzalez Colon, Yachira M | Address on file | | | | | | | |
| 197344 | GONZALEZ COLON, YARITZA | Address on file | | | | | | | |
| 197345 | GONZALEZ COLON, YELENA | Address on file | | | | | | | |
| 197346 | GONZALEZ COLON, YESENIA | Address on file | | | | | | | |
| 197347 | GONZALEZ COLON, ZULEIMA | Address on file | | | | | | | |
| 2041955 | Gonzalez Comacho, Luz D. | Address on file | | | | | | | |
| 197348 | GONZALEZ COMAS, ANA R | Address on file | | | | | | | |
| 197349 | GONZALEZ COMPRE, JONEL J | Address on file | | | | | | | |
| 197350 | GONZALEZ CONCEPCION MD, JUAN | Address on file | | | | | | | |
| 197351 | GONZALEZ CONCEPCION, ALEX | Address on file | | | | | | | |
| 197352 | GONZALEZ CONCEPCION, AMARILIS | Address on file | | | | | | | |
| 197353 | GONZALEZ CONCEPCION, ANGEL L. | Address on file | | | | | | | |
| 197354 | GONZALEZ CONCEPCION, EDWIN N. | Address on file | | | | | | | |
| 197355 | GONZALEZ CONCEPCION, ERMELINDA | Address on file | | | | | | | |
| 2085114 | Gonzalez Concepcion, Gloria Mercedes | Address on file | | | | | | | |
| 1883082 | Gonzalez Concepcion, Jeanette | Address on file | | | | | | | |
| 197356 | GONZALEZ CONCEPCION, JEANNETTE | Address on file | | | | | | | |
| 1961336 | Gonzalez Concepcion, Jeannette | Address on file | | | | | | | |
| 197357 | GONZALEZ CONCEPCION, JESUS | Address on file | | | | | | | |
| 197358 | GONZALEZ CONCEPCION, JOSE | Address on file | | | | | | | |
| 197359 | GONZALEZ CONCEPCION, JUAN | Address on file | | | | | | | |
| 197360 | GONZALEZ CONCEPCION, LILLIAN | Address on file | | | | | | | |
| 197325 | GONZALEZ CONCEPCION, MARCELINO | Address on file | | | | | | | |
| 197361 | GONZALEZ CONCEPCION, MINERVA | Address on file | | | | | | | |
| 197362 | GONZALEZ CONCEPCION, ORLANDO | Address on file | | | | | | | |
| 197363 | GONZALEZ CONCEPCION, SHAILYN | Address on file | | | | | | | |
| 197364 | GONZALEZ CONCEPCION, VANESSA | Address on file | | | | | | | |
| 197365 | GONZALEZ CONCEPCION, VICTOR I | Address on file | | | | | | | |
| 197366 | GONZALEZ CONCEPCION, WILLIAM | Address on file | | | | | | | |
| 661746 | GONZALEZ CONCRETE PUMP | JARDINES DE CAMUY | HC 04 BOX 18467 | | | CAMUY | PR | 00627 | |
| 197367 | Gonzalez Conde, Deborah | Address on file | | | | | | | |
| 197368 | GONZALEZ CONDE, JAN | Address on file | | | | | | | |
| 197369 | GONZALEZ CONDE, KARLA | Address on file | | | | | | | |
| 197370 | GONZALEZ CONDE, NORMA | Address on file | | | | | | | |
| 197372 | GONZALEZ CONDE, RUTH N. | Address on file | | | | | | | |
| 197371 | GONZALEZ CONDE, RUTH N. | Address on file | | | | | | | |
| 197373 | GONZALEZ CONSTRUCTION | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| 197374 | GONZALEZ CONTIN, GENELHUR | Address on file | | | | | | | |
| 661747 | GONZALEZ CONTRACTORS CORP | PMB 302 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 197376 | GONZALEZ CONTRERAS, ALADINO | Address on file | | | | | | | |
| 794357 | GONZALEZ CONTRERAS, ALEJANDRA | Address on file | | | | | | | |
| 2175077 | GONZÁLEZ CONTRERAS, ANDERSON | Address on file | | | | | | | |
| 197377 | GONZALEZ CONTRERAS, BRADLEY | Address on file | | | | | | | |
| 197378 | GONZALEZ CONTRERAS, BRADLEY J | Address on file | | | | | | | |
| 197379 | GONZALEZ CONTRERAS, KENNY | Address on file | | | | | | | |
| 197380 | GONZALEZ CONTRERAS, MIRIAM | Address on file | | | | | | | |
| 197381 | GONZALEZ COPPIN, FELIX | Address on file | | | | | | | |
| 794359 | GONZALEZ CORA, MICHAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197382 | GONZALEZ CORA, SAMUEL | Address on file | | | | | | | |
| 197383 | GONZALEZ CORA, WALESKA | Address on file | | | | | | | |
| 197384 | Gonzalez Cora, Waleska J | Address on file | | | | | | | |
| 197385 | GONZALEZ CORALIZ, JAVIER | Address on file | | | | | | | |
| 844280 | GONZALEZ CORCHADO EVA | SUITE 121 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 197386 | GONZALEZ CORCHADO, DANIEL | Address on file | | | | | | | |
| 197387 | GONZALEZ CORCHADO, EVA H. | Address on file | | | | | | | |
| 197388 | GONZALEZ CORCHADO, GAIL | Address on file | | | | | | | |
| 197389 | GONZALEZ CORDERO, AIDA E | Address on file | | | | | | | |
| 794360 | GONZALEZ CORDERO, AIDA E | Address on file | | | | | | | |
| 1732046 | GONZALEZ CORDERO, AIDA E. | Address on file | | | | | | | |
| 197390 | GONZALEZ CORDERO, AMARILIS | Address on file | | | | | | | |
| 197391 | GONZALEZ CORDERO, ANTONIA | Address on file | | | | | | | |
| 197392 | GONZALEZ CORDERO, BARTOLOME | Address on file | | | | | | | |
| 197393 | GONZALEZ CORDERO, CARMELO | Address on file | | | | | | | |
| 197394 | GONZALEZ CORDERO, CARMEN | Address on file | | | | | | | |
| 853055 | GONZALEZ CORDERO, CARMEN | Address on file | | | | | | | |
| 197395 | GONZALEZ CORDERO, CESAR O | Address on file | | | | | | | |
| 197396 | Gonzalez Cordero, Cesar O | Address on file | | | | | | | |
| 197397 | GONZALEZ CORDERO, CONCEPCION | Address on file | | | | | | | |
| 197398 | GONZALEZ CORDERO, DAVID | Address on file | | | | | | | |
| 197399 | GONZALEZ CORDERO, DELVIN A | Address on file | | | | | | | |
| 197400 | GONZALEZ CORDERO, DENISE | Address on file | | | | | | | |
| 197401 | GONZALEZ CORDERO, DEVELYN | Address on file | | | | | | | |
| 197404 | GONZALEZ CORDERO, EDWIN | Address on file | | | | | | | |
| 1586231 | GONZALEZ CORDERO, EDWIN | Address on file | | | | | | | |
| 197406 | GONZALEZ CORDERO, ERNESTO | Address on file | | | | | | | |
| 1472585 | Gonzalez Cordero, Evelyn | Address on file | | | | | | | |
| 197407 | GONZALEZ CORDERO, FERMIN | Address on file | | | | | | | |
| 197408 | GONZALEZ CORDERO, GLENDA | Address on file | | | | | | | |
| 197409 | GONZALEZ CORDERO, HARRY | Address on file | | | | | | | |
| 197410 | GONZALEZ CORDERO, HECTOR | Address on file | | | | | | | |
| 197411 | GONZALEZ CORDERO, HILDA I | Address on file | | | | | | | |
| 197412 | GONZALEZ CORDERO, IRIS D | Address on file | | | | | | | |
| 1987043 | Gonzalez Cordero, Iris D | Address on file | | | | | | | |
| 197413 | GONZALEZ CORDERO, ISRAEL | Address on file | | | | | | | |
| 794361 | GONZALEZ CORDERO, IVAN | Address on file | | | | | | | |
| 197414 | GONZALEZ CORDERO, IVAN | Address on file | | | | | | | |
| 794362 | GONZALEZ CORDERO, IVAN | Address on file | | | | | | | |
| 1618461 | González Cordero, Iván | Address on file | | | | | | | |
| 197415 | GONZALEZ CORDERO, IVETTE | Address on file | | | | | | | |
| 197416 | GONZALEZ CORDERO, JANET | Address on file | | | | | | | |
| 197417 | GONZALEZ CORDERO, JEFFREY J. | Address on file | | | | | | | |
| 197418 | GONZALEZ CORDERO, JEFFREY J. | Address on file | | | | | | | |
| 794363 | GONZALEZ CORDERO, JEISA | Address on file | | | | | | | |
| 794364 | GONZALEZ CORDERO, JEISA M | Address on file | | | | | | | |
| 1757862 | Gonzalez Cordero, Jemyr E. | Address on file | | | | | | | |
| 197419 | GONZALEZ CORDERO, JEMYR E. | Address on file | | | | | | | |
| 197420 | GONZALEZ CORDERO, JOSE | Address on file | | | | | | | |
| 197421 | GONZALEZ CORDERO, JOSE J. | Address on file | | | | | | | |
| 197422 | GONZALEZ CORDERO, JOSE M. | Address on file | | | | | | | |
| 197423 | Gonzalez Cordero, Lilliam I | Address on file | | | | | | | |
| 197424 | GONZALEZ CORDERO, LILLIAN J. | Address on file | | | | | | | |
| 197425 | GONZALEZ CORDERO, LIVIER | Address on file | | | | | | | |
| 197426 | GONZALEZ CORDERO, MARIA DEL C | Address on file | | | | | | | |
| 197427 | GONZALEZ CORDERO, MARIA M | Address on file | | | | | | | |
| 197428 | GONZALEZ CORDERO, MARIA M | Address on file | | | | | | | |
| 1951522 | Gonzalez Cordero, Marisol | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794365 | GONZALEZ CORDERO, MELANIE | Address on file | | | | | | | |
| 197430 | GONZALEZ CORDERO, MELANIE | Address on file | | | | | | | |
| 197431 | GONZALEZ CORDERO, MIRIAM | Address on file | | | | | | | |
| 197432 | Gonzalez Cordero, Modesto | Address on file | | | | | | | |
| 197433 | GONZALEZ CORDERO, MONSERRETE | Address on file | | | | | | | |
| 197434 | GONZALEZ CORDERO, MYRIAM | Address on file | | | | | | | |
| 2034834 | Gonzalez Cordero, Myriam | Address on file | | | | | | | |
| 1965798 | GONZALEZ CORDERO, MYRIAM | Address on file | | | | | | | |
| 197435 | GONZALEZ CORDERO, NILDA | Address on file | | | | | | | |
| 197436 | GONZALEZ CORDERO, NILDA M. | Address on file | | | | | | | |
| 197437 | GONZALEZ CORDERO, ORLANDO | Address on file | | | | | | | |
| 197438 | GONZALEZ CORDERO, RICARDO M | Address on file | | | | | | | |
| 197439 | Gonzalez Cordero, Roberto | Address on file | | | | | | | |
| 197440 | GONZALEZ CORDERO, ROGER W | Address on file | | | | | | | |
| 197442 | GONZALEZ CORDERO, YAJAIRA | Address on file | | | | | | | |
| 794366 | GONZALEZ CORDERO, YAJAIRA | Address on file | | | | | | | |
| 197443 | GONZALEZ CORDERO, YAMILLE | Address on file | | | | | | | |
| 197444 | GONZALEZ CORDERO, YASHIRA | Address on file | | | | | | | |
| 197445 | GONZALEZ CORDERO, YEDID Y | Address on file | | | | | | | |
| 197446 | GONZALEZ CORDOVA, ANA | Address on file | | | | | | | |
| 794368 | GONZALEZ CORDOVA, ANGEL | Address on file | | | | | | | |
| 197447 | GONZALEZ CORDOVA, ANGEL L | Address on file | | | | | | | |
| 1589399 | Gonzalez Cordova, Angel L. | Address on file | | | | | | | |
| 197448 | GONZALEZ CORDOVA, EILEEN | Address on file | | | | | | | |
| 197449 | GONZALEZ CORDOVA, ELBA I | Address on file | | | | | | | |
| 197450 | GONZALEZ CORDOVA, JORGE | Address on file | | | | | | | |
| 197451 | GONZALEZ CORDOVA, LUIS A | Address on file | | | | | | | |
| 197453 | GONZALEZ CORONADO, JOSE L. | Address on file | | | | | | | |
| 794369 | GONZALEZ CORPORAN, DARIO | Address on file | | | | | | | |
| 197454 | GONZALEZ CORPORAN, DARIO A | Address on file | | | | | | | |
| 1979104 | Gonzalez Corporan, Dario A. | Address on file | | | | | | | |
| 844281 | GONZALEZ CORREA REBECCA | URB MONTE SOL | 378 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| 197455 | GONZALEZ CORREA, ANGEL L. | Address on file | | | | | | | |
| 197456 | GONZALEZ CORREA, CESAR | Address on file | | | | | | | |
| 197457 | GONZALEZ CORREA, IRAIDA | Address on file | | | | | | | |
| 197458 | GONZALEZ CORREA, ISABEL | Address on file | | | | | | | |
| 197459 | GONZALEZ CORREA, IVAN | Address on file | | | | | | | |
| 197460 | GONZALEZ CORREA, IVETTE J | Address on file | | | | | | | |
| 197461 | GONZALEZ CORREA, JENNIFER | Address on file | | | | | | | |
| 1745910 | Gonzalez Correa, Jose | Address on file | | | | | | | |
| 197462 | GONZALEZ CORREA, JOSE A. | Address on file | | | | | | | |
| 794370 | GONZALEZ CORREA, JOSE A. | Address on file | | | | | | | |
| 197463 | GONZALEZ CORREA, JOSUE | Address on file | | | | | | | |
| 197464 | GONZALEZ CORREA, JOSUE | Address on file | | | | | | | |
| 197465 | GONZALEZ CORREA, JULIO E | Address on file | | | | | | | |
| 197467 | GONZALEZ CORREA, KENNETH | Address on file | | | | | | | |
| 1602253 | Gonzalez Correa, Kenneth | Address on file | | | | | | | |
| 197468 | GONZALEZ CORREA, LUZ M | Address on file | | | | | | | |
| 197469 | GONZALEZ CORREA, MANUEL | Address on file | | | | | | | |
| 197470 | GONZALEZ CORREA, MANUEL | Address on file | | | | | | | |
| 794371 | GONZALEZ CORREA, MARIA | Address on file | | | | | | | |
| 794372 | GONZALEZ CORREA, REBECCA | Address on file | | | | | | | |
| 197472 | GONZALEZ CORREA, REBECCA | Address on file | | | | | | | |
| 1641412 | GONZALEZ CORREA, REBECCA | Address on file | | | | | | | |
| 197473 | GONZALEZ CORREA, WANDA | Address on file | | | | | | | |
| 844282 | GONZALEZ CORTES ELBA I. | PO BOX 340 | | | | SAN ANTONIO | PR | 00690 | |
| 794373 | GONZALEZ CORTES, ALEX | Address on file | | | | | | | |
| 197474 | GONZALEZ CORTES, ALEX G | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197476 | GONZALEZ CORTES, ANGEL | Address on file | | | | | | | |
| 197475 | Gonzalez Cortes, Angel | Address on file | | | | | | | |
| 197477 | GONZALEZ CORTES, ANGEL | Address on file | | | | | | | |
| 197478 | GONZALEZ CORTES, ANGEL J | Address on file | | | | | | | |
| 197479 | GONZALEZ CORTES, ANGELA | Address on file | | | | | | | |
| 27026 | Gonzalez Cortes, Angela | Address on file | | | | | | | |
| 2010437 | Gonzalez Cortes, Angela | Address on file | | | | | | | |
| 197480 | GONZALEZ CORTES, ANNELIESE | Address on file | | | | | | | |
| 197481 | GONZALEZ CORTES, ARACELIA | Address on file | | | | | | | |
| 794375 | GONZALEZ CORTES, ARACELIA | Address on file | | | | | | | |
| 197482 | Gonzalez Cortes, Arnaldo | Address on file | | | | | | | |
| 197483 | GONZALEZ CORTES, BERNARDO | Address on file | | | | | | | |
| 197484 | GONZALEZ CORTES, CARIDAD | Address on file | | | | | | | |
| 197485 | GONZALEZ CORTES, CECILIO A. | Address on file | | | | | | | |
| 197486 | GONZALEZ CORTES, CORPUS | Address on file | | | | | | | |
| 1506313 | Gonzalez Cortes, Dalia | Address on file | | | | | | | |
| 197487 | GONZALEZ CORTES, DALIA | Address on file | | | | | | | |
| 1512253 | Gonzalez Cortes, Dalia | Address on file | | | | | | | |
| 197488 | GONZALEZ CORTES, DALIA I. | Address on file | | | | | | | |
| 197489 | GONZALEZ CORTES, EFREN | Address on file | | | | | | | |
| 197490 | GONZALEZ CORTES, ELINOR | Address on file | | | | | | | |
| 197491 | GONZALEZ CORTES, ELMER J. | Address on file | | | | | | | |
| 197492 | GONZALEZ CORTES, EVELYN | Address on file | | | | | | | |
| 197493 | GONZALEZ CORTES, GIANPAUL | Address on file | | | | | | | |
| 197494 | GONZALEZ CORTES, GLORIA ESTHER | Address on file | | | | | | | |
| 197495 | GONZALEZ CORTES, IVELISSE | Address on file | | | | | | | |
| 197496 | GONZALEZ CORTES, JONATHAN | Address on file | | | | | | | |
| 197497 | GONZALEZ CORTES, JUDITH | Address on file | | | | | | | |
| 197498 | GONZALEZ CORTES, KAREN H | Address on file | | | | | | | |
| 197499 | GONZALEZ CORTES, LILLIAN | Address on file | | | | | | | |
| 197500 | GONZALEZ CORTES, LIZZETTE | Address on file | | | | | | | |
| 197501 | GONZALEZ CORTES, LORAIMA | Address on file | | | | | | | |
| 197502 | Gonzalez Cortes, Luis | Address on file | | | | | | | |
| 197503 | GONZALEZ CORTES, LUZ M | Address on file | | | | | | | |
| 197504 | GONZALEZ CORTES, MANUEL | Address on file | | | | | | | |
| 197505 | GONZALEZ CORTES, MARIA JULIA | Address on file | | | | | | | |
| 197506 | GONZALEZ CORTES, MELVIN | Address on file | | | | | | | |
| 197507 | GONZALEZ CORTES, MIGUELINA | Address on file | | | | | | | |
| 197508 | GONZALEZ CORTES, NILDA M | Address on file | | | | | | | |
| 2111591 | Gonzalez Cortes, Nilda Ma. | Address on file | | | | | | | |
| 197509 | GONZALEZ CORTES, NYDIA E | Address on file | | | | | | | |
| 197510 | Gonzalez Cortes, Osvaldo R | Address on file | | | | | | | |
| 197511 | GONZALEZ CORTES, PAULA | Address on file | | | | | | | |
| 197512 | GONZALEZ CORTES, PEDRO | Address on file | | | | | | | |
| 197513 | GONZALEZ CORTES, PERFECTO | Address on file | | | | | | | |
| 197514 | GONZALEZ CORTES, RAUL | Address on file | | | | | | | |
| 197515 | GONZALEZ CORTES, RENE | Address on file | | | | | | | |
| 197516 | GONZALEZ CORTES, SARAI | Address on file | | | | | | | |
| 2219694 | Gonzalez Cortes, Timoteo | Address on file | | | | | | | |
| 197517 | GONZALEZ CORTES, VIRGINIA | Address on file | | | | | | | |
| 197518 | GONZALEZ CORTES, WILLIAM | Address on file | | | | | | | |
| 794377 | GONZALEZ CORTES, YANITZA | Address on file | | | | | | | |
| 197519 | GONZALEZ CORTES, YANITZA R | Address on file | | | | | | | |
| 1756745 | GONZALEZ CORTEZ , LUZ M | Address on file | | | | | | | |
| 197520 | Gonzalez Cortez, Anibal | Address on file | | | | | | | |
| 197521 | GONZALEZ CORTEZ, JULIA | Address on file | | | | | | | |
| 197522 | GONZALEZ CORTEZ, SHARON | Address on file | | | | | | | |
| 197523 | GONZALEZ CORUJO, GISELLE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197524 | GONZALEZ CORUJO, NANCY | Address on file | | | | | | | |
| 1957299 | Gonzalez Coruz, Lilyvette | Address on file | | | | | | | |
| 197525 | GONZALEZ COSME, IRMARYS | Address on file | | | | | | | |
| 197526 | GONZALEZ COSME, LAURA | Address on file | | | | | | | |
| 794379 | GONZALEZ COSME, LEISHLA | Address on file | | | | | | | |
| 2127342 | GONZALEZ COSME, LEISHLA M | Address on file | | | | | | | |
| 197527 | GONZALEZ COSME, LEISHLA M | Address on file | | | | | | | |
| 197528 | GONZALEZ COSME, MARIBEL | Address on file | | | | | | | |
| 197529 | GONZALEZ COSME, MIGUEL | Address on file | | | | | | | |
| 197530 | GONZALEZ COSME, PEDRO | Address on file | | | | | | | |
| 197531 | GONZALEZ COSTA, ADRIAN | Address on file | | | | | | | |
| 197532 | GONZALEZ COSTA, MONICA | Address on file | | | | | | | |
| 197533 | GONZALEZ COSTAS, ABNER | Address on file | | | | | | | |
| 844283 | GONZALEZ COTTO LUZ E. | URB VENUS GARDENS NORTE | 1676 CALLE MORELIA | | | SAN JUAN | PR | 00926-4632 | |
| 197534 | GONZALEZ COTTO, ADA I | Address on file | | | | | | | |
| 197535 | Gonzalez Cotto, Ada L | Address on file | | | | | | | |
| 2084512 | Gonzalez Cotto, Ada L. | Address on file | | | | | | | |
| 197536 | GONZALEZ COTTO, ALBERTO | Address on file | | | | | | | |
| 1773158 | Gonzalez Cotto, Ana M. | Address on file | | | | | | | |
| 794381 | GONZALEZ COTTO, CARLOS | Address on file | | | | | | | |
| 197537 | GONZALEZ COTTO, CARLOS R | Address on file | | | | | | | |
| 197538 | GONZALEZ COTTO, DAISY | Address on file | | | | | | | |
| 794382 | GONZALEZ COTTO, ENID | Address on file | | | | | | | |
| 197539 | GONZALEZ COTTO, ENID S | Address on file | | | | | | | |
| 1968526 | GONZALEZ COTTO, ENID S | Address on file | | | | | | | |
| 197540 | GONZALEZ COTTO, HECTOR | Address on file | | | | | | | |
| 197541 | GONZALEZ COTTO, IRMA I | Address on file | | | | | | | |
| 1648311 | Gonzalez Cotto, Irma Iris | Address on file | | | | | | | |
| 1627962 | GONZALEZ COTTO, IRMA IRIS | Address on file | | | | | | | |
| 1609082 | Gonzalez Cotto, Irma Iris | Address on file | | | | | | | |
| 197542 | GONZALEZ COTTO, ISAMAR | Address on file | | | | | | | |
| 197543 | GONZALEZ COTTO, IVELISSE | Address on file | | | | | | | |
| 1723128 | GONZALEZ COTTO, IVELISSE | Address on file | | | | | | | |
| 197544 | GONZALEZ COTTO, JAIME | Address on file | | | | | | | |
| 197545 | GONZALEZ COTTO, JANISE A | Address on file | | | | | | | |
| 1981335 | Gonzalez Cotto, Janise A. | Address on file | | | | | | | |
| 2153417 | Gonzalez Cotto, Jorge | Address on file | | | | | | | |
| 197546 | GONZALEZ COTTO, KELVIN A | Address on file | | | | | | | |
| 197547 | GONZALEZ COTTO, LUIS A | Address on file | | | | | | | |
| 1793688 | Gonzalez Cotto, Luis A. | Address on file | | | | | | | |
| 197548 | GONZALEZ COTTO, LUISA I | Address on file | | | | | | | |
| 197549 | GONZALEZ COTTO, MARIA | Address on file | | | | | | | |
| 298597 | GONZALEZ COTTO, MARIA | Address on file | | | | | | | |
| 197550 | GONZALEZ COTTO, MARIA L | Address on file | | | | | | | |
| 2089379 | Gonzalez Cotto, Maria Luisa | Address on file | | | | | | | |
| 197551 | GONZALEZ COTTO, MARILYN | Address on file | | | | | | | |
| 197552 | Gonzalez Cotto, Nilda A | Address on file | | | | | | | |
| 197553 | GONZALEZ COTTO, ORLANDO | Address on file | | | | | | | |
| 197554 | GONZALEZ COTTO, RAFELLI | Address on file | | | | | | | |
| 197555 | GONZALEZ COTTO, RAMON L | Address on file | | | | | | | |
| 197556 | GONZALEZ COTTO, SECUNDINO | Address on file | | | | | | | |
| 197557 | GONZALEZ COTTO, YESENIA | Address on file | | | | | | | |
| 197558 | GONZALEZ COTTO, ZOMAIRA | Address on file | | | | | | | |
| 197559 | GONZALEZ CRESPI, LIZZETTE | Address on file | | | | | | | |
| 197560 | GONZALEZ CRESPO, AMELIA | Address on file | | | | | | | |
| 2071572 | Gonzalez Crespo, Amelia | Address on file | | | | | | | |
| 794384 | GONZALEZ CRESPO, AMELIA | Address on file | | | | | | | |
| 197561 | GONZALEZ CRESPO, ANA Z. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197562 | GONZALEZ CRESPO, ANABEL | Address on file | | | | | | | |
| 1419896 | GONZÁLEZ CRESPO, ANABEL | SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 2039366 | Gonzalez Crespo, Anastacia | Address on file | | | | | | | |
| 197563 | GONZALEZ CRESPO, ANASTACIA | Address on file | | | | | | | |
| 197564 | GONZALEZ CRESPO, BETSY I | Address on file | | | | | | | |
| 197565 | GONZALEZ CRESPO, CARLOS | Address on file | | | | | | | |
| 197566 | GONZALEZ CRESPO, CARMEN | Address on file | | | | | | | |
| 197567 | GONZALEZ CRESPO, CRISTINA | Address on file | | | | | | | |
| 197569 | GONZALEZ CRESPO, DIEGO | Address on file | | | | | | | |
| 197570 | GONZALEZ CRESPO, EDWIN | Address on file | | | | | | | |
| 197571 | GONZALEZ CRESPO, ELSA | Address on file | | | | | | | |
| 794385 | GONZALEZ CRESPO, FELIX | Address on file | | | | | | | |
| 197572 | GONZALEZ CRESPO, FELIX A | Address on file | | | | | | | |
| 197573 | GONZALEZ CRESPO, FRANK | Address on file | | | | | | | |
| 794386 | GONZALEZ CRESPO, GABRIEL O | Address on file | | | | | | | |
| 197575 | GONZALEZ CRESPO, GRISELLE | Address on file | | | | | | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | Address on file | | | | | | | |
| 208328 | GONZALEZ CRESPO, GRISELLE | Address on file | | | | | | | |
| 197576 | GONZALEZ CRESPO, IRMA N | Address on file | | | | | | | |
| 197577 | GONZALEZ CRESPO, IVAN | Address on file | | | | | | | |
| 197578 | GONZALEZ CRESPO, JANICE | Address on file | | | | | | | |
| 1871272 | Gonzalez Crespo, Janice | Address on file | | | | | | | |
| 197579 | GONZALEZ CRESPO, JOSE | Address on file | | | | | | | |
| 197580 | GONZALEZ CRESPO, JUAN J | Address on file | | | | | | | |
| 197581 | GONZALEZ CRESPO, KIRZA | Address on file | | | | | | | |
| 197583 | GONZALEZ CRESPO, MADELINE | Address on file | | | | | | | |
| 197582 | Gonzalez Crespo, Madeline | Address on file | | | | | | | |
| 794387 | GONZALEZ CRESPO, MADELINE | Address on file | | | | | | | |
| 197584 | GONZALEZ CRESPO, MARIA T | Address on file | | | | | | | |
| 794388 | GONZALEZ CRESPO, MARILYN | Address on file | | | | | | | |
| 197585 | GONZALEZ CRESPO, MARITZA | Address on file | | | | | | | |
| 794389 | GONZALEZ CRESPO, MIRIAM | Address on file | | | | | | | |
| 197586 | GONZALEZ CRESPO, NILDA I | Address on file | | | | | | | |
| 197587 | GONZALEZ CRESPO, PASCUAL | Address on file | | | | | | | |
| 197588 | Gonzalez Crespo, Rafael | Address on file | | | | | | | |
| 197589 | GONZALEZ CRESPO, RICARDO | Address on file | | | | | | | |
| 197590 | GONZALEZ CRESPO, ROBERTO | Address on file | | | | | | | |
| 197591 | GONZALEZ CRESPO, ROBERTO | Address on file | | | | | | | |
| 197592 | GONZALEZ CRESPO, ROBERTO | Address on file | | | | | | | |
| 794390 | GONZALEZ CRESPO, SONIA | Address on file | | | | | | | |
| 197594 | GONZALEZ CRESPO, SONIA | Address on file | | | | | | | |
| 197595 | GONZALEZ CRESPO, SUZETTE | Address on file | | | | | | | |
| 197596 | GONZALEZ CRESPO, TERESA | Address on file | | | | | | | |
| 197597 | GONZALEZ CRESPO, TERESITA | Address on file | | | | | | | |
| 1592346 | Gonzalez Crespo, Teresita | Address on file | | | | | | | |
| 197598 | GONZALEZ CRESPO, WANDA I | Address on file | | | | | | | |
| 794391 | GONZALEZ CRESPO, WANDA I | Address on file | | | | | | | |
| 197599 | GONZALEZ CRESPO, WILLIAM | Address on file | | | | | | | |
| 197600 | GONZALEZ CRESPO, YOCELYN | Address on file | | | | | | | |
| 794392 | GONZALEZ CRESPO, ZAIDA W | Address on file | | | | | | | |
| 197601 | GONZALEZ CRIADO, MARLEEN | Address on file | | | | | | | |
| 197602 | GONZALEZ CRISTOBAL, GLORISABEL | Address on file | | | | | | | |
| 197603 | GONZALEZ CRISTOBAL, JOSE | Address on file | | | | | | | |
| 197604 | GONZALEZ CRISTOBAL, JUAN | Address on file | | | | | | | |
| 794393 | GONZALEZ CRONK, CRYSTALE M | Address on file | | | | | | | |
| 661748 | GONZALEZ CRUZ & ASOCIADOS INC | 197 O'NEIL | | | | HATO REY | PR | 00918 | |
| 1937939 | Gonzalez Cruz , Carlos Manuel | Address on file | | | | | | | |
| 197606 | GONZALEZ CRUZ MD, ISRAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197607 | GONZALEZ CRUZ MD, JUAN | Address on file | | | | | | | |
| 197608 | GONZALEZ CRUZ MD, RENIER | Address on file | | | | | | | |
| 844284 | GONZALEZ CRUZ NILSA | JARDINES DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| 197609 | GONZALEZ CRUZ, ABIMAEL | Address on file | | | | | | | |
| 197610 | GONZALEZ CRUZ, ADA | Address on file | | | | | | | |
| 197611 | GONZALEZ CRUZ, AIDA | Address on file | | | | | | | |
| 197612 | GONZALEZ CRUZ, AILEEN | Address on file | | | | | | | |
| 197613 | GONZALEZ CRUZ, ALEXANDER | Address on file | | | | | | | |
| 197614 | GONZALEZ CRUZ, ALEXIS | Address on file | | | | | | | |
| 1807772 | Gonzalez Cruz, Alfredo | Address on file | | | | | | | |
| 197617 | GONZALEZ CRUZ, ALFREDO | Address on file | | | | | | | |
| 1419897 | GONZÁLEZ CRUZ, ALFREDO | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 197616 | GONZÁLEZ CRUZ, ALFREDO | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 2014646 | Gonzalez Cruz, Amilcar M. | Address on file | | | | | | | |
| 2107823 | Gonzalez Cruz, Amilcar M. | Address on file | | | | | | | |
| 197618 | GONZALEZ CRUZ, AMILCAR M. | Address on file | | | | | | | |
| 2035582 | Gonzalez Cruz, Amilrar M. | Address on file | | | | | | | |
| 197619 | GONZALEZ CRUZ, ANA CELIA | Address on file | | | | | | | |
| 794394 | GONZALEZ CRUZ, ANDRES | Address on file | | | | | | | |
| 197620 | GONZALEZ CRUZ, ANDRES | Address on file | | | | | | | |
| 197621 | GONZALEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 197622 | GONZALEZ CRUZ, ANGEL A | Address on file | | | | | | | |
| 794395 | GONZALEZ CRUZ, ANGEL A | Address on file | | | | | | | |
| 197623 | GONZALEZ CRUZ, ANGEL R. | Address on file | | | | | | | |
| 197624 | GONZALEZ CRUZ, ANNERIES | Address on file | | | | | | | |
| 197625 | GONZALEZ CRUZ, AUREA | Address on file | | | | | | | |
| 197626 | GONZALEZ CRUZ, AWILDA | Address on file | | | | | | | |
| 197627 | GONZALEZ CRUZ, BENJAMIN | Address on file | | | | | | | |
| 197628 | GONZALEZ CRUZ, BETSY | Address on file | | | | | | | |
| 197629 | GONZALEZ CRUZ, BILLIE | Address on file | | | | | | | |
| 197630 | GONZALEZ CRUZ, BLANCA I | Address on file | | | | | | | |
| 197631 | GONZALEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 197632 | GONZALEZ CRUZ, CARLOS J. | Address on file | | | | | | | |
| 794396 | GONZALEZ CRUZ, CARLOS M | Address on file | | | | | | | |
| 197633 | GONZALEZ CRUZ, CARLOS M | Address on file | | | | | | | |
| 197634 | GONZALEZ CRUZ, CARLOS M | Address on file | | | | | | | |
| 197635 | GONZALEZ CRUZ, CARMEN D | Address on file | | | | | | | |
| 794397 | GONZALEZ CRUZ, CARMEN J | Address on file | | | | | | | |
| 197636 | GONZALEZ CRUZ, CARMEN J | Address on file | | | | | | | |
| 1937460 | Gonzalez Cruz, Carmen M. | Address on file | | | | | | | |
| 197638 | GONZALEZ CRUZ, CARMEN MARIA | Address on file | | | | | | | |
| 1258404 | GONZALEZ CRUZ, CAROLYN | Address on file | | | | | | | |
| 197639 | GONZALEZ CRUZ, CONRADO A. | Address on file | | | | | | | |
| 197640 | GONZALEZ CRUZ, CRUCITA | Address on file | | | | | | | |
| 794398 | GONZALEZ CRUZ, CYNTHIA | Address on file | | | | | | | |
| 197641 | GONZALEZ CRUZ, CYNTHIA | Address on file | | | | | | | |
| 197642 | GONZALEZ CRUZ, DAISY | Address on file | | | | | | | |
| 197643 | GONZALEZ CRUZ, DANIEL | Address on file | | | | | | | |
| 197644 | GONZALEZ CRUZ, DANISHA | Address on file | | | | | | | |
| 197645 | GONZALEZ CRUZ, DAVID | Address on file | | | | | | | |
| 794399 | GONZALEZ CRUZ, DIOMEDES | Address on file | | | | | | | |
| 197593 | GONZALEZ CRUZ, DORCA | Address on file | | | | | | | |
| 197647 | GONZALEZ CRUZ, EDGAR JOSUE | Address on file | | | | | | | |
| 197648 | GONZALEZ CRUZ, EDNA | Address on file | | | | | | | |
| 197649 | GONZALEZ CRUZ, EDWIN | Address on file | | | | | | | |
| 197650 | GONZALEZ CRUZ, EFRAIN | Address on file | | | | | | | |
| 197651 | GONZALEZ CRUZ, EFRAIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197653 | GONZALEZ CRUZ, ELIGIO | Address on file | | | | | | | |
| 197652 | GONZALEZ CRUZ, ELIGIO | Address on file | | | | | | | |
| 197654 | GONZALEZ CRUZ, ELOY | Address on file | | | | | | | |
| 197654 | GONZALEZ CRUZ, ELOY | Address on file | | | | | | | |
| 197655 | GONZALEZ CRUZ, ELOY A | Address on file | | | | | | | |
| 1419898 | GONZALEZ CRUZ, ELOY ALEJANDRO | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 197656 | GONZALEZ CRUZ, EMILIO | Address on file | | | | | | | |
| 197657 | Gonzalez Cruz, Emmanuel | Address on file | | | | | | | |
| 2144549 | Gonzalez Cruz, Enrique | Address on file | | | | | | | |
| 1258405 | GONZALEZ CRUZ, ENRIQUETA | Address on file | | | | | | | |
| 794400 | GONZALEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 197659 | GONZALEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 2001500 | Gonzalez Cruz, Evelyn Margarita | Address on file | | | | | | | |
| 197660 | Gonzalez Cruz, Felix | Address on file | | | | | | | |
| 1845530 | Gonzalez Cruz, Fereida | Address on file | | | | | | | |
| 1845530 | Gonzalez Cruz, Fereida | Address on file | | | | | | | |
| 794401 | GONZALEZ CRUZ, FRANCES M | Address on file | | | | | | | |
| 794402 | GONZALEZ CRUZ, FRANCHESKA P | Address on file | | | | | | | |
| 794403 | GONZALEZ CRUZ, FRANCISCA | Address on file | | | | | | | |
| 197661 | GONZALEZ CRUZ, FRANCISCA | Address on file | | | | | | | |
| 197662 | Gonzalez Cruz, Francisco | Address on file | | | | | | | |
| 197663 | GONZALEZ CRUZ, GILBERTO | Address on file | | | | | | | |
| 197664 | GONZALEZ CRUZ, GUILLERMINA | Address on file | | | | | | | |
| 197665 | GONZALEZ CRUZ, HAYDEE | Address on file | | | | | | | |
| 197666 | GONZALEZ CRUZ, HECTOR | Address on file | | | | | | | |
| 197667 | GONZALEZ CRUZ, HECTOR | Address on file | | | | | | | |
| 197668 | Gonzalez Cruz, Hector M. | Address on file | | | | | | | |
| 197669 | GONZALEZ CRUZ, HERMINIO | Address on file | | | | | | | |
| 197670 | GONZALEZ CRUZ, IDA J | Address on file | | | | | | | |
| 1953515 | Gonzalez Cruz, Ines | Address on file | | | | | | | |
| 197671 | GONZALEZ CRUZ, INES | Address on file | | | | | | | |
| 1958536 | Gonzalez Cruz, Ines R. | Address on file | | | | | | | |
| 1912393 | Gonzalez Cruz, Ines R. | Address on file | | | | | | | |
| 197672 | GONZALEZ CRUZ, IRMA | Address on file | | | | | | | |
| 1891948 | GONZALEZ CRUZ, IRMA | Address on file | | | | | | | |
| 2144509 | Gonzalez Cruz, Ismael | Address on file | | | | | | | |
| 197674 | GONZALEZ CRUZ, ISMAEL | Address on file | | | | | | | |
| 197675 | GONZALEZ CRUZ, ISRAEL | Address on file | | | | | | | |
| 197676 | GONZALEZ CRUZ, JEANNETTE | Address on file | | | | | | | |
| 794404 | GONZALEZ CRUZ, JEANNIE | Address on file | | | | | | | |
| 794405 | GONZALEZ CRUZ, JENIFFER A | Address on file | | | | | | | |
| 197677 | GONZALEZ CRUZ, JESUS | Address on file | | | | | | | |
| 197678 | GONZALEZ CRUZ, JESUS | Address on file | | | | | | | |
| 197679 | GONZALEZ CRUZ, JONATHAN | Address on file | | | | | | | |
| 197680 | GONZALEZ CRUZ, JORGE | Address on file | | | | | | | |
| 197681 | Gonzalez Cruz, Jose | Address on file | | | | | | | |
| 197682 | GONZALEZ CRUZ, JOSE | Address on file | | | | | | | |
| 197683 | GONZALEZ CRUZ, JOSE | Address on file | | | | | | | |
| 197684 | GONZALEZ CRUZ, JOSE | Address on file | | | | | | | |
| 197685 | GONZALEZ CRUZ, JOSE A | Address on file | | | | | | | |
| 197686 | GONZALEZ CRUZ, JOSE A | Address on file | | | | | | | |
| 197687 | GONZALEZ CRUZ, JOSE A | Address on file | | | | | | | |
| 2140961 | Gonzalez Cruz, Jose A. | Address on file | | | | | | | |
| 1938670 | GONZALEZ CRUZ, JOSE ANGEL | Address on file | | | | | | | |
| 1943941 | González Cruz, José Angel | Address on file | | | | | | | |
| 1943941 | González Cruz, José Angel | Address on file | | | | | | | |
| 2143543 | Gonzalez Cruz, Jose Anibal | Address on file | | | | | | | |
| 197688 | GONZALEZ CRUZ, JOSE E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197689 | Gonzalez Cruz, Jose F | Address on file | | | | | | | |
| 197690 | GONZALEZ CRUZ, JOSE J | Address on file | | | | | | | |
| 197691 | GONZALEZ CRUZ, JOSE L. | Address on file | | | | | | | |
| 197692 | GONZALEZ CRUZ, JOSE O | Address on file | | | | | | | |
| 197693 | Gonzalez Cruz, Jose R | Address on file | | | | | | | |
| 197694 | Gonzalez Cruz, Jose R. | Address on file | | | | | | | |
| 197695 | GONZALEZ CRUZ, JUAN | Address on file | | | | | | | |
| 197696 | Gonzalez Cruz, Juan A | Address on file | | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | Address on file | | | | | | | |
| 1346329 | GONZALEZ CRUZ, JUAN CARLOS | Address on file | | | | | | | |
| 197697 | GONZALEZ CRUZ, JUAN G | Address on file | | | | | | | |
| 197698 | GONZALEZ CRUZ, JUANA L | Address on file | | | | | | | |
| 197699 | GONZALEZ CRUZ, JUANA M | Address on file | | | | | | | |
| 197700 | GONZALEZ CRUZ, KARLA M. | Address on file | | | | | | | |
| 197701 | GONZALEZ CRUZ, KATHERINE | Address on file | | | | | | | |
| 197702 | GONZALEZ CRUZ, KETTY | Address on file | | | | | | | |
| 197703 | GONZALEZ CRUZ, LAURA | Address on file | | | | | | | |
| 2204497 | Gonzalez Cruz, Laura E. | Address on file | | | | | | | |
| 197704 | GONZALEZ CRUZ, LEONOR | Address on file | | | | | | | |
| 197705 | GONZALEZ CRUZ, LETICIA | Address on file | | | | | | | |
| 794407 | GONZALEZ CRUZ, LETICIA | Address on file | | | | | | | |
| 197706 | GONZALEZ CRUZ, LILLIAM | Address on file | | | | | | | |
| 794408 | GONZALEZ CRUZ, LILLIAM | Address on file | | | | | | | |
| 2083297 | Gonzalez Cruz, Lillian | Address on file | | | | | | | |
| 197707 | GONZALEZ CRUZ, LILYVETTE | Address on file | | | | | | | |
| 2101027 | Gonzalez Cruz, Lilyvette | Address on file | | | | | | | |
| 197708 | GONZALEZ CRUZ, LISSETTE | Address on file | | | | | | | |
| 197709 | GONZALEZ CRUZ, LIZBETH | Address on file | | | | | | | |
| 197710 | GONZALEZ CRUZ, LIZBETH | Address on file | | | | | | | |
| 794409 | GONZALEZ CRUZ, LIZBETH | Address on file | | | | | | | |
| 197711 | GONZALEZ CRUZ, LUIS | Address on file | | | | | | | |
| 197712 | GONZALEZ CRUZ, LUIS | Address on file | | | | | | | |
| 197713 | GONZALEZ CRUZ, LUIS | Address on file | | | | | | | |
| 197714 | Gonzalez Cruz, Luis A | Address on file | | | | | | | |
| 197715 | GONZALEZ CRUZ, LUIS A. | Address on file | | | | | | | |
| 2214194 | Gonzalez Cruz, Luis A. | Address on file | | | | | | | |
| 197716 | GONZALEZ CRUZ, LUIS E. | Address on file | | | | | | | |
| 197717 | GONZALEZ CRUZ, LUZ B | Address on file | | | | | | | |
| 197718 | GONZALEZ CRUZ, LUZ D. | Address on file | | | | | | | |
| 197719 | GONZALEZ CRUZ, MAGALY | Address on file | | | | | | | |
| 1518025 | Gonzalez Cruz, Manuel | Address on file | | | | | | | |
| 197720 | GONZALEZ CRUZ, MANUEL | Address on file | | | | | | | |
| 197721 | GONZALEZ CRUZ, MANUEL E. | Address on file | | | | | | | |
| 197722 | GONZALEZ CRUZ, MARGARITA | Address on file | | | | | | | |
| 197723 | GONZALEZ CRUZ, MARIA | Address on file | | | | | | | |
| 853056 | GONZALEZ CRUZ, MARIA DE LA C. | Address on file | | | | | | | |
| 197724 | GONZALEZ CRUZ, MARIA DE LA C. | Address on file | | | | | | | |
| 197725 | GONZALEZ CRUZ, MARIA DEL | Address on file | | | | | | | |
| 197726 | GONZALEZ CRUZ, MARIA DEL C | Address on file | | | | | | | |
| 197727 | GONZALEZ CRUZ, MARIA L | Address on file | | | | | | | |
| 197728 | GONZALEZ CRUZ, MARIA M | Address on file | | | | | | | |
| 853057 | GONZALEZ CRUZ, MARIA N. | Address on file | | | | | | | |
| 197729 | GONZALEZ CRUZ, MARIA N. | Address on file | | | | | | | |
| 197730 | Gonzalez Cruz, Maria T | Address on file | | | | | | | |
| 197731 | GONZALEZ CRUZ, MARIANGELI | Address on file | | | | | | | |
| 197732 | GONZALEZ CRUZ, MARISEL | Address on file | | | | | | | |
| 197733 | GONZALEZ CRUZ, MARITZA | Address on file | | | | | | | |
| 197734 | GONZALEZ CRUZ, MARITZA I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853058 | GONZALEZ CRUZ, MARITZA I. | Address on file | | | | | | | |
| 197735 | GONZALEZ CRUZ, MARTA | Address on file | | | | | | | |
| 794410 | GONZALEZ CRUZ, MAYDA | Address on file | | | | | | | |
| 794411 | GONZALEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 197736 | GONZALEZ CRUZ, MAYRA I | Address on file | | | | | | | |
| 197737 | GONZALEZ CRUZ, MELANY | Address on file | | | | | | | |
| 197738 | GONZALEZ CRUZ, MELVIN | Address on file | | | | | | | |
| 1636755 | Gonzalez Cruz, Migadalia | Address on file | | | | | | | |
| 197739 | GONZALEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 197740 | GONZALEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 197741 | GONZALEZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 197743 | GONZALEZ CRUZ, MIRIAM J | Address on file | | | | | | | |
| 197742 | GONZALEZ CRUZ, MIRIAM J | Address on file | | | | | | | |
| 197744 | GONZALEZ CRUZ, MIRTA | Address on file | | | | | | | |
| 197745 | GONZALEZ CRUZ, MYRNA | Address on file | | | | | | | |
| 794412 | GONZALEZ CRUZ, NANCY | Address on file | | | | | | | |
| 1786148 | Gonzalez Cruz, Nancy | Address on file | | | | | | | |
| 197747 | GONZALEZ CRUZ, NANCY | Address on file | | | | | | | |
| 197748 | GONZALEZ CRUZ, NELSON | Address on file | | | | | | | |
| 197749 | GONZALEZ CRUZ, NILDA | Address on file | | | | | | | |
| 197750 | GONZALEZ CRUZ, NILDA | Address on file | | | | | | | |
| 2031656 | Gonzalez Cruz, Nilda M | Address on file | | | | | | | |
| 2031656 | Gonzalez Cruz, Nilda M | Address on file | | | | | | | |
| 2111784 | GONZALEZ CRUZ, NILDA M | Address on file | | | | | | | |
| 2065587 | GONZALEZ CRUZ, NILDA M. | Address on file | | | | | | | |
| 2085870 | Gonzalez Cruz, Nilda M. | Address on file | | | | | | | |
| 1895737 | Gonzalez Cruz, Nilda M. | Address on file | | | | | | | |
| 197751 | GONZALEZ CRUZ, NORMA | Address on file | | | | | | | |
| 197752 | GONZALEZ CRUZ, OLGA | Address on file | | | | | | | |
| 197753 | GONZALEZ CRUZ, OMAIRA | Address on file | | | | | | | |
| 2160835 | Gonzalez Cruz, Orlando | Address on file | | | | | | | |
| 197754 | GONZALEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 794413 | GONZALEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 197755 | GONZALEZ CRUZ, PRISCILA | Address on file | | | | | | | |
| 2162220 | Gonzalez Cruz, Ramon A. | Address on file | | | | | | | |
| 197756 | Gonzalez Cruz, Raul | Address on file | | | | | | | |
| 197757 | GONZALEZ CRUZ, REINALDO | Address on file | | | | | | | |
| 197758 | GONZALEZ CRUZ, RICARDO | Address on file | | | | | | | |
| 1834898 | Gonzalez Cruz, Ricardo | Address on file | | | | | | | |
| 197759 | GONZALEZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 197760 | GONZALEZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 197761 | GONZALEZ CRUZ, ROLANDO | Address on file | | | | | | | |
| 197762 | GONZALEZ CRUZ, ROSA | Address on file | | | | | | | |
| 794414 | GONZALEZ CRUZ, ROSA D | Address on file | | | | | | | |
| 794415 | GONZALEZ CRUZ, ROSARIO | Address on file | | | | | | | |
| 197763 | GONZALEZ CRUZ, RUTH | Address on file | | | | | | | |
| 197764 | GONZALEZ CRUZ, SAMUEL | Address on file | | | | | | | |
| 2149649 | Gonzalez Cruz, Samuel | Address on file | | | | | | | |
| 197765 | GONZALEZ CRUZ, SANTIAGO | Address on file | | | | | | | |
| 197766 | GONZALEZ CRUZ, SIGFREDO | Address on file | | | | | | | |
| 197767 | GONZALEZ CRUZ, SOLIMAR | Address on file | | | | | | | |
| 197768 | GONZALEZ CRUZ, SONIA | Address on file | | | | | | | |
| 1991063 | Gonzalez Cruz, Sonia I | Address on file | | | | | | | |
| 197769 | GONZALEZ CRUZ, SONIA I | Address on file | | | | | | | |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | Address on file | | | | | | | |
| 197770 | GONZALEZ CRUZ, STEPHANIE | Address on file | | | | | | | |
| 197771 | GONZALEZ CRUZ, SUJEIL M | Address on file | | | | | | | |
| 197772 | GONZALEZ CRUZ, TERESA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197774 | GONZALEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 197773 | GONZALEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 1486635 | Gonzalez Cruz, Victor L | Address on file | | | | | | | |
| 197775 | Gonzalez Cruz, Victor M | Address on file | | | | | | | |
| 197776 | GONZALEZ CRUZ, VILMARY | Address on file | | | | | | | |
| 197777 | GONZALEZ CRUZ, VIRGINIA | Address on file | | | | | | | |
| 197778 | GONZALEZ CRUZ, WANDA I | Address on file | | | | | | | |
| 197779 | GONZALEZ CRUZ, WIGBERTO | Address on file | | | | | | | |
| 197780 | GONZALEZ CRUZ, WILLIAM | Address on file | | | | | | | |
| 197781 | GONZALEZ CRUZ, YAMITZA | Address on file | | | | | | | |
| 794416 | GONZALEZ CRUZ, YELYXA | Address on file | | | | | | | |
| 197782 | GONZALEZ CRUZ, ZENAIDA | Address on file | | | | | | | |
| 197783 | GONZALEZ CRUZ, ZENAIDA | Address on file | | | | | | | |
| 197784 | GONZALEZ CRUZ, ZEREIDA | Address on file | | | | | | | |
| 1804210 | Gonzalez Cruz, Zereida | Address on file | | | | | | | |
| 1804210 | Gonzalez Cruz, Zereida | Address on file | | | | | | | |
| 197785 | GONZALEZ CRUZ, ZULEIMA | Address on file | | | | | | | |
| 794417 | GONZALEZ CRUZ, ZULEIMA | Address on file | | | | | | | |
| 197786 | Gonzalez Cuadrado, Evelyn | Address on file | | | | | | | |
| 2160938 | Gonzalez Cuadrado, Jose A. | Address on file | | | | | | | |
| 197787 | GONZALEZ CUADRADO, PROVIDENCIA | Address on file | | | | | | | |
| 197789 | GONZALEZ CUBA, ENELIDA | Address on file | | | | | | | |
| 197788 | Gonzalez Cuba, Enelida | Address on file | | | | | | | |
| 197790 | GONZALEZ CUBA, FELICITA | Address on file | | | | | | | |
| 197791 | Gonzalez Cuba, Nancy | Address on file | | | | | | | |
| 1857375 | Gonzalez Cuba, Nancy | Address on file | | | | | | | |
| 197792 | GONZALEZ CUBANO, ELSA E | Address on file | | | | | | | |
| 2117648 | Gonzalez Cubano, Elsa Enid | Address on file | | | | | | | |
| 2002153 | Gonzalez Cubero, Agenol | Address on file | | | | | | | |
| 197793 | GONZALEZ CUBERO, AGENOL | Address on file | | | | | | | |
| 197794 | GONZALEZ CUBERO, CARMEN A. | Address on file | | | | | | | |
| 197795 | GONZALEZ CUBERO, DANILO | Address on file | | | | | | | |
| 197796 | GONZALEZ CUBERO, LUIS R | Address on file | | | | | | | |
| 794418 | GONZALEZ CUBERO, MARISOL | Address on file | | | | | | | |
| 197797 | GONZALEZ CUELLAR, RICARDO | Address on file | | | | | | | |
| 197798 | GONZALEZ CUETO, YDELIO | Address on file | | | | | | | |
| 197799 | GONZALEZ CUEVAS, CARMEN E | Address on file | | | | | | | |
| 197800 | GONZALEZ CUEVAS, DAVID | Address on file | | | | | | | |
| 197801 | GONZALEZ CUEVAS, DIGNA N | Address on file | | | | | | | |
| 1990712 | Gonzalez Cuevas, Digna N. | Address on file | | | | | | | |
| 197802 | GONZALEZ CUEVAS, EDWARD | Address on file | | | | | | | |
| 197803 | GONZALEZ CUEVAS, GLADYS | Address on file | | | | | | | |
| 197804 | GONZALEZ CUEVAS, HECTOR | Address on file | | | | | | | |
| 197805 | GONZALEZ CUEVAS, HERIBERTO | Address on file | | | | | | | |
| 197806 | GONZALEZ CUEVAS, HIRAM | Address on file | | | | | | | |
| 794420 | GONZALEZ CUEVAS, HIRAM | Address on file | | | | | | | |
| 197807 | GONZALEZ CUEVAS, INGRID M. | Address on file | | | | | | | |
| 197808 | GONZALEZ CUEVAS, JUAN G | Address on file | | | | | | | |
| 794421 | GONZALEZ CUEVAS, LOURDES | Address on file | | | | | | | |
| 197809 | GONZALEZ CUEVAS, LUIS | Address on file | | | | | | | |
| 197810 | GONZALEZ CUEVAS, MADELINE | Address on file | | | | | | | |
| 197811 | GONZALEZ CUEVAS, MARIA | Address on file | | | | | | | |
| 302655 | GONZALEZ CUEVAS, MARISOL | Address on file | | | | | | | |
| 1994956 | Gonzalez Cuevas, Martha M. | Address on file | | | | | | | |
| 197813 | GONZALEZ CUEVAS, MARTHA M. | Address on file | | | | | | | |
| 197814 | GONZALEZ CUEVAS, MAX | Address on file | | | | | | | |
| 197815 | GONZALEZ CUEVAS, NORBERTO | Address on file | | | | | | | |
| 197816 | GONZALEZ CUEVAS, OMAYRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197817 | GONZALEZ CUEVAS, PATRICIA | Address on file | | | | | | | |
| 2126174 | Gonzalez Cuevas, Sandra | Address on file | | | | | | | |
| 197818 | GONZALEZ CUEVAS, SANDRA L | Address on file | | | | | | | |
| 197819 | GONZALEZ CUEVAS, TAINA | Address on file | | | | | | | |
| 197820 | GONZALEZ CUEVAS, WILMA | Address on file | | | | | | | |
| 197821 | GONZALEZ CUMBA, EVELYN | Address on file | | | | | | | |
| 197822 | GONZALEZ CUMBA, EVELYN M | Address on file | | | | | | | |
| 1654977 | Gonzalez Cumba, Evelyn M. | Address on file | | | | | | | |
| 197823 | GONZALEZ CUMBA, JENNIFER | Address on file | | | | | | | |
| 197824 | GONZALEZ CUMBA, MARIA | Address on file | | | | | | | |
| 197825 | GONZALEZ CUMBA, MARIA | Address on file | | | | | | | |
| 197826 | GONZALEZ CURBELO, MIGDALIA | Address on file | | | | | | | |
| 197827 | GONZALEZ CURET, BRENDA | Address on file | | | | | | | |
| 197828 | GONZALEZ CURET, EDWIN | Address on file | | | | | | | |
| 197829 | GONZALEZ CURET, LIZETTE | Address on file | | | | | | | |
| 197830 | GONZALEZ CURET, RAUL | Address on file | | | | | | | |
| 197831 | Gonzalez Custodio, Aneudi O | Address on file | | | | | | | |
| 197832 | GONZALEZ CUSTODIO, ARNALDO | Address on file | | | | | | | |
| 1258406 | GONZALEZ CUSTODIO, CARLOS | Address on file | | | | | | | |
| 197833 | GONZALEZ CUSTODIO, ERNESTO | Address on file | | | | | | | |
| 794422 | GONZALEZ CUSTODIO, MARICELIS | Address on file | | | | | | | |
| 197835 | GONZALEZ CUSTODIO, MARICELIS | Address on file | | | | | | | |
| 197836 | GONZALEZ CUSTODIO, MILDRED | Address on file | | | | | | | |
| 197837 | GONZALEZ DAMUT, ANGEL B. | Address on file | | | | | | | |
| 197838 | GONZALEZ DAMUTD, ANGEL B | Address on file | | | | | | | |
| 2056840 | GONZALEZ DASTA, HAZEL | Address on file | | | | | | | |
| 197839 | GONZALEZ DASTA, HAZEL M | Address on file | | | | | | | |
| 197840 | GONZALEZ DASTA, HAZEL M. | Address on file | | | | | | | |
| 197841 | GONZALEZ DAVID, ANA | Address on file | | | | | | | |
| 1901385 | Gonzalez David, Ana Dilia | Address on file | | | | | | | |
| 197842 | Gonzalez David, Juan A | Address on file | | | | | | | |
| 197843 | GONZALEZ DAVILA, BRENDA | Address on file | | | | | | | |
| 197844 | Gonzalez Davila, Carlos O | Address on file | | | | | | | |
| 197845 | Gonzalez Davila, Clarissa | Address on file | | | | | | | |
| 197846 | GONZALEZ DAVILA, DELIANY | Address on file | | | | | | | |
| 197847 | GONZALEZ DAVILA, DENISE | Address on file | | | | | | | |
| 197848 | GONZALEZ DAVILA, EDUARDO | Address on file | | | | | | | |
| 1725215 | Gonzalez Davila, Eviann J | Address on file | | | | | | | |
| 197850 | GONZALEZ DAVILA, GERMAN | Address on file | | | | | | | |
| 197851 | GONZALEZ DAVILA, GIRISELA | Address on file | | | | | | | |
| 794424 | GONZALEZ DAVILA, GISSELLE M. | Address on file | | | | | | | |
| 197852 | GONZALEZ DAVILA, IVELISSE | Address on file | | | | | | | |
| 197853 | GONZALEZ DAVILA, IVELISSE | Address on file | | | | | | | |
| 197854 | Gonzalez Davila, John | Address on file | | | | | | | |
| 197855 | GONZALEZ DAVILA, JOSE | Address on file | | | | | | | |
| 197856 | GONZALEZ DAVILA, JOSE A. | Address on file | | | | | | | |
| 197857 | GONZALEZ DAVILA, JOSE R. | Address on file | | | | | | | |
| 197858 | GONZALEZ DAVILA, JUAN R | Address on file | | | | | | | |
| 197859 | GONZALEZ DAVILA, MAYRA I. | Address on file | | | | | | | |
| 197861 | GONZALEZ DAVILA, ORLANDO | Address on file | | | | | | | |
| 197862 | GONZALEZ DAVILA, RICARDO | Address on file | | | | | | | |
| 197863 | Gonzalez Davila, Santos | Address on file | | | | | | | |
| 197864 | GONZALEZ DAVILA, SONIA N | Address on file | | | | | | | |
| 197865 | GONZALEZ DAVILA, TERESA | Address on file | | | | | | | |
| 197867 | GONZALEZ DE CEPERO, MANUEL | Address on file | | | | | | | |
| 197868 | GONZALEZ DE COLON, CARMEN J | Address on file | | | | | | | |
| 197869 | GONZALEZ DE CRUZ, CARMEN G | Address on file | | | | | | | |
| 197870 | GONZALEZ DE FIGUEROA, NILKA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197871 | GONZALEZ DE FORIESTER, IDA A. | Address on file | | | | | | | |
| 197872 | GONZALEZ DE HOYOS, DORIS L | Address on file | | | | | | | |
| 2024636 | Gonzalez de Hoyos, Doris L. | Address on file | | | | | | | |
| 794425 | GONZALEZ DE HOYOS, ISA | Address on file | | | | | | | |
| 197873 | GONZALEZ DE HOYOS, ISA | Address on file | | | | | | | |
| 2070933 | Gonzalez de Irizarry, Nelia | Address on file | | | | | | | |
| 1900612 | Gonzalez de Irizarry, Nelia | Address on file | | | | | | | |
| 1951869 | Gonzalez De Irizarry, Nelia | Address on file | | | | | | | |
| 197874 | Gonzalez De Jesu, Margarita | Address on file | | | | | | | |
| 197875 | GONZALEZ DE JESUS, ABRAHAM | Address on file | | | | | | | |
| 197876 | GONZALEZ DE JESUS, ABRAHAM | Address on file | | | | | | | |
| 197878 | GONZALEZ DE JESUS, ALMA B. | Address on file | | | | | | | |
| 197879 | GONZALEZ DE JESUS, ANA D | Address on file | | | | | | | |
| 197880 | GONZALEZ DE JESUS, ANGEL H | Address on file | | | | | | | |
| 197881 | GONZALEZ DE JESUS, ANGELINA | Address on file | | | | | | | |
| 197882 | GONZALEZ DE JESUS, ANITA | Address on file | | | | | | | |
| 794426 | GONZALEZ DE JESUS, ANITA | Address on file | | | | | | | |
| 2079683 | Gonzalez De Jesus, Anita | Address on file | | | | | | | |
| 197884 | GONZALEZ DE JESUS, ARACELIS | Address on file | | | | | | | |
| 197883 | GONZALEZ DE JESUS, ARACELIS | Address on file | | | | | | | |
| 197885 | GONZALEZ DE JESUS, ARCADIA | Address on file | | | | | | | |
| 197886 | GONZALEZ DE JESUS, BENJAMIN | Address on file | | | | | | | |
| 197887 | GONZALEZ DE JESUS, BETTY | Address on file | | | | | | | |
| 197888 | GONZALEZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 197889 | GONZALEZ DE JESUS, CARMEN L | Address on file | | | | | | | |
| 1657599 | Gonzalez De Jesus, Carmen L. | Address on file | | | | | | | |
| 197890 | GONZALEZ DE JESUS, CHENYL | Address on file | | | | | | | |
| 197891 | GONZALEZ DE JESUS, CINDY | Address on file | | | | | | | |
| 197892 | GONZALEZ DE JESUS, CYNTHIA | Address on file | | | | | | | |
| 2065205 | GONZALEZ DE JESUS, DANIEL | Address on file | | | | | | | |
| 197893 | GONZALEZ DE JESUS, DANILO | Address on file | | | | | | | |
| 197894 | GONZALEZ DE JESUS, EDDIE | Address on file | | | | | | | |
| 197895 | GONZALEZ DE JESUS, EDDIE A | Address on file | | | | | | | |
| 197896 | GONZALEZ DE JESUS, EDGAR | Address on file | | | | | | | |
| 197897 | GONZALEZ DE JESUS, EDWIN | Address on file | | | | | | | |
| 197898 | GONZALEZ DE JESUS, EDWIN | Address on file | | | | | | | |
| 197899 | Gonzalez De Jesus, Eliel | Address on file | | | | | | | |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 1743567 | GONZALEZ DE JESUS, ENID | Address on file | | | | | | | |
| 197900 | GONZALEZ DE JESUS, ENID | Address on file | | | | | | | |
| 1585710 | Gonzalez De Jesus, Enid M. | Address on file | | | | | | | |
| 197902 | GONZALEZ DE JESUS, ERIC | Address on file | | | | | | | |
| 197903 | GONZALEZ DE JESUS, ERIK | Address on file | | | | | | | |
| 197904 | GONZALEZ DE JESUS, EVA | Address on file | | | | | | | |
| 197905 | GONZALEZ DE JESUS, FREYDA J. | Address on file | | | | | | | |
| 197906 | Gonzalez De Jesus, Guarberto | Address on file | | | | | | | |
| 197907 | GONZALEZ DE JESUS, GUILLERMINA | Address on file | | | | | | | |
| 197908 | GONZALEZ DE JESUS, IRAIDA | Address on file | | | | | | | |
| 197909 | GONZALEZ DE JESUS, IRAIDA | Address on file | | | | | | | |
| 197910 | GONZALEZ DE JESUS, ISABEL | Address on file | | | | | | | |
| 794427 | GONZALEZ DE JESUS, IVETTE | Address on file | | | | | | | |
| 197911 | GONZALEZ DE JESUS, IVETTE | Address on file | | | | | | | |
| 197912 | GONZALEZ DE JESUS, JAMES H | Address on file | | | | | | | |
| 197913 | GONZALEZ DE JESUS, JESUS | Address on file | | | | | | | |
| 197914 | GONZALEZ DE JESUS, JONATHAN | Address on file | | | | | | | |
| 197915 | GONZALEZ DE JESUS, JORGE | Address on file | | | | | | | |
| 197916 | GONZALEZ DE JESUS, JOSE | Address on file | | | | | | | |
| 197917 | GONZALEZ DE JESUS, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 197918 | GONZALEZ DE JESUS, JOSE | Address on file | | | | | | | |
| 197919 | GONZALEZ DE JESUS, JOSE | Address on file | | | | | | | |
| 197920 | GONZALEZ DE JESUS, JUAN | Address on file | | | | | | | |
| 197921 | GONZALEZ DE JESUS, JUAN R. | Address on file | | | | | | | |
| 197922 | GONZALEZ DE JESUS, LETICIA | Address on file | | | | | | | |
| 197923 | GONZALEZ DE JESUS, LIZA | Address on file | | | | | | | |
| 197924 | GONZALEZ DE JESUS, LOYDA | Address on file | | | | | | | |
| 197925 | GONZALEZ DE JESUS, LUIS | Address on file | | | | | | | |
| 197926 | GONZALEZ DE JESUS, LUIS | Address on file | | | | | | | |
| 197927 | GONZALEZ DE JESUS, LUZ S | Address on file | | | | | | | |
| 197928 | GONZALEZ DE JESUS, LUZ V. | Address on file | | | | | | | |
| 197929 | GONZALEZ DE JESUS, MARGARITA | Address on file | | | | | | | |
| 197930 | GONZALEZ DE JESUS, MARGARITA | Address on file | | | | | | | |
| 794428 | GONZALEZ DE JESUS, MARGARITA | Address on file | | | | | | | |
| 197931 | GONZALEZ DE JESUS, MARIA M | Address on file | | | | | | | |
| 2112899 | GONZALEZ DE JESUS, MARIO | Address on file | | | | | | | |
| 197932 | GONZALEZ DE JESUS, MARIO | Address on file | | | | | | | |
| 1894418 | GONZALEZ DE JESUS, MARIO | Address on file | | | | | | | |
| 2168278 | Gonzalez De Jesus, Marylin | Address on file | | | | | | | |
| 2100925 | Gonzalez de Jesus, Melguiades | Address on file | | | | | | | |
| 197933 | GONZALEZ DE JESUS, MELVIN | Address on file | | | | | | | |
| 197934 | GONZALEZ DE JESUS, MILKA | Address on file | | | | | | | |
| 197935 | GONZALEZ DE JESUS, MIRAYDA | Address on file | | | | | | | |
| 197936 | GONZALEZ DE JESUS, MYRNA | Address on file | | | | | | | |
| 794429 | GONZALEZ DE JESUS, NITZA M | Address on file | | | | | | | |
| 197937 | GONZALEZ DE JESUS, RICARTES | Address on file | | | | | | | |
| 197938 | GONZALEZ DE JESUS, ROSEMARY | Address on file | | | | | | | |
| 197939 | GONZALEZ DE JESUS, SOJERLY | Address on file | | | | | | | |
| 197940 | GONZALEZ DE JESUS, SONELY | Address on file | | | | | | | |
| 794430 | GONZALEZ DE JESUS, SONIA I | Address on file | | | | | | | |
| 197941 | GONZALEZ DE JESUS, SORAIDA I. | Address on file | | | | | | | |
| 197942 | GONZALEZ DE JESUS, SUGEIL | Address on file | | | | | | | |
| 197943 | GONZALEZ DE JESUS, WANDA | Address on file | | | | | | | |
| 197944 | GONZALEZ DE JESUS, WESLEY | Address on file | | | | | | | |
| 197945 | GONZALEZ DE JESUS, WILBERT | Address on file | | | | | | | |
| 197947 | GONZALEZ DE LA CRUZ, ANGEL | Address on file | | | | | | | |
| 197948 | GONZALEZ DE LA CRUZ, CARMEN M | Address on file | | | | | | | |
| 197949 | GONZALEZ DE LA CRUZ, EMMANUEL | Address on file | | | | | | | |
| 197950 | GONZALEZ DE LA CRUZ, NOEMI | Address on file | | | | | | | |
| 197951 | GONZALEZ DE LA FUENTE, ANGELA J | Address on file | | | | | | | |
| 197952 | GONZALEZ DE LA PAZ, ASHLEY | Address on file | | | | | | | |
| 197953 | GONZALEZ DE LA PAZ, IDALIA | Address on file | | | | | | | |
| 197954 | GONZALEZ DE LA ROSA, EDWIN | Address on file | | | | | | | |
| 197955 | GONZALEZ DE LA ROSA, ENID | Address on file | | | | | | | |
| 197956 | GONZALEZ DE LA ROSA, YEIDIE E | Address on file | | | | | | | |
| 197957 | GONZALEZ DE LA VEGA, JOSE | Address on file | | | | | | | |
| 197958 | GONZALEZ DE LA VEGA, JOSE R. | Address on file | | | | | | | |
| 197959 | GONZALEZ DE LAS CUEVAS, SANDRA | Address on file | | | | | | | |
| 197960 | GONZALEZ DE LEON, ABIGAIL | Address on file | | | | | | | |
| 197961 | GONZALEZ DE LEON, AIDA L | Address on file | | | | | | | |
| 197962 | GONZALEZ DE LEON, ANA | Address on file | | | | | | | |
| 794432 | GONZALEZ DE LEON, CHRISTIAN R | Address on file | | | | | | | |
| 197963 | GONZALEZ DE LEON, EDUARDO | Address on file | | | | | | | |
| 197964 | GONZALEZ DE LEON, FERNANDO | Address on file | | | | | | | |
| 1997906 | Gonzalez De Leon, German | Address on file | | | | | | | |
| 197965 | GONZALEZ DE LEON, GERMAN | Address on file | | | | | | | |
| 197966 | GONZALEZ DE LEON, IVELISSE | Address on file | | | | | | | |
| 794433 | GONZALEZ DE LEON, IVELISSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465974 | Gonzalez de Leon, Ivette | Address on file | | | | | | | |
| 1460787 | GONZALEZ DE LEON, IVETTE | Address on file | | | | | | | |
| 197967 | GONZALEZ DE LEON, JESUS | Address on file | | | | | | | |
| 197968 | GONZALEZ DE LEON, JORGE | Address on file | | | | | | | |
| 2175648 | GONZALEZ DE LEON, MARIO A. | HC-63 BOX 3421 | | | | Patillas | PR | 00723 | |
| 197969 | GONZALEZ DE LEON, WILLIAM | Address on file | | | | | | | |
| 197970 | GONZALEZ DE LEON, WILLIAM | Address on file | | | | | | | |
| 2080723 | Gonzalez De Leon, William J. | Address on file | | | | | | | |
| 197971 | GONZALEZ DE LOPEZ, GLORIA E | Address on file | | | | | | | |
| 197972 | GONZALEZ DE LOPEZ, OLGA | Address on file | | | | | | | |
| 197973 | GONZALEZ DE MALDONADO, IRIS MAGDALIS | Address on file | | | | | | | |
| 197974 | GONZALEZ DE MIRANDA, MARITZA | Address on file | | | | | | | |
| 197975 | GONZALEZ DE MODESTI, VELDA | Address on file | | | | | | | |
| 197976 | GONZALEZ DE OLEO, LEE | Address on file | | | | | | | |
| 1585144 | GONZALEZ DE ORTIZ, MARIA | Address on file | | | | | | | |
| 1585287 | Gonzalez de Ortiz, Maria | Address on file | | | | | | | |
| 197977 | GONZALEZ DE PINERA, MABEL | Address on file | | | | | | | |
| 197978 | GONZALEZ DE RIBOT, MAYRA | Address on file | | | | | | | |
| 197979 | GONZALEZ DE RIVAS, MARIA S | Address on file | | | | | | | |
| 197980 | GONZALEZ DE RODRIGUEZ, NILDA M | Address on file | | | | | | | |
| 197981 | GONZALEZ DE SANTIAGO, NICOELI | Address on file | | | | | | | |
| 197982 | GONZALEZ DE SOLER, MARIA | Address on file | | | | | | | |
| 197983 | GONZALEZ DE TORRES, CARMEN | Address on file | | | | | | | |
| 197984 | GONZALEZ DE VARGAS, IRIS M | Address on file | | | | | | | |
| 2000626 | Gonzalez de Vargas, Iris M. | Address on file | | | | | | | |
| 197985 | GONZALEZ DE, BLANCA I. | Address on file | | | | | | | |
| 197986 | GONZALEZ DEBEAU, EDWIN | Address on file | | | | | | | |
| 197987 | Gonzalez Debeau, Victor M | Address on file | | | | | | | |
| 197988 | GONZALEZ DEGRO, DAISY J | Address on file | | | | | | | |
| 794435 | GONZALEZ DEGRO, DAISY J | Address on file | | | | | | | |
| 197989 | GONZALEZ DEGRO, LUISA | Address on file | | | | | | | |
| 197990 | GONZALEZ DEGRO, LYDIA | Address on file | | | | | | | |
| 197991 | GONZALEZ DEGRO, MARIA V | Address on file | | | | | | | |
| 2155864 | Gonzalez Dejesus, Hector M. | Address on file | | | | | | | |
| 197992 | GONZALEZ DEJESUS, LUZ | Address on file | | | | | | | |
| 197993 | GONZALEZ DEJESUS, WANDA | Address on file | | | | | | | |
| 197995 | GONZALEZ DEL CASTILLO, URANIA | Address on file | | | | | | | |
| 197996 | GONZALEZ DEL PILAR, AIDA | Address on file | | | | | | | |
| 197997 | GONZALEZ DEL PILAR, JUAN J | Address on file | | | | | | | |
| 197998 | GONZALEZ DEL RIO, AIDA | Address on file | | | | | | | |
| 197999 | GONZALEZ DEL RIO, AIDA | Address on file | | | | | | | |
| 1763635 | GONZALEZ DEL RIO, ALFREDO | Address on file | | | | | | | |
| 198000 | GONZALEZ DEL RIO, EDUARDO | Address on file | | | | | | | |
| 198001 | GONZALEZ DEL RIO, IRIS | Address on file | | | | | | | |
| 198002 | GONZALEZ DEL RIO, JUAN | Address on file | | | | | | | |
| 198003 | GONZALEZ DEL RIO, MILSIDA | Address on file | | | | | | | |
| 2037102 | Gonzalez del Rio, Raquel | Address on file | | | | | | | |
| 198005 | GONZALEZ DEL RIO, ROBERTO J. | Address on file | | | | | | | |
| 198006 | GONZALEZ DEL RIO, SUSAN | Address on file | | | | | | | |
| 198007 | GONZALEZ DEL RIO, SUSAN | Address on file | | | | | | | |
| 198008 | GONZALEZ DEL RIO, THAMARA | Address on file | | | | | | | |
| 2088218 | Gonzalez Del Rio, Thamara | Address on file | | | | | | | |
| 198009 | GONZALEZ DEL ROSARIO MD, SEGUNDO | Address on file | | | | | | | |
| 198010 | GONZALEZ DEL TORO, ANGEL L | Address on file | | | | | | | |
| 198011 | GONZALEZ DEL TORO, JEISA | Address on file | | | | | | | |
| 1572239 | Gonzalez del Toro, Libia I. | Address on file | | | | | | | |
| 1750095 | Gonzalez Del Vale, Olga G | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869724 | Gonzalez Del Valle , Carmen | Address on file | | | | | | | |
| 198012 | GONZALEZ DEL VALLE MD, JULIO | Address on file | | | | | | | |
| 198013 | GONZALEZ DEL VALLE, AWILDA | Address on file | | | | | | | |
| 1723733 | Gonzalez Del Valle, Candida | Address on file | | | | | | | |
| 1724883 | Gonzalez Del Valle, Cándida | Address on file | | | | | | | |
| 198014 | Gonzalez Del Valle, Carlos | Address on file | | | | | | | |
| 198015 | GONZALEZ DEL VALLE, CARLOS | Address on file | | | | | | | |
| 198016 | GONZALEZ DEL VALLE, CARMEN | Address on file | | | | | | | |
| 198017 | Gonzalez Del Valle, Cruz | Address on file | | | | | | | |
| 198018 | GONZALEZ DEL VALLE, EVELYN | Address on file | | | | | | | |
| 198019 | GONZALEZ DEL VALLE, FERNANDO | Address on file | | | | | | | |
| 198020 | GONZALEZ DEL VALLE, GERARDO | Address on file | | | | | | | |
| 2008988 | Gonzalez Del Valle, Isabel | Address on file | | | | | | | |
| 198021 | GONZALEZ DEL VALLE, ISABEL | Address on file | | | | | | | |
| 198022 | GONZALEZ DEL VALLE, JAHAIRA | Address on file | | | | | | | |
| 853059 | GONZALEZ DEL VALLE, JAHAIRA | Address on file | | | | | | | |
| 198023 | GONZALEZ DEL VALLE, JOSE | Address on file | | | | | | | |
| 198024 | GONZALEZ DEL VALLE, JOSELYN M | Address on file | | | | | | | |
| 794436 | GONZALEZ DEL VALLE, JOSELYN M | Address on file | | | | | | | |
| 198025 | Gonzalez Del Valle, Juan Antonio | Address on file | | | | | | | |
| 198026 | GONZALEZ DEL VALLE, LESLIE A. | Address on file | | | | | | | |
| 198027 | GONZALEZ DEL VALLE, LUCIA | Address on file | | | | | | | |
| 198028 | Gonzalez Del Valle, Luis F | Address on file | | | | | | | |
| 794437 | GONZALEZ DEL VALLE, MADELINE | Address on file | | | | | | | |
| 198030 | GONZALEZ DEL VALLE, MARIA | Address on file | | | | | | | |
| 198031 | GONZALEZ DEL VALLE, MARYLIS | Address on file | | | | | | | |
| 198032 | GONZALEZ DEL VALLE, MIGUEL | Address on file | | | | | | | |
| 198033 | GONZALEZ DEL VALLE, NILSA | Address on file | | | | | | | |
| 794438 | GONZALEZ DEL VALLE, NILSA | Address on file | | | | | | | |
| 198034 | GONZALEZ DEL VALLE, OCTAVIO | Address on file | | | | | | | |
| 198035 | Gonzalez Del Valle, Olga G | Address on file | | | | | | | |
| 198036 | GONZALEZ DEL VALLE, ORLANDO | Address on file | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | Address on file | | | | | | | |
| 198037 | Gonzalez Del Valle, Pedro | Address on file | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | Address on file | | | | | | | |
| 198038 | Gonzalez Del Valle, Ricardo | Address on file | | | | | | | |
| 198039 | GONZALEZ DEL VALLE, RICARDO | Address on file | | | | | | | |
| 794439 | GONZALEZ DEL VALLE, VICTOR | Address on file | | | | | | | |
| 2175284 | GONZALEZ DEL VALLE, VIDAL | BO CACAO CARRETERA 853 | HC02 BOX 15173 | | | CAROLINA | PR | 00985 | |
| 198040 | GONZALEZ DEL VALLE, XIOMARA | Address on file | | | | | | | |
| 2189745 | Gonzalez DeLeon, Julio | Address on file | | | | | | | |
| 198041 | GONZALEZ DELGADO, ADA | Address on file | | | | | | | |
| 198042 | GONZALEZ DELGADO, ALEX | Address on file | | | | | | | |
| 198043 | GONZALEZ DELGADO, ANGEL | Address on file | | | | | | | |
| 198044 | GONZALEZ DELGADO, DHAIRA | Address on file | | | | | | | |
| 198045 | GONZALEZ DELGADO, DOEL | Address on file | | | | | | | |
| 198046 | GONZALEZ DELGADO, DOEL | Address on file | | | | | | | |
| 198047 | GONZALEZ DELGADO, EDUARDO | Address on file | | | | | | | |
| 1859211 | Gonzalez Delgado, Eduardo | Address on file | | | | | | | |
| 2011419 | GONZALEZ DELGADO, EDUARDO | Address on file | | | | | | | |
| 2040876 | Gonzalez Delgado, Eduardo | Address on file | | | | | | | |
| 1859211 | Gonzalez Delgado, Eduardo | Address on file | | | | | | | |
| 198049 | GONZALEZ DELGADO, EMANUEL | Address on file | | | | | | | |
| 198048 | GONZALEZ DELGADO, EMANUEL | Address on file | | | | | | | |
| 198050 | GONZALEZ DELGADO, ENRIQUE | Address on file | | | | | | | |
| 198051 | GONZALEZ DELGADO, ENRIQUE | Address on file | | | | | | | |
| 198052 | GONZALEZ DELGADO, ERIKA | Address on file | | | | | | | |
| 198053 | GONZALEZ DELGADO, EUSEBIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198054 | GONZALEZ DELGADO, FRANCIS | Address on file | | | | | | | |
| 2233707 | Gonzalez Delgado, Francisco | Address on file | | | | | | | |
| 198055 | GONZALEZ DELGADO, FRANCISCO | Address on file | | | | | | | |
| 198057 | GONZALEZ DELGADO, GERARDO | Address on file | | | | | | | |
| 198056 | Gonzalez Delgado, Gerardo | Address on file | | | | | | | |
| 198058 | Gonzalez Delgado, Gilberto | Address on file | | | | | | | |
| 2014681 | GONZALEZ DELGADO, GLORIA L | Address on file | | | | | | | |
| 1816770 | Gonzalez Delgado, Gloria L | Address on file | | | | | | | |
| 198059 | GONZALEZ DELGADO, GLORIA L | Address on file | | | | | | | |
| 198060 | GONZALEZ DELGADO, IRIS M | Address on file | | | | | | | |
| 2036019 | Gonzalez Delgado, Irisbell | Address on file | | | | | | | |
| 198061 | GONZALEZ DELGADO, IRISBELL | Address on file | | | | | | | |
| 198062 | GONZALEZ DELGADO, IVONNE | Address on file | | | | | | | |
| 794440 | GONZALEZ DELGADO, JARELIS M | Address on file | | | | | | | |
| 198063 | GONZALEZ DELGADO, JAVIER | Address on file | | | | | | | |
| 198064 | GONZALEZ DELGADO, JOSE | Address on file | | | | | | | |
| 198065 | GONZALEZ DELGADO, JOSE | Address on file | | | | | | | |
| 198066 | GONZALEZ DELGADO, JOSE | Address on file | | | | | | | |
| 198068 | GONZALEZ DELGADO, JOSE R. | Address on file | | | | | | | |
| 198067 | GONZALEZ DELGADO, JOSE R. | Address on file | | | | | | | |
| 198069 | GONZALEZ DELGADO, JUAN | Address on file | | | | | | | |
| 198070 | GONZALEZ DELGADO, JUAN J. | Address on file | | | | | | | |
| 198071 | GONZALEZ DELGADO, JULIA M | Address on file | | | | | | | |
| 198072 | GONZALEZ DELGADO, KRIZIARYS | Address on file | | | | | | | |
| 198073 | GONZALEZ DELGADO, LAIZA | Address on file | | | | | | | |
| 794441 | GONZALEZ DELGADO, LUCILA D | Address on file | | | | | | | |
| 198074 | GONZALEZ DELGADO, LUZ | Address on file | | | | | | | |
| 198075 | GONZALEZ DELGADO, LUZ C | Address on file | | | | | | | |
| 794442 | GONZALEZ DELGADO, LUZ C | Address on file | | | | | | | |
| 2124062 | Gonzalez Delgado, Luz Celenia | Address on file | | | | | | | |
| 198076 | GONZALEZ DELGADO, LUZ R. | Address on file | | | | | | | |
| 198077 | GONZALEZ DELGADO, LUZ REBECCA | Address on file | | | | | | | |
| 198078 | GONZALEZ DELGADO, LYNN | Address on file | | | | | | | |
| 198079 | GONZALEZ DELGADO, LYRAIDA | Address on file | | | | | | | |
| 198080 | GONZALEZ DELGADO, MANUEL | Address on file | | | | | | | |
| 198081 | GONZALEZ DELGADO, MIRIAM | Address on file | | | | | | | |
| 198082 | GONZALEZ DELGADO, NECTOR | Address on file | | | | | | | |
| 794443 | GONZALEZ DELGADO, PEDRO | Address on file | | | | | | | |
| 198083 | GONZALEZ DELGADO, RAMONA | Address on file | | | | | | | |
| 198084 | GONZALEZ DELGADO, RAMONA | Address on file | | | | | | | |
| 794444 | GONZALEZ DELGADO, SANDRA I | Address on file | | | | | | | |
| 198085 | GONZALEZ DELGADO, SANDRA I | Address on file | | | | | | | |
| 198086 | GONZALEZ DELGADO, SILMA | Address on file | | | | | | | |
| 198087 | GONZALEZ DELGADO, SONIA | Address on file | | | | | | | |
| 794445 | GONZALEZ DELGADO, TOMASA | Address on file | | | | | | | |
| 198088 | GONZALEZ DELGADO, VALERIE | Address on file | | | | | | | |
| 198089 | GONZALEZ DELGADO, VIRGEN R. | Address on file | | | | | | | |
| 198090 | GONZALEZ DELGADO, WANDA | Address on file | | | | | | | |
| 198091 | Gonzalez Delgado, William O. | Address on file | | | | | | | |
| 1680057 | GONZALEZ DELIZ , LUIS H. | Address on file | | | | | | | |
| 198093 | GONZALEZ DELIZ, AIDA L | Address on file | | | | | | | |
| 198094 | GONZALEZ DELIZ, ESMERALDO | Address on file | | | | | | | |
| 198095 | GONZALEZ DELIZ, FRANCESCA | Address on file | | | | | | | |
| 794446 | GONZALEZ DELIZ, JOSE | Address on file | | | | | | | |
| 198096 | GONZALEZ DELIZ, LISSETTE | Address on file | | | | | | | |
| 198097 | GONZALEZ DELIZ, LUIS H | Address on file | | | | | | | |
| 353506 | GONZALEZ DELIZ, MYRTA | Address on file | | | | | | | |
| 198098 | GONZALEZ DELIZ, MYRTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198099 | GONZALEZ DELTORO, LEE E. | Address on file | | | | | | | |
| 1822353 | Gonzalez Deltoyas, Doris L. | Address on file | | | | | | | |
| 198100 | GONZALEZ DELVALLE, CANDIDA | Address on file | | | | | | | |
| 1598647 | Gonzalez Delvalle, Olga G | Address on file | | | | | | | |
| 794447 | GONZALEZ DESIDERIA, YEITZA | Address on file | | | | | | | |
| 198101 | GONZALEZ DIANA, LUZ M | Address on file | | | | | | | |
| 794448 | GONZALEZ DIANA, LUZ M | Address on file | | | | | | | |
| 1886923 | Gonzalez Diaz , Ada | Address on file | | | | | | | |
| 844285 | GONZALEZ DIAZ EDDA D | 100 GRAN BOULEVARD PASEO | SUITE 112-374 | | | SAN JUAN | PR | 00926 | |
| 661749 | GONZALEZ DIAZ ISRAEL | COUNTRY CLUB | 876 CALL RSND VTRB URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 198102 | GONZALEZ DIAZ MD, JUAN | Address on file | | | | | | | |
| 198103 | GONZALEZ DIAZ MD, MERBIL R | Address on file | | | | | | | |
| 198104 | GONZALEZ DIAZ MD, MILAGROS | Address on file | | | | | | | |
| 198105 | GONZALEZ DIAZ, ADA | Address on file | | | | | | | |
| 1739339 | Gonzalez Diaz, Ada | Address on file | | | | | | | |
| 198106 | GONZALEZ DIAZ, AIDA | Address on file | | | | | | | |
| 198107 | GONZALEZ DIAZ, ALEX | Address on file | | | | | | | |
| 198108 | GONZALEZ DIAZ, ALFONSO | Address on file | | | | | | | |
| 198109 | GONZALEZ DIAZ, ALICIA | Address on file | | | | | | | |
| 198110 | GONZALEZ DIAZ, AMARILIS | Address on file | | | | | | | |
| 198111 | GONZALEZ DIAZ, ANA M | Address on file | | | | | | | |
| 198112 | GONZALEZ DIAZ, ANNIE | Address on file | | | | | | | |
| 1S04395 | Gonzalez Diaz, Anthony | Address on file | | | | | | | |
| 198113 | Gonzalez Diaz, Antonio | Address on file | | | | | | | |
| 198114 | GONZALEZ DIAZ, ARLYN | Address on file | | | | | | | |
| 198115 | GONZALEZ DIAZ, BENJAMIN | Address on file | | | | | | | |
| 198116 | GONZALEZ DIAZ, BRENDA L | Address on file | | | | | | | |
| 1320174 | GONZALEZ DIAZ, BRENDA L | Address on file | | | | | | | |
| 198117 | GONZALEZ DIAZ, BRIAN | Address on file | | | | | | | |
| 198118 | GONZALEZ DIAZ, CAMILA | Address on file | | | | | | | |
| 198119 | Gonzalez Diaz, Carlos Daniel | Address on file | | | | | | | |
| 198120 | Gonzalez Diaz, Carlos M | Address on file | | | | | | | |
| 198121 | GONZALEZ DIAZ, CARLOSR. | Address on file | | | | | | | |
| 198122 | GONZALEZ DIAZ, CARMELO | Address on file | | | | | | | |
| 198123 | GONZALEZ DIAZ, CARMEN B | Address on file | | | | | | | |
| 198124 | GONZALEZ DIAZ, CARMEN G | Address on file | | | | | | | |
| 198125 | GONZALEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 76010 | GONZALEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 198126 | GONZALEZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | Address on file | | | | | | | |
| 1423478 | GONZÁLEZ DÍAZ, CARMEN M. | Calle 19 2 Q -14 Mirador de Bairoa | | | | Caguas | PR | 00727 | |
| 1423344 | GONZÁLEZ DÍAZ, CARMEN M. | Condominio Borinquen Towers 3 Apt 509 Caparra Heights | | | | San Juan | PR | 00920 | |
| 198127 | GONZALEZ DIAZ, CARMEN X | Address on file | | | | | | | |
| 198128 | GONZALEZ DIAZ, DAVID | Address on file | | | | | | | |
| 198129 | GONZALEZ DIAZ, DELIA E | Address on file | | | | | | | |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | Address on file | | | | | | | |
| 198130 | GONZALEZ DIAZ, DELIMARYS | Address on file | | | | | | | |
| 198131 | GONZALEZ DIAZ, EDDA | Address on file | | | | | | | |
| 198132 | GONZALEZ DIAZ, EDEL E | Address on file | | | | | | | |
| 198133 | GONZALEZ DIAZ, EDITH | Address on file | | | | | | | |
| 2002272 | Gonzalez Diaz, Edwin | Address on file | | | | | | | |
| 198134 | GONZALEZ DIAZ, EDWIN | Address on file | | | | | | | |
| 198135 | Gonzalez Diaz, Edwin | Address on file | | | | | | | |
| 198136 | Gonzalez Diaz, Efren | Address on file | | | | | | | |
| 198137 | Gonzalez Diaz, Elly M. | Address on file | | | | | | | |
| 198137 | Gonzalez Diaz, Elly M. | Address on file | | | | | | | |
| 198138 | GONZALEZ DIAZ, ELLY MAE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198139 | GONZALEZ DIAZ, ELUIS S | Address on file | | | | | | | |
| 198141 | GONZALEZ DIAZ, ERASTO | Address on file | | | | | | | |
| 198142 | GONZALEZ DIAZ, ERIKA | Address on file | | | | | | | |
| 198144 | GONZALEZ DIAZ, EVELYN | Address on file | | | | | | | |
| 794449 | GONZALEZ DIAZ, EVELYN | Address on file | | | | | | | |
| 198143 | GONZALEZ DIAZ, EVELYN | Address on file | | | | | | | |
| 198145 | GONZALEZ DIAZ, FELIX | Address on file | | | | | | | |
| 198146 | Gonzalez Diaz, Felix A | Address on file | | | | | | | |
| 198147 | GONZALEZ DIAZ, FRANCISCA | Address on file | | | | | | | |
| 794450 | GONZALEZ DIAZ, GERMAN A | Address on file | | | | | | | |
| 198148 | GONZALEZ DIAZ, HECTOR | Address on file | | | | | | | |
| 198149 | Gonzalez Diaz, Hogla V | Address on file | | | | | | | |
| 198150 | GONZALEZ DIAZ, HUGO | Address on file | | | | | | | |
| 198151 | Gonzalez Diaz, Iclia Myrelis | Address on file | | | | | | | |
| 198152 | GONZALEZ DIAZ, IDALIA | Address on file | | | | | | | |
| 198153 | GONZALEZ DIAZ, ISMAEL | Address on file | | | | | | | |
| 198154 | GONZALEZ DIAZ, JEANNIFFER | Address on file | | | | | | | |
| 198155 | GONZALEZ DIAZ, JEFFREY | Address on file | | | | | | | |
| 198156 | GONZALEZ DIAZ, JENNIFER | Address on file | | | | | | | |
| 794452 | GONZALEZ DIAZ, JESUS M | Address on file | | | | | | | |
| 198157 | GONZALEZ DIAZ, JOEDLEEN | Address on file | | | | | | | |
| 198158 | GONZALEZ DIAZ, JORGE | Address on file | | | | | | | |
| 198159 | GONZALEZ DIAZ, JORGE | Address on file | | | | | | | |
| 198160 | GONZALEZ DIAZ, JORGE | Address on file | | | | | | | |
| 198161 | GONZALEZ DIAZ, JORGE L | Address on file | | | | | | | |
| 794453 | GONZALEZ DIAZ, JORGE L | Address on file | | | | | | | |
| 2047748 | GONZALEZ DIAZ, JORGE L. | Address on file | | | | | | | |
| 198163 | GONZALEZ DIAZ, JOSE | Address on file | | | | | | | |
| 198162 | GONZALEZ DIAZ, JOSE | Address on file | | | | | | | |
| 198164 | GONZALEZ DIAZ, JOSE A | Address on file | | | | | | | |
| 198165 | GONZALEZ DIAZ, JOSE A. | Address on file | | | | | | | |
| 198166 | GONZALEZ DIAZ, JOSE A. | Address on file | | | | | | | |
| 1419899 | GONZALEZ DIAZ, JOSE LUIS | CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 198167 | GONZALEZ DIAZ, JOSE O | Address on file | | | | | | | |
| 794454 | GONZALEZ DIAZ, JOSUE | Address on file | | | | | | | |
| 198168 | GONZALEZ DIAZ, JUAN | Address on file | | | | | | | |
| 198169 | GONZALEZ DIAZ, JUAN | Address on file | | | | | | | |
| 198170 | GONZALEZ DIAZ, JUAN R | Address on file | | | | | | | |
| 2086776 | Gonzalez Diaz, Julia H. | Address on file | | | | | | | |
| 2086776 | Gonzalez Diaz, Julia H. | Address on file | | | | | | | |
| 198171 | GONZALEZ DIAZ, JULIO | Address on file | | | | | | | |
| 198172 | Gonzalez Diaz, Karla M | Address on file | | | | | | | |
| 198173 | GONZALEZ DIAZ, LAIKA | Address on file | | | | | | | |
| 198175 | Gonzalez Diaz, Lourdes I. | Address on file | | | | | | | |
| 198176 | GONZALEZ DIAZ, LUCY I. | Address on file | | | | | | | |
| 198177 | GONZALEZ DIAZ, LUIS | Address on file | | | | | | | |
| 198178 | GONZALEZ DIAZ, LUIS | Address on file | | | | | | | |
| 198179 | GONZALEZ DIAZ, LUIS | Address on file | | | | | | | |
| 198180 | GONZALEZ DIAZ, LUIS | Address on file | | | | | | | |
| 794455 | GONZALEZ DIAZ, LUIS A | Address on file | | | | | | | |
| 198181 | GONZALEZ DIAZ, LUIS A | Address on file | | | | | | | |
| 1758221 | Gonzalez Diaz, Luis A | Address on file | | | | | | | |
| 284773 | GONZALEZ DIAZ, LUIS M | Address on file | | | | | | | |
| 198182 | GONZALEZ DIAZ, LUIS M | Address on file | | | | | | | |
| 284773 | GONZALEZ DIAZ, LUIS M | Address on file | | | | | | | |
| 1471756 | Gonzalez Diaz, Luis M | Address on file | | | | | | | |
| 198183 | GONZALEZ DIAZ, LUIS M. | Address on file | | | | | | | |
| 794456 | GONZALEZ DIAZ, LUZ M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198184 | GONZALEZ DIAZ, LUZ M | Address on file | | | | | | | |
| 1868853 | Gonzalez Diaz, Luz Neida | Address on file | | | | | | | |
| 198185 | GONZALEZ DIAZ, LYDIA | Address on file | | | | | | | |
| 198186 | GONZALEZ DIAZ, MARGARITA | Address on file | | | | | | | |
| 198187 | GONZALEZ DIAZ, MARIA S | Address on file | | | | | | | |
| 198188 | GONZALEZ DIAZ, MARILU | Address on file | | | | | | | |
| 198189 | GONZALEZ DIAZ, MARILYN | Address on file | | | | | | | |
| 794457 | GONZALEZ DIAZ, MARILYN | Address on file | | | | | | | |
| 198190 | GONZALEZ DIAZ, MARISOL | Address on file | | | | | | | |
| 198191 | GONZALEZ DIAZ, MARITZA | Address on file | | | | | | | |
| 198192 | GONZALEZ DIAZ, MICHELLE | Address on file | | | | | | | |
| 2021921 | Gonzalez Diaz, Midna | Address on file | | | | | | | |
| 198193 | GONZALEZ DIAZ, MIDNA | Address on file | | | | | | | |
| 198195 | GONZALEZ DIAZ, MIGUEL A | Address on file | | | | | | | |
| 794459 | GONZALEZ DIAZ, MIGUEL A | Address on file | | | | | | | |
| 198194 | GONZALEZ DIAZ, MIGUEL A | Address on file | | | | | | | |
| 794460 | GONZALEZ DIAZ, MILARYS | Address on file | | | | | | | |
| 198196 | GONZALEZ DIAZ, MILARYS | Address on file | | | | | | | |
| 198197 | GONZALEZ DIAZ, MONICA | Address on file | | | | | | | |
| 794461 | GONZALEZ DIAZ, MONICA | Address on file | | | | | | | |
| 198198 | GONZALEZ DIAZ, NANCY | Address on file | | | | | | | |
| 794462 | GONZALEZ DIAZ, NANCY | Address on file | | | | | | | |
| 198199 | GONZALEZ DIAZ, NIXALEE | Address on file | | | | | | | |
| 198200 | GONZALEZ DIAZ, NYDIA | Address on file | | | | | | | |
| 198201 | GONZALEZ DIAZ, OLGA | Address on file | | | | | | | |
| 1791612 | Gonzalez Diaz, Olga I | Address on file | | | | | | | |
| 198202 | GONZALEZ DIAZ, OMAR | Address on file | | | | | | | |
| 198203 | GONZALEZ DIAZ, OSVALDO | Address on file | | | | | | | |
| 198204 | Gonzalez Diaz, Pablo | Address on file | | | | | | | |
| 198205 | GONZALEZ DIAZ, PAMELA | Address on file | | | | | | | |
| 2097729 | Gonzalez Diaz, Pamela C | Address on file | | | | | | | |
| 198206 | GONZALEZ DIAZ, PAPO | Address on file | | | | | | | |
| 198207 | GONZALEZ DIAZ, PRISCILLA | Address on file | | | | | | | |
| 198208 | GONZALEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 1596899 | Gonzalez Diaz, Reynaldo | Address on file | | | | | | | |
| 1582348 | Gonzalez Diaz, Reynaldo | Address on file | | | | | | | |
| 198209 | GONZALEZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 794463 | GONZALEZ DIAZ, ROSA | Address on file | | | | | | | |
| 198210 | GONZALEZ DIAZ, ROSA A | Address on file | | | | | | | |
| 1766786 | Gonzalez Diaz, Rosa A | Address on file | | | | | | | |
| 198211 | GONZALEZ DIAZ, RUBEN | Address on file | | | | | | | |
| 198212 | GONZALEZ DIAZ, RUTH | Address on file | | | | | | | |
| 1460804 | GONZALEZ DIAZ, RUTH | Address on file | | | | | | | |
| 198213 | GONZALEZ DIAZ, RUTH ZAIDA | Address on file | | | | | | | |
| 198214 | GONZALEZ DIAZ, SANDRA | Address on file | | | | | | | |
| 198215 | GONZALEZ DIAZ, SANDRA | Address on file | | | | | | | |
| 1750733 | GONZALEZ DIAZ, SANDRA I. | Address on file | | | | | | | |
| 198216 | GONZALEZ DIAZ, SANDRA IVETTE | Address on file | | | | | | | |
| 198217 | GONZALEZ DIAZ, SANDRA J | Address on file | | | | | | | |
| 794464 | GONZALEZ DIAZ, SANDRA J. | Address on file | | | | | | | |
| 198218 | Gonzalez Diaz, Santiago | Address on file | | | | | | | |
| 198219 | GONZALEZ DIAZ, SARA E | Address on file | | | | | | | |
| 794465 | GONZALEZ DIAZ, SATURNINO | Address on file | | | | | | | |
| 198220 | GONZALEZ DIAZ, SEMIRAMIS | Address on file | | | | | | | |
| 1389446 | GONZALEZ DIAZ, SONIA I | Address on file | | | | | | | |
| 198221 | GONZALEZ DIAZ, SONIA IVETTE | Address on file | | | | | | | |
| 766725 | GONZALEZ DIAZ, WILLIAN | Address on file | | | | | | | |
| 198222 | GONZALEZ DIAZ, YANIRE S | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726208 | Gonzalez Diaz, Yanire S. | Address on file | | | | | | | |
| 1815235 | Gonzalez Diaz, Yanire S. | Address on file | | | | | | | |
| 198223 | GONZALEZ DIAZ, YELIXSA | Address on file | | | | | | | |
| 794466 | GONZALEZ DIAZ, YESSAMIN | Address on file | | | | | | | |
| 198224 | GONZALEZ DIAZ, YESSAMIN | Address on file | | | | | | | |
| 198225 | GONZALEZ DIAZ, ZEUS C | Address on file | | | | | | | |
| 198227 | GONZALEZ DIAZ, ZULMARIE | Address on file | | | | | | | |
| 198226 | GONZALEZ DIAZ, ZULMARIE | Address on file | | | | | | | |
| 198228 | GONZALEZ DIAZ, ZUREILY | Address on file | | | | | | | |
| 198229 | GONZALEZ DIEPPA, CARMEN L. | Address on file | | | | | | | |
| 198230 | GONZALEZ DILONE, CARMEN Y. | Address on file | | | | | | | |
| 198231 | GONZALEZ DISDIER, JASHLENE | Address on file | | | | | | | |
| 198232 | GONZALEZ DISDIER, LIDA E | Address on file | | | | | | | |
| 198233 | GONZALEZ DOBLE, LILLIAM | Address on file | | | | | | | |
| 198234 | GONZALEZ DOMENA, ANGEL | Address on file | | | | | | | |
| 198235 | GONZALEZ DOMENECH, MADELINE | Address on file | | | | | | | |
| 198236 | GONZALEZ DOMINGUEZ, AMARILIS | Address on file | | | | | | | |
| 198237 | GONZALEZ DOMINGUEZ, ANGEL | Address on file | | | | | | | |
| 198238 | GONZALEZ DOMINGUEZ, AUREA | Address on file | | | | | | | |
| 198239 | GONZALEZ DOMINGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 198240 | GONZALEZ DOMINGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 198241 | Gonzalez Dominguez, Jorge L | Address on file | | | | | | | |
| 198242 | GONZALEZ DOMINGUEZ, JOSE | Address on file | | | | | | | |
| 198243 | GONZALEZ DOMINGUEZ, JOYCE | Address on file | | | | | | | |
| 198244 | GONZALEZ DOMINGUEZ, KEYSLA | Address on file | | | | | | | |
| 198245 | GONZALEZ DOMINGUEZ, MARGARITA | Address on file | | | | | | | |
| 794467 | GONZALEZ DOMINGUEZ, MARIBEL | Address on file | | | | | | | |
| 198248 | GONZALEZ DOMINGUEZ, MARTIN | Address on file | | | | | | | |
| 198249 | GONZALEZ DOMINGUEZ, MARTIN | Address on file | | | | | | | |
| 198250 | GONZALEZ DOMINGUEZ, MILDRED | Address on file | | | | | | | |
| 198251 | GONZALEZ DOMINGUEZ, OLGA N. | Address on file | | | | | | | |
| 198252 | GONZALEZ DOMINGUEZ, VANESSA | Address on file | | | | | | | |
| 198253 | Gonzalez Dominicci, Evaleez | Address on file | | | | | | | |
| 198254 | GONZALEZ DOMINICCI, GLADYS | Address on file | | | | | | | |
| 198255 | GONZALEZ DONATO, ROSALINDA | Address on file | | | | | | | |
| 198256 | GONZALEZ DONIS, ISAMIL | Address on file | | | | | | | |
| 198257 | GONZALEZ DORTA, CLARIBEL | Address on file | | | | | | | |
| 198258 | GONZALEZ DORTA, LUZ Z | Address on file | | | | | | | |
| 198259 | GONZALEZ DOS SANTOS, GILMAR | Address on file | | | | | | | |
| 198260 | GONZALEZ DROZ, JUAN M. | Address on file | | | | | | | |
| 198261 | GONZALEZ DROZ, LOURDES | Address on file | | | | | | | |
| 198262 | GONZALEZ DROZ, NEYDA | Address on file | | | | | | | |
| 198263 | Gonzalez Duarte, Fernando | Address on file | | | | | | | |
| 198264 | GONZALEZ DUENA, ANDREA | Address on file | | | | | | | |
| 198265 | GONZALEZ DUENAS MD, ANDREA | Address on file | | | | | | | |
| 2106024 | Gonzalez Duran, Benjamin | Address on file | | | | | | | |
| 198266 | GONZALEZ DURAN, BENJAMIN | Address on file | | | | | | | |
| 794468 | GONZALEZ DURAN, CARLOS C. | Address on file | | | | | | | |
| 794469 | GONZALEZ DURAN, CESAR | Address on file | | | | | | | |
| 198268 | GONZALEZ DURAN, ERIC | Address on file | | | | | | | |
| 198269 | GONZALEZ DURAN, EVA L | Address on file | | | | | | | |
| 198270 | GONZALEZ DURAN, FERNANDO | Address on file | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on file | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on file | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on file | | | | | | | |
| 1617990 | Gonzalez Duran, Jennifer | Address on file | | | | | | | |
| 198271 | GONZALEZ DURAN, LILIBETH | Address on file | | | | | | | |
| 794470 | GONZALEZ DURAN, LIZZETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198272 | GONZALEZ DURAN, MINERVA | Address on file | | | | | | | |
| 198273 | GONZALEZ DURIEUX MD, CESAR | Address on file | | | | | | | |
| 198274 | GONZALEZ DURON, VICTOR | Address on file | | | | | | | |
| 198275 | GONZALEZ ECHEVARIA, EDGARDO | Address on file | | | | | | | |
| 794471 | GONZALEZ ECHEVARRIA, ANA L | Address on file | | | | | | | |
| 198276 | GONZALEZ ECHEVARRIA, ANGEL | Address on file | | | | | | | |
| 794472 | GONZALEZ ECHEVARRIA, CARMEN | Address on file | | | | | | | |
| 198277 | GONZALEZ ECHEVARRIA, CESAR | Address on file | | | | | | | |
| 198278 | GONZALEZ ECHEVARRIA, CHRISTIAN | Address on file | | | | | | | |
| 198279 | GONZALEZ ECHEVARRIA, EDMARYS | Address on file | | | | | | | |
| 198280 | Gonzalez Echevarria, Edward | Address on file | | | | | | | |
| 198281 | GONZALEZ ECHEVARRIA, EVELYN | Address on file | | | | | | | |
| 198282 | GONZALEZ ECHEVARRIA, FRANCES M. | Address on file | | | | | | | |
| 2040675 | Gonzalez Echevarria, Freddy | Address on file | | | | | | | |
| 198283 | GONZALEZ ECHEVARRIA, HILDA | Address on file | | | | | | | |
| 198284 | Gonzalez Echevarria, Jimmy | Address on file | | | | | | | |
| 198285 | GONZALEZ ECHEVARRIA, JOSE A. | Address on file | | | | | | | |
| 198286 | GONZALEZ ECHEVARRIA, JOSE M | Address on file | | | | | | | |
| 198287 | Gonzalez Echevarria, Jose R | Address on file | | | | | | | |
| 198288 | GONZALEZ ECHEVARRIA, MARIA D L | Address on file | | | | | | | |
| 198289 | GONZALEZ ECHEVARRIA, MAYNELIS | Address on file | | | | | | | |
| 198290 | GONZALEZ ECHEVARRIA, NESTOR R. | Address on file | | | | | | | |
| 198291 | GONZALEZ ECHEVARRIA, SONIA | Address on file | | | | | | | |
| 1958226 | Gonzalez Echevarria, Wilson | Address on file | | | | | | | |
| 198292 | GONZALEZ ECHEVARRIA, WILSON | Address on file | | | | | | | |
| 198293 | GONZALEZ ECHEVARRIA, WILSON A. | Address on file | | | | | | | |
| 198294 | Gonzalez Echevarria, Zoraida | Address on file | | | | | | | |
| 794473 | GONZALEZ ECHEVARRIA, ZORAIDA | Address on file | | | | | | | |
| 198295 | GONZALEZ EGEA, LUIS B | Address on file | | | | | | | |
| 198296 | GONZALEZ ELECTRIC CORP | HC 05 BOX10089 | | | | MOCA | PR | 00676 | |
| 661750 | GONZALEZ ELECTRICAL A/C SERVICES | PO BOX 9836 | | | | CAROLINA | PR | 00988 | |
| 661751 | GONZALEZ ELECTRICAL INC | PO BOX 3567 | | | | SAN JUAN | PR | 00936 | |
| 198297 | GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| 1589524 | Gonzalez Elias, Carmen | Address on file | | | | | | | |
| 198298 | GONZALEZ ELIAS, CARMEN M | Address on file | | | | | | | |
| 1678113 | Gonzalez Elias, Carmen M. | Address on file | | | | | | | |
| 198299 | GONZALEZ ELIAS, GISELA | Address on file | | | | | | | |
| 198300 | GONZALEZ ELIZALDE, ADELE | Address on file | | | | | | | |
| 198140 | GONZALEZ ELIZALDE, FRANCISCO | Address on file | | | | | | | |
| 198301 | GONZALEZ ELLIS, CYNTHIA A | Address on file | | | | | | | |
| 198302 | GONZALEZ ELLIS, KAREN J | Address on file | | | | | | | |
| 2024205 | Gonzalez Ellis, Karen J. | Address on file | | | | | | | |
| 198303 | GONZALEZ ENCARNACION, FELIPE | Address on file | | | | | | | |
| 2109463 | Gonzalez Encarnacion, Jimmy | Address on file | | | | | | | |
| 198304 | Gonzalez Encarnacion, Jose M | Address on file | | | | | | | |
| 198306 | GONZALEZ ENCARNACION, LUIS | Address on file | | | | | | | |
| 198307 | GONZALEZ ENCARNACION, LUZ D | Address on file | | | | | | | |
| 1532102 | GONZALEZ ENCARNACION, LUZ D. | Address on file | | | | | | | |
| 2230472 | Gonzalez Encarnacion, Manuel | Address on file | | | | | | | |
| 198308 | GONZALEZ ENCARNACION, NER | Address on file | | | | | | | |
| 198309 | GONZALEZ ENCARNACION, RAIZA G | Address on file | | | | | | | |
| 198310 | GONZALEZ ENCARNACION, YAZMIN | Address on file | | | | | | | |
| 198311 | GONZALEZ ENGINEERING & DESIGN CORP | PMB 83 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 198312 | GONZALEZ ERAZO, GRACE | Address on file | | | | | | | |
| 198313 | GONZALEZ ERAZO, ROLANDO | Address on file | | | | | | | |
| 198314 | GONZALEZ ERICK, ANA E | Address on file | | | | | | | |
| 198315 | GONZALEZ ERICK, MARTHA | Address on file | | | | | | | |
| 198316 | GONZALEZ ERO, JOSE F | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198317 | GONZALEZ ESBRI, JOSE | Address on file | | | | | | | |
| 198319 | Gonzalez Escalera, Cruz | Address on file | | | | | | | |
| 2152691 | Gonzalez Escalera, Epifanio | Address on file | | | | | | | |
| 2039306 | Gonzalez Escalera, Manuela | Address on file | | | | | | | |
| 198321 | GONZALEZ ESCALERA, MANUELA | Address on file | | | | | | | |
| 198322 | GONZALEZ ESCALERA, MARIA C | Address on file | | | | | | | |
| 198323 | GONZALEZ ESCLAVON MD, EDNA L | Address on file | | | | | | | |
| 198324 | GONZALEZ ESCLAVON, EDWIN E. | Address on file | | | | | | | |
| 198325 | Gonzalez Escobales, Josean | Address on file | | | | | | | |
| 198326 | GONZALEZ ESCOBALES, WALTER | Address on file | | | | | | | |
| 198327 | GONZALEZ ESCOBAR, CELSO | Address on file | | | | | | | |
| 198328 | GONZALEZ ESCOBAR, PALOMA | Address on file | | | | | | | |
| 198329 | GONZALEZ ESCRIBANO, LISABEL | Address on file | | | | | | | |
| 198330 | GONZALEZ ESCRIBANO, ROSA | Address on file | | | | | | | |
| 794474 | GONZALEZ ESPADA, BEATRIZ M | Address on file | | | | | | | |
| 198331 | GONZALEZ ESPADA, NANCY | Address on file | | | | | | | |
| 198334 | GONZALEZ ESPINOSA, CRIMILDA | Address on file | | | | | | | |
| 794475 | GONZALEZ ESPINOSA, DESIREE | Address on file | | | | | | | |
| 198335 | GONZALEZ ESPINOSA, JIMMY | Address on file | | | | | | | |
| 198336 | GONZALEZ ESPINOSA, LEXSIE | Address on file | | | | | | | |
| 1555136 | Gonzalez Espinoza, Alexis P | Address on file | | | | | | | |
| 198337 | GONZALEZ ESQUERDO, FERNANDO L | Address on file | | | | | | | |
| 198338 | GONZALEZ ESQUILIN, ABIMAEL | Address on file | | | | | | | |
| 198339 | GONZALEZ ESQUILIN, ADELAIDA | Address on file | | | | | | | |
| 794476 | GONZALEZ ESQUILIN, ADELAIDA | Address on file | | | | | | | |
| 198340 | GONZALEZ ESQUILIN, CARMEN | Address on file | | | | | | | |
| 198341 | Gonzalez Esquilin, Isael | Address on file | | | | | | | |
| 198342 | GONZALEZ ESQUILIN, ROBERTO | Address on file | | | | | | | |
| 198343 | GONZALEZ ESQUILIN, WILLIAM | Address on file | | | | | | | |
| 198344 | GONZALEZ ESTEBAN MD, IVELISSE | Address on file | | | | | | | |
| 198345 | GONZALEZ ESTEBAN, AILEEN | Address on file | | | | | | | |
| 198346 | GONZALEZ ESTELA, HECTOR | Address on file | | | | | | | |
| 198347 | GONZALEZ ESTEVES, ANGEL | Address on file | | | | | | | |
| 198348 | GONZALEZ ESTEVES, ANGEL M. | Address on file | | | | | | | |
| 198349 | Gonzalez Esteves, Joel | Address on file | | | | | | | |
| 198350 | GONZALEZ ESTEVEZ, FRANCIA | Address on file | | | | | | | |
| 1788299 | Gonzalez Estevez, Francia | Address on file | | | | | | | |
| 198351 | GONZALEZ ESTRADA, CARLOS | Address on file | | | | | | | |
| 198352 | GONZALEZ ESTRADA, ESTHER | Address on file | | | | | | | |
| 794477 | GONZALEZ ESTRADA, IZA | Address on file | | | | | | | |
| 198353 | GONZALEZ ESTRADA, IZA M | Address on file | | | | | | | |
| 198354 | GONZALEZ ESTRADA, LEE | Address on file | | | | | | | |
| 198355 | GONZALEZ ESTRADA, RAUL III | Address on file | | | | | | | |
| 198356 | GONZALEZ ESTRADA, SIGFREDO | Address on file | | | | | | | |
| 198357 | GONZALEZ ESTRELLA, TOMASA | Address on file | | | | | | | |
| 1875666 | Gonzalez Estrella, Tomasa | Address on file | | | | | | | |
| 198359 | GONZALEZ EVORA, JUAN CARLOS | Address on file | | | | | | | |
| 198360 | GONZALEZ FALCON ABNER | Address on file | | | | | | | |
| 198361 | GONZALEZ FALCON, EDGARD | Address on file | | | | | | | |
| 198362 | GONZALEZ FALCON, EDGARD | Address on file | | | | | | | |
| 198363 | GONZALEZ FALCON, RAMON | Address on file | | | | | | | |
| 198364 | GONZALEZ FALERO, WALTER | Address on file | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | Address on file | | | | | | | |
| 1859179 | GONZALEZ FALU, CLARA | Address on file | | | | | | | |
| 198365 | GONZALEZ FARGAS, YANIRA | Address on file | | | | | | | |
| 198366 | GONZALEZ FEBLES, ILUMINADA | Address on file | | | | | | | |
| 198367 | GONZALEZ FEBO, ALEXANDER | Address on file | | | | | | | |
| 198368 | GONZALEZ FEBO, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198369 | GONZALEZ FEBO, LUIS A | Address on file | | | | | | | |
| 198370 | GONZALEZ FEBRED, JOSEAN | Address on file | | | | | | | |
| 198372 | GONZALEZ FEBRES, ELI | Address on file | | | | | | | |
| 198373 | GONZALEZ FEBRES, IVELISSE | Address on file | | | | | | | |
| 198374 | GONZALEZ FEBRES, IVELISSE | Address on file | | | | | | | |
| 1806467 | Gonzalez Febres, Jackeline | Address on file | | | | | | | |
| 198375 | GONZALEZ FEBRES, JACKELINE | Address on file | | | | | | | |
| 198376 | GONZALEZ FEBRES, JOSEAN | Address on file | | | | | | | |
| 198377 | Gonzalez Febres, Yanira | Address on file | | | | | | | |
| 198378 | GONZALEZ FEBUS, LUISA N. | Address on file | | | | | | | |
| 214124 | GONZALEZ FELICIANO , HECTOR L. | Address on file | | | | | | | |
| 198379 | GONZALEZ FELICIANO, ADA | Address on file | | | | | | | |
| 198380 | GONZALEZ FELICIANO, ANGEL | Address on file | | | | | | | |
| 198381 | GONZALEZ FELICIANO, ANGEL | Address on file | | | | | | | |
| 198382 | GONZALEZ FELICIANO, ANGEL L. | Address on file | | | | | | | |
| 853060 | GONZALEZ FELICIANO, ANGEL L. | Address on file | | | | | | | |
| 198383 | GONZALEZ FELICIANO, BELFORD | Address on file | | | | | | | |
| 198384 | GONZALEZ FELICIANO, BENJAMIN | Address on file | | | | | | | |
| 794479 | GONZALEZ FELICIANO, BENJAMIN | Address on file | | | | | | | |
| 198385 | GONZALEZ FELICIANO, BENJAMIN | Address on file | | | | | | | |
| 198386 | GONZALEZ FELICIANO, BRYAN | Address on file | | | | | | | |
| 198387 | GONZALEZ FELICIANO, CARLOS | Address on file | | | | | | | |
| 198388 | GONZALEZ FELICIANO, CARMEN G | Address on file | | | | | | | |
| 198389 | GONZALEZ FELICIANO, CARMEN G | Address on file | | | | | | | |
| 794480 | GONZALEZ FELICIANO, CRISTINA M | Address on file | | | | | | | |
| 198390 | GONZALEZ FELICIANO, CRISTINO | Address on file | | | | | | | |
| 198391 | GONZALEZ FELICIANO, EBELIN | Address on file | | | | | | | |
| 198393 | GONZALEZ FELICIANO, EDGARDO | Address on file | | | | | | | |
| 198392 | Gonzalez Feliciano, Edgardo | Address on file | | | | | | | |
| 2056382 | GONZALEZ FELICIANO, EDGARDO | Address on file | | | | | | | |
| 198394 | GONZALEZ FELICIANO, EDUARDO | Address on file | | | | | | | |
| 198395 | GONZALEZ FELICIANO, EDWIN | Address on file | | | | | | | |
| 794481 | GONZALEZ FELICIANO, ELEAZAR | Address on file | | | | | | | |
| 198396 | GONZALEZ FELICIANO, EUGENIO | Address on file | | | | | | | |
| 198397 | GONZALEZ FELICIANO, FRANCES | Address on file | | | | | | | |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | Address on file | | | | | | | |
| 198398 | GONZALEZ FELICIANO, FRANCIS I | Address on file | | | | | | | |
| 794482 | GONZALEZ FELICIANO, GISEL | Address on file | | | | | | | |
| 198399 | GONZALEZ FELICIANO, GLORIALY | Address on file | | | | | | | |
| 198400 | GONZALEZ FELICIANO, GUILLERMINA | Address on file | | | | | | | |
| 198401 | GONZALEZ FELICIANO, HECTOR L. | Address on file | | | | | | | |
| 794483 | GONZALEZ FELICIANO, HENRY | Address on file | | | | | | | |
| 198402 | GONZALEZ FELICIANO, ISAMAR | Address on file | | | | | | | |
| 198403 | GONZALEZ FELICIANO, JOANNE P | Address on file | | | | | | | |
| 198404 | GONZALEZ FELICIANO, JOEL D | Address on file | | | | | | | |
| 198405 | GONZALEZ FELICIANO, JOHANNA | Address on file | | | | | | | |
| 2209200 | Gonzalez Feliciano, Jorge A. | Address on file | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | Address on file | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | Address on file | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | Address on file | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | Address on file | | | | | | | |
| 198406 | GONZALEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 198407 | GONZALEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 198408 | GONZALEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 198409 | GONZALEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 681403 | GONZALEZ FELICIANO, JOSE A | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| 198410 | GONZALEZ FELICIANO, JOSE A | Address on file | | | | | | | |
| 198411 | GONZALEZ FELICIANO, JOSE X | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 62 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198412 | GONZALEZ FELICIANO, JOSIAN | Address on file | | | | | | | |
| 198413 | GONZALEZ FELICIANO, JUAN | Address on file | | | | | | | |
| 1422870 | GONZALEZ FELICIANO, JUAN C. | GONZALEZ FELICIANO, JUAN C. | FACILIDAD CORRECCIONAL 224 PONCE | 3793 PONCE BY PASS NARANJA C-109 A | | PONCE | PR | 00728-1504 | |
| 198414 | GONZALEZ FELICIANO, JUAN C. | Address on file | | | | | | | |
| 198416 | GONZALEZ FELICIANO, LARISSA | Address on file | | | | | | | |
| 198415 | GONZALEZ FELICIANO, LARISSA | Address on file | | | | | | | |
| 794484 | GONZALEZ FELICIANO, LARISSA | Address on file | | | | | | | |
| 1669535 | González Feliciano, Larissa | Address on file | | | | | | | |
| 1669535 | González Feliciano, Larissa | Address on file | | | | | | | |
| 198417 | GONZALEZ FELICIANO, LILLIAM | Address on file | | | | | | | |
| 198418 | GONZALEZ FELICIANO, LORENZO | Address on file | | | | | | | |
| 198419 | Gonzalez Feliciano, Luis A | Address on file | | | | | | | |
| 1674200 | GONZALEZ FELICIANO, MERCEDES | Address on file | | | | | | | |
| 198420 | GONZALEZ FELICIANO, MERCEDES | Address on file | | | | | | | |
| 198421 | GONZALEZ FELICIANO, MIGDALIA | Address on file | | | | | | | |
| 198422 | GONZALEZ FELICIANO, PASCUAL | Address on file | | | | | | | |
| 198423 | GONZALEZ FELICIANO, PATRIA | Address on file | | | | | | | |
| 198424 | GONZALEZ FELICIANO, PATRICIA | Address on file | | | | | | | |
| 198425 | GONZALEZ FELICIANO, PATRICIA | Address on file | | | | | | | |
| 794485 | GONZALEZ FELICIANO, PATRICIA M | Address on file | | | | | | | |
| 198426 | GONZALEZ FELICIANO, PEDRO | Address on file | | | | | | | |
| 198427 | GONZALEZ FELICIANO, QUINTINA | Address on file | | | | | | | |
| 198428 | GONZALEZ FELICIANO, RAQUEL | Address on file | | | | | | | |
| 794486 | GONZALEZ FELICIANO, RAQUEL | Address on file | | | | | | | |
| 1665234 | GONZALEZ FELICIANO, ROSARIO | Address on file | | | | | | | |
| 198429 | GONZALEZ FELICIANO, ROSARIO | Address on file | | | | | | | |
| 198430 | GONZALEZ FELICIANO, ROSARIO | Address on file | | | | | | | |
| 794487 | GONZALEZ FELICIANO, ROSARIO | Address on file | | | | | | | |
| 198431 | GONZALEZ FELICIANO, SAMUEL A | Address on file | | | | | | | |
| 198432 | GONZALEZ FELICIANO, SARA | Address on file | | | | | | | |
| 794488 | GONZALEZ FELICIANO, SARA A | Address on file | | | | | | | |
| 198433 | GONZALEZ FELICIANO, VICTOR | Address on file | | | | | | | |
| 198434 | GONZALEZ FELICIANO, WANDA | Address on file | | | | | | | |
| 198435 | GONZALEZ FELICIANO, WILMARIE | Address on file | | | | | | | |
| 855995 | Gonzalez Feliciano, Zahira | Address on file | | | | | | | |
| 198436 | GONZALEZ FELICIANO, ZAHIRA | Address on file | | | | | | | |
| 2173811 | Gonzalez Felix, Buena Ventura | Address on file | | | | | | | |
| 198437 | GONZALEZ FELIX, DAISY | Address on file | | | | | | | |
| 198438 | GONZALEZ FELIX, JESSICA | Address on file | | | | | | | |
| 198439 | GONZALEZ FELIX, LINNETTE D. | Address on file | | | | | | | |
| 198440 | GONZALEZ FELIX, MARIA | Address on file | | | | | | | |
| 198441 | GONZALEZ FERMIN, JOHANNA | Address on file | | | | | | | |
| 198442 | GONZALEZ FERNANDEZ MD, MODESTO J | Address on file | | | | | | | |
| 198443 | GONZALEZ FERNANDEZ MD, ROBERT | Address on file | | | | | | | |
| 1933528 | Gonzalez Fernandez, Agustin | Address on file | | | | | | | |
| 794491 | GONZALEZ FERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| 1900994 | Gonzalez Fernandez, Agustin | Address on file | | | | | | | |
| 198444 | GONZALEZ FERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| 198445 | GONZALEZ FERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 198318 | GONZALEZ FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 198446 | Gonzalez Fernandez, Aritzza | Address on file | | | | | | | |
| 198447 | GONZALEZ FERNANDEZ, ARITZZA | Address on file | | | | | | | |
| 198448 | GONZALEZ FERNANDEZ, ARMANDO J | Address on file | | | | | | | |
| 198449 | GONZALEZ FERNANDEZ, CARLOS GARLIL | Address on file | | | | | | | |
| 198451 | GONZALEZ FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 198450 | GONZALEZ FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 198452 | GONZALEZ FERNANDEZ, EDNA A | Address on file | | | | | | | |
| 2053837 | Gonzalez Fernandez, Edna A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 63 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198454 | GONZALEZ FERNANDEZ, ELIZA | Address on file | | | | | | | |
| 198453 | GONZALEZ FERNANDEZ, ELIZA | Address on file | | | | | | | |
| 198455 | GONZALEZ FERNANDEZ, GERARDO | Address on file | | | | | | | |
| 198456 | GONZALEZ FERNANDEZ, JAIME | Address on file | | | | | | | |
| 198457 | GONZALEZ FERNANDEZ, JOSE | Address on file | | | | | | | |
| 2107076 | Gonzalez Fernandez, Magie | Address on file | | | | | | | |
| 794492 | GONZALEZ FERNANDEZ, MAGIE | Address on file | | | | | | | |
| 2107076 | Gonzalez Fernandez, Magie | Address on file | | | | | | | |
| 198459 | GONZALEZ FERNANDEZ, MAGIE | Address on file | | | | | | | |
| 198460 | GONZALEZ FERNANDEZ, MARCO A. | Address on file | | | | | | | |
| 853061 | GONZALEZ FERNANDEZ, MARIA V. | Address on file | | | | | | | |
| 198461 | GONZALEZ FERNANDEZ, MARIA V. | Address on file | | | | | | | |
| 198462 | GONZALEZ FERNANDEZ, MARITZA | Address on file | | | | | | | |
| 794493 | GONZALEZ FERNANDEZ, MARITZA | Address on file | | | | | | | |
| 198463 | GONZALEZ FERNANDEZ, MARLIS | Address on file | | | | | | | |
| 198464 | GONZALEZ FERNANDEZ, MODESTO | Address on file | | | | | | | |
| 198465 | GONZALEZ FERNANDEZ, OLGA M | Address on file | | | | | | | |
| 198466 | GONZALEZ FERNANDEZ, RAMON | Address on file | | | | | | | |
| 198467 | GONZALEZ FERNANDEZ, RAMON | Address on file | | | | | | | |
| 198468 | GONZALEZ FERNANDEZ, RAUL | Address on file | | | | | | | |
| 198469 | GONZALEZ FERNANDEZ, ROLANDO | Address on file | | | | | | | |
| 794494 | GONZALEZ FERNANDEZ, VIRGINIA | Address on file | | | | | | | |
| 198470 | GONZALEZ FERNANDEZ, VIRGINIA | Address on file | | | | | | | |
| 198471 | GONZALEZ FERNANDEZ, WILBERTO | Address on file | | | | | | | |
| 198472 | Gonzalez Fernandez, Yarimar | Address on file | | | | | | | |
| 198473 | Gonzalez Ferrer, Brenda M. | Address on file | | | | | | | |
| 198474 | GONZALEZ FERRER, BRYAN | Address on file | | | | | | | |
| 198475 | GONZALEZ FERRER, CARLOS | Address on file | | | | | | | |
| 198476 | GONZALEZ FERRER, CARLOS | Address on file | | | | | | | |
| 198477 | GONZALEZ FERRER, FABIOLA | Address on file | | | | | | | |
| 198478 | GONZALEZ FERRER, FRANCES A | Address on file | | | | | | | |
| 198479 | GONZALEZ FERRER, LUIS | Address on file | | | | | | | |
| 1859046 | Gonzalez Figeroa, Alberto | Address on file | | | | | | | |
| 198481 | GONZALEZ FIGEUEROA, ROSALINA | Address on file | | | | | | | |
| 198482 | GONZALEZ FIGUERA, AMY | Address on file | | | | | | | |
| 844286 | GONZALEZ FIGUERA CARLOS | CENTRO JUDICIAL ARECIBO | | | | ARECIBO | PR | 00705 | |
| 198483 | GONZALEZ FIGUEROA, ADA | Address on file | | | | | | | |
| 198484 | GONZALEZ FIGUEROA, ADRIAN | Address on file | | | | | | | |
| 794495 | GONZALEZ FIGUEROA, AGNES L | Address on file | | | | | | | |
| 198486 | GONZALEZ FIGUEROA, AIDINESS DEL | Address on file | | | | | | | |
| 198487 | GONZALEZ FIGUEROA, ALBERTO | Address on file | | | | | | | |
| 1883186 | GONZALEZ FIGUEROA, ALBERTO | Address on file | | | | | | | |
| 1831271 | GONZALEZ FIGUEROA, ALBERTO | Address on file | | | | | | | |
| 1473330 | Gonzalez Figueroa, Alexis | Address on file | | | | | | | |
| 198488 | GONZALEZ FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 198489 | GONZALEZ FIGUEROA, ALEXIS A | Address on file | | | | | | | |
| 794496 | GONZALEZ FIGUEROA, ALEXIS A | Address on file | | | | | | | |
| 198490 | GONZALEZ FIGUEROA, ALFONSO | Address on file | | | | | | | |
| 198491 | GONZALEZ FIGUEROA, ALFREDO | Address on file | | | | | | | |
| 794497 | GONZALEZ FIGUEROA, ALFREDO | Address on file | | | | | | | |
| 198492 | GONZALEZ FIGUEROA, ALICIA P | Address on file | | | | | | | |
| 198493 | GONZALEZ FIGUEROA, AMARYLIS | Address on file | | | | | | | |
| 198494 | GONZALEZ FIGUEROA, AMELIO | Address on file | | | | | | | |
| 198495 | GONZALEZ FIGUEROA, AMERICA | Address on file | | | | | | | |
| 198496 | GONZALEZ FIGUEROA, ANA M | Address on file | | | | | | | |
| 198497 | GONZALEZ FIGUEROA, ANA R. | Address on file | | | | | | | |
| 198499 | GONZALEZ FIGUEROA, ANGEL G | Address on file | | | | | | | |
| 198500 | GONZALEZ FIGUEROA, ANGEL L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130256 | Gonzalez Figueroa, Antonia | Address on file | | | | | | | |
| 198501 | GONZALEZ FIGUEROA, ANTONIA | Address on file | | | | | | | |
| 198502 | GONZALEZ FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 198503 | GONZALEZ FIGUEROA, ARCHIE | Address on file | | | | | | | |
| 1419900 | GONZALEZ FIGUEROA, BLANCA IRIS | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 198504 | GONZALEZ FIGUEROA, BRUNILDA | Address on file | | | | | | | |
| 2043164 | Gonzalez Figueroa, Brunilda | Address on file | | | | | | | |
| 198505 | GONZALEZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 198506 | GONZALEZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 198507 | Gonzalez Figueroa, Carlos J. | Address on file | | | | | | | |
| 198508 | GONZALEZ FIGUEROA, CARMEN E | Address on file | | | | | | | |
| 198509 | GONZALEZ FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 198510 | GONZALEZ FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 198511 | GONZALEZ FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 794499 | GONZALEZ FIGUEROA, DAISY | Address on file | | | | | | | |
| 198512 | GONZALEZ FIGUEROA, DAISY | Address on file | | | | | | | |
| 198513 | GONZALEZ FIGUEROA, DAVID | Address on file | | | | | | | |
| 198514 | GONZALEZ FIGUEROA, DAYANETT | Address on file | | | | | | | |
| 198515 | GONZALEZ FIGUEROA, DIANA | Address on file | | | | | | | |
| 198516 | GONZALEZ FIGUEROA, EDDIE | Address on file | | | | | | | |
| 198517 | GONZALEZ FIGUEROA, EMMANUEL | Address on file | | | | | | | |
| 198518 | GONZALEZ FIGUEROA, ERIBERTO | Address on file | | | | | | | |
| 198519 | GONZALEZ FIGUEROA, ESTHER | Address on file | | | | | | | |
| 198520 | GONZALEZ FIGUEROA, EVANESSA | Address on file | | | | | | | |
| 198521 | GONZALEZ FIGUEROA, FELIX | Address on file | | | | | | | |
| 198522 | GONZALEZ FIGUEROA, FELIX M. | Address on file | | | | | | | |
| 1965357 | Gonzalez Figueroa, Fernando Luis | Address on file | | | | | | | |
| 198523 | GONZALEZ FIGUEROA, FRANCISCO J. | Address on file | | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | Address on file | | | | | | | |
| 2099760 | Gonzalez Figueroa, Generosa | Address on file | | | | | | | |
| 198524 | GONZALEZ FIGUEROA, GERARDA | Address on file | | | | | | | |
| 1860656 | Gonzalez Figueroa, Gerarda | Address on file | | | | | | | |
| 1901961 | Gonzalez Figueroa, Gerarda | Address on file | | | | | | | |
| 198525 | GONZALEZ FIGUEROA, GLADYS | Address on file | | | | | | | |
| 198526 | GONZALEZ FIGUEROA, GLENDA | Address on file | | | | | | | |
| 198527 | GONZALEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 198528 | GONZALEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 198529 | GONZALEZ FIGUEROA, HIRAM | Address on file | | | | | | | |
| 198530 | GONZALEZ FIGUEROA, IDALMARYS | Address on file | | | | | | | |
| 198531 | GONZALEZ FIGUEROA, IDELIZ | Address on file | | | | | | | |
| 198532 | Gonzalez Figueroa, Ismael | Address on file | | | | | | | |
| 1675130 | GONZALEZ FIGUEROA, ISMAEL | Address on file | | | | | | | |
| 198533 | GONZALEZ FIGUEROA, JESUS | Address on file | | | | | | | |
| 2000160 | Gonzalez Figueroa, Jesus A | Address on file | | | | | | | |
| 198534 | Gonzalez Figueroa, Jesus A | Address on file | | | | | | | |
| 198498 | GONZALEZ FIGUEROA, JONATHAN | Address on file | | | | | | | |
| 198246 | GONZALEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 198535 | GONZALEZ FIGUEROA, JOSE A | Address on file | | | | | | | |
| 198537 | GONZALEZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 198536 | GONZALEZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 1769405 | González Figueroa, Juan | Address on file | | | | | | | |
| 198538 | GONZALEZ FIGUEROA, JUAN A. | Address on file | | | | | | | |
| 198539 | GONZALEZ FIGUEROA, JUAN L. | Address on file | | | | | | | |
| 198540 | GONZALEZ FIGUEROA, JULIO | Address on file | | | | | | | |
| 198541 | GONZALEZ FIGUEROA, JURIS M | Address on file | | | | | | | |
| 198542 | GONZALEZ FIGUEROA, LAUDERY | Address on file | | | | | | | |
| 198543 | GONZALEZ FIGUEROA, LUCILA | Address on file | | | | | | | |
| 794502 | GONZALEZ FIGUEROA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198544 | GONZALEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 198545 | GONZALEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 198546 | GONZALEZ FIGUEROA, LUIS D | Address on file | | | | | | | |
| 703453 | GONZALEZ FIGUEROA, LUIS R | Address on file | | | | | | | |
| 198547 | GONZALEZ FIGUEROA, LUIS R. | Address on file | | | | | | | |
| 846996 | GONZALEZ FIGUEROA, MADELINE | Address on file | | | | | | | |
| 198548 | GONZALEZ FIGUEROA, MADELINE | Address on file | | | | | | | |
| 846996 | GONZALEZ FIGUEROA, MADELINE | Address on file | | | | | | | |
| 198549 | GONZALEZ FIGUEROA, MAGAL | Address on file | | | | | | | |
| 198550 | GONZALEZ FIGUEROA, MAGALY | Address on file | | | | | | | |
| 794503 | GONZALEZ FIGUEROA, MANOLO | Address on file | | | | | | | |
| 2131470 | Gonzalez Figueroa, Manolo | Address on file | | | | | | | |
| 2131374 | Gonzalez Figueroa, Manolo | Address on file | | | | | | | |
| 2131374 | Gonzalez Figueroa, Manolo | Address on file | | | | | | | |
| 198551 | GONZALEZ FIGUEROA, MANOLO | Address on file | | | | | | | |
| 198552 | GONZALEZ FIGUEROA, MANUEL | Address on file | | | | | | | |
| 198553 | GONZALEZ FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 198554 | GONZALEZ FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 198555 | GONZALEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 198556 | GONZALEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 198557 | GONZALEZ FIGUEROA, MARIA D | Address on file | | | | | | | |
| 198558 | GONZALEZ FIGUEROA, MARIA DE LOURDES | Address on file | | | | | | | |
| 198559 | GONZALEZ FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 198560 | GONZALEZ FIGUEROA, MARIA J | Address on file | | | | | | | |
| 198561 | GONZALEZ FIGUEROA, MARIA J | Address on file | | | | | | | |
| 1783356 | Gonzalez Figueroa, Maria J. | Address on file | | | | | | | |
| 198562 | GONZALEZ FIGUEROA, MARIA M. | Address on file | | | | | | | |
| 198563 | GONZALEZ FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 1755785 | Gonzalez Figueroa, Maribel | Address on file | | | | | | | |
| 198564 | GONZALEZ FIGUEROA, MARY L | Address on file | | | | | | | |
| 198565 | GONZALEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 2053718 | Gonzalez Figueroa, Migdalia | Address on file | | | | | | | |
| 198566 | GONZALEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 198567 | GONZALEZ FIGUEROA, MIGUEL A | Address on file | | | | | | | |
| 198569 | Gonzalez Figueroa, Miguel A | Address on file | | | | | | | |
| 198570 | GONZALEZ FIGUEROA, MONICA | Address on file | | | | | | | |
| 339537 | GONZALEZ FIGUEROA, MONICA | Address on file | | | | | | | |
| 198571 | GONZALEZ FIGUEROA, MYRNA | Address on file | | | | | | | |
| 198574 | GONZALEZ FIGUEROA, NEFTALI | Address on file | | | | | | | |
| 198573 | Gonzalez Figueroa, Neftali | Address on file | | | | | | | |
| 198575 | GONZALEZ FIGUEROA, NELSON | Address on file | | | | | | | |
| 198576 | GONZALEZ FIGUEROA, NEREIDA | Address on file | | | | | | | |
| 198577 | GONZALEZ FIGUEROA, NILSA | Address on file | | | | | | | |
| 198578 | GONZALEZ FIGUEROA, NOE | Address on file | | | | | | | |
| 198579 | GONZALEZ FIGUEROA, NORMA | Address on file | | | | | | | |
| 794504 | GONZALEZ FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 198580 | GONZALEZ FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 1781422 | González Figueroa, Orlando | Address on file | | | | | | | |
| 198581 | GONZALEZ FIGUEROA, PATRICIA | Address on file | | | | | | | |
| 198583 | GONZALEZ FIGUEROA, RAMON | Address on file | | | | | | | |
| 198582 | Gonzalez Figueroa, Ramon | Address on file | | | | | | | |
| 198584 | GONZALEZ FIGUEROA, REY A. | Address on file | | | | | | | |
| 794505 | GONZALEZ FIGUEROA, REY J | Address on file | | | | | | | |
| 794506 | GONZALEZ FIGUEROA, ROSALBA | Address on file | | | | | | | |
| 198585 | GONZALEZ FIGUEROA, ROSMAR | Address on file | | | | | | | |
| 794507 | GONZALEZ FIGUEROA, ROSMAR | Address on file | | | | | | | |
| 794508 | GONZALEZ FIGUEROA, SANDY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198586 | GONZALEZ FIGUEROA, SANDY A. | Address on file | | | | | | | |
| 1716421 | Gonzalez Figueroa, Sandy A. | Address on file | | | | | | | |
| 198587 | GONZALEZ FIGUEROA, SERGIO | Address on file | | | | | | | |
| 198588 | GONZALEZ FIGUEROA, SHIELA M. | Address on file | | | | | | | |
| 198589 | GONZALEZ FIGUEROA, TAINA | Address on file | | | | | | | |
| 198590 | GONZALEZ FIGUEROA, TAMARA | Address on file | | | | | | | |
| 198591 | GONZALEZ FIGUEROA, TAMARIS | Address on file | | | | | | | |
| 198592 | GONZALEZ FIGUEROA, VIRGINIA | Address on file | | | | | | | |
| 198593 | GONZALEZ FIGUEROA, VIVIAN D. | Address on file | | | | | | | |
| 198594 | GONZALEZ FIGUEROA, WILBERTO | Address on file | | | | | | | |
| 2009765 | Gonzalez Figueroa, Wilfredo | Address on file | | | | | | | |
| 198595 | Gonzalez Figueroa, Wilfredo | Address on file | | | | | | | |
| 198596 | GONZALEZ FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 198598 | GONZALEZ FIGUEROA, XIOMARA | Address on file | | | | | | | |
| 198599 | GONZALEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 198600 | GONZALEZ FIOL, JOEL | Address on file | | | | | | | |
| 198601 | GONZALEZ FIOL, MARGARITA | Address on file | | | | | | | |
| 198603 | GONZALEZ FIRPI, DON JONATHAN | Address on file | | | | | | | |
| 198602 | GONZALEZ FIRPI, DON JONATHAN | Address on file | | | | | | | |
| 198604 | GONZALEZ FLECHA, YAMARYS | Address on file | | | | | | | |
| 198605 | GONZALEZ FLORAN, YANAI | Address on file | | | | | | | |
| 198606 | GONZALEZ FLORES, ADA M. | Address on file | | | | | | | |
| 198607 | GONZALEZ FLORES, ALBERTINA | Address on file | | | | | | | |
| 198608 | GONZALEZ FLORES, ALEXANDRA | Address on file | | | | | | | |
| 1546112 | Gonzalez Flores, Bethzaida | Address on file | | | | | | | |
| 198610 | GONZALEZ FLORES, BRUNILDA | Address on file | | | | | | | |
| 198611 | GONZALEZ FLORES, CARMEN S | Address on file | | | | | | | |
| 1874515 | Gonzalez Flores, Carmen S. | Address on file | | | | | | | |
| 1895734 | Gonzalez Flores, Claribel | Address on file | | | | | | | |
| 1911806 | GONZALEZ FLORES, CLARIBEL | Address on file | | | | | | | |
| 198612 | GONZALEZ FLORES, CLARIBEL | Address on file | | | | | | | |
| 2160474 | Gonzalez Flores, Claribel | Address on file | | | | | | | |
| 198613 | GONZALEZ FLORES, CRECENCIO | Address on file | | | | | | | |
| 198614 | GONZALEZ FLORES, CRUZ | Address on file | | | | | | | |
| 198615 | GONZALEZ FLORES, EMMANUEL | Address on file | | | | | | | |
| 198616 | GONZALEZ FLORES, FELICITA | Address on file | | | | | | | |
| 1510112 | Gonzalez Flores, Felicita | Address on file | | | | | | | |
| 794511 | GONZALEZ FLORES, GLORIA | Address on file | | | | | | | |
| 198617 | GONZALEZ FLORES, GLORIA M | Address on file | | | | | | | |
| 198618 | GONZALEZ FLORES, HERMES | Address on file | | | | | | | |
| 198619 | GONZALEZ FLORES, IDALIA | Address on file | | | | | | | |
| 198620 | GONZALEZ FLORES, ISABELO | Address on file | | | | | | | |
| 198621 | GONZALEZ FLORES, IVAN | Address on file | | | | | | | |
| 198568 | GONZALEZ FLORES, JONATHAN | Address on file | | | | | | | |
| 198622 | GONZALEZ FLORES, JOSE | Address on file | | | | | | | |
| 198623 | GONZALEZ FLORES, KELLY | Address on file | | | | | | | |
| 198624 | Gonzalez Flores, Leonardo | Address on file | | | | | | | |
| 198625 | GONZALEZ FLORES, LINDA D | Address on file | | | | | | | |
| 198626 | GONZALEZ FLORES, LUIS | Address on file | | | | | | | |
| 198627 | GONZALEZ FLORES, MANUEL | Address on file | | | | | | | |
| 794512 | GONZALEZ FLORES, MARCOS D | Address on file | | | | | | | |
| 2116651 | Gonzalez Flores, Maria De los Angeles | Address on file | | | | | | | |
| 2116651 | Gonzalez Flores, Maria De los Angeles | Address on file | | | | | | | |
| 2115955 | GONZALEZ FLORES, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 198630 | Gonzalez Flores, Marisa | Address on file | | | | | | | |
| 198631 | GONZALEZ FLORES, MARISOL | Address on file | | | | | | | |
| 198632 | GONZALEZ FLORES, MICHAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198633 | GONZALEZ FLORES, NELSON | Address on file | | | | | | | |
| 2011454 | Gonzalez Flores, Omayra | Address on file | | | | | | | |
| 198634 | GONZALEZ FLORES, OMAYRA | Address on file | | | | | | | |
| 2011454 | Gonzalez Flores, Omayra | Address on file | | | | | | | |
| 2082182 | GONZALEZ FLORES, OMAYRA | Address on file | | | | | | | |
| 1900590 | Gonzalez Flores, Omayra | Address on file | | | | | | | |
| 2082182 | GONZALEZ FLORES, OMAYRA | Address on file | | | | | | | |
| 1257118 | GONZALEZ FLORES, PABLO L. | Address on file | | | | | | | |
| 198635 | GONZALEZ FLORES, PABLO L. | Address on file | | | | | | | |
| 198637 | GONZALEZ FLORES, RAMONA | Address on file | | | | | | | |
| 198638 | GONZALEZ FLORES, RAUL | Address on file | | | | | | | |
| 198639 | GONZALEZ FLORES, ROSA | Address on file | | | | | | | |
| 198640 | GONZALEZ FLORES, ROSA E | Address on file | | | | | | | |
| 198641 | Gonzalez Flores, Ruben | Address on file | | | | | | | |
| 198642 | GONZALEZ FLORES, SHEILA | Address on file | | | | | | | |
| 198643 | GONZALEZ FLORES, STEPHEN G | Address on file | | | | | | | |
| 198644 | GONZALEZ FLORES, UBALDO | Address on file | | | | | | | |
| 198645 | GONZALEZ FLORES, VERONICA | Address on file | | | | | | | |
| 198646 | GONZALEZ FLORES, WINSTON | Address on file | | | | | | | |
| 198647 | GONZALEZ FLORES, YOLANDA | Address on file | | | | | | | |
| 198648 | GONZALEZ FLORES, YOLANDA | Address on file | | | | | | | |
| 198649 | GONZALEZ FONSECA, ANGEL | Address on file | | | | | | | |
| 198651 | GONZALEZ FONSECA, JAVIER | Address on file | | | | | | | |
| 198652 | GONZALEZ FONSECA, JOSE A. | Address on file | | | | | | | |
| 198653 | GONZALEZ FONSECA, OMAR | Address on file | | | | | | | |
| 198654 | Gonzalez Fonseca, Pedro J | Address on file | | | | | | | |
| 198656 | GONZALEZ FONSECA, RAYMOND | Address on file | | | | | | | |
| 198655 | GONZALEZ FONSECA, RAYMOND | Address on file | | | | | | | |
| 198657 | GONZALEZ FONSECA, SAMUEL | Address on file | | | | | | | |
| 198658 | GONZALEZ FONSECA, SAUL | Address on file | | | | | | | |
| 198659 | GONZALEZ FONT, PABLO | Address on file | | | | | | | |
| 198660 | GONZALEZ FONTANEZ, ABNER | Address on file | | | | | | | |
| 198661 | GONZALEZ FONTANEZ, ANGEL L | Address on file | | | | | | | |
| 198662 | Gonzalez Fontanez, Angel L. | Address on file | | | | | | | |
| 198663 | GONZALEZ FONTANEZ, BERNARDINO | Address on file | | | | | | | |
| 198664 | GONZALEZ FONTANEZ, BERNARDINO | Address on file | | | | | | | |
| 198665 | GONZALEZ FONTANEZ, JOEL F | Address on file | | | | | | | |
| 794514 | GONZALEZ FONTANEZ, JOEL F | Address on file | | | | | | | |
| 198666 | GONZALEZ FONTANEZ, JOSE | Address on file | | | | | | | |
| 198667 | GONZALEZ FONTANEZ, JOSE A | Address on file | | | | | | | |
| 198668 | GONZALEZ FONTANEZ, LUIS E | Address on file | | | | | | | |
| 1419901 | GONZALEZ FONTANEZ, MARIBEL | GONZALEZ FONTANEZ, MARIBEL | BARRIO LAS CUEVAS CARR. 876 KM 1 HM 4 BUZÓN 45 | | | TRUJILLO ALTO | PR | 00976 | |
| 198670 | GONZALEZ FONTANEZ, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | Address on file | | | | | | | |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | Address on file | | | | | | | |
| 198671 | GONZALEZ FONTANEZ, MARIELY | Address on file | | | | | | | |
| 198672 | GONZALEZ FONTANEZ, MARILU | Address on file | | | | | | | |
| 794515 | GONZALEZ FONTANEZ, MARILU | Address on file | | | | | | | |
| 198673 | GONZALEZ FONTANEZ, ROBERTO | Address on file | | | | | | | |
| 198674 | GONZALEZ FORNES, MARIANO | Address on file | | | | | | | |
| 198675 | GONZALEZ FOSTER, CARLOS E | Address on file | | | | | | | |
| 794516 | GONZALEZ FOSTER, LISBETH | Address on file | | | | | | | |
| 198676 | GONZALEZ FOSTER, LISBETH I | Address on file | | | | | | | |
| 2196777 | Gonzalez Franceschini, Edgardo | Address on file | | | | | | | |
| 198677 | GONZALEZ FRANCISCO, ESTHER | Address on file | | | | | | | |
| 1507964 | Gonzalez Francisco, Francisco | Address on file | | | | | | | |
| 1507964 | Gonzalez Francisco, Francisco | Address on file | | | | | | | |
| 198678 | GONZALEZ FRANCO, EDWIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1490006 | Gonzalez Franqui, Estela A. | Address on file | | | | | | | |
| 853062 | GONZALEZ FRANQUI, LEYDA | Address on file | | | | | | | |
| 198679 | GONZALEZ FRANQUI, LEYDA | Address on file | | | | | | | |
| 198680 | GONZALEZ FRANQUI, ROBERTO | Address on file | | | | | | | |
| 198681 | Gonzalez Franqui, Rogelio | Address on file | | | | | | | |
| 511666 | GONZALEZ FRANQUI, SANDRA | Address on file | | | | | | | |
| 198682 | GONZALEZ FRATICELLI, EDGAR S | Address on file | | | | | | | |
| 198683 | GONZALEZ FRATICELLI, JOHAN M | Address on file | | | | | | | |
| 2109060 | Gonzalez Fraticelli, Johan M. | Address on file | | | | | | | |
| 198684 | GONZALEZ FRATICELLI, VILMA E | Address on file | | | | | | | |
| 198685 | GONZALEZ FRAUSTO, LUZ M | Address on file | | | | | | | |
| 198687 | GONZALEZ FRED, DAPHNE | Address on file | | | | | | | |
| 198688 | GONZALEZ FREIRE, WILLIAM | Address on file | | | | | | | |
| 198689 | Gonzalez Fremain, Leonardo | Address on file | | | | | | | |
| 198690 | GONZALEZ FRES, NANCY | Address on file | | | | | | | |
| 198691 | GONZALEZ FRES, WANDA I | Address on file | | | | | | | |
| 198692 | Gonzalez Fresse, Gilberto | Address on file | | | | | | | |
| 198693 | GONZALEZ FREYTES, JOSHUA | Address on file | | | | | | | |
| 198694 | GONZALEZ FREYTES, JOSHUA J. | Address on file | | | | | | | |
| 198695 | GONZALEZ FUENTES, ALEXIS | Address on file | | | | | | | |
| 198696 | GONZALEZ FUENTES, ANA I | Address on file | | | | | | | |
| 1947400 | Gonzalez Fuentes, Ana Isabel | Address on file | | | | | | | |
| 198697 | GONZALEZ FUENTES, CARLOS | Address on file | | | | | | | |
| 198698 | GONZALEZ FUENTES, CARLOS R. | Address on file | | | | | | | |
| 198700 | GONZALEZ FUENTES, CARMEN T | Address on file | | | | | | | |
| 2015803 | Gonzalez Fuentes, Carmen T. | Address on file | | | | | | | |
| 198701 | GONZALEZ FUENTES, CHRISTIAN | Address on file | | | | | | | |
| 198702 | GONZALEZ FUENTES, DOMINGO | Address on file | | | | | | | |
| 198703 | GONZALEZ FUENTES, ELIZABETH | Address on file | | | | | | | |
| 198704 | GONZALEZ FUENTES, ESTHER | Address on file | | | | | | | |
| 198705 | GONZALEZ FUENTES, JANINE | Address on file | | | | | | | |
| 198706 | GONZALEZ FUENTES, JORGE | Address on file | | | | | | | |
| 198707 | GONZALEZ FUENTES, JUAN | Address on file | | | | | | | |
| 2148911 | Gonzalez Fuentes, Juana | Address on file | | | | | | | |
| 1351708 | GONZALEZ FUENTES, LUIS M | Address on file | | | | | | | |
| 1459688 | Gonzalez Fuentes, Luis Manuel | Address on file | | | | | | | |
| 198708 | GONZALEZ FUENTES, LUZ A | Address on file | | | | | | | |
| 794517 | GONZALEZ FUENTES, MARIA | Address on file | | | | | | | |
| 198709 | GONZALEZ FUENTES, MARIA E. | Address on file | | | | | | | |
| 2149768 | Gonzalez Fuentes, Miguel A | Address on file | | | | | | | |
| 198710 | GONZALEZ FUENTES, ODILIO | Address on file | | | | | | | |
| 198711 | GONZALEZ FUENTES, ROBERTO | Address on file | | | | | | | |
| 198712 | GONZALEZ FUENTES, ROSA | Address on file | | | | | | | |
| 506391 | GONZALEZ FUENTES, SAMUEL | Address on file | | | | | | | |
| 198713 | Gonzalez Fuentes, Samuel | Address on file | | | | | | | |
| 198714 | GONZALEZ FUENTES, SARY J | Address on file | | | | | | | |
| 198715 | GONZALEZ FUENTES, SONIA | Address on file | | | | | | | |
| 1989709 | Gonzalez Fuentes, Teresa de J. | Address on file | | | | | | | |
| 1969466 | Gonzalez Fuentes, Teresa De J. | Address on file | | | | | | | |
| 198716 | GONZALEZ FUENTES, TERESITA | Address on file | | | | | | | |
| 794518 | GONZALEZ FUENTES, TERESITA | Address on file | | | | | | | |
| 198717 | GONZALEZ GAGO, ASHLEYDETH | Address on file | | | | | | | |
| 198718 | González Gagot, Jesús Jaime | Address on file | | | | | | | |
| 198719 | GONZALEZ GALAN, GLORIMAR | Address on file | | | | | | | |
| 794519 | GONZALEZ GALARZ, REIMUNDO | Address on file | | | | | | | |
| 198720 | GONZALEZ GALARZA, BELINDA | Address on file | | | | | | | |
| 198721 | GONZALEZ GALARZA, BETHZAIDA | Address on file | | | | | | | |
| 198722 | GONZALEZ GALARZA, EDWIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198723 | GONZALEZ GALARZA, ILLIANA | Address on file | | | | | | | |
| 198724 | GONZALEZ GALARZA, JUAN | Address on file | | | | | | | |
| 198725 | GONZALEZ GALARZA, MIGUEL | Address on file | | | | | | | |
| 198726 | GONZALEZ GALARZA, ROBERTO | Address on file | | | | | | | |
| 198727 | GONZALEZ GALARZA, VIMAYLA E. | Address on file | | | | | | | |
| 198728 | GONZALEZ GALBAN, LUIS | Address on file | | | | | | | |
| 198729 | GONZALEZ GALICIA MD, DAMARYS | Address on file | | | | | | | |
| 198730 | GONZALEZ GALINANES, NYURKA | Address on file | | | | | | | |
| 198731 | GONZALEZ GALINDO, RAFAEL | Address on file | | | | | | | |
| 198732 | GONZALEZ GALLARDO, CARMELO | Address on file | | | | | | | |
| 2122034 | Gonzalez Gallardo, Carmen D | Address on file | | | | | | | |
| 198734 | Gonzalez Gallardo, Luis G | Address on file | | | | | | | |
| 198735 | GONZALEZ GALLARDO, LUIS G. | Address on file | | | | | | | |
| 198736 | GONZALEZ GALLOSA, LUCAS | Address on file | | | | | | | |
| 198737 | GONZALEZ GALLOZA, JORGE E | Address on file | | | | | | | |
| 198738 | GONZALEZ GALLOZA, LUCAS | Address on file | | | | | | | |
| 198739 | GONZALEZ GALLOZA, MYRIAM | Address on file | | | | | | | |
| 1759373 | González Galloza, Myriam | Address on file | | | | | | | |
| 1861330 | Gonzalez Galloza, Rosa H. | Address on file | | | | | | | |
| 198741 | GONZALEZ GALOFFIN, ELSIE | Address on file | | | | | | | |
| 198742 | GONZALEZ GALOFFIN, JORGE | Address on file | | | | | | | |
| 198743 | GONZALEZ GALOFFIN, JORGE | Address on file | | | | | | | |
| 198744 | GONZALEZ GALVAN, RICHARD | Address on file | | | | | | | |
| 198745 | GONZALEZ GANDIA, ANGEL | Address on file | | | | | | | |
| 198746 | GONZALEZ GANDIA, LUIS | Address on file | | | | | | | |
| 198747 | GONZALEZ GANDIA, LUIS A. | Address on file | | | | | | | |
| 2081778 | Gonzalez Gandia, Luis Angel | Address on file | | | | | | | |
| 198748 | GONZALEZ GARAU, JOSE D | Address on file | | | | | | | |
| 198749 | GONZALEZ GARAY, EDGARDO | Address on file | | | | | | | |
| 198750 | GONZALEZ GARAY, LINETTE | Address on file | | | | | | | |
| 198751 | GONZALEZ GARAY, LYDIA | Address on file | | | | | | | |
| 198753 | GONZALEZ GARCIA , LILLY E | Address on file | | | | | | | |
| 661753 | GONZALEZ GARCIA MANUEL | PARC SAINT JUST | 181 CALLE 8 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 198754 | GONZALEZ GARCIA, ADALBERTO | Address on file | | | | | | | |
| 198755 | GONZALEZ GARCIA, ADALBERTO | Address on file | | | | | | | |
| 794521 | GONZALEZ GARCIA, ALBERTO | Address on file | | | | | | | |
| 198756 | GONZALEZ GARCIA, ALBERTO | Address on file | | | | | | | |
| 198757 | GONZALEZ GARCIA, ALEXANDER | Address on file | | | | | | | |
| 198758 | Gonzalez Garcia, Alfonso E. | Address on file | | | | | | | |
| 198759 | GONZALEZ GARCIA, ANA C | Address on file | | | | | | | |
| 198760 | GONZALEZ GARCIA, ANA S | Address on file | | | | | | | |
| 198761 | Gonzalez Garcia, Andres | Address on file | | | | | | | |
| 198762 | Gonzalez Garcia, Andres | Address on file | | | | | | | |
| 198763 | GONZALEZ GARCIA, ANDRES | Address on file | | | | | | | |
| 198764 | GONZALEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 198765 | GONZALEZ GARCIA, ANICELLIS | Address on file | | | | | | | |
| 794522 | GONZALEZ GARCIA, ANICELLIS | Address on file | | | | | | | |
| 198766 | GONZALEZ GARCIA, ANTHIA | Address on file | | | | | | | |
| 198767 | GONZALEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 198768 | GONZALEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 198769 | GONZALEZ GARCIA, ARMANDO | Address on file | | | | | | | |
| 198770 | GONZALEZ GARCIA, ARNALDO | Address on file | | | | | | | |
| 198771 | GONZALEZ GARCIA, BRUNIMARIE | Address on file | | | | | | | |
| 198772 | GONZALEZ GARCIA, CARLOS | Address on file | | | | | | | |
| 794523 | GONZALEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 794524 | GONZALEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 794525 | GONZALEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 198773 | GONZALEZ GARCIA, CARMEN C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198774 | GONZALEZ GARCIA, CARMEN G | Address on file | | | | | | | |
| 2024123 | Gonzalez Garcia, Carmen M | Address on file | | | | | | | |
| 198775 | GONZALEZ GARCIA, CARMEN M | Address on file | | | | | | | |
| 2024123 | Gonzalez Garcia, Carmen M | Address on file | | | | | | | |
| 198776 | GONZALEZ GARCIA, CARMEN M | Address on file | | | | | | | |
| 198777 | GONZALEZ GARCIA, CARMEN M | Address on file | | | | | | | |
| 198778 | González García, Carmen M. | Address on file | | | | | | | |
| 1323838 | GONZALEZ GARCIA, CARMEN S | Address on file | | | | | | | |
| 198779 | GONZALEZ GARCIA, CARMEN S. | Address on file | | | | | | | |
| 198780 | GONZALEZ GARCIA, CARMEN SOCORRO | Address on file | | | | | | | |
| 198781 | GONZALEZ GARCIA, CEFERINO | Address on file | | | | | | | |
| 198782 | GONZALEZ GARCIA, CLEMENTE | Address on file | | | | | | | |
| 198783 | GONZALEZ GARCIA, CONCHITA | Address on file | | | | | | | |
| 198784 | Gonzalez Garcia, Cruz O. | Address on file | | | | | | | |
| 198785 | GONZALEZ GARCIA, DAMARIS | Address on file | | | | | | | |
| 1777244 | Gonzalez Garcia, Dania L | Address on file | | | | | | | |
| 198786 | GONZALEZ GARCIA, DANIA L. | Address on file | | | | | | | |
| 198787 | GONZALEZ GARCIA, DENNIS | Address on file | | | | | | | |
| 198788 | GONZALEZ GARCIA, DENNISE M | Address on file | | | | | | | |
| 198789 | GONZALEZ GARCIA, DESIREE | Address on file | | | | | | | |
| 638759 | Gonzalez Garcia, Dolores | Address on file | | | | | | | |
| 198790 | GONZALEZ GARCIA, DOLORES | Address on file | | | | | | | |
| 198791 | GONZALEZ GARCIA, EDUARD | Address on file | | | | | | | |
| 794526 | Gonzalez Garcia, Edwin | Address on file | | | | | | | |
| 198793 | GONZALEZ GARCIA, EDWIN | Address on file | | | | | | | |
| 1861941 | Gonzalez Garcia, Edwin | Address on file | | | | | | | |
| 198792 | GONZALEZ GARCIA, EDWIN | Address on file | | | | | | | |
| 2062941 | Gonzalez Garcia, Elba | Address on file | | | | | | | |
| 198794 | GONZALEZ GARCIA, ELBA | Address on file | | | | | | | |
| 1736785 | Gonzalez Garcia, Elba | Address on file | | | | | | | |
| 198795 | GONZALEZ GARCIA, ELBA I | Address on file | | | | | | | |
| 198796 | GONZALEZ GARCIA, ELBA M | Address on file | | | | | | | |
| 1655619 | Gonzalez Garcia, Elba M. | Address on file | | | | | | | |
| 1788688 | Gonzalez Garcia, Elba M. | Address on file | | | | | | | |
| 1716746 | González García, Elba M. | Address on file | | | | | | | |
| 198797 | GONZALEZ GARCIA, ELIZABETH | Address on file | | | | | | | |
| 198798 | GONZALEZ GARCIA, ENID | Address on file | | | | | | | |
| 198799 | GONZALEZ GARCIA, FABIOLA | Address on file | | | | | | | |
| 198800 | GONZALEZ GARCIA, FELICITA | Address on file | | | | | | | |
| 2052271 | Gonzalez Garcia, Felix | Address on file | | | | | | | |
| 2145564 | Gonzalez Garcia, Felix | Address on file | | | | | | | |
| 2052271 | Gonzalez Garcia, Felix | Address on file | | | | | | | |
| 198801 | GONZALEZ GARCIA, FELIX D. | Address on file | | | | | | | |
| 198802 | GONZALEZ GARCIA, FLORENCIO | Address on file | | | | | | | |
| 198803 | GONZALEZ GARCIA, FRANCISCO J | Address on file | | | | | | | |
| 198804 | GONZALEZ GARCIA, FREDDIE | Address on file | | | | | | | |
| 198805 | GONZALEZ GARCIA, GABRIEL | Address on file | | | | | | | |
| 198806 | GONZALEZ GARCIA, GEORGE | Address on file | | | | | | | |
| 198807 | GONZALEZ GARCIA, GIOVANNI | Address on file | | | | | | | |
| 198808 | GONZALEZ GARCIA, GLADYS | Address on file | | | | | | | |
| 198809 | GONZALEZ GARCIA, GRACE M. | Address on file | | | | | | | |
| 2073037 | Gonzalez Garcia, Iraida | Address on file | | | | | | | |
| 1936146 | Gonzalez Garcia, Iraida | Address on file | | | | | | | |
| 198810 | GONZALEZ GARCIA, IRIA | Address on file | | | | | | | |
| 198811 | GONZALEZ GARCIA, IRIS | Address on file | | | | | | | |
| 198812 | GONZALEZ GARCIA, ISMAEL | Address on file | | | | | | | |
| 198814 | GONZALEZ GARCIA, JACKELINE | Address on file | | | | | | | |
| 198815 | GONZALEZ GARCIA, JANETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198816 | GONZALEZ GARCIA, JAVIER | Address on file | | | | | | | |
| 198817 | GONZALEZ GARCIA, JO ANN | Address on file | | | | | | | |
| 198818 | GONZALEZ GARCIA, JORGE | Address on file | | | | | | | |
| 198819 | GONZALEZ GARCIA, JOSE | Address on file | | | | | | | |
| 198820 | GONZALEZ GARCIA, JOSE | Address on file | | | | | | | |
| 198821 | GONZALEZ GARCIA, JOSE | Address on file | | | | | | | |
| 794528 | GONZALEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 198822 | GONZALEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 198823 | GONZALEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 198824 | GONZALEZ GARCIA, JOSE E. | Address on file | | | | | | | |
| 198825 | GONZALEZ GARCIA, JOSE F | Address on file | | | | | | | |
| 198827 | GONZALEZ GARCIA, JOSE O. | Address on file | | | | | | | |
| 198828 | GONZALEZ GARCIA, JOSEFINA | Address on file | | | | | | | |
| 198829 | GONZALEZ GARCIA, JUAN | Address on file | | | | | | | |
| 198830 | GONZALEZ GARCIA, JUAN | Address on file | | | | | | | |
| 198831 | GONZALEZ GARCIA, KENIA | Address on file | | | | | | | |
| 198832 | GONZALEZ GARCIA, LEGNA I | Address on file | | | | | | | |
| 853063 | GONZÁLEZ GARCÍA, LEGNA I. | Address on file | | | | | | | |
| 198833 | GONZALEZ GARCIA, LENNY | Address on file | | | | | | | |
| 198834 | GONZALEZ GARCIA, LESBIA M | Address on file | | | | | | | |
| 198835 | GONZALEZ GARCIA, LINA | Address on file | | | | | | | |
| 2155962 | Gonzalez Garcia, Liz | Address on file | | | | | | | |
| 198836 | GONZALEZ GARCIA, LIZ M | Address on file | | | | | | | |
| 1712882 | Gonzalez Garcia, Liz M. | Address on file | | | | | | | |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | Address on file | | | | | | | |
| 198837 | GONZALEZ GARCIA, LUIS A | Address on file | | | | | | | |
| 198838 | GONZALEZ GARCIA, LUIS A | Address on file | | | | | | | |
| 198839 | GONZALEZ GARCIA, LUIS J | Address on file | | | | | | | |
| 198840 | GONZALEZ GARCIA, LUIS R | Address on file | | | | | | | |
| 794529 | GONZALEZ GARCIA, LUZ | Address on file | | | | | | | |
| 198841 | GONZALEZ GARCIA, LUZ C | Address on file | | | | | | | |
| 198842 | GONZALEZ GARCIA, LUZ G | Address on file | | | | | | | |
| 2000879 | Gonzalez Garcia, Luz G. | Address on file | | | | | | | |
| 198843 | GONZALEZ GARCIA, LYDIA M | Address on file | | | | | | | |
| 198844 | GONZALEZ GARCIA, MANUEL | Address on file | | | | | | | |
| 198845 | GONZALEZ GARCIA, MANUEL A | Address on file | | | | | | | |
| 198846 | GONZALEZ GARCIA, MARIA | Address on file | | | | | | | |
| 198847 | GONZALEZ GARCIA, MARIA D. | Address on file | | | | | | | |
| 1759688 | Gonzalez Garcia, Maria D. | Address on file | | | | | | | |
| 198848 | GONZALEZ GARCIA, MARIA E | Address on file | | | | | | | |
| 198849 | GONZALEZ GARCIA, MARIELA | Address on file | | | | | | | |
| 198850 | GONZALEZ GARCIA, MARIO A | Address on file | | | | | | | |
| 198851 | GONZALEZ GARCIA, MAYRA | Address on file | | | | | | | |
| 324715 | GONZALEZ GARCIA, MELISA | Address on file | | | | | | | |
| 198852 | GONZALEZ GARCIA, MELISSA | Address on file | | | | | | | |
| 198853 | GONZALEZ GARCIA, MICHELLE | Address on file | | | | | | | |
| 198854 | GONZALEZ GARCIA, MICHELLE | Address on file | | | | | | | |
| 198855 | GONZALEZ GARCIA, MYRTA L | Address on file | | | | | | | |
| 198856 | GONZALEZ GARCIA, NANCY | Address on file | | | | | | | |
| 794530 | GONZALEZ GARCIA, NICOLE M | Address on file | | | | | | | |
| 198857 | GONZALEZ GARCIA, NORMA E | Address on file | | | | | | | |
| 198858 | GONZALEZ GARCIA, NYDIA E | Address on file | | | | | | | |
| 198859 | GONZALEZ GARCIA, ORLANDO | Address on file | | | | | | | |
| 198860 | GONZALEZ GARCIA, ORVILLE O | Address on file | | | | | | | |
| 198861 | GONZALEZ GARCIA, OTONIEL | Address on file | | | | | | | |
| 198862 | GONZALEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 198863 | GONZALEZ GARCIA, RAMON | Address on file | | | | | | | |
| 198864 | Gonzalez Garcia, Ramon A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198865 | GONZALEZ GARCIA, REY | Address on file | | | | | | | |
| 198866 | GONZALEZ GARCIA, RINA | Address on file | | | | | | | |
| 198867 | GONZALEZ GARCIA, ROSA D | Address on file | | | | | | | |
| 198868 | GONZALEZ GARCIA, RUBY G. | Address on file | | | | | | | |
| 198870 | GONZALEZ GARCIA, SALVADOR | Address on file | | | | | | | |
| 198869 | GONZALEZ GARCIA, SALVADOR | Address on file | | | | | | | |
| 198871 | GONZALEZ GARCIA, SAMUEL | Address on file | | | | | | | |
| 1837775 | Gonzalez Garcia, Samuel | Address on file | | | | | | | |
| 198872 | GONZALEZ GARCIA, SONIA | Address on file | | | | | | | |
| 198873 | GONZALEZ GARCIA, SONIA | Address on file | | | | | | | |
| 198874 | GONZALEZ GARCIA, SYLVIA | Address on file | | | | | | | |
| 198875 | Gonzalez Garcia, Tomas | Address on file | | | | | | | |
| 794532 | GONZALEZ GARCIA, VERONICA | Address on file | | | | | | | |
| 198876 | GONZALEZ GARCIA, VERONICA | Address on file | | | | | | | |
| 794533 | GONZALEZ GARCIA, WANDA I | Address on file | | | | | | | |
| 198877 | Gonzalez Garcia, Wilma | Address on file | | | | | | | |
| 198878 | Gonzalez Garcia, Yarisa I | Address on file | | | | | | | |
| 198879 | GONZALEZ GARCIA, ZAIBEL | Address on file | | | | | | | |
| 198880 | GONZALEZ GARCIA, ZAIDA N | Address on file | | | | | | | |
| 794535 | GONZALEZ GARCIA, ZAIDA N | Address on file | | | | | | | |
| 1994948 | Gonzalez Garcia, Zaida N. | Address on file | | | | | | | |
| 2112858 | Gonzalez Garcia, Zaida N. | Address on file | | | | | | | |
| 1999236 | Gonzalez Garcia, ZAIDA N. | Address on file | | | | | | | |
| 198882 | GONZALEZ GASPAR, MARISSA | Address on file | | | | | | | |
| 198883 | Gonzalez Gautier, Richard | Address on file | | | | | | | |
| 198884 | GONZALEZ GAVILLAN, EVA | Address on file | | | | | | | |
| 198885 | GONZALEZ GELABERT, BLANCA | Address on file | | | | | | | |
| 198886 | GONZALEZ GELPI, HAZEL M | Address on file | | | | | | | |
| 198887 | GONZALEZ GELPI, RINA | Address on file | | | | | | | |
| 198888 | GONZALEZ GERENA, AIDA | Address on file | | | | | | | |
| 198889 | GONZALEZ GERENA, ARLENE | Address on file | | | | | | | |
| 198890 | GONZALEZ GERENA, CARLOS | Address on file | | | | | | | |
| 198891 | Gonzalez Gerena, David | Address on file | | | | | | | |
| 198892 | GONZALEZ GERENA, FELICITA | Address on file | | | | | | | |
| 198893 | GONZALEZ GERENA, IVAN H | Address on file | | | | | | | |
| 198894 | GONZALEZ GERENA, LOIDA | Address on file | | | | | | | |
| 198895 | GONZALEZ GERENA, LUIS | Address on file | | | | | | | |
| 198896 | GONZALEZ GERENA, MADELINE | Address on file | | | | | | | |
| 1506044 | GONZALEZ GERENA, MIGUEL A. | Address on file | | | | | | | |
| 198897 | GONZALEZ GERENA, RUTH | Address on file | | | | | | | |
| 198898 | GONZALEZ GERENA, VIVIAN L | Address on file | | | | | | | |
| 198899 | Gonzalez Gerena, Wilfredo | Address on file | | | | | | | |
| 198900 | GONZALEZ GERENA, ZORAIDA 0 | Address on file | | | | | | | |
| 198901 | GONZALEZ GEYLS, EDDA | Address on file | | | | | | | |
| 198902 | GONZALEZ GEYLS, EDDA M. | Address on file | | | | | | | |
| 198903 | GONZALEZ GEYLS, JOSE M. | Address on file | | | | | | | |
| 198904 | GONZALEZ GEYLS, MAGDA | Address on file | | | | | | | |
| 198905 | GONZALEZ GIERBOLINI, CARLOS E | Address on file | | | | | | | |
| 198906 | GONZALEZ GIERBOLINI, ERIC IVAN | Address on file | | | | | | | |
| 198907 | GONZALEZ GIL, BRUNILDA | Address on file | | | | | | | |
| 198908 | GONZALEZ GILBES, JOSE A | Address on file | | | | | | | |
| 198909 | GONZALEZ GINES, GRETCHEN | Address on file | | | | | | | |
| 198910 | GONZALEZ GINORIO, STEPHANIE | Address on file | | | | | | | |
| 1258407 | GONZALEZ GIRANTE, ANGEL | Address on file | | | | | | | |
| 198911 | GONZALEZ GIRANTE, CARMEN A | Address on file | | | | | | | |
| 198912 | GONZALEZ GIRAUD, ELSA M | Address on file | | | | | | | |
| 198913 | GONZALEZ GIRAUD, JOSE | Address on file | | | | | | | |
| 198914 | GONZALEZ GIRAUD, LUZ M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198915 | GONZALEZ GIRAUD, VICTOR | Address on file | | | | | | | |
| 198916 | GONZALEZ GIRONA, MARIA | Address on file | | | | | | | |
| 1974543 | GONZALEZ GLEZ, LUIS A. | Address on file | | | | | | | |
| 198917 | GONZALEZ GOBERT, HERIBERTO | Address on file | | | | | | | |
| 198919 | GONZALEZ GOITIA, ANGEL | Address on file | | | | | | | |
| 198920 | GONZALEZ GOITIA, JOSE G | Address on file | | | | | | | |
| 198921 | GONZALEZ GOITIA, VANESSA | Address on file | | | | | | | |
| 198922 | GONZALEZ GOMEZ MD, ALFREDO | Address on file | | | | | | | |
| 198923 | GONZALEZ GOMEZ, ALEXANDER | Address on file | | | | | | | |
| 198924 | GONZALEZ GOMEZ, ALFREDO | Address on file | | | | | | | |
| 198925 | GONZALEZ GOMEZ, ALFREDO | Address on file | | | | | | | |
| 198926 | GONZALEZ GOMEZ, ANA E | Address on file | | | | | | | |
| 198927 | Gonzalez Gomez, Ana R | Address on file | | | | | | | |
| 198928 | GONZALEZ GOMEZ, ANGEL L | Address on file | | | | | | | |
| 853064 | GONZALEZ GOMEZ, ARMINDALIS | Address on file | | | | | | | |
| 198929 | GONZALEZ GOMEZ, ARMINDALIS | Address on file | | | | | | | |
| 853065 | GONZALEZ GOMEZ, AYMARA | Address on file | | | | | | | |
| 198930 | GONZALEZ GOMEZ, AYMARA | Address on file | | | | | | | |
| 794536 | GONZALEZ GOMEZ, DAYAMILL | Address on file | | | | | | | |
| 198931 | GONZALEZ GOMEZ, ENRIQUE | Address on file | | | | | | | |
| 198932 | GONZALEZ GOMEZ, ENRIQUE | Address on file | | | | | | | |
| 794537 | GONZALEZ GOMEZ, ENRIQUE | Address on file | | | | | | | |
| 198933 | GONZALEZ GOMEZ, GIOVANNI | Address on file | | | | | | | |
| 198934 | GONZALEZ GOMEZ, HECTOR | Address on file | | | | | | | |
| 198935 | GONZALEZ GOMEZ, HIRAN | Address on file | | | | | | | |
| 794538 | GONZALEZ GOMEZ, JASMIN | Address on file | | | | | | | |
| 198936 | Gonzalez Gomez, Javier | Address on file | | | | | | | |
| 198937 | GONZALEZ GOMEZ, JEREMY | Address on file | | | | | | | |
| 198938 | GONZALEZ GOMEZ, JOSE | Address on file | | | | | | | |
| 198939 | GONZALEZ GOMEZ, JOSE | Address on file | | | | | | | |
| 198941 | GONZALEZ GOMEZ, JOSE A. | Address on file | | | | | | | |
| 198940 | GONZALEZ GOMEZ, JOSE A. | Address on file | | | | | | | |
| 198942 | GONZALEZ GOMEZ, JOSHUA | Address on file | | | | | | | |
| 198943 | GONZALEZ GOMEZ, JULIO | Address on file | | | | | | | |
| 198944 | Gonzalez Gomez, Julio Y | Address on file | | | | | | | |
| 198945 | GONZALEZ GOMEZ, LILIAN | Address on file | | | | | | | |
| 198946 | GONZALEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 198947 | Gonzalez Gomez, Luis A. | Address on file | | | | | | | |
| 198948 | GONZALEZ GOMEZ, MARIA J | Address on file | | | | | | | |
| 794539 | GONZALEZ GOMEZ, MIGUEL | Address on file | | | | | | | |
| 198949 | GONZALEZ GOMEZ, MIGUEL A | Address on file | | | | | | | |
| 198950 | Gonzalez Gomez, Serafin | Address on file | | | | | | | |
| 198951 | GONZALEZ GOMEZ, WANDA E | Address on file | | | | | | | |
| 198952 | GONZALEZ GOMEZ, WANDA I | Address on file | | | | | | | |
| 198953 | GONZALEZ GOMEZ, WILMA | Address on file | | | | | | | |
| 794540 | GONZALEZ GONALEZ, ALMA | Address on file | | | | | | | |
| 198954 | GONZALEZ GONELL, VICTOR | Address on file | | | | | | | |
| 198955 | GONZALEZ GONZALES, MARIA L | Address on file | | | | | | | |
| 198956 | GONZALEZ GONZALES, TERESA | Address on file | | | | | | | |
| 2012726 | GONZALEZ GONZALEZ , LUZ E | Address on file | | | | | | | |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | Address on file | | | | | | | |
| 2037574 | Gonzalez Gonzalez , Reinaldo | Address on file | | | | | | | |
| 856749 | GONZALEZ GONZALEZ MD, BERNARDO | B-10 Urb. Flamboyan | Calle Marginal | | | Manatí | PR | 00674 | |
| 1424817 | GONZALEZ GONZALEZ MD, BERNARDO | Address on file | | | | | | | |
| 198958 | GONZALEZ GONZALEZ MD, GERMAN L | Address on file | | | | | | | |
| 198959 | GONZALEZ GONZALEZ MD, GIOVANI | Address on file | | | | | | | |
| 198960 | GONZALEZ GONZALEZ MD, ROBERTO | Address on file | | | | | | | |
| 198961 | GONZALEZ GONZALEZ, ABIMAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198962 | GONZALEZ GONZALEZ, ADA C | Address on file | | | | | | | |
| 198963 | GONZALEZ GONZALEZ, ADA G | Address on file | | | | | | | |
| 839762 | Gonzalez Gonzalez, Ada Gelani | Address on file | | | | | | | |
| 198964 | GONZALEZ GONZALEZ, ADA I | Address on file | | | | | | | |
| 198965 | GONZALEZ GONZALEZ, ADA I. | Address on file | | | | | | | |
| 198966 | GONZALEZ GONZALEZ, ADA I. | Address on file | | | | | | | |
| 1991052 | Gonzalez Gonzalez, Ada I. | Address on file | | | | | | | |
| 198967 | GONZALEZ GONZALEZ, ADALINA | Address on file | | | | | | | |
| 198969 | GONZALEZ GONZALEZ, ADELIRYS | Address on file | | | | | | | |
| 198968 | GONZALEZ GONZALEZ, ADELIRYS | Address on file | | | | | | | |
| 198970 | GONZALEZ GONZALEZ, AGUEDA | Address on file | | | | | | | |
| 2145054 | Gonzalez Gonzalez, Aida | Address on file | | | | | | | |
| 198971 | GONZALEZ GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 198972 | GONZALEZ GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 198973 | GONZALEZ GONZALEZ, ALEIDA | Address on file | | | | | | | |
| 198975 | GONZALEZ GONZALEZ, ALEJANDRO | Address on file | | | | | | | |
| 198974 | Gonzalez Gonzalez, Alejandro | Address on file | | | | | | | |
| 198977 | GONZALEZ GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 198976 | GONZALEZ GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 794541 | GONZALEZ GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 198978 | GONZALEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 198979 | GONZALEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 198980 | GONZALEZ GONZALEZ, ALICIA | Address on file | | | | | | | |
| 794542 | GONZALEZ GONZALEZ, ALMA | Address on file | | | | | | | |
| 198981 | GONZALEZ GONZALEZ, ALMA E | Address on file | | | | | | | |
| 1727941 | González González, Alma E | Address on file | | | | | | | |
| 198982 | GONZALEZ GONZALEZ, ALPIDIO | Address on file | | | | | | | |
| 794543 | GONZALEZ GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 198983 | GONZALEZ GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 198984 | GONZALEZ GONZALEZ, AMBAR | Address on file | | | | | | | |
| 198985 | GONZALEZ GONZALEZ, AMELIA | Address on file | | | | | | | |
| 198986 | GONZALEZ GONZALEZ, ANA G | Address on file | | | | | | | |
| 198987 | GONZALEZ GONZALEZ, ANA L | Address on file | | | | | | | |
| 198988 | GONZALEZ GONZALEZ, ANA M | Address on file | | | | | | | |
| 198989 | GONZALEZ GONZALEZ, ANA Y. | Address on file | | | | | | | |
| 198990 | GONZALEZ GONZALEZ, ANDRES | Address on file | | | | | | | |
| 198991 | Gonzalez Gonzalez, Andres L. | Address on file | | | | | | | |
| 198993 | GONZALEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 198992 | GONZALEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 198994 | Gonzalez Gonzalez, Angel G | Address on file | | | | | | | |
| 794544 | GONZALEZ GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 198995 | Gonzalez Gonzalez, Angel Luis | Address on file | | | | | | | |
| 794545 | GONZALEZ GONZALEZ, ANGELA | Address on file | | | | | | | |
| 198996 | GONZALEZ GONZALEZ, ANGELA A | Address on file | | | | | | | |
| 198997 | GONZALEZ GONZALEZ, ANIBAL | Address on file | | | | | | | |
| 198998 | GONZALEZ GONZALEZ, ANNDRA | Address on file | | | | | | | |
| 198999 | GONZALEZ GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 199000 | GONZALEZ GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 2211264 | Gonzalez Gonzalez, Antonio | Address on file | | | | | | | |
| 199001 | GONZALEZ GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 199002 | GONZALEZ GONZALEZ, ARIEL | Address on file | | | | | | | |
| 199003 | Gonzalez Gonzalez, Arnaldo | Address on file | | | | | | | |
| 199004 | GONZALEZ GONZALEZ, ASHLY | Address on file | | | | | | | |
| 199005 | GONZALEZ GONZALEZ, ASHLY | Address on file | | | | | | | |
| 1971605 | Gonzalez Gonzalez, Awilda | Address on file | | | | | | | |
| 199006 | GONZALEZ GONZALEZ, AXEL | Address on file | | | | | | | |
| 199007 | GONZALEZ GONZALEZ, BASILIO | Address on file | | | | | | | |
| 199008 | GONZALEZ GONZALEZ, BELKIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199009 | Gonzalez Gonzalez, Benito | Address on file | | | | | | | |
| 199010 | GONZALEZ GONZALEZ, BETTY | Address on file | | | | | | | |
| 794547 | GONZALEZ GONZALEZ, BLANCA | Address on file | | | | | | | |
| 794548 | GONZALEZ GONZALEZ, BLANCA I | Address on file | | | | | | | |
| 199011 | GONZALEZ GONZALEZ, BLANCA I | Address on file | | | | | | | |
| 199012 | GONZALEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 199013 | GONZALEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 199014 | GONZALEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 794549 | GONZALEZ GONZALEZ, BRENDA E | Address on file | | | | | | | |
| 199015 | GONZALEZ GONZALEZ, BRENDA L. | Address on file | | | | | | | |
| 853066 | GONZALEZ GONZALEZ, BRENDA L. | Address on file | | | | | | | |
| 199016 | GONZALEZ GONZALEZ, BRENDA LEE | Address on file | | | | | | | |
| 199017 | GONZALEZ GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 199020 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 794550 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 199018 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 199021 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 199022 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 199023 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 199024 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 199019 | Gonzalez Gonzalez, Carlos | Address on file | | | | | | | |
| 199025 | GONZALEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 2017624 | Gonzalez Gonzalez, Carlos | Address on file | | | | | | | |
| 199026 | GONZALEZ GONZALEZ, CARLOS J. | Address on file | | | | | | | |
| 853067 | GONZALEZ GONZALEZ, CARLOS J. | Address on file | | | | | | | |
| 199027 | GONZALEZ GONZALEZ, CARLOS JULIO | Address on file | | | | | | | |
| 199028 | Gonzalez Gonzalez, Carlos M | Address on file | | | | | | | |
| 199029 | GONZALEZ GONZALEZ, CARMELO | Address on file | | | | | | | |
| 794551 | GONZALEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 199030 | GONZALEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 794552 | GONZALEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 199031 | GONZALEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 199032 | GONZALEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 199033 | GONZALEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 199034 | GONZALEZ GONZALEZ, CARMEN A. | Address on file | | | | | | | |
| 199035 | GONZALEZ GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 794553 | GONZALEZ GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 199036 | GONZALEZ GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 199037 | GONZALEZ GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 199038 | GONZALEZ GONZALEZ, CARMEN I. | Address on file | | | | | | | |
| 199039 | GONZALEZ GONZALEZ, CARMEN J | Address on file | | | | | | | |
| 2061927 | Gonzalez Gonzalez, Carmen J. | Address on file | | | | | | | |
| 199040 | GONZALEZ GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 199041 | GONZALEZ GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 199042 | GONZALEZ GONZALEZ, CARMEN L. | Address on file | | | | | | | |
| 2068527 | Gonzalez Gonzalez, Carmen Leida | Address on file | | | | | | | |
| 199043 | GONZALEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 199044 | GONZALEZ GONZALEZ, CARMEN NILSA | Address on file | | | | | | | |
| 199045 | GONZALEZ GONZALEZ, CARMEN ROSA | Address on file | | | | | | | |
| 199048 | GONZALEZ GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 199046 | GONZALEZ GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 199049 | GONZALEZ GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 199047 | GONZALEZ GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 199050 | GONZALEZ GONZALEZ, CAROLINE | Address on file | | | | | | | |
| 199051 | GONZALEZ GONZALEZ, CATHERINE Y. | Address on file | | | | | | | |
| 199052 | GONZALEZ GONZALEZ, CECILIO | Address on file | | | | | | | |
| 199053 | GONZALEZ GONZALEZ, CELIA J | Address on file | | | | | | | |
| 199054 | GONZALEZ GONZALEZ, CESAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199055 | GONZALEZ GONZALEZ, CESAR | Address on file | | | | | | | |
| 1606028 | Gonzalez Gonzalez, Cesar | Address on file | | | | | | | |
| 199056 | GONZALEZ GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 199057 | GONZALEZ GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 199058 | Gonzalez Gonzalez, Christian G | Address on file | | | | | | | |
| 794555 | GONZALEZ GONZALEZ, CLARA | Address on file | | | | | | | |
| 1568713 | Gonzalez Gonzalez, Cormen S | Address on file | | | | | | | |
| 199059 | GONZALEZ GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 199060 | Gonzalez Gonzalez, Daisy | Address on file | | | | | | | |
| 199061 | GONZALEZ GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 1604349 | Gonzalez Gonzalez, Damaris | Address on file | | | | | | | |
| 199062 | Gonzalez Gonzalez, Damian | Address on file | | | | | | | |
| 199064 | GONZALEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 199065 | GONZALEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 199066 | GONZALEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 199063 | Gonzalez Gonzalez, Daniel | Address on file | | | | | | | |
| 199067 | GONZALEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 199068 | GONZALEZ GONZALEZ, DEBORAH | Address on file | | | | | | | |
| 199069 | GONZALEZ GONZALEZ, DEISIS | Address on file | | | | | | | |
| 199070 | GONZALEZ GONZALEZ, DELFIN | Address on file | | | | | | | |
| 199071 | GONZALEZ GONZALEZ, DENISSE | Address on file | | | | | | | |
| 199072 | GONZALEZ GONZALEZ, DIALYNETTE | Address on file | | | | | | | |
| 794556 | GONZALEZ GONZALEZ, DIANA | Address on file | | | | | | | |
| 199073 | GONZALEZ GONZALEZ, DIANA G | Address on file | | | | | | | |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | Address on file | | | | | | | |
| 1996929 | Gonzalez Gonzalez, Dignora | Address on file | | | | | | | |
| 199075 | GONZALEZ GONZALEZ, DIKZA | Address on file | | | | | | | |
| 199076 | GONZALEZ GONZALEZ, DIONED | Address on file | | | | | | | |
| 794557 | GONZALEZ GONZALEZ, DISMAYRA | Address on file | | | | | | | |
| 199077 | Gonzalez Gonzalez, Domingo | Address on file | | | | | | | |
| 199078 | GONZALEZ GONZALEZ, DUHAMEL | Address on file | | | | | | | |
| 199079 | GONZALEZ GONZALEZ, EDGAR | Address on file | | | | | | | |
| 199080 | GONZALEZ GONZALEZ, EDGAR | Address on file | | | | | | | |
| 199081 | Gonzalez Gonzalez, Edgardo | Address on file | | | | | | | |
| 199082 | GONZALEZ GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 199083 | GONZALEZ GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 199084 | GONZALEZ GONZALEZ, EDNA | Address on file | | | | | | | |
| 199085 | GONZALEZ GONZALEZ, EDNA I. | Address on file | | | | | | | |
| 199090 | GONZALEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 199086 | GONZALEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 199087 | GONZALEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 199088 | GONZALEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 199089 | GONZALEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 199091 | GONZALEZ GONZALEZ, EDWIN J. | Address on file | | | | | | | |
| 199092 | GONZALEZ GONZALEZ, EDWIN M. | Address on file | | | | | | | |
| 199093 | Gonzalez Gonzalez, Efren | Address on file | | | | | | | |
| 199094 | GONZALEZ GONZALEZ, EFREN | Address on file | | | | | | | |
| 199095 | GONZALEZ GONZALEZ, EILEEN D | Address on file | | | | | | | |
| 199096 | GONZALEZ GONZALEZ, ELIAS | Address on file | | | | | | | |
| 199097 | Gonzalez Gonzalez, Elias | Address on file | | | | | | | |
| 199098 | GONZALEZ GONZALEZ, ELIENID | Address on file | | | | | | | |
| 199099 | Gonzalez Gonzalez, Eliezer | Address on file | | | | | | | |
| 199100 | GONZALEZ GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 199101 | GONZALEZ GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 199102 | GONZALEZ GONZALEZ, ELISA | Address on file | | | | | | | |
| 199103 | GONZALEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 199104 | GONZALEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 199105 | GONZALEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199106 | GONZALEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 199107 | GONZALEZ GONZALEZ, EMANUEL | Address on file | | | | | | | |
| 199108 | GONZALEZ GONZALEZ, EMILIO | Address on file | | | | | | | |
| 199109 | GONZALEZ GONZALEZ, EMILY | Address on file | | | | | | | |
| 199110 | GONZALEZ GONZALEZ, EMMANUEL | Address on file | | | | | | | |
| 199111 | GONZALEZ GONZALEZ, ENEIDA | Address on file | | | | | | | |
| 199113 | GONZALEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 199112 | GONZALEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 199114 | GONZALEZ GONZALEZ, ENILDA | Address on file | | | | | | | |
| 199115 | Gonzalez Gonzalez, Enilda | Address on file | | | | | | | |
| 199116 | GONZALEZ GONZALEZ, ERIC | Address on file | | | | | | | |
| 199117 | GONZALEZ GONZALEZ, ERIKA | Address on file | | | | | | | |
| 794558 | GONZALEZ GONZALEZ, ESLI | Address on file | | | | | | | |
| 794559 | GONZALEZ GONZALEZ, ESLI | Address on file | | | | | | | |
| 199118 | GONZALEZ GONZALEZ, ESLI | Address on file | | | | | | | |
| 199119 | GONZALEZ GONZALEZ, ESMERALDA | Address on file | | | | | | | |
| 199120 | GONZALEZ GONZALEZ, ESTHER | Address on file | | | | | | | |
| 794561 | GONZALEZ GONZALEZ, ESTRELLA | Address on file | | | | | | | |
| 199121 | GONZALEZ GONZALEZ, EUMABEL C | Address on file | | | | | | | |
| 199123 | GONZALEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 1674760 | Gonzalez Gonzalez, Evelyn | Address on file | | | | | | | |
| 199122 | Gonzalez Gonzalez, Evelyn | Address on file | | | | | | | |
| 652352 | Gonzalez Gonzalez, Felicita | Address on file | | | | | | | |
| 199124 | GONZALEZ GONZALEZ, FELICITA | Address on file | | | | | | | |
| 199125 | GONZALEZ GONZALEZ, FELICITA | Address on file | | | | | | | |
| 199126 | GONZALEZ GONZALEZ, FELIX | Address on file | | | | | | | |
| 199127 | GONZALEZ GONZALEZ, FELIX | Address on file | | | | | | | |
| 199128 | Gonzalez Gonzalez, Fernando | Address on file | | | | | | | |
| 199129 | GONZALEZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 199130 | GONZALEZ GONZALEZ, FRANCISCO J | Address on file | | | | | | | |
| 199131 | GONZALEZ GONZALEZ, FRANDITH | Address on file | | | | | | | |
| 794562 | GONZALEZ GONZALEZ, FRANDITH | Address on file | | | | | | | |
| 1674607 | Gonzalez Gonzalez, Frandith | Address on file | | | | | | | |
| 199132 | GONZALEZ GONZALEZ, FRANK | Address on file | | | | | | | |
| 199133 | GONZALEZ GONZALEZ, FREDDIE | Address on file | | | | | | | |
| 199134 | GONZALEZ GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 199135 | GONZALEZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 199136 | GONZALEZ GONZALEZ, GERMAN | Address on file | | | | | | | |
| 199137 | GONZALEZ GONZALEZ, GERMAN | Address on file | | | | | | | |
| 794563 | GONZALEZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 199138 | GONZALEZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 199139 | GONZALEZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 199142 | GONZALEZ GONZALEZ, GLENDA L | Address on file | | | | | | | |
| 199141 | GONZALEZ GONZALEZ, GLENDA L | Address on file | | | | | | | |
| 199143 | GONZALEZ GONZALEZ, GLORIA | Address on file | | | | | | | |
| 199144 | GONZALEZ GONZALEZ, GLORIA | Address on file | | | | | | | |
| 199145 | GONZALEZ GONZALEZ, GLORIA E. | Address on file | | | | | | | |
| 199146 | GONZALEZ GONZALEZ, GLORIA M | Address on file | | | | | | | |
| 199147 | GONZALEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 794564 | GONZALEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 199148 | GONZALEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 199149 | GONZALEZ GONZALEZ, GONZALO | Address on file | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 794565 | GONZALEZ GONZALEZ, GUILLERMINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199152 | GONZALEZ GONZALEZ, GUILLERMINA | Address on file | | | | | | | |
| 1765449 | González González, Guillermina | Address on file | | | | | | | |
| 199153 | GONZALEZ GONZALEZ, GUSTAVO A. | Address on file | | | | | | | |
| 794566 | GONZALEZ GONZALEZ, HAZEL | Address on file | | | | | | | |
| 2008424 | Gonzalez Gonzalez, Hector | Address on file | | | | | | | |
| 2008420 | Gonzalez Gonzalez, Hector | Address on file | | | | | | | |
| 199154 | Gonzalez Gonzalez, Hector | Address on file | | | | | | | |
| 199156 | GONZALEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 199155 | Gonzalez Gonzalez, Hector | Address on file | | | | | | | |
| 199157 | GONZALEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 199158 | GONZALEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 199159 | GONZALEZ GONZALEZ, HECTOR J | Address on file | | | | | | | |
| 199160 | Gonzalez Gonzalez, Hector L | Address on file | | | | | | | |
| 199161 | GONZALEZ GONZALEZ, HENRY | Address on file | | | | | | | |
| 199162 | GONZALEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 1801091 | Gonzalez Gonzalez, Heriberto | Address on file | | | | | | | |
| 794567 | GONZALEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 2209160 | Gonzalez Gonzalez, Heriberto | Address on file | | | | | | | |
| 199164 | GONZALEZ GONZALEZ, HERMINDY E | Address on file | | | | | | | |
| 794568 | GONZALEZ GONZALEZ, HERMINDY E. | Address on file | | | | | | | |
| 199165 | GONZALEZ GONZALEZ, HERMINIO | Address on file | | | | | | | |
| 199167 | GONZALEZ GONZALEZ, HIRIANA | Address on file | | | | | | | |
| 199168 | GONZALEZ GONZALEZ, HIRIANA | Address on file | | | | | | | |
| 199169 | GONZALEZ GONZALEZ, HUMBERTO | Address on file | | | | | | | |
| 853068 | GONZALEZ GONZALEZ, ILIANEXIS | Address on file | | | | | | | |
| 199171 | GONZALEZ GONZALEZ, IRIS J | Address on file | | | | | | | |
| 199172 | GONZALEZ GONZALEZ, IRIS M | Address on file | | | | | | | |
| 794569 | GONZALEZ GONZALEZ, IRMA | Address on file | | | | | | | |
| 199173 | GONZALEZ GONZALEZ, IRMA L | Address on file | | | | | | | |
| 794570 | GONZALEZ GONZALEZ, IRMA L | Address on file | | | | | | | |
| 199174 | Gonzalez Gonzalez, Isabel | Address on file | | | | | | | |
| 199175 | GONZALEZ GONZALEZ, ISAURA | Address on file | | | | | | | |
| 199176 | Gonzalez Gonzalez, Ismael | Address on file | | | | | | | |
| 199177 | GONZALEZ GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 199178 | GONZALEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 794571 | GONZALEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 199179 | GONZALEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 199181 | GONZALEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 199182 | GONZALEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 199183 | GONZALEZ GONZALEZ, IVONNE | Address on file | | | | | | | |
| 199184 | GONZALEZ GONZALEZ, IVONNE | Address on file | | | | | | | |
| 199186 | GONZALEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 199185 | GONZALEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 794572 | GONZALEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 199187 | GONZALEZ GONZALEZ, JAIME A | Address on file | | | | | | | |
| 199188 | GONZALEZ GONZALEZ, JAIME L | Address on file | | | | | | | |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Address on file | | | | | | | |
| 199189 | GONZALEZ GONZALEZ, JASON | Address on file | | | | | | | |
| 199190 | GONZALEZ GONZALEZ, JAVIER A | Address on file | | | | | | | |
| 199191 | Gonzalez Gonzalez, Javier E | Address on file | | | | | | | |
| 199192 | GONZALEZ GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 199140 | GONZALEZ GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 199193 | Gonzalez Gonzalez, Jennifer | Address on file | | | | | | | |
| 199194 | Gonzalez Gonzalez, Jenny | Address on file | | | | | | | |
| 199194 | Gonzalez Gonzalez, Jenny | Address on file | | | | | | | |
| 199196 | GONZALEZ GONZALEZ, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 794573 | GONZALEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 199197 | GONZALEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 199195 | GONZALEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 199198 | GONZALEZ GONZALEZ, JESUS | Address on file | | | | | | | |
| 199199 | Gonzalez Gonzalez, Jesus D | Address on file | | | | | | | |
| 199200 | GONZALEZ GONZALEZ, JOANNETTE | Address on file | | | | | | | |
| 199202 | GONZALEZ GONZALEZ, JOEL | Address on file | | | | | | | |
| 199201 | Gonzalez Gonzalez, Joel | Address on file | | | | | | | |
| 1778846 | Gonzalez Gonzalez, Joel | Address on file | | | | | | | |
| 1796251 | Gonzalez Gonzalez, Joel | Address on file | | | | | | | |
| 199203 | Gonzalez Gonzalez, Joel N | Address on file | | | | | | | |
| 199204 | Gonzalez Gonzalez, Johnny | Address on file | | | | | | | |
| 199205 | GONZALEZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 199206 | GONZALEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 199208 | GONZALEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 199207 | GONZALEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 199209 | GONZALEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 199210 | GONZALEZ GONZALEZ, JORGE A. E. | Address on file | | | | | | | |
| 199211 | GONZALEZ GONZALEZ, JORGE L | Address on file | | | | | | | |
| 199212 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199213 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199214 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199215 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199216 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199217 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199218 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199219 | GONZALEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 199220 | GONZALEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 199221 | Gonzalez Gonzalez, Jose A. | Address on file | | | | | | | |
| 199222 | GONZALEZ GONZALEZ, JOSE E | Address on file | | | | | | | |
| 199223 | GONZALEZ GONZALEZ, JOSE I | Address on file | | | | | | | |
| 199224 | GONZALEZ GONZALEZ, JOSE J | Address on file | | | | | | | |
| 199225 | Gonzalez Gonzalez, Jose L. | Address on file | | | | | | | |
| 199226 | Gonzalez Gonzalez, Jose Manuel | Address on file | | | | | | | |
| 199227 | GONZALEZ GONZALEZ, JOSE O. | Address on file | | | | | | | |
| 199228 | GONZALEZ GONZALEZ, JOSE R | Address on file | | | | | | | |
| 199229 | GONZALEZ GONZALEZ, JOSEFINA A. | Address on file | | | | | | | |
| 199230 | GONZALEZ GONZALEZ, JOSELYN | Address on file | | | | | | | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | Address on file | | | | | | | |
| 794574 | GONZALEZ GONZALEZ, JOSETTE | Address on file | | | | | | | |
| 199232 | GONZALEZ GONZALEZ, JOUBERT | Address on file | | | | | | | |
| 199234 | GONZALEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 199235 | GONZALEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 199236 | GONZALEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 199237 | GONZALEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 199238 | GONZALEZ GONZALEZ, JUAN A | Address on file | | | | | | | |
| 199239 | GONZALEZ GONZALEZ, JUAN D | Address on file | | | | | | | |
| 199240 | GONZALEZ GONZALEZ, JUAN H | Address on file | | | | | | | |
| 199241 | GONZALEZ GONZALEZ, JUAN O. | Address on file | | | | | | | |
| 199242 | Gonzalez Gonzalez, Juan R | Address on file | | | | | | | |
| 199243 | GONZALEZ GONZALEZ, JUANA | Address on file | | | | | | | |
| 199244 | GONZALEZ GONZALEZ, JUANA | Address on file | | | | | | | |
| 199245 | Gonzalez Gonzalez, Judith | Address on file | | | | | | | |
| 199246 | GONZALEZ GONZALEZ, JUDITH | Address on file | | | | | | | |
| 199247 | GONZALEZ GONZALEZ, JULIA | Address on file | | | | | | | |
| 199248 | GONZALEZ GONZALEZ, JULIE | Address on file | | | | | | | |
| 199249 | GONZALEZ GONZALEZ, JULIO | Address on file | | | | | | | |
| 199250 | GONZALEZ GONZALEZ, JULIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199251 | GONZALEZ GONZALEZ, JULIO | Address on file | | | | | | | |
| 199252 | GONZALEZ GONZALEZ, JULIO A | Address on file | | | | | | | |
| 794575 | GONZALEZ GONZALEZ, JULISSA | Address on file | | | | | | | |
| 794576 | GONZALEZ GONZALEZ, KAREN | Address on file | | | | | | | |
| 2101403 | Gonzalez Gonzalez, Karen | Address on file | | | | | | | |
| 199254 | GONZALEZ GONZALEZ, KAREN J | Address on file | | | | | | | |
| 199255 | GONZALEZ GONZALEZ, KAREN N | Address on file | | | | | | | |
| 853069 | GONZALEZ GONZALEZ, KAREN N. | Address on file | | | | | | | |
| 199256 | GONZALEZ GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 199257 | GONZALEZ GONZALEZ, KAYSA M. | Address on file | | | | | | | |
| 199258 | GONZALEZ GONZALEZ, KEREN | Address on file | | | | | | | |
| 1980730 | GONZALEZ GONZALEZ, KEREN L. | Address on file | | | | | | | |
| 199259 | GONZALEZ GONZALEZ, KERMY | Address on file | | | | | | | |
| 199260 | GONZALEZ GONZALEZ, LEIDA I | Address on file | | | | | | | |
| 794578 | GONZALEZ GONZALEZ, LEIDA I | Address on file | | | | | | | |
| 199261 | GONZALEZ GONZALEZ, LELEAN | Address on file | | | | | | | |
| 853070 | GONZALEZ GONZALEZ, LETICIA | Address on file | | | | | | | |
| 199262 | GONZALEZ GONZALEZ, LETICIA | Address on file | | | | | | | |
| 199263 | GONZALEZ GONZALEZ, LEYDA | Address on file | | | | | | | |
| 199264 | GONZALEZ GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 199265 | GONZALEZ GONZALEZ, LINDA I | Address on file | | | | | | | |
| 199266 | GONZALEZ GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 199267 | GONZALEZ GONZALEZ, LISSETTE E | Address on file | | | | | | | |
| 2001876 | GONZALEZ GONZALEZ, LISSETTE E. | Address on file | | | | | | | |
| 199268 | GONZALEZ GONZALEZ, LIZ D | Address on file | | | | | | | |
| 199269 | GONZALEZ GONZALEZ, LIZARY | Address on file | | | | | | | |
| 794579 | GONZALEZ GONZALEZ, LIZARY | Address on file | | | | | | | |
| 199270 | GONZALEZ GONZALEZ, LIZZETH M. | Address on file | | | | | | | |
| 199271 | GONZALEZ GONZALEZ, LOURDES H | Address on file | | | | | | | |
| 199272 | GONZALEZ GONZALEZ, LOYDA E | Address on file | | | | | | | |
| 199273 | GONZALEZ GONZALEZ, LU ANN | Address on file | | | | | | | |
| 794580 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 199275 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 794581 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 199276 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 199277 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 794582 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 794583 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 199278 | GONZALEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 1419903 | GONZÁLEZ GONZÁLEZ, LUIS | JOSE M CASSANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 199279 | GONZALEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 199280 | GONZALEZ GONZALEZ, LUIS D | Address on file | | | | | | | |
| 199281 | GONZALEZ GONZALEZ, LUIS H. | Address on file | | | | | | | |
| 199282 | GONZALEZ GONZALEZ, LUIS O. | Address on file | | | | | | | |
| 199283 | GONZALEZ GONZALEZ, LUIS R | Address on file | | | | | | | |
| 199284 | GONZALEZ GONZALEZ, LUIS X | Address on file | | | | | | | |
| 199285 | GONZALEZ GONZALEZ, LUISA | Address on file | | | | | | | |
| 199286 | GONZALEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 199288 | GONZALEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 199289 | GONZALEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 199287 | GONZALEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 199290 | GONZALEZ GONZALEZ, LUZ C | Address on file | | | | | | | |
| 1797134 | Gonzalez Gonzalez, Luz M | Address on file | | | | | | | |
| 1790559 | Gonzalez Gonzalez, Luz M | Address on file | | | | | | | |
| 1790559 | Gonzalez Gonzalez, Luz M | Address on file | | | | | | | |
| 199292 | GONZALEZ GONZALEZ, LUZ M. | Address on file | | | | | | | |
| 1861442 | Gonzalez Gonzalez, Lydia | Address on file | | | | | | | |
| 199293 | GONZALEZ GONZALEZ, LYDIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199294 | GONZALEZ GONZALEZ, LYNDA N. | Address on file | | | | | | | |
| 199295 | GONZALEZ GONZALEZ, MAGALI | Address on file | | | | | | | |
| 199296 | GONZALEZ GONZALEZ, MAGALY | Address on file | | | | | | | |
| 199298 | GONZALEZ GONZALEZ, MANUEL | Address on file | | | | | | | |
| 199297 | Gonzalez Gonzalez, Manuel | Address on file | | | | | | | |
| 199299 | GONZALEZ GONZALEZ, MARANGELY | Address on file | | | | | | | |
| 199300 | GONZALEZ GONZALEZ, MARANGELY | Address on file | | | | | | | |
| 199302 | GONZALEZ GONZALEZ, MARCOS | Address on file | | | | | | | |
| 199301 | GONZALEZ GONZALEZ, MARCOS | Address on file | | | | | | | |
| 1998283 | Gonzalez Gonzalez, Marganta | Address on file | | | | | | | |
| 1998283 | Gonzalez Gonzalez, Marganta | Address on file | | | | | | | |
| 2020809 | Gonzalez Gonzalez, Margarita | Address on file | | | | | | | |
| 2000617 | Gonzalez Gonzalez, Margarita | Address on file | | | | | | | |
| 199303 | GONZALEZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 199304 | GONZALEZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 2000617 | Gonzalez Gonzalez, Margarita | Address on file | | | | | | | |
| 2020809 | Gonzalez Gonzalez, Margarita | Address on file | | | | | | | |
| 199307 | GONZALEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 199308 | GONZALEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 199305 | GONZALEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 199309 | GONZALEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 199306 | GONZALEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 199310 | GONZALEZ GONZALEZ, MARIA D | Address on file | | | | | | | |
| 199311 | GONZALEZ GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 1650744 | Gonzalez Gonzalez, Maria Del C | Address on file | | | | | | | |
| 1795586 | Gonzalez Gonzalez, Maria E | Address on file | | | | | | | |
| 199314 | GONZALEZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 199315 | GONZALEZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 1715661 | Gonzalez Gonzalez, Maria E. | Address on file | | | | | | | |
| 199313 | Gonzalez Gonzalez, Maria E. | Address on file | | | | | | | |
| 1801617 | Gonzalez Gonzalez, Maria E. | Address on file | | | | | | | |
| 794584 | GONZALEZ GONZALEZ, MARIA I | Address on file | | | | | | | |
| 199317 | GONZALEZ GONZALEZ, MARIA J | Address on file | | | | | | | |
| 199316 | GONZALEZ GONZALEZ, MARIA J | Address on file | | | | | | | |
| 2060475 | Gonzalez Gonzalez, Maria Luz | Address on file | | | | | | | |
| 2001868 | Gonzalez Gonzalez, Maria M. | Address on file | | | | | | | |
| 1968589 | Gonzalez Gonzalez, Maria M. | Address on file | | | | | | | |
| 199318 | GONZALEZ GONZALEZ, MARIA V | Address on file | | | | | | | |
| 1872862 | Gonzalez Gonzalez, Mariano | Bo. Cacao Bajo Carr. 184 Km. 0.5 Sector Tunel de Sabana | HC 63 Buzon 3180 | | | Patillas | PR | 00723 | |
| 1555108 | Gonzalez Gonzalez, Mariano | Address on file | | | | | | | |
| 1555108 | Gonzalez Gonzalez, Mariano | Address on file | | | | | | | |
| 199319 | Gonzalez Gonzalez, Mariano | Address on file | | | | | | | |
| 199320 | GONZALEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 199321 | GONZALEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 199322 | GONZALEZ GONZALEZ, MARIDELI | Address on file | | | | | | | |
| 199323 | GONZALEZ GONZALEZ, MARIE C | Address on file | | | | | | | |
| 1650955 | GONZALEZ GONZALEZ, MARIE C. | Address on file | | | | | | | |
| 199324 | GONZALEZ GONZALEZ, MARIELYS | Address on file | | | | | | | |
| 199325 | GONZALEZ GONZALEZ, MARIELYS | Address on file | | | | | | | |
| 199326 | GONZALEZ GONZALEZ, MARIO | Address on file | | | | | | | |
| 2176540 | GONZALEZ GONZALEZ, MARIO | Address on file | | | | | | | |
| 199327 | GONZALEZ GONZALEZ, MARIO | Address on file | | | | | | | |
| 199328 | GONZALEZ GONZALEZ, MARISOL | Address on file | | | | | | | |
| 199329 | GONZALEZ GONZALEZ, MARISOL | Address on file | | | | | | | |
| 2204638 | Gonzalez Gonzalez, Marissa | Address on file | | | | | | | |
| 199330 | Gonzalez Gonzalez, Maritza | Address on file | | | | | | | |
| 199331 | GONZALEZ GONZALEZ, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 199332 | GONZALEZ GONZALEZ, MARITZA | Address on file | | | | | | | |
| 199333 | GONZALEZ GONZALEZ, MARTA | Address on file | | | | | | | |
| 199334 | GONZALEZ GONZALEZ, MARY C | Address on file | | | | | | | |
| 2082588 | Gonzalez Gonzalez, Mary Clara | Address on file | | | | | | | |
| 199335 | GONZALEZ GONZALEZ, MARYLISSA | Address on file | | | | | | | |
| 199336 | GONZALEZ GONZALEZ, MAYDA I | Address on file | | | | | | | |
| 199337 | GONZALEZ GONZALEZ, MAYRA | Address on file | | | | | | | |
| 199338 | GONZALEZ GONZALEZ, MELINDA | Address on file | | | | | | | |
| 199339 | GONZALEZ GONZALEZ, MELISSA | Address on file | | | | | | | |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | Address on file | | | | | | | |
| 199340 | GONZALEZ GONZALEZ, MELVIN | Address on file | | | | | | | |
| 199341 | GONZALEZ GONZALEZ, MERCEDES | Address on file | | | | | | | |
| 199342 | GONZALEZ GONZALEZ, MICHAEL | Address on file | | | | | | | |
| 794586 | GONZALEZ GONZALEZ, MICHEL | Address on file | | | | | | | |
| 794587 | GONZALEZ GONZALEZ, MICHEL | Address on file | | | | | | | |
| 199344 | GONZALEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 199345 | GONZALEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 199346 | Gonzalez Gonzalez, Miguel A | Address on file | | | | | | | |
| 199347 | GONZALEZ GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 199348 | GONZALEZ GONZALEZ, MIGUEL A. | Address on file | | | | | | | |
| 853071 | GONZALEZ GONZALEZ, MIGUEL ARMANDO | Address on file | | | | | | | |
| 199350 | GONZALEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 199349 | GONZALEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 794588 | GONZALEZ GONZALEZ, MILDRED | Address on file | | | | | | | |
| 199353 | GONZALEZ GONZALEZ, MILDRED | Address on file | | | | | | | |
| 199352 | Gonzalez Gonzalez, Mildred | Address on file | | | | | | | |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | Address on file | | | | | | | |
| 199354 | GONZALEZ GONZALEZ, MILIXA | Address on file | | | | | | | |
| 199356 | GONZALEZ GONZALEZ, MINERVA | Address on file | | | | | | | |
| 199357 | GONZALEZ GONZALEZ, MINERVA | Address on file | | | | | | | |
| 199358 | GONZALEZ GONZALEZ, MIRIAM N. | Address on file | | | | | | | |
| 199359 | GONZALEZ GONZALEZ, MIRTA | Address on file | | | | | | | |
| 199360 | GONZALEZ GONZALEZ, MIRTA I | Address on file | | | | | | | |
| 2098912 | Gonzalez Gonzalez, Mitchell | Address on file | | | | | | | |
| 199361 | GONZALEZ GONZALEZ, MITCHELL | Address on file | | | | | | | |
| 2098912 | Gonzalez Gonzalez, Mitchell | Address on file | | | | | | | |
| 199362 | GONZALEZ GONZALEZ, MONICA | Address on file | | | | | | | |
| 199363 | GONZALEZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 199364 | Gonzalez Gonzalez, Narziso | Address on file | | | | | | | |
| 199365 | GONZALEZ GONZALEZ, NATALIA | Address on file | | | | | | | |
| 199366 | GONZALEZ GONZALEZ, NATANAEL | Address on file | | | | | | | |
| 199367 | GONZALEZ GONZALEZ, NATIVIDAD | Address on file | | | | | | | |
| 199368 | GONZALEZ GONZALEZ, NELSON | Address on file | | | | | | | |
| 1906513 | Gonzalez Gonzalez, Nereida | Address on file | | | | | | | |
| 1878482 | GONZALEZ GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 1764714 | Gonzalez Gonzalez, Nestor | Address on file | | | | | | | |
| 199370 | GONZALEZ GONZALEZ, NESTOR | Address on file | | | | | | | |
| 199371 | GONZALEZ GONZALEZ, NILDA | Address on file | | | | | | | |
| 199372 | GONZALEZ GONZALEZ, NIMIA | Address on file | | | | | | | |
| 2113255 | GONZALEZ GONZALEZ, NIMIA | Address on file | | | | | | | |
| 199373 | GONZALEZ GONZALEZ, NINOSHKA | Address on file | | | | | | | |
| 199374 | GONZALEZ GONZALEZ, NITZA | Address on file | | | | | | | |
| 199375 | GONZALEZ GONZALEZ, NOEL | Address on file | | | | | | | |
| 199376 | GONZALEZ GONZALEZ, NOEL | Address on file | | | | | | | |
| 199377 | GONZALEZ GONZALEZ, NOEMI | Address on file | | | | | | | |
| 199378 | GONZALEZ GONZALEZ, NORA M | Address on file | | | | | | | |
| 199379 | GONZALEZ GONZALEZ, NORBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199380 | GONZALEZ GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | Address on file | | | | | | | |
| 2014717 | Gonzalez Gonzalez, Norberto | Address on file | | | | | | | |
| 199381 | GONZALEZ GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 199382 | GONZALEZ GONZALEZ, NORMA | Address on file | | | | | | | |
| 199384 | GONZALEZ GONZALEZ, NORMA I | Address on file | | | | | | | |
| 794590 | GONZALEZ GONZALEZ, NORMA I | Address on file | | | | | | | |
| 1614176 | GONZALEZ GONZALEZ, NORMA I. | Address on file | | | | | | | |
| 199385 | GONZALEZ GONZALEZ, NYDIA I. | Address on file | | | | | | | |
| 199386 | GONZALEZ GONZALEZ, OBED | Address on file | | | | | | | |
| 199387 | GONZALEZ GONZALEZ, ODALYS | Address on file | | | | | | | |
| 2037331 | GONZALEZ GONZALEZ, OLGA | Address on file | | | | | | | |
| 199389 | GONZALEZ GONZALEZ, OLGA | Address on file | | | | | | | |
| 199388 | GONZALEZ GONZALEZ, OLGA | Address on file | | | | | | | |
| 199390 | GONZALEZ GONZALEZ, OLGA | Address on file | | | | | | | |
| 199391 | GONZALEZ GONZALEZ, OLGA L. | Address on file | | | | | | | |
| 199392 | GONZALEZ GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 199393 | GONZALEZ GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 199394 | GONZALEZ GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 199395 | Gonzalez Gonzalez, Oscar H. | Address on file | | | | | | | |
| 199396 | Gonzalez Gonzalez, Osvaldo | Address on file | | | | | | | |
| 199397 | GONZALEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 199398 | GONZALEZ GONZALEZ, PETER JOE | Address on file | | | | | | | |
| 199399 | GONZALEZ GONZALEZ, PETRA | Address on file | | | | | | | |
| 199400 | GONZALEZ GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 199401 | GONZALEZ GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 199402 | GONZALEZ GONZALEZ, RADAMES | Address on file | | | | | | | |
| 199403 | GONZALEZ GONZALEZ, RADAMES | Address on file | | | | | | | |
| 199404 | GONZALEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 199405 | GONZALEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 794591 | GONZALEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 199406 | GONZALEZ GONZALEZ, RAFAEL J | Address on file | | | | | | | |
| 199408 | GONZALEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 199407 | Gonzalez Gonzalez, Ramon | Address on file | | | | | | | |
| 199409 | GONZALEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 199410 | Gonzalez Gonzalez, Ramon A | Address on file | | | | | | | |
| 199411 | Gonzalez Gonzalez, Ramon E | Address on file | | | | | | | |
| 1419904 | GONZALEZ GONZALEZ, RAMON I. | VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 | |
| 199412 | GONZALEZ GONZALEZ, RAUL J | Address on file | | | | | | | |
| 199413 | GONZALEZ GONZALEZ, REBECA | Address on file | | | | | | | |
| 1419905 | GONZALEZ GONZALEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199415 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS (2) ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199416 | GONZALEZ GONZALEZ, REINALDO | Address on file | | | | | | | |
| 199417 | Gonzalez Gonzalez, Reyes | Address on file | | | | | | | |
| 199418 | GONZALEZ GONZALEZ, REYNALDO | Address on file | | | | | | | |
| 199419 | Gonzalez Gonzalez, Ricardo | Address on file | | | | | | | |
| 199420 | GONZALEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 1593939 | GONZALEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 199421 | GONZALEZ GONZALEZ, ROGELIO | Address on file | | | | | | | |
| 199422 | GONZALEZ GONZALEZ, ROSA | Address on file | | | | | | | |
| 199423 | GONZALEZ GONZALEZ, ROSA HILDA | Address on file | | | | | | | |
| 199424 | GONZALEZ GONZALEZ, ROSA M | Address on file | | | | | | | |
| 199425 | GONZALEZ GONZALEZ, ROSAEL | Address on file | | | | | | | |
| 199426 | GONZALEZ GONZALEZ, ROSALY | Address on file | | | | | | | |
| 199427 | GONZALEZ GONZALEZ, ROSAURA | Address on file | | | | | | | |
| 199428 | GONZALEZ GONZALEZ, RUTH E | Address on file | | | | | | | |
| 199429 | GONZALEZ GONZALEZ, SALLY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199430 | GONZALEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 199431 | GONZALEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 199432 | GONZALEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 794592 | GONZALEZ GONZALEZ, SANTOS | Address on file | | | | | | | |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Barrio Caco Bajo Carr. 184 K.M0.5 | | | | Pasillas | PR | 00723 | |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 199436 | GONZALEZ GONZALEZ, SEGID | Address on file | | | | | | | |
| 199437 | GONZALEZ GONZALEZ, SERAFIN | Address on file | | | | | | | |
| 794593 | GONZALEZ GONZALEZ, SHAYRA K | Address on file | | | | | | | |
| 199438 | GONZALEZ GONZALEZ, SHERALLY | Address on file | | | | | | | |
| 199439 | GONZALEZ GONZALEZ, SHERALY | Address on file | | | | | | | |
| 199441 | GONZALEZ GONZALEZ, SIXTO | Address on file | | | | | | | |
| 199440 | Gonzalez Gonzalez, Sixto | Address on file | | | | | | | |
| 199442 | GONZALEZ GONZALEZ, STEFANI | Address on file | | | | | | | |
| 199443 | GONZALEZ GONZALEZ, TAMARA | Address on file | | | | | | | |
| 794594 | GONZALEZ GONZALEZ, TERESA | Address on file | | | | | | | |
| 199444 | GONZALEZ GONZALEZ, TERESA | Address on file | | | | | | | |
| 199445 | GONZALEZ GONZALEZ, TERESA L | Address on file | | | | | | | |
| 794595 | GONZALEZ GONZALEZ, TERESA L | Address on file | | | | | | | |
| 199446 | GONZALEZ GONZALEZ, VALERIE | Address on file | | | | | | | |
| 199447 | GONZALEZ GONZALEZ, VICTOR M. | Address on file | | | | | | | |
| 199448 | GONZALEZ GONZALEZ, VILMA | Address on file | | | | | | | |
| 199449 | GONZALEZ GONZALEZ, VIVIAN | Address on file | | | | | | | |
| 199450 | GONZALEZ GONZALEZ, WALDEMAR | Address on file | | | | | | | |
| 199451 | GONZALEZ GONZALEZ, WALESKA | Address on file | | | | | | | |
| 199452 | GONZALEZ GONZALEZ, WALESKA | Address on file | | | | | | | |
| 199453 | GONZALEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 199454 | GONZALEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 199455 | GONZALEZ GONZALEZ, WANDALIZ | Address on file | | | | | | | |
| 199456 | GONZALEZ GONZALEZ, WILDARYS | Address on file | | | | | | | |
| 199457 | GONZALEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 2074399 | Gonzalez Gonzalez, Wilfredo | Address on file | | | | | | | |
| 199459 | GONZALEZ GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 199460 | Gonzalez Gonzalez, William | Address on file | | | | | | | |
| 199461 | GONZALEZ GONZALEZ, WILMA I. | Address on file | | | | | | | |
| 199462 | GONZALEZ GONZALEZ, WINFRED | Address on file | | | | | | | |
| 199463 | GONZALEZ GONZALEZ, XAVIER | Address on file | | | | | | | |
| 199465 | GONZALEZ GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 199466 | GONZALEZ GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 199464 | GONZALEZ GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 199467 | GONZALEZ GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 199468 | GONZALEZ GONZALEZ, YADELINE | Address on file | | | | | | | |
| 794596 | GONZALEZ GONZALEZ, YAIDZA | Address on file | | | | | | | |
| 794597 | GONZALEZ GONZALEZ, YAIDZA | Address on file | | | | | | | |
| 199469 | GONZALEZ GONZALEZ, YAIDZA | Address on file | | | | | | | |
| 1682366 | Gonzalez Gonzalez, Yaidza | Address on file | | | | | | | |
| 199470 | Gonzalez Gonzalez, Yaidza | Address on file | | | | | | | |
| 199471 | GONZALEZ GONZALEZ, YAIZA | Address on file | | | | | | | |
| 199472 | GONZALEZ GONZALEZ, YALISKA | Address on file | | | | | | | |
| 199473 | GONZALEZ GONZALEZ, YARELIS | Address on file | | | | | | | |
| 199474 | GONZALEZ GONZALEZ, YASMIL | Address on file | | | | | | | |
| 794598 | GONZALEZ GONZALEZ, YELITZA I | Address on file | | | | | | | |
| 199476 | GONZALEZ GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 199478 | GONZALEZ GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 794599 | GONZALEZ GONZALEZ, ZULEYKA | Address on file | | | | | | | |
| 199479 | GONZALEZ GONZALEZ, ZULEYKA | Address on file | | | | | | | |
| 199480 | GONZALEZ GONZALEZ, ZULEYKA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199481 | GONZALEZ GONZALEZ,ANDREA L. | Address on file | | | | | | | |
| 199483 | Gonzalez Gordian, Luz E | Address on file | | | | | | | |
| 2118419 | GONZALEZ GORDIAN, MARIA E | Address on file | | | | | | | |
| 199484 | Gonzalez Gordian, Maria E | Address on file | | | | | | | |
| 1258408 | GONZALEZ GORGAS, PEDRO | Address on file | | | | | | | |
| 199486 | GONZALEZ GOTAY, MARIA C | Address on file | | | | | | | |
| 199487 | GONZALEZ GOTAY, PABLO | Address on file | | | | | | | |
| 199488 | GONZALEZ GOTAY, SAMUEL | Address on file | | | | | | | |
| 199489 | GONZALEZ GOYTIA, CHRISTIAN | Address on file | | | | | | | |
| 199490 | GONZALEZ GOYTIA, CHRISTIAN JOSE | Address on file | | | | | | | |
| 199491 | GONZALEZ GRACIA, ROSA EDITH | Address on file | | | | | | | |
| 199492 | GONZALEZ GRAFALS, JOANNE | Address on file | | | | | | | |
| 199493 | GONZALEZ GRAHAM, MARIA | Address on file | | | | | | | |
| 199494 | GONZALEZ GRAJALES, EFRAIN | Address on file | | | | | | | |
| 199495 | GONZALEZ GRAJALES, ELIZABETH | Address on file | | | | | | | |
| 794600 | GONZALEZ GRAJALES, ELVIN | Address on file | | | | | | | |
| 199496 | GONZALEZ GRAJALES, ELVIN N | Address on file | | | | | | | |
| 794601 | GONZALEZ GRAJALES, RAQUEL | Address on file | | | | | | | |
| 199497 | GONZALEZ GRAJALES, VICTOR M | Address on file | | | | | | | |
| 199498 | GONZALEZ GRANADOS, MIGDALIA | Address on file | | | | | | | |
| 199499 | GONZALEZ GRATEROLIS, MAGALY | Address on file | | | | | | | |
| 199500 | GONZALEZ GREEN, DIANA S | Address on file | | | | | | | |
| 199501 | GONZALEZ GREEN, EDUARDO | Address on file | | | | | | | |
| 199502 | Gonzalez Griffith, Nelson | Address on file | | | | | | | |
| 199503 | GONZALEZ GUADALUPE, DEBBIE R | Address on file | | | | | | | |
| 794602 | GONZALEZ GUADALUPE, DEBBIE R | Address on file | | | | | | | |
| 1665289 | Gonzalez Guadalupe, Debbie R. | Address on file | | | | | | | |
| 199504 | GONZALEZ GUADALUPE, LUZ C | Address on file | | | | | | | |
| 199505 | GONZALEZ GUADALUPE, MELBA | Address on file | | | | | | | |
| 199506 | GONZALEZ GUADALUPE, NELSON | Address on file | | | | | | | |
| 199507 | GONZALEZ GUADALUPE, TANIA L. | Address on file | | | | | | | |
| 199508 | GONZALEZ GUAL, OSCAR | Address on file | | | | | | | |
| 199509 | GONZÁLEZ GUAL, OSCAR | LCDA. LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | Ponce | PR | 00730-2764 | |
| 1419906 | GONZALEZ GUAL, OSCAR | LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | PONCE | PR | 00730-2764 | |
| 199510 | GONZALEZ GUANG, EUNICE | Address on file | | | | | | | |
| 199511 | GONZALEZ GUANG, HECTOR MIGUEL | Address on file | | | | | | | |
| 199512 | GONZALEZ GUASCH, MIRIAM A | Address on file | | | | | | | |
| 199513 | GONZALEZ GUASCH, NYDSIA M | Address on file | | | | | | | |
| 199514 | GONZALEZ GUASH, ANDRES | Address on file | | | | | | | |
| 199515 | GONZALEZ GUERRA, CESAR | Address on file | | | | | | | |
| 199516 | GONZALEZ GUERRA, LUIS A. | Address on file | | | | | | | |
| 199355 | GONZALEZ GUERRA, MARICELY | Address on file | | | | | | | |
| 199517 | GONZALEZ GUERRA, ROBERTO | Address on file | | | | | | | |
| 199518 | GONZALEZ GUERRERO, CAROLINA | Address on file | | | | | | | |
| 199519 | GONZALEZ GUERRERO, MIOSOTIS | Address on file | | | | | | | |
| 199520 | GONZALEZ GUERRIDO, JULIA | Address on file | | | | | | | |
| 199521 | GONZALEZ GUEVARA, JUAN | Address on file | | | | | | | |
| 199522 | GONZALEZ GUILBE, RODNEY | Address on file | | | | | | | |
| 199523 | GONZALEZ GUILLOTY, JOSE | Address on file | | | | | | | |
| 199524 | GONZALEZ GUILLOTY, ROSA | Address on file | | | | | | | |
| 794605 | GONZALEZ GUILLOTY, ROSA J. | Address on file | | | | | | | |
| 199525 | GONZALEZ GUILLOTY, ROSA M. | Address on file | | | | | | | |
| 794606 | GONZALEZ GUINDIN, ZAHIRA | Address on file | | | | | | | |
| 199528 | GONZALEZ GUIVAS, AUREA | Address on file | | | | | | | |
| 199527 | GONZALEZ GUIVAS, AUREA | Address on file | | | | | | | |
| 199530 | GONZALEZ GUTIERREZ, DELIA PATRICIA | Address on file | | | | | | | |
| 199529 | GONZALEZ GUTIERREZ, DELIA PATRICIA | Address on file | | | | | | | |
| 199531 | GONZALEZ GUTIERREZ, EMILY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199532 | GONZALEZ GUTIERREZ, EUGENIO | Address on file | | | | | | | |
| 199533 | GONZALEZ GUTIERREZ, JOSE M | Address on file | | | | | | | |
| 794607 | GONZALEZ GUTIERREZ, JUAN | Address on file | | | | | | | |
| 794608 | GONZALEZ GUTIERREZ, JUAN | Address on file | | | | | | | |
| 199534 | GONZALEZ GUTIERREZ, JUAN R | Address on file | | | | | | | |
| 199535 | GONZALEZ GUTIERREZ, LISANDRA | Address on file | | | | | | | |
| 199536 | GONZALEZ GUTIERREZ, LUIS | Address on file | | | | | | | |
| 1449282 | Gonzalez Gutierrez, Mariela | Address on file | | | | | | | |
| 199537 | GONZALEZ GUTIERREZ, MARIELA | Address on file | | | | | | | |
| 199538 | GONZALEZ GUTIERREZ, MIRNA | Address on file | | | | | | | |
| 199539 | GONZALEZ GUTIERREZ, NORMA H | Address on file | | | | | | | |
| 199540 | GONZALEZ GUTIERREZ, OLGA E | Address on file | | | | | | | |
| 199541 | GONZALEZ GUTIERREZ, ORLANDO | Address on file | | | | | | | |
| 199542 | Gonzalez Gutierrez, Rodolfo | Address on file | | | | | | | |
| 199543 | GONZALEZ GUZMAN, ALANNY | Address on file | | | | | | | |
| 199544 | Gonzalez Guzman, Ana E | Address on file | | | | | | | |
| 199545 | GONZALEZ GUZMAN, CARMEN | Address on file | | | | | | | |
| 199546 | GONZALEZ GUZMAN, CARMEN M | Address on file | | | | | | | |
| 199547 | GONZALEZ GUZMAN, EDGAR | Address on file | | | | | | | |
| 199548 | Gonzalez Guzman, Edgar E | Address on file | | | | | | | |
| 199549 | GONZALEZ GUZMAN, EDNA | Address on file | | | | | | | |
| 794609 | GONZALEZ GUZMAN, EDNA | Address on file | | | | | | | |
| 199550 | GONZALEZ GUZMAN, EDNA C | Address on file | | | | | | | |
| 199551 | GONZALEZ GUZMAN, EDWIN | Address on file | | | | | | | |
| 794610 | GONZALEZ GUZMAN, FERNANDO G | Address on file | | | | | | | |
| 199552 | Gonzalez Guzman, George Alberto | Address on file | | | | | | | |
| 794611 | GONZALEZ GUZMAN, GERMAN | Address on file | | | | | | | |
| 199553 | GONZALEZ GUZMAN, HILDA T | Address on file | | | | | | | |
| 199554 | GONZALEZ GUZMAN, IRIS | Address on file | | | | | | | |
| 794612 | GONZALEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 199555 | GONZALEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 199556 | GONZALEZ GUZMAN, JOSE A | Address on file | | | | | | | |
| 199557 | Gonzalez Guzman, Kelvin J. | Address on file | | | | | | | |
| 199558 | GONZALEZ GUZMAN, LAURIE J | Address on file | | | | | | | |
| 199559 | GONZALEZ GUZMAN, LEONCIO J | Address on file | | | | | | | |
| 1258409 | GONZALEZ GUZMAN, LITZMARIE | Address on file | | | | | | | |
| 199560 | GONZALEZ GUZMAN, LUIS | Address on file | | | | | | | |
| 1547325 | Gonzalez Guzman, Luis | Address on file | | | | | | | |
| 199561 | GONZALEZ GUZMAN, MAGDA | Address on file | | | | | | | |
| 199562 | GONZALEZ GUZMAN, MARIBEL | Address on file | | | | | | | |
| 199563 | GONZALEZ GUZMAN, MARINELLY | Address on file | | | | | | | |
| 199564 | GONZALEZ GUZMAN, MIRIAM | Address on file | | | | | | | |
| 199565 | GONZALEZ GUZMAN, MYRIAM R | Address on file | | | | | | | |
| 199566 | GONZALEZ GUZMAN, MYRNA R | Address on file | | | | | | | |
| 199567 | GONZALEZ GUZMAN, OMAYRA L | Address on file | | | | | | | |
| 199568 | GONZALEZ GUZMAN, RADAMES | Address on file | | | | | | | |
| 199569 | GONZALEZ GUZMAN, ROSALIA | Address on file | | | | | | | |
| 199570 | GONZALEZ GUZMAN, RUTH | Address on file | | | | | | | |
| 199571 | GONZALEZ GUZMAN, SAMUEL | Address on file | | | | | | | |
| 199572 | GONZALEZ GUZMAN, SONIA N | Address on file | | | | | | | |
| 199573 | GONZALEZ GUZMAN, TERESA | Address on file | | | | | | | |
| 199574 | GONZALEZ GUZMAN, VICTOR | Address on file | | | | | | | |
| 199575 | GONZALEZ GUZMAN, VIDAL | Address on file | | | | | | | |
| 199576 | GONZALEZ GUZMAN, YEIDY | Address on file | | | | | | | |
| 199578 | GONZALEZ GUZMAN, ZULEIKA | Address on file | | | | | | | |
| 199580 | GONZALEZ GUZMAN, ZULMA | Address on file | | | | | | | |
| 199579 | GONZALEZ GUZMAN, ZULMA | Address on file | | | | | | | |
| 199581 | GONZALEZ HADDOCK, ROBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199582 | GONZALEZ HALEY, OSCAR | Address on file | | | | | | | |
| 199583 | GONZALEZ HARRISON, MARIA I | Address on file | | | | | | | |
| 199584 | GONZALEZ HENRICY, ANGEL | Address on file | | | | | | | |
| 199585 | GONZALEZ HEREDIA, ADRIANA L | Address on file | | | | | | | |
| 794613 | GONZALEZ HEREDIA, ALEXANDRA M | Address on file | | | | | | | |
| 199586 | GONZALEZ HEREDIA, ANTONIO L | Address on file | | | | | | | |
| 199587 | GONZALEZ HEREDIA, ESMERALDA | Address on file | | | | | | | |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | Address on file | | | | | | | |
| 199588 | GONZALEZ HEREDIA, HIRAM | Address on file | | | | | | | |
| 1896218 | GONZALEZ HEREDIA, JEANETTE | Address on file | | | | | | | |
| 199589 | GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | | SAN JUAN | PR | 00902-1826 | |
| 199590 | GONZALEZ HERMANOS INC | PO BOX 1826 | | | | SAN JUAN | PR | 00902-1826 | |
| 661754 | GONZALEZ HERMANOS INC/COLMADO ASTURIAS | PO BOX 9021826 | | | | SAN JUAN | PR | 00902-1826 | |
| 199591 | GONZALEZ HERMINA, JOSE | Address on file | | | | | | | |
| 199592 | GONZALEZ HERMINA, MILAGROS | Address on file | | | | | | | |
| 199593 | GONZALEZ HERMINIA, CARMEN | Address on file | | | | | | | |
| 199594 | Gonzalez Hernand, Francisco | Address on file | | | | | | | |
| 199595 | Gonzalez Hernande, Gregorio | Address on file | | | | | | | |
| 1877703 | GONZALEZ HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 661755 | GONZALEZ HERNANDEZ CARLOS | REXVILLE | DB31 CALLE 31 URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 199596 | GONZALEZ HERNANDEZ, ABIGAIL | Address on file | | | | | | | |
| 199597 | GONZALEZ HERNANDEZ, ADA N | Address on file | | | | | | | |
| 1757582 | GONZALEZ HERNANDEZ, ADALBERTO | Address on file | | | | | | | |
| 199599 | GONZALEZ HERNANDEZ, AIDA | Address on file | | | | | | | |
| 199600 | GONZALEZ HERNANDEZ, AIDA | Address on file | | | | | | | |
| 794614 | GONZALEZ HERNANDEZ, AIDA E | Address on file | | | | | | | |
| 794615 | GONZALEZ HERNANDEZ, AIDA E | Address on file | | | | | | | |
| 199601 | GONZALEZ HERNANDEZ, AIDA I | Address on file | | | | | | | |
| 199602 | GONZALEZ HERNANDEZ, ALEX | Address on file | | | | | | | |
| 199603 | Gonzalez Hernandez, Alex | Address on file | | | | | | | |
| 199604 | GONZALEZ HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 199605 | GONZALEZ HERNANDEZ, ALFONSO | Address on file | | | | | | | |
| 199606 | GONZALEZ HERNANDEZ, AMAURY | Address on file | | | | | | | |
| 199608 | GONZALEZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 199607 | GONZALEZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 199609 | GONZALEZ HERNANDEZ, ANA E. | Address on file | | | | | | | |
| 199610 | GONZALEZ HERNANDEZ, ANGEL M | Address on file | | | | | | | |
| 199611 | GONZALEZ HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 199612 | GONZALEZ HERNANDEZ, ARIEL | Address on file | | | | | | | |
| 199613 | GONZALEZ HERNANDEZ, ASHLEY | Address on file | | | | | | | |
| 199614 | GONZALEZ HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 199615 | GONZALEZ HERNANDEZ, BETSY | Address on file | | | | | | | |
| 199616 | GONZALEZ HERNANDEZ, BETSY T | Address on file | | | | | | | |
| 199617 | GONZALEZ HERNANDEZ, CARLA | Address on file | | | | | | | |
| 199618 | GONZALEZ HERNANDEZ, CARM | Address on file | | | | | | | |
| 794617 | GONZALEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 199619 | GONZALEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 199620 | GONZALEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 199621 | GONZALEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 2042270 | GONZALEZ HERNANDEZ, CARMEN E | Address on file | | | | | | | |
| 199622 | GONZALEZ HERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 199623 | GONZALEZ HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 199624 | GONZALEZ HERNANDEZ, CENIA E | Address on file | | | | | | | |
| 794618 | GONZALEZ HERNANDEZ, CHARYMAR | Address on file | | | | | | | |
| 199625 | GONZALEZ HERNANDEZ, CINDDY | Address on file | | | | | | | |
| 1793738 | GONZALEZ HERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 1971177 | Gonzalez Hernandez, Claribel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677604 | Gonzalez Hernandez, Claribel | Address on file | | | | | | | |
| 199626 | GONZALEZ HERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 199627 | GONZALEZ HERNANDEZ, CLAUDIO | Address on file | | | | | | | |
| 199628 | GONZALEZ HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 199629 | GONZALEZ HERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 199630 | GONZALEZ HERNANDEZ, DEBRA | Address on file | | | | | | | |
| 199631 | GONZALEZ HERNANDEZ, DEBRA M | Address on file | | | | | | | |
| 199632 | GONZALEZ HERNANDEZ, DENNIS | Address on file | | | | | | | |
| 199633 | GONZALEZ HERNANDEZ, EDNA I | Address on file | | | | | | | |
| 199634 | GONZALEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 199635 | GONZALEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 199637 | GONZALEZ HERNANDEZ, EDWIN A. | Address on file | | | | | | | |
| 199636 | GONZALEZ HERNANDEZ, EDWIN A. | Address on file | | | | | | | |
| 199638 | GONZALEZ HERNANDEZ, ELBA | Address on file | | | | | | | |
| 199639 | GONZALEZ HERNANDEZ, ELOISA | Address on file | | | | | | | |
| 199640 | GONZALEZ HERNANDEZ, ELSIE | Address on file | | | | | | | |
| 199641 | GONZALEZ HERNANDEZ, ENEIDA | Address on file | | | | | | | |
| 199642 | GONZALEZ HERNANDEZ, ERIC | Address on file | | | | | | | |
| 199643 | GONZALEZ HERNANDEZ, ERIC | Address on file | | | | | | | |
| 199644 | GONZALEZ HERNANDEZ, ERIC | Address on file | | | | | | | |
| 199645 | GONZALEZ HERNANDEZ, ESTEFANIA | Address on file | | | | | | | |
| 199646 | GONZALEZ HERNANDEZ, ESTHER | Address on file | | | | | | | |
| 199647 | GONZALEZ HERNANDEZ, EUNICE | Address on file | | | | | | | |
| 199648 | GONZALEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 853073 | GONZALEZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 199649 | GONZALEZ HERNANDEZ, FABIAN | Address on file | | | | | | | |
| 199650 | GONZALEZ HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 199651 | GONZALEZ HERNANDEZ, GEORGE | Address on file | | | | | | | |
| 199652 | GONZALEZ HERNANDEZ, GEORGE G | Address on file | | | | | | | |
| 794619 | GONZALEZ HERNANDEZ, GEORGINETTE | Address on file | | | | | | | |
| 1732617 | Gonzalez Hernandez, Gerardo | Address on file | | | | | | | |
| 199653 | GONZALEZ HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 199654 | GONZALEZ HERNANDEZ, GIOVANNI | Address on file | | | | | | | |
| 199655 | GONZALEZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 1654687 | Gonzalez Hernandez, Gladys Y. | Address on file | | | | | | | |
| 199656 | GONZALEZ HERNANDEZ, GLESVIA N | Address on file | | | | | | | |
| 794620 | GONZALEZ HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 199657 | GONZALEZ HERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 199658 | GONZALEZ HERNANDEZ, GLORIMAR | Address on file | | | | | | | |
| 199660 | GONZALEZ HERNANDEZ, HAYDELIZ | Address on file | | | | | | | |
| 199659 | GONZALEZ HERNANDEZ, HAYDELIZ | Address on file | | | | | | | |
| 199661 | GONZALEZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 199662 | GONZALEZ HERNANDEZ, HILDA I | Address on file | | | | | | | |
| 794621 | GONZALEZ HERNANDEZ, HILDA I | Address on file | | | | | | | |
| 1586857 | GONZALEZ HERNANDEZ, HILDA I | Address on file | | | | | | | |
| 2070171 | Gonzalez Hernandez, Hilda I. | Address on file | | | | | | | |
| 794622 | GONZALEZ HERNANDEZ, HIPOLITO | Address on file | | | | | | | |
| 199663 | GONZALEZ HERNANDEZ, HIPOLITO | Address on file | | | | | | | |
| 199664 | GONZALEZ HERNANDEZ, IRAIDA | Address on file | | | | | | | |
| 794623 | GONZALEZ HERNANDEZ, IVAN | Address on file | | | | | | | |
| 199665 | GONZALEZ HERNANDEZ, IVAN | Address on file | | | | | | | |
| 199666 | GONZALEZ HERNANDEZ, IVONNE | Address on file | | | | | | | |
| 794624 | GONZALEZ HERNANDEZ, IVONNE | Address on file | | | | | | | |
| 794625 | GONZALEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 199668 | GONZALEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 199667 | Gonzalez Hernandez, Javier | Address on file | | | | | | | |
| 199669 | GONZALEZ HERNANDEZ, JAVIER F | Address on file | | | | | | | |
| 199670 | GONZALEZ HERNANDEZ, JAYSON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199671 | GONZALEZ HERNANDEZ, JEMILIS | Address on file | | | | | | | |
| 794626 | GONZALEZ HERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 794627 | GONZALEZ HERNANDEZ, JESSELIZ | Address on file | | | | | | | |
| 199672 | GONZALEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 199673 | GONZALEZ HERNANDEZ, JESUS | Address on file | | | | | | | |
| 199674 | GONZALEZ HERNANDEZ, JESUS | Address on file | | | | | | | |
| 199675 | GONZALEZ HERNANDEZ, JOHN E | Address on file | | | | | | | |
| 199676 | GONZALEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 199677 | GONZALEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 199678 | GONZALEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 853074 | GONZALEZ HERNANDEZ, JOSE J. | Address on file | | | | | | | |
| 199679 | GONZALEZ HERNANDEZ, JOSE J. | Address on file | | | | | | | |
| 1425293 | GONZALEZ HERNANDEZ, JOSE L. | Address on file | | | | | | | |
| 199681 | Gonzalez Hernandez, Jose O | Address on file | | | | | | | |
| 199682 | GONZALEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 199683 | GONZALEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 199684 | GONZALEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 199685 | GONZALEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 2181393 | Gonzalez Hernandez, Juan Antonio | Address on file | | | | | | | |
| 2189206 | Gonzalez Hernandez, Juan Antonio | Address on file | | | | | | | |
| 199686 | GONZALEZ HERNANDEZ, JULIO L | Address on file | | | | | | | |
| 1565573 | Gonzalez Hernandez, Julissa | Address on file | | | | | | | |
| 1556068 | Gonzalez Hernandez, Julissa | Address on file | | | | | | | |
| 199687 | GONZALEZ HERNANDEZ, JULISSA | Address on file | | | | | | | |
| 794628 | GONZALEZ HERNANDEZ, KATIA L | Address on file | | | | | | | |
| 199689 | GONZALEZ HERNANDEZ, LISANDRA | Address on file | | | | | | | |
| 199690 | GONZALEZ HERNANDEZ, LIXMARIE | Address on file | | | | | | | |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 199692 | GONZALEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 199693 | GONZALEZ HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 199694 | GONZALEZ HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 199695 | GONZALEZ HERNANDEZ, LUIS D | Address on file | | | | | | | |
| 199696 | GONZALEZ HERNANDEZ, LUZ C | Address on file | | | | | | | |
| 199697 | GONZALEZ HERNANDEZ, LUZ M | Address on file | | | | | | | |
| 2096157 | Gonzalez Hernandez, Luz M. | Address on file | | | | | | | |
| 2096157 | Gonzalez Hernandez, Luz M. | Address on file | | | | | | | |
| 199698 | GONZALEZ HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 199699 | GONZALEZ HERNANDEZ, LYHONEL J. | Address on file | | | | | | | |
| 199700 | GONZÁLEZ HERNÁNDEZ, LYHONEL J. | Address on file | | | | | | | |
| 794629 | GONZALEZ HERNANDEZ, MABEL | Address on file | | | | | | | |
| 199701 | GONZALEZ HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 199702 | GONZALEZ HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 199703 | GONZALEZ HERNANDEZ, MANUEL DE | Address on file | | | | | | | |
| 199704 | Gonzalez Hernandez, Manuel De J | Address on file | | | | | | | |
| 794630 | GONZALEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 199705 | GONZALEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 199706 | GONZALEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 199707 | GONZALEZ HERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 1725644 | Gonzalez Hernandez, Maria E. | Address on file | | | | | | | |
| 199708 | GONZALEZ HERNANDEZ, MARIA J | Address on file | | | | | | | |
| 199709 | GONZALEZ HERNANDEZ, MARIA M. | Address on file | | | | | | | |
| 199710 | GONZALEZ HERNANDEZ, MARIA T | Address on file | | | | | | | |
| 199711 | GONZALEZ HERNANDEZ, MARIANO | Address on file | | | | | | | |
| 199713 | GONZALEZ HERNANDEZ, MARILIE | Address on file | | | | | | | |
| 794631 | GONZALEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 1648097 | Gonzalez Hernandez, Mayna Ivette | Address on file | | | | | | | |
| 199715 | GONZALEZ HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 1645666 | Gonzalez Hernandez, Mayra Ivette | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 199716 | GONZALEZ HERNANDEZ, MELVIN | Address on file | | | | | | | |
| 199717 | GONZALEZ HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 199718 | GONZALEZ HERNANDEZ, MILDRED | Address on file | | | | | | | |
| 2084447 | Gonzalez Hernandez, Mildred | Address on file | | | | | | | |
| 199719 | GONZALEZ HERNANDEZ, MINERVA | Address on file | | | | | | | |
| 199720 | GONZALEZ HERNANDEZ, MYRIAM | Address on file | | | | | | | |
| 199722 | GONZALEZ HERNANDEZ, NATANIEL | Address on file | | | | | | | |
| 199723 | GONZALEZ HERNANDEZ, NILSA | Address on file | | | | | | | |
| 199724 | Gonzalez Hernandez, Noelia | Address on file | | | | | | | |
| 199725 | GONZALEZ HERNANDEZ, NORCA | Address on file | | | | | | | |
| 794632 | GONZALEZ HERNANDEZ, OLGA | Address on file | | | | | | | |
| 199726 | GONZALEZ HERNANDEZ, OLGA I | Address on file | | | | | | | |
| 199727 | GONZALEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 199728 | GONZALEZ HERNANDEZ, PERSIDA | Address on file | | | | | | | |
| 199729 | GONZALEZ HERNANDEZ, PRUDENCIO | Address on file | | | | | | | |
| 199730 | Gonzalez Hernandez, Rafael | Address on file | | | | | | | |
| 199731 | GONZALEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 199732 | GONZALEZ HERNANDEZ, RAFAEL A | Address on file | | | | | | | |
| 199733 | GONZALEZ HERNANDEZ, RAMON | Address on file | | | | | | | |
| 1743656 | Gonzalez Hernandez, Ramon H. | Address on file | | | | | | | |
| 199734 | GONZALEZ HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 199735 | Gonzalez Hernandez, Raymond | Address on file | | | | | | | |
| 199736 | GONZALEZ HERNANDEZ, REBECCA | Address on file | | | | | | | |
| 199737 | GONZALEZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 199738 | GONZALEZ HERNANDEZ, ROQUE | Address on file | | | | | | | |
| 199739 | GONZALEZ HERNANDEZ, RUTH | Address on file | | | | | | | |
| 199740 | GONZALEZ HERNANDEZ, RUTH | Address on file | | | | | | | |
| 199741 | GONZALEZ HERNANDEZ, RUTH M | Address on file | | | | | | | |
| 199742 | GONZALEZ HERNANDEZ, SAMMY | Address on file | | | | | | | |
| 794634 | GONZALEZ HERNANDEZ, SOL | Address on file | | | | | | | |
| 199743 | GONZALEZ HERNANDEZ, SOL A | Address on file | | | | | | | |
| 199744 | GONZALEZ HERNANDEZ, SONIA N | Address on file | | | | | | | |
| 199745 | GONZALEZ HERNANDEZ, SOR S. | Address on file | | | | | | | |
| 199746 | GONZALEZ HERNANDEZ, SORLYZ N | Address on file | | | | | | | |
| 1736749 | Gonzalez Hernandez, Susana | Address on file | | | | | | | |
| 199747 | GONZALEZ HERNANDEZ, SUSANA | Address on file | | | | | | | |
| 1576246 | González Hernández, Susana | Address on file | | | | | | | |
| 199748 | GONZALEZ HERNANDEZ, TANIA | Address on file | | | | | | | |
| 199749 | GONZALEZ HERNANDEZ, VIVIAN | Address on file | | | | | | | |
| 199750 | GONZALEZ HERNANDEZ, WANDA | Address on file | | | | | | | |
| 199751 | GONZALEZ HERNANDEZ, WANDA I. | Address on file | | | | | | | |
| 199752 | Gonzalez Hernandez, Wilbert | Address on file | | | | | | | |
| 199753 | GONZALEZ HERNANDEZ, WILDALLYS | Address on file | | | | | | | |
| 199754 | Gonzalez Hernandez, Wilfredo | Address on file | | | | | | | |
| 199756 | GONZALEZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 199755 | GONZALEZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 199757 | GONZALEZ HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 2048064 | Gonzalez Hernandez, William | Address on file | | | | | | | |
| 199758 | GONZALEZ HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 794635 | GONZALEZ HERNANDEZ, WILSON | Address on file | | | | | | | |
| 2044655 | Gonzalez Hernandez, Wilson | Address on file | | | | | | | |
| 794636 | GONZALEZ HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 199760 | GONZALEZ HERNANDEZ, YAHAIRA | Address on file | | | | | | | |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | Address on file | | | | | | | |
| 199761 | GONZALEZ HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 199762 | GONZALEZ HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 1739573 | Gonzalez Hernandez, Yesenia | Address on file | | | | | | | |
| 794637 | GONZALEZ HERNANDEZ, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199763 | GONZALEZ HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 199764 | GONZALEZ HERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 199765 | GONZALEZ HERNANDEZ, ZULEYKA | Address on file | | | | | | | |
| 199768 | GONZALEZ HERRERA, CALIXTA | Address on file | | | | | | | |
| 199767 | GONZALEZ HERRERA, CALIXTA | Address on file | | | | | | | |
| 650962 | Gonzalez Herrera, Evelyn | Address on file | | | | | | | |
| 199769 | GONZALEZ HERRERA, EVELYN | Address on file | | | | | | | |
| 199770 | Gonzalez Herrera, Jose O | Address on file | | | | | | | |
| 199771 | GONZALEZ HERRERA, MARIA | Address on file | | | | | | | |
| 2026971 | Gonzalez Herrera, Maria | Address on file | | | | | | | |
| 199772 | GONZALEZ HEVERT, OLGA L | Address on file | | | | | | | |
| 199773 | GONZALEZ HIDALGO MD, HAYDEE | Address on file | | | | | | | |
| 199774 | GONZALEZ HIDALGO, ALEXANDER | Address on file | | | | | | | |
| 199775 | GONZALEZ HIDALGO, ELBA I | Address on file | | | | | | | |
| 1258410 | GONZALEZ HILARIO, BARBARA | Address on file | | | | | | | |
| 199777 | GONZALEZ HILARIO, CARLISLE | Address on file | | | | | | | |
| 199778 | GONZALEZ HILERIO, ENRIQUE | Address on file | | | | | | | |
| 199779 | GONZALEZ HILERIO, SONIA I | Address on file | | | | | | | |
| 199780 | GONZALEZ HIRALDO, ELSIE | Address on file | | | | | | | |
| 199781 | GONZALEZ HIRALDO, LIZA MARIE | Address on file | | | | | | | |
| 199782 | GONZALEZ HIRALDO, MAIRA | Address on file | | | | | | | |
| 199783 | GONZALEZ HIRALDO, TRINIDAD | Address on file | | | | | | | |
| 199784 | GONZALEZ HIRALDO, ZULMA | Address on file | | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Address on file | | | | | | | |
| 336646 | GONZALEZ HIRZEL, MIRIAM | Address on file | | | | | | | |
| 1419907 | GONZALEZ HIRZEL, MIRIAM Y OTROS | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 199785 | GONZALEZ HODGE, BLANCHE MARIE | Address on file | | | | | | | |
| 199786 | GONZALEZ HOLGAD MD, MANUEL | Address on file | | | | | | | |
| 199787 | GONZALEZ HOMS, RAINA M | Address on file | | | | | | | |
| 199789 | GONZALEZ HUERTAS, JORGE | Address on file | | | | | | | |
| 199788 | GONZALEZ HUERTAS, JORGE | Address on file | | | | | | | |
| 199790 | GONZALEZ HUERTAS, MARIALLY | Address on file | | | | | | | |
| 199791 | GONZALEZ HUERTAS, MIGUEL A | Address on file | | | | | | | |
| 199792 | Gonzalez Huertas, Nancy N. | Address on file | | | | | | | |
| 199793 | GONZALEZ HUERTAS, PRISCILLA | Address on file | | | | | | | |
| 199794 | GONZALEZ HUERTAS, RAMON | Address on file | | | | | | | |
| 199795 | GONZALEZ HUGUES, IDALIA | Address on file | | | | | | | |
| 1946235 | Gonzalez Hugues, Idalia | Address on file | | | | | | | |
| 794638 | GONZALEZ HUGUES, IDALIA | Address on file | | | | | | | |
| 199796 | Gonzalez Hurtado, Israel | Address on file | | | | | | | |
| 199797 | GONZALEZ IGLESIAS, IBITZZA M | Address on file | | | | | | | |
| 794639 | GONZALEZ IGLESIAS, JANET | Address on file | | | | | | | |
| 199799 | GONZALEZ IGLESIAS, MADELINE | Address on file | | | | | | | |
| 794640 | GONZALEZ IGLESIAS, MADELINE | Address on file | | | | | | | |
| 199800 | GONZALEZ IGUINA, EILEEN | Address on file | | | | | | | |
| 199801 | GONZALEZ ILDEFONSO, EDALIZ M | Address on file | | | | | | | |
| 2126603 | Gonzalez Illas, Carmen | Address on file | | | | | | | |
| 199802 | GONZALEZ ILLAS, CARMEN | Address on file | | | | | | | |
| 199803 | Gonzalez Illas, Jose F | Address on file | | | | | | | |
| 199804 | GONZALEZ ILLAS, MIRIAM | Address on file | | | | | | | |
| 844287 | GONZALEZ INCLAN JOSE R. | PO BOX 4047 | | | | SAN JUAN | PR | 00936-4047 | |
| 661756 | GONZALEZ INDUSTRIAL SALES INC | P O BOX 366345 | | | | SAN JUAN | PR | 00936 | |
| 199805 | GONZALEZ INGLES, LUIS B. | Address on file | | | | | | | |
| 199806 | GONZALEZ INGLES, LUIS E | Address on file | | | | | | | |
| 794641 | GONZALEZ INGLES, VIVIAN | Address on file | | | | | | | |
| 199807 | GONZALEZ INGLES, VIVIAN I | Address on file | | | | | | | |
| 199808 | Gonzalez Irizar, Humberto G | Address on file | | | | | | | |
| 199809 | GONZALEZ IRIZARRY, ALBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199810 | GONZALEZ IRIZARRY, ANGEL | Address on file | | | | | | | |
| 199811 | Gonzalez Irizarry, Anibal | Address on file | | | | | | | |
| 1931584 | Gonzalez Irizarry, Bernice | Address on file | | | | | | | |
| 1839315 | GONZALEZ IRIZARRY, BERNICE | Address on file | | | | | | | |
| 199812 | GONZALEZ IRIZARRY, BERNICE | Address on file | | | | | | | |
| 199813 | GONZALEZ IRIZARRY, BERNICE E | Address on file | | | | | | | |
| 199814 | Gonzalez Irizarry, Carlos M | Address on file | | | | | | | |
| 1673939 | González Irizarry, Carmen María | Address on file | | | | | | | |
| 199815 | GONZALEZ IRIZARRY, CELSO | Address on file | | | | | | | |
| 199816 | GONZALEZ IRIZARRY, CLARIBEL | Address on file | | | | | | | |
| 199817 | GONZALEZ IRIZARRY, DEADINA | Address on file | | | | | | | |
| 199818 | GONZALEZ IRIZARRY, DEDINA | Address on file | | | | | | | |
| 199819 | Gonzalez Irizarry, Duamel | Address on file | | | | | | | |
| 199820 | GONZALEZ IRIZARRY, DUAMEL | Address on file | | | | | | | |
| 1327125 | GONZALEZ IRIZARRY, DUAMEL | Address on file | | | | | | | |
| 199821 | GONZALEZ IRIZARRY, EFRAIN | Address on file | | | | | | | |
| 199822 | GONZALEZ IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 2007756 | Gonzalez Irizarry, Elizabeth | Address on file | | | | | | | |
| 1916615 | Gonzalez Irizarry, Elizabeth | Address on file | | | | | | | |
| 2023566 | GONZALEZ IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 2091686 | Gonzalez Irizarry, Elizabeth | Address on file | | | | | | | |
| 2090991 | Gonzalez Irizarry, Eric D. | Address on file | | | | | | | |
| 199824 | GONZALEZ IRIZARRY, FERNANDO L. | Address on file | | | | | | | |
| 199825 | GONZALEZ IRIZARRY, FRANK E. | Address on file | | | | | | | |
| 199826 | Gonzalez Irizarry, Glendalie | Address on file | | | | | | | |
| 199827 | GONZALEZ IRIZARRY, ISMAEL | Address on file | | | | | | | |
| 199829 | GONZALEZ IRIZARRY, JENNIFER | Address on file | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on file | | | | | | | |
| 2055965 | Gonzalez Irizarry, Jessica | Address on file | | | | | | | |
| 199830 | GONZALEZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 199831 | GONZALEZ IRIZARRY, JOYCE | Address on file | | | | | | | |
| 199832 | GONZALEZ IRIZARRY, JUANA C | Address on file | | | | | | | |
| 199833 | GONZALEZ IRIZARRY, LIONEL | Address on file | | | | | | | |
| 199836 | GONZALEZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 199836 | GONZALEZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 199834 | GONZALEZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 199835 | GONZALEZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 199837 | GONZALEZ IRIZARRY, MARIA | Address on file | | | | | | | |
| 199838 | GONZALEZ IRIZARRY, MARIA | Address on file | | | | | | | |
| 199839 | Gonzalez Irizarry, Maricelys | Address on file | | | | | | | |
| 199840 | GONZALEZ IRIZARRY, MERISSA | Address on file | | | | | | | |
| 2040314 | Gonzalez Irizarry, Merissa | Address on file | | | | | | | |
| 794643 | GONZALEZ IRIZARRY, MERISSA | Address on file | | | | | | | |
| 2051768 | Gonzalez Irizarry, Miriam | Address on file | | | | | | | |
| 199841 | GONZALEZ IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 199842 | GONZALEZ IRIZARRY, NAIDA M | Address on file | | | | | | | |
| 2040766 | Gonzalez Irizarry, Naida M. | Address on file | | | | | | | |
| 199843 | GONZALEZ IRIZARRY, NAYRANETH | Address on file | | | | | | | |
| 199845 | GONZALEZ IRIZARRY, NORAIDA | Address on file | | | | | | | |
| 1257120 | GONZALEZ IRIZARRY, OVIDIO | Address on file | | | | | | | |
| 199846 | Gonzalez Irizarry, Ovidio | Address on file | | | | | | | |
| 199847 | GONZALEZ IRIZARRY, PABSI L. | Address on file | | | | | | | |
| 199848 | GONZALEZ IRIZARRY, RICARDO | Address on file | | | | | | | |
| 794645 | GONZALEZ IRIZARRY, RUTH | Address on file | | | | | | | |
| 794646 | GONZALEZ IRIZARRY, RUTH | Address on file | | | | | | | |
| 199849 | GONZALEZ IRIZARRY, SHEILA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 93 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199850 | GONZALEZ IRIZARRY, TAMARA | Address on file | | | | | | | |
| 794647 | GONZALEZ IRIZARRY, TENN | Address on file | | | | | | | |
| 199851 | GONZALEZ IRIZARRY, TENN D | Address on file | | | | | | | |
| 199852 | GONZALEZ IRIZARRY, VLADIMIR | Address on file | | | | | | | |
| 199853 | GONZALEZ IRIZARRY, WALBERT R | Address on file | | | | | | | |
| 199854 | GONZALEZ IRIZARRY, WANDA I | Address on file | | | | | | | |
| 199855 | GONZALEZ IRIZARRY, WILKINS | Address on file | | | | | | | |
| 1752185 | Gonzalez Irizarry, Wilmer | Address on file | | | | | | | |
| 199856 | GONZALEZ IRIZARRY, WILMER | Address on file | | | | | | | |
| 199857 | GONZALEZ IRIZARRY, YAJAIRA | Address on file | | | | | | | |
| 199853 | GONZALEZ IRIZARRY, YAMARY | Address on file | | | | | | | |
| 794648 | Gonzalez Irizurry, Luis D. | Address on file | | | | | | | |
| 2071545 | Gonzalez Irizurry, Luis D. | Address on file | | | | | | | |
| 1737666 | Gonzalez Irrizary, Ismael | Address on file | | | | | | | |
| 1998017 | Gonzalez Irrizary, Walburt R. | Address on file | | | | | | | |
| 199858 | GONZALEZ IRZARRY, ABIGAIL | Address on file | | | | | | | |
| 199859 | GONZALEZ ISAAC, MYRIAM | Address on file | | | | | | | |
| 853075 | GONZALEZ ISAAC, SAMUEL | Address on file | | | | | | | |
| 199860 | GONZALEZ ISAAC, SAMUEL | Address on file | | | | | | | |
| 199861 | GONZALEZ ISAAC, ZULMA | Address on file | | | | | | | |
| 199862 | GONZALEZ ISAAC, ZULMA L. | Address on file | | | | | | | |
| 199863 | GONZALEZ ITURREGUI, ANA | Address on file | | | | | | | |
| 794649 | GONZALEZ IZQUIERDO, BRUNILDA | Address on file | | | | | | | |
| 199864 | GONZALEZ IZQUIERDO, BRUNILDA | Address on file | | | | | | | |
| 199865 | GONZALEZ IZQUIERDO, DIMITRI | Address on file | | | | | | | |
| 199866 | GONZALEZ IZQUIERDO, ELVIN | Address on file | | | | | | | |
| 199867 | GONZALEZ IZQUIERDO, OMAR | Address on file | | | | | | | |
| 199868 | GONZALEZ JACKSON, JOSHUA E | Address on file | | | | | | | |
| 1655514 | Gonzalez Jacomba, William | Address on file | | | | | | | |
| 1655514 | Gonzalez Jacomba, William | Address on file | | | | | | | |
| 199869 | GONZALEZ JAIMAN, JUSTINA | Address on file | | | | | | | |
| 794650 | GONZALEZ JAIME, ABAD | Address on file | | | | | | | |
| 1258411 | GONZALEZ JAMISON, LAURA | Address on file | | | | | | | |
| 199870 | GONZALEZ JAMISON, LAURA E. | Address on file | | | | | | | |
| 1258412 | GONZALEZ JAMISON, MARIA DE | Address on file | | | | | | | |
| 199871 | GONZALEZ JAVIER, LUIS M | Address on file | | | | | | | |
| 199872 | GONZALEZ JENSEN, KAREN | Address on file | | | | | | | |
| 1664952 | Gonzalez Jimenez, Aida L. | Address on file | | | | | | | |
| 1953973 | Gonzalez Jimenez, Carlos | Address on file | | | | | | | |
| 199873 | GONZALEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 794651 | GONZALEZ JIMENEZ, CARMEN | Address on file | | | | | | | |
| 199874 | GONZALEZ JIMENEZ, CARMEN E | Address on file | | | | | | | |
| 199875 | GONZALEZ JIMENEZ, CARMEN N. | Address on file | | | | | | | |
| 199876 | GONZALEZ JIMENEZ, D?OMAR L. | Address on file | | | | | | | |
| 199877 | GONZALEZ JIMENEZ, DALILIH M | Address on file | | | | | | | |
| 199878 | GONZALEZ JIMENEZ, ELIZABETH | Address on file | | | | | | | |
| 199879 | GONZALEZ JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 199880 | GONZALEZ JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 199881 | GONZALEZ JIMENEZ, GABRIEL M | Address on file | | | | | | | |
| 2116259 | Gonzalez Jimenez, Glorivee | HC 4 Box 43201 | | | | Hatillo | PR | 00659 | |
| 199882 | GONZALEZ JIMENEZ, GLORIVEE | Address on file | | | | | | | |
| 199883 | GONZALEZ JIMENEZ, IRIS M | Address on file | | | | | | | |
| 2096883 | Gonzalez Jimenez, Iris Marta | Address on file | | | | | | | |
| 199884 | GONZALEZ JIMENEZ, JANDERY | Address on file | | | | | | | |
| 199885 | GONZALEZ JIMENEZ, JANDERY | Address on file | | | | | | | |
| 199886 | GONZALEZ JIMENEZ, JANDERY | Address on file | | | | | | | |
| 199887 | GONZALEZ JIMENEZ, JAZMIN | Address on file | | | | | | | |
| 199889 | GONZALEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 199888 | GONZALEZ JIMENEZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199890 | GONZALEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 199891 | GONZALEZ JIMENEZ, JOSE FERDINAND | Address on file | | | | | | | |
| 199892 | GONZALEZ JIMENEZ, JOSE M | Address on file | | | | | | | |
| 199893 | GONZALEZ JIMENEZ, JOSE M | Address on file | | | | | | | |
| 794653 | GONZALEZ JIMENEZ, LINORYS | Address on file | | | | | | | |
| 199894 | GONZALEZ JIMENEZ, LINORYS | Address on file | | | | | | | |
| 199895 | GONZALEZ JIMENEZ, LOURDES | Address on file | | | | | | | |
| 199896 | GONZALEZ JIMENEZ, LOURDES J | Address on file | | | | | | | |
| 199897 | GONZALEZ JIMENEZ, LUIS | Address on file | | | | | | | |
| 2077876 | Gonzalez Jimenez, Maria A. | Address on file | | | | | | | |
| 199898 | GONZALEZ JIMENEZ, MARIA A. | Address on file | | | | | | | |
| 1419908 | GONZALEZ JIMENEZ, MARIA I | Address on file | | | | | | | |
| 199899 | GONZALEZ JIMENEZ, MARIA I. | Address on file | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | Address on file | | | | | | | |
| 1817928 | GONZALEZ JIMENEZ, MARIA I. | Address on file | | | | | | | |
| 1528632 | GONZALEZ JIMENEZ, MARIANO | Address on file | | | | | | | |
| 199901 | GONZALEZ JIMENEZ, MARIO | Address on file | | | | | | | |
| 199902 | GONZALEZ JIMENEZ, MICHELLE M | Address on file | | | | | | | |
| 199903 | GONZALEZ JIMENEZ, MIGUEL A. | Address on file | | | | | | | |
| 199904 | GONZALEZ JIMENEZ, MYRTA S | Address on file | | | | | | | |
| 794654 | GONZALEZ JIMENEZ, NEYSHA | Address on file | | | | | | | |
| 199905 | GONZALEZ JIMENEZ, NIDIAN D | Address on file | | | | | | | |
| 199906 | GONZALEZ JIMENEZ, RAFAEL | Address on file | | | | | | | |
| 199907 | GONZALEZ JIMENEZ, RIGOBERTO | Address on file | | | | | | | |
| 199908 | GONZALEZ JIMENEZ, SABRINA | Address on file | | | | | | | |
| 199909 | GONZALEZ JIMENEZ, VICTOR ENRIQUE | Address on file | | | | | | | |
| 199911 | GONZALEZ JIMENEZ, WILSON | Address on file | | | | | | | |
| 199910 | GONZALEZ JIMENEZ, WILSON | Address on file | | | | | | | |
| 1890029 | Gonzalez Jimenez, Wilson | Address on file | | | | | | | |
| 199912 | GONZALEZ JIRAU, HAYDEE M | Address on file | | | | | | | |
| 195642 | GONZALEZ JOFRE, MILAGROS | Address on file | | | | | | | |
| 199913 | GONZALEZ JOORNET, RENATO | Address on file | | | | | | | |
| 199914 | GONZALEZ JORDAN, FELIPE | Address on file | | | | | | | |
| 199915 | GONZALEZ JORDAN, LUIS | Address on file | | | | | | | |
| 199916 | GONZALEZ JORDAN, MICHELL | Address on file | | | | | | | |
| 199917 | GONZALEZ JORDAN, MIGUEL A. | Address on file | | | | | | | |
| 199918 | GONZALEZ JORGE, CARLOS | Address on file | | | | | | | |
| 199919 | GONZALEZ JORGE, EUGENIO | Address on file | | | | | | | |
| 199920 | GONZALEZ JORGE, EVELYN | Address on file | | | | | | | |
| 199921 | GONZALEZ JORGE, MARLINE | Address on file | | | | | | | |
| 1598763 | GONZALEZ JORGE, MARLINE C | Address on file | | | | | | | |
| 1578269 | GONZALEZ JORGE, MARLINE E | Address on file | | | | | | | |
| 199922 | GONZALEZ JORGE, MARLINE E. | Address on file | | | | | | | |
| 199923 | GONZALEZ JORGE, MAYRA | Address on file | | | | | | | |
| 1594602 | GONZALEZ JORGE, MAYRA L. | Address on file | | | | | | | |
| 199924 | GONZALEZ JORGE, YARITZA | Address on file | | | | | | | |
| 199925 | GONZALEZ JOSE, ORLANDO | Address on file | | | | | | | |
| 199926 | GONZALEZ JOUBERT, BRENDA | Address on file | | | | | | | |
| 199927 | GONZALEZ JOUBERT, INGRID I | Address on file | | | | | | | |
| 199928 | Gonzalez Journet, Renato | Address on file | | | | | | | |
| 199929 | GONZALEZ JOVE MD, EDUARDO | Address on file | | | | | | | |
| 1550507 | Gonzalez Jové, Eduardo | Address on file | | | | | | | |
| 199930 | Gonzalez Juarbe, Angel L | Address on file | | | | | | | |
| 199931 | GONZALEZ JUARBE, CARLOS I. | Address on file | | | | | | | |
| 199932 | GONZALEZ JUARBE, JESUS E | Address on file | | | | | | | |
| 853076 | GONZALEZ JUARBE, JESUS EMMANUEL | Address on file | | | | | | | |
| 199933 | GONZALEZ JUARBE, JUAN | Address on file | | | | | | | |
| 794655 | GONZALEZ JUARBE, MARIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807536 | Gonzalez Juarbe, Maria M. | Address on file | | | | | | | |
| 199935 | GONZALEZ JUARBE, SONIA N | Address on file | | | | | | | |
| 2025496 | Gonzalez Juarbe, Sonia N | Address on file | | | | | | | |
| 1945351 | GONZALEZ JUSINO, ANA | Address on file | | | | | | | |
| 1762901 | Gonzalez Jusino, Ana | Address on file | | | | | | | |
| 794656 | GONZALEZ JUSINO, ANA | Address on file | | | | | | | |
| 199937 | GONZALEZ JUSINO, ANA | Address on file | | | | | | | |
| 1673725 | González Jusino, Ana | Address on file | | | | | | | |
| 199938 | GONZALEZ JUSINO, IVAN | Address on file | | | | | | | |
| 794657 | GONZALEZ JUSINO, KIOMARIS Y | Address on file | | | | | | | |
| 199939 | GONZALEZ JUSTINIANO, HECTOR L. | Address on file | | | | | | | |
| 199940 | GONZALEZ JUSTINIANO, YARA | Address on file | | | | | | | |
| 199941 | GONZALEZ KERCADO, ETHEL M | Address on file | | | | | | | |
| 199942 | GONZALEZ KERKADO, ETHEL M | Address on file | | | | | | | |
| 199943 | GONZALEZ KIERA, ANGELICA | Address on file | | | | | | | |
| 199944 | GONZALEZ KRATCHEL, JAIME | Address on file | | | | | | | |
| 199945 | GONZALEZ LA LUZ, BRENDA | Address on file | | | | | | | |
| 794658 | GONZALEZ LA LUZ, GILBERTO | Address on file | | | | | | | |
| 199946 | GONZALEZ LA LUZ, GILBERTO | Address on file | | | | | | | |
| 199947 | GONZALEZ LA LUZ, VANESSA | Address on file | | | | | | | |
| 199948 | GONZALEZ LA TORRE, ELSA | Address on file | | | | | | | |
| 199949 | GONZALEZ LA TORRE, GLADYS S | Address on file | | | | | | | |
| 199950 | GONZALEZ LA TORRE, OVIDIO | Address on file | | | | | | | |
| 1702476 | Gonzalez Laboy, Brenda M | Address on file | | | | | | | |
| 199951 | GONZALEZ LABOY, BRENDA M | Address on file | | | | | | | |
| 199952 | GONZALEZ LABOY, JESUS | Address on file | | | | | | | |
| 199953 | Gonzalez Laboy, Lemuel | Address on file | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | Address on file | | | | | | | |
| 199954 | GONZALEZ LABOY, LIZANDRA | Address on file | | | | | | | |
| 794659 | GONZALEZ LABOY, LIZANDRA | Address on file | | | | | | | |
| 199955 | GONZALEZ LABOY, LUIS | Address on file | | | | | | | |
| 199956 | GONZALEZ LABOY, MADELINE | Address on file | | | | | | | |
| 199957 | GONZALEZ LABOY, MARIANO | Address on file | | | | | | | |
| 199958 | GONZALEZ LABOY, MAYIGELLIS | Address on file | | | | | | | |
| 199959 | GONZALEZ LABOY, MICHELLE | Address on file | | | | | | | |
| 199960 | GONZALEZ LABOY, MIRNA L | Address on file | | | | | | | |
| 199961 | GONZALEZ LABOY, YOLANDA IVELISSE | Address on file | | | | | | | |
| 794660 | GONZALEZ LABRADOR, ALEX | Address on file | | | | | | | |
| 199962 | GONZALEZ LABRADOR, ALEX M | Address on file | | | | | | | |
| 199963 | GONZALEZ LABRADOR, BRENDA L | Address on file | | | | | | | |
| 199964 | GONZALEZ LACEN, MANUEL | Address on file | | | | | | | |
| 199965 | GONZALEZ LACOMBA, JUAN J. | Address on file | | | | | | | |
| 199966 | GONZALEZ LAFUENTE, FRANCES | Address on file | | | | | | | |
| 199967 | GONZALEZ LAGARES, DILKA | Address on file | | | | | | | |
| 199968 | GONZALEZ LAGARES, WILFREDO | Address on file | | | | | | | |
| 199969 | GONZALEZ LAGOA, CARLA D | Address on file | | | | | | | |
| 199970 | GONZALEZ LAGUER, CARMEN | Address on file | | | | | | | |
| 199971 | GONZALEZ LAGUER, NILDA I | Address on file | | | | | | | |
| 199972 | GONZALEZ LAGUER, WILLIAM | Address on file | | | | | | | |
| 1771180 | González Laguna, Teresita de L | Address on file | | | | | | | |
| 199973 | Gonzalez Lajara, Andrew | Address on file | | | | | | | |
| 199975 | GONZALEZ LAMAS, MARILIA | Address on file | | | | | | | |
| 199976 | GONZALEZ LAMBERTY, CARLOS A | Address on file | | | | | | | |
| 794661 | GONZALEZ LAMBOY, NECHMAYRA | Address on file | | | | | | | |
| 661757 | GONZALEZ LAMELA INC | COND KINGS COURT APT 6E | | | | SAN JUAN | PR | 00911-1130 | |
| 199977 | GONZALEZ LAMELA, MARIA DEL | Address on file | | | | | | | |
| 199979 | GONZALEZ LAMOURT, MELISSA | Address on file | | | | | | | |
| 199978 | GONZALEZ LAMOURT, MELISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199980 | GONZALEZ LANDESTOY, MARIA M. | Address on file | | | | | | | |
| 853077 | GONZALEZ LANDOR, ZYLVIA E. | Address on file | | | | | | | |
| 199982 | GONZALEZ LANDRAU, ANGEL G | Address on file | | | | | | | |
| 199983 | GONZALEZ LANDRAU, CAMILLE | Address on file | | | | | | | |
| 199984 | GONZALEZ LANDRON, ALFREDO | Address on file | | | | | | | |
| 199985 | GONZALEZ LANDRON, CARMEN M | Address on file | | | | | | | |
| 199986 | GONZALEZ LANDRON, CLARISSA | Address on file | | | | | | | |
| 853078 | GONZALEZ LANZA, GLENDA | Address on file | | | | | | | |
| 199987 | GONZALEZ LANZA, GLENDA M. | Address on file | | | | | | | |
| 199988 | GONZALEZ LANZA, ZOE A. | Address on file | | | | | | | |
| 199989 | GONZALEZ LAPORTE, NANCY E. | Address on file | | | | | | | |
| 199990 | Gonzalez Lara, Juan J | Address on file | | | | | | | |
| 199991 | GONZALEZ LARRACUENTE, YEZMARI | Address on file | | | | | | | |
| 2125783 | Gonzalez Larrany, Gladys E. | Address on file | | | | | | | |
| 2125722 | Gonzalez Larrany, Gladys E. | Address on file | | | | | | | |
| 2125792 | Gonzalez Larraury, Gladys E | Address on file | | | | | | | |
| 2125792 | Gonzalez Larraury, Gladys E | Address on file | | | | | | | |
| 199992 | GONZALEZ LARTIGUE, GLORIA | Address on file | | | | | | | |
| 794663 | GONZALEZ LASSALLE, ARANICE P | Address on file | | | | | | | |
| 199993 | GONZALEZ LASSALLE, EDWIN D | Address on file | | | | | | | |
| 199994 | GONZALEZ LASSALLE, LUZ A | Address on file | | | | | | | |
| 199995 | GONZALEZ LASSALLE, WANDA | Address on file | | | | | | | |
| 199996 | GONZALEZ LASTRA, MAYLIN | Address on file | | | | | | | |
| 199997 | GONZALEZ LATIMER, OSCAR EUGENIO | Address on file | | | | | | | |
| 199998 | GONZALEZ LATORRE, JUAN A. | Address on file | | | | | | | |
| 199999 | GONZALEZ LATORRE, LUIS A | Address on file | | | | | | | |
| 794664 | GONZALEZ LATORRE, OVIDIO | Address on file | | | | | | | |
| 200000 | Gonzalez Latorre, Pedro A | Address on file | | | | | | | |
| 1745241 | Gonzalez Latorre, Sujeil | Address on file | | | | | | | |
| 794665 | GONZALEZ LATORRE, SUJEIL | Address on file | | | | | | | |
| 200001 | GONZALEZ LATORRE, SUJEIL | Address on file | | | | | | | |
| 200002 | GONZALEZ LATORRE, VICTOR | Address on file | | | | | | | |
| 200003 | GONZALEZ LAUGIER, MIGUEL | Address on file | | | | | | | |
| 200004 | GONZALEZ LAUREANO, VANESSA | Address on file | | | | | | | |
| 1465793 | GONZALEZ LAURRAURY, GLADYS E. | Address on file | | | | | | | |
| 200005 | GONZALEZ LEBRON, ANTHONY | Address on file | | | | | | | |
| 200006 | GONZALEZ LEBRON, CYNTHIA | Address on file | | | | | | | |
| 200007 | Gonzalez Lebron, Enid | Address on file | | | | | | | |
| 200008 | GONZALEZ LEBRON, JAVIER | Address on file | | | | | | | |
| 200009 | GONZALEZ LEBRON, JEANICE | Address on file | | | | | | | |
| 200010 | GONZALEZ LEBRON, JOSE L. | Address on file | | | | | | | |
| 200011 | Gonzalez Lebron, Juan | Address on file | | | | | | | |
| 794667 | GONZALEZ LEBRON, JUAN M | Address on file | | | | | | | |
| 200012 | GONZALEZ LEBRON, JUAN M | Address on file | | | | | | | |
| 200013 | GONZALEZ LEBRON, LIZ | Address on file | | | | | | | |
| 200014 | GONZALEZ LEBRON, LIZ O | Address on file | | | | | | | |
| 1937430 | Gonzalez Lebron, Liz O. | Address on file | | | | | | | |
| 200015 | GONZALEZ LEBRON, LOURDES L | Address on file | | | | | | | |
| 200016 | GONZALEZ LEBRON, LUIS | Address on file | | | | | | | |
| 200017 | GONZALEZ LEBRON, NELIDA | Address on file | | | | | | | |
| 200018 | GONZALEZ LEBRON, OMARIELIZ | Address on file | | | | | | | |
| 200019 | GONZALEZ LEBRON, PEDRO | Address on file | | | | | | | |
| 200020 | Gonzalez Lebron, Reinaldo | Address on file | | | | | | | |
| 200021 | GONZALEZ LEBRON, RICHARD | Address on file | | | | | | | |
| 794668 | GONZALEZ LEBRON, RICHARD | Address on file | | | | | | | |
| 200024 | GONZALEZ LEBRON, RUTH | Address on file | | | | | | | |
| 200026 | GONZALEZ LEBRON, YELITZA | Address on file | | | | | | | |
| 200025 | GONZALEZ LEBRON, YELITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 97 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505519 | GONZALEZ LEDESMA, ANA | Address on file | | | | | | | |
| 200027 | GONZALEZ LEDESMA, ANA | Address on file | | | | | | | |
| 200028 | GONZALEZ LEDUC, ANIBAL | Address on file | | | | | | | |
| 200029 | GONZALEZ LEGARRETA, XAVIER I | Address on file | | | | | | | |
| 200030 | GONZALEZ LEON, ARIEL | Address on file | | | | | | | |
| 200031 | GONZALEZ LEON, CARLOS | Address on file | | | | | | | |
| 200032 | GONZALEZ LEON, DELVIS | Address on file | | | | | | | |
| 200033 | GONZALEZ LEON, EFRAIN | Address on file | | | | | | | |
| 200034 | GONZALEZ LEON, JOHN | Address on file | | | | | | | |
| 200035 | Gonzalez Leon, Luis A | Address on file | | | | | | | |
| 200036 | GONZALEZ LEON, MAGDA | Address on file | | | | | | | |
| 200037 | GONZALEZ LEON, MAGDA R. | Address on file | | | | | | | |
| 200038 | GONZALEZ LEON, MIGUEL | Address on file | | | | | | | |
| 200039 | GONZALEZ LEON, ORLANDO | Address on file | | | | | | | |
| 200040 | Gonzalez Lespier, Luz E | Address on file | | | | | | | |
| 200041 | GONZALEZ LEVY, CARMEN B | Address on file | | | | | | | |
| 200042 | GONZALEZ LEVY, ROSARIO DEL | Address on file | | | | | | | |
| 200043 | GONZALEZ LG SERVICES , LLC | URB COUNTRY CLUB | 928 CALLE TAULADINA | | | SAN JUAN | PR | 00924-3372 | |
| 200044 | GONZALEZ LIBOY, JOSE A. | Address on file | | | | | | | |
| 200045 | GONZALEZ LIJOSO, LILIANA | Address on file | | | | | | | |
| 200046 | GONZALEZ LIND, ANETTE | Address on file | | | | | | | |
| 853079 | GONZALEZ LIND, ANNETTE | Address on file | | | | | | | |
| 200047 | GONZALEZ LIND, MAYRA | Address on file | | | | | | | |
| 200048 | GONZALEZ LIND, MAYRA | Address on file | | | | | | | |
| 794669 | GONZALEZ LIND, MILIXZA | Address on file | | | | | | | |
| 200049 | GONZALEZ LIND, PEDRO A. | Address on file | | | | | | | |
| 2023431 | Gonzalez Lisboa, Ana | Address on file | | | | | | | |
| 200050 | GONZALEZ LISBOA, ANA H. | Address on file | | | | | | | |
| 200051 | GONZALEZ LISOJO, RAMSES | Address on file | | | | | | | |
| 200052 | GONZALEZ LIZARDI, ENRIQUE | Address on file | | | | | | | |
| 200053 | GONZALEZ LIZARDI, GLADYS | Address on file | | | | | | | |
| 794670 | GONZALEZ LLANES, CARMEN | Address on file | | | | | | | |
| 200054 | GONZALEZ LLANES, CARMEN L | Address on file | | | | | | | |
| 2116922 | Gonzalez Llanes, Carmen L. | Address on file | | | | | | | |
| 200055 | GONZALEZ LLANES, LUIS M. | Address on file | | | | | | | |
| 200056 | GONZALEZ LLANOS, MIGUEL | Address on file | | | | | | | |
| 200057 | GONZALEZ LLERA, DENISE | Address on file | | | | | | | |
| 794672 | GONZALEZ LLERA, MARTA I | Address on file | | | | | | | |
| 200058 | GONZALEZ LLERA, MELINDA | Address on file | | | | | | | |
| 200059 | Gonzalez Llompart, Manuel A | Address on file | | | | | | | |
| 200060 | GONZALEZ LLOMPART, ROBERTO | Address on file | | | | | | | |
| 200061 | GONZALEZ LLORENS, WANDA | Address on file | | | | | | | |
| 200062 | GONZALEZ LOARTE, MELVIN | Address on file | | | | | | | |
| 200063 | GONZALEZ LONGA, CARMEN | Address on file | | | | | | | |
| 200064 | GONZALEZ LOPERENA, AIDA | Address on file | | | | | | | |
| 200066 | GONZALEZ LOPERENA, ANA C | Address on file | | | | | | | |
| 200067 | GONZALEZ LOPERENA, CARMEN M | Address on file | | | | | | | |
| 200068 | GONZALEZ LOPERENA, EFRAIN | Address on file | | | | | | | |
| 1258413 | GONZALEZ LOPERENA, HECTOR | Address on file | | | | | | | |
| 200070 | GONZALEZ LOPERENA, JAIME | Address on file | | | | | | | |
| 794673 | GONZALEZ LOPERENA, JAIME | Address on file | | | | | | | |
| 200071 | GONZALEZ LOPERENA, JORGE | Address on file | | | | | | | |
| 200072 | GONZALEZ LOPERENA, LUIS O. | Address on file | | | | | | | |
| 200073 | GONZALEZ LOPERENA, MARITZA | Address on file | | | | | | | |
| 1784224 | Gonzalez Lopez , Arelis | Address on file | | | | | | | |
| 200074 | GONZÁLEZ LÓPEZ AIRA G. Y OTROS | LCDO. VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 200075 | GONZALEZ LOPEZ DE PERE, JUDITH | Address on file | | | | | | | |
| 200076 | GONZALEZ LOPEZ, ABIGAIL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794674 | GONZALEZ LOPEZ, AFNETT E | Address on file | | | | | | | |
| 200077 | GONZALEZ LOPEZ, AIDA L | Address on file | | | | | | | |
| 200078 | Gonzalez Lopez, Aira G | Address on file | | | | | | | |
| 1419909 | GONZÁLEZ LÓPEZ, AIRA G. Y OTROS | VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 200079 | GONZALEZ LOPEZ, ALBERTO I | Address on file | | | | | | | |
| 200080 | GONZALEZ LOPEZ, ALEX R. | Address on file | | | | | | | |
| 200081 | GONZALEZ LOPEZ, ALEXANDRO | Address on file | | | | | | | |
| 200082 | GONZALEZ LOPEZ, ANA | Address on file | | | | | | | |
| 200083 | GONZALEZ LOPEZ, ANA E. | Address on file | | | | | | | |
| 1258414 | GONZALEZ LOPEZ, ANDY | Address on file | | | | | | | |
| 200084 | GONZALEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 200085 | GONZALEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 200086 | GONZALEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 200087 | GONZALEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 200088 | GONZALEZ LOPEZ, ANGEL D | Address on file | | | | | | | |
| 200089 | GONZALEZ LOPEZ, ANGEL D | Address on file | | | | | | | |
| 2176691 | GONZALEZ LOPEZ, ANIBAL | HC- 04 | BOX 14264 | | | Moca | PR | 00676 | |
| 1650435 | Gonzalez Lopez, Aracelis | Address on file | | | | | | | |
| 200090 | GONZALEZ LOPEZ, ARACELIS | Address on file | | | | | | | |
| 200091 | GONZALEZ LOPEZ, ARELIS | Address on file | | | | | | | |
| 794676 | GONZALEZ LOPEZ, ARELIS | Address on file | | | | | | | |
| 200092 | GONZALEZ LOPEZ, AUREA L | Address on file | | | | | | | |
| 200093 | GONZALEZ LOPEZ, BELKIS | Address on file | | | | | | | |
| 1419910 | GONZALEZ LOPEZ, BELKYS | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 200094 | GONZALEZ LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 200095 | GONZALEZ LOPEZ, BENNY | Address on file | | | | | | | |
| 200096 | GONZALEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 1915985 | Gonzalez Lopez, Carlos Gustavo | Address on file | | | | | | | |
| 200097 | Gonzalez Lopez, Carlos M | Address on file | | | | | | | |
| 200099 | GONZALEZ LOPEZ, CARMELO | Address on file | | | | | | | |
| 200098 | GONZALEZ LOPEZ, CARMELO | Address on file | | | | | | | |
| 794677 | GONZALEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 200100 | GONZALEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 200065 | Gonzalez Lopez, Carmen E | Address on file | | | | | | | |
| 200101 | GONZALEZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 200102 | GONZALEZ LOPEZ, CARMEN T | Address on file | | | | | | | |
| 200103 | GONZALEZ LOPEZ, CASSANDRA L | Address on file | | | | | | | |
| 200104 | GONZALEZ LOPEZ, CHALSIE | Address on file | | | | | | | |
| 200105 | GONZALEZ LOPEZ, CHRISTIE | Address on file | | | | | | | |
| 200106 | GONZALEZ LOPEZ, CLARIBELL | Address on file | | | | | | | |
| 200107 | GONZALEZ LOPEZ, CRISTIAN | Address on file | | | | | | | |
| 200108 | GONZALEZ LOPEZ, CRISTINA | Address on file | | | | | | | |
| 794678 | GONZALEZ LOPEZ, CYNTHIA | Address on file | | | | | | | |
| 200109 | GONZALEZ LOPEZ, CYNTHIA I | Address on file | | | | | | | |
| 794679 | GONZALEZ LOPEZ, CYTHIA | Address on file | | | | | | | |
| 200110 | GONZALEZ LOPEZ, DAISY | Address on file | | | | | | | |
| 200111 | GONZALEZ LOPEZ, DAMIAN | Address on file | | | | | | | |
| 200112 | GONZALEZ LOPEZ, DANETTE | Address on file | | | | | | | |
| 1677622 | Gonzalez Lopez, Danette | Address on file | | | | | | | |
| 200113 | GONZALEZ LOPEZ, DAVID | Address on file | | | | | | | |
| 200114 | GONZALEZ LOPEZ, DEBORAH | Address on file | | | | | | | |
| 200115 | GONZALEZ LOPEZ, DENISE | Address on file | | | | | | | |
| 794681 | GONZALEZ LOPEZ, DENISSE | Address on file | | | | | | | |
| 200116 | GONZALEZ LOPEZ, DENISSE M | Address on file | | | | | | | |
| 200117 | GONZALEZ LOPEZ, EDDIE E | Address on file | | | | | | | |
| 200118 | Gonzalez Lopez, Edgar | Address on file | | | | | | | |
| 1384282 | Gonzalez Lopez, Edith L. | Address on file | | | | | | | |
| 1384282 | Gonzalez Lopez, Edith L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200119 | GONZALEZ LOPEZ, EDLYN | Address on file | | | | | | | |
| 1559516 | Gonzalez Lopez, Edna | Address on file | | | | | | | |
| 200120 | GONZALEZ LOPEZ, EDNA I | Address on file | | | | | | | |
| 1944082 | Gonzalez Lopez, Edna Ivonne | Address on file | | | | | | | |
| 200121 | GONZALEZ LOPEZ, EDNA R. | Address on file | | | | | | | |
| 200122 | GONZALEZ LOPEZ, EDNA R. | Address on file | | | | | | | |
| 200123 | GONZALEZ LOPEZ, EDUARDO | Address on file | | | | | | | |
| 200124 | GONZALEZ LOPEZ, EDWARDO | Address on file | | | | | | | |
| 1419911 | GONZALEZ LOPEZ, EDWIN | PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 794682 | GONZALEZ LOPEZ, ELALIS | Address on file | | | | | | | |
| 200125 | GONZALEZ LOPEZ, ELALIS C | Address on file | | | | | | | |
| 200126 | GONZALEZ LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 200127 | GONZALEZ LOPEZ, ERNESTO | Address on file | | | | | | | |
| 200128 | GONZALEZ LOPEZ, EUGENIO | Address on file | | | | | | | |
| 200129 | GONZALEZ LOPEZ, FELIX | Address on file | | | | | | | |
| 794683 | GONZALEZ LOPEZ, FRANCES | Address on file | | | | | | | |
| 200130 | GONZALEZ LOPEZ, FRANCES A | Address on file | | | | | | | |
| 200131 | GONZALEZ LOPEZ, FREDDIE L. | Address on file | | | | | | | |
| 794684 | GONZALEZ LOPEZ, FREDDY II | Address on file | | | | | | | |
| 200132 | GONZALEZ LOPEZ, GILBERTO | Address on file | | | | | | | |
| 200133 | GONZALEZ LOPEZ, GILBERTO M. | Address on file | | | | | | | |
| 200134 | GONZALEZ LOPEZ, GLORIA M | Address on file | | | | | | | |
| 200136 | GONZALEZ LOPEZ, GLORIMAR | Address on file | | | | | | | |
| 200135 | GONZALEZ LOPEZ, GLORIMAR | Address on file | | | | | | | |
| 200138 | GONZALEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 200137 | GONZALEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 200139 | GONZALEZ LOPEZ, HERIBERO | Address on file | | | | | | | |
| 200140 | GONZALEZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 224643 | GONZALEZ LOPEZ, HOMERO | Address on file | | | | | | | |
| 200141 | GONZALEZ LOPEZ, IDALIZ | Address on file | | | | | | | |
| 200142 | GONZALEZ LOPEZ, INES | Address on file | | | | | | | |
| 200143 | GONZALEZ LOPEZ, IRMA E | Address on file | | | | | | | |
| 200144 | GONZALEZ LOPEZ, ISABEL | Address on file | | | | | | | |
| 1419913 | GONZÁLEZ LÓPEZ, ISABEL | SRA. ISABEL GONZÁLEZ LÓPEZ | COND. EL JARDÍN APT. 5-F AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 200145 | GONZALEZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 200146 | GONZALEZ LOPEZ, ISRAEL | Address on file | | | | | | | |
| 200147 | GONZALEZ LOPEZ, JAIME | Address on file | | | | | | | |
| 200148 | GONZALEZ LOPEZ, JANETTE | Address on file | | | | | | | |
| 200149 | GONZALEZ LOPEZ, JANNETTE | Address on file | | | | | | | |
| 794685 | GONZALEZ LOPEZ, JANNETTE | Address on file | | | | | | | |
| 200150 | GONZALEZ LOPEZ, JEFFREY | Address on file | | | | | | | |
| 200151 | GONZALEZ LOPEZ, JOEL | Address on file | | | | | | | |
| 200152 | GONZALEZ LOPEZ, JOHAN | Address on file | | | | | | | |
| 200153 | GONZALEZ LOPEZ, JOHANNA | Address on file | | | | | | | |
| 200154 | GONZALEZ LOPEZ, JOHANNA | Address on file | | | | | | | |
| 200155 | GONZALEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 200156 | GONZALEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 200157 | GONZALEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 200158 | GONZALEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 200159 | GONZALEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 200160 | GONZALEZ LOPEZ, JOSE A | Address on file | | | | | | | |
| 200161 | GONZALEZ LOPEZ, JOSE A. | Address on file | | | | | | | |
| 200163 | GONZALEZ LOPEZ, JOSE E | Address on file | | | | | | | |
| 200162 | GONZALEZ LOPEZ, JOSE E | Address on file | | | | | | | |
| 200164 | GONZALEZ LOPEZ, JOSE H. | Address on file | | | | | | | |
| 1600602 | Gonzalez Lopez, Jose H. | Address on file | | | | | | | |
| 200165 | GONZALEZ LOPEZ, JOSE L. | Address on file | | | | | | | |
| 1258415 | GONZALEZ LOPEZ, JOSUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 100 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200166 | GONZALEZ LOPEZ, JUAN F. | Address on file | | | | | | | |
| 200167 | GONZALEZ LOPEZ, JUAN JOSE | Address on file | | | | | | | |
| 200168 | GONZALEZ LOPEZ, JUDITH | Address on file | | | | | | | |
| 200169 | GONZALEZ LOPEZ, JUDITH | Address on file | | | | | | | |
| 200170 | GONZALEZ LOPEZ, JULIO A | Address on file | | | | | | | |
| 200171 | GONZALEZ LOPEZ, JULIO A. | Address on file | | | | | | | |
| 200172 | GONZALEZ LOPEZ, KARINA | Address on file | | | | | | | |
| 200173 | GONZALEZ LOPEZ, KEVIN | Address on file | | | | | | | |
| 794687 | GONZALEZ LOPEZ, LEE | Address on file | | | | | | | |
| 200174 | GONZALEZ LOPEZ, LEE S | Address on file | | | | | | | |
| 200175 | GONZALEZ LOPEZ, LEMUEL | Address on file | | | | | | | |
| 794688 | GONZALEZ LOPEZ, LEMUEL A | Address on file | | | | | | | |
| 200176 | GONZALEZ LOPEZ, LEONARDO | Address on file | | | | | | | |
| 200177 | GONZALEZ LOPEZ, LETICIA | Address on file | | | | | | | |
| 1513037 | Gonzalez Lopez, Lilliam | Address on file | | | | | | | |
| 1601707 | Gonzalez Lopez, Lilliam | Address on file | | | | | | | |
| 200179 | GONZALEZ LOPEZ, LINDA | Address on file | | | | | | | |
| 200180 | GONZALEZ LOPEZ, LIZ | Address on file | | | | | | | |
| 794689 | GONZALEZ LOPEZ, LIZMARIE | Address on file | | | | | | | |
| 794690 | GONZALEZ LOPEZ, LLAMAY | Address on file | | | | | | | |
| 200182 | GONZALEZ LOPEZ, LLAMAY | Address on file | | | | | | | |
| 200183 | GONZALEZ LOPEZ, LUCIA | Address on file | | | | | | | |
| 200184 | GONZALEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 200185 | GONZALEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 794691 | GONZALEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 200186 | GONZALEZ LOPEZ, LUIS A | Address on file | | | | | | | |
| 794692 | GONZALEZ LOPEZ, LUIS A | Address on file | | | | | | | |
| 200187 | Gonzalez Lopez, Luis D. | Address on file | | | | | | | |
| 200188 | GONZALEZ LOPEZ, LUIS G | Address on file | | | | | | | |
| 200189 | GONZALEZ LOPEZ, LUZ | Address on file | | | | | | | |
| 200190 | GONZALEZ LOPEZ, LUZ | Address on file | | | | | | | |
| 794693 | GONZALEZ LOPEZ, LUZ E. | Address on file | | | | | | | |
| 200191 | GONZALEZ LOPEZ, LYDIA I | Address on file | | | | | | | |
| 200192 | GONZALEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 200193 | GONZALEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 200194 | GONZALEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 794694 | GONZALEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 1719510 | Gonzalez Lopez, Maria C. | Address on file | | | | | | | |
| 200195 | GONZALEZ LOPEZ, MARIA I | Address on file | | | | | | | |
| 2090718 | Gonzalez Lopez, Maria M | Address on file | | | | | | | |
| 200196 | GONZALEZ LOPEZ, MARIA M | Address on file | | | | | | | |
| 200197 | GONZALEZ LOPEZ, MARIA T | Address on file | | | | | | | |
| 200198 | GONZALEZ LOPEZ, MARIA TERESA | Address on file | | | | | | | |
| 200199 | GONZALEZ LOPEZ, MARIA V | Address on file | | | | | | | |
| 1958865 | Gonzalez Lopez, Maria V. | Address on file | | | | | | | |
| 1991390 | Gonzalez Lopez, Maria V. | Address on file | | | | | | | |
| 200200 | GONZALEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 794695 | GONZALEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 200201 | GONZALEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 200202 | GONZALEZ LOPEZ, MARY | Address on file | | | | | | | |
| 1694615 | Gonzalez Lopez, Mary | Address on file | | | | | | | |
| 200203 | GONZALEZ LOPEZ, MELVIN | Address on file | | | | | | | |
| 1848660 | Gonzalez Lopez, Mercedes | Address on file | | | | | | | |
| 1855062 | Gonzalez Lopez, Mercedes | Address on file | | | | | | | |
| 1909981 | Gonzalez Lopez, Mercedes | Address on file | | | | | | | |
| 200204 | GONZALEZ LOPEZ, MERCEDES | Address on file | | | | | | | |
| 200205 | GONZALEZ LOPEZ, MERCIADER | Address on file | | | | | | | |
| 200207 | GONZALEZ LOPEZ, MIGDALIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932334 | Gonzalez Lopez, Migdalia | Address on file | | | | | | | |
| 200206 | GONZALEZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 200208 | GONZALEZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 200209 | GONZALEZ LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 200210 | GONZALEZ LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 200212 | GONZALEZ LOPEZ, MINERVA | Address on file | | | | | | | |
| 200213 | GONZALEZ LOPEZ, MIRIAM | Address on file | | | | | | | |
| 200214 | GONZALEZ LOPEZ, MIRIAM L. | Address on file | | | | | | | |
| 2172950 | Gonzalez Lopez, Moraima | Address on file | | | | | | | |
| 200215 | GONZALEZ LOPEZ, MYLAIDA | Address on file | | | | | | | |
| 200217 | GONZALEZ LOPEZ, NANCY | Address on file | | | | | | | |
| 200216 | GONZALEZ LOPEZ, NANCY | Address on file | | | | | | | |
| 794697 | GONZALEZ LOPEZ, NATACHA | Address on file | | | | | | | |
| 200218 | GONZALEZ LOPEZ, NATACHA | Address on file | | | | | | | |
| 200219 | GONZALEZ LOPEZ, NECTOR | Address on file | | | | | | | |
| 1737026 | Gonzalez Lopez, Nelson | Address on file | | | | | | | |
| 200220 | Gonzalez Lopez, Nelson | Address on file | | | | | | | |
| 200221 | GONZÁLEZ LÓPEZ, NELSON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 200222 | GONZÁLEZ LÓPEZ, NELSON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1419914 | GONZÁLEZ LÓPEZ, NELSON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 200223 | GONZALEZ LOPEZ, NIVIA | Address on file | | | | | | | |
| 200224 | GONZALEZ LOPEZ, NIVIA B. | Address on file | | | | | | | |
| 1588185 | GONZALEZ LOPEZ, NOLVA J. | Address on file | | | | | | | |
| 200226 | GONZALEZ LOPEZ, NORMA | Address on file | | | | | | | |
| 200227 | GONZALEZ LOPEZ, ODILIO | Address on file | | | | | | | |
| 200228 | GONZALEZ LOPEZ, OLGA | Address on file | | | | | | | |
| 200230 | GONZALEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 200231 | GONZALEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 200232 | GONZALEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 794698 | GONZALEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 200229 | GONZALEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 200233 | GONZALEZ LOPEZ, OSIRIS | Address on file | | | | | | | |
| 200234 | GONZALEZ LOPEZ, OTONIEL | Address on file | | | | | | | |
| 200235 | GONZALEZ LOPEZ, PABLO F | Address on file | | | | | | | |
| 200236 | GONZALEZ LOPEZ, PAOLA | Address on file | | | | | | | |
| 200237 | GONZALEZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 200238 | GONZALEZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 200239 | GONZALEZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 200240 | Gonzalez Lopez, Raul A | Address on file | | | | | | | |
| 200241 | GONZALEZ LOPEZ, ROSA H | Address on file | | | | | | | |
| 200242 | GONZALEZ LOPEZ, SAHIRA | Address on file | | | | | | | |
| 200243 | GONZALEZ LOPEZ, SANDRA J | Address on file | | | | | | | |
| 200244 | GONZALEZ LOPEZ, SANTOS R. | Address on file | | | | | | | |
| 200245 | GONZALEZ LOPEZ, SHEILA | Address on file | | | | | | | |
| 2093470 | Gonzalez Lopez, Sylvia | Address on file | | | | | | | |
| 1901549 | Gonzalez Lopez, Sylvia | Address on file | | | | | | | |
| 200246 | GONZALEZ LOPEZ, SYLVIA | Address on file | | | | | | | |
| 2031081 | Gonzalez Lopez, Teresa | Address on file | | | | | | | |
| 200247 | GONZALEZ LOPEZ, TERESA | Address on file | | | | | | | |
| 200248 | GONZALEZ LOPEZ, TERESITA | Address on file | | | | | | | |
| 200249 | GONZALEZ LOPEZ, URIEL | Address on file | | | | | | | |
| 200250 | GONZALEZ LOPEZ, VANESSA | Address on file | | | | | | | |
| 200252 | GONZALEZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 200253 | GONZALEZ LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 1862348 | Gonzalez Lopez, Virginia | Address on file | | | | | | | |
| 200254 | GONZALEZ LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 200255 | GONZALEZ LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 1914212 | GONZALEZ LOPEZ, VIRGINIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200256 | GONZALEZ LOPEZ, WANDA I | Address on file | | | | | | | |
| 200257 | GONZALEZ LOPEZ, WANDA I. | Address on file | | | | | | | |
| 200258 | GONZALEZ LOPEZ, WANDA L. | Address on file | | | | | | | |
| 853080 | GONZALEZ LOPEZ, WANDA L. | Address on file | | | | | | | |
| 200259 | GONZALEZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 200260 | GONZALEZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 200261 | GONZALEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 1419915 | GONZÁLEZ LÓPEZ, WILLIAM | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 | |
| 794699 | GONZALEZ LOPEZ, WILNELIA | Address on file | | | | | | | |
| 200262 | GONZALEZ LOPEZ, WILNELIA | Address on file | | | | | | | |
| 794700 | GONZALEZ LOPEZ, XAYMARA | Address on file | | | | | | | |
| 200263 | GONZALEZ LOPEZ, YADIRA | Address on file | | | | | | | |
| 794701 | GONZALEZ LOPEZ, YADIRA | Address on file | | | | | | | |
| 1984494 | Gonzalez Lopez, Yadira | Address on file | | | | | | | |
| 200264 | GONZALEZ LOPEZ, YAITZA | Address on file | | | | | | | |
| 200265 | GONZALEZ LOPEZ, YESENIA | Address on file | | | | | | | |
| 200266 | GONZALEZ LOPEZ, ZORALIS | Address on file | | | | | | | |
| 200269 | Gonzalez Lora, Julio J | Address on file | | | | | | | |
| 200270 | GONZALEZ LORA, RUBEN | Address on file | | | | | | | |
| 200271 | GONZALEZ LORENZANA, RAFAEL | Address on file | | | | | | | |
| 200272 | GONZALEZ LORENZO, ANA | Address on file | | | | | | | |
| 200273 | GONZALEZ LORENZO, CARLOS J. | Address on file | | | | | | | |
| 200274 | GONZALEZ LORENZO, EDWIN | Address on file | | | | | | | |
| 794702 | GONZALEZ LORENZO, JOHANNA | Address on file | | | | | | | |
| 200275 | GONZALEZ LORENZO, JOHANNA | Address on file | | | | | | | |
| 1625103 | Gonzalez Lorenzo, Johanna | Address on file | | | | | | | |
| 200276 | GONZALEZ LORENZO, JONATHAN | Address on file | | | | | | | |
| 2214021 | Gonzalez Lorenzo, Jose E. | Address on file | | | | | | | |
| 200277 | GONZALEZ LORENZO, JUAN | Address on file | | | | | | | |
| 200278 | Gonzalez Lorenzo, Juan Carlos | Address on file | | | | | | | |
| 200279 | GONZALEZ LORENZO, KATIA | Address on file | | | | | | | |
| 200280 | GONZALEZ LORENZO, LESLIE A | Address on file | | | | | | | |
| 794703 | GONZALEZ LORENZO, LESLIE A | Address on file | | | | | | | |
| 2004157 | Gonzalez Lorenzo, Leslie A. | Address on file | | | | | | | |
| 200281 | GONZALEZ LORENZO, LIZBETH | Address on file | | | | | | | |
| 2211857 | Gonzalez Lorenzo, Olga L. | Address on file | | | | | | | |
| 200283 | GONZALEZ LORENZO, YAMILLET | Address on file | | | | | | | |
| 200284 | GONZALEZ LOZADA, ASHLEY | Address on file | | | | | | | |
| 200285 | GONZALEZ LOZADA, DANNY ANTONIO | Address on file | | | | | | | |
| 2184857 | Gonzalez Lozada, Hector Gregoria | Address on file | | | | | | | |
| 2189228 | Gonzalez Lozada, Hector Gregorio | Address on file | | | | | | | |
| 200286 | Gonzalez Lozada, Luz E | Address on file | | | | | | | |
| 200287 | GONZALEZ LOZADA, MICHELLE | Address on file | | | | | | | |
| 200288 | GONZALEZ LOZADA, PRIMITIVO | Address on file | | | | | | | |
| 200289 | GONZALEZ LOZADA, RAFAEL | Address on file | | | | | | | |
| 200290 | GONZALEZ LUCCA, MADYS M | Address on file | | | | | | | |
| 200291 | GONZALEZ LUCCA, TANIA | Address on file | | | | | | | |
| 200292 | GONZALEZ LUCENA, ABNER | Address on file | | | | | | | |
| 200293 | Gonzalez Luciano, Arlene | Address on file | | | | | | | |
| 200294 | GONZALEZ LUCIANO, EMMANUEL | Address on file | | | | | | | |
| 200295 | GONZALEZ LUCIANO, GLORIA | Address on file | | | | | | | |
| 200296 | Gonzalez Luciano, Isabel | Address on file | | | | | | | |
| 794704 | GONZALEZ LUCIANO, JESUS | Address on file | | | | | | | |
| 200297 | GONZALEZ LUCIANO, JESUS J | Address on file | | | | | | | |
| 200298 | GONZALEZ LUCIANO, JOSE | Address on file | | | | | | | |
| 200299 | GONZALEZ LUCIANO, JOSE | Address on file | | | | | | | |
| 200300 | Gonzalez Luciano, Jose J | Address on file | | | | | | | |
| 200301 | GONZALEZ LUCIANO, LIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200302 | GONZALEZ LUCIANO, MARIA D. | Address on file | | | | | | | |
| 1970876 | GONZALEZ LUCIANO, MARIA D. | Address on file | | | | | | | |
| 1643496 | Gonzalez Luciano, Maria D. | Address on file | | | | | | | |
| 200303 | GONZALEZ LUCIANO, MISAEL | Address on file | | | | | | | |
| 200304 | GONZALEZ LUCIANO, VERONICA | Address on file | | | | | | | |
| 794705 | GONZALEZ LUGO, AARON E | Address on file | | | | | | | |
| 200305 | GONZALEZ LUGO, ADA I | Address on file | | | | | | | |
| 200306 | GONZALEZ LUGO, ADELISA | Address on file | | | | | | | |
| 200307 | GONZALEZ LUGO, AGNES J | Address on file | | | | | | | |
| 200308 | GONZALEZ LUGO, BERNARDINO | Address on file | | | | | | | |
| 200309 | GONZALEZ LUGO, DIEGO | Address on file | | | | | | | |
| 200310 | GONZALEZ LUGO, EDGARD | Address on file | | | | | | | |
| 200311 | Gonzalez Lugo, Edgardo | Address on file | | | | | | | |
| 200312 | GONZALEZ LUGO, ERNESTO | Address on file | | | | | | | |
| 200313 | GONZALEZ LUGO, GLORIA E | Address on file | | | | | | | |
| 2004344 | Gonzalez Lugo, Gloria Estelle | Address on file | | | | | | | |
| 200314 | GONZALEZ LUGO, ILEANNETT | Address on file | | | | | | | |
| 200315 | GONZALEZ LUGO, JENNIFER | Address on file | | | | | | | |
| 200316 | GONZALEZ LUGO, JIMMY | Address on file | | | | | | | |
| 200317 | GONZALEZ LUGO, JIMMY | Address on file | | | | | | | |
| 200318 | GONZALEZ LUGO, JOSE | Address on file | | | | | | | |
| 200319 | GONZALEZ LUGO, JOSE L. | Address on file | | | | | | | |
| 2211223 | Gonzalez Lugo, Jose V. | Address on file | | | | | | | |
| 200320 | Gonzalez Lugo, Julio | Address on file | | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 200321 | GONZALEZ LUGO, LUIS A | Address on file | | | | | | | |
| 200322 | GONZALEZ LUGO, LUZ V | Address on file | | | | | | | |
| 200323 | GONZALEZ LUGO, MARGARITA | Address on file | | | | | | | |
| 200324 | GONZALEZ LUGO, MIGDALIA | Address on file | | | | | | | |
| 200325 | GONZALEZ LUGO, NILSA M | Address on file | | | | | | | |
| 1910777 | Gonzalez Lugo, Ramon A | Address on file | | | | | | | |
| 200326 | GONZALEZ LUGO, RAMON A | Address on file | | | | | | | |
| 1938959 | Gonzalez Lugo, Ramon A. | Address on file | | | | | | | |
| 1960545 | Gonzalez Lugo, Ramon A. | Address on file | | | | | | | |
| 1872965 | GONZALEZ LUGO, RAMON A. | Address on file | | | | | | | |
| 1960323 | Gonzalez Lugo, Ramon A. | Address on file | | | | | | | |
| 1797200 | Gonzalez Lugo, Ramon A. | Address on file | | | | | | | |
| 200327 | GONZALEZ LUGO, WILLIAM | Address on file | | | | | | | |
| 794706 | GONZALEZ LUGO, YOLIMAR | Address on file | | | | | | | |
| 200328 | GONZALEZ LUGO, ZULEIKA | Address on file | | | | | | | |
| 200329 | GONZALEZ LUNA, ANDRES | Address on file | | | | | | | |
| 200331 | GONZALEZ LUNA, JAYSON | Address on file | | | | | | | |
| 200332 | GONZALEZ LUNA, JUAN | Address on file | | | | | | | |
| 200333 | GONZALEZ LUNA, LIZA D. | Address on file | | | | | | | |
| 200334 | GONZALEZ LUNA, LUIS A | Address on file | | | | | | | |
| 200335 | Gonzalez Luna, Ruben E | Address on file | | | | | | | |
| 200336 | GONZALEZ LUQUIS, TOMAS | Address on file | | | | | | | |
| 794707 | GONZALEZ MACEIRA, ARLENE I | Address on file | | | | | | | |
| 200337 | GONZALEZ MACEIRA, RICARDO | Address on file | | | | | | | |
| 200338 | GONZALEZ MACHADO & ROIG LLC | PO BOX 193077 | | | | SAN JUAN | PR | 00919-3077 | |
| 200339 | GONZALEZ MACHADO, JULIO | Address on file | | | | | | | |
| 1859992 | Gonzalez Machado, Larazamy | 334 Camino Viejo Pareles Maguiyes | | | | Ponce | PR | 00728 | |
| 200340 | GONZALEZ MACHADO, LARAZAMY | Address on file | | | | | | | |
| 2034813 | Gonzalez Machado, Larazamy | Address on file | | | | | | | |
| 2020921 | Gonzalez Machado, Larazamy | Address on file | | | | | | | |
| 200341 | GONZALEZ MACHADO, MARISOL | Address on file | | | | | | | |
| 200342 | GONZALEZ MACHADO, MELISSA | Address on file | | | | | | | |
| 200343 | GONZALEZ MACHADO, STEVEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 104 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200344 | GONZALEZ MACHADO, VANESSA | Address on file | | | | | | | |
| 200345 | GONZALEZ MACHICOTE, NAYTZA I | Address on file | | | | | | | |
| 1746649 | González Machicote, Naytza I | Address on file | | | | | | | |
| 2041435 | Gonzalez Machicote, Naytza I. | Address on file | | | | | | | |
| 200346 | GONZALEZ MACHIN, BERTHA B | Address on file | | | | | | | |
| 661758 | GONZALEZ MACHINE SHOP | PO BOX 3656 | | | | MAYAGUEZ | PR | 00680 | |
| 794708 | GONZALEZ MADERA, EDNA | Address on file | | | | | | | |
| 200347 | GONZALEZ MADERA, ESPERANZA | Address on file | | | | | | | |
| 200348 | GONZALEZ MADERA, HECTOR | Address on file | | | | | | | |
| 200349 | GONZALEZ MADERA, JOSUE | Address on file | | | | | | | |
| 200350 | GONZALEZ MADRIZ, JOSE | Address on file | | | | | | | |
| 200351 | GONZALEZ MAGRANER, LISSETTE | Address on file | | | | | | | |
| 200352 | Gonzalez Maisonave, Luis A | Address on file | | | | | | | |
| 200353 | GONZALEZ MAISONET, ANDREA | Address on file | | | | | | | |
| 200354 | GONZALEZ MAISONET, DANIEL | Address on file | | | | | | | |
| 200355 | GONZALEZ MAISONET, DANIEL | Address on file | | | | | | | |
| 200356 | GONZALEZ MAISONET, EDUARDO | Address on file | | | | | | | |
| 200357 | GONZALEZ MAISONET, FLOR M | Address on file | | | | | | | |
| 200358 | GONZALEZ MAIZONET, ANGEL | Address on file | | | | | | | |
| 200359 | GONZALEZ MALABET, GLADYS IVETTE | Address on file | | | | | | | |
| 200360 | Gonzalez Malave, Alejandro | Address on file | | | | | | | |
| 200361 | GONZALEZ MALAVE, ANA | Address on file | | | | | | | |
| 200362 | GONZALEZ MALAVE, ANA M | Address on file | | | | | | | |
| 200363 | GONZALEZ MALAVE, CARMEN E | Address on file | | | | | | | |
| 200364 | GONZALEZ MALAVE, ESTHER | Address on file | | | | | | | |
| 200365 | GONZALEZ MALAVE, GABRIEL | Address on file | | | | | | | |
| 794710 | GONZALEZ MALAVE, ISBA | Address on file | | | | | | | |
| 200366 | GONZALEZ MALAVE, JOSE A | Address on file | | | | | | | |
| 794711 | GONZALEZ MALAVE, KEILA L. | Address on file | | | | | | | |
| 794712 | GONZALEZ MALAVE, MARIA | Address on file | | | | | | | |
| 200368 | GONZALEZ MALAVE, MARIA A | Address on file | | | | | | | |
| 200369 | GONZALEZ MALAVE, NICOLE | Address on file | | | | | | | |
| 200371 | GONZALEZ MALAVE, SARA | Address on file | | | | | | | |
| 200372 | Gonzalez Malave, Teresita | Address on file | | | | | | | |
| 200373 | GONZALEZ MALAVE, WANDA | Address on file | | | | | | | |
| 200374 | GONZALEZ MALDONAD, EDDA ENID | Address on file | | | | | | | |
| 200375 | GONZALEZ MALDONADO & TORRES ROSADO | Address on file | | | | | | | |
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | Address on file | | | | | | | |
| 1634178 | GONZALEZ MALDONADO , NILDA R. | Address on file | | | | | | | |
| 1422479 | GONZALEZ MALDONADO, ADRIANA | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ AVE. | LAS AMÉRICAS SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 1768250 | Gonzalez Maldonado, Adriana | Address on file | | | | | | | |
| 200376 | GONZALEZ MALDONADO, ADRIANA | Address on file | | | | | | | |
| 200377 | GONZALEZ MALDONADO, AIDA | Address on file | | | | | | | |
| 1313512 | GONZALEZ MALDONADO, AIDA L | Address on file | | | | | | | |
| 1313512 | GONZALEZ MALDONADO, AIDA L | Address on file | | | | | | | |
| 200378 | GONZALEZ MALDONADO, ALICIA | Address on file | | | | | | | |
| 200379 | GONZALEZ MALDONADO, ANA | Address on file | | | | | | | |
| 200380 | GONZALEZ MALDONADO, ANDRES | Address on file | | | | | | | |
| 200381 | GONZALEZ MALDONADO, ANGEL | Address on file | | | | | | | |
| 200382 | Gonzalez Maldonado, Angel J. | Address on file | | | | | | | |
| 200383 | GONZALEZ MALDONADO, ANGEL M. | Address on file | | | | | | | |
| 200384 | GONZALEZ MALDONADO, ANIBAL | Address on file | | | | | | | |
| 200385 | GONZALEZ MALDONADO, BELINDA | Address on file | | | | | | | |
| 200386 | GONZALEZ MALDONADO, BIEVENIDA | Address on file | | | | | | | |
| 200387 | GONZALEZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 200388 | GONZALEZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 200389 | GONZALEZ MALDONADO, CARLOS P | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200390 | GONZALEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 200391 | GONZALEZ MALDONADO, CARMEN A | Address on file | | | | | | | |
| 1321773 | GONZALEZ MALDONADO, CARMEN A. | Address on file | | | | | | | |
| 200392 | GONZALEZ MALDONADO, CARMEN M | Address on file | | | | | | | |
| 200393 | GONZALEZ MALDONADO, CHRISTINE | Address on file | | | | | | | |
| 1258416 | GONZALEZ MALDONADO, CYNTHIA | Address on file | | | | | | | |
| 200395 | GONZALEZ MALDONADO, DAGMAR | Address on file | | | | | | | |
| 200396 | GONZALEZ MALDONADO, DIANE | Address on file | | | | | | | |
| 794713 | GONZALEZ MALDONADO, EDDA | Address on file | | | | | | | |
| 200397 | GONZALEZ MALDONADO, EMILIANO | Address on file | | | | | | | |
| 200398 | GONZALEZ MALDONADO, ERICK | Address on file | | | | | | | |
| 200399 | GONZALEZ MALDONADO, ERIKA | Address on file | | | | | | | |
| 853081 | GONZALEZ MALDONADO, ERIKA NIZET | Address on file | | | | | | | |
| 200400 | GONZALEZ MALDONADO, ESTEFAN | Address on file | | | | | | | |
| 200401 | GONZALEZ MALDONADO, ESTEFAN | Address on file | | | | | | | |
| 794714 | GONZALEZ MALDONADO, ESTEFAN R | Address on file | | | | | | | |
| 200402 | GONZALEZ MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 200403 | GONZALEZ MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 200404 | Gonzalez Maldonado, Francisco J | Address on file | | | | | | | |
| 200405 | GONZALEZ MALDONADO, GABRIEL | Address on file | | | | | | | |
| 200370 | GONZALEZ MALDONADO, GERARDO | Address on file | | | | | | | |
| 200406 | GONZALEZ MALDONADO, GLADYS | Address on file | | | | | | | |
| 200407 | GONZALEZ MALDONADO, GLADYS | Address on file | | | | | | | |
| 1419916 | GONZALEZ MALDONADO, GLORIBEL | ALMA R. PEDRO MONTES | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 200408 | GONZALEZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 200409 | GONZALEZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 200410 | GONZALEZ MALDONADO, HECTOR R | Address on file | | | | | | | |
| 2002176 | Gonzalez Maldonado, Iris Maria | Address on file | | | | | | | |
| 200411 | GONZALEZ MALDONADO, ISMAEL | Address on file | | | | | | | |
| 200412 | GONZALEZ MALDONADO, JAIME | Address on file | | | | | | | |
| 200413 | GONZALEZ MALDONADO, JANNETTE | Address on file | | | | | | | |
| 200414 | GONZALEZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 200415 | GONZALEZ MALDONADO, JORGE | Address on file | | | | | | | |
| 200416 | GONZALEZ MALDONADO, JORGE | Address on file | | | | | | | |
| 794715 | GONZALEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 200417 | GONZALEZ MALDONADO, JOSECLYN E | Address on file | | | | | | | |
| 200418 | GONZALEZ MALDONADO, JOSIEBETH | Address on file | | | | | | | |
| 200419 | GONZALEZ MALDONADO, JUAN | Address on file | | | | | | | |
| 200420 | GONZALEZ MALDONADO, JUAN | Address on file | | | | | | | |
| 200421 | GONZALEZ MALDONADO, JUAN M | Address on file | | | | | | | |
| 200422 | Gonzalez Maldonado, Juan M. | Address on file | | | | | | | |
| 200423 | GONZALEZ MALDONADO, JULIO | Address on file | | | | | | | |
| 200426 | GONZALEZ MALDONADO, LETICIA | Address on file | | | | | | | |
| 200428 | Gonzalez Maldonado, Lucecita | Address on file | | | | | | | |
| 200429 | GONZALEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 200430 | GONZALEZ MALDONADO, MADELINE | Address on file | | | | | | | |
| 200433 | GONZALEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 200431 | GONZALEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 200432 | GONZALEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 200434 | GONZALEZ MALDONADO, MARIA E. | Address on file | | | | | | | |
| 200435 | GONZALEZ MALDONADO, MARIA L | Address on file | | | | | | | |
| 200436 | GONZALEZ MALDONADO, MARISEL | Address on file | | | | | | | |
| 200437 | GONZALEZ MALDONADO, MARITZA | Address on file | | | | | | | |
| 200438 | GONZALEZ MALDONADO, MARTINA | Address on file | | | | | | | |
| 200439 | GONZALEZ MALDONADO, MARVIN | Address on file | | | | | | | |
| 200440 | GONZALEZ MALDONADO, MAYRA | Address on file | | | | | | | |
| 853082 | GONZALEZ MALDONADO, MELISA | Address on file | | | | | | | |
| 200441 | GONZALEZ MALDONADO, MELISA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200443 | GONZALEZ MALDONADO, MELVIN | Address on file | | | | | | | |
| 720528 | GONZALEZ MALDONADO, MIGDALIA | Address on file | | | | | | | |
| 200445 | Gonzalez Maldonado, Mike | Address on file | | | | | | | |
| 200446 | GONZALEZ MALDONADO, MYRIAM | Address on file | | | | | | | |
| 200447 | GONZALEZ MALDONADO, NAYDA | Address on file | | | | | | | |
| 794717 | GONZALEZ MALDONADO, NILDA | Address on file | | | | | | | |
| 200449 | GONZALEZ MALDONADO, NILDA | Address on file | | | | | | | |
| 200450 | GONZALEZ MALDONADO, NILDA R | Address on file | | | | | | | |
| 200451 | GONZALEZ MALDONADO, NORBERTO | Address on file | | | | | | | |
| 200452 | GONZALEZ MALDONADO, ONEIDA | Address on file | | | | | | | |
| 200453 | GONZALEZ MALDONADO, ORLANDO | Address on file | | | | | | | |
| 200455 | GONZALEZ MALDONADO, PROVIDENCIA | Address on file | | | | | | | |
| 794718 | GONZALEZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 200456 | GONZALEZ MALDONADO, RAUL | Address on file | | | | | | | |
| 200457 | GONZALEZ MALDONADO, REINALDO | Address on file | | | | | | | |
| 200458 | GONZALEZ MALDONADO, ROBERTO | Address on file | | | | | | | |
| 835028 | Gonzalez Maldonado, Sandra E. | Address on file | | | | | | | |
| 200459 | GONZALEZ MALDONADO, SANDRA EVELYN | Address on file | | | | | | | |
| 200460 | GONZALEZ MALDONADO, SONIA | Address on file | | | | | | | |
| 200461 | GONZALEZ MALDONADO, SONIA | Address on file | | | | | | | |
| 200462 | GONZALEZ MALDONADO, SORAYA | Address on file | | | | | | | |
| 200463 | GONZALEZ MALDONADO, SORAYA | Address on file | | | | | | | |
| 794719 | GONZALEZ MALDONADO, SYLVIA | Address on file | | | | | | | |
| 794720 | GONZALEZ MALDONADO, SYLVIA M | Address on file | | | | | | | |
| 200464 | GONZALEZ MALDONADO, TANYA | Address on file | | | | | | | |
| 794721 | GONZALEZ MALDONADO, TERESA | Address on file | | | | | | | |
| 200465 | GONZALEZ MALDONADO, VERONICA | Address on file | | | | | | | |
| 794722 | GONZALEZ MALDONADO, WANDA | Address on file | | | | | | | |
| 200466 | GONZALEZ MALDONADO, WANDA I | Address on file | | | | | | | |
| 794723 | GONZALEZ MALDONADO, WANDA I | Address on file | | | | | | | |
| 1628573 | GONZALEZ MALDONADO, WANDA I | Address on file | | | | | | | |
| 200467 | GONZALEZ MALDONADO, XANDRA | Address on file | | | | | | | |
| 200468 | GONZALEZ MALDONADO, XANDRA R | Address on file | | | | | | | |
| 794724 | GONZALEZ MALDONADO, YARIMAR | Address on file | | | | | | | |
| 200469 | GONZALEZ MALDONADO, YERRY R. | Address on file | | | | | | | |
| 200471 | GONZALEZ MANAUTOU, NOEL | Address on file | | | | | | | |
| 1522171 | Gonzalez Mangual, Carmen | Address on file | | | | | | | |
| 200472 | GONZALEZ MANGUAL, CARMEN A | Address on file | | | | | | | |
| 794725 | GONZALEZ MANGUAL, GLADYS A | Address on file | | | | | | | |
| 200473 | GONZALEZ MANGUAL, GLADYS A | Address on file | | | | | | | |
| 200474 | GONZALEZ MANGUAL, LUZ | Address on file | | | | | | | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | Address on file | | | | | | | |
| 844288 | GONZALEZ MANUEL GONZO | URB SANTA RITA | 23 CALLE CELIS AGUILERA | | | SAN JUAN | PR | 00925 | |
| 200475 | GONZALEZ MANZANERO, LUIS | Address on file | | | | | | | |
| 200476 | GONZALEZ MARCANO MD, SAMUEL | Address on file | | | | | | | |
| 200477 | GONZALEZ MARCANO, ALICIA | Address on file | | | | | | | |
| 200424 | GONZALEZ MARCANO, EDDIE | Address on file | | | | | | | |
| 200478 | GONZALEZ MARCANO, EDDIE M | Address on file | | | | | | | |
| 200479 | Gonzalez Marcano, Jesus M | Address on file | | | | | | | |
| 200480 | GONZALEZ MARCANO, MARIA A | Address on file | | | | | | | |
| 794727 | GONZALEZ MARCANO, NEREIDA | Address on file | | | | | | | |
| 200481 | GONZALEZ MARCHESE, MARIA | Address on file | | | | | | | |
| 200482 | GONZALEZ MARCIAL, IVETTE | Address on file | | | | | | | |
| 2081645 | GONZALEZ MARCIAL, IVETTE | Address on file | | | | | | | |
| 200483 | GONZALEZ MARCUCCI, EDWIN | Address on file | | | | | | | |
| 200484 | GONZALEZ MARENGO, DAVID | Address on file | | | | | | | |
| 794728 | GONZALEZ MARENGO, DAVID | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200485 | GONZALEZ MARENGO, JANNETTE | Address on file | | | | | | | |
| 200486 | GONZALEZ MARES, PETRA | Address on file | | | | | | | |
| 1746285 | GONZALEZ MARFISI, BRENDA I | Address on file | | | | | | | |
| 200488 | Gonzalez Margolla, Luis A. | Address on file | | | | | | | |
| 1419917 | GONZALEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 200489 | Gonzalez Mari, Daniel | Address on file | | | | | | | |
| 200490 | GONZÁLEZ MARI, DANIEL | ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 200491 | GONZÁLEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 1981010 | GONZALEZ MARICAL, IVETTE | Address on file | | | | | | | |
| 1895067 | Gonzalez Marin , Blanca | Address on file | | | | | | | |
| 200494 | GONZALEZ MARIN, ABUNDINO | Address on file | | | | | | | |
| 200492 | GONZALEZ MARIN, ABUNDINO | Address on file | | | | | | | |
| 200493 | GONZALEZ MARIN, ABUNDINO | Address on file | | | | | | | |
| 200495 | GONZALEZ MARIN, ADA | Address on file | | | | | | | |
| 200496 | GONZALEZ MARIN, ADA L | Address on file | | | | | | | |
| 200497 | GONZALEZ MARIN, ADELINA | Address on file | | | | | | | |
| 200498 | GONZALEZ MARIN, ALBA D | Address on file | | | | | | | |
| 200499 | GONZALEZ MARIN, ANDRES | Address on file | | | | | | | |
| 1563230 | Gonzalez Marin, Cristina | Address on file | | | | | | | |
| 1957935 | Gonzalez Marin, Giselda | Address on file | | | | | | | |
| 200500 | GONZALEZ MARIN, GISELDA | Address on file | | | | | | | |
| 200501 | GONZALEZ MARIN, LUDGARDO | Address on file | | | | | | | |
| 200502 | GONZALEZ MARIN, MANUELA | Address on file | | | | | | | |
| 200503 | GONZALEZ MARIN, MANUELA | Address on file | | | | | | | |
| 200504 | GONZALEZ MARIN, MARIA C | Address on file | | | | | | | |
| 200505 | GONZALEZ MARIN, NORMA | Address on file | | | | | | | |
| 200506 | GONZALEZ MARIN, WANDA I | Address on file | | | | | | | |
| 794729 | GONZALEZ MARIN, WANDA I. | Address on file | | | | | | | |
| 200507 | GONZALEZ MARIN, ZAHERIMAR | Address on file | | | | | | | |
| 200508 | GONZALEZ MARIN, ZORAIDA | Address on file | | | | | | | |
| 200509 | GONZALEZ MARQUES MD, PALOMA | Address on file | | | | | | | |
| 200510 | GONZALEZ MARQUES, MAGDA | Address on file | | | | | | | |
| 200511 | GONZALEZ MARQUES, ZULMA | Address on file | | | | | | | |
| 200512 | GONZALEZ MARQUEZ, ARACELIS | Address on file | | | | | | | |
| 200513 | GONZALEZ MARQUEZ, CARMEN M | Address on file | | | | | | | |
| 200514 | GONZALEZ MARQUEZ, EDUARDO | Address on file | | | | | | | |
| 200515 | GONZALEZ MARQUEZ, JESSICA | Address on file | | | | | | | |
| 200516 | Gonzalez Marquez, Judith | Address on file | | | | | | | |
| 200517 | GONZALEZ MARQUEZ, KELVIN | Address on file | | | | | | | |
| 200518 | GONZALEZ MARQUEZ, NATALY | Address on file | | | | | | | |
| 200519 | GONZALEZ MARQUEZ, ROBERT | Address on file | | | | | | | |
| 200520 | GONZALEZ MARQUEZ, VICTOR | Address on file | | | | | | | |
| 200521 | GONZALEZ MARRERO, AIDA L | Address on file | | | | | | | |
| 200522 | GONZALEZ MARRERO, ALEX | Address on file | | | | | | | |
| 200523 | GONZALEZ MARRERO, AMARILYS | Address on file | | | | | | | |
| 200524 | GONZALEZ MARRERO, ANNETTE | Address on file | | | | | | | |
| 794730 | GONZALEZ MARRERO, AYESHAMAR | Address on file | | | | | | | |
| 200525 | GONZALEZ MARRERO, CECILIA V | Address on file | | | | | | | |
| 2024249 | Gonzalez Marrero, Celilia V | Address on file | | | | | | | |
| 200526 | GONZALEZ MARRERO, CINDY | Address on file | | | | | | | |
| 794731 | GONZALEZ MARRERO, DAMARIS | Address on file | | | | | | | |
| 200527 | GONZALEZ MARRERO, DAMARIS | Address on file | | | | | | | |
| 200528 | GONZALEZ MARRERO, ELIZABETH | Address on file | | | | | | | |
| 200529 | GONZALEZ MARRERO, ELIZABETH | Address on file | | | | | | | |
| 200530 | GONZALEZ MARRERO, HAYDEE | Address on file | | | | | | | |
| 1618832 | Gonzalez Marrero, Haydee Virginia | Address on file | | | | | | | |
| 1638878 | GONZALEZ MARRERO, HAYDEE VIRGINIA | Address on file | | | | | | | |
| 1618832 | Gonzalez Marrero, Haydee Virginia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 108 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200531 | GONZALEZ MARRERO, JARELIS | Address on file | | | | | | | |
| 794732 | GONZALEZ MARRERO, JAVIER | Address on file | | | | | | | |
| 200533 | GONZALEZ MARRERO, JONATHAN | Address on file | | | | | | | |
| 200534 | GONZALEZ MARRERO, JORGE | Address on file | | | | | | | |
| 200535 | GONZALEZ MARRERO, LIZETTE | Address on file | | | | | | | |
| 1875832 | Gonzalez Marrero, Loyda B. | Address on file | | | | | | | |
| 200536 | GONZALEZ MARRERO, LUIS | Address on file | | | | | | | |
| 200537 | GONZALEZ MARRERO, LUZ | Address on file | | | | | | | |
| 200538 | GONZALEZ MARRERO, LUZ MINERVA | Address on file | | | | | | | |
| 794733 | GONZALEZ MARRERO, MARIA DEL C | Address on file | | | | | | | |
| 200540 | GONZALEZ MARRERO, MARIELIS | Address on file | | | | | | | |
| 200541 | GONZALEZ MARRERO, MARSHA | Address on file | | | | | | | |
| 200542 | GONZALEZ MARRERO, MARYLIA | Address on file | | | | | | | |
| 200543 | GONZALEZ MARRERO, MONICA | Address on file | | | | | | | |
| 200544 | GONZALEZ MARRERO, MONICA D. | Address on file | | | | | | | |
| 794734 | GONZALEZ MARRERO, NANCY | Address on file | | | | | | | |
| 200545 | GONZALEZ MARRERO, OLGA | Address on file | | | | | | | |
| 200546 | GONZALEZ MARRERO, ORLANDO | Address on file | | | | | | | |
| 200547 | GONZALEZ MARRERO, ORLANDO | Address on file | | | | | | | |
| 200548 | GONZALEZ MARRERO, RAFAEL | Address on file | | | | | | | |
| 200549 | GONZALEZ MARRERO, RAQUEL | Address on file | | | | | | | |
| 200550 | GONZALEZ MARRERO, RIGOBERTO | Address on file | | | | | | | |
| 200551 | GONZALEZ MARRERO, ROSA M | Address on file | | | | | | | |
| 200552 | GONZALEZ MARRERO, SYLVIA | Address on file | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | Address on file | | | | | | | |
| 200553 | GONZALEZ MARRERO, TANIA I. | Address on file | | | | | | | |
| 200554 | GONZALEZ MARRERO, TERESA | Address on file | | | | | | | |
| 200555 | Gonzalez Marrero, Tomas | Address on file | | | | | | | |
| 200556 | GONZALEZ MARRERO, VIRGINIA | Address on file | | | | | | | |
| 1953465 | Gonzalez Marrero, Virginia C. | Address on file | | | | | | | |
| 200557 | GONZALEZ MARRERO, WILLYMAR | Address on file | | | | | | | |
| 200558 | GONZALEZ MARRERO, WILMARIE | Address on file | | | | | | | |
| 200559 | GONZALEZ MARRERO, YARITZA | Address on file | | | | | | | |
| 200560 | GONZALEZ MARRERO, YARITZA | Address on file | | | | | | | |
| 200561 | GONZALEZ MARRERO, YEIDY M | Address on file | | | | | | | |
| 1712498 | Gonzalez Marrero, Yeidy M. | Address on file | | | | | | | |
| 200563 | GONZALEZ MARTE, MERIDO | Address on file | | | | | | | |
| 794735 | GONZALEZ MARTE, ORLANDO | Address on file | | | | | | | |
| 200564 | GONZALEZ MARTELL, EDWIN | Address on file | | | | | | | |
| 200565 | GONZALEZ MARTIN, ISRAEL | Address on file | | | | | | | |
| 200566 | GONZALEZ MARTIN, OMAR | Address on file | | | | | | | |
| 200567 | GONZALEZ MARTINES, JOSE | Address on file | | | | | | | |
| 1741772 | Gonzalez Martinez , Armantina | Urb. Rio Canas | 1814 Mackenzie St. | | | Ponce | PR | 00728 | |
| 1887952 | Gonzalez Martinez , Beatriz | Address on file | | | | | | | |
| 2031411 | GONZALEZ MARTINEZ , PABLO S. | Address on file | | | | | | | |
| 200568 | GONZALEZ MARTINEZ MD, EDGARDO L | Address on file | | | | | | | |
| 200569 | GONZALEZ MARTINEZ MD, REINALDO | Address on file | | | | | | | |
| 200570 | GONZALEZ MARTINEZ MD, YARITSA | Address on file | | | | | | | |
| 200571 | GONZALEZ MARTINEZ, ADALBERTO | Address on file | | | | | | | |
| 200572 | GONZALEZ MARTINEZ, AIXA | Address on file | | | | | | | |
| 200573 | GONZALEZ MARTINEZ, AIXAMAR | Address on file | | | | | | | |
| 794736 | GONZALEZ MARTINEZ, AIXAMAR | Address on file | | | | | | | |
| 794737 | GONZALEZ MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 200574 | GONZALEZ MARTINEZ, ALVIN J | Address on file | | | | | | | |
| 200575 | GONZALEZ MARTINEZ, ANA | Address on file | | | | | | | |
| 200576 | Gonzalez Martinez, Andres | Address on file | | | | | | | |
| 200577 | GONZALEZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 200578 | GONZALEZ MARTINEZ, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115189 | Gonzalez Martinez, Armantina | Address on file | | | | | | | |
| 200579 | GONZALEZ MARTINEZ, ARMANTINA | Address on file | | | | | | | |
| 200580 | GONZALEZ MARTINEZ, AURELIX | Address on file | | | | | | | |
| 1686055 | GONZALEZ MARTINEZ, BEATRIZ | Address on file | | | | | | | |
| 1706188 | Gonzalez Martinez, Beatriz | Address on file | | | | | | | |
| 794738 | GONZALEZ MARTINEZ, BEATRIZ | Address on file | | | | | | | |
| 200582 | GONZALEZ MARTINEZ, BELINDA | Address on file | | | | | | | |
| 200583 | GONZALEZ MARTINEZ, BETZAIDA | Address on file | | | | | | | |
| 200442 | GONZALEZ MARTINEZ, CANDIDO | Address on file | | | | | | | |
| 200584 | GONZALEZ MARTINEZ, CARLOS J. | Address on file | | | | | | | |
| 1723286 | Gonzalez Martinez, Carlos J. | Address on file | | | | | | | |
| 200585 | GONZALEZ MARTINEZ, CARLOS J. | Address on file | | | | | | | |
| 200587 | GONZALEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 200586 | GONZALEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 200588 | GONZALEZ MARTINEZ, CARMEN D | Address on file | | | | | | | |
| 200589 | GONZALEZ MARTINEZ, CAROLINE M | Address on file | | | | | | | |
| 2047367 | Gonzalez Martinez, Celenia | Address on file | | | | | | | |
| 200590 | GONZALEZ MARTINEZ, CHARITO | Address on file | | | | | | | |
| 200591 | GONZALEZ MARTINEZ, CHARLES J. | Address on file | | | | | | | |
| 794739 | GONZALEZ MARTINEZ, DAVID | Address on file | | | | | | | |
| 200592 | GONZALEZ MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 200593 | Gonzalez Martinez, Edilberto | Address on file | | | | | | | |
| 200594 | GONZALEZ MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 200595 | GONZALEZ MARTINEZ, EDWARD | Address on file | | | | | | | |
| 200596 | GONZALEZ MARTINEZ, EDWIN M | Address on file | | | | | | | |
| 200597 | GONZALEZ MARTINEZ, ELBA L. | Address on file | | | | | | | |
| 200598 | GONZALEZ MARTINEZ, ELENITA | Address on file | | | | | | | |
| 200599 | GONZALEZ MARTINEZ, ELISA | Address on file | | | | | | | |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Address on file | | | | | | | |
| 200600 | GONZALEZ MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 200601 | Gonzalez Martinez, Eneida | Address on file | | | | | | | |
| 200602 | GONZALEZ MARTINEZ, ENETH | Address on file | | | | | | | |
| 200603 | GONZALEZ MARTINEZ, ERICK | Address on file | | | | | | | |
| 200604 | GONZALEZ MARTINEZ, ERICK | Address on file | | | | | | | |
| 1258417 | GONZALEZ MARTINEZ, EVA | Address on file | | | | | | | |
| 200605 | GONZALEZ MARTINEZ, EVELYN | Address on file | | | | | | | |
| 200606 | GONZALEZ MARTINEZ, FELICITA | Address on file | | | | | | | |
| 2210098 | Gonzalez Martinez, Felix | Address on file | | | | | | | |
| 200607 | GONZALEZ MARTINEZ, FRANCISCA | Address on file | | | | | | | |
| 200608 | GONZALEZ MARTINEZ, GEIDY | Address on file | | | | | | | |
| 200609 | GONZALEZ MARTINEZ, GISELLE | Address on file | | | | | | | |
| 200610 | GONZALEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 200611 | GONZALEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 2011328 | Gonzalez Martinez, Gladys | Address on file | | | | | | | |
| 200612 | GONZALEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 2011328 | Gonzalez Martinez, Gladys | Address on file | | | | | | | |
| 200613 | GONZALEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 200614 | GONZALEZ MARTINEZ, GLADYS M. | Address on file | | | | | | | |
| 200615 | GONZALEZ MARTINEZ, GUILLERMINA | Address on file | | | | | | | |
| 200616 | GONZALEZ MARTINEZ, HARRY J. | Address on file | | | | | | | |
| 200617 | GONZALEZ MARTINEZ, HAYDEE | Address on file | | | | | | | |
| 200618 | Gonzalez Martinez, Hector | Address on file | | | | | | | |
| 200619 | GONZALEZ MARTINEZ, HECTOR L | Address on file | | | | | | | |
| 1571309 | Gonzalez Martinez, Hector L. | Address on file | | | | | | | |
| 200620 | GONZALEZ MARTINEZ, HECTOR L. | Address on file | | | | | | | |
| 2023638 | Gonzalez Martinez, Hector Luis | Address on file | | | | | | | |
| 200621 | GONZALEZ MARTINEZ, HERIBERTO | Address on file | | | | | | | |
| 200622 | GONZALEZ MARTINEZ, HILDA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200623 | GONZALEZ MARTINEZ, IRIS | Address on file | | | | | | | |
| 200624 | GONZALEZ MARTINEZ, IRIS M | Address on file | | | | | | | |
| 1834220 | Gonzalez Martinez, Iris M. | Address on file | | | | | | | |
| 1813993 | Gonzalez Martinez, Iris M. | Address on file | | | | | | | |
| 200625 | GONZALEZ MARTINEZ, IRIS N | Address on file | | | | | | | |
| 200626 | Gonzalez Martinez, Iris S. | Address on file | | | | | | | |
| 200627 | GONZALEZ MARTINEZ, IRMA | Address on file | | | | | | | |
| 200629 | GONZALEZ MARTINEZ, IRMA | Address on file | | | | | | | |
| 200628 | GONZALEZ MARTINEZ, IRMA | Address on file | | | | | | | |
| 200630 | GONZALEZ MARTINEZ, ISABEL | Address on file | | | | | | | |
| 200631 | GONZALEZ MARTINEZ, ISAYOLIS | Address on file | | | | | | | |
| 794740 | GONZALEZ MARTINEZ, ISMARA | Address on file | | | | | | | |
| 200633 | GONZALEZ MARTINEZ, ISRAEL | Address on file | | | | | | | |
| 200634 | GONZALEZ MARTINEZ, IVETTE | Address on file | | | | | | | |
| 200635 | GONZALEZ MARTINEZ, JAIME L. | Address on file | | | | | | | |
| 200636 | GONZALEZ MARTINEZ, JANIS | Address on file | | | | | | | |
| 200637 | GONZALEZ MARTINEZ, JEFFERSON | Address on file | | | | | | | |
| 200638 | GONZALEZ MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 200639 | GONZALEZ MARTINEZ, JOHANNY | Address on file | | | | | | | |
| 200640 | Gonzalez Martinez, Jonathan J | Address on file | | | | | | | |
| 200641 | GONZALEZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 200642 | GONZALEZ MARTINEZ, JOSE L | Address on file | | | | | | | |
| 203955 | Gonzalez Martinez, Jose L. | Address on file | | | | | | | |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | Address on file | | | | | | | |
| 200643 | GONZALEZ MARTINEZ, JOSE V | Address on file | | | | | | | |
| 200644 | GONZALEZ MARTINEZ, JOVANNY R | Address on file | | | | | | | |
| 1885089 | Gonzalez Martinez, Jovanny R. | Address on file | | | | | | | |
| 1732781 | Gonzalez Martinez, Jovanny Rafael | Address on file | | | | | | | |
| 200645 | GONZALEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 200646 | GONZALEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 200647 | Gonzalez Martinez, Juan A | Address on file | | | | | | | |
| 200648 | GONZALEZ MARTINEZ, JUAN M | Address on file | | | | | | | |
| 200649 | GONZALEZ MARTINEZ, JUAN R | Address on file | | | | | | | |
| 794742 | GONZALEZ MARTINEZ, KATIRIA N | Address on file | | | | | | | |
| 200650 | GONZALEZ MARTINEZ, KRYSTAL | Address on file | | | | | | | |
| 200651 | GONZALEZ MARTINEZ, LAURA | Address on file | | | | | | | |
| 200652 | GONZALEZ MARTINEZ, LEMUEL | Address on file | | | | | | | |
| 200653 | GONZALEZ MARTINEZ, LISBETH | Address on file | | | | | | | |
| 200654 | GONZALEZ MARTINEZ, LISSETE | Address on file | | | | | | | |
| 200655 | GONZALEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 200656 | GONZALEZ MARTINEZ, LUIS A | Address on file | | | | | | | |
| 794743 | GONZALEZ MARTINEZ, LUIS A | Address on file | | | | | | | |
| 200658 | GONZALEZ MARTINEZ, LUZ M | Address on file | | | | | | | |
| 1571464 | Gonzalez Martinez, Manuel | Address on file | | | | | | | |
| 1628525 | GONZALEZ MARTINEZ, MANUEL | Address on file | | | | | | | |
| 200660 | GONZALEZ MARTINEZ, MARCOS | Address on file | | | | | | | |
| 794744 | GONZALEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 200661 | GONZALEZ MARTINEZ, MARIA A | Address on file | | | | | | | |
| 200662 | GONZALEZ MARTINEZ, MARIA DEL C | Address on file | | | | | | | |
| 1584818 | GONZALEZ MARTINEZ, MARIA DEL P. | Address on file | | | | | | | |
| 200664 | GONZALEZ MARTINEZ, MARIA L | Address on file | | | | | | | |
| 794745 | GONZALEZ MARTINEZ, MARIA M | Address on file | | | | | | | |
| 1894279 | Gonzalez Martinez, Maria M | Address on file | | | | | | | |
| 200665 | GONZALEZ MARTINEZ, MARIA M | Address on file | | | | | | | |
| 200666 | GONZALEZ MARTINEZ, MARIA V. | Address on file | | | | | | | |
| 1954759 | Gonzalez Martinez, Maria V. | Address on file | | | | | | | |
| 200667 | GONZALEZ MARTINEZ, MARIALINA | Address on file | | | | | | | |
| 200668 | GONZALEZ MARTINEZ, MARIANELA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200669 | GONZALEZ MARTINEZ, MARICELIS | Address on file | | | | | | | |
| 200670 | GONZALEZ MARTINEZ, MARIEL I | Address on file | | | | | | | |
| 200671 | GONZALEZ MARTINEZ, MARILYN | Address on file | | | | | | | |
| 200672 | GONZALEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 200673 | GONZALEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 200674 | GONZALEZ MARTINEZ, MELVIN | Address on file | | | | | | | |
| 200675 | GONZALEZ MARTINEZ, MELVIN | Address on file | | | | | | | |
| 794746 | GONZALEZ MARTINEZ, MELVYN | Address on file | | | | | | | |
| 200677 | GONZALEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 200678 | GONZALEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 200679 | GONZALEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 200680 | GONZALEZ MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 200681 | GONZALEZ MARTINEZ, MIOSOTIS | Address on file | | | | | | | |
| 200682 | GONZALEZ MARTINEZ, MIOSOTIS | Address on file | | | | | | | |
| 200683 | GONZALEZ MARTINEZ, MIRTA E. | Address on file | | | | | | | |
| 200684 | GONZALEZ MARTINEZ, MONICA | Address on file | | | | | | | |
| 794747 | GONZALEZ MARTINEZ, NANCY E | Address on file | | | | | | | |
| 200685 | GONZALEZ MARTINEZ, NANCY E | Address on file | | | | | | | |
| 1632383 | Gonzalez Martinez, Nancy E. | Address on file | | | | | | | |
| 200686 | GONZALEZ MARTINEZ, NIXALYS | Address on file | | | | | | | |
| 200687 | GONZALEZ MARTINEZ, NOELIA | Address on file | | | | | | | |
| 200688 | GONZALEZ MARTINEZ, NORMA | Address on file | | | | | | | |
| 200689 | Gonzalez Martinez, Omar E | Address on file | | | | | | | |
| 794749 | GONZALEZ MARTINEZ, PABLO S | Address on file | | | | | | | |
| 200690 | GONZALEZ MARTINEZ, PABLO S | Address on file | | | | | | | |
| 200691 | GONZALEZ MARTINEZ, PAULA | Address on file | | | | | | | |
| 200692 | GONZALEZ MARTINEZ, PEDRO A | Address on file | | | | | | | |
| 200693 | Gonzalez Martinez, Pedro J | Address on file | | | | | | | |
| 200696 | Gonzalez MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 200694 | GONZALEZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 200695 | Gonzalez Martinez, Rafael | Address on file | | | | | | | |
| 200697 | GONZALEZ MARTINEZ, RAMONA | Address on file | | | | | | | |
| 200698 | GONZALEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 1530293 | Gonzalez Martinez, Reinaldo | Address on file | | | | | | | |
| 200699 | GONZALEZ MARTINEZ, REINALDO I | Address on file | | | | | | | |
| 200700 | GONZALEZ MARTINEZ, RENE | Address on file | | | | | | | |
| 200701 | GONZALEZ MARTINEZ, RICARDO | Address on file | | | | | | | |
| 200702 | GONZALEZ MARTINEZ, RICARDO | Address on file | | | | | | | |
| 200703 | GONZALEZ MARTINEZ, RIGOALBERTO | Address on file | | | | | | | |
| 2148823 | Gonzalez Martinez, Roberto | Address on file | | | | | | | |
| 200704 | GONZALEZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 200705 | GONZALEZ MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 200706 | GONZALEZ MARTINEZ, SANDRA | Address on file | | | | | | | |
| 200707 | GONZALEZ MARTINEZ, SARA | Address on file | | | | | | | |
| 200708 | GONZALEZ MARTINEZ, SARAH | Address on file | | | | | | | |
| 200709 | GONZALEZ MARTINEZ, SHEILA | Address on file | | | | | | | |
| 200710 | GONZALEZ MARTINEZ, SOLMARY | Address on file | | | | | | | |
| 1419918 | GONZÁLEZ MARTÍNEZ, THAMARI | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 1503150 | GONZÁLEZ MARTÍNEZ, THAMARI | Address on file | | | | | | | |
| 200711 | GONZALEZ MARTINEZ, VALERIE | Address on file | | | | | | | |
| 200712 | GONZALEZ MARTINEZ, VERONICA | Address on file | | | | | | | |
| 200713 | GONZALEZ MARTINEZ, VICTOR | Address on file | | | | | | | |
| 200714 | Gonzalez Martinez, Victor J | Address on file | | | | | | | |
| 200715 | GONZALEZ MARTINEZ, VIVIAN | Address on file | | | | | | | |
| 200716 | GONZALEZ MARTINEZ, WILMA DEL C. | Address on file | | | | | | | |
| 1258418 | Gonzalez Martinez, Yamaris | Address on file | | | | | | | |
| 200717 | GONZALEZ MARTINEZ, YAMILET | Address on file | | | | | | | |
| 200718 | GONZALEZ MARTINEZ, YAMILET | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200719 | GONZALEZ MARTINEZ, YANIRA | Address on file | | | | | | | |
| 200720 | Gonzalez Martinez, Yesel O | Address on file | | | | | | | |
| 200721 | GONZALEZ MARTINEZ, YESENIA | Address on file | | | | | | | |
| 853083 | GONZALEZ MARTINEZ, YESENIA | Address on file | | | | | | | |
| 200722 | GONZALEZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 768958 | Gonzalez Martinez, Yolanda | Address on file | | | | | | | |
| 200724 | GONZALEZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 200725 | GONZALEZ MARTIR, JOHENYD | Address on file | | | | | | | |
| 200726 | GONZALEZ MARTIRENA, LOURDES | Address on file | | | | | | | |
| 200727 | GONZALEZ MARTIZ, EDWIN | Address on file | | | | | | | |
| 200728 | GONZALEZ MARTORELL, ERNESTO | Address on file | | | | | | | |
| 200729 | GONZALEZ MARUCCI, MYRNA | Address on file | | | | | | | |
| 200730 | GONZALEZ MASS, LYDIA | Address on file | | | | | | | |
| 1419919 | GONZALEZ MASS, VANESSA | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 200731 | Gonzalez Massa, Karen Janet | Address on file | | | | | | | |
| 200732 | GONZALEZ MASSAS, JUAN | Address on file | | | | | | | |
| 200733 | GONZALEZ MASSAS, LUIS | Address on file | | | | | | | |
| 200734 | GONZALEZ MASSO, MARIE | Address on file | | | | | | | |
| 200735 | GONZALEZ MASSO, PILAR | Address on file | | | | | | | |
| 200736 | GONZALEZ MASSO, SONIA | Address on file | | | | | | | |
| 200737 | GONZALEZ MATEO, IVETTE | Address on file | | | | | | | |
| 200738 | GONZALEZ MATEO, JOHN C. | Address on file | | | | | | | |
| 200739 | GONZALEZ MATEO, JOMAR J | Address on file | | | | | | | |
| 200740 | GONZALEZ MATIAS, JORGE | Address on file | | | | | | | |
| 200741 | GONZALEZ MATIAS, JORGE | Address on file | | | | | | | |
| 200723 | GONZALEZ MATIAS, JORGE | Address on file | | | | | | | |
| 200742 | GONZALEZ MATIAS, JOSE | Address on file | | | | | | | |
| 200743 | GONZALEZ MATIAS, RAUL | Address on file | | | | | | | |
| 200744 | GONZALEZ MATIAS, SAMUEL | Address on file | | | | | | | |
| 200745 | GONZALEZ MATOS, ARIEL | Address on file | | | | | | | |
| 200746 | GONZALEZ MATOS, BRUNILDA | Address on file | | | | | | | |
| 200747 | GONZALEZ MATOS, CARLOS M | Address on file | | | | | | | |
| 200748 | GONZALEZ MATOS, CARLOS M. | Address on file | | | | | | | |
| 200749 | GONZALEZ MATOS, CARMEN | Address on file | | | | | | | |
| 200750 | GONZALEZ MATOS, EDWIN | Address on file | | | | | | | |
| 200751 | GONZALEZ MATOS, GABRIEL | Address on file | | | | | | | |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 200752 | GONZALEZ MATOS, GEANESSA | Address on file | | | | | | | |
| 200753 | GONZALEZ MATOS, GLORIANGIE | Address on file | | | | | | | |
| 794750 | GONZALEZ MATOS, HAYDEE | Address on file | | | | | | | |
| 200754 | GONZALEZ MATOS, HAYDEE | Address on file | | | | | | | |
| 1763206 | González Matos, Haydee | Address on file | | | | | | | |
| 200755 | Gonzalez Matos, Ivan R | Address on file | | | | | | | |
| 200756 | GONZALEZ MATOS, JAVIER | Address on file | | | | | | | |
| 200757 | Gonzalez Matos, Jose A | Address on file | | | | | | | |
| 200758 | GONZALEZ MATOS, JOSE ANTONIO | Address on file | | | | | | | |
| 200759 | Gonzalez Matos, Jose M | Address on file | | | | | | | |
| 200760 | GONZALEZ MATOS, LENNY | Address on file | | | | | | | |
| 200761 | GONZALEZ MATOS, LEONELA | Address on file | | | | | | | |
| 794752 | GONZALEZ MATOS, LOURDES | Address on file | | | | | | | |
| 200762 | GONZALEZ MATOS, LOURDES V | Address on file | | | | | | | |
| 2086059 | Gonzalez Matos, Lourdes V. | R-R-9 Buzon 1621- E | | | | San Juan | PR | 00926 | |
| 200763 | GONZALEZ MATOS, LUIS | Address on file | | | | | | | |
| 200764 | GONZALEZ MATOS, LUIS A | Address on file | | | | | | | |
| 200765 | GONZALEZ MATOS, MIGUEL A | Address on file | | | | | | | |
| 794753 | GONZALEZ MATOS, MYRNA | Address on file | | | | | | | |
| 200766 | GONZALEZ MATOS, NANCY | Address on file | | | | | | | |
| 794754 | GONZALEZ MATOS, NANCY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200767 | GONZALEZ MATOS, RAPHY | Address on file | | | | | | | |
| 200768 | Gonzalez Matos, Samuel | Address on file | | | | | | | |
| 200769 | GONZALEZ MATOS, VIVIANA | Address on file | | | | | | | |
| 200770 | Gonzalez Matos, Viviana E | Address on file | | | | | | | |
| 200771 | GONZALEZ MATOS, WILLIAM | Address on file | | | | | | | |
| 200773 | GONZALEZ MATTA, IVETTE | Address on file | | | | | | | |
| 794755 | GONZALEZ MATTA, IVETTE | Address on file | | | | | | | |
| 200774 | GONZALEZ MATTA, ZULEYMA | Address on file | | | | | | | |
| 200775 | GONZALEZ MATTAS, PETER E | Address on file | | | | | | | |
| 200777 | GONZALEZ MATTAS, ROXANNE | Address on file | | | | | | | |
| 200776 | GONZALEZ MATTAS, ROXANNE | Address on file | | | | | | | |
| 2053185 | Gonzalez Mayet, Madeline | Address on file | | | | | | | |
| 200779 | GONZALEZ MAYSONET, KEILA E | Address on file | | | | | | | |
| 200780 | GONZALEZ MAYSONET, MAGDALENA | Address on file | | | | | | | |
| 1734985 | Gonzalez Maysonet, Manuel A. | Address on file | | | | | | | |
| 200781 | GONZALEZ MAYSONET, MARCELINO | Address on file | | | | | | | |
| 1726015 | Gonzalez Maysonet, Miguel A | Address on file | | | | | | | |
| 200782 | GONZALEZ MAYSONET, MIGUEL A | Address on file | | | | | | | |
| 200783 | GONZALEZ MAYSONET, MYRIAM | Address on file | | | | | | | |
| 200784 | GONZALEZ MCFALINE, EDNA LUZ | Address on file | | | | | | | |
| 200785 | GONZALEZ MD , JOSE G | Address on file | | | | | | | |
| 200786 | GONZALEZ MD , MARIA D | Address on file | | | | | | | |
| 200787 | GONZALEZ MD, ANGELA | Address on file | | | | | | | |
| 200788 | GONZALEZ MD, CARLOS | Address on file | | | | | | | |
| 200789 | GONZALEZ MD, NORBERTO | Address on file | | | | | | | |
| 200790 | GONZALEZ MD, ROGELIO | Address on file | | | | | | | |
| 794756 | GONZALEZ MECARD, YESENIA | Address on file | | | | | | | |
| 200791 | GONZALEZ MEDERO, ARELIS | Address on file | | | | | | | |
| 200792 | GONZALEZ MEDERO, JORGE L | Address on file | | | | | | | |
| 200793 | GONZALEZ MEDERO, LUIS A | Address on file | | | | | | | |
| 200794 | GONZALEZ MEDINA, ABIMAEL | Address on file | | | | | | | |
| 200795 | Gonzalez Medina, Alexis | Address on file | | | | | | | |
| 200796 | Gonzalez Medina, Antonio | Address on file | | | | | | | |
| 200797 | GONZALEZ MEDINA, ARMANDO | Address on file | | | | | | | |
| 200798 | GONZALEZ MEDINA, ARMANDO J | Address on file | | | | | | | |
| 200799 | GONZALEZ MEDINA, CARLOS | Address on file | | | | | | | |
| 200800 | GONZALEZ MEDINA, CARMEN | Address on file | | | | | | | |
| 200801 | GONZALEZ MEDINA, CONCEPCION | Address on file | | | | | | | |
| 200802 | Gonzalez Medina, Daniel | Address on file | | | | | | | |
| 200803 | GONZALEZ MEDINA, DAVID | Address on file | | | | | | | |
| 200804 | GONZALEZ MEDINA, DIONISIA | Address on file | | | | | | | |
| 200805 | Gonzalez Medina, Eduardo | Address on file | | | | | | | |
| 200806 | Gonzalez Medina, Eliazis | Address on file | | | | | | | |
| 200807 | GONZALEZ MEDINA, ELIAZIS | Address on file | | | | | | | |
| 200808 | Gonzalez Medina, Eric M | Address on file | | | | | | | |
| 200809 | GONZALEZ MEDINA, EVA M | Address on file | | | | | | | |
| 200810 | GONZALEZ MEDINA, FERNANDO | Address on file | | | | | | | |
| 200811 | GONZALEZ MEDINA, FRANCINE V. | Address on file | | | | | | | |
| 200812 | GONZALEZ MEDINA, FRANCISCO | Address on file | | | | | | | |
| 200813 | GONZALEZ MEDINA, FRANCISCO | Address on file | | | | | | | |
| 200814 | GONZALEZ MEDINA, GERARDO A | Address on file | | | | | | | |
| 200815 | GONZALEZ MEDINA, GISELLE | Address on file | | | | | | | |
| 200816 | GONZALEZ MEDINA, GLADYS | Address on file | | | | | | | |
| 1880673 | Gonzalez Medina, Gladys | Address on file | | | | | | | |
| 200817 | GONZALEZ MEDINA, GLORIA E | Address on file | | | | | | | |
| 200818 | GONZALEZ MEDINA, GRISEL | Address on file | | | | | | | |
| 200819 | GONZALEZ MEDINA, HERIBERTO | Address on file | | | | | | | |
| 200820 | GONZALEZ MEDINA, IDALYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009243 | GONZALEZ MEDINA, IDALYS | Address on file | | | | | | | |
| 200821 | GONZALEZ MEDINA, IRIS | Address on file | | | | | | | |
| 200822 | GONZALEZ MEDINA, ISANADY | Address on file | | | | | | | |
| 200823 | GONZALEZ MEDINA, IVANA | Address on file | | | | | | | |
| 200824 | GONZALEZ MEDINA, IVANA | Address on file | | | | | | | |
| 794757 | GONZALEZ MEDINA, IVELISSE M | Address on file | | | | | | | |
| 200825 | GONZALEZ MEDINA, JANETT | Address on file | | | | | | | |
| 794758 | GONZALEZ MEDINA, JANETT | Address on file | | | | | | | |
| 200826 | GONZALEZ MEDINA, JENITZA | Address on file | | | | | | | |
| 200827 | GONZALEZ MEDINA, JENNIFER | Address on file | | | | | | | |
| 200828 | GONZALEZ MEDINA, JOMAR | Address on file | | | | | | | |
| 200829 | GONZALEZ MEDINA, JORGE | Address on file | | | | | | | |
| 200830 | GONZALEZ MEDINA, JOSE | Address on file | | | | | | | |
| 200831 | GONZALEZ MEDINA, JOSE J | Address on file | | | | | | | |
| 794759 | GONZALEZ MEDINA, JOSE M | Address on file | | | | | | | |
| 200832 | Gonzalez Medina, Jose M. | Address on file | | | | | | | |
| 200833 | GONZALEZ MEDINA, JOSUE Z | Address on file | | | | | | | |
| 794760 | GONZALEZ MEDINA, JOSUE Z. | Address on file | | | | | | | |
| 200834 | GONZALEZ MEDINA, JUAN | Address on file | | | | | | | |
| 200835 | GONZALEZ MEDINA, JUAN CARLOS | Address on file | | | | | | | |
| 200836 | Gonzalez Medina, Juan J | Address on file | | | | | | | |
| 200837 | GONZALEZ MEDINA, JUANITA | Address on file | | | | | | | |
| 200838 | GONZALEZ MEDINA, KAILA | Address on file | | | | | | | |
| 200839 | GONZALEZ MEDINA, KATHYRA | Address on file | | | | | | | |
| 200840 | GONZALEZ MEDINA, KATSI | Address on file | | | | | | | |
| 1665599 | GONZALEZ MEDINA, KENNETH | Address on file | | | | | | | |
| 200841 | GONZALEZ MEDINA, LILLY | Address on file | | | | | | | |
| 200842 | GONZALEZ MEDINA, LINDA E | Address on file | | | | | | | |
| 794761 | GONZALEZ MEDINA, LINDA E | Address on file | | | | | | | |
| 2164664 | Gonzalez Medina, Linda E. | Address on file | | | | | | | |
| 200843 | GONZALEZ MEDINA, LUIS | Address on file | | | | | | | |
| 1425294 | GONZALEZ MEDINA, LUIS | Address on file | | | | | | | |
| 200845 | GONZALEZ MEDINA, LUZ M | Address on file | | | | | | | |
| 1715004 | Gonzalez Medina, Madeleine | Address on file | | | | | | | |
| 200846 | GONZALEZ MEDINA, MAGALY | Address on file | | | | | | | |
| 1939529 | Gonzalez Medina, Magaly | Address on file | | | | | | | |
| 794762 | GONZALEZ MEDINA, MAGALY | Address on file | | | | | | | |
| 200847 | GONZALEZ MEDINA, MARI | Address on file | | | | | | | |
| 200848 | GONZALEZ MEDINA, MARIA DE LOS | Address on file | | | | | | | |
| 200849 | GONZALEZ MEDINA, MARIA DEL | Address on file | | | | | | | |
| 200850 | GONZALEZ MEDINA, MARIA DEL C. | Address on file | | | | | | | |
| 200851 | GONZALEZ MEDINA, MARIA V | Address on file | | | | | | | |
| 200852 | GONZALEZ MEDINA, MARIANO | Address on file | | | | | | | |
| 300567 | GONZALEZ MEDINA, MARIANO | Address on file | | | | | | | |
| 200853 | GONZALEZ MEDINA, MARILYN | Address on file | | | | | | | |
| 794764 | GONZALEZ MEDINA, MAYRA M | Address on file | | | | | | | |
| 200854 | GONZALEZ MEDINA, MIGDALIA | Address on file | | | | | | | |
| 200855 | Gonzalez Medina, Milly F | Address on file | | | | | | | |
| 1790557 | GONZALEZ MEDINA, MILLY F. | Address on file | | | | | | | |
| 200856 | GONZALEZ MEDINA, NELIDA | Address on file | | | | | | | |
| 200857 | GONZALEZ MEDINA, NELSY I. | Address on file | | | | | | | |
| 200858 | GONZALEZ MEDINA, NEREIDA | Address on file | | | | | | | |
| 200859 | GONZALEZ MEDINA, NORBERTO | Address on file | | | | | | | |
| 200860 | GONZALEZ MEDINA, OMAR | Address on file | | | | | | | |
| 794765 | GONZALEZ MEDINA, OMAYRA | Address on file | | | | | | | |
| 200861 | GONZALEZ MEDINA, PEDRO J | Address on file | | | | | | | |
| 200862 | GONZALEZ MEDINA, REINALDO | Address on file | | | | | | | |
| 200863 | GONZALEZ MEDINA, ROSA H | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200864 | GONZALEZ MEDINA, RUTH | Address on file | | | | | | | |
| 200865 | GONZALEZ MEDINA, SANDRALI | Address on file | | | | | | | |
| 200866 | GONZALEZ MEDINA, SAUL | Address on file | | | | | | | |
| 200867 | GONZALEZ MEDINA, SHARON | Address on file | | | | | | | |
| 200868 | GONZALEZ MEDINA, WILSON | Address on file | | | | | | | |
| 200869 | GONZALEZ MEDINA, YAHAIRA | Address on file | | | | | | | |
| 200870 | GONZALEZ MEDINA, YARISVETTE | Address on file | | | | | | | |
| 200871 | GONZALEZ MEDINA, YESENIA | Address on file | | | | | | | |
| 200872 | GONZALEZ MEDINA, YOLANDA | Address on file | | | | | | | |
| 661759 | GONZALEZ MEDRANO IVONNE | SAN FRANCISCO | 1675 CALLE VIOLET URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 200873 | GONZALEZ MEDRANO, GEORGE | Address on file | | | | | | | |
| 200874 | GONZALEZ MEDRANO, JOSE | Address on file | | | | | | | |
| 200875 | GONZALEZ MEDRANO, JOSE E | Address on file | | | | | | | |
| 200876 | GONZALEZ MEDRANO, MIRKA E | Address on file | | | | | | | |
| 200877 | GONZALEZ MEDRANO, ROBERTO A. | Address on file | | | | | | | |
| 200878 | GONZALEZ MEJIAS, DEBORAH | Address on file | | | | | | | |
| 200879 | GONZALEZ MEJIAS, JAIME J. | Address on file | | | | | | | |
| 200880 | GONZALEZ MEJIAS, JONATHAN | Address on file | | | | | | | |
| 794766 | GONZALEZ MEJIAS, MARIA D | Address on file | | | | | | | |
| 794767 | GONZALEZ MEJIAS, MARIA DE LOS A | Address on file | | | | | | | |
| 200881 | GONZALEZ MEJIAS, SHEILA | Address on file | | | | | | | |
| 200882 | GONZALEZ MELECIO, MARIA I | Address on file | | | | | | | |
| 1620102 | Gonzalez Melecio, Maria Ivette | Address on file | | | | | | | |
| 200883 | GONZALEZ MELENDEZ, ABIGAIL | Address on file | | | | | | | |
| 200884 | GONZALEZ MELENDEZ, ADA | Address on file | | | | | | | |
| 200885 | GONZALEZ MELENDEZ, ADALICE | Address on file | | | | | | | |
| 2133864 | Gonzalez Melendez, Adelaida | Address on file | | | | | | | |
| 200886 | GONZALEZ MELENDEZ, ADELAIDA | Address on file | | | | | | | |
| 200887 | GONZALEZ MELENDEZ, ALFREDO | Address on file | | | | | | | |
| 200888 | GONZALEZ MELENDEZ, ALFREDO | Address on file | | | | | | | |
| 200889 | GONZALEZ MELENDEZ, ALMA I | Address on file | | | | | | | |
| 200890 | GONZALEZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 200891 | GONZALEZ MELENDEZ, ANGELA | Address on file | | | | | | | |
| 200892 | GONZALEZ MELENDEZ, ANGELEZ | Address on file | | | | | | | |
| 200893 | GONZALEZ MELENDEZ, ANNETTE | Address on file | | | | | | | |
| 200894 | GONZALEZ MELENDEZ, ARIANA | Address on file | | | | | | | |
| 200895 | GONZALEZ MELENDEZ, AURA I | Address on file | | | | | | | |
| 200896 | GONZALEZ MELENDEZ, BIENVENIDO | Address on file | | | | | | | |
| 200897 | GONZALEZ MELENDEZ, BRENDA | Address on file | | | | | | | |
| 200898 | GONZALEZ MELENDEZ, CANDIDO | Address on file | | | | | | | |
| 200899 | GONZALEZ MELENDEZ, CARLO | Address on file | | | | | | | |
| 200900 | GONZALEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 200901 | GONZALEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 200902 | GONZALEZ MELENDEZ, CINDY | Address on file | | | | | | | |
| 200903 | GONZALEZ MELENDEZ, CLARA | Address on file | | | | | | | |
| 200904 | GONZALEZ MELENDEZ, DANIEL | Address on file | | | | | | | |
| 200905 | GONZALEZ MELENDEZ, DANNELLY | Address on file | | | | | | | |
| 200906 | GONZALEZ MELENDEZ, DELENYS | Address on file | | | | | | | |
| 200907 | Gonzalez Melendez, Edwin A | Address on file | | | | | | | |
| 200908 | GONZALEZ MELENDEZ, ELDA | Address on file | | | | | | | |
| 200909 | GONZALEZ MELENDEZ, EMMANUEL | Address on file | | | | | | | |
| 200910 | GONZALEZ MELENDEZ, FERNANDO | Address on file | | | | | | | |
| 200911 | GONZALEZ MELENDEZ, GABRIEL | Address on file | | | | | | | |
| 200912 | GONZALEZ MELENDEZ, GILBERTO | Address on file | | | | | | | |
| 200913 | GONZALEZ MELENDEZ, GUALBERT | Address on file | | | | | | | |
| 200914 | GONZALEZ MELENDEZ, GUILLERMO | Address on file | | | | | | | |
| 200915 | GONZALEZ MELENDEZ, GUILLERMO | Address on file | | | | | | | |
| 794769 | GONZALEZ MELENDEZ, INGRID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 116 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200916 | GONZALEZ MELENDEZ, INGRID M | Address on file | | | | | | | |
| 200917 | GONZALEZ MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 200918 | GONZALEZ MELENDEZ, IVETTE | Address on file | | | | | | | |
| 200919 | GONZALEZ MELENDEZ, JAVIER E | Address on file | | | | | | | |
| 1807570 | Gonzalez Melendez, Javier E. | Address on file | | | | | | | |
| 200921 | GONZALEZ MELENDEZ, JENIFER | Address on file | | | | | | | |
| 200920 | GONZALEZ MELENDEZ, JENIFER | Address on file | | | | | | | |
| 200922 | GONZALEZ MELENDEZ, JENIFER | Address on file | | | | | | | |
| 200923 | GONZALEZ MELENDEZ, JOHANA | Address on file | | | | | | | |
| 200924 | GONZALEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 200925 | GONZALEZ MELENDEZ, JUAN I | Address on file | | | | | | | |
| 200926 | GONZALEZ MELENDEZ, KARLA M | Address on file | | | | | | | |
| 200927 | GONZALEZ MELENDEZ, LEOPOLDO | Address on file | | | | | | | |
| 200928 | GONZALEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 200929 | GONZALEZ MELENDEZ, LUIS A | Address on file | | | | | | | |
| 200930 | Gonzalez Melendez, Luis D. | Address on file | | | | | | | |
| 200931 | GONZALEZ MELENDEZ, LUZ A | Address on file | | | | | | | |
| 2042194 | González Meléndez, Luz Adelina | Address on file | | | | | | | |
| 794770 | GONZALEZ MELENDEZ, LUZ E | Address on file | | | | | | | |
| 200933 | GONZALEZ MELENDEZ, MADELINE | Address on file | | | | | | | |
| 2052944 | Gonzalez Melendez, Madeline | Address on file | | | | | | | |
| 2052944 | Gonzalez Melendez, Madeline | Address on file | | | | | | | |
| 200934 | Gonzalez Melendez, Manuel | Address on file | | | | | | | |
| 794771 | GONZALEZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 200935 | GONZALEZ MELENDEZ, MARIA S | Address on file | | | | | | | |
| 200936 | Gonzalez Melendez, Maribelles | Address on file | | | | | | | |
| 200937 | GONZALEZ MELENDEZ, MARIENID | Address on file | | | | | | | |
| 200938 | Gonzalez Melendez, Miguel | Address on file | | | | | | | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | Address on file | | | | | | | |
| 200940 | GONZALEZ MELENDEZ, MIRIAM E | Address on file | | | | | | | |
| 200941 | GONZALEZ MELENDEZ, NILSA | Address on file | | | | | | | |
| 200943 | GONZALEZ MELENDEZ, OSCAR | Address on file | | | | | | | |
| 200944 | GONZALEZ MELENDEZ, RAMON | Address on file | | | | | | | |
| 200945 | GONZALEZ MELENDEZ, RUBEN | Address on file | | | | | | | |
| 200946 | GONZALEZ MELENDEZ, SAMUEL | Address on file | | | | | | | |
| 794773 | GONZALEZ MELENDEZ, SOMARIE | Address on file | | | | | | | |
| 200948 | GONZALEZ MELENDEZ, SULHEY M | Address on file | | | | | | | |
| 200949 | GONZALEZ MELENDEZ, WANDA L | Address on file | | | | | | | |
| 200950 | Gonzalez Melendez, William | Address on file | | | | | | | |
| 1757259 | Gonzalez Melendez, William | Address on file | | | | | | | |
| 200951 | Gonzalez Melendez, Yaheli | Address on file | | | | | | | |
| 200952 | GONZALEZ MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 200953 | GONZALEZ MELENDEZ, ZAIDA E | Address on file | | | | | | | |
| 1696570 | Gonzalez Melendez, Zaida E | Address on file | | | | | | | |
| 200954 | GONZALEZ MELIJA, JOSE A | Address on file | | | | | | | |
| 200955 | GONZALEZ MELON, FRAMIN | Address on file | | | | | | | |
| 200956 | GONZALEZ MELON, FRAMIN Z. | Address on file | | | | | | | |
| 1780702 | Gonzalez Melon, Lesley | Address on file | | | | | | | |
| 200957 | Gonzalez Melon, Lesley | Address on file | | | | | | | |
| 200959 | GONZALEZ MENA, JOSEFA | Address on file | | | | | | | |
| 200960 | GONZALEZ MENA, MIGUEL | Address on file | | | | | | | |
| 200961 | GONZALEZ MENDEZ, ALBERTO | Address on file | | | | | | | |
| 200962 | Gonzalez Mendez, Amilcar | Address on file | | | | | | | |
| 200963 | GONZALEZ MENDEZ, ANDRES | Address on file | | | | | | | |
| 200964 | GONZALEZ MENDEZ, BIENVENIDO | Address on file | | | | | | | |
| 200965 | GONZALEZ MENDEZ, BRENDALIZ | Address on file | | | | | | | |
| 200966 | GONZALEZ MENDEZ, CARMEN | Address on file | | | | | | | |
| 200967 | GONZALEZ MENDEZ, CARMEN L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200968 | GONZALEZ MENDEZ, CARMEN M | Address on file | | | | | | | |
| 200969 | GONZALEZ MENDEZ, CRISTINA | Address on file | | | | | | | |
| 200970 | Gonzalez Mendez, Cynthia | Address on file | | | | | | | |
| 200971 | GONZALEZ MENDEZ, DEBORAH | Address on file | | | | | | | |
| 200972 | GONZALEZ MENDEZ, ELICA | Address on file | | | | | | | |
| 200973 | GONZALEZ MENDEZ, ELVIN | Address on file | | | | | | | |
| 200975 | GONZALEZ MENDEZ, EMMANUEL | Address on file | | | | | | | |
| 200976 | GONZALEZ MENDEZ, EVELYN | Address on file | | | | | | | |
| 200977 | GONZALEZ MENDEZ, FRANCISCO | Address on file | | | | | | | |
| 200978 | GONZALEZ MENDEZ, GABRIEL | Address on file | | | | | | | |
| 200979 | Gonzalez Mendez, Glenn A | Address on file | | | | | | | |
| 200980 | GONZALEZ MENDEZ, HECTOR F. | Address on file | | | | | | | |
| 200981 | GONZALEZ MENDEZ, HILDA | Address on file | | | | | | | |
| 200982 | GONZALEZ MENDEZ, HIRAM | Address on file | | | | | | | |
| 794775 | GONZALEZ MENDEZ, ISAEL | Address on file | | | | | | | |
| 200983 | GONZALEZ MENDEZ, ISAEL | Address on file | | | | | | | |
| 200984 | GONZALEZ MENDEZ, ISAEL | Address on file | | | | | | | |
| 200985 | GONZALEZ MENDEZ, ISMAEL | Address on file | | | | | | | |
| 1805114 | Gonzalez Mendez, Israel | Address on file | | | | | | | |
| 200986 | GONZALEZ MENDEZ, ISRAEL | Address on file | | | | | | | |
| 794776 | GONZALEZ MENDEZ, ISRAEL | Address on file | | | | | | | |
| 200987 | GONZALEZ MENDEZ, IVAN | Address on file | | | | | | | |
| 200988 | GONZALEZ MENDEZ, IVELISSE | Address on file | | | | | | | |
| 200989 | GONZALEZ MENDEZ, JOEL | Address on file | | | | | | | |
| 200990 | GONZALEZ MENDEZ, JORGE | Address on file | | | | | | | |
| 200991 | GONZALEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 200992 | GONZALEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 200993 | GONZALEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 200995 | GONZALEZ MENDEZ, JOSE M | Address on file | | | | | | | |
| 200996 | GONZALEZ MENDEZ, JUAN | Address on file | | | | | | | |
| 200997 | GONZALEZ MENDEZ, JUAN | Address on file | | | | | | | |
| 200998 | Gonzalez Mendez, Juan J | Address on file | | | | | | | |
| 200999 | GONZALEZ MENDEZ, LUZ M | Address on file | | | | | | | |
| 201000 | GONZALEZ MENDEZ, MANUEL J. | Address on file | | | | | | | |
| 201001 | GONZALEZ MENDEZ, MARIA | Address on file | | | | | | | |
| 201002 | GONZALEZ MENDEZ, MARIA N | Address on file | | | | | | | |
| 2118936 | Gonzalez Mendez, Maria N. | Address on file | | | | | | | |
| 201003 | GONZALEZ MENDEZ, MARIANO | Address on file | | | | | | | |
| 201004 | GONZALEZ MENDEZ, MARITZA I | Address on file | | | | | | | |
| 1786672 | Gonzalez Mendez, Maritza I | Address on file | | | | | | | |
| 201005 | GONZALEZ MENDEZ, MARTA | Address on file | | | | | | | |
| 201006 | GONZALEZ MENDEZ, MARTIN E. | Address on file | | | | | | | |
| 201007 | Gonzalez Mendez, Minobel | Address on file | | | | | | | |
| 201008 | GONZALEZ MENDEZ, MIRTA R | Address on file | | | | | | | |
| 794778 | GONZALEZ MENDEZ, NORMARY E | Address on file | | | | | | | |
| 201009 | GONZALEZ MENDEZ, OSCAR | Address on file | | | | | | | |
| 201010 | GONZALEZ MENDEZ, REINA | Address on file | | | | | | | |
| 201011 | GONZALEZ MENDEZ, ROSA B | Address on file | | | | | | | |
| 201012 | Gonzalez Mendez, Sigfredy | Address on file | | | | | | | |
| 201013 | GONZALEZ MENDEZ, TATIANA | Address on file | | | | | | | |
| 2059199 | GONZALEZ MENDEZ, TATIANA | Address on file | | | | | | | |
| 201014 | GONZALEZ MENDEZ, TOMAS | Address on file | | | | | | | |
| 201015 | GONZALEZ MENDEZ, VICTOR | Address on file | | | | | | | |
| 585042 | GONZALEZ MENDEZ, VICTOR A | Address on file | | | | | | | |
| 201016 | Gonzalez Mendez, Victor A | Address on file | | | | | | | |
| 201017 | GONZALEZ MENDEZ, VIMARYS | Address on file | | | | | | | |
| 201019 | GONZALEZ MENDEZ, VIVIAN | Address on file | | | | | | | |
| 201020 | GONZALEZ MENDEZ, VIVIAN I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201021 | GONZALEZ MENDEZ, WANDA | Address on file | | | | | | | |
| 201022 | GONZALEZ MENDEZ, WANDA W | Address on file | | | | | | | |
| 794779 | GONZALEZ MENDEZ, WESLEY | Address on file | | | | | | | |
| 201023 | Gonzalez Mendez, Wilberto | Address on file | | | | | | | |
| 201024 | GONZALEZ MENDEZ, YADIRA | Address on file | | | | | | | |
| 201025 | GONZALEZ MENDOZA, HECTOR M | Address on file | | | | | | | |
| 201026 | GONZALEZ MENDOZA, JORGE | Address on file | | | | | | | |
| 201027 | GONZALEZ MENDOZA, LESLIE | Address on file | | | | | | | |
| 1627467 | Gonzalez Mendoza, Leslie | Address on file | | | | | | | |
| 201028 | GONZALEZ MENDOZA, LUZ E | Address on file | | | | | | | |
| 201029 | GONZALEZ MENDOZA, MARGARITA | Address on file | | | | | | | |
| 200958 | GONZALEZ MENDOZA, NILMARIE | Address on file | | | | | | | |
| 201030 | GONZALEZ MENDOZA, OLGA | Address on file | | | | | | | |
| 201031 | GONZALEZ MENDOZA, OMAYRA | Address on file | | | | | | | |
| 201032 | GONZALEZ MENENDEZ, DELISSE | Address on file | | | | | | | |
| 2054672 | Gonzalez Menendez, Delisse Ann | Address on file | | | | | | | |
| 2064616 | GONZALEZ MENENDEZ, DELISSE ANN | Address on file | | | | | | | |
| 2064616 | GONZALEZ MENENDEZ, DELISSE ANN | Address on file | | | | | | | |
| 201033 | GONZALEZ MENENDEZ, GUSTAVO | Address on file | | | | | | | |
| 201034 | GONZALEZ MENENDEZ, HERIBERTO | Address on file | | | | | | | |
| 201035 | GONZALEZ MENENDEZ, JOSE | Address on file | | | | | | | |
| 1797955 | Gonzalez Mercado , Elizabeth | Address on file | | | | | | | |
| 201036 | Gonzalez Mercado, Alexander | Address on file | | | | | | | |
| 201037 | Gonzalez Mercado, Angel D | Address on file | | | | | | | |
| 1779583 | Gonzalez Mercado, Annabelle | Address on file | | | | | | | |
| 201038 | GONZALEZ MERCADO, ANNABELLE L. | Address on file | | | | | | | |
| 201039 | GONZALEZ MERCADO, AURORA | Address on file | | | | | | | |
| 201040 | GONZALEZ MERCADO, AXEL | Address on file | | | | | | | |
| 794780 | GONZALEZ MERCADO, BELGIS | Address on file | | | | | | | |
| 201041 | GONZALEZ MERCADO, BELGIS Y | Address on file | | | | | | | |
| 1419920 | GONZALEZ MERCADO, BRYANT | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 QPO BOX 1785 | | | RIO GRANDE | PR | 00745 | |
| 1425295 | GONZALEZ MERCADO, CARMEN | Address on file | | | | | | | |
| 201043 | GONZALEZ MERCADO, CARMEN B. | Address on file | | | | | | | |
| 201044 | GONZALEZ MERCADO, CARMEN E | Address on file | | | | | | | |
| 201045 | GONZALEZ MERCADO, CARMEN L | Address on file | | | | | | | |
| 201046 | GONZALEZ MERCADO, CARMEN P | Address on file | | | | | | | |
| 201048 | GONZALEZ MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 201049 | GONZALEZ MERCADO, CYNTHIA | Address on file | | | | | | | |
| 201050 | GONZALEZ MERCADO, DINORAH | Address on file | | | | | | | |
| 201051 | GONZALEZ MERCADO, EFRAIN | Address on file | | | | | | | |
| 201052 | GONZALEZ MERCADO, ELIENID | Address on file | | | | | | | |
| 201053 | GONZALEZ MERCADO, ELIZABETH | Address on file | | | | | | | |
| 201054 | GONZALEZ MERCADO, ELIZABETH | Address on file | | | | | | | |
| 1699530 | Gonzalez Mercado, Elizabeth | Address on file | | | | | | | |
| 1770693 | González Mercado, Elizabeth | Address on file | | | | | | | |
| 201055 | GONZALEZ MERCADO, EUNICE | Address on file | | | | | | | |
| 794781 | GONZALEZ MERCADO, EVA | Address on file | | | | | | | |
| 2070119 | Gonzalez Mercado, Eva D. | Address on file | | | | | | | |
| 201057 | GONZALEZ MERCADO, EVELYN | Address on file | | | | | | | |
| 201058 | GONZALEZ MERCADO, FELIX | Address on file | | | | | | | |
| 794782 | GONZALEZ MERCADO, FELIX | Address on file | | | | | | | |
| 201059 | GONZALEZ MERCADO, FRANCISCO | Address on file | | | | | | | |
| 201060 | GONZALEZ MERCADO, GLORIA I. | Address on file | | | | | | | |
| 201061 | GONZALEZ MERCADO, GLORIA N | Address on file | | | | | | | |
| 201062 | GONZALEZ MERCADO, HERIBERTO | Address on file | | | | | | | |
| 201063 | GONZALEZ MERCADO, IRIS D | Address on file | | | | | | | |
| 201064 | GONZALEZ MERCADO, IRMA | Address on file | | | | | | | |
| 201065 | GONZALEZ MERCADO, JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 119 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853084 | GONZALEZ MERCADO, JO MARIE | Address on file | | | | | | | |
| 201066 | GONZALEZ MERCADO, JO MARIE | Address on file | | | | | | | |
| 201067 | GONZALEZ MERCADO, JOANA | Address on file | | | | | | | |
| 201068 | GONZALEZ MERCADO, JOEL | Address on file | | | | | | | |
| 794783 | GONZALEZ MERCADO, JOHANNY | Address on file | | | | | | | |
| 794784 | GONZALEZ MERCADO, JONATHAN | Address on file | | | | | | | |
| 201069 | GONZALEZ MERCADO, JOSE A | Address on file | | | | | | | |
| 1819438 | Gonzalez Mercado, Jose A. | Address on file | | | | | | | |
| 201070 | GONZALEZ MERCADO, JOSE O. | Address on file | | | | | | | |
| 201071 | Gonzalez Mercado, Jose O. | Address on file | | | | | | | |
| 201072 | GONZALEZ MERCADO, JUAN | Address on file | | | | | | | |
| 201073 | GONZALEZ MERCADO, JUAN A. | Address on file | | | | | | | |
| 201074 | GONZALEZ MERCADO, LUISA | Address on file | | | | | | | |
| 201075 | GONZALEZ MERCADO, LUZ | Address on file | | | | | | | |
| 201076 | Gonzalez Mercado, Luz D | Address on file | | | | | | | |
| 794785 | GONZALEZ MERCADO, MABEL | Address on file | | | | | | | |
| 794786 | GONZALEZ MERCADO, MABEL | Address on file | | | | | | | |
| 1600144 | Gonzalez Mercado, Mabel G. | Address on file | | | | | | | |
| 201077 | GONZALEZ MERCADO, MAGDA | Address on file | | | | | | | |
| 201078 | GONZALEZ MERCADO, MAGDA I | Address on file | | | | | | | |
| 201079 | GONZALEZ MERCADO, MARIA | Address on file | | | | | | | |
| 201080 | GONZALEZ MERCADO, MARIBEL | Address on file | | | | | | | |
| 201081 | GONZALEZ MERCADO, MARISELA | Address on file | | | | | | | |
| 201082 | Gonzalez Mercado, Milton H. | Address on file | | | | | | | |
| 1615433 | Gonzalez Mercado, Monserate | Address on file | | | | | | | |
| 794787 | GONZALEZ MERCADO, MONSERRATE | Address on file | | | | | | | |
| 201083 | GONZALEZ MERCADO, MONSERRATE | Address on file | | | | | | | |
| 201047 | Gonzalez Mercado, Nelson | Address on file | | | | | | | |
| 200994 | GONZALEZ MERCADO, NELSON | Address on file | | | | | | | |
| 1866910 | Gonzalez Mercado, Nidia | Address on file | | | | | | | |
| 201084 | GONZALEZ MERCADO, NIDIA | Address on file | | | | | | | |
| 201085 | GONZALEZ MERCADO, NOEL | Address on file | | | | | | | |
| 201086 | GONZALEZ MERCADO, OMAR | Address on file | | | | | | | |
| 1664825 | GONZALEZ MERCADO, OMAR | Address on file | | | | | | | |
| 201087 | GONZALEZ MERCADO, OMAR | Address on file | | | | | | | |
| 201088 | GONZALEZ MERCADO, OMAYRA | Address on file | | | | | | | |
| 201089 | GONZALEZ MERCADO, OSCAR | Address on file | | | | | | | |
| 201090 | GONZALEZ MERCADO, PEDRO | Address on file | | | | | | | |
| 201091 | GONZALEZ MERCADO, RAFAEL | Address on file | | | | | | | |
| 201092 | Gonzalez Mercado, Ramon | Address on file | | | | | | | |
| 201093 | GONZALEZ MERCADO, REY | Address on file | | | | | | | |
| 201094 | GONZALEZ MERCADO, ROSA I | Address on file | | | | | | | |
| 201095 | GONZALEZ MERCADO, SANTA C | Address on file | | | | | | | |
| 794788 | GONZALEZ MERCADO, SHEILA M | Address on file | | | | | | | |
| 201096 | GONZALEZ MERCADO, STEFANI | Address on file | | | | | | | |
| 201097 | GONZALEZ MERCADO, SUSANA | Address on file | | | | | | | |
| 201098 | Gonzalez Mercado, Wanda E. | Address on file | | | | | | | |
| 1419921 | GONZÁLEZ MERCADO, YALISHETH | ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE PO BOX 1927 | | | ARECIBO | PR | 00613-1927 | |
| 201099 | GONZÁLEZ MERCADO, YALISHETH | LCDA. ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613-1927 | |
| 794789 | GONZALEZ MERCADO, YAMIR O. | Address on file | | | | | | | |
| 201100 | GONZALEZ MERCADO, ZARAIDA | Address on file | | | | | | | |
| 794790 | GONZALEZ MERCADO, ZULEIKA | Address on file | | | | | | | |
| 201101 | GONZALEZ MERCADO, ZULEYKA G | Address on file | | | | | | | |
| 201102 | GONZALEZ MERCED, EMINES | Address on file | | | | | | | |
| 201103 | GONZALEZ MERCED, EMINES | Address on file | | | | | | | |
| 201104 | GONZALEZ MERCED, GLORI | Address on file | | | | | | | |
| 201105 | GONZALEZ MERCED, MIGDALIZ | Address on file | | | | | | | |
| 201106 | GONZALEZ MERCED, NORBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201107 | GONZALEZ MERCED, OMAYRA | Address on file | | | | | | | |
| 201108 | GONZALEZ MERCED, RUTH M | Address on file | | | | | | | |
| 201109 | GONZALEZ MERCEDES, JOSE | Address on file | | | | | | | |
| 201110 | GONZALEZ MERLE, ALLYCE | Address on file | | | | | | | |
| 201111 | GONZALEZ MESONERO, MILDRED | Address on file | | | | | | | |
| 661760 | GONZALEZ METAL TRAIDING | PO BOX 9041 | | | | SAN JUAN | PR | 00909-9041 | |
| 201112 | GONZALEZ MIER, JOSE | Address on file | | | | | | | |
| 201113 | GONZALEZ MILAN, EDGAR E. | Address on file | | | | | | | |
| 1962212 | Gonzalez Milan, Edgar Efrain | Address on file | | | | | | | |
| 201114 | GONZALEZ MILAN, EDITH DEL S | Address on file | | | | | | | |
| 794791 | GONZALEZ MILAN, EDITH DEL S. | Address on file | | | | | | | |
| 201115 | GONZALEZ MILAN, MANUEL | Address on file | | | | | | | |
| 201116 | GONZALEZ MILAN, OSVALDO | Address on file | | | | | | | |
| 201117 | GONZALEZ MILAN, YOHAMA | Address on file | | | | | | | |
| 201118 | GONZALEZ MILAY, ISAEL | Address on file | | | | | | | |
| 201119 | GONZALEZ MILIAN, CAROLINE | Address on file | | | | | | | |
| 1422908 | GONZALEZ MILIAN, DAVID | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERA | ANEXO B PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 201120 | GONZALEZ MILIAN, MARIA L | Address on file | | | | | | | |
| 201121 | Gonzalez Millan, Carlos J. | Address on file | | | | | | | |
| 2083216 | Gonzalez Millan, Carmen L. | Address on file | | | | | | | |
| 794792 | GONZALEZ MILLAN, KRISTAL | Address on file | | | | | | | |
| 794793 | GONZALEZ MILLAN, LUIS | Address on file | | | | | | | |
| 201122 | GONZALEZ MILLAN, LUIS A | Address on file | | | | | | | |
| 201123 | GONZALEZ MILLAN, MARTA I | Address on file | | | | | | | |
| 794794 | GONZALEZ MILLAN, MIGUEL A | Address on file | | | | | | | |
| 201125 | GONZALEZ MILLAN, MILAGROS | Address on file | | | | | | | |
| 201124 | Gonzalez Millan, Milagros | Address on file | | | | | | | |
| 201126 | GONZALEZ MILLAN, ROBERT | Address on file | | | | | | | |
| 201127 | GONZALEZ MILLAN, ROSE | Address on file | | | | | | | |
| 201128 | GONZALEZ MILLAN, ROSE M | Address on file | | | | | | | |
| 794795 | GONZALEZ MILLAN, ROSE M | Address on file | | | | | | | |
| 201129 | GONZALEZ MILLER, MICHELLE | Address on file | | | | | | | |
| 201130 | GONZALEZ MINIER, GUILLERMO | Address on file | | | | | | | |
| 201131 | GONZALEZ MIRANDA & GONZALEZ ABELLA | Address on file | | | | | | | |
| 201132 | GONZALEZ MIRANDA, ANTHONY | Address on file | | | | | | | |
| 201133 | GONZALEZ MIRANDA, BERNIS | Address on file | | | | | | | |
| 201134 | GONZALEZ MIRANDA, BLANCA I | Address on file | | | | | | | |
| 794796 | GONZALEZ MIRANDA, BLANCA I | Address on file | | | | | | | |
| 201135 | GONZALEZ MIRANDA, BRUNILDA | Address on file | | | | | | | |
| 794797 | GONZALEZ MIRANDA, BRUNILDA | Address on file | | | | | | | |
| 201136 | GONZALEZ MIRANDA, CARLOS | Address on file | | | | | | | |
| 201137 | Gonzalez Miranda, Carlos J. | Address on file | | | | | | | |
| 201138 | GONZALEZ MIRANDA, ELI O | Address on file | | | | | | | |
| 201139 | GONZALEZ MIRANDA, FELIX | Address on file | | | | | | | |
| 201140 | GONZALEZ MIRANDA, GERARDO | Address on file | | | | | | | |
| 201141 | GONZALEZ MIRANDA, GRACIELA | Address on file | | | | | | | |
| 201142 | GONZALEZ MIRANDA, GUILLERMO B | Address on file | | | | | | | |
| 201143 | GONZALEZ MIRANDA, HAYDEE | Address on file | | | | | | | |
| 201144 | GONZALEZ MIRANDA, IBERIA DOLORES | Address on file | | | | | | | |
| 1901162 | GONZALEZ MIRANDA, ISABEL | Address on file | | | | | | | |
| 201145 | GONZALEZ MIRANDA, IVAN | Address on file | | | | | | | |
| 201146 | GONZALEZ MIRANDA, IVETTE D. | Address on file | | | | | | | |
| 201147 | GONZALEZ MIRANDA, JACKELINE | Address on file | | | | | | | |
| 201148 | GONZALEZ MIRANDA, JHOEVANNY | Address on file | | | | | | | |
| 201149 | GONZALEZ MIRANDA, JOSE | Address on file | | | | | | | |
| 201150 | Gonzalez Miranda, Lizzette D | Address on file | | | | | | | |
| 201151 | GONZALEZ MIRANDA, LYDIA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617373 | González Miranda, Lydia M. | Address on file | | | | | | | |
| 201152 | Gonzalez Miranda, Manuel A | Address on file | | | | | | | |
| 201153 | GONZALEZ MIRANDA, MARIA M | Address on file | | | | | | | |
| 201155 | GONZALEZ MIRANDA, MARIA TERESA | Address on file | | | | | | | |
| 201154 | GONZALEZ MIRANDA, MARIA TERESA | Address on file | | | | | | | |
| 201156 | GONZALEZ MIRANDA, MARIELL | Address on file | | | | | | | |
| 201157 | GONZALEZ MIRANDA, MIRELYS | Address on file | | | | | | | |
| 201158 | GONZALEZ MIRANDA, NORA L | Address on file | | | | | | | |
| 201160 | GONZALEZ MIRANDA, ROSALIZ | Address on file | | | | | | | |
| 201159 | GONZALEZ MIRANDA, ROSALIZ | Address on file | | | | | | | |
| 794798 | GONZALEZ MIRANDA, STEPHANIE | Address on file | | | | | | | |
| 201161 | GONZALEZ MIRANDES, JORGE | Address on file | | | | | | | |
| 201162 | GONZALEZ MOCTEZUMA, CARLOS J. | Address on file | | | | | | | |
| 2003363 | Gonzalez Mojica, Adelita | Address on file | | | | | | | |
| 201163 | GONZALEZ MOJICA, ADELITA | Address on file | | | | | | | |
| 201164 | GONZALEZ MOJICA, AWIMALDY | Address on file | | | | | | | |
| 794799 | GONZALEZ MOJICA, DANNETTE | Address on file | | | | | | | |
| 201165 | GONZALEZ MOJICA, EFRAIN | Address on file | | | | | | | |
| 201166 | GONZALEZ MOJICA, EMILL | Address on file | | | | | | | |
| 201167 | GONZALEZ MOJICA, GILBERTO | Address on file | | | | | | | |
| 794800 | GONZALEZ MOJICA, IVELISSE | Address on file | | | | | | | |
| 201168 | GONZALEZ MOJICA, IVELISSE | Address on file | | | | | | | |
| 1674716 | GONZALEZ MOJICA, IVELISSE | Address on file | | | | | | | |
| 1674716 | GONZALEZ MOJICA, IVELISSE | Address on file | | | | | | | |
| 201169 | GONZALEZ MOJICA, JOANY | Address on file | | | | | | | |
| 201170 | GONZALEZ MOJICA, JOHNNY | Address on file | | | | | | | |
| 201171 | GONZALEZ MOJICA, JOSE J. | Address on file | | | | | | | |
| 201172 | GONZALEZ MOJICA, JOSE J. | Address on file | | | | | | | |
| 794801 | GONZALEZ MOJICA, LUIS | Address on file | | | | | | | |
| 201174 | GONZALEZ MOJICA, LUIS A | Address on file | | | | | | | |
| 201175 | GONZALEZ MOJICA, ZAIDA L | Address on file | | | | | | | |
| 201176 | GONZALEZ MOLANO, ARACELIS | Address on file | | | | | | | |
| 201177 | GONZALEZ MOLINA, BELIA | Address on file | | | | | | | |
| 1739452 | Gonzalez Molina, Carlos | Address on file | | | | | | | |
| 794802 | GONZALEZ MOLINA, CARLOS E | Address on file | | | | | | | |
| 201178 | GONZALEZ MOLINA, CARLOS E | Address on file | | | | | | | |
| 201179 | GONZALEZ MOLINA, CIPRIAN | Address on file | | | | | | | |
| 201180 | GONZALEZ MOLINA, FELIX | Address on file | | | | | | | |
| 201181 | GONZALEZ MOLINA, GILBERTO | Address on file | | | | | | | |
| 201182 | Gonzalez Molina, Gladys | Address on file | | | | | | | |
| 201183 | GONZALEZ MOLINA, HORIALIS | Address on file | | | | | | | |
| 201184 | GONZALEZ MOLINA, ILMARIS | Address on file | | | | | | | |
| 201185 | GONZALEZ MOLINA, JEANNETTE | Address on file | | | | | | | |
| 201186 | GONZALEZ MOLINA, JESUS | Address on file | | | | | | | |
| 201187 | GONZALEZ MOLINA, JOELY | Address on file | | | | | | | |
| 201188 | GONZALEZ MOLINA, JUAN E. | Address on file | | | | | | | |
| 201189 | GONZALEZ MOLINA, LUIS | Address on file | | | | | | | |
| 201190 | GONZALEZ MOLINA, LUIS G | Address on file | | | | | | | |
| 201191 | GONZALEZ MOLINA, LUZ M | Address on file | | | | | | | |
| 201192 | GONZALEZ MOLINA, LYDIA | Address on file | | | | | | | |
| 2085198 | Gonzalez Molina, Lydia | Address on file | | | | | | | |
| 201193 | GONZALEZ MOLINA, LYDIA E | Address on file | | | | | | | |
| 201194 | GONZALEZ MOLINA, MIDALIS | Address on file | | | | | | | |
| 201195 | GONZALEZ MOLINA, NANCY I | Address on file | | | | | | | |
| 2150193 | Gonzalez Molina, Nancy I. | Address on file | | | | | | | |
| 201196 | GONZALEZ MOLINA, NELFA | Address on file | | | | | | | |
| 201197 | GONZALEZ MOLINA, NYDIA I | Address on file | | | | | | | |
| 2064899 | Gonzalez Molina, Nydia I. | Address on file | | | | | | | |

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1404 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201198 | GONZALEZ MOLINA, OMAR | Address on file | | | | | | | |
| 201199 | GONZALEZ MOLINA, ROLANDO | Address on file | | | | | | | |
| 201200 | GONZALEZ MOLINA, SANDRA | Address on file | | | | | | | |
| 1504748 | Gonzalez Molina, Sandra | Address on file | | | | | | | |
| 201201 | GONZALEZ MOLINA, TOMAS E | Address on file | | | | | | | |
| 1793152 | GONZALEZ MOLINA, TOMAS E. | Address on file | | | | | | | |
| 201202 | GONZALEZ MOLINA, YARITZA | Address on file | | | | | | | |
| 201203 | GONZALEZ MOLINA, YOLANDA | Address on file | | | | | | | |
| 201204 | GONZALEZ MOLINA, YVONNE | Address on file | | | | | | | |
| 2015337 | Gonzalez Monfalvo, Anibal | Address on file | | | | | | | |
| 201205 | Gonzalez Monge, Emmanuel | Address on file | | | | | | | |
| 201206 | Gonzalez Monge, Nelson | Address on file | | | | | | | |
| 201207 | GONZALEZ MONGE, RAFAEL | Address on file | | | | | | | |
| 1718353 | Gonzalez Monge, Rafael | Address on file | | | | | | | |
| 201208 | GONZALEZ MONROIG, ADLIN | Address on file | | | | | | | |
| 201210 | GONZALEZ MONROIG, MADELIN | Address on file | | | | | | | |
| 201211 | GONZALEZ MONROIG, URIEL | Address on file | | | | | | | |
| 201212 | GONZALEZ MONSENAT, MILDRED | Address on file | | | | | | | |
| 201213 | GONZALEZ MONSERRATE MD, EVELYN | Address on file | | | | | | | |
| 201214 | GONZALEZ MONTALVO, ANGIE A. | Address on file | | | | | | | |
| 2063299 | Gonzalez Montalvo, Anibal | Address on file | | | | | | | |
| 201215 | Gonzalez Montalvo, Anibal | Address on file | | | | | | | |
| 2016286 | Gonzalez Montalvo, Anibal | Address on file | | | | | | | |
| 1852730 | Gonzalez Montalvo, Anibal | Address on file | | | | | | | |
| 201216 | Gonzalez Montalvo, Carlos R. | Address on file | | | | | | | |
| 201217 | GONZALEZ MONTALVO, EFRAIN | Address on file | | | | | | | |
| 201218 | GONZALEZ MONTALVO, ELIZABETH | Address on file | | | | | | | |
| 201220 | GONZALEZ MONTALVO, GABRIEL | Address on file | | | | | | | |
| 657488 | GONZALEZ MONTALVO, GABRIEL | Address on file | | | | | | | |
| 201222 | GONZALEZ MONTALVO, GERARDO | Address on file | | | | | | | |
| 201221 | Gonzalez Montalvo, Gerardo | Address on file | | | | | | | |
| 1422538 | GONZALEZ MONTALVO, GRACIELA | JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS | OFICINA DE ASUNTOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 794804 | GONZALEZ MONTALVO, GUSTAVO | Address on file | | | | | | | |
| 794805 | GONZALEZ MONTALVO, GUSTAVO | Address on file | | | | | | | |
| 201223 | GONZALEZ MONTALVO, GUSTAVO E | Address on file | | | | | | | |
| 201225 | GONZALEZ MONTALVO, JOEANN | Address on file | | | | | | | |
| 201226 | GONZALEZ MONTALVO, JONATHAN | Address on file | | | | | | | |
| 201227 | GONZALEZ MONTALVO, JUAN | Address on file | | | | | | | |
| 201228 | GONZALEZ MONTALVO, JUAN | Address on file | | | | | | | |
| 201229 | Gonzalez Montalvo, Juan A | Address on file | | | | | | | |
| 201230 | GONZALEZ MONTALVO, KYOMARIS | Address on file | | | | | | | |
| 201231 | GONZALEZ MONTALVO, LISMARIE | Address on file | | | | | | | |
| 201232 | GONZALEZ MONTALVO, LUIS | Address on file | | | | | | | |
| 201233 | GONZALEZ MONTALVO, MARIA | Address on file | | | | | | | |
| 201234 | GONZALEZ MONTALVO, MARIA E | Address on file | | | | | | | |
| 1908620 | Gonzalez Montalvo, Nylma I. | Address on file | | | | | | | |
| 201236 | GONZALEZ MONTALVO, ODNIEL | Address on file | | | | | | | |
| 1452173 | GONZALEZ MONTALVO, ODNIEL | Address on file | | | | | | | |
| 201237 | GONZALEZ MONTALVO, ORLANDO | Address on file | | | | | | | |
| 201238 | GONZALEZ MONTALVO, RITA | Address on file | | | | | | | |
| 201239 | Gonzalez Montalvo, Santiago | Address on file | | | | | | | |
| 201240 | GONZALEZ MONTALVO, SAUL N | Address on file | | | | | | | |
| 201241 | GONZALEZ MONTANEZ, ANGEL M | Address on file | | | | | | | |
| 201242 | GONZALEZ MONTANEZ, CARLOS A | Address on file | | | | | | | |
| 1865099 | Gonzalez Montanez, Carlos A. | Address on file | | | | | | | |
| 201243 | GONZALEZ MONTANEZ, CARMEN L. | Address on file | | | | | | | |
| 201244 | GONZALEZ MONTANEZ, DAMARIS | Address on file | | | | | | | |
| 201245 | Gonzalez Montanez, Elizabeth | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201246 | Gonzalez Montanez, Fermin | Address on file | | | | | | | |
| 201247 | GONZALEZ MONTANEZ, GLADYS | Address on file | | | | | | | |
| 201249 | GONZALEZ MONTANEZ, HIDALBERTO | Address on file | | | | | | | |
| 201248 | Gonzalez Montanez, Hidalberto | Address on file | | | | | | | |
| 1258419 | GONZALEZ MONTANEZ, IDALIZA | Address on file | | | | | | | |
| 201251 | GONZALEZ MONTANEZ, JOSE | Address on file | | | | | | | |
| 201252 | Gonzalez Montanez, Jose D | Address on file | | | | | | | |
| 1258420 | GONZALEZ MONTANEZ, LIZAIDA | Address on file | | | | | | | |
| 201254 | GONZALEZ MONTANEZ, MARIO | Address on file | | | | | | | |
| 201255 | GONZALEZ MONTANEZ, ODALIS | Address on file | | | | | | | |
| 1470120 | GONZALEZ MONTANEZ, SARAHI | Address on file | | | | | | | |
| 201257 | GONZALEZ MONTANEZ, WANDA | Address on file | | | | | | | |
| 1930431 | Gonzalez MonTanez, Wanda I. | Address on file | | | | | | | |
| 201258 | GONZALEZ MONTANEZ, YARITZA | Address on file | | | | | | | |
| 794806 | GONZALEZ MONTANEZ, ZORINA | Address on file | | | | | | | |
| 201259 | GONZALEZ MONTANEZ, ZORINA I | Address on file | | | | | | | |
| 201260 | GONZALEZ MONTANO, ROSAURA | Address on file | | | | | | | |
| 201261 | GONZALEZ MONTERO, DANIEL | Address on file | | | | | | | |
| 201262 | Gonzalez Montero, Edwin A | Address on file | | | | | | | |
| 201263 | GONZALEZ MONTERO, EDWIN O | Address on file | | | | | | | |
| 2104109 | Gonzalez Montero, Evelyn | Address on file | | | | | | | |
| 201264 | GONZALEZ MONTERO, EVELYN | Address on file | | | | | | | |
| 201265 | GONZALEZ MONTERO, MIGUEL | Address on file | | | | | | | |
| 794807 | GONZALEZ MONTERO, MIGUEL | Address on file | | | | | | | |
| 201266 | GONZALEZ MONTERO, NELSON | Address on file | | | | | | | |
| 201267 | GONZALEZ MONTES DE OCA, JOSE | Address on file | | | | | | | |
| 201268 | Gonzalez Montes De Oca, Jose E | Address on file | | | | | | | |
| 201269 | GONZALEZ MONTES MD, JESSICA | Address on file | | | | | | | |
| 201270 | GONZALEZ MONTES, GABRIEL J | Address on file | | | | | | | |
| 201271 | GONZALEZ MONTES, MANUEL | Address on file | | | | | | | |
| 1825790 | Gonzalez Montes, Manuel | Address on file | | | | | | | |
| 201272 | GONZALEZ MONTES, MARGA IVELISSE | Address on file | | | | | | | |
| 201273 | GONZALEZ MONTES, MINERVA | Address on file | | | | | | | |
| 2114997 | Gonzalez Montes, Minerva S. | Address on file | | | | | | | |
| 201274 | GONZALEZ MONTES, RAMON | Address on file | | | | | | | |
| 201275 | Gonzalez Montes, Reinaldo | Address on file | | | | | | | |
| 1978900 | Gonzalez Montesino, Luz E. | Address on file | | | | | | | |
| 201277 | GONZALEZ MONTESINO, MARIELA | Address on file | | | | | | | |
| 201278 | GONZALEZ MONTIJO, KARINA | Address on file | | | | | | | |
| 201279 | GONZALEZ MONTIJO, MAGALY | Address on file | | | | | | | |
| 201280 | GONZALEZ MONTOSA, XAVIER | Address on file | | | | | | | |
| 201281 | GONZALEZ MOORE, DAVID | Address on file | | | | | | | |
| 201282 | GONZALEZ MORA, ALBA M | Address on file | | | | | | | |
| 201173 | GONZALEZ MORA, ELIESELLE | Address on file | | | | | | | |
| 201209 | GONZALEZ MORA, GIOVANNI | Address on file | | | | | | | |
| 794808 | GONZALEZ MORA, IRENE | Address on file | | | | | | | |
| 1721940 | Gonzalez Mora, Irene | Address on file | | | | | | | |
| 201283 | GONZALEZ MORA, IRENE | Address on file | | | | | | | |
| 201284 | GONZALEZ MORA, VILMA S | Address on file | | | | | | | |
| 201285 | GONZALEZ MORA, VIVIAN S | Address on file | | | | | | | |
| 201286 | GONZALEZ MORALES & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 2026886 | Gonzalez Morales , Maria M. | Address on file | | | | | | | |
| 201287 | GONZALEZ MORALES LAW OFFICES PCS | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 201288 | GONZALEZ MORALES MD, ORLANDO | Address on file | | | | | | | |
| 201289 | GONZALEZ MORALES, AIDA E | Address on file | | | | | | | |
| 201291 | Gonzalez Morales, Alexis | Address on file | | | | | | | |
| 201293 | GONZALEZ MORALES, ALEXIS | Address on file | | | | | | | |
| 201292 | GONZALEZ MORALES, ALEXIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201294 | GONZALEZ MORALES, AMBAR | Address on file | | | | | | | |
| 201295 | GONZALEZ MORALES, ANA E | Address on file | | | | | | | |
| 201296 | Gonzalez Morales, Ana M | Address on file | | | | | | | |
| 201297 | GONZALEZ MORALES, ANGEL | Address on file | | | | | | | |
| 201298 | GONZALEZ MORALES, ANGEL | Address on file | | | | | | | |
| 201299 | GONZALEZ MORALES, ANGEL | Address on file | | | | | | | |
| 201300 | GONZALEZ MORALES, ANGEL | Address on file | | | | | | | |
| 794809 | GONZALEZ MORALES, ANGEL | Address on file | | | | | | | |
| 794810 | GONZALEZ MORALES, ANGEL L | Address on file | | | | | | | |
| 201301 | GONZALEZ MORALES, ANIBAL | Address on file | | | | | | | |
| 201302 | GONZALEZ MORALES, ARACELIS | Address on file | | | | | | | |
| 201303 | GONZALEZ MORALES, BETZABE | Address on file | | | | | | | |
| 201304 | GONZALEZ MORALES, CARLOS | Address on file | | | | | | | |
| 201305 | GONZALEZ MORALES, CARLOS J | Address on file | | | | | | | |
| 2160291 | Gonzalez Morales, Carlos J. | Address on file | | | | | | | |
| 201308 | GONZALEZ MORALES, CARMEN | Address on file | | | | | | | |
| 201307 | GONZALEZ MORALES, CARMEN | Address on file | | | | | | | |
| 1517472 | Gonzalez Morales, Carmen J | Address on file | | | | | | | |
| 201309 | GONZALEZ MORALES, CARMEN J. | Address on file | | | | | | | |
| 201310 | GONZALEZ MORALES, CARMEN M. | Address on file | | | | | | | |
| 201311 | GONZALEZ MORALES, CHRISTIAN | Address on file | | | | | | | |
| 201312 | GONZALEZ MORALES, CYNTHIA I | Address on file | | | | | | | |
| 794811 | GONZALEZ MORALES, CYNTHIA I | Address on file | | | | | | | |
| 201313 | GONZALEZ MORALES, DAMARIS | Address on file | | | | | | | |
| 201314 | GONZALEZ MORALES, DASHIRA | Address on file | | | | | | | |
| 201315 | GONZALEZ MORALES, DIALYS | Address on file | | | | | | | |
| 201316 | GONZALEZ MORALES, EDGAR | Address on file | | | | | | | |
| 201317 | GONZALEZ MORALES, EDGARDO | Address on file | | | | | | | |
| 201318 | GONZALEZ MORALES, EDGARDO | Address on file | | | | | | | |
| 201320 | GONZALEZ MORALES, EDNA I. | Address on file | | | | | | | |
| 201319 | GONZALEZ MORALES, EDNA I. | Address on file | | | | | | | |
| 201321 | GONZALEZ MORALES, EDNA M | Address on file | | | | | | | |
| 2060255 | Gonzalez Morales, Edna M. | Address on file | | | | | | | |
| 201322 | GONZALEZ MORALES, EFRAIN | Address on file | | | | | | | |
| 201323 | Gonzalez Morales, Elba Iris | Address on file | | | | | | | |
| 201324 | GONZALEZ MORALES, ELBA N | Address on file | | | | | | | |
| 201325 | GONZALEZ MORALES, ELIZABETH | Address on file | | | | | | | |
| 201326 | GONZALEZ MORALES, EMANUEL | Address on file | | | | | | | |
| 201327 | GONZALEZ MORALES, ENRIQUE | Address on file | | | | | | | |
| 201328 | GONZALEZ MORALES, ERIC | Address on file | | | | | | | |
| 201330 | GONZALEZ MORALES, FERNANDO | Address on file | | | | | | | |
| 201331 | GONZALEZ MORALES, FRANCISCO | Address on file | | | | | | | |
| 201332 | GONZALEZ MORALES, FREDDY | Address on file | | | | | | | |
| 201333 | GONZALEZ MORALES, GISELA | Address on file | | | | | | | |
| 2111279 | Gonzalez Morales, Gisela | Address on file | | | | | | | |
| 201334 | GONZALEZ MORALES, GLADYS | Address on file | | | | | | | |
| 201335 | GONZALEZ MORALES, GLORIA W | Address on file | | | | | | | |
| 201336 | GONZALEZ MORALES, GLORIBEL | Address on file | | | | | | | |
| 201337 | GONZALEZ MORALES, GRISEL | Address on file | | | | | | | |
| 201338 | GONZALEZ MORALES, HAIDEE | Address on file | | | | | | | |
| 201339 | GONZALEZ MORALES, HAYDEE | Address on file | | | | | | | |
| 201340 | GONZALEZ MORALES, IRISDELI | Address on file | | | | | | | |
| 201341 | GONZALEZ MORALES, IRMA | Address on file | | | | | | | |
| 1463171 | Gonzalez Morales, Irma I | Address on file | | | | | | | |
| 2157644 | Gonzalez Morales, Irma I. | Address on file | | | | | | | |
| 201342 | GONZALEZ MORALES, JACQUELINE | Address on file | | | | | | | |
| 794813 | GONZALEZ MORALES, JANET | Address on file | | | | | | | |
| 201343 | GONZALEZ MORALES, JAYDIE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 125 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201344 | GONZALEZ MORALES, JEAN C. | Address on file | | | | | | | |
| 201345 | Gonzalez Morales, Jean K | Address on file | | | | | | | |
| 201346 | GONZALEZ MORALES, JEANNETTE | Address on file | | | | | | | |
| 201347 | GONZALEZ MORALES, JESUS | Address on file | | | | | | | |
| 201348 | GONZALEZ MORALES, JESUS | Address on file | | | | | | | |
| 201349 | GONZALEZ MORALES, JOHANNY | Address on file | | | | | | | |
| 201350 | GONZALEZ MORALES, JORGE H | Address on file | | | | | | | |
| 201351 | GONZALEZ MORALES, JOSE | Address on file | | | | | | | |
| 201352 | GONZALEZ MORALES, JOSE | Address on file | | | | | | | |
| 201353 | GONZALEZ MORALES, JOSE | Address on file | | | | | | | |
| 201354 | GONZALEZ MORALES, JOSE | Address on file | | | | | | | |
| 201355 | GONZALEZ MORALES, JOSE A | Address on file | | | | | | | |
| 201356 | GONZALEZ MORALES, JOSE A | Address on file | | | | | | | |
| 1800084 | GONZALEZ MORALES, JOSE A | Address on file | | | | | | | |
| 201357 | Gonzalez Morales, Jose A | Address on file | | | | | | | |
| 201358 | GONZALEZ MORALES, JOSE A. | Address on file | | | | | | | |
| 201359 | Gonzalez Morales, Jose A. | Address on file | | | | | | | |
| 201360 | Gonzalez Morales, Jose D | Address on file | | | | | | | |
| 1812016 | GONZALEZ MORALES, JOSE J | Address on file | | | | | | | |
| 201361 | Gonzalez Morales, Jose Noel | Address on file | | | | | | | |
| 201362 | GONZALEZ MORALES, JOSELIA | Address on file | | | | | | | |
| 201363 | GONZALEZ MORALES, JUAN | Address on file | | | | | | | |
| 201364 | GONZALEZ MORALES, JUDITH | Address on file | | | | | | | |
| 201365 | GONZALEZ MORALES, JULIO | Address on file | | | | | | | |
| 201366 | GONZALEZ MORALES, JULIO | Address on file | | | | | | | |
| 201367 | GONZALEZ MORALES, JULIO E | Address on file | | | | | | | |
| 794814 | GONZALEZ MORALES, LEIDALIZ | Address on file | | | | | | | |
| 201368 | GONZALEZ MORALES, LENNIS | Address on file | | | | | | | |
| 1419923 | GONZALEZ MORALES, LEONARDO | ALFREDO ORTIZ ORTIZ | 83 CALLE BALDORIOTY W. | | | GUAYAMA | PR | 00784-5139 | |
| 770535 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1419922 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 201370 | GONZALEZ MORALES, LISANDRA | Address on file | | | | | | | |
| 201371 | GONZALEZ MORALES, LUIS | Address on file | | | | | | | |
| 201372 | GONZALEZ MORALES, LUIS | Address on file | | | | | | | |
| 201373 | GONZALEZ MORALES, LUIS | Address on file | | | | | | | |
| 201374 | Gonzalez Morales, Luis A | Address on file | | | | | | | |
| 201375 | GONZALEZ MORALES, LUIS E | Address on file | | | | | | | |
| 201376 | GONZALEZ MORALES, LUIS Y | Address on file | | | | | | | |
| 201377 | GONZALEZ MORALES, MANUEL DE J | Address on file | | | | | | | |
| 201378 | GONZALEZ MORALES, MARGERY | Address on file | | | | | | | |
| 201379 | GONZALEZ MORALES, MARIA C | Address on file | | | | | | | |
| 853085 | GONZALEZ MORALES, MARIA C. | Address on file | | | | | | | |
| 201380 | GONZALEZ MORALES, MARIA DEL C | Address on file | | | | | | | |
| 1589382 | Gonzalez Morales, Maria Del C | Address on file | | | | | | | |
| 201381 | GONZALEZ MORALES, MARIA DEL C | Address on file | | | | | | | |
| 1589382 | Gonzalez Morales, Maria Del C | Address on file | | | | | | | |
| 201382 | GONZALEZ MORALES, MARIA M | Address on file | | | | | | | |
| 2029368 | GONZALEZ MORALES, MARIA M. | Address on file | | | | | | | |
| 201383 | GONZALEZ MORALES, MARIA S | Address on file | | | | | | | |
| 201384 | GONZALEZ MORALES, MARIAN | Address on file | | | | | | | |
| 794816 | GONZALEZ MORALES, MARIBEL | Address on file | | | | | | | |
| 201385 | GONZALEZ MORALES, MARICELI DE C | Address on file | | | | | | | |
| 794817 | GONZALEZ MORALES, MARICELI DEL | Address on file | | | | | | | |
| 201386 | GONZALEZ MORALES, MARISOL | Address on file | | | | | | | |
| 201387 | GONZALEZ MORALES, MARTA E | Address on file | | | | | | | |
| 201389 | GONZALEZ MORALES, MILDRED | Address on file | | | | | | | |
| 201390 | GONZALEZ MORALES, MILKA | Address on file | | | | | | | |
| 201392 | GONZALEZ MORALES, MILTON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201391 | Gonzalez Morales, Milton | Address on file | | | | | | | |
| 201394 | GONZALEZ MORALES, NANCY | Address on file | | | | | | | |
| 794818 | GONZALEZ MORALES, NILDA E | Address on file | | | | | | | |
| 201395 | GONZALEZ MORALES, NYDIA E | Address on file | | | | | | | |
| 201396 | GONZALEZ MORALES, OLGA M | Address on file | | | | | | | |
| 201397 | GONZALEZ MORALES, OMARI | Address on file | | | | | | | |
| 201398 | GONZALEZ MORALES, ORLANDO | Address on file | | | | | | | |
| 201399 | GONZALEZ MORALES, ORLANDO | Address on file | | | | | | | |
| 794819 | GONZALEZ MORALES, PAUL S | Address on file | | | | | | | |
| 201400 | GONZALEZ MORALES, PAUL S. | Address on file | | | | | | | |
| 201401 | GONZALEZ MORALES, PEDRO | Address on file | | | | | | | |
| 201402 | GONZALEZ MORALES, PETRA H | Address on file | | | | | | | |
| 2212909 | Gonzalez Morales, Rafael | Address on file | | | | | | | |
| 2212666 | Gonzalez Morales, Rafael | Address on file | | | | | | | |
| 2219416 | Gonzalez Morales, Rafael | Address on file | | | | | | | |
| 201403 | GONZALEZ MORALES, RENALDO | Address on file | | | | | | | |
| 1691963 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 1691963 | GONZALEZ MORALES, SANTOS | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | P.O Box 192302 | San Juan | PR | 00919-2302 | |
| 201404 | GONZALEZ MORALES, SILVIA | Address on file | | | | | | | |
| 201405 | GONZALEZ MORALES, SONIA N | Address on file | | | | | | | |
| 201406 | GONZALEZ MORALES, SONIA N. | Address on file | | | | | | | |
| 201407 | Gonzalez Morales, Victor M. | Address on file | | | | | | | |
| 1886281 | Gonzalez Morales, Vionette | Address on file | | | | | | | |
| 794821 | GONZALEZ MORALES, VIONETTE A | Address on file | | | | | | | |
| 2001633 | Gonzalez Morales, Vionette A. | Address on file | | | | | | | |
| 201409 | GONZALEZ MORALES, WANDA I | Address on file | | | | | | | |
| 794822 | GONZALEZ MORALES, WANDA I. | Address on file | | | | | | | |
| 201410 | GONZALEZ MORALES, WILFREDO | Address on file | | | | | | | |
| 201411 | GONZALEZ MORALES, WILLIAM | Address on file | | | | | | | |
| 794823 | GONZALEZ MORALES, XIOMARA | Address on file | | | | | | | |
| 201413 | GONZALEZ MORALES, YAZMIN | Address on file | | | | | | | |
| 201414 | Gonzalez Morales, Yazmin Marie | Address on file | | | | | | | |
| 201415 | GONZALEZ MORALES, ZOE M | Address on file | | | | | | | |
| 201416 | GONZALEZ MORALES, ZORAIDA S | Address on file | | | | | | | |
| 201417 | GONZALEZ MORALES, ZULEIRY | Address on file | | | | | | | |
| 201418 | Gonzalez Moralez, Dionel | Address on file | | | | | | | |
| 201419 | Gonzalez Moralez, Jose A | Address on file | | | | | | | |
| 201420 | GONZALEZ MORALEZ, ROSE J | Address on file | | | | | | | |
| 2179176 | Gonzalez Moran, Angel Luis | Address on file | | | | | | | |
| 201421 | GONZALEZ MORAN, CELFA | Address on file | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | Address on file | | | | | | | |
| 2099813 | Gonzalez Moran, Marco A. | Address on file | | | | | | | |
| 201422 | GONZALEZ MOREJON, ALBERTO | Address on file | | | | | | | |
| 201423 | GONZALEZ MORELL, LUIS R. | Address on file | | | | | | | |
| 201424 | GONZALEZ MORELL, WINNETTE | Address on file | | | | | | | |
| 661761 | GONZALEZ MORENO , ADALBERTO | Address on file | | | | | | | |
| 1981452 | GONZALEZ MORENO , GISELA ENID | Address on file | | | | | | | |
| 201425 | GONZALEZ MORENO MD, JOSE | Address on file | | | | | | | |
| 1805828 | Gonzalez Moreno, Adalberto | Address on file | | | | | | | |
| 1995946 | GONZALEZ MORENO, ADALBERTO | Address on file | | | | | | | |
| 201426 | GONZALEZ MORENO, ALEXIS | Address on file | | | | | | | |
| 201427 | GONZALEZ MORENO, BLANCA M | Address on file | | | | | | | |
| 1700289 | Gonzalez Moreno, Blanca M. | Address on file | | | | | | | |
| 201428 | GONZALEZ MORENO, EDGAR | Address on file | | | | | | | |
| 201429 | GONZALEZ MORENO, EDGAR A. | Address on file | | | | | | | |
| 201430 | GONZALEZ MORENO, ELENA | Address on file | | | | | | | |
| 201431 | GONZALEZ MORENO, GISELA E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058105 | Gonzalez Moreno, Gisela Enid | Address on file | | | | | | | |
| 2146904 | Gonzalez Moreno, Haydee | Address on file | | | | | | | |
| 201432 | GONZALEZ MORENO, JOSE E | Address on file | | | | | | | |
| 201433 | GONZALEZ MORENO, JOSETTE | Address on file | | | | | | | |
| 201434 | GONZALEZ MORENO, LUIS | Address on file | | | | | | | |
| 201435 | GONZALEZ MORENO, LYDIA E | Address on file | | | | | | | |
| 201436 | GONZALEZ MORENO, MARIA D | Address on file | | | | | | | |
| 853086 | GONZÁLEZ MORENO, MARÍA DEL PILAR | Address on file | | | | | | | |
| 201437 | GONZALEZ MORENO, NORMAN | Address on file | | | | | | | |
| 201438 | GONZALEZ MORENO, NORMAN J. | Address on file | | | | | | | |
| 201439 | GONZALEZ MORENO, ORLANDO | Address on file | | | | | | | |
| 201440 | GONZALEZ MORENO, ROBERTO | Address on file | | | | | | | |
| 201441 | GONZALEZ MORENO, WALTER | Address on file | | | | | | | |
| 201442 | GONZALEZ MORENO, WILBERTO | Address on file | | | | | | | |
| 794824 | GONZALEZ MORET, FERDINAND A | Address on file | | | | | | | |
| 201443 | GONZALEZ MORET, RIGOBERTO | Address on file | | | | | | | |
| 201444 | GONZALEZ MORET, WILFREDO | Address on file | | | | | | | |
| 201445 | Gonzalez Morgado, Samuel | Address on file | | | | | | | |
| 201446 | GONZALEZ MORO, EDWIN | Address on file | | | | | | | |
| 201447 | GONZALEZ MOSCOSO, JUAN | Address on file | | | | | | | |
| 1933499 | Gonzalez Mosonero, Mildred | Address on file | | | | | | | |
| 201448 | GONZALEZ MOSQUEA, JUANA | Address on file | | | | | | | |
| 201449 | GONZALEZ MOUNIER, CLARA L | Address on file | | | | | | | |
| 201450 | GONZALEZ MOYA, ABNER | Address on file | | | | | | | |
| 2001394 | Gonzalez Moyet , Madeline | Address on file | | | | | | | |
| 201451 | GONZALEZ MOYET, MADELINE | Address on file | | | | | | | |
| 201452 | GONZALEZ MULERO, DEBORAH | Address on file | | | | | | | |
| 201453 | GONZALEZ MULERO, JULIO | Address on file | | | | | | | |
| 201454 | GONZALEZ MULLER, DORCA D | Address on file | | | | | | | |
| 201455 | GONZALEZ MUNGUIA, BERTA | Address on file | | | | | | | |
| 201456 | GONZALEZ MUNIZ, AILEEN | Address on file | | | | | | | |
| 201457 | GONZALEZ MUNIZ, AMNERYS | Address on file | | | | | | | |
| 201458 | GONZALEZ MUNIZ, AUREA | Address on file | | | | | | | |
| 794825 | GONZALEZ MUNIZ, CANDIDA | Address on file | | | | | | | |
| 201459 | GONZALEZ MUNIZ, CINDY | Address on file | | | | | | | |
| 201460 | GONZALEZ MUNIZ, ELLIOT | Address on file | | | | | | | |
| 201461 | GONZALEZ MUNIZ, FRANCISCO J | Address on file | | | | | | | |
| 201462 | GONZALEZ MUNIZ, HILTON | Address on file | | | | | | | |
| 201463 | GONZALEZ MUNIZ, HIRAM | Address on file | | | | | | | |
| 201464 | Gonzalez Muniz, Ivan | Address on file | | | | | | | |
| 201465 | GONZALEZ MUNIZ, JOSE A | Address on file | | | | | | | |
| 201466 | GONZALEZ MUNIZ, JUAN | Address on file | | | | | | | |
| 794827 | GONZALEZ MUNIZ, JUDY | Address on file | | | | | | | |
| 201467 | GONZALEZ MUNIZ, LEGNA LUZ | Address on file | | | | | | | |
| 201468 | GONZALEZ MUNIZ, LUIS | Address on file | | | | | | | |
| 201470 | GONZALEZ MUNIZ, MYRNA L. | Address on file | | | | | | | |
| 201471 | GONZALEZ MUNIZ, MYRNA L. | Address on file | | | | | | | |
| 201472 | GONZALEZ MUNIZ, NILMARIE | Address on file | | | | | | | |
| 201473 | GONZALEZ MUNIZ, NORMA I | Address on file | | | | | | | |
| 201474 | GONZALEZ MUNIZ, ORLANDO | Address on file | | | | | | | |
| 201475 | GONZALEZ MUNIZ, PEDRO | Address on file | | | | | | | |
| 201477 | GONZALEZ MUNIZ, VIDAL | Address on file | | | | | | | |
| 1585149 | GONZALEZ MUNIZ, WANDA | Address on file | | | | | | | |
| 201478 | GONZALEZ MUNIZ, WANDA M. | Address on file | | | | | | | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | 261 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | JUAN C NIEVES-GONZALEZ | ATTORNEY | GONZALEZ MUNOZ LAW OFFICES, PSC | P.O. BOX 9024055 | SAN JUAN | PR | 00902-4055 | |
| 201480 | GONZALEZ MUNOZ LAW OFFICES PSC | PO BOX 9024055 | | | | SAN JUAN | PR | 00902-4055 | |
| 844289 | GONZALEZ MUÑOZ LICELIA | 109 COND VISTAS DEL VALLE | | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 128 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201481 | GONZALEZ MUNOZ, AMILKA S | Address on file | | | | | | | |
| 201482 | GONZALEZ MUNOZ, ELENA | Address on file | | | | | | | |
| 201483 | GONZALEZ MUNOZ, ENIDZA | Address on file | | | | | | | |
| 201484 | GONZALEZ MUNOZ, ENRIQUE | Address on file | | | | | | | |
| 201485 | GONZALEZ MUNOZ, EUGENIO | Address on file | | | | | | | |
| 201486 | GONZALEZ MUNOZ, EXTOR | Address on file | | | | | | | |
| 201487 | GONZALEZ MUNOZ, EXTOR | Address on file | | | | | | | |
| 201488 | GONZALEZ MUNOZ, KENNIA | Address on file | | | | | | | |
| 201489 | GONZALEZ MUNOZ, LETICIA | Address on file | | | | | | | |
| 201490 | GONZALEZ MUNOZ, LICELIA | Address on file | | | | | | | |
| 201491 | GONZALEZ MUNOZ, LISANDRA | Address on file | | | | | | | |
| 853087 | GONZALEZ MUÑOZ, LISANDRA | Address on file | | | | | | | |
| 201492 | GONZALEZ MUNOZ, MARIA | Address on file | | | | | | | |
| 794828 | GONZALEZ MUNOZ, MARIA | Address on file | | | | | | | |
| 201493 | GONZALEZ MUNOZ, MARIANO | Address on file | | | | | | | |
| 201494 | GONZALEZ MUNOZ, MARIBEL | Address on file | | | | | | | |
| 201495 | GONZALEZ MUNOZ, MARISELLE | Address on file | | | | | | | |
| 201496 | GONZALEZ MUNOZ, MERBIN | Address on file | | | | | | | |
| 201497 | GONZALEZ MUNOZ, MIGUEL | Address on file | | | | | | | |
| 201498 | GONZALEZ MUÑOZ, NESTOR L | Address on file | | | | | | | |
| 853088 | GONZÁLEZ MUÑOZ, ROSANNA G. | Address on file | | | | | | | |
| 201499 | GONZALEZ MUNOZ, ROSSANA | Address on file | | | | | | | |
| 201500 | GONZALEZ MUNOZ, RUBEN | Address on file | | | | | | | |
| 201501 | GONZALEZ MUNOZ, VALERIO | Address on file | | | | | | | |
| 201502 | GONZALEZ MUNOZ, YADIRA | Address on file | | | | | | | |
| 201503 | GONZALEZ MURIEL MD, ITZIA | Address on file | | | | | | | |
| 201504 | GONZALEZ MURIEL, ALMA | Address on file | | | | | | | |
| 201505 | GONZALEZ MURIEL, ELIZABETH | Address on file | | | | | | | |
| 2067774 | Gonzalez Muriel, Hilda E | Address on file | | | | | | | |
| 201506 | GONZALEZ MURIEL, HILDA E. | Address on file | | | | | | | |
| 2174686 | GONZALEZ MURIEL, JOSE | Address on file | | | | | | | |
| 201507 | GONZALEZ MURIEL, MELVA | Address on file | | | | | | | |
| 661731 | GONZALEZ MUSIC AND REFRIGERATION | 1 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 661732 | GONZALEZ MUSIC AND REFRIGERATION | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 201508 | GONZALEZ NADAL, JOSE E. | Address on file | | | | | | | |
| 201509 | GONZALEZ NADAL, MARIA | Address on file | | | | | | | |
| 201510 | GONZALEZ NADAL, SERMARIE | Address on file | | | | | | | |
| 794829 | GONZALEZ NALFO, GERTRUDIS M | Address on file | | | | | | | |
| 201511 | GONZALEZ NAPOLEONI, JOHANN | Address on file | | | | | | | |
| 201512 | GONZALEZ NARVAEZ, EDISON | Address on file | | | | | | | |
| 201513 | GONZALEZ NARVAEZ, KEILA M | Address on file | | | | | | | |
| 201514 | GONZALEZ NARVAEZ, KEILIVETTE | Address on file | | | | | | | |
| 1724787 | Gonzalez Narvaez, Keilyvette | Address on file | | | | | | | |
| 794830 | GONZALEZ NARVAEZ, KEILYVETTE | Address on file | | | | | | | |
| 201515 | GONZALEZ NARVAEZ, MELVA | Address on file | | | | | | | |
| 201516 | GONZALEZ NARVAEZ, VICTOR M. | Address on file | | | | | | | |
| 201518 | GONZALEZ NATAL, EUGENIA | Address on file | | | | | | | |
| 794831 | GONZALEZ NATAL, EUGENIA | Address on file | | | | | | | |
| 201519 | GONZALEZ NATAL, IDAMARIS | Address on file | | | | | | | |
| 201520 | GONZALEZ NATAL, JACKELINE | Address on file | | | | | | | |
| 201521 | GONZALEZ NATAL, JENNYFER | Address on file | | | | | | | |
| 201522 | GONZALEZ NATAL, LUIS | Address on file | | | | | | | |
| 201523 | GONZALEZ NATAL, MARISOL | Address on file | | | | | | | |
| 201524 | GONZALEZ NATAL, RUBEN | Address on file | | | | | | | |
| 794832 | GONZALEZ NATAL, VANESSA | Address on file | | | | | | | |
| 201525 | GONZALEZ NATER, ALBERTO | Address on file | | | | | | | |
| 201526 | GONZALEZ NATER, DINELIA | Address on file | | | | | | | |
| 201527 | GONZALEZ NATER, IDAMIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201528 | GONZALEZ NAVARRETE, GLADYS | Address on file | | | | | | | |
| 201529 | GONZALEZ NAVARRETE, PEDRO | Address on file | | | | | | | |
| 201531 | GONZALEZ NAVARRO, ALEXIS | Address on file | | | | | | | |
| 201532 | GONZALEZ NAVARRO, BENJAMIN | Address on file | | | | | | | |
| 201533 | GONZALEZ NAVARRO, EILEEN Z | Address on file | | | | | | | |
| 201534 | GONZALEZ NAVARRO, GERARDO | Address on file | | | | | | | |
| 794834 | GONZALEZ NAVARRO, GLADYS | Address on file | | | | | | | |
| 201535 | GONZALEZ NAVARRO, GLADYS V | Address on file | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | Address on file | | | | | | | |
| 1976032 | Gonzalez Navarro, Gladys V. | Address on file | | | | | | | |
| 201536 | GONZALEZ NAVARRO, IVETTE | Address on file | | | | | | | |
| 201537 | GONZALEZ NAVARRO, LUIS | Address on file | | | | | | | |
| 1679212 | Gonzalez Navarro, Luz C | Address on file | | | | | | | |
| 794835 | GONZALEZ NAVARRO, LUZ C | Address on file | | | | | | | |
| 201539 | GONZALEZ NAVARRO, MADELINE | Address on file | | | | | | | |
| 201540 | GONZALEZ NAVARRO, MARIA L | Address on file | | | | | | | |
| 794836 | GONZALEZ NAVARRO, NYDIA I | Address on file | | | | | | | |
| 201541 | GONZALEZ NAVARRO, RICARDO | Address on file | | | | | | | |
| 201542 | GONZALEZ NAVARRO, ROBERTO ENRIQUE | Address on file | | | | | | | |
| 201543 | GONZALEZ NAVAS, JOSE | Address on file | | | | | | | |
| 201544 | GONZALEZ NAZARIO, CARINA | Address on file | | | | | | | |
| 794837 | GONZALEZ NAZARIO, CARINA | Address on file | | | | | | | |
| 201545 | GONZALEZ NAZARIO, CARLOS A | Address on file | | | | | | | |
| 201546 | GONZALEZ NAZARIO, CARMEN E | Address on file | | | | | | | |
| 201547 | GONZALEZ NAZARIO, CAROL | Address on file | | | | | | | |
| 201548 | GONZALEZ NAZARIO, CAROL B | Address on file | | | | | | | |
| 201549 | GONZALEZ NAZARIO, EDDIE | Address on file | | | | | | | |
| 794838 | GONZALEZ NAZARIO, EDDIE | Address on file | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | Address on file | | | | | | | |
| 2059560 | Gonzalez Nazario, Gladys | Address on file | | | | | | | |
| 201550 | Gonzalez Nazario, Javier O | Address on file | | | | | | | |
| 2195514 | Gonzalez Nazario, Javier O. | Address on file | | | | | | | |
| 201551 | GONZALEZ NAZARIO, JUAN | Address on file | | | | | | | |
| 201552 | GONZALEZ NAZARIO, JUAN | Address on file | | | | | | | |
| 201553 | GONZALEZ NAZARIO, JUANA I | Address on file | | | | | | | |
| 1935986 | Gonzalez Nazario, Karen | Address on file | | | | | | | |
| 201554 | GONZALEZ NAZARIO, KAREN | Address on file | | | | | | | |
| 794839 | GONZALEZ NAZARIO, PERLA M | Address on file | | | | | | | |
| 201555 | GONZALEZ NAZARIO, RAUL E. | Address on file | | | | | | | |
| 201556 | GONZALEZ NAZARIO, ROSA L | Address on file | | | | | | | |
| 201557 | GONZALEZ NAZARIO, YAMIL | Address on file | | | | | | | |
| 794840 | GONZALEZ NEGRON, ABIGAIL | Address on file | | | | | | | |
| 201558 | GONZALEZ NEGRON, AIDA L | Address on file | | | | | | | |
| 201559 | GONZALEZ NEGRON, ALBERTO | Address on file | | | | | | | |
| 201560 | GONZALEZ NEGRON, ANA E | Address on file | | | | | | | |
| 2097046 | Gonzalez Negron, Ana E. | Address on file | | | | | | | |
| 201561 | GONZALEZ NEGRON, ANGEL | Address on file | | | | | | | |
| 201562 | Gonzalez Negron, Angel L | Address on file | | | | | | | |
| 201563 | GONZALEZ NEGRON, ARIANA | Address on file | | | | | | | |
| 201564 | GONZALEZ NEGRON, ASTRID | Address on file | | | | | | | |
| 201565 | GONZALEZ NEGRON, BENEDICTO | Address on file | | | | | | | |
| 794841 | GONZALEZ NEGRON, BLANCA | Address on file | | | | | | | |
| 201566 | GONZALEZ NEGRON, BLANCA I | Address on file | | | | | | | |
| 1610734 | Gonzalez Negron, Blanca I | Address on file | | | | | | | |
| 1751837 | Gonzalez Negrón, Blanca I. | Address on file | | | | | | | |
| 201567 | GONZALEZ NEGRON, CARMEN N | Address on file | | | | | | | |
| 201568 | GONZALEZ NEGRON, CARMEN R | Address on file | | | | | | | |
| 201569 | GONZALEZ NEGRON, DOLORES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 130 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201570 | GONZALEZ NEGRON, EDGARDO L. | Address on file | | | | | | | |
| 201572 | GONZALEZ NEGRON, EDISON | Address on file | | | | | | | |
| 201571 | Gonzalez Negron, Edison | Address on file | | | | | | | |
| 201573 | GONZALEZ NEGRON, ELBA | Address on file | | | | | | | |
| 1645320 | GONZALEZ NEGRON, ELBA I | Address on file | | | | | | | |
| 1645320 | GONZALEZ NEGRON, ELBA I | Address on file | | | | | | | |
| 201574 | GONZALEZ NEGRON, FRANCISCO | Address on file | | | | | | | |
| 201575 | GONZALEZ NEGRON, GABRIEL | Address on file | | | | | | | |
| 201576 | GONZALEZ NEGRON, GENOVEVA | Address on file | | | | | | | |
| 201577 | GONZALEZ NEGRON, GRISSELLE | Address on file | | | | | | | |
| 1817982 | GONZALEZ NEGRON, HONORIO | Address on file | | | | | | | |
| 201578 | Gonzalez Negron, Honorio J | Address on file | | | | | | | |
| 201579 | GONZALEZ NEGRON, JENNIFFER | Address on file | | | | | | | |
| 201580 | GONZALEZ NEGRON, JENNIFFER | Address on file | | | | | | | |
| 201581 | GONZALEZ NEGRON, JOSE | Address on file | | | | | | | |
| 201582 | GONZALEZ NEGRON, JUAN A | Address on file | | | | | | | |
| 201583 | GONZALEZ NEGRON, JULISSA | Address on file | | | | | | | |
| 201584 | GONZALEZ NEGRON, LAURA | Address on file | | | | | | | |
| 201585 | GONZALEZ NEGRON, LIDANA | Address on file | | | | | | | |
| 201586 | GONZALEZ NEGRON, LIMANI D | Address on file | | | | | | | |
| 201587 | GONZALEZ NEGRON, LUIS | Address on file | | | | | | | |
| 1992922 | Gonzalez Negron, Miriam | Address on file | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | Address on file | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | Address on file | | | | | | | |
| 794843 | GONZALEZ NEGRON, NATHALIE | Address on file | | | | | | | |
| 201589 | GONZALEZ NEGRON, PAOLA | Address on file | | | | | | | |
| 201590 | Gonzalez Negron, Rafael | Address on file | | | | | | | |
| 201591 | Gonzalez Negron, Rafael | Address on file | | | | | | | |
| 794844 | GONZALEZ NEGRON, SANDRA | Address on file | | | | | | | |
| 201592 | GONZALEZ NEGRON, SANDRA | Address on file | | | | | | | |
| 794845 | GONZALEZ NEGRON, SHEILA | Address on file | | | | | | | |
| 201593 | Gonzalez Negron, Victor M | Address on file | | | | | | | |
| 201594 | GONZALEZ NEGRON, VILMARI | Address on file | | | | | | | |
| 794846 | GONZALEZ NEGRON, VILMARI | Address on file | | | | | | | |
| 1639912 | Gonzalez Negron, Vilmari | Address on file | | | | | | | |
| 201595 | GONZALEZ NEGRON, WALDEMAR | Address on file | | | | | | | |
| 1784278 | Gonzalez Negron, Waldemar | Address on file | | | | | | | |
| 201596 | GONZALEZ NEGRON, WANDA | Address on file | | | | | | | |
| 201597 | GONZALEZ NEGRON, WILFREDO | Address on file | | | | | | | |
| 794847 | GONZALEZ NEGRON, ZULEYKA | Address on file | | | | | | | |
| 794848 | GONZALEZ NEGRON, ZULEYKA Y | Address on file | | | | | | | |
| 794849 | GONZALEZ NERIS, FELIX J | Address on file | | | | | | | |
| 201599 | GONZALEZ NEVAREZ, RAFAELA | Address on file | | | | | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | Address on file | | | | | | | |
| 201601 | GONZALEZ NEVAREZ, SARA | Address on file | | | | | | | |
| 844290 | GONZALEZ NIEVES ANIBAL | VILLAS DE SAN AGUSTIN | E29 CALLE 2 | | | BAYAMON | PR | 00959-2042 | |
| 201602 | GONZALEZ NIEVES MD, IVETTE | Address on file | | | | | | | |
| 201603 | GONZALEZ NIEVES, ABIGAIL | Address on file | | | | | | | |
| 201604 | GONZALEZ NIEVES, ALFREDO | Address on file | | | | | | | |
| 794850 | GONZALEZ NIEVES, ALFREDO | Address on file | | | | | | | |
| 201605 | GONZALEZ NIEVES, ALICIA | Address on file | | | | | | | |
| 22391 | Gonzalez Nieves, Ana | Address on file | | | | | | | |
| 1999696 | Gonzalez Nieves, Ana | Address on file | | | | | | | |
| 2113010 | GONZALEZ NIEVES, ANA | Address on file | | | | | | | |
| 201606 | GONZALEZ NIEVES, ANA A | Address on file | | | | | | | |
| 201607 | GONZALEZ NIEVES, ANA H. | Address on file | | | | | | | |
| 201608 | GONZALEZ NIEVES, ANA R | Address on file | | | | | | | |
| 1674808 | Gonzalez Nieves, Ana R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 131 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201609 | GONZALEZ NIEVES, ANGELICA | Address on file | | | | | | | |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 201610 | GONZALEZ NIEVES, BARBARA | Address on file | | | | | | | |
| 201611 | Gonzalez Nieves, Braulio | Address on file | | | | | | | |
| 201612 | GONZALEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 201613 | GONZALEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 201614 | GONZALEZ NIEVES, CARMEN M | Address on file | | | | | | | |
| 1703357 | Gonzalez Nieves, Carmen M | Address on file | | | | | | | |
| 1764510 | Gonzalez Nieves, Carmen R. | Address on file | | | | | | | |
| 794852 | GONZALEZ NIEVES, CAROLYN | Address on file | | | | | | | |
| 201616 | GONZALEZ NIEVES, CAROLYN | Address on file | | | | | | | |
| 201618 | GONZALEZ NIEVES, DAMARIS | Address on file | | | | | | | |
| 201617 | GONZALEZ NIEVES, DAMARIS | Address on file | | | | | | | |
| 201619 | GONZALEZ NIEVES, DAVID | Address on file | | | | | | | |
| 201620 | GONZALEZ NIEVES, DENISE | Address on file | | | | | | | |
| 201621 | Gonzalez Nieves, Edward | Address on file | | | | | | | |
| 201622 | GONZALEZ NIEVES, EDWIN | Address on file | | | | | | | |
| 201623 | GONZALEZ NIEVES, EDWIN A | Address on file | | | | | | | |
| 2020372 | Gonzalez Nieves, Efrain | Address on file | | | | | | | |
| 1789808 | Gonzalez Nieves, Elba N. | Address on file | | | | | | | |
| 201625 | GONZALEZ NIEVES, ELSA I. | Address on file | | | | | | | |
| 201626 | GONZALEZ NIEVES, EMILIO | Address on file | | | | | | | |
| 1766665 | Gonzalez Nieves, Enrique | Address on file | | | | | | | |
| 201627 | GONZALEZ NIEVES, ENRIQUE | Address on file | | | | | | | |
| 201628 | GONZALEZ NIEVES, ERIKA | Address on file | | | | | | | |
| 201629 | GONZALEZ NIEVES, EVELYN | Address on file | | | | | | | |
| 201630 | GONZALEZ NIEVES, FELIX | Address on file | | | | | | | |
| 201631 | GONZALEZ NIEVES, FRANCES L. | Address on file | | | | | | | |
| 201632 | GONZALEZ NIEVES, FRAY | Address on file | | | | | | | |
| 794853 | GONZALEZ NIEVES, FREMARIS J | Address on file | | | | | | | |
| 794854 | GONZALEZ NIEVES, GLENDALIZ | Address on file | | | | | | | |
| 201633 | GONZALEZ NIEVES, GUDELIA | Address on file | | | | | | | |
| 201634 | GONZALEZ NIEVES, HAYDEE | Address on file | | | | | | | |
| 201635 | GONZALEZ NIEVES, HELGA M. | Address on file | | | | | | | |
| 201636 | GONZALEZ NIEVES, IRVING | Address on file | | | | | | | |
| 201637 | GONZALEZ NIEVES, IVELISSE | Address on file | | | | | | | |
| 1419924 | GONZALEZ NIEVES, IVETTE | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 201638 | GONZALEZ NIEVES, IVETTE | Address on file | | | | | | | |
| 201639 | GONZALEZ NIEVES, IVONNE A. | Address on file | | | | | | | |
| 844291 | GONZALEZ NIEVES, JAIME L. | TOA ALTA HEIGHTS | AG25 CALLE 29 | | | TOA ALTA | PR | 00758 | |
| 201640 | GONZALEZ NIEVES, JANETTE | Address on file | | | | | | | |
| 794855 | GONZALEZ NIEVES, JANETTE | Address on file | | | | | | | |
| 201641 | Gonzalez Nieves, Jeannette | Address on file | | | | | | | |
| 201642 | GONZALEZ NIEVES, JESSICA | Address on file | | | | | | | |
| 201643 | GONZALEZ NIEVES, JORGE L. | Address on file | | | | | | | |
| 201644 | GONZALEZ NIEVES, JOSE | Address on file | | | | | | | |
| 201645 | GONZALEZ NIEVES, JOSE | Address on file | | | | | | | |
| 201646 | GONZALEZ NIEVES, JOSE A | Address on file | | | | | | | |
| 201648 | GONZALEZ NIEVES, JOSE M | Address on file | | | | | | | |
| 201649 | Gonzalez Nieves, Jose M | Address on file | | | | | | | |
| 201647 | GONZALEZ NIEVES, JOSE M | Address on file | | | | | | | |
| 201650 | Gonzalez Nieves, Joselinnery | Address on file | | | | | | | |
| 201651 | GONZALEZ NIEVES, JOYCE | Address on file | | | | | | | |
| 201652 | GONZALEZ NIEVES, JULIO | Address on file | | | | | | | |
| 201653 | GONZALEZ NIEVES, KELVIN J | Address on file | | | | | | | |
| 201654 | GONZALEZ NIEVES, LIZETTE | Address on file | | | | | | | |
| 201655 | GONZALEZ NIEVES, LUIS | Address on file | | | | | | | |
| 201656 | GONZALEZ NIEVES, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 132 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201657 | GONZALEZ NIEVES, LUIS FABIAN | Address on file | | | | | | | |
| 201658 | GONZALEZ NIEVES, LUZ M | Address on file | | | | | | | |
| 201659 | GONZALEZ NIEVES, MANUEL | Address on file | | | | | | | |
| 201660 | GONZALEZ NIEVES, MARANGELI | Address on file | | | | | | | |
| 794856 | GONZALEZ NIEVES, MARGARITA | Address on file | | | | | | | |
| 201661 | GONZALEZ NIEVES, MARGARITA M | Address on file | | | | | | | |
| 794857 | GONZALEZ NIEVES, MARIA | Address on file | | | | | | | |
| 201662 | GONZALEZ NIEVES, MARIA DEL E. | Address on file | | | | | | | |
| 201663 | GONZALEZ NIEVES, MARIBEL | Address on file | | | | | | | |
| 201664 | GONZALEZ NIEVES, MARIBEL | Address on file | | | | | | | |
| 201665 | GONZALEZ NIEVES, MARINELA | Address on file | | | | | | | |
| 201666 | GONZALEZ NIEVES, MARY ANNE | Address on file | | | | | | | |
| 1467784 | GONZALEZ NIEVES, MAYRA | Address on file | | | | | | | |
| 201667 | GONZALEZ NIEVES, NEFTALI | Address on file | | | | | | | |
| 201668 | GONZALEZ NIEVES, OMAR | Address on file | | | | | | | |
| 201669 | GONZALEZ NIEVES, ORLANDO | Address on file | | | | | | | |
| 201670 | GONZALEZ NIEVES, PAULA | Address on file | | | | | | | |
| 201671 | Gonzalez Nieves, Ramiro | Address on file | | | | | | | |
| 201672 | Gonzalez Nieves, Raul | Address on file | | | | | | | |
| 201673 | GONZALEZ NIEVES, RAUL | Address on file | | | | | | | |
| 201674 | GONZALEZ NIEVES, RENE | Address on file | | | | | | | |
| 1715978 | GONZALEZ NIEVES, ROSALINA | Address on file | | | | | | | |
| 201676 | GONZALEZ NIEVES, ROSALINDA | Address on file | | | | | | | |
| 201677 | GONZALEZ NIEVES, RUBEN | Address on file | | | | | | | |
| 201678 | GONZALEZ NIEVES, RUTH | Address on file | | | | | | | |
| 201679 | GONZALEZ NIEVES, SARAH A | Address on file | | | | | | | |
| 201680 | GONZALEZ NIEVES, SHEILA | Address on file | | | | | | | |
| 201681 | GONZALEZ NIEVES, SIGFREDO | Address on file | | | | | | | |
| 201682 | GONZALEZ NIEVES, SYLMARIE | Address on file | | | | | | | |
| 201683 | GONZALEZ NIEVES, WANDA I | Address on file | | | | | | | |
| 201684 | Gonzalez Nieves, Wilfredo | Address on file | | | | | | | |
| 201685 | GONZALEZ NIEVES, WILMA | Address on file | | | | | | | |
| 201686 | GONZALEZ NIEVES, YANIRA | Address on file | | | | | | | |
| 794859 | GONZALEZ NIEVES, YAZMIN | Address on file | | | | | | | |
| 794860 | GONZALEZ NIEVES, YAZMIN D | Address on file | | | | | | | |
| 201687 | GONZALEZ NIEVES, YAZMIN D | Address on file | | | | | | | |
| 1768200 | Gonzalez Nieves, Yazmin D. | Address on file | | | | | | | |
| 794861 | GONZALEZ NIEVES, YOLANDA | Address on file | | | | | | | |
| 2226086 | Gonzalez Nieves, Yvette J. | Address on file | | | | | | | |
| 201689 | GONZALEZ NIEVES, ZIARA | Address on file | | | | | | | |
| 201690 | GONZALEZ NIEVES, ZORAIDA | Address on file | | | | | | | |
| 201693 | GONZALEZ NIEVEZ, JOYCE | Address on file | | | | | | | |
| 201694 | GONZALEZ NIEVEZ, RAFAEL | Address on file | | | | | | | |
| 201695 | GONZALEZ NILKA MARIELA | Address on file | | | | | | | |
| 2214182 | Gonzalez Noa, Edwin | Address on file | | | | | | | |
| 201696 | GONZALEZ NOA, LUIS | Address on file | | | | | | | |
| 794862 | GONZALEZ NOLLA, JUAN | Address on file | | | | | | | |
| 201697 | GONZALEZ NOLLA, JUAN | Address on file | | | | | | | |
| 1820263 | Gonzalez Norat, Aristides | Address on file | | | | | | | |
| 201698 | GONZALEZ NORAT, ARISTIDES | Address on file | | | | | | | |
| 201699 | GONZALEZ NOVOA, JAIME | Address on file | | | | | | | |
| 201700 | GONZALEZ NUNEZ, ADALBERTO | Address on file | | | | | | | |
| 201702 | GONZALEZ NUNEZ, AUREA T | Address on file | | | | | | | |
| 201703 | GONZALEZ NUNEZ, CARLOS R | Address on file | | | | | | | |
| 201705 | GONZALEZ NUNEZ, CARMEN | Address on file | | | | | | | |
| 1649813 | Gonzalez Nunez, Carmen | Address on file | | | | | | | |
| 201704 | GONZALEZ NUNEZ, CARMEN | Address on file | | | | | | | |
| 1751043 | Gonzalez Nunez, Carmen | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1783936 | Gonzalez Nunez, Carmen | Address on file | | | | | | | |
| 1767017 | Gonzalez Nuñez, Carmen | Address on file | | | | | | | |
| 1636590 | Gonzalez Nunez, Cesar | Address on file | | | | | | | |
| 201707 | GONZALEZ NUNEZ, CRISTINA | Address on file | | | | | | | |
| 794863 | GONZALEZ NUNEZ, CYNTHIA M | Address on file | | | | | | | |
| 201708 | GONZALEZ NUNEZ, DAISY | Address on file | | | | | | | |
| 201709 | Gonzalez Nunez, Dereck A | Address on file | | | | | | | |
| 1470971 | Gonzalez Nunez, Eddie | Address on file | | | | | | | |
| 201710 | GONZALEZ NUNEZ, EDDIE | Address on file | | | | | | | |
| 201711 | Gonzalez Nunez, Galem H | Address on file | | | | | | | |
| 201712 | GONZALEZ NUNEZ, GERARDO | Address on file | | | | | | | |
| 201713 | GONZALEZ NUNEZ, JOSE | Address on file | | | | | | | |
| 201715 | GONZALEZ NUNEZ, LIANABEL | Address on file | | | | | | | |
| 794864 | GONZALEZ NUNEZ, LIANABEL | Address on file | | | | | | | |
| 201716 | GONZALEZ NUNEZ, LIBERMARIE | Address on file | | | | | | | |
| 201717 | GONZALEZ NUNEZ, LIBERMARIE | Address on file | | | | | | | |
| 201718 | GONZALEZ NUNEZ, LIZA | Address on file | | | | | | | |
| 201719 | GONZALEZ NUNEZ, LOURDES | Address on file | | | | | | | |
| 201720 | GONZALEZ NUNEZ, LOURDES | Address on file | | | | | | | |
| 201721 | GONZALEZ NUNEZ, LUZ M. | Address on file | | | | | | | |
| 201722 | GONZALEZ NUNEZ, MARK | Address on file | | | | | | | |
| 1744343 | Gonzalez Nunez, Miriam | Address on file | | | | | | | |
| 1802360 | Gonzalez Nuñez, Miriam | Address on file | | | | | | | |
| 1777141 | Gonzalez Nuñez, Miriam | Address on file | | | | | | | |
| 201723 | Gonzalez Nunez, Nelson | Address on file | | | | | | | |
| 201724 | GONZALEZ NUNEZ, NELSON | Address on file | | | | | | | |
| 201725 | GONZALEZ NUNEZ, NOEMI | Address on file | | | | | | | |
| 794865 | GONZALEZ NUNEZ, NORMA | Address on file | | | | | | | |
| 201726 | GONZALEZ NUNEZ, SUSAN | Address on file | | | | | | | |
| 201727 | GONZALEZ NUNEZ, WILLIAM | Address on file | | | | | | | |
| 201728 | GONZALEZ NUQEZ, NORMA N | Address on file | | | | | | | |
| 201729 | GONZALEZ O NEILL, AIDA L | Address on file | | | | | | | |
| 201730 | GONZALEZ OCANA, SUHEIL | Address on file | | | | | | | |
| 201731 | GONZALEZ OCASIO, ALEX | Address on file | | | | | | | |
| 201732 | GONZALEZ OCASIO, ANGEL | Address on file | | | | | | | |
| 794866 | GONZALEZ OCASIO, ARLENE | Address on file | | | | | | | |
| 201734 | GONZALEZ OCASIO, CARMEN | Address on file | | | | | | | |
| 201735 | GONZALEZ OCASIO, CARMEN M | Address on file | | | | | | | |
| 201736 | GONZALEZ OCASIO, CARMINIA | Address on file | | | | | | | |
| 794867 | GONZALEZ OCASIO, DALILAH | Address on file | | | | | | | |
| 201737 | GONZALEZ OCASIO, DALILAH C | Address on file | | | | | | | |
| 853089 | GONZALEZ OCASIO, DANIEL | Address on file | | | | | | | |
| 201738 | GONZALEZ OCASIO, DANIEL | Address on file | | | | | | | |
| 201739 | GONZALEZ OCASIO, ELISEO | Address on file | | | | | | | |
| 201740 | GONZALEZ OCASIO, GEORGINA | Address on file | | | | | | | |
| 201741 | GONZALEZ OCASIO, GLENDA | Address on file | | | | | | | |
| 794868 | GONZALEZ OCASIO, GLENDA L | Address on file | | | | | | | |
| 201742 | GONZALEZ OCASIO, GLENDA L | Address on file | | | | | | | |
| 201743 | GONZALEZ OCASIO, HILDA M | Address on file | | | | | | | |
| 201744 | GONZALEZ OCASIO, IVELISSE | Address on file | | | | | | | |
| 2100803 | Gonzalez Ocasio, Ivelisse | Address on file | | | | | | | |
| 201745 | GONZALEZ OCASIO, JANICE I | Address on file | | | | | | | |
| 794869 | GONZALEZ OCASIO, JANNICE | Address on file | | | | | | | |
| 201746 | GONZALEZ OCASIO, JULIO P | Address on file | | | | | | | |
| 201747 | GONZALEZ OCASIO, KARLA M. | Address on file | | | | | | | |
| 201748 | Gonzalez Ocasio, Magdiel | Address on file | | | | | | | |
| 201749 | GONZALEZ OCASIO, MARCELINO | Address on file | | | | | | | |
| 201714 | GONZALEZ OCASIO, MELISSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419925 | GONZALEZ OCASIO, MIGDALIA | PEDRO LANDRAU | AVENIDA DOMENECH 207 OFICINA 106, | | | SAN JUAN | PR | 00901 | |
| 1872730 | Gonzalez Ocasio, Moises | Address on file | | | | | | | |
| 201750 | GONZALEZ OCASIO, MOISES | Address on file | | | | | | | |
| 794870 | GONZALEZ OCASIO, OLGA | Address on file | | | | | | | |
| 201751 | GONZALEZ OCASIO, OLGA M | Address on file | | | | | | | |
| 201752 | GONZALEZ OCASIO, REBECCA | Address on file | | | | | | | |
| 794871 | GONZALEZ OCASIO, REBECCA | Address on file | | | | | | | |
| 201753 | GONZALEZ OCASIO, SEGUNDA | Address on file | | | | | | | |
| 1661859 | Gonzalez Ocasio, Sonia | Address on file | | | | | | | |
| 1761828 | Gonzalez Ocasio, Sonia | Address on file | | | | | | | |
| 794872 | GONZALEZ OCASIO, SONIA N | Address on file | | | | | | | |
| 201754 | GONZALEZ OCASIO, SONIA N | Address on file | | | | | | | |
| 201755 | Gonzalez Ocasio, Wilfredo | Address on file | | | | | | | |
| 201756 | GONZALEZ OCASIO, ZOHIRA | Address on file | | | | | | | |
| 2180046 | Gonzalez Ojeda, Domingo A. | Road 528 KM02 | PO Box 231 | | | Jayuga | PR | 00664 | |
| 201757 | GONZALEZ OJEDA, FELIX L. | Address on file | | | | | | | |
| 201758 | GONZALEZ OJEDA, FRANCIS | Address on file | | | | | | | |
| 201759 | Gonzalez Ojeda, Ivette | Address on file | | | | | | | |
| 201760 | GONZALEZ OJEDA, JENNIFER | Address on file | | | | | | | |
| 201761 | GONZALEZ OJEDA, LUIS | Address on file | | | | | | | |
| 201762 | GONZALEZ OJEDA, MANUEL | Address on file | | | | | | | |
| 201763 | GONZALEZ OJEDA, MICHAEL | Address on file | | | | | | | |
| 201764 | GONZALEZ OJEDA, REM | Address on file | | | | | | | |
| 201765 | GONZALEZ OJEDA, SERGIO | Address on file | | | | | | | |
| 201766 | GONZALEZ OJEDA, VICTOR | Address on file | | | | | | | |
| 853090 | GONZALEZ OLAN, AIDA E. | Address on file | | | | | | | |
| 201769 | GONZALEZ OLAN, JUANA | Address on file | | | | | | | |
| 201770 | GONZALEZ OLAVARRIA, MARIA | Address on file | | | | | | | |
| 201771 | GONZALEZ OLAZAGASTI, SILBIA | Address on file | | | | | | | |
| 201772 | GONZALEZ OLIVA, EDWIN | Address on file | | | | | | | |
| 201773 | GONZALEZ OLIVARI, GENESIS | Address on file | | | | | | | |
| 201774 | GONZALEZ OLIVER & MARTINEZ LAW OFFICES | PMB 315 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 201775 | Gonzalez Oliver, Angel L | Address on file | | | | | | | |
| 927128 | GONZALEZ OLIVER, NANCY | Address on file | | | | | | | |
| 201776 | GONZALEZ OLIVER, NANCY | Address on file | | | | | | | |
| 201777 | GONZALEZ OLIVERA, EDWARDO | Address on file | | | | | | | |
| 1936986 | Gonzalez Olivera, Eileen | Address on file | | | | | | | |
| 201778 | GONZALEZ OLIVERA, ELAINE | Address on file | | | | | | | |
| 2086543 | GONZALEZ OLIVERA, ELAINE JOSEPHINE | Address on file | | | | | | | |
| 1671579 | Gonzalez Olivera, Elizabeth | Address on file | | | | | | | |
| 201779 | GONZALEZ OLIVERA, ELIZABETH L | Address on file | | | | | | | |
| 201780 | GONZALEZ OLIVERA, EMILY | Address on file | | | | | | | |
| 201781 | GONZALEZ OLIVERA, RAFAEL J. | Address on file | | | | | | | |
| 1859703 | Gonzalez Olivera, Raul Eduardo | Address on file | | | | | | | |
| 22169 | GONZALEZ OLIVERAS, ANA C. | Address on file | | | | | | | |
| 201782 | GONZALEZ OLIVERAS, EILEEN | Address on file | | | | | | | |
| 794875 | GONZALEZ OLIVERAS, EILEEN | Address on file | | | | | | | |
| 201783 | GONZALEZ OLIVERAS, ELMER L. | Address on file | | | | | | | |
| 1258421 | GONZALEZ OLIVERAS, ENRIQUE | Address on file | | | | | | | |
| 201784 | GONZALEZ OLIVERAS, MARIA E | Address on file | | | | | | | |
| 794876 | GONZALEZ OLIVERAS, MARIA E | Address on file | | | | | | | |
| 794877 | GONZALEZ OLIVERAS, MYRIAM | Address on file | | | | | | | |
| 201785 | GONZALEZ OLIVERAS, MYRIAM L | Address on file | | | | | | | |
| 1694677 | Gonzalez Oliveras, Myriam L. | Address on file | | | | | | | |
| 201786 | GONZALEZ OLIVERAS, OSCAR | Address on file | | | | | | | |
| 201787 | GONZALEZ OLIVERAS, RAUL E. | Address on file | | | | | | | |
| 201788 | GONZALEZ OLIVERAS, WALESKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 135 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201789 | GONZALEZ OLIVERAS, XIOMARA | Address on file | | | | | | | |
| 201790 | GONZALEZ OLIVERO, FABIAN | Address on file | | | | | | | |
| 201791 | GONZALEZ OLIVERO, IRIS ESTHER | Address on file | | | | | | | |
| 201792 | GONZALEZ OLIVERO, VILMA I | Address on file | | | | | | | |
| 1505942 | Gonzalez Olivero, Vivian | Address on file | | | | | | | |
| 201794 | GONZALEZ OLIVIERI, JOSE | Address on file | | | | | | | |
| 201795 | GONZALEZ OLIVIERO, CARMEN E | Address on file | | | | | | | |
| 201796 | GONZALEZ OLIVO, ADALBERTO | Address on file | | | | | | | |
| 201797 | GONZALEZ OLIVO, ADALBERTO | Address on file | | | | | | | |
| 201798 | GONZALEZ OLIVO, ANGEL | Address on file | | | | | | | |
| 1582438 | Gonzalez Olivo, Angel Javier | Address on file | | | | | | | |
| 201800 | GONZALEZ OLIVO, EUSEBIO | Address on file | | | | | | | |
| 201801 | GONZALEZ OLIVO, JOHANNA | Address on file | | | | | | | |
| 201802 | GONZALEZ OLIVO, LUZ M | Address on file | | | | | | | |
| 2112196 | Gonzalez Olivo, Luz Maria | Address on file | | | | | | | |
| 201803 | GONZALEZ OLIVO, MARIA DE L | Address on file | | | | | | | |
| 201804 | GONZALEZ OLIVO, MARIA I | Address on file | | | | | | | |
| 201805 | GONZALEZ OLIVO, MARILU | Address on file | | | | | | | |
| 794880 | GONZALEZ OLIVO, MARILU | Address on file | | | | | | | |
| 201806 | GONZALEZ OLIVO, ROBERTO | Address on file | | | | | | | |
| 201807 | GONZALEZ OLLER, GEORGINA I. | Address on file | | | | | | | |
| 201808 | GONZALEZ OLMEDA, MARICARMEN | Address on file | | | | | | | |
| 201809 | GONZALEZ OLMEDA, NELSON | Address on file | | | | | | | |
| 195643 | GONZALEZ OLMO, JOSE | Address on file | | | | | | | |
| 201810 | GONZALEZ OLMO, JOSE M | Address on file | | | | | | | |
| 201811 | GONZALEZ OLMO, MANUEL | Address on file | | | | | | | |
| 201812 | GONZALEZ OLMO, MIGUEL | Address on file | | | | | | | |
| 1934329 | Gonzalez Olmo, Nelida | Address on file | | | | | | | |
| 201813 | GONZALEZ OLMO, NELIDA | Address on file | | | | | | | |
| 2000716 | Gonzalez Olmo, Pablo | Address on file | | | | | | | |
| 201814 | GONZALEZ OLMO, PABLO | Address on file | | | | | | | |
| 201816 | GONZALEZ ONEILL, IRCA M | Address on file | | | | | | | |
| 201817 | GONZALEZ ONEILL, ROBERTO | Address on file | | | | | | | |
| 201818 | GONZALEZ OPIO, JULIO E | Address on file | | | | | | | |
| 201819 | GONZALEZ OPPEHEIMER MD, CARLOS A | Address on file | | | | | | | |
| 1985812 | Gonzalez Oppenheimer, Cesar | Address on file | | | | | | | |
| 201820 | Gonzalez Oppenheimer, Cesar | Address on file | | | | | | | |
| 201821 | GONZALEZ OQUENDO, ADILEN | Address on file | | | | | | | |
| 201822 | GONZALEZ OQUENDO, CARMEN IRIS | Address on file | | | | | | | |
| 201823 | GONZALEZ OQUENDO, DIMARIE | Address on file | | | | | | | |
| 201824 | GONZALEZ OQUENDO, FEDERI | Address on file | | | | | | | |
| 201825 | GONZALEZ OQUENDO, JAVIER | Address on file | | | | | | | |
| 201826 | GONZALEZ OQUENDO, OSCAR | Address on file | | | | | | | |
| 201827 | GONZALEZ OQUENDO, RADAMES | Address on file | | | | | | | |
| 201828 | GONZALEZ ORENCH, WANDA | Address on file | | | | | | | |
| 201829 | GONZALEZ ORENCH, YASMIN N | Address on file | | | | | | | |
| 1988369 | Gonzalez Orench, Yasmin N. | Address on file | | | | | | | |
| 794884 | GONZALEZ ORENCH, YAZMIN | Address on file | | | | | | | |
| 201830 | GONZALEZ ORENGO, ANNIE A | Address on file | | | | | | | |
| 2065422 | GONZALEZ ORENGO, ANNIE A | Address on file | | | | | | | |
| 1576859 | Gonzalez Orengo, Annie A. | Address on file | | | | | | | |
| 1937279 | Gonzalez Orengo, Annie A. | Address on file | | | | | | | |
| 1258422 | GONZALEZ ORENGO, BRENDA | Address on file | | | | | | | |
| 201831 | GONZALEZ ORENGO, BRENDA E | Address on file | | | | | | | |
| 1947357 | Gonzalez Orengo, Brenda E. | Address on file | | | | | | | |
| 201832 | GONZALEZ ORENGO, CARLOS | Address on file | | | | | | | |
| 201833 | GONZALEZ ORENGO, SYLMARIE | Address on file | | | | | | | |
| 201834 | GONZALEZ ORIOL, CARLOS E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201835 | GONZALEZ ORNES, INES | Address on file | | | | | | | |
| 201836 | GONZALEZ ORNES, INES A. | Address on file | | | | | | | |
| 201837 | Gonzalez Ornes, Jose A. | Address on file | | | | | | | |
| 201838 | GONZALEZ ORNES, JOSE ARNALDO | Address on file | | | | | | | |
| 201839 | GONZALEZ ORNES, MAYRA | Address on file | | | | | | | |
| 201840 | GONZALEZ ORONA, JOSE JUAN | Address on file | | | | | | | |
| 201841 | GONZALEZ OROPEZA, MARIA I | Address on file | | | | | | | |
| 844292 | GONZALEZ OROZCO MARITZA | VILLA CAROLINA | 181-56 CALLE 443 | | | CAROLINA | PR | 00985-3526 | |
| 201842 | Gonzalez Orozco, Javier E | Address on file | | | | | | | |
| 201843 | GONZALEZ OROZCO, LUIS | Address on file | | | | | | | |
| 201844 | GONZALEZ ORRIOLS, JOSUE | Address on file | | | | | | | |
| 201845 | Gonzalez Orsini, Eduardo | Address on file | | | | | | | |
| 201846 | GONZALEZ ORSINI, LUIS | Address on file | | | | | | | |
| 794886 | GONZALEZ ORSINI, YEIDY | Address on file | | | | | | | |
| 201847 | GONZALEZ ORSINI, YEIDY | Address on file | | | | | | | |
| 201848 | GONZALEZ ORTA, EDUARDO | Address on file | | | | | | | |
| 201849 | GONZALEZ ORTA, GABRIEL J | Address on file | | | | | | | |
| 201850 | GONZALEZ ORTA, INES | Address on file | | | | | | | |
| 201851 | GONZALEZ ORTA, RAMON GIL | Address on file | | | | | | | |
| 1307297 | GONZALEZ ORTA, VICTOR M | Address on file | | | | | | | |
| 201852 | GONZALEZ ORTEGA, ANAMARIA | Address on file | | | | | | | |
| 853091 | GONZALEZ ORTEGA, CARLOS M. | Address on file | | | | | | | |
| 201853 | GONZALEZ ORTEGA, CARLOS M. | Address on file | | | | | | | |
| 201854 | GONZALEZ ORTEGA, DORIS | Address on file | | | | | | | |
| 201855 | GONZALEZ ORTEGA, ELSIE | Address on file | | | | | | | |
| 201856 | GONZALEZ ORTEGA, HARRY | Address on file | | | | | | | |
| 201768 | GONZALEZ ORTEGA, JORGE | Address on file | | | | | | | |
| 201857 | GONZALEZ ORTEGA, JORGE L. | Address on file | | | | | | | |
| 201858 | GONZALEZ ORTEGA, JOSE | Address on file | | | | | | | |
| 201859 | GONZALEZ ORTEGA, KAREN | Address on file | | | | | | | |
| 201860 | GONZALEZ ORTEGA, LEONARDO | Address on file | | | | | | | |
| 201861 | Gonzalez Ortega, Luis M | Address on file | | | | | | | |
| 201862 | GONZALEZ ORTEGA, LUZ S | Address on file | | | | | | | |
| 201863 | Gonzalez Ortega, Migdalia | Address on file | | | | | | | |
| 201864 | GONZALEZ ORTEGA, NEYSHA | Address on file | | | | | | | |
| 2059713 | Gonzalez Ortiz , EVELYN DEL C | Address on file | | | | | | | |
| 1559081 | Gonzalez Ortiz , Lydia E | Address on file | | | | | | | |
| 201865 | GONZALEZ ORTIZ LAW OFFICES PSC | EDIF MERCANTIL PLAZA | PH 1616 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 201866 | GONZALEZ ORTIZ MD, DORIS | Address on file | | | | | | | |
| 201867 | GONZALEZ ORTIZ MD, ELENA | Address on file | | | | | | | |
| 201868 | GONZALEZ ORTIZ MD, EVELYN | Address on file | | | | | | | |
| 201869 | GONZALEZ ORTIZ, ABDIEL | Address on file | | | | | | | |
| 201871 | GONZALEZ ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 201872 | GONZALEZ ORTIZ, ALFREDO | Address on file | | | | | | | |
| 201873 | GONZALEZ ORTIZ, AMILCAR | Address on file | | | | | | | |
| 201875 | GONZALEZ ORTIZ, ANA IVELISSE | Address on file | | | | | | | |
| 201876 | GONZALEZ ORTIZ, ANA R | Address on file | | | | | | | |
| 794887 | GONZALEZ ORTIZ, ANA R | Address on file | | | | | | | |
| 201877 | GONZALEZ ORTIZ, ANDRES | Address on file | | | | | | | |
| 201878 | GONZALEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 26248 | GONZALEZ ORTIZ, ANGEL M | Address on file | | | | | | | |
| 201880 | GONZALEZ ORTIZ, ANGEL M | Address on file | | | | | | | |
| 201879 | GONZALEZ ORTIZ, ANGEL M | Address on file | | | | | | | |
| 201881 | GONZALEZ ORTIZ, ANGEL N. | Address on file | | | | | | | |
| 201882 | GONZALEZ ORTIZ, ANGEL R. | Address on file | | | | | | | |
| 201883 | GONZALEZ ORTIZ, ANGELY | Address on file | | | | | | | |
| 2081262 | Gonzalez Ortiz, Antonia | Address on file | | | | | | | |
| 201885 | GONZALEZ ORTIZ, ANTONIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 137 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794888 | GONZALEZ ORTIZ, ARLENE | Address on file | | | | | | | |
| 201886 | GONZALEZ ORTIZ, ARTURO | Address on file | | | | | | | |
| 201887 | GONZALEZ ORTIZ, ASLYN Y. | Address on file | | | | | | | |
| 2005782 | Gonzalez Ortiz, Awilda | Address on file | | | | | | | |
| 201888 | GONZALEZ ORTIZ, BELENIA | Address on file | | | | | | | |
| 201890 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 1467560 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 201891 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 2109528 | Gonzalez Ortiz, Carlos | Address on file | | | | | | | |
| 794889 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 2070711 | Gonzalez Ortiz, Carlos | Address on file | | | | | | | |
| 201892 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 201874 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 201893 | GONZALEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 201895 | GONZALEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 201894 | GONZALEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 201896 | Gonzalez Ortiz, Carmen D | Address on file | | | | | | | |
| 201897 | GONZALEZ ORTIZ, CARMEN I. | Address on file | | | | | | | |
| 201898 | Gonzalez Ortiz, Carmen M | Address on file | | | | | | | |
| 794890 | GONZALEZ ORTIZ, CARMEN M | Address on file | | | | | | | |
| 201899 | GONZALEZ ORTIZ, CARMEN N | Address on file | | | | | | | |
| 201900 | GONZALEZ ORTIZ, CARMEN R. | Address on file | | | | | | | |
| 201901 | GONZALEZ ORTIZ, CESAR | Address on file | | | | | | | |
| 1258423 | GONZALEZ ORTIZ, CHARLENE | Address on file | | | | | | | |
| 201902 | GONZALEZ ORTIZ, CHRISTIAN | Address on file | | | | | | | |
| 794891 | GONZALEZ ORTIZ, CORAL K | Address on file | | | | | | | |
| 201903 | GONZALEZ ORTIZ, CRISTOBAL | Address on file | | | | | | | |
| 201904 | GONZALEZ ORTIZ, CRUZ NILDA | Address on file | | | | | | | |
| 201905 | GONZALEZ ORTIZ, DANIEL | Address on file | | | | | | | |
| 201906 | GONZALEZ ORTIZ, DAVID | Address on file | | | | | | | |
| 201907 | GONZALEZ ORTIZ, DELBERT L | Address on file | | | | | | | |
| 201908 | GONZALEZ ORTIZ, DELYTZA | Address on file | | | | | | | |
| 201909 | GONZALEZ ORTIZ, DEMETRIO | Address on file | | | | | | | |
| 1906905 | Gonzalez Ortiz, Diana | Address on file | | | | | | | |
| 201911 | GONZALEZ ORTIZ, DIANA | Address on file | | | | | | | |
| 794892 | GONZALEZ ORTIZ, DIANA | Address on file | | | | | | | |
| 201912 | GONZALEZ ORTIZ, DIANA E. | Address on file | | | | | | | |
| 201913 | Gonzalez Ortiz, Dioselyne | Address on file | | | | | | | |
| 201914 | GONZALEZ ORTIZ, DORIS | Address on file | | | | | | | |
| 1424818 | GONZALEZ ORTIZ, DR AMILICAR | Address on file | | | | | | | |
| 201915 | Gonzalez Ortiz, Eda E | Address on file | | | | | | | |
| 201916 | GONZALEZ ORTIZ, EDGAR | Address on file | | | | | | | |
| 201917 | GONZALEZ ORTIZ, EDILBERTO | Address on file | | | | | | | |
| 201918 | GONZALEZ ORTIZ, EDNA | Address on file | | | | | | | |
| 2149976 | Gonzalez Ortiz, Eduardo | Address on file | | | | | | | |
| 201919 | GONZALEZ ORTIZ, EDWARD | Address on file | | | | | | | |
| 1875696 | Gonzalez Ortiz, Edwin | Address on file | | | | | | | |
| 201920 | GONZALEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 201921 | Gonzalez Ortiz, Efrain | Address on file | | | | | | | |
| 201922 | GONZALEZ ORTIZ, ELBA | Address on file | | | | | | | |
| 1911305 | Gonzalez Ortiz, Elba | Address on file | | | | | | | |
| 201923 | GONZALEZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 1928256 | Gonzalez Ortiz, Elizabeth | Address on file | | | | | | | |
| 201924 | GONZALEZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 201925 | GONZALEZ ORTIZ, ELOIN | Address on file | | | | | | | |
| 201926 | GONZALEZ ORTIZ, ELOIN | Address on file | | | | | | | |
| 201927 | GONZALEZ ORTIZ, ELSA M | Address on file | | | | | | | |
| 2043071 | GONZALEZ ORTIZ, ELSA MILAGROS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201928 | GONZALEZ ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 201929 | GONZALEZ ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 201930 | GONZALEZ ORTIZ, ENID | Address on file | | | | | | | |
| 794894 | GONZALEZ ORTIZ, ENID | Address on file | | | | | | | |
| 201931 | GONZALEZ ORTIZ, ENID M | Address on file | | | | | | | |
| 201932 | GONZALEZ ORTIZ, ESMERALDA | Address on file | | | | | | | |
| 201933 | GONZALEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 201934 | GONZALEZ ORTIZ, EVELYN C | Address on file | | | | | | | |
| 201935 | GONZALEZ ORTIZ, FELICITA | Address on file | | | | | | | |
| 201936 | GONZALEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 201937 | Gonzalez Ortiz, Fernando | Address on file | | | | | | | |
| 794895 | GONZALEZ ORTIZ, FRANCHESKA | Address on file | | | | | | | |
| 201938 | GONZALEZ ORTIZ, FRANCISCA | Address on file | | | | | | | |
| 201939 | GONZALEZ ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 1569310 | Gonzalez Ortiz, Francisco | Address on file | | | | | | | |
| 201940 | GONZALEZ ORTIZ, GINERYS | Address on file | | | | | | | |
| 201941 | GONZALEZ ORTIZ, GISELLE M | Address on file | | | | | | | |
| 794896 | GONZALEZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 201942 | GONZALEZ ORTIZ, GLENDALYS | Address on file | | | | | | | |
| 201943 | GONZALEZ ORTIZ, GLORIA | Address on file | | | | | | | |
| 201944 | GONZALEZ ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 201945 | GONZALEZ ORTIZ, HAZEL | Address on file | | | | | | | |
| 201946 | GONZALEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 201947 | GONZALEZ ORTIZ, HECTOR L | Address on file | | | | | | | |
| 201948 | GONZALEZ ORTIZ, HECTOR R | Address on file | | | | | | | |
| 201949 | GONZALEZ ORTIZ, ILEANA | Address on file | | | | | | | |
| 201950 | Gonzalez Ortiz, Iris A. | Address on file | | | | | | | |
| 201951 | GONZALEZ ORTIZ, IRIS M. | Address on file | | | | | | | |
| 201952 | GONZALEZ ORTIZ, IRIS M. | Address on file | | | | | | | |
| 201953 | GONZALEZ ORTIZ, ISAAC | Address on file | | | | | | | |
| 201954 | GONZALEZ ORTIZ, ISADORA M. | Address on file | | | | | | | |
| 201955 | GONZALEZ ORTIZ, ISMAEL | Address on file | | | | | | | |
| 201956 | GONZALEZ ORTIZ, ISRAEL | Address on file | | | | | | | |
| 201957 | GONZALEZ ORTIZ, IVANNIE | Address on file | | | | | | | |
| 201958 | GONZALEZ ORTIZ, IVELISSE N | Address on file | | | | | | | |
| 201959 | Gonzalez Ortiz, Ivy A | Address on file | | | | | | | |
| 201960 | GONZALEZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 201961 | Gonzalez Ortiz, Jayson X. | Address on file | | | | | | | |
| 201962 | GONZALEZ ORTIZ, JENIFFER | Address on file | | | | | | | |
| 201963 | GONZALEZ ORTIZ, JENNIFER M | Address on file | | | | | | | |
| 201964 | GONZALEZ ORTIZ, JENNY | Address on file | | | | | | | |
| 201965 | GONZALEZ ORTIZ, JESSICA | Address on file | | | | | | | |
| 201966 | GONZALEZ ORTIZ, JESUS | Address on file | | | | | | | |
| 201967 | GONZALEZ ORTIZ, JOEL | Address on file | | | | | | | |
| 201968 | GONZALEZ ORTIZ, JOEL | Address on file | | | | | | | |
| 201969 | GONZALEZ ORTIZ, JORGE | Address on file | | | | | | | |
| 201970 | GONZALEZ ORTIZ, JORGE | Address on file | | | | | | | |
| 201971 | GONZALEZ ORTIZ, JORGE L. | Address on file | | | | | | | |
| 2102210 | Gonzalez Ortiz, Jorge M. | Address on file | | | | | | | |
| 201973 | GONZALEZ ORTIZ, JORGE O. | Address on file | | | | | | | |
| 201975 | GONZALEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 201974 | GONZALEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 201976 | GONZALEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 201977 | GONZALEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 201978 | GONZALEZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 201979 | GONZALEZ ORTIZ, JOSE I | Address on file | | | | | | | |
| 201980 | GONZALEZ ORTIZ, JOSE J | Address on file | | | | | | | |
| 201981 | GONZALEZ ORTIZ, JOSE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 139 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201983 | Gonzalez Ortiz, Jose M | Address on file | | | | | | | |
| 201982 | GONZALEZ ORTIZ, JOSE M | Address on file | | | | | | | |
| 201984 | Gonzalez Ortiz, Jose Rene | Address on file | | | | | | | |
| 201985 | GONZALEZ ORTIZ, JOSUE | Address on file | | | | | | | |
| 1258424 | GONZALEZ ORTIZ, JOSUE | Address on file | | | | | | | |
| 201986 | GONZALEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 201987 | GONZALEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 201988 | GONZALEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 201990 | GONZALEZ ORTIZ, JUAN A | Address on file | | | | | | | |
| 201989 | GONZALEZ ORTIZ, JUAN A | Address on file | | | | | | | |
| 201991 | GONZALEZ ORTIZ, JUAN A. | Address on file | | | | | | | |
| 1956570 | Gonzalez Ortiz, Juan Antonio | Address on file | | | | | | | |
| 201992 | GONZALEZ ORTIZ, JUAN M. | Address on file | | | | | | | |
| 201993 | GONZALEZ ORTIZ, JUANA | Address on file | | | | | | | |
| 201994 | GONZALEZ ORTIZ, JULIA | Address on file | | | | | | | |
| 201995 | Gonzalez Ortiz, Julio E | Address on file | | | | | | | |
| 1880955 | Gonzalez Ortiz, Julio Enrique | Address on file | | | | | | | |
| 1876728 | Gonzalez Ortiz, Julio Enrique | Address on file | | | | | | | |
| 2083545 | GONZALEZ ORTIZ, JULIO ENRIQUE | Address on file | | | | | | | |
| 201996 | GONZALEZ ORTIZ, KENNETH | Address on file | | | | | | | |
| 201997 | GONZALEZ ORTIZ, KESTER | Address on file | | | | | | | |
| 201998 | GONZALEZ ORTIZ, KIOMARA | Address on file | | | | | | | |
| 1807910 | Gonzalez Ortiz, Laura | Address on file | | | | | | | |
| 202000 | GONZALEZ ORTIZ, LILLIAM | Address on file | | | | | | | |
| 2116161 | Gonzalez Ortiz, Lilliam | Address on file | | | | | | | |
| 794897 | GONZALEZ ORTIZ, LILLIAM | Address on file | | | | | | | |
| 794898 | GONZALEZ ORTIZ, LILLIAM | Address on file | | | | | | | |
| 202002 | GONZALEZ ORTIZ, LISANDRA | Address on file | | | | | | | |
| 202003 | GONZALEZ ORTIZ, LUCILA | Address on file | | | | | | | |
| 794899 | GONZALEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 202005 | GONZALEZ ORTIZ, LUIS A | Address on file | | | | | | | |
| 202004 | GONZALEZ ORTIZ, LUIS A | Address on file | | | | | | | |
| 202006 | Gonzalez Ortiz, Luis O. | Address on file | | | | | | | |
| 202007 | GONZALEZ ORTIZ, LUIS R | Address on file | | | | | | | |
| 1984650 | Gonzalez Ortiz, Luisa M. | Address on file | | | | | | | |
| 202008 | GONZALEZ ORTIZ, LYDIA | Address on file | | | | | | | |
| 202009 | GONZALEZ ORTIZ, LYDIA E | Address on file | | | | | | | |
| 202010 | GONZALEZ ORTIZ, LYMARIS | Address on file | | | | | | | |
| 288593 | GONZALEZ ORTIZ, MADELEINE | Address on file | | | | | | | |
| 202011 | GONZALEZ ORTIZ, MADELINE | Address on file | | | | | | | |
| 202012 | GONZALEZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 202013 | GONZALEZ ORTIZ, MARCELINO | Address on file | | | | | | | |
| 202014 | GONZALEZ ORTIZ, MARCOS | Address on file | | | | | | | |
| 794900 | GONZALEZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 202016 | GONZALEZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 202015 | GONZALEZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 1584158 | Gonzalez Ortiz, Margarita | Address on file | | | | | | | |
| 201910 | GONZALEZ ORTIZ, MARGGIE | Address on file | | | | | | | |
| 202017 | GONZALEZ ORTIZ, MARGGIE | Address on file | | | | | | | |
| 202018 | GONZALEZ ORTIZ, MARIA C. | Address on file | | | | | | | |
| 202019 | GONZALEZ ORTIZ, MARIA DE LOS | Address on file | | | | | | | |
| 202020 | GONZALEZ ORTIZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 202021 | GONZALEZ ORTIZ, MARIA DEL | Address on file | | | | | | | |
| 794901 | GONZALEZ ORTIZ, MARIA I | Address on file | | | | | | | |
| 202022 | GONZALEZ ORTIZ, MARIA I | Address on file | | | | | | | |
| 202023 | GONZALEZ ORTIZ, MARIA L. | Address on file | | | | | | | |
| 1789851 | Gonzalez Ortiz, Maria M. | Address on file | | | | | | | |
| 202024 | GONZALEZ ORTIZ, MARIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202025 | GONZALEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 202026 | GONZALEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 202027 | GONZALEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 202028 | GONZALEZ ORTIZ, MARTIN | Address on file | | | | | | | |
| 202029 | GONZALEZ ORTIZ, MICHELLE M. | Address on file | | | | | | | |
| 202030 | GONZALEZ ORTIZ, MIKE | Address on file | | | | | | | |
| 202031 | GONZALEZ ORTIZ, MILTON | Address on file | | | | | | | |
| 202032 | GONZALEZ ORTIZ, NATALIA | Address on file | | | | | | | |
| 1425296 | GONZALEZ ORTIZ, NELSON | Address on file | | | | | | | |
| 202034 | GONZALEZ ORTIZ, NOE | Address on file | | | | | | | |
| 202035 | GONZALEZ ORTIZ, NOEL | Address on file | | | | | | | |
| 202036 | GONZALEZ ORTIZ, NOELIA | Address on file | | | | | | | |
| 202037 | GONZALEZ ORTIZ, OLGA | Address on file | | | | | | | |
| 202038 | Gonzalez Ortiz, Orlando | Address on file | | | | | | | |
| 202039 | GONZALEZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 202040 | GONZALEZ ORTIZ, PERRY | Address on file | | | | | | | |
| 202041 | Gonzalez Ortiz, Perry R. | Address on file | | | | | | | |
| 202042 | GONZALEZ ORTIZ, PRISCILA | Address on file | | | | | | | |
| 1817788 | Gonzalez Ortiz, Raiel | Address on file | | | | | | | |
| 202043 | GONZALEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 1843190 | GONZALEZ ORTIZ, RAMONITA | Address on file | | | | | | | |
| 202044 | GONZALEZ ORTIZ, RAUL | Address on file | | | | | | | |
| 202045 | GONZALEZ ORTIZ, RAUL | Address on file | | | | | | | |
| 202046 | GONZALEZ ORTIZ, REGINA | Address on file | | | | | | | |
| 202047 | GONZALEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 1902011 | Gonzalez Ortiz, Rosa H | Address on file | | | | | | | |
| 202048 | GONZALEZ ORTIZ, ROSA H | Address on file | | | | | | | |
| 1653567 | González Ortiz, Rosa H. | Address on file | | | | | | | |
| 202049 | GONZALEZ ORTIZ, ROSA M | Address on file | | | | | | | |
| 202050 | GONZALEZ ORTIZ, ROSELYN | Address on file | | | | | | | |
| 2154016 | Gonzalez Ortiz, Ruben | Address on file | | | | | | | |
| 202051 | GONZALEZ ORTIZ, RUFINA | Address on file | | | | | | | |
| 202052 | GONZALEZ ORTIZ, RUTH | Address on file | | | | | | | |
| 1985778 | Gonzalez Ortiz, Ruth I | Address on file | | | | | | | |
| 202053 | GONZALEZ ORTIZ, RUTH I | Address on file | | | | | | | |
| 202054 | GONZALEZ ORTIZ, SAMUEL | Address on file | | | | | | | |
| 794904 | GONZALEZ ORTIZ, SANDRA | Address on file | | | | | | | |
| 202055 | GONZALEZ ORTIZ, SANDRA J | Address on file | | | | | | | |
| 2148046 | Gonzalez Ortiz, Santos | Address on file | | | | | | | |
| 202056 | GONZALEZ ORTIZ, SARALI | Address on file | | | | | | | |
| 202057 | GONZALEZ ORTIZ, SONIA | Address on file | | | | | | | |
| 202058 | GONZALEZ ORTIZ, SONIA N | Address on file | | | | | | | |
| 202059 | GONZALEZ ORTIZ, STEVEN | Address on file | | | | | | | |
| 202060 | Gonzalez Ortiz, Tomas | Address on file | | | | | | | |
| 202061 | GONZALEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 794905 | GONZALEZ ORTIZ, VICTOR E. | Address on file | | | | | | | |
| 1419926 | GONZALEZ ORTIZ, VICTORIA | Address on file | | | | | | | |
| 202063 | GONZALEZ ORTIZ, WANDA I | Address on file | | | | | | | |
| 202064 | GONZALEZ ORTIZ, WILFREDO | Address on file | | | | | | | |
| 202065 | GONZALEZ ORTIZ, WILNELIA | Address on file | | | | | | | |
| 202066 | GONZALEZ ORTIZ, YASHAIRA | Address on file | | | | | | | |
| 794906 | GONZALEZ ORTIZ, YASHAIRA | Address on file | | | | | | | |
| 202067 | GONZALEZ ORTIZ, YESENIA | Address on file | | | | | | | |
| 202068 | GONZALEZ ORTIZ, YESENIA | Address on file | | | | | | | |
| 1561660 | Gonzalez Ortiz, Yisette | Address on file | | | | | | | |
| 1555392 | Gonzalez Ortiz, Yisette | Address on file | | | | | | | |
| 202069 | GONZALEZ ORTIZ, YISETTE | Address on file | | | | | | | |
| 202070 | GONZALEZ ORTIZ, ZAHIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869142 | Gonzalez Ortiz, Zenaida | Address on file | | | | | | | |
| 202071 | GONZALEZ ORTIZ, ZENAIDA | Address on file | | | | | | | |
| 202074 | GONZALEZ OSORIA, CARMEN | Address on file | | | | | | | |
| 794907 | GONZALEZ OSORIA, CARMEN | Address on file | | | | | | | |
| 202075 | GONZALEZ OSORIA, WILNELIA | Address on file | | | | | | | |
| 202076 | GONZALEZ OSORIO, MINERVA | Address on file | | | | | | | |
| 202077 | GONZALEZ OTERO, CORALYS | Address on file | | | | | | | |
| 202078 | GONZALEZ OTERO, EDWIN | Address on file | | | | | | | |
| 202079 | GONZALEZ OTERO, EVANGELINA | Address on file | | | | | | | |
| 2038521 | Gonzalez Otero, Gloria M. | Address on file | | | | | | | |
| 202080 | GONZALEZ OTERO, HIRAM O. | Address on file | | | | | | | |
| 202081 | GONZALEZ OTERO, JAVIER | Address on file | | | | | | | |
| 202082 | GONZALEZ OTERO, JOSE | Address on file | | | | | | | |
| 202083 | GONZALEZ OTERO, JUAN F | Address on file | | | | | | | |
| 202084 | GONZALEZ OTERO, LUIS | Address on file | | | | | | | |
| 202085 | GONZALEZ OTERO, LUZ | Address on file | | | | | | | |
| 202086 | GONZALEZ OTERO, LUZ E | Address on file | | | | | | | |
| 202087 | GONZALEZ OTERO, MARIA DEL C | Address on file | | | | | | | |
| 202089 | GONZALEZ OTERO, MILDRED | Address on file | | | | | | | |
| 202090 | GONZALEZ OTERO, NICK | Address on file | | | | | | | |
| 1425297 | GONZALEZ OTERO, PAULINO | Address on file | | | | | | | |
| 202092 | GONZALEZ OTERO, RAMDWIN | Address on file | | | | | | | |
| 794910 | GONZALEZ OTERO, TANIA | Address on file | | | | | | | |
| 794909 | GONZALEZ OTERO, TANIA | Address on file | | | | | | | |
| 794911 | GONZALEZ OTERO, WILFREDO | Address on file | | | | | | | |
| 202094 | GONZALEZ OTERO, YERRY R. | Address on file | | | | | | | |
| 202095 | GONZALEZ OTERO, ZAIDA L | Address on file | | | | | | | |
| 202096 | GONZALEZ OUFFRE, JOSE | Address on file | | | | | | | |
| 1459422 | GONZALEZ OYOLA, CARMEN | Address on file | | | | | | | |
| 202098 | GONZALEZ OYOLA, JUANA | Address on file | | | | | | | |
| 1569685 | Gonzalez Oyola, Juanita | Address on file | | | | | | | |
| 202100 | GONZALEZ OYOLA, MAGALI E | Address on file | | | | | | | |
| 202101 | GONZALEZ OYOLA, MARGARITA | Address on file | | | | | | | |
| 202102 | GONZALEZ OYOLA, MYRTA | Address on file | | | | | | | |
| 794912 | GONZALEZ OYOLA, NELLIE | Address on file | | | | | | | |
| 202103 | GONZALEZ PABON, ABAD | Address on file | | | | | | | |
| 202104 | GONZALEZ PABON, ADA N | Address on file | | | | | | | |
| 1258425 | GONZALEZ PABON, CARLOS | Address on file | | | | | | | |
| 202105 | GONZALEZ PABON, CARLOS A. | Address on file | | | | | | | |
| 202106 | Gonzalez Pabon, Carlos J | Address on file | | | | | | | |
| 1770268 | GONZALEZ PABON, CARMEN D. | Address on file | | | | | | | |
| 202107 | GONZALEZ PABON, CRISTOBAL | Address on file | | | | | | | |
| 202108 | GONZALEZ PABON, ERIC | Address on file | | | | | | | |
| 202109 | GONZALEZ PABON, FELIX | Address on file | | | | | | | |
| 202110 | GONZALEZ PABON, HECTOR | Address on file | | | | | | | |
| 202111 | GONZALEZ PABON, IVELISSE | Address on file | | | | | | | |
| 202112 | GONZALEZ PABON, JOSE | Address on file | | | | | | | |
| 202113 | Gonzalez Pabon, Jose M. | Address on file | | | | | | | |
| 202114 | Gonzalez Pabon, Jose R | Address on file | | | | | | | |
| 202115 | GONZALEZ PABON, MANUEL | Address on file | | | | | | | |
| 202116 | GONZALEZ PABON, MARIA E | Address on file | | | | | | | |
| 202117 | GONZALEZ PABON, MARTA I | Address on file | | | | | | | |
| 202118 | GONZALEZ PABON, MAYRA | Address on file | | | | | | | |
| 202119 | GONZALEZ PABON, MIRIAM | Address on file | | | | | | | |
| 202121 | GONZALEZ PABON, OLGA M | Address on file | | | | | | | |
| 202122 | GONZALEZ PABON, YADIRA | Address on file | | | | | | | |
| 202124 | Gonzalez Pacheco, Angel L | Address on file | | | | | | | |
| 202125 | GONZALEZ PACHECO, ANGELICA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 142 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202126 | GONZALEZ PACHECO, CARMEN M | Address on file | | | | | | | |
| 202127 | GONZALEZ PACHECO, CYNTHYA | Address on file | | | | | | | |
| 202128 | GONZALEZ PACHECO, DENISE | Address on file | | | | | | | |
| 202129 | GONZALEZ PACHECO, EVELYN | Address on file | | | | | | | |
| 794913 | GONZALEZ PACHECO, JACQUELINE | Address on file | | | | | | | |
| 202132 | GONZALEZ PACHECO, JOSE | Address on file | | | | | | | |
| 202131 | GONZALEZ PACHECO, JOSE | Address on file | | | | | | | |
| 202133 | Gonzalez Pacheco, Jose A | Address on file | | | | | | | |
| 202134 | GONZALEZ PACHECO, JOSE R | Address on file | | | | | | | |
| 62241 | Gonzalez Pacheco, Karitza | Address on file | | | | | | | |
| 1486959 | Gonzalez Pacheco, Karitza | Address on file | | | | | | | |
| 202135 | Gonzalez Pacheco, Karitza | Address on file | | | | | | | |
| 202136 | GONZALEZ PACHECO, MARIA L | Address on file | | | | | | | |
| 1606510 | Gonzalez Pacheco, Melissa | Address on file | | | | | | | |
| 202138 | GONZALEZ PACHECO, NEREIDA | Address on file | | | | | | | |
| 202139 | GONZALEZ PACHECO, RAFAEL | Address on file | | | | | | | |
| 202140 | GONZALEZ PACHECO, SHEILA | Address on file | | | | | | | |
| 202141 | GONZALEZ PADILLA, ALTAGRACIA | Address on file | | | | | | | |
| 202142 | GONZALEZ PADILLA, ANGEL M | Address on file | | | | | | | |
| 202143 | Gonzalez Padilla, Beatriz Y. | Address on file | | | | | | | |
| 794914 | GONZALEZ PADILLA, BELKIS | Address on file | | | | | | | |
| 202144 | Gonzalez Padilla, Cynthia N | Address on file | | | | | | | |
| 202145 | GONZALEZ PADILLA, DOLORES | Address on file | | | | | | | |
| 794915 | GONZALEZ PADILLA, DOLORES | Address on file | | | | | | | |
| 202146 | GONZALEZ PADILLA, GREGORIO | Address on file | | | | | | | |
| 202147 | Gonzalez Padilla, Heriberto X. | Address on file | | | | | | | |
| 202148 | GONZALEZ PADILLA, IRIS | Address on file | | | | | | | |
| 202149 | GONZALEZ PADILLA, KAREN | Address on file | | | | | | | |
| 794916 | GONZALEZ PADILLA, KAREN | Address on file | | | | | | | |
| 1753845 | GONZALEZ PADILLA, KAREN | Address on file | | | | | | | |
| 202150 | GONZALEZ PADILLA, MANUEL A | Address on file | | | | | | | |
| 202151 | GONZALEZ PADILLA, MELBA | Address on file | | | | | | | |
| 202152 | GONZALEZ PADILLA, YESENIA | Address on file | | | | | | | |
| 661762 | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 2166593 | Gonzalez Padin Realty Company, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2162618 | Gonzalez Padin Realty Company, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 2162619 | Gonzalez Padin Realty Company, Inc | S/Lourdes Arroyo-Portela | Lourdes Arroyo-Portela | USDC-PR 226501 | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150617 | GONZALEZ PADIN REALTY COMPANY, INC. | C/O LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150615 | GONZALEZ PADIN REALTY COMPANY, INC. | TOMAS QUINONES | P.O. BOX 9024076 | | | SAN JUAN | PR | 00902 | |
| 2150616 | GONZALEZ PADIN REALTY COMPANY, INC. | TOMAS QUINONES, RESIDENT AGENT | PARQUE SAN IGNACIO 1 A-32 | | | SAN JUAN | PR | 00921 | |
| 2137627 | GONZALEZ PADIN REALTY SANTURCE INC | GONZALEZ PADIN REALTY & CO.INC | PO BOX 9024076 | | | SAN JUAN | PR | 00902 | |
| 2163910 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 202153 | GONZALEZ PADIN, CARMEN D | Address on file | | | | | | | |
| 1999971 | GONZALEZ PADIN, CARMEN DORIS | Address on file | | | | | | | |
| 202154 | GONZALEZ PADIN, EVA I | Address on file | | | | | | | |
| 202154 | GONZALEZ PADIN, EVA I | Address on file | | | | | | | |
| 202155 | GONZALEZ PADIN, MARTA M | Address on file | | | | | | | |
| 202156 | GONZALEZ PADRO, HECTOR | Address on file | | | | | | | |
| 202157 | GONZALEZ PADRO, KARLA | Address on file | | | | | | | |
| 202158 | GONZALEZ PADRO, LUZ | Address on file | | | | | | | |
| 202159 | GONZALEZ PADRO, NELSON | Address on file | | | | | | | |
| 202088 | GONZALEZ PADUA, HECTOR | Address on file | | | | | | | |
| 202160 | GONZALEZ PADUA, VICTOR | Address on file | | | | | | | |
| 202161 | GONZALEZ PAEZ, EDWIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661763 | GONZALEZ PAGAN & CO P S C | URB VILLA NEVAREZ CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 202162 | GONZALEZ PAGAN, AMELIA | Address on file | | | | | | | |
| 202163 | GONZALEZ PAGAN, ANA | Address on file | | | | | | | |
| 202164 | GONZALEZ PAGAN, ANA A. | Address on file | | | | | | | |
| 1472199 | Gonzalez Pagan, Angel | Address on file | | | | | | | |
| 202165 | GONZALEZ PAGAN, ANGEL | Address on file | | | | | | | |
| 202166 | GONZALEZ PAGAN, ANGEL D. | Address on file | | | | | | | |
| 202167 | GONZALEZ PAGAN, ASHLEY M | Address on file | | | | | | | |
| 202168 | GONZALEZ PAGAN, ASTRID G | Address on file | | | | | | | |
| 202169 | GONZALEZ PAGAN, AUREA E | Address on file | | | | | | | |
| 202170 | GONZALEZ PAGAN, BETZAIDA | Address on file | | | | | | | |
| 202171 | GONZALEZ PAGAN, BETZAIDA | Address on file | | | | | | | |
| 202172 | GONZALEZ PAGAN, CARLOS | Address on file | | | | | | | |
| 202173 | Gonzalez Pagan, Carlos G | Address on file | | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | Address on file | | | | | | | |
| 1565209 | Gonzalez Pagan, Carlos G. | Address on file | | | | | | | |
| 202174 | Gonzalez Pagan, Carmen J | Address on file | | | | | | | |
| 202175 | GONZALEZ PAGAN, CHARLIE W | Address on file | | | | | | | |
| 202176 | GONZALEZ PAGAN, DAVID | Address on file | | | | | | | |
| 202177 | GONZALEZ PAGAN, DENISSE M | Address on file | | | | | | | |
| 202178 | GONZALEZ PAGAN, DENNIS R | Address on file | | | | | | | |
| 202179 | GONZALEZ PAGAN, DOMINGO | Address on file | | | | | | | |
| 202180 | GONZALEZ PAGAN, ENID | Address on file | | | | | | | |
| 202181 | GONZALEZ PAGAN, ERIC | Address on file | | | | | | | |
| 202182 | GONZALEZ PAGAN, ERNESTO | Address on file | | | | | | | |
| 202183 | GONZALEZ PAGAN, FERNANDO | Address on file | | | | | | | |
| 202184 | GONZALEZ PAGAN, FRANCISCO | Address on file | | | | | | | |
| 1831833 | Gonzalez Pagan, Francisco Pablo | Address on file | | | | | | | |
| 794917 | GONZALEZ PAGAN, FRANKIL | Address on file | | | | | | | |
| 202185 | GONZALEZ PAGAN, FRANKIL | Address on file | | | | | | | |
| 202186 | GONZALEZ PAGAN, GABRIEL O. | Address on file | | | | | | | |
| 1258426 | GONZALEZ PAGAN, GIOVANNI | Address on file | | | | | | | |
| 202188 | GONZALEZ PAGAN, GLORI | Address on file | | | | | | | |
| 202189 | GONZALEZ PAGAN, GLORIA | Address on file | | | | | | | |
| 202190 | GONZALEZ PAGAN, HECTOR | Address on file | | | | | | | |
| 202191 | GONZALEZ PAGAN, HILDA | Address on file | | | | | | | |
| 666949 | GONZALEZ PAGAN, HIPOLITO | Address on file | | | | | | | |
| 1546316 | Gonzalez Pagan, Hipolito | Address on file | | | | | | | |
| 202192 | GONZALEZ PAGAN, IRMA | Address on file | | | | | | | |
| 202193 | GONZALEZ PAGAN, IVAN | Address on file | | | | | | | |
| 202194 | GONZALEZ PAGAN, JAVIER | Address on file | | | | | | | |
| 202195 | GONZALEZ PAGAN, JAZMIN | Address on file | | | | | | | |
| 794918 | GONZALEZ PAGAN, JESSICA | Address on file | | | | | | | |
| 202196 | GONZALEZ PAGAN, JESSICA | Address on file | | | | | | | |
| 1969118 | GONZALEZ PAGAN, JESSICA | Address on file | | | | | | | |
| 202197 | Gonzalez Pagan, Jose A | Address on file | | | | | | | |
| 202198 | Gonzalez Pagan, Jose F | Address on file | | | | | | | |
| 202199 | GONZALEZ PAGAN, JOSE G. | Address on file | | | | | | | |
| 202200 | GONZALEZ PAGAN, JOSE I. | Address on file | | | | | | | |
| 202201 | GONZALEZ PAGAN, JOSE O | Address on file | | | | | | | |
| 202202 | GONZALEZ PAGAN, JULISSA | Address on file | | | | | | | |
| 794920 | GONZALEZ PAGAN, KRYZIA M | Address on file | | | | | | | |
| 202203 | GONZALEZ PAGAN, LEONCIO | Address on file | | | | | | | |
| 202204 | GONZALEZ PAGAN, LINDA M. | Address on file | | | | | | | |
| 1258427 | GONZALEZ PAGAN, LUIS | Address on file | | | | | | | |
| 1257122 | GONZALEZ PAGAN, LUIS M. | Address on file | | | | | | | |
| 794921 | GONZALEZ PAGAN, LYNETTE | Address on file | | | | | | | |
| 202206 | GONZALEZ PAGAN, LYNETTE A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951657 | Gonzalez Pagan, Lynette A. | Address on file | | | | | | | |
| 202207 | Gonzalez Pagan, Manuel A | Address on file | | | | | | | |
| 202208 | GONZALEZ PAGAN, MARIA | Address on file | | | | | | | |
| 202209 | GONZALEZ PAGAN, MARIA D | Address on file | | | | | | | |
| 202210 | Gonzalez Pagan, Maria De L. | Address on file | | | | | | | |
| 202211 | GONZALEZ PAGAN, MARIA G | Address on file | | | | | | | |
| 1724752 | Gonzalez Pagan, Maria Gisela | Address on file | | | | | | | |
| 202212 | Gonzalez Pagan, Melissa | Address on file | | | | | | | |
| 1693506 | Gonzalez Pagan, Melissa | Address on file | | | | | | | |
| 202212 | Gonzalez Pagan, Melissa | Address on file | | | | | | | |
| 1693506 | Gonzalez Pagan, Melissa | Address on file | | | | | | | |
| 202213 | GONZALEZ PAGAN, MILDRED | Address on file | | | | | | | |
| 794922 | GONZALEZ PAGAN, MISAEL | Address on file | | | | | | | |
| 794923 | GONZALEZ PAGAN, MISAEL | Address on file | | | | | | | |
| 2205811 | Gonzalez Pagan, Nanette | Address on file | | | | | | | |
| 202216 | GONZALEZ PAGAN, NILDA | Address on file | | | | | | | |
| 202217 | GONZALEZ PAGAN, ORLANDO | Address on file | | | | | | | |
| 202218 | GONZALEZ PAGAN, PEDRO J | Address on file | | | | | | | |
| 202219 | GONZALEZ PAGAN, PEDRO N | Address on file | | | | | | | |
| 202220 | GONZALEZ PAGAN, RAFAEL J. | Address on file | | | | | | | |
| 202221 | GONZALEZ PAGAN, ROSAEL | Address on file | | | | | | | |
| 202222 | GONZALEZ PAGAN, SANTA | Address on file | | | | | | | |
| 202223 | GONZALEZ PAGAN, STEVEN | Address on file | | | | | | | |
| 202224 | GONZALEZ PAGAN, VALERIA | Address on file | | | | | | | |
| 202225 | GONZALEZ PAGAN, YAITZA | Address on file | | | | | | | |
| 1871079 | Gonzalez Pagon, Francisco Pablo | Address on file | | | | | | | |
| 202226 | GONZALEZ PALACIOS, EDDER | Address on file | | | | | | | |
| 202227 | GONZALEZ PALACIOS, HECTOR A. | Address on file | | | | | | | |
| 202228 | GONZALEZ PALACIOS, JOSE G. | Address on file | | | | | | | |
| 202229 | GONZALEZ PANDO, ADRIANA | Address on file | | | | | | | |
| 202230 | GONZALEZ PANIAGUA, JULIO A | Address on file | | | | | | | |
| 202231 | GONZALEZ PANTALEON MD, BALTAZAR | Address on file | | | | | | | |
| 202232 | GONZALEZ PANTALEON, PEDRO | Address on file | | | | | | | |
| 202234 | GONZALEZ PANTELOGLOUS, JOSEPH | Address on file | | | | | | | |
| 202233 | GONZALEZ PANTELOGLOUS, JOSEPH | Address on file | | | | | | | |
| 202235 | GONZALEZ PANTOJA, GLADYS M | Address on file | | | | | | | |
| 202236 | GONZALEZ PANTOJA, HUMBERTO | Address on file | | | | | | | |
| 2020289 | Gonzalez Pantoja, Mercedes | Address on file | | | | | | | |
| 2039889 | Gonzalez Pantoja, Mercedes | Address on file | | | | | | | |
| 202237 | GONZALEZ PANTOJA, MERCEDES | Address on file | | | | | | | |
| 202238 | GONZALEZ PANTOJA, RAMONA | Address on file | | | | | | | |
| 794924 | GONZALEZ PANTOJAS, ANDREA | Address on file | | | | | | | |
| 794925 | GONZALEZ PANTOJAS, JORMARIE | Address on file | | | | | | | |
| 2044282 | Gonzalez Pantojas, Mercedes | Address on file | | | | | | | |
| 202239 | GONZALEZ PAOLI, JUANA M | Address on file | | | | | | | |
| 202240 | GONZALEZ PAONESSA, ENIDCELY | Address on file | | | | | | | |
| 202242 | GONZALEZ PARDO, JUAN M. | Address on file | | | | | | | |
| 853092 | GONZALEZ PARDO, JUAN M. | Address on file | | | | | | | |
| 202243 | GONZALEZ PARDO, NANCY J | Address on file | | | | | | | |
| 202244 | GONZALEZ PARDO, WANDA I | Address on file | | | | | | | |
| 1767634 | Gonzalez Pardo, Wanda I. | Address on file | | | | | | | |
| 794926 | GONZALEZ PARDO, WANDA I. | Address on file | | | | | | | |
| 202245 | GONZALEZ PAREDES, JORGE | Address on file | | | | | | | |
| 202246 | Gonzalez Paredes, Jose A | Address on file | | | | | | | |
| 202247 | GONZALEZ PARES MD, ESTHER | Address on file | | | | | | | |
| 202248 | GONZALEZ PARES MD, ESTHER N | Address on file | | | | | | | |
| 202249 | GONZALEZ PARES, FRANCISCO J | Address on file | | | | | | | |
| 202250 | GONZALEZ PARRILLA, INES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 145 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202251 | GONZALEZ PARRILLA, JUANITA | Address on file | | | | | | | |
| 202252 | GONZALEZ PARRILLA, JULIA | Address on file | | | | | | | |
| 202253 | GONZALEZ PARRILLA, MARIA O | Address on file | | | | | | | |
| 202254 | GONZALEZ PASARELL, DAISY M | Address on file | | | | | | | |
| 202255 | GONZALEZ PASCUAL, CARMEN H | Address on file | | | | | | | |
| 202256 | GONZALEZ PASCUAL, IVAN | Address on file | | | | | | | |
| 1671365 | Gonzalez Passalacqua, Jose Ramon | Address on file | | | | | | | |
| 1671385 | Gonzalez Passalacqua, Julia Margarita | Address on file | | | | | | | |
| 202257 | GONZALEZ PAULA, RAMON | Address on file | | | | | | | |
| 202258 | Gonzalez Paulino, Rosa V | Address on file | | | | | | | |
| 202259 | GONZALEZ PAZ, ANDRES | Address on file | | | | | | | |
| 202260 | GONZALEZ PAZ, JANNETTE | Address on file | | | | | | | |
| 202261 | GONZALEZ PAZ, MARITZA | Address on file | | | | | | | |
| 794927 | GONZALEZ PAZ, MARITZA S. | Address on file | | | | | | | |
| 202262 | GONZALEZ PAZO, CESAR | Address on file | | | | | | | |
| 202263 | GONZALEZ PEDROGO, CARMEN M | Address on file | | | | | | | |
| 202264 | GONZALEZ PEDROGO, LYDIA E | Address on file | | | | | | | |
| 202265 | GONZALEZ PEDROGO, MARIA | Address on file | | | | | | | |
| 202266 | GONZALEZ PEDROSA, AVELINO | Address on file | | | | | | | |
| 202267 | GONZALEZ PEDROZA MD, OSCAR | Address on file | | | | | | | |
| 202269 | GONZALEZ PEDROZA, MARITZA | Address on file | | | | | | | |
| 202268 | GONZALEZ PEDROZA, MARITZA | Address on file | | | | | | | |
| 202270 | GONZALEZ PELLOT, EDWIN R. | Address on file | | | | | | | |
| 202271 | GONZALEZ PELLOT, MARIA I | Address on file | | | | | | | |
| 202272 | GONZALEZ PELLOT, MIGDALIA | Address on file | | | | | | | |
| 202273 | GONZALEZ PELLOT, PATRICIA | Address on file | | | | | | | |
| 195644 | Gonzalez Pena, Alexander | Address on file | | | | | | | |
| 202274 | GONZALEZ PENA, ALEXANDER | Address on file | | | | | | | |
| 202275 | GONZALEZ PENA, ASLIN | Address on file | | | | | | | |
| 794928 | GONZALEZ PENA, EILEEN | Address on file | | | | | | | |
| 202276 | GONZALEZ PENA, EILEEN | Address on file | | | | | | | |
| 202277 | GONZALEZ PENA, EMMANUEL | Address on file | | | | | | | |
| 1947688 | Gonzalez Pena, Hector | Address on file | | | | | | | |
| 202278 | GONZALEZ PENA, HECTOR A | Address on file | | | | | | | |
| 202279 | GONZALEZ PENA, IRIS M | Address on file | | | | | | | |
| 202280 | GONZALEZ PENA, KATIA | Address on file | | | | | | | |
| 202281 | GONZALEZ PENA, LUZ R | Address on file | | | | | | | |
| 202282 | GONZALEZ PENA, MANUEL | Address on file | | | | | | | |
| 202283 | GONZALEZ PENA, NESTOR | Address on file | | | | | | | |
| 202284 | GONZALEZ PENA, RAFAEL | Address on file | | | | | | | |
| 202285 | GONZALEZ PENA, RAFAEL LUIS | Address on file | | | | | | | |
| 202286 | GONZALEZ PENA, RAMONA | Address on file | | | | | | | |
| 202287 | GONZALEZ PENA, YARLEEN | Address on file | | | | | | | |
| 202288 | GONZALEZ PERAMO, ELENA M | Address on file | | | | | | | |
| 794929 | GONZALEZ PERAZA, EFRAIN | Address on file | | | | | | | |
| 1902296 | Gonzalez Percy, Nayda | Address on file | | | | | | | |
| 202289 | GONZALEZ PERCY, NAYDA E | Address on file | | | | | | | |
| 202290 | GONZALEZ PERDOMO, VALERIE | Address on file | | | | | | | |
| 2141700 | Gonzalez Perea, Alfonso | Address on file | | | | | | | |
| 202292 | GONZALEZ PEREA, ANA A | Address on file | | | | | | | |
| 202291 | GONZALEZ PEREA, ANA A | Address on file | | | | | | | |
| 1922268 | GONZALEZ PEREA, ANA A. | Address on file | | | | | | | |
| 202293 | GONZALEZ PEREA, NATIVIDAD | Address on file | | | | | | | |
| 202294 | GONZALEZ PEREIRA, HECTOR JOSE | Address on file | | | | | | | |
| 202295 | GONZALEZ PEREIRA, MARIA | Address on file | | | | | | | |
| 202296 | GONZALEZ PEREIRA, RAMONITA | Address on file | | | | | | | |
| 1910484 | Gonzalez Perez , Deixter J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202297 | GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | | TOA ALTA | PR | 00953-0000 | |
| 202298 | GONZALEZ PEREZ MD, MIGUEL | Address on file | | | | | | | |
| 202299 | GONZALEZ PEREZ, ABEL | Address on file | | | | | | | |
| 202300 | GONZALEZ PEREZ, ABNER | Address on file | | | | | | | |
| 202301 | GONZALEZ PEREZ, AILEEN H | Address on file | | | | | | | |
| 202302 | GONZALEZ PEREZ, AL | Address on file | | | | | | | |
| 202303 | GONZALEZ PEREZ, ALBERTO | Address on file | | | | | | | |
| 202304 | Gonzalez Perez, Alberto L | Address on file | | | | | | | |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | Address on file | | | | | | | |
| 2040753 | GONZALEZ PEREZ, ALBERTO L. | Address on file | | | | | | | |
| 202305 | GONZALEZ PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 1750285 | Gonzalez Perez, Alejandro | Address on file | | | | | | | |
| 1703077 | Gonzalez Perez, Alejandro | Address on file | | | | | | | |
| 1419927 | GONZÁLEZ PÉREZ, ALEJANDRO | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| 202306 | GONZALEZ PEREZ, ALEXANDER | Address on file | | | | | | | |
| 202307 | GONZALEZ PEREZ, ALEXIS | Address on file | | | | | | | |
| 202308 | GONZALEZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 202309 | Gonzalez Perez, Alfredo | Address on file | | | | | | | |
| 202310 | GONZALEZ PEREZ, ALMA I | Address on file | | | | | | | |
| 202311 | GONZALEZ PEREZ, AMADOR | Address on file | | | | | | | |
| 202312 | GONZALEZ PEREZ, AMARILIS | Address on file | | | | | | | |
| 202313 | GONZALEZ PEREZ, AMAURY | Address on file | | | | | | | |
| 202314 | GONZALEZ PEREZ, ANA | Address on file | | | | | | | |
| 202315 | GONZALEZ PEREZ, ANA | Address on file | | | | | | | |
| 202316 | GONZALEZ PEREZ, ANA C | Address on file | | | | | | | |
| 2042727 | Gonzalez Perez, Ana C. | Address on file | | | | | | | |
| 202317 | GONZALEZ PEREZ, ANA DELIA | Address on file | | | | | | | |
| 202318 | GONZALEZ PEREZ, ANA L. | Address on file | | | | | | | |
| 202319 | GONZALEZ PEREZ, ANETTE | Address on file | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | Address on file | | | | | | | |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | Address on file | | | | | | | |
| 853093 | GONZALEZ PEREZ, ANGEL | Address on file | | | | | | | |
| 202320 | GONZALEZ PEREZ, ANGEL L | Address on file | | | | | | | |
| 202321 | GONZALEZ PEREZ, ANGEL L | Address on file | | | | | | | |
| 202322 | GONZALEZ PEREZ, ANGEL M | Address on file | | | | | | | |
| 2028050 | Gonzalez Perez, Angel M. | Address on file | | | | | | | |
| 202323 | Gonzalez Perez, Angel N | Address on file | | | | | | | |
| 202324 | GONZALEZ PEREZ, ANGELA C | Address on file | | | | | | | |
| 2005978 | Gonzalez Perez, Angela C. | Address on file | | | | | | | |
| 202325 | GONZALEZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 2105740 | Gonzalez Perez, Anibal | Address on file | | | | | | | |
| 202326 | GONZALEZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 2013254 | GONZALEZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 202327 | GONZALEZ PEREZ, ANNETTE D | Address on file | | | | | | | |
| 202328 | GONZALEZ PEREZ, ARTURO | Address on file | | | | | | | |
| 202329 | GONZALEZ PEREZ, AUGUSTO L | Address on file | | | | | | | |
| 2062582 | Gonzalez Perez, Augusto L. | Address on file | | | | | | | |
| 794931 | GONZALEZ PEREZ, AUGUSTO L. | Address on file | | | | | | | |
| 202330 | GONZALEZ PEREZ, AUSBERTO | Address on file | | | | | | | |
| 794932 | GONZALEZ PEREZ, AVELIZ | Address on file | | | | | | | |
| 202331 | GONZALEZ PEREZ, AVELIZ | Address on file | | | | | | | |
| 202332 | GONZALEZ PEREZ, AWILDA | Address on file | | | | | | | |
| 202333 | GONZALEZ PEREZ, BENJAMIN | Address on file | | | | | | | |
| 202334 | GONZALEZ PEREZ, BERENICE | Address on file | | | | | | | |
| 202335 | GONZALEZ PEREZ, BERTIZA | Address on file | | | | | | | |
| 1949330 | Gonzalez Perez, Blanca M | Address on file | | | | | | | |
| 202336 | GONZALEZ PEREZ, BLANCA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 202337 | GONZALEZ PEREZ, BRENDA | Address on file | | | | | | | |
| 202338 | GONZALEZ PEREZ, BRIAN | Address on file | | | | | | | |
| 2093633 | Gonzalez Perez, Carlas L. | Address on file | | | | | | | |
| 1258428 | GONZALEZ PEREZ, CARLOS | Address on file | | | | | | | |
| 202339 | GONZALEZ PEREZ, CARLOS F | Address on file | | | | | | | |
| 202340 | Gonzalez Perez, Carlos M | Address on file | | | | | | | |
| 202341 | GONZALEZ PEREZ, CARLOS M. | Address on file | | | | | | | |
| 202342 | GONZALEZ PEREZ, CARLOS M. | Address on file | | | | | | | |
| 202343 | GONZALEZ PEREZ, CARLOS R | Address on file | | | | | | | |
| 202344 | GONZALEZ PEREZ, CARMEN E | Address on file | | | | | | | |
| 794934 | GONZALEZ PEREZ, CARMEN E | Address on file | | | | | | | |
| 794935 | GONZALEZ PEREZ, CARMEN I | Address on file | | | | | | | |
| 202345 | GONZALEZ PEREZ, CARMEN I | Address on file | | | | | | | |
| 202346 | GONZALEZ PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 202347 | GONZALEZ PEREZ, CORALYS | Address on file | | | | | | | |
| 202348 | GONZALEZ PEREZ, CRISTINA | Address on file | | | | | | | |
| 202350 | Gonzalez Perez, Daisy M | Address on file | | | | | | | |
| 202351 | GONZALEZ PEREZ, DALILA | Address on file | | | | | | | |
| 202352 | Gonzalez Perez, Daniel | Address on file | | | | | | | |
| 202353 | GONZALEZ PEREZ, DARWIN ABNER | Address on file | | | | | | | |
| 202354 | GONZALEZ PEREZ, DAVID | Address on file | | | | | | | |
| 202355 | Gonzalez Perez, David A | Address on file | | | | | | | |
| 2030725 | GONZALEZ PEREZ, DEITER J | Address on file | | | | | | | |
| 1949015 | Gonzalez Perez, Deixter J. | Address on file | | | | | | | |
| 2031943 | Gonzalez Perez, Deixter J. | Address on file | | | | | | | |
| 202357 | GONZALEZ PEREZ, DENISE | Address on file | | | | | | | |
| 202358 | GONZALEZ PEREZ, DIANA | Address on file | | | | | | | |
| 202359 | Gonzalez Perez, Diana Z | Address on file | | | | | | | |
| 1904785 | Gonzalez Perez, Diana Z. | Address on file | | | | | | | |
| 202360 | GONZALEZ PEREZ, DINA | Address on file | | | | | | | |
| 794936 | GONZALEZ PEREZ, DINA | Address on file | | | | | | | |
| 202361 | GONZALEZ PEREZ, EDIA M | Address on file | | | | | | | |
| 2180048 | Gonzalez Perez, Eduardo | 791 Calle Estacion | Bo. Terranova | | | Quebradillas | PR | 00678 | |
| 202362 | Gonzalez Perez, Eduardo | Address on file | | | | | | | |
| 202363 | GONZALEZ PEREZ, EDWIN | Address on file | | | | | | | |
| 202364 | GONZALEZ PEREZ, ELIAS | Address on file | | | | | | | |
| 202365 | Gonzalez Perez, Eliasil | Address on file | | | | | | | |
| 202366 | Gonzalez Perez, Elier | Address on file | | | | | | | |
| 794937 | GONZALEZ PEREZ, EMANUEL | Address on file | | | | | | | |
| 202367 | GONZALEZ PEREZ, EMANUELLE | Address on file | | | | | | | |
| 202368 | GONZALEZ PEREZ, EMMANUEL | Address on file | | | | | | | |
| 202369 | GONZALEZ PEREZ, ENEIDA M | Address on file | | | | | | | |
| 1690437 | Gonzalez Perez, Eneida M. | Address on file | | | | | | | |
| 202371 | GONZALEZ PEREZ, ENRIQUE J. | Address on file | | | | | | | |
| 794938 | GONZALEZ PEREZ, ERIC A | Address on file | | | | | | | |
| 202372 | GONZALEZ PEREZ, EVELYN | Address on file | | | | | | | |
| 202373 | GONZALEZ PEREZ, FELIX D | Address on file | | | | | | | |
| 1589080 | Gonzalez Perez, Felix D | Address on file | | | | | | | |
| 202374 | Gonzalez Perez, Felix M | Address on file | | | | | | | |
| 202375 | GONZALEZ PEREZ, FERNANDO | Address on file | | | | | | | |
| 202376 | GONZALEZ PEREZ, FERNANDO L | Address on file | | | | | | | |
| 202377 | GONZALEZ PEREZ, FILIBERTO | Address on file | | | | | | | |
| 202378 | GONZALEZ PEREZ, FRANCES | Address on file | | | | | | | |
| 794939 | GONZALEZ PEREZ, FRANCES | Address on file | | | | | | | |
| 202380 | GONZALEZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 202379 | GONZALEZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 202381 | GONZALEZ PEREZ, FREDDIE | Address on file | | | | | | | |
| 202382 | GONZALEZ PEREZ, FROILAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 148 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202383 | GONZALEZ PEREZ, GABRIELLE | Address on file | | | | | | | |
| 202384 | GONZALEZ PEREZ, GEOVANNI | Address on file | | | | | | | |
| 202386 | GONZALEZ PEREZ, GERARDO | Address on file | | | | | | | |
| 202385 | Gonzalez Perez, Gerardo | Address on file | | | | | | | |
| 202387 | GONZALEZ PEREZ, GERRYAN M | Address on file | | | | | | | |
| 202388 | GONZALEZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 202389 | GONZALEZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 202390 | GONZALEZ PEREZ, GISELA | Address on file | | | | | | | |
| 202391 | GONZALEZ PEREZ, GISELA | Address on file | | | | | | | |
| 202392 | GONZALEZ PEREZ, GISELLE | Address on file | | | | | | | |
| 202393 | GONZALEZ PEREZ, GISELLE | Address on file | | | | | | | |
| 202394 | Gonzalez Perez, Gladys | Address on file | | | | | | | |
| 202395 | GONZALEZ PEREZ, GLADYS | Address on file | | | | | | | |
| 202396 | GONZALEZ PEREZ, GLORIA | Address on file | | | | | | | |
| 202397 | GONZALEZ PEREZ, GLORIELIZ | Address on file | | | | | | | |
| 202398 | GONZALEZ PEREZ, GRIMALDY | Address on file | | | | | | | |
| 202399 | GONZALEZ PEREZ, GRISELA | Address on file | | | | | | | |
| 202400 | GONZALEZ PEREZ, GUDELIA | Address on file | | | | | | | |
| 202401 | Gonzalez Perez, Hector L | Address on file | | | | | | | |
| 202402 | GONZALEZ PEREZ, HERIBERTO | Address on file | | | | | | | |
| 202403 | GONZALEZ PEREZ, HERMINIO | Address on file | | | | | | | |
| 202404 | GONZALEZ PEREZ, HILDA | Address on file | | | | | | | |
| 2131588 | Gonzalez Perez, Hilda | Address on file | | | | | | | |
| 2131728 | Gonzalez Perez, Hilda | Address on file | | | | | | | |
| 202405 | GONZALEZ PEREZ, HILDA | Address on file | | | | | | | |
| 202406 | GONZALEZ PEREZ, IAN | Address on file | | | | | | | |
| 202407 | GONZALEZ PEREZ, IDLAMIRG | Address on file | | | | | | | |
| 202408 | GONZALEZ PEREZ, IDLAMIRG | Address on file | | | | | | | |
| 794940 | GONZALEZ PEREZ, ISABEL | Address on file | | | | | | | |
| 202409 | GONZALEZ PEREZ, IVAN | Address on file | | | | | | | |
| 202410 | GONZALEZ PEREZ, IVETTE | Address on file | | | | | | | |
| 202411 | GONZALEZ PEREZ, JACKELINE | Address on file | | | | | | | |
| 202412 | GONZALEZ PEREZ, JANETTE | Address on file | | | | | | | |
| 794941 | GONZALEZ PEREZ, JANETTE | Address on file | | | | | | | |
| 202413 | Gonzalez Perez, Javier | Address on file | | | | | | | |
| 202414 | GONZALEZ PEREZ, JAVIER | Address on file | | | | | | | |
| 202415 | GONZALEZ PEREZ, JEANNETTE | Address on file | | | | | | | |
| 202416 | GONZALEZ PEREZ, JENNIFER | Address on file | | | | | | | |
| 202417 | GONZALEZ PEREZ, JENNIFER | Address on file | | | | | | | |
| 202418 | GONZALEZ PEREZ, JOAQUIN | Address on file | | | | | | | |
| 202419 | GONZALEZ PEREZ, JOEL D. | Address on file | | | | | | | |
| 202420 | GONZALEZ PEREZ, JOHANNA | Address on file | | | | | | | |
| 794942 | GONZALEZ PEREZ, JOHANNA | Address on file | | | | | | | |
| 202421 | GONZALEZ PEREZ, JOHANNY | Address on file | | | | | | | |
| 1725240 | Gonzalez Perez, Jorge | Address on file | | | | | | | |
| 202423 | GONZALEZ PEREZ, JORGE | Address on file | | | | | | | |
| 202424 | GONZALEZ PEREZ, JORGE L. | Address on file | | | | | | | |
| 202425 | GONZALEZ PEREZ, JORGE M. | Address on file | | | | | | | |
| 202426 | GONZALEZ PEREZ, JOSE | Address on file | | | | | | | |
| 202427 | GONZALEZ PEREZ, JOSE | Address on file | | | | | | | |
| 202428 | GONZALEZ PEREZ, JOSE | Address on file | | | | | | | |
| 202431 | GONZALEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 202429 | GONZALEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 202430 | GONZALEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 202432 | GONZALEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 202434 | GONZALEZ PEREZ, JOSE D | Address on file | | | | | | | |
| 794943 | GONZALEZ PEREZ, JOSE D | Address on file | | | | | | | |
| 202435 | GONZALEZ PEREZ, JOSE E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202436 | Gonzalez Perez, Jose F | Address on file | | | | | | | |
| 202437 | GONZALEZ PEREZ, JOSE L | Address on file | | | | | | | |
| 202438 | GONZALEZ PEREZ, JOSE M | Address on file | | | | | | | |
| 202439 | GONZALEZ PEREZ, JOSE M | Address on file | | | | | | | |
| 1929699 | Gonzalez Perez, Jose M. | Address on file | | | | | | | |
| 794944 | GONZALEZ PEREZ, JOSE R | Address on file | | | | | | | |
| 202440 | GONZALEZ PEREZ, JOSE T. | Address on file | | | | | | | |
| 202442 | GONZALEZ PEREZ, JOSUE | Address on file | | | | | | | |
| 1982104 | Gonzalez Perez, Josue | Address on file | | | | | | | |
| 202441 | GONZALEZ PEREZ, JOSUE | Address on file | | | | | | | |
| 202443 | GONZALEZ PEREZ, JOYCE | Address on file | | | | | | | |
| 202444 | GONZALEZ PEREZ, JUAN | Address on file | | | | | | | |
| 202445 | GONZALEZ PEREZ, JUAN | Address on file | | | | | | | |
| 794945 | GONZALEZ PEREZ, JUAN | Address on file | | | | | | | |
| 202446 | GONZALEZ PEREZ, JULIO | Address on file | | | | | | | |
| 202447 | Gonzalez Perez, Julio C. | Address on file | | | | | | | |
| 202448 | GONZALEZ PEREZ, KENNETH | Address on file | | | | | | | |
| 202449 | GONZALEZ PEREZ, KEVIN I | Address on file | | | | | | | |
| 202450 | GONZALEZ PEREZ, KEYLISA | Address on file | | | | | | | |
| 202451 | GONZALEZ PEREZ, KHYRSIS | Address on file | | | | | | | |
| 202452 | GONZALEZ PEREZ, KRIZIA F | Address on file | | | | | | | |
| 202453 | GONZALEZ PEREZ, LAURA | Address on file | | | | | | | |
| 202454 | GONZALEZ PEREZ, LEFTY | Address on file | | | | | | | |
| 202455 | GONZALEZ PEREZ, LEONOR | Address on file | | | | | | | |
| 2084169 | Gonzalez Perez, Leonor | Address on file | | | | | | | |
| 202456 | GONZALEZ PEREZ, LEYRA | Address on file | | | | | | | |
| 202457 | GONZALEZ PEREZ, LILLIANA | Address on file | | | | | | | |
| 202457 | GONZALEZ PEREZ, LILLIANA | Address on file | | | | | | | |
| 202458 | Gonzalez Perez, Lionel | Address on file | | | | | | | |
| 2107047 | Gonzalez Perez, Lionel | Address on file | | | | | | | |
| 202459 | GONZALEZ PEREZ, LIVIA | Address on file | | | | | | | |
| 1630517 | Gonzalez Perez, Livia I | Address on file | | | | | | | |
| 202460 | GONZALEZ PEREZ, LORRAINE | Address on file | | | | | | | |
| 202461 | GONZALEZ PEREZ, LOURDES | Address on file | | | | | | | |
| 202462 | GONZALEZ PEREZ, LUIS | Address on file | | | | | | | |
| 202463 | GONZALEZ PEREZ, LUIS | Address on file | | | | | | | |
| 202464 | GONZALEZ PEREZ, LUIS | Address on file | | | | | | | |
| 202465 | GONZALEZ PEREZ, LUIS | Address on file | | | | | | | |
| 202466 | GONZALEZ PEREZ, LUIS A | Address on file | | | | | | | |
| 202467 | GONZALEZ PEREZ, LUIS A | Address on file | | | | | | | |
| 202468 | GONZALEZ PEREZ, LUIS F. | Address on file | | | | | | | |
| 794946 | GONZALEZ PEREZ, LUISA E | Address on file | | | | | | | |
| 202469 | GONZALEZ PEREZ, LUZ E | Address on file | | | | | | | |
| 202470 | GONZALEZ PEREZ, LUZ N | Address on file | | | | | | | |
| 202471 | GONZALEZ PEREZ, LYDIA E | Address on file | | | | | | | |
| 202472 | GONZALEZ PEREZ, LYMARIS | Address on file | | | | | | | |
| 202473 | GONZALEZ PEREZ, MADELINE | Address on file | | | | | | | |
| 202474 | GONZALEZ PEREZ, MADELINE | Address on file | | | | | | | |
| 202475 | GONZALEZ PEREZ, MAGALY | Address on file | | | | | | | |
| 202476 | GONZALEZ PEREZ, MAGALY | Address on file | | | | | | | |
| 202477 | Gonzalez Perez, Malvin | Address on file | | | | | | | |
| 794947 | GONZALEZ PEREZ, MARIA | Address on file | | | | | | | |
| 202478 | GONZALEZ PEREZ, MARIA | Address on file | | | | | | | |
| 202479 | GONZALEZ PEREZ, MARIA D | Address on file | | | | | | | |
| 202480 | GONZALEZ PEREZ, MARIA DE | Address on file | | | | | | | |
| 202481 | GONZALEZ PEREZ, MARIA E | Address on file | | | | | | | |
| 202483 | GONZALEZ PEREZ, MARIA F | Address on file | | | | | | | |
| 2124493 | Gonzalez Perez, Maria F. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202484 | GONZALEZ PEREZ, MARIA I. | Address on file | | | | | | | |
| 794948 | GONZALEZ PEREZ, MARIA I. | Address on file | | | | | | | |
| 202485 | GONZALEZ PEREZ, MARIA L | Address on file | | | | | | | |
| 794949 | GONZALEZ PEREZ, MARIA L | Address on file | | | | | | | |
| 794950 | GONZALEZ PEREZ, MARIA L | Address on file | | | | | | | |
| 202486 | GONZALEZ PEREZ, MARIA M | Address on file | | | | | | | |
| 2003058 | Gonzalez Perez, Maria M. | Address on file | | | | | | | |
| 202488 | GONZALEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 202489 | GONZALEZ PEREZ, MARICELA | Address on file | | | | | | | |
| 202490 | GONZALEZ PEREZ, MARINELLY | Address on file | | | | | | | |
| 202492 | GONZALEZ PEREZ, MARISOL | Address on file | | | | | | | |
| 202491 | GONZALEZ PEREZ, MARISOL | Address on file | | | | | | | |
| 1607045 | Gonzalez Perez, Marisol | Address on file | | | | | | | |
| 202493 | GONZALEZ PEREZ, MARISOL | Address on file | | | | | | | |
| 202494 | GONZALEZ PEREZ, MARISSA | Address on file | | | | | | | |
| 202495 | GONZALEZ PEREZ, MELBA | Address on file | | | | | | | |
| 202496 | GONZALEZ PEREZ, MELBA A | Address on file | | | | | | | |
| 202497 | GONZALEZ PEREZ, MELINA | Address on file | | | | | | | |
| 202498 | GONZALEZ PEREZ, MELINA M | Address on file | | | | | | | |
| 794951 | GONZALEZ PEREZ, MELVA | Address on file | | | | | | | |
| 202499 | GONZALEZ PEREZ, MELVIN | Address on file | | | | | | | |
| 202501 | GONZALEZ PEREZ, MERCEDES | Address on file | | | | | | | |
| 202502 | GONZALEZ PEREZ, MICHAEL | Address on file | | | | | | | |
| 2101640 | Gonzalez Perez, Migdalia | Calle Girasolz Parcelas 80 HCI Box 3910 | | | | Salinas | PR | 00751 | |
| 202503 | GONZALEZ PEREZ, MIGDALIA | Address on file | | | | | | | |
| 202505 | GONZALEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 202504 | GONZALEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 853094 | GONZALEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 202506 | GONZALEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 202507 | GONZALEZ PEREZ, MIGUEL A | Address on file | | | | | | | |
| 1991722 | Gonzalez Perez, Milagros | Calle Francisco Mollna #4 | | | | San Sebastian | PR | 00685 | |
| 202508 | GONZALEZ PEREZ, MILAGROS | Address on file | | | | | | | |
| 1966957 | Gonzalez Perez, Milagros | Address on file | | | | | | | |
| 1773476 | Gonzalez Perez, Milagros | Address on file | | | | | | | |
| 202509 | GONZALEZ PEREZ, MILAGROSS | Address on file | | | | | | | |
| 202510 | GONZALEZ PEREZ, MINERVA | Address on file | | | | | | | |
| 202511 | GONZALEZ PEREZ, MIRTA I. | Address on file | | | | | | | |
| 202512 | GONZALEZ PEREZ, MISAEL | Address on file | | | | | | | |
| 202513 | GONZALEZ PEREZ, MONICA | Address on file | | | | | | | |
| 1761201 | Gonzalez Perez, Myriam | Address on file | | | | | | | |
| 1774325 | Gonzalez Perez, Myriam | Address on file | | | | | | | |
| 202514 | GONZALEZ PEREZ, MYRIAM | Address on file | | | | | | | |
| 202515 | GONZALEZ PEREZ, MYRNA S | Address on file | | | | | | | |
| 1568178 | Gonzalez Perez, Myrtha I | Address on file | | | | | | | |
| 1769891 | Gonzalez Perez, Natalia | Address on file | | | | | | | |
| 202516 | GONZALEZ PEREZ, NATALIA | Address on file | | | | | | | |
| 202517 | GONZALEZ PEREZ, NELDIN | Address on file | | | | | | | |
| 2016896 | GONZALEZ PEREZ, NIEVES | Address on file | | | | | | | |
| 202518 | GONZALEZ PEREZ, NIEVES | Address on file | | | | | | | |
| 794952 | GONZALEZ PEREZ, NIKOL M | Address on file | | | | | | | |
| 202519 | GONZALEZ PEREZ, NOEL | Address on file | | | | | | | |
| 202520 | GONZALEZ PEREZ, NORBERTO | Address on file | | | | | | | |
| 202521 | GONZALEZ PEREZ, NORMA | Address on file | | | | | | | |
| 794953 | GONZALEZ PEREZ, NORMA | Address on file | | | | | | | |
| 202522 | GONZALEZ PEREZ, OLGA E | Address on file | | | | | | | |
| 202523 | Gonzalez Perez, Omar | Address on file | | | | | | | |
| 202524 | GONZALEZ PEREZ, OMAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202525 | GONZALEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 202526 | GONZALEZ PEREZ, OSVALDO | Address on file | | | | | | | |
| 202527 | GONZALEZ PEREZ, PATRICIA | Address on file | | | | | | | |
| 202528 | GONZALEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 202529 | GONZALEZ PEREZ, RAFAEL A. | Address on file | | | | | | | |
| 202530 | GONZALEZ PEREZ, RAMON | Address on file | | | | | | | |
| 202531 | GONZALEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 202532 | GONZALEZ PEREZ, RAQUEL M | Address on file | | | | | | | |
| 202533 | GONZALEZ PEREZ, REBECCA | Address on file | | | | | | | |
| 202534 | GONZALEZ PEREZ, RICARDO | Address on file | | | | | | | |
| 202535 | GONZALEZ PEREZ, RICARDO | Address on file | | | | | | | |
| 202536 | GONZALEZ PEREZ, RONALDO | Address on file | | | | | | | |
| 202538 | GONZALEZ PEREZ, ROSA | Address on file | | | | | | | |
| 794954 | GONZALEZ PEREZ, ROSA | Address on file | | | | | | | |
| 202539 | Gonzalez Perez, Samuel | Address on file | | | | | | | |
| 202540 | GONZALEZ PEREZ, SAMUEL | Address on file | | | | | | | |
| 202541 | GONZALEZ PEREZ, SHEILA | Address on file | | | | | | | |
| 202542 | GONZALEZ PEREZ, SOCORRO | Address on file | | | | | | | |
| 202543 | GONZALEZ PEREZ, SONIA | Address on file | | | | | | | |
| 202544 | GONZALEZ PEREZ, SONIE E | Address on file | | | | | | | |
| 1967600 | GONZALEZ PEREZ, SONIE E. | Address on file | | | | | | | |
| 202545 | GONZALEZ PEREZ, STEVE | Address on file | | | | | | | |
| 1893520 | Gonzalez Perez, Teresa | Address on file | | | | | | | |
| 202546 | GONZALEZ PEREZ, TERESA | Address on file | | | | | | | |
| 202547 | GONZALEZ PEREZ, TERESA | Address on file | | | | | | | |
| 202548 | GONZALEZ PEREZ, URAYOAN | Address on file | | | | | | | |
| 202549 | GONZALEZ PEREZ, VANESSA | Address on file | | | | | | | |
| 202550 | GONZALEZ PEREZ, VANGIE | Address on file | | | | | | | |
| 202551 | Gonzalez Perez, Victor | Address on file | | | | | | | |
| 202552 | GONZALEZ PEREZ, VICTOR | Address on file | | | | | | | |
| 202553 | GONZALEZ PEREZ, VIOLETA | Address on file | | | | | | | |
| 202554 | GONZALEZ PEREZ, VIRGILIO | Address on file | | | | | | | |
| 202555 | GONZALEZ PEREZ, VLADIMIR | Address on file | | | | | | | |
| 202556 | GONZALEZ PEREZ, WALDEMAR | Address on file | | | | | | | |
| 794955 | GONZALEZ PEREZ, WANDA | Address on file | | | | | | | |
| 202557 | GONZALEZ PEREZ, WANDA | Address on file | | | | | | | |
| 202558 | Gonzalez Perez, Wanda I | Address on file | | | | | | | |
| 202559 | GONZALEZ PEREZ, WANDA T | Address on file | | | | | | | |
| 1671415 | Gonzalez Perez, Wanda T. | Address on file | | | | | | | |
| 202560 | GONZALEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 202561 | GONZALEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 202562 | GONZALEZ PEREZ, WILLIAM | Address on file | | | | | | | |
| 202563 | GONZALEZ PEREZ, YARI | Address on file | | | | | | | |
| 202564 | GONZALEZ PEREZ, YEANNETTE | Address on file | | | | | | | |
| 202565 | GONZALEZ PEREZ, YOISA | Address on file | | | | | | | |
| 794956 | GONZALEZ PEREZ, YOLANDA | Address on file | | | | | | | |
| 202567 | GONZALEZ PEREZ, YOMAIRA | Address on file | | | | | | | |
| 202568 | GONZALEZ PEREZ,JOSE | Address on file | | | | | | | |
| 202569 | GONZALEZ PEREZ,JOSE M. | Address on file | | | | | | | |
| 202570 | Gonzalez Perocier, Roberto | Address on file | | | | | | | |
| 202571 | GONZALEZ PI, JORGE | Address on file | | | | | | | |
| 202572 | GONZALEZ PICA, ANTONIO | Address on file | | | | | | | |
| 202573 | GONZALEZ PICART, FRANCISCO | Address on file | | | | | | | |
| 202576 | GONZALEZ PIMENTEL, ISMENIA M. | Address on file | | | | | | | |
| 202575 | GONZALEZ PIMENTEL, ISMENIA M. | Address on file | | | | | | | |
| 202577 | GONZALEZ PIMENTEL, SYLVIA | Address on file | | | | | | | |
| 202578 | GONZALEZ PIMENTEL, SYLVIA E | Address on file | | | | | | | |
| 794957 | GONZALEZ PINA, ANGEL A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202579 | Gonzalez Pina, Elvin | Address on file | | | | | | | |
| 202580 | GONZALEZ PINEIRO, ALMA | Address on file | | | | | | | |
| 202581 | GONZALEZ PINEIRO, ANABELLE | Address on file | | | | | | | |
| 202582 | GONZALEZ PINEIRO, CARMEN G | Address on file | | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | Address on file | | | | | | | |
| 1586482 | GONZALEZ PINEIRO, DACIA | Address on file | | | | | | | |
| 202583 | GONZALEZ PINEIRO, LIZ A | Address on file | | | | | | | |
| 202584 | GONZALEZ PINEIRO, STEVEN | Address on file | | | | | | | |
| 202585 | GONZALEZ PINERO, DACIA | Address on file | | | | | | | |
| 2062952 | Gonzalez Pinero, Lilliam | Address on file | | | | | | | |
| 202586 | GONZALEZ PINERO, LILLIAM | Address on file | | | | | | | |
| 202587 | GONZALEZ PINERO, OLGA | Address on file | | | | | | | |
| 202588 | GONZALEZ PINO, LEYLA | Address on file | | | | | | | |
| 202589 | Gonzalez Pintado, Marisol | Address on file | | | | | | | |
| 202590 | GONZALEZ PINTO, LOURDES N | Address on file | | | | | | | |
| 202591 | GONZALEZ PIQEIRO, JOSE M | Address on file | | | | | | | |
| 202593 | GONZALEZ PITRE, CARMEN | Address on file | | | | | | | |
| 202594 | GONZALEZ PIZARRO, AIDA | Address on file | | | | | | | |
| 2049587 | Gonzalez Pizarro, Aida Maria | Address on file | | | | | | | |
| 202595 | GONZALEZ PIZARRO, ANA | Address on file | | | | | | | |
| 202596 | GONZALEZ PIZARRO, CARMEN M | Address on file | | | | | | | |
| 202597 | GONZALEZ PIZARRO, CARMEN S | Address on file | | | | | | | |
| 202598 | GONZALEZ PIZARRO, LUZ | Address on file | | | | | | | |
| 202599 | GONZALEZ PIZARRO, LUZ A. | Address on file | | | | | | | |
| 202600 | GONZALEZ PIZARRO, MARIA D. | Address on file | | | | | | | |
| 202601 | GONZALEZ PIZARRO, MARIA M. | Address on file | | | | | | | |
| 1532618 | GONZALEZ PIZARRO, MARIA M. | Address on file | | | | | | | |
| 202602 | GONZALEZ PIZARRO, NAYDA R | Address on file | | | | | | | |
| 202603 | GONZALEZ PIZARRO, NAYDA R. | Address on file | | | | | | | |
| 202604 | GONZALEZ PLANAS, JAVIER | Address on file | | | | | | | |
| 202605 | GONZALEZ PLANAS, JAVIER A | Address on file | | | | | | | |
| 202607 | GONZALEZ PLAZA, JILARY | Address on file | | | | | | | |
| 202609 | GONZALEZ PLAZA, LUIS | Address on file | | | | | | | |
| 202610 | GONZALEZ PLAZA, MARIA A | Address on file | | | | | | | |
| 202611 | GONZALEZ PLAZA, PAULINA | Address on file | | | | | | | |
| 202612 | GONZALEZ PLAZA, YAHAIRA | Address on file | | | | | | | |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | Address on file | | | | | | | |
| 202613 | Gonzalez Plazza, Beatrice | Address on file | | | | | | | |
| 1461713 | GONZALEZ PLUGUEZ, HECTOR | Address on file | | | | | | | |
| 2176699 | GONZALEZ PLUGUEZ, JOSE A | AVE. BALTAZAR JIMENEZ | #596 BO. BRILLO | | | CAMUY | PR | 00627 | |
| 202614 | GONZALEZ PLUGUEZ, OLGA | Address on file | | | | | | | |
| 202615 | GONZALEZ POLANCO, AXEL | Address on file | | | | | | | |
| 202616 | GONZALEZ POLANCO, ERNESTO | Address on file | | | | | | | |
| 202617 | GONZALEZ POLANCO, HERIBERTO | Address on file | | | | | | | |
| 202618 | GONZALEZ POLANCO, LUISA | Address on file | | | | | | | |
| 202619 | GONZALEZ POLANCO, MERCEDES | Address on file | | | | | | | |
| 794958 | GONZALEZ POLANCO, VIVIAN | Address on file | | | | | | | |
| 1704765 | Gonzalez Polanco, Vivian | Address on file | | | | | | | |
| 202621 | GONZALEZ POLONIO, MIGUEL | Address on file | | | | | | | |
| 202622 | GONZALEZ POMALES, CARLA M | Address on file | | | | | | | |
| 794959 | GONZALEZ POMALES, CARLA M | Address on file | | | | | | | |
| 202623 | GONZALEZ POMALES, JOSE | Address on file | | | | | | | |
| 202624 | GONZALEZ PONCE, CHRISTIE Y | Address on file | | | | | | | |
| 202625 | GONZALEZ PONCE, ENRICO | Address on file | | | | | | | |
| 202626 | GONZALEZ PONCE, JESUS | Address on file | | | | | | | |
| 202627 | GONZALEZ PONCE, MIGUEL A | Address on file | | | | | | | |
| 202500 | GONZALEZ PONS MD, CARLOS A | Address on file | | | | | | | |
| 202628 | GONZALEZ PORRAS, IRAIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 153 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202629 | GONZALEZ PORRATA, PEDRO | Address on file | | | | | | | |
| 853095 | GONZÁLEZ PORRATADORIA, RICARDO | Address on file | | | | | | | |
| 202630 | GONZALEZ PORRATA-DORIA, RICARDO J | Address on file | | | | | | | |
| 202631 | GONZALEZ PORTALATIN CONSULTING | 352 CALLE SAN CLAUDIO | STE 1 PMB 346 | | | SAN JUAN | PR | 00926-4144 | |
| 202632 | GONZALEZ PORTALATIN CONSULTING CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 346 | | | | SAN JUAN | PR | 00926-4144 | |
| 661764 | GONZALEZ PORTALATIN CONSULTING CORP | 352 SAN CLAUDIO AVENUE | SUITE 346 | | | SAN JUAN | PR | 00926 | |
| 202633 | GONZALEZ PORTALATIN, EDIBERTO | Address on file | | | | | | | |
| 202634 | GONZALEZ PORTALATIN, RICHARD | Address on file | | | | | | | |
| 202635 | GONZALEZ PORTALATIN, SUE E. | Address on file | | | | | | | |
| 661765 | GONZALEZ POWER ELECTRIC | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| 2163911 | GONZALEZ POWER ELECTRICAL | APARTADO 1737 | | | | UTUADO | PR | 00641 | |
| 2138239 | GONZALEZ POWER ELECTRICAL | GONZALEZ POWER ELECTRICAL | Apartado 1737 | | | Utuado | PR | 00641 | |
| 661766 | GONZALEZ POWER ELECTRICAL CONTRACTORS IN | MSC 883 138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 202636 | GONZALEZ PRADO, FERNANDO | Address on file | | | | | | | |
| 202637 | GONZALEZ PRADO, RAFAEL | Address on file | | | | | | | |
| 794961 | GONZALEZ PRATTS, ANGELA | Address on file | | | | | | | |
| 202638 | GONZALEZ PRATTS, ANGELA M | Address on file | | | | | | | |
| 202639 | GONZALEZ PRATTS, CARMEN | Address on file | | | | | | | |
| 202640 | GONZALEZ PRATTS, ELBA I | Address on file | | | | | | | |
| 202641 | GONZALEZ PRATTS, MIGUEL | Address on file | | | | | | | |
| 794962 | GONZALEZ PRATTS, MIGUEL | Address on file | | | | | | | |
| 202642 | GONZALEZ PRATTS, MIRIAM | Address on file | | | | | | | |
| 1727408 | Gonzalez Pratts, Raul | Address on file | | | | | | | |
| 1753268 | Gonzalez Pratts, Raul | Address on file | | | | | | | |
| 1753268 | Gonzalez Pratts, Raul | Address on file | | | | | | | |
| 794963 | GONZALEZ PRATTS, RAUL | Address on file | | | | | | | |
| 202644 | GONZALEZ PRESA, MARCOS | Address on file | | | | | | | |
| 202645 | Gonzalez Principe, Ruben | Address on file | | | | | | | |
| 202646 | Gonzalez Puchales, Felipe | Address on file | | | | | | | |
| 202647 | GONZALEZ PUCHALES, JUAN | Address on file | | | | | | | |
| 202648 | GONZALEZ PUJOLS, ANGEL | Address on file | | | | | | | |
| 794964 | GONZALEZ PUMAREJO, DAVIS | Address on file | | | | | | | |
| 202649 | GONZALEZ PUMAREJO, JOSE | Address on file | | | | | | | |
| 202650 | GONZALEZ PUMAREJO, LILLIAM I | Address on file | | | | | | | |
| 202651 | GONZALEZ PUMAREJO, SONIA | Address on file | | | | | | | |
| 202652 | GONZALEZ PUMPS OF P.R. INC. | PO BOX 8853 | | | | CAROLINA | PR | 00988 | |
| 1749062 | Gonzalez Qninones, Awilda | Address on file | | | | | | | |
| 202653 | GONZALEZ QUESADA, ALDO J. | Address on file | | | | | | | |
| 853096 | GONZÁLEZ QUESADA, ALDO J. | Address on file | | | | | | | |
| 202654 | GONZALEZ QUESADA, GLADYS | Address on file | | | | | | | |
| 202655 | GONZALEZ QUIJANO, JESSICA | Address on file | | | | | | | |
| 202656 | GONZALEZ QUIJANO, JOSE | Address on file | | | | | | | |
| 202657 | GONZALEZ QUIJANO, JOSE | Address on file | | | | | | | |
| 202658 | GONZALEZ QUILES, ARNALDO | Address on file | | | | | | | |
| 794965 | GONZALEZ QUILES, BENJAMIN | Address on file | | | | | | | |
| 202660 | GONZALEZ QUILES, CARLOS | Address on file | | | | | | | |
| 202661 | Gonzalez Quiles, Carlos M | Address on file | | | | | | | |
| 202662 | GONZALEZ QUILES, CARMEN L | Address on file | | | | | | | |
| 1674174 | Gonzalez Quiles, Carmen L. | Address on file | | | | | | | |
| 202663 | GONZALEZ QUILES, EDDIE | Address on file | | | | | | | |
| 202664 | GONZALEZ QUILES, EDIL | Address on file | | | | | | | |
| 202537 | GONZALEZ QUILES, FAUSTINO | Address on file | | | | | | | |
| 202665 | GONZALEZ QUILES, FERNANDO | Address on file | | | | | | | |
| 202666 | GONZALEZ QUILES, GLORIVEE | Address on file | | | | | | | |
| 202667 | GONZALEZ QUILES, JOENELL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202668 | Gonzalez Quiles, Jose L | Address on file | | | | | | | |
| 202670 | Gonzalez Quiles, Luis A | Address on file | | | | | | | |
| 1584334 | Gonzalez Quiles, Luis A | Address on file | | | | | | | |
| 1419928 | GONZALEZ QUILES, LUIS J. | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 202671 | GONZALEZ QUILES, MARIBEL | Address on file | | | | | | | |
| 202672 | GONZALEZ QUILES, MIGUEL A | Address on file | | | | | | | |
| 2104129 | GONZALEZ QUILES, MIGUEL A. | Address on file | | | | | | | |
| 202673 | GONZALEZ QUILES, MYRNA | Address on file | | | | | | | |
| 202674 | GONZALEZ QUILES, NARDA | Address on file | | | | | | | |
| 1985069 | Gonzalez Quiles, Narda R | Address on file | | | | | | | |
| 202675 | GONZALEZ QUILES, NARDA R | Address on file | | | | | | | |
| 1361894 | GONZALEZ QUILES, NARDA R | Address on file | | | | | | | |
| 1985069 | Gonzalez Quiles, Narda R | Address on file | | | | | | | |
| 202676 | GONZALEZ QUILES, NATALIE | Address on file | | | | | | | |
| 202677 | GONZALEZ QUILES, SAMUEL | Address on file | | | | | | | |
| 202678 | GONZALEZ QUILES, VICTOR M. | Address on file | | | | | | | |
| 202679 | GONZALEZ QUILES, ZORAIDA | Address on file | | | | | | | |
| 794966 | GONZALEZ QUINONES, AIDA | Address on file | | | | | | | |
| 202680 | GONZALEZ QUINONES, AIDA I | Address on file | | | | | | | |
| 202681 | GONZALEZ QUINONES, ALBERTO | Address on file | | | | | | | |
| 202682 | Gonzalez Quinones, Alexis | Address on file | | | | | | | |
| 202684 | GONZALEZ QUINONES, ARIEL | Address on file | | | | | | | |
| 1947969 | Gonzalez Quinones, Awilda | Address on file | | | | | | | |
| 202685 | Gonzalez Quinones, Awilda | Address on file | | | | | | | |
| 202686 | GONZALEZ QUINONES, BELINDA S | Address on file | | | | | | | |
| 202687 | GONZALEZ QUINONES, CARMEN | Address on file | | | | | | | |
| 202688 | GONZALEZ QUINONES, CESAR | Address on file | | | | | | | |
| 202689 | GONZALEZ QUINONES, CLARIBEL | Address on file | | | | | | | |
| 202690 | GONZALEZ QUINONES, DANIEL | Address on file | | | | | | | |
| 794967 | GONZALEZ QUINONES, DANIEL | Address on file | | | | | | | |
| 202691 | GONZALEZ QUINONES, DAVID | Address on file | | | | | | | |
| 202692 | GONZALEZ QUINONES, EDWIN | Address on file | | | | | | | |
| 202693 | GONZALEZ QUINONES, ELISE | Address on file | | | | | | | |
| 202694 | GONZALEZ QUINONES, ELIZABETH | Address on file | | | | | | | |
| 202695 | GONZALEZ QUINONES, FRANCISCO | Address on file | | | | | | | |
| 1671498 | Gonzalez Quinones, Hector J | Address on file | | | | | | | |
| 202697 | GONZALEZ QUINONES, HECTOR J | Address on file | | | | | | | |
| 1704423 | Gonzalez Quiñones, Hector J | Address on file | | | | | | | |
| 1751725 | Gonzalez Quiñones, Hector J. | Address on file | | | | | | | |
| 202699 | GONZALEZ QUINONES, ISABEL | Address on file | | | | | | | |
| 202698 | Gonzalez Quinones, Isabel | Address on file | | | | | | | |
| 202700 | Gonzalez Quinones, Jaime L | Address on file | | | | | | | |
| 202701 | GONZALEZ QUINONES, JANNETTE | Address on file | | | | | | | |
| 202702 | GONZALEZ QUINONES, JESSICA M. | Address on file | | | | | | | |
| 202703 | GONZALEZ QUINONES, JORGE L | Address on file | | | | | | | |
| 202704 | GONZALEZ QUINONES, JOSE | Address on file | | | | | | | |
| 202705 | GONZALEZ QUINONES, JOSE D | Address on file | | | | | | | |
| 202706 | GONZALEZ QUINONES, JOSE E | Address on file | | | | | | | |
| 202707 | GONZALEZ QUINONES, JULIO | Address on file | | | | | | | |
| 794968 | GONZALEZ QUINONES, KAYTHIA M | Address on file | | | | | | | |
| 202709 | GONZALEZ QUINONES, MARIA C | Address on file | | | | | | | |
| 202710 | GONZALEZ QUINONES, MARITZA | Address on file | | | | | | | |
| 2025840 | Gonzalez Quinones, Maritza | Address on file | | | | | | | |
| 1734763 | GONZALEZ QUINONES, MARITZA | Address on file | | | | | | | |
| 202711 | GONZALEZ QUINONES, MELVIN | Address on file | | | | | | | |
| 202712 | GONZALEZ QUIÑONES, MELVIN | Address on file | | | | | | | |
| 794970 | GONZALEZ QUINONES, MERARI | Address on file | | | | | | | |
| 202713 | GONZALEZ QUINONES, MIGUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202714 | Gonzalez Quinones, Mildred J | Address on file | | | | | | | |
| 202715 | GONZALEZ QUINONES, NAHIL | Address on file | | | | | | | |
| 202716 | GONZALEZ QUINONES, NANETTE | Address on file | | | | | | | |
| 202717 | Gonzalez Quinones, Nelson G | Address on file | | | | | | | |
| 1577772 | Gonzalez Quinones, Nelson G. | Address on file | | | | | | | |
| 202718 | GONZALEZ QUINONES, PABLO | Address on file | | | | | | | |
| 202719 | Gonzalez Quinones, Pedro J | Address on file | | | | | | | |
| 202720 | GONZALEZ QUINONES, RAMON | Address on file | | | | | | | |
| 202721 | GONZALEZ QUINONES, Robert | Address on file | | | | | | | |
| 1419929 | GONZALEZ QUIÑÓNES, SANDRA I. | MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00603 | |
| 202722 | GONZALEZ QUIÑONES, ZAADIA A. | Address on file | | | | | | | |
| 1865673 | Gonzalez Quinones, Zaadia A. | Address on file | | | | | | | |
| 202723 | GONZALEZ QUINONES, ZITMARIE | Address on file | | | | | | | |
| 202725 | GONZALEZ QUINONEZ, ANA | Address on file | | | | | | | |
| 794971 | GONZALEZ QUINONEZ, ANNAIS | Address on file | | | | | | | |
| 202726 | GONZALEZ QUINONEZ, EMEL | Address on file | | | | | | | |
| 202727 | GONZALEZ QUINONEZ, ISMAEL | Address on file | | | | | | | |
| 202728 | Gonzalez Quinonez, Jennifer | Address on file | | | | | | | |
| 202729 | GONZALEZ QUINONEZ, LUIS | Address on file | | | | | | | |
| 202730 | GONZALEZ QUINONEZ, MARGARITA | Address on file | | | | | | | |
| 202731 | GONZALEZ QUINONEZ, MELVIN | Address on file | | | | | | | |
| 202732 | GONZALEZ QUINONEZ, MILKA I | Address on file | | | | | | | |
| 202733 | GONZALEZ QUINONEZ, RAMON | Address on file | | | | | | | |
| 1784529 | Gonzalez Quinonez, Samuel | Address on file | | | | | | | |
| 202734 | Gonzalez Quinonez, Samuel | Address on file | | | | | | | |
| 202574 | GONZALEZ QUINONEZ, VICTOR | Address on file | | | | | | | |
| 202735 | GONZALEZ QUINONEZ, WILLIAM | Address on file | | | | | | | |
| 844294 | GONZÁLEZ QUINTANA JACQUELYNE | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650-9613 | |
| 202736 | GONZALEZ QUINTANA, ALBERTO | Address on file | | | | | | | |
| 202737 | GONZALEZ QUINTANA, AMNERYS | Address on file | | | | | | | |
| 794972 | GONZALEZ QUINTANA, ANGEL M | Address on file | | | | | | | |
| 202738 | GONZALEZ QUINTANA, ANGEL M | Address on file | | | | | | | |
| 1749633 | Gonzalez Quintana, Angel M. | Address on file | | | | | | | |
| 202739 | GONZALEZ QUINTANA, BENITO | Address on file | | | | | | | |
| 202740 | GONZALEZ QUINTANA, DELIA | Address on file | | | | | | | |
| 2056253 | GONZALEZ QUINTANA, DELIA E | Address on file | | | | | | | |
| 1651075 | Gonzalez Quintana, Edward | Address on file | | | | | | | |
| 794973 | GONZALEZ QUINTANA, EDWARD | Address on file | | | | | | | |
| 794974 | GONZALEZ QUINTANA, EDWARD | Address on file | | | | | | | |
| 202742 | GONZALEZ QUINTANA, ELIEZER | Address on file | | | | | | | |
| 202743 | GONZALEZ QUINTANA, GIOVANNI | Address on file | | | | | | | |
| 202744 | GONZALEZ QUINTANA, GISELLE | Address on file | | | | | | | |
| 1913019 | Gonzalez Quintana, Giselle E. | Address on file | | | | | | | |
| 794975 | GONZALEZ QUINTANA, GISELLE E. | Address on file | | | | | | | |
| 1913019 | Gonzalez Quintana, Giselle E. | Address on file | | | | | | | |
| 202745 | GONZALEZ QUINTANA, GUSTAVO | Address on file | | | | | | | |
| 202746 | GONZALEZ QUINTANA, INEABELLE | Address on file | | | | | | | |
| 202747 | GONZALEZ QUINTANA, IRIS | Address on file | | | | | | | |
| 202748 | GONZALEZ QUINTANA, ISABEL V | Address on file | | | | | | | |
| 2040330 | Gonzalez Quintana, Jacquelyne | HC 01 Box 2894 | | | | Florida | PR | 00650 | |
| 202749 | GONZALEZ QUINTANA, JACQUELYNE | Address on file | | | | | | | |
| 853097 | GONZALEZ QUINTANA, JACQUELYNE | Address on file | | | | | | | |
| 202750 | GONZALEZ QUINTANA, JULIO | Address on file | | | | | | | |
| 202751 | GONZALEZ QUINTANA, KEILA N | Address on file | | | | | | | |
| 794976 | GONZALEZ QUINTANA, KEILA N. | Address on file | | | | | | | |
| 202752 | GONZALEZ QUINTANA, LUIS | Address on file | | | | | | | |
| 794977 | GONZALEZ QUINTANA, MARIA DE | Address on file | | | | | | | |
| 202753 | GONZALEZ QUINTANA, MARIA DE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 156 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 794978 | GONZALEZ QUINTANA, MARTA | Address on file | | | | | | | |
| 202754 | GONZALEZ QUINTANA, MARTA I | Address on file | | | | | | | |
| 202755 | GONZALEZ QUINTANA, MELISSA | Address on file | | | | | | | |
| 202756 | GONZALEZ QUINTANA, NYDIA | Address on file | | | | | | | |
| 1825935 | GONZALEZ QUINTANA, SONIA E | Address on file | | | | | | | |
| 202757 | GONZALEZ QUINTERO, ANDREA | Address on file | | | | | | | |
| 2098726 | Gonzalez Quintero, David | Address on file | | | | | | | |
| 202758 | GONZALEZ QUINTERO, DAVID | Address on file | | | | | | | |
| 1715275 | GONZALEZ QUINTERO, GILBERTO | Address on file | | | | | | | |
| 202759 | GONZALEZ QUINTERO, GILBERTO | Address on file | | | | | | | |
| 202760 | GONZALEZ QUINTERO, MANUEL | Address on file | | | | | | | |
| 202761 | Gonzalez Quintero, Milagros M | Address on file | | | | | | | |
| 202762 | GONZALEZ QUIQONES, EVELYN | Address on file | | | | | | | |
| 202763 | GONZALEZ QUIQONES, HECTOR L | Address on file | | | | | | | |
| 202764 | GONZALEZ QUIRINDONGO, EDWIN J | Address on file | | | | | | | |
| 1762248 | Gonzalez Quirindongo, Efrain | Address on file | | | | | | | |
| 202765 | GONZALEZ QUIRINDONGO, EFRAIN | Address on file | | | | | | | |
| 202766 | GONZALEZ QUIRINDONGO, VIRGENMINA | Address on file | | | | | | | |
| 202767 | Gonzalez Quiroz, Edwin | Address on file | | | | | | | |
| 202768 | GONZALEZ RAHOLA, RAFAEL | Address on file | | | | | | | |
| 202769 | GONZALEZ RAIMUNDI, ANA D | Address on file | | | | | | | |
| 202770 | GONZALEZ RAMIREZ, ABNER | Address on file | | | | | | | |
| 202771 | GONZALEZ RAMIREZ, ADRIANA I | Address on file | | | | | | | |
| 202772 | GONZALEZ RAMIREZ, ALEX | Address on file | | | | | | | |
| 202773 | GONZALEZ RAMIREZ, ALEX | Address on file | | | | | | | |
| 202774 | GONZALEZ RAMIREZ, ANDREA | Address on file | | | | | | | |
| 202775 | GONZALEZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 202776 | GONZALEZ RAMIREZ, ANGELICA | Address on file | | | | | | | |
| 202777 | GONZALEZ RAMIREZ, CHRISTIAN | Address on file | | | | | | | |
| 202778 | GONZALEZ RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 202779 | GONZALEZ RAMIREZ, DENISSE | Address on file | | | | | | | |
| 794979 | GONZALEZ RAMIREZ, DENISSE | Address on file | | | | | | | |
| 202780 | GONZALEZ RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 202781 | GONZALEZ RAMIREZ, EDWIN | Address on file | | | | | | | |
| 2092189 | Gonzalez Ramirez, Elbia M. | Address on file | | | | | | | |
| 202782 | GONZALEZ RAMIREZ, ELIZAMA | Address on file | | | | | | | |
| 202783 | GONZALEZ RAMIREZ, EMMA F | Address on file | | | | | | | |
| 1871333 | Gonzalez Ramirez, Emma F. | Address on file | | | | | | | |
| 202784 | GONZALEZ RAMIREZ, ENID | Address on file | | | | | | | |
| 202785 | GONZALEZ RAMIREZ, FRANKLIN | Address on file | | | | | | | |
| 202786 | GONZALEZ RAMIREZ, GLENDA | Address on file | | | | | | | |
| 202787 | GONZALEZ RAMIREZ, HAYDEE | Address on file | | | | | | | |
| 202788 | GONZALEZ RAMIREZ, IRVING | Address on file | | | | | | | |
| 202789 | GONZALEZ RAMIREZ, JORGE | Address on file | | | | | | | |
| 202790 | GONZALEZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 202791 | GONZALEZ RAMIREZ, JOSE A. | Address on file | | | | | | | |
| 202792 | GONZALEZ RAMIREZ, JOSE L | Address on file | | | | | | | |
| 202793 | GONZALEZ RAMIREZ, KAREN | Address on file | | | | | | | |
| 202794 | GONZALEZ RAMIREZ, LISA | Address on file | | | | | | | |
| 202795 | GONZALEZ RAMIREZ, LORE | Address on file | | | | | | | |
| 202796 | GONZALEZ RAMIREZ, LUIS | Address on file | | | | | | | |
| 202797 | GONZALEZ RAMIREZ, MANUEL | Address on file | | | | | | | |
| 202798 | GONZALEZ RAMIREZ, MARA | Address on file | | | | | | | |
| 794981 | GONZALEZ RAMIREZ, MARIA | Address on file | | | | | | | |
| 202799 | GONZALEZ RAMIREZ, MARIA E | Address on file | | | | | | | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | Address on file | | | | | | | |
| 202801 | GONZALEZ RAMIREZ, MARIBEL | Address on file | | | | | | | |
| 202802 | GONZALEZ RAMIREZ, MARIELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 157 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202803 | GONZALEZ RAMIREZ, MARTA | Address on file | | | | | | | |
| 202804 | GONZALEZ RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 202805 | GONZALEZ RAMIREZ, MYRIAM | Address on file | | | | | | | |
| 202806 | GONZALEZ RAMIREZ, PAUL | Address on file | | | | | | | |
| 202807 | GONZALEZ RAMIREZ, RAFAEL A. | Address on file | | | | | | | |
| 202808 | GONZALEZ RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 202809 | Gonzalez Ramirez, Vicente | Address on file | | | | | | | |
| 2026307 | Gonzalez Ramos, Aaron | Address on file | | | | | | | |
| 202810 | Gonzalez Ramos, Aaron | Address on file | | | | | | | |
| 794982 | GONZALEZ RAMOS, ADA | Address on file | | | | | | | |
| 202811 | GONZALEZ RAMOS, ADA N | Address on file | | | | | | | |
| 794983 | GONZALEZ RAMOS, ADRIANNY L | Address on file | | | | | | | |
| 202812 | GONZALEZ RAMOS, ALEXIS | Address on file | | | | | | | |
| 202813 | GONZALEZ RAMOS, ALEXIS | Address on file | | | | | | | |
| 202814 | GONZALEZ RAMOS, AMARILYS | Address on file | | | | | | | |
| 202815 | GONZALEZ RAMOS, ANA L | Address on file | | | | | | | |
| 1673092 | González Ramos, Ana L | Address on file | | | | | | | |
| 202816 | GONZALEZ RAMOS, ANA M | Address on file | | | | | | | |
| 202817 | GONZALEZ RAMOS, ANGEL | Address on file | | | | | | | |
| 202818 | GONZALEZ RAMOS, ANITA | Address on file | | | | | | | |
| 202819 | GONZALEZ RAMOS, ASTRID E | Address on file | | | | | | | |
| 202821 | GONZALEZ RAMOS, BETHZAIDA | Address on file | | | | | | | |
| 202822 | GONZALEZ RAMOS, BETZAIDA | Address on file | | | | | | | |
| 202823 | GONZALEZ RAMOS, BRENDA | Address on file | | | | | | | |
| 202824 | GONZALEZ RAMOS, BRENDA L | Address on file | | | | | | | |
| 202825 | GONZALEZ RAMOS, CANDIDO | Address on file | | | | | | | |
| 202826 | GONZALEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 202827 | GONZALEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 202828 | GONZALEZ RAMOS, CARMEN A | Address on file | | | | | | | |
| 202829 | GONZALEZ RAMOS, CARMEN G | Address on file | | | | | | | |
| 794985 | GONZALEZ RAMOS, CARMEN G. | Address on file | | | | | | | |
| 2120414 | GONZALEZ RAMOS, CARMEN M | Address on file | | | | | | | |
| 794986 | GONZALEZ RAMOS, DAMARIS | Address on file | | | | | | | |
| 202830 | GONZALEZ RAMOS, DAMARIS E | Address on file | | | | | | | |
| 202831 | GONZALEZ RAMOS, DANIEL | Address on file | | | | | | | |
| 202832 | GONZALEZ RAMOS, DANIEL G. | Address on file | | | | | | | |
| 794987 | GONZALEZ RAMOS, DENNIS G. | Address on file | | | | | | | |
| 202833 | GONZALEZ RAMOS, DORIANNE | Address on file | | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDIA Y | Address on file | | | | | | | |
| 1565637 | GONZALEZ RAMOS, EDWIN | Address on file | | | | | | | |
| 202834 | GONZALEZ RAMOS, EDWIN | Address on file | | | | | | | |
| 202835 | GONZALEZ RAMOS, EDWIN O | Address on file | | | | | | | |
| 202836 | GONZALEZ RAMOS, EFRAIN | Address on file | | | | | | | |
| 202837 | GONZALEZ RAMOS, ELIBETH | Address on file | | | | | | | |
| 202838 | GONZALEZ RAMOS, ELIBETH | Address on file | | | | | | | |
| 202839 | GONZALEZ RAMOS, ELIGIO | Address on file | | | | | | | |
| 202840 | GONZALEZ RAMOS, ELIUD | Address on file | | | | | | | |
| 202841 | GONZALEZ RAMOS, ENEIDA | Address on file | | | | | | | |
| 202842 | GONZALEZ RAMOS, ENEIDA | Address on file | | | | | | | |
| 202843 | GONZALEZ RAMOS, ESMERALDA | Address on file | | | | | | | |
| 1805868 | GONZALEZ RAMOS, EVANGELINA | Address on file | | | | | | | |
| 202845 | Gonzalez Ramos, Evelyn | Address on file | | | | | | | |
| 202846 | GONZALEZ RAMOS, EVELYN | Address on file | | | | | | | |
| 202847 | GONZALEZ RAMOS, FERDINAND | Address on file | | | | | | | |
| 794988 | GONZALEZ RAMOS, FERDINAND | Address on file | | | | | | | |
| 202848 | GONZALEZ RAMOS, FERDINAND | Address on file | | | | | | | |
| 1761467 | GONZALEZ RAMOS, FLORA | Address on file | | | | | | | |
| 202849 | González Ramos, Francesca J. | Address on file | | | | | | | |
| | GONZALEZ RAMOS, GLADYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202850 | GONZALEZ RAMOS, GRECIA I | Address on file | | | | | | | |
| 202851 | GONZALEZ RAMOS, GUILLERMO | Address on file | | | | | | | |
| 202852 | GONZALEZ RAMOS, GUSTAVO | Address on file | | | | | | | |
| 202853 | GONZALEZ RAMOS, HAYDEE | Address on file | | | | | | | |
| 202854 | GONZALEZ RAMOS, HELBERT | Address on file | | | | | | | |
| 202855 | GONZALEZ RAMOS, HILDA R | Address on file | | | | | | | |
| 2096098 | Gonzalez Ramos, Hilda R. | Address on file | | | | | | | |
| 202856 | GONZALEZ RAMOS, HUGO | Address on file | | | | | | | |
| 202857 | GONZALEZ RAMOS, HUGO L | Address on file | | | | | | | |
| 202858 | Gonzalez Ramos, Hugo L. | Address on file | | | | | | | |
| 202859 | GONZALEZ RAMOS, ILEANA | Address on file | | | | | | | |
| 202860 | GONZALEZ RAMOS, ISMAEL | Address on file | | | | | | | |
| 202861 | GONZALEZ RAMOS, ITZAIRA | Address on file | | | | | | | |
| 202862 | Gonzalez Ramos, Iventt D | Address on file | | | | | | | |
| 853098 | GONZALEZ RAMOS, JANILLE | Address on file | | | | | | | |
| 202863 | GONZALEZ RAMOS, JANILLE | Address on file | | | | | | | |
| 202864 | GONZALEZ RAMOS, JENISSE | Address on file | | | | | | | |
| 202865 | GONZALEZ RAMOS, JESSAMINE | Address on file | | | | | | | |
| 202866 | GONZALEZ RAMOS, JESSICA | Address on file | | | | | | | |
| 202867 | GONZALEZ RAMOS, JESSICA I. | Address on file | | | | | | | |
| 202868 | GONZALEZ RAMOS, JESUS | Address on file | | | | | | | |
| 1586486 | Gonzalez Ramos, Joel | Address on file | | | | | | | |
| 202869 | Gonzalez Ramos, Joel | Address on file | | | | | | | |
| 202871 | GONZALEZ RAMOS, JOEL | Address on file | | | | | | | |
| 202870 | Gonzalez Ramos, Joel | Address on file | | | | | | | |
| 202872 | GONZALEZ RAMOS, JOEL | Address on file | | | | | | | |
| 202873 | GONZALEZ RAMOS, JOHANNY | Address on file | | | | | | | |
| 202874 | GONZALEZ RAMOS, JONATHAN | Address on file | | | | | | | |
| 202875 | GONZALEZ RAMOS, JORGE | Address on file | | | | | | | |
| 202876 | GONZALEZ RAMOS, JOSE | Address on file | | | | | | | |
| 794989 | GONZALEZ RAMOS, JOSE | Address on file | | | | | | | |
| 2176073 | GONZALEZ RAMOS, JOSE | Address on file | | | | | | | |
| 202877 | GONZALEZ RAMOS, JOSE | Address on file | | | | | | | |
| 202879 | GONZALEZ RAMOS, JOSE A | Address on file | | | | | | | |
| 1990331 | Gonzalez Ramos, Jose A | Address on file | | | | | | | |
| 2025230 | Gonzalez Ramos, Jose A. | Address on file | | | | | | | |
| 202880 | Gonzalez Ramos, Jose I | Address on file | | | | | | | |
| 202881 | GONZALEZ RAMOS, JOSE IVAN | Address on file | | | | | | | |
| 202882 | GONZALEZ RAMOS, JOSE L | Address on file | | | | | | | |
| 202883 | GONZALEZ RAMOS, JOSE M. | Address on file | | | | | | | |
| 202885 | GONZALEZ RAMOS, JUAN | Address on file | | | | | | | |
| 794990 | GONZALEZ RAMOS, JUAN | Address on file | | | | | | | |
| 202886 | GONZALEZ RAMOS, JUAN | Address on file | | | | | | | |
| 202887 | GONZALEZ RAMOS, JUAN C. | Address on file | | | | | | | |
| 202889 | GONZALEZ RAMOS, JUAN R | Address on file | | | | | | | |
| 794991 | GONZALEZ RAMOS, JULIA | Address on file | | | | | | | |
| 202890 | GONZALEZ RAMOS, JULIO | Address on file | | | | | | | |
| 202891 | GONZALEZ RAMOS, JUSTINO | Address on file | | | | | | | |
| 202892 | GONZALEZ RAMOS, LEONEL | Address on file | | | | | | | |
| 1494695 | Gonzalez Ramos, Leyne | Address on file | | | | | | | |
| 202893 | GONZALEZ RAMOS, LISANDRA | Address on file | | | | | | | |
| 202894 | GONZALEZ RAMOS, LUIS | Address on file | | | | | | | |
| 202895 | GONZALEZ RAMOS, LUIS | Address on file | | | | | | | |
| 202896 | GONZALEZ RAMOS, LUIS | Address on file | | | | | | | |
| 202897 | GONZALEZ RAMOS, LUIS | Address on file | | | | | | | |
| 202898 | GONZALEZ RAMOS, LUIS A. | Address on file | | | | | | | |
| 202899 | Gonzalez Ramos, Luis D | Address on file | | | | | | | |
| 202900 | GONZALEZ RAMOS, LUIS G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202902 | GONZALEZ RAMOS, LUIS M. | Address on file | | | | | | | |
| 202901 | GONZALEZ RAMOS, LUIS M. | Address on file | | | | | | | |
| 202903 | GONZALEZ RAMOS, LUZ M | Address on file | | | | | | | |
| 794992 | GONZALEZ RAMOS, LYDIA | Address on file | | | | | | | |
| 202904 | GONZALEZ RAMOS, LYDIA | Address on file | | | | | | | |
| 202905 | GONZALEZ RAMOS, LYDIA | Address on file | | | | | | | |
| 202906 | GONZALEZ RAMOS, MAGDALIZ | Address on file | | | | | | | |
| 202907 | GONZALEZ RAMOS, MANUEL A | Address on file | | | | | | | |
| 202908 | GONZALEZ RAMOS, MANUEL J | Address on file | | | | | | | |
| 202909 | GONZALEZ RAMOS, MARGARITA | Address on file | | | | | | | |
| 202910 | GONZALEZ RAMOS, MARIA | Address on file | | | | | | | |
| 794993 | GONZALEZ RAMOS, MARIA | Address on file | | | | | | | |
| 202911 | GONZALEZ RAMOS, MARIA A. | Address on file | | | | | | | |
| 202912 | GONZALEZ RAMOS, MARIA DE L. | Address on file | | | | | | | |
| 710790 | GONZALEZ RAMOS, MARIA DE LOURDES | Address on file | | | | | | | |
| 202913 | GONZALEZ RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 202914 | GONZALEZ RAMOS, MARIA T | Address on file | | | | | | | |
| 794994 | GONZALEZ RAMOS, MARIA T | Address on file | | | | | | | |
| 1930936 | Gonzalez Ramos, Maria Teresa | Address on file | | | | | | | |
| 1689099 | Gonzalez Ramos, Maribel | Address on file | | | | | | | |
| 794995 | GONZALEZ RAMOS, MARICELIS | Address on file | | | | | | | |
| 202917 | GONZALEZ RAMOS, MARICHELY | Address on file | | | | | | | |
| 202918 | GONZALEZ RAMOS, MARILIS | Address on file | | | | | | | |
| 794996 | GONZALEZ RAMOS, MARILIS | Address on file | | | | | | | |
| 794997 | GONZALEZ RAMOS, MARILIS A | Address on file | | | | | | | |
| 2049734 | Gonzalez Ramos, Mariluz | Address on file | | | | | | | |
| 202919 | GONZALEZ RAMOS, MARILUZ | Address on file | | | | | | | |
| 202920 | GONZALEZ RAMOS, MARILUZ | Address on file | | | | | | | |
| 202921 | GONZALEZ RAMOS, MARIO | Address on file | | | | | | | |
| 202922 | GONZALEZ RAMOS, MARISOL | Address on file | | | | | | | |
| 1616726 | GONZALEZ RAMOS, MARISOL | Address on file | | | | | | | |
| 1419930 | GONZÁLEZ RAMOS, MARISOL | SRA. MARISOL GONZALEZ RAMOS | PO BOX 5259 | | | VEGA ALTA | PR | 00692 | |
| 202924 | GONZALEZ RAMOS, MARITZA | Address on file | | | | | | | |
| 794998 | GONZALEZ RAMOS, MARITZA | Address on file | | | | | | | |
| 202925 | GONZALEZ RAMOS, MARY A | Address on file | | | | | | | |
| 1817865 | Gonzalez Ramos, Mary A. | Address on file | | | | | | | |
| 1657757 | Gonzalez Ramos, Mary Ann | Address on file | | | | | | | |
| 202926 | GONZALEZ RAMOS, MARY L | Address on file | | | | | | | |
| 202927 | GONZALEZ RAMOS, MELANIE | Address on file | | | | | | | |
| 853099 | GONZALEZ RAMOS, MELANIE | Address on file | | | | | | | |
| 202928 | GONZALEZ RAMOS, MELISSA | Address on file | | | | | | | |
| 202929 | GONZALEZ RAMOS, MICHELLE | Address on file | | | | | | | |
| 202930 | GONZALEZ RAMOS, MIGUEL | Address on file | | | | | | | |
| 2161721 | Gonzalez Ramos, Miguel A. | Address on file | | | | | | | |
| 202931 | GONZALEZ RAMOS, MILDRED V | Address on file | | | | | | | |
| 202932 | GONZALEZ RAMOS, MIRIAM M | Address on file | | | | | | | |
| 794999 | GONZALEZ RAMOS, NACHA M | Address on file | | | | | | | |
| 202933 | GONZALEZ RAMOS, NADIA | Address on file | | | | | | | |
| 202934 | GONZALEZ RAMOS, NADIA I | Address on file | | | | | | | |
| 202935 | GONZALEZ RAMOS, NANCY | Address on file | | | | | | | |
| 202936 | GONZALEZ RAMOS, NANCY | Address on file | | | | | | | |
| 202937 | GONZALEZ RAMOS, NATALIE | Address on file | | | | | | | |
| 795000 | GONZALEZ RAMOS, NORMA | Address on file | | | | | | | |
| 795001 | GONZALEZ RAMOS, NORMA I | Address on file | | | | | | | |
| 202938 | GONZALEZ RAMOS, NORMA I | Address on file | | | | | | | |
| 202939 | GONZALEZ RAMOS, NORVAL | Address on file | | | | | | | |
| 202940 | GONZALEZ RAMOS, RADAMES | Address on file | | | | | | | |
| 202941 | Gonzalez Ramos, Rafael | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 202942 | GONZALEZ RAMOS, RAFAEL E | Address on file | | | | | | | |
| 853100 | GONZALEZ RAMOS, RAFAEL E. | Address on file | | | | | | | |
| 1425298 | GONZALEZ RAMOS, RAMON | Address on file | | | | | | | |
| 202944 | GONZALEZ RAMOS, RENE | Address on file | | | | | | | |
| 202945 | GONZALEZ RAMOS, RICHARD | Address on file | | | | | | | |
| 795002 | GONZALEZ RAMOS, ROXANNA Y | Address on file | | | | | | | |
| 202946 | GONZALEZ RAMOS, ROXANNA Y | Address on file | | | | | | | |
| 1683572 | GONZALEZ RAMOS, RUBI | Address on file | | | | | | | |
| 202947 | GONZALEZ RAMOS, RUBI | Address on file | | | | | | | |
| 202948 | GONZALEZ RAMOS, SAMUEL | Address on file | | | | | | | |
| 2115549 | Gonzalez Ramos, Sonia | Address on file | | | | | | | |
| 202949 | GONZALEZ RAMOS, SONIA | Address on file | | | | | | | |
| 2115549 | Gonzalez Ramos, Sonia | Address on file | | | | | | | |
| 202950 | GONZALEZ RAMOS, SONIA | Address on file | | | | | | | |
| 202951 | GONZALEZ RAMOS, SONIA E | Address on file | | | | | | | |
| 202952 | GONZALEZ RAMOS, TATIANA | Address on file | | | | | | | |
| 202953 | GONZALEZ RAMOS, VIDAL | Address on file | | | | | | | |
| 202954 | GONZALEZ RAMOS, VIDAL | Address on file | | | | | | | |
| 202955 | GONZALEZ RAMOS, VIRGINIA | Address on file | | | | | | | |
| 202956 | GONZALEZ RAMOS, WANDA I | Address on file | | | | | | | |
| 202957 | GONZALEZ RAMOS, WANDA I. | Address on file | | | | | | | |
| 795003 | GONZALEZ RAMOS, WIGBERTO | Address on file | | | | | | | |
| 202958 | GONZALEZ RAMOS, WIGBERTO | Address on file | | | | | | | |
| 1511670 | GONZALEZ RAMOS, WILFREDO | Address on file | | | | | | | |
| 1511670 | GONZALEZ RAMOS, WILFREDO | Address on file | | | | | | | |
| 202959 | Gonzalez Ramos, Wilfredo | Address on file | | | | | | | |
| 202960 | GONZALEZ RAMOS, WILFREDO | Address on file | | | | | | | |
| 202961 | GONZALEZ RAMOS, WLADIMIR G | Address on file | | | | | | | |
| 202962 | GONZALEZ RAMOS, XIOMARY | Address on file | | | | | | | |
| 202963 | GONZALEZ RAMOS, YAMIRA | Address on file | | | | | | | |
| 202964 | Gonzalez Ramos, Yamira D | Address on file | | | | | | | |
| 202965 | Gonzalez Ramos, Yehsus H | Address on file | | | | | | | |
| 202966 | GONZALEZ RAMOS, YEITZA | Address on file | | | | | | | |
| 202967 | GONZALEZ RAMOS, YEITZA D. | Address on file | | | | | | | |
| 795004 | GONZALEZ RAMOS, YOHANY | Address on file | | | | | | | |
| 202968 | GONZALEZ RAMOS, ZORY | Address on file | | | | | | | |
| 202969 | GONZALEZ RASPALDO, SONIA I. | Address on file | | | | | | | |
| 202970 | GONZALEZ RECIO MD, AILED | Address on file | | | | | | | |
| 202972 | GONZALEZ RECIO, IVONNE | Address on file | | | | | | | |
| 202973 | GONZALEZ REDONDO, BETHZAIDA | Address on file | | | | | | | |
| 202974 | GONZALEZ REGUS, NILDA | Address on file | | | | | | | |
| 202975 | GONZALEZ REILLO, ERIC | Address on file | | | | | | | |
| 202976 | GONZALEZ REILLO, RAFAEL | Address on file | | | | | | | |
| 202977 | GONZALEZ RENTAS, AMARILYS | Address on file | | | | | | | |
| 1947727 | Gonzalez Rentas, Celines | Address on file | | | | | | | |
| 202978 | GONZALEZ RENTAS, CELINES | Address on file | | | | | | | |
| 202979 | GONZALEZ REPOLLET, SANDRA E | Address on file | | | | | | | |
| 202980 | Gonzalez Resto, Jose A. | Address on file | | | | | | | |
| 202981 | GONZALEZ RESTO, LISANDRA | Address on file | | | | | | | |
| 202982 | GONZALEZ RESTO, LISANDRA | Address on file | | | | | | | |
| 202983 | GONZALEZ RESTO, MARIA DEL C | Address on file | | | | | | | |
| 202984 | GONZALEZ RESTO, OMAR R. | Address on file | | | | | | | |
| 202985 | GONZALEZ RESTO, RACHELINE | Address on file | | | | | | | |
| 202986 | GONZALEZ RESTO, RAFAEL | Address on file | | | | | | | |
| 202987 | GONZALEZ REY, GLORIMAR | Address on file | | | | | | | |
| 202988 | GONZALEZ REY, JAVIER | Address on file | | | | | | | |
| 202991 | GONZALEZ REY, YARIMAR | Address on file | | | | | | | |
| 202990 | GONZALEZ REY, YARIMAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795005 | GONZALEZ REYE, MABEL | Address on file | | | | | | | |
| 202992 | GONZALEZ REYES, ADALEXIE | Address on file | | | | | | | |
| 202993 | GONZALEZ REYES, ADNERIS | Address on file | | | | | | | |
| 202994 | GONZALEZ REYES, AIXA | Address on file | | | | | | | |
| 202995 | GONZALEZ REYES, ALBERTO | Address on file | | | | | | | |
| 202996 | GONZALEZ REYES, ANA | Address on file | | | | | | | |
| 202997 | GONZALEZ REYES, ANA I | Address on file | | | | | | | |
| 1425299 | GONZALEZ REYES, ANGEL | Address on file | | | | | | | |
| 202999 | GONZALEZ REYES, ARCADIO | Address on file | | | | | | | |
| 203000 | GONZALEZ REYES, ARELIS N. | Address on file | | | | | | | |
| 203001 | GONZALEZ REYES, AURELIS | Address on file | | | | | | | |
| 853101 | GONZALEZ REYES, AURELIS Y. | Address on file | | | | | | | |
| 203002 | GONZALEZ REYES, AURELIS YAZAIDA | Address on file | | | | | | | |
| 203003 | GONZALEZ REYES, BENJAMIN | Address on file | | | | | | | |
| 203004 | GONZALEZ REYES, BLANCA E. | Address on file | | | | | | | |
| 203005 | GONZALEZ REYES, CARLOS | Address on file | | | | | | | |
| 2180050 | Gonzalez Reyes, Carlos J. | 1 Cond Playa Azul 1 | Apto 1306 | | | Luquillo | PR | 00773 | |
| 203006 | Gonzalez Reyes, Carmelo | Address on file | | | | | | | |
| 203007 | GONZALEZ REYES, CARMEN D | Address on file | | | | | | | |
| 795006 | GONZALEZ REYES, CARMEN D | Address on file | | | | | | | |
| 202971 | GONZALEZ REYES, CINDY | Address on file | | | | | | | |
| 203008 | GONZALEZ REYES, CRISTIAN | Address on file | | | | | | | |
| 203009 | GONZALEZ REYES, DANIEL | Address on file | | | | | | | |
| 203010 | GONZALEZ REYES, DENISSE | Address on file | | | | | | | |
| 203011 | GONZALEZ REYES, DIANA | Address on file | | | | | | | |
| 203012 | GONZALEZ REYES, EDGAR | Address on file | | | | | | | |
| 203013 | GONZALEZ REYES, EDGARDO | Address on file | | | | | | | |
| 1628295 | Gonzalez Reyes, Edwin | Address on file | | | | | | | |
| 203014 | GONZALEZ REYES, EDWIN | Address on file | | | | | | | |
| 203015 | GONZALEZ REYES, ELIBETH | Address on file | | | | | | | |
| 203016 | GONZALEZ REYES, ELLIOT | Address on file | | | | | | | |
| 203017 | GONZALEZ REYES, ELSA L | Address on file | | | | | | | |
| 795007 | GONZALEZ REYES, ELSA L | Address on file | | | | | | | |
| 1690926 | GONZALEZ REYES, ELSA L. | Address on file | | | | | | | |
| 203018 | GONZALEZ REYES, ELVIN | Address on file | | | | | | | |
| 203019 | GONZALEZ REYES, FELIX | Address on file | | | | | | | |
| 203020 | GONZALEZ REYES, GIOVAHNA L | Address on file | | | | | | | |
| 203021 | GONZALEZ REYES, GIVANELY | Address on file | | | | | | | |
| 203022 | GONZALEZ REYES, GLADYS | Address on file | | | | | | | |
| 1606911 | Gonzalez Reyes, Gladys B | Address on file | | | | | | | |
| 203023 | GONZALEZ REYES, GLENDA M | Address on file | | | | | | | |
| 203024 | GONZALEZ REYES, GUSTAVO | Address on file | | | | | | | |
| 203025 | GONZALEZ REYES, HECTOR | Address on file | | | | | | | |
| 795008 | GONZALEZ REYES, HITSAURY B | Address on file | | | | | | | |
| 203026 | GONZALEZ REYES, HITSEM | Address on file | | | | | | | |
| 203027 | GONZALEZ REYES, IDALIA | Address on file | | | | | | | |
| 795009 | GONZALEZ REYES, IDALIA | Address on file | | | | | | | |
| 203028 | GONZALEZ REYES, IGDRASIL | Address on file | | | | | | | |
| 203029 | GONZALEZ REYES, IRIS | Address on file | | | | | | | |
| 203030 | GONZALEZ REYES, IRIS | Address on file | | | | | | | |
| 1813347 | Gonzalez Reyes, Irma I | Address on file | | | | | | | |
| 203031 | GONZALEZ REYES, IRMA I | Address on file | | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | Address on file | | | | | | | |
| 1810334 | GONZALEZ REYES, IRMA I. | Address on file | | | | | | | |
| 203032 | GONZALEZ REYES, JAIME | Address on file | | | | | | | |
| 203034 | GONZALEZ REYES, JEANNETTE | Address on file | | | | | | | |
| 203033 | GONZALEZ REYES, JEANNETTE | Address on file | | | | | | | |
| 203035 | GONZALEZ REYES, JOANNE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 162 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203036 | GONZALEZ REYES, JOSE | Address on file | | | | | | | |
| 795010 | GONZALEZ REYES, JUAN C | Address on file | | | | | | | |
| 203037 | GONZALEZ REYES, JUAN C | Address on file | | | | | | | |
| 203039 | GONZALEZ REYES, LAUDIS | Address on file | | | | | | | |
| 203040 | GONZALEZ REYES, LAURA | Address on file | | | | | | | |
| 203041 | GONZALEZ REYES, LEIDA I | Address on file | | | | | | | |
| 203042 | GONZALEZ REYES, LISSETTE | Address on file | | | | | | | |
| 203043 | GONZALEZ REYES, LIZETTE M | Address on file | | | | | | | |
| 203044 | GONZALEZ REYES, LUIS | Address on file | | | | | | | |
| 2126765 | Gonzalez Reyes, Luis A | Address on file | | | | | | | |
| 2126765 | Gonzalez Reyes, Luis A | Address on file | | | | | | | |
| 203045 | GONZALEZ REYES, LUIS A | Address on file | | | | | | | |
| 203046 | GONZALEZ REYES, LUIS A | Address on file | | | | | | | |
| 203047 | GONZALEZ REYES, LUIS F | Address on file | | | | | | | |
| 203048 | GONZALEZ REYES, LUZ B | Address on file | | | | | | | |
| 203049 | GONZALEZ REYES, LYDIA | Address on file | | | | | | | |
| 203050 | GONZALEZ REYES, MABEL | Address on file | | | | | | | |
| 203051 | GONZALEZ REYES, MARCOS | Address on file | | | | | | | |
| 203052 | GONZALEZ REYES, MARIA | Address on file | | | | | | | |
| 203053 | GONZALEZ REYES, MARIA DE LOS | Address on file | | | | | | | |
| 203054 | GONZALEZ REYES, MARIA L | Address on file | | | | | | | |
| 795011 | GONZALEZ REYES, MARIA L | Address on file | | | | | | | |
| 203056 | GONZALEZ REYES, MARIA L. | Address on file | | | | | | | |
| 1532051 | Gonzalez Reyes, Maria S. | Address on file | | | | | | | |
| 203057 | GONZALEZ REYES, MARIA T. | Address on file | | | | | | | |
| 203058 | GONZALEZ REYES, MARIANNE S | Address on file | | | | | | | |
| 795012 | GONZALEZ REYES, MARIANNE S | Address on file | | | | | | | |
| 203059 | GONZALEZ REYES, MAYRA | Address on file | | | | | | | |
| 203060 | GONZALEZ REYES, NYDIA | Address on file | | | | | | | |
| 795015 | GONZALEZ REYES, OMAYRA | Address on file | | | | | | | |
| 203061 | GONZALEZ REYES, OSVALDO | Address on file | | | | | | | |
| 203062 | Gonzalez Reyes, Pedro A | Address on file | | | | | | | |
| 203063 | GONZALEZ REYES, PEDRO A. | Address on file | | | | | | | |
| 2118769 | Gonzalez Reyes, Proidencia | Address on file | | | | | | | |
| 2080726 | Gonzalez Reyes, Providencia | Address on file | | | | | | | |
| 2015429 | Gonzalez Reyes, Providencia | Address on file | | | | | | | |
| 2134541 | Gonzalez Reyes, Providencia | Address on file | | | | | | | |
| 203064 | GONZALEZ REYES, PROVIDENCIA | Address on file | | | | | | | |
| 203065 | Gonzalez Reyes, Ricardo J | Address on file | | | | | | | |
| 203066 | GONZALEZ REYES, RONALD | Address on file | | | | | | | |
| 203067 | GONZALEZ REYES, ROSARIO | Address on file | | | | | | | |
| 203069 | GONZALEZ REYES, SIGFREDO | Address on file | | | | | | | |
| 795016 | GONZALEZ REYES, SOLYMAR | Address on file | | | | | | | |
| 795017 | GONZALEZ REYES, SONIA | Address on file | | | | | | | |
| 203070 | GONZALEZ REYES, SONIA G | Address on file | | | | | | | |
| 203071 | GONZALEZ REYES, TAINERIS | Address on file | | | | | | | |
| 203072 | GONZALEZ REYES, TOMAS | Address on file | | | | | | | |
| 203073 | GONZALEZ REYES, VICTOR | Address on file | | | | | | | |
| 203074 | GONZALEZ REYES, VIRGINIA | Address on file | | | | | | | |
| 795018 | GONZALEZ REYES, YAMELIS | Address on file | | | | | | | |
| 203075 | GONZALEZ REYES, YAMELIS | Address on file | | | | | | | |
| 1842637 | Gonzalez Riera, Jose A. | Address on file | | | | | | | |
| 203077 | GONZALEZ RINCON, MARIA V | Address on file | | | | | | | |
| 203078 | GONZALEZ RINCON, ROSANNA | Address on file | | | | | | | |
| 203079 | GONZALEZ RIOS MD, EDIL | Address on file | | | | | | | |
| 203080 | GONZALEZ RIOS, AIDA | Address on file | | | | | | | |
| 203081 | GONZALEZ RIOS, ANA M | Address on file | | | | | | | |
| 1697137 | Gonzalez Rios, Anabel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795019 | GONZALEZ RIOS, ANABEL | Address on file | | | | | | | |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 203082 | GONZALEZ RIOS, ANTHONY | Address on file | | | | | | | |
| 203083 | GONZALEZ RIOS, ARLEEN I | Address on file | | | | | | | |
| 203084 | GONZALEZ RIOS, ARLENE | Address on file | | | | | | | |
| 795020 | GONZALEZ RIOS, ARLENE | Address on file | | | | | | | |
| 203085 | GONZALEZ RIOS, BRENDA | Address on file | | | | | | | |
| 795021 | GONZALEZ RIOS, CARMEN | Address on file | | | | | | | |
| 203086 | GONZALEZ RIOS, CARMEN L | Address on file | | | | | | | |
| 203087 | GONZALEZ RIOS, CELSO | Address on file | | | | | | | |
| 795022 | GONZALEZ RIOS, CINTHIA | Address on file | | | | | | | |
| 203088 | GONZALEZ RIOS, CINTHIA | Address on file | | | | | | | |
| 203089 | GONZALEZ RIOS, DORIS B | Address on file | | | | | | | |
| 203090 | GONZALEZ RIOS, EDMUNDO | Address on file | | | | | | | |
| 203091 | GONZALEZ RIOS, ELI S. | Address on file | | | | | | | |
| 203092 | GONZALEZ RIOS, FEDERICO | Address on file | | | | | | | |
| 203093 | GONZALEZ RIOS, FRANCISCO | Address on file | | | | | | | |
| 203094 | GONZALEZ RIOS, FRANCISCO J | Address on file | | | | | | | |
| 203095 | GONZALEZ RIOS, GUDILDA | Address on file | | | | | | | |
| 203096 | GONZALEZ RIOS, JAVIER A | Address on file | | | | | | | |
| 203097 | GONZALEZ RIOS, JOAN | Address on file | | | | | | | |
| 203098 | GONZALEZ RIOS, JOAQUIN | Address on file | | | | | | | |
| 203099 | GONZALEZ RIOS, JOHANNA | Address on file | | | | | | | |
| 203100 | GONZALEZ RIOS, JOSE | Address on file | | | | | | | |
| 202989 | GONZALEZ RIOS, JOSUE | Address on file | | | | | | | |
| 795023 | GONZALEZ RIOS, JUAN | Address on file | | | | | | | |
| 203101 | GONZALEZ RIOS, JUAN ANDRES | Address on file | | | | | | | |
| 203102 | GONZALEZ RIOS, JUAN G | Address on file | | | | | | | |
| 203103 | GONZALEZ RIOS, JUAN G | Address on file | | | | | | | |
| 203104 | GONZALEZ RIOS, JUAN J | Address on file | | | | | | | |
| 853102 | GONZALEZ RIOS, JUAN JOSE | Address on file | | | | | | | |
| 203105 | GONZALEZ RIOS, JUAN MANUEL | Address on file | | | | | | | |
| 203106 | GONZALEZ RIOS, JUAN R. | Address on file | | | | | | | |
| 203107 | Gonzalez Rios, Julio A | Address on file | | | | | | | |
| 203108 | GONZALEZ RIOS, KARINA | Address on file | | | | | | | |
| 203109 | GONZALEZ RIOS, LISSETTE | Address on file | | | | | | | |
| 203111 | GONZALEZ RIOS, LOURDES E. | Address on file | | | | | | | |
| 203110 | GONZALEZ RIOS, LOURDES E. | Address on file | | | | | | | |
| 203112 | GONZALEZ RIOS, LUIS | Address on file | | | | | | | |
| 2005302 | Gonzalez Rios, Luz T. | Address on file | | | | | | | |
| 203114 | GONZALEZ RIOS, LYMARI | Address on file | | | | | | | |
| 203115 | GONZALEZ RIOS, MARIA | Address on file | | | | | | | |
| 1667507 | Gonzalez Rios, Maribel | Address on file | | | | | | | |
| 795025 | GONZALEZ RIOS, MARIBEL | Address on file | | | | | | | |
| 203117 | GONZALEZ RIOS, MARIBEL | Address on file | | | | | | | |
| 2092202 | Gonzalez Rios, Maribel | Address on file | | | | | | | |
| 203118 | GONZALEZ RIOS, MARIELA | Address on file | | | | | | | |
| 203119 | GONZALEZ RIOS, MARISEL | Address on file | | | | | | | |
| 203120 | GONZALEZ RIOS, MARISOL I | Address on file | | | | | | | |
| 203121 | GONZALEZ RIOS, MIGDALIA | Address on file | | | | | | | |
| 1826188 | Gonzalez Rios, Migdalia | Address on file | | | | | | | |
| 203122 | GONZALEZ RIOS, MYRIAM M. | Address on file | | | | | | | |
| 853103 | GONZALEZ RIOS, MYRIAM M. | Address on file | | | | | | | |
| 203123 | GONZALEZ RIOS, NATALIE | Address on file | | | | | | | |
| 203124 | GONZALEZ RIOS, NAYDA R | Address on file | | | | | | | |
| 1862096 | Gonzalez Rios, Nayda R. | Address on file | | | | | | | |
| 203125 | GONZALEZ RIOS, NESTOR | Address on file | | | | | | | |
| 203126 | GONZALEZ RIOS, PABLO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203127 | GONZALEZ RIOS, RAFAEL | Address on file | | | | | | | |
| 1729189 | GONZALEZ RIOS, RAMON A. | Address on file | | | | | | | |
| 203128 | Gonzalez Rios, Rigoberto | Address on file | | | | | | | |
| 853104 | GONZALEZ RIOS, RUT D. | Address on file | | | | | | | |
| 203129 | GONZALEZ RIOS, RUT D. | Address on file | | | | | | | |
| 203130 | GONZALEZ RIOS, SONIA | Address on file | | | | | | | |
| 203131 | GONZALEZ RIOS, WANDA | Address on file | | | | | | | |
| 203132 | GONZALEZ RIOS, WILFREDO | Address on file | | | | | | | |
| 2161666 | Gonzalez Rios, Wilfredo | Address on file | | | | | | | |
| 203133 | GONZALEZ RIOS, WILLIAM | Address on file | | | | | | | |
| 203134 | GONZALEZ RIOS, WILMA | Address on file | | | | | | | |
| 203135 | GONZALEZ RIOS, YANEIRI | Address on file | | | | | | | |
| 795026 | GONZALEZ RIOS, YANEIRI S | Address on file | | | | | | | |
| 203136 | GONZALEZ RIOS, YAZMIN M. | Address on file | | | | | | | |
| 203137 | GONZALEZ RIVAS, JESSLYN | Address on file | | | | | | | |
| 203138 | GONZALEZ RIVAS, LUHARISA | Address on file | | | | | | | |
| 1543533 | Gonzalez Rivas, Mayra I. | Address on file | | | | | | | |
| 203140 | GONZALEZ RIVAS, MIRIAM M. | Address on file | | | | | | | |
| 203141 | GONZALEZ RIVAS, REY F. | Address on file | | | | | | | |
| 2196663 | Gonzalez Rivas, Roberto | Address on file | | | | | | | |
| 1853757 | Gonzalez Rivera , Enid M. | Address on file | | | | | | | |
| 844295 | GONZALEZ RIVERA IRMA | ROUND HILL | 349 CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 661767 | GONZALEZ RIVERA JUAN | BO BUENA VISTA | RR 5 BOX 8185 | | | BAYAMON | PR | 00956 | |
| 661768 | GONZALEZ RIVERA JUAN | RR 5 BOX 8185 | | | | BAYAMON | PR | 00956 | |
| 203142 | GONZALEZ RIVERA MD, GRETCHEN | Address on file | | | | | | | |
| 203143 | GONZALEZ RIVERA MD, HENRY | Address on file | | | | | | | |
| 203144 | GONZALEZ RIVERA MD, NORMAN | Address on file | | | | | | | |
| 203145 | GONZALEZ RIVERA, ABDIEL | Address on file | | | | | | | |
| 203146 | GONZALEZ RIVERA, ABEL | Address on file | | | | | | | |
| 203147 | GONZALEZ RIVERA, ABIGAIL | Address on file | | | | | | | |
| 853105 | GONZALEZ RIVERA, ABIGAIL | Address on file | | | | | | | |
| 203148 | GONZALEZ RIVERA, ABRAHAM | Address on file | | | | | | | |
| 203150 | GONZALEZ RIVERA, ABRAHAM | Address on file | | | | | | | |
| 203149 | GONZALEZ RIVERA, ABRAHAM | Address on file | | | | | | | |
| 203151 | GONZALEZ RIVERA, ADA | Address on file | | | | | | | |
| 203152 | GONZALEZ RIVERA, ADA I | Address on file | | | | | | | |
| 203153 | GONZALEZ RIVERA, ADA M. | Address on file | | | | | | | |
| 2040170 | Gonzalez Rivera, Ada Margarita | Address on file | | | | | | | |
| 203154 | GONZALEZ RIVERA, ADELA | Address on file | | | | | | | |
| 203155 | GONZALEZ RIVERA, AGNES M | Address on file | | | | | | | |
| 1984526 | Gonzalez Rivera, Agnes Marie | Address on file | | | | | | | |
| 203156 | GONZALEZ RIVERA, AIDA | Address on file | | | | | | | |
| 203157 | GONZALEZ RIVERA, AIDA E | Address on file | | | | | | | |
| 203158 | GONZALEZ RIVERA, AIDA L | Address on file | | | | | | | |
| 203159 | GONZALEZ RIVERA, ALBA | Address on file | | | | | | | |
| 203160 | Gonzalez Rivera, Alberto | Address on file | | | | | | | |
| 1441691 | Gonzalez Rivera, Alberto | Address on file | | | | | | | |
| 203161 | GONZALEZ RIVERA, ALBIN Y | Address on file | | | | | | | |
| 203162 | GONZALEZ RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 203163 | GONZALEZ RIVERA, ALEX | Address on file | | | | | | | |
| 203164 | GONZALEZ RIVERA, ALEX | Address on file | | | | | | | |
| 203165 | GONZALEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 203166 | GONZALEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 203167 | GONZALEZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 203168 | GONZALEZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 203169 | Gonzalez Rivera, Alfredo | Address on file | | | | | | | |
| 203170 | GONZALEZ RIVERA, ALTAGRACIA | Address on file | | | | | | | |
| 1870935 | Gonzalez Rivera, Alvin | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203171 | GONZALEZ RIVERA, AMY E | Address on file | | | | | | | |
| 203172 | GONZALEZ RIVERA, ANA | Address on file | | | | | | | |
| 203173 | GONZALEZ RIVERA, ANA | Address on file | | | | | | | |
| 203174 | GONZALEZ RIVERA, ANA | Address on file | | | | | | | |
| 203175 | GONZALEZ RIVERA, ANA | Address on file | | | | | | | |
| 203176 | GONZALEZ RIVERA, ANA C. | Address on file | | | | | | | |
| 203177 | GONZALEZ RIVERA, ANA D | Address on file | | | | | | | |
| 203178 | GONZALEZ RIVERA, ANA H | Address on file | | | | | | | |
| 1957996 | Gonzalez Rivera, Ana Hilda | Address on file | | | | | | | |
| 203179 | GONZALEZ RIVERA, ANA I. | Address on file | | | | | | | |
| 853106 | GONZALEZ RIVERA, ANA I. | Address on file | | | | | | | |
| 203180 | GONZALEZ RIVERA, ANA M | Address on file | | | | | | | |
| 795027 | GONZALEZ RIVERA, ANA M | Address on file | | | | | | | |
| 203181 | GONZALEZ RIVERA, ANA M. | Address on file | | | | | | | |
| 203182 | GONZALEZ RIVERA, ANAIS | Address on file | | | | | | | |
| 203183 | GONZALEZ RIVERA, ANDRE J | Address on file | | | | | | | |
| 2197910 | Gonzalez Rivera, Andres | Address on file | | | | | | | |
| 203185 | GONZALEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 203186 | GONZALEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 203184 | GONZALEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 203187 | GONZALEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 2222837 | Gonzalez Rivera, Angel A. | Address on file | | | | | | | |
| 2222837 | Gonzalez Rivera, Angel A. | Address on file | | | | | | | |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | Address on file | | | | | | | |
| 203188 | GONZALEZ RIVERA, ANGEL J. | Address on file | | | | | | | |
| 203189 | GONZALEZ RIVERA, ANGEL L | Address on file | | | | | | | |
| 203190 | GONZALEZ RIVERA, ANGEL L | Address on file | | | | | | | |
| 203191 | Gonzalez Rivera, Angel L. | Address on file | | | | | | | |
| 203192 | Gonzalez Rivera, Angela M | Address on file | | | | | | | |
| 612169 | GONZALEZ RIVERA, ANIANA | Address on file | | | | | | | |
| 203193 | GONZALEZ RIVERA, ANIANA | Address on file | | | | | | | |
| 2165595 | Gonzalez Rivera, Anibal | Address on file | | | | | | | |
| 795028 | GONZALEZ RIVERA, ANIBAL | Address on file | | | | | | | |
| 203194 | GONZALEZ RIVERA, ANTOLIN | Address on file | | | | | | | |
| 1737365 | GONZALEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 203195 | GONZALEZ RIVERA, ARACELIS | Address on file | | | | | | | |
| 203196 | GONZALEZ RIVERA, ARACELIS | Address on file | | | | | | | |
| 795029 | GONZALEZ RIVERA, ARACELIS | Address on file | | | | | | | |
| 203197 | Gonzalez Rivera, Ariel M | Address on file | | | | | | | |
| 203198 | GONZALEZ RIVERA, ARLENE | Address on file | | | | | | | |
| 203199 | GONZALEZ RIVERA, ARMANDO | Address on file | | | | | | | |
| 203200 | GONZALEZ RIVERA, ARMANDO | Address on file | | | | | | | |
| 203201 | Gonzalez Rivera, Armando D. | Address on file | | | | | | | |
| 203203 | GONZALEZ RIVERA, ARMANDO J. | Address on file | | | | | | | |
| 203204 | GONZALEZ RIVERA, AUREA | Address on file | | | | | | | |
| 1947288 | Gonzalez Rivera, Aurea N. | Address on file | | | | | | | |
| 1992068 | Gonzalez Rivera, Aurea N. | Address on file | | | | | | | |
| 203205 | GONZALEZ RIVERA, AXEL | Address on file | | | | | | | |
| 203206 | Gonzalez Rivera, Basilio | Address on file | | | | | | | |
| 203207 | GONZALEZ RIVERA, BASILIO | Address on file | | | | | | | |
| 203208 | GONZALEZ RIVERA, BASILIO | Address on file | | | | | | | |
| 203209 | GONZALEZ RIVERA, BEATRIZ | Address on file | | | | | | | |
| 203211 | GONZALEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 203212 | GONZALEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 203210 | GONZALEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 203213 | GONZALEZ RIVERA, BETTY | Address on file | | | | | | | |
| 203214 | GONZALEZ RIVERA, BIENVENIDA | Address on file | | | | | | | |
| 203215 | GONZALEZ RIVERA, BILLY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203216 | GONZALEZ RIVERA, BLANCA | Address on file | | | | | | | |
| 795031 | GONZALEZ RIVERA, BLANCA I | Address on file | | | | | | | |
| 203217 | GONZALEZ RIVERA, BLANCA I | Address on file | | | | | | | |
| 1808333 | Gonzalez Rivera, Blanca I. | Address on file | | | | | | | |
| 2221925 | Gonzalez Rivera, Blanca R. | Address on file | | | | | | | |
| 2212387 | Gonzalez Rivera, Blanca R. | Address on file | | | | | | | |
| 203218 | GONZALEZ RIVERA, BLESILDA | Address on file | | | | | | | |
| 203219 | GONZALEZ RIVERA, BRENDA | Address on file | | | | | | | |
| 203220 | GONZALEZ RIVERA, BRENDA | Address on file | | | | | | | |
| 203221 | GONZALEZ RIVERA, BRENDALEE | Address on file | | | | | | | |
| 203222 | GONZALEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 203223 | GONZALEZ RIVERA, BRYAN LOUIS | Address on file | | | | | | | |
| 203224 | GONZALEZ RIVERA, CANDELARIO | Address on file | | | | | | | |
| 203225 | GONZALEZ RIVERA, CANDELARIO | Address on file | | | | | | | |
| 203226 | GONZALEZ RIVERA, CANDELARIO | Address on file | | | | | | | |
| 203227 | GONZALEZ RIVERA, CANDIDO | Address on file | | | | | | | |
| 203229 | GONZALEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 203230 | GONZALEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 203231 | GONZALEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 203228 | GONZALEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 203232 | GONZALEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 203233 | GONZALEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 203234 | GONZALEZ RIVERA, CARLOS A | Address on file | | | | | | | |
| 2233678 | Gonzalez Rivera, Carlos D | Address on file | | | | | | | |
| 1419931 | GONZALEZ RIVERA, CARLOS LUIS | BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 1422962 | GONZALEZ RIVERA, CARLOS LUIS | GONZALEZ RIVERA, CARLOS LUIS | INSTITUCIÓN PONCE PRINCIPAL, | FASE 2 CONTROL Q SEC ROJA 129: 3699 PONCE BY PASS | | PONCE | PR | 00728-1500 | |
| 203235 | GONZALEZ RIVERA, CARLOS O | Address on file | | | | | | | |
| 203238 | GONZALEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 203236 | GONZALEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 203239 | GONZALEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 203237 | GONZALEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 203240 | GONZALEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 203241 | GONZALEZ RIVERA, CARMEN C | Address on file | | | | | | | |
| 2084663 | Gonzalez Rivera, Carmen C. | Address on file | | | | | | | |
| 203242 | GONZALEZ RIVERA, CARMEN D | Address on file | | | | | | | |
| 203243 | GONZALEZ RIVERA, CARMEN I | Address on file | | | | | | | |
| 203244 | GONZALEZ RIVERA, CARMEN I | Address on file | | | | | | | |
| 203245 | GONZALEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 203246 | GONZALEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 795032 | GONZALEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 203247 | GONZALEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 203248 | GONZALEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 203249 | GONZALEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 2098532 | Gonzalez Rivera, Carmen Maria | Address on file | | | | | | | |
| 203250 | GONZALEZ RIVERA, CARMEN MATILDE | Address on file | | | | | | | |
| 203251 | GONZALEZ RIVERA, CARMEN N | Address on file | | | | | | | |
| 2096811 | Gonzalez Rivera, Carmen N. | Address on file | | | | | | | |
| 203252 | GONZALEZ RIVERA, CARMEN R | Address on file | | | | | | | |
| 203253 | GONZALEZ RIVERA, CARMEN V | Address on file | | | | | | | |
| 795033 | GONZALEZ RIVERA, CAROLYN | Address on file | | | | | | | |
| 203254 | Gonzalez Rivera, Catalino | Address on file | | | | | | | |
| 203255 | GONZALEZ RIVERA, CATHERINE D. | Address on file | | | | | | | |
| 203256 | GONZALEZ RIVERA, CHARISEL | Address on file | | | | | | | |
| 795035 | GONZALEZ RIVERA, CLARISSA | Address on file | | | | | | | |
| 203257 | GONZALEZ RIVERA, CLARISSA | Address on file | | | | | | | |
| 203258 | Gonzalez Rivera, Concepcion | Address on file | | | | | | | |
| 203259 | GONZALEZ RIVERA, CRISTELIO | Address on file | | | | | | | |
| 203260 | GONZALEZ RIVERA, CRISTIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 167 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203261 | GONZALEZ RIVERA, CRISTOBAL | Address on file | | | | | | | |
| 2168003 | Gonzalez Rivera, Cristobal | Address on file | | | | | | | |
| 203262 | GONZALEZ RIVERA, CRUZ E | Address on file | | | | | | | |
| 2086041 | Gonzalez Rivera, Cruz Elena | Address on file | | | | | | | |
| 795036 | GONZALEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 203263 | GONZALEZ RIVERA, DAMARY | Address on file | | | | | | | |
| 1425300 | GONZALEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 2154837 | Gonzalez Rivera, Daniel | Address on file | | | | | | | |
| 2141214 | Gonzalez Rivera, David | Address on file | | | | | | | |
| 203265 | GONZALEZ RIVERA, DAVIS | Address on file | | | | | | | |
| 203266 | GONZALEZ RIVERA, DENNISSE | Address on file | | | | | | | |
| 203267 | GONZALEZ RIVERA, DESIREE | Address on file | | | | | | | |
| 795037 | GONZALEZ RIVERA, DEXTER | Address on file | | | | | | | |
| 203268 | GONZALEZ RIVERA, DEXTER | Address on file | | | | | | | |
| 203269 | GONZALEZ RIVERA, DIANA | Address on file | | | | | | | |
| 1810061 | González Rivera, Diana | Address on file | | | | | | | |
| 203270 | GONZALEZ RIVERA, DIEGO | Address on file | | | | | | | |
| 2160195 | Gonzalez Rivera, Diego | Address on file | | | | | | | |
| 795038 | GONZALEZ RIVERA, DIONAIDA | Address on file | | | | | | | |
| 795039 | GONZALEZ RIVERA, DIONAIDA | Address on file | | | | | | | |
| 203271 | GONZALEZ RIVERA, DORAIMA | Address on file | | | | | | | |
| 795040 | GONZALEZ RIVERA, DORILSA | Address on file | | | | | | | |
| 203272 | GONZALEZ RIVERA, DORILSA | Address on file | | | | | | | |
| 203273 | GONZALEZ RIVERA, EDDIE | Address on file | | | | | | | |
| 203274 | GONZALEZ RIVERA, EDGAR | Address on file | | | | | | | |
| 203275 | GONZALEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 203276 | GONZALEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 203277 | GONZALEZ RIVERA, EDNA | Address on file | | | | | | | |
| 203278 | GONZALEZ RIVERA, EDUARBERTO | Address on file | | | | | | | |
| 203279 | GONZALEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 203280 | GONZALEZ RIVERA, EDWIN A | Address on file | | | | | | | |
| 1859116 | Gonzalez Rivera, Efrain | Address on file | | | | | | | |
| 203281 | GONZALEZ RIVERA, ELENA | Address on file | | | | | | | |
| 203282 | GONZALEZ RIVERA, ELENA R. | Address on file | | | | | | | |
| 203283 | GONZALEZ RIVERA, ELENA S. | Address on file | | | | | | | |
| 203284 | GONZALEZ RIVERA, ELIECER | Address on file | | | | | | | |
| 203285 | GONZALEZ RIVERA, ELIO | Address on file | | | | | | | |
| 203286 | GONZALEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 203287 | Gonzalez Rivera, Elizabeth | Address on file | | | | | | | |
| 203288 | GONZALEZ RIVERA, ELSA M | Address on file | | | | | | | |
| 1942839 | Gonzalez Rivera, Elsa Maria | Address on file | | | | | | | |
| 2002084 | Gonzalez Rivera, Elsa Maria | Address on file | | | | | | | |
| 1976290 | Gonzalez Rivera, Elsa Maria | Address on file | | | | | | | |
| 203289 | GONZALEZ RIVERA, ELSIE M. | Address on file | | | | | | | |
| 203290 | GONZALEZ RIVERA, EMMA | Address on file | | | | | | | |
| 203291 | GONZALEZ RIVERA, EMY | Address on file | | | | | | | |
| 795041 | GONZALEZ RIVERA, ENID | Address on file | | | | | | | |
| 1823452 | Gonzalez Rivera, Enid J. | Address on file | | | | | | | |
| 203293 | GONZALEZ RIVERA, ENID M | Address on file | | | | | | | |
| 1860909 | Gonzalez Rivera, Enid M. | Address on file | | | | | | | |
| 2079001 | Gonzalez Rivera, Enid M. | Address on file | | | | | | | |
| 2077509 | GONZALEZ RIVERA, ENID M. | Address on file | | | | | | | |
| 203294 | GONZALEZ RIVERA, ENID V | Address on file | | | | | | | |
| 203295 | GONZALEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 1685845 | Gonzalez Rivera, Enrique | Address on file | | | | | | | |
| 203296 | GONZALEZ RIVERA, ERIC | Address on file | | | | | | | |
| 203297 | GONZALEZ RIVERA, ERICBERTO | Address on file | | | | | | | |
| 2031246 | Gonzalez Rivera, Esther M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203298 | GONZALEZ RIVERA, EVA | Address on file | | | | | | | |
| 2045820 | GONZALEZ RIVERA, EVA | Address on file | | | | | | | |
| 795042 | GONZALEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 203299 | GONZALEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 795043 | GONZALEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 203300 | GONZALEZ RIVERA, FELIX | Address on file | | | | | | | |
| 203301 | GONZALEZ RIVERA, FELIX | Address on file | | | | | | | |
| 203302 | GONZALEZ RIVERA, FELIX L | Address on file | | | | | | | |
| 203303 | GONZALEZ RIVERA, FIDEL | Address on file | | | | | | | |
| 1770588 | Gonzalez Rivera, Flor D | Address on file | | | | | | | |
| 203304 | GONZALEZ RIVERA, FLOR D | Address on file | | | | | | | |
| 203305 | GONZALEZ RIVERA, FLOR M | Address on file | | | | | | | |
| 203306 | GONZALEZ RIVERA, FRANCIS | Address on file | | | | | | | |
| 203307 | GONZALEZ RIVERA, FRANCISCO R | Address on file | | | | | | | |
| 203308 | Gonzalez Rivera, Gabriel | Address on file | | | | | | | |
| 203309 | Gonzalez Rivera, Gabriel | Address on file | | | | | | | |
| 203310 | GONZALEZ RIVERA, GENEIEVE | Address on file | | | | | | | |
| 203311 | GONZALEZ RIVERA, GENEIEVE | Address on file | | | | | | | |
| 203312 | GONZALEZ RIVERA, GENEROSA | Address on file | | | | | | | |
| 795044 | GONZALEZ RIVERA, GENEVIEVE | Address on file | | | | | | | |
| 203313 | GONZALEZ RIVERA, GERARDO | Address on file | | | | | | | |
| 203314 | GONZALEZ RIVERA, GERARDO | Address on file | | | | | | | |
| 203315 | GONZALEZ RIVERA, GIL A | Address on file | | | | | | | |
| 203316 | GONZALEZ RIVERA, GILDREN | Address on file | | | | | | | |
| 203317 | GONZALEZ RIVERA, GIOVANNI | Address on file | | | | | | | |
| 203318 | Gonzalez Rivera, Giovanni | Address on file | | | | | | | |
| 192300 | GONZALEZ RIVERA, GIOVANNI | Address on file | | | | | | | |
| 203319 | GONZALEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 203320 | GONZALEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 203321 | GONZALEZ RIVERA, GLENDALYS | Address on file | | | | | | | |
| 203322 | GONZALEZ RIVERA, GLORIA E | Address on file | | | | | | | |
| 203323 | GONZALEZ RIVERA, GLORIA E | Address on file | | | | | | | |
| 203324 | GONZALEZ RIVERA, GLORIMAR | Address on file | | | | | | | |
| 203325 | GONZALEZ RIVERA, HAYLIN | Address on file | | | | | | | |
| 795045 | GONZALEZ RIVERA, HAYLIN | Address on file | | | | | | | |
| 203328 | GONZALEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 203329 | GONZALEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 203326 | GONZALEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 203330 | GONZALEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 203327 | Gonzalez Rivera, Hector | Address on file | | | | | | | |
| 203331 | GONZALEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 203332 | GONZALEZ RIVERA, HECTOR L | Address on file | | | | | | | |
| 795046 | Gonzalez Rivera, Hector L. | Address on file | | | | | | | |
| 795046 | Gonzalez Rivera, Hector L. | Address on file | | | | | | | |
| 203333 | Gonzalez Rivera, Hector M | Address on file | | | | | | | |
| 203334 | GONZALEZ RIVERA, HECTOR M. | Address on file | | | | | | | |
| 203335 | GONZALEZ RIVERA, HEISY | Address on file | | | | | | | |
| 203336 | GONZALEZ RIVERA, HELGA | Address on file | | | | | | | |
| 203337 | Gonzalez Rivera, Hermes G. | Address on file | | | | | | | |
| 203338 | GONZALEZ RIVERA, HERMINIO | Address on file | | | | | | | |
| 203339 | GONZALEZ RIVERA, HERNAN | Address on file | | | | | | | |
| 203340 | GONZALEZ RIVERA, HILDA L | Address on file | | | | | | | |
| 1889114 | Gonzalez Rivera, Hilda Luz | Address on file | | | | | | | |
| 203341 | GONZALEZ RIVERA, HIRANIEL | Address on file | | | | | | | |
| 795047 | GONZALEZ RIVERA, IDALIS | Address on file | | | | | | | |
| 203342 | GONZALEZ RIVERA, IDALIS | Address on file | | | | | | | |
| 795048 | GONZALEZ RIVERA, IDAMARYS | Address on file | | | | | | | |
| 795049 | GONZALEZ RIVERA, IDAMARYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800100 | GONZALEZ RIVERA, ILEANA | Address on file | | | | | | | |
| 203345 | GONZALEZ RIVERA, ILIA M | Address on file | | | | | | | |
| 203346 | GONZALEZ RIVERA, ILSA | Address on file | | | | | | | |
| 203347 | GONZALEZ RIVERA, ILSA | Address on file | | | | | | | |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Address on file | | | | | | | |
| 203348 | GONZALEZ RIVERA, INC. | PO BOX 9699 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 203350 | GONZALEZ RIVERA, IRIS | Address on file | | | | | | | |
| 203351 | GONZALEZ RIVERA, IRIS | Address on file | | | | | | | |
| 203349 | GONZALEZ RIVERA, IRIS | Address on file | | | | | | | |
| 203352 | Gonzalez Rivera, Iris L | Address on file | | | | | | | |
| 203353 | GONZALEZ RIVERA, IRIS L | Address on file | | | | | | | |
| 203354 | GONZALEZ RIVERA, IRIS M. | Address on file | | | | | | | |
| 203356 | GONZALEZ RIVERA, IRMA | Address on file | | | | | | | |
| 1425301 | GONZALEZ RIVERA, IRMA | Address on file | | | | | | | |
| 203357 | GONZALEZ RIVERA, IRMA | Address on file | | | | | | | |
| 203358 | GONZALEZ RIVERA, IRMA L. | Address on file | | | | | | | |
| 1489694 | Gonzalez Rivera, Irma S. | Address on file | | | | | | | |
| 203359 | GONZALEZ RIVERA, IRVING G | Address on file | | | | | | | |
| 203360 | GONZALEZ RIVERA, ISAURA | Address on file | | | | | | | |
| 203361 | GONZALEZ RIVERA, ISIDRA | Address on file | | | | | | | |
| 203362 | GONZALEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 203365 | GONZALEZ RIVERA, IVAN | Address on file | | | | | | | |
| 203363 | Gonzalez Rivera, Ivan | Address on file | | | | | | | |
| 203364 | GONZALEZ RIVERA, IVAN | Address on file | | | | | | | |
| 2023972 | Gonzalez Rivera, Ivelisse | Address on file | | | | | | | |
| 203366 | GONZALEZ RIVERA, JACKELINE | Address on file | | | | | | | |
| 2112653 | Gonzalez Rivera, Jacqueline | Address on file | | | | | | | |
| 203367 | GONZALEZ RIVERA, JACQUELINE | Address on file | | | | | | | |
| 795050 | GONZALEZ RIVERA, JAILENE M | Address on file | | | | | | | |
| 1634382 | Gonzalez Rivera, James A. | Address on file | | | | | | | |
| 203371 | GONZALEZ RIVERA, JANET | Address on file | | | | | | | |
| 203372 | GONZALEZ RIVERA, JANET G | Address on file | | | | | | | |
| 1880508 | GONZALEZ RIVERA, JANET G | Address on file | | | | | | | |
| 203373 | GONZALEZ RIVERA, JANISSA N | Address on file | | | | | | | |
| 203374 | GONZALEZ RIVERA, JASMIN | Address on file | | | | | | | |
| 1674546 | Gonzalez Rivera, Javier | Address on file | | | | | | | |
| 203375 | GONZALEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 795051 | GONZALEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 2073612 | GONZALEZ RIVERA, JAVIER EDGARDO | Address on file | | | | | | | |
| 203376 | GONZALEZ RIVERA, JEDITHZA | Address on file | | | | | | | |
| 203377 | GONZALEZ RIVERA, JENNIFER | Address on file | | | | | | | |
| 203378 | GONZALEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 795052 | GONZALEZ RIVERA, JESUS | Address on file | | | | | | | |
| 203379 | GONZALEZ RIVERA, JESUS R | Address on file | | | | | | | |
| 203380 | GONZALEZ RIVERA, JOANNA | Address on file | | | | | | | |
| 203381 | GONZALEZ RIVERA, JOEL | Address on file | | | | | | | |
| 203382 | GONZALEZ RIVERA, JOEL A. | Address on file | | | | | | | |
| 203384 | GONZALEZ RIVERA, JOHANN O | Address on file | | | | | | | |
| 795053 | GONZALEZ RIVERA, JOHANNA | Address on file | | | | | | | |
| 203385 | GONZALEZ RIVERA, JOHANNA E | Address on file | | | | | | | |
| 1502915 | Gonzalez Rivera, Johanna Esther | Address on file | | | | | | | |
| 203386 | GONZALEZ RIVERA, JOHN H. | Address on file | | | | | | | |
| 203388 | GONZALEZ RIVERA, JOHNNY | Address on file | | | | | | | |
| 203387 | GONZALEZ RIVERA, JOHNNY | Address on file | | | | | | | |
| 203389 | GONZALEZ RIVERA, JOMAYRA | Address on file | | | | | | | |
| 203390 | GONZALEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 203391 | GONZALEZ RIVERA, JONEIDA | Address on file | | | | | | | |
| 203392 | GONZALEZ RIVERA, JORELIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203393 | GONZALEZ RIVERA, JORGE | Address on file | | | | | | | |
| 203394 | GONZALEZ RIVERA, JORGE | Address on file | | | | | | | |
| 203395 | GONZALEZ RIVERA, JORGE | Address on file | | | | | | | |
| 203396 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203397 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203398 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203399 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203400 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203401 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203402 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203403 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203404 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203405 | GONZALEZ RIVERA, JOSE | Address on file | | | | | | | |
| 203406 | GONZALEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 203407 | GONZALEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 203408 | GONZALEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 203409 | Gonzalez Rivera, Jose A. | Address on file | | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | Address on file | | | | | | | |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | Address on file | | | | | | | |
| 203410 | Gonzalez Rivera, Jose E | Address on file | | | | | | | |
| 2120441 | GONZALEZ RIVERA, JOSE E. | Address on file | | | | | | | |
| 2002509 | Gonzalez Rivera, Jose Ismael | Address on file | | | | | | | |
| 203411 | GONZALEZ RIVERA, JOSE J | Address on file | | | | | | | |
| 203412 | GONZALEZ RIVERA, JOSE J. | Address on file | | | | | | | |
| 2221705 | Gonzalez Rivera, Jose L. | Address on file | | | | | | | |
| 203413 | GONZALEZ RIVERA, JOSE LUIS | Address on file | | | | | | | |
| 203414 | GONZALEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 203415 | GONZALEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 203416 | GONZALEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 203417 | Gonzalez Rivera, Jose M | Address on file | | | | | | | |
| 203418 | GONZALEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 1970718 | GONZALEZ RIVERA, JOSE M. | Address on file | | | | | | | |
| 203419 | GONZALEZ RIVERA, JOSE V. | Address on file | | | | | | | |
| 203420 | GONZALEZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 795054 | GONZALEZ RIVERA, JOSELINE | Address on file | | | | | | | |
| 203421 | GONZALEZ RIVERA, JOSELINE | Address on file | | | | | | | |
| 1777398 | GONZALEZ RIVERA, JOSELINE M. | Address on file | | | | | | | |
| 203422 | GONZALEZ RIVERA, JOSELLY | Address on file | | | | | | | |
| 203423 | GONZALEZ RIVERA, JOSHUA C. | Address on file | | | | | | | |
| 203424 | GONZALEZ RIVERA, JOSMARIE | Address on file | | | | | | | |
| 203425 | Gonzalez Rivera, Josue | Address on file | | | | | | | |
| 203426 | GONZALEZ RIVERA, JOSUE D | Address on file | | | | | | | |
| 203427 | GONZALEZ RIVERA, JOVED | Address on file | | | | | | | |
| 203428 | GONZALEZ RIVERA, JUAN | Address on file | | | | | | | |
| 795055 | GONZALEZ RIVERA, JUAN | Address on file | | | | | | | |
| 203430 | GONZALEZ RIVERA, JUAN | Address on file | | | | | | | |
| 203431 | GONZALEZ RIVERA, JUAN | Address on file | | | | | | | |
| 203432 | GONZALEZ RIVERA, JUAN | Address on file | | | | | | | |
| 203433 | GONZALEZ RIVERA, JUAN | Address on file | | | | | | | |
| 203429 | GONZALEZ RIVERA, JUAN | Address on file | | | | | | | |
| 203434 | Gonzalez Rivera, Juan C | Address on file | | | | | | | |
| 203435 | Gonzalez Rivera, Juan E. | Address on file | | | | | | | |
| 2218759 | Gonzalez Rivera, Juan E. | Address on file | | | | | | | |
| 203436 | GONZALEZ RIVERA, JUAN J. | Address on file | | | | | | | |
| 203437 | GONZALEZ RIVERA, JUAN M. | Address on file | | | | | | | |
| 1446286 | Gonzalez Rivera, Juan R | Address on file | | | | | | | |
| 203438 | Gonzalez Rivera, Juan R | Address on file | | | | | | | |
| 203439 | GONZALEZ RIVERA, JUANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203440 | GONZALEZ RIVERA, JUANA M | Address on file | | | | | | | |
| 1868950 | Gonzalez Rivera, Juana M. | Address on file | | | | | | | |
| 853107 | GONZALEZ RIVERA, JUDYBELLE | Address on file | | | | | | | |
| 203442 | GONZALEZ RIVERA, JUDYBELLE | Address on file | | | | | | | |
| 203443 | GONZALEZ RIVERA, JULIA | Address on file | | | | | | | |
| 203444 | GONZALEZ RIVERA, JULIO | Address on file | | | | | | | |
| 203445 | GONZALEZ RIVERA, KAREN | Address on file | | | | | | | |
| 203446 | GONZALEZ RIVERA, KAREN J. | Address on file | | | | | | | |
| 203447 | GONZALEZ RIVERA, KARINA | Address on file | | | | | | | |
| 203448 | GONZALEZ RIVERA, KARLA | Address on file | | | | | | | |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | Address on file | | | | | | | |
| 795058 | GONZALEZ RIVERA, LAURA | Address on file | | | | | | | |
| 203449 | GONZALEZ RIVERA, LAURA E | Address on file | | | | | | | |
| 203450 | GONZALEZ RIVERA, LEONARDO | Address on file | | | | | | | |
| 795059 | GONZALEZ RIVERA, LIANA J. | Address on file | | | | | | | |
| 795060 | GONZALEZ RIVERA, LIDUVINA | Address on file | | | | | | | |
| 203451 | GONZALEZ RIVERA, LILIANA | Address on file | | | | | | | |
| 203452 | GONZALEZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 203453 | GONZALEZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 203454 | GONZALEZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 203455 | GONZALEZ RIVERA, LILLIAN | Address on file | | | | | | | |
| 795061 | GONZALEZ RIVERA, LINDA | Address on file | | | | | | | |
| 203456 | GONZALEZ RIVERA, LINDA | Address on file | | | | | | | |
| 203457 | GONZALEZ RIVERA, LINDA M | Address on file | | | | | | | |
| 203458 | GONZALEZ RIVERA, LINNETTE | Address on file | | | | | | | |
| 853108 | GONZALEZ RIVERA, LINNETTE | Address on file | | | | | | | |
| 203459 | GONZALEZ RIVERA, LISA I. | Address on file | | | | | | | |
| 795062 | GONZALEZ RIVERA, LISBETH | Address on file | | | | | | | |
| 203460 | GONZALEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 203461 | GONZALEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 853109 | GONZALEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 203462 | GONZALEZ RIVERA, LORENZO | Address on file | | | | | | | |
| 203463 | GONZALEZ RIVERA, LORNA | Address on file | | | | | | | |
| 1859430 | Gonzalez Rivera, Lourdes | Address on file | | | | | | | |
| 203464 | GONZALEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 203465 | GONZALEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 203466 | GONZALEZ RIVERA, LOURDES G. | Address on file | | | | | | | |
| 203467 | GONZALEZ RIVERA, LOURDES Y | Address on file | | | | | | | |
| 203468 | GONZALEZ RIVERA, LUCIA | Address on file | | | | | | | |
| 203468 | GONZALEZ RIVERA, LUCIA | Address on file | | | | | | | |
| 846631 | GONZALEZ RIVERA, LUCIA I | Address on file | | | | | | | |
| 203470 | GONZALEZ RIVERA, LUIS | Address on file | | | | | | | |
| 203471 | GONZALEZ RIVERA, LUIS | Address on file | | | | | | | |
| 1617982 | Gonzalez Rivera, Luis | Address on file | | | | | | | |
| 1617982 | Gonzalez Rivera, Luis | Address on file | | | | | | | |
| 203472 | GONZALEZ RIVERA, LUIS | Address on file | | | | | | | |
| 203473 | GONZALEZ RIVERA, LUIS | Address on file | | | | | | | |
| 203474 | GONZALEZ RIVERA, LUIS | Address on file | | | | | | | |
| 203475 | GONZALEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 203476 | GONZALEZ RIVERA, LUIS J. | Address on file | | | | | | | |
| 203477 | GONZALEZ RIVERA, LUZ | Address on file | | | | | | | |
| 795063 | GONZALEZ RIVERA, LUZ | Address on file | | | | | | | |
| 203478 | GONZALEZ RIVERA, LUZ | Address on file | | | | | | | |
| 286740 | GONZALEZ RIVERA, LUZ E. | Address on file | | | | | | | |
| 795064 | GONZALEZ RIVERA, LUZ M | Address on file | | | | | | | |
| 203480 | GONZALEZ RIVERA, LUZ M | Address on file | | | | | | | |
| 203481 | GONZALEZ RIVERA, LUZ N | Address on file | | | | | | | |
| 203482 | GONZALEZ RIVERA, LUZ P | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 172 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203483 | Gonzalez Rivera, Luzzan | Address on file | | | | | | | |
| 203484 | GONZALEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 203485 | GONZALEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 203486 | GONZALEZ RIVERA, MAGDA E. | Address on file | | | | | | | |
| 203487 | GONZALEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 203488 | GONZALEZ RIVERA, MAR DE C | Address on file | | | | | | | |
| 203489 | GONZALEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 203490 | GONZALEZ RIVERA, MARI | Address on file | | | | | | | |
| 203491 | GONZALEZ RIVERA, MARIA | Address on file | | | | | | | |
| 203492 | GONZALEZ RIVERA, MARIA | Address on file | | | | | | | |
| 203493 | GONZALEZ RIVERA, MARIA | Address on file | | | | | | | |
| 203494 | GONZALEZ RIVERA, MARIA | Address on file | | | | | | | |
| 203495 | GONZALEZ RIVERA, MARIA DE | Address on file | | | | | | | |
| 1686245 | Gonzalez Rivera, Maria De Los A. | Address on file | | | | | | | |
| 203496 | GONZALEZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 203497 | GONZALEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 203498 | GONZALEZ RIVERA, MARIA E | Address on file | | | | | | | |
| 203499 | GONZALEZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 203500 | GONZALEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 795065 | GONZALEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 203501 | GONZALEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 1668539 | Gonzalez Rivera, Maria M. | Address on file | | | | | | | |
| 203502 | GONZALEZ RIVERA, MARIA P | Address on file | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | Address on file | | | | | | | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | Address on file | | | | | | | |
| 203504 | GONZALEZ RIVERA, MARIA T | Address on file | | | | | | | |
| 2106964 | GONZALEZ RIVERA, MARIANA | Address on file | | | | | | | |
| 203506 | GONZALEZ RIVERA, MARIANNE | Address on file | | | | | | | |
| 203507 | GONZALEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 203508 | GONZALEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 203509 | Gonzalez Rivera, Maricelly | Address on file | | | | | | | |
| 203511 | GONZALEZ RIVERA, MARIE M | Address on file | | | | | | | |
| 203512 | Gonzalez Rivera, Marilyn J. | Address on file | | | | | | | |
| 203513 | GONZALEZ RIVERA, MARINA | Address on file | | | | | | | |
| 1866762 | Gonzalez Rivera, Marina | Address on file | | | | | | | |
| 203514 | GONZALEZ RIVERA, MARIO | Address on file | | | | | | | |
| 844296 | GONZALEZ RIVERA, MARISELLE | HC 59 BOX 6113 | | | | AGUADA | PR | 00602 | |
| 203515 | GONZALEZ RIVERA, MARISELLE | Address on file | | | | | | | |
| 853110 | GONZALEZ RIVERA, MARISELLE | Address on file | | | | | | | |
| 203516 | GONZALEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 795066 | GONZALEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 203518 | GONZALEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 203517 | GONZALEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 795067 | GONZALEZ RIVERA, MARLENE | Address on file | | | | | | | |
| 203519 | GONZALEZ RIVERA, MARLENE | Address on file | | | | | | | |
| 203520 | GONZALEZ RIVERA, MARTA | Address on file | | | | | | | |
| 203521 | GONZALEZ RIVERA, MARTA | Address on file | | | | | | | |
| 203522 | GONZALEZ RIVERA, MARTA | Address on file | | | | | | | |
| 203523 | GONZALEZ RIVERA, MARTA I. | Address on file | | | | | | | |
| 203524 | GONZALEZ RIVERA, MARTHA | Address on file | | | | | | | |
| 203525 | Gonzalez Rivera, Matilde | Address on file | | | | | | | |
| 795068 | GONZALEZ RIVERA, MELISSA | Address on file | | | | | | | |
| 203526 | GONZALEZ RIVERA, MELISSA Y | Address on file | | | | | | | |
| 203527 | GONZALEZ RIVERA, MELIXA | Address on file | | | | | | | |
| 203528 | GONZALEZ RIVERA, MICHAEL | Address on file | | | | | | | |
| 795069 | GONZALEZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 2054244 | Gonzalez Rivera, Migdalia | Address on file | | | | | | | |
| 203529 | GONZALEZ RIVERA, MIGDALIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203530 | GONZALEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 203531 | GONZALEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 203532 | Gonzalez Rivera, Miguel A | Address on file | | | | | | | |
| 203533 | GONZALEZ RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 203534 | GONZALEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 203535 | GONZALEZ RIVERA, MILDRED | Address on file | | | | | | | |
| 1933882 | Gonzalez Rivera, Mildred | Address on file | | | | | | | |
| 795070 | GONZALEZ RIVERA, MILDRED J | Address on file | | | | | | | |
| 2054117 | Gonzalez Rivera, Miriam | Address on file | | | | | | | |
| 203536 | GONZALEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 203537 | GONZALEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 203538 | GONZALEZ RIVERA, MIRIAM I. | Address on file | | | | | | | |
| 203539 | GONZALEZ RIVERA, MIRNA I | Address on file | | | | | | | |
| 203540 | GONZALEZ RIVERA, MIRTA L | Address on file | | | | | | | |
| 1796244 | Gonzalez Rivera, Mirta Luz | Address on file | | | | | | | |
| 203541 | GONZALEZ RIVERA, MONSERRAT | Address on file | | | | | | | |
| 203542 | GONZALEZ RIVERA, MORAIMA N | Address on file | | | | | | | |
| 203543 | GONZALEZ RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 1993188 | Gonzalez Rivera, Natividad | Address on file | | | | | | | |
| 203544 | GONZALEZ RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 203545 | GONZALEZ RIVERA, NEFTALI | Address on file | | | | | | | |
| 203510 | GONZALEZ RIVERA, NEHEMIAS | Address on file | | | | | | | |
| 203546 | Gonzalez Rivera, Nelson D. | Address on file | | | | | | | |
| 203547 | GONZALEZ RIVERA, NEREIDA | Address on file | | | | | | | |
| 795072 | GONZALEZ RIVERA, NEREIDA | Address on file | | | | | | | |
| 203548 | GONZALEZ RIVERA, NEREIDA | Address on file | | | | | | | |
| 203549 | Gonzalez Rivera, Nerias | Address on file | | | | | | | |
| 203550 | GONZALEZ RIVERA, NESTOR | Address on file | | | | | | | |
| 1602571 | González Rivera, Nestor J. | Address on file | | | | | | | |
| 203551 | GONZALEZ RIVERA, NILDA D | Address on file | | | | | | | |
| 203552 | GONZALEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 203553 | GONZALEZ RIVERA, NORMA I | Address on file | | | | | | | |
| 1956888 | Gonzalez Rivera, Norma I | Address on file | | | | | | | |
| 203554 | GONZALEZ RIVERA, NORMA I. | Address on file | | | | | | | |
| 203555 | GONZALEZ RIVERA, NORMA M | Address on file | | | | | | | |
| 203556 | GONZALEZ RIVERA, NORMAN | Address on file | | | | | | | |
| 203557 | GONZALEZ RIVERA, NYDIA | Address on file | | | | | | | |
| 1917738 | GONZALEZ RIVERA, NYLSA M. | Address on file | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Address on file | | | | | | | |
| 1962829 | Gonzalez Rivera, Nylsa M. | Address on file | | | | | | | |
| 1975909 | Gonzalez Rivera, Nylsa M. | Address on file | | | | | | | |
| 1940348 | Gonzalez Rivera, Nysla M | Address on file | | | | | | | |
| 203559 | GONZALEZ RIVERA, OCTAVIO | Address on file | | | | | | | |
| 203560 | GONZALEZ RIVERA, OCTAVIO | Address on file | | | | | | | |
| 2165793 | Gonzalez Rivera, Olga | Address on file | | | | | | | |
| 203561 | GONZALEZ RIVERA, OLGA | Address on file | | | | | | | |
| 203562 | GONZALEZ RIVERA, ORDALYS | Address on file | | | | | | | |
| 203564 | GONZALEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 203565 | GONZALEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 203566 | GONZALEZ RIVERA, ORLANDO M. | Address on file | | | | | | | |
| 1451855 | GONZALEZ RIVERA, OSCAR G | Address on file | | | | | | | |
| 203567 | GONZALEZ RIVERA, OSCAR G. | Address on file | | | | | | | |
| 203568 | GONZALEZ RIVERA, OSCAR M. | Address on file | | | | | | | |
| 853111 | GONZALEZ RIVERA, OSCAR M. | Address on file | | | | | | | |
| 203569 | GONZALEZ RIVERA, PABLO | Address on file | | | | | | | |
| 203570 | GONZALEZ RIVERA, PABLO | Address on file | | | | | | | |
| 203571 | GONZALEZ RIVERA, PABLO | Address on file | | | | | | | |
| 203572 | GONZALEZ RIVERA, PAOLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 174 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203573 | GONZALEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 203574 | GONZALEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 203575 | GONZALEZ RIVERA, PEDRO J | Address on file | | | | | | | |
| 203576 | GONZALEZ RIVERA, PEDRO J. | Address on file | | | | | | | |
| 2130388 | Gonzalez Rivera, Pedro Juan | Address on file | | | | | | | |
| 1513233 | Gonzalez Rivera, Peter | Address on file | | | | | | | |
| 1532597 | Gonzalez Rivera, Peter | Address on file | | | | | | | |
| 203577 | GONZALEZ RIVERA, PETER | Address on file | | | | | | | |
| 203578 | GONZALEZ RIVERA, PETRONILA | Address on file | | | | | | | |
| 203579 | GONZALEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 203580 | Gonzalez Rivera, Rafael | Address on file | | | | | | | |
| 795075 | GONZALEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 203563 | GONZALEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 203581 | Gonzalez Rivera, Rafael | Address on file | | | | | | | |
| 203582 | GONZALEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 203583 | GONZALEZ RIVERA, RAFAEL E | Address on file | | | | | | | |
| 795076 | GONZALEZ RIVERA, RAMON | Address on file | | | | | | | |
| 203584 | GONZALEZ RIVERA, RAMON | Address on file | | | | | | | |
| 203585 | GONZALEZ RIVERA, RAMON A | Address on file | | | | | | | |
| 1468849 | GONZALEZ RIVERA, RAMON A. | Address on file | | | | | | | |
| 203586 | Gonzalez Rivera, Ramon L | Address on file | | | | | | | |
| 203587 | GONZALEZ RIVERA, RAMONITA | Address on file | | | | | | | |
| 795077 | GONZALEZ RIVERA, RAMONITA | Address on file | | | | | | | |
| 203588 | GONZALEZ RIVERA, RAQUEL | Address on file | | | | | | | |
| 203590 | GONZALEZ RIVERA, RAUL | Address on file | | | | | | | |
| 203591 | GONZALEZ RIVERA, RAUL | Address on file | | | | | | | |
| 203589 | GONZALEZ RIVERA, RAUL | Address on file | | | | | | | |
| 1720864 | Gonzalez Rivera, Raul E | Address on file | | | | | | | |
| 203592 | GONZALEZ RIVERA, REINALDO | Address on file | | | | | | | |
| 203593 | GONZALEZ RIVERA, RENE | Address on file | | | | | | | |
| 203594 | GONZALEZ RIVERA, RENE RUBEN | Address on file | | | | | | | |
| 2175527 | GONZALEZ RIVERA, REYNALDO | AEP | REGION CAGUAS | | | | PR | | |
| 203595 | GONZALEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 203596 | GONZALEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 203597 | Gonzalez Rivera, Roberto | Address on file | | | | | | | |
| 203598 | GONZALEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 203599 | GONZALEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 203600 | GONZALEZ RIVERA, ROBNELL | Address on file | | | | | | | |
| 203601 | GONZALEZ RIVERA, ROSA | Address on file | | | | | | | |
| 795078 | GONZALEZ RIVERA, ROSA | Address on file | | | | | | | |
| 203602 | GONZALEZ RIVERA, ROSA | Address on file | | | | | | | |
| 203603 | GONZALEZ RIVERA, ROSA A. | Address on file | | | | | | | |
| 203604 | GONZALEZ RIVERA, ROSA B | Address on file | | | | | | | |
| 203605 | GONZALEZ RIVERA, ROSA E | Address on file | | | | | | | |
| 203606 | GONZALEZ RIVERA, ROSA E | Address on file | | | | | | | |
| 1721315 | Gonzalez Rivera, Rosa E | Address on file | | | | | | | |
| 2103491 | Gonzalez Rivera, Rosa E. | Address on file | | | | | | | |
| 203607 | GONZALEZ RIVERA, ROSA E. | Address on file | | | | | | | |
| 795079 | GONZALEZ RIVERA, ROSA L | Address on file | | | | | | | |
| 795080 | GONZALEZ RIVERA, ROSARIO | Address on file | | | | | | | |
| 203608 | GONZALEZ RIVERA, ROSARIO | Address on file | | | | | | | |
| 795081 | GONZALEZ RIVERA, RYAN | Address on file | | | | | | | |
| 203609 | GONZALEZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 795082 | GONZALEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 203610 | GONZALEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 203611 | GONZALEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 795083 | GONZALEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 1960954 | Gonzalez Rivera, Santiago | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 516716 | GONZALEZ RIVERA, SANTIAGO | Address on file | | | | | | | |
| 203612 | GONZALEZ RIVERA, SANTIAGO | Address on file | | | | | | | |
| 795084 | GONZALEZ RIVERA, SANTIAGO | Address on file | | | | | | | |
| 203614 | GONZALEZ RIVERA, SARA | Address on file | | | | | | | |
| 2196544 | Gonzalez Rivera, Sara | Address on file | | | | | | | |
| 203613 | GONZALEZ RIVERA, SARA | Address on file | | | | | | | |
| 203615 | GONZALEZ RIVERA, SAYDEE | Address on file | | | | | | | |
| 203616 | Gonzalez Rivera, Severiano | Address on file | | | | | | | |
| 203617 | GONZALEZ RIVERA, SHARON | Address on file | | | | | | | |
| 203618 | GONZALEZ RIVERA, SOL | Address on file | | | | | | | |
| 795085 | GONZALEZ RIVERA, SOLDELIX | Address on file | | | | | | | |
| 203619 | GONZALEZ RIVERA, SOLDELIX | Address on file | | | | | | | |
| 795086 | GONZALEZ RIVERA, SOLDELIX | Address on file | | | | | | | |
| 1940779 | GONZALEZ RIVERA, SOLDELIX | Address on file | | | | | | | |
| 2090520 | Gonzalez Rivera, Soldelix | Address on file | | | | | | | |
| 1916649 | Gonzalez Rivera, Soldelix | Address on file | | | | | | | |
| 1824229 | Gonzalez Rivera, Soldelix | Address on file | | | | | | | |
| 795087 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 203620 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 203621 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 203622 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 795088 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 795089 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 203624 | GONZALEZ RIVERA, SONIA | Address on file | | | | | | | |
| 203625 | GONZALEZ RIVERA, SONIA I | Address on file | | | | | | | |
| 1645599 | Gonzalez Rivera, Sonia I. | Address on file | | | | | | | |
| 203626 | GONZALEZ RIVERA, STEPHANIE | Address on file | | | | | | | |
| 203627 | GONZALEZ RIVERA, SUGEILY | Address on file | | | | | | | |
| 203628 | GONZALEZ RIVERA, SYLMA M | Address on file | | | | | | | |
| 203629 | GONZALEZ RIVERA, SYLVIA | Address on file | | | | | | | |
| 203630 | GONZALEZ RIVERA, TAMARA | Address on file | | | | | | | |
| 203631 | GONZALEZ RIVERA, TCHERYN | Address on file | | | | | | | |
| 203632 | GONZALEZ RIVERA, TOMAS | Address on file | | | | | | | |
| 203633 | GONZALEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 795090 | GONZALEZ RIVERA, VELMARIE | Address on file | | | | | | | |
| 203634 | GONZALEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 203635 | GONZALEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 203636 | GONZALEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 795091 | GONZALEZ RIVERA, VICTORIA | Address on file | | | | | | | |
| 203637 | GONZALEZ RIVERA, VICTORIA | Address on file | | | | | | | |
| 1485853 | Gonzalez Rivera, Vilma A | Address on file | | | | | | | |
| 203639 | GONZALEZ RIVERA, WANDA | Address on file | | | | | | | |
| 203640 | GONZALEZ RIVERA, WANDA | Address on file | | | | | | | |
| 203641 | GONZALEZ RIVERA, WANDA | Address on file | | | | | | | |
| 1425302 | GONZALEZ RIVERA, WANDA I. | Address on file | | | | | | | |
| 795092 | GONZALEZ RIVERA, WANDA I. | Address on file | | | | | | | |
| 203643 | GONZALEZ RIVERA, WANDA L. | Address on file | | | | | | | |
| 203644 | GONZALEZ RIVERA, WIDALYS | Address on file | | | | | | | |
| 203645 | GONZALEZ RIVERA, WILDA I. | Address on file | | | | | | | |
| 203646 | GONZALEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 203647 | GONZALEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 2214852 | Gonzalez Rivera, Wilfredo | Address on file | | | | | | | |
| 203648 | GONZALEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 1856293 | Gonzalez Rivera, William | Address on file | | | | | | | |
| 1419932 | GONZALEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 203649 | GONZALEZ RIVERA, WILLY | Address on file | | | | | | | |
| 203650 | GONZALEZ RIVERA, XIOMARA | Address on file | | | | | | | |
| 795094 | GONZALEZ RIVERA, YADIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203651 | GONZALEZ RIVERA, YADIRA | Address on file | | | | | | | |
| 203652 | GONZALEZ RIVERA, YALISIE | Address on file | | | | | | | |
| 1558866 | GONZALEZ RIVERA, YALISIE | Address on file | | | | | | | |
| 795095 | GONZALEZ RIVERA, YARA | Address on file | | | | | | | |
| 203653 | GONZALEZ RIVERA, YARA C | Address on file | | | | | | | |
| 203654 | GONZALEZ RIVERA, YARELIS | Address on file | | | | | | | |
| 203655 | GONZALEZ RIVERA, YESSENIA | Address on file | | | | | | | |
| 203656 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 203657 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 1562793 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 768963 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 768963 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 203659 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 203658 | GONZALEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 795096 | GONZALEZ RIVERA, YOMARIS | Address on file | | | | | | | |
| 203660 | GONZALEZ RIVERA, YVETTE | Address on file | | | | | | | |
| 203661 | GONZALEZ RIVERA, ZAIDA | Address on file | | | | | | | |
| 203662 | GONZALEZ RIVERA, ZAIDA | Address on file | | | | | | | |
| 203663 | GONZALEZ RIVERA, ZAMARY | Address on file | | | | | | | |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | Address on file | | | | | | | |
| 203664 | GONZALEZ RIVERA, ZENAIDA | Address on file | | | | | | | |
| 1972315 | GONZALEZ RIVERA, ZENAIDA | Address on file | | | | | | | |
| 2175236 | GONZALEZ RIVERA, ZENON | URB. QUINTAS DE CAMPECHE | 304 CALLE FLAMBOYAN | | | Carolina | PR | 00987 | |
| 203665 | GONZALEZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 203666 | GONZALEZ RIVERA, ZUGEIZA | Address on file | | | | | | | |
| 795098 | GONZALEZ RIVERA, ZUJEIDY | Address on file | | | | | | | |
| 203667 | GONZALEZ RIVERA, ZULEIKA | Address on file | | | | | | | |
| 1740937 | GONZALEZ RIVERA, ZULMA | Address on file | | | | | | | |
| 203668 | GONZALEZ RIVERA, ZULMA M | Address on file | | | | | | | |
| 795099 | GONZALEZ RIVERA, ZULMA M | Address on file | | | | | | | |
| 1636837 | González Rivera, Zulma M. | Address on file | | | | | | | |
| 1952211 | Gonzalez Rivere, Soldelix | Address on file | | | | | | | |
| 203670 | GONZALEZ RIVERO, ANGEL | Address on file | | | | | | | |
| 203671 | GONZALEZ ROASRIO, JIMMY | Address on file | | | | | | | |
| 203672 | GONZALEZ ROBINSON, KARLA | Address on file | | | | | | | |
| 203673 | GONZALEZ ROBLEDO, NELSON | Address on file | | | | | | | |
| 203674 | GONZALEZ ROBLES, ADIANELIZ | Address on file | | | | | | | |
| 203675 | GONZALEZ ROBLES, ANGEL L | Address on file | | | | | | | |
| 203676 | GONZALEZ ROBLES, ANTONIO | Address on file | | | | | | | |
| 203677 | GONZALEZ ROBLES, ARGELIA J | Address on file | | | | | | | |
| 203678 | GONZALEZ ROBLES, AURA E | Address on file | | | | | | | |
| 203679 | GONZALEZ ROBLES, BLANCA E. | Address on file | | | | | | | |
| 203680 | GONZALEZ ROBLES, CARMELO | Address on file | | | | | | | |
| 203681 | GONZALEZ ROBLES, CARMEN M | Address on file | | | | | | | |
| 203682 | GONZALEZ ROBLES, EMMA L | Address on file | | | | | | | |
| 2058136 | GONZALEZ ROBLES, EMMA LUZ | Address on file | | | | | | | |
| 203683 | Gonzalez Robles, Evelyn | Address on file | | | | | | | |
| 203685 | GONZALEZ ROBLES, EVELYN | Address on file | | | | | | | |
| 203684 | GONZALEZ ROBLES, EVELYN | Address on file | | | | | | | |
| 203686 | GONZALEZ ROBLES, GLENDA | Address on file | | | | | | | |
| 203687 | GONZALEZ ROBLES, HECTOR | Address on file | | | | | | | |
| 203688 | GONZALEZ ROBLES, IRIS | Address on file | | | | | | | |
| 203689 | GONZALEZ ROBLES, JOEL | Address on file | | | | | | | |
| 203690 | GONZALEZ ROBLES, JOEL | Address on file | | | | | | | |
| 203691 | GONZALEZ ROBLES, JOSE I | Address on file | | | | | | | |
| 203692 | GONZALEZ ROBLES, JULIE | Address on file | | | | | | | |
| 203693 | GONZALEZ ROBLES, MARIBEL | Address on file | | | | | | | |
| 795100 | GONZALEZ ROBLES, MARIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203694 | GONZALEZ ROBLES, MILDRED S. | Address on file | | | | | | | |
| 203695 | GONZALEZ ROBLES, MIREYA | Address on file | | | | | | | |
| 203696 | GONZALEZ ROBLES, NEIDALIZ | Address on file | | | | | | | |
| 203697 | GONZALEZ ROBLES, OVIDIO | Address on file | | | | | | | |
| 203698 | GONZALEZ ROBLES, RAMONITA | Address on file | | | | | | | |
| 203699 | GONZALEZ ROBLES, REINALDO | Address on file | | | | | | | |
| 1964983 | Gonzalez Robles, Reinaldo M | Address on file | | | | | | | |
| 203700 | GONZALEZ ROBLES, REYNALDO M. | Address on file | | | | | | | |
| 203701 | GONZALEZ ROBLES, SONIA O | Address on file | | | | | | | |
| 203702 | GONZALEZ ROBLES, TAMARA | Address on file | | | | | | | |
| 203703 | GONZALEZ ROBLES, VICTOR | Address on file | | | | | | | |
| 203704 | GONZALEZ ROCHE, CARMEN A. | Address on file | | | | | | | |
| 203705 | GONZALEZ RODR., MARISOL | Address on file | | | | | | | |
| 203706 | Gonzalez Rodrigue, Sylkia V | Address on file | | | | | | | |
| 203707 | GONZALEZ RODRIGUE, TERESITA | Address on file | | | | | | | |
| 1504966 | Gonzalez Rodriguea, Carmen Iraida | Address on file | | | | | | | |
| 661769 | GONZALEZ RODRIGUEZ & RODRIGUEZ PSC | PO BOX 16872 | | | | SAN JUAN | PR | 00908-6872 | |
| 1595136 | Gonzalez Rodriguez , Carmen Iraida | Address on file | | | | | | | |
| 2146575 | Gonzalez Rodriguez Jr., Dionisio | Address on file | | | | | | | |
| 844297 | GONZALEZ RODRÍGUEZ LYNETT D | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 203708 | GONZALEZ RODRIGUEZ MD, JORGE | Address on file | | | | | | | |
| 203709 | GONZALEZ RODRIGUEZ MD, JULIO A | Address on file | | | | | | | |
| 203710 | GONZALEZ RODRIGUEZ MD, MANUEL | Address on file | | | | | | | |
| 203711 | GONZALEZ RODRIGUEZ MD, MANUEL A | Address on file | | | | | | | |
| 203712 | GONZALEZ RODRIGUEZ MD, NESTOR M | Address on file | | | | | | | |
| 203713 | GONZALEZ RODRIGUEZ MD, OMAYRA L | Address on file | | | | | | | |
| 203714 | GONZALEZ RODRIGUEZ MD, SAMUEL | Address on file | | | | | | | |
| 203715 | GONZALEZ RODRIGUEZ MD, SAMUEL A | Address on file | | | | | | | |
| 203716 | GONZALEZ RODRIGUEZ MF, JULIO A | Address on file | | | | | | | |
| 203717 | GONZALEZ RODRIGUEZ, ABDIEL | Address on file | | | | | | | |
| 203718 | Gonzalez Rodriguez, Abigail | Address on file | | | | | | | |
| 203719 | GONZALEZ RODRIGUEZ, ABNERIS P | Address on file | | | | | | | |
| 203720 | GONZALEZ RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 853112 | GONZALEZ RODRIGUEZ, ADILEN | Address on file | | | | | | | |
| 203722 | GONZALEZ RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| 203723 | GONZALEZ RODRIGUEZ, ADRIANA | Address on file | | | | | | | |
| 795101 | GONZALEZ RODRIGUEZ, AGRIESZKA M | Address on file | | | | | | | |
| 203724 | GONZALEZ RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 203725 | GONZALEZ RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 203726 | GONZALEZ RODRIGUEZ, AIME | Address on file | | | | | | | |
| 203727 | GONZALEZ RODRIGUEZ, AIXA | Address on file | | | | | | | |
| 203728 | GONZALEZ RODRIGUEZ, ALBA C | Address on file | | | | | | | |
| 203729 | Gonzalez Rodriguez, Alba N. | Address on file | | | | | | | |
| 203730 | GONZALEZ RODRIGUEZ, ALBERT | Address on file | | | | | | | |
| 203731 | GONZALEZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 203732 | GONZALEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 203733 | GONZALEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 203734 | Gonzalez Rodriguez, Alexis G | Address on file | | | | | | | |
| 203736 | GONZALEZ RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 203735 | GONZALEZ RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 203737 | GONZALEZ RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 203738 | Gonzalez Rodriguez, Alfredo | Address on file | | | | | | | |
| 203739 | GONZALEZ RODRIGUEZ, ALICIA MARIA | Address on file | | | | | | | |
| 203740 | GONZALEZ RODRIGUEZ, ALINA | Address on file | | | | | | | |
| 203741 | GONZALEZ RODRIGUEZ, ALISAUREA | Address on file | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | Address on file | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | Address on file | | | | | | | |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 178 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1889299 | Gonzalez Rodriguez, Alma I. | Address on file | | | | | | | |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | Address on file | | | | | | | |
| 203743 | GONZALEZ RODRIGUEZ, AMADA | Address on file | | | | | | | |
| 203744 | GONZALEZ RODRIGUEZ, AMALIANES | Address on file | | | | | | | |
| 2116585 | Gonzalez Rodriguez, Amarilis | Address on file | | | | | | | |
| 1595505 | Gonzalez Rodriguez, Amarilys | Address on file | | | | | | | |
| 1595505 | Gonzalez Rodriguez, Amarilys | Address on file | | | | | | | |
| 203746 | GONZALEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 203747 | GONZALEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 203748 | GONZALEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 795103 | GONZALEZ RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 203749 | GONZALEZ RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 2068863 | Gonzalez Rodriguez, Aneida | Address on file | | | | | | | |
| 203750 | GONZALEZ RODRIGUEZ, ANEIDA | Address on file | | | | | | | |
| 2068863 | Gonzalez Rodriguez, Aneida | Address on file | | | | | | | |
| 1923664 | Gonzalez Rodriguez, Anette | Address on file | | | | | | | |
| 203751 | GONZALEZ RODRIGUEZ, ANETTE | Address on file | | | | | | | |
| 1983363 | Gonzalez Rodriguez, Anette | Address on file | | | | | | | |
| 203752 | GONZALEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 203753 | GONZALEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 203754 | GONZALEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 2160003 | Gonzalez Rodriguez, Angel | Address on file | | | | | | | |
| 1528816 | GONZALEZ RODRIGUEZ, ANGELA R | Address on file | | | | | | | |
| 203755 | GONZALEZ RODRIGUEZ, ANGELA R. | Address on file | | | | | | | |
| 1760996 | González Rodriguez, Angela R. | Address on file | | | | | | | |
| 1760996 | González Rodríguez, Angela R. | Address on file | | | | | | | |
| 203756 | GONZALEZ RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 1425303 | GONZALEZ RODRIGUEZ, ANIBAL G. | Address on file | | | | | | | |
| 1423409 | GONZÁLEZ RODRÍGUEZ, ANIBAL G. | Boz 526 | | | | Vega Baja | PR | 00764 | |
| 1423408 | GONZÁLEZ RODRÍGUEZ, ANIBAL G. | Boz 526 | | | | Vega Baja | PR | 00765 | |
| 203758 | GONZALEZ RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 203757 | GONZALEZ RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 203759 | GONZALEZ RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 203760 | Gonzalez Rodriguez, Arcadio | Address on file | | | | | | | |
| 203761 | GONZALEZ RODRIGUEZ, ARCADIO | Address on file | | | | | | | |
| 32542 | GONZALEZ RODRIGUEZ, ARIANA | Address on file | | | | | | | |
| 203762 | GONZALEZ RODRIGUEZ, ARIANA | Address on file | | | | | | | |
| 203763 | GONZALEZ RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 203764 | GONZALEZ RODRIGUEZ, ARLINE | Address on file | | | | | | | |
| 1975353 | Gonzalez Rodriguez, Arline | Address on file | | | | | | | |
| 203765 | GONZALEZ RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 1258430 | GONZALEZ RODRIGUEZ, AUREAENID | Address on file | | | | | | | |
| 203766 | GONZALEZ RODRIGUEZ, AUREO | Address on file | | | | | | | |
| 203767 | GONZALEZ RODRIGUEZ, AURORA | Address on file | | | | | | | |
| 203768 | GONZALEZ RODRIGUEZ, BEDZAIDA | Address on file | | | | | | | |
| 203769 | GONZALEZ RODRIGUEZ, BERTA | Address on file | | | | | | | |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | Address on file | | | | | | | |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | Address on file | | | | | | | |
| 203770 | Gonzalez Rodriguez, Betsy I. | Address on file | | | | | | | |
| 203771 | GONZALEZ RODRIGUEZ, BILL | Address on file | | | | | | | |
| 203772 | GONZALEZ RODRIGUEZ, BRENDA E. | Address on file | | | | | | | |
| 2146310 | Gonzalez Rodriguez, Brunilda | Address on file | | | | | | | |
| 795104 | GONZALEZ RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 203773 | GONZALEZ RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 203774 | GONZALEZ RODRIGUEZ, CARIDAD | Address on file | | | | | | | |
| 203775 | GONZALEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 203777 | GONZALEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203779 | GONZALEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 203780 | GONZALEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 203781 | Gonzalez Rodriguez, Carlos A | Address on file | | | | | | | |
| 795106 | GONZALEZ RODRIGUEZ, CARLOS G. | Address on file | | | | | | | |
| 203782 | GONZALEZ RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 203783 | GONZALEZ RODRIGUEZ, CARLOS M | Address on file | | | | | | | |
| 203784 | GONZALEZ RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 795107 | GONZALEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 203787 | GONZALEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 203788 | GONZALEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 203789 | GONZALEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 203785 | GONZALEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 203786 | GONZALEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 203790 | GONZALEZ RODRIGUEZ, CARMEN E | Address on file | | | | | | | |
| 1859981 | Gonzalez Rodriguez, Carmen I | Address on file | | | | | | | |
| 1859981 | Gonzalez Rodriguez, Carmen I | Address on file | | | | | | | |
| 203791 | GONZALEZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 203793 | GONZALEZ RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 203792 | GONZALEZ RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 203794 | GONZALEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 203795 | GONZALEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 203796 | GONZALEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 203797 | GONZALEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 2032520 | GONZALEZ RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 203798 | GONZALEZ RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 795108 | GONZALEZ RODRIGUEZ, CAROL | Address on file | | | | | | | |
| 1698211 | Gonzalez Rodriguez, Carol | Address on file | | | | | | | |
| 795109 | GONZALEZ RODRIGUEZ, CAROL | Address on file | | | | | | | |
| 203800 | GONZALEZ RODRIGUEZ, CATALINA | Address on file | | | | | | | |
| 203801 | GONZALEZ RODRIGUEZ, CATALINA | Address on file | | | | | | | |
| 203802 | GONZALEZ RODRIGUEZ, CHARLIE | Address on file | | | | | | | |
| 203803 | GONZALEZ RODRIGUEZ, CHAYANNE | Address on file | | | | | | | |
| 203804 | GONZALEZ RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 1591826 | Gonzalez Rodriguez, Clara | Address on file | | | | | | | |
| 203805 | GONZALEZ RODRIGUEZ, CRUZ | Address on file | | | | | | | |
| 203806 | GONZALEZ RODRIGUEZ, DAGMAR | Address on file | | | | | | | |
| 203807 | GONZALEZ RODRIGUEZ, DAGMAR A. | Address on file | | | | | | | |
| 203808 | GONZALEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 795110 | GONZALEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 203809 | Gonzalez Rodriguez, Daniel J | Address on file | | | | | | | |
| 203811 | GONZALEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 203810 | GONZALEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 203812 | GONZALEZ RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 203813 | GONZALEZ RODRIGUEZ, DELMARIE | Address on file | | | | | | | |
| 203814 | Gonzalez Rodriguez, Denis E. | Address on file | | | | | | | |
| 203815 | Gonzalez Rodriguez, Derik O | Address on file | | | | | | | |
| 795111 | GONZALEZ RODRIGUEZ, DIALMA | Address on file | | | | | | | |
| 203816 | GONZALEZ RODRIGUEZ, DIALMA R | Address on file | | | | | | | |
| 1622900 | González Rodríguez, Dialma R. | Address on file | | | | | | | |
| 1622900 | González Rodríguez, Dialma R. | Address on file | | | | | | | |
| 795112 | GONZALEZ RODRIGUEZ, DIANE | Address on file | | | | | | | |
| 203817 | GONZALEZ RODRIGUEZ, DIANE | Address on file | | | | | | | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | Address on file | | | | | | | |
| 203819 | GONZALEZ RODRIGUEZ, DOEL | Address on file | | | | | | | |
| 203821 | GONZALEZ RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 203820 | Gonzalez Rodriguez, Domingo | Address on file | | | | | | | |
| 1711087 | GONZALEZ RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 203822 | GONZALEZ RODRIGUEZ, EDIL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 180 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203823 | GONZALEZ RODRIGUEZ, EDILBERTO | Address on file | | | | | | | |
| 203824 | GONZALEZ RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 203825 | GONZALEZ RODRIGUEZ, EDVIN | Address on file | | | | | | | |
| 203826 | GONZALEZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 203827 | GONZALEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 203828 | Gonzalez Rodriguez, Edwin | Address on file | | | | | | | |
| 203829 | GONZALEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 203830 | GONZALEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 203831 | GONZALEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 203833 | GONZALEZ RODRIGUEZ, EILEEN B | Address on file | | | | | | | |
| 203834 | GONZALEZ RODRIGUEZ, EILEEN M | Address on file | | | | | | | |
| 795113 | GONZALEZ RODRIGUEZ, EILEEN M. | Address on file | | | | | | | |
| 1605441 | Gonzalez Rodriguez, Eileen M. | Address on file | | | | | | | |
| 203835 | GONZALEZ RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 203836 | GONZALEZ RODRIGUEZ, ELBA N | Address on file | | | | | | | |
| 203837 | GONZALEZ RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 203838 | GONZALEZ RODRIGUEZ, ELEUTERIA | Address on file | | | | | | | |
| 203839 | GONZALEZ RODRIGUEZ, ELFRIDA | Address on file | | | | | | | |
| 203840 | GONZALEZ RODRIGUEZ, ELIAS | Address on file | | | | | | | |
| 795114 | GONZALEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 203841 | GONZALEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 203842 | GONZALEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 795115 | GONZALEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 203843 | GONZALEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 203844 | Gonzalez Rodriguez, Elliot J. | Address on file | | | | | | | |
| 1470982 | Gonzalez Rodriguez, Elliot R | Address on file | | | | | | | |
| 203845 | GONZALEZ RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 203846 | GONZALEZ RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 2037871 | Gonzalez Rodriguez, Eric | A-20 AmaurVeray | | | | Yauco | PR | 00698 | |
| 1992393 | Gonzalez Rodriguez, Eric | Address on file | | | | | | | |
| 203847 | GONZALEZ RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 1433272 | Gonzalez Rodriguez, Erick | Address on file | | | | | | | |
| 203848 | GONZALEZ RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 203849 | GONZALEZ RODRIGUEZ, ERICK J. | Address on file | | | | | | | |
| 203832 | GONZALEZ RODRIGUEZ, ERIK | Address on file | | | | | | | |
| 203850 | GONZALEZ RODRIGUEZ, ERMESC G | Address on file | | | | | | | |
| 203851 | GONZALEZ RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 203852 | GONZALEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 203853 | GONZALEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1667657 | Gonzalez Rodriguez, Everlidis | Address on file | | | | | | | |
| 203854 | GONZALEZ RODRIGUEZ, EVERLYDIS | Address on file | | | | | | | |
| 203855 | GONZALEZ RODRIGUEZ, EVETTE M | Address on file | | | | | | | |
| 203856 | Gonzalez Rodriguez, Felix | Address on file | | | | | | | |
| 203857 | GONZALEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 203858 | GONZALEZ RODRIGUEZ, FELIX N. | Address on file | | | | | | | |
| 795116 | GONZALEZ RODRIGUEZ, FELIZ | Address on file | | | | | | | |
| 203859 | GONZALEZ RODRIGUEZ, FELIZ | Address on file | | | | | | | |
| 1559900 | Gonzalez Rodriguez, Ferdinand | Address on file | | | | | | | |
| 1559900 | Gonzalez Rodriguez, Ferdinand | Address on file | | | | | | | |
| 203860 | GONZALEZ RODRIGUEZ, FERDINAND | Address on file | | | | | | | |
| 1544256 | Gonzalez Rodriguez, Ferdinand | Address on file | | | | | | | |
| 203861 | GONZALEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 203862 | GONZALEZ RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 203863 | GONZALEZ RODRIGUEZ, FRANCHESCA | Address on file | | | | | | | |
| 795117 | GONZALEZ RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 203864 | GONZALEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 203865 | GONZALEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 203866 | GONZALEZ RODRIGUEZ, FREDDIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203867 | GONZALEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 203868 | GONZALEZ RODRIGUEZ, GEMA M. | Address on file | | | | | | | |
| 853113 | GONZALEZ RODRIGUEZ, GEMA M. | Address on file | | | | | | | |
| 203869 | GONZALEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 203870 | GONZALEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 203871 | GONZALEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 203872 | GONZALEZ RODRIGUEZ, GISELL | Address on file | | | | | | | |
| 203873 | GONZALEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 1702378 | GONZALEZ RODRIGUEZ, GLADYS E. | Address on file | | | | | | | |
| 203874 | GONZALEZ RODRIGUEZ, GLADYS G | Address on file | | | | | | | |
| 203875 | GONZALEZ RODRIGUEZ, GLADYS I | Address on file | | | | | | | |
| 203876 | GONZALEZ RODRIGUEZ, GLENDA LEE | Address on file | | | | | | | |
| 203877 | GONZALEZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 203878 | GONZALEZ RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 203879 | GONZALEZ RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 203880 | GONZALEZ RODRIGUEZ, GRACE | Address on file | | | | | | | |
| 203881 | GONZALEZ RODRIGUEZ, GRETCHEN | Address on file | | | | | | | |
| 203882 | GONZALEZ RODRIGUEZ, GUADALUPE | Address on file | | | | | | | |
| 2111900 | GONZALEZ RODRIGUEZ, GUILLERMINA | Address on file | | | | | | | |
| 203883 | GONZALEZ RODRIGUEZ, GUILLERMINA | Address on file | | | | | | | |
| 203885 | GONZALEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 203886 | GONZALEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 203887 | GONZALEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 203888 | GONZALEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 203889 | GONZALEZ RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 203890 | GONZALEZ RODRIGUEZ, HERMINIA | Address on file | | | | | | | |
| 203891 | GONZALEZ RODRIGUEZ, HILCIA | Address on file | | | | | | | |
| 203892 | GONZALEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 203893 | GONZALEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 795118 | GONZALEZ RODRIGUEZ, IBAN | Address on file | | | | | | | |
| 203894 | GONZALEZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 795119 | GONZALEZ RODRIGUEZ, ILSA | Address on file | | | | | | | |
| 203895 | GONZALEZ RODRIGUEZ, ILSA M | Address on file | | | | | | | |
| 203896 | GONZALEZ RODRIGUEZ, INDALECIO | Address on file | | | | | | | |
| 203897 | GONZALEZ RODRIGUEZ, IRENE | Address on file | | | | | | | |
| 203898 | GONZALEZ RODRIGUEZ, IRIALISSE | Address on file | | | | | | | |
| 203899 | GONZALEZ RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 203900 | GONZALEZ RODRIGUEZ, IRIS NORMA | Address on file | | | | | | | |
| 203901 | GONZALEZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 203902 | GONZALEZ RODRIGUEZ, ISAMAR | Address on file | | | | | | | |
| 231858 | GONZALEZ RODRIGUEZ, ISIDORO | Address on file | | | | | | | |
| 203904 | GONZALEZ RODRIGUEZ, ISIS | Address on file | | | | | | | |
| 203906 | GONZALEZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 203905 | Gonzalez Rodriguez, Ismael | Address on file | | | | | | | |
| 2142968 | Gonzalez Rodriguez, Ismael | Address on file | | | | | | | |
| 203907 | GONZALEZ RODRIGUEZ, ISORA | Address on file | | | | | | | |
| 203908 | GONZALEZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 203909 | GONZALEZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 2064116 | Gonzalez Rodriguez, Israel | Address on file | | | | | | | |
| 203910 | GONZALEZ RODRIGUEZ, ISRAEL J | Address on file | | | | | | | |
| 203911 | GONZALEZ RODRIGUEZ, ISUANET | Address on file | | | | | | | |
| 203912 | GONZALEZ RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 203913 | GONZALEZ RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 203914 | GONZALEZ RODRIGUEZ, JACOBO | Address on file | | | | | | | |
| 203915 | GONZALEZ RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 203916 | GONZALEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 795120 | GONZALEZ RODRIGUEZ, JANETA A. | Address on file | | | | | | | |
| 795121 | GONZALEZ RODRIGUEZ, JANIBELL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 182 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203917 | GONZALEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 203918 | GONZALEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 203919 | GONZALEZ RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 203920 | GONZALEZ RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 795122 | GONZALEZ RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 795123 | GONZALEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 203921 | GONZALEZ RODRIGUEZ, JENNY | Address on file | | | | | | | |
| 1936876 | Gonzalez Rodriguez, Jessica | Address on file | | | | | | | |
| 203922 | GONZALEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 203923 | GONZALEZ RODRIGUEZ, JESSICA M | Address on file | | | | | | | |
| 203924 | GONZALEZ RODRIGUEZ, JESSIKA M | Address on file | | | | | | | |
| 203926 | GONZALEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 203925 | GONZALEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 203927 | GONZALEZ RODRIGUEZ, JESUS A | Address on file | | | | | | | |
| 203928 | GONZALEZ RODRIGUEZ, JESUS M. | Address on file | | | | | | | |
| 1712286 | Gonzalez Rodriguez, Jesus M. | Address on file | | | | | | | |
| 203929 | GONZALEZ RODRIGUEZ, JOANNA | Address on file | | | | | | | |
| 203930 | GONZALEZ RODRIGUEZ, JOANNIE | Address on file | | | | | | | |
| 203931 | GONZALEZ RODRIGUEZ, JOAQUINA | Address on file | | | | | | | |
| 203932 | GONZALEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 203933 | GONZALEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 795124 | GONZALEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 203934 | Gonzalez Rodriguez, Jorge | Address on file | | | | | | | |
| 203934 | Gonzalez Rodriguez, Jorge | Address on file | | | | | | | |
| 203935 | GONZALEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 203936 | GONZALEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 203937 | GONZALEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | Address on file | | | | | | | |
| 203939 | GONZALEZ RODRIGUEZ, JORGE H | Address on file | | | | | | | |
| 1675766 | Gonzalez Rodriguez, Jorge H | Address on file | | | | | | | |
| 203940 | GONZALEZ RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 203941 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203943 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203944 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203945 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203946 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203947 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203948 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203942 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2177183 | Gonzalez Rodriguez, Jose | Address on file | | | | | | | |
| 203949 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 795125 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203950 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203951 | GONZALEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 203953 | GONZALEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 203954 | GONZALEZ RODRIGUEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 795126 | GONZALEZ RODRIGUEZ, JOSE C | Address on file | | | | | | | |
| 203956 | Gonzalez Rodriguez, Jose C. | Address on file | | | | | | | |
| 1966400 | Gonzalez Rodriguez, Jose C. | Address on file | | | | | | | |
| 203957 | GONZALEZ RODRIGUEZ, JOSE D | Address on file | | | | | | | |
| 203958 | GONZALEZ RODRIGUEZ, JOSE F | Address on file | | | | | | | |
| 203959 | GONZALEZ RODRIGUEZ, JOSE H. | Address on file | | | | | | | |
| 203960 | Gonzalez Rodriguez, Jose J. | Address on file | | | | | | | |
| 203961 | GONZALEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 203962 | GONZALEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 203963 | Gonzalez Rodriguez, Jose L | Address on file | | | | | | | |
| 203964 | GONZALEZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 203965 | GONZALEZ RODRIGUEZ, JOSE L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979173 | Gonzalez Rodriguez, Jose L. | Address on file | | | | | | | |
| 1425304 | GONZALEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 203967 | GONZALEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 203968 | GONZALEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 1423541 | GONZÁLEZ RODRÍGUEZ, JUAN | Alturas de Cerro Gordo 1 y 2 Calle Consuelo #3 | | | | Vega Alta | PR | 00692 | |
| 1423548 | GONZALEZ RODRÍGUEZ, JUAN | Sabana | Carr 6901 K 6.1 | | | Vega Alta | PR | 00692 | |
| 203969 | GONZALEZ RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 795127 | GONZALEZ RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 203970 | GONZALEZ RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 1747824 | Gonzalez Rodriguez, Juana | Address on file | | | | | | | |
| 795128 | GONZALEZ RODRIGUEZ, JUDIEL | Address on file | | | | | | | |
| 203971 | GONZALEZ RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 203972 | GONZALEZ RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 203973 | GONZALEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 203974 | GONZALEZ RODRIGUEZ, JULIO C | Address on file | | | | | | | |
| 203976 | GONZALEZ RODRIGUEZ, JULIO R. | Address on file | | | | | | | |
| 203977 | GONZALEZ RODRIGUEZ, JULYVETTE | Address on file | | | | | | | |
| 203978 | GONZALEZ RODRIGUEZ, KAROL J. | Address on file | | | | | | | |
| 795129 | GONZALEZ RODRIGUEZ, KARYMAR | Address on file | | | | | | | |
| 795130 | GONZALEZ RODRIGUEZ, KARYMAR | Address on file | | | | | | | |
| 1902410 | GONZALEZ RODRIGUEZ, KARYMAR | Address on file | | | | | | | |
| 203980 | GONZALEZ RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 795131 | GONZALEZ RODRIGUEZ, KEIMILY | Address on file | | | | | | | |
| 795132 | GONZALEZ RODRIGUEZ, KELLIMARIE | Address on file | | | | | | | |
| 203981 | GONZALEZ RODRIGUEZ, KORALY | Address on file | | | | | | | |
| 203982 | GONZALEZ RODRIGUEZ, LAUTHELIN | Address on file | | | | | | | |
| 1629557 | Gonzalez Rodriguez, Lauthelin | Address on file | | | | | | | |
| 795134 | GONZALEZ RODRIGUEZ, LENITZIA | Address on file | | | | | | | |
| 203983 | GONZALEZ RODRIGUEZ, LEOBADIS | Address on file | | | | | | | |
| 2146527 | GONZALEZ RODRIGUEZ, LEONIDES | Address on file | | | | | | | |
| 203984 | GONZALEZ RODRIGUEZ, LESLIE ANN | Address on file | | | | | | | |
| 203985 | GONZALEZ RODRIGUEZ, LILLIAN | Address on file | | | | | | | |
| 203986 | GONZALEZ RODRIGUEZ, LINNETT D. | Address on file | | | | | | | |
| 203987 | GONZALEZ RODRIGUEZ, LISBETH | Address on file | | | | | | | |
| 203988 | GONZALEZ RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 203989 | GONZALEZ RODRIGUEZ, LIZANDRO | Address on file | | | | | | | |
| 203990 | GONZALEZ RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| 795135 | GONZALEZ RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| 203991 | GONZALEZ RODRIGUEZ, LOIDA I | Address on file | | | | | | | |
| 203992 | GONZALEZ RODRIGUEZ, LOIDA M | Address on file | | | | | | | |
| 203993 | GONZALEZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 203884 | GONZALEZ RODRIGUEZ, LUCAS | Address on file | | | | | | | |
| 203994 | GONZALEZ RODRIGUEZ, LUCY Y | Address on file | | | | | | | |
| 1675124 | Gonzalez Rodriguez, Lucy Yolanda | Address on file | | | | | | | |
| 203995 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 795136 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 203996 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 795137 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 203997 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 203998 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 203999 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1800624 | Gonzalez Rodriguez, Luis | Address on file | | | | | | | |
| 204000 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 204001 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 204002 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 204003 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 204004 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204005 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 204006 | GONZALEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 204007 | GONZALEZ RODRIGUEZ, LUIS GUSTAVO | Address on file | | | | | | | |
| 204008 | GONZALEZ RODRIGUEZ, LUIS J | Address on file | | | | | | | |
| 795138 | GONZALEZ RODRIGUEZ, LURDES | Address on file | | | | | | | |
| 204009 | GONZALEZ RODRIGUEZ, LUZ A | Address on file | | | | | | | |
| 795139 | GONZALEZ RODRIGUEZ, LUZ A | Address on file | | | | | | | |
| 795140 | GONZALEZ RODRIGUEZ, LUZ I. | Address on file | | | | | | | |
| 204010 | GONZALEZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 204011 | GONZALEZ RODRIGUEZ, LUZ M. | Address on file | | | | | | | |
| 853114 | GONZALEZ RODRIGUEZ, LUZ M. | Address on file | | | | | | | |
| 204012 | GONZALEZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 795141 | GONZALEZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 204013 | GONZALEZ RODRIGUEZ, LYNNETTE | Address on file | | | | | | | |
| 204014 | Gonzalez Rodriguez, Madeline | Address on file | | | | | | | |
| 204015 | Gonzalez Rodriguez, Magaly | Address on file | | | | | | | |
| 1870103 | Gonzalez Rodriguez, Magdalena | Address on file | | | | | | | |
| 204016 | GONZALEZ RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 204017 | GONZALEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 204018 | GONZALEZ RODRIGUEZ, MARANGELY | Address on file | | | | | | | |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 204020 | GONZALEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 204019 | GONZALEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 204022 | GONZALEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 204021 | GONZALEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 204023 | GONZALEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 204024 | GONZALEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 204025 | GONZALEZ RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 204026 | GONZALEZ RODRIGUEZ, MARIA DE | Address on file | | | | | | | |
| 204028 | GONZALEZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 204027 | GONZALEZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 204029 | GONZALEZ RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 2045497 | Gonzalez Rodriguez, Maria E. | Address on file | | | | | | | |
| 204030 | GONZALEZ RODRIGUEZ, MARIA I. | Address on file | | | | | | | |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 204032 | GONZALEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 204033 | GONZALEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 204034 | GONZALEZ RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 204035 | GONZALEZ RODRIGUEZ, MARIA S. | Address on file | | | | | | | |
| 204036 | GONZALEZ RODRIGUEZ, MARIA TERESA | Address on file | | | | | | | |
| 204037 | GONZALEZ RODRIGUEZ, MARIA V. | Address on file | | | | | | | |
| 204039 | GONZALEZ RODRIGUEZ, MARILUZ | Address on file | | | | | | | |
| 204038 | GONZALEZ RODRIGUEZ, MARILUZ | Address on file | | | | | | | |
| 204040 | GONZALEZ RODRIGUEZ, MARILUZ | Address on file | | | | | | | |
| 204042 | GONZALEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 204041 | GONZALEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 204043 | GONZALEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 1518635 | GONZALEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 204044 | GONZALEZ RODRIGUEZ, MARISBELLE | Address on file | | | | | | | |
| 795143 | GONZALEZ RODRIGUEZ, MARISBELLE | Address on file | | | | | | | |
| 1639390 | Gonzalez Rodriguez, Marisol | Address on file | | | | | | | |
| 1640297 | Gonzalez Rodriguez, Marisol | Address on file | | | | | | | |
| 204045 | GONZALEZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 1640524 | Gonzalez Rodriguez, Marisol | Address on file | | | | | | | |
| 1640645 | Gonzalez Rodriguez, Marisol | Address on file | | | | | | | |
| 204046 | GONZALEZ RODRIGUEZ, MARLYN | Address on file | | | | | | | |
| 204047 | GONZALEZ RODRIGUEZ, MARTA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795144 | GONZALEZ RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 204048 | GONZALEZ RODRIGUEZ, MARTA I | Address on file | | | | | | | |
| 204049 | GONZALEZ RODRIGUEZ, MARTA M | Address on file | | | | | | | |
| 204050 | GONZALEZ RODRIGUEZ, MARTA M. | Address on file | | | | | | | |
| 204051 | GONZALEZ RODRIGUEZ, MARTA V | Address on file | | | | | | | |
| 204052 | GONZALEZ RODRIGUEZ, MARY L | Address on file | | | | | | | |
| 2023954 | Gonzalez Rodriguez, Mary L. | Address on file | | | | | | | |
| 2003388 | Gonzalez Rodriguez, Mary Luz | Address on file | | | | | | | |
| 1984391 | Gonzalez Rodriguez, Mary Luz | Address on file | | | | | | | |
| 204053 | GONZALEZ RODRIGUEZ, MAX | Address on file | | | | | | | |
| 204054 | GONZALEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 204055 | GONZALEZ RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 2068262 | Gonzalez Rodriguez, Miagros | Address on file | | | | | | | |
| 204056 | GONZALEZ RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 1257124 | GONZALEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 795145 | GONZALEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1900585 | Gonzalez Rodriguez, Miguel | Address on file | | | | | | | |
| 204057 | GONZALEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 204058 | GONZALEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 204059 | GONZALEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 204060 | GONZALEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 204061 | GONZALEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 204062 | Gonzalez Rodriguez, Miguel A | Address on file | | | | | | | |
| 204064 | Gonzalez Rodriguez, Miguel A. | Address on file | | | | | | | |
| 204065 | GONZALEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 204063 | GONZALEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 204066 | Gonzalez Rodriguez, Miguel A. | Address on file | | | | | | | |
| 1940701 | Gonzalez Rodriguez, Milagros | Address on file | | | | | | | |
| 1974553 | Gonzalez Rodriguez, Milagros | Address on file | | | | | | | |
| 1948319 | Gonzalez Rodriguez, Milagros | Address on file | | | | | | | |
| 1943600 | Gonzalez Rodriguez, Milagros | Address on file | | | | | | | |
| 2089409 | GONZALEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 204067 | GONZALEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 204068 | GONZALEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 204070 | GONZALEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 204071 | GONZALEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 795146 | GONZALEZ RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 204072 | GONZALEZ RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 1808898 | Gonzalez Rodriguez, Mildred | Address on file | | | | | | | |
| 1783272 | González Rodríguez, Mildred | Address on file | | | | | | | |
| 795147 | GONZALEZ RODRIGUEZ, MIRELBA | Address on file | | | | | | | |
| 204073 | GONZALEZ RODRIGUEZ, MIRELBA Y | Address on file | | | | | | | |
| 795148 | GONZALEZ RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 204074 | GONZALEZ RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 204075 | GONZALEZ RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 204076 | GONZALEZ RODRIGUEZ, MIRIED | Address on file | | | | | | | |
| 795149 | GONZALEZ RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 204077 | GONZALEZ RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 204078 | GONZALEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 204079 | GONZALEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 204080 | GONZALEZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 795150 | GONZALEZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 204081 | GONZALEZ RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 204082 | GONZALEZ RODRIGUEZ, MYRNA R | Address on file | | | | | | | |
| 204083 | GONZALEZ RODRIGUEZ, NADYA | Address on file | | | | | | | |
| 204084 | GONZALEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 204085 | GONZALEZ RODRIGUEZ, NATASHA | Address on file | | | | | | | |
| 204086 | GONZALEZ RODRIGUEZ, NEIKA L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105435 | GONZALEZ RODRIGUEZ, NEIKA L. | Address on file | | | | | | | |
| 204087 | GONZALEZ RODRIGUEZ, NELLIE | Address on file | | | | | | | |
| 204088 | GONZALEZ RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 204089 | GONZALEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 204090 | GONZALEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 204091 | GONZALEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 204092 | Gonzalez Rodriguez, Nelson I | Address on file | | | | | | | |
| 1532655 | Gonzalez Rodriguez, Neyda | Address on file | | | | | | | |
| 1999529 | Gonzalez Rodriguez, Nicolas | Address on file | | | | | | | |
| 204093 | GONZALEZ RODRIGUEZ, NICOLAS | Address on file | | | | | | | |
| 204094 | GONZALEZ RODRIGUEZ, NILSA I. | Address on file | | | | | | | |
| 795152 | GONZALEZ RODRIGUEZ, NINDA | Address on file | | | | | | | |
| 204095 | GONZALEZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 204096 | GONZALEZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 204097 | GONZALEZ RODRIGUEZ, NIVIS | Address on file | | | | | | | |
| 1764800 | Gonzalez Rodriguez, Noelia | Address on file | | | | | | | |
| 204099 | GONZALEZ RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 204100 | GONZALEZ RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 204101 | GONZALEZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 1869214 | GONZALEZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 204102 | GONZALEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 204103 | GONZALEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 204104 | GONZALEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 2041671 | Gonzalez Rodriguez, Norma I. | Address on file | | | | | | | |
| 204105 | GONZALEZ RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 204106 | GONZALEZ RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | Address on file | | | | | | | |
| 204107 | GONZALEZ RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 204108 | GONZALEZ RODRIGUEZ, OLGA S | Address on file | | | | | | | |
| 204109 | GONZALEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 204110 | GONZALEZ RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 204111 | GONZALEZ RODRIGUEZ, PAOLINA | Address on file | | | | | | | |
| 204112 | GONZALEZ RODRIGUEZ, PAULADELY | Address on file | | | | | | | |
| 204113 | GONZALEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 204114 | GONZALEZ RODRIGUEZ, PEDRO A | Address on file | | | | | | | |
| 204115 | Gonzalez Rodriguez, Pedro A. | Address on file | | | | | | | |
| 204116 | GONZALEZ RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 204117 | GONZALEZ RODRIGUEZ, PEDRO JUAN | Address on file | | | | | | | |
| 204118 | GONZALEZ RODRIGUEZ, PEDRO L | Address on file | | | | | | | |
| 204119 | GONZALEZ RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 204120 | GONZALEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 795154 | GONZALEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 204121 | GONZALEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 204122 | GONZALEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 204123 | GONZALEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 204124 | GONZALEZ RODRIGUEZ, RAFAEL A | Address on file | | | | | | | |
| 204125 | GONZALEZ RODRIGUEZ, RAMON A | Address on file | | | | | | | |
| 2160460 | Gonzalez Rodriguez, Ramona | Address on file | | | | | | | |
| 204126 | GONZALEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 204127 | GONZALEZ RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 204128 | GONZALEZ RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 204129 | GONZALEZ RODRIGUEZ, REBECCA E | Address on file | | | | | | | |
| 204131 | GONZALEZ RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 204130 | GONZALEZ RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 204132 | GONZALEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 204098 | GONZALEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 203975 | GONZALEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 204134 | GONZALEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204135 | GONZALEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 204137 | GONZALEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 204136 | GONZALEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 204138 | Gonzalez Rodriguez, Rosa H | Address on file | | | | | | | |
| 204139 | GONZALEZ RODRIGUEZ, ROSA I. | Address on file | | | | | | | |
| 1745030 | Gonzalez Rodriguez, Rosa M | Address on file | | | | | | | |
| 1745030 | Gonzalez Rodriguez, Rosa M | Address on file | | | | | | | |
| 204140 | GONZALEZ RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 1644737 | González Rodriguez, Rosa M | Address on file | | | | | | | |
| 1644737 | González Rodriguez, Rosa M | Address on file | | | | | | | |
| 795155 | GONZALEZ RODRIGUEZ, ROSAIDITH | Address on file | | | | | | | |
| 204142 | GONZALEZ RODRIGUEZ, ROSALINA | Address on file | | | | | | | |
| 204143 | GONZALEZ RODRIGUEZ, ROSALYN | Address on file | | | | | | | |
| 204144 | GONZALEZ RODRIGUEZ, ROSAURA | Address on file | | | | | | | |
| 204146 | GONZALEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 204145 | GONZALEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 204147 | GONZALEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 204148 | GONZALEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 204149 | GONZALEZ RODRIGUEZ, RUTH E. | Address on file | | | | | | | |
| 1501323 | Gonzalez Rodriguez, Ruth Nidia | Address on file | | | | | | | |
| 204150 | GONZALEZ RODRIGUEZ, RUTH NYDIA | Address on file | | | | | | | |
| 204151 | GONZALEZ RODRIGUEZ, SAHILY | Address on file | | | | | | | |
| 204152 | GONZALEZ RODRIGUEZ, SAKI | Address on file | | | | | | | |
| 853115 | GONZALEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 795156 | GONZALEZ RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 204154 | GONZALEZ RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 204155 | GONZALEZ RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 204156 | GONZALEZ RODRIGUEZ, SARAI | Address on file | | | | | | | |
| 204157 | GONZALEZ RODRIGUEZ, SARAI | Address on file | | | | | | | |
| 795157 | GONZALEZ RODRIGUEZ, SARAI | Address on file | | | | | | | |
| 204158 | Gonzalez Rodriguez, Sergio | Address on file | | | | | | | |
| 204159 | GONZALEZ RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 204160 | GONZALEZ RODRIGUEZ, SILVIA Y | Address on file | | | | | | | |
| 204161 | GONZALEZ RODRIGUEZ, SIXTO | Address on file | | | | | | | |
| 204162 | GONZALEZ RODRIGUEZ, SOCORRO | Address on file | | | | | | | |
| 204163 | GONZALEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 795158 | GONZALEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 204164 | GONZALEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 795159 | GONZALEZ RODRIGUEZ, SONIA N | Address on file | | | | | | | |
| 204165 | GONZALEZ RODRIGUEZ, SONIA N. | Address on file | | | | | | | |
| 204166 | GONZALEZ RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 204167 | GONZALEZ RODRIGUEZ, TAMIKA | Address on file | | | | | | | |
| 204168 | GONZALEZ RODRIGUEZ, TULIDANIA | Address on file | | | | | | | |
| 1760602 | GONZALEZ RODRIGUEZ, TULIDANIA | Address on file | | | | | | | |
| 1994981 | Gonzalez Rodriguez, Tulidania | Address on file | | | | | | | |
| 204169 | GONZALEZ RODRIGUEZ, TULIDANIA | Address on file | | | | | | | |
| 204170 | GONZALEZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 204171 | GONZALEZ RODRIGUEZ, VILMA M | Address on file | | | | | | | |
| 204172 | GONZALEZ RODRIGUEZ, VILMARIE | Address on file | | | | | | | |
| 204173 | GONZALEZ RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 204174 | GONZALEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 795161 | GONZALEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 204175 | GONZALEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 1768534 | GONZALEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 204176 | GONZALEZ RODRIGUEZ, WALLIS J. | Address on file | | | | | | | |
| 204178 | GONZALEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 204177 | GONZALEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 204180 | Gonzalez Rodriguez, Wanda I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204179 | GONZALEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 204181 | GONZALEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 204182 | GONZALEZ RODRIGUEZ, WILFRID | Address on file | | | | | | | |
| 204183 | GONZALEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 204184 | GONZALEZ RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 204185 | GONZALEZ RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 204186 | GONZALEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 204187 | Gonzalez Rodriguez, Yaitza A. | Address on file | | | | | | | |
| 204188 | GONZALEZ RODRIGUEZ, YANESSA | Address on file | | | | | | | |
| 204189 | GONZALEZ RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 204190 | GONZALEZ RODRIGUEZ, YANNIA | Address on file | | | | | | | |
| 204191 | GONZALEZ RODRIGUEZ, YARELIS | Address on file | | | | | | | |
| 795162 | GONZALEZ RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 204192 | GONZALEZ RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 795163 | GONZALEZ RODRIGUEZ, YEHTZABELLYZ | Address on file | | | | | | | |
| 204193 | GONZALEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 204195 | GONZALEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 204194 | GONZALEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 204196 | GONZALEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 204197 | GONZALEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 795164 | GONZALEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 795165 | GONZALEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 1754049 | González Rodriguez, Yolanda | Address on file | | | | | | | |
| 204198 | GONZALEZ RODRIGUEZ, ZABDIEL | Address on file | | | | | | | |
| 795166 | GONZALEZ RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 795167 | GONZALEZ RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 204199 | GONZALEZ RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 204200 | GONZALEZ RODRIGUEZ, ZULEIKA | Address on file | | | | | | | |
| 204201 | GONZALEZ RODZ, MARIA | Address on file | | | | | | | |
| 204202 | GONZALEZ ROGRIGUEZ, SONIA N | Address on file | | | | | | | |
| 795168 | GONZALEZ ROHENA, OLGA M | Address on file | | | | | | | |
| 204203 | GONZALEZ ROIG DE MALDONADO, AIDA | Address on file | | | | | | | |
| 795169 | GONZALEZ ROIG DE MALDONADO, AIDA | Address on file | | | | | | | |
| 795170 | GONZALEZ ROIG DE MALDONADO, AIDA P | Address on file | | | | | | | |
| 204204 | GONZALEZ ROIG, ANA C | Address on file | | | | | | | |
| 1637743 | Gonzalez Roig, Ana C. | Address on file | | | | | | | |
| 1502237 | GONZALEZ ROIG, ANA C. | Address on file | | | | | | | |
| 2180051 | Gonzalez Roig, Emilio | 8708 Little Swift Circle | | | | Jacksonville | FL | 32256-9645 | |
| 204205 | GONZALEZ ROIG, GIL | Address on file | | | | | | | |
| 204206 | GONZALEZ ROIG, RAFAELA | Address on file | | | | | | | |
| 2069131 | Gonzalez Roig, Rosalina | Address on file | | | | | | | |
| 204208 | Gonzalez Rojas, Miguel A | Address on file | | | | | | | |
| 204209 | Gonzalez Rojas, Myrta | Address on file | | | | | | | |
| 204210 | GONZALEZ ROJAS, MYRTA | Address on file | | | | | | | |
| 204211 | GONZALEZ ROJAS, RAUL | Address on file | | | | | | | |
| 204212 | GONZALEZ ROJAS, VANESSA | Address on file | | | | | | | |
| 795171 | GONZALEZ ROLDAL, ALICIA | Address on file | | | | | | | |
| 204213 | GONZALEZ ROLDAN, ALEX G | Address on file | | | | | | | |
| 2087008 | Gonzalez Roldan, Alicia | Address on file | | | | | | | |
| 1628945 | Gonzalez Roldan, Alicia | Address on file | | | | | | | |
| 795172 | GONZALEZ ROLDAN, ALICIA | Address on file | | | | | | | |
| 204215 | GONZALEZ ROLDAN, ANIBAL | Address on file | | | | | | | |
| 204216 | Gonzalez Roldan, Carmen I. | Address on file | | | | | | | |
| 204217 | GONZALEZ ROLDAN, ELSIE | Address on file | | | | | | | |
| 1468883 | Gonzalez Roldan, Elsie | Address on file | | | | | | | |
| 1683640 | Gonzalez Roldan, Jose A | Address on file | | | | | | | |
| 2157683 | Gonzalez Roldan, Jose A. | Address on file | | | | | | | |
| 204219 | GONZALEZ ROLDAN, JOSE E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 189 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204220 | GONZALEZ ROLDAN, JUAN | Address on file | | | | | | | |
| 204221 | GONZALEZ ROLDAN, LUZ E | Address on file | | | | | | | |
| 204222 | GONZALEZ ROLDAN, MARIA M | Address on file | | | | | | | |
| 204223 | GONZALEZ ROLDAN, MINERVA | Address on file | | | | | | | |
| 204224 | GONZALEZ ROLDAN, NANCY | Address on file | | | | | | | |
| 204225 | GONZALEZ ROLDAN, REYNALDO | Address on file | | | | | | | |
| 204226 | GONZALEZ ROLDAN, VICENTA | Address on file | | | | | | | |
| 204227 | GONZALEZ ROLLAN, ALFREDO D | Address on file | | | | | | | |
| 204228 | GONZALEZ ROLON, AMPARO | Address on file | | | | | | | |
| 204229 | GONZALEZ ROLON, ANGELES K | Address on file | | | | | | | |
| 795173 | GONZALEZ ROLON, CARMEN | Address on file | | | | | | | |
| 795174 | GONZALEZ ROLON, CARMEN | Address on file | | | | | | | |
| 204230 | GONZALEZ ROLON, CARMEN B | Address on file | | | | | | | |
| 204231 | GONZALEZ ROLON, CARMEN L | Address on file | | | | | | | |
| 204232 | GONZALEZ ROLON, EVELYN | Address on file | | | | | | | |
| 204233 | GONZALEZ ROLON, FERNANDO | Address on file | | | | | | | |
| 204234 | Gonzalez Rolon, Gloribell | Address on file | | | | | | | |
| 204235 | GONZALEZ ROLON, JOSE | Address on file | | | | | | | |
| 204236 | GONZALEZ ROLON, MARIA | Address on file | | | | | | | |
| 204237 | GONZALEZ ROLON, NANCY N | Address on file | | | | | | | |
| 204238 | GONZALEZ ROLON, NYDIA E. | Address on file | | | | | | | |
| 204239 | GONZALEZ ROLON, RAFAEL | Address on file | | | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | Address on file | | | | | | | |
| 2049441 | Gonzalez Rolon, Rafael E. | Address on file | | | | | | | |
| 204241 | GONZALEZ ROLON, WILBERT | Address on file | | | | | | | |
| 204242 | GONZALEZ ROLON, YANIRA | Address on file | | | | | | | |
| 795175 | GONZALEZ ROLON, YANIRA | Address on file | | | | | | | |
| 795176 | GONZALEZ ROMAN DE ALBA, RAUL | Address on file | | | | | | | |
| 1801549 | Gonzalez Roman, Abimarl J | Address on file | | | | | | | |
| 204243 | GONZALEZ ROMAN, ABRAHAM | Address on file | | | | | | | |
| 204244 | GONZALEZ ROMAN, ADA I | Address on file | | | | | | | |
| 204245 | GONZALEZ ROMAN, ADRIANA | Address on file | | | | | | | |
| 795177 | GONZALEZ ROMAN, AIDA | Address on file | | | | | | | |
| 204247 | GONZALEZ ROMAN, ALBERTO | Address on file | | | | | | | |
| 204248 | GONZALEZ ROMAN, ANA | Address on file | | | | | | | |
| 204249 | GONZALEZ ROMAN, ANA M | Address on file | | | | | | | |
| 1596940 | Gonzalez Roman, Ana M. | Address on file | | | | | | | |
| 204250 | GONZALEZ ROMAN, ANABEL | Address on file | | | | | | | |
| 204251 | GONZALEZ ROMAN, ANGEL | Address on file | | | | | | | |
| 204252 | GONZALEZ ROMAN, ANGEL | Address on file | | | | | | | |
| 204253 | GONZALEZ ROMAN, ANGEL A. | Address on file | | | | | | | |
| 204254 | GONZALEZ ROMAN, ANNETTE | Address on file | | | | | | | |
| 204255 | GONZALEZ ROMAN, ARLENE | Address on file | | | | | | | |
| 795178 | GONZALEZ ROMAN, AXEL | Address on file | | | | | | | |
| 204256 | GONZALEZ ROMAN, AXEL A | Address on file | | | | | | | |
| 204257 | GONZALEZ ROMAN, BERENICE | Address on file | | | | | | | |
| 795179 | GONZALEZ ROMAN, BLANCA | Address on file | | | | | | | |
| 204258 | GONZALEZ ROMAN, BLANCA N | Address on file | | | | | | | |
| 2019202 | Gonzalez Roman, Blanca N. | Address on file | | | | | | | |
| 204260 | GONZALEZ ROMAN, BRENDA E | Address on file | | | | | | | |
| 204259 | GONZALEZ ROMAN, BRENDA E | Address on file | | | | | | | |
| 204262 | GONZALEZ ROMAN, CARLOS | Address on file | | | | | | | |
| 204261 | Gonzalez Roman, Carlos | Address on file | | | | | | | |
| 204263 | GONZALEZ ROMAN, CARLOS M | Address on file | | | | | | | |
| 204264 | GONZALEZ ROMAN, CARMEN | Address on file | | | | | | | |
| 204265 | GONZALEZ ROMAN, CARMEN M | Address on file | | | | | | | |
| 204267 | GONZALEZ ROMAN, DANIEL | Address on file | | | | | | | |
| 204266 | GONZALEZ ROMAN, DANIEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2027624 | Gonzalez Roman, Daniel | Address on file | | | | | | | |
| 1538653 | Gonzalez Roman, Diego | Address on file | | | | | | | |
| 204268 | Gonzalez Roman, Diego | Address on file | | | | | | | |
| 204269 | GONZALEZ ROMAN, FELIPE | Address on file | | | | | | | |
| 204270 | GONZALEZ ROMAN, HECTOR C. | Address on file | | | | | | | |
| 204271 | GONZALEZ ROMAN, HELGA I | Address on file | | | | | | | |
| 204272 | GONZALEZ ROMAN, HERIBERTO | Address on file | | | | | | | |
| 204273 | GONZALEZ ROMAN, HERIBERTO | Address on file | | | | | | | |
| 204274 | GONZALEZ ROMAN, IRIS M | Address on file | | | | | | | |
| 795180 | GONZALEZ ROMAN, IRIS M | Address on file | | | | | | | |
| 204275 | GONZALEZ ROMAN, ISMAEL | Address on file | | | | | | | |
| 204276 | GONZALEZ ROMAN, JANICE | Address on file | | | | | | | |
| 204277 | GONZALEZ ROMAN, JAVIER | Address on file | | | | | | | |
| 204278 | GONZALEZ ROMAN, JENIFFER S | Address on file | | | | | | | |
| 2031024 | Gonzalez Roman, Jeniffer S. | Address on file | | | | | | | |
| 204279 | GONZALEZ ROMAN, JENNIFER | Address on file | | | | | | | |
| 204280 | GONZALEZ ROMAN, JENNIFER | Address on file | | | | | | | |
| 204281 | GONZALEZ ROMAN, JENNIFER | Address on file | | | | | | | |
| 795181 | GONZALEZ ROMAN, JERIEL | Address on file | | | | | | | |
| 204282 | GONZALEZ ROMAN, JOHANNA | Address on file | | | | | | | |
| 204283 | GONZALEZ ROMAN, JOSE | Address on file | | | | | | | |
| 204284 | GONZALEZ ROMAN, JOSE | Address on file | | | | | | | |
| 204285 | GONZALEZ ROMAN, JOSE | Address on file | | | | | | | |
| 204286 | GONZALEZ ROMAN, JOSE | Address on file | | | | | | | |
| 204287 | Gonzalez Roman, Jose L | Address on file | | | | | | | |
| 204288 | GONZALEZ ROMAN, JOSE VICTOR | Address on file | | | | | | | |
| 795182 | GONZALEZ ROMAN, JUANA | Address on file | | | | | | | |
| 204289 | GONZALEZ ROMAN, JUANA V | Address on file | | | | | | | |
| 204290 | GONZALEZ ROMAN, KARLA | Address on file | | | | | | | |
| 795183 | GONZALEZ ROMAN, LUCIA | Address on file | | | | | | | |
| 1599156 | GONZALEZ ROMAN, LUIS A | Address on file | | | | | | | |
| 204292 | Gonzalez Roman, Luis A | Address on file | | | | | | | |
| 204293 | GONZALEZ ROMAN, LUIS A. | Address on file | | | | | | | |
| 204294 | GONZALEZ ROMAN, LUIS A. | Address on file | | | | | | | |
| 204295 | GONZALEZ ROMAN, LUIS ALBERTO | Address on file | | | | | | | |
| 204296 | GONZALEZ ROMAN, LUISA | Address on file | | | | | | | |
| 204297 | GONZALEZ ROMAN, LUZ | Address on file | | | | | | | |
| 204298 | GONZALEZ ROMAN, LUZ A | Address on file | | | | | | | |
| 204299 | GONZALEZ ROMAN, LYDIA | Address on file | | | | | | | |
| 795184 | GONZALEZ ROMAN, LYLLIAM | Address on file | | | | | | | |
| 204300 | GONZALEZ ROMAN, MAILENYT | Address on file | | | | | | | |
| 204301 | GONZALEZ ROMAN, MAILYNET | Address on file | | | | | | | |
| 204302 | GONZALEZ ROMAN, MARCELINO | Address on file | | | | | | | |
| 204303 | GONZALEZ ROMAN, MARGARITA | Address on file | | | | | | | |
| 204304 | GONZALEZ ROMAN, MARIA E. | Address on file | | | | | | | |
| 204305 | GONZALEZ ROMAN, MARIA T | Address on file | | | | | | | |
| 1792822 | Gonzalez Roman, Maria T | Address on file | | | | | | | |
| 204306 | GONZALEZ ROMAN, MARIADEL | Address on file | | | | | | | |
| 795185 | GONZALEZ ROMAN, MARIAYESENIA | Address on file | | | | | | | |
| 204307 | GONZALEZ ROMAN, MARISOL | Address on file | | | | | | | |
| 204310 | GONZALEZ ROMAN, MARTA | Address on file | | | | | | | |
| 204308 | GONZALEZ ROMAN, MARTA | Address on file | | | | | | | |
| 204311 | Gonzalez Roman, Mayra E | Address on file | | | | | | | |
| 204312 | GONZALEZ ROMAN, NELSON | Address on file | | | | | | | |
| 204313 | GONZALEZ ROMAN, NESTOR | Address on file | | | | | | | |
| 204314 | GONZALEZ ROMAN, NILDA L | Address on file | | | | | | | |
| 204315 | GONZALEZ ROMAN, NILSA E | Address on file | | | | | | | |
| 1895863 | GONZALEZ ROMAN, NILSA EDITH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 191 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204316 | GONZALEZ ROMAN, NODIA | Address on file | | | | | | | |
| 204317 | GONZALEZ ROMAN, NOEL | Address on file | | | | | | | |
| 204318 | GONZALEZ ROMAN, OLGA L | Address on file | | | | | | | |
| 204319 | GONZALEZ ROMAN, OSCAR | Address on file | | | | | | | |
| 385735 | GONZALEZ ROMAN, OSCAR | Address on file | | | | | | | |
| 2103757 | Gonzalez Roman, Oscar | Address on file | | | | | | | |
| 204320 | GONZALEZ ROMAN, PEDRO | Address on file | | | | | | | |
| 204321 | GONZALEZ ROMAN, PEDRO L | Address on file | | | | | | | |
| 204322 | GONZALEZ ROMAN, RAFAEL J | Address on file | | | | | | | |
| 204323 | GONZALEZ ROMAN, RAUL | Address on file | | | | | | | |
| 204324 | GONZALEZ ROMAN, RAUL | Address on file | | | | | | | |
| 204325 | Gonzalez Roman, Roberto | Address on file | | | | | | | |
| 204326 | GONZALEZ ROMAN, ROSA | Address on file | | | | | | | |
| 204327 | GONZALEZ ROMAN, ROSA H | Address on file | | | | | | | |
| 204328 | GONZALEZ ROMAN, SARYMAR | Address on file | | | | | | | |
| 795186 | GONZALEZ ROMAN, SUSAN | Address on file | | | | | | | |
| 204329 | GONZALEZ ROMAN, SUSAN G | Address on file | | | | | | | |
| 204330 | GONZALEZ ROMAN, WANDA L | Address on file | | | | | | | |
| 204331 | GONZALEZ ROMAN, WILLIAM | Address on file | | | | | | | |
| 204332 | GONZALEZ ROMAN, WILMA E | Address on file | | | | | | | |
| 795187 | GONZALEZ ROMAN, XIOMARA | Address on file | | | | | | | |
| 204333 | GONZALEZ ROMAN, YOLANDA | Address on file | | | | | | | |
| 204334 | GONZALEZ ROMERO MANAGEMENT | CALLE CONCORDIA 249 ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| 204335 | GONZALEZ ROMERO MD, EDGARDO | Address on file | | | | | | | |
| 204336 | GONZALEZ ROMERO, ANDREA | Address on file | | | | | | | |
| 204337 | GONZALEZ ROMERO, CAROL E | Address on file | | | | | | | |
| 204338 | GONZALEZ ROMERO, DANAY | Address on file | | | | | | | |
| 204339 | GONZALEZ ROMERO, EVELYN | Address on file | | | | | | | |
| 204340 | GONZALEZ ROMERO, FRANCES | Address on file | | | | | | | |
| 204341 | GONZALEZ ROMERO, FRANCES | Address on file | | | | | | | |
| 204342 | GONZALEZ ROMERO, FRANK | Address on file | | | | | | | |
| 204343 | GONZALEZ ROMERO, IRIS | Address on file | | | | | | | |
| 204344 | GONZALEZ ROMERO, JACKELYN | Address on file | | | | | | | |
| 204345 | GONZALEZ ROMERO, JAVIER | Address on file | | | | | | | |
| 204346 | GONZALEZ ROMERO, JESSIKA | Address on file | | | | | | | |
| 204347 | GONZALEZ ROMERO, JUAN | Address on file | | | | | | | |
| 204348 | GONZALEZ ROMERO, JUAN | Address on file | | | | | | | |
| 204349 | GONZALEZ ROMERO, JUAN ENRIQUE | Address on file | | | | | | | |
| 204350 | GONZALEZ ROMERO, LUZ Z. | Address on file | | | | | | | |
| 204351 | GONZALEZ ROMERO, MIGUEL A | Address on file | | | | | | | |
| 795188 | GONZALEZ ROMERO, MIGUEL A | Address on file | | | | | | | |
| 204352 | GONZALEZ ROMERO, MILAGROS | Address on file | | | | | | | |
| 204353 | GONZALEZ ROMERO, MILDRED | Address on file | | | | | | | |
| 204354 | GONZALEZ ROMERO, MIRIAM | Address on file | | | | | | | |
| 204355 | GONZALEZ ROMERO, WALESKA | Address on file | | | | | | | |
| 795189 | GONZALEZ ROMERO, WALESKA | Address on file | | | | | | | |
| 795190 | GONZALEZ RONDON, CARMEN M | Address on file | | | | | | | |
| 204356 | GONZALEZ RONDON, DIONISIO | Address on file | | | | | | | |
| 204357 | GONZALEZ RONDON, MARIA | Address on file | | | | | | | |
| 204358 | GONZALEZ RONDON, MARIHECT | Address on file | | | | | | | |
| 204359 | GONZALEZ RONDON, OBED | Address on file | | | | | | | |
| 204360 | Gonzalez Rondon, Odalys Y | Address on file | | | | | | | |
| 204361 | GONZALEZ RONDON, SUSANNE | Address on file | | | | | | | |
| 1419933 | GONZALEZ RONDÓN, SUSANNE D. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 204362 | GONZALEZ RONDON, VILMALIZ | Address on file | | | | | | | |
| 795191 | GONZALEZ ROQUE, CHERMARY | Address on file | | | | | | | |
| 204363 | GONZALEZ ROQUE, JOSE L. | Address on file | | | | | | | |
| 204364 | GONZALEZ ROQUE, JOSE L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204365 | GONZALEZ ROSA MD, WILLIAM | Address on file | | | | | | | |
| 204366 | GONZALEZ ROSA, ADA | Address on file | | | | | | | |
| 204367 | GONZALEZ ROSA, ARNALDO LUIS | Address on file | | | | | | | |
| 204368 | GONZALEZ ROSA, BENJAMIN | Address on file | | | | | | | |
| 795192 | GONZALEZ ROSA, CARLOS | Address on file | | | | | | | |
| 204369 | GONZALEZ ROSA, DIANA | Address on file | | | | | | | |
| 204370 | GONZALEZ ROSA, EDILBERTO | Address on file | | | | | | | |
| 204371 | GONZALEZ ROSA, EDWIN | Address on file | | | | | | | |
| 204372 | GONZALEZ ROSA, ELSIE | Address on file | | | | | | | |
| 204373 | GONZALEZ ROSA, ELVIS | Address on file | | | | | | | |
| 204374 | GONZALEZ ROSA, ERICK | Address on file | | | | | | | |
| 204375 | GONZALEZ ROSA, FERMIN | Address on file | | | | | | | |
| 204376 | GONZALEZ ROSA, GERARDO | Address on file | | | | | | | |
| 204378 | GONZALEZ ROSA, GUSTAVO | Address on file | | | | | | | |
| 204379 | GONZALEZ ROSA, HELICA | Address on file | | | | | | | |
| 795193 | GONZALEZ ROSA, ISBETH | Address on file | | | | | | | |
| 795194 | GONZALEZ ROSA, IVELISSE | Address on file | | | | | | | |
| 204380 | GONZALEZ ROSA, IVONNE | Address on file | | | | | | | |
| 204381 | GONZALEZ ROSA, JANICE | Address on file | | | | | | | |
| 204382 | GONZALEZ ROSA, JANSEL | Address on file | | | | | | | |
| 2112696 | Gonzalez Rosa, Jeanette | Address on file | | | | | | | |
| 204383 | GONZALEZ ROSA, JEANETTE | Address on file | | | | | | | |
| 204384 | GONZALEZ ROSA, JUAN | Address on file | | | | | | | |
| 204385 | GONZALEZ ROSA, JUAN J | Address on file | | | | | | | |
| 204386 | GONZALEZ ROSA, JULIA | Address on file | | | | | | | |
| 204387 | GONZALEZ ROSA, LOURDES DEL P. | Address on file | | | | | | | |
| 204388 | GONZALEZ ROSA, LUIS ANGEL | Address on file | | | | | | | |
| 795195 | GONZALEZ ROSA, LUZ | Address on file | | | | | | | |
| 204389 | GONZALEZ ROSA, LYDIA E | Address on file | | | | | | | |
| 204391 | GONZALEZ ROSA, MARIA DEL P. | Address on file | | | | | | | |
| 204392 | GONZALEZ ROSA, MARIA S | Address on file | | | | | | | |
| 1468740 | GONZALEZ ROSA, MIGDALIA | Address on file | | | | | | | |
| 204393 | GONZALEZ ROSA, MILAGROS | Address on file | | | | | | | |
| 1721722 | Gonzalez Rosa, Minerva | Address on file | | | | | | | |
| 204395 | GONZALEZ ROSA, MIREYA L | Address on file | | | | | | | |
| 204396 | GONZALEZ ROSA, NIKOLAS | Address on file | | | | | | | |
| 204397 | GONZALEZ ROSA, PEDRO A | Address on file | | | | | | | |
| 204309 | GONZALEZ ROSA, VALERIA | Address on file | | | | | | | |
| 204398 | GONZALEZ ROSA, VERNON | Address on file | | | | | | | |
| 204399 | GONZALEZ ROSA, VERONICA | Address on file | | | | | | | |
| 204400 | GONZALEZ ROSA, WILLIAM | Address on file | | | | | | | |
| 204401 | GONZALEZ ROSA, YOLANDA | Address on file | | | | | | | |
| 204402 | GONZALEZ ROSADO, ADA N. | Address on file | | | | | | | |
| 204403 | GONZALEZ ROSADO, AILEEN V | Address on file | | | | | | | |
| 2080487 | Gonzalez Rosado, Aileen V | Address on file | | | | | | | |
| 795197 | GONZALEZ ROSADO, AIMEE | Address on file | | | | | | | |
| 204404 | GONZALEZ ROSADO, AIMEE | Address on file | | | | | | | |
| 2080791 | Gonzalez Rosado, Aimee | Address on file | | | | | | | |
| 795198 | GONZALEZ ROSADO, AIMEE | Address on file | | | | | | | |
| 204405 | GONZALEZ ROSADO, ALENNY | Address on file | | | | | | | |
| 204406 | GONZALEZ ROSADO, AMARILIS | Address on file | | | | | | | |
| 204407 | GONZALEZ ROSADO, AMARILYS | Address on file | | | | | | | |
| 795199 | GONZALEZ ROSADO, ANGEL J. | Address on file | | | | | | | |
| 204408 | GONZALEZ ROSADO, AXEL | Address on file | | | | | | | |
| 204409 | Gonzalez Rosado, Braulio | Address on file | | | | | | | |
| 204410 | GONZALEZ ROSADO, BRENDA | Address on file | | | | | | | |
| 795200 | GONZALEZ ROSADO, BRENDA I | Address on file | | | | | | | |
| 795201 | GONZALEZ ROSADO, BRUNILDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204411 | GONZALEZ ROSADO, DAISY W | Address on file | | | | | | | |
| 2000052 | Gonzalez Rosado, Daisy W. | Address on file | | | | | | | |
| 204412 | GONZALEZ ROSADO, DANIEL E. | Address on file | | | | | | | |
| 204413 | GONZALEZ ROSADO, DAVID | Address on file | | | | | | | |
| 204414 | GONZALEZ ROSADO, EDWIN | Address on file | | | | | | | |
| 2156008 | Gonzalez Rosado, Elena | Address on file | | | | | | | |
| 204415 | Gonzalez Rosado, Felicita | Address on file | | | | | | | |
| 204415 | Gonzalez Rosado, Felicita | Address on file | | | | | | | |
| 204416 | Gonzalez Rosado, Francisco | Address on file | | | | | | | |
| 204417 | GONZALEZ ROSADO, FRANCISCO | Address on file | | | | | | | |
| 795202 | GONZALEZ ROSADO, GIOVANNA M | Address on file | | | | | | | |
| 204419 | GONZALEZ ROSADO, GLADYS | Address on file | | | | | | | |
| 204420 | GONZALEZ ROSADO, GLORIA | Address on file | | | | | | | |
| 204421 | GONZALEZ ROSADO, HAROLD | Address on file | | | | | | | |
| 204422 | GONZALEZ ROSADO, ISRAEL | Address on file | | | | | | | |
| 1651477 | GONZALEZ ROSADO, IVELISSE | Address on file | | | | | | | |
| 204423 | GONZALEZ ROSADO, IVELISSE | Address on file | | | | | | | |
| 204424 | GONZALEZ ROSADO, JAVIER | Address on file | | | | | | | |
| 204425 | GONZALEZ ROSADO, JOEL | Address on file | | | | | | | |
| 204426 | Gonzalez Rosado, John I | Address on file | | | | | | | |
| 204427 | GONZALEZ ROSADO, JOSE | Address on file | | | | | | | |
| 204428 | GONZALEZ ROSADO, JOSE A | Address on file | | | | | | | |
| 204430 | GONZALEZ ROSADO, JOSUE | Address on file | | | | | | | |
| 204431 | Gonzalez Rosado, Juan C | Address on file | | | | | | | |
| 204432 | Gonzalez Rosado, Kelvin M. | Address on file | | | | | | | |
| 204433 | GONZALEZ ROSADO, KORALYS | Address on file | | | | | | | |
| 204434 | GONZALEZ ROSADO, LIMARIE | Address on file | | | | | | | |
| 204435 | GONZALEZ ROSADO, LIMARIE | Address on file | | | | | | | |
| 204436 | GONZALEZ ROSADO, LOUIS A | Address on file | | | | | | | |
| 204437 | GONZALEZ ROSADO, LUZ N | Address on file | | | | | | | |
| 204438 | GONZALEZ ROSADO, LYDIA E | Address on file | | | | | | | |
| 795203 | GONZALEZ ROSADO, LYMARI | Address on file | | | | | | | |
| 1779383 | Gonzalez Rosado, Lymari | Address on file | | | | | | | |
| 204440 | GONZALEZ ROSADO, MADELYN | Address on file | | | | | | | |
| 204441 | GONZALEZ ROSADO, MANUEL | Address on file | | | | | | | |
| 1829882 | Gonzalez Rosado, Manuel | Address on file | | | | | | | |
| 1894679 | GONZALEZ ROSADO, MARELYN | Address on file | | | | | | | |
| 204443 | GONZALEZ ROSADO, MARIA M | Address on file | | | | | | | |
| 204444 | GONZALEZ ROSADO, MARIELA | Address on file | | | | | | | |
| 204445 | GONZALEZ ROSADO, MARY | Address on file | | | | | | | |
| 204446 | GONZALEZ ROSADO, MAYRA E. | Address on file | | | | | | | |
| 204447 | GONZALEZ ROSADO, MIGUEL | Address on file | | | | | | | |
| 1425305 | GONZALEZ ROSADO, MIGUEL A. | Address on file | | | | | | | |
| 204449 | GONZALEZ ROSADO, MOISES | Address on file | | | | | | | |
| 204450 | GONZALEZ ROSADO, NATIVIDAD | Address on file | | | | | | | |
| 1920237 | Gonzalez Rosado, Natividad | Address on file | | | | | | | |
| 204451 | GONZALEZ ROSADO, NORA H | Address on file | | | | | | | |
| 204452 | Gonzalez Rosado, Oscar | Address on file | | | | | | | |
| 204453 | GONZALEZ ROSADO, RAFAEL | Address on file | | | | | | | |
| 204454 | GONZALEZ ROSADO, RAUL | Address on file | | | | | | | |
| 204455 | GONZALEZ ROSADO, ROBERTO | Address on file | | | | | | | |
| 795204 | GONZALEZ ROSADO, SONIA | Address on file | | | | | | | |
| 795205 | GONZALEZ ROSADO, SYLMARIE | Address on file | | | | | | | |
| 1419934 | GONZALEZ ROSADO, VERONICA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 204456 | GONZALEZ ROSADO, VERONICA | Address on file | | | | | | | |
| 204457 | GONZALEZ ROSADO, XAVIER | Address on file | | | | | | | |
| 204458 | GONZALEZ ROSADO, YARITZA E. | Address on file | | | | | | | |
| 853117 | GONZALEZ ROSADO, YARITZA ENID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 194 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204459 | GONZALEZ ROSADO, YESENIA | Address on file | | | | | | | |
| 204460 | GONZALEZ ROSARIO, ALBERTO | Address on file | | | | | | | |
| 204461 | GONZALEZ ROSARIO, ALBERTO | Address on file | | | | | | | |
| 204462 | GONZALEZ ROSARIO, ANA D | Address on file | | | | | | | |
| 204463 | GONZALEZ ROSARIO, ANGELICA | Address on file | | | | | | | |
| 204464 | GONZALEZ ROSARIO, BRENDA L | Address on file | | | | | | | |
| 204465 | GONZALEZ ROSARIO, CARLOS M | Address on file | | | | | | | |
| 204466 | GONZALEZ ROSARIO, CARLOS R | Address on file | | | | | | | |
| 204467 | GONZALEZ ROSARIO, CARMEN M. | Address on file | | | | | | | |
| 204468 | GONZALEZ ROSARIO, CARMEN S | Address on file | | | | | | | |
| 204469 | GONZALEZ ROSARIO, DAMARIS | Address on file | | | | | | | |
| 204470 | GONZALEZ ROSARIO, DAMARY | Address on file | | | | | | | |
| 795206 | GONZALEZ ROSARIO, DAMARY | Address on file | | | | | | | |
| 204471 | GONZALEZ ROSARIO, EDGARDO | Address on file | | | | | | | |
| 204472 | GONZALEZ ROSARIO, ELVIS | Address on file | | | | | | | |
| 204473 | GONZALEZ ROSARIO, FELIX | Address on file | | | | | | | |
| 204474 | Gonzalez Rosario, Fernando L | Address on file | | | | | | | |
| 2128501 | Gonzalez Rosario, Fernando L. | Address on file | | | | | | | |
| 204475 | GONZALEZ ROSARIO, HECTOR A | Address on file | | | | | | | |
| 204477 | GONZALEZ ROSARIO, IVETTE | Address on file | | | | | | | |
| 204479 | GONZALEZ ROSARIO, JAVIER | Address on file | | | | | | | |
| 204480 | GONZALEZ ROSARIO, JOAN | Address on file | | | | | | | |
| 204481 | GONZALEZ ROSARIO, JOAN S. | Address on file | | | | | | | |
| 204482 | GONZALEZ ROSARIO, JOEL | Address on file | | | | | | | |
| 204483 | GONZALEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 204484 | GONZALEZ ROSARIO, JOSE L | Address on file | | | | | | | |
| 204485 | GONZALEZ ROSARIO, JOSEAN | Address on file | | | | | | | |
| 204486 | GONZALEZ ROSARIO, JUDITH | Address on file | | | | | | | |
| 204487 | GONZALEZ ROSARIO, KANIRA I. | Address on file | | | | | | | |
| 204488 | GONZALEZ ROSARIO, LISA Y. | Address on file | | | | | | | |
| 204489 | GONZALEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 204490 | GONZALEZ ROSARIO, LUIS A. | Address on file | | | | | | | |
| 204491 | GONZALEZ ROSARIO, LUIS R. | Address on file | | | | | | | |
| 204492 | GONZALEZ ROSARIO, LUZ I. | Address on file | | | | | | | |
| 204493 | GONZALEZ ROSARIO, LUZ M | Address on file | | | | | | | |
| 204494 | GONZALEZ ROSARIO, MANUEL | Address on file | | | | | | | |
| 795207 | GONZALEZ ROSARIO, MARIA | Address on file | | | | | | | |
| 204495 | GONZALEZ ROSARIO, MARIA E | Address on file | | | | | | | |
| 204496 | GONZALEZ ROSARIO, MARIA F | Address on file | | | | | | | |
| 204497 | GONZALEZ ROSARIO, MARIA M. | Address on file | | | | | | | |
| 204498 | GONZALEZ ROSARIO, MARIA M. | Address on file | | | | | | | |
| 204499 | GONZALEZ ROSARIO, MARIA S. | Address on file | | | | | | | |
| 204500 | GONZALEZ ROSARIO, MARTA | Address on file | | | | | | | |
| 204502 | GONZALEZ ROSARIO, MELVIN | Address on file | | | | | | | |
| 204503 | GONZALEZ ROSARIO, MICHELLE | Address on file | | | | | | | |
| 204504 | GONZALEZ ROSARIO, MIGUEL A | Address on file | | | | | | | |
| 204505 | GONZALEZ ROSARIO, MIGUEL A | Address on file | | | | | | | |
| 204506 | GONZALEZ ROSARIO, MILAGROS | Address on file | | | | | | | |
| 795208 | GONZALEZ ROSARIO, MILAGROS | Address on file | | | | | | | |
| 1798485 | Gonzalez Rosario, Milagros | Address on file | | | | | | | |
| 204507 | GONZALEZ ROSARIO, MILAGROS | Address on file | | | | | | | |
| 1534804 | Gonzalez Rosario, Misael | Address on file | | | | | | | |
| 204509 | GONZALEZ ROSARIO, MYLEDI | Address on file | | | | | | | |
| 204510 | GONZALEZ ROSARIO, NAICA A. | Address on file | | | | | | | |
| 2071223 | Gonzalez Rosario, Nancy | HC-57 Box 15497 | | | | Aguada | PR | 00602 | |
| 1777045 | Gonzalez Rosario, Nancy | Address on file | | | | | | | |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 795211 | GONZALEZ ROSARIO, NELIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2004222 | GONZALEZ ROSARIO, NELIDA | Address on file | | | | | | | |
| 204513 | GONZALEZ ROSARIO, NILDA | Address on file | | | | | | | |
| 795212 | GONZALEZ ROSARIO, NORMARY | Address on file | | | | | | | |
| 204514 | GONZALEZ ROSARIO, PEDRO | Address on file | | | | | | | |
| 204515 | GONZALEZ ROSARIO, RICARDO | Address on file | | | | | | | |
| 204516 | GONZALEZ ROSARIO, ROMEO | Address on file | | | | | | | |
| 204517 | GONZALEZ ROSARIO, ROOSEVELTH | Address on file | | | | | | | |
| 204518 | GONZALEZ ROSARIO, ROSA | Address on file | | | | | | | |
| 204519 | GONZALEZ ROSARIO, RUFO E | Address on file | | | | | | | |
| 204520 | GONZALEZ ROSARIO, SAMUEL | Address on file | | | | | | | |
| 204521 | GONZALEZ ROSARIO, SARAH | Address on file | | | | | | | |
| 204522 | GONZALEZ ROSARIO, VICTOR | Address on file | | | | | | | |
| 204523 | GONZALEZ ROSARIO, VICTOR M | Address on file | | | | | | | |
| 1730342 | Gonzalez Rosario, Vidalina | Address on file | | | | | | | |
| 795213 | GONZALEZ ROSARIO, WANDA I | Address on file | | | | | | | |
| 204525 | GONZALEZ ROSARIO, WANDA I | Address on file | | | | | | | |
| 204526 | GONZALEZ ROSARIO, YARIMAR | Address on file | | | | | | | |
| 204527 | GONZALEZ ROSARIO, ZAIDA | Address on file | | | | | | | |
| 204528 | Gonzalez Rosas, Joseph | Address on file | | | | | | | |
| 204529 | GONZALEZ ROSAS, MAYRA | Address on file | | | | | | | |
| 718626 | GONZALEZ ROSAS, MAYRA | Address on file | | | | | | | |
| 204530 | GONZALEZ ROSAS, ROBERTO | Address on file | | | | | | | |
| 795214 | GONZALEZ ROSAS, ROBERTO L | Address on file | | | | | | | |
| 204531 | GONZALEZ ROSAS, WILLIAM | Address on file | | | | | | | |
| 204532 | GONZALEZ ROSSY, EILEEN G | Address on file | | | | | | | |
| 531170 | GONZALEZ ROSSY, SHEILA M | Address on file | | | | | | | |
| 204533 | GONZALEZ ROURE, GLADYS V | Address on file | | | | | | | |
| 204534 | GONZALEZ ROVIRA, JOANEETTE | Address on file | | | | | | | |
| 204535 | GONZALEZ RQMAN, SADETTE | Address on file | | | | | | | |
| 204536 | GONZALEZ RUBERT, DALYMIRKA | Address on file | | | | | | | |
| 204537 | GONZALEZ RUBERTE, DOMINGO | Address on file | | | | | | | |
| 204538 | GONZALEZ RUBERTE, JUAN J | Address on file | | | | | | | |
| 204539 | GONZALEZ RUBERTE, PETRA M | Address on file | | | | | | | |
| 2192307 | Gonzalez Ruberte, Petra M. | Address on file | | | | | | | |
| 2027361 | Gonzalez Ruberte, Petra Marla | Address on file | | | | | | | |
| 204540 | GONZALEZ RUBIO, BRUNILMARIE | Address on file | | | | | | | |
| 204541 | GONZALEZ RUBIO, EDWIN | Address on file | | | | | | | |
| 204542 | GONZALEZ RUBIO, HECTOR N. | Address on file | | | | | | | |
| 204543 | GONZALEZ RUBIO, RAMON | Address on file | | | | | | | |
| 204544 | GONZALEZ RUEDA, EDWIN | Address on file | | | | | | | |
| 204545 | GONZALEZ RUIZ, ADELAIDA | Address on file | | | | | | | |
| 204546 | GONZALEZ RUIZ, AGUSTIN | Address on file | | | | | | | |
| 204547 | GONZALEZ RUIZ, ALBA I | Address on file | | | | | | | |
| 204548 | GONZALEZ RUIZ, ALFREDO | Address on file | | | | | | | |
| 1693324 | GONZALEZ RUIZ, ALFREDO | Address on file | | | | | | | |
| 204549 | GONZALEZ RUIZ, ALWIN | Address on file | | | | | | | |
| 1894371 | Gonzalez Ruiz, Andres | Address on file | | | | | | | |
| 204550 | Gonzalez Ruiz, Andres | Address on file | | | | | | | |
| 204551 | GONZALEZ RUIZ, ANTONIA | Address on file | | | | | | | |
| 204552 | GONZALEZ RUIZ, ARIEL | Address on file | | | | | | | |
| 204553 | GONZALEZ RUIZ, AUREA M | Address on file | | | | | | | |
| 2065853 | Gonzalez Ruiz, Aurea M. | Address on file | | | | | | | |
| 795215 | GONZALEZ RUIZ, AWILDA | Address on file | | | | | | | |
| 204554 | GONZALEZ RUIZ, BRENDA M | Address on file | | | | | | | |
| 795216 | GONZALEZ RUIZ, BRENDALIZ | Address on file | | | | | | | |
| 204555 | GONZALEZ RUIZ, CARLOS A | Address on file | | | | | | | |
| 204556 | GONZALEZ RUIZ, CARLOS IVAN | Address on file | | | | | | | |
| 204557 | GONZALEZ RUIZ, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 196 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204558 | GONZALEZ RUIZ, CARMEN | Address on file | | | | | | | |
| 204559 | GONZALEZ RUIZ, CARMEN L. | Address on file | | | | | | | |
| 2122669 | Gonzalez Ruiz, Carmen N. | Address on file | | | | | | | |
| 204560 | Gonzalez Ruiz, Casimiro | Address on file | | | | | | | |
| 204561 | GONZALEZ RUIZ, CELY N | Address on file | | | | | | | |
| 204562 | GONZALEZ RUIZ, CYNTHIA B. | Address on file | | | | | | | |
| 795217 | GONZALEZ RUIZ, DALIA J | Address on file | | | | | | | |
| 204563 | GONZALEZ RUIZ, DALIA J | Address on file | | | | | | | |
| 1258431 | GONZALEZ RUIZ, DANIEL | Address on file | | | | | | | |
| 204564 | GONZALEZ RUIZ, DAVID | Address on file | | | | | | | |
| 204565 | Gonzalez Ruiz, David J. | Address on file | | | | | | | |
| 204566 | GONZALEZ RUIZ, DELIA | Address on file | | | | | | | |
| 795218 | GONZALEZ RUIZ, EDUARDO | Address on file | | | | | | | |
| 204567 | GONZALEZ RUIZ, EDUARDO | Address on file | | | | | | | |
| 204568 | GONZALEZ RUIZ, EDUARDO | Address on file | | | | | | | |
| 795219 | GONZALEZ RUIZ, ELBA I | Address on file | | | | | | | |
| 204569 | GONZALEZ RUIZ, EMILSAMAR | Address on file | | | | | | | |
| 204570 | GONZALEZ RUIZ, ERNESTO | Address on file | | | | | | | |
| 204572 | GONZALEZ RUIZ, EROILDA | Address on file | | | | | | | |
| 1419935 | GONZALEZ RUIZ, FRANCISCA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 204574 | GONZALEZ RUIZ, FRANCISCA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 204573 | GONZALEZ RUIZ, FRANCISCA | Address on file | | | | | | | |
| 1918613 | GONZALEZ RUIZ, GILBERTO | Address on file | | | | | | | |
| 204575 | GONZALEZ RUIZ, GISELLE | Address on file | | | | | | | |
| 204576 | GONZALEZ RUIZ, GISELLE D. | Address on file | | | | | | | |
| 204577 | GONZALEZ RUIZ, GLORIENE | Address on file | | | | | | | |
| 204578 | Gonzalez Ruiz, Guillermo | Address on file | | | | | | | |
| 204579 | GONZALEZ RUIZ, HECTOR | Address on file | | | | | | | |
| 2130863 | GONZALEZ RUIZ, HELEN | Address on file | | | | | | | |
| 795220 | GONZALEZ RUIZ, HELEN | Address on file | | | | | | | |
| 204581 | GONZALEZ RUIZ, IRIS | Address on file | | | | | | | |
| 853118 | GONZALEZ RUIZ, IRIS | Address on file | | | | | | | |
| 1425306 | Gonzalez Ruiz, Ismael | Address on file | | | | | | | |
| 1578715 | Gonzalez Ruiz, Ismael | Address on file | | | | | | | |
| 1423432 | GONZALEZ RUIZ, ISMAEL | Carr 967 km 1.2 Las 3 T | | | | Rio Grande | PR | 00745 | |
| 1423433 | GONZALEZ RUIZ, ISMAEL | Hc 04 Box 10438 | | | | Rio Grande | PR | 00745 | |
| 204582 | GONZALEZ RUIZ, IVONNE | Address on file | | | | | | | |
| 204583 | GONZALEZ RUIZ, JAIME | Address on file | | | | | | | |
| 204584 | GONZALEZ RUIZ, JANETTE | Address on file | | | | | | | |
| 204585 | GONZALEZ RUIZ, JAYMIER | Address on file | | | | | | | |
| 204586 | GONZALEZ RUIZ, JESUS | Address on file | | | | | | | |
| 204587 | GONZALEZ RUIZ, JESUS | Address on file | | | | | | | |
| 204588 | GONZALEZ RUIZ, JESUS | Address on file | | | | | | | |
| 204589 | GONZALEZ RUIZ, JOE | Address on file | | | | | | | |
| 204590 | GONZALEZ RUIZ, JOE | Address on file | | | | | | | |
| 1588321 | Gonzalez Ruiz, Joe | Address on file | | | | | | | |
| 204591 | GONZALEZ RUIZ, JOMAR L | Address on file | | | | | | | |
| 204592 | GONZALEZ RUIZ, JOSE | Address on file | | | | | | | |
| 204593 | GONZALEZ RUIZ, JOSE A | Address on file | | | | | | | |
| 204594 | GONZALEZ RUIZ, JOSE L. | Address on file | | | | | | | |
| 204595 | GONZALEZ RUIZ, JOSUE | Address on file | | | | | | | |
| 204596 | GONZALEZ RUIZ, JOSUE | Address on file | | | | | | | |
| 795221 | GONZALEZ RUIZ, JUAN | Address on file | | | | | | | |
| 204597 | GONZALEZ RUIZ, JUAN C | Address on file | | | | | | | |
| 1257125 | GONZALEZ RUIZ, JUAN C. | Address on file | | | | | | | |
| 204599 | GONZALEZ RUIZ, JUAN D | Address on file | | | | | | | |
| 204600 | GONZALEZ RUIZ, LISOANNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 197 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204601 | GONZALEZ RUIZ, LUCY | Address on file | | | | | | | |
| 795222 | GONZALEZ RUIZ, LUCY | Address on file | | | | | | | |
| 204602 | GONZALEZ RUIZ, LUIS | Address on file | | | | | | | |
| 204603 | GONZALEZ RUIZ, LUIS | Address on file | | | | | | | |
| 795223 | GONZALEZ RUIZ, LUIS R | Address on file | | | | | | | |
| 1931976 | GONZALEZ RUIZ, LUZ S | Address on file | | | | | | | |
| 204606 | GONZALEZ RUIZ, MARANGELLY | Address on file | | | | | | | |
| 204607 | GONZALEZ RUIZ, MARIA | Address on file | | | | | | | |
| 204608 | GONZALEZ RUIZ, MARIA S. | Address on file | | | | | | | |
| 204609 | GONZALEZ RUIZ, MARIA T | Address on file | | | | | | | |
| 1983116 | Gonzalez Ruiz, Maria T. | Address on file | | | | | | | |
| 204610 | Gonzalez Ruiz, Maribel | Address on file | | | | | | | |
| 795224 | GONZALEZ RUIZ, MAYRA | Address on file | | | | | | | |
| 204611 | GONZALEZ RUIZ, MICHAEL | Address on file | | | | | | | |
| 204612 | GONZALEZ RUIZ, MICHELLE | Address on file | | | | | | | |
| 795225 | GONZALEZ RUIZ, MICHELLE | Address on file | | | | | | | |
| 204613 | GONZALEZ RUIZ, MIGUEL A | Address on file | | | | | | | |
| 795226 | GONZALEZ RUIZ, MIGUEL A | Address on file | | | | | | | |
| 204614 | GONZALEZ RUIZ, MILDRED | Address on file | | | | | | | |
| 1960962 | Gonzalez Ruiz, Myriam | Address on file | | | | | | | |
| 204616 | GONZALEZ RUIZ, NEREIDA | Address on file | | | | | | | |
| 204617 | GONZALEZ RUIZ, NOE | Address on file | | | | | | | |
| 204618 | GONZALEZ RUIZ, OLGA E. | Address on file | | | | | | | |
| 204619 | GONZALEZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 1425307 | GONZALEZ RUIZ, RAMON | Address on file | | | | | | | |
| 204621 | GONZALEZ RUIZ, ROSA I | Address on file | | | | | | | |
| 204622 | GONZALEZ RUIZ, ROSA M | Address on file | | | | | | | |
| 204623 | GONZALEZ RUIZ, ROSE | Address on file | | | | | | | |
| 204624 | GONZALEZ RUIZ, SAUL | Address on file | | | | | | | |
| 204625 | GONZALEZ RUIZ, SHIRLY | Address on file | | | | | | | |
| 204626 | GONZALEZ RUIZ, SUGEILY | Address on file | | | | | | | |
| 204627 | GONZALEZ RUIZ, TANIA M. | Address on file | | | | | | | |
| 204628 | GONZALEZ RUIZ, VICTOR | Address on file | | | | | | | |
| 204629 | GONZALEZ RUIZ, WANDA | Address on file | | | | | | | |
| 204630 | GONZALEZ RUIZ, YARELIZ | Address on file | | | | | | | |
| 795227 | GONZALEZ RUIZ, YARELIZ | Address on file | | | | | | | |
| 204631 | GONZALEZ RUIZ, YARELIZ | Address on file | | | | | | | |
| 204632 | GONZALEZ RUIZ, YARITZA | Address on file | | | | | | | |
| 204633 | GONZALEZ RUIZ, ZAHIRA | Address on file | | | | | | | |
| 795228 | GONZALEZ RUIZ, ZAHIRA | Address on file | | | | | | | |
| 204634 | GONZALEZ RUIZ, ZORAIDA | Address on file | | | | | | | |
| 204635 | GONZALEZ RULLAN, ANNETTE | Address on file | | | | | | | |
| 204636 | GONZALEZ RULLAN, CANDY | Address on file | | | | | | | |
| 795229 | GONZALEZ RULLAN, CANDY Y | Address on file | | | | | | | |
| 1665457 | Gonzalez Rullan, Candy Y. | Address on file | | | | | | | |
| 204637 | GONZALEZ RULLAN, ELAINE J | Address on file | | | | | | | |
| 204638 | GONZALEZ RULLAN, FRITZIE | Address on file | | | | | | | |
| 795230 | GONZALEZ RULLAN, JOSE | Address on file | | | | | | | |
| 1637985 | Gonzalez Rullan, Jose E | Address on file | | | | | | | |
| 204639 | GONZALEZ RULLAN, JOSE EMILIO | Address on file | | | | | | | |
| 204640 | GONZALEZ RULLAN, LIRIO | Address on file | | | | | | | |
| 204641 | GONZALEZ RULLAN, PABLO J. | Address on file | | | | | | | |
| 204642 | GONZALEZ RUMGAY, LIZZETTE M. | Address on file | | | | | | | |
| 795232 | GONZALEZ RUPERTO, DAISY | Address on file | | | | | | | |
| 204643 | GONZALEZ RUPERTO, DAISY | Address on file | | | | | | | |
| 795234 | GONZALEZ SAAVEDRA, YAJAIRA | Address on file | | | | | | | |
| 204645 | GONZALEZ SAEZ, KENNETH | Address on file | | | | | | | |
| 204644 | GONZALEZ SAEZ, KENNETH | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204647 | GONZALEZ SAEZ, VICTOR | Address on file | | | | | | | |
| 204648 | GONZALEZ SAFELDER, LISA | Address on file | | | | | | | |
| 204649 | GONZALEZ SAGARDIA, ABAD | Address on file | | | | | | | |
| 204650 | GONZALEZ SAGARDIA, DIANA | Address on file | | | | | | | |
| 204651 | GONZALEZ SAJONA, ERIC | Address on file | | | | | | | |
| 795236 | GONZALEZ SALADO, KLEINEER | Address on file | | | | | | | |
| 204652 | GONZALEZ SALAMANCA, MARILYN | Address on file | | | | | | | |
| 204653 | GONZALEZ SALAS, AMBAR | Address on file | | | | | | | |
| 204654 | GONZALEZ SALAS, CARLOS J. | Address on file | | | | | | | |
| 204655 | GONZALEZ SALAS, ELIEZER | Address on file | | | | | | | |
| 204656 | GONZALEZ SALAS, ELSA | Address on file | | | | | | | |
| 204657 | GONZALEZ SALAS, ELVIN | Address on file | | | | | | | |
| 204658 | GONZALEZ SALAS, JOEL | Address on file | | | | | | | |
| 204659 | GONZALEZ SALAS, JUAN P | Address on file | | | | | | | |
| 204660 | GONZALEZ SALAS, NIMARY | Address on file | | | | | | | |
| 204661 | GONZALEZ SALAZAR, JOSE | Address on file | | | | | | | |
| 204662 | Gonzalez Salcedo, Eliezer | Address on file | | | | | | | |
| 204663 | GONZALEZ SALCEDO, MIREYA | Address on file | | | | | | | |
| 795237 | GONZALEZ SALCEDO, MIREYA | Address on file | | | | | | | |
| 204664 | GONZALEZ SALDANA, ABILDA | Address on file | | | | | | | |
| 795238 | GONZALEZ SALDANA, ABILDA | Address on file | | | | | | | |
| 204666 | GONZALEZ SALDANA, SONIA M | Address on file | | | | | | | |
| 204667 | GONZALEZ SALDONET, CARMEN M | Address on file | | | | | | | |
| 204668 | GONZALEZ SALGADO, CARLOS | Address on file | | | | | | | |
| 204669 | GONZALEZ SALGADO, MARIA I. | Address on file | | | | | | | |
| 204670 | GONZALEZ SALGADO, MARIA I. | Address on file | | | | | | | |
| 204671 | GONZALEZ SALGADO, RUBI | Address on file | | | | | | | |
| 204672 | GONZALEZ SALGADO, VIONNETTE | Address on file | | | | | | | |
| 204673 | GONZALEZ SALGUEIRO, SARAHI | Address on file | | | | | | | |
| 795239 | GONZALEZ SALOME, ANGELICA | Address on file | | | | | | | |
| 204674 | GONZALEZ SALOME, MARANGELY | Address on file | | | | | | | |
| 204675 | GONZALEZ SALTARES, CLOTILDE | Address on file | | | | | | | |
| 1639914 | Gonzalez Saltares, Crimilda | Address on file | | | | | | | |
| 204676 | GONZALEZ SALTARES, CRIMILDA | Address on file | | | | | | | |
| 204677 | GONZALEZ SALVAT, ANA E | Address on file | | | | | | | |
| 204678 | GONZALEZ SALVATELLA, RAUL | Address on file | | | | | | | |
| 204679 | GONZALEZ SAMALOT, MARILY | Address on file | | | | | | | |
| 204680 | GONZALEZ SAMOT, GLORIMAR | Address on file | | | | | | | |
| 204681 | GONZALEZ SAMPAYO, YUSSEL | Address on file | | | | | | | |
| 204682 | GONZALEZ SAMPEDRO, JOSE G. | Address on file | | | | | | | |
| 204683 | GONZALEZ SAN ANTONIO, MARTA TERESA | Address on file | | | | | | | |
| 204684 | GONZALEZ SANABRIA, BENITA | Address on file | | | | | | | |
| 2032816 | Gonzalez Sanabria, Benita | Address on file | | | | | | | |
| 1963015 | GONZALEZ SANABRIA, BENITA | Address on file | | | | | | | |
| 795240 | GONZALEZ SANABRIA, CARMEN | Address on file | | | | | | | |
| 204685 | GONZALEZ SANABRIA, CARMEN I | Address on file | | | | | | | |
| 204686 | GONZALEZ SANABRIA, EVELYN | Address on file | | | | | | | |
| 204687 | GONZALEZ SANABRIA, JOSE | Address on file | | | | | | | |
| 204688 | GONZALEZ SANABRIA, JOSE R | Address on file | | | | | | | |
| 204689 | GONZALEZ SANABRIA, YAZMIN | Address on file | | | | | | | |
| 1740068 | Gonzalez Sanabria, Yazmin | Address on file | | | | | | | |
| 844298 | GONZALEZ SANCHEZ WILSON | HC 3 BOX 29242-1 | | | | AGUADA | PR | 00602 | |
| 795241 | GONZALEZ SANCHEZ, AIDA | Address on file | | | | | | | |
| 204690 | GONZALEZ SANCHEZ, AIDA L | Address on file | | | | | | | |
| 204691 | GONZALEZ SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 795242 | GONZALEZ SANCHEZ, ALEXA | Address on file | | | | | | | |
| 204692 | GONZALEZ SANCHEZ, ALFREDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204693 | GONZALEZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 795243 | GONZALEZ SANCHEZ, ANGEL I | Address on file | | | | | | | |
| 204694 | GONZALEZ SANCHEZ, ANGEL L | Address on file | | | | | | | |
| 204695 | GONZALEZ SANCHEZ, ANIBAL | Address on file | | | | | | | |
| 204696 | Gonzalez Sanchez, Antonio L | Address on file | | | | | | | |
| 795244 | GONZALEZ SANCHEZ, ARNALDO | Address on file | | | | | | | |
| 1258432 | GONZALEZ SANCHEZ, ARNALDO | Address on file | | | | | | | |
| 204697 | GONZALEZ SANCHEZ, ARNALDO A | Address on file | | | | | | | |
| 204698 | GONZALEZ SANCHEZ, BRENDA | Address on file | | | | | | | |
| 795245 | GONZALEZ SANCHEZ, BRENDA | Address on file | | | | | | | |
| 1972062 | Gonzalez Sanchez, Brenda J. | Address on file | | | | | | | |
| 204699 | GONZALEZ SANCHEZ, BRENDA LEE | Address on file | | | | | | | |
| 204665 | GONZALEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 204700 | GONZALEZ SANCHEZ, CARLOS O. | Address on file | | | | | | | |
| 204702 | GONZALEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 204703 | GONZALEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 204701 | GONZALEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 204704 | GONZALEZ SANCHEZ, CARMEN D | Address on file | | | | | | | |
| 204705 | GONZALEZ SANCHEZ, CARMEN R. | Address on file | | | | | | | |
| 795247 | GONZALEZ SANCHEZ, CLAUDIA R | Address on file | | | | | | | |
| 204706 | GONZALEZ SANCHEZ, CORAL V. | Address on file | | | | | | | |
| 2042541 | Gonzalez Sanchez, Daisy | Address on file | | | | | | | |
| 204707 | GONZALEZ SANCHEZ, DAISY | Address on file | | | | | | | |
| 2042541 | Gonzalez Sanchez, Daisy | Address on file | | | | | | | |
| 204708 | GONZALEZ SANCHEZ, DAISY | Address on file | | | | | | | |
| 204709 | GONZALEZ SANCHEZ, DUHAMEL | Address on file | | | | | | | |
| 204711 | GONZALEZ SANCHEZ, ERIC | Address on file | | | | | | | |
| 204710 | Gonzalez Sanchez, Eric | Address on file | | | | | | | |
| 204712 | Gonzalez Sanchez, Erick | Address on file | | | | | | | |
| 204713 | GONZALEZ SANCHEZ, EULALIA | Address on file | | | | | | | |
| 204714 | GONZALEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on file | | | | | | | |
| 204715 | GONZALEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 204716 | GONZALEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | Address on file | | | | | | | |
| 204717 | GONZALEZ SANCHEZ, FELICITA | Address on file | | | | | | | |
| 795249 | GONZALEZ SANCHEZ, FELICITA | Address on file | | | | | | | |
| 1777755 | Gonzalez Sanchez, Felicita | Address on file | | | | | | | |
| 795250 | GONZALEZ SANCHEZ, FRANCES M | Address on file | | | | | | | |
| 204718 | GONZALEZ SANCHEZ, FRANCHESKA | Address on file | | | | | | | |
| 1809751 | Gonzalez Sanchez, Francheska M. | Address on file | | | | | | | |
| 204719 | GONZALEZ SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | Address on file | | | | | | | |
| 204720 | GONZALEZ SANCHEZ, GILBERTO | Address on file | | | | | | | |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | Address on file | | | | | | | |
| 204721 | GONZALEZ SANCHEZ, GLORIVI | Address on file | | | | | | | |
| 204722 | GONZALEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 204723 | GONZALEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 204724 | GONZALEZ SANCHEZ, HEISEL | Address on file | | | | | | | |
| 204725 | GONZALEZ SANCHEZ, IRIS E | Address on file | | | | | | | |
| 204726 | GONZALEZ SANCHEZ, ISABEL | Address on file | | | | | | | |
| 204727 | GONZALEZ SANCHEZ, ISAURA | Address on file | | | | | | | |
| 1809086 | Gonzalez Sanchez, Ismael | Address on file | | | | | | | |
| 204728 | GONZALEZ SANCHEZ, IVELISSE | Address on file | | | | | | | |
| 204730 | GONZALEZ SANCHEZ, JANICE | Address on file | | | | | | | |
| 204729 | GONZALEZ SANCHEZ, JANICE | Address on file | | | | | | | |
| 204731 | GONZALEZ SANCHEZ, JEAN | Address on file | | | | | | | |
| 2204292 | GONZALEZ SANCHEZ, JENNY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204732 | GONZALEZ SANCHEZ, JEREMY | Address on file | | | | | | | |
| 204734 | GONZALEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 204735 | GONZALEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 204736 | GONZALEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 204737 | GONZALEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 204738 | GONZALEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 204739 | GONZALEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 795251 | GONZALEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 204740 | Gonzalez Sanchez, Jose Luis | Address on file | | | | | | | |
| 204741 | GONZALEZ SANCHEZ, JOSE M | Address on file | | | | | | | |
| 2048607 | Gonzalez Sanchez, Jose M. | Address on file | | | | | | | |
| 204742 | GONZALEZ SANCHEZ, JOSUE | Address on file | | | | | | | |
| 204743 | GONZALEZ SANCHEZ, JUAN V | Address on file | | | | | | | |
| 204744 | GONZALEZ SANCHEZ, JUDITH | Address on file | | | | | | | |
| 2010657 | Gonzalez Sanchez, Judith | Address on file | | | | | | | |
| 204745 | GONZALEZ SANCHEZ, JULIO | Address on file | | | | | | | |
| 795252 | GONZALEZ SANCHEZ, JULIO | Address on file | | | | | | | |
| 795253 | GONZALEZ SANCHEZ, KARLANE M | Address on file | | | | | | | |
| 204746 | GONZALEZ SANCHEZ, KIRSTEN M. | Address on file | | | | | | | |
| 204747 | GONZALEZ SANCHEZ, KRIZIA S | Address on file | | | | | | | |
| 1916894 | Gonzalez Sanchez, Krizia S. | Address on file | | | | | | | |
| 204748 | GONZALEZ SANCHEZ, LAURA A | Address on file | | | | | | | |
| 204749 | GONZALEZ SANCHEZ, LESLIE | Address on file | | | | | | | |
| 204750 | GONZALEZ SANCHEZ, LIZ I. | Address on file | | | | | | | |
| 204752 | GONZALEZ SANCHEZ, LIZZIE | Address on file | | | | | | | |
| 204753 | Gonzalez Sanchez, Luis C | Address on file | | | | | | | |
| 204754 | GONZALEZ SANCHEZ, LUIS V | Address on file | | | | | | | |
| 204755 | GONZALEZ SANCHEZ, LUZ C | Address on file | | | | | | | |
| 204756 | GONZALEZ SANCHEZ, LYDIA E | Address on file | | | | | | | |
| 1601726 | GONZALEZ SANCHEZ, LYDIA E. | Address on file | | | | | | | |
| 204757 | GONZALEZ SANCHEZ, MARALIS | Address on file | | | | | | | |
| 204758 | GONZALEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 204759 | GONZALEZ SANCHEZ, MARIA DE J | Address on file | | | | | | | |
| 204760 | GONZALEZ SANCHEZ, MARIA I. | Address on file | | | | | | | |
| 204761 | GONZALEZ SANCHEZ, MARICELI | Address on file | | | | | | | |
| 204762 | GONZALEZ SANCHEZ, MARIELA | Address on file | | | | | | | |
| 204763 | Gonzalez Sanchez, Marilyn | Address on file | | | | | | | |
| 204764 | GONZALEZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 795256 | GONZALEZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 204765 | GONZALEZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 715612 | GONZALEZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 204766 | GONZALEZ SANCHEZ, MARILYN D | Address on file | | | | | | | |
| 1526767 | Gonzalez Sanchez, Marylin | Address on file | | | | | | | |
| 204767 | GONZALEZ SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 204768 | GONZALEZ SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 204769 | GONZALEZ SANCHEZ, MILDRED | Address on file | | | | | | | |
| 1792889 | González Sanchez, Mildred | Address on file | | | | | | | |
| 795257 | GONZALEZ SANCHEZ, MOISES | Address on file | | | | | | | |
| 204770 | GONZALEZ SANCHEZ, MOISES | Address on file | | | | | | | |
| 1258433 | GONZALEZ SANCHEZ, NAYDA | Address on file | | | | | | | |
| 1806740 | Gonzalez Sanchez, Nayda G. | Address on file | | | | | | | |
| 204772 | GONZALEZ SANCHEZ, NAYDA S | Address on file | | | | | | | |
| 1810745 | GONZALEZ SANCHEZ, NAYDA S. | Address on file | | | | | | | |
| 1810745 | GONZALEZ SANCHEZ, NAYDA S. | Address on file | | | | | | | |
| 2106210 | Gonzalez Sanchez, Omaira | Address on file | | | | | | | |
| 1743345 | Gonzalez Sanchez, Ramon L. | Address on file | | | | | | | |
| 204774 | GONZALEZ SANCHEZ, RAMONA | Address on file | | | | | | | |
| 204775 | GONZALEZ SANCHEZ, RAMONITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204776 | GONZALEZ SANCHEZ, RANDY | Address on file | | | | | | | |
| 204777 | GONZALEZ SANCHEZ, RAUL | Address on file | | | | | | | |
| 204778 | GONZALEZ SANCHEZ, ROBERTO A. | Address on file | | | | | | | |
| 795258 | GONZALEZ SANCHEZ, RODY | Address on file | | | | | | | |
| 204779 | GONZALEZ SANCHEZ, ROSA M. | Address on file | | | | | | | |
| 204780 | GONZALEZ SANCHEZ, ROSAURA | Address on file | | | | | | | |
| 795259 | GONZALEZ SANCHEZ, ROSAURA | Address on file | | | | | | | |
| 1258434 | GONZALEZ SANCHEZ, ROSSANA | Address on file | | | | | | | |
| 204781 | GONZALEZ SANCHEZ, SERGIO | Address on file | | | | | | | |
| 204782 | GONZALEZ SANCHEZ, SUGEILL | Address on file | | | | | | | |
| 795260 | GONZALEZ SANCHEZ, SUGEILL | Address on file | | | | | | | |
| 204783 | GONZALEZ SANCHEZ, TERESA | Address on file | | | | | | | |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Address on file | | | | | | | |
| 1640477 | GONZALEZ SANCHEZ, VILMA | Address on file | | | | | | | |
| 204784 | GONZALEZ SANCHEZ, VILMA | Address on file | | | | | | | |
| 1652206 | Gonzalez Sanchez, Vilma | Address on file | | | | | | | |
| 1640477 | GONZALEZ SANCHEZ, VILMA | Address on file | | | | | | | |
| 204784 | GONZALEZ SANCHEZ, VILMA | Address on file | | | | | | | |
| 204785 | GONZALEZ SANCHEZ, WILMARYS | Address on file | | | | | | | |
| 204786 | GONZALEZ SANCHEZ, WILSON | Address on file | | | | | | | |
| 204751 | GONZALEZ SANCHEZ, WILSON | Address on file | | | | | | | |
| 204787 | GONZALEZ SANCHEZ, XIOMARA | Address on file | | | | | | | |
| 204788 | GONZALEZ SANCHEZ, YARELIS | Address on file | | | | | | | |
| 204789 | GONZALEZ SANCHEZ, YOMAIRA | Address on file | | | | | | | |
| 204790 | GONZALEZ SANCHEZ, ZORIVI | Address on file | | | | | | | |
| 204791 | GONZALEZ SANCHEZ, ZULEIKA | Address on file | | | | | | | |
| 204792 | GONZALEZ SANCHEZ, ZULEIKA | Address on file | | | | | | | |
| 204793 | GONZALEZ SANCHEZ, ZULEYKA MARI | Address on file | | | | | | | |
| 204794 | GONZALEZ SANCHEZ, ZULMARIE | Address on file | | | | | | | |
| 795261 | GONZALEZ SANES, BRENDA L | Address on file | | | | | | | |
| 204796 | Gonzalez Sanoguel, Eduardo A. | Address on file | | | | | | | |
| 204797 | Gonzalez Sanoguel, Joel | Address on file | | | | | | | |
| 204798 | Gonzalez Sanoguel, John | Address on file | | | | | | | |
| 204799 | GONZALEZ SANTAIGO, JOVANNY | Address on file | | | | | | | |
| 204800 | GONZALEZ SANTALIZ, ANGELA | Address on file | | | | | | | |
| 204801 | GONZALEZ SANTANA, AIDA B | Address on file | | | | | | | |
| 1647932 | GONZALEZ SANTANA, ALINA | Address on file | | | | | | | |
| 204802 | Gonzalez Santana, Alina | Address on file | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | Address on file | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | Address on file | | | | | | | |
| 204804 | Gonzalez Santana, Antonio | Address on file | | | | | | | |
| 204805 | GONZALEZ SANTANA, AWILDA | Address on file | | | | | | | |
| 204806 | GONZALEZ SANTANA, CARMEN M | Address on file | | | | | | | |
| 204807 | GONZALEZ SANTANA, DAVID | Address on file | | | | | | | |
| 204808 | GONZALEZ SANTANA, DEICY | Address on file | | | | | | | |
| 204809 | GONZALEZ SANTANA, EDGAR | Address on file | | | | | | | |
| 204810 | GONZALEZ SANTANA, ELIZABETH | Address on file | | | | | | | |
| 795262 | GONZALEZ SANTANA, ELIZABETH | Address on file | | | | | | | |
| 204811 | GONZALEZ SANTANA, ELVIN | Address on file | | | | | | | |
| 204812 | Gonzalez Santana, Elvin D | Address on file | | | | | | | |
| 204813 | GONZALEZ SANTANA, EMMANUEL | Address on file | | | | | | | |
| 795263 | GONZALEZ SANTANA, JAVIER | Address on file | | | | | | | |
| 204814 | GONZALEZ SANTANA, JEANETTE | Address on file | | | | | | | |
| 1870913 | Gonzalez Santana, Jeanette | Address on file | | | | | | | |
| 795264 | GONZALEZ SANTANA, JENNIFER | Address on file | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on file | | | | | | | |
| 676584 | GONZALEZ SANTANA, JENNIFER | Address on file | | | | | | | |
| 204816 | GONZALEZ SANTANA, JORGE L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204817 | GONZALEZ SANTANA, JOSE | Address on file | | | | | | | |
| 204818 | GONZALEZ SANTANA, JOSE | Address on file | | | | | | | |
| 204819 | Gonzalez Santana, Jose I | Address on file | | | | | | | |
| 204820 | GONZALEZ SANTANA, LUIS | Address on file | | | | | | | |
| 204821 | GONZALEZ SANTANA, MAGDALENA | Address on file | | | | | | | |
| 204822 | GONZALEZ SANTANA, MARBERT D | Address on file | | | | | | | |
| 204823 | GONZALEZ SANTANA, MARIA M | Address on file | | | | | | | |
| 204824 | GONZALEZ SANTANA, MARISOL | Address on file | | | | | | | |
| 795266 | GONZALEZ SANTANA, MARVIN | Address on file | | | | | | | |
| 795267 | GONZALEZ SANTANA, MILAGROS | Address on file | | | | | | | |
| 204825 | GONZALEZ SANTANA, MILAGROS DEL C | Address on file | | | | | | | |
| 795268 | GONZALEZ SANTANA, MONICA | Address on file | | | | | | | |
| 204826 | GONZALEZ SANTANA, NEREIDA | Address on file | | | | | | | |
| 204827 | GONZALEZ SANTANA, NILMARI | Address on file | | | | | | | |
| 204828 | GONZALEZ SANTANA, NILMARI | Address on file | | | | | | | |
| 204829 | GONZALEZ SANTANA, OLGA M | Address on file | | | | | | | |
| 795269 | GONZALEZ SANTANA, OLGA M | Address on file | | | | | | | |
| 795270 | GONZALEZ SANTANA, RAFAEL | Address on file | | | | | | | |
| 204831 | GONZALEZ SANTANA, RAFAEL | Address on file | | | | | | | |
| 204832 | GONZALEZ SANTANA, RICARDO L. | Address on file | | | | | | | |
| 204833 | GONZALEZ SANTANA, ROLANDO A | Address on file | | | | | | | |
| 204834 | Gonzalez Santana, Wilfredo | Address on file | | | | | | | |
| 2069673 | GONZALEZ SANTIAGO , OLGA M. | Address on file | | | | | | | |
| 1791507 | Gonzalez Santiago , Sonia | Address on file | | | | | | | |
| 1877875 | Gonzalez Santiago , Winnie | Address on file | | | | | | | |
| 1877875 | Gonzalez Santiago , Winnie | Address on file | | | | | | | |
| 204835 | GONZALEZ SANTIAGO, ADA L. | Address on file | | | | | | | |
| 204836 | GONZALEZ SANTIAGO, ADOLFO Y | Address on file | | | | | | | |
| 795271 | GONZALEZ SANTIAGO, ADOLFO Y | Address on file | | | | | | | |
| 204837 | GONZALEZ SANTIAGO, ADRIANA M | Address on file | | | | | | | |
| 204838 | GONZALEZ SANTIAGO, AIDA N | Address on file | | | | | | | |
| 204839 | GONZALEZ SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 1631619 | Gonzalez Santiago, Alexander | Address on file | | | | | | | |
| 1631019 | Gonzalez Santiago, Alexander | Address on file | | | | | | | |
| 204840 | Gonzalez Santiago, Alexander | Address on file | | | | | | | |
| 1646000 | Gonzalez Santiago, Alexander | Address on file | | | | | | | |
| 204841 | GONZALEZ SANTIAGO, AMILCAR | Address on file | | | | | | | |
| 204842 | GONZALEZ SANTIAGO, ANA | Address on file | | | | | | | |
| 795272 | GONZALEZ SANTIAGO, ANA T | Address on file | | | | | | | |
| 795273 | GONZALEZ SANTIAGO, ANAIS | Address on file | | | | | | | |
| 204843 | GONZALEZ SANTIAGO, ANGEL M | Address on file | | | | | | | |
| 204844 | GONZALEZ SANTIAGO, ANGEL M | Address on file | | | | | | | |
| 795274 | GONZALEZ SANTIAGO, ANGELA I | Address on file | | | | | | | |
| 204845 | Gonzalez Santiago, Angelica | Address on file | | | | | | | |
| 204846 | GONZALEZ SANTIAGO, ANIBAL | Address on file | | | | | | | |
| 204847 | GONZALEZ SANTIAGO, ANTHONY | Address on file | | | | | | | |
| 204848 | GONZALEZ SANTIAGO, ANTHONY | Address on file | | | | | | | |
| 1419936 | GONZALEZ SANTIAGO, ANTHONY Y RIVERA RIVERA, HECTOR L. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 204850 | Gonzalez Santiago, Armando | Address on file | | | | | | | |
| 204851 | GONZALEZ SANTIAGO, ASTRID | Address on file | | | | | | | |
| 204852 | GONZALEZ SANTIAGO, AURELIA | Address on file | | | | | | | |
| 204853 | GONZALEZ SANTIAGO, BELKYS | Address on file | | | | | | | |
| 204854 | GONZALEZ SANTIAGO, BELMARIE | Address on file | | | | | | | |
| 204855 | Gonzalez Santiago, Benigno A | Address on file | | | | | | | |
| 204856 | GONZALEZ SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 204857 | GONZALEZ SANTIAGO, BRENDA L | Address on file | | | | | | | |
| 1593147 | Gonzalez Santiago, Brunilda | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204858 | GONZALEZ SANTIAGO, BRUNILDA | Address on file | | | | | | | |
| 204859 | GONZALEZ SANTIAGO, BRUNILDA | Address on file | | | | | | | |
| 204861 | GONZALEZ SANTIAGO, CARLEN | Address on file | | | | | | | |
| 204862 | GONZALEZ SANTIAGO, CARLEN | Address on file | | | | | | | |
| 204865 | GONZALEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 204863 | GONZALEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 204864 | GONZALEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 204866 | GONZALEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 204867 | GONZALEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 204868 | GONZALEZ SANTIAGO, CARLOS A | Address on file | | | | | | | |
| 204869 | Gonzalez Santiago, Carlos M. | Address on file | | | | | | | |
| 204870 | GONZALEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 204871 | GONZALEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 204872 | GONZALEZ SANTIAGO, CATHERINE | Address on file | | | | | | | |
| 204873 | GONZALEZ SANTIAGO, CHAIRYMAR | Address on file | | | | | | | |
| 795275 | GONZALEZ SANTIAGO, CHAIRYMAR | Address on file | | | | | | | |
| 204874 | GONZALEZ SANTIAGO, CID MARIE | Address on file | | | | | | | |
| 204875 | GONZALEZ SANTIAGO, CORALY | Address on file | | | | | | | |
| 1637282 | Gonzalez Santiago, Dagma M | Address on file | | | | | | | |
| 204876 | GONZALEZ SANTIAGO, DAGMA M | Address on file | | | | | | | |
| 2176079 | GONZALEZ SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 204877 | GONZALEZ SANTIAGO, DAMIAN | Address on file | | | | | | | |
| 204878 | Gonzalez Santiago, Damian E | Address on file | | | | | | | |
| 204880 | GONZALEZ SANTIAGO, DEBRA | Address on file | | | | | | | |
| 204881 | GONZALEZ SANTIAGO, DELMARIE | Address on file | | | | | | | |
| 204882 | GONZALEZ SANTIAGO, DENISSE | Address on file | | | | | | | |
| 204883 | GONZALEZ SANTIAGO, DIANA | Address on file | | | | | | | |
| 795277 | GONZALEZ SANTIAGO, EDDIE | Address on file | | | | | | | |
| 204884 | GONZALEZ SANTIAGO, EDDIE | Address on file | | | | | | | |
| 204885 | GONZALEZ SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 204886 | GONZALEZ SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 204887 | GONZALEZ SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 795278 | GONZALEZ SANTIAGO, ELBA | Address on file | | | | | | | |
| 204888 | GONZALEZ SANTIAGO, ELBA I | Address on file | | | | | | | |
| 204889 | GONZALEZ SANTIAGO, ELIA | Address on file | | | | | | | |
| 204890 | GONZALEZ SANTIAGO, ELISAUL | Address on file | | | | | | | |
| 204891 | GONZALEZ SANTIAGO, ELSIE M. | Address on file | | | | | | | |
| 204892 | GONZALEZ SANTIAGO, EMERITA | Address on file | | | | | | | |
| 204893 | GONZALEZ SANTIAGO, EMERITO | Address on file | | | | | | | |
| 204895 | GONZALEZ SANTIAGO, ERNESTO | Address on file | | | | | | | |
| 204896 | GONZALEZ SANTIAGO, ESTEBAN | Address on file | | | | | | | |
| 204897 | GONZALEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 204898 | GONZALEZ SANTIAGO, FELIX M. | Address on file | | | | | | | |
| 204899 | GONZALEZ SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 204900 | Gonzalez Santiago, Fernando A. | Address on file | | | | | | | |
| 795279 | GONZALEZ SANTIAGO, FRANCIS | Address on file | | | | | | | |
| 204901 | Gonzalez Santiago, Francisco | Address on file | | | | | | | |
| 204903 | GONZALEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 2144144 | Gonzalez Santiago, Francisco | Address on file | | | | | | | |
| 1425308 | GONZALEZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 204905 | GONZALEZ SANTIAGO, FREDDY | Address on file | | | | | | | |
| 204904 | GONZALEZ SANTIAGO, FREDDY | Address on file | | | | | | | |
| 204906 | GONZALEZ SANTIAGO, GIANCARLO | Address on file | | | | | | | |
| 204907 | GONZALEZ SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 204908 | GONZALEZ SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 204909 | GONZALEZ SANTIAGO, GLADYS | Address on file | | | | | | | |
| 204910 | GONZALEZ SANTIAGO, GLADYS M | Address on file | | | | | | | |
| 2207207 | Gonzalez Santiago, Gladys M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795281 | GONZALEZ SANTIAGO, GLENDA | Address on file | | | | | | | |
| 204911 | GONZALEZ SANTIAGO, GLENDA | Address on file | | | | | | | |
| 204912 | GONZALEZ SANTIAGO, GLENDALYS | Address on file | | | | | | | |
| 1666049 | Gonzalez Santiago, Glendalys | Address on file | | | | | | | |
| 795282 | GONZALEZ SANTIAGO, GLENDALYS | Address on file | | | | | | | |
| 795283 | GONZALEZ SANTIAGO, GLENDALYS | Address on file | | | | | | | |
| 204913 | GONZALEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 204914 | GONZALEZ SANTIAGO, GRACE I | Address on file | | | | | | | |
| 1684137 | Gonzalez Santiago, Grace I. | Address on file | | | | | | | |
| 204915 | GONZALEZ SANTIAGO, GRISELLE | Address on file | | | | | | | |
| 204916 | GONZALEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 204917 | GONZALEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 204918 | GONZALEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 1610416 | GONZALEZ SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 204919 | Gonzalez Santiago, Hector M | Address on file | | | | | | | |
| 204920 | GONZALEZ SANTIAGO, HEIDI | Address on file | | | | | | | |
| 2193500 | Gonzalez Santiago, Himia L. | Address on file | | | | | | | |
| 795284 | GONZALEZ SANTIAGO, IRIS | Address on file | | | | | | | |
| 204921 | GONZALEZ SANTIAGO, IRIS M | Address on file | | | | | | | |
| 204921 | GONZALEZ SANTIAGO, IRIS M | Address on file | | | | | | | |
| 204922 | GONZALEZ SANTIAGO, IRIS X | Address on file | | | | | | | |
| 204923 | GONZALEZ SANTIAGO, ISAIAS | Address on file | | | | | | | |
| 204924 | GONZALEZ SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 204925 | GONZALEZ SANTIAGO, IVAN | Address on file | | | | | | | |
| 204926 | Gonzalez Santiago, Ivan A | Address on file | | | | | | | |
| 204927 | GONZALEZ SANTIAGO, IVAN A. | Address on file | | | | | | | |
| 204928 | GONZALEZ SANTIAGO, IVETTE | Address on file | | | | | | | |
| 204929 | GONZALEZ SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 204931 | GONZALEZ SANTIAGO, JAIME | Address on file | | | | | | | |
| 795285 | GONZALEZ SANTIAGO, JANINE | Address on file | | | | | | | |
| 204932 | GONZALEZ SANTIAGO, JAVIER | Address on file | | | | | | | |
| 795286 | GONZALEZ SANTIAGO, JAZMIN L. | Address on file | | | | | | | |
| 204934 | GONZALEZ SANTIAGO, JEANETTE | Address on file | | | | | | | |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | Address on file | | | | | | | |
| 204935 | GONZALEZ SANTIAGO, JENNIE | Address on file | | | | | | | |
| 204936 | GONZALEZ SANTIAGO, JESIEL | Address on file | | | | | | | |
| 204937 | GONZALEZ SANTIAGO, JESUS | Address on file | | | | | | | |
| 204938 | GONZALEZ SANTIAGO, JESUS | Address on file | | | | | | | |
| 204939 | Gonzalez Santiago, Jimmy | Address on file | | | | | | | |
| 204940 | GONZALEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 204941 | GONZALEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 204942 | GONZALEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 204943 | Gonzalez Santiago, Jorge L | Address on file | | | | | | | |
| 204948 | GONZALEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 204944 | Gonzalez Santiago, Jose | Address on file | | | | | | | |
| 204946 | GONZALEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 204945 | GONZALEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 204947 | GONZALEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 204949 | GONZALEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 204950 | GONZALEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 204951 | GONZALEZ SANTIAGO, JOSE A | Address on file | | | | | | | |
| 1946717 | Gonzalez Santiago, Jose A. | Address on file | | | | | | | |
| 204953 | GONZALEZ SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 204954 | GONZALEZ SANTIAGO, JOSE E. | Address on file | | | | | | | |
| 204955 | Gonzalez Santiago, Jose H | Address on file | | | | | | | |
| 2144623 | Gonzalez Santiago, Jose Isabel | Address on file | | | | | | | |
| 204956 | GONZALEZ SANTIAGO, JOSE L. | Address on file | | | | | | | |
| 204957 | GONZALEZ SANTIAGO, JOSE L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 205 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204958 | GONZALEZ SANTIAGO, JOSE L. | Address on file | | | | | | | |
| 204959 | GONZALEZ SANTIAGO, JOSE M. | Address on file | | | | | | | |
| 204961 | Gonzalez Santiago, Jose R | Address on file | | | | | | | |
| 204960 | GONZALEZ SANTIAGO, JOSE R | Address on file | | | | | | | |
| 204962 | GONZALEZ SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 2175629 | GONZALEZ SANTIAGO, JOVANNY J | URB. HACIENDA TOLEDO | CALLE CORDOVA #P191 | | | ARECIBO | PR | 00612 | |
| 204963 | GONZALEZ SANTIAGO, JOVANY | Address on file | | | | | | | |
| 204964 | GONZALEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 795288 | GONZALEZ SANTIAGO, JUAN A. | Address on file | | | | | | | |
| 204965 | Gonzalez Santiago, Juan De C. | Address on file | | | | | | | |
| 204966 | Gonzalez Santiago, Juan F | Address on file | | | | | | | |
| 204967 | GONZALEZ SANTIAGO, JUAN L | Address on file | | | | | | | |
| 204968 | GONZALEZ SANTIAGO, JUAN LUIS | Address on file | | | | | | | |
| 204969 | GONZALEZ SANTIAGO, JUANA L | Address on file | | | | | | | |
| 204970 | GONZALEZ SANTIAGO, JULIE | Address on file | | | | | | | |
| 1589270 | Gonzalez Santiago, Julie | Address on file | | | | | | | |
| 204971 | GONZALEZ SANTIAGO, JULIO | Address on file | | | | | | | |
| 1842678 | Gonzalez Santiago, Julio A | Address on file | | | | | | | |
| 2146370 | Gonzalez Santiago, Julio Angel | Address on file | | | | | | | |
| 204972 | GONZALEZ SANTIAGO, KATHERINE | Address on file | | | | | | | |
| 795289 | GONZALEZ SANTIAGO, KEISA N. | Address on file | | | | | | | |
| 204973 | GONZALEZ SANTIAGO, KEMUEL J | Address on file | | | | | | | |
| 204974 | GONZALEZ SANTIAGO, KIEBELLE | Address on file | | | | | | | |
| 204975 | GONZALEZ SANTIAGO, KIOMARA | Address on file | | | | | | | |
| 204976 | GONZALEZ SANTIAGO, LESTER | Address on file | | | | | | | |
| 204977 | GONZALEZ SANTIAGO, LIANETTE | Address on file | | | | | | | |
| 853119 | GONZALEZ SANTIAGO, LIANETTE | Address on file | | | | | | | |
| 2146539 | Gonzalez Santiago, Lillian | Address on file | | | | | | | |
| 204978 | GONZALEZ SANTIAGO, LIZA I | Address on file | | | | | | | |
| 204979 | GONZALEZ SANTIAGO, LOUIS | Address on file | | | | | | | |
| 204980 | GONZALEZ SANTIAGO, LOURDES Y. | Address on file | | | | | | | |
| 204981 | Gonzalez Santiago, Lucecita | Address on file | | | | | | | |
| 204982 | GONZALEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 204983 | GONZALEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 204984 | GONZALEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 204985 | GONZALEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 204986 | GONZALEZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 204987 | Gonzalez Santiago, Luis A | Address on file | | | | | | | |
| 204989 | GONZALEZ SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 204990 | GONZALEZ SANTIAGO, LUIS F | Address on file | | | | | | | |
| 204991 | GONZALEZ SANTIAGO, LUIS M. | Address on file | | | | | | | |
| 2187117 | Gonzalez Santiago, Luis Orlando | Address on file | | | | | | | |
| 1862149 | Gonzalez Santiago, Luisa | Address on file | | | | | | | |
| 204992 | GONZALEZ SANTIAGO, LUISA M | Address on file | | | | | | | |
| 204993 | GONZALEZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 204994 | GONZALEZ SANTIAGO, LUZ M | Address on file | | | | | | | |
| 204995 | GONZALEZ SANTIAGO, LYDENETTE | Address on file | | | | | | | |
| 204996 | GONZALEZ SANTIAGO, LYMARTA | Address on file | | | | | | | |
| 204997 | GONZALEZ SANTIAGO, MABEL | Address on file | | | | | | | |
| 204998 | GONZALEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 204999 | GONZALEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 205000 | GONZALEZ SANTIAGO, MARI | Address on file | | | | | | | |
| 205001 | Gonzalez Santiago, Maria De Los | Address on file | | | | | | | |
| 1885929 | Gonzalez Santiago, Maria de Los A. | Address on file | | | | | | | |
| 2062088 | Gonzalez Santiago, Maria De Los Angeles | Address on file | | | | | | | |
| 2006618 | Gonzalez Santiago, Maria delos A. | Address on file | | | | | | | |
| 205002 | GONZALEZ SANTIAGO, MARIA E | Address on file | | | | | | | |
| 1836644 | Gonzalez Santiago, Maria Esther | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 206 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205003 | GONZALEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 205004 | GONZALEZ SANTIAGO, MARIA S | Address on file | | | | | | | |
| 205005 | GONZALEZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 204860 | GONZALEZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 205006 | Gonzalez Santiago, Marilyn | Address on file | | | | | | | |
| 205007 | GONZALEZ SANTIAGO, MARITERE | Address on file | | | | | | | |
| 205008 | GONZALEZ SANTIAGO, MARITERE | Address on file | | | | | | | |
| 205009 | GONZALEZ SANTIAGO, MARITZA | Address on file | | | | | | | |
| 205010 | GONZALEZ SANTIAGO, MARYELIS | Address on file | | | | | | | |
| 205011 | GONZALEZ SANTIAGO, MAYDA E | Address on file | | | | | | | |
| 205012 | Gonzalez Santiago, Mayra | Address on file | | | | | | | |
| 205013 | GONZALEZ SANTIAGO, MAYRA E | Address on file | | | | | | | |
| 1817479 | Gonzalez Santiago, Migdalia | Address on file | | | | | | | |
| 205015 | GONZALEZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 205014 | GONZALEZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 205016 | GONZALEZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 205017 | GONZALEZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 795291 | GONZALEZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 205019 | GONZALEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 839664 | Gonzalez Santiago, Milagros | Address on file | | | | | | | |
| 795292 | GONZALEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 205020 | GONZALEZ SANTIAGO, MYREIDA | Address on file | | | | | | | |
| 795293 | GONZALEZ SANTIAGO, MYRNA | Address on file | | | | | | | |
| 205021 | GONZALEZ SANTIAGO, MYRNA | Address on file | | | | | | | |
| 2144182 | Gonzalez Santiago, Nancy | Address on file | | | | | | | |
| 205022 | GONZALEZ SANTIAGO, NELIDA | Address on file | | | | | | | |
| 205023 | GONZALEZ SANTIAGO, NESTOR | Address on file | | | | | | | |
| 205024 | GONZALEZ SANTIAGO, NILDA | Address on file | | | | | | | |
| 205025 | GONZALEZ SANTIAGO, NILDA | Address on file | | | | | | | |
| 205026 | GONZALEZ SANTIAGO, NILSA | Address on file | | | | | | | |
| 795294 | GONZALEZ SANTIAGO, NILSA | Address on file | | | | | | | |
| 205027 | GONZALEZ SANTIAGO, NOEL | Address on file | | | | | | | |
| 205028 | GONZALEZ SANTIAGO, NORMA I | Address on file | | | | | | | |
| 205029 | GONZALEZ SANTIAGO, NURBIA | Address on file | | | | | | | |
| 1888361 | Gonzalez Santiago, Nydia E | Address on file | | | | | | | |
| 205030 | GONZALEZ SANTIAGO, NYDIA E | Address on file | | | | | | | |
| 205031 | GONZALEZ SANTIAGO, ODONELL | Address on file | | | | | | | |
| 205032 | GONZALEZ SANTIAGO, OLGA E | Address on file | | | | | | | |
| 205033 | GONZALEZ SANTIAGO, OLGA E. | Address on file | | | | | | | |
| 1763979 | Gonzalez Santiago, Olga E. | Address on file | | | | | | | |
| 205034 | GONZALEZ SANTIAGO, OLGA I | Address on file | | | | | | | |
| 205035 | GONZALEZ SANTIAGO, OLGA M. | Address on file | | | | | | | |
| 205036 | GONZALEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 205037 | GONZALEZ SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 205038 | GONZALEZ SANTIAGO, PALMIRA | Address on file | | | | | | | |
| 1937686 | GONZALEZ SANTIAGO, PALMIRA | Address on file | | | | | | | |
| 205039 | GONZALEZ SANTIAGO, PAOLA | Address on file | | | | | | | |
| 205040 | Gonzalez Santiago, Pastor | Address on file | | | | | | | |
| 795295 | GONZALEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 205041 | GONZALEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 204933 | GONZALEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 205042 | GONZALEZ SANTIAGO, PEDRO A | Address on file | | | | | | | |
| 2013217 | Gonzalez Santiago, Pedro A. | Address on file | | | | | | | |
| 205043 | Gonzalez Santiago, Pedro J | Address on file | | | | | | | |
| 1891135 | GONZALEZ SANTIAGO, PEDRO J. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 207 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205044 | GONZALEZ SANTIAGO, PHILLIP | Address on file | | | | | | | |
| 205045 | GONZALEZ SANTIAGO, RAISA | Address on file | | | | | | | |
| 205046 | GONZALEZ SANTIAGO, RAMONITA | Address on file | | | | | | | |
| 205047 | Gonzalez Santiago, Rene | Address on file | | | | | | | |
| 205048 | GONZALEZ SANTIAGO, RENE | Address on file | | | | | | | |
| 205049 | GONZALEZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 205050 | GONZALEZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 205051 | GONZALEZ SANTIAGO, RIGOBERTO | Address on file | | | | | | | |
| 205052 | Gonzalez Santiago, Roberto | Address on file | | | | | | | |
| 1425309 | GONZALEZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 1423234 | GONZÁLEZ SANTIAGO, ROBERTO | Urb. Sierra Bayamón62-23 Calle 54 | | | | Bayamón | PR | 00958 | |
| 205053 | GONZALEZ SANTIAGO, ROSA | Address on file | | | | | | | |
| 795296 | GONZALEZ SANTIAGO, ROSA | Address on file | | | | | | | |
| 205054 | GONZALEZ SANTIAGO, ROSA | Address on file | | | | | | | |
| 1669170 | Gonzalez Santiago, Rosa A. | Address on file | | | | | | | |
| 205055 | GONZALEZ SANTIAGO, ROSARIO | Address on file | | | | | | | |
| 205056 | GONZALEZ SANTIAGO, RUBEN | Address on file | | | | | | | |
| 205057 | GONZALEZ SANTIAGO, RUBEN | Address on file | | | | | | | |
| 205058 | GONZALEZ SANTIAGO, SANDRA M | Address on file | | | | | | | |
| 205059 | GONZALEZ SANTIAGO, SARA | Address on file | | | | | | | |
| 205060 | GONZALEZ SANTIAGO, SHARLEEN | Address on file | | | | | | | |
| 205061 | GONZALEZ SANTIAGO, SHERLIE A | Address on file | | | | | | | |
| 795297 | GONZALEZ SANTIAGO, SIARIS | Address on file | | | | | | | |
| 1595238 | Gonzalez Santiago, Sonia | Address on file | | | | | | | |
| 2010360 | Gonzalez Santiago, Sonia | Address on file | | | | | | | |
| 1779555 | Gonzalez Santiago, Sonia | Address on file | | | | | | | |
| 205063 | GONZALEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 795298 | GONZALEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 1779555 | Gonzalez Santiago, Sonia | Address on file | | | | | | | |
| 795299 | GONZALEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 205065 | GONZALEZ SANTIAGO, SONIA M | Address on file | | | | | | | |
| 205064 | GONZALEZ SANTIAGO, SONIA M | Address on file | | | | | | | |
| 205066 | GONZALEZ SANTIAGO, SONIA N | Address on file | | | | | | | |
| 2090092 | Gonzalez Santiago, Sonia N. | Address on file | | | | | | | |
| 205067 | GONZALEZ SANTIAGO, SUSAN M | Address on file | | | | | | | |
| 205068 | GONZALEZ SANTIAGO, SUSANA | Address on file | | | | | | | |
| 205069 | GONZALEZ SANTIAGO, VALERIE | Address on file | | | | | | | |
| 205070 | GONZALEZ SANTIAGO, VANESSA | Address on file | | | | | | | |
| 205071 | GONZALEZ SANTIAGO, VERONICA | Address on file | | | | | | | |
| 205072 | GONZALEZ SANTIAGO, VERONICA M. | Address on file | | | | | | | |
| 205073 | GONZALEZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 205074 | GONZALEZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 205075 | GONZALEZ SANTIAGO, WIGBERTO | Address on file | | | | | | | |
| 205076 | GONZALEZ SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 205077 | GONZALEZ SANTIAGO, WILSON I. | Address on file | | | | | | | |
| 205078 | GONZALEZ SANTIAGO, WINNIE | Address on file | | | | | | | |
| 205079 | Gonzalez Santiago, Wydmar | Address on file | | | | | | | |
| 1890574 | Gonzalez Santiago, Wydmar | Address on file | | | | | | | |
| 205080 | GONZALEZ SANTIAGO, XAVIER | Address on file | | | | | | | |
| 205081 | Gonzalez Santiago, Xiomara | Address on file | | | | | | | |
| 795300 | GONZALEZ SANTIAGO, XIOMARI | Address on file | | | | | | | |
| 205082 | GONZALEZ SANTIAGO, XIOMARI A | Address on file | | | | | | | |
| 205083 | GONZALEZ SANTIAGO, XIOMARI A. | Address on file | | | | | | | |
| 795301 | GONZALEZ SANTIAGO, YALITZA | Address on file | | | | | | | |
| 795302 | GONZALEZ SANTIAGO, YALITZA | Address on file | | | | | | | |
| 853120 | GONZALEZ SANTIAGO, YARISMAR | Address on file | | | | | | | |
| 205084 | GONZALEZ SANTIAGO, YARISMAR | Address on file | | | | | | | |
| 205085 | GONZALEZ SANTIAGO, YARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 208 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205086 | GONZALEZ SANTIAGO, YDELSI | Address on file | | | | | | | |
| 205087 | GONZALEZ SANTIAGO, ZORAIDA | Address on file | | | | | | | |
| 205088 | GONZALEZ SANTIAGO, ZYLKIA | Address on file | | | | | | | |
| 205089 | GONZALEZ SANTIAGO, ZYNTHYA D. | Address on file | | | | | | | |
| 205090 | GONZALEZ SANTIAGO,FREDDIE | Address on file | | | | | | | |
| 205092 | GONZALEZ SANTINI, BRENDA | Address on file | | | | | | | |
| 205093 | GONZALEZ SANTINI, WALESKA | Address on file | | | | | | | |
| 205094 | GONZALEZ SANTINI, ZARINET | Address on file | | | | | | | |
| 205095 | GONZALEZ SANTONI MD, RICARDO E | Address on file | | | | | | | |
| 204952 | GONZALEZ SANTONI, GERALD | Address on file | | | | | | | |
| 1426656 | Gonzalez Santoni, Hector | Address on file | | | | | | | |
| 204988 | Gonzalez Santoni, Hector | Address on file | | | | | | | |
| 205096 | GONZALEZ SANTONI, OLGA | Address on file | | | | | | | |
| 205097 | GONZALEZ SANTOS MD, ANTONIO R | Address on file | | | | | | | |
| 205098 | GONZALEZ SANTOS MD, JORGE L | Address on file | | | | | | | |
| 205099 | GONZALEZ SANTOS, ABIMAEL | Address on file | | | | | | | |
| 205100 | GONZALEZ SANTOS, ADELAIDA | Address on file | | | | | | | |
| 205101 | GONZALEZ SANTOS, ALICIA | Address on file | | | | | | | |
| 205102 | GONZALEZ SANTOS, ANGEL | Address on file | | | | | | | |
| 205103 | GONZALEZ SANTOS, ANGEL | Address on file | | | | | | | |
| 205104 | GONZALEZ SANTOS, ANGEL | Address on file | | | | | | | |
| 205105 | GONZALEZ SANTOS, ANTONIO | Address on file | | | | | | | |
| 205106 | GONZALEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 205107 | GONZALEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 205108 | GONZALEZ SANTOS, CARMELO | Address on file | | | | | | | |
| 795303 | GONZALEZ SANTOS, CARMEN | Address on file | | | | | | | |
| 205109 | GONZALEZ SANTOS, CARMEN E | Address on file | | | | | | | |
| 2064430 | Gonzalez Santos, Carmen E. | Address on file | | | | | | | |
| 2064430 | Gonzalez Santos, Carmen E. | Address on file | | | | | | | |
| 2065183 | Gonzalez Santos, Carmen M. | Address on file | | | | | | | |
| 205110 | GONZALEZ SANTOS, CHRISTIAN | Address on file | | | | | | | |
| 205111 | GONZALEZ SANTOS, DENISE V | Address on file | | | | | | | |
| 205112 | GONZALEZ SANTOS, ERIC | Address on file | | | | | | | |
| 2100434 | Gonzalez Santos, Felicia | Address on file | | | | | | | |
| 1975873 | Gonzalez Santos, Felicita | Address on file | | | | | | | |
| 205113 | GONZALEZ SANTOS, FELICITA | Address on file | | | | | | | |
| 795304 | GONZALEZ SANTOS, FELICITA | Address on file | | | | | | | |
| 2148020 | Gonzalez Santos, Fransico | Address on file | | | | | | | |
| 205114 | Gonzalez Santos, Fundador | Address on file | | | | | | | |
| 205115 | GONZALEZ SANTOS, GENARO | Address on file | | | | | | | |
| 205116 | GONZALEZ SANTOS, GINEZA | Address on file | | | | | | | |
| 205117 | GONZALEZ SANTOS, GLORIA E | Address on file | | | | | | | |
| 2029488 | Gonzalez Santos, Gloria E. | Address on file | | | | | | | |
| 2045950 | Gonzalez Santos, Jesus | Address on file | | | | | | | |
| 205118 | GONZALEZ SANTOS, JESUS | Address on file | | | | | | | |
| 1955077 | Gonzalez Santos, Jesus | Address on file | | | | | | | |
| 205119 | GONZALEZ SANTOS, JOSE | Address on file | | | | | | | |
| 205120 | GONZALEZ SANTOS, JOSE M | Address on file | | | | | | | |
| 205121 | GONZALEZ SANTOS, JULIO | Address on file | | | | | | | |
| 1527719 | GONZALEZ SANTOS, JULIO | Address on file | | | | | | | |
| 205122 | GONZALEZ SANTOS, JULIO E. | Address on file | | | | | | | |
| 205123 | GONZALEZ SANTOS, LAURYLIZ | Address on file | | | | | | | |
| 205124 | GONZALEZ SANTOS, LAURYLIZ | Address on file | | | | | | | |
| 795305 | GONZALEZ SANTOS, LINDA | Address on file | | | | | | | |
| 205125 | GONZALEZ SANTOS, LINDA C. | Address on file | | | | | | | |
| 205126 | GONZALEZ SANTOS, LUIS | Address on file | | | | | | | |
| 205127 | Gonzalez Santos, Luis A | Address on file | | | | | | | |
| 205128 | GONZALEZ SANTOS, LUIS M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 205129 | GONZALEZ SANTOS, LUZ V. | Address on file | | | | | | | |
| 2220974 | Gonzalez Santos, Madelyn | Address on file | | | | | | | |
| 205131 | GONZALEZ SANTOS, MARIA DEL C | Address on file | | | | | | | |
| 205132 | GONZALEZ SANTOS, MARIBEL | Address on file | | | | | | | |
| 205133 | GONZALEZ SANTOS, MARTIN R. | Address on file | | | | | | | |
| 205134 | GONZALEZ SANTOS, MARYLIZ | Address on file | | | | | | | |
| 205135 | GONZALEZ SANTOS, MIRIAM I | Address on file | | | | | | | |
| 1965200 | Gonzalez Santos, Miriam I. | Address on file | | | | | | | |
| 2073832 | Gonzalez Santos, Miriam I. | Address on file | | | | | | | |
| 795306 | GONZALEZ SANTOS, PEGGYANN | Address on file | | | | | | | |
| 205136 | Gonzalez Santos, Ramon | Address on file | | | | | | | |
| 205137 | GONZALEZ SANTOS, ROSA A | Address on file | | | | | | | |
| 795307 | GONZALEZ SANTOS, ROSANGELA | Address on file | | | | | | | |
| 205139 | GONZALEZ SANTOS, WILLIAM | Address on file | | | | | | | |
| 205140 | GONZALEZ SANTOS, YOVAN | Address on file | | | | | | | |
| 205142 | GONZALEZ SARRAGA, EFRAIN A. | Address on file | | | | | | | |
| 1817119 | Gonzalez Sarraga, Efrain Anibal | Address on file | | | | | | | |
| 844300 | GONZALEZ SASTRE PETRONILA | ESTANCIAS VALLE VERDE | 11A CALLE RIACHUELO | | | MANATI | PR | 00674 | |
| 205143 | GONZALEZ SASTRE, MARIA L | Address on file | | | | | | | |
| 205144 | GONZALEZ SASTRE, PETRONILA | Address on file | | | | | | | |
| 205145 | GONZALEZ SASTRE, RUBEN | Address on file | | | | | | | |
| 2176675 | GONZALEZ SASTRE, RUBEN A. | HC-5 BOX 28507 | | | | Utuado | PR | 00641 | |
| 205146 | GONZALEZ SASTRE, RUBEN A. | Address on file | | | | | | | |
| 205148 | GONZALEZ SCHETTINI, PABLO | Address on file | | | | | | | |
| 1539007 | GONZALEZ SCHETTINI, PABLO | Address on file | | | | | | | |
| 205147 | Gonzalez Schettini, Pablo | Address on file | | | | | | | |
| 205149 | GONZALEZ SCHIKORA, TANNIA | Address on file | | | | | | | |
| 205150 | GONZALEZ SEDA, EDNA | Address on file | | | | | | | |
| 205151 | GONZALEZ SEDA, GABRIEL | Address on file | | | | | | | |
| 205152 | GONZALEZ SEDA, GENOVEVA | Address on file | | | | | | | |
| 205153 | GONZALEZ SEDA, JUAN | Address on file | | | | | | | |
| 205154 | GONZALEZ SEDA, KARLA | Address on file | | | | | | | |
| 205155 | GONZALEZ SEDA, OSVALDO | Address on file | | | | | | | |
| 205156 | GONZALEZ SEDA, VIVIANA C | Address on file | | | | | | | |
| 205157 | GONZALEZ SEGARRA MD, NAGGAI J | Address on file | | | | | | | |
| 205158 | GONZALEZ SEGARRA, ANGEL | Address on file | | | | | | | |
| 205159 | GONZALEZ SEGARRA, ARNALDO J. | Address on file | | | | | | | |
| 205160 | GONZALEZ SEGARRA, EDDA G | Address on file | | | | | | | |
| 205161 | GONZALEZ SEGARRA, EDUVIGIS | Address on file | | | | | | | |
| 1858273 | Gonzalez Segarra, Eduvigis | Address on file | | | | | | | |
| 1858273 | Gonzalez Segarra, Eduvigis | Address on file | | | | | | | |
| 205162 | GONZALEZ SEGARRA, FRANK H | Address on file | | | | | | | |
| 853122 | GONZÁLEZ SEGARRA, GLADYS G. | Address on file | | | | | | | |
| 205164 | GONZALEZ SEGARRA, IRMGARD | Address on file | | | | | | | |
| 205165 | GONZALEZ SEGARRA, JOSE | Address on file | | | | | | | |
| 205166 | GONZALEZ SEGARRA, JOSE F | Address on file | | | | | | | |
| 205167 | GONZALEZ SEGARRA, MAYRA J. | Address on file | | | | | | | |
| 205168 | GONZALEZ SEGARRA, NAGGAI | Address on file | | | | | | | |
| 205169 | GONZALEZ SEGARRA, PRIMITIVA | Address on file | | | | | | | |
| 205170 | GONZALEZ SEGARRA, TALANA | Address on file | | | | | | | |
| 205171 | GONZALEZ SEGARRA, TIFFANY | Address on file | | | | | | | |
| 795308 | GONZALEZ SEGUI, IRIS | Address on file | | | | | | | |
| 205172 | GONZALEZ SEGUI, IRIS L | Address on file | | | | | | | |
| 205173 | GONZALEZ SEGUI, YANIRA | Address on file | | | | | | | |
| 205174 | GONZALEZ SEGUNDO, ALINA | Address on file | | | | | | | |
| 205175 | GONZALEZ SEIN, GISELA | Address on file | | | | | | | |
| 205176 | Gonzalez Sein, Javier | Address on file | | | | | | | |
| 795310 | GONZALEZ SEIN, MARIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205177 | GONZALEZ SEIN, MARIA C | Address on file | | | | | | | |
| 205178 | GONZALEZ SEMIDEY, ANGIE | Address on file | | | | | | | |
| 205179 | GONZALEZ SEMIDEY, ANGIE I | Address on file | | | | | | | |
| 205180 | GONZALEZ SEMIDEY, IVELIE | Address on file | | | | | | | |
| 795311 | GONZALEZ SEMIDEY, IVELISE | Address on file | | | | | | | |
| 205181 | Gonzalez Senati, Gualberto | Address on file | | | | | | | |
| 795312 | GONZALEZ SEPULVEDA, CARLOS | Address on file | | | | | | | |
| 205182 | GONZALEZ SEPULVEDA, CARLOS F | Address on file | | | | | | | |
| 2130755 | Gonzalez Sepulveda, Carlos F | Address on file | | | | | | | |
| 2083721 | Gonzalez Sepulveda, Carlos F. | Address on file | | | | | | | |
| 795313 | GONZALEZ SEPULVEDA, CARMEN | Address on file | | | | | | | |
| 205183 | GONZALEZ SEPULVEDA, CARMEN G | Address on file | | | | | | | |
| 205184 | GONZALEZ SEPULVEDA, ISRAEL | Address on file | | | | | | | |
| 205185 | GONZALEZ SEPULVEDA, KAREN | Address on file | | | | | | | |
| 205186 | GONZALEZ SEPULVEDA, LORENA | Address on file | | | | | | | |
| 205187 | GONZALEZ SEPULVEDA, LYDIA I | Address on file | | | | | | | |
| 795314 | GONZALEZ SEPULVEDA, NORMA I | Address on file | | | | | | | |
| 205188 | Gonzalez Sepulveda, Ruben R | Address on file | | | | | | | |
| 205189 | GONZALEZ SERRA, EDIL | Address on file | | | | | | | |
| 205190 | GONZALEZ SERRANO, AIDA | Address on file | | | | | | | |
| 795315 | GONZALEZ SERRANO, ANA A | Address on file | | | | | | | |
| 205192 | GONZALEZ SERRANO, ANA A | Address on file | | | | | | | |
| 1918785 | Gonzalez Serrano, Ana A. | Address on file | | | | | | | |
| 795316 | GONZALEZ SERRANO, ANA L | Address on file | | | | | | | |
| 1257126 | GONZALEZ SERRANO, ANGEL J | Address on file | | | | | | | |
| 205193 | Gonzalez Serrano, Angel J | Address on file | | | | | | | |
| 205194 | GONZALEZ SERRANO, ANIBAL | Address on file | | | | | | | |
| 205195 | GONZALEZ SERRANO, AUGUSTO | Address on file | | | | | | | |
| 205196 | GONZALEZ SERRANO, BERNARDA | Address on file | | | | | | | |
| 205197 | GONZALEZ SERRANO, BRENDA | Address on file | | | | | | | |
| 795317 | GONZALEZ SERRANO, CARLOS | Address on file | | | | | | | |
| 205198 | GONZALEZ SERRANO, CARMEN D | Address on file | | | | | | | |
| 205199 | GONZALEZ SERRANO, CARMEN N. | Address on file | | | | | | | |
| 205200 | GONZALEZ SERRANO, DOLORES | Address on file | | | | | | | |
| 205201 | GONZALEZ SERRANO, EDUARDO | Address on file | | | | | | | |
| 205202 | GONZALEZ SERRANO, FLOR ENEIDA | Address on file | | | | | | | |
| 205203 | GONZALEZ SERRANO, FLOR M | Address on file | | | | | | | |
| 1959484 | Gonzalez Serrano, Flor M. | Address on file | | | | | | | |
| 205204 | GONZALEZ SERRANO, FRANCISCO | Address on file | | | | | | | |
| 205205 | GONZALEZ SERRANO, FREDDIE A | Address on file | | | | | | | |
| 205206 | GONZALEZ SERRANO, IRMA | Address on file | | | | | | | |
| 205207 | GONZALEZ SERRANO, ISMAEL | Address on file | | | | | | | |
| 205208 | GONZALEZ SERRANO, JACKELINE | Address on file | | | | | | | |
| 205209 | GONZALEZ SERRANO, JAVIER | Address on file | | | | | | | |
| 205210 | Gonzalez Serrano, Jeanice | Address on file | | | | | | | |
| 205211 | GONZALEZ SERRANO, JOHANNA | Address on file | | | | | | | |
| 205212 | GONZALEZ SERRANO, JORGE | Address on file | | | | | | | |
| 205213 | GONZALEZ SERRANO, JUAN | Address on file | | | | | | | |
| 205214 | GONZALEZ SERRANO, JUAN M | Address on file | | | | | | | |
| 205215 | GONZALEZ SERRANO, JUANA | Address on file | | | | | | | |
| 205216 | GONZALEZ SERRANO, JULIO | Address on file | | | | | | | |
| 205217 | GONZALEZ SERRANO, JULIO J. | Address on file | | | | | | | |
| 205218 | GONZALEZ SERRANO, KARLA | Address on file | | | | | | | |
| 205219 | GONZALEZ SERRANO, LUIS | Address on file | | | | | | | |
| 205220 | GONZALEZ SERRANO, LUIS | Address on file | | | | | | | |
| 205221 | Gonzalez Serrano, Luis A. | Address on file | | | | | | | |
| 205222 | GONZALEZ SERRANO, MADELINE | Address on file | | | | | | | |
| 205223 | GONZALEZ SERRANO, MAEBERYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 211 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795318 | GONZALEZ SERRANO, MANUEL | Address on file | | | | | | | |
| 205224 | GONZALEZ SERRANO, MARIA DEL C | Address on file | | | | | | | |
| 2021460 | Gonzalez Serrano, Maria DelCarmen | Address on file | | | | | | | |
| 205225 | GONZALEZ SERRANO, MARISELA | Address on file | | | | | | | |
| 205226 | GONZALEZ SERRANO, MELANIE | Address on file | | | | | | | |
| 205227 | Gonzalez Serrano, Pablo | Address on file | | | | | | | |
| 205228 | GONZALEZ SERRANO, PABLO | Address on file | | | | | | | |
| 205229 | Gonzalez Serrano, Pedro L | Address on file | | | | | | | |
| 205230 | GONZALEZ SERRANO, RICARDO | Address on file | | | | | | | |
| 205231 | GONZALEZ SERRANO, RICHARD | Address on file | | | | | | | |
| 205232 | Gonzalez Serrano, Ruben | Address on file | | | | | | | |
| 205233 | GONZALEZ SERRANO, RUBY | Address on file | | | | | | | |
| 205234 | GONZALEZ SERRANO, SHEILA | Address on file | | | | | | | |
| 205235 | GONZALEZ SERRANO, SILVIA B | Address on file | | | | | | | |
| 795319 | GONZALEZ SERRANO, SILVIA B | Address on file | | | | | | | |
| 205236 | GONZALEZ SERRANO, SONIA IVETTE | Address on file | | | | | | | |
| 205237 | GONZALEZ SERRANO, TANIA | Address on file | | | | | | | |
| 1815623 | Gonzalez Serrano, Virgenmina | Address on file | | | | | | | |
| 205238 | GONZALEZ SERRANO, VIRGENMINA | Address on file | | | | | | | |
| 205239 | Gonzalez Serrano, Wilfredo | Address on file | | | | | | | |
| 205240 | GONZALEZ SERRANO, WILSON | Address on file | | | | | | | |
| 2196173 | Gonzalez Serrano, Zeidie W. | Address on file | | | | | | | |
| 205241 | GONZALEZ SERRANO, ZENAID | Address on file | | | | | | | |
| 661770 | GONZALEZ SERVICE STATION | HC-01 BOX 5357 | | | | COROZAL | PR | 00783 | |
| 2200143 | Gonzalez Sierra, Benjamin | Address on file | | | | | | | |
| 205242 | GONZALEZ SIERRA, BRIAN O | Address on file | | | | | | | |
| 795320 | GONZALEZ SIERRA, ERIKA | Address on file | | | | | | | |
| 205243 | GONZALEZ SIERRA, ERIKA V | Address on file | | | | | | | |
| 205244 | GONZALEZ SIERRA, FRANCISCO | Address on file | | | | | | | |
| 205245 | GONZALEZ SIERRA, FRANCISCO | Address on file | | | | | | | |
| 205246 | GONZALEZ SIERRA, HECTOR R. | Address on file | | | | | | | |
| 205247 | GONZALEZ SIERRA, IRIS J | Address on file | | | | | | | |
| 795321 | GONZALEZ SIERRA, IRIS J. | Address on file | | | | | | | |
| 1753003 | Gonzalez Sierra, Iris J. | Address on file | | | | | | | |
| 1753003 | González Sierra, Iris J. | Address on file | | | | | | | |
| 205248 | GONZALEZ SIERRA, JANETTE | Address on file | | | | | | | |
| 205249 | GONZALEZ SIERRA, JHOMARY | Address on file | | | | | | | |
| 205250 | GONZALEZ SIERRA, JOEL | Address on file | | | | | | | |
| 205251 | GONZALEZ SIERRA, JOEL | Address on file | | | | | | | |
| 205252 | GONZALEZ SIERRA, JOSE | Address on file | | | | | | | |
| 205253 | GONZALEZ SIERRA, JOSUE | Address on file | | | | | | | |
| 205254 | GONZALEZ SIERRA, KITOSCH | Address on file | | | | | | | |
| 205255 | GONZALEZ SIERRA, LAURA | Address on file | | | | | | | |
| 795322 | GONZALEZ SIERRA, LUIS A | Address on file | | | | | | | |
| 205256 | GONZALEZ SIERRA, LYMARIS M | Address on file | | | | | | | |
| 205257 | GONZALEZ SIERRA, MIGUEL | Address on file | | | | | | | |
| 205258 | GONZALEZ SIERRA, MIRIAM | Address on file | | | | | | | |
| 205259 | GONZALEZ SIERRA, MYRNA L | Address on file | | | | | | | |
| 205260 | GONZALEZ SIERRA, NICOLAS | Address on file | | | | | | | |
| 205261 | GONZALEZ SIERRA, NILMARIS | Address on file | | | | | | | |
| 795323 | GONZALEZ SIERRA, NILMARIS | Address on file | | | | | | | |
| 1589721 | González Sierra, Nilmaris | Address on file | | | | | | | |
| 205262 | GONZALEZ SIERRA, NOEL | Address on file | | | | | | | |
| 205263 | GONZALEZ SIERRA, REBECCA | Address on file | | | | | | | |
| 205264 | GONZALEZ SIERRA, RICARDO | Address on file | | | | | | | |
| 205265 | GONZALEZ SIERRA, ROXANE A | Address on file | | | | | | | |
| 205266 | GONZALEZ SIERRA, TITA | Address on file | | | | | | | |
| 205267 | GONZALEZ SIERRA, VIRGEN A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205268 | GONZALEZ SIERRA, WILMA | Address on file | | | | | | | |
| 205269 | GONZALEZ SIFONTE, CARMEN M. | Address on file | | | | | | | |
| 205270 | GONZALEZ SIFONTE, LYDIA | Address on file | | | | | | | |
| 205271 | GONZALEZ SIFONTE, MARIA DE L | Address on file | | | | | | | |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C | Address on file | | | | | | | |
| 205272 | GONZALEZ SILVA, ANABELLE DEL C. | Address on file | | | | | | | |
| 840743 | GONZALEZ SILVA, ANGEL | Address on file | | | | | | | |
| 205274 | GONZALEZ SILVA, ANGEL | Address on file | | | | | | | |
| 205275 | GONZALEZ SILVA, ANGEL A. | Address on file | | | | | | | |
| 853124 | GONZALEZ SILVA, ANGEL A. | Address on file | | | | | | | |
| 205276 | GONZALEZ SILVA, ILISMARY | Address on file | | | | | | | |
| 205277 | GONZALEZ SILVA, IRMA | Address on file | | | | | | | |
| 205279 | GONZALEZ SILVA, JOHN D | Address on file | | | | | | | |
| 205280 | Gonzalez Silva, Julio C | Address on file | | | | | | | |
| 1554721 | GONZALEZ SILVA, PEDRO A. | Address on file | | | | | | | |
| 1535187 | Gonzalez Silva, Pedro A. | Address on file | | | | | | | |
| 205281 | GONZALEZ SILVA, RAFAEL A | Address on file | | | | | | | |
| 205282 | GONZALEZ SILVA, VERONICA | Address on file | | | | | | | |
| 205283 | GONZALEZ SILVA, VICTOR M | Address on file | | | | | | | |
| 795324 | GONZALEZ SILVA, VIVIAN | Address on file | | | | | | | |
| 205284 | GONZALEZ SILVA, VIVIAN | Address on file | | | | | | | |
| 205285 | GONZALEZ SILVA, VIVIAN Z | Address on file | | | | | | | |
| 205286 | GONZALEZ SILVESTRIS, CARMEN D | Address on file | | | | | | | |
| 205287 | GONZALEZ SIMONET, LUIS | Address on file | | | | | | | |
| 205288 | GONZALEZ SIMONET, MARTHA I. | Address on file | | | | | | | |
| 853125 | GONZALEZ SIVERIO, ELIZABETH | Address on file | | | | | | | |
| 205290 | GONZALEZ SIVERIO, ELIZABETH | Address on file | | | | | | | |
| 205291 | GONZALEZ SOBERAL, EDUARDO | Address on file | | | | | | | |
| 205293 | GONZALEZ SOBRINO, BIANCA | Address on file | | | | | | | |
| 205295 | GONZALEZ SOLANO, VANESSA | Address on file | | | | | | | |
| 205296 | GONZALEZ SOLARES, JOSE | Address on file | | | | | | | |
| 205297 | GONZALEZ SOLARES, RAFAEL | Address on file | | | | | | | |
| 205298 | GONZALEZ SOLER, ANA M | Address on file | | | | | | | |
| 205299 | GONZALEZ SOLER, CARLOS | Address on file | | | | | | | |
| 205300 | GONZALEZ SOLER, JORGE | Address on file | | | | | | | |
| 205301 | GONZALEZ SOLER, LUZ N | Address on file | | | | | | | |
| 2072728 | Gonzalez Soler, Luz N. | Address on file | | | | | | | |
| 205302 | GONZALEZ SOLER, MILAGROS | Address on file | | | | | | | |
| 205303 | GONZALEZ SOLER, MIRIAM | Address on file | | | | | | | |
| 205304 | GONZALEZ SOLIS, DIANA | Address on file | | | | | | | |
| 205305 | GONZALEZ SOLIS, JESSICA | Address on file | | | | | | | |
| 205306 | GONZALEZ SOLIS, JOSE | Address on file | | | | | | | |
| 1989164 | GONZALEZ SOLIS, JUDITH | Address on file | | | | | | | |
| 205307 | GONZALEZ SOLIS, JUDITH | Address on file | | | | | | | |
| 205308 | GONZALEZ SOLIS, SERGIO | Address on file | | | | | | | |
| 795325 | GONZALEZ SOLIS, WILLIAM P | Address on file | | | | | | | |
| 795326 | GONZALEZ SOLIS, WILLIAM P. | Address on file | | | | | | | |
| 205309 | GONZALEZ SOLIVAN, ANGEL | Address on file | | | | | | | |
| 795327 | GONZALEZ SOLIVAN, ISAMARIE | Address on file | | | | | | | |
| 205310 | GONZALEZ SONERA, GINYERLEE | Address on file | | | | | | | |
| 795328 | GONZALEZ SONERA, RICHARD | Address on file | | | | | | | |
| 205311 | GONZALEZ SONERA, RICHARD | Address on file | | | | | | | |
| 205312 | GONZALEZ SONERA, ZULEYKA | Address on file | | | | | | | |
| 795329 | GONZALEZ SORIA, IRIS M | Address on file | | | | | | | |
| 205313 | GONZALEZ SORIANO, JOHANNA | Address on file | | | | | | | |
| 205314 | Gonzalez Sosa, Aixa I | Address on file | | | | | | | |
| 205315 | GONZALEZ SOSA, AWILDA N | Address on file | | | | | | | |
| 795330 | GONZALEZ SOSA, FRANCES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205316 | GONZALEZ SOSA, FRANCES | Address on file | | | | | | | |
| 205318 | GONZALEZ SOSA, HAROLD | Address on file | | | | | | | |
| 205317 | GONZALEZ SOSA, HAROLD | Address on file | | | | | | | |
| 205319 | GONZALEZ SOSA, JANNETTE | Address on file | | | | | | | |
| 205320 | Gonzalez Sosa, Javier | Address on file | | | | | | | |
| 1559890 | Gonzalez Soseoa, Raymond | Address on file | | | | | | | |
| 205322 | GONZALEZ SOSTRE, ARACELIS | Address on file | | | | | | | |
| 205321 | Gonzalez Sostre, Aracelis | Address on file | | | | | | | |
| 205323 | GONZALEZ SOSTRE, EDWIN J. | Address on file | | | | | | | |
| 205324 | GONZALEZ SOSTRE, YOLANDA | Address on file | | | | | | | |
| 205325 | GONZALEZ SOTERO, CARLOS | Address on file | | | | | | | |
| 844301 | GONZALEZ SOTO JORGE L | PO BOX 1444 | | | | JAYUYA | PR | 00664-2444 | |
| 205326 | GONZALEZ SOTO MD, KELVIN | Address on file | | | | | | | |
| 205327 | GONZALEZ SOTO, ALBA | Address on file | | | | | | | |
| 795332 | GONZALEZ SOTO, ALBA | Address on file | | | | | | | |
| 795333 | GONZALEZ SOTO, ALBA N | Address on file | | | | | | | |
| 205328 | GONZALEZ SOTO, ALBA N | Address on file | | | | | | | |
| 205329 | GONZALEZ SOTO, ALBERTO | Address on file | | | | | | | |
| 795334 | GONZALEZ SOTO, ANGEL | Address on file | | | | | | | |
| 205292 | GONZALEZ SOTO, ANILDA | Address on file | | | | | | | |
| 795335 | GONZALEZ SOTO, BRENDA I | Address on file | | | | | | | |
| 205333 | GONZALEZ SOTO, CARLOS | Address on file | | | | | | | |
| 205331 | Gonzalez Soto, Carlos | Address on file | | | | | | | |
| 205332 | GONZALEZ SOTO, CARLOS | Address on file | | | | | | | |
| 205334 | Gonzalez Soto, Carlos J | Address on file | | | | | | | |
| 205335 | GONZALEZ SOTO, CARLOS J. | Address on file | | | | | | | |
| 205336 | GONZALEZ SOTO, CARMEN A | Address on file | | | | | | | |
| 205337 | GONZALEZ SOTO, CARMEN S | Address on file | | | | | | | |
| 205338 | GONZALEZ SOTO, DALLING A | Address on file | | | | | | | |
| 205339 | GONZALEZ SOTO, DELITH | Address on file | | | | | | | |
| 205340 | Gonzalez Soto, Delvin | Address on file | | | | | | | |
| 795338 | GONZALEZ SOTO, DIANA | Address on file | | | | | | | |
| 205341 | GONZALEZ SOTO, DORIS B | Address on file | | | | | | | |
| 205342 | GONZALEZ SOTO, EDERLINDA | Address on file | | | | | | | |
| 205343 | GONZALEZ SOTO, EDITH D | Address on file | | | | | | | |
| 205344 | GONZALEZ SOTO, EDMIGNA | Address on file | | | | | | | |
| 205345 | GONZALEZ SOTO, EDMIGNA | Address on file | | | | | | | |
| 795339 | GONZALEZ SOTO, EDNA | Address on file | | | | | | | |
| 205346 | GONZALEZ SOTO, EDWIN | Address on file | | | | | | | |
| 205347 | GONZALEZ SOTO, EDWIN | Address on file | | | | | | | |
| 205348 | GONZALEZ SOTO, EDWIN | Address on file | | | | | | | |
| 205349 | GONZALEZ SOTO, EDWIN G | Address on file | | | | | | | |
| 205350 | Gonzalez Soto, Edwin R | Address on file | | | | | | | |
| 205351 | GONZALEZ SOTO, ELIAS | Address on file | | | | | | | |
| 205352 | Gonzalez Soto, Ernesto E | Address on file | | | | | | | |
| 2167445 | Gonzalez Soto, Eudardo | Address on file | | | | | | | |
| 205353 | GONZALEZ SOTO, GENEROSO | Address on file | | | | | | | |
| 205354 | GONZALEZ SOTO, GLADYS | Address on file | | | | | | | |
| 205355 | GONZALEZ SOTO, GLORIA M | Address on file | | | | | | | |
| 1990583 | Gonzalez Soto, Gloria M. | Address on file | | | | | | | |
| 205356 | GONZALEZ SOTO, HECMARY | Address on file | | | | | | | |
| 205358 | GONZALEZ SOTO, ISMAEL | Address on file | | | | | | | |
| 205359 | GONZALEZ SOTO, ISMAEL | Address on file | | | | | | | |
| 795340 | GONZALEZ SOTO, JACQUELINE | Address on file | | | | | | | |
| 205360 | GONZALEZ SOTO, JACQUELINE E | Address on file | | | | | | | |
| 205361 | GONZALEZ SOTO, JEANETTE | Address on file | | | | | | | |
| 205362 | GONZALEZ SOTO, JENNIE A | Address on file | | | | | | | |
| 205363 | GONZALEZ SOTO, JENNIFER | Address on file | | | | | | | |

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205364 | GONZALEZ SOTO, JENNIFER | Address on file | | | | | | | |
| 205365 | GONZALEZ SOTO, JESUS | Address on file | | | | | | | |
| 205366 | GONZALEZ SOTO, JIMMY | Address on file | | | | | | | |
| 205367 | GONZALEZ SOTO, JOAMEL | Address on file | | | | | | | |
| 795341 | GONZALEZ SOTO, JOHANY D | Address on file | | | | | | | |
| 205368 | GONZALEZ SOTO, JOHANY D. | Address on file | | | | | | | |
| 205369 | GONZALEZ SOTO, JOHNNY | Address on file | | | | | | | |
| 205370 | Gonzalez Soto, Jose A | Address on file | | | | | | | |
| 205371 | GONZALEZ SOTO, JOSE D. | Address on file | | | | | | | |
| 205373 | GONZALEZ SOTO, JOSELYN | Address on file | | | | | | | |
| 795342 | GONZALEZ SOTO, JOYLIZ | Address on file | | | | | | | |
| 205375 | GONZALEZ SOTO, JUAN B | Address on file | | | | | | | |
| 205376 | GONZALEZ SOTO, JULIAN | Address on file | | | | | | | |
| 205377 | GONZALEZ SOTO, JULIO A. | Address on file | | | | | | | |
| 205378 | GONZALEZ SOTO, JULIO C | Address on file | | | | | | | |
| 1621779 | Gonzalez Soto, Julio C. | Address on file | | | | | | | |
| 853126 | GONZALEZ SOTO, KAREN D. | Address on file | | | | | | | |
| 205379 | GONZALEZ SOTO, KAREN D. | Address on file | | | | | | | |
| 205380 | GONZALEZ SOTO, KELVIN | Address on file | | | | | | | |
| 205381 | GONZALEZ SOTO, KELVIN | Address on file | | | | | | | |
| 795343 | GONZALEZ SOTO, LINDSAY J | Address on file | | | | | | | |
| 205382 | GONZALEZ SOTO, LINDSAY J | Address on file | | | | | | | |
| 205383 | GONZALEZ SOTO, LOURDES | Address on file | | | | | | | |
| 205384 | Gonzalez Soto, Luis | Address on file | | | | | | | |
| 205385 | GONZALEZ SOTO, LUIS A | Address on file | | | | | | | |
| 795344 | GONZALEZ SOTO, MAGGIE | Address on file | | | | | | | |
| 205386 | GONZALEZ SOTO, MARGIE | Address on file | | | | | | | |
| 205387 | GONZALEZ SOTO, MARIA | Address on file | | | | | | | |
| 205388 | GONZALEZ SOTO, MARIA DEL | Address on file | | | | | | | |
| 205389 | GONZALEZ SOTO, MARIA N | Address on file | | | | | | | |
| 1959563 | GONZALEZ SOTO, MARIA N. | Address on file | | | | | | | |
| 1998097 | Gonzalez Soto, Maria Nydia | Address on file | | | | | | | |
| 205390 | GONZALEZ SOTO, MARIE I | Address on file | | | | | | | |
| 205391 | GONZALEZ SOTO, MARILUZ | Address on file | | | | | | | |
| 205392 | GONZALEZ SOTO, MARITZA | Address on file | | | | | | | |
| 795345 | GONZALEZ SOTO, MARITZA | Address on file | | | | | | | |
| 205393 | GONZALEZ SOTO, MIGUEL | Address on file | | | | | | | |
| 205394 | Gonzalez Soto, Miguel A | Address on file | | | | | | | |
| 205395 | GONZALEZ SOTO, MIGUEL A | Address on file | | | | | | | |
| 205396 | GONZALEZ SOTO, NELSON | Address on file | | | | | | | |
| 205397 | GONZALEZ SOTO, ORLANDO | Address on file | | | | | | | |
| 205398 | GONZALEZ SOTO, ORLANDO | Address on file | | | | | | | |
| 205399 | GONZALEZ SOTO, OSVALDO | Address on file | | | | | | | |
| 205400 | GONZALEZ SOTO, PEDRO I | Address on file | | | | | | | |
| 205401 | GONZALEZ SOTO, RAFAEL | Address on file | | | | | | | |
| 205403 | GONZALEZ SOTO, RAFAEL A | Address on file | | | | | | | |
| 795346 | GONZALEZ SOTO, RAFAEL A | Address on file | | | | | | | |
| 205404 | GONZALEZ SOTO, RAYMUNDO | Address on file | | | | | | | |
| 205405 | GONZALEZ SOTO, SAMUEL | Address on file | | | | | | | |
| 205406 | GONZALEZ SOTO, SEGUNDO | Address on file | | | | | | | |
| 205407 | GONZALEZ SOTO, SYLVIA | Address on file | | | | | | | |
| 205408 | GONZALEZ SOTO, VENUS | Address on file | | | | | | | |
| 205409 | GONZALEZ SOTO, VICTOR | Address on file | | | | | | | |
| 205410 | GONZALEZ SOTO, VIRGINIA | Address on file | | | | | | | |
| 205411 | GONZALEZ SOTO, WALTER | Address on file | | | | | | | |
| 205412 | GONZALEZ SOTO, WANDALIZ | Address on file | | | | | | | |
| 205413 | GONZALEZ SOTO, WILMA I. | Address on file | | | | | | | |
| 205414 | GONZALEZ SOTO, YADIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205415 | GONZALEZ SOTO, YAITZA | Address on file | | | | | | | |
| 205416 | GONZALEZ SOTO, YOLANDA | Address on file | | | | | | | |
| 2033093 | GONZALEZ SOTO, YOLANDA | Address on file | | | | | | | |
| 205418 | GONZALEZ SOTO, YOLANDA | Address on file | | | | | | | |
| 2095280 | GONZALEZ SOTOMAYOR , AUREA | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | | PONCE | PR | 00728-3802 | |
| 205420 | GONZALEZ SOTOMAYOR MD, ANTONIO | Address on file | | | | | | | |
| 2030479 | Gonzalez Sotomayor, Auera | Address on file | | | | | | | |
| 1887582 | Gonzalez Sotomayor, Aurea | Address on file | | | | | | | |
| 2038529 | Gonzalez Sotomayor, Aurea | Address on file | | | | | | | |
| 205402 | GONZALEZ SOTOMAYOR, CARLOS | Address on file | | | | | | | |
| 205421 | Gonzalez Sotomayor, Carlos J. | Address on file | | | | | | | |
| 205422 | GONZALEZ SOTOMAYOR, CONFESORA | Address on file | | | | | | | |
| 1965515 | Gonzalez Sotomayor, Daniel | Address on file | | | | | | | |
| 205423 | GONZALEZ SOTOMAYOR, DANIEL | Address on file | | | | | | | |
| 795347 | GONZALEZ SOTOMAYOR, DANIEL | Address on file | | | | | | | |
| 205424 | GONZALEZ SOTOMAYOR, JORGE O | Address on file | | | | | | | |
| 205425 | GONZALEZ SOTOMAYOR, MARIA | Address on file | | | | | | | |
| 661771 | GONZALEZ SOTOMAYOR,CONFESORA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 205426 | GONZALEZ STARK, LIANNE | Address on file | | | | | | | |
| 205427 | GONZALEZ STARKS, KEARA | Address on file | | | | | | | |
| 205428 | GONZALEZ STAWINSKI, CARLOS | Address on file | | | | | | | |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | Address on file | | | | | | | |
| 1425310 | GONZALEZ SUAREZ, ALEIDA | Address on file | | | | | | | |
| 1423271 | GONZÁLEZ SUÁREZ, ALEIDA | Calle Ocasia 1 A-37 Royal Palm | | | | Bayamón | PR | 00950 | |
| 1423272 | GONZÁLEZ SUÁREZ, ALEIDA | Po Box 50424 | | | | Toa Baja | PR | 00950 | |
| 205429 | GONZALEZ SUAREZ, CARELEN | Address on file | | | | | | | |
| 205430 | Gonzalez Suarez, Carlos J | Address on file | | | | | | | |
| 205431 | Gonzalez Suarez, Carlos M | Address on file | | | | | | | |
| 2030501 | Gonzalez Suarez, Carlos M. | Address on file | | | | | | | |
| 2128237 | Gonzalez Suarez, Carlos M. | Address on file | | | | | | | |
| 205432 | GONZALEZ SUAREZ, CYNTHIA | Address on file | | | | | | | |
| 205433 | GONZALEZ SUAREZ, DEBBIE | Address on file | | | | | | | |
| 853127 | GONZALEZ SUAREZ, EDWIN | Address on file | | | | | | | |
| 205435 | GONZALEZ SUAREZ, ELISA | Address on file | | | | | | | |
| 2209487 | Gonzalez Suarez, Eric O. | Address on file | | | | | | | |
| 205436 | GONZALEZ SUAREZ, EZEQUIEL | Address on file | | | | | | | |
| 795348 | GONZALEZ SUAREZ, EZEQUIEL Z | Address on file | | | | | | | |
| 205437 | GONZALEZ SUAREZ, HILTON R | Address on file | | | | | | | |
| 205438 | GONZALEZ SUAREZ, JOEL | Address on file | | | | | | | |
| 1730661 | Gonzalez Suarez, Joel | Address on file | | | | | | | |
| 205439 | GONZALEZ SUAREZ, JONATHAN | Address on file | | | | | | | |
| 205440 | GONZALEZ SUAREZ, JOSE | Address on file | | | | | | | |
| 205441 | GONZALEZ SUAREZ, JOSE | Address on file | | | | | | | |
| 205442 | GONZALEZ SUAREZ, JOSE | Address on file | | | | | | | |
| 205443 | GONZALEZ SUAREZ, JOSE A. | Address on file | | | | | | | |
| 2030840 | Gonzalez Suarez, Kenneth | Address on file | | | | | | | |
| 205444 | Gonzalez Suarez, Kenneth G | Address on file | | | | | | | |
| 205445 | GONZALEZ SUAREZ, LILLIAM | Address on file | | | | | | | |
| 1896966 | Gonzalez Suarez, Lilliam | Address on file | | | | | | | |
| 795350 | GONZALEZ SUAREZ, MARIA | Address on file | | | | | | | |
| 205446 | GONZALEZ SUAREZ, MARIA A | Address on file | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | Address on file | | | | | | | |
| 2024459 | Gonzalez Suarez, Mario A. | Address on file | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | Address on file | | | | | | | |
| 205447 | GONZALEZ SUAREZ, MARLENE | Address on file | | | | | | | |
| 205448 | GONZALEZ SUAREZ, NEYSHA A | Address on file | | | | | | | |
| 205449 | GONZALEZ SUAREZ, NILDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148365 | Gonzalez Suarez, Ramon | Address on file | | | | | | | |
| 205450 | GONZALEZ SUAREZ, REINALDO | Address on file | | | | | | | |
| 205451 | GONZALEZ SUAREZ, ULRRICO | Address on file | | | | | | | |
| 205452 | GONZALEZ SULIVERES, EMILIO | Address on file | | | | | | | |
| 205453 | GONZALEZ SULIVERES, FRANSHES M | Address on file | | | | | | | |
| 205454 | GONZALEZ SUREDA, MARIEULY | Address on file | | | | | | | |
| 205455 | GONZALEZ SUREN, KAREN | Address on file | | | | | | | |
| 205456 | GONZALEZ SURENS, EVELINDA | Address on file | | | | | | | |
| 205457 | GONZALEZ SURIS, SARA M. | Address on file | | | | | | | |
| 205458 | GONZALEZ TABOADA, JOSE ANTONIO | Address on file | | | | | | | |
| 205459 | GONZALEZ TALAVERA, ALVIN | Address on file | | | | | | | |
| 205460 | GONZALEZ TALAVERA, ARACELY | Address on file | | | | | | | |
| 1403746 | GONZALEZ TALAVERA, JOSE | Address on file | | | | | | | |
| 1495697 | Gonzalez Talavera, Jose A | Address on file | | | | | | | |
| 205461 | GONZALEZ TALAVERA, JOSE A. | Address on file | | | | | | | |
| 205462 | Gonzalez Talavera, Luis C | Address on file | | | | | | | |
| 205463 | GONZALEZ TALAVERA, MARIBEL | Address on file | | | | | | | |
| 205464 | GONZALEZ TANCO, GLORIA E | Address on file | | | | | | | |
| 205465 | GONZALEZ TANCO, GLORIA E | Address on file | | | | | | | |
| 205467 | GONZALEZ TANCO, GLORIMAR | Address on file | | | | | | | |
| 205466 | GONZALEZ TANCO, GLORIMAR | Address on file | | | | | | | |
| 205468 | Gonzalez Tanon, Mirna Z | Address on file | | | | | | | |
| 205469 | GONZALEZ TAPIA, CLARYVETTE | Address on file | | | | | | | |
| 1659530 | Gonzalez Tapia, Claryvette | Address on file | | | | | | | |
| 1425311 | GONZALEZ TARDI, ISABEL | Address on file | | | | | | | |
| 1423228 | GONZÁLEZ TARDÍ, ISABEL | Urb. Versalles Calle #3 D4 | | | | Bayamón | PR | 00959 | |
| 205470 | GONZALEZ TAVARES, SHEILA MARIE | Address on file | | | | | | | |
| 205472 | GONZALEZ TEJERA MD, GLORIA M | Address on file | | | | | | | |
| 205473 | Gonzalez Tejero, Javier J | Address on file | | | | | | | |
| 205474 | GONZALEZ TEJERO, JOSE | Address on file | | | | | | | |
| 205475 | GONZALEZ TEJERO, JOSE L | Address on file | | | | | | | |
| 205476 | Gonzalez Tejero, Jose L. | Address on file | | | | | | | |
| 661772 | GONZALEZ TELE ELECTRIC INC | PO BOX 202 | | | | LAS MARIAS | PR | 00670 | |
| 205477 | GONZALEZ TELLADO, LIONEL | Address on file | | | | | | | |
| 205478 | GONZALEZ TELLADO, MAYRA | Address on file | | | | | | | |
| 205479 | Gonzalez Tellado, Rebecca | Address on file | | | | | | | |
| 205480 | GONZALEZ TERRON, IDXIAN | Address on file | | | | | | | |
| 2171108 | Gonzalez Texidor, Francisco | Address on file | | | | | | | |
| 205481 | GONZALEZ THOMPSON, ARMINDA M | Address on file | | | | | | | |
| 205482 | GONZALEZ TIGERA WAREHOUSE | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 661773 | GONZALEZ TIGERA WAREHOUSE DIST | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| 844303 | GONZALEZ TIGERA WHSE DIST | BOX 366457 | | | | SAN JUAN | PR | 00936-6457 | |
| 2009834 | Gonzalez Tirado, Damaris | Address on file | | | | | | | |
| 1425312 | GONZALEZ TIRADO, DAMARIS | Address on file | | | | | | | |
| 205486 | GONZALEZ TIRADO, EDWIN | Address on file | | | | | | | |
| 205484 | GONZALEZ TIRADO, EDWIN | Address on file | | | | | | | |
| 205485 | Gonzalez Tirado, Edwin | Address on file | | | | | | | |
| 205487 | GONZALEZ TIRADO, GLENDA | Address on file | | | | | | | |
| 205488 | Gonzalez Tirado, Jose A | Address on file | | | | | | | |
| 205489 | GONZALEZ TIRADO, JOSE L | Address on file | | | | | | | |
| 205490 | GONZALEZ TIRADO, JOSE W. | Address on file | | | | | | | |
| 205491 | GONZALEZ TIRADO, LEONARDO | Address on file | | | | | | | |
| 205492 | GONZALEZ TIRADO, LUZ VIRGINIA | Address on file | | | | | | | |
| 205493 | GONZALEZ TIRADO, MARIA | Address on file | | | | | | | |
| 205494 | GONZALEZ TIRADO, MARIA J | Address on file | | | | | | | |
| 1762972 | Gonzalez Tirado, Maria Judith | Address on file | | | | | | | |
| 205495 | GONZALEZ TIRADO, MARIA T. | Address on file | | | | | | | |
| 795353 | GONZALEZ TIRADO, MAYRA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205496 | GONZALEZ TIRADO, MAYRA E. | Address on file | | | | | | | |
| 205497 | GONZALEZ TIRADO, VILMA M | Address on file | | | | | | | |
| 205498 | GONZALEZ TIRADO, WALESKA | Address on file | | | | | | | |
| 2087445 | Gonzalez Tirado, Zenaida | Address on file | | | | | | | |
| 205499 | GONZALEZ TIRADO, ZENAIDA | Address on file | | | | | | | |
| 661774 | GONZALEZ TIRE & CAR CARE CENTER | URB DELICIAS | AVE TRUJ ALTO CALLE GRAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 205500 | GONZALEZ TIRU, EDGARDO | Address on file | | | | | | | |
| 205501 | GONZALEZ TOBAJA, MICHELLE | Address on file | | | | | | | |
| 205502 | GONZALEZ TOBAJA, MICHELLE M | Address on file | | | | | | | |
| 205503 | GONZALEZ TOBI, JUAN E. | Address on file | | | | | | | |
| 205504 | GONZALEZ TOLEDO, BRENDA L. | Address on file | | | | | | | |
| 205505 | GONZALEZ TOLEDO, MARIA | Address on file | | | | | | | |
| 205507 | GONZALEZ TOLEDO, MILAGROS | Address on file | | | | | | | |
| 205506 | GONZALEZ TOLEDO, MILAGROS | Address on file | | | | | | | |
| 205508 | GONZALEZ TOLEDO, OVIMAEL | Address on file | | | | | | | |
| 205509 | GONZALEZ TOLEDO, RUBEN | Address on file | | | | | | | |
| 205510 | GONZALEZ TOLEDO, WILLIAM | Address on file | | | | | | | |
| 205511 | GONZALEZ TOLENTINO, LAURA | Address on file | | | | | | | |
| 853129 | GONZALEZ TOLENTINO, LAURA | Address on file | | | | | | | |
| 205512 | GONZALEZ TOLENTINO, MARIBEL | Address on file | | | | | | | |
| 205513 | GONZALEZ TOLENTINO, MILAGROS | Address on file | | | | | | | |
| 795354 | GONZALEZ TOMAS, MARGARITA | Address on file | | | | | | | |
| 205514 | GONZALEZ TOMASINI, ORLANDO | Address on file | | | | | | | |
| 205515 | GONZALEZ TOMASSINI, BRIAN | Address on file | | | | | | | |
| 1504935 | GONZALEZ TONES, ALEXANDER | Address on file | | | | | | | |
| 661775 | GONZALEZ TOOLS | 757 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 205516 | GONZALEZ TORO, ANGEL | Address on file | | | | | | | |
| 205517 | GONZALEZ TORO, CARMICHELLE | Address on file | | | | | | | |
| 795355 | GONZALEZ TORO, CHRISTIE | Address on file | | | | | | | |
| 205518 | GONZALEZ TORO, CHRISTIE M | Address on file | | | | | | | |
| 205519 | GONZALEZ TORO, MARBEL | Address on file | | | | | | | |
| 205520 | GONZALEZ TORO, MARIA | Address on file | | | | | | | |
| 205521 | GONZALEZ TORO, MARICRUZ | Address on file | | | | | | | |
| 1470476 | Gonzalez Toro, Marylin | Address on file | | | | | | | |
| 1470611 | Gonzalez Toro, Marylin | Address on file | | | | | | | |
| 1471381 | Gonzalez Toro, Marylin | Address on file | | | | | | | |
| 205522 | GONZALEZ TORO, RUBEN | Address on file | | | | | | | |
| 1888968 | Gonzalez Toro, Tania | Address on file | | | | | | | |
| 205523 | GONZALEZ TORO, YAIRA E | Address on file | | | | | | | |
| 795356 | GONZALEZ TORO, YAIRA E | Address on file | | | | | | | |
| 205524 | GONZALEZ TORRADO ADA, LEYDA | Address on file | | | | | | | |
| 205525 | GONZALEZ TORRADO, ADA L | Address on file | | | | | | | |
| 205526 | GONZALEZ TORRADO, RUBEN | Address on file | | | | | | | |
| 205527 | GONZALEZ TORRENTS, RAUL A. | Address on file | | | | | | | |
| 661776 | GONZALEZ TORRES & CO C S P | URB SIERRA DEL RIO | 300 AVE LA SIERRA APT 78 | | | SAN JUAN | PR | 00926-4330 | |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | 33 Calle Bolivia | Suite 301 | | | San Juan | PR | 00917-2014 | |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | | SAN JUAN | PR | 00926-3252 | |
| 205528 | GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | | SAN JUAN | PR | 00917-2014 | |
| 661777 | GONZALEZ TORRES GONZALEZ P S C | 1719 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1905 | |
| 205529 | GONZALEZ TORRES MD, EMILIO R | Address on file | | | | | | | |
| 844305 | GONZALEZ TORRES MYRIAM | VENUS GARDENS | A49 VIRGO | | | SAN JUAN | PR | 00926-4923 | |
| 205530 | GONZALEZ TORRES, ABDRIEL | Address on file | | | | | | | |
| 205531 | GONZALEZ TORRES, ADA | Address on file | | | | | | | |
| 795357 | GONZALEZ TORRES, ADA | Address on file | | | | | | | |
| 205532 | GONZALEZ TORRES, ADA N | Address on file | | | | | | | |
| 205533 | GONZALEZ TORRES, ADA R | Address on file | | | | | | | |
| 205534 | GONZALEZ TORRES, ADALIS | Address on file | | | | | | | |
| 205535 | GONZALEZ TORRES, ADAMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205536 | GONZALEZ TORRES, ADLIN | Address on file | | | | | | | |
| 205538 | GONZALEZ TORRES, AIDA I. | Address on file | | | | | | | |
| 205539 | GONZALEZ TORRES, ALBERTO L | Address on file | | | | | | | |
| 205540 | GONZALEZ TORRES, ALEXANDER | Address on file | | | | | | | |
| 1577298 | Gonzalez Torres, Alexander | Address on file | | | | | | | |
| 1509208 | Gonzalez Torres, Alexander | Address on file | | | | | | | |
| 1511456 | Gonzalez Torres, Alexander | Address on file | | | | | | | |
| 205541 | GONZALEZ TORRES, ALEXANDER | Address on file | | | | | | | |
| 1504470 | Gonzalez Torres, Alexandra | Address on file | | | | | | | |
| 795358 | GONZALEZ TORRES, ANA | Address on file | | | | | | | |
| 205542 | GONZALEZ TORRES, ANA | Address on file | | | | | | | |
| 205543 | GONZALEZ TORRES, ANA A | Address on file | | | | | | | |
| 205544 | GONZALEZ TORRES, ANA C. | Address on file | | | | | | | |
| 205545 | GONZALEZ TORRES, ANA E | Address on file | | | | | | | |
| 2050907 | Gonzalez Torres, Ana Evelyn | Address on file | | | | | | | |
| 205546 | GONZALEZ TORRES, ANA M | Address on file | | | | | | | |
| 205547 | GONZALEZ TORRES, ANDREA | Address on file | | | | | | | |
| 205548 | GONZALEZ TORRES, ANGEL | Address on file | | | | | | | |
| 1472135 | Gonzalez Torres, Angel | Address on file | | | | | | | |
| 1472135 | Gonzalez Torres, Angel | Address on file | | | | | | | |
| 1962914 | GONZALEZ TORRES, ANGEL | Address on file | | | | | | | |
| 1419937 | GONZÁLEZ TORRES, ÁNGEL | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 00739 | |
| 205549 | GONZALEZ TORRES, ANGEL L | Address on file | | | | | | | |
| 2215100 | Gonzalez Torres, Angel Manuel | Address on file | | | | | | | |
| 205550 | GONZALEZ TORRES, ANTHONY | Address on file | | | | | | | |
| 205551 | GONZALEZ TORRES, ANTHONY A | Address on file | | | | | | | |
| 205552 | GONZALEZ TORRES, ANTOLIN | Address on file | | | | | | | |
| 205553 | GONZALEZ TORRES, ANTONIO | Address on file | | | | | | | |
| 205554 | GONZALEZ TORRES, ARACELIS | Address on file | | | | | | | |
| 205556 | GONZALEZ TORRES, ARMANDO | Address on file | | | | | | | |
| 614723 | GONZALEZ TORRES, ARMANDO | Address on file | | | | | | | |
| 205555 | Gonzalez Torres, Armando | Address on file | | | | | | | |
| 205557 | GONZALEZ TORRES, ARMANDO | Address on file | | | | | | | |
| 205558 | Gonzalez Torres, Armando J | Address on file | | | | | | | |
| 1419938 | GONZALEZ TORRES, BERNARDINO | ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 205559 | GONZALEZ TORRES, BIENVENIDA | Address on file | | | | | | | |
| 205560 | GONZALEZ TORRES, BLANCA I | Address on file | | | | | | | |
| 205561 | GONZALEZ TORRES, CARLOS | Address on file | | | | | | | |
| 205562 | GONZALEZ TORRES, CARLOS | Address on file | | | | | | | |
| 205563 | GONZALEZ TORRES, CARLOS | Address on file | | | | | | | |
| 205564 | GONZALEZ TORRES, CARLOS | Address on file | | | | | | | |
| 205565 | GONZALEZ TORRES, CARLOS | Address on file | | | | | | | |
| 205566 | GONZALEZ TORRES, CARLOS | Address on file | | | | | | | |
| 205567 | GONZALEZ TORRES, CARLOS A | Address on file | | | | | | | |
| 205568 | GONZALEZ TORRES, CARLOS A. | Address on file | | | | | | | |
| 205569 | GONZALEZ TORRES, CARLOS L. | Address on file | | | | | | | |
| 2180053 | Gonzalez Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 | |
| 205570 | GONZALEZ TORRES, CARMEN | Address on file | | | | | | | |
| 205572 | GONZALEZ TORRES, CARMEN | Address on file | | | | | | | |
| 205573 | GONZALEZ TORRES, CARMEN | Address on file | | | | | | | |
| 205575 | GONZALEZ TORRES, CARMEN | Address on file | | | | | | | |
| 205571 | Gonzalez Torres, Carmen | Address on file | | | | | | | |
| 2000216 | GONZALEZ TORRES, CARMEN CLARITZA | Address on file | | | | | | | |
| 1841587 | Gonzalez Torres, Carmen Claritza | Address on file | | | | | | | |
| 205576 | GONZALEZ TORRES, CARMEN D | Address on file | | | | | | | |
| 1859714 | Gonzalez Torres, Carmen Hilda | Address on file | | | | | | | |
| 205577 | Gonzalez Torres, Carmen M | Address on file | | | | | | | |
| 205578 | GONZALEZ TORRES, CARMEN R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 219 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042380 | GONZALEZ TORRES, CASTA D | Address on file | | | | | | | |
| 205579 | GONZALEZ TORRES, CASTA D | Address on file | | | | | | | |
| 205580 | GONZALEZ TORRES, CLARIVEL | Address on file | | | | | | | |
| 205581 | GONZALEZ TORRES, CRUZ | Address on file | | | | | | | |
| 205582 | GONZALEZ TORRES, DAISY | Address on file | | | | | | | |
| 205583 | GONZALEZ TORRES, DALILA | Address on file | | | | | | | |
| 205584 | GONZALEZ TORRES, DAMARIS | Address on file | | | | | | | |
| 205585 | GONZALEZ TORRES, DANAIDA | Address on file | | | | | | | |
| 795360 | GONZALEZ TORRES, DEBORAH | Address on file | | | | | | | |
| 205587 | GONZALEZ TORRES, DENISE X | Address on file | | | | | | | |
| 205588 | GONZALEZ TORRES, DERVIS | Address on file | | | | | | | |
| 2148145 | Gonzalez Torres, Domingo | Address on file | | | | | | | |
| 1696815 | Gonzalez Torres, Edelmira | Address on file | | | | | | | |
| 205589 | GONZALEZ TORRES, EDNA | Address on file | | | | | | | |
| 2174602 | GONZALEZ TORRES, EDUARDO | P.O. BOX 1007 | | | | ENSENADA | PR | 00647 | |
| 205590 | GONZALEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 205591 | GONZALEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 205592 | GONZALEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 2202545 | Gonzalez Torres, Edwin | Address on file | | | | | | | |
| 2202545 | Gonzalez Torres, Edwin | Address on file | | | | | | | |
| 205594 | GONZALEZ TORRES, EDWIN | Address on file | | | | | | | |
| 205595 | GONZALEZ TORRES, EDWIN J | Address on file | | | | | | | |
| 205596 | GONZALEZ TORRES, EILEEN | Address on file | | | | | | | |
| 205597 | GONZALEZ TORRES, ELEONOR | Address on file | | | | | | | |
| 205598 | GONZALEZ TORRES, ELIEZER | Address on file | | | | | | | |
| 205599 | GONZALEZ TORRES, ELSA | Address on file | | | | | | | |
| 205600 | GONZALEZ TORRES, ELSA M | Address on file | | | | | | | |
| 1659138 | Gonzalez Torres, Elsa M. | Address on file | | | | | | | |
| 205601 | GONZALEZ TORRES, EMILIO | Address on file | | | | | | | |
| 2061258 | Gonzalez Torres, Emily | Address on file | | | | | | | |
| 205602 | GONZALEZ TORRES, EMILY | Address on file | | | | | | | |
| 795362 | GONZALEZ TORRES, EMILY | Address on file | | | | | | | |
| 205603 | GONZALEZ TORRES, EMILY | Address on file | | | | | | | |
| 205604 | GONZALEZ TORRES, ENID | Address on file | | | | | | | |
| 205605 | GONZALEZ TORRES, ERIKA | Address on file | | | | | | | |
| 795363 | GONZALEZ TORRES, ESTHER | Address on file | | | | | | | |
| 205606 | GONZALEZ TORRES, EVELYN | Address on file | | | | | | | |
| 205607 | GONZALEZ TORRES, FERDINAND | Address on file | | | | | | | |
| 205608 | Gonzalez Torres, Fermin | Address on file | | | | | | | |
| 205609 | GONZALEZ TORRES, FERNANDO | Address on file | | | | | | | |
| 795364 | GONZALEZ TORRES, FRANCHESKA | Address on file | | | | | | | |
| 205610 | GONZALEZ TORRES, FRANCISCA | Address on file | | | | | | | |
| 205611 | Gonzalez Torres, Francisco | Address on file | | | | | | | |
| 205612 | GONZALEZ TORRES, GABRIEL | Address on file | | | | | | | |
| 205613 | Gonzalez Torres, Gabriel A | Address on file | | | | | | | |
| 205614 | GONZALEZ TORRES, GEORGE | Address on file | | | | | | | |
| 205615 | GONZALEZ TORRES, GERARDO J | Address on file | | | | | | | |
| 205616 | Gonzalez Torres, German | Address on file | | | | | | | |
| 205618 | GONZALEZ TORRES, GILBERTO | Address on file | | | | | | | |
| 205619 | GONZALEZ TORRES, GILBERTO | Address on file | | | | | | | |
| 205620 | GONZALEZ TORRES, GILBERTO | Address on file | | | | | | | |
| 205617 | Gonzalez Torres, Gilberto | Address on file | | | | | | | |
| 205621 | GONZALEZ TORRES, GLADYS E | Address on file | | | | | | | |
| 795366 | GONZALEZ TORRES, GLADYS E. | Address on file | | | | | | | |
| 795367 | GONZALEZ TORRES, GRETCHEN | Address on file | | | | | | | |
| 795368 | GONZALEZ TORRES, GRETCHEN | Address on file | | | | | | | |
| 205622 | GONZALEZ TORRES, GRETCHEN | Address on file | | | | | | | |
| 205623 | GONZALEZ TORRES, GRIMILDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017530 | Gonzalez Torres, Grimilda | Address on file | | | | | | | |
| 795369 | GONZALEZ TORRES, GUILLERMO | Address on file | | | | | | | |
| 205624 | GONZALEZ TORRES, HARRY D | Address on file | | | | | | | |
| 2017564 | GONZALEZ TORRES, HARRY DANIEL | Address on file | | | | | | | |
| 1899704 | Gonzalez Torres, Haydee | Address on file | | | | | | | |
| 205625 | GONZALEZ TORRES, HAYDEE | Address on file | | | | | | | |
| 1899704 | Gonzalez Torres, Haydee | Address on file | | | | | | | |
| 795370 | GONZALEZ TORRES, HAYDEE | Address on file | | | | | | | |
| 205626 | GONZALEZ TORRES, HECTOR | Address on file | | | | | | | |
| 205627 | GONZALEZ TORRES, HECTOR L | Address on file | | | | | | | |
| 205628 | GONZALEZ TORRES, HERNAN | Address on file | | | | | | | |
| 205629 | GONZALEZ TORRES, HORACIO | Address on file | | | | | | | |
| 205630 | GONZALEZ TORRES, IDA L | Address on file | | | | | | | |
| 205631 | GONZALEZ TORRES, IRMA M | Address on file | | | | | | | |
| 205632 | GONZALEZ TORRES, ISABEL | Address on file | | | | | | | |
| 205633 | GONZALEZ TORRES, ISALYN | Address on file | | | | | | | |
| 205634 | GONZALEZ TORRES, ISIDRO | Address on file | | | | | | | |
| 205635 | GONZALEZ TORRES, ISMAEL | Address on file | | | | | | | |
| 205636 | GONZALEZ TORRES, IVELISSE | Address on file | | | | | | | |
| 205640 | GONZALEZ TORRES, JAIME | Address on file | | | | | | | |
| 205638 | GONZALEZ TORRES, JAIME | Address on file | | | | | | | |
| 205639 | Gonzalez Torres, Jaime | Address on file | | | | | | | |
| 1498298 | Gonzalez Torres, Jaime E | Address on file | | | | | | | |
| 205641 | GONZALEZ TORRES, JAIME EFREN | Address on file | | | | | | | |
| 205642 | GONZALEZ TORRES, JAIME J. | Address on file | | | | | | | |
| 205643 | GONZALEZ TORRES, JAIRIS | Address on file | | | | | | | |
| 205644 | GONZALEZ TORRES, JASON | Address on file | | | | | | | |
| 205645 | Gonzalez Torres, Javier | Address on file | | | | | | | |
| 205646 | GONZALEZ TORRES, JAVIER | Address on file | | | | | | | |
| 205647 | GONZALEZ TORRES, JAVIER | Address on file | | | | | | | |
| 205648 | GONZALEZ TORRES, JEAN | Address on file | | | | | | | |
| 1916565 | Gonzalez Torres, Jeannine | Address on file | | | | | | | |
| 2062940 | GONZALEZ TORRES, JEANNINE | Address on file | | | | | | | |
| 205649 | GONZALEZ TORRES, JEANNINE | Address on file | | | | | | | |
| 205650 | GONZALEZ TORRES, JESSENIA | Address on file | | | | | | | |
| 205651 | GONZALEZ TORRES, JESSICA | Address on file | | | | | | | |
| 205652 | GONZALEZ TORRES, JESUS M. | Address on file | | | | | | | |
| 205653 | GONZALEZ TORRES, JOAN | Address on file | | | | | | | |
| 205654 | GONZALEZ TORRES, JOAN M | Address on file | | | | | | | |
| 205655 | GONZALEZ TORRES, JOHN | Address on file | | | | | | | |
| 205656 | GONZALEZ TORRES, JOHNNY | Address on file | | | | | | | |
| 205657 | GONZALEZ TORRES, JOHNNY | Address on file | | | | | | | |
| 205659 | GONZALEZ TORRES, JORGE | Address on file | | | | | | | |
| 205658 | GONZALEZ TORRES, JORGE | Address on file | | | | | | | |
| 2148616 | Gonzalez Torres, Jorge A. | Address on file | | | | | | | |
| 205660 | GONZALEZ TORRES, JOSE | Address on file | | | | | | | |
| 205661 | GONZALEZ TORRES, JOSE | Address on file | | | | | | | |
| 205662 | GONZALEZ TORRES, JOSE | Address on file | | | | | | | |
| 205663 | GONZALEZ TORRES, JOSE | Address on file | | | | | | | |
| 205664 | GONZALEZ TORRES, JOSE A | Address on file | | | | | | | |
| 1729028 | GONZALEZ TORRES, JOSE A. | Address on file | | | | | | | |
| 205666 | GONZALEZ TORRES, JOSE A. | Address on file | | | | | | | |
| 205667 | Gonzalez Torres, Jose G | Address on file | | | | | | | |
| 205668 | Gonzalez Torres, Jose L | Address on file | | | | | | | |
| 205669 | GONZALEZ TORRES, JOSE L | Address on file | | | | | | | |
| 795371 | GONZALEZ TORRES, JOSUE | Address on file | | | | | | | |
| 205670 | GONZALEZ TORRES, JUAN | Address on file | | | | | | | |
| 205671 | GONZALEZ TORRES, JUAN C | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205672 | Gonzalez Torres, Juan C | Address on file | | | | | | | |
| 205673 | GONZALEZ TORRES, JUANITA | Address on file | | | | | | | |
| 205675 | GONZALEZ TORRES, JULIO | Address on file | | | | | | | |
| 205674 | GONZALEZ TORRES, JULIO | Address on file | | | | | | | |
| 205676 | GONZALEZ TORRES, JULIO M | Address on file | | | | | | | |
| 205677 | GONZALEZ TORRES, KAMARYS | Address on file | | | | | | | |
| 205678 | GONZALEZ TORRES, KIARA | Address on file | | | | | | | |
| 205679 | GONZALEZ TORRES, LEONARDO | Address on file | | | | | | | |
| 1637356 | GONZALEZ TORRES, LESTER A | Address on file | | | | | | | |
| 205680 | GONZALEZ TORRES, LESTER A | Address on file | | | | | | | |
| 1657733 | Gonzalez Torres, Lester A. | Address on file | | | | | | | |
| 1605480 | Gonzàlez Torres, Lester A. | Address on file | | | | | | | |
| 205681 | GONZALEZ TORRES, LILLIAM | Address on file | | | | | | | |
| 697455 | GONZALEZ TORRES, LILLIAM E. | Address on file | | | | | | | |
| 697455 | GONZALEZ TORRES, LILLIAM E. | Address on file | | | | | | | |
| 205682 | GONZALEZ TORRES, LILLIAM M | Address on file | | | | | | | |
| 2031346 | Gonzalez Torres, Lilliam M | Address on file | | | | | | | |
| 1972808 | Gonzalez Torres, Lilliam M | Address on file | | | | | | | |
| 1997683 | Gonzalez Torres, Lilliam M. | Address on file | | | | | | | |
| 1814517 | Gonzalez Torres, Lilliam M. | Address on file | | | | | | | |
| 205683 | GONZALEZ TORRES, LILLIAN | Address on file | | | | | | | |
| 205684 | GONZALEZ TORRES, LILLIANA | Address on file | | | | | | | |
| 795372 | GONZALEZ TORRES, LINDA | Address on file | | | | | | | |
| 205685 | GONZALEZ TORRES, LINDA E | Address on file | | | | | | | |
| 1495455 | GONZALEZ TORRES, LIZETTE | Address on file | | | | | | | |
| 205687 | GONZALEZ TORRES, LUIS | Address on file | | | | | | | |
| 205689 | GONZALEZ TORRES, LUIS | Address on file | | | | | | | |
| 205690 | GONZALEZ TORRES, LUIS | Address on file | | | | | | | |
| 205688 | GONZALEZ TORRES, LUIS | Address on file | | | | | | | |
| 205692 | Gonzalez Torres, Luis A | Address on file | | | | | | | |
| 205693 | GONZALEZ TORRES, LUIS A | Address on file | | | | | | | |
| 205691 | GONZALEZ TORRES, LUIS A | Address on file | | | | | | | |
| 205694 | GONZALEZ TORRES, LUIS A. | Address on file | | | | | | | |
| 205695 | GONZALEZ TORRES, LUIS A. | Address on file | | | | | | | |
| 205696 | Gonzalez Torres, Luis D | Address on file | | | | | | | |
| 205697 | GONZALEZ TORRES, LUIS E | Address on file | | | | | | | |
| 205698 | GONZALEZ TORRES, LUZ | Address on file | | | | | | | |
| 795373 | GONZALEZ TORRES, LUZ D | Address on file | | | | | | | |
| 205699 | GONZALEZ TORRES, LUZ N | Address on file | | | | | | | |
| 205700 | GONZALEZ TORRES, LYDIA | Address on file | | | | | | | |
| 205701 | GONZALEZ TORRES, LYNETTE | Address on file | | | | | | | |
| 205702 | GONZALEZ TORRES, MAGDA I. | Address on file | | | | | | | |
| 205703 | GONZALEZ TORRES, MANUEL L | Address on file | | | | | | | |
| 205704 | GONZALEZ TORRES, MANUEL O. | Address on file | | | | | | | |
| 853130 | GONZALEZ TORRES, MANUEL O. | Address on file | | | | | | | |
| 205705 | GONZALEZ TORRES, MARCELINO | Address on file | | | | | | | |
| 205706 | GONZALEZ TORRES, MARCOS | Address on file | | | | | | | |
| 296236 | GONZALEZ TORRES, MARCOS | Address on file | | | | | | | |
| 205707 | GONZALEZ TORRES, MARELLY | Address on file | | | | | | | |
| 205708 | GONZALEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 205709 | GONZALEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 205711 | GONZALEZ TORRES, MARIA | Address on file | | | | | | | |
| 205712 | GONZALEZ TORRES, MARIA | Address on file | | | | | | | |
| 795374 | GONZALEZ TORRES, MARIA | Address on file | | | | | | | |
| 205713 | GONZALEZ TORRES, MARIA | Address on file | | | | | | | |
| 205714 | GONZALEZ TORRES, MARIA N | Address on file | | | | | | | |
| 2027601 | GONZALEZ TORRES, MARIA R | Address on file | | | | | | | |
| 2121942 | Gonzalez Torres, Maria R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 222 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085856 | Gonzalez Torres, Maria R. | Address on file | | | | | | | |
| 205715 | GONZALEZ TORRES, MARIA T | Address on file | | | | | | | |
| 300341 | GONZALEZ TORRES, MARIAMGELY | Address on file | | | | | | | |
| 205716 | GONZALEZ TORRES, MARIAN | Address on file | | | | | | | |
| 2109278 | Gonzalez Torres, Maribel | Address on file | | | | | | | |
| 2051310 | Gonzalez Torres, Maribel | Address on file | | | | | | | |
| 205718 | GONZALEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 205719 | GONZALEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 205720 | GONZALEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 205721 | GONZALEZ TORRES, MARIELA | Address on file | | | | | | | |
| 1500991 | Gonzalez Torres, Mariela | Address on file | | | | | | | |
| 205722 | GONZALEZ TORRES, MARIELA | Address on file | | | | | | | |
| 205723 | GONZALEZ TORRES, MARIELIS | Address on file | | | | | | | |
| 795375 | GONZALEZ TORRES, MARILYN | Address on file | | | | | | | |
| 205724 | GONZALEZ TORRES, MARIO R. | Address on file | | | | | | | |
| 205725 | GONZALEZ TORRES, MARISOL | Address on file | | | | | | | |
| 1728193 | Gonzalez Torres, Marisol | Address on file | | | | | | | |
| 205726 | GONZALEZ TORRES, MARITERE | Address on file | | | | | | | |
| 205727 | GONZALEZ TORRES, MAYRA I. | Address on file | | | | | | | |
| 853131 | GONZALEZ TORRES, MAYRA I. | Address on file | | | | | | | |
| 205728 | GONZALEZ TORRES, MELANIE | Address on file | | | | | | | |
| 205729 | GONZALEZ TORRES, MELBA I. | Address on file | | | | | | | |
| 2102802 | GONZALEZ TORRES, MERCEDES | Address on file | | | | | | | |
| 205730 | Gonzalez Torres, Michael | Address on file | | | | | | | |
| 205731 | GONZALEZ TORRES, MIGUEL | Address on file | | | | | | | |
| 1974721 | Gonzalez Torres, Milagros | HC1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 205732 | GONZALEZ TORRES, MILAGROS | Address on file | | | | | | | |
| 853132 | GONZALEZ TORRES, MIRCIENID | Address on file | | | | | | | |
| 205733 | GONZALEZ TORRES, MIRCIENID | Address on file | | | | | | | |
| 205734 | GONZALEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 205735 | GONZALEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 205736 | GONZALEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 205737 | GONZALEZ TORRES, MYRIAM | Address on file | | | | | | | |
| 795376 | GONZALEZ TORRES, NAILA | Address on file | | | | | | | |
| 205738 | GONZALEZ TORRES, NAILA L | Address on file | | | | | | | |
| 205739 | GONZALEZ TORRES, NANCY | Address on file | | | | | | | |
| 205740 | GONZALEZ TORRES, NANCY | Address on file | | | | | | | |
| 1854298 | Gonzalez Torres, Nancy | Address on file | | | | | | | |
| 205741 | GONZALEZ TORRES, NARCISO | Address on file | | | | | | | |
| 205742 | GONZALEZ TORRES, NATHANAEL | Address on file | | | | | | | |
| 205743 | Gonzalez Torres, Neftali | Address on file | | | | | | | |
| 205744 | Gonzalez Torres, Nelida | Address on file | | | | | | | |
| 205745 | GONZALEZ TORRES, NELLY | Address on file | | | | | | | |
| 205746 | GONZALEZ TORRES, NERY | Address on file | | | | | | | |
| 205747 | GONZALEZ TORRES, NESTOR | Address on file | | | | | | | |
| 205748 | GONZALEZ TORRES, NICOLAS | Address on file | | | | | | | |
| 205749 | GONZALEZ TORRES, NILBIA | Address on file | | | | | | | |
| 205750 | GONZALEZ TORRES, NILDA | Address on file | | | | | | | |
| 205751 | GONZALEZ TORRES, NILDA | Address on file | | | | | | | |
| 1940831 | Gonzalez Torres, Nilda D. | Address on file | | | | | | | |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | |
| 1780268 | Gonzalez Torres, Nilmarie | Address on file | | | | | | | |
| 205752 | GONZALEZ TORRES, NILMARIE | Address on file | | | | | | | |
| 1580455 | GONZALEZ TORRES, NOEL | Address on file | | | | | | | |
| 205753 | GONZALEZ TORRES, NOEMI | Address on file | | | | | | | |
| 2222492 | Gonzalez Torres, Noemi | Address on file | | | | | | | |
| 2203086 | Gonzalez Torres, Noemi | Address on file | | | | | | | |
| 2206315 | Gonzalez Torres, Noemi | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205754 | GONZALEZ TORRES, NORMA | Address on file | | | | | | | |
| 730887 | Gonzalez Torres, Norma | Address on file | | | | | | | |
| 366939 | GONZALEZ TORRES, NORMA I | Address on file | | | | | | | |
| 205755 | GONZALEZ TORRES, NORMA I | Address on file | | | | | | | |
| 205756 | GONZALEZ TORRES, NORMA I | Address on file | | | | | | | |
| 1990990 | Gonzalez Torres, Norma Iris | Address on file | | | | | | | |
| 2017551 | Gonzalez Torres, Norma Iris | Address on file | | | | | | | |
| 205757 | GONZALEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 205758 | GONZALEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 205759 | GONZALEZ TORRES, OSCAR | Address on file | | | | | | | |
| 795377 | GONZALEZ TORRES, OSCAR D | Address on file | | | | | | | |
| 205760 | Gonzalez Torres, Osvaldo | Address on file | | | | | | | |
| 205761 | GONZALEZ TORRES, PETRA | Address on file | | | | | | | |
| 205762 | GONZALEZ TORRES, RAFAEL | Address on file | | | | | | | |
| 205763 | GONZALEZ TORRES, RAMON A. | Address on file | | | | | | | |
| 205764 | GONZALEZ TORRES, RAMON L | Address on file | | | | | | | |
| 205765 | GONZALEZ TORRES, RAMONITA | Address on file | | | | | | | |
| 2148670 | Gonzalez Torres, Raul | Address on file | | | | | | | |
| 205766 | GONZALEZ TORRES, RICARDO | Address on file | | | | | | | |
| 205767 | GONZALEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 205769 | GONZALEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 205770 | GONZALEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 205771 | GONZALEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 205768 | GONZALEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 205772 | GONZALEZ TORRES, ROSA I | Address on file | | | | | | | |
| 205773 | GONZALEZ TORRES, ROSA M | Address on file | | | | | | | |
| 205774 | GONZALEZ TORRES, ROSARIO | Address on file | | | | | | | |
| 205775 | GONZALEZ TORRES, ROSARITO | Address on file | | | | | | | |
| 795378 | GONZALEZ TORRES, ROSARITO | Address on file | | | | | | | |
| 205776 | GONZALEZ TORRES, ROY Z | Address on file | | | | | | | |
| 205777 | GONZALEZ TORRES, RUBEN | Address on file | | | | | | | |
| 205778 | Gonzalez Torres, Ruben | Address on file | | | | | | | |
| 205779 | Gonzalez Torres, Ruben | Address on file | | | | | | | |
| 205780 | GONZALEZ TORRES, RUBEN | Address on file | | | | | | | |
| 205781 | GONZALEZ TORRES, SADIE | Address on file | | | | | | | |
| 1834766 | GONZALEZ TORRES, SADIE M | Address on file | | | | | | | |
| 1968350 | Gonzalez Torres, Sadie M. | Address on file | | | | | | | |
| 1823085 | Gonzalez Torres, Sadie Minette | Address on file | | | | | | | |
| 205782 | GONZALEZ TORRES, SANTIAGO | Address on file | | | | | | | |
| 205783 | GONZALEZ TORRES, SANTOS | Address on file | | | | | | | |
| 205784 | GONZALEZ TORRES, SARA | Address on file | | | | | | | |
| 205785 | GONZALEZ TORRES, SARA E | Address on file | | | | | | | |
| 205786 | GONZALEZ TORRES, SARA I | Address on file | | | | | | | |
| 795380 | GONZALEZ TORRES, SAUL | Address on file | | | | | | | |
| 205787 | GONZALEZ TORRES, SAUL | Address on file | | | | | | | |
| 205788 | Gonzalez Torres, Sergio | Address on file | | | | | | | |
| 205789 | GONZALEZ TORRES, SHEILA | Address on file | | | | | | | |
| 795381 | GONZALEZ TORRES, SHEILA M | Address on file | | | | | | | |
| 205790 | GONZALEZ TORRES, SILVIA I | Address on file | | | | | | | |
| 2203729 | Gonzalez Torres, Sylvia M. | Address on file | | | | | | | |
| 205792 | GONZALEZ TORRES, SYLVIA N | Address on file | | | | | | | |
| 205793 | GONZALEZ TORRES, TAMARA | Address on file | | | | | | | |
| 205794 | GONZALEZ TORRES, TANIA | Address on file | | | | | | | |
| 1592275 | Gonzalez Torres, Thaimy | Address on file | | | | | | | |
| 205795 | GONZALEZ TORRES, THAIMY M | Address on file | | | | | | | |
| 205796 | GONZALEZ TORRES, VICTOR | Address on file | | | | | | | |
| 205797 | GONZALEZ TORRES, VICTOR | Address on file | | | | | | | |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 224 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205798 | GONZALEZ TORRES, VIRGINIA | Address on file | | | | | | | |
| 205799 | Gonzalez Torres, Walter | Address on file | | | | | | | |
| 205800 | GONZALEZ TORRES, WANDA | Address on file | | | | | | | |
| 795382 | GONZALEZ TORRES, WIDALYS | Address on file | | | | | | | |
| 205801 | GONZALEZ TORRES, WILFREDO | Address on file | | | | | | | |
| 205802 | GONZALEZ TORRES, WILFREDO | Address on file | | | | | | | |
| 205803 | Gonzalez Torres, Yahaira | Address on file | | | | | | | |
| 205804 | GONZALEZ TORRES, YAMILETTE | Address on file | | | | | | | |
| 205805 | GONZALEZ TORRES, YAMILKA J | Address on file | | | | | | | |
| 205807 | GONZALEZ TORRES, YINERVA | Address on file | | | | | | | |
| 205808 | GONZALEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 795383 | GONZALEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 1641458 | GONZALEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 1972988 | Gonzalez Torres, Yolanda | Address on file | | | | | | | |
| 1640262 | GONZALEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 1258435 | GONZALEZ TORRES, YOVANNA | Address on file | | | | | | | |
| 795384 | GONZALEZ TORRES, YOVANNA | Address on file | | | | | | | |
| 795385 | GONZALEZ TORRES, ZAYDA | Address on file | | | | | | | |
| 205812 | GONZALEZ TORRES, ZAYDA J | Address on file | | | | | | | |
| 205813 | GONZALEZ TORRES, ZULMA | Address on file | | | | | | | |
| 205814 | GONZALEZ TORRICELLA, CHRISTINE | Address on file | | | | | | | |
| 205815 | GONZALEZ TORRRES, JULIANNA | Address on file | | | | | | | |
| 205816 | GONZALEZ TOSADO, DIANA | Address on file | | | | | | | |
| 205817 | GONZALEZ TOSADO, DIANA I. | Address on file | | | | | | | |
| 205818 | GONZALEZ TOSADO, HARRY | Address on file | | | | | | | |
| 205819 | GONZALEZ TOUCET, JEANNETTE | Address on file | | | | | | | |
| 1897604 | Gonzalez Toucet, Jeannette | Address on file | | | | | | | |
| 205820 | GONZALEZ TOYENS, LIZ | Address on file | | | | | | | |
| 205821 | GONZALEZ TRABAL, MILAGROS | Address on file | | | | | | | |
| 661778 | GONZALEZ TRADING | P O BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205822 | GONZALEZ TRADING / GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 205823 | GONZALEZ TRADING / GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 844306 | GONZALEZ TRADING CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 2176121 | GONZALEZ TRADING INC | P.O. BOX 4884 | | | | SAN JUAN | PR | 00936 | |
| 1256529 | GONZÁLEZ TRANSPORTATION | Address on file | | | | | | | |
| 205824 | GONZALEZ TRANSPORTATION, INC. | PO BOX 18 | | | | QUEBRADILLAS | PR | 00678 | |
| 205825 | GONZALEZ TRAPAGA, VIRGINIA | Address on file | | | | | | | |
| 205826 | GONZALEZ TRAVERSO, ANTHONY | Address on file | | | | | | | |
| 205827 | GONZALEZ TRAVERSO, CARLOS | Address on file | | | | | | | |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | Address on file | | | | | | | |
| 205828 | GONZALEZ TRAVERSO, LIZA | Address on file | | | | | | | |
| 205829 | GONZALEZ TRAVERSO, ROSA I | Address on file | | | | | | | |
| 205831 | GONZALEZ TRAVERSO, YOLANDA | Address on file | | | | | | | |
| 795386 | GONZALEZ TRAVERSO, YOLANDA | Address on file | | | | | | | |
| 205832 | GONZALEZ TRAVIESO, RYANE | Address on file | | | | | | | |
| 205833 | GONZALEZ TRAVIESO, ZUGEILY GIZELLE | Address on file | | | | | | | |
| 205834 | GONZALEZ TRELLES, MELISSA | Address on file | | | | | | | |
| 205835 | GONZALEZ TRINIDAD, ANDRES | Address on file | | | | | | | |
| 205836 | GONZALEZ TRINIDAD, MIGDALIA E | Address on file | | | | | | | |
| 795387 | GONZALEZ TRINIDAD, MIGDALIA E | Address on file | | | | | | | |
| 795388 | GONZALEZ TRINIDAD, MILDRED | Address on file | | | | | | | |
| 1665744 | GONZALEZ TRINIDAD, NELLIE | Address on file | | | | | | | |
| 205837 | GONZALEZ TRINIDAD, NELLIE | Address on file | | | | | | | |
| 205838 | GONZALEZ TRINIDAD, PABLO | Address on file | | | | | | | |
| 205839 | GONZALEZ TRINIDAD, RAMON A. | Address on file | | | | | | | |
| 205840 | GONZALEZ TRINIDAD, SUHAIL | Address on file | | | | | | | |
| 205841 | GONZALEZ TRISTANI, ROBERTO | Address on file | | | | | | | |
| 1583859 | Gonzalez Troche, Ericbaan | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205842 | GONZALEZ TROCHE, ERICBAAN | Address on file | | | | | | | |
| 205843 | GONZALEZ TROVERSO, ARACLYS | Address on file | | | | | | | |
| 205844 | GONZALEZ TUBENS, MARISOL | Address on file | | | | | | | |
| 205845 | GONZALEZ TUBENS, NANCY | Address on file | | | | | | | |
| 205846 | GONZALEZ TURNER, ARLEEN | Address on file | | | | | | | |
| 205847 | GONZALEZ UBINAS, ANA E | Address on file | | | | | | | |
| 795389 | GONZALEZ ULBINAS, ANA E | Address on file | | | | | | | |
| 205848 | GONZALEZ URBANO, PERFE | Address on file | | | | | | | |
| 205849 | GONZALEZ URBINA, MADELINE | Address on file | | | | | | | |
| 205850 | GONZALEZ USUA, BENITA | Address on file | | | | | | | |
| 205852 | GONZALEZ USUA, LUIS | Address on file | | | | | | | |
| 205853 | Gonzalez Vadi, Kelvin A | Address on file | | | | | | | |
| 205854 | Gonzalez Vague, Omayra | Address on file | | | | | | | |
| 205855 | GONZALEZ VALE, ADRIAN | Address on file | | | | | | | |
| 205856 | Gonzalez Valencia, Ambar M. | Address on file | | | | | | | |
| 205857 | GONZALEZ VALENCIA, LUIS | Address on file | | | | | | | |
| 205858 | GONZALEZ VALENTIN, ABRAHAM | Address on file | | | | | | | |
| 205859 | GONZALEZ VALENTIN, ADRIAN | Address on file | | | | | | | |
| 205860 | Gonzalez Valentin, Alex J | Address on file | | | | | | | |
| 205861 | GONZALEZ VALENTIN, ALEXIS | Address on file | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | Address on file | | | | | | | |
| 1585019 | GONZALEZ VALENTIN, ANA N | Address on file | | | | | | | |
| 205862 | GONZALEZ VALENTIN, ANA N. | Address on file | | | | | | | |
| 205863 | GONZALEZ VALENTIN, ANGEL | Address on file | | | | | | | |
| 205864 | GONZALEZ VALENTIN, ARMINDO | Address on file | | | | | | | |
| 205865 | GONZALEZ VALENTIN, ASHLEY M | Address on file | | | | | | | |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | Address on file | | | | | | | |
| 795390 | GONZALEZ VALENTIN, CARMEN | Address on file | | | | | | | |
| 205867 | GONZALEZ VALENTIN, CARMEN S | Address on file | | | | | | | |
| 205868 | GONZALEZ VALENTIN, EVELYN | Address on file | | | | | | | |
| 205869 | Gonzalez Valentin, Fermin | Address on file | | | | | | | |
| 205870 | GONZALEZ VALENTIN, GISELLE | Address on file | | | | | | | |
| 205871 | GONZALEZ VALENTIN, GIULIANO | Address on file | | | | | | | |
| 205872 | GONZALEZ VALENTIN, HERBERT | Address on file | | | | | | | |
| 205873 | GONZALEZ VALENTIN, ISRAEL | Address on file | | | | | | | |
| 795391 | GONZALEZ VALENTIN, JANNILIE K | Address on file | | | | | | | |
| 205874 | GONZALEZ VALENTIN, JANNILIE K | Address on file | | | | | | | |
| 795392 | GONZALEZ VALENTIN, JASCHLEY | Address on file | | | | | | | |
| 205875 | GONZALEZ VALENTIN, JAVIER | Address on file | | | | | | | |
| 205876 | GONZALEZ VALENTIN, JESCHELLY | Address on file | | | | | | | |
| 205877 | GONZALEZ VALENTIN, JOSE | Address on file | | | | | | | |
| 1425313 | GONZALEZ VALENTIN, JOSE A. | Address on file | | | | | | | |
| 205879 | GONZALEZ VALENTIN, JOSUE | Address on file | | | | | | | |
| 205880 | GONZALEZ VALENTIN, KENNETH | Address on file | | | | | | | |
| 205881 | GONZALEZ VALENTIN, LETICIA | Address on file | | | | | | | |
| 205882 | GONZALEZ VALENTIN, LETZANTH | Address on file | | | | | | | |
| 205883 | GONZALEZ VALENTIN, LUCILA Y | Address on file | | | | | | | |
| 795393 | GONZALEZ VALENTIN, LUCILA Y | Address on file | | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Address on file | | | | | | | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Address on file | | | | | | | |
| 770536 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | INSTITUCIÓN MÁXIMA SEGURIDAD SEC | PO BOX 10786 | | Ponce | PR | 00732 | |
| 1423028 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | PO BOX 10786 INSTITUCIÓN | MÁXIMA SEGURIDAD A-5 NÚM. 5015 | | PONCE | PR | 00732 | |
| 205884 | GONZALEZ VALENTIN, MANUEL | Address on file | | | | | | | |
| 205885 | GONZALEZ VALENTIN, MARGARITA | Address on file | | | | | | | |
| 205886 | GONZALEZ VALENTIN, MARIA | Address on file | | | | | | | |
| 1939560 | GONZALEZ VALENTIN, MARIA A. | Address on file | | | | | | | |
| 2075630 | Gonzalez Valentin, Maria Antonia | Address on file | | | | | | | |
| 205887 | GONZALEZ VALENTIN, MARIA DE LOS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 226 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593851 | Gonzalez Valentin, Milagros | Address on file | | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | Address on file | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on file | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on file | | | | | | | |
| 1649900 | Gonzalez Valentin, Milagros | Address on file | | | | | | | |
| 1593851 | Gonzalez Valentin, Milagros | Address on file | | | | | | | |
| 205888 | GONZALEZ VALENTIN, MILDRED | Address on file | | | | | | | |
| 205890 | GONZALEZ VALENTIN, NEREIDA | Address on file | | | | | | | |
| 205891 | GONZALEZ VALENTIN, NESTOR | Address on file | | | | | | | |
| 205892 | GONZALEZ VALENTIN, NESTOR J. | Address on file | | | | | | | |
| 205893 | GONZALEZ VALENTIN, QUENILIA | Address on file | | | | | | | |
| 205894 | GONZALEZ VALENTIN, QUENILIA | Address on file | | | | | | | |
| 205895 | GONZALEZ VALENTIN, RAMONA A. | Address on file | | | | | | | |
| 205896 | GONZALEZ VALENTIN, RICHARD | Address on file | | | | | | | |
| 205897 | GONZALEZ VALENTIN, SONIA N | Address on file | | | | | | | |
| 205898 | GONZALEZ VALETIN, MARIA DEL C | Address on file | | | | | | | |
| 1470534 | Gonzalez Valiente, Enrique | Address on file | | | | | | | |
| 205899 | GONZALEZ VALLE, ALEXANDER | Address on file | | | | | | | |
| 205900 | GONZALEZ VALLE, ALMICAR | Address on file | | | | | | | |
| 205901 | GONZALEZ VALLE, ARIEL | Address on file | | | | | | | |
| 205902 | GONZALEZ VALLE, AWILDA | Address on file | | | | | | | |
| 205903 | GONZALEZ VALLE, CARLOS | Address on file | | | | | | | |
| 205851 | GONZALEZ VALLE, EMILIANO | Address on file | | | | | | | |
| 795394 | GONZALEZ VALLE, FANNY | Address on file | | | | | | | |
| 2062308 | GONZALEZ VALLE, FANNY | Address on file | | | | | | | |
| 1742812 | Gonzalez Valle, Jenniffer | Address on file | | | | | | | |
| 205905 | GONZALEZ VALLE, KATHYA | Address on file | | | | | | | |
| 205906 | GONZALEZ VALLE, MARIA I | Address on file | | | | | | | |
| 205907 | GONZALEZ VALLE, MARIBEL | Address on file | | | | | | | |
| 205908 | GONZALEZ VALLE, MARIBEL | Address on file | | | | | | | |
| 205909 | GONZALEZ VALLE, NESTOR | Address on file | | | | | | | |
| 205910 | GONZALEZ VALLE, NILDA | Address on file | | | | | | | |
| 205911 | GONZALEZ VALLE, NILSA A | Address on file | | | | | | | |
| 205912 | GONZALEZ VALLE, RUDETH | Address on file | | | | | | | |
| 205913 | GONZALEZ VALLE, YOLIMARY | Address on file | | | | | | | |
| 795397 | GONZALEZ VALLE, YOLIMARY | Address on file | | | | | | | |
| 205914 | GONZALEZ VALLES, FANNY | Address on file | | | | | | | |
| 205915 | GONZALEZ VALLES, GLADYS | Address on file | | | | | | | |
| 205916 | GONZALEZ VALLES, GLADYS O | Address on file | | | | | | | |
| 1571866 | González Valles, Gladys Omayra | Address on file | | | | | | | |
| 205917 | GONZALEZ VALVERDI, EMMANUEL | Address on file | | | | | | | |
| 205918 | GONZALEZ VANDERDYS, JUAN | Address on file | | | | | | | |
| 205919 | GONZALEZ VARELA, CARLOS | Address on file | | | | | | | |
| 853133 | GONZALEZ VARGAS, AGUSTIN L. | Address on file | | | | | | | |
| 205920 | GONZALEZ VARGAS, AGUSTIN L. | Address on file | | | | | | | |
| 205921 | Gonzalez Vargas, Alberto | Address on file | | | | | | | |
| 1467555 | GONZALEZ VARGAS, CANDIDA | Address on file | | | | | | | |
| 205922 | GONZALEZ VARGAS, CARMEN | Address on file | | | | | | | |
| 205923 | GONZALEZ VARGAS, DAMARIS | Address on file | | | | | | | |
| 795399 | GONZALEZ VARGAS, DAMARIS | Address on file | | | | | | | |
| 1694716 | González Vargas, Damaris | Address on file | | | | | | | |
| 1769006 | González Vargas, Damaris | Address on file | | | | | | | |
| 205924 | GONZALEZ VARGAS, DANIEL | Address on file | | | | | | | |
| 205925 | GONZALEZ VARGAS, EDDIE | Address on file | | | | | | | |
| 205926 | GONZALEZ VARGAS, EDDIE | Address on file | | | | | | | |
| 795401 | GONZALEZ VARGAS, EDUVIGES | Address on file | | | | | | | |
| 205927 | GONZALEZ VARGAS, FELIX | Address on file | | | | | | | |
| 205928 | GONZALEZ VARGAS, GLADYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205929 | GONZALEZ VARGAS, ISMAEL | Address on file | | | | | | | |
| 205930 | GONZALEZ VARGAS, JAIME | Address on file | | | | | | | |
| 205931 | Gonzalez Vargas, Jaime L | Address on file | | | | | | | |
| 205932 | GONZALEZ VARGAS, JANETTE | Address on file | | | | | | | |
| 205933 | GONZALEZ VARGAS, JAVIER | Address on file | | | | | | | |
| 205934 | GONZALEZ VARGAS, JENNY | Address on file | | | | | | | |
| 205935 | GONZALEZ VARGAS, JOEL | Address on file | | | | | | | |
| 795402 | GONZALEZ VARGAS, JOEL | Address on file | | | | | | | |
| 205936 | GONZALEZ VARGAS, JOEL | Address on file | | | | | | | |
| 795403 | GONZALEZ VARGAS, JOSE W | Address on file | | | | | | | |
| 205937 | GONZALEZ VARGAS, JUAN | Address on file | | | | | | | |
| 205938 | GONZALEZ VARGAS, JUAN | Address on file | | | | | | | |
| 1612495 | Gonzalez Vargas, Kevin | Address on file | | | | | | | |
| 205940 | GONZALEZ VARGAS, LINETTE | Address on file | | | | | | | |
| 795404 | GONZALEZ VARGAS, LISANDRA | Address on file | | | | | | | |
| 205941 | GONZALEZ VARGAS, LISSETTE | Address on file | | | | | | | |
| 795405 | GONZALEZ VARGAS, LOURDES | Address on file | | | | | | | |
| 205942 | GONZALEZ VARGAS, LOURDES R | Address on file | | | | | | | |
| 205943 | GONZALEZ VARGAS, LUIS E | Address on file | | | | | | | |
| 205944 | GONZALEZ VARGAS, MAGDALENA | Address on file | | | | | | | |
| 205945 | GONZALEZ VARGAS, MARGARITA | Address on file | | | | | | | |
| 205946 | GONZALEZ VARGAS, MARGARITA | Address on file | | | | | | | |
| 205947 | GONZALEZ VARGAS, MARIA DE LOS A | Address on file | | | | | | | |
| 205948 | Gonzalez Vargas, Maritza | Address on file | | | | | | | |
| 205949 | GONZALEZ VARGAS, MARITZA | Address on file | | | | | | | |
| 205950 | GONZALEZ VARGAS, MARITZA R | Address on file | | | | | | | |
| 2130310 | GONZALEZ VARGAS, MARITZA R. | Address on file | | | | | | | |
| 205952 | GONZALEZ VARGAS, MIGDALIA | Address on file | | | | | | | |
| 2187805 | Gonzalez Vargas, Miguel Angel | Address on file | | | | | | | |
| 2117088 | Gonzalez Vargas, Miriam | Address on file | | | | | | | |
| 205953 | GONZALEZ VARGAS, MIRIAM | Address on file | | | | | | | |
| 795406 | GONZALEZ VARGAS, MONICA | Address on file | | | | | | | |
| 205954 | GONZALEZ VARGAS, MONSERRATE | Address on file | | | | | | | |
| 205955 | GONZALEZ VARGAS, NELLY | Address on file | | | | | | | |
| 205956 | GONZALEZ VARGAS, OMAR | Address on file | | | | | | | |
| 205957 | GONZALEZ VARGAS, RAMON E | Address on file | | | | | | | |
| 205958 | GONZALEZ VARGAS, SYLVIA L. | Address on file | | | | | | | |
| 205960 | GONZALEZ VARGAS, TROADIO | Address on file | | | | | | | |
| 853134 | GONZALEZ VARGAS, TROADIO | Address on file | | | | | | | |
| 205959 | GONZALEZ VARGAS, TROADIO | Address on file | | | | | | | |
| 853135 | GONZÁLEZ VARGAS, TROADIO | Address on file | | | | | | | |
| 205961 | GONZALEZ VARGAS, VICENTE | Address on file | | | | | | | |
| 205962 | GONZALEZ VARGAS, VIRGINIA | Address on file | | | | | | | |
| 795407 | GONZALEZ VARGAS, WANDA | Address on file | | | | | | | |
| 205963 | GONZALEZ VARGAS, WANDA | Address on file | | | | | | | |
| 1419939 | GONZALEZ VARGAS, WILLIAM JOSE | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 205964 | GONZALEZ VARGAS, WILSON | Address on file | | | | | | | |
| 205965 | GONZALEZ VARGAS, WILSON D | Address on file | | | | | | | |
| 1482136 | Gonzalez Vargas, Wilson D | Address on file | | | | | | | |
| 205966 | GONZALEZ VARGAS, WIZELLYS | Address on file | | | | | | | |
| 205967 | GONZALEZ VARGAS, YANAIRA | Address on file | | | | | | | |
| 205968 | GONZALEZ VARGAS, ZAYMARA | Address on file | | | | | | | |
| 2065033 | Gonzalez Vasquez, Jorge L. | Address on file | | | | | | | |
| 1571379 | Gonzalez Vazquez, Marcos Alberto | Address on file | | | | | | | |
| 205969 | GONZALEZ VAZQUEZ MD, ORLANDO | Address on file | | | | | | | |
| 205970 | GONZALEZ VAZQUEZ MEDICAL GROUP CSP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 455 | | | CAGUAS | PR | 00725 | |
| 205971 | GONZALEZ VAZQUEZ, AIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 228 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716688 | González Vázquez, Aida | Address on file | | | | | | | |
| 205972 | GONZALEZ VAZQUEZ, ALEX | Address on file | | | | | | | |
| 205973 | GONZALEZ VAZQUEZ, ANA | Address on file | | | | | | | |
| 205974 | GONZALEZ VAZQUEZ, ANA L | Address on file | | | | | | | |
| 205975 | GONZALEZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 205976 | GONZALEZ VAZQUEZ, ANGELA | Address on file | | | | | | | |
| 205977 | Gonzalez Vazquez, Angela | Address on file | | | | | | | |
| 1984776 | Gonzalez Vazquez, Angela Ma. | Address on file | | | | | | | |
| 205978 | GONZALEZ VAZQUEZ, ANGELA N | Address on file | | | | | | | |
| 205979 | GONZALEZ VAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 205980 | GONZALEZ VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 205981 | GONZALEZ VAZQUEZ, ARLEEN | Address on file | | | | | | | |
| 205982 | GONZALEZ VAZQUEZ, AUREA | Address on file | | | | | | | |
| 1425314 | GONZALEZ VAZQUEZ, BARBARA E. | Address on file | | | | | | | |
| 1423238 | GONZÁLEZ VÁZQUEZ, BÁRBARA E. | Calle 3 F-22 Sierra Linda | | | | Bayamón | PR | 00957 | |
| 205983 | GONZALEZ VAZQUEZ, BENITO | Address on file | | | | | | | |
| 205984 | GONZALEZ VAZQUEZ, BLANCA M. | Address on file | | | | | | | |
| 205986 | GONZALEZ VAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 205987 | GONZALEZ VAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 205985 | GONZALEZ VAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 205988 | GONZALEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 205989 | GONZALEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 795408 | GONZALEZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 205990 | GONZALEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 205991 | GONZALEZ VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 205992 | GONZALEZ VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 1460215 | GONZALEZ VAZQUEZ, CARMEN N | Address on file | | | | | | | |
| 205993 | GONZALEZ VAZQUEZ, CARMEN S | Address on file | | | | | | | |
| 795409 | GONZALEZ VAZQUEZ, CARMEN Y. | Address on file | | | | | | | |
| 205994 | GONZALEZ VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 205995 | GONZALEZ VAZQUEZ, DELIA D | Address on file | | | | | | | |
| 1754736 | Gonzalez Vazquez, Delia D. | Address on file | | | | | | | |
| 205996 | GONZALEZ VAZQUEZ, DENICE | Address on file | | | | | | | |
| 205997 | GONZALEZ VAZQUEZ, DENISSE | Address on file | | | | | | | |
| 205998 | GONZALEZ VAZQUEZ, DIANA | Address on file | | | | | | | |
| 1824472 | Gonzalez Vazquez, Dora A. | Address on file | | | | | | | |
| 205999 | GONZALEZ VAZQUEZ, EDELMIRO | Address on file | | | | | | | |
| 206000 | GONZALEZ VAZQUEZ, EDGAR | Address on file | | | | | | | |
| 206001 | GONZALEZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 206002 | GONZALEZ VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 206003 | GONZALEZ VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 206004 | GONZALEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 206005 | GONZALEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 795411 | GONZALEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 1665632 | Gonzalez Vazquez, Elizabeth | Address on file | | | | | | | |
| 206006 | GONZALEZ VAZQUEZ, ELSITA | Address on file | | | | | | | |
| 206007 | GONZALEZ VAZQUEZ, ELVIRA | Address on file | | | | | | | |
| 206008 | GONZALEZ VAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 206009 | Gonzalez Vazquez, Enuel | Address on file | | | | | | | |
| 206010 | GONZALEZ VAZQUEZ, ERIKA | Address on file | | | | | | | |
| 206011 | GONZALEZ VAZQUEZ, ESTHER D | Address on file | | | | | | | |
| 206012 | GONZALEZ VAZQUEZ, ESTRELLA | Address on file | | | | | | | |
| 853136 | GONZALEZ VAZQUEZ, ESTRELLA | Address on file | | | | | | | |
| 206013 | GONZALEZ VAZQUEZ, FELIX | Address on file | | | | | | | |
| 206014 | GONZALEZ VAZQUEZ, GLORIA I | Address on file | | | | | | | |
| 206015 | GONZALEZ VAZQUEZ, GUILLERMINA | Address on file | | | | | | | |
| 206016 | Gonzalez Vazquez, Harvey L | Address on file | | | | | | | |
| 206017 | GONZALEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206018 | GONZALEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 206019 | GONZALEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 206020 | GONZALEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 206021 | GONZALEZ VAZQUEZ, HECTOR A. | Address on file | | | | | | | |
| 206022 | GONZALEZ VAZQUEZ, HOMAR | Address on file | | | | | | | |
| 206023 | GONZALEZ VAZQUEZ, IDALISE | Address on file | | | | | | | |
| 206024 | GONZALEZ VAZQUEZ, IRIS G | Address on file | | | | | | | |
| 206025 | GONZALEZ VAZQUEZ, ISABEL | Address on file | | | | | | | |
| 1931891 | Gonzalez Vazquez, Isabel | Address on file | | | | | | | |
| 206026 | GONZALEZ VAZQUEZ, ISAURAMARIA | Address on file | | | | | | | |
| 206027 | GONZALEZ VAZQUEZ, JANISSE | Address on file | | | | | | | |
| 206028 | Gonzalez Vazquez, Jannette | Address on file | | | | | | | |
| 206029 | GONZALEZ VAZQUEZ, JEANETTE | Address on file | | | | | | | |
| 206030 | GONZALEZ VAZQUEZ, JOHNNY | Address on file | | | | | | | |
| 206031 | GONZALEZ VAZQUEZ, JORGE L | Address on file | | | | | | | |
| 2003371 | Gonzalez Vazquez, Jorge L. | Address on file | | | | | | | |
| 206032 | GONZALEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 206033 | GONZALEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 206034 | GONZALEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 206035 | GONZALEZ VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 206036 | GONZALEZ VAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 1677320 | Gonzalez Vazquez, Jose L. | Address on file | | | | | | | |
| 206038 | Gonzalez Vazquez, Jose M | Address on file | | | | | | | |
| 206037 | GONZALEZ VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 206039 | GONZALEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 206040 | GONZALEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 206042 | GONZALEZ VAZQUEZ, JUANA | Address on file | | | | | | | |
| 206043 | GONZALEZ VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 206044 | GONZALEZ VAZQUEZ, LAURA | Address on file | | | | | | | |
| 206045 | GONZALEZ VAZQUEZ, LAURA | Address on file | | | | | | | |
| 206046 | GONZALEZ VAZQUEZ, LAURA | Address on file | | | | | | | |
| 206047 | GONZALEZ VAZQUEZ, LEIDA | Address on file | | | | | | | |
| 795412 | GONZALEZ VAZQUEZ, LESLIE A | Address on file | | | | | | | |
| 206048 | GONZALEZ VAZQUEZ, LESLIE A | Address on file | | | | | | | |
| 206049 | GONZALEZ VAZQUEZ, LIDUVINA | Address on file | | | | | | | |
| 795413 | GONZALEZ VAZQUEZ, LILLY | Address on file | | | | | | | |
| 206050 | GONZALEZ VAZQUEZ, LILLY Y | Address on file | | | | | | | |
| 206051 | GONZALEZ VAZQUEZ, LISA | Address on file | | | | | | | |
| 206052 | GONZALEZ VAZQUEZ, LORENZO | Address on file | | | | | | | |
| 206053 | GONZALEZ VAZQUEZ, LOURDES A | Address on file | | | | | | | |
| 1468555 | GONZALEZ VAZQUEZ, LUCY E | Address on file | | | | | | | |
| 206056 | GONZALEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 206054 | GONZALEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 206057 | GONZALEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 206055 | GONZALEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 206059 | GONZALEZ VAZQUEZ, LUZ A | Address on file | | | | | | | |
| 206058 | GONZALEZ VAZQUEZ, LUZ A | Address on file | | | | | | | |
| 206060 | GONZALEZ VAZQUEZ, LUZ I | Address on file | | | | | | | |
| 206061 | GONZALEZ VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 794129 | GONZALEZ VAZQUEZ, MADELNE | Address on file | | | | | | | |
| 206062 | GONZALEZ VAZQUEZ, MARCELINO | Address on file | | | | | | | |
| 206063 | GONZALEZ VAZQUEZ, MARCOS | Address on file | | | | | | | |
| 206064 | Gonzalez Vazquez, Marcos A. | Address on file | | | | | | | |
| 1571103 | GONZALEZ VAZQUEZ, MARCOS ALBERTO | Address on file | | | | | | | |
| 206065 | GONZALEZ VAZQUEZ, MARIA DEL C | Address on file | | | | | | | |
| 206066 | GONZALEZ VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 206067 | GONZALEZ VAZQUEZ, MARIA JAZMIN | Address on file | | | | | | | |
| 206068 | GONZALEZ VAZQUEZ, MARIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 230 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795414 | GONZALEZ VAZQUEZ, MARIELA | Address on file | | | | | | | |
| 795415 | GONZALEZ VAZQUEZ, MARIELA | Address on file | | | | | | | |
| 795416 | GONZALEZ VAZQUEZ, MARIELY | Address on file | | | | | | | |
| 206070 | GONZALEZ VAZQUEZ, MARIELY | Address on file | | | | | | | |
| 795417 | GONZALEZ VAZQUEZ, MARISEL | Address on file | | | | | | | |
| 206071 | GONZALEZ VAZQUEZ, MARISEL | Address on file | | | | | | | |
| 206072 | GONZALEZ VAZQUEZ, MARLENE | Address on file | | | | | | | |
| 206073 | GONZALEZ VAZQUEZ, MARLYN | Address on file | | | | | | | |
| 1948267 | Gonzalez Vazquez, Marta Elena | Address on file | | | | | | | |
| 206074 | GONZALEZ VAZQUEZ, MICHAEL A | Address on file | | | | | | | |
| 795418 | GONZALEZ VAZQUEZ, MICHAEL A | Address on file | | | | | | | |
| 1616842 | Gonzalez Vazquez, Michael A. | Address on file | | | | | | | |
| 1794589 | González Vazquez, Michael A. | Address on file | | | | | | | |
| 1799894 | González Vazquez, Michael A. | Address on file | | | | | | | |
| 206075 | GONZALEZ VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 206076 | GONZALEZ VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 206077 | GONZALEZ VAZQUEZ, MILTHOLADY | Address on file | | | | | | | |
| 206078 | GONZALEZ VAZQUEZ, MOISES | Address on file | | | | | | | |
| 206079 | GONZALEZ VAZQUEZ, MYRNA | Address on file | | | | | | | |
| 206080 | GONZALEZ VAZQUEZ, NATACHA | Address on file | | | | | | | |
| 206081 | GONZALEZ VAZQUEZ, NATHANIEL | Address on file | | | | | | | |
| 206082 | GONZALEZ VAZQUEZ, NELSON | Address on file | | | | | | | |
| 206083 | GONZALEZ VAZQUEZ, NELSON J. | Address on file | | | | | | | |
| 206084 | GONZALEZ VAZQUEZ, NILSA | Address on file | | | | | | | |
| 729653 | González Vázquez, Nilsa | Address on file | | | | | | | |
| 206085 | Gonzalez Vazquez, Norma I | Address on file | | | | | | | |
| 1529194 | GONZALEZ VAZQUEZ, NORMA IRIS | Address on file | | | | | | | |
| 795419 | GONZALEZ VAZQUEZ, OLGA | Address on file | | | | | | | |
| 206087 | GONZALEZ VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 206088 | GONZALEZ VAZQUEZ, PABLO | Address on file | | | | | | | |
| 206089 | GONZALEZ VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 795420 | GONZALEZ VAZQUEZ, PEDRO L | Address on file | | | | | | | |
| 206090 | GONZALEZ VAZQUEZ, PEDRO L | Address on file | | | | | | | |
| 1636894 | Gonzalez Vazquez, Ramonita | Address on file | | | | | | | |
| 206091 | GONZALEZ VAZQUEZ, REBECA M. | Address on file | | | | | | | |
| 206092 | GONZALEZ VAZQUEZ, REBECCA | Address on file | | | | | | | |
| 206093 | GONZALEZ VAZQUEZ, ROLANDO | Address on file | | | | | | | |
| 206094 | GONZALEZ VAZQUEZ, ROLANDO | Address on file | | | | | | | |
| 206095 | GONZALEZ VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 206096 | GONZALEZ VAZQUEZ, SONIA NOEMI | Address on file | | | | | | | |
| 206097 | GONZALEZ VAZQUEZ, SUSANA | Address on file | | | | | | | |
| 1866994 | Gonzalez Vazquez, Susanna | Address on file | | | | | | | |
| 206098 | Gonzalez Vazquez, Vanessa | Address on file | | | | | | | |
| 206099 | GONZALEZ VAZQUEZ, VANESSA | Address on file | | | | | | | |
| 206100 | GONZALEZ VAZQUEZ, WANDA | Address on file | | | | | | | |
| 206101 | GONZALEZ VAZQUEZ, WANDA | Address on file | | | | | | | |
| 206102 | GONZALEZ VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 795421 | GONZALEZ VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 795422 | GONZALEZ VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 206103 | GONZALEZ VAZQUEZ, YARAH | Address on file | | | | | | | |
| 1665572 | GONZALEZ VAZQUEZ, YESIKA | Address on file | | | | | | | |
| 206104 | GONZALEZ VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 206105 | GONZALEZ VAZQUEZ, ZACHARY | Address on file | | | | | | | |
| 206106 | GONZALEZ VAZQUEZ, ZENAIDA | Address on file | | | | | | | |
| 206108 | GONZALEZ VECCHIOLI, LAZARO F. | Address on file | | | | | | | |
| 206109 | GONZALEZ VEGA INC | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| 206110 | GONZALEZ VEGA, ADA | Address on file | | | | | | | |
| 795423 | GONZALEZ VEGA, ADA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 231 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1781429 | Gonzalez Vega, Ada M | Address on file | | | | | | | |
| 1815192 | GONZALEZ VEGA, ADALBERTO | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 | |
| 206112 | GONZALEZ VEGA, ADALBERTO | Address on file | | | | | | | |
| 206111 | GONZALEZ VEGA, ADALBERTO | Address on file | | | | | | | |
| 1826059 | Gonzalez Vega, Adalberto | Address on file | | | | | | | |
| 206113 | GONZALEZ VEGA, AIDA | Address on file | | | | | | | |
| 206114 | GONZALEZ VEGA, AIDA | Address on file | | | | | | | |
| 206115 | GONZALEZ VEGA, ALEJA | Address on file | | | | | | | |
| 206116 | GONZALEZ VEGA, ALFREDO | Address on file | | | | | | | |
| 206117 | GONZALEZ VEGA, ANA M. | Address on file | | | | | | | |
| 206118 | GONZALEZ VEGA, ANGEL L | Address on file | | | | | | | |
| 1938476 | Gonzalez Vega, Angel L. | Address on file | | | | | | | |
| 1936347 | Gonzalez Vega, Angel L. | Address on file | | | | | | | |
| 206119 | GONZALEZ VEGA, AXIMARIE | Address on file | | | | | | | |
| 206120 | Gonzalez Vega, Brenda | Address on file | | | | | | | |
| 206121 | GONZALEZ VEGA, CARLOS | Address on file | | | | | | | |
| 206122 | Gonzalez Vega, Carlos J. | Address on file | | | | | | | |
| 206123 | GONZALEZ VEGA, CARMEN G | Address on file | | | | | | | |
| 206124 | GONZALEZ VEGA, CAROLL Y | Address on file | | | | | | | |
| 206125 | GONZALEZ VEGA, CHERYL | Address on file | | | | | | | |
| 206126 | GONZALEZ VEGA, CRISTINA A | Address on file | | | | | | | |
| 206127 | GONZALEZ VEGA, CRUZ G | Address on file | | | | | | | |
| 206128 | GONZALEZ VEGA, DABIR | Address on file | | | | | | | |
| 206129 | GONZALEZ VEGA, DESHA | Address on file | | | | | | | |
| 795424 | GONZALEZ VEGA, EDGAR | Address on file | | | | | | | |
| 206130 | GONZALEZ VEGA, EDGAR A | Address on file | | | | | | | |
| 206131 | GONZALEZ VEGA, EDGAR L. | Address on file | | | | | | | |
| 206132 | GONZALEZ VEGA, ENEIDA | Address on file | | | | | | | |
| 206133 | GONZALEZ VEGA, ENRIQUE | Address on file | | | | | | | |
| 206136 | GONZALEZ VEGA, FERNANDO | Address on file | | | | | | | |
| 206135 | GONZALEZ VEGA, FERNANDO | Address on file | | | | | | | |
| 795425 | GONZALEZ VEGA, GABRIEL | Address on file | | | | | | | |
| 206137 | GONZALEZ VEGA, GLADYS | Address on file | | | | | | | |
| 1867717 | GONZALEZ VEGA, GLADYS | Address on file | | | | | | | |
| 206138 | GONZALEZ VEGA, GRISEIDA | Address on file | | | | | | | |
| 795426 | GONZALEZ VEGA, GRISEIDA | Address on file | | | | | | | |
| 206139 | GONZALEZ VEGA, HAYDEE | Address on file | | | | | | | |
| 206140 | GONZALEZ VEGA, HECTOR | Address on file | | | | | | | |
| 206141 | GONZALEZ VEGA, HENRY | Address on file | | | | | | | |
| 206142 | GONZALEZ VEGA, HENRY M | Address on file | | | | | | | |
| 206143 | Gonzalez Vega, Ilene | Address on file | | | | | | | |
| 1425315 | GONZALEZ VEGA, JANNETTE | Address on file | | | | | | | |
| 1423241 | GONZÁLEZ VEGA, JANNETTE | Urb. Royal Gardens D-5 Calle Esther | | | | Bayamón | PR | 00957 | |
| 795427 | GONZALEZ VEGA, JAVIER | Address on file | | | | | | | |
| 206144 | GONZALEZ VEGA, JAVIER | Address on file | | | | | | | |
| 206145 | GONZALEZ VEGA, JAVIER O | Address on file | | | | | | | |
| 206146 | GONZALEZ VEGA, JAYSON | Address on file | | | | | | | |
| 206147 | GONZALEZ VEGA, JEANNETTE | Address on file | | | | | | | |
| 206148 | Gonzalez Vega, Jeffrey R | Address on file | | | | | | | |
| 206149 | GONZALEZ VEGA, JOEL | Address on file | | | | | | | |
| 206150 | GONZALEZ VEGA, JOEL | Address on file | | | | | | | |
| 206151 | GONZALEZ VEGA, JOEL O. | Address on file | | | | | | | |
| 206152 | Gonzalez Vega, Jose M | Address on file | | | | | | | |
| 206153 | GONZALEZ VEGA, JUAN | Address on file | | | | | | | |
| 206154 | GONZALEZ VEGA, JUAN | Address on file | | | | | | | |
| 206155 | GONZALEZ VEGA, JUAN | Address on file | | | | | | | |
| 206156 | GONZALEZ VEGA, JUAN G. | Address on file | | | | | | | |
| 206157 | GONZALEZ VEGA, KAYLENE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206158 | GONZALEZ VEGA, LIBBY | Address on file | | | | | | | |
| 206159 | GONZALEZ VEGA, LUIS | Address on file | | | | | | | |
| 206160 | GONZALEZ VEGA, LUIS A. | Address on file | | | | | | | |
| 701517 | GONZALEZ VEGA, LUIS ANGEL | Address on file | | | | | | | |
| 206161 | GONZALEZ VEGA, LUIS J. | Address on file | | | | | | | |
| 206162 | GONZALEZ VEGA, LUIS O | Address on file | | | | | | | |
| 206163 | GONZALEZ VEGA, MAGDA L | Address on file | | | | | | | |
| 206165 | GONZALEZ VEGA, MARIA E. | Address on file | | | | | | | |
| 206166 | GONZALEZ VEGA, MARIA I | Address on file | | | | | | | |
| 206167 | GONZALEZ VEGA, MARILYN | Address on file | | | | | | | |
| 1721196 | Gonzalez Vega, Marta | Address on file | | | | | | | |
| 206168 | GONZALEZ VEGA, MICHAEL A | Address on file | | | | | | | |
| 795429 | GONZALEZ VEGA, MIGDALIA | Address on file | | | | | | | |
| 206169 | GONZALEZ VEGA, MIGDALIA | Address on file | | | | | | | |
| 206170 | GONZALEZ VEGA, MIGUEL A | Address on file | | | | | | | |
| 206171 | GONZALEZ VEGA, MIRIAM | Address on file | | | | | | | |
| 206172 | GONZALEZ VEGA, NAYDA | Address on file | | | | | | | |
| 206173 | GONZALEZ VEGA, NAYDA L. | Address on file | | | | | | | |
| 206174 | GONZALEZ VEGA, NELSON | Address on file | | | | | | | |
| 206175 | GONZALEZ VEGA, NELSON | Address on file | | | | | | | |
| 795430 | GONZALEZ VEGA, NORMA | Address on file | | | | | | | |
| 206176 | GONZALEZ VEGA, NORMA I | Address on file | | | | | | | |
| 206177 | GONZALEZ VEGA, NORMA I. | Address on file | | | | | | | |
| 206178 | GONZALEZ VEGA, NORMA I. | Address on file | | | | | | | |
| 206179 | GONZALEZ VEGA, PEDRO | Address on file | | | | | | | |
| 795431 | GONZALEZ VEGA, RADAMES | Address on file | | | | | | | |
| 206180 | GONZALEZ VEGA, RADAMES | Address on file | | | | | | | |
| 206181 | GONZALEZ VEGA, RAFAEL | Address on file | | | | | | | |
| 206182 | GONZALEZ VEGA, RAFAEL | Address on file | | | | | | | |
| 206183 | GONZALEZ VEGA, RAMON | Address on file | | | | | | | |
| 206184 | GONZALEZ VEGA, RICHARD | Address on file | | | | | | | |
| 206185 | Gonzalez Vega, Richard | Address on file | | | | | | | |
| 206186 | GONZALEZ VEGA, RICHARD | Address on file | | | | | | | |
| 206187 | GONZALEZ VEGA, ROBERTO | Address on file | | | | | | | |
| 206188 | GONZALEZ VEGA, ROSAURA | Address on file | | | | | | | |
| 206189 | GONZALEZ VEGA, TAMARA | Address on file | | | | | | | |
| 206190 | GONZALEZ VEGA, VANESSA | Address on file | | | | | | | |
| 206191 | GONZALEZ VEGA, VICKY | Address on file | | | | | | | |
| 206192 | GONZALEZ VEGA, VICKY | Address on file | | | | | | | |
| 206193 | GONZALEZ VEGA, VICTOR | Address on file | | | | | | | |
| 795432 | GONZALEZ VEGA, WILBERTO | Address on file | | | | | | | |
| 206194 | GONZALEZ VEGA, YIMARIE | Address on file | | | | | | | |
| 206195 | GONZALEZ VEGA, YOLANDA | Address on file | | | | | | | |
| 206196 | GONZALEZ VEGA, ZENAIDA | Address on file | | | | | | | |
| 206197 | GONZALEZ VEGA, ZUANIA | Address on file | | | | | | | |
| 206199 | GONZALEZ VELASCO, CONSTANZA | Address on file | | | | | | | |
| 2084450 | Gonzalez Velazco, Antonia | Address on file | | | | | | | |
| 206200 | GONZALEZ VELAZCO, ANTONIA | Address on file | | | | | | | |
| 2157503 | Gonzalez Velazguez, Agustin | Address on file | | | | | | | |
| 206201 | GONZALEZ VELAZQUE, CARLOS E | Address on file | | | | | | | |
| 206202 | Gonzalez Velazque, Dianne M | Address on file | | | | | | | |
| 206203 | Gonzalez Velazque, Dionisio | Address on file | | | | | | | |
| 206204 | Gonzalez Velazque, Javier A | Address on file | | | | | | | |
| 206205 | GONZALEZ VELAZQUEZ, ADNERIS | Address on file | | | | | | | |
| 206206 | GONZALEZ VELAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 206207 | GONZALEZ VELAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 795433 | GONZALEZ VELAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 206208 | GONZALEZ VELAZQUEZ, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 233 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206209 | GONZALEZ VELAZQUEZ, ARIS D | Address on file | | | | | | | |
| 206210 | Gonzalez Velazquez, Aurelio | Address on file | | | | | | | |
| 206211 | Gonzalez Velazquez, Carlos | Address on file | | | | | | | |
| 206212 | GONZALEZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 206213 | GONZALEZ VELAZQUEZ, CARMEN R. | Address on file | | | | | | | |
| 795434 | GONZALEZ VELAZQUEZ, CLARITZA M | Address on file | | | | | | | |
| 206214 | GONZALEZ VELAZQUEZ, DARCY | Address on file | | | | | | | |
| 206215 | GONZALEZ VELAZQUEZ, DIOMEDES | Address on file | | | | | | | |
| 853137 | GONZÁLEZ VELÁZQUEZ, DIÓMEDES | Address on file | | | | | | | |
| 206216 | GONZALEZ VELAZQUEZ, EDGAR | Address on file | | | | | | | |
| 795435 | GONZALEZ VELAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 206217 | GONZALEZ VELAZQUEZ, EILEEN M | Address on file | | | | | | | |
| 795436 | GONZALEZ VELAZQUEZ, ELBA | Address on file | | | | | | | |
| 206218 | GONZALEZ VELAZQUEZ, ELBA | Address on file | | | | | | | |
| 206219 | GONZALEZ VELAZQUEZ, ELI J | Address on file | | | | | | | |
| 2027929 | GONZALEZ VELAZQUEZ, ELIZABETH | PO BOX 26 | | | | PATILLAS | PR | 00723-0026 | |
| 206220 | GONZALEZ VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 206221 | GONZALEZ VELAZQUEZ, ELVIRA | Address on file | | | | | | | |
| 206222 | GONZALEZ VELAZQUEZ, ELVIRA | Address on file | | | | | | | |
| 206223 | GONZALEZ VELAZQUEZ, EVELYN J | Address on file | | | | | | | |
| 206224 | GONZALEZ VELAZQUEZ, FERNANDO | Address on file | | | | | | | |
| 206225 | GONZALEZ VELAZQUEZ, GARY | Address on file | | | | | | | |
| 795437 | GONZALEZ VELAZQUEZ, GARY | Address on file | | | | | | | |
| 2179033 | Gonzalez Velazquez, Hermenegildo | Address on file | | | | | | | |
| 206226 | GONZALEZ VELAZQUEZ, HERMENEGILDO | Address on file | | | | | | | |
| 206227 | GONZALEZ VELAZQUEZ, JAZMIN | Address on file | | | | | | | |
| 206228 | GONZALEZ VELAZQUEZ, JOANISABEL | Address on file | | | | | | | |
| 206229 | GONZALEZ VELAZQUEZ, JOHANNIE | Address on file | | | | | | | |
| 206230 | GONZALEZ VELAZQUEZ, JOMARY | Address on file | | | | | | | |
| 206231 | GONZALEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 1258436 | GONZALEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 206232 | GONZALEZ VELAZQUEZ, JOSE A | Address on file | | | | | | | |
| 853138 | GONZÁLEZ VELÁZQUEZ, JOSÉ E. | Address on file | | | | | | | |
| 795438 | GONZALEZ VELAZQUEZ, JOSE L | Address on file | | | | | | | |
| 206233 | GONZALEZ VELAZQUEZ, JOSE L | Address on file | | | | | | | |
| 206234 | GONZALEZ VELAZQUEZ, JOSE R | Address on file | | | | | | | |
| 206235 | GONZALEZ VELAZQUEZ, JOSEPH | Address on file | | | | | | | |
| 206236 | GONZALEZ VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 206237 | GONZALEZ VELAZQUEZ, JUAN A | Address on file | | | | | | | |
| 206238 | GONZALEZ VELAZQUEZ, JUAN A | Address on file | | | | | | | |
| 1766525 | Gonzalez Velazquez, Juan A. | Address on file | | | | | | | |
| 206239 | GONZALEZ VELAZQUEZ, JUDITH | Address on file | | | | | | | |
| 206240 | GONZALEZ VELAZQUEZ, LAURA M. | Address on file | | | | | | | |
| 206241 | GONZALEZ VELAZQUEZ, LIZBETH | Address on file | | | | | | | |
| 206242 | GONZALEZ VELAZQUEZ, LUIS MANUEL | Address on file | | | | | | | |
| 2118395 | GONZALEZ VELAZQUEZ, LUIS MANUEL | Address on file | | | | | | | |
| 2131865 | GONZALEZ VELAZQUEZ, LUIS MANUEL | Address on file | | | | | | | |
| 2131815 | Gonzalez Velazquez, Luis Manuel | Address on file | | | | | | | |
| 206243 | GONZALEZ VELAZQUEZ, LYZBETH | Address on file | | | | | | | |
| 206244 | GONZALEZ VELAZQUEZ, MAGALY | Address on file | | | | | | | |
| 206245 | GONZALEZ VELAZQUEZ, MAGALY | Address on file | | | | | | | |
| 206246 | GONZALEZ VELAZQUEZ, MARIA E | Address on file | | | | | | | |
| 206247 | GONZALEZ VELAZQUEZ, MARIE C. | Address on file | | | | | | | |
| 795439 | GONZALEZ VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 206248 | GONZALEZ VELAZQUEZ, MARTA ELENA | Address on file | | | | | | | |
| 206249 | GONZALEZ VELAZQUEZ, MAYRA | Address on file | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | Address on file | | | | | | | |
| 333786 | GONZALEZ VELAZQUEZ, MILDRED | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206250 | GONZALEZ VELAZQUEZ, NYDIA | Address on file | | | | | | | |
| 206251 | GONZALEZ VELAZQUEZ, PERRY | Address on file | | | | | | | |
| 206252 | GONZALEZ VELAZQUEZ, RAMON | Address on file | | | | | | | |
| 206254 | GONZALEZ VELAZQUEZ, RAQUEL | Address on file | | | | | | | |
| 206255 | GONZALEZ VELAZQUEZ, REBECCA | Address on file | | | | | | | |
| 206256 | GONZALEZ VELAZQUEZ, ROSA E | Address on file | | | | | | | |
| 2045819 | Gonzalez Velazquez, Rosa Enid | Address on file | | | | | | | |
| 206257 | GONZALEZ VELAZQUEZ, ROSSANA | Address on file | | | | | | | |
| 206258 | GONZALEZ VELAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 1959761 | Gonzalez Velazquez, Santiago | Address on file | | | | | | | |
| 206259 | GONZALEZ VELAZQUEZ, SARA | Address on file | | | | | | | |
| 795440 | GONZALEZ VELAZQUEZ, SONIA | Address on file | | | | | | | |
| 206260 | GONZALEZ VELAZQUEZ, SONIA I | Address on file | | | | | | | |
| 2058516 | Gonzalez Velazquez, Vannessa | Address on file | | | | | | | |
| 206262 | Gonzalez Velazquez, Victor A. | Address on file | | | | | | | |
| 206263 | GONZALEZ VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 206264 | GONZALEZ VELAZQUEZ, WANDA I | Address on file | | | | | | | |
| 206265 | GONZALEZ VELAZQUEZ, ZULMA I | Address on file | | | | | | | |
| 206267 | GONZALEZ VELEZ LAW OFFICE PSC | ACUARELA 17 SUITE 4 | MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 206268 | GONZALEZ VELEZ LAW OFFICE PSC | PMB 131 | LA CUMBRE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 206269 | GONZALEZ VELEZ, ABDEL | Address on file | | | | | | | |
| 206270 | GONZALEZ VELEZ, ABDEL A. | Address on file | | | | | | | |
| 206271 | GONZALEZ VELEZ, ABIEZER | Address on file | | | | | | | |
| 206272 | GONZALEZ VELEZ, ADELINO | Address on file | | | | | | | |
| 206273 | GONZALEZ VELEZ, AGENOL | Address on file | | | | | | | |
| 206275 | GONZALEZ VELEZ, ALMA | Address on file | | | | | | | |
| 206276 | GONZALEZ VELEZ, ANA | Address on file | | | | | | | |
| 206277 | GONZALEZ VELEZ, ANGEL | Address on file | | | | | | | |
| 206278 | GONZALEZ VELEZ, ANTONIO | Address on file | | | | | | | |
| 206279 | GONZALEZ VELEZ, ARCELIO | Address on file | | | | | | | |
| 206280 | GONZALEZ VELEZ, AWILDA | Address on file | | | | | | | |
| 853139 | GONZALEZ VELEZ, AWILDA | Address on file | | | | | | | |
| 206281 | GONZALEZ VELEZ, BERBELYZE | Address on file | | | | | | | |
| 206282 | Gonzalez Velez, Bernie D | Address on file | | | | | | | |
| 206283 | GONZALEZ VELEZ, BIMARY | Address on file | | | | | | | |
| 206284 | GONZALEZ VELEZ, BIZMAR E | Address on file | | | | | | | |
| 206285 | GONZALEZ VELEZ, CARLOS | Address on file | | | | | | | |
| 206286 | GONZALEZ VELEZ, CARMEN | Address on file | | | | | | | |
| 206287 | GONZALEZ VELEZ, CARMEN L | Address on file | | | | | | | |
| 206288 | GONZALEZ VELEZ, CIELITO | Address on file | | | | | | | |
| 206289 | GONZALEZ VELEZ, CLARIBEL | Address on file | | | | | | | |
| 795441 | GONZALEZ VELEZ, CLARIBEL | Address on file | | | | | | | |
| 206290 | GONZALEZ VELEZ, CRUZ I | Address on file | | | | | | | |
| 795442 | GONZALEZ VELEZ, CRUZ I. | Address on file | | | | | | | |
| 206291 | GONZALEZ VELEZ, DIANA I. | Address on file | | | | | | | |
| 795443 | GONZALEZ VELEZ, DIANARA Z | Address on file | | | | | | | |
| 206292 | GONZALEZ VELEZ, EDDIE | Address on file | | | | | | | |
| 206293 | GONZALEZ VELEZ, EDGARDO | Address on file | | | | | | | |
| 206294 | GONZALEZ VELEZ, EDWIN | Address on file | | | | | | | |
| 206295 | GONZALEZ VELEZ, ELIEZER | Address on file | | | | | | | |
| 206296 | GONZALEZ VELEZ, ELIUT | Address on file | | | | | | | |
| 206297 | GONZALEZ VELEZ, ELIZER | Address on file | | | | | | | |
| 206298 | GONZALEZ VELEZ, ENELIDA | Address on file | | | | | | | |
| 795444 | GONZALEZ VELEZ, ENOCH | Address on file | | | | | | | |
| 1513597 | Gonzalez Velez, Eric | Address on file | | | | | | | |
| 206300 | GONZALEZ VELEZ, EROILDA | Address on file | | | | | | | |
| 206301 | GONZALEZ VELEZ, ESTRELLA | Address on file | | | | | | | |
| 206302 | GONZALEZ VELEZ, FANNY I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 235 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206303 | GONZALEZ VELEZ, HECTOR | Address on file | | | | | | | |
| 206304 | GONZALEZ VELEZ, HECTOR | Address on file | | | | | | | |
| 206305 | Gonzalez Velez, Hector A | Address on file | | | | | | | |
| 206306 | GONZALEZ VELEZ, HECTOR M | Address on file | | | | | | | |
| 795445 | GONZALEZ VELEZ, HERMAS | Address on file | | | | | | | |
| 206307 | GONZALEZ VELEZ, HERMAS | Address on file | | | | | | | |
| 206308 | GONZALEZ VELEZ, HILDA E | Address on file | | | | | | | |
| 206309 | GONZALEZ VELEZ, INA M | Address on file | | | | | | | |
| 206310 | GONZALEZ VELEZ, IRIS D | Address on file | | | | | | | |
| 206311 | Gonzalez Velez, Irving | Address on file | | | | | | | |
| 206312 | GONZALEZ VELEZ, JIM E | Address on file | | | | | | | |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 795447 | GONZALEZ VELEZ, JOSE | Address on file | | | | | | | |
| 206313 | GONZALEZ VELEZ, JOSE | Address on file | | | | | | | |
| 206314 | GONZALEZ VELEZ, JOSE | Address on file | | | | | | | |
| 206315 | GONZALEZ VELEZ, JOSE | Address on file | | | | | | | |
| 206316 | GONZALEZ VELEZ, JOSE | Address on file | | | | | | | |
| 206317 | GONZALEZ VELEZ, JOSE A. | Address on file | | | | | | | |
| 1656994 | Gonzalez Velez, Jose B | Address on file | | | | | | | |
| 206319 | GONZALEZ VELEZ, JOSE R | Address on file | | | | | | | |
| 2042651 | Gonzalez Velez, Jose R. | Address on file | | | | | | | |
| 206320 | GONZALEZ VELEZ, JOSUE | Address on file | | | | | | | |
| 206321 | GONZALEZ VELEZ, KAREN D | Address on file | | | | | | | |
| 206322 | GONZALEZ VELEZ, LINDA I. | Address on file | | | | | | | |
| 206323 | GONZALEZ VELEZ, LUIS | Address on file | | | | | | | |
| 206324 | GONZALEZ VELEZ, LYDIA | Address on file | | | | | | | |
| 206325 | GONZALEZ VELEZ, MABEL E | Address on file | | | | | | | |
| 795449 | GONZALEZ VELEZ, MAGGIE | Address on file | | | | | | | |
| 206326 | GONZALEZ VELEZ, MANUEL | Address on file | | | | | | | |
| 206327 | GONZALEZ VELEZ, MARIA | Address on file | | | | | | | |
| 795450 | GONZALEZ VELEZ, MARIA | Address on file | | | | | | | |
| 206328 | GONZALEZ VELEZ, MARIBEL | Address on file | | | | | | | |
| 206329 | GONZALEZ VELEZ, MARILDA L | Address on file | | | | | | | |
| 206330 | Gonzalez Velez, Marizol | Address on file | | | | | | | |
| 206331 | GONZALEZ VELEZ, MELVIN | Address on file | | | | | | | |
| 206332 | GONZALEZ VELEZ, MERCEDES M. | Address on file | | | | | | | |
| 206333 | GONZALEZ VELEZ, NANETTE | Address on file | | | | | | | |
| 206334 | GONZALEZ VELEZ, NATHANIEL | Address on file | | | | | | | |
| 206335 | GONZALEZ VELEZ, NEYSA | Address on file | | | | | | | |
| 795451 | GONZALEZ VELEZ, NEYSA | Address on file | | | | | | | |
| 206336 | GONZALEZ VELEZ, NORBERTO | Address on file | | | | | | | |
| 206337 | Gonzalez Velez, Norberto | Address on file | | | | | | | |
| 206338 | GONZALEZ VELEZ, NORYS A | Address on file | | | | | | | |
| 1793041 | GONZALEZ VELEZ, NORYS A | Address on file | | | | | | | |
| 1793041 | GONZALEZ VELEZ, NORYS A | Address on file | | | | | | | |
| 1677284 | Gonzalez Velez, Omar | Address on file | | | | | | | |
| 206339 | GONZALEZ VELEZ, OMAR | Address on file | | | | | | | |
| 795452 | GONZALEZ VELEZ, OMAR | Address on file | | | | | | | |
| 206340 | GONZALEZ VELEZ, ORLANDO | Address on file | | | | | | | |
| 206341 | GONZALEZ VELEZ, OSVALDO | Address on file | | | | | | | |
| 206342 | GONZALEZ VELEZ, ROBERTO | Address on file | | | | | | | |
| 206344 | GONZALEZ VELEZ, ROSAURA | Address on file | | | | | | | |
| 206343 | GONZALEZ VELEZ, ROSAURA | Address on file | | | | | | | |
| 206345 | GONZALEZ VELEZ, RUBEN O | Address on file | | | | | | | |
| 2099694 | Gonzalez Velez, Ruben O. | Address on file | | | | | | | |
| 2094735 | Gonzalez Velez, Ruben O. | Address on file | | | | | | | |
| 206346 | GONZALEZ VELEZ, SANDRA E | Address on file | | | | | | | |
| 1532875 | Gonzalez Velez, Sandra I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206347 | GONZALEZ VELEZ, SANDRA I | Address on file | | | | | | | |
| 206348 | GONZALEZ VELEZ, SONIA E | Address on file | | | | | | | |
| 206349 | GONZALEZ VELEZ, TZAOMMY | Address on file | | | | | | | |
| 206350 | GONZALEZ VELEZ, VIRGINIA | Address on file | | | | | | | |
| 206351 | GONZALEZ VELEZ, VIVIAN | Address on file | | | | | | | |
| 795454 | GONZALEZ VELEZ, WALESKA | Address on file | | | | | | | |
| 795455 | GONZALEZ VELEZ, WALESKA | Address on file | | | | | | | |
| 206352 | Gonzalez Velez, Wanda I | Address on file | | | | | | | |
| 206353 | GONZALEZ VELEZ, WILMER | Address on file | | | | | | | |
| 206354 | GONZALEZ VELEZ, WILMER | Address on file | | | | | | | |
| 206355 | GONZALEZ VELEZ, YADIEL | Address on file | | | | | | | |
| 206356 | Gonzalez Velez, Yadira Del R. | Address on file | | | | | | | |
| 206357 | GONZALEZ VELEZ, YANIXA | Address on file | | | | | | | |
| 206358 | GONZALEZ VELEZ, YASSMIN | Address on file | | | | | | | |
| 206359 | GONZALEZ VELEZ, YICELLA | Address on file | | | | | | | |
| 206360 | GONZALEZ VELEZ, YOLANDA | Address on file | | | | | | | |
| 795456 | GONZALEZ VELEZ, YOLANDA | Address on file | | | | | | | |
| 795457 | GONZALEZ VELEZ, ZAMOHT E | Address on file | | | | | | | |
| 1597533 | Gonzalez Velezquez, Aurelio | Address on file | | | | | | | |
| 206363 | GONZALEZ VELILLA, ODETTE | Address on file | | | | | | | |
| 206364 | GONZALEZ VELILLA, SARA | Address on file | | | | | | | |
| 206365 | GONZALEZ VELLON, ERMELINDA | Address on file | | | | | | | |
| 206366 | GONZALEZ VELLON, LIZ R. | Address on file | | | | | | | |
| 206367 | GONZALEZ VELLON, MIGDALIA S | Address on file | | | | | | | |
| 206368 | GONZALEZ VELLON, SANTOS | Address on file | | | | | | | |
| 206369 | Gonzalez Ventura, Gustavo | Address on file | | | | | | | |
| 795459 | GONZALEZ VENTURA, NETSYBE | Address on file | | | | | | | |
| 795460 | GONZALEZ VENTURA, NEYSHA | Address on file | | | | | | | |
| 206370 | GONZALEZ VERA, BRUNILDA | Address on file | | | | | | | |
| 206371 | GONZALEZ VERA, CARMEN A | Address on file | | | | | | | |
| 206372 | Gonzalez Vera, Edwin R. | Address on file | | | | | | | |
| 206373 | GONZALEZ VERA, ELVIN | Address on file | | | | | | | |
| 206374 | GONZALEZ VERA, HECTOR M | Address on file | | | | | | | |
| 2097853 | GONZALEZ VERA, HECTOR M. | Address on file | | | | | | | |
| 206376 | GONZALEZ VERA, LUIS | Address on file | | | | | | | |
| 206377 | GONZALEZ VERA, MARIBEL | Address on file | | | | | | | |
| 1934488 | Gonzalez Vera, Maribel | Address on file | | | | | | | |
| 720534 | GONZALEZ VERA, MIGDALIA | Address on file | | | | | | | |
| 206378 | GONZALEZ VERA, MIGDALIA | Address on file | | | | | | | |
| 1948066 | Gonzalez Vera, Yareliz | Address on file | | | | | | | |
| 206381 | GONZALEZ VERA, YARITZA | Address on file | | | | | | | |
| 206380 | GONZALEZ VERA, YARITZA | Address on file | | | | | | | |
| 206382 | GONZALEZ VERA, ZENAIDA | Address on file | | | | | | | |
| 1950263 | Gonzalez Vera, Zenaida | Address on file | | | | | | | |
| 1950263 | Gonzalez Vera, Zenaida | Address on file | | | | | | | |
| 206383 | GONZALEZ VERGARA, ANGEL | Address on file | | | | | | | |
| 795462 | GONZALEZ VERGARA, LESLIE A | Address on file | | | | | | | |
| 206384 | GONZALEZ VIADE, ANGEL | Address on file | | | | | | | |
| 844307 | GONZALEZ VIDAL, GECENIA | HC 1 BOX 3650 | PASO PALMAS | | | UTUADO | PR | 00641-9604 | |
| 206385 | GONZALEZ VIDAL, GECENIA | Address on file | | | | | | | |
| 795464 | GONZALEZ VIENTOS, ALBERTO | Address on file | | | | | | | |
| 206386 | GONZALEZ VIERA MD, LILYBETH | Address on file | | | | | | | |
| 206387 | GONZALEZ VIERA, ANACELYS | Address on file | | | | | | | |
| 206388 | GONZALEZ VIERA, GUILLERMO J | Address on file | | | | | | | |
| 206389 | GONZALEZ VIERA, JOSE E | Address on file | | | | | | | |
| 206390 | GONZALEZ VIERA, KARLA | Address on file | | | | | | | |
| 206391 | GONZALEZ VIERA, KARLA M | Address on file | | | | | | | |
| 206392 | GONZALEZ VIERA, LILYBETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 237 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206393 | GONZALEZ VIERA, LUIS | Address on file | | | | | | | |
| 206394 | GONZALEZ VIERA, MARITZA | Address on file | | | | | | | |
| 795465 | GONZALEZ VIERA, NAHOMI | Address on file | | | | | | | |
| 206395 | Gonzalez Viera, Rafael | Address on file | | | | | | | |
| 795466 | GONZALEZ VIERA, WANDA | Address on file | | | | | | | |
| 206397 | GONZALEZ VIERA, WANDA I | Address on file | | | | | | | |
| 206396 | GONZALEZ VIERA, WANDA I | Address on file | | | | | | | |
| 206398 | GONZALEZ VIGO, JUAN | Address on file | | | | | | | |
| 206399 | GONZALEZ VILCHES, ELAINE | Address on file | | | | | | | |
| 844308 | GONZALEZ VILELLA JOHANNA | HC 2 BOX 5499 | | | | LARES | PR | 00669-9710 | |
| 206400 | GONZALEZ VILELLA, DANIA | Address on file | | | | | | | |
| 206401 | GONZALEZ VILELLA, JOHANA | Address on file | | | | | | | |
| 206402 | GONZALEZ VILELLA, RICARDO L | Address on file | | | | | | | |
| 206403 | GONZALEZ VILLAFANE, HUMBERTO | Address on file | | | | | | | |
| 206404 | GONZALEZ VILLAFANE, IDELISA | Address on file | | | | | | | |
| 795467 | GONZALEZ VILLAFANE, JOSE A | Address on file | | | | | | | |
| 206405 | GONZALEZ VILLAFANE, JOSE A | Address on file | | | | | | | |
| 206406 | GONZALEZ VILLALOBOS, NORMA | Address on file | | | | | | | |
| 206407 | GONZALEZ VILLALONA, ANGEL D. | Address on file | | | | | | | |
| 206408 | GONZALEZ VILLALONGO, JOSE L | Address on file | | | | | | | |
| 206409 | GONZALEZ VILLAMIL PH, JORGE L | Address on file | | | | | | | |
| 206410 | GONZALEZ VILLAMIL, GABRIELA | Address on file | | | | | | | |
| 206411 | GONZALEZ VILLAMIL, MIGUEL | Address on file | | | | | | | |
| 206412 | GONZALEZ VILLAMIL, MIGUEL | Address on file | | | | | | | |
| 206413 | GONZALEZ VILLANUEVA, ANA R | Address on file | | | | | | | |
| 1258437 | GONZALEZ VILLANUEVA, AYDELIZ | Address on file | | | | | | | |
| 206414 | GONZALEZ VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 206415 | GONZALEZ VILLANUEVA, CHIRSTOFER | Address on file | | | | | | | |
| 206416 | GONZALEZ VILLANUEVA, ERICK | Address on file | | | | | | | |
| 206417 | GONZALEZ VILLANUEVA, HECTOR M. | Address on file | | | | | | | |
| 206418 | GONZALEZ VILLANUEVA, JIMMY | Address on file | | | | | | | |
| 206419 | GONZALEZ VILLANUEVA, LUIS | Address on file | | | | | | | |
| 206420 | GONZALEZ VILLANUEVA, MARIA A | Address on file | | | | | | | |
| 206421 | GONZALEZ VILLANUEVA, MAYRA I | Address on file | | | | | | | |
| 795468 | GONZALEZ VILLANUEVA, MAYRA I | Address on file | | | | | | | |
| 206422 | GONZALEZ VILLANUEVA, NEFTALI | Address on file | | | | | | | |
| 206423 | GONZALEZ VILLANUEVA, ROSA I | Address on file | | | | | | | |
| 206424 | GONZALEZ VILLANUEVA, XIOMARA | Address on file | | | | | | | |
| 206425 | GONZALEZ VILLARAN, JUAN | Address on file | | | | | | | |
| 206426 | GONZALEZ VILLAREAL, KIDANNY | Address on file | | | | | | | |
| 206427 | GONZALEZ VILLARRUBIA, NELIRIS | Address on file | | | | | | | |
| 206428 | GONZALEZ VILLEGAS, ALVIN H. | Address on file | | | | | | | |
| 206429 | GONZALEZ VILLEGAS, ANGEL | Address on file | | | | | | | |
| 206430 | GONZALEZ VILLEGAS, HECTOR | Address on file | | | | | | | |
| 206431 | GONZALEZ VILLEGAS, JOSE | Address on file | | | | | | | |
| 206432 | GONZALEZ VILLEGAS, JOSE A. | Address on file | | | | | | | |
| 206433 | GONZALEZ VILLEGAS, JOSUE R | Address on file | | | | | | | |
| 206435 | GONZALEZ VILLEGAS, ROSA | Address on file | | | | | | | |
| 206436 | Gonzalez Villegas, Rosa I. | Address on file | | | | | | | |
| 206437 | GONZALEZ VILLEGAS, RUTH | Address on file | | | | | | | |
| 795470 | GONZALEZ VILLEGAS, SONIA | Address on file | | | | | | | |
| 795471 | GONZALEZ VILLEGAS, SONIA I | Address on file | | | | | | | |
| 206438 | GONZALEZ VILLEGAS, SONIA I | Address on file | | | | | | | |
| 206439 | GONZALEZ VILLEGAS, SONIA I | Address on file | | | | | | | |
| 1757983 | GONZALEZ VILLEGAS, SONIA I | Address on file | | | | | | | |
| 206440 | GONZALEZ VILLEGAS, VILMARIE | Address on file | | | | | | | |
| 206441 | GONZALEZ VILLEGAS, YESENIA | Address on file | | | | | | | |
| 206442 | GONZALEZ VILLEGAS, YESENIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 238 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206443 | GONZALEZ VIRELLA, HECTOR | Address on file | | | | | | | |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 206444 | GONZALEZ VIRUET, MARIA E | Address on file | | | | | | | |
| 206446 | Gonzalez Viruet, Melvin | Address on file | | | | | | | |
| 1808716 | Gonzalez Vivaldi, Migdalia | Address on file | | | | | | | |
| 1753518 | Gonzalez Vivaldi, Migdalia R. | Address on file | | | | | | | |
| 795472 | GONZALEZ VIVES, AIDA | Address on file | | | | | | | |
| 206447 | GONZALEZ VIVES, AIDA L | Address on file | | | | | | | |
| 206448 | GONZALEZ VIVES, ROSA | Address on file | | | | | | | |
| 206449 | GONZALEZ VIVES, SONIA N | Address on file | | | | | | | |
| 795474 | GONZALEZ VIVO, SANDRA | Address on file | | | | | | | |
| 2074864 | Gonzalez Vivo, Sandra I. | Address on file | | | | | | | |
| 1719845 | GONZALEZ VIVO, SANDRA I. | Address on file | | | | | | | |
| 206452 | GONZALEZ VIZCARRONDO, JESUS | Address on file | | | | | | | |
| 795475 | GONZALEZ VIZCAYA, KARLA M | Address on file | | | | | | | |
| 206453 | GONZALEZ WALKER, ANTONIO | Address on file | | | | | | | |
| 206454 | GONZALEZ WALKER, DELIA | Address on file | | | | | | | |
| 206455 | GONZALEZ WARRINGTON, ANA M | Address on file | | | | | | | |
| 206456 | GONZALEZ WASTE INDUSTRIES CORP | PO BOX 6476 | | | | MAYAGUEZ | PR | 00681 | |
| 206457 | GONZALEZ WESTERBAND, KEILA D | Address on file | | | | | | | |
| 206458 | GONZALEZ WHARTON, MELANIE | Address on file | | | | | | | |
| 206459 | GONZALEZ WILLIAMS, RICARDO | Address on file | | | | | | | |
| 2148257 | Gonzalez Wolmar, Ismael | Address on file | | | | | | | |
| 206460 | González y Martínez | Address on file | | | | | | | |
| 206461 | GONZALEZ Y MORA C S P | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 606B | | | SAN JUAN | PR | 00917-4826 | |
| 206462 | GONZALEZ Y MORA CSP | EDIF.BANCO COOPERATIVO PLAZA | 623 AVE.PONCE DE LEON OFIC.606-B | | | SAN JUAN | PR | 00917 | |
| 206463 | GONZALEZ YANES, GERMAN | Address on file | | | | | | | |
| 206464 | GONZALEZ YANEZ MD, OMAR | Address on file | | | | | | | |
| 206465 | GONZALEZ YGLESIAS, MARTA ELISA | Address on file | | | | | | | |
| 853140 | GONZÁLEZ YGLESIAS, MARTA ELISA | Address on file | | | | | | | |
| 206466 | GONZALEZ YULFO, CARMEN A | Address on file | | | | | | | |
| 206467 | GONZALEZ ZAMBRANA, ANGEL | Address on file | | | | | | | |
| 206468 | GONZALEZ ZAMBRANA, EDITH | Address on file | | | | | | | |
| 206469 | GONZALEZ ZAMBRANA, MANUEL | Address on file | | | | | | | |
| 206470 | GONZALEZ ZAMBRANA, MARILYN | Address on file | | | | | | | |
| 206471 | GONZALEZ ZAMORA MD, YOLANDA E | Address on file | | | | | | | |
| 206472 | GONZALEZ ZAMORA, GERMAINE | Address on file | | | | | | | |
| 206473 | GONZALEZ ZAMORA, LUIS | Address on file | | | | | | | |
| 206474 | GONZALEZ ZAPATA, TERESA C. | Address on file | | | | | | | |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | Address on file | | | | | | | |
| 844309 | GONZALEZ ZAYAS MONIQUE | PMB 344 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 206476 | GONZALEZ ZAYAS, ALBERTO | Address on file | | | | | | | |
| 206475 | GONZALEZ ZAYAS, ALBERTO | Address on file | | | | | | | |
| 206477 | GONZALEZ ZAYAS, ANA | Address on file | | | | | | | |
| 206478 | GONZALEZ ZAYAS, CARMEN D | Address on file | | | | | | | |
| 206479 | GONZALEZ ZAYAS, DANNY | Address on file | | | | | | | |
| 206480 | GONZALEZ ZAYAS, DAVID | Address on file | | | | | | | |
| 1747590 | Gonzalez Zayas, Fernando L. | Address on file | | | | | | | |
| 206481 | GONZALEZ ZAYAS, GLENDA L | Address on file | | | | | | | |
| 206482 | GONZALEZ ZAYAS, GUILLERMO | Address on file | | | | | | | |
| 206483 | GONZALEZ ZAYAS, IVETTE | Address on file | | | | | | | |
| 1669709 | Gonzalez Zayas, Ivette | Address on file | | | | | | | |
| 206484 | GONZALEZ ZAYAS, JORGE | Address on file | | | | | | | |
| 206485 | GONZALEZ ZAYAS, JOSE | Address on file | | | | | | | |
| 2011965 | GONZALEZ ZAYAS, JUAN IGNACIO | Address on file | | | | | | | |
| 206486 | GONZALEZ ZAYAS, KERBIE | Address on file | | | | | | | |
| 206487 | GONZALEZ ZAYAS, MONIQUE | Address on file | | | | | | | |
| 206488 | GONZALEZ ZAYAS, NANCY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206489 | GONZALEZ ZAYAS, ORLANDO | Address on file | | | | | | | |
| 206490 | GONZALEZ ZAYAS, RAFAEL | Address on file | | | | | | | |
| 2024167 | Gonzalez Zayas, Rafael | Address on file | | | | | | | |
| 2024167 | Gonzalez Zayas, Rafael | Address on file | | | | | | | |
| 206491 | GONZALEZ ZAYAS, RICARDO | Address on file | | | | | | | |
| 206492 | GONZALEZ ZAYAS, SALVADOR | Address on file | | | | | | | |
| 206493 | Gonzalez Zayas, Samuel A. | Address on file | | | | | | | |
| 206494 | GONZALEZ ZAYAS, WILSON | Address on file | | | | | | | |
| 767078 | GONZALEZ ZAYAS, WILSON | Address on file | | | | | | | |
| 206495 | GONZALEZ ZAYAS, YANISSE LIZEIDA | Address on file | | | | | | | |
| 206496 | GONZALEZ ZENO, EVA E | Address on file | | | | | | | |
| 795477 | GONZALEZ ZENO, JAVIER | Address on file | | | | | | | |
| 206497 | GONZALEZ ZENO, MELISSA | Address on file | | | | | | | |
| 795478 | GONZALEZ ZUNIGA, ANA T. | Address on file | | | | | | | |
| 206498 | GONZALEZ, A M | Address on file | | | | | | | |
| 206499 | GONZALEZ, ADA | Address on file | | | | | | | |
| 2091215 | Gonzalez, Adelaida | Address on file | | | | | | | |
| 206500 | GONZALEZ, AIDA | Address on file | | | | | | | |
| 2145060 | Gonzalez, Aida Gonzalez | Address on file | | | | | | | |
| 206501 | GONZALEZ, AIDA I | Address on file | | | | | | | |
| 2095724 | GONZALEZ, ALDREDO RIOS | Address on file | | | | | | | |
| 2069644 | Gonzalez, Alexis Cosme | Address on file | | | | | | | |
| 2013587 | Gonzalez, Alfredo Pinto | Address on file | | | | | | | |
| 2154164 | Gonzalez, Alicia Delfi | Address on file | | | | | | | |
| 844310 | GONZALEZ, ANDRES | BOX 4294 | | | | AGUADILLA | PR | 00605 | |
| 206503 | GONZALEZ, ANDY | Address on file | | | | | | | |
| 206504 | Gonzalez, Angel | Address on file | | | | | | | |
| 206505 | GONZALEZ, ANGEL | Address on file | | | | | | | |
| 2154225 | Gonzalez, Angel L | Address on file | | | | | | | |
| 206506 | GONZALEZ, ANGEL S. | Address on file | | | | | | | |
| 206507 | GONZALEZ, ANGELA A | Address on file | | | | | | | |
| 206508 | GONZALEZ, ANGELICA | Address on file | | | | | | | |
| 2148182 | Gonzalez, Antonio | Address on file | | | | | | | |
| 206509 | GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 2212557 | Gonzalez, Antonio Gonzalez | Address on file | | | | | | | |
| 206510 | GONZALEZ, ARCADIO | Address on file | | | | | | | |
| 206511 | GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 206512 | GONZALEZ, AURORA | Address on file | | | | | | | |
| 206513 | GONZALEZ, AWILDA | Address on file | | | | | | | |
| 2109440 | Gonzalez, Beatriz Cruz | Address on file | | | | | | | |
| 206514 | GONZALEZ, BENIGNO A. | Address on file | | | | | | | |
| 206515 | GONZALEZ, BRENDA M. | Address on file | | | | | | | |
| 206516 | GONZALEZ, BREYRA | Address on file | | | | | | | |
| 1422961 | GONZALEZ, CARLOS | SR. CARLOS GONZÁLEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 5 | Q-ROJA-129 SECTOR LAS CUCHARAS 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 206518 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 206519 | GONZALEZ, CARLOS | Address on file | | | | | | | |
| 206521 | GONZALEZ, CARMEN | Address on file | | | | | | | |
| 206520 | GONZALEZ, CARMEN | Address on file | | | | | | | |
| 206522 | GONZALEZ, CARMEN | Address on file | | | | | | | |
| 206523 | GONZALEZ, CARMEN | Address on file | | | | | | | |
| 206524 | GONZALEZ, CARMEN MARIA | Address on file | | | | | | | |
| 2070047 | Gonzalez, Cecilia | Address on file | | | | | | | |
| 1425316 | GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 206525 | GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 206526 | GONZALEZ, DAVID | Address on file | | | | | | | |
| 206527 | GONZALEZ, DENISE | Address on file | | | | | | | |
| 206529 | GONZALEZ, DONATA | Address on file | | | | | | | |
| 206530 | GONZALEZ, DORIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2188109 | Gonzalez, Edwin | Address on file | | | | | | | |
| 206531 | GONZALEZ, EDWIN | Address on file | | | | | | | |
| 795479 | GONZALEZ, EDWIN J | Address on file | | | | | | | |
| 1652603 | Gonzalez, Efrain Rodriguez | Address on file | | | | | | | |
| 795480 | GONZALEZ, ELBA | Address on file | | | | | | | |
| 206532 | GONZALEZ, ELIESEL | Address on file | | | | | | | |
| 2129326 | Gonzalez, Elihu Sharon | Address on file | | | | | | | |
| 2129326 | Gonzalez, Elihu Sharon | Address on file | | | | | | | |
| 206533 | Gonzalez, Elliot R. | Address on file | | | | | | | |
| 206534 | GONZALEZ, ELSA M | Address on file | | | | | | | |
| 2114991 | GONZALEZ, ELSA M. | Address on file | | | | | | | |
| 206535 | GONZALEZ, EMILIO | Address on file | | | | | | | |
| 206536 | GONZALEZ, EMILY | Address on file | | | | | | | |
| 2029502 | Gonzalez, Enid Rosa | Address on file | | | | | | | |
| 1652243 | Gonzalez, Enrique Viruet | Address on file | | | | | | | |
| 2221826 | Gonzalez, Eric O. | Address on file | | | | | | | |
| 206537 | GONZALEZ, ESMERALDA | Address on file | | | | | | | |
| 1419941 | GONZALEZ, EVELYN | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 206538 | GONZALEZ, EVELYN | Address on file | | | | | | | |
| 2159412 | Gonzalez, Florencio | Address on file | | | | | | | |
| 206539 | GONZALEZ, FLORENTINO | Address on file | | | | | | | |
| 206540 | GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 206541 | GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 206542 | GONZALEZ, FRANK | Address on file | | | | | | | |
| 2233737 | Gonzalez, Frank S | Address on file | | | | | | | |
| 206543 | Gonzalez, Freddy | Address on file | | | | | | | |
| 206544 | GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 206545 | GONZALEZ, GASPAR | Address on file | | | | | | | |
| 206546 | GONZALEZ, GLADYMAR | Address on file | | | | | | | |
| 2018559 | GONZALEZ, GLADYS | Address on file | | | | | | | |
| 1801369 | Gonzalez, Gloria M | Address on file | | | | | | | |
| 206547 | GONZALEZ, GLORIBEL | Address on file | | | | | | | |
| 206548 | GONZALEZ, GUILLERMINA | Address on file | | | | | | | |
| 206549 | GONZALEZ, HARRY | Address on file | | | | | | | |
| 206550 | GONZALEZ, HECTOR | Address on file | | | | | | | |
| 206551 | GONZALEZ, HECTOR | Address on file | | | | | | | |
| 1419942 | GONZALEZ, HECTOR M. | WENDEL H. MERCADO | 119 ESTE PO BOX 59 | | | MAYAGÜEZ | PR | 00681 | |
| 206552 | GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 206553 | GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 2191046 | GONZALEZ, HIGINIO MORAN | Address on file | | | | | | | |
| 206554 | GONZALEZ, HILDA | Address on file | | | | | | | |
| 206555 | GONZALEZ, HIMIA L. | Address on file | | | | | | | |
| 206556 | GONZALEZ, HIRAM | Address on file | | | | | | | |
| 1419943 | GONZALEZ, HOMMY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 206557 | GONZALEZ, INEZ | Address on file | | | | | | | |
| 206558 | Gonzalez, Iris N | Address on file | | | | | | | |
| 2179906 | Gonzalez, Ismael | PMB 631 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 | |
| 206559 | GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 2127291 | Gonzalez, Ivan Moreno | Address on file | | | | | | | |
| 206560 | GONZALEZ, JAHAIRA | Address on file | | | | | | | |
| 206561 | GONZALEZ, JASON | Address on file | | | | | | | |
| 206562 | GONZALEZ, JASON | Address on file | | | | | | | |
| 206563 | GONZALEZ, JAVIER | Address on file | | | | | | | |
| 206565 | GONZALEZ, JESSENIA M. | Address on file | | | | | | | |
| 206566 | GONZALEZ, JESUS | Address on file | | | | | | | |
| 206567 | GONZALEZ, JESUS M | Address on file | | | | | | | |
| 206568 | GONZALEZ, JOCELYN | Address on file | | | | | | | |
| 206569 | GONZALEZ, JOEY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 241 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206570 | GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 206571 | GONZALEZ, JOSE | Address on file | | | | | | | |
| 2050268 | Gonzalez, Jose | Address on file | | | | | | | |
| 206572 | GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 206573 | GONZALEZ, JUAN | Address on file | | | | | | | |
| 1652362 | Gonzalez, Juan | Address on file | | | | | | | |
| 1652362 | Gonzalez, Juan | Address on file | | | | | | | |
| 1652362 | Gonzalez, Juan | Address on file | | | | | | | |
| 2158666 | Gonzalez, Juan Irene | Address on file | | | | | | | |
| 2166275 | Gonzalez, Juan Jose | Address on file | | | | | | | |
| 1978652 | Gonzalez, Juan Montalvo | Address on file | | | | | | | |
| 206575 | GONZALEZ, JUAN P | Address on file | | | | | | | |
| 206576 | GONZALEZ, JUAN P. | Address on file | | | | | | | |
| 206577 | GONZALEZ, JUAN R. | Address on file | | | | | | | |
| 1991664 | Gonzalez, Karen Rivera | Address on file | | | | | | | |
| 206578 | GONZALEZ, KEISHLA | Address on file | | | | | | | |
| 2196558 | Gonzalez, Leonardo | Address on file | | | | | | | |
| 2146328 | Gonzalez, Leonardo | Address on file | | | | | | | |
| 206579 | GONZALEZ, LIANABEL | Address on file | | | | | | | |
| 206580 | GONZALEZ, LIBERTAD | Address on file | | | | | | | |
| 2180043 | Gonzalez, Lohr H. | Sarah T. Spoleti | 6600 Cuestra Trl | | | Austin | TX | 78730 | |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2180042 | Gonzalez, Luis | Villa Andalucia | B3 calle Llanez | | | San Juan | PR | 00926-2503 | |
| 206581 | GONZALEZ, LUIS | Address on file | | | | | | | |
| 2159796 | Gonzalez, Luis A. | Address on file | | | | | | | |
| 206582 | GONZALEZ, LUIS D | Address on file | | | | | | | |
| 206583 | GONZALEZ, LUIS D. | Address on file | | | | | | | |
| 206584 | GONZALEZ, LUIS N | Address on file | | | | | | | |
| 206585 | GONZALEZ, LUZ M | Address on file | | | | | | | |
| 2180045 | Gonzalez, Magda | Summit Hills | 647 Collins St. | | | San Juan | PR | 00920 | |
| 2226080 | Gonzalez, Magda | Address on file | | | | | | | |
| 206586 | GONZALEZ, MANUEL | Address on file | | | | | | | |
| 2164944 | Gonzalez, Margarita | Address on file | | | | | | | |
| 206587 | GONZALEZ, MARIA | Address on file | | | | | | | |
| 206588 | GONZALEZ, MARIA A | Address on file | | | | | | | |
| 206589 | GONZALEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 206590 | Gonzalez, Maria Del Carmen | Address on file | | | | | | | |
| 206591 | GONZALEZ, MARIA DEL M | Address on file | | | | | | | |
| 206592 | GONZALEZ, MARIA DEL R | Address on file | | | | | | | |
| 206593 | GONZALEZ, MARIA E. | Address on file | | | | | | | |
| 795483 | GONZALEZ, MARIA T | Address on file | | | | | | | |
| 206594 | GONZALEZ, MARIA T | Address on file | | | | | | | |
| 206595 | GONZALEZ, MARIA V | Address on file | | | | | | | |
| 1810856 | Gonzalez, Martin J. | Address on file | | | | | | | |
| 206596 | GONZALEZ, MAYRA | Address on file | | | | | | | |
| 206597 | GONZALEZ, MICHAEL | Address on file | | | | | | | |
| 206598 | GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 206599 | GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 206600 | GONZALEZ, MYRNA | Address on file | | | | | | | |
| 1990899 | Gonzalez, Nancy | Address on file | | | | | | | |
| 206601 | GONZALEZ, NANCY | Address on file | | | | | | | |
| 206602 | GONZALEZ, NEYSHA M. | Address on file | | | | | | | |
| 2126839 | Gonzalez, Nitsa Roman | Address on file | | | | | | | |
| 206603 | GONZALEZ, NOEL | Address on file | | | | | | | |
| 206604 | GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 2143611 | Gonzalez, Normai | Address on file | | | | | | | |
| 206605 | GONZALEZ, NORMAN | Address on file | | | | | | | |
| 206606 | GONZALEZ, NORMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 242 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206607 | GONZALEZ, OLGA | Address on file | | | | | | | |
| 206608 | GONZALEZ, OSCAR G. | Address on file | | | | | | | |
| 206609 | GONZALEZ, OSCAR J. | Address on file | | | | | | | |
| 206610 | GONZALEZ, PAOLA | Address on file | | | | | | | |
| 206611 | GONZALEZ, PEDRO | Address on file | | | | | | | |
| 2219546 | Gonzalez, Pedro Alejandro | Address on file | | | | | | | |
| 206612 | GONZALEZ, PEDRO R | Address on file | | | | | | | |
| 206613 | GONZALEZ, PETRA | Address on file | | | | | | | |
| 2147602 | Gonzalez, Radamos Leon | Address on file | | | | | | | |
| 2164579 | Gonzalez, Rafael | Address on file | | | | | | | |
| 2134476 | Gonzalez, Ramona Cruz | Address on file | | | | | | | |
| 1524689 | Gonzalez, Raquel Robles | Address on file | | | | | | | |
| 206614 | GONZALEZ, REGINA M.ALMESTICA | Address on file | | | | | | | |
| 206615 | GONZALEZ, RICHARD | Address on file | | | | | | | |
| 2121952 | Gonzalez, Richard | Address on file | | | | | | | |
| 206616 | GONZALEZ, RIKO | Address on file | | | | | | | |
| 1819325 | GONZALEZ, ROBERTO | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 206617 | GONZALEZ, ROBERTO GUILLERMO | Address on file | | | | | | | |
| 206618 | GONZALEZ, ROSA DE LOS ANGELES | Address on file | | | | | | | |
| 206619 | GONZALEZ, ROSA DEL CARMEN | Address on file | | | | | | | |
| 206620 | GONZALEZ, ROSAIDA | Address on file | | | | | | | |
| 206621 | GONZALEZ, RUBEN | Address on file | | | | | | | |
| 2180044 | Gonzalez, Sandra | 1341 Aldea Apt 601 | | | | San Juan | PR | 00907 | |
| 2220492 | Gonzalez, Sandra Lugo | Address on file | | | | | | | |
| 206622 | GONZALEZ, SHEILA | Address on file | | | | | | | |
| 206623 | GONZALEZ, SIMONE | Address on file | | | | | | | |
| 795486 | GONZALEZ, SOLYMAR | Address on file | | | | | | | |
| 2199339 | GONZALEZ, SOTO, JEANNETTE | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00819 | |
| 206624 | GONZALEZ, SUANNE MARIE | Address on file | | | | | | | |
| 206625 | GONZALEZ, TERESA DE F | Address on file | | | | | | | |
| 206626 | GONZALEZ, TERESITA DE L | Address on file | | | | | | | |
| 206627 | GONZALEZ, VIVIANNETTE | Address on file | | | | | | | |
| 206628 | GONZALEZ, WANDA | Address on file | | | | | | | |
| 206629 | GONZALEZ, WANDA I. | Address on file | | | | | | | |
| 206630 | GONZALEZ, WILDA | Address on file | | | | | | | |
| 206631 | GONZALEZ, WILEISHA | Address on file | | | | | | | |
| 1419944 | GONZALEZ, WILLIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 206633 | GONZALEZ, WILLIAM | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 206634 | GONZALEZ, WILLIAM | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 206635 | GONZALEZ, WILLIAM | MANUEL A. PIETRANTONI | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 206636 | GONZALEZ, WILLIAM | MARTA VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| 206637 | GONZALEZ, WILLIAM | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 206638 | GONZALEZ, WILLIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 2149418 | GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 206639 | GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 1419945 | GONZÁLEZ, WILMARIE Y OTROS | EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 206640 | GONZÁLEZ, WILMARIE Y OTROS | LCDO. EDUARDO J. COBIÁN ROIG | LCDO. EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | SAN JUAN | PR | 00908-9478 | |
| 206642 | GONZALEZ, YEROSHKA | Address on file | | | | | | | |
| 2148399 | Gonzalez, Yolanda M. | Address on file | | | | | | | |
| 206643 | GONZALEZ, YTANIA | Address on file | | | | | | | |
| 1653042 | Gonzalez, Zaida E | Address on file | | | | | | | |
| 795487 | GONZALEZ, ZASHIRA | Address on file | | | | | | | |
| 206644 | GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 2084257 | Gonzalez, Zoraida Rosado | Address on file | | | | | | | |
| 206645 | GONZALEZ,ANGEL | Address on file | | | | | | | |
| 206647 | GONZALEZ,JAVIER | Address on file | | | | | | | |
| 206648 | GONZALEZ,MARGARITA | Address on file | | | | | | | |
| 206650 | GONZALEZA PAGAN, MIRIAM H | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206651 | GONZALEZALEJANDRO, FRANCISCO | Address on file | | | | | | | |
| 206652 | GONZALEZ-ALVAREZ, BRENDA | Address on file | | | | | | | |
| 206653 | GONZALEZAPONTE, LUIS | Address on file | | | | | | | |
| 206654 | GONZALEZAYALA, MARIA I | Address on file | | | | | | | |
| 206655 | GONZALEZBAEZ, RAMON | Address on file | | | | | | | |
| 1977999 | Gonzalez-Borges, Ramona | Address on file | | | | | | | |
| 1423627 | Gonzalez-Candelario, Javier Enrique | Address on file | | | | | | | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | Address on file | | | | | | | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | Address on file | | | | | | | |
| 206656 | GONZALEZCOLLAZO, ELSA R. | Address on file | | | | | | | |
| 206657 | GONZALEZ-COLON, JENNIFFER | Address on file | | | | | | | |
| 206658 | GONZALEZCOLON, LUIS A | Address on file | | | | | | | |
| 2072321 | Gonzalez-Concepcion, Gloria Mercedes | Address on file | | | | | | | |
| 206659 | GONZALEZCRUZ, AWILDA | Address on file | | | | | | | |
| 206660 | GONZALEZDAVILA, ADALIZ | Address on file | | | | | | | |
| 206661 | GONZALEZDEJESUS, JORGE | Address on file | | | | | | | |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Address on file | | | | | | | |
| 206662 | GONZALEZDELEON, AIDA | Address on file | | | | | | | |
| 206663 | GONZALEZDIAZ, LUIS R | Address on file | | | | | | | |
| 1455981 | Gonzalez-Diez, Mariano E | Address on file | | | | | | | |
| 1960675 | Gonzalez-Escalera, Maria Carolina | Address on file | | | | | | | |
| 206664 | GONZALEZFIGUEROA, JULIO | Address on file | | | | | | | |
| 206665 | GONZALEZFUENTES, VICTOR M | Address on file | | | | | | | |
| 1693749 | Gonzalez-Gonzalez, Ricardo | Address on file | | | | | | | |
| 1699562 | Gonzalez-Gonzalez, Ricardo | Address on file | | | | | | | |
| 206666 | GONZALEZGREEN, PEDRO J | Address on file | | | | | | | |
| 1512045 | Gonzalez-Heres, Jose Francisco | Address on file | | | | | | | |
| 206667 | GONZALEZJIMENEZ, LUIS A | Address on file | | | | | | | |
| 2074647 | Gonzalez-Martinez , Ivette M. | Address on file | | | | | | | |
| 2104191 | Gonzalez-Medina, Jose M. | Address on file | | | | | | | |
| 206668 | GONZALEZMENDEZ, MARTINIANO | Address on file | | | | | | | |
| 2024052 | Gonzalez-Mercado, Elizabeth | Address on file | | | | | | | |
| 206669 | GONZALEZMERCADO, MABELG. | Address on file | | | | | | | |
| 206670 | GONZALEZMILLAN, LUIS | Address on file | | | | | | | |
| 2180417 | Gonzalez-Miranda, Isaida | Urb. El Senorial | 2007 Calle Garcia Lorca | | | San Juan | PR | 00926 | |
| 206671 | GONZALEZMORELL, ANGEL | Address on file | | | | | | | |
| 1899772 | Gonzalez-Muniz, Paquita | Address on file | | | | | | | |
| 206672 | GONZALEZNEGRON, EVELYN | Address on file | | | | | | | |
| 661780 | GONZALEZ-NIETO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 1414 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917-1914 | |
| 206673 | GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 2046263 | Gonzalez-Nieves, Alfredo | Address on file | | | | | | | |
| 2046263 | Gonzalez-Nieves, Alfredo | Address on file | | | | | | | |
| 2019481 | Gonzalez-Nieves, Jose Miguel | Address on file | | | | | | | |
| 2019481 | Gonzalez-Nieves, Jose Miguel | Address on file | | | | | | | |
| 206674 | GONZALEZOLIVERA, ELAINE J. | Address on file | | | | | | | |
| 2027886 | Gonzalez-Oliveras, Maria Eugenia | Address on file | | | | | | | |
| 2058489 | Gonzalez-Oliveras, Maria Eugenia | Address on file | | | | | | | |
| 1860658 | Gonzalez-Oliveras, Maria Eugenia | Address on file | | | | | | | |
| 206675 | GONZALEZORTIZ, MARTA | Address on file | | | | | | | |
| 206676 | GONZALEZORTIZ, ROSALYN | Address on file | | | | | | | |
| 2180047 | Gonzalez-Passalacqua, Jose Ramon | 201 Duke St. TH-2 | | | | San Juan | PR | 00927 | |
| 1820531 | Gonzalez-Pedroza, Maritza | Address on file | | | | | | | |
| 2180049 | Gonzalez-Quintana, Hector L. | HC2 Box 25884 | | | | San Sebastian | PR | 00685 | |
| 2116295 | Gonzalez-Ramos, Carmen A. | Address on file | | | | | | | |
| 206677 | GONZALEZRAMOS, MANUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206678 | GONZALEZRIVERA, ORLANDO | Address on file | | | | | | | |
| 206679 | GONZALEZRODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 206680 | González-Santiago, Lillian | Address on file | | | | | | | |
| 206681 | González-Santiago, Zaida | Address on file | | | | | | | |
| 206682 | GONZALEZTIRADO, RAUL | Address on file | | | | | | | |
| 2180052 | Gonzalez-Toro, Marylin | 146 Ave Santa Ana | Apdo 506 | | | Guaynabo | PR | 00971 | |
| 1741064 | González-Torres, Luz N. | Address on file | | | | | | | |
| 206683 | GONZALEZVAZQUEZ, FIDENCIA | Address on file | | | | | | | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | Address on file | | | | | | | |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | Address on file | | | | | | | |
| 2196970 | Gonzaliz Babilonia, Wilfredo | Address on file | | | | | | | |
| 206684 | GONZALO A BLASCO | Address on file | | | | | | | |
| 206685 | GONZALO ALDARONDO VELAZQUEZ | Address on file | | | | | | | |
| 661783 | GONZALO ANDINO BENITEZ | TRINA PADILLA DE SANZ | EDIF 1 APT 653 | | | ARECIBO | PR | 00612 | |
| 206686 | GONZALO APONTE OTERO | Address on file | | | | | | | |
| 661784 | GONZALO APONTE RIVERA | PO BOX 51693 | | | | TOA ALTA | PR | 00950 | |
| 661785 | GONZALO ARROYO ADORNO | Address on file | | | | | | | |
| 661786 | GONZALO ARROYO CORTES | PO BOX 1692 | | | | TRUJILLO ALTO | PR | 00977 | |
| 206687 | GONZALO ARZUAGA ROLDAN | Address on file | | | | | | | |
| 661787 | GONZALO ARZUAGA ROLDAN | Address on file | | | | | | | |
| 206688 | GONZALO B SANTIAGO BENITEZ | Address on file | | | | | | | |
| 206689 | GONZALO BURES FERNANDEZ | Address on file | | | | | | | |
| 661788 | GONZALO BURES POLO | URB PURPLE TREE CUPEY | 530 JACINTO BENAVENTE | | | PONCE | PR | 00926 | |
| 206690 | GONZALO CARDONA IRIZARRY | Address on file | | | | | | | |
| 661789 | GONZALO COMBAS CABRERA | 1200 COND VISTA VERDE | APT 318 | | | SAN JUAN | PR | 00924 | |
| 661790 | GONZALO COMBAS SANCHO | PO BOX 362583 | | | | SAN JUAN | PR | 00936 | |
| 661791 | GONZALO CORDOVA VELEZ | Address on file | | | | | | | |
| 661792 | GONZALO COTTO DELGADO | CAGUAX | CALLE 22 ED 10 APT 19 | | | CAGUAS | PR | 00725 | |
| 661793 | GONZALO CRUZ LEBRON | URB SANTA JUANITA | AK 76 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 661794 | GONZALO CRUZ REBOYRAS | HC 07 BOX 33176 | | | | HATILLO | PR | 00659 | |
| 661795 | GONZALO DIAGO BETANCOURT | HATO REY STATION | BOX 1832 | | | SAN JUAN | PR | 00919 | |
| 206691 | GONZALO E GANDIA FABIAN | Address on file | | | | | | | |
| 206692 | GONZALO E NEGRON VELEZ | Address on file | | | | | | | |
| 206693 | GONZALO F RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 206694 | GONZALO FABIAN | Address on file | | | | | | | |
| 206695 | GONZALO FERRER VISCASILLAS | Address on file | | | | | | | |
| 661781 | GONZALO GONZALES PAGAN | URB ALTAMESA | CALLE SANTA JUANA #1647 | | | SAN JUAN | PR | 00921 | |
| 206696 | GONZALO GONZALEZ & ASSOC INC | PO BOX 11850, SUITE 140 | | | | SAN JUAN | PR | 00922-1850 | |
| 2137950 | GONZALO GONZALEZ CRUZ | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | ANASCO | PR | 00610 | |
| 2163912 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | AÑASCO | PR | 00610 | |
| 206697 | GONZALO GONZALEZ CRUZ | Address on file | | | | | | | |
| 661797 | GONZALO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 661798 | GONZALO GONZALEZ LOPEZ | PARK BOULEVARD | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 661799 | GONZALO GONZALEZ ROMAN | P O BOX 195413 | | | | SAN JUAN | PR | 00919-5413 | |
| 661800 | GONZALO GONZALEZ SANTIAGO | PO BOX 192983 | | | | SAN JUAN | PR | 00919 | |
| 206698 | GONZALO IGUINA ABOGADO NOTARIO | Address on file | | | | | | | |
| 661802 | GONZALO IGUINA MELLA | 114 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| 661801 | GONZALO IGUINA MELLA | VISTA AZUL | F8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 661803 | GONZALO J ARANIBAR BRAVO | 69 CALLE JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 661804 | GONZALO JARA SALAZAR | URB PUERTO NUEVO 762 | CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 661805 | GONZALO LEBRON SOTOMAYOR | BAYAMON GARDENS STA | PO BOX 4122 | | | BAYAMON | PR | 00958-7122 | |
| 661806 | GONZALO M RODRIGUEZ LAIZ | 1 GUSTAVO LEVY PL | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 206699 | GONZALO MANDRY ALICEA | Address on file | | | | | | | |
| 661807 | GONZALO MATIAS RIVERA | P O BOX 4163 | | | | MAYAGUEZ | PR | 00681 | |
| 661808 | GONZALO MENDEZ RIVERA | HC 01 BOX 11848 | | | | SAN SEBASTIAN | PR | 00685 | |
| 661809 | GONZALO MONTALCO MORALES | PARC MANI | CARR 341 BOX 6426 | | | MAYAGUEZ | PR | 00680 | |
| 206700 | GONZALO MONTALVO AVILES | Address on file | | | | | | | |
| 661810 | GONZALO NIEVES NIEVES | RR 11 BOX 5375 | | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206701 | GONZALO NUNEZ CRUZ | Address on file | | | | | | | |
| 206702 | GONZALO O GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 206703 | GONZALO OTERO BRUNO | Address on file | | | | | | | |
| 661811 | GONZALO R COLON | Address on file | | | | | | | |
| 661812 | GONZALO RESTO FELICIANO | CALLE 12 H 24 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 661813 | GONZALO REYES CARRION | Address on file | | | | | | | |
| 661814 | GONZALO RIVERA | COM 804 | INTERIOR GALATEO CENTRO | | | TOA ALTA | PR | 00953 | |
| 661815 | GONZALO RIVERA BERMUDEZ | URB LAS LOMAS | 771 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| 661816 | GONZALO RIVERA RIDRIGUEZ | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 206704 | GONZALO ROBLES GERENA | Address on file | | | | | | | |
| 206705 | GONZALO RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 206706 | GONZALO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 661817 | GONZALO ROSA RIVERA | URB UNIVERSITY GARDEN 764 CALLE DUK | | | | SAN JUAN | PR | 00927 | |
| 661818 | GONZALO ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 661819 | GONZALO RUIZ COLON | R R 32 BOX 8367 | | | | SAN JUAN | PR | 00926 | |
| 661820 | GONZALO SANTANA CORREA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 661821 | GONZALO SANTOS RIVERA | URB LAS LOMAS | 776 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 661822 | GONZALO SERVICE STATION | P.O.BOX 208 | | | | CAGUAS | PR | 00726 | |
| 206708 | GONZALO TORRES TORRES | Address on file | | | | | | | |
| 206709 | GONZALO VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 206710 | GONZALO VAZQUEZ OTERO | Address on file | | | | | | | |
| 206711 | GONZALO VAZQUEZ OTERO | Address on file | | | | | | | |
| 661782 | GONZALO VELAZQUEZ IRIZARRY | BO RIO HONDO | 4 VILLA BENNY | | | MAYAGUEZ | PR | 00680-6865 | |
| 661823 | GONZALO VELAZQUEZ MONTALVO | BO RIO HONDO | 12 CALLE VILLA GRACIA | | | MAYAGUEZ | PR | 00681 | |
| 206712 | GONZALO ZUBIETA/ PAULA ZUBIETA | Address on file | | | | | | | |
| 2093897 | Gonzaque Cardona, Wanda Iris | Address on file | | | | | | | |
| 661824 | GONZAY REALTY INC | PO BOX 1161 | | | | CAGUAS | PR | 00726 | |
| 206713 | GONZLAEZ CONTRERAS, MELVIN | Address on file | | | | | | | |
| 206714 | GONZLAEZ RODRIGUEZ, RICARDO J | Address on file | | | | | | | |
| 2038359 | Gonzlez Barreto, Erick | Address on file | | | | | | | |
| 795488 | GONZLEZ PREZ, DORIS Y | Address on file | | | | | | | |
| 661825 | GOOD CARE & SERVICES HEALTH CORPORATION | PO BOX 29763 | | | | SAN JUAN | PR | 00929 | |
| 661826 | GOOD CARE AMBULANCE | P O BOX 194000 STE 293 | | | | SAN JUAN | PR | 00919 | |
| 206716 | GOOD CHOICE AIBONITO INC | HC 03 BOX 14966 | | | | AGIAS BUENAS | PR | 00703 | |
| 661827 | GOOD CHOICE INC /DBA/SUPERMERCADOS ECONO | HC 03 BOX 14966 | | | | PONCE | PR | 00703 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Hauf | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 661830 | GOOD I DIAZ | Address on file | | | | | | | |
| 661829 | GOOD I DIAZ | Address on file | | | | | | | |
| 661828 | GOOD I DIAZ | Address on file | | | | | | | |
| 206717 | GOOD MORNING FOUNDATION | C/50 A FINAL BLOQ.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206718 | GOOD MORNING FOUNDATION CORP | C/50 A FINAL BLOQUE 7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206719 | GOOD MORNING FOUNDATION CORP. | C/50 A FINAL BLOQUE 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206720 | GOOD MORNING FOUNDATION INST. | C/50 A BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 206721 | GOOD MORNING, FOUNDATION | Address on file | | | | | | | |
| 206722 | GOOD MORNING, FOUNDATION | Address on file | | | | | | | |
| 206723 | GOOD MORNING, FOUNDATION | Address on file | | | | | | | |
| 206724 | GOOD MORNING, FOUNDATION | Address on file | | | | | | | |
| 206725 | GOOD MORNING, FOUNDATION | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 246 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206726 | GOOD MORNING, FOUNDATION | Address on file | | | | | | | |
| 206727 | GOOD PR PRODUCTIONS LLC | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 206728 | GOOD PR PRODUCTIONS LLC | B 5 TABONUCO ST | PMB 248 SUITE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 206729 | GOOD SAMARITAN HOSPITAL | MEDICAL RECORDS DEPARTMENT | PO BOX 1281 | | | LEBANON | PA | 17042 | |
| 206730 | GOOD SAMARITAN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 661831 | GOOD SERVICE REFRIGERATION | PO BOX 954 | | | | LUQUILLO | PR | 00773 | |
| 206731 | GOOD TECHNOLOGY INC. | 4250 BURTON DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 206732 | GOOD VISION | 44 CENTRO COMERCIAL VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 206733 | GOOD VISION INTERNATIONAL, INC. | CALLE GARRIDO MORALES #15 | | | | FAJARDO | PR | 00730 | |
| 661832 | GOOD WILL MEDICAL EQUIPMENT | PO BOX 1495 | | | | QUEBRADILLAS | PR | 00678 | |
| 844311 | GOOD YEAR WESTERN HEMISPH | 65 INF. STA. | PO BOX 29146 | | | SAN JUAN | PR | 00929 | |
| 206734 | GOODE, MARY | Address on file | | | | | | | |
| 661833 | GOODHEART WILLCOX PUBLISHER | 18604 WEST CREEK DRIVE | | | | TINLEY PARK | IL | 60477-6243 | |
| 206735 | GOODMAN, BILL | Address on file | | | | | | | |
| 1431022 | Goodman, Caroliine | Address on file | | | | | | | |
| 1768091 | Goodman, Jane | Address on file | | | | | | | |
| 1778699 | GOODMAN, JANE | Address on file | | | | | | | |
| 206736 | GOODSAID ZALDUONDO, MIGUEL | Address on file | | | | | | | |
| 206737 | GOODWIN, MATTEW | Address on file | | | | | | | |
| 661835 | GOODYEAR WESTERN | PO BOX 29146 | | | | SAN JUAN | PR | 00929 | |
| 1441044 | Goold, William G. and Robinetta | Address on file | | | | | | | |
| 206738 | GOOSEN, ADRIAAN | Address on file | | | | | | | |
| 206739 | GOQEZ GOQEZ, NARCISO | Address on file | | | | | | | |
| 1457608 | Gorajski, George | Address on file | | | | | | | |
| 1889359 | Goray Cruz, Carmen Gloria | Address on file | | | | | | | |
| 206740 | GORBEA CLASS, RAFAEL | Address on file | | | | | | | |
| 2204588 | Gorbea De Jesus , Pedro | Address on file | | | | | | | |
| 206741 | GORBEA DE JESUS, PEDRO | Address on file | | | | | | | |
| 206742 | GORBEA DEL VALLE, JAVIER | Address on file | | | | | | | |
| 206743 | GORBEA DIAZ, CAMILLE | Address on file | | | | | | | |
| 206744 | GORBEA DIAZ, NELLIE M. | Address on file | | | | | | | |
| 206745 | GORBEA GAUDIER, EDUARDO M. | Address on file | | | | | | | |
| 206746 | GORBEA LANDRON MD, MARIA H | Address on file | | | | | | | |
| 206747 | GORBEA LANDRON, MARIA | Address on file | | | | | | | |
| 206748 | GORBEA MELENDEZ, ISABEL C | Address on file | | | | | | | |
| 206749 | GORBEA PONTON, ARMANDO | Address on file | | | | | | | |
| 661836 | GORBEA SAFE & VAULT | PO BOX 194148 | | | | SAN JUAN | PR | 00919-4148 | |
| 206750 | GORBEA SEGURA, MARIA | Address on file | | | | | | | |
| 206751 | GORBEA, IVELISSE | Address on file | | | | | | | |
| 206752 | GORBEA, JOSE | Address on file | | | | | | | |
| 2151137 | GORDEL CAPITAL LIMITED | TRIDENT CHAMBERS | P.O. BOX 146 | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2151904 | GORDEL CAPITAL LIMITED | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 1915900 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1915900 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 206753 | GORDIAN APONTE, PEDRO L | Address on file | | | | | | | |
| 206754 | GORDIAN APONTE, SUJANE | Address on file | | | | | | | |
| 206755 | GORDIAN DE SANTIAGO, CAROL | Address on file | | | | | | | |
| 206756 | GORDIAN DIAZ, VICENTE L. | Address on file | | | | | | | |
| 206757 | GORDIAN GARCIA, JUANA | Address on file | | | | | | | |
| 2041759 | Gordian Garcia, Juana | Address on file | | | | | | | |
| 206758 | GORDIAN GONZALEZ, JOSE | Address on file | | | | | | | |
| 206759 | GORDIAN MARRERO, OMAYRA | Address on file | | | | | | | |
| 206760 | GORDIAN MEDINA, LYDIA E | Address on file | | | | | | | |
| 1631362 | Gordian Medina, Lydia E. | Address on file | | | | | | | |
| 795489 | GORDIAN PEDRAZA, YEYMARY | Address on file | | | | | | | |
| 206761 | GORDIAN RENTAS, DALMA | Address on file | | | | | | | |
| 206763 | GORDIAN RENTAS, ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748277 | GORDIAN RENTAS, ROSA | Address on file | | | | | | | |
| 206762 | GORDIAN RENTAS, ROSA | Address on file | | | | | | | |
| 206764 | GORDIAN RENTAS, RUDY | Address on file | | | | | | | |
| 1419946 | GORDIAN RODRIGUEZ, CARLOS M | LUIS APONTE | PO BOX 151 | | | YABUCOA | PR | 00767 | |
| 206765 | GORDIAN ROMAN, HECTOR | Address on file | | | | | | | |
| 2035433 | Gordian Silva, Jose A | Address on file | | | | | | | |
| 206766 | GORDIAN VELAZQUEZ, NYDIA | Address on file | | | | | | | |
| 206767 | GORDIL PEREZ, AUREA E. | Address on file | | | | | | | |
| 206768 | GORDILLA AVILES, NILKA | Address on file | | | | | | | |
| 206769 | GORDILLO AVILES, NILKA Z | Address on file | | | | | | | |
| 795490 | GORDILLO BERNARD, MARIA | Address on file | | | | | | | |
| 206770 | GORDILLO BERNARD, MARIA D | Address on file | | | | | | | |
| 206771 | GORDILLO BERNARD, NILDA I. | Address on file | | | | | | | |
| 853141 | GORDILLO BERNARD, NILDA I. | Address on file | | | | | | | |
| 206772 | GORDILLO BURGOS, LISBETH | Address on file | | | | | | | |
| 795491 | GORDILLO CRUZ, ANAMARIS | Address on file | | | | | | | |
| 206774 | GORDILLO CRUZ, MARIA E | Address on file | | | | | | | |
| 853142 | GORDILLO CRUZ, MARIA E. | Address on file | | | | | | | |
| 206775 | GORDILLO CRUZ, MIGUEL A | Address on file | | | | | | | |
| 206776 | GORDILLO GOMEZ, JOSE | Address on file | | | | | | | |
| 206777 | GORDILLO GOMEZ, MELISSA | Address on file | | | | | | | |
| 1616439 | Gordillo Molina, Irma N | Address on file | | | | | | | |
| 206779 | Gordillo MUNDO, EDWIN | Address on file | | | | | | | |
| 206780 | GORDILLO MURILLO, MARIA | Address on file | | | | | | | |
| 206781 | GORDILLO NEGRON, FRANCES M | Address on file | | | | | | | |
| 206782 | GORDILLO PEREZ, MARIA DEL | Address on file | | | | | | | |
| 206783 | GORDILLO PEREZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 206784 | GORDILLO RIVERA, MARIE | Address on file | | | | | | | |
| 853143 | GORDILLO RIVERA, MARIE | Address on file | | | | | | | |
| 206785 | GORDILLO SAN MARTIN, ANNA | Address on file | | | | | | | |
| 206786 | Gordillo Vargas, Edwin | Address on file | | | | | | | |
| 206787 | GORDILLO VARGAS, MAGALY | Address on file | | | | | | | |
| 1474258 | Gordillo, Henry S | Address on file | | | | | | | |
| 206789 | GORDILS ALEQUIN, RUBEN | Address on file | | | | | | | |
| 206790 | GORDILS AYALA, EDGARDO | Address on file | | | | | | | |
| 206791 | GORDILS AYALA, PEDRO | Address on file | | | | | | | |
| 1672365 | Gordils Bonilla , Ricardo | Address on file | | | | | | | |
| 206792 | Gordils Bonilla, Ricardo | Address on file | | | | | | | |
| 206793 | GORDILS CASTRO, JOMAYRA | Address on file | | | | | | | |
| 795493 | GORDILS DIAZ, MARICELA | Address on file | | | | | | | |
| 206794 | GORDILS DIAZ, MARICELA | Address on file | | | | | | | |
| 795494 | GORDILS IRIZARRY, MARIA DELOS A | Address on file | | | | | | | |
| 206795 | GORDILS IRIZARRY, PEDRO | Address on file | | | | | | | |
| 206796 | GORDILS MENDEZ, JOCELYN | Address on file | | | | | | | |
| 206797 | GORDILS MOLINA, ELIDA M | Address on file | | | | | | | |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 206798 | GORDILS PEREZ, AUREA | Address on file | | | | | | | |
| 206799 | GORDILS PEREZ, WANDA | Address on file | | | | | | | |
| 206800 | GORDILS PEREZ, YAHAIRA | Address on file | | | | | | | |
| 206801 | GORDILS REYES, ZAIDA | Address on file | | | | | | | |
| 206802 | GORDILS ROSARIO, CATALINA | Address on file | | | | | | | |
| 206803 | GORDILS ROSARIO, CATALINA | Address on file | | | | | | | |
| 206804 | GORDILS ROSARIO, HECTOR | Address on file | | | | | | | |
| 206805 | GORDILS ROSARIO, HECTOR L | Address on file | | | | | | | |
| 206806 | GORDILS SCHMIDT, JAZMIN D | Address on file | | | | | | | |
| 206807 | GORDILS SCHMIDT, RODNEY | Address on file | | | | | | | |
| 206808 | GORDILS TORRES, EMILIA E | Address on file | | | | | | | |
| 206809 | GORDILSMADERA, HECTOR R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206810 | GORDIS QUILES, ASHLEY | Address on file | | | | | | | |
| 206811 | GORDO BATISTA, ANTONIO R. | Address on file | | | | | | | |
| 661837 | GORDO CRANE RENTAL CORP | CIUDAD REAL | 518 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 206812 | GORDO GONZALEZ MD, VICTOR M | Address on file | | | | | | | |
| 206813 | GORDO GONZALEZ MD, VICTOR M | Address on file | | | | | | | |
| 206814 | GORDO GONZALEZ, AIDA | Address on file | | | | | | | |
| 206815 | GORDON AMSBARY | Address on file | | | | | | | |
| 206816 | GORDON ESTRADA, HEISHA | Address on file | | | | | | | |
| 206817 | GORDON FEBO, BRENDA L. | Address on file | | | | | | | |
| 206818 | GORDON GARAY, JOSE | Address on file | | | | | | | |
| 206819 | GORDON GARAY, JOSE A | Address on file | | | | | | | |
| 206820 | GORDON IGLESIAS, MYRNA L | Address on file | | | | | | | |
| 206821 | GORDON MD , HARRY F | Address on file | | | | | | | |
| 206822 | GORDON MENENDEZ, JOSUE | Address on file | | | | | | | |
| 206823 | GORDON MORA, ELOISA | Address on file | | | | | | | |
| 206824 | GORDON RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 206825 | GORDON STEWART MARINO | Address on file | | | | | | | |
| 206826 | GORDON, LIONEL L. | Address on file | | | | | | | |
| 1555225 | Gordon, Samuel | Address on file | | | | | | | |
| 1440262 | Gordon, Susan | Address on file | | | | | | | |
| 206827 | GORDONS PEREZ, SONIA | Address on file | | | | | | | |
| 206828 | GORENA ESTEVES, KATHERINE | Address on file | | | | | | | |
| 795495 | GORENA ESTEVES, KATHERINE Z | Address on file | | | | | | | |
| 206829 | GORETTI TORRES SANCHEZ | Address on file | | | | | | | |
| 795496 | GORGAS BOU, MARIA | Address on file | | | | | | | |
| 206830 | GORGAS BOU, MARIA M | Address on file | | | | | | | |
| 206831 | GORGAS CARLO, LIZBETH | Address on file | | | | | | | |
| 206833 | GORGAS NEGRON, ANTHONY | Address on file | | | | | | | |
| 206833 | GORGAS NEGRON, CARLOS | Address on file | | | | | | | |
| 206834 | GORGAS NEGRON, MELISSA | Address on file | | | | | | | |
| 206835 | GORGAS RIVERA, OMAYRA | Address on file | | | | | | | |
| 206836 | GORGAS RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 206837 | GORGAS RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 206838 | GORGAS SANTIAGO, DAYKA | Address on file | | | | | | | |
| 206839 | GORGAS SANTIAGO, JOSELINE | Address on file | | | | | | | |
| 206840 | GORGAS SANTIAGO, MARIA I | Address on file | | | | | | | |
| 206841 | GORGAS VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 206842 | GORGE A VAZQUEZ RIVERA | Address on file | | | | | | | |
| 661838 | GORGE GONZALEZ BARRETO | PO BOX 264 | | | | MANATI | PR | 00674 | |
| 206843 | GORGE L MATOS MEDERO | Address on file | | | | | | | |
| 661839 | GORGINA RIVERA SANTOS | BO SANTA BARBARA | 18 SECT CAMBIJA | | | BAYAMON | PR | 00961 | |
| 206844 | GORGONIO AYALA FLORAN | Address on file | | | | | | | |
| 661840 | GORGONIO BARBOSA MARRERO | Address on file | | | | | | | |
| 661841 | GORIMAR BENITEZ PEREZ | URB METROPOLIS | F1-24 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 206845 | GORIS BISONO, CLARA | Address on file | | | | | | | |
| 206846 | GORIS BISONO, PEDRO | Address on file | | | | | | | |
| 206847 | GORIS BISONO, PEDRO J | Address on file | | | | | | | |
| 206848 | GORIS GARCIA, LIZZETTE | Address on file | | | | | | | |
| 206849 | GORIS GARCIA, LUIS | Address on file | | | | | | | |
| 206850 | GORIS GONZALEZ, PEDRO J | Address on file | | | | | | | |
| 661842 | GORITZIA CARMONA RODRIGUEZ | VILLA CAROLINA | 10 BLQ 174 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 206851 | GORIZ BISONO, CLARA | Address on file | | | | | | | |
| 206852 | GORKA INAQUI MENESES | Address on file | | | | | | | |
| 661843 | GORMAN MIRANDA VILANOVA | Address on file | | | | | | | |
| 1805580 | Gorman Pride, Max | Address on file | | | | | | | |
| 1805580 | Gorman Pride, Max | Address on file | | | | | | | |
| 1677820 | Gorman Vega, George G. | Address on file | | | | | | | |
| 1677820 | Gorman Vega, George G. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 249 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206853 | GORRA DE TOLEDO, GEORGINA G | Address on file | | | | | | | |
| 206854 | GORRIN MALDONADO, IGNACIO | Address on file | | | | | | | |
| 206855 | GORRIN MALDONADO, LAURA M | Address on file | | | | | | | |
| 206856 | GORRIN MALDONADO, YARA | Address on file | | | | | | | |
| 206857 | GORRIN NIEVES, JANET | Address on file | | | | | | | |
| 206858 | GORRITS VEGA, GLADYS M | Address on file | | | | | | | |
| 795497 | GORRITZ AQUINO, KEYSHLA R | Address on file | | | | | | | |
| 206859 | GORRITZ AYALA, MANUEL | Address on file | | | | | | | |
| 795498 | GORRITZ AYALA, ROSAURA | Address on file | | | | | | | |
| 1745937 | Gorritz Ayala, Rosaura | Address on file | | | | | | | |
| 1779643 | Gorritz Ayala, Rosaura | Address on file | | | | | | | |
| 1778472 | Gorritz Ayala, Roxana | Address on file | | | | | | | |
| 206860 | GORRITZ AYALA, ROXANA | Address on file | | | | | | | |
| 206861 | GORRITZ BERMUDEZ, MARIA D. | Address on file | | | | | | | |
| 206862 | GORRITZ BERMUDEZ, SERAFIN | Address on file | | | | | | | |
| 795499 | GORRITZ CENTENO, YANITZA | Address on file | | | | | | | |
| 206863 | GORRITZ CORDERO, JUAN | Address on file | | | | | | | |
| 206864 | GORRITZ DAVILA, JUAN | Address on file | | | | | | | |
| 206865 | GORRITZ DAVILA, LUIS | Address on file | | | | | | | |
| 206866 | GORRITZ DELGADO, LUCY I. | Address on file | | | | | | | |
| 795500 | GORRITZ DIAZ, ENEIDA | Address on file | | | | | | | |
| 206867 | GORRITZ ESTRADA, YARED | Address on file | | | | | | | |
| 206868 | GORRITZ FIGUEROA, JOSEAN | Address on file | | | | | | | |
| 795501 | GORRITZ FIGUEROA, JOSEAN | Address on file | | | | | | | |
| 206869 | GORRITZ NIEVES, VIRGILIO | Address on file | | | | | | | |
| 206870 | GORRITZ OQUENDO, JORGE L | Address on file | | | | | | | |
| 206871 | GORRITZ PEDRAZA, SILVIA | Address on file | | | | | | | |
| 206872 | GORRITZ PEREZ, JACLYN | Address on file | | | | | | | |
| 795502 | GORRITZ RAMOS, SHEILA | Address on file | | | | | | | |
| 1797641 | Gorritz Ramos, Sheila M. | Address on file | | | | | | | |
| 206874 | GORRITZ REYES, CARMEN | Address on file | | | | | | | |
| 206875 | GORRITZ RIVERA, KARLA | Address on file | | | | | | | |
| 206876 | Gorritz Sanchez, Arnaldo L | Address on file | | | | | | | |
| 206877 | GORRITZ SERRANO, ELIAN | Address on file | | | | | | | |
| 206878 | GORRITZ VEGA, LUZ N | Address on file | | | | | | | |
| 1850276 | Gorritz Vega, Luz N. | Address on file | | | | | | | |
| 206879 | GORRITZ VELASCO, JOSE | Address on file | | | | | | | |
| 206880 | GORROCHATEGUI VIGOREAUX, EDUARDO | Address on file | | | | | | | |
| 206881 | GORROCHATEGUI VIGOREAUX, MARTIN | Address on file | | | | | | | |
| 844312 | GORVEIN NILDA S | BACACAY 979, 2D0 D | CAPITAL BSAS | | | | | | ARGENTINA |
| 206882 | GOSEN FACILITY HOUSE CORP | URB ROYAL TOWN | BLOQUE 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 206883 | GOSHEM MEDIEVAL CENTER | 1200 HARGETT ST | | | | JACKSONVILLE | NC | 28540-5933 | |
| 206884 | GOSS GARCIA, ERIC | Address on file | | | | | | | |
| 795503 | GOSS MELENDEZ, YANIN | Address on file | | | | | | | |
| 206885 | GOSS SALDAA, ERIC | Address on file | | | | | | | |
| 206886 | GOSS VALCOURT, MARLA | Address on file | | | | | | | |
| 206887 | GOTAY BARQUET, IVONNE | Address on file | | | | | | | |
| 206888 | GOTAY BARQUET, RAYMOND | Address on file | | | | | | | |
| 206889 | GOTAY BENITEZ, RHAYSA M | Address on file | | | | | | | |
| 206890 | GOTAY BORRERO, EFRAIN | Address on file | | | | | | | |
| 206892 | Gotay Colon, Eustaquio | Address on file | | | | | | | |
| 206893 | GOTAY COLON, MARIA DEL | Address on file | | | | | | | |
| 206894 | GOTAY COLON, MARILYN | Address on file | | | | | | | |
| 206895 | GOTAY COLON, MARILYN | Address on file | | | | | | | |
| 206896 | GOTAY COLON, TOMASA | Address on file | | | | | | | |
| 795504 | GOTAY CORTES, YARITZA | Address on file | | | | | | | |
| 795505 | GOTAY CORTES, YARITZA | Address on file | | | | | | | |
| 206898 | Gotay Cruz, Ana D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 250 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795506 | GOTAY CRUZ, ERVIN | Address on file | | | | | | | |
| 206899 | GOTAY CRUZ, ERVIN | Address on file | | | | | | | |
| 206900 | GOTAY CRUZ, ERVIN R | Address on file | | | | | | | |
| 206901 | GOTAY CRUZ, MAYRA | Address on file | | | | | | | |
| 206902 | GOTAY DE JOVE, GLORIA | Address on file | | | | | | | |
| 206903 | GOTAY DIAZ, ADAMARIS | Address on file | | | | | | | |
| 206904 | GOTAY ESTRADA, JUAN | Address on file | | | | | | | |
| 206905 | GOTAY ESTRADA, PABLO | Address on file | | | | | | | |
| 206906 | GOTAY FELICIANO, DARIELSA | Address on file | | | | | | | |
| 795507 | GOTAY FELICIANO, DARIELSA | Address on file | | | | | | | |
| 206907 | GOTAY FERRER, DINASETH | Address on file | | | | | | | |
| 1900996 | Gotay Ferrer, Dinaseth | Address on file | | | | | | | |
| 2088968 | Gotay Ferrer, Elliot | Address on file | | | | | | | |
| 206908 | Gotay Ferrer, Elliot | Address on file | | | | | | | |
| 206909 | GOTAY FONTANET, PATRICIA | Address on file | | | | | | | |
| 206910 | GOTAY GARCIA, JOSE | Address on file | | | | | | | |
| 206911 | GOTAY GARCIA, MARILUZ | Address on file | | | | | | | |
| 206912 | GOTAY GARCIA, SUSANNE D | Address on file | | | | | | | |
| 206913 | GOTAY GONZALEZ, GELMARIE | Address on file | | | | | | | |
| 206914 | GOTAY GOTAY, WENDY | Address on file | | | | | | | |
| 1615461 | GOTAY GUZMAN, ANGEL R | Address on file | | | | | | | |
| 1617413 | Gotay Guzman, Angel R | Address on file | | | | | | | |
| 206915 | Gotay Guzman, Angel R | Address on file | | | | | | | |
| 206916 | GOTAY GUZMAN, CHARLOTTE | Address on file | | | | | | | |
| 1858544 | Gotay Guzman, Charlotte | Address on file | | | | | | | |
| 1858544 | Gotay Guzman, Charlotte | Address on file | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | Address on file | | | | | | | |
| 206917 | GOTAY HAYS, NITZA | Address on file | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | Address on file | | | | | | | |
| 206918 | GOTAY HAYS, NITZA ENID | Address on file | | | | | | | |
| 206919 | GOTAY HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 2031396 | Gotay Irizarry, Irma | Address on file | | | | | | | |
| 1958165 | Gotay Irizarry, Irma | Address on file | | | | | | | |
| 2077779 | Gotay Irizarry, Irma | Address on file | | | | | | | |
| 206921 | GOTAY IRIZARRY, IRMA | Address on file | | | | | | | |
| 2073499 | Gotay Irizarry, Silvia | Address on file | | | | | | | |
| 1982175 | GOTAY IRIZARRY, SILVIA | Address on file | | | | | | | |
| 1636807 | Gotay Irizarry, Silvia | Address on file | | | | | | | |
| 206922 | GOTAY IRIZARRY, SYLVIA | Address on file | | | | | | | |
| 206923 | GOTAY LEDOUR, ENSOR L | Address on file | | | | | | | |
| 206924 | GOTAY LEDOUX, ENSOR | Address on file | | | | | | | |
| 1614073 | Gotay Ledoux, Ensor | Address on file | | | | | | | |
| 206925 | GOTAY LEDOUX, HECTOR | Address on file | | | | | | | |
| 206926 | GOTAY LEDOUX, HECTOR | Address on file | | | | | | | |
| 206927 | GOTAY LIZASOAIN, EDDA V | Address on file | | | | | | | |
| 1942327 | Gotay Lizasoain, Edda V. | Address on file | | | | | | | |
| 1898145 | Gotay Lizasoain, Gloria | Address on file | | | | | | | |
| 206928 | GOTAY LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 206929 | GOTAY LOPEZ, MARILYN | Address on file | | | | | | | |
| 206930 | GOTAY MARTINEZ, JESSICA | Address on file | | | | | | | |
| 206931 | GOTAY MARZAN, REY | Address on file | | | | | | | |
| 206932 | GOTAY MONSERRATE, DARIMAR | Address on file | | | | | | | |
| 206933 | GOTAY MONTANEZ, YARITSY | Address on file | | | | | | | |
| 206934 | GOTAY MONTANEZ, YARITSY | Address on file | | | | | | | |
| 206935 | GOTAY MORALES, ANGEL | Address on file | | | | | | | |
| 206936 | GOTAY MORALES, LUIS A | Address on file | | | | | | | |
| 206937 | GOTAY MORALES, MICHELLE | Address on file | | | | | | | |
| 206938 | GOTAY MORALES, SONIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795508 | GOTAY MUNIZ, OMAYRA | Address on file | | | | | | | |
| 206939 | GOTAY MUNOZ, MARIA GABRIELA | Address on file | | | | | | | |
| 206940 | GOTAY OCASIO, JOSE L. | Address on file | | | | | | | |
| 206941 | Gotay Ocasio, Rita M | Address on file | | | | | | | |
| 206942 | GOTAY OCASIO, RITA M. | Address on file | | | | | | | |
| 206943 | GOTAY ORTIZ, DAMARIS | Address on file | | | | | | | |
| 206944 | GOTAY PACHECO, BEATRIZ | Address on file | | | | | | | |
| 206945 | GOTAY PAGAN, GLORYBELL | Address on file | | | | | | | |
| 206946 | GOTAY PAGAN, JORGE | Address on file | | | | | | | |
| 206947 | GOTAY PENA, MAYLENE | Address on file | | | | | | | |
| 206948 | GOTAY PEREZ, MAYRA E. | Address on file | | | | | | | |
| 206949 | GOTAY RAMOS, LUZ M. | Address on file | | | | | | | |
| 206950 | GOTAY RAMOS, NEFTALY | Address on file | | | | | | | |
| 206951 | GOTAY RESTO, ELIAS | Address on file | | | | | | | |
| 206952 | GOTAY REYES, WILFREDO | Address on file | | | | | | | |
| 206953 | GOTAY RIVERA, ANGELINA | Address on file | | | | | | | |
| 206954 | GOTAY RIVERA, OSCAR | Address on file | | | | | | | |
| 795509 | GOTAY RIVERA, RUTH | Address on file | | | | | | | |
| 206955 | GOTAY RIVERA, RUTH E | Address on file | | | | | | | |
| 206920 | GOTAY RODRIGUEZ, ANA | Address on file | | | | | | | |
| 206956 | GOTAY RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 795510 | GOTAY RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 1642969 | Gotay Rodriguez, Maria T | Address on file | | | | | | | |
| 795511 | GOTAY RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 206958 | GOTAY RODRIGUEZ, MARTINA | Address on file | | | | | | | |
| 206959 | GOTAY RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 2090478 | Gotay Rodriguez, Wanda Ivette | Address on file | | | | | | | |
| 206960 | GOTAY RODRIGUEZ, ZULEIKA | Address on file | | | | | | | |
| 206961 | Gotay Roman, Milagros | Address on file | | | | | | | |
| 206962 | GOTAY ROSA, WILMARY | Address on file | | | | | | | |
| 206963 | GOTAY RUIZ, ARNALDO | Address on file | | | | | | | |
| 1780648 | Gotay Ruiz, Milagros | Address on file | | | | | | | |
| 206965 | GOTAY RUIZ, OSVALDO | Address on file | | | | | | | |
| 206966 | GOTAY RULLAN, FRANCISCO | Address on file | | | | | | | |
| 206967 | GOTAY RUSTAND, JOHN | Address on file | | | | | | | |
| 206968 | GOTAY SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 206969 | GOTAY SANCHEZ, JULIO | Address on file | | | | | | | |
| 206970 | GOTAY SILVA, JULIE | Address on file | | | | | | | |
| 206971 | GOTAY TIRADO, EDWIN | Address on file | | | | | | | |
| 206972 | GOTAY TIRADO, MARIA D | Address on file | | | | | | | |
| 206973 | GOTAY TORRES, CONSUELO | Address on file | | | | | | | |
| 206974 | GOTAY TORRES, EDWARD | Address on file | | | | | | | |
| 206975 | GOTAY TORRES, REBECCA | Address on file | | | | | | | |
| 206976 | GOTAY VALCARCEL, WILFREDO | Address on file | | | | | | | |
| 206977 | GOTAY VALDES, CARLOS | Address on file | | | | | | | |
| 206978 | GOTAY VEGA, ENSOR | Address on file | | | | | | | |
| 206979 | GOTAY VELEZ, GLADYS | Address on file | | | | | | | |
| 206980 | GOTAY VIERA, ELIZABETH | Address on file | | | | | | | |
| 206981 | GOTAY VIERA, JUAN | Address on file | | | | | | | |
| 844313 | GOTAY VILLEGAS EPIFANIA | URB VENUS GARDEN | AB 42A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 206982 | GOTAY VILLEGAS, STEPHANIE | Address on file | | | | | | | |
| 795513 | GOTAY ZENO, ROSALINE N | Address on file | | | | | | | |
| 2215602 | Gotay, Orlando Torres | Address on file | | | | | | | |
| 1593223 | Gotay, Patricia | Address on file | | | | | | | |
| 1453786 | GOTEINER, ROSE | Address on file | | | | | | | |
| 1453786 | GOTEINER, ROSE | Address on file | | | | | | | |
| 206983 | GOTHAM INSURANCE COMPANY | 75 Maiden Lane | Suite 804 | | | New York | NY | 10038 | |
| 206984 | GOTHAM INSURANCE COMPANY | Attn: Anthony Piszel, Vice President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206985 | GOTHAM INSURANCE COMPANY | Attn: Joseph Beneducci, President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| 206986 | GOTIAN MD, AMNON | Address on file | | | | | | | |
| 661844 | GOTIKA IMAGEN ESTILO | P O BOX 143752 | | | | ARECIBO | PR | 00614 | |
| 206987 | GOTITAS DE AMOR INC | URB COLINAS DEL OESTE | G 5 CALLE 9 | | | HORMIGUEROS | PR | 00662 | |
| 206988 | GOTITAS DE AMOR INC. | CALLE LOLA RODRIGUEZ DE TIO NUM 3612 | | | | PONCE | PR | 00728 | |
| 206989 | GOTITAS DEL ALMA INC | URB VALLE VERDE | AS-2 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 206990 | GOTOS POMALES, JUAN | Address on file | | | | | | | |
| 206991 | GOTOS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 206993 | GOTOS RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 206994 | GOTOS RODRIGUEZ, SARAH M. | Address on file | | | | | | | |
| 206995 | GOTTFRIED, JONATHAN | Address on file | | | | | | | |
| 1431552 | Goudie, Sidney | Address on file | | | | | | | |
| 661845 | GOURMET CENTER/CORONA LOTUS | PO BOX 330077 | | | | SAN FRANCISCO | CA | 94133-0077 | |
| 661846 | GOURMET SERVICE | URB CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 206997 | GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | | TOA ALTA | PR | 00916-0000 | |
| 206998 | GOURMET SERVICES | CIUDAD JARDIN | CALLE LLAN LLAN | | | TOA ALTA | PR | 00953 | |
| 661847 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILAN ILA | | | TOA ALTA | PR | 00953 | |
| 206999 | GOURMET SERVICES | CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 661848 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILON ILAN | | | TOA ALTA | PR | 00953 | |
| 207000 | GOURMET SERVICES | PO BOX 364802 | | | | SAN JUAN | PR | 00902-4802 | |
| 844314 | GOURMET SERVICES | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 207001 | GOURMET TO GO | AVE. CAMPO RICO #756 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 207002 | GOURT 1 INC | PMB 366 #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 207003 | GOUVERNEUR KANN, KRYS | Address on file | | | | | | | |
| 207004 | GOV JUAN LUIS HOSPITAL | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00821 | |
| 207005 | GOVANI HERNANDEZ, SHALINI D | Address on file | | | | | | | |
| 207006 | GOVANNI TORRES BENITEZ | Address on file | | | | | | | |
| 661849 | GOVCONNECTION | 706 MILFORD ROAD | | | | MERRIMACK | NH | 03054 | |
| 207007 | GOVCONNECTION, INC. | PO BOX 536477 | | | | PITTSBURGH | PA | 15253-5906 | |
| 207008 | GOVE CORP | P O BOX 4003 PMB 122 | | | | MOCA | PR | 00676 | |
| 661850 | GOVEO AND SONS INC | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 207009 | GOVEO FELICIANO, DESIREE | Address on file | | | | | | | |
| 207010 | GOVEO FIGUEROA, IXOMARA | Address on file | | | | | | | |
| 795514 | GOVEO HERNANDEZ, RAMON | Address on file | | | | | | | |
| 207011 | GOVEO LABARCA, VALERIE M | Address on file | | | | | | | |
| 1258438 | GOVEO LEBRON, LORELIE | Address on file | | | | | | | |
| 207012 | GOVEO LEBRON, VICTOR | Address on file | | | | | | | |
| 207013 | GOVEO LEBRON, VICTOR M. | Address on file | | | | | | | |
| 2139150 | Goveo Montanez, Amparo | Address on file | | | | | | | |
| 207014 | GOVEO MONTANEZ, AMPARO | Address on file | | | | | | | |
| 207016 | GOVEO MONTANEZ, MARIA M | Address on file | | | | | | | |
| 207017 | GOVEO REYES, YOMARIS | Address on file | | | | | | | |
| 207018 | GOVEO RIVERA, NOELIA | Address on file | | | | | | | |
| 207019 | GOVEO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 207020 | GOVEO SANTIAGO, ANYELY | Address on file | | | | | | | |
| 795515 | GOVEO VILLAFANE, ALFREDO | Address on file | | | | | | | |
| 661851 | GOVERMENT BUSSINESS SOLUTION | Address on file | | | | | | | |
| 661852 | GOVERMENT DATA PUBLICATION INC | 1155 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 661853 | GOVERMENT INSTITUTES | 4 RESEARCH PL STE 200 | | | | ROCKVILLE | MD | 20850 | |
| 207021 | GOVERNMENT ACCOUNTING STANDARD | P.O. BOX 30784 | | | | HARTFORD | CT | 06150 | |
| 661854 | GOVERNMENT CAPITAL CORPORATION | CRESTWOOD 1200 WALNUT HILL LANE | | | | SUITE 3400, IRVING | TX | 75038 | |
| 207022 | GOVERNMENT CONSULTING GROUP | 121 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 770918 | Government Development Bank | Attn: Christian Sobrino-Vega | P.O. Box 42001 | | | San Juan | PR | 00940-2001 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 253 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175832 | GOVERNMENT DEVELOPMENT BANK (C/O AAFAF) - DEBT RECOVERY AUTHORITY | ROBERTO SÁNCHEZ VILELLA (MINILLAS) GOVERNMENT CENTER | DE DIEGO AVE. STOP 22 | | | SAN JUAN | PR | 00907 | |
| 1561461 | Government Development Bank for Puerto Rico | Attn: Jose Santiago | Roberto Sanchez Vilella (Minillas) | Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | |
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 1970504 | Government Development Bank of Puerto Rico | Address on file | | | | | | | |
| 1970504 | Government Development Bank of Puerto Rico | Address on file | | | | | | | |
| 661855 | GOVERNMENT FINANCE OFFICER ASSO | 180 N. MICHIGAN AVE. SUITE 800 | | | | CHICAGO | IL | 60601-7476 | |
| 207024 | GOVERNMENT FINANCE OFFICER ASSO | 203 N. LaSALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 | |
| 661856 | GOVERNMENT FINANCE OFFICER ASSO | DEPT. 77-3076 | | | | CHICAGO | IL | 60678-3076 | |
| 661857 | GOVERNMENT INF. SYSTEMS INC. | HATO REY | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 661858 | GOVERNMENT INFORMATION SERVICE | 4301 FAIRFAX DR STE 875 | | | | ARLINGTON | VA | 22203 | |
| 661859 | GOVERNMENT INFORMATION SERVICE | PO BOX 22782 | | | | TAMPA | FL | 33622 | |
| 661860 | GOVERNMENT INSTITUTES A DIV OF ABS GROUP | 4 RESEARCH PLACE SUITE 200 | | | | ROCKVILLE | TX | 20850-3226 | |
| 661862 | GOVERNMENT LEASING CORP | 1223 LAKE PLAZA DRIVE SUITE C | ATT. SCOTT BRANDON | | | CAROLINA SPRING | CO | 80906 | |
| 661863 | GOVERNMENT LEASING CORP | PO BOX 60519 | | | | COLORADO SPRINGS | CO | 80960 | |
| 661861 | GOVERNMENT LEASING CORP | PO BOX 70268 | | | | SAN JUAN | PR | 00936 | |
| 207025 | Government Security Guards Association | Flores, Wanda | RR 01 Box 16001 | | | Toa Alta | PR | 00953 | |
| 1424819 | GOVERNMENT SERVICE BOARD 911 | Address on file | | | | | | | |
| 661864 | GOVERNMENT SYSTEMS INC | 985 OLD EAGLE RD SCHOOL | 7131 SUITE 506 | | | WAYNE | PA | 19087 0000 | |
| 844315 | GOVERNMENT SYSTEMS INC. | SUITE 506 | 985 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| 661865 | GOVERNMENTAL ACCOUNTING | PO BOX 30816 | | | | HARTFORD | CT | 06150 | |
| 661866 | GOVERNMENTAL ACCOUNTING | RECEIVABLE | PO BOX 30784 | | | HARTFORD | CT | 06150 | |
| 207026 | GOVI CORP | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| 661867 | GOVIND S NADATHUR | PO BOX 1665 | | | | LAJAS | PR | 00667 | |
| 795516 | GOY LATASA, GLADYS | Address on file | | | | | | | |
| 1990360 | GOY LATASA, GLADYS M. | Address on file | | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | Address on file | | | | | | | |
| 1748748 | GOY LATASA, GLADYS MABEL | Address on file | | | | | | | |
| 661869 | GOYA DE PUERTO RICO INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 661868 | GOYA DE PUERTO RICO INC | PO BOX 60-1467 | | | | BAYAMON | PR | 00619-6067 | |
| 207028 | GOYAL AGGARWAL, MEGH | Address on file | | | | | | | |
| 207030 | GOYCO ACOSTA, LUIS | Address on file | | | | | | | |
| 207031 | GOYCO ALVAREZ, NILSA I. | Address on file | | | | | | | |
| 207032 | GOYCO AMADOR, GLORIA | Address on file | | | | | | | |
| 207033 | GOYCO BLECHMAN, DIANA M. | Address on file | | | | | | | |
| 207035 | GOYCO BLECHMAN, MARIELA | Address on file | | | | | | | |
| 207034 | GOYCO BLECHMAN, MARIELA | Address on file | | | | | | | |
| 207036 | GOYCO BUTRON, MALEN | Address on file | | | | | | | |
| 207037 | GOYCO CARMOEGA, TERESA | Address on file | | | | | | | |
| 207038 | GOYCO CORREA MD, EDWIN D | Address on file | | | | | | | |
| 207029 | GOYCO CORREA, EDWIN O. | Address on file | | | | | | | |
| 207039 | GOYCO CORREA, JACQUELINE | Address on file | | | | | | | |
| 1419947 | GOYCO CORTÉS, JAVIER JOSÉ | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | Address on file | | | | | | | |
| 1733636 | GOYCO CORTÉS, JAVIER JOSÉ | Address on file | | | | | | | |
| 207040 | GOYCO CRESPO, ENRIQUE | Address on file | | | | | | | |
| 207041 | GOYCO DE VERA, IVAN | Address on file | | | | | | | |
| 795517 | GOYCO FIGUEROA, ILSEM O | Address on file | | | | | | | |
| 207042 | GOYCO FIGUEROA, YESENIA | Address on file | | | | | | | |
| 207043 | GOYCO GARCIA, MARLYN A | Address on file | | | | | | | |
| 207044 | GOYCO GARCIA, SHAISA | Address on file | | | | | | | |
| 207045 | GOYCO GONZALEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 254 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1536 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207046 | GOYCO LAGUERRA, EDWIN | Address on file | | | | | | | |
| 207047 | GOYCO LARRAZABAL, MARIA | Address on file | | | | | | | |
| 207048 | GOYCO MORALES, ELIS | Address on file | | | | | | | |
| 2085313 | Goyco Morales, Elsa I. | Address on file | | | | | | | |
| 1951304 | Goyco Morales, Evelyn C. | Address on file | | | | | | | |
| 1862015 | Goyco Morales, Georgina | Address on file | | | | | | | |
| 795518 | GOYCO MORALES, ILENA | Address on file | | | | | | | |
| 795519 | GOYCO MORALES, OLGA N | Address on file | | | | | | | |
| 207049 | GOYCO MORALES, OLGA N | Address on file | | | | | | | |
| 2105943 | Goyco Morales, Olga N. | Address on file | | | | | | | |
| 207050 | GOYCO RIOS, DORIS I. | Address on file | | | | | | | |
| 207051 | GOYCO RIVERA, MARIBEL | Address on file | | | | | | | |
| 661870 | GOYCO RODRIGUEZ NUNEZ | URB GARDENIA | 6 CALLE ROSA | | | MANATI | PR | 00674 | |
| 207052 | GOYCO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 207053 | GOYCO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 207054 | GOYCO RODRIGUEZ, JUANC. | Address on file | | | | | | | |
| 207055 | GOYCO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 1954575 | GOYCO ROMERO, ARACELIS | Address on file | | | | | | | |
| 207057 | Goyco Saladin, Sandra F | Address on file | | | | | | | |
| 207058 | GOYCO TORRES, JORGE | Address on file | | | | | | | |
| 207059 | GOYCO VALENTIN, ALLYSON | Address on file | | | | | | | |
| 1560026 | Goyco Valentin, Allyson | Address on file | | | | | | | |
| 2101596 | Goyco Velazquez, Nancy | Address on file | | | | | | | |
| 207060 | GOYCO VELAZQUEZ, NANCY | Address on file | | | | | | | |
| 795520 | GOYCO VELAZQUEZ, NANCY | Address on file | | | | | | | |
| 207061 | GOYCO VELEZ MD, PEDRO | Address on file | | | | | | | |
| 207062 | GOYCO VERA, ADRIAN | Address on file | | | | | | | |
| 2180054 | Goyco-Amador, Jose R. and Cortes-Bartolomei, Bianca | Villa Guillasca 2116 Boulevard | Luis A. Forri | | | Ponce | PR | 00717-0722 | |
| 207063 | GOYCOCHEA AGUIRRE, LIZA | Address on file | | | | | | | |
| 207064 | GOYCOCHEA APONTE, ALEJANDRO | Address on file | | | | | | | |
| 207065 | GOYCOCHEA MORALES, ALEJANDRO | Address on file | | | | | | | |
| 1810723 | Goycochea Perez, Migdalia | Address on file | | | | | | | |
| 207067 | Goycochea Rodriguez, Jose A | Address on file | | | | | | | |
| 207068 | GOYCOCHEA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 1717799 | Goycochea, Migdalia | Address on file | | | | | | | |
| 1717799 | Goycochea, Migdalia | Address on file | | | | | | | |
| 1972484 | Goylia Guzman, Maria A. | Address on file | | | | | | | |
| 207069 | GOYTIA AYALA, JOSE L | Address on file | | | | | | | |
| 207070 | GOYTIA BERRIOS, KAREN | Address on file | | | | | | | |
| 795523 | GOYTIA BERRIOS, KAREN | Address on file | | | | | | | |
| 207071 | GOYTIA BETANCOURT, BENJAMIN | Address on file | | | | | | | |
| 1423111 | GOYTIA CAMPOS, ANGEL D. | Calle Florcutino Román | #6 San Anton | | | Carolina | PR | 00987 | |
| 1423116 | GOYTIA CAMPOS, ANGEL D. | Hc 02 Box 14142 | | | | Carolina | PR | 00987 | |
| 207072 | GOYTIA CARRILES, MARIA | Address on file | | | | | | | |
| 207073 | GOYTIA CRUZ, CHEILYAM | Address on file | | | | | | | |
| 207074 | GOYTIA CRUZ, CHEILYAM | Address on file | | | | | | | |
| 207075 | GOYTIA CRUZ, HEIDY | Address on file | | | | | | | |
| 795524 | GOYTIA CRUZ, WILLIAM J | Address on file | | | | | | | |
| 207076 | Goytia De Jesus, Carmelo | Address on file | | | | | | | |
| 207077 | Goytia De Jesus, Luis A | Address on file | | | | | | | |
| 207078 | GOYTIA DELGADO, BENJAMIN | Address on file | | | | | | | |
| 207079 | GOYTIA DIAZ, ANGEL | Address on file | | | | | | | |
| 207080 | GOYTIA DIAZ, JORGE | Address on file | | | | | | | |
| 207081 | GOYTIA GARAY, DANIEL | Address on file | | | | | | | |
| 207082 | GOYTIA GARCIA, DAVID | Address on file | | | | | | | |
| 207083 | GOYTIA GARCIA, MARGARITA | Address on file | | | | | | | |
| 207084 | GOYTIA GARCIA, RAFAEL A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207085 | GOYTIA GUADALUPE, GIL | Address on file | | | | | | | |
| 207086 | GOYTIA GUZMAN, MARIA A | Address on file | | | | | | | |
| 1995230 | GOYTIA GUZMAN, MARIA A. | Address on file | | | | | | | |
| 2028284 | GOYTIA GUZMAN, MARIA A. | Address on file | | | | | | | |
| 207087 | GOYTIA HERNANDEZ, ELBA N | Address on file | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | Address on file | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | Address on file | | | | | | | |
| 207088 | GOYTIA HERNANDEZ, LUCAS | Address on file | | | | | | | |
| 207090 | GOYTIA MASAS, YAZMIN | Address on file | | | | | | | |
| 207091 | GOYTIA MASSAS, YAZMIN | Address on file | | | | | | | |
| 207092 | GOYTIA MENDEZ, STEPHANIE | Address on file | | | | | | | |
| 207093 | GOYTIA MENDEZ, STEPHANIE L. | Address on file | | | | | | | |
| 207094 | GOYTIA MONTALVO, GEORGE | Address on file | | | | | | | |
| 207096 | GOYTIA OCASIO, MARTHA | Address on file | | | | | | | |
| 207098 | GOYTIA PERALES, DAISY | Address on file | | | | | | | |
| 207099 | GOYTIA PERALES, DAISY | Address on file | | | | | | | |
| 795525 | GOYTIA RIVERA, HECTOR A | Address on file | | | | | | | |
| 207101 | GOYTIA RIVERA, IVETTE | Address on file | | | | | | | |
| 207100 | GOYTIA RIVERA, IVETTE | Address on file | | | | | | | |
| 795526 | GOYTIA RIVERA, JONATAN D | Address on file | | | | | | | |
| 207102 | GOYTIA RODRIGUEZ, ACENNETTE | Address on file | | | | | | | |
| 207103 | GOYTIA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 207104 | GOYTIA ROSARIO, MAYLIN D | Address on file | | | | | | | |
| 795527 | GOYTIA SALGADO, ANGELITA | Address on file | | | | | | | |
| 207105 | GOYTIA SALGADO, ANGELITA | Address on file | | | | | | | |
| 207106 | GOYTIA SALGADO, JANIRA | Address on file | | | | | | | |
| 207107 | GOYTIA SANTIAGO, GLADYS E | Address on file | | | | | | | |
| 207108 | GOYTIA TORRES, MARIO | Address on file | | | | | | | |
| 207109 | GOZALEZ BOSQUEZ, MARIA L. | Address on file | | | | | | | |
| 207110 | GOZALEZ VELEZ, PEDRO | Address on file | | | | | | | |
| 207111 | GOZZER LOZADA, NITZY | Address on file | | | | | | | |
| 844316 | GP ELECTRICAL SERVICES | HC 1 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| 207112 | GP FAMILY CARE | 157 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 661871 | GP INDUSTRIES INC | P O BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 661873 | GP REALTY SAN JUAN INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902-4076 | |
| 207113 | GP2 ENVIROMENTAL INC | 55 CALLE RUFO | | | | CAGUAS | PR | 00725 | |
| 207114 | GPC CARIBBEAN INC | URB MIRADERO | 6 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| 207115 | GPH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 207116 | GPI GENERAL PROCUREMENT OF PR INC | URB PUERTO NUEVO | 511 AVE ANDALUCIA SUITE 1 A | | | SAN JUAN | PR | 00920-4132 | |
| 207117 | GPP PEDIATRIC SERVICE LLC | URB PORTOBELLO | 932 CALLE PORTO SANTO | | | TOA ALTA | PR | 00953-5405 | |
| 207118 | GPY ELECTRIC & CONTRACTORS CORP. | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 207119 | GQNZALEZ RIVERA, MAGDA ODETTE | Address on file | | | | | | | |
| 207120 | GR ENGINEEAR | URB HYDE PK | 894 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927-4307 | |
| 207121 | GR OFFICE SERVICES | 2165 TNTE LAVERGNE ST | | | | SAN JUAN | PR | 00913 | |
| 661874 | GR OFFICE SERVICES INC | 2165 TNTE LAVERGNE | | | | SAN JUAN | PR | 00913 | |
| 207122 | GR SERVICIOS PSICOLOGICOS & EDUCATIVOS | VILLA DEL CARMEN | 4280 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 661875 | GRABADOS EL TAINO / | LUIS A ROMAN | 151 CALLE VILLA | | | PONCE | PR | 00731 | |
| 844317 | GRABADOS EXPOSE | URB BARALT | I-7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 206992 | GRABIEL RODRIGUEZ ANAYA | Address on file | | | | | | | |
| 207123 | GRABIEL RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 207124 | GRABIEL, LENIE | Address on file | | | | | | | |
| 661877 | GRACE ALEJANDRO MORALES | Address on file | | | | | | | |
| 661878 | GRACE AYALA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 207125 | GRACE AYALA CASTRO | Address on file | | | | | | | |
| 207126 | GRACE BENITEZ ORTIZ | Address on file | | | | | | | |
| 207127 | GRACE BLANCO ROSARIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 256 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207128 | GRACE BRAVO, CASSANDRA | Address on file | | | | | | | |
| 207129 | GRACE CEDENO LOPEZ | Address on file | | | | | | | |
| 661879 | GRACE COLON JIMENEZ | HC 01 BOX 4508 | | | | YABUCOA | PR | 00767 | |
| 661880 | GRACE D RODRIGUEZ SIERRA | RIO CRISTA ENCANTADA | RD 4 PLAZA 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 661881 | GRACE DE LA VEGA CASTRO | TORRES DE CAROLINA | EDIFICIO B-303 | | | CAROLINA | PR | 00979 | |
| 207130 | GRACE DELGADO MEDINA | Address on file | | | | | | | |
| 207131 | GRACE E EMMANUELLI COSME | Address on file | | | | | | | |
| 661882 | GRACE E FLORES | Address on file | | | | | | | |
| 661883 | GRACE E MEGUINOFF ANDREU | PO BOX 90207-61 | | | | SAN JUAN | PR | 00902-0761 | |
| 661884 | GRACE E SILVA MONTALVO | BOX 1054 | | | | SAN GERMAN | PR | 00683 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | Address on file | | | | | | | |
| 661885 | GRACE ESQUILIN MENDEZ | HC 06 BOX 2124 | | | | PONCE | PR | 00731-9611 | |
| 661886 | GRACE FELICIANO RODRIGUEZ | ESTANCIA DEL SOL | 27 CALLE ALMENDRO | | | RIO GRANDE | PR | 00745 | |
| 661887 | GRACE FERMAINT DIAZ | RES SAN MARTIN | EDIF 17 APT 197 | | | SAN JUAN | PR | 00924 | |
| 207132 | GRACE FONTECHA Y ASOCIADOS INC | RIO HONDO III | CE-25 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 207133 | GRACE GOMEZ DEL VALLE | Address on file | | | | | | | |
| 844318 | GRACE GOMEZ SANCHEZ | URB PRADO ALTO | L2 CALLE 6 | | | GUAYNABO | PR | 00966-3030 | |
| 207134 | GRACE GONZALEZ CORTES | Address on file | | | | | | | |
| 661888 | GRACE GRANA MARTINEZ | Address on file | | | | | | | |
| 207135 | GRACE H. MARIN ENCARNACION | GRACE H. MARIN ENCARNACION (DERECHO PROPIO) | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 207136 | GRACE IRIZARRY ZALDUONDO | Address on file | | | | | | | |
| 207137 | GRACE J LORAN PINEIRO | Address on file | | | | | | | |
| 207138 | GRACE J LUCCA CORTEZ | Address on file | | | | | | | |
| 207139 | GRACE J LUCCA CORTEZ | Address on file | | | | | | | |
| 661889 | GRACE JIRAU SOTO | Address on file | | | | | | | |
| 661890 | GRACE L BLANDINO OLIVERA | URB EL MIRADOR | G 8 CALLE 8 | | | SAN JUAN | PR | 00926-7577 | |
| 207140 | GRACE L. TORRES ROBLES | Address on file | | | | | | | |
| 661891 | GRACE LEBRON PEREZ | CARR 914 KM 47.6 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 207141 | GRACE LUGO MARQUEZ | Address on file | | | | | | | |
| 207142 | GRACE M ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 207143 | GRACE M CARRION LEBRON | Address on file | | | | | | | |
| 207144 | GRACE M CEDENO LOPEZ | Address on file | | | | | | | |
| 207145 | GRACE M CEDENO LOPEZ | Address on file | | | | | | | |
| 207146 | GRACE M CORREA RIVERA | Address on file | | | | | | | |
| 207147 | GRACE M DE JESUS PENA | Address on file | | | | | | | |
| 207148 | GRACE M DELBREY TORRES | Address on file | | | | | | | |
| 207149 | GRACE M GOMEZ TORRES | Address on file | | | | | | | |
| 661892 | GRACE M GONZALEZ RAMOS | URB VILLA PINANES | 339 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 207150 | GRACE M LOPEZ SOSA | Address on file | | | | | | | |
| 207151 | GRACE M LOPEZ SOSA | Address on file | | | | | | | |
| 661893 | GRACE M MATOS CROSAS | HC-03 BOX 16040 | | | | AGUA BUENAS | PR | 00703 | |
| 661895 | GRACE M MEJIAS OTERO | URB BUNKER | 194 CALLE BRASIL | | | CAGUAS | PR | 00725 | |
| 661896 | GRACE M MELENDEZ MORALES | Address on file | | | | | | | |
| 207152 | GRACE M MORALES PELLOT | Address on file | | | | | | | |
| 661897 | GRACE M NOVEL LAMBERTY | EXT OLLER | D11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 207153 | GRACE M PERDOMO PILLOT | Address on file | | | | | | | |
| 207154 | GRACE M RIVERA CALDERAS | Address on file | | | | | | | |
| 207155 | GRACE M RIVERA MARTINEZ | Address on file | | | | | | | |
| 207156 | GRACE M RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 207157 | GRACE M ROSADO PEREZ | Address on file | | | | | | | |
| 207158 | GRACE M SANCHEZ PENA | Address on file | | | | | | | |
| 207159 | GRACE M SANCHEZ VEGA | Address on file | | | | | | | |
| 207160 | GRACE M SANDOVAL RODRIGUEZ | Address on file | | | | | | | |
| 844319 | GRACE M SANTANA BALADO | MANSIONES DE CIUDAD DE JARDIN | 512 LOGROÑO | | | CAGUAS | PR | 00725 | |
| 207161 | GRACE M SANTANA BALADO | Address on file | | | | | | | |
| 207162 | GRACE M VAZQUEZ DEL ORBE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207163 | GRACE M VAZQUEZ VIANA | Address on file | | | | | | | |
| 207164 | GRACE M VEGA SANTANA | Address on file | | | | | | | |
| 207165 | GRACE M. AYALA | Address on file | | | | | | | |
| 207166 | GRACE M. AYALA | Address on file | | | | | | | |
| 661898 | GRACE M. DIAZ PASTRANA | URB EL VEDADO | 129 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 207167 | GRACE M. GONZALEZ MENDEZ | Address on file | | | | | | | |
| 661899 | GRACE M. VALENTIN MARRERO | Address on file | | | | | | | |
| 207168 | GRACE M. VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 207169 | GRACE M. VIVALDI ARROYO | Address on file | | | | | | | |
| 207170 | GRACE MARIE RIVERA | Address on file | | | | | | | |
| 661900 | GRACE MARINI ROMAN | 6 E CALLE MOREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 661901 | GRACE MARRERO CLEMENTE | Address on file | | | | | | | |
| 207171 | GRACE MONTALVO | Address on file | | | | | | | |
| 661902 | GRACE MORALES PAGAN | CAMINO LA CUCHILLA | BZN 1137 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 661903 | GRACE MORALES PAGAN | CARR 348 CAMINO LA CUCHILLA | BUZN 1137 | | | MAYAGUEZ | PR | 00682 | |
| 661904 | GRACE N FUENTES DIAZ | URB RIVERVIEW F5 | CALLE 7 | | | BAYAMON | PR | 00961 | |
| 661905 | GRACE P CASANOVA CASTRO | PO BOX 3282 | | | | LAJAS | PR | 00667-3282 | |
| 207172 | GRACE P CASANOVA CASTRO | Address on file | | | | | | | |
| 207173 | GRACE PALMER QUINONES | Address on file | | | | | | | |
| 207174 | GRACE PALMER QUINONES | Address on file | | | | | | | |
| 207175 | GRACE PENA HERNANDEZ | Address on file | | | | | | | |
| 207176 | GRACE QUINTANA FUENTES | Address on file | | | | | | | |
| 661906 | GRACE R CORDOLIANI FREYRE | URB VALLE REAL | 1762 CALLE MARQUESA | | | PONCE | PR | 00719 | |
| 207177 | GRACE RAI | Address on file | | | | | | | |
| 207178 | GRACE RAMIREZ MARTI | Address on file | | | | | | | |
| 661907 | GRACE RIVERA AVILES | Address on file | | | | | | | |
| 207179 | GRACE RIVERA DONES MACJ | Address on file | | | | | | | |
| 661908 | GRACE RODRIGUEZ RODRIGUEZ | RES JARDINES DE MONTE HATILLO | EDIF 48 APT 505 | | | SAN JUAN | PR | 00924 | |
| 661909 | GRACE RUIZ COTTO | URB VILLA VICTORIA | B 10 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 661910 | GRACE RULLAN | PRADO ALTO | B 13 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 207180 | GRACE SWEENEY BRACERO | Address on file | | | | | | | |
| 207181 | GRACE VAZQUEZ ACEVEDO | Address on file | | | | | | | |
| 844320 | GRACE VAZQUEZ PEREIRA | URB CAMBRIDGE PARK | H7 CALLE OXFORD | | | SAN JUAN | PR | 00926-1437 | |
| 661911 | GRACE VAZQUEZ PEREIRA | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 207182 | GRACE VELEZ NATALI | Address on file | | | | | | | |
| 207183 | GRACE VELEZ NATALI | Address on file | | | | | | | |
| 2089086 | Grace W. Lopez Aponte | Carr. 149 Ramal 514 | Hacienda El Somil 11120 | | | Villalba | PR | 00766 | |
| 2089086 | Grace W. Lopez Aponte | Hacienda E1 Somiel | 11120 | | | Villalba | PR | 00766 | |
| 661912 | GRACELA BASORA DE GARCIA | EXT LA RAMBLA | 1743 SIERVAS DE MARIA | | | PONCE | PR | 00730-4065 | |
| 661913 | GRACELYN RIVERA SANTANA | ESTANCIAS LA SIERRA | 3 D 45 | | | CAGUAS | PR | 00725 | |
| 207184 | GRACEMARIE HERNANDEZ VELEZ | Address on file | | | | | | | |
| 207185 | GRACEMARIE VELAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 207186 | GRACENALYS SANCHEZ GARCIA | Address on file | | | | | | | |
| 661914 | GRACIA & MARIN CORP | P O BOX 29227 | | | | SAN JUAN | PR | 00929-0227 | |
| 207187 | GRACIA AGENJO, TERESA | Address on file | | | | | | | |
| 207188 | GRACIA AGENJO, TERESA | Address on file | | | | | | | |
| 207189 | GRACIA ALCANTARA, IRIS | Address on file | | | | | | | |
| 207190 | GRACIA ALVAREZ MD, ANABELLE | Address on file | | | | | | | |
| 207191 | GRACIA ALVELO, ANA M | Address on file | | | | | | | |
| 207192 | GRACIA ANDINO, DIANA | Address on file | | | | | | | |
| 207193 | GRACIA ANDINO, ELENA | Address on file | | | | | | | |
| 207194 | GRACIA ARANA, JOSE MANUEL | Address on file | | | | | | | |
| 853144 | GRACIA ARANA, JOSE MANUEL | Address on file | | | | | | | |
| 207195 | GRACIA ARANA, JOSELEEN | Address on file | | | | | | | |
| 207196 | GRACIA AYALA, JOSE I | Address on file | | | | | | | |
| 207197 | GRACIA BAEZ, JANEYSA | Address on file | | | | | | | |
| 795528 | GRACIA BAEZ, JANEYSA | Address on file | | | | | | | |
| 1850673 | Gracia Baneto , Nelson | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795529 | GRACIA BERMUDEZ, BETZAIDA | Address on file | | | | | | | |
| 207200 | GRACIA BERRIOS, ELBA | Address on file | | | | | | | |
| 207201 | GRACIA CARABALLO, CAROL | Address on file | | | | | | | |
| 207202 | GRACIA CARDONA, LIVIA M | Address on file | | | | | | | |
| 207203 | GRACIA CARRASQUILLO, CARMEN | Address on file | | | | | | | |
| 207204 | GRACIA CINTRON, EVA L | Address on file | | | | | | | |
| 1987187 | Gracia Cintron, Eva L. | Address on file | | | | | | | |
| 795530 | GRACIA CINTRON, GILISSA I | Address on file | | | | | | | |
| 207205 | GRACIA CINTRON, NILSA A. | Address on file | | | | | | | |
| 207206 | GRACIA COLLAZO, HECTOR | Address on file | | | | | | | |
| 795531 | GRACIA COLLAZO, IVONNE | Address on file | | | | | | | |
| 207207 | GRACIA COLLAZO, IVONNE M | Address on file | | | | | | | |
| 2115790 | GRACIA COLON, CARLOS | Address on file | | | | | | | |
| 207208 | GRACIA COLON, CARLOS A | Address on file | | | | | | | |
| 207209 | GRACIA COLON, FREDDIE | Address on file | | | | | | | |
| 207210 | GRACIA CORTIJO, RAMON | Address on file | | | | | | | |
| 207211 | GRACIA CRUZ, ABIGAIL | Address on file | | | | | | | |
| 207212 | GRACIA CRUZ, HAZMIL Y | Address on file | | | | | | | |
| 207214 | GRACIA CRUZ, LISANDRA | Address on file | | | | | | | |
| 795532 | GRACIA CURRA, VICTOR | Address on file | | | | | | | |
| 207215 | GRACIA CURRA, VICTOR L | Address on file | | | | | | | |
| 207216 | GRACIA DE JESUS, DALINES | Address on file | | | | | | | |
| 1610406 | GRACIA DELGADO, JANE | Address on file | | | | | | | |
| 207217 | GRACIA DELGADO, JANE | Address on file | | | | | | | |
| 207218 | GRACIA DELGADO, WILFREDO | Address on file | | | | | | | |
| 207219 | GRACIA DIAZ, MARA | Address on file | | | | | | | |
| 207220 | GRACIA ESCALERA, OMAR | Address on file | | | | | | | |
| 2063680 | Gracia Escalera, Omar | Address on file | | | | | | | |
| 207221 | GRACIA ESTRADA, MIGUEL ANGEL | Address on file | | | | | | | |
| 207222 | GRACIA FEBLES, EDWARD | Address on file | | | | | | | |
| 207223 | GRACIA FEBLES, JOSE | Address on file | | | | | | | |
| 1258439 | GRACIA FERRER, ENID | Address on file | | | | | | | |
| 207224 | GRACIA FERRER, VICTOR | Address on file | | | | | | | |
| 795533 | GRACIA FIGUEROA, JOSE L | Address on file | | | | | | | |
| 795534 | GRACIA FIGUEROA, YESENIA | Address on file | | | | | | | |
| 207225 | GRACIA FIGUEROA, YESENIA M | Address on file | | | | | | | |
| 207226 | GRACIA FUENTES, IRIS A | Address on file | | | | | | | |
| 207227 | GRACIA FUENTES, JOSE | Address on file | | | | | | | |
| 207228 | GRACIA GARCIA, CARLOS | Address on file | | | | | | | |
| 207229 | GRACIA GARCIA, CESAR | Address on file | | | | | | | |
| 207230 | GRACIA GARCIA, YAJAIRA | Address on file | | | | | | | |
| 207231 | GRACIA GIL, MONIQUE | Address on file | | | | | | | |
| 207232 | GRACIA GONZALEZ, VILMA S | Address on file | | | | | | | |
| 1909144 | Gracia Gracia, Joseleen | Address on file | | | | | | | |
| 207233 | GRACIA GRACIA, MARIA | Address on file | | | | | | | |
| 207234 | GRACIA GRACIA, RUTH | Address on file | | | | | | | |
| 1863214 | Gracia Grand, Joseleen | Address on file | | | | | | | |
| 207235 | GRACIA HERNANDEZ, FELIX | Address on file | | | | | | | |
| 207236 | GRACIA HERNANDEZ, HECTOR L. | Address on file | | | | | | | |
| 207237 | GRACIA HERNANDEZ, NEREIDA | Address on file | | | | | | | |
| 207238 | GRACIA HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 207239 | GRACIA I. ARCELAY LOPEZ | Address on file | | | | | | | |
| 795535 | GRACIA IRIZARRY, JOSE E | Address on file | | | | | | | |
| 207240 | GRACIA JIMENEZ, BLANCA I | Address on file | | | | | | | |
| 207241 | GRACIA L ROMAN VALENTIN | Address on file | | | | | | | |
| 207242 | GRACIA LOPEZ, CARLOS | Address on file | | | | | | | |
| 207243 | Gracia Lopez, Carlos A | Address on file | | | | | | | |
| 207244 | GRACIA LOPEZ, EMILY D | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207245 | GRACIA LOPEZ, KARLA Y | Address on file | | | | | | | |
| 207246 | GRACIA M BERRIOS CABAN | Address on file | | | | | | | |
| 207247 | GRACIA M GARCIA CARABALLO | Address on file | | | | | | | |
| 207248 | GRACIA M RUIZ DE TALAVERA | Address on file | | | | | | | |
| 207249 | GRACIA M SANCHEZ DE LA TORRE | Address on file | | | | | | | |
| 661915 | GRACIA M VELEZ UGARTE | JARD DE COUNTRY CLUB | D A8 CALLE 165 | | | CAROLINA | PR | 00983 | |
| 207250 | GRACIA MARRERO, GLENDALY | Address on file | | | | | | | |
| 207251 | GRACIA MARTINEZ, MARIE | Address on file | | | | | | | |
| 2066478 | Gracia Matias , Luis A. | Address on file | | | | | | | |
| 207252 | GRACIA MATIAS, INES | Address on file | | | | | | | |
| 207253 | Gracia Matias, Luis A | Address on file | | | | | | | |
| 795536 | GRACIA MATOS, ESTEBAN | Address on file | | | | | | | |
| 207254 | GRACIA MATOS, IVAN | Address on file | | | | | | | |
| 207255 | GRACIA MATOS, LIED DANESA | Address on file | | | | | | | |
| 207256 | Gracia Melendez, Carlos A | Address on file | | | | | | | |
| 1669346 | Gracia Melendez, Carlos Ariel | Address on file | | | | | | | |
| 1584332 | Gracia Melendez, Hecksan | Address on file | | | | | | | |
| 207257 | Gracia Melendez, Hecksan | Address on file | | | | | | | |
| 2227185 | Gracia Melendez, Nieves | Address on file | | | | | | | |
| 2228570 | GRACIA MELENDEZ, NIEVES | Address on file | | | | | | | |
| 207258 | GRACIA MOLINA, LUIS | Address on file | | | | | | | |
| 207259 | GRACIA MONTALVO, ARELIS | Address on file | | | | | | | |
| 207260 | GRACIA MORALES, AURELIO | Address on file | | | | | | | |
| 207261 | GRACIA MORALES, CARMEN L | Address on file | | | | | | | |
| 207262 | GRACIA MORALES, EDELMIRA | Address on file | | | | | | | |
| 207263 | GRACIA MORALES, ELIZABETH | Address on file | | | | | | | |
| 207264 | GRACIA MORALES, GLADYS E | Address on file | | | | | | | |
| 1934717 | Gracia Morales, Gladys E | Address on file | | | | | | | |
| 1758347 | Gracia Morales, Gladys Esther | Address on file | | | | | | | |
| 207265 | GRACIA MORALES, HECTOR L. | Address on file | | | | | | | |
| 207266 | GRACIA MORALES, MAGDA I | Address on file | | | | | | | |
| 207267 | GRACIA MORALES, OLGA | Address on file | | | | | | | |
| 1695053 | GRACIA MORALES, OLGA | Address on file | | | | | | | |
| 207268 | GRACIA MORALES, RAMON C | Address on file | | | | | | | |
| 1900344 | Gracia Morales, Ramon G | Address on file | | | | | | | |
| 661917 | GRACIA N ROSADO | Address on file | | | | | | | |
| 661916 | GRACIA N ROSADO | Address on file | | | | | | | |
| 207269 | GRACIA NIEVES, GLADYMAR | Address on file | | | | | | | |
| 207270 | GRACIA NIEVES, HECTOR A | Address on file | | | | | | | |
| 207271 | GRACIA NIEVES, ROSALIZ | Address on file | | | | | | | |
| 207272 | GRACIA NORIEGA, ANGEL | Address on file | | | | | | | |
| 207273 | Gracia Ortiz, Cesar | Address on file | | | | | | | |
| 207274 | GRACIA ORTIZ, PABLO A | Address on file | | | | | | | |
| 207275 | GRACIA OTERO, VICTOR | Address on file | | | | | | | |
| 1971336 | Gracia Otero, Victor | Address on file | | | | | | | |
| 1806702 | Gracia Peña, Nora E. | Address on file | | | | | | | |
| 207276 | GRACIA PEREZ, EDELMIRO | Address on file | | | | | | | |
| 207277 | GRACIA PEREZ, NORBERTO | Address on file | | | | | | | |
| 207278 | GRACIA PEREZ, SONIA I | Address on file | | | | | | | |
| 795537 | GRACIA PINTADO, ELIEZER | Address on file | | | | | | | |
| 207279 | GRACIA PINTADO, ELIEZER | Address on file | | | | | | | |
| 795538 | GRACIA PINTADO, ILEANA | Address on file | | | | | | | |
| 207280 | GRACIA PINTADO, ILEANA E | Address on file | | | | | | | |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669314 | GRACIA PINTADO, VICTOR | Address on file | | | | | | | |
| 207281 | GRACIA PONCE, ALYCE M | Address on file | | | | | | | |
| 207282 | GRACIA PONCE, LIZA | Address on file | | | | | | | |
| 207283 | GRACIA RAMIREZ, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 260 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207284 | GRACIA REPOLLET, BRENDA I | Address on file | | | | | | | |
| 207285 | GRACIA REYES, MARCOS | Address on file | | | | | | | |
| 207286 | GRACIA REYES, MARIA TERESA | Address on file | | | | | | | |
| 207287 | GRACIA RIOS, EDDIE | Address on file | | | | | | | |
| 207288 | GRACIA RIVERA, AIDA | Address on file | | | | | | | |
| 1419948 | GRACIA RIVERA, DAINA | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 207290 | GRACIA RIVERA, DAINA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 207289 | Gracia Rivera, Daina | Address on file | | | | | | | |
| 795539 | GRACIA RIVERA, EDUARDO | Address on file | | | | | | | |
| 207291 | GRACIA RIVERA, EDUARDO | Address on file | | | | | | | |
| 207292 | Gracia Rivera, Felix J. | Address on file | | | | | | | |
| 795540 | GRACIA RIVERA, HECTOR L | Address on file | | | | | | | |
| 207293 | GRACIA RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 207295 | GRACIA RIVERA, ROCIO | Address on file | | | | | | | |
| 207294 | GRACIA RIVERA, ROCIO | Address on file | | | | | | | |
| 207296 | GRACIA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 207297 | GRACIA RODRIGUEZ, INEABEL | Address on file | | | | | | | |
| 207298 | GRACIA ROMERO, GLADYS | Address on file | | | | | | | |
| 207299 | Gracia Ruiz, Herbert | Address on file | | | | | | | |
| 207300 | GRACIA SANCHEZ, MAGDALENA | Address on file | | | | | | | |
| 207301 | GRACIA SANTIAGO, HUMBERTO | Address on file | | | | | | | |
| 207302 | GRACIA SANTIAGO, JOAN | Address on file | | | | | | | |
| 207303 | GRACIA SANTIAGO, MASIEL | Address on file | | | | | | | |
| 207304 | GRACIA SANTIAGO, NILSA | Address on file | | | | | | | |
| 207305 | GRACIA SANTIAGO, VIVIAN V | Address on file | | | | | | | |
| 795541 | GRACIA SANTOS, EDGARDO | Address on file | | | | | | | |
| 2104396 | GRACIA SOTOMAYOR , ERASMO | Address on file | | | | | | | |
| 795542 | GRACIA TEISSONNIERE, JOSE | Address on file | | | | | | | |
| 207306 | GRACIA TEISSONNIERE, JOSE D | Address on file | | | | | | | |
| 795543 | GRACIA TEISSONNIERE, JOSE D | Address on file | | | | | | | |
| 207307 | GRACIA TORO, AXEL R. | Address on file | | | | | | | |
| 207308 | GRACIA TORRES, MIGUEL A | Address on file | | | | | | | |
| 207309 | GRACIA TORRES, OLGA | Address on file | | | | | | | |
| 207310 | GRACIA TORRES, OLGA N | Address on file | | | | | | | |
| 207311 | GRACIA VALENTIN, RAQUEL | Address on file | | | | | | | |
| 207312 | GRACIA VARGAS, LUIS A | Address on file | | | | | | | |
| 207313 | GRACIA VAZQUEZ, OLGA MARGARITA | Address on file | | | | | | | |
| 207314 | Gracia Vega, Jacqueline | Address on file | | | | | | | |
| 207315 | Gracia Vega, Jose R. | Address on file | | | | | | | |
| 207316 | GRACIA VEGA, MARTA I. | Address on file | | | | | | | |
| 207317 | GRACIA VEGA, OMAIRA Y | Address on file | | | | | | | |
| 207318 | Gracia Vega, Ramon | Address on file | | | | | | | |
| 207319 | GRACIA VELAZQUEZ, AIDA I | Address on file | | | | | | | |
| 207320 | GRACIA VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 207321 | GRACIA VELAZQUEZ, LUCIA | Address on file | | | | | | | |
| 1890883 | Gracia Velazquez, Sarai | Address on file | | | | | | | |
| 207322 | GRACIA VELAZQUEZ, SARAI | Address on file | | | | | | | |
| 207323 | GRACIA-GARRAFA, CARMEN A. | Address on file | | | | | | | |
| 661918 | GRACIANA ACEVEDO CARDONA | AVE AGUSTIN RAMOS CALERO | 7023 B INT REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| 207324 | GRACIANA ACEVEDO CARDONA | Address on file | | | | | | | |
| 661919 | GRACIANA HERNANDEZ ITURREGUI | URB LA ALHAMBRA | 2414 C/ DE DIEGO | | | PONCE | PR | 00716-3832 | |
| 844321 | GRACIANI BETANCOURT PEREZ | PORTALES DE ARCOBALENO | 1783 SANTA AGUEDA APT 102 | | | SAN JUAN | PR | 00926-4358 | |
| 207326 | GRACIANI BETANCOURT PEREZ | Address on file | | | | | | | |
| 207325 | GRACIANI BETANCOURT PEREZ | Address on file | | | | | | | |
| 207327 | GRACIANI COLON, EFRAIN | Address on file | | | | | | | |
| 795546 | GRACIANI COLON, SANDRA | Address on file | | | | | | | |
| 207328 | GRACIANI CURET, WANDA I | Address on file | | | | | | | |
| 207329 | GRACIANI FERRI, LIZZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 261 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207331 | GRACIANI FIGUEROA, ENEIDA | Address on file | | | | | | | |
| 207330 | GRACIANI FIGUEROA, ENEIDA | Address on file | | | | | | | |
| 207332 | GRACIANI FIGUEROA, LYDIA E | Address on file | | | | | | | |
| 207333 | GRACIANI FIGUEROA, MARIA E | Address on file | | | | | | | |
| 795547 | GRACIANI FIGUEROA, MARIA E | Address on file | | | | | | | |
| 853145 | GRACIANI FIGUEROA, NORMA | Address on file | | | | | | | |
| 207335 | GRACIANI FIGUEROA, RIGOBERTO | Address on file | | | | | | | |
| 207336 | GRACIANI FISCHBACH, GIOVANNI | Address on file | | | | | | | |
| 207337 | GRACIANI FISCHBACH, KEVIN OMAR | Address on file | | | | | | | |
| 207338 | GRACIANI HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 795548 | GRACIANI LUGO, GISELA | Address on file | | | | | | | |
| 1613439 | GRACIANI LUGO, GISELA | Address on file | | | | | | | |
| 207340 | GRACIANI MARRERO PEDROSA | Address on file | | | | | | | |
| 207341 | GRACIANI MORALES, LIMARY | Address on file | | | | | | | |
| 207342 | GRACIANI MORALES, RAMON | Address on file | | | | | | | |
| 207343 | GRACIANI MORALES, RAMON LUIS | Address on file | | | | | | | |
| 207344 | GRACIANI ORTIZ, SHEILA | Address on file | | | | | | | |
| 207345 | GRACIANI PEREIRA, BASILIO | Address on file | | | | | | | |
| 207346 | GRACIANI PEREIRA, BASILIO | Address on file | | | | | | | |
| 207347 | GRACIANI RAMOS, LIDUVINA | Address on file | | | | | | | |
| 2166405 | Graciani Ramos, Simon | Address on file | | | | | | | |
| 207348 | GRACIANI ROSA, LUIS | Address on file | | | | | | | |
| 207349 | Graciani Serrano, Brenda E | Address on file | | | | | | | |
| 795549 | GRACIANI SILVA, MAYRA | Address on file | | | | | | | |
| 207350 | GRACIANI SILVA, MAYRA E | Address on file | | | | | | | |
| 661920 | GRACIANO AGOSTO DE LEON | Address on file | | | | | | | |
| 661921 | GRACIANO BURGOS GUZMAN | Address on file | | | | | | | |
| 1668686 | Graciano Cruz, Taina | Address on file | | | | | | | |
| 207352 | GRACIANO GREGO, AILEEN | Address on file | | | | | | | |
| 207353 | GRACIANO LOPEZ | Address on file | | | | | | | |
| 661922 | GRACIANO LUGO CABAN | RR 02 BUZON 3075 | | | | ANASCO | PR | 00610 | |
| 207354 | GRACIANO NIEVES CRESPO | Address on file | | | | | | | |
| 207355 | GRACIANO NIEVES MALDONADO | Address on file | | | | | | | |
| 795550 | GRACIANO NUNEZ, ALEXANDER | Address on file | | | | | | | |
| 207356 | GRACIANO RIOS, ANABELLE | Address on file | | | | | | | |
| 207357 | GRACIANO RIOS, EMILIO | Address on file | | | | | | | |
| 795551 | GRACIANO RIOS, EMILIO | Address on file | | | | | | | |
| 661923 | GRACIANO ROSARIO RIOS | Address on file | | | | | | | |
| 207358 | GRACIANO SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 207359 | GRACIANO SANTOS GONZALEZ | Address on file | | | | | | | |
| 1479832 | Graciano Velez and Ana Yamile Serrano | Address on file | | | | | | | |
| 207360 | GRACIANO, SIMON J | Address on file | | | | | | | |
| 661924 | GRACIAS A TI FLORISTERIA | PO BOX 192808 | | | | SAN JUAN | PR | 00919-2808 | |
| 661925 | GRACIAS A TI FLORISTERIA | PO BOX 31288 | | | | SAN JUAN | PR | 00929 | |
| 207361 | GRACIAS AMBULANCE | P.O. BOX 795 | | | | HORMIGUEROS | PR | 00660-0795 | |
| 207363 | GRACIAS REYES, MARCOS A. | Address on file | | | | | | | |
| 207362 | GRACIAS REYES, MARCOS A. | Address on file | | | | | | | |
| 1863780 | Gracia-Torres, Olga Nelly | Address on file | | | | | | | |
| 207364 | GRACIE SQUARE HOSPITAL | 420 E 76TH ST | | | | NEW YORK | NY | 10021 | |
| 661928 | GRACIELA ALICEA CRUZ | BO ZANJAS | | | | CAMUY | PR | 00627-9101 | |
| 661929 | GRACIELA C LODEIRO RIVERO | URB LAS AMERICAS | 803 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 661930 | GRACIELA CALO DELGADO | URB METROPOLIS 2M56 | CALLE 56 3RA EXTENSION | | | CAROLINA | PR | 00987 | |
| 661931 | GRACIELA CARRASQUILLO RVERA | URB MANSIONES DE CAROLINA | NN 41 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 207365 | GRACIELA CRESPO PENA | Address on file | | | | | | | |
| 661933 | GRACIELA CRUZ CORTEZ | P O BOX 867 | | | | MANATI | PR | 00674 | |
| 207366 | GRACIELA CRUZ GARCIA | Address on file | | | | | | | |
| 207367 | GRACIELA CRUZ MARCUCCI | Address on file | | | | | | | |
| 661934 | GRACIELA DE LOS REYES FREIXAS | URB MONTE OLIMPO | A 3 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207368 | GRACIELA DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 207369 | GRACIELA DIAZ | Address on file | | | | | | | |
| 661935 | GRACIELA DIAZ CRUZ | BO TORTUGO | KM 19 5 INTERSECCION 873 | | | SAN JUAN | PR | 00926 | |
| 207370 | GRACIELA DIAZ MARQUEZ | Address on file | | | | | | | |
| 207371 | GRACIELA DIAZ ROSADO | Address on file | | | | | | | |
| 207372 | GRACIELA E. MARRERO | Address on file | | | | | | | |
| 661936 | GRACIELA FLORES RODRIGUEZ | RES ZENO GANDIA | EDIF A 4 APT 72 | | | ARECIBO | PR | 00612 | |
| 770537 | GRACIELA GONZALEZ MONTALVO | LCDO. JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 661937 | GRACIELA GONZALEZ MONTALVO | Address on file | | | | | | | |
| 661938 | GRACIELA GUZMAN CORDIAN | Address on file | | | | | | | |
| 661939 | GRACIELA IRIZARRY ALVAREZ | Address on file | | | | | | | |
| 661940 | GRACIELA JIMENEZ SANTIAGO | RES PUERTA DE TIERRA | EDIF M APT 374 | | | SAN JUAN | PR | 00901 | |
| 661942 | GRACIELA L ARBUTTI CARROLL | COND LAGUNA GARDENS | APT 4 K | | | CAROLINA | PR | 00979 | |
| 2174630 | GRACIELA LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 207373 | GRACIELA M CANTO DE SALCEDO | Address on file | | | | | | | |
| 661943 | GRACIELA M DEYA MARTELL | RIO HONDO I | D69 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 661926 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| 207374 | GRACIELA M GOICOECHEA LAMOUTTE | Address on file | | | | | | | |
| 661944 | GRACIELA M ITHIER COMA | Address on file | | | | | | | |
| 661945 | GRACIELA M LEIJA MARTINEZ | FORESTVIEW | I 14 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 207375 | GRACIELA M MARGOLLA COLL | Address on file | | | | | | | |
| 661946 | GRACIELA MARRERO GERENA | HC 3 BOX 10272 | | | | CAMUY | PR | 00627 | |
| 661947 | GRACIELA MARTINEZ | PO BOX 797 | | | | ADJUNTAS | PR | 00601 | |
| 661948 | GRACIELA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 661949 | GRACIELA MENDEZ DALMAU | HC 05 BOX 2373 | | | | MAYAGUEZ | PR | 00680 | |
| 661950 | GRACIELA MERCADO | B 20 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 207376 | GRACIELA MONTALVO LOPEZ | Address on file | | | | | | | |
| 661951 | GRACIELA ORTIZ PAGAN | 123 CALLE LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 207377 | GRACIELA PERELES FALU | Address on file | | | | | | | |
| 207378 | GRACIELA PEREZ ROLON | Address on file | | | | | | | |
| 207379 | GRACIELA PEROZA CARILLO | Address on file | | | | | | | |
| 207380 | GRACIELA PLAUD SANCHEZ | Address on file | | | | | | | |
| 207381 | GRACIELA PLAUD SANCHEZ | Address on file | | | | | | | |
| 207382 | GRACIELA QUINONES ORTIZ | Address on file | | | | | | | |
| 661952 | GRACIELA RIOS VALENTIN | URB PUNTO ORO I 7 | CALLE 8 | | | PONCE | PR | 00731 | |
| 207384 | GRACIELA RIVERA DE QUINONEZ | Address on file | | | | | | | |
| 661953 | GRACIELA RODRIGUEZ CANUELAS | D 7 URB CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 207385 | GRACIELA RODRIGUEZ LUCRET | Address on file | | | | | | | |
| 661954 | GRACIELA RODRIGUEZ MARTINO | URB OCEAN PARK | 52 CALE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 661955 | GRACIELA RODRIGUEZ PAGAN | HC 02 BOX 6917 | | | | FLORIDA | PR | 00650 | |
| 661956 | GRACIELA ROSA CONCEPCION | A 102 COND BAHIA | | | | SAN JUAN | PR | 00907 | |
| 661957 | GRACIELA ROSA CONCEPCION | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 207386 | GRACIELA ROSARIO RAMOS | Address on file | | | | | | | |
| 661958 | GRACIELA SANABRIA SOTO | HC 1 BOX 11040 | | | | TOA BAJA | PR | 00949 | |
| 661927 | GRACIELA SANCHEZ NADAL | BO LA CUARTA 92 | CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 207387 | GRACIELA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 661959 | GRACIELA SANTIAGO ROLON | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 207388 | GRACIELA SANTIAGO VEGA | Address on file | | | | | | | |
| 661960 | GRACIELA SERRANO FRANCHESCHI | P O BOX 536 | | | | ANGELES | PR | 00611 | |
| 661961 | GRACIELA SHELL | PO BOX 1148 | | | | JUNCOS | PR | 00777 | |
| 661962 | GRACIELA SUAREZ RIVERA | HC 1 BOX 4638 | | | | COROZAL | PR | 00783-9610 | |
| 207389 | GRACIELA SUSAETA | LCDA. TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 207390 | GRACIELA SUSAETA | LCDA. TANIA SERRANO GONZÁLEZ | PO Box 7041 | | | CAGUAS | PR | 00726-7041 | |
| 844323 | GRACIELA TORRES CRUZ | PO BOX 1775 | | | | MAYAGUEZ | PR | 00681-1775 | |
| 207391 | GRACIELA TORRES FIGUEROA | Address on file | | | | | | | |
| 661963 | GRACIELA TORRES PACHECO | P O BOX 39 | | | | LUQUILLO | PR | 00773 | |
| 661964 | GRACIELA TORRES VAZQUEZ | Address on file | | | | | | | |
| 661965 | GRACIELA VALCARCEL MULERO | PO BOX 2467 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207392 | GRACIELA VAZQUEZ LAGOMARSINI | Address on file | | | | | | | |
| 661966 | GRACIELA VAZQUEZ RIVERA | URB LAS MONJITAS | 336 CALLE NOVICIA | | | PONCE | PR | 00731 | |
| 207393 | GRACIELA VEGA BOSCANA | Address on file | | | | | | | |
| 207394 | GRACIELA VELEZ RAMIREZ | Address on file | | | | | | | |
| 207395 | GRACIELA VILLEGAS M | Address on file | | | | | | | |
| 661967 | GRACIELI VILLEGAS OCASIO | RR 3 BOX 3634 | | | | SAN JUAN | PR | 00928 | |
| 661968 | GRACIELIS VEGA BERMUDEZ | Address on file | | | | | | | |
| 207396 | GRACIELYS MORA NIN | Address on file | | | | | | | |
| 2137345 | GRACILIANA RODRIGUEZ GONZALEZ | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | | MOCA | PR | 00676 | |
| 207397 | GRACILIANA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 207398 | GRACILIANO ODIOTT GUTIERREZ | Address on file | | | | | | | |
| 661970 | GRACILIANO RIVERA COLLAZO | URB LA VEGA | 1333 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 661969 | GRACILIANO RIVERA COLLAZO | Address on file | | | | | | | |
| 661971 | GRACILLIANA MARTINEZ MERCADO | CALLE ALGAVER 363 | EMBALSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 207399 | GRACIRIS Y ESTRADA RODRIGUEZ | Address on file | | | | | | | |
| 207400 | GRACY ROLDAN RODRIGUEZ | Address on file | | | | | | | |
| 207401 | GRADUATE SCHOOL USA | 600 MARYLAND AVENUE, | SW, rOOM 180 | | | WASHINGTON | DC | 20024 | |
| 661972 | GRADUATE SCHOOL USDA | 600 MARYLAND AVE SW | | | | WASHINGTON | DC | 20024 | |
| 661973 | GRADUITON PRODUCTS | BOX 373038 | | | | CAYEY | PR | 00737-3038 | |
| 207402 | GRADY MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207403 | GRAF PEREIRA, DOREEN | Address on file | | | | | | | |
| 207404 | GRAFAL QUINONES, JOSE J. | Address on file | | | | | | | |
| 207405 | GRAFALS CALERO, REBECA | Address on file | | | | | | | |
| 795552 | GRAFALS CRUZ, ANSELMO | Address on file | | | | | | | |
| 207406 | GRAFALS CRUZ, ANSELMO E | Address on file | | | | | | | |
| 207407 | GRAFALS CRUZ, CARMEN A. | Address on file | | | | | | | |
| 207408 | GRAFALS FONT, AWILDA | Address on file | | | | | | | |
| 207409 | GRAFALS FONT, MILAGROSA | Address on file | | | | | | | |
| 207410 | GRAFALS GONZALEZ, EDNAIDA | Address on file | | | | | | | |
| 207411 | GRAFALS HERNANDEZ, MARIA | Address on file | | | | | | | |
| 207412 | GRAFALS MARTI, FELIX A | Address on file | | | | | | | |
| 207413 | Grafals Medina, Ramon | Address on file | | | | | | | |
| 207414 | GRAFALS MEDINA, YAMILLET | Address on file | | | | | | | |
| 207415 | GRAFALS MILAN, SANDRA I | Address on file | | | | | | | |
| 207416 | GRAFALS PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 207417 | GRAFALS RAMOS, ELBA | Address on file | | | | | | | |
| 207418 | GRAFALS RAMOS, MILDRED | Address on file | | | | | | | |
| 207419 | GRAFALS RIVERA, ALEXANDER | Address on file | | | | | | | |
| 207420 | GRAFALS RIVERA, JOALISSE | Address on file | | | | | | | |
| 795555 | GRAFALS RIVERA, JOALISSE | Address on file | | | | | | | |
| 795556 | GRAFALS RIVERA, JOALISSE | Address on file | | | | | | | |
| 207421 | GRAFALS RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 207422 | GRAFALS ROSADO, ELVIS | Address on file | | | | | | | |
| 207423 | GRAFALS SANTIAGO, YANITZIA | Address on file | | | | | | | |
| 207424 | GRAFALS VILLANUEVA, OMAYRA | Address on file | | | | | | | |
| 207425 | Grafe Construction Corp | Adalberto Feliciano Crespo | RR 2 Box 4160 | | | Anasco | PR | 00610 | |
| 1485068 | GRAFE CONSTRUCTION CORP | Address on file | | | | | | | |
| 661974 | GRAFHICS SUPPLY INC. | 223 ELEONOR ROOSEVELT | | | | HATO REY | PR | 00919 | |
| 661975 | GRAFHICS SUPPLY INC. | PO BOX 361492 | | | | SAN JUAN | PR | 00936 | |
| 661976 | GRAFICA | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 | |
| 207426 | GRAFICA 03 | 504 FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 661977 | GRAFICA DEL CARIBE | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 844324 | GRAFICA METROPOLITANA | PO BOX 3129 | | | | SAN JUAN | PR | 00902 | |
| 661979 | GRAFICA METROPOLITANA | PO BOX 9023129 | | | | SAN JUAN | PR | 00902-3129 | |
| 661978 | GRAFICENTRO | AVE LAS PALMAS 951 ESQ HOARE PDA 14 | | | | MIRAMAR | PR | 00907 | |
| 207427 | GRAFICO DBA JUAN A SILVA RIVERA | P O BOX 291 | | | | VIEQUES | PR | 00765 | |
| 661980 | GRAFICOM | P O BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 207428 | | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661981 | GRAFICOM INC | PO BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| 661982 | GRAFICOS INC P T | P M B 211 CENTRO 1 LOCAL15 | 500 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918-3311 | |
| 207429 | Graficos Shakti, Inc. | Po Box 6331 | | | | Mayaguez | PR | 00681 | |
| 207430 | GRAFIK ARTE | BO HATO ARRIBA | 490 CARR 129 INT | | | ARECIBO | PR | 00612 | |
| 207431 | GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | | PONCE | PR | 00730-4054 | |
| 207432 | GRAGINEREZ GONZALEZ, GLENDA | Address on file | | | | | | | |
| 207433 | GRAGIRENE DELGADO, MIGUEL | Address on file | | | | | | | |
| 207434 | GRAGIRENE PIZARRO, KARINA | Address on file | | | | | | | |
| 207435 | GRAGIRENE QUINONES, CARMEN | Address on file | | | | | | | |
| 207436 | GRAGIRENES CASTRO, ALICIA | Address on file | | | | | | | |
| 207437 | GRAGIRENES GELY, ELISABET | Address on file | | | | | | | |
| 661983 | GRAHAM A CASTILLO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 207438 | GRAHAM A CASTILLO SANTIAGO | Address on file | | | | | | | |
| 207439 | GRAHAM BARNES, GRAIG | Address on file | | | | | | | |
| 207440 | GRAHAM CECILIO, RENE | Address on file | | | | | | | |
| 207441 | GRAHAM PEREZ, DELMA | Address on file | | | | | | | |
| 207442 | GRAHAM SIERRA, ADRIAN B. | Address on file | | | | | | | |
| 207443 | GRAHAM URDAZ, IVONNE D | Address on file | | | | | | | |
| 207444 | GRAHAM UROLOGICAL CENTER | MEDICAL RECORDS | 35 CASTLE COAKLEY | STE 5 | | CHRISTIANSTED | VI | 00820 | |
| 661984 | GRAHAM WICKENS | LA INMACULADA PLAZA 2 | APT 2307 | | | SAN JUAN | PR | 00909 | |
| 2180055 | Graham, Diana E. & Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| 1461880 | Graham, Diana E. and Johnson | Address on file | | | | | | | |
| 207445 | GRAHAM, MARK | Address on file | | | | | | | |
| 207446 | GRAICY ROSADO MENDEZ | Address on file | | | | | | | |
| 207447 | GRAINGER | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 2176112 | GRAINGER CARIBE | 105 AVE. CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 831384 | Grainger Caribe | 105 Conquistadores Ave. | | | | Cataño | PR | 00962 | |
| 207448 | GRAINGER CARIBE | BOX 105 AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 207449 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATADO | PR | 00962-6774 | |
| 207450 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATADO | PR | 00962-6774 | |
| 207451 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES C | | | | CATADO | PR | 00962-6774 | |
| 207452 | GRAINGER CARIBE CO | ALTURAS DE MAYAGUEZ | AVE ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 207453 | GRAINGER CARIBE CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 207454 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 844325 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATAÑO | PR | 00962-6774 | |
| 1256530 | GRAINGER CARIBE INC | Address on file | | | | | | | |
| 2150806 | GRAINGER CARIBE, INC. | AARON E. DAVIS | BRYAN CAVE LEIGHTON PAISNER | 161 NORTH CLARK STREET SUITE 4300 | | CHICAGO | IL | 60601-3315 | |
| 2150805 | GRAINGER CARIBE, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | |
| 207455 | GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | | GUAYNABO | PR | 00968-0000 | |
| 207456 | GRAINGER INDUSTRIAL SEC SOC INC | PO BOX 2478 | | | | GUAYNABO | PR | 00970-0000 | |
| 795557 | GRAJALES ABREU, LISSETTE | Address on file | | | | | | | |
| 1760796 | Grajales Abreu, Lissette | Address on file | | | | | | | |
| 207457 | GRAJALES ABREU, LISSETTE | Address on file | | | | | | | |
| 207458 | GRAJALES ACEVEDO, MIGUEL A | Address on file | | | | | | | |
| 207459 | GRAJALES ALVAREZ, MARIA E. | Address on file | | | | | | | |
| 207460 | GRAJALES ALVAREZ, MARIA E. | Address on file | | | | | | | |
| 2082826 | Grajales Burgos, Sandra Ivette | Address on file | | | | | | | |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | Address on file | | | | | | | |
| 207462 | GRAJALES CARBONELL, LIBERTAD | Address on file | | | | | | | |
| 207463 | GRAJALES CARDONA, DANIEL | Address on file | | | | | | | |
| 207466 | GRAJALES CARDONA, SONIA | Address on file | | | | | | | |
| 795558 | GRAJALES CUBERO, VICTOR | Address on file | | | | | | | |
| 207467 | GRAJALES DE JESUS, CARMEN | Address on file | | | | | | | |
| 207469 | GRAJALES DIAZ, LOURDES | Address on file | | | | | | | |
| 207468 | GRAJALES DIAZ, LOURDES | Address on file | | | | | | | |
| 207470 | GRAJALES DOMENECH, FELIX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207471 | GRAJALES DOMENECH, JAVIER | Address on file | | | | | | | |
| 207472 | GRAJALES FELICIANO, OLGA | Address on file | | | | | | | |
| 207473 | GRAJALES FERNANDEZ, JOSE | Address on file | | | | | | | |
| 207474 | GRAJALES GARCIA, JOSE A | Address on file | | | | | | | |
| 207475 | GRAJALES GARCIA, SONIA | Address on file | | | | | | | |
| 207476 | GRAJALES GARCIA, SONIA | Address on file | | | | | | | |
| 207477 | GRAJALES GONZALEZ, DAIBELIS | Address on file | | | | | | | |
| 207478 | GRAJALES GONZALEZ, JOAQUIN | Address on file | | | | | | | |
| 207479 | GRAJALES GONZALEZ, JOSE | Address on file | | | | | | | |
| 207480 | GRAJALES GONZALEZ, JOSELITO | Address on file | | | | | | | |
| 207481 | GRAJALES GONZALEZ, LIBERTAD | Address on file | | | | | | | |
| 207482 | GRAJALES GONZALEZ, MARIA A | Address on file | | | | | | | |
| 207483 | GRAJALES GRAJALES, LETICIA | Address on file | | | | | | | |
| 207484 | GRAJALES GRAJALES, MAGALI E. | Address on file | | | | | | | |
| 207485 | GRAJALES HASSELL, MARCUS | Address on file | | | | | | | |
| 795559 | GRAJALES HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 207486 | GRAJALES HERNANDEZ, NANCY | Address on file | | | | | | | |
| 1535071 | Grajales Hernandez, Ruth | Address on file | | | | | | | |
| 207488 | GRAJALES LOPEZ, HILDA | Address on file | | | | | | | |
| 207489 | GRAJALES LORENZO, MARIBEL | Address on file | | | | | | | |
| 207490 | GRAJALES LORENZO, MARIBEL | Address on file | | | | | | | |
| 207491 | GRAJALES MD, BENJAMIN | Address on file | | | | | | | |
| 207492 | GRAJALES MELENDEZ, MARIA M | Address on file | | | | | | | |
| 207493 | GRAJALES MENDEZ, OSWALD | Address on file | | | | | | | |
| 207494 | GRAJALES MERCADO, ALEJANDRO L. | Address on file | | | | | | | |
| 207495 | GRAJALES MONTANEZ, WILMA E | Address on file | | | | | | | |
| 207497 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. MIGUEL LAFFITE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 207498 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. PEDRO RUIZ, LCDA. YOIRA CALDERÓN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 207499 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. ROBERTO REYES LÓPEZ | URB. EL VEDADO | 207 PADRE LAS CASAS | | SAN JUAN | PR | 00918 | |
| 207500 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. VÍCTOR CASAL VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 1419949 | GRAJALES NIGLIAGLONI, JOSEFINA Y OTROS | 650 PLAZA SUITE 204 | AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 207502 | GRAJALES PADILLA, ADELAIDA | Address on file | | | | | | | |
| 207503 | GRAJALES PEREZ, CARMEN M. | Address on file | | | | | | | |
| 207504 | GRAJALES PEREZ, ERIKA I | Address on file | | | | | | | |
| 795560 | GRAJALES PEREZ, LUIS | Address on file | | | | | | | |
| 207505 | GRAJALES PEREZ, LUIS | Address on file | | | | | | | |
| 207506 | GRAJALES PEREZ, MAYRA | Address on file | | | | | | | |
| 207507 | GRAJALES PEREZ, RALPH | Address on file | | | | | | | |
| 207508 | GRAJALES RIVERA, ALBERT | Address on file | | | | | | | |
| 207509 | GRAJALES RIVERA, GIOVANNIE A | Address on file | | | | | | | |
| 207510 | GRAJALES RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 207511 | GRAJALES RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 207512 | GRAJALES RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 207513 | GRAJALES RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 207514 | Grajales Rodriguez, Jose C | Address on file | | | | | | | |
| 207515 | GRAJALES RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 207516 | GRAJALES ROSARIO, LUZ S. | Address on file | | | | | | | |
| 207518 | GRAJALES ROSARIO, MILDRED | Address on file | | | | | | | |
| 207519 | GRAJALES SAGARDIA, BRIAN | Address on file | | | | | | | |
| 207520 | GRAJALES SOLA, JONATHAN | Address on file | | | | | | | |
| 207521 | GRAJALES SOTO, ELSIE I | Address on file | | | | | | | |
| 207522 | GRAJALES TIRADO, BRENDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207523 | GRAJALES TORRUELLA, TATIANA | Address on file | | | | | | | |
| 207524 | GRAJALES TORRUELLA, TATIANA M. | Address on file | | | | | | | |
| 795561 | GRAJALES VILLANUEVA, VILMA | Address on file | | | | | | | |
| 795562 | GRAJALES VILLANUEVA, VILMA | Address on file | | | | | | | |
| 1783985 | Grajales Villanueva, Vilma N. | Address on file | | | | | | | |
| 207525 | GRAJALES VILLANUEVA, VILMA N. | Address on file | | | | | | | |
| 207527 | GRAJEWSKI, RICHARD | Address on file | | | | | | | |
| 207528 | GRAJIRENE JIMENEZ, ZORAYA | Address on file | | | | | | | |
| 207529 | GRAJIRENE JUMENEZ, JULISSA | Address on file | | | | | | | |
| 207530 | GRALDINE A VIDAL COVAS | Address on file | | | | | | | |
| 661985 | GRAMA MIA | PO BOX 30286 | | | | PONCE | PR | 00734-0286 | |
| 661986 | GRAMA TECH 2000 | PO BOX 652 | | | | LAS PIEDRAS | PR | 00771 | |
| 661987 | GRAMA Y PLANTAS NATIVA | PO BOX 1035 | | | | GUANICA | PR | 00653 | |
| 207531 | GRAMAS DE BORINQUEN INC | HC 3 BOX 11500 | | | | GURABO | PR | 00778 | |
| 661988 | GRAMAS DE BORIQUEN INC | RR 142 BOX 908 | | | | CAGUAS | PR | 00725 | |
| 207532 | GRAMAS DEL VALLE | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| 844326 | GRAMAS LINDAS SE | BOX 476 | | | | HATO REY | PR | 00919 | |
| 661989 | GRAMAS LINDAS SE | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 207533 | GRAMAS LINDAS SE | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 661990 | GRAMCO DEVELOPMENT | CARR 167 KM 16 2 OF | ADM BAYAMON COUNTRY CLUB | | | BAYAMON | PR | 00957 | |
| 207534 | GRAMEEN PUERTO RICO LLC | 1500 AVE. PONCE DE LEON | PDA. 22 BUILDING | | | SAN JUAN | PR | 00909 | |
| 661991 | GRAMELIA HERNANDEZ LOPEZ | P O BOX 474 | | | | CAYEY | PR | 00736 | |
| 207535 | GRAMIE RULLAN MELENDEZ | Address on file | | | | | | | |
| 207536 | GRAMIED RIVERA ROMAN | Address on file | | | | | | | |
| 1539468 | GRAMIRA, LLC | Address on file | | | | | | | |
| 661992 | GRAN AIRPORT SERVICES INC | PO BOX 3338 | | | | CAROLINA | PR | 00984 | |
| 661993 | GRAN AUTO PARTS | P O BOX 786 | | | | BAYAMON | PR | 00960 | |
| 207537 | GRAN CENTRAL AUTO SALES INC | P O BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 661994 | GRAN ENCICLOPEDIA DE P.R. | PO BOX 22291 | | | | SAN JUAN | PR | 00931 | |
| 661995 | GRAN FEMENINA IV INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| 1945263 | Gran Gilbes, Hilda M. | Address on file | | | | | | | |
| 844327 | GRAN LOGIA SOBERANA | PO BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 207517 | GRAN LOGIA SOBERANA DE PR | PO BOX 6088 | | | | AGUADILLA | PR | 00604 | |
| 844328 | GRAN LOGIA SOBERANA DE PUERTO RICO | PO BOX 8385 | | | | SAN JUAN | PR | 00910 | |
| 207538 | GRAN MELIA RESORT | URB COCO BEACH 200 CARR 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| 207539 | GRAN POWER GENERAL CONSTRUCTION | P O BOX 334012 | | | | PONCE | PR | 00733 | |
| 661996 | GRAN VISTA INC | PO BOX 1274 | | | | GURABO | PR | 00778 | |
| 207540 | GRANA CASANOVA, ALBERTO | Address on file | | | | | | | |
| 207541 | GRANA FELIU, HEIDY | Address on file | | | | | | | |
| 207542 | GRANA HERNANDEZ, JOEN A | Address on file | | | | | | | |
| 207543 | GRANA MARTINEZ, GRACE | Address on file | | | | | | | |
| 853146 | GRANA MARTÍNEZ, GRACE M. | Address on file | | | | | | | |
| 207544 | GRANA MORALES, CARLOS G. | Address on file | | | | | | | |
| 207545 | GRANA RAFFUCCI, FELIX | Address on file | | | | | | | |
| 207546 | GRANA RAFFUCCI, FELIX A. | Address on file | | | | | | | |
| 207547 | GRANA RIVERA, GUSTAVO | Address on file | | | | | | | |
| 207548 | GRANA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 207549 | GRANA RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 207550 | GRANA RUTLEDGE, DAVID | Address on file | | | | | | | |
| 207551 | GRANA RUTLEDGE, JOHNNY | Address on file | | | | | | | |
| 207551 | GRANA RUTLEDGE, JOHNNY | Address on file | | | | | | | |
| 207552 | GRANA SANTIAGO, ALBERTO | Address on file | | | | | | | |
| 207553 | GRANA SANTIAGO, LUIS | Address on file | | | | | | | |
| 207554 | GRANADO BLANCO, CESAR J | Address on file | | | | | | | |
| 207555 | GRANADO MORALES, JUDITH | Address on file | | | | | | | |
| 207556 | GRANADO MORALES, RAFAEL | Address on file | | | | | | | |
| 207557 | Granado Morales, Rafael A | Address on file | | | | | | | |
| 795563 | GRANADO OQUENDO, DAVID | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207558 | GRANADO OQUENDO, DAVID | Address on file | | | | | | | |
| 207559 | GRANADO RODRIGUEZ, NIVIA | Address on file | | | | | | | |
| 207560 | GRANADO SANTOS, FRANCISCO A | Address on file | | | | | | | |
| 207561 | GRANADO SOTO, YVONNE | Address on file | | | | | | | |
| 207562 | GRANADOS GONZALEZ MD, PEDRO | Address on file | | | | | | | |
| 207563 | GRANADOS GONZALEZ, PEDRO A. | Address on file | | | | | | | |
| 207564 | GRANADOS NAVEDO, JOSE | Address on file | | | | | | | |
| 207565 | GRANADOS PAGAN, MARTA IVETTE | Address on file | | | | | | | |
| 207566 | GRANADOS QUESADA, ERICKA | Address on file | | | | | | | |
| 207567 | GRANADOS SAGARDIA, ESTHER | Address on file | | | | | | | |
| 661997 | GRAND AUTO PARTS | PO BOX 786 | | | | BAYAMON | PR | 00960 | |
| 661998 | GRAND CORSAIR | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 661999 | GRAND CORSAIR MFG | PO BOX 867 | | | | CABO ROJO | PR | 00623 | |
| 662000 | GRAND CUISINE | CAPARRA HEIGHT | PO BOX 10803 | | | SAN JUAN | PR | 00922 | |
| 207568 | GRAND CUISINE | PO BOX 10803 | | | | SAN JUAN | PR | 00922 | |
| 207569 | GRAND HOME REAL STATE CORP | URB ALTAMIRA | 612 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 207570 | GRAND NEW OFFICE INDUSTRY INC | PO BOX 3060 | | | | CAROLINA | PR | 00984 | |
| 207571 | GRAND POWER GENERAL CONSTRUCTION CORP. | CALLE 12 DE OCTUBRE # 48 | | | | PONCE | PR | 00731-0000 | |
| 207572 | GRAND RIVER HEALTH | 501 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| 662001 | GRAND STORE | 167 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 8170 ROURK STREET | | | MYRTLE BEACH | SC | 29572 | |
| 207574 | GRAND VIEW HOSPITAL | 7000 LAWN AVE | | | | SELLERSVILLE | PA | 18960-1576 | |
| 207575 | GRANDA AYALA, DELFINA | Address on file | | | | | | | |
| 207576 | GRANDE HERNANDEZ, ROSA | Address on file | | | | | | | |
| 207577 | GRANDE PEREZ, LIANY | Address on file | | | | | | | |
| 207578 | GRANDONE CRUZ, MERCEDES | Address on file | | | | | | | |
| 207579 | GRANDONE GODREAU, MARIE | Address on file | | | | | | | |
| 207580 | GRANDONE GODREAU, MELANIE | Address on file | | | | | | | |
| 795564 | GRANELA BONILLA, AIDALIS | Address on file | | | | | | | |
| 207582 | GRANELA MERCADO, LYDIA | Address on file | | | | | | | |
| 207583 | GRANELL IRIZARRY, ALICE | Address on file | | | | | | | |
| 2112849 | Granell Lopez , Pedro | Address on file | | | | | | | |
| 2088717 | Granell Lopez , Pedro | Address on file | | | | | | | |
| 2088315 | Granell Lopez, Pedro | Address on file | | | | | | | |
| 2077664 | Granell Lopez, Pedro | Address on file | | | | | | | |
| 2049203 | GRANELL LOPEZ, PEDRO | Address on file | | | | | | | |
| 207584 | GRANELL MERLE, SHERRILYN | Address on file | | | | | | | |
| 1423558 | GRANELL ORTIZ, LAURA B. | 59 San Salvador | | | | Mayagüez | PR | 00680 | |
| 1425318 | GRANELL ORTIZ, LAURA B. | Address on file | | | | | | | |
| 207585 | GRANELL QUINTANA, ELVIRA | Address on file | | | | | | | |
| 207586 | Granell Reyes, Raymond | Address on file | | | | | | | |
| 207587 | GRANELL RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1945588 | Granell Whatts, Edith | Address on file | | | | | | | |
| 207588 | GRANELL WHATTS, EDITH | Address on file | | | | | | | |
| 2175948 | GRANER PACHECO, MR. JOSE J. | Address on file | | | | | | | |
| 662002 | GRANERO INC | PUERTO NUEVO | 264 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 207589 | GRANIELA ACOSTA, SEGUNDO | Address on file | | | | | | | |
| 207590 | GRANIELA AGUILAR, LIZANETTE | Address on file | | | | | | | |
| 207591 | GRANIELA AGUILAR, MARLYN L | Address on file | | | | | | | |
| 795565 | GRANIELA GONZALEZ, ADA S. | Address on file | | | | | | | |
| 795566 | GRANIELA GONZALEZ, LOURDES | Address on file | | | | | | | |
| 207592 | GRANIELA LARACUENTE, BRENDA | Address on file | | | | | | | |
| 795567 | GRANIELA LOPEZ, ANA | Address on file | | | | | | | |
| 207593 | GRANIELA LOYOLA, MICHELLE | Address on file | | | | | | | |
| 1825047 | GRANIELA LOYOLA, MICHELLE | Address on file | | | | | | | |
| 207594 | GRANIELA LUGO, JORGE A. | Address on file | | | | | | | |
| 207595 | GRANIELA MATOS, JOSE N. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 268 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853147 | GRANIELA MATOS, JOSE N. | Address on file | | | | | | | |
| 207596 | GRANIELA MATOS, MIGDALY | Address on file | | | | | | | |
| 207597 | Graniela Rodriguez, Carlos | Address on file | | | | | | | |
| 207598 | GRANIELA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 662003 | GRANIELA SANTOS PEREZ | Address on file | | | | | | | |
| 207599 | GRANIELA VEGA, LOURDES | Address on file | | | | | | | |
| 207600 | GRANIELLY E FELIZ SAGRANEZ | Address on file | | | | | | | |
| 662004 | GRANITE STONE DESIGN | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| 207601 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 662005 | GRANJA ASOMANTE | P O BOX 444 | | | | AIBONITO | PR | 00705 | |
| 207602 | GRANJA AVICOLA COLON | PO BOX 188 | | | | AIBONITO | PR | 00612 | |
| 662006 | GRANJA AVICOLA LA FAMILIA | CEDRO ARRIBA | CARR 802 KM 5 7 | | | NARANJITO | PR | 00719 | |
| 207603 | GRANJA AVICOLA PUJOLS CORP | P O BOX 2916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662007 | GRANJA BETANCOURT | PMB 499 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 662008 | GRANJA LA ESPERANZA | PO BOX 337 | | | | CAMUY | PR | 00627 | |
| 662009 | GRANJA LOS CAOBOS INC | CHALETS DE BAYAMON | APT 1911 | | | BAYAMON | PR | 00960 | |
| 662010 | GRANJA Y CARNICERIA FAVORITA | 110 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 | |
| 662011 | GRANJA Y JARDIN LA FAMILIA | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 207604 | GRANO DE ORO PACHECO, MAYDA | Address on file | | | | | | | |
| 662012 | GRANO SLAM | W 22 BT 25 GLENVIEW | | | | PONCE | PR | 00730-1656 | |
| 662013 | GRANOSA CORP. | PO BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 207605 | GRANT AGRON, LOURDES | Address on file | | | | | | | |
| 207606 | GRANT AGRONT, LISSETTE | Address on file | | | | | | | |
| 207607 | GRANT ALLENDE, NYLVIA | Address on file | | | | | | | |
| 207608 | GRANT BASSAT, RAUL | Address on file | | | | | | | |
| 207609 | GRANT BONILLA, MILY E. | Address on file | | | | | | | |
| 207610 | GRANT CAMPOS, ANDY | Address on file | | | | | | | |
| 207611 | Grant Espinosa, Rafael | Address on file | | | | | | | |
| 207612 | GRANT GONZALEZ, SILVIA | Address on file | | | | | | | |
| 207613 | GRANT GROENNOV, PEDRO A. | Address on file | | | | | | | |
| 662014 | GRANT MANAGEMENT CONSULTANTS INC | EDIF JULIO BOGORIAN SUITE L 05 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 662015 | GRANT MANAGEMENT CONSULTANTS INC | LOS PINOS COMERCIAL SUITE 6 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 207614 | GRANT MD, CATHAL | Address on file | | | | | | | |
| 207615 | GRANT RODRIGUEZ, LEWIS | Address on file | | | | | | | |
| 207616 | GRANT SANTANA, LYDIA M | Address on file | | | | | | | |
| 207617 | GRANT, NORMAN | Address on file | | | | | | | |
| 1427931 | Grant, Robert E | Address on file | | | | | | | |
| 207618 | GRANTHAN LUGO, DENISE Y | Address on file | | | | | | | |
| 207619 | GRAPE CORPORATION | P O BOX 70171 PMB 351 | | | | SAN JUAN | PR | 00936-8171 | |
| 662016 | GRAPHCO SIGN INC | P O BOX 900 | | | | BAYAMON | PR | 00960 | |
| 662017 | GRAPHI CREATIONS | 1616 AVE FERNANDEZ JUNCOS | PARADA 24 | | | SAN JUAN | PR | 00909 | |
| 662018 | GRAPHIC ARTS INC | 1357 AVE ASHFORD SUITE 351 | | | | SAN JUAN | PR | 00907 | |
| 207620 | GRAPHIC ARTTIZ | VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 662019 | GRAPHIC CENTER | 1133 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 662021 | GRAPHIC CHEMICAL & INK CO | PO BOX 7027 | | | | VILLA PARK | IL | 60181 | |
| 662020 | GRAPHIC CHEMICAL & INK CO | URB FLORAL PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917-3430 | |
| 662023 | GRAPHIC FORMS INDUSTRIES CORP. | BO QUEBRADA ARENA | CARR 1 KM 26 0 | | | CAGUAS | PR | 00720 | |
| 662022 | GRAPHIC FORMS INDUSTRIES CORP. | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 662024 | GRAPHIC ONE | PO BOX 11491 | | | | SAN JUAN | PR | 00922 | |
| 207621 | GRAPHIC PRINTING & DESIGN | PMB 325 35 JUAN C DE BORBON 67 | | | | GUAYNABO | PR | 00969 | |
| 207622 | GRAPHICS ART PRINTING INC | LAS LOMAS | 856 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 844329 | GRAPHICS FORMS INDUSTRIES | PO BOX 191793 | | | | SAN JUAN | PR | 00919-1793 | |
| 844330 | GRAPHICS SUPPLY, INC | PO BOX 1492 | | | | SAN JUAN | PR | 00936 | |
| 207623 | GRAPHITEK | 76 URB ESTANCIAS DE PUMAREJO | | | | COROZAL | PR | 00783 | |
| 662026 | GRAS SERVICE STATION | 7 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 662025 | GRAS SERVICE STATION | BO LIRIOS | CARR 929 KM 0 3 | | | JUNCOS | PR | 00777 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662027 | GRASEBY / ANDERSEN | 500 TECHNOLOGY COURT | | | | SMYRNA | GA | 30082-5211 | |
| 662028 | GRASEBY / ANDERSEN | P O BOX 945754 | | | | ATLANTA | GA | 30394-5754 | |
| 662029 | GRASON STADLER INC | 1 WESTCHESTER DRIVE | | | | MILFORD | NH | 03055-3056 | |
| 1582266 | Grass, Ramon | Address on file | | | | | | | |
| 207624 | GRASSETTE MELENDEZ MD, WILLIAM | Address on file | | | | | | | |
| 1644924 | Gratacos Alonso, Blanca N | Address on file | | | | | | | |
| 1889153 | Gratacos Alonso, Blanca N | Address on file | | | | | | | |
| 1855498 | GRATACOS ALONSO, BLANCA N. | Address on file | | | | | | | |
| 2073110 | Gratacos Alonso, Blanca N. | Address on file | | | | | | | |
| 207625 | GRATACOS ALONSO, YOLANDA | Address on file | | | | | | | |
| 207627 | GRATACOS LOYOLA, MIGUEL | Address on file | | | | | | | |
| 207628 | GRATACOS MORALES, ANGEL | Address on file | | | | | | | |
| 207629 | GRATACOS PEREZ, CARMEN | Address on file | | | | | | | |
| 795568 | GRATACOS RODRIGUEZ, LUIS G | Address on file | | | | | | | |
| 207630 | GRATACOS RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1931017 | Gratacos Rodriguez, Maria M. | Address on file | | | | | | | |
| 1818778 | Gratacos Rodriguez, Mariam Milagros | Address on file | | | | | | | |
| 207631 | GRATACOS ROSADO, BENJAMIN | Address on file | | | | | | | |
| 207632 | GRATACOS ROSARIO, ISA | Address on file | | | | | | | |
| 207633 | GRATACOS SERRANO, JACKELINE | Address on file | | | | | | | |
| 2136518 | Gratacos-Wys, Lizette | Address on file | | | | | | | |
| 795569 | GRATEREAUX ABREU, RONALD | Address on file | | | | | | | |
| 207635 | GRATEROLE HERNANDEZ, AGUSTIN | Address on file | | | | | | | |
| 207636 | GRATEROLE, HAYDEE | Address on file | | | | | | | |
| 207637 | GRATEROLES CORREA, ELIANA | Address on file | | | | | | | |
| 2156657 | GRATICULE ASIA MACRO MASTER FUND LTD | Address on file | | | | | | | |
| 207638 | GRATTON, JAMES | Address on file | | | | | | | |
| 207639 | GRAU ACOSTA, EDUARDO | Address on file | | | | | | | |
| 662030 | GRAU ADVERTISING INC | PO BOX 363421 | | | | SAN JUAN | PR | 00936-3421 | |
| 2082154 | Grau Alvarez, Miguel A. | Address on file | | | | | | | |
| 207640 | GRAU APONTE, WALESKA | Address on file | | | | | | | |
| 2086804 | GRAU ARCE, ERNESTO | Address on file | | | | | | | |
| 207641 | GRAU ARCE, ERNESTO | Address on file | | | | | | | |
| 207642 | GRAU BURGOS, SHARON | Address on file | | | | | | | |
| 1597464 | Grau Burgos, Sharon | Address on file | | | | | | | |
| 207643 | GRAU CAMACHO, VIALYNNES | Address on file | | | | | | | |
| 207644 | GRAU CESANI, LILIANA | Address on file | | | | | | | |
| 207645 | Grau Colon, Kevin E | Address on file | | | | | | | |
| 207646 | GRAU CONTRERAS, ELOISA | Address on file | | | | | | | |
| 207647 | GRAU DAVILA, ROSA | Address on file | | | | | | | |
| 207648 | GRAU DE JESUS, ILEANA | Address on file | | | | | | | |
| 207649 | GRAU DE JESUS, ILEANA L. | Address on file | | | | | | | |
| 207650 | GRAU DE LEON, CARMELO | Address on file | | | | | | | |
| 207651 | GRAU DECLET, ELIZABETH | Address on file | | | | | | | |
| 795570 | GRAU FELICIANO, MARIBEL | Address on file | | | | | | | |
| 1419950 | GRAU GRAU, MARIA IVETTE | NYDIA GONZALEZ ORTIZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 207652 | GRAU GRAU, MARIE I | Address on file | | | | | | | |
| 207653 | GRAU HERNANDEZ, CAROL | Address on file | | | | | | | |
| 207654 | GRAU MAGAT, MARITZA | Address on file | | | | | | | |
| 207655 | GRAU MORALES, ARLEEN | Address on file | | | | | | | |
| 207656 | GRAU MORALES, CARMEN | Address on file | | | | | | | |
| 207657 | GRAU MORALES, CARMEN | Address on file | | | | | | | |
| 207659 | GRAU MORALES, SOCORRO | Address on file | | | | | | | |
| 207660 | GRAU ORTIZ, CARMEN D | Address on file | | | | | | | |
| 207661 | GRAU ORTIZ, EYLA | Address on file | | | | | | | |
| 207662 | GRAU ORTIZ, JOSE | Address on file | | | | | | | |
| 207663 | GRAU ORTIZ, RAMON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207664 | Grau Otero, Juan E | Address on file | | | | | | | |
| 207665 | GRAU PABON MD, IRIS | Address on file | | | | | | | |
| 207666 | GRAU PABON, IRIS | Address on file | | | | | | | |
| 207667 | GRAU PEDRAZA, JOSE | Address on file | | | | | | | |
| 207668 | GRAU RAMOS, RAFAEL | Address on file | | | | | | | |
| 207669 | Grau Rivera, Angel M | Address on file | | | | | | | |
| 207670 | GRAU RIVERA, ERNESTO | Address on file | | | | | | | |
| 207671 | Grau Rivera, Ernesto L | Address on file | | | | | | | |
| 207672 | GRAU RIVERA, IRIS M | Address on file | | | | | | | |
| 207673 | Grau Rivera, Tomas | Address on file | | | | | | | |
| 207674 | GRAU ROSA, NELLY | Address on file | | | | | | | |
| 795571 | GRAU ROSADO, GAMALIER | Address on file | | | | | | | |
| 207675 | GRAU SANTA, AIXA S | Address on file | | | | | | | |
| 207676 | GRAU SANTA, EDGARDO | Address on file | | | | | | | |
| 2050189 | Grau Santiago , Gloria | Address on file | | | | | | | |
| 207677 | GRAU SANTIAGO, ANGEL | Address on file | | | | | | | |
| 207678 | GRAU SANTIAGO, ANGELES | Address on file | | | | | | | |
| 2108903 | Grau Santiago, Glora | Address on file | | | | | | | |
| 207679 | GRAU SANTIAGO, GLORIA | Address on file | | | | | | | |
| 1940321 | Grau Santiago, Gloria | Address on file | | | | | | | |
| 1630685 | GRAU SOTOMAYOR, BRENDALIZ | Address on file | | | | | | | |
| 795572 | GRAU VAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 207681 | GRAU VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 207682 | GRAULAU ACOSTA, GILBERTO | Address on file | | | | | | | |
| 207683 | GRAULAU ALVAREZ, EDUARDO | Address on file | | | | | | | |
| 207685 | Graulau Alvarez, Janira | Address on file | | | | | | | |
| 207686 | GRAULAU CARMONA, JOSE | Address on file | | | | | | | |
| 207687 | GRAULAU CARMONA, ZARIONAYRA | Address on file | | | | | | | |
| 207688 | GRAULAU CLASS, JUAN | Address on file | | | | | | | |
| 207689 | Graulau Class, Juan A | Address on file | | | | | | | |
| 207690 | Graulau Collazo, Jose L | Address on file | | | | | | | |
| 207691 | GRAULAU HEREDIA, JULIETTE | Address on file | | | | | | | |
| 207692 | GRAULAU HERNANDEZ, JEANETTE E | Address on file | | | | | | | |
| 207693 | GRAULAU HERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 207694 | GRAULAU IGARTUA, CAMILLE | Address on file | | | | | | | |
| 207695 | GRAULAU IGARTUA, LEYLA I | Address on file | | | | | | | |
| 853148 | GRAULAU IGARTÚA, LEYLA I. | Address on file | | | | | | | |
| 207696 | GRAULAU JIMENEZ, CARLOS | Address on file | | | | | | | |
| 207697 | GRAULAU MALDONADO, YELITZA B | Address on file | | | | | | | |
| 2205846 | Graulau Martinez, Emilio | Address on file | | | | | | | |
| 2107716 | GRAULAU MARTINEZ, VIVIANA | Address on file | | | | | | | |
| 207698 | Graulau Martinez, Viviana | Address on file | | | | | | | |
| 207699 | Graulau Matos, Luis | Address on file | | | | | | | |
| 207700 | GRAULAU MENDEZ, CARLOS | Address on file | | | | | | | |
| 207701 | GRAULAU QUINONEZ, MARIA | Address on file | | | | | | | |
| 207702 | Graulau Ramos, Ferdinand | Address on file | | | | | | | |
| 207703 | GRAULAU RAMOS, FERDINAND | Address on file | | | | | | | |
| 1465855 | GRAULAU REYMUNDI, JOSE J | Address on file | | | | | | | |
| 207704 | GRAULAU RIVERA, BIANCA | Address on file | | | | | | | |
| 207705 | GRAULAU RODRÍGUEZ JOSUÉ | Address on file | | | | | | | |
| 207706 | GRAULAU ROSARIO, VICENTE | Address on file | | | | | | | |
| 207707 | GRAULAU ROSARIO, VICENTE | Address on file | | | | | | | |
| 207708 | GRAULAU ROSARIO, VICENTE | Address on file | | | | | | | |
| 207709 | GRAULAU SANTIAGO, JOSE | Address on file | | | | | | | |
| 207710 | GRAULAU SERRANO, CARMEN | Address on file | | | | | | | |
| 207711 | GRAULAU SERRANO, CARMEN M. | Address on file | | | | | | | |
| 207713 | GRAVERO & FERRETERIA NALES, INC. | Hc 01 Box 8728 | | | | VIEQUES | PR | 00765 | |
| 662031 | GRAVERO BARRANCAS | HC 2 BOX 6550 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662032 | GRAVERO DEL CENTRO | P O BOX 10000 SUITE 329 | | | | CAYEY | PR | 00737 | |
| 662033 | GRAVERO DONATO | PO BOX 487 | | | | YABUCOA | PR | 00767 | |
| 1518111 | Gravero Donato, Inc. | Gonzalez & Morales Law Offices, LLC | Jose Rafael González Rivera | PO Box 10242 | | Humacao | PR | 00792 | |
| 1419951 | GRAVERO DONATO, INC. | JOSE R. GONZALEZ RIVERA | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| 207714 | GRAVERO DONATO, INC. | LIC. JOSE R. GONZALEZ RIVERA - ABOGADO DEMANDANTE | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| 1518111 | Gravero Donato, Inc. | PO Box 487 | | | | Yabucoa | PR | 00767 | |
| 207715 | GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 662034 | GRAVERO VAZQUEZ INC | PO BOX 1327 | | | | ARECIBO | PR | 00613-1327 | |
| 662035 | GRAVERO Y FERRETERIA VILLEGAS | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 207716 | GRAVES MILLER, DYLAN | Address on file | | | | | | | |
| 1430857 | Graves, Terry A. | Address on file | | | | | | | |
| 1431087 | Graves, Terry A. | Address on file | | | | | | | |
| 1430857 | Graves, Terry A. | Address on file | | | | | | | |
| 1431087 | Graves, Terry A. | Address on file | | | | | | | |
| 207717 | GRAVIC, INC | 17 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355 | |
| 207718 | GRAVOGRAPH NEW HERMES | A 16 COND VILLAS ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 207719 | GRAW FELICIANO, MARIBEL | Address on file | | | | | | | |
| 207720 | GRAW GONZALEZ, MYRMARIE | Address on file | | | | | | | |
| 207721 | GRAXIRENA RIVERA, VALERIE | Address on file | | | | | | | |
| 207722 | GRAY BAR INT'L | GPO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 2048378 | Gray Gilbes, Hilda M | Address on file | | | | | | | |
| 207684 | GRAY MD, MARLENE | Address on file | | | | | | | |
| 207723 | GRAY, DYLAN | Address on file | | | | | | | |
| 831385 | Graybar Electric Corp. | Besthree Bldg. Lot A | LMM Airport (Cargo Area) Base Muñiz | | | Carolina | PR | 00979 | |
| 844332 | GRAYBAR INT'L PUERTO RICO | P.O.BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207724 | GRAYBAR INTERNATIONAL | FINANCIAL REPORTING | 34 N MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| 662036 | GRAYBAR INTERNATIONAL P R | PO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| 207725 | GRAYLLIE FLORES RONDON | Address on file | | | | | | | |
| 207726 | GRAYS AYALA CASTRO | Address on file | | | | | | | |
| 207727 | GRAZIANI BALLARD, GRISELLE | Address on file | | | | | | | |
| 207728 | GRAZIANI IRIZARRY, JOSE RAMON | Address on file | | | | | | | |
| 795573 | GRAZIANI IRIZARRY, JOSE U | Address on file | | | | | | | |
| 207730 | GRAZIANI NAZARIO, EDGARDO | Address on file | | | | | | | |
| 662037 | GRAZIELA FUENTES | HC 9 BOX 3311 | | | | SABANA GRANDE | PR | 00637 | |
| 662038 | GRAZIELLA AGOSTO LEDUC | COND LA VILLA GARDEN | APT 1124 | | | GUAYNABO | PR | 00971-9009 | |
| 662039 | GREAD M DIAZ ORTIZ | HC-01 BOX 7113 | | | | BARRANQUITAS | PR | 00794 | |
| 207731 | Great American Insurance Company | 301 E Fourth Street | | | | Cincinnati | OH | 45202 | |
| 207732 | Great American Insurance Company | Attn: Carl H. Linder III, President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207733 | Great American Insurance Company | Attn: Lisa Pennekamp, Premiun Tax Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207734 | Great American Insurance Company | Attn: LIsa Pennekamp, Regulatory Compliance Government | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207735 | Great American Insurance Company | Attn: Robert Schwartz, Vice President | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| 207736 | Great American Insurance Company | Attn: Roger Athmer, Circulation of Risk | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| 207737 | Great American Insurance Company | c/o Customer Coordinator, Consumer Complaint Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207738 | GREAT AMERICAN INSURANCE COMPANY | PO BOX 2575 | | | | CINCINNATI | OH | 42501-2575 | |
| 207739 | GREAT AMERICAN LIFE ASSURANCE | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 662040 | GREAT AMERICAN LIFE ASSURANCE CO. OF PR | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 207740 | GREAT AMERICAN LIFE INSURANCE COMPANY | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| 662042 | GREAT BAY CO OF PR | 475 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 662041 | GREAT BAY CO OF PR | P O BOX 29682 | | | | SAN JUAN | PR | 00929-0682 | |
| 662043 | GREAT CARIBBEAN INVESTMENT INC | PONCE MALL OFFICE | 2475 PONCE BY PASS SUITE 190 | | | PONCE | PR | 00731-6294 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207741 | GREAT CARIBBEAN INVESTMENTS | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| 207743 | GREAT EDUCATIONAL SERVICES, CORP. | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1313 | |
| 207742 | GREAT EDUCATIONAL SERVICES, CORP. | AVE PINERO 1580 | | | | SAN JUAN | PR | 00922 | |
| 207744 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECOMONICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207745 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECOMONICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207746 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2151298 | GREAT HOLLOW PARTNERS LLC | C/O - Great Hill Partners | 20 GENESIS CLOSE | ANSBACHER HOUSE, 2ND FLOOR | | GRAND CAYMAN | | KY1 1208 | CAYMAN ISLANDS |
| 662044 | GREAT LAKES | PMB 285 JUAN CARLOS DE BORBON | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 662045 | GREAT LAKES & DOCK CO | PMB 285 | 35 JUAN CARLOS DE BORBON SUIT 67 | | | GUAYNABO | PR | 00969-5315 | |
| 207747 | GREAT LAKES HIGHER ED. | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 207748 | GREAT LAKES HIGHER ED. | ECMC MN | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | |
| 207749 | GREAT LAKES HIGHER ED. | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| 207750 | GREAT LAKES HIGHER ED. | PO BOX 15520 | | | | WILMINGTON | DE | 19850 | |
| 207751 | GREAT LAKES HIGHER ED. | PO BOX 9055 | | | | PLEASANTON | CA | 94566-9055 | |
| 207752 | GREAT LAKES HIGHER ED. | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 207753 | GREAT LAKES HIGHER EDUCATION | CORPORATION & AFFILIATES | P O BOX 7860 | | | MADISON | WI | 53707-7860 | |
| 662046 | GREAT LAKES HYDRIDS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 207754 | GREAT LAKES PATHOLOGISTS | P O BOX 78420 | | | | MILWAUKEE | WI | 53278-0420 | |
| 207755 | GREAT MINDS OF PUERTO RICO | PO BOX 660 | | | | GURABO | PR | 00778 | |
| 207756 | GREAT PACK OF PUERTO RICO INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922 | |
| 662047 | GREAT SOURCE EDUCATION GROUP | 181 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |
| 207757 | GREAT WEST LIFE & ANNUITY INSURANCE CO | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 2151299 | GREAT WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD ROAD | | | | GREENWODD VILLAGE | CO | 80111 | |
| 207758 | GREAT WORLD EVENTS | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 1424110 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| 2151300 | GREATBANC TRUST COMPANY | 801 WARRENVILLE RD, SUITE 500 | | | | LISLE | IL | 60532 | |
| 207759 | GREATER ATLANTA NEUROSURGERY PC | 550 PEACHTREE STREET NE | SUITE 1577 | | | ATLANTA | GA | 30308-2254 | |
| 207760 | GREATER BRIDGEPORT COM MENTAL HEALTH CTR | 1635 CENTRAL AVE | | | | BRIDGEPORT | CT | 06610 | |
| 207761 | GREATER CHESAPEAKE HANDS SPECIALISTS PA | 600 N. JACKSON STREET | SUITE 104 | | | MEDIA | PA | 19063 | |
| 207762 | GREATER HARTFORD ORTHOPEDIC GROUP | 113 ELM STREET | SUITE 203 | | | ENFIELD | CT | 06082 | |
| 662048 | GREATER HOUSTON ANESTHESIOLOGY | PO BOX 200535 | | | | HOUSTON | TX | 77216 | |
| 207763 | GREATER LAWRENCE FAMILY HEALTH CENTER INC | 439 SOUTH UNION STREET | SUITE 212 | MEDICAL RECORDS DEPT | | LAWRENCE | MA | 01843 | |
| 207764 | GREATER LAWRENCE FAMILY HEALTH CENTER | 150 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 207765 | GREATER LAWRENCE FAMILY HEALTH CENTER | 700 ESSEX ST | | | | LAWRENCE | MA | 01840 | |
| 207766 | GREATER MOBILE URGENT CARE | MEDICAL RECORDS | SUITE A | 2350 SCHILLINGUER ROAD SOUTH | | MOBILE | AL | 36695-4177 | |
| 207767 | GREATER NEW BEDFORD COMMUNITY HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 207768 | GREATER ORLANDO HOSPITALIST | MEDICAL RECORDS | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 207769 | GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | | | ROCHESTER | NY | 14625 | |
| 207770 | GREATER SA ER PHYSICIANS | PO BOX 2540 | | | | SAN ANTONIO | TX | 78299-2540 | |
| 207771 | Great-West Life & Annuity Insurance | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 207772 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Consumer Complaint Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207773 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Regulatory Compliance Government | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 273 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207774 | Great-West Life & Annuity Insurance Company | Attn: David Aspinwall, Circulation of Risk | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207775 | Great-West Life & Annuity Insurance Company | Attn: Glen Derback, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207776 | Great-West Life & Annuity Insurance Company | Attn: Kara Roe, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207777 | Great-West Life & Annuity Insurance Company | Attn: Lisa Rutledge, Premiun Tax Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207778 | GREAUX GOMEZ, ALEXANDER | Address on file | | | | | | | |
| 207779 | GREAUX GOMEZ, BRENDA | Address on file | | | | | | | |
| 207780 | GREAUX GOMEZ, MICHELLE | Address on file | | | | | | | |
| 207781 | GRECHEL E BAEZ MORALES | Address on file | | | | | | | |
| 207782 | GRECHEN MARIE MONSANTO MORALES | Address on file | | | | | | | |
| 662049 | GRECHEN OSORIO | HC 01 BOX 5254 | | | | LOIZA | PR | 00772 | |
| 207783 | GRECHENMARIE BERIOS TORRES | Address on file | | | | | | | |
| 662050 | GRECIA AYALA FUENTES | P O BOX 442 | | | | LOIZA | PR | 00772 | |
| 662051 | GRECIA HEREIDA ECHEVARRIA | 166 CALLRE CAMPO ALEGRE | | | | SAN JUAN | PR | 00907 | |
| 662052 | GRECIA M ANTRON AVILA | PO BOX 143532 | | | | ARECIBO | PR | 00614-3532 | |
| 662053 | GRECIA M AYALA FUENTES | Address on file | | | | | | | |
| 662054 | GRECIA M DELGADO PEDROGO | Address on file | | | | | | | |
| 662055 | GRECIA M MOJICA SANTANA | VISTA ALEGRE | 1706 CALLE AMARILL BDA VISTA ALEGRE | | | SAN JUAN | PR | 00926 | |
| 207784 | GRECIA M RODRIGUEZ QUIRINDONGO | Address on file | | | | | | | |
| 207785 | GRECIA N TORRES OTERO | Address on file | | | | | | | |
| 207786 | GRECIA PICHARDO | Address on file | | | | | | | |
| 207787 | GRECIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 662056 | GRECIA V GONZALEZ EDNA GONZ | MANSIONES DE VILLA NOVA | 4 CALLE E G-1 | | | SAN JUAN | PR | 00926 | |
| 207788 | GRECIA Y. SOSA COTES | Address on file | | | | | | | |
| 207789 | GRECIA Z ORTIZ ARROYO | Address on file | | | | | | | |
| 207790 | GRECIN D MARTINEZ DE DELGADO | Address on file | | | | | | | |
| 1429471 | Grecu, Eugene | PO Box 1102 | | | | Bandon | OR | 97411 | |
| 207791 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | Address on file | | | | | | | |
| 662057 | GRECY LOPEZ CUESTA Y IRMA CUESTA V. | Address on file | | | | | | | |
| 207792 | GRED PADILLA | Address on file | | | | | | | |
| 662058 | GREDA M LOPEZ COLLAZO | HC 1 BOX 9811 | | | | TOA BAJA | PR | 00949 | |
| 662059 | GREDELINE B PEREZ PEREZ | Address on file | | | | | | | |
| 662060 | GREDUVEL DURAN GUZMAN | URB SAN IGNACIO | 1802 CALLE SAN DIEGO | | | SAN JUAN | PR | 00919-0825 | |
| 207793 | GREDUVEL DURAN GUZMAN | Address on file | | | | | | | |
| 207794 | GREEENE , THOMAS E | Address on file | | | | | | | |
| 662061 | GREEN AGE CONSTRUCTION CORP | MCS 865,134 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 207795 | GREEN ALVARADO, JOSE | Address on file | | | | | | | |
| 207796 | GREEN BARRAL, JOMARY I | Address on file | | | | | | | |
| 207797 | GREEN BERRIOS, BRENDA LIZ | Address on file | | | | | | | |
| 207799 | GREEN BERRIOS, ELVIS | Address on file | | | | | | | |
| 207800 | Green Berrios, Elvis R | Address on file | | | | | | | |
| 795574 | GREEN BORRERO, NOELIA M | Address on file | | | | | | | |
| 207801 | Green Bruno, Celso | Address on file | | | | | | | |
| 207802 | GREEN CACERES, ASTRID | Address on file | | | | | | | |
| 207803 | GREEN CACERES, ASTRID J. | Address on file | | | | | | | |
| 207805 | GREEN CACERES, GAMIOLY | Address on file | | | | | | | |
| 207804 | GREEN CACERES, GAMIOLY | Address on file | | | | | | | |
| 207806 | GREEN COLON, MICHAEL | Address on file | | | | | | | |
| 207807 | GREEN COLON, PEDRO L. | Address on file | | | | | | | |
| 207808 | GREEN COLON, RUBEN | Address on file | | | | | | | |
| 207809 | GREEN COLON, WILLIAM | Address on file | | | | | | | |
| 1256531 | GREEN CORNER INC. | Address on file | | | | | | | |
| 207811 | GREEN COTTO, JOANNE C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 274 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207812 | GREEN CRESPO, JOSE | Address on file | | | | | | | |
| 207813 | GREEN DIAZ, LUIS | Address on file | | | | | | | |
| 662062 | GREEN EARTH LEAD ASBESTOS CONSULTANTS | 312 CALLE ALMENDRO | | | | RIO GRANDE | PR | 00745-8562 | |
| 207815 | GREEN ECHAVARRIA, VIVIAN S | Address on file | | | | | | | |
| 207816 | GREEN ENERGY & FUELS INC | PO BOX 1157 | | | | QUEBRADILLAS | PR | 00678 | |
| 207817 | GREEN ENERGY SYSTEMS CORP | P O BOX 2017 PMB 189 | | | | LAS PIEDRAS | PR | 00771 | |
| 2175441 | GREEN ENGINEERING GROUP, P.S.C. | PO BOX 195391 | | | | SAN JUAN | PR | 00919-5391 | |
| 207818 | GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | | MAYAGUEZ | PR | 00681 | |
| 207819 | GREEN GARCIA, MARIA M | Address on file | | | | | | | |
| 207820 | GREEN GONZALEZ, OMAR | Address on file | | | | | | | |
| 207821 | GREEN HATS CORP | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 795 | | | SAN JUAN | PR | 00926-6013 | |
| 795575 | GREEN HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 207822 | GREEN HERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 207823 | GREEN HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 207824 | GREEN HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 662063 | GREEN HILLS SPIRIG WATER | PO BOX 34103 | | | | FT BUCHANAN | PR | 00934 | |
| 207825 | GREEN HOUSE CARE AND MANAGEMENT SERV INC | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| 844333 | GREEN HOUSE CARE AND MANAGEMENT SERVICE | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCÓN | PR | 00677-2521 | |
| 207826 | GREEN HOUSE CARE AND MANAGEMENT SERVICES | COM. ESTELA 3261 | CALLE 2 | | | RINCON | PR | 00677 | |
| 207827 | GREEN HOUSE CARE AND MANAGMENT SERVICES | COMUNIDAD ESTELLA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| 207828 | GREEN LAUREANO, NANCY I | Address on file | | | | | | | |
| 207829 | GREEN LEON, RAMON L | Address on file | | | | | | | |
| 207830 | GREEN LEON, VICTOR R | Address on file | | | | | | | |
| 207831 | GREEN LIGHT INC. | CALLE ESTACION 1-B PMB-85 | | | | VEGA ALTA | PR | 00692-0000 | |
| 207832 | GREEN LIGHT PICTURES LLC | COND WINDMILLS | CALLE CERVANTES 11 SUITE 1 A | | | CONDADO | PR | 00907 | |
| 207833 | GREEN LIVING TECHNOLOGIES INC | PMB 554 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 207834 | GREEN LOPEZ, LILLIAM | Address on file | | | | | | | |
| 207835 | GREEN LOPEZ, MARISOL | Address on file | | | | | | | |
| 207836 | GREEN LOPEZ, PATRIA | Address on file | | | | | | | |
| 207837 | GREEN LUCIANO, IRIS | Address on file | | | | | | | |
| 207838 | GREEN LUCIANO, IRIS M | Address on file | | | | | | | |
| 207839 | Green Luciano, Iris M. | Address on file | | | | | | | |
| 207840 | GREEN LUCIANO, JAIME | Address on file | | | | | | | |
| 2012017 | Green Maldonado, Jaime | Address on file | | | | | | | |
| 207841 | GREEN MALDONADO, JAIME | Address on file | | | | | | | |
| 207842 | Green Maldonado, William | Address on file | | | | | | | |
| 207843 | GREEN MATOS, GRISALY | Address on file | | | | | | | |
| 207844 | GREEN MD, SCOTT | Address on file | | | | | | | |
| 207845 | GREEN MERCADO, GEISHA | Address on file | | | | | | | |
| 207846 | GREEN MERCED, LINDA | Address on file | | | | | | | |
| 662064 | GREEN MILE CONTRACTORS INC | VILLA CAPRI | J 1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 207847 | GREEN MORALES, CARLOS | Address on file | | | | | | | |
| 207848 | GREEN MORALES, CARLOS A | Address on file | | | | | | | |
| 795576 | GREEN MORALES, CARLOS A | Address on file | | | | | | | |
| 207849 | GREEN MORALES, CELINES M | Address on file | | | | | | | |
| 207850 | GREEN MORALES, JAIME JOSE | Address on file | | | | | | | |
| 2146863 | Green Negron, Carlos | Address on file | | | | | | | |
| 207851 | GREEN NEGRON, DARIA E | Address on file | | | | | | | |
| 1944607 | Green Negron, Daria E. | Address on file | | | | | | | |
| 2147021 | Green Negron, Josue | Address on file | | | | | | | |
| 207852 | GREEN ORTIZ, GLORIA M | Address on file | | | | | | | |
| 207853 | GREEN ORTIZ, LUZ M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 275 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207854 | GREEN ORTIZ, PETER | Address on file | | | | | | | |
| 207855 | GREEN PACK OF PR INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 207856 | GREEN PEREZ, CARMEN | Address on file | | | | | | | |
| 1258440 | GREEN PEREZ, JAN | Address on file | | | | | | | |
| 207858 | GREEN PEREZ, MICHELLE | Address on file | | | | | | | |
| 207857 | GREEN PEREZ, MICHELLE | Address on file | | | | | | | |
| 207859 | GREEN PEREZ, SULEIL | Address on file | | | | | | | |
| 795577 | GREEN PEREZ, VANESSA | Address on file | | | | | | | |
| 207860 | GREEN PLANET AIR CONTRACTOR | PO BOX 1278 | | | | GURABO | PR | 00778 | |
| 207861 | GREEN PLUGS NURSERY INC | HC 4 BOX 12503 | | | | SAN GERMAN | PR | 00683-9491 | |
| 207862 | GREEN RAMOS, CARLOS | Address on file | | | | | | | |
| 207863 | GREEN RAMOS, NORMA I | Address on file | | | | | | | |
| 207864 | GREEN REALTY TRUST INC | Address on file | | | | | | | |
| 207865 | GREEN REYES, MIGUEL | Address on file | | | | | | | |
| 207866 | GREEN RIOS, IRAIDA | Address on file | | | | | | | |
| 207867 | Green Rivera, Josue A. | Address on file | | | | | | | |
| 207868 | Green Rivera, Luis G | Address on file | | | | | | | |
| 207869 | GREEN RIVERA, WANDA | Address on file | | | | | | | |
| 207870 | GREEN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 207871 | GREEN RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 795579 | GREEN RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 1954437 | Green Rodriguez, Lourdes Angeles | Address on file | | | | | | | |
| 1954437 | Green Rodriguez, Lourdes Angeles | Address on file | | | | | | | |
| 207872 | GREEN RODRIGUEZ, LOURDES DE L A | Address on file | | | | | | | |
| 207873 | GREEN RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 207875 | GREEN RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 207876 | GREEN RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 207877 | GREEN ROMERO, LYDIA E | Address on file | | | | | | | |
| 844334 | GREEN ROOF OF PUERTO RICO INC | PO BOX 21 | | | | GURABO | PR | 00778-0021 | |
| 207878 | GREEN ROSADO, YALMHA | Address on file | | | | | | | |
| 207879 | GREEN ROSARIO, GLORIA M | Address on file | | | | | | | |
| 1805543 | Green Rosario, Gloria Maria | Address on file | | | | | | | |
| 207880 | GREEN RUIZ, ANNETTE M. | Address on file | | | | | | | |
| 207881 | GREEN SAEZ, MARITZA | Address on file | | | | | | | |
| 207882 | GREEN SAEZ, WILLIAM | Address on file | | | | | | | |
| 207883 | GREEN SANCHEZ, ANA M | Address on file | | | | | | | |
| 207884 | GREEN SANCHEZ, HECTOR | Address on file | | | | | | | |
| 207885 | GREEN SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 207886 | GREEN SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 207887 | GREEN SANTIAGO, MADELINE | Address on file | | | | | | | |
| 207888 | GREEN SANTIAGO, NANCY I | Address on file | | | | | | | |
| 207889 | GREEN SANTIAGO, ROSA V | Address on file | | | | | | | |
| 207890 | GREEN SANTIAGO, ZAIDA | Address on file | | | | | | | |
| 207891 | GREEN SISNEROS, JESSICA | Address on file | | | | | | | |
| 207798 | GREEN SPACE INC | SABANERA DORADO | 279 CAMINO ALMACIGO | | | DORADO | PR | 00646 | |
| 207874 | GREEN TECH CONTRACTORS LLC | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| 207892 | GREEN TIRE RECYCLING INC | PO BOX 1708 | | | | SABANA SECA | PR | 00952 | |
| 207893 | GREEN TOLLINCHI, GRACE | Address on file | | | | | | | |
| 2154700 | Green Torres, Luis G | Address on file | | | | | | | |
| 207894 | GREEN VAZQUEZ, ROSA A | Address on file | | | | | | | |
| 1831421 | Green Vazquez, Rosa A. | Address on file | | | | | | | |
| 207895 | GREEN VEGA, CARMEN L. | Address on file | | | | | | | |
| 207896 | GREEN VEGA, IRIS N | Address on file | | | | | | | |
| 207897 | GREEN VEGA, IRIS N. | Address on file | | | | | | | |
| 207898 | GREEN VEGA, JANNETTE | Address on file | | | | | | | |
| 207899 | GREEN VEGA, MARIBEL | Address on file | | | | | | | |
| 207900 | GREEN VEGA, MIGDALIA | Address on file | | | | | | | |
| 207901 | GREEN VEGA, MINERVA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207902 | GREEN VEGA, OLGA I. | Address on file | | | | | | | |
| 207903 | GREEN VEGA, VICTOR R | Address on file | | | | | | | |
| 662065 | GREEN WASTE DISPOSAL | P O BOX 192743 | | | | SAN JUAN | PR | 00919-2743 | |
| 207904 | GREEN WAY EXPRESS CORP | PO BOX 3006 | | | | CAGUAS | PR | 00726-3006 | |
| 795581 | GREEN WILLIAMS, JACQUELINE | Address on file | | | | | | | |
| 207905 | GREEN WILLIAMS, JACQUELINE A | Address on file | | | | | | | |
| 207906 | GREEN WORLD INC | PMB 111 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 662066 | GREEN YARD | GARDEN HILLS | Z15 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 1438422 | Green, Ada | Address on file | | | | | | | |
| 1431384 | Green, Ellie | Address on file | | | | | | | |
| 2146346 | Green, Lydia | Address on file | | | | | | | |
| 207907 | GREEN,HECTOR | Address on file | | | | | | | |
| 207908 | GREENBERG EISNER, JEFFREY | Address on file | | | | | | | |
| 207909 | GREENBERG MD, JEFFREY | Address on file | | | | | | | |
| 207910 | GREENBERG MD, JONATHAN | Address on file | | | | | | | |
| 662067 | GREENBERG TRAULIC LLP | MET LIFE BUILDING | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 662068 | GREENBERG TRAURING ATTORNEYS | AT LAW 1300 CONNETICUT AVE N W | | | | WASHINGTON | DC | 20036 | |
| 207911 | GREENE FRANCO, JOEL | Address on file | | | | | | | |
| 207912 | GREENE FRANCO, JOEL | Address on file | | | | | | | |
| 207913 | GREENE MD , PAUL E | Address on file | | | | | | | |
| 207914 | GREENE RODRIGUEZ, BERNADETTE | Address on file | | | | | | | |
| 795582 | GREENE RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 207915 | GREENE RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 795583 | GREENE RODRIGUEZ, CHARLENE A | Address on file | | | | | | | |
| 207917 | GREENE RODRIGUEZ, PAUL N. | Address on file | | | | | | | |
| 1431954 | Greenfield, Alan | Address on file | | | | | | | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 207918 | GRENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 1990092 | Green-Hernandez, Carmen Luz | Address on file | | | | | | | |
| 207919 | GREENHOUSE CAFE DORADO | COSTA DE ORO | CARR 693 KM 8.20 STE 5 | | | DORADO | PR | 00646 | |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman - Chief Operating Officer | 140 E. 45th St.,24th Floor | | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on file | | | | | | | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Address on file | | | | | | | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | |
| 1494555 | Greenlight Capital, LP | Address on file | | | | | | | |
| 1494555 | Greenlight Capital, LP | Address on file | | | | | | | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 207920 | GREENLINK VENTURES LLC | BO VENEZUELA | 5 GUARACANAL | | | SAN JUAN | PR | 00976 | |
| 662069 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 178 | | | | NAGUABO | PR | 00718-0178 | |
| 662070 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 207921 | GREENOVATION CORP | URB FINCA ELENA | CALLE CEREZO #58 | | | GUAYNABO | PR | 00971 | |
| 207922 | GREENSBURG FAMILY PRACTICE | 721 W KANSAS AVE | | | | GREENSBURG | KS | 67054 1998 | |
| 207923 | GREENSCAPE | PO BOX 693 | | | | TOA BAJA | PR | 00949 | |
| 844335 | GREENSCAPE INC | PO BOX 1636 | | | | SABANA SECA | PR | 00952-1636 | |
| 207924 | GREENSCAPE INC | PO BOX 693 | | | | TOA BAJA | PR | 00951-0693 | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | Address on file | | | | | | | |
| 207925 | GREENWAY INTERNATIONAL CORP | G P O BOX 360762 | | | | SAN JUAN | PR | 00936-0762 | |
| 207926 | Greenwich Insurance Company | 87 Greenwich Avenue | | | | Greenwich | CT | 06830 | |
| 207927 | Greenwich Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 277 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207928 | Greenwich Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207930 | Greenwich Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207931 | Greenwich Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207932 | Greenwich Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207933 | Greenwich Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207934 | Greenwich Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207935 | Greenwich Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207936 | Greenwich Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207937 | Greenwich Insurance Company | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207938 | Greenwich Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207939 | Greenwich Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207940 | Greenwich Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 662071 | GREENWICH MEDICAL ANESTHESIA | P O BOX 270 | | | | MASSAPEQUA PARK | NY | 11762-0270 | |
| 662072 | GREENWOOD PUBLISHING | PO BOX 5007 | | | | WESTPORT | CT | 06881-5007 | |
| 844336 | Greenwood Publishing Group, Inc. | 88 Post Road West | | | | Westport | CT | 06881-5007 | |
| 662073 | GREG MARKIM INC | BOX 13245 | | | | MILWAUKEE | WI | 53213 | |
| 207941 | GREGG EYFFE TOTKA | Address on file | | | | | | | |
| 207942 | GREGG WARE RODRIGUEZ | Address on file | | | | | | | |
| 207943 | GREGMARYS GARCIA VELAZQUEZ | Address on file | | | | | | | |
| 207944 | GREGMAT, INC | PO BOX 336223 | | | | PONCE | PR | 00733 | |
| 2021982 | Grego Delgado, Carmen D. | Address on file | | | | | | | |
| 2033359 | GREGO DELGADO, CARMEN D. | Address on file | | | | | | | |
| 207945 | Grego Lopez, Manuel | Address on file | | | | | | | |
| 207946 | GREGO NATAL, ALEJANDRA | Address on file | | | | | | | |
| 207947 | GREGOIRE, REBECCA LEE | Address on file | | | | | | | |
| 207948 | GREGORI CRUZ FIGUEROA | Address on file | | | | | | | |
| 207949 | GREGORI DE MARCHENA, ANA | Address on file | | | | | | | |
| 207950 | GREGORI DE MARCHENA, MARIA | Address on file | | | | | | | |
| 662074 | GREGORI L MORRIS | PO BOX 9024157 | | | | SAN JUAN | PR | 00902-4157 | |
| 207951 | GREGORI PEREZ DE, FRANK A | Address on file | | | | | | | |
| 207952 | GREGORI QUILES, MIGUEL | Address on file | | | | | | | |
| 662075 | GREGORIA ACEVEDO CANDELARIA | VILLAS DE SAN MIGUEL | 50 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 662077 | GREGORIA ALVARADO SANTOS | Address on file | | | | | | | |
| 662078 | GREGORIA BAEZ | TURABO GARDENS M8 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 662079 | GREGORIA CEPEDA RAMOS | BO MEDIANIA BAJA | P O BOX 177 | | | LOIZA | PR | 00772 | |
| 207953 | GREGORIA CEPEDA RAMOS | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 662080 | GREGORIA CINTRON MARTINEZ | HC 04 BOX 7973 | | | | JUANA DIAZ | PR | 00795-9604 | |
| 662081 | GREGORIA CINTRON RIVERA | Address on file | | | | | | | |
| 662082 | GREGORIA CORTES VEGA | HC 2 BOX 6167 | | | | RINCON | PR | 00677 | |
| 207954 | GREGORIA CRUZ LOPEZ /HOGAR GENESIS | Address on file | | | | | | | |
| 662083 | GREGORIA CRUZ ROSADO | BO COLO BOX C1 | | | | CAROLINA | PR | 00982 | |
| 207955 | GREGORIA DIAZ RIVERA | Address on file | | | | | | | |
| 207956 | GREGORIA E SALGADO ANDUJAR | Address on file | | | | | | | |
| 662084 | GREGORIA FEBRES SANCHEZ | BRISAS DE BORINQUEN 2 | EDIF B APT 102 | | | CAROLINA | PR | 00985 | |
| 662085 | GREGORIA FEBUS RODRIGUEZ | RES VILLA ESPAYA | EDIF 32 APTO. 321 | | | RIO PIEDRAS | PR | 00921 | |
| 662086 | GREGORIA FIGUEROA CARMOAGA | PO BOX 3845 | | | | CAROLINA | PR | 00984-3845 | |
| 662087 | GREGORIA HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 207957 | Gregoria Jusino Negrón/ LA BELLA UNION | Address on file | | | | | | | |
| 662088 | GREGORIA LANDRAU SUAREZ | RR 7 BOX 6933 | | | | SAN JUAN | PR | 00926 | |
| 207958 | GREGORIA LOPEZ MERCADO | Address on file | | | | | | | |
| 662089 | GREGORIA LUGO CARABALLO | PMB 900 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 662090 | GREGORIA M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 662091 | GREGORIA MALDONADO | HC 01 BOX 4794 | | | | BARCELONETA | PR | 00617-9704 | |
| 207959 | GREGORIA MALDONADO SUAREZ | Address on file | | | | | | | |
| 662092 | GREGORIA MARQUEZ MALDONADO | URB VICTORIA HEIGHTS | J6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 207960 | GREGORIA MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 207961 | GREGORIA MAYMI MONTANEZ | Address on file | | | | | | | |
| 662093 | GREGORIA MEDINA OLIVERO | ALTURAS DE RIO GRANDE | X1287 24 | | | RIO GRANDE | PR | 00745 | |
| 207962 | GREGORIA MERCADO / MARISOL ORTIZ | Address on file | | | | | | | |
| 662094 | GREGORIA MONSO TORRES | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 662095 | GREGORIA MONTIJO RODRIGUEZ | PO BOX 1287 | | | | MANATI | PR | 00674 | |
| 207963 | GREGORIA NIEVES ROSARIO | Address on file | | | | | | | |
| 662096 | GREGORIA NIEVES SANCHEZ | REPARTO VALENCIA | U 6 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 662097 | GREGORIA ORSINES LORENZO | E 5 URB MOROGO | | | | AGUADA | PR | 00602 | |
| 662098 | GREGORIA OTERO SANTANA | BO PUEBLO NUEVO | CALLE ARMONIA BOX 15 | | | VEGA VAJA | PR | 00693 | |
| 207964 | GREGORIA P FUENTE DE PEVA | Address on file | | | | | | | |
| 207929 | GREGORIA PELLOT FERRER | Address on file | | | | | | | |
| 662099 | GREGORIA PEREZ TORRES | RR 1 BOX 13932 | | | | OROCOVIS | PR | 00720-9630 | |
| 662100 | GREGORIA RESTO | Address on file | | | | | | | |
| 207965 | GREGORIA REYES RIOS | Address on file | | | | | | | |
| 662101 | GREGORIA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 207966 | GREGORIA ROSARIO VENTURA | Address on file | | | | | | | |
| 662102 | GREGORIA SANTOS MARTINEZ | PO BOX 190154 | | | | SAN JUAN | PR | 00919-0154 | |
| 662103 | GREGORIA TORRES | HC 01 BOX 4223 | | | | ARROYO | PR | 00714 | |
| 662104 | GREGORIA TORRES BRUNO | HC 02 BOX 44331 | | | | VEGA BAJA | PR | 00763 | |
| 662105 | GREGORIA TORRES MALDONADO | PO BOX 546 | | | | VILLALBA | PR | 00766 | |
| 207967 | GREGORIA TORRES MENDEZ | Address on file | | | | | | | |
| 662106 | GREGORIA TORRES PEREZ | PARC PALENQUE | CALLE 2 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 662108 | GREGORIA TORRES VELAZQUEZ | RES LAS MARGARITAS | EDIF 14 APT 128 | | | SAN JUAN | PR | 00915 | |
| 662109 | GREGORIA VARGAS GUZMAN | P O BOX 1091 | | | | ARECIBO | PR | 00616 | |
| 207968 | GREGORIA VAZQUEZ TIRADO | Address on file | | | | | | | |
| 662076 | GREGORIA VELAZQUEZ RIVERA | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 662110 | GREGORIA VELEZ MALAVE | Address on file | | | | | | | |
| 662111 | GREGORIA VIERA FALERO | HC 02 BOX 15800 | | | | CAROLINA | PR | 00985 | |
| 662112 | GREGORIA VILA FIGUEROA | HC 5 BOX 48431 | | | | LAS PIEDRAS | PR | 00771 | |
| 207969 | GREGORIE MEDINA CUADRADO | Address on file | | | | | | | |
| 207970 | GREGORIO A CORTES | Address on file | | | | | | | |
| 207971 | GREGORIO A GARCIA MARTE | Address on file | | | | | | | |
| 844337 | GREGORIO A RODRIGUEZ DIEZ | EXT. EL COMANDANTE | 204 CALLE ALPES | | | SAN JUAN | PR | 00924 | |
| 207972 | GREGORIO A. CORTES MAISONET | Address on file | | | | | | | |
| 662115 | GREGORIO ACOSTA | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 662116 | GREGORIO ALVAREZ | 203 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 662117 | GREGORIO ALVAREZ RECAREY | PARCELAS FALU 250 B | CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 662118 | GREGORIO AQUINO MALDONADO | URB VENUS GARDENS | AB 38A CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 662119 | GREGORIO ARROYO JUSINO | RES VALLE DE GUAYAMA | 100 CALLE ARNALDO BRISTOL APT | | | GUAYAMA | PR | 00784 | |
| 207973 | GREGORIO BARRETO BARRETO | Address on file | | | | | | | |
| 844338 | GREGORIO BARRETO PEREZ | VILLA FONTANA | WR9 CALLE DONATELLA | | | CAROLINA | PR | 00983 | |
| 662120 | GREGORIO BONILLA RIVERA | PO BOX 1765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 207974 | Gregorio Boria Gaston | Address on file | | | | | | | |
| 662121 | GREGORIO BRIGNONI VELEZ | PMB 574 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 207975 | GREGORIO CALCANO MATOS | Address on file | | | | | | | |
| 662122 | GREGORIO CAMACHO VAZQUEZ | BO RABANAL RR 1 BOX 2373 | | | | CIDRA | PR | 00739-9607 | |
| 662123 | GREGORIO CASILLA CRUZ | P O BOX 562 | | | | CANOVANAS | PR | 00729-0562 | |
| 662124 | GREGORIO CASONOVA GARCIA | OFIC SUPTE DE ESCUELAS | PO BOX 4 | | | MAUNABO | PR | 00707 | |
| 662125 | GREGORIO CASONOVA GARCIA | URB SAN PEDRO | E2 CALLE D | | | MAUNABO | PR | 00707 | |
| 662126 | GREGORIO CHAVEZ NORIEGA | Address on file | | | | | | | |
| 662127 | GREGORIO CINTRON MOLINA | EL MIRADOR | EDIF 7 APT A 1 | | | SAN JUAN | PR | 00915 | |
| 207976 | GREGORIO CORCHADO AGOSTINI | Address on file | | | | | | | |
| 662128 | GREGORIO CRUZ ALICEA | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 279 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1561 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207977 | GREGORIO CRUZ GARCIA | Address on file | | | | | | | |
| 662129 | GREGORIO CRUZ MATOS | HC 1 BOX 4702 | | | | CAMUY | PR | 00627 | |
| 662130 | GREGORIO CRUZ ORTIZ | PO BOX 21 | | | | TRUJILLO ALTO | PR | 00977 | |
| 662131 | GREGORIO CRUZ RAMOS | BO BORINQUEN | BOX 16251 | | | AGUADILLA | PR | 00603 | |
| 207978 | GREGORIO CRUZ RAMOS | Address on file | | | | | | | |
| 207979 | GREGORIO CRUZ RAMOS | Address on file | | | | | | | |
| 662132 | GREGORIO CRUZ SANTIAGO | URB VILLA DEL REY | 4TA SECC EE 3 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 662133 | GREGORIO CUBELLO RIVERA | Address on file | | | | | | | |
| 207980 | GREGORIO DE JESUS ROSARIO | Address on file | | | | | | | |
| 662134 | GREGORIO DEL VALLE CUADRADO | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791 | |
| 207981 | GREGORIO DEL VALLE Y EVELYN TORRES | Address on file | | | | | | | |
| 662136 | GREGORIO DELGADO CORREA | Address on file | | | | | | | |
| 662137 | GREGORIO DELGADO CRUZ | RES SAN MARTIN | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 662135 | GREGORIO DELGADO MONTALVO | HC-01 BOX 5613 | | | | HATILLO | PR | 00659 | |
| 662138 | GREGORIO DELGADO RESTO | HC 3 BOX 16887 | | | | COROZAL | PR | 00783-9220 | |
| 207982 | GREGORIO DIAZ | Address on file | | | | | | | |
| 662139 | GREGORIO DIAZ LOPEZ | 88 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 662140 | GREGORIO DIAZ MATOS | URB LAS ALONDRAS | G 13 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 207983 | GREGORIO DIAZ SANTIAGO | Address on file | | | | | | | |
| 207984 | GREGORIO E TERC SOTO | Address on file | | | | | | | |
| 662141 | GREGORIO FARGAS CIRINO | Address on file | | | | | | | |
| 207985 | GREGORIO FEBRES ROSA | Address on file | | | | | | | |
| 662113 | GREGORIO FELICIANO MARTINEZ | URB VILLA CAROLINA | 70 15 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 662142 | GREGORIO FERNANDEZ PEREZ | PO BOX 397 | | | | SAINT JUST | PR | 00978 | |
| 207986 | GREGORIO FIGUEROA DIAZ | Address on file | | | | | | | |
| 662143 | GREGORIO FIGUEROA GARCIA | PO BOX 507 | | | | LUQUILLO | PR | 00773-0004 | |
| 662144 | GREGORIO FIGUEROA MARQUEZ | Address on file | | | | | | | |
| 662145 | GREGORIO FIGUEROA REAL | Address on file | | | | | | | |
| 662146 | GREGORIO FONSECA CRUZ | Address on file | | | | | | | |
| 662147 | GREGORIO GARAY MARQUEZ | COND. ANDALUCIA 1 APT.705 | | | | SAN JUAN | PR | 00926 | |
| 207987 | GREGORIO GARCIA DIAZ | Address on file | | | | | | | |
| 662148 | GREGORIO GAVILAN VEGA | URB LAS CUMBRES | 3 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 207988 | GREGORIO GONZALEZ DIAZ | Address on file | | | | | | | |
| 207990 | GREGORIO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 207991 | GREGORIO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 662149 | GREGORIO GONZALEZ ROMAN | URB SANTA ROSA | 17-25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 207992 | GREGORIO HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 207993 | GREGORIO HERNANDEZ NIEVES | Address on file | | | | | | | |
| 662150 | GREGORIO HERNANDEZ VERA | P O BOX 72 | | | | QUEBRADILLAS | PR | 00678 | |
| 207994 | GREGORIO I CASAR | Address on file | | | | | | | |
| 207995 | GREGORIO I CASAR, MD | Address on file | | | | | | | |
| 207996 | GREGORIO IGARTUA DE LA ROSA | Address on file | | | | | | | |
| 207997 | GREGORIO IGARTUA DE LA ROSA.V DEPARTAMENTO FAMILIA | LCDO. RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 662151 | GREGORIO IZQUIERDO CRESPO | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 207998 | GREGORIO J HUERTA MONTANEZ | Address on file | | | | | | | |
| 207999 | GREGORIO J IGARTUA ARBONA | Address on file | | | | | | | |
| 208000 | GREGORIO J SALCEDO | Address on file | | | | | | | |
| 662152 | GREGORIO JORGE MELENDEZ | RES ALEJANDRINO | EDIF 6 APT 75 | | | GUAYNABO | PR | 00969 | |
| 662153 | GREGORIO LAUREANO SANTIAGO | BARIO CAMPO ALEGRE | HC 05 BOX 58318 | | | HATILLO | PR | 00659 | |
| 208001 | GREGORIO LOPEZ FIGUEROA | Address on file | | | | | | | |
| 208002 | GREGORIO LOPEZ FIGUEROA | Address on file | | | | | | | |
| 208003 | GREGORIO LOPEZ FIGUEROA | Address on file | | | | | | | |
| 662154 | GREGORIO LOZANO BAEZ | URB DELGADO | V 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 662155 | GREGORIO LUNA TOSADO | Address on file | | | | | | | |
| 208004 | GREGORIO MALDONADO GARCIA | Address on file | | | | | | | |
| 208005 | GREGORIO MALDONADO MARTINEZ | Address on file | | | | | | | |
| 662156 | GREGORIO MATOS COLON | HC 3 BOX 12427 | BO BARRAZAS | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 280 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662157 | GREGORIO MEDINA LEBRON | PO BOX 6017 | PMB 320 | | | CAROLINA | PR | 00984-6017 | |
| 662158 | GREGORIO MEJIAS VELAZQUEZ | PMB 326 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 208006 | GREGORIO MERCADO MEJIA | Address on file | | | | | | | |
| 208007 | GREGORIO MERCADO MORALES | Address on file | | | | | | | |
| 662159 | GREGORIO MERCED LOPEZ | Address on file | | | | | | | |
| 844339 | GREGORIO MOJICA ROSA | FDZ JUNCOS STATION | PO BOX 8684 | | | SAN JUAN | PR | 00910 | |
| 662160 | GREGORIO MONTALVO NUNEZ | Address on file | | | | | | | |
| 662161 | GREGORIO MORALES CASTELLANO | PO BOX 1110 | | | | RIO GRANDE | PR | 00745 | |
| 662162 | GREGORIO MORALES VELEZ | HC 3 BOX 41316 | | | | CAGUAS | PR | 00725-9742 | |
| 208008 | GREGORIO MUNIZ /GENARA SOTO | Address on file | | | | | | | |
| 662114 | GREGORIO MUNOZ GARCIA | URB. ESTEVES 108-2 CALLE KARITE | | | | AGUADILLA | PR | 00603 | |
| 662163 | GREGORIO NIEVES BAEZ | URB SIERRA BAYAMON | BLQ 3 CASA 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 662164 | GREGORIO NIEVES NIEVES | HC 5 BOX 11064 | | | | MOCA | PR | 00676 | |
| 208009 | GREGORIO NIEVES RUIZ | Address on file | | | | | | | |
| 662165 | GREGORIO ORTIZ LUGO | Address on file | | | | | | | |
| 662166 | GREGORIO ORTIZ SANTIAGO | Address on file | | | | | | | |
| 208010 | GREGORIO ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 208011 | GREGORIO ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 662167 | GREGORIO ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 662168 | GREGORIO PADILLA HERNANDEZ | PO BOX 257 | | | | HATILLO | PR | 00659 | |
| 208013 | GREGORIO PADIN NIEVES | Address on file | | | | | | | |
| 662169 | GREGORIO PEREZ / DORIS JIMENEZ | PO BOX 29890 | | | | SAN JUAN | PR | 00929 | |
| 662170 | GREGORIO PEREZ BRIGNONI | BO HATO ARRIBA | HC 02 BOX 19725 | | | SAN SEBASTIAN | PR | 00685 | |
| 662172 | GREGORIO PEREZ RIVERA | Address on file | | | | | | | |
| 662173 | GREGORIO PIZARRO CIRINO | 9 BO LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 208014 | GREGORIO REYES FLORES | Address on file | | | | | | | |
| 208015 | GREGORIO RIVERA CEBALLOS | Address on file | | | | | | | |
| 662174 | GREGORIO RIVERA LABOY | BO CACAO ALTO SECT LA LINEA | HC 763 BZN 3742 | | | PATILLAS | PR | 00723 | |
| 208016 | GREGORIO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 662175 | GREGORIO RIVERA ROLON | URB COLINAS VERDES | B28 CALLE 2 | | | SAN JUAN | PR | 00924 5310 | |
| 662176 | GREGORIO RIVERA SOTO | HC 01 BOX 3860 | | | | LARES | PR | 00669 | |
| 208017 | GREGORIO RIVERA VILLAFAñE | Address on file | | | | | | | |
| 208019 | GREGORIO RIVERA VILLAFANE | Address on file | | | | | | | |
| 208020 | GREGORIO RIVERA VILLAFANE | Address on file | | | | | | | |
| 208021 | GREGORIO RIVERA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 208022 | GREGORIO RODRIGUEZ COLLET | Address on file | | | | | | | |
| 662177 | GREGORIO RODRIGUEZ COLON | Address on file | | | | | | | |
| 208023 | GREGORIO RODRIGUEZ CONDE | Address on file | | | | | | | |
| 662178 | GREGORIO RODRIGUEZ HERNANDEZ | P O BOX 1185 | | | | JUNCOS | PR | 00777 | |
| 662179 | GREGORIO RODRIGUEZ LOPEZ | P O BOX 1380 | | | | MAYAGUEZ | PR | 00681 | |
| 208024 | GREGORIO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 662180 | GREGORIO RODRIGUEZ VAZQUEZ | C/O DIV CONCILIACION ( 99-525 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 662181 | GREGORIO ROMAN ROMAN | HC 01 BOX 7236 | | | | GURABO | PR | 00708 | |
| 662182 | GREGORIO ROSADO CARMONA | HC 04 BOX 4370 | | | | LAS PIEDRAS | PR | 00771 | |
| 208025 | GREGORIO ROSADO GALARZA | Address on file | | | | | | | |
| 662183 | GREGORIO RUIZ VILLANUEVA | Address on file | | | | | | | |
| 662184 | GREGORIO RUSSE CORDERO | HC 02 BOX 6030 | | | | MOROVIS | PR | 00681 | |
| 662185 | GREGORIO SANCHEZ GOMEZ | HC 3 BOX 10925 | | | | YABUCOA | PR | 00767 | |
| 208026 | GREGORIO SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 662186 | GREGORIO SANCHEZ LEBRON | HC 02 5279 | | | | GUAYAMA | PR | 00784 | |
| 208027 | GREGORIO SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 662187 | GREGORIO SANCHEZ VELAZQUEZ | PO BOX 96S | | | | SAN SEBASTIAN | PR | 00685 | |
| 662188 | GREGORIO SANTANA SERRANO | HC 04 BOX 41374 | | | | MAYAGUEZ | PR | 00680 | |
| 662189 | GREGORIO SANTIAGO MARCANO | Address on file | | | | | | | |
| 208028 | GREGORIO SANTIAGO MONTALVO | Address on file | | | | | | | |
| 662190 | GREGORIO SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 208029 | GREGORIO SANTIAGO PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 281 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208030 | GREGORIO SANTIAGO SOTO | Address on file | | | | | | | |
| 662191 | GREGORIO SEGARRA ROMAN | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 208031 | GREGORIO SOTO RAMOS | Address on file | | | | | | | |
| 662192 | GREGORIO SOTO RIVERA | URB VISTAS DEL OCEANO 8268 | CALLE MARGARITA | | | LOIZA | PR | 00772-9754 | |
| 662193 | GREGORIO T. DIAZ GONZALEZ | PO BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 662194 | GREGORIO TOLEDO INC | BOX 1338 | | | | HATILLO | PR | 00659 | |
| 662196 | GREGORIO TORRES | Address on file | | | | | | | |
| 662195 | GREGORIO TORRES | Address on file | | | | | | | |
| 208032 | GREGORIO TORRES GARCIA | Address on file | | | | | | | |
| 208033 | GREGORIO TORRES HERNANDEZ | Address on file | | | | | | | |
| 662197 | GREGORIO TORRES ISAAC | VILLA CAROLINA | 13 17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 208034 | GREGORIO TORRES ISAAC | Address on file | | | | | | | |
| 208035 | GREGORIO TORRES RIVERA | Address on file | | | | | | | |
| 208036 | GREGORIO TORRES RIVERA | Address on file | | | | | | | |
| 662198 | GREGORIO VARGAS APONTE | Address on file | | | | | | | |
| 208037 | GREGORIO VARGAS SANTIAGO | Address on file | | | | | | | |
| 208038 | GREGORIO VARGAS, DOMINGO | Address on file | | | | | | | |
| 208039 | GREGORIO VAZQUEZ GUZMAN | Address on file | | | | | | | |
| 208040 | GREGORIO VAZQUEZ VELEZ | Address on file | | | | | | | |
| 662199 | GREGORIO VEGA GONZALEZ | HC 08 BOX 38874 | | | | CAGUAS | PR | 00725 | |
| 208041 | GREGORIO VEGA LUGO | Address on file | | | | | | | |
| 662200 | GREGORIO VELAZQUEZ MORALES | BO TIBES | KM 8 2 SECTOR LA ZORRA | | | PONCE | PR | 00731 | |
| 208042 | GREGORIO VELAZQUEZ QUINONES | Address on file | | | | | | | |
| 662201 | GREGORIO VERA JIMENEZ | PO BOX 531 | | | | GARROCHALES | PR | 00652 | |
| 662202 | GREGORIO VIZCARRONDO | PO BOX 341 | | | | TRUJILLO ALTO | PR | 00977-0341 | |
| 208043 | GREGORIO, GABRIEL | Address on file | | | | | | | |
| 662203 | GREGORIOS RIOS DBA GRAMAS DE CIDRA | RR 02 BZN 6682 | | | | CIDRA | PR | 00739 | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 208044 | GREGORY A ELIAS RODRIGUEZ | Address on file | | | | | | | |
| 662205 | GREGORY AGOSTO | Address on file | | | | | | | |
| 2174588 | GREGORY AGOSTO AGOSTO | Address on file | | | | | | | |
| 208045 | GREGORY ALAMEDA, DELIA | Address on file | | | | | | | |
| 208046 | GREGORY AYALA, ALEJANDRO | Address on file | | | | | | | |
| 208047 | GREGORY AYALA, EDIL | Address on file | | | | | | | |
| 208048 | GREGORY AYALA, TERESA | Address on file | | | | | | | |
| 1467294 | Gregory B and Annette M Murray JT TEN | Address on file | | | | | | | |
| 1466346 | Gregory B Murray Annette M Murray JT TEN | Address on file | | | | | | | |
| 662206 | GREGORY B. LABA0 ROSA | URB VILLA HUMACAO F-25 CALLE 11 | | | | HUMACAO | PR | 00791 | |
| 662207 | GREGORY BOSH ORTIZ | SAINT JUST | CALLE LAS CRUCES BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 662208 | GREGORY CASTRO CASTRO | RES BAIROA | AV-12 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 208049 | GREGORY CINTRON, RAISA M | Address on file | | | | | | | |
| 662209 | GREGORY COLON RODRIGUEZ | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 208050 | GREGORY CRESPO, ALEXANDRA | Address on file | | | | | | | |
| 208051 | GREGORY CRESPO, YAZMIN | Address on file | | | | | | | |
| 662210 | GREGORY D SIMPSON | PO BOX 34063 | | | | FORT BUCHANAN | PR | 00934 | |
| 2063860 | Gregory D. Lee and Cristina Villate | Address on file | | | | | | | |
| 795584 | Gregory DAVILA, BARBARA | Address on file | | | | | | | |
| 208052 | GREGORY DAVILA, BARBARA | Address on file | | | | | | | |
| 208053 | GREGORY DEL ROSARIO, MICHELLE | Address on file | | | | | | | |
| 208054 | GREGORY DIAZ IZQUIERDO | Address on file | | | | | | | |
| 208055 | GREGORY E DAVISON | Address on file | | | | | | | |
| 208056 | GREGORY FIGUEROA ROSARIO | Address on file | | | | | | | |
| 662211 | GREGORY FLECHA TORRES | HC 01 BOX 16901 | | | | HUMACAO | PR | 00791 | |
| 208057 | GREGORY GAZTAMBIDE, EVANGELINA | Address on file | | | | | | | |
| 208058 | GREGORY GAZTAMBIDE, JOSE A. | Address on file | | | | | | | |
| 795585 | GREGORY GONZALEZ, REBECCA | Address on file | | | | | | | |
| 208059 | GREGORY GONZALEZ, REBECCA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208060 | GREGORY GONZALEZ, WINSTON | Address on file | | | | | | | |
| 662212 | GREGORY J KORWEK MOSHER | COND PLAYA GRANDE S ONE TAFT ST | SUITE 10 F | | | SAN JUAN | PR | 00911 | |
| 662213 | GREGORY JACKSON WAINSCOTT | P O BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 662214 | GREGORY L MORRIS & ASSOC | 265 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-4157 | |
| 662215 | GREGORY L MORRIS & ASSOC | P O BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 208061 | GREGORY L MORRIS ENGINEERING | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208062 | GREGORY LOPEZ CLASS | Address on file | | | | | | | |
| 662204 | GREGORY M ALVAREZ SERRANO | PARCELAS FALU | 250B CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 208063 | GREGORY M ALVAREZ SERRANO | Address on file | | | | | | | |
| 662216 | GREGORY M SUFTIN | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 662217 | GREGORY MATHERS | P O BOX 34577 | | | | FT BUCHANAN | PR | 00934 0577 | |
| 208064 | GREGORY MORA, SARA | Address on file | | | | | | | |
| 208065 | GREGORY NIEVES RAMIREZ | Address on file | | | | | | | |
| 208066 | Gregory Perez, Fernando | Address on file | | | | | | | |
| 208068 | GREGORY PEREZ, GLADYS | Address on file | | | | | | | |
| 208069 | GREGORY PRINCIPE, LEILA L. | Address on file | | | | | | | |
| 208070 | GREGORY RAMIREZ RIVERA | Address on file | | | | | | | |
| 208071 | GREGORY RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 208072 | GREGORY RIVERA RIOS | Address on file | | | | | | | |
| 208073 | GREGORY RIVERA ROJAS | Address on file | | | | | | | |
| 662218 | GREGORY RIVERA VALENTIN | URB SAN FRANCISCO | A 7 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 208074 | GREGORY RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 208075 | GREGORY RUIZ, DIANNE D | Address on file | | | | | | | |
| 208076 | GREGORY SANABRIA ALERS | Address on file | | | | | | | |
| 208077 | GREGORY SANTIAGO, LINDA | Address on file | | | | | | | |
| 208078 | Gregory Santiago, Roberto | Address on file | | | | | | | |
| 795586 | GREGORY SANTIAGO, VERONICA | Address on file | | | | | | | |
| 208079 | Gregory Sosa, Ivan E | Address on file | | | | | | | |
| 662219 | GREGORY SOTO NIEVES | MANSIONES DE CAROLINA | DD 10 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 662220 | GREGORY T USERA MACFARLANE | URB TORRIMAR | 913 CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 208080 | GREGORY T USERA MACFARLANE | Address on file | | | | | | | |
| 208081 | GREGORY TORRES, MARILYN | Address on file | | | | | | | |
| 208082 | GREGORY TORRES, WILDA | Address on file | | | | | | | |
| 208083 | GREGORY VAZQUEZ, BETZY AILINNE | Address on file | | | | | | | |
| 208084 | GREGORY W CALDERON PULESKI | Address on file | | | | | | | |
| 1446263 | Gregory, Fred A. | Address on file | | | | | | | |
| 208085 | GREGORY, GIOVANNI | Address on file | | | | | | | |
| 208086 | GREIGHTON RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 208087 | GREILING VARGAS, KIMBERLY | Address on file | | | | | | | |
| 208088 | GREIMER M VILLEGAS CRUZ | Address on file | | | | | | | |
| 208089 | GREISHA I PI ARBONA | Address on file | | | | | | | |
| 208090 | GREISHA M. ORTIZ ROBLEDO | Address on file | | | | | | | |
| 208091 | GREISHEN E. MALDONADO DIAZ | Address on file | | | | | | | |
| 208092 | GREISKA VIRUET MARTIN | Address on file | | | | | | | |
| 208093 | GREISKA VIRUET MARTIN | Address on file | | | | | | | |
| 662221 | GREISSY Y RIVERA CRUZ | URB TOA ALTA HEIGHT | I 26 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 2175865 | GREISTAR MENTAL AND PHYSICAL HEALTH LLC | URB PUERTO NUEVO | 1226 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 662222 | GREIZA M ROSADO BAEZ | URB VILLAS DE CARRAIZO | RR 07 BOX 344 | | | SAN JUAN | PR | 00926 | |
| 208094 | GREKCHY MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 662223 | GREKORY EQUIPMENT CORP | P.O. BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 662224 | GRENDA BONILLA JUMENEZ | URB VILLA DEL CARMEN | 43 C - CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 208095 | GRENDA I. RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 844340 | GRENDA L VELEZ RODRIGUEZ | URB LAS VEGAS | L16 CALLE GIRASOL | | | CATAÑO | PR | 00962 | |
| 662225 | GRENDA SANTIAGO PADILLA | Address on file | | | | | | | |
| 662226 | GRENDALI GALLOZA RUIZ | APARTADO 1220 | | | | AGUADA | PR | 00602 | |
| 844341 | GRENDALIZ MARTINEZ GERENA | URB ALTURAS DE RIO GRANDE | JJ-24 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 208096 | GRENDALY A CRUZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208097 | Greo De Jesus, Carmen C | Address on file | | | | | | | |
| 662227 | GRESCHKA FLORES ORTIZ | PO BOX 566 | | | | AGUIRRE | PR | 00704 | |
| 208098 | GRESHEN MARTIN NIEVES | Address on file | | | | | | | |
| 208099 | GRESHEN MARTIN NIEVES | Address on file | | | | | | | |
| 208100 | GRESHKA BONILLA SANCHEZ | Address on file | | | | | | | |
| 208101 | GRESHKA L ROLDAN SOLANO | Address on file | | | | | | | |
| 662228 | GRESSEL ACOSTA VELEZ | Address on file | | | | | | | |
| 208102 | GRESSEL ACOSTA VELEZ | Address on file | | | | | | | |
| 208104 | GRESTCHEN M BRUNO OQUENDO | Address on file | | | | | | | |
| 662229 | GRET CAR INC | PO BOX 9364 | | | | SAN JUAN | PR | 00908 | |
| 662230 | GRETA M GONZALEZ | PO BOX 335 | | | | AÑASCO | PR | 00610 | |
| 208105 | GRETCHEL DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 208106 | GRETCHELL | PO BOX 307 MINOMONII FALLS | | | | MINOMI FALLS | WI | 53052 | |
| 208107 | GRETCHELY TORRES GOMEZ | Address on file | | | | | | | |
| 662231 | GRETCHEN A GRAJALES VELEZ | 132 CALLE MARINA | | | | ISABELA | PR | 00662 | |
| 208108 | GRETCHEN A RIVERA GANDIA | Address on file | | | | | | | |
| 662232 | GRETCHEN AVILES ROSARIO | VALLE ARRIBA | BC 4 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 662233 | GRETCHEN B GUZMAN | TORREMOLINOS | A 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 662234 | GRETCHEN BAYRON SOTO | URB EL ARENDADO | C 14 BUZON 215 | | | SABANA GRANDE | PR | 00637 | |
| 208109 | GRETCHEN CAMACHO CABEZUDO | Address on file | | | | | | | |
| 844342 | GRETCHEN CAMACHO ROSSY | PASEO REAL | E8 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| 208110 | GRETCHEN CAMACHO ROSSY | Address on file | | | | | | | |
| 208112 | GRETCHEN CASTRO PARSONS | DERECHO PROPIO: GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | Bayamón | PR | 00956 | |
| 208111 | GRETCHEN CASTRO PARSONS | Address on file | | | | | | | |
| 662235 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | 1626 CALLE SAN MATEO APT 1004 | | | SAN JUAN | PR | 00912 | |
| 662236 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 208113 | GRETCHEN COLLAZO CARRASQUILLO | Address on file | | | | | | | |
| 662237 | GRETCHEN D PRIMERO MIRANDA | RES EL PRADO | EDIF 11 APT 59 | | | SAN JUAN | PR | 00924 | |
| 662238 | GRETCHEN DELGADO ANDINO | EMBALSE SAN JOSE | 449 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 208114 | GRETCHEN E ALEMAN LUGO | Address on file | | | | | | | |
| 208115 | GRETCHEN E DAUBON FERNANDEZ | Address on file | | | | | | | |
| 208117 | GRETCHEN G LAGARES PIEVE | Address on file | | | | | | | |
| 208118 | GRETCHEN G RIVERA ARROYO | Address on file | | | | | | | |
| 208119 | GRETCHEN GARRIDO HERNANDEZ | Address on file | | | | | | | |
| 662239 | GRETCHEN GONZALEZ CANDELARIO | URB FRONTERAS | 221 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 208120 | GRETCHEN HUYKE NICOLE | Address on file | | | | | | | |
| 208121 | GRETCHEN I GARCIA HNC PENUELAS MAIL SERV | P O BOX 600 | | | | PENUELAS | PR | 00624 | |
| 208123 | GRETCHEN I LOPEZ TORRES / EDGA LOPEZ | Address on file | | | | | | | |
| 208123 | GRETCHEN I QUINONES SERRANO | Address on file | | | | | | | |
| 662240 | GRETCHEN I. FERRA TIRADO | URB OCEAN VIEW | A10 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 208124 | GRETCHEN I. FERRA TIRADO | Address on file | | | | | | | |
| 662241 | GRETCHEN J ROSAS GONZALEZ | Address on file | | | | | | | |
| 662242 | GRETCHEN K LEON MUNIZ | Address on file | | | | | | | |
| 208125 | GRETCHEN L CRUZ SANCHEZ | Address on file | | | | | | | |
| 662243 | GRETCHEN L DE JESUS RUIZ | URB PUERTO NUEVO | 1120 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 208126 | GRETCHEN LAFONTAINE SERRANO | Address on file | | | | | | | |
| 662244 | GRETCHEN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 208127 | GRETCHEN M CARLO YAMIN | Address on file | | | | | | | |
| 208128 | GRETCHEN M CARRASQUILLO RAMOS | Address on file | | | | | | | |
| 662245 | GRETCHEN M CHIQUES TORRES | PO BOX 9163 | | | | MAYAGUEZ | PR | 00681 | |
| 662246 | GRETCHEN M DIAZ PAOLI | Address on file | | | | | | | |
| 662247 | GRETCHEN M DUMONT GAZTAMBIDE | PARQUE DEL MONTE | MB 89 PASEO PALMERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 208129 | GRETCHEN M DUMONT GAZTAMBIDE | Address on file | | | | | | | |
| 208130 | GRETCHEN M ESPADA SANTIAGO | Address on file | | | | | | | |
| 208131 | GRETCHEN M GARCIA RIVERA | Address on file | | | | | | | |
| 208132 | GRETCHEN M GELPI RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 284 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208133 | GRETCHEN M IRIZARRY ALBINO | Address on file | | | | | | | |
| 844343 | GRETCHEN M JEREZ SEDA | CENTRO JUDICIAL DE CAROLINA | | | | | PR | | |
| 208134 | GRETCHEN M MARRERO RUIZ | Address on file | | | | | | | |
| 662248 | GRETCHEN M MATIAS | 3 EXT VILLA CAROLINA | 16 BLQ 115 C/ 73 | | | CAROLINA | PR | 00785 | |
| 662249 | GRETCHEN M OQUENDO GARCIA | COND TORRES DE SABANA | EDIF F APT 707 | | | CAROLINA | PR | 00983 | |
| 208135 | GRETCHEN M OQUENDO GARCIA | Address on file | | | | | | | |
| 208136 | GRETCHEN M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 208137 | GRETCHEN M ROMERO APONTE | Address on file | | | | | | | |
| 662250 | GRETCHEN M SOTO ALAMO | LA ESMERALDA VILLA CAROLINA | EDIF 1 APTO 21 | | | CAROLINA | PR | 00985 | |
| 208138 | GRETCHEN M. ENRIQUEZ FIGUEROA | Address on file | | | | | | | |
| 662251 | GRETCHEN MANZANET HOMAR | URB METROPOLIS | V 21 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 208139 | GRETCHEN MARIE FONT RIEFKOHL | Address on file | | | | | | | |
| 208140 | GRETCHEN MARIE GONZALEZ CANDELARIA | Address on file | | | | | | | |
| 844344 | GRETCHEN MARIE MORALES RUIZ | URB LEVITTOWN LAKES | JR37 CALLE ASUNCION BOBADILLA | | | TOA BAJA | PR | 00949-3601 | |
| 208141 | GRETCHEN MARTINEZ ALAYON | Address on file | | | | | | | |
| 208142 | GRETCHEN MARTINEZ ARAYON | Address on file | | | | | | | |
| 662252 | GRETCHEN MONET CASILLAS | CELINA CALLE 1- E-27 | | | | CEIBA | PR | 00735 | |
| 662253 | GRETCHEN MORALES HERNANDEZ | PO BOX 274 | | | | MOROVIS | PR | 00687 | |
| 662254 | GRETCHEN MORALES SANCHEZ | 1311 PONCE DE LEON STE 506 | | | | SAN JUAN | PR | 00907 | |
| 208144 | GRETCHEN N. RAMOS BEAUCHAMP | Address on file | | | | | | | |
| 208145 | GRETCHEN N. RAMOS BEAUCHAMP | Address on file | | | | | | | |
| 208146 | GRETCHEN NUNEZ GARCIA | Address on file | | | | | | | |
| 208147 | GRETCHEN OLIVENCIA ORTIZ | Address on file | | | | | | | |
| 662255 | GRETCHEN ORTIZ PEREZ | Address on file | | | | | | | |
| 662256 | GRETCHEN ORTIZ SANCHEZ | ALT DE RIO GRANDE | D 156 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662257 | GRETCHEN PEREZ CATINCHI | JARD DE LA FUENTE | 176 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 1745410 | Gretchen Ramos y Rafael Rivera | Address on file | | | | | | | |
| 662258 | GRETCHEN RIEFKOHL MOLINA | 154 COND TAFT APTO 704 | | | | SAN JUAN | PR | 00911 | |
| 208148 | GRETCHEN RIVERA BRACERO | Address on file | | | | | | | |
| 662259 | GRETCHEN RIVERA RIGAU | URB RAMIREZ | 82 CALLE SAGRADO CORAZON | | | CABO ROJO | PR | 00623 | |
| 662260 | GRETCHEN RODRIGUEZ ASAD | P O BOX 3446 | | | | MAYAGUEZ | PR | 00681-3446 | |
| 208149 | GRETCHEN RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 208150 | GRETCHEN S GARCIA MORALES | Address on file | | | | | | | |
| 662261 | GRETCHEN SAN MIGUEL RIVERA | URB PASEO LAS BRISAS | 2 CALLE COSTA AZUL | | | SAN JUAN | PR | 00926 | |
| 208151 | GRETCHEN SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 208152 | GRETCHEN SOTO ORTIZ | Address on file | | | | | | | |
| 208153 | GRETCHEN STUBBE SEGARRA | Address on file | | | | | | | |
| 662262 | GRETCHEN V SANTOS REQUENA | Address on file | | | | | | | |
| 208154 | GRETCHEN VALLADARES | Address on file | | | | | | | |
| 662264 | GRETCHEN VAZQUEZ MONSANTO | Address on file | | | | | | | |
| 662263 | GRETCHEN VAZQUEZ MONSANTO | Address on file | | | | | | | |
| 208155 | GRETCHEN VIZCARRONDO RODRIGUEZ | Address on file | | | | | | | |
| 662265 | GRETCHER CABRERA MARTINEZ | URB SIERRA BAYAMON | BLQ 77 8 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 662266 | GRETCHER J BARNES PICO | MANSIONES DE RIO PIEDRAS | 472 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 662267 | GRETCHER M GONZALEZ | 936 CLUB SYLVAN DR APT F | | | | ORLANDO | FL | 32825 | |
| 662268 | GRETCHER MARTINEZ PUJOLS | Address on file | | | | | | | |
| 844345 | GRETCHKA M CURBELO DEL VALLE | URB MONTEBELLO EST | C11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976-2424 | |
| 662269 | GRETCHKA M CURBELO DEL VALLE | Address on file | | | | | | | |
| 208156 | GRETEL M CATHIARD | Address on file | | | | | | | |
| 208157 | GRETELL BAEZ BENITEZ | Address on file | | | | | | | |
| 208158 | GRETSHEN J. CAMPOS LOPEZ | Address on file | | | | | | | |
| 208159 | GRETSY SALINAS AQCEVEDO | Address on file | | | | | | | |
| 208160 | GRETTEL OJEDA ROJAS | Address on file | | | | | | | |
| 208161 | GRETTZA ORTIZ RIVERA | Address on file | | | | | | | |
| 662270 | GRETZA M MARTINEZ CASTRO | PASEO ALTO | 75 LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 208162 | GRETZA M MERCED CRUZ | Address on file | | | | | | | |
| 662271 | GRETZA M ROSARIO ROMERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208163 | GRETZA O CASTRO CURET | Address on file | | | | | | | |
| 208164 | GRETZA O. CASTRO CURET, MD | Address on file | | | | | | | |
| 208165 | GRETZCHAISKA M. LAUREANO | Address on file | | | | | | | |
| 208166 | GRETZCHAISKA M. LAUREANO | Address on file | | | | | | | |
| 208167 | GRETZCHAISKA M. LAUREANO | Address on file | | | | | | | |
| 208168 | GRETZEL RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 662272 | GRETZIE J BENITEZ / JARED A ROSADO | EXT LAGOS DE PLATA | P 38 C/ 14 | | | TOA BAJA | PR | 00949-3234 | |
| 208169 | GREXIA ROIG SILVA | Address on file | | | | | | | |
| 208170 | GREY AYALA, JOHANNA | Address on file | | | | | | | |
| 208171 | GREY AYALA, JOHANNA | Address on file | | | | | | | |
| 208172 | GREY FIGUEROA, ROSA | Address on file | | | | | | | |
| 208173 | GREY HERNANDEZ, CAROL | Address on file | | | | | | | |
| 208174 | GREY HERNANDEZ, LAYZA | Address on file | | | | | | | |
| 208175 | GREY HERNÁNDEZ, LAYZA Y. | Address on file | | | | | | | |
| 208176 | GREY SANCHEZ, AMALIA | Address on file | | | | | | | |
| 208177 | GREYCHA N FLORES ORTIZ | Address on file | | | | | | | |
| 662273 | GREYCHEN REYES OTERO | SANTA TERESITA | W S 3 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 662274 | GREYSA M AMEZAGA | COND MAR DE ISLA | VERDE APT 12 F | | | CAROLINA | PR | 00979 | |
| 662275 | GREYSON COLON ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 208178 | GREYSSI CAMPOS MILLAN | Address on file | | | | | | | |
| 662276 | GREYSTEEL BODIES & PARTS CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 662277 | GRH ANESTHESIA GROUP | PO BOX 195095 | | | | SAN JUAN | PR | 00919-5095 | |
| 1451272 | Grianngin Grantor and Living Trust | Address on file | | | | | | | |
| 662278 | GRICEL APONTE DANOIS | COOP VILLA KENNEDY | EDIF 2 APT 23 | | | SANTURCE | PR | 00915 | |
| 208179 | GRICEL COTTO ROQUE | Address on file | | | | | | | |
| 208180 | GRICEL DIAZ GARCIA | Address on file | | | | | | | |
| 208181 | GRICEL GARCIA GREGORY | Address on file | | | | | | | |
| 662279 | GRICEL M GARCIA MELENDEZ | Address on file | | | | | | | |
| 662280 | GRICEL MAMERY | MONTE CLARO PLAZA 35 MP 8 | | | | BAYAMON | PR | 00956 | |
| 208182 | GRICEL MARRERO SOLIS | Address on file | | | | | | | |
| 662281 | GRICEL MENDEZ | Address on file | | | | | | | |
| 662282 | GRICEL MENDEZ | Address on file | | | | | | | |
| 662283 | GRICEL MORENO & ERNESTO LUCIANO | 28 FDEZ GARCIA 19 | | | | LUQUILLO | PR | 00773-2213 | |
| 208184 | GRICEL RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 662284 | GRICEL RODRIGUEZ | PO BOX 496 | | | | LAS MARIAS | PR | 00670 | |
| 662285 | GRICEL VILLEGAS GINES | COND JARD METROPOLITANOS | TORRES 1 APT 14 E | | | RIO PIEDRAS | PR | 00927 | |
| 662286 | GRICELA E MORALES LLANOS | LA PONDEROSA | 553 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| 208185 | GRICELA FRANCESCHI GALLARDO | Address on file | | | | | | | |
| 662287 | GRICELA TORRES DEL VALLE | HC 02 BOX 7681 | | | | CAMUY | PR | 00627-9115 | |
| 208186 | GRICELA VARGAS SILVA | Address on file | | | | | | | |
| 208187 | GRICELIA PAGAN GARCIA | Address on file | | | | | | | |
| 662288 | GRICELIDES MOLINA AFANADOR | Address on file | | | | | | | |
| 662289 | GRICELL BUDUEN | URB RIO CANAS | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 662290 | GRICELL COLON | P O BOX 334597 | | | | PONCE | PR | 00733-4597 | |
| 208189 | GRICELL FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 208190 | GRICELLE IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 662291 | GRICELLE LUGO SANTIAGO | PASEO MAYOR | C 14 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 844346 | GRICELLE LUGO SANTIAGO | URB PASEO MAYOR | C14 CALLE 8 | | | SAN JUAN | PR | 00926-4671 | |
| 208191 | GRICELLE ORTIZ | Address on file | | | | | | | |
| 662292 | GRICELLE ORTIZ SANTAPAU | PUERTO REAL | 30 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 662293 | GRICELLE QUETELL PABON | 311 CALLE SAN AGUSTIN APT 101A | | | | SAN JUAN | PR | 00901 | |
| 844347 | GRICELLE VELEZ BERGOLLO | PO BOX 997 | | | | FLORIDA | PR | 00650-0997 | |
| 662294 | GRIDALYS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 208192 | GRIER HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 2202883 | Grier, Mercedes | Address on file | | | | | | | |
| 1925627 | Griffeth, Doyle | Address on file | | | | | | | |
| 1880864 | GRIFFETH, DOYLE | Address on file | | | | | | | |
| 208193 | GRIFFIN BERRIOS, JENNIFER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 286 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208194 | GRIFFIN BERRIOS, JENNIFER | Address on file | | | | | | | |
| 208195 | GRIFFIN BERRIOS, JENNIFER M. | Address on file | | | | | | | |
| 208196 | GRIFFIN HARTMAN, ELIZABETH | Address on file | | | | | | | |
| 795587 | GRIFFIN HARTMAN, JENNIFER A | Address on file | | | | | | | |
| 208197 | GRIFFIN MD , JAMES H | Address on file | | | | | | | |
| 208198 | GRIFFIN, DORIS | Address on file | | | | | | | |
| 1524730 | GRIFFITH CEDENO, REYNALDO | Address on file | | | | | | | |
| 795588 | GRIFFITH CEDENO, REYNALDO | Address on file | | | | | | | |
| 208200 | GRIFFITH CEDENO, REYNALDO | Address on file | | | | | | | |
| 208201 | GRIFFITH CEDENO, RICARDO ORLANDO | Address on file | | | | | | | |
| 208202 | GRIFFITH FIGUEROA, ALLAN | Address on file | | | | | | | |
| 1504367 | Griffith Figueroa, Allan A. | Address on file | | | | | | | |
| 2189550 | GRIFFITH PLAINTIFFS | QUETGLAS LAW OFFICE, P.S.C. | 1353 LUIS VIGOREAUX AVE. | | | GUAYNABO | PR | 00966 | |
| 208204 | GRIGG RIVERA, IRIS | Address on file | | | | | | | |
| 208205 | GRIGG RUIZ, YARISETTE | Address on file | | | | | | | |
| 208206 | GRIGGS WILSON, GAYLE W. | Address on file | | | | | | | |
| 662295 | GRIJALBO PUERTO RICO, INC. | PO BOX 23025 | CORREO UPR | | | SAN JUAN | PR | 00931 | |
| 208207 | GRILLASCA BAUZA, CARMEN | Address on file | | | | | | | |
| 208208 | GRILLASCA BERLY, EVANGELINA | Address on file | | | | | | | |
| 208210 | GRILLASCA DOMENECH, DOMINGO A. | Address on file | | | | | | | |
| 208211 | Grillasca Guindin, Hector | Address on file | | | | | | | |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 208212 | GRILLASCA LOPEZ, SARY L | Address on file | | | | | | | |
| 2002848 | Grillasca Lopez, Sary L. | Address on file | | | | | | | |
| 1942367 | Grillasca Lopez, Zinnia | Address on file | | | | | | | |
| 2096782 | Grillasca Lopez, Zinnia | Address on file | | | | | | | |
| 208213 | GRILLASCA LOPEZ, ZINNIA M | Address on file | | | | | | | |
| 795589 | GRILLASCA MARTINEZ, YANIRA | Address on file | | | | | | | |
| 208214 | GRILLASCA MARTINEZ, YANIRA | Address on file | | | | | | | |
| 795590 | GRILLASCA MARTINEZ, YANIRA | Address on file | | | | | | | |
| 208215 | GRILLASCA PALAU MD, JORGE E | Address on file | | | | | | | |
| 208216 | GRILLASCA PIETRI, SUSY | Address on file | | | | | | | |
| 208217 | GRILLASCA ROSADO, ANGEL M | Address on file | | | | | | | |
| 795591 | GRILLASCA ROSADO, ANGEL M | Address on file | | | | | | | |
| 208218 | GRILLASCA ROSADO, ISAMAR | Address on file | | | | | | | |
| 208219 | GRILLASCA ROSARIO, MAYRA | Address on file | | | | | | | |
| 208220 | GRILLASCA ROSARIO, MIGUEL | Address on file | | | | | | | |
| 208222 | GRILLASCA ROSARIO, WILLIAM | Address on file | | | | | | | |
| 208221 | Grillasca Rosario, William | Address on file | | | | | | | |
| 208223 | GRILLASCA, MAYRA | Address on file | | | | | | | |
| 1824080 | Grillasca, Sary L. | Address on file | | | | | | | |
| 208224 | GRILLE ALVAREZ, RODOLFO | Address on file | | | | | | | |
| 208225 | GRILLE ESPADA, ERNESTO | Address on file | | | | | | | |
| 208226 | GRILLO LEON, HECTOR L. | Address on file | | | | | | | |
| 208227 | GRILLO LEON, VICTOR M. | Address on file | | | | | | | |
| 208209 | GRILLO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 2015804 | Grillosce Lopez, Zinnie | H-10 Calle San Bernado Urb Manniolga | | | | Caguas | PR | 00725 | |
| 208228 | GRILO RIVERA, YARISMAL | Address on file | | | | | | | |
| 208229 | GRIMALDI CASTRO VAZQUEZ | Address on file | | | | | | | |
| 208230 | GRIMALDI FIGUEROA COLÓN | Address on file | | | | | | | |
| 662296 | GRIMALDI MALDONADO MALDONADO | PO BOX 1574 | | | | BAYAMON | PR | 00960-1574 | |
| 662297 | GRIMALDI MALDONADO RENOVALES | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 1603 | | | TOA BAJA | PR | 00949 | |
| 208231 | GRIMALDI OYOLA PEREZ | Address on file | | | | | | | |
| 208232 | GRIMALDI SILLE, ALTAGRACIA E | Address on file | | | | | | | |
| 662298 | GRIMALDY GONZALEZ MALDONADO | BO JAREALITO | 263 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 208233 | GRIMALDY PAGAN MATOS | Address on file | | | | | | | |
| 662299 | GRIMALDYS ALAYON SANTOS | HC 2 BOX 11432 | | | | HUMACAO | PR | 00791-9611 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208234 | GRIMARY BERRIOS BERMUDEZ | Address on file | | | | | | | |
| 208235 | GRIMARY CARABALLO APONTE | Address on file | | | | | | | |
| 208237 | GRIMARY SANTOS LOPEZ | Address on file | | | | | | | |
| 208236 | GRIMARY SANTOS LOPEZ | Address on file | | | | | | | |
| 662300 | GRIMILDA GARCIA RUIZ | Address on file | | | | | | | |
| 208238 | GRIMILDA GONZALEZ MUNIZ | Address on file | | | | | | | |
| 208239 | GRIMILDA MUNIZ RAMOS | Address on file | | | | | | | |
| 208240 | GRIN ALVARADO, LEONORA | Address on file | | | | | | | |
| 662301 | GRINALDI GARCIA ALFONSO | URB SAN IGNACIO | 1717 SAN ETANISLAO | | | SAN JUAN | PR | 00927 | |
| 662302 | GRINELL CORPORATION | PO BOX 29455 | | | | SAN JUAN | PR | 00929 | |
| 662303 | GRINELL CORPORATION | PO BOX 3749 | | | | CAROLINA | PR | 00984 | |
| 208242 | GRISALES GARCIA, NICOLAS | Address on file | | | | | | | |
| 795592 | GRISALES, CLAUDIA | Address on file | | | | | | | |
| 662304 | GRISALY GREEN MATOS | HC 01 BOX 2389 | | | | BARRANQUITAS | PR | 00794 | |
| 662305 | GRISCA SEDA RUIZ | Address on file | | | | | | | |
| 662306 | GRISDELLY MEJIAS VEGA | RR 1 BOX 13552 | | | | MANATI | PR | 00674 | |
| 662307 | GRISEEL RODRIGUEZ REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662308 | GRISEIDA LIZ CARDONA MACHUCA | Address on file | | | | | | | |
| 208243 | GRISEILA GARCIA TORO | Address on file | | | | | | | |
| 208244 | GRISEL A RAMOS DE JESUS | Address on file | | | | | | | |
| 662311 | GRISEL ACEVEDO FERNANDEZ | PO BOX 9175 | | | | BAYAMON | PR | 00960-8040 | |
| 208245 | GRISEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 208246 | GRISEL ALEJANDRO CINTRON | Address on file | | | | | | | |
| 662312 | GRISEL ALVARADO PEREZ | Address on file | | | | | | | |
| 208247 | GRISEL ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 208248 | GRISEL ALVELO ORTIZ | Address on file | | | | | | | |
| 208249 | GRISEL ANDUJAR GUZMAN | Address on file | | | | | | | |
| 208250 | GRISEL ARACELIS RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 208251 | GRISEL AYALA MALDONADO | Address on file | | | | | | | |
| 662309 | GRISEL AYALA RIVERA | URB LAS TUNAS | 12 CALLE E | | | SABANA GRANDE | PR | 00637 | |
| 662313 | GRISEL BAEZ RAMOS | Address on file | | | | | | | |
| 208252 | GRISEL BAEZ RAMOS | Address on file | | | | | | | |
| 208253 | GRISEL BARTOLOMEI NAZARIO | Address on file | | | | | | | |
| 208254 | GRISEL BENIQUEZ GRAJALES | Address on file | | | | | | | |
| 662314 | GRISEL CANDELARIA CARABALLO | URB CANA | RR 18 CALLE 11 | | | BAYAM0N | PR | 00957 | |
| 208255 | GRISEL CARABALLO CORTES | Address on file | | | | | | | |
| 208256 | GRISEL CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 208257 | GRISEL CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 662316 | GRISEL CASTELLANOS GONZALEZ | Address on file | | | | | | | |
| 662315 | GRISEL CASTELLANOS GONZALEZ | Address on file | | | | | | | |
| 208258 | GRISEL COLLAZO BERMUDEZ | Address on file | | | | | | | |
| 208259 | GRISEL CONTRERAS SUERO | Address on file | | | | | | | |
| 662317 | GRISEL CORDERO | PO BOX 1030 | | | | ISABELA | PR | 00662 | |
| 662318 | GRISEL CORDERO GUTIERREZ | CALLE SHADAI 124 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 208260 | GRISEL CORDERO RAMOS | Address on file | | | | | | | |
| 662319 | GRISEL CRUZ APONTE | HC 01 BOX 17292 | | | | HUMACAO | PR | 00791-9739 | |
| 208261 | GRISEL CRUZ LOPEZ | Address on file | | | | | | | |
| 662320 | GRISEL CRUZ MARTINEZ | PO BOX 132 | | | | NARANJITO | PR | 00719 | |
| 208262 | GRISEL DELGADO RAMIREZ | Address on file | | | | | | | |
| 208261 | GRISEL DROZ LOPEZ | Address on file | | | | | | | |
| 208263 | GRISEL DROZ LOPEZ | Address on file | | | | | | | |
| 662322 | GRISEL E VEGA FIGUEROA | COND COLLEGE PARK | APT 100-2A LA TORRE A | | | SAN JUAN | PR | 00921 | |
| 208323 | GRISEL ESCRIBANO TORRES | Address on file | | | | | | | |
| 662310 | GRISEL ESTRADA CARMONA | RES LAGOS DE BLASINA | EDIF 3 APT 34 | | | CAROLINA | PR | 00985 | |
| 208264 | GRISEL FELICIANO | Address on file | | | | | | | |
| 662324 | GRISEL FIGUEROA SANTIAGO | URB SAN THOMAS | 9 CALLE D | | | PONCE | PR | 00716 | |
| 208265 | GRISEL GARCIA CRUZ | Address on file | | | | | | | |
| 208266 | GRISEL GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 288 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208267 | GRISEL GONZALEZ BAUZO | Address on file | | | | | | | |
| 208268 | GRISEL GONZALEZ FELICIANO | Address on file | | | | | | | |
| 208269 | GRISEL GRUVIS VALENTIN | Address on file | | | | | | | |
| 208270 | GRISEL HERNANDEZ AROCHO | Address on file | | | | | | | |
| 662325 | GRISEL HERNANDEZ ESTEVES | HC 5 BOX 56673 | | | | CAGUAS | PR | 00725 | |
| 662326 | GRISEL J BALDRICH MALAVE | BO CEDRO 28908 | | | | CAYEY | PR | 00736 | |
| 662327 | GRISEL LUGO CUEVAS | Address on file | | | | | | | |
| 662328 | GRISEL LUGO CUEVAS | Address on file | | | | | | | |
| 662329 | GRISEL LUGO TORRES | PO BOX 30947 | | | | SAN JUAN | PR | 00929-1947 | |
| 662330 | GRISEL LUGO TORRES | URB COUNTRY CLUB | 759 CALLE PAMPERO | | | CAROLINA | PR | 00924 | |
| 662331 | GRISEL LYNETTE BETANCOURT COLON | URB LOS ROBLES | D 33 CALLE 3 | | | GURABO | PR | 00778 | |
| 662332 | GRISEL M CASTRO ALCARAZ | EXT PARQUE ECUESTRE | G 10 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 662333 | GRISEL M DELGADO QUEZADA | URB BRISAS DEL PADRO | 126 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 208271 | GRISEL M ESCALERA CRUZ | Address on file | | | | | | | |
| 208272 | GRISEL M SANTIAGO CALDERON | Address on file | | | | | | | |
| 208273 | GRISEL M TORRES TOMASINI | Address on file | | | | | | | |
| 662334 | GRISEL M VEGA AGOSTO | URB BUZO | C 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 208274 | GRISEL M. TORRES TOMASINI | Address on file | | | | | | | |
| 662335 | GRISEL MALDONADO GONZALEZ | Address on file | | | | | | | |
| 208275 | GRISEL MATOS COLON | Address on file | | | | | | | |
| 208276 | GRISEL MATOS PADILLA | Address on file | | | | | | | |
| 662336 | GRISEL MAYMI FERNANDEZ | Address on file | | | | | | | |
| 208277 | GRISEL MEDINA CORDERO | Address on file | | | | | | | |
| 208278 | GRISEL MEDINA DAVILA | Address on file | | | | | | | |
| 662337 | GRISEL MERCADO RIVERA | STA JUANITA | DT 22 CALLE NAPOLES | | | BAYAMON | PR | 00958 | |
| 208279 | GRISEL MERCADO RIVERA | Address on file | | | | | | | |
| 662338 | GRISEL MIRANDA GONZALEZ | G 11 URB VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 208280 | GRISEL MUNOZ MARRERO | Address on file | | | | | | | |
| 208281 | GRISEL MUNOZ RIVERA | Address on file | | | | | | | |
| 208282 | GRISEL OCASIO MARTINEZ | Address on file | | | | | | | |
| 662339 | GRISEL OLAN ORTIZ | 230 GENERAL DEL VAVALLE | | | | MAYAGUEZ | PR | 00680 | |
| 662340 | GRISEL ORENGO VELEZ | HC 1 BOX 6328 | | | | YAUCO | PR | 00698 | |
| 208283 | GRISEL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 662341 | GRISEL OTERO CARABALLO | P O BOX 583 | | | | TOA ALTA | PR | 00951 | |
| 662342 | GRISEL PADILLA MOLINA | RR 02 BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 662343 | GRISEL PAGAN ROCHE | COND CHALETS DE CUPEY | 200 AVE LOS CHALETS APT 52 | | | SAN JUAN | PR | 00926 | |
| 662345 | GRISEL PEROZA DIAZ | Address on file | | | | | | | |
| 662346 | GRISEL PICART SANTIAGO | Address on file | | | | | | | |
| 662347 | GRISEL PINEIRO ANGUEIRA | 99 CARIDAD | | | | ISABELA | PR | 00662 | |
| 662348 | GRISEL RIVERA | LLANOS DEL SUR | R 36 CALLE PABONA | | | COTO LAUREL | PR | 00780 | |
| 208284 | GRISEL RIVERA ALEMAN | Address on file | | | | | | | |
| 662349 | GRISEL RIVERA CIRINO | HC 1 BOX 7018 | | | | LOIZA | PR | 00772 | |
| 662350 | GRISEL RIVERA CRUZ | HC 02 BOX 4124 | | | | COAMO | PR | 00769 | |
| 208285 | GRISEL RIVERA DIAZ | Address on file | | | | | | | |
| 208286 | GRISEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 662351 | GRISEL RIVERA MIRANDA | APARTADO 2175 | VOLADORA CONTRAC STATION | | | MOCA | PR | 00676 | |
| 208287 | GRISEL RIVERA VILLAFANE | Address on file | | | | | | | |
| 662352 | GRISEL RODRIGUEZ CODE | BO MAGUEYES | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 208288 | GRISEL RODRIGUEZ FLORES | Address on file | | | | | | | |
| 208289 | GRISEL RODRIGUEZ FLORES | Address on file | | | | | | | |
| 662354 | GRISEL RODRIGUEZ LOPEZ | EXT REXVILLE | N 12 CALLE 13 A K-21 | | | BAYAMON | PR | 00957 | |
| 662355 | GRISEL RODRIGUEZ ROLDAN | URB VILLAS DE RIO GRANDE | L 3 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 662356 | GRISEL ROMAN CARDONA | HC 02 BOX 18727 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662357 | GRISEL ROSARIO DE JESUS | URB MONTE SOL | E2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 208290 | GRISEL RUIZ GOMEZ | LCDO. FRANCISCO JAVIER TORRES DíAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 1419952 | Grisel Ruiz, Gomez | Address on file | | | | | | | |
| 208291 | GRISEL SANTOS MALAVE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662358 | GRISEL SOTO ROSA | HC 58 BOX 15225 | | | | AGUADA | PR | 00602 | |
| 844349 | GRISEL SOTO ROSA | HC 60 BOX 4074S | | | | AGUADA | PR | 00602-9312 | |
| 662359 | GRISEL TORO MERCADO | H C 02 BOX 12106 | | | | LAJAS | PR | 00667 | |
| 208292 | GRISEL TORRES GONZALEZ | Address on file | | | | | | | |
| 662360 | GRISEL VAZQUEZ NEGRON | JARD DE CAYEY I | I 24 CALLE 15 | | | CAYEY | PR | 00736 | |
| 208293 | GRISEL VAZQUEZ NIEVES | Address on file | | | | | | | |
| 208294 | GRISEL VELAZQUEZ CARRASQUILLO | Address on file | | | | | | | |
| 662361 | GRISEL VELAZQUEZ VARGAS | HC 3 BOX 29474 | | | | AGUADA | PR | 00602 | |
| 662362 | GRISELA ALVAREZ DEL RIO | RR 02 BOX 8875 | BO CORTES | | | MANATI | PR | 00674 | |
| 662363 | GRISELA RODRIGUEZ SANCHEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 208295 | GRISELDA CALIZ CORDERO | Address on file | | | | | | | |
| 662364 | GRISELDA CARTAGENA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 662365 | GRISELDA CRUZ ROSADO | BO COCO NUEVO | 315 CALLE RAMOS ANTONINI | | | SALINAS | PR | 00751 | |
| 1212091 | GRISELDA HERNANDEZ RAMOS | Address on file | | | | | | | |
| 662366 | GRISELDA M VIERA RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| 662367 | GRISELDA MOLL MARTINEZ | URB COUNTRY CLUB | JB 9 CALLE 227 | | | CAROLINA | PR | 00984 | |
| 208296 | GRISELDA MOLL MARTINEZ | Address on file | | | | | | | |
| 662368 | GRISELDA PAGAN LUGO | PO BOX 3704 | | | | MAYAGUEZ | PR | 00681 | |
| 662369 | GRISELDA PAGAN LUGO | PO BOX 40761 | | | | SAN JUAN | PR | 00940 | |
| 844350 | GRISELDA RODRIGUEZ COLLAZO | PO BOX 4171 | | | | CAROLINA | PR | 00984 | |
| 662370 | GRISELDA SANTANA SOLER | Address on file | | | | | | | |
| 208298 | GRISELEYDA RIVERA FANTAUZZI | Address on file | | | | | | | |
| 662371 | GRISELIA CRUZ MERCADO | HC 1 BOX 4480 | | | | LOIZA | PR | 00772 | |
| 662372 | GRISELL ACOSTA GARCIA | URB EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00682 | |
| 662373 | GRISELL ALVARADO COLON | Address on file | | | | | | | |
| 208299 | GRISELL ALVILES CABRERA | Address on file | | | | | | | |
| 662374 | GRISELL ANGLERO FREYTES | PASEO LOS ROBLES | 1304 DR RAMIREZ QUILWS | | | MAYAGUEZ | PR | 00680 | |
| 208300 | GRISELL AVILES CABRERA | Address on file | | | | | | | |
| 662375 | GRISELL BATISTA COLON | REPART0 SAN JOSE | 175 CALLE PICAFLOR | | | CAGUAS | PR | 00725-0000 | |
| 208301 | GRISELL BATISTA COLON | Address on file | | | | | | | |
| 208302 | GRISELL CORDERO ROMAN | Address on file | | | | | | | |
| 662376 | GRISELL CORTES CRUZ | VILLA FONTANA | 4 TS VIA 42 | | | CAROLINA | PR | 00985 | |
| 662377 | GRISELL COSS SANTIAGO | P O BOX 3411 | | | | JUNCOS | PR | 00777 | |
| 208303 | GRISELL DIAZ PEREZ | Address on file | | | | | | | |
| 844351 | GRISELL DIAZ ROSARIO | HC 1 BOX 5759 | | | | JUNCOS | PR | 00777 | |
| 662379 | GRISELL GARAY MARQUEZ | Address on file | | | | | | | |
| 208304 | GRISELL GARAY MARQUEZ | Address on file | | | | | | | |
| 208305 | GRISELL GONZALEZ VALENTIN | Address on file | | | | | | | |
| 662380 | GRISELL LOPEZ RAMOS | URB LOS ANGELES | F8 CALLE C | | | YABUCOA | PR | 00767 | |
| 662381 | GRISELL M BARRIOS FONTAINE | 19 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 208306 | GRISELL M CASTILLO DAVILA | Address on file | | | | | | | |
| 208307 | GRISELL M PAGAN SANCHEZ | Address on file | | | | | | | |
| 208308 | GRISELL M RAMOS NIEVES | Address on file | | | | | | | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | Address on file | | | | | | | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | Address on file | | | | | | | |
| 208309 | GRISELL MALDONADO MEDINA | Address on file | | | | | | | |
| 662382 | GRISELL MORALES MORENO | 84 CALLE RETIRO OESTE | | | | GUAYAMA | PR | 00784 | |
| 208310 | GRISELL MORALES RODRIGUEZ | Address on file | | | | | | | |
| 208311 | GRISELL MORALES RODRIGUEZ | Address on file | | | | | | | |
| 662383 | GRISELL OCASIO COLON | HC 2 BOX 7827 | | | | CIALES | PR | 00638 | |
| 662384 | GRISELL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 208312 | GRISELL RODRIGUEZ REYES | Address on file | | | | | | | |
| 662385 | GRISELL ROSARIO CARTAGENA | P O BOX 607071 PMB 327 | | | | BAYAMON | PR | 00960 | |
| 662386 | GRISELL SANTIAGO ACOSTA | BO DOMINGUITO | 114 CALLE A | | | ARECIBO | PR | 00612 | |
| 662387 | GRISELL SANTIAGO FONTANEZ | SANTA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 662388 | GRISELL SANTIAGO LOPEZ | HC 9 BOX 4519 | | | | SABANA GRANDE | PR | 00637 | |
| 662389 | GRISELL SOTO LUCIANO | PO BOX 805 | | | | ADJUNTAS | PR | 00601 | |
| 662390 | GRISELL SUSTATACHE FLORES | PLAYA GUAYAMES | APT 1256 | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 290 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208313 | GRISELL TORRES QUIROS | Address on file | | | | | | | |
| 662391 | GRISELLA AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 844352 | GRISELLE A MATIAS SANCHEZ | HC 1 BOX 3932 | | | | BAJADERO | PR | 00616-9845 | |
| 662393 | GRISELLE ALDORONDO DELGADO | Address on file | | | | | | | |
| 2174823 | GRISELLE ANDINO AYALA | Address on file | | | | | | | |
| 662394 | GRISELLE ANDINO GARCED | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662395 | GRISELLE ARCE ROSADO | Address on file | | | | | | | |
| 208314 | GRISELLE BATISTA AMBERT | Address on file | | | | | | | |
| 662396 | GRISELLE BERMUDEZ | P O BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 662397 | GRISELLE BERRIOS NEGRON | BAYAMON HILLS | D 6 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 662398 | GRISELLE BRUNO MARTINEZ | PUEBLO NUEVO | BOX 7 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 662399 | GRISELLE BURGOS RESTO | HC 5 BOX 56674 | | | | CAGUAS | PR | 00725 | |
| 208315 | GRISELLE CAMACHO | Address on file | | | | | | | |
| 662400 | GRISELLE CARBONELL RIVERA | Address on file | | | | | | | |
| 208316 | GRISELLE CARBONELL RIVERA | Address on file | | | | | | | |
| 208317 | GRISELLE CARDONA RIVERA | Address on file | | | | | | | |
| 2175735 | GRISELLE CARRERO LOPEZ | Address on file | | | | | | | |
| 208318 | GRISELLE CARRION MALDONADO | Address on file | | | | | | | |
| 208319 | GRISELLE CARTAGENA RIVERA | Address on file | | | | | | | |
| 208320 | GRISELLE CASTRO ECHEVARRIA | Address on file | | | | | | | |
| 208321 | GRISELLE CASTRO ENCARNACION | Address on file | | | | | | | |
| 771072 | GRISELLE COLLAZO COLON | Address on file | | | | | | | |
| 1561066 | Griselle Colon Alvarado, Aida | Address on file | | | | | | | |
| 662401 | GRISELLE CRESPO LUCIANO | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 662402 | GRISELLE CRESPO RIVERA | BO MAMEYAL | BUZON 102 A CALLE 13 | | | DORADO | PR | 00646 | |
| 662403 | GRISELLE CRESPO VISSEPO | 803 JARD DE CUENCA | APT 1 A | | | SAN JUAN | PR | 00918 | |
| 662404 | GRISELLE CRUZ CHRISTIAN | Address on file | | | | | | | |
| 208322 | GRISELLE D HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 662405 | GRISELLE DEL VALLE | P O BOX 81 | | | | LARES | PR | 00669 | |
| 208323 | GRISELLE DIAZ JIMENEZ | Address on file | | | | | | | |
| 662392 | GRISELLE DIAZ LUGO | Address on file | | | | | | | |
| 844353 | GRISELLE DIAZ RODRIGUEZ | HC 11 BOX 12683 | | | | HUMACAO | PR | 00791 | |
| 662406 | GRISELLE DURAN PADIN | PO BOX 3473 | | | | CAROLINA | PR | 00984 | |
| 208324 | GRISELLE E VINALES HERNANDEZ | Address on file | | | | | | | |
| 208325 | GRISELLE FEBRES MELENDEZ | Address on file | | | | | | | |
| 662407 | GRISELLE FELICIANO ALICEA | 1047 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 662408 | GRISELLE FIGUEROA ALVARADO | JARDINES DE DORADO | C 11 CALLE 7 | | | DORADO | PR | 00646 | |
| 662409 | GRISELLE FORTUNA MORALES | SULTANA PARK | 429 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 662410 | GRISELLE GARCIA DELGADO | PO BOX 160 | | | | HUMACAO | PR | 00792 | |
| 208326 | GRISELLE GENERAL CONTRACTOR INC | HC 2 BOX 4443 | | | | VILLALBA | PR | 00766-9756 | |
| 662411 | GRISELLE GERENA CANDELARIA | HC 2 BOX 6416 | | | | UTUADO | PR | 00641 | |
| 208327 | GRISELLE GOMEZ RAMOS | Address on file | | | | | | | |
| 662412 | GRISELLE GONZALEZ MELENDEZ | P O BOX 435 | | | | CIDRA | PR | 00739 | |
| 208329 | GRISELLE GONZALEZ VALENTIN | Address on file | | | | | | | |
| 662413 | GRISELLE HERNANDEZ BATALLA | P O BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 208330 | GRISELLE HERNANDEZ CARRUCINI | Address on file | | | | | | | |
| 208331 | GRISELLE HERNANDEZ RIVERA | Address on file | | | | | | | |
| 208332 | GRISELLE HERNANDEZ RIVERA | Address on file | | | | | | | |
| 208333 | GRISELLE HERNANDEZ RIVERA | Address on file | | | | | | | |
| 208334 | GRISELLE HERNANDEZ VINAS | Address on file | | | | | | | |
| 208335 | GRISELLE I LUNA DAVILA | Address on file | | | | | | | |
| 662414 | GRISELLE J RIOS RIVERA | P O BOX 748 | | | | VEGA BAJA | PR | 00694 | |
| 662415 | GRISELLE J VARGAS RODRIGUEZ | PMB 302 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 662416 | GRISELLE L PINET DAVILA | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 662417 | GRISELLE LABADIE JACKSON | OFICINA DEL SECRETARIO | ASESOR TECNICO PRINCIPAL | | | SAN JUAN | PR | 00902 | |
| 208337 | GRISELLE LABADIE JACKSON | Address on file | | | | | | | |
| 662418 | GRISELLE LAUSELL GONZALEZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |
| 208338 | GRISELLE LEON MORALES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662419 | GRISELLE LLOVET CARDONA | PO BOX 361122 | | | | SAN JUAN | PR | 00936-1122 | |
| 662420 | GRISELLE LOPEZ BATISTA | RR 2 BOX 256 | | | | SAN JUAN | PR | 00928 | |
| 662421 | GRISELLE LOPEZ CORDERO | HC 1 BOX 5320 | | | | MOCA | PR | 00676 | |
| 662422 | GRISELLE LUGO MONTALVO | RES VILLA ESPERANZA | EDIF 3 APR 53 | | | SAN JUAN | PR | 00927 | |
| 662423 | GRISELLE M CACERES BARRIS | Address on file | | | | | | | |
| 208339 | GRISELLE M FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 208340 | GRISELLE M GARCIA PACHECO | Address on file | | | | | | | |
| 208341 | GRISELLE M GINES ERAZO | Address on file | | | | | | | |
| 662424 | GRISELLE M PAGAN MILLAN | HC 2 BOX 10042 | | | | YAUCO | PR | 00698 | |
| 662425 | GRISELLE MARQUEZ GONZALEZ | VILLA DE CANEY | B 42 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 662426 | GRISELLE MEDINA VELEZ | P O BOX 165 | | | | BAJADERO | PR | 00616 | |
| 662427 | GRISELLE MENDEZ NIEVES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 662428 | GRISELLE MILAGROS OTERO CLAUZEL | COLECTURIA DE PUERTO NUEVO | UBICADA EN CAROLINA | COLECTOR I LIC 2251044 V 10-10-2010 | | CAROLINA | PR | 00987 | |
| 208343 | GRISELLE MILAGROS OTERO CLAUZEL | Address on file | | | | | | | |
| 662429 | GRISELLE MIRABAL RODRIGUEZ | BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 662430 | GRISELLE MIRANDA CABALLERO | HILL MANSIONS | BA 36 CALLE 64 | | | SAN JUAN | PR | 00926 | |
| 662431 | GRISELLE MIRANDA NEGRON | RR 2 BOX 6319 | BO PUGNADO | | | MANATI | PR | 00674 | |
| 662432 | GRISELLE MORALES EGEA | Address on file | | | | | | | |
| 662433 | GRISELLE MORALES SANCHEZ | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 662434 | GRISELLE MULERO RODRIGUEZ | URB VISTA DEL MORRO | A 17 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 208344 | GRISELLE NAVEDO ORTIZ | Address on file | | | | | | | |
| 662435 | GRISELLE NAZARIO CORDERO | BO MANI | 281 B CALUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 662436 | GRISELLE NAZARIO ORTIZ | URB INTERAMERICANA | NO E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 662437 | GRISELLE NEGRON RODRIGUEZ | SAN IDELFONSO APARTMENTS | EDIF B APT 27 | | | COAMO | PR | 00769 | |
| 208345 | GRISELLE NIEVES ROSA | Address on file | | | | | | | |
| 844354 | GRISELLE OLIVIERI GAZTAMBIDE | COLINAS DE FAIRVIEW | 4G22 CALLE 204 | | | TRUJILLO ALTO | PR | 00976-8220 | |
| 844355 | GRISELLE ORTIZ ASTACIO | COND IBERIA I | 554 CALLE PERSEO APT 1103 | | | SAN JUAN | PR | 00920-4253 | |
| 662438 | GRISELLE ORTIZ RIVERA | LAS AMAPOLAS | EDIF B 11 APTO 160 | | | COROLINA | PR | 00979 | |
| 208346 | GRISELLE ORTIZ TRINIDAD | Address on file | | | | | | | |
| 208347 | GRISELLE ORTIZ TRINIDAD | Address on file | | | | | | | |
| 662439 | GRISELLE OTERO CLAUSEL | P O BOX 364472 | | | | SAN JUAN | PR | 00936 | |
| 208348 | GRISELLE PENA REYES | Address on file | | | | | | | |
| 662440 | GRISELLE PEREIRA CINTRON | EXT EL VERDE | 31 CALLE VENUS | | | CAGUAS | PR | 00725-6317 | |
| 662441 | GRISELLE RAMIREZ DE VILLA | VILLAS DE SAN FRANCISCO | B20 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662442 | GRISELLE RAMIREZ MARRERO | RES. ROBERTO CLEMENTE | EDIF B-14 APTL 2 C 6 | | | CAROLINA | PR | 00987 | |
| 662443 | GRISELLE REYES | Address on file | | | | | | | |
| 208349 | GRISELLE REYES | Address on file | | | | | | | |
| 662444 | GRISELLE REYES HERNANDEZ | VILLAS DE CARRAIZO | RR 7 BOX 242 | | | SAN JUAN | PR | 00926 | |
| 208350 | GRISELLE RIOLLANO | Address on file | | | | | | | |
| 208351 | GRISELLE RIVERA AYALA | Address on file | | | | | | | |
| 662445 | GRISELLE RIVERA CANDELARIO | URB VILLA LOS SANTOS | P 20 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 208352 | GRISELLE RIVERA DOMENECH | Address on file | | | | | | | |
| 662446 | GRISELLE RIVERA MACEIRA | Address on file | | | | | | | |
| 208353 | GRISELLE RIVERA ORTIZ | Address on file | | | | | | | |
| 208354 | GRISELLE RIVERA/RIVERAS RIVAS ROOFING CO | Address on file | | | | | | | |
| 844356 | GRISELLE ROBLES ORTIZ | UNIVERSITY GARDENS | 921 FORDHAM | | | SN JUAN | PR | 00927 | |
| 208355 | GRISELLE ROBLES ORTIZ | Address on file | | | | | | | |
| 208356 | GRISELLE RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 208357 | GRISELLE RODRIGUEZ GALARZA | Address on file | | | | | | | |
| 208358 | GRISELLE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 208359 | GRISELLE RODRIGUEZ QUINTANA | Address on file | | | | | | | |
| 208360 | GRISELLE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 662447 | GRISELLE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 208361 | GRISELLE RUIZ CANDELARIO | Address on file | | | | | | | |
| 662448 | GRISELLE SAN INOCENCIO | Address on file | | | | | | | |
| 662449 | GRISELLE SANCHEZ GADIAN | URB COUNTRY CLUB | J E 21 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 662450 | GRISELLE SANJURJO SOLIS | JARD DE RIO GRANDE | 78 CB 571 | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208362 | GRISELLE SANTOS RIVERA | Address on file | | | | | | | |
| 771073 | GRISELLE SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 208363 | GRISELLE SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 662451 | GRISELLE SOTO ENCARNACION | RESIDENCIAL QUINTANA | EDIF 24 APT 326 | | | SAN JUAN | PR | 00917 | |
| 662452 | GRISELLE SOTO VELEZ | HC 01 4232 | | | | LARES | PR | 00669 | |
| 208364 | GRISELLE T RIVERA TORRES | Address on file | | | | | | | |
| 208365 | GRISELLE T RIVERA TORRES | Address on file | | | | | | | |
| 844357 | GRISELLE TAÑON DIAZ | PO BOX 473 | | | | RIO GRANDE | PR | 00745 | |
| 662453 | GRISELLE TARDI ORTIZ | URB LUCHETTI | A 4 CALLE 3 FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 208366 | GRISELLE TORRES FELICIANO | Address on file | | | | | | | |
| 662454 | GRISELLE TORRES MORALES | PO BOX 44 | | | | CABO ROJO | PR | 00623 | |
| 208367 | GRISELLE TORRES TORRES | Address on file | | | | | | | |
| 208368 | GRISELLE VARELA LOZADA | Address on file | | | | | | | |
| 208369 | GRISELLE VAZQUEZ RIVERA | Address on file | | | | | | | |
| 844358 | GRISELLE VELAZQUEZ BAEZ | PO BOX 202 | | | | CAGUAS | PR | 00726-0202 | |
| 662455 | GRISELLE VELEZ GONZALEZ | MINILLAS STATION | PO BOX 40549 | | | SAN JUAN | PR | 00940-0549 | |
| 208370 | GRISELLE Y RIVERA COLON | Address on file | | | | | | | |
| 208371 | GRISELLES ACOSTA HERNANDEZ | Address on file | | | | | | | |
| 208372 | GRISELLYS RIVERA FIGUEROA | Address on file | | | | | | | |
| 662456 | GRISELT GARCIA MORALES | FAIR VIEW | 1 CALLE 17 URB SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 662457 | GRISELY SOTO ORTIZ | HC 01 BOX 5702 | | | | BARRANQUITAS | PR | 00794 | |
| 662458 | GRISELYS SOTO RAMIREZ | P O BOX 1525 | | | | LARES | PR | 00669 | |
| 662459 | GRISER FIGUEROA GOMEZ | BAIROA | BY 6 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 208373 | GRISES DE HUMACAO BEIBOL AA INC | MANSIONES DEL CARIBE | 1 CALLE APALO | | | HUMACAO | PR | 00791 | |
| 208374 | GRISET AMARO GARCIA | Address on file | | | | | | | |
| 662460 | GRISET MARTIR VALENTIN | HC-02 BOX 8419 | | | | LAS MARIAS | PR | 00670 | |
| 662461 | GRISETH DE JESUS VEGA | RR 1 BOX 36 | | | | CAROLINA | PR | 00983 | |
| 208375 | GRISETH MOJICA GONZALEZ | Address on file | | | | | | | |
| 208376 | GRISETTE CANCEL PENA | Address on file | | | | | | | |
| 208377 | GRISETTE DIAZ APONTE | Address on file | | | | | | | |
| 208378 | GRISETTE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 662462 | GRISHELL GARCUA GUZMAN | URB STA MARIA | K 30 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 208379 | GRISSEL COLLAZO BERRIOS | Address on file | | | | | | | |
| 208380 | GRISSEL CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 662463 | GRISSEL D NIEVES SIERRA | PO BOX 1648 | | | | VEGA BAJA | PR | 00694 | |
| 208381 | GRISSEL JIMENEZ MEDINA | Address on file | | | | | | | |
| 208382 | GRISSEL M NEGRON GONZALEZ | Address on file | | | | | | | |
| 208383 | GRISSEL M. SANTIAGO MARQUEZ | Address on file | | | | | | | |
| 208384 | GRISSEL MARRERO SOTOMAYOR | Address on file | | | | | | | |
| 208385 | GRISSEL MESTEY ORTIZ | Address on file | | | | | | | |
| 208386 | GRISSEL MORALES RAMIREZ | Address on file | | | | | | | |
| 208387 | GRISSEL ORTIZ ARROYO | Address on file | | | | | | | |
| 1805164 | Grissel Quinones Crespo, Sonia | Address on file | | | | | | | |
| 208388 | GRISSEL SANTIAGO MARQUEZ | Address on file | | | | | | | |
| 208389 | GRISSEL SANTIAGO MARQUEZ | Address on file | | | | | | | |
| 208390 | GRISSEL SANTIAGO MENDEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 662464 | GRISSEL VAZQUEZ DIAZ | HC 02 BOX 33771 | | | | CAGUAS | PR | 00725-9416 | |
| 662465 | GRISSEL ZAYAS CINTRON | HC 1 BOX 7823 | | | | VILLALBAL | PR | 00766 | |
| 208391 | GRISSELL GARCIA ESTRADA | Address on file | | | | | | | |
| 662466 | GRISSELL RODRIGUEZ PADUA | Address on file | | | | | | | |
| 208392 | GRISSELLE A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 208393 | GRISSELLE A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 208394 | GRISSELLE A ROSADO SOTO | Address on file | | | | | | | |
| 208395 | GRISSELLE AGOSTO CASTILLO | Address on file | | | | | | | |
| 662467 | GRISSELLE BERMUDEZ RODRIGUEZ | BUCAHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 662468 | GRISSELLE CASTILLO IGARTUA | BO SAN ANTONIO | CARR 113 KM 5 H 4 | | | QUEBADILLAS | PR | 00678 | |
| 208396 | GRISSELLE CORDERO MENDEZ | Address on file | | | | | | | |
| 208397 | GRISSELLE CORDOVA RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208398 | GRISSELLE COTTO BURGOS | Address on file | | | | | | | |
| 662469 | GRISSELLE E CORDERO SEGUNDO | Address on file | | | | | | | |
| 662470 | GRISSELLE FALU CALDERON | BUENA VISTA | 61 CALLE CEREZO URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 662471 | GRISSELLE GONZALEZ NEGRON | Address on file | | | | | | | |
| 208399 | GRISSELLE HERNANDEZ ROSADO | Address on file | | | | | | | |
| 662473 | GRISSELLE I NAVARRO MATOS | PO BOX 1508 | | | | TRUJILLO ALTO | PR | 00977-1508 | |
| 662472 | GRISSELLE I NAVARRO MATOS | PO BOX 24 | | | | TRUJILLO ALTO | PR | 00977-0024 | |
| 208400 | GRISSELLE LEON MORALES | Address on file | | | | | | | |
| 208401 | GRISSELLE M BURES BERRY | Address on file | | | | | | | |
| 208402 | GRISSELLE M BURGOS SANTANA | Address on file | | | | | | | |
| 208403 | GRISSELLE M MACHADO CORDERO | Address on file | | | | | | | |
| 208404 | GRISSELLE M SANTIAGO ROSADO | Address on file | | | | | | | |
| 208405 | GRISSELLE MARTINEZ OCASIO | Address on file | | | | | | | |
| 662474 | GRISSELLE MELENDEZ JORGE | M 11 CALLE MOLAGROS CABEZA | | | | CAROLINA | PR | 00987 | |
| 208406 | GRISSELLE ORTIZ SANTIAGO | Address on file | | | | | | | |
| 662475 | GRISSELLE PENA MERCADO | RES VISTAS DEL MAR | EDIF 4 APT 55 | | | FAJARDO | PR | 00738 | |
| 208407 | GRISSELLE REYES NUNEZ | Address on file | | | | | | | |
| 662476 | GRISSELLE RIVERA ORTIZ | PO BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 208408 | GRISSELLE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 662477 | GRISSELLE ROSA | VALLE SAN LUIS | 174 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 208409 | GRISSELLE ROSADO SOTO | Address on file | | | | | | | |
| 662478 | GRISSELLE SALABERRIOS CUEVAS | SAN FCO | 11 EL TANQUE | | | ARECIBO | PR | 00612 | |
| 208410 | GRISSELLE SANTANA VARELA | Address on file | | | | | | | |
| 208411 | GRISSELLE SANTOS HERNANDEZ | Address on file | | | | | | | |
| 662479 | GRISSELLE TORRES DEL VALLE | 2 BO MARIANA | | | | HUMACAO | PR | 00791 | |
| 662480 | GRISSELLLE MORALES | VILLA DE ANDALUCIA | J 8 CALLE CON APT 2 | | | SAN JUAN | PR | 00926 | |
| 208412 | GRISSETTE DIAZ ALEMAN | Address on file | | | | | | | |
| 208413 | GRITSIPIS DE LA CRUZ, OLGA I | Address on file | | | | | | | |
| 208414 | GRIVEJ MD, PAUNEL | Address on file | | | | | | | |
| 662481 | GRIZEL BETANCOURT | HC 645 BOX 6394 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 208415 | GRIZEL GONZALEZ BONILLA | Address on file | | | | | | | |
| 208416 | GRIZEL MARTINEZ PACHECO/ CLASE GRADUANDA | Address on file | | | | | | | |
| 662482 | GRIZEL T BONNET DIAZ | COND VILLAS DEL SOL | 1 EDIF 1 APT A1 | | | TRUJILLO ALTO | PR | 00976 | |
| 208417 | GRIZELLE RAMIREZ AULET | Address on file | | | | | | | |
| 208418 | GRIZZELLE MELENDEZ TORRES | Address on file | | | | | | | |
| 208420 | GRODZINSKI SCHWARTZ, JAIME | Address on file | | | | | | | |
| 208421 | GRODZINSKI SCHWARTZ, JAIME | Address on file | | | | | | | |
| 208422 | GROENNOU GARCIA, JUANA M | Address on file | | | | | | | |
| 208423 | GROENNOU TORRES, DAGMARIE | Address on file | | | | | | | |
| 795593 | GROENNOU TORRES, DAGMARY | Address on file | | | | | | | |
| 208424 | GROENNOU TORRES, ZULEIKA | Address on file | | | | | | | |
| 208425 | GROGAN MD , THOMAS J | Address on file | | | | | | | |
| 208426 | GROH, THOMAS | Address on file | | | | | | | |
| 662483 | GROIF CLEANING SERVICES INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929 | |
| 208427 | GROMING MACHINE CORPORATION | P O BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 662484 | GROMON WORKSHOP | 1015 N CAHVENGA BLVD | | | | HOLLYWOOD | CA | 90038-2616 | |
| 2214166 | Grona Rivera, Carmen Nereida | Address on file | | | | | | | |
| 1447249 | Gronau, E.G. | 305 Grosbeak Ave. | | | | Sebring | FL | 33870 | |
| 1473970 | GRONIMOF, TOBY | Address on file | | | | | | | |
| 1473970 | GRONIMOF, TOBY | Address on file | | | | | | | |
| 208428 | GROOMER'S HOUSE DISTRIBUTOR | CALLE ARRIBA HEIGHTS BH-18 AVE MONSERRATE | | | | CAROLINA | PR | 00987 | |
| 1488159 | Gropper, Allan | Address on file | | | | | | | |
| 662485 | GRORIA M ARROYO RODRIGUEZ | URB LOS CAOBOS | 1477 CALLE JAGUEY | | | PONCE | PR | 00716-2360 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662486 | GRORISELMA SOTO ROLON | PO BOX 2904 | | | | CAROLINA | PR | 00984 | |
| 208429 | GROSFOGUEL BIDOT, MARITZA | Address on file | | | | | | | |
| 1936352 | Grosfoguel Bidot, Miguel | Address on file | | | | | | | |
| 208430 | GROSFOGUEL BIDOT, MIGUEL | Address on file | | | | | | | |
| 208431 | GROSS CARRION, MELISSA | Address on file | | | | | | | |
| 208432 | GROSS MD, MICHAEL | Address on file | | | | | | | |
| 208433 | GROSS VELEZ, VALERIE | Address on file | | | | | | | |
| 1445542 | Gross, Anita | Address on file | | | | | | | |
| 1443261 | Gross, Anita | Address on file | | | | | | | |
| 1445542 | Gross, Anita | Address on file | | | | | | | |
| 1808387 | Gross, Aryeh | Address on file | | | | | | | |
| 2023964 | Gross, Consuelo | Address on file | | | | | | | |
| 2001382 | Gross, Consuelo | Address on file | | | | | | | |
| 795594 | GROSS, CONSUELO G | Address on file | | | | | | | |
| 1443295 | Gross, Philip D | Address on file | | | | | | | |
| 1445641 | Gross, Philip D. | Address on file | | | | | | | |
| 1445641 | Gross, Philip D. | Address on file | | | | | | | |
| 2182659 | Gross, Phillip and Anita | Address on file | | | | | | | |
| 208434 | GROSS, RAMON | Address on file | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | Address on file | | | | | | | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | Address on file | | | | | | | |
| 208435 | GROSSEN GONZALEZ, ALFRED | Address on file | | | | | | | |
| 208436 | GROSSKOPF GARCIA, FRANCIS | Address on file | | | | | | | |
| 208437 | GROSSKOPF OLIVERO, RAYMOND | Address on file | | | | | | | |
| 208438 | GROSSKOPF OTERO, KAREN | Address on file | | | | | | | |
| 1810346 | Grossman Rivera, Lisa M. | Address on file | | | | | | | |
| 1442378 | Grossman, Karen G | Address on file | | | | | | | |
| 208439 | GROSSMONT HOSPITAL | 5555 GROSSMONT CENTER DR | | | | LA MESA | CA | 91942 | |
| 208440 | GROUND CONTROL | 3100 EL CAMINO REAL ATASCADERO | | | | CALIFORNIA | CA | 93422 | |
| 662487 | GROUP 5 INC. | 4 #24 GARDENS HILLS ESTATES | | | | GUAYNABO | PR | 00966 | |
| 208441 | GROUP ASSOCIASTES LINKUP ORGANIZATION | SERVICES CORP | 1133 BROADWAY SUITE 1125 | | | NEW YORK | NY | 10010-2007 | |
| 662488 | GROUP ASSOCIATES INC | 24175 NORTHWESTERN | HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| 208442 | GROUP INC CTPA | 57 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 208443 | GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| 208444 | GROUP INCLUSION CORP | PO BOX 190717 | | | | SAN JUAN | PR | 00919 | |
| 208445 | GROUP INSURANCE SERVICES INC | 359 CUPEY PROFESSIONAL MALL | AVE SAN CLAUDIO SUITE 308 | | | SAN JUAN | PR | 00926 | |
| 208446 | GROUP M/MEC GLOBAL | B7 TABONUCO STREET | STE. 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208447 | GROUP MANAGEMENTSERVICE INC | EDIF SANTANA CRUZ 73 | OFICINA 409 | | | BAYAMON | PR | 00959 | |
| 662489 | GROUP MANAGEMENTSERVICE INC | PO BOX 2529 | | | | TOA BAJA | PR | 00957 | |
| 662490 | GROUP SERVICES INC | COND SAN ALBERTO | 605 CONDADO ST SUITE 721 | | | SAN JUAN | PR | 00907 | |
| 662491 | GROUP SERVICES INC | PMB 131 | 6150 ISLA VERDE AVE | | | CAROLINA | PR | 00979 | |
| 208448 | GROUP TRADING | B7 TABONUCO STREET | SUITE 1506 | | | GUAYNABO | PR | 00968-3028 | |
| 208449 | GROVAS ABAD MD, DAMIAN | Address on file | | | | | | | |
| 208450 | GROVE FROBERG, KURT | Address on file | | | | | | | |
| 208451 | GROVE HILL CLINIC | 300 KENSINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 1756107 | Grove, Thomas | Address on file | | | | | | | |
| 208452 | GROVER DATA DEVICES INTERNATIONAL INC, PATTY | Address on file | | | | | | | |
| 662492 | GROVER GUTIERREZ ONEILL | PMB 253 AVE ESMERALDA 405 STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 208453 | GROVER RUIZ, JASON | Address on file | | | | | | | |
| 208454 | Groves, William W | Address on file | | | | | | | |
| 662493 | GROW & LEARN SOCIETY | PMB 516 | PO BOX 819 | | | LARES | PR | 00669 | |
| 208455 | GROWING MINDS EARLY LEARNING CENTER INC | URB PALACIOS REALES | 185 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 208456 | GRU MED CIDRENO | PO BOX 1810 | | | | CIDRA | PR | 00739 | |
| 844360 | GRUA ANDINO INC. | URB JOSE DELGADO | N22 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 844361 | GRUAS ADRIAN | URB SANTIAGO IGLESIAS | 1761 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208457 | Grúas de Ponce, Inc. | HC 2 Box 8001 | | | | Santa Isabel | PR | 00757 | |
| 662494 | GRUAS GONZALEZ | 481 CALLE JOSE B ACEVEDO | | | | SAN JUAN | PR | 00923 | |
| 662495 | GRUAS JISSIE ORTA | COMUNIDAD CRISTIANA | BOX 77 | | | JUANA DIAZ | PR | 00795 | |
| 208458 | GRUAS MATOS INC | HC 1 BOX 8048 | | | | PEÑUELAS | PR | 00624-9764 | |
| 208459 | GRUAS ORLY INC | PO BOX 1345 PMB 416 | | | | TOA ALTA | PR | 00954 | |
| 662496 | GRUAS PAGAN | HC 01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 208461 | GRUAS PAGAN INC | HC 2 BOX 8001 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 208462 | GRUAS PAGAN INC. | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| 1435901 | GRUCHALLA, MICHAEL | Address on file | | | | | | | |
| 208463 | GRUEL, GREGORY | Address on file | | | | | | | |
| 662497 | GRUEROS DEL NORTE | BOX 1129 | | | | VEGA ALTA | PR | 00692-1129 | |
| 208464 | GRULLON ABREU, JIMMY | Address on file | | | | | | | |
| 208465 | GRULLON ACOSTA, MARILYN | Address on file | | | | | | | |
| 208467 | GRULLON ANGELES, ANYELINA | Address on file | | | | | | | |
| 208466 | GRULLON ANGELES, ANYELINA | Address on file | | | | | | | |
| 208468 | GRULLON ANGELES, WELKIN | Address on file | | | | | | | |
| 208469 | GRULLON CASTRO, ALEXIS | Address on file | | | | | | | |
| 208470 | GRULLON CORDERO, CONSUELO L | Address on file | | | | | | | |
| 208471 | GRULLON GARCIA, RAFAEL | Address on file | | | | | | | |
| 208472 | GRULLON JAVIER, ROSARIO | Address on file | | | | | | | |
| 208473 | GRULLON JAVIER, ROSARIO DE | Address on file | | | | | | | |
| 208474 | GRULLON LOPEZ, KENEL A. | Address on file | | | | | | | |
| 208476 | Grullon Lopez, Miguel A | Address on file | | | | | | | |
| 208478 | GRULLON MEDINA, JOSE | Address on file | | | | | | | |
| 208477 | GRULLON MEDINA, JOSE | Address on file | | | | | | | |
| 208479 | GRULLON MINAYA, RAMON A | Address on file | | | | | | | |
| 208480 | GRULLON ORTIZ, NICOLE | Address on file | | | | | | | |
| 208481 | GRULLON OSORIO, HEIDY | Address on file | | | | | | | |
| 208482 | GRULLON PEREZ, EPIFANIA | Address on file | | | | | | | |
| 208483 | GRULLON PIMENTEL, NORMA | Address on file | | | | | | | |
| 208484 | GRULLON ROBLES, MARILYN C | Address on file | | | | | | | |
| 795595 | GRULLON ROSELLO, CHARMAINE A | Address on file | | | | | | | |
| 208485 | GRULLON ROSSELLO, CHARMAINE A | Address on file | | | | | | | |
| 208486 | GRULLON SALDANA, FIRELEY | Address on file | | | | | | | |
| 208487 | GRULLON, ROMELINDA | Address on file | | | | | | | |
| 662498 | GRUMATECH DE PR | PO BOX 3359 | | | | SAN JUAN | PR | 00919 | |
| 208488 | GRUNDLER CANDELETTI, MARIA C | Address on file | | | | | | | |
| 795596 | GRUNDLER CANDELETTI, MARIA C | Address on file | | | | | | | |
| 208489 | GRUNDLER RAUSCH, ALFREDO | Address on file | | | | | | | |
| 208490 | GRUNOW POLIMAC, ANNE | Address on file | | | | | | | |
| 844362 | GRUPO ACADEMICO PROFESIONAL CSP | P O BOX 191802 | | | | SAN JUAN | PR | 00919-1802 | |
| 2128877 | Grupo Advantage del Oeste, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 | |
| 208491 | GRUPO ALVIRA PEREZ INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 662499 | GRUPO ANESTESIOLOGOS DE OJOS | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 208492 | GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| 208493 | GRUPO APOYO UNIDOS EN AMOR COLOSENSES 22 | PMB 40 P.O. BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 662500 | GRUPO AYUDA A LOS ANIMALES INC | PO BOX 141 | | | | FAJARDO | PR | 00738-0141 | |
| 208494 | GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 208495 | GRUPO CARDIOLOGIA ATENAS | PO BOX 1150 | | | | MANATI | PR | 00674 | |
| 208496 | GRUPO CARTAGENA PROSESSIONAL INC | PO BOX 1267 | | | | OROCOVIS | PR | 00720-1267 | |
| 662501 | GRUPO CONSULTORIO FINANCIERO | MSC 315 | 202 A SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| 208497 | GRUPO COOP A/C MOP DE PUERTO RICO | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3707 | |
| 208498 | GRUPO COOP ACAP/ESCUELA EZEQUIEL RAMOS | LA SANTA | BO CAGUITAS CARR 156 KM 52 HC 2 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208499 | GRUPO CUIDADO GERIATRICO INTEGRAL INC | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 208500 | GRUPO DE APOYO PARA NINOS Y ADOLECENTES | CON CONDICIONES REUMATOLOGICAS | P O BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| 208501 | GRUPO DE CIRUJANOS | CIRUGIA ORAL Y MAXILOFACIAL | PO BOX 29736 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 662502 | GRUPO DE CONSULTORIA EN SERV PLANIF | PO BOX 9021320 | | | | SAN JUAN | PR | 00902-1320 | |
| 838769 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 | |
| 1507819 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miamai | FL | 33233-1180 | |
| 2163915 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 2138240 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | 954 PONCE DE LEON AVE | SUITE 400 | | SAN JUAN | PR | 00936-3823 | |
| 2137629 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | RIVERA RIVERA, OSCAR I | PO BOX 363823 | | | SAN JUAN | PR | 00936-3823 | |
| 1566444 | Grupo de Desarrollo Los Altos San Juan,Inc. | Address on file | | | | | | | |
| 208502 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | LCDO. ROBERTO O. MALDONADO NIEVES | URB | PUERTO NUEVO | 344 CALLE 7 NE STE 1A | SAN JUAN | PR | 00920-2405 | |
| 1419953 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | ROBERTO O. MALDONADO NIEVES | URB PUERTO NUEVO 344 CALLE 7 NE STE 1A | | | SAN JUAN | PR | 00920-2405 | |
| 662503 | GRUPO DE MEDICINA FAMILIA Y GERIATRIA | DE SAN JUAN /D/B/A/ INDUMED | 611 CALLE MANUEL PAVIA SUITE 213 | | | SAN JUAN | PR | 00910 | |
| 208503 | GRUPO DE MEDICINA FAMILIAR DE COROZAL, INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| 208504 | GRUPO DE ORNATO LOS TALADORES DE MARIANA | BO MARIANA 2 | HC 01 BOX 17077 | | | HUMACAO | PR | 00791 | |
| 208505 | GRUPO DE SERVICIOS ESPECIALIZADOS | EL PSICOLOGIA E INTEGRATIVOS CORP | P O BOX 3563 | | | GUAYNABO | PR | 00970-3563 | |
| 208506 | GRUPO DENTAL AYALA DEL RIO CSP | PO BOX 9150 | | | | HUMACAO | PR | 00792 | |
| 208507 | GRUPO DENTAL CORDOVA | URB RIVER VW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 208508 | GRUPO DENTAL DR RIVERA ADAMES | PO BOX 1791 | | | | JUNCOS | PR | 00777 | |
| 662504 | GRUPO DENTAL PASEO DE DIEGO C S P | 8 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 662505 | GRUPO DESARROLLADOR DE DIEGO INC | PO BOX 362823 | | | | SAN JUAN | PR | 00936-3823 | |
| 662506 | GRUPO EDITORIAL CIRCULO INC | URB FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| 662507 | GRUPO EDUCATIVO AMBIENTAL | PO BOX 190764 | | | | SAN JUAN | PR | 00919-0764 | |
| 1500003 | Grupo Efezeta | Calle 13# Z-28 | Ext. San Agustin | | | San Juan | PR | 00926 | |
| 208509 | GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28 CALLE 13 | | | | SAN JUAN | PR | 00926-0000 | |
| 208510 | GRUPO EGOS | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 662508 | GRUPO EMPRESAS DE SALUD DE SAN JUAN | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 662509 | GRUPO EN TANDEM | COND SAN RAFAEL | 561 CALLE ENSENADA APTO 10 B | | | SAN JUAN | PR | 00907-0190 | |
| 208511 | GRUPO ENANTONIO & ASOCIADOS CORP | URB FLORAL PARK | 61 CALLE JOSE MARTI | | | SAN JUAN | PR | 00919 | |
| 208512 | GRUPO EPEM CORP | PO BOX 4212 | | | | BAYAMON | PR | 00958 | |
| 208513 | GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 844363 | GRUPO ERANTONIO Y ASOCIADOS | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| 208514 | GRUPO EXCLUSIVO DE MEDICOS ASOCIADOS DEL SUR CORP | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 662510 | GRUPO EXTASIS | SABANERAS DEL RIO | 35 CAMINO AZUCENAS | | | GURABO | PR | 00778 | |
| 208515 | GRUPO FERRE RIVERA, PSC | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |
| 208516 | GRUPO FINANCIERO DEL ESTE, CRL | URB ROLLING HILLS | B-49 CALLE PERU | | | CAROLINA | PR | 00987 | |
| 662511 | GRUPO FISIATRICO DE BAYAMON | 301 INSTITUTO SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 208517 | GRUPO FISIATRICO DE RIO GRANDE | SAN FRANCISCO | 225 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 208518 | GRUPO FISIATRICO VILLA CARMEN | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 208519 | GRUPO FISIATRICO VILLA CARMEN | VILLA CARMEN | K13 CALLE BAYAMON | | | CAGUAS | PR | 00725 | |
| 662512 | GRUPO FISIATRICO Y TERAPIA FISICA | PO BOX 3390 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 297 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on file | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on file | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Address on file | | | | | | | |
| 208520 | GRUPO GASTROENTEROLOGICO DEL CARIBE | URB LA VISTA | E6 VIA LADERAS | | | SAN JUAN | PR | 00924-4467 | |
| 208521 | GRUPO GASTROENTEROLOGICO DEL ESTE PSC | PO BOX 9111 | | | | HUMACAO | PR | 00792 | |
| 208522 | GRUPO GASTROENTREOLOGICO DEL CARIBE | URB LA VISTA | E-6 DIAZ LADERA | | | SAN JUAN | PR | 00924 | |
| 662513 | GRUPO GENESIS | TERRAZA DEL TOA | IP 23 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 208523 | GRUPO GIGANTES INC | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| 208524 | GRUPO GINECO OBSTETRICO DEL NORTE CSP | 66 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 208525 | GRUPO GINECOLOGIA RCM | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 662514 | GRUPO GUAYACANES DE SAN ANTON INC | URB CONSTANCIA | 3235 LAFAYETTE | | | PONCE | PR | 00717-2240 | |
| 844364 | GRUPO H.M. CORP. | PO BOX 366398 | | | | SAN JUAN | PR | 00907 | |
| 208526 | GRUPO HIMA SAN PABLO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 662515 | GRUPO INESTABLE INC | URB LA MERCED | 467 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 208527 | GRUPO INFECTOLOGICO DEL TURABO | PO BOX 7157 | | | | CAGUAS | PR | 00726 | |
| 208528 | GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 208529 | GRUPO INTERVENCIONAL PARA EL CONTROL DEL DOLOR | PO BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 662516 | GRUPO MANIA | PO BOX 3030 | | | | GUAYNABO | PR | 00970 | |
| 208530 | GRUPO MANUFACTURERO VAZQUEZ INC | PMB 134 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| 1424820 | GRUPO MANUFACTURERO VÁZQUEZ INC | Address on file | | | | | | | |
| 856276 | GRUPO MANUFACTURERO VÁZQUEZ, INC. | Vázquez Collazo, Ramón | Carr 670 Bz. 81-2 | | | Manatí | PR | 00674 | |
| 208531 | GRUPO MEDICINA PRIMARIA DE COROZAL INC | PO BOX 620 | | | | COROZAL | PR | 00783-0620 | |
| 208532 | GRUPO MEDICO ALBERGUE OLIMPICO RCM | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 208533 | GRUPO MEDICO CASTANER | 13 CALLE NATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208534 | GRUPO MEDICO CASTAÑER | PO BOX 383 | | | | LARES | PR | 00669 | |
| 208535 | GRUPO MEDICO CASTAÑER YAUCO | 13 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 208536 | GRUPO MEDICO CESMI | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 208537 | GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 208538 | GRUPO MEDICO DEL TOA CSP | PO BOX 687 | | | | DORADO | PR | 00646-0687 | |
| 208539 | GRUPO MEDICO DEL YUNQUE INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745-1515 | |
| 208540 | GRUPO MEDICO EMMANUEL | APARTADO 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208541 | GRUPO MEDICO ENMANUEL CSP | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 208542 | GRUPO MEDICO GMB, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| 208543 | GRUPO MEDICO LA AMISTAD | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| 208544 | GRUPO MEDICO LA MONTANA INC | URB SAGRADO CORAZON | 462 AVENUE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 208545 | GRUPO MEDICO LAFAYETTE | AC1 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 208546 | GRUPO MEDICO LAS PIEDRAS INC | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771-1106 | |
| 208547 | GRUPO MEDICO NORESTE | PO BOX 1981 PMB 147 | | | | LOIZA | PR | 00772 | |
| 208548 | GRUPO MEDICO POLICLINICA LA FAMILIA | PO BOX 13303 | | | | SAN JUAN | PR | 00908-3303 | |
| 208549 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 208549 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO BOX 368043 | | | SAN JUAN | PR | 00936 | |
| 208550 | GRUPO MEDICO SANTA CRUZ | EDIF SANTA CRUZ | 73 CALLE SANTA CRUZ STE 314 | | | BAYAMON | PR | 00961 | |
| 208551 | GRUPO MEDICO SUR-MED, INC | PO BOX 1162 | | | | SALINAS | PR | 00751-1162 | |
| 208552 | GRUPO MENTE INC | PMB 847 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 662519 | GRUPO MUSICAL TRUCO Y ZAPEROKO | CAMINO DE VELARDE | NH 19 MANSION DEL NORTE | | | TOA BAJA | PR | 00949 | |
| 208553 | GRUPO NEOROQUIRUGICO DEL OESTE | 351 AVE HOSTOS STE 101 | | | | MAYAGUEZ | PR | 00680-1503 | |
| 662520 | GRUPO NEUMOLOGICO DE CAGUAS | PO BOX 9240 | | | | CAGUAS | PR | 00726-4900 | |
| 208554 | GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL | 2 CALLE MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208555 | GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 213 | | | CAGUAS | PR | 00725-2603 | |
| 1379497 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525051 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| 208556 | GRUPO NEUROLOGICO SANTOS DELIZ | 1400 AVE SUR STE 160 | ESCORIAL BUILDING | | | CAROLINA | PR | 00987 | |
| 662521 | GRUPO NEUROQUIRURGICO DEL OEST | S 101 EDIF MEDICAL EMPIRE | | | | MAYAGUEZ | PR | 00680 | |
| 208557 | GRUPO NIX LLC | SAN JUSTO 1204 | | | | SAN JUAN | PR | 00901 | |
| 208558 | GRUPO NORTE INC | PO BOX 361669 | | | | SAN JUAN | PR | 00936-1669 | |
| 208559 | GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | | SAN JUAN | PR | 00926-6018 | |
| 208560 | GRUPO NOVEL INC/BANCO FINANCIERO DE PR | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 662522 | GRUPO OB GIN MAYAGUEZ / ANGELICA GUZMAN | PO BOX 1496 | | | | MAYAGUEZ | PR | 00681 | |
| 208561 | GRUPO ONCOLOGICO COMUNITARIO DE SAN JUAN | PMB 320 | PO BOX 70344 | | | SAN JUAN | PR | 00983-7344 | |
| 208562 | GRUPO OTORRINOLARINGOLIGICO UPR PSC | PO BOX 6494 | | | | MAYAGUEZ | PR | 00681 | |
| 208563 | GRUPO OTORRINOLARINGOLOGICO DE PR | BAYAMON MEDICAL PLAZA STE 105 | | | | BAYAMON | PR | 00960 | |
| 208564 | GRUPO PEDIATRICO CIDREÑO | PO BOX 6030 | | | | CAGUAS | PR | 00726 | |
| 208565 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 208566 | GRUPO PEDIATRICO CIUDAD UNIVERSITARIA, INC | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 208567 | GRUPO PEDIATRICO DE EMERGENCIA NOCTURNA | PO BOX 371270 | | | | CAYEY | PR | 00737-1270 | |
| 208568 | GRUPO PEDIATRICO SAN MIGUEL | PO BOX 1596 | | | | TRUJILLO ALTO | PR | 00977 | |
| 662523 | GRUPO PEDIATRICO SAN PATRICIO | PMB 204 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 208569 | GRUPO PEDRIATICO DE CAGUAS CSP | PO BOX 8969 | | | | CAGUAS | PR | 00726-8969 | |
| 208570 | GRUPO PEIRONA INC | PO BOX 250164 | | | | AGUADILLA | PR | 00604 | |
| 208571 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PEÑUELAS | PR | 00624 | |
| 208572 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PEÑUELAS | PR | 00624 | |
| 1939027 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | | SAN JUAN | PR | 00902-3025 | |
| 208573 | GRUPO PERIODISTICO NDC CORP | P O BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 208574 | GRUPO PRIMARIO FIGUEROA RODRIGUEZ | PO BOX 1906 | | | | SAN GERMAN | PR | 00683-1906 | |
| 662524 | GRUPO PRO DERECHOS REPRODUCTIVOS | P O BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 208575 | GRUPO PSICOLOGICO INC. | CALLE ASHFORD 61 SUR | | | | GUAYAMA | PR | 00784 | |
| 208576 | GRUPO PSICOLOGICO INTEGRAL | PO BOX 878 | | | | BAYAMON | PR | 00960-0878 | |
| 662525 | GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910 | |
| 208578 | GRUPO QUINONES SUPERMERCADO INC/ | DBA SELECTOS PALACIOS | 2000 CARR 8177 PMB 216 STE 26 | | | TOA ALTA | PR | 00966-3762 | |
| 844365 | GRUPO SONIDO Y/O ORTIZ SANTANA, JESUS | HC 866 BOX 10098 | | | | FAJARDO | PR | 00738 | |
| 208579 | GRUPO QUIROPRACTICO DEL NORTE | PO BOX 1015 | | | | ARECIBO | PR | 00613 | |
| 662526 | GRUPO QUIRUGICO BETANCES C S P | P O BOX 2636 | | | | MAYAGUEZ | PR | 00681-2636 | |
| 662527 | GRUPO QUIRURGICO DEL ESTE | 9 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 208580 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 BOX 30500 | | | | MANATI | PR | 00674 | |
| 662528 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 208581 | GRUPO REAL | URB LIRIO ESCALA | 549 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 208582 | GRUPO REDBORICUA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 662529 | GRUPO REDBORICUA | PO BOX 366664 | | | | SAN JUAN | PR | 00936 | |
| 662530 | GRUPO RITMICO CRIOLLO | HC 1 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| 208583 | GRUPO RODAS | Address on file | | | | | | | |
| 208584 | GRUPO RODAS, MDP, INC. | PO BOX 629 | | | | DORADO | PR | 00646-0629 | |
| 208585 | GRUPO SAN ANTONIO INC | P O BOX 7891 PMB 210 | | | | GUAYNABO | PR | 00970-7491 | |
| 662531 | GRUPO SAN LORENZO S E | P O BOX 2080 | | | | CAYEY | PR | 00737 | |
| 208586 | GRUPO SERRAMAL, INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 208587 | GRUPO SERVICIOS ESPECIALIZADOS EN PSICOLOGIA E INTEGRATIVOS SEPI | HC 69 BOX 16191 | | | | BAYAMON | PR | 00956 | |
| 208588 | GRUPO SOMOS INC | P O BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208589 | GRUPO TERAPEUTICO OASIS | 124 CALLE JOSE I QUINTON | ANTIGUO HOSPITAL | | | COAMO | PR | 00769 | |
| 208590 | GRUPO VISION EMPRESARIAL DBA CELESTINO | RIVERA LOPEZ | URB RIVER PLANTATION 98 C/ GUMANI | | | CANOVANAS | PR | 00729-4322 | |
| 662532 | GRUPO X TASIS | VILLA CAROLINA | 39-17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 2156473 | GRUSS DV MASTER FUND, LTD, C/O GRUSS ASSET MANAGEMENT LP | Address on file | | | | | | | |
| 2156474 | GRUSS GLOBAL INVESTOR MASTER FUND LTD, C/O GRUSS ASSET MANAGEMENT LP | Address on file | | | | | | | |
| 662533 | GRYMARYS DE JESUS AFANADOR | COND ALTOS DE LA COLINA 508 | | | | SAN JUAN | PR | 00926 | |
| 2151486 | GS EMERGING MKT DEBT | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 208591 | GS ENTERPRISES LLC | CALLE ESTEBAN PADILLA #60 E | | | | BAYAMON | PR | 00959 | |
| 208592 | GS3 CORPORATION | 206 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 208593 | GSA LAW LLC | P O BOX 363505 | | | | SAN JUAN | PR | 00936-3505 | |
| 662534 | GSA SAN JUAN | GSA CENTER 651 | FEDERAL SUITE 118-03 | | | GUAYNABO | PR | 00965 | |
| 2151487 | GSAM | 5290 DTC PARKWAY, SUITE 100 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 2151488 | GSAM CORE PLUS | C/O - Goldman Sachs Funds | P.O. Box 06050 | | | Chicago | IL | 60606 | |
| 2169678 | GSAM CORE PLUS | Address on file | | | | | | | |
| 2151489 | GSAM LDI | 295 N MAPLE AVE, BLDG 7 | | | | BASKING RIDGE | NJ | 07920 | |
| 2151490 | GSAM LLGC FI | 200 West Street | | | | New York | NY | 10282 | |
| 2169679 | GSAM LLGC FI | Address on file | | | | | | | |
| 208594 | GSM APPRAISALS, C S P | URB MAGNOLIA GDNS | V17 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 844366 | GSS GLOBAL SERVICES SOLUTIONS | PO BOX 141617 | | | | ARECIBO | PR | 00614-1617 | |
| 208595 | GSS GLOBAL SERVICES SOLUTIONS, INC | P O BOX 141617 | | | | ARECIBO | PR | 00614 | |
| 2151491 | GST- GOLDMAN SACHS HIGH YIELD MUNI | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 | |
| 2151492 | GST-GS DYNAMIC MUNICIPAL INCOME FUND | GOLDMAN SACHS ASSET MANAGEMENT | ATTN: SAVANN LUCERO | GSAM ASSET SERVICIN, 12TH FLOOR | 222 SOUTH MAIN | SALT LAKE CITY | UT | 84101 | |
| 662535 | GT BONDRED BRAKE DIST | HC 03 BOX 13987 | | | | COROZAL | PR | 00783 | |
| 208596 | GT BUSINESS CONSULTING PSC | PMB 317 | 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 208597 | GT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 771075 | GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208599 | GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 208600 | GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208601 | GT CORP GONZALEZ TRANDING DIV. | REPARTO METROPOLITANO | 1298 SE 54 CALLE | | | SAN JUAN | PR | 00921 | |
| 208602 | GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | | RIO PIEDRAS | PR | 00923-0000 | |
| 208603 | GT CORPORATION | URB EL CEREZAL | 1716 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 2152263 | GT FIXED INCOME FUND LP | C/O MANAGED ACCOUNTS MANAGERS, ATTN: ROLAND A. JACOBUS | 601 CARLSON PARKWAY, SUITE 1125 | | | MINNETONKA | MN | 55305 | |
| 208604 | GT GONZALEZ TRADING | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 662536 | GT MUSIC | PLAZA RIO HONDO | ZMS SUITE 491 | | | BAYAMON | PR | 00961-3100 | |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1584561 | GT NM,L.P. | Address on file | | | | | | | |
| 208605 | GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| 208606 | GT SOFTWARE | 235 PEACHTREE STREET | NE SUITE 1400 | | | ATLANTA | GA | 30303 | |
| 844367 | GT TELECOM & ELECTRICAL SOLUTION CORP | PO BOX 6017 | 328 | | | CAROLINA | PR | 00984 6017 | |
| 662537 | GT TELECOM AND ELECTRICAL SOLUTIONS CO | PO BOX 6017 SUITE 328 | | | | CAROLINA | PR | 00984-6017 | |
| 662538 | GTE EDUCATION SERVICES INC | PO BOX 911527 | | | | DALLAS | TX | 75391 | |
| 662539 | GTE INTERNATIONAL INC | METRO SQUARE BLDG SUITE 101 | | | | GUAYNABO | PR | 00968-1724 | |
| 662540 | GTE INTERNATIONAL INC | PO BOX 19236 | | | | SAN JUAN | PR | 00910 | |
| 844369 | GTE INTERNATIONAL,INC | METRO SQUARE BLDG SUITE#101 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1724 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208607 | GTECH | RR 4 BOX 537 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 662541 | GTECH CORPORATION | MERCANTIL PLAZA SUITE 807 | | | | SAN JUAN | PR | 00918 | |
| 208608 | GTP ACQUISITION PARTNERS II LL | BOCA RATON | PO BOX 811510 | | | BOCA RATON | FL | 33481 | |
| 662542 | GTS MANAGEMENT INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 208609 | GUACOSO AUTO SALES INC | PMB 524 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 2058248 | Guada Lupe, Neftali Feliciano | Address on file | | | | | | | |
| 208610 | GUADALAJARA INC | AVE CHARDON ESQ OLIVER | PLAZA CHARDON 5 | | | SAN JUAN | PR | 00918 | |
| 208611 | GUADALUPE A RODRIGUEZ GUEDE | Address on file | | | | | | | |
| 208612 | GUADALUPE ACEVEDO, ARMANDO | Address on file | | | | | | | |
| 795598 | GUADALUPE ACOSTA, INGRID | Address on file | | | | | | | |
| 2093004 | Guadalupe Adriana, Ruiz | Address on file | | | | | | | |
| 2093004 | Guadalupe Adriana, Ruiz | Address on file | | | | | | | |
| 208613 | GUADALUPE ALAMO, MYRIAM J | Address on file | | | | | | | |
| 208614 | GUADALUPE ALAMO, PATRICK | Address on file | | | | | | | |
| 208615 | GUADALUPE ALAMO, RENALDO | Address on file | | | | | | | |
| 208616 | GUADALUPE ALEJANDRO, DENISE | Address on file | | | | | | | |
| 208617 | GUADALUPE ALIFONSO, ELBA I | Address on file | | | | | | | |
| 208618 | GUADALUPE ALLEN, SONIA B | Address on file | | | | | | | |
| 795599 | GUADALUPE ALLEN, SONIA B | Address on file | | | | | | | |
| 208619 | GUADALUPE ALMESTICA, JULIO | Address on file | | | | | | | |
| 208620 | Guadalupe Almestica, Julio J. | Address on file | | | | | | | |
| 208621 | GUADALUPE ALVARADO, DALINET | Address on file | | | | | | | |
| 208622 | GUADALUPE ALVAREZ, HONELLY | Address on file | | | | | | | |
| 208623 | GUADALUPE ALVAREZ, MINNIE | Address on file | | | | | | | |
| 208624 | GUADALUPE AMADOR MD, YADIRA | Address on file | | | | | | | |
| 208625 | GUADALUPE AMARO, HECTOR | Address on file | | | | | | | |
| 208626 | GUADALUPE ANABITARTE CRUZ | Address on file | | | | | | | |
| 662543 | GUADALUPE ANDINO CUBA | HC 02 BOX 7913 | | | | CAMUY | PR | 00627 | |
| 662544 | GUADALUPE APONTE BURGOS | HC 01 BOX 2418 | | | | BARRANQUITAS | PR | 00794 | |
| 208627 | GUADALUPE APONTE, CARMEN M | Address on file | | | | | | | |
| 208628 | GUADALUPE APONTE, RUBEN | Address on file | | | | | | | |
| 208629 | GUADALUPE ARCE, DENNISSE | Address on file | | | | | | | |
| 208630 | GUADALUPE ARCE, ERICK | Address on file | | | | | | | |
| 208631 | GUADALUPE ARROYO, JOSUE | Address on file | | | | | | | |
| 662545 | GUADALUPE AVILA RAMOS | URB ALTURAS DE MONTE BRISAS | 4 E 33 CALLE 4 8 | | | FAJARDO | PR | 00985 | |
| 208632 | GUADALUPE AVILES, JOCABED | Address on file | | | | | | | |
| 208634 | GUADALUPE AYALA, ANGEL A. | Address on file | | | | | | | |
| 208633 | GUADALUPE AYALA, ANGEL A. | Address on file | | | | | | | |
| 208635 | GUADALUPE AYALA, JUANA | Address on file | | | | | | | |
| 844370 | GUADALUPE BAERGA ANTHONY | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 | |
| 208636 | GUADALUPE BAERGA, ANTHONY | Address on file | | | | | | | |
| 1419954 | GUADALUPE BAEZ, RAUL | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| 208637 | GUADALUPE BARRETO, JONATHAN | Address on file | | | | | | | |
| 208638 | GUADALUPE BERDECIA MARTINEZ | Address on file | | | | | | | |
| 795600 | GUADALUPE BERMUDEZ, FERNANADO | Address on file | | | | | | | |
| 1744737 | Guadalupe Bermudez, Fernando | Address on file | | | | | | | |
| 208639 | GUADALUPE BERMUDEZ, FERNANDO | Address on file | | | | | | | |
| 208640 | GUADALUPE BERMUDEZ, FERNANDO | Address on file | | | | | | | |
| 208641 | GUADALUPE BERNARD MATOS | Address on file | | | | | | | |
| 208642 | GUADALUPE BERRIOS, JOSE | Address on file | | | | | | | |
| 208643 | GUADALUPE BERRIOS, MAYRA | Address on file | | | | | | | |
| 208644 | GUADALUPE BETACOURT, HECTOR | Address on file | | | | | | | |
| 795601 | GUADALUPE BETANCOURT, ABIGAIL | Address on file | | | | | | | |
| 208645 | GUADALUPE BETANCOURT, IVONNE | Address on file | | | | | | | |
| 208647 | GUADALUPE BETANCOURT, SAUL | Address on file | | | | | | | |
| 208646 | GUADALUPE BETANCOURT, SAUL | Address on file | | | | | | | |
| 208648 | GUADALUPE BIRRIEL, MARCOS | Address on file | | | | | | | |
| 208649 | GUADALUPE BONES, MARIANNE M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 208650 | GUADALUPE BURGOS, MINERVA | Address on file | | | | | | | |
| 795602 | GUADALUPE BURGOS, MINERVA | Address on file | | | | | | | |
| 208651 | GUADALUPE BURGOS, RUBEN | Address on file | | | | | | | |
| 208652 | GUADALUPE BUTLER & MARGARITA BUTLER | Address on file | | | | | | | |
| 662546 | GUADALUPE C CABRERA | URB QUINTAS REALES | Q 1 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 | |
| 208653 | GUADALUPE CAMACHO, JOSE LUIS | Address on file | | | | | | | |
| 208654 | GUADALUPE CANALES, YANCY | Address on file | | | | | | | |
| 208655 | GUADALUPE CARRASQUILLO, DARA | Address on file | | | | | | | |
| 795603 | GUADALUPE CARRASQUILLO, DARA H | Address on file | | | | | | | |
| 208656 | GUADALUPE CARRASQUILLO, DOLGA I | Address on file | | | | | | | |
| 208657 | GUADALUPE CARRASQUILLO, ELDA L | Address on file | | | | | | | |
| 208658 | GUADALUPE CARRASQUILLO, HILCIA | Address on file | | | | | | | |
| 795604 | GUADALUPE CARRASQUILLO, MILCA | Address on file | | | | | | | |
| 795605 | GUADALUPE CARRASQUILLO, MILCA | Address on file | | | | | | | |
| 208659 | GUADALUPE CARRASQUILLO, MILCA | Address on file | | | | | | | |
| 208660 | GUADALUPE CARRERAS, IRMA L | Address on file | | | | | | | |
| 208661 | GUADALUPE CARTAGENA, ARIEL | Address on file | | | | | | | |
| 208662 | GUADALUPE CASTRO, AGUSTIN | Address on file | | | | | | | |
| 208663 | GUADALUPE CASTRO, MARGARA | Address on file | | | | | | | |
| 208664 | GUADALUPE CASTRO, SONIA | Address on file | | | | | | | |
| 795606 | GUADALUPE CASTRO, SONIA J | Address on file | | | | | | | |
| 208665 | GUADALUPE CHICO, GLADYS | Address on file | | | | | | | |
| 208666 | GUADALUPE COLLAZO, FELIX | Address on file | | | | | | | |
| 208667 | GUADALUPE COLLAZO, MARIA | Address on file | | | | | | | |
| 208668 | GUADALUPE COLON, YOSUEL | Address on file | | | | | | | |
| 208669 | GUADALUPE COLON, YOSUEL E. | Address on file | | | | | | | |
| 662547 | GUADALUPE CORA ANGULO | SAINT JUST | K3 H5 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 208670 | GUADALUPE CORTES, CATHIA | Address on file | | | | | | | |
| 662548 | GUADALUPE CRUZ DEL VALLE | 251 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 208671 | GUADALUPE CRUZ MD, MIRIAM | Address on file | | | | | | | |
| 1885988 | Guadalupe Cruz, Diana | Address on file | | | | | | | |
| 208672 | Guadalupe Cruz, Diana A | Address on file | | | | | | | |
| 2196509 | Guadalupe Cruz, Eugenio | Address on file | | | | | | | |
| 208673 | GUADALUPE CRUZ, GLADYS | Address on file | | | | | | | |
| 208674 | GUADALUPE CRUZ, JESUS | Address on file | | | | | | | |
| 208675 | GUADALUPE CRUZ, JESUS | Address on file | | | | | | | |
| 208676 | GUADALUPE CRUZ, MARIA I | Address on file | | | | | | | |
| 208677 | GUADALUPE CRUZ, MARILYN | Address on file | | | | | | | |
| 208678 | GUADALUPE CRUZ, SANDRA | Address on file | | | | | | | |
| 208679 | GUADALUPE DE JESUS, ANTONIO | Address on file | | | | | | | |
| 208680 | Guadalupe De Jesus, Freddy | Address on file | | | | | | | |
| 208681 | GUADALUPE DE JESUS, LIZ Y. | Address on file | | | | | | | |
| 208682 | GUADALUPE DE JESUS, OMAR | Address on file | | | | | | | |
| 1371244 | GUADALUPE DE LA MATTA, SAVITRI | Address on file | | | | | | | |
| 208683 | GUADALUPE DE LEON, ADA L | Address on file | | | | | | | |
| 1863146 | Guadalupe de Leon, Ada L. | Address on file | | | | | | | |
| 208684 | GUADALUPE DE LEON, MARIBEL | Address on file | | | | | | | |
| 208685 | GUADALUPE DEL VALLE, JESUS | Address on file | | | | | | | |
| 208686 | GUADALUPE DELGADO, ALEXIS | Address on file | | | | | | | |
| 208687 | GUADALUPE DELGADO, DAVID | Address on file | | | | | | | |
| 208688 | Guadalupe Delgado, Freddie | Address on file | | | | | | | |
| 208689 | GUADALUPE DELGADO, JOSE R. | Address on file | | | | | | | |
| 208690 | GUADALUPE DELGADO, LUIS | Address on file | | | | | | | |
| 208691 | GUADALUPE DELGADO, MARIA T | Address on file | | | | | | | |
| 208692 | GUADALUPE DIAZ, ABNER | Address on file | | | | | | | |
| 208693 | GUADALUPE DIAZ, ANGEL | Address on file | | | | | | | |
| 208694 | GUADALUPE DIAZ, DIONISIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144989 | Guadalupe Diaz, Dionisio | Address on file | | | | | | | |
| 208695 | GUADALUPE DIAZ, IRIS | Address on file | | | | | | | |
| 1528346 | Guadalupe Diaz, Mariam L | Address on file | | | | | | | |
| 208696 | GUADALUPE DIAZ, MARIAM L | Address on file | | | | | | | |
| 1548723 | GUADALUPE DIAZ, ROSAURA | Address on file | | | | | | | |
| 208697 | Guadalupe Diaz, Rosaura | Address on file | | | | | | | |
| 208698 | GUADALUPE DIAZ, VICTOR M. | Address on file | | | | | | | |
| 208699 | GUADALUPE DOMINGUEZ, CRISTINA | Address on file | | | | | | | |
| 208700 | GUADALUPE DONES, IRAIZA | Address on file | | | | | | | |
| 208701 | GUADALUPE ENCARNACION, EDGAR | Address on file | | | | | | | |
| 208702 | GUADALUPE ESQUILIN, LUZ | Address on file | | | | | | | |
| 208703 | GUADALUPE FALERO, RICARDO | Address on file | | | | | | | |
| 795608 | GUADALUPE FALERO, RICARDO | Address on file | | | | | | | |
| 2119182 | Guadalupe Falero, Ricardo | Address on file | | | | | | | |
| 208704 | GUADALUPE FELICIANO, MARIELMIRA | Address on file | | | | | | | |
| 208705 | GUADALUPE FELICIANO, MARIELMIRA | Address on file | | | | | | | |
| 662550 | GUADALUPE FIGUEROA PAGAN | SAN AGUSTIN | 378 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 662551 | GUADALUPE FRET BARRETO | PO BOX 1899 | | | | VEGA BAJA | PR | 00694 | |
| 208706 | GUADALUPE FUENTES, JORGE | Address on file | | | | | | | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 1526898 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Mangement LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1526898 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 208707 | GUADALUPE GALARZA, EDGARDO | Address on file | | | | | | | |
| 795610 | GUADALUPE GARAY, MARILYN | Address on file | | | | | | | |
| 208708 | GUADALUPE GARAY, MARYLIN | Address on file | | | | | | | |
| 795611 | GUADALUPE GARCIA, GABRIELA I | Address on file | | | | | | | |
| 2084361 | Guadalupe Garcia, Isabel | Address on file | | | | | | | |
| 208710 | GUADALU-PE GARCIA, OMAR | Address on file | | | | | | | |
| 662552 | GUADALUPE GONZALEZ HERNANDEZ | HC 3 BOX 16144 | | | | QUEBRADILLAS | PR | 00678 | |
| 208711 | GUADALUPE GONZALEZ, ADA L | Address on file | | | | | | | |
| 208712 | GUADALUPE GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 208713 | GUADALUPE GONZALEZ, DALIA | Address on file | | | | | | | |
| 208714 | GUADALUPE GONZALEZ, MINERVA | Address on file | | | | | | | |
| 208715 | GUADALUPE GONZALEZ, SONIA N | Address on file | | | | | | | |
| 208716 | Guadalupe Guadalu, Maximino | Address on file | | | | | | | |
| 208717 | Guadalupe Guerra, Griselle | Address on file | | | | | | | |
| 208718 | GUADALUPE GUEVARA, YAMIRA E | Address on file | | | | | | | |
| 795612 | GUADALUPE GUEVARRA, YAMIRA | Address on file | | | | | | | |
| 208719 | GUADALUPE GUZMAN, JOSE | Address on file | | | | | | | |
| 662553 | GUADALUPE HERNANDEZ RIVERA | Address on file | | | | | | | |
| 208720 | GUADALUPE HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 2050806 | Guadalupe Iglesias, Daisy | Address on file | | | | | | | |
| 208721 | GUADALUPE IGLESIAS, DAISY | Address on file | | | | | | | |
| 208722 | GUADALUPE ITHIER, MARIELA | Address on file | | | | | | | |
| 208723 | GUADALUPE JIMENEZ, EILEEN | Address on file | | | | | | | |
| 208724 | GUADALUPE JIMENEZ, GUILLERMO | Address on file | | | | | | | |
| 208725 | GUADALUPE JIMENEZ, JOHARYS | Address on file | | | | | | | |
| 208726 | GUADALUPE LARACUENTE, SHEILA M | Address on file | | | | | | | |
| 662554 | GUADALUPE LOPEZ LOPEZ | P O BOX 141 | | | | BARRANQUITAS | PR | 00749 | |
| 208727 | GUADALUPE LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 208728 | GUADALUPE LOPEZ, EDDA S | Address on file | | | | | | | |
| 208729 | GUADALUPE LOPEZ, JOSE | Address on file | | | | | | | |
| 208730 | GUADALUPE LOPEZ, MALENI E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 303 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208731 | GUADALUPE LOPEZ, WANDA | Address on file | | | | | | | |
| 208732 | GUADALUPE LUGO, EDUARD | Address on file | | | | | | | |
| 208733 | GUADALUPE LUGO, WILLIAM | Address on file | | | | | | | |
| 208734 | GUADALUPE LUNA, RUBEN | Address on file | | | | | | | |
| 208735 | GUADALUPE MANZANERO BRICENO | Address on file | | | | | | | |
| 208736 | GUADALUPE MARQUEZ, CARLOS M. | Address on file | | | | | | | |
| 2085738 | Guadalupe Marquez, Myriam | Address on file | | | | | | | |
| 208737 | Guadalupe Marquez, Myrian | Address on file | | | | | | | |
| 662555 | GUADALUPE MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 208738 | GUADALUPE MARTINEZ ROSARIO | Address on file | | | | | | | |
| 208739 | GUADALUPE MARTINEZ, ALICIA | Address on file | | | | | | | |
| 208740 | GUADALUPE MARTINEZ, ALICIA | Address on file | | | | | | | |
| 208741 | Guadalupe Martinez, Hector | Address on file | | | | | | | |
| 208742 | GUADALUPE MARTINEZ, HILDA | Address on file | | | | | | | |
| 208743 | GUADALUPE MARTINEZ, HILDA | Address on file | | | | | | | |
| 208744 | GUADALUPE MARTINEZ, JORGE | Address on file | | | | | | | |
| 208745 | GUADALUPE MARTINEZ, JOSUE | Address on file | | | | | | | |
| 208746 | GUADALUPE MARTINEZ, LUZ N | Address on file | | | | | | | |
| 208747 | GUADALUPE MATOS JUSINO | Address on file | | | | | | | |
| 208748 | GUADALUPE MATOS, BENJAMIN | Address on file | | | | | | | |
| 208749 | GUADALUPE MATOS, JOSE A | Address on file | | | | | | | |
| 662556 | GUADALUPE MEDINA CARRERO | PO BOX 336801 | | | | PONCE | PR | 00733-6801 | |
| 208750 | Guadalupe Mendez, Jorge L | Address on file | | | | | | | |
| 208751 | GUADALUPE MENDOZA, AIDA | Address on file | | | | | | | |
| 795614 | GUADALUPE MERCADO, EVELYN | Address on file | | | | | | | |
| 208752 | GUADALUPE MERCADO, EVELYN | Address on file | | | | | | | |
| 208753 | GUADALUPE MERCED, JORGE | Address on file | | | | | | | |
| 208754 | GUADALUPE MERCED, JORGE | Address on file | | | | | | | |
| 208755 | GUADALUPE MIRANDA, LOYDA E. | Address on file | | | | | | | |
| 662557 | GUADALUPE MONTERO DIAZ | HC 37 BOX 3627 | | | | GUANICA | PR | 00653 | |
| 662558 | GUADALUPE MORALES MARTINEZ | PO BOX 740 | | | | YAUCO | PR | 00698 | |
| 208756 | GUADALUPE MORALES, IRMA | Address on file | | | | | | | |
| 208757 | GUADALUPE MUNOZ, GLORIA | Address on file | | | | | | | |
| 208758 | Guadalupe Navas, Natalie | Address on file | | | | | | | |
| 208759 | GUADALUPE NEGRON, YVONNE | Address on file | | | | | | | |
| 208760 | GUADALUPE NIEVES, ALBA N | Address on file | | | | | | | |
| 208761 | GUADALUPE NUNEZ, ENEIDA | Address on file | | | | | | | |
| 208762 | GUADALUPE OFARRIL, SANDERS | Address on file | | | | | | | |
| 208763 | GUADALUPE O'FARRILL, EDGAR | Address on file | | | | | | | |
| 208764 | GUADALUPE O'NEILL, LUZ DELILAH | Address on file | | | | | | | |
| 208765 | GUADALUPE OQUENDO, JUAN | Address on file | | | | | | | |
| 208766 | GUADALUPE ORTA, ALEX | Address on file | | | | | | | |
| 208767 | GUADALUPE ORTIZ, CATHERINE | Address on file | | | | | | | |
| 208768 | GUADALUPE ORTIZ, ISMAEL | Address on file | | | | | | | |
| 795616 | GUADALUPE ORTIZ, IVETTE | Address on file | | | | | | | |
| 208769 | GUADALUPE ORTIZ, IVETTE M | Address on file | | | | | | | |
| 2040260 | Guadalupe Ortiz, Ivette M. | Address on file | | | | | | | |
| 2007523 | Guadalupe Ortiz, Ivette M. | Address on file | | | | | | | |
| 208770 | GUADALUPE ORTIZ, NEREIDA | Address on file | | | | | | | |
| 208771 | GUADALUPE ORTIZ, OMAR S | Address on file | | | | | | | |
| 1636530 | Guadalupe Ortiz, Omar-Sharriff | Address on file | | | | | | | |
| 1998549 | Guadalupe Oyola, Javier | Address on file | | | | | | | |
| 208772 | GUADALUPE PACHECO RAMIREZ | Address on file | | | | | | | |
| 208773 | GUADALUPE PAGAN, SANTIAGO | Address on file | | | | | | | |
| 208774 | Guadalupe Parrilla, Miguel A | Address on file | | | | | | | |
| 662559 | GUADALUPE PEREZ SANCHEZ | PO BOX 481 | | | | VEGA BAJA | PR | 00694 | |
| 208775 | GUADALUPE PEREZ, ALICIA | Address on file | | | | | | | |
| 795617 | GUADALUPE PEREZ, ALICIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 304 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 208776 | GUADALUPE PEREZ, CARMEN D | Address on file | | | | | | | |
| 208777 | GUADALUPE PEREZ, DAVID | Address on file | | | | | | | |
| 208778 | GUADALUPE PEREZ, EDGARDO | Address on file | | | | | | | |
| 208779 | GUADALUPE PEREZ, HIRAM | Address on file | | | | | | | |
| 208780 | GUADALUPE PEREZ, LEILANI | Address on file | | | | | | | |
| 795618 | GUADALUPE PEREZ, LEILANI | Address on file | | | | | | | |
| 208781 | GUADALUPE PEREZ, LILLIAM | Address on file | | | | | | | |
| 208782 | GUADALUPE PEREZ, MINERVA | Address on file | | | | | | | |
| 208784 | GUADALUPE PEREZ, NORMA I | Address on file | | | | | | | |
| 795620 | GUADALUPE PINERO, ABRAHAM | Address on file | | | | | | | |
| 1961266 | Guadalupe Pinero, Abraham | Address on file | | | | | | | |
| 208785 | GUADALUPE PINERO, ABRAHAN | Address on file | | | | | | | |
| 208786 | GUADALUPE PINERO, JOSE A. | Address on file | | | | | | | |
| 662560 | GUADALUPE PRADO RUIZ | BDA SANDIN | 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 208787 | GUADALUPE PRATTS, JOSUE I | Address on file | | | | | | | |
| 208788 | GUADALUPE QUILES, EDUARDO | Address on file | | | | | | | |
| 208789 | GUADALUPE QUILES, TANIA M | Address on file | | | | | | | |
| 208790 | GUADALUPE QUILES, VIVIANA | Address on file | | | | | | | |
| 208791 | GUADALUPE QUINONES Y JOSE E QUINONES F | Address on file | | | | | | | |
| 208792 | GUADALUPE QUINONES, ANA | Address on file | | | | | | | |
| 208793 | GUADALUPE QUINONEZ, LUIS A. | Address on file | | | | | | | |
| 208794 | GUADALUPE QUINTERO, CARLOS | Address on file | | | | | | | |
| 208795 | Guadalupe Ramirez, Armando | Address on file | | | | | | | |
| 208797 | GUADALUPE RAMIREZ, TANIA | Address on file | | | | | | | |
| 208796 | GUADALUPE RAMIREZ, TANIA | Address on file | | | | | | | |
| 208799 | GUADALUPE RAMIREZ, TANIA MELINA | Address on file | | | | | | | |
| 208800 | Guadalupe Ramirez, Wilfredo | Address on file | | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on file | | | | | | | |
| 2055070 | Guadalupe Ramos, Agnes | Address on file | | | | | | | |
| 208801 | GUADALUPE RAMOS, ENEIDA E | Address on file | | | | | | | |
| 208802 | GUADALUPE RAMOS, MIGUEL | Address on file | | | | | | | |
| 208803 | GUADALUPE RAMOS, RAFAEL | Address on file | | | | | | | |
| 208804 | GUADALUPE RAMOS, WANDA | Address on file | | | | | | | |
| 662561 | GUADALUPE REINOSO RAMOS | BO OBRERO | 659 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 208805 | GUADALUPE RENTAS, MARIA | Address on file | | | | | | | |
| 795621 | GUADALUPE RIGER, ENRIQUE I. | Address on file | | | | | | | |
| 208806 | GUADALUPE RIVERA, ADA | Address on file | | | | | | | |
| 795622 | GUADALUPE RIVERA, ADA N | Address on file | | | | | | | |
| 2154880 | Guadalupe Rivera, Ada N | Address on file | | | | | | | |
| 208808 | GUADALUPE RIVERA, ALEXA | Address on file | | | | | | | |
| 208809 | Guadalupe Rivera, Felix | Address on file | | | | | | | |
| 208811 | GUADALUPE RIVERA, GLADYS R | Address on file | | | | | | | |
| 208812 | GUADALUPE RIVERA, HECTOR | Address on file | | | | | | | |
| 795623 | GUADALUPE RIVERA, ISMAEL | Address on file | | | | | | | |
| 1258441 | GUADALUPE RIVERA, ISMAEL | Address on file | | | | | | | |
| 795624 | GUADALUPE RIVERA, IVETTE Y | Address on file | | | | | | | |
| 208814 | GUADALUPE RIVERA, JAVIER | Address on file | | | | | | | |
| 208815 | GUADALUPE RIVERA, JESUS | Address on file | | | | | | | |
| 208816 | Guadalupe Rivera, Joaquin | Address on file | | | | | | | |
| 208817 | GUADALUPE RIVERA, JOSE ARNALDO | Address on file | | | | | | | |
| 208818 | GUADALUPE RIVERA, LUCIA | Address on file | | | | | | | |
| 208819 | GUADALUPE RIVERA, LUISA | Address on file | | | | | | | |
| 208820 | GUADALUPE RIVERA, MIGDALIA | Address on file | | | | | | | |
| 208821 | GUADALUPE RIVERA, ORLANDO | Address on file | | | | | | | |
| 1957868 | GUADALUPE RIVERA, VIRGINIA | Address on file | | | | | | | |
| 208822 | GUADALUPE RIVERA, VIRGINIA | Address on file | | | | | | | |
| 208823 | GUADALUPE RIVERA, YOLANDA I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208824 | GUADALUPE ROBLES, ISAIDA | Address on file | | | | | | | |
| 208825 | GUADALUPE ROBLES, ISAIDA | Address on file | | | | | | | |
| 208826 | Guadalupe Rodrigue, Antonio | Address on file | | | | | | | |
| 662562 | GUADALUPE RODRIGUEZ DE LEON | URB COLINAS VERDES | D 20 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 662563 | GUADALUPE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 208827 | GUADALUPE RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 208829 | GUADALUPE RODRIGUEZ, BARBARA | Address on file | | | | | | | |
| 208830 | GUADALUPE RODRIGUEZ, CAMILO | Address on file | | | | | | | |
| 208831 | GUADALUPE RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 1775251 | Guadalupe Rodriguez, Ileanette | Address on file | | | | | | | |
| 208832 | GUADALUPE RODRIGUEZ, ILEANETTE | Address on file | | | | | | | |
| 208833 | Guadalupe Rodriguez, Jesus | Address on file | | | | | | | |
| 208834 | GUADALUPE RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 208836 | GUADALUPE ROMERO, ANASTACIA | Address on file | | | | | | | |
| 208837 | GUADALUPE ROMERO, ANGEL L. | Address on file | | | | | | | |
| 208838 | GUADALUPE ROMERO, ELIZABETH | Address on file | | | | | | | |
| 208839 | GUADALUPE ROMERO, JOSE | Address on file | | | | | | | |
| 662564 | GUADALUPE ROSADO ROMAN | JARDINES COUNTRY CLUB | CALLE 133 CW 8 | | | CAROLINA | PR | 00983 | |
| 208840 | GUADALUPE ROSADO, BRYAN | Address on file | | | | | | | |
| 662565 | GUADALUPE ROSARIO CARMONA | PO BOX 487 | | | | NAGUABO | PR | 00744 | |
| 795625 | GUADALUPE ROSARIO, ALY | Address on file | | | | | | | |
| 208841 | GUADALUPE ROSARIO, ALY J | Address on file | | | | | | | |
| 208842 | GUADALUPE ROSARIO, JACKELINE | Address on file | | | | | | | |
| 208843 | GUADALUPE ROSARIO, MURRAY | Address on file | | | | | | | |
| 208844 | GUADALUPE ROSARIO, SARAHI | Address on file | | | | | | | |
| 208845 | GUADALUPE RUBIO, LIZA D. | Address on file | | | | | | | |
| 208846 | Guadalupe Sanabria, Luz I | Address on file | | | | | | | |
| 208847 | GUADALUPE SANABRIA, REBECA | Address on file | | | | | | | |
| 208848 | GUADALUPE SANCHEZ, CORAL A | Address on file | | | | | | | |
| 208849 | GUADALUPE SANCHEZ, LUIS | Address on file | | | | | | | |
| 208850 | GUADALUPE SANCHEZ, OMAR | Address on file | | | | | | | |
| 208851 | GUADALUPE SANTANA, NOEL | Address on file | | | | | | | |
| 208798 | GUADALUPE SANTELL, RUBEN | Address on file | | | | | | | |
| 208852 | Guadalupe Santiag, Fernando | Address on file | | | | | | | |
| 208853 | GUADALUPE SANTIAGO, ILEANEXIS | Address on file | | | | | | | |
| 208854 | GUADALUPE SANTIAGO, JUAN | Address on file | | | | | | | |
| 208855 | GUADALUPE SANTIAGO, JUAN DE DIOS | Address on file | | | | | | | |
| 208856 | GUADALUPE SANTIAGO, MARIA | Address on file | | | | | | | |
| 208857 | GUADALUPE SANTIAGO, MIGUEL A. | Address on file | | | | | | | |
| 1960366 | Guadalupe Santiago, Miguel Angel | Address on file | | | | | | | |
| 2088825 | Guadalupe Santiago, Miguel Angel | Address on file | | | | | | | |
| 1955974 | Guadalupe Santiago, Miguel Angel | Address on file | | | | | | | |
| 1960366 | Guadalupe Santiago, Miguel Angel | Address on file | | | | | | | |
| 2088825 | Guadalupe Santiago, Miguel Angel | Address on file | | | | | | | |
| 1955974 | Guadalupe Santiago, Miguel Angel | Address on file | | | | | | | |
| 208858 | GUADALUPE SANTIAGO, OMAR | Address on file | | | | | | | |
| 208859 | GUADALUPE SANTIAGO, RICARDO G. | Address on file | | | | | | | |
| 208860 | GUADALUPE SANTOS, BLANCA | Address on file | | | | | | | |
| 208861 | GUADALUPE SANTOS, PEDRO | Address on file | | | | | | | |
| 208862 | GUADALUPE SENA, SHEILA | Address on file | | | | | | | |
| 208863 | GUADALUPE SOTO LOPEZ | Address on file | | | | | | | |
| 208864 | GUADALUPE SOTO, SHELYS | Address on file | | | | | | | |
| 208865 | GUADALUPE TAPIA, JOSE E | Address on file | | | | | | | |
| 795626 | GUADALUPE TAPIA, JOSE E. | Address on file | | | | | | | |
| 208866 | GUADALUPE TIRADO, ANGEL | Address on file | | | | | | | |
| 208867 | GUADALUPE TOLEDO, JORGE | Address on file | | | | | | | |
| 208868 | GUADALUPE TOLEDO, LYDIA | Address on file | | | | | | | |
| 208869 | GUADALUPE TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662567 | GUADALUPE TORRES REYES | PO BOX 1287 | | | | SAINT JUST | PR | 00976 | |
| 1999439 | Guadalupe Torres, Abigail | Address on file | | | | | | | |
| 2003591 | GUADALUPE TORRES, ABIGAIL | Address on file | | | | | | | |
| 1999439 | Guadalupe Torres, Abigail | Address on file | | | | | | | |
| 208871 | GUADALUPE TORRES, ABIGAIL | Address on file | | | | | | | |
| 208872 | GUADALUPE TORRES, CYNTHIA | Address on file | | | | | | | |
| 208873 | GUADALUPE TORRES, ISMAEL | Address on file | | | | | | | |
| 208874 | GUADALUPE TORRES, JOSE | Address on file | | | | | | | |
| 208875 | GUADALUPE TORRES, JOSE | Address on file | | | | | | | |
| 208876 | GUADALUPE TORRES, JOSE A. | Address on file | | | | | | | |
| 1641190 | Guadalupe Torres, Jose D | Address on file | | | | | | | |
| 208877 | GUADALUPE TORRES, JOSE D. | Address on file | | | | | | | |
| 208878 | GUADALUPE TORRES, MAGALY | Address on file | | | | | | | |
| 208879 | GUADALUPE TORRES, MARIA | Address on file | | | | | | | |
| 208880 | GUADALUPE TORRES, MARIA M | Address on file | | | | | | | |
| 2025371 | Guadalupe Torres, Maria M. | Address on file | | | | | | | |
| 208881 | GUADALUPE TORRES, MARICARMEN | Address on file | | | | | | | |
| 208882 | GUADALUPE TORRES, NARCISA | Address on file | | | | | | | |
| 208883 | GUADALUPE TORRES, VICTOR | Address on file | | | | | | | |
| 208884 | GUADALUPE TORRES, WALESKA I | Address on file | | | | | | | |
| 208885 | GUADALUPE URBINA, JOSE A | Address on file | | | | | | | |
| 208886 | GUADALUPE URBINA, MAYRA | Address on file | | | | | | | |
| 662568 | GUADALUPE VALENTIN ROSA | EDIF 21 APT 98, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 208887 | GUADALUPE VARGAS, KEVIN A | Address on file | | | | | | | |
| 208888 | GUADALUPE VAZQUEZ, BILL | Address on file | | | | | | | |
| 208889 | GUADALUPE VAZQUEZ, MARCOS A | Address on file | | | | | | | |
| 208890 | GUADALUPE VEGA, JOSE L | Address on file | | | | | | | |
| 844371 | GUADALUPE VILLEGAS CANTRES | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 | |
| 208891 | GUADALUPE VILLEGAS, KELVIN | Address on file | | | | | | | |
| 1958883 | Guadalupe Zambrana, Maricelli | Address on file | | | | | | | |
| 795627 | GUADALUPE ZAMBRANA, MARICELLI | Address on file | | | | | | | |
| 208892 | GUADALUPE ZAMBRANA, MARICELLI | Address on file | | | | | | | |
| 208893 | GUADALUPE ZARAGOZA, CARLOS | Address on file | | | | | | | |
| 208894 | GUADALUPE, CRISTINA | Address on file | | | | | | | |
| 208895 | GUADALUPE, GINA L. | Address on file | | | | | | | |
| 208896 | GUADALUPE, JACKELINE T. | Address on file | | | | | | | |
| 1512193 | Guadalupe, Julio | Address on file | | | | | | | |
| 208898 | GUADALUPE, MARCOLINA | Address on file | | | | | | | |
| 208899 | GUADALUPE, NELSON E | Address on file | | | | | | | |
| 795629 | GUADALUPE, OMAR | Address on file | | | | | | | |
| 1668442 | Guadalupe, Omar-Sharriff | Address on file | | | | | | | |
| 208900 | GUADALUPE, RAFAEL | Address on file | | | | | | | |
| 1742811 | Guadalupe, Yamira | Address on file | | | | | | | |
| 208901 | GUADALUPE-ALVAREZ, HONELLY | Address on file | | | | | | | |
| 208902 | GUADALUPEHERNANDEZ, KARLO A. | Address on file | | | | | | | |
| 208903 | GUADALUPEZ DIAZ, NYDIA | Address on file | | | | | | | |
| 1975154 | Guadalupo Cruz, Aiana A. | Address on file | | | | | | | |
| 844372 | GUADAMED AMBULANCE, INC | HC 2 BOX 12142 | | | | GURABO | PR | 00778-9633 | |
| 208905 | Guadarrama Camacho, Carmen M | Address on file | | | | | | | |
| 208906 | GUADARRAMA GARCIA, ANA L | Address on file | | | | | | | |
| 208907 | GUADARRAMA GONZALEZ, ANGEL L. | Address on file | | | | | | | |
| 208908 | GUADARRAMA IGUINA, EDGARDO | Address on file | | | | | | | |
| 208909 | Guadarrama Lara, Luis | Address on file | | | | | | | |
| 208910 | Guadarrama Lara, Maribel | Address on file | | | | | | | |
| 208911 | GUADARRAMA NEVAREZ, WILMA Y | Address on file | | | | | | | |
| 208912 | GUADARRAMA REYES, LEONARDO | Address on file | | | | | | | |
| 795630 | GUADARRAMA REYES, LEONARDO | Address on file | | | | | | | |
| 2010031 | Guadarrama Reyes, Leonardo R. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208913 | GUADARRAMA REYES, NORMA I | Address on file | | | | | | | |
| 2058575 | Guadarrama Reyes, Norma I. | Address on file | | | | | | | |
| 208914 | GUADARRAMAS BRITO, RICARDO | Address on file | | | | | | | |
| 208915 | GUADAWED AMBULANCE INC | HC 02 BOX 12142 | | | | GURABO | PR | 00778 | |
| 795632 | GUADRON QUIROZ, RAFAEL | Address on file | | | | | | | |
| 795633 | GUADRON QUIROZ, RAFAEL | Address on file | | | | | | | |
| 208916 | GUADRON QUIROZ, RAFAEL E | Address on file | | | | | | | |
| 844373 | GUAGUITA CELITA Y/O HANOI RAMOS MARTINEZ | URB MUÑOZ RIVERA | 45 CALLE BALDOMAR | | | GUAYNABO | PR | 00969 | |
| 662569 | GUAILI ANTONIO SOSA PASCUAL | MONTEBELLO ESTATES | E 10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 208917 | GUAILI ANTONIO SOSA PASCUAL | Address on file | | | | | | | |
| 208918 | GUAJASOFT INC | PO BOX 1345 | | | | QUEBRADILLAS | PR | 00678 | |
| 208919 | GUAJATACA CHRISTIAN ACADEMY | PO BOX 246 | | | | CAMUY | PR | 00627 | |
| 208920 | GUAJATACA CONSTRUCTION CORP | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | |
| 208922 | GUAL BONILLA, GERALDINE | Address on file | | | | | | | |
| 208921 | GUAL BONILLA, GERALDINE | Address on file | | | | | | | |
| 208923 | GUAL CALDERON, DAPHNE | Address on file | | | | | | | |
| 208924 | GUAL CALDERON, IGNACIO | Address on file | | | | | | | |
| 208925 | GUAL CARINO, SANDRA | Address on file | | | | | | | |
| 795634 | GUAL CRUZ, AXEL | Address on file | | | | | | | |
| 2084600 | Gual Cruz, Lexania | Address on file | | | | | | | |
| 208926 | Gual Cruz, Lexania | Address on file | | | | | | | |
| 208927 | Gual OCASIO, NORA | Address on file | | | | | | | |
| 795635 | GUAL OCASIO, NORA | Address on file | | | | | | | |
| 208928 | GUAL OCASIO, NORA I | Address on file | | | | | | | |
| 2166114 | Gual Ocasio, Nora I. | Address on file | | | | | | | |
| 208929 | GUAL RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 2015373 | Gual Santiago , Carmen | Address on file | | | | | | | |
| 208930 | GUAL SANTIAGO, ADELA | Address on file | | | | | | | |
| 208931 | GUAL TIRADO, ALBERTO | Address on file | | | | | | | |
| 795636 | GUAL VELAZQUEZ, CARENID | Address on file | | | | | | | |
| 795637 | GUAL VELAZQUEZ, CARENID | Address on file | | | | | | | |
| 208932 | GUAL VIGO, MAXIMO L | Address on file | | | | | | | |
| 1516051 | Gual, Glenda | Address on file | | | | | | | |
| 662570 | GUALBERTO BUSIGO ALVAREZ | URB VILLAS DEL MADRIGAL | A 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 662573 | GUALBERTO CLAUDIO BVAEZ | RR 7 BOX 7761 | | | | SAN JUAN | PR | 00926 | |
| 208934 | GUALBERTO DEL TORO COLBERG | Address on file | | | | | | | |
| 662574 | GUALBERTO DIAZ PEREZ | HC 03 BOX 6206 1 | | | | HUMACAO | PR | 00791 | |
| 662575 | GUALBERTO GONZALEZ CENATI | VILLA CAROLINA | 116-10 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 662571 | GUALBERTO HERNANDEZ LOPEZ | URB LOS PINOS G 13 | | | | HUMACAO | PR | 00791 | |
| 662576 | GUALBERTO HUERTAS ALVAREZ | 8 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 208936 | GUALBERTO INGLES AMARO | Address on file | | | | | | | |
| 208937 | GUALBERTO IRIZARRY ZAPATA | Address on file | | | | | | | |
| 208938 | GUALBERTO J MENDEZ | Address on file | | | | | | | |
| 662577 | GUALBERTO L BORRERO ALDAHONDO | COND BORINQUEN TOWERS III | 1482 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2735 | |
| 662572 | GUALBERTO L DE LEON GARCIA | PO BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| 208939 | GUALBERTO L DE LEON GARCIA | Address on file | | | | | | | |
| 844374 | GUALBERTO MARTINEZ COLON | 8B CALLE PROGRESO | | | | UTUADO | PR | 00641 | |
| 208940 | GUALBERTO MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 662578 | GUALBERTO MEDINA BRUNO | P O BOX 1880 | | | | MANATI | PR | 00674 | |
| 662579 | GUALBERTO MELENDEZ MARTINEZ | 17 CALLE ANTONIO ARROYO | | | | MAUNABO | PR | 00707 | |
| 662580 | GUALBERTO MENENDEZ LUGO | P O BOX 399 | | | | MANATI | PR | 00674 | |
| 2137951 | GUALBERTO NEGRON MARTINEZ | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | | VILLALBA | PR | 00766 | |
| 208941 | GUALBERTO NEGRON MARTINEZ | Address on file | | | | | | | |
| 208942 | GUALBERTO NUNEZ ORTIZ | Address on file | | | | | | | |
| 662582 | GUALBERTO OQUENDO LAJARA | URB SANTA CLARA | A10 CALLE MAGA # 2 | | | GUAYNABO | PR | 00969 | |
| 208942 | GUALBERTO PEDROZA SERRANO | Address on file | | | | | | | |
| 662583 | GUALBERTO PEREZ LARACUENTE | BO BALBOA | 79 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680-5211 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208943 | GUALBERTO R RODRIGUEZ / ARIS FELICIANO | Address on file | | | | | | | |
| 208944 | GUALBERTO RIVAS DELGADO | Address on file | | | | | | | |
| 208945 | GUALBERTO RODRIGUEZ PAGAN ESTATE | PO BOX 11900 | | | | SAN JUAN | PR | 00922 | |
| 662584 | GUALBERTO ROSARIO FERREIRA | Address on file | | | | | | | |
| 208946 | GUALBERTO ROSARIO FERREIRA | Address on file | | | | | | | |
| 208947 | GUALBERTO ROSARIO FERREIRA | Address on file | | | | | | | |
| 662585 | GUALBERTO SANCHEZ MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00628 | |
| 662586 | GUALBERTO SANCHEZ MARRERO | PO BOX 365 | | | | CIALES | PR | 00638 | |
| 662587 | GUALBERTO SANTANA | 10 COUCH ST 1 | | | | NORWALK | CT | 06854 2026 | |
| 208948 | GUALBERTO SANTANA MONTANEZ | Address on file | | | | | | | |
| 208949 | GUALBERTO VEGA CORTES | Address on file | | | | | | | |
| 208950 | GUALDARRAMA CRUZ, AMADO | Address on file | | | | | | | |
| 208951 | GUALDARRAMA GARCIA, ANNA L | Address on file | | | | | | | |
| 208952 | GUALDARRAMA PEREZ, BRYAN | Address on file | | | | | | | |
| 208953 | GUALDARRAMA SANTIAGO, MICAELA | Address on file | | | | | | | |
| 662588 | GUAMANI AUTO SALES | HC-03 P.O. BOX 13367 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 662589 | GUAMANI ESSO | P O BOX 892 | | | | GUAYAMA | PR | 00785 | |
| 662590 | GUAMANI ESSO SERVICE STATION | PO BOX 1897 | | | | CAYEY | PR | 00737 | |
| 844375 | GUAMO AUTO SERVICE | PO BOX 99 | | | | COAMO | PR | 00769-0099 | |
| 208954 | GUANABACOA LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 208955 | GUANABO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 662591 | GUANAGIBO GULF | P O BOX 796 | | | | PONCE | PR | 00732 | |
| 662592 | Guanami Auto Sales | apartado 2004 | | | | Guayama | PR | 00785 | |
| 662594 | GUANERGES JIMENEZ CABRERA | URB MONTE BRISAS | 3 R 23 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 844376 | GUANGO L OCASIO LOPEZ | URB JARDINES DE CANOVANAS | A14 CALLE PEPITA ALVA | | | CANOVANAS | PR | 00729 | |
| 662595 | GUANI E ROSADO RIVERA | 29 CALLEJON PROGRESO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 837728 | GUANICA 1929 INC | Km 2.5 Los Veterano Avenue, PR-3116 | | | | Guanica | PR | 00647 | |
| 2137631 | GUANICA 1929 INC | LOPEZ MOLINA, JUAN | PO BOX 1746 | | | YABUCOA | PR | 00767 | |
| 837729 | GUANICA 1929 INC | PO BOX 1746, | | | | YABUOCA | PR | 00767 | |
| 662596 | GUANICA LUMBER YARD | BOX 207 | | | | GUANICA | PR | 00653 | |
| 662597 | GUANICA SERVICE STATION | 76 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 208956 | GUANILL LOPEZ, SYLVIA _DEL P | Address on file | | | | | | | |
| 1490269 | Guanill Navarro, Bereida | Address on file | | | | | | | |
| 208957 | GUANIN FOURNIER VAZQUEZ | Address on file | | | | | | | |
| 208958 | GUANIN FOURNIER VAZQUEZ | Address on file | | | | | | | |
| 208959 | GUANINA BIRRIEL QUILES | Address on file | | | | | | | |
| 662598 | GUANINA ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 208960 | GUANINA SANTIAGO DE JESUS | Address on file | | | | | | | |
| 208961 | GUANTE SISA, ANGEL | Address on file | | | | | | | |
| 1419955 | GUANTE VERA, ALBERTO Y OTROS | DANIEL R. MARTÍNEZ AVILÉS | 1113 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 208963 | GUANTE VERA, ALBERTO Y OTROS | LUIS M. RODRÍGUEZ LÓPEZ | APARTADO 23103 | | | SAN JUAN | PR | 00931-3103 | |
| 208964 | GUAPS GODEN, LIBRADA V | Address on file | | | | | | | |
| 208965 | GUARA BI | P. O. BOX 6581 | | | | CAGUAS | PR | 00726-0000 | |
| 208966 | GUARA BI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 208967 | GUARA BI INC | P O BOX 6581 | | | | CAGUAS | PR | 00726 | |
| 208968 | GUARA BI INC | PO BOX 6183 | | | | CAGUAS | PR | 00726 | |
| 208969 | GUARAGUAO TRUCK SALES | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| 208970 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 2151493 | GUARANTEE COMPANY OF NORTH AMERICA | 4950 YONGE STREET, | SUITE 1400 | | | TORONTO | ON | M2N 6K1 | CANADA |
| 2155201 | GUARANTEE COMPANY OF NORTH AMERICA | 25800 Northwestern Highway | Suite 720 | | | Southfield | MI | 48075 | |
| 208971 | GUARANTEE TRUST LIFE INSURANCE CO | 1275 MILWAKE AVENUE | | | | GLENVIEW | IL | 60025-2489 | |
| 208972 | Guarantee Trust Life Insurance Company | 1275 Milwaukee Avenue | | | | Glenview | IL | 60025 | |
| 208973 | Guarantee Trust Life Insurance Company | Attn: Barbara Taube, Vice President | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208974 | Guarantee Trust Life Insurance Company | Attn: Donald Abbs, Actuary | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208975 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Circulation of Risk | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208976 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Consumer Complaint Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208977 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Premiun Tax Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208978 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Regulatory Compliance Government | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 662599 | GUARANTY NATIONAL INSURANCE COMPANY | 9300 ARROWPOINT BLVD M/S 2210 | | | | CHARLOTTE | NC | 28273 | |
| 208979 | GUARDABOSQUE 7-13 | QUINTAS DE DORADO | L 3 C/ FICUS | | | DORADO | PR | 00646 | |
| 208980 | GUARDARRAMA GARCIA, EDNA L | Address on file | | | | | | | |
| 208981 | GUARDARRAMA ORTIZ, MARCOS | Address on file | | | | | | | |
| 795638 | GUARDARRAMA PASCUAL, GESENIA | Address on file | | | | | | | |
| 208982 | GUARDARRAMA ROSARIO, MARIA | Address on file | | | | | | | |
| 208983 | GUARDARRAMA ROSARIO, MARIBEL | Address on file | | | | | | | |
| 208984 | GUARDARRAMA SUAREZ, LEONARDO | Address on file | | | | | | | |
| 208985 | GUARDARRAMA, CECILIO | Address on file | | | | | | | |
| 208986 | GUARDARRAMA, JUAN L. | Address on file | | | | | | | |
| 208987 | GUARDARRAMA GONZALEZ, RAMON | Address on file | | | | | | | |
| 662600 | GUARDARRAYA SERVICE STATION | HC 764 BUZON 8275 | | | | PATILLAS | PR | 00723 | |
| 662601 | GUARDERIA INFANTIL CARRUSEL INC | URB VILLA ORIENTE | 49 CALLE A | | | HUMACAO | PR | 00791 | |
| 208988 | GUARDIA MENDIZABAL, MARIE | Address on file | | | | | | | |
| 208989 | GUARDIA NACIONA/WILBERT ORTIZ RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 662602 | GUARDIA NACIONAL DE P R OFICIAL PAGADOR | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3787 | |
| 208990 | GUARDIA NACIONAL Y/O LUZ M RIVERA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 208991 | GUARDIA RULLAN, GIANNINA | Address on file | | | | | | | |
| 208992 | GUARDIA RULLAN, GIANNINA | Address on file | | | | | | | |
| 208993 | GUARDIA SUAREZ, RENE W. | Address on file | | | | | | | |
| 831386 | Guardian Electronic Security | Po Box 13966 | | | | San Juan | PR | 00908 | |
| 831765 | Guardian Electronic Security Services | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208996 | GUARDIAN ELECTRONIC SECURITY SERVICES, INC. | PO BOX 13966 | | | | SAN JUAN | PR | 00908 | |
| 208997 | GUARDIAN ELECTRONIC SEGURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| 208998 | GUARDIAN INSURANCE COMPANY | PO BOX 9109 | | | | ST THOMAS | VI | 00801 | |
| 208999 | Guardian Insurance Company, Inc. | 7 Hanover Square | | | | New York | NY | 10004-4025 | |
| 209000 | Guardian Insurance Company, Inc. | Attn: Jacqueline Davila, Vice President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209001 | Guardian Insurance Company, Inc. | Attn: Raymond Fournier, President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209002 | GUARDIANES DE DORADO BASEBALL CLUB INC | 425 CARR 6963 SDE 1 PMB 341 | | | | DORADO | PR | 00646-4817 | |
| 209003 | GUARDIOLA ALFONSO, AIDYL C | Address on file | | | | | | | |
| 209004 | GUARDIOLA ALFONSO, RUBEN | Address on file | | | | | | | |
| 795639 | GUARDIOLA CONCEPCION, LUIS G | Address on file | | | | | | | |
| 209005 | GUARDIOLA CONCEPCION, LUIS O. | Address on file | | | | | | | |
| 209006 | GUARDIOLA CRUZADO MD, ARMANDO | Address on file | | | | | | | |
| 209007 | GUARDIOLA DECLET, JOSE | Address on file | | | | | | | |
| 209008 | GUARDIOLA DIAZ, MILDRED | Address on file | | | | | | | |
| 1971292 | GUARDIOLA DIAZ, MILDRED | Address on file | | | | | | | |
| 1971292 | GUARDIOLA DIAZ, MILDRED | Address on file | | | | | | | |
| 209009 | GUARDIOLA DOMINGUEZ MD, ALBERTO | Address on file | | | | | | | |
| 209010 | GUARDIOLA GONZALEZ, ANTONIO RAFAEL | Address on file | | | | | | | |
| 209011 | GUARDIOLA GONZALEZ, SALVADOR | Address on file | | | | | | | |
| 209012 | GUARDIOLA LA PUERTA, EVELYN | Address on file | | | | | | | |
| 209013 | GUARDIOLA LOZADA, CAMILLE M | Address on file | | | | | | | |
| 795640 | GUARDIOLA MARRERO, JOSE D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 310 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209014 | GUARDIOLA MARRERO, YESSICA M. | Address on file | | | | | | | |
| 209016 | GUARDIOLA MELENDEZ, FRANK | Address on file | | | | | | | |
| 209017 | GUARDIOLA OQUENDO, EVARISTA | Address on file | | | | | | | |
| 1891167 | GUARDIOLA PENA , VIRGINIA | Address on file | | | | | | | |
| 209018 | GUARDIOLA RAMIREZ, EUGENIO A. | Address on file | | | | | | | |
| 209019 | GUARDIOLA RIVERA, BENJAMIN | Address on file | | | | | | | |
| 209020 | GUARDIOLA RIVERA, EDUARDO | Address on file | | | | | | | |
| 209022 | GUARDIOLA ROSADO, ANA Y. | Address on file | | | | | | | |
| 209023 | GUARDIOLA ROSADO, ROBERTO L | Address on file | | | | | | | |
| 209024 | GUARDIOLA ROSADO, ROBERTO L | Address on file | | | | | | | |
| 209025 | GUARDIOLA SANCHEZ, CARMEN G. | Address on file | | | | | | | |
| 209027 | GUARDIOLA SANCHEZ, PABLO | Address on file | | | | | | | |
| 209026 | GUARDIOLA SANCHEZ, PABLO | Address on file | | | | | | | |
| 209028 | GUARDIOLA SANCHEZ, SANDRA M. | Address on file | | | | | | | |
| 795641 | GUARDIOLA SANTIAGO, LILIAM | Address on file | | | | | | | |
| 209029 | GUARDIOLA SANTIAGO, LILLIAN M | Address on file | | | | | | | |
| 209030 | GUARDIOLA SIMMONS, EUGENIO | Address on file | | | | | | | |
| 209031 | GUARDIOLA SIMMONS, HECTOR M | Address on file | | | | | | | |
| 209032 | GUARDIOLA SIMON, EUSTAQUIO | Address on file | | | | | | | |
| 209033 | GUARDIOLA SOTO, DORIS E. | Address on file | | | | | | | |
| 209035 | GUARDIOLA TORRES, ELISA | Address on file | | | | | | | |
| 209036 | GUARDIOLA TORRES, HILDA | Address on file | | | | | | | |
| 209037 | GUARDIOLA TRUJILLO, CYNTHIA | Address on file | | | | | | | |
| 209038 | GUARDIOLA VARGAS, JOHNNY | Address on file | | | | | | | |
| 209039 | GUARDIOLA VARGAS, JOSUE E | Address on file | | | | | | | |
| 795642 | GUARDIOLA VARGAS, JOSUE E | Address on file | | | | | | | |
| 209040 | GUARDIOLA VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 2180056 | Guardiola, Armando | P.O. Box 2354 | | | | Mayaguez | PR | 00681-2354 | |
| 209041 | GUARDSMAN SERVICES PRLLC | 150 AVE CONQUISTADORES STE 8 | | | | CATANO | PR | 00962-6775 | |
| 209042 | GUARECOOK RONDON, EDWAARD | Address on file | | | | | | | |
| 662603 | GUARIN RODRIGUEZ HERNANDEZ | BO CUCHILLA LOS RAMOS | 30 CALLE JUAN VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 662604 | GUARINA BAKERY | URB EL MADRIGAL | 1 CALLE 8 1 | | | PONCE | PR | 00730 | |
| 209043 | GUARINA DELGADO GARCIA | Address on file | | | | | | | |
| 662605 | GUARIOL MARIA CASTRO | URB RIO GRANDE ESTATES | V 35 CALLE 24 | | | RIO GRANDE | PR | 00745-5105 | |
| 662606 | GUARIONEX AQUINO RIVERA | Address on file | | | | | | | |
| 209044 | GUARIONEX CANDELARIA RIVERA | Address on file | | | | | | | |
| 209045 | GUARIONEX DE LOS SANTOS OZUNA | Address on file | | | | | | | |
| 662607 | GUARIONEX FERNANDEZ DE LEON | 18 SANTIAGO R PALMER ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 662608 | GUARIONEX GALARZA GONZALEZ | HC 2 BOX 11928 | | | | YAUCO | PR | 00698 | |
| 209046 | GUARIONEX JIMENEZ TRINIDAD | Address on file | | | | | | | |
| 209047 | GUARIONEX LIZARDI BARBOSA | Address on file | | | | | | | |
| 209048 | GUARIONEX LLINAS | Address on file | | | | | | | |
| 209049 | GUARIONEX ORTIZ COLON | Address on file | | | | | | | |
| 662609 | GUARIONEX POURIET OLI | BO OBRERO 2268 CALLE LIMA | | | | SAN JUAN | PR | 00915 | |
| 662610 | GUARIONEX RAMOS SERRANO | Address on file | | | | | | | |
| 209050 | GUARIONEX RIVERA COLON | Address on file | | | | | | | |
| 209051 | GUARIONEX RIVERA ORTIZ | Address on file | | | | | | | |
| 209052 | GUARIONEX S SANCHEZ LINARES | Address on file | | | | | | | |
| 662611 | GUARIONEX SANCHEZ VELAZQUEZ | COMUNIDAD LA DOLORES | 169 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 209053 | GUARIONEX TORRES FRESSE | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 208870 | GUARIONEX VERDEJO SANTANA | Address on file | | | | | | | |
| 209054 | GUARNERI VAZQUEZ, FRANK | Address on file | | | | | | | |
| 662612 | GUARO'S TIRE CENTER | CARR 189 | HC 1 BOX 9470 | | | GURABO | PR | 00778 | |
| 209056 | GUASCH RIVERA, DAFNE | Address on file | | | | | | | |
| 209055 | GUASCH RIVERA, DAFNE | Address on file | | | | | | | |
| 209057 | GUASCH RIVERA, NELSON | Address on file | | | | | | | |
| 1257127 | GUASCH RIVERA, SIMELLY | Address on file | | | | | | | |
| 209058 | Guasch Rivera, Simelly | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209059 | GUASH COLON, ELIZABETH | Address on file | | | | | | | |
| 209060 | GUASH COLON, JONATHAN | Address on file | | | | | | | |
| 795643 | GUASH FRED, VALERIE | Address on file | | | | | | | |
| 209061 | GUASH GONZALEZ, JAIME | Address on file | | | | | | | |
| 209062 | GUASH SUAREZ, ZAIDA | Address on file | | | | | | | |
| 209063 | GUASH VEGA, PABLO I. | Address on file | | | | | | | |
| 662613 | GUASP & PARTNER COMMUNICATIONS | SUITE 112 MSC 358 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 209064 | GUASP APONTE, AGNES | Address on file | | | | | | | |
| 209065 | GUASP GODEN, MARIO | Address on file | | | | | | | |
| 209066 | GUASP GONZALEZ, NESTOR | Address on file | | | | | | | |
| 209067 | GUASP GONZALEZ, NESTOR A | Address on file | | | | | | | |
| 795644 | GUASP GONZALEZ, NESTOR A | Address on file | | | | | | | |
| 209068 | GUASP GUTIERREZ, HERNAN | Address on file | | | | | | | |
| 209069 | GUASP LOZA, JANIA | Address on file | | | | | | | |
| 853149 | GUASP LOZA, JANIA | Address on file | | | | | | | |
| 209070 | GUASP MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 209071 | GUASP MONGE, NESTOR R. | Address on file | | | | | | | |
| 1558930 | Guasp Montaloo, Luis Ivan | Address on file | | | | | | | |
| 209073 | GUASP MONTALVO, LUIS I | Address on file | | | | | | | |
| 2007075 | Guasp Montalvo, Luis I. | Address on file | | | | | | | |
| 1528310 | Guasp Montalvo, Luis Ivan | Address on file | | | | | | | |
| 209074 | GUASP PEREZ, GERARDO | Address on file | | | | | | | |
| 795645 | GUASP RAMIREZ, ANNOUSKA N | Address on file | | | | | | | |
| 2162129 | Guasp Roman, Zaida | Address on file | | | | | | | |
| 209075 | GUASP RUIZ, NORMA | Address on file | | | | | | | |
| 209076 | GUASP SOTO, LUIS E. | Address on file | | | | | | | |
| 209077 | GUASP SOTO, ZAYRA | Address on file | | | | | | | |
| 795646 | GUASP TORRES, JULIE ANN J | Address on file | | | | | | | |
| 209078 | GUASP TORRES, NELSON L | Address on file | | | | | | | |
| 795647 | GUASP TORRES, NELSON L. | Address on file | | | | | | | |
| 2015592 | GUASP TORRES, NELSON L. | Address on file | | | | | | | |
| 2205543 | Guasp Yimet, Awilda | Address on file | | | | | | | |
| 662614 | GUASTELLA FILM PRODUCERS INC | PO BOX 366221 | | | | SAN JUAN | PR | 00936 6221 | |
| 209079 | GUASTELLA MARINO | Address on file | | | | | | | |
| 209080 | GUATEQUE TALLER FOLKLORICO DE P R INC | HC4 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 209081 | GUATEQUE TALLER FOLKLORICO DE PR | HC 4 BOX 6894 | | | | COROZAL | PR | 00783-9619 | |
| 844377 | GUATU´S PAPA | PO BOX 471 | | | | CEIBA | PR | 00735 | |
| 209082 | GUATUS PAPA | Address on file | | | | | | | |
| 844378 | GUATU'S PAPA | 16 CALLE ANTONIO R BARCEL | | | | FAJARDO | PR | 00738 | |
| 662615 | GUAVATE ESSO SERVICE | BO GUAVATE | 21701 SECC RIVERA | | | CAYEY | PR | 00736 | |
| 209083 | GUAY FIGUEROA, HECTOR | Address on file | | | | | | | |
| 2204794 | Guay, Rafael Arroyo | Address on file | | | | | | | |
| 662616 | GUAYABAL AUTO CORP. | PO BOX 1898 | | | | JUANA DIAZ | PR | 00795 | |
| 662617 | GUAYACAN FUND OF FUNDS II L P | 36 CORPORATE OFFICE PARK | CARR 20 SUITE 707 | | | GUAYNABO | PR | 00966 | |
| 662618 | GUAYAMA AUTO AIR | PO BOX 211 | | | | GUAYAMA | PR | 00785 | |
| 662619 | GUAYAMA AUTO ELECT | URB COSTA AZUL | A 2 CALLE 3 | | | GUAYAMA | PR | 00781 | |
| 209084 | GUAYAMA AUTO REPAIR | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 209085 | GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRON | PO BOX 1019 | | | | GUAYAMA | PR | 00785-0000 | |
| 662620 | GUAYAMA BABY CENTER | 10 CALLE MC ARTHUR | | | | GUAYAMA | PR | 00785 | |
| 662621 | GUAYAMA BEAUTY SUPPLY | 12 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 662623 | GUAYAMA BROADCASTING COMP.INC. | COBIANS PLAZA SUITE 102 | PONCE DE LEON AVENUE 1607 | | | SAN JUAN | PR | 00909 | |
| 662622 | GUAYAMA BROADCASTING COMP.INC. | PO BOX 1590 | | | | GUAYAMA | PR | 00785 | |
| 662624 | GUAYAMA CASH & CARRY INC | P O BOX 2895 | | | | GUAYAMA | PR | 00785-2895 | |
| 844379 | GUAYAMA CATERING SERIVCE | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784-6610 | |
| 209086 | GUAYAMA CATERING SERVICE | URB BELLO HORIZONTE CALLE 7 C-3 | | | | GUAYAMA | PR | 00784 | |
| 209087 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 312 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209088 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| 209089 | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 209090 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 662625 | GUAYAMA DENTAL CENTER | 5 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 662626 | GUAYAMA DENTAL CENTER | P O BOX 2190 | | | | GUAYAMA | PR | 00785 | |
| 662627 | GUAYAMA DEPORTIVO | P O BOX 2970 | | | | GUAYAMA | PR | 00785 | |
| 662628 | GUAYAMA DIAGNOSTICS | P O BOX 11126 | | | | SAN JUAN | PR | 00910-2226 | |
| 209091 | GUAYAMA F.C INC | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| 209092 | GUAYAMA FLEET CARE SERVICE,INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | | GUAYAMA | PR | 00784 | |
| 209034 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 1019 | | | | GUAYAMA | PR | 00785-1019 | |
| 209093 | GUAYAMA FLEET CARE SERVICES INC | PO BOX 2742 | | | | GUAYAMA | PR | 00785 | |
| 662629 | GUAYAMA FUTBOL CLUB INC | LOS ALGARROBOS | H-5 CALLE A | | | GUAYAMA | PR | 00784 | |
| 209094 | GUAYAMA HOUSING DEVELOPMENT INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 662630 | GUAYAMA IRON WORKS | 915 CALLE SAN CIPRIAN | | | | GUAYAMA | PR | 00784 | |
| 209095 | GUAYAMA MOTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 209096 | GUAYAMA MOTORS | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 209097 | GUAYAMA MOTORS | PO BOX 1462 | | | | GUAYAMA | PR | 00785 | |
| 662631 | GUAYAMA OFFICE SUPPLIES | PO BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662632 | GUAYAMA OFFICE SUPPLIES INC. | P O BOX 238 | | | | GUAYAMA | PR | 00785 | |
| 662633 | GUAYAMA OFFICE SUPPLIES INC. | PO BOX 238 | GUAYAMA | | | GUAYAMA | PR | 00785 | |
| 662634 | GUAYAMA OIL | P O BOX 431 | | | | ARROYO | PR | 00714 | |
| 662635 | GUAYAMA SPORT SHOP | 25 FRANCISCO G. BRUNO | | | | GUAYAMA | PR | 00784 | |
| 662636 | GUAYAMA SUPER GULF | P O BOX 1047 | | | | GUAYAMA | PR | 00785 | |
| 662637 | GUAYAMA UNIFORMS | 11 MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| 662638 | GUAYANILLA AUTO AIR | URB SANTA ELENA | J 16 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 662639 | GUAYANILLA AUTO PAINTS | 76 MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 662640 | GUAYANILLA BABY FOOD CENTER | 1 CALLE JOSE DE DIEGO | | | | GUAYANILLA | PR | 00656 | |
| 209098 | GUAYANILLA CAR CARE INC | 29 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 662641 | GUAYANILLA DRY CLEANING | PO BOX 561179 | | | | GUAYANILLA | PR | 00656 | |
| 662642 | GUAYANILLA ELECTRONICS | BOX 560309 | | | | GUAYANILLA | PR | 00656 | |
| 662643 | GUAYANILLA GAS SERVICE | PO BOX 284 | | | | GUAYANILLA | PR | 00656 | |
| 209099 | GUAYANILLA POLICE AGENCY INC | PO BOX 560429 | | | | GUAYANILLA | PR | 00656-0429 | |
| 662645 | GUAYANILLA SERVICE STA. SHELL | PO BOX 544 | GUAYANILLA | | | GUAYANILLA | PR | 00656 | |
| 662646 | GUAYANILLA SERVICES SHELL | P O BOX 544 | | | | GUAYANILLA | PR | 00656 | |
| 209100 | GUAYANILLA TRACK & FIELD INC | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 662647 | GUAYNABO AL DIA DBA IVETTE TORO SANTIAGO | 148 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 662648 | GUAYNABO AUTO PARTS/ L. SILVA | HC-58 BOX 9481 | BO GUAYABO | | | AGUIRRE | PR | 00602 | |
| 209101 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| 209102 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNSBO | PR | 00970-0896 | |
| 209103 | GUAYNABO AUTO SOUND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 209104 | GUAYNABO BASKETBALL ACADEMY INC | URB SAGRADO CORAZON | 434 C/ SAN JULIAN | | | SAN JUAN | PR | 00924 | |
| 209105 | GUAYNABO CITY CHRISTMAS TREES | CARR 199 AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 209106 | GUAYNABO DAY CARE LLC | PO BOX 1078 | | | | GUAYNABO | PR | 00970-1078 | |
| 662649 | GUAYNABO DESTAPE INC | PO BOX 1217 | | | | GUAYNABO | PR | 00970 | |
| 662650 | GUAYNABO DISTRIBUTORS INC | P O BOX 360629 | | | | SAN JUAN | PR | 00936-0629 | |
| 662651 | GUAYNABO DULCES | 142A CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209107 | GUAYNABO DULCES FIESTAS Y MAS | PO BOX 3735 | | | | GUAYNABO | PR | 00970 | |
| 662652 | GUAYNABO EXPRESS IMPORTS CORP. | PO BOX 117 | | | | GUAYNABO | PR | 00970 | |
| 209108 | GUAYNABO EYE EAR GROUP | CAPARRA GALLERY | 107 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 209109 | GUAYNABO HEALTH PROVIDER | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 209110 | GUAYNABO HEALTH PROVIDERS CORP | 140 AVE LAS CUMBRES STE 210 | | | | GUAYNABO | PR | 00969 | |
| 209111 | GUAYNABO HOME CARE | DPTO FACTURACION Y RECORDS | PO BOX 3828 | | | GUAYNABO | PR | 00970-3828 | |
| 662653 | GUAYNABO HOME CARE PROGRAM INC | 8 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209112 | GUAYNABO HOME CARE PROGRAM INC | PO BOX 3828 | | | | GUAYNABO | PR | 00970-3828 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 313 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209113 | GUAYNABO MEDICAL MALL | GUAYNABO MEDICAL MALL | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 209114 | GUAYNABO METS BSN INC | P O BOX 2259 | | | | GUAYNABO | PR | 00970-2259 | |
| 209115 | GUAYNABO REFRIGERATION SERVICES | HC 02 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209116 | GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 209117 | GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | | GUAYNABO | PR | 00971-0000 | |
| 209118 | GUAYNABO REFRIGERATION SERVICES, INC. | HC-02 BOX 9658 | | | | GUAYNABO | PR | 00971-0000 | |
| 209119 | GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | | GUAYNABO | PR | 00970-0966 | |
| 662654 | GUAYNABO TELECOMUNICATIONS | HC 02 BOX 10107 | | | | GUAYNABO | PR | 00971 | |
| 209120 | GUAYNABO VOLLEYBOL CLUB INC | URB SANTA RITA | 118 DOMINGO CABRERA | | | GUAYNABO | PR | 00925 | |
| 1549987 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 | |
| 1528323 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | Carolina | PR | 00984-5078 | |
| 1549987 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 2180057 | Gubern-Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 209121 | GUBERTI BOZZINI, BEATRIZ | Address on file | | | | | | | |
| 209122 | GUDELIA BURGOS MOLINA | Address on file | | | | | | | |
| 662655 | GUDELIA COLLAZO TORRES | HC 1 BOX 7404 | | | | SANTA ISABEL | PR | 00757 | |
| 662656 | GUDELIA GONZALEZ PEREZ | Address on file | | | | | | | |
| 209124 | GUDELIA ORTIZ ESPADA | Address on file | | | | | | | |
| 662657 | GUDELIA QUIXONES | BOX 742 | | | | GUANICA | PR | 00653 | |
| 209125 | GUDELIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 209126 | GUDELIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 662658 | GUDELIA RODRIGUEZ MELENDEZ | BO RABANAL | BOX 3052 | | | CIDRA | PR | 00739 | |
| 662659 | GUDELIA RODRIGUEZ MORALES | RES MODESTO CINTRON | EDIF 1 APT 1 | | | SALINAS | PR | 00751 | |
| 209127 | GUDELIA ROSA HERNANDEZ | Address on file | | | | | | | |
| 209128 | GUDELIA SERRA GIMENEZ | Address on file | | | | | | | |
| 209130 | GUDEN, UNAL | Address on file | | | | | | | |
| 209131 | GUDINO CABRERA, JUAN | Address on file | | | | | | | |
| 662660 | GUDSTART | URB JARD DE VEGA BAJA | 1 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 209132 | GUEDDY RODRGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 662661 | GUEDE FILMS | PO BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 209133 | GUEDE LORENZO, CARMEN | Address on file | | | | | | | |
| 209134 | GUEDE LORENZO, LEONEL | Address on file | | | | | | | |
| 209135 | GUEDE MIJARES, CARMEN | Address on file | | | | | | | |
| 209136 | GUEDE RIEPKOHL, LAURA | Address on file | | | | | | | |
| 662662 | GUEICHA AMEL PEREZ ORTIZ | ESTANCIAS DE SAN GERMAN | APTO 304 C | | | SAN GERMAN | PR | 00683 | |
| 662663 | GUEISHA I BERMUDEZ TORRES | Address on file | | | | | | | |
| 209137 | GUEISHA I BERMUDEZ TORRES | Address on file | | | | | | | |
| 662664 | GUEITS & TORRES / COOP AH CR JUANA DIAZ | PO BOX 230 | | | | JUANA DIAZ | PR | 00795 | |
| 2176321 | GUEITS & TORRES, S.E. | P.O. BOX  230 | | | | JUANA DIAZ | PR | 00795 | |
| 1729530 | Gueits Acosta, Nancy | Address on file | | | | | | | |
| 209138 | GUEITS COLLAZO, GLADYS | Address on file | | | | | | | |
| 209139 | GUEITS COLON, ANA E | Address on file | | | | | | | |
| 209140 | GUEITS CRUZ, JENNIFER | Address on file | | | | | | | |
| 209141 | GUEITS CRUZ, PEDRO A | Address on file | | | | | | | |
| 209142 | GUEITS FERNANDEZ, LETZI | Address on file | | | | | | | |
| 209144 | Gueits Gallego, Angel M | Address on file | | | | | | | |
| 209145 | GUEITS GUTIERREZ, ELIZABETH | Address on file | | | | | | | |
| 209146 | GUEITS MALDONADO, LUIS D | Address on file | | | | | | | |
| 209147 | GUEITS ORTIZ, JOSE J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795648 | GUEITS ORTIZ, JULIEMARIE | Address on file | | | | | | | |
| 209148 | GUEITS ORTIZ, JULIEMARIE | Address on file | | | | | | | |
| 1951421 | Gueits Ortiz, Juliemarie | Address on file | | | | | | | |
| 209149 | GUEITS PACHECO, JOAQUIN | Address on file | | | | | | | |
| 209150 | GUEITS PAGAN, GERMAN | Address on file | | | | | | | |
| 209151 | GUEITS PEREZ, ANA | Address on file | | | | | | | |
| 1953034 | Gueits Rodriguez, Elizabeth | Address on file | | | | | | | |
| 2080008 | Gueits Rodriguez, Elizabeth | Address on file | | | | | | | |
| 209152 | GUEITS RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 209153 | GUEITS RODRIGUEZ, VICTOR A | Address on file | | | | | | | |
| 209154 | GUEITS RUBIO, ALEX | Address on file | | | | | | | |
| 209155 | GUEITS RUBIO, JOSE E | Address on file | | | | | | | |
| 247137 | GUEITS RUBIO, JOSE ENRIQUE | Address on file | | | | | | | |
| 209156 | GUEITS SERRANO, LUIS | Address on file | | | | | | | |
| 795650 | GUEITS TORRES, ANA | Address on file | | | | | | | |
| 209157 | GUEITS TORRES, ANA E | Address on file | | | | | | | |
| 209158 | GUEITS VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 209159 | Gueits Velazquez, Angel L | Address on file | | | | | | | |
| 209160 | GUEITS VELAZQUEZ, EDGARD | Address on file | | | | | | | |
| 209161 | Gueits Velazquez, Jackueline | Address on file | | | | | | | |
| 209162 | GUEITS VELAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 209163 | Gueits Velazquez, Victor M. | Address on file | | | | | | | |
| 209164 | GUELBA M ROBLES GOMEZ | Address on file | | | | | | | |
| 209165 | GUELEN GARCIA, DAISY | Address on file | | | | | | | |
| 209166 | GUELEN GARCIA, DAVID | Address on file | | | | | | | |
| 795651 | GUELEN GARCIA, DAVID | Address on file | | | | | | | |
| 209167 | GUELEN IRIZARRY, MARIA DE LOS A. | Address on file | | | | | | | |
| 209168 | GUELEN LEON, KEYLA M | Address on file | | | | | | | |
| 2190962 | Guelen, Keyla M | Address on file | | | | | | | |
| 1419956 | GUELEN, KEYLA M. | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 258756 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 209169 | GUELL MARIN, ELIZABETH | Address on file | | | | | | | |
| 209170 | GUELLIENT C. TRINIDAD DAVILA | Address on file | | | | | | | |
| 209171 | GUELMARIE LLOP RAMIREZ | Address on file | | | | | | | |
| 209172 | GUELMARIE VAZQUEZ MESTRE | Address on file | | | | | | | |
| 209173 | GUELMI GONZALEZ VIRUET | Address on file | | | | | | | |
| 662665 | GUELO WHEEL ALIGNMENT | URB SAN AGUSTO | 6-13 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 209174 | GUELY LETRILLART, DANIELLE | Address on file | | | | | | | |
| 209175 | GUEMAREZ COLON, HECTOR | Address on file | | | | | | | |
| 209176 | GUEMAREZ CRUZ, CARLOS A. | Address on file | | | | | | | |
| 209177 | GUENARD DEORTIZ, ROSA M | Address on file | | | | | | | |
| 209178 | GUENARD HERNANDEZ, MYRIAM | Address on file | | | | | | | |
| 209179 | GUENARD HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 209180 | GUENARD MARTINEZ, TALICIFE | Address on file | | | | | | | |
| 209181 | GUENARD MARTINEZ, YOVANSKA | Address on file | | | | | | | |
| 209182 | GUENARD OTERO, ENITZA Z. | Address on file | | | | | | | |
| 853150 | GUENARD OTERO, ENITZA Z. | Address on file | | | | | | | |
| 209183 | GUENARD OTERO, YITZA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 1419957 | GUENARD OTERO, YITZA | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 209185 | GUENARD OTERO, YITZA Z | Address on file | | | | | | | |
| 209184 | GUENARD OTERO, YITZA Z | Address on file | | | | | | | |
| 209186 | GUENARD QUIJANO, IRIS | Address on file | | | | | | | |
| 1735941 | Guenard Ruiz, Alexandra | Address on file | | | | | | | |
| 1596643 | Guenard Ruiz, Yolanda | Address on file | | | | | | | |
| 1596475 | Guenard Ruiz, Yolanda | Address on file | | | | | | | |
| 1596643 | Guenard Ruiz, Yolanda | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209187 | GUENARD RUIZ, YOLANDA | Address on file | | | | | | | |
| 795652 | GUENARD RUIZ, YOLANDA | Address on file | | | | | | | |
| 209188 | GUERERO TORRES, ILKA Y | Address on file | | | | | | | |
| 662666 | GUERNICA FILMS PROD | LA ROSALEDA I | 140 ROSA DE FRANCIA EF | | | LEVITTOWN | PR | 00949 | |
| 209189 | GUERNICA OYARZUN, MAGDALENA | Address on file | | | | | | | |
| 209190 | GUERRA ABREU, DACHIRA | Address on file | | | | | | | |
| 209191 | GUERRA ALCAZAR, KENNY | Address on file | | | | | | | |
| 209192 | GUERRA ALCAZAR, KENNY | Address on file | | | | | | | |
| 1348613 | GUERRA ALCAZAR, KENNY R | Address on file | | | | | | | |
| 209193 | GUERRA ALICEA, ILUMINADA | Address on file | | | | | | | |
| 209194 | GUERRA ALONSO, IRIS | Address on file | | | | | | | |
| 209195 | GUERRA ALVAREZ, CARLOS J. | Address on file | | | | | | | |
| 844380 | GUERRA ANTONIO | MATEROLA | 13-2-2007 DONOSTIA | | | SAN SEBASTIAN | PR | 00685 | |
| 209196 | GUERRA APONTE, ANA | Address on file | | | | | | | |
| 209197 | GUERRA ARCELAY, ASTRID | Address on file | | | | | | | |
| 209198 | GUERRA AYUSO, ALMIR | Address on file | | | | | | | |
| 209199 | GUERRA BADILLO, UBALDO | Address on file | | | | | | | |
| 209200 | GUERRA BADILLO, UBALDO | Address on file | | | | | | | |
| 209201 | GUERRA BAEZ, FRANCES | Address on file | | | | | | | |
| 209202 | GUERRA CACERES, CRISTINA | Address on file | | | | | | | |
| 853151 | GUERRA CACERES, CRISTINA | Address on file | | | | | | | |
| 209203 | GUERRA CAPELES, IVETTE M | Address on file | | | | | | | |
| 209204 | GUERRA CARDONA MD, RUDDY A | Address on file | | | | | | | |
| 209205 | GUERRA CARRILLO, CARMEN R | Address on file | | | | | | | |
| 209206 | GUERRA CASTELLANOS MD, JULIA | Address on file | | | | | | | |
| 209207 | GUERRA CASTRO, YVONNE | Address on file | | | | | | | |
| 209208 | GUERRA CENTENO, JANEVETTE | Address on file | | | | | | | |
| 209209 | GUERRA CHAVES, ROSAIDA | Address on file | | | | | | | |
| 209210 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 600 | | | SAN JUAN | PR | 00925 | |
| 209211 | GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON OFIC 704 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 | |
| 662667 | GUERRA CHIESA Y RIVERA INC | URB EL COMANDANTE | 574 B CALLE PRINCIPE | | | CAROLINA | PR | 00982-3697 | |
| 209212 | GUERRA CINCO INC | 1039 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 209213 | GUERRA CIRINO, ROSA I | Address on file | | | | | | | |
| 662668 | GUERRA CONTRA EL HAMBRE | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 209214 | GUERRA CORREA, ELAINE | Address on file | | | | | | | |
| 209215 | GUERRA CRUZ, CARLOS E. | Address on file | | | | | | | |
| 209216 | GUERRA CRUZ, CARMEN D | Address on file | | | | | | | |
| 209217 | GUERRA CRUZ, NOELIA M | Address on file | | | | | | | |
| 1924887 | GUERRA CUEVAS , NORMA E. | Address on file | | | | | | | |
| 209218 | GUERRA CUEVAS, NORMA E | Address on file | | | | | | | |
| 209219 | GUERRA DAVILA, IRIS V | Address on file | | | | | | | |
| 209220 | Guerra De Jesus, Norma | Address on file | | | | | | | |
| 209221 | GUERRA DECHOUDENS, CRUZ S. | Address on file | | | | | | | |
| 209222 | GUERRA DEL CASTILLO, ROBERTO | Address on file | | | | | | | |
| 209223 | GUERRA DELGADO, ALFREDO | Address on file | | | | | | | |
| 209224 | GUERRA ENCARNACION, MARIA I | Address on file | | | | | | | |
| 209225 | GUERRA ENCARNACION, PABLO | Address on file | | | | | | | |
| 209226 | GUERRA ESPINOSA, MARIA E | Address on file | | | | | | | |
| 209227 | GUERRA ESTEVANELL, MARIA DEL | Address on file | | | | | | | |
| 209228 | GUERRA ESTRADA, MIRIAM | Address on file | | | | | | | |
| 209229 | Guerra Falu, Rosendo | Address on file | | | | | | | |
| 209230 | GUERRA FERNANDEZ, JULIA | Address on file | | | | | | | |
| 209231 | GUERRA FERNANDEZ, RITA M | Address on file | | | | | | | |
| 1519052 | Guerra Figueroa, Luisa V. | Address on file | | | | | | | |
| 209232 | GUERRA FLORES, NANYSMA | Address on file | | | | | | | |
| 209234 | GUERRA GARCIA, CARMEN M | Address on file | | | | | | | |
| 209235 | Guerra Garcia, Miguel A | Address on file | | | | | | | |
| 209236 | GUERRA GAROFALO, HECTOR J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 316 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209237 | GUERRA GODERICH, REYLAM | Address on file | | | | | | | |
| 209238 | GUERRA GONZALEZ, CESAR | Address on file | | | | | | | |
| 209239 | GUERRA GONZALEZ, CLAUDINA | Address on file | | | | | | | |
| 209240 | GUERRA GONZALEZ, RICARDO | Address on file | | | | | | | |
| 795653 | GUERRA GONZALEZ, RICARDO | Address on file | | | | | | | |
| 1419958 | GUERRA GORGOS, JOHEL O. | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| 209241 | GUERRA GUERRA, EFRAIN | Address on file | | | | | | | |
| 209242 | GUERRA GUERRA, LEYNA LI | Address on file | | | | | | | |
| 209243 | GUERRA HERNANDEZ, JACINTA | Address on file | | | | | | | |
| 209244 | GUERRA II GODERICH, REYLAM | Address on file | | | | | | | |
| 209245 | GUERRA II, REYLAM | Address on file | | | | | | | |
| 209246 | Guerra Issuar, Carmen M | Address on file | | | | | | | |
| 209247 | GUERRA JIMENEZ, DANIEL | Address on file | | | | | | | |
| 209248 | GUERRA JIMENEZ, FLOR M | Address on file | | | | | | | |
| 209249 | GUERRA JIMENEZ, MARIA C | Address on file | | | | | | | |
| 209250 | GUERRA JIMENEZ, PERFECTO | Address on file | | | | | | | |
| 795655 | GUERRA LAUSELL, ONORIMARIE | Address on file | | | | | | | |
| 209251 | GUERRA LAUSELL, ONORIMARIE | Address on file | | | | | | | |
| 1258442 | GUERRA LEDEA, JOSE | Address on file | | | | | | | |
| 209252 | GUERRA LEDEA, MANUEL | Address on file | | | | | | | |
| 209253 | GUERRA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 209254 | GUERRA MENENDEZ, RENE | Address on file | | | | | | | |
| 209255 | GUERRA MONTALVO, GLORIA | Address on file | | | | | | | |
| 209256 | GUERRA MORALES, BRENDALY | Address on file | | | | | | | |
| 209257 | GUERRA MORALES, FRANKIE | Address on file | | | | | | | |
| 795656 | GUERRA MORALES, HERBERT | Address on file | | | | | | | |
| 795657 | GUERRA MORALES, HERBERT E | Address on file | | | | | | | |
| 209258 | GUERRA MORENO, JHON A. | Address on file | | | | | | | |
| 209259 | GUERRA MULGADO, ORLEIQUIS | Address on file | | | | | | | |
| 209260 | GUERRA NEGRON, CARLOS M. | Address on file | | | | | | | |
| 209261 | GUERRA NIEVES, GETULIO | Address on file | | | | | | | |
| 209262 | GUERRA NIEVES, LUZ | Address on file | | | | | | | |
| 209263 | Guerra Ocasio, Juan C. | Address on file | | | | | | | |
| 209264 | GUERRA ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 209265 | GUERRA ORTIZ, EFRAIN | Address on file | | | | | | | |
| 795658 | GUERRA ORTIZ, NESTOR D | Address on file | | | | | | | |
| 209266 | GUERRA PENA, EDGARDO | Address on file | | | | | | | |
| 209267 | GUERRA PENA, JOSE | Address on file | | | | | | | |
| 209268 | GUERRA PENA, ZENAIDA | Address on file | | | | | | | |
| 209269 | GUERRA PEREYA, RENE | Address on file | | | | | | | |
| 209270 | GUERRA PEREZ, JESUS | Address on file | | | | | | | |
| 209271 | GUERRA PEREZ, JESUS | Address on file | | | | | | | |
| 209272 | GUERRA PINTO, LINDA I | Address on file | | | | | | | |
| 209273 | GUERRA PLASENCIA, DIOSELINA | Address on file | | | | | | | |
| 209274 | GUERRA PONCE, JERRY | Address on file | | | | | | | |
| 209275 | GUERRA PONCE, JULIO | Address on file | | | | | | | |
| 209276 | GUERRA PONCE, JULIO O. | Address on file | | | | | | | |
| 209277 | Guerra Ponce, Maria S | Address on file | | | | | | | |
| 209278 | GUERRA PONCE, PEDRO | Address on file | | | | | | | |
| 1425319 | GUERRA QUILES, NOEL | Address on file | | | | | | | |
| 209284 | GUERRA RAMOS, ALICE C | Address on file | | | | | | | |
| 795659 | GUERRA RESTO, SONIA | Address on file | | | | | | | |
| 209285 | GUERRA RESTO, SONIA | Address on file | | | | | | | |
| 209286 | GUERRA RIVAS, CARLOS | Address on file | | | | | | | |
| 209287 | GUERRA RIVERA MD, IVETTE | Address on file | | | | | | | |
| 209288 | GUERRA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 209289 | GUERRA RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 209290 | GUERRA RODRIGUEZ, FRANCISCO A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 317 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209292 | GUERRA RODRIGUEZ, JORGE R. | Address on file | | | | | | | |
| 209291 | GUERRA RODRIGUEZ, JORGE R. | Address on file | | | | | | | |
| 209293 | GUERRA RODRIGUEZ, KAMILE | Address on file | | | | | | | |
| 795660 | GUERRA RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 209294 | GUERRA ROSELLO, LISBETH | Address on file | | | | | | | |
| 209295 | GUERRA SANCHEZ, EDDIE | Address on file | | | | | | | |
| 1982702 | Guerra Sanchez, Eddie N. | Address on file | | | | | | | |
| 209296 | GUERRA SANTIAGO MD, CARLOS | Address on file | | | | | | | |
| 1520707 | GUERRA SANTIAGO, MARIA B. | Address on file | | | | | | | |
| 209297 | GUERRA SELVA, DANIEL | Address on file | | | | | | | |
| 209298 | GUERRA SERRANO, MIGUEL | Address on file | | | | | | | |
| 209299 | GUERRA SILVA, JULIO | Address on file | | | | | | | |
| 209300 | GUERRA SILVA, MELVIN | Address on file | | | | | | | |
| 209301 | GUERRA SOTO, CARLOS J. | Address on file | | | | | | | |
| 209302 | Guerra Soto, Roberto | Address on file | | | | | | | |
| 209303 | GUERRA TORRANZO, ABEL | Address on file | | | | | | | |
| 209304 | GUERRA TORRES MD, ANGEL R | Address on file | | | | | | | |
| 795661 | GUERRA TORRES, LUIS | Address on file | | | | | | | |
| 209305 | GUERRA TORRES, NORMA | Address on file | | | | | | | |
| 209306 | GUERRA TORRES, NORMA R. | Address on file | | | | | | | |
| 209307 | GUERRA VALDES, ADA N | Address on file | | | | | | | |
| 209308 | Guerra Valentin, Victor | Address on file | | | | | | | |
| 795662 | GUERRA VEGA, YAZMIN | Address on file | | | | | | | |
| 209309 | GUERRA VEGA, YAZMIN E | Address on file | | | | | | | |
| 209310 | GUERRA VELEZ, MARIA L. | Address on file | | | | | | | |
| 209311 | GUERRA VERGARA, YOMAIRA | Address on file | | | | | | | |
| 209312 | GUERRA VILLAFANE, SANTY | Address on file | | | | | | | |
| 209313 | GUERRA VILLANUEVA, LUIS | Address on file | | | | | | | |
| 209314 | GUERRA, VICTOR | Address on file | | | | | | | |
| 209315 | GUERRAACEVEDO, JOAQUIN | Address on file | | | | | | | |
| 662669 | GUERRERO AIR CONDITIONIG | PO BOX 895 | | | | TOA BAJA | PR | 00951 | |
| 209316 | GUERRERO ALEQUIN, OLGA | Address on file | | | | | | | |
| 795664 | GUERRERO ALEQUIN, OSVALDO | Address on file | | | | | | | |
| 209317 | GUERRERO ALEQUIN, OSVALDO | Address on file | | | | | | | |
| 209318 | GUERRERO ALTORAN, MARIA DEL C | Address on file | | | | | | | |
| 2100231 | Guerrero Altoran, Maria del C. | Address on file | | | | | | | |
| 209319 | GUERRERO ALTORAN, OSCAR | Address on file | | | | | | | |
| 1681442 | Guerrero Altoran, Oscar | Address on file | | | | | | | |
| 733890 | GUERRERO ALTORAN, OSCAR | Address on file | | | | | | | |
| 209320 | GUERRERO ASCENCIO, LYANN | Address on file | | | | | | | |
| 209321 | GUERRERO AVILA, NOEL | Address on file | | | | | | | |
| 209322 | GUERRERO AYERS, JULIO | Address on file | | | | | | | |
| 209323 | GUERRERO BARIAS, RUTH E. | Address on file | | | | | | | |
| 209324 | GUERRERO BETANCOURT, LINDA | Address on file | | | | | | | |
| 209325 | GUERRERO BUCARELLY, LUISA | Address on file | | | | | | | |
| 209326 | GUERRERO CABAN, BEATRIZ | Address on file | | | | | | | |
| 209327 | GUERRERO CABAN, LUIS A | Address on file | | | | | | | |
| 795665 | GUERRERO CABAN, LUIS A | Address on file | | | | | | | |
| 209328 | GUERRERO CABRERA, ANTONIA | Address on file | | | | | | | |
| 795666 | GUERRERO CABRERA, ANTONIA | Address on file | | | | | | | |
| 209330 | GUERRERO CALDERON, CESAR | Address on file | | | | | | | |
| 209329 | GUERRERO CALDERON, CESAR | Address on file | | | | | | | |
| 209331 | GUERRERO CALDERON, JUAN | Address on file | | | | | | | |
| 209332 | GUERRERO CAPELLA, FRANCISCO | Address on file | | | | | | | |
| 209333 | GUERRERO CARDONA, JUAN | Address on file | | | | | | | |
| 209334 | GUERRERO CARDONA, LUIS | Address on file | | | | | | | |
| 209335 | Guerrero Cardona, Luis D | Address on file | | | | | | | |
| 209336 | GUERRERO CARRETRO, NORMA JEAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795667 | GUERRERO CARRION, JENIFFER | Address on file | | | | | | | |
| 1626738 | Guerrero Carrion, Jennifer | Address on file | | | | | | | |
| 209339 | GUERRERO DAVILA, AUSBERTO J | Address on file | | | | | | | |
| 209340 | GUERRERO DE LEON, ANA | Address on file | | | | | | | |
| 795669 | GUERRERO DE LEON, ANA | Address on file | | | | | | | |
| 209341 | GUERRERO DE LEON, JOSE R | Address on file | | | | | | | |
| 209342 | GUERRERO DE LEON, LAURA | Address on file | | | | | | | |
| 209343 | GUERRERO DEL RIO, YANELY | Address on file | | | | | | | |
| 209344 | GUERRERO DEL ROSARIO, RAFAEL | Address on file | | | | | | | |
| 209345 | GUERRERO DELGADO, MARIBEL | Address on file | | | | | | | |
| 209346 | GUERRERO DIAZ, FRANCISCO | Address on file | | | | | | | |
| 209347 | GUERRERO DIAZ, JOHANNA M. | Address on file | | | | | | | |
| 795670 | GUERRERO ELICIER, ADBEEL Z | Address on file | | | | | | | |
| 844381 | GUERRERO ESPADA MARIA | CONDOMINIO CADIZ | CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 209348 | GUERRERO ESPADA, JORGE | Address on file | | | | | | | |
| 209349 | GUERRERO ESPADA, MARIA DEL CARMEN B. | Address on file | | | | | | | |
| 209350 | GUERRERO ESTEVES, BLANCA | Address on file | | | | | | | |
| 209351 | GUERRERO ESTEVES, PEDRO | Address on file | | | | | | | |
| 209352 | GUERRERO FIGUEROA, JUAN | Address on file | | | | | | | |
| 209353 | GUERRERO FLORES, RADAMES | Address on file | | | | | | | |
| 209355 | GUERRERO FONTANEZ, XAVIER A | Address on file | | | | | | | |
| 1258443 | GUERRERO FRANQUI, JESUS | Address on file | | | | | | | |
| 209356 | GUERRERO FRANQUI, KAREN | Address on file | | | | | | | |
| 209357 | GUERRERO FRAU, HECTOR | Address on file | | | | | | | |
| 209358 | GUERRERO GARRIDO, RICARDO | Address on file | | | | | | | |
| 209359 | GUERRERO GARRIDO, RICARDO A | Address on file | | | | | | | |
| 209360 | GUERRERO GONZALEZ, ALANNA | Address on file | | | | | | | |
| 795671 | GUERRERO GONZALEZ, JANETTE | Address on file | | | | | | | |
| 209361 | GUERRERO GONZALEZ, MANUEL A | Address on file | | | | | | | |
| 209362 | GUERRERO GRILLASCA, RAFAEL | Address on file | | | | | | | |
| 209363 | GUERRERO GUERRERO, VICTOR R | Address on file | | | | | | | |
| 209364 | GUERRERO GUTIERREZ, ALVILDA | Address on file | | | | | | | |
| 209365 | GUERRERO HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 209366 | GUERRERO HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 795672 | GUERRERO HERNANDEZ, ALEXANDRA | Address on file | | | | | | | |
| 209367 | Guerrero Hernandez, Arlene | Address on file | | | | | | | |
| 209368 | GUERRERO HERNRIQUEZ, BENJAMIN | Address on file | | | | | | | |
| 209369 | GUERRERO HERRERA, DAVID | Address on file | | | | | | | |
| 209370 | GUERRERO HUERTAS, CANDIDA | Address on file | | | | | | | |
| 795673 | GUERRERO HUERTAS, CANDIDA | Address on file | | | | | | | |
| 795674 | GUERRERO JIMENEZ, HENRY | Address on file | | | | | | | |
| 209371 | GUERRERO JIMENEZ, YASMIN | Address on file | | | | | | | |
| 209372 | GUERRERO JIMENEZ, YLARA | Address on file | | | | | | | |
| 209373 | GUERRERO LABOY, MANUEL D. | Address on file | | | | | | | |
| 209374 | GUERRERO LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 1425320 | GUERRERO LOPEZ, ROSA | Address on file | | | | | | | |
| 1423341 | GUERRERO LÓPEZ, ROSA | Urb. Reparto Metropolitano Calle 13 SE #1017 | | | | San Juan | PR | 00921 | |
| 1423336 | GUERRERO LÓPEZ, ROSA | Urb. Reparto Metropolitano Calle 13 SE #1017 | | | | San Juan | PR | 00922 | |
| 209375 | GUERRERO MALDONADO, ZORAIDA | Address on file | | | | | | | |
| 209376 | GUERRERO MANZANO, GUALBERTO | Address on file | | | | | | | |
| 209377 | GUERRERO MARTE, FELICIA | Address on file | | | | | | | |
| 209378 | GUERRERO MARTINEZ, ECOLASTICO | Address on file | | | | | | | |
| 795676 | GUERRERO MARTINEZ, ZULAIKA | Address on file | | | | | | | |
| 209379 | GUERRERO MATOS, DIOMARIS | Address on file | | | | | | | |
| 209380 | GUERRERO MATOS, DIOMARIS I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209381 | GUERRERO MEDINA, EDGAR | Address on file | | | | | | | |
| 795677 | GUERRERO MEDINA, JACQUELINE E | Address on file | | | | | | | |
| 209382 | GUERRERO MEDINA, JACQUELINE E | Address on file | | | | | | | |
| 209383 | Guerrero Miskinis, Laura L | Address on file | | | | | | | |
| 1781443 | Guerrero Miskinis, Laura L. | Address on file | | | | | | | |
| 209384 | GUERRERO NARVAEZ, MARIA L | Address on file | | | | | | | |
| 209385 | GUERRERO NEGRON, VANESSA | Address on file | | | | | | | |
| 209386 | GUERRERO NIEVES, LESLIE | Address on file | | | | | | | |
| 209387 | GUERRERO NUNEZ, HILDA R | Address on file | | | | | | | |
| 209388 | GUERRERO OLIVERAS, KARLA | Address on file | | | | | | | |
| 209389 | GUERRERO ORELLANA, ELSA | Address on file | | | | | | | |
| 209390 | GUERRERO ORTIZ, NORAIMA A. | Address on file | | | | | | | |
| 209391 | GUERRERO ORTIZ, ZORABEL | Address on file | | | | | | | |
| 795679 | GUERRERO ORTIZ, ZORABEL | Address on file | | | | | | | |
| 209392 | GUERRERO PADUA, VIOLETA | Address on file | | | | | | | |
| 795680 | GUERRERO PALACIOS, RICARDO | Address on file | | | | | | | |
| 209393 | GUERRERO PENA, MARLENE | Address on file | | | | | | | |
| 209394 | GUERRERO PEREZ, ADA I | Address on file | | | | | | | |
| 2025616 | Guerrero Perez, Ada I. | Address on file | | | | | | | |
| 209395 | GUERRERO PEREZ, CARMEN R. | Address on file | | | | | | | |
| 795681 | GUERRERO PLACIDO, SANDRA | Address on file | | | | | | | |
| 209396 | GUERRERO PLACIDO, SANDRA I | Address on file | | | | | | | |
| 2024267 | Guerrero Placido, Sandra I. | Address on file | | | | | | | |
| 1419959 | GUERRERO POCHE, CLAUDIA | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 209397 | GUERRERO POLANCO, MARIA | Address on file | | | | | | | |
| 209398 | GUERRERO PRESTON, JOSE M. | Address on file | | | | | | | |
| 209399 | GUERRERO RAMOS, NELSON | Address on file | | | | | | | |
| 209401 | GUERRERO REYES, JUAN | Address on file | | | | | | | |
| 209400 | GUERRERO REYES, JUAN | Address on file | | | | | | | |
| 209404 | GUERRERO RIVERA, ANGELES M. | Address on file | | | | | | | |
| 209405 | GUERRERO RIVERA, CARLOS | Address on file | | | | | | | |
| 209407 | GUERRERO RIVERA, JESSICA | LCDO. RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| 1419960 | GUERRERO RIVERA, JESSICA | RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 209406 | GUERRERO RIVERA, JESSICA | Address on file | | | | | | | |
| 1501995 | Guerrero Rivera, Jessica | Address on file | | | | | | | |
| 209408 | GUERRERO RIVERA, LAURA E | Address on file | | | | | | | |
| 209409 | GUERRERO RIVERA, LIANA | Address on file | | | | | | | |
| 209410 | GUERRERO RIVERA, LYDIA | Address on file | | | | | | | |
| 209411 | GUERRERO RIVERA, LYDIA B. | Address on file | | | | | | | |
| 209412 | GUERRERO RIVERA, YACENIA Y | Address on file | | | | | | | |
| 209413 | GUERRERO RODRIGUEZ MD, ANDRES | Address on file | | | | | | | |
| 209414 | GUERRERO RODRIGUEZ MD, LEONEL | Address on file | | | | | | | |
| 209415 | GUERRERO RODRIGUEZ MD, LEONEL E | Address on file | | | | | | | |
| 209416 | GUERRERO RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 209417 | GUERRERO RODRIGUEZ, ANA S. | Address on file | | | | | | | |
| 853152 | GUERRERO RODRIGUEZ, HEIDY | Address on file | | | | | | | |
| 209418 | GUERRERO RODRIGUEZ, HEIDY Y. | Address on file | | | | | | | |
| 209419 | GUERRERO ROSA MARTIRES | Address on file | | | | | | | |
| 209420 | GUERRERO RUIZ, CARMEN | Address on file | | | | | | | |
| 209421 | GUERRERO RUIZ, MANUEL | Address on file | | | | | | | |
| 2097846 | GUERRERO SABEDO, REINALDO | Address on file | | | | | | | |
| 1890881 | Guerrero Sakedo, Reinaldo | Address on file | | | | | | | |
| 209422 | GUERRERO SALADIN, RAMON | Address on file | | | | | | | |
| 209423 | GUERRERO SALCEDO, FRANKLIN | Address on file | | | | | | | |
| 209424 | GUERRERO SALCEDO, LUCRECIA | Address on file | | | | | | | |
| 209425 | GUERRERO SALCEDO, REINALDO | Address on file | | | | | | | |
| 2016417 | Guerrero Salcedo, Reinaldo | Address on file | | | | | | | |
| 209426 | GUERRERO SANTANA, SOILA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 320 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209427 | Guerrero Santiago, Julio E. | Address on file | | | | | | | |
| 1969889 | Guerrero Santiago, Julio E. | Address on file | | | | | | | |
| 209428 | GUERRERO SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 209429 | GUERRERO SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 209430 | GUERRERO SIERRA, GIOVANNI | Address on file | | | | | | | |
| 1419962 | GUERRERO SIERRA, GIOVANNI RAFAEL COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 209431 | GUERRERO SOLA, JOSE | Address on file | | | | | | | |
| 209432 | GUERRERO TORRES, ITZALIA | Address on file | | | | | | | |
| 209433 | GUERRERO TORRES, REINALDO | Address on file | | | | | | | |
| 209434 | GUERRERO TORRES, TANIA N. | Address on file | | | | | | | |
| 209435 | GUERRERO TORRES, WILLIAM | Address on file | | | | | | | |
| 209436 | GUERRERO URBAEZ, MARIA H | Address on file | | | | | | | |
| 795682 | GUERRERO URBAEZ, MARIA T | Address on file | | | | | | | |
| 209437 | GUERRERO VALENTIN, ELBA | Address on file | | | | | | | |
| 795683 | GUERRERO VELEZ, XIOMARA M | Address on file | | | | | | | |
| 209402 | GUERRERO VILLANUEVA, BEATRIZ | Address on file | | | | | | | |
| 1257129 | GUERRERO VILLANUEVA, BEATRIZ A. | Address on file | | | | | | | |
| 795684 | GUERRERO ZAMBRANO, FRANKLIN | Address on file | | | | | | | |
| 209439 | GUERRERO ZAMBRANO, FRANKLIN J | Address on file | | | | | | | |
| 795685 | GUERRERO ZAMBRANO, FRANKLYN | Address on file | | | | | | | |
| 209440 | GUERRERO ZAVALETA, TOMAS | Address on file | | | | | | | |
| 209441 | GUERRERO, ARTURA A. | Address on file | | | | | | | |
| 209442 | GUERRERO, JOSE LUIS | Address on file | | | | | | | |
| 209443 | GUERRERO, JULIA | Address on file | | | | | | | |
| 209444 | GUERRERO, RAMIRO | Address on file | | | | | | | |
| 209445 | GUERRIDO ALLENDE, OTHONIEL | Address on file | | | | | | | |
| 209446 | GUERRIDO CRUZ, KARLA | Address on file | | | | | | | |
| 209447 | GUERRIDO FLORES, EDGAR | Address on file | | | | | | | |
| 209448 | GUERRIDO FLORES, EVELYN | Address on file | | | | | | | |
| 209449 | GUERRIDO FLORES, JAIME | Address on file | | | | | | | |
| 209450 | GUERRIDO FLORES, JAVIER | Address on file | | | | | | | |
| 209451 | Guerrido Flores, Jesus M | Address on file | | | | | | | |
| 209452 | GUERRIDO FLORES, JOSE | Address on file | | | | | | | |
| 209453 | GUERRIDO GARCIA, JUAN | Address on file | | | | | | | |
| 209454 | GUERRIDO GARCIA, RAFAELA | Address on file | | | | | | | |
| 209455 | GUERRIDO LOPEZ, ADLIN | Address on file | | | | | | | |
| 209456 | GUERRIDO LOPEZ, JOSE | Address on file | | | | | | | |
| 209457 | GUERRIDO MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 795687 | GUERRIDO MONGE, WILBERTO | Address on file | | | | | | | |
| 209458 | GUERRIDO OUFFRE, WANDA | Address on file | | | | | | | |
| 209460 | GUERRIDO PACHECO, EDILKA | Address on file | | | | | | | |
| 209459 | GUERRIDO PACHECO, EDILKA | Address on file | | | | | | | |
| 1722095 | Guerrido Pomales, Juwan G. | Address on file | | | | | | | |
| 209462 | GUERRIDO RIVERA, ANA I. | Address on file | | | | | | | |
| 209463 | GUERRIDO RIVERA, GILBERTO | Address on file | | | | | | | |
| 209464 | GUERRIDO RIVERA, ORLANDO | Address on file | | | | | | | |
| 209465 | GUERRIDO RIVERA, REBECA | Address on file | | | | | | | |
| 209466 | GUERRIDO TEXIDOR, JUAN G. | Address on file | | | | | | | |
| 209467 | Guerrido Texidor, Juan M | Address on file | | | | | | | |
| 209468 | GUERRIDO TEXIDOR, JUAN R | Address on file | | | | | | | |
| 209469 | GUERRIDO TORRES, JUAN J | Address on file | | | | | | | |
| 209470 | GUERRIDO TORRES, RAMON | Address on file | | | | | | | |
| 2147130 | Guerrido, Juan | Address on file | | | | | | | |
| 1758926 | Guerrido, Juan G | Address on file | | | | | | | |
| 209471 | GUERRIDORIVAS, LYDIA | Address on file | | | | | | | |
| 209472 | GUERRIER DUGUE MD, MAX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662670 | GUERRILLEROS RIO GRANDE INC | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 209473 | GUERRIOS ALEJANDRO, WILFREDO J | Address on file | | | | | | | |
| 209474 | GUERRIOS ESTEVES, YARLENE | Address on file | | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | Address on file | | | | | | | |
| 1720333 | Guerrios Esteves, Yarlene | Address on file | | | | | | | |
| 795688 | GUERRIOS FLORES, LILIAN L | Address on file | | | | | | | |
| 209475 | GUERRIOS LUGO, CARMEN A. | Address on file | | | | | | | |
| 209476 | GUERRIOS MARRERO, BRENDA | Address on file | | | | | | | |
| 1588955 | Guerrios Marrero, Brenda L. | Address on file | | | | | | | |
| 209477 | GUERRIOS MARRERO, WANDA | Address on file | | | | | | | |
| 209478 | GUERRIOS MONTALVAN, ALEXANDRA | Address on file | | | | | | | |
| 1694619 | GUERRIOS MONTALVAN, ALEXANDRA | Address on file | | | | | | | |
| 209479 | GUERRIOS MONTALVAN, WILFREDO | Address on file | | | | | | | |
| 209480 | Guerrios Rivera, Eduardo | Address on file | | | | | | | |
| 209481 | GUERRIOS RIVERA, SAMUEL | Address on file | | | | | | | |
| 209482 | GUERRY FAUSTIN | Address on file | | | | | | | |
| 209483 | GUERRY FAUSTIN, CARRY | Address on file | | | | | | | |
| 662671 | GUERSOM BAEZ FONSECA | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| 209484 | GUESS BORCHETT, ENNIS | Address on file | | | | | | | |
| 209485 | GUETIS MORALES, JOSE I. | Address on file | | | | | | | |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 209486 | GUETZAIDA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 209487 | GUEVARA AGOSTO, AUREA | Address on file | | | | | | | |
| 209488 | GUEVARA AND PABON SEGUROS | PO BOX 387 | | | | GUAYAMA | PR | 00785-0387 | |
| 209489 | GUEVARA APONTE, CARLOS | Address on file | | | | | | | |
| 209490 | GUEVARA BENITEZ, JEAN | Address on file | | | | | | | |
| 209491 | GUEVARA CHAVES, MARIA | Address on file | | | | | | | |
| 209492 | GUEVARA CINTRON, EVELYN | Address on file | | | | | | | |
| 209493 | Guevara Colon, Iris V | Address on file | | | | | | | |
| 209494 | Guevara Colon, Nelsa I. | Address on file | | | | | | | |
| 209495 | GUEVARA CORDERO, JESSICA | Address on file | | | | | | | |
| 209496 | GUEVARA CRUZ, JUAN A | Address on file | | | | | | | |
| 209497 | GUEVARA CRUZ, LUZ E | Address on file | | | | | | | |
| 209498 | Guevara Cuadrado, Carmelo | Address on file | | | | | | | |
| 853153 | GUEVARA DE LEON, MICHELLE | Address on file | | | | | | | |
| 209499 | GUEVARA DE LEON, MICHELLE | Address on file | | | | | | | |
| 1980191 | Guevara Delgado, Felix | Address on file | | | | | | | |
| 209500 | GUEVARA DELGADO, FELIX | Address on file | | | | | | | |
| 209501 | Guevara Delgado, Jose | Address on file | | | | | | | |
| 209502 | GUEVARA DELGADO, KELVIN | Address on file | | | | | | | |
| 209503 | GUEVARA DIAZ, JOHANA | Address on file | | | | | | | |
| 209504 | GUEVARA DIAZ, MIGALIA | Address on file | | | | | | | |
| 209505 | GUEVARA ESTRELLA, CARMEN E | Address on file | | | | | | | |
| 209506 | GUEVARA FIGUEROA, BONIFACIO | Address on file | | | | | | | |
| 209507 | GUEVARA FRANCO, VERONICA | Address on file | | | | | | | |
| 209508 | GUEVARA GARCIA, ISABEL | Address on file | | | | | | | |
| 209509 | GUEVARA GARCIA, NINIVE | Address on file | | | | | | | |
| 209510 | GUEVARA GARCIA, PEDRO | Address on file | | | | | | | |
| 209511 | GUEVARA GARCIA, PEDRO | Address on file | | | | | | | |
| 795689 | GUEVARA GARCIA, PEDRO | Address on file | | | | | | | |
| 2043960 | Guevara Garcia, Pedro M | Address on file | | | | | | | |
| 2003030 | Guevara Garcia, Pedro M. | Address on file | | | | | | | |
| 2036969 | Guevara Garcia, Pedro M. | Address on file | | | | | | | |
| 209512 | GUEVARA GONZALEZ, LILLIAM H. | Address on file | | | | | | | |
| 209513 | GUEVARA GONZALEZ, YAZMIN | Address on file | | | | | | | |
| 795690 | GUEVARA GONZALEZ, YAZMIN | Address on file | | | | | | | |
| 1895416 | Guevara Grandone, Luis G | Address on file | | | | | | | |
| 209514 | GUEVARA GRANDONE, LUIS G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 322 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1830472 | Guevara Gual, Sonia | Address on file | | | | | | | |
| 209515 | GUEVARA GUAL, SONIA | Address on file | | | | | | | |
| 209516 | GUEVARA HEREDIA, YELYMER | Address on file | | | | | | | |
| 2037924 | Guevara Irizarry, Jose | Address on file | | | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | Address on file | | | | | | | |
| 1961442 | Guevara Irizarry, Jose R. | Address on file | | | | | | | |
| 209517 | Guevara Irizarry, Jose Raul | Address on file | | | | | | | |
| 795691 | GUEVARA IRIZARRY, SYLVIA | Address on file | | | | | | | |
| 209518 | GUEVARA IRIZARRY, SYLVIA J | Address on file | | | | | | | |
| 209519 | GUEVARA JIMENEZ, ALBERTO | Address on file | | | | | | | |
| 209520 | GUEVARA JIMENEZ, JOSE L. | Address on file | | | | | | | |
| 209521 | GUEVARA JIMENEZ, MARIA | Address on file | | | | | | | |
| 209522 | GUEVARA JIMENEZ, ROOSEVELT | Address on file | | | | | | | |
| 209523 | GUEVARA JUAREZ, GERALD | Address on file | | | | | | | |
| 209524 | GUEVARA LAFONT, LUISA | Address on file | | | | | | | |
| 209525 | GUEVARA LOPEZ, GLENDA L | Address on file | | | | | | | |
| 209526 | GUEVARA LOPEZ, HERMINIA | Address on file | | | | | | | |
| 209528 | GUEVARA LOPEZ, LUIS | Address on file | | | | | | | |
| 209527 | GUEVARA LOPEZ, LUIS | Address on file | | | | | | | |
| 209529 | GUEVARA LOPEZ, PEDRO | Address on file | | | | | | | |
| 209530 | GUEVARA LUIGGI, NELISSA | Address on file | | | | | | | |
| 209531 | GUEVARA LUIGI, JAN | Address on file | | | | | | | |
| 209532 | GUEVARA MANDRY, ELY J | Address on file | | | | | | | |
| 853154 | GUEVARA MARIA, CLAUDIA | Address on file | | | | | | | |
| 209533 | GUEVARA MARIA, CLAUDIA | Address on file | | | | | | | |
| 209534 | GUEVARA MARRERO, ARELYS | Address on file | | | | | | | |
| 209535 | GUEVARA MARTINEZ, GLENDA L. | Address on file | | | | | | | |
| 209536 | GUEVARA MATEO, CARMEN J | Address on file | | | | | | | |
| 209537 | GUEVARA MATEO, MARTA | Address on file | | | | | | | |
| 209538 | GUEVARA MEDINA, CARMEN | Address on file | | | | | | | |
| 209539 | GUEVARA MEDINA, ROSA | Address on file | | | | | | | |
| 1833282 | Guevara Melendez, Elise | PO Box 2334 | | | | Coamo | PR | 00769 | |
| 1849787 | Guevara Melendez, Elsie | P.O. Box 2434 | | | | Coamo | PR | 00769 | |
| 1938246 | Guevara Melendez, Elsie | Address on file | | | | | | | |
| 835121 | Guevara Munoz, Rosalinda M | Address on file | | | | | | | |
| 209541 | GUEVARA MUÑOZ, ROSALINDA M | Address on file | | | | | | | |
| 853155 | GUEVARA MUÑOZ, ROSALINDA M. | Address on file | | | | | | | |
| 209542 | GUEVARA NUNEZ, MARTA | Address on file | | | | | | | |
| 209543 | GUEVARA OLIVERA, PEDRO | Address on file | | | | | | | |
| 209544 | GUEVARA ORTIZ JOSE A. | SR. JOSÉ GUEVARA ORTIZ (POR DERECHO PROPIO) | CCB 501 UNIDAD 3K | PO BOX 607073 | | Bayamón | PR | 00960 | |
| 209545 | GUEVARA ORTIZ, ENID | Address on file | | | | | | | |
| 795692 | GUEVARA ORTIZ, ENID | Address on file | | | | | | | |
| 1419963 | GUEVARA ORTIZ, JOSE A. | SR. JOSÉ GUEVARA ORTIZ | CCB 501 UNIDAD 3K PO BOX 607073 | | | BAYAMÓN | PR | 00960 | |
| 2212479 | Guevara Ortiz, Rosa M. | Address on file | | | | | | | |
| 209546 | GUEVARA PELLOT, ALEXANDER | Address on file | | | | | | | |
| 209547 | GUEVARA PEREZ, JUAN F. | Address on file | | | | | | | |
| 209548 | GUEVARA PEREZ, MARISOL | Address on file | | | | | | | |
| 209549 | GUEVARA QUINONES, YADIRA | Address on file | | | | | | | |
| 628418 | GUEVARA RAFOLS, CARMEN R. | Address on file | | | | | | | |
| 209550 | GUEVARA RAMON, LAURA M | Address on file | | | | | | | |
| 2108946 | GUEVARA RAMOS, WANDA | Address on file | | | | | | | |
| 2041314 | Guevara Ramos, Wanda | Address on file | | | | | | | |
| 2108946 | GUEVARA RAMOS, WANDA | Address on file | | | | | | | |
| 2041314 | Guevara Ramos, Wanda | Address on file | | | | | | | |
| 1887273 | Guevara Ramos, Wanda | Address on file | | | | | | | |
| 209552 | GUEVARA RIOS, JONATHAN | Address on file | | | | | | | |
| 2171840 | Guevara Rivera, Agustin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 323 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209553 | GUEVARA RIVERA, AMANDA | Address on file | | | | | | | |
| 1258444 | GUEVARA RIVERA, EDGARDO | Address on file | | | | | | | |
| 209554 | GUEVARA RIVERA, JOSE | Address on file | | | | | | | |
| 209555 | GUEVARA RIVERA, NORBERTO | Address on file | | | | | | | |
| 2171753 | Guevara Rivera, Rene | Address on file | | | | | | | |
| 209556 | GUEVARA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 209557 | GUEVARA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 209558 | Guevara Rosario, Rafael | Address on file | | | | | | | |
| 209560 | GUEVARA SALAZAR, MARITZA | Address on file | | | | | | | |
| 209561 | GUEVARA SANCHEZ, JOSE | Address on file | | | | | | | |
| 209562 | GUEVARA SANCHEZ, JOSE R. | Address on file | | | | | | | |
| 795693 | GUEVARA SANCHEZ, VILMA | Address on file | | | | | | | |
| 209563 | GUEVARA SANTANA, JESUS | Address on file | | | | | | | |
| 209564 | GUEVARA SANTIAGO, ADA V. | Address on file | | | | | | | |
| 209565 | GUEVARA SANTIAGO, DAVID | Address on file | | | | | | | |
| 209566 | GUEVARA SANTIAGO, INESTER | Address on file | | | | | | | |
| 209567 | GUEVARA SANTIAGO, ROSA M | Address on file | | | | | | | |
| 209568 | GUEVARA SANTOS, IRIS N | Address on file | | | | | | | |
| 209569 | GUEVARA SANTOS, JEANNETTE | Address on file | | | | | | | |
| 795694 | GUEVARA SEPULVEDA, KENNETH | Address on file | | | | | | | |
| 209570 | GUEVARA SEPULVEDA, KENNETH | Address on file | | | | | | | |
| 209571 | GUEVARA SOTOMAYOR, GLORIA M | Address on file | | | | | | | |
| 209572 | GUEVARA TORRES, MIRIAM | Address on file | | | | | | | |
| 209573 | GUEVARA TORRES, ZULEYKA | Address on file | | | | | | | |
| 209574 | GUEVARA TRINIDAD, ROSA I | Address on file | | | | | | | |
| 209575 | GUEVARA VALENTIN, CARLOS | Address on file | | | | | | | |
| 209576 | GUEVARA VALENTIN, MILAGROS | Address on file | | | | | | | |
| 209577 | GUEVARA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 1514856 | Guevara Velez, Mary L | Address on file | | | | | | | |
| 1519999 | Guevara Velez, Mary L. | Address on file | | | | | | | |
| 1514569 | Guevara Velez, Mary L. | Address on file | | | | | | | |
| 209578 | GUEVARA VELEZ, MARY L. | Address on file | | | | | | | |
| 1513725 | GUEVARA, JASHIRI VÉLEZ | Address on file | | | | | | | |
| 209579 | Guevara, Jeanet | Address on file | | | | | | | |
| 209580 | Guevara-Mateo, Rubén | Address on file | | | | | | | |
| 209581 | GUEVARES JIMENEZ, INES | Address on file | | | | | | | |
| 209582 | GUEVAREZ & GUEVAREZ CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 209583 | Guevarez & Guevarez, Corp. | PO BOX 1708 | | | | COROZAL | PR | 00783 | |
| 209584 | GUEVAREZ ADORNO, ARACELIS | Address on file | | | | | | | |
| 209585 | GUEVAREZ ADORNO, CARMEN E | Address on file | | | | | | | |
| 209586 | GUEVAREZ ALEJANDRO, GABRIEL | Address on file | | | | | | | |
| 209587 | GUEVAREZ AYALA, ANGEL M | Address on file | | | | | | | |
| 209588 | GUEVAREZ BARRETO, CARMEN E | Address on file | | | | | | | |
| 209589 | GUEVAREZ BARRETO, CARMEN M. | Address on file | | | | | | | |
| 209590 | GUEVAREZ BARRETO, MAGDALENA | Address on file | | | | | | | |
| 209591 | GUEVAREZ BENITEZ, NYDIA E | Address on file | | | | | | | |
| 209592 | Guevarez Delgado, Carmen M | Address on file | | | | | | | |
| 209593 | GUEVAREZ DIAZ, LISSETTE | Address on file | | | | | | | |
| 209594 | GUEVAREZ FERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 1745388 | Guevarez Fernandez, Yolanda | Address on file | | | | | | | |
| 209595 | GUEVAREZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 209596 | GUEVAREZ FONTAN, JOSE A. | Address on file | | | | | | | |
| 209597 | GUEVAREZ GARCIA, MAGDA E | Address on file | | | | | | | |
| 795695 | GUEVAREZ GARCIA, MAGDA E | Address on file | | | | | | | |
| 2065327 | Guevarez Garcia, Magda E. | Address on file | | | | | | | |
| 209598 | Guevarez Garcia, Modesto R | Address on file | | | | | | | |
| 209599 | GUEVAREZ GUEVAREZ, ALVIN | Address on file | | | | | | | |
| 209600 | Guevarez Guevarez, Ervin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209601 | Guevarez Guevarez, Melvin T | Address on file | | | | | | | |
| 209602 | GUEVAREZ HERNANDEZ, JELIXSSA Y | Address on file | | | | | | | |
| 795696 | GUEVAREZ HERNANDEZ, JELIXSSA Y | Address on file | | | | | | | |
| 209603 | GUEVAREZ JIMENEZ, JUAN G | Address on file | | | | | | | |
| 209604 | GUEVAREZ MARRERO, ARELYS | Address on file | | | | | | | |
| 209605 | GUEVAREZ MARRERO, IVELISSE | Address on file | | | | | | | |
| 209606 | GUEVAREZ ORTIZ, FIDELA | Address on file | | | | | | | |
| 209607 | GUEVAREZ PEREZ, CARMEN M. | Address on file | | | | | | | |
| 209608 | GUEVAREZ RODRIGUEZ, KEISSA | Address on file | | | | | | | |
| 209609 | GUEVAREZ SANTIAGO, NORMA I | Address on file | | | | | | | |
| 209610 | GUEVAREZ SANTOS, MONSERRATE | Address on file | | | | | | | |
| 209611 | GUEVAREZ TORRES, EDWARD | Address on file | | | | | | | |
| 795697 | GUEVAREZ TORRES, EDWARD | Address on file | | | | | | | |
| 209612 | GUEVAREZ TORRES, ROSARIO | Address on file | | | | | | | |
| 209613 | GUEVAREZ VARGAS, DARGEE E. | Address on file | | | | | | | |
| 209614 | GUEVAREZ VARGAS, HECTOR | Address on file | | | | | | | |
| 209616 | GUEVARRA DELGADO, BENITO | Address on file | | | | | | | |
| 209617 | GUEVARRA LOPEZ, GUILLERMO | Address on file | | | | | | | |
| 209618 | GUEVARRA LOPEZ, PEDRO | Address on file | | | | | | | |
| 209619 | GUEVARRA MARTIS, JUAN | Address on file | | | | | | | |
| 1419964 | GUEVARRA ORTIZ, JOSE A. | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE SUITE 700 | | | SAN JUAN | PR | 00909 | |
| 209620 | GUEVARRA SANCHEZ, VILMA | Address on file | | | | | | | |
| 209621 | GUEVARRA VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 662672 | GUEX TOOLING INC | P O BOX 657 | | | | VEGA ALTA | PR | 00692-0000 | |
| 662673 | GUEX TOOLING INC | PO BOX 1690 | | | | VEGA BAJA | PR | 00694 | |
| 2151494 | GUGGENHEIM | 1000 NORTH ALAMEDA ST | | | | LOS ANGELES | CA | 90012 | |
| 2151495 | GUGGENHEIM GLOBAL INVESTMENTS PLC | 2ND FLOO. BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND |
| 2146078 | Guggenheim Securities, LLC | c/o Corporation Service Company | 80 State Street | | | Albank | NY | 12207-2543 | |
| 2151496 | GUGGENHEIM STRATEGIC OPPORTUNITIES FUND | 227 WEST MONROE ST | | | | CHICAGO | IL | 60606 | |
| 209622 | GUGLIANO RAMIREZ, MARY | Address on file | | | | | | | |
| 209623 | GUI MER FE PEDIATRIC HOME CARE | CALLE C BLOQUE J3 | URB JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 844382 | GUI SOFTWARE DESIGNERS CORP | MONT BLANC | 1010 CALLE ORCHID APT 602 | | | SAN JUAN | PR | 00926-5978 | |
| 662674 | GUIA DEL AUTOMOVILISTA INC | 1311 AVE PONCE DE LEON SUITE 408 | | | | SAN JUAN | PR | 00907-4014 | |
| 209624 | GUIA GARCIA, JULIAN | Address on file | | | | | | | |
| 662675 | GUIAS ECOTURISTICOS DEL ABACOA INC | HC 02 BOX 15113 | | | | ARECIBO | PR | 00612 | |
| 209625 | GUIBAS VAZQUEZ, EZEQUIEL | Address on file | | | | | | | |
| 209626 | GUIBAS VAZQUEZ, EZEQUIEL | Address on file | | | | | | | |
| 209627 | GUIBAS VELAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 209628 | GUIBERT SARGENTON, ANDRES | Address on file | | | | | | | |
| 209629 | GUICHARDO VAZQUEZ, ROSA | Address on file | | | | | | | |
| 209630 | GUIDA M LEON ORTIZ | Address on file | | | | | | | |
| 662676 | GUIDANCE SOFTWARE | 215 N MARENGO AVE 2ND FLOOR | | | | PASADENA | CA | 91101 | |
| 209631 | GUIDANCE SOFTWARE | 215 N. MARENGO AVE | 2ND FLOOR PASADENA | | | CALIFORNIA | CA | 91101 | |
| 831387 | Guidance Software, Inc. | 215 N. Marengo Ave., 2nd Floor | | | | Pasadena | CA | 91101 | |
| 209632 | GUIDANCE SOFWARE INC | 1055 E COLORADO BLVD. | | | | PASADENA | CA | 91106-2375 | |
| 209633 | GUIDANT | TORRE CHARDON BLDG | 350 CHARDON AVE SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 209634 | GUIDANT | TORRE CHARDON BUILDING SUITE #1001 350 CHARDON AVENUE | | | | SAN JUAN | PR | 00918 | |
| 662677 | GUIDANT CPI | 12 ROAD 698 | | | | DORADO | PR | 00646 | |
| 1605897 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | Dorado | PR | 00646 | |
| 209635 | GUIDARTHY REYES GUZMAN | Address on file | | | | | | | |
| 209636 | GUIDE POD | URB BALDRICH | 202 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 209637 | GUIDE, INC. | REPARTO MINERVA #6 | | | | AGUADA | PR | 00602 | |
| 209638 | GUIDED THERAPEUTICS INC | 5635 PEACHTREE CORNERS EAST | SUITE B | | | PEACHTREE COR | GA | 30092-3413 | |
| 209639 | GUIDICELLI NEGRON, ANNIE B | Address on file | | | | | | | |
| 209640 | GUIDIN CRUZ, MARCOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209641 | GUIDINI ROSADO, LIZBETH | Address on file | | | | | | | |
| 795698 | GUIDO CENTENO, EDWARD | Address on file | | | | | | | |
| 209642 | GUIDO CENTENO, EVIST | Address on file | | | | | | | |
| 209643 | GUIDO DELLA ZOPPA | Address on file | | | | | | | |
| 209644 | GUIDO E LUGO MODESTO | Address on file | | | | | | | |
| 209645 | GUIDO E LUGO MODESTO | Address on file | | | | | | | |
| 662678 | GUIDO JAVIER URENA | SANTA JUANITA | NF 11 CALLE QUINS | | | BAYAMON | PR | 00956 | |
| 209646 | GUIDO MELENDEZ, ANGEL | Address on file | | | | | | | |
| 209647 | GUIDO OJEDA, STEPHANIE | Address on file | | | | | | | |
| 662679 | GUIDO PORTELA PORTELA | BO CERRO GORDO | CARR 183 KM 3 3 | | | SAN LORENZO | PR | 00754 | |
| 662680 | GUIDO PORTELA PORTELA | PO BOX 1031 | | | | SAN LORENZO | PR | 00754 | |
| 844383 | GUIDO REFRIGERATION | 259 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 209648 | GUIDO REFRIGERATION | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 209650 | GUIDO REFRIGERATION | CALLE MCKINLEY 259 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 209650 | GUIDO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 209651 | GUIDO ROSADO, CINDY M | Address on file | | | | | | | |
| 662681 | GUIDO SANTIAGO ASTACIO | JARD DEL CARIBE | DD 27 CALLE 30 | | | PONCE | PR | 00731 | |
| 662682 | GUIDO VRENA | SANTA JUANITA | NF 11 CALLE QUIN | | | BAYAMON | PR | 00956 | |
| 209652 | GUIDOBALDI, ALBERTO | Address on file | | | | | | | |
| 209653 | GUIDROZ VARGAS, BRENDA | Address on file | | | | | | | |
| 209654 | GUIERRA, JOSE | Address on file | | | | | | | |
| 209655 | GUIERRA,JOSE | Address on file | | | | | | | |
| 209656 | GUIFRE TORT ORTIZ | Address on file | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | Address on file | | | | | | | |
| 209657 | GUIJARRO CALVINO, MARIA J | Address on file | | | | | | | |
| 209659 | GUILAMO CASTILLO, PEDRO P. | Address on file | | | | | | | |
| 209660 | GUILAMO PERALTA, CINTHIA | Address on file | | | | | | | |
| 209661 | GUILARTE MARIA, MARYULY | Address on file | | | | | | | |
| 209662 | GUILBE AGOSTINI, FRANCISCO | Address on file | | | | | | | |
| 209663 | GUILBE ALOMAR, FELIX | Address on file | | | | | | | |
| 1153013 | GUILBE ALOMAR, WANDA | Address on file | | | | | | | |
| 209664 | GUILBE ALOMAR, WANDA | Address on file | | | | | | | |
| 209665 | GUILBE BAYO, ROBERTO | Address on file | | | | | | | |
| 209666 | GUILBE COLON, CARMEN R | Address on file | | | | | | | |
| 209667 | GUILBE COLON, CAROLINA | Address on file | | | | | | | |
| 209668 | GUILBE COLON, LUTTER | Address on file | | | | | | | |
| 1938244 | Guilbe Colon, Tamara | Address on file | | | | | | | |
| 209669 | GUILBE COLON, TAMARA | Address on file | | | | | | | |
| 795699 | GUILBE COLON, TAMARA | Address on file | | | | | | | |
| 795700 | GUILBE CRESPO, LOURDES M | Address on file | | | | | | | |
| 209670 | GUILBE GARCIA, MAGDA | Address on file | | | | | | | |
| 209671 | GUILBE GASTON, ALMA Y | Address on file | | | | | | | |
| 209672 | GUILBE GONZALEZ, LUIS | Address on file | | | | | | | |
| 1562685 | Guilbe Guilbe, Zoraaida | Address on file | | | | | | | |
| 1562685 | Guilbe Guilbe, Zoraaida | Address on file | | | | | | | |
| 209673 | Guilbe Guilbe, Zoraida | Address on file | | | | | | | |
| 209674 | GUILBE HERNANDEZ, IRIS DEL C. | Address on file | | | | | | | |
| 209675 | GUILBE LAPORTE, JESUS M | Address on file | | | | | | | |
| 209676 | Guilbe Lugo, Felix R | Address on file | | | | | | | |
| 2106658 | Guilbe Mercado, Alicia | Address on file | | | | | | | |
| 209677 | GUILBE MERCADO, JUAN K | Address on file | | | | | | | |
| 1650059 | Guilbe Mercado, Juana R. | Address on file | | | | | | | |
| 795701 | GUILBE MORALES, EVELYN M | Address on file | | | | | | | |
| 209678 | GUILBE MORALES, GLADYS | Address on file | | | | | | | |
| 1596101 | Guilbe Padilla, Josean | Address on file | | | | | | | |
| 209680 | GUILBE PADILLA, JOSEAN | Address on file | | | | | | | |
| 209679 | Guilbe Padilla, Josean | Address on file | | | | | | | |
| 2030029 | Guilbe Perez, Lixaury | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 326 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209681 | GUILBE PEREZ, LIXAURY | Address on file | | | | | | | |
| 209682 | GUILBE PLAZA, NILSA M | Address on file | | | | | | | |
| 1970722 | Guilbe Rivera, Marta I | Address on file | | | | | | | |
| 209683 | GUILBE RIVERA, MARTA I | Address on file | | | | | | | |
| 795702 | GUILBE RIVERA, MARTA I | Address on file | | | | | | | |
| 209684 | GUILBE RIVERA, WILLIAM | Address on file | | | | | | | |
| 209685 | GUILBE RODRIGUEZ, GISELA L. | Address on file | | | | | | | |
| 209686 | GUILBE SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 209687 | GUILBE VARGAS, NYDIA | Address on file | | | | | | | |
| 795703 | GUILBE VEGA, FELIX | Address on file | | | | | | | |
| 209688 | GUILBE VEGA, FELIX I | Address on file | | | | | | | |
| 795704 | GUILBE VEGA, FELIX I. | Address on file | | | | | | | |
| 1879246 | GUILBE VEGA, FELIX IVAN | Address on file | | | | | | | |
| 209689 | GUILBE ZAYAS, GUSTAVO | Address on file | | | | | | | |
| 209690 | GUILBE ZAYAS, GUSTAVO ADOLFO | Address on file | | | | | | | |
| 209691 | GUILBE, IDYS | Address on file | | | | | | | |
| 209692 | GUILBEE PEREZ MD, LILLIAM M | Address on file | | | | | | | |
| 209693 | GUILBER ALERS, VICTOR M | Address on file | | | | | | | |
| 209694 | GUILBERT ARROYO, PABLO R | Address on file | | | | | | | |
| 853156 | GUILBERT MORALES, IVELISSE | Address on file | | | | | | | |
| 209695 | GUILBERT MORALES, IVELISSE A. | Address on file | | | | | | | |
| 209696 | GUILBERT MORALES, WILFREDO | Address on file | | | | | | | |
| 209697 | GUILBERT RIVERA, PABLO R | Address on file | | | | | | | |
| 662683 | GUILBERT TROCHE ROSA | VILLA COOPERATIVA | G 61 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 209698 | GUILBOT LOPEZ, NANNETTE | Address on file | | | | | | | |
| 662684 | GUILERMO CALZADILLA DEL LLANO | ALTO APOLO | 2122 CALLE DELPOS | | | GUAYNABO | PR | 00969 | |
| 209699 | GUILERMO CALZADILLA DEL LLANO | Address on file | | | | | | | |
| 209700 | GUILFFUCHI VAZQUEZ, JOEDIE | Address on file | | | | | | | |
| 209701 | GUILFFUCHI VAZQUEZ, OLGA B | Address on file | | | | | | | |
| 209702 | GUILFORD INTERNAL MEDICINE GROUP | 385 CHURCH STREET | | | | GUILFORD | CT | 06437 | |
| 662685 | GUILFORD PHARMACEUTICALS | PO BOX 64247 | | | | BALTIMORE | MD | 21264-4247 | |
| 662686 | GUILFORD PUBLICATIONS INC. | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| 209703 | GUILFU CAMPOS, ANGEL | Address on file | | | | | | | |
| 209704 | Guilfu Campos, Angel D. | Address on file | | | | | | | |
| 209705 | GUILFU CAMPOS, JOSE A. | Address on file | | | | | | | |
| 209706 | GUILFU CANDELARIO, BRENDA L. | Address on file | | | | | | | |
| 209707 | GUILFU CORA, JOSE | Address on file | | | | | | | |
| 209708 | GUILFU GONGON, NYDIA Z | Address on file | | | | | | | |
| 795706 | GUILFU MARIANI, MILEIDA | Address on file | | | | | | | |
| 795707 | GUILFU MARQUEZ, DALMARIE | Address on file | | | | | | | |
| 795708 | GUILFU MARQUEZ, DALMARIE | Address on file | | | | | | | |
| 2057255 | Guilfu Marquez, Dalmarie | Address on file | | | | | | | |
| 209710 | GUILFU NECO, MARIA | Address on file | | | | | | | |
| 209711 | GUILFU PENA, WILLIAM | Address on file | | | | | | | |
| 209712 | GUILFU RAMOS, HILARIO | Address on file | | | | | | | |
| 2084543 | Guilfu Ramos, Hilario | Address on file | | | | | | | |
| 2036309 | Guilfu Ramos, Hilario | Address on file | | | | | | | |
| 209713 | GUILFU RAMOS, MIRIAM | Address on file | | | | | | | |
| 2113967 | Guilfu Ramos, Santos L. | Address on file | | | | | | | |
| 2113967 | Guilfu Ramos, Santos L. | Address on file | | | | | | | |
| 209714 | GUILFU REYES, MARIA | Address on file | | | | | | | |
| 209715 | GUILFUCCI GONZALEZ, LOURDES | Address on file | | | | | | | |
| 209716 | GUILFUCHI LOPEZ, CLARA | Address on file | | | | | | | |
| 209717 | GUILFUCHI VAZQUEZ, OLAGUILBET | Address on file | | | | | | | |
| 209718 | GUILFUE MARIANI, MILEIDA | Address on file | | | | | | | |
| 209719 | GUILIANI GIORGI, JOSEPH | Address on file | | | | | | | |
| 1665404 | Guiliani Rodríguez, Daryl | Address on file | | | | | | | |
| 209720 | GUILIANI RODRIGUEZ, DARYL E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209721 | GUILIANI RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 209722 | GUILIANI TORO, JUAN | Address on file | | | | | | | |
| 209723 | GUILIANII TORO, JANICE | Address on file | | | | | | | |
| 209724 | GUILLAMA AVILES, CARMEN | Address on file | | | | | | | |
| 209725 | GUILLAMA HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 795709 | GUILLAMA MARTINEZ, ZORAYA | Address on file | | | | | | | |
| 209726 | GUILLAMA MARTINEZ, ZORAYA M | Address on file | | | | | | | |
| 795710 | GUILLAMA ORAMA, AMARILYS | Address on file | | | | | | | |
| 209727 | GUILLAMA ORAMA, AMARYLIS | Address on file | | | | | | | |
| 209728 | GUILLAMA ORAMA, CARMEN I | Address on file | | | | | | | |
| 1585912 | GUILLAMA ORAMA, CARMEN I | Address on file | | | | | | | |
| 1585912 | GUILLAMA ORAMA, CARMEN I | Address on file | | | | | | | |
| 209729 | GUILLAMA ORAMA, CARMEN I. | Address on file | | | | | | | |
| 209730 | GUILLAMA ROMAN, DENISSE M | Address on file | | | | | | | |
| 1695124 | Guillama Roman, Denisse Moraima | Address on file | | | | | | | |
| 1720264 | Guillama Roman, Denisse Moraimo | Address on file | | | | | | | |
| 209731 | GUILLAMA ROMAN, LORRAINE | Address on file | | | | | | | |
| 795711 | GUILLAMA ROMAN, LORRAINE | Address on file | | | | | | | |
| 1620027 | GUILLAMA ROMAN, LORRAINE | Address on file | | | | | | | |
| 209732 | GUILLAMA TOUS, MARCOS | Address on file | | | | | | | |
| 2055755 | Guillbert Rivera, Pablo Ricardo | Address on file | | | | | | | |
| 662687 | GUILLE ANN ORTIZ MARTINEZ | BOX 212 | | | | RIO BLANCO | PR | 00744 | |
| 209733 | GUILLEMAT RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 1547701 | GUILLEMO-SANCHEZ, JAVIER ALBERTO | Address on file | | | | | | | |
| 2180058 | Guillen Amato, Ileana | Calle Violeta 6610 | Borinquen Gardens | | | San Juan | PR | 00926 | |
| 209734 | GUILLEN CASADO, JOHN | Address on file | | | | | | | |
| 209735 | GUILLEN CASANAS, ANNABEL | Address on file | | | | | | | |
| 209736 | GUILLEN CRUZ, ADRIAN | Address on file | | | | | | | |
| 209737 | GUILLEN FIGUEROA MD, JUAN A | Address on file | | | | | | | |
| 209739 | GUILLEN GONZALEZ, CARMEN | Address on file | | | | | | | |
| 209738 | GUILLEN GONZALEZ, CARMEN | Address on file | | | | | | | |
| 209740 | GUILLEN GUILLEN, CORNELIO | Address on file | | | | | | | |
| 209741 | GUILLEN GUILLEN, JUAN | Address on file | | | | | | | |
| 209742 | GUILLEN LUGO, EDUARDO | Address on file | | | | | | | |
| 209743 | GUILLEN MARTY, DALISSE | Address on file | | | | | | | |
| 209744 | GUILLEN MARTY, LALISSE | Address on file | | | | | | | |
| 209745 | GUILLEN MEDINA, MARIA DE LOS A | Address on file | | | | | | | |
| 209746 | GUILLEN MEDINA, YOLANDA | Address on file | | | | | | | |
| 209747 | GUILLEN PAGAN, CATHERINE O | Address on file | | | | | | | |
| 209748 | GUILLEN PHOTO & VIDEO | 1115 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 209749 | GUILLEN RODRIGUEZ, MAYBELYN | Address on file | | | | | | | |
| 209750 | GUILLEN ROSADO, ZIRYS | Address on file | | | | | | | |
| 209751 | GUILLEN TEJEDA, JOSE | Address on file | | | | | | | |
| 209752 | GUILLEN, ANDRES | Address on file | | | | | | | |
| 209753 | GUILLERMARIE MANSO DAVILA | Address on file | | | | | | | |
| 209754 | GUILLERMETY & KELLY PROFIT SHARING PLAN | TRUST | P O BOX 19295 | | | SAN JUAN | PR | 00910 | |
| 209755 | GUILLERMETY MATIENZO TRUST | PO BOX 10304 | | | | SAN JUAN | PR | 00922-0304 | |
| 2176720 | GUILLERMETY ORTIZ & ASSOCIATES | P.O. BOX 9023576 | | | | SAN JUAN | PR | 00902-3576 | |
| 209756 | GUILLERMETY PEREZ, ENRIQUE | Address on file | | | | | | | |
| 209757 | GUILLERMETY RANGEL, NANCY G | Address on file | | | | | | | |
| 1757420 | Guillermety, Irma Perez | Address on file | | | | | | | |
| 209758 | GUILLERMINA ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 662688 | GUILLERMINA ACEVEDO PEREZ | BO MIRADERO | CALLE BONET BUZON 610 | | | MAYAGUEZ | PR | 00680 | |
| 209759 | GUILLERMINA AGOSTO Y/O RAMON J GARCIA | Address on file | | | | | | | |
| 662689 | GUILLERMINA AGUILAR CAMERON | Address on file | | | | | | | |
| 662690 | GUILLERMINA ALICEA ROMAN | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662691 | GUILLERMINA ARROYO DEL MORAL | VILLA CAROLINA | 32-15 CALLE 12 | | | SAN JUAN | PR | 00985 | |
| 662692 | GUILLERMINA AYALA PEREZ | PARC FALU | 264 A CALLE 45A | | | SAN JUAN | PR | 00926 | |
| 662693 | GUILLERMINA BAEZ RUIZ | Address on file | | | | | | | |
| 662694 | GUILLERMINA BARRETO CANALE | Address on file | | | | | | | |
| 209760 | GUILLERMINA BURGOS Y AIDA CARRASQUILLO | Address on file | | | | | | | |
| 662695 | GUILLERMINA CABRERA | Address on file | | | | | | | |
| 662696 | GUILLERMINA CABRERA | Address on file | | | | | | | |
| 209761 | GUILLERMINA CALDERO PEREZ | Address on file | | | | | | | |
| 662697 | GUILLERMINA CALIXTO VEGA | Address on file | | | | | | | |
| 209762 | GUILLERMINA CARDONA / EDWIN A CUBERO | Address on file | | | | | | | |
| 662698 | GUILLERMINA CHEVRES | Address on file | | | | | | | |
| 662699 | GUILLERMINA COTTO ALICEA | CALLE 5 F 10 | URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 662700 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLA | G 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 662701 | GUILLERMINA DAVILA RODRIGUEZ | P O BOX 375 | | | | GURABO | PR | 00778 | |
| 662702 | GUILLERMINA DE JESÚS SANCHEZ | RIVIERAS DE CUPEY | CALLE GALLEGO I 19 | | | SAN JUAN | PR | 00926 | |
| 662703 | GUILLERMINA DEL VALLE HERNANDEZ | Address on file | | | | | | | |
| 662704 | GUILLERMINA DELIZ NIEVES | URB CORCHADO | 10 MILTON SREET | | | ISABELA | PR | 00662 | |
| 662706 | GUILLERMINA DIAZ AYALA | BO CEIBA SECTOR HERNANDEZ | | | | CIDRA | PR | 00739 | |
| 662705 | GUILLERMINA DIAZ AYALA | HC 01 BOX 7499 | | | | CIDRA | PR | 00703-9301 | |
| 209763 | GUILLERMINA DIAZ CASTRO JOSE L ORTIZ | Address on file | | | | | | | |
| 209764 | GUILLERMINA DIAZ QUINONEZ, NEFTALI GALAN | Address on file | | | | | | | |
| 662707 | GUILLERMINA DOMINGUEZ VAZQUEZ | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617-9702 | |
| 662708 | GUILLERMINA ENCARNACION | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 209765 | GUILLERMINA ESTRADA VELEZ | Address on file | | | | | | | |
| 662709 | GUILLERMINA EXCLUSA TORRES | 2014 PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 662710 | GUILLERMINA FIGUEROA ROMAN | Address on file | | | | | | | |
| 209766 | GUILLERMINA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 209767 | GUILLERMINA GOMEZ PERULLERO | Address on file | | | | | | | |
| 662711 | GUILLERMINA GONZALEZ | PO BOX 1658 | | | | MOCA | PR | 00676 | |
| 662712 | GUILLERMINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 662713 | GUILLERMINA GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 662714 | GUILLERMINA GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 662715 | GUILLERMINA GONZALEZ REYES | URB VILLA GRANADA | 957 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 662716 | GUILLERMINA JAQUEZ | H6 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 662717 | GUILLERMINA LOPEZ DEL VALLE | PARCELAS HILLS BROTHER 389 | CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 209768 | GUILLERMINA LUCIANO HERNANDEZ | Address on file | | | | | | | |
| 209769 | GUILLERMINA MORALES HERNANDEZ | Address on file | | | | | | | |
| 209658 | GUILLERMINA NEGRON QUINONEZ | Address on file | | | | | | | |
| 209770 | GUILLERMINA ORTIZ MEDINA | Address on file | | | | | | | |
| 662718 | GUILLERMINA PEREZ SANTIAGO | RR 1 BOX 11527 | | | | TOA ALTA | PR | 00953 | |
| 662719 | GUILLERMINA PEREZ VEGA | BO JOVITOS | PO BOX 562 | | | VILLALBA | PR | 00766 | |
| 662720 | GUILLERMINA PIZARRO FUENTES | PLAYITA | 50 CALLE UNION | | | SAN JUAN | PR | 00913 | |
| 209771 | GUILLERMINA QUINONES GALARZA | Address on file | | | | | | | |
| 662721 | GUILLERMINA REYES ALAMO | BO CEIBA SUR | SECT EL GANDUL | | | JUNCOS | PR | 00777 | |
| 844384 | GUILLERMINA REYES CORIANO | 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 209772 | GUILLERMINA REYES QUINONES | Address on file | | | | | | | |
| 209773 | GUILLERMINA RIOS CASTRO | Address on file | | | | | | | |
| 209774 | GUILLERMINA RIOS SANTIAGO | Address on file | | | | | | | |
| 662722 | GUILLERMINA RIVERA CONCEPCION | 312 CALLE VIZCARONDO | | | | SAN JUAN | PR | 00907 | |
| 662723 | GUILLERMINA RIVERA RIJOS | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 662724 | GUILLERMINA RIVERA ROSARIO | RES NEMESIO CANALES | BLQ 98 14 CALLE 94 | | | SAN JUAN | PR | 00970 | |
| 662725 | GUILLERMINA RODRIGUEZ | HC 1 BOX 3025 | EDIF 51 APT 936 | | | MAUNABO | PR | 00707 | |
| 662726 | GUILLERMINA RODRIGUEZ NARVAEZ | BOX 519 | | | | TOA ALTA | PR | 00954 | |
| 662727 | GUILLERMINA RODRIGUEZ RAMOS | 5 NORTE CALLE RIO | | | | MAYAGUEZ | PR | 00680 | |
| 662728 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 6293 | | | | YAUCO | PR | 00698 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662729 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 9293 | | | | YAUCO | PR | 00698 | |
| 662730 | GUILLERMINA SANTIAGO CAEZ | JARD DE CAGUAS | C 13 CALLE B | | | CAGUAS | PR | 00725-2507 | |
| 662731 | GUILLERMINA SERRANO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| 662732 | GUILLERMINA TORRES / JORGE L BUONOMO | HC 01 BOX 5008 | | | | ORCOVIS | PR | 00720 | |
| 844385 | GUILLERMINA TORRES PAGAN | HC 1 BOX 6980 | | | | MOCA | PR | 00676-9559 | |
| 209775 | GUILLERMINA VALDIVIESO ORTIZ | Address on file | | | | | | | |
| 662733 | GUILLERMINA VELAZQUEZ CALDERON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 209776 | GUILLERMINA VELAZQUEZ CALDERON | Address on file | | | | | | | |
| 662742 | GUILLERMO A ACARON ESCABI | Address on file | | | | | | | |
| 209777 | GUILLERMO A APONTE | Address on file | | | | | | | |
| 209778 | GUILLERMO A ARBONA FERNANDEZ | Address on file | | | | | | | |
| 662743 | GUILLERMO A BONET | PO BOX 475 | | | | MAYAGUEZ | PR | 00681 | |
| 662744 | GUILLERMO A CARRION ENJUTO | PO BOX 2110 | | | | SAN JUAN | PR | 00922 | |
| 209779 | GUILLERMO A CARRION ENJUTO | Address on file | | | | | | | |
| 209780 | GUILLERMO A CRUZ GARCIA | Address on file | | | | | | | |
| 209781 | GUILLERMO A GRULLON MENDOZA | Address on file | | | | | | | |
| 844386 | GUILLERMO A LLOREDA DIAZ | CON EL MONTE NORTE A 309 | | | | SAN JUAN | PR | 00918 | |
| 662745 | GUILLERMO A LOUBRIEL | VILLA RICA | AE 19 SUSANA | | | BAYAMON | PR | 00959 | |
| 209782 | GUILLERMO A MARQUEZ VALEDON | Address on file | | | | | | | |
| 662747 | GUILLERMO A MEJIAS | URB SANTA MARTA | D16 CALLE 6 | | | SAN GERMAN | PR | 00759 | |
| 662748 | GUILLERMO A MUGNANO ESTRELLA | URB COLINAS METROPOLITANAS | F3 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 209783 | GUILLERMO A NIGAGLIONI | Address on file | | | | | | | |
| 662749 | GUILLERMO A PARODI ANTUNEZ | Address on file | | | | | | | |
| 209784 | GUILLERMO A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 209785 | GUILLERMO A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 662750 | GUILLERMO A SOMOZA COLOMBANI | Address on file | | | | | | | |
| 209786 | GUILLERMO A VALEDON PINA | Address on file | | | | | | | |
| 209787 | GUILLERMO A VAZQUEZ MACHARGO | Address on file | | | | | | | |
| 209788 | GUILLERMO A VERA GARCIA | Address on file | | | | | | | |
| 662751 | GUILLERMO A VILLAMARZO | Address on file | | | | | | | |
| 662752 | GUILLERMO ACEVEDO & NORMA I FUSTER PSC | P O BOX 3000 SUITE 257 C | | | | COAMO | PR | 00769-6000 | |
| 209789 | GUILLERMO ACEVEDO AQUILERA | Address on file | | | | | | | |
| 209790 | Guillermo Acosta Rodriguez | Address on file | | | | | | | |
| 209791 | GUILLERMO ALVARADO ABAD | Address on file | | | | | | | |
| 662753 | GUILLERMO ALVARADO SANTIAGO | HC 2 BZN 4280 | | | | COAMO | PR | 00769 | |
| 662754 | GUILLERMO ALVAREZ MENDICAL | PARADISE HILLS | 1638 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 662755 | GUILLERMO AMADO BASTOS | APARTADO 51272 | LEVITTOWN | | | TOTA BAJA | PR | 00950 | |
| 662756 | GUILLERMO AMADO BASTOS | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 209792 | GUILLERMO AMELY/ ANA CANDELARIA | Address on file | | | | | | | |
| 662757 | GUILLERMO ANTONIO PEREZ | PO BOX 293 | | | | CULEBRA | PR | 00775 | |
| 844387 | GUILLERMO ARBONA | PO BOX 361728 | | | | SAN JUAN | PR | 00936-1728 | |
| 662758 | GUILLERMO AVILES VARGAS | BO AMELIA | 87 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00963 | |
| 662759 | GUILLERMO BAEZ ARTACHE | MAGNOLIA GARDENS | V 11 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 662760 | GUILLERMO BARBOSA | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| 662761 | GUILLERMO BARRERA / THE COMPUTER STORE | Address on file | | | | | | | |
| 662762 | GUILLERMO BATLLE CABRERA | URB LEVITOWN 3433 | PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| 662763 | GUILLERMO BEAUCHAMP ORTOLAZA | Address on file | | | | | | | |
| 209793 | GUILLERMO BENITEZ VEGA | Address on file | | | | | | | |
| 209794 | GUILLERMO BERRIOS MELENDEZ | Address on file | | | | | | | |
| 662764 | GUILLERMO BLANCO DE LA TORRES | URB ESTANCIA DE TORRIMAR | 44 CALISTEMON | | | GUAYNABO | PR | 00966 | |
| 209795 | GUILLERMO BOLANOS AVILA | Address on file | | | | | | | |
| 209796 | GUILLERMO BOLANOS AVILA | Address on file | | | | | | | |
| 662765 | GUILLERMO BUTLER CRUZ | PO BOX 933 | | | | QUEBRADILLAS | PR | 00698 | |
| 662766 | GUILLERMO CABRERA MARRERO | Address on file | | | | | | | |
| 209797 | GUILLERMO CALDERON BENITEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 330 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 662767 | GUILLERMO CALDERON VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 209798 | GUILLERMO CALIXTO RODRIGUEZ | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 209799 | GUILLERMO CALIXTO RODRIGUEZ | LIC JUAN SOTO BALBAS | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 662768 | GUILLERMO CALIXTO RODRIGUEZ | Address on file | | | | | | | |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 209802 | GUILLERMO CANDELARIO | Address on file | | | | | | | |
| 209803 | GUILLERMO CARDONA NUNEZ | Address on file | | | | | | | |
| 209804 | GUILLERMO CARDONA NUNEZ | Address on file | | | | | | | |
| 662769 | GUILLERMO CARMONA RIVERA | LA ALHAMBRA COURT | 2706 CALLE ASTURIAS | | | PONCE | PR | 00716 | |
| 662770 | GUILLERMO CARTAYAS DIAZ | HC 55 BOX 8209 | | | | CEIBA | PR | 00735 | |
| 209805 | GUILLERMO CASTRO SANCHEZ | Address on file | | | | | | | |
| 662771 | GUILLERMO CINTRON MARTINEZ | 13 10 CALLLE ALFONSO | | | | TOA ALTA | PR | 00953 | |
| 209806 | GUILLERMO CINTRON RIVERA | Address on file | | | | | | | |
| 662772 | GUILLERMO COLON BURGOS | PO BOX 5689 | | | | MAYAGUEZ | PR | 00681-5689 | |
| 209807 | GUILLERMO COLON COLON | Address on file | | | | | | | |
| 209808 | GUILLERMO COLON MALDONADO | Address on file | | | | | | | |
| 209809 | GUILLERMO COLON OLIVIERI | Address on file | | | | | | | |
| 2155483 | Guillermo Colon Santell, Jose | Address on file | | | | | | | |
| 662773 | GUILLERMO COLON VALENTIN | BO MARIN | CALLE 2 BZN 20 B | | | GUAYAMA | PR | 00784 | |
| 662774 | GUILLERMO COLON VELAZQUEZ | 10 JOSE I QUINTON INT | | | | COAMO | PR | 00769 | |
| 662775 | GUILLERMO CORA CARABALLO | PO BOX 2435 | | | | GUAYAMA | PR | 00785-2435 | |
| 209810 | GUILLERMO CORDERO VEGA | Address on file | | | | | | | |
| 662734 | GUILLERMO COTTO GUADALUPE | URB FRONTERAS JUAN LINES | 30 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 209811 | GUILLERMO COTTO GUADALUPE | Address on file | | | | | | | |
| 209812 | GUILLERMO COTTO GUADALUPE | Address on file | | | | | | | |
| 209813 | GUILLERMO COTTO GUADALUPE | Address on file | | | | | | | |
| 662776 | GUILLERMO CRISTIAN JEFFS | 105 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 209814 | GUILLERMO CRUZ BATISTA | Address on file | | | | | | | |
| 662777 | GUILLERMO CRUZ CORREA | URB VILLA CAROLINA | 23 CALLE 64 BLQ 121 | | | CAROLINA | PR | 00985 | |
| 662778 | GUILLERMO CRUZ MENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 209815 | GUILLERMO CRUZ ORTIZ | Address on file | | | | | | | |
| 662779 | GUILLERMO CRUZ SEMIDEY | 3 B CUESTA DE LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 662780 | GUILLERMO CRUZ SOTO | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 662781 | GUILLERMO CUEVAS NATAL | Address on file | | | | | | | |
| 209816 | GUILLERMO DAVILA VAZQUEZ | Address on file | | | | | | | |
| 662782 | GUILLERMO DE JESUS DIAZ | URB COUNTRY CLUB | NB 7 CALLE 417 | | | CAROLINA | PR | 00982 | |
| 662783 | GUILLERMO DE JESUS RODRIGUEZ | URB LEVITOWN LAKES | HN 62 CALLE JOSE PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 209817 | GUILLERMO DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 662784 | GUILLERMO DE LEMOS | PO BOX 795 | | | | SAINT JUST | PR | 00978 | |
| 662785 | GUILLERMO DIAZ DELGADO | 3 EXT VILLA CAROLINA | 16 C/ 73 BLQ 115 | | | CAROLINA | PR | 00785 | |
| 209818 | GUILLERMO DIAZ ECHEVARRIA | Address on file | | | | | | | |
| 662786 | GUILLERMO DIAZ MORALES | Address on file | | | | | | | |
| 662787 | GUILLERMO DIAZ RIVERA | RR 2 BOX 5965 | | | | TOA ALTA | PR | 00953 | |
| 209819 | GUILLERMO DOMINGUEZ | Address on file | | | | | | | |
| 662788 | GUILLERMO E ARAGON LOPEZ | TWO POLO CLUB DRIVE | | | | DENVER | CO | 80209 | |
| 662789 | GUILLERMO E ARROYO REYES | Address on file | | | | | | | |
| 662790 | GUILLERMO E ARROYO REYES | Address on file | | | | | | | |
| 209820 | GUILLERMO E CALIXTO /MIRIAM RUIZ | Address on file | | | | | | | |
| 209821 | GUILLERMO E DE JESUS RAMOS | Address on file | | | | | | | |
| 209822 | GUILLERMO E DIAZ DUCOS | Address on file | | | | | | | |
| 662791 | GUILLERMO E MENA GRILLASCA | URB VILLA CAPRI | 568 CALLE FERRARRA | | | SAN JUAN | PR | 00924 | |
| 662792 | GUILLERMO E RODRIGUEZ LEDEE | Address on file | | | | | | | |
| 209823 | GUILLERMO E. CANALES FUENTES Y SLG | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| 209824 | GUILLERMO E. CANALES FUENTES Y SLG | SAULO VELEZ RIOS | PMB 269 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 209825 | GUILLERMO E. MORALES MUXIZ | Address on file | | | | | | | |
| 209826 | GUILLERMO E. VALERO | Address on file | | | | | | | |
| 662793 | GUILLERMO ECHEVARRIA CORDOVES | URB STARLIGHT | 3609 CALLE HIDIA | | | PONCE | PR | 00717 | |
| 662794 | GUILLERMO ECHEVARRIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209827 | GUILLERMO EFRAIN MORA GARCIA | Address on file | | | | | | | |
| 209828 | GUILLERMO ENCARNACION BELTRAN | Address on file | | | | | | | |
| 662796 | GUILLERMO ESQUERRA LLANOS | URB VALLE VERDE 1 | AR 19 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 844388 | GUILLERMO F CRUZ | PASEO DEL PRADO | 98 CALLE PLANTIO | | | CAROLINA | PR | 00987 | |
| 662735 | GUILLERMO F CRUZ AGOSTO | URB PASEO DEL PRADO | 98 CALLE PLATINO | | | CAROLINA | PR | 00987 | |
| 662797 | GUILLERMO FAGET OLIVAR | TERRS DE TINTILLO | 21 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 662798 | GUILLERMO FALCON MELENDEZ | HC 01 BOX 6870 | | | | AGUAS BUENAS | PR | 00607 | |
| 662799 | GUILLERMO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 662800 | GUILLERMO FALCON RIVERA | Address on file | | | | | | | |
| 662801 | GUILLERMO FALCON RIVERA | Address on file | | | | | | | |
| 662802 | GUILLERMO FALERO TORRES | Address on file | | | | | | | |
| 662803 | GUILLERMO FALERO TORRES | Address on file | | | | | | | |
| 662804 | GUILLERMO FELICIANO CARABALLO | Address on file | | | | | | | |
| 662805 | GUILLERMO FERNANDEZ | PO BOX 9131 | | | | SAN JUAN | PR | 00908 | |
| 662806 | GUILLERMO FERNANDEZ | URB VILLAS REALES | 408 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 662807 | GUILLERMO FIGUEROA BONILLA | HC 58 BOX 13470 | | | | AGUADA | PR | 00602 | |
| 662808 | GUILLERMO FIGUEROA PADUA | PO BOX 761 | | | | LARES | PR | 00669 | |
| 844389 | GUILLERMO FIGUEROA PRIETO | COND PARQUES DE LOYOLA | 500 AVE JESUS T PINERO APT 1401 | | | HATO REY | PR | 00918-4058 | |
| 209829 | GUILLERMO FIGUEROA PRIETO | Address on file | | | | | | | |
| 662809 | GUILLERMO FLORES SANTIAGO | HC 1 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 209830 | GUILLERMO FONTANEZ FIGUEROA | Address on file | | | | | | | |
| 209831 | GUILLERMO FONTANEZ TORRES | Address on file | | | | | | | |
| 209832 | GUILLERMO FORTUNO COSIMI | Address on file | | | | | | | |
| 209833 | GUILLERMO FUERTES Y MARIA L YUMET | Address on file | | | | | | | |
| 209834 | GUILLERMO G ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 209835 | GUILLERMO G LOPEZ HADDOCK | Address on file | | | | | | | |
| 662810 | GUILLERMO GALAY ZABALETA | URB ESPERANZA | I-2 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 209836 | GUILLERMO GALINDO POGGI | Address on file | | | | | | | |
| 662811 | GUILLERMO GARAU DIAZ | EDIF FIRST BANK | 1519 AVE PONCE DE LEON SUITE 719 | | | SAN JUAN | PR | 00909 | |
| 662812 | GUILLERMO GARCIA COLON | Address on file | | | | | | | |
| 209837 | GUILLERMO GARCIA DELGADO | Address on file | | | | | | | |
| 209838 | GUILLERMO GARCIA TORRES | Address on file | | | | | | | |
| 662813 | GUILLERMO GARICIA MARRERO | URB BAY VIEW | 17 CALLE CANAL | | | CATANO | PR | 00962 | |
| 209839 | GUILLERMO GOMEZ ALVAREZ | Address on file | | | | | | | |
| 209840 | GUILLERMO GOMEZ FOURNIER | Address on file | | | | | | | |
| 662814 | GUILLERMO GONZALEZ | Address on file | | | | | | | |
| 662815 | GUILLERMO GONZALEZ ALCAZAR | PO BOX 11185 | | | | SAN JUAN | PR | 00910-2285 | |
| 662816 | GUILLERMO GONZALEZ DE JESUS | HC 30 BOX 36045 | | | | SAN LORENZO | PR | 00754 | |
| 662817 | GUILLERMO GONZALEZ MARRERO | QUINTAS DEL RIO | PLAZA 6 B 8 | | | BAYAMON | PR | 00961 | |
| 209841 | GUILLERMO GONZALEZ MARTIN | Address on file | | | | | | | |
| 662818 | GUILLERMO GONZALEZ MATOS | HC 01 BOX 560120 | | | | GUAYANILLA | PR | 00656 | |
| 209842 | GUILLERMO GONZALEZ NIEVES | Address on file | | | | | | | |
| 209843 | GUILLERMO GONZALEZ RAMOS | Address on file | | | | | | | |
| 662819 | GUILLERMO GONZALEZ ROSARIO | URB ALTURAS DE MAYAGUEZ | H 29 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 662820 | GUILLERMO GONZALEZ VIERA | Address on file | | | | | | | |
| 209844 | GUILLERMO GSOTTSCHNEIDER | Address on file | | | | | | | |
| 662821 | GUILLERMO GUEVARA CARDONA | APARTADO 245 | | | | HUMCAO | PR | 00792 | |
| 209845 | GUILLERMO H SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 662822 | GUILLERMO H. VAZQUEZ PEREZ | PO BOX 8601 | | | | SAN JUAN | PR | 00910 | |
| 662823 | GUILLERMO HERNANDEZ ADORNO | BO BARAHONA | 23 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 | |
| 662824 | GUILLERMO HERNANDEZ BERMUDEZ | HC 3 BOX 12099 | | | | UTUADO | PR | 00641 | |
| 662825 | GUILLERMO HERNANDEZ BRUNET | CAPARRA GILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |
| 662826 | GUILLERMO HERNANDEZ RIOS | URB COLLEGE PARK | CALLE COLONIA 1811 | | | RIO PIEDRAS | PR | 00921 | |
| 662827 | GUILLERMO HERNANDEZ RIVERA | PO BOX 83 | | | | JAYUYA | PR | 00664 | |
| 662828 | GUILLERMO HERNANDEZ RODRIGUEZ | PO BOX 9020655 | | | | SAN JUAN | PR | 00901 | |
| 209846 | GUILLERMO HERNANDEZ/ AZ ENERGY LLC | PMB 206 390 | CARR 853 STE 1 | | | CAROLINA | PR | 00987 | |
| 662829 | GUILLERMO HUERTAS DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 209847 | GUILLERMO I ROMAN TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662830 | GUILLERMO IRANZO BERROCAL | 135 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 662831 | GUILLERMO IRIZARRY RODRIGUEZ | PO BOX 7929 | | | | PONCE | PR | 00732-7929 | |
| 662832 | GUILLERMO IRIZARY NEGRON | HC 03 BOX 20605 | | | | LAJAS | PR | 00667 | |
| 844390 | GUILLERMO J AVILES RIOS | URV VILLAS DE LEVITTOWN | C-14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 209848 | GUILLERMO J BETANCOURT | Address on file | | | | | | | |
| 662736 | GUILLERMO J BOADA SANTAMARIA | PO BOX 179 | | | | TOA BAJA | PR | 00951 0179 | |
| 209849 | GUILLERMO J CABEZA ORTIZ | Address on file | | | | | | | |
| 662834 | GUILLERMO J COLON SANTIAGO | Address on file | | | | | | | |
| 662835 | GUILLERMO J DIAZ POMALES | PO BOX 677 | | | | SAINT JUST | PR | 00978 | |
| 209850 | GUILLERMO J ESPINOSA GONZALEZ | Address on file | | | | | | | |
| 209851 | GUILLERMO J FELICIANO | Address on file | | | | | | | |
| 209852 | GUILLERMO J FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 209853 | GUILLERMO J HOYOS | Address on file | | | | | | | |
| 844391 | GUILLERMO J HOYOS PRECSSAS | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 407 | | | SAN JUAN | PR | 00918-2043 | |
| 209854 | GUILLERMO J MONTOTO SELLES | Address on file | | | | | | | |
| 209855 | GUILLERMO J MORALES MARCO | Address on file | | | | | | | |
| 662737 | GUILLERMO J PEREZ COLON | COND PAISAJES DEL ESCORIAL | 110 BLVD DE LA MEDIA LUNA | APT 702 | | CAROLINA | PR | 00987-4893 | |
| 209856 | GUILLERMO J RAMOS LUNA | Address on file | | | | | | | |
| 209857 | GUILLERMO J RODRIGUEZ ANAYA | Address on file | | | | | | | |
| 209858 | GUILLERMO J RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 844392 | GUILLERMO J SANCHEZ PELLICIA | HC 3 BOX 14007 | | | | UTUADO | PR | 00641-6515 | |
| 209859 | GUILLERMO J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 209860 | GUILLERMO J TORRES SANTANA | Address on file | | | | | | | |
| 209861 | GUILLERMO J TORRUELLA FARINACCI | Address on file | | | | | | | |
| 209862 | GUILLERMO J TORRUELLA SERRA ESTATE | PO BOX 6430 | | | | BAYAMON | PR | 00960-5430 | |
| 662836 | GUILLERMO J. COLON COLON | PO BOX 303 | | | | BARRANQUITAS | PR | 00794 | |
| 662837 | GUILLERMO J. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 209863 | GUILLERMO J. HOYOS PRECSSAS | Address on file | | | | | | | |
| 209864 | GUILLERMO J. MARTINEZ CAMACHO | Address on file | | | | | | | |
| 662838 | GUILLERMO JIMENEZ PABON | MANS DE CAROLINA | 2B 23 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 209865 | GUILLERMO JOSE RODRIGUEZ | Address on file | | | | | | | |
| 662839 | GUILLERMO JOSE TORRES | P O BOX 1493 | | | | CAGUAS | PR | 00726-1493 | |
| 662840 | GUILLERMO JUSINO SEDA | Address on file | | | | | | | |
| 662841 | GUILLERMO JUSTINIANO SANCHEZ | BO QUEBRADA GRANDE | 2308 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 662842 | GUILLERMO L CRUZ RAMOS | PO BOX 96 | | | | COAMO | PR | 00769 | |
| 662843 | GUILLERMO L DAVILA PEREZ | HC 2 BOX 14010 | | | | GURABO | PR | 00778 | |
| 662844 | GUILLERMO LANDA RODRIGUEZ | Address on file | | | | | | | |
| 662845 | GUILLERMO LLAVONA CARTAGENA | P O BOX 9252 | | | | CAGUAS | PR | 00726 | |
| 662846 | GUILLERMO LLOREDA DIAZ | P O BOX 17551 | | | | AUSTIN | TX | 78760 | |
| 209866 | GUILLERMO LOPERENA LOPEZ | Address on file | | | | | | | |
| 662847 | GUILLERMO LOPEZ AFANADOR | HC 05 BOX 92408 | | | | ARECIBO | PR | 00612 | |
| 662848 | GUILLERMO LOPEZ CANDELARIA | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 662849 | GUILLERMO LOPEZ DEL VALLE | P O BOX 8156 | | | | HUMACAO | PR | 00792 | |
| 662850 | GUILLERMO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 209867 | GUILLERMO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 662851 | GUILLERMO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 662852 | GUILLERMO LOPEZ PEREZ | PO BOX 792 | | | | CIDRA | PR | 00739 | |
| 209868 | GUILLERMO LOPEZ SANTIAGO | Address on file | | | | | | | |
| 209869 | GUILLERMO LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 662853 | GUILLERMO LOPEZ VELAZQUEZ | PO BOX 560863 | | | | GUAYANILLA | PR | 00656 | |
| 662854 | GUILLERMO LUGO LEBRON | URB BELLO MONTE | P 20 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| 662855 | GUILLERMO M DEYA | Address on file | | | | | | | |
| 209870 | GUILLERMO M FONTANEZ RIVERA | Address on file | | | | | | | |
| 662856 | GUILLERMO M RIERA AYALA | P O BOX 276 | | | | UTUADO | PR | 00641 | |
| 209871 | GUILLERMO M TORRES CRUZ | Address on file | | | | | | | |
| 209872 | GUILLERMO MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 662857 | GUILLERMO MANSO NIEVES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209873 | GUILLERMO MANSUR ARROYO | Address on file | | | | | | | |
| 662858 | GUILLERMO MARENGO GARCIA | CONDOMINIO TORRES DE CERVANTES | APARTAMENTO 707 | | | CAROLINA | PR | 00984 | |
| 209874 | GUILLERMO MARQUEZ LIZARDI | Address on file | | | | | | | |
| 209875 | GUILLERMO MARQUEZ MUNOZ | Address on file | | | | | | | |
| 209876 | GUILLERMO MARRERO RAMOS | Address on file | | | | | | | |
| 209877 | GUILLERMO MARRERO RAMOS | Address on file | | | | | | | |
| 662859 | GUILLERMO MARRERO RAMOS | Address on file | | | | | | | |
| 209878 | GUILLERMO MARRERO TORRES | Address on file | | | | | | | |
| 209879 | GUILLERMO MARTINEZ ALEMANY | Address on file | | | | | | | |
| 662860 | GUILLERMO MARTINEZ CINTRON | BO DOMINGUITO | SECT GREEN | | | ARECIBO | PR | 00612 | |
| 209880 | GUILLERMO MARTINEZ MALDONADO | Address on file | | | | | | | |
| 662861 | GUILLERMO MARTINEZ MONTANO | LEVITTOWN | AI 22 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 662862 | GUILLERMO MARTINEZ RIOS | EDIF MEDICO HNAS DAVILAS | 16 CALLE B | | | BAYAMON | PR | 00959 | |
| 209881 | GUILLERMO MARTINEZ RIVERA | Address on file | | | | | | | |
| 209882 | GUILLERMO MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 209883 | GUILLERMO MARTINEZ SERRANO | Address on file | | | | | | | |
| 209884 | GUILLERMO MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 662863 | GUILLERMO MARTORELL & ASOC | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| 209885 | GUILLERMO MARTORELL MILLAN | Address on file | | | | | | | |
| 2151730 | GUILLERMO MARXUACH | 827 JOSE MARTI ST. APT 201 COND JOAN | | | | SAN JUAN | PR | 00907 | |
| 1451408 | Guillermo Marxuach & Adriana Irizarry | Address on file | | | | | | | |
| 662864 | GUILLERMO MATEO PADILLA | Address on file | | | | | | | |
| 209886 | GUILLERMO MATIAS | Address on file | | | | | | | |
| 209887 | GUILLERMO MATOS OCASIO | Address on file | | | | | | | |
| 662865 | GUILLERMO MATOS Y MARIA V MATOS (TUTORA) | Address on file | | | | | | | |
| 209888 | GUILLERMO MATTA GONZALEZ | Address on file | | | | | | | |
| 662866 | GUILLERMO MEDINA MONTILLA | URB VILLA GAMAL | 327 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 209889 | GUILLERMO MEDINA RIVERA | Address on file | | | | | | | |
| 662867 | GUILLERMO MENA IRIZARRY | HUCARES | W3 17 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 662868 | GUILLERMO MENDEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 209890 | GUILLERMO MENDEZ GARCIA | Address on file | | | | | | | |
| 209891 | GUILLERMO MENENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 662869 | GUILLERMO MERCADO BURGOS | Address on file | | | | | | | |
| 662870 | GUILLERMO MERCADO FERNANDEZ | 63 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 662871 | GUILLERMO MERCADO SIERRA | URB VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 209892 | GUILLERMO MERCED RAMOS | Address on file | | | | | | | |
| 662872 | GUILLERMO MIRANDA GONZALEZ | URB CONDADO MODERNO | G 22 CALLE 9 | | | CAGUAS | PR | 00725-2435 | |
| 209893 | GUILLERMO MOJICA FRANCESCHI | Address on file | | | | | | | |
| 209894 | GUILLERMO MOJICA FRANCESCHI | Address on file | | | | | | | |
| 209897 | GUILLERMO MOJICA MALDONADO | 894 AVE. MUNOZ RIVERA | STE 210 | | | SAN JUAN | PR | 00927 | |
| 662873 | GUILLERMO MOJICA MALDONADO | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 209895 | GUILLERMO MOJICA MALDONADO | Address on file | | | | | | | |
| 209896 | GUILLERMO MOJICA MALDONADO | Address on file | | | | | | | |
| 209898 | GUILLERMO MOLINA | Address on file | | | | | | | |
| 209899 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | 14 SECTOR FARALLON | | | | BARRANQUITAS | PR | 00794 | |
| 209900 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 209901 | GUILLERMO MOLINA SANTIAGO | Address on file | | | | | | | |
| 209902 | GUILLERMO MOLINA SANTIAGO | Address on file | | | | | | | |
| 1547986 | GUILLERMO MOLINA, JAVIER MIGUEL | Address on file | | | | | | | |
| 209903 | GUILLERMO MONSERRATE NIEVES | Address on file | | | | | | | |
| 662874 | GUILLERMO MONTALVO VAZQUEZ | 60 CALLEJON PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 209904 | GUILLERMO MONTES PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 334 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662738 | GUILLERMO MORALES DE JESUS | COND CAGUAS TOWER | APT J 00 A | | | CAGUAS | PR | 00725-5602 | |
| 662875 | GUILLERMO MORALES DE JESUS | CONDOMINIO CAGUAS TOWERS | APT 1004 | | | CAGUAS | PR | 00725 | |
| 662876 | GUILLERMO MORALES VARGAS | HC 80 BOX 7609 | | | | DORADO | PR | 00646 | |
| 662877 | GUILLERMO N SOSA / EQUIPO CACHORROS | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 209905 | GUILLERMO NAVARRO CABALLERO | Address on file | | | | | | | |
| 662878 | GUILLERMO NAZARIO SOTO | BO CUCHILLAS | HC 01 BOX 2477 | | | MOROVIS | PR | 00687 | |
| 662879 | GUILLERMO NEGRON RODRIGUEZ | BO CANTA GALLO | BUZON C 6 | | | JUNCOS | PR | 00777 | |
| 209907 | GUILLERMO NEGRON STGO. | RAFAEL AGUAYO-SERRANO | AGUAYO-PO BOX 1251 | | | YAUCO | PR | 00698 | |
| 662880 | GUILLERMO NIEVES RIVERA | URB COUNTRY CLUB | MA16 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 662881 | GUILLERMO NIEVES SANTIAGO | URB REPARTO FLAMINGO | H6 CALLE CENTRAL | | | BAYAMON | PR | 00957 | |
| 209909 | GUILLERMO O NIEVES | Address on file | | | | | | | |
| 662882 | GUILLERMO OLAVARIA SULIVERES | Address on file | | | | | | | |
| 209910 | GUILLERMO OLMO RIVERA | Address on file | | | | | | | |
| 209911 | GUILLERMO ONEILL FIGUEROA | Address on file | | | | | | | |
| 844393 | GUILLERMO ORTIZ | APARTADO 30215 | 65TH. INFANTRY STATION | | | SAN JUAN | PR | 00939 | |
| 662883 | GUILLERMO ORTIZ | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 209912 | GUILLERMO ORTIZ COLON | Address on file | | | | | | | |
| 662739 | GUILLERMO ORTIZ DIAZ | URB FAIR VIEW 1936 | CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 662885 | GUILLERMO ORTIZ GARCIA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 662884 | GUILLERMO ORTIZ GARCIA | VILLA PALMERA | B 3 B CALLE FAJARDO | | | SANTURCE | PR | 00901 | |
| 209913 | GUILLERMO ORTIZ ORTIZ | Address on file | | | | | | | |
| 209914 | GUILLERMO ORTIZ PARA MARTA M ORTIZ | Address on file | | | | | | | |
| 209915 | GUILLERMO ORTIZ PARIS | Address on file | | | | | | | |
| 209916 | GUILLERMO ORTIZ RIVERA | Address on file | | | | | | | |
| 662886 | GUILLERMO ORTIZ TORRES | PO BOX 1164 | | | | MANATI | PR | 00674 | |
| 662887 | GUILLERMO ORTIZ ZAPATA | PO BOX 30215 | | | | SAN JUAN | PR | 00929 | |
| 209917 | GUILLERMO OTERO PAGAN | Address on file | | | | | | | |
| 2174797 | GUILLERMO P FONT ARQ | P.O. BOX 2751 | | | | SAN JUAN | PR | 00936 | |
| 662888 | GUILLERMO PADILLA OLIVO | PO BOX 412 | | | | LOIZA | PR | 00772 | |
| 662889 | GUILLERMO PARDINAS Y ELKE R RENTA | Address on file | | | | | | | |
| 209918 | GUILLERMO PEREIRA TIRADO | Address on file | | | | | | | |
| 209919 | GUILLERMO PEREZ RAMIREZ | Address on file | | | | | | | |
| 209920 | GUILLERMO PEREZ VILLANUEVA | Address on file | | | | | | | |
| 209921 | GUILLERMO PETERSON | Address on file | | | | | | | |
| 662890 | GUILLERMO PIERLUISI ISERN | Address on file | | | | | | | |
| 662891 | GUILLERMO PIERLUISI ISERN | Address on file | | | | | | | |
| 662892 | GUILLERMO PINTADO RIVERA | HC 1 BOX 8097 | | | | LUQUILLO | PR | 00773 | |
| 662893 | GUILLERMO PLAZA AVILES/DALMA RAMOS | CAMPANILLA | 86-A CALLE DEL PARQUE | | | TOA BAJA | PR | 00949 | |
| 209922 | GUILLERMO PORTALATIN | Address on file | | | | | | | |
| 662894 | GUILLERMO PRADO PADILLA | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 209923 | GUILLERMO PUENTE MORCIGLIO | Address on file | | | | | | | |
| 209924 | GUILLERMO QUILES CALDERON | Address on file | | | | | | | |
| 209925 | GUILLERMO QUINONES ROSARIO | Address on file | | | | | | | |
| 209926 | GUILLERMO QUINONES SIERRA | Address on file | | | | | | | |
| 844394 | GUILLERMO QUIÑONES TORRES | URB EL CAFETAL 2 | A-12 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 209927 | GUILLERMO QUINONEZ TORRES | Address on file | | | | | | | |
| 662895 | GUILLERMO R BROWN PACORA | AIRPORT STATION | PO BOX 37422 | | | SAN JUAN | PR | 00937 | |
| 209928 | GUILLERMO R IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 209929 | GUILLERMO R QUIANES GALINDEZ | Address on file | | | | | | | |
| 209930 | GUILLERMO R SOTO CARRION | Address on file | | | | | | | |
| 209931 | GUILLERMO R. IRIZARRY ORTIZ | Address on file | | | | | | | |
| 209932 | GUILLERMO RAMIREZ DIAZ | Address on file | | | | | | | |
| 209933 | GUILLERMO RAMIREZ DIAZ | Address on file | | | | | | | |
| 662896 | GUILLERMO RAMIREZ ESCANELLAS | Address on file | | | | | | | |
| 209934 | GUILLERMO RAMIREZ RIVERA | Address on file | | | | | | | |
| 209935 | GUILLERMO RAMOS LUINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 335 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209936 | GUILLERMO RAMOS MORALES | Address on file | | | | | | | |
| 209937 | GUILLERMO RAMOS MURIEL | Address on file | | | | | | | |
| 209938 | GUILLERMO RAMOS RIVERA | Address on file | | | | | | | |
| 662740 | GUILLERMO REYES RIOS | P O BOX 302 | | | | GARROCHALES | PR | 00652 | |
| 209939 | GUILLERMO REYES VAZQUEZ | Address on file | | | | | | | |
| 662897 | GUILLERMO RIOS SANCHEZ | BOX 4204 | | | | BAYAMON | PR | 00956 | |
| 662898 | GUILLERMO RIOS SANCHEZ | URB COUNTRY CLUB | GQ20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 209940 | GUILLERMO RIOS VELEZ | Address on file | | | | | | | |
| 662899 | GUILLERMO RIVERA AVILES | Address on file | | | | | | | |
| 662900 | GUILLERMO RIVERA AVILES | Address on file | | | | | | | |
| 662901 | GUILLERMO RIVERA CRUZ | BO 16 | COND VISTA DEL RIO | | | CAGUAS | PR | 00727 | |
| 209941 | GUILLERMO RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 209942 | GUILLERMO RIVERA ESCOBAR | Address on file | | | | | | | |
| 209943 | Guillermo Rivera Gil | Address on file | | | | | | | |
| 209944 | GUILLERMO RIVERA JIMENEZ | Address on file | | | | | | | |
| 209945 | GUILLERMO RIVERA LOPEZ | Address on file | | | | | | | |
| 209946 | GUILLERMO RIVERA MARRERO | Address on file | | | | | | | |
| 209947 | GUILLERMO RIVERA PACHECO | Address on file | | | | | | | |
| 662902 | GUILLERMO RIVERA TEXIDOR | URB COSTA AZUL K-4 CALLE14 | | | | GUAYAMA | PR | 00784 | |
| 662903 | GUILLERMO RIVERA TORRES | Address on file | | | | | | | |
| 662904 | GUILLERMO RIVERA VAZQUEZ | Address on file | | | | | | | |
| 662905 | GUILLERMO RIVERA VEGA | HC 2 BOX 46760 | | | | VEGA BAJA | PR | 00693-9661 | |
| 209948 | GUILLERMO RIVERA VEGA | Address on file | | | | | | | |
| 662906 | GUILLERMO ROBERTO MARTINEZ ORTIZ | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 662907 | GUILLERMO ROBLES SALGADO | URB MIRA FLORES | 32-4 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 209949 | GUILLERMO ROCA FORT | Address on file | | | | | | | |
| 662908 | GUILLERMO RODRIGUEZ ALMODOVAR | HC-04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 209950 | GUILLERMO RODRIGUEZ CUELLAR | Address on file | | | | | | | |
| 209951 | GUILLERMO RODRIGUEZ DE LA CRUZ | Address on file | | | | | | | |
| 662909 | GUILLERMO RODRIGUEZ ESPADA | URB COSTA SUR | A 19 CALLE B | | | YAUCO | PR | 00698 | |
| 662910 | GUILLERMO RODRIGUEZ LOPEZ | BOX 1206 | | | | PE¨UELAS | PR | 00624 | |
| 209952 | GUILLERMO RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 209953 | GUILLERMO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 209954 | GUILLERMO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 662911 | GUILLERMO RODRIGUEZ SAMBRANA | 422 CALLE JUAN RODRIGUEZ | BO EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 209955 | GUILLERMO ROMERO GABRIEL | Address on file | | | | | | | |
| 662912 | GUILLERMO ROSA GUZMAN | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 209956 | GUILLERMO ROSA MANDRY | Address on file | | | | | | | |
| 209957 | GUILLERMO ROSADO DAVILA | Address on file | | | | | | | |
| 209958 | GUILLERMO ROSARIO FELICIANO | Address on file | | | | | | | |
| 662741 | GUILLERMO ROSARIO FLORES | URB LA VISTA | I 9 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 662913 | GUILLERMO ROSARIO SANTIAGO | HC 1 BOX 4350 | | | | AIBONITO | PR | 00705 | |
| 209959 | GUILLERMO ROSSELLO | Address on file | | | | | | | |
| 209960 | GUILLERMO RUIZ / EP ENERGY LLC | SAGRADO CORAZON | 1711 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 662914 | GUILLERMO RUIZ BELLO | Address on file | | | | | | | |
| 662915 | GUILLERMO RUIZ SIERRA | BO CANTERA 91 | | | | MANATI | PR | 00674 | |
| 662916 | GUILLERMO S OLIVER PREFASI | BOX 25 | | | | YAUCO | PR | 00698 | |
| 662917 | GUILLERMO SALGADO REYES | COUNTRY CLUB | 956 CALLE AZORES URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 209961 | GUILLERMO SAN ANTONIO ACHA | Address on file | | | | | | | |
| 662918 | GUILLERMO SANCHEZ | URB BELMONTE | CALLE CORDOVA 44 | | | MAYAGUEZ | PR | 00680 | |
| 209962 | GUILLERMO SANCHEZ DE LA CRUZ | Address on file | | | | | | | |
| 209919 | GUILLERMO SANCHEZ MONTALVO | Address on file | | | | | | | |
| 662920 | GUILLERMO SANCHEZ RIVERA | P O BOX 1085 | | | | BARCELONETA | PR | 00617-1085 | |
| 662921 | GUILLERMO SANTANA SANCHEZ | P O BOX 683 | | | | LAS PIEDRAS | PR | 00771 | |
| 209963 | GUILLERMO SANTANA, NIEVES | Address on file | | | | | | | |
| 795712 | GUILLERMO SANTANA, NIEVES | Address on file | | | | | | | |
| 1770105 | Guillermo Santana, Nieves | Address on file | | | | | | | |
| 209964 | GUILLERMO SANTIAGO CINTRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 336 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662922 | GUILLERMO SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 209965 | Guillermo Santiago Martinez | Address on file | | | | | | | |
| 662923 | GUILLERMO SANTIAGO RODRIGUEZ | BO PLAYITA | 3 CALLE B | | | SALINAS | PR | 00751 | |
| 209966 | Guillermo Santiago Velez | Address on file | | | | | | | |
| 662924 | GUILLERMO SANTOS | BO PLAYA PONCE | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |
| 662925 | GUILLERMO SANTOS HERNANDEZ | URB PRADERA NORTE | AX 10 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 662926 | GUILLERMO SELVA RODRIGUEZ | P.O. BOX 688 | | | | SAN LORENZO | PR | 00754 | |
| 662927 | GUILLERMO SERRANO ORTEGA | F 25 CALLE QUINTERO | | | | TOA BAJA | PR | 00951 | |
| 662928 | GUILLERMO SERRANO SERRANO | HC 1 BOX 4740 | | | | SABANA HOYOS | PR | 00688 | |
| 209967 | GUILLERMO SILVA OTERO | Address on file | | | | | | | |
| 209968 | GUILLERMO SORTILLON TENA | Address on file | | | | | | | |
| 662929 | GUILLERMO SOSA RODRIGUEZ | PO BOX 203 | | | | CAROLINA | PR | 00986 | |
| 2147921 | Guillermo Soto, Jose | Address on file | | | | | | | |
| 662930 | GUILLERMO SUAREZ COLON | 631 CALLE PEREIRA LEAL | APT 1503 | | | SAN JUAN | PR | 00923 | |
| 209969 | GUILLERMO SULIVERAS CASTRO | Address on file | | | | | | | |
| 662931 | GUILLERMO TELLO | 12615 LYNCHBUREGT | | | | ORLANDO | FL | 32837-5027 | |
| 662932 | GUILLERMO TIRADO DE JESUS | SABANA ABAJO | EDIF 60 APT 461 | | | CAROLINA | PR | 00982 | |
| 209970 | GUILLERMO TOLEDO CASASUS | Address on file | | | | | | | |
| 662933 | GUILLERMO TOLEDO RODRIGUEZ | HC 01 BOX 10558 | | | | HATILLO | PR | 00659 | |
| 662934 | GUILLERMO TORRES | PO BOX 219 | | | | CAGUAS | PR | 00726 | |
| 209972 | GUILLERMO TORRES AVALO | Address on file | | | | | | | |
| 209973 | GUILLERMO TORRES CARMONA | Address on file | | | | | | | |
| 662935 | GUILLERMO TORRES FLORES | COND MIRAMAR TOWER | APT 14 K | | | SAN JUAN | PR | 00907 | |
| 662936 | GUILLERMO TORRES MARRERO | URB GLEMVIEW GARDENS | M 22 CALLE A | | | PONCE | PR | 00730 | |
| 209974 | GUILLERMO TORRES MUNIZ | Address on file | | | | | | | |
| 209975 | GUILLERMO TORRES NUNEZ | Address on file | | | | | | | |
| 662937 | GUILLERMO TORRES RAMOS | PO BOX 357 | | | | AGUADILLA | PR | 00690 | |
| 662938 | GUILLERMO TORRES RIVERA | BUZON 2779 | CALLE ROMANA | | | QUEBRADILLA | PR | 00678 | |
| 209976 | GUILLERMO TORRES RIVERA | Address on file | | | | | | | |
| 209977 | GUILLERMO TORRES RIVERA | Address on file | | | | | | | |
| 662939 | GUILLERMO TORRES VALENTIN | VICTOR ROJAS 2 | 68 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 209978 | GUILLERMO TOUS OLIVER | Address on file | | | | | | | |
| 662940 | GUILLERMO TRILLO | Address on file | | | | | | | |
| 662941 | GUILLERMO TRINIDAD FIGUEROA | RR 10 BOX 10362 | | | | SAN JUAN | PR | 00926 9514 | |
| 662942 | GUILLERMO VALENTIN GARCIA | COND ALCAZAR | 1802 CALLE ALCAZAR SUITE 504 | | | PONCE | PR | 00717-3803 | |
| 662943 | GUILLERMO VALENTIN MORA | REPTO ANTONIA L | 5 CALLE CORICUA | | | MANATI | PR | 00674 | |
| 662945 | GUILLERMO VAZQUEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 662946 | GUILLERMO VAZQUEZ MORALES | P O BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 662947 | GUILLERMO VAZQUEZ RIVERA | COND QUINTANA | EDIF A APTO 1309 | | | SAN JUAN | PR | 00917 | |
| 662948 | GUILLERMO VEGA FIGUEROA | CANAS HOUSING | 73 CALLE 1 | | | PONCE | PR | 00731 | |
| 662949 | GUILLERMO VELAZQUEZ CEPEDA | Address on file | | | | | | | |
| 662950 | GUILLERMO VELEZ RIVERA | PO BOX 604 | | | | CABO ROJO | PR | 00623 | |
| 662951 | GUILLERMO VERA SEPULVEDA | PO BOX 713 | | | | ADJUNTAS | PR | 00601-0713 | |
| 209979 | GUILLERMO VICENTY CORTES | Address on file | | | | | | | |
| 662952 | GUILLERMO VILAR SANTOS | VILLA NEVAREZ | 1025 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 662953 | GUILLERMO VILLODA TEXIDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 662954 | GUILLERMO VILLODA TEXIDOR | VILLA CARIDAD | B 20 CALLE QUEBRADA | | | CAROLINA | PR | 00986 | |
| 844395 | GUILLERMO VIVAS JOSE | PO BOX 951 | | | | PONCE | PR | 00733 | |
| 662955 | GUILLERMO WATTLEY DIJOL | URB PUERTO NUEVO | 261 CALLE 3 NO | | | SAN JUAN | PR | 00920 | |
| 209980 | GUILLERMO WILLLIAM TORRES ALICEA | Address on file | | | | | | | |
| 662956 | GUILLERMO WITTE BOURHENNE | PASEO LAS OLAS | 317 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 662957 | GUILLERMO ZAYAS MARTINEZ | CAPARRA HEIGHTS | 548 C/ ELMA | | | SAN JUAN | PR | 00920 | |
| 662958 | GUILLERMO ZEGARRA MOLINA | RR 2 BOX 5600 | | | | CIDRA | PR | 00739 | |
| 662959 | GUILLERMO ZUNIGA LOPEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 209981 | GUILLERMO, AVILES | Address on file | | | | | | | |
| 1419965 | GUILLERMO, NEGRON STGO. | JUAN C. RODRÍGUEZ LÓPEZ-DTE | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 2081452 | Guillermo, Negron Stgo. representing minor Shaniely Negron Arroyo | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | Guillermo, Negron Stgo. representing minor | | | | | | | | |
| 2081452 | Shaniely Negron Arroyo | Address on file | | | | | | | |
| 209982 | GUILLERMO, NORMA I. | Address on file | | | | | | | |
| 662960 | GUILLERSINDO MALDONADO CRUZ | URB LEVITONW LAKES | DP 15 CALLE LAGO CERRILLO | | | TOA BAJA | PR | 00949 | |
| 209983 | GUILLET GONZALEZ, IVONNE C | Address on file | | | | | | | |
| 209984 | GUILLET GONZALEZ, MARITZA | Address on file | | | | | | | |
| 795714 | GUILLET MUNOZ, LUZ | Address on file | | | | | | | |
| 209985 | GUILLET MUNOZ, LUZ M. | Address on file | | | | | | | |
| 209986 | GUILLET MUNOZ, RICARDO | Address on file | | | | | | | |
| 209987 | GUILLET RUIZ, NILSA | Address on file | | | | | | | |
| 209988 | GUILLET RUIZ, SONIA | Address on file | | | | | | | |
| 209989 | GUILLET VELEZ, MIRIAM | Address on file | | | | | | | |
| 2122807 | Guillety Carbello, Madeline | Address on file | | | | | | | |
| 2122807 | Guillety Carbello, Madeline | Address on file | | | | | | | |
| 662961 | GUILLIAM DIAZ MEDINA | Address on file | | | | | | | |
| 662962 | GUILLIAN ORTIZ | 19 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 209990 | GUILLIANI COLON, CRISTINA L. | Address on file | | | | | | | |
| 209991 | GUILLIANI DE LEON, CHRISTOPHER | Address on file | | | | | | | |
| 209992 | GUILLIANI JIMENEZ, JOSE FRANCISCO | Address on file | | | | | | | |
| 209993 | GUILLIANI JIMENEZ, MELIZA | Address on file | | | | | | | |
| 209994 | GUILLIANI RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 209995 | GUILLIANI VIRUET, FERNANDO | Address on file | | | | | | | |
| 795715 | GUILLILAND ORTIZ, SUSAN | Address on file | | | | | | | |
| 209996 | GUILLONT JUARBE MD, SADIASEPT | Address on file | | | | | | | |
| 209997 | GUILLONT JUARBE, FRANK | Address on file | | | | | | | |
| 209998 | GUILLONT JUARBE, FRED | Address on file | | | | | | | |
| 209999 | GUILLONT MUNIZ, MARTHA | Address on file | | | | | | | |
| 2008958 | Guillont Muniz, Martha | Address on file | | | | | | | |
| 210000 | GUILLORY BIGNAC, MARY | Address on file | | | | | | | |
| 795716 | GUILLORY BRIGNAC, MARY | Address on file | | | | | | | |
| 795717 | GUILLORY BRIGNAC, MARY | Address on file | | | | | | | |
| 210001 | GUILLORY BRIGNAC, MARY | Address on file | | | | | | | |
| 210002 | GUILLOT CHRISTIAN, MARGARET ANN | Address on file | | | | | | | |
| 210003 | GUILLOT DELGADO, ANTONIA | Address on file | | | | | | | |
| 210004 | GUILLOT RIVERA, CHRISTOPHER | Address on file | | | | | | | |
| 210005 | GUILLOTI CORCHADO, YELANI | Address on file | | | | | | | |
| 1786143 | Guilloty Borges, Rigoberto | Address on file | | | | | | | |
| 1810765 | GUILLOTY BORGES, RIGOBERTO | Address on file | | | | | | | |
| 210006 | GUILLOTY BORGES, RIGOBERTO | Address on file | | | | | | | |
| 210007 | GUILLOTY CALDER, GLADYS | Address on file | | | | | | | |
| 210008 | GUILLOTY CHAULISANT, AUREA | Address on file | | | | | | | |
| 210009 | GUILLOTY CRESPO, JOSE | Address on file | | | | | | | |
| 795719 | GUILLOTY CRUZ, PAOLA C | Address on file | | | | | | | |
| 210010 | GUILLOTY FERRER, IVELISSE | Address on file | | | | | | | |
| 210011 | GUILLOTY GONZALEZ, CARLOS | Address on file | | | | | | | |
| 662963 | GUILLOTY GULF STATION | P O BOX 69 | | | | MAYAGUEZ | PR | 00680 | |
| 210012 | Guilloty Justinian, Tomas F | Address on file | | | | | | | |
| 210013 | GUILLOTY JUSTINIANO, ANA L | Address on file | | | | | | | |
| 210014 | GUILLOTY MALAVE, JASON | Address on file | | | | | | | |
| 210015 | GUILLOTY MERCADO, ADA IRIS | Address on file | | | | | | | |
| 210016 | GUILLOTY MERCADO, ZORAIDA | Address on file | | | | | | | |
| 653748 | Guilloty Miranda, Fernando | Address on file | | | | | | | |
| 2098854 | Guilloty Miranda, Fernando | Address on file | | | | | | | |
| 1680829 | GUILLOTY MIRANDA, JUSTINA | Address on file | | | | | | | |
| 2089469 | Guilloty Munoz, Jeanette | Address on file | | | | | | | |
| 662964 | GUILLOTY NAVARRO WILFREDO | URB VALLE HERMOSO | T 18 CALLE PINO | | | HORMIGUERO | PR | 00660 | |
| 210017 | GUILLOTY NAZARIO, WANDA I | Address on file | | | | | | | |
| 210018 | GUILLOTY ORTIZ, IRIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210019 | GUILLOTY PEREZ, ALMILCAR | Address on file | | | | | | | |
| 210020 | GUILLOTY PÉREZ, AMILCAR | LIC MIGUEL RIVERA MEDINA | LIC RIVERA RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 1419966 | GUILLOTY PÉREZ, AMILCAR | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 210021 | GUILLOTY PEREZ, JOEL | Address on file | | | | | | | |
| 210022 | GUILLOTY PEREZ, JOSE | Address on file | | | | | | | |
| 210024 | GUILLOTY PEREZ, MAYDA | Address on file | | | | | | | |
| 210023 | GUILLOTY PEREZ, MAYDA | Address on file | | | | | | | |
| 1745633 | Guilloty Perez, Victor | Address on file | | | | | | | |
| 210025 | GUILLOTY RAMOS, JOSE | Address on file | | | | | | | |
| 210026 | GUILLOTY RAMOS, LUIS | Address on file | | | | | | | |
| 210028 | GUILLOTY RAMOS, VLADIMIR | Address on file | | | | | | | |
| 210029 | GUILLOTY RAMOS, WALDEMAR | Address on file | | | | | | | |
| 795720 | GUILLOTY RIVERA, ALICIA | Address on file | | | | | | | |
| 210031 | GUILLOTY RIVERA, ALICIA | Address on file | | | | | | | |
| 795721 | GUILLOTY RIVERA, SHEILAMARY | Address on file | | | | | | | |
| 1425321 | GUILLOTY RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 210034 | GUILLOTY RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 210035 | GUILLOTY RUPERTO, EDNA L | Address on file | | | | | | | |
| 795722 | GUILLOTY RUPERTO, EDNA L | Address on file | | | | | | | |
| 662965 | GUILLOTY SERV STATION /REYNALDO GUILLOTY | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 210036 | GUILLOTY SILVA, PEDRO | Address on file | | | | | | | |
| 210037 | GUILLOTY SOTO, JAN J. | Address on file | | | | | | | |
| 210038 | GUILLOTY VALLE, LUIS | Address on file | | | | | | | |
| 210039 | GUILLOTY VELEZ, VICTOR | Address on file | | | | | | | |
| 1733468 | Guilloty Velez, Victor | Address on file | | | | | | | |
| 795724 | GUILLOTY VELEZ, VICTOR | Address on file | | | | | | | |
| 795725 | GUILLTY BORGES, RIGOBERTO | Address on file | | | | | | | |
| 662966 | GUILSA LOPEZ RIVAS | Address on file | | | | | | | |
| 662967 | GUIMALYS MEDINA MELENDEZ | HC 2 BOX 17013 | | | | RIO GRANDE | PR | 00745 | |
| 210040 | GUIMARIE RIVERA PEREZ | Address on file | | | | | | | |
| 210041 | GUIMARIE SANCHEZ TORRES | Address on file | | | | | | | |
| 210042 | GUIMARY CRUZ MARTE | Address on file | | | | | | | |
| 210043 | GUIMARY CRUZ Y MARTA RIVAS | Address on file | | | | | | | |
| 210044 | GUIMEL CORTES ROSARIO | Address on file | | | | | | | |
| 210046 | GUIMERFE INC | CALLE C BLOQUE J #3 | JARDINES DE CAGUAS | | | CAGUAS | PR | 00727-2515 | |
| 210047 | GUIMERFE INC | PMB Box 376 100 | GRND PASEOS BLVD. STE. 112 | | | SAN JUAN | PR | 00926 | |
| 210045 | GUIMERFE INC | Address on file | | | | | | | |
| 2150631 | GUI-MER-FE INC. | ATTN: JUAN JARAMILLO MEDINA | CORPORATE OFFICE PARK | MARGINAL MARTINEZ NADAL, SUITE 201, 36 PR 20 | | GUAYNABO | PR | 00926 | |
| 2150630 | GUI-MER-FE INC. | ATTN: MERCEDES GARCIA, RESIDENT AGENT | PMB 376 | 100 GRAND PASEOS BOULEVARD SUITE 112 | | SAN JUAN | PR | 00926 | |
| 210048 | GUIMET ROSARIO, CARLOS A. | Address on file | | | | | | | |
| 795726 | GUIN CARDONA, ILYANA C | Address on file | | | | | | | |
| 210049 | GUINDIN BATISTA, JOSE | Address on file | | | | | | | |
| 210050 | GUINDIN COLLAZO, ENID | Address on file | | | | | | | |
| 210051 | GUINDIN COLLAZO, ORLANDO | Address on file | | | | | | | |
| 210052 | Guindin Collazo, Orlando L | Address on file | | | | | | | |
| 210053 | Guindin Collazo, Russell | Address on file | | | | | | | |
| 210054 | GUINDIN COLLAZO, SANDRA | Address on file | | | | | | | |
| 210055 | GUINDIN CORRALIZA, GLADYS | Address on file | | | | | | | |
| 210056 | GUINDIN CORRALIZA, MIGDALIA | Address on file | | | | | | | |
| 210057 | GUINDIN CUEVAS MD, RAFAEL E | Address on file | | | | | | | |
| 210058 | Guindin Gonzalez, Marta | Address on file | | | | | | | |
| 795727 | GUINDIN LOPEZ, MADELINE | Address on file | | | | | | | |
| 210059 | GUINDIN LOPEZ, MADELINE | Address on file | | | | | | | |
| 210060 | GUINDIN MARTINEZ, JOSE E | Address on file | | | | | | | |
| 210061 | Guindin Robles, Alex J. | Address on file | | | | | | | |
| 795728 | GUINDIN ROBLES, JOANNY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 339 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210062 | GUINDIN ROBLES, JOANNY | Address on file | | | | | | | |
| 210063 | GUINDIN VELAZQUEZ, CAROLINA | Address on file | | | | | | | |
| 210064 | GUINDIN, CAROLINA | Address on file | | | | | | | |
| 210065 | GUINIS QUINONES, MIGDALIA | Address on file | | | | | | | |
| 210066 | GUINOT COTTO, CARMEN M | Address on file | | | | | | | |
| 210067 | GUINOT MELENDEZ, JOSEFINA | Address on file | | | | | | | |
| 2146569 | Guinot-Melendez, Josefina | Address on file | | | | | | | |
| 210068 | GUIRADO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 662968 | GUIRIMAR CONSTRUCTION CORP | PO BOX 195395 | | | | SAN JUAN | PR | 00919-5395 | |
| 210069 | GUIRRIDO RIVERA, XIOMARA | Address on file | | | | | | | |
| 210070 | GUISAO NIEVES, EMMARY | Address on file | | | | | | | |
| 210071 | GUISAO SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 210072 | GUISAO SANTIAGO, MARIA DEL | Address on file | | | | | | | |
| 210073 | GUISAO SANTIAGO, MYRTA | Address on file | | | | | | | |
| 795729 | GUISAO SANTIAGO, MYRTA | Address on file | | | | | | | |
| 210074 | GUISAO SENQUIZ, MARIA | Address on file | | | | | | | |
| 210075 | GUISAO SENQUIZ, MARIA A | Address on file | | | | | | | |
| 210076 | GUISE CALDERON, YANILKA | Address on file | | | | | | | |
| 662969 | GUISELL LARREGUI CANDELARIA | URB MONTE BELLO | 781 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 662970 | GUISELLE J FELICIANO BURGOS | URB VILLA MARIA | R 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 210077 | GUISHARD CECILIO, ANA L. | Address on file | | | | | | | |
| 210078 | GUISHARD FUENTES, GUILLERMO | Address on file | | | | | | | |
| 210079 | GUISHARD FUENTES, GUILLERMO | Address on file | | | | | | | |
| 795730 | GUISHARD GARCIA, DAPHNE Z | Address on file | | | | | | | |
| 210080 | GUISHARD GARCIA, DAPHNE Z | Address on file | | | | | | | |
| 210081 | GUISHARD GARCIA, YAMIRA | Address on file | | | | | | | |
| 210082 | GUISHARD RENTAS, ELSA | Address on file | | | | | | | |
| 210083 | GUISHARD RENTAS, PEDRO | Address on file | | | | | | | |
| 1499733 | GUITERREZ CINTRON, PEDRO JAVIER | Address on file | | | | | | | |
| 1694297 | Guiterrez Lopez, Jose | Address on file | | | | | | | |
| 2045299 | Gutierrez Cruz, Angel L. | Address on file | | | | | | | |
| 662971 | GUITZALIS AMARO FANTAUZZI | Address on file | | | | | | | |
| 210084 | GUIVAS ACOSTA, MARGARITA | Address on file | | | | | | | |
| 210085 | GUIVAS ARVELO, MIRTA I. | Address on file | | | | | | | |
| 210086 | GUIVAS BORDOY, MABEL | Address on file | | | | | | | |
| 210088 | GUIVAS BORRERO, JOHN | Address on file | | | | | | | |
| 795731 | GUIVAS LABAULT, XIOMARA E | Address on file | | | | | | | |
| 210089 | GUIVAS MARTY, JOSE | Address on file | | | | | | | |
| 1529556 | Guivas Pepin, Wanda | Address on file | | | | | | | |
| 210090 | GUIVAS PEPIN, WANDA I | Address on file | | | | | | | |
| 210091 | GUIVAS PEREZ, KEVIN J | Address on file | | | | | | | |
| 210092 | GUIVAS PRATTS, NILDAMARIS | Address on file | | | | | | | |
| 210094 | GUIVAS RAMOS, MARITZA | Address on file | | | | | | | |
| 210093 | GUIVAS RAMOS, MARITZA | Address on file | | | | | | | |
| 795732 | GUIVAS RIVERA, YAMILETTE | Address on file | | | | | | | |
| 210095 | GUIVEN LOPEZ, MARIE | Address on file | | | | | | | |
| 1448414 | GUJAVARTY, KRISHNA | Address on file | | | | | | | |
| 662972 | GULBRANDSEN MFG-INC. | P.O. BOX 25117 | | | | SAN JUAN | PR | 00928 | |
| 210096 | GULBRANDSEN PUERTO RICO INC | HC 3 BOX 6787 | | | | DORADO | PR | 00646 | |
| 210097 | Guldi Olivo, Ivonne | Address on file | | | | | | | |
| 210098 | GULER, SAHIN | Address on file | | | | | | | |
| 662974 | GULF ALTAMESSA | ALTAMESSA | 1460 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 210099 | GULF AND CARIBBEAN FISHERIES INSTITUTE | PO BOX 21655 SOUTH CAROLINA | | | | CHARLESTON | SC | 29413 | |
| 662975 | GULF CAMPO RICO | P.O. BOX 3022611 | | | | SAN JUAN | PR | 00902 | |
| 662976 | GULF CARIBBEAN POLLUTION GROUP | PO BOX 910 | | | | CABO ROJO | PR | 00623-0910 | |
| 662977 | GULF CENTRAL STATION | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 662978 | GULF CENTRAL STATION/O.ABELJOWAD | URB SANTIAGO IGLESIAS | 1437 CALLE FERRER FERRER | | | CAPARRA HEIGTHS | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662979 | GULF CENTRALSTATION | ESQ SAN PATRICIO | 1652 AVE CENTRAL LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 210100 | GULF CHEMICAL CORP | FIRM DELIVERY | | | | PENUELA | PR | 00624-7500 | |
| 210101 | GULF COAST DERMATOLOGY SKIN | ATTN MEDICAL RECORDS | 6701 AIRPORT BLVD STE D232 | | | MOBILE | AL | 36608-6757 | |
| 210102 | GULF COAST HEALTH CENTER INC | MEDICAL RECORDS | 2548 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-2825 | |
| 662980 | GULF COAST PATHOLOGYS | PO BOX 947 | | | | HOUSTON | TX | 77001-0947 | |
| 662981 | GULF COAST TREATMET CENTER | 1015 MAR WALT DRIVE FOR | FOR WALTON BEACH | | | FLORIDA | PR | 32547 | |
| 1431640 | Gulf Enterprises, LLLP | T&T Capital Management | 2211 Michelson Dr, Ste 540 | | | Irvine | CA | 92612 | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1430947 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1431380 | Gulf Enterprises, LLLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1430947 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941463686 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1431640 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941643124 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 662982 | GULF INSURANCE COMPANY | 4600 FULLER DRIVE | | | | IRVING | TX | 75038 | |
| 662983 | GULF LOS ANGELES | LOS ANGELES | AVE DE LAS POSAS ESQ MARGINAL | | | CAROLINA | PR | 00979 | |
| 210103 | GULF LUMBER INC | BOX 364931 | | | | SAN JUAN | PR | 00921-0000 | |
| 662984 | GULF LUMBER INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 | |
| 210104 | GULF LUMBER, INC. | PO BOX 70161 | | | | SAN JUAN | PR | 00913 | |
| 210105 | GULF OF MEXICO FOUNDATION | PMB 51 5403 EVERHART ROAD | | | | CORPUS CHRISTI | TX | 78411 | |
| 210106 | GULF PETROLEUM CORP | PO BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 662985 | GULF PLAZA 1 | PO BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 210107 | GULF PLAZA INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928 | |
| 210108 | GULF SABANA LLANA | MONTE TRUJILLO | E 4 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 210109 | GULF SABANA LLANA INC | MONTE TRUJILLO CALLE 3 E-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 844396 | GULF SAN MARTIN | CARR 10 KM 56 | BDA NUEVA E-68 | | | UTUADO | PR | 00641 | |
| 210110 | GULF SAN MARTIN | PO BOX 1260 | | | | UTUADO | PR | 00641 | |
| 662987 | GULF SERVICE CENTER | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 | |
| 662989 | GULF SERVICE STATION | BOX 1008 | | | | VILLALBA | PR | 00766 | |
| 210111 | GULF SERVICE STATION | HACIENDA MARGARITA | BUZON 185 | | | LUQUILLO | PR | 00773 | |
| 210112 | GULF SERVICE STATION | LEADERS 131 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 662990 | GULF SERVICE STATION | MONTE CARLOS | 905 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 662988 | GULF SERVICE STATION | PO BOX 286 | | | | OROCOVIS | PR | 00720 | |
| 831388 | Gulf Super Sta. Inc. | Carr. 190 KM 8 | Urb. Vistamar | | | Carolina | PR | 00987 | |
| 662991 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | AMF FACILITY P.O. BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662992 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | VILLAS DE ISLA VERDE | APTO A 13 #109 | | | CAROLINA | PR | 00978 | |
| 662993 | GULF SUPER STATION | PO BOX 4618 | | | | VEGA BAJA | PR | 00694 | |
| 210113 | GULF SUPER STATION INC | PO BOX 810004 | | | | CAROLINA | PR | 00981-0004 | |
| 662994 | GULF TO BAY ANESTHESIOLOG | PO BOX 861512 | | | | ORLANDO | FL | 32886 | |
| 662996 | GULF TRADING CORP | PO BOX 364931 | | | | SAN JUAN | PR | 00936 | |
| 662995 | GULF TRADING CORP | PO BOX 70161 | | | | SAN JUAN | PR | 00936-8161 | |
| 662973 | GULF TREATING INC | PO BOX 70161 | | | | SAN JUAN | PR | 00936 | |
| 662997 | GULF TURABO SERVICE STATION | P O BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 662998 | GULF VERSALLES/JPR GULF SERVICE STATION | PO BOX 2083 | | | | BAYAMON | PR | 00960-2083 | |
| 210114 | GULIANA N IZQUIERDO COLON | Address on file | | | | | | | |
| 210115 | Gulick Maldonado, Rafael S | Address on file | | | | | | | |
| 210116 | GULICK RIVERA, RAFAEL | Address on file | | | | | | | |
| 662999 | GULIF CORP | PO BOX 41282 | | | | SAN JUAN | PR | 00940 | |
| 210117 | GULLERMO MOLINA | Address on file | | | | | | | |
| 844397 | GULLERMO PIC JR MD | THE LITTLE TOWER | 1473 AVE WILSON STE 101 | | | SANTURCE | PR | 00907-2363 | |
| 210118 | GULLON RIVERA, LOURDES | Address on file | | | | | | | |
| 210119 | GULLON TORRES, DAVID | Address on file | | | | | | | |
| 210121 | GULLON TORRES, GILBERTO | Address on file | | | | | | | |
| 210122 | GULLON TORRES, GLADYS | Address on file | | | | | | | |
| 795733 | GULLON TORRES, NORMA | Address on file | | | | | | | |
| 210123 | GULLON TORRES, NORMA I | Address on file | | | | | | | |
| 210124 | GULLON VELEZ, ANGEL L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 210125 | GULLON VELEZ, ROSA E. | Address on file | | | | | | | |
| 210126 | GULU PR BRANCH INC | PO BOX 9658 | | | | SAN JAUN | PR | 00908 | |
| 663000 | GUMA & ASSOC INC | P O BOX 145110 | | | | ARECIBO | PR | 00614 5110 | |
| 210127 | GUMA BACOT, SERGIO | Address on file | | | | | | | |
| 210128 | GUMA MD, MICHAEL | Address on file | | | | | | | |
| 210129 | GUMA TORRES, ANA S | Address on file | | | | | | | |
| 210130 | GUMA TORRES, CARLOS | Address on file | | | | | | | |
| 210131 | GUMA TORRES, CARMEN A | Address on file | | | | | | | |
| 210132 | GUMA TORRES, DIANA M | Address on file | | | | | | | |
| 210133 | GUMA TORRES, RAFAEL A | Address on file | | | | | | | |
| 2148067 | Guman Vega, Victor | Address on file | | | | | | | |
| 210134 | GUMBE BONILLA, PEDRO | Address on file | | | | | | | |
| 210135 | GUMBS PARRILLA, KARLINE | Address on file | | | | | | | |
| 210136 | GUMBS PRINCE, CONRAD | Address on file | | | | | | | |
| 210137 | GUMDROP BOOKS | 106 AVE DE DIEGO STE 35 | | | | SAN JUAN | PR | 00907 | |
| 663001 | GUMDROP BOOKS | PO BOX 505 | 100W 16TH STREET | | | BETHANY | MO | 64424 | |
| 210138 | GUMDROP BOOKS | PO BOX 505 | | | | BETHANY | MO | 64424-0505 | |
| 663002 | GUMERCINDA ROSARIO | RES MARTINEZ NADAL | EDIF C APT 25 | | | GUAYNABO | PR | 00966 | |
| 663003 | GUMERCINDO LOPEZ | 63 BEACH STREET PATTERSON | | | | PATTERSON | NY | 00571 | |
| 663004 | GUMERCINDO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 210139 | GUMERCINDO ROMERO CEPEDA | Address on file | | | | | | | |
| 663005 | GUMERCINDO SUAREZ TORO Y ROSA DIAZ ROSSY | Address on file | | | | | | | |
| 210140 | GUMERSINDA BONILLA PABEY | Address on file | | | | | | | |
| 663006 | GUMERSINDA CARABALLO | HC 1 BOX 5612 | | | | YABUCOA | PR | 00767 | |
| 663007 | GUMERSINDA DE JESUS DE JESUS | Address on file | | | | | | | |
| 663008 | GUMERSINDA PLAZA MONTALVO | PO BOX 557 MERCEDITA | | | | PONCE | PR | 00717 | |
| 210141 | GUMERSINDA REYES NUNEZ | Address on file | | | | | | | |
| 663009 | GUMERSINDA RODRIGUEZ MARTINEZ | HC 1 BOX 8259 | | | | AGUAS BUENAS | PR | 00703-9721 | |
| 663011 | GUMERSINDO APONTE | HC 02 BOX 12953 | | | | AGUAS BUENAS | PR | 00703 | |
| 210142 | GUMERSINDO APONTE GARCIA | Address on file | | | | | | | |
| 663012 | GUMERSINDO ARGUELLES FRESNO | PO BOX 361416 | | | | SAN JUAN | PR | 00936 | |
| 210143 | GUMERSINDO BRAVO VILLANUEVA | Address on file | | | | | | | |
| 210144 | GUMERSINDO CLAUDIO / ISABEL FIGUEROA | Address on file | | | | | | | |
| 210145 | GUMERSINDO JACA HERNANDEZ | Address on file | | | | | | | |
| 663013 | GUMERSINDO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 663014 | GUMERSINDO ORTIZ ORTIZ | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 663015 | GUMERSINDO PEREZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 663016 | GUMERSINDO RIVERA ROMERO | JARDINES DE QUINTANA | EDIF C APTO 12 | | | SAN JUAN | PR | 00917 | |
| 663017 | GUMERSINDO RODRIGUEZ RODRIGUEZ | P O BOX 839 | | | | CATANO | PR | 00962 | |
| 663010 | GUMERSINDO ROMAN CORCHADO | Address on file | | | | | | | |
| 210146 | GUMERSINDO TORRES ADORNO | Address on file | | | | | | | |
| 663018 | GUMERSINDO VALDEZ DIAZ | HC 04 BOX 48628 | | | | CAGUAS | PR | 00725 | |
| 663019 | GUMERSINDO VELEZ PEREZ | URB ALTURAS DEL MAR | 72 CALLE PUERTO | | | ISABELA | PR | 00662 | |
| 210147 | GUMI CO DE MIRO | PO BOX 800676 | | | | COTO LAUREL | PR | 00780 | |
| 663020 | GUMITAS | 318 STOP 22 DE DIEGO | | | | SANTURCE | PR | 00909 | |
| 210148 | GUNDOG, ADIGUZEL | Address on file | | | | | | | |
| 210149 | GUNKEL GUTIERREZ, MARJORIE | Address on file | | | | | | | |
| 210150 | GUNNESS SANCHEZ, DOWLATEE | Address on file | | | | | | | |
| 831389 | Guns Magazine | PO Box 85201 | | | | San Diego | CA | 92186 | |
| 663021 | GUNTHER BRANDT | Address on file | | | | | | | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 210152 | GUNTIN PAGAN, JORGE | Address on file | | | | | | | |
| 210153 | GUNTIN PAGAN, MILAGROS M. | Address on file | | | | | | | |
| 210154 | GUO MD, XIAOGING | Address on file | | | | | | | |
| 1497035 | Guolin Deng & Xinwei Cui Deng | Address on file | | | | | | | |
| 1432068 | Gupta, Prakash | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431382 | Gupta, Shalini | Address on file | | | | | | | |
| 210155 | GUR MEAT INC | P O BOX 534 | | | | GARROCHALES | PR | 00652 | |
| 663022 | GURABO BAKERY | HC 02 BOX 32208 | | | | CAGUAS | PR | 00725 | |
| 210156 | GURABO BAKERY | URB FLAMBOYAN | 32 CALLE SAUCE | | | GURABO | PR | 00778 | |
| 663023 | GURABO COMMUNITY HEALTH CENTER | P O BOX 1277 | | | | GURABO | PR | 00778 | |
| 210157 | GURABO COMMUNITY HEALTH CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 210158 | GURABO ELDERLY APARTMENT LLC | P O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 2163920 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | | | SAN JUAN | PR | 00923 | |
| 2137632 | GURABO ELDERLY APARTMENT, LLC | RAMFIS JAVIER PEREZ | 567 BARBOSA AVE. | | | SAN JUAN | PR | 00923 | |
| 210159 | GURABO FUNERAL HOME | 152 CALLE ANDRES CRUZ RIVERA | | | | GURABO | PR | 00778 | |
| 663024 | GURABO FUNERAL HOMME | 152 CALLE ANDRES ARUZ | | | | GURABO | PR | 00778 | |
| 210160 | GURABO HEALTH CENTER | PO BOX 1263 | | | | GURABO | PR | 00778 | |
| 210161 | GURAYOAN RIVERA | Address on file | | | | | | | |
| 2043829 | GURITS GALLEGO, ANGEL M. | Address on file | | | | | | | |
| 663025 | GURLEY PRECISION INSTRUMENTS | 514 FULTON ST | | | | TROY | NY | 12180 | |
| 210162 | Gurrumendi Soto, Roderick A | Address on file | | | | | | | |
| 210163 | GURUNG LUHRING, SANDRA | Address on file | | | | | | | |
| 795734 | GURUNG LUHRING, SANDRA | Address on file | | | | | | | |
| 1937914 | Gurung-Luhring, Sandra | Address on file | | | | | | | |
| 663026 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | HC 56 BOX 5130 | | | | AGUADA | PR | 00602 | |
| 663027 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | PO BOX 5130 | | | | AGUADA | PR | 00602 | |
| 844398 | GURYS CATERING SERVICE | HC 56 BOX 5130 | | | | AGUADA | PR | 00602-9657 | |
| 663028 | GUSBERTO TORRES TORRES | URB LEVITOWN 1749 | CALLE DARSENA | | | TOA BAJA | PR | 00949 | |
| 210164 | GUSMAN CAMACHO, YANIRA | Address on file | | | | | | | |
| 210165 | GUSTABO RAMIREZ ARVELO | Address on file | | | | | | | |
| 210166 | GUSTAFON CENTENO, JOSE E | Address on file | | | | | | | |
| 210167 | GUSTAVO A ALMODOVAR ALMODOVAR | Address on file | | | | | | | |
| 210168 | GUSTAVO A BARBOSA AYALA | Address on file | | | | | | | |
| 663030 | GUSTAVO A BRAVO PADIN | Address on file | | | | | | | |
| 663031 | GUSTAVO A CASTRO CASTRO | HC 01 BOX 3647 | | | | ADJUNTAS | PR | 00601-9704 | |
| 663032 | GUSTAVO A CASTRO CASTRO | HC 1 BOX 3647 | | | | ADJUNTAS | PR | 00601 | |
| 210169 | GUSTAVO A COLBERG MENENDEZ | Address on file | | | | | | | |
| 210170 | GUSTAVO A COTTO RODRIGUEZ | Address on file | | | | | | | |
| 663033 | GUSTAVO A DEL TORO BERMUDEZ | PO BOX 366338 | | | | SAN JUAN | PR | 00936-6338 | |
| 663034 | GUSTAVO A DIAZ CARABALLO | PO BOX 3479 | | | | VEGA ALTA | PR | 00687 | |
| 844399 | GUSTAVO A ECHAVARRIA JIMENEZ | COND MONSERRATE TOWER | 1 AVE SANCHEZ OSORIO APT 1712 | | | CAROLINA | PR | 00983-3220 | |
| 210171 | GUSTAVO A FIGUEROA RAMOS | Address on file | | | | | | | |
| 663035 | GUSTAVO A FIGUEROA SUAREZ | ALT DE VEGA ALTA | AA 55 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 663036 | GUSTAVO A GELPI | Address on file | | | | | | | |
| 210172 | GUSTAVO A GRANA | Address on file | | | | | | | |
| 844400 | GUSTAVO A GUILBE ZAYAS | HC 3 BOX 15608 | | | | JUANA DIAZ | PR | 00795-9523 | |
| 210173 | GUSTAVO A LARRAURI MARTE | Address on file | | | | | | | |
| 210174 | GUSTAVO A MARIN MENDEZ | Address on file | | | | | | | |
| 663037 | GUSTAVO A MARTNEZ TRISTANI | PO BOX 195011 | | | | SAN JUAN | PR | 00919-5011 | |
| 663038 | GUSTAVO A MELENDEZ AVILA | 3RA SEC LEVITTOWN | 3052 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 210175 | GUSTAVO A MONTALVO SOTO | Address on file | | | | | | | |
| 210176 | GUSTAVO A MUNIZ GAYA | Address on file | | | | | | | |
| 210177 | GUSTAVO A ORTEGA | Address on file | | | | | | | |
| 663039 | GUSTAVO A ORTIZ BERNARDY | RR 1 BOX 3235 | | | | CIDRA | PR | 00739 | |
| 663040 | GUSTAVO A ORTIZ DIAZ | URB CAMBIDGE PARK | 14 OXFORD | | | SAN JUAN | PR | 00926 | |
| 663041 | GUSTAVO A PEREZ RODRIGUEZ | P O BOX 194604 | | | | SAN JUAN | PR | 00919 | |
| 210178 | GUSTAVO A QUINONES PINTO | Address on file | | | | | | | |
| 210179 | GUSTAVO A QUINONEZ PINTO | Address on file | | | | | | | |
| 663042 | GUSTAVO A REYES HERNANDEZ | RR 2 BOX 775 | | | | SAN JUAN | PR | 00928 | |
| 210180 | GUSTAVO A RODRIGUEZ CORSINO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663043 | GUSTAVO A RODRIGUEZ FERNANDEZ | ALTURAS DE FLAMBOYAN | LL 17 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 663044 | GUSTAVO A SANTIAGO NEGRON | ALTURAS DEL ENCANTO | G 27 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 210181 | GUSTAVO A SEPULVEDA MATTEI | Address on file | | | | | | | |
| 210182 | GUSTAVO A SERRANO ALVAREZ | Address on file | | | | | | | |
| 663045 | GUSTAVO A VALCARCEL DELGADO | VILLA CAROLINA | CALLE 47 BLOQUE 62 NO 8 | | | CAROLINA | PR | 00985 | |
| 663046 | GUSTAVO A VELEZ ACEVEDO | TERRAZAS DE GUAYNABO | J 3 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 210183 | GUSTAVO A ZAMBRANA PEREZ | Address on file | | | | | | | |
| 663048 | GUSTAVO A. BURES GARCIA | EST DEL LAGO | 146 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 210184 | GUSTAVO A. DIAZ DEL TORO | LIC. AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, | URB. ALTAMESA, | | SAN JUAN | PR | 00921 | |
| 210185 | GUSTAVO A. DIAZ DEL TORO | LIC. FONT GARCÍA, GIANCARLO | I CENTRO INTERNACIONAL DE MERCAD | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 210186 | GUSTAVO A. DIAZ DEL TORO | LIC. LOPEZ DIAZ, NELLYMARIE | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 663049 | GUSTAVO A. GUILBE ZAYAS | Address on file | | | | | | | |
| 210187 | GUSTAVO A. MARTÍNEZ MACHICOTE | SR. GUSTAVO MARTÍNEZ MACHIOTE-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| 210188 | GUSTAVO A. RIVERA PEREZ | Address on file | | | | | | | |
| 663047 | GUSTAVO A. SANCHEZ SANTIAGO | CALLE MESTRE 39 | | | | CABO ROJO | PR | 00623 | |
| 210189 | GUSTAVO A. SEPULVEDA MATTEI | Address on file | | | | | | | |
| 663050 | GUSTAVO ADOLFO CABRERA | URB. SIERRA LINDA | D-21 BAJOS CALLE 2 | | | BAYAMON | PR | 00957 | |
| 663051 | GUSTAVO ALMODOVAR SANTIAGO | Address on file | | | | | | | |
| 210190 | GUSTAVO ALVAREZ GUZMAN | Address on file | | | | | | | |
| 210191 | GUSTAVO APONTE VELEZ | Address on file | | | | | | | |
| 663052 | GUSTAVO ARRILLAGA ESTRELLA | Address on file | | | | | | | |
| 210192 | GUSTAVO BARBA NICIENZA | Address on file | | | | | | | |
| 210193 | GUSTAVO BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 210194 | GUSTAVO BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 210195 | GUSTAVO BERRIOS RAMIREZ | Address on file | | | | | | | |
| 210196 | GUSTAVO BRAUN REIMERS | Address on file | | | | | | | |
| 210197 | GUSTAVO C FIGUEROA VARGAS | Address on file | | | | | | | |
| 663053 | GUSTAVO CABARROUY | COND UNION NORTE | 664 CALLE UNION APT 1006 | | | SANTURCE | PR | 00907 | |
| 844401 | GUSTAVO CAR CLEANING | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 663054 | GUSTAVO CAR CLENING | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 663055 | GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | | SAN JUAN | PR | 00926 | |
| 210198 | GUSTAVO CARABALLO MERCADO | Address on file | | | | | | | |
| 663056 | GUSTAVO CASANOVA RIVERA | P O BOX 1213 | | | | CABO ROJO | PR | 00623 | |
| 663057 | GUSTAVO CHACON IZQUIERDO | URB EL COMANDANTE | 962 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3512 | |
| 210199 | GUSTAVO CLASSE MIRANDA | Address on file | | | | | | | |
| 663058 | GUSTAVO COLLADO ORTA | URB LA RAMBLA | 383 B CALLE E | | | PONCE | PR | 00731 | |
| 663059 | GUSTAVO COLLAZO | PMB 174 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 663060 | GUSTAVO COLON ANDUJAR | HC 2 BOX 6981 | | | | FLORIDA | PR | 00650-9106 | |
| 210200 | GUSTAVO CORDOVA BENGOA | Address on file | | | | | | | |
| 663061 | GUSTAVO CORTES NUNEZ | P O BOX 1293 | | | | RIO GRANDE | PR | 00745-1293 | |
| 663062 | GUSTAVO CRUZ GRAJALES | PMB 365 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 663064 | GUSTAVO DELANUVOY BRUNO | ALT DE RIO GRANDE | H 338 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 663065 | GUSTAVO DIAZ PAGANI | REPTO LANDRAU | 1442 CALLE DUINA | | | SAN JUAN | PR | 00921 | |
| 663066 | GUSTAVO DIAZ PARRILLA | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 663067 | GUSTAVO DOMINGUEZ PINO | 1560 CALLE PARANA | APT 6-C | | | SAN JUAN | PR | 00926 | |
| 663068 | GUSTAVO E BELLO ROJAS | PO BOX 366008 | | | | SAN JUAN | PR | 00935-6008 | |
| 210201 | GUSTAVO E FELICIANO RIVERA | Address on file | | | | | | | |
| 210202 | GUSTAVO E FLORES BAUER | Address on file | | | | | | | |
| 210203 | GUSTAVO E HAEDO CASTRO | Address on file | | | | | | | |
| 210204 | GUSTAVO E HAEDO CASTRO | Address on file | | | | | | | |
| 210205 | GUSTAVO E LEON SANTIAGO | Address on file | | | | | | | |
| 210206 | GUSTAVO E LUIS MARTIN | Address on file | | | | | | | |
| 210207 | GUSTAVO E NEGRON MARTINEZ | Address on file | | | | | | | |
| 210208 | GUSTAVO E NEGRONI FORTIS | Address on file | | | | | | | |
| 210209 | GUSTAVO E OLIVIERI CINTRON | Address on file | | | | | | | |
| 210210 | GUSTAVO E RAMIREZ ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210211 | GUSTAVO E RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 844402 | GUSTAVO E VIDAL QUILES | JARD DORADO | 21305 CALLE CLAVEL | | | DORADO | PR | 00646-8524 | |
| 663069 | GUSTAVO E WAREHOUSE C/O JANDELIZE PEREZ | HC 05 BOX 36720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 663070 | GUSTAVO E. TORO RAMOS | EXT LA MILAGROSA | T14 CALLE K | | | BAYAMON | PR | 00959 | |
| 210213 | GUSTAVO ENRIQUE RAMOS ALBINO | Address on file | | | | | | | |
| 663071 | GUSTAVO FADHEL | CUADRANGLE MEDICAL CENTER | 50 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 210214 | GUSTAVO FLORES ORTIZ | Address on file | | | | | | | |
| 210215 | GUSTAVO GARAY FUENTES | Address on file | | | | | | | |
| 210216 | GUSTAVO GARCIA LOPEZ | Address on file | | | | | | | |
| 663072 | GUSTAVO GARCIA MORALES | MANSIONES DE CAROLINA DD I | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 663073 | GUSTAVO GOMEZ QUINTANA | URB VILLA CAROLINA | 109-35 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 210217 | GUSTAVO GONZALEZ LUGO | Address on file | | | | | | | |
| 210218 | GUSTAVO GONZALEZ RAMOS | Address on file | | | | | | | |
| 210219 | GUSTAVO GONZALEZ ROSA | Address on file | | | | | | | |
| 663074 | GUSTAVO GRACIA DIAZ | URB VILLA NEVAREZ 1095 CALLE 13 | | | | SAN JUAN | PR | 00927-5317 | |
| 210220 | GUSTAVO GRANA MARTINEZ | Address on file | | | | | | | |
| 210221 | GUSTAVO GUEVARA GARISOAIN | Address on file | | | | | | | |
| 663075 | GUSTAVO GUTIERREZ HERNANDEZ | Address on file | | | | | | | |
| 210222 | GUSTAVO GUZMAN LOYZAGA | Address on file | | | | | | | |
| 663076 | GUSTAVO GUZMAN ORTIZ | PO BOX 6778 | | | | COROZAL | PR | 00783 | |
| 663077 | GUSTAVO H VAZQUEZ VAZQUEZ | HC 01 BOX 3779 | | | | FLORIDA | PR | 00650 | |
| 210223 | GUSTAVO I BRACERO REYES | Address on file | | | | | | | |
| 663078 | GUSTAVO IRIZARRY | ESTANCIAS | A 3 CALLE VIA CARACAS | | | BAYAMON | PR | 00959 | |
| 844403 | GUSTAVO J LOPEZ CEPERO | URB VICTOR ROJAS 2 | 141 CALLE 2 | | | ARECIBO | PR | 00612-3038 | |
| 663079 | GUSTAVO J ORTIZ RODRIGUEZ | P O BOX 440 | | | | CAMUY | PR | 00627-0440 | |
| 210224 | GUSTAVO J QUINONES RIVERA | Address on file | | | | | | | |
| 210225 | GUSTAVO J ROSARIO VERA | Address on file | | | | | | | |
| 210226 | GUSTAVO J UMPIERRE PONTON | Address on file | | | | | | | |
| 210227 | GUSTAVO J VALLS DAPENA | Address on file | | | | | | | |
| 210228 | GUSTAVO J. NOGALES PEREZ | Address on file | | | | | | | |
| 210229 | GUSTAVO J. NOGALES PEREZ | Address on file | | | | | | | |
| 663080 | GUSTAVO JAVIER GASTRODAD RODRIGUEZ | URB SAN IGNACIO | 1702 C/ SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| 210230 | GUSTAVO JUARBE DE LA ROSA | Address on file | | | | | | | |
| 663081 | GUSTAVO LANDRUA MALDONADO | Address on file | | | | | | | |
| 663082 | GUSTAVO LECTORA LARRAURI | THE RESIDENCES | 3514 AVE SUR APT 8-30 | | | CAROLINA | PR | 00987-5027 | |
| 663083 | GUSTAVO LUGO | Address on file | | | | | | | |
| 663084 | GUSTAVO LUGO JIMENEZ | URB ROMANY PARK | D 7 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 210231 | GUSTAVO LUIS SANTIAGO TORRES | Address on file | | | | | | | |
| 663085 | GUSTAVO MALDONADO DAVILA | Address on file | | | | | | | |
| 663086 | GUSTAVO MARRERO HERNANDEZ | Address on file | | | | | | | |
| 210232 | GUSTAVO MARTINEZ | Address on file | | | | | | | |
| 663087 | GUSTAVO MARTINEZ CANCEL | PO BOX 8770 | | | | CAROLINA | PR | 00988 | |
| 210233 | GUSTAVO MEDINA SANTIAGO | Address on file | | | | | | | |
| 663088 | GUSTAVO MELENDEZ RODRIGUEZ | URB LA MONSERRATE 5 | CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 663089 | GUSTAVO MELERO GIGANTE | FLORES DE MONTEHIEDRA BOX 643 | | | | SAN JUAN | PR | 00926 | |
| 663090 | GUSTAVO MENDEZ PEREZ | Address on file | | | | | | | |
| 663091 | GUSTAVO MENDEZ ROSA | HC 04 BOX 13930 | | | | MOCA | PR | 00676 | |
| 663092 | GUSTAVO MIRABAL | JARD DE PONCE | H22 CALLE D | | | PONCE | PR | 00731 | |
| 663093 | GUSTAVO MOLINA CANDELARIA | Address on file | | | | | | | |
| 663094 | GUSTAVO MONTES MILLAN | HC 1 BOX 8083 | | | | LAS PIEDRAS | PR | 00771 | |
| 663095 | GUSTAVO MORALES LOPEZ | PO BOX 132 | | | | CAMUY | PR | 00627 | |
| 210234 | GUSTAVO N GARCIA MULERO | Address on file | | | | | | | |
| 663097 | GUSTAVO ORTIZ RODRIGUEZ | URB EL CONVENTO | A 50 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 663096 | GUSTAVO ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 210235 | GUSTAVO P. BRITO BRU | Address on file | | | | | | | |
| 210236 | GUSTAVO P. CORRETJER ARZUAGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 345 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210237 | GUSTAVO PABON RIVERA | Address on file | | | | | | | |
| 210238 | GUSTAVO PACHECO PACHECO | Address on file | | | | | | | |
| 210239 | GUSTAVO PEDRO BRITO | Address on file | | | | | | | |
| 210240 | GUSTAVO PEREZ CEPEDA | Address on file | | | | | | | |
| 210241 | GUSTAVO QUESADA COSTA | Address on file | | | | | | | |
| 663098 | GUSTAVO QUILES MORALES | HC 01 BOX 4891 | | | | CAMUY | PR | 00627 | |
| 663099 | GUSTAVO R CARTAGENA | COND DEL MAR | 20 CALLE DEL CASSE APT 603 CONDADO | | | SAN JUAN | PR | 00907 | |
| 663100 | GUSTAVO R HALLEY JULIA | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 663101 | GUSTAVO R LORA DE LEON | JARDINES DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00973 | |
| 663102 | GUSTAVO R MENDEZ LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 210242 | GUSTAVO R. ALBIZU ANGULO | Address on file | | | | | | | |
| 663103 | GUSTAVO RAMOS LUGO | Address on file | | | | | | | |
| 210243 | GUSTAVO RAMOS MARRERO | Address on file | | | | | | | |
| 210244 | GUSTAVO RAMOS PERALES | Address on file | | | | | | | |
| 663104 | GUSTAVO REYES SANCHEZ | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 663105 | GUSTAVO RIVERA SOTO | 5-7 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 210245 | GUSTAVO RODRIGUEZ APARICIO | Address on file | | | | | | | |
| 663029 | GUSTAVO RODRIGUEZ BLANCO | URB BAHIA VISTAMAR | 1501 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 663106 | GUSTAVO RODRIGUEZ NAVARRO | COND MONTE SUR APT 1107 | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 210246 | GUSTAVO RUIZ VALLE | Address on file | | | | | | | |
| 210247 | GUSTAVO S ALVARADO | Address on file | | | | | | | |
| 210248 | GUSTAVO SALAMANCA CORCHADO | LCDO. HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 663107 | GUSTAVO SALGADO SANCHEZ | HC 01 BOX 6223 | | | | LOIZA | PR | 00772 | |
| 210249 | GUSTAVO SANCHEZ CRUZ | Address on file | | | | | | | |
| 663108 | GUSTAVO SANCHEZ SERRANO | 157 CALLE O DONNEILL | APT 3 | | | SAN JUAN | PR | 00902 | |
| 663109 | GUSTAVO SANTIAGO CANTRES | PO BOX 118 | | | | CANOVANAS | PR | 00729 | |
| 663110 | GUSTAVO SEDA SEPULVEDA / ROSA SEPULVEDA | ALT DE FLAMBOYAN | D 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 210250 | GUSTAVO SERRANO BERRIOS | Address on file | | | | | | | |
| 210251 | GUSTAVO SIERRA GARCIA | Address on file | | | | | | | |
| 663111 | GUSTAVO SOTO RODRIGUEZ | PO BOX 199 | | | | FLORIDA | PR | 00650 | |
| 663112 | GUSTAVO SUAREZ DELGADO | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00927 | |
| 663113 | GUSTAVO TOLEDO TOLEDO | HC 4 BOX 46301 | | | | HATILLO | PR | 00659 | |
| 210252 | GUSTAVO TORRES RAMOS | Address on file | | | | | | | |
| 210253 | GUSTAVO TORRES ROSARIO | Address on file | | | | | | | |
| 663114 | GUSTAVO TUA TORRES | PO BOX 9536 | | | | ARECIBO | PR | 00613 | |
| 663115 | GUSTAVO VALENTIN GONZALEZ | URB EL CULEBRINAS | U7 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 210254 | GUSTAVO VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 210255 | GUSTAVO VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 663116 | GUSTAVO VELEZ NIEVES | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 663117 | GUSTAVO VELEZ PIZARRO | CAPARRA TERRACE | 832 CALLE 9 SO | | | SAN JUAN | PR | 00921 | |
| 844404 | GUSTAVO VELEZ PIZARRO | PMB 124 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 663118 | GUSTAVO VIDAL QUILES | URB LUCHETTI | 92 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 663119 | GUSTAVO WARNER PEREZ | URB LOMAS VERDES | G 7 CALLE ALHELI | | | BAYAMON | PR | 00956 | |
| 210256 | GUSTAVO ZEPEDA ALVAREZ | Address on file | | | | | | | |
| 663120 | GUSTELIO GUIVAS GUZMAN | Address on file | | | | | | | |
| 663121 | GUSTITOS CRIOLLO | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 663122 | GUSTITOS CATERING & CAFETERIA | Address on file | | | | | | | |
| 210257 | GUSTOS COFFEE CO. / CAFÉ CASA GRANDE | MARIO JULIA IND. PARK 635 C/B STE 2 | | | | SAN JUAN | PR | 00920 | |
| 210258 | GUTARRA ALVAREZ, NICOLAS | Address on file | | | | | | | |
| 210259 | GUTARRA ALVAREZ, NICOLAS | Address on file | | | | | | | |
| 210260 | GUTARRA NEGRON, WILLIAM R | Address on file | | | | | | | |
| 663123 | GUTH LABORATORIES INC | 590 NORTH 67TH STREET | | | | HARRISBURG | PA | 17111 | |
| 210261 | GUTHRIE CLINIC OWEGO | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 210262 | GUTIEREZ PEDRON, RAFAEL | Address on file | | | | | | | |
| 795735 | GUTIEREZ ROSARIO, JUAN DE D | Address on file | | | | | | | |
| 210263 | GUTIEREZ SUPULVEDA, FIDEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 346 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210264 | GUTIEREZ TORRES, EDGARDO | Address on file | | | | | | | |
| 210265 | GUTIERRE ALVELO, MARIA | Address on file | | | | | | | |
| 210266 | GUTIERRE Z CRUZ, WANDA I | Address on file | | | | | | | |
| 210267 | GUTIERRES AGUILAR, JOSE A. | Address on file | | | | | | | |
| 210268 | GUTIERRES MARTINEZ, HECTOR | Address on file | | | | | | | |
| 210269 | GUTIERRES RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 210270 | GUTIERRES RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 210271 | GUTIERRES TORRENT, ANGEL M. | Address on file | | | | | | | |
| 663124 | GUTIERREZ & GUTIERREZ | PO BOX 13171 | | | | SAN JUAN | PR | 00908 | |
| 663125 | GUTIERREZ & LATIMER | PO BOX 13171 | | | | SAN JUAN | PR | 00908-3171 | |
| 210273 | GUTIERREZ ACEVEDO, IVAN M | Address on file | | | | | | | |
| 210274 | GUTIERREZ ACOSTA, ANGEL | Address on file | | | | | | | |
| 210275 | GUTIERREZ ACOSTA, ANGEL M. | Address on file | | | | | | | |
| 210276 | GUTIERREZ ADAMES, ANGELICA | Address on file | | | | | | | |
| 210277 | GUTIERREZ ADAMES, EMANUELLE | Address on file | | | | | | | |
| 210278 | GUTIERREZ ALAGO, IDSA I | Address on file | | | | | | | |
| 210279 | GUTIERREZ ALICEA, ROSA M | Address on file | | | | | | | |
| 210280 | GUTIERREZ ALMODOVAR, NANNETTE | Address on file | | | | | | | |
| 2134920 | Gutierrez Almodovar, Nannette | Address on file | | | | | | | |
| 853157 | GUTIERREZ ALMODOVAR, NANNETTE | Address on file | | | | | | | |
| 210281 | GUTIERREZ ALMODOVAR, RAMON | Address on file | | | | | | | |
| 210282 | GUTIERREZ ALVARADO, ADIENNE | Address on file | | | | | | | |
| 795737 | GUTIERREZ ALVARADO, KARLA M | Address on file | | | | | | | |
| 210283 | GUTIERREZ ALVAREZ, ALBERTO | Address on file | | | | | | | |
| 853158 | Gutierrez Alvarez, Alberto | Address on file | | | | | | | |
| 210284 | Gutierrez Alvelo, Hector L | Address on file | | | | | | | |
| 210285 | GUTIERREZ AMIEIRO, JAIME | Address on file | | | | | | | |
| 210286 | GUTIERREZ ANDUJAR, LIZBETH M | Address on file | | | | | | | |
| 210287 | GUTIERREZ ANIL, MONTE E. | Address on file | | | | | | | |
| 210288 | GUTIERREZ ARQUIZONI, VALENTIN | Address on file | | | | | | | |
| 210289 | GUTIERREZ AYALA, MARIA | Address on file | | | | | | | |
| 210290 | GUTIERREZ AYMAT, EDUARDO | Address on file | | | | | | | |
| 210291 | GUTIERREZ AYMAT, JAVIER | Address on file | | | | | | | |
| 210292 | GUTIERREZ BAEZ, AMBAR | Address on file | | | | | | | |
| 210293 | GUTIERREZ BAEZ, AMBAR | Address on file | | | | | | | |
| 210294 | GUTIERREZ BARRIOS, JORGE L | Address on file | | | | | | | |
| 1419967 | GUTIERREZ BARRIOS, OSVALDO | RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 210295 | GUTIERREZ BARSAGA, JUAN | Address on file | | | | | | | |
| 210296 | GUTIERREZ BIZALDI, MARIA | Address on file | | | | | | | |
| 210297 | GUTIERREZ BONILLA, DILVIA I | Address on file | | | | | | | |
| 210298 | Gutierrez Bonilla, Rafael | Address on file | | | | | | | |
| 210299 | GUTIERREZ BREMER, RAUL | Address on file | | | | | | | |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | Address on file | | | | | | | |
| 210300 | GUTIERREZ CABALLERO, DENISSE M | Address on file | | | | | | | |
| 210301 | GUTIERREZ CABALLERO, EDITH L | Address on file | | | | | | | |
| 210302 | GUTIERREZ CABALLERO, HECTOR | Address on file | | | | | | | |
| 210303 | GUTIERREZ CABALLERO, MILAGRO | Address on file | | | | | | | |
| 210304 | GUTIERREZ CABAN, MARIA M | Address on file | | | | | | | |
| 210305 | GUTIERREZ CALDERON, BRENDALY | Address on file | | | | | | | |
| 210307 | GUTIERREZ CALDERON, JOSE A | Address on file | | | | | | | |
| 210308 | GUTIERREZ CAMACHO, ADRIAN | Address on file | | | | | | | |
| 210309 | GUTIERREZ CAMACHO, ALBA I | Address on file | | | | | | | |
| 210310 | GUTIERREZ CAMACHO, GLORIA E | Address on file | | | | | | | |
| 210311 | GUTIERREZ CAMACHO, GUALBERTO | Address on file | | | | | | | |
| 210312 | GUTIERREZ CAMACHO, LUZ E | Address on file | | | | | | | |
| 210313 | GUTIERREZ CAMACHO, ZAPHYRE | Address on file | | | | | | | |
| 210314 | GUTIERREZ CAMPOS, LEICHLA M | Address on file | | | | | | | |
| 210315 | GUTIERREZ CARABALLO, LEONIDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 347 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932904 | Gutierrez Cartagena, Margaret | Address on file | | | | | | | |
| 1729951 | Gutierrez Cartagena, Nydia | Address on file | | | | | | | |
| 210316 | GUTIERREZ CARTAGENA, NYDIA | Address on file | | | | | | | |
| 2037695 | Gutierrez Cartagene, Margaret | Address on file | | | | | | | |
| 210317 | GUTIERREZ CASTILLO, EDUARDO | Address on file | | | | | | | |
| 210318 | GUTIERREZ CENTENO, FREDDIE | Address on file | | | | | | | |
| 210319 | GUTIERREZ CENTENO, MIGUEL | Address on file | | | | | | | |
| 210320 | GUTIERREZ CEPEDA, HOLLISTER | Address on file | | | | | | | |
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | Address on file | | | | | | | |
| 1471335 | GUTIERREZ CINTRON, PEDRO JAVIER | Address on file | | | | | | | |
| 210321 | Gutierrez Cintron, Pedro Javier | Address on file | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | Address on file | | | | | | | |
| 1928582 | GUTIERREZ CLASS, MAYRA | Address on file | | | | | | | |
| 2036011 | GUTIERREZ CLASS, MAYRA | Address on file | | | | | | | |
| 1935536 | Gutierrez Class, Zaida | Address on file | | | | | | | |
| 210323 | GUTIERREZ CLASS, ZAIDA | Address on file | | | | | | | |
| 210324 | GUTIERREZ CLEMENTE, NAIOMY | Address on file | | | | | | | |
| 210325 | GUTIERREZ COLLAZO, LETICIA D | Address on file | | | | | | | |
| 1881508 | Gutierrez Collazo, Leticia D. | Address on file | | | | | | | |
| 210326 | GUTIERREZ COLLAZO, MELANIE | Address on file | | | | | | | |
| 210327 | GUTIERREZ COLLAZO, PEDRO | Address on file | | | | | | | |
| 210328 | GUTIERREZ COLLAZO, SANTIAGO | Address on file | | | | | | | |
| 210329 | GUTIERREZ COLON JOSE R | Address on file | | | | | | | |
| 210330 | GUTIERREZ COLON, ANA M | Address on file | | | | | | | |
| 210331 | GUTIERREZ COLON, ANGEL | Address on file | | | | | | | |
| 210332 | GUTIERREZ COLON, ANGEL J. | Address on file | | | | | | | |
| 210333 | GUTIERREZ COLÓN, ANGEL J. | Address on file | | | | | | | |
| 210334 | GUTIERREZ COLON, CRISTOBAL | Address on file | | | | | | | |
| 210336 | GUTIERREZ COLON, FRANCISCO | Address on file | | | | | | | |
| 210337 | GUTIERREZ COLON, GEREMIAS | Address on file | | | | | | | |
| 210338 | GUTIERREZ COLON, GILBERTO | Address on file | | | | | | | |
| 210339 | GUTIERREZ COLON, HILDA | Address on file | | | | | | | |
| 210340 | GUTIERREZ COLON, JOSE R | Address on file | | | | | | | |
| 210341 | GUTIERREZ COLON, JUAN | Address on file | | | | | | | |
| 210342 | Gutierrez Colon, Juan A | Address on file | | | | | | | |
| 210343 | GUTIERREZ COLON, MARCELO | Address on file | | | | | | | |
| 2153835 | Gutierrez Colon, Maria de Angeles | Address on file | | | | | | | |
| 210344 | GUTIERREZ COLON, ORTOS D. | Address on file | | | | | | | |
| 210345 | GUTIERREZ COLON, PEDRO | Address on file | | | | | | | |
| 210346 | GUTIERREZ COLON, SANDRA | Address on file | | | | | | | |
| 210347 | GUTIERREZ COLON, SARA | Address on file | | | | | | | |
| 210348 | GUTIERREZ CONCEPCION, JOSE L | Address on file | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | Address on file | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | Address on file | | | | | | | |
| 210349 | Gutierrez Correa, Iris N | Address on file | | | | | | | |
| 210350 | GUTIERREZ CORTES, CHRISTIAN | Address on file | | | | | | | |
| 210351 | Gutierrez Cortes, Osvaldo | Address on file | | | | | | | |
| 210352 | GUTIERREZ COSME, RAMONA | Address on file | | | | | | | |
| 210353 | GUTIERREZ COTTO, YEARIM | Address on file | | | | | | | |
| 210354 | Gutierrez Cruz, Angel L | Address on file | | | | | | | |
| 2174691 | GUTIERREZ CRUZ, ERASMO | Address on file | | | | | | | |
| 1948807 | Gutierrez Cruz, Idel A. | Address on file | | | | | | | |
| 2219845 | Gutierrez Cruz, Ines | Address on file | | | | | | | |
| 210355 | GUTIERREZ CRUZ, ISABEL | Address on file | | | | | | | |
| 795739 | GUTIERREZ CRUZ, LUIS J | Address on file | | | | | | | |
| 210356 | GUTIERREZ CRUZ, LUIS J | Address on file | | | | | | | |
| 210357 | GUTIERREZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 210360 | GUTIERREZ CUBERO, NISBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 348 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210358 | GUTIERREZ CUBERO, NISBEL | Address on file | | | | | | | |
| 210361 | GUTIERREZ CURET, EDITH | Address on file | | | | | | | |
| 210362 | GUTIERREZ DAVILA, MARIBELIN | Address on file | | | | | | | |
| 210363 | GUTIERREZ DAVILA, ROSAMY | Address on file | | | | | | | |
| 210364 | Gutierrez De Jesu, Carmen S | Address on file | | | | | | | |
| 210365 | GUTIERREZ DE JESUS, ALEX | Address on file | | | | | | | |
| 210366 | GUTIERREZ DE JESUS, ALEX E. | Address on file | | | | | | | |
| 210367 | GUTIERREZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 210368 | GUTIERREZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 210369 | GUTIERREZ DE JESUS, JUAN | Address on file | | | | | | | |
| 210370 | GUTIERREZ DE JESUS, LIZMARIE | Address on file | | | | | | | |
| 210371 | GUTIERREZ DE JESUS, MARLENE | Address on file | | | | | | | |
| 853159 | GUTIERREZ DE JESUS, MARLENE | Address on file | | | | | | | |
| 210373 | GUTIERREZ DE JESUS, TERESA | Address on file | | | | | | | |
| 795740 | GUTIERREZ DE JESUS, TERESA | Address on file | | | | | | | |
| 2234490 | Gutierrez de Jesus, Teresa | Address on file | | | | | | | |
| 210374 | GUTIERREZ DE JESUS, YARITZA | Address on file | | | | | | | |
| 210375 | GUTIERREZ DE JESUS, YARITZA | Address on file | | | | | | | |
| 210376 | GUTIERREZ DE JESUS, ZULAIKA | Address on file | | | | | | | |
| 210377 | GUTIERREZ DE LOS RIOS, AGUSTIN | Address on file | | | | | | | |
| 210359 | GUTIERREZ DEL ARROYO, KAREN | Address on file | | | | | | | |
| 210378 | GUTIERREZ DEL ARROYO, ORLANDO | Address on file | | | | | | | |
| 210379 | GUTIERREZ DEL ARROYO, RAMON | Address on file | | | | | | | |
| 210380 | GUTIERREZ DEL ROSARIO, MIGUEL A | Address on file | | | | | | | |
| 795741 | GUTIERREZ DEL ROSARIO, MIGUEL A | Address on file | | | | | | | |
| 210381 | GUTIERREZ DELGADO, ANNETTE M. | Address on file | | | | | | | |
| 210382 | GUTIERREZ DIAZ, ANNA | Address on file | | | | | | | |
| 2207685 | Gutierrez Diaz, David | Address on file | | | | | | | |
| 2208132 | Gutierrez Diaz, David | Address on file | | | | | | | |
| 210383 | GUTIERREZ DIAZ, ESDRAS | Address on file | | | | | | | |
| 210385 | GUTIERREZ DIAZ, JORGE | Address on file | | | | | | | |
| 210386 | GUTIERREZ DIAZ, JULIO | Address on file | | | | | | | |
| 210387 | GUTIERREZ DIAZ, JULIO | Address on file | | | | | | | |
| 210384 | GUTIERREZ DIAZ, JUSTA IDALIA | Address on file | | | | | | | |
| 210388 | GUTIERREZ DIAZ, LUIS | Address on file | | | | | | | |
| 210390 | GUTIERREZ DIAZ, LUIS E. | Address on file | | | | | | | |
| 210389 | GUTIERREZ DIAZ, LUIS E. | Address on file | | | | | | | |
| 210391 | GUTIERREZ DIAZ, MARTA | Address on file | | | | | | | |
| 210392 | GUTIERREZ DIAZ, OLGA M. | Address on file | | | | | | | |
| 210393 | GUTIERREZ DORRINGTON MD, JORGE H | Address on file | | | | | | | |
| 210394 | GUTIERREZ DORRINGTON, ROSA M. | Address on file | | | | | | | |
| 210395 | GUTIERREZ ECHEVARRIA, EDUARDO L. | Address on file | | | | | | | |
| 2112117 | Gutierrez Echevarria, Eduardo L. | Address on file | | | | | | | |
| 844405 | GUTIERREZ ELECTRIC | GENERAL DEL VALLE 1009 | LAS DELICIAS | | | SAN JUAN | PR | 00924 | |
| 210396 | GUTIERREZ ESCOBALES, ADA N | Address on file | | | | | | | |
| 210397 | GUTIERREZ ESPIET, MARIA E | Address on file | | | | | | | |
| 210398 | GUTIERREZ ESPINOSA, FELIX | Address on file | | | | | | | |
| 210399 | GUTIERREZ FALCON, YELITZA | Address on file | | | | | | | |
| 210400 | GUTIERREZ FALU, AURIMAR | Address on file | | | | | | | |
| 210401 | GUTIERREZ FELICIANO, ANGEL O | Address on file | | | | | | | |
| 1545423 | Gutierrez Fernandez, Nelly | Address on file | | | | | | | |
| 210402 | GUTIERREZ FERNANDEZ, NELLY | Address on file | | | | | | | |
| 210403 | GUTIERREZ FERNANDEZ, RICHARD | Address on file | | | | | | | |
| 210404 | GUTIERREZ FERNANDEZ, THAMARA | Address on file | | | | | | | |
| 795743 | GUTIERREZ FERRER, IRIS | Address on file | | | | | | | |
| 210405 | GUTIERREZ FERRER, IRIS M | Address on file | | | | | | | |
| 1989546 | Gutierrez Ferrer, Iris M. | Address on file | | | | | | | |
| 210406 | GUTIERREZ FIGUEROA, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 349 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210407 | GUTIERREZ FIGUEROA, GILDA C | Address on file | | | | | | | |
| 1993534 | Gutierrez Figueroa, Gilda C. | Address on file | | | | | | | |
| 2020122 | Gutierrez Figueroa, Gilda Catalina | Address on file | | | | | | | |
| 210408 | GUTIERREZ FIGUEROA, JOEL | Address on file | | | | | | | |
| 210409 | GUTIERREZ FIGUEROA, YAMILKA | Address on file | | | | | | | |
| 210410 | GUTIERREZ FLORES, JUAN | Address on file | | | | | | | |
| 210411 | GUTIERREZ FONSECA, PABLO | Address on file | | | | | | | |
| 210412 | GUTIERREZ FRANCO, NILKA I | Address on file | | | | | | | |
| 210414 | GUTIERREZ FRED, JOSE A. | Address on file | | | | | | | |
| 210416 | GUTIERREZ FRED, MARIA A. | Address on file | | | | | | | |
| 210417 | GUTIERREZ GABRIEL, BRISEIDA | Address on file | | | | | | | |
| 853160 | GUTIERREZ GALANG, GINA I. | Address on file | | | | | | | |
| 210419 | GUTIERREZ GARCIA, ANGEL | Address on file | | | | | | | |
| 210420 | GUTIERREZ GARCIA, ANGEL | Address on file | | | | | | | |
| 795744 | GUTIERREZ GARCIA, ANGEL J | Address on file | | | | | | | |
| 210421 | GUTIERREZ GARCIA, JUAN | Address on file | | | | | | | |
| 210422 | GUTIERREZ GARCIA, JUAN C | Address on file | | | | | | | |
| 210423 | GUTIERREZ GARCIA, KARLA M | Address on file | | | | | | | |
| 210424 | GUTIERREZ GARCIA, LUZ E | Address on file | | | | | | | |
| 1465920 | GUTIERREZ GARCIA, LUZ E | Address on file | | | | | | | |
| 210425 | GUTIERREZ GARCIA, SAIMARA | Address on file | | | | | | | |
| 210426 | GUTIERREZ GARCIA, SONIA | Address on file | | | | | | | |
| 210427 | GUTIERREZ GARCIA, YAMIRA M. | Address on file | | | | | | | |
| 663126 | GUTIERREZ GAS | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 210428 | GUTIERREZ GIRALDO, LUIS | Address on file | | | | | | | |
| 210429 | GUTIERREZ GOMEZ, DAFNER | Address on file | | | | | | | |
| 210430 | GUTIERREZ GOMEZ, INES M. | Address on file | | | | | | | |
| 210431 | GUTIERREZ GOMEZ, MADELINE | Address on file | | | | | | | |
| 1466871 | GUTIERREZ GOMEZ, SERGIO E. | Address on file | | | | | | | |
| 795745 | GUTIERREZ GONZALEZ, AMANDA | Address on file | | | | | | | |
| 210432 | GUTIERREZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 210433 | GUTIERREZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 1844207 | GUTIERREZ GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 210434 | GUTIERREZ GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 210435 | GUTIERREZ GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 795746 | GUTIERREZ GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 210436 | GUTIERREZ GONZALEZ, HILDA | Address on file | | | | | | | |
| 210272 | GUTIERREZ GONZALEZ, JOSEPH | Address on file | | | | | | | |
| 210437 | GUTIERREZ GONZALEZ, MANUEL | Address on file | | | | | | | |
| 210438 | GUTIERREZ GONZALEZ, NAYDA | Address on file | | | | | | | |
| 210439 | GUTIERREZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 210440 | GUTIERREZ GONZALEZ, YUISA | Address on file | | | | | | | |
| 210441 | GUTIERREZ GUADALUPE, ANA N. | Address on file | | | | | | | |
| 210443 | Gutierrez Guillen, Juan A | Address on file | | | | | | | |
| 210444 | GUTIERREZ GUTIERREZ, LUZ D | Address on file | | | | | | | |
| 795747 | GUTIERREZ GUZMAN, JENIFFER | Address on file | | | | | | | |
| 210445 | GUTIERREZ GUZMAN, RICARDO R | Address on file | | | | | | | |
| 210446 | GUTIERREZ GUZMAN, RICARDO R | Address on file | | | | | | | |
| 210447 | GUTIERREZ HERNANDEZ MD, MANUEL | Address on file | | | | | | | |
| 210448 | GUTIERREZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 210449 | GUTIERREZ HERNANDEZ, DAGMALY | Address on file | | | | | | | |
| 210450 | GUTIERREZ HERNANDEZ, DANNY | Address on file | | | | | | | |
| 210451 | GUTIERREZ HERNANDEZ, PABLO | Address on file | | | | | | | |
| 210452 | GUTIERREZ HERRERA, HAYR | Address on file | | | | | | | |
| 210453 | GUTIERREZ HEVIA, ANA MARIA | Address on file | | | | | | | |
| 210454 | GUTIERREZ HUILA, ALIXON | Address on file | | | | | | | |
| 210455 | GUTIERREZ IRIZARRY, CHRISTIAN | Address on file | | | | | | | |
| 210456 | GUTIERREZ IRIZARRY, JULIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 350 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210457 | GUTIERREZ IRIZARRY, LIANA M. | Address on file | | | | | | | |
| 210458 | Gutierrez Irizarry, Nelwin O. | Address on file | | | | | | | |
| 210459 | GUTIERREZ JAIME, ANIRAM G | Address on file | | | | | | | |
| 210460 | GUTIERREZ JAIME, DISRAELLY | Address on file | | | | | | | |
| 210461 | Gutierrez Jimenez, Diana I | Address on file | | | | | | | |
| 210462 | GUTIERREZ JIMENEZ, OLGA L | Address on file | | | | | | | |
| 210463 | GUTIERREZ JIMENEZ, PROVIDENCIA | Address on file | | | | | | | |
| 210464 | GUTIERREZ JIMENEZ, RAUL | Address on file | | | | | | | |
| 210466 | GUTIERREZ JORGE, NELSON L | Address on file | | | | | | | |
| 210465 | GUTIERREZ JORGE, NELSON L | Address on file | | | | | | | |
| 210467 | GUTIERREZ JOVET MD, SIRO | Address on file | | | | | | | |
| 210468 | GUTIERREZ JUSINO, RICARDO | Address on file | | | | | | | |
| 210469 | GUTIERREZ LABOY, ELBA | Address on file | | | | | | | |
| 210470 | GUTIERREZ LABOY, ROBERTO | Address on file | | | | | | | |
| 210471 | GUTIERREZ LACOURT, JANICE | Address on file | | | | | | | |
| 210472 | GUTIERREZ LACOURT, JANICE | Address on file | | | | | | | |
| 210473 | GUTIERREZ LATORRE, BLANCA | Address on file | | | | | | | |
| 210474 | GUTIERREZ LEBRON, FELIX | Address on file | | | | | | | |
| 2141602 | Gutierrez Lebron, Luz D. | Address on file | | | | | | | |
| 210475 | GUTIERREZ LEDESMA, BLANCA | Address on file | | | | | | | |
| 210476 | GUTIERREZ LEON, EDUARDO F. | Address on file | | | | | | | |
| 1736084 | GUTIERREZ LEON, GISELLE | Address on file | | | | | | | |
| 853161 | Gutierrez Leon, Giselle | Address on file | | | | | | | |
| 210478 | GUTIERREZ LIBOY, CARLOS A. | Address on file | | | | | | | |
| 210479 | GUTIERREZ LIBOY, JANICE | Address on file | | | | | | | |
| 210480 | GUTIERREZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 853162 | GUTIERREZ LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 210481 | GUTIERREZ LOPEZ, ISRAEL | Address on file | | | | | | | |
| 210482 | GUTIERREZ LOPEZ, JAIME | Address on file | | | | | | | |
| 210483 | Gutierrez Lopez, Jose | Address on file | | | | | | | |
| 210484 | GUTIERREZ LOPEZ, MARGARITA R. | Address on file | | | | | | | |
| 853163 | GUTIERREZ LOPEZ, MARGARITA R. | Address on file | | | | | | | |
| 210485 | GUTIERREZ LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 210486 | GUTIERREZ LUGO, EDDA | Address on file | | | | | | | |
| 210487 | GUTIERREZ LUGO, RITA M | Address on file | | | | | | | |
| 210488 | GUTIERREZ MALAVE, CARLA M | Address on file | | | | | | | |
| 210489 | GUTIERREZ MALAVE, MARCOS | Address on file | | | | | | | |
| 210490 | GUTIERREZ MALDONADO, VICTOR | Address on file | | | | | | | |
| 210491 | GUTIERREZ MANGUAL, ABNER | Address on file | | | | | | | |
| 210493 | GUTIERREZ MARCANO, LUIS | Address on file | | | | | | | |
| 210492 | GUTIERREZ MARCANO, LUIS | Address on file | | | | | | | |
| 210494 | GUTIERREZ MARIANI, IRIS R. | Address on file | | | | | | | |
| 210495 | Gutierrez Marrero, Efrain | Address on file | | | | | | | |
| 210496 | GUTIERREZ MARTINEZ, ALBA N | Address on file | | | | | | | |
| 210497 | GUTIERREZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 210498 | GUTIERREZ MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 795749 | GUTIERREZ MARTINEZ, MARIA L | Address on file | | | | | | | |
| 1847200 | Gutierrez Martinez, Maria M | Address on file | | | | | | | |
| 210499 | GUTIERREZ MARTINEZ, MARIA M | Address on file | | | | | | | |
| 210500 | GUTIERREZ MARTINEZ, MATILDE I. | Address on file | | | | | | | |
| 210413 | GUTIERREZ MARTINEZ, NORKA | Address on file | | | | | | | |
| 210501 | GUTIERREZ MARTINEZ, OLGA | Address on file | | | | | | | |
| 210502 | GUTIERREZ MARTINEZ, SARA | Address on file | | | | | | | |
| 210503 | GUTIERREZ MARTIS, ALBA | Address on file | | | | | | | |
| 210504 | GUTIERREZ MATIAS, JAIME | Address on file | | | | | | | |
| 210505 | GUTIERREZ MATIAS, RICARDO | Address on file | | | | | | | |
| 210506 | GUTIERREZ MATOS, AWILDA | Address on file | | | | | | | |
| 795750 | GUTIERREZ MATOS, AWILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210507 | GUTIERREZ MATOS, GLADYS | Address on file | | | | | | | |
| 210508 | GUTIERREZ MATOS, HERIBERTO | Address on file | | | | | | | |
| 210509 | Gutierrez Matos, Norma I | Address on file | | | | | | | |
| 210510 | GUTIERREZ MATOS, RAMONA | Address on file | | | | | | | |
| 210511 | GUTIÉRREZ MATOS, YASMIN | Address on file | | | | | | | |
| 210512 | GUTIERREZ MATTEI, ANGEL L | Address on file | | | | | | | |
| 210513 | GUTIERREZ MD, ENRIQUE | Address on file | | | | | | | |
| 795751 | GUTIERREZ MEDINA, KEILA | Address on file | | | | | | | |
| 210514 | GUTIERREZ MEDINA, KEILA | Address on file | | | | | | | |
| 210515 | GUTIERREZ MEDINA, MELANIE | Address on file | | | | | | | |
| 795752 | Gutierrez Medina, Olga | Address on file | | | | | | | |
| 210516 | GUTIERREZ MEDINA, OLGA | Address on file | | | | | | | |
| 210517 | GUTIERREZ MELENDEZ, FELICITA | Address on file | | | | | | | |
| 210518 | GUTIERREZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 210519 | GUTIERREZ MELENDEZ, JOSE A | Address on file | | | | | | | |
| 210520 | GUTIERREZ MELENDEZ, JOSE A | Address on file | | | | | | | |
| 210521 | GUTIERREZ MELENDEZ, LOIDA | Address on file | | | | | | | |
| 210522 | GUTIERREZ MELENDEZ, MARIA N | Address on file | | | | | | | |
| 210523 | GUTIERREZ MELON, MARIE | Address on file | | | | | | | |
| 210524 | GUTIERREZ MENDEZ, ISMAEL | Address on file | | | | | | | |
| 210525 | GUTIERREZ MERCADO, FRANCISCO | Address on file | | | | | | | |
| 210526 | GUTIERREZ MILLAN, JOSE | Address on file | | | | | | | |
| 210527 | GUTIERREZ MILLAN, RICHARD | Address on file | | | | | | | |
| 210528 | GUTIERREZ MIRABAL, VALERIE M | Address on file | | | | | | | |
| 210529 | GUTIERREZ MIRANDA, ADOLPHO | Address on file | | | | | | | |
| 210530 | GUTIERREZ MOLINA, DENNIS | Address on file | | | | | | | |
| 210531 | GUTIERREZ MOLINA, KIANCY | Address on file | | | | | | | |
| 210532 | GUTIERREZ MONTALVO, EILEEN | Address on file | | | | | | | |
| 210533 | GUTIERREZ MONTAÑEZ MD, JOSE R | Address on file | | | | | | | |
| 210534 | GUTIERREZ MONTANEZ, FRANCISCO | Address on file | | | | | | | |
| 210535 | GUTIERREZ MORAGON, MARIA E | Address on file | | | | | | | |
| 1777108 | Gutierrez Mulero, Jessica | Address on file | | | | | | | |
| 210536 | GUTIERREZ MULERO, JESSICA | Address on file | | | | | | | |
| 2110387 | Gutierrez Mulero, Socorro | Address on file | | | | | | | |
| 2110387 | Gutierrez Mulero, Socorro | Address on file | | | | | | | |
| 210538 | GUTIERREZ MUNIZ, IVELISSE | Address on file | | | | | | | |
| 210537 | GUTIERREZ MUNIZ, IVELISSE | Address on file | | | | | | | |
| 210539 | Gutierrez Muniz, Miguel | Address on file | | | | | | | |
| 210540 | Gutierrez Nadal, Edwin | Address on file | | | | | | | |
| 210541 | GUTIERREZ NEGRON, CARLOS ANGEL | Address on file | | | | | | | |
| 210542 | GUTIERREZ NEGRON, IRIS E. | Address on file | | | | | | | |
| 210543 | GUTIERREZ NIEVES, BRENDA | Address on file | | | | | | | |
| 210544 | GUTIERREZ NIEVES, IVELISSE | Address on file | | | | | | | |
| 210545 | GUTIERREZ NIEVES, MELIANNIE | Address on file | | | | | | | |
| 210546 | GUTIERREZ NIEVES, ZULEYMA | Address on file | | | | | | | |
| 844406 | GUTIERREZ NUÑEZ JOSE A. | PO BOX 1180 | | | | CAYEY | PR | 00737 | |
| 2180059 | Gutierrez Nunez, Carmen M. | PO Box 8957 | | | | Humacao | PR | 00792-8957 | |
| 1753537 | Gutierrez Nunez, Evelyn | Address on file | | | | | | | |
| 1818949 | GUTIERREZ NUNEZ, EVELYN | Address on file | | | | | | | |
| 210547 | GUTIERREZ NUNEZ, EVELYN | Address on file | | | | | | | |
| 795753 | GUTIERREZ NUNEZ, EVELYN | Address on file | | | | | | | |
| 210548 | GUTIERREZ NUNEZ, YADIRA | Address on file | | | | | | | |
| 1848673 | Gutierrez Nuniez , Evelyn | Address on file | | | | | | | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | Address on file | | | | | | | |
| 210549 | GUTIERREZ OJEDA, ALEXANDER | Address on file | | | | | | | |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | Address on file | | | | | | | |
| 1536065 | Gutiérrez Ojeda, Alexander | Address on file | | | | | | | |
| 210550 | GUTIERREZ OLIVERAS, ALVARO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 352 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1723438 | Gutierrez Oliveras, Miguel A. | Address on file | | | | | | | |
| 210552 | GUTIERREZ OLIVERAS, RHAISA | Address on file | | | | | | | |
| 210551 | GUTIERREZ OLIVERAS, RHAISA | Address on file | | | | | | | |
| 853164 | GUTIERREZ OLIVERAS, RHAISA | Address on file | | | | | | | |
| 210553 | GUTIERREZ OROZCO, GRISEL | Address on file | | | | | | | |
| 210554 | GUTIERREZ OROZCO, MARIBEL | Address on file | | | | | | | |
| 210555 | GUTIERREZ ORTIZ MD, MARIA | Address on file | | | | | | | |
| 210556 | GUTIERREZ ORTIZ, AIDA I | Address on file | | | | | | | |
| 1677948 | Gutierrez Ortiz, Aida I | Address on file | | | | | | | |
| 210557 | GUTIERREZ ORTIZ, ALBERTO | Address on file | | | | | | | |
| 210558 | GUTIERREZ ORTIZ, ALEX | Address on file | | | | | | | |
| 210559 | GUTIERREZ ORTIZ, ALEX JAVIER | Address on file | | | | | | | |
| 795754 | GUTIERREZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 210560 | GUTIERREZ ORTIZ, CARLOS R | Address on file | | | | | | | |
| 2024808 | Gutierrez Ortiz, Carlos R. | Address on file | | | | | | | |
| 210561 | GUTIERREZ ORTIZ, CESAR | Address on file | | | | | | | |
| 210562 | GUTIERREZ ORTIZ, EDNA L | Address on file | | | | | | | |
| 210563 | GUTIERREZ ORTIZ, EDWIN J | Address on file | | | | | | | |
| 210564 | GUTIERREZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 210565 | GUTIERREZ ORTIZ, INGRID | Address on file | | | | | | | |
| 210566 | GUTIERREZ ORTIZ, JAVISH E | Address on file | | | | | | | |
| 210568 | GUTIERREZ ORTIZ, NILDA E. | Address on file | | | | | | | |
| 210569 | GUTIERREZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 210570 | GUTIERREZ OTERO, JOSE L. | Address on file | | | | | | | |
| 210572 | GUTIERREZ PABON, MADELINE | Address on file | | | | | | | |
| 210573 | GUTIERREZ PACHECO, MAYOL | Address on file | | | | | | | |
| 210574 | GUTIERREZ PACHECO, NEFTALI | Address on file | | | | | | | |
| 210575 | GUTIERREZ PACHECO, SHEILA | Address on file | | | | | | | |
| 2144411 | Gutierrez Padilla, Angel Berto | Address on file | | | | | | | |
| 210576 | Gutierrez Padilla, Edgardo L | Address on file | | | | | | | |
| 210577 | GUTIERREZ PADILLA, ELIEZER | Address on file | | | | | | | |
| 210578 | GUTIERREZ PADIN, LUIS | Address on file | | | | | | | |
| 210579 | GUTIERREZ PADIN, SUHEY | Address on file | | | | | | | |
| 210580 | GUTIERREZ PAGAN, CANDIDA O | Address on file | | | | | | | |
| 210581 | GUTIERREZ PAGAN, RIGOBERTO | Address on file | | | | | | | |
| 210582 | GUTIERREZ PEDRON, RAFAEL | Address on file | | | | | | | |
| 210583 | GUTIERREZ PELAEZ, ANGELA M | Address on file | | | | | | | |
| 1971937 | Gutierrez Pellot, Crucelina | Address on file | | | | | | | |
| 1819570 | Gutierrez Pellot, Crucelina | Address on file | | | | | | | |
| 210584 | GUTIERREZ PELLOT, CRUCELINA | Address on file | | | | | | | |
| 210585 | GUTIERREZ PERALTA, VERONICA | Address on file | | | | | | | |
| 210586 | GUTIERREZ PEREZ, ALMA N | Address on file | | | | | | | |
| 210587 | GUTIERREZ PEREZ, CARMEN B. | Address on file | | | | | | | |
| 210588 | GUTIERREZ PEREZ, DAVID | Address on file | | | | | | | |
| 210589 | GUTIERREZ PEREZ, EMANUEL | Address on file | | | | | | | |
| 210590 | GUTIERREZ PEREZ, GRISELLE | Address on file | | | | | | | |
| 2084997 | Gutierrez Perez, Maria C. | Address on file | | | | | | | |
| 210592 | Gutierrez Perez, MIRELYS | Address on file | | | | | | | |
| 210593 | GUTIERREZ PEREZ, MONSERRATE | Address on file | | | | | | | |
| 1425322 | GUTIERREZ PEREZ, NEFTALI | Address on file | | | | | | | |
| 210595 | GUTIERREZ PEREZ, NORMA | Address on file | | | | | | | |
| 210596 | GUTIERREZ PEREZ, RENISSA | Address on file | | | | | | | |
| 210597 | GUTIERREZ PEREZ, YAMIR | Address on file | | | | | | | |
| 210598 | GUTIERREZ PIET, ANGEL | Address on file | | | | | | | |
| 2005433 | Gutierrez Pomales, Victorino R. | Address on file | | | | | | | |
| 2030878 | GUTIERREZ POMALES, VICTORINO R. | Address on file | | | | | | | |
| 1834926 | Gutierrez Pomales, Victorino R. | Address on file | | | | | | | |
| 210599 | GUTIERREZ QUETGLAS, PRISCILLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 353 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210600 | GUTIERREZ QUEZADA, RAFAEL | Address on file | | | | | | | |
| 210601 | GUTIERREZ QUILES, BETHZABE | Address on file | | | | | | | |
| 210602 | GUTIERREZ QUINONES, CARMEN V | Address on file | | | | | | | |
| 210603 | GUTIERREZ QUINONES, JOSE A | Address on file | | | | | | | |
| 2062907 | GUTIERREZ QUINONES, JOSE A. | Address on file | | | | | | | |
| 210604 | GUTIERREZ RAMIREZ, MARY C | Address on file | | | | | | | |
| 210605 | GUTIERREZ RAMOS, AVELIS M | Address on file | | | | | | | |
| 210606 | GUTIERREZ RAMOS, JOSE | Address on file | | | | | | | |
| 210607 | GUTIERREZ RAMOS, NILDA | Address on file | | | | | | | |
| 795756 | GUTIERREZ REYES, JEANNETTE | Address on file | | | | | | | |
| 795757 | GUTIERREZ REYES, JEANNETTE | Address on file | | | | | | | |
| 210610 | GUTIERREZ REYES, JOSHUA | Address on file | | | | | | | |
| 210611 | GUTIERREZ REYES, LISANDRA | Address on file | | | | | | | |
| 210612 | GUTIERREZ REYES, RODRIGO | Address on file | | | | | | | |
| 210613 | GUTIERREZ RIOS, CARLINE | Address on file | | | | | | | |
| 210614 | GUTIERREZ RIOS, DAVID | Address on file | | | | | | | |
| 795758 | GUTIERREZ RIOS, LEENELDA | Address on file | | | | | | | |
| 210615 | GUTIERREZ RIOS, LEENELDA | Address on file | | | | | | | |
| 1508428 | GUTIERREZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 210617 | GUTIERREZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 795759 | GUTIERREZ RIVERA, BENITO | Address on file | | | | | | | |
| 1462046 | GUTIERREZ RIVERA, CARMEN V. | Address on file | | | | | | | |
| 210618 | GUTIERREZ RIVERA, CARMEN V. | Address on file | | | | | | | |
| 1789901 | Gutierrez Rivera, Carmen Victoria | Address on file | | | | | | | |
| 210619 | GUTIERREZ RIVERA, DOLORES | Address on file | | | | | | | |
| 2050281 | Gutierrez Rivera, Edna | Address on file | | | | | | | |
| 210620 | GUTIERREZ RIVERA, EDNA | Address on file | | | | | | | |
| 210621 | GUTIERREZ RIVERA, ELLIOTT | Address on file | | | | | | | |
| 210622 | GUTIERREZ RIVERA, ERICK | Address on file | | | | | | | |
| 210623 | GUTIERREZ RIVERA, ESTHER | Address on file | | | | | | | |
| 210624 | GUTIERREZ RIVERA, FREDDIE | Address on file | | | | | | | |
| 795760 | GUTIERREZ RIVERA, GLADYS | Address on file | | | | | | | |
| 210625 | GUTIERREZ RIVERA, GLADYS | Address on file | | | | | | | |
| 1967212 | Gutierrez Rivera, Gladys E. | Address on file | | | | | | | |
| 210626 | GUTIERREZ RIVERA, GLORIA I | Address on file | | | | | | | |
| 210627 | GUTIERREZ RIVERA, HILDA E | Address on file | | | | | | | |
| 1991555 | Gutierrez Rivera, Hilda E. | Address on file | | | | | | | |
| 210628 | GUTIERREZ RIVERA, ISABEL | Address on file | | | | | | | |
| 210629 | GUTIERREZ RIVERA, JOSE | Address on file | | | | | | | |
| 210630 | GUTIERREZ RIVERA, JOSE | Address on file | | | | | | | |
| 210631 | GUTIERREZ RIVERA, KATIRIA | Address on file | | | | | | | |
| 210632 | GUTIERREZ RIVERA, LUIS | Address on file | | | | | | | |
| 795761 | GUTIERREZ RIVERA, LUIS | Address on file | | | | | | | |
| 210633 | GUTIERREZ RIVERA, LUIS F | Address on file | | | | | | | |
| 298614 | GUTIERREZ RIVERA, MARIA | Address on file | | | | | | | |
| 210634 | GUTIERREZ RIVERA, MARILUZ | Address on file | | | | | | | |
| 210635 | GUTIERREZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 210636 | GUTIERREZ RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 210637 | GUTIERREZ RIVERA, MIOSOTIS | Address on file | | | | | | | |
| 210638 | GUTIERREZ RIVERA, NOELIA | Address on file | | | | | | | |
| 210639 | GUTIERREZ RIVERA, NYDIA E | Address on file | | | | | | | |
| 210640 | GUTIERREZ RIVERA, RAUL | Address on file | | | | | | | |
| 210641 | GUTIERREZ RIVERA, RAUL | Address on file | | | | | | | |
| 1638337 | GUTIERREZ RIVERA, REINALDO | Address on file | | | | | | | |
| 210642 | GUTIERREZ RIVERA, REINALDO | Address on file | | | | | | | |
| 210643 | GUTIERREZ RIVERA, SAYONARA | Address on file | | | | | | | |
| 210644 | GUTIERREZ RIVERA, SUSANA | Address on file | | | | | | | |
| 210645 | GUTIERREZ RIVERA, SYLVIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210646 | GUTIERREZ RIVERA, TOMAS | Address on file | | | | | | | |
| 210647 | GUTIERREZ RIVERA, YAMILETTE | Address on file | | | | | | | |
| 210648 | GUTIERREZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 210649 | GUTIERREZ RIVERA, YUVESTHSY | Address on file | | | | | | | |
| 210650 | GUTIERREZ ROBLES, FRANCHESKA | Address on file | | | | | | | |
| 210651 | GUTIERREZ ROCHET, CARMEN M | Address on file | | | | | | | |
| 210652 | GUTIERREZ RODRGUEZ, JUAN | Address on file | | | | | | | |
| 210653 | GUTIERREZ RODRIGUEZ, ADAMARIS | Address on file | | | | | | | |
| 210654 | GUTIERREZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 210655 | Gutierrez Rodriguez, Basilio | Address on file | | | | | | | |
| 210656 | Gutierrez Rodriguez, Benjamin | Address on file | | | | | | | |
| 210657 | GUTIERREZ RODRIGUEZ, BRIZAIDA | Address on file | | | | | | | |
| 210658 | GUTIERREZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 210659 | GUTIERREZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 210661 | GUTIERREZ RODRIGUEZ, ESTRELLA | Address on file | | | | | | | |
| 2142026 | Gutierrez Rodriguez, Heriberto | Address on file | | | | | | | |
| 210662 | GUTIERREZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 795762 | GUTIERREZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 210663 | GUTIERREZ RODRIGUEZ, JAIME R | Address on file | | | | | | | |
| 210664 | GUTIERREZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 210665 | GUTIERREZ RODRIGUEZ, JANET C | Address on file | | | | | | | |
| 210666 | Gutierrez Rodriguez, Jose R | Address on file | | | | | | | |
| 210667 | GUTIERREZ RODRIGUEZ, LIZANDRA | Address on file | | | | | | | |
| 210668 | GUTIERREZ RODRIGUEZ, LUCHIE | Address on file | | | | | | | |
| 2142425 | Gutierrez Rodriguez, Luis Antonio | Address on file | | | | | | | |
| 210669 | GUTIERREZ RODRIGUEZ, LYDIA K | Address on file | | | | | | | |
| 795764 | GUTIERREZ RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 210670 | GUTIERREZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 1362214 | GUTIERREZ RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 210671 | GUTIERREZ RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 1419968 | GUTIÉRREZ RODRÍGUEZ, NEREIDA | Address on file | | | | | | | |
| 795765 | GUTIERREZ RODRIGUEZ, NORIS | Address on file | | | | | | | |
| 210672 | GUTIERREZ RODRIGUEZ, NORIS A. | Address on file | | | | | | | |
| 210673 | GUTIERREZ RODRIGUEZ, NORIS A. | Address on file | | | | | | | |
| 210674 | GUTIERREZ RODRIGUEZ, OMAR J | Address on file | | | | | | | |
| 1659506 | Gutierrez Rodriguez, Omar J. | PO Box 407 | | | | Gurabo | PR | 00778 | |
| 210675 | GUTIERREZ RODRIGUEZ, OMAYKA | Address on file | | | | | | | |
| 210676 | GUTIERREZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 210677 | GUTIERREZ RODRIGUEZ, RENE A | Address on file | | | | | | | |
| 210679 | GUTIERREZ RODRIGUEZ, RUTH M. | Address on file | | | | | | | |
| 210680 | GUTIERREZ RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 1949175 | Gutierrez Rodriguez, Sylvia | Address on file | | | | | | | |
| 210681 | GUTIERREZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 795766 | GUTIERREZ RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 210682 | GUTIERREZ RODRIGUEZ, YARIANA | Address on file | | | | | | | |
| 210683 | GUTIERREZ ROIG, ELIZABETH | Address on file | | | | | | | |
| 210684 | GUTIERREZ ROJAS, GIOVANNI | Address on file | | | | | | | |
| 210685 | GUTIERREZ ROLON, JOSE | Address on file | | | | | | | |
| 210686 | GUTIERREZ ROLON, REYNALDO | Address on file | | | | | | | |
| 210687 | GUTIERREZ ROMA, MIGUEL | Address on file | | | | | | | |
| 210688 | GUTIERREZ ROMAN, CARYVI | Address on file | | | | | | | |
| 795767 | GUTIERREZ ROMAN, LUIS G | Address on file | | | | | | | |
| 210689 | GUTIERREZ ROMAN, MIGUEL A | Address on file | | | | | | | |
| 210690 | GUTIERREZ ROMERO, CARLOS R. | Address on file | | | | | | | |
| 210691 | GUTIERREZ ROMERO, ERIC JAVIER | Address on file | | | | | | | |
| 210692 | GUTIERREZ ROMERO, HECTOR L. | Address on file | | | | | | | |
| 795768 | GUTIERREZ ROSA, SHAIRA M | Address on file | | | | | | | |
| 210693 | GUTIERREZ ROSARIO, ANA F | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210694 | GUTIERREZ ROSARIO, BRENDA | Address on file | | | | | | | |
| 210695 | GUTIERREZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 210696 | Gutierrez Rosario, Edwin | Address on file | | | | | | | |
| 210697 | GUTIERREZ ROSARIO, JENNIFER | Address on file | | | | | | | |
| 210698 | GUTIERREZ ROSARIO, LYDIA E | Address on file | | | | | | | |
| 210699 | GUTIERREZ ROSARIO, MYRNA | Address on file | | | | | | | |
| 210700 | GUTIERREZ ROSARIO, NOEMI | Address on file | | | | | | | |
| 210701 | GUTIERREZ ROSARIO, RICARDO | Address on file | | | | | | | |
| 210702 | GUTIERREZ ROSARIO, ROBERTO | Address on file | | | | | | | |
| 210703 | GUTIERREZ ROSARIO, ROSALYNN | Address on file | | | | | | | |
| 210704 | GUTIERREZ ROSARIO, YANIRA | Address on file | | | | | | | |
| 795769 | GUTIERREZ RUEDA, HERMINIA | Address on file | | | | | | | |
| 210706 | GUTIERREZ RUIZ, HILDA A | Address on file | | | | | | | |
| 1637370 | Gutierrez Ruiz, Hilda A | Address on file | | | | | | | |
| 1649254 | GUTIERREZ RUIZ, JUAN A | Address on file | | | | | | | |
| 210707 | GUTIERREZ RUIZ, JUAN A. | Address on file | | | | | | | |
| 210708 | GUTIERREZ RUIZ, MARIANO GERARDO | Address on file | | | | | | | |
| 210709 | GUTIERREZ RUIZ, NORMA I | Address on file | | | | | | | |
| 210710 | GUTIERREZ SAAVEDRA, FERNANDO | Address on file | | | | | | | |
| 210711 | Gutierrez Sanchez, Ismael | Address on file | | | | | | | |
| 210712 | GUTIERREZ SANCHEZ, KETXY | Address on file | | | | | | | |
| 210713 | GUTIERREZ SANDOVAL, LINA | Address on file | | | | | | | |
| 210715 | GUTIERREZ SANJURJO, ARACELIS | Address on file | | | | | | | |
| 1771915 | Gutierrez Sanjurjo, Mabel | Address on file | | | | | | | |
| 1771915 | Gutierrez Sanjurjo, Mabel | Address on file | | | | | | | |
| 795770 | GUTIERREZ SANJURJO, MABEL | Address on file | | | | | | | |
| 210717 | GUTIERREZ SANJURJO, MARIA J | Address on file | | | | | | | |
| 844407 | GUTIERREZ SANTIAGO LUZ N | URB OLYMPIC VILLE | 281 CALLE ROMA | | | LAS PIEDRAS | PR | 00771-9698 | |
| 210718 | GUTIERREZ SANTIAGO, ALEX | Address on file | | | | | | | |
| 210719 | GUTIERREZ SANTIAGO, AMELIA | Address on file | | | | | | | |
| 210720 | GUTIERREZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 210721 | GUTIERREZ SANTIAGO, CORALYS | Address on file | | | | | | | |
| 210722 | GUTIERREZ SANTIAGO, FRANK | Address on file | | | | | | | |
| 210723 | GUTIERREZ SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 210724 | GUTIERREZ SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 210725 | GUTIERREZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 210726 | GUTIERREZ SANTIAGO, LUZ N. | Address on file | | | | | | | |
| 795771 | GUTIERREZ SANTIAGO, MARI | Address on file | | | | | | | |
| 210727 | GUTIERREZ SANTOS, EDGARDO A. | Address on file | | | | | | | |
| 210728 | GUTIERREZ SANTOS, JOEL | Address on file | | | | | | | |
| 210729 | GUTIERREZ SANTOS, JUAN P | Address on file | | | | | | | |
| 795773 | GUTIERREZ SANTOS, JUAN P. | Address on file | | | | | | | |
| 795774 | GUTIERREZ SANTOS, VIRGENMINA | Address on file | | | | | | | |
| 210730 | GUTIERREZ SANTOS, VIRGENMINA | Address on file | | | | | | | |
| 2049519 | Gutierrez Santos, Virgenmina | Address on file | | | | | | | |
| 210731 | GUTIERREZ SANTOS, ZORAIDA | Address on file | | | | | | | |
| 795775 | GUTIERREZ SANTOS, ZORAIDA | Address on file | | | | | | | |
| 1632748 | Gutierrez Santos, Zoraida | Address on file | | | | | | | |
| 210732 | GUTIERREZ SEGARRA, VICTOR | Address on file | | | | | | | |
| 210733 | Gutierrez Serra, Rene | Address on file | | | | | | | |
| 210734 | Gutierrez Serra, Richard | Address on file | | | | | | | |
| 210735 | GUTIERREZ SIERRA, MARIA V | Address on file | | | | | | | |
| 1997812 | Gutierrez Sierra, Maria V. | Address on file | | | | | | | |
| 2041631 | Gutierrez Sierra, Maria V. | Address on file | | | | | | | |
| 210736 | GUTIERREZ SIERRA, VALERY | Address on file | | | | | | | |
| 210737 | GUTIERREZ SOLANA, MERCEDES | Address on file | | | | | | | |
| 210738 | GUTIERREZ SOTO, JAMIL R. | Address on file | | | | | | | |
| 210739 | GUTIERREZ SOTO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 356 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210740 | Gutierrez Soto, Jose L | Address on file | | | | | | | |
| 210741 | GUTIERREZ SOTO, LAURA E | Address on file | | | | | | | |
| 1983323 | Gutierrez Soto, Laura E. | Address on file | | | | | | | |
| 210742 | GUTIERREZ SOTO, RAFAEL | Address on file | | | | | | | |
| 210743 | GUTIERREZ SUAREZ, HELEN M | Address on file | | | | | | | |
| 210744 | GUTIERREZ TARDY, EDMARIE | Address on file | | | | | | | |
| 210745 | GUTIERREZ TEISSONNIERE, ROXANNE M. | Address on file | | | | | | | |
| 210746 | GUTIERREZ TORO, RAFAEL | Address on file | | | | | | | |
| 210747 | GUTIERREZ TORO, SANDRA | Address on file | | | | | | | |
| 210748 | GUTIERREZ TORRELLAS, BENJAMIN | Address on file | | | | | | | |
| 210749 | GUTIERREZ TORRENT, CANDIDA | Address on file | | | | | | | |
| 210750 | GUTIERREZ TORRES, ALBERTO | Address on file | | | | | | | |
| 210751 | GUTIERREZ TORRES, ALMA I | Address on file | | | | | | | |
| 1891532 | Gutierrez Torres, Alma Ivette | Address on file | | | | | | | |
| 210752 | GUTIERREZ TORRES, CARLOS | Address on file | | | | | | | |
| 1739100 | Gutierrez Torres, Eneris | Address on file | | | | | | | |
| 1467764 | GUTIERREZ TORRES, LUZ M. | Address on file | | | | | | | |
| 210754 | GUTIERREZ TORRES, MILAGROS | Address on file | | | | | | | |
| 2154071 | Gutierrez Torres, Oscar | Address on file | | | | | | | |
| 210755 | GUTIERREZ TORRES, WILBERT | Address on file | | | | | | | |
| 795777 | GUTIERREZ TORRES, ZULMA | Address on file | | | | | | | |
| 210756 | GUTIERREZ TORRES, ZULMA A | Address on file | | | | | | | |
| 210757 | GUTIERREZ TRAVAL, EDUARDO L. | Address on file | | | | | | | |
| 210758 | GUTIERREZ URREA, FRANCISCO | Address on file | | | | | | | |
| 795778 | GUTIERREZ URRUTIA, MARIA | Address on file | | | | | | | |
| 210759 | GUTIERREZ URRUTIA, MARIA V | Address on file | | | | | | | |
| 795779 | GUTIERREZ URRUTIA, YARLENE | Address on file | | | | | | | |
| 795780 | GUTIERREZ URUTIA, MARIA | Address on file | | | | | | | |
| 210760 | Gutierrez Valentin, Nancy | Address on file | | | | | | | |
| 1559796 | Gutiérrez Valentín, Nancy | Address on file | | | | | | | |
| 1419969 | GUTIERREZ VALLE, ALAN ALEXIS | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 210761 | Gutierrez Vargas, Katherine | Address on file | | | | | | | |
| 210762 | GUTIERREZ VARGAS, WILLIAM | Address on file | | | | | | | |
| 210763 | GUTIERREZ VAZQUEZ, ANA R | Address on file | | | | | | | |
| 23102 | GUTIERREZ VAZQUEZ, ANA R | Address on file | | | | | | | |
| 210764 | GUTIERREZ VAZQUEZ, LISSETTE | Address on file | | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 210765 | GUTIERREZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 210766 | GUTIERREZ VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 210767 | GUTIERREZ VELAZQUEZ, DANIEL H | Address on file | | | | | | | |
| 210768 | GUTIERREZ VELAZQUEZ, JOSUE D | Address on file | | | | | | | |
| 210769 | GUTIERREZ VELEZ, KESLIE | Address on file | | | | | | | |
| 210770 | GUTIERREZ VELEZ, LOURDES E | Address on file | | | | | | | |
| 210771 | GUTIERREZ VELEZ, SYLVIA | Address on file | | | | | | | |
| 210772 | GUTIERREZ VELEZ, WILMARY | Address on file | | | | | | | |
| 210773 | GUTIERREZ VICENTE, HECTOR | Address on file | | | | | | | |
| 210774 | GUTIERREZ VICENTE, LUZ M | Address on file | | | | | | | |
| 2101595 | Gutierrez Vicente, Luz M. | Address on file | | | | | | | |
| 210775 | GUTIERREZ VILLANUEVA, ELBA JUDITH | Address on file | | | | | | | |
| 210776 | GUTIERREZ VILLANUEVA, GABRIEL | Address on file | | | | | | | |
| 210777 | GUTIERREZ VILLANUEVA, REBECCA | Address on file | | | | | | | |
| 210778 | GUTIERREZ WILLIAMS, MARIA E | Address on file | | | | | | | |
| 210779 | GUTIERREZ WILLIAMS, NOEMI | Address on file | | | | | | | |
| 210780 | GUTIERREZ ZAYAS, FEBALDO | Address on file | | | | | | | |
| 210781 | GUTIERREZ, CARMEN | Address on file | | | | | | | |
| 1701822 | Gutierrez, Daniel Esteves | Address on file | | | | | | | |
| 1419970 | GUTIERREZ, DENISE | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1733364 | Gutierrez, Denise | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 357 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733364 | Gutierrez, Denise | Address on file | | | | | | | |
| 2211677 | Gutierrez, Dolores Margarita | Address on file | | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | Address on file | | | | | | | |
| 1947141 | Gutierrez, Edelmira Santana | Address on file | | | | | | | |
| 152361 | Gutierrez, Eloy | Address on file | | | | | | | |
| 1946918 | Gutierrez, Francisco | Address on file | | | | | | | |
| 210782 | GUTIERREZ, FRANCISCO | Address on file | | | | | | | |
| 1975620 | GUTIERREZ, GLORIA | Address on file | | | | | | | |
| 210783 | GUTIERREZ, GLORIA | Address on file | | | | | | | |
| 210784 | GUTIERREZ, HECTOR | Address on file | | | | | | | |
| 210785 | GUTIERREZ, LUIS A. | Address on file | | | | | | | |
| 210786 | GUTIERREZ, MARIO | Address on file | | | | | | | |
| 1695959 | Gutierrez, Mayra Pagan | Address on file | | | | | | | |
| 210787 | GUTIERREZ, NICOLAS | Address on file | | | | | | | |
| 795781 | GUTIERREZ, NILKA | Address on file | | | | | | | |
| 1601510 | Gutierrez, Suhail Martinez | Address on file | | | | | | | |
| 210788 | GUTIERREZ, VANESSA | Address on file | | | | | | | |
| 795782 | GUTIERREZ, YEZENIA | Address on file | | | | | | | |
| 210790 | GUTIERREZCALDERON, HILDA J | Address on file | | | | | | | |
| 1936221 | Gutierrez-Collazo, Leticia D | Address on file | | | | | | | |
| 1993910 | Gutierrez-Collazo, Leticia D. | Address on file | | | | | | | |
| 210791 | GUTIERREZDESA, ELSA M | Address on file | | | | | | | |
| 210792 | GUTIERREZKERCADO, GERARDO A | Address on file | | | | | | | |
| 210793 | GUTIERREZMELENDEZ, TITO | Address on file | | | | | | | |
| 1762501 | GUTIERREZ-ORTIZ, JAVISH E | Address on file | | | | | | | |
| 210794 | GUTIERREZROSARIO, CATHERINE | Address on file | | | | | | | |
| 210795 | GUTIERRREZ, WILBERTO JOSE | Address on file | | | | | | | |
| 844408 | GUTIGON CORP | PO BOX 190524 | | | | SAN JUAN | PR | 00919-0524 | |
| 795783 | GUTIIRREZ QUINONES, CARMEN | Address on file | | | | | | | |
| 210796 | GUTSTADT CORDERO, CHANTELLE | Address on file | | | | | | | |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1576865 | Guttman, Inge W. | Address on file | | | | | | | |
| 795784 | GUTUERREZ MARTINEZ, MARIA L | Address on file | | | | | | | |
| 663127 | GUY BALDASSARRE | 113 MERRELL RD | | | | SYRACUSE | NY | 13219-3223 | |
| 663128 | GUY M FIGARELLA VIRAZEL | Address on file | | | | | | | |
| 663129 | GUY P MILLIEN | COND GOLDEN TOWER | APT 1213 | | | CAROLINA | PR | 00983 | |
| 1558675 | GUY PADILLA, CARLOS A. | Address on file | | | | | | | |
| 2057692 | GUZ VERGARA, PEDRO | Address on file | | | | | | | |
| 210797 | GUZMAN & GONZALEZ MANAGEMENT | 606 TITO CASTRO AVE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 210798 | GUZMAN & GONZALEZ MANAGEMENT INC | 400 CALAF STREET PMB 136 | | | | SAN JUAN | PR | 00918 | |
| 210799 | GUZMAN ABREU, NICOLLE | Address on file | | | | | | | |
| 210800 | GUZMAN ACEVEDO, CARMEN | Address on file | | | | | | | |
| 210801 | GUZMAN ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 210802 | GUZMAN ACEVEDO, ELSIE I | Address on file | | | | | | | |
| 210803 | GUZMAN ACEVEDO, LUISA M | Address on file | | | | | | | |
| 210804 | GUZMAN ACEVEDO, MANUEL | Address on file | | | | | | | |
| 210806 | GUZMAN ACEVEDO, NELSON B. | Address on file | | | | | | | |
| 210807 | GUZMAN ACEVEDO, NESTOR | Address on file | | | | | | | |
| 210808 | GUZMAN ACEVEDO, NYDIA | Address on file | | | | | | | |
| 210809 | GUZMAN ACEVEDO, SAMUEL | Address on file | | | | | | | |
| 210810 | GUZMAN ACEVEDO, SYLVIA | Address on file | | | | | | | |
| 1712709 | Guzman Acevedo, Sylvia | Address on file | | | | | | | |
| 210811 | GUZMAN ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 210812 | GUZMAN ACOSTA, ANA N. | Address on file | | | | | | | |
| 210813 | GUZMAN ADORNO, DAVID | Address on file | | | | | | | |
| 210814 | GUZMAN ADORNO, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210815 | GUZMAN AGOSTINI, ANDRES | Address on file | | | | | | | |
| 663130 | GUZMAN AGRICULTURE INC | ROLANDO GUZMAN ORTIZ | PO BOX 157 | | | COAMO | PR | 00769 | |
| 210816 | GUZMAN ALBELO, TERESA | Address on file | | | | | | | |
| 210817 | GUZMAN ALBERTORIO, GISELLE | Address on file | | | | | | | |
| 210818 | GUZMAN ALBERTORIO, YARITZA | Address on file | | | | | | | |
| 210819 | GUZMAN ALBIZU, JOAQUIN | Address on file | | | | | | | |
| 210820 | GUZMAN ALEJANDRO, CARLOS | Address on file | | | | | | | |
| 210821 | Guzman Alejandro, Carlos E | Address on file | | | | | | | |
| 210822 | Guzman Alejandro, Felix | Address on file | | | | | | | |
| 210823 | GUZMAN ALEJANDRO, RUBEN | Address on file | | | | | | | |
| 210824 | GUZMAN ALGARIN, NELSON C. | Address on file | | | | | | | |
| 210825 | GUZMAN ALICEA, AMARILIS | Address on file | | | | | | | |
| 210826 | GUZMAN ALICEA, CANDIDA | Address on file | | | | | | | |
| 210828 | GUZMAN ALICEA, RAFAEL | Address on file | | | | | | | |
| 210828 | GUZMAN ALMANZAR, CLARA | Address on file | | | | | | | |
| 210829 | GUZMAN ALMODOVAR, LIONEL | Address on file | | | | | | | |
| 210830 | GUZMAN ALMODOVAR, VIVIAN | Address on file | | | | | | | |
| 210831 | GUZMAN ALMONTE, MARGARITA | Address on file | | | | | | | |
| 795785 | GUZMAN ALMONTE, MARGARITA | Address on file | | | | | | | |
| 210832 | GUZMAN ALONZO, ROSARITO | Address on file | | | | | | | |
| 210833 | GUZMAN ALONZO, ROSARITO | Address on file | | | | | | | |
| 663131 | GUZMAN ALUMINUM | 170 CALLE JOSE SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| 210834 | GUZMAN ALVARADO MD, WILBERTO | Address on file | | | | | | | |
| 795786 | GUZMAN ALVARADO, FILIBERTO | Address on file | | | | | | | |
| 2068943 | GUZMAN ALVARADO, FILIBERTO | Address on file | | | | | | | |
| 210835 | GUZMAN ALVARADO, FILIBERTO | Address on file | | | | | | | |
| 2125951 | GUZMAN ALVARADO, FILIBERTO | Address on file | | | | | | | |
| 210836 | GUZMAN ALVARADO, GRETZA | Address on file | | | | | | | |
| 210837 | GUZMAN ALVARADO, PEDRO I | Address on file | | | | | | | |
| 210838 | GUZMAN ALVARADO, SYLVIA E | Address on file | | | | | | | |
| 210839 | GUZMAN ALVARADO, VIVIANA | Address on file | | | | | | | |
| 210840 | GUZMAN ALVAREZ, ANGEL | Address on file | | | | | | | |
| 210841 | GUZMAN ALVAREZ, FELIX | Address on file | | | | | | | |
| 210842 | GUZMAN ALVAREZ, JOSEFINA | Address on file | | | | | | | |
| 210843 | GUZMAN ALVAREZ, KATHY | Address on file | | | | | | | |
| 210844 | GUZMAN ALVAREZ, KATIRIA | Address on file | | | | | | | |
| 210845 | GUZMAN ALVAREZ, LUIS | Address on file | | | | | | | |
| 210846 | GUZMAN ALVAREZ, MYRIAM | Address on file | | | | | | | |
| 210847 | GUZMAN ALVEZ, MILTON | Address on file | | | | | | | |
| 210848 | GUZMAN ALVEZ, MILTON | Address on file | | | | | | | |
| 210849 | GUZMAN AMARO, ANDREA | Address on file | | | | | | | |
| 210850 | GUZMAN AMARO, NITZA | Address on file | | | | | | | |
| 210851 | Guzman Amaro, Nitza M | Address on file | | | | | | | |
| 2181403 | Guzman Amaro, Wilson | Address on file | | | | | | | |
| 795788 | GUZMAN ANDINO, AMARILYS | Address on file | | | | | | | |
| 210852 | GUZMAN ANDINO, HECTOR | Address on file | | | | | | | |
| 795789 | GUZMAN ANDINO, JACKELINE | Address on file | | | | | | | |
| 210853 | GUZMAN ANDINO, WILLIAM | Address on file | | | | | | | |
| 210854 | GUZMAN ANDUJAR, ALBERTO | Address on file | | | | | | | |
| 210855 | GUZMAN APELLANIZ, CRISTINA | Address on file | | | | | | | |
| 210856 | GUZMAN APONTE, CATHERINE DEL C | Address on file | | | | | | | |
| 210857 | GUZMAN ARBELO, DIANA I | Address on file | | | | | | | |
| 1540773 | GUZMAN ARBELO, VILMA I. | Address on file | | | | | | | |
| 210858 | GUZMAN ARCE, CLARIBEL | Address on file | | | | | | | |
| 210859 | GUZMAN ARCE, JOSE | Address on file | | | | | | | |
| 2001436 | Guzman Arce, Jose A. | Address on file | | | | | | | |
| 210861 | GUZMAN ARIAS, JUAN | Address on file | | | | | | | |
| 294723 | Guzman Arizmendi, Manuel | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 359 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419974 | GUZMÁN ARIZMENDI, MANUEL - 685-933 | MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 210862 | GUZMAN ARIZMENDI, MANUEL G. | Address on file | | | | | | | |
| 210863 | GUZMAN AROCHO, AUREA | Address on file | | | | | | | |
| 210864 | GUZMAN AROCHO, DIANA M. | Address on file | | | | | | | |
| 2082962 | Guzman Arocho, Diana M. | Address on file | | | | | | | |
| 210865 | GUZMAN AROCHO, HAYDEE | Address on file | | | | | | | |
| 210866 | GUZMAN AROCHO, ISRAEL | Address on file | | | | | | | |
| 300726 | GUZMAN AROCHO, MARIBEL | Address on file | | | | | | | |
| 210867 | GUZMAN AROCHO, MARY | Address on file | | | | | | | |
| 210868 | GUZMAN AROCHO, NILDA | Address on file | | | | | | | |
| 210870 | GUZMAN AROCHO, YVETTE | Address on file | | | | | | | |
| 210869 | Guzman Arocho, Yvette | Address on file | | | | | | | |
| 210871 | GUZMAN ARROYO, AISHA M | Address on file | | | | | | | |
| 210872 | GUZMAN ARROYO, BENJAMIN | Address on file | | | | | | | |
| 210873 | GUZMAN ARROYO, CHRISTIAN | Address on file | | | | | | | |
| 795794 | GUZMAN ARROYO, KRISTINA | Address on file | | | | | | | |
| 210874 | GUZMAN ARROYO, LETICIA | Address on file | | | | | | | |
| 210875 | GUZMAN ARROYO, ROBERTO E | Address on file | | | | | | | |
| 210876 | GUZMAN ARROYO, SAHIRA | Address on file | | | | | | | |
| 210877 | GUZMAN ASTACIO, MINERVA | Address on file | | | | | | | |
| 210878 | GUZMAN AVILA, JUAN C. | Address on file | | | | | | | |
| 210571 | GUZMAN AVILES, CARLA | Address on file | | | | | | | |
| 1419975 | GUZMAN AVILES, EDGARDO | MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 | |
| 210608 | GUZMAN AVILES, GABRIEL | Address on file | | | | | | | |
| 210879 | GUZMAN AVILES, LOYDA N | Address on file | | | | | | | |
| 210880 | GUZMAN AVILES, MONSERRATE | Address on file | | | | | | | |
| 210881 | GUZMAN AYALA, FRANCISCO | Address on file | | | | | | | |
| 210882 | GUZMAN AYALA, IDALIZ | Address on file | | | | | | | |
| 210883 | GUZMAN AYUSO, NORA G | Address on file | | | | | | | |
| 210884 | GUZMAN BACO, ARNALDO | Address on file | | | | | | | |
| 210885 | GUZMAN BADILLO, DEBORAH L | Address on file | | | | | | | |
| 795795 | GUZMAN BADILLO, DEBORAH L. | Address on file | | | | | | | |
| 210886 | GUZMAN BADILLO, DIANNE | Address on file | | | | | | | |
| 210887 | GUZMAN BADILLO, DIANNE E. | Address on file | | | | | | | |
| 210888 | GUZMAN BADILLO, JENNIFER | Address on file | | | | | | | |
| 210889 | GUZMAN BAEZ, JIMMY | Address on file | | | | | | | |
| 210890 | GUZMAN BAEZ, JOSE | Address on file | | | | | | | |
| 210891 | GUZMAN BAEZ, LUIS | Address on file | | | | | | | |
| 210892 | GUZMAN BAEZ, VIRGEN S | Address on file | | | | | | | |
| 210893 | GUZMAN BAIGES, CARLOS | Address on file | | | | | | | |
| 210894 | GUZMÁN BAIGÉS, JUAN C | Address on file | | | | | | | |
| 210895 | GUZMAN BAIGES, JUAN C. | Address on file | | | | | | | |
| 210896 | GUZMAN BAQUERO, EDGARDO | Address on file | | | | | | | |
| 210678 | GUZMAN BARBOBOSA, YERMAIK | Address on file | | | | | | | |
| 210897 | GUZMAN BARBOSA, JUANITA | Address on file | | | | | | | |
| 2112112 | GUZMAN BARBOSA, JUANITA | Address on file | | | | | | | |
| 210898 | GUZMAN BARBOSA, MARIA V. | Address on file | | | | | | | |
| 210899 | GUZMAN BARRETO, IRVING | Address on file | | | | | | | |
| 210900 | GUZMAN BARTOLOMEI, MARIANETTE | Address on file | | | | | | | |
| 210901 | GUZMAN BATISTA, YASMIN I | Address on file | | | | | | | |
| 210902 | GUZMAN BELTRAN, EMMANUEL | Address on file | | | | | | | |
| 210903 | Guzman Beltran, Miguel A | Address on file | | | | | | | |
| 210904 | GUZMAN BENITEZ, JOSE | Address on file | | | | | | | |
| 2166380 | Guzman Benitez, Linoshka | Address on file | | | | | | | |
| 210905 | GUZMAN BENITEZ, MARIANGELY | Address on file | | | | | | | |
| 210906 | GUZMAN BENITEZ, OMAR | Address on file | | | | | | | |
| 210907 | GUZMAN BENTEZ, REY E | Address on file | | | | | | | |
| 210908 | GUZMAN BERMUDEZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210909 | GUZMAN BERNARD, CARLOS M | Address on file | | | | | | | |
| 210910 | GUZMAN BERNARD, NORMA | Address on file | | | | | | | |
| 210911 | GUZMAN BERRIOS, ARIEL | Address on file | | | | | | | |
| 210912 | GUZMAN BERRIOS, EDWIN | Address on file | | | | | | | |
| 210913 | GUZMAN BERRIOS, EUGENIO | Address on file | | | | | | | |
| 210914 | GUZMAN BERRIOS, FRANCES | Address on file | | | | | | | |
| 795797 | GUZMAN BERRIOS, FRANCES A | Address on file | | | | | | | |
| 210714 | GUZMAN BERRIOS, FRANKIE | Address on file | | | | | | | |
| 210915 | GUZMAN BERRIOS, LERIEL | Address on file | | | | | | | |
| 210916 | GUZMAN BERRIOS, LERIEL | Address on file | | | | | | | |
| 210917 | GUZMAN BERRIOS, MARIA | Address on file | | | | | | | |
| 210918 | GUZMAN BERRIOS, MERCEDES | Address on file | | | | | | | |
| 210919 | GUZMAN BETANCOURT, ALEYDA | Address on file | | | | | | | |
| 210920 | GUZMAN BETANCOURT, ANA JULIA | Address on file | | | | | | | |
| 210921 | GUZMAN BETANCOURT, ELLIOT | Address on file | | | | | | | |
| 210922 | GUZMAN BETANCOURT, JUANITA | Address on file | | | | | | | |
| 210923 | GUZMAN BETANCOURT, LYDIA | Address on file | | | | | | | |
| 210924 | GUZMAN BETANCOURT, MAYRA | Address on file | | | | | | | |
| 210925 | GUZMAN BONILLA, LESLY | Address on file | | | | | | | |
| 210926 | GUZMAN BOSCH, EDITH L. | Address on file | | | | | | | |
| 147790 | GUZMAN BOSCH, EDITH L. | Address on file | | | | | | | |
| 210927 | GUZMAN BOSCH, EVELYN | Address on file | | | | | | | |
| 210928 | GUZMAN BOSCH, LILY B | Address on file | | | | | | | |
| 210929 | GUZMAN BOSCH, LYSAIDA | Address on file | | | | | | | |
| 210930 | GUZMAN BRUNO, JAVIER | Address on file | | | | | | | |
| 795798 | GUZMAN BRUNO, JAVIER | Address on file | | | | | | | |
| 210932 | GUZMAN BRUNO, PEDRO | Address on file | | | | | | | |
| 210933 | GUZMAN BRUNO, RUBEN | Address on file | | | | | | | |
| 210934 | GUZMAN BURGOS, JULIA | Address on file | | | | | | | |
| 210935 | GUZMAN BURGOS, MARIA | Address on file | | | | | | | |
| 210936 | Guzman Burgos, Pablo | Address on file | | | | | | | |
| 1425323 | GUZMAN BURGOS, PEDRO | Address on file | | | | | | | |
| 210938 | GUZMAN BURGOS, THELMA | Address on file | | | | | | | |
| 210939 | GUZMAN BURGOS, VANESSA | Address on file | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | Address on file | | | | | | | |
| 1587650 | Guzman Burgos, Virginia | Address on file | | | | | | | |
| 210940 | GUZMAN BUTLER, RAFAEL | Address on file | | | | | | | |
| 210941 | Guzman Caban, Longino | Address on file | | | | | | | |
| 210942 | GUZMAN CABAN, NILLIAN | Address on file | | | | | | | |
| 210943 | GUZMAN CABRERA, CARMEN | Address on file | | | | | | | |
| 210944 | GUZMAN CABRERA, HAYDEE | Address on file | | | | | | | |
| 210945 | GUZMAN CABRERA, HAYDEE | Address on file | | | | | | | |
| 795799 | GUZMAN CABRERA, HAYDEE | Address on file | | | | | | | |
| 795800 | GUZMAN CABRERA, IRIS | Address on file | | | | | | | |
| 210946 | GUZMAN CABRERA, IRIS M | Address on file | | | | | | | |
| 670104 | GUZMAN CABRERA, IRIS MILAGROS | Address on file | | | | | | | |
| 210947 | GUZMAN CACERES, MILAGROS | Address on file | | | | | | | |
| 210948 | Guzman Calcano, Antonio | Address on file | | | | | | | |
| 210949 | Guzman Calcano, Jose L | Address on file | | | | | | | |
| 1793162 | Guzmán Calcaño, José Luis | Address on file | | | | | | | |
| 210950 | GUZMAN CALDERO, ILIANA | Address on file | | | | | | | |
| 210951 | GUZMAN CALDERO, JONATHAN | Address on file | | | | | | | |
| 210952 | GUZMAN CALDERO, MARILYN | Address on file | | | | | | | |
| 210953 | GUZMAN CALDERON, HIRAM | Address on file | | | | | | | |
| 2062049 | GUZMAN CALDERON, IVELISSE | Address on file | | | | | | | |
| 210954 | GUZMAN CALDERON, IVELISSE | Address on file | | | | | | | |
| 210955 | GUZMAN CALDERON, MALTIDE | Address on file | | | | | | | |
| 795801 | GUZMAN CALERO, ALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 361 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210956 | GUZMAN CALERO, GISELYS | Address on file | | | | | | | |
| 210957 | GUZMAN CALERO, GISELYS | Address on file | | | | | | | |
| 210958 | GUZMAN CAMACHO, ANGEL M | Address on file | | | | | | | |
| 210959 | GUZMAN CAMACHO, DOMINGO | Address on file | | | | | | | |
| 210960 | GUZMAN CAMACHO, MILAGROS | Address on file | | | | | | | |
| 795802 | GUZMAN CAMACHO, YANIRA | Address on file | | | | | | | |
| 210961 | GUZMAN CAMARENA, ENRIQUE | Address on file | | | | | | | |
| 210962 | GUZMAN CAMERON, INGRID | Address on file | | | | | | | |
| 210964 | GUZMAN CANALES, BRENDA | Address on file | | | | | | | |
| 210963 | GUZMAN CANALES, BRENDA | Address on file | | | | | | | |
| 210965 | GUZMAN CANCEL, VICTOR | Address on file | | | | | | | |
| 210966 | GUZMAN CANDELARIA, CARMEN | Address on file | | | | | | | |
| 210967 | GUZMAN CANDELARIA, LEHIMIR | Address on file | | | | | | | |
| 210968 | GUZMAN CANDELARIO, ALERIS | Address on file | | | | | | | |
| 210970 | GUZMAN CANDELARIO, DENIX | Address on file | | | | | | | |
| 210969 | GUZMAN CANDELARIO, DENIX | Address on file | | | | | | | |
| 210971 | GUZMAN CANDELARIO, JOSE | Address on file | | | | | | | |
| 210972 | GUZMAN CARABALLO, AUSBERTO | Address on file | | | | | | | |
| 210973 | GUZMAN CARABALLO, MARYAM | Address on file | | | | | | | |
| 210974 | GUZMAN CARABALLO, MIGDALIA | Address on file | | | | | | | |
| 1765402 | Guzman Caraballo, Norma | Address on file | | | | | | | |
| 210975 | GUZMAN CARABALLO, RITA | Address on file | | | | | | | |
| 210976 | GUZMAN CARDONA, FERNANDO | Address on file | | | | | | | |
| 210977 | GUZMAN CARDONA, GRETCHEN | Address on file | | | | | | | |
| 210978 | GUZMAN CARDONA, RAFAEL | Address on file | | | | | | | |
| 210979 | GUZMAN CARMONA, ANGEL | Address on file | | | | | | | |
| 210980 | GUZMAN CARMONA, LOURDES | Address on file | | | | | | | |
| 210981 | GUZMAN CARRASCO, CARMEN | Address on file | | | | | | | |
| 210982 | GUZMAN CARRASCO, ROGELIO | Address on file | | | | | | | |
| 210983 | GUZMAN CARRASQUILLO, AIDA | Address on file | | | | | | | |
| 795803 | GUZMAN CARRASQUILLO, ARNALDO A | Address on file | | | | | | | |
| 210984 | GUZMAN CARRASQUILLO, IRIANA | Address on file | | | | | | | |
| 210985 | GUZMAN CARRASQUILLO, LUIS J | Address on file | | | | | | | |
| 210986 | GUZMAN CARRERAS, YARIT I | Address on file | | | | | | | |
| 210987 | GUZMAN CARRERO, ZAIDA | Address on file | | | | | | | |
| 210988 | GUZMAN CARRION, CARMEN L | Address on file | | | | | | | |
| 210989 | GUZMAN CARRION, EUGENIO | Address on file | | | | | | | |
| 210990 | GUZMAN CARRION, MARIA | Address on file | | | | | | | |
| 1776175 | Guzman Cartagena, Nidia Ester | Address on file | | | | | | | |
| 210991 | GUZMAN CARTAGENA, NYDIA | Address on file | | | | | | | |
| 210992 | GUZMAN CASADO, GLENLIVETH | Address on file | | | | | | | |
| 210993 | GUZMAN CASANOVA, ANGEL R | Address on file | | | | | | | |
| 210994 | GUZMAN CASIANO, ENEDINA | Address on file | | | | | | | |
| 210995 | GUZMAN CASIANO, NORMA | Address on file | | | | | | | |
| 210996 | GUZMAN CASTILLO, HEYDI | Address on file | | | | | | | |
| 210997 | GUZMAN CASTILLO, WILLIAM A | Address on file | | | | | | | |
| 210998 | GUZMAN CASTRO & CO CPA S PSC | COSVI BUIDING THRID FLOOR | 400 AMERICO MIRANDA AVE | | | SAN JUAN | PR | 00927 | |
| 210999 | GUZMAN CASTRO, ANGEL | Address on file | | | | | | | |
| 211000 | GUZMAN CASTRO, BERNARDO | Address on file | | | | | | | |
| 211001 | GUZMAN CASTRO, DOMINGO | Address on file | | | | | | | |
| 211002 | GUZMAN CASTRO, EDWIN J. | Address on file | | | | | | | |
| 211003 | GUZMAN CASTRO, ELBA R | Address on file | | | | | | | |
| 211004 | GUZMAN CASTRO, ROSA | Address on file | | | | | | | |
| 795806 | GUZMAN CASTRO, SONIA N | Address on file | | | | | | | |
| 211005 | Guzman Castro, Wilfredo | Address on file | | | | | | | |
| 211006 | GUZMAN CASUL, JEAN | Address on file | | | | | | | |
| 211007 | GUZMAN CATALA, MARILYN | Address on file | | | | | | | |
| 1986448 | Guzman Centeno , Raquel A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 362 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795807 | GUZMAN CENTENO, RAQUEL A | Address on file | | | | | | | |
| 211009 | GUZMAN CEREZO, CRISTINA | Address on file | | | | | | | |
| 211010 | GUZMAN CESARI, JOYCE | Address on file | | | | | | | |
| 211012 | GUZMAN CHAMORRO, DANIKA | Address on file | | | | | | | |
| 211011 | GUZMAN CHAMORRO, DANIKA | Address on file | | | | | | | |
| 211013 | GUZMAN CHAPARRO, ILIA | Address on file | | | | | | | |
| 211014 | GUZMAN CHAPARRO, SONIA | Address on file | | | | | | | |
| 211015 | GUZMAN CHAPARRO, SONIA | Address on file | | | | | | | |
| 211016 | GUZMAN CHAPARRO, YALEIDY | Address on file | | | | | | | |
| 1425324 | GUZMAN CHEVERE, LUIS D. | Address on file | | | | | | | |
| 1423342 | GUZMÁN CHÉVERE, LUIS D. | Urb. Villa Borinquen 629 | Calle JR Gautiler | | | San Juan | PR | 00921 | |
| 1423337 | GUZMÁN CHÉVERE, LUIS D. | Urb. Villa Borinquen 629 | Calle JR Gautiler | | | San Juan | PR | 00922 | |
| 211017 | GUZMAN CINTRON, AIDALIS | Address on file | | | | | | | |
| 211018 | GUZMAN CINTRON, ARNALDO | Address on file | | | | | | | |
| 1553858 | GUZMAN CINTRON, EDUARDO | Address on file | | | | | | | |
| 1915833 | Guzman Cintron, Eduardo | Address on file | | | | | | | |
| 211019 | GUZMAN CINTRON, EDUARDO | Address on file | | | | | | | |
| 211020 | GUZMAN CINTRON, HECTOR | Address on file | | | | | | | |
| 1419976 | GUZMAN CINTRON, HECTOR J. | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO B-10 CALLE V I | | | LUQUILLO | PR | 00773 | |
| 211021 | Guzman Cintron, Jorge Armando | Address on file | | | | | | | |
| 211022 | GUZMAN CINTRON, JOSE LUIS | Address on file | | | | | | | |
| 211023 | GUZMAN CINTRON, JUAN C. | Address on file | | | | | | | |
| 211024 | Guzman Cintron, Juan C. | Address on file | | | | | | | |
| 211025 | GUZMAN CINTRON, LESVIA J. | Address on file | | | | | | | |
| 211026 | GUZMAN CINTRON, LYDIA E | Address on file | | | | | | | |
| 1913895 | Guzman Cintron, Lydia E. | Address on file | | | | | | | |
| 211027 | GUZMAN CINTRON, MARIBEL | Address on file | | | | | | | |
| 211028 | GUZMAN CINTRON, MICHELLE | Address on file | | | | | | | |
| 211029 | GUZMAN CINTRON, SUSANA M | Address on file | | | | | | | |
| 211030 | Guzman Class, Melany | Address on file | | | | | | | |
| 211031 | GUZMAN CLASS, RAUL | Address on file | | | | | | | |
| 211032 | GUZMAN CLAUDIO, ANA E | Address on file | | | | | | | |
| 211033 | GUZMAN CLEMENTE, LUIS E | Address on file | | | | | | | |
| 211034 | GUZMAN CLEMENTE, OLGA | Address on file | | | | | | | |
| 211035 | GUZMAN COLLAZO, FERNANDO | Address on file | | | | | | | |
| 211036 | GUZMAN COLLAZO, GLARIBEL | Address on file | | | | | | | |
| 211037 | GUZMAN COLLAZO, JORGE L. | Address on file | | | | | | | |
| 211038 | GUZMAN COLLAZO, JOSE M | Address on file | | | | | | | |
| 211040 | GUZMAN COLLAZO, LUIS | Address on file | | | | | | | |
| 211041 | GUZMAN COLON, ALEX | Address on file | | | | | | | |
| 211042 | GUZMAN COLON, BRUNILDA | Address on file | | | | | | | |
| 211043 | GUZMAN COLON, CARLOS | Address on file | | | | | | | |
| 211044 | GUZMAN COLON, CARMEN | Address on file | | | | | | | |
| 211045 | GUZMAN COLON, ERIC | Address on file | | | | | | | |
| 211046 | GUZMAN COLON, ERIC FRANCISCO | Address on file | | | | | | | |
| 211047 | GUZMAN COLON, GERARDO | Address on file | | | | | | | |
| 211048 | GUZMAN COLON, HECTOR | Address on file | | | | | | | |
| 211049 | GUZMAN COLON, JENNIFER | Address on file | | | | | | | |
| 211050 | GUZMAN COLON, JOSE | Address on file | | | | | | | |
| 211051 | GUZMAN COLON, JOVITA | Address on file | | | | | | | |
| 211052 | GUZMAN COLON, JULIO | Address on file | | | | | | | |
| 211053 | GUZMAN COLON, MARIELY Y | Address on file | | | | | | | |
| 211054 | GUZMAN COLON, ROBERTO | Address on file | | | | | | | |
| 211055 | GUZMAN COLON, ROBERTO | Address on file | | | | | | | |
| 211056 | GUZMAN COLON, SALUSTIANO | Address on file | | | | | | | |
| 211057 | GUZMAN COLON, SANDRA | Address on file | | | | | | | |
| 211058 | GUZMAN COLON, YOLANDA | Address on file | | | | | | | |
| 211059 | GUZMAN COLON, ZORAIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600054 | GUZMAN COLON, ZORAIDA | Address on file | | | | | | | |
| 211060 | GUZMAN CONCEPCION, MARIA M | Address on file | | | | | | | |
| 211061 | GUZMAN CONCEPCION, MAYRA | Address on file | | | | | | | |
| 211062 | GUZMAN CONCHO, VIVIANA | Address on file | | | | | | | |
| 211063 | GUZMAN CONDE, IVELISSE | Address on file | | | | | | | |
| 211064 | GUZMAN CONTES, DAVID | Address on file | | | | | | | |
| 2197442 | Guzman Coppin, Cecilia | Address on file | | | | | | | |
| 211065 | GUZMAN COPPIN, DAISY | Address on file | | | | | | | |
| 211066 | GUZMAN CORA, JAVIER | Address on file | | | | | | | |
| 211067 | GUZMAN CORA, JORGE | Address on file | | | | | | | |
| 211068 | GUZMAN CORREA, RAMON | Address on file | | | | | | | |
| 795810 | GUZMAN CORREA, VERONICA | Address on file | | | | | | | |
| 1596091 | Guzman Corte, Luz E. | Address on file | | | | | | | |
| 211070 | GUZMAN CORTES, CARMEN | Address on file | | | | | | | |
| 211071 | GUZMAN CORTES, CARMEN M | Address on file | | | | | | | |
| 211072 | GUZMAN CORTES, EDEL | Address on file | | | | | | | |
| 211073 | GUZMAN CORTES, ELAINE | Address on file | | | | | | | |
| 211074 | GUZMAN CORTES, LISETTE | Address on file | | | | | | | |
| 1569850 | Guzman Cortes, Luz E | Address on file | | | | | | | |
| 1581419 | GUZMAN CORTES, LUZ E. | Address on file | | | | | | | |
| 1487370 | Guzmán Cortés, Luz E. | Address on file | | | | | | | |
| 1863924 | Guzman Cortes, Luz Esther | Address on file | | | | | | | |
| 211075 | Guzman Cortes, Lynette | Address on file | | | | | | | |
| 211076 | GUZMAN CORTES, ROBERTO | Address on file | | | | | | | |
| 1466212 | Guzmán Cortéz, Luz E | Address on file | | | | | | | |
| 211077 | GUZMAN COSME, CARLOS L. | Address on file | | | | | | | |
| 795811 | GUZMAN COSME, EVELYN | Address on file | | | | | | | |
| 211078 | GUZMAN COSME, WALENY | Address on file | | | | | | | |
| 795812 | GUZMAN COSME, WALENY | Address on file | | | | | | | |
| 211079 | GUZMAN COSME, WILLIE D. | Address on file | | | | | | | |
| 211080 | GUZMAN COTTO, CARMEN M. | Address on file | | | | | | | |
| 2221102 | Guzman Cotto, Felicita | Address on file | | | | | | | |
| 211081 | GUZMAN COTTO, KATY | Address on file | | | | | | | |
| 1422500 | GUZMAN CRESPO, JOSE A. V AC | KARLA VIRELLA SIERRA | 623 AVE PONCE DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | | SAN JUAN | PR | 00917 | |
| 795813 | GUZMAN CRESPO, SHEILANETTE | Address on file | | | | | | | |
| 211082 | GUZMAN CRESPO, SHEILANETTE | Address on file | | | | | | | |
| 211083 | GUZMAN CROSAS, ISAMARIE N. | Address on file | | | | | | | |
| 211084 | GUZMAN CRUZ, ADOLFO | Address on file | | | | | | | |
| 211085 | GUZMAN CRUZ, BILLY N. | Address on file | | | | | | | |
| 211086 | GUZMAN CRUZ, CAMILLE | Address on file | | | | | | | |
| 211087 | GUZMAN CRUZ, CARLOS | Address on file | | | | | | | |
| 211089 | GUZMAN CRUZ, CIDIA | Address on file | | | | | | | |
| 211088 | GUZMAN CRUZ, CIDIA | Address on file | | | | | | | |
| 211090 | GUZMAN CRUZ, CRISTINO | Address on file | | | | | | | |
| 211091 | GUZMAN CRUZ, EDELIA | Address on file | | | | | | | |
| 211092 | GUZMAN CRUZ, EDWIN | Address on file | | | | | | | |
| 211093 | GUZMAN CRUZ, ENID | Address on file | | | | | | | |
| 211094 | GUZMAN CRUZ, EVA M | Address on file | | | | | | | |
| 211095 | GUZMAN CRUZ, FELIX | Address on file | | | | | | | |
| 211096 | GUZMAN CRUZ, HECTOR L | Address on file | | | | | | | |
| 795815 | GUZMAN CRUZ, IRIS J | Address on file | | | | | | | |
| 211097 | GUZMAN CRUZ, JASLYNE | Address on file | | | | | | | |
| 211098 | GUZMAN CRUZ, JUAN | Address on file | | | | | | | |
| 211099 | GUZMAN CRUZ, KAROL | Address on file | | | | | | | |
| 211100 | GUZMAN CRUZ, LIZETTE | Address on file | | | | | | | |
| 211101 | GUZMAN CRUZ, LYMARIS | Address on file | | | | | | | |
| 1754265 | Guzman Cruz, Maria M | Address on file | | | | | | | |
| 211102 | GUZMAN CRUZ, MARIA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211103 | GUZMAN CRUZ, MARITZA | Address on file | | | | | | | |
| 853165 | GUZMAN CRUZ, MARITZA | Address on file | | | | | | | |
| 211104 | GUZMAN CRUZ, MARYORI | Address on file | | | | | | | |
| 211105 | GUZMAN CRUZ, NATHANIEL | Address on file | | | | | | | |
| 211106 | Guzman Cruz, Nathaniel | Address on file | | | | | | | |
| 211107 | GUZMAN CRUZ, OSCAR | Address on file | | | | | | | |
| 795816 | GUZMAN CRUZ, RAISA A | Address on file | | | | | | | |
| 211108 | GUZMAN CRUZ, RAUL | Address on file | | | | | | | |
| 211109 | GUZMAN CRUZ, VERONICA | Address on file | | | | | | | |
| 211110 | GUZMAN CRUZ, WILLIAM | Address on file | | | | | | | |
| 211112 | GUZMAN CRUZ, WILMARYS | Address on file | | | | | | | |
| 795817 | GUZMAN CRUZ, YASHIRA | Address on file | | | | | | | |
| 211113 | GUZMAN CUADRADO, FRANCISCO | Address on file | | | | | | | |
| 795819 | GUZMAN CUADRADO, FRANCISCO | Address on file | | | | | | | |
| 211115 | GUZMAN CUADRADO, MARIA M. | Address on file | | | | | | | |
| 211114 | GUZMAN CUADRADO, MARIA M. | Address on file | | | | | | | |
| 211116 | GUZMAN CUADRADO, RUBIELIZ | Address on file | | | | | | | |
| 2161466 | Guzman Cuadrado, Xavier | Address on file | | | | | | | |
| 795820 | GUZMAN CUEVAS, JEAN | Address on file | | | | | | | |
| 211117 | GUZMAN CUEVAS, MARIBEL | Address on file | | | | | | | |
| 211118 | GUZMAN CURET, SOL A | Address on file | | | | | | | |
| 211119 | GUZMAN DALECCIO, JORGE | Address on file | | | | | | | |
| 211120 | GUZMAN DAVILA, ANDREA | Address on file | | | | | | | |
| 1419977 | GUZMAN DAVILA, ANNIELLY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 211121 | GUZMAN DAVILA, ANNIELY | Address on file | | | | | | | |
| 211122 | GUZMAN DAVILA, ESMERALDA | Address on file | | | | | | | |
| 211123 | GUZMAN DAVILA, ISAEL | Address on file | | | | | | | |
| 211124 | GUZMAN DAVILA, IVAN E | Address on file | | | | | | | |
| 795821 | GUZMAN DAVILA, LUZ | Address on file | | | | | | | |
| 211125 | GUZMAN DAVILA, LUZ E | Address on file | | | | | | | |
| 795822 | GUZMAN DAVILA, LUZ E | Address on file | | | | | | | |
| 2045177 | Guzman Davila, Luz E. | Address on file | | | | | | | |
| 211126 | GUZMAN DAVILA, MINERVA | Address on file | | | | | | | |
| 1884245 | GUZMAN DAVILA, OLGA I | Address on file | | | | | | | |
| 1997347 | Guzman Davila, Olga I. | Address on file | | | | | | | |
| 211127 | GUZMAN DAVILA, SIGFREDO A. | Address on file | | | | | | | |
| 211128 | GUZMAN DAVILA, VILMA | Address on file | | | | | | | |
| 1551991 | Guzman de Amador, Irmita | Address on file | | | | | | | |
| 1544424 | Guzman De Amador, Irmita | Address on file | | | | | | | |
| 1559906 | Guzman De Amador, Irmita | Address on file | | | | | | | |
| 1785725 | Guzman de Amador, Irmita | Address on file | | | | | | | |
| 1792932 | Guzman de Amador, Irmita | Address on file | | | | | | | |
| 1792932 | Guzman de Amador, Irmita | Address on file | | | | | | | |
| 211129 | GUZMAN DE GONELL, VILMA Y. | Address on file | | | | | | | |
| 211130 | Guzman De Jesus, Felipe | Address on file | | | | | | | |
| 211131 | GUZMAN DE JESUS, MARCOS | Address on file | | | | | | | |
| 211132 | GUZMAN DE JESUS, NAYADETH | Address on file | | | | | | | |
| 211133 | GUZMAN DE JESUS, RICARDO | Address on file | | | | | | | |
| 211134 | GUZMAN DE JESUS, SAMUEL | Address on file | | | | | | | |
| 211135 | GUZMAN DE JESUS, WILLIAM R | Address on file | | | | | | | |
| 211136 | GUZMAN DE JESUS,GILBERTO | Address on file | | | | | | | |
| 211137 | GUZMAN DE LA PAZ, IDELFONSO | Address on file | | | | | | | |
| 211138 | Guzman De La Paz, Sonia | Address on file | | | | | | | |
| 1425325 | GUZMAN DE LEO, JOSE A. | Address on file | | | | | | | |
| 211141 | GUZMAN DE LEON, CARLOS | Address on file | | | | | | | |
| 211142 | Guzman De Leon, Jaime | Address on file | | | | | | | |
| 211143 | GUZMAN DE LEON, YELEISCA | Address on file | | | | | | | |
| 211144 | GUZMAN DE LOS SANTOS, ANDY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211145 | GUZMAN DE ROSA, GRISMILDA | Address on file | | | | | | | |
| 211146 | GUZMAN DEL VALLE, MARISEL | Address on file | | | | | | | |
| 211147 | GUZMAN DEL VALLE, NORBERTO | Address on file | | | | | | | |
| 211148 | GUZMAN DEL VALLE, VIONNETTE | Address on file | | | | | | | |
| 211149 | GUZMAN DELGADO, ERNESTO | Address on file | | | | | | | |
| 211150 | GUZMAN DELGADO, JACKELINE | Address on file | | | | | | | |
| 211151 | GUZMAN DELGADO, MARISELLA | Address on file | | | | | | | |
| 211152 | GUZMAN DEMORIZI, XIOMARA | Address on file | | | | | | | |
| 211153 | Guzman Despiau, Jose | Address on file | | | | | | | |
| 211154 | GUZMAN DIAZ, CLARA C | Address on file | | | | | | | |
| 211155 | GUZMAN DIAZ, FLORENTINO | Address on file | | | | | | | |
| 211156 | GUZMAN DIAZ, HECTOR JAVIER | Address on file | | | | | | | |
| 795824 | GUZMAN DIAZ, IVONNE | Address on file | | | | | | | |
| 211157 | GUZMAN DIAZ, IVONNE E | Address on file | | | | | | | |
| 211158 | Guzman Diaz, Jenson A | Address on file | | | | | | | |
| 211159 | Guzman Diaz, Jorge L | Address on file | | | | | | | |
| 211160 | GUZMAN DIAZ, JOSE | Address on file | | | | | | | |
| 211161 | GUZMAN DIAZ, LUIS C. | Address on file | | | | | | | |
| 211163 | GUZMAN DIAZ, MARILYN | Address on file | | | | | | | |
| 211164 | Guzman Diaz, NYDIA I | Address on file | | | | | | | |
| 1699461 | Guzman Diaz, Nydia Ivette | Address on file | | | | | | | |
| 211165 | GUZMAN DIAZ, RAFAEL | Address on file | | | | | | | |
| 211166 | GUZMAN DIAZ, ROBERTO | Address on file | | | | | | | |
| 1856190 | Guzman Diaz, Willie D | Address on file | | | | | | | |
| 211167 | GUZMAN DIAZ, WILLIE D | Address on file | | | | | | | |
| 2015491 | Guzman Dominguez, Roberto | Address on file | | | | | | | |
| 211168 | GUZMAN DONES, LUIS | Address on file | | | | | | | |
| 211169 | GUZMAN DOPAZO, ANDREINA | Address on file | | | | | | | |
| 211170 | GUZMAN DUMONT, JOSE L. | Address on file | | | | | | | |
| 211171 | GUZMAN ECHEVARRIA, BLANCA | Address on file | | | | | | | |
| 211172 | GUZMAN ECHEVARRIA, LOUMARIE | Address on file | | | | | | | |
| 663132 | GUZMAN ELECTRIC SHOP | 879 AVE CAMPO RICO | | | | SAN JUAN | PR | 00918 | |
| 211173 | GUZMAN ENRIQUE, ALEJANDRO | Address on file | | | | | | | |
| 211174 | GUZMAN ENRIQUEZ, GUSTAVO | Address on file | | | | | | | |
| 211175 | GUZMAN ESCALANTE, VANESSA IVELISSE | Address on file | | | | | | | |
| 211176 | GUZMAN ESCALERA, MARIA DE LOS A | Address on file | | | | | | | |
| 211177 | GUZMAN ESCAPA, MILAGROS | Address on file | | | | | | | |
| 211178 | GUZMAN ESCOBAR, JUAN M. | Address on file | | | | | | | |
| 211179 | Guzman Escobar, Juan Miguel | Address on file | | | | | | | |
| 795825 | GUZMAN ESCOBAR, STEPHANY | Address on file | | | | | | | |
| 211180 | GUZMAN ESMURRIA, IRIS D | Address on file | | | | | | | |
| 211181 | Guzman Esmurria, Justo L | Address on file | | | | | | | |
| 211182 | Guzman Esmurrias, Jorge J | Address on file | | | | | | | |
| 211183 | GUZMAN ESPADA, CARMEN | Address on file | | | | | | | |
| 795826 | GUZMAN ESPADA, ELBA L | Address on file | | | | | | | |
| 211184 | GUZMAN ESPADA, SAULO E. | Address on file | | | | | | | |
| 211185 | GUZMAN ESQUERDO, CARLOS A. | Address on file | | | | | | | |
| 211186 | GUZMAN ESQUILIN MD, ANGEL M | Address on file | | | | | | | |
| 211187 | GUZMAN ESQUILIN, FERNANDO | Address on file | | | | | | | |
| 211188 | GUZMAN ESTAVILLO, AIDA | Address on file | | | | | | | |
| 211189 | GUZMAN ESTAVILLO, AIDA | Address on file | | | | | | | |
| 1793996 | Guzman Estavillo, Mayrel | Address on file | | | | | | | |
| 795827 | GUZMAN ESTAVILLO, MAYREL | Address on file | | | | | | | |
| 1767375 | Guzman Estavillo, Mayrel | Address on file | | | | | | | |
| 211190 | GUZMAN ESTAVILLO, MAYREL DEL C | Address on file | | | | | | | |
| 211191 | Guzman Esteva, Christian Joel | Address on file | | | | | | | |
| 211192 | Guzman Esteva, Miguel A | Address on file | | | | | | | |
| 211193 | GUZMAN ESTRADA, ERICK | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211194 | GUZMAN ESTRADA, KAREN | Address on file | | | | | | | |
| 211195 | GUZMAN ESTRELLA, BELINDA | Address on file | | | | | | | |
| 211196 | GUZMAN ESTRELLA, ELSIE | Address on file | | | | | | | |
| 211197 | GUZMAN FALCON, FRANCISCO | Address on file | | | | | | | |
| 211198 | GUZMAN FALCON, FRANCISCO J. | Address on file | | | | | | | |
| 211199 | Guzman Febo, Francis | Address on file | | | | | | | |
| 211200 | GUZMAN FEBO, JESSICA | Address on file | | | | | | | |
| 2203322 | Guzman Febus, Minerva | Address on file | | | | | | | |
| 2203322 | Guzman Febus, Minerva | Address on file | | | | | | | |
| 211201 | GUZMAN FELICIANO, ALEX | Address on file | | | | | | | |
| 211202 | GUZMAN FELICIANO, FELIX | Address on file | | | | | | | |
| 211203 | GUZMAN FELICIANO, JOSE | Address on file | | | | | | | |
| 1777163 | Guzman Feliciano, Jose L | Address on file | | | | | | | |
| 211204 | GUZMAN FELIZ, BLANCA | Address on file | | | | | | | |
| 853166 | GUZMAN FELIZ, BLANCA N. | Address on file | | | | | | | |
| 211205 | GUZMAN FELIZ, MARYRENE | Address on file | | | | | | | |
| 211206 | GUZMAN FERNANDEZ, CANDY | Address on file | | | | | | | |
| 211207 | GUZMAN FERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 211208 | Guzman Fernandez, Marta | Address on file | | | | | | | |
| 211209 | GUZMAN FERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 211210 | GUZMAN FERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 211211 | GUZMAN FERREIRA, EDNA | Address on file | | | | | | | |
| 211212 | GUZMAN FERRER, ISRAEL | Address on file | | | | | | | |
| 663133 | GUZMAN FIGUEROA GONZALEZ | HC 01 BOX 15911 | | | | CABO ROJO | PR | 00623 | |
| 211213 | GUZMAN FIGUEROA, ANGEL | Address on file | | | | | | | |
| 211214 | GUZMAN FIGUEROA, ARACELIS | Address on file | | | | | | | |
| 211215 | GUZMAN FIGUEROA, ARIEL | Address on file | | | | | | | |
| 211216 | GUZMAN FIGUEROA, CARMEN | Address on file | | | | | | | |
| 211217 | GUZMAN FIGUEROA, ELBA I | Address on file | | | | | | | |
| 211218 | GUZMAN FIGUEROA, JOHN | Address on file | | | | | | | |
| 211220 | GUZMAN FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 211219 | GUZMAN FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 211221 | GUZMAN FIGUEROA, MILDRED J | Address on file | | | | | | | |
| 211222 | Guzman Figueroa, Oscar | Address on file | | | | | | | |
| 211223 | Guzman Figueroa, Ramon A. | Address on file | | | | | | | |
| 211224 | GUZMAN FIGUEROA, SANDRA | Address on file | | | | | | | |
| 211225 | GUZMAN FIGUEROA, SANDRA | Address on file | | | | | | | |
| 795828 | GUZMAN FIGUEROA, SHARON | Address on file | | | | | | | |
| 795829 | GUZMAN FIGUEROA, SHARON | Address on file | | | | | | | |
| 211226 | GUZMAN FIGUEROA, SHERLY | Address on file | | | | | | | |
| 211227 | GUZMAN FIGUEROA, VICENTA | Address on file | | | | | | | |
| 211228 | GUZMAN FIGUEROA, VICENTA | Address on file | | | | | | | |
| 211229 | GUZMAN FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 663134 | GUZMAN FIRE PROTECTION INC | 2059 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 663135 | GUZMAN FIRE PROTECTION INC | PO BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| 211230 | GUZMAN FLORES, DAPHNE M. | Address on file | | | | | | | |
| 211231 | GUZMAN FLORES, GLORIA M | Address on file | | | | | | | |
| 211232 | GUZMAN FLORES, JANE M | Address on file | | | | | | | |
| 211233 | GUZMAN FLORES, JANE M. | Address on file | | | | | | | |
| 211234 | GUZMAN FLORES, JANEM | Address on file | | | | | | | |
| 211235 | GUZMAN FLORES, JANN M | Address on file | | | | | | | |
| 210931 | GUZMAN FLORES, MARIA | Address on file | | | | | | | |
| 211111 | GUZMAN FLORES, PRISCILLA | Address on file | | | | | | | |
| 211236 | GUZMAN FLORES, RAFAEL L. | Address on file | | | | | | | |
| 211237 | GUZMAN FONALLEDAS, MAYRA A | Address on file | | | | | | | |
| 211238 | GUZMAN FONT, ADELINA | Address on file | | | | | | | |
| 1791765 | Guzman Font, Adelina | Address on file | | | | | | | |
| 1749300 | Guzmán Font, Adelina | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 367 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211239 | GUZMAN FONT, EDGARDO | Address on file | | | | | | | |
| 211240 | GUZMAN FONT, JOEL | Address on file | | | | | | | |
| 211241 | GUZMAN FONT, JOEL | Address on file | | | | | | | |
| 211242 | GUZMAN FONT, PEDRO | Address on file | | | | | | | |
| 211243 | Guzman Font, Pedro I. | Address on file | | | | | | | |
| 211244 | GUZMAN FONTANEZ, ANGELICA | Address on file | | | | | | | |
| 211245 | GUZMAN FONTANEZ, GLORIA M | Address on file | | | | | | | |
| 211246 | GUZMAN FONTANEZ, HECTOR | Address on file | | | | | | | |
| 211247 | GUZMAN FONTANEZ, ODETTE | Address on file | | | | | | | |
| 1453000 | Guzman Fortes , Jose | Address on file | | | | | | | |
| 211248 | GUZMAN FORTES, JOSE | Address on file | | | | | | | |
| 211249 | GUZMAN FOURNIER, MARGARITA I | Address on file | | | | | | | |
| 211250 | GUZMAN FRADERA, RUTH N. | Address on file | | | | | | | |
| 795830 | GUZMAN FRAGOSO, MARIA | Address on file | | | | | | | |
| 211251 | GUZMAN FRANCISCO, FRANKLIN R | Address on file | | | | | | | |
| 211252 | GUZMAN FRANCO, ERIK | Address on file | | | | | | | |
| 211253 | GUZMAN FRANCO, YAHAIRA L | Address on file | | | | | | | |
| 2161230 | Guzman Fred, Morayma | Address on file | | | | | | | |
| 211254 | GUZMAN FRED, MORAYMA L | Address on file | | | | | | | |
| 211255 | GUZMAN FUENTES, JANET | Address on file | | | | | | | |
| 211255 | GUZMAN FUENTES, JANET | Address on file | | | | | | | |
| 795831 | GUZMAN FUENTES, MARISOL | Address on file | | | | | | | |
| 211257 | GUZMAN FUENTES, MARITZA | Address on file | | | | | | | |
| 211258 | GUZMAN FUENTES, MIGUEL | Address on file | | | | | | | |
| 211259 | GUZMAN FUENTES, MIGUEL A | Address on file | | | | | | | |
| 211260 | GUZMAN GALAN, DELIRYS | Address on file | | | | | | | |
| 211261 | GUZMAN GALAN, DELIRYS | Address on file | | | | | | | |
| 211262 | GUZMAN GALARZA, KEVIN | Address on file | | | | | | | |
| 211263 | GUZMAN GALINDEZ, JESSICA | Address on file | | | | | | | |
| 211264 | GUZMAN GARCIA, ANA A | Address on file | | | | | | | |
| 211265 | GUZMAN GARCIA, ANGELES M. | Address on file | | | | | | | |
| 211267 | GUZMAN GARCIA, DAHIANA | Address on file | | | | | | | |
| 211268 | GUZMAN GARCIA, DESIREE R. | Address on file | | | | | | | |
| 211269 | GUZMAN GARCIA, FLORA | Address on file | | | | | | | |
| 211270 | GUZMAN GARCIA, GLENDA L | Address on file | | | | | | | |
| 211271 | GUZMAN GARCIA, HECTOR M | Address on file | | | | | | | |
| 211272 | GUZMAN GARCIA, HERMAN | Address on file | | | | | | | |
| 211273 | GUZMAN GARCIA, JESSICA | Address on file | | | | | | | |
| 2085724 | Guzmán García, José I | Address on file | | | | | | | |
| 2116884 | Guzman Garcia, Jose I. | Address on file | | | | | | | |
| 795833 | GUZMAN GARCIA, KATHLEEN A | Address on file | | | | | | | |
| 211275 | GUZMAN GARCIA, KATHLEEN A | Address on file | | | | | | | |
| 211276 | GUZMAN GARCIA, LILLIAM | Address on file | | | | | | | |
| 795834 | GUZMAN GARCIA, LIZ Y | Address on file | | | | | | | |
| 211277 | GUZMAN GARCIA, MARIA | Address on file | | | | | | | |
| 211278 | GUZMAN GARCIA, MIGUELINA | Address on file | | | | | | | |
| 211279 | GUZMAN GARCIA, NELIDA | Address on file | | | | | | | |
| 211280 | GUZMAN GARCIA, NOHELY | Address on file | | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | Address on file | | | | | | | |
| 211281 | GUZMAN GARCIA, NORMA I. | Address on file | | | | | | | |
| 1526598 | Guzman Garcia, Norma Ivette | Address on file | | | | | | | |
| 367054 | GUZMAN GARCIA, NORMA IVETTE | Address on file | | | | | | | |
| 211282 | GUZMAN GARCIA, PEDRO A. | Address on file | | | | | | | |
| 211283 | GUZMAN GARCIA, RAQUEL | Address on file | | | | | | | |
| 211284 | GUZMAN GARCIA, RICARDO | Address on file | | | | | | | |
| 211285 | GUZMAN GASTON, MARIA H | Address on file | | | | | | | |
| 1549123 | Guzman Geigel, Carmelo | Address on file | | | | | | | |
| 211286 | GUZMAN GENOVA, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211287 | Guzman Genova, Carlos M | Address on file | | | | | | | |
| 211288 | GUZMAN GERENA, JESUS | Address on file | | | | | | | |
| 211289 | GUZMAN GIRAUD, JOEL | Address on file | | | | | | | |
| 210805 | GUZMAN GOMES, HILDA | Address on file | | | | | | | |
| 211290 | GUZMAN GOMEZ, CARMEN | Address on file | | | | | | | |
| 211291 | GUZMAN GOMEZ, CARMEN B | Address on file | | | | | | | |
| 211292 | GUZMAN GOMEZ, HILDA J. | Address on file | | | | | | | |
| 211293 | GUZMAN GONELL, VILMA J | Address on file | | | | | | | |
| 211294 | GUZMAN GONZALEZ, ANA H | Address on file | | | | | | | |
| 211295 | GUZMAN GONZALEZ, ANA I | Address on file | | | | | | | |
| 211296 | GUZMAN GONZALEZ, ANGEL | Address on file | | | | | | | |
| 211297 | GUZMAN GONZALEZ, ANGIEMAR | Address on file | | | | | | | |
| 211298 | GUZMAN GONZALEZ, ANNETTE | Address on file | | | | | | | |
| 1754197 | Guzman Gonzalez, Carlos | Address on file | | | | | | | |
| 211299 | GUZMAN GONZALEZ, CARLOS | Address on file | | | | | | | |
| 211300 | GUZMAN GONZALEZ, CATHERINE | Address on file | | | | | | | |
| 795835 | GUZMAN GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 211301 | GUZMAN GONZALEZ, DAVID | Address on file | | | | | | | |
| 211302 | GUZMAN GONZALEZ, DAVID | Address on file | | | | | | | |
| 795836 | GUZMAN GONZALEZ, EDGARDO L | Address on file | | | | | | | |
| 211303 | GUZMAN GONZALEZ, EILEEN | Address on file | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | Address on file | | | | | | | |
| 1473884 | Guzman Gonzalez, Eric | Address on file | | | | | | | |
| 211304 | GUZMAN GONZALEZ, ERIC R. | Address on file | | | | | | | |
| 211305 | GUZMAN GONZALEZ, FERDINAND | Address on file | | | | | | | |
| 211306 | GUZMAN GONZALEZ, GERBERT | Address on file | | | | | | | |
| 795837 | GUZMAN GONZALEZ, GERMAN O | Address on file | | | | | | | |
| 211308 | GUZMAN GONZALEZ, JOSE | Address on file | | | | | | | |
| 211309 | GUZMAN GONZALEZ, JOSE | Address on file | | | | | | | |
| 211310 | GUZMAN GONZALEZ, JOSE A | Address on file | | | | | | | |
| 211311 | Guzman Gonzalez, Juan C | Address on file | | | | | | | |
| 1465888 | GUZMAN GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 211312 | GUZMAN GONZALEZ, LUIS | Address on file | | | | | | | |
| 211313 | GUZMAN GONZALEZ, LUZ AIMEE | Address on file | | | | | | | |
| 211314 | GUZMAN GONZALEZ, MADELINE | Address on file | | | | | | | |
| 1933780 | Guzman Gonzalez, Madeline | Address on file | | | | | | | |
| 211315 | GUZMAN GONZALEZ, MARIA DEL PILAR | Address on file | | | | | | | |
| 211317 | GUZMAN GONZALEZ, MARIA I. | Address on file | | | | | | | |
| 211316 | GUZMAN GONZALEZ, MARIA I. | Address on file | | | | | | | |
| 211318 | GUZMAN GONZALEZ, MARIEL D | Address on file | | | | | | | |
| 211319 | Guzman Gonzalez, Marisol | Address on file | | | | | | | |
| 211320 | GUZMAN GONZALEZ, NELIDA | Address on file | | | | | | | |
| 211321 | Guzman Gonzalez, Nestor | Address on file | | | | | | | |
| 211322 | GUZMAN GONZALEZ, NOEMI | Address on file | | | | | | | |
| 211324 | GUZMAN GONZALEZ, NOEMI | Address on file | | | | | | | |
| 211307 | GUZMAN GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 211325 | GUZMAN GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 1425326 | GUZMAN GONZALEZ, PEDRO | Address on file | | | | | | | |
| 211327 | Guzman Gonzalez, Ramon L | Address on file | | | | | | | |
| 211328 | GUZMAN GONZALEZ, RICARDO | Address on file | | | | | | | |
| 211329 | GUZMAN GONZALEZ, RICHARD | Address on file | | | | | | | |
| 211330 | GUZMAN GONZALEZ, ROSA | Address on file | | | | | | | |
| 211331 | GUZMAN GONZALEZ, ROSA I | Address on file | | | | | | | |
| 211332 | GUZMAN GONZALEZ, YERIKA | Address on file | | | | | | | |
| 211333 | GUZMAN GORDIAN, VIRGILIO | Address on file | | | | | | | |
| 211334 | GUZMAN GRANDONE, JANE | Address on file | | | | | | | |
| 211335 | GUZMAN GREEN, EVELYN M | Address on file | | | | | | | |
| 2143613 | Guzman Green, Jose G. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211336 | Guzman Green, Miguel | Address on file | | | | | | | |
| 2146856 | Guzman Green, Noel | Address on file | | | | | | | |
| 1475243 | Guzman Green, Wanda I | Address on file | | | | | | | |
| 1475243 | Guzman Green, Wanda I | Address on file | | | | | | | |
| 211337 | GUZMAN GREEN, WANDA I. | Address on file | | | | | | | |
| 211338 | GUZMAN GREEN, WILLIAM | Address on file | | | | | | | |
| 2105946 | Guzman Green, William | Address on file | | | | | | | |
| 211339 | GUZMAN GREGORY, MYRNA | Address on file | | | | | | | |
| 211340 | GUZMAN GUTIEREZ, ERNESTO | Address on file | | | | | | | |
| 211341 | GUZMAN GUZMAN, ALEIDA | Address on file | | | | | | | |
| 211342 | GUZMAN GUZMAN, CARMEN M | Address on file | | | | | | | |
| 210860 | GUZMAN GUZMAN, DILENIA | Address on file | | | | | | | |
| 1999330 | Guzman Guzman, Evelyn | Address on file | | | | | | | |
| 211344 | GUZMAN GUZMAN, GERARDO | Address on file | | | | | | | |
| 795838 | GUZMAN GUZMAN, JOACHIN | Address on file | | | | | | | |
| 211345 | GUZMAN GUZMAN, JONATHAN | Address on file | | | | | | | |
| 211346 | GUZMAN GUZMAN, LUCIA | Address on file | | | | | | | |
| 211347 | GUZMAN GUZMAN, ROSA | Address on file | | | | | | | |
| 795839 | GUZMAN GUZMAN, ROSALIA | Address on file | | | | | | | |
| 211348 | GUZMAN GUZMAN, SONIA | Address on file | | | | | | | |
| 211349 | GUZMAN GUZMAN, WANDA L | Address on file | | | | | | | |
| 211350 | GUZMAN GUZMAN, ZOBEIDA | Address on file | | | | | | | |
| 211351 | GUZMAN HAU, ROBERTO O | Address on file | | | | | | | |
| 211352 | GUZMAN HERNAIZ, ANSEL | Address on file | | | | | | | |
| 211353 | GUZMAN HERNAIZ, ANSEL | Address on file | | | | | | | |
| 211354 | GUZMAN HERNANDEZ, ANNETTE | Address on file | | | | | | | |
| 211355 | GUZMAN HERNANDEZ, AURELIA | Address on file | | | | | | | |
| 211356 | GUZMAN HERNANDEZ, AXEL | Address on file | | | | | | | |
| 211357 | GUZMAN HERNANDEZ, BORIS M. | Address on file | | | | | | | |
| 211358 | GUZMAN HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 795840 | GUZMAN HERNANDEZ, CATALINA | Address on file | | | | | | | |
| 211359 | GUZMAN HERNANDEZ, CATALINA F | Address on file | | | | | | | |
| 211360 | GUZMAN HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 211361 | GUZMAN HERNANDEZ, ELBA L | Address on file | | | | | | | |
| 211362 | GUZMAN HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 211363 | GUZMAN HERNANDEZ, HORACIO | Address on file | | | | | | | |
| 795841 | GUZMAN HERNANDEZ, JUSTO J | Address on file | | | | | | | |
| 211364 | GUZMAN HERNANDEZ, LUIS | Address on file | | | | | | | |
| 211365 | GUZMAN HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 211366 | GUZMAN HERNANDEZ, LUIS M. | Address on file | | | | | | | |
| 211367 | GUZMAN HERNANDEZ, LYMARIE | Address on file | | | | | | | |
| 211368 | GUZMAN HERNANDEZ, RAMON A | Address on file | | | | | | | |
| 211369 | GUZMAN HERNANDEZ, ROSELIZ | Address on file | | | | | | | |
| 211370 | GUZMAN HERNANDEZ, SANDRA J | Address on file | | | | | | | |
| 211371 | GUZMAN HERNANDEZ, SHEMIREL | Address on file | | | | | | | |
| 795842 | GUZMAN HERNANDEZ, TANIA | Address on file | | | | | | | |
| 2045079 | Guzman Hernandez, Vivian | Address on file | | | | | | | |
| 795843 | GUZMAN HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 2222780 | Guzman Herrera, Diana | Address on file | | | | | | | |
| 211372 | GUZMAN HERRERA, GINALEE | Address on file | | | | | | | |
| 211373 | GUZMAN HERRERA, GINALEE | Address on file | | | | | | | |
| 211374 | GUZMAN HIDALGO, ELIZABETH | Address on file | | | | | | | |
| 211375 | GUZMAN HIDALGO, JOHANNA | Address on file | | | | | | | |
| 211376 | GUZMAN HUERTAS, MAGALY | Address on file | | | | | | | |
| 211377 | GUZMAN HUERTAS, STEPHANIE | Address on file | | | | | | | |
| 211378 | GUZMAN IRIZARRY, JAYSON | Address on file | | | | | | | |
| 211379 | GUZMAN IRIZARRY, WILSON | Address on file | | | | | | | |
| 1257131 | GUZMAN ISAAC, MAGALY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 370 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211380 | GUZMAN ISAAC, MAGALY | Address on file | | | | | | | |
| 1258446 | GUZMAN JIMENEZ, AUDELIZ | Address on file | | | | | | | |
| 211382 | GUZMAN JIMENEZ, JOSE J. | Address on file | | | | | | | |
| 211383 | GUZMAN JIMENEZ, MAGALI M | Address on file | | | | | | | |
| 211384 | GUZMAN JIMENEZ, SAMUEL | Address on file | | | | | | | |
| 211385 | GUZMAN JORGE, ULISES A. | Address on file | | | | | | | |
| 211386 | GUZMAN JUAN, JOYMARIE | Address on file | | | | | | | |
| 211387 | GUZMAN JUAN, MILAGROS | Address on file | | | | | | | |
| 211388 | GUZMAN JUAN, ROSARIO | Address on file | | | | | | | |
| 1419978 | GUZMÁN JUANITA, MALDONADO Y OTROS | JUAN B. SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 795845 | GUZMAN LABOY, ALEX | Address on file | | | | | | | |
| 211389 | GUZMAN LABOY, ALEX J | Address on file | | | | | | | |
| 211390 | GUZMAN LABOY, ANA C | Address on file | | | | | | | |
| 2030375 | Guzman Laboy, Ana Cristina | Address on file | | | | | | | |
| 2030375 | Guzman Laboy, Ana Cristina | Address on file | | | | | | | |
| 211391 | GUZMAN LAUREANO, LEIDI | Address on file | | | | | | | |
| 211392 | GUZMAN LAUSELL, RAFAEL | Address on file | | | | | | | |
| 211393 | GUZMAN LEBRON, ALBERTO R | Address on file | | | | | | | |
| 211394 | GUZMAN LEBRON, CARLOS J. | Address on file | | | | | | | |
| 795847 | GUZMAN LEBRON, GLORIMAL | Address on file | | | | | | | |
| 211395 | GUZMAN LEBRON, JANET | Address on file | | | | | | | |
| 211396 | GUZMAN LEBRON, MARIA | Address on file | | | | | | | |
| 211397 | GUZMAN LEBRON, WANDA I | Address on file | | | | | | | |
| 211398 | GUZMAN LEON, ANA M | Address on file | | | | | | | |
| 211399 | GUZMAN LEON, CARLOS | Address on file | | | | | | | |
| 211400 | GUZMAN LEON, GABRIEL | Address on file | | | | | | | |
| 211401 | GUZMAN LEON, JESUS | Address on file | | | | | | | |
| 243415 | GUZMAN LEON, JORGE A. | Address on file | | | | | | | |
| 211402 | GUZMAN LEON, JUDYBETT | Address on file | | | | | | | |
| 211403 | GUZMAN LIMA, ROMELIS A | Address on file | | | | | | | |
| 211404 | GUZMAN LLERA, MARIA J | Address on file | | | | | | | |
| 211405 | GUZMAN LLERAS, GLORIA | Address on file | | | | | | | |
| 211406 | GUZMAN LLUBERES, ESTELA A | Address on file | | | | | | | |
| 211407 | GUZMAN LOPEZ DE VICTORIA , RICARDO | Address on file | | | | | | | |
| 211409 | GUZMAN LOPEZ DE VICTORIA, RICARDO | Address on file | | | | | | | |
| 211408 | GUZMAN LOPEZ DE VICTORIA, RICARDO | Address on file | | | | | | | |
| 211410 | GUZMAN LOPEZ, ALBERTO | Address on file | | | | | | | |
| 211411 | GUZMAN LOPEZ, ALBERTO | Address on file | | | | | | | |
| 211412 | GUZMAN LOPEZ, ARNALDO | Address on file | | | | | | | |
| 211413 | GUZMAN LOPEZ, BRENDA L. | Address on file | | | | | | | |
| 211414 | GUZMAN LOPEZ, CARMEN A | Address on file | | | | | | | |
| 211415 | GUZMAN LOPEZ, CARMEN E | Address on file | | | | | | | |
| 211416 | GUZMAN LOPEZ, CARMEN J. | Address on file | | | | | | | |
| 211417 | GUZMAN LOPEZ, EDWIN J. | Address on file | | | | | | | |
| 211418 | GUZMAN LOPEZ, FREDDY | Address on file | | | | | | | |
| 211419 | GUZMAN LOPEZ, GERSON L. | Address on file | | | | | | | |
| 211420 | GUZMAN LOPEZ, GLORYMAR | Address on file | | | | | | | |
| 211421 | GUZMAN LOPEZ, IRMA | Address on file | | | | | | | |
| 211422 | GUZMAN LOPEZ, JENNEFFER L | Address on file | | | | | | | |
| 211423 | GUZMAN LOPEZ, JOAQUIN | Address on file | | | | | | | |
| 211425 | GUZMAN LOPEZ, JORGE LUIS | Address on file | | | | | | | |
| 211424 | GUZMAN LOPEZ, JORGE LUIS | Address on file | | | | | | | |
| 211426 | GUZMAN LOPEZ, JOSE | Address on file | | | | | | | |
| 211427 | GUZMAN LOPEZ, JOSE | Address on file | | | | | | | |
| 211428 | GUZMAN LOPEZ, JOSE | Address on file | | | | | | | |
| 211429 | GUZMAN LOPEZ, JOSE | Address on file | | | | | | | |
| 211430 | GUZMAN LOPEZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211431 | Guzman Lopez, Jose A. | Address on file | | | | | | | |
| 211432 | GUZMAN LOPEZ, LAURA R | Address on file | | | | | | | |
| 211433 | GUZMAN LOPEZ, MARIBEL | Address on file | | | | | | | |
| 211434 | GUZMAN LOPEZ, MERCEDES | Address on file | | | | | | | |
| 211435 | GUZMAN LOPEZ, OSVALDO | Address on file | | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | Address on file | | | | | | | |
| 1425327 | GUZMAN LOPEZ, OSVALDO | Address on file | | | | | | | |
| 1431291 | Guzman Lopez, Osvaldo | Address on file | | | | | | | |
| 211437 | GUZMAN LOPEZ, OSVALDO | Address on file | | | | | | | |
| 211438 | GUZMAN LOPEZ, RAFAEL E | Address on file | | | | | | | |
| 211439 | GUZMAN LOPEZ, ROBERTO | Address on file | | | | | | | |
| 211440 | GUZMAN LOPEZ, VICTOR M | Address on file | | | | | | | |
| 211441 | GUZMAN LOPEZ, VICTOR M. | Address on file | | | | | | | |
| 211442 | GUZMAN LORENTE, JESSICA | Address on file | | | | | | | |
| 795848 | GUZMAN LORENTE, JESSICA | Address on file | | | | | | | |
| 795849 | GUZMAN LORENTE, LISA | Address on file | | | | | | | |
| 211443 | GUZMAN LORENTE, LISA | Address on file | | | | | | | |
| 795850 | GUZMAN LORENTE, LISA | Address on file | | | | | | | |
| 211444 | GUZMAN LORENTE, MAGDALENA | Address on file | | | | | | | |
| 211446 | GUZMAN LORENZO, EDWIN | Address on file | | | | | | | |
| 211447 | GUZMAN LORENZO, ISMAEL | Address on file | | | | | | | |
| 1258447 | GUZMAN LORENZO, ISMAYRA | Address on file | | | | | | | |
| 211448 | GUZMAN LOZADA, JOSE | Address on file | | | | | | | |
| 1979866 | Guzman Lozada, Maria M | Address on file | | | | | | | |
| 1979866 | Guzman Lozada, Maria M | Address on file | | | | | | | |
| 211449 | GUZMAN LOZADA, MARIA M. | Address on file | | | | | | | |
| 211450 | GUZMAN LOZADA, MIGUEL | Address on file | | | | | | | |
| 211451 | GUZMAN LUCERO, FELIUT | Address on file | | | | | | | |
| 211452 | GUZMAN LUCIANO, WALDELTRUDIS | Address on file | | | | | | | |
| 211453 | GUZMAN LUGO MD, FRANCISCO J | Address on file | | | | | | | |
| 211454 | GUZMAN LUGO MD, LUIS A | Address on file | | | | | | | |
| 211456 | GUZMAN LUGO, CESAR | Address on file | | | | | | | |
| 211455 | Guzman Lugo, Cesar | Address on file | | | | | | | |
| 211458 | GUZMAN LUGO, FRANK O | Address on file | | | | | | | |
| 211459 | GUZMAN LUGO, MIGDALIA | Address on file | | | | | | | |
| 795852 | GUZMAN LUGO, MYRIAM I | Address on file | | | | | | | |
| 1951423 | GUZMAN LUGO, MYRIAM IVETTE | Address on file | | | | | | | |
| 795853 | GUZMAN LUNA, HERBERT J | Address on file | | | | | | | |
| 211461 | Guzman Luna, Magdalena | Address on file | | | | | | | |
| 211462 | Guzman Luna, Mercedes | Address on file | | | | | | | |
| 795854 | GUZMAN LUNA, NOEL | Address on file | | | | | | | |
| 211463 | GUZMAN LUNA, NOEL | Address on file | | | | | | | |
| 211464 | Guzman Luna, Rey F | Address on file | | | | | | | |
| 795855 | GUZMAN LUQUE, ILIANA M. | Address on file | | | | | | | |
| 211466 | GUZMAN LUQUE, KAREN | Address on file | | | | | | | |
| 211467 | GUZMAN MACHADO, CHRISTOPHER | Address on file | | | | | | | |
| 1552407 | Guzman Machuca, Dayanira | Address on file | | | | | | | |
| 1552407 | Guzman Machuca, Dayanira | Address on file | | | | | | | |
| 2219684 | Guzman Maisonet, Lourdes | Address on file | | | | | | | |
| 2202016 | Guzmán Maisonet, Lourdes | Address on file | | | | | | | |
| 211470 | GUZMAN MAISONET, NYDIA E | Address on file | | | | | | | |
| 2056738 | Guzman Maisonet, Nydia Enid | Address on file | | | | | | | |
| 211471 | GUZMAN MAKEPEACE, RUBEN | Address on file | | | | | | | |
| 211472 | GUZMAN MALDONADO, AIMEE | Address on file | | | | | | | |
| 211473 | GUZMAN MALDONADO, DARNE M | Address on file | | | | | | | |
| 1710799 | Guzmán Maldonado, Darne M. | Address on file | | | | | | | |
| 211474 | GUZMAN MALDONADO, ENIT | Address on file | | | | | | | |
| 211475 | GUZMAN MALDONADO, ERIKA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795856 | GUZMAN MALDONADO, ERIKA M | Address on file | | | | | | | |
| 211476 | GUZMAN MALDONADO, EVERLIDIS | Address on file | | | | | | | |
| 211477 | GUZMAN MALDONADO, GILBERTO | Address on file | | | | | | | |
| 211478 | GUZMAN MALDONADO, IVELISSE | Address on file | | | | | | | |
| 2181219 | Guzman Maldonado, Justino | Address on file | | | | | | | |
| 211479 | GUZMAN MALDONADO, MAYDA L | Address on file | | | | | | | |
| 1419979 | GUZMAN MALDONADO, MIGDALIA | PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 211480 | GUZMAN MALDONADO, MIGDALIA | Address on file | | | | | | | |
| 211481 | GUZMAN MALDONADO, PEDRO | Address on file | | | | | | | |
| 211482 | GUZMAN MALDONADO, YANNETTE | Address on file | | | | | | | |
| 211483 | GUZMAN MARCANO, ANGEL J | Address on file | | | | | | | |
| 211484 | GUZMAN MARCELINO, MARIA | Address on file | | | | | | | |
| 211485 | GUZMAN MARIANO, JULIO C. | Address on file | | | | | | | |
| 211486 | GUZMAN MARIANO, MARISOL | Address on file | | | | | | | |
| 211487 | GUZMAN MARQUEZ, LUIS | Address on file | | | | | | | |
| 211488 | GUZMAN MARQUEZ, MARIA D | Address on file | | | | | | | |
| 211489 | GUZMAN MARQUEZ, MYRNA I. | Address on file | | | | | | | |
| 211490 | GUZMAN MARQUEZ, ROBERTO | Address on file | | | | | | | |
| 211491 | Guzman Marquez, Roberto L | Address on file | | | | | | | |
| 211492 | GUZMAN MARQUEZ, WANDA I | Address on file | | | | | | | |
| 211493 | GUZMAN MARRERO, BLAS | Address on file | | | | | | | |
| 211494 | GUZMAN MARRERO, DAWI C | Address on file | | | | | | | |
| 1916676 | Guzman Marrero, Dawi C. | Address on file | | | | | | | |
| 211495 | Guzman Marrero, Gladys E | Address on file | | | | | | | |
| 211496 | GUZMAN MARRERO, HECTOR L | Address on file | | | | | | | |
| 211497 | GUZMAN MARRERO, LUIS G. | Address on file | | | | | | | |
| 1939856 | Guzman Marrero, Miguel A. | Address on file | | | | | | | |
| 211498 | GUZMAN MARTI, CARMEN J | Address on file | | | | | | | |
| 211499 | GUZMAN MARTINEZ, AGNERIS | Address on file | | | | | | | |
| 211500 | GUZMAN MARTINEZ, ANGEL S. | Address on file | | | | | | | |
| 211501 | GUZMAN MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 211502 | GUZMAN MARTINEZ, DANYA | Address on file | | | | | | | |
| 211503 | GUZMAN MARTINEZ, EDWIN | Address on file | | | | | | | |
| 211504 | Guzman Martinez, Edwin R. | Address on file | | | | | | | |
| 211505 | GUZMAN MARTINEZ, ENID | Address on file | | | | | | | |
| 795857 | GUZMAN MARTINEZ, ERIDANIA | Address on file | | | | | | | |
| 211507 | GUZMAN MARTINEZ, GERARDO | Address on file | | | | | | | |
| 211508 | GUZMAN MARTINEZ, GERARDO | Address on file | | | | | | | |
| 211509 | GUZMAN MARTINEZ, JENNY | Address on file | | | | | | | |
| 1721030 | Guzman Martinez, Jenny | Address on file | | | | | | | |
| 795858 | GUZMAN MARTINEZ, JENNY | Address on file | | | | | | | |
| 211510 | GUZMAN MARTINEZ, JOSE | Address on file | | | | | | | |
| 211511 | Guzman Martinez, Jose A | Address on file | | | | | | | |
| 211512 | GUZMAN MARTINEZ, JOSUE | Address on file | | | | | | | |
| 211513 | GUZMAN MARTINEZ, JUAN | Address on file | | | | | | | |
| 211514 | Guzman Martinez, Juan A | Address on file | | | | | | | |
| 1257132 | GUZMAN MARTINEZ, JUAN A | Address on file | | | | | | | |
| 211515 | GUZMAN MARTINEZ, MARISOL | Address on file | | | | | | | |
| 211516 | GUZMAN MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 211517 | GUZMAN MARTINEZ, NAHIR DEL C | Address on file | | | | | | | |
| 211518 | GUZMAN MARTINEZ, NUBIA | Address on file | | | | | | | |
| 211519 | GUZMAN MARTINEZ, NUBIA C | Address on file | | | | | | | |
| 211520 | Guzman Martinez, Pablo L. | Address on file | | | | | | | |
| 211521 | GUZMAN MARTINEZ, ROSA | Address on file | | | | | | | |
| 211522 | GUZMAN MARTINEZ, VANESSA | Address on file | | | | | | | |
| 211523 | Guzman Martinez, Vanessa | Address on file | | | | | | | |
| 853167 | GUZMAN MARTINEZ, XAYNARA | Address on file | | | | | | | |
| 211524 | GUZMAN MARTINEZ, XAYNARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 373 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211525 | GUZMAN MARTINEZ, ZAIDA L | Address on file | | | | | | | |
| 211526 | GUZMAN MARTIZ, RITA | Address on file | | | | | | | |
| 211527 | Guzman Matia, Jose I. | Address on file | | | | | | | |
| 211528 | GUZMAN MATIAS, ELYNATTE | Address on file | | | | | | | |
| 211529 | GUZMAN MATIAS, ERMELINDO | Address on file | | | | | | | |
| 211530 | GUZMAN MATIAS, FERDINAND | Address on file | | | | | | | |
| 211531 | GUZMAN MATIAS, JOSE I. | Address on file | | | | | | | |
| 211532 | GUZMAN MATIAS, WILFREDO | Address on file | | | | | | | |
| 211533 | GUZMAN MATOS, EFIGENIA | Address on file | | | | | | | |
| 211534 | GUZMAN MATOS, HECTOR | Address on file | | | | | | | |
| 211535 | Guzman Matos, Luis | Address on file | | | | | | | |
| 795859 | GUZMAN MATOS, NILDA | Address on file | | | | | | | |
| 211536 | GUZMAN MATOS, NILDA I | Address on file | | | | | | | |
| 211537 | GUZMAN MATOS, SONIA | Address on file | | | | | | | |
| 211538 | GUZMAN MATOS, VIOLETA | Address on file | | | | | | | |
| 795860 | GUZMAN MAYSONET, LUZ | Address on file | | | | | | | |
| 211540 | GUZMAN MAYSONET, LUZ E | Address on file | | | | | | | |
| 211541 | GUZMAN MAYSONET, MARIA DE LOS A | Address on file | | | | | | | |
| 795861 | GUZMAN MAYSONET, MARIA DE LOS A | Address on file | | | | | | | |
| 211542 | GUZMAN MD , PEDRO J | Address on file | | | | | | | |
| 211543 | GUZMAN MD, NILMARIE | Address on file | | | | | | | |
| 2141526 | Guzman Medina, Alfredo | Address on file | | | | | | | |
| 2142104 | Guzman Medina, Hector Luis | Address on file | | | | | | | |
| 211544 | Guzman Medina, Jaime | Address on file | | | | | | | |
| 211545 | GUZMAN MEDINA, JENNIFER | Address on file | | | | | | | |
| 211546 | GUZMAN MEDINA, LINNETTE | Address on file | | | | | | | |
| 211547 | GUZMAN MEDINA, MARIA E | Address on file | | | | | | | |
| 211548 | GUZMAN MEDINA, MARIA E. | Address on file | | | | | | | |
| 2140739 | Guzman Medina, Miguel A. | Address on file | | | | | | | |
| 2140739 | Guzman Medina, Miguel A. | Address on file | | | | | | | |
| 211549 | GUZMAN MEDINA, YOLANDA | Address on file | | | | | | | |
| 211550 | GUZMAN MEDRANO, ELAINE | Address on file | | | | | | | |
| 211551 | GUZMAN MELENDEZ, AIDA | Address on file | | | | | | | |
| 211552 | GUZMAN MELENDEZ, LIZ M | Address on file | | | | | | | |
| 211553 | GUZMAN MELENDEZ, LUIS J | Address on file | | | | | | | |
| 211554 | GUZMAN MELENDEZ, MARIA | Address on file | | | | | | | |
| 211555 | GUZMAN MELENDEZ, RAMON L | Address on file | | | | | | | |
| 211556 | GUZMAN MELENDEZ, VICTOR | Address on file | | | | | | | |
| 211539 | Guzman Melendez, Victor J | Address on file | | | | | | | |
| 1641515 | Guzman Melendez, Victor J | Address on file | | | | | | | |
| 2141184 | Guzman Meletiche, Luis Alberto | Address on file | | | | | | | |
| 2053407 | Guzman Mendez, Maria M. | Address on file | | | | | | | |
| 211558 | GUZMAN MENDEZ, ORLANDO | Address on file | | | | | | | |
| 1258448 | GUZMAN MENDEZ, ORLANDO | Address on file | | | | | | | |
| 211559 | GUZMAN MENDOZA, PRIMITIVA | Address on file | | | | | | | |
| 211560 | GUZMAN MERCADO, ERIC D. | Address on file | | | | | | | |
| 211561 | GUZMAN MERCED, CARMEN I | Address on file | | | | | | | |
| 211562 | GUZMAN MERCED, DERRICK | Address on file | | | | | | | |
| 211563 | GUZMAN MERCED, JOSE MANUEL | Address on file | | | | | | | |
| 211564 | Guzman Merced, Ramon M | Address on file | | | | | | | |
| 211565 | GUZMAN MERLY, JOSE R. | Address on file | | | | | | | |
| 211566 | GUZMAN MIESES, ALBA | Address on file | | | | | | | |
| 211567 | GUZMAN MIESES, ALBA CECILIA | Address on file | | | | | | | |
| 211568 | GUZMAN MIESES, EDUARDA | Address on file | | | | | | | |
| 211569 | GUZMAN MIESES, EDUARDA M. | Address on file | | | | | | | |
| 211570 | GUZMAN MIESES, MERCEDES | Address on file | | | | | | | |
| 211572 | GUZMAN MILLAN, JOSE | Address on file | | | | | | | |
| 211571 | GUZMAN MILLAN, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211574 | GUZMAN MIRANDA, ADRIANA | Address on file | | | | | | | |
| 211575 | Guzman Miranda, Beato M | Address on file | | | | | | | |
| 211576 | GUZMAN MIRANDA, LEIDA | Address on file | | | | | | | |
| 211577 | GUZMAN MIRO, JUAN | Address on file | | | | | | | |
| 211578 | GUZMAN MITCHELL, DOMINGA | Address on file | | | | | | | |
| 211579 | GUZMAN MOJICA, ANNETTE | Address on file | | | | | | | |
| 211580 | GUZMAN MOLINA, IRAIDA | Address on file | | | | | | | |
| 795862 | GUZMAN MOLINA, MAIRIM L | Address on file | | | | | | | |
| 211581 | GUZMAN MOLINA, MAIRIM L | Address on file | | | | | | | |
| 1467489 | GUZMAN MOLINA, MARCELA | Address on file | | | | | | | |
| 211582 | GUZMAN MONT, JESUS | Address on file | | | | | | | |
| 211583 | GUZMAN MONTALVO, HECTOR | Address on file | | | | | | | |
| 211584 | GUZMAN MONTALVO, MORAIMA | Address on file | | | | | | | |
| 211585 | GUZMAN MONTANEZ, JUAN G | Address on file | | | | | | | |
| 795863 | GUZMAN MONTANEZ, MILAGROS | Address on file | | | | | | | |
| 1701074 | Guzman Montanez, Milagros | Address on file | | | | | | | |
| 211586 | GUZMAN MONTANEZ, MILAGROS | Address on file | | | | | | | |
| 211587 | GUZMAN MONTANEZ, MYRNA I. | Address on file | | | | | | | |
| 853168 | GUZMAN MONTAÑEZ, MYRNA I. | Address on file | | | | | | | |
| 211588 | GUZMAN MONTANEZ, NATALIE | Address on file | | | | | | | |
| 211589 | GUZMAN MONTANEZ, SARA | Address on file | | | | | | | |
| 211590 | GUZMAN MONTERO, JOSE | Address on file | | | | | | | |
| 211591 | GUZMAN MONTERO, WENDY | Address on file | | | | | | | |
| 211592 | GUZMAN MONTES, AMELIO | Address on file | | | | | | | |
| 1770265 | Guzman Montes, Carmen I | Address on file | | | | | | | |
| 211593 | Guzman Montes, Carmen I. | Address on file | | | | | | | |
| 1646665 | Guzman Montes, Carmen I. | Address on file | | | | | | | |
| 211594 | GUZMAN MONTES, CARMEN L | Address on file | | | | | | | |
| 1258449 | GUZMAN MONTES, DAISY | Address on file | | | | | | | |
| 211595 | GUZMAN MONTES, KELVIN | Address on file | | | | | | | |
| 211596 | GUZMAN MONTES, LETICIA | Address on file | | | | | | | |
| 211597 | GUZMAN MONTES, LETICIA 5 | Address on file | | | | | | | |
| 211598 | GUZMAN MONTES, SAMUEL | Address on file | | | | | | | |
| 211599 | GUZMAN MONTES, SANDRA L | Address on file | | | | | | | |
| 211600 | GUZMAN MONTES, WILSON | Address on file | | | | | | | |
| 211601 | GUZMAN MONTESINO, HECTOR | Address on file | | | | | | | |
| 211602 | GUZMAN MONTESINO, OLGA I. | Address on file | | | | | | | |
| 211603 | GUZMAN MONTILLA, MIGUEL | Address on file | | | | | | | |
| 211604 | GUZMAN MORA, ELENA | Address on file | | | | | | | |
| 211605 | GUZMAN MORALES MD, AILEEN | Address on file | | | | | | | |
| 211606 | GUZMAN MORALES, ANGEL L | Address on file | | | | | | | |
| 211607 | GUZMAN MORALES, CARLOS | Address on file | | | | | | | |
| 795864 | GUZMAN MORALES, CARMEN | Address on file | | | | | | | |
| 211608 | GUZMAN MORALES, CARMEN L | Address on file | | | | | | | |
| 211609 | GUZMAN MORALES, CHARLIE | Address on file | | | | | | | |
| 211573 | GUZMAN MORALES, EDWIN | Address on file | | | | | | | |
| 795865 | GUZMAN MORALES, ELIZABETH | Address on file | | | | | | | |
| 211610 | GUZMAN MORALES, ELIZABETH | Address on file | | | | | | | |
| 211611 | GUZMAN MORALES, EMMANUEL | Address on file | | | | | | | |
| 211612 | GUZMAN MORALES, FRANCISCO | Address on file | | | | | | | |
| 211613 | Guzman Morales, Joel | Address on file | | | | | | | |
| 211614 | GUZMAN MORALES, JONATHAN | Address on file | | | | | | | |
| 211615 | GUZMAN MORALES, KEYLA S | Address on file | | | | | | | |
| 211616 | GUZMAN MORALES, LESLIE E | Address on file | | | | | | | |
| 795867 | GUZMAN MORALES, LESLIE E | Address on file | | | | | | | |
| 211617 | GUZMAN MORALES, MIGUEL | Address on file | | | | | | | |
| 211618 | Guzman Morales, Norma I. | Address on file | | | | | | | |
| 211619 | GUZMAN MORALES, NYRMA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 375 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211620 | GUZMAN MORALES, ROBERTO | Address on file | | | | | | | |
| 211621 | GUZMAN MORALES, SUANETTE | Address on file | | | | | | | |
| 211622 | GUZMAN MORALES, TOMASA | Address on file | | | | | | | |
| 211623 | GUZMAN MORALES, WANDA J. | Address on file | | | | | | | |
| 211624 | GUZMAN MORALES, WILFREDO | Address on file | | | | | | | |
| 211625 | GUZMAN MORALES, WILLIAN | Address on file | | | | | | | |
| 211627 | GUZMAN MORAN, CARMEN TERESA | Address on file | | | | | | | |
| 211628 | GUZMAN MORENO, ALNOEL | Address on file | | | | | | | |
| 211629 | GUZMAN MORENO, CARMEN M | Address on file | | | | | | | |
| 211630 | GUZMAN MORENO, NIDIA E | Address on file | | | | | | | |
| 2003995 | GUZMAN MORENO, NYDIA | Address on file | | | | | | | |
| 211631 | GUZMAN MORO, EDILBERTO | Address on file | | | | | | | |
| 211632 | GUZMAN MOURE, JUAN | Address on file | | | | | | | |
| 211633 | GUZMAN MOURE, JULIO | Address on file | | | | | | | |
| 211634 | GUZMAN MOYETT, EDNA | Address on file | | | | | | | |
| 211635 | GUZMAN MOYETT, FELIX | Address on file | | | | | | | |
| 211636 | GUZMAN MULLER, JAVIER | Address on file | | | | | | | |
| 211637 | Guzman Muller, Rafael | Address on file | | | | | | | |
| 211638 | GUZMAN MUNIZ, CARMEN I | Address on file | | | | | | | |
| 2144290 | Guzman Muniz, Hector Manuel | Address on file | | | | | | | |
| 211639 | GUZMAN MUNIZ, OLGA | Address on file | | | | | | | |
| 211640 | GUZMAN MUNIZ, RAMON | Address on file | | | | | | | |
| 795868 | GUZMAN MUNOZ, CARLA | Address on file | | | | | | | |
| 795869 | GUZMAN MUNOZ, FRANCESLIE | Address on file | | | | | | | |
| 795870 | GUZMAN MUNOZ, LUZ | Address on file | | | | | | | |
| 211641 | GUZMAN MUNOZ, LUZ Y | Address on file | | | | | | | |
| 211642 | GUZMAN MUNOZ, MARCIA | Address on file | | | | | | | |
| 211643 | GUZMAN MUNOZ, NOEMI | Address on file | | | | | | | |
| 211644 | GUZMAN MUNOZ, RAFAEL F | Address on file | | | | | | | |
| 2084424 | GUZMAN MUNOZ, RAFAEL F | Address on file | | | | | | | |
| 211645 | GUZMAN MUQIZ, EDITH E | Address on file | | | | | | | |
| 211646 | GUZMAN MURRIA, RAMON | Address on file | | | | | | | |
| 211648 | GUZMAN MURRIA,RAMON | Address on file | | | | | | | |
| 211649 | Guzman Murrin, Ramon A. | Address on file | | | | | | | |
| 211650 | GUZMAN NARVAEZ, LILLIAM | Address on file | | | | | | | |
| 211651 | GUZMAN NARVAEZ, NEYSA L. | Address on file | | | | | | | |
| 211652 | Guzman Natal, Manuel A | Address on file | | | | | | | |
| 795871 | GUZMAN NAVARRO, CAROLYN | Address on file | | | | | | | |
| 211653 | Guzman Nazario, Agustin | Address on file | | | | | | | |
| 211654 | GUZMAN NAZARIO, ROLANDO | Address on file | | | | | | | |
| 211655 | GUZMAN NEGRON, ALEXIS | Address on file | | | | | | | |
| 211656 | GUZMAN NEGRON, ANABER M | Address on file | | | | | | | |
| 211657 | Guzman Negron, Anaber M | Address on file | | | | | | | |
| 211658 | GUZMAN NEGRON, ANGELES | Address on file | | | | | | | |
| 1861077 | Guzman Negron, Awilda | Address on file | | | | | | | |
| 795872 | GUZMAN NEGRON, ELSA | Address on file | | | | | | | |
| 211660 | GUZMAN NEGRON, EVELYN | Address on file | | | | | | | |
| 211661 | GUZMAN NEGRON, IVAN | Address on file | | | | | | | |
| 211662 | Guzman Negron, Jorge L | Address on file | | | | | | | |
| 211663 | GUZMAN NEGRON, LYDIA | Address on file | | | | | | | |
| 211664 | GUZMAN NEGRON, MILDRED | Address on file | | | | | | | |
| 795873 | GUZMAN NEGRON, MIRRIAM | Address on file | | | | | | | |
| 211665 | GUZMAN NEGRON, OSVALDO J | Address on file | | | | | | | |
| 211666 | Guzman Negron, Richard | Address on file | | | | | | | |
| 211667 | GUZMAN NEGRON, ROBERTO | Address on file | | | | | | | |
| 211668 | Guzman Negron, Roberto A | Address on file | | | | | | | |
| 211669 | GUZMAN NEGRON, ROBERTO JOSE | Address on file | | | | | | | |
| 211670 | GUZMAN NEGRON, SAMUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 376 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211671 | GUZMAN NEGRON, WILFREDO | Address on file | | | | | | | |
| 211672 | GUZMAN NEGRON, YAJAIRA | Address on file | | | | | | | |
| 211674 | GUZMAN NIEVES, ANGEL | Address on file | | | | | | | |
| 211675 | GUZMAN NIEVES, ARSENIO | Address on file | | | | | | | |
| 1419980 | GUZMAN NIEVES, CARLOS LUIS | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 795875 | GUZMAN NIEVES, DORIS | Address on file | | | | | | | |
| 211676 | GUZMAN NIEVES, DORIS E | Address on file | | | | | | | |
| 2062063 | Guzman Nieves, Doris E. | Address on file | | | | | | | |
| 211677 | GUZMAN NIEVES, EDWIN | Address on file | | | | | | | |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 211678 | GUZMAN NIEVES, ELIZABETH | Address on file | | | | | | | |
| 211679 | GUZMAN NIEVES, HECTOR | Address on file | | | | | | | |
| 211680 | Guzman Nieves, Hector M | Address on file | | | | | | | |
| 795876 | GUZMAN NIEVES, ILEANA M | Address on file | | | | | | | |
| 211681 | GUZMAN NIEVES, JESUS | Address on file | | | | | | | |
| 211682 | GUZMAN NIEVES, JOSHUAHNINIE | Address on file | | | | | | | |
| 211683 | GUZMAN NIEVES, JUAN | Address on file | | | | | | | |
| 211684 | Guzman Nieves, Juan O | Address on file | | | | | | | |
| 853169 | GUZMAN NIEVES, LILLIAM | Address on file | | | | | | | |
| 211686 | GUZMAN NIEVES, MARIA J | Address on file | | | | | | | |
| 211687 | GUZMAN NOGUERAS, ENID | Address on file | | | | | | | |
| 795877 | GUZMAN NOGUERAS, ENID J. | Address on file | | | | | | | |
| 211688 | GUZMAN NOGUERAS, JUDI DEL C | Address on file | | | | | | | |
| 795878 | GUZMAN NUNEZ, KRYSTAL | Address on file | | | | | | | |
| 795879 | GUZMAN NUNEZ, KRYSTAL | Address on file | | | | | | | |
| 211689 | GUZMAN NUNEZ, KRYSTAL M | Address on file | | | | | | | |
| 795880 | GUZMAN NUNEZ, LEIRA A | Address on file | | | | | | | |
| 211690 | GUZMAN NUNEZ, LEIRA AMARIE | Address on file | | | | | | | |
| 211691 | GUZMAN OCANA, JUAN | Address on file | | | | | | | |
| 211692 | GUZMAN OCASIO, BRENDA LIZ | Address on file | | | | | | | |
| 211693 | GUZMAN OCASIO, FELIX L | Address on file | | | | | | | |
| 211694 | GUZMAN OCASIO, JOSE A | Address on file | | | | | | | |
| 246309 | Guzman Ocasio, Jose A | Address on file | | | | | | | |
| 211695 | Guzman Ocasio, Jose J | Address on file | | | | | | | |
| 211696 | Guzman Ocasio, Luis E. | Address on file | | | | | | | |
| 211697 | GUZMAN OJEDA, AIDA | Address on file | | | | | | | |
| 211698 | GUZMAN OJEDA, ANA J. | Address on file | | | | | | | |
| 211699 | GUZMAN OJEDA, KATHERINE | Address on file | | | | | | | |
| 1473578 | GUZMAN OJEDA, KATHERINE | Address on file | | | | | | | |
| 1545109 | Guzman Ojeda, Katherine | Address on file | | | | | | | |
| 211701 | GUZMAN OJEDA, MAUREN A. | Address on file | | | | | | | |
| 211702 | Guzman Olavarria, Julio A. | Address on file | | | | | | | |
| 795881 | GUZMAN OLAVARRIA, LESVIA I | Address on file | | | | | | | |
| 211703 | GUZMAN OLAVARRIA, MIGUEL | Address on file | | | | | | | |
| 211704 | GUZMAN OLAVARRIA, MIGUEL A | Address on file | | | | | | | |
| 795882 | GUZMAN OLAVARRIA, MIGUEL A | Address on file | | | | | | | |
| 1786071 | Guzman Oliveras, Joel A. | Address on file | | | | | | | |
| 211706 | GUZMAN OLIVERAS, JOEL AMID | Address on file | | | | | | | |
| 211707 | GUZMAN OLIVERO, LOURDES | Address on file | | | | | | | |
| 211709 | GUZMAN OLIVO, ADA | Address on file | | | | | | | |
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 211710 | GUZMAN OLIVO, ANGEL | Address on file | | | | | | | |
| 211711 | GUZMAN OLIVO, CORALIS | Address on file | | | | | | | |
| 211712 | GUZMAN OLIVO, CORALIS | Address on file | | | | | | | |
| 795883 | GUZMAN OLIVO, CORALIS | Address on file | | | | | | | |
| 795884 | GUZMAN OLIVO, JAVIER E | Address on file | | | | | | | |
| 795885 | GUZMAN OLIVO, JAVIER E. | Address on file | | | | | | | |
| 211713 | GUZMAN OLIVO, MARIA DE LOS A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211714 | GUZMAN OLIVO, RAMON | Address on file | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | Address on file | | | | | | | |
| 1453849 | Guzman Olmeda, Christian | Address on file | | | | | | | |
| 795886 | GUZMAN ONEILL, AXEL | Address on file | | | | | | | |
| 211716 | GUZMAN ONEILL, AXEL | Address on file | | | | | | | |
| 211717 | GUZMAN OQUENDO, DAISY | Address on file | | | | | | | |
| 211718 | GUZMAN OQUENDO, EDWIN | Address on file | | | | | | | |
| 211719 | GUZMAN OQUENDO, JESUS | Address on file | | | | | | | |
| 211720 | GUZMAN OQUENDO, LUIS | Address on file | | | | | | | |
| 211721 | GUZMAN OQUENDO, ROSA | Address on file | | | | | | | |
| 211647 | GUZMAN ORAMA, MYRIAM | Address on file | | | | | | | |
| 211722 | GUZMAN ORAMA, NATALY M | Address on file | | | | | | | |
| 211723 | GUZMAN OREGON, LUZ | Address on file | | | | | | | |
| 211724 | GUZMAN ORENGO, KAREN | Address on file | | | | | | | |
| 211725 | GUZMAN ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 211726 | GUZMAN ORTIZ, ANGELES M | Address on file | | | | | | | |
| 211727 | GUZMAN ORTIZ, ARRIQUENA | Address on file | | | | | | | |
| 211728 | GUZMAN ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 211729 | GUZMAN ORTIZ, CARLOS | Address on file | | | | | | | |
| 211730 | Guzman Ortiz, Carlos D. | Address on file | | | | | | | |
| 795887 | GUZMAN ORTIZ, CARMEN | Address on file | | | | | | | |
| 211731 | GUZMAN ORTIZ, CARMEN M | Address on file | | | | | | | |
| 795888 | GUZMAN ORTIZ, CLAUDIA | Address on file | | | | | | | |
| 211732 | GUZMAN ORTIZ, CLAUDIA L | Address on file | | | | | | | |
| 2079778 | Guzman Ortiz, Daisy E. | Address on file | | | | | | | |
| 211733 | GUZMAN ORTIZ, DAVID | Address on file | | | | | | | |
| 211734 | GUZMAN ORTIZ, ENID | Address on file | | | | | | | |
| 211735 | GUZMAN ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 211736 | GUZMAN ORTIZ, GABRIEL | Address on file | | | | | | | |
| 211737 | GUZMAN ORTIZ, GLENDA | Address on file | | | | | | | |
| 211738 | Guzman Ortiz, Gustavo | Address on file | | | | | | | |
| 211739 | GUZMAN ORTIZ, HECTOR | Address on file | | | | | | | |
| 211740 | GUZMAN ORTIZ, INGRID | Address on file | | | | | | | |
| 211741 | GUZMAN ORTIZ, JOSE L | Address on file | | | | | | | |
| 211742 | GUZMAN ORTIZ, JUAN | Address on file | | | | | | | |
| 211743 | GUZMAN ORTIZ, LUZ V | Address on file | | | | | | | |
| 211744 | GUZMAN ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 795889 | GUZMAN ORTIZ, MARYLYN | Address on file | | | | | | | |
| 211745 | GUZMAN ORTIZ, MIGUEL | Address on file | | | | | | | |
| 211746 | GUZMAN ORTIZ, MIGUEL | Address on file | | | | | | | |
| 211747 | GUZMAN ORTIZ, MODESTO | Address on file | | | | | | | |
| 211748 | GUZMAN ORTIZ, NYDIA | Address on file | | | | | | | |
| 1890058 | Guzman Ortiz, Nydia | Address on file | | | | | | | |
| 211749 | GUZMAN ORTIZ, NYDIA | Address on file | | | | | | | |
| 2022003 | Guzman Ortiz, Ruben | Attn: Jose Martinez | Box 362132 | | | San Juan | PR | 00936 | |
| 2022003 | Guzman Ortiz, Ruben | PO Box 362132 | | | | San Juan | PR | 00936 | |
| 211750 | GUZMAN ORTIZ, SAMUEL | Address on file | | | | | | | |
| 211751 | GUZMAN ORTIZ, SANTA I | Address on file | | | | | | | |
| 211752 | GUZMAN ORTIZ, SONIA I | Address on file | | | | | | | |
| 211753 | GUZMAN ORTIZ, THASHIRA R. | Address on file | | | | | | | |
| 211754 | GUZMAN OTERO, ALVIN N | Address on file | | | | | | | |
| 211755 | GUZMAN OTERO, FLOR | Address on file | | | | | | | |
| 211756 | GUZMAN OTERO, RAFAEL | Address on file | | | | | | | |
| 853170 | GUZMAN PABON, ARLENE | Address on file | | | | | | | |
| 211757 | GUZMAN PABON, ARLENE | Address on file | | | | | | | |
| 211758 | GUZMAN PABON, ELIEZER | Address on file | | | | | | | |
| 211759 | GUZMAN PABON, LEMUEL | Address on file | | | | | | | |
| 211760 | GUZMAN PABON, NESTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 378 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211761 | Guzman Pabon, Nestor M | Address on file | | | | | | | |
| 211762 | GUZMAN PACHECO, ALBERTO | Address on file | | | | | | | |
| 211763 | GUZMAN PACHECO, ISAMARIS | Address on file | | | | | | | |
| 211764 | GUZMAN PACHECO, NOEL | Address on file | | | | | | | |
| 211766 | GUZMAN PACHECO, ORLANDO | Address on file | | | | | | | |
| 211765 | GUZMAN PACHECO, ORLANDO | Address on file | | | | | | | |
| 211767 | GUZMAN PAGAN, ARIEL | Address on file | | | | | | | |
| 2121666 | Guzman Pagan, Ariel S. | Address on file | | | | | | | |
| 795890 | GUZMAN PAGAN, BLANCA | Address on file | | | | | | | |
| 211768 | GUZMAN PAGAN, MANUEL | Address on file | | | | | | | |
| 795891 | GUZMAN PAGAN, MANUEL | Address on file | | | | | | | |
| 1904259 | Guzman Pagan, Manuel | Address on file | | | | | | | |
| 211769 | Guzman Pagan, Samuel | Address on file | | | | | | | |
| 211770 | GUZMAN PANTOJA, ELIZABETH | Address on file | | | | | | | |
| 211771 | GUZMAN PANTOJA, JANETTE | Address on file | | | | | | | |
| 211772 | GUZMAN PARES, PEDRO I | Address on file | | | | | | | |
| 1258450 | GUZMAN PARRILLA, BRUNILDA | Address on file | | | | | | | |
| 211774 | GUZMAN PASTRANA, IVIS P. | Address on file | | | | | | | |
| 211775 | GUZMAN PELLOT, IVONNE A. | Address on file | | | | | | | |
| 211776 | Guzman Pena, Alejandro J | Address on file | | | | | | | |
| 211777 | GUZMAN PENA, CRISTINA | Address on file | | | | | | | |
| 211778 | Guzman Pena, Jorge | Address on file | | | | | | | |
| 211779 | GUZMAN PERDOMO, MANUEL | Address on file | | | | | | | |
| 211780 | GUZMAN PEREIRA, JOSE R. | Address on file | | | | | | | |
| 211781 | GUZMAN PEREZ, ADRIAN D. | Address on file | | | | | | | |
| 211782 | GUZMAN PEREZ, ALEXANDER | Address on file | | | | | | | |
| 211783 | GUZMAN PEREZ, ALICIA | Address on file | | | | | | | |
| 211784 | GUZMAN PEREZ, ANGELICA | Address on file | | | | | | | |
| 795893 | GUZMAN PEREZ, ANGELICA M | Address on file | | | | | | | |
| 211785 | GUZMAN PEREZ, ANGELICA M | Address on file | | | | | | | |
| 211786 | GUZMAN PEREZ, ANGELITA | Address on file | | | | | | | |
| 795894 | GUZMAN PEREZ, BLANCA | Address on file | | | | | | | |
| 211787 | GUZMAN PEREZ, BLANCA | Address on file | | | | | | | |
| 211788 | GUZMAN PEREZ, BLANCA I | Address on file | | | | | | | |
| 211789 | GUZMAN PEREZ, CARLOS A | Address on file | | | | | | | |
| 211790 | GUZMAN PEREZ, CARMEN D | Address on file | | | | | | | |
| 211791 | GUZMAN PEREZ, CARMEN D. | Address on file | | | | | | | |
| 1778425 | Guzmán Perez, Edia Nelida | Address on file | | | | | | | |
| 1750572 | Guzmán Pérez, Edia Nelida | Address on file | | | | | | | |
| 211792 | GUZMAN PEREZ, EDWARD | Address on file | | | | | | | |
| 211793 | GUZMAN PEREZ, EIMY | Address on file | | | | | | | |
| 211794 | GUZMAN PEREZ, EIMY | Address on file | | | | | | | |
| 795895 | GUZMAN PEREZ, ELSA | Address on file | | | | | | | |
| 211795 | GUZMAN PEREZ, ELSA M | Address on file | | | | | | | |
| 211796 | GUZMAN PEREZ, ERIKA A | Address on file | | | | | | | |
| 211797 | GUZMAN PEREZ, EVELYN | Address on file | | | | | | | |
| 211798 | GUZMAN PEREZ, FRANCES | Address on file | | | | | | | |
| 211799 | GUZMAN PEREZ, HARRY | Address on file | | | | | | | |
| 211800 | Guzman Perez, Ides L | Address on file | | | | | | | |
| 1752756 | Guzman Perez, Ides L | Address on file | | | | | | | |
| 211801 | GUZMAN PEREZ, IVETTE G | Address on file | | | | | | | |
| 1963814 | Guzman Perez, John Javier | Address on file | | | | | | | |
| 795897 | GUZMAN PEREZ, JORGE L | Address on file | | | | | | | |
| 211803 | GUZMAN PEREZ, JOSE | Address on file | | | | | | | |
| 211804 | GUZMAN PEREZ, JOSE A | Address on file | | | | | | | |
| 211805 | GUZMAN PEREZ, LISSETTE | Address on file | | | | | | | |
| 211806 | GUZMAN PEREZ, MAYRA | Address on file | | | | | | | |
| 211807 | GUZMAN PEREZ, MIGDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598213 | Guzman Perez, Nilza | Address on file | | | | | | | |
| 1648122 | GUZMAN PEREZ, NILZA | Address on file | | | | | | | |
| 211808 | GUZMAN PEREZ, NILZA M | Address on file | | | | | | | |
| 211809 | GUZMAN PEREZ, NOEMI | Address on file | | | | | | | |
| 211810 | GUZMAN PEREZ, NORMA | Address on file | | | | | | | |
| 211811 | GUZMAN PEREZ, RAFAEL | Address on file | | | | | | | |
| 211812 | GUZMAN PEREZ, RICARDO | Address on file | | | | | | | |
| 211813 | GUZMAN PEREZ, ROBERTO | Address on file | | | | | | | |
| 211814 | GUZMAN PEREZ, SAMUEL | Address on file | | | | | | | |
| 211815 | GUZMAN PEREZ, SONIA N | Address on file | | | | | | | |
| 795898 | GUZMAN PEREZ, SONIA N | Address on file | | | | | | | |
| 211816 | GUZMAN PEREZ, YESSENIA | Address on file | | | | | | | |
| 211817 | GUZMAN PEREZ, YVETTE | Address on file | | | | | | | |
| 211819 | GUZMAN PIBERNUS, WILMARIS | Address on file | | | | | | | |
| 795901 | GUZMAN PINTOR, JULIAN | Address on file | | | | | | | |
| 211820 | GUZMAN PINTOR, RHODIMARI | Address on file | | | | | | | |
| 211821 | GUZMAN PLAUD, BENJAMIN | Address on file | | | | | | | |
| 211822 | GUZMAN POLLOCK, YAZMIN | Address on file | | | | | | | |
| 211823 | GUZMAN QUILES, MARITZA | Address on file | | | | | | | |
| 211824 | GUZMAN QUILES, ORIANI | Address on file | | | | | | | |
| 211825 | GUZMAN QUINONES, ADELA I | Address on file | | | | | | | |
| 211826 | GUZMAN QUINONES, CARIDAD | Address on file | | | | | | | |
| 211827 | GUZMAN QUINONES, EDWIN J | Address on file | | | | | | | |
| 211828 | GUZMAN QUINONES, JOSE | Address on file | | | | | | | |
| 211829 | Guzman Quinones, Jose L | Address on file | | | | | | | |
| 211830 | GUZMAN QUINONES, JOSE L. | Address on file | | | | | | | |
| 211831 | Guzman Quinones, Luis | Address on file | | | | | | | |
| 211832 | Guzman Quinones, Nemesio | Address on file | | | | | | | |
| 211833 | GUZMAN QUINONEZ, HERMINDA | Address on file | | | | | | | |
| 211834 | GUZMAN QUINONEZ, LUIS | Address on file | | | | | | | |
| 211835 | GUZMAN RAMIREZ, LEOMAR E | Address on file | | | | | | | |
| 211836 | GUZMAN RAMIREZ, PAOLA M | Address on file | | | | | | | |
| 795902 | GUZMAN RAMIREZ, PAOLA M | Address on file | | | | | | | |
| 211837 | GUZMAN RAMOS, AIDA | Address on file | | | | | | | |
| 211838 | GUZMAN RAMOS, ALEIDA | Address on file | | | | | | | |
| 211839 | Guzman Ramos, Alexie | Address on file | | | | | | | |
| 211840 | GUZMAN RAMOS, ALEXIE | Address on file | | | | | | | |
| 795903 | GUZMAN RAMOS, ALEXIS | Address on file | | | | | | | |
| 211841 | GUZMAN RAMOS, CARMEN I. | Address on file | | | | | | | |
| 211842 | GUZMAN RAMOS, CHARLIE | Address on file | | | | | | | |
| 211843 | GUZMAN RAMOS, CYNTHIA G | Address on file | | | | | | | |
| 211844 | GUZMAN RAMOS, DAMARIS | Address on file | | | | | | | |
| 211845 | GUZMAN RAMOS, DAVID | Address on file | | | | | | | |
| 211846 | GUZMAN RAMOS, DENISSE | Address on file | | | | | | | |
| 795904 | GUZMAN RAMOS, DENISSE | Address on file | | | | | | | |
| 211848 | GUZMAN RAMOS, EDWIN | Address on file | | | | | | | |
| 211849 | GUZMAN RAMOS, GLORIA | Address on file | | | | | | | |
| 193603 | GUZMAN RAMOS, GLORIA | Address on file | | | | | | | |
| 1581270 | GUZMAN RAMOS, IVELISSE | Address on file | | | | | | | |
| 1423516 | GUZMAN RAMOS, IVELISSE | Bo. Bayamoncito | Parcelas Nuevas | Carr. 156 | | Aguas Buenas | PR | 00703 | |
| 1423528 | GUZMÁN RAMOS, IVELISSE | Hc 01 Box 7127 | | | | Aguas Buenas | PR | 00703 | |
| 211850 | GUZMAN RAMOS, IVONNE | Address on file | | | | | | | |
| 211851 | GUZMAN RAMOS, JANNY | Address on file | | | | | | | |
| 211852 | GUZMAN RAMOS, JAVIER | Address on file | | | | | | | |
| 211853 | GUZMAN RAMOS, JOSE | Address on file | | | | | | | |
| 211854 | GUZMAN RAMOS, JUAN | Address on file | | | | | | | |
| 211855 | GUZMAN RAMOS, MARIBEL | Address on file | | | | | | | |
| 211856 | GUZMAN RAMOS, MIGUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 795905 | GUZMAN RAMOS, MYRIAM | Address on file | | | | | | | |
| 211858 | GUZMAN RAMOS, ZAIDA | Address on file | | | | | | | |
| 795906 | GUZMAN REGALADO, ALBIDA M | Address on file | | | | | | | |
| 211859 | GUZMAN RENTAS, CARMEN M | Address on file | | | | | | | |
| 211860 | GUZMAN RENTAS, JOSE M | Address on file | | | | | | | |
| 249202 | GUZMAN RENTAS, JOSE M | Address on file | | | | | | | |
| 211861 | GUZMAN RENTAS, MIGUEL A | Address on file | | | | | | | |
| 211863 | GUZMAN RESTO, AIDA | Address on file | | | | | | | |
| 211864 | GUZMAN REYES, ANDRE | Address on file | | | | | | | |
| 211865 | GUZMAN REYES, ARELIS | Address on file | | | | | | | |
| 211866 | GUZMAN REYES, BETZAIDA | Address on file | | | | | | | |
| 211867 | GUZMAN REYES, BRENDA LIZ | Address on file | | | | | | | |
| 211868 | GUZMAN REYES, EUNICE | Address on file | | | | | | | |
| 211869 | GUZMAN REYES, FRANCISCO | Address on file | | | | | | | |
| 211870 | GUZMAN REYES, GLENDALY | Address on file | | | | | | | |
| 211871 | GUZMAN REYES, HECTOR M. | Address on file | | | | | | | |
| 795907 | GUZMAN REYES, LEICHELIE | Address on file | | | | | | | |
| 211873 | GUZMAN REYES, LEONARDO | Address on file | | | | | | | |
| 211874 | GUZMAN REYES, LOURDES | Address on file | | | | | | | |
| 795908 | GUZMAN REYES, MILTON F | Address on file | | | | | | | |
| 211875 | GUZMAN REYES, MIOSOTIS | Address on file | | | | | | | |
| 211876 | GUZMAN REYES, SANDRA | Address on file | | | | | | | |
| 211877 | GUZMAN REYES, SOL J. | Address on file | | | | | | | |
| 211878 | GUZMAN REYES, WILNELIA | Address on file | | | | | | | |
| 211879 | GUZMAN RIOS, ARMYN | Address on file | | | | | | | |
| 211880 | GUZMAN RIOS, CATALINA | Address on file | | | | | | | |
| 211881 | GUZMAN RIOS, ELIA M | Address on file | | | | | | | |
| 1979634 | Guzman Rios, Emirba | Address on file | | | | | | | |
| 211882 | GUZMAN RIOS, HELGA | Address on file | | | | | | | |
| 211883 | GUZMAN RIOS, HELGA N | Address on file | | | | | | | |
| 211884 | GUZMAN RIOS, JAIME | Address on file | | | | | | | |
| 795909 | GUZMAN RIOS, LUIS | Address on file | | | | | | | |
| 211886 | GUZMAN RIOS, SONIA | Address on file | | | | | | | |
| 211887 | GUZMAN RIUS, PATRICIA DEL C. | Address on file | | | | | | | |
| 211888 | GUZMAN RIUS, ROLANDO H. | Address on file | | | | | | | |
| 211889 | GUZMAN RIVAS, MARIA S | Address on file | | | | | | | |
| 844409 | GUZMAN RIVERA CARLOS J | BO ESPERANZA | HC 3 BOX 21355 | | | ARECIBO | PR | 00612 | |
| 211890 | Guzman Rivera, Addiel R. | Address on file | | | | | | | |
| 211892 | GUZMAN RIVERA, ALIDA | Address on file | | | | | | | |
| 211891 | GUZMAN RIVERA, ALIDA | Address on file | | | | | | | |
| 795910 | GUZMAN RIVERA, AMY M | Address on file | | | | | | | |
| 211893 | GUZMAN RIVERA, ANA | Address on file | | | | | | | |
| 211894 | GUZMAN RIVERA, ANTHONY | Address on file | | | | | | | |
| 211895 | GUZMAN RIVERA, BEATRIZ | Address on file | | | | | | | |
| 853171 | GUZMAN RIVERA, BEATRIZ | Address on file | | | | | | | |
| 211896 | GUZMAN RIVERA, CARLOS | Address on file | | | | | | | |
| 853172 | GUZMAN RIVERA, CARLOS J. | Address on file | | | | | | | |
| 211898 | GUZMAN RIVERA, CARMELINA | Address on file | | | | | | | |
| 2056825 | Guzman Rivera, Carmelina | Address on file | | | | | | | |
| 211899 | GUZMAN RIVERA, CARMEN | Address on file | | | | | | | |
| 211900 | GUZMAN RIVERA, CARMEN M | Address on file | | | | | | | |
| 211901 | GUZMAN RIVERA, CARMEN M. | Address on file | | | | | | | |
| 211902 | GUZMAN RIVERA, CARMEN S | Address on file | | | | | | | |
| 211903 | GUZMAN RIVERA, CATHERINE | Address on file | | | | | | | |
| 853173 | GUZMAN RIVERA, CINTHIA M. | Address on file | | | | | | | |
| 211904 | GUZMAN RIVERA, CINTHIA M. | Address on file | | | | | | | |
| 211905 | GUZMAN RIVERA, DANIEL | Address on file | | | | | | | |
| 211906 | GUZMAN RIVERA, EDNA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 381 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211907 | GUZMAN RIVERA, EDNA M. | Address on file | | | | | | | |
| 211908 | GUZMAN RIVERA, EDWARD | Address on file | | | | | | | |
| 211909 | GUZMAN RIVERA, EDWIN | Address on file | | | | | | | |
| 211910 | GUZMAN RIVERA, ELGA M | Address on file | | | | | | | |
| 211911 | GUZMAN RIVERA, ELIZABETH | Address on file | | | | | | | |
| 211912 | GUZMAN RIVERA, ELSALIZ F | Address on file | | | | | | | |
| 211913 | GUZMAN RIVERA, ELVIA | Address on file | | | | | | | |
| 211915 | GUZMAN RIVERA, FELIPE | Address on file | | | | | | | |
| 211914 | GUZMAN RIVERA, FELIPE | Address on file | | | | | | | |
| 211917 | GUZMAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 211918 | GUZMAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 795912 | GUZMAN RIVERA, FRANCISCO J | Address on file | | | | | | | |
| 211919 | GUZMAN RIVERA, GLORIA | Address on file | | | | | | | |
| 211920 | GUZMAN RIVERA, HECTOR | Address on file | | | | | | | |
| 1258451 | GUZMAN RIVERA, HECTOR | Address on file | | | | | | | |
| 211921 | GUZMAN RIVERA, IRIS | Address on file | | | | | | | |
| 2019175 | Guzman Rivera, Ivette | Address on file | | | | | | | |
| 211922 | GUZMAN RIVERA, IVETTE | Address on file | | | | | | | |
| 211923 | GUZMAN RIVERA, IVETTE | Address on file | | | | | | | |
| 211924 | GUZMAN RIVERA, JAXIRY M. | Address on file | | | | | | | |
| 211925 | GUZMAN RIVERA, JEANITZA | Address on file | | | | | | | |
| 795913 | GUZMAN RIVERA, JOHANNA | Address on file | | | | | | | |
| 211926 | GUZMAN RIVERA, JOHANNA | Address on file | | | | | | | |
| 1857292 | Guzman Rivera, Johanna | Address on file | | | | | | | |
| 211927 | Guzman Rivera, Jorge L | Address on file | | | | | | | |
| 211928 | GUZMAN RIVERA, JOSE | Address on file | | | | | | | |
| 211929 | GUZMAN RIVERA, JOSE | Address on file | | | | | | | |
| 211930 | GUZMAN RIVERA, JOSE | Address on file | | | | | | | |
| 211931 | GUZMAN RIVERA, JOSE E | Address on file | | | | | | | |
| 211932 | GUZMAN RIVERA, JOSE M | Address on file | | | | | | | |
| 211933 | GUZMAN RIVERA, JOSEPH | Address on file | | | | | | | |
| 211934 | GUZMAN RIVERA, JOSUE | Address on file | | | | | | | |
| 211935 | GUZMAN RIVERA, KEIIA | Address on file | | | | | | | |
| 211936 | GUZMAN RIVERA, LIZ JOAN | Address on file | | | | | | | |
| 211937 | GUZMAN RIVERA, LUIS | Address on file | | | | | | | |
| 211938 | GUZMAN RIVERA, LUIS E. | Address on file | | | | | | | |
| 211939 | Guzman Rivera, Mara L | Address on file | | | | | | | |
| 211940 | GUZMAN RIVERA, MARIA | Address on file | | | | | | | |
| 211941 | GUZMAN RIVERA, MARIA | Address on file | | | | | | | |
| 211942 | GUZMAN RIVERA, MARIA E | Address on file | | | | | | | |
| 211943 | GUZMAN RIVERA, MARIA F. | Address on file | | | | | | | |
| 795914 | GUZMAN RIVERA, MARIA V | Address on file | | | | | | | |
| 211944 | GUZMAN RIVERA, MARIA V | Address on file | | | | | | | |
| 1891324 | Guzman Rivera, Maria V. | Address on file | | | | | | | |
| 1968690 | GUZMAN RIVERA, MARIA V. | Address on file | | | | | | | |
| 795915 | GUZMAN RIVERA, MARLYN | Address on file | | | | | | | |
| 211945 | GUZMAN RIVERA, MAYNETTE | Address on file | | | | | | | |
| 211946 | GUZMAN RIVERA, MICHAEL | Address on file | | | | | | | |
| 2053831 | GUZMAN RIVERA, MIGUEL A | Address on file | | | | | | | |
| 211947 | GUZMAN RIVERA, MILDRED | Address on file | | | | | | | |
| 211948 | GUZMAN RIVERA, MILDRED | Address on file | | | | | | | |
| 211949 | GUZMAN RIVERA, NELIDA | Address on file | | | | | | | |
| 1446954 | Guzman Rivera, Nelida I. | Address on file | | | | | | | |
| 211950 | GUZMAN RIVERA, NILDA | Address on file | | | | | | | |
| 211951 | GUZMAN RIVERA, NOEMI | Address on file | | | | | | | |
| 211952 | GUZMAN RIVERA, RAMON L. | Address on file | | | | | | | |
| 211953 | GUZMAN RIVERA, REBECA | Address on file | | | | | | | |
| 211954 | GUZMAN RIVERA, RICHARD I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211847 | GUZMAN RIVERA, SAMUEL | Address on file | | | | | | | |
| 795916 | GUZMAN RIVERA, SANDRA | Address on file | | | | | | | |
| 795917 | GUZMAN RIVERA, STEPHANIE J | Address on file | | | | | | | |
| 211955 | GUZMAN RIVERA, VICTOR M | Address on file | | | | | | | |
| 211956 | GUZMAN RIVERA, WILLIAM | Address on file | | | | | | | |
| 795918 | GUZMAN RIVERA, YADIRA | Address on file | | | | | | | |
| 211957 | GUZMAN RIVERO, MICHELLE | Address on file | | | | | | | |
| 211958 | GUZMAN ROBLES, HAIDI | Address on file | | | | | | | |
| 211959 | GUZMAN ROBLES, JUAN F. | Address on file | | | | | | | |
| 211960 | GUZMAN RODRIGUE, JORGE LUIS | Address on file | | | | | | | |
| 1694982 | Guzman Rodriguez , Maria M. | Address on file | | | | | | | |
| 1935461 | Guzman Rodriguez , Maritza | Address on file | | | | | | | |
| 211961 | GUZMAN RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 211962 | GUZMAN RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 211963 | GUZMAN RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 211964 | GUZMAN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 795919 | GUZMAN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 211965 | GUZMAN RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 211966 | GUZMAN RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 2045377 | Guzman Rodriguez, Carmelo | Address on file | | | | | | | |
| 795920 | GUZMAN RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 211967 | GUZMAN RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 795921 | GUZMAN RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 211968 | GUZMAN RODRIGUEZ, CELICITTE | Address on file | | | | | | | |
| 853174 | GUZMAN RODRIGUEZ, CELICITTE | Address on file | | | | | | | |
| 211969 | GUZMAN RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 211970 | GUZMAN RODRIGUEZ, DIANA L | Address on file | | | | | | | |
| 211971 | GUZMAN RODRIGUEZ, DIANA LIZ | Address on file | | | | | | | |
| 211972 | GUZMAN RODRIGUEZ, EDIALIZ | Address on file | | | | | | | |
| 853175 | GUZMAN RODRIGUEZ, EDIALIZ | Address on file | | | | | | | |
| 1578486 | Guzman Rodriguez, Elena | Address on file | | | | | | | |
| 211973 | GUZMAN RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 211974 | GUZMAN RODRIGUEZ, ELSIE A | Address on file | | | | | | | |
| 211975 | GUZMAN RODRIGUEZ, ERIKA | Address on file | | | | | | | |
| 211976 | GUZMAN RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1419982 | GUZMAN RODRIGUEZ, FRANCISCA | HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| 211977 | GUZMAN RODRIGUEZ, GERSY | Address on file | | | | | | | |
| 1562906 | Guzman Rodriguez, Gersy M. | Address on file | | | | | | | |
| 211978 | GUZMAN RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 211979 | GUZMAN RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 1558157 | Guzman Rodriguez, Humberto | Address on file | | | | | | | |
| 211980 | GUZMAN RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 211981 | GUZMAN RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 795922 | GUZMAN RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 1676905 | GUZMAN RODRIGUEZ, JOALY | Address on file | | | | | | | |
| 211982 | GUZMAN RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 211983 | GUZMAN RODRIGUEZ, JOSELIN M | Address on file | | | | | | | |
| 1819539 | Guzman Rodriguez, Juan | Address on file | | | | | | | |
| 211984 | Guzman Rodriguez, Juan M. | Address on file | | | | | | | |
| 211985 | GUZMAN RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 795923 | GUZMAN RODRIGUEZ, LINDA | Address on file | | | | | | | |
| 211986 | GUZMAN RODRIGUEZ, LOYDA | Address on file | | | | | | | |
| 211988 | GUZMAN RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 211987 | GUZMAN RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 211989 | GUZMAN RODRIGUEZ, LYZVETTE | Address on file | | | | | | | |
| 211990 | GUZMAN RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 795924 | GUZMAN RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 2155060 | Guzman Rodriguez, Marcelino | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 383 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 211991 | GUZMAN RODRIGUEZ, MARIA DE | Address on file | | | | | | | |
| 211992 | GUZMAN RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1426251 | GUZMAN RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 211994 | GUZMAN RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 1568706 | GUZMAN RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 2138695 | Guzman Rodriguez, Maritza | Address on file | | | | | | | |
| 2138700 | Guzman Rodriguez, Maritza | Address on file | | | | | | | |
| 211995 | GUZMAN RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 211996 | GUZMAN RODRIGUEZ, MAYBEL | Address on file | | | | | | | |
| 211997 | GUZMAN RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 211998 | GUZMAN RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 211999 | GUZMAN RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 212000 | GUZMAN RODRIGUEZ, NORELYS | Address on file | | | | | | | |
| 212001 | GUZMAN RODRIGUEZ, RAFAEL F | Address on file | | | | | | | |
| 212002 | GUZMAN RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 212003 | GUZMAN RODRIGUEZ, RENE | Address on file | | | | | | | |
| 212004 | Guzman Rodriguez, Reynaldo A. | Address on file | | | | | | | |
| 212005 | GUZMAN RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 212006 | GUZMAN RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 212007 | GUZMAN RODRIGUEZ, ROSEVELYN | Address on file | | | | | | | |
| 212008 | GUZMAN RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 212009 | GUZMAN RODRIGUEZ, SANDRO | Address on file | | | | | | | |
| 212010 | GUZMAN RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 212011 | GUZMAN RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 212012 | GUZMAN RODRIGUEZ, WIDALYS | Address on file | | | | | | | |
| 212013 | GUZMAN RODRIGUEZ, ZULMA Y | Address on file | | | | | | | |
| 212014 | GUZMAN RODRIGUEZ, ZULMA Z | Address on file | | | | | | | |
| 212015 | GUZMAN RODRIQUEZ, MICHELLE | Address on file | | | | | | | |
| 212016 | GUZMAN ROJAS, ANGEL | Address on file | | | | | | | |
| 212017 | GUZMAN ROJAS, MARIA | Address on file | | | | | | | |
| 212018 | GUZMAN ROJAS, MARIA I | Address on file | | | | | | | |
| 212019 | GUZMAN ROLON, YAIRA | Address on file | | | | | | | |
| 795925 | GUZMAN ROMAN, ANA | Address on file | | | | | | | |
| 212020 | GUZMAN ROMAN, BELEN | Address on file | | | | | | | |
| 212022 | Guzman Roman, Carlos J. | Address on file | | | | | | | |
| 795926 | GUZMAN ROMAN, EDGAR | Address on file | | | | | | | |
| 212024 | GUZMAN ROMAN, EMMANUEL | Address on file | | | | | | | |
| 212023 | GUZMAN ROMAN, EMMANUEL | Address on file | | | | | | | |
| 795927 | GUZMAN ROMAN, JUAN | Address on file | | | | | | | |
| 795928 | GUZMAN ROMAN, JUAN J | Address on file | | | | | | | |
| 212025 | GUZMAN ROMAN, JUAN J | Address on file | | | | | | | |
| 212026 | GUZMAN ROMAN, LUIS X | Address on file | | | | | | | |
| 212027 | GUZMAN ROMAN, NORKA | Address on file | | | | | | | |
| 212028 | GUZMAN ROMAN, ROSA | Address on file | | | | | | | |
| 212029 | GUZMAN ROMERO, MILLY | Address on file | | | | | | | |
| 212030 | GUZMAN ROMERO, MILLY | Address on file | | | | | | | |
| 212031 | GUZMAN ROMERO, ROSA A. | Address on file | | | | | | | |
| 212032 | GUZMAN ROSA, FELIX M | Address on file | | | | | | | |
| 212033 | GUZMAN ROSA, JOSE | Address on file | | | | | | | |
| 212034 | GUZMAN ROSA, MARIA | Address on file | | | | | | | |
| 795929 | GUZMAN ROSA, MARIA | Address on file | | | | | | | |
| 212035 | GUZMAN ROSA, MARIA L | Address on file | | | | | | | |
| 2071454 | Guzman Rosa, Maria L. | Address on file | | | | | | | |
| 212036 | GUZMAN ROSA, MODESTA | Address on file | | | | | | | |
| 795930 | GUZMAN ROSA, MODESTA | Address on file | | | | | | | |
| 212037 | GUZMAN ROSA, WILLIAM | Address on file | | | | | | | |
| 212038 | GUZMAN ROSADO, CARMEN | Address on file | | | | | | | |
| 212039 | GUZMAN ROSADO, HUMBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 384 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212040 | GUZMAN ROSADO, INDIOMAR | Address on file | | | | | | | |
| 212042 | GUZMAN ROSADO, JACQUELINE | Address on file | | | | | | | |
| 212041 | GUZMAN ROSADO, JACQUELINE | Address on file | | | | | | | |
| 212043 | GUZMAN ROSADO, MARIA M. | Address on file | | | | | | | |
| 212044 | GUZMAN ROSADO, MARITZA | Address on file | | | | | | | |
| 212045 | GUZMAN ROSADO, ROLANDO | Address on file | | | | | | | |
| 212046 | GUZMAN ROSADO, SARA | Address on file | | | | | | | |
| 212047 | GUZMAN ROSADO, WANDA | Address on file | | | | | | | |
| 212048 | GUZMAN ROSADO, WANDA | Address on file | | | | | | | |
| 212049 | GUZMAN ROSARIO, ABIGAIL | Address on file | | | | | | | |
| 212050 | Guzman Rosario, Carmen E | Address on file | | | | | | | |
| 212051 | GUZMAN ROSARIO, CLARIBEL | Address on file | | | | | | | |
| 212052 | GUZMAN ROSARIO, DAMARIS | Address on file | | | | | | | |
| 212053 | GUZMAN ROSARIO, ENA | Address on file | | | | | | | |
| 212054 | GUZMAN ROSARIO, ENA E | Address on file | | | | | | | |
| 212055 | GUZMAN ROSARIO, ERIC | Address on file | | | | | | | |
| 795932 | GUZMAN ROSARIO, HEIDY I | Address on file | | | | | | | |
| 212056 | GUZMAN ROSARIO, ISAURA | Address on file | | | | | | | |
| 1786391 | Guzman Rosario, Isaura | Address on file | | | | | | | |
| 212057 | GUZMAN ROSARIO, IVELISSE | Address on file | | | | | | | |
| 1740381 | GUZMAN ROSARIO, IVELISSE | Address on file | | | | | | | |
| 212058 | GUZMAN ROSARIO, JAHAIDA | Address on file | | | | | | | |
| 212059 | GUZMAN ROSARIO, JORGE LUIS | Address on file | | | | | | | |
| 212060 | GUZMAN ROSARIO, JOSE A. | Address on file | | | | | | | |
| 212061 | GUZMAN ROSARIO, LEONARDO | Address on file | | | | | | | |
| 212062 | GUZMAN ROSARIO, LUZ I. | Address on file | | | | | | | |
| 704966 | GUZMAN ROSARIO, LUZ IRAIDA | Address on file | | | | | | | |
| 212063 | GUZMAN ROSARIO, MAGDALENA A | Address on file | | | | | | | |
| 212064 | GUZMAN ROSARIO, MANUEL | Address on file | | | | | | | |
| 212065 | GUZMAN ROSARIO, MARIA M | Address on file | | | | | | | |
| 212066 | GUZMAN ROSARIO, MYRIAM | Address on file | | | | | | | |
| 1569496 | GUZMAN ROSARIO, MYRIAM | Address on file | | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | Address on file | | | | | | | |
| 1753305 | Guzmán Rosario, Myriam | Address on file | | | | | | | |
| 212067 | GUZMAN ROSARIO, NELIDA | Address on file | | | | | | | |
| 1957483 | Guzman Rosario, Nelida | Address on file | | | | | | | |
| 212068 | Guzman Rosario, Wilfredo | Address on file | | | | | | | |
| 212069 | GUZMAN RUIZ, CARMEN D | Address on file | | | | | | | |
| 212070 | GUZMAN RUIZ, GRETCHEN | Address on file | | | | | | | |
| 212071 | GUZMAN RUIZ, GRETMARIE | Address on file | | | | | | | |
| 212072 | GUZMAN RUIZ, GRETMARIE | Address on file | | | | | | | |
| 212073 | GUZMAN RUIZ, MADELYN | Address on file | | | | | | | |
| 212074 | GUZMAN RUIZ, MARIA | Address on file | | | | | | | |
| 212075 | GUZMAN RUIZ, TERESITA | Address on file | | | | | | | |
| 1700993 | Guzman Ruiz, Teresita | Address on file | | | | | | | |
| 663136 | GUZMAN S RAMIREZ | HC 02 BOX 12330 | | | | LAJAS | PR | 00667 | |
| 212076 | GUZMAN SAEZ, CARLOS | Address on file | | | | | | | |
| 212077 | GUZMAN SALAMAN, JESUS | Address on file | | | | | | | |
| 212078 | GUZMAN SALAMAN, JESUS | Address on file | | | | | | | |
| 212079 | GUZMAN SALGADO, AMADA | Address on file | | | | | | | |
| 212080 | GUZMAN SAN MIGUEL, ANGELES | Address on file | | | | | | | |
| 212081 | GUZMAN SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 212082 | GUZMAN SANCHEZ, CARLOS | Address on file | | | | | | | |
| 212083 | GUZMAN SANCHEZ, CARLOS JAVIER | Address on file | | | | | | | |
| 795934 | GUZMAN SANCHEZ, ESTHER Y | Address on file | | | | | | | |
| 212084 | GUZMAN SANCHEZ, ESTHER Y | Address on file | | | | | | | |
| 795935 | GUZMAN SANCHEZ, GERVIN | Address on file | | | | | | | |
| 212085 | GUZMAN SANCHEZ, HUGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 385 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212086 | GUZMAN SANCHEZ, JOSE | Address on file | | | | | | | |
| 795936 | GUZMAN SANCHEZ, JOSE | Address on file | | | | | | | |
| 212087 | GUZMAN SANCHEZ, JOSE D | Address on file | | | | | | | |
| 212088 | GUZMAN SANCHEZ, LOURDES A | Address on file | | | | | | | |
| 212089 | GUZMAN SANCHEZ, MARIA T. | Address on file | | | | | | | |
| 212090 | GUZMAN SANCHEZ, MARILU | Address on file | | | | | | | |
| 212091 | Guzman Sanchez, Marisol | Address on file | | | | | | | |
| 212092 | GUZMAN SANCHEZ, NORA A | Address on file | | | | | | | |
| 212093 | Guzman Sanchez, Ricardo J | Address on file | | | | | | | |
| 212094 | GUZMAN SANCHEZ, VIDAL | Address on file | | | | | | | |
| 1725041 | Guzman Sanjurjo, Dilean | Address on file | | | | | | | |
| 212095 | GUZMAN SANJURJO, DILEAN | Address on file | | | | | | | |
| 212096 | GUZMAN SANJURJO, GUZTAVO I | Address on file | | | | | | | |
| 212097 | GUZMAN SANJURJO, JOANA | Address on file | | | | | | | |
| 212098 | GUZMAN SANQUIZ, ALBERTA | Address on file | | | | | | | |
| 212099 | GUZMAN SANTA, ABNER | Address on file | | | | | | | |
| 212100 | GUZMAN SANTA, JOSE | Address on file | | | | | | | |
| 212101 | GUZMAN SANTA, NANCY | Address on file | | | | | | | |
| 212102 | GUZMAN SANTANA, ENRIQUE | Address on file | | | | | | | |
| 212103 | Guzman Santana, Jose A | Address on file | | | | | | | |
| 1507399 | Guzman Santana, Jose A. | Address on file | | | | | | | |
| 1508596 | Guzman Santana, Jose Armando | Address on file | | | | | | | |
| 212104 | Guzman Santana, Julio | Address on file | | | | | | | |
| 212105 | GUZMAN SANTIAGO, AMARILYN C. | Address on file | | | | | | | |
| 212106 | GUZMAN SANTIAGO, AMARILYN CH. | Address on file | | | | | | | |
| 212107 | GUZMAN SANTIAGO, AMERICO | Address on file | | | | | | | |
| 795937 | GUZMAN SANTIAGO, AMERICO | Address on file | | | | | | | |
| 212108 | GUZMAN SANTIAGO, ANA | Address on file | | | | | | | |
| 212109 | Guzman Santiago, Angel M | Address on file | | | | | | | |
| 212110 | GUZMAN SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 212112 | GUZMAN SANTIAGO, CARMEN | Address on file | | | | | | | |
| 212111 | GUZMAN SANTIAGO, CARMEN | Address on file | | | | | | | |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | Address on file | | | | | | | |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | Address on file | | | | | | | |
| 795938 | GUZMAN SANTIAGO, CARMEN R. | Address on file | | | | | | | |
| 212114 | GUZMAN SANTIAGO, CHARLIE | Address on file | | | | | | | |
| 2016854 | Guzman Santiago, Cruz M. | Address on file | | | | | | | |
| 212115 | GUZMAN SANTIAGO, DAVID | Address on file | | | | | | | |
| 212116 | GUZMAN SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 795939 | GUZMAN SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 2000143 | Guzman Santiago, Elizabeth | Address on file | | | | | | | |
| 1874985 | GUZMAN SANTIAGO, FRANCISCO J. | Address on file | | | | | | | |
| 795940 | GUZMAN SANTIAGO, GUSTAVO | Address on file | | | | | | | |
| 212121 | GUZMAN SANTIAGO, GUSTAVO | Address on file | | | | | | | |
| 212122 | GUZMAN SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 212123 | Guzman Santiago, Ivelisse | Address on file | | | | | | | |
| 212124 | Guzman Santiago, Javier E. | Address on file | | | | | | | |
| 795941 | GUZMAN SANTIAGO, JAZMIN | Address on file | | | | | | | |
| 795942 | GUZMAN SANTIAGO, JAZMIN | Address on file | | | | | | | |
| 212126 | GUZMAN SANTIAGO, JESSICA | Address on file | | | | | | | |
| 212127 | Guzman Santiago, Jesus | Address on file | | | | | | | |
| 212128 | GUZMAN SANTIAGO, JOSE A | Address on file | | | | | | | |
| 212129 | GUZMAN SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 2154174 | Guzman Santiago, Jose Arnaldo | Address on file | | | | | | | |
| 212130 | GUZMAN SANTIAGO, JOSE J | Address on file | | | | | | | |
| 795943 | GUZMAN SANTIAGO, JOSE J | Address on file | | | | | | | |
| 212131 | GUZMAN SANTIAGO, KARLA | Address on file | | | | | | | |
| 212132 | GUZMAN SANTIAGO, KEVIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212133 | GUZMAN SANTIAGO, LOAIRA | Address on file | | | | | | | |
| 212134 | GUZMAN SANTIAGO, LUZ | Address on file | | | | | | | |
| 212134 | GUZMAN SANTIAGO, LUZ | Address on file | | | | | | | |
| 212135 | GUZMAN SANTIAGO, LUZ A | Address on file | | | | | | | |
| 853176 | GUZMAN SANTIAGO, LUZ MARIA | Address on file | | | | | | | |
| 212136 | GUZMAN SANTIAGO, MARIO | Address on file | | | | | | | |
| 795944 | GUZMAN SANTIAGO, MELVIN N | Address on file | | | | | | | |
| 212137 | GUZMAN SANTIAGO, NORAH I | Address on file | | | | | | | |
| 212138 | GUZMAN SANTIAGO, NORMA | Address on file | | | | | | | |
| 212139 | GUZMAN SANTIAGO, OCTAVIO | Address on file | | | | | | | |
| 212140 | GUZMAN SANTIAGO, PASCUAL | Address on file | | | | | | | |
| 1492369 | GUZMAN SANTIAGO, PEDRO | Address on file | | | | | | | |
| 2102899 | GUZMAN SANTIAGO, PEDRO | Address on file | | | | | | | |
| 212142 | GUZMAN SANTIAGO, RAMONA | Address on file | | | | | | | |
| 2085894 | GUZMAN SANTIAGO, RAMONA | Address on file | | | | | | | |
| 212143 | GUZMAN SANTIAGO, ROSELINDA | Address on file | | | | | | | |
| 212144 | GUZMAN SANTIAGO, SANTOS | Address on file | | | | | | | |
| 1258452 | GUZMAN SANTIAGO, SOL | Address on file | | | | | | | |
| 212145 | GUZMAN SANTIAGO, SOL I | Address on file | | | | | | | |
| 212146 | GUZMAN SANTIAGO, VICKY | Address on file | | | | | | | |
| 212147 | GUZMAN SANTIAGO, YAMIRIE | Address on file | | | | | | | |
| 1948558 | Guzman Santos , Norma I. | Address on file | | | | | | | |
| 212148 | GUZMAN SANTOS, MILAGROS | Address on file | | | | | | | |
| 212149 | GUZMAN SANTOS, MILEYDI | Address on file | | | | | | | |
| 795946 | GUZMAN SANTOS, NORMA | Address on file | | | | | | | |
| 212150 | GUZMAN SANTOS, NORMA I | Address on file | | | | | | | |
| 212151 | GUZMAN SANTOS, VANESSA | Address on file | | | | | | | |
| 212152 | GUZMAN SEGUI, MIGUEL E. | Address on file | | | | | | | |
| 212153 | GUZMAN SEIFERT, EDUARDO | Address on file | | | | | | | |
| 212154 | GUZMAN SEIJO, NILSA | Address on file | | | | | | | |
| 212155 | GUZMAN SENQUIZ, GLORIA E | Address on file | | | | | | | |
| 212156 | GUZMAN SERRANO MD, MANUEL | Address on file | | | | | | | |
| 212157 | GUZMAN SERRANO, AIDYLEE | Address on file | | | | | | | |
| 212158 | GUZMAN SERRANO, BRUNILDA | Address on file | | | | | | | |
| 212159 | GUZMAN SERRANO, ELIZABETH | Address on file | | | | | | | |
| 795947 | GUZMAN SERRANO, ELIZABETH | Address on file | | | | | | | |
| 212160 | Guzman Serrano, Felix A | Address on file | | | | | | | |
| 1891846 | GUZMAN SERRANO, MINERVA | Address on file | | | | | | | |
| 212162 | GUZMAN SERRANO, RAFAEL | Address on file | | | | | | | |
| 212163 | GUZMAN SERRANO, WILFREDO | Address on file | | | | | | | |
| 212164 | Guzman Serrano, Wilma Y | Address on file | | | | | | | |
| 2160819 | Guzman Silva, Elisamuel | Address on file | | | | | | | |
| 2168284 | Guzman Silva, Fransico | Address on file | | | | | | | |
| 212165 | GUZMAN SILVA, JACQUELINE | Address on file | | | | | | | |
| 2162131 | Guzman Silva, Luis A. | Address on file | | | | | | | |
| 2162133 | Guzman Silva, Maria M. | Address on file | | | | | | | |
| 212166 | GUZMAN SILVA, RAQUEL | Address on file | | | | | | | |
| 212167 | GUZMAN SILVESTRE, JEANNIRA | Address on file | | | | | | | |
| 212168 | GUZMAN SOBERAL, JOSE | Address on file | | | | | | | |
| 212169 | GUZMAN SOLANO, VALERIE | Address on file | | | | | | | |
| 212170 | GUZMAN SOLER, ALEXA | Address on file | | | | | | | |
| 212171 | GUZMAN SOLIS MD, MANUEL A | Address on file | | | | | | | |
| 212172 | GUZMAN SONERA, JUAN M. | Address on file | | | | | | | |
| 212173 | GUZMAN SOSA, ANGEL F | Address on file | | | | | | | |
| 212174 | GUZMAN SOSA, ROBERTO | Address on file | | | | | | | |
| 212175 | GUZMAN SOSTRE, LINDA | Address on file | | | | | | | |
| 212176 | GUZMAN SOSTRE, LINDA | Address on file | | | | | | | |
| 795949 | GUZMAN SOSTRE, MELINDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212177 | Guzman Sostre, Melinda | Address on file | | | | | | | |
| 212178 | GUZMAN SOTO, ALBA | Address on file | | | | | | | |
| 212179 | GUZMAN SOTO, ALBERT | Address on file | | | | | | | |
| 212180 | GUZMAN SOTO, HAIRY L | Address on file | | | | | | | |
| 212181 | GUZMAN SOTO, JOSUE | Address on file | | | | | | | |
| 212182 | Guzman Soto, Juan R | Address on file | | | | | | | |
| 212183 | GUZMAN SOTO, LUIS | Address on file | | | | | | | |
| 212184 | GUZMAN SOTO, MAYRA L | Address on file | | | | | | | |
| 212185 | GUZMAN SOTO, NELSON | Address on file | | | | | | | |
| 212186 | GUZMAN SOTO, OMAYRA | Address on file | | | | | | | |
| 212187 | GUZMAN SOTO, WENDER | Address on file | | | | | | | |
| 212188 | GUZMAN STEWART, ANGEL | Address on file | | | | | | | |
| 212189 | GUZMAN STEWART, ISMAEL A. | Address on file | | | | | | | |
| 212190 | GUZMAN SUAREZ, MILAGROS | Address on file | | | | | | | |
| 212191 | GUZMAN SUAREZ, NAYREL E. | Address on file | | | | | | | |
| 212192 | GUZMAN SUAREZ, RICARDO | Address on file | | | | | | | |
| 212193 | GUZMAN SUAREZ, YAZMIN | Address on file | | | | | | | |
| 212194 | GUZMAN SUAREZ, YUDI | Address on file | | | | | | | |
| 212195 | GUZMAN SUAREZ, YUDI A. | Address on file | | | | | | | |
| 212196 | GUZMAN SUAZO, IRIS D | Address on file | | | | | | | |
| 212197 | GUZMAN SUSTACHE, ABIGAIL | Address on file | | | | | | | |
| 212198 | GUZMAN SUT, RAMON | Address on file | | | | | | | |
| 212199 | GUZMAN TAVARAS, RICHARD | Address on file | | | | | | | |
| 212200 | GUZMAN TENNANT MD, MARIA R | Address on file | | | | | | | |
| 212201 | GUZMAN TIRADO, JOSE | Address on file | | | | | | | |
| 212202 | GUZMAN TOLEDO, KEVEN | Address on file | | | | | | | |
| 212203 | GUZMAN TORRES & CO PSC | COSVI BUILDING 3RD FLOOR | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 212204 | GUZMAN TORRES & CO, PSC | 400 AMERICO MIRANDA AVE. 3ER FLOOR | | | | SAN JUAN | PR | 00927 | |
| 212205 | Guzmán Torres Castro & Díaz PSC | 400 Americo Miranda | Cosvi Building floor 3 | | | San Juan | PR | 00926 | |
| 212206 | GUZMAN TORRES, ADA I | Address on file | | | | | | | |
| 212207 | GUZMAN TORRES, ALEX | Address on file | | | | | | | |
| 212208 | GUZMAN TORRES, ANGELLE | Address on file | | | | | | | |
| 212209 | GUZMAN TORRES, BENJAMIN | Address on file | | | | | | | |
| 212210 | GUZMAN TORRES, BRENDA I | Address on file | | | | | | | |
| 212211 | Guzman Torres, Carmelo | Address on file | | | | | | | |
| 212212 | GUZMAN TORRES, CARMEN H | Address on file | | | | | | | |
| 795950 | GUZMAN TORRES, DIANA I | Address on file | | | | | | | |
| 795951 | GUZMAN TORRES, DIANA I. | Address on file | | | | | | | |
| 212214 | GUZMAN TORRES, DYNIA | Address on file | | | | | | | |
| 795952 | GUZMAN TORRES, EDGARDO | Address on file | | | | | | | |
| 212215 | GUZMAN TORRES, EDGARDO J | Address on file | | | | | | | |
| 212217 | GUZMAN TORRES, EFRAIN | Address on file | | | | | | | |
| 212216 | Guzman Torres, Efrain | Address on file | | | | | | | |
| 795953 | GUZMAN TORRES, EFRAIN | Address on file | | | | | | | |
| 212218 | GUZMAN TORRES, ELIZABETH | Address on file | | | | | | | |
| 1529599 | Guzman Torres, Elvin | Address on file | | | | | | | |
| 212219 | GUZMAN TORRES, ELVIN | Address on file | | | | | | | |
| 212220 | GUZMAN TORRES, EVELYN H | Address on file | | | | | | | |
| 212221 | GUZMAN TORRES, GLORIA E | Address on file | | | | | | | |
| 1817069 | Guzman Torres, Gloria E. | Address on file | | | | | | | |
| 795954 | GUZMAN TORRES, GLORYVEE | Address on file | | | | | | | |
| 212222 | GUZMAN TORRES, HECTOR | Address on file | | | | | | | |
| 1993214 | Guzman Torres, Hector J. | Address on file | | | | | | | |
| 212223 | GUZMAN TORRES, JAVIER | Address on file | | | | | | | |
| 212224 | GUZMAN TORRES, JEAN C | Address on file | | | | | | | |
| 853177 | GUZMAN TORRES, JESSICA | Address on file | | | | | | | |
| 212225 | GUZMAN TORRES, JESSICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 388 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212226 | GUZMAN TORRES, JOSE | Address on file | | | | | | | |
| 212227 | GUZMAN TORRES, JOSE RAFAEL | Address on file | | | | | | | |
| 770538 | GUZMÁN TORRES, JOSÉ Y OTROS | DTES POR DERECHO PROPIO | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 00785 | |
| 1419983 | GUZMÁN TORRES, JOSÉ Y OTROS | GUZMÁN TORRES, JOSÉ Y OTROS | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 00785 | |
| 212228 | GUZMAN TORRES, JOSLYAN | Address on file | | | | | | | |
| 212229 | GUZMAN TORRES, LUIS | Address on file | | | | | | | |
| 212230 | GUZMAN TORRES, LUIS A | Address on file | | | | | | | |
| 212231 | GUZMAN TORRES, LYDIVETTE | Address on file | | | | | | | |
| 212232 | Guzman Torres, Maria M. | Address on file | | | | | | | |
| 212233 | GUZMAN TORRES, MARTA R | Address on file | | | | | | | |
| 212234 | GUZMAN TORRES, MERCEDES | Address on file | | | | | | | |
| 795955 | GUZMAN TORRES, MERCEDES | Address on file | | | | | | | |
| 212235 | GUZMAN TORRES, NILDA | Address on file | | | | | | | |
| 212236 | GUZMAN TORRES, NOEL | Address on file | | | | | | | |
| 212237 | GUZMAN TORRES, RAFAEL | Address on file | | | | | | | |
| 212238 | GUZMAN TORRES, RAMON | Address on file | | | | | | | |
| 212239 | Guzman Torres, Ricardo | Address on file | | | | | | | |
| 1973752 | Guzman Torres, Rosario | Address on file | | | | | | | |
| 212240 | GUZMAN TORRES, ROSARIO | Address on file | | | | | | | |
| 212241 | GUZMAN TORRES, RUBEN E | Address on file | | | | | | | |
| 212242 | GUZMAN TORRES, RUTHBERRY | Address on file | | | | | | | |
| 212243 | GUZMAN TORRES, TERESA I | Address on file | | | | | | | |
| 212244 | GUZMAN TORRES, XAVIER H | Address on file | | | | | | | |
| 212245 | GUZMAN TOSADO, CARMEN J | Address on file | | | | | | | |
| 212246 | GUZMAN TOZADO, TANNY | Address on file | | | | | | | |
| 212247 | GUZMAN TRABAL, KRITZELI | Address on file | | | | | | | |
| 212248 | GUZMAN TRABAL, KRIZIA L. | Address on file | | | | | | | |
| 795956 | GUZMAN TRINIDAD, ROSA | Address on file | | | | | | | |
| 212249 | GUZMAN TRINIDAD, ROSA I | Address on file | | | | | | | |
| 795957 | GUZMAN TRUJILLO, CARLOS | Address on file | | | | | | | |
| 212250 | GUZMAN TRUJILLO, CARLOS | Address on file | | | | | | | |
| 212251 | GUZMAN UBARRI, JULIO | Address on file | | | | | | | |
| 212252 | Guzman Ubiles, Jose I | Address on file | | | | | | | |
| 212253 | GUZMAN UGARTE, ASTRID | Address on file | | | | | | | |
| 212254 | GUZMAN VALIDO MD, PAUL | Address on file | | | | | | | |
| 795958 | GUZMAN VARGAS, FRANCIS L | Address on file | | | | | | | |
| 212255 | GUZMAN VARGAS, RAMON | Address on file | | | | | | | |
| 212256 | GUZMAN VAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 212257 | GUZMAN VAZQUEZ, CARMEN D | Address on file | | | | | | | |
| 1670196 | Guzman Vazquez, Daisy | Address on file | | | | | | | |
| 212258 | GUZMAN VAZQUEZ, DAISY | Address on file | | | | | | | |
| 212259 | GUZMAN VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 212260 | GUZMAN VAZQUEZ, ELSA L | Address on file | | | | | | | |
| 1596815 | Guzman Vazquez, Gloria | Address on file | | | | | | | |
| 1643163 | Guzman Vazquez, Gloria | Address on file | | | | | | | |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | Address on file | | | | | | | |
| 212262 | GUZMAN VAZQUEZ, ITZA C | Address on file | | | | | | | |
| 212263 | GUZMAN VAZQUEZ, JORGE | Address on file | | | | | | | |
| 212264 | GUZMAN VAZQUEZ, JOSE | Address on file | | | | | | | |
| 795959 | GUZMAN VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 1946540 | Guzman Vazquez, Katherine | Address on file | | | | | | | |
| 212265 | GUZMAN VAZQUEZ, KATHERINE | Address on file | | | | | | | |
| 212266 | GUZMAN VAZQUEZ, LUIS | Address on file | | | | | | | |
| 212267 | GUZMAN VAZQUEZ, LUIS | Address on file | | | | | | | |
| 212268 | GUZMAN VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 1886567 | Guzman Vazquez, Myriam | Address on file | | | | | | | |
| 212269 | GUZMAN VAZQUEZ, NOEL | Address on file | | | | | | | |
| 212270 | GUZMAN VAZQUEZ, RAMIRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212271 | GUZMAN VAZQUEZ, TAYSHIRA | Address on file | | | | | | | |
| 212272 | GUZMAN VAZQUEZ, VIRGEN | Address on file | | | | | | | |
| 212273 | GUZMAN VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 212274 | GUZMAN VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 212275 | GUZMAN VEGA, ADIANIS E | Address on file | | | | | | | |
| 2143382 | Guzman Vega, Agapito | Address on file | | | | | | | |
| 212276 | GUZMAN VEGA, ALBERTO | Address on file | | | | | | | |
| 212277 | GUZMAN VEGA, COSME | Address on file | | | | | | | |
| 212278 | GUZMAN VEGA, ELVIN | Address on file | | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | Address on file | | | | | | | |
| 843694 | GUZMAN VEGA, FELIX | Address on file | | | | | | | |
| 1743495 | Guzman Vega, Felix | Address on file | | | | | | | |
| 212279 | GUZMAN VEGA, FELIX | Address on file | | | | | | | |
| 795961 | GUZMAN VEGA, HEXOR | Address on file | | | | | | | |
| 1909853 | GUZMAN VEGA, HEXOR M | Address on file | | | | | | | |
| 212280 | GUZMAN VEGA, HEXOR M | Address on file | | | | | | | |
| 212281 | GUZMAN VEGA, IVETTE | Address on file | | | | | | | |
| 212282 | GUZMAN VEGA, JUDITH | Address on file | | | | | | | |
| 1775148 | Guzman Vega, Judith | Address on file | | | | | | | |
| 1742109 | Guzmán Vega, Judith | Address on file | | | | | | | |
| 1612969 | Guzmán Vega, Judith | Address on file | | | | | | | |
| 212283 | GUZMAN VEGA, LUIS | Address on file | | | | | | | |
| 212284 | GUZMAN VEGA, SHELBYS | Address on file | | | | | | | |
| 212285 | GUZMAN VEGA, SONIA I | Address on file | | | | | | | |
| 212286 | Guzman Velazquez, Carlos L | Address on file | | | | | | | |
| 212287 | GUZMAN VELAZQUEZ, ELADIA | Address on file | | | | | | | |
| 212288 | GUZMAN VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 212289 | GUZMAN VELAZQUEZ, NELSON | Address on file | | | | | | | |
| 1425329 | GUZMAN VELAZQUEZ, NOEL | Address on file | | | | | | | |
| 212291 | Guzman Velazquez, Reynaldo | Address on file | | | | | | | |
| 212292 | GUZMAN VELAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 212293 | GUZMAN VELEZ, ADRIAN | Address on file | | | | | | | |
| 212294 | GUZMAN VELEZ, ANAMAR | Address on file | | | | | | | |
| 212295 | GUZMAN VELEZ, ANTONIO | Address on file | | | | | | | |
| 212297 | GUZMAN VELEZ, ARMINDO | Address on file | | | | | | | |
| 212296 | Guzman Velez, Armindo | Address on file | | | | | | | |
| 212298 | GUZMAN VELEZ, CARMEN M | Address on file | | | | | | | |
| 1934439 | Guzman Velez, Carmen Maria | Address on file | | | | | | | |
| 212299 | GUZMAN VELEZ, CARMEN N | Address on file | | | | | | | |
| 212300 | GUZMAN VELEZ, ELBA I | Address on file | | | | | | | |
| 212302 | GUZMAN VELEZ, ERNICK | Address on file | | | | | | | |
| 212301 | GUZMAN VELEZ, ERNICK | Address on file | | | | | | | |
| 212303 | GUZMAN VELEZ, IBIS M. | Address on file | | | | | | | |
| 212304 | GUZMAN VELEZ, IVIS | Address on file | | | | | | | |
| 212305 | GUZMAN VELEZ, JULIO C | Address on file | | | | | | | |
| 212306 | GUZMAN VELEZ, JULISSA | Address on file | | | | | | | |
| 212307 | GUZMAN VELEZ, MARIANITO | Address on file | | | | | | | |
| 212308 | GUZMAN VELEZ, MARIANITO | Address on file | | | | | | | |
| 212309 | Guzman Velez, Orlando | Address on file | | | | | | | |
| 212310 | GUZMAN VELEZ, ORLANDO | Address on file | | | | | | | |
| 212312 | GUZMAN VELEZ, REINALDO | Address on file | | | | | | | |
| 212313 | GUZMAN VENTURA, JOSE | Address on file | | | | | | | |
| 212314 | GUZMAN VERA, SANDRA | Address on file | | | | | | | |
| 212315 | GUZMAN VICENTE, GLORIVEE M | Address on file | | | | | | | |
| 212316 | GUZMAN VICENTE, GLORIVEL M | Address on file | | | | | | | |
| 212317 | GUZMAN VICENTE, IVONNE | Address on file | | | | | | | |
| 212318 | GUZMAN VICENTE, JOSE | Address on file | | | | | | | |
| 212319 | Guzman Vidal, Jose D. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212320 | GUZMAN VIDAL, ROBERTO | Address on file | | | | | | | |
| 795962 | GUZMAN VIDOT, JANET | Address on file | | | | | | | |
| 212321 | GUZMAN VIDOT, JANET | Address on file | | | | | | | |
| 212322 | GUZMAN VIERA, DORIANNE | Address on file | | | | | | | |
| 212323 | GUZMAN VIERA, EVELYN | Address on file | | | | | | | |
| 212324 | GUZMAN VIERA,MARCOS J. | Address on file | | | | | | | |
| 212325 | GUZMAN VIGO, BETZY | Address on file | | | | | | | |
| 212326 | GUZMAN VILLANUEVA, ARMANDO | Address on file | | | | | | | |
| 33178 | GUZMAN VILLANUEVA, ARMANDO | Address on file | | | | | | | |
| 212327 | GUZMAN VILLANUEVA, JUDITH | Address on file | | | | | | | |
| 212328 | GUZMAN VILLANUEVA, NELIA | Address on file | | | | | | | |
| 2004797 | Guzman Villanueva, Nelia | Address on file | | | | | | | |
| 212329 | GUZMAN VILLANUEVA, SANDRA | Address on file | | | | | | | |
| 795963 | GUZMAN VILLARONGA, WANDA I | Address on file | | | | | | | |
| 795964 | GUZMAN VILLARONGO, WANDA | Address on file | | | | | | | |
| 212331 | GUZMAN VILLEGAS, CARMEN M | Address on file | | | | | | | |
| 1735186 | Guzman Villegas, Carmen M. | Address on file | | | | | | | |
| 1690061 | Guzmán Villegas, Carmen M. | Address on file | | | | | | | |
| 212332 | GUZMAN VILLEGAS, CELESTINO | Address on file | | | | | | | |
| 212333 | GUZMAN VIRELLA MD, JOSE R | Address on file | | | | | | | |
| 212334 | Guzman Virella, Gloria M | Address on file | | | | | | | |
| 212335 | GUZMAN VIRELLA, LUZ | Address on file | | | | | | | |
| 212336 | GUZMAN VIROLA, JOSE | Address on file | | | | | | | |
| 212337 | Guzman Virola, Jose R | Address on file | | | | | | | |
| 212338 | GUZMAN VIZCARRONDO, THAYRA | Address on file | | | | | | | |
| 1560620 | Guzman Webb , Diana | Address on file | | | | | | | |
| 1560620 | Guzman Webb , Diana | Address on file | | | | | | | |
| 1496641 | Guzman Webb, Diana | Address on file | | | | | | | |
| 1496641 | Guzman Webb, Diana | Address on file | | | | | | | |
| 212339 | GUZMAN YEJO, CATHIA M | Address on file | | | | | | | |
| 2155108 | Guzman Zambrana, Cosme | Address on file | | | | | | | |
| 1258453 | GUZMAN ZAMBRANA, ROBERTO | Address on file | | | | | | | |
| 212341 | GUZMAN ZAPATA, JOSE P. | Address on file | | | | | | | |
| 212342 | GUZMAN ZAVALA, JORGE | Address on file | | | | | | | |
| 212343 | Guzman Zayas, Hector Ivan | Address on file | | | | | | | |
| 212344 | Guzman Zayas, Jorge W | Address on file | | | | | | | |
| 212345 | Guzman Zayas, Jose E | Address on file | | | | | | | |
| 212346 | GUZMAN ZAYAS, MARIA R. | Address on file | | | | | | | |
| 2088980 | Guzman Zayas, Maricarmen | Address on file | | | | | | | |
| 212347 | GUZMAN ZAYAS, MARICARMEN | Address on file | | | | | | | |
| 212348 | GUZMAN ZAYAS, MYRNA I | Address on file | | | | | | | |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1669539 | Guzman, Addiel Rafael | Address on file | | | | | | | |
| 1468770 | Guzman, Alexander | Address on file | | | | | | | |
| 1467305 | Guzman, Alexander | Address on file | | | | | | | |
| 1468770 | Guzman, Alexander | Address on file | | | | | | | |
| 1467305 | Guzman, Alexander | Address on file | | | | | | | |
| 212350 | GUZMAN, ALIDA | Address on file | | | | | | | |
| 212351 | GUZMAN, ANGELLA C | Address on file | | | | | | | |
| 212352 | GUZMAN, BENILDO | Address on file | | | | | | | |
| 212353 | GUZMAN, CARLOS | Address on file | | | | | | | |
| 1588512 | Guzmán, Carmen I | Address on file | | | | | | | |
| 1588512 | Guzmán, Carmen I | Address on file | | | | | | | |
| 1754848 | Guzman, Carmen I. | Address on file | | | | | | | |
| 1609247 | Guzman, Carmen I. | Address on file | | | | | | | |
| 1754848 | Guzman, Carmen I. | Address on file | | | | | | | |
| 1609247 | Guzman, Carmen I. | Address on file | | | | | | | |
| 501519 | GUZMAN, CARMEN RUIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 391 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501519 | GUZMAN, CARMEN RUIZ | Address on file | | | | | | | |
| 212354 | GUZMAN, CAROLL | Address on file | | | | | | | |
| 795965 | GUZMAN, CLOTILDE | Address on file | | | | | | | |
| 212355 | GUZMAN, CLOTILDE | Address on file | | | | | | | |
| 212356 | GUZMAN, EDITH | Address on file | | | | | | | |
| 212357 | GUZMAN, ELVIRA | Address on file | | | | | | | |
| 212358 | GUZMAN, GERARDO | Address on file | | | | | | | |
| 212359 | Guzman, Hugo | Address on file | | | | | | | |
| 212360 | GUZMAN, HUGO A. | Address on file | | | | | | | |
| 1905486 | Guzman, Ismael Perez | Address on file | | | | | | | |
| 2204230 | Guzman, Jacinto Burgos | Address on file | | | | | | | |
| 2190998 | Guzman, Jacinto Burgos | Address on file | | | | | | | |
| 212361 | GUZMAN, JULIO | Address on file | | | | | | | |
| 2117914 | GUZMAN, LILLIAM | Address on file | | | | | | | |
| 2117914 | GUZMAN, LILLIAM | Address on file | | | | | | | |
| 1529279 | Guzman, Lillian | Address on file | | | | | | | |
| 1967553 | Guzman, Lillian | Address on file | | | | | | | |
| 2119005 | Guzman, Lillian | Address on file | | | | | | | |
| 1967553 | Guzman, Lillian | Address on file | | | | | | | |
| 2119005 | Guzman, Lillian | Address on file | | | | | | | |
| 212362 | GUZMAN, LUZ C | Address on file | | | | | | | |
| 212363 | GUZMAN, MANUEL | Address on file | | | | | | | |
| 795966 | GUZMAN, MANUEL | Address on file | | | | | | | |
| 212364 | GUZMAN, MANUEL A | Address on file | | | | | | | |
| 1469491 | Guzman, Margarita | Address on file | | | | | | | |
| 212365 | GUZMAN, MARIA C | Address on file | | | | | | | |
| 1683754 | Guzman, Marisel Montalvo | Address on file | | | | | | | |
| 2171816 | Guzman, Martha Iris | Address on file | | | | | | | |
| 835218 | Guzman, Milagros | Address on file | | | | | | | |
| 795967 | GUZMAN, MIREYA | Address on file | | | | | | | |
| 212367 | GUZMAN, MIREYA | Address on file | | | | | | | |
| 1809533 | Guzman, Monalisa Rolon | Address on file | | | | | | | |
| 212368 | GUZMAN, NESTOR | Address on file | | | | | | | |
| 1720799 | Guzmán, Olga M | Address on file | | | | | | | |
| 1720799 | Guzmán, Olga M | Address on file | | | | | | | |
| 1673802 | Guzmán, Olga M. | Address on file | | | | | | | |
| 1673802 | Guzmán, Olga M. | Address on file | | | | | | | |
| 212369 | GUZMAN, OMAR | Address on file | | | | | | | |
| 212370 | GUZMAN, OMAR | Address on file | | | | | | | |
| 212371 | GUZMAN, REYES | Address on file | | | | | | | |
| 212372 | GUZMAN, RICHARD | Address on file | | | | | | | |
| 1749139 | Guzman, Sol A | Address on file | | | | | | | |
| 212373 | GUZMAN, VANESSA | Address on file | | | | | | | |
| 212374 | GUZMAN, WALTER | Address on file | | | | | | | |
| 212375 | GUZMAN, WAYNE M. | Address on file | | | | | | | |
| 212376 | GUZMAN, WILLIAM | Address on file | | | | | | | |
| 766236 | GUZMAN, WILLIAM | Address on file | | | | | | | |
| 212377 | GUZMAN, ZAIDA IVETTE | Address on file | | | | | | | |
| 212378 | GUZMAN,EDGARDO | Address on file | | | | | | | |
| 212379 | GUZMAN,MARGARITA | Address on file | | | | | | | |
| 212381 | GUZMANALBERT, RAMON | Address on file | | | | | | | |
| 212382 | GUZMANAPELLANIZ, CRISTINA | Address on file | | | | | | | |
| 212383 | GUZMANBELTRAN, JOSE L. | Address on file | | | | | | | |
| 212384 | GUZMANBELTRAN, OMAR | Address on file | | | | | | | |
| 212385 | GUZMANMONTANEZ, MIGUEL A | Address on file | | | | | | | |
| 212386 | Guzmán-Negrón, Virginia | Address on file | | | | | | | |
| 212387 | GUZMANORTIZ, JOSE R. | Address on file | | | | | | | |
| 212388 | GUZMANSANTIAGO, WILFREDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212389 | GUZMANSOTO, LUIS R | Address on file | | | | | | | |
| 212390 | GUZMANVELAZQEZ, REINAL | Address on file | | | | | | | |
| 1787435 | Guzmen de Amador, Irmita | Address on file | | | | | | | |
| 1787435 | Guzmen de Amador, Irmita | Address on file | | | | | | | |
| 2111613 | Guzmia Claudio, Ana E. | Address on file | | | | | | | |
| 2083619 | Guzmon Lopez, Freddie E | Address on file | | | | | | | |
| 663137 | GUZTAVO PEREZ PIMENTEL | Address on file | | | | | | | |
| 212391 | GUZZARDO GOODBODY, SAMANTHA | Address on file | | | | | | | |
| 212392 | GUZZARDO TAMARGO, ROSA | Address on file | | | | | | | |
| 212393 | GUZZARDO VASAPOLLO, JOHN | Address on file | | | | | | | |
| 212394 | GUZZI, ANA | Address on file | | | | | | | |
| 2223094 | GV System Corp. | Calle Inocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 | |
| 212395 | GVA VOLLEYBALL CORP | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 212396 | GVC REAL ESTATE, INC | URB LLANOS DE GURABO | 605 CALLE ALELI | | | GURABO | PR | 00778-3720 | |
| 212397 | GVELOP LLC | EL CARIBE BUILDING | 53 PALMERAS STREET STE 1600 | | | SAN JUAN | PR | 00902 | |
| 212398 | GVG BUILDERS INC | ALTURA DE TORRIMAR | BLOQ 5H 28 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 844410 | GVG BUILDERS INC. | 311 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3511 | |
| 2175332 | GVM SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 212399 | GVR CONSULTING GROUP INC | PO BOX 4564 | | | | AGUADILLA | PR | 00605 | |
| 663138 | GWEENDOLYNE SOTO MARTINEZ | PO BOX 560239 | | | | GUAYANILLA | PR | 00656-0239 | |
| 663139 | GWEN FERNANDEZ DIRRELI | 502 CALLE NORZAGARAY APT 5 | | | | SAN JUAN | PR | 00901 | |
| 663140 | GWENDALINA SANTAELLA MANGUAL | BO QUEBRADA ARENA | 10 CAMINO MANGUAL | | | SAN JUAN | PR | 00926 | |
| 212400 | GWENDELIA CEDENO | Address on file | | | | | | | |
| 212401 | GWENDELINA CEDENO | Address on file | | | | | | | |
| 663141 | GWENDOCYN ROLFES | 195 HOLT AVE | | | | MECON | GA | 31201 | |
| 212402 | GWENDOLLYN FELICIANO REYES | PO BOX 760 | | | | CAROLINA | PR | 00729 | |
| 663142 | GWENDOLLYN FELICIANO REYES | Address on file | | | | | | | |
| 663143 | GWENDOLYN M CASANOVA FELIX | EL MONTE | 3278 CALLE TAITA | | | PONCE | PR | 00716 | |
| 212403 | GWENDOLYN M. CASANOVA FELIX | Address on file | | | | | | | |
| 212404 | GWENDOLYN MOYER ALMA | Address on file | | | | | | | |
| 663144 | GWENDOLYNE MEJIAS CHAVES | PO BOX 2463 | | | | ISABELA | PR | 00662 | |
| 663145 | GWENDOLYNE SOTO MARTINEZ | HC 02 BOX 9053 | | | | GUAYANILLA | PR | 00656 | |
| 1431941 | Gwinn, Jessica Anne | Address on file | | | | | | | |
| 212405 | GWINNETH MEDCIAL CENTER | 1000 MEDICAL CENTER BLVD | MEDICAL RECORDS | | | LAWRENCEVILLE | GA | 30045-0348 | |
| 212406 | GWU CENTER CLINIC | 2300 M STREET NW | SUITE 910 | | | WASHINGTON | DC | 20037 | |
| 1424172 | GYC, LLC | Maria F. Velez-Pastrana, Esq. | PO Box 195582 | | | San Juan | PR | 00919-5582 | |
| 212407 | GYC,LLC | NORTH COAST VILLAGE # 614 | | | | VEGA ALTA | PR | 00692 | |
| 212409 | GYNESS M ROBLES BENITEZ | Address on file | | | | | | | |
| 212408 | GYNESS M ROBLES BENITEZ | Address on file | | | | | | | |
| 795968 | GYNET HERNANDEZ, ANA | Address on file | | | | | | | |
| 212410 | GYNET HERNANDEZ, ANA A | Address on file | | | | | | | |
| 212411 | GYNNA A HERNANDEZ CABAN | Address on file | | | | | | | |
| 663146 | GYOUNG JAE PARK | TURABO GARDEN | Z 9-7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 844411 | GYPSUM BOARD SPECIALISTS | PO BOX 79799 | | | | CAROLINA | PR | 00984-9799 | |
| 212412 | GYPSUM BOARD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212413 | GYPSUM BORRAD SYSTEMS INC | 149 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00912 | |
| 212414 | GYRUS SYSTEMS INC | 5400 GLENSIDE DRIVE | SUITE B | | | HENRICO | VA | 23228 | |
| 663147 | GYRUS SYSTEMS INC | 620 MOOREFIELD DARK DRIVE | | | | GYRUS CENTER RICHMOND | VA | 23236 | |
| 212415 | GYSELLE GOMEZ DEL VALLE | Address on file | | | | | | | |
| 212416 | GYSELLE M TORRES SEISE | Address on file | | | | | | | |
| 212417 | GYSENIA SEDA SEPULVEDA | Address on file | | | | | | | |
| 212418 | GYSSEL M GARCIA HERNANDEZ | Address on file | | | | | | | |
| 212419 | GYSSELLE J OJEDA Y WANDA M OJEDA | Address on file | | | | | | | |
| 663148 | H & A SUBS INC | P O BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212422 | H & E DEVELOPMENT CORP. | AVE. SAN CLAUDIO # 358 | | | | SAN JUAN | PR | 00926 | |
| 663149 | H & H PUBLISHING CO. INC. | 1231 DAPP DRIVE CLEARWATER | | | | CLEARWATER | FL | 34625-2116 | |
| 663150 | H & M CONSTRUCION | PO BOX 61 | | | | GUAYNABO | PR | 00970 | |
| 663151 | H & M OFFICE SUPPLIES | PO BOX 7754 | | | | MORENO VALLEY | CA | 92557 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212423 | H & P CONTRACTORS | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| 663152 | H & R BLOCK | P O BOX 541 | | | | LUQUILLO | PR | 00773 | |
| 212424 | H & R CONSTRUCTION CORP. | HC 07 BOX 35881 | | | | CAGUAS | PR | 00727 | |
| 212425 | H A CONSULTING INC | PO BOX 1186 | | | | SAN SEBASTIAN | PR | 00685 | |
| 663153 | H A RENTAL INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 663154 | H AND C YABUCOA AUTO PARTS INC | P O BOX 675 | | | | HUMACAO | PR | 00792-0675 | |
| 663155 | H AND C YABUCOA AUTO PARTS INC | PO BOX 9106 | | | | HUMACAO | PR | 00792 | |
| 663156 | H AND H FIRE EXTINGUISHERS | VISTA AZUL | X 21 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 663157 | H AYALA ESTUDIO | CAPARA TERRANCE | AVE DE DIEGO 908 | | | SAN JUAN | PR | 00921 | |
| 2175328 | H B A CONTRACTORS S E | 804 AVE PONCE DE LEON | SUITE 502 | | | SAN JUAN | PR | 00907 | |
| 663158 | H B DISTRIBUTORS | 1612 PONCE DE LEON | PISO 4 OFIC 402 | | | SAN JUAN | PR | 00909 | |
| 212426 | H B EQUIPMENT | PO BOX 41281 | | | | SAN JUAN | PR | 00940-1281 | |
| 663160 | H B FULLER CO | BO MONACILLOS | RD 177 KM 5 | | | SAN JUAN | PR | 00926 | |
| 663161 | H B FULLER CO | INDUSTRIAL CORUJO | 26 CALLE C | | | BAYAMON | PR | 00961 | |
| 663159 | H B FULLER CO | P.O. BOX 71455 | | | | SAN JUAN | PR | 00936-8555 | |
| 844412 | H B FULLER CO P R | PO BOX 71455 | | | | SAN JUAN | PR | 00936 | |
| 663162 | H B HARDWARE INC | 199 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 663163 | H B PRODUCT INCORPORATED | PO BOX 464 | | | | DEERFIELD | IL | 60015 | |
| 663165 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | EDIF CENTRO CARIBE SUITE 1 | PONCE BY PASS 248 | | | PONCE | PR | 00731 | |
| 663166 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PO BOX 7461 | | | | PONCE | PR | 00732 | |
| 663164 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PONCE COMERCIAL BANKING CENTER | 2053 CENTRO CARIBE SUITE 105 | | | PONCE | PR | 00717-1307 | |
| 663167 | H C CHEMICALS | BOX 596 | | | | COTTO LAUREL | PR | 00780 | |
| 212428 | H C GEMELAS TRAVEL CORP | URB MARIA | B 1 CALLE W FERNANDEZ JUNCOS | | | CAROLINA | PR | 00985 | |
| 212429 | H C HARDWARE | CARR 132 KM 8 9 | | | | PENUELAS | PR | 00624 | |
| 663168 | H C I A INC | 300 EST LOMBARD STREET | | | | BALTIMORE | MD | 21298 | |
| 212430 | H CALERO CONSULTING GROUP INC | 416 PONCE DE LEON AVE | SUITE 1111 | | | SAN JUAN | PR | 00918 | |
| 663169 | H CALERO CONSULTING GROUP INC | UNION PLAZA SUITE 1111 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 663170 | H COLOMBANY | JARD DE BORINQUEN | D 14 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 663171 | H D E GROUP CORP | PMB 155 405 | AVE ESMERALDA STA 2 | | | GUAYNABO | PR | 00969-4457 | |
| 212420 | H E CORP | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 212431 | H E HOME SOLUTIONS INC | 3071 AVE ALEJANDRINO PMB 293 | | | | GUAYNABO | PR | 00969-4816 | |
| 663172 | H F CONSTRUCTION / HIPOLITO FONTAN | HC 01 BOX 2184 | | | | MOROVIS | PR | 00687 | |
| 663173 | H G AIR CONDITIONING INC | BOX 8756 | | | | BAYAMON | PR | 00960 | |
| 212432 | H G CONSTRUCTION , INC. | P.O. BOX 1086 COTO LAUREL | | | | PONCE | PR | 00766-0000 | |
| 663174 | H G ESSO SERVICENTRO | P O BOX 9043 | | | | CAGUAS | PR | 00726 | |
| 663175 | H G G CONTRACTOR INC | P O BOX 6561 | | | | CAGUAS | PR | 00726 | |
| 212433 | H G JONES & ASSOC/ HENRY JONES C E O | 211 W WACKER DRIVE STE 1230 | | | | CHICAGO | IL | 60606 | |
| 663176 | H G PROFESSIONAL FORMS CO | 2000 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 856755 | H G SERVICES & SOLUTIONS | HERNANDEZ, RICHARD | Condomino Atlantic Beach APT. 7A | Isla Verde | | Carolina | PR | 00973 | |
| 1424821 | H G SERVICES & SOLUTIONS | Address on file | | | | | | | |
| 663177 | H G SERVICES & SOLUTIONS INC | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 663178 | H H FUELS INC | PO BOX 2081 | | | | ISABEL | PR | 00662 | |
| 212434 | H H S PROGRAM SUPPORT CENTER | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 212435 | H H S PROGRAM SUPPORT CENTER | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 212436 | H H S PROGRAM SUPPORT CENTER | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902-0063 | |
| 212437 | H H S PROGRAM SUPPORT CENTER | P O BOX 530231 | | | | ATLANTA | GA | 30353-0231 | |
| 212438 | H H S PROGRAM SUPPORT CENTER | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 212439 | H H S PROGRAM SUPPORT CENTER | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 212440 | H H S PROGRAM SUPPORT CENTER | PO BOX 6120 | SUITE 1133 | | | ROCKVILLE | MD | 20852 | |
| 212441 | H H S PROGRAM SUPPORT CENTER | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 663179 | H I DEVELOPMENT PUERTO RICO CORP | 1004 ROBERTO H TOOD 3 RD PISO | | | | SAN JUAN | PR | 00907 | |
| 663180 | H I REFRI AUTO | P O BOX 1131 | | | | CAGUAS | PR | 00726 | |
| 212442 | H J R REEFSCAPING | PO BOX 1126 | | | | HORMIGUEROS | PR | 00660 | |
| 663181 | H KELLER TRADING CORP. | PO BOX 3696 | | | | MAYAGUEZ | PR | 00681 | |
| 663182 | H L AUTO SERVICE | AVE. BOULEVARD 2756 | ESQ, DOS PALMAS | | | LEVITTOWN | PR | 00949 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663183 | H L C ELECTRICAL SERVICE | HC 5 BOX 54540 | | | | CAGUAS | PR | 00725 | |
| 663184 | H L C ELECTRICAL SERVICE | PO BOX 31143 | | | | SAN JUAN | PR | 00929 | |
| 663185 | H L ELECTRICAL | PO BOX 935 | | | | SALINAS | PR | 00751 | |
| 663186 | H L G CONSTRUCTION S E | PO BOX 443 | | | | SAN LORENZO | PR | 00754 | |
| 212443 | H L RENTAL CO | PO BOX 267 | | | | PATILLAS | PR | 00723 | |
| 212444 | H L SUAREZ TRANSPORT INC | PO BOX 250-427 | | | | AGUADILLA | PR | 00604 | |
| 663187 | H LEE MOFFITT CANCER CENTER | P O BOX 20667 | | | | TAMPA | FL | 33622 0667 | |
| 212445 | H LEE MOFFITT CANCER CENTER AND RESEARCH INSTITUTE | 12902 MAGNOLIA DRIVE | | | | TAMPA | FL | 33612-9497 | |
| 663188 | H LEGRAND BEAUTY AND NAILS SUPPLY | 33 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 663189 | H M ACCOUNTING & CONSULTING ASSO | 9 CALLE PALMER ALTOS | | | | CIDRA | PR | 00739 | |
| 212446 | H M BUILDERS INC | HC 4 BOX 7239 | | | | YABUCOA | PR | 00767 9517 | |
| 212447 | H M ESSO SERVICE STATION | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 663190 | H M G | P O BOX 1176 | | | | COTTO LAUREL | PR | 00780-1176 | |
| 212448 | H M G MANAGMENT & CONSULTING GROUP CORP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663191 | H M SECURITY CORPORATION | 1080 PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925-3213 | |
| 663192 | H N CONSTRUCTION | HC 73 BOX 6073 | BO NUEVO | | | NARANJITO | PR | 00719 | |
| 663193 | H N CONSTRUCTION | HC 73 BOX 6073 | | | | NARANJITO | PR | 00719 | |
| 663194 | H N PRODUCE | COLLEGE PARK | 224 CALLE VIENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 663195 | H O DISTRIBUTORS | REXVILLE | BN 13 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 663196 | H O M E R INC | P O BOX 8782 | | | | HUMACAO | PR | 00792 | |
| 212449 | H O P NEW YORK ENTERTAINMENT LLC DBA SLATE MEDIA GROUP NEW YORK | P O BOX 417412 | | | | BOSTON | MA | 02241-7412 | |
| 212450 | H O S E C | PO BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663197 | H P ONLY | MINILLAS STATION | PO BOX 41105 | | | SAN JUAN | PR | 00940 | |
| 212451 | H P PUERTO RICO LLC | P O BOX 70193 | | | | SAN JUAN | PR | 00936 | |
| 663198 | H P RENTAL & REPAIR CENTER | PO BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 663199 | H PEREZ CARRASQUILLO | P O BOX 202 | | | | SAINT JUST | PR | 00978-0202 | |
| 663200 | H R AUTO BODY SERVICES CENTER | PO BOX 11013 | | | | SAN JUAN | PR | 00910 | |
| 663201 | H R AUTO BODY SERVICES CENTER | PUERTO DE TIERRA | 304 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 663204 | H R DIRECT DBA / BALDWING COOKE CO | 600 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 663202 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 3082 | | | | NOTHBROOK | IL | 60065-9681 | |
| 663205 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 4757 | | | | CAROL STREAM | IL | 60197 | |
| 663203 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| 663206 | H R ENGINEERING | HC 73 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 663207 | H R GULF | HC-71 BOX 3415 | | | | NARANJITO | PR | 00719 | |
| 212452 | H R INC / DBA RINCON OF THE SEAS | PO BOX 1850 | | | | RINCON | PR | 00677 | |
| 663208 | H R MACHINE SHOP INC | BDA CARMEN | 82 CALLE A SEMIDEY | | | SALINAS | PR | 00751 | |
| 663209 | H R MAINTENANCE & SERVICES | FAIR VIEW 1910 JUAN GIL | | | | SAN JUAN | PR | 00926-7635 | |
| 663210 | H R PARTY RENTALS | URB HERMANOS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 663211 | H R PLUMBING S E | HC 2 BOX 14626 | | | | CAROLINA | PR | 00985 | |
| 212453 | H R SYSTEMS INC | PO BOX 366857 | | | | SAN JUAN | PR | 00936-6857 | |
| 663212 | H R T TRUCKING INC | PMB 1736 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 663213 | H R U DATA CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 212454 | H RENT & SALES INC | PO BOX 7583 | | | | PONCE | PR | 00732 | |
| 663214 | H S B C | 16 KINGS STREET | | | | LONDON | NC | 2E 8JF UR | |
| 663215 | H S BC FRANCE SUCCURSALE LAFAYETTE HAUSM | 14 BOULEVARD HAUSMANN | | | | PARIS | | 75009 | FRANCE |
| 663216 | H S REPORTERS | P O BOX 4302 | | | | CAROLINA | PR | 00984 | |
| 212421 | H S SAFETY GROUP CONSULTANT INC | 10 CALLE ROMAN BALDORIOTY DE C | | | | CIDRA | PR | 00739-3318 | |
| 663217 | H VAZQUEZ CONSTRUCTION | HC 03 BOX 80962 | | | | BARRANQUITAS | PR | 00794 | |
| 212455 | H Y P INC | PO BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 663218 | H Y R ELECTRIC CONSTRUCTION | SANTA JUANITA | BK 12 CALLE LAREDO | | | BAYAMON | PR | 00956-4914 | |
| 1516031 | H. Batista Diaz, Macys | Address on file | | | | | | | |
| 1516031 | H. Batista Diaz, Macys | Address on file | | | | | | | |
| 212456 | H. DIAZ SANTINI | Address on file | | | | | | | |
| 212457 | H. Keller Trading Corp. | PO BOX 3696, MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 395 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212458 | H. SUSTITUTO GONZALEZ DE LEON | URB. VILLA CALIZ I C/RIQUEZA #34 | | | | CAGUAS | PR | 00725 | |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | Address on file | | | | | | | |
| 212459 | H.A. SOLUTION & SERVICES, INC. | PO BOX 9005 | | | | HUMACAO | PR | 00792 | |
| 663219 | H.E.COMMUNICATIONS | URB.BELLOMONTE S-9 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 1748417 | H.E.T.P, a minor child (Pedro Trilla, parent) | 670 Ave. Ponce de León, Caribbean | Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 663220 | H.G.CONSTRUCTION INC. | PO BOX 1086 | | | | PONCE | PR | 00780 | |
| 212460 | H.I. MAYAGUEZ, INC. | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-0000 | |
| 663221 | H.J.G. PACKAGING INC. | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 212461 | H.M.H.,INC. | 191 CARR. #2 | | | | HATILLO | PR | 00659 | |
| 212462 | H.O.S.E.C. | P.P BOX 1778 | | | | GUAYNABO | PR | 00970-1778 | |
| 663222 | H.Q. CONSTRUCTION CORP. | PO BOX 7843 | | | | PONCE | PR | 00732 | |
| 663223 | H.R. GENERAL CONTRACTORS INC. | P.O. BOX 29452 | 65 TH INF.STA. | | | SAN JUAN | PR | 00929 | |
| 212463 | H.R. PROPERTIES, INC. | P O BOX 12112 | | | | SAN JUAN | PR | 00979-0000 | |
| 212464 | H.R.T. TRUCKING, INC. | CLLE PARIS 243 | PMB 1736 | | | SAN JUAN | PR | 00917 | |
| 844413 | H.W. WILSON, CO. | 23419 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 663224 | H2A COMMUNICATIONS | 1019 BORDER LANE | | | | MOSCOW IDAHO | ID | 83843-8737 | |
| 212465 | H8 CORPORATION | P.O.BOX 13630 | | | | SAN JUAN | PR | 00908-3630 | |
| 212466 | HAACK JIMENEZ, MILTON | Address on file | | | | | | | |
| 212468 | HAACKE LOVEN, DANIEL | Address on file | | | | | | | |
| 1431514 | Haas, Michael | Address on file | | | | | | | |
| 2138478 | Haass, Stephen | PO Box 5700 | | | | Lighthouse Point | FL | 33074-5700 | |
| 1999609 | Haber Crespo, Alfred | Address on file | | | | | | | |
| 212469 | HABER CRESPO, MICHELLE | Address on file | | | | | | | |
| 2060216 | Haber Crespo, Michelle | Address on file | | | | | | | |
| 1736018 | Haber Crespo, Michelle | Address on file | | | | | | | |
| 1748540 | Haber Crespo, Michelle | Address on file | | | | | | | |
| 2016968 | Haber Crespo, Michelle | Address on file | | | | | | | |
| 795969 | HABER CRESPO, MICHELLE | Address on file | | | | | | | |
| 212470 | HABER FLORES, FELIPE | Address on file | | | | | | | |
| 212471 | HABIB MASSARI DIAZ | Address on file | | | | | | | |
| 1419984 | HABIBE ARRIAS, TOMMY R | MARIE ANGELES ROMAN NEGRON | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 663225 | HABIBE COMPUTER | P O BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 844414 | HABIBE COMPUTER CORP | FERNANDEZ JUNCOS STA. | PO BOX 8205 | | | SAN JUAN | PR | 00910-8205 | |
| 663226 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SAN JUAN | PR | 00910-9090 | |
| 212472 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SANTURCE | PR | 00910-8205 | |
| 212473 | HABIBE VARGAS, FRANKIE | Address on file | | | | | | | |
| 212474 | HABIBE VARGAS, TOMMY | Address on file | | | | | | | |
| 212475 | HABITAT 320, CORP | 1353 AVE LUIS VIGOREAUX PMB 158 | | | | GUAYNABO | PR | 00966-2715 | |
| 1256534 | HABITAT FOR HUMANITY OF PR, INC. | Address on file | | | | | | | |
| 663227 | HABITAT FOR HUMANITY OF PUERTO RICO | PMB 135 | AVE ASHFORD 1357 | | | SAN JUAN | PR | 00907 | |
| 663228 | HABITAT URBANO PLANIFICADORES Y ARQUITEC | 111 AVE UNIVERSIDAD | CALLE ESTEBAN GONZALEZ LOCAL 4 | | | SAN JUAN | PR | 00924 | |
| 212476 | HABLEMOS CENTRO DE HABILITACION Y REHABILITACION | URB SAN GERARDO | 1768 CALLE ALABAMA | | | SAN JUAN | PR | 00926 | |
| 212477 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | BARCELO #55 | | | CIDRA | PR | 00739 | |
| 212478 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | ALABAMA 1768 | URB SAN GERALDO | | SAN JUAN | PR | 00926 | |
| 212479 | HABRIEL RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 212480 | HACER INC | BO JOBOS | 79 RUTA 10 | | | ISABELA | PR | 00662 | |
| 212481 | HACIENDA / GLORIA E SANTOS RODRIGUEZ | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 212482 | HACIENDA / SANDRA I VEGA DE JESUS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212483 | HACIENDA / WILMA I BURGOS CASANOVA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 663230 | HACIENDA ANA COFFE STATE | URB VALDRICH | | | | SAN JUAN | PR | 00918 | |
| 856279 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | PO Box 4960 | PMB 441 | | Caguas | PR | 00726-4960 | |
| 856756 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | URB San Antonio | Calle 4 M 33 | | Caguas | PR | 00725 | |
| 1424822 | HACIENDA ANDREA | Address on file | | | | | | | |
| 212484 | HACIENDA ANDREA CORPORATION | PMB 190 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 663231 | HACIENDA BRAVO | RR 4 BOX 27765 | | | | TOA ALTA | PR | 00953 | |
| 212485 | HACIENDA BRISA FRESCA INC | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 1424823 | HACIENDA BUENA VISTA FIDEICOMISO DE CONSERVACION DE PR | Address on file | | | | | | | |
| 663232 | HACIENDA BUENOS AIRES DAIRY FARMS INC | PO BOX 1675 | | | | RINCON | PR | 00677 | |
| 212486 | HACIENDA BUERNOS AIRES RANCH | RESORTS LLC | P O BOX 1675 | | | RINCON | PR | 00677 | |
| 663233 | HACIENDA CASCADA MANANTIAL INC | URB COLLEGE PARK | 300 CALLE SIERRA | | | SAN JUAN | PR | 00921 4353 | |
| 212487 | HACIENDA CENTRAL | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 212488 | HACIENDA CENTRAL INC | HC 20 BOX 10715 | | | | JUNCOS | PR | 00777-9607 | |
| 663234 | HACIENDA CORSEGA | PO BOX 192678 | | | | SAN JUAN | PR | 00919 | |
| 663235 | HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970-1898 | |
| 212489 | HACIENDA DON ANTONIO COMAR CORP | HC 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 663236 | HACIENDA DON MAYO | P O BOX 1014 | | | | ADJUNTAS | PR | 00601 | |
| 212490 | HACIENDA DONA EMMA INC | PO BOX 250488 | | | | AGUADILLA | PR | 00604-0488 | |
| 212491 | HACIENDA DONA MINGA | PO BOX 9091 | | | | ARECIBO | PR | 00613-9091 | |
| 663237 | HACIENDA DORADA | N 1 VILLAS DE PLAYA II | | | | DORADO | PR | 00646 | |
| 663238 | HACIENDA EL BOHIQUE INC | VILLA LISSETTE | B 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 212492 | HACIENDA EL JIBARITO | PO BOX 3210 | | | | SAN SEBASTIAN | PR | 00685 | |
| 212493 | HACIENDA EL PARAISO GROUP | URB SANTA ROSA | CASA 16 BLOQUE 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 212494 | HACIENDA EL SHADDAI INC | HC 1 BOX 6323 | | | | AGUAS BUENAS | PR | 00703 | |
| 212495 | HACIENDA EL TABLADO INC | PO BOX 189 | | | | CAGUAS | PR | 00726 | |
| 212496 | HACIENDA EL VASCO INC | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 663239 | HACIENDA ELENA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 212497 | HACIENDA ELNEGRO/ LUIS M NEGRON GONZALEZ | HC 71 BOX 2015 | | | | NARANJITO | PR | 00719-9733 | |
| 212498 | HACIENDA EUGENIA INC | P O BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 663240 | HACIENDA FLORIDA INC | EDIF PESQUERA SUITE 603 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909-2315 | |
| 212499 | HACIENDA GUAYANEI | P O BOX 310 | | | | MANATI | PR | 00674 | |
| 663241 | HACIENDA IGUALDAD INC | PO BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663242 | HACIENDA LA ALDEA | HC 2 BOX 7320 | | | | CIALES | PR | 00638 | |
| 663243 | HACIENDA LA HERRADURA INC | PO BOX 3632 | | | | BAYAMON | PR | 00958 | |
| 1419985 | HACIENDA LA HUECA, INC. | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 770539 | HACIENDA LA HUECA, INC., ETALS | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDANTE | 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 212500 | HACIENDA LA QUINTA | HC 02 BOX 6284 | | | | ADJUNTA | PR | 00601-9616 | |
| 663244 | HACIENDA LAS CAROLINAS SE | PO BOX 71385 | | | | SAN JUAN | PR | 00936 | |
| 212501 | HACIENDA LIDUVINA, CORP | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 212502 | HACIENDA LOMA ALTA INC | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212503 | HACIENDA LOS AMIGOS CORPORATIVO | PO BOX 667 | | | | AIBONITO | PR | 00705 | |
| 212504 | HACIENDA LOS EUCALIPTOS | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 212505 | HACIENDA LOS NIETOS INC | P O BOX 801510 | | | | COTTO LAUREL | PR | 00780-1510 | |
| 212506 | HACIENDA LOTERIA EDDIE DAVILA DEL VALLE | 139 AVE CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 212507 | HACIENDA MARAMGELI INC | PO BOX 993 | | | | SAN LORENZO | PR | 00754-0993 | |
| 212508 | HACIENDA ML INC | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 212509 | HACIENDA MONTE ALTO INC | PO BOX 619 | | | | ADJUNTAS | PR | 00601 | |
| 663245 | HACIENDA NEGRON | HC 01 BOX 3732 | | | | VILLALBA | PR | 00786 | |
| 663246 | HACIENDA NINA BONITA | FERNANDEZ JUNCOS STA | P O BOX 11800 | | | SAN JUAN | PR | 00910 | |
| 212510 | HACIENDA OCHOA GARCIA INC | PO BOX 1255 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663247 | HACIENDA RAMIREZ INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685-5286 | |
| 212511 | HACIENDA RIVERA/GREEN ENERGY AND | FUELS INC | 3 SECT SANTA TERESITA | | | NARANJITO | PR | 00719-8739 | |
| 212512 | HACIENDA ROLON INC | PO BOX 8052 UPRA STATION | | | | ARECIBO | PR | 00613 | |
| 212513 | HACIENDA SAN JOSE HOMEOWNERS ASSOC INC | HACIENDA SAN JOSE | 200 VIA MEDIEVAL | | | CAGUAS | PR | 00727 | |
| 212514 | HACIENDA SAN MARTIN INC | 10 CARR 693 | | | | DORADO | PR | 00646 | |
| 663249 | HACIENDA SANTA MARIA INC | PH 309CHALET DE LA PLAYA | | | | VEGA ALTA | PR | 00693 | |
| 663248 | HACIENDA SANTA MARIA INC | PMB 137 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 212515 | HACIENDA SEPULVEDA INC | HC 1 BOX 2000 | | | | JAYUYA | PR | 00664 | |
| 212516 | HACIENDA SIESTA ALEGRE | PO BOX 1876 | | | | RIO GRANDE | PR | 00745 | |
| 663250 | HACIENDA SODEVILA | BOX 1377 | | | | GUAYNABO | PR | 00971 | |
| 663251 | HACIENDA TAMARINDO | PO BOX 1569 | | | | VIEQUES | PR | 00765 | |
| 663252 | HACIENDA TOLEDO INC | PO BOX 11918 | CAPARRA HEIGHT STATION | | | SAN JUAN | PR | 00922-1918 | |
| 212517 | HACIENDA TORO ALDIETE & STEAK HOUSE INC | BO CAIMITO | CARR 31 KM 19.6 | | | JUNCOS | PR | 00777 | |
| 663229 | HACIENDA TRES HERMANOS | P O BOX 9986 | | | | SAN JUAN | PR | 00908 | |
| 663253 | HACIENDA TRINITARIA | P O BOX 801 | | | | NAGUABO | PR | 00744-0801 | |
| 212518 | HACIENDA WILMARI COMMUNITY , INC | HC - 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212519 | HACIENDA WILMARI I II | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 212520 | HACIENDA Y O VICTOR M. TORRES CINTRON | INTENDENTE ALEJANDRO RAMIREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00902-4140 | |
| 663254 | HACIENDA Y RESTAURANTE CAMPO ALEGRE | BOX 1720 | | | | PONCE | PR | 00732-0811 | |
| 1424824 | HACKENSACK UNIVERSITY MEDICAL CENTER | Address on file | | | | | | | |
| 212522 | HACKER LOPEZ, FRANK | Address on file | | | | | | | |
| 212523 | HACKER TORRES, FRANK | Address on file | | | | | | | |
| 212524 | HADA I ORTEGA NUNEZ | Address on file | | | | | | | |
| 663255 | HADA L COLON | 16 MANSIONES DE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 212525 | HADA ORTEGA NUNEZ | Address on file | | | | | | | |
| 212526 | HADAVELL SALTAR MATOS | Address on file | | | | | | | |
| 212527 | HADDAD GARCIA, YADER | Address on file | | | | | | | |
| 212528 | HADDAD ZOUAIN MD, MARIO A | Address on file | | | | | | | |
| 212529 | Haddock Anaya, Carlos E | Address on file | | | | | | | |
| 212530 | HADDOCK BAEZ, JOSE | Address on file | | | | | | | |
| 212531 | HADDOCK BELMONTE, EDWIN | Address on file | | | | | | | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | Address on file | | | | | | | |
| 795970 | HADDOCK BELMONTE, VIVIAN | Address on file | | | | | | | |
| 212532 | HADDOCK BELMONTE, VIVIAN L | Address on file | | | | | | | |
| 212533 | HADDOCK BERRIOS, MARIBEL | Address on file | | | | | | | |
| 212534 | HADDOCK CARDONA, CARMEN I. | Address on file | | | | | | | |
| 212535 | HADDOCK CARDONA, JOSE G | Address on file | | | | | | | |
| 212536 | HADDOCK COLLAZO, DILIA | Address on file | | | | | | | |
| 795971 | HADDOCK COLLAZO, DILIA A | Address on file | | | | | | | |
| 212537 | HADDOCK COLLAZO, FELIX | Address on file | | | | | | | |
| 212538 | HADDOCK COLON, ENEIDA M. | Address on file | | | | | | | |
| 212539 | HADDOCK CORUJO, LILLIAM | Address on file | | | | | | | |
| 212540 | HADDOCK CORUJO, RAUL | Address on file | | | | | | | |
| 795972 | HADDOCK CRUZ, MICHELLE M | Address on file | | | | | | | |
| 1833292 | Haddock Dominguez, Rafael | Address on file | | | | | | | |
| 212541 | HADDOCK DOMINGUEZ, RAFAEL | Address on file | | | | | | | |
| 212542 | Haddock Dones, Jorge | Address on file | | | | | | | |
| 1633601 | Haddock Gomez, Marisol | Address on file | | | | | | | |
| 212543 | HADDOCK GOMEZ, MARISOL | Address on file | | | | | | | |
| 212544 | HADDOCK JIMENEZ, JAIME A | Address on file | | | | | | | |
| 1955948 | Haddock Jimenez, Jaime A. | Address on file | | | | | | | |
| 212545 | HADDOCK JIMENEZ, RAFAEL A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951365 | Haddock Jimenez, Rafael A. | Jrdns Country Club, Q-3 23 ST | | | | Carolina | PR | 00983-1638 | |
| 212546 | HADDOCK JIMENEZ, SONIA M | Address on file | | | | | | | |
| 2033645 | Haddock Jimenez, Sonia M. | Address on file | | | | | | | |
| 212547 | HADDOCK LOPEZ, MARIA JUDITH | Address on file | | | | | | | |
| 212548 | HADDOCK MONTES, MAGALI | Address on file | | | | | | | |
| 212549 | HADDOCK MORALES, LUIS A | Address on file | | | | | | | |
| 212550 | HADDOCK MUNET, DEREK | Address on file | | | | | | | |
| 212551 | HADDOCK OCASIO, FRANCIS I | Address on file | | | | | | | |
| 212552 | HADDOCK ORTIZ, VIRGEN J. | Address on file | | | | | | | |
| 853178 | HADDOCK ORTIZ, VIRGEN J. | Address on file | | | | | | | |
| 212553 | HADDOCK RIVERA III, REUBEN | Address on file | | | | | | | |
| 795974 | HADDOCK RIVERA, ANA | Address on file | | | | | | | |
| 212554 | HADDOCK RIVERA, ANA M | Address on file | | | | | | | |
| 2044037 | Haddock Rivera, Ana M. | Address on file | | | | | | | |
| 212555 | HADDOCK RIVERA, CARLOS G. | Address on file | | | | | | | |
| 212556 | HADDOCK RIVERA, IVONNE | Address on file | | | | | | | |
| 212557 | HADDOCK RIVERA, MARIA I | Address on file | | | | | | | |
| 212558 | HADDOCK RODRIGUEZ, MANUELA | Address on file | | | | | | | |
| 1425330 | HADDOCK ROMAN, CARLOS | Address on file | | | | | | | |
| 244027 | HADDOCK SANCHEZ, JORGE L | Address on file | | | | | | | |
| 212560 | Haddock Sanchez, Jorge L. | Address on file | | | | | | | |
| 212561 | HADDOCK SANZHEZ, IRMA | Address on file | | | | | | | |
| 212562 | HADDOCK SOTO, CORINNE | Address on file | | | | | | | |
| 212563 | HADDOCK TORRES, ALICE | Address on file | | | | | | | |
| 212564 | HADDOCK TORRES, DAVID | Address on file | | | | | | | |
| 795975 | HADDOCK TORRES, HECTOR | Address on file | | | | | | | |
| 212565 | HADDOCK TORRES, HECTOR L | Address on file | | | | | | | |
| 212566 | Haddock Torres, Raul | Address on file | | | | | | | |
| 212567 | HADDOCK TORRES, RAUL | Address on file | | | | | | | |
| 2123194 | Haddock Torres, Raul | Address on file | | | | | | | |
| 1669163 | Haddock Torres, Ricardo | Address on file | | | | | | | |
| 2100144 | Haddock Vazquez, Geriann | Address on file | | | | | | | |
| 212570 | HADDOCK VAZQUEZ, HILTON M. | Address on file | | | | | | | |
| 212571 | HADDOCK VAZQUEZ, MARIA S. | Address on file | | | | | | | |
| 212572 | HADDOCK VEGA, CARLOS | Address on file | | | | | | | |
| 212573 | HADDOCK VELEZ, LILLIAN | Address on file | | | | | | | |
| 1592115 | Haddock Velez, Lillian | Address on file | | | | | | | |
| 795977 | HADDOCK VELEZ, LILLIAN | Address on file | | | | | | | |
| 1751637 | Haddock, Jorge L. | Address on file | | | | | | | |
| 1751637 | Haddock, Jorge L. | Address on file | | | | | | | |
| 2069278 | Haddock, Luis A. | Address on file | | | | | | | |
| 2206419 | Haddock, Nancy Ellen | Address on file | | | | | | | |
| 212574 | HADESMAN MD , WILLIAM M | Address on file | | | | | | | |
| 663256 | HADI SHELL | CALLE PARQUE #6 | | | | BAYAMON | PR | 00961 | |
| 212575 | HADIOMAR RIVERA MELENDEZ | Address on file | | | | | | | |
| 212576 | HADPCK RIVERA, FRANCISCO | Address on file | | | | | | | |
| 663257 | HADRIEL D CAJIGAS NIEVES | URB.MOROPO EXT. JIMENEZ A-28 | | | | AGUADA | PR | 00602 | |
| 212577 | HADRIEL D CAJIGAS NIEVES | Address on file | | | | | | | |
| 663258 | HADRONIGS INC | 4570 STEEL PLACE | | | | CINCINATI | OH | 45209 | |
| 663259 | HADY FLORES TORRES | P O BOX 604 | | | | TOA BAJA | PR | 00951 | |
| 212578 | HAELY WEBSTER SANTANA | Address on file | | | | | | | |
| 795978 | HAESEBROUCK ORTIZ, VERONIQUE | Address on file | | | | | | | |
| 212579 | HAFED ABBOUD, ANTOINE | Address on file | | | | | | | |
| 663260 | HAFEEZ UR REHMAN BEGUM | CONDOMINIO TORRES PLAZA DEL SUR | APT6 A | | | PONCE | PR | 00731 | |
| 212580 | HAFEL CONTRACTOR CORP | PO BOX 1883 | | | | COAMO | PR | 00769 | |
| 212581 | HAFES REYES, NASSER | Address on file | | | | | | | |
| 1551686 | Haft, Howard D. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 399 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212582 | HAGE CONSULTING GROUP PSC | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 212583 | HAGEMEYER, NOREEN | Address on file | | | | | | | |
| 212584 | HAGER, JACQUELINE | Address on file | | | | | | | |
| 212585 | HAGGARD GALINDEZ, MISTY D. | Address on file | | | | | | | |
| 212586 | HAGGARD GALINDEZ, MISTY DAWN | Address on file | | | | | | | |
| 212587 | HAGGETT BRIGANTTY, JANICE | Address on file | | | | | | | |
| 212588 | HAGHANI, MAHBOUBEH | Address on file | | | | | | | |
| 212589 | HAGINS ORTEGA, RILEY | Address on file | | | | | | | |
| 1866876 | HAGMAN ESCABI, LINDA J | Address on file | | | | | | | |
| 212590 | HAGMAN ESCABI, LINDA J | Address on file | | | | | | | |
| 1958011 | Hagman Escabi, Linda J. | Address on file | | | | | | | |
| 212591 | HAGMAN ESCABI, ROBERT A | Address on file | | | | | | | |
| 1883949 | Hagman Escabi, Robert Anthony | Address on file | | | | | | | |
| 1943527 | Hagman Escabi, Robert Anthony | Address on file | | | | | | | |
| 2067566 | Hagman Escabi, Robert Anthony | Address on file | | | | | | | |
| 212592 | HAHN ROSA, CHARLES J | Address on file | | | | | | | |
| 2114958 | Hahn Rosos, Charles J. | Address on file | | | | | | | |
| 212593 | HAHNEL SKIELKA, THORSTEN | Address on file | | | | | | | |
| 212594 | HAHNEMANN FAMILY HEALTH CENTER | 279 LINCOLN ST | | | | WORCESTER | MA | 01605 | |
| 663261 | HAIDEILIA AYALA GUTIERREZ | HC 43 BOX 11900 | | | | CAYEY | PR | 00736 | |
| 212595 | HAIFA MONTALBAN, VANESSA L. | Address on file | | | | | | | |
| 212596 | HAIGLER RAMIREZ DE ARELLANO, JOSEPH | Address on file | | | | | | | |
| 212597 | HAILAND ROSARIO MELENDEZ | Address on file | | | | | | | |
| 212598 | HAILE AYALA DAVILA | Address on file | | | | | | | |
| 663262 | HAILIE RIVERA FELIX | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212599 | HAILS NIEVES, PETER | Address on file | | | | | | | |
| 1497487 | Hain, Martin W. | Address on file | | | | | | | |
| 212600 | HAINES LOPEZ, FRANCES | Address on file | | | | | | | |
| 212601 | HAINES MD , JAMES F | Address on file | | | | | | | |
| 663263 | HAIR DIMENSIONS | 55 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 663264 | HAIRAM RIJOS CRUZ | Address on file | | | | | | | |
| 212602 | HAIRORD MEJIAS ZAYAS | Address on file | | | | | | | |
| 212603 | HAIRY L GUZMAN SOTO | Address on file | | | | | | | |
| 212604 | HAISMAN MD, JOAN | Address on file | | | | | | | |
| 663265 | HAITIAN GALLERY | 206 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 663266 | HAL DEVELOPMENT CORP | PO BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| 663267 | HAL INC.LAS CASCADAS | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 212605 | HALAIBEH CHEBLY, SULEIMAN | Address on file | | | | | | | |
| 212606 | HALAIS GROUP, INC. | PO BOX 5519 | | | | CAGUAS | PR | 00726 | |
| 212607 | HALAIS KAREH, ROBERTO | Address on file | | | | | | | |
| 663268 | HALCO SALES INC | PO BOX 4820 | | | | CAROLINA | PR | 00984 | |
| 212608 | HALE HOSPITAL | PO BOX 88 | | | | MILTON | MA | 02186 | |
| 663269 | HALE PUBLISHING | 1712 N FOREST | | | | AMARILLO | TX | 79106 | |
| 212609 | HALE PUBLISHING, LP | 1712 N,FOREST | | | | AMARILLO | TX | 79106 | |
| 2180060 | Hale, Carol Z. | 10200 PE Purson Rd | | | | | KS | 66215 | |
| 212610 | HALEY RIVERA, THOMAS | Address on file | | | | | | | |
| 663270 | HALF MOON BAY INC | 1452 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 663271 | HALICHI GUZMAN CLEMENTE | PO BOX 8692 | | | | BAYAMON | PR | 00960-8692 | |
| 212611 | HALIFAX MEDICAL CENTER | IPN NETWORK | PO BOX 2830 | | | DAYTONA BEACH | FL | 32120-2830 | |
| 663273 | HALIMA L LEDEE SERRANO | HC 05 BOX 54713 | | | | MAYAGUEZ | PR | 00680 | |
| 663272 | HALIMA MARTINEZ LEDEE | VISTA DEL OCEANO | HC 1 BOX 8354 | | | LOIZA | PR | 00772 | |
| 212612 | HALL APONTE, JIMMY | Address on file | | | | | | | |
| 212613 | HALL COTTO, WILMARIE | Address on file | | | | | | | |
| 663274 | HALL GARCIA CARDIOLOGY ASSOC | PO BOX 1759 DEPT 951 | | | | HOUSTON | TX | 11251-1759 | |
| 212614 | HALL GARCIA, ROSA M | Address on file | | | | | | | |
| 212615 | HALL JIMENEZ, MARGARITA | Address on file | | | | | | | |
| 212616 | HALL MARTORANI, GLORIA M | Address on file | | | | | | | |
| 212617 | HALL P.R. INC. | M 228 VILLA CAPARRA | CARR 2 | | | GUAYNABO | PR | 00966 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663275 | HALL P.R. INC. | PO BOX 360230 | | | | SAN JUAN | PR | 00936 | |
| 844415 | HALL PUERTO RICO INC | PO BOX 230 | | | | SAN JUAN | PR | 00936 | |
| 212618 | HALL RAMIREZ, KENNETH | Address on file | | | | | | | |
| 212619 | HALL RIVERO, MARY M. | Address on file | | | | | | | |
| 212620 | HALL, HANZEL | Address on file | | | | | | | |
| 212621 | HALL, TIMOTHY | Address on file | | | | | | | |
| 212622 | HALLEGADO MD, ARLENE | Address on file | | | | | | | |
| 212623 | HALLEY JULIA, GUSTAVO | Address on file | | | | | | | |
| 212624 | HALLIE S GHIGLIOTTI GUADALUPE | Address on file | | | | | | | |
| 212625 | HALLINGQUEST TORRES, ROBERT | Address on file | | | | | | | |
| 795979 | HALLMAN ISLA, RITA | Address on file | | | | | | | |
| 212626 | HALLMAN NAVARRO MD, DIANA | Address on file | | | | | | | |
| 212627 | HALLMARK PUERTO RICO INC | PO BOX 11879 | | | | SAN JUAN | PR | 00922-1879 | |
| 212628 | HALLOCK, MERRI | Address on file | | | | | | | |
| 212629 | HALLORAN, MICHAEL | Address on file | | | | | | | |
| 663276 | HALLOWS REST | HC 1 BOX 11228 | | | | ARECIBO | PR | 00612 | |
| 212630 | HALLOWS, NATHAN | Address on file | | | | | | | |
| 663277 | HALLYMA M GAUTHIER | URB DOS PINOS | 783 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | Address on file | | | | | | | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 212631 | HALVIN JERONIL DEL VALLE CRUZ | Address on file | | | | | | | |
| 212632 | HALVIN VALENTIN, ANDREW J | Address on file | | | | | | | |
| 212633 | HAMAQUEROS DE PEPINO LIGA PUERTORRIQUENA | Address on file | | | | | | | |
| 663278 | HAMBERGER DISPLAYS INC | 3150 BORDENTOWIN AVE | OLD BRIDGE | | | NEW JERSEY | NJ | 08857 | |
| 212634 | HAMBURGO LAGARES MD, ANGEL | Address on file | | | | | | | |
| 212635 | HAMDALLAH RASHID MD, KADIJAH | Address on file | | | | | | | |
| 212636 | HAMDAN FIGUEROA MD, SAHAR | Address on file | | | | | | | |
| 212637 | HAMDAN FIGUEROA, SAHAR | Address on file | | | | | | | |
| 212638 | HAMDAN FIGUEROA, SAMAR | Address on file | | | | | | | |
| 212639 | HAMDDAN, YAHYA | Address on file | | | | | | | |
| 663279 | HAMED AHMED ABDOUNY | Address on file | | | | | | | |
| 663280 | HAMED CORP | P O BOX 910 | | | | BAYAMON | PR | 00960 | |
| 212641 | HAMED SANTAELLA CARLO | Address on file | | | | | | | |
| 663281 | HAMEL JOSE BORGES GUERRA | PO BOX 194251 | | | | SAN JUAN | PR | 00919-4251 | |
| 212642 | HAMELIN PEST CONTROL THE EXTERMINATION | MSC 616 EL SENORIAL | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 663282 | HAMID GALIB FRANGIE CAPO | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 663283 | HAMID J SANCHEZ GONZALEZ | URB COUNTRY CLUB | 915 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 212643 | HAMID J SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 212644 | HAMID NUMAN, USAMA | Address on file | | | | | | | |
| 212645 | HAMID QUILES RODRIGUEZ | Address on file | | | | | | | |
| 663284 | HAMILCAR RODRIGUEZ | PO BOX 417 | | | | SABANA GRANDE | PR | 00637 0417 | |
| 212646 | HAMILTON AYALA LUGO | Address on file | | | | | | | |
| 212647 | HAMILTON BANK NA | 3750 NW 87TH AVE | 7THFLOOR | | | DORAL | FL | 33178 | |
| 212648 | HAMILTON CINTRON CARBONELL | Address on file | | | | | | | |
| 663285 | HAMILTON COLON SILVA | PO BOX 2017 PMB 145 | | | | LAS PIEDRAS | PR | 00771 | |
| 1257133 | HAMILTON COLON, ELEONOR | Address on file | | | | | | | |
| 212650 | HAMILTON CRUZ AYALA | Address on file | | | | | | | |
| 212651 | HAMILTON HEALTH CENTER | 1821 FULTON ST | PO BOX 5098 | | | HARRISBURG | PA | 17102 | |
| 663286 | HAMILTON IRIZARRY FLORES | PO BOX 1196 | | | | SAN GERMAN | PR | 00683 | |
| 663287 | HAMILTON K SANTOS GONZALEZ/AIDA R GONZAL | SABANA SECA | 459 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00952 | |
| 212652 | HAMILTON MARQUEZ, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 401 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212653 | HAMILTON MORALES, MARI | Address on file | | | | | | | |
| 212654 | HAMILTON MORALES, MARI G. | Address on file | | | | | | | |
| 212655 | HAMILTON ORTIZ QUINONES | Address on file | | | | | | | |
| 663288 | HAMILTON PADILLA NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212656 | HAMILTON RIVERA, ZAMIRY | Address on file | | | | | | | |
| 663289 | HAMILTON SCHOOL | 210 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 212657 | HAMILTON SUNDSTRAND | PO BOX 2805 | | | | SANTA ISABEL | PR | 00757 | |
| 663290 | HAMILTON SUNDSTRAND DE PUERTO RICO | PO BOX 19 | | | | SANTA ISABEL | PR | 00757 | |
| 212658 | HAMILTON TODD DAVIS | Address on file | | | | | | | |
| 212659 | HAMILTON VAZQUEZ ARVELO | Address on file | | | | | | | |
| 212660 | HAMILTON, ALEXANDER | Address on file | | | | | | | |
| 212661 | HAMILTON, DOUGLAS | Address on file | | | | | | | |
| 1443279 | Hamilton, Larry | Address on file | | | | | | | |
| 1443279 | Hamilton, Larry | Address on file | | | | | | | |
| 663291 | HAMIR MOJICA MOJICA | PO BOX 1537 | | | | JUNCOS | PR | 00777 | |
| 212662 | HAMLET C CASTRODAD RIVERA | Address on file | | | | | | | |
| 663292 | HAMLET SANTOS GARCIA | P O BOX 9300513 | | | | SAN JUAN | PR | 00928 | |
| 663293 | HAMMER E OREJUELA BARONA | URB REXVILLE | C 2 -10 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 663294 | HAMMER VIDEOS | PO BOX 2059 | | | | WOBURN | MA | 01801 | |
| 212663 | HAMMERSCHIDMT VELAZQUEZ, CESAR | Address on file | | | | | | | |
| 212664 | HAMMIL ALVAREZ MONGE | Address on file | | | | | | | |
| 795980 | HAMMOND CRUZ, GARY | Address on file | | | | | | | |
| 795981 | HAMMOND CRUZ, GARY | Address on file | | | | | | | |
| 212666 | HAMMOND MD, MATTHEW | Address on file | | | | | | | |
| 212667 | HAMOT MEDICAL CENTER | 201 STATE ST | | | | ERIE | PA | 16550-0001 | |
| 212668 | HAMPTON BEHAVIORAL HLTH CTR | MEDICAL RECORDS | 650 RANCOCAS ROAD | | | WESTAMPTON TWP | NJ | 08060 | |
| 663295 | HAMSCO CARIBBEAN CORP. | PO BOX 363783 | | | | SAN JUAN | PR | 00936 | |
| 212669 | HAMZA, AHMED | Address on file | | | | | | | |
| 663296 | HAN CREAM REST | URB MARIA DEL CARMEN | C 10 M 2 | | | COROZAL | PR | 00783 | |
| 663297 | HANA MELUZIN | PO BOX 594 | | | | SAN GERMAN | PR | 00683 | |
| 663298 | HANA Y LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 212670 | HANABERGH MD, ENRIQUE | Address on file | | | | | | | |
| 212671 | HANCE ALVAREZ, MARIA I | Address on file | | | | | | | |
| 844416 | HANCE AUTO REPAIR | PARQUE ECUESTRE | D86 CALLE 29 | | | CAROLINA | PR | 00987-5818 | |
| 212672 | HANCE CARMONA, FRANCISCO | Address on file | | | | | | | |
| 212673 | HANCE CASTRO, AYMEE | Address on file | | | | | | | |
| 2127836 | Hance Castro, Lourdes M | Address on file | | | | | | | |
| 212674 | HANCE CASTRO, LOURDES MILAGROS | Address on file | | | | | | | |
| 212675 | HANCE CIRINO, AHAMED | Address on file | | | | | | | |
| 212676 | Hance Colon, Francis A | Address on file | | | | | | | |
| 212677 | Hance Colon, Iris V | Address on file | | | | | | | |
| 1568209 | Hance Colon, Luz D | Address on file | | | | | | | |
| 212678 | Hance Colon, Luz D | Address on file | | | | | | | |
| 212679 | HANCE DAVILA, ANGEL | Address on file | | | | | | | |
| 212680 | HANCE DAVILA, EVELYN | Address on file | | | | | | | |
| 212681 | HANCE DAVILA, GRISSELE | Address on file | | | | | | | |
| 795982 | HANCE DAVILA, MARIA | Address on file | | | | | | | |
| 212682 | HANCE DAVILA, MARIA R | Address on file | | | | | | | |
| 2097155 | Hance Diaz, Carmen | Address on file | | | | | | | |
| 212683 | HANCE DIAZ, CARMEN H. | Address on file | | | | | | | |
| 212684 | HANCE DIAZ, JOSE D | Address on file | | | | | | | |
| 212685 | HANCE DIAZ, MARIA DEL C | Address on file | | | | | | | |
| 212686 | Hance Febres, Johana | Address on file | | | | | | | |
| 212687 | HANCE GARCIA, JAMILLETTE | Address on file | | | | | | | |
| 212688 | HANCE GARCIA, MIGDALIA | Address on file | | | | | | | |
| 2203096 | Hance Gonzalez, Marisol | Address on file | | | | | | | |
| 2203434 | Hance Gonzalez, Marisol | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 402 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212689 | HANCE HANCE, FELIX MANUEL | Address on file | | | | | | | |
| 212690 | HANCE HANCE, IRIS N. | Address on file | | | | | | | |
| 212691 | HANCE HANCE, IRIS N. | Address on file | | | | | | | |
| 212692 | HANCE LLANOS, CLARISSA | Address on file | | | | | | | |
| 795984 | HANCE LLANOS, CLARISSA | Address on file | | | | | | | |
| 212693 | HANCE LOPEZ, ANABELLY | Address on file | | | | | | | |
| 212694 | HANCE LOPEZ, NELSON | Address on file | | | | | | | |
| 212695 | HANCE MEDINA, JUAN C | Address on file | | | | | | | |
| 212696 | HANCE MEDINA, SANDRA M | Address on file | | | | | | | |
| 212697 | HANCE NIEVES, KEILA | Address on file | | | | | | | |
| 212698 | HANCE OSORIO, ANIBAL | Address on file | | | | | | | |
| 212699 | HANCE PIZARRO, GILBERTO | Address on file | | | | | | | |
| 212700 | HANCE PIZARRO, MODESTA | Address on file | | | | | | | |
| 212701 | HANCE QUINONES, JO ANN LEE | Address on file | | | | | | | |
| 1563361 | HANCE QUINONES, JOANN LEE | Address on file | | | | | | | |
| 212702 | HANCE RIVERA, ELIZABETH | Address on file | | | | | | | |
| 212703 | HANCE RIVERA, IVAN | Address on file | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | Address on file | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | Address on file | | | | | | | |
| 1419986 | HANCE RODRIGUEZ, , ELIZABETH | Address on file | | | | | | | |
| 1258454 | HANCE RODRIGUEZ, ADAN | Address on file | | | | | | | |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1258455 | HANCE RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 212705 | HANCE SERRANO, HECTOR | Address on file | | | | | | | |
| 212706 | HANCE VELAZQUEZ, GAMALIER | Address on file | | | | | | | |
| 212707 | HANCEBATISTA, AGAPITO | Address on file | | | | | | | |
| 212708 | HANCECOLLAZO, JOEL L. | Address on file | | | | | | | |
| 663299 | HAND D CARIBBEAN INC | PO BOX 2318 | | | | TOA BAJA | PR | 00951-2318 | |
| 212709 | HANDANGO | 305 NE LOOP 820 | SUITE 200 | | | HURTS | TX | 76053 | |
| 212710 | HANDERSON MARTINEZ ALVARADO | Address on file | | | | | | | |
| 212711 | HANDICAPPED DRIVER SERVICES INC | 1255 KENNESTONE CIRLCLE STE 240 | | | | MARIETTA | GA | 30066 | |
| 212712 | HANDLER MD , LAWRENCE J | Address on file | | | | | | | |
| 212713 | HANDLER RUIZ, ANDREA L. | Address on file | | | | | | | |
| 1492420 | Handschuh, Jeanne | Address on file | | | | | | | |
| 1492420 | Handschuh, Jeanne | Address on file | | | | | | | |
| 212714 | HANDY ANDY | CALLE 17 N-46 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 663300 | HANDY ANDY | EXTENCION VILLA RICA | N 46 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 212715 | HANDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 663301 | HANDYMAN SERVICES | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212717 | HANDYMAN SERVICES INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 212718 | HANES DE PUERTO RICO | P O BOX 335 | | | | CATANO | PR | 00963 | |
| 663306 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| 663302 | HANES MENSWEAR INC | P.O. BOX 749 | | | | CAMUY | PR | 00627 | |
| 212719 | HANES MENSWEAR INC | PO BOX 224 | | | | PONCE | PR | 00732 | |
| 212720 | HANFTWURZEL LUGO, RENE | Address on file | | | | | | | |
| 212721 | HANI HERNANDEZ, EDNA M. | Address on file | | | | | | | |
| 663307 | HANIA RODRIGUEZ VELAZQUEZ | URB TURABO GARDENS | K 7 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 212722 | HANIEL MORALES | Address on file | | | | | | | |
| 663308 | HANIEL MORALES ALGARIN | RIO GRANDE STATE | B 18 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 212723 | HANIG, DAVID | Address on file | | | | | | | |
| 663309 | HANIN INC | 7041 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 212724 | HANIN INC | ALTURAS DE VEGA BAJA | GG1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 2098548 | Hanke , Gilberto | Address on file | | | | | | | |
| 2098548 | Hanke , Gilberto | Address on file | | | | | | | |
| 2180061 | Hanke, Gilberto | Condomino Teide Apt.601 | 185 Calle Costa Rica | | | San Juan | PR | 00917-3113 | |
| 212725 | HANKY FERMIN | Address on file | | | | | | | |
| 663310 | HANLEY & BELFUS INC | 210 SOUTH 13TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| 212726 | HANLEY DNP PA, JENNIFER A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1451988 | Hanley, Kathleen | Address on file | | | | | | | |
| 663311 | HANNA I MARTINEZ OLIVERAS | P O BOX 1154 | | | | ISABELA | PR | 00662 | |
| 212727 | HANNA K RODRIGUEZ MORALES | Address on file | | | | | | | |
| 212728 | HANNA M ZAMBRANA DIAZ | Address on file | | | | | | | |
| 663312 | HANNA MEDICAL PRODUCTS INC. | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 663313 | HANNA TRADING CORPORATION | P O BOX 3302 | | | | GUAYNABO | PR | 00970-0000 | |
| 212729 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 212730 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | PO BOX 3302 | | | | GUAYNABO | PR | 00926 | |
| 212731 | HANNALLAH MD, B | Address on file | | | | | | | |
| 212732 | HANNAN, JASON M | Address on file | | | | | | | |
| 212733 | HANNAN, ROBERT | Address on file | | | | | | | |
| 1512471 | Hannasch, Richard and Susan | Address on file | | | | | | | |
| 212734 | HANNELORE CALDERON BERRIOS | Address on file | | | | | | | |
| 663314 | HANNELORE Y VALENTIN FORTUNET | Address on file | | | | | | | |
| 212735 | HANNIA B RIVERA DIAZ | Address on file | | | | | | | |
| 212736 | HANNIBAL SIERRA LLANOS | Address on file | | | | | | | |
| 212737 | Hannover Life Reassurance Company of | 200 South Orange Avenue, Suite 1900 | | | | Orlando | FL | 32801 | |
| 212738 | Hannover Life Reassurance Company of America | Attn: Glen Martin, Vice President | 200 South Orange Ave. | Suite 1900 | | Orlando | FL | 32801 | |
| 212739 | Hannover Rück SE | Attn: Michael Pickel, Principal Representative | Postbox 61 03 69 | | | Hannover | UN | 30603 | |
| 212741 | Hannover RE (Bermuda) Ltd. | Victoria Place, 2nd Floor | 31 Victoria Street | | | Hamilton | HM | 10- | Bermuda |
| 212740 | Hannover RE (Bermuda) Ltd. | Victoria Place 2nd Floor | 31 Victoria Street | | | Hamilton | UN | HM10 | |
| 212742 | Hannover Rück SE | Karl-Wiechert-Allee 50 | | | | Hannover | | 30625 | Germany |
| 212743 | HANOI SOTO GARCIA | Address on file | | | | | | | |
| 212744 | HANOVER GENERAL HOSPITAL | PO BOX 1872 AVE | | | | ALPHARETTA | GA | 30005-9901 | |
| 212745 | HANOVER HOSPITAL REHAB CENTERS | 400 YORK STREET | | | | HANOVER | PA | 17331-3357 | |
| 663315 | HANS CHRISTIAN LAFONT RODRIGUEZ | URB JARDINES DE SAN LORENZO | F 8B CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 663316 | HANS DIETER HILL SAMER | LA CASITAS DEL SOL | APTO 424 CALLE 2 DE JUNIO | | | BOCA CHICA | | | |
| 212746 | HANS H ADOLFF | Address on file | | | | | | | |
| 663317 | HANS LOPEZ STUBBE / SINDICO COLONIAL | PO BOX 10118 | | | | SAN JUAN | PR | 00922 | |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 2180062 | Hans Mercado-Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 212747 | HANS N. RIVERA COLON | Address on file | | | | | | | |
| 663318 | HANS P RODRIGUEZ FUENTES | PO BOX 9024211 | | | | SAN JUAN | PR | 00902-4211 | |
| 212748 | HANS R MERCADO Y ASOCIADOS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 663319 | HANS ULRICH OBRIST | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 212749 | HANSEL RIVERA ORTIZ | Address on file | | | | | | | |
| 212750 | HANSEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 212751 | HANSEN MD, DWIGHT | Address on file | | | | | | | |
| 663320 | HANSJORG WALLENTIN | Address on file | | | | | | | |
| 663321 | HANSJORG WALLENTIN | Address on file | | | | | | | |
| 212752 | HANSY AUTO PARTS | URB LOMAS VERDES | 3D 30 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 212753 | HANUCH MD, OMAR | Address on file | | | | | | | |
| 212754 | HANZEL & COMPANY INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 663322 | HAOYUAN HUANG | LOS MAESTROS | 14 CALLE HIJA DEL CARIBE APTO A | | | SAN JUAN | PR | 00917 | |
| 212755 | HAPPINESS WELL BEING MENTAL HEALTH | PO BOX 52232 | | | | TOA BAJA | PR | 00950 | |
| 212756 | HAPPY ADS INC | PMB 612 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 212757 | HAPPY ANGEL DAY CARE INC | HC 5 BOX 5458 | | | | YABUCOA | PR | 00767 | |
| 212758 | HAPPY ANGELS LEARNINING CENTER, LLC | HC 03 BOX 1 | LOS ROBLES | | | HUMACAO | PR | 00791-9713 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 404 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663323 | HAPPY BAKERY | 7 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 844417 | HAPPY BAKERY | 7 RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 212759 | HAPPY BRAINS PSYCHOLOGY LEARNING & THERAPY CENTER CORP | PO BOX 429 | | | | GURABO | PR | 00778 | |
| 212760 | HAPPY BRAINS PSYCHOLOGY THERAPY AND LEAR | P.O. BOX 429 | | | | GURABO | PR | 00778 | |
| 212761 | HAPPY CHILDREN DAY | EXT SAN ANTONIO VILLA BLANCA 1 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212762 | HAPPY CHILDREN DAY | PO BOX 296 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212763 | HAPPY ENDINGS ADOPTIONS | P O BOX 9374 | | | | BAYAMON | PR | 00960-9374 | |
| 212764 | HAPPY FACE | LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00645 | |
| 212765 | HAPPY FACE | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 212767 | HAPPY FACE HUMACAO-LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| 212768 | HAPPY HARVEST FOOD SERVICES INC | URB VILLA DEL CARMEN | 4199 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2137952 | HAPPY INDUSTRY | JESUS F DIAZ RODRIGUEZ | URB. SANTIAGO IGLESIAS | CALLE MANUEL TEXIDOR #1773 | | SAN JUAN | PR | 00921 | |
| 837557 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, | | | | SAN JUAN | PR | 00921 | |
| 663324 | HAPPY KIDS | HC-02 BOX 11408 | | | | MOCA | PR | 00676 | |
| 212769 | HAPPY KIDS DAY CARE | MONTE CASINO HEIGHTS 189 RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| 212770 | HAPPY KIDS VILLAGE | URB SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 212771 | HAPPY KIDS VILLAGE CORP | AVE DE DIEGO 173 URB SAN FRANC | | | | SAN JUAN | PR | 00927 | |
| 212772 | HAPPY KIDS ZONE INC | HC 61 BOX 5397 | | | | AGUADA | PR | 00602 | |
| 212773 | HAPPY LAND DAY CARE AND SCHOOL, INC. | MARIA DEL CARMEN | PLAZA 50 CARR 164 | SUITE 17 | | COROZAL | PR | 00783 | |
| 663325 | HAPPY PRODUCTIONS | APARTADO 19569 | FERNANDES JUNCOS | | | SAN JUAN | PR | 00910-1569 | |
| 212774 | HAPPY PRODUCTIONS | APARTADO 19569 | | | | SAN JUAN | PR | 00910 | |
| 212775 | HAPPY PRODUCTIONS CORP | PO BOX 19569 | | | | SAN JUAN | PR | 00910 | |
| 1256535 | HAPPY PRODUCTIONS CORP. | Address on file | | | | | | | |
| 212776 | HAPPY PRODUCTS INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00984 | |
| 663326 | HAPPY SHOPPING | 30 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 212777 | HAPPY SOUND & LIGHTS CORP | PO BOX 142514 | | | | ARECIBO | PR | 00614 | |
| 2176721 | HARALDO OTERO TORRES | P.O. BOX 29667 | | | | SAN JUAN | PR | 00929-0667 | |
| 212778 | HARAS DON JORGE | Address on file | | | | | | | |
| 212779 | HARAS NORTENA | Address on file | | | | | | | |
| 212780 | HARAS SANTA ISABEL INC. | PO BOX 13398 | | | | SAN JUAN | PR | 00908-3398 | |
| 212781 | HARBO COLON, HENRIK | Address on file | | | | | | | |
| 212782 | HARBOR BUNKERING CORP. | PO BOX 90231111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212783 | HARBOR BUNKERING INC | PO BOX 90231111 | | | | SAN JUAN | PR | 00902-3111 | |
| 212784 | HARBOR ENG CONST CORP | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 212785 | HARBOR ENG CONST CORP | PO BOX 2020 | PMB 259 | | | BARCELONETA | PR | 00617 | |
| 212786 | HARBOR FUEL SERVICES INC. | PO BOX 270262 | | | | SAN JUAN | PR | 00902 | |
| 663327 | HARBOR FUEL SERVICES INC. | PO BOX 3111 | | | | SAN JUAN | PR | 00902 | |
| 212787 | HARBOR HOLDINGS OPERATIONS INC | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 663328 | HARBOR LIFT SERVICE | P O BOX 9021855 | 69 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00905 | |
| 663329 | HARBOR MID CAP GROWHT FUND | ONE SEAGATE 14 TH FLOOR | | | | TOLEDO | OH | 43604-1572 | |
| 212788 | HARBOR SIDE FINANCIAL CENTER | 201 PLAZA THREE | | | | JERSEY CITY | NJ | 07311-3881 | |
| 663330 | HARBOUR HOLDINGS OPERATION | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 212789 | HARBOUR INSURANCE CORPORATION | PO BOX 9023992 | | | | OLD SAN JUAN | PR | 00902-3992 | |
| 212790 | Harco National Insurance Company | 702 Oberlin Road | PO Box 10800 | | | Raleigh | NC | 27605 | |
| 212791 | Harco National Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212792 | Harco National Insurance Company | Attn: Hanna Myers, Consumer Complaint Contact | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212793 | Harco National Insurance Company | Attn: Michael Blinson, Vice President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 844418 | HARCOURT BRACE & CO | PO BOX 192096 | | | | SAN JUAN | PR | 00919 | |
| 212794 | HARCOURT BRACE CO | ORLANDO 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 32887 | |
| 212795 | HARCOURT BRACE CO | PO BOX 620110 | | | | ORLANDO | FL | 32862 | |
| 212796 | HARCOURT BRACE CO | PO BOX 860630 | | | | ORLANDO | FL | 32886 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 405 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212797 | HARCOURT BRACE JAVANOVICH,INC. | P.O.BOX 620110 | | | | ORLANDO | FL | 32862-0110 | |
| 844419 | HARCOURT BRACE JOVANOVICH | PO BOX 860630 | | | | ORLANDO | FL | 32886-0630 | |
| 663331 | HARCOURT BRACE PROFESIONAL | 6277 SEA HARBOR DRIVE | | | | ORLANDO | FL | 03288 | |
| 212798 | HARCOURT BROWN LLC | 6327 S OLIVE ST | | | | CENTENNIAL | CO | 80111 | |
| 856759 | HARCOURT SCHOOL | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDA | FL | 32819 | |
| 1424825 | HARCOURT SCHOOL | Address on file | | | | | | | |
| 212799 | HARD CONTRACTORS INC | PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 212800 | HARD HITS INTERNATIONAL CORP | 550 AVE CONSTITUCION APT 209 | | | | SAN JUAN | PR | 00901 | |
| 663332 | HARDFORD CONTRY HEALTH DEPT | C OMARYLAND BRAST TEEDING | PO BOX 979 | | | BEL AIR | MD | 21014 | |
| 663333 | HARDING LOPEZ RAMOS | HC 02 BOX 5295 | | | | LARES | PR | 00669 | |
| 212801 | HARDING LUGO NAZARIO | Address on file | | | | | | | |
| 663334 | HARDING LUGO NAZARIO | Address on file | | | | | | | |
| 212802 | HARDWARE AND PAINT INC | PO BOX 897 | | | | HORMIGUEROS | PR | 00660-0897 | |
| 212803 | HARDWARE DISTRIBUTORS LLC | COLINAS DE FAIRVIEW | 4G 10 CALLE 205 | | | TRUJILLO ALTO | PR | 00976 | |
| 663335 | HARDWARE/HOUSEWARES SHOW | PO BOX 29021 | | | | SAN JUAN | PR | 00929 | |
| 663336 | HARDWAVE PLUS INC | PO BOX 10773 | | | | SAN JUAN | PR | 00922 | |
| 1256536 | HAREN LOPEZ ALZOLAS | Address on file | | | | | | | |
| 212804 | HAREN LOPEZ ARZOLA | Address on file | | | | | | | |
| 663337 | HARFORD LIFE & ACCIDENT INS CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 663338 | HARFORD LIFE INSURANCE CO | 200 HOPMEADOW ST TAX DEPT A 3 | | | | SIMSBURY | CT | 06089 | |
| 212805 | HARFORD MD, LEAH | Address on file | | | | | | | |
| 2137168 | Hargen Rodriguez, Paul T. | Address on file | | | | | | | |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 | |
| 212806 | HARGROVE CORDERO, KATHERINE | Address on file | | | | | | | |
| 1589644 | HARGROVE CORDERO, KATHERINE | Address on file | | | | | | | |
| 1589644 | HARGROVE CORDERO, KATHERINE | Address on file | | | | | | | |
| 212807 | HARIANI ZAYAS COLLAZO | Address on file | | | | | | | |
| 663339 | HARIBE COMPUTER CORP. | URB CARIBE | 1603 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 663340 | HARID LOPEZ TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 663341 | HARIETTE L PEREZ MARTINEZ | URB VILLA SOL | 57 CALLE SAN ALFONSO | | | MAYAGUEZ | PR | 00680 | |
| 212808 | HARILEEN MENDEZ COLON | FRANCISCA REYES FERRER | PO BOX 1232 | | | FAJARDO | PR | 00738-1232 | |
| 212809 | HARILEEN MENDEZ COLON | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANASTE. 1A | | | SAN JUAN | PR | 00918 | |
| 212810 | HARIM J FARDONK CAJIGAS | Address on file | | | | | | | |
| 1445531 | Haritos, Jeremy G and Harriett D | Address on file | | | | | | | |
| 663342 | HARLAN AUTO AIR | HC 83 BOX 7474 | | | | VEGA ALTA | PR | 00692 | |
| 212811 | HARLEM HOSPITAL CENTER | 506 LENOX AVE | | | | NEW YORK | NY | 10037-1894 | |
| 212812 | HARLEM MEDICAL GROUP | 1001 GRAND CONCOURSE | #1 B | | | BRONX | NY | 10452 | |
| 212813 | HARLEY J LIZARDO PINA | Address on file | | | | | | | |
| 663343 | HARLEYN DALBERTO ECHANDY NIEVES | RES YAGUEZ EDIF 3 APT 130 | | | | MAYAGUEZ | PR | 00680 | |
| 1482474 | Harman, Catherine M. | Address on file | | | | | | | |
| 663344 | HARMONIE | 1103 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00925 | |
| 663345 | HARMONY COMPUTERS | 1801 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| 212814 | HAROBED PEREZ FERRER | Address on file | | | | | | | |
| 212815 | HAROLD A ALEJANDRO BAYRON | Address on file | | | | | | | |
| 663347 | HAROLD A CHACON | URB LAS MONJAS 163 CALLE B | | | | SAN JUAN | PR | 00917 | |
| 663348 | HAROLD A FRYE MALDONADO | COND VENUS TOWER | 101 CALLE COSTA RICA APT 504 | | | SAN JUAN | PR | 00917 | |
| 663349 | HAROLD A MORELL HERNANDEZ | BO ABRA HONDA HC 05 | BOX 27137 | | | CAMUY | PR | 00627 | |
| 212816 | HAROLD A PADILLA RIVERA | Address on file | | | | | | | |
| 212817 | HAROLD A VAZQUEZ PEDRAZA | Address on file | | | | | | | |
| 212818 | HAROLD ACEVEDO MARQUEZ | Address on file | | | | | | | |
| 663350 | HAROLD AGUADO SALAZAR | PO BOX 143 | | | | AGUADILLA | PR | 00605 | |
| 663351 | HAROLD ALCOVER ELIAS | Address on file | | | | | | | |
| 212819 | HAROLD ALCOVER ELIAS | Address on file | | | | | | | |
| 663352 | HAROLD ALCOVER ELIAS | Address on file | | | | | | | |
| 212820 | HAROLD ALEQUIN VALENTIN | Address on file | | | | | | | |
| 212821 | HAROLD AUTO IMPORT | Address on file | | | | | | | |
| 663353 | HAROLD AVILES RODRIGUEZ | COND GRANADA PARK STE 373 | 100 CALLE MARGINAL APT 10 M | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212822 | HAROLD BADILLO MERCADO | Address on file | | | | | | | |
| 663354 | HAROLD BADILLO SANTIAGO | SANTURCE STATION | PO BOX 10049 | | | SAN JUAN | PR | 00908-0049 | |
| 212823 | HAROLD BATISTA ACOSTA | Address on file | | | | | | | |
| 663355 | HAROLD BERRIOS CHARLEMAGNE | BOX 474 | | | | YABUCOA | PR | 00767 | |
| 212824 | HAROLD BONILLA DELGADO | Address on file | | | | | | | |
| 663356 | HAROLD BORRERO BORRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663357 | HAROLD BRENES MARTINEZ | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 663358 | HAROLD BRUNO MENDEZ | PARCELA FALU | 250 D CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 770540 | HAROLD BULTRON CRUZ | PROPIO DERECHO | INST | Ponce MAXIMA SECC D5 5020 PO BOX 10786 | | Ponce | PR | 00732 | |
| 663359 | HAROLD BUSCHMAN | 1 RODRIGUEZ EMA APT 1402 | | | | CAROLINA | PR | 00979 | |
| 663360 | HAROLD CASIANO JUSINO | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 663361 | HAROLD CASTRO PEREZ | URB LOS ARBOLES | CALLE 1-2 | | | TOA ALTA | PR | 00953 | |
| 212825 | HAROLD CEDENO ORTIZ | Address on file | | | | | | | |
| 212826 | HAROLD COMULADA ORTIZ | Address on file | | | | | | | |
| 212827 | HAROLD CORNIER RIOS/ GREEN SOLAR | Address on file | | | | | | | |
| 212828 | HAROLD CUADRADO SILVA | Address on file | | | | | | | |
| 212829 | HAROLD CUVAS GALARZA | Address on file | | | | | | | |
| 212830 | HAROLD D CUADROS CAMPO | Address on file | | | | | | | |
| 212831 | HAROLD D GARCIA CRUZ | Address on file | | | | | | | |
| 212832 | HAROLD D. VICENTE GONZÁLEZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 212833 | HAROLD DELGADO DIAZ | Address on file | | | | | | | |
| 663362 | HAROLD DIAZ PABON | Address on file | | | | | | | |
| 212834 | HAROLD E ARROYO MERCADO | Address on file | | | | | | | |
| 663364 | HAROLD E BUSIGO BORRAS | LAS LOMAS | 818 CALLE 25 SO | | | SAN JUAN | PR | 00921 | |
| 663363 | HAROLD E BUSIGO BORRAS | PO BOX 9023256 | | | | SAN JUAN | PR | 00902 | |
| 663365 | HAROLD E HERNANDEZ GIRAU | PMB 036 P O BOX 8901 | | | | HATILLO | PR | 00659 | |
| 212835 | HAROLD E HOPKINS | Address on file | | | | | | | |
| 212836 | HAROLD ESPENDEZ GIMENEZ | Address on file | | | | | | | |
| 663366 | HAROLD F MILLAN BONILLA | URB LOS MAESTROS | 32 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 212837 | HAROLD F MILLAN BONILLA | Address on file | | | | | | | |
| 1450621 | Harold F. & Marieanna Y. Elam | Address on file | | | | | | | |
| 212838 | HAROLD FERNANDEZ VEGA | Address on file | | | | | | | |
| 212839 | HAROLD FUENTES PERDOMO | Address on file | | | | | | | |
| 212840 | HAROLD FUENTES PERDOMO | Address on file | | | | | | | |
| 663367 | HAROLD G RAMIREZ CARTAGENA | URB COSTA AZUL | I 5 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 663368 | HAROLD GONZALEZ | Address on file | | | | | | | |
| 663369 | HAROLD GONZALEZ AVILES | Address on file | | | | | | | |
| 212841 | HAROLD GONZALEZ AVILES | Address on file | | | | | | | |
| 212842 | HAROLD GONZALEZ SOSA | Address on file | | | | | | | |
| 663346 | HAROLD GONZALEZ SUAREZ | BO BARRONCAS 22 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 212843 | HAROLD GONZALEZ TRUJILLO | Address on file | | | | | | | |
| 663370 | HAROLD GRACIANI MORALES | 23 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 663371 | HAROLD H ORTIZ LUNA | PO BOX 930-0048 | | | | SAN JUAN | PR | 00930-0048 | |
| 663372 | HAROLD HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212844 | HAROLD HOPSON CAMPBELL | Address on file | | | | | | | |
| 663373 | HAROLD I REICHEL | 410 EAST JERICO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 212845 | HAROLD I. TORRES GARCIA | Address on file | | | | | | | |
| 663374 | HAROLD J CARNEY | 2828 LIVSEY CT | | | | TURKES | CA | 30084 | |
| 212846 | HAROLD JAMIL APONTE | Address on file | | | | | | | |
| 212847 | HAROLD JESURUN VAZQUEZ | Address on file | | | | | | | |
| 663375 | HAROLD JESURUN VAZQUEZ | Address on file | | | | | | | |
| 212848 | HAROLD JESURUN VÁZQUEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 663377 | HAROLD JIM RIVERA VAZQUEZ | CAPARRA TERRACE | 1422 AVE AMERICO MIRANDA OESTE | | | SAN JUAN | PR | 00921 | |
| 663376 | HAROLD JIM RIVERA VAZQUEZ | URB. MIRAFLORES 15-1 CALLE 25 | | | | BAYAMON | PR | 00957-0000 | |
| 212849 | HAROLD JR BONILLA TORRES | Address on file | | | | | | | |
| 663378 | HAROLD K FIGUEROA MERCADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663379 | HAROLD KELLY BROOKS | P O BOX 729 | | | | PATILLAS | PR | 00723 | |
| 663380 | HAROLD L COLON COLON | HC 03 BOX 11986 | | | | JUANA DIAZ | PR | 00795 | |
| 663381 | HAROLD MARRERO OTERO | HC 7 BOX 20500 | | | | MAYAGUEZ | PR | 00680-9067 | |
| 212851 | HAROLD MARTINEZ PAGAN | Address on file | | | | | | | |
| 663382 | HAROLD MARTINEZ ROBLES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 212852 | HAROLD MATIAS ENGLAND | Address on file | | | | | | | |
| 663383 | HAROLD MONTILLA SANCHEZ | 106 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 663384 | HAROLD N BERMUDEZ SANTOS | Address on file | | | | | | | |
| 663385 | HAROLD N STODDARD | COND COLINAS DE BAYAMON | BOX 506 | | | BAYAMON | PR | 00956 | |
| 212854 | HAROLD N. RIVERA MEDINA | Address on file | | | | | | | |
| 212855 | HAROLD N. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 212856 | HAROLD N. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 663386 | HAROLD NIEVES | PO BOX 9788R | | | | SAN JUAN | PR | 00908 | |
| 212857 | HAROLD NORMANDIA GONZALEZ | Address on file | | | | | | | |
| 212858 | HAROLD ORTIZ AMADEO | Address on file | | | | | | | |
| 663387 | HAROLD ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANA | PR | 00729 | |
| 212859 | HAROLD ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 212860 | HAROLD ORTIZ VELEZ | Address on file | | | | | | | |
| 212861 | HAROLD PEREZ PEREZ | Address on file | | | | | | | |
| 663388 | HAROLD POLA | PMB SUITE 261 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 3113 | |
| 663389 | HAROLD PRATTS COLON | HC 1 BOX 4261 | | | | VILLALBA | PR | 00766 | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 663390 | HAROLD R CUTLER | 165 LANDHAM ROAD | | | | SUDBURY | MA | 01776 | |
| 663392 | HAROLD RAMIREZ PAGAN | Address on file | | | | | | | |
| 663393 | HAROLD RIOS MERCADO | Address on file | | | | | | | |
| 663394 | HAROLD RIVERA LEBRON | PO BOX 1962 | | | | GUAYAMA | PR | 00785 | |
| 212862 | HAROLD RIVERA MEDINA | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 212863 | HAROLD RIVERA ORTIZ | Address on file | | | | | | | |
| 663395 | HAROLD RODRIGUEZ GALARZA | 271 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 212864 | HAROLD RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 663396 | HAROLD ROSARIO RODRIGUEZ | COND GOLDEN COURT i | APT T 1 | | | SAN JUAN | PR | 00923 | |
| 212865 | HAROLD SANCHEZ FLORES | Address on file | | | | | | | |
| 663397 | HAROLD SANCHEZ ORTIZ | EXT SALAZAR | 1907 CALLE SACRISTIA | | | PONCE | PR | 00717 | |
| 663398 | HAROLD SANTIAGO | Address on file | | | | | | | |
| 212866 | HAROLD SANTIAGO PINERO | Address on file | | | | | | | |
| 663399 | HAROLD SOTO ARROYO | PO BOX 5371 | | | | SAN JUAN | PR | 00919 | |
| 212867 | HAROLD TORRES FIGUEROA | Address on file | | | | | | | |
| 663400 | HAROLD TORRES ROMAN | URB SANTA ROSA | 42 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 663401 | HAROLD VELAZQUEZ RODRIGUEZ | RIO PLANTATION | BOX 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 212869 | HAROLD VELEZ FEBRES | Address on file | | | | | | | |
| 212870 | HAROLD W MONTANEZ COLON | Address on file | | | | | | | |
| 663402 | HAROLD W REYES GONZALEZ | P O BOX 435 | | | | FLORIDA | PR | 00650 | |
| 212871 | HAROLD W RODRIGUEZ GALARZA | Address on file | | | | | | | |
| 212872 | HAROLD Y GARCIA AYABARRENO | Address on file | | | | | | | |
| 212873 | HAROLIZ M HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 663403 | HAROLYN COLON RODRIGUEZ | HC 2 BOX 13837 | | | | GURABO | PR | 00778-9617 | |
| 212874 | HARONID J ROSA RODRIGUEZ | Address on file | | | | | | | |
| 663404 | HARPER COLLINS PUBLISCHER | 1506 BARI STREET | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00926 | |
| 663405 | HARPER COLLINS PUBLISCHER | URB HYDE PARK | 894-A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 212875 | HARPINDER S AJMANI | 1431 N CLAREMONT AVE | | | | CHICAGO | IL | 60622 | |
| 212876 | HARRELSON TORRES, BOYD | Address on file | | | | | | | |
| 212877 | HARRIGAN MARTINEZ, RAYSA E | Address on file | | | | | | | |
| 1897370 | Harrigan Martinez, Raysa E. | Address on file | | | | | | | |
| 212878 | HARRIGAN RODRIGUEZ, DANNA | Address on file | | | | | | | |
| 663406 | HARRIMAR MONTALVO SANTANA | PARC LA TEA | 1743 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 212879 | HARRINGTON MEMORIAL HOSPITAL | 100 SOUTH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 212880 | HARRINGTON, EILEEN P. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663407 | HARRIS COMMUNICATIONS | 6541 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 663408 | HARRIS CORP \ HARRIS LAW ENFORMENT PROD | P O BOX 91000 | | | | MELBOURNE | FL | 32902 | |
| 212881 | HARRIS COUNTY PSYCHIATRIC CENTER | PO BOX 20249 | | | | HOUSTON | TX | 77225-0249 | |
| 844420 | HARRIS DEVOE PAINTS CORP | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 212882 | HARRIS FAMILY MEDICAL CENTER | MEDICAL RECORDS | 1800 W HIBISCUS AVE STE 101 | | | MELBOURNE | FL | 32901 | |
| 212883 | HARRIS GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| 212884 | Harris Gonzalez, Guadalupe | Address on file | | | | | | | |
| 212885 | HARRIS GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| 212886 | Harris Gonzalez, Isabel | Address on file | | | | | | | |
| 212887 | HARRIS GONZALEZ, ISABEL | Address on file | | | | | | | |
| 212888 | HARRIS J RIVERA GALAN | Address on file | | | | | | | |
| 844421 | HARRIS KLUGER JUDY | NEW YOR STATE UNIFIED COURT SYSTEM | OFFICE COURT ADMINISTRATION | | | NEW YORK | NY | 10004-2324 | |
| 212889 | HARRIS LEVICH, MICHAEL | Address on file | | | | | | | |
| 212890 | HARRIS MANRIQUE, BERNARDA | Address on file | | | | | | | |
| 212891 | HARRIS MD, DAVID | Address on file | | | | | | | |
| 212892 | HARRIS METHODIST H E B | MEDICAL RECORDS | HEALTH INFORMATION SERVICES | 1600 HOSPITAL PKWY | | BEDFORD | TX | 76022-6913 | |
| 212893 | HARRIS PAINT NOSE UTILIZA | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 663409 | HARRIS PAINTS CORP | PO BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 1972642 | Harris, Michael | Address on file | | | | | | | |
| 663410 | HARRISA HERNANDEZ BARTOLOMEY | EXT SANTA MARIA | M10 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 212894 | HARRISON ACUNA, XAVIER | Address on file | | | | | | | |
| 663411 | HARRISON BERRIOS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663412 | HARRISON BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 844422 | HARRISON CO. PUB. | PO BOX 100500 | | | | SUWANEE | GA | 30024-9502 | |
| 663413 | HARRISON CONSULTING GROUP | P O BOX 0567 | | | | BAYAMON | PR | 00960 | |
| 212895 | HARRISON CONTRERAS FLORES | Address on file | | | | | | | |
| 212896 | HARRISON CRESPO, JOSE A. | Address on file | | | | | | | |
| 212897 | HARRISON CRUZ, MARTINA | Address on file | | | | | | | |
| 212898 | HARRISON DIAZ, ANA M | Address on file | | | | | | | |
| 795986 | HARRISON DIAZ, ANA M | Address on file | | | | | | | |
| 212899 | HARRISON ESPADA, KARINA | Address on file | | | | | | | |
| 212900 | HARRISON FLORES, MARTA | Address on file | | | | | | | |
| 212901 | HARRISON HERNANDEZ, JOSEPHT | Address on file | | | | | | | |
| 212902 | HARRISON MD, DREW | Address on file | | | | | | | |
| 663414 | HARRISON PEREZ COLLAZO | PO BOX 334297 | | | | PONCE | PR | 00731 | |
| 212903 | HARRISON PEREZ TIRADO | Address on file | | | | | | | |
| 212904 | HARRISON QUIROS CORDERO | Address on file | | | | | | | |
| 212905 | HARRISON REYES, SARAIS | Address on file | | | | | | | |
| 212906 | HARRISON RIVERA SANTIAGO | Address on file | | | | | | | |
| 795987 | HARRISON RIVERA, ZULEIKA | Address on file | | | | | | | |
| 212907 | Harrison Royo, Glen M | Address on file | | | | | | | |
| 212908 | HARRISON SERRANO, ILEANA | Address on file | | | | | | | |
| 212909 | HARRISON VARGAS SOLER | Address on file | | | | | | | |
| 212910 | HARRISON W FLORES ORTIZ | Address on file | | | | | | | |
| 212911 | HARRISON, WALTER | Address on file | | | | | | | |
| 212912 | HARRISONBURG MEDICAL ASSOCIATES | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 212913 | HARRISONBURG/ROCKINGHAM FREE CLINIC | ATTN MEDICAL RECORDS | 25 WEST WATER STREET | | | HARRISONBURG | VA | 22801 | |
| 2106271 | Harrison-Diaz, Ana M. | Address on file | | | | | | | |
| 1957105 | Harrison-Diaz, Ana M. | Address on file | | | | | | | |
| 212914 | HARRIZON LUGO, MARITZA | Address on file | | | | | | | |
| 663420 | HARRY A JIMENEZ PEREZ | URB VILLAS DE CANEY | R3 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 663415 | HARRY A MARTINEZ HERNANDEZ | HC 1 BOX 25910 | | | | VEGA BAJA | PR | 00693 | |
| 212915 | HARRY A NEGRON COLON | Address on file | | | | | | | |
| 663421 | HARRY A SILVA LOPEZ | PO BOX 1459 | | | | YAUCO | PR | 00698 | |
| 663422 | HARRY A SILVA LOPEZ | URB SAN FCO | 108 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212916 | HARRY A VARGAS CAPELLA | Address on file | | | | | | | |
| 212917 | HARRY ACEVEDO MELENDEZ | Address on file | | | | | | | |
| 663423 | HARRY ACOSTA MARTINEZ | HC 04 BOX 12585 | | | | HUMACAO | PR | 00791 | |
| 212918 | HARRY AGRONT GARCIA | Address on file | | | | | | | |
| 212919 | HARRY ALVERIO RODRIGUEZ | Address on file | | | | | | | |
| 663424 | HARRY ANDUZE MONTANO | 1225 AVE PONCE DE LEON PH 1 | | | | SAN JUAN | PR | 00907-3921 | |
| 212920 | HARRY ANTONIO RIVERA SEPULVEDA | Address on file | | | | | | | |
| 663425 | HARRY APONTE ALICEA | URB JAIME L DREW | 267 CALLE B | | | PONCE | PR | 00730 | |
| 212921 | HARRY APONTE DE JESUS | Address on file | | | | | | | |
| 663426 | HARRY AUTO ELECTRICS | 7414 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 663427 | HARRY AUTO KOOL | H C 1 BOX 7420 | | | | LUQUILLO | PR | 00773 | |
| 663428 | HARRY AYALA AYALA | PO BOX 5401 | | | | YAUCO | PR | 00698-5401 | |
| 212922 | HARRY B MENDOZA MENDOZA | Address on file | | | | | | | |
| 212923 | HARRY B SMITH MILAN | Address on file | | | | | | | |
| 663416 | HARRY BELLO PAGAN | RES PONCE DE LEON | EXT WILSON BLOQUEM APTO 193 | | | PONCE | PR | 00731 | |
| 212924 | HARRY BELTRAN FERRER | Address on file | | | | | | | |
| 663429 | HARRY BERNARD GARCIA | HC 01 BOX 5478 | | | | ADJUNTAS | PR | 00601-9721 | |
| 663430 | HARRY BOSQUES MARTINEZ | PMB 603 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 212925 | HARRY BRUGMAN MERCADO | Address on file | | | | | | | |
| 663431 | HARRY C MARTINEZ ACOSTA | BO EL SECO | 12 RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00682 | |
| 663432 | HARRY CAEZ ROMAN | URB STA JUANITA | N 18 CALLE ESTONIA | | | BAYAMON | PR | 00956 | |
| 663433 | HARRY CARRASQUILLO | Address on file | | | | | | | |
| 212926 | HARRY CASTRO ENCARNACION | Address on file | | | | | | | |
| 663434 | HARRY CINTRON MARTINEZ | HC BOX 6144 | | | | YAUCO | PR | 00698 | |
| 2176153 | HARRY CINTRON PACHECO | Address on file | | | | | | | |
| 663435 | HARRY COLON BURGOS | LAS MARGARITAS | CALLE A H 11 | | | SALINAS | PR | 00751 | |
| 212927 | HARRY COLON COLLAZO | Address on file | | | | | | | |
| 212928 | HARRY COLON TORRES | Address on file | | | | | | | |
| 212929 | HARRY COLON VAZQUEZ | Address on file | | | | | | | |
| 212931 | HARRY CORNIER GONZALEZ | Address on file | | | | | | | |
| 212932 | HARRY CORREA MARTINEZ | Address on file | | | | | | | |
| 663436 | HARRY COSTAS DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 212933 | HARRY COTTO MONTALVO | Address on file | | | | | | | |
| 212934 | HARRY CRUZ | Address on file | | | | | | | |
| 212935 | HARRY CRUZ COLON | Address on file | | | | | | | |
| 663437 | HARRY CRUZ RAMOS | URB VILLA PALMERAS | 328 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 663438 | HARRY D BREVAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 212936 | HARRY D GONZALEZ TORRES | Address on file | | | | | | | |
| 212937 | HARRY D MONTY VIGO | Address on file | | | | | | | |
| 212938 | HARRY E GARCIA CRUZ | Address on file | | | | | | | |
| 663440 | HARRY E MERCADO ORTIZ | B 706 COND EL MONTE NORTE | | | | SAN JUAN | PR | 00919 | |
| 663439 | HARRY E MERCADO ORTIZ | P O BOX 9460 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 9460 | |
| 663441 | HARRY E NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 663442 | HARRY E PEREZ ACEVEDO | URB VILLA EL ENCANTO | F 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 844423 | HARRY E RODRIGUEZ GUEVARA | URB EL LEGADO GULF RESORT | 1112 CALLE ESPADACHIN | | | GUAYAMA | PR | 00784-9684 | |
| 663443 | HARRY E RODRIGUEZ GUEVARA | VILLAS DE MONTE ATENAS II | APARTAMENTO 805 | | | SAN JUAN | PR | 00926 | |
| 663444 | HARRY E RODRIGUEZ JIMENEZ | URB LA HACIENDA | AT 12 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 212939 | HARRY E VARGAS ROMAN | Address on file | | | | | | | |
| 212940 | HARRY ENCARNACION VILLALONGO | Address on file | | | | | | | |
| 212941 | HARRY ESPINO FUENTES | Address on file | | | | | | | |
| 212942 | HARRY FELICIANO RIOS | Address on file | | | | | | | |
| 212943 | HARRY FELICIANO VERA | Address on file | | | | | | | |
| 663445 | HARRY FIGUEROA HERNANDEZ | URB VILLA FONTANA PARK | 5X4 PARQUE BOLONIA | | | CAROLINA | PR | 00983 | |
| 663446 | HARRY FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| 663447 | HARRY FIGUEROA OJEDA | URB BAYAMON GARDENS | G-48 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 212944 | HARRY FUMERO VILLANUEVA | Address on file | | | | | | | |
| 212945 | HARRY G RAMIREZ DIAZ | Address on file | | | | | | | |
| 212946 | HARRY G. LUGO RAMOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663448 | HARRY GARCIA GONZALEZ | Address on file | | | | | | | |
| 663449 | HARRY GARCIA GONZALEZ | Address on file | | | | | | | |
| 663450 | HARRY GARCIA MALDONADO | Address on file | | | | | | | |
| 212947 | HARRY GOMEZ BERRIOS | Address on file | | | | | | | |
| 663451 | HARRY GOMEZ NAVEDO | RES JARDINES DE CAPARRA | EDIF 9 APT 195 | | | BAYAMON | PR | 00759 | |
| 663452 | HARRY GOMEZ NAVEDO | URB VILLA VERDE | A 20 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 663417 | HARRY GONZALEZ BRUNO | PO BOX 1212 | | | | VEGA ALTA | PR | 00692 | |
| 663453 | HARRY GONZALEZ RODRIGUEZ | PO BOX 195624 | | | | SAN JUAN | PR | 00919 | |
| 663454 | HARRY GONZALEZ ROSA | URB HACIENDA REAL | 447 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 | |
| 212948 | HARRY GONZALEZ ROSA | Address on file | | | | | | | |
| 663455 | HARRY H PADILLA | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 212949 | HARRY H TORRES GONZALEZ/ JENERGY CORP | COTTO STATION | PO BOX 9244 | | | ARECIBO | PR | 00613 | |
| 212950 | HARRY HAMPTON MEMORIAL WILDLIFE FUND INC | P O BOX 2641 | | | | COLUMBIA | SC | 29202 | |
| 212951 | HARRY HANSEN LOPEZ | Address on file | | | | | | | |
| 663456 | HARRY HERINGTON | 100 PLACHTREE 57 SUITE 1440 | | | | ATLANTA | GA | 30303 | |
| 212952 | HARRY HERNANDEZ ALBINO | Address on file | | | | | | | |
| 663457 | HARRY HERNANDEZ BETANCOURT | Address on file | | | | | | | |
| 663458 | HARRY HERNANDEZ BETANCOURT | Address on file | | | | | | | |
| 212953 | HARRY I RODRIGUEZ CONDE | Address on file | | | | | | | |
| 663459 | HARRY IRIZARRY MORIS | URB ROOSEVELT NUM 20 | | | | YAUCO | PR | 00698 | |
| 212954 | HARRY J BURGOS DELGADO | Address on file | | | | | | | |
| 844424 | HARRY J GONZALEZ MARTINEZ | RR 1 BOX 2241-1 | | | | CIDRA | PR | 00739-9830 | |
| 212955 | HARRY J IRIZARRY RIVERA | Address on file | | | | | | | |
| 663460 | HARRY J RIVERA LUGO | 151 CALLE CESAR GONZALEZ | APT 602 | | | SAN JUAN | PR | 00918-1467 | |
| 212956 | HARRY J RIVERA VALENTIN | Address on file | | | | | | | |
| 212957 | HARRY J RODRIGUEZ DEL VALLE | Address on file | | | | | | | |
| 663461 | HARRY J ROMAN VAZQUEZ | PO BOX 6355 | | | | MAYAGUEZ | PR | 00681-6355 | |
| 212958 | HARRY J. DIAZ MARRERO | Address on file | | | | | | | |
| 212959 | HARRY JAMES DELGADO | Address on file | | | | | | | |
| 212960 | HARRY JR RAMIREZ ORTIZ | Address on file | | | | | | | |
| 212961 | HARRY L LOPEZ AROZCO | Address on file | | | | | | | |
| 212962 | HARRY L SUTTON | Address on file | | | | | | | |
| 663462 | HARRY L TURNER | 9920 CHERRY TREE LN | | | | SILVER SPRING | MD | 20901 | |
| 663463 | HARRY LACOURT MARTINEZ | URB RIO CRISTAL 5335 | CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 212963 | HARRY LAMOURT | Address on file | | | | | | | |
| 212964 | HARRY LIND LUZUNARIS | Address on file | | | | | | | |
| 663464 | HARRY LLERAS NOGUERAS | URB EL RETIRO | 3 CALLE LOMA DEL VIENTO | | | HUMACAO | PR | 00791-3763 | |
| 212965 | HARRY LOPEZ CRUZ | Address on file | | | | | | | |
| 212966 | HARRY LOPEZ IRIZARRY | Address on file | | | | | | | |
| 663465 | HARRY LOPEZ ORTIZ | Address on file | | | | | | | |
| 663466 | HARRY LOPEZ RODRIGUEZ | HC 03 BOX 5619 | | | | HUMACAO | PR | 00791 | |
| 212967 | HARRY LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 212968 | HARRY LOVE RODER | Address on file | | | | | | | |
| 212969 | HARRY LOVE RODER | Address on file | | | | | | | |
| 663467 | HARRY LUGO CORTES | Address on file | | | | | | | |
| 212971 | HARRY LUIS PEREZ RIVERA | Address on file | | | | | | | |
| 663468 | HARRY M TORO PEREZ | RAMIREZ DE ARRELLANO | 44 CALLE TOSTE | | | MAYAGUEZ | PR | 00682 | |
| 663469 | HARRY M. STEVENS INC. | PO BOX 746 | | | | CANOVANAS | PR | 00729 | |
| 844425 | HARRY MALDONADO | C7 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601-2164 | |
| 844426 | HARRY MALDONADO RIVERA | C7 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601-2164 | |
| 663470 | HARRY MALDONADO RIVERA | Address on file | | | | | | | |
| 212972 | HARRY MALDONADO RIVERA | Address on file | | | | | | | |
| 663471 | HARRY MALDONADO TORRES | Address on file | | | | | | | |
| 663472 | HARRY MANDES BORRERO | URB LA HACIENDA | AS6 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 663473 | HARRY MARRERO PHILIPPI | URB LOMAS VERDES | 4 P 19 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 663474 | HARRY MARTINEZ BRUGAL | 604 CALLE PEDRO DE CASTRO | | | | SAN JUAN | PR | 00909 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663475 | HARRY MASSANET PASTRANA | ENCANTADA | 85 PRIMAVERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 844427 | HARRY MASSANET PASTRANA | URB ENCANTADA | 85 PRIMAVERA | | | TRUJILLO ALTO | PR | 00974 | |
| 212973 | HARRY MATTHEW PELAEZ | Address on file | | | | | | | |
| 212974 | HARRY MENDEZ TORRES | Address on file | | | | | | | |
| 212975 | HARRY MERCADO PEREZ | Address on file | | | | | | | |
| 663476 | HARRY MERCADO ROSARIO | PO BOX 3001-167 | | | | RIO GRANDE | PR | 00745 | |
| 663477 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI GARDENS | 32 APT 312 | | | PONCE | PR | 00731 | |
| 663478 | HARRY MONTALVO JIMENEZ | Address on file | | | | | | | |
| 663479 | HARRY MONTALVO RIVERA | Address on file | | | | | | | |
| 663480 | HARRY MONTALVO SANTANA | PO BOX 1957 | | | | SAN GERMAN | PR | 00683 | |
| 663481 | HARRY MONTALVO TORRES | HC 30 BOX 33900 | | | | SAN LORENZO | PR | 00754 9740 | |
| 212976 | HARRY MONTALVO VEGA | Address on file | | | | | | | |
| 663482 | HARRY MORALES RUIZ | Address on file | | | | | | | |
| 212977 | HARRY MUNIZ CORDERO | Address on file | | | | | | | |
| 212978 | HARRY MUNIZ JIMENEZ | Address on file | | | | | | | |
| 212979 | HARRY MUNIZ VALLADARES | Address on file | | | | | | | |
| 212980 | HARRY MUNOZ RIOS | Address on file | | | | | | | |
| 212981 | HARRY MUNOZ RIOS | Address on file | | | | | | | |
| 663483 | HARRY N LOPEZ GARCIA | P O BOX 733 | | | | AGUADA | PR | 00602 | |
| 663484 | HARRY N MARTINEZ TORRES | PO BOX 451 | | | | BAJADERO | PR | 00616 | |
| 663485 | HARRY N ROSA ALVAREZ | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 212982 | HARRY N VELAZQUEZ CIRINO | Address on file | | | | | | | |
| 212983 | HARRY NADAL RODRIGUEZ | Address on file | | | | | | | |
| 212984 | HARRY NATAL OCANA | Address on file | | | | | | | |
| 663486 | HARRY NATAL RIVERA | URB EXT SAN ANTONI | 1104 CALLE EL YUNQUE | | | PONCE | PR | 00732 | |
| 212985 | HARRY NATAL SANTIAGO | Address on file | | | | | | | |
| 212986 | HARRY NEGRON JUDICE | Address on file | | | | | | | |
| 212987 | HARRY NEGRON MORALES | Address on file | | | | | | | |
| 212988 | HARRY NEVAREZ MEDINA | Address on file | | | | | | | |
| 212989 | HARRY NIEVES BURGOS | Address on file | | | | | | | |
| 212990 | HARRY O MERCADO LUGO | Address on file | | | | | | | |
| 212991 | HARRY O PEREZ TORRES | Address on file | | | | | | | |
| 212992 | HARRY O REYES ABRANTE | Address on file | | | | | | | |
| 212993 | HARRY O ROSARIO GUZMAN | Address on file | | | | | | | |
| 663488 | HARRY O VEGA DIAZ | URB HACIENDA SAN JOSE | VC 236 VILLA CARIBE | | | CAGUAS | PR | 00725 | |
| 212995 | HARRY OCASIO HENRIQUEZ | Address on file | | | | | | | |
| 212996 | HARRY OCASIO HENRIQUEZ | Address on file | | | | | | | |
| 212997 | HARRY OCASIO SOTERO | Address on file | | | | | | | |
| 212998 | HARRY OLIVERA GALINDEZ | Address on file | | | | | | | |
| 663489 | HARRY OLIVERO RODRIGUEZ | PMB 57 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 212999 | HARRY OMAR VALENTIN RAMIREZ | Address on file | | | | | | | |
| 213000 | HARRY P GULL | Address on file | | | | | | | |
| 663490 | HARRY PADILLA ORTIZ | CARR 300 KM 0.2 BZN 6 A | | | | CABO ROJO | PR | 00623 | |
| 663491 | HARRY PAGAN SANTIAGO | Address on file | | | | | | | |
| 213001 | HARRY PAGAN SUAREZ | Address on file | | | | | | | |
| 213002 | HARRY PELUYERA FONTANEZ | Address on file | | | | | | | |
| 213003 | HARRY PENA SANCHEZ | Address on file | | | | | | | |
| 213004 | HARRY PEREZ | Address on file | | | | | | | |
| 663492 | HARRY PEREZ ARCE | Address on file | | | | | | | |
| 663493 | HARRY PEREZ FELICIANO | Address on file | | | | | | | |
| 663495 | HARRY PEREZ SOLER | P O BOX 348 | | | | MARICAO | PR | 00606-0348 | |
| 663496 | HARRY PESANTE SANCHEZ | BELLA VISTA C 1 REPTO ROBLE | 10 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 663418 | HARRY PIZARRO OSORIO | Address on file | | | | | | | |
| 663497 | HARRY R PORTER | 11228 TIPSICO LAKE RD | | | | FENTON | MI | 48430 | |
| 663498 | HARRY RAMIREZ MALDONADO | PO BOX 10354 | | | | PONCE | PR | 00732-0354 | |
| 663499 | HARRY RAMIREZ RODRIGUEZ | HC 03 BOX 6790 | | | | HUMACAO | PR | 00791-9523 | |
| 213005 | HARRY RAMOS RIVERA | Address on file | | | | | | | |
| 213006 | HARRY RIVAS RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 412 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213007 | HARRY RIVERA ROMAN | Address on file | | | | | | | |
| 663500 | HARRY RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 663501 | HARRY RODRIGUEZ FIGUEROA | URB CONSTANCIA | 984 CALLE BOCACHICA | | | PONCE | PR | 00717-2201 | |
| 213008 | HARRY RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 213009 | HARRY RODRIGUEZ GONZÁLEZ | Address on file | | | | | | | |
| 663502 | HARRY RODRIGUEZ HERNANDEZ | 233 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 213010 | HARRY RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 213011 | HARRY RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 663503 | HARRY RODRIGUEZ MARTINEZ | P O BOX 1264 | | | | GUANICA | PR | 00653 | |
| 663504 | HARRY RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 213012 | HARRY RODRIGUEZ MONTALVO Y MARIA Z ORTIZ | Address on file | | | | | | | |
| 663506 | HARRY RODRIGUEZ MORALES | URB LOS DOMINICO | M 232 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 213013 | HARRY RODRIGUEZ MORALES | Address on file | | | | | | | |
| 663505 | HARRY RODRIGUEZ MORALES | Address on file | | | | | | | |
| 663507 | HARRY RODRIGUEZ NAZARIO | PMB 272 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| 844428 | HARRY RODRIGUEZ NIEVES | PMB 2500 | PO BOX 368 | | | TOA BAJA | PR | 00951-0368 | |
| 213014 | HARRY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 213015 | HARRY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 213016 | HARRY RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 213017 | HARRY ROMAN | Address on file | | | | | | | |
| 213018 | HARRY ROMAN CRUZ | Address on file | | | | | | | |
| 213019 | HARRY ROMAN ROMAN | Address on file | | | | | | | |
| 663508 | HARRY ROSADO PEREZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 616 | | | SAN JUAN | PR | 00907 | |
| 213020 | HARRY ROSADO RIVERA | Address on file | | | | | | | |
| 663509 | HARRY ROSARIO CRUZ | VISTA AZUL | H 31 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 213021 | HARRY RUIZ FELICIANO | Address on file | | | | | | | |
| 213022 | HARRY SANABRIA FIGUEROA | Address on file | | | | | | | |
| 663510 | HARRY SANTANA LOPEZ | PARQUE DEL MONTE | DD 9 CALLE DAGUAO | | | CAGUAS | PR | 00727 | |
| 663511 | HARRY SANTIAGO ALICEA | BDA LOPEZ BOX 2458 | | | | AGUIRRE | PR | 00704 | |
| 213023 | HARRY SANTIAGO COTT | Address on file | | | | | | | |
| 213024 | HARRY SANTIAGO CUEVAS | Address on file | | | | | | | |
| 213025 | HARRY SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 213026 | HARRY SANTIAGO ROSARIO | Address on file | | | | | | | |
| 663512 | HARRY SANTOS BERRIOS | PMB 570 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 213027 | HARRY SEDA PEREZ | Address on file | | | | | | | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 213028 | HARRY T PABON / HARRY PABON TORRES | Address on file | | | | | | | |
| 663514 | HARRY TORRES FRANQUIS | 109 DURHAM PL | | | | KISSIMMEE | FL | 34758 | |
| 663515 | HARRY TORRES ROCHE | PO BOX 1402 | | | | YABUCOA | PR | 00767 | |
| 213029 | HARRY TROCHE MATOS | Address on file | | | | | | | |
| 844429 | HARRY VALCARCEL BAEZ | URB ENTRE RIOS | 58 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 663516 | HARRY VALCARCEL BAEZ | VIA ENRAMADA | 58 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 213030 | HARRY VALCARCEL BAEZ | Address on file | | | | | | | |
| 213031 | HARRY VALCARCEL BAEZ | Address on file | | | | | | | |
| 213032 | HARRY VALDIVIERO LUCIANO | Address on file | | | | | | | |
| 771077 | HARRY VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 663517 | HARRY VELAZQUEZ ALVAREZ | PO BOX 720 | | | | YAUCO | PR | 00698 | |
| 213033 | HARRY VELEZ CANDELARIO | Address on file | | | | | | | |
| 213034 | HARRY VELEZ CANDELARIO | Address on file | | | | | | | |
| 213035 | HARRY VELEZ CANDELARIO | Address on file | | | | | | | |
| 663419 | HARRY VELEZ PENA | PARC VANS SCOY | J 21 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 213036 | HARRY VIDAL NIEVES | Address on file | | | | | | | |
| 213037 | HARRY VIDAL NIEVES | Address on file | | | | | | | |
| 663519 | HARRY VIERA VILLENEUVE | APARTADO 1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00903 | |
| 663518 | HARRY VIERA VILLENEUVE | APARTADO 902-1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| 213038 | HARRY VIERA VILLENEUVE | Address on file | | | | | | | |
| 663521 | HARRY W AGOSTO DE JESUS | HC 1 BOX 6491 | | | | GUAYNABO | PR | 00971 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663520 | HARRY W AGOSTO DE JESUS | Address on file | | | | | | | |
| 663522 | HARRY W BONHOMME | 61 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 213040 | HARRY W FIGUEROA ARCE | Address on file | | | | | | | |
| 663523 | HARRY W GONZALEZ SANTOS | PO BOX 711 | | | | DORADO | PR | 00646 | |
| 213041 | HARRY W IRIZARRY NAZARIO | Address on file | | | | | | | |
| 663524 | HARRY W IRIZARRY NEGRON | REPARTO MARQUEZ | K 6 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 663525 | HARRY W MARRERO VERA | COOP TORRE DE CAROLINA | EDIF A 1104 | | | CAROLINA | PR | 00979 | |
| 213042 | HARRY W ROBLES LAUSELL | Address on file | | | | | | | |
| 663526 | HARRY W ROSARIO BURGOS | HC 1 BOX 3061 | | | | MOROVIS | PR | 00687 | |
| 663527 | HARRY W ROSARIO COSME | Address on file | | | | | | | |
| 213043 | HARRY W ROSARIO PEREZ | Address on file | | | | | | | |
| 213044 | HARRY W ROSARIO RIVERA | Address on file | | | | | | | |
| 213045 | HARRY W TORRES LOPEZ | Address on file | | | | | | | |
| 213046 | HARRY W. MEJIAS ALVARADO | Address on file | | | | | | | |
| 663528 | HARRY WILLIAM OCASIO CACERES | BARRIADA ISRAEL | 162 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 663529 | HARRY X FELIU RODRIGUEZ | PO BOX 1152 | | | | LAJAS | PR | 60667 | |
| 213047 | HARRY Y GONZALEZ DE JESUS | Address on file | | | | | | | |
| 844430 | HARRY ZAYAS BARRIOS | HC 01 PO BOX 5681 | | | | VILLALBA | PR | 00766-9802 | |
| 213048 | HARRYLIS DAVILA | Address on file | | | | | | | |
| 213049 | HARRY'S AUTO PARTS R&T ENTERPRISES INC | P.O BOX 686 | | | | AÑASCO | PR | 00610 | |
| 663530 | HARRYS DELI & BAR INC | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTOS SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 663531 | HARRY'S METAL RECYCLING | 415 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 213050 | HARSCO INFRASTRUCTURE P.R. CORP. | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 213051 | HART GOICOECHEA, KAREN | Address on file | | | | | | | |
| 213052 | HART GOICOECHEA, KAREN | Address on file | | | | | | | |
| 213053 | HART GOICOECHEA, SONIA | Address on file | | | | | | | |
| 213054 | HART MD , DAVID J | Address on file | | | | | | | |
| 213055 | HART NOUEL, JULIEMIL | Address on file | | | | | | | |
| 795988 | HART NOUEL, JULIEMIL | Address on file | | | | | | | |
| 213056 | HART, GIFFORD | Address on file | | | | | | | |
| 213057 | HART, JOHN | Address on file | | | | | | | |
| 213058 | HARTBERGER NIEVES, MICHAEL | Address on file | | | | | | | |
| 213059 | HARTFIELD BERMUDEZ, RUTH | Address on file | | | | | | | |
| 213060 | HARTFORD ACCIDENT AND INDEMNITY CO | 200 HOPMEADOW ROAD | | | | WEATOGUE | CT | 06089-9793 | |
| 213061 | Hartford Accident and Indemnity Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213062 | Hartford Accident and Indemnity Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213063 | Hartford Accident and Indemnity Company | Attn: David Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213064 | Hartford Accident and Indemnity Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213065 | Hartford Accident and Indemnity Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213066 | Hartford Accident and Indemnity Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213067 | Hartford Accident and Indemnity Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213068 | Hartford Accident and Indemnity Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213069 | Hartford Accident and Indemnity Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 213070 | HARTFORD BEHAVIORAL HEALTH | 2550 MAIN ST STE 301 | | | | HARTFORD | CT | 06120-1936 | |
| 663532 | HARTFORD FIRE INSURANCE COMPANY | 200 HOPMEADOW STREET | | | | SIMSBURY | CT | 06089 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213071 | Hartford Fire Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213072 | Hartford Fire Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213073 | Hartford Fire Insurance Company | Attn: David K. Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213074 | Hartford Fire Insurance Company | Attn: Donald La Valley, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213075 | Hartford Fire Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213076 | Hartford Fire Insurance Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213077 | Hartford Fire Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213078 | Hartford Fire Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213080 | Hartford Fire Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213081 | Hartford Fire Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 2155214 | Hartford Funds | Address on file | | | | | | | |
| 2153929 | HARTFORD FUNDS | Address on file | | | | | | | |
| 213082 | HARTFORD HOSPITAL | 80 SEYMOUR ST | | | | HARTFORD | CT | 06102-5037 | |
| 663533 | HARTFORD HOSPITAL | PO BOX 310911 | | | | NEWINGTON | CT | 06131-0911 | |
| 213083 | Hartford Life & Accident Insurance | 200 Hopmeadow Street | | | | Simsbury | CT | 06089 | |
| 213084 | Hartford Life & Accident Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213085 | Hartford Life & Accident Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213086 | Hartford Life & Accident Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213087 | Hartford Life & Accident Insurance Company | Attn: John Walters, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213088 | Hartford Life & Accident Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213089 | Hartford Life & Accident Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213090 | Hartford Life & Accident Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213091 | Hartford Life & Accident Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213092 | Hartford Life & Accident Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 663536 | HARTFORD LIFE AND ANNUITY INS CO | HARTFORD LIFE AN DANNUITY INS CO | | | | SIMSBRURY | CT | 06089 | |
| 663534 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 2999 | | | | HARTFORD | CT | 07104-2999 | |
| 663535 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| 213093 | Hartford Life and Annuity Insurance | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 213094 | Hartford Life and Annuity Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213095 | Hartford Life and Annuity Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213096 | Hartford Life and Annuity Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213097 | Hartford Life and Annuity Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213098 | Hartford Life and Annuity Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 415 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213099 | Hartford Life and Annuity Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213100 | Hartford Life and Annuity Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213101 | Hartford Life and Annuity Insurance Company | Attn: Thomas Marra, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213102 | Hartford Life and Annuity Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213103 | Hartford Life and Annuity Insurance Company | c/o Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 2180063 | Hartke, Gary W. | 543 Brophy Shores Rd NW | | | | Alexandria | MN | 56308 | |
| 213104 | HARTNETT, PATRICK | Address on file | | | | | | | |
| 213105 | HARTSDILLE MEMORIAL HOSPITAL | 1380 EATERN RD | | | | WARRINGTON | PA | 18976 | |
| 213106 | HARTSHORN MD, SCOTT | Address on file | | | | | | | |
| 2185770 | HARTSTACK, RONALD L | Address on file | | | | | | | |
| 213107 | HARTU APONTE, DENNIS | Address on file | | | | | | | |
| 213108 | HARTU APONTE, LORRAINE | Address on file | | | | | | | |
| 213109 | HARTU RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 213110 | HARTU, DENNIS | Address on file | | | | | | | |
| 2151138 | HARTZ CAPITAL INVESTMENTS, LLC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094-3605 | |
| 213079 | HARVARD BUSINESS REVIEW | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| 663537 | HARVARD BUSINESS REVIEW | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| 844431 | HARVARD BUSSINESS REVIEW | PO BOX 62160 | | | | TAMPA | FL | 33662-2120 | |
| 663538 | HARVARD LAW REVIEW | 1511 GANNETT HOUSE | MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| 663539 | HARVARD LAW REVIEW | HARVARD LAW SCHOOL | | | | CAMBRIDGE | MA | 02138 | |
| 213111 | HARVARD LAW REVIEW ASSOCIATION, | GANNETT HOUSE | 1511 MASSACHUSETTS, AVE | | | CAMBRIDGE | MA | 02138 | |
| 213112 | HARVARD MANAGEMENT UPDATE | PO BOX 2088 | | | | DANBURY | CT | 06813-2088 | |
| 663541 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | 79 JFK STEET | | | | CAMBRIDGH | MA | 02138 | |
| 663540 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | PO BOX 1851 | SUBSCRIBER SERV DEPT | | | NEW YORK | NY | 101116-185 | |
| 213113 | HARVARD VANGUARD | 291 INDEPENDENCE DRIVE | | | | WEST ROXBURY | MA | 02467 | |
| 213114 | HARVARD VANGUARD MEDICAL ASSOCIATES | 133 BROOKLYN AVE | | | | BOSTON | MA | 02215 | |
| 663542 | HARVEY AUTO DESIGN | BM 18 ESQ LAREDO | | | | BAYAMON | PR | 00956 | |
| 663544 | HARVEY HUBBELL CARIBE INC | P O BOX 1820 | | | | BAYAMON | PR | 00960 1820 | |
| 663543 | HARVEY HUBBELL CARIBE INC | P O BOX 4138 | | | | VEGA BAJA | PR | 00694-4138 | |
| 663545 | HARVEY HUBBELL CARIBE INC | P O BOX 4183 | | | | VEGA BAJA | PR | 00694 | |
| 663546 | HARVEY HUBBELL CARIBE INC | PO BOX 2008 | | | | AIBONITO | PR | 00705 | |
| 213115 | HARVEY PENA SALABERRIOS | Address on file | | | | | | | |
| 213116 | HARVEY ROMAN PEREZ | Address on file | | | | | | | |
| 213117 | HARVEY SANTANA MALDONADO | Address on file | | | | | | | |
| 663547 | HARVEY SANTOS RIVERA | URB VALLE ARRIBA HGTS E-8 C/CAOBA | | | | CAROLINA | PR | 00983 | |
| 663548 | HARVEY SOTO ALMODOVAR | 6051 WHITE SAILS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 663549 | HARVEY VAZQUEZ BARRETO | BO NARANJITO | BUZON 48007 | | | HATILLO | PR | 00659 | |
| 663550 | HARVISH A NAZARIO CRUZ | 3 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 663551 | HARVY MATIAS ENGLAND | RES MANUEL A PEREZ | EDIF C 10 APT 119 | | | SAN JUAN | PR | 00923 | |
| 213118 | HARWOOD INTERNATIONAL CORP | 100 NORTHSHORE OFFICE PARK | | | | CHATTANOOGA | TN | 37343 | |
| 213119 | HARY CUPELES / LUZ E RODRIGUEZ | Address on file | | | | | | | |
| 213120 | HARY FELICIANO MALDONADO | Address on file | | | | | | | |
| 663552 | HARY GERMAN VALENTIN MORA | REPTO ANTONIA L VIGO | 6 CALLE BORICUA | | | MANATI | PR | 00674 | |
| 213121 | HAS MEDICAL CENTER | CARR 153 CALLE HOSTOS FINAL | | | | SANTA ISABEL | PR | 00757 | |
| 213122 | HASAN SHUAIB CASTELBLANCO | Address on file | | | | | | | |
| 663553 | HASANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 663554 | HASARDS RESEARCH CORP | 200 VALLEY RD STE 301 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 213123 | HASBANI MD, MOSHE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213125 | HASBUN MADERA, RICARDO | Address on file | | | | | | | |
| 213124 | HASBUN MADERA, RICARDO | Address on file | | | | | | | |
| 213126 | HASBUN MARIN, GEORGE | Address on file | | | | | | | |
| 663555 | HASCHEL CARIBE MARKETING & DISTR CO | PO BOX 1605 | | | | CANOVANAS | PR | 00729-1605 | |
| 213127 | HASELTON QUINTERO, RICHARD | Address on file | | | | | | | |
| 663556 | HASHA G ORTIZ BENITEZ | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 213128 | HASHEMI MD, SEYED | Address on file | | | | | | | |
| 213129 | HASHMI MD, MASOOD | Address on file | | | | | | | |
| 663557 | HASHMI SHOAIB | P O BOX 9024136 | | | | SAN JUAN | PR | 00902-4136 | |
| 844432 | HASLER | FIRST DATA REMITCO | ATTN: HASLER-0217 | 400 WHITE CLAY CENTER DRIVE | | NEWARK | DE | 19711-5468 | |
| 213130 | HASLER INC | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 213131 | HASLER INC. | PO BOX 3808 | | | | MILFORD | | 06460-8708 | |
| 663558 | HASNAIN ZAIDI ALLEN | VILLA DEL RIO | B 6 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 213132 | HASSAM CABRAL, TISHA S. | Address on file | | | | | | | |
| 213133 | HASSAN CAMACHO, ABDEL E | Address on file | | | | | | | |
| 663559 | HASSAN HAIFA SHALABE | PO BOX 25101 | | | | SAN JUAN | PR | 00928 | |
| 213134 | HASSAN PEREZ LEON | Address on file | | | | | | | |
| 213135 | HASSAN RIOS, ENCIJAR | Address on file | | | | | | | |
| 213136 | HASSAN ZAIDAN, ROSET | Address on file | | | | | | | |
| 213137 | HASSANIEN MD, GAMMAL | Address on file | | | | | | | |
| 213138 | HASSELE PADILLA, ALISON | Address on file | | | | | | | |
| 213139 | HASSELMAYER LEBRON, ERIC | Address on file | | | | | | | |
| 213140 | HASSEN ECHEVARRIA, MOIRA | Address on file | | | | | | | |
| 213141 | HASSON DELGADO, SAMMY | Address on file | | | | | | | |
| 213142 | HATCH MARTINEZ, AIDA L. | Address on file | | | | | | | |
| 213143 | Hatch Martinez, Maria J | Address on file | | | | | | | |
| 213144 | HATCHETT ISAAC, JUAN | Address on file | | | | | | | |
| 213145 | HATCHETT ORTIZ, HOWARD | Address on file | | | | | | | |
| 1894659 | Hatchett Ortiz, Howard John | Address on file | | | | | | | |
| 1830778 | HATCHETT ORTIZ, HOWARD JOHN | Address on file | | | | | | | |
| 795990 | HATCHETT SUAREZ, PAULETTE M | Address on file | | | | | | | |
| 213146 | HATCHETT SUAREZ, PAULETTE MARIE | Address on file | | | | | | | |
| 663560 | HATCREEK OUTFIT | PO BOX 1239 | | | | PEMBROKE | MA | 02359-1239 | |
| 213147 | Hately Vilar, Nathan H. | Address on file | | | | | | | |
| 213148 | HATICOOP | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 213149 | HATILLO AUTO PARTS INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| 213150 | HATILLO CARDIOVASCULAR INC | PO BOX 141742 | | | | ARECIBO | PR | 00614 | |
| 213151 | HATILLO CASH & CARRY INC | PO BOX 906 | | | | HATILLO | PR | 00659 | |
| 213152 | HATILLO LAW OFFICE PSC | PO BOX 550 | | | | LAJAS | PR | 00667 | |
| 663561 | HATILLO OLD TIMERS INC | BO SANTA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 213153 | HATILLO OPTICAL | 63 JOSE PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| 856283 | HATILLO ROAD HOUSE BAR & GRILL | PO Box 2038 | | | | Hatillo | PR | 00659 | |
| 1424826 | HATILLO ROAD HOUSE BAR & GRILL | Address on file | | | | | | | |
| 2218703 | Hatillo Solar LLC | c/o Pattern Energy Group LP | Attn: Legal Counsel | Pier 1, Bay 3 | | San Francisco | CA | 94111 | |
| 663563 | HATILLO SPORT CENTER | CARR 2 KM 84 3 | | | | HATILLO | PR | 00659 | |
| 213154 | HATIMED AMBULANCE SERVICE, CORP. | B1 CALLE MIGUEL GONZALEZ | HATILLO DEL MAR | | | HATILLO | PR | 00659 | |
| 213155 | HATMILL G MORALES FIGUEROA | Address on file | | | | | | | |
| 663564 | HATO REY AUTO SERVICES INC | CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | |
| 663565 | HATO REY COMMUNITY HOSPITAL | 435 AVE PONCE DE LEON | | HATO REY | | SAN JUAN | PR | 00917 | |
| 663566 | HATO REY FLOOR FINISHING/ D/B/A | URB EL PLANTIO VILCA | A 148 ICACO | | | TOA BAJA | PR | 00951 | |
| 213156 | HATO REY GASTROENTEROLOGY CORP | EXT ROOSEVELT | 554 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918-3724 | |
| 213157 | HATO REY HEALTH CLINIC | 380 CALLE JUAN CALAF | SUITE 3 | | | SAN JUAN | PR | 00918-1325 | |
| 663567 | HATO REY HEMA ONCO ASSOC | PO BOX 11965 | | | | SAN JUAN | PR | 00922 | |
| 213158 | HATO REY HEMATOLOGY ONCOLOGY GROUP | CAPARRA HEIGHTS STATION | PO BOX 11965 | | | SAN JUAN | PR | 00922-1965 | |
| 663568 | HATO REY MEDICAL CENTER | PO BOX 19150 | | | | SAN JUAN | PR | 00910 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663569 | HATO REY MEDICAL SUPPLIES | URB EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 663570 | HATO REY OFFICE SUPPLY | P O BOX 330 | | | | SAN JUAN | PR | 00919 | |
| 213159 | HATO REY ORTHOPEDIC ASSOCIATES | CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT STE 406 | | | SAN JUAN | PR | 00918-1156 | |
| 663571 | HATO REY PATHOLOGY ASSOCIATES | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 213160 | HATO REY PATHOLOGY ASSOCIATES PSC | PO BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 663572 | HATO REY PSYCHIATRIC HOSPITAL INC | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 663573 | HATO REY REFRIGERATION | URB FLORAL PARK | 61 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 213161 | HATO REY TITLE INS AGENCY | 255 AVE PONCE DE LEON STE 809 | | | | SAN JUAN | PR | 00917 | |
| 663574 | HATO REY TITLE INS AGENCY | ROYAL BANK CENTER OFIC 809 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 844433 | HATO REY TRANSPORT | 243 PARIS ST STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663576 | HATO REY TRANSPORT INC. | 243 CALLE PARIS STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663575 | HATO REY TRANSPORT INC. | PMB 1736 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 1489897 | HATO REYCINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1489897 | HATO REYCINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 663577 | HATO TEJAS CONSTRUCTION | PO BOX 51982 | | | | TOA BAJA | PR | 00950 | |
| 2176408 | HATO TEJAS CONSTRUCTION S E | P.O. BOX 51971 | | | | TOA BAJA | PR | 00950-1971 | |
| 663578 | HATO TEJAS ICE PLANT | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 663579 | HATRFORD STEAM BOILER INSPECTION INS CO | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| 213162 | HATTON NEGRON, PAOLA | Address on file | | | | | | | |
| 213163 | HATUEY INFANTE LAW OFFICES PSC | PO BOX 12014 | | | | SAN JUAN | PR | 00914-0014 | |
| 663580 | HATZLACHH SUPPLY INC | 935 BROADWAY | | | | NEW YORK | NY | 10010-6009 | |
| 663581 | HATZLACHH SUPPLY INC | 935 BRODWAY | | | | NEW YORK | NY | 10010 | |
| 213164 | HAU ROSA MD, MARTA D | Address on file | | | | | | | |
| 213165 | HAU ROSA MD, ROBERTO H | Address on file | | | | | | | |
| 213166 | HAU ROSA, MARTA D. | Address on file | | | | | | | |
| 213167 | HAUCE DIAZ, MARI DEL | Address on file | | | | | | | |
| 1461315 | Hauck, Todd | Address on file | | | | | | | |
| 1433487 | Haug, Dolores M. | Address on file | | | | | | | |
| 663582 | HAUGER MARTI HAU | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 213168 | HAUGH, CHRISTOPHER | Address on file | | | | | | | |
| 663583 | HAUPPAUGE COMPUTER WORKS INC | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788-3706 | |
| 663584 | HAVANA BAKERY INC | 6 J 8 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 213169 | HAVAS WORLDWIDE PUERTO RICO INC | CTR DE MERCADEO TORE 1 OFC 803 | | | | GUAYNABO | PR | 00968 | |
| 663585 | HAVECO CORPORATION | PO BOX 826 | CARR. MACHETE | | | GUAYAMA | PR | 00784 | |
| 213171 | HAVER BERMUDEZ, MARY J | Address on file | | | | | | | |
| 213172 | HAVERCOMBE ALICEA, XIOMARA | Address on file | | | | | | | |
| 213173 | HAVERCOMBE BYAM, GEORGE E | Address on file | | | | | | | |
| 213174 | HAVERCOMBE VILLANUEVA, XAYMARA | Address on file | | | | | | | |
| 213175 | HAWATMEH, ZAID E. | Address on file | | | | | | | |
| 663586 | HAWAYECK FREEPORT | 516 EDIF MERCANTIL PLZ | | | | SAN JUAN | PR | 00918 | |
| 213176 | HAWAYEK COLON, MANUEL | Address on file | | | | | | | |
| 2180064 | Hawke, Gilberto | 185 Calle Costa Rica | | | | San Juan | PR | 00917 | |
| 844434 | HAWORTH PRESS | 10 ALICE STREET | | | | BINGHAMTON, | NY | 13904-1580 | |
| 2180065 | Haworth, Steven T. | 6461 Terravita Drive | | | | Whitehall | MI | 49461 | |
| 213177 | HAWTHORN MEDICAL ASSOCIATES | 8344 CLAIRMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 663587 | HAWTHORNE EDUCATIONAL SERVICES INC | 800 GRAY OAK DRIVE | | | | COLUMBIA | MO | 65201 | |
| 213178 | HAWTHORNE, JASON | Address on file | | | | | | | |
| 213179 | HAYAZIN P ARCE CALDERON | Address on file | | | | | | | |
| 213180 | HAYBED RIVERA ORTIZ | Address on file | | | | | | | |
| 663588 | HAYCEE CRUZ ROMAN | 182 CALLE JUAN ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 213181 | HAYDA TORRES SALINAS | Address on file | | | | | | | |
| 213182 | HAYDA TORRES SALINAS | Address on file | | | | | | | |
| 663589 | HAYDE ZENO BOSQUE | B 9 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 844435 | HAYDEE A TORRES VELAZQUEZ | HC 2 BOX 7106 | | | | LAS PIEDRAS | PR | 00771 | |
| 663591 | HAYDEE ADAMES CRUZ | P O BOX 4558 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213184 | HAYDEE ADORNO BONILLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 418 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213185 | HAYDEE AGOSTO IZAGAS | Address on file | | | | | | | |
| 213186 | HAYDEE ALICEA PAGAN | Address on file | | | | | | | |
| 663593 | HAYDEE ALICEA RUIZ | Address on file | | | | | | | |
| 663592 | HAYDEE ALICEA RUIZ | Address on file | | | | | | | |
| 213187 | HAYDEE ALVARADO APONTE | Address on file | | | | | | | |
| 663594 | HAYDEE ANAYA NIEVES | PO BOX 10007 SUITE 231 | | | | GUAYAMA | PR | 00785 | |
| 663595 | HAYDEE ANDALUZ PAGAN | HC 01 BOX 6724 | | | | AGUAS BUENAS | PR | 00703 | |
| 663596 | HAYDEE ANGUEIRA IGUINA | HC 01 BOX 8537 | | | | HATILLO | PR | 00659 | |
| 213188 | HAYDEE AQUINO ROMAN | Address on file | | | | | | | |
| 663597 | HAYDEE ARBELO DELGADO | BO LOS ANGELES | BOX 390 | | | UTUADO | PR | 00611 | |
| 213189 | HAYDEE ARROYO FELICIANO | Address on file | | | | | | | |
| 663598 | HAYDEE AVILES MOLINA | URB LAS FLORES | F-15 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 663599 | HAYDEE AVILES RIVERA | BARRIO CANTERAS | BUZON #126 | | | MANATI | PR | 00674 | |
| 663600 | HAYDEE B ORTIZ LEBRON | Address on file | | | | | | | |
| 663601 | HAYDEE BALAY NIEVES | GLENVIEW GARDEN | F 14 CALLE S3 | | | PONCE | PR | 00731 | |
| 213190 | HAYDEE BATISTA RIOS | Address on file | | | | | | | |
| 663602 | HAYDEE BATISTA ROSARIO | URB COUNTRY CLUB | 822 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 213170 | HAYDEE BELTRAN MARTINEZ | Address on file | | | | | | | |
| 663603 | HAYDEE BONILLA VAZQUEZ | BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 663604 | HAYDEE BRITO ORTIZ | Address on file | | | | | | | |
| 663605 | HAYDEE CABAN PEREZ | ESTANCIAS DORADAS | 446 VILLA APT 602 | | | PONCE | PR | 00728 | |
| 663606 | HAYDEE CABRAL VELEZ | URB VILLA UNIVERSITARIA | V 19 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 213191 | HAYDEE CACHO COELLO | Address on file | | | | | | | |
| 663607 | HAYDEE CAGUIAS ALIERS | NUEVA VIDA EL TUQUE | Q 118 CALLE 5 E | | | PONCE | PR | 00731 | |
| 213192 | HAYDEE CALDERON MUNOZ | Address on file | | | | | | | |
| 663608 | HAYDEE CAMACHO CONCEPCION | SECTOR INTERNA BO ESPINSA | HC 80 BOX 8044 | | | DORADO | PR | 00646 | |
| 663609 | HAYDEE CARABALLO MARTINEZ | Address on file | | | | | | | |
| 663610 | HAYDEE CARABALLO ROBLES | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 663611 | HAYDEE CARRASQUILLO VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663612 | HAYDEE CASTAING SILVA | Address on file | | | | | | | |
| 213193 | HAYDEE CASTAING SILVA | Address on file | | | | | | | |
| 663614 | HAYDEE CESARI ROSADO | Address on file | | | | | | | |
| 663613 | HAYDEE CESARI ROSADO | Address on file | | | | | | | |
| 663615 | HAYDEE CHARRIEZ MERCADO | Address on file | | | | | | | |
| 213194 | HAYDEE CHARRIEZ RIVERA | Address on file | | | | | | | |
| 213195 | HAYDEE CHARRIEZ RIVERA | Address on file | | | | | | | |
| 663616 | HAYDEE CLAUDIO NIEVES | SAVARONA | 12 CALLE MIGUEL F CHIQUES | | | CAGUAS | PR | 00725 | |
| 663618 | HAYDEE COLON LEDESMA | RES LOS ROSALES | EDIF 6 APT 61 | | | TRUJILLO ALTO | PR | 00976 | |
| 844436 | HAYDEE COLON RODRIGUEZ | URB ARBOLADA | D7 CALLE YAGRUMO | | | CAGUAS | PR | 00727-1302 | |
| 663619 | HAYDEE COLON SERRANO | Address on file | | | | | | | |
| 663617 | HAYDEE COLON Y JULIA RAMIREZ ( TUTORA ) | Address on file | | | | | | | |
| 663620 | HAYDEE COMAS RIVERA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 663621 | HAYDEE CORCHADO GONZALEZ | RES ALTURAS DE ISABELA | EDIF 4 APT 17 | | | ISABELA | PR | 00662 | |
| 663622 | HAYDEE CORREA BARBEZ | BO PUERTO REAL 1179 | CALLE PRINCIPAL | | | CABO ROJO | PR | 00623 | |
| 663623 | HAYDEE COSME | LLORENS TORRES | 445 CALLE 9 | | | FAJARDO | PR | 00917 | |
| 213196 | HAYDEE COSS DIAZ | Address on file | | | | | | | |
| 213197 | HAYDEE COSTAS SUAREZ | Address on file | | | | | | | |
| 663624 | HAYDEE CRESPO RIOS | P O BOX 21 | | | | ANASCO | PR | 00610 | |
| 663625 | HAYDEE CRUZ ALVELO | Address on file | | | | | | | |
| 213198 | HAYDEE CRUZ MARTINEZ` | Address on file | | | | | | | |
| 213199 | HAYDEE CRUZ RIVERA | Address on file | | | | | | | |
| 663626 | HAYDEE CRUZ SOTO | HC 03 BOX 13395 | | | | UTUADO | PR | 00641 | |
| 663627 | HAYDEE CRUZ TORRES | URB LAS DELICIAS | 2233 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00782-3834 | |
| 663628 | HAYDEE DASTAS | PO BOX 560633 | | | | GUAYANILLA | PR | 00656 | |
| 213200 | HAYDEE DASTAS/HILMA DASTAS / ALIDA DASTA | Address on file | | | | | | | |
| 213201 | HAYDEE DE JESUS BURGOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 419 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844437 | HAYDEE DIAZ MUÑOZ | PO BOX 9396 | | | | HUMACAO | PR | 00792-9396 | |
| 844438 | HAYDEE DOMINGUEZ | HC 2 BOX 12899 | | | | GURABO | PR | 00778 | |
| 213203 | HAYDEE DOMINGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 213204 | HAYDEE DOMINGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 213205 | HAYDEE E BUXO JANER | Address on file | | | | | | | |
| 663629 | HAYDEE E GUZMAN CABRERA | URB STA ELENA | N 52 CALLE A | | | BAYAMON | PR | 00957 | |
| 839959 | Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | APARTADO 65 | | | | AGUADILLA | PR | 00605 | |
| 2163463 | HAYDEE E. REICHARD, JUAN C Y PABLO G CANCIO REICHARD | CARR. #2 BO. CAIMITAL ALTO | | | | AGUADILLA | PR | 00603 | |
| 213206 | HAYDEE FEBO ENCARNACION | Address on file | | | | | | | |
| 663630 | HAYDEE FELICIANO CASIANO | Address on file | | | | | | | |
| 844439 | HAYDEE FELICIANO PEREZ | HC 8 BOX 52259 | | | | HATILLO | PR | 00659-6127 | |
| 213208 | HAYDEE FERNANDEZ RIVERA | Address on file | | | | | | | |
| 213209 | HAYDEE FIGUEROA CASTRO | Address on file | | | | | | | |
| 844440 | HAYDEE FOURQUET QUINTANA | HC 1 BOX 6091 | | | | YAUCO | PR | 00698 | |
| 213210 | HAYDEE FRED AVILES | Address on file | | | | | | | |
| 663632 | HAYDEE GARCIA DIAZ | PASEO LAS VISTAS | D 84 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 663631 | HAYDEE GARCIA DIAZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 213211 | HAYDEE GARCIA GONZALEZ | Address on file | | | | | | | |
| 213212 | HAYDEE GARCIA GONZALEZ | Address on file | | | | | | | |
| 663634 | HAYDEE GARCIA SANTOS | BONNEVILLE HEIGHTS | 19 CALLE GUAYANILLA | | | CAGUAS | PR | 00725 | |
| 663633 | HAYDEE GARCIA SANTOS | Address on file | | | | | | | |
| 663635 | HAYDEE GOMEZ MARRERO | BO HATO VIEJO CUMBRE | BOX 4095 | | | CIALES | PR | 00638 | |
| 663636 | HAYDEE GONZALEZ ALVAREZ | PO BOX 9023423 | | | | SAN JUAN | PR | 00902-3423 | |
| 213213 | HAYDEE GONZALEZ CONCEPCION | Address on file | | | | | | | |
| 663637 | HAYDEE GONZALEZ DE RAMOS | Address on file | | | | | | | |
| 213214 | HAYDEE GONZALEZ HIDALGO MD, ROSA | Address on file | | | | | | | |
| 663638 | HAYDEE GONZALEZ MORALES | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00792 | |
| 663639 | HAYDEE GONZALEZ PRATTS | URB PARQUE ECUESTRE | P 10 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| 213215 | HAYDEE GONZALEZ RIVERA | Address on file | | | | | | | |
| 213216 | HAYDEE GRATEROLE ROA | Address on file | | | | | | | |
| 213217 | HAYDEE GREGORY CASTRO | Address on file | | | | | | | |
| 213218 | HAYDEE GUZMAN AROCHO | Address on file | | | | | | | |
| 663640 | HAYDEE HERNANDEZ CORTES | URB BRISAS DEL MAR | FF 15 CALLE K | | | LUQUILLO | PR | 00773-0000 | |
| 663641 | HAYDEE HERNANDEZ FRANCO | Address on file | | | | | | | |
| 213219 | HAYDEE HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 663642 | HAYDEE HERNANDEZ SOTO | 1 CALLE MADRESELVA | | | | ISABELA | PR | 00662 | |
| 663643 | HAYDEE HORTA INFANTE | PO BOX 221 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213220 | HAYDEE IRIZARRY NEGRON | Address on file | | | | | | | |
| 213221 | HAYDEE J LEON VEGA | Address on file | | | | | | | |
| 213222 | HAYDEE J. VAZQUEZ GRACIA | Address on file | | | | | | | |
| 213223 | HAYDEE JIMENEZ RIVERA | Address on file | | | | | | | |
| 663644 | HAYDEE JUARBE PICON | BO PALENQUE | CALLE 1 BOX 39 | | | BARCELONETA | PR | 00617 | |
| 213224 | HAYDEE JUSINO GONZALEZ | Address on file | | | | | | | |
| 663645 | HAYDEE L COLLAZO SANTIAGO | PO BOX 691 | | | | PATILLA | PR | 00723 | |
| 663646 | HAYDEE L MASSO PEREZ | PO BOX 2581 | | | | GUAYAMA | PR | 00785 | |
| 663647 | HAYDEE LANDING GORDON | SANTA RITA | 982 APT 1 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 663648 | HAYDEE LEBRON GARCIA | URB VALLE ARRIBA HTS | DK13 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 663649 | HAYDEE LLERA RIVERA | BO VEGAS | 25004 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 663650 | HAYDEE LOPEZ | HC 04 BOX 7829 | | | | JUANA DIAZ | PR | 00795 | |
| 213226 | Haydee López Burgos | Address on file | | | | | | | |
| 663651 | HAYDEE LOPEZ DE SUAREZ | Address on file | | | | | | | |
| 213227 | HAYDEE LOPEZ E INES LOPEZ | Address on file | | | | | | | |
| 213228 | HAYDEE LOPEZ PEREZ | Address on file | | | | | | | |
| 663652 | HAYDEE LOPEZ RIVERA | PASEO DEGETAU APTO 2603 | | | | CAGUAS | PR | 00727 | |
| 2219410 | Haydee Lopez, Rosa | Address on file | | | | | | | |
| 2152184 | HAYDEE LOPEZ-DUPREY | PLAZA ATHENEE | #1603 ORTEGON AVE | | | GUAYNABO | PR | 00966 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663590 | HAYDEE M ALONSO DIAZ | COND EL ALCAZAR 500 | CALLE VALCARCEL APT 8H | | | SAN JUAN | PR | 00923 | |
| 663653 | HAYDEE M AYALA OSORIO | URB TOA ALTA HEIGHTS | AG 6 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 663654 | HAYDEE M COLON CARDONA | Address on file | | | | | | | |
| 663656 | HAYDEE M NUNEZ VARGA | MONTECARLO | Y 17 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 663655 | HAYDEE M NUNEZ VARGA | PO BOX 364132 | | | | SAN JUAN | PR | 00936-4132 | |
| 213229 | HAYDEE M VEGA LOPEZ | Address on file | | | | | | | |
| 213230 | Haydee M. Rosado Leon | Address on file | | | | | | | |
| 213231 | HAYDEE MALDONADO BAEZ | Address on file | | | | | | | |
| 663658 | HAYDEE MALDONADO MOLINA | COND JARDINES DE SAN IGNACIO B | APTO 1110 | | | SAN JUAN | PR | 00927 | |
| 663657 | HAYDEE MALDONADO MOLINA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213232 | HAYDEE MALDONADO SANABRIA | Address on file | | | | | | | |
| 213233 | HAYDEE MARIA AYALA OSORIA | LCDO. ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | Bayamón | PR | 00956 | |
| 213234 | HAYDEE MARRERO DAVID | Address on file | | | | | | | |
| 213235 | HAYDEE MARTINEZ / ELAINE BERRIOS | Address on file | | | | | | | |
| 213236 | HAYDEE MARTINEZ BARRETO | Address on file | | | | | | | |
| 663659 | HAYDEE MARTINEZ CLAUDIO | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 213237 | HAYDEE MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 213238 | HAYDEE MARTINEZ GARCIA | Address on file | | | | | | | |
| 663660 | HAYDEE MARTINEZ HERNANDEZ | BO LA QUINTA | 14 WILLIAM IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| 663661 | HAYDEE MARTINEZ MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 213239 | HAYDEE MARTINEZ MONTANEZ | Address on file | | | | | | | |
| 663662 | HAYDEE MARTINEZ RIOS | HC 01 BOX 4589 | | | | LAS MARIAS | PR | 00670 | |
| 844441 | HAYDEE MARTINEZ ROSA | URB. VALLE ARRIBA HEIGHTS | V7 CALLE ORTEGON | | | CAROLINA | PR | 00983 | |
| 213240 | HAYDEE MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 663663 | HAYDEE MARTINEZ TIRADO | MARI OLGA | C 16 CALLE SAN FCO | | | CAGUAS | PR | 00725 | |
| 663664 | HAYDEE MEDINA FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 213241 | HAYDEE MEDINA MONTANEZ | Address on file | | | | | | | |
| 663665 | HAYDEE MELENDEZ SANTIAGO | URB FAIRVIEW | 697 CALLE MARTIN QUILUZ | | | SAN JUAN | PR | 00926 | |
| 213242 | HAYDEE MENDEZ MERCADO ZAHIDEE RUIZ MENDE | Address on file | | | | | | | |
| 213243 | HAYDEE MERLO IRIZARRY | Address on file | | | | | | | |
| 663666 | HAYDEE MERLO IRIZARRY | Address on file | | | | | | | |
| 213244 | HAYDEE MIRANDA ROSADO | Address on file | | | | | | | |
| 213245 | HAYDEE MONTANEZ COTTO | Address on file | | | | | | | |
| 213246 | HAYDEE MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 844442 | HAYDEE MORALES CASTRO | BO BUEN CONSEJO | 252 CALLE SAN RAFAEL | | | RIO PIEDRAS | PR | 00926-1608 | |
| 663667 | HAYDEE MORALES JENARO | Address on file | | | | | | | |
| 213248 | HAYDEE MORALES RUIZ | Address on file | | | | | | | |
| 213249 | HAYDEE MORENO TIRADO | Address on file | | | | | | | |
| 213250 | HAYDEE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 213251 | HAYDEE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 213252 | HAYDEE MUNIZ MUNIZ | Address on file | | | | | | | |
| 213253 | HAYDEE MUNIZ MUNIZ | Address on file | | | | | | | |
| 213254 | HAYDEE N MUNOZ | Address on file | | | | | | | |
| 213255 | HAYDEE NEGRON | Address on file | | | | | | | |
| 663668 | HAYDEE NEGRON SANTIAGO | 183 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 213256 | HAYDEE NIEVES CRESPO | Address on file | | | | | | | |
| 663669 | HAYDEE NIEVES GONZALES | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 663670 | HAYDEE NORMANDIA RODRIGUEZ | MANS DEL NORTE | NF15 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 663671 | HAYDEE OCASIO GRACIA | HC 3 BOX 12032 | | | | COROZAL | PR | 00783 | |
| 663672 | HAYDEE OCASIO RODRIGUEZ | PARC FALU | 207 C/ 43 | | | SAN JUAN | PR | 00924 | |
| 213257 | HAYDEE OCASIO,MANUEL OCASIO,FELIX OCASIO | Address on file | | | | | | | |
| 663673 | HAYDEE ONEILL MARTINEZ | HC 03 BOX 9037 | | | | GUAYNABO | PR | 00971 | |
| 663674 | HAYDEE ORENGO MONTES | HC 01 BOX 6337 | | | | YAUCO | PR | 00698 | |
| 663675 | HAYDEE ORTIZ GONZALEZ | 144 A JOSE MERCADO FINAL | | | | CAGUAS | PR | 00725 | |
| 663676 | HAYDEE ORTIZ MARTINEZ | 195 AVE ARTERIAL HOSTOS | APT 7036 | | | SAN JUAN | PR | 00918 | |
| 663677 | HAYDEE ORTIZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 421 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213258 | HAYDEE OTERO CORDOVA | Address on file | | | | | | | |
| 663678 | HAYDEE PACHECO MATOS | PO BOX 844 | | | | LAJAS | PR | 00667-0844 | |
| 663679 | HAYDEE PAGAN PEDRAZA | Address on file | | | | | | | |
| 213259 | HAYDEE PAGAN SANCHEZ | Address on file | | | | | | | |
| 663680 | HAYDEE PEDRO OIIVENCIA | Address on file | | | | | | | |
| 213260 | HAYDEE PEREZ LUGO | Address on file | | | | | | | |
| 213261 | HAYDEE PIOVANETTI DE MORALES | Address on file | | | | | | | |
| 213262 | HAYDEE PIRIS MEDINA | Address on file | | | | | | | |
| 1806766 | Haydée Plaza Rivera, Mayda | Address on file | | | | | | | |
| 663681 | HAYDEE QUILES LEBRON | BO PERCHAS 1 | HC 04 BOX 8173 | | | SAN SEBASTIAN | PR | 00685 | |
| 213263 | HAYDEE QUINONES MONZON | Address on file | | | | | | | |
| 213264 | HAYDEE QUINONES MORALES | Address on file | | | | | | | |
| 213265 | HAYDEE R COLON BERRIOS | Address on file | | | | | | | |
| 663682 | HAYDEE R COLON BERRIOS | Address on file | | | | | | | |
| 663683 | HAYDEE RAMIREZ RUIZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 663684 | HAYDEE RAMOS HERNANDEZ | PO BOX 802 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213266 | HAYDEE RAMOS RIVERA | Address on file | | | | | | | |
| 213267 | HAYDEE RENTAS GUEITS | Address on file | | | | | | | |
| 663686 | HAYDEE RESTO COLON | URB VILLA NEVAREZ | 1112 C/ 7 | | | SAN JUAN | PR | 00927 | |
| 663685 | HAYDEE RESTO COLON | Address on file | | | | | | | |
| 213268 | HAYDEE REYES GONZALEZ | Address on file | | | | | | | |
| 213269 | HAYDEE RIVERA CUADRADO | Address on file | | | | | | | |
| 663687 | HAYDEE RIVERA HERNANDEZ | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 663688 | HAYDEE RIVERA RAMOS | HC 06 BOX 45036 | | | | COTO LAUREL | PR | 00780 | |
| 213270 | HAYDEE RIVERA RIVERA | Address on file | | | | | | | |
| 213271 | HAYDEE RIVERA RIVERA | Address on file | | | | | | | |
| 663689 | HAYDEE RIVERA ROMAN | Address on file | | | | | | | |
| 213272 | HAYDEE RIVERA ROSA | Address on file | | | | | | | |
| 663690 | HAYDEE RIVERA SANTIAGO | Address on file | | | | | | | |
| 663691 | HAYDEE ROBINSON | Address on file | | | | | | | |
| 213273 | HAYDEE RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 213274 | HAYDEE RODRIGUEZ RIOS | Address on file | | | | | | | |
| 213275 | HAYDEE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 663692 | HAYDEE RODRIGUEZ SANCHEZ | BRISAS DE RIO HONDO | CALLE A 16 | | | MAYAGUEZ | PR | 00680 | |
| 663693 | HAYDEE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 663694 | HAYDEE RODRIGUEZ VALENTIN | URB RAMIREZ DE ARELLANO | 24 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 663695 | HAYDEE RODRIQUEZ MARTIN | Address on file | | | | | | | |
| 844443 | HAYDEE ROLON GONZALEZ | HC 1 BOX 6248 | | | | AIBONITO | PR | 00705-9758 | |
| 213276 | HAYDEE ROMAN RIVERA | Address on file | | | | | | | |
| 663696 | HAYDEE ROSA ESCALERA | VILLA PALMERA | 2021 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 663697 | HAYDEE ROSADO GUERRIOS | PO BO 5803 | | | | CAGUAS | PR | 00726 | |
| 663698 | HAYDEE ROSADO LEON | Address on file | | | | | | | |
| 213277 | HAYDEE ROSADO LEON | Address on file | | | | | | | |
| 663699 | HAYDEE ROSARIO GONZALEZ | URB JARDINES RIO GRANDE | BP 280 CALLE 64 BAJOS | | | RIO GRANDE | PR | 00745 | |
| 213278 | HAYDEE ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 663700 | HAYDEE ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 663701 | HAYDEE RUPERT | C/3 #33 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 213279 | HAYDEE SANCHEZ CARINO | Address on file | | | | | | | |
| 663702 | HAYDEE SANCHEZ SANTIAGO | BO LA LUNA | 133 CALLE 2 | | | GUANICA | PR | 00653 | |
| 663703 | HAYDEE SANCHEZ SANTIAGO | HC 37 BOX 3686 | | | | GUANICA | PR | 00653 | |
| 213280 | HAYDEE SANTANA CRUZ & PABLO OLLER LOPEZ | Address on file | | | | | | | |
| 663704 | HAYDEE SANTIAGO | Address on file | | | | | | | |
| 213281 | HAYDEE SANTIAGO | Address on file | | | | | | | |
| 663705 | HAYDEE SANTIAGO CANCEL | CONDOMINIO EL MONTE | EDIF 165 APT 225 A | | | SAN JUAN | PR | 00919 | |
| 213282 | HAYDEE SANTIAGO MALDONADO | Address on file | | | | | | | |
| 213283 | HAYDEE SANTIAGO SOTO | Address on file | | | | | | | |
| 213284 | HAYDEE SANTOS RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 422 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663706 | HAYDEE SEGARRA ROSADO | LARES GARDENS APT 044 | | | | LARES | PR | 00669 | |
| 663707 | HAYDEE SERRANO DIAZ | Address on file | | | | | | | |
| 213285 | HAYDEE SERRANO SERRANO | Address on file | | | | | | | |
| 663708 | HAYDEE SOTO | 41 LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 213286 | HAYDEE TIRADO ORTIZ | Address on file | | | | | | | |
| 663709 | HAYDEE TORRES BORRERO | ESTANCIAS SANTA ISABEL | 621 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2088 | |
| 663710 | HAYDEE TORRES NIEVES | Address on file | | | | | | | |
| 663711 | HAYDEE TORRES ORTEGA | Address on file | | | | | | | |
| 213287 | HAYDEE TORRES ROSA | Address on file | | | | | | | |
| 213288 | HAYDEE TUBENS GONZALEZ | Address on file | | | | | | | |
| 663713 | HAYDEE VALENTIN FIGUEROA | VILLA CORTESSA | PP 41 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 663714 | HAYDEE VALENTIN GONZALEZ | BOX 1641 | | | | MOCA | PR | 00676 | |
| 213289 | HAYDEE VELEZ CRESPO | Address on file | | | | | | | |
| 663715 | HAYDEE VELEZ DELGADO | VILLA CAROLINA | 7 BLQ 178 CALLE 442 | | | CAROLINA | PR | 00985 | |
| 663716 | HAYDEE VELEZ RIOS | P O BOX 1446 | | | | MAYAGUEZ | PR | 00681 | |
| 213290 | HAYDEE VELEZ SANTIAGO | Address on file | | | | | | | |
| 663717 | HAYDEE VELEZ TORRES | PO BOX 10526 | | | | PONCE | PR | 00732 | |
| 663718 | HAYDEE VENEGAS AVILA | Address on file | | | | | | | |
| 213291 | HAYDEE W RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 663719 | HAYDEE Z CARDONA CABAN | Address on file | | | | | | | |
| 213292 | HAYDEE ZAYAS RAMOS | Address on file | | | | | | | |
| 663720 | HAYDEE ZAYAS ROSARIO | URB BORIQUEN GARDENS | S303 ROMANACH | | | SAN JUAN | PR | 00926 | |
| 213293 | HAYDEELINN CERDA LEON | Address on file | | | | | | | |
| 663721 | HAYDEELIZ MELENDEZ BURGOS | P O BOX 1476 | | | | CIALES | PR | 00638-1476 | |
| 663722 | HAYDELIN RONDA TORRES | BO MONTE GRANDE | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 213294 | HAYDELIS MEDINA GONZALEZ | Address on file | | | | | | | |
| 213295 | HAYDELIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 213296 | HAYDESSE MALDONADO RIVERA | Address on file | | | | | | | |
| 663723 | HAYDELIZ CRUZ RAMOS | NUEVAS VILLAS DEL MANATI | BOX 192 APT P 102 | | | MANATI | PR | 00674 | |
| 213297 | HAYDELIZ GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 213298 | HAYDELIZ GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 213299 | HAYDEN R RIVERA VALENTIN | Address on file | | | | | | | |
| 663724 | HAYDEN RIVERA CASTILLO | 11-25 COM LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 213300 | HAYDERLYN SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 213301 | HAYDIMAR TORRENS DE JESUS | Address on file | | | | | | | |
| 213302 | HAYDOCK, NICKOLAS | Address on file | | | | | | | |
| 213303 | HAYDY MAN & ELECTRICAL SERVICES | HC 01 BOX 5019 | | | | VILLALBA | PR | 00766 | |
| 213304 | HAYDY ROSADO TORRES | Address on file | | | | | | | |
| 1883641 | HAYES ALVARADO, MARILYN | Address on file | | | | | | | |
| 213305 | HAYES ALVARADO, MARILYN | Address on file | | | | | | | |
| 213306 | HAYES ALVARADO, MARTA E | Address on file | | | | | | | |
| 213307 | HAYES ANTONSANTI, JACQUELINE | Address on file | | | | | | | |
| 213308 | HAYES GONZALEZ, JOHN | Address on file | | | | | | | |
| 213309 | HAYES MD, ROBERT | Address on file | | | | | | | |
| 213310 | HAYES MENA, SANDRA | Address on file | | | | | | | |
| 213311 | HAYES RAMOS, TANIA | Address on file | | | | | | | |
| 213312 | HAYES RAMOS, THOMAS A | Address on file | | | | | | | |
| 213313 | HAYES RIVERA, JEANNETTE | Address on file | | | | | | | |
| 1725818 | Hayes Rivera, Jeannette | Address on file | | | | | | | |
| 213314 | HAYES RIVERA, JUANITA | Address on file | | | | | | | |
| 795991 | HAYES TORRES, JENNIFER | Address on file | | | | | | | |
| 663725 | HAYESA NOVA ARIAS | 55 CALLE GUAYAMA APT 9 | | | | SAN JUAN | PR | 00919 | |
| 213315 | HAYHET SAMPLE MERCED | Address on file | | | | | | | |
| 213316 | HAYLEY M RALDIRIS AGUAYO | Address on file | | | | | | | |
| 213317 | HAYLEY RODRIGUEZ RALDIRIS | Address on file | | | | | | | |
| 1980042 | Hayman Escabi, Linda J | Address on file | | | | | | | |
| 2070562 | Hayman Escabi, Linda J. | Address on file | | | | | | | |
| 213318 | HAYMEE PARES CRUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 423 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213319 | HAYNA E. CONTRERAS MUNOZ | Address on file | | | | | | | |
| 213320 | HAYNA E. CONTRERAS MUNOZ | Address on file | | | | | | | |
| 213321 | HAYNA NELLY DE JESUS CLAUDIO | Address on file | | | | | | | |
| 213322 | HAYNEL ORTIZ FIGUEROA | Address on file | | | | | | | |
| 213323 | HAYR GUTIERREZ HERRERA | Address on file | | | | | | | |
| 663726 | HAYRINES CALDERON PRADERA | Address on file | | | | | | | |
| 663727 | HAYUYA GULF SERVICE STATION | 76 CALLE GUILLERMO ESTEVEZ | | | | JAYUYA | PR | 00664 | |
| 663728 | HAYWARD BAKER | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 | |
| 213324 | HAYWOOD MAGLOIRE, PAULINEA | Address on file | | | | | | | |
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1258456 | HAZ SERVICES INC | Address on file | | | | | | | |
| 213327 | HAZA SMITH, ERNESTO | Address on file | | | | | | | |
| 663729 | HAZEL MENDEZ HERNANDEZ | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 663730 | HAZEL RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 1954566 | Hazario Almodovar, Waleska | Address on file | | | | | | | |
| 663731 | HAZARMARTH VEGA FRANKI | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681-6186 | |
| 844444 | HAZE ECO WASH INC. | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | | CAGUAS | PR | 00727-1041 | |
| 663732 | HAZEL ALVAREZ | Address on file | | | | | | | |
| 1522403 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1533022 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 213328 | HAZEL COLON VAZQUEZ | Address on file | | | | | | | |
| 663733 | HAZEL GONZALEZ RUIZ | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 213329 | HAZEL I JUSTIZON DIAZ | Address on file | | | | | | | |
| 213331 | HAZEL M GONZALEZ MILLAN | Address on file | | | | | | | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | Address on file | | | | | | | |
| 213332 | HAZEL MARIN, ILIANA | Address on file | | | | | | | |
| 213333 | HAZEL MARIN, JAIME | Address on file | | | | | | | |
| 795992 | HAZEL MARIN, MARIA L | Address on file | | | | | | | |
| 213334 | HAZEL MARIN, MARIA L | Address on file | | | | | | | |
| 663734 | HAZEL MENDEZ ROBLES | VILLAS DE CAPARRA | B 16 AVE DR RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 213335 | HAZEL N PADRO FIGUEROA | Address on file | | | | | | | |
| 663735 | HAZEL TOLEDO | PO BOX 142531 | | | | ARECIBO | PR | 00614-2531 | |
| 663736 | HAZELDEN EDUCATION | PO BOX 176 | | | | CENTER CITY | MN | 55012-0266 | |
| 213336 | HAZELDEN PUBLISHING | PO BOX 176 | | | | CENTER CITY | MN | 55012 | |
| 663737 | HAZELL ZAMOTT COLON | COND CAMELOT | APT 3202 | | | SAN JUAN | PR | 00926 | |
| 663738 | HAZIEL I COLLAZO PLAZA | Address on file | | | | | | | |
| 1482750 | Hazlett, Carole | Address on file | | | | | | | |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 | |
| 2175086 | HB ARQUI PLANI CSP | URB MONTERREY | 1272 CALLE LOS ANDES | | | SAN JUAN | PR | 00926-1416 | |
| 213337 | HB DISTRIBUTORS | 1612 AVE PONCE DE LEON STE 405 | | | | SAN JUAN | PR | 00909 | |
| 2175476 | HBA CONTRACTORS KAC2010-0125 (903) | P.O. BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| 2189632 | HBA Contractors, Inc. | C/O Cardona Jimenez Law Offices, PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 213338 | HBA CONTRACTORS, INC. | CARDONA JIMENEZ LAW OFFICES | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 | |
| 213338 | HBA CONTRACTORS, INC. | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| 213339 | HBH CONTRACTORS INC | PO BOX 9 | | | | SAN GERMAN | PR | 00683 | |
| 213340 | HBJ MILLER ACCOUNTING PUB. | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32821-9816 | |
| 2156500 | HBK MASTER FUND LP | Address on file | | | | | | | |
| 2156489 | HBK SERVICES LLC, | Address on file | | | | | | | |
| 663739 | HC DISTRIBUTORS INC. | PO BOX 29429 65 INF STA | | | | RIO PIEDRAS | PR | 00929 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 424 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663740 | HC DISTRIBUTORS INC. | SABANA LLANAS | 118 CALLE 1 | | | SAN JUAN | PR | 00929 | |
| 213341 | HC GEMELAS TRAVEL CORP | JARDINES DE BORRINQUEN | 43 CALLE 1 BLQ O | | | CAROLINA | PR | 00985 | |
| 663741 | HC INSPECTION BUREU INC. | PO BOX 51392 | | | | TOA BAJA | PR | 00950 | |
| 663742 | HC IRON WORK | PO BOX 836 | | | | COTTO LAUREL | PR | 00780 | |
| 213342 | HC WOODENT PALLETS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| 213343 | HCC BUILDERS LLC | PO BOX 9750 | | | | SAN JUAN | PR | 00908-0750 | |
| 1394865 | HCC Facility & Utilities Service Division Inc | PO Box 250060 | | | | Aguadilla | PR | 00604 | |
| 213344 | HCD DAISY NUNEZ NUNEZ | URB LOMA ALTA | E 6 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 213345 | HCD JUAN VELEZ HILDA L PEREZ | URB MIRAFLORES CALLE 46 BLOQ 40 #14 | | | | BAYAMON | PR | 00957 | |
| 213346 | HCD MARIA I. SANTIAGO VEGA | CALLE NENADICH #29 ESTE BO. BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 213347 | HCD NELLY RIVERA ARIAS | URB.LA GUADALUPE 872 CALLE AMAPOLA | | | | PONCE | PR | 00730 | |
| 213348 | HCM CONSTRUCTION CORP | 268 PASEO DEL PUERTO | | | | PENUELAS | PR | 00624 | |
| 213349 | HCO DR MANUEL VIZCARRONDO | PO BOX 2342 | | | | GUAYAMA | PR | 00785-2342 | |
| 213350 | HCO Guayama Auto Air | P O Box 211 | | | | Guayama | PR | 00785 | |
| 213351 | HCPRO , INC. | 200 HOODS LANE P.O. BOX 1168 | | | | MARBLEHEAD | MA | 01945-0000 | |
| 213352 | HCV DIST INC | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 844445 | HCV DISTRIBUTORS INC | P.O. BOX 599 | | | | MOCA | PR | 00676 | |
| 213353 | HD BILLING SERVICES INC | URB SAN ISIDRO | C-79 CALLE CALIXTO | | | SABANA GRANDE | PR | 00637 | |
| 663743 | HD TELECOMMUNICATION CONSULTANTS INC | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 663744 | HD TELECOMMUNICATION CONSULTANTS INC | PUERTA DE TIERRA | 164 AVE PONCE DE LEON SUITE 203 | | | SAN JUAN | PR | 00901 | |
| 213354 | HD TRANSPORT INC | PO BOX 1366 | | | | MOROVIS | PR | 00687-1366 | |
| 663745 | HDAD DE EMPLEADOS DE LA RAMA JUDICIAL | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 213355 | HDAD DE TRABAJADORES SERVS SOCIALES | 1000 AVE MUNOZ RIVERA | OFICINA 304 | | | SAN JUAN | PR | 00927 | |
| 213356 | HDAD DE TRABAJADORES SERVS SOCIALES | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 213357 | HDAD TEC TRA SER SOC | 1000 AVENIDA MUNOZ RIVERA | SUITE 304 | | | SAN JUAN | PR | 00927-5019 | |
| 742808 | HDEZ DE JESUS, RAMONITA | Address on file | | | | | | | |
| 213358 | HDF CONTRACT FURNITURE | RIO VISTA | SUITE J 344 | | | CAROLINA | PR | 00983 | |
| 213359 | HDI GERLING AMERICA INSURANCE COMPANY | 161 N CLARK STREET 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 213360 | HDI Global Insurance Company | 161 North Clark Street | 48th Floor | | | Chicago | IL | 60601 | |
| 2152264 | HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK STREET, 48TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 213361 | HDI Global Insurance Company | Attn: David Neumeister, Circulation of Risk | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213362 | HDI Global Insurance Company | Attn: David Neumeister, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213363 | HDI Global Insurance Company | Attn: Jim Morgan, Regulatory Compliance Government | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213364 | HDI Global Insurance Company | Attn: Jim Morgan, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213365 | HDI Global Insurance Company | Attn: Mark Ackerman , Consumer Complaint Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213366 | HDI Global Insurance Company | Attn: Sharon Chamberlain, Premiun Tax Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213367 | HDI Global Insurance Company | c/o HDI- Gertling American Insurance Company, Agent for Service of Process | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 663746 | HDI INC | URB ALHAMBRA | C 69 CALLE GRANADA | | | BAYAMON | PR | 00957-2328 | |
| 663747 | HDR CORP | PO BOX 9811 | | | | SAN JUAN | PR | 00908-0811 | |
| 213368 | HDR SYSTEMS LLC | 3001 SOUTH LAMAR BLVD SUITE 300 | | | | AUSTIN | TX | 78704 | |
| 213369 | HDT CORP | 123 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 213370 | HDT CORP DBA LAB CLINICO BACT VIOR | 15 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 425 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213371 | HE JIANG M | Address on file | | | | | | | |
| 213372 | HE PETER | Address on file | | | | | | | |
| 213373 | HEAD ENGINEERING CORP | PO BOX 191622 | | | | SAN JUAN | PR | 00919 | |
| 663748 | HEAD START LOS FLAMBOYANES | PO BOX 30807 | | | | SAN JUAN | PR | 00929 | |
| 213374 | HEAL BARBOSA MD, DAVID | Address on file | | | | | | | |
| 213375 | HEAL BARO MD, DAVID D | Address on file | | | | | | | |
| 663749 | HEALTH & MEDICAL SUPPLY | PO BOX 9367 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 663750 | HEALTH & WEALTH | 1353 GARDEN HILLS PLAZA | | | | GUAYNABO | PR | 00966 | |
| 663751 | HEALTH ADMINISTRATION SERVICES INC | 115 CARR 592 | | | | JUANA DIAZ | PR | 00795-2872 | |
| 213377 | HEALTH ALLIANCE HOSPITAL LEOMINSTER CAMPUS | 60 HOSPITAL RD | | | | LEOMINSTER | MA | 01453-8004 | |
| 213378 | HEALTH AMBULATORY SERVICES HAS | 24 PLAZA DEL CARMEN MALL | | | | CAGUAS | PR | 00725 | |
| 213379 | HEALTH CARE CONS SERV / BANCO POPULAR PR | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 1419987 | HEALTH CARE CONSULTING | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 663752 | HEALTH CARE CONSULTING SERVICES INC | P O BOX 192032 | | | | SAN JUAN | PR | 00919-2032 | |
| 213380 | HEALTH CARE CONSULTING V ELA, DEPARTAMENTO DE SALUD | LCDA. CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 663753 | HEALTH CARE FACILITIES MAINTENANCE | 320 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 663754 | HEALTH CARE LOGISTICS | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 | |
| 663755 | HEALTH CARE PLUS CORP | PMB 161 274 AVE | SANTA ANA | | | GUAYNABO | PR | 00969 9074 | |
| 213381 | HEALTH CARE PROFESSIONAL BOOKSTORE CO | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 213382 | HEALTH CENTER FAMILY MEDICAL OFFICE | 773 9TH AVE | | | | NEW YORK | NY | 10019 | |
| 213383 | HEALTH CENTRAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 663756 | HEALTH CONSULTANTSERVICE | LEVITTOWN LAKE | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 213384 | HEALTH DATA SCRIPTS CORP | PO BOX 21060 | | | | SAN JUAN | PR | 00928-1060 | |
| 213385 | HEALTH DISTILLERS INTERNATIONAL | PO BOX 363885 | | | | SAN JUAN | PR | 00936-3885 | |
| 663757 | HEALTH DISTILLERS INTERNATIONAL INC | P O BOX 363885 | | | | SAN JUAN | PR | 00936-8885 | |
| 213386 | HEALTH EAST MEDICAL CENTER | ATTN MEDICAL RECORDS | 54 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | |
| 213387 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUAN BLVD | | | | ELK GROVE | CA | 95758 | |
| 213388 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | | ELK GROVE | CA | 95758 | |
| 213389 | HEALTH FITNES CORPORATION | 3600 AMERICAN BOULEVARD WEST | SUITE 560 | | | MINNEAPOLIS | MN | 55431 | |
| 213390 | HEALTH FITNESS CORP | 1700 W 82ND ST STE 200 | | | | MINNEAPOLIS | MN | 55431 | |
| 213391 | HEALTH IMAGE DIAGNOSTICS | Address on file | | | | | | | |
| 213392 | HEALTH MAGNETIC STORE INC | 1053 JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 213394 | HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213395 | HEALTH MANAGEMENT ASSOCIATES INC | 120 N WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 213396 | HEALTH MANAGEMENT SERVICES ( HMS ) | 165 A WISTON CHURCHIL AVE | | | | SAN JUAN | PR | 00926 | |
| 844446 | HEALTH MATRIX: JOURNAL OF LAW-MEDICINE | CASE WESTERN UNIV. SCHOOL OF LAW | 11075 EAST BOULEVARD | | | CLEVELAND | OH | 44106 | |
| 213397 | HEALTH MEDICAL AMBULANCE INC | PO BOX 1046 | | | | MANATI | PR | 00674-1046 | |
| 663758 | HEALTH OCCUPATION STUDENTS F AMERICA INC | 6021 MORRIS ROAD SUITE 111 | | | | FLOWER MOUND | TX | 75028 | |
| 213398 | HEALTH POINT MEDICAL GRP | ATTN MEDICAL RECORDS | 4726 HABANA AVE STE 103 | | | TAMPA | FL | 33614-7144 | |
| 213399 | HEALTH PREVENTIVE SERVICES, C S P | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| 663759 | HEALTH RESOURCES GROUP | MARGINAL 301 C LA RAMBLA STE 380 | | | | PONCE | PR | 00731 | |
| 213376 | HEALTH SAFETY EYE CONCEPT INC | PO BOX 4956 PMB 2163 | | | | CAGUAS | PR | 00726-4956 | |
| 213400 | HEALTH SERVICES SOLUTION | URB HNAS DAVILA | FM18 CALLE F | | | BAYAMON | PR | 00959-5116 | |
| 213401 | HEALTH SOFTWARE SUPPORT SYSTEM | URB PUERTO NUEVO | 404 AVE ANDALUCIA STE 7 | | | SAN JUAN | PR | 00920-4114 | |
| 663760 | HEALTH SOUTH HOSPITAL | 500 INIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 663761 | HEALTH SOUTH REH HOSP | 3ER PISO UDH | | | | SAN JUAN | PR | 00923 | |
| 663762 | HEALTH SOUTH REHAB | 20601 OLD CUTLER ROAD | | | | MIAMI | FL | 33189 | |
| 213402 | HEALTH SOUTH REHAB | PMB 340 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663763 | HEALTH SOUTH SUNRISE | 4399 N NOB HILL RD | | | | SUNRISE | FL | 33351-5813 | |
| 663764 | HEALTH SUPPLIES DIST. | 3 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 663765 | HEALTH WILKIE PR INC. | 368 CALLE SARGENTO LUIS MEDINA | | | | SAN JUAN | PR | 00918 | |
| 213403 | HEALTHCARE 360 | P O BOX 192213 | | | | SAN JUAN | PR | 00926 | |
| 213404 | HEALTHCARE 360, LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-6089 | |
| 213405 | HEALTHCARE ALLIANCE & MANAGEMENT LLC | PO BOX 981 | | | | ADJUNTAS | PR | 00601 | |
| 1560389 | Healthcare Employees' Pension Plan- Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 663766 | HEALTHCARE INF PARTNER DBA R MEDICAL INF | 339 ALMACIGO ARBOLES MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 844447 | HEALTHCARE LAW EDUCATIONAL INSTITUTE | PO BOX 191242 | | | | SAN JUAN | PR | 00919-1242 | |
| 213406 | HEALTHCARE LAW EDUCATIONAL INSTITUTE INC | PO BOX 191242 | | | | SAN JUAN | PR | 00919 | |
| 213407 | HEALTHCARE LAW EDUCATIONAL INSTITUTE, IN | 416 PONCE DE LEON AVE. | 16TH FLOOR SUITE 1600 | | | SAN JUAN | PR | 00918 | |
| 663767 | HEALTHCARE UNDERWRITERS MUTUAL INS CO | 8 BRITISH AMERICAN BOULEVARD | | | | LATHAMN | NY | 12110-1415 | |
| 663768 | HEALTHLINE INC | PO BOX 825 | | | | VEGA ALTA | PR | 00692 | |
| 213408 | HEALTHPOINT FAMILY CARE | 4307 WINSTON AVE | | | | LATONIA | KY | 41015 | |
| 213409 | HEALTHPOINT MEDICAL GROUP ADULT ONCOLOGY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 213410 | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213411 | HEALTHREACH OF ST MARY S | 89 GENESEE STREET | | | | ROCHESTER | NY | 14611-3285 | |
| 213412 | HEALTHSERVE COMMUNITY HEALTH CLINIC | 1002 S EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| 213413 | HEALTHSOUTH CHATTANOOGA REHABILITATION | 2412 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37404 | |
| 213414 | HEALTHSOUTH READING REHABILITATION HOSPITAL | 1623 MORGANTOWN RD | | | | READING | PA | 19607 | |
| 213415 | HEALTHSOUTH REHAB CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 213416 | HEALTHSOUTH REHABILITATION HOSPITAL | PMB 340, PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 213417 | HEALTHSOUTH REHABILITATION HOSPITAL | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213418 | HEALTHSOUTH REHABILITATION HOSPITAL MANATI | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 213419 | HEALTHSTYLE PRESS | W175N11117 STONEWOOD DR SUITE 110 | | | | GERMANTOWN | WI | 53022 | |
| 213420 | HEALTHTRACK SERVICES, INC | M15 CALLE 6 URB.BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 1424827 | HEALTHY AIRMASTERS | Address on file | | | | | | | |
| 663769 | HEALTHY CHILDREN 2000 PROJECT | 8 JAN SEBASTIAN WAY UNIT 13 | | | | SANDWICH | MA | 02563-9989 | |
| 213421 | HEALTHY EYES OPTICAL | 13 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 213422 | HEALTHY KITCHEN | URB. SABANA GARDENS | CALLE 4 BLQ 1 #28 | | | CAROLINA | PR | 00983 | |
| 844448 | HEALTY BODY CORP | AC10 VALLE HEIGHTS | CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 213423 | HEALY, KARLIE | Address on file | | | | | | | |
| 213424 | HEARING ASSOCIATES | PO BOX 192075 | | | | SAN JUAN | PR | 00919-7496 | |
| 663770 | HEARING ASSOCIATES INC | PO BOX 192075 | | | | SAN JUAN | PR | 00919-2075 | |
| 771078 | HEARING SYSTEM INC. | PO BOX 2115 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 213425 | HEARING SYSTEM INC. | PO BOX 2115 | | | | RIO GRANDE | PR | 00745 | |
| 213426 | HEARING TEC | CENTRAL PLAZA | 1645 AVE PIÑERO | | | SAN JUAN | PR | 00920 | |
| 213427 | HEARING TEC CENTRAL PLAZA | 1645 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 213428 | HEARING TECH | AVE. PINERO 1645 | CENTRAL PLAZA | | | SAN JUAN | PR | 00920 | |
| 213429 | HEART CENTER OF CHESTER | HEART CTR CHESTER CO BLDG A | 915 OLD FERN HUKK RD SU 5 | | | WEST CHESTER | PA | 19380 | |
| 213430 | HEART FAILURE CENTERS OF P R | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 15 F | | | GUAYNABO | PR | 00966 | |
| 213431 | HEART FAILURE CENTERS OF PR | PO BOX 936 | | | | SPOKANE | WA | 99210-0936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 427 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213432 | HEART GROUP | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 213433 | HEART OF FLORIDA MEDICAL CENTER | PO BOX 67 | | | | HAINES CITY | FL | 33845 | |
| 213434 | HEART OF FLORIDA REGIONAL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015 2472 | |
| 663771 | HEARTBERT MEDICAL | PO BOX 31089 | | | | SAN JUAN | PR | 00929-3085 | |
| 213435 | HEARTSILL, ROBERT | Address on file | | | | | | | |
| 663772 | HEATH CONSULTANTS | 9030 MONROE RD | | | | HOUSTON | TX | 77061 | |
| 663773 | HEATHER CRICHFIELD | COND EL MONTE NORTE | 175 AVE HOSTOS APT 617 | | | SAN JUAN | PR | 00918 | |
| 663774 | HEATHER J TIRADO AVILES | PUERTO REAL | 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 213436 | HEATHER M SEPULVEDA MORALES | Address on file | | | | | | | |
| 213437 | HEATHER MARSHALL | Address on file | | | | | | | |
| 795993 | HEATHERLY WALLIS, KIMBERLY | Address on file | | | | | | | |
| 213438 | HEATHERLY WALLIS, KIMBERLY | Address on file | | | | | | | |
| 663775 | HEAVENLY KIDS INC | G P O BOX 7560 | | | | PONCE | PR | 00732 | |
| 844449 | HEAVY DUTY CLEANER PROD | 135 CALLE COMERIO | | | | BAYAMON | PR | 00619 | |
| 663776 | HEAVY DUTY CLEANER PRODUCTS | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 663777 | HEAVY DUTY CLEANING | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 663778 | HEAVY EQUIPMENT PARTS INC. | PO BOX 443 | | | | GUAYNABO | PR | 00657 | |
| 663779 | HEAVY PARTS CENTER INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 213439 | HEAVY TRASPORT INC | PO BOX 51864 | | | | TOA BAJA | PR | 00950 | |
| 663781 | HEBE DE LOS A CORDOVA OCASIO | Address on file | | | | | | | |
| 663780 | HEBE LLAURADOR SANTOS | PO BOX 762 | | | | GUAYAMA | PR | 00785 | |
| 663782 | HEBE NILDA RIVERA MARTINEZ/TIENDA EVELYN | B 25 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 663783 | HEBE RAMIREZ CUEVAS | EXT ROOSEVET | 406 RAFAEL RAMAR | | | SAN JUAN | PR | 00918 | |
| 663784 | HEBE VEGA ROSARIO | PO BOX 721 | | | | SABANA GRANDE | PR | 00637 | |
| 213440 | HEBEE SEMIDEY DE JESUS | Address on file | | | | | | | |
| 663785 | HEBEL OLMEDA VARGAS | HC 02 BOX 12546 | | | | LAJAS | PR | 00667 | |
| 213441 | HEBEN CRUZ, EMILIANO | Address on file | | | | | | | |
| 213442 | HEBEN PEREZ, ROBERTO | Address on file | | | | | | | |
| 213443 | HEBEN SOTO, DROADIO | Address on file | | | | | | | |
| 213444 | HEBENGONZALEZ, DROADIO | Address on file | | | | | | | |
| 213445 | HEBENGONZALEZ, WENCESLAO | Address on file | | | | | | | |
| 213446 | HEBER CRUZ CANDELARIA | Address on file | | | | | | | |
| 213447 | HEBER E HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 663786 | HEBER J GARCIA | VILLA DEL RIO | F26 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 663787 | HEBERLEDYS MALDONADO MARIN | Address on file | | | | | | | |
| 213448 | HEBERLEDYS MALDONADO MARIN / IVU LOTO | Address on file | | | | | | | |
| 663788 | HEBERTO COFRESI PABON | URB VALLE DE ANDALUCIA | 3505 CALLE LINARES | | | PONCE | PR | 00728-3132 | |
| 213449 | HEBERTO MORALES BENGOCHEA | Address on file | | | | | | | |
| 663789 | HEBERTO MORALES MONTES | URB SANTA CLARA | V 4 MALAGA | | | GUAYNABO | PR | 00969 | |
| 844450 | HEBERTO R VIZCARRONDO | PO BOX 191521 | | | | SAN JUAN | PR | 00919-1521 | |
| 213450 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | Address on file | | | | | | | |
| 213451 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | Address on file | | | | | | | |
| 213452 | HEBERTO VARGAS PENA | Address on file | | | | | | | |
| 213453 | HEBRON ORTIZ, STEPHANIE | Address on file | | | | | | | |
| 213454 | HECA FARM CORP | PASEO DEL RIO 500 | BLVD DEL RIO APT 5001 | | | HUMACAO | PR | 00791 | |
| 663790 | HECBEL CORREA VAZQUEZ | URB JARDINES DEL CARIBE | 133 CALLE 17 | | | PONCE | PR | 00728 | |
| 663791 | HECDALIS VARGAS LOPEZ | BO LIMON | | | | VILLALBA | PR | 00766 | |
| 663792 | HECDIEL JHADRIAN HIRALDO ROVERA | COND LAGUNA VIEW TOWER | TORRE 1 APARTAMENTO 703 | | | SAN JUAN | PR | 00904 | |
| 213455 | HECHO EN CASA | Address on file | | | | | | | |
| 663793 | HECHOS DE AMOR INC | CONDOMINIO MADRE SELVA | CALLE EBANO 1-7 APTO 801-901 | | | GUAYNABO | PR | 00968 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 428 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213456 | HECHOS DE AMOR, INC. | COND. MADRE SELVA CALLE EBARIO 1-7 APT. 801-901 | | | | GUAYNABO | PR | 00968 | |
| 213457 | HECHT MD , GARY D | Address on file | | | | | | | |
| 663794 | HECIA INC | MSC 379 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 663795 | HECIRIS V VIZCARONDO SANCHEZ | URB VILLA CAROLINA | 17 - 11 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213458 | HECKSAN HEYLIGER CORTES | Address on file | | | | | | | |
| 213459 | HECMAR MORALES GUTIERREZ | Address on file | | | | | | | |
| 213460 | HECMAR NIEVES NIEVES | Address on file | | | | | | | |
| 663796 | HECMARELYS RIVERA GARARZA | HC 06 BOX 4336 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 213461 | HECMARIE SANCHEZ COLON | Address on file | | | | | | | |
| 213462 | HECMARIE ZAKIRA SANTIAGO ROMERO | Address on file | | | | | | | |
| 213463 | HECMARY GONZALEZ SOTO | Address on file | | | | | | | |
| 213464 | HECMARY N GUADALUPE AGOSTO | Address on file | | | | | | | |
| 663798 | HECMARY NIEVES ALVARADO | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 213465 | HECNARY OCASIO RIVERA | Address on file | | | | | | | |
| 663799 | HECNARY SANTIAGO ALVARADO | Address on file | | | | | | | |
| 213466 | HECNER SANTIAGO PEREZ | Address on file | | | | | | | |
| 663800 | HECNID ESCOTTO ORTIZ | BO INGENIO | 149 D CALLE MATIAS | | | TOA BAJA | PR | 00949 | |
| 844451 | HECNIE Z GALARZA ORTIZ | URB COSTA AZUL | R8 CALLE 28 | | | GUAYAMA | PR | 00784-6777 | |
| 213467 | HECNIRIS ROSARIO DE LEON | Address on file | | | | | | | |
| 663801 | HECOR INC | P O BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 | |
| 663802 | HECSON OF P.R. | PO BOX 7889 | | CAROLINA | | CAROLINA | PR | 00986 | |
| 213468 | HECSOR A SERRANO DELGADO | Address on file | | | | | | | |
| 663803 | HECSOR SERRANO ZAYAS | HC 1 BOX 3898 | | | | SANTA ISABEL | PR | 00757 | |
| 663804 | HECTAMARIE HUERTAS JIMENEZ | URB LOS CAOBOS | 1273 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 213469 | HECTMARIE RIVERA SANTIAGO | Address on file | | | | | | | |
| 663805 | HECTOE F AYALA LANDRON | COND MIRAMAR 610 APT | | | | SAN JUAN | PR | 00907 | |
| 213470 | HECTOR A . HERNANDEZ RIVERA | Address on file | | | | | | | |
| 213472 | HECTOR A ACEVEDO GAUD | Address on file | | | | | | | |
| 663854 | HECTOR A AGOSTO OTERO | PO BOX 587 | | | | CIALES | PR | 00638 | |
| 213473 | HECTOR A AGUAYO PEREZ | Address on file | | | | | | | |
| 663855 | HECTOR A AGUILAR ROMERO | HC 04 BOX 45703 | | | | HATILLO | PR | 00659 | |
| 213474 | HECTOR A ALBERTORIO BLONDET | Address on file | | | | | | | |
| 663856 | HECTOR A AMAYA RAMIREZ | URB PUERTO NUEVO | 1394 CALLE 20 | | | SAN JUAN | PR | 00920-2241 | |
| 663857 | HECTOR A APONTE ALEQUIN | URB JARDINES DE CASA BLASCA | 105 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 213475 | HECTOR A AROCHO ROSARIO | Address on file | | | | | | | |
| 663858 | HECTOR A ARROYO | URB VALLE ALTO | B 11 | | | CAYEY | PR | 00736 | |
| 663859 | HECTOR A ARTIGA LORENZO | URB LA LULA | J22 CALLE 9 | | | PONCE | PR | 00730 | |
| 213476 | HECTOR A BARROS LOPEZ | Address on file | | | | | | | |
| 213477 | HECTOR A BERMUDEZ ROBLES | Address on file | | | | | | | |
| 213478 | HECTOR A BETANCOURT BATERCOURT | Address on file | | | | | | | |
| 213479 | HECTOR A BONILLA TOLENTINO | Address on file | | | | | | | |
| 213480 | HECTOR A CALDERON MATOS | Address on file | | | | | | | |
| 663861 | HECTOR A CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 213481 | HECTOR A CANCEL NEGRON | Address on file | | | | | | | |
| 213483 | HECTOR A CARTAGENA COLON | Address on file | | | | | | | |
| 663863 | HECTOR A COLLAZO ACEVEDO | PO BOX 54 | | | | MAUNABO | PR | 00707 | |
| 213484 | HECTOR A COLON AVILES | Address on file | | | | | | | |
| 663864 | HECTOR A COLON MATOS | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 213485 | HECTOR A COLON RODRIGUEZ | Address on file | | | | | | | |
| 213486 | HECTOR A COLON RODRIGUEZ | Address on file | | | | | | | |
| 213487 | HECTOR A CORREA DIAZ | Address on file | | | | | | | |
| 844452 | HECTOR A CORTES BABILONIA | PO BOX 896 | | | | ARECIBO | PR | 00613-0896 | |
| 663865 | HECTOR A CORTEZ BABILONIA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 213489 | HECTOR A CRUZ CRUZ | Address on file | | | | | | | |
| 213490 | HECTOR A CRUZ LOPEZ | Address on file | | | | | | | |
| 213491 | HECTOR A CRUZ MARIANI | Address on file | | | | | | | |
| 663866 | HECTOR A CRUZ RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213492 | HECTOR A CRUZ SANCHEZ | Address on file | | | | | | | |
| 663867 | HECTOR A DE JESUS APONTE | PARC NUEVA OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00784-4121 | |
| 663868 | HECTOR A DE JESUS BENITEZ | URB JARD DE ARECIBO | X 3 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 213493 | HECTOR A DEL RIO RIVERA | Address on file | | | | | | | |
| 213494 | HECTOR A DELIZ BARRERA | Address on file | | | | | | | |
| 213495 | HECTOR A DELIZ CANDELARIA | Address on file | | | | | | | |
| 663869 | HECTOR A DIAZ CHARRIEZ | URB LOS ALMENDROS D 15 CALLE 4 | | | | MAUNABO | PR | 00707 | |
| 213496 | HECTOR A DIAZ GONZALEZ | Address on file | | | | | | | |
| 213497 | HECTOR A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 213498 | HECTOR A DILAN CARO | Address on file | | | | | | | |
| 663870 | HECTOR A ESCALERA RAMOS | THE RESIDENCES PARQ ESCORIAL | 3502 SOUTH AVE APT 210 | | | CAROLINA | PR | 00987 | |
| 663871 | HECTOR A FEBRES HERNANDEZ | Address on file | | | | | | | |
| 213499 | HECTOR A FELICIANO JIMENEZ | Address on file | | | | | | | |
| 663872 | HECTOR A FOURNIER LEON | 214 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 213500 | HECTOR A GARCIA | Address on file | | | | | | | |
| 213501 | HECTOR A GARCIA MILLAN | Address on file | | | | | | | |
| 213502 | HECTOR A GARCIA REYES | Address on file | | | | | | | |
| 213503 | HECTOR A GONZALEZ | Address on file | | | | | | | |
| 213504 | HECTOR A GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 213505 | HECTOR A GONZALEZ QUINONES | Address on file | | | | | | | |
| 663808 | HECTOR A LABOY LAMBOY | URB COUNTRY CLUB | JF 54 CALLE 246 | | | CAROLINA | PR | 00902 | |
| 663873 | HECTOR A LAFUENTE MARRERO | 30 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 663875 | HECTOR A LOPEZ MOLINA | 66 INT CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 663874 | HECTOR A LOPEZ RIVERA | 35 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 213506 | HECTOR A MARMOL LANTIGUA | Address on file | | | | | | | |
| 213507 | HECTOR A MARTINEZ FIGUERAS | Address on file | | | | | | | |
| 663877 | HECTOR A MARTINEZ ROSADO | Address on file | | | | | | | |
| 663876 | HECTOR A MARTINEZ VEGA | HC 2 BOX 46483 | | | | VEGA BAJA | PR | 00693 | |
| 213508 | HECTOR A MILLAR MARTINEZ | Address on file | | | | | | | |
| 213509 | HECTOR A MORALES MARTINEZ | Address on file | | | | | | | |
| 663878 | HECTOR A NEGRON PEREZ | URV VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| 213510 | HECTOR A NEVAREZ MARRERO | Address on file | | | | | | | |
| 663853 | HECTOR A NIN SALCEDO | Address on file | | | | | | | |
| 213512 | HECTOR A OCASIO CEDENO | Address on file | | | | | | | |
| 663880 | HECTOR A ORTIZ BOSCH | 43 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 663881 | HECTOR A ORTIZ COLON | URB LOMAS VERDES 2 G 28 | CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 663879 | HECTOR A ORTIZ RAMIREZ | URB JARDINES DE CAPARRA | RR 11 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 213513 | HECTOR A PENA RODRIGUEZ | Address on file | | | | | | | |
| 213514 | HECTOR A PEREZ GRAN | Address on file | | | | | | | |
| 213515 | HECTOR A PEREZ MEDINA | Address on file | | | | | | | |
| 213516 | HECTOR A PICHARDO MARTINEZ | Address on file | | | | | | | |
| 663882 | HECTOR A PINZON FREYTES | Address on file | | | | | | | |
| 213517 | HECTOR A RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 663883 | HECTOR A RAMOS BAEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 663884 | HECTOR A RAMOS VAZQUEZ | Address on file | | | | | | | |
| 213518 | HECTOR A RIVERA FIGUEROA | Address on file | | | | | | | |
| 663885 | HECTOR A RIVERA INS CORP | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 663886 | HECTOR A RIVERA LOPEZ | ALTS DE INTERAMERICANA | W9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 663887 | HECTOR A RIVERA MONTALVO | Address on file | | | | | | | |
| 663888 | HECTOR A RIVERA MONTALVO | Address on file | | | | | | | |
| 663889 | HECTOR A RIVERA MORALES | Address on file | | | | | | | |
| 663890 | HECTOR A RIVERA RAMOS | Address on file | | | | | | | |
| 213519 | HECTOR A RIVERA RAMOS | Address on file | | | | | | | |
| 663891 | HECTOR A RIVERA RIVERA | COM MIRAMAR | 690-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 213520 | HECTOR A RIVERA ROMAN | Address on file | | | | | | | |
| 213521 | HECTOR A RIVERA ROSADO | Address on file | | | | | | | |
| 844453 | HECTOR A RIVERA VALENTIN | URB LA HACIENDA | AM3 CALLE 52 | | | GUAYAMA | PR | 00784-7111 | |
| 663892 | HECTOR A RODRIGUEZ ALVAREZ | PO BOX 724 | | | | MANATI | PR | 00674-0729 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213522 | HECTOR A RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 213523 | HECTOR A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 663893 | HECTOR A RODRIGUEZ PEREZ | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 213524 | HECTOR A RODRIGUEZ QUILES | Address on file | | | | | | | |
| 213525 | HECTOR A RODRIGUEZ RESTO | Address on file | | | | | | | |
| 663894 | HECTOR A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 213526 | HECTOR A ROMAN GONZALEZ | Address on file | | | | | | | |
| 663895 | HECTOR A ROSARIO OSORIO | MEDIANIA ALTA VILLA SANTOS | C2 PARCELA 50 | | | LOIZA | PR | 00772 | |
| 213527 | HECTOR A ROSARIO PLAUD | Address on file | | | | | | | |
| 663809 | HECTOR A ROSARIO SANTIAGO | BO GUAVATE | 21624 CALLE APONTE | | | CAYEY | PR | 00736 | |
| 663896 | HECTOR A RUSSE BERRIOS | Address on file | | | | | | | |
| 663897 | HECTOR A SANCHEZ | Address on file | | | | | | | |
| 213528 | HECTOR A SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 213529 | HECTOR A SANTIAGO ORTIZ | Address on file | | | | | | | |
| 663898 | HECTOR A SANTIAGO ROMERO | 221 AVE PONCE DE LEON | SUITE 1406 | | | SAN JUAN | PR | 00917-1814 | |
| 213530 | HECTOR A SANTOS PEREZ | Address on file | | | | | | | |
| 663811 | HECTOR A SANTOS ROALES | PO BOX 372346 | | | | CAYEY | PR | 00737 | |
| 213531 | HECTOR A SERRANO DELGADO | Address on file | | | | | | | |
| 663899 | HECTOR A SERRANO RIVERA | HC 02 BOX 6858 | | | | FLORIDA | PR | 00650 | |
| 213532 | Hector A Sosa Gonzalez | Address on file | | | | | | | |
| 663900 | HECTOR A SOSTRE BOU | URB SIERRA BAYAMON | 1 22 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 213533 | HECTOR A SOSTRE NARVAEZ | Address on file | | | | | | | |
| 213534 | HECTOR A SOTO COLON | Address on file | | | | | | | |
| 663901 | HECTOR A TORRES CALDERON | Address on file | | | | | | | |
| 663902 | HECTOR A TORRES COLON | PARQUE ECUESTRE | L 15 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 213535 | HECTOR A TORRES VAZQUEZ | Address on file | | | | | | | |
| 213536 | HECTOR A TORRES VAZQUEZ | Address on file | | | | | | | |
| 663812 | HECTOR A URDAZ HERNANDEZ | URB ESTANCIAS DE LA CEIBA | BLOQUE H NUM H-18 | | | HATILLO | PR | 00659 | |
| 663903 | HECTOR A VALENTIN RAMOS | Address on file | | | | | | | |
| 213537 | HECTOR A VALLE GONZALEZ | Address on file | | | | | | | |
| 663904 | HECTOR A VANOLLI COSTAS | 600 AVE MIRAMAR | APT 2 A | | | SAN JUAN | PR | 00907 | |
| 663905 | HECTOR A VARGAS GONZALEZ | 3374 STERLINLAKE CIR OVIEDO | | | | OVIEDO | FL | 32765 | |
| 213538 | HECTOR A VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 844454 | HECTOR A VAZQUEZ RIVERA | PO BOX 180 | | | | JAYUYA | PR | 00664 | |
| 213539 | HECTOR A VAZQUEZ ROBLES | Address on file | | | | | | | |
| 663810 | HECTOR A VAZQUEZ VALLE | URB VILLA CAROLINA | 117 28 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 213540 | HECTOR A VELEZ CARRASQUILLO | Address on file | | | | | | | |
| 213541 | HECTOR A VELEZ MALAVE | Address on file | | | | | | | |
| 663906 | HECTOR A VILLANUEVA PEREZ | P O BOX 1947 | | | | LARES | PR | 00669 | |
| 213542 | HECTOR A VILLANUEVA RUIZ | Address on file | | | | | | | |
| 844455 | HECTOR A VIÑA TORO | PASEO DEL PARQUE | 52 PARQUE DEL ORIENTE ST | | | SAN JUAN | PR | 00926-6503 | |
| 213543 | HECTOR A ZAMBRANA LOPEZ | Address on file | | | | | | | |
| 213544 | HÉCTOR A. LA CRUZ VARELA | LCDO. ANTONIO L. ORTIZ GILOT-ABOGADO DEMANDANTE | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 663907 | HECTOR A. MATOS MATOS | Address on file | | | | | | | |
| 213545 | HECTOR A. MOLINA SERRANO | Address on file | | | | | | | |
| 2137347 | HECTOR A. PEREZ GRAU | HECTOR A PEREZ GRAN | PO BOX 416 | | | RIO BLANCO | PR | 00744 | |
| 2163923 | HECTOR A. PEREZ GRAU | PO BOX 416 | | | | RIO BLANCO | PR | 00744 | |
| 663908 | HECTOR A. RIVAS ORTIZ | 25 CALLE DR UMPIERRE | PO BOX 1208 | | | OROCOVIS | PR | 00720 | |
| 844456 | HECTOR A. ROBLES RODRIGUEZ | PO BOX 595 | | | | FAJARDO | PR | 00738-0595 | |
| 663909 | HECTOR ABREU DELGADO | PO BOX 721 | | | | UTUADO | PR | 00641 | |
| 213546 | HECTOR ACABA DEL VALLE | Address on file | | | | | | | |
| 213547 | HECTOR ACABA DEL VALLE | Address on file | | | | | | | |
| 213548 | HECTOR ACEVEDO INTANTE | Address on file | | | | | | | |
| 663910 | HECTOR ACEVEDO MEDINA | URB LA RAMBLA | 53 CALLE 1 | | | PONCE | PR | 00731 | |
| 663911 | HECTOR ACEVEDO MORENO | 123 CALLE MANUEL RUIZ | | | | AGUADILLA | PR | 00602 | |
| 663912 | HECTOR ACEVEDO PADILLA | GLENUCO GARDENS | DD 22 CALLE E 7 B | | | PONCE | PR | 00730 | |
| 663913 | HECTOR ACEVEDO PAGAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213549 | HECTOR ACEVEDO RIGUAL | Address on file | | | | | | | |
| 663914 | HECTOR ACOSTA HERNANDEZ | PO BOX 1317 | | | | GUAYAMA | PR | 00985 | |
| 663915 | HECTOR ADAMES ROMAN | 2736 CALLE LA ROMANA | | | | QUEBRADILLA | PR | 00678 | |
| 213550 | HECTOR ADAMS AMILL | Address on file | | | | | | | |
| 663916 | HECTOR ADROVET MOLINA | URB VISTA VERDE | 308 CALLE PACIFICO | | | MOROVIS | PR | 00687 | |
| 213551 | HECTOR AGOSTO RODRIGUEZ | Address on file | | | | | | | |
| 213552 | HECTOR AGOSTO VAZQUEZ | Address on file | | | | | | | |
| 213553 | HECTOR AIR CONDITIONING | URB MATIENZO CINTRON | 518 CALE RIAZA | | | SAN JUAN | PR | 00923-2120 | |
| 213554 | HECTOR AIR CONDITIONING INC | CALLE RIAZA 518 | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 | |
| 213555 | HECTOR AIR CONDITIONING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 213556 | HECTOR AIR CONDITIONING INC | URB VALLE ARRIBA HEIGHTS | AF 12 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 213557 | HECTOR ALBALADEJO NIEVES | Address on file | | | | | | | |
| 663917 | HECTOR ALBARRAN MALDONADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902-0082 | |
| 213558 | HECTOR ALBERTO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 663918 | HECTOR ALBERTORIO GARCIA | Address on file | | | | | | | |
| 663919 | HECTOR ALDEA CARRION | Address on file | | | | | | | |
| 663920 | HECTOR ALDEA MARRERO | R R 3 BOX 4790 | | | | SAN JUAN | PR | 00926 | |
| 213559 | HECTOR ALDORONDO RODRIGUEZ | Address on file | | | | | | | |
| 213560 | HECTOR ALEJANDRO CESTARYS | Address on file | | | | | | | |
| 663921 | HECTOR ALEJANDRO GONZALEZ | Address on file | | | | | | | |
| 663922 | HECTOR ALEJANDRO RIVERA | PO BOX 849 | | | | GURABO | PR | 00778 | |
| 213561 | HECTOR ALEMAN / MYRTEA LUGO | Address on file | | | | | | | |
| 663923 | HECTOR ALEMAN CUADRO | PO BOX 1013 | | | | DORADO | PR | 00646-1013 | |
| 663924 | HECTOR ALEMAN HUERTAS | URB LOS MAESTROS | 758 CALLE COSTAS DIAZ | | | PONCE | PR | 00717 | |
| 663925 | HECTOR ALEMAN RODRIGUEZ | HC 645 BOX 6252 | | | | TRUJILLO ALTO | PR | 00976-9747 | |
| 213562 | HECTOR ALEX QUINONES ROMAN | Address on file | | | | | | | |
| 663926 | HECTOR ALMESTICA BRACERO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 213563 | HECTOR ALMODOVAR GARCIA | Address on file | | | | | | | |
| 663927 | HECTOR ALMONTE CAPELLAN | CAPARRA TERRACE | 1576 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 213564 | HECTOR ALTIERY VELEZ | Address on file | | | | | | | |
| 663928 | HECTOR ALVARADO CEBALLO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 663929 | HECTOR ALVARADO GONZALEZ | P O BOX 332100 | | | | PONCE | PR | 00733 2100 | |
| 663930 | HECTOR ALVAREZ CORTES | URB LOS ROSALES II | AVE 9 3 | | | MANATI | PR | 00674 | |
| 213565 | HECTOR ALVAREZ DE JESUS | Address on file | | | | | | | |
| 663931 | HECTOR ALVAREZ HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791 | |
| 663932 | HECTOR ALVAREZ LUGO | URB CIUDAD CENTRAL II | 527 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987 | |
| 663933 | HECTOR ALVAREZ MANZANET | Address on file | | | | | | | |
| 213566 | HECTOR ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 663935 | HECTOR ALVAREZ PAREDES | URB JARDINES DE GURABO | 203 CALLE 10 | | | GURABO | PR | 00778 | |
| 663936 | HECTOR ALVAREZ PEGUERO | SAN AGUSTIN | 1162 CALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663937 | HECTOR ALVAREZ ROSARIO Y/O | JARDINES DEL CARIBE | 203 CALLE 15 | | | PONCE | PR | 00731 | |
| 663813 | HECTOR ALVERIO VALENTIN | URB PARK GARDENS | 22 CALLE IGUAZO | | | SAN JUAN | PR | 00926 | |
| 663938 | HECTOR AMADO CRUZ LOPEZ | Address on file | | | | | | | |
| 663939 | HECTOR AMADOR MARTINEZ | PO BOX 1027 | | | | CAMUY | PR | 00627 | |
| 213567 | HECTOR AMBERT SANCHEZ | Address on file | | | | | | | |
| 663940 | HECTOR AMELY AYALA | PARC SOLEDAD | BOX 513 CARR 342 | | | MAYAGUEZ | PR | 00680 | |
| 213568 | HECTOR AMEZQUITA COLLAZO | Address on file | | | | | | | |
| 213569 | HECTOR ANDINO ARROYO | Address on file | | | | | | | |
| 663941 | HECTOR ANEUDY ORSINI PAGAN | URB LA MONSERRATE | 8 JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| 213570 | HECTOR ANGEL RIOS PEREZ | Address on file | | | | | | | |
| 663942 | HECTOR ANTONIO LABOY ARCE | Address on file | | | | | | | |
| 213571 | HECTOR ANTONIO LABOY ARCE | Address on file | | | | | | | |
| 663943 | HECTOR APONTE FELICIANO | URB JARDINES DE LAFAYETTE | CALLE I E-4 | | | ARROYO | PR | 00714 | |
| 663944 | HECTOR APONTE LOPEZ | BO RABANAL | BOX 2364 | | | CIDRA | PR | 00739 | |
| 663945 | HECTOR APONTE MARTINEZ | RIVER VIEW | JJ-22 CALLLE 27 | | | BAYAMON | PR | 00961 | |
| 663946 | HECTOR APONTE ORTIZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 663947 | HECTOR APONTE Y ADA E ORTIZ | Address on file | | | | | | | |
| 663948 | HECTOR ARCE ARQUITECTO | 667 AVE P DE LEON 102 | | | | SAN JUAN | PR | 00907-3201 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175902 | HECTOR ARCE ARQUITECTOS | P.O. BOX 9480 | | | | SAN JUAN | PR | 00908 | |
| 663949 | HECTOR ARCE MORALES | HC-01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |
| 663950 | HECTOR ARCE QUINTERO | 667 AVE PONCE DE LEON SUITE 102 | | | | SAN JUAN | PR | 00907-3201 | |
| 213572 | HECTOR AREIZAGA,MARCIAL | Address on file | | | | | | | |
| 844457 | HECTOR ARIEL POMALES OTERO | PO BOX 370579 | | | | CAYEY | PR | 00736-0579 | |
| 663951 | HECTOR AROCHO SOTO | Address on file | | | | | | | |
| 213573 | HECTOR ARROYO MONTANEZ | Address on file | | | | | | | |
| 213574 | HECTOR ARROYO MORALES | Address on file | | | | | | | |
| 663952 | HECTOR ARROYO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 663953 | HECTOR ASENCIO MEDINA | URB VISTAMAR | 525 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 213575 | HECTOR ASTACIO MANGUAL | Address on file | | | | | | | |
| 213576 | HECTOR AULET RIVERA | Address on file | | | | | | | |
| 663954 | HECTOR AUTO COMPRESORES | PO BOX 1172 | | | | SAN LORENZO | PR | 00754 | |
| 663955 | HECTOR AUTO PARTS/HECTOR NIEVES RODRIGUEZ | PO BOX 192 | | | | MOCA | PR | 00676 | |
| 663956 | HECTOR AVAREZ PEQUERO | SAN AGUSTIN | 1162 ALLE GASPAR RIOS | | | SAN JUAN | PR | 00924 | |
| 663958 | HECTOR AVILA POVERIET | URB CAPARRA TERRACE | 1409 CALLE4 SO | | | SAN JUAN | PR | 00921 | |
| 213577 | HECTOR AVILA RIVERA | Address on file | | | | | | | |
| 213578 | HECTOR AVILES ACEVEDO | Address on file | | | | | | | |
| 213579 | HECTOR AVILES LOPEZ | Address on file | | | | | | | |
| 663959 | HECTOR AVILES RAMIREZ | PO BOX 775 | | | | SAN GERMAN | PR | 00683-0775 | |
| 663960 | HECTOR AYALA ALVAREZ | Address on file | | | | | | | |
| 663961 | HECTOR AYALA BELTRAN | 677 SOLAR LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 213580 | HECTOR AYALA BENITEZ | Address on file | | | | | | | |
| 213581 | HECTOR AYALA COLON | Address on file | | | | | | | |
| 663962 | HECTOR AYALA LLAUGER | P O BOX 977 | | | | COROZAL | PR | 00783 | |
| 213582 | Hector Ayala Oyola | Address on file | | | | | | | |
| 213583 | HECTOR AYALA OYOLA | Address on file | | | | | | | |
| 663963 | HECTOR AYALA VALLE | COM PITAHAYA | SOLAR 246 | | | ARROYO | PR | 00271 | |
| 213584 | HECTOR AYALA VAZQUEZ | Address on file | | | | | | | |
| 663964 | HECTOR AYALA VILLANUEVA | Address on file | | | | | | | |
| 213585 | HECTOR B ALBA SANCHEZ HNC JOY EL CORAL | Address on file | | | | | | | |
| 663965 | HECTOR B BURGOS DE ASIS | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 213586 | HECTOR B BURGOS DE ASIS | Address on file | | | | | | | |
| 213587 | HECTOR B CATAL COLONDRES | Address on file | | | | | | | |
| 213588 | HECTOR B CRESPO BUJOSA | Address on file | | | | | | | |
| 663966 | HECTOR B CRESPO QUINONES | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213589 | HECTOR B FELICIANO MORALES | Address on file | | | | | | | |
| 663967 | HECTOR B RIVERA NIEVES | P O BOX 8963 | | | | CAGUAS | PR | 00725 | |
| 663968 | HECTOR B VELAZQUEZ HERNANDEZ | LAS MONJAS | 167 CALLE B | | | SAN JUAN | PR | 00917 | |
| 663969 | HECTOR B. VARGAS VIDAL | COND INTER SUITE | APT 7 J ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 663814 | HECTOR BABILONIA PANZARDI | URB APOLO | 38 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 213590 | HECTOR BADILLO CORDERO | Address on file | | | | | | | |
| 663970 | HECTOR BADILLO CRUZ | Address on file | | | | | | | |
| 213591 | HECTOR BAEZ CESAREO | Address on file | | | | | | | |
| 213592 | HECTOR BAEZ CRUZ | Address on file | | | | | | | |
| 213593 | HECTOR BAEZ HERNANDEZ | Address on file | | | | | | | |
| 663971 | HECTOR BAEZ MORA | URB SAN TOMAS | D 2 CALLE C | | | PONCE | PR | 00734 | |
| 663972 | HECTOR BAEZ VALENTIN | C 1 PARCEL 452 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 213595 | HECTOR BALAGUER ECHEVARRIA | Address on file | | | | | | | |
| 663973 | HECTOR BALBUENA VARGAS | COND LAGUNA GDNS | 1 APT 1 J | | | CAROLINA | PR | 00979 | |
| 213596 | HECTOR BARRETO RODRIGUEZ | Address on file | | | | | | | |
| 213597 | HECTOR BARTOLEMEI REGUERA | Address on file | | | | | | | |
| 213598 | HECTOR BELTRAN CINTRON | Address on file | | | | | | | |
| 663974 | HECTOR BELTRES | 1085 C/ PADRE CAPUCHINO | | | | SAN JUAN | PR | 00925 | |
| 663975 | HECTOR BERMUDEZ CAINS | URB ENCANTADA | MONTECILLO 1 BOX 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 663976 | HECTOR BERMUDEZ MARTINEZ | P O BOX 1696 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213599 | HECTOR BERMUDEZ MARTIONEZ | Address on file | | | | | | | |
| 213600 | HECTOR BERMUDEZ OLAVARRIA | Address on file | | | | | | | |
| 213601 | HECTOR BERNARDO | Address on file | | | | | | | |
| 213602 | HECTOR BERRIOS | Address on file | | | | | | | |
| 213603 | Hector Berrios Colón | Address on file | | | | | | | |
| 663977 | HECTOR BERRIOS DIAZ | VILLA CAROLINA | 17-16 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 213604 | HECTOR BERRIOS GARCIA Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | Ponce | PR | 00716 | |
| 213605 | HECTOR BERRIOS RAMOS | Address on file | | | | | | | |
| 2175382 | HECTOR BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 213606 | HECTOR BERRIOS TORRES | Address on file | | | | | | | |
| 663978 | HECTOR BERROCALES RAMOS | PO BOX 1619 | | | | GUANICA | PR | 00653 | |
| 663979 | HECTOR BETANCOURT | HC 645 BOX 8043 | | | | TRUJILLO ALTO | PR | 00976 | |
| 213607 | HECTOR BEZAREZ HERNANDEZ | Address on file | | | | | | | |
| 663980 | HECTOR BLADUELL VIERA | PARADA 26 | 469 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 213608 | HECTOR BLANCHERO DBA HG PARTY RENTAL | URB VALLE HERMOSO ABAJO | SO22 CALLE LIMA | | | HORMIGUERO | PR | 00660 | |
| 663981 | HECTOR BLONDET TEXIDOR | URB DOS PINOS | 826 CALLE VESTA | | | SAN JUAN | PR | 00923 | |
| 663815 | HECTOR BONET GUTIERREZ | PO BOX 809 | | | | BARCELONETA | PR | 00617 | |
| 663982 | HECTOR BONILLA FIGUEROA | URB PUERTO NUEVO | 1200 CALLE CARDENIA | | | SAN JUAN | PR | 00920 | |
| 213609 | HECTOR BONILLA GALLOZA | Address on file | | | | | | | |
| 213610 | HÉCTOR BONILLA GÓMEZ | LCDO. RUBEN E.GUZMAN TORRES | URB. JOSE | DELGADO AVE | TROCHE U-8 | CAGUAS | PR | 00725 | |
| 663983 | HECTOR BONILLA LOPEZ | Address on file | | | | | | | |
| 213611 | HECTOR BORIA QUINONES | Address on file | | | | | | | |
| 663984 | HECTOR BORRERO MEDINA | HC 02 BOX 15491 | | | | ARECIBO | PR | 00612 | |
| 213612 | HECTOR BRAVO PINOS DE OTONO ZENO GANDIA | Address on file | | | | | | | |
| 663985 | HECTOR BRITO APONTE | FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 213613 | HECTOR BRITO DIAZ | Address on file | | | | | | | |
| 663986 | HECTOR BRULL CESTERO | Address on file | | | | | | | |
| 213614 | HECTOR BRUNET RODRIGUEZ | Address on file | | | | | | | |
| 213615 | HECTOR BRUNET RODRIGUEZ | Address on file | | | | | | | |
| 213616 | HECTOR BRUNO BONILLA | Address on file | | | | | | | |
| 213617 | HECTOR BRUNO ROMAN | Address on file | | | | | | | |
| 213618 | HECTOR BURGOS CASTRO | Address on file | | | | | | | |
| 663987 | HECTOR BURGOS CRUZ | PO BOX 2209 | | | | AGUADILLA | PR | 00605 | |
| 663988 | HECTOR BURGOS DE JESUS | 3 URB JOSE P H HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 663989 | HECTOR BURGOS FIGUEROA | URB VISTA BELLA | K 16 C/ 8 | | | BAYAMON | PR | 00956 | |
| 663990 | HECTOR BURGOS LASANTA | 118 BO PATRON | | | | MOROVIS | PR | 00687 | |
| 213619 | HECTOR BURGOS REYES | Address on file | | | | | | | |
| 213620 | HECTOR BUS LINE INC | P O BOX 1383 | | | | SABANA GRANDE | PR | 00637 | |
| 663991 | HECTOR BUSIGO MARTINEZ | URB SAN ANTONIO | 86 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 663992 | HECTOR C AMARO ACEVEDO | 267 PATRICIO CORA | | | | CAYEY | PR | 00736 | |
| 663993 | HECTOR C COLON SERRANO | HERMANAS DAVILA | K 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 663994 | HECTOR C HORTA ABRAHAM | Address on file | | | | | | | |
| 213621 | HECTOR C LOPEZ JIMENEZ | Address on file | | | | | | | |
| 213622 | HECTOR C MORALES REYES | Address on file | | | | | | | |
| 213623 | HECTOR C PENEDO ROSARIO | Address on file | | | | | | | |
| 663995 | HECTOR C REYES LOPEZ | RR5 BOX 4999 SUITE 144 | | | | BAYAMON | PR | 00956 | |
| 663996 | HECTOR C ROSARIO | PO BOX 10000 SUITE 210 | | | | CANOVANAS | PR | 00729 | |
| 844458 | HECTOR C RUIZ MERCADO | BO LARES | HC 2 BOX 5073 | | | LARES | PR | 00669 | |
| 213624 | HECTOR C VELAZQUEZ AVILES | Address on file | | | | | | | |
| 213625 | HECTOR C VELAZQUEZ CALES | Address on file | | | | | | | |
| 213626 | HECTOR C. ROMAN TORRES | Address on file | | | | | | | |
| 213627 | HECTOR C. ROMAN TORRES | Address on file | | | | | | | |
| 663997 | HECTOR C. ROMAN TORRES | Address on file | | | | | | | |
| 663998 | HECTOR CABA GONZALEZ | PO BOX 202 | | | | ADJUNTAS | PR | 00601 | |
| 663999 | HECTOR CABALLERO | P O BOX 7682 | | | | PONCE | PR | 00737 | |
| 213628 | HÉCTOR CABALLERO GONZÁLEZ | LCDO. JAIME A. PICÓ MUÑOZ | AEELA/ DIVISION DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 434 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664000 | HECTOR CABALLERO SANCHEZ | HC 02 BOX 7410 | | | | CAMUY | PR | 00627 | |
| 213629 | HECTOR CABAN ABRAHAM | Address on file | | | | | | | |
| 213630 | HECTOR CABAN GONZALEZ | Address on file | | | | | | | |
| 213631 | HECTOR CABAN MUNIZ | Address on file | | | | | | | |
| 213632 | HECTOR CABAN QUINONES | Address on file | | | | | | | |
| 664001 | HECTOR CABAN RUIZ | URB VISTAMAR | 524 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 664002 | HECTOR CABAN VEGA | PO BOX 235 | | | | AGUADA | PR | 00602 | |
| 213634 | HECTOR CABRERA CEDENO | Address on file | | | | | | | |
| 213633 | HECTOR CABRERA CEDENO | Address on file | | | | | | | |
| 664003 | HECTOR CABRERA DIAZ | Address on file | | | | | | | |
| 213635 | HECTOR CALDERON | Address on file | | | | | | | |
| 664004 | HECTOR CALDERON | Address on file | | | | | | | |
| 213636 | HECTOR CALDERON ARROYO | Address on file | | | | | | | |
| 664005 | HECTOR CALDERON TORRES | LOIZA VALLEY | B 94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 664006 | HECTOR CALDERON ZAMBRANA | LA TROCHA 195 CALLE ROBLE | | | | VEGA BAJA | PR | 00693 | |
| 664007 | HECTOR CAMACHO DE JESUS | PO BOX 1106 | | | | SALINAS | PR | 00751 | |
| 213637 | HECTOR CAMACHO MARTINEZ | Address on file | | | | | | | |
| 664008 | HECTOR CAMACHO RAMOS | C/O HILDA O' NEILL | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 664009 | HECTOR CAMACHO RAMOS | URB MADRID B 2 | | | | HUMACAO | PR | 00791 | |
| 664010 | HECTOR CANALES | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 213638 | HECTOR CANALES CARRASQUILLO | Address on file | | | | | | | |
| 664011 | HECTOR CANALES GARCIA | BOX 30600 BUZON 294 | | | | CANOVANAS | PR | 00729 | |
| 213639 | HECTOR CANCEL NUNEZ | Address on file | | | | | | | |
| 664012 | HECTOR CANCEL RAMIREZ | Address on file | | | | | | | |
| 664013 | HECTOR CANDELARIA ANDUJAR | URB VEGAS DE FLORIDA | D 16 | | | FLORIDA | PR | 00650 | |
| 664014 | HECTOR CANDELARIO CARO | PARQUE SAN AGUSTIN APT 24 | CALLE GUAYANILLA 501 | | | SAN JUAN | PR | 00923 | |
| 213640 | HECTOR CANMAN TORRES | Address on file | | | | | | | |
| 664015 | HECTOR CANS RIVERA | Address on file | | | | | | | |
| 213641 | Hector Caquias Morales | Address on file | | | | | | | |
| 2175723 | HECTOR CARABALLO CUEVAS | Address on file | | | | | | | |
| 213642 | HECTOR CARABALLO PEREZ | Address on file | | | | | | | |
| 664016 | HECTOR CARABALLO VELEZ | PO BOX 7631 | | | | SAN JUAN | PR | 00916 | |
| 213643 | HECTOR CARBIA FERNANDEZ | Address on file | | | | | | | |
| 664018 | HECTOR CARDONA | PO BOX 21077 | | | | SAN JUAN | PR | 00928 | |
| 664017 | HECTOR CARDONA | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664019 | HECTOR CARDONA CRUZ | BOX 567 | | | | AGUAS BUENAS | PR | 00703 | |
| 844459 | HECTOR CARDONA CRUZ | PO BOX 567 | | | | AGUAS BUENAS | PR | 00703-0567 | |
| 664020 | HECTOR CARDONA GRAJALES | HC 2 BOX 24522 | | | | AGUADILLA | PR | 00603 | |
| 664021 | HECTOR CARDONA LOPEZ | PO BOX 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 664022 | HECTOR CARDONA SALAS | BO HOYAMALA SECTOR TOSQUERO | HC 01 BUZON 10198 | | | SAN SEBASTIAN | PR | 00685 | |
| 664023 | HECTOR CARDONA SANTANA | HC 80 6770 | | | | DORADO | PR | 00646 | |
| 844460 | HECTOR CARRADERO TORRES | PO BOX 1371 | | | | CAGUAS | PR | 00726 | |
| 213644 | HECTOR CARRADERO TORRES | Address on file | | | | | | | |
| 664024 | HECTOR CARRASCO SANTIAGO | HC 40 BOX 43148 | | | | SAN LORENZO | PR | 00754 | |
| 213645 | HECTOR CARRASQUILLO LAPORTE | Address on file | | | | | | | |
| 664026 | HECTOR CARRASQUILLO RODRIGUEZ | HC 01 BOX 11708 | BO CARRUZO | | | CAROLINA | PR | 00985 | |
| 664025 | HECTOR CARRASQUILLO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 213646 | HECTOR CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 664027 | HECTOR CARRASQUILLO ZAYAS | P O BOX 7804 | | | | CAGUAS | PR | 00926 | |
| 664028 | HECTOR CARRAU MARTINEZ | Address on file | | | | | | | |
| 213647 | HECTOR CARRERA SANTIAGO | Address on file | | | | | | | |
| 664029 | HECTOR CARRERA SANTIAGO | Address on file | | | | | | | |
| 213648 | HECTOR CARRERAS SANTIAGO | Address on file | | | | | | | |
| 213649 | HECTOR CARRION GUZMAN | Address on file | | | | | | | |
| 664030 | HECTOR CARRION MEDINA | VICTOR ROJA I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 213650 | HECTOR CARRUCINI BERMUDEZ | Address on file | | | | | | | |
| 664031 | HECTOR CARTAGENA GERENA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 213651 | HECTOR CARTAGENA MELENDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664032 | HECTOR CASTILLO FELIX | P O BOX 5044 | | | | CAROLINA | PR | 00984 | |
| 664033 | HECTOR CASTILLO MONTALVO | Address on file | | | | | | | |
| 213652 | HECTOR CASTILLO MORALES | Address on file | | | | | | | |
| 664034 | HECTOR CASTILLO MORRAZANI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 664035 | HECTOR CASTRO | HC 04 BOX 556 | | | | CAGUAS | PR | 00725 | |
| 213653 | HECTOR CASTRO RIVERA | Address on file | | | | | | | |
| 213654 | HECTOR CASTRO ROSARIO | Address on file | | | | | | | |
| 664036 | HECTOR CASTRO VAZQUEZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 213655 | HECTOR CATERING SERV / HECTOR PEREZ CRUZ | VILLA GERENA CALLE ARCANGEL #305 | | | | MAYAGUEZ | PR | 00680 | |
| 664037 | HECTOR CATERING SERVICES | PO BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 664038 | HECTOR CATERING SERVICES | RIO HONDO | 305 CALLE ALCONGIL | | | MAYAGUEZ | PR | 00680 | |
| 213656 | HECTOR CATERING SERVICES | URB VILLA SULTANERA | 891 EDIF IRIZARRY | | | MAYAGUEZ | PR | 00680-7031 | |
| 213657 | HECTOR CATERING SERVICES | VILLA GERENA | CALLE ARCANGEL 305 | RIO HONDO | | MAYAGUEZ | PR | 00680 | |
| 213658 | HECTOR CATERING SERVICES | VILLA GERENA C/ ARCANGEL 305 | RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 664039 | HECTOR CENTENO BENZORT | ALT DE MONTE BRISAS | AF 13 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 664040 | HECTOR CEPEDA | PO BOX 343 | | | | LOIZA | PR | 00772 | |
| 664041 | HECTOR CEPERO MORALES | HC 01 BOX 9326 | | | | HATILLO | PR | 00659 | |
| 213659 | HECTOR CERRA QUINONEZ | Address on file | | | | | | | |
| 213660 | HECTOR CERRA QUINONEZ | Address on file | | | | | | | |
| 213661 | HECTOR CHACON GRAULAU | Address on file | | | | | | | |
| 664042 | HECTOR CHACON GRAULAU | Address on file | | | | | | | |
| 664043 | HECTOR CHAPARRO BADILLO | P O BOX 1062 | | | | RINCON | PR | 00677 | |
| 213662 | HECTOR CINTRON APONTE | Address on file | | | | | | | |
| 664044 | HECTOR CINTRON PACHECO | P.O. BOX 1411 | | | | YAUCO | PR | 00698 | |
| 213663 | HECTOR CINTRON PINERO | Address on file | | | | | | | |
| 213664 | HECTOR CINTRON PRINCIPE | Address on file | | | | | | | |
| 664045 | HECTOR CINTRON TORRES | P O BOX 247 | | | | TOA ALTA | PR | 00954 | |
| 213665 | HECTOR CINTRON TORRUELA | Address on file | | | | | | | |
| 213666 | HECTOR CLAUDIO | Address on file | | | | | | | |
| 664046 | HECTOR CLAVELL SANTIAGO | URB JARD DEL CARIBE | NN 14 CALLE 40 | | | PONCE | PR | 00731 | |
| 664047 | HECTOR CLEMENTE | Address on file | | | | | | | |
| 664048 | HECTOR CLEMENTE | Address on file | | | | | | | |
| 664049 | HECTOR CLEMENTE DELGADO | Address on file | | | | | | | |
| 664050 | HECTOR COLLAZO | P O BOX 472 | | | | LOIZA | PR | 00772 | |
| 664051 | HECTOR COLLAZO COLLAZO | Address on file | | | | | | | |
| 664052 | HECTOR COLLAZO MARQUEZ | Address on file | | | | | | | |
| 213667 | HECTOR COLLAZO SANTIAGO | Address on file | | | | | | | |
| 664053 | HECTOR COLON / SUP EL FLAMBOYAN | BOX 78 | | | | ANGELES | PR | 00611 | |
| 213668 | HECTOR COLON CRUZ | Address on file | | | | | | | |
| 213669 | HECTOR COLON CRUZ | Address on file | | | | | | | |
| 213670 | HECTOR COLON DIAZ/ GEORGINA RAMOS | Address on file | | | | | | | |
| 213671 | HECTOR COLON JORDAN | Address on file | | | | | | | |
| 664055 | HECTOR COLON LOPEZ | HC 3 BOX 9653 | | | | LARES | PR | 00669 | |
| 664056 | HECTOR COLON LUGO | Address on file | | | | | | | |
| 213672 | HECTOR COLON LUGO | Address on file | | | | | | | |
| 213673 | HECTOR COLON NAVARRO | Address on file | | | | | | | |
| 213674 | HECTOR COLON NUNEZ | Address on file | | | | | | | |
| 213675 | HECTOR COLON OLAVARRIA | Address on file | | | | | | | |
| 664057 | HECTOR COLON OQUENDO | PO BOX 753 | | | | UTUADO | PR | 00641 | |
| 213676 | HECTOR COLON ROLDAN | Address on file | | | | | | | |
| 664058 | HECTOR COLON SANCHEZ | 60 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 664059 | HECTOR COLON SANTIAGO | PARCELA FALU | 164 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 213677 | HECTOR COLON TORRES | Address on file | | | | | | | |
| 213678 | HECTOR COLON VEGA ( ROSARIO & ROSARIO) | Address on file | | | | | | | |
| 664060 | HECTOR COLON VELAZQUEZ | PO BOX 2052 | | | | TRENTON | PR | 32693 | |
| 213679 | HECTOR CONDE LEON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664061 | HECTOR CONTRERAS | Address on file | | | | | | | |
| 664062 | HECTOR CONTRERAS ARROYO | Address on file | | | | | | | |
| 844461 | HECTOR CONTRERAS CORREA | PO BOX 330 | | | | TOA ALTA | PR | 00954-0330 | |
| 664063 | HECTOR CONTY CABAN | BO PALMAR | HC 02 BOX 6902 | | | AGUADILLA | PR | 00603 | |
| 213680 | HECTOR CONTY MARCIAL | Address on file | | | | | | | |
| 664064 | HECTOR CORA | Address on file | | | | | | | |
| 213681 | HECTOR CORA MORET | Address on file | | | | | | | |
| 213682 | HECTOR CORA MORET | Address on file | | | | | | | |
| 213683 | HECTOR CORA SANTIAGO | Address on file | | | | | | | |
| 213684 | HECTOR CORDERO F CORTES | Address on file | | | | | | | |
| 664065 | HECTOR CORDERO QUIÑONES | URB STA ROSA | 48-J2 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 664066 | HECTOR CORDERO VAZQUEZ | Address on file | | | | | | | |
| 664067 | HECTOR CORDERO VEGA | Address on file | | | | | | | |
| 664068 | HECTOR CORIANO DE JESUS | Address on file | | | | | | | |
| 213686 | HECTOR CORREA | Address on file | | | | | | | |
| 664069 | HECTOR CORREA DIAZ | VILLA DEL PARQUE ESCORIAL | EDIF G APT 1707 | | | CAROLINA | PR | 00982 | |
| 664070 | HECTOR CORREA DOMINGUEZ | URB LOIZA VALLEY | 2968 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 213687 | HECTOR CORREA OQUENDO | Address on file | | | | | | | |
| 213688 | HECTOR CORREA OQUENDO | Address on file | | | | | | | |
| 213689 | HECTOR CORREA OQUENDO | Address on file | | | | | | | |
| 213690 | HECTOR CORREA OQUENDO | Address on file | | | | | | | |
| 213691 | HECTOR CORREA ORTEGA | Address on file | | | | | | | |
| 213692 | HECTOR CORREA ROSA | Address on file | | | | | | | |
| 213693 | Hector Correa Santiago | Address on file | | | | | | | |
| 213694 | HECTOR CORTES H/N/C MUEBLERIA LA TUYA | Address on file | | | | | | | |
| 213695 | HECTOR CORTES TORRES | Address on file | | | | | | | |
| 213696 | HECTOR CORTES VARGAS | Address on file | | | | | | | |
| 664071 | HECTOR COTTO MARTINEZ | Address on file | | | | | | | |
| 213697 | HECTOR CRESPO /DBA/ NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 213698 | HECTOR CRESPO CORREA | Address on file | | | | | | | |
| 664072 | HECTOR CRESPO RIVERA | Address on file | | | | | | | |
| 213699 | HECTOR CRESPO RIVERA | Address on file | | | | | | | |
| 664073 | HECTOR CRESPO RIVERA | Address on file | | | | | | | |
| 213700 | HECTOR CRUZ ADORNO | Address on file | | | | | | | |
| 213701 | HECTOR CRUZ ARROYO | Address on file | | | | | | | |
| 664074 | HECTOR CRUZ COLON | URB VILLA SAN ANTON | Q 11 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 664075 | HECTOR CRUZ GUZMAN | PO BOX 427 | | | | QUEBRADILLAS | PR | 00678 | |
| 664076 | HECTOR CRUZ MARRERO | A 18 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |
| 664077 | HECTOR CRUZ PAGAN | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 664078 | HECTOR CRUZ PEREZ Y CARMEN LOPEZ DELGADO | Address on file | | | | | | | |
| 664079 | HECTOR CRUZ RAMOS | BO OBRERO 1060 | CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 664080 | HECTOR CRUZ ROMAN | PO BOX 194824 | | | | SAN JUAN | PR | 00919 | |
| 664081 | HECTOR CRUZ VAZQUEZ | Address on file | | | | | | | |
| 663816 | HECTOR CRUZ Y ANGEL L CRUZ | RR 2 BOX 755 | | | | SAN JUAN | PR | 00926 | |
| 213703 | HECTOR CRUZ Y MICHELLE VAZQUEZ | Address on file | | | | | | | |
| 213704 | HECTOR CUADRADO TOLENTINO | Address on file | | | | | | | |
| 213705 | HECTOR CUADRO RUIZ | Address on file | | | | | | | |
| 213706 | HECTOR CUBA RIVERA | Address on file | | | | | | | |
| 213707 | HECTOR D ACEVEDO SALINAS | Address on file | | | | | | | |
| 213708 | HECTOR D BARVIEVA TORRES | Address on file | | | | | | | |
| 213709 | HECTOR D BARVIEVA TORRES | Address on file | | | | | | | |
| 664082 | HECTOR D BERNARDY VIDAL | PO BOX 372846 | | | | CAYEY | PR | 00737 | |
| 213710 | HECTOR D BURGOS OCASIO | Address on file | | | | | | | |
| 213711 | HECTOR D CORREA COLON | Address on file | | | | | | | |
| 213712 | HECTOR D DAVILA ORTEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 437 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664083 | HECTOR D DAVILA PEREZ | 3 ALTO DEL CABRO | | | | MANATI | PR | 00674 | |
| 664084 | HECTOR D FRANCES BETANCOURT | PO BOX 891 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664085 | HECTOR D JIMENEZ GARCIA | P O BOX 1236 | | | | CIALES | PR | 00638 | |
| 213714 | HECTOR D LOPEZ RIJOS | Address on file | | | | | | | |
| 664086 | HECTOR D LOPEZ SEGUI | BOX 733 | | | | AGUADA | PR | 00602 | |
| 664087 | HECTOR D MARIN ALVAREZ | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664088 | HECTOR D MELENDEZ CUBERO | D 13 CALLE 1 URB SAN FRANCISCO | | | | HUMACAO | PR | 00791 | |
| 213715 | HECTOR D MOJICA SANTANA | Address on file | | | | | | | |
| 213716 | HECTOR D MONGE CALVO | Address on file | | | | | | | |
| 664089 | HECTOR D MORALES LOPEZ | SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00731 | |
| 213717 | HECTOR D MORALES SOTO | Address on file | | | | | | | |
| 213718 | HECTOR D MUNOZ MARRERO | Address on file | | | | | | | |
| 844462 | HECTOR D NIEVES VAZQUEZ | PANORAMA ESTATE | C 41 STREET 1 | | | BAYAMON | PR | 00957 | |
| 664090 | HECTOR D ORTIZ MONTESINO | URB MONTECASINO | A29 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 664091 | HECTOR D ORTIZ TORRES | HC 2 BOX 6885 | | | | BARRANQUITAS | PR | 00794 | |
| 664092 | HECTOR D PELLOT COLON | CARIBE GARDENS | 11 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 213719 | HECTOR D PEREZ RAMOS | Address on file | | | | | | | |
| 664093 | HECTOR D PEREZ SANCHEZ | Address on file | | | | | | | |
| 664094 | HECTOR D PEREZ TORRES | COND EL MONTE SUR APT G | 505 AVE HOSTOS | | | SAN JUAN | PR | 00918-3005 | |
| 213720 | HECTOR D PINEIRO ROSADO | Address on file | | | | | | | |
| 664095 | HECTOR D RAMIREZ | Address on file | | | | | | | |
| 213721 | HECTOR D RAMOS PAGAN | Address on file | | | | | | | |
| 844463 | HECTOR D RIVERA CASTRO Y/O HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792-0814 | |
| 213722 | HECTOR D RIVERA RAMIREZ | Address on file | | | | | | | |
| 213723 | HECTOR D RIVERA RIVERA | Address on file | | | | | | | |
| 664096 | HECTOR D RIVERA ROSADO | P O BOX 1012 | | | | BARRANQUITAS | PR | 00794 | |
| 664097 | HECTOR D ROBLES PLAZA | HC 1 BOX 3505 | | | | ADJUNTAS | PR | 00601 | |
| 664098 | HECTOR D ROSSY | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 213724 | HECTOR D RUIZ OCASIO | Address on file | | | | | | | |
| 213725 | HECTOR D RUIZ RAMIREZ | Address on file | | | | | | | |
| 664099 | HECTOR D RUSSE DE LEON | URB MONTE MAYOR | 513 CALLE CARPINTERO | | | DORADO | PR | 00646-9448 | |
| 664100 | HECTOR D SANTANA GUERRERO | HC 01 BOX 3618 | | | | VILLALBA | PR | 00766 | |
| 664101 | HECTOR D SANTANA RODRIGUEZ | VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 664102 | HECTOR D SANTIAGO RODRIGUEZ | BRISAS DE TORTUGUERO | BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 213726 | HECTOR D SENQUIZ EMMANUELLI | Address on file | | | | | | | |
| 664103 | HECTOR D TORRES PRATTS | BORINQUEN GARDENS | COND SKY TOWER III APTO 19 B | | | SAN JUAN | PR | 00926 | |
| 664104 | HECTOR D VARGAS RUPERTO | URB ALTURAS DE MAYAGUEZ | 925 TORRECILLAS | | | MAYAGUEZ | PR | 00682-6223 | |
| 213728 | HECTOR D VELAZQUEZ MALDONADO | Address on file | | | | | | | |
| 664105 | HECTOR D. CORREA COLON | Address on file | | | | | | | |
| 664106 | HECTOR D. MAYOSET CARDONA | C/O DEPARTAMENTO DE SALUD | APARTADO 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 2174769 | HECTOR D. PEREZ | G505 EL MONTE SUR | 145 AVE DE HOSTOS | | | SAN JUAN | PR | 00918-3005 | |
| 664107 | HECTOR DAVID APONTE CABRERA | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 213729 | HECTOR DAVID CONCEPCION RIVERA | Address on file | | | | | | | |
| 664108 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 664109 | HECTOR DAVID SANCHEZ CARABALLO | Address on file | | | | | | | |
| 213730 | HECTOR DAVILA AYALA | Address on file | | | | | | | |
| 213731 | HECTOR DAVILA COLON | Address on file | | | | | | | |
| 664110 | HECTOR DAVILA COLON | Address on file | | | | | | | |
| 664111 | HECTOR DAVILA PE | URB VILLA CAPARRA | H34 | | | GUAYNABO | PR | 00966 | |
| 664112 | HECTOR DAVILA PIZARRO | P O BOX 1103 | | | | GUAYNABO | PR | 00970 | |
| 664113 | HECTOR DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 664114 | HECTOR DAVILA VELEZ | Address on file | | | | | | | |
| 664115 | HECTOR DE HOYOS FERRER | 96 CALLE CIARA DEL NORTE | | | | VEGA BAJA | PR | 00693 | |
| 664116 | HECTOR DE JESUS ALVAREZ | Address on file | | | | | | | |
| 664117 | HECTOR DE JESUS CANCEL | Address on file | | | | | | | |
| 664118 | HECTOR DE JESUS DEL VALLE | PO BOX 2896 | | | | GUAYAMA | PR | 00785 | |
| 664119 | HECTOR DE JESUS GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 438 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213732 | HECTOR DE JESUS GONZALEZ | Address on file | | | | | | | |
| 213733 | HECTOR DE JESUS MALDONADO | Address on file | | | | | | | |
| 213734 | HECTOR DE JESUS NUNEZ | Address on file | | | | | | | |
| 664120 | HECTOR DE JESUS OTERO | P O BOX 224 | | | | CIALES | PR | 00638 | |
| 213735 | HECTOR DE JESUS PARRILLA | Address on file | | | | | | | |
| 664121 | HECTOR DE JESUS PAZ | ESTANCIAS DEL RIO | 18 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 664122 | HECTOR DE JESUS PEREZ | PO BOX 217 | | | | CAROLINA | PR | 00986 | |
| 664123 | HECTOR DE JESUS PIMENTEL | Address on file | | | | | | | |
| 213736 | HECTOR DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 2174833 | HECTOR DE JESUS SANCHEZ | Address on file | | | | | | | |
| 213737 | HECTOR DE JESUS SANTOS | Address on file | | | | | | | |
| 213738 | HECTOR DE LEON MARTINEZ | Address on file | | | | | | | |
| 664124 | HECTOR DEDOS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664125 | HECTOR DEL CASTILLO | URB SAN MARTIN | 1363 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 213739 | HECTOR DEL VALLE HERNANDEZ | Address on file | | | | | | | |
| 664126 | HECTOR DEL VALLE MARTINEZ | VILLA BLANCA EXT SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 213740 | HECTOR DELGADO CANDELARIA | Address on file | | | | | | | |
| 664127 | HECTOR DELGADO CRUZ | URB LEVITTOWN HW 14 | CALLE DOMINGO DELGADO | | | TOA BAJA | PR | 00949 | |
| 664128 | HECTOR DELGADO DE CHOUDENS | P O BOX 133 | | | | ARROYO | PR | 00714 | |
| 664129 | HECTOR DELGADO DE LEON | 1011 AVE MIRAMAR | | | | ARECIBO | PR | 00613 | |
| 664130 | HECTOR DELGADO OSORIO | URB PARK GARDENS A | 49 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 664131 | HECTOR DELGADO RODRIGUEZ | OFICINA 201 | 351 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 213741 | HECTOR DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 664132 | HECTOR DESPIAU RIVERA | URB SAN FELIPE C 8 K 6 | | | | ARECIBO | PR | 00612 | |
| 664133 | HECTOR DIAZ ANAYA | A 17 VILLA ROSA II | | | | GUAYAMA | PR | 00784 | |
| 664134 | HECTOR DIAZ CASTILLO | CAMPO ALEGRE | B 7 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 664135 | HECTOR DIAZ DIAZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 664136 | HECTOR DIAZ FERNANDEZ | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 664137 | HECTOR DIAZ FIGUEROA | EXT PUNTA PALMA | 366 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 844464 | HECTOR DIAZ FONTANEZ | PO BOX 858 | | | | COMERIO | PR | 00782 | |
| 213742 | HECTOR DIAZ GERENA | Address on file | | | | | | | |
| 664138 | HECTOR DIAZ MENDEZ | COND MELLIYAN | APT 1204 | | | SAN JUAN | PR | 00921 | |
| 664139 | HECTOR DIAZ NAZARIO | P O BOX 483 | | | | LAJAS | PR | 00667 | |
| 664140 | HECTOR DIAZ OLMO | PO BOX 364426 | | | | SAN JUAN | PR | 00936-4436 | |
| 663817 | HECTOR DIAZ QUIXONES | PO BOX 992 | | | | SANTA ISABEL | PR | 00757 | |
| 213743 | HECTOR DIAZ QUINONES | Address on file | | | | | | | |
| 664142 | HECTOR DIAZ RODRIGUEZ | 2037 BENITO FEIJO | | | | SAN JUAN | PR | 00926 | |
| 664141 | HECTOR DIAZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 213744 | HECTOR DIAZ SANTIAGO | Address on file | | | | | | | |
| 664143 | HECTOR DIEGO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664144 | HECTOR DOMENECH VALLE | Address on file | | | | | | | |
| 213746 | HECTOR DOMINGO UJAQUE | Address on file | | | | | | | |
| 664146 | HECTOR DOMINGUEZ FEBRES | BO. BARRAZAS | CARR. 853 K.M. 6.4 | | | CAROLINA | PR | 00981 | |
| 664145 | HECTOR DOMINGUEZ FEBRES | Address on file | | | | | | | |
| 213747 | HECTOR DONES FIGUEROA | Address on file | | | | | | | |
| 664147 | HECTOR E APONTE MARRERO | URB EL SE`ORIAL | 2062 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 664148 | HECTOR E AVELLANET | Address on file | | | | | | | |
| 664149 | HECTOR E BAEZ CLAUDIO | HC 5 BOX 7380 | | | | GUAYNABO | PR | 00971-9593 | |
| 664150 | HECTOR E BETANCOURT DBA JB TROPHIES | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 664151 | HECTOR E BETANCOURT DBA TROPHIES INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRO | | | GUAYNABO | PR | 00969 | |
| 213748 | HECTOR E BIRD CAMP | PO BOX 191025 | | | | SAN JUAN | PR | 00919 | |
| 213749 | HECTOR E CABALLERO GONZALEZ | Address on file | | | | | | | |
| 213750 | HECTOR E CANDELARIA LASALLE | Address on file | | | | | | | |
| 664152 | HECTOR E COLLAZO ALICEA | ESTACIAS DE TORTUGUERO | 607 CALLE TURIN | | | VEGA BAJA | PR | 00693 | |
| 664153 | HECTOR E COLON RODRIGUEZ | BO LE GUISAMOS | CARR 108 KM 6 4 INT | | | MAYAGUEZ | PR | 00709 | |
| 213751 | HECTOR E CRUZ AVILES | Address on file | | | | | | | |
| 664154 | HECTOR E CRUZ MONTALVO | H C 2 BOX 7416 | | | | CIALES | PR | 00638 9717 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213752 | HECTOR E CRUZ SANTIAGO | Address on file | | | | | | | |
| 213753 | HECTOR E DAVILA VINCENTY | Address on file | | | | | | | |
| 213754 | HECTOR E DELGADO BERMUDEZ | Address on file | | | | | | | |
| 664155 | HECTOR E DIAZ DE JESUS | URB PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| 213755 | HECTOR E DIAZ DE JESUS | Address on file | | | | | | | |
| 213756 | HECTOR E FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 664156 | HECTOR E GALLOZA RIVERA | HC 3 BOX 32562 | | | | AGUADA | PR | 00602 | |
| 664157 | HECTOR E HERNANDEZ TORRES | PO BOX 331 | | | | LARES | PR | 00669 | |
| 213757 | HECTOR E JIMENEZ ROMAN | Address on file | | | | | | | |
| 664158 | HECTOR E LEON BALINES | HC 01 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| 213758 | HECTOR E LOPEZ CARABALLO | Address on file | | | | | | | |
| 664159 | HECTOR E LOPEZ GONZALEZ | Address on file | | | | | | | |
| 664160 | HECTOR E LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 213759 | HECTOR E LOPEZ SANTINI | Address on file | | | | | | | |
| 213760 | HECTOR E MAISONET GUZMAN | Address on file | | | | | | | |
| 213761 | HECTOR E MAISONET GUZMAN | Address on file | | | | | | | |
| 844465 | HECTOR E MALDONADO RIVERA | HC 2 BOX 3139 | | | | SABANA HOYOS | PR | 00688-9635 | |
| 664161 | HECTOR E MALDONADO RIVERA | Address on file | | | | | | | |
| 213762 | HECTOR E MALDONADO RIVERA | Address on file | | | | | | | |
| 213763 | HECTOR E MENDEZ CARO | Address on file | | | | | | | |
| 664162 | HECTOR E MORALES GUZMAN | Address on file | | | | | | | |
| 844467 | HECTOR E NAZARIO LUGO | PO BOX 765 | | | | SABANA GRANDE | PR | 00637 | |
| 213764 | HECTOR E NIEVES TRINIDAD | Address on file | | | | | | | |
| 213765 | HECTOR E OLIVER CEDRES | Address on file | | | | | | | |
| 213766 | HECTOR E ORTIZ CARDONA | Address on file | | | | | | | |
| 664163 | HECTOR E ORTIZ MALDONADO | URB MONTERREY | 123 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 213767 | HECTOR E ORTIZ PASTRANA | Address on file | | | | | | | |
| 213768 | HECTOR E PACHECO RUIZ | Address on file | | | | | | | |
| 664164 | HECTOR E PEREZ BORGES | URB RIO HONDO I | 120 CALLE RIO BAUTA | | | BAYAMON | PR | 00961-3440 | |
| 664165 | HECTOR E POZZI FOSAROLLI | URB ISABEL LA CATOLICA | F 23 CALLE 10 | | | AGUADA | PR | 00602 | |
| 213769 | HECTOR E QUINONES MULERO | Address on file | | | | | | | |
| 213770 | HECTOR E RAMIREZ LEBRON | Address on file | | | | | | | |
| 213771 | HECTOR E RAMOS MARTINEZ | Address on file | | | | | | | |
| 213772 | HECTOR E RAMOS SOLLA | Address on file | | | | | | | |
| 213773 | HECTOR E RIOS SOTO | Address on file | | | | | | | |
| 664166 | HECTOR E RIVERA FLORES | HC 10 BOX 7388 | | | | SABANA GRANDE | PR | 00637 | |
| 664167 | HECTOR E RODRIGUEZ CEPEDA | Address on file | | | | | | | |
| 664168 | HECTOR E RODRIGUEZ VELEZ | 73 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 213774 | HECTOR E ROMERO MEDINA | Address on file | | | | | | | |
| 213775 | HECTOR E ROSARIO CORTES | Address on file | | | | | | | |
| 213776 | HECTOR E RUIZ | Address on file | | | | | | | |
| 664169 | HECTOR E RUIZ TORRES/CARNAVAL DE ARECIBO | REPARTO MARTELL | E 10 ESMERALDA | | | ARECIBO | PR | 00612 | |
| 664170 | HECTOR E SANCHEZ RIVERA | BO BUENAVISTA 14 | CAMINOS LOS DIAZ | | | BAYAMON | PR | 00956-9676 | |
| 844468 | HECTOR E SANCHEZ SANCHEZ | ALTURAS DEL REMANSO | J 6 CALLE OSCAR MENDOZA | | | SAN JUAN | PR | 00926 | |
| 664171 | HECTOR E SANTANA NEVAREZ | 332 MENDEZ VIGO SUITE 3 | | | | DORADO | PR | 00646-4908 | |
| 213777 | HECTOR E SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 664172 | HECTOR E SANTIAGO SANTIAGO | P O BOX 371028 | | | | CAYEY | PR | 00736 | |
| 213778 | HECTOR E SEPULVEDA RAMOS | Address on file | | | | | | | |
| 213779 | HECTOR E SIMMONS MATOS | Address on file | | | | | | | |
| 213780 | HECTOR E SORRENTINI MENDEZ | Address on file | | | | | | | |
| 213781 | HECTOR E TOLEDO FUENTES | Address on file | | | | | | | |
| 213782 | HECTOR E TORRES ACEVEDO | Address on file | | | | | | | |
| 664173 | HECTOR E TORRES SERRANO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 664174 | HECTOR E VALENTIN PLANAS | URB VIVES | CALLE C 145 | | | GUAYAMA | PR | 00784 | |
| 213783 | HECTOR E VARGAS TORRES | Address on file | | | | | | | |
| 664175 | HECTOR E VAZQUEZ | OCEAN PARK | 4 RAMPLA EL ADMIRANTE | SECTOR LOIZA | | SAN JUAN | PR | 00911 | |
| 664176 | HECTOR E VAZQUEZ DIAZ | URB ROOSEVELT 572 | CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664177 | HECTOR E VISSEPO CASTRO | LAS VILLAS BAYAMON | 500 AVE WEST MAIN APT 120 | | | BAYAMON | PR | 00961 | |
| 664179 | HECTOR E. CALLE ORTIZ | MANSIONES | 1796 CALLE BEGN MANS DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 664178 | HECTOR E. CALLE ORTIZ | PO BOX 11073 | | | | SAN JUAN | PR | 00922-1073 | |
| 664180 | HECTOR E. COLON VAZQUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 664181 | HECTOR E. COLON VAZQUEZ | URB PUERTO NUEVO | 611 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 213784 | HECTOR E. MALDONADO RIVERA | Address on file | | | | | | | |
| 1525475 | Hector E. Valdes Ortiz, Esq. | Address on file | | | | | | | |
| 1525475 | Hector E. Valdes Ortiz, Esq. | Address on file | | | | | | | |
| 664182 | HECTOR E.RAMIREZ CARBO | Address on file | | | | | | | |
| 664183 | HECTOR E.RAMIREZ CARBO | Address on file | | | | | | | |
| 213785 | HECTOR E.RIVERA SILVESTRE | Address on file | | | | | | | |
| 213786 | HECTOR EDGARDO PEREZ PEREZ | Address on file | | | | | | | |
| 213787 | HECTOR EDGARDO SANTIAGO OLAVARRIA | Address on file | | | | | | | |
| 664184 | HECTOR EDIL LOPEZ CONDE | COND HATO REY CENTRO | APT G - 202 | | | SAN JUAN | PR | 00918 | |
| 664185 | HECTOR ENCARNACION MATOS | Address on file | | | | | | | |
| 213788 | HECTOR ENRIQUE MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 664186 | HECTOR ESPINOSA GUZMAN | URB LOS COLOBOS PARK | 303 CALLE CAOBA | | | CAROLINA | PR | 00986 | |
| 663818 | HECTOR ESTEFANI ACEVEDO | PO BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| 213789 | HECTOR ESTRADA ROJAS | Address on file | | | | | | | |
| 213790 | HECTOR F ANDUJAR DIAZ | Address on file | | | | | | | |
| 664187 | HECTOR F BERMUDEZ VAZQUEZ / TACO TEQUILA | BOX 7663 | | | | HUMACAO | PR | 00792 | |
| 664188 | HECTOR F BRUNO DIAZ | 27 CALLE CARAZO | | | | GUAYNABO | PR | 00970 | |
| 213791 | HECTOR F CASTILLO VELEZ | Address on file | | | | | | | |
| 213792 | HECTOR F COLON MIRANDA | Address on file | | | | | | | |
| 664189 | HECTOR F COLON NIEVES | C 13 BELLA VISTA | | | | PONCE | PR | 00731 | |
| 664190 | HECTOR F CORRETJER REYES | Address on file | | | | | | | |
| 213793 | HECTOR F COSME ZAETON | Address on file | | | | | | | |
| 664191 | HECTOR F CRUZ VILLANUEVA | Address on file | | | | | | | |
| 213794 | HECTOR F CRUZ VILLANUEVA | Address on file | | | | | | | |
| 213795 | HECTOR F DIAZ FLORES | Address on file | | | | | | | |
| 664192 | HECTOR F DIAZ FLORES | Address on file | | | | | | | |
| 664193 | HECTOR F DIAZ RODRIGUEZ | URB PALACIOS REALES | B 19 CALLE BALBIE BOX 53 | | | TOA ALTA | PR | 00952 | |
| 664194 | HECTOR F FORTIS SANTIAGO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213796 | HECTOR F GONZALEZ MENDEZ | Address on file | | | | | | | |
| 664195 | HECTOR F GUERRERO PEREZ | URB SANS SOUCI | W 5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 213797 | HECTOR F LOPEZ CRUZ | Address on file | | | | | | | |
| 664196 | HECTOR F LOPEZ PEREZ | PO BOX 1 | | | | ARECIBO | PR | 00613 | |
| 213798 | HECTOR F LOPEZ VELEZ | Address on file | | | | | | | |
| 664197 | HECTOR F MARIN LAFONTAINE | HC 1 BOX 3844 | | | | UTUADO | PR | 00641 | |
| 664198 | HECTOR F MARQUEZ / VICTOR J SANTIAGO | Address on file | | | | | | | |
| 664199 | HECTOR F MERCADO OLIVER | VICTOR ROJA 2 | 112 CALLE 6 | | | ARECIBO | PR | 00613 | |
| 213799 | HECTOR F MODESTI MORALES | Address on file | | | | | | | |
| 213800 | HECTOR F MOLINA RAMIREZ | Address on file | | | | | | | |
| 213801 | HECTOR F MOLINA RAMIREZ | Address on file | | | | | | | |
| 213802 | HECTOR F MOLINA ROMAN | Address on file | | | | | | | |
| 664200 | HECTOR F MUNIZ GONZALEZ | Address on file | | | | | | | |
| 664201 | HECTOR F NATAL MENDEZ | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 664202 | HECTOR F OJEDA MIRANDA | BO DULCES LABIOS | 211 CALLE TABLON | | | MAYAGUEZ | PR | 00680 | |
| 844469 | HECTOR F OLIVERAS DELGADO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 664203 | HECTOR F PEREZ JIMENEZ | P O BOX 332221 | | | | PONCE | PR | 00733-2221 | |
| 664204 | HECTOR F RIOS TORRES | Address on file | | | | | | | |
| 664205 | HECTOR F RODRIGUEZ MORALES | URB VILLAS DE LOIZA | AL 10 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 663819 | HECTOR F ROMERO RAMIREZ | URB CHALETS DE ROYAL PALM | 100 CALLE F APT 1706 | | | BAYAMON | PR | 00956 3052 | |
| 213803 | HECTOR F RONDON CRUZ | Address on file | | | | | | | |
| 664206 | HECTOR F SANTANA FELIBERTY | BO MONTE GRANDE | 11252 CARR 310 | | | CABO ROJO | PR | 00623-3729 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664207 | HECTOR F SANTIAGO CAZULL | 168 CALLE SAN JORGE APT 3 | | | | SAN JUAN | PR | 00911 | |
| 213804 | HECTOR F SANTIAGO RIVERA | Address on file | | | | | | | |
| 664208 | HECTOR F SIERRA LATORRE | URB LA RAMBLA | 369 CALLE LISAS | | | PONCE | PR | 00731 | |
| 664209 | HECTOR F SILVESTRI LOPEZ | VILLA GRACIELA | A 12 CALLE C | | | JUNCOS | PR | 00777 | |
| 213805 | HECTOR F SOTO EGIPCIACO | Address on file | | | | | | | |
| 664210 | HECTOR F TOLEDO ORTIZ | BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| 213806 | HECTOR F TORRES GONZALEZ | Address on file | | | | | | | |
| 664211 | HECTOR F VAZQUEZ MARIN | Address on file | | | | | | | |
| 664212 | HECTOR F ZAYAS MATOS | HC 2 BOX 5275 | | | | COMERIO | PR | 00782 | |
| 213807 | Hector F. Pereira Rivera | Address on file | | | | | | | |
| 213808 | Hector F. Pereira Rivera | Address on file | | | | | | | |
| 664213 | HECTOR FALU CRUZ | URB METROPOLIS | 2B 14 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 213809 | HECTOR FALU CRUZ | Address on file | | | | | | | |
| 213811 | HECTOR FARGAS DIAZ | Address on file | | | | | | | |
| 213810 | HECTOR FARGAS DIAZ | Address on file | | | | | | | |
| 664214 | HECTOR FEBO SERRANO | Address on file | | | | | | | |
| 2230378 | HECTOR FEDERICO RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 | |
| 664215 | HECTOR FELICIANO ALVAREZ | Address on file | | | | | | | |
| 664216 | HECTOR FELICIANO DE JESUS | BO LAS MAREAS | 8 CALLE FINAL | | | SALINAS | PR | 00751 | |
| 213812 | HECTOR FELICIANO GARCIA | Address on file | | | | | | | |
| 664217 | HECTOR FELICIANO GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 213813 | HECTOR FELICIANO MALDONADO | Address on file | | | | | | | |
| 664218 | HECTOR FELICIANO PORTALATIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 663820 | HECTOR FELICIANO RAMOS | HC 2 BOX 5481 | BO PALOS LLANOS | | | LARES | PR | 00669 | |
| 213814 | HECTOR FELICIANO RIVERA | Address on file | | | | | | | |
| 213815 | HECTOR FELIX AUTO CORP | PO BOX 160 | | | | BARRANQUITAS | PR | 00794 | |
| 213816 | HECTOR FELIX COTTO GONZALEZ | Address on file | | | | | | | |
| 213817 | HECTOR FELIX VEGUILLA | Address on file | | | | | | | |
| 213818 | HECTOR FERNANDEZ CORDERO | Address on file | | | | | | | |
| 664219 | HECTOR FERNANDEZ RIVERA | BO PALO HINCADO | HC 02 BOX 8475 | | | BARRANQUITAS | PR | 00793 | |
| 213819 | HECTOR FERRER RIOS | Address on file | | | | | | | |
| 664220 | HECTOR FERRER RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664221 | HECTOR FIERRO SOTO | PO BOX 3040 | | | | MANATI | PR | 00674 | |
| 664222 | HECTOR FIGUEROA / EQUIP NOVICIOS CIALES | SECTOR LAS GUAVAS | 41 CALLE LOS MILAGROS | | | CIALES | PR | 00638 | |
| 664223 | HECTOR FIGUEROA CARASQUILLO | TMS 73 P.O. BOX 1283 | | | | SAN JUAN | PR | 00754 | |
| 664224 | HECTOR FIGUEROA FEBUS | HC 01 BOX 5243 | | | | BARRANQUITAS | PR | 00794 | |
| 213820 | HECTOR FIGUEROA LOPEZ | Address on file | | | | | | | |
| 664225 | HECTOR FIGUEROA MARTINEZ | AMELIA CONTRACT ST | 43 CALLE DIEGO VEGA STE 3154 | | | GUAYNABO | PR | 00965 | |
| 664226 | HECTOR FIGUEROA OCASIO | Address on file | | | | | | | |
| 213821 | HECTOR FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 664227 | HECTOR FIGUEROA ROSADO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 213822 | HECTOR FIGUEROA RUIZ | Address on file | | | | | | | |
| 213823 | HECTOR FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 213824 | HECTOR FLORES BELLINA | Address on file | | | | | | | |
| 664228 | HECTOR FONSECA CRUZ | 75 URB CALIMANO | | | | MAUNABO | PR | 00707 | |
| 213825 | HECTOR FONSECA RIVERA | Address on file | | | | | | | |
| 213826 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 213829 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 213828 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 213830 | HECTOR FRAGOSO TORRES | Address on file | | | | | | | |
| 213831 | HECTOR FRANCISCO MARENGO DELGADO | Address on file | | | | | | | |
| 664229 | HECTOR FRANCISCO VALLEJO | Address on file | | | | | | | |
| 664230 | HECTOR FRANCO DELGADO | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 213832 | HECTOR FRANCO DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 442 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213833 | HECTOR FRANCO TORRES | Address on file | | | | | | | |
| 213834 | HECTOR FUENTES COSME | Address on file | | | | | | | |
| 213835 | HECTOR FUENTES MOLINA | Address on file | | | | | | | |
| 664232 | HECTOR FUENTES ROMEU | APARTADO 40972 | ESTACION MINILLAS | | | SAN JUAN | PR | 00972 | |
| 664231 | HECTOR FUENTES ROMEU | PO BOX 40972 | | | | SAN JUAN | PR | 00940-0972 | |
| 664233 | HECTOR FUSTER PEREZ | URB LOS MAESTRO 210 | CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 213836 | HECTOR G ARROYO VAZQUEZ | Address on file | | | | | | | |
| 664234 | HECTOR G CAVALLIERY PEREZ | HC 01 BOX 19311 | | | | CABO ROJO | PR | 00623 | |
| 213837 | HECTOR G CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 664235 | HECTOR G CINTRON ALVARADO | HC 01 BOX 3708 | | | | VILLALBA | PR | 00766-9707 | |
| 213838 | HECTOR G CORREA MORALES | Address on file | | | | | | | |
| 664236 | HECTOR G CRUZ GUZMAN | P O BOX 8240 | | | | HUMACAO | PR | 00792 | |
| 664237 | HECTOR G DELGADO FIGUEROA | BA VENEZUELA | 14 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 213839 | HECTOR G DIAZ ROSARIO | Address on file | | | | | | | |
| 664238 | HECTOR G DOMINGUEZ ORSINI | PO BOX 8188 | | | | PONCE | PR | 00732 | |
| 213840 | HECTOR G DOMINGUEZ ORSINI & NEIZA ROMERO | Address on file | | | | | | | |
| 213841 | HECTOR G FORTIS SANTIAGO | Address on file | | | | | | | |
| 213842 | HECTOR G GONZALEZ LOPEZ | Address on file | | | | | | | |
| 213843 | HECTOR G MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 664239 | HECTOR G MEDINA FLORES | URB VILLA DE LOIZA S-1 CALLE 19 | | | | CANOVANAS | PR | 00729 | |
| 664240 | HECTOR G MELENDEZ GARCIA | P O BOX 387 | | | | PATILLAS | PR | 00723 | |
| 213844 | HECTOR G NEGRON SANTIAGO | Address on file | | | | | | | |
| 213845 | HECTOR G NIEVES ORTIZ | Address on file | | | | | | | |
| 213846 | HECTOR G NOGALES PEREZ | Address on file | | | | | | | |
| 213847 | HECTOR G PINEIRO RIVERA | Address on file | | | | | | | |
| 213848 | HECTOR G RAMOS KUILAN | Address on file | | | | | | | |
| 664241 | HECTOR G RIOS | P O BOX 4385 | | | | CAROLINA | PR | 00984 | |
| 213827 | HECTOR G RIVERA HERNANDEZ | Address on file | | | | | | | |
| 664242 | HECTOR G RIVERA ROSA | D13 VILLA MADRID | | | | COAMO | PR | 00769-2707 | |
| 213849 | HECTOR G RODAS APONTE | Address on file | | | | | | | |
| 213850 | HECTOR G RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 213851 | HECTOR G ROSADO ROCHE | Address on file | | | | | | | |
| 664243 | HECTOR G SAAVEDRA BORGES | HC 02 BOX 8831 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 213852 | HECTOR G SAAVEDRA BORGES | Address on file | | | | | | | |
| 844470 | HECTOR G SANTOS REMIGIO | PO BOX 592 | | | | TOA ALTA | PR | 00954 | |
| 213853 | HECTOR G SOTO RIVERA | Address on file | | | | | | | |
| 213854 | HECTOR G TORRES ESTRADA | Address on file | | | | | | | |
| 664244 | HECTOR G VELEZ ROLON | COOP TORRES DE CAROLINA | B-210 | | | CAROLINA | PR | 00979 | |
| 664245 | HECTOR G. MARRERO BONILLA | 937 CALLE ZUMBADOR | URB. COUNTRY CLUB | | | SAN JUAN, | PR | 00924 | |
| 664246 | HECTOR G. MARRERO BONILLA | URB COUNTRY CLUB | 937 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 664247 | HECTOR GABRIEL RODRIGUEZ | P O BOX 460 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 664248 | HECTOR GALARZA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 213855 | HECTOR GALARZA ORTIZ | Address on file | | | | | | | |
| 844471 | HECTOR GALLOZA POLANCO DBA / GALLOZA AUTO BODY SHOP | PO BOX 3109 | | | | AGUADILLA | PR | 00603-3109 | |
| 213856 | HECTOR GARAY SIMONS | Address on file | | | | | | | |
| 664249 | HECTOR GARCET CIRINO | Address on file | | | | | | | |
| 664250 | HECTOR GARCIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 213857 | HECTOR GARCIA CLAUDIO | Address on file | | | | | | | |
| 664251 | HECTOR GARCIA CORREA | Address on file | | | | | | | |
| 664252 | HECTOR GARCIA GARCIA | HC 6 BOX 10138 | | | | HATILLO | PR | 00659 | |
| 213858 | HECTOR GARCIA GONZALEZ | Address on file | | | | | | | |
| 664253 | HECTOR GARCIA MENDEZ | 1437 CALLE DE DIEGO | | | | SAN ANTONIO | PR | 00690-1113 | |
| 213859 | HECTOR GARCIA QUINONES | Address on file | | | | | | | |
| 664254 | HECTOR GARCIA RIVERA | Address on file | | | | | | | |
| 664255 | HECTOR GARCIA TORRES | HC 645 BOX 4963 | | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 443 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664256 | HECTOR GARCIA VAZQUEZ | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 213860 | HECTOR GARCIA VAZQUEZ | Address on file | | | | | | | |
| 664257 | HECTOR GERENA ROSADO | SECTOR CALIFORNIA | 1208 CALLE NEVADA | | | ISABELA | PR | 00662 | |
| 664258 | HECTOR GIRAU RODRIGUEZ | COLINAS DE FAIRVIEW | 1880 CALLE DIEGO MARGUEY | | | SAN JUAN | PR | 00926 | |
| 664259 | HECTOR GOMEZ CANDELARIA | 129 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |
| 664260 | HECTOR GOMEZ SERRANO | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00926 | |
| 664261 | HECTOR GOMEZ VELEZ | Address on file | | | | | | | |
| 664262 | HECTOR GONZALEZ | BO OBRERO | 622 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 664264 | HECTOR GONZALEZ ALVARADO | PO BOX 934 | | | | SALINAS | PR | 00751 | |
| 664265 | HECTOR GONZALEZ ARROYO | HC 5 BOX 34590 | | | | HATILLO | PR | 00659 | |
| 664266 | HECTOR GONZALEZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664267 | HECTOR GONZALEZ CARABALLO | P O BOX 1365 | | | | UTUADO | PR | 00641 | |
| 664268 | HECTOR GONZALEZ CARRILLO | VILLA CAROLINA | 78-2 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 664269 | HECTOR GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 664270 | HECTOR GONZALEZ CORDERO | PO BOX 1710 | | | | MOCA | PR | 00676 | |
| 664271 | HECTOR GONZALEZ CRUZ | 22 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 664272 | HECTOR GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 213862 | HECTOR GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 213863 | HECTOR GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 213864 | HECTOR GONZALEZ GOMEZ | Address on file | | | | | | | |
| 664274 | HECTOR GONZALEZ GONZALEZ | BOX 188 | | | | MOCA | PR | 00767 | |
| 664273 | HECTOR GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 213865 | HECTOR GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 213866 | HECTOR GONZALEZ JUSTINIANO | Address on file | | | | | | | |
| 664275 | HECTOR GONZALEZ MONSENAT | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 213867 | HECTOR GONZALEZ REYES | Address on file | | | | | | | |
| 664263 | HECTOR GONZALEZ RIVERA | P.O. BOX 4351 | | | | MANATI | PR | 00674 | |
| 213868 | HECTOR GONZALEZ RUIZ | Address on file | | | | | | | |
| 213869 | HECTOR GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 664276 | HECTOR GONZALEZ SANTIGO | URB LOMAS VERDES 4 Q 28 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 664277 | HECTOR GONZALEZ VEGA | Address on file | | | | | | | |
| 213870 | HECTOR GONZALEZ VELEZ | Address on file | | | | | | | |
| 664278 | HECTOR GONZALEZ VIRELLA | Address on file | | | | | | | |
| 213871 | HECTOR GONZALEZ Y LAURITH J MEDINA | Address on file | | | | | | | |
| 213872 | HECTOR GOTAY LEDOUX | Address on file | | | | | | | |
| 664279 | HECTOR GRACIAS MALAVE | PO BOX 753 | | | | HORMIGUEROS | PR | 00660 | |
| 664280 | HECTOR GRAJALES RIOS | CALLE MERCADO # 87 | | | | AGUADILLA | PR | 00603 | |
| 664281 | HECTOR GRATACOS | PO BOX 8622 | | | | PONCE | PR | 00732 | |
| 213873 | HECTOR GRAU ORTIZ | Address on file | | | | | | | |
| 664282 | HECTOR GRAU RIVERA | Address on file | | | | | | | |
| 664283 | HECTOR GUADALUPE BETANCOURT | RR 2 BOX 732 | | | | SAN JUAN | PR | 00926 | |
| 664284 | HECTOR GUADALUPE DIAZ | Address on file | | | | | | | |
| 664285 | HECTOR GUILLOT RIVERA | NUEVA VIDA | N 31 CALLE G | | | PONCE | PR | 00731 | |
| 664286 | HECTOR GUTIEREZ ALICEA | URB. LEVITTOWN | CMIREYA H10 | | | TOA BAJA | PR | 00949 | |
| 213874 | HECTOR GUTIERREZ COLON | Address on file | | | | | | | |
| 664287 | HECTOR GUZMAN FIGUEROA | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 664288 | HECTOR GUZMAN FIGUEROA | URB BELLA VISTA | H 3 CALLE 7 | | | BAYAMON | PR | 00957-6026 | |
| 664289 | HECTOR GUZMAN MARRERO | Address on file | | | | | | | |
| 664290 | HECTOR GUZMAN REYES | Address on file | | | | | | | |
| 664291 | HECTOR GUZMAN RIVERA | RIO CANAS ARRIBA | 30 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 213875 | HECTOR H COLON DECLET | Address on file | | | | | | | |
| 664292 | HECTOR H DELGADO DIAZ | PO BOX 190655 | | | | SAN JUAN | PR | 00919 | |
| 213876 | HECTOR H GALA ALVAREZ | Address on file | | | | | | | |
| 664293 | HECTOR H GALA ALVAREZ | Address on file | | | | | | | |
| 213877 | HECTOR H GERENA CANTRES | Address on file | | | | | | | |
| 664294 | HECTOR H JIMENEZ CASILLAS | PO BOX 68 | | | | PUERTO REAL | PR | 00740 | |
| 213878 | HECTOR H JIMENEZ CASILLAS | Address on file | | | | | | | |
| 213879 | HECTOR H OTERO PADRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 444 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664295 | HECTOR H RAMOS MACHIN | HC 645 BOX 4399 | | | | TRUJILLO ALTO | PR | 00977 | |
| 213880 | HECTOR H RIVERA QUIERBOLINI | Address on file | | | | | | | |
| 664296 | HECTOR H RODRIGUEZ CORTES | PO BOX 50426 | | | | TOA BAJA | PR | 00950 | |
| 664297 | HECTOR H SANTIAGO SANTOS M D | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 213881 | HECTOR H SANTOS,HP TACTICAL DISTRIBUTORS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 69 | | | GUAYNABO | PR | 00969 | |
| 664298 | HECTOR H SOTO GIRAUD | P O BOX 141 | | | | PATILLAS | PR | 00723 | |
| 213882 | HECTOR H SOTO HERNANDEZ | Address on file | | | | | | | |
| 664299 | HECTOR H. DIAZ GONZALEZ | SANTIAGO IGLESIAS | 1422 CAL LS CPTL URB SANTIAGO IGLES | | | RIO PIEDRAS | PR | 00921 | |
| 213883 | HECTOR H. SANTOS ROSARIO DBA H.P. TACTIC | CALLE YELLOW STONE W # 35 PARK GARDEN | | | | SAN JUAN | PR | 00926-0000 | |
| 664300 | HECTOR HANCE SERRANO | Address on file | | | | | | | |
| 664301 | HECTOR HARDWARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 664302 | HECTOR HARDWARE | PO BOX 970 | | | | YABUCOA | PR | 00767 | |
| 213884 | HECTOR HERNANDEZ AROCHO | Address on file | | | | | | | |
| 664303 | HECTOR HERNANDEZ ARROYO | Address on file | | | | | | | |
| 213885 | HECTOR HERNANDEZ BONILLA | Address on file | | | | | | | |
| 664304 | HECTOR HERNANDEZ CASTELLAR | COND ST TROPEZ | 6267 AVE ISLA VERDE APT 2B | | | CAROLINA | PR | 00979-7138 | |
| 664305 | HECTOR HERNANDEZ CASTELLAR | P O BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 664306 | HECTOR HERNANDEZ CASTRO | HC 1 BOX 6885 | | | | MOCA | PR | 00676 | |
| 664307 | HECTOR HERNANDEZ DAVILA | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 213886 | HECTOR HERNANDEZ FERRER | Address on file | | | | | | | |
| 213887 | HECTOR HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 213888 | HECTOR HERNANDEZ GARCIA | Address on file | | | | | | | |
| 1419988 | HECTOR HERNANDEZ GNZ. | ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 213889 | HECTOR HERNANDEZ GNZ. | LCDA. ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 213890 | HECTOR HERNANDEZ GNZ. | LCDO. JUAN C. TABOAS SANTIAGO | PO BOX 2547 | | | ARECIBO | PR | 00613-2547 | |
| 664308 | HECTOR HERNANDEZ GONZALEZ | 324 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 213891 | HECTOR HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 213892 | HECTOR HERNANDEZ GUERRERO | Address on file | | | | | | | |
| 213893 | HÉCTOR HERNÁNDEZ GUTIERREZ | LCDA. SHEILA M. TORRES MATIAS | PO BOX 32188 | | | Ponce | PR | 00732-2188 | |
| 664309 | HECTOR HERNANDEZ LIQUET | URB MONTEREY | 543 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00681 | |
| 664310 | HECTOR HERNANDEZ LOPEZ | 1684 CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00926 | |
| 664311 | HECTOR HERNANDEZ MARRERO | PO BOX 629 | | | | TOA ALTA | PR | 00954 | |
| 664312 | HECTOR HERNANDEZ MARTINEZ | PO BOX 1945 | | | | LAS PIEDRAS | PR | 00771-1945 | |
| 213894 | HECTOR HERNANDEZ MATOS | Address on file | | | | | | | |
| 664313 | HECTOR HERNANDEZ MENDEZ | HC 5 BOX 10626 | | | | MOCA | PR | 00676 | |
| 213895 | HECTOR HERNANDEZ MOLINA | Address on file | | | | | | | |
| 664314 | HECTOR HERNANDEZ MORALES | PO BOX 365 | | | | CAMUY | PR | 00627 | |
| 213896 | HECTOR HERNANDEZ MORALES | Address on file | | | | | | | |
| 664315 | HECTOR HERNANDEZ PELLOT | 22550 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 664316 | HECTOR HERNANDEZ PONCE | RES LAS MESETAS | EDIF 9 APT 275 | | | ARECIBO | PR | 00612 | |
| 213897 | HECTOR HERNANDEZ RICOFF | Address on file | | | | | | | |
| 664317 | HECTOR HERNANDEZ RIVERA | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 664318 | HECTOR HERNANDEZ SANTIAGO | RR 2 BOX 9742 | | | | TOA ALTA | PR | 00953 | |
| 213898 | HECTOR HERNANDEZ SOTO | Address on file | | | | | | | |
| 213899 | HECTOR HERNANDEZ SOTO | Address on file | | | | | | | |
| 664320 | HECTOR HERNANDEZ TRIDAS | HC 3 BOX 10524 | | | | CAMUY | PR | 00627 | |
| 664319 | HECTOR HERNANDEZ TRIDAS | MARGINAL A-2 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 664321 | HECTOR HERNANDEZ VALENTIN | 18 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 213900 | HECTOR HERNANDEZ VARGAS | Address on file | | | | | | | |
| 213901 | HECTOR HERRERA RIVERA | Address on file | | | | | | | |
| 664322 | HECTOR HERRERA RODRIGUEZ | BO OBRERO | 788 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| 664323 | HECTOR HORTA TORRES | URB TERESITA | AJ 12 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 664324 | HECTOR HOYO CABRAL | 611 CALLE PONS | | | | SAN JUAN | PR | 00909 | |
| 664325 | HECTOR HUERTAS RIVERA | RR 2 BOX 7925 | | | | CIDRA | PR | 00739 | |
| 664326 | HECTOR HUERTAS VAZQUEZ | URB LEVITTOWN | 1641 PASEO DORADO | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213902 | HECTOR I ABREU BERRIOS | Address on file | | | | | | | |
| 663821 | HECTOR I ARROYO ARROYO | HC 1 BOX 2359 | | | | MAUNABO | PR | 00707 | |
| 664327 | HECTOR I ASTACIO LANCARA | RR 7 BOX 8090 | | | | SAN JUAN | PR | 00926 | |
| 664328 | HECTOR I BAREZ CLAVELL | 1447 CALLE ESTRELLA APT 1405 B | | | | SAN JUAN | PR | 00907 | |
| 213903 | HECTOR I BRUNO BONILLA | Address on file | | | | | | | |
| 213904 | HECTOR I BURGOS SANTIAGO | Address on file | | | | | | | |
| 213905 | HECTOR I BURGOS SUAREZ | Address on file | | | | | | | |
| 664329 | HECTOR I CALO MANGUAL | PO BOX 7829 | | | | CAROLINA | PR | 00986 | |
| 213906 | HECTOR I CINTRON COLON | Address on file | | | | | | | |
| 213907 | HECTOR I COLON CRUZ | Address on file | | | | | | | |
| 844472 | HECTOR I COLON MALDONADO | HC 1 BOX 5616 | | | | BARRANQUITAS | PR | 00794-9466 | |
| 664330 | HECTOR I CORREA | Address on file | | | | | | | |
| 213908 | HECTOR I CORREA | Address on file | | | | | | | |
| 664331 | HECTOR I CORTES RIVERA | URB.INTERAMERICANA AJ-2 CALLE 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 664332 | HECTOR I COTTON LOPEZ | URB RIVER VALLEY | PARK 141 CALLE JACABOA | | | CANOVANAS | PR | 00729 9618 | |
| 213909 | HECTOR I CRUZ CARRASQUILLO | Address on file | | | | | | | |
| 213910 | HECTOR I CRUZ CRUZ | Address on file | | | | | | | |
| 213911 | HECTOR I DELGADO ANTONGIORGI | Address on file | | | | | | | |
| 664333 | HECTOR I DELGADO BURGOS | URB VIVES | 160 CALLE D | | | GUAYAMA | PR | 00784-5931 | |
| 213912 | HECTOR I DIAZ COLON | Address on file | | | | | | | |
| 213913 | HECTOR I DONES ROLDAN | Address on file | | | | | | | |
| 664334 | HECTOR I GARCIA ORTIZ | HC 77 BOX 7678 | | | | VEGA ALTA | PR | 00692 | |
| 664335 | HECTOR I GOMEZ ALDEA | HC-3 BOX-41449 | | | | CAGUAS | PR | 00725 | |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 664336 | HECTOR I GUZMAN ALVIRA | URB ALTAMIRA D35 | CALLE 10 | | | FAJARDO | PR | 00738 | |
| 213914 | HECTOR I HERRERA LABOY | Address on file | | | | | | | |
| 213915 | HECTOR I JIMENEZ TOUSSET | Address on file | | | | | | | |
| 213916 | HECTOR I LOPEZ MARRERO | Address on file | | | | | | | |
| 664337 | HECTOR I LOPEZ SANCHEZ | BAIROA PARK | 2J 12 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 213917 | HECTOR I LUNA ORTIZ | Address on file | | | | | | | |
| 664338 | HECTOR I MACHUCA COSME | 3 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971-9617 | |
| 664339 | HECTOR I MAESTRE GONZALEZ | 610 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 663822 | HECTOR I MARTINEZ RUIZ | PO BOX 1214 | | | | CIDRA | PR | 00739 | |
| 213918 | HECTOR I MENDOZA VALLE | Address on file | | | | | | | |
| 664340 | HECTOR I MIRANDA MEDINA | Address on file | | | | | | | |
| 213919 | HECTOR I NEGRON MARRERO | Address on file | | | | | | | |
| 213920 | HECTOR I NEGRON PACHECO | Address on file | | | | | | | |
| 664341 | HECTOR I OLIVENCIA MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00926-8351 | |
| 664342 | HECTOR I ORSINI ORTIZ | 403 AVE ASHFORD | 1020 APT 6 | | | SAN JUAN | PR | 00709 | |
| 213921 | HECTOR I ORTIZ NUNEZ | Address on file | | | | | | | |
| 213922 | HECTOR I PAGAN | Address on file | | | | | | | |
| 664343 | HECTOR I PEGUERO GUERRERO | COUNTRY CLUB | GS 47 CALLE 208 | | | CAROLINA | PR | 00785 | |
| 664344 | HECTOR I PEREZ SOTO | EXT VILLA LOS SANTOS 1 | BUZON 87 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 664345 | HECTOR I RIVERA ARBOLAY | Address on file | | | | | | | |
| 213923 | HECTOR I RIVERA ESQUILIN | Address on file | | | | | | | |
| 213924 | HECTOR I RIVERA ESQUILIN | Address on file | | | | | | | |
| 664346 | HECTOR I RIVERA NEGRON | HC 01 BOX 4089 | | | | VILLALBA | PR | 00766 | |
| 664347 | HECTOR I RODRIGUEZ MORALES | Address on file | | | | | | | |
| 664348 | HECTOR I ROSARIO HANCE | Address on file | | | | | | | |
| 844473 | HECTOR I RUIZ MARTINEZ | PO BOX 424 | | | | JUANA DIAZ | PR | 00795-0424 | |
| 213925 | HECTOR I SANTANA VELEZ | Address on file | | | | | | | |
| 664349 | HECTOR I SANTIAGO RODRIGUEZ | RES TIBES | D 34 CALLE 4 | | | PONCE | PR | 00731 | |
| 664350 | HECTOR I SANTOS | URB TERRALINDA | 8 CALLE CORDON | | | CAGUAS | PR | 00727-2517 | |
| 213926 | HECTOR I TORRES ANDINO | Address on file | | | | | | | |
| 664351 | HECTOR I VARELA ROSA | PO BOX 1241 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 446 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213927 | HECTOR I VARGAS REYES | Address on file | | | | | | | |
| 213928 | HECTOR I VAZQUEZ FRANCO | Address on file | | | | | | | |
| 664352 | HECTOR I VELAZQUEZ RAMOS | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| 664353 | HECTOR I. CARABALLO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 664354 | HECTOR I. ORTIZ MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 213929 | HECTOR I. RIOS ROSARIO | Address on file | | | | | | | |
| 664355 | HECTOR I. RIVERA ESQUILIN | Address on file | | | | | | | |
| 664356 | HECTOR I. RIVERA ESQUILIN | Address on file | | | | | | | |
| 664357 | HECTOR IGARTUA COLON | URB LEVITTOWN | EH 18 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 664358 | HECTOR IGLESIAS RAMIREZ | URB TINTILLO GARDENS | G 25 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 664359 | HECTOR IRIZARRY | URB ROUND HILL | 743 AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 664360 | HECTOR IRIZARRY IRIZARRY | BO SUSUA | 110 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 213930 | HECTOR IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 213931 | HECTOR IRIZARRY MORALES | Address on file | | | | | | | |
| 664361 | HECTOR IRIZARRY ORTIZ | HC 3 BOX 11357 | | | | JUANA DIAZ | PR | 00795 | |
| 664362 | HECTOR IRIZARRY RODRIGUEZ | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 664363 | HECTOR IVAN DIAZ SANCHEZ | BO FOSA CENTRAL | CARR 419 | | | SAN SEBASTIAN | PR | 00685 | |
| 213932 | HECTOR IVAN PEREZ DOMINGUEZ | Address on file | | | | | | | |
| 664364 | HECTOR IVAN RIVERA RIVERA | O 35 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 213933 | HECTOR IVAN RIVERA SANCHEZ | Address on file | | | | | | | |
| 664365 | HECTOR IVAN ROSARIO ORTEGA | PO BOX 1196 | | | | VEGA BAJA | PR | 00739 | |
| 213934 | HECTOR IVAN SANTOS PAGAN | Address on file | | | | | | | |
| 213935 | HECTOR IVAN SANTOS SANTOS | Address on file | | | | | | | |
| 213936 | HECTOR IVAN VEGA SANTELL | Address on file | | | | | | | |
| 213937 | HECTOR IVAN VEGA SANTELL | Address on file | | | | | | | |
| 213938 | HECTOR J ACEVEDO CHARNECO | Address on file | | | | | | | |
| 213939 | HECTOR J ACOSTA SOTO | Address on file | | | | | | | |
| 213940 | HECTOR J ACOSTA SOTO | Address on file | | | | | | | |
| 213941 | HECTOR J ADORNO | Address on file | | | | | | | |
| 664366 | HECTOR J ALICEA BERRIOS | PO BOX 1426 | | | | MANATI | PR | 00674 | |
| 844474 | HECTOR J ALICEA ROSAS | PORTAL DEL PARQUE | 61 CARR 848 PH 4 | | | TRUJILLO ALTO | PR | 00976-3071 | |
| 844475 | HECTOR J ALVAREZ PEREZ | PO BOX 370587 | | | | CAYEY | PR | 00737 | |
| 664367 | HECTOR J APONTE HERNANDEZ | BO TABLONAL BOX 1071 | | | | AGUADA | PR | 00602 | |
| 664368 | HECTOR J ARROYO RIVERA | URB SANTA CLARA | X 2 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 213942 | HECTOR J ARROYO RIVERA | Address on file | | | | | | | |
| 664369 | HECTOR J AVILES BADILL | COND LAS ALMENDRAS PLAZA | EDIF 2 APT 811 | | | SAN JUAN | PR | 00924 | |
| 213943 | HECTOR J AVILES BADILLO | Address on file | | | | | | | |
| 213944 | HECTOR J BEAUCHAMP GRILLASCA | Address on file | | | | | | | |
| 664370 | HECTOR J BELLO PEREZ | COND PASEO MONTE FLORES | 6 CARR 860 APT 512 | | | CAROLINA | PR | 00987 | |
| 213945 | HECTOR J BENERO RAMOS | Address on file | | | | | | | |
| 664371 | HECTOR J BERGOLLO ROBLES | HC 1 BOX 5268 | | | | BARCELONETA | PR | 00617-9704 | |
| 213946 | HECTOR J BERNABE CRUZ | Address on file | | | | | | | |
| 664372 | HECTOR J BETANCOURT ORTIZ | SUNVILLE | R 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 213947 | HECTOR J BLAS ZAPATA | Address on file | | | | | | | |
| 664373 | HECTOR J BONES RIVERA | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 213948 | HECTOR J BONES RIVERA | Address on file | | | | | | | |
| 664374 | HECTOR J BONILLAS TORRES | COND CONDADO DEL MAR STE S1 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00907-1583 | |
| 664375 | HECTOR J BURGOS OCASIO | URB FAIR VIEW | N 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 213949 | HECTOR J BURGOS TORRES | Address on file | | | | | | | |
| 664376 | HECTOR J CABEZUDO MARRERO | COND STA JUANITA | APTO 00725 | | | CAGUAS | PR | 00725 | |
| 664377 | HECTOR J CABRERA BETANCOURT | PUERTO NUEVO | 762 SE CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 664378 | HECTOR J CASES GALLARDO | CONDOMINIO PROFESIONAL CTR | SUITE 213 | | | CAGUAS | PR | 00625 | |
| 664379 | HECTOR J CASES MAYORAL | CONDOMINIO PROFESIONAL CTR | OFICINA 213 | | | CAGUAS | PR | 00725 | |
| 213950 | HECTOR J CHANG VILLANUEVA | Address on file | | | | | | | |
| 213951 | HECTOR J CORA FIGUEROA | Address on file | | | | | | | |
| 213952 | HECTOR J CORREA DOMINGUEZ | Address on file | | | | | | | |
| 664380 | HECTOR J CORRETJER GARCIA | URB LAS VILLAS DE TORRIMAR | 405 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 213953 | HECTOR J CRESPO MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 447 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213955 | HECTOR J DAUHAJRE DAUHAJRE | Address on file | | | | | | | |
| 213956 | HECTOR J DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 664381 | HECTOR J DELGADO MONTALVO | PMB 395 P O BOX 6022 | | | | CAROLINA | PR | 00784-6022 | |
| 213957 | HECTOR J DELGADO SANTIAGO | Address on file | | | | | | | |
| 213958 | HECTOR J DELIZ QUINONES | Address on file | | | | | | | |
| 213959 | HECTOR J DIAZ COLLAZO | Address on file | | | | | | | |
| 664382 | HECTOR J DIAZ GARCIA | BOX 251 | | | | UTUADO | PR | 00641 | |
| 664383 | HECTOR J FALCON SANCHEZ | Address on file | | | | | | | |
| 844476 | HECTOR J FELICIANO VARGAS | BOX 1405 | | | | A\ASCO | PR | 00610 | |
| 664384 | HECTOR J FERNANDEZMORALES | LEVITTOWN LAKES J 17 | CALLE MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 664385 | HECTOR J FUENTES COLON | BRISAS DE AIBONITO | 26 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 213960 | HECTOR J GARCIA DONATO | Address on file | | | | | | | |
| 664386 | HECTOR J GARCIA RODRIGUEZ | BO COLLORES | SECTOR GUARAGUAO CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 664387 | HECTOR J GARCIA VELEZ | HC 03 BOX 8037 | | | | MOCA | PR | 00676 | |
| 664388 | HECTOR J GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00609 | |
| 213961 | HECTOR J GERENA MALDONADO | Address on file | | | | | | | |
| 213962 | HECTOR J GINEL COREANO | Address on file | | | | | | | |
| 664389 | HECTOR J GONZALEZ ALBARANI | GOLDEN HILLS | 1190 CALLE SATURNO | | | DORADO | PR | 00646 | |
| 664390 | HECTOR J GONZALEZ PEREIRA | PO BOX 364006 | | | | SAN JUAN | PR | 00936-4006 | |
| 664391 | HECTOR J GONZALEZ REYES | 118 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 213963 | HECTOR J GONZALEZ SOTO | Address on file | | | | | | | |
| 664392 | HECTOR J GUERRA GAVOFALO | BAHIA VISTAMAR | 1432 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 664393 | HECTOR J GUZMAN CINTRON | URB VISTA DE LUQUILLO | B 10 CALLE V 1 | | | LUQUILLO | PR | 00773-2704 | |
| 664394 | HECTOR J HERNANDEZ MARTINEZ | FDEZ JUNCOS STATION | PO BOX 8436 | | | SAN JUAN | PR | 00910 | |
| 213964 | HECTOR J HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 213965 | HECTOR J HERNANDEZ PEREZ | Address on file | | | | | | | |
| 213966 | HECTOR J HERNANDEZ RAMOS | Address on file | | | | | | | |
| 844477 | HECTOR J HERNANDEZ SANTIAGO | HM TOWER 16 | | | | MAYAGUEZ | PR | 00680 | |
| 844478 | HECTOR J HERRERA LABOY | MIRADOR DE BAIROA | 2-S 46 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 664395 | HECTOR J HORTA CRUZ | Address on file | | | | | | | |
| 664396 | HECTOR J HUERTAS GAETAN | 395 C/ MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 213967 | HECTOR J HUYKE SOUFFRONT | Address on file | | | | | | | |
| 213968 | HECTOR J IRIZARRY PEREZ | Address on file | | | | | | | |
| 664397 | HECTOR J LANZO ROLDAN | VENUS GARDENS | AZ 10 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 664398 | HECTOR J LEBRON COLON | Address on file | | | | | | | |
| 664399 | HECTOR J LEBRON DIAZ | VILLA BORINQUEN | J-II CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 213970 | HECTOR J LOPEZ PELET | Address on file | | | | | | | |
| 213971 | HECTOR J LOPEZ ROLON | Address on file | | | | | | | |
| 664400 | HECTOR J MADERA GONZALEZ | HERMANAS DAVILA | F 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 213972 | HECTOR J MARCANO RIVAS | Address on file | | | | | | | |
| 213973 | HECTOR J MARTINEZ CAPELLA | Address on file | | | | | | | |
| 213974 | HECTOR J MATOS JIMENEZ | Address on file | | | | | | | |
| 664402 | HECTOR J MEDINA | HC 71 BOX 2468 | | | | NARANJITO | PR | 00719 | |
| 664403 | HECTOR J MEDINA MORALES | Address on file | | | | | | | |
| 664404 | HECTOR J MENA FRANCO | P O BOX 19915 | | | | SAN JUAN | PR | 00900-1915 | |
| 664405 | HECTOR J MENDEZ VERA | Address on file | | | | | | | |
| 664406 | HECTOR J MENDOZA ACEVEDO | Address on file | | | | | | | |
| 664407 | HECTOR J MERCADO MERCADO | HC 01 BOX 7918 | | | | BARCELONETA | PR | 00617 | |
| 664408 | HECTOR J MONTALVO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 664409 | HECTOR J MONTALVO COLON | URB TOA LINDA | B 2 CALLE A | | | TOA ALTA | PR | 00953 | |
| 213975 | HECTOR J MONTANEZ RUIZ | Address on file | | | | | | | |
| 664410 | HECTOR J MORALES ORTEGA | 114 GEORGETTI SUITE 2 | | | | NARANJITO | PR | 00719 | |
| 664411 | HECTOR J MORALES SOLA | PO BOX 1527 | | | | CAGUAS | PR | 00726 | |
| 213976 | HECTOR J MORALES VALLES | Address on file | | | | | | | |
| 213977 | HECTOR J NALES NIEVES | Address on file | | | | | | | |
| 213978 | HECTOR J NAVARRO MARTINEZ | Address on file | | | | | | | |
| 664412 | HECTOR J NAVARRO MATOS | 61 AVE DE DIEGO | SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 844479 | HECTOR J NAVARRO MELECIO | JARD DE DORADO | F4 CALLE GARDENIAS | | | DORADO | PR | 00646-5110 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664413 | HECTOR J NEVAREZ MARRERO | BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 664414 | HECTOR J NEVAREZ SANTANA | PO BOX 1678 | | | | DORADO | PR | 00646 | |
| 213979 | HECTOR J NEVAREZ SANTANA | Address on file | | | | | | | |
| 664415 | HECTOR J NIEVES GARRASTEGUI | Address on file | | | | | | | |
| 213980 | HECTOR J ORTIZ DBA CARIBBEAN CAPTAIN | SERVICES | 3071 AVE ALEJANDRINO PMB 228 | | | GUAYNABO | PR | 00969 | |
| 213981 | HECTOR J ORTIZ PAGAN | Address on file | | | | | | | |
| 213982 | HECTOR J ORTIZ TORO | Address on file | | | | | | | |
| 664416 | HECTOR J OTERO GONZALEZ | BO TORRECILLAS | 59 CALLE SATURNO FEBUS | | | MOROVIS | PR | 00687 | |
| 664417 | HECTOR J OTERO OTERO | P O BOX 1553 | | | | VEGA BAJA | PR | 00694 | |
| 663823 | HECTOR J PANTOJA ACEVEDO | HC 1 BOX 4550 | | | | COMERIO | PR | 00782 | |
| 664418 | HECTOR J PEREZ OLAN | URB LA QUINTA | J21 CALLE 4 | | | YAUCO | PR | 00698 | |
| 213983 | HECTOR J PEREZ ORTIZ | Address on file | | | | | | | |
| 213984 | HECTOR J PEREZ RIVERA | Address on file | | | | | | | |
| 664419 | HECTOR J RAMIREZ | URB LAS DELICIAS | 3906 FRANCISCO G MARIN | | | PONCE | PR | 00728 | |
| 213985 | HECTOR J RAMIREZ OLAVARRIA | Address on file | | | | | | | |
| 213986 | HECTOR J RAMOS RAICES | Address on file | | | | | | | |
| 664421 | HECTOR J REYES MARRERO | PO BOX 1526 | | | | COROZAL | PR | 00783 | |
| 664420 | HECTOR J REYES MARRERO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 664422 | HECTOR J RIVERA ALICEA | SABANA DEL PALMAR | 103 CALLE FLAMBOYAN | | | COMERIO | PR | 00782-4800 | |
| 664423 | HECTOR J RIVERA HERNANDEZ | URB LAS CASITAS DE LA FUENTE | 527 CALLE CLAVEL | | | TOA ALTA | PR | 00953-3669 | |
| 213987 | HECTOR J RIVERA MAISONET | Address on file | | | | | | | |
| 664424 | HECTOR J RIVERA MALDONADO | URB MARINA BAHIA | RB 38 AVE BAHIA | | | CATANO | PR | 00962 | |
| 213988 | HECTOR J RIVERA PINTADO | Address on file | | | | | | | |
| 664425 | HECTOR J RIVERA RAMIREZ | Address on file | | | | | | | |
| 213989 | HECTOR J RIVERA RIOS | Address on file | | | | | | | |
| 213990 | HECTOR J RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 664426 | HECTOR J ROBLES FIGUEROA | URB LEVITTOWN | 3559 PASEO CONDE | | | TOA BAJA | PR | 00949-0000 | |
| 213991 | HECTOR J RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 664427 | HECTOR J RODRIGUEZ CORREA | D 11 JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 213992 | HECTOR J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 213993 | HECTOR J RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 213994 | HECTOR J RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 213995 | HECTOR J RODRIGUEZ PENALVERT | Address on file | | | | | | | |
| 664428 | HECTOR J RODRIGUEZ RIVERA | 33 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 213996 | HECTOR J RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 213997 | HECTOR J RODRIGUEZ VIANA | Address on file | | | | | | | |
| 213998 | HECTOR J RODRIGUEZ Y ALBA Y ROSADO | Address on file | | | | | | | |
| 664429 | HECTOR J ROMAN ARROYO | PO BOX 477 | | | | BAYAMON | PR | 00960 | |
| 213999 | HECTOR J ROMAN ARROYO | Address on file | | | | | | | |
| 664430 | HECTOR J ROMAN ROSADO | BO COTTO URB LOS ROBLES | | | | ISABELA | PR | 00662 | |
| 214000 | HECTOR J ROMERO VAZQUEZ | Address on file | | | | | | | |
| 664431 | HECTOR J RUIZ GUZMAN | URB VALLE ALTO | 1121 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| 664432 | HECTOR J RUIZ IRIZARRY | 291 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 214001 | HECTOR J RUIZ TORRES | Address on file | | | | | | | |
| 214002 | HECTOR J SANCHEZ | Address on file | | | | | | | |
| 664433 | HECTOR J SANCHEZ ALVAREZ | URB LOIZA VALLEY | J 349 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 214003 | HECTOR J SANCHEZ BETANCOURT | Address on file | | | | | | | |
| 214004 | HECTOR J SANCHEZ DIAZ | Address on file | | | | | | | |
| 663824 | HECTOR J SANCHEZ LOPATEGUI | COND EL FERROL | 119 AVE FD ROOSEVELT APT 703 | | | SAN JUAN | PR | 00917-2704 | |
| 214005 | HECTOR J SANCHEZ MORENO | Address on file | | | | | | | |
| 214006 | HECTOR J SANCHEZ NEGRON | Address on file | | | | | | | |
| 214007 | HECTOR J SANCHEZ RIVERA | Address on file | | | | | | | |
| 214008 | HECTOR J SANCHEZ RIVERA | Address on file | | | | | | | |
| 664434 | HECTOR J SANTANA AVILES | Address on file | | | | | | | |
| 214009 | HECTOR J SANTIAGO ALICEA | Address on file | | | | | | | |
| 214010 | HECTOR J SANTIAGO DELGADO | Address on file | | | | | | | |
| 664435 | HECTOR J SANTIAGO RIVERA | Address on file | | | | | | | |
| 664436 | HECTOR J SANTIAGO RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214011 | HECTOR J SANTOS | Address on file | | | | | | | |
| 664437 | HECTOR J SEMIDEY ROBLES | Address on file | | | | | | | |
| 214012 | HECTOR J SIERRA GONZALEZ | Address on file | | | | | | | |
| 2174750 | HECTOR J SOLA & ASSOCIATES | URB EL ALAMO | 18 CALLE VERACRUZ | | | GUAYNABO | PR | 00657 | |
| 214013 | HECTOR J SOTO CASTRO | Address on file | | | | | | | |
| 214014 | HECTOR J SUERO BENEJAN | Address on file | | | | | | | |
| 214015 | HECTOR J TIRADO BUJOSA | Address on file | | | | | | | |
| 664438 | HECTOR J TORRES VEGA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 214016 | HECTOR J VEGA LUGO | Address on file | | | | | | | |
| 214017 | HECTOR J VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 214018 | HECTOR J VELEZ PABON | Address on file | | | | | | | |
| 214019 | HECTOR J VELEZ PABON | Address on file | | | | | | | |
| 663825 | HECTOR J VERA MARIN | REPTO MONTELLANO | H 15 CALLE C | | | CAYEY | PR | 00736 | |
| 664439 | HECTOR J VIERA RODRIGUEZ | PO BOX 160 | | | | AGUIRRE | PR | 00704 | |
| 214020 | HECTOR J VILLANUEVA COLON | Address on file | | | | | | | |
| 664440 | HECTOR J VILLARRUBIA RAMIREZ | 240 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 214021 | HECTOR J. DE LEON OCASIO | Address on file | | | | | | | |
| 214022 | HECTOR J. GUERRA GAROFALO | Address on file | | | | | | | |
| 214023 | HECTOR J. GUZMAN CINTRON | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO | B-10 | CALLE V I | LUQUILLO | PR | 00773 | |
| 664441 | HECTOR J. HERNANDEZ LOPEZ | RR-02 BOX 648 | | | | SAN JUAN | PR | 00926 | |
| 214024 | HÉCTOR J. HERNÁNDEZ LÓPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 214025 | HECTOR J. JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 214026 | HECTOR J. MEDINA CORTES | Address on file | | | | | | | |
| 664442 | HECTOR J. PEDROSA | PO BOX 191747 | AVENIDA PONCE DE LEON 84 | | | SAN JUAN | PR | 00919 | |
| 214027 | HECTOR J. PEREZ CASANOVA | Address on file | | | | | | | |
| 664443 | HECTOR J. RIVERA GARCIA | URB COUNTRY CLUB | 985 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 214028 | HECTOR J. SANCHEZ MORALES | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 664444 | HECTOR J. SANTANA AYALA | Address on file | | | | | | | |
| 214029 | HECTOR J. SANTANA GONZALEZ | Address on file | | | | | | | |
| 664445 | HECTOR J. VAZQUEZ SANTISTEBAN | Address on file | | | | | | | |
| 214030 | HECTOR J. VEGA GUZMAN | Address on file | | | | | | | |
| 664446 | HECTOR J. VEGA RIVERA | URB BELLOMONTE | N5 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 214031 | HECTOR J.GUZMAN FONTANEZ | Address on file | | | | | | | |
| 844480 | HECTOR JAIME CONTY PEREZ | PO BOX 153 | | | | MOCA | PR | 00676-0153 | |
| 664447 | HECTOR JAIME PADRO ABREU | URB VILLA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966 | |
| 844481 | HECTOR JAVIER ROMERO VAZQUEZ | RR 1 BOX 6925 | | | | GUAYAMA | PR | 00784-9800 | |
| 214032 | HECTOR JAVIER SANTOS PAGAN | Address on file | | | | | | | |
| 214033 | HECTOR JIMENEZ CRUZ Y NELSON D SOTO | Address on file | | | | | | | |
| 664448 | HECTOR JIMENEZ DEL VALLE | BOX 17071 | HC04 BO LA TORRE | | | LARES | PR | 00669 | |
| 214034 | HECTOR JIMENEZ INSURANCE BONDS | PO BOX 210 | | | | MERCEDITA | PR | 00715 | |
| 664449 | HECTOR JIMENEZ JUARBE | P O BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 214035 | HECTOR JIMENEZ RAMIREZ | Address on file | | | | | | | |
| 664450 | HECTOR JIMENEZ RAMOS | 8111 CONCORDIA SUITE 203 | | | | PONCE | PR | 00717-1544 | |
| 214036 | HECTOR JIMENEZ REYES | Address on file | | | | | | | |
| 214037 | HECTOR JIMENEZ RIVERA | Address on file | | | | | | | |
| 664451 | HECTOR JIMENEZ ROMAN | HC 03 BOX 10217 | | | | CAMUY | PR | 00627-9708 | |
| 214038 | HECTOR JIMENEZ SANCHEZ | Address on file | | | | | | | |
| 214039 | HECTOR JIMENEZ SOTO | Address on file | | | | | | | |
| 664452 | HECTOR JOEL CORDERO ORTIZ | PO BOX 1391 | | | | GUAYAMA | PR | 00785 | |
| 214040 | HECTOR JOEL QUINONES COLON | Address on file | | | | | | | |
| 664453 | HECTOR JOGLAR GARCIA | Address on file | | | | | | | |
| 664454 | HECTOR JOMAR PONCE RIJOS/NORMA I RIJOS | BO PAJAROS SECT CAPITAN | P 255 CALLE FONSECA | | | TOA BAJA | PR | 00951 | |
| 663826 | HECTOR JOSE BONILLA CALERO | COND WASHINGTON | # 28 APT 2 A | | | SAN JUAN | PR | 00907 | |
| 214041 | HECTOR JOSE CORTES PRATTS | Address on file | | | | | | | |
| 214042 | HECTOR JOSE DAVID CORREA | Address on file | | | | | | | |
| 664455 | HECTOR JOSE DE LEON OCACIO | P O BOX 948 | | | | MAUNABO | PR | 00707 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214043 | HECTOR JOSE DE LEON OCACIO | Address on file | | | | | | | |
| 214044 | HECTOR JOSE NEGRON | Address on file | | | | | | | |
| 664456 | HECTOR JOSE PADRO PLAZA | Address on file | | | | | | | |
| 214045 | HECTOR JOVE TOLLINCHI | Address on file | | | | | | | |
| 214046 | HECTOR JR NUNEZ PADILLA | Address on file | | | | | | | |
| 664457 | HECTOR JUARBE RIVERA | URB VILLA SERENA | C6 CALLE BEGONIA | | | ARECIBO | PR | 00612-3343 | |
| 844482 | HECTOR JULIAN CAMACHO | PO BOX 385 | | | | VIEQUES | PR | 00765-0385 | |
| 214047 | HECTOR JULIO ROBLES GARCIA | Address on file | | | | | | | |
| 214048 | HECTOR L ACEVEDO CORAZON | Address on file | | | | | | | |
| 214049 | HECTOR L ACEVEDO PARA JUANA REYES | Address on file | | | | | | | |
| 214050 | HECTOR L ACOSTA QUINONES | Address on file | | | | | | | |
| 214051 | HECTOR L ADORNO ANDINO | Address on file | | | | | | | |
| 664462 | HECTOR L ADORNO CALO | VILLA PALMERAS | 261 CALLEJON ESPERANZA | | | SAN JUAN | PR | 00915 | |
| 214052 | HECTOR L ADORNO CONCEPCION | Address on file | | | | | | | |
| 663828 | HECTOR L ADORNO SERRANO | URB VILLAS DE LOIZA | 0033 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 664463 | HECTOR L AGRONT ACEVEDO | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 664464 | HECTOR L ALAMEDA SANABRIA | Address on file | | | | | | | |
| 214053 | HECTOR L ALAMO BALLESTER | Address on file | | | | | | | |
| 214054 | HECTOR L ALEJANDRO BAS | Address on file | | | | | | | |
| 664465 | HECTOR L ALEMAN FERRER | HC 1BOX 8250 | | | | GURABO | PR | 00778 | |
| 664466 | HECTOR L ALICEA MORALES | Address on file | | | | | | | |
| 214055 | HECTOR L ALICEA VAZQUEZ | Address on file | | | | | | | |
| 214056 | HECTOR L ALVAREZ GANDELL | Address on file | | | | | | | |
| 214057 | HECTOR L ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 664467 | HECTOR L ALVAREZ RAMOS | Address on file | | | | | | | |
| 214058 | HECTOR L ALVAREZ RAMOS | Address on file | | | | | | | |
| 214059 | HECTOR L AMARO LUNA | Address on file | | | | | | | |
| 664468 | HECTOR L AMILL ACOSTA | Address on file | | | | | | | |
| 214060 | HECTOR L APONTE MONTANEZ | Address on file | | | | | | | |
| 664469 | HECTOR L APONTE NIEVES | PARCELA POLVORIN | 53 CALLE LAS FLORS PARC EL POLVORIN | | | CAYEY | PR | 00736 | |
| 214061 | HECTOR L APONTE NIEVES | Address on file | | | | | | | |
| 214062 | HECTOR L AQUINO MALDONADO | Address on file | | | | | | | |
| 664470 | HECTOR L AQUINO RIVERA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 664471 | HECTOR L ARCE ROSA | Address on file | | | | | | | |
| 664458 | HECTOR L ARCE VILLANUEVA | BO CENTRO | HC 01 BOX 7970 | | | MOCA | PR | 00676 | |
| 664472 | HECTOR L AROCHO PADILLA | HC 2 BOX 22391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 664473 | HECTOR L ARRIAGA DOMENECH | Address on file | | | | | | | |
| 214063 | HECTOR L ARRIAGA TORRES &BRENDA QUINONES | Address on file | | | | | | | |
| 664474 | HECTOR L ASTACIO OTERO | Address on file | | | | | | | |
| 664475 | HECTOR L AVAREZ HERNANDEZ | PO BOX 9104 | | | | SAN JUAN | PR | 00908-0104 | |
| 214064 | HECTOR L AYALA | Address on file | | | | | | | |
| 214065 | HECTOR L AYALA DEL RIO | Address on file | | | | | | | |
| 664476 | HECTOR L BANCHS PASCUALLI | P O BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 214066 | HECTOR L BARRETO PIMENTEL | Address on file | | | | | | | |
| 214067 | HECTOR L BELTRAN RODRIGUEZ | Address on file | | | | | | | |
| 664477 | HECTOR L BENITEZ DIAZ | 52 CALLE MUNOX MARIN | | | | HUMACAO | PR | 00791-3645 | |
| 214068 | HECTOR L BERMUDEZ GONZALEZ | Address on file | | | | | | | |
| 214069 | HECTOR L BERMUDEZ GONZALEZ | Address on file | | | | | | | |
| 214070 | HECTOR L BONILLA ACOSTA | Address on file | | | | | | | |
| 664478 | HECTOR L BONILLA DE JESUS | Address on file | | | | | | | |
| 664479 | HECTOR L BONILLA OCASIO | VILLAS DE CASTRO | N 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214071 | HECTOR L BOSA HERNANDEZ | Address on file | | | | | | | |
| 664480 | HECTOR L BULERIN ARROYO | URB VILLA CAROLINA | 188-20 CALLE 523 | | | CAROLINA | PR | 00985-3004 | |
| 214073 | HECTOR L BURGOS | Address on file | | | | | | | |
| 663833 | HECTOR L BURGOS MONTES | Address on file | | | | | | | |
| 664481 | HECTOR L BURGOS PEREZ | SOLAR 885 COM CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 214074 | HECTOR L BURGOS RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 451 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663829 | HECTOR L CABRERA | PO BOX 1264 | | | | GUAYNABO | PR | 00970 | |
| 214075 | HECTOR L CABRERA COLON | Address on file | | | | | | | |
| 664482 | HECTOR L CALIXTO CAMACHO | HC 01 BOX 33535 | | | | ARROYO | PR | 00714 | |
| 214076 | HECTOR L CALIXTO DE JESUS | Address on file | | | | | | | |
| 214077 | HECTOR L CAMACHO CARMONA | Address on file | | | | | | | |
| 214078 | HECTOR L CAMACHO OCASIO | Address on file | | | | | | | |
| 214079 | HECTOR L CAMPOS ORTIZ | Address on file | | | | | | | |
| 664483 | HECTOR L CANDELARIA AYALA | HC 2 BOX 5950 | | | | RINCON | PR | 00677 | |
| 664484 | HECTOR L CAQUIAS ROSARIO | PO BOX 1082 | | | | YAUCO | PR | 00698 | |
| 664485 | HECTOR L CARABALLO SUAREZ | URB DOS PINOS 811 | CALLE DIANA | | | SAN JUAN | PR | 00923-2332 | |
| 664486 | HECTOR L CARDONA CRUZ | HC 02 BOX 8050 | | | | LAS MARIAS | PR | 00670 | |
| 663830 | HECTOR L CARDONA RODRIGUEZ | HC 1 BOX 6164 | | | | GUAYNABO | PR | 00971 | |
| 664487 | HECTOR L CARMONA RESTO | BO PE A POBRE | HC1 BOX 4742 | | | NAGUABO | PR | 00718 | |
| 214080 | HECTOR L CARRILLO ROSA | Address on file | | | | | | | |
| 664488 | HECTOR L CARRILO RAMOS | URB ALTURAS DE RIO GRANDE | JK206 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 664489 | HECTOR L CARROMERO RODRIGUEZ | PO BOX 612 | | | | HUMACAO | PR | 00792 | |
| 214081 | HECTOR L CARTAGENA RAMOS | Address on file | | | | | | | |
| 664490 | HECTOR L CASTILLO COLON | HC 1 BOX 3800 | | | | VILLALBA | PR | 00766 | |
| 664491 | HECTOR L CASTILLO LEBRON | PO BOX 1230 | | | | SAINT JUST | PR | 00978 | |
| 214082 | HECTOR L CASTRO | Address on file | | | | | | | |
| 664492 | HECTOR L CASTRO DE JESUS | RR 11 BOX 3812 | | | | BAYAMON | PR | 00956 | |
| 214083 | HECTOR L CASTRO MATOS | Address on file | | | | | | | |
| 214084 | HECTOR L CASTRO RIVAS | Address on file | | | | | | | |
| 664493 | HECTOR L CATALA BENITEZ | Address on file | | | | | | | |
| 664494 | HECTOR L CERVONI FIGUEROA | PO BOX 560027 | | | | GUAYANILLA | PR | 00656-0027 | |
| 214085 | HECTOR L CHEVEREZ CHEVEREZ | Address on file | | | | | | | |
| 664496 | HECTOR L CHEVEREZ SALGADO | C/O HECTOR STEWART TORRES | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 664495 | HECTOR L CHEVEREZ SALGADO | HC 02 | BOX 8366 | | | OROCOVIS | PR | 00720 9408 | |
| 664497 | HECTOR L CINTRON JEREMIAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 214086 | HECTOR L CINTRON MENDEZ | Address on file | | | | | | | |
| 664498 | HECTOR L CLAUDIO | PMB 285 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 664499 | HECTOR L CLAUDIO ROSARIO | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 664500 | HECTOR L COCA SOTO | COND TORRES DEL PARQUE APT 1003 N | | | | BAYAMON | PR | 00956 | |
| 214087 | HECTOR L COLLAZO RIVERA | Address on file | | | | | | | |
| 664501 | HECTOR L COLON ALICEA | BO PEZUELA | HC D4 BOX 15340 | | | LARES | PR | 00669 | |
| 844483 | HECTOR L COLON ARROYO | HC 3 BOX 12142 | | | | YABUCOA | PR | 00767 | |
| 664502 | HECTOR L COLON BERMUDEZ | HC 44 BOX 1266 | | | | CAYEY | PR | 00736 | |
| 664503 | HECTOR L COLON GONZALEZ | JARD DE LA FUENTE | 280 CALLE LOPEZ DE VEGA | | | TOA ALTA | PR | 00953 | |
| 664504 | HECTOR L COLON MENDEZ | Address on file | | | | | | | |
| 664505 | HECTOR L COLON ORTIZ | Address on file | | | | | | | |
| 664507 | HECTOR L COLON PORTALATIN | Address on file | | | | | | | |
| 214088 | HECTOR L COLON RIOS | Address on file | | | | | | | |
| 664508 | HECTOR L COLON RIVERA | COND LAGOS DEL NORTE | APT 708 | | | TOA BAJA | PR | 00949 | |
| 664509 | HECTOR L COLON RODRIGUEZ | HC 01 BOX 7062 | | | | SALINAS | PR | 00751-9741 | |
| 664510 | HECTOR L COLON RODRIGUEZ | PO BOX 2448 | | | | GUAYAMA | PR | 00785-2448 | |
| 664511 | HECTOR L COLON SANTIAGO | URB SANTO DOMINGO | A 8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 214089 | HECTOR L COLON TORRES | Address on file | | | | | | | |
| 214090 | HECTOR L CONCEPCION REYES | Address on file | | | | | | | |
| 664512 | HECTOR L CORNIER MONTERO | Address on file | | | | | | | |
| 664513 | HECTOR L COSME FERNANDEZ | HC 01 BOX 4476 | | | | YABUCOA | PR | 00767 | |
| 664514 | HECTOR L COTTO ORTIZ | URB MARIOLGA | E19 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 214091 | HECTOR L CRESPO MORELL | Address on file | | | | | | | |
| 664515 | HECTOR L CRUZ COLON | 7 PARCELAS VIEJAS BO DAGUAO | CARR 3 KM 67 | | | NAGUABO | PR | 00718 | |
| 664516 | HECTOR L CRUZ COSME | HC 1 BOX 10214 | | | | TOA BAJA | PR | 00949 | |
| 664517 | HECTOR L CRUZ COTTO | PO BOX 2491 | | | | RIO GRANDE | PR | 00745 | |
| 214092 | HECTOR L CRUZ HERNANDEZ | Address on file | | | | | | | |
| 214093 | HECTOR L CRUZ LUGO/ SYNERLUTION INC | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664518 | HECTOR L CRUZ ROMAN | HC 1 BOX 4244 | | | | HATILLO | PR | 00659 | |
| 214094 | HECTOR L CRUZ SOTO | Address on file | | | | | | | |
| 664519 | HECTOR L CUADRADO DE LA ROSA | Address on file | | | | | | | |
| 214095 | HECTOR L CUADRADO MALDONADO | Address on file | | | | | | | |
| 214096 | HECTOR L CUADRO TORRES | Address on file | | | | | | | |
| 214097 | HECTOR L DE JESUS SANCHEZ | Address on file | | | | | | | |
| 214098 | HECTOR L DEL RIO OJEDA | Address on file | | | | | | | |
| 214099 | HECTOR L DEL VALLE NAVARRETO | Address on file | | | | | | | |
| 844484 | HECTOR L DEL VALLE TORRES | LA GLORIA | HC 61 BOX 4629 | | | TRUJILLO ALTO | PR | 00976-9720 | |
| 664520 | HECTOR L DIAZ DIAZ | RR 7 BOX 7243 | | | | SAN JUAN | PR | 00926 | |
| 214100 | HECTOR L DIAZ MARQUEZ | Address on file | | | | | | | |
| 664521 | HECTOR L DIAZ MELENDEZ | PAISAJES DEL ESCORIAL | 85 BLVD DE LA MEDIA LUNA APT 201 | | | CAROLINA | PR | 00987-4880 | |
| 214101 | HECTOR L DIAZ ROSARIO | Address on file | | | | | | | |
| 214102 | HECTOR L DIAZ ROSARIO | Address on file | | | | | | | |
| 214103 | HECTOR L DIAZ RUIZ | Address on file | | | | | | | |
| 664522 | HECTOR L DOMIGUEZ SINIGAGLIA | BOX 561220 | | | | GUAYANILLA | PR | 00656 | |
| 214104 | HECTOR L DOMINGUEZ DIAZ | Address on file | | | | | | | |
| 664523 | HECTOR L DOMINGUEZ RUBIO | PO BOX 560850 | | | | GUAYANILLA | PR | 00656 | |
| 214105 | HECTOR L E OLIVENCIA HUERTAS | Address on file | | | | | | | |
| 664524 | HECTOR L ECHEVARRIA RUIZ | Address on file | | | | | | | |
| 214106 | HECTOR L ESTRADA SANTIAGO | Address on file | | | | | | | |
| 664525 | HECTOR L FAMILIA RIOS | URB SANTA MARIA | A 5 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949-3961 | |
| 214107 | HECTOR L FEBUS LEON | Address on file | | | | | | | |
| 214108 | HECTOR L FELICIANO CRESPO | Address on file | | | | | | | |
| 664526 | HECTOR L FELICIANO VALENTIN | CALLE ANSELMO MARTINEZ | BUZON 354 | | | HATILLO | PR | 00659 | |
| 214109 | HECTOR L FERNANDEZ RETAMAR | Address on file | | | | | | | |
| 664527 | HECTOR L FIGUEROA CINTRON | Address on file | | | | | | | |
| 664528 | HECTOR L FIGUEROA LOPEZ | Address on file | | | | | | | |
| 664529 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 664530 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 664531 | HECTOR L FIGUEROA PADUA | HC 04 BOX 15637 | | | | LARES | PR | 00669 | |
| 214110 | HECTOR L FONSECA / MARIBEL VILLAFANE | Address on file | | | | | | | |
| 214111 | HECTOR L FRANCO CORIANO | Address on file | | | | | | | |
| 214112 | HECTOR L FRANQUI HERNANDEZ | Address on file | | | | | | | |
| 214113 | HECTOR L FRANQUI HERNANDEZ | Address on file | | | | | | | |
| 664532 | HECTOR L FUENTES SERRANO | HC 01 BOX 7818 | | | | AGUAS BUENAS | PR | 00703-9302 | |
| 664533 | HECTOR L GABRIEL ZENO | LOS LLANOS SANTANA | LL 47 CALLE GALLEGO | | | ARECIBO | PR | 00612 | |
| 664534 | HECTOR L GALAN VELEZ | Address on file | | | | | | | |
| 214115 | HECTOR L GALARZA CASTILLO | Address on file | | | | | | | |
| 664535 | HECTOR L GARCIA FELIX | JARD DE PATILLAS | A 15 CALLE GLADIOLA | | | PATILLAS | PR | 00723 | |
| 664459 | HECTOR L GARCIA GARCIA | G 29 EXT LOS PINOS | | | | HUMACAO | PR | 00791-4009 | |
| 664536 | HECTOR L GARCIA RIVERA | Address on file | | | | | | | |
| 214117 | HECTOR L GARCIA SANCHEZ | Address on file | | | | | | | |
| 214118 | HECTOR L GARRASTEGUI ZAMBRANA | Address on file | | | | | | | |
| 664537 | HECTOR L GOMEZ | Address on file | | | | | | | |
| 664538 | HECTOR L GOMEZ | Address on file | | | | | | | |
| 214119 | HECTOR L GOMEZ DE JESUS | Address on file | | | | | | | |
| 214120 | HECTOR L GOMEZ MONTANEZ | Address on file | | | | | | | |
| 214121 | HECTOR L GOMEZ ORTIZ | Address on file | | | | | | | |
| 214122 | HECTOR L GOMEZ SANTIAGO | Address on file | | | | | | | |
| 214123 | HECTOR L GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 664539 | HECTOR L GONZALEZ CASTRO | PO BOX 683 | | | | GURABO | PR | 00778 | |
| 664540 | HECTOR L GONZALEZ MADERA | 43 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 214125 | HECTOR L GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 214126 | HECTOR L GONZALEZ PAGAN | Address on file | | | | | | | |
| 214127 | HECTOR L GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 664541 | HECTOR L GONZALEZ RODRIGUEZ | SAN LORENZO SHOPPING CENTER | SUITE 17 B | | | SAN LORENZO | PR | 00754 | |
| 664542 | HECTOR L GONZALEZ ROLDAN | P O BOX 443 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 453 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214128 | HECTOR L GONZALEZ RUIZ | Address on file | | | | | | | |
| 664543 | HECTOR L GONZALEZ SALGADO | METROPOLIS | T 36 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 214129 | HECTOR L GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 664544 | HECTOR L GONZALEZ SANTIAGO/HAYDE CARABAL | PO BOX 1365 | | | | UTUADO | PR | 00641 | |
| 214130 | HECTOR L GRACIA HERNANDEZ | Address on file | | | | | | | |
| 664545 | HECTOR L GRILLO LEON | Address on file | | | | | | | |
| 664546 | HECTOR L GUADALUPE RIVERA | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| 664547 | HECTOR L GUEVAREZ ORTIZ | PO BOX 82 | | | | MOROVIS | PR | 00687 | |
| 664548 | HECTOR L GUZMAN RODRIGUEZ | HC 1 BOX 6525 | | | | OROCOVIS | PR | 00720 | |
| 214131 | HECTOR L HADDOCK TORRES | Address on file | | | | | | | |
| 214132 | HECTOR L HERNANDEZ | Address on file | | | | | | | |
| 664549 | HECTOR L HERNANDEZ CASTILLO | P O BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| 664550 | HECTOR L HERNANDEZ MALDONADO | PO BOX 40655 | | | | SAN JUAN | PR | 00940-0655 | |
| 664551 | HECTOR L HERNANDEZ MELENDEZ | 73 CALLE WASHINGTON APT 101 | | | | SAN JUAN | PR | 00907-2101 | |
| 664552 | HECTOR L HERNANDEZ MORALES | Address on file | | | | | | | |
| 664553 | HECTOR L HERNANDEZ RIVERA | GANDARAS 2 | 38 BUZON 19-B | | | CIDRA | PR | 00739 | |
| 664554 | HECTOR L HERNANDEZ VAZQUEZ | COM PITAHAYA | SOLAR 341 | | | ARROYO | PR | 00615 | |
| 664555 | HECTOR L HERNANDEZ VELEZ | JARDINES DE RIO GRANDE | BS 398 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 664556 | HECTOR L ISONA BENITEZ | Address on file | | | | | | | |
| 664557 | HECTOR L JIMENEZ PAGAN | HC 80 BOX 8959 | | | | DORADO | PR | 00646 | |
| 664460 | HECTOR L LANDRAU MALDONADO | P O BOX 40471 | | | | SAN JUAN | PR | 00940-0471 | |
| 214134 | HECTOR L LANDRUA MALDONADO | Address on file | | | | | | | |
| 664558 | HECTOR L LARA ORTIZ | PO BOX 801 | | | | TOA BAJA | PR | 00951 | |
| 664559 | HECTOR L LEBRON PEREZ | HC 04 BOX 4253 | | | | HUMACAO | PR | 00791 | |
| 214135 | HECTOR L LOPEZ BATTISTINI | Address on file | | | | | | | |
| 664560 | HECTOR L LOPEZ DIAZ | HC 1 BOX 9982 | | | | RIO GRANDE | PR | 00745 | |
| 214136 | HECTOR L LOPEZ FLORES | Address on file | | | | | | | |
| 214137 | HECTOR L LOPEZ MERCED | Address on file | | | | | | | |
| 214138 | HECTOR L LOPEZ QUINONES | Address on file | | | | | | | |
| 214139 | HECTOR L LOPEZ SANCHEZ | Address on file | | | | | | | |
| 214140 | HECTOR L LOPEZ SOULETTE | Address on file | | | | | | | |
| 664561 | HECTOR L LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 214141 | HECTOR L LOPEZ VEGA | Address on file | | | | | | | |
| 664562 | HECTOR L LORENZANA SANDOZ | 558 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 664563 | HECTOR L LORENZO DE JESUS | PO BOX 1735 | | | | RINCON | PR | 00677 | |
| 214142 | HECTOR L LORENZO VILLAFANE | Address on file | | | | | | | |
| 214143 | HECTOR L LOZADA | Address on file | | | | | | | |
| 664461 | HECTOR L LOZADA DELGADO | P O BOX 5684 | | | | CAGUAS | PR | 00726 | |
| 664564 | HECTOR L LUGO BELEN | PO BOX 382 | | | | ENSENADA | PR | 00647 | |
| 214144 | HECTOR L LUGO GUZMAN | Address on file | | | | | | | |
| 214145 | HECTOR L LUGO MEDINA | Address on file | | | | | | | |
| 214146 | HECTOR L MADERA ACOSTA | Address on file | | | | | | | |
| 214147 | HECTOR L MALAVE ORTIZ | Address on file | | | | | | | |
| 664565 | HECTOR L MALDONADO ARROYO | TOA ALTA HIEGHTS | AR 23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 214148 | HECTOR L MALDONADO CANDELARIA | Address on file | | | | | | | |
| 214149 | HECTOR L MALDONADO CARABALLO | Address on file | | | | | | | |
| 664566 | HECTOR L MALDONADO CINTRON | PO BOX 551 | | | | JUANA DIAZ | PR | 00795 | |
| 664567 | HECTOR L MALDONADO GONZALEZ | MANSIONES DE MONTE CASINO I | 314 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953-2273 | |
| 664568 | HECTOR L MARIN LUGO | AVE LAS PALMAS | 1005 PDA 15 | | | SAN JUAN | PR | 00909 | |
| 664569 | HECTOR L MARRERO COLON | HC 02 BOX 4595 | | | | COAMO | PR | 00769 | |
| 664570 | HECTOR L MARRERO MERCADO | PO BOX 527 | | | | AIBONITO | PR | 00705 | |
| 664571 | HECTOR L MARRERO ROLON | Address on file | | | | | | | |
| 214150 | HECTOR L MARRERO RUIZ | Address on file | | | | | | | |
| 664572 | HECTOR L MARRERO TOLEDO | HC 02 BOX 5832 | | | | LARES | PR | 00669 | |
| 664573 | HECTOR L MARTES TORRES | Address on file | | | | | | | |
| 214151 | HECTOR L MARTINEZ BRACETTY | Address on file | | | | | | | |
| 214152 | HECTOR L MARTINEZ CRUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 214153 | HECTOR L MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 664574 | HECTOR L MARTINEZ JIMENEZ | HC 01 BOX 5204 | | | | SALINAS | PR | 00751 | |
| 664575 | HECTOR L MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 664576 | HECTOR L MARTINEZ SANTANA | HC 02 BOX 17630 | | | | JUNCOS | PR | 00777 | |
| 664577 | HECTOR L MARTINEZ SOTO | SAN JOSE | 366 CALLE VILLALBA REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 664578 | HECTOR L MARTINEZ TOSADO | OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 214154 | HECTOR L MARTINEZ/CAYEY REFRIGERATION | Address on file | | | | | | | |
| 664579 | HECTOR L MATOS | HC 2 BOX 14008 | | | | VIEQUES | PR | 00765 | |
| 664580 | HECTOR L MATOS VAZQUEZ | Address on file | | | | | | | |
| 214155 | HECTOR L MEDINA ROMERO | Address on file | | | | | | | |
| 214156 | HECTOR L MEJIAS MIRANDA | Address on file | | | | | | | |
| 664581 | HECTOR L MELENDEZ | P O BOX 1311 | | | | VIEQUEZ | PR | 00765 | |
| 664583 | HECTOR L MELENDEZ MALDONADO | HC 01 BOX 2834 | | | | MOROVIS | PR | 00687 | |
| 663831 | HECTOR L MELENDEZ NEGRON | PMB 1030 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 664584 | HECTOR L MELENDEZ ORTIZ | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 844485 | HECTOR L MELENDEZ PAGAN | COMUNIDAD LIMBERY | BZN 29 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 214157 | HECTOR L MELENDEZ PEREZ | Address on file | | | | | | | |
| 214158 | HECTOR L MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 664582 | HECTOR L MELENDEZ Y ELIZABETH LUGO | Address on file | | | | | | | |
| 664586 | HECTOR L MENDEZ FERNANDEZ | 339 CALLE GALILEO | | | | SAN JUAN | PR | 00926 | |
| 664587 | HECTOR L MENDEZ MARTINEZ | HC 4 BOX 5098 | | | | HUMACAO | PR | 00791-9518 | |
| 214159 | HECTOR L MENDEZ MOLINA | Address on file | | | | | | | |
| 214160 | HECTOR L MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 664588 | HECTOR L MERCADO | RR 4 BOX 833 | | | | BAYAMON | PR | 00956 | |
| 664589 | HECTOR L MERCADO ARRIAGA | PO BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214161 | HECTOR L MERCADO RIVERA | Address on file | | | | | | | |
| 664590 | HECTOR L MERCED MASSAS | HC 1 BOX 74715 | | | | LAS PIEDRAS | PR | 00771 | |
| 664591 | HECTOR L MILLAN DONES | URB EL PLANTIO | H 66 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 214162 | HECTOR L MILLAN ORTIZ | Address on file | | | | | | | |
| 214163 | HECTOR L MILLAN ROSA | Address on file | | | | | | | |
| 664592 | HECTOR L MIRANDA BARRETO | URB SANTA JUANITA | DF 19 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 214164 | HECTOR L MISLA ALTRUZ | Address on file | | | | | | | |
| 664593 | HECTOR L MOJICA NEGRON | VILLA DEL CARMEN | 754 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 664594 | HECTOR L MOLINA SANTIAGO | HC 01 B OX 4321 | | | | UTUADO | PR | 00641-9606 | |
| 664595 | HECTOR L MONTALVO LEON | URB CONDADO MODERNO | G 29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214165 | HECTOR L MORALES AGOSTO | Address on file | | | | | | | |
| 664596 | HECTOR L MORALES CASTRO | COM CELADA | 726 CALLE 39 | | | GURABO | PR | 00778 | |
| 214166 | HECTOR L MORALES DIAZ | Address on file | | | | | | | |
| 214167 | HECTOR L MORALES MALDONADO | Address on file | | | | | | | |
| 664597 | HECTOR L MORALES MORALES | Address on file | | | | | | | |
| 664598 | HECTOR L MORALES ORTIZ | CALLE 6 J27 | URB ESTANCIAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 214169 | HECTOR L MORALES PIZARRO | Address on file | | | | | | | |
| 664599 | HECTOR L MORENO LUNA | PO BOX 1364 | | | | UTUADO | PR | 00641 | |
| 214170 | HECTOR L MUNIZ ROBLEDO | Address on file | | | | | | | |
| 214171 | HECTOR L MUNIZ TORRES | Address on file | | | | | | | |
| 214172 | HECTOR L MUNOZ AVILES | Address on file | | | | | | | |
| 664600 | HECTOR L NAVEDO AVILES | Address on file | | | | | | | |
| 664601 | HECTOR L NEGRON RIVERA | Address on file | | | | | | | |
| 664602 | HECTOR L NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 16 | | | HUMACAO | PR | 00741 | |
| 214173 | HECTOR L NIEVES CARLO | Address on file | | | | | | | |
| 844486 | HECTOR L NIEVES COLON | RR 6 BOX 6268 | | | | TOA ALTA | PR | 00953-8324 | |
| 214174 | HECTOR L NIEVES GARCIA | Address on file | | | | | | | |
| 664603 | HECTOR L NIEVES MATHEW /D/B/AAS | URB CAMPO ALEGRE | G 5 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 214175 | HECTOR L NIEVES QUINONES | Address on file | | | | | | | |
| 664604 | HECTOR L NIEVES SILVA | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 214176 | HECTOR L NIEVES SOTO | Address on file | | | | | | | |
| 214177 | HECTOR L NORIEGA VELEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 455 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214178 | HECTOR L NUNEZ QUINTANA | Address on file | | | | | | | |
| 214179 | HECTOR L OCASIO ECHEVARRIA | Address on file | | | | | | | |
| 844487 | HECTOR L OCASIO SANTOS | BO JUNQUITOS | HC 4 BOX 4991 | | | HUMACAO | PR | 00792 | |
| 214180 | HECTOR L OLAVARRIA TRUJILLO | Address on file | | | | | | | |
| 664605 | HECTOR L OLMEDA REYES | Address on file | | | | | | | |
| 844488 | HECTOR L OLMO ROMERO | PO BOX 2016 | | | | RIO GRANDE | PR | 00745-2016 | |
| 664606 | HECTOR L ORENGO RODRIGUEZ | HC 01 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 664607 | HECTOR L OROZCO RIVERA | Address on file | | | | | | | |
| 214181 | HECTOR L ORTEGA DE LEON | Address on file | | | | | | | |
| 214182 | HECTOR L ORTIZ FERRER | Address on file | | | | | | | |
| 214183 | HECTOR L ORTIZ MELENDEZ | Address on file | | | | | | | |
| 664608 | HECTOR L ORTIZ NEGRON | HC 01 BOX 3495 | | | | SANTA ISABEL | PR | 00757 | |
| 664610 | HECTOR L ORTIZ RIVERA | MANUEL J RIVERA | EDIF 5 APT 38 | | | COAMO | PR | 00769 | |
| 664609 | HECTOR L ORTIZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 214184 | HECTOR L ORTIZ SANTIAGO | Address on file | | | | | | | |
| 214185 | HECTOR L ORTIZ SANTIAGO | Address on file | | | | | | | |
| 844489 | HECTOR L ORTIZ TORRES | PO BOX 654 | | | | ARROYO | PR | 00714 | |
| 214186 | HECTOR L ORTIZ VARGAS | Address on file | | | | | | | |
| 214187 | HECTOR L ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 664611 | HECTOR L OSORIO DIAZ | METROPOLIS | 2A G 21 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 214188 | HECTOR L OTERO ADROVET | Address on file | | | | | | | |
| 664612 | HECTOR L OTERO ADROVET | Address on file | | | | | | | |
| 214189 | HECTOR L OTERO NARVAEZ | Address on file | | | | | | | |
| 214190 | HECTOR L OTERO ROSARIO | Address on file | | | | | | | |
| 664613 | HECTOR L OYOLA ROSADO | SAN FELIPE | H 12 NOTRE DAME | | | CAGUAS | PR | 00726 | |
| 844490 | HECTOR L PAGAN | 2 RES CESAR C DAVILA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 664614 | HECTOR L PAGAN / CLUB REAL KINGS H R INC | RES C DAVILA | P 1 EDIF 2 APT 5 | | | SAN JUAN | PR | 00917 | |
| 844491 | HECTOR L PEÑA RODRIGUEZ | PO BOX 1705 | | | | LUQUILLO | PR | 00773-1705 | |
| 664615 | HECTOR L PEREA MELENDEZ | PO BOX 1276 | | | | CEIBA | PR | 00735 | |
| 214191 | HECTOR L PEREZ | Address on file | | | | | | | |
| 844492 | HECTOR L PEREZ COLON | HC 3 BOX 9358 | | | | LARES | PR | 00669-9512 | |
| 214192 | HECTOR L PEREZ CORTES | Address on file | | | | | | | |
| 664616 | HECTOR L PEREZ ELEUTIZA | URB SANTA PAULA | A 18 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 664617 | HECTOR L PEREZ ORTIZ | HC 1 BOX 6429 | | | | LAS PIEDRAS | PR | 00771 | |
| 214193 | HECTOR L PÉREZ RIVERA | Address on file | | | | | | | |
| 214194 | HECTOR L PEREZ SALAS | Address on file | | | | | | | |
| 664618 | HECTOR L PEREZ VELEZ | HC 8 BOX 1511 | | | | PONCE | PR | 00731 | |
| 214195 | HECTOR L QUILES LOUCIL | Address on file | | | | | | | |
| 214196 | HECTOR L QUILES LOUCIL | Address on file | | | | | | | |
| 214197 | HECTOR L QUINONES | Address on file | | | | | | | |
| 214198 | HECTOR L QUINONES | Address on file | | | | | | | |
| 214199 | HECTOR L QUINONES ALVARADO | Address on file | | | | | | | |
| 214200 | HECTOR L QUINONES MARTINEZ | Address on file | | | | | | | |
| 214201 | HECTOR L QUINONES NEGRON | Address on file | | | | | | | |
| 214202 | HECTOR L QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 214203 | HECTOR L RAMOS AVILES | Address on file | | | | | | | |
| 214204 | HECTOR L RAMOS CASANOVA | Address on file | | | | | | | |
| 664619 | HECTOR L RAMOS COLON | Address on file | | | | | | | |
| 664620 | HECTOR L RAMOS DEL VALLE | URB ROLLING HILLS | P 325 CALLE KANSAS | | | CAROLINA | PR | 00987 | |
| 664621 | HECTOR L RAMOS INC | PO BOX 849 | | | | BARRANQUITA | PR | 00794 | |
| 214205 | HECTOR L RAMOS MARTINEZ | Address on file | | | | | | | |
| 214206 | HECTOR L RAMOS MORALES | Address on file | | | | | | | |
| 214207 | HECTOR L RAMOS ORENGO | Address on file | | | | | | | |
| 664622 | HECTOR L RAMOS SANTIAGO | Address on file | | | | | | | |
| 664623 | HECTOR L RAMOS TORRES | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 214208 | HECTOR L RENTAS RIVERA | Address on file | | | | | | | |
| 664624 | HECTOR L RESTO RIVERA | BOX 1273 | | | | GUAYNABO | PR | 00970 | |

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1738 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214209 | HECTOR L REYES | Address on file | | | | | | | |
| 664625 | HECTOR L REYES CARRASQUILLO | PO BOX 2372 | | | | GUAYNABO | PR | 00970 | |
| 664626 | HECTOR L REYES GARCIA | RES BAIROA | BG 18 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 664627 | HECTOR L REYES GONZALEZ | Address on file | | | | | | | |
| 214210 | HECTOR L REYES GUZMAN | Address on file | | | | | | | |
| 214211 | HECTOR L REYES NIEVES | Address on file | | | | | | | |
| 664628 | HECTOR L REYES PORTABLE | EDIF PORTALES ESCORIAL | 301 CALLE32 BOULEVARD | | | CAROLINA | PR | 00987 | |
| 664629 | HECTOR L REYES PORTALES | COND PARQUE ESCORIAL | APT 301 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 214212 | HECTOR L RIOS DEL VALLE | Address on file | | | | | | | |
| 214213 | HECTOR L RIOS MIRANDA | Address on file | | | | | | | |
| 664630 | HECTOR L RIOS ORTIZ | Address on file | | | | | | | |
| 214214 | HECTOR L RIOS Y NILDA M HERNANDEZ | Address on file | | | | | | | |
| 214215 | HECTOR L RIVAS CONCEPCION | Address on file | | | | | | | |
| 214216 | HECTOR L RIVAS FLORES | Address on file | | | | | | | |
| 664631 | HECTOR L RIVAS GARCIA | PO BOX 2152 | | | | OROCOVIS | PR | 00720 | |
| 664632 | HECTOR L RIVERA APONTE | PO BOX 595 | | | | CAGUAS | PR | 00726-0595 | |
| 214217 | HECTOR L RIVERA AYALA | Address on file | | | | | | | |
| 664633 | HECTOR L RIVERA BERRIOS | HC 1 BOX 3859 | | | | SANTA ISABEL | PR | 00757 | |
| 214218 | HECTOR L RIVERA BERRIOS | Address on file | | | | | | | |
| 664634 | HECTOR L RIVERA CAMACHO | COLINAS DE SAN FRANCISCO | K 129 CALLE PALOMAR | | | AIBONITO | PR | 00705 | |
| 664635 | HECTOR L RIVERA DBA SUPERMERCADO ECONO | CARR 2 BARRIO CANTERA 6 | | | | MANATI | PR | 00674 | |
| 214219 | HECTOR L RIVERA DIAZ | Address on file | | | | | | | |
| 214220 | HECTOR L RIVERA FIGUEROA | Address on file | | | | | | | |
| 664636 | HECTOR L RIVERA GUZMAN | RESIDENCIA DEL PALMAR | 8178 | | | VEGA ALTA | PR | 00692-9771 | |
| 214221 | HECTOR L RIVERA HERNANDEZ | Address on file | | | | | | | |
| 214222 | HECTOR L RIVERA LEBRON | Address on file | | | | | | | |
| 664637 | HECTOR L RIVERA LUCIANO | Address on file | | | | | | | |
| 664638 | HECTOR L RIVERA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 214223 | HECTOR L RIVERA MARTIS | Address on file | | | | | | | |
| 214224 | HECTOR L RIVERA MELENDEZ | Address on file | | | | | | | |
| 214225 | HECTOR L RIVERA MONTALVO | Address on file | | | | | | | |
| 664639 | HECTOR L RIVERA MORENO | HC 01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 664640 | HECTOR L RIVERA OTERO | URB COUNTRY CLUB | 1120 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 664641 | HECTOR L RIVERA PEREZ | 5 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 664642 | HECTOR L RIVERA REYES | COND ARANJUEZ | APTO 203 | | | SAN JUAN | PR | 00917 | |
| 664644 | HECTOR L RIVERA RIVERA | COTTO LAUREL | HC 06 BOX 4336 | | | PONCE | PR | 00780-9505 | |
| 664646 | HECTOR L RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 664645 | HECTOR L RIVERA RIVERA | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| 664643 | HECTOR L RIVERA RIVERA | Address on file | | | | | | | |
| 663834 | HECTOR L RIVERA RIVERA | Address on file | | | | | | | |
| 664647 | HECTOR L RIVERA ROMAN | NEW CENTER PLAZA | 210 JOSE OLIVER APT 1608 | | | SAN JUAN | PR | 00918 | |
| 214226 | HECTOR L RIVERA ROMAN | Address on file | | | | | | | |
| 664648 | HECTOR L RIVERA ROSADO | Address on file | | | | | | | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | Address on file | | | | | | | |
| 214227 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | Address on file | | | | | | | |
| 214228 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | Address on file | | | | | | | |
| 214229 | HECTOR L RIVERA SANCHEZ | Address on file | | | | | | | |
| 664649 | HECTOR L RIVERA SANTIAGO | PO BOX 191588 | | | | SAN JUAN | PR | 00917 | |
| 214230 | HECTOR L RIVERA SANTIAGO | Address on file | | | | | | | |
| 214231 | HECTOR L RIVERA TORRES | Address on file | | | | | | | |
| 664650 | HECTOR L RIVERA VARGAS | VALLE ALTO | A 11 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 664651 | HECTOR L RIVERA VELAZQUEZ | URB FAIR VIEW | F 21 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 664652 | HECTOR L ROBLES | A 7 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| 844493 | HECTOR L ROBLES PEREZ | RPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771-3120 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 457 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664658 | HECTOR L RODRIGUEZ | COND SAN VICENTE | 8169 CALLE CONCORDIA OFIC 403 | | | PONCE | PR | 00717-1566 | |
| 664656 | HECTOR L RODRIGUEZ | JARDINES DE DORADO | 18 C CALLE 7 | | | DORADO | PR | 00646-0000 | |
| 664657 | HECTOR L RODRIGUEZ | PO BOX 604 | | | | GUAYAMA | PR | 00655-0604 | |
| 664653 | HECTOR L RODRIGUEZ | Address on file | | | | | | | |
| 214232 | HECTOR L RODRIGUEZ | Address on file | | | | | | | |
| 664654 | HECTOR L RODRIGUEZ | Address on file | | | | | | | |
| 214233 | HECTOR L RODRIGUEZ | Address on file | | | | | | | |
| 664655 | HECTOR L RODRIGUEZ | Address on file | | | | | | | |
| 664659 | HECTOR L RODRIGUEZ DUMENG | PO BOX 1185 | | | | MOROVIS | PR | 00687 | |
| 664660 | HECTOR L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 664661 | HECTOR L RODRIGUEZ HERNANDEZ | HC 01 BOX 5489 | | | | CAMUY | PR | 00627 | |
| 214234 | HECTOR L RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 664662 | HECTOR L RODRIGUEZ JAURIDES | REPARTO METROPOLITANO | SE 923 CALLE 1 | | | SAN JUAN | PR | 00901 | |
| 214235 | HECTOR L RODRIGUEZ LABOY | Address on file | | | | | | | |
| 214236 | HECTOR L RODRIGUEZ LAVEGNE | Address on file | | | | | | | |
| 664663 | HECTOR L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 214237 | HECTOR L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 664664 | HECTOR L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 214238 | HECTOR L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 664665 | HECTOR L RODRIGUEZ MATOS | Address on file | | | | | | | |
| 664666 | HECTOR L RODRIGUEZ MENDEZ | BO CAYUCO | HC 03 BOX 4347 | | | UTUADO | PR | 00641 | |
| 664667 | HECTOR L RODRIGUEZ RAMOS | HC 03 BOX 20880 | | | | ARECIBO | PR | 00612-0000 | |
| 214239 | HECTOR L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 214240 | HECTOR L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 214241 | HECTOR L RODRIGUEZ SALAS | Address on file | | | | | | | |
| 214242 | HECTOR L RODRIGUEZZ RODRIGUEZ | Address on file | | | | | | | |
| 214243 | HECTOR L ROJAS CUEVAS | Address on file | | | | | | | |
| 214244 | HECTOR L ROJAS DAVILA | Address on file | | | | | | | |
| 664669 | HECTOR L ROMAN CRUZ | COND COLINA BAYAMON | APTO 1104 CARR 831 | | | BAYAMON | PR | 00956 | |
| 664670 | HECTOR L ROMAN CRUZ | URB SANTA JUANITA 8VA SECCION | WD 14 CALLE PEDREIRA SUR | | | BAYAMON | PR | 00956 | |
| 214245 | HECTOR L ROMAN GONZALEZ | Address on file | | | | | | | |
| 214246 | HECTOR L ROMERO BOLIVAR | Address on file | | | | | | | |
| 664671 | HECTOR L ROSA GOMEZ | HC 4 BOX 4451 | | | | LAS PIEDRAS | PR | 00771 | |
| 664672 | HECTOR L ROSA ROSA | HC 4 BOX 41704 | | | | HATILLO | PR | 00659 | |
| 664673 | HECTOR L ROSA VEGA | HC 02 BOX 5376 | | | | RINCON | PR | 00677 | |
| 214247 | HECTOR L ROSADO GARCIA | Address on file | | | | | | | |
| 663832 | HECTOR L ROSADO NATER | URB TOA ALTA HEIGHTS | A Q 28 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 664674 | HECTOR L ROSADO RIVERA | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00693 | |
| 214248 | HECTOR L ROSADO RIVERA | Address on file | | | | | | | |
| 664675 | HECTOR L ROSADO SANTIAGO | Address on file | | | | | | | |
| 214249 | HECTOR L ROSADO Y JUNTA RETIRO MAESTRO | Address on file | | | | | | | |
| 664676 | HECTOR L ROSARIO LOPEZ | URB VILLA CAROLINA | 47 25 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 664677 | HECTOR L ROSARIO RIVERA | Address on file | | | | | | | |
| 214250 | HECTOR L SALAMAN OTERO | Address on file | | | | | | | |
| 214251 | HECTOR L SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 214252 | HECTOR L SANCHEZ ROSA | Address on file | | | | | | | |
| 214253 | HECTOR L SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 214254 | HECTOR L SANTIAGO ARROYO | Address on file | | | | | | | |
| 664678 | HECTOR L SANTIAGO LABOY | ALTURA DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766 | |
| 214256 | HECTOR L SANTIAGO MARRERO | Address on file | | | | | | | |
| 664679 | HECTOR L SANTIAGO REYES | Address on file | | | | | | | |
| 214257 | HECTOR L SANTIAGO RIVERA | Address on file | | | | | | | |
| 664680 | HECTOR L SANTIAGO RODRIGUEZ | BOX 906 | | | | MOROVIS | PR | 00687 | |
| 214258 | HECTOR L SANTIAGO TORRES | Address on file | | | | | | | |
| 214259 | HECTOR L SANTIAGO TORRES | Address on file | | | | | | | |
| 664681 | HECTOR L SANTOS | CENTRAL CANOVANAS | 624 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 664682 | HECTOR L SANTOS DIAZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214260 | HECTOR L SANTOS SOTERO | Address on file | | | | | | | |
| 214261 | HECTOR L SANTOS SOTERO | Address on file | | | | | | | |
| 664683 | HECTOR L SEOANE / DBA/ REXACH ELECTRICAL | URB JARD DE CEIBA II | I-19 CALLE 9 | | | CEIBA | PR | 00735 | |
| 664684 | HECTOR L SERRANO BRUNO | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 664685 | HECTOR L SEVILLA AVILES | Address on file | | | | | | | |
| 214262 | HECTOR L SIACA FLORES | Address on file | | | | | | | |
| 214263 | HECTOR L SILVA SILVA | Address on file | | | | | | | |
| 214264 | HECTOR L SOLA GONZALEZ | Address on file | | | | | | | |
| 664687 | HECTOR L SOLIVAN CHAPARRO | PO BOX 9300811 | | | | SAN JUAN | PR | 00916 | |
| 214265 | HECTOR L SOTO GONZALEZ | Address on file | | | | | | | |
| 664688 | HECTOR L SOTO MADERA | P M B 109 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 214266 | HECTOR L SOTO PEREIRA | Address on file | | | | | | | |
| 664689 | HECTOR L SOTO RODRIGUEZ | PO BOX 388 | | | | BARRANQUITAS | PR | 00794 | |
| 664690 | HECTOR L SOTO SANTOS | HC 01 BOX 7818 | | | | CIDRA | PR | 00739 | |
| 214267 | HECTOR L SOTO VELEZAQUEZ | Address on file | | | | | | | |
| 664691 | HECTOR L SUAREZ ORTIZ | COND LAGOMAR APT 9A | | | | CAROLINA | PR | 00979 | |
| 664692 | HECTOR L TAPIA LOPEZ | RES VILLA KENNEDY EDIF 11 | APT 182 | | | SAN JUAN | PR | 00915 | |
| 664693 | HECTOR L TIRADO GONZALEZ | RR 2 BOX 7178 | | | | TOA ALTA | PR | 00953 | |
| 664694 | HECTOR L TORREGROSA RIVERA | PO BOX 292 | | | | GUAYAMA | PR | 00785-0292 | |
| 664695 | HECTOR L TORRES | Address on file | | | | | | | |
| 214268 | HECTOR L TORRES BERRIOS | Address on file | | | | | | | |
| 664697 | HECTOR L TORRES CARMONA | HC 1 BOX 9408 | | | | TOA ABAJA | PR | 00949 | |
| 664696 | HECTOR L TORRES GONZALEZ | HC 1 BOX 4796 | | | | BAJADERO | PR | 00616 | |
| 214269 | HECTOR L TORRES GUEITS | Address on file | | | | | | | |
| 664699 | HECTOR L TORRES MARTINEZ | LA HACIENDA | AI A CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 664698 | HECTOR L TORRES MARTINEZ | Address on file | | | | | | | |
| 214270 | HECTOR L TORRES MELENDEZ | Address on file | | | | | | | |
| 214271 | HECTOR L TORRES MELENDEZ | Address on file | | | | | | | |
| 664700 | HECTOR L TORRES ORTIZ | P O BOX 1133 | | | | OROCOVIS | PR | 00720 | |
| 844494 | HECTOR L TORRES RIVERA | URB MONTE SOL | E14 CALLE 3 | | | TOA ALTA | PR | 00953-3525 | |
| 214272 | HECTOR L TORRES RIVERA | Address on file | | | | | | | |
| 214273 | HECTOR L TORRES RIVERA | Address on file | | | | | | | |
| 214274 | HECTOR L TORRES RIVERA | Address on file | | | | | | | |
| 664701 | HECTOR L TORRES SIERRA | Address on file | | | | | | | |
| 664702 | HECTOR L TORRES SOTO | 31 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 214275 | HECTOR L TORRES TORRES DBA FINCA EL BUEN | APARTADO 1015 | | | | BARRANQUITAS | PR | 00794 | |
| 664705 | HECTOR L TORRES VILA | COND DORAL PLAZA | APT 4A | | | GUAYNABO | PR | 00966 | |
| 664703 | HECTOR L TORRES VILA | PO BOX 8966 | | | | SAN JUAN | PR | 00910 | |
| 214276 | HECTOR L TORRES Y MARIA J VARGAS | Address on file | | | | | | | |
| 214277 | HECTOR L VALENTIN COLON | Address on file | | | | | | | |
| 664706 | HECTOR L VALENTIN PEREZ | PARCELA CASTILLO | W PEREZ C-37 | | | MAYAGUEZ | PR | 00680 | |
| 214278 | HECTOR L VALENTIN VAZQUEZ | Address on file | | | | | | | |
| 214279 | HECTOR L VALLEJO RODRIGUEZ | Address on file | | | | | | | |
| 664707 | HECTOR L VARGAS | MAIN STATION | PO BOX 5297 | | | AGUADILLA | PR | 00605 | |
| 664708 | HECTOR L VARGAS | NUEVA VIDA EL TUQUE | H 70 CALLE F | | | PONCE | PR | 00731 | |
| 664709 | HECTOR L VARGAS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 664710 | HECTOR L VARGAS GONZALEZ | Address on file | | | | | | | |
| 214280 | HECTOR L VARGAS RIVERA | Address on file | | | | | | | |
| 214281 | HECTOR L VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 664711 | HECTOR L VAZQUEZ PEREZ | Address on file | | | | | | | |
| 663827 | HECTOR L VAZQUEZ RIVERA | URB LA PLATA | 9 CALLE 5 | | | COMERIO | PR | 00782 | |
| 214282 | HECTOR L VAZQUEZ ROBLES | Address on file | | | | | | | |
| 664712 | HECTOR L VAZQUEZ RUIZ | Address on file | | | | | | | |
| 664713 | HECTOR L VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 214283 | HECTOR L VAZQUEZ WALKER | Address on file | | | | | | | |
| 664714 | HECTOR L VEGA REYES | Address on file | | | | | | | |

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214284 | HÉCTOR L VEGA RIVERA V DCR | LCDA. VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 | |
| 214285 | HÉCTOR L VEGA RIVERA V DCR | LCDA. YANIZ C. JIMÉNEZ BORRERO | PO BOX 2259 | | | MOCA | PR | 00676 | |
| 214286 | HECTOR L VEGA VALENTIN | Address on file | | | | | | | |
| 214287 | HECTOR L VEGUILLA GALARZA | Address on file | | | | | | | |
| 664715 | HECTOR L VELAZQUEZ NAZARIO | HC 02 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 214288 | HECTOR L VELAZQUEZ SALINAS | Address on file | | | | | | | |
| 664716 | HECTOR L VELEZ LOPEZ | PARCELA SOLEDAD | 1130 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 664717 | HECTOR L VELEZ TORRES | Address on file | | | | | | | |
| 844495 | HECTOR L VIANA ZAPANTIS | RR 11 BOX 4107 | | | | BAYAMON | PR | 00956-9765 | |
| 214289 | HECTOR L VICENTE VELEZ | Address on file | | | | | | | |
| 664718 | HECTOR L VIDAL ROSARIO | Address on file | | | | | | | |
| 214290 | HECTOR L VILLANUEVA RODRIGUEZ | Address on file | | | | | | | |
| 214291 | HECTOR L WALKER SUAREZ | Address on file | | | | | | | |
| 214292 | HECTOR L YBE PENA | Address on file | | | | | | | |
| 214293 | HECTOR L ZAPATA RODRIGUEZ | Address on file | | | | | | | |
| 664719 | HECTOR L. ALMODOVAR | URB RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 214294 | HECTOR L. BERRIOS BERRIOS | Address on file | | | | | | | |
| 664720 | HECTOR L. CARRERAS | Address on file | | | | | | | |
| 664721 | HECTOR L. CARTAGENA DIAZ | Address on file | | | | | | | |
| 214295 | HECTOR L. CINTRON ARCE | Address on file | | | | | | | |
| 214296 | HECTOR L. CINTRON PRINCIPE | Address on file | | | | | | | |
| 664722 | HECTOR L. COLON NEGRON | CAPARRA TERRACE | 1332 SO CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 214298 | HECTOR L. COLON VEGA | Address on file | | | | | | | |
| 664723 | HECTOR L. CRUZ SALAMAN | PO BOX 782 | | | | CAROLINA | PR | 00986 | |
| 214299 | HECTOR L. DEL VALLE PEREZ | Address on file | | | | | | | |
| 214300 | HECTOR L. ESTRADA OCASIO Y DASHIRA MARIE ESTRADA OCASIO | LCDO. GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 214301 | HECTOR L. GARCIA INC. | PO BOX 10995 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 214302 | HECTOR L. GINES GONZALEZ | Address on file | | | | | | | |
| 214303 | HECTOR L. GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 214304 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO LEMUEL VELILLA REYES | Bayamon Shopping Center Oficina 5 Altos | | | Bayamón | PR | 00959 | |
| 214305 | HECTOR L. HERNANDEZ PARILLA UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 664724 | HECTOR L. LUGO MEDINA | Address on file | | | | | | | |
| 664725 | HECTOR L. MARIN NIEVES | Address on file | | | | | | | |
| 214306 | HECTOR L. MARIN NIEVES | Address on file | | | | | | | |
| 664726 | HECTOR L. MARQUEZ FIGUEROA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 664727 | HECTOR L. MARQUEZ FIGUEROA | OFICINA 240 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 664728 | HECTOR L. MARRERO | G7 CALLE A URB SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 | |
| 214307 | HECTOR L. MEDINA | Address on file | | | | | | | |
| 214308 | HECTOR L. MELENDEZ VEGERANO | Address on file | | | | | | | |
| 214309 | HECTOR L. MENDEZ FERNANDEZ | Address on file | | | | | | | |
| 214310 | HECTOR L. MORALES VALENTIN | Address on file | | | | | | | |
| 214311 | HECTOR L. MUÑIZ RAMOS | Address on file | | | | | | | |
| 214312 | HECTOR L. MUNIZ RAMOS | Address on file | | | | | | | |
| 214313 | HECTOR L. MUNIZ RAMOS | Address on file | | | | | | | |
| 214314 | HECTOR L. MURIEL NIEVES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | 8 | GUAYNABO | PR | 00966-2700 | |
| 664729 | HECTOR L. ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 664730 | HECTOR L. ORTIZ SANTIAGO | Address on file | | | | | | | |
| 214315 | HECTOR L. ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 664732 | HECTOR L. ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 664731 | HECTOR L. ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 214316 | HECTOR L. PEREZ HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 460 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214317 | HECTOR L. PEREZ MARTINEZ | Address on file | | | | | | | |
| 214318 | HECTOR L. RAMOS INC. | PO BOX 849 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 214319 | HECTOR L. RAMOS OLIVERAS | Address on file | | | | | | | |
| 664733 | HECTOR L. RIVERA BAEZ | P O BOX 361388 | | | | SAN JUAN | PR | 00936-1388 | |
| 214320 | HECTOR L. RIVERA BAEZ | Address on file | | | | | | | |
| 214321 | HECTOR L. RIVERA BERRIOS | Address on file | | | | | | | |
| 214322 | HECTOR L. RIVERA FIGUEROA | Address on file | | | | | | | |
| 214323 | HECTOR L. RIVERA LUCIANO | Address on file | | | | | | | |
| 214324 | HECTOR L. RIVERA MARTIS | Address on file | | | | | | | |
| 214325 | HECTOR L. RIVERA RIVERA, ANTHONY GONZALEZ SANTIAGO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 2151636 | HECTOR L. RIVERA ROSARIO | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 663806 | HECTOR L. RODRIGUEZ FLORES | CALLE HOSTOS 45 APARTADO 604 | | | | GUAYAMA | PR | 00665 | |
| 214326 | HECTOR L. RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 214327 | HÉCTOR L. RODRÍGUEZ MARTÍNEZ | LCDO. JESÚS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 214328 | HECTOR L. ROMERO QUIÑONES | Address on file | | | | | | | |
| 214329 | HECTOR L. ROMERO QUINONES | Address on file | | | | | | | |
| 214330 | HECTOR L. ROMERO QUINONES | Address on file | | | | | | | |
| 214331 | HECTOR L. RONDON NIEVES | Address on file | | | | | | | |
| 214332 | HECTOR L. ROSARIO DE JESUS | Address on file | | | | | | | |
| 214333 | HECTOR L. ROUBERT RIVERA | Address on file | | | | | | | |
| 664734 | HECTOR L. SANTIAGO | P O BOX 1680 | | | | JUANA DIAZ | PR | 00795 | |
| 214334 | HECTOR L. SEOANE REXACH | Address on file | | | | | | | |
| 214336 | Hector L. Talavera Santiago | Address on file | | | | | | | |
| 214337 | HECTOR L. TORRES HERNANDEZ | Address on file | | | | | | | |
| 214338 | HECTOR L. TORRES MALDONADO | Address on file | | | | | | | |
| 214339 | HECTOR L. TORRES PAGAN | Address on file | | | | | | | |
| 214340 | HECTOR L. VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 214341 | HECTOR L. VEGUILLA ZAYAS | Address on file | | | | | | | |
| 664735 | HECTOR L. VILARO SUAREZ | Address on file | | | | | | | |
| 664736 | HECTOR L.KUILAN OQUENDO | PO BOX 2400 PMB-258 | | | | TOA BAJA | PR | 00951-2400 | |
| 664737 | HECTOR LABOY ARCE | LA OLIMPIA G 6 | | | | ADJUNTA | PR | 00601 | |
| 214342 | HECTOR LABOY MUDIZ | Address on file | | | | | | | |
| 214343 | HECTOR LABOY MUNIZ | Address on file | | | | | | | |
| 844496 | HECTOR LAJARA ALVAREZ | EST DEL GOLF CLUB | 459 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 664738 | HECTOR LANAUZE VAZQUEZ | Address on file | | | | | | | |
| 664739 | HECTOR LANDRAU | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| 664740 | HECTOR LANDRON DIAZ | VILLA CAROLINA | 193-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214344 | HECTOR LANDRON RODRIGUEZ | Address on file | | | | | | | |
| 664741 | HECTOR LARRACUENTE SANTANA | Address on file | | | | | | | |
| 214345 | HECTOR LASPINA GARCIA | Address on file | | | | | | | |
| 664742 | HECTOR LAUREANO CLASS | Address on file | | | | | | | |
| 664743 | HECTOR LAVERGNE ROURE | 1 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 664744 | HECTOR LEBRON FERRER | Address on file | | | | | | | |
| 664745 | HECTOR LEBRON GUZMAN | HC 867 BOX 15863 | | | | FAJARDO | PR | 00738 | |
| 664746 | HECTOR LEBRON LEBRON | BO CALZADA BOX 163 | | | | MAUNABO | PR | 00707 | |
| 214346 | HECTOR LEBRON LEBRON | Address on file | | | | | | | |
| 214347 | HECTOR LEON MEDINA | Address on file | | | | | | | |
| 214348 | HECTOR LEON RIVERA | Address on file | | | | | | | |
| 214349 | HECTOR LIND DAVILA | Address on file | | | | | | | |
| 664747 | HECTOR LO[PEZ MALDONADO | URB REPARTO HORINZONTE | B 16 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 214350 | HECTOR LOCIEL PEREZ | Address on file | | | | | | | |
| 664748 | HECTOR LOPEZ | PO BOX 2136S | | | | SAN JUAN | PR | 00928 | |
| 664749 | HECTOR LOPEZ | URB SANTA JUANITA | JJ 5 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 664750 | HECTOR LOPEZ ACOSTA | Address on file | | | | | | | |
| 214351 | HECTOR LOPEZ ARROYO TALLER LOPEZ | Address on file | | | | | | | |
| 664751 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| 844497 | HECTOR LOPEZ DBA JUVENTUD Y ARTE | URB HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664752 | HECTOR LOPEZ DE VICTORIA | EXT VILLA TABAIBA | 284 AVE HUNGRIA | | | PONCE | PR | 00716-1331 | |
| 214352 | HECTOR LOPEZ FERNANDEZ | Address on file | | | | | | | |
| 664756 | HECTOR LOPEZ GONZALEZ | P O BOX 581 | | | | LARES | PR | 00669 | |
| 664755 | HECTOR LOPEZ GONZALEZ | PO BOX 371969 | | | | CAYEY | PR | 00737-1969 | |
| 664753 | HECTOR LOPEZ GONZALEZ | Address on file | | | | | | | |
| 664754 | HECTOR LOPEZ GONZALEZ | Address on file | | | | | | | |
| 664757 | HECTOR LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 664758 | HECTOR LOPEZ IRIZARRY | Address on file | | | | | | | |
| 844498 | HÉCTOR LÓPEZ MALAVÉ Y GLORIA M. CRUZ ALAMO | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 214353 | HECTOR LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 214354 | HECTOR LOPEZ ROQUE | Address on file | | | | | | | |
| 664759 | HECTOR LOPEZ SANCHEZ | HYDE PARK | 211 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 214355 | HECTOR LOPEZ TORRES | Address on file | | | | | | | |
| 214356 | HECTOR LOPEZ VARONA | Address on file | | | | | | | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 664760 | HECTOR LORENZO ACEVEDO | Address on file | | | | | | | |
| 664761 | HECTOR LORENZO CARRERO | HC 58 BOX 12457 | | | | AGUADA | PR | 00602 | |
| 664762 | HECTOR LORENZO D / B /A | 1858 EDUARDO CONDE | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 214358 | HECTOR LORENZO GONZALEZ | Address on file | | | | | | | |
| 664763 | HECTOR LORENZO LORENZO | P O BOX 1819 | | | | MOCA | PR | 00676 | |
| 664764 | HECTOR LORENZO ORAMA | Address on file | | | | | | | |
| 664765 | HECTOR LORENZO ROCA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 664766 | HECTOR LORENZO ROCA | URB PONCE DE LEON | 202 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 214359 | HECTOR LOUBRIEL VAZQUEZ | Address on file | | | | | | | |
| 214360 | HECTOR LOYOLA LUGO | Address on file | | | | | | | |
| 664767 | HECTOR LOZADA BONANO | VILLA MILAGROS | 21 CALLE 6 | | | YAUCO | PR | 00698 | |
| 664768 | HECTOR LOZADA RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 664769 | HECTOR LUCENA LUCENA | Address on file | | | | | | | |
| 214361 | HECTOR LUCRE RODRIGUEZ | Address on file | | | | | | | |
| 664770 | HECTOR LUGERO FIGUEROA | URB CONSTANCIA 2019 | CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2207 | |
| 664771 | HECTOR LUGO ALARCON | VILLA FONTANA | LL 27 VIA 23 | | | CAROLINA | PR | 00983 | |
| 664772 | HECTOR LUGO BOUGAL | PO BOX 205 | | | | PONCE | PR | 00733 | |
| 214362 | HECTOR LUGO CASTRO | Address on file | | | | | | | |
| 664773 | HECTOR LUGO CORDERO | PMB 1171 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214363 | HECTOR LUGO CRUZ | Address on file | | | | | | | |
| 214364 | HECTOR LUGO TORRES | Address on file | | | | | | | |
| 844499 | HECTOR LUIS ACEVEDO | URB VILLAS DEL PILAR | A-1 CALLE 1 | | | SAN JUAN | PR | 00928 | |
| 214365 | HECTOR LUIS ADORNO RODRIGUEZ | Address on file | | | | | | | |
| 214366 | HECTOR LUIS ALDEA LOZADA | Address on file | | | | | | | |
| 214367 | HECTOR LUIS ALEJANDRO SIERRA | Address on file | | | | | | | |
| 844500 | HECTOR LUIS APONTE ALICEA | PO BOX 110 | | | | AGUAS BUENAS | PR | 00703-0110 | |
| 664774 | HECTOR LUIS COLON ORTIZ | Address on file | | | | | | | |
| 664775 | HECTOR LUIS FLORES APONTE | P O BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 663835 | HECTOR LUIS FUENTES OTERO | Address on file | | | | | | | |
| 214368 | HECTOR LUIS GARCIA CRUZ | Address on file | | | | | | | |
| 664776 | HECTOR LUIS GONZALEZ FELICIANO | HC 7 BOX 2402 | | | | PONCE | PR | 00731-3647 | |
| 214369 | HECTOR LUIS HERNANDEZ PEREZ | Address on file | | | | | | | |
| 664777 | HECTOR LUIS JIMENEZ NEGRON | URB CONDADO | 66 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 664778 | HECTOR LUIS LEBRON PEREZ | Address on file | | | | | | | |
| 214370 | HECTOR LUIS LOPEZ LOPEZ | Address on file | | | | | | | |
| 664779 | HECTOR LUIS MGARCIA DIAZ | P O BOX 116 | | | | CIDRA | PR | 00739 | |
| 214371 | HECTOR LUIS MONTANEZ MOJICA | Address on file | | | | | | | |
| 214372 | HECTOR LUIS OLIVO PIZARRO | Address on file | | | | | | | |
| 214373 | HECTOR LUIS ORSINI CAPO | Address on file | | | | | | | |
| 2163929 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 2137954 | HECTOR LUIS ORTIZ TORRES | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 664781 | HECTOR LUIS PAGAN TORRES | CARR 127 KM 8 2 BOX 561358 | | | | GUAYANILLA | PR | 00656 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214374 | HECTOR LUIS PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 664782 | HECTOR LUIS RAMOS MERCED | EMBALSE SAN JOSE | 380 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 214375 | HECTOR LUIS RIVERA GABRIEL | Address on file | | | | | | | |
| 664783 | HECTOR LUIS RIVERA ORTIZ | URB COVADONGA | 3B 14 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 664784 | HECTOR LUIS RIVERA ROSADO | 35 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 214376 | HECTOR LUIS RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 214377 | HECTOR LUIS ROSADO COLON | Address on file | | | | | | | |
| 214378 | HECTOR LUIS ROSARIO AVILES | Address on file | | | | | | | |
| 664785 | HECTOR LUIS RUIZ RUIZ | URB. VILLAS DEL REY | | | | CAGUAS | PR | 00727 | |
| 214379 | HECTOR LUIS VALENTIN CRESPO | Address on file | | | | | | | |
| 214380 | HECTOR LUIS VÁZQUEZ RUIZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 664786 | HECTOR LUIS VEGA MARTINEZ | PO BOX 2735 | | | | CAROLINA | PR | 00984-2735 | |
| 664787 | HECTOR LUIS ZAYAS MATEO | ALT DE TORRIMAR | 13 3 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 664788 | HECTOR LUNA APONTE | Address on file | | | | | | | |
| 664789 | HECTOR LUNA MIRANDA | URB. EL MONTE C-51 | | | | PONCE | PR | 00731 | |
| 664790 | HECTOR M ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 214381 | HECTOR M ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 214382 | HECTOR M ACEVEDO NIEVES | Address on file | | | | | | | |
| 664791 | HECTOR M ADORNO CALDERON | Address on file | | | | | | | |
| 664792 | HECTOR M ADORNO MARRERO | Address on file | | | | | | | |
| 214383 | HECTOR M ALICEA CRISPIN | Address on file | | | | | | | |
| 664793 | HECTOR M ALONSO SERRA | PACIFICA | PG 122 VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 664794 | HECTOR M ALVAREZ DE LEON | URB ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| 663836 | HECTOR M ALVAREZ MOJICA | HC 55 8230 | | | | CEIBA | PR | 00735 | |
| 664795 | HECTOR M ALVAREZ TORRES | PO BOX 9391 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 214384 | HECTOR M APONTE | Address on file | | | | | | | |
| 664796 | HECTOR M APONTE HERNANEZ | Address on file | | | | | | | |
| 214385 | HECTOR M APONTE HERNANEZ | Address on file | | | | | | | |
| 664797 | HECTOR M APONTE PEREZ | Address on file | | | | | | | |
| 664798 | HECTOR M ARAN RIVERA | CIUDAD JARDIN | 123 CALLE GRACIA | | | TOA ALTA | PR | 00953 | |
| 664799 | HECTOR M ARBELO GERENA | HC 1 BOX 3495 | | | | CAMUY | PR | 00627 | |
| 664800 | HECTOR M AROCHO SOTO | H C 2 BOX 17982 | | | | SAN SEBASTIAN | PR | 00685-9618 | |
| 664801 | HECTOR M AVILA | PO BOX 10742 | | | | SAN JUAN | PR | 00922 | |
| 664802 | HECTOR M AVILA CABALLERO | URB STA ELVIRA | L 10 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| 214386 | HECTOR M AYALA | Address on file | | | | | | | |
| 663837 | HECTOR M AYALA MARTINEZ | PO BOX 11753 | | | | SAN JUAN | PR | 00922 1753 | |
| 214387 | HECTOR M BAEZ GONZALEZ | Address on file | | | | | | | |
| 214388 | HECTOR M BAEZ NEGRON | Address on file | | | | | | | |
| 214389 | HECTOR M BENCOSME LOPEZ | Address on file | | | | | | | |
| 214390 | HECTOR M BERRIOS LOPEZ | Address on file | | | | | | | |
| 214391 | HECTOR M BERRIOS MORALES | Address on file | | | | | | | |
| 214392 | HECTOR M BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 664804 | HECTOR M BONILLA VAZQUEZ | URB DORADO DEL MAR | S 23 CALLE CORAL | | | DORADO | PR | 00646 | |
| 214393 | HECTOR M BRAVO DBA CLINICA DE AUDIOLOGIA | P O BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214394 | HECTOR M BRAVO GONZALEZ | Address on file | | | | | | | |
| 214395 | HECTOR M BRITO PEREZ | Address on file | | | | | | | |
| 214396 | HECTOR M BURGOS SERRANO | Address on file | | | | | | | |
| 664805 | HECTOR M CABAN HERNANDEZ | URB MOUNTAIN VIEW | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 214397 | HECTOR M CABRERA COSME | Address on file | | | | | | | |
| 664806 | HECTOR M CABRERA OTERO | Address on file | | | | | | | |
| 664807 | HECTOR M CABRERA OTERO | Address on file | | | | | | | |
| 214398 | HECTOR M CALDERON CARRASQUILLO | Address on file | | | | | | | |
| 664808 | HECTOR M CALDERON FLORES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 664809 | HECTOR M CALDERON LABOY | P O BOX 283 | | | | GURABO | PR | 00778 | |
| 214399 | HECTOR M CAMACHO GERENA | Address on file | | | | | | | |
| 664810 | HECTOR M CAMACHO MARRERO | Address on file | | | | | | | |
| 214400 | HECTOR M CANDELARIO LOZADA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 463 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664811 | HECTOR M CARABALLO BORRERO | P O BOX 531 | | | | ADJUNTAS | PR | 00601 | |
| 664812 | HECTOR M CARABALLO CAMPOS | URB VILLA UNIVERSITARIA | BE7 CALLE 29 | | | HUMACAO | PR | 00791 | |
| 664813 | HECTOR M CARABALLO TORRES | P O BOX 828 | | | | YABUCOA | PR | 00767-0828 | |
| 664814 | HECTOR M CARASQUILLO REYES | BDA FLORES | 5 CALLE CANDELARIA | | | JUNCOS | PR | 00777 | |
| 214401 | HECTOR M CARIDE QUINONES | Address on file | | | | | | | |
| 664815 | HECTOR M CARRERAS SANTIAGO | HC 02 BOX 12771 | | | | AGUAS BUENAS | PR | 00703 | |
| 664816 | HECTOR M CASASALDUZ/HERMANOS CASALDUC | BO PUERTOS | 107 CALLE 3 PARCELAS | | | DORADO | PR | 00646 | |
| 214402 | HECTOR M CASTILLO GUZMAN | Address on file | | | | | | | |
| 214403 | HECTOR M CASTRO RAMOS | Address on file | | | | | | | |
| 214404 | HECTOR M CASTRO RAMOS | Address on file | | | | | | | |
| 664817 | HECTOR M CASTRO VELEZ | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 664818 | HECTOR M CINTRON MASSA | URB LOS TAMARINDOS A 8 | CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 664819 | HECTOR M CINTRON SANTIAGO | BO ESPERANZA | CALLE 90 BOX 7 | | | VIEQUES | PR | 00765 | |
| 664820 | HECTOR M CLAUDIO NIEVES | BARRIO OBRERO | 729 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 664821 | HECTOR M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 664822 | HECTOR M COLON CINTRON | Address on file | | | | | | | |
| 214405 | HECTOR M COLON CINTRON | Address on file | | | | | | | |
| 664823 | HECTOR M COLON FELICIANO | Address on file | | | | | | | |
| 663838 | HECTOR M COLON GONZALEZ | HC 04 BOX 15356 | | | | MOCA | PR | 00676 | |
| 664824 | HECTOR M COLON JORDAN | RR S BOX 5974A | | | | BAYAMON | PR | 00956 | |
| 664825 | HECTOR M COLON LOPEZ | Address on file | | | | | | | |
| 214406 | HECTOR M COLON MARTINEZ | Address on file | | | | | | | |
| 214407 | HECTOR M COLON PACHECO | Address on file | | | | | | | |
| 214408 | HECTOR M COLON RESTO | Address on file | | | | | | | |
| 664826 | HECTOR M COLON RIVERA | URB VILLA CAROLINA | 419 BLOQUE 164 2 | | | CAROLINA | PR | 00985 | |
| 214409 | HECTOR M COLON VAZQUEZ | Address on file | | | | | | | |
| 214410 | HECTOR M CONCEPCION NATAL | Address on file | | | | | | | |
| 214411 | HECTOR M CORDERO JIMENEZ | Address on file | | | | | | | |
| 214412 | HECTOR M CORTES CEDENO | Address on file | | | | | | | |
| 214413 | HECTOR M CORTES PORTALATIN | Address on file | | | | | | | |
| 664827 | HECTOR M COTT DORTA | COND EL BOSQUE | APT 1302 | | | GUAYNABO | PR | 00969 | |
| 664828 | HECTOR M COTT ROSARIO | P O BOX 9977 | COTTO STATION | | | ARECIBO | PR | 00616 | |
| 664829 | HECTOR M COTTO ADORNO | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 844501 | HECTOR M COUVERTIER LUCIANO | URB EL COMANDANTE | 61 CALLE LA RIVIERA | | | CAROLINA | PR | 00982-3607 | |
| 214414 | HECTOR M CRESPO FELICIANO | Address on file | | | | | | | |
| 214415 | HECTOR M CRESPO TORRES | Address on file | | | | | | | |
| 664830 | HECTOR M CRUZ CRUZ | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 664831 | HECTOR M CRUZ HERNANDEZ | BO GUAYABOTA | CARR 182 KM 9 HM9 | | | YABUCOA | PR | 00767 | |
| 214416 | HECTOR M CRUZ HERNANDEZ | Address on file | | | | | | | |
| 214417 | HECTOR M CRUZ HERNANDEZ | Address on file | | | | | | | |
| 214418 | HECTOR M CRUZ HERNANDEZ | Address on file | | | | | | | |
| 664832 | HECTOR M CRUZ RODRIGUEZ | URB SABANA GARDENS | 16-6 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 214419 | HECTOR M CRUZ ROSARIO | Address on file | | | | | | | |
| 214420 | HECTOR M CUEVAS PEGUERO | Address on file | | | | | | | |
| 664833 | HECTOR M CUEVAS QUILES | FMS C-508 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 214421 | HECTOR M DAVID ESTEVA | Address on file | | | | | | | |
| 664834 | HECTOR M DAVILA | EL COQUI | 4 CALLE VALENTINA ZEMIDEY | | | AGUIRRE | PR | 00704 | |
| 214422 | HECTOR M DE JESUS ROMAN | Address on file | | | | | | | |
| 664835 | HECTOR M DE JESUS TORRES | P O BOX 1924 | | | | YABUCOA | PR | 00767 | |
| 214423 | HECTOR M DELGADO FONTANEZ | Address on file | | | | | | | |
| 664836 | HECTOR M DIAZ | PO BOX 1156 | | | | GUAYNABO | PR | 00970 | |
| 664837 | HECTOR M DIAZ FERDINAND | VILLA CAROLINA | 214 6 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 664838 | HECTOR M DIAZ MALDONADO | PO BOX 1329 | | | | NAGUABO | PR | 00718 | |
| 214424 | HECTOR M DIAZ MARRERO | Address on file | | | | | | | |
| 664839 | HECTOR M DIAZ OCASIO | URB JARD DE CEIBA | B1 CALLE 3 | | | CEIBA | PR | 00735 | |
| 214425 | HECTOR M DIAZ ORTIZ | Address on file | | | | | | | |
| 214426 | HECTOR M DIAZ PAGAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 464 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214427 | HECTOR M DIAZ SANCHEZ | Address on file | | | | | | | |
| 214428 | HECTOR M DIAZ SANCHEZ | Address on file | | | | | | | |
| 664841 | HECTOR M DIAZ TOLENTINO | Address on file | | | | | | | |
| 664842 | HECTOR M DIAZ VEGA | BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 664843 | HECTOR M FELICIANO MARTIR | Address on file | | | | | | | |
| 214429 | HECTOR M FELICIANO REYES | Address on file | | | | | | | |
| 844502 | HECTOR M FELICIANO RIVERA | BO ESPINOZA | HC 80 BOX 7900 | | | DORADO | PR | 00646-9556 | |
| 664844 | HECTOR M FERNANDEZ DE LEON | HC 3 BOX 4257 | | | | GURABO | PR | 00778-9706 | |
| 214430 | HECTOR M FIGUEROA | Address on file | | | | | | | |
| 214431 | HECTOR M FIGUEROA | Address on file | | | | | | | |
| 664845 | HECTOR M FIGUEROA FERRER | EXT VILLA CAROLINA | BLOQ 135-2 4TA EXT CALLE 401 | | | CAROLINA | PR | 00982 | |
| 664846 | HECTOR M FIGUEROA TORRES | URB VILLA HUMACAO | L 98 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 664847 | HECTOR M FLORES DIAZ | HC 02 BOX 12754 | | | | GURABO | PR | 00778 | |
| 664848 | HECTOR M FONTANEZ PABELLON | PMB 466 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 664849 | HECTOR M FONTANEZ RIVERA | URB INTERAMERICANA GARDEN | AC 31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 664850 | HECTOR M FORTY REYES | URB SANTA ISIDRA B-10 CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 214433 | HECTOR M FUENTES NIEVES | Address on file | | | | | | | |
| 664851 | HECTOR M FUENTES ROBERT | E 2 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 214434 | HECTOR M FUENTES SASTRE | Address on file | | | | | | | |
| 214435 | HECTOR M GALARZA MUNIZ | Address on file | | | | | | | |
| 214436 | HECTOR M GALVAN MARTINEZ | Address on file | | | | | | | |
| 664852 | HECTOR M GARCIA CALDERON | BO NAVARRO RES 412 | 5 CALLE 12 | | | GURABO | PR | 00778 | |
| 664853 | HECTOR M GOMEZ RODRIGUEZ | EXT COQUI | C 41 CALLE 6 | | | AGUIRRE | PR | 00708 | |
| 664854 | HECTOR M GONZALEZ | VILLA ASTURIAS | 25 10 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 214437 | HECTOR M GONZALEZ DE LEON | Address on file | | | | | | | |
| 214438 | HECTOR M GONZALEZ FUENTES | Address on file | | | | | | | |
| 664855 | HECTOR M GONZALEZ GUANG | HC 7 BOX 35723 | | | | CAGUAS | PR | 00725 | |
| 664856 | HECTOR M GONZALEZ MARTINEZ | COM ESTELA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 664857 | HECTOR M GONZALEZ RIVERA | Address on file | | | | | | | |
| 214439 | HECTOR M GONZALEZ RIVERA | Address on file | | | | | | | |
| 214440 | HECTOR M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 664858 | HECTOR M GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 664859 | HECTOR M GONZALEZ VILLANUEVA | Address on file | | | | | | | |
| 214441 | HECTOR M GUTIERREZ Y FREDESVINDA MATEO | Address on file | | | | | | | |
| 214442 | HECTOR M HEREDIA MARCANO | Address on file | | | | | | | |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 214443 | HECTOR M HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 214444 | HECTOR M HERNANDEZ VELEZ | Address on file | | | | | | | |
| 214445 | HECTOR M HERNANDEZ VELEZ | Address on file | | | | | | | |
| 664860 | HECTOR M HIRALDO MATIAS | URB RIVIERAS DE CUPEY | C 7 CALLE PETUNIA | | | SAN JUAN | PR | 00926 | |
| 664861 | HECTOR M HYLAND MIRANDA | Address on file | | | | | | | |
| 214446 | HECTOR M LAFFITTE | Address on file | | | | | | | |
| 664863 | HECTOR M LEBRON LOPEZ | URB DELGADO | V 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 214447 | HECTOR M LEBRON LOPEZ / BATUTERAS CORP | URB LAS MERCEDEZ | 86 CALLE 13 | | | SALINAS | PR | 00751 | |
| 214448 | HECTOR M LEBRON SANABRIA | Address on file | | | | | | | |
| 214449 | HECTOR M LEON VEGA | Address on file | | | | | | | |
| 214450 | HECTOR M LISBOA FELIX | Address on file | | | | | | | |
| 664864 | HECTOR M LLARIGER REYES | Address on file | | | | | | | |
| 664865 | HECTOR M LLAUGER REYES | URB MONTERREY | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 664866 | HECTOR M LOPEZ ALVAREZ | PO BOX 1017 | | | | BAJADERO | PR | 00616 | |
| 664867 | HECTOR M LOPEZ CEPENO | Address on file | | | | | | | |
| 664868 | HECTOR M LOPEZ COLON | PO BOX 822 | | | | CIALES | PR | 00638 | |
| 664869 | HECTOR M LOPEZ CORTES | PO BOX 890 | | | | CIALES | PR | 00638 | |
| 214451 | HECTOR M LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 214452 | HECTOR M LOPEZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 465 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664870 | HECTOR M LOPEZ RIVERA | HC01 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 214453 | HECTOR M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 214454 | HECTOR M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 214455 | HECTOR M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 664871 | HECTOR M LOPEZ SERRANO | P O BOX 148 | | | | JAYUYA | PR | 00664 | |
| 214456 | HECTOR M LOPEZ SOTO | Address on file | | | | | | | |
| 214457 | HECTOR M LUGO MARTINEZ | Address on file | | | | | | | |
| 844503 | HECTOR M LUGO RODRIGUEZ | BO TEJAS | HC 2 BOX 6830 | | | YABUCOA | PR | 00767-9502 | |
| 664872 | HECTOR M MAISONET CORREA | P O BOX 4113 | | | | CAROLINA | PR | 00982-4113 | |
| 214458 | HECTOR M MAISONEVA PEREZ | Address on file | | | | | | | |
| 664873 | HECTOR M MALAVE ALVARADO | Address on file | | | | | | | |
| 664874 | HECTOR M MALAVE MORALES | PO BOX 2810 | | | | JUNCOS | PR | 00777 | |
| 214459 | HECTOR M MALDONADO NAZARIO | Address on file | | | | | | | |
| 214460 | HECTOR M MALDONADO VARGAS | Address on file | | | | | | | |
| 664875 | HECTOR M MALDONADO VELEZ | HC 645 BOX 8199 | | | | TRUJILLO ALTO | PR | 00976 | |
| 214461 | HECTOR M MALDONADO VERDEJO | Address on file | | | | | | | |
| 664876 | HECTOR M MANGUAL | Address on file | | | | | | | |
| 214462 | HECTOR M MARRERO | Address on file | | | | | | | |
| 844504 | HECTOR M MARRERO BENITEZ | TRIBUNAL SUPREMO | | | | | PR | | |
| 214463 | HECTOR M MARRERO SANCHEZ | Address on file | | | | | | | |
| 664877 | HECTOR M MARTINEZ BERDECIA | BO CREYON | 300 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 664878 | HECTOR M MARTINEZ DAVILA | JARD DE COUNTRY CLUB | Z 4 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 214464 | HECTOR M MARTINEZ DIAZ | Address on file | | | | | | | |
| 664879 | HECTOR M MASSINI GONZALEZ | HC 01 BOX 2647 | | | | JAYUYA | PR | 00664 | |
| 214465 | HECTOR M MEDINA PEREZ | Address on file | | | | | | | |
| 214466 | HECTOR M MEDINA QUINONES | Address on file | | | | | | | |
| 214467 | HECTOR M MELENDEZ CUEVAS | Address on file | | | | | | | |
| 664880 | HECTOR M MELENDEZ MELENDEZ | PO BOX 1908 | | | | CAYEY | PR | 00736 | |
| 664881 | HECTOR M MELENDEZ RIVERA | URB EL TORITO | F 65 CALLE 5 | | | CAYEY | PR | 00736 | |
| 664882 | HECTOR M MELO CASTRO | URB ALTURAS DE BAYAMON | Q Q 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| 664883 | HECTOR M MENDEZ ALICEA | Address on file | | | | | | | |
| 664884 | HECTOR M MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 664885 | HECTOR M MENDEZ VAZQUEZ | 86 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 214468 | HECTOR M MENDEZ VAZQUEZ | Address on file | | | | | | | |
| 664886 | HECTOR M MIRANDA DE JESUS | Address on file | | | | | | | |
| 664887 | HECTOR M MOJICA | RES JUAN J GARCIA | EDIF 12 APT 80 | | | CAGUAS | PR | 00725 | |
| 214469 | HECTOR M MOJICA COMAS | Address on file | | | | | | | |
| 664888 | HECTOR M MONELL PENZORT | Address on file | | | | | | | |
| 664889 | HECTOR M MONTA EZ REYES | URB RIOHONDO III | CD19 CALLE HIGUERLS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 214470 | HECTOR M MONTANEZ LEBRON | Address on file | | | | | | | |
| 214471 | HECTOR M MORALES AGUILA | Address on file | | | | | | | |
| 664890 | HECTOR M MORALES COLON | LOIZA VALLEY T713 CALLE CROTON | | | | CANOVANAS | PR | 00729 | |
| 214472 | HECTOR M MORALES MORALES | Address on file | | | | | | | |
| 214474 | HECTOR M MORENO CARTAGENA | Address on file | | | | | | | |
| 214475 | HECTOR M MUNIZ MARTINEZ | Address on file | | | | | | | |
| 214476 | HECTOR M MUNOZ MEDINA | Address on file | | | | | | | |
| 214477 | HECTOR M NATER PRIETO | Address on file | | | | | | | |
| 664891 | HECTOR M NEGRON | BO RIO ABAJO | HGC 2 BOX 40920 | | | VEGA BAJA | PR | 00693 | |
| 2151139 | HECTOR M NEVARES | TRIPLE S PLAZA | 1510 F.D. ROOSEVELT | STE. 9B1 | | GUAYNABO | PR | 00968-2620 | |
| 214478 | HECTOR M NOVOA GONZALEZ | Address on file | | | | | | | |
| 214479 | HECTOR M OCASIO RESTO | Address on file | | | | | | | |
| 844505 | HECTOR M OCASIO ROSADO | EMBALSE SAN JOSE | 367 INT CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 664892 | HECTOR M ORTEGA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 214480 | HECTOR M ORTIZ ANDINO | Address on file | | | | | | | |
| 664893 | HECTOR M ORTIZ CARRASQUILLO | HC 01 BOX 4748 | | | | NAGUABO | PR | 00718-9724 | |
| 664894 | HECTOR M ORTIZ CLAUDIO | BO VEGA BOX 24320 | | | | CAYEY | PR | 00736 | |
| 664895 | HECTOR M ORTIZ CRUZ | HC 01 BOX 5176 | | | | COMERIO | PR | 00782 | |
| 214481 | HECTOR M ORTIZ ESPADA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 466 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664896 | HECTOR M ORTIZ LEBRON | URB SANTA JUANA 2 | M2 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 664897 | HECTOR M ORTIZ MARTINEZ | Address on file | | | | | | | |
| 214482 | HECTOR M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 664898 | HECTOR M ORTIZ SANFELIZ | C/O DIV CONCILIACION (98-156) | | | | SAN JUAN | PR | 00902-4140 | |
| 214483 | HECTOR M OTERO AGRON | Address on file | | | | | | | |
| 214484 | HECTOR M OTERO NEVAREZ | Address on file | | | | | | | |
| 214485 | HECTOR M PADILLA FIGUEROA | Address on file | | | | | | | |
| 664899 | HECTOR M PAGAN RIOS | P O BOX 504 | | | | AIBONITO | PR | 00705 | |
| 214486 | HECTOR M PARRILLA MERCADO | Address on file | | | | | | | |
| 214487 | HECTOR M PELLOT DOMENECH | Address on file | | | | | | | |
| 214488 | HECTOR M PEREIRA RAMIREZ | Address on file | | | | | | | |
| 214489 | HECTOR M PEREZ ACOSTA | Address on file | | | | | | | |
| 664900 | HECTOR M PEREZ BADILLO | Address on file | | | | | | | |
| 664901 | HECTOR M PEREZ CASTRO | Address on file | | | | | | | |
| 664902 | HECTOR M PEREZ DELGADO | VALLES DE MANATI | D 1 CALLE 3 | | | MANATI | PR | 00693 | |
| 664903 | HECTOR M PEREZ NEGRON | 5788 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952-0988 | |
| 664904 | HECTOR M PEREZ ORTIZ | URB SAN RAFAEL | D 18 CALLE 1 | | | CAGUAS | PR | 00725 4655 | |
| 664905 | HECTOR M PEREZ REYES | URB SANTA MONICA | M6 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 664906 | HECTOR M PEREZ ROSADO | Address on file | | | | | | | |
| 214490 | HECTOR M PESQUERA | Address on file | | | | | | | |
| 664907 | HECTOR M PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 | |
| 664908 | HECTOR M POMALES ROLAN | URB ALTURAS DE MONTELLANO | EDIF 14 APT 71 | | | CAYEY | PR | 00736 | |
| 214491 | HECTOR M QUINONEZ TORRES | Address on file | | | | | | | |
| 214492 | HECTOR M RAMOS ALMESTICA | Address on file | | | | | | | |
| 664909 | HECTOR M RAMOS AMALBERT | Address on file | | | | | | | |
| 664910 | HECTOR M RAMOS FIGUEROA | BOX 3685 | | | | CIDRA | PR | 00739 | |
| 214493 | HECTOR M RAMOS GONZALEZ | Address on file | | | | | | | |
| 214494 | HECTOR M RAMOS MARTINEZ | Address on file | | | | | | | |
| 214495 | HECTOR M RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 214496 | HECTOR M REYES NIEVES | Address on file | | | | | | | |
| 214497 | HECTOR M RIBOT PUCHALES | Address on file | | | | | | | |
| 664911 | HECTOR M RIOS FELICIANO | CAMPO RICO | PARC 909 CALLE 17 ESQ 21 | | | CANOVANAS | PR | 00729 | |
| 214498 | HECTOR M RIOS MOLINA | Address on file | | | | | | | |
| 664913 | HECTOR M RIVERA | EXT ZENO GANDIA | 65 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| 664914 | HECTOR M RIVERA | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| 664912 | HECTOR M RIVERA | Address on file | | | | | | | |
| 664915 | HECTOR M RIVERA ARROYO | Address on file | | | | | | | |
| 664916 | HECTOR M RIVERA CRUZ | HC 1 BOX 3375 | | | | FLORIDA | PR | 00650 | |
| 664917 | HECTOR M RIVERA FLORES | P O BOX 366454 | | | | SAN JUAN | PR | 00936-6454 | |
| 214499 | HECTOR M RIVERA GUZMAN | Address on file | | | | | | | |
| 664918 | HECTOR M RIVERA HERNANDEZ | Address on file | | | | | | | |
| 664919 | HECTOR M RIVERA MALDONADO | Address on file | | | | | | | |
| 664920 | HECTOR M RIVERA NEVAREZ | URB SANTA JUANITA | EN 33 CALLE ENCINA | | | BAYAMON | PR | 00956 | |
| 214500 | HECTOR M RIVERA NUNEZ | Address on file | | | | | | | |
| 844506 | HECTOR M RIVERA ORTIZ | BOX 2138 | | | | VEGA ALTA | PR | 00692 | |
| 664921 | HECTOR M RIVERA OYOLA | Address on file | | | | | | | |
| 664922 | HECTOR M RIVERA RAMOS | URBV UNIVERSITARIA | A2 CALLE AGUIRRE | | | GUAYAMA | PR | 00785 | |
| 844507 | HECTOR M RIVERA RIVERA | 7MA SEC LEVITTOWN LAKES | HN7 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 214501 | HECTOR M RIVERA RIVERA | Address on file | | | | | | | |
| 214502 | HECTOR M RIVERA RIVERA | Address on file | | | | | | | |
| 664924 | HECTOR M RIVERA RODRIGUEZ | HC 02 BOX 33124 | | | | CAGUAS | PR | 00725 | |
| 664923 | HECTOR M RIVERA RODRIGUEZ | PARC NUEVAS BO HATO ARRIBA | C7 P O BOX 43 | | | ARECIBO | PR | 00612 | |
| 844508 | HECTOR M RIVERA SANCHEZ | URB VALLE HÚCARES | 45 CALLE MAGA | | | JUANA DÍAZ | PR | 00795-2806 | |
| 664925 | HECTOR M RIVERA SERRANO | URB MANSIONES RIO PIEDRAS | 470 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 214503 | HECTOR M RIVERA TORRES | Address on file | | | | | | | |
| 214504 | HECTOR M RIVERA YUSIF | Address on file | | | | | | | |
| 214505 | HECTOR M ROBLES TIRADO | Address on file | | | | | | | |
| 664926 | HECTOR M RODRIGUEZ | URB VALENCIA | 400 CALLE SENTINA | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664927 | HECTOR M RODRIGUEZ AVILES | EXT CAMPO ALEGRE | G 13 CALLE GERANIO | | | BAYAMON | PR | 00956-4426 | |
| 214506 | HECTOR M RODRIGUEZ AVILES | Address on file | | | | | | | |
| 664928 | HECTOR M RODRIGUEZ BURGOS | PO BOX 1805 | | | | MOROVIS | PR | 00687 | |
| 664929 | HECTOR M RODRIGUEZ CORTES | HC 03 BOX 13341 | | | | AGUADILLA | PR | 00603 | |
| 663840 | HECTOR M RODRIGUEZ GONZALEZ | PO BOX 1907 | | | | COAMO | PR | 00769 | |
| 664930 | HECTOR M RODRIGUEZ LLADO | P O BOX 370 | SAINT JUST STA | | | SAN JUAN | PR | 00978 | |
| 664931 | HECTOR M RODRIGUEZ LOSADA | HC 73 BOX 4595 | | | | NARANJITO | PR | 00719 | |
| 664932 | HECTOR M RODRIGUEZ MALDONADO | EXT CAMPO ALEGRE | G 13 CALLE GARENIO | | | BAYAMON | PR | 00956 | |
| 214507 | HECTOR M RODRIGUEZ MORALES | Address on file | | | | | | | |
| 844509 | HECTOR M RODRIGUEZ MULET | URB CORRIENTES | CO6 RIO LA PLATA | | | TRUJILLO ALTO | PR | 00976-6177 | |
| 663839 | HECTOR M RODRIGUEZ SANCHEZ | JARDINES DE RIO GRANDE | BO 5469 CALLE 72 | | | RIO GRANDE | PR | 00755 | |
| 214508 | HECTOR M ROJAS BUSCAGLIA | Address on file | | | | | | | |
| 664933 | HECTOR M ROLON MIRANDA | P O BOX 1782 | | | | AIBONITO | PR | 00705-1782 | |
| 214509 | HECTOR M ROMERO ALICEA | Address on file | | | | | | | |
| 214510 | HECTOR M ROSADO APONTE | Address on file | | | | | | | |
| 664935 | HECTOR M ROSARIO OSORIO | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| 664936 | HECTOR M ROSARIO REYES | PO BOX 129 | | | | LOIZA | PR | 00772 | |
| 664937 | HECTOR M ROSARIO REYES/HECTOR A ROSARIO | PARC SUAREZ | 128 A CALLE 7 | | | LOIZA | PR | 00772 | |
| 214511 | HECTOR M ROURA ARROYO | Address on file | | | | | | | |
| 214512 | HECTOR M ROVIRA Y NORA H NIEVES | Address on file | | | | | | | |
| 214513 | HECTOR M RUIZ HERNANDEZ | Address on file | | | | | | | |
| 214514 | HECTOR M RUIZ HERNANDEZ | Address on file | | | | | | | |
| 664938 | HECTOR M RUSSE BERRIOS | BMS 537 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 664939 | HECTOR M SALGADO LEBRON | URB LAGO ALTO | B28 CALLE LAS CURIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 664940 | HECTOR M SANABRIA & ASSOC | ALT DE FLAMBOYAN | JJ10 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 664941 | HECTOR M SANABRIA BELTRAN | Address on file | | | | | | | |
| 214515 | HECTOR M SANCHEZ | Address on file | | | | | | | |
| 214516 | HECTOR M SANCHEZ BENET/ A M ELECTRIC INC | PO BOX 393 | | | | MAYAGUEZ | PR | 00681-0393 | |
| 214517 | HECTOR M SANCHEZ CRUZ | Address on file | | | | | | | |
| 214518 | HECTOR M SANCHEZ RIVERA | Address on file | | | | | | | |
| 844510 | HECTOR M SANDIN ORTEGA | RR 8 BOX 1667 | | | | BAYAMON | PR | 00956-9613 | |
| 664942 | HECTOR M SANTANA VAZQUEZ | BDA VISTA ALEGRE | 77 CALLE 4 | | | SAN JUAN | PR | 00926-3003 | |
| 844511 | HECTOR M SANTANA VAZQUEZ | URB VISTA ALEGRE | 79 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 664943 | HECTOR M SANTIAGO | HC 02 5627 | | | | COMERIO | PR | 00782 | |
| 214519 | HECTOR M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 664944 | HECTOR M SANTIAGO SERRANO | HC 02 BOX 6694 | | | | FLORIDA | PR | 00650-9107 | |
| 664945 | HECTOR M SANTINI OLIVIERI | PO BOX 7184 | | | | PONCE | PR | 00732 | |
| 664946 | HECTOR M SANTONI PEREZ | 152 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 844512 | HECTOR M SANTOS HERNANDEZ | VILLA NUEVA | T-34 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 214520 | HECTOR M SEGARRA GOMEZ | Address on file | | | | | | | |
| 214521 | HECTOR M SERRANO SALGADO | Address on file | | | | | | | |
| 664948 | HECTOR M SOTO RUIZ | PO BOX 6714 | | | | BAYAMON | PR | 00960-5714 | |
| 664947 | HECTOR M SOTO RUIZ | URB AGUSTIN STHAL | 81 CARR 174 | | | BAYAMON | PR | 00956-3054 | |
| 664949 | HECTOR M TEJEDA SANCHEZ | P O BOX 8778 | | | | HUMACAO | PR | 0079200792 | |
| 214522 | HECTOR M TORO RIVERA | Address on file | | | | | | | |
| 214523 | HECTOR M TORRADO TORRADO | Address on file | | | | | | | |
| 664950 | HECTOR M TORRES | 63 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 214524 | HECTOR M TORRES BENITEZ | Address on file | | | | | | | |
| 214525 | HECTOR M TORRES BURGOS | Address on file | | | | | | | |
| 664951 | HECTOR M TORRES CRUZ | P O BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 214526 | HECTOR M TORRES DIAZ | Address on file | | | | | | | |
| 664952 | HECTOR M TORRES DUPEROY | HC 2 BOX 8623 | | | | BAJADERO | PR | 00616 | |
| 214527 | HECTOR M TORRES GONZALEZ | Address on file | | | | | | | |
| 214528 | HECTOR M TORRES GONZALEZ | Address on file | | | | | | | |
| 214529 | HECTOR M TORRES PAGAN | Address on file | | | | | | | |
| 664953 | HECTOR M TORRES ROSA | RR 1 BOX 3672 | | | | CIDRA | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 468 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664954 | HECTOR M TORRES SANTIAGO | PO BOX 5368 | CUC STATION | | | CAYEY | PR | 00737-5368 | |
| 214530 | HECTOR M TUESTA | Address on file | | | | | | | |
| 214531 | HECTOR M VALES ADORNO | Address on file | | | | | | | |
| 214532 | HECTOR M VALLE RIOS | Address on file | | | | | | | |
| 664955 | HECTOR M VALLEJO | Address on file | | | | | | | |
| 664956 | HECTOR M VALLES FLORES | PUERTO REAL | 41 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 664957 | HECTOR M VARGAS NIEVES | Address on file | | | | | | | |
| 664958 | HECTOR M VARGAS NIEVES | Address on file | | | | | | | |
| 771079 | HECTOR M VARGAS NIEVES | Address on file | | | | | | | |
| 664960 | HECTOR M VARGAS SILVA | HC 04 BOX 17550 | | | | CAMUY | PR | 00627 | |
| 214533 | HECTOR M VAZQUEZ CRUZ | Address on file | | | | | | | |
| 664961 | HECTOR M VAZQUEZ DIAZ | PO BOX 2603 | | | | GUAYNABO | PR | 00970-2603 | |
| 214534 | HECTOR M VAZQUEZ ESCALERA | Address on file | | | | | | | |
| 214535 | HECTOR M VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 664962 | HECTOR M VEGA MORERA | 33 CALLE DR SANTOS P AMADEOS | | | | SALINAS | PR | 00751 3205 | |
| 664963 | HECTOR M VEGA SANCHEZ | HC 02 BOX 4169 | | | | COAMO | PR | 00769 | |
| 214536 | HECTOR M VEGA SANCHEZ | Address on file | | | | | | | |
| 664964 | HECTOR M VEGA ZAYAS | HC 1 BOX 5561 | | | | CIALES | PR | 00638 | |
| 664965 | HECTOR M VELAZQUEZ RODRIGUEZ | HC 02 BOX 31095 | | | | CAGUAS | PR | 00727-9407 | |
| 214537 | HECTOR M VELEZ PEREZ | Address on file | | | | | | | |
| 214538 | HECTOR M VELEZ RIVERA | Address on file | | | | | | | |
| 664966 | HECTOR M VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 214539 | HECTOR M VELEZ RUIZ | Address on file | | | | | | | |
| 214540 | HECTOR M VILLANUEVA Y GISELLE T KREBS | Address on file | | | | | | | |
| 664967 | HECTOR M ZAMOT AYALA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 664968 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | |
| 214541 | HECTOR M. ALMODOVAR CAMACHO | Address on file | | | | | | | |
| 664972 | HECTOR M. ALMODOVAR CAMACHO | Address on file | | | | | | | |
| 664971 | HECTOR M. ALMODOVAR CAMACHO | Address on file | | | | | | | |
| 214542 | HECTOR M. ALMODOVAR CAMACHO | Address on file | | | | | | | |
| 664973 | HECTOR M. ALVARADO TIZOL | P O BOX 661 | | | | CAROLINA | PR | 00986-0661 | |
| 664974 | HECTOR M. BAYRON MONTALVO | Address on file | | | | | | | |
| 214543 | HECTOR M. BRAVO DBA CLINICA AUDIOLOGIA | PO BOX 140271 | | | | ARECIBO | PR | 00614 | |
| 214544 | HECTOR M. CABAN HERNANDEZ | Address on file | | | | | | | |
| 214545 | Hector M. Castro González | Address on file | | | | | | | |
| 214546 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 | |
| 214547 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | MARGARITA M. FERNÁNDEZ LORENZO | 703 CALLE HERNÁNDEZ | | | SAN JUAN | PR | 00907-4405 | |
| 664975 | HECTOR M. FIQUEROA | PO BOX 650 | | | | SAN LORENZO | PR | 00754 | |
| 214548 | HECTOR M. GONZALEZ | LCDO. WENDEL H. MERCADO | 119 ESTE | | | PO BOX 59 MAYAGÜEZ | PR | 00681 | |
| 664976 | HECTOR M. GONZALEZ ALVIRA | Address on file | | | | | | | |
| 214549 | HECTOR M. GUZMAN RUIZ | Address on file | | | | | | | |
| 214550 | HECTOR M. HERNANDEZ COTTO | Address on file | | | | | | | |
| 214551 | HECTOR M. LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 664969 | HECTOR M. MALDONADO FALCON | Address on file | | | | | | | |
| 664970 | HECTOR M. MALDONADO FALCON | Address on file | | | | | | | |
| 664977 | HECTOR M. MARRERO | COLEGIO UNIVERSITARIO | 48 RES LUIS MUNOZ MORALES | | | CAYEY | PR | 9361737 | |
| 664978 | HECTOR M. MAYOL | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 664979 | HECTOR M. MELENDEZ ROLDAN | Address on file | | | | | | | |
| 214552 | HECTOR M. MORENO DAVID | Address on file | | | | | | | |
| 214553 | HECTOR M. NIEVES ORTEGA | Address on file | | | | | | | |
| 664980 | HECTOR M. PEREZ CORDERO | Address on file | | | | | | | |
| 214554 | HECTOR M. PEREZ CORDERO | Address on file | | | | | | | |
| 214555 | HECTOR M. RIVERA MONTALBAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 469 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664981 | HECTOR M. RODRIGUEZ CINTRON | RESD.LUIS M MORALES EDIF 24 APT 245 | | | | CAYEY | PR | 00736 | |
| 664982 | HECTOR M. ROJAS SOTO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 663807 | HECTOR M. SAN MIGUEL | 1-A CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 664983 | HECTOR M. SUAZO ROSADO | Address on file | | | | | | | |
| 664984 | HECTOR M. TANCO SANCHEZ | Address on file | | | | | | | |
| 214556 | HECTOR M. TORRES ORTEGA | LCDA. ALEYDA CENTENO | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613 | |
| 664985 | HECTOR M. VARELA INC. | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| 664986 | HECTOR M. VAZQUEZ | Address on file | | | | | | | |
| 664987 | HECTOR M. VEGA MORERA | #33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 214557 | HECTOR MACHICOTE CRUZ | Address on file | | | | | | | |
| 664988 | HECTOR MACIAS LLORENTE | HC 02 BOX 11312 | | | | HUMACAO | PR | 00791-9609 | |
| 214558 | Hector Madera Velázquez | Address on file | | | | | | | |
| 664990 | HECTOR MALAVE CUEBAS | MOUNTAIN VIEW | CALLE 1 CASA D 2 | | | CAROLINA | PR | 00984 | |
| 214559 | HECTOR MALAVE ORTIZ | Address on file | | | | | | | |
| 664991 | HECTOR MALDONADO | URB VISTAMAR | 107 CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 664992 | HECTOR MALDONADO ALVAREZ | HC 1 BOX 2968 | | | | FLORIDA | PR | 00650-9616 | |
| 214560 | HECTOR MALDONADO CALDERO | Address on file | | | | | | | |
| 664993 | HECTOR MALDONADO CAMACHO | BO TAMARINDO | 99 CALLE 3 | | | PONCE | PR | 00730 | |
| 214561 | HECTOR MALDONADO CAMACHO | Address on file | | | | | | | |
| 214562 | HECTOR MALDONADO COLON | Address on file | | | | | | | |
| 664994 | HECTOR MALDONADO DE JESUS | RR 2 BOX 234 | | | | SAN JUAN | PR | 00926 | |
| 214563 | HECTOR MALDONADO ESPARRA | Address on file | | | | | | | |
| 664995 | HECTOR MALDONADO IRIZARRY | SAN ALBERTO GARDENS | E2 APT 24 | | | UTUADO | PR | 00641 | |
| 664996 | HECTOR MALDONADO O'NEILL | 12309 NW 12TH AVE | | | | NORTH MIAMA | FL | 33168-6411 | |
| 664997 | HECTOR MALDONADO RAMOS | BDA NUEVA | 11 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 664998 | HECTOR MALDONADO SANCHEZ | 1 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 214564 | HECTOR MALDONADO SANTOS | Address on file | | | | | | | |
| 663841 | HECTOR MANUEL BELLIARD ROSARIO | PO BOX 2817 | | | | CAROLINA | PR | 00984 | |
| 664999 | HECTOR MANUEL COLON LOPEZ | HC 2 BOX 4260 | | | | LAS PIEDRAS | PR | 00771 | |
| 214565 | HECTOR MANUEL GOMEZ SANTIAGO | Address on file | | | | | | | |
| 214566 | HECTOR MANUEL GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 214567 | HECTOR MANUEL MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 214568 | HECTOR MANUEL MELENDEZ ROMAN | Address on file | | | | | | | |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | |
| 214569 | HECTOR MANUEL ORTIZ TORRES | Address on file | | | | | | | |
| 2110927 | Hector Manuel Rivera / Benedicta Serpa Laurearo | Address on file | | | | | | | |
| 2163930 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 2137349 | HECTOR MANUEL RIVERA GUZMAN | HECTOR M RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | JAYUYA | PR | 00664 | |
| 214570 | HECTOR MANUEL RIVERA YUSIF | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665000 | HECTOR MANUEL VARGAS ORTIZ | PO BOX 282 | | | | NAGUABO | PR | 00718 | |
| 665001 | HECTOR MARCANO ESPADA | 151 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 214571 | HECTOR MARCANO MARTINEZ | Address on file | | | | | | | |
| 214572 | HECTOR MARIANI VAZQUEZ JD | Address on file | | | | | | | |
| 214573 | HECTOR MARIANI VAZQUEZ JD | Address on file | | | | | | | |
| 665002 | HECTOR MARINI SAEZ | URB ESTANCIAS DEL GOLF | 214 CALLE CARMEN SOLA DE PEREIRA | | | PONCE | PR | 00730 | |
| 665003 | HECTOR MARQUEZ ROSARIO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 214574 | HECTOR MARQUEZ SANCHEZ | Address on file | | | | | | | |
| 665004 | HECTOR MARRERO BURGOS | QUINTAS DE MOROVIS | 46 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 665005 | HECTOR MARRERO CAMACHO | URB STA ROSA | 27-20 CALLE 14 | | | BAYAMON | PR | 00960 | |
| 214575 | HECTOR MARTI RODRIGUEZ | Address on file | | | | | | | |
| 214576 | HECTOR MARTIN SCAMARONI FERNANDEZ | Address on file | | | | | | | |
| 665006 | HECTOR MARTINEZ | Address on file | | | | | | | |
| 214577 | HECTOR MARTINEZ ALVARADO | Address on file | | | | | | | |
| 665007 | HECTOR MARTINEZ AVILES | URB MIRAFLORES | 39-17 CALLE 45 | | | BAYAMON | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 470 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665008 | HECTOR MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 214578 | HECTOR MARTINEZ BARRANCO | Address on file | | | | | | | |
| 214579 | HECTOR MARTINEZ COLON | Address on file | | | | | | | |
| 665009 | HECTOR MARTINEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214580 | HECTOR MARTINEZ GARCIA | Address on file | | | | | | | |
| 665011 | HECTOR MARTINEZ MALDONADO | URB VILLA FLORES | 20628 FLAMBOYAN | | | PONCE | PR | 00716-2928 | |
| 665010 | HECTOR MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2175140 | HECTOR MARTINEZ MENDEZ | Address on file | | | | | | | |
| 665012 | HECTOR MARTINEZ NIEVES | Address on file | | | | | | | |
| 665013 | HECTOR MARTINEZ REYES | URB BUCARE | 8 CALLE DIAMANTE | | | GUAYNABO | PR | 00929 | |
| 665014 | HECTOR MARTINEZ ROLON | Address on file | | | | | | | |
| 2175410 | HECTOR MARTINEZ SOLIS | Address on file | | | | | | | |
| 665015 | HECTOR MARTINEZ TORRES | P O BOX 9455 | | | | CAGUAS | PR | 00726 | |
| 665016 | HECTOR MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 665017 | HECTOR MATEO APONTE | PO BOX 101 | | | | OROCOVIS | PR | 00720 | |
| 665018 | HECTOR MATIAS GONZALEZ | Address on file | | | | | | | |
| 2175418 | HECTOR MATIAS ROSARIO | Address on file | | | | | | | |
| 214581 | HECTOR MATOS JIMENEZ | Address on file | | | | | | | |
| 665019 | HECTOR MATOS MARRERO | URB ROYAL PALM | 1A 11 CALLE AZALEA | | | BAYAMON | PR | 00959 | |
| 214582 | HECTOR MATTA CONCEPCION | Address on file | | | | | | | |
| 665020 | HECTOR MAUROSA GALLARDO | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 | |
| 214583 | HECTOR MEDINA CURET | Address on file | | | | | | | |
| 665021 | HECTOR MEDINA DELGADO | PO BOX 8368 | | | | HUMACAO | PR | 00792-8368 | |
| 214584 | HECTOR MEDINA DELGADO | Address on file | | | | | | | |
| 665022 | HECTOR MEDINA ESPERON | RES NEMESIO R CANALES | EDIF 49 APT 912 | | | SAN JUAN | PR | 00918 | |
| 2175544 | HECTOR MEDINA MORALES | Address on file | | | | | | | |
| 665023 | HECTOR MEJIA SALINAS | Address on file | | | | | | | |
| 665024 | HECTOR MEJIAS PLAZA | P O BOX 2747 | | | | JUNCOS | PR | 00777 | |
| 665025 | HECTOR MELENDEZ | P O BOX 9000 SUITE 250 | | | | CAYEY | PR | 00737 | |
| 665026 | HECTOR MELENDEZ ALVARADO | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 665027 | HECTOR MELENDEZ ARROYO | BO CARMELITA | 35 CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 665028 | HECTOR MELENDEZ BERMUDEZ | PO BOX 1936 | | | | CIDRA | PR | 00739 | |
| 214585 | HECTOR MELENDEZ CANO | Address on file | | | | | | | |
| 665029 | HECTOR MELENDEZ GONZALEZ | HC 763 BUZON 3429 | | | | PATILLAS | PR | 00723 | |
| 214586 | HECTOR MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 214587 | HECTOR MELENDEZ MOJICA V DEPARTAMENTO DE HACIENDA | LCDO RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 1833274 | Hector Melendez Mojica V Departmento de Hacienda | Address on file | | | | | | | |
| 214588 | HECTOR MELENDEZ MONTANEZ | Address on file | | | | | | | |
| 665030 | HECTOR MELENDEZ OSORIO | BO. VILLA BORRINQUEN P.O. BOX 90 | | | | VIEQUES | PR | 00765 | |
| 214589 | HECTOR MELENDEZ QUINONES | Address on file | | | | | | | |
| 214590 | HECTOR MELENDEZ QUINONES | Address on file | | | | | | | |
| 214591 | HECTOR MENDEZ | Address on file | | | | | | | |
| 665031 | HECTOR MENDEZ AFANADOR | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 665032 | HECTOR MENDEZ CARATINI | ATLANTIC VIEW 44 CALLE VENUS | | | | CAROLINA | PR | 00979 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on file | | | | | | | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Address on file | | | | | | | |
| 665033 | HECTOR MENDEZ MEDINA | PO BOX 896 | | | | CAMUY | PR | 00627 | |
| 214592 | HECTOR MENDEZ RAMIREZ | Address on file | | | | | | | |
| 214593 | HECTOR MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 665034 | HECTOR MENDEZ SANCHEZ | HC 58 BOX 13371 | | | | AGUADA | PR | 00602 | |
| 665035 | HECTOR MENDEZ SANTIAGO | URB LEVITTOWN ED 34 | CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 665036 | HECTOR MERCADO | PARCELA FALU | 191-C CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 214594 | HECTOR MERCADO | Address on file | | | | | | | |
| 214595 | HECTOR MERCADO APONTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 471 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665037 | HECTOR MERCADO BERMUDEZ | PO BOX 1610 | | | | UTUADO | PR | 00641 | |
| 665038 | HECTOR MERCADO PEREZ | BOX 539 | | | | SAN ANTONIO | PR | 00690-0539 | |
| 665039 | HECTOR MERCADO SOTO | PO BOX 1480 | | | | ARECIBO | PR | 00613 | |
| 665040 | HECTOR MERCADO TORRES | P O BOX 818 | | | | JUANA DIAZ | PR | 00795 | |
| 214596 | HECTOR MERCED FRANCO | Address on file | | | | | | | |
| 214597 | HECTOR MERCED PEREZ | Address on file | | | | | | | |
| 665041 | HECTOR MERCED RIVERA | BDA BLONDET | 158 CALLE H | | | GUAYAMA | PR | 00784 | |
| 214598 | HECTOR MILLAN APONTE | Address on file | | | | | | | |
| 665042 | HECTOR MIRANDA COLON | VILLA EL ENCANTO | H 12 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 214599 | HECTOR MIRANDA DIAZ | Address on file | | | | | | | |
| 214600 | HECTOR MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 214601 | HECTOR MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 214602 | HECTOR MIRANDA ROSADO | Address on file | | | | | | | |
| 663842 | HECTOR MOLINA APONTE | PO BOX 1672 | | | | TRUJILLO ALTO | PR | 00977-1672 | |
| 663843 | HECTOR MOLINA MAYSONET | HC 67 BOX 15492 | | | | FAJARDO | PR | 00738 | |
| 665043 | HECTOR MOLINA PICORELLI | Address on file | | | | | | | |
| 214603 | HECTOR MOLINA RAMIREZ | Address on file | | | | | | | |
| 214604 | HECTOR MOLL SANCHEZ | Address on file | | | | | | | |
| 214605 | HECTOR MOLL SANCHEZ | Address on file | | | | | | | |
| 665044 | HECTOR MONE ROURA | P O BOX 772 | | | | ENSENADA | PR | 00617 | |
| 665046 | HECTOR MONGE CAMILO | SAINT JUST | 176 CALLE 3 | | | CAROLINA | PR | 00976 | |
| 665045 | HECTOR MONGE SUNJURJO | URB VILLAS RIO GRANDE | J 6 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 214606 | HECTOR MONTALVO ACEVEDO | Address on file | | | | | | | |
| 844514 | HECTOR MONTALVO LEON | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 214607 | HECTOR MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 214608 | HECTOR MONTANEZ LUGO | Address on file | | | | | | | |
| 214609 | HÉCTOR MONTAÑEZ ORTIZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 214610 | HECTOR MONTANEZ SERRANO | Address on file | | | | | | | |
| 214611 | HECTOR MONTANEZ SOTO | Address on file | | | | | | | |
| 214612 | HECTOR MONTANEZ SOTO | Address on file | | | | | | | |
| 214613 | HECTOR MONTERO PEREZ | Address on file | | | | | | | |
| 214614 | HECTOR MONTERO PEREZ | Address on file | | | | | | | |
| 665047 | HECTOR MORALES | MORALES DIGGER | HC 2 BOX 6661 | | | UTUADO | PR | 00641 | |
| 2152133 | HECTOR MORALES | P.O. BOX 193598 | | | | SAN JUAN | PR | 00919-3598 | |
| 665048 | HECTOR MORALES ACEVEDO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 214615 | HECTOR MORALES CABRERA | Address on file | | | | | | | |
| 214616 | HECTOR MORALES CHICO | Address on file | | | | | | | |
| 214617 | HECTOR MORALES COTTO | Address on file | | | | | | | |
| 665050 | HECTOR MORALES HERNANDEZ | DOMINGO RUIZ | 5 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 665049 | HECTOR MORALES HERNANDEZ | Address on file | | | | | | | |
| 214618 | HECTOR MORALES ORTIZ | Address on file | | | | | | | |
| 665051 | HECTOR MORALES OTERO | HC 01 BOX 8213 | | | | AGUAS BUENAS | PR | 00703 | |
| 214619 | Hector Morales Ramo/H.SANCHEZ CINTRON DE | Address on file | | | | | | | |
| 665052 | HECTOR MORALES RIVERA | Address on file | | | | | | | |
| 665053 | HECTOR MORALES ROSARIO | Address on file | | | | | | | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 214620 | HECTOR MORALES SOTO | Address on file | | | | | | | |
| 665054 | HECTOR MORALES VARGAS | PO BOX 9066294 | | | | SAN JUAN | PR | 00906 | |
| 214621 | HECTOR MORALES VELEZ | Address on file | | | | | | | |
| 214622 | HECTOR MORELL MARTELL | Address on file | | | | | | | |
| 214623 | HECTOR MORI RODRIGUEZ | Address on file | | | | | | | |
| 665055 | HECTOR MOTTA ESCOBAR | Address on file | | | | | | | |
| 663844 | HECTOR MOYANO NORIEGA | EXT HNOS DAVILA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 214624 | HECTOR MOYANO NORIEGA | Address on file | | | | | | | |
| 214625 | HECTOR MUÑOZ | Address on file | | | | | | | |
| 214626 | HECTOR MUNIZ HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 472 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214627 | HECTOR MUNOZ | Address on file | | | | | | | |
| 214628 | HECTOR MUNOZ BONET | Address on file | | | | | | | |
| 665056 | HECTOR MURGA HERNANDEZ | P O BOX 2272 | | | | GUAYNABO | PR | 00970 | |
| 665058 | HECTOR N ALVARADO RIVERA | ROOSEVELT 101 COCO NUEVO | | | | SALINAS | PR | 00624 | |
| 214629 | HECTOR N ANDERSON ACOSTA | Address on file | | | | | | | |
| 214630 | HECTOR N APONTE APONTE | Address on file | | | | | | | |
| 214631 | HECTOR N BUSIGO / D/B/A BUSIGO BUS LINE | URB RIO CRISTAL | 1337 AVE SANTOS COLON | | | MAYAGUEZ | PR | 00660 | |
| 214632 | HECTOR N DE LEON MARTINEZ | Address on file | | | | | | | |
| 665059 | HECTOR N DIAZ CASILLAS | HC 01 BOX 8495 | | | | CANOVANAS | PR | 00729 | |
| 665060 | HECTOR N DIAZ HERNANDEZ | P O BOX 87 | | | | TRUJILLO ALTO | PR | 00977-0087 | |
| 214633 | HECTOR N GARCIA ROMAN | Address on file | | | | | | | |
| 665061 | HECTOR N HERNANDEZ LOPEZ | 14 E CALLE DE DIEGO SUITE 201 | | | | MAYAGUEZ | PR | 00680 | |
| 665062 | HECTOR N MERCADO RIVERA | RR 01 BOX 11117 | | | | OROCOVIS | PR | 00720-9615 | |
| 665063 | HECTOR N MERCED RODRIGUEZ | Address on file | | | | | | | |
| 665064 | HECTOR N MIRANDA ALVARADO | P.O. BOX 1813 | | | | CAGUAS | PR | 00726 | |
| 214634 | HECTOR N ORTIZ MARTINEZ | Address on file | | | | | | | |
| 665065 | HECTOR N ORTIZ MARTINEZ | Address on file | | | | | | | |
| 214635 | HECTOR N ORTIZ TORRES | Address on file | | | | | | | |
| 665066 | HECTOR N PARIUS | 500 BAYVIEW DR APT 417 | | | | N MIAMI BEACH | FL | 33160-4748 | |
| 214636 | HECTOR N PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 665067 | HECTOR N ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 665057 | HECTOR N SANCHEZ SERRANO | Address on file | | | | | | | |
| 214637 | HECTOR N SANCHEZ SERRANO | Address on file | | | | | | | |
| 214638 | HECTOR N UBINAS ROMAN | Address on file | | | | | | | |
| 665068 | HECTOR NATAL MOLINA | P O BOX 140661 | | | | ARECIBO | PR | 00612 | |
| 665069 | HECTOR NEGRON CINTRON | URB LA VEGA CALLE 72 | | | | VILLALBA | PR | 00766 | |
| 214640 | HECTOR NEGRON CORTES | Address on file | | | | | | | |
| 665070 | HECTOR NEGRON FIQUEROA | TINTILLO GARDENS | 302 COND LOS PATRICIOS | | | GUAYNABO | PR | 00968 | |
| 214641 | HECTOR NEGRON MEDINA | Address on file | | | | | | | |
| 665071 | HECTOR NEGRON PADILLA | BORINQUEN TOWER I | 1484 FD ROOSEVELT APT 512 | | | SAN JUAN | PR | 00920-2720 | |
| 665072 | HECTOR NEGRON RIVERA | F 17 LA FUENTE BOX 609 | | | | FLORIDA | PR | 00650 | |
| 214642 | HECTOR NEGRON RIVERA | Address on file | | | | | | | |
| 2176485 | HECTOR NEGRON SANTIAGO | Address on file | | | | | | | |
| 665073 | HECTOR NEGRON SERRANO | HC 01 BOX 6899 | | | | AGUAS BUENAS | PR | 00703 | |
| 665074 | HECTOR NIEVES ALAMO | PO BOX 9479 | | | | BAYAMON | PR | 00961 | |
| 665075 | HECTOR NIEVES CATALA | HC 71 BOX 1473 | | | | NARAJITO | PR | 00719 | |
| 665076 | HECTOR NIEVES CLAUDIO | FOREST HILL URB | A 4 CALLE MARGINAL | LOCAL 3 | | BAYAMON | PR | 00959 | |
| 665077 | HECTOR NIEVES GARCIA | Address on file | | | | | | | |
| 665078 | HECTOR NIEVES GONZALEZ | VALLE ARRIBA HEIGHTS | W2 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 665079 | HECTOR NIEVES LOPEZ | HC 3 BOX 15164 | | | | QUEBRADILLAS | PR | 00678 | |
| 665080 | HECTOR NIEVES NIEVES | P O BOX 3207 | | | | AGUADILLA | PR | 00605 | |
| 214643 | HECTOR NIEVES PEREZ | Address on file | | | | | | | |
| 214644 | HECTOR NIEVES RIVERA | Address on file | | | | | | | |
| 665081 | HECTOR NIEVES VERA | Address on file | | | | | | | |
| 665082 | HECTOR NIGAGLIONI NIGAGLIONI | URB MONTECARLOS | 1251 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 665083 | HECTOR NOEL AYALA SANTANA | BO SANTANA | CARR 120 KM 6 3 | | | SABANA GRANDE | PR | 00637 | |
| 665084 | HECTOR NOEL GONZALEZ RUBIO | PO BOX 995 | | | | SAINT JUST | PR | 00978 | |
| 214645 | HECTOR NOEL HERNANDEZ LOPEZ | LCDO. JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 665085 | HECTOR NOVOA MOLINA | Address on file | | | | | | | |
| 214646 | HECTOR NUNEZ CORREA | Address on file | | | | | | | |
| 214647 | HECTOR NUNEZ MARTINEZ | Address on file | | | | | | | |
| 214648 | HECTOR NUÑEZ MORLA | LCDO. ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 665086 | HECTOR O CRESPO SOTO | URB VILLA UNIVERSITARIA | V 22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 844515 | HECTOR O CRUZ QUINTANA | 469 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 665087 | HECTOR O FELICIANO FREYTES | BO POLVORIN | 27 CALLE COTTO SUR | | | MANATI | PR | 00674 | |
| 214649 | HECTOR O FONTANET PERFECTO | Address on file | | | | | | | |
| 214650 | HECTOR O LOPEZ CINTRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 473 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665088 | HECTOR O MALDONADO CRUZ | URB BAYAMON GARDENS | LL 5 CALLE JACKEKINE | | | BAYAMON | PR | 00957 | |
| 214651 | HECTOR O MERCADO PEREZ | Address on file | | | | | | | |
| 214652 | HECTOR O MONTESINO/ BORINTEK INC | PO BOX 14 | | | | BARRANQUITAS | PR | 00794 | |
| 214653 | HECTOR O OLAN BATISTA | Address on file | | | | | | | |
| 214654 | HECTOR O OROZCO RIVERA | Address on file | | | | | | | |
| 665089 | HECTOR O ORTZ COLON | PO BOX 57 | | | | RIO GRANDE | PR | 00745 | |
| 214655 | HECTOR O PADRO ACEVEDO | Address on file | | | | | | | |
| 665090 | HECTOR O PAGAN / LA CASITA DULCE MARIA | HC 1 BOX 3298 | | | | LARES | PR | 00669 | |
| 844516 | HECTOR O POMALES ORTIZ | URB VISTA DEL SOL C-43 | | | | COAMO | PR | 00769 | |
| 214656 | HECTOR O RAMIREZ SOTO | Address on file | | | | | | | |
| 214657 | HECTOR O RAMOS AYESTARAN | Address on file | | | | | | | |
| 665091 | HECTOR O RIVERA GONZALEZ | URB SAN JUAN GARDENS | 1874 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 214658 | HECTOR O RIVERA SANTIAGO | Address on file | | | | | | | |
| 214659 | HECTOR O ROMERO PARRILLA | Address on file | | | | | | | |
| 665092 | HECTOR O ROSA CORDERO | PO BOX 62 | | | | BAJADERO | PR | 00616 | |
| 214660 | HECTOR O SANTOS CATALA | Address on file | | | | | | | |
| 665093 | HECTOR O SEPULVEDA VEGA | COLINAS DE MONTE CARLO | 1376 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 214661 | HECTOR O VARGAS REYES | Address on file | | | | | | | |
| 214662 | HECTOR O. RIVERA GONZALEZ | Address on file | | | | | | | |
| 214663 | HECTOR O. RIVERA ROSADO / | Address on file | | | | | | | |
| 214664 | HECTOR O. RIVERA ROSADO DBA UNIVERSAL OF | AVE. STA. JUANITA-12 URB. STA. JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 214665 | HECTOR O. RODRIGUEZ CINTRON | LCDO. FERNANDO J. NIEVES CAMACHO | 2655 Ave. Hostos Suite 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 214666 | HECTOR O. RODRIGUEZ CINTRON | LCDO. PABLO D. FUENTES TORRES | 8 Francisco mariano Quiñones bajos | | | SABANA GRANDE | PR | 00637 | |
| 214668 | HECTOR O'FARRILL LAMP | HC 645 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 665094 | HECTOR OJEDA MORALES | URB VILLA CAROLINA 184-8 | CALLE 435 | | | CAROLINA | PR | 00985 | |
| 214669 | HECTOR OLAN COURET | Address on file | | | | | | | |
| 665095 | HECTOR OLAVARRIA CARDONA | BO ISLOTE II | 129 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 214670 | HECTOR OLIVENSIA CRUZ | Address on file | | | | | | | |
| 214671 | HECTOR OLIVERAS RIVERA | Address on file | | | | | | | |
| 665096 | HECTOR OLIVERO | PARC SUAREZ | BOX 4077 | | | LOIZA | PR | 00772 | |
| 665097 | HECTOR OLMEDA OLMEDA | Address on file | | | | | | | |
| 665099 | HECTOR OLMEDO RUIZ | URB ROUND HILL | 1226 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 665100 | HECTOR OMAR RUIZ CHAPARRO | PO BOX 64 | | | | AGUADA | PR | 00602 | |
| 665101 | HECTOR OMAR TIRADO NAVEDO | P O BOX 129 | | | | VEGA BAJA | PR | 00694 | |
| 214672 | HECTOR ONEILL ROSA | Address on file | | | | | | | |
| 665102 | HECTOR ONEILL VAZQUEZ | EXT FCO OLLER | C/ A C 31 | | | BAYAMON | PR | 00956 | |
| 214673 | HECTOR OQUENDO RIVERA | Address on file | | | | | | | |
| 665103 | HECTOR OREJUELA BONILLA | P O BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 844517 | HECTOR ORLANDO SANTOS REYES | PO BOX 1832 | | | | CIDRA | PR | 00739-1832 | |
| 214674 | HECTOR OROZCO / ASOC RECR JOSE SEVERO | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 665104 | HECTOR ORSINI CAPO | P O BOX 190922 | | | | SAN JUAN | PR | 00919-0922 | |
| 665105 | HECTOR ORTA PEREZ | P O BOX 5026 | | | | PONCE | PR | 00733 | |
| 665106 | HECTOR ORTEGA HERNANDEZ | PO BOX 190187 | | | | SAN JUAN | PR | 00919 | |
| 665107 | HECTOR ORTIZ | Address on file | | | | | | | |
| 665108 | HECTOR ORTIZ ALVAREZ | Address on file | | | | | | | |
| 214676 | HECTOR ORTIZ ARRIAGA | Address on file | | | | | | | |
| 214677 | HECTOR ORTIZ COTTO | Address on file | | | | | | | |
| 665109 | HECTOR ORTIZ CRUZ | Address on file | | | | | | | |
| 844518 | HECTOR ORTIZ GONZALEZ | PO BOX 6261 | | | | CAGUAS | PR | 00726 | |
| 214678 | HECTOR ORTIZ LABOY | Address on file | | | | | | | |
| 214679 | HECTOR ORTIZ LLAVONA | Address on file | | | | | | | |
| 214680 | HECTOR ORTIZ MENDEZ | Address on file | | | | | | | |
| 214681 | HECTOR ORTIZ MENDEZ | Address on file | | | | | | | |
| 214682 | HECTOR ORTIZ MONTAVEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665110 | HECTOR ORTIZ ORTIZ | Address on file | | | | | | | |
| 665111 | HECTOR ORTIZ PASTRANA | HC 4 BOX 9016 | | | | CANOVANAS | PR | 00729-9732 | |
| 214683 | HECTOR ORTIZ RIVERA | Address on file | | | | | | | |
| 214684 | HECTOR ORTIZ RIVERA | Address on file | | | | | | | |
| 665112 | HECTOR ORTIZ RODRIGUEZ | B 15 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 665113 | HECTOR ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665114 | HECTOR ORTIZ ROSADO | HC 06 BOX 2140 | | | | PONCE | PR | 00731 | |
| 665115 | HECTOR ORTIZ RUIZ | Address on file | | | | | | | |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | Address on file | | | | | | | |
| 214686 | HECTOR OSCAR TORRES MALDONADO | Address on file | | | | | | | |
| 214687 | HECTOR OSORIO OSORIO | Address on file | | | | | | | |
| 214688 | HECTOR OTERO GONZALEZ | Address on file | | | | | | | |
| 214689 | HECTOR OTERO LOPEZ | Address on file | | | | | | | |
| 214690 | HECTOR OTERO LOPEZ | Address on file | | | | | | | |
| 665116 | HECTOR OTERO SOTO | Address on file | | | | | | | |
| 665118 | HECTOR OWEN GADEA RIVERA | Address on file | | | | | | | |
| 665117 | HECTOR OWEN GADEA RIVERA | Address on file | | | | | | | |
| 665119 | HECTOR OYOLA VALENTIN | HC 06 BOX 72841 | | | | CAGUAS | PR | 00725 | |
| 665120 | HECTOR P SANTOS SANTOS | HC 2 BOX 9003 | | | | JUANA DIAZ | PR | 00795 | |
| 214691 | HECTOR P. FALU PESANTE | Address on file | | | | | | | |
| 214692 | HECTOR PACHECO CAPPAS | Address on file | | | | | | | |
| 214693 | HECTOR PACHECO MELENDEZ | Address on file | | | | | | | |
| 214694 | HECTOR PADILLA NIEVES | Address on file | | | | | | | |
| 214695 | HECTOR PAGAN AGUILAR | Address on file | | | | | | | |
| 663845 | HECTOR PAGAN ARROYO | RR 10 BOX 10042 | | | | SAN JUAN | PR | 00927 | |
| 665121 | HECTOR PAGAN CARDONA | PO BOX 561358 | | | | GUAYANILLA | PR | 00656 | |
| 665122 | HECTOR PAGAN DE LEON | URB VILLA DEL REY 2DA SECC | 2E 10 CALLE GALES | | | CAGUAS | PR | 00725 | |
| 214696 | HECTOR PAGAN TORRES | Address on file | | | | | | | |
| 214697 | HECTOR PAMBLANCO SOTO | Address on file | | | | | | | |
| 665123 | HECTOR PARRILLA LOPEZ D VICTORIA | Address on file | | | | | | | |
| 214698 | HECTOR PARRILLA LUGO | Address on file | | | | | | | |
| 665124 | HECTOR PASTORIZA RUIZ | PO BOX 140807 | | | | ARECIBO | PR | 00614-0807 | |
| 214699 | HÉCTOR PEÑA CRUZ | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665125 | HECTOR PENISTON FELICIANO | 2052 MARANON EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 214700 | HECTOR PENISTON FELICIANO | Address on file | | | | | | | |
| 665126 | HECTOR PEREIRA ALMESTICA | RR 6 BOX 9830 | | | | SAN JUAN | PR | 00926 | |
| 665127 | HECTOR PEREZ | 2003 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00915 | |
| 665128 | HECTOR PEREZ CABALLERO | URB DAVILA Y LLENZA | 208 CALLE EMANUELLI | | | SAN JUAN | PR | 00917 | |
| 214702 | HECTOR PEREZ CINTRON | Address on file | | | | | | | |
| 214703 | HECTOR PEREZ CORREA | Address on file | | | | | | | |
| 665129 | HECTOR PEREZ CRESPO | Address on file | | | | | | | |
| 214704 | HECTOR PEREZ CRUZ / HECTOR CATERING SERV | P O BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 665130 | HECTOR PEREZ ENRIQUEZ | ROOSEVELT ROADS | PO BOX 420174 | | | CEIBA | PR | 00742 | |
| 665131 | HECTOR PEREZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214705 | HECTOR PEREZ LOPEZ | Address on file | | | | | | | |
| 665132 | HECTOR PEREZ MIS | URB SMITH HILLS | 1730 CALLE AZOMANTE | | | SAN JUAN | PR | 00920 | |
| 214706 | HECTOR PEREZ MUNIZ | Address on file | | | | | | | |
| 214707 | HECTOR PEREZ QUILES | Address on file | | | | | | | |
| 214708 | HECTOR PEREZ RAMOS | Address on file | | | | | | | |
| 665133 | HECTOR PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214709 | HECTOR PEREZ ROJAS | Address on file | | | | | | | |
| 665134 | HECTOR PEREZ ROMAN | Address on file | | | | | | | |
| 214710 | HECTOR PEREZ ROSADO | Address on file | | | | | | | |
| 665135 | HECTOR PEREZ ROSARIO | URB SAN SOUCI | U 1 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 844519 | HECTOR PEREZ SANTIAGO | JARDINES DE ARROYO | C1 11 CALLE EE | | | ARROYO | PR | 00714 | |
| 214711 | HECTOR PEREZ SOTO | Address on file | | | | | | | |
| 214712 | HECTOR PEREZ VALENTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 475 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214713 | HECTOR PEREZ VEGA | Address on file | | | | | | | |
| 665136 | HECTOR PINTOR LEBRON | Address on file | | | | | | | |
| 214714 | HECTOR PONTON HERNANDEZ | Address on file | | | | | | | |
| 214715 | HECTOR PRATTS COLON | Address on file | | | | | | | |
| 665137 | HECTOR PRIETO PARDO | URB PARK GARDENS | O 26 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 665138 | HECTOR PUIG ARVELO | EDIF ASOC DE MAESTROS OFIC 402 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 214716 | HECTOR PUIG SANCHEZ | Address on file | | | | | | | |
| 665139 | HECTOR QUIJANO BORGES | 239 AVE ARTERIAL HOSTOS | SUITE 204 | | | SAN JUAN | PR | 00918-1475 | |
| 665140 | HECTOR QUILES COLON | BO BEATRIZ SECTOR ZAPERA | BOX 5755 | | | CIDRA | PR | 00739 | |
| 214717 | HECTOR QUINONES | Address on file | | | | | | | |
| 214718 | HECTOR QUINONES ALVARADO | Address on file | | | | | | | |
| 214719 | HECTOR QUINONES IRIZARRY | Address on file | | | | | | | |
| 214720 | HECTOR QUINONES RAMOS | Address on file | | | | | | | |
| 214721 | HECTOR QUINONEZ ANDINO | Address on file | | | | | | | |
| 665141 | HECTOR R AGUIRRE QUIJANO | P O BOX 665 | | | | BARCELONETA | PR | 00617 | |
| 214722 | HECTOR R ALBINO Y/O CARIBE PROMOTIONS | HC 73 BOX 4431 | | | | NARANJITO | PR | 00719 | |
| 665142 | HECTOR R APONTE COLON | URB REXVILLE | CA 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214723 | HECTOR R ARMAS RUIZ | Address on file | | | | | | | |
| 665143 | HECTOR R ARROYO | URB SAN IGNACIO | 1690 CALLE SAN COSME | | | SAN JUAN | PR | 00926 | |
| 214724 | HECTOR R ARROYO | Address on file | | | | | | | |
| 214725 | HECTOR R AVILES LOPEZ | Address on file | | | | | | | |
| 214726 | HECTOR R AYALA DELGADO | Address on file | | | | | | | |
| 214727 | HECTOR R AYALA QUINONEZ | Address on file | | | | | | | |
| 214728 | HECTOR R AYALA ROSADO | Address on file | | | | | | | |
| 214729 | HECTOR R BALL INC | HYDE PARK | 183 LOS MIRTOS | | | SAN JUAN | PR | 00927-4234 | |
| 665144 | HECTOR R BERRIOS DEL TORO | P O BOX 561126 | | | | GUAYANILLA | PR | 00656 | |
| 214730 | HECTOR R BRAN HERNANDEZ | Address on file | | | | | | | |
| 665145 | HECTOR R BUSQUETS/CARMEN B CAMPOS | Address on file | | | | | | | |
| 214731 | HECTOR R CABAN VEGA | Address on file | | | | | | | |
| 665146 | HECTOR R CABRERA PEREZ | BO DAJAOS | RR 8 BOX 9131 | | | BAYAMON | PR | 00956 | |
| 214732 | HECTOR R CABRERA SORIANO | Address on file | | | | | | | |
| 665147 | HECTOR R CALDERON PARRILLA | HC 01 BOX 3577 | | | | LOIZA | PR | 00772 | |
| 665148 | HECTOR R CARABALLO MEDERO | EMBALSE SAN JOSE | 708 CALLE CANILLAS | | | SAN JUAN | PR | 00923-1313 | |
| 665149 | HECTOR R CARRILLO RIVERA | CORREO GENERAL | | | | CANOVANAS | PR | 00729 | |
| 214733 | HECTOR R CASTRO ANDINO | Address on file | | | | | | | |
| 214734 | HECTOR R CHAVES | Address on file | | | | | | | |
| 214735 | HECTOR R CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 214736 | HECTOR R CLAUDIO HERNANDEZ | Address on file | | | | | | | |
| 665150 | HECTOR R COLON / J C CONTRACTORS | URB SAN VICENTE | 271 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 665151 | HECTOR R COLON DIAZ | RR 10 BOX 5050 | | | | SAN JUAN | PR | 00926 | |
| 665152 | HECTOR R COLON MALDONADO | Address on file | | | | | | | |
| 214737 | HECTOR R COLON MORALES | Address on file | | | | | | | |
| 665153 | HECTOR R CORA MORALES | PO BOX 1254 | | | | ARROYO | PR | 00714 | |
| 665154 | HECTOR R CORTES HERNANDEZ | P O BOX 7263 | | | | CAGUAS | PR | 00726 | |
| 214738 | HECTOR R CORTES RIVERA | Address on file | | | | | | | |
| 214739 | HECTOR R CORTES RIVERA | Address on file | | | | | | | |
| 214740 | HECTOR R CORTES RUIZ | Address on file | | | | | | | |
| 665155 | HECTOR R COTTO | Address on file | | | | | | | |
| 214741 | HECTOR R CRESPO CORDERO | Address on file | | | | | | | |
| 214742 | HECTOR R CRESPO MILLAN | Address on file | | | | | | | |
| 214743 | HECTOR R CRUZ MEDINA | Address on file | | | | | | | |
| 665156 | HECTOR R CRUZ ORTIZ | Address on file | | | | | | | |
| 214744 | HECTOR R CRUZ ORTIZ | Address on file | | | | | | | |
| 665157 | HECTOR R CRUZ TORRES | Address on file | | | | | | | |
| 214745 | HECTOR R CRUZ VIANA | Address on file | | | | | | | |
| 214746 | HECTOR R CUADRADO ABADIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 665158 | HECTOR R CUPRILL HERNANDEZ | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| 665159 | HECTOR R DEL MANZANO | Address on file | | | | | | | |
| 665160 | HECTOR R DEL VALLE NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 665162 | HECTOR R DIAZ GONZALEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| 214747 | HECTOR R ERAZO ROBLES | Address on file | | | | | | | |
| 665163 | HECTOR R FEBUS SANTIAGO | URB COLINAS METROPOLITANO | K 14 CALLE TORRECILLAS | | | GUAYNABO | PR | 00970 | |
| 663846 | HECTOR R FELICIANO ESPERANZA | 461 CALLE BOURET | | | | SAN JUAN | PR | 00915 | |
| 214748 | HECTOR R FELIX FIGUEROA | Address on file | | | | | | | |
| 665164 | HECTOR R FERNANDEZ RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 214749 | HECTOR R FERNANDEZ RIVERA | Address on file | | | | | | | |
| 665165 | HECTOR R FIGUEROA RIVERA | Address on file | | | | | | | |
| 665166 | HECTOR R FIGUEROA RIVERA | Address on file | | | | | | | |
| 214750 | HECTOR R FUENTES | Address on file | | | | | | | |
| 214751 | HECTOR R FUENTES ARTACHE | Address on file | | | | | | | |
| 665167 | HECTOR R GARCIA RIVERA | A 19 URB EL PARAISO | | | | HUMACAO | PR | 00791 | |
| 665168 | HECTOR R GARCIA TORO | PO BOX 478 | | | | GUAYNABO | PR | 00970 | |
| 214752 | HECTOR R GOMEZ CARRASQUILLO | Address on file | | | | | | | |
| 214753 | HECTOR R GOMEZ CARRASQUILLO | Address on file | | | | | | | |
| 665169 | HECTOR R GOMEZ CASTRO | Address on file | | | | | | | |
| 665170 | HECTOR R GONZALEZ AVILES | REPTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 665171 | HECTOR R GONZALEZ BONILLA | Address on file | | | | | | | |
| 665172 | HECTOR R GONZALEZ MALDONADO | 173 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 214754 | HECTOR R GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | Address on file | | | | | | | |
| 214755 | HECTOR R GONZALEZ SIERRA | Address on file | | | | | | | |
| 214756 | HECTOR R GOTAY MARTINEZ | Address on file | | | | | | | |
| 665173 | HECTOR R HADDOCK RIVERA | URB VIVES | 185 CALLE E | | | GUAYNABO | PR | 00784 | |
| 214757 | HECTOR R HEREDIA RODRIGUEZ | Address on file | | | | | | | |
| 214758 | HECTOR R HERNANDEZ CRUZ | Address on file | | | | | | | |
| 214759 | HECTOR R HERNANDEZ RAMOS | Address on file | | | | | | | |
| 214760 | HECTOR R IRIZARRY GARCIA | Address on file | | | | | | | |
| 665174 | HECTOR R LASALLE LASALLE | PO BOX 250148 | | | | AGUADILLA | PR | 00604-0145 | |
| 665175 | HECTOR R LOPEZ COLLAZO | PO BOX 353 | | | | BARCELONETA | PR | 00617 | |
| 214761 | HECTOR R LOPEZ FIGUEROA | Address on file | | | | | | | |
| 665176 | HECTOR R LUGO BARNES | URB VILLA FONTANA | 2 ZR 37 VIA 20 | | | CAROLINA | PR | 00983 | |
| 214762 | HECTOR R MALDONADO BELTRAN DBA | SUPERMERCADO BRISAS | HC 1 BOX 17264 | | | HUMACAO | PR | 00771 | |
| 214763 | HECTOR R MALDONADO CRUZ | Address on file | | | | | | | |
| 214764 | HECTOR R MARTINEZ VELEZ | Address on file | | | | | | | |
| 214765 | HECTOR R MELENDEZ CORTES | Address on file | | | | | | | |
| 665177 | HECTOR R MELENDEZ GONZALEZ | PO BOX 372702 | | | | CAYEY | PR | 00737 | |
| 665178 | HECTOR R MENDEZ ALVARADO | Address on file | | | | | | | |
| 665179 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 | |
| 214766 | HECTOR R MERCADO VARGAS | Address on file | | | | | | | |
| 665180 | HECTOR R MILLET RODRIGUEZ | PO BOX 2970 | | | | ARECIBO | PR | 00612 | |
| 665181 | HECTOR R MONTES GONZALEZ | PO BOX 1895 | | | | TRUJILLO ALTO | PR | 00977-1895 | |
| 665182 | HECTOR R MORALES PIZARRO | BO LAS CUEVAS SECT LOS SALGADO | PO BOX 3 | | | LOIZA | PR | 00772 | |
| 665183 | HECTOR R MUXIZ CORDOVES | HC 2 BOX 11633 | | | | HUMACAO | PR | 00791 | |
| 665184 | HECTOR R NEGRON FERNANDEZ | PARC NUEVA CELADA | 438 CALLE 27 | | | GURABO | PR | 00773 | |
| 214767 | HECTOR R NEGRON MARTINEZ | Address on file | | | | | | | |
| 214768 | HECTOR R NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 665185 | HECTOR R NIEVES RIVERA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 665186 | HECTOR R OQUENDO DBA OQUENDO JUNIO | URB MONTE REY | H 25 CALLE 5 | | | COROZAL | PR | 00783 | |
| 214769 | HECTOR R ORTIZ CINTRON | Address on file | | | | | | | |
| 214770 | HECTOR R ORTIZ LUGO | Address on file | | | | | | | |
| 665187 | HECTOR R ORTIZ RIVERA | URB LA CUMBRE | 340 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 5548 | |
| 214771 | HECTOR R ORTIZ SANCHEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 477 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214772 | HECTOR R ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 665188 | HECTOR R PADILLA RAMON | EDIF CORUJO URB SANTA ROSA | 6 27 CALLE 5D | | | BAYAMON | PR | 00959 | |
| 665189 | HECTOR R PAGAN GARICA | Address on file | | | | | | | |
| 214773 | HECTOR R PENA CRUZ | Address on file | | | | | | | |
| 214774 | HECTOR R PENA Y EMERITA CRUZ | Address on file | | | | | | | |
| 214775 | HECTOR R PENA/ GVELOP LLC | URB HACIENDA SAN JOSE | AS 113 CALLE VIA DEL GUAYABAL | | | CAGUAS | PR | 00727 | |
| 214776 | HECTOR R PEREZ HERNANDEZ | Address on file | | | | | | | |
| 665190 | HECTOR R PEREZ SERRANO | Address on file | | | | | | | |
| 214777 | HECTOR R PICART VARGAS | Address on file | | | | | | | |
| 214778 | HECTOR R QUINONES FELIBERTY | Address on file | | | | | | | |
| 214779 | HECTOR R QUINONES RIVERA | Address on file | | | | | | | |
| 214780 | HECTOR R RAMIREZ CARABALLO | Address on file | | | | | | | |
| 665191 | HECTOR R RAMOS VELEZ | Address on file | | | | | | | |
| 665192 | HECTOR R REILLO PEREZ | HC 02 BOX 8804 | | | | QUEBRADILLAS | PR | 00678 | |
| 665193 | HECTOR R RIOS ROBLES | BAJADERO | PO BOX 174 | | | ARECIBO | PR | 00616 | |
| 214781 | HECTOR R RIOS SOTO | Address on file | | | | | | | |
| 665194 | HECTOR R RIVERA BOSCANA | 732 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 665195 | HECTOR R RIVERA GONZALEZ | Address on file | | | | | | | |
| 214782 | HECTOR R RIVERA MATEO | Address on file | | | | | | | |
| 665196 | HECTOR R RIVERA NIEVES | PO BOX 382 | | | | NARANJITO | PR | 00719-0382 | |
| 665197 | HECTOR R RIVERA PASTOR | COLINAS METROPOLITANAS | E 10 CALLE PICACHOS | | | GUAYNABO | PR | 00969 | |
| 665199 | HECTOR R RIVERA RIVERA | P O BOX 795 | | | | BARRANQUITAS | PR | 00794 | |
| 665198 | HECTOR R RIVERA RIVERA | Address on file | | | | | | | |
| 665200 | HECTOR R RIVERA TORRES | P O BOX 2500 | SUITE 628 | | | TOA BAJA | PR | 00951 | |
| 665201 | HECTOR R RODRIGUEZ HUERTAS | Address on file | | | | | | | |
| 665202 | HECTOR R RODRIGUEZ JIMENEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 665203 | HECTOR R RODRIGUEZ MONTALVO | 4315 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491-2929 | |
| 665204 | HECTOR R RODRIGUEZ ORTIZ | HC 763 BOX 3960 | | | | PATILLAS | PR | 00723 | |
| 214783 | HECTOR R RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 665205 | HECTOR R RODRIGUEZ VAZQUEZ | PO BOX 930 | | | | MOROVIS | PR | 00687 | |
| 665206 | HECTOR R ROSADO LOIZ | 5 F-15 JACINTO # 602 URB DIAMARI | | | | JUNCOS | PR | 00777 | |
| 665207 | HECTOR R ROSADO MEDINA | URB ESTEVES 532 | CALLE BAMBU | | | AGUADILLA | PR | 00603 | |
| 214784 | HECTOR R ROSADO VELAZQUEZ | Address on file | | | | | | | |
| 665208 | HECTOR R ROSARIO HERNANDEZ | PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 665209 | HECTOR R SAAVEDRA SERRANO | HC 02 BOX 10269 | | | | QUEBRADILLAS | PR | 00671 | |
| 214785 | HECTOR R SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 665210 | HECTOR R SANTOS MIRABAL | PARQUE MONTEREY I | 110 CALLE MONTEREY AOT 307 | | | PONCE | PR | 00717 | |
| 214786 | HECTOR R SERRANO MEDINA | Address on file | | | | | | | |
| 665211 | HECTOR R SIERRA COLLAZO | PMP 6400 SUITE 240 | | | | CAYEY | PR | 00737 | |
| 214787 | HECTOR R SIERRA TORRES | Address on file | | | | | | | |
| 665212 | HECTOR R SILVA FIGUEROA | URB DIPLO CALLE 6 B H 1 | | | | NAGUABO | PR | 00718 | |
| 214788 | HECTOR R SOTO DE LEON | Address on file | | | | | | | |
| 665213 | HECTOR R SOTO UJAQUE | URB ANA MARIA | C 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 214789 | HECTOR R SOTOMAYOR SERRANO | Address on file | | | | | | | |
| 214790 | HECTOR R STELLA ARRILLAGA | Address on file | | | | | | | |
| 665214 | HECTOR R TEXIDOR COLON | COSTA DE ORO | C 61 CALLE B | | | DORADO | PR | 00646 | |
| 214791 | HECTOR R TORO DENIS | Address on file | | | | | | | |
| 214792 | HECTOR R TORRES ARROYO | Address on file | | | | | | | |
| 214793 | HECTOR R TORRES CHINEA | Address on file | | | | | | | |
| 214794 | HECTOR R TORRES RODRIGUEZ | Address on file | | | | | | | |
| 214795 | HECTOR R TRAVIESO MIRANDA | Address on file | | | | | | | |
| 214796 | HECTOR R VALE Y/O WILLIAM VALE | Address on file | | | | | | | |
| 665215 | HECTOR R VALENTIN DE JESUS | HC01 BOX 20828 | | | | CAGUAS | PR | 00725 | |
| 665216 | HECTOR R VALLE ROMAN | BO SAN JOSE | HC 02 BOX 7354 | | | QUEBRADILLA | PR | 00637 | |
| 214797 | HECTOR R VAZQUEZ FLORES | Address on file | | | | | | | |
| 665217 | HECTOR R VAZQUEZ RIVERA | Address on file | | | | | | | |
| 665218 | HECTOR R VAZQUEZ RODRIGUEZ | P O BOX 371869 | | | | CAYEY | PR | 00937 | |
| 844520 | HECTOR R VEGA MONTES | EXT LA INMACULADA | EE30 CALLE SANTA FE | | | TOA BAJA | PR | 00949-3967 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 478 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214798 | HECTOR R VEGA SERRANO | Address on file | | | | | | | |
| 665219 | HECTOR R VELAZQUEZ ALBINO | PO BOX 561218 | | | | | | | |
| 665220 | HECTOR R VELEZ LEON | URB VILLA DEL REY | 3 3C56 CALLE DELMACIA | | | GUAYANILLA | PR | 00656 | |
| 214799 | HECTOR R VELEZ VAZQUEZ | Address on file | | | | CAGUAS | PR | 00725-7022 | |
| 214800 | HECTOR R. ALVARADO ESCOBALES | Address on file | | | | | | | |
| 214801 | HECTOR R. CABAN VEGA | Address on file | | | | | | | |
| 214802 | HECTOR R. CANCEL SERRANO | Address on file | | | | | | | |
| 214803 | HECTOR R. CASTRO COLON | Address on file | | | | | | | |
| 214804 | HECTOR R. DELGADO DBA RD CONSTRUCTION | HC - 5 BOX 93348 | | | | ARECIBO | PR | 00612-0000 | |
| 665222 | HECTOR R. ERAZO ROBLES | Address on file | | | | | | | |
| 214805 | HECTOR R. FLORES BERMUDEZ | Address on file | | | | | | | |
| 214806 | HECTOR R. GALARZA RODRIGUEZ | Address on file | | | | | | | |
| 665223 | HECTOR R. GARCIA RIVERA | Address on file | | | | | | | |
| 214807 | HECTOR R. GONZALEZ DIAZ | Address on file | | | | | | | |
| 665224 | HECTOR R. GORDIAN RAMIREZ | Address on file | | | | | | | |
| 665225 | HECTOR R. GORDIAN RAMIREZ | Address on file | | | | | | | |
| 214808 | HECTOR R. GUTIERREZ CRISPIN | Address on file | | | | | | | |
| 665226 | HECTOR R. IGARTUA COLON | Address on file | | | | | | | |
| 214809 | HECTOR R. LOPEZ ARROYO | Address on file | | | | | | | |
| 214810 | HECTOR R. LOPEZ ARROYO | Address on file | | | | | | | |
| 214811 | HECTOR R. MARMOL TORRES | Address on file | | | | | | | |
| 665227 | HECTOR R. MARTINEZ ARCE | AVE. LOS PATRIOTAS 149 | APARTAMENTO 48 | | | LARES | PR | 00669 | |
| 665228 | HECTOR R. MORALES ROSARIO | Address on file | | | | | | | |
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 665229 | HECTOR R. NEVAREZ RIVERA | Address on file | | | | | | | |
| 665230 | HECTOR R. OTERO CALDERON | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO | | | SAN JUAN | PR | 00902 | |
| 214812 | HECTOR R. OTERO CALDERON | Address on file | | | | | | | |
| 665231 | HECTOR R. OTERO OTERO | Address on file | | | | | | | |
| 665232 | HECTOR R. OTERO VALENTIN | BO COLOMBIA | 209 PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 214813 | HECTOR R. SANCHEZ GRATEROLE | Address on file | | | | | | | |
| 214814 | HECTOR R. SANTIAGO ORTIZ | Address on file | | | | | | | |
| 214815 | HECTOR R. TOLEDO BAEZ | Address on file | | | | | | | |
| 665233 | HECTOR R. TORRES ROSARIO | P O BOX 563 | | | | HUMACAO | PR | 00792 | |
| 214816 | HECTOR RAFAEL ALVARADO ESCOBALES | Address on file | | | | | | | |
| 214817 | HECTOR RAFAEL DIAZ SANCHEZ | Address on file | | | | | | | |
| 214818 | HECTOR RAFAEL FLORES BERMUDEZ | Address on file | | | | | | | |
| 665234 | HECTOR RAFAEL RAMOS AMARO | URB EMILIO | 153 CALIMANO | | | MAUNABO | PR | 00707 | |
| 665235 | HECTOR RAFAEL RODRIGUEZ BARRETO | PO BOX 1890 | | | | COROZAL | PR | 00783 | |
| 1419989 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | AICZA PIÑEIRO MORALES | METRO OFFICEK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 214820 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | CARLOS GONZÁLEZ SOLER | 403 Muñoz Rivera Avenue | | | San Juan (Hato Rey) | PR | 00918-3345 | |
| 214821 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | LUIS MORALES TAÑON | URB SIERRA | BAYAMON | 75-45 CALLE 64 STE 1 | Bayamón | PR | 00961 | |
| 214822 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 214823 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 214824 | HECTOR RAMIREZ /ELIEZER RAMIREZ | Address on file | | | | | | | |
| 214825 | HECTOR RAMIREZ ALMODOVAR | Address on file | | | | | | | |
| 214826 | HECTOR RAMIREZ CARABALLO | Address on file | | | | | | | |
| 214827 | HECTOR RAMIREZ CARABALLO | Address on file | | | | | | | |
| 665236 | HECTOR RAMIREZ STELLA | PARC MARQUEZ | 2 CALLE HUCAR | | | MANATI | PR | 00674-5819 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214828 | HECTOR RAMON PEREZ | Address on file | | | | | | | |
| 663847 | HECTOR RAMON ROSALES MARRERO | PO BOX 445 | | | | PALMER | PR | 00721 | |
| 844521 | HECTOR RAMOS | HERMANOS DAVILA | 435 CALLE JOGLAR HERRERA | | | BAYAMON | PR | 00959-5463 | |
| 665237 | HECTOR RAMOS | STA CATALINA | B 13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 214829 | HECTOR RAMOS BERBERENA | Address on file | | | | | | | |
| 214830 | HECTOR RAMOS COLLAZO / INTEC SOLAR DE PR | URB COLLEGE PARK | 300 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 665238 | HECTOR RAMOS COLON | Address on file | | | | | | | |
| 665239 | HECTOR RAMOS GUZMAN | 280 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| 665240 | HECTOR RAMOS MIRANDA | HC 1 BOX 6661 | | | | CIALES | PR | 00638 | |
| 665241 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2 H 26 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 665242 | HECTOR RAMOS ORTIZ | VILLAS DE SAN AGUSTIN | E 7 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 214831 | HECTOR RAMOS QUINTANA | Address on file | | | | | | | |
| 665244 | HECTOR RAMOS RODRIGUEZ | 9 225 CALLE | CL 3 NO 638 | | | CEIBA | PR | 00735 | |
| 665243 | HECTOR RAMOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 771080 | HECTOR RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 665245 | HECTOR RAMOS RUIZ DE PORRAS | Address on file | | | | | | | |
| 665246 | HECTOR RAMOS SANCHEZ | 6177 CALLE FLOR DE LOTO | BUZON 59 | | | SABANA SECA | PR | 00952 | |
| 665247 | HECTOR RAMOS SANTA | URB. VILLAS DE CASTRO I 13 A | CALLE 7 | | | CAGUAS | PR | 00725 | |
| 665248 | HECTOR REICHARD ZAMORA | P O BOX 69 | | | | AGUADILLA | PR | 00605 | |
| 665249 | HECTOR RENE CARTAGENA TORRES | Address on file | | | | | | | |
| 214833 | HECTOR RENE RIVERA ACEVEDO | Address on file | | | | | | | |
| 665250 | HECTOR RESTO BLANCO | P O BOX 274 | | | | CIDRA | PR | 00739 | |
| 665251 | HECTOR RESTORUCHI | Address on file | | | | | | | |
| 665252 | HECTOR REVERON PEREZ | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 214834 | HECTOR REYES GONZALEZ | Address on file | | | | | | | |
| 214835 | HECTOR REYES HERMINA | Address on file | | | | | | | |
| 214836 | HECTOR REYES LAFINA | Address on file | | | | | | | |
| 665253 | HECTOR REYES RAMOS | VILLA CAPRI | 604 LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 665255 | HECTOR REYES ROMAN | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665254 | HECTOR REYES ROMAN | Address on file | | | | | | | |
| 665256 | HECTOR REYES TORRES | Address on file | | | | | | | |
| 665257 | HECTOR REYES VAZQUEZ | Address on file | | | | | | | |
| 665258 | HECTOR RIOS ANES Y LETICIA SANCHEZ | Address on file | | | | | | | |
| 665259 | HECTOR RIOS FERNANDEZ | HC 2 BOX 25934 | | | | MAYAGUEZ | PR | 00680 | |
| 214839 | HECTOR RIOS GUADARRAMA | Address on file | | | | | | | |
| 665260 | HECTOR RIOS GUARDARRAMA | Address on file | | | | | | | |
| 214840 | HECTOR RÍOS MARTÍ | Address on file | | | | | | | |
| 665261 | HECTOR RIOS MAURY | URB PARK GARDENS | L38 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 214841 | HECTOR RIOS MOYA | Address on file | | | | | | | |
| 665262 | HECTOR RIOS PEREZ | URB EL CONQUISTADOR | E 2 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 663848 | HECTOR RIOS RIVERA | APARTADO 1788 | | | | COROZAL | PR | 00783 | |
| 214842 | HECTOR RIVERA | Address on file | | | | | | | |
| 665263 | HECTOR RIVERA | Address on file | | | | | | | |
| 214843 | HECTOR RIVERA / DBA / H R ENGINEERING | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719 | |
| 214844 | HECTOR RIVERA ALICEA | Address on file | | | | | | | |
| 665264 | HECTOR RIVERA APONTE | COLINAS DE CUPEY | E1 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 665265 | HECTOR RIVERA ARNAU | PARC LA LUIZA | B22 CALLE OPALO | | | MANATI | PR | 00674 | |
| 214845 | HECTOR RIVERA CABRERA | Address on file | | | | | | | |
| 665266 | HECTOR RIVERA CARATINI | PO BOX 3246 | | | | CATANO | PR | 00963 | |
| 214846 | HECTOR RIVERA CARATINI | Address on file | | | | | | | |
| 665267 | HECTOR RIVERA CARDONA | 87 C/ BETANCES | | | | CIALES | PR | 00638 | |
| 665268 | HECTOR RIVERA CASIENI | PO BOX 7311 | | | | MAYAGUEZ | PR | 00681 | |
| 214847 | HECTOR RIVERA CORDERO | Address on file | | | | | | | |
| 665270 | HECTOR RIVERA COSME | 913 CALLE SERRA APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 665269 | HECTOR RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 665271 | HECTOR RIVERA CRESPO | Address on file | | | | | | | |
| 665272 | HECTOR RIVERA CRUZ | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665273 | HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ | H3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 665274 | HECTOR RIVERA CUETO | VILLA FONTANA | SR 1 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 844522 | HECTOR RIVERA DE JESUS | 1 COND GOLDEN TOWER APT 814 | | | | CAROLINA | PR | 00983-1877 | |
| 665275 | HECTOR RIVERA DE JESUS | VILLA DEL CARMEN | 3149 CALLE TURPIAR | | | PONCE | PR | 00716-2252 | |
| 665276 | HECTOR RIVERA DELGADO | HC 1 BOX 6025 | | | | LSA PIEDRAS | PR | 00771 | |
| 214848 | HECTOR RIVERA DELGADO | Address on file | | | | | | | |
| 665277 | HECTOR RIVERA DIAZ | Address on file | | | | | | | |
| 214849 | HECTOR RIVERA FLORES | Address on file | | | | | | | |
| 665278 | HECTOR RIVERA FUENTES | P O BOX 40858 | | | | SAN JUAN | PR | 00940 | |
| 665281 | HECTOR RIVERA GONZALEZ | PO BOX 131 | | | | VEGA BAJA | PR | 00694 | |
| 665282 | HECTOR RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 665280 | HECTOR RIVERA GONZALEZ | URB BUENA VENTURA | 6 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 214850 | HECTOR RIVERA GONZALEZ | Address on file | | | | | | | |
| 214851 | HECTOR RIVERA GUTIERREZ | Address on file | | | | | | | |
| 214852 | HECTOR RIVERA GUZMAN | Address on file | | | | | | | |
| 665284 | HECTOR RIVERA HERNANDEZ | HC 01 BOX 8021 | | | | LAS PIEDRAS | PR | 00771 | |
| 214853 | HECTOR RIVERA HERNANDEZ | Address on file | | | | | | | |
| 665283 | HECTOR RIVERA HERNANDEZ | Address on file | | | | | | | |
| 214854 | HECTOR RIVERA HERNANDEZ | Address on file | | | | | | | |
| 214855 | HECTOR RIVERA LOPEZ | Address on file | | | | | | | |
| 665285 | HECTOR RIVERA MALDONADO | FACTOR 1 CALLE C 97 INTERIOR | | | | ARECIBO | PR | 00612 | |
| 665287 | HECTOR RIVERA MELENDEZ | URB VILLAS DEL OESTE | 328 CALLE SAGITARIO | | | MAYAGUEZ | PR | 00682 | |
| 214856 | HECTOR RIVERA MELENDEZ | Address on file | | | | | | | |
| 665286 | HECTOR RIVERA MELENDEZ | Address on file | | | | | | | |
| 214857 | HECTOR RIVERA MORALES | Address on file | | | | | | | |
| 214858 | HECTOR RIVERA NAZARIO | Address on file | | | | | | | |
| 665288 | HECTOR RIVERA NIEVES | A/C BCO DESARROLLO ECONOMICO | HC 71 BOX 3739 | | | NARANJITO | PR | 00719 | |
| 665289 | HECTOR RIVERA ONOFRE | B 1 EXT DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 665290 | HECTOR RIVERA ORTIZ | HCF 03 BOX 18011 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 844523 | HECTOR RIVERA PAGAN | PO BOX 209 | | | | CIALES | PR | 00638 | |
| 214860 | HECTOR RIVERA PINEIRO | Address on file | | | | | | | |
| 665291 | HECTOR RIVERA QUINTANA | BO RIOS | K20 H9 CARR 1 CAM SUSANO RODRG | | | GUAYNABO | PR | 00970 | |
| 665292 | HECTOR RIVERA RAMOS | PO BOX 3500 | PMB 280 | | | CAMUY | PR | 00627 | |
| 665293 | HECTOR RIVERA RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 665295 | HECTOR RIVERA RODRIGUEZ | CERAMICA ANEXO | PO BOX 3833 | | | CAROLINA | PR | 00984 | |
| 665294 | HECTOR RIVERA RODRIGUEZ | RR 02 BOX 6179 | | | | MANATI | PR | 00674 | |
| 214861 | HECTOR RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 214862 | HECTOR RIVERA ROSADO | Address on file | | | | | | | |
| 214864 | HECTOR RIVERA RUIZ | Address on file | | | | | | | |
| 665298 | HECTOR RIVERA SANABRIA | BO ARENAS | HC 5 BOX 4657 | | | LAS PIEDRAS | PR | 00771-9629 | |
| 665297 | HECTOR RIVERA SANABRIA | HC 5 BOX 4657 | | | | LAS PIEDRAS | PR | 00771-9628 | |
| 665296 | HECTOR RIVERA SANABRIA | Address on file | | | | | | | |
| 2174651 | HECTOR RIVERA SANTIAGO | Address on file | | | | | | | |
| 214865 | HECTOR RIVERA SANTIAGO | Address on file | | | | | | | |
| 665299 | HECTOR RIVERA TORRES | COND DORAL PLAZA 1019 | CARR 19 APT 11F | | | GUAYNABO | PR | 00966-2404 | |
| 665300 | HECTOR RIVERA TORRES | QUINTAS DE MONSERRATE | C 8 CALLE 4 | | | PONCE | PR | 00730 | |
| 214866 | HECTOR RIVERA VALENTINE | Address on file | | | | | | | |
| 665301 | HECTOR RIVERA VEGA | Address on file | | | | | | | |
| 2174661 | HECTOR RIVERA VELEZ | Address on file | | | | | | | |
| 665302 | HECTOR ROBLES NIEVES | RES MANUEL A PEREZ | EDIF B4 APTO 48 | | | SAN JUAN | PR | 00923 | |
| 665303 | HECTOR ROBLES ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 214867 | HECTOR ROBLES RIVERA | Address on file | | | | | | | |
| 214868 | HECTOR ROBLES RIVERA | Address on file | | | | | | | |
| 665305 | HECTOR RODRIGUEZ | P O BOX 1190 | | | | MAYAGUEZ | PR | 00681 | |
| 665304 | HECTOR RODRIGUEZ | PO BOX 1746 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665307 | HECTOR RODRIGUEZ CAMACHO | BO CARMELITA | 8 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 665306 | HECTOR RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 214869 | HECTOR RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 665308 | HECTOR RODRIGUEZ COLLAZO | EST DE SAN PEDRO | D 21 CALLE SAN FERNANDO | | | FAJARDO | PR | 00738 | |
| 214870 | HECTOR RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 214871 | HECTOR RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 665309 | HECTOR RODRIGUEZ DELGADO | BUEN CONSEJO | 1204 CLLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 665310 | HECTOR RODRIGUEZ DIAZ | PO BOX 685 | | | | PATILLAS | PR | 00723 | |
| 214872 | HECTOR RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 214873 | HECTOR RODRIGUEZ FEBRES | Address on file | | | | | | | |
| 2174903 | HECTOR RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 665311 | HECTOR RODRIGUEZ GUZMAN | BO STO DOMINGO | 327 CALLE 3 PARC SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 214874 | HECTOR RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 665312 | HECTOR RODRIGUEZ MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 665313 | HECTOR RODRIGUEZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665314 | HECTOR RODRIGUEZ MOLINA | URB SANTIAGO IGLESIAS | 1754 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 214875 | HECTOR RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 665315 | HECTOR RODRIGUEZ MORALES | Address on file | | | | | | | |
| 665316 | HECTOR RODRIGUEZ NAZARIO | HC 02 BOX 12134 | | | | GURABO | PR | 00778 | |
| 214876 | HECTOR RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 665317 | HECTOR RODRIGUEZ ORDONEZ | Address on file | | | | | | | |
| 665320 | HECTOR RODRIGUEZ PEREZ | COND MIDTOWN | 420 AVE PONCE DE LEON | OFIC 603 | | SAN JUAN | PR | 00918 | |
| 665319 | HECTOR RODRIGUEZ PEREZ | PO BOX 3 | | | | ADJUNTAS | PR | 00601 | |
| 665318 | HECTOR RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 844524 | HECTOR RODRIGUEZ RIOS | BDA. BUENA VISTA | 26 PRA SUR | | | CAYEY | PR | 00736 | |
| 214877 | HECTOR RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 665322 | HECTOR RODRIGUEZ RODRIGUEZ | HC 1 BOX 4865 | | | | CAMUY | PR | 00627 | |
| 214878 | HECTOR RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 665323 | HECTOR RODRIGUEZ ROMAN | SUITE 2180 PO BOX 4853 | | | | CAGUAS | PR | 00726 | |
| 665324 | HECTOR RODRIGUEZ ROMAN | URB CIUDAD CRISTIANA | 9 AVE BOLIVIA STE 306 | | | HUMACAO | PR | 00791 | |
| 214879 | HECTOR RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 214880 | HECTOR RODRIGUEZ TORO | Address on file | | | | | | | |
| 2175168 | HECTOR RODRIGUEZ VEGA | Address on file | | | | | | | |
| 214881 | HECTOR RODRIGUEZ VEGUILLA | Address on file | | | | | | | |
| 665325 | HECTOR RODRIGUEZ VELEZ | HC 05 BOX 36000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 214882 | HECTOR RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 665326 | HECTOR RODRIGUEZ VIGO | BARRIO LAVADERO | 268 CALLE PURA BRISA | | | HORMIGUERO | PR | 00660 | |
| 665327 | HECTOR RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 665328 | HECTOR RODRIGURZ ENCARNACION | Address on file | | | | | | | |
| 665329 | HECTOR RODRIGURZ ENCARNACION | Address on file | | | | | | | |
| 1215084 | HECTOR ROHENA CARMONA | Address on file | | | | | | | |
| 214883 | HECTOR ROLON RAMIREZ | Address on file | | | | | | | |
| 214884 | HECTOR ROLON ROMAN | Address on file | | | | | | | |
| 665330 | HECTOR ROMAN MARTINEZ | P O BOX 298 | | | | ISABELA | PR | 00662 | |
| 665331 | HECTOR ROMAN MORENO | Address on file | | | | | | | |
| 663849 | HECTOR ROMAN NIEVES | BOX 690 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 665332 | HECTOR ROMAN RODRIGUEZ | URB JARD DE CAPARRA | GG 6 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 2175455 | HECTOR ROMAN ROSADO | Address on file | | | | | | | |
| 2175456 | HECTOR ROMAN SANTIAGO | Address on file | | | | | | | |
| 665333 | HECTOR ROMAN VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665335 | HECTOR ROMAN VELEZ | Address on file | | | | | | | |
| 665334 | HECTOR ROMAN VELEZ | Address on file | | | | | | | |
| 665336 | HECTOR ROMERO | PO BOX 1373 | | | | ISABELA | PR | 00662-1373 | |
| 665337 | HECTOR ROMERO CENTENO | URB COUNTRY CLUB | GV9 CALLE 206 | | | CAROLINA | PR | 00982-2605 | |
| 665338 | HECTOR ROMERO DAVILA | Address on file | | | | | | | |
| 214885 | HECTOR ROMERO NIEVES | Address on file | | | | | | | |
| 665339 | HECTOR ROMERO RIVERA | SAINT JUST | 92 E CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 665340 | HECTOR ROSA CABAN | URB CIUDAD JARDIN | 332 CALLE CLAVE | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214886 | HECTOR ROSA HERNANDEZ | Address on file | | | | | | | |
| 665341 | HECTOR ROSA SANCHEZ | Address on file | | | | | | | |
| 665342 | HECTOR ROSADO CONCEPCION | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 665343 | HECTOR ROSADO FIGUEROA | Address on file | | | | | | | |
| 665344 | HECTOR ROSADO RODRIGUEZ | URB LA ESPERANZA | W 3 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 214887 | HECTOR ROSARIO IRIZARRY | Address on file | | | | | | | |
| 665345 | HECTOR ROSARIO LIND | URB SAN JOSE | 429 CALLE 3 | | | SAN JUAN | PR | 00923-1233 | |
| 665346 | HECTOR ROSARIO RODRIGUEZ | 3 CALLE DR UMPIERRE BAJOS | | | | OROCOVIS | PR | 00720 | |
| 665347 | HECTOR ROSARIO ROLDAN | Address on file | | | | | | | |
| 214888 | HECTOR ROSARIO SANTIAGO | Address on file | | | | | | | |
| 214889 | HECTOR ROSARIO/ LEILA ROSARIO/ LIANA | Address on file | | | | | | | |
| 665348 | HECTOR RUIZ ACEVEDO | 23 CALLE JOSE CELSO BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 665349 | HECTOR RUIZ FLORES | 20 CALLE JOSE GRILLO | | | | CAGUAS | PR | 00725 | |
| 214890 | HECTOR RUIZ MELENDEZ | Address on file | | | | | | | |
| 665350 | HECTOR RUIZ MERCADO | HC 6 BOX 61544 | | | | CAMUY | PR | 00627 | |
| 214891 | HECTOR RUIZ MESTRE | Address on file | | | | | | | |
| 214892 | HECTOR RUIZ NUNEZ | Address on file | | | | | | | |
| 665351 | HECTOR RULLAN SANTIAGO | P O BOX 41236 | | | | SAN JUAN | PR | 00940-1236 | |
| 665352 | HECTOR RUSSE MARTINEZ | Address on file | | | | | | | |
| 214893 | HECTOR S CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 665353 | HECTOR S LEVIS LUZUNARIS | P O BOX 835 | | | | LAS PIEDRAS | PR | 00771 | |
| 214894 | HECTOR S PADRO OTERO | Address on file | | | | | | | |
| 665354 | HECTOR S PAGAN RODRIGUEZ | HC 1 BOX 2454 | | | | BARANQUITAS | PR | 00794 | |
| 214895 | HECTOR S PENA GONZALEZ | Address on file | | | | | | | |
| 665355 | HECTOR S ROSADO BAEZ | HC 08 BOX 52903 | | | | HATILLO | PR | 00659 | |
| 665356 | HECTOR S VAZQUEZ ORTIZ | SUITE 112 262 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 665357 | HECTOR S VELEZ MARTINEZ | Address on file | | | | | | | |
| 665358 | HECTOR S. TORMOS BLANDINO | Address on file | | | | | | | |
| 665359 | HECTOR SAEZ BENIQUEZ | REPTO METROPOLITANO | 970 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 214896 | HECTOR SAEZ BENIQUEZ | Address on file | | | | | | | |
| 665360 | HECTOR SAEZ FUENTES | Address on file | | | | | | | |
| 665361 | HECTOR SAEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214897 | HECTOR SALDANA EGOZCUE | Address on file | | | | | | | |
| 844525 | HECTOR SALDAÑA EGOZCUE | BPPR CENTER SUITE 1420 | 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1050 | |
| 665362 | HECTOR SAMUEL TORRES RAMOS | Address on file | | | | | | | |
| 844526 | HECTOR SANABRIA CRUZ | MOUNTAIN VIEW | K-4 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 665363 | HECTOR SANABRIA CRUZ | Address on file | | | | | | | |
| 665364 | HECTOR SANABRIA GOMEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665365 | HECTOR SANABRIA RODRIGUEZ | PO BOX 1330 | | | | CAGUAS | PR | 00726 | |
| 214898 | HECTOR SANCHEZ ALVAREZ | Address on file | | | | | | | |
| 665366 | HECTOR SANCHEZ ANDUJAR | REPTO MONTELLANO | 1-59 CALLE B | | | CAYEY | PR | 00736 | |
| 214899 | HECTOR SANCHEZ BABILONIA | Address on file | | | | | | | |
| 665367 | HECTOR SANCHEZ BABILONIA | Address on file | | | | | | | |
| 214901 | HECTOR SANCHEZ DE JESUS | Address on file | | | | | | | |
| 214903 | HECTOR SANCHEZ HADDOCK | Address on file | | | | | | | |
| 214904 | HECTOR SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 663850 | HECTOR SANCHEZ RIVERA | URB JARDINES DE VEGA BAJA | B 3 CALLE E 1 | | | VEGA BAJA | PR | 00693 | |
| 214905 | HECTOR SANCHEZ SALGADO | Address on file | | | | | | | |
| 214906 | HECTOR SANCHEZ SUAREZ | Address on file | | | | | | | |
| 665368 | HECTOR SANCHEZ VAZQUEZ | PUERTO NUEVO | 1255 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 665369 | HECTOR SANTANA | CAPETILLO | 1025 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 665370 | HECTOR SANTANA LOPEZ | C/4 #78 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 665371 | HECTOR SANTANA VARGAS | PO BOX 218 | | | | NAGUABO | PR | 00718 | |
| 214907 | HECTOR SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 665372 | HECTOR SANTIAGO CANCEL | PALOMAS STATION | P O BOX 2147 | | | YAUCO | PR | 00698-2147 | |
| 665373 | HECTOR SANTIAGO COLON | HC 05 BOX 92202 | | | | ARECIBO | PR | 00612 | |
| 2175687 | HECTOR SANTIAGO DBA SANTIAGO WALL COVERING & FURMI, INC. | URB VILLA DE LOIZA | A-32 CALLE 11 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665374 | HECTOR SANTIAGO DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665375 | HECTOR SANTIAGO DIAZ | PO BOX 195 | | | | FAJARDO | PR | 00740 | |
| 214908 | HECTOR SANTIAGO DISTR. | P.O. BOX 195458 | | | | SAN JUAN | PR | 00919-4558 | |
| 665376 | HECTOR SANTIAGO DISTRIBUTORS | PO BOX 194558 | | | | SAN JUAN | PR | 00919-4558 | |
| 214909 | HECTOR SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 214910 | HECTOR SANTIAGO JIMENEZ | Address on file | | | | | | | |
| 665377 | HECTOR SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214911 | HECTOR SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 665378 | HECTOR SANTIAGO MENDOZA | Address on file | | | | | | | |
| 214912 | HECTOR SANTIAGO MORENO | Address on file | | | | | | | |
| 665379 | HECTOR SANTIAGO NEGRON | HC 1 BOX 2216 | | | | MOROVIS | PR | 00687 | |
| 665380 | HECTOR SANTIAGO PACHECO | CAPARRA TERRACE | SO 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 214913 | HECTOR SANTIAGO PEREZ | Address on file | | | | | | | |
| 214914 | HECTOR SANTIAGO QUIROS | Address on file | | | | | | | |
| 214915 | HECTOR SANTIAGO RESTO | Address on file | | | | | | | |
| 665381 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 665382 | HECTOR SANTIAGO RIVERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 665383 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 214916 | HECTOR SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 665384 | HECTOR SANTIAGO SANTOS | P O BOX 142041 | | | | ARECIBO | PR | 00614-2041 | |
| 665385 | HECTOR SANTIAGO SANTOS | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 665386 | HECTOR SANTIAGO VARGAS | Address on file | | | | | | | |
| 665387 | HECTOR SANTIAGO VAZQUEZ | REPARTO ESPERANZA | F10 CALLE 7 | | | YAUCO | PR | 00698 | |
| 214917 | HECTOR SANTOS AGOSTO | Address on file | | | | | | | |
| 665388 | HECTOR SANTOS GERARDINO | Address on file | | | | | | | |
| 844527 | HECTOR SANTOS HERNANDEZ | URB VILLA NUEVA | T-34 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 665389 | HECTOR SANTOS NIEVES | HC 1 BOX 6140 | | | | MOCA | PR | 00676 | |
| 665390 | HECTOR SANTOS ORTIZ | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 665391 | HECTOR SANTOS ORTIZ | BOX 1703 | | | | HATILLO | PR | 00659 | |
| 214918 | HECTOR SANTOS ORTIZ | Address on file | | | | | | | |
| 665392 | HECTOR SANTOS SANCHEZ | URB LOS ROSALES II | AVE 6 54 | | | MANATI | PR | 00674 | |
| 665393 | HECTOR SANTOS SISCO | VALLE ALTAMIRA | 33 CALLE CLAVEL | | | PONCE | PR | 00731 | |
| 214919 | HECTOR SEGARRA CARABALLO | Address on file | | | | | | | |
| 214920 | HECTOR SEPULVEDA PEREZ | Address on file | | | | | | | |
| 665394 | HECTOR SERRANO | 104 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 665395 | HECTOR SERRANO BURGOS | Address on file | | | | | | | |
| 844528 | HECTOR SERRANO CRUZ | VILLAS DEL REY 1 | C7 CARR 1 | | | CAGUAS | PR | 00725-6156 | |
| 214921 | HECTOR SERRANO MANGUAL | Address on file | | | | | | | |
| 665396 | HECTOR SERRANO OLAN | URB VALLE ARRIBA HGTS | O 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 214922 | HECTOR SERRANO RAMOS | Address on file | | | | | | | |
| 214923 | HECTOR SERRANO ROMERO | Address on file | | | | | | | |
| 665397 | HECTOR SERRANO ROSA | PAISAJES DEL ESCORIAL | 85 BOULEVARD DE LA MEDIA LUNA | APARTADO 201 | | CAROLINA | PR | 00987 | |
| 665398 | HECTOR SERRANO SANTIAGO | EXT LA MILAGROSA | T 24 CALLE PADRE MARIANO | | | BAYAMON | PR | 00959 | |
| 665399 | HECTOR SERRANO VALLE | Address on file | | | | | | | |
| 214924 | HECTOR SERRANO VALLE | Address on file | | | | | | | |
| 665400 | HECTOR SEVERINO RUIZ Y ELBA MEDRENO | Address on file | | | | | | | |
| 665401 | HECTOR SIERRA FEBRES | URB. SABANA GARDENS | BLQ.23 #2 CALLE PRINCIPAL SUR | | | CAROLINA | PR | 00983 | |
| 665402 | HECTOR SIERRA MANSO | HILL BROTHERS | 394 AVE 65 INF KM 3 4 | | | SAN JUAN | PR | 00924 | |
| 665404 | HECTOR SILVA GOTAY | Address on file | | | | | | | |
| 665403 | HECTOR SILVA GOTAY | Address on file | | | | | | | |
| 214925 | HECTOR SOLANO MORETA | Address on file | | | | | | | |
| 214926 | HECTOR SOLER GUERRERO | Address on file | | | | | | | |
| 214927 | HECTOR SOSA PADILLA | Address on file | | | | | | | |
| 665406 | HECTOR SOSTRE MARTINEZ | LA PLANICIE | E 9 CALLE 3 | | | CAYEY | PR | 00736 | |
| 665405 | Hector Sostre Martinez | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 214928 | HECTOR SOTO CABRERA | Address on file | | | | | | | |
| 214929 | HECTOR SOTO COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214930 | Hector Soto Gonzalez | Address on file | | | | | | | |
| 214931 | HECTOR SOTO LORENZO | Address on file | | | | | | | |
| 214932 | HECTOR SOTO MARTINEZ | Address on file | | | | | | | |
| 214933 | HECTOR SOTO MUNOZ | Address on file | | | | | | | |
| 665407 | HECTOR SOTO PEREZ | Address on file | | | | | | | |
| 665408 | HECTOR SOTO RAMOS | O 304 COND RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 663851 | HECTOR SOTO SOTO | PO BOX 37763 | | | | SAN JUAN | PR | 00937-0763 | |
| 844529 | HECTOR SOTO TORRES | HC 4 BOX 42325 | | | | MAYAGUEZ | PR | 00680-9730 | |
| 214934 | HECTOR SOTO TROCHE | Address on file | | | | | | | |
| 214935 | HECTOR SOTOMAYOR RAMIREZ | Address on file | | | | | | | |
| 665409 | HECTOR SPRIEL FOGEL FIGUEROA | URB VALENCIA | AP 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 665410 | HECTOR STELLA ESTEVEZ | CAPARRA GALLERY BLDG SUITE 304 | 107 GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 214936 | HECTOR STEWART MEJIAS | Address on file | | | | | | | |
| 665411 | HECTOR STEWART TORRES | Address on file | | | | | | | |
| 214937 | HECTOR SUAREZ | Address on file | | | | | | | |
| 665412 | HECTOR SUAREZ GRAFALS | Address on file | | | | | | | |
| 214938 | HECTOR SUAREZ GRAFALS | Address on file | | | | | | | |
| 665413 | HECTOR SUAREZ ORTIZ | Address on file | | | | | | | |
| 214939 | HECTOR SUAREZ RIVERA | Address on file | | | | | | | |
| 665414 | HECTOR SUAREZ SUAREZ | Address on file | | | | | | | |
| 665415 | HECTOR T DUPREY CARABALLO | Address on file | | | | | | | |
| 665416 | HECTOR T MIRANDA FLORES | HC 763 BOX 3275 | | | | PATILLAS | PR | 00784 | |
| 665417 | HECTOR T USERA DUPREY | HC 1 BOX 4724 | | | | ARROYO | PR | 00714 | |
| 214940 | HECTOR T. CARABALLO CARRASQUILLO | Address on file | | | | | | | |
| 665418 | HECTOR TAMAYO MASEDA | Address on file | | | | | | | |
| 665419 | HECTOR TEXIDOR RODRIGUEZ | EXT FOREST HILL | 702 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 665420 | HECTOR TIRADO ROSARIO | HC 764 BOX 8472 | | | | PATILLA | PR | 00723 | |
| 665423 | HECTOR TORRES | P O BOX 971535 | | | | MIAMI | FL | 33197 | |
| 665422 | HECTOR TORRES | PA 20 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00950 | |
| 665421 | HECTOR TORRES | URB CONTRY CLUB | 877 ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 214941 | HECTOR TORRES | Address on file | | | | | | | |
| 665424 | HECTOR TORRES ACOSTA | BO JUAN DOMINGO | 59 INT CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 665425 | HECTOR TORRES AMELY | HC 04 BOX 46672 | | | | MAYAGUEZ | PR | 00680 | |
| 214942 | HECTOR TORRES BONILLA | Address on file | | | | | | | |
| 214943 | HECTOR TORRES BONILLA | Address on file | | | | | | | |
| 665426 | HECTOR TORRES CORREA | Address on file | | | | | | | |
| 214944 | HÉCTOR TORRES CORREA | LCDO. IVAN IGARTUA VERAY | 623 AVE. Ponce DE LEÓN | STE. 803 | | SAN JUAN | PR | 00917 | |
| 665427 | HECTOR TORRES HOYOS | URB SAN GERARDO 314 | CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| 844530 | HECTOR TORRES MALAVE | COLINAS DEL OESTE | J4 CALLE 5 | | | HORMIGUEROS | PR | 00660-1913 | |
| 214945 | HECTOR TORRES MALAVE | Address on file | | | | | | | |
| 214946 | Hector Torres Malave | Address on file | | | | | | | |
| 214947 | HECTOR TORRES MONTALVO | Address on file | | | | | | | |
| 214948 | HECTOR TORRES ORTIZ | Address on file | | | | | | | |
| 214949 | HECTOR TORRES ORTIZ | Address on file | | | | | | | |
| 665429 | HECTOR TORRES RIVERA | HC 73 BOX 5369 | | | | NARANJITO | PR | 00719 | |
| 214950 | HECTOR TORRES RIVERA | Address on file | | | | | | | |
| 665431 | HECTOR TORRES RODRIGUEZ | BAYAMON GARDENS | R 21 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 665430 | HECTOR TORRES RODRIGUEZ | HC 64 BOX 6704 | | | | PATILLAS | PR | 00723 | |
| 214951 | HECTOR TORRES RODRIGUEZ | Address on file | | | | | | | |
| 665432 | HECTOR TORRES ROSARIO | PARC PEREZ | 17 CALLE A | | | ARECIBO | PR | 00612 | |
| 665433 | HECTOR TORRES RUIZ | BA CEIBA SECT TOMAS GONZALEZ | KM 6.0 APARTADO 9685 | | | CIDRA | PR | 00739 | |
| 665435 | HECTOR TORRES SANTIAGO | VISTA DEL CONVENTO | 2 A 4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 665434 | HECTOR TORRES SANTIAGO | Address on file | | | | | | | |
| 214952 | HECTOR TORRES SUAREZ | Address on file | | | | | | | |
| 214953 | HECTOR TORRES TORRES | Address on file | | | | | | | |
| 214954 | HECTOR TORRES VEGA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 665436 | HECTOR TORRES Y/O CRUCE NADO INC | PLAYA PONCE | BOX 367 | | | PONCE | PR | 00734 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665437 | HECTOR TOSADO AVILA | Address on file | | | | | | | |
| 665438 | HECTOR TOSADO CHICO | 16 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 665439 | HECTOR TOTTI GONZALEZ | PO BOX 9447 | | | | CAGUAS | PR | 00726-9447 | |
| 665440 | HECTOR TRABALLINI | DAVID LUQUE | 82 GENERAL PAZ 5000 | | | CORDOVA | | | |
| 665441 | HECTOR TRAVERSO MENDEZ | PO BOX 1798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665442 | HECTOR TRAVERSO MENDEZ | VENTURINI | B 19 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 214955 | HECTOR TRAVERSO RAMOS | Address on file | | | | | | | |
| 665443 | HECTOR TROCHE FLORES | VILLA TURABO | E 50 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 665444 | HECTOR TRUJILLO SANTANA | PO BOX 1649 | | | | ARECIBO | PR | 00613 | |
| 665445 | HECTOR U GARCIA RIVERA Y PEDRO HERNANDEZ | P O BOX 3687 | | | | BAYAMON | PR | 00958 | |
| 214956 | HECTOR U LOPEZ LOPEZ | Address on file | | | | | | | |
| 665446 | HECTOR U ORTIZ TORRES | PLAZA 18 MALL OFIC 29 | 701 AVE RH TODD | | | SAN JUAN | PR | 00908 | |
| 844531 | HECTOR URGELL CUEBAS | URB LOS FRAILES | F 5 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 214957 | HECTOR URGELL CUEBAS | Address on file | | | | | | | |
| 665447 | HECTOR V AGOSTO PEREZ | Address on file | | | | | | | |
| 844532 | HECTOR V CORDERO VAZQUEZ | PO BOX 1189 | | | | GUAYNABO | PR | 00970 | |
| 665448 | HECTOR V MORALES PEREZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 214958 | HECTOR V RIVERA GONZALEZ | Address on file | | | | | | | |
| 214959 | HECTOR V ROLON RODRIGUEZ | Address on file | | | | | | | |
| 214960 | HECTOR V SANTINI MELENDEZ | Address on file | | | | | | | |
| 665449 | HECTOR V TORRES PLANAS | PO BOX 560996 | | | | GUAYANILLA | PR | 00656 | |
| 665450 | HECTOR VALENCIA RULLAN | VILLA NEVAREZ | 309 CALLE 26 | | | SAN JUAN | PR | 00927-5204 | |
| 665451 | HECTOR VALENTIN DE JESUS | BO QUEBRADA ARENAS | CARR 1 KM 27.0 | | | CAGUAS | PR | 00725 | |
| 665453 | HECTOR VALENTIN GONZALEZ | 315 HIGH ST | APT 3 | | | NEW BRITAIN | CT | 06051-1054 | |
| 665452 | HECTOR VALENTIN GONZALEZ | ALT DE MAYAGUEZ | E 7 PICACHO | | | MAYAGUEZ | PR | 00680 | |
| 214961 | HECTOR VALENTIN LOPEZ | Address on file | | | | | | | |
| 665454 | HECTOR VALENTIN PEREZ | URB VICTOR ROJAS | 2 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 214962 | HECTOR VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 665455 | HECTOR VARGAS COBIAN | SEVILLA BILT | J 72 CALLE PRINCIPAL | | | GUAYNABO | PR | 00970 | |
| 214963 | HECTOR VARGAS DIAZ | Address on file | | | | | | | |
| 214964 | HECTOR VARGAS DIAZ | Address on file | | | | | | | |
| 665456 | HECTOR VARGAS MALDONADO | SECTOR ARENA | CALLE BORICUA 10 ESPINOSA | | | VEGA ALTA | PR | 00692 | |
| 665457 | HECTOR VARGAS MINGUELA | BOX 6373 | | | | MAYAGUEZ | PR | 00681 | |
| 665458 | HECTOR VARGAS ZENO | Address on file | | | | | | | |
| 663852 | HECTOR VAZQUEZ ACEVEDO | URB. VILLA CAROLINA 76 CALLE 24 | | | | CAROLINA | PR | 00985 | |
| 214965 | HECTOR VAZQUEZ ALVARADO | Address on file | | | | | | | |
| 665460 | HECTOR VAZQUEZ FIGUEROA | RES MONTE PARK | EDIF K 2 APTO 153 | | | SAN JUAN | PR | 00924 | |
| 214966 | HECTOR VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 214967 | HÉCTOR VÁZQUEZ GALARZA Y OTROS | LCDO. MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ | CALLE 9-H-36 | | ARECIBO | PR | 00612 | |
| 665461 | HECTOR VAZQUEZ GARCIA | URB SANTA CLARA | J 17 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| 214968 | HECTOR VAZQUEZ GARCIA | Address on file | | | | | | | |
| 665462 | HECTOR VAZQUEZ KUILAN | Address on file | | | | | | | |
| 665463 | HECTOR VAZQUEZ KUILAN | Address on file | | | | | | | |
| 214969 | HECTOR VAZQUEZ LORENZO | Address on file | | | | | | | |
| 665464 | HECTOR VAZQUEZ LOZADA | P O BOX 6054 | | | | CAGUAS | PR | 00726 | |
| 665465 | HECTOR VAZQUEZ MARTINEZ | URB VILLAS DE RIO CANAS | 139 CALLE SANTIAGO GUERRA | | | PONCE | PR | 00728-1945 | |
| 214970 | HECTOR VAZQUEZ RIVERA | RUBEN MORALES | 3D-46 AMAPOLA | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 214971 | HECTOR VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 214972 | HECTOR VAZQUEZ SERRANO | Address on file | | | | | | | |
| 214973 | HECTOR VAZQUEZ VEGA | Address on file | | | | | | | |
| 665466 | HECTOR VEGA GUZMAN | BO ZANJAS SECTOR LA VEGA | | | | CAMUY | PR | 00627 | |
| 214974 | HECTOR VEGA MERCED | Address on file | | | | | | | |
| 214975 | HECTOR VEGA PINEIRO | Address on file | | | | | | | |
| 214976 | HECTOR VEGA REYES | Address on file | | | | | | | |
| 665467 | HECTOR VEGA RIOLLANO | Address on file | | | | | | | |
| 214977 | HECTOR VEGA RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665468 | HECTOR VEGA ROSARIO | Address on file | | | | | | | |
| 665469 | HECTOR VEGA SOBERAL | APT 721 | | | | | | | |
| 214978 | HECTOR VEGA TAPIA | Address on file | | | | CAMUY | PR | 00627 | |
| 665470 | HECTOR VELAZQUEZ ABREU | COND GALERIA | 201 AVE HOSTOS APT 804 | | | SAN JUAN | PR | 00918 | |
| 844533 | HECTOR VELAZQUEZ ADORNO | URB LAS MERCEDES | 135 CALLE 5 | | | LAS PIEDRAS | PR | 00771-3321 | |
| 214979 | HECTOR VELAZQUEZ ADORNO | Address on file | | | | | | | |
| 665471 | HECTOR VELAZQUEZ ADORNO | Address on file | | | | | | | |
| 665472 | HECTOR VELAZQUEZ HERNANDEZ | COND PARQUE DE LA VISTA | APT 202 | | | SAN JUAN | PR | 00924 | |
| 844534 | HECTOR VELAZQUEZ HERNANDEZ | PO BOX 360847 | | | | SAN JUAN | PR | 00936-0847 | |
| 214980 | HECTOR VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 665473 | HECTOR VELAZQUEZ RIVERA | HC 763 BOX 3788 | | | | PATILLAS | PR | 00723 | |
| 665474 | HECTOR VELEZ ALVAREZ | VILLA CAROLINA | 172 2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 665475 | HECTOR VELEZ BONET | Address on file | | | | | | | |
| 214981 | HECTOR VELEZ CARRASQUILLO | Address on file | | | | | | | |
| 665476 | HECTOR VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| 665477 | HECTOR VELEZ GONZALEZ | Address on file | | | | | | | |
| 214982 | HECTOR VELEZ PABON | Address on file | | | | | | | |
| 214984 | HECTOR VELEZ QUIROS | Address on file | | | | | | | |
| 665478 | HECTOR VELEZ RODRIGUEZ | P O BOX 2515 | | | | ISABELA | PR | 00662 | |
| 665479 | HECTOR VELEZ SANTIAGO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 214985 | HECTOR VELEZ SOTO | Address on file | | | | | | | |
| 214986 | HECTOR VENTURA MELENDEZ | Address on file | | | | | | | |
| 2175603 | HECTOR VENTURA MELENDEZ | Address on file | | | | | | | |
| 665480 | HECTOR VIDAL RAMOS | LAS LOMAS | 805 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 665481 | HECTOR VIENTOS GUZMAN | 13 CALLE JOSE TORRES | PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 214987 | HECTOR VIENTOS PEREZ | Address on file | | | | | | | |
| 214988 | HECTOR VIERA PAGAN | Address on file | | | | | | | |
| 665482 | HECTOR VIERA ZURINAGA | PO BOX 1781 | | | | GUAYNABO | PR | 00969 | |
| 665483 | HECTOR VIERA ZURINAGA | URB REPARTO APOLO | 2043 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| 665484 | HECTOR VIGIL DELGADO | URB FAIR VIEW 1871 DIEGO SALAZAR | | | | SAN JUAN | PR | 00926 | |
| 214989 | HECTOR VILARO SUAREZ | Address on file | | | | | | | |
| 665485 | HECTOR VILLALOBOS VELEZ | REPARTO MACIA | 106 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 771081 | HECTOR VILLAMIL CARRION | Address on file | | | | | | | |
| 665487 | HECTOR VILLANOVA RIVERA | URB ALMIRA | AG 5 CALLE 4 | | | TOA BAJA | PR | 00680 | |
| 844535 | HECTOR VILLANUEVA BALASQUIDE | VALLE SAN LUIS | 245 VIA SAN LUIS | | | CAGUAS PR | PR | 00725-3351 | |
| 214990 | HECTOR VILLANUEVA RIVERA | Address on file | | | | | | | |
| 214991 | HECTOR W OCASIO HERNANDEZ | Address on file | | | | | | | |
| 665488 | HECTOR W RIOS VELEZ | 109-A CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 844536 | HECTOR W RODRIGUEZ GONZALEZ | URB ALAMAR | L6 CALLE B | | | LUQUILLO | PR | 00773 | |
| 665489 | HECTOR W SANTANA FLORES | PO BOX 10005 | | | | HUMACAO | PR | 00792-1120 | |
| 665490 | HECTOR W. ACEVEDO SOTO | PO BOX 5295 | | | | SAN SEBASTIAN | PR | 00685 | |
| 214992 | HECTOR W. MAISONET GONZALEZ | Address on file | | | | | | | |
| 214993 | HECTOR W. MALAVE CUEBAS | Address on file | | | | | | | |
| 214994 | HECTOR WILLIAM MALAVE CANCEL | Address on file | | | | | | | |
| 214995 | HECTOR X AYALA TORRES | Address on file | | | | | | | |
| 214996 | HECTOR X DIAZ RIVERA | Address on file | | | | | | | |
| 214997 | HECTOR X PEREZ TORRES | Address on file | | | | | | | |
| 214998 | HECTOR X RODRIGUEZ CIRINO | Address on file | | | | | | | |
| 2151731 | HECTOR X. PEREZ | 165-C VILLA ST. | | | | PONCE | PR | 00730 | |
| 214999 | HECTOR Y AGOSTO POMALES | Address on file | | | | | | | |
| 665491 | HECTOR Y CABRERA TALAVERA | H C 4 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 665492 | HECTOR Y COLON SERRANO | BO SAN DANIEL | HC 1 BOX 10168 | | | ARECIBO | PR | 00612 | |
| 665493 | HECTOR Y LOPEZ PELET | Address on file | | | | | | | |
| 665494 | HECTOR Y TITO EVENT INS | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 844537 | HECTOR YAMIL FEBRES CASADO | MANSIONES DE CAROLINA | KK12 CALLE PANDORA | | | CAROLINA | PR | 00987-8115 | |
| 665495 | HECTOR YTHEIR WILSON | P O BOX 16 | | | | CEIBA | PR | 00735 | |
| 215000 | HECTOR ZAPATA SANABRIA | Address on file | | | | | | | |
| 215001 | HECTOR ZAPATA SANABRIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 487 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215002 | HECTOR ZARAGOZA /KMART CORP | 4844 BIG KMART 9410 | AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215003 | HECTOR ZARAGOZA /KMART CORP | 4849 GRENVILLE AVE LOC 25 | | | | DALLAS | TX | 75206 | |
| 215004 | HECTOR ZARAGOZA /KMART CORP | 525 CALLE KALAF | | | | SAN JUAN | PR | 00918 | |
| 215005 | HECTOR ZARAGOZA /KMART CORP | 940 AVE LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| 215006 | HECTOR ZARAGOZA /KMART CORP | AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 215007 | HECTOR ZARAGOZA /KMART CORP | AVE RAFAEL CORDERO | PLAZA CENTRO MALL | | | CAGUAS | PR | 00725 | |
| 215008 | HECTOR ZARAGOZA /KMART CORP | CARR 149 Y 582 JUANA DIAZ MALL | | | | JUANA DIAZ | PR | 00795 | |
| 215009 | HECTOR ZARAGOZA /KMART CORP | CARR RT 1 KM 106 | | | | CAYEY | PR | 00736 | |
| 215010 | HECTOR ZARAGOZA /KMART CORP | DE DIEGO AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| 215011 | HECTOR ZARAGOZA /KMART CORP | KMART OFICINA REGIONAL | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215012 | HECTOR ZARAGOZA /KMART CORP | LOS COLOBOS SHOPE CTR AVE 65 INF | | | | CAROLINA | PR | 00985 | |
| 215013 | HECTOR ZARAGOZA /KMART CORP | REXVILLE CARR 167 KM 9 | | | | BAYAMON | PR | 00957 | |
| 215014 | HECTOR ZARAGOZA /KMART CORP | STATE 181 KM 3 5 | TRUJILLO ALTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 215015 | HECTOR ZARAGOZA /KMART CORP | STATE ROAD 908 | | | | HUMACAO | PR | 00791 | |
| 215016 | HECTOR ZAYAS MONTALVO | Address on file | | | | | | | |
| 665496 | HECTOR ZENO ZENO | PO BOX 38 | | | | CIALES | PR | 00638 | |
| 665497 | HECTOR'S AUTO SHOP | 8 CALLE CUESTA NUEVA | | | | AGUADILLA | PR | 00603 | |
| 665498 | HECTOR'S ESSO SERVICENTRO | 1751 CALLE LOIZA ESQ TAFT | | | | SAN JUAN | PR | 00911 | |
| 665499 | HECTRO IVAN GAUTHIER GONZALEZ | P O BOX 1544 | | | | RIO GRANDE | PR | 00745 | |
| 665500 | HEDDA M ROSSNER CORREA | PO BOX 3053 | | | | TOA ALTA | PR | 00692 | |
| 215017 | HEDDY AGOSTO GALINDEZ | Address on file | | | | | | | |
| 215018 | HEDDY TORRES SANTOS | Address on file | | | | | | | |
| 215019 | HEDE MD , VIDYADHAR S | Address on file | | | | | | | |
| 665501 | HEDGA J. GARCIA CRUZ | Address on file | | | | | | | |
| 665502 | HEDGES CONSTRUCCION COMPANY | 4405 MALL BLVD | SUITE 100 | | | UNION CITY | GA | 30291 | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 215020 | HEDIBERTO RIVERA LOPEZ | Address on file | | | | | | | |
| 665503 | HEDIN V. GARCIA GUZMAN | URB LA RIVIERA | 1417 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| 665504 | HEDITH N TORRES PEREZ | HC 01 BOX 7210 CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 215021 | HEDUCATIONAL TRAINING & DEV CENTER INC | COND MIRADOR | 2321 CALLE UNIVERSIDAD APT 604 | | | PONCE | PR | 00717-0713 | |
| 665505 | HEDY JORDAN LOPEZ | EXT CORHADO | | | | CIALES | PR | 00638 | |
| 215022 | HEECTOR L VELAZQUEZ & MILDRED A QUINONES | Address on file | | | | | | | |
| 665506 | HEEPLA ENGINEERING CORP | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| 665507 | HEFREN SALGADO HERNANDEZ | URB SAN PEDRO | 38 CALLE ROSALBA IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 215023 | HEGBERTO ANTONIO SANFELIZ VIRELLA | Address on file | | | | | | | |
| 665508 | HEGEL SAENS CORDERO | 80 CALLE ISABEL | | | | GUAYANILLA | PR | 00656 | |
| 665509 | HEIDA A RODRIGUEZ PACHECO | P O BOX 5009 | | | | YAUCO | PR | 00698 | |
| 665510 | HEIDA L ORTIZ BELEN | 17 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 215024 | HEIDA M PIMENTEL AVILA | Address on file | | | | | | | |
| 215025 | HEIDA RIVERA DIAZ | Address on file | | | | | | | |
| 215026 | HEIDA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 665511 | HEIDA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 665512 | HEIDE BARRETO VELAZQUEZ | UNIVERSITY GARDENS | F 4 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 215027 | HEIDEE BENITEZ PADRON | Address on file | | | | | | | |
| 665513 | HEIDELBERG U S A INC | 1000 GUTENBERG DRIVE | | | | KENNESAW | GA | 30144 | |
| 665514 | HEIDELBERG WEB PRESS | 601 GRASSMERE PARK DRIVE | | | | NASHVILLE | TN | 37211 | |
| 665515 | HEIDI A DONIS ALVEIRO | URB METROPOLIS | 2 H 40 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 770541 | HEIDI APONTE RAMOS | LCDA. KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 215028 | HEIDI APONTE RAMOS | LCDA. MELBA RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 215029 | HEIDI APONTE RAMOS | LCDO. PEDRO I. TORRES AMADOR | APARTADO 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 665516 | HEIDI CABAN SANTIAGO | COND SEGOVIA APT 2011 | | | | SAN JUAN | PR | 00918 | |
| 665517 | HEIDI CARDONA CORTES | URB COLINAS VERDES | E 12 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 844538 | HEIDI D KIESS RIVERA | PO BOX 336 | | | | SABANA HOYOS | PR | 00688-0336 | |
| 665519 | HEIDI DE CASTRO DE LA CRUZ | Address on file | | | | | | | |
| 215030 | HEIDI DIAZ ROCHE | Address on file | | | | | | | |
| 215031 | HEIDI E. FAISCA MONTALVO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 488 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215032 | HEIDI GUZMAN TORRES | Address on file | | | | | | | |
| 844539 | HEIDI J CLAUDIO ROSARIO | URB PALMAS DEL TURABO | 33 CALLE TEIDE | | | CAGUAS | PR | 00727-6777 | |
| 215033 | HEIDI J FIGUEROA SARRIERA | Address on file | | | | | | | |
| 215034 | HEIDI J RAMOS | Address on file | | | | | | | |
| 665521 | HEIDI L PEREZ RIVERA | PROYECTO LAS CAROLINAS | AVE CALDERON EDIF 4 APT 43 | | | CAROLINA | PR | 00985 | |
| 665520 | HEIDI L PEREZ RIVERA | URB PROYECTO GALATEO | O 7 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 215035 | HEIDI L RODRIGUEZ | Address on file | | | | | | | |
| 215036 | HEIDI L VIERA CARRASQUILLO | Address on file | | | | | | | |
| 665522 | HEIDI LEBRON RODRIGUEZ | P O BOX 94 | | | | JUNCOS | PR | 00777 | |
| 665523 | HEIDI LOPEZ PEREZ | JARDINES SAN FRANCISCO | EDIF II APT 107 | | | SAN JUAN | PR | 00921 | |
| 665524 | HEIDI M AYALA CARDONA | PMB 21 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 215037 | HEIDI M FIGUEROA CENTENO | Address on file | | | | | | | |
| 215038 | HEIDI M LOPEZ ROSARIO | Address on file | | | | | | | |
| 215039 | HEIDI M MUNOZ LAGO | Address on file | | | | | | | |
| 215040 | HEIDI M RIVERA PEREZ | Address on file | | | | | | | |
| 665525 | HEIDI MARIE SOTO MENDEZ | P O BOX 8117 | | | | HUMACAO | PR | 00792 | |
| 665526 | HEIDI MARTINEZ MENDEZ | HC 02 BOX 8129 | | | | CAMUY | PR | 00627 | |
| 215041 | HEIDI MAYER REIS | Address on file | | | | | | | |
| 665527 | HEIDI MAYSONET LOPEZ | RES LOS NARANJALES | EFIF D 36 APT 143 | | | CAROLINA | PR | 00985 | |
| 215042 | HEIDI MIRANDA BROCO | Address on file | | | | | | | |
| 215043 | HEIDI MIRANDA BROCO | Address on file | | | | | | | |
| 215044 | HEIDI MIRANDA BROCO | Address on file | | | | | | | |
| 665528 | HEIDI MORALES GONZALEZ | 125 CALLE DR CUESTO | | | | UTUADO | PR | 00641 | |
| 215045 | HEIDI N QUINTANA RUIZ | Address on file | | | | | | | |
| 665529 | HEIDI RIOS | Address on file | | | | | | | |
| 215046 | HEIDI RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 215047 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 215048 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | FABIO PACHECO GÓMEZ | PO BOX 9029 | | | Bayamón | PR | 00960 | |
| 665530 | HEIDI S CABAN SANTIAGO | Address on file | | | | | | | |
| 215049 | HEIDI SANTIAGO MORALES | Address on file | | | | | | | |
| 215050 | HEIDI SANTIAGO RIOS | Address on file | | | | | | | |
| 665531 | HEIDI SCHERRER CAILLET BOIS | Address on file | | | | | | | |
| 665532 | HEIDI T RIVERA SANTANA | Address on file | | | | | | | |
| 215051 | HEIDIE Y RIVERA AYALA | Address on file | | | | | | | |
| 215052 | HEIDIMAR CRUZ MALDONADO | Address on file | | | | | | | |
| 665533 | HEIDIMAR ORTIZ FIGUEROA | 2DA EXT SANTA ELENA II | A 12 C-1 | | | GUAYANILLA | PR | 00656 | |
| 215053 | HEIDMAR DE JESUS LOPEZ | Address on file | | | | | | | |
| 1510716 | Heidner, Pamela | Address on file | | | | | | | |
| 215054 | HEIDY A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 665534 | HEIDY ACEVEDO GONZALEZ | BO FACTOR I 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665535 | HEIDY AQUIAR RIVAS | HC 01 BOX 5960 | | | | YABUCOA | PR | 00767 | |
| 215055 | HEIDY CHAPMAN GUZMAN | Address on file | | | | | | | |
| 665536 | HEIDY FORTY CARRASQUILLO | COND LOS ALMENDRO PLAZA APT 306-1 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 665537 | HEIDY GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681 | |
| 665538 | HEIDY GRULLON OSORIO | URB CUPEY GARDENS | D 4 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 215056 | HEIDY GRULLON OSORIO | Address on file | | | | | | | |
| 844541 | HEIDY GUERRERO RODRIGUEZ | URB STA JUANITA | DF1 CALLE ATENAS | | | BAYAMON | PR | 00956-5309 | |
| 215057 | HEIDY J COLON MELENDEZ | Address on file | | | | | | | |
| 665539 | HEIDY LUCIANO SEPULVEDA | HC 1 BOX 7722 | | | | LAJAS | PR | 00667-9706 | |
| 665540 | HEIDY M COLLAZO | VILLAS DE CASTRO | EE 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 215058 | HEIDY M RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 215059 | HEIDY M ROSA BAEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 489 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215060 | HEIDY M SORDO GARCIA | Address on file | | | | | | | |
| 215061 | HEIDY ORTIZ MARRERO | Address on file | | | | | | | |
| 215062 | HEIDY PEREZ PENA | Address on file | | | | | | | |
| 215063 | HEIDY QUINONES PEREZ | Address on file | | | | | | | |
| 215064 | HEIDY S BURGOS SALAS | Address on file | | | | | | | |
| 215065 | HEIDY SANTANA RIVERA | Address on file | | | | | | | |
| 215066 | HEIDY TORRES PENA | Address on file | | | | | | | |
| 665541 | HEIDY V SALGADO ALVARADO | Address on file | | | | | | | |
| 215067 | HEIDY V. RIVERA GONZALEZ | Address on file | | | | | | | |
| 665542 | HEIDY VELEZ PEREZ | BO JAREALITO | CALLE D BUZON 564 | | | ARECIBO | PR | 00612 | |
| 215068 | Heidy Vélez Peréz | Address on file | | | | | | | |
| 215069 | HEIDYANN RUIZ GONZALEZ | Address on file | | | | | | | |
| 215070 | HEIL SALGADO, LOURDES | Address on file | | | | | | | |
| 215071 | HEIL SALGADO, LUIS | Address on file | | | | | | | |
| 665543 | HEILEENE COLBERG BIRRIEL | C 8 VILLA HUCAR ROBLES | | | | SAN JUAN | PR | 00926 | |
| 665544 | HEIMANN SYSTEMS CORP | P O BOX 410 | | | | PINE BROOK | NJ | 07058 | |
| 215072 | HEIMBACH, RICKY | Address on file | | | | | | | |
| 1431271 | Hein, Donald | Address on file | | | | | | | |
| 2191121 | Hein, Peter C. | Address on file | | | | | | | |
| 215073 | HEINLY HEYER TAVERAS | Address on file | | | | | | | |
| 215074 | HEINRICH DE JESUS FERNANDEZ CEDANO | Address on file | | | | | | | |
| 665545 | HEINZ MORGENTHALER CADET | ROUND HILLS | 171 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 665546 | HEIP NGUYEN | 2524 SAN GABRIEL DRIVE | | | | PLANO | TX | 75074 | |
| 215075 | HEIRLOOM SEWING STUDIO | P.O. BOX 1332 | | | | CAGUAS | PR | 00726 | |
| 215076 | HEISER MARON, JOSEPH | Address on file | | | | | | | |
| 215077 | HEISER, JOSEPH W. | Address on file | | | | | | | |
| 1463086 | Heiser, Roger | Address on file | | | | | | | |
| 215078 | HEIZA VAZQUEZ | Address on file | | | | | | | |
| 665547 | HEKAMICH INC | 2409 COND PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 665548 | HELADERIA DEL PAIS LAS TRES BARQUILLAS | 167 CALLE BATENCES | | | | BAYAMON | PR | 00961-6206 | |
| 665549 | HELADERIA LA PERLA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 215079 | HELAINE A GREGORY GONZALEZ | Address on file | | | | | | | |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 | |
| 665551 | HELBERT MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 795994 | HELD GONZALEZ, PEDRO | Address on file | | | | | | | |
| 215080 | HELD GONZALEZ, PEDRO G | Address on file | | | | | | | |
| 1444587 | Held, Gilbert | Address on file | | | | | | | |
| 665552 | HELDA COLON SANTIAGO | Address on file | | | | | | | |
| 215081 | HELDAIS VALENTIN MARTI | Address on file | | | | | | | |
| 215082 | HELDER F GONZALEZ | Address on file | | | | | | | |
| 665554 | HELDREF PUBLICATION | 1319 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| 665553 | HELDREF PUBLICATION | 1319 EIGHTEENTH ST., N.W. | | | | WASHINTON | DC | 20036-1802 | |
| 215083 | HELECOOP | PO BOX 609 | | | | BARRANQUITAS | PR | 00794 | |
| 665557 | HELEN ALVAREZ VILLAREAL | Address on file | | | | | | | |
| 215084 | HELEN AMINTA CESANI FELICIANO | Address on file | | | | | | | |
| 665559 | HELEN BURGOS CAMACHO | HC 1 BOX 6297 | | | | GUAYNABO | PR | 00971 | |
| 665558 | HELEN BURGOS CAMACHO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 215085 | HELEN BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 215086 | HELEN CABRERA AHORRIO | Address on file | | | | | | | |
| 665560 | HELEN CABRERA AHORRIO | Address on file | | | | | | | |
| 665561 | HELEN CHERVONY FIGUEROA | URB ROYAL TOWN | 6-3 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 665562 | HELEN COFFEE HOUSE | URB MONTEVISTA 20 | CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 844542 | HELEN COLON DE JESUS | HC 3 BOX 17926 | | | | COAMO | PR | 00769-9776 | |
| 215087 | HELEN COREANO WILLIAM | Address on file | | | | | | | |
| 215088 | HELEN CRUZ MUNIZ | Address on file | | | | | | | |
| 215089 | HELEN CRUZ NUNEZ | Address on file | | | | | | | |
| 665563 | HELEN CRUZ RODRIGUEZ | URB VALLE HERMOSO | SM 3 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 490 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 665564 | HELEN DE JESUS SUAREZ | PO BOX 632 | | | | ARROYO | PR | 00714 | |
| 215090 | HELEN DIAZ | Address on file | | | | | | | |
| 215091 | HELEN DIAZ MORALES | Address on file | | | | | | | |
| 215092 | HELEN E BRIGANTI ESPADA | Address on file | | | | | | | |
| 215093 | HELEN E LADNER | Address on file | | | | | | | |
| 665565 | HELEN E ROMAN BELTRAN | P O BOX 3000 | | | | ANGELES | PR | 00611 | |
| 215094 | HELEN ECHEVARRIA | Address on file | | | | | | | |
| 215095 | HELEN ELENA CAJIGAS RODRIGUEZ | Address on file | | | | | | | |
| 665566 | HELEN ENID CORREA | Address on file | | | | | | | |
| 665567 | HELEN ESCOBEDO | 19 PRIMERA CERRADA SAN JERONIMO | | | | SAN JERONIMO LIDICE | NM | 10220 | |
| 215096 | HELEN GARCIA MARIANI | Address on file | | | | | | | |
| 665568 | HELEN H KRUMPE | COND PLAYA AZUL 2 | APT 805 | | | LUQUILLO | PR | 00773 | |
| 665569 | HELEN JIMENEZ ORTIZ | Address on file | | | | | | | |
| 665570 | HELEN KELLER NATIONAL CENTER | 111 MIDDLE NECK ROAD | | | | SANDPOINT | NY | 11050 | |
| 665571 | HELEN LARACUENTE CORDERO | HC 02 BOX 8324 | | | | QUEBRADILLA | PR | 00678 | |
| 215097 | HELEN LOPEZ LEON | Address on file | | | | | | | |
| 215098 | HELEN LOZADA GONZALEZ | Address on file | | | | | | | |
| 665572 | HELEN M COLON | COND LOS CORALES APT 310 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 215099 | HELEN M CORDOVA DE JESUS | Address on file | | | | | | | |
| 844543 | HELEN M MILLAN PEÑA | PO BOX 9125 | | | | CAROLINA | PR | 00988 | |
| 665573 | HELEN M NIEVES SERRANO | BOX 9126 | | | | ARECIBO | PR | 00613 | |
| 665574 | HELEN M NIEVES SERRANO | HC 1 BOX 3716 | | | | LARES | PR | 00669 | |
| 215100 | HELEN M TORRES RAMIREZ | Address on file | | | | | | | |
| 665575 | HELEN M VALENTIN ALVAREZ | Address on file | | | | | | | |
| 215101 | HELEN M VELAZQUEZ COLON | Address on file | | | | | | | |
| 215102 | HELEN M. SUAREZ ENCHAUTEGUI | Address on file | | | | | | | |
| 665576 | HELEN MEDINA AQUINO | HC 05 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215103 | HELEN MELENDEZ ALVARADO | Address on file | | | | | | | |
| 215104 | HELEN MERCADO COLON | Address on file | | | | | | | |
| 215105 | HELEN MOLINA | Address on file | | | | | | | |
| 665577 | HELEN MONSERRATE NEGRON | Address on file | | | | | | | |
| 665555 | HELEN MONTALVO CASTRO | FACTOR I | 430 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 665578 | HELEN PEREZ SAMBOLIN | Address on file | | | | | | | |
| 215106 | HELEN QUINONEZ | Address on file | | | | | | | |
| 215107 | HELEN QUINONEZ CORDERO | Address on file | | | | | | | |
| 665579 | HELEN REYES FONTANEZ | URB LOS ANGELES | 013 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 665580 | HELEN RIVERA CABRERA | VILLA FONTANA | LL 12 CIA 23 | | | CAROLINA | PR | 00983 | |
| 844544 | HELEN RIVERA MEDINA | HC 5 BOX 50518 | | | | AGUADILLA | PR | 00603-9115 | |
| 665581 | HELEN RIVERA MORALES | Address on file | | | | | | | |
| 665582 | HELEN RODRIGUEZ ARROYO | URB ALTURAS DE VILLA DEL REY | F 7 CALLE DAMASCO | | | CAGUAS | PR | 00726 | |
| 215109 | HELEN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 665583 | HELEN ROMAN BELTRAN | Address on file | | | | | | | |
| 665584 | HELEN ROSA SANTIAGO | PLAZA LAS AMERICAS | TORRE DE PLAZA SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 665585 | HELEN ROSA SANTIAGO | URB MONTEVERDE REAL | 10 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 665586 | HELEN ROVIRA FIGUEROA | PO BOX 9797 | | | | SAN JUAN | PR | 00908 | |
| 215110 | HELEN RUIZ MEDINA | Address on file | | | | | | | |
| 665556 | HELEN S PAPPAS | 1401 OKIE ST NE | | | | WASHINGTON | DC | 20002 | |
| 215111 | HELEN S RODRIGUEZ GREY POR SÍ Y EN REPRESENTACIÓN DE SU HIJO MENOR JNTR | MIGUEL OLMEDO Y YAZMET PEREZ GIUSTI | PMB 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 215112 | HELEN SAMPEDRO COLON | Address on file | | | | | | | |
| 665587 | HELEN SECOLA LUCIANO | VILLA DEL CARMEN | 2139 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 215113 | HELEN SERRANT TORRES | Address on file | | | | | | | |
| 215114 | HELEN SIA | Address on file | | | | | | | |
| 215115 | HELEN SIGMASTER | Address on file | | | | | | | |
| 665588 | HELEN SOSA | 1367 AVE WILSON APT 201 | | | | SAN JUAN | PR | 00907 | |
| 215116 | HELEN T. RAMOS LUGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 491 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665589 | HELEN VAZQUEZ ORTA | URB ALTURAS DEL RIO | CALLE 4 E 7 | | | BAYAMON | PR | 00959 | |
| 215117 | HELENA E BORDAS FABER | Address on file | | | | | | | |
| 215118 | HELENA FLORES DONES | Address on file | | | | | | | |
| 215119 | HELENA G MENDEZ MEDINA | Address on file | | | | | | | |
| 215120 | HELENA LABORATORIE CORPORATION | 1530 LINDBERGH DRIVE | | | | BEAUMONT | TX | 77707 | |
| 1256537 | HELENA LABORATORIES | Address on file | | | | | | | |
| 215121 | HELENA M MARQUEZ ACEVEDO | Address on file | | | | | | | |
| 215122 | HELENA MONTERO | Address on file | | | | | | | |
| 215123 | HELENA SANTIAGO GUZMAN | Address on file | | | | | | | |
| 215124 | HELENA VILLANUEVA BOSCH | Address on file | | | | | | | |
| 215125 | HELENA VILLANUEVA BOSCH | Address on file | | | | | | | |
| 215126 | HELENIA CASTRO ALVAREZ | Address on file | | | | | | | |
| 665590 | HELENIA MEDINA TORRES | PO BOX 3001 SUITE 531 | | | | RIO GRANDE | PR | 00745 | |
| 665591 | HELENICA LASTRA OBEN | P O BOX 8176 | | | | CAROLINA | PR | 00986 | |
| 665592 | HELENS CAKE & CATERING SERVICE | URB VISTAMAR | 355 AVENIDA PONTEZUELA | | | CAROLINA | PR | 00982 | |
| 665593 | HELEODORA SANCHEZ ORTIZ | C/O JOSE M. POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 215127 | HELEYDE APONTE DE MALATRASI | Address on file | | | | | | | |
| 215128 | HELEYDE VELEZ CARRASQUILLO | Address on file | | | | | | | |
| 215129 | HELEYDIS VALENTIN RIVERA | Address on file | | | | | | | |
| 215130 | HELFELD SANTINI, YARISA | Address on file | | | | | | | |
| 215131 | HELFELD, DAVID M. | Address on file | | | | | | | |
| 215132 | HELFELO SANTINI, NAMI | Address on file | | | | | | | |
| 665594 | HELGA A MARCANO | VILLA HUMACAO | H 16 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 665595 | HELGA BERLINGERI | PO BOX 5453 | | | | MAYAGUEZ | PR | 00681 | |
| 665596 | HELGA CASTRO ROMAN | Address on file | | | | | | | |
| 215133 | HELGA COLON VELEZ | Address on file | | | | | | | |
| 215134 | HELGA D FONTANEZ VELAZQUEZ | Address on file | | | | | | | |
| 665597 | HELGA E FELICIANO CRUZ | JARD DEL CARIBE | 1541 CALLE PRENIFORME | | | PONCE | PR | 00728 | |
| 665598 | HELGA E MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 665599 | HELGA E MERCADO BRIGNONI | PO BOX 589 | | | | ISABELA | PR | 00662 | |
| 215135 | HELGA E MERCADO BRIGNONI | Address on file | | | | | | | |
| 665600 | HELGA E. RIVERA MORALES | PUERTO NUEVO | 1165 CALLE CANARIS URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215136 | HELGA F CEPEDA PINA | Address on file | | | | | | | |
| 665601 | HELGA GRIFFITHS | 88 BAUST | OBER RAMSTADT | | | | | 64372 | GERMANY |
| 665602 | HELGA I MENDEZ SOTO | BO LAGUNAS | HC 58 BOX 13732 | | | AGUADA | PR | 00602 | |
| 665603 | HELGA I MENDEZ SOTO | C 13 URB LOS RDRIGUEZ | | | | CAMUY | PR | 00627 | |
| 665605 | HELGA L PEREZ RIOS | P O BOX 360982 | | | | SAN JUAN | PR | 00936-0982 | |
| 665606 | HELGA L TORRES RAMOS | PO BOX 494 | | | | JAYUYA | PR | 00664 | |
| 665607 | HELGA M GOMEZ VALLEJO | PO BOX 225 | | | | SAN LORENZO | PR | 00754 | |
| 215137 | HELGA M GONZALEZ NIEVES | Address on file | | | | | | | |
| 665608 | HELGA M PINERO MARTINEZ | COND GARDENS HILLS | TOWERS APT 503 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 665609 | HELGA M VEGA CABRERA | URB EL VERDE | 23 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 665610 | HELGA MATIAS SANTIAGO | COM MONTESORIA | SOLAR 210 | | | SALINAS | PR | 00751 | |
| 215138 | HELGA SERRANO GUTIERREZ | Address on file | | | | | | | |
| 215139 | HELGA SOE RODRIGUEZ | Address on file | | | | | | | |
| 665612 | HELGA TORRES COLON | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 665613 | HELGA TORRES ROSA | Address on file | | | | | | | |
| 665614 | HELI DYNE SYSTEMS INC | PO BOX 99221 | | | | FORTH WORTH | TX | 76199-0221 | |
| 665615 | HELIA FLORES ARROYO | REPARTO VILLA ALBERTA 10 | | | | MANATI | PR | 00674 | |
| 215140 | HELICA GONZALEZ ROSA | Address on file | | | | | | | |
| 215141 | HELICOPTER HELMET | Address on file | | | | | | | |
| 665616 | HELICORP INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 215142 | HELINES CRUZ CINTRON | Address on file | | | | | | | |
| 665617 | HELIO ALVARRADO TORRES | EL SEXORIAL 2021 | CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 665618 | HELIO I. BEAUCHAMP REYES | PO BOX 957 | | | | MANATI | PR | 00674 | |
| 665619 | HELIO R PORTO FARIAS | URB EL VEDADO | 243 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 665620 | HELIODORA ROSA RIVERA | HC 2 BOX 14470 | | | | AGUAS BUENAS | PR | 00703 | |
| 665621 | HELIODORA SOSA SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 492 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215144 | HELIOS A.ZENO CALERO | Address on file | | | | | | | |
| 665622 | HELIWAYS | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 665623 | HELLEN ALLENDE RODRIGUEZ | RES MONTE PARK | EDIF I APT 122 | | | SAN JUAN | PR | 00924 | |
| 215145 | HELLEN VELEZ CORDERO | Address on file | | | | | | | |
| 215146 | HELLO DIRECT, INC | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1857 | |
| 215147 | HELMA M RUIZ ACEVEDO | Address on file | | | | | | | |
| 215148 | HELMAN BENABE ALVAREZ | Address on file | | | | | | | |
| 665625 | HELMER CORDERO RODRIGUEZ | URB VALLE HERMOSO | SZ 9 CALLE JAZMIN | | | HORAMIGUEROS | PR | 00660 | |
| 215149 | HELMER J BORRAS SOTO | Address on file | | | | | | | |
| 215150 | HELMER, ETIENNE | Address on file | | | | | | | |
| 215151 | HELMES M CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 215152 | HELONDINA ARVELO LLORET | Address on file | | | | | | | |
| 665626 | HELP | PO BOX 192476 | | | | SAN JUAN | PR | 00919-2476 | |
| 215153 | HELP DESK TECHNOLOGY CORPORATION | 2010 WINSTON PARK DRIVE SUITE 401 | | | | OAKVILLE | ON | L6H 5R7 | CANADA |
| 215154 | HELPDESK TECHNOLOGY INTERNATIONAL CORP. | 1328 NORTH FERDON BLVD #315 | | | | CRESTVIEW | FL | 32536 | |
| 215155 | HELSON DIAZ LOPEZ | Address on file | | | | | | | |
| 215156 | HELSONE RAMOS VALLES | Address on file | | | | | | | |
| 2175912 | HELSONE RAMOS VALLES | Address on file | | | | | | | |
| 215157 | HELSTAR.COM INC | 2464 SOUTH SHERIDAN WAY SUITE 200 | | | | MISSISAUGA | ONT | L5J2MB | CANADA |
| 665628 | HELTH FITNESS CORPORATION | 3600 AMERICAN BOULEVARD EWST | SUIT 560 | | | MINNEAPOLIS | MN | 55431 | |
| 215158 | HELTH LIFE REHABILITATION CENTER INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 215160 | HELTIE VELEZ GONZALEZ | Address on file | | | | | | | |
| 665629 | HELTON CINTRON OJEDA | PO BOX 2490 | | | | SAN GERMAN | PR | 00683 | |
| 215161 | HELVETHIA POLYDORE CORREA | Address on file | | | | | | | |
| 215162 | HELVETIA ARCE HERNANDEZ | Address on file | | | | | | | |
| 215163 | HELVETIA DEL CARIBE INC | PO BOX 4849 | | | | CAROLINA | PR | 00984 | |
| 215164 | HELVIA GUZMAN MERCADO | Address on file | | | | | | | |
| 215165 | HELVIA M IRIZARRY QUINTERO | Address on file | | | | | | | |
| 665631 | HELVIA MAYORAL | Address on file | | | | | | | |
| 665632 | HELVIA RIVERA BARRETO | BO CARMELITA | 8 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 665634 | HELVYN SIFONTE PEREZ | BO SABANA BUEVA VISTA | 326 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 665633 | HELVYN SIFONTE PEREZ | Address on file | | | | | | | |
| 215166 | HELVYN SIFONTE PEREZ | Address on file | | | | | | | |
| 665635 | HEMAN RIJOS DELGADO | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| 215167 | HEMATOLOGY ONCOLOGY HEALTH SERVICES, PC | PO BOX 11557 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 665636 | HEMCO ELECTRICAL AND MECHANICAL ASSC SE | PO BOX 361888 | | | | SAN JUAN | PR | 00936-1888 | |
| 215168 | HEMENEGILDO CABAN VIGIO | Address on file | | | | | | | |
| 215169 | HEMINGWAY, RAYVONSO | Address on file | | | | | | | |
| 1442387 | Hemmerly, Phyllis A. | Address on file | | | | | | | |
| 215170 | HEMPHILL CARRERO, RICHARD | Address on file | | | | | | | |
| 1904484 | Henandez Acevedo, Enilda Hormenesilda | Address on file | | | | | | | |
| 215171 | HENANDEZ MILLET, ROSALINA | Address on file | | | | | | | |
| 1718511 | Henandez Rivera, Jose Miguel | Address on file | | | | | | | |
| 795995 | HENANDEZ VEGA, AMARILYS | Address on file | | | | | | | |
| 215172 | HENAO TASCON, ISABEL | Address on file | | | | | | | |
| 215173 | HENAR PLAZA TORRES | Address on file | | | | | | | |
| 215174 | HENARDO L MUNIZ AGOSTO | Address on file | | | | | | | |
| 1564208 | Henberto Vargas Vargas por si y en representacion de su hijo Jorge A Vargas Zapata | Address on file | | | | | | | |
| 215175 | HENCHY GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 215176 | HENDERSON LOZADA, CLIFTON A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 493 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215177 | HENDERSON LOZADA, DORIS J | Address on file | | | | | | | |
| 215178 | HENDERSON LOZADA, RONALD L | Address on file | | | | | | | |
| 1715554 | Henderson Lozada, Ronald L. | Address on file | | | | | | | |
| 215179 | HENDERSON MELENDEZ, YUZZEFF | Address on file | | | | | | | |
| 215180 | HENDERSON MENTAL HEALTH CLINIC | MEDICAL RECORDS | 4720 N SR 7 BLDG B | | | FT LAUDERDALE | FL | 33319 | |
| 215181 | HENDRIC J ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 215182 | HENDRICK ALMODOVAR MARTINEZ | Address on file | | | | | | | |
| 215183 | HENDRICK CASTILLO CORDERO | Address on file | | | | | | | |
| 215184 | HENDRICK CRUZ, LINDA | Address on file | | | | | | | |
| 215185 | HENDRICK L SEDA | Address on file | | | | | | | |
| 665637 | HENDRIKUS I STROOBAND | SAN JOSE | 703 INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 665638 | HENDRIX ALOMAR MARTINEZ | BDA LA PERLA | 4 CALLE CONCEPCION SILVA | | | SAN JUAN | PR | 00901 | |
| 665639 | HENDRYCK RUIZ ORTIZ | PO BOX 832 | | | | BOQUERON | PR | 00622 | |
| 215186 | HENDRYX MALARET | Address on file | | | | | | | |
| 665640 | HENFRAMAR CORPORATION | PO BOX 364165 | | BAYAMON | | SAN JUAN | PR | 00936 | |
| 215187 | HENKEL OF AMERICA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 215188 | HENKEL OF AMERICA INC | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 1569578 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 | |
| 215189 | HENNA ORTIZ, MARJORIE | Address on file | | | | | | | |
| 665641 | HENNA PEREZ CAMACHO | Address on file | | | | | | | |
| 215190 | HENNEPIN COUNTY MEDICAL CENTER | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 215191 | HENNY J BAEZ FERNANDEZ | Address on file | | | | | | | |
| 215192 | HENRI J WATSON | Address on file | | | | | | | |
| 215193 | HENRICHSEN, JOHN | Address on file | | | | | | | |
| 215194 | HENRICK M IERKIC VIDMAR | Address on file | | | | | | | |
| 215195 | HENRICUS STEENBAKKERS SYBERS | Address on file | | | | | | | |
| 215196 | HENRICY DELGADO, JOSEFINA | Address on file | | | | | | | |
| 215197 | HENRICY MARTINEZ, JULIA | Address on file | | | | | | | |
| 665642 | HENRIETTA M RIVERA DE LEON | Address on file | | | | | | | |
| 665643 | HENRIETTA ZAVALA | 1102 ESSEX ST | | | | SAN ANTONIO | TX | 78210 | |
| 215198 | HENRIGUEZ GONZALEZ, VICT | Address on file | | | | | | | |
| 745337 | HENRIGUEZ ROSARIO, RICARDO | Address on file | | | | | | | |
| 215199 | HENRIQUE ROSARIO, VICTOR | Address on file | | | | | | | |
| 215200 | HENRIQUE TORRES, KELVIN | Address on file | | | | | | | |
| 215201 | HENRIQUEZ ALMODOVAR, MARIA DEL C. | Address on file | | | | | | | |
| 1514519 | Henriquez Aybar, Damaris | Address on file | | | | | | | |
| 215202 | HENRIQUEZ AYBAR, FRANCISCO | Address on file | | | | | | | |
| 795996 | HENRIQUEZ BARRAZA, JANNIE | Address on file | | | | | | | |
| 215203 | HENRIQUEZ BARRAZA, JANNIE L | Address on file | | | | | | | |
| 215204 | HENRIQUEZ BURGOS, CRISTIAM | Address on file | | | | | | | |
| 215205 | HENRIQUEZ CABRERA, LIZETTE | Address on file | | | | | | | |
| 215206 | HENRIQUEZ CACERES, JULIA | Address on file | | | | | | | |
| 215207 | HENRIQUEZ CAMINERO, MAXIMA | Address on file | | | | | | | |
| 215208 | HENRIQUEZ CAMPUSANO, MIGUEL | Address on file | | | | | | | |
| 215209 | HENRIQUEZ CANCEL, BIENVENIDA | Address on file | | | | | | | |
| 215210 | HENRIQUEZ CARMENATTY, GLADYS M. | Address on file | | | | | | | |
| 795997 | HENRIQUEZ CASTILLO, RAMONA M | Address on file | | | | | | | |
| 215211 | HENRIQUEZ CINTRON, ANDRES I | Address on file | | | | | | | |
| 215212 | HENRIQUEZ CRUZ, ADA | Address on file | | | | | | | |
| 215213 | HENRIQUEZ CRUZ, ADA | Address on file | | | | | | | |
| 215214 | HENRIQUEZ DAVILA, XAVIER R | Address on file | | | | | | | |
| 795998 | HENRIQUEZ DAVILA, XAVIER R. | Address on file | | | | | | | |
| 215215 | HENRIQUEZ DE JESUS, JACQUELINE | Address on file | | | | | | | |
| 215216 | HENRIQUEZ DE JESUS, JACQUELINE | Address on file | | | | | | | |
| 215217 | HENRIQUEZ DE JESUS, MARIA | Address on file | | | | | | | |
| 215218 | HENRIQUEZ DE JESUS, SHARON | Address on file | | | | | | | |
| 215219 | HENRIQUEZ EMMANUELLI, KARINA | Address on file | | | | | | | |
| 1446985 | Henriquez Espinal, Freddy J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 494 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215220 | HENRIQUEZ FERNANDEZ, TEREMY | Address on file | | | | | | | |
| 795999 | HENRIQUEZ GONZALEZ, GABRIEL A | Address on file | | | | | | | |
| 215221 | HENRIQUEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 215222 | HENRIQUEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 215223 | HENRIQUEZ HENRIQUEZ, HELEN | Address on file | | | | | | | |
| 215224 | HENRIQUEZ HERRERA, FRANCISCO | Address on file | | | | | | | |
| 215225 | HENRIQUEZ JIMENEZ, ANTHONY | Address on file | | | | | | | |
| 215226 | HENRIQUEZ JIMENEZ, JUAN | Address on file | | | | | | | |
| 215227 | HENRIQUEZ JIMENEZ, JUAN | Address on file | | | | | | | |
| 215228 | HENRIQUEZ LIQUET, PABLO | Address on file | | | | | | | |
| 215229 | HENRIQUEZ MARRERO, ARELIS | Address on file | | | | | | | |
| 215230 | HENRIQUEZ MARRERO, ARELIS | Address on file | | | | | | | |
| 215231 | HENRIQUEZ MARRERO, GLADYS C. | Address on file | | | | | | | |
| 215232 | HENRIQUEZ MARRERO, NEYDA | Address on file | | | | | | | |
| 215233 | HENRIQUEZ MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 215234 | HENRIQUEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 215235 | HENRIQUEZ MATIAS, CARMEN N. | Address on file | | | | | | | |
| 215236 | HENRIQUEZ MD , MARIO A | Address on file | | | | | | | |
| 215237 | HENRIQUEZ MOJICA, WILFREDO | Address on file | | | | | | | |
| 215238 | HENRIQUEZ MORALES, JOSE | Address on file | | | | | | | |
| 215239 | HENRIQUEZ NIEVES, YADIRA | Address on file | | | | | | | |
| 215240 | HENRIQUEZ OCASIO, ANA | Address on file | | | | | | | |
| 215241 | HENRIQUEZ OCASIO, OLGA MARILYS | Address on file | | | | | | | |
| 215242 | HENRIQUEZ OLMEDA, NANCY | Address on file | | | | | | | |
| 215243 | HENRIQUEZ OTERO, WILMARYS | Address on file | | | | | | | |
| 215244 | HENRIQUEZ OYOLA, CRISTOBAL | Address on file | | | | | | | |
| 215245 | HENRIQUEZ PABON, EDGARDO | Address on file | | | | | | | |
| 215246 | HENRIQUEZ PEREZ, NILDA | Address on file | | | | | | | |
| 215247 | HENRIQUEZ QUINONES, LORRAINE M | Address on file | | | | | | | |
| 215248 | HENRIQUEZ RAMOS, KENNETH | Address on file | | | | | | | |
| 215249 | HENRIQUEZ RAMOS, RAY | Address on file | | | | | | | |
| 215250 | HENRIQUEZ REDONDO, ELSI M | Address on file | | | | | | | |
| 215251 | HENRIQUEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 215252 | HENRIQUEZ RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 215253 | HENRIQUEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 215254 | HENRIQUEZ RODRIGUEZ, LIDIA | Address on file | | | | | | | |
| 215255 | HENRIQUEZ RODRIGUEZ, SELVA R. | Address on file | | | | | | | |
| 215256 | HENRIQUEZ ROSADO, LUCILLE | Address on file | | | | | | | |
| 215257 | HENRIQUEZ ROSARIO, DIGNA C. | Address on file | | | | | | | |
| 215258 | HENRIQUEZ ROSARIO, RICARDO | Address on file | | | | | | | |
| 1583743 | Henriquez Rosario, Victor M. | Address on file | | | | | | | |
| 215259 | Henriquez Rosario, Victor M. | Address on file | | | | | | | |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748284 | HENRIQUEZ SANCHEZ, NYDIA | Address on file | | | | | | | |
| 215260 | HENRIQUEZ SANTIAGO, SANDRA J | Address on file | | | | | | | |
| 215261 | HENRIQUEZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 796000 | HENRIQUEZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 215262 | HENRIQUEZ SANTOS, ZULEYKA I | Address on file | | | | | | | |
| 215263 | HENRIQUEZ TORRES, JOSE | Address on file | | | | | | | |
| 215264 | HENRIQUEZ TORRES, JOVIAN | Address on file | | | | | | | |
| 215266 | HENRIQUEZ TORRES, VIRGINIA | Address on file | | | | | | | |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | Address on file | | | | | | | |
| 215267 | HENRIQUEZ VAZQUEZ, GISSELLE I | Address on file | | | | | | | |
| 796001 | HENRIQUEZ VAZQUEZ, GISSELLE I | Address on file | | | | | | | |
| 215268 | HENRIQUEZ VEGA, NIDIA I | Address on file | | | | | | | |
| 1633901 | Henriquez Velazquez, Aixa R | Address on file | | | | | | | |
| 215269 | HENRIQUEZ VELAZQUEZ, AIXA R | Address on file | | | | | | | |
| 1856434 | Henriquez Velazquez, Aixa Regina | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 495 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634492 | Henriquez Velazquez, Aixa Regina | Address on file | | | | | | | |
| 1836469 | Henriquez Velazquez, Aixa Regina | Address on file | | | | | | | |
| 1633970 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | Address on file | | | | | | | |
| 215270 | HENRIQUEZ VELAZQUEZ, NIDZA C | Address on file | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Address on file | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Address on file | | | | | | | |
| 2136582 | Henriquez Velez, Elsie | Address on file | | | | | | | |
| 215271 | HENRIQUEZ VELEZ, ROBERTO | Address on file | | | | | | | |
| 796002 | HENRIQUEZ VELEZ, SANDRA I | Address on file | | | | | | | |
| 215272 | HENRIQUEZ VIDAL, MARIA M | Address on file | | | | | | | |
| 215273 | HENRIQUEZ, RADAMES JR. | Address on file | | | | | | | |
| 215274 | HENRIQUEZ, RAMON L. | Address on file | | | | | | | |
| 215275 | HENRIQUEZ, SONNIA B | Address on file | | | | | | | |
| 796004 | HENRIQUEZ, SONNIA B | Address on file | | | | | | | |
| 1634201 | HENRIQUEZ-VELAZQUEZ, NIDZA C. | Address on file | | | | | | | |
| 2000413 | HENRIQUEZ-VELAZQUEZ, NIDZA CECILIA | Address on file | | | | | | | |
| 215276 | HENRRICY BAERGA, NAIHARA | Address on file | | | | | | | |
| 1458517 | HENRRICY SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 1668331 | Henrricy, Roxana Lopez | Address on file | | | | | | | |
| 215277 | HENRY BABILONIA, LUIS A. | Address on file | | | | | | | |
| 665645 | HENRY CARRION VALETIN/BEATRIZ CARRION | PO BOX 1602 | | | | ARECIBO | PR | 00613 | |
| 215278 | HENRRY RODRIGUEZ PABON | Address on file | | | | | | | |
| 215279 | HENRY A CASTRO MORALES | Address on file | | | | | | | |
| 215280 | HENRY A CASTRO MORALES | Address on file | | | | | | | |
| 665646 | HENRY A RODRIGUEZ GINORIO | COND MONT BLANK APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 215282 | HENRY A. OLANO SOLER | Address on file | | | | | | | |
| 665647 | HENRY ALICEA SEPULVEDA | PARC SABANA ENEDS | CALLE J BUZON 323 | | | SAN GERMAN | PR | 00683 | |
| 215283 | HENRY ALMANZAR, HENRY | Address on file | | | | | | | |
| 215284 | HENRY ANDINO, GEORGE | Address on file | | | | | | | |
| 215285 | HENRY ANDREUSAGARDIA | Address on file | | | | | | | |
| 665648 | HENRY ASASHI YAMADA ROSA | VILLAS DE BUENA VISTA | C 4 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 215286 | HENRY AUTO INC | URB GONZALEZ SEIJO | 601 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 215287 | HENRY AYALA RODRIGUEZ | Address on file | | | | | | | |
| 665649 | HENRY BELTRAN FERRER | HC 71 BOX 1800 | | | | NARANJITO | PR | 00719 | |
| 665650 | HENRY BENEJAN VAZQUEZ | PMB 412 P9O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 665651 | HENRY BERRIOS RIVERA | RR 2 BOX 5912 | | | | MANATI | PR | 00674 | |
| 215288 | HENRY BRUNO ROMAN | Address on file | | | | | | | |
| 215289 | HENRY BURGOS | Address on file | | | | | | | |
| 215290 | HENRY BURGOS BURGOS | Address on file | | | | | | | |
| 215291 | HENRY CABRERA | Address on file | | | | | | | |
| 215292 | HENRY CALDERON RODRIGUEZ | Address on file | | | | | | | |
| 215293 | HENRY CALVENTE BOCACHICA | Address on file | | | | | | | |
| 215294 | HENRY CAO | Address on file | | | | | | | |
| 665652 | HENRY CARABALLO VENTURA | Address on file | | | | | | | |
| 665653 | HENRY CARRASQUILLO MONTERO | BARRIO OBRERO | 759 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 215295 | HENRY CENTENO, ROY A. | Address on file | | | | | | | |
| 215296 | HENRY COLE RIOS | Address on file | | | | | | | |
| 215297 | HENRY COLLAZO Y MARIA DE LOS A LUGO | Address on file | | | | | | | |
| 665654 | HENRY COLON LASALLE | EXT SAN RAMON | C 11 | | | HATILLO | PR | 00659 | |
| 665655 | HENRY COLON RIVERA | RR 3 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| 215298 | HENRY COLON RIVERA | Address on file | | | | | | | |
| 215299 | HENRY COLON SANTIAGO | Address on file | | | | | | | |
| 215300 | HENRY COLON VAZQUEZ | Address on file | | | | | | | |
| 215301 | HENRY CONTRERAS SILVERIO | Address on file | | | | | | | |
| 215302 | HENRY CORDERO ROSADO | Address on file | | | | | | | |
| 665656 | HENRY CORDOVA DIAZ | Address on file | | | | | | | |
| 215303 | HENRY CORIANO ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665657 | HENRY CRUZ COSS | HC 1 BOX 8104 | | | | LAS PIEDRAS | PR | 00771 | |
| 665658 | HENRY CRUZ FIGUEROA | 151 CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 215304 | HENRY CRUZ MARTINEZ | Address on file | | | | | | | |
| 215265 | HENRY D RODRIGUEZ DEL VALLE | Address on file | | | | | | | |
| 665659 | HENRY D ROJAS FERNANDEZ | Address on file | | | | | | | |
| 215305 | HENRY DE JESUS LARACUENTE | Address on file | | | | | | | |
| 665660 | HENRY DE LA ROSA | REPTO JERUSALEM | 10 CALLE M DE LA ROSA | | | ISABELA | PR | 00662 | |
| 665661 | HENRY DEL CRISTO ROSA | URB RAFAEL BERMUDEZ | B 16 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 844545 | HENRY DELGADO PEREIRA | PO BOX 1905 | | | | JUNCOS | PR | 00777-1905 | |
| 665662 | HENRY DIAZ DIAZ | 9 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 665663 | HENRY DIAZ LASALLE | Address on file | | | | | | | |
| 215306 | HENRY DIAZ LASALLE | Address on file | | | | | | | |
| 665664 | HENRY DÓAZ JORDₙN | COND HATO REY PLAZA | APT 16-F | | | SAN JUAN | PR | 00918 | |
| 665665 | HENRY E PAEZ DURANGO | P O BOX 52172 | | | | TOA BAJA | PR | 00950 | |
| 215307 | HENRY E RODRIGUEZ CATALA | Address on file | | | | | | | |
| 215308 | HENRY E. SANCHEZ MELO | Address on file | | | | | | | |
| 665666 | HENRY EDWIN HERNANDEZ | Address on file | | | | | | | |
| 215309 | HENRY ERNEST R | Address on file | | | | | | | |
| 665667 | HENRY ESCALERA RIVERA | Address on file | | | | | | | |
| 665668 | HENRY F GONZALEZ BERNDT | VILLA VERDE | F4 CALLE E | | | GUAYNABO | PR | 00966 | |
| 665669 | HENRY F RODRIGUEZ LOPEZ | HC 71 BOX 1429 | | | | NARANJITO | PR | 00719 | |
| 215310 | HENRY FELICIANO ROMAN | Address on file | | | | | | | |
| 215311 | HENRY FERRER RODRIGUEZ | Address on file | | | | | | | |
| 215312 | HENRY FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 665670 | HENRY GLASS | SUITE 165 CORREO & MAS | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 665671 | HENRY GONZALEZ LOPEZ - VICTOR GONZALEZ | PO BOX 3730 | | | | GUAYNABO | PR | 00970 | |
| 2176068 | HENRY GONZALEZ MUNIZ | Address on file | | | | | | | |
| 215313 | HENRY HUMPHREYS, AWILDA V | Address on file | | | | | | | |
| 665672 | HENRY J CASTRO BURGOS | P O BOX 1261 | | | | JUNCOS | PR | 00777 | |
| 215314 | HENRY J CRUZ MARRERO | Address on file | | | | | | | |
| 665673 | HENRY J FUENTES | URB LOS ANGELES | 26 CALLE PISCIS | | | CAROLINA | PR | 00797 | |
| 215315 | HENRY J MERCADO TUBENS | Address on file | | | | | | | |
| 215316 | HENRY J MORALES ROMAN | Address on file | | | | | | | |
| 215317 | HENRY J NEGRON RIVERA | Address on file | | | | | | | |
| 215318 | HENRY J RIVERA PENA | Address on file | | | | | | | |
| 665674 | HENRY J TABOADA COLLAZO | BONNEVILLE HEIGHTS | 47 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 665675 | HENRY JAVIER VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 215319 | HENRY JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 215320 | HENRY JOHN LOPEZ RIVERA | Address on file | | | | | | | |
| 215321 | HENRY JORDAN VELAZQUEZ BANOS | Address on file | | | | | | | |
| 215322 | HENRY K GILES MONTALVO | Address on file | | | | | | | |
| 215323 | HENRY L FELICIANO RIVERA | Address on file | | | | | | | |
| 215324 | HENRY L WALTERS HERNANDEZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | Address on file | | | | | | | |
| 215325 | HENRY LIANG | Address on file | | | | | | | |
| 215326 | HENRY LOPEZ AMADEO | Address on file | | | | | | | |
| 665676 | HENRY LOPEZ MONTALVO | RR 04 BOX 27194 | | | | TOA ALTA | PR | 00953-9418 | |
| 665677 | HENRY LOPEZ RIVERA | URB BORINQUEN GARDENS | FF 14 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 215327 | HENRY LUCIANO LOPEZ | Address on file | | | | | | | |
| 215328 | HENRY LUCIANO LOPEZ | Address on file | | | | | | | |
| 215329 | HENRY M GONZALEZ VEGA | Address on file | | | | | | | |
| 215330 | HENRY M PAEZ Y EVELYN LANDRAU | Address on file | | | | | | | |
| 215331 | HENRY M. GONZALEZ VEGA | Address on file | | | | | | | |
| 215332 | HENRY MARTINEZ TORRES | Address on file | | | | | | | |
| 2175413 | HENRY MARTINEZ VELEZ | Address on file | | | | | | | |
| 665678 | HENRY MATOS DELGADO | RR 9 BOX 1606 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 665679 | HENRY MEDINA | 830 RT 52 | | | | CARMEL | NY | 10512 | |
| 665680 | HENRY MEDINA DAVILA | URB SAN ANTONIO | 55 | | | SAN ANTONIO | PR | 00690 | |
| 215333 | HENRY MEDINA DIAZ | Address on file | | | | | | | |
| 215334 | HENRY MEDINA TORRES | Address on file | | | | | | | |
| 215335 | HENRY MEDINA, MARTA J. | Address on file | | | | | | | |
| 215336 | HENRY MEDINA, MARTIN | Address on file | | | | | | | |
| 215337 | HENRY MEDINA, VIRGEN | Address on file | | | | | | | |
| 665681 | HENRY MENENDEZ GARCED | Address on file | | | | | | | |
| 2175766 | HENRY MONTALVO MATOS | Address on file | | | | | | | |
| 665682 | HENRY MOTORS INC | 2100 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 215338 | HENRY MOTORS INC | URB VILLA GRILLASCA | 2037 AVE LAS AMERICAS | | | PONCE | PR | 00717 4661 | |
| 665683 | HENRY MURRAY ORTIZ | 1072 BO MONTE GRANDE | CARR 102 | | | CABO ROJO | PR | 00623-0000 | |
| 215339 | HENRY N PAYANO ORTIZ | Address on file | | | | | | | |
| 665684 | HENRY NEGRON RIVERA | Address on file | | | | | | | |
| 2176487 | HENRY NEVAREZ MARRERO | Address on file | | | | | | | |
| 215340 | HENRY NIEVES CARRERO | Address on file | | | | | | | |
| 665685 | HENRY O FREESE SUAREZ | VILLAS DE CAPARRA | B 4 | | | GUAYNABO | PR | 00966 | |
| 215341 | HENRY O GARCIA MUÑOZ | Address on file | | | | | | | |
| 215342 | HENRY O NEVAREZ EMMANUELLI | Address on file | | | | | | | |
| 215343 | HENRY O. GARCIA DBA H. O. DISTRIBUTORS | CALLE 42 BN 13 REXVILLE | | | | BAYAMON | PR | 00957-0000 | |
| 215344 | HENRY OCASIO DIAZ | Address on file | | | | | | | |
| 665686 | HENRY OLIVARES MASSA | Address on file | | | | | | | |
| 215345 | HENRY OLMO RIVERA | Address on file | | | | | | | |
| 665687 | HENRY ORTIS MARRERO/LUZ MARRERO CESAREO | SECT EL 26 BO SABANA SECA | CARR 867 | | | TOA BAJA | PR | 00952 | |
| 215346 | HENRY ORTIZ JIMENEZ | Address on file | | | | | | | |
| 215347 | HENRY ORTIZ MONTALVO | Address on file | | | | | | | |
| 665688 | HENRY PEDROZA APONTE | HC 2 BOX 6906 | | | | YABUCOA | PR | 00767-9512 | |
| 844546 | HENRY PEÑALVERT GONZALEZ | PO BOX 6055 | | | | CAGUAS | PR | 00725 | |
| 215348 | HENRY PEREZ RIVERA | Address on file | | | | | | | |
| 215349 | HENRY PEREZ TORRES | Address on file | | | | | | | |
| 215350 | HENRY PEREZ VELEZ | Address on file | | | | | | | |
| 215351 | HENRY RAMOS LEBRON | Address on file | | | | | | | |
| 215352 | HENRY RAMOS RAMOS | Address on file | | | | | | | |
| 215353 | HENRY RAMOS VALENTIN | Address on file | | | | | | | |
| 215354 | HENRY RAVELO, SUSAN | Address on file | | | | | | | |
| 665689 | HENRY RAYMONT | 4209 LINNEAN AVE NW | | | | WASHINGTON | DC | 20008 | |
| 215355 | HENRY REYES RODRIGUEZ | Address on file | | | | | | | |
| 215356 | HENRY RIOS COSME | Address on file | | | | | | | |
| 665690 | HENRY RIOS MARTINEZ | HC 1 BOX 5070 | | | | BARRANQUITAS | PR | 00794-9606 | |
| 665691 | HENRY RIOS NOGUERAS | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 665692 | HENRY RIVERA ACOSTA | 62 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| 215357 | HENRY RIVERA BERAS | Address on file | | | | | | | |
| 215358 | HENRY RIVERA CASTRO | Address on file | | | | | | | |
| 215359 | HENRY RIVERA CLAUSELL | Address on file | | | | | | | |
| 665693 | HENRY RIVERA PEREZ | URB SAN RAFAEL BZN 3 | | | | ARECIBO | PR | 00612 | |
| 665694 | HENRY RIVERA ROBLES | BO TORRECILLAS | 88 CALLE J E RIVERA | | | MOROVIS | PR | 00687 | |
| 215360 | HENRY RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 215361 | HENRY RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 215362 | HENRY RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 665695 | HENRY RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 215363 | HENRY RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 215364 | HENRY RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 215365 | HENRY RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 215366 | HENRY RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 665696 | HENRY RODRIGUEZ MELENDEZ | HC 55 BOX 9110 | | | | CEIBA | PR | 00735 | |
| 665697 | HENRY RODRIGUEZ MERCADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215367 | HENRY RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 215368 | HENRY RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 665698 | HENRY ROLDAN BENITEZ | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 | |
| 665699 | HENRY RUIZ CORDERO | URB LA QUINTA | F18 CALLE 13 | | | YAUCO | PR | 00698 | |
| 215369 | HENRY RUIZ, CARLOS A. | Address on file | | | | | | | |
| 1257134 | HENRY RUIZ, CARLOS A. | Address on file | | | | | | | |
| 215370 | HENRY RUIZ, CARLOS A. | Address on file | | | | | | | |
| 215371 | HENRY RUIZ, NELLY | Address on file | | | | | | | |
| 215372 | HENRY SANCHEZ, VIVIENNE | Address on file | | | | | | | |
| 215373 | HENRY SANTANA PENA | Address on file | | | | | | | |
| 665700 | HENRY SANTIAGO CABRERA | Address on file | | | | | | | |
| 215374 | HENRY SANTIAGO CONCEPCION | Address on file | | | | | | | |
| 665701 | HENRY SANTIAGO GONZALEZ | HC 01 BOX 5811 | | | | CAROZAL | PR | 00783 | |
| 665702 | HENRY SANTIAGO RAMOS | 46 WHITE STREET SPRINGFIELD | | | | MASSACHUSSETS | MA | 01107 | |
| 665703 | HENRY SANTIAGO VICENS | 72 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 665705 | HENRY SANTOS SANTANA | NOTRE DAME | H3 CALLE SAN FELIPE | | | CAGUAS | PR | 00989 | |
| 665704 | HENRY SANTOS SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 665706 | HENRY SANTOS VELEZ | RES VILLA EVANGELINA | T248 CALLE 15 VILLA EVANGELINA | | | MANATI | PR | 00674 | |
| 215375 | HENRY SANTOS, ROBERT | Address on file | | | | | | | |
| 215376 | HENRY SCHEIN INC | 135 DURYEA ROAD | | | | MELVILLE | NY | 11747 | |
| 665707 | HENRY SCHEIN INC. | 5 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 215377 | HENRY SCHEIN PUERTO RICO , INC. | 1120 - 22 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921-0000 | |
| 665708 | HENRY SCHETTINNI | Address on file | | | | | | | |
| 215378 | HENRY SILVA MALDONADO | Address on file | | | | | | | |
| 215379 | HENRY STEWART PUBLICATION | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| 215380 | HENRY STEWART PUBLICATION | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| 215381 | HENRY STEWART PUBLICATION | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | AL | 35202-0812 | |
| 665709 | HENRY STEWART PUBLICATIONS | P O BOX 10812 | | | | BIRMINGHAM | AL | 35220-0812 | |
| 665710 | HENRY TORRES AVILES | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 215382 | HENRY TORRES CRUZ | Address on file | | | | | | | |
| 665711 | HENRY TORRES ESTRADA | HC 06 BOX 70590 | | | | CAGUAS | PR | 00725 | |
| 215383 | HENRY TORRES ROBLES | Address on file | | | | | | | |
| 215384 | HENRY VARGAS CORTES | Address on file | | | | | | | |
| 665712 | HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 | |
| 665713 | HENRY VELEZ FELIBERTY | Address on file | | | | | | | |
| 665714 | HENRY VELEZ HIRALDO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 665715 | HENRY WOLF PALACIOS | URB DORADO DEL MAR | G 2 CALLE NINFAS DEL MAR | | | DORADO | PR | 00646 | |
| 215385 | HENRY Y PADILLA ROSAS | Address on file | | | | | | | |
| 215386 | HENRY Y POLANCO LUNA | Address on file | | | | | | | |
| 1434304 | Henry, Roy | Address on file | | | | | | | |
| 1434150 | Henry, Roy | Address on file | | | | | | | |
| 665716 | HENRYS COMPUTER | 107 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 215387 | HENRYS MD, RICHARD | Address on file | | | | | | | |
| 215388 | HENSEN J MARTE SANTIAGO | Address on file | | | | | | | |
| 2180066 | Hensley, Michael B and Christy M. | 405 Clear Creek | | | | Clearwater | KS | 67026 | |
| 585776 | HENSON BUSQUETS, VICTOR O | Address on file | | | | | | | |
| 585776 | HENSON BUSQUETS, VICTOR O | Address on file | | | | | | | |
| 215389 | HENSON FIGUEROA, BETZAIDA | Address on file | | | | | | | |
| 215390 | HENSON MD , RUTH D | Address on file | | | | | | | |
| 215391 | HENSON VERA, VICTOR O. | Address on file | | | | | | | |
| 665717 | HENSON VIVES SOLIS | Address on file | | | | | | | |
| 665718 | HENTER-JOYCE, INC. | 11800 31 ST. COURT NORTH | | | | ST. PETERSBURG | FL | 33716-1805 | |
| 215392 | HENYELEEZ MARQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 215393 | HENYELEEZ MARQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 665719 | HEPA FILTER CERTIFICATION INC | PO BOX 190661 | | | | SAN JUAN | PR | 00919-0661 | |
| 215394 | HEPTAGON GROUP CORP | SANTA JUANA 2 | H 3 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 665721 | HERA DEVELOPMENT S.E. C\O | PO BOX 9020225 | | | | SAN JUAN | PR | 00902 | |
| 665722 | HERA DEVELOPMENT S.E. C\O | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665723 | HERA INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 215395 | HERA PRINTING , CORP. | AVE. PONCE DE LEON # 1671 PDA. 25 | | | | SANTURCE | PR | 00909-0000 | |
| 215396 | HERA PRINTING CORP | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 665724 | HERA PRINTING INC | PO BOX 362370 | | | | SAN JUAN | PR | 00936-2370 | |
| 215397 | HERACLIO PRIETO ECOLOGIC ALL | URB MONTEHIEDRA | 285 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 665725 | HERACLIO ALICEA RODRIGUEZ | BOX 598 | | | | NARANJITO | PR | 00719 | |
| 665726 | HERACLIO COTTO RIVERA | URB EL TORITO | G 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 665727 | HERACLIO MENDOZA OTERO | URB APONTE | A-18 CALLE I | | | CAYEY | PR | 00736 | |
| 665728 | HERACLIO QUINTANA MEDINA | P O BOX 2307 | | | | MAYAGUEZ | PR | 00681 | |
| 215398 | HERADIO PAGAN CAMACHO | Address on file | | | | | | | |
| 665729 | HERADIO SEGARRA MARTINEZ | URB PTO NUEVO | 1007 CALLE BOYONA | | | SAN JUAN | PR | 00920 | |
| 215399 | HERAEUS MEDICAL COMPONENTS CARIBE INC | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 215400 | HERALD D LORENZO | Address on file | | | | | | | |
| 215401 | HERALD, CASTILLO | Address on file | | | | | | | |
| 665730 | HERALDICA | 109 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 215402 | HERALIO G MARRERO PEREZ | Address on file | | | | | | | |
| 215403 | HERALIO G PEREZ ROJAS | Address on file | | | | | | | |
| 665731 | HERAM D ORTIZ ORTIZ | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 215404 | HERAMIENTAS Y EQUIPOS FERRER INC | PO BOX 726 | | | | CABO ROJO | PR | 00623 | |
| 2034799 | HERAS ALVARADO, CARMEN M. | Address on file | | | | | | | |
| 1861578 | Heras Alvarado, Carmen M. | Address on file | | | | | | | |
| 665732 | HERBARIUM SUPPLY | POB 10966 | | | | BOZAMAN | MT | 59719 | |
| 2132115 | Herbarium Supply | Address on file | | | | | | | |
| 2132115 | Herbarium Supply | Address on file | | | | | | | |
| 215405 | HERBER RODRIGUEZ COLON | Address on file | | | | | | | |
| 665733 | HERBERGHT COLON CRUZ | Address on file | | | | | | | |
| 215406 | HERBERT A ROXBURGH ORTIZ | Address on file | | | | | | | |
| 665734 | HERBERT A ZALDUONDO CRUZ | SIERRA LINDA | T 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 215407 | HERBERT ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 215408 | HERBERT ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 215409 | HERBERT AGOSTO SANTIAGO | Address on file | | | | | | | |
| 665735 | HERBERT B ASHER SHAFFER | 4341 SHEL BOURNE LN | | | | COLUMBUS | OH | 43220-4243 | |
| 665736 | HERBERT BONILLA PAGAN | LLANOS TUNA | SA 22 CALLE 312 KM 3 5 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 215410 | HERBERT C T CHUN | Address on file | | | | | | | |
| 215411 | HERBERT CASIANO CORIANO | Address on file | | | | | | | |
| 665737 | HERBERT CASIANO CORIANO | Address on file | | | | | | | |
| 215412 | HERBERT CASIANO CORIANO | Address on file | | | | | | | |
| 215413 | HERBERT CLEMENTE, ROXSAN L. | Address on file | | | | | | | |
| 665738 | HERBERT COLON MARTINEZ | COND EL JARDIN | AVE SAN PATRICIO APT 3 C | | | GUAYNABO | PR | 00968 | |
| 215414 | HERBERT COSME COLON | Address on file | | | | | | | |
| 665739 | HERBERT E OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 215415 | HERBERT ELITAH, STLLOYD | Address on file | | | | | | | |
| 215416 | HERBERT GOLDMAN MAYER | Address on file | | | | | | | |
| 665740 | HERBERT GONZALEZ VALENTIN | 171 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 215417 | HERBERT J JUSTINIANO ALICEA | Address on file | | | | | | | |
| 665741 | HERBERT L FAMISON CO INC | 100 EXECUTIVE DRIVE | | | | NEW JERSEY | NJ | 07052-3362 | |
| 215418 | HERBERT LISBOA CUPELES | Address on file | | | | | | | |
| 215419 | HERBERT LLAURADOR ANTONSANTI | Address on file | | | | | | | |
| 215420 | HERBERT MARTINEZ CEDENO | Address on file | | | | | | | |
| 665742 | HERBERT MORALES | PO BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 665743 | HERBERT ORTEGA ARROYO | HC 2 BOX 7579 | | | | UTUADO | PR | 00641 | |
| 665744 | HERBERT ORTIZ TROCHE | HC 05 BOX 54401 | | | | MAYAGUEZ | PR | 00680 | |
| 665745 | HERBERT OTERO SOLER | RES YAGUEZ EDIF 7 APT 76 | | | | MAYAGUEZ | PR | 00680 | |
| 665746 | HERBERT R BERGNER | 970 BAYSIDE ROCKAWAY POINT | | | | NEW YORK | NY | 11697-1136 | |
| 215421 | HERBERT ROSARIO MARTINEZ | Address on file | | | | | | | |
| 665747 | HERBERT RUIZ GARCIA | BA CAMPAMENTO | 13 CALLE D | | | GURABO | PR | 00778 | |
| 215422 | HERBERT SANTIAGO CORDERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215423 | HERBERT SANTIAGO CRUZ | Address on file | | | | | | | |
| 844547 | HERBERT WISCOVITCH MONTALVO | CJ DE MAYAGÜEZ | | | | | PR | | |
| 215424 | HERBERT, VICTOR | Address on file | | | | | | | |
| 215425 | HERBERTO RIVAS DBA COLO AUTO AIR | P O BOX 168 | | | | OROCOVIS | PR | 00720 | |
| 1886883 | Herbi Valentin, Carmen | Address on file | | | | | | | |
| 215426 | HERBIE SANTIAGO BETANCOURT | Address on file | | | | | | | |
| 215427 | HERBY AMBROISE | Address on file | | | | | | | |
| 665749 | HERBY ANBROISE JOSELYN | URB LA RAMBLA | 3118 AVE FAGOT | | | PONCE | PR | 00730-4501 | |
| 2175682 | HERCO CONST CORP Y GENERAL ACCIDENT INS CO | P.O. BOX 75001 | | | | TOA BAJA | PR | 00950-9998 | |
| 665750 | HERCO INDUSTRIAL SUPPLY | BUZON 1711 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 665751 | HERCULES TROPICAL BATTERY | PO BOX 10 | | | | SAN JUAN | PR | 00919-0010 | |
| 215428 | HERDMANN, KEREN | Address on file | | | | | | | |
| 665752 | HERE AND NOW INC | 5 CALLE ARZUAGA RPM 430 | | | | SAN JUAN | PR | 00925-3701 | |
| 215429 | HERE STUDIOS INC | ARZUAGA #5 RPM 430 | | | | SAN JUAN | PR | 00925 | |
| 215430 | HEREDIA ACEVEDO, JUAN R | Address on file | | | | | | | |
| 215431 | HEREDIA ALAMO, ESTHER | Address on file | | | | | | | |
| 215432 | HEREDIA ALICEA, MARIA V | Address on file | | | | | | | |
| 215433 | HEREDIA ALVAREZ, JORGE | Address on file | | | | | | | |
| 2208732 | Heredia Alvarez, Nelson | Address on file | | | | | | | |
| 215434 | HEREDIA ANDUJAR, CRISTINA | Address on file | | | | | | | |
| 215435 | HEREDIA ARROYO, RAFAEL | Address on file | | | | | | | |
| 665753 | HEREDIA AUTO PARTS | CALLE SANTA MARIA BO. PALMAS | | | | CATANO | PR | 00962 | |
| 215436 | HEREDIA AVILES, JUAN R | Address on file | | | | | | | |
| 796005 | HEREDIA AVILEZ, JUAN R | Address on file | | | | | | | |
| 215437 | HEREDIA AYALA, RAIZA | Address on file | | | | | | | |
| 215438 | HEREDIA BONILLA, CARMEN H. | Address on file | | | | | | | |
| 655758 | HEREDIA BONILLA, FRANCISCO | Address on file | | | | | | | |
| 215439 | HEREDIA BONILLA, MARIA W | Address on file | | | | | | | |
| 215440 | Heredia Bonilla, Olga I | Address on file | | | | | | | |
| 215441 | HEREDIA BURGOS MD, CARLOS | Address on file | | | | | | | |
| 215442 | HEREDIA BURGOS, ANIBAL | Address on file | | | | | | | |
| 215443 | HEREDIA CABALLERO, YURI | Address on file | | | | | | | |
| 796006 | HEREDIA CABASSA, CARMEN | Address on file | | | | | | | |
| 215445 | HEREDIA CALOCA, JOHNY | Address on file | | | | | | | |
| 796007 | HEREDIA CANCEL, MICHAEL | Address on file | | | | | | | |
| 215446 | HEREDIA COLLAZO, JOCELYN | Address on file | | | | | | | |
| 1761313 | Heredia Collazo, Jocelyn | Address on file | | | | | | | |
| 215447 | HEREDIA COLON, EUNICE E | Address on file | | | | | | | |
| 215448 | HEREDIA COLON, JUAN | Address on file | | | | | | | |
| 215449 | HEREDIA COLON, JUDY | Address on file | | | | | | | |
| 215450 | HEREDIA COLON, NELSON | Address on file | | | | | | | |
| 215451 | Heredia Cordero, Oswaldo | Address on file | | | | | | | |
| 215452 | HEREDIA CORDERO, YOLANDA | Address on file | | | | | | | |
| 1779317 | Heredia Cordero, Yolanda | Address on file | | | | | | | |
| 1779317 | Heredia Cordero, Yolanda | Address on file | | | | | | | |
| 796008 | HEREDIA CORTES, CARMEN Y | Address on file | | | | | | | |
| 1918618 | Heredia Cortes, Carmen Y. | Address on file | | | | | | | |
| 2056135 | Heredia Cortes, Freyda | Address on file | | | | | | | |
| 215454 | HEREDIA CORTEZ, FREYDA | Address on file | | | | | | | |
| 796009 | HEREDIA CRUZ, FRANCYS A | Address on file | | | | | | | |
| 712810 | Heredia Cruz, Maria M | Address on file | | | | | | | |
| 796010 | HEREDIA CRUZ, MICHELLE M | Address on file | | | | | | | |
| 215455 | HEREDIA CUADRADO, MAIDA R. | Address on file | | | | | | | |
| 215456 | HEREDIA DE JESUS, NEYSHALEE | Address on file | | | | | | | |
| 844548 | HEREDIA DEL RIO VALERIE | HC 7 BOX 33075 | | | | HATILLO | PR | 00659-9638 | |
| 215457 | HEREDIA DEL RIO, VALERIE | Address on file | | | | | | | |
| 215458 | HEREDIA DIAZ, ALEXIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 501 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537079 | Heredia Esteban, Maria J. | Address on file | | | | | | | |
| 215459 | HEREDIA ESTEBAN, MARIA JOSE | Address on file | | | | | | | |
| 215460 | HEREDIA FARIA, CALEB E | Address on file | | | | | | | |
| 215461 | HEREDIA FARIA, YAMIL | Address on file | | | | | | | |
| 215462 | HEREDIA FARIA, YAMIL E | Address on file | | | | | | | |
| 215463 | HEREDIA FERNANDEZ, ARNALDO J | Address on file | | | | | | | |
| 215464 | HEREDIA FERNANDEZ, DENNIS | Address on file | | | | | | | |
| 215465 | HEREDIA FIGUEROA, MARIA DE L | Address on file | | | | | | | |
| 215466 | HEREDIA FIGUEROA, MARIA DE L | Address on file | | | | | | | |
| 215467 | HEREDIA FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 215468 | HEREDIA FUENTES, ANA L | Address on file | | | | | | | |
| 215469 | HEREDIA GARCIA, LAZARO | Address on file | | | | | | | |
| 215470 | HEREDIA GOITIA, HECTOR M | Address on file | | | | | | | |
| 215472 | HEREDIA GONZALES, ERNESTO | Address on file | | | | | | | |
| 215473 | HEREDIA GONZALEZ, ANGEL R. | Address on file | | | | | | | |
| 215474 | HEREDIA GONZALEZ, BETZAIDA | Address on file | | | | | | | |
| 215475 | HEREDIA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 215476 | HEREDIA GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 2199055 | Heredia Gonzalez, Damian | Address on file | | | | | | | |
| 215477 | HEREDIA GONZALEZ, DINORAH | Address on file | | | | | | | |
| 215478 | HEREDIA GONZALEZ, ISAMARYS | Address on file | | | | | | | |
| 796011 | HEREDIA GONZALEZ, JOSE | Address on file | | | | | | | |
| 215479 | HEREDIA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 215480 | Heredia Gonzalez, Jose L | Address on file | | | | | | | |
| 215481 | HEREDIA GONZALEZ, JULIO | Address on file | | | | | | | |
| 215482 | HEREDIA GONZALEZ, LOURDES P. | Address on file | | | | | | | |
| 215483 | HEREDIA GONZALEZ, LUCIMAR | Address on file | | | | | | | |
| 796012 | HEREDIA GONZALEZ, LYDIA | Address on file | | | | | | | |
| 215485 | HEREDIA GONZALEZ, LYDIA E | Address on file | | | | | | | |
| 215486 | Heredia Gonzalez, Wilfredo | Address on file | | | | | | | |
| 215487 | HEREDIA GONZALEZ, WILLIIAM | Address on file | | | | | | | |
| 215488 | HEREDIA GONZALEZ, WILSON | Address on file | | | | | | | |
| 215489 | HEREDIA GONZALEZ, YAMINET | Address on file | | | | | | | |
| 215490 | Heredia Herrera, Ramiro | Address on file | | | | | | | |
| 215491 | Heredia Herrera, Vicente R. | Address on file | | | | | | | |
| 215493 | HEREDIA JUARBE, NILSA | Address on file | | | | | | | |
| 215492 | HEREDIA JUARBE, NILSA | Address on file | | | | | | | |
| 796013 | HEREDIA JUARBE, NILSA E. | Address on file | | | | | | | |
| 215494 | HEREDIA LOPEZ, JAYMAR | Address on file | | | | | | | |
| 215495 | HEREDIA LOPEZ, LUZ E | Address on file | | | | | | | |
| 215496 | HEREDIA LOPEZ, RAMON A | Address on file | | | | | | | |
| 215497 | HEREDIA LORENZO, JANNAT | Address on file | | | | | | | |
| 215498 | HEREDIA MAISONET, ERICA | Address on file | | | | | | | |
| 215499 | Heredia Mangual, Carlos O | Address on file | | | | | | | |
| 215500 | HEREDIA MARCANO, FERNANDO | Address on file | | | | | | | |
| 796014 | HEREDIA MARCANO, HECTOR | Address on file | | | | | | | |
| 215501 | HEREDIA MARCANO, HECTOR M | Address on file | | | | | | | |
| 796015 | HEREDIA MARTINEZ, CARMEN Z | Address on file | | | | | | | |
| 215502 | HEREDIA MARTINEZ, EFIGEMIA | Address on file | | | | | | | |
| 796016 | HEREDIA MEDINA, IRIS | Address on file | | | | | | | |
| 215503 | HEREDIA MEDINA, IRIS J | Address on file | | | | | | | |
| 215504 | HEREDIA MEJIAS, JOSE V | Address on file | | | | | | | |
| 215505 | HEREDIA MERCADO, MARGARITA | Address on file | | | | | | | |
| 215506 | HEREDIA MERCED, EDWIN | Address on file | | | | | | | |
| 215507 | HEREDIA MERCED, EVELYN | Address on file | | | | | | | |
| 215508 | HEREDIA MONTALVO, ROSA M. | Address on file | | | | | | | |
| 215509 | Heredia Morales, Confesor | Address on file | | | | | | | |
| 2132233 | Heredia Morales, Manuel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215510 | HEREDIA MORALES, MANUEL | Address on file | | | | | | | |
| 796017 | HEREDIA MORALES, MANUEL | Address on file | | | | | | | |
| 796018 | HEREDIA MORALES, MANUEL | Address on file | | | | | | | |
| 215511 | Heredia Morales, William | Address on file | | | | | | | |
| 215512 | HEREDIA MORILLO, MAXIMO | Address on file | | | | | | | |
| 215513 | HEREDIA MUNIZ, IVELISSE | Address on file | | | | | | | |
| 215514 | HEREDIA MUNIZ, NEREIDA M | Address on file | | | | | | | |
| 1810563 | Heredia Muniz, Nereida Milagros | Address on file | | | | | | | |
| 796019 | HEREDIA NARVAEZ, DIANA M | Address on file | | | | | | | |
| 215515 | HEREDIA NARVAEZ, PABLO | Address on file | | | | | | | |
| 215516 | HEREDIA NARVAEZ, TOMAS | Address on file | | | | | | | |
| 215517 | HEREDIA NEGRON, EDNA N. | Address on file | | | | | | | |
| 215518 | HEREDIA NEGRÓN, EDNNA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419990 | HEREDIA NEGRÓN, EDNNA | YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 215519 | HEREDIA NEGRON, RUTH E. | Address on file | | | | | | | |
| 2040472 | Heredia Negron, Ruth E. | Address on file | | | | | | | |
| 215520 | HEREDIA OQUENDO, DORISABEL | Address on file | | | | | | | |
| 2176280 | HEREDIA OQUENDO, JOSE A. | HC-03 | BOX 14738 | | | Utuado | PR | 00641 | |
| 215521 | HEREDIA ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 215522 | HEREDIA PABON, GENOVEVA | Address on file | | | | | | | |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | Address on file | | | | | | | |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | Address on file | | | | | | | |
| 215524 | HEREDIA PACHECO, EDGARDO | Address on file | | | | | | | |
| 215525 | HEREDIA PACHECO, HECTOR | Address on file | | | | | | | |
| 215526 | HEREDIA PACHECO, SILKA Y. | Address on file | | | | | | | |
| 1778175 | Heredia Pacheco, Silka Y. | Address on file | | | | | | | |
| 796020 | HEREDIA PAGAN, BRENDA | Address on file | | | | | | | |
| 796021 | HEREDIA PAGAN, BRENDA L | Address on file | | | | | | | |
| 215527 | HEREDIA PAGAN, BRENDA L. | Address on file | | | | | | | |
| 215528 | HEREDIA PAGAN, JOSE | Address on file | | | | | | | |
| 215529 | HEREDIA PEREZ MD, LISSETTE | Address on file | | | | | | | |
| 215530 | HEREDIA PEREZ, ALBERTICO | Address on file | | | | | | | |
| 796022 | HEREDIA PEREZ, DIMARIES | Address on file | | | | | | | |
| 215532 | HEREDIA RAMOS, HAYDEE | Address on file | | | | | | | |
| 215533 | HEREDIA RIVERA, DAISY | Address on file | | | | | | | |
| 215534 | HEREDIA RIVERA, GLORIA | Address on file | | | | | | | |
| 2027924 | Heredia Rivera, Hemberto | Address on file | | | | | | | |
| 215535 | Heredia Rivera, Heriberto | Address on file | | | | | | | |
| 215536 | HEREDIA RIVERA, JANICE | Address on file | | | | | | | |
| 215537 | HEREDIA RIVERA, JUAN | Address on file | | | | | | | |
| 215538 | HEREDIA RIVERA, MARIE LIZ | Address on file | | | | | | | |
| 215539 | HEREDIA RIVERA, MARITZA | Address on file | | | | | | | |
| 215540 | HEREDIA RIVERA, MICHELLE | Address on file | | | | | | | |
| 1596399 | Heredia Rivera, Michelle | Address on file | | | | | | | |
| 215541 | HEREDIA RIVERA, NAISHLA | Address on file | | | | | | | |
| 215542 | HEREDIA RIVERA, OLGA | Address on file | | | | | | | |
| 215543 | HEREDIA RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 215544 | HEREDIA RODRIGUEZ, ALCIDES | Address on file | | | | | | | |
| 1805172 | Heredia Rodriguez, Awilda | Address on file | | | | | | | |
| 215545 | HEREDIA RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 215546 | HEREDIA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 215547 | HEREDIA RODRIGUEZ, FLORIDALIA | Address on file | | | | | | | |
| 215548 | HEREDIA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 215549 | HEREDIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 215550 | HEREDIA RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 215551 | HEREDIA RODRIGUEZ, PERFECTO | Address on file | | | | | | | |
| 215552 | HEREDIA RODRIGUEZ, SUDHEY Y | Address on file | | | | | | | |
| 215553 | Heredia Rodriguez, William | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215555 | HEREDIA SANTOS, MARIA | Address on file | | | | | | | |
| 215556 | Heredia Santos, Urayoan | Address on file | | | | | | | |
| 215557 | HEREDIA SERRANO, ANICASIO | Address on file | | | | | | | |
| 1811500 | Heredia Serrano, Nancy | Address on file | | | | | | | |
| 1811500 | Heredia Serrano, Nancy | Address on file | | | | | | | |
| 215558 | HEREDIA SERRANO, NANCY | Address on file | | | | | | | |
| 215559 | HEREDIA SIERRA, DAVID | Address on file | | | | | | | |
| 215560 | HEREDIA SOLANO, LORIEANN | Address on file | | | | | | | |
| 215561 | HEREDIA SOTO, MARIE I. | Address on file | | | | | | | |
| 796025 | HEREDIA TOLEDO, ARMANDO | Address on file | | | | | | | |
| 215562 | HEREDIA TORRES, BRUNILDA | Address on file | | | | | | | |
| 1787315 | HEREDIA TORRES, BRUNILDA | Address on file | | | | | | | |
| 1744041 | HEREDIA TORRES, CARMEN M | Address on file | | | | | | | |
| 1766424 | Heredia Torres, Iris Margarita | Address on file | | | | | | | |
| 1419993 | HEREDIA TORRES, JULIO | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA APTDO. 1106 | | | GUAYNABO | PR | 00966 | |
| 1419991 | HEREDIA TORRES, JULIO | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 1419992 | HEREDIA TORRES, JULIO | Address on file | | | | | | | |
| 215563 | HEREDIA TORRES, JULIO | Address on file | | | | | | | |
| 215564 | HEREDIA VARGAS, ANTONIA | Address on file | | | | | | | |
| 215565 | HEREDIA VARGAS, ROCIO | Address on file | | | | | | | |
| 215566 | HEREDIA VAZQUEZ, CARLOS J | Address on file | | | | | | | |
| 215567 | HEREDIA VEGA, ANA M | Address on file | | | | | | | |
| 215568 | HEREDIA VEGA, NICOLAS | Address on file | | | | | | | |
| 215569 | HEREDIA VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 215571 | HEREDIA VELEZ, ABIEZER | Address on file | | | | | | | |
| 215570 | HEREDIA VELEZ, ABIEZER | Address on file | | | | | | | |
| 215572 | HEREDIA VELEZ, ANDRIA | Address on file | | | | | | | |
| 215573 | HEREDIA VIGO, CLAUDIA E | Address on file | | | | | | | |
| 215574 | HEREDIA VIGO, JOSE A | Address on file | | | | | | | |
| 215575 | HEREDIA VIRUET, BLANCA I | Address on file | | | | | | | |
| 215576 | HEREDIA VIRUET, CARMEN | Address on file | | | | | | | |
| 215577 | HEREDIA, ERNESTO | Address on file | | | | | | | |
| 215578 | HEREDIA, GLENNYS M | Address on file | | | | | | | |
| 215579 | HEREDIA, JESSICA | Address on file | | | | | | | |
| 215580 | HEREDIA, JUAN J. | Address on file | | | | | | | |
| 215581 | HEREDIA, RAMONA | Address on file | | | | | | | |
| 2130132 | Heredia, Rosa Rivera | Address on file | | | | | | | |
| 215582 | HEREDIA CASTRO, CARLOS | Address on file | | | | | | | |
| 215583 | HEREDA MOLINA, XIOMARA | Address on file | | | | | | | |
| 1945272 | Hereida Negron, Ruth E | Address on file | | | | | | | |
| 665754 | HEREIDA SERVICES STATION | P O BOX 1580 | | | | QUEBRADILLAS | PR | 00678 | |
| 215584 | HERENCIA FERRER, JANICE MARIE | Address on file | | | | | | | |
| 665755 | HERENCIA MUSICAL | HC 71 BOX 3254 | | | | NARANJITO | PR | 00719-9714 | |
| 215585 | HERENCIA NUEVOS HORIZONTES GUARICO VIEJO | URB GUARICO VIEJO | CALLE ERNESTO SANTOS # 59 | | | VEGA BAJA | PR | 00694 | |
| 215586 | HERENCIA RIVERA, ROBERTO | Address on file | | | | | | | |
| 215587 | HERENIA ESPADA | Address on file | | | | | | | |
| 215588 | HERENIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 215589 | HERENIA VAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 665757 | HERENIA VEGA BERMUDEZ | Address on file | | | | | | | |
| 665756 | HERENIA VEGA BERMUDEZ | Address on file | | | | | | | |
| 665758 | HERENIO CORREA RODRIGUEZ | Address on file | | | | | | | |
| 665759 | HERENIO CORREA RODRIGUEZ | Address on file | | | | | | | |
| 215590 | Herfeldt Hessel, Bodo | Address on file | | | | | | | |
| 215591 | HERGER DORSEY GRACE M | Address on file | | | | | | | |
| 215592 | HERGER MONTES, MARIA A | Address on file | | | | | | | |
| 2210062 | Herger Montes, Maria Asencion | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 504 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215593 | HERI AUTO KOOL INC | 37 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 844549 | HERI AUTO KOOL INC | 37 AVENIDA HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 215484 | HERI AUTO KOOL, INC | AVE. HIRAM CABASSA 37 | | | | MAYAGUEZ | PR | 00680 | |
| 215594 | HERI I RIOS ARVELO | Address on file | | | | | | | |
| 215595 | HERI PALOS RECORDS CORP | PO BOX 282 | | | | VEGA ALTA | PR | 00692-0282 | |
| 665760 | HERI QUILES ORTIZ | PMB 503 | BOX 100 | | | BARRANQUITAS | PR | 00794-0100 | |
| 665761 | HERI RIVERA COLON | URB SAN MARTIN | C 57 CALLE 40 | | | JUANA DIAZ | PR | 00795 | |
| 215596 | HERI S GOTAY RAMOS | Address on file | | | | | | | |
| 844550 | HERI U DEL VALLE ALICEA | PO BOX 568 | | | | AGUAS BUENAS | PR | 00703 | |
| 215597 | HERIALBERTO PENA MAYSONET | Address on file | | | | | | | |
| 215598 | HERIBERT S. RUIZ RIOS | Address on file | | | | | | | |
| 665762 | HERIBERT TORRES MORALES | Address on file | | | | | | | |
| 665763 | HERIBERT0 PEREZ NIEVES | URB. PARKVILLE | 25 CALLE HARDING | | | GUAYNABO | PR | 00919 | |
| 665764 | HERIBERTA LOPEZ SANCHEZ | P O BOX 914 | | | | AGUAS BUENAS | PR | 00703 | |
| 215599 | HERIBERTA MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 665765 | HERIBERTA PADILLA ACEVEDO | URB. RIO PLANTATION 22 CALLE 1 W | | | | BAYAMON | PR | 00961 | |
| 665766 | HERIBERTA TORRES RIVERA | Address on file | | | | | | | |
| 665767 | HERIBERTA VARGAS RIOS | PARC TERRANOVA | 297 CALLE 15 | | | QUEBRADILLAS | PR | 00678 | |
| 215600 | HERIBERTO ABRAHAM ALMODOVAR | Address on file | | | | | | | |
| 215601 | HERIBERTO ACEVEDO /DBA KMBUS SERVICE | HC 2 BOX 7526 B | | | | CAMUY | PR | 00627 | |
| 215602 | HERIBERTO ACEVEDO DBA KM BUS SERVICE | HC 02 BOX 7526B | | | | CAMUY | PR | 00627 | |
| 215603 | HERIBERTO ACEVEDO GARCIA | Address on file | | | | | | | |
| 215604 | HERIBERTO ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 665778 | HERIBERTO ACEVEDO RUIZ | P O BOX 137 | | | | AGUADA | PR | 00602-0137 | |
| 215605 | HERIBERTO AGUILAR GARCIA | Address on file | | | | | | | |
| 215606 | HERIBERTO ALDEA ROLDAN | Address on file | | | | | | | |
| 665779 | HERIBERTO ALERS VALLE | BOX 2282 | | | | SAN GERMAN | PR | 00683 | |
| 215607 | HERIBERTO ALICEA RIVERA | Address on file | | | | | | | |
| 665780 | HERIBERTO ALLEN RODRIGUEZ | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 665781 | HERIBERTO ALONSO RIVERA | SANTA MARIA | 100 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 665782 | HERIBERTO AMARO MARTINEZ | Address on file | | | | | | | |
| 665783 | HERIBERTO APONTE LOPEZ | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 215608 | HERIBERTO ARANA BATISTA | Address on file | | | | | | | |
| 665784 | HERIBERTO ARLEQUIN GUZMAN | HC- 02 BOX 7693 | | | | CAMUY | PR | 00627 | |
| 665785 | HERIBERTO ARLEQUIN GUZMAN | HC 02 BUZON 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 665786 | HERIBERTO AROCHA AROCHA | URB CIUDAD UNIVERSITARIA | 13 CALLE C ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 665769 | HERIBERTO ARROYO GARCIA | Address on file | | | | | | | |
| 215609 | HERIBERTO ARROYO GARCIA | Address on file | | | | | | | |
| 215610 | HERIBERTO ASTACIO CASTRO | Address on file | | | | | | | |
| 215611 | HERIBERTO AURELIO ACOSTA MAESTRE | Address on file | | | | | | | |
| 665787 | HERIBERTO AVILES RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 665788 | HERIBERTO AYALA DEL VALLE | PO BOX 9066023 | | | | SAN JUAN | PR | 00906-6023 | |
| 665789 | HERIBERTO BAEZ MARTINEZ | URB STA JUANITA | AK 37 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 215612 | HERIBERTO BAEZ TORRES | Address on file | | | | | | | |
| 665790 | HERIBERTO BARETO SEDA | PMB 127 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 | |
| 215613 | HERIBERTO BARRETO GONZALEZ | Address on file | | | | | | | |
| 215614 | HERIBERTO BARRETO GONZALEZ | Address on file | | | | | | | |
| 665791 | HERIBERTO BARRETO MORALES | HC 04 BOX 13686 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 665792 | HERIBERTO BERRIOS BURGOS | PO BOX 1789 | | | | AIBONITO | PR | 00705 | |
| 665793 | HERIBERTO BORGES CUEVAS | PO BOX 776 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 215615 | Heriberto Borges Cuevas | Address on file | | | | | | | |
| 665795 | HERIBERTO BORGES MEDINA | Address on file | | | | | | | |
| 665794 | HERIBERTO BORGES MEDINA | Address on file | | | | | | | |
| 215616 | HERIBERTO BURGOS MARCANO | Address on file | | | | | | | |
| 215617 | HERIBERTO CABRERA RIOS | Address on file | | | | | | | |
| 215618 | HERIBERTO CABRERA VEGA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665770 | HERIBERTO CACERES | PORTALES PARQUES ESCORIAL 7403-24 | BLVD DE LA MEDIA WNA | | | CAROLINA | PR | 00947-4871 | |
| 844551 | HERIBERTO CAJIGAS GONZALEZ | PO BOX 2343 | | | | ISABELA | PR | 00662 | |
| 665796 | HERIBERTO CAMACHO CRESPO | URB SANTA MARIA | H C 9 CALLE 9 | | | CEIBA | PR | 00735 | |
| 665797 | HERIBERTO CAMPOS LOPEZ | HC 05 BOX 52692 | | | | MAYAGUEZ | PR | 00680 | |
| 215619 | HERIBERTO CANCEL CRUZ | Address on file | | | | | | | |
| 665798 | HERIBERTO CANDELARIA | PO BOX 1064 | | | | AGUADA | PR | 00602 | |
| 665799 | HERIBERTO CANDELARIA BONILLA | PO BOX 923 | | | | UTUADO | PR | 00641 | |
| 215620 | HERIBERTO CANDELARIA GONZALEZ | Address on file | | | | | | | |
| 665800 | HERIBERTO CAPELLA ACEVEDO | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 215621 | HERIBERTO CAPELLA GONZALEZ | Address on file | | | | | | | |
| 665801 | HERIBERTO CARDONA COLON | HC 6 BOX 17376 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215622 | HERIBERTO CARDONA RUIZ | Address on file | | | | | | | |
| 215623 | HERIBERTO CARMONA LOPEZ | Address on file | | | | | | | |
| 665803 | HERIBERTO CARMONA LOPEZ | Address on file | | | | | | | |
| 215624 | HERIBERTO CARMONA LOPEZ | Address on file | | | | | | | |
| 215625 | HERIBERTO CARMONA LOPEZ | Address on file | | | | | | | |
| 665802 | HERIBERTO CARMONA LOPEZ | Address on file | | | | | | | |
| 215626 | HERIBERTO CARMONA LÓPEZ | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| 215627 | HERIBERTO CARMONA LÓPEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 215628 | HERIBERTO CARTAGENA RODRIGUEZ | Address on file | | | | | | | |
| 215629 | HERIBERTO CASTRO ROQUE | Address on file | | | | | | | |
| 665804 | HERIBERTO CASTRO TIRADO | HC 1 BOX 4418 | | | | YABUCOA | PR | 00767-9403 | |
| 665805 | HERIBERTO CHEVEREZ COLON | P O BOX 582 | | | | MOROVIS | PR | 00687 | |
| 665806 | HERIBERTO CINTRON CARMONA | PO BOX 174 | | | | AGUIRRE | PR | 00704 | |
| 215630 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | 211 CAGUAS REAL HOME RESORT | | | | CAGUAS | PR | 00725 | |
| 215631 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | PO BOX 935 | | | | BOQUERON | PR | 00622 | |
| 665807 | HERIBERTO CINTRON VARGAS | HC 01 BOX 6705 | | | | CABO ROJO | PR | 00623 | |
| 665808 | HERIBERTO CLAUDIO HUERTAS | HC 3 BOX 10901 | | | | YABUCOA | PR | 00767 | |
| 665809 | HERIBERTO COLON ACEVEDO | MANS DE CAROLINA | 2B30 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 665810 | HERIBERTO COLON CORDERO | HC 02 BOX 5797 | | | | LARES | PR | 00669 | |
| 665811 | HERIBERTO COLON LEBRON | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 665813 | HERIBERTO COLON MALDONADO | JARD DEL CARIBE | II 12 CALLE 36 | | | PONCE | PR | 00728 | |
| 665812 | HERIBERTO COLON MALDONADO | URB LAS DELICIAS 3120 | CALLE MARIA CADILLA | | | PONCE | PR | 00728-3914 | |
| 215632 | HERIBERTO COLON MEDINA | Address on file | | | | | | | |
| 665814 | HERIBERTO COLON OTERO | Address on file | | | | | | | |
| 215633 | HERIBERTO COLON ROSARIO | Address on file | | | | | | | |
| 665815 | HERIBERTO CONTERAS HERNANDEZ | PO BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665816 | HERIBERTO CONTRERAS HERNANDEZ | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 665817 | HERIBERTO CORDERO LORENZO | PO BOX 853 | | | | MOCA | PR | 00676 | |
| 665818 | HERIBERTO CORDERO VERA | P O BOX 853 | | | | MOCA | PR | 00676 | |
| 215634 | HERIBERTO COSME RIVERA | Address on file | | | | | | | |
| 665819 | HERIBERTO COSME TOSADO | HC 2 BOX 9734 | | | | QUEBRADILLA | PR | 00678 | |
| 215635 | HERIBERTO CRESPO CRESPO | Address on file | | | | | | | |
| 665820 | HERIBERTO CRESPO NIEVES | Address on file | | | | | | | |
| 665821 | HERIBERTO CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 665822 | HERIBERTO CRUZ GONZALEZ | BO CENTRO | HC 3 BOX 8326 | | | MOCA | PR | 00676 | |
| 215636 | HERIBERTO CRUZ GONZALEZ | Address on file | | | | | | | |
| 665823 | HERIBERTO CRUZ JIMENEZ | JARD DE RIO GRANDE | BK 651 CALLE 56 | | | RIO GRANDE | PR | 00745 | |
| 665824 | HERIBERTO CRUZ MORALES | Address on file | | | | | | | |
| 665825 | HERIBERTO CRUZ PAGAN | Address on file | | | | | | | |
| 215637 | HERIBERTO CRUZ REYES DBA MICROSCOPE SERV | PO BOX 362651 | | | | SAN JUAN | PR | 00936-2631 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 506 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215638 | HERIBERTO CRUZ ROSARIO | Address on file | | | | | | | |
| 215639 | HERIBERTO CRUZ SOLIVAN | Address on file | | | | | | | |
| 665826 | HERIBERTO CRUZ VARGAS | HC-2 BOX 6595 | | | | GUAYNABO | PR | 00971 | |
| 665827 | HERIBERTO CURET RODRIGUEZ | RR 1 BOX 3600 | | | | MARICAO | PR | 00606 | |
| 215640 | HERIBERTO DE LEON SOTO | Address on file | | | | | | | |
| 665828 | HERIBERTO DEL VALLE DE JESUS | Address on file | | | | | | | |
| 665829 | HERIBERTO DEL VALLE MORALES | HC 01 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215641 | HERIBERTO DEL VALLE RIVERA | Address on file | | | | | | | |
| 665830 | HERIBERTO DELGADO ALAMO | URB ROLLING HILLS | G 251 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 215642 | HERIBERTO DENIZARD RIVERA | Address on file | | | | | | | |
| 215643 | HERIBERTO DIAZ ABREU | Address on file | | | | | | | |
| 665831 | HERIBERTO DIAZ FLORES | BOX 6032 | | | | CIDRA | PR | 00739 | |
| 665832 | HERIBERTO DIAZ GONZALEZ | Address on file | | | | | | | |
| 665833 | HERIBERTO DIAZ MISLAN | CONS PISO DE SANTA ANA | 50 CALLE ZAFIRO APT D 1 | | | VEGA ALTA | PR | 00692 | |
| 215644 | HERIBERTO DIAZ MONGE | Address on file | | | | | | | |
| 665834 | HERIBERTO DIAZ TORRES | Address on file | | | | | | | |
| 215645 | HERIBERTO DUPREY NIEVES | Address on file | | | | | | | |
| 665835 | HERIBERTO DUPREY NIEVES | Address on file | | | | | | | |
| 215647 | HERIBERTO ENCARNACION CANALES | Address on file | | | | | | | |
| 215648 | HERIBERTO ESCOBAR APONTE | Address on file | | | | | | | |
| 665836 | HERIBERTO ESPINOSA COLON | JARDINES DE TOA ALTA 291 C 7 | | | | TOA ALTA | PR | 00953 | |
| 665837 | HERIBERTO FAJARDO | Address on file | | | | | | | |
| 665771 | HERIBERTO FELICIANO COTY | URB VILLA CLEMENTINA SUR | H 8 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 665838 | HERIBERTO FERNANDEZ | RR 4 BOX 1121 | | | | BAYAMON | PR | 00956 | |
| 665839 | HERIBERTO FERNANDEZ DE JESUS | URB SAN GERARDO | 301 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 215649 | HERIBERTO FERRER MONTALVO | Address on file | | | | | | | |
| 665840 | HERIBERTO FIGUEROA BURGOS | EMBALSE SAN JOSE | 445 CALLE GIBRELTAR | | | SAN JUAN | PR | 00923-1725 | |
| 215650 | HERIBERTO FIGUEROA CARABALLO | Address on file | | | | | | | |
| 215651 | HERIBERTO FIGUEROA FUENTES | Address on file | | | | | | | |
| 215652 | HERIBERTO FLORES/ANA R SANTIAGO | Address on file | | | | | | | |
| 665841 | HERIBERTO FONTANEZ NIEVES | HC 30 BOX 32093 | | | | SAN LORENZO | PR | 00754 | |
| 665772 | HERIBERTO GALARZA RODRIGUEZ | HC 2 BOX 220 | | | | GUAYANILLA | PR | 00656 | |
| 665842 | HERIBERTO GALARZA TORRES | Address on file | | | | | | | |
| 215653 | HERIBERTO GARCIA AYALA | Address on file | | | | | | | |
| 665843 | HERIBERTO GARCIA CARTAGENA | BRISAS DE CAREY | EDIF 5 APTO 55 | | | CAYEY | PR | 00736 | |
| 215654 | HERIBERTO GARCIA HERNANDEZ | Address on file | | | | | | | |
| 215655 | HERIBERTO GARCIA QUILES | Address on file | | | | | | | |
| 215656 | HERIBERTO GARCIA QUILES | Address on file | | | | | | | |
| 215657 | HERIBERTO GARCIA ROSADO | Address on file | | | | | | | |
| 665845 | HERIBERTO GOMEZ ROLDAN | VILLA ALEGRIA | LU CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 2163931 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | | | DORADO | PR | 00646 | |
| 2137955 | HERIBERTO GONZALEZ | HERIBERTO GONZALEZ ORTIZ | BO MAMEYAL 96-B CALLE 15 | | | DORADO | PR | 00646 | |
| 215658 | HERIBERTO GONZALEZ | Address on file | | | | | | | |
| 665846 | HERIBERTO GONZALEZ BARRANCO | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 665847 | HERIBERTO GONZALEZ BONILLA | URB VISTA MAR | 19 CALLE MORCIGLIO | | | GUANICA | PR | 00653 | |
| 215659 | HERIBERTO GONZALEZ FLORES | Address on file | | | | | | | |
| 665848 | HERIBERTO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 2175752 | HERIBERTO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 215660 | HERIBERTO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 215661 | HERIBERTO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 215662 | HERIBERTO GONZALEZ MARRERO | Address on file | | | | | | | |
| 844552 | HERIBERTO GONZALEZ MERCADO | BO MAGUEYES | 276 CALLE CANDIDO FERNANDEZ | | | PONCE | PR | 00728-1243 | |
| 215663 | HERIBERTO GONZALEZ ORTIZ | Address on file | | | | | | | |
| 215664 | HERIBERTO GONZALEZ PEREZ | Address on file | | | | | | | |
| 665849 | HERIBERTO GONZALEZ POLANCO | HC 01 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 665850 | HERIBERTO GONZALEZ PUIG | COND MOTEBELLO | APT 104 B | | | TRUJILLO ALTO | PR | 00976 | |
| 215665 | HERIBERTO GONZALEZ SANCHEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 507 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665851 | HERIBERTO GONZALEZ Y/O HG COMPUTER SERV | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| 665852 | HERIBERTO GUTIERREZ DIAZ | JARDINES DE CAPARRA V-24 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| 215666 | HERIBERTO GUTIERREZ MATOS | Address on file | | | | | | | |
| 665853 | HERIBERTO GUZMAN COTTO | Address on file | | | | | | | |
| 665854 | HERIBERTO GUZMAN ROJAS | BO RIO PLATATION | BZN 39 CARR 872 | | | BAYAMON | PR | 00961 | |
| 215667 | HERIBERTO GUZMAN ROSA | Address on file | | | | | | | |
| 215668 | HERIBERTO HEREDIA RIVERA | Address on file | | | | | | | |
| 215669 | HERIBERTO HERNANDEZ APONTE | Address on file | | | | | | | |
| 215670 | HERIBERTO HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 215671 | HERIBERTO HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 665855 | HERIBERTO HERNANDEZ LARACUENTE | HC 02 BOX 8429 | | | | QUEBRADILLAS | PR | 00678 | |
| 665856 | HERIBERTO HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 665858 | HERIBERTO HERNANDEZ PARRILLA | P O BOX 37266 | | | | SAN JUAN | PR | 00937 | |
| 665857 | HERIBERTO HERNANDEZ PARRILLA | URB BRISAS DE LOIZA | 271 CALLE ACUARIO | | | CANOVANAS | PR | 00729 | |
| 2176469 | HERIBERTO HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 215672 | HERIBERTO HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 215673 | HERIBERTO HIRALDA FLECHA | Address on file | | | | | | | |
| 665859 | HERIBERTO IRIZARRY | 3033 CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682-6632 | |
| 215674 | HERIBERTO IRIZARRY | Address on file | | | | | | | |
| 665860 | HERIBERTO IRIZARRY LEON | Address on file | | | | | | | |
| 215675 | HERIBERTO IRIZARRY MORALES | Address on file | | | | | | | |
| 665861 | HERIBERTO IRIZARRY MORALES | Address on file | | | | | | | |
| 2176289 | HERIBERTO J CARBIA ARQUITECTO | P.O. BOX 12276 | | | | SAN JUAN | PR | 00914-0276 | |
| 215676 | HERIBERTO J FIGUEROA MALDONADO | Address on file | | | | | | | |
| 215677 | HERIBERTO J IRIZARRY MERCADO | Address on file | | | | | | | |
| 215678 | HERIBERTO J MARTINEZ TORRES | Address on file | | | | | | | |
| 215679 | HERIBERTO J MEDINA DIAZ | Address on file | | | | | | | |
| 215680 | HERIBERTO J MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 665862 | HERIBERTO J. CARBIA RAMIREZ | PO BOX 12276 | | | | SAN JUAN | PR | 00914 | |
| 665863 | HERIBERTO JIMENEZ MIRANDA | Address on file | | | | | | | |
| 215681 | HERIBERTO JORDAN ROSADO | Address on file | | | | | | | |
| 215682 | HERIBERTO JUSINO LOPEZ | Address on file | | | | | | | |
| 665864 | HERIBERTO JUSINO LOPEZ | Address on file | | | | | | | |
| 215683 | HERIBERTO L ACEVEDO HILLET | Address on file | | | | | | | |
| 215684 | HERIBERTO L FIGUEROA FUENTES | Address on file | | | | | | | |
| 215685 | HERIBERTO LABOY REYES | Address on file | | | | | | | |
| 665866 | HERIBERTO LEBRON CASIANO | URB VILLAS PRADES | 693 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 665867 | HERIBERTO LIQUET VELEZ | P O BOX 5921 | | | | MAYAGUEZ | PR | 00681 | |
| 215686 | HERIBERTO LOPEZ / DYNAMIC SOLAR SOLUTION | QUEBRADA ARENAS | LOS MARGUEZ 19.4 CARR 198 | | | LAS PIEDRAS | PR | 00771 | |
| 215687 | HERIBERTO LOPEZ CARABALLO | Address on file | | | | | | | |
| 665868 | HERIBERTO LOPEZ GARCIA | URB RIO GRANDE ESTATE | Z 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 215688 | HERIBERTO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 215689 | HERIBERTO LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 665869 | HERIBERTO LOPEZ LUGO | PO BOX 667 | | | | SABANA GRANDE | PR | 00637 | |
| 215690 | HERIBERTO LOPEZ MEDINA | Address on file | | | | | | | |
| 665773 | HERIBERTO LOPEZ MONTALVO | HC 1 BOX 8677 | | | | MARICAO | PR | 00606 | |
| 215691 | HERIBERTO LOPEZ QUINONES | Address on file | | | | | | | |
| 665870 | HERIBERTO LOPEZ RIVERA | HC 03 BOX 9324 | | | | MOCA | PR | 00676 | |
| 665871 | HERIBERTO LOPEZ RODRIGUEZ | BOX 500 | | | | CIDRA | PR | 00739 | |
| 665872 | HERIBERTO LOPEZ RODRIGUEZ | EDIFICIO B COMUNIDAD DEL RETIRO | APT 801 | | | SAN JUAN | PR | 00924 | |
| 215692 | HERIBERTO LOPEZ SANTIAGO | Address on file | | | | | | | |
| 215693 | HERIBERTO LOPEZ SOLER DBA CONSTRUCCION | P.O. BOX 1331 | | | | QUEBRADILLA | PR | 00078-0000 | |
| 665873 | HERIBERTO LOZADA PACHECO | HC 1 BOX 5847 | | | | COROZAL | PR | 00783 | |
| 844553 | HERIBERTO LUCIANO CASTRO | BO QUEBRADA CEIBA | PO BOX 1136 | | | PEÑUELAS | PR | 00624 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665874 | HERIBERTO LUGO GARAY | P O BOX 1771 | | | | MAYAGUEZ | PR | 00681 | |
| 215694 | HERIBERTO LUGO LOPEZ | Address on file | | | | | | | |
| 665875 | HERIBERTO LUGO LOPEZ | Address on file | | | | | | | |
| 215695 | HERIBERTO LUGO MONTALVO | Address on file | | | | | | | |
| 215696 | HERIBERTO LUGO QUIROS | Address on file | | | | | | | |
| 215697 | HERIBERTO LUNA DE LOS SANTOS | Address on file | | | | | | | |
| 215698 | HERIBERTO MADERA PEREZ | Address on file | | | | | | | |
| 215699 | HERIBERTO MADERA PEREZ | Address on file | | | | | | | |
| 665876 | HERIBERTO MALDONADO | LAS MARIA II | | | | UTUADO | PR | 00641 | |
| 665877 | HERIBERTO MALDONADO DIAZ | P O BOX 998 | | | | UTUADO | PR | 00641 | |
| 665878 | HERIBERTO MALDONADO MALDONADO | Address on file | | | | | | | |
| 665879 | HERIBERTO MALDONADO MALDONADO | Address on file | | | | | | | |
| 665880 | HERIBERTO MALDONADO MENDEZ | URB SANTA CLARA | O 12 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 215700 | HERIBERTO MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 665881 | HERIBERTO MANDRY SANTIAGO | URB JAIME L DREW | 185 CALLE 7 | | | PONCE | PR | 00731 | |
| 665882 | HERIBERTO MARCANO SANTOS | VILLA DEL REY | Q 18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 215701 | HERIBERTO MARIN TORRES | Address on file | | | | | | | |
| 215703 | HERIBERTO MARRERO GONZALEZ | Address on file | | | | | | | |
| 665883 | HERIBERTO MARRERO SOTO | BO GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00953 | |
| 665884 | HERIBERTO MARTI CENTENO | URB VILLAS DEL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 00698 | |
| 215704 | HERIBERTO MARTI LOPEZ | Address on file | | | | | | | |
| 665885 | HERIBERTO MARTI LOPEZ | Address on file | | | | | | | |
| 665886 | HERIBERTO MARTINEZ ARROYO | PO BOX 749 | | | | YAUCO | PR | 00698 | |
| 215705 | HERIBERTO MARTINEZ CARDONA | Address on file | | | | | | | |
| 215706 | HERIBERTO MARTINEZ MADERA | Address on file | | | | | | | |
| 665887 | HERIBERTO MARTINEZ MELENDEZ | HC 44 BOX 13232 | | | | CAYEY | PR | 00737 | |
| 665888 | HERIBERTO MARTINEZ PADILLA | P O BOX 2140 | | | | SAN GERMAN | PR | 00683 | |
| 215707 | HERIBERTO MARTINEZ POLANCO | Address on file | | | | | | | |
| 665889 | HERIBERTO MARTINEZ RAMOS | PO BOX 20 | | | | SAN ANTONIO | PR | 00690 | |
| 665890 | HERIBERTO MARTINEZ VELAQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 215708 | HERIBERTO MARTINEZ VELAZQUEZ | Address on file | | | | | | | |
| 215709 | HERIBERTO MATEO RIVERA | Address on file | | | | | | | |
| 215711 | HERIBERTO MATOS TORRES | Address on file | | | | | | | |
| 665891 | HERIBERTO MEDINA GONZALEZ | URB BORINQUEN | 118 CALLE A | | | AGUADILLA | PR | 00603 | |
| 665892 | HERIBERTO MENDEZ PEREZ | HC 02 BOX 10972 | | | | MOCA | PR | 00676 | |
| 844554 | HERIBERTO MENDEZ PEREZ | HC 5 BOX 10972 | | | | MOCA | PR | 00676-9789 | |
| 215713 | HERIBERTO MENDEZ SALAS | Address on file | | | | | | | |
| 665893 | HERIBERTO MERCADO | HC 3 BOX 11037 | | | | JUANA DIAZ | PR | 00795 | |
| 215714 | HERIBERTO MILLET PINERO | Address on file | | | | | | | |
| 215715 | HERIBERTO MIRACH RIVERA | Address on file | | | | | | | |
| 665894 | HERIBERTO MIRANDA VEGA | HC 01 BOX 6142 | | | | CIALES | PR | 00638 | |
| 215716 | HERIBERTO MIRANDA VIERA | Address on file | | | | | | | |
| 215717 | HERIBERTO MOJICA COSME | Address on file | | | | | | | |
| 665895 | HERIBERTO MOJICA RUIZ | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 665896 | HERIBERTO MONTALVAN PEREZ | URB VISTA MONTE | J 8 CALLE 6 | | | CIDRA | PR | 00739 | |
| 665897 | HERIBERTO MONTALVAN RUIZ | URB PARK GARDENS | X 19 YORKSHIRE | | | SAN JUAN | PR | 00926-2226 | |
| 215718 | HERIBERTO MONTALVO GUZMAN | Address on file | | | | | | | |
| 665898 | HERIBERTO MONTES ROSARIO | HC 01 BOX 6539 | | | | CIALES | PR | 00638 | |
| 665899 | HERIBERTO MORALES | 4 RES NARCISO VARONA APT 27 | | | | JUNCOS | PR | 00777 | |
| 665900 | HERIBERTO MORALES CARO | COM STELLAS | CALLE 13 BUZON 2834 | | | RINCON | PR | 00677 | |
| 215719 | HERIBERTO MORALES COLON | Address on file | | | | | | | |
| 665901 | HERIBERTO MORALES MARTINEZ | HC 03 BOX 11953 | | | | ARECIBO | PR | 00641 | |
| 665902 | HERIBERTO MORALES VEGA | HC 6 BOX 4530 | | | | COTO LAUREL | PR | 00780 | |
| 665903 | HERIBERTO MOYA MALDONADO | Address on file | | | | | | | |
| 215720 | HERIBERTO MUNIZ PEREZ | Address on file | | | | | | | |
| 215721 | HERIBERTO MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 665904 | HERIBERTO N SAURI | Address on file | | | | | | | |
| 665905 | HERIBERTO NAVARRO BRISTOL | PO BOX 1309 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665906 | HERIBERTO NIEVES | PARADA 25 | 1750 C/ CAROLINA | | | SAN JUAN | PR | 00912 | |
| 665907 | HERIBERTO NIEVES DE LA ROSA | Address on file | | | | | | | |
| 215723 | HERIBERTO NUNEZ PEREZ | Address on file | | | | | | | |
| 2176600 | HERIBERTO NUNEZ PEREZ | Address on file | | | | | | | |
| 215724 | HERIBERTO NUNEZ RIVERA | Address on file | | | | | | | |
| 665908 | HERIBERTO OCASIO PINO | RAMON T COLON | 308 PASEO 10 VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| 665909 | HERIBERTO OLAVARRIA BERMUDEZ | HC 72 BOX 4447 | | | | CAYEY | PR | 00736-9204 | |
| 215725 | HERIBERTO OLIVERAS RIVERA | Address on file | | | | | | | |
| 665910 | HERIBERTO ORENGO RODRIGUEZ | P O BOX 544 | | | | GUANICA | PR | 00653-0544 | |
| 215726 | HERIBERTO ORONA RODRIGUEZ | Address on file | | | | | | | |
| 665911 | HERIBERTO ORTA PEREZ | Address on file | | | | | | | |
| 665912 | HERIBERTO ORTEGA RIVERA | Address on file | | | | | | | |
| 665913 | HERIBERTO ORTIZ GARCIA | CARR GOLDEN TOWER | APT 518 | | | CAROLINA | PR | 00983 | |
| 665914 | HERIBERTO ORTIZ MALDONADO | RR 2 BOX 8065 | | | | MANATI | PR | 00674-9627 | |
| 665915 | HERIBERTO ORTIZ MARTINEZ | BOX 263 | | | | VILLALBA | PR | 00766 | |
| 215727 | HERIBERTO ORTIZ MARTINEZ | Address on file | | | | | | | |
| 665916 | HERIBERTO ORTIZ PEREZ | HC 72 BOX 7480 | BO BEATRIZ | | | CAYEY | PR | 00736 | |
| 215728 | HERIBERTO ORTIZ RENTAS | Address on file | | | | | | | |
| 665917 | HERIBERTO ORTIZ SEDA | RES ELENOR ROOSEVELT | EDF 16 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 215729 | HERIBERTO OSTALAZA MARFISI | Address on file | | | | | | | |
| 665774 | HERIBERTO PADIN DUMENG | 827 CALLE LOS PASEOS | | | | ISABELA | PR | 00662 | |
| 665918 | HERIBERTO PAGAN IRIZARRY | HC 01 BOX 6635 | | | | MOROVIS | PR | 00720-9707 | |
| 665919 | HERIBERTO PAGAN RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 215730 | Heriberto PeNa Rivera | Address on file | | | | | | | |
| 665920 | HERIBERTO PERALTA RAMOS | HC 2 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| 665921 | HERIBERTO PEREZ MENDOZA | PO BOX 37529 | | | | SAN JUAN | PR | 00937-0529 | |
| 665922 | HERIBERTO PEREZ RIVERA | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617-9704 | |
| 215733 | HERIBERTO PEREZ ROSADO | Address on file | | | | | | | |
| 665923 | HERIBERTO PEREZ VARGAS | SIERRA BAYAMON APTS | 700 AVE WEST MAIN APT 30 | | | BAYAMON | PR | 00961 | |
| 665924 | HERIBERTO PEREZ VELEZ | BO BORINQUEN | 61 CALLE 3 | | | PONCE | PR | 00730 | |
| 665925 | HERIBERTO PEREZ VILLANUEVA | HC 08 BOX 54401 | | | | HATILLO | PR | 00659 | |
| 215734 | HERIBERTO PICA MORALES | Address on file | | | | | | | |
| 665926 | HERIBERTO PICHARDO LOPEZ | PO BOX 2716 | | | | MAYAGUEZ | PR | 00681 | |
| 215735 | HERIBERTO PIZARRO ADORNO | Address on file | | | | | | | |
| 665927 | HERIBERTO PIZARRO ADORNO | Address on file | | | | | | | |
| 665928 | HERIBERTO PORTON GUZMAN | VALLE VERDE AA11 CALLE PEDREGAL | | | | PONCE | PR | 00731 | |
| 665929 | HERIBERTO QUIXONES GOMEZ | PO BOX 3559 | | | | JUNCOS | PR | 00777 | |
| 215736 | HERIBERTO QUINONES GONZALEZ | Address on file | | | | | | | |
| 215737 | HERIBERTO QUINTANA COLON | Address on file | | | | | | | |
| 215738 | HERIBERTO QUINTANA MENDEZ | Address on file | | | | | | | |
| 665930 | HERIBERTO RAMIREZ AYALA | UNIVERSITY GARDENS | 909 CALLE FORDRAM | | | SAN JUAN | PR | 00927 | |
| 215739 | Heriberto Ramírez Claudio | Address on file | | | | | | | |
| 215740 | HERIBERTO RAMIREZ VELEZ | Address on file | | | | | | | |
| 665931 | HERIBERTO RAMOS | URB VISTA MAR | 279 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 665932 | HERIBERTO RAMOS MORALES | HC 02 BOX 6668 | | | | RINCON | PR | 00677 | |
| 215741 | HERIBERTO RAMOS RIVERA | Address on file | | | | | | | |
| 665933 | HERIBERTO RAMOS SANTANA | HC 2 BOX 5149 | | | | LARES | PR | 00669 | |
| 665934 | HERIBERTO RAMOS SANTANA | PO BOX 9000 SUITE 228 | | | | CAYEY | PR | 00736 | |
| 665935 | HERIBERTO REGUERO | BOX 5080 | SUITE 111 | | | AGUADILLA | PR | 00605 | |
| 215742 | HERIBERTO REGUERO | Address on file | | | | | | | |
| 665936 | HERIBERTO RESTO CARRASQUILLO | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 665937 | HERIBERTO REYES | HC 1 BOX 10855 | | | | ARECIBO | PR | 00612 | |
| 665938 | HERIBERTO REYES CARABALLO | VILLA NUEVA | D 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 665939 | HERIBERTO REYES RIVERA | Address on file | | | | | | | |
| 215722 | HERIBERTO REYES TIRADO | Address on file | | | | | | | |
| 665940 | HERIBERTO RIOS | Address on file | | | | | | | |
| 665941 | HERIBERTO RIOS CRUZ | PARC N AGUILITA | 690 CALLE 30 | | | JUANA DIAZ | PR | 00795 | |
| 215743 | HERIBERTO RIOS GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 510 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215744 | HERIBERTO RIQUELME INC. | VILLA DE LA PLAYA #68 | | | | VEGA BAJA | PR | 00693 | |
| 215745 | HERIBERTO RIVAS MERCADO | Address on file | | | | | | | |
| 665942 | HERIBERTO RIVAS OLMEDA | Address on file | | | | | | | |
| 665943 | HERIBERTO RIVERA | EXT EL COQUI | E 63 CALLE MOZAMBIQUE | | | AGUIRRE | PR | 00704 | |
| 215746 | HERIBERTO RIVERA | Address on file | | | | | | | |
| 665945 | HERIBERTO RIVERA / EQUIP PLAYITA YABUCOA | HC 03 BOX 11987 | | | | YABUCOA | PR | 00767 | |
| 665946 | HERIBERTO RIVERA ALICEA | HC 6 BOX 12131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665947 | HERIBERTO RIVERA CASANOVA | Address on file | | | | | | | |
| 665948 | HERIBERTO RIVERA COLON | RR1 BOX 11477 | | | | OROCOVIS | PR | 00720 9619 | |
| 665776 | HERIBERTO RIVERA CRUZ | CON TERRAZUL | EDIF T APT 2 | | | ARECIBO | PR | 00612 | |
| 665949 | HERIBERTO RIVERA DE JESUS | PO BOX 3213 | | | | GUAYNABO | PR | 00970 | |
| 215747 | HERIBERTO RIVERA DE JESUS | Address on file | | | | | | | |
| 665950 | HERIBERTO RIVERA DONATO | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 215748 | HERIBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 215749 | HERIBERTO RIVERA GONZALEZ | Address on file | | | | | | | |
| 665952 | HERIBERTO RIVERA LOPEZ | P O BOX 491 | | | | VILLALBA | PR | 00766 | |
| 215750 | HERIBERTO RIVERA LOPEZ | Address on file | | | | | | | |
| 665951 | HERIBERTO RIVERA LOPEZ | Address on file | | | | | | | |
| 665944 | HERIBERTO RIVERA LUGO | EXT VILLA LOS SANTOS | I 27 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 665768 | HERIBERTO RIVERA MALDONADDO | BO CANABON LA TORRE | HC 03 BOX 7985 | | | BARRANQUITAS | PR | 00794 | |
| 665953 | HERIBERTO RIVERA MARTINEZ | URB LA LULA B7 CALLE 1 | | | | PONCE | PR | 00731 | |
| 215751 | HERIBERTO RIVERA MEDINA | Address on file | | | | | | | |
| 215752 | HERIBERTO RIVERA ORTIZ | Address on file | | | | | | | |
| 665955 | HERIBERTO RIVERA ORTIZ | Address on file | | | | | | | |
| 665956 | HERIBERTO RIVERA PEREZ | Address on file | | | | | | | |
| 665957 | HERIBERTO RIVERA PEREZ | Address on file | | | | | | | |
| 215753 | HERIBERTO RIVERA PEREZ | Address on file | | | | | | | |
| 215754 | HERIBERTO RIVERA REYES | Address on file | | | | | | | |
| 665959 | HERIBERTO RIVERA RIVERA | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1414 | |
| 665960 | HERIBERTO RIVERA RIVERA | LOMAS DE TRUJILLO ALTO | G 643 CALLE 6 | | | TRUJILLO ALTO | PR | 00793 | |
| 665775 | HERIBERTO RIVERA RIVERA | URB SANTA ISIDRA | 4 C 13 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 665958 | HERIBERTO RIVERA RIVERA | Address on file | | | | | | | |
| 665961 | HERIBERTO RIVERA ROMAN | PO BOX 4282 | | | | BAYAMON | PR | 00958 | |
| 215755 | HERIBERTO RIVERA ROMAN | Address on file | | | | | | | |
| 665962 | HERIBERTO RIVERA RUIZ | URB FREIRE | 140 CALLE ZAFIRO | | | CIDRA | PR | 00739 | |
| 665963 | HERIBERTO RIVERA VIRUET | P O BOX 1569 | | | | ARECIBO | PR | 00613 | |
| 665964 | HERIBERTO RODRIGUEZ ADORNO | Address on file | | | | | | | |
| 215756 | HERIBERTO RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 215757 | HERIBERTO RODRIGUEZ AVECEDO | LCDA. OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 215758 | HERIBERTO RODRIGUEZ BELLO | Address on file | | | | | | | |
| 665965 | HERIBERTO RODRIGUEZ CALAF | URB VILLA FLORES | 1706 CALLE BEGONIA | | | PONCE | PR | 07116 | |
| 665966 | HERIBERTO RODRIGUEZ GONZALEZ | HC 01 BOX 3650 | | | | HORMIGUEROS | PR | 00660 | |
| 665968 | HERIBERTO RODRIGUEZ LOPEZ | 387 ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 665967 | HERIBERTO RODRIGUEZ LOPEZ | PO BOX 183 | | | | YAUCO | PR | 00698 | |
| 215760 | HERIBERTO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 665969 | HERIBERTO RODRIGUEZ PAGAN | BOX 1134 | | | | SAN GERMAN | PR | 00683 | |
| 665970 | HERIBERTO RODRIGUEZ QUINONES | PO BOX 475 | | | | JAYUYA | PR | 00664 | |
| 215761 | HERIBERTO RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 665973 | HERIBERTO RODRIGUEZ RIVERA | HC 71 BOX 3652 | | | | NARANJITO | PR | 00719 | |
| 665972 | HERIBERTO RODRIGUEZ RIVERA | PARCELA LA PARGUERA | 109 CALLE 9 | | | LAJAS | PR | 00667 | |
| 665971 | HERIBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 665974 | HERIBERTO RODRIGUEZ SANCHEZ | 163 BDA SAN JOSE | | | | ARECIBO | PR | 00612 | |
| 215762 | HERIBERTO RODRIGUEZ SILVA | Address on file | | | | | | | |
| 215763 | HERIBERTO RODRIGUEZ VICENS | Address on file | | | | | | | |
| 665975 | HERIBERTO RODRIGUEZ VIRUET | Address on file | | | | | | | |
| 665976 | HERIBERTO RODRIGUEZ ZENO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 511 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215764 | HERIBERTO RODRIGUEZ/ MIGDALIA HERNANDEZ | Address on file | | | | | | | |
| 665977 | HERIBERTO ROJAS RODRIGUEZ | HC 1 BOX 3164 | | | | QUEBRADILLAS | PR | 00678 | |
| 215765 | HERIBERTO ROLDAN MORALES | Address on file | | | | | | | |
| 665978 | HERIBERTO ROMAN GRAFAL | 1335 BRONS RIVER AVE. | | | | BRONX | NY | 10472 | |
| 215766 | HERIBERTO ROMAN LOPEZ | Address on file | | | | | | | |
| 665979 | HERIBERTO ROMAN MIRANDA | Address on file | | | | | | | |
| 665980 | HERIBERTO ROMAN ROMAN | HC 3 BOX 29016 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215767 | HERIBERTO ROMAN TORRES | Address on file | | | | | | | |
| 665981 | HERIBERTO ROMERO PEREZ | URB SANTIAGO | 94 CALLE A BOX 13 | | | LOIZA | PR | 00772 | |
| 215768 | HERIBERTO ROMERO PEREZ | Address on file | | | | | | | |
| 215769 | Heriberto Romero Perez | Address on file | | | | | | | |
| 665982 | HERIBERTO ROSA DIAZ | HC 20 BOX 26018 | | | | SAN LORENZO | PR | 00754 | |
| 665983 | HERIBERTO ROSADO DIAZ | P O BOX 2353 | | | | ARECIBO | PR | 00613 | |
| 215770 | HERIBERTO ROSADO FIGUEROA | Address on file | | | | | | | |
| 665984 | HERIBERTO ROSADO MALDONADO | BO VEGAS ABAJO APT 835 | | | | ADJUNTAS | PR | 00601 | |
| 665985 | HERIBERTO ROSARIO ACEVEDO | P O BOX 507 | | | | CAMUY | PR | 00627 | |
| 665986 | HERIBERTO ROSARIO RIVERA | Address on file | | | | | | | |
| 215771 | HERIBERTO ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 665987 | HERIBERTO ROSARIO SERRANO | Address on file | | | | | | | |
| 665988 | HERIBERTO ROSAS ACEVEDO | PO BOX 580 | | | | MAYAGUEZ | PR | 00681-0470 | |
| 215772 | HERIBERTO RUIZ ACEVEDO | Address on file | | | | | | | |
| 215773 | HERIBERTO RUIZ LOPEZ | Address on file | | | | | | | |
| 215774 | HERIBERTO RUIZ MASSARI | Address on file | | | | | | | |
| 665989 | HERIBERTO RUIZ PEREZ | HC 8 BOX 51808 | | | | HATILLO | PR | 00659 | |
| 215775 | HERIBERTO RULLAN MUNIZ | Address on file | | | | | | | |
| 215776 | HERIBERTO S MASUET ALVAREZ | Address on file | | | | | | | |
| 665990 | HERIBERTO SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 215777 | HERIBERTO SANCHEZ GUZMAN | Address on file | | | | | | | |
| 215778 | HERIBERTO SANCHEZ LEON | Address on file | | | | | | | |
| 215779 | HERIBERTO SANCHEZ MERCADO | Address on file | | | | | | | |
| 665991 | HERIBERTO SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 215780 | HERIBERTO SANCHEZ SOTO | Address on file | | | | | | | |
| 665992 | HERIBERTO SANCHEZ TORO | Address on file | | | | | | | |
| 665993 | HERIBERTO SANTIAGO ALAMO | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 215781 | HERIBERTO SANTIAGO FERRER | Address on file | | | | | | | |
| 215782 | HERIBERTO SANTIAGO MALDONADO | Address on file | | | | | | | |
| 665994 | HERIBERTO SANTIAGO MARTINEZ | BO MOSQUITO BOX 2025 | | | | AGUIRRE | PR | 00704 | |
| 215783 | HERIBERTO SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 665995 | HERIBERTO SANTIAGO OYOLA | Address on file | | | | | | | |
| 665996 | HERIBERTO SANTIAGO RIVERA | Address on file | | | | | | | |
| 215784 | HERIBERTO SANTIAGO RIVERA | Address on file | | | | | | | |
| 665997 | HERIBERTO SANTIAGO RODRIGUEZ | HC 43 BOX 10600 | | | | CAYEY | PR | 00736 | |
| 215785 | HERIBERTO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 665998 | HERIBERTO SANTIAGO SANTIAGO | HC 04 BOX 7145 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 665999 | HERIBERTO SANTOS | URB PUERTO NUEVO | 27 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 215786 | HERIBERTO SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 666000 | HERIBERTO SEGARRA LOPEZ | HC 1 BOX 4495 | | | | HORMIGUERO | PR | 00660 | |
| 844555 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | | SAN JUAN | PR | 00901 | |
| 215787 | HERIBERTO SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 666002 | HERIBERTO SERRANO AGUEDA | P O BOX 2514 | | | | ARECIBO | PR | 00613 | |
| 666001 | HERIBERTO SERRANO AGUEDA | T S J 111 O S C ARECIBO | BOX 1191 | | | ARECIBO | PR | 00613-1191 | |
| 215788 | HERIBERTO SERRANO CRUZ | Address on file | | | | | | | |
| 666003 | HERIBERTO SERRANO MAYOLI | Address on file | | | | | | | |
| 666004 | HERIBERTO SERRANO MILLS | URB SANTA ELVIRA | K 18 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 666005 | HERIBERTO SIERRA PEREZ | HC 20 BOX 10430 | | | | JUNCOS | PR | 00777 9620 | |
| 215789 | HERIBERTO SILVA HERNANDEZ | Address on file | | | | | | | |
| 215790 | HERIBERTO SOLIS MERCADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 512 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666006 | HERIBERTO SOTO | HC 01 BOX 6465 | | | | GURABO | PR | 00778 | |
| 665777 | HERIBERTO SOTO CORDERO | HC 01 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 215791 | HERIBERTO SOTO CRUZ | Address on file | | | | | | | |
| 666007 | HERIBERTO SOTO MARTINEZ | Address on file | | | | | | | |
| 666009 | HERIBERTO SUAREZ MERCED | Address on file | | | | | | | |
| 666010 | HERIBERTO TAVAREZ VELEZ | BO GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662-4757 | |
| 666011 | HERIBERTO TIRADO ARROYO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 666012 | HERIBERTO TORO MARRERO | STARLIGHT | 4720 CALLE FIRMAMENTO | | | PONCE | PR | 00717-1447 | |
| 666013 | HERIBERTO TORRES AMARO | P O BOX 698 | | | | GUAYAMA | PR | 00784 | |
| 215792 | HERIBERTO TORRES BERROCAL | Address on file | | | | | | | |
| 215793 | HERIBERTO TORRES BURGOS | Address on file | | | | | | | |
| 666014 | HERIBERTO TORRES COLON | HC 1 BOX 6370 | | | | AIBONITO | PR | 00705 | |
| 215795 | HERIBERTO TORRES GUZMAN | Address on file | | | | | | | |
| 215796 | HERIBERTO TORRES LLERAS | Address on file | | | | | | | |
| 666015 | HERIBERTO TORRES MARTI | PO BOX 509 | | | | ANGELES | PR | 00611 | |
| 215797 | HERIBERTO TORRES NERVAEZ | Address on file | | | | | | | |
| 215798 | HERIBERTO TORRES QUINONEZ | Address on file | | | | | | | |
| 666016 | HERIBERTO TORRES RIVERA | BO BORINQUEN | HC 4 BOX 48506 | | | CAGUAS | PR | 00725-9634 | |
| 666017 | HERIBERTO TORRES RODRIGUEZ | HC 01 BOX 3899 | | | | LAJAS | PR | 00667-9704 | |
| 666018 | HERIBERTO TORRES SANTIAGO | 500 PASEO MONACO APT 108 | | | | BAYAMON | PR | 00956-9775 | |
| 666019 | HERIBERTO VADELL FELICIANO | HC 01 BOX 3794 | | | | LARES | PR | 00669 | |
| 666020 | HERIBERTO VADI SANCHEZ | Address on file | | | | | | | |
| 666021 | HERIBERTO VALENTIN CABAN | Address on file | | | | | | | |
| 666022 | HERIBERTO VALENTIN GONZALEZ | 136 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 215799 | HERIBERTO VALENTIN VAZQUEZ | Address on file | | | | | | | |
| 666023 | HERIBERTO VARGAS | 2085 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 215800 | HERIBERTO VARGAS | Address on file | | | | | | | |
| 666024 | HERIBERTO VARGAS GONZALEZ | HC 01 BOX 4281 | | | | UTUADO | PR | 00641 | |
| 215801 | HERIBERTO VARGAS PAGAN | Address on file | | | | | | | |
| 666025 | HERIBERTO VAZQUEZ GONZALEZ | URB ESTANCIAS DE LA CEIBA | 263 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 666026 | HERIBERTO VAZQUEZ MEDINA | HC 1 BOX 14708 | | | | AGUADILLA | PR | 00605 | |
| 215802 | HERIBERTO VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 215803 | HERIBERTO VAZQUEZ OCASIO | Address on file | | | | | | | |
| 215804 | HERIBERTO VAZQUEZ PACHECO | Address on file | | | | | | | |
| 666027 | HERIBERTO VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 666028 | HERIBERTO VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 215805 | HERIBERTO VAZQUEZ ZAYAS | Address on file | | | | | | | |
| 666029 | HERIBERTO VEGA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 666030 | HERIBERTO VEGA OCASIO | Address on file | | | | | | | |
| 666031 | HERIBERTO VEGA RIVERA | URB SANTA TERESITA | AC 18 CALLE 5 | | | PONCE | PR | 00730 | |
| 666032 | HERIBERTO VEGA ROSARIO | EST DE SAN FERNANDO | E 4 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 666033 | HERIBERTO VEGA TRINIDAD | ROYAL TOWN | V 30 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 666034 | HERIBERTO VEGA VELEZ | HC 03 BOX 10958 | | | | JUANA DIAZ | PR | 00795 | |
| 215806 | HERIBERTO VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 666035 | HERIBERTO VELAZQUEZ MELENDEZ | HC 01 BOX 3601 | | | | UTUADO | PR | 00641 | |
| 666036 | HERIBERTO VELAZQUEZ OLIVENCIA | JARDINES DE CAROLINA C-40 CALLE C | | | | CAROLINA | PR | 00985 | |
| 666037 | HERIBERTO VELAZQUEZ PEREZ | PO BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 215808 | Heriberto Velez Morales | Address on file | | | | | | | |
| 666039 | HERIBERTO VELEZ RUIZ | P.O. BOX 150 | | | | UTUADO | PR | 00641 | |
| 666040 | HERIBERTO VELEZ SOTO | PO BOX 1243 | | | | AGUADILLA | PR | 00605 | |
| 215809 | HERIBERTO VELEZ TORRES | Address on file | | | | | | | |
| 666041 | HERIBERTO VELEZ VERA | PO BOX 261 | | | | BARCELONETA | PR | 00617 | |
| 215810 | HERIBERTO VIGO CRESPO | Address on file | | | | | | | |
| 666042 | HERIBERTO VIRELLA RIOS | PO BOX 976 | | | | BARCELONETA | PR | 00617 | |
| 666043 | HERIBERTO ZAPATA / PEQ LIGAS A RODRIGUEZ | HC 01 BOX 8445 | LLANOS TUNA SECTOR CAPILLA | | | CABO ROJO | PR | 00623 | |
| 666045 | HERIBERTO ZAYAS COLON | HC 61 BOX 4895 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666044 | HERIBERTO ZAYAS COLON | POLICIA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666046 | HERIBERTO ZAYAS VAZQUEZ | PO BOX 721 | | | | BARRANQUITAS | PR | 00794 | |
| 1650809 | Heriberto, Velez Velez | Address on file | | | | | | | |
| 215811 | HERIBRAN RAMOS CASTRO | Address on file | | | | | | | |
| 215812 | HERIC COLON ALICEA | Address on file | | | | | | | |
| 666047 | HERIC SANTIAGO COTAL | URB CAMINO REAL | 29 CALLE ESTANCIA REAL | | | JUANA DIAZ | PR | 00795-9303 | |
| 215813 | HERICK LOPEZ | Address on file | | | | | | | |
| 666048 | HERICK MALDONADO REYES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 666049 | HERICKA M BURGOS SOSA | HC 03 BOX 10744 | | | | JUANA DIAZ | PR | 00795 | |
| 666050 | HERIDEL GUADARRAMA MORALES | HC 5 BOX 94395 | | | | ARECIBO | PR | 00612 | |
| 1419994 | HERIQUEZ AYBAR, DAMARIS | DAHLIA SELLÉS IGLESIAS | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 215815 | HERIQUEZ AYBAR, DAMARIS | DANIEL VILLARINI BAQUERO | PMB 259 NÚM. 220 PLAZA WESTERN AUTO ESTACIÓN 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 215816 | HERIQUEZ AYBAR, DAMARIS | JUAN J. CHARANA AGUDO | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 215817 | HERIQUEZ AYBAR, DAMARIS | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 215818 | HERIQUEZ AYRBAR, DAMARIS | Address on file | | | | | | | |
| 215819 | HERITAGE ENV. SERVICES PR LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 215820 | HERITAGE ENVIRONMENTAL SERVICES PR LLC | 7901 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46231 | |
| 215821 | HERITAGE PR | 3080 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 666051 | HERITAGE PRESERVATION | 1730 K STREET NW SUITE 566 | | | | WASHINGTON | DC | 20006-3836 | |
| 666052 | HERLINDA BAEZ PALMER | URB LA MILAGROSA | E 8 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 215822 | HERLINDA GOMEZ IGUARDIA | Address on file | | | | | | | |
| 666053 | HERLINDA VARGAS ASENCIO | HC 01 BOX 7081 | | | | CABO ROJO | PR | 00623 | |
| 666054 | HERM LOS ANCIANOS DESAMP HOGAR SAN JOSE | AVE SANTA TERESA JORNET | | | | HORMIGUEROS | PR | 00660 | |
| 666055 | HERMAN A GOMEZ ARENAS | URB SULTANA | 63 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 666056 | HERMAN ALVIRA CABAN | URB LAS LOMAS | 818 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666057 | HERMAN BAUZA MARTINEZ | P O BOX 7025 | | | | CAROLINA | PR | 00986 | |
| 666058 | HERMAN CESTERO | 27 GONZALEZ GIUSTI ST 300 | | | | GUAYNABO | PR | 00968 | |
| 666059 | HERMAN DAVILA RIOS | URB TORRIMAR | 15 1 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 666060 | HERMAN E BENTHIEN VIERA | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 215823 | HERMAN GUZMAN CALDERON | Address on file | | | | | | | |
| 215824 | HERMAN HERNANDEZ NEGRON | Address on file | | | | | | | |
| 215825 | HERMAN HIRALDO SANCHEZ | Address on file | | | | | | | |
| 215826 | HERMAN HIRALDO SANCHEZ | Address on file | | | | | | | |
| 215828 | HERMAN HORN, SANDY | Address on file | | | | | | | |
| 666061 | HERMAN J CESTERO AGUILAR | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2004 | | | CAROLINA | PR | 00979 | |
| 666062 | HERMAN J WIRSHING PINKLER | PO BOX 9024132 | | | | SAN JUAN | PR | 00902-4132 | |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | Address on file | | | | | | | |
| 215829 | HERMAN LIBOY RODRIGUEZ | Address on file | | | | | | | |
| 844556 | HERMAN LUGO DEL TORO | COND PLAYA ESMERALDA | 7 CALLE AMAPOLA APTO 401 | | | CAROLINA | PR | 00979-7210 | |
| 215830 | HERMAN MARTINEZ PANIAGUA | Address on file | | | | | | | |
| 215831 | HERMAN MARTINEZ PANIAGUA | Address on file | | | | | | | |
| 666063 | HERMAN MENDEZ OLIVENCIA | HC 04 BOX 15711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666064 | HERMAN MIRANDA / LA CURBITA DE ORO | 102 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 215832 | HERMAN MORALES MARTINEZ | Address on file | | | | | | | |
| 215833 | HERMAN RAMOS FORTIS | Address on file | | | | | | | |
| 666065 | HERMAN RODRIGUEZ TORRES | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666066 | HERMAN ROJAS ORTIZ | BO HIGUILLAR | 57 SECTOR SAN ANTONIO | | | DORADO | PR | 00646 | |
| 215834 | HERMAN ROSA TORRES | Address on file | | | | | | | |
| 215835 | HERMAN SANTIAGO MANNING | Address on file | | | | | | | |
| 666067 | HERMAN TENORIO BETANCOURT | SANTA TERESITA | BF 10 CALLE 21 | | | PONCE | PR | 00731 | |
| 666068 | HERMAN V QUI ONES PEREZ | URB ROUND HLS | 811 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 215836 | HERMAN V QUINONES PEREZ | Address on file | | | | | | | |
| 215837 | HERMANAS DAVILA PHYSICAL MEDICINE AND REHAB CENTER | EDIF MEDICO HERMANAS DAVILA STE 110 | CALLE J ESQ B | HERMANAS DAVILA | | BAYAMON | PR | 00959 | |
| 666069 | HERMANAS DOMINICAS | RR 11 BZN 4103 | | | | BAYAMON | PR | 00956 | |
| 215838 | HERMANAS DOMINICAS | URB HERMANAS DAVILA | N19 CALLE 5 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215839 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE BOULEVARD | LUIS A FERRE AGUAYO | SUITE 531 | | PONCE | PR | 00717-9997 | |
| 215840 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| 215841 | HERMANAS DOMINICAS DE FATIMA | PO BOX 62 | | | | YAUCO | PR | 00698 | |
| 215842 | HERMANAS DOMINICAS DE LA PRESENTACION | URB VILLA ARRIETA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| 215843 | HERMANDAD ARI INC | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 666070 | HERMANDAD DE ARTISTAS GRAFICOS DE PR | FLORALK PARK | 1 CALLE JAMAICA | | | SAN JUAN | PR | 00917 3430 | |
| 215844 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 215845 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 215846 | Hermandad de Empleados de Oficina y Ramas Anexas de Puerto Rico (AMA) | López, Cristino | PO Box 195349 | | | San juan | PR | 00919-5349 | |
| 215847 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | PO Box 8599 | Fernández Juncos Station | | San Juan | PR | 00910-8599 | |
| 770544 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | PO Box 360334 | | | San Juan | PR | 00936-0334 | |
| 215849 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | Puerto Nuevo | 1001 Calle 2 NE | | San Juan | PR | 00920 | |
| 666072 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00919 | |
| 666071 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | C/O MARIA DEL CARMEN MEDERO | DPTO. DEL TRABAJO | EDIF. PRUDENCIO RIVERA MARTINEZ | | SAN JUAN | PR | 00918 | |
| 215850 | Hermandad Empleados de Salud y otras Agencias | Díaz Bigio, María S. | Caparra Terrace | 1501 Ave Americo Miranda | | San Juan | PR | 00921 | |
| 215851 | Hermandad Empleados Gerenciales de ACAA | Hernández López, Lcda. Claribel | División Legal | PO Box 364847 | | San Juan | PR | 00936-4847 | |
| 666073 | HERMANDAD EMPLEADOS NO DOCENTES UPR | PO BOX 360334 | | | | SAN JUAN | PR | 00936-0334 | |
| 215852 | HERMANDAD GENERAL EMPL ELA | 516 DRESDE | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 215854 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | Bo. Puerto Real | | | Vieques | PR | 00765 | |
| 215853 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | PO Box 230 | | | Vieques | PR | 00765 | |
| 215855 | Hermandad Independiente de Empleados Profesionales de la AAA (HIEPAAA) | Cintrón, Henry | Urb Valencia | 325 Calle Avila | | San Juan | PR | 00923 | |
| 215856 | HERMANDAD SABANENA INTERENIDADES INC | 4 ALMODOVAR CALLE SOTO | | | | SABANA GRANDE | PR | 00637 | |
| 215857 | HERMANDAD SABANENA INTERENIDADES INC | RUB METROPOLI | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 215858 | HERMANDAD SABANENAS INTERENTIDAD | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 215859 | HERMANDAD SANTOS CRISTO SALUD/MARIA F | LA CAMPINA | 16 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 215860 | HERMANIA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 215861 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | 181 CALLE TERESA JORNET | | | | SAN JUAN | PR | 00926-7542 | |
| 666075 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | HOGAR SANTA MARTA PONCE INC | PO BOX 242 | | | MERCEDITA | PR | 00715-0242 | |
| 666074 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | SANTA MARTA BOX 242 | | | | PONCE | PR | 00714-0242 | |
| 1256539 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS HOGAR SANTA MARTA | Address on file | | | | | | | |
| 666076 | HERMANOS ACEVEDO | BO ESPIRAR | BOX 134 CALLE C | | | AGUADA | PR | 00602 | |
| 215862 | HERMANOS ACEVEDO VALLES INC | PO BOX 686 | | | | PATILLAS | PR | 00723-0686 | |
| 666077 | HERMANOS ACOSTA Y ORTH/ AUT.WORD | P O BOX 80000 | | | | ISABELA | PR | 00662-8002 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 515 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666078 | HERMANOS CONSTRUCTION INC. | LITHEDA HIGH | 1756 CALLE DELEDA URB LITHEDA HTS | | | SAN JUAN | PR | 00926 | |
| 666079 | HERMANOS CORDOVA CORP | PO BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 215863 | HERMANOS CRUZ LL INC | B 10 URB LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 666081 | HERMANOS GARCIA SPECIALTY | APARTADO 684 | | | | VILLALBA | PR | 00766 | |
| 666080 | HERMANOS GARCIA SPECIALTY | URB. ROSARIO II CALLE DM6 | | | | VEGA BAJA | PR | 00693 | |
| 666083 | HERMANOS GOLDEROS INC | DD 4 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 666082 | HERMANOS GOLDEROS INC | P O BOX 110 | | | | MERCEDITA | PR | 00715 | |
| 844557 | HERMANOS LOPEZ & ASSOCIADOS | BO PLAYA | PO BOX 1055 | | | SALINAS | PR | 00751-1055 | |
| 844558 | HERMANOS LOPEZ ELECTRICAL SERV | LOS TAMARINDOS | E8 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 666084 | HERMANOS MELENDEZ REALTY INC. | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 215864 | HERMANOS NEGRON, INC | HC 06 BUZON 4202 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 215827 | HERMANOS PASTRANA | 254 CALLE MUDOZ RIVERA | | | | AROLINA , | PR | 00986-0000 | |
| 215865 | HERMANOS PASTRANA | 254 CALLE MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 666085 | HERMANOS PASTRANA | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 215866 | HERMANOS QUINTERO CORP | HC 03 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 215867 | HERMANOS RAMOS, INC | HC 56 BOX 5025 | | | | AGUADA | PR | 00602-8676 | |
| 215868 | HERMANOS RUIZ INC | PO BOX 395 | | | | RINCON | PR | 00677 | |
| 666087 | HERMANOS SANTIAGO | 103N CALLE CALIMANO N | | | | GUAYAMA | PR | 00784 | |
| 666086 | HERMANOS SANTIAGO | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666088 | HERMANOS SANTIAGO CASH AND CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 666089 | HERMANOS SANTIAGO INC | 103 RES CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 215869 | HERMANOS TOLEDO | 12 CALLE 9 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 666090 | HERMANOS TORRES PEREZ INC | PO BOX 209 | | | | MERCEDITA | PR | 00715-0209 | |
| 215870 | HERMANSKY PUDLAK SYNDROME | URB VILLA DEL CARMEN | 4813 CALLE TERRANOVA | | | PONCE | PR | 00716-2204 | |
| 215871 | HERMARILYS ROCHE LABOY | Address on file | | | | | | | |
| 666091 | HERMEGILDO RODRIGUEZ | HC 2 BOX 11460 | | | | LAS MARIAS | PR | 00670 | |
| 666092 | HERMEL RODRIGUEZ RENGIFO | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 666093 | HERMELINDA CABRERA RIVERA | URB SABANA DEL PALMAR | F 19 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 666094 | HERMELINDA COTTO MARIN | PARCELAS CANEJAS | BOX 4380 | | | SAN JUAN | PR | 00926 | |
| 666095 | HERMELINDA ESTRADA ABRAHAM | HC 3 BOX 15489 | | | | QUEBRADILLAS | PR | 00678 | |
| 215872 | HERMELINDA LOPEZ REYES | Address on file | | | | | | | |
| 666096 | HERMELINDA LOZADA GARCIA | HC 02 BOX 30329 | | | | CAGUAS | PR | 00727-9405 | |
| 666097 | HERMELINDA VELEZ REVERON | Address on file | | | | | | | |
| 666098 | HERMELINDA VIZCARRA PELLOT | 1366 CASTILLO DEL MAR | | | | CAROLINA | PR | 00979 | |
| 666099 | HERMELINDO RUIZ HERNANDEZ | HC 04 BOX 14888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 215873 | HERMELINDO SOTO RODRIGUEZ | Address on file | | | | | | | |
| 215874 | HERMELO DURAN, GLADYS | Address on file | | | | | | | |
| 666100 | HERMENEGILDA CARRION | Address on file | | | | | | | |
| 666101 | HERMENEGILDA ECHEVARRIA SOTO | URB GLENVIEW GARDENS | T47 CALLE N 20 | | | PONCE | PR | 00731 1662 | |
| 666102 | HERMENEGILDA FERNANDEZ RODRIGUEZ | HC 1 BOX 11373 | | | | CAROLINA | PR | 00985 | |
| 666103 | HERMENEGILDA PAGAN MELENDEZ | URB TOA ALTA HEIGHTS | A 2 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 666104 | HERMENEGILDA RAMOS GARCIA | Address on file | | | | | | | |
| 666105 | HERMENEGILDA SANTANA VELAZQUEZ | HC 01 BOX 17270 | | | | HUMACAO | PR | 00791 | |
| 666107 | HERMENEGILDO ACOSTA MARTINEZ | HC BOX 11649 | | | | LAJAS | PR | 00667-9713 | |
| 215875 | HERMENEGILDO HERNANDEZ MEDINA | Address on file | | | | | | | |
| 666108 | HERMENEGILDO MARCANO DELGADO | BARRIO NUEVO | CARR 816 KM 6 2 | | | BAYAMON | PR | 00956 | |
| 215876 | HERMENEGILDO MARCANO GONZALEZ | Address on file | | | | | | | |
| 215877 | HERMENEGILDO MARCIAL ROMAN | Address on file | | | | | | | |
| 666109 | HERMENEGILDO MENDEZ GARCIA | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 666110 | HERMENEGILDO NEGRON OCASIO | BARRIADA BORINQUEN 108 CALLE B 2 | | | | PONCE | PR | 00731 | |
| 215878 | HERMENEGILDO ORTIZ | Address on file | | | | | | | |
| 666111 | HERMENEGILDO ORTIZ QUIXONES | Address on file | | | | | | | |
| 666106 | HERMENEGILDO PEREZ | AVE.SANTA JUANITA | URB. SANTA JUANITA WP 1 | | | BAYAMON | PR | 00956 | |
| 215879 | HERMENEGILDO QUINONES | Address on file | | | | | | | |
| 666112 | HERMENEGILDO RAMIREZ PEREZ | Address on file | | | | | | | |
| 666113 | HERMENEGILDO RODRIGUEZ | HC 02 BOX 5410 | | | | LARES | PR | 00669 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666114 | HERMENEGILDO ROSA SOTO Y /O PATILLAS | PO BOX 1134 | | | | PATILLAS | PR | 00723 | |
| 666115 | HERMER OTERO ADORNO | BO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 215880 | HERMES ACEVEDO DROZ | Address on file | | | | | | | |
| 666117 | HERMES ANDRES VELEZ CALDERON | CONDADO 1358 AVE MAGDALENA | | | | SAN JUAN | PR | 00907-2002 | |
| 666118 | HERMES B TRUJILLO VIDAL | URB SABANA GARDENS | 14 7 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 215881 | HERMES BONILLA CRUZ | Address on file | | | | | | | |
| 666119 | HERMES CONDE NAVARRO | URB ALTAMIRA | D 13 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 215882 | HERMES CONSULTING GROUP INC | CALLE LUISA #61 APT. 1-A | | | | SAN JUAN | PR | 00907 | |
| 666120 | HERMES CORREA GONZALEZ | HC 03 BOX 14911 | | | | YAUCO | PR | 00698 | |
| 666121 | HERMES E VEGA ADORNO | 533 E CHEVY CHASE DR B | | | | GLENDALE | CA | 91205 | |
| 666122 | HERMES FELIPE CHE LEON | HC 3 BOX 16587 | | | | COROZAL | PR | 00783 | |
| 215883 | HERMES FLORES GONZALEZ | Address on file | | | | | | | |
| 666123 | HERMES G GAGOT ESCOBOSA | URB CIUDAD UNIVERSITARIA | V 23 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 666124 | HERMES G MENDEZ AFANADOR | ALT DE BUCARABONES | Q 37 CALLE 44 BLQ 3 | | | TOA ALTA | PR | 00953 | |
| 215884 | HERMES GONZALEZ COLLAZO | Address on file | | | | | | | |
| 666125 | HERMES GONZALEZ LOPEZ A/C | BANCO DES ECONOMICO PR | PO BOX 228 | | | AGUADA | PR | 00602 | |
| 666129 | HERMES INTERNATIONAL CORP | 1018 ASHFORD SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 666126 | HERMES INTERNATIONAL CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 666127 | HERMES INTERNATIONAL CORP | P.O. BOX 902475 | | | | SAN JUAN | PR | 00902-4275 | |
| 666128 | HERMES INTERNATIONAL CORP | SAN JOSE 102 SUITE 1 C | | | | SAN JUAN | PR | 00901 | |
| 215885 | HERMES LOPEZ LOPEZ | Address on file | | | | | | | |
| 666130 | HERMES MARIA VELAZQUEZ | URB VILLA TURABO | F-28 CALLE LAUREL | | | CAGUAS | PR | 00725 | |
| 666131 | HERMES O CARRILLO SEGUI | HC 4 BOX 42635 | | | | AGUADILLA | PR | 00603 | |
| 215886 | HERMES O PEREZ MENENDEZ | Address on file | | | | | | | |
| 666132 | HERMES ORTIZ GARCIA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 666133 | HERMES R BORRERO NOVAS | URB VALLE ALTO J 9 | CALLE 14 | | | PONCE | PR | 00731 | |
| 666134 | HERMES R GARCIA LOZADA | Address on file | | | | | | | |
| 666135 | HERMES R VILLANUEVA DE LEON | Address on file | | | | | | | |
| 666136 | HERMES RAMOS CINTRON | URB LAS COLINAS M 9 | COLINAS BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 666137 | HERMES RODRIGUEZ CENTENO | HC 3 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 666138 | HERMES RODRIGUEZ FIGUEROA | PO BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 666139 | HERMES SANTIAGO | PO BOX 158 | | | | GARROCHALES | PR | 00652 | |
| 215887 | HERMES SANTIAGO LUGO | Address on file | | | | | | | |
| 666116 | HERMES VALENTIN GUZMAN | HC 3 BOX 10993 | | | | GURABO | PR | 00778 | |
| 666140 | HERMES VARGAS RODRIGUEZ | PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00927 | |
| 666141 | HERMES VEGA RODRIGUEZ | Address on file | | | | | | | |
| 666142 | HERMES VEGA VALENTIN | URB VILLA ALTURAS JOYUDA | FF 1 | | | CABO ROJO | PR | 00623 | |
| 666143 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 CALLE ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 844559 | HERMES VILLANUEVA DE LEON | URB MARTELL | 403 ESTEBAN PADILLA | | | ARECIBO | PR | 00612 | |
| 666144 | HERMETIC COMPRESSOR OF PUERTO RICO INC | SIERRA BAYAMON | 11 AVE WEST MAIN 16 | | | BAYAMON | PR | 00961 | |
| 215888 | HERMEYRA RUGELES DE HUANG | Address on file | | | | | | | |
| 215889 | HERMIDA COLON, CARLOS | Address on file | | | | | | | |
| 215890 | HERMIDA CORDOVA, NELSON | Address on file | | | | | | | |
| 215891 | HERMIDA ESPADA, ESTEBAN | Address on file | | | | | | | |
| 215892 | HERMIDA GRAJALES, DAMARIS | Address on file | | | | | | | |
| 215893 | HERMIDA MIRANDA, JORGE | Address on file | | | | | | | |
| 215894 | HERMIDA MORALES, CARMEN | Address on file | | | | | | | |
| 1998905 | Hermida Morales, Carmen M | Address on file | | | | | | | |
| 2013534 | Hermida Morales, Carmen M | Address on file | | | | | | | |
| 1774075 | Hermida Morales, Carmen M | Address on file | | | | | | | |
| 1957296 | Hermida Morales, Carmen M. | Address on file | | | | | | | |
| 796026 | HERMIDA MORALES, HERMIDA M | Address on file | | | | | | | |
| 844560 | HERMIDA RODRIGUEZ ELIZABETH | 35 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 215895 | HERMIDA TORRES, JESUS G. | Address on file | | | | | | | |
| 1523736 | Hermida, Angel G. | Address on file | | | | | | | |
| 215896 | HERMIDAS PEREZ, FRANCISCO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215897 | HERMIDES RIVERA COSTAS | Address on file | | | | | | | |
| 666145 | HERMINA ACEVEDO | 13 CALLE LOS OLIVOS | | | | CAMUY | PR | 00627-2700 | |
| 215898 | HERMINA BADILLO, MIGUEL | Address on file | | | | | | | |
| 215899 | Hermina Badillo, Victor M | Address on file | | | | | | | |
| 215900 | HERMINA CAJIGAS, MANUEL | Address on file | | | | | | | |
| 796027 | HERMINA CAJIGAS, MANUEL | Address on file | | | | | | | |
| 215901 | HERMINA CHICO, AIDA I | Address on file | | | | | | | |
| 215902 | HERMINA GERENA, LUIS | Address on file | | | | | | | |
| 215903 | Hermina Gonzalez, Expedito | Address on file | | | | | | | |
| 215904 | Hermina Gonzalez, Felipe J | Address on file | | | | | | | |
| 215905 | Hermina Hermina, Angel L | Address on file | | | | | | | |
| 215906 | HERMINA HERMINA, JANNETTE | Address on file | | | | | | | |
| 215907 | HERMINA HERMINA, MELISSA | Address on file | | | | | | | |
| 215908 | HERMINA LUGO, EMILLY | Address on file | | | | | | | |
| 215909 | HERMINA MERCADO, JOEL | Address on file | | | | | | | |
| 215910 | HERMINA RIOS, IOMARA | Address on file | | | | | | | |
| 215911 | Hermina Rojas, Maria Del C. | Address on file | | | | | | | |
| 215912 | HERMINA ROJAS, MARIA T | Address on file | | | | | | | |
| 215913 | HERMINA ROJAS, MELVIN | Address on file | | | | | | | |
| 215914 | HERMINA ROMAN, PEDRO | Address on file | | | | | | | |
| 215915 | HERMINA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 215916 | HERMINA SANTIAGO, GLORIMAR | Address on file | | | | | | | |
| 215917 | HERMINA SERRANO, MANUEL | Address on file | | | | | | | |
| 215918 | HERMINDA GUZMAN QUINONES | Address on file | | | | | | | |
| 666146 | HERMINDA VARGAS RAMOS | Address on file | | | | | | | |
| 666147 | HERMINDY PEREZ RIVERA | B 1 PANORAMA ESTATES CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 215919 | HERMINIA A. GONZALEZ SANTANA | Address on file | | | | | | | |
| 666151 | HERMINIA ACEVEDO GARCIA | HC 59 BOX 6487 | | | | AGUADA | PR | 00602 | |
| 215920 | HERMINIA ACEVEDO, LUIS F. | Address on file | | | | | | | |
| 215921 | HERMINIA ALAMEDA RIVERA | Address on file | | | | | | | |
| 666152 | HERMINIA ALBELO | URB SANS SOUCI | Z 6 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 666153 | HERMINIA ANTONETTI LABOY | CO CACAO BAJO | CARR 755 APT 173 | | | PATILLAS | PR | 00723 | |
| 215922 | HERMINIA ANTONETTI LABOY | Address on file | | | | | | | |
| 666154 | HERMINIA ARROYO SANTIAGO | Address on file | | | | | | | |
| 666155 | HERMINIA ASTACIO ALMODOVAR | PO BOX 274 | CENTRAL AGUIRRE | | | AGUIRRE | PR | 00704 | |
| 215923 | HERMINIA BENITEZ ALVARADO | Address on file | | | | | | | |
| 666156 | HERMINIA CANELA MARTINEZ | COND DE DIEGO | 575 APT 801 | | | SAN JUAN | PR | 00928 | |
| 215924 | HERMINIA CASADO ARROYO | Address on file | | | | | | | |
| 666157 | HERMINIA CASTRO | Address on file | | | | | | | |
| 666158 | HERMINIA CEPEDA MEDINA | RES LAS MARGARITAS | EDIF 3 APT 609 | | | SAN JUAN | PR | 00915 | |
| 666159 | HERMINIA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 666160 | HERMINIA CORREA MARTINEZ | PO BOX 1246 | | | | ISABELA | PR | 00602 | |
| 666161 | HERMINIA CRUZ AYALA | Address on file | | | | | | | |
| 666162 | HERMINIA CRUZ RESTO | 138 KEENEY STREET | | | | MANCHESTER | CT | 06040 | |
| 666163 | HERMINIA CRUZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666164 | HERMINIA DE JESUS RUBERTE | URB SANTA TERESITA | AB CALLE 7 | | | PONCE | PR | 00731 | |
| 666165 | HERMINIA DEL PILAR RODRIGUEZ RIVERA | N 18 CALLE EL MORRO PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 666166 | HERMINIA DEVARIE CORA | HC 1 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 666167 | HERMINIA DIAZ DE MILLAN | Address on file | | | | | | | |
| 666168 | HERMINIA DIAZ MARTINEZ | P O BOX 1266 | | | | SABANA HOYOS | PR | 00688-1266 | |
| 666169 | HERMINIA DIAZ SANCHEZ | C 26 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 215925 | HERMINIA DIAZ Y ROSELIN GARCIA | Address on file | | | | | | | |
| 666170 | HERMINIA ESTHER ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 215926 | HERMINIA FALCON COLON | Address on file | | | | | | | |
| 666171 | HERMINIA FELIX RIVERA | PO BOX 1336 | | | | LAS PIEDRAS | PR | 00771 | |
| 215927 | Herminia Figueroa Torres | Address on file | | | | | | | |
| 215928 | HERMINIA FUENTES OCASIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 518 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666172 | HERMINIA GONZALEZ MENA | Address on file | | | | | | | |
| 215929 | HERMINIA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 666173 | HERMINIA HENRIQUEZ NAVARRO | RES SAN AGUSTIN APT 538 | | | | SAN JUAN | PR | 00901 | |
| 666174 | HERMINIA LOPEZ MARTINEZ | BOX 84 | | | | LAS PIEDRAS | PR | 00771 | |
| 666175 | HERMINIA LOPEZ SANCHEZ | AZUCENA 169 BUZON 499 | BO BUENA VENTURA | | | CAROLINA | PR | 00989 | |
| 666176 | HERMINIA LOPEZ TORRES | URB EL PARAISO | 1503 CALLE ROSANO | APT 1 A | | SAN JUAN | PR | 00926 | |
| 666177 | HERMINIA LUGO EMILLYZ | Address on file | | | | | | | |
| 666178 | HERMINIA M MACHADO / FLORISTERIA JUARBE | PO BOX 994 | | | | ISABELA | PR | 00662 | |
| 666179 | HERMINIA MARGARET CRUZ | PO BOX 2710 | | | | ARECIBO | PR | 00613 | |
| 666180 | HERMINIA MARGARITO | Address on file | | | | | | | |
| 666182 | HERMINIA MATEO ESPADA | PO BOX 747 | | | | COAMO | PR | 00769 | |
| 666183 | HERMINIA MELENDEZ CRUZ | Address on file | | | | | | | |
| 666184 | HERMINIA MENDEZ DE RAMOS | Address on file | | | | | | | |
| 666185 | HERMINIA MENDEZ SANTIAGO | Address on file | | | | | | | |
| 666186 | HERMINIA MENDOZA CARTAGENA | BOX 5756 | | | | CIDRA | PR | 00739 | |
| 666187 | HERMINIA MENDOZA CARTAGENA | RR 2 BOX 5726 | | | | CIDRA | PR | 00739 | |
| 215930 | HERMINIA MERCED GARCIA | Address on file | | | | | | | |
| 666188 | HERMINIA MIRANDA | Address on file | | | | | | | |
| 666189 | HERMINIA MISLA VEGA | PARCELAS COTO | H I CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 215931 | HERMINIA MORALES ROBLES | Address on file | | | | | | | |
| 666190 | HERMINIA MORALES SALGADO | BO HATO TEJAS | CARR 854 245 | | | BAYAMON | PR | 00959 | |
| 666191 | HERMINIA MUXIZ FIGUEROA | Address on file | | | | | | | |
| 666192 | HERMINIA NEGRON NEGRON / IRENE NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641-9602 | |
| 666193 | HERMINIA NIEVES PARRILLA | P O BOX 18 | | | | PALMER | PR | 00721 | |
| 666194 | HERMINIA ORTEGA MALDONADO | HC 02 BOX 7218 | | | | CIALES | PR | 00638 | |
| 666195 | HERMINIA PACHECO RIVERA | Address on file | | | | | | | |
| 215932 | HERMINIA PANTOJA GARCIA | Address on file | | | | | | | |
| 666196 | HERMINIA PIMENTEL | URB MONTE BRISAS | A 1 CALLE E | | | FAJARDO | PR | 00738 | |
| 666197 | HERMINIA PONTE CORDOVES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 666198 | HERMINIA RIVERA LOPEZ | HC 02 BOX 11334 | | | | HUMACAO | PR | 00791 | |
| 666199 | HERMINIA RIVERA RIVERA | HC 67 BOX 13102 | | | | BAYAMON | PR | 00956 | |
| 215933 | HERMINIA RIVERA SANTIAGO | Address on file | | | | | | | |
| 666200 | HERMINIA RODRIGUEZ ARROYO | URB EL MADRIGAL | I 14 MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 666201 | HERMINIA RODRIGUEZ CARDONA | PO BOX 2286 | | | | RIO GRANDE | PR | 00745 | |
| 215934 | HERMINIA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 666202 | HERMINIA ROSARIO | CAPARRA HEIGHTS | 627 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 215935 | HERMINIA S COLON COLON | Address on file | | | | | | | |
| 215936 | HERMINIA SANJURJO PENALOSA | Address on file | | | | | | | |
| 666203 | HERMINIA SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 666204 | HERMINIA SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 666148 | HERMINIA SANTOS GONZALEZ | URB PARQUE FLAMINGO | 190 CALEL ALEXANDRIA | | | BAYAMON | PR | 00659 | |
| 666149 | HERMINIA SANTOS GONZALEZ | URB SAN PEDRO | 1 F 16 CALLE | | | TOA BAJA | PR | 00949 | |
| 666150 | HERMINIA SERRANO DE FUENTES | RR 2 BOX 7075 | | | | TOA ALTA | PR | 00957 | |
| 666205 | HERMINIA SOJO GONZALEZ | 8 13 URB EL COQUI | | | | LAS MARIAS | PR | 00670 | |
| 666206 | HERMINIA TIRADO ROSARIO | PO BOX 918 | | | | MAUNABO | PR | 00707 | |
| 666207 | HERMINIA TOLEDO VELEZ | URB VILLA DEL CARMEN | DD 29 CALLE 19 | | | PONCE | PR | 00731 | |
| 666208 | HERMINIA TORRES | Address on file | | | | | | | |
| 666209 | HERMINIA TORRES VDA SOTO | Address on file | | | | | | | |
| 215937 | HERMINIA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 844562 | HERMINIA VELEZ RODRIGUEZ | URB SANTA MARIA | I13 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| 215938 | HERMINIA ZARAGOZA BAEZ | Address on file | | | | | | | |
| 666210 | HERMINIIO TORRES SERRANO | P O BOX 6432 | | | | PONCE | PR | 00731 | |
| 666212 | HERMINIO A DIAZ SERRANO | URB ROYAL PALM | 1B20 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 1256540 | HERMINIO A DÍAZ SERRANO | Address on file | | | | | | | |
| 215939 | HERMINIO A TORRES MILLAN | Address on file | | | | | | | |
| 666213 | HERMINIO ALICEA | HC 73 BOX 5356 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 519 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666214 | HERMINIO ALLENDE ESCOBAR | Address on file | | | | | | | |
| 215940 | HERMINIO AMADOR DELGADO | Address on file | | | | | | | |
| 856763 | HERMINIO AMADOR TRUCKING | AMADOR DELGADO, HERMINIO | Calle Ferrocaril #160 | | | Camuy | PR | 00627 | |
| 1424828 | HERMINIO AMADOR TRUCKING | Address on file | | | | | | | |
| 215941 | HERMINIO APONTE | Address on file | | | | | | | |
| 215942 | HERMINIO BAEZ RIVERA | Address on file | | | | | | | |
| 844563 | HERMINIO BARREIRO VELEZ | HC 3 BOX 14312 | | | | UTUADO | PR | 00641 | |
| 666215 | HERMINIO BARRIL CORREA | P O BOX 25154 | | | | SAN JUAN | PR | 00928 | |
| 666216 | HERMINIO BERRIOS BERRIOS | BO TEJAS | HC 1 BOX 7810 | | | LAS PIEDRAS | PR | 00771 | |
| 666217 | HERMINIO BOSQUES MEDINA | PARQUE SAN ANTONIO APT 1101 | | | | CAGUAS | PR | 00725 | |
| 666218 | HERMINIO BOSQUES SOTO | 30 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 666219 | HERMINIO BRUNO CASTRO | HC 2 BOX 44758 | | | | VEGA BAJA | PR | 00693 | |
| 215943 | HERMINIO CAMACHO ROSADO | Address on file | | | | | | | |
| 215944 | HERMINIO CASANOVA SANCHEZ | Address on file | | | | | | | |
| 666221 | HERMINIO CLAUDIO MALDONADO | PO BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 666222 | HERMINIO CONCEPCION | BO GUAYANILLA | BOX A-236 | | | AGUADA | PR | 00602 | |
| 666223 | HERMINIO CONCEPCION VARGAS | HC 3 BOX 33515 | | | | AGUADA | PR | 00602 | |
| 666224 | HERMINIO CORTES BADILLO | URB. LOS CAOBOS #809 CALLE ANON | | | | PONCE | PR | 00731 | |
| 666225 | HERMINIO COSTALES NEGRON | URB RIO PLANTATION | 3 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 215945 | HERMINIO COTTO CONSTRUCTION I | Address on file | | | | | | | |
| 215946 | HERMINIO CRUZ MORALES | Address on file | | | | | | | |
| 666226 | HERMINIO CRUZ VELEZ | COND BAYOLA | APT 1201 A | | | SAN JUAN | PR | 00907 | |
| 215947 | HERMINIO CUEVAS RAMOS | Address on file | | | | | | | |
| 215948 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | PO BOX 7891 PMB 285 | | | | GUAYNABO | PR | 00970 | |
| 215949 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | URB VILLA NEVAREZ | 350 CALLE 32 PMB 096 | | | SAN JUAN | PR | 00927 | |
| 215950 | HERMINIO DIAZ FIGUEROA | Address on file | | | | | | | |
| 666227 | HERMINIO DIAZ GONZALEZ | URB DIAMARI | 307 CALLE CRISANTEMOS | | | JUNCOS | PR | 00777 | |
| 666228 | HERMINIO DIAZ MARQUEZ | PARQ ECUESTRE | UA12 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 666229 | HERMINIO DIAZ RIVERA | URB TERRAZA DE GUAYNABO D29 | CALLE VIOLETA | | | GUANABO | PR | 00969 | |
| 666230 | HERMINIO DOMINGUEZ SANCHEZ | BDA CORDOVA DANILA | 149-A SUIT I | | | MANATI | PR | 00674 | |
| 215951 | HERMINIO FELICIANO RAMOS | Address on file | | | | | | | |
| 666231 | HERMINIO FIGUEROA RIVERA | RR 2 BOX 7577 | | | | CIDRA | PR | 00739 | |
| 666232 | HERMINIO FLORES / FLORES BUSLINE | P O BOX 1645 | | | | CIDRA | PR | 00739 | |
| 215952 | HERMINIO FLORES/BLANCA TORO | Address on file | | | | | | | |
| 215953 | HERMINIO FONTANEZ ROBLES | Address on file | | | | | | | |
| 666234 | HERMINIO GARCIA | BO NEGROS | HC 03 BOX 17283 | | | COROZAL | PR | 00783 | |
| 666235 | HERMINIO GARCIA GONZALEZ | EXT EL COMANDANTE | 532 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 215953 | HERMINIO GIL FELICIANO | Address on file | | | | | | | |
| 215954 | HERMINIO GOMEZ MONTALVO | Address on file | | | | | | | |
| 215955 | HERMINIO GONZALEZ ALAYON | Address on file | | | | | | | |
| 666236 | HERMINIO GONZALEZ PEREZ | PARC CANTITO | 48 CALLE 1 | | | MANATI | PR | 00674 | |
| 666237 | HERMINIO GOTAY CATALA | HC 2 BOX 0474 | | | | GUAYNABO | PR | 00971 | |
| 666238 | HERMINIO HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 215956 | HERMINIO IRIZARRY MUÑOZ | Address on file | | | | | | | |
| 215958 | HERMINIO IRIZARRY MUNOZ | Address on file | | | | | | | |
| 666239 | HERMINIO IRIZARRY PASCUAL | Address on file | | | | | | | |
| 844564 | HERMINIO ITHIER BORRERO DBA A TU GUSTO CATERING | URB PALMAS DEL TURABO | 57 CALLE CANARIAS | | | CAGUAS | PR | 00727-6736 | |
| 666240 | HERMINIO J CARDONA | COSTA MARINA 2 APT 3 G | | | | CAROLINA | PR | 00983 | |
| 666241 | HERMINIO J CORREA GARCES | 401 CALLE PARQUE | PDA 23 | | | SAN JUAN | PR | 00912 | |
| 666242 | HERMINIO J OLIVERO LOPEZ | Address on file | | | | | | | |
| 215959 | HERMINIO J RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 666243 | HERMINIO JUSTINIANO HERNANDEZ | Address on file | | | | | | | |
| 666245 | HERMINIO LAUREANO SANTANA | Address on file | | | | | | | |
| 666246 | HERMINIO LOPEZ CRUZ | COND LOS ROBLES A | APT 501 | | | SAN JUAN | PR | 00927 | |
| 215960 | HERMINIO LOPEZ GUTIERREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666211 | HERMINIO LORENZO LORENZO | URB. SANTA JUANITA N I 13 | CALLE NINFA | | | BAYAMON | PR | 00956 | |
| 666247 | HERMINIO LUCENA DE JESUS | CUIDAD UNIVERSITARIA | CALLE 17 L-21 | | | TRUJILLO ALTO | PR | 00760 | |
| 666248 | HERMINIO MARRERO ALVAREZ | URB SANTA ELENA | N 21 CALLE B | | | BAYAMON | PR | 00957 | |
| 666249 | HERMINIO MCFALINE RIVERA | Address on file | | | | | | | |
| 666250 | HERMINIO MENDEZ RIVERA | 6 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 215962 | HERMINIO MILLAR BONEZ | Address on file | | | | | | | |
| 666251 | HERMINIO MIRANDA GONZALEZ | HC 03 BOX 34659 | | | | HATILLO | PR | 00659 | |
| 666252 | HERMINIO MORALES NIEVES | HC 763 BUZON 3390 | | | | PATILLAS | PR | 00723 | |
| 215963 | HERMINIO MORALES NIEVES | Address on file | | | | | | | |
| 215964 | HERMINIO MORALES PAGAN | Address on file | | | | | | | |
| 666253 | HERMINIO MORALES SANCHEZ | PO BOX 363325 | | | | SAN JUAN | PR | 00936 | |
| 215965 | HERMINIO MUNIZ CRUZ | Address on file | | | | | | | |
| 666254 | HERMINIO N FRET RIVERA | RES FRANCISCO VEGA SANCHEZ | EDF 7 APT 40 | | | VEGA ALTA | PR | 00692 | |
| 666255 | HERMINIO NIEVES ALVINO | Address on file | | | | | | | |
| 215966 | HERMINIO NIEVES HERNANDEZ | Address on file | | | | | | | |
| 215967 | HERMINIO OLMEDA SANABRIA | Address on file | | | | | | | |
| 666256 | HERMINIO OQUENDO CRUZ | BDA BORINQUEN | 100 CALLE B 2 | | | PONCE | PR | 00731 | |
| 215968 | HERMINIO ORTIZ TIRADO | Address on file | | | | | | | |
| 215969 | HERMINIO ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 215970 | HERMINIO PAEZ | Address on file | | | | | | | |
| 215971 | HERMINIO PAGAN CALDERIN | Address on file | | | | | | | |
| 666257 | HERMINIO PAGAN CALDERON | URB MONTECARLO | 857 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 666258 | HERMINIO PAOLI FUSTER | BO BARTOLO | HC 04 BOX 16005 | | | LARES | PR | 00669 | |
| 215973 | HERMINIO PAOLI IRIZARRY | Address on file | | | | | | | |
| 666259 | HERMINIO PEREZ MARTINEZ | Address on file | | | | | | | |
| 666260 | HERMINIO PEREZ PEREZ | HC 5 BOX 10969 | | | | MOCA | PR | 00676 | |
| 215974 | HERMINIO PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 666261 | HERMINIO RAMIREZ MERCADO | Address on file | | | | | | | |
| 666262 | HERMINIO RAMOS CARABALLO | URB SANTA MARIA | G 4 CALLE 27 | | | GUAYANILLA | PR | 00656 | |
| 666263 | HERMINIO RIOS DE RAMIREZ | URB REPARTO UNIERSITARIO | 369 HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 666264 | HERMINIO RIVERA ALFONSO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 215975 | HERMINIO RIVERA BAJADAS | Address on file | | | | | | | |
| 666265 | HERMINIO RIVERA BONILLA | Address on file | | | | | | | |
| 666266 | HERMINIO RIVERA BONILLA | Address on file | | | | | | | |
| 215976 | HERMINIO RIVERA CANDELARIA | Address on file | | | | | | | |
| 666267 | HERMINIO RIVERA CRESPO | HC 1 BOX 3902 | | | | FLORIDA | PR | 00650-9720 | |
| 215977 | HERMINIO RIVERA MELENDEZ | Address on file | | | | | | | |
| 666268 | HERMINIO RIVERA NAZARIO | Address on file | | | | | | | |
| 666269 | HERMINIO RIVERA RIVERA | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 666270 | HERMINIO RIVERA ROMERO | VILLA JUSTICIA | I 10 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 666271 | HERMINIO RIVERA ROSA | PO BOX 778 | | | | HATILLO | PR | 00659 | |
| 215979 | HERMINIO ROBLES GONZALEZ | LCDO. RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 | |
| 666272 | HERMINIO ROBLES MALDONADO | BUZON 1 CALLEJON MORALES | | | | MANATI | PR | 00674 | |
| 666273 | HERMINIO ROCHE LABOY | PO BOX 311 | | | | VILLALBA | PR | 00766 | |
| 666275 | HERMINIO RODRIGUEZ | 314 CALLE GERONA | | | | SAN JUAN | PR | 00923 | |
| 666274 | HERMINIO RODRIGUEZ | P O BOX 33 | | | | SAN GERMAN | PR | 00693 | |
| 666276 | HERMINIO RODRIGUEZ HARRISON | Address on file | | | | | | | |
| 215980 | HERMINIO RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 666277 | HERMINIO RODRIGUEZ RODRIGUEZ | PO BOX 142394 | | | | ARECIBO | PR | 00614 | |
| 215981 | HERMINIO ROLDAN ORTIZ | Address on file | | | | | | | |
| 666278 | HERMINIO ROMERO MORENO | HC 01 BOX 7436 | TORRECILLA BAJA | | | LOIZA | PR | 00772 | |
| 215982 | HERMINIO ROMERO MORENO | Address on file | | | | | | | |
| 215983 | HERMINIO ROSADO NEGRON | Address on file | | | | | | | |
| 666279 | HERMINIO ROSARIO CONCEPCION | HC 58 BOX 13547 | | | | AGUADA | PR | 00602 | |
| 215984 | HERMINIO SALGADO SIERRA | Address on file | | | | | | | |
| 215985 | HERMINIO SANCHEZ RUIZ | Address on file | | | | | | | |
| 666280 | HERMINIO SANTA OLIVER | Address on file | | | | | | | |
| 666281 | HERMINIO SANTA OLIVER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666282 | HERMINIO SANTA OLMEDA | HC 2 BOX 7024 | | | | YABUCOA | PR | 00767 | |
| 666283 | HERMINIO SANTANA DE LEON | COM PALOMAS II | SOLAR 71 | | | HUMACAO | PR | 00767 | |
| 215986 | HERMINIO SANTIAGO BONILLA | Address on file | | | | | | | |
| 666284 | HERMINIO SANTIAGO CANDELARIA | 186 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 215987 | HERMINIO SUAREZ RAMOS | Address on file | | | | | | | |
| 666285 | HERMINIO TORRES MUNIZ | 5 CALLE ARZUAGA BOX 330 | | | | SAN JUAN | PR | 00925-3701 | |
| 215988 | HERMINIO TORRES ORTIZ | Address on file | | | | | | | |
| 215989 | HERMINIO TORRES PABELLON | Address on file | | | | | | | |
| 666286 | HERMINIO VALLE MARTINEZ | BO ARENALES | 74 CALLE ANTERO | | | VEGA BAJA | PR | 00693-2326 | |
| 666287 | HERMINIO VAZQUEZ | 602 CALLE EL MANGOTIN | | | | HATILLO | PR | 00659 | |
| 215990 | HERMINIO VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 666288 | HERMINIO VEGA BARRETO | HC 3 BOX 100-90 | | | | CAMUY | PR | 00627 | |
| 215991 | HERMINIO VEGA GUTIERREZ | Address on file | | | | | | | |
| 666289 | HERMINIO VEGA ZAYAS | HC 6 BOX 17493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666290 | HERMINIO VELAZQUEZ ALICEA | PLAYA PONCE | 10 INT CALLE COMERIO | | | PONCE | PR | 00716-8136 | |
| 215992 | HERMINIO VELEZ CRESPO | Address on file | | | | | | | |
| 666291 | HERMINIO VELEZ MERCADO | Address on file | | | | | | | |
| 666292 | HERMINIO VIRUET RODRIGUEZ | COM LA GRANJA | SOLAR 36 | | | UTUADO | PR | 00641 | |
| 666293 | HERMIT TORO RODRIGUEZ | GUANAJIBO HOMES 731 | CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680 | |
| 666294 | HERMOGENES COFFIE RODRIGUEZ | PO BOX 192 | | | | BOQUERON | PR | 00622-0192 | |
| 666295 | HERMOGENES ECHEVARRIA RAMOS | BO MAMEYAL | 148 B CALLE 4 | | | DORADO | PR | 00646 | |
| 215993 | HERMOGENES ORTIZ PINERO | Address on file | | | | | | | |
| 215994 | HERMOGENES PENA TAVERAS | Address on file | | | | | | | |
| 215995 | HERMOGENES ROSADO RAMOS | Address on file | | | | | | | |
| 215996 | HERMOGENES SANTA RODRIGUEZ | Address on file | | | | | | | |
| 666296 | HERMOGENES ZAYAS RODRIGUEZ | HC 20 BOX 26725 | | | | SAN LORENZO | PR | 00754 | |
| 215997 | HERMON CASTRO, RAISA | Address on file | | | | | | | |
| 215998 | HERMOSA MD , JOSEPH P | Address on file | | | | | | | |
| 215999 | HERN NDEZ TORRES, AIDA L | Address on file | | | | | | | |
| 216000 | HERNADEZ BAEZ, HILDA | Address on file | | | | | | | |
| 216001 | HERNADEZ CARDONA, CHERYL A. | Address on file | | | | | | | |
| 216002 | HERNADEZ CASILLAS, ROSA | Address on file | | | | | | | |
| 796028 | HERNADEZ CASILLAS, ROSA | Address on file | | | | | | | |
| 796029 | HERNADEZ CONCEPCION, EVELYN | Address on file | | | | | | | |
| 2083879 | Hernadez Cruz, Jose A. | Address on file | | | | | | | |
| 216003 | HERNADEZ FAVALE, LAURA I. | Address on file | | | | | | | |
| 216004 | HERNADEZ FERRER, STEPHANIE | Address on file | | | | | | | |
| 216005 | HERNADEZ FIGUEROA, ELENA | Address on file | | | | | | | |
| 216006 | HERNADEZ FUENTES, MARIELA | Address on file | | | | | | | |
| 216007 | HERNADEZ GERENA, PAOLA A | Address on file | | | | | | | |
| 216008 | HERNADEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 216009 | HERNADEZ GUZMAN, NAIZA | Address on file | | | | | | | |
| 2111193 | HERNADEZ HERNADEZ , GLENDA I. | Address on file | | | | | | | |
| 1883705 | Hernadez Hernandez, Alejandro | Address on file | | | | | | | |
| 216010 | HERNADEZ HERNANDEZ, YAMIL | Address on file | | | | | | | |
| 216011 | HERNADEZ LOPEZ, HAYDEE | Address on file | | | | | | | |
| 216012 | HERNADEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 216013 | HERNADEZ LUCENA, MYRIAM | Address on file | | | | | | | |
| 796030 | HERNADEZ MENENDEZ, CONCEPCION | Address on file | | | | | | | |
| 796031 | HERNADEZ ORTEGA, GEORGINA | Address on file | | | | | | | |
| 796033 | HERNADEZ ORTIZ, DAISY | Address on file | | | | | | | |
| 216014 | HERNADEZ ORTIZ, LUIS A | Address on file | | | | | | | |
| 216015 | HERNADEZ OTANO, TOMASIA | Address on file | | | | | | | |
| 1739527 | Hernadez Quiñones, Eunisse | Address on file | | | | | | | |
| 216016 | HERNADEZ RAMOS, JORGE | Address on file | | | | | | | |
| 216017 | HERNADEZ RIOS, MARIA R | Address on file | | | | | | | |
| 796034 | HERNADEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 216018 | HERNADEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 522 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216019 | HERNADEZ ROSADO, ANTONIO | Address on file | | | | | | | |
| 216020 | HERNADEZ ROSARIO, DELMALIS | Address on file | | | | | | | |
| 2101458 | HERNADEZ ROSARIO, RUBEN | Address on file | | | | | | | |
| 1975360 | Hernadez San Miguel, Gilda I. | Address on file | | | | | | | |
| 1587824 | Hernádez Torres, Aixa M. | Address on file | | | | | | | |
| 216021 | HERNADEZ TORRES, YADIRA | Address on file | | | | | | | |
| 1508087 | Hernadez, Oscar Cordero | Address on file | | | | | | | |
| 1685955 | Hernadiez Rodriiguez, Carmen G | Address on file | | | | | | | |
| 216023 | HERNADNEZ DAVILA, LUZ N. | Address on file | | | | | | | |
| 216024 | Hernais Oyola, Luis A | Address on file | | | | | | | |
| 216025 | HERNAIZ ACOSTA, ALBERT | Address on file | | | | | | | |
| 216026 | HERNAIZ ACOSTA, CARLOS | Address on file | | | | | | | |
| 216027 | HERNAIZ AGOSTO, JUAN | Address on file | | | | | | | |
| 216028 | Hernaiz Agosto, Juan J | Address on file | | | | | | | |
| 216029 | HERNAIZ ALVAREZ, CARMEN A. | Address on file | | | | | | | |
| 216030 | HERNAIZ BETANCOURT, LOURDES | Address on file | | | | | | | |
| 216031 | HERNAIZ BETANCOURT, YOLANDA | Address on file | | | | | | | |
| 796035 | HERNAIZ CARRASQUILLO, CARMEN | Address on file | | | | | | | |
| 216032 | HERNAIZ CARRASQUILLO, CARMEN M | Address on file | | | | | | | |
| 2071866 | Hernaiz Carrasquillo, Carmen M. | Address on file | | | | | | | |
| 796036 | HERNAIZ CONCEPCION, VILMA | Address on file | | | | | | | |
| 216034 | HERNAIZ CORTES, JUAN | Address on file | | | | | | | |
| 216035 | HERNAIZ DELGADO, VALENTINA | Address on file | | | | | | | |
| 216036 | HERNAIZ GARCIA, JOSE E | Address on file | | | | | | | |
| 216037 | HERNAIZ GARCIA, LEONARDO | Address on file | | | | | | | |
| 216038 | HERNAIZ GARCIA, LUCY | Address on file | | | | | | | |
| 216039 | HERNAIZ GONZALEZ, ELBA | Address on file | | | | | | | |
| 216040 | HERNAIZ HERNANDEZ, HANNIA G. | Address on file | | | | | | | |
| 796037 | HERNAIZ ISAAC, IVELISSE | Address on file | | | | | | | |
| 216041 | HERNAIZ LLORENS, MIGUEL A | Address on file | | | | | | | |
| 796038 | HERNAIZ LLORENS, MIGUEL A. | Address on file | | | | | | | |
| 216042 | HERNAIZ LOPEZ, TAHE | Address on file | | | | | | | |
| 216043 | HERNAIZ LOPEZ, TAHE A. | Address on file | | | | | | | |
| 216044 | HERNAIZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 1419995 | HERNAIZ MATIENZO Y OTROS, KISS DIANNE | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 216045 | HERNAIZ MENDEZ, ZULENID | Address on file | | | | | | | |
| 216046 | HERNAIZ MORALES, CARMEN M | Address on file | | | | | | | |
| 216047 | HERNAIZ MORALES, ZORAIDA | Address on file | | | | | | | |
| 1983006 | Hernaiz Oyola, Luis A. | Address on file | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on file | | | | | | | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Address on file | | | | | | | |
| 216048 | HERNAIZ RAMOS, LLEFTY | Address on file | | | | | | | |
| 1423146 | HERNAIZ RIVERA, ANGIE | Calle 36 AQ-2 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 216049 | HERNAIZ RIVERA, IVETTE | Address on file | | | | | | | |
| 216050 | HERNAIZ RODRIGUEZ, ANA R. | Address on file | | | | | | | |
| 796039 | HERNAIZ TRINIDAD, BRENDA | Address on file | | | | | | | |
| 216051 | HERNAIZ TRINIDAD, BRENDA I | Address on file | | | | | | | |
| 216052 | HERNAIZ TRINIDAD, LEIDA | Address on file | | | | | | | |
| 796040 | HERNAIZ TRINIDAD, ROSA | Address on file | | | | | | | |
| 216053 | HERNAIZ TRINIDAD, ROSA M | Address on file | | | | | | | |
| 1703186 | Hernaiz Trinidad, Rosa M. | Address on file | | | | | | | |
| 216054 | HERNAIZ WILLIAMS, IVONNE | Address on file | | | | | | | |
| 216055 | HERNAIZ WILLIAMS, WANDA | Address on file | | | | | | | |
| 1529590 | Hernaiz, Iraida Diaz | Address on file | | | | | | | |
| 216056 | HERNAIZ, JOEL | Address on file | | | | | | | |
| 666297 | HERNALDO J SIERRA SANTIAGO | HC 01 BOX 8408 BO SUMIDERO | | | | AGUAS BUENAS | PR | 00703-9723 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216057 | HERNAN A BADIA FELICIANO | Address on file | | | | | | | |
| 216058 | HERNAN A CORTES VEGA | Address on file | | | | | | | |
| 216059 | HERNAN ACUNA NIN | Address on file | | | | | | | |
| 216060 | HERNAN ALVIRA CABAN | Address on file | | | | | | | |
| 216061 | HERNAN B GONZALEZ / NANCY NAZARIO | Address on file | | | | | | | |
| 666299 | HERNAN BAEZ ORAMAS | ALTURAS DE RIO GRANDE | JK 196 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 666300 | HERNAN BAEZ ORAMAS | C/O OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 666301 | HERNAN BARTOLOMEY MARRERO | Address on file | | | | | | | |
| 666302 | HERNAN BIAGGI MASCARO | URB SANTA CLARA S 24 C PALMA REAL | | | | GUAYNABO | PR | 00969 | |
| 666303 | HERNAN BURGOS FLORES | Address on file | | | | | | | |
| 216062 | HERNAN BUSTELO | Address on file | | | | | | | |
| 844565 | HERNAN CASTRO MARTINEZ | HC 4 BOX 25872 | | | | LAJAS | PR | 00667-9476 | |
| 666304 | HERNAN CORTES COLON | URB JARD COUNTRY CLUB | L 3 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 666305 | HERNAN CRUZ VAZQUEZ | URB MONTE VERDE | 3243 CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 844566 | HERNAN D HERNANDEZ PEREZ | HC 4 BOX 5373 | | | | GUAYNABO | PR | 00971-9516 | |
| 216063 | HERNAN DEL TORO RIVERA | Address on file | | | | | | | |
| 216064 | HERNAN DEL TORO RIVERA | Address on file | | | | | | | |
| 666306 | HERNAN DIAZ DAVILA | Address on file | | | | | | | |
| 216065 | HERNAN E DAVILA MATEO | Address on file | | | | | | | |
| 216066 | HERNAN ECHEVERRI | Address on file | | | | | | | |
| 666307 | HERNAN EMILIO JORGE | PO BOX 192701 | | | | SAN JUAN | PR | 00919-2707 | |
| 216067 | HERNAN F AYALA RUBIO | Address on file | | | | | | | |
| 216068 | HERNAN FEBRES ORTIZ | Address on file | | | | | | | |
| 666308 | HERNAN FELICIANO CARABALLO | Address on file | | | | | | | |
| 216069 | HERNAN FERNANDEZ GONZQALEZ | Address on file | | | | | | | |
| 666309 | HERNAN FUENTES FIGUEROA | URB VALENCIA | 356 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 666310 | HERNAN G BURGOS RIVERA | COND RIVER PARK | APT I 302 | | | BAYAMON | PR | 00961 | |
| 844567 | HERNAN G CHICO FUERTES | PO BOX 362902 | | | | SAN JUAN | PR | 00936-2902 | |
| 666311 | HERNAN G COLBERG GUERRA | BCO POPULAR CENTER STE 1901 | 209 AVE MUXOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 216071 | HERNAN GOMEZ PEREZ | Address on file | | | | | | | |
| 666312 | HERNAN GONZALEZ | 62 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 216072 | HERNAN GONZALEZ ASSOCIATES P S C | 62 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2116 | |
| 666313 | HERNAN GONZALEZ ESCOBALES | Address on file | | | | | | | |
| 856764 | HERNAN GONZALEZ GONZALEZ | 62 Calle Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 666314 | HERNAN GONZALEZ GONZALEZ | 62 RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 666315 | HERNAN GONZALEZ MARRERO | 68 HACIENDAS DEL LAGO | CARR 175 | | | TRUJILLO ALTO | PR | 00926 | |
| 666316 | HERNAN GONZALEZ TORRES | PMB 535 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 216074 | HERNAN GONZALEZ VELEZ | Address on file | | | | | | | |
| 216075 | HERNAN GONZALEZ Y ASOCIADOS | Address on file | | | | | | | |
| 666317 | HERNAN H BECERRA BONILLA | 4 SE 1162 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1736 | |
| 666318 | HERNAN HERNANDEZ FIGUEROA | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 216076 | HERNAN HERNANDEZ GUEVARA | Address on file | | | | | | | |
| 844568 | HERNAN HERNANDEZ RIVERA | VILLA CAROLINA | D44 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 216077 | HERNAN HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 666319 | HERNAN HORTA CRUZ | Address on file | | | | | | | |
| 666320 | HERNAN IRIZARRY MALDONADO | 36 LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 2176597 | HERNAN JIMENEZ BARRETO | Address on file | | | | | | | |
| 666321 | HERNAN JR MACHADO AND ASSOC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 216079 | HERNAN L MENDEZ GOMEZ | Address on file | | | | | | | |
| 216080 | HERNAN LAMBOY COLLAZO | Address on file | | | | | | | |
| 216081 | HERNAN LOPEZ BAEZ | Address on file | | | | | | | |
| 666323 | HERNAN LUGO RODRIGUEZ | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 666324 | HERNAN LUGO TORRES E HIJO | PO BOX 786 | | | | CABO ROJO | PR | 00623 | |
| 216082 | HERNAN M ORAMA REYES | Address on file | | | | | | | |
| 216083 | HERNAN M ORAMA REYES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 524 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666325 | HERNAN MALAVE | 4135 OLCOTT AVE | | | | EAST CHICAGO | PR | 43612-2541 | |
| 666326 | HERNAN MARRERO CALDERO | HC 01 BOX 3974 | | | | COROZAL | PR | 00783 | |
| 666327 | HERNAN MARRERO SOLIS | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 216084 | HERNAN MARTINEZ PANIAGUA | Address on file | | | | | | | |
| 216085 | HERNAN MARTINEZ QUINONES | Address on file | | | | | | | |
| 216086 | HERNAN MENDEZ LOPEZ | Address on file | | | | | | | |
| 666328 | HERNAN MERCADO MARTINEZ | BO SABALOS | 27 CALLE NADAL | | | MAYAGUEZ | PR | 00680 | |
| 216087 | HERNAN MERCADO PEREZ | Address on file | | | | | | | |
| 216088 | HERNAN MONTES BONILLA | Address on file | | | | | | | |
| 666329 | HERNAN MONTILLA BAEZ | 18 EL VIGIO | | | | PONCE | PR | 00731 | |
| 844570 | HERNAN MORALES ALVAREZ | PO BOX 1383 | | | | AGUADILLA | PR | 00605-1383 | |
| 666330 | HERNAN MORALES ALVAREZ | Address on file | | | | | | | |
| 844569 | HERNAN MORALES MORALES | BO COTUI | HC 02 BOX 11710 | | | SAN GERMAN | PR | 00683 | |
| 666331 | HERNAN MORALES ORTIZ | URB ROOSEVELT | 309 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 216089 | HERNAN NEGRON MATOS | Address on file | | | | | | | |
| 216090 | HERNAN NIEVES RIVERA | Address on file | | | | | | | |
| 666332 | HERNAN OCASIO RAMOS | 2056 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 666333 | HERNAN OJEDA REYES | 421 COND THE FALLS | | | | GUAYNABO | PR | 00969 | |
| 666298 | HERNAN OLIVERA MEDINA | HC 01 BOX 3131 | | | | ADJUNTAS | PR | 00601 | |
| 216091 | HERNAN ORTIZ | Address on file | | | | | | | |
| 216092 | HERNAN ORTIZ GARCIA | Address on file | | | | | | | |
| 216093 | HERNAN PADILLA ZAPATA | Address on file | | | | | | | |
| 666334 | HERNAN PADIN NIEVES | HC 03 BOX 10808 | | | | CAMUY | PR | 00627 | |
| 666335 | HERNAN PEREZ HERNANDEZ | COND PARQUE CENTRO | EDIF ROBLES APT G 5 | | | SAN JUAN | PR | 00918 | |
| 666336 | HERNAN PEREZ MARCANO | Address on file | | | | | | | |
| 666337 | HERNAN PEREZ VEGA | Address on file | | | | | | | |
| 216094 | HERNAN PINTADO NORMANDIA | Address on file | | | | | | | |
| 666338 | HERNAN PLAZAS RODRIGUEZ | Address on file | | | | | | | |
| 216095 | HERNAN R MIRANDA RIVERA | Address on file | | | | | | | |
| 216096 | HERNAN R RODRIGUEZ SCHMIDT | Address on file | | | | | | | |
| 666339 | HERNAN REBOYRAS HERNANDEZ | VILLA LOS SANTOS | AA 19 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 666340 | HERNAN RESTO MOLINA | PO BOX 1560 | | | | SABANA SECA | PR | 00952-1560 | |
| 666341 | HERNAN RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 666342 | HERNAN RODRIGUEZ | URB LA ALAMEDA | 766 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 666343 | HERNAN RODRIGUEZ BURGOS | URB REINA DE LOS ANGELES | C 5 CALLE 5 | | | GURABO | PR | 00778 | |
| 666344 | HERNAN RODRIGUEZ ROMAN | HC 02 BOX 7476 | | | | QUEBRADILLAS | PR | 00678 | |
| 666345 | HERNAN RODRIGUEZ SANTIAGO | PO BOX 1334 | | | | LARES | PR | 00669 | |
| 216097 | HERNAN RODRIGUEZ VELEZ DBA LA SEGUNDA | PARADA | 30 CRISTO REY | | | ISABELA | PR | 00662 | |
| 216098 | HERNAN ROSA SANCHEZ | Address on file | | | | | | | |
| 216099 | HERNAN SANTIAGO ACOSTA | Address on file | | | | | | | |
| 216100 | HERNAN SANTIAGO NEGRON | Address on file | | | | | | | |
| 216101 | HERNAN SANTIAGO/ MAYRA SANTIAGO | Address on file | | | | | | | |
| 666346 | HERNAN SEDA | URB RAMIREZ DE ARELLANO | 43 CALLE CALLETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00680 | |
| 216102 | HERNAN SERRANO OCANA | Address on file | | | | | | | |
| 666347 | HERNAN TENORIO BETANCOURT | Address on file | | | | | | | |
| 666348 | HERNAN TIRADO RIVERA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 216103 | HERNAN TORO CABAN | Address on file | | | | | | | |
| 666349 | HERNAN TORRES GONZALEZ | HC 1 BOX 19364 | | | | COAMO | PR | 00769 | |
| 216104 | HERNAN TORRES TORRES | Address on file | | | | | | | |
| 666350 | HERNAN TORRES VELEZ | URB ROOSEVELT | 42 CALLE A | | | YAUCO | PR | 00698 | |
| 216105 | HERNAN TUESTA TORO | Address on file | | | | | | | |
| 666351 | HERNAN VALENTIN ORTIZ | REPTO FLAMINGO | N 17 C/ CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 216106 | HERNAN VALLE LOZADA | Address on file | | | | | | | |
| 216107 | HERNAN VARGAS FELICIANO | Address on file | | | | | | | |
| 216108 | HERNAN VEGA ACEVEDO | Address on file | | | | | | | |
| 666353 | HERNAN VELEZ VELEZ | BO TERRANOVAS | CARR 113 N BOX 6152 | | | QUEBRADILLAS | PR | 00678 | |
| 216109 | HERNAN. RODRI., CARMELO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216110 | HERNANADEZ CALCERRADA, WILFREDO | Address on file | | | | | | | |
| 2012081 | Hernanadez Hernandez, Luis R | Address on file | | | | | | | |
| 216111 | HERNANADEZ MORALEZ, SHEIDI N | Address on file | | | | | | | |
| 216112 | HERNANADEZ RAMIREZ, LILLYNETTE A. | Address on file | | | | | | | |
| 216113 | HERNANADEZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 216114 | HERNANADEZ ROMAN, ANTONIO | Address on file | | | | | | | |
| 1496422 | Hernanadez Vazquez, Miguel | Address on file | | | | | | | |
| 666354 | HERNAND CRUZ MATEO | 50 CALLE JOSE CELSO BALBOSA | | | | SALINAS | PR | 00751 | |
| 1989018 | Hernandaz Malave, Maria L. | Address on file | | | | | | | |
| 216115 | HERNANDES, TITO A. | Address on file | | | | | | | |
| 2176410 | HERNANDEZ & ALAYON INGENIEROS Y ARQUITECTOS | P.O. BOX 362192 | | | | SAN JUAN | PR | 00936-2192 | |
| 216118 | HERNANDEZ & SANCHEZ INS PRODUCERS PSC | COND DARLINGTON | 609 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00925 | |
| 1722740 | Hernández , Marianette Torres | Address on file | | | | | | | |
| 1757925 | HERNANDEZ , NYDIA | Address on file | | | | | | | |
| 216119 | HERNANDEZ ., RICKY | Address on file | | | | | | | |
| 216120 | HERNANDEZ ABAD, AIDA DEL C | Address on file | | | | | | | |
| 796041 | HERNANDEZ ABAD, AIDA DEL C | Address on file | | | | | | | |
| 216121 | HERNANDEZ ABRAHAMS, LESLIE | Address on file | | | | | | | |
| 2037250 | Hernandez Abrames, Carmen G | Address on file | | | | | | | |
| 2062726 | Hernandez Abrams, Carmen | Address on file | | | | | | | |
| 2069207 | Hernandez Abrams, Carmen G | Address on file | | | | | | | |
| 216122 | HERNANDEZ ABRAMS, CARMEN G | Address on file | | | | | | | |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | Address on file | | | | | | | |
| 216123 | HERNANDEZ ABRAMS, MARITZA | Address on file | | | | | | | |
| 216124 | HERNANDEZ ABREU, JOSEFINA | Address on file | | | | | | | |
| 216125 | HERNANDEZ ABREU, LILLIANNE M | Address on file | | | | | | | |
| 2110253 | Hernandez Abreu, Lillianne M. | Address on file | | | | | | | |
| 2110253 | Hernandez Abreu, Lillianne M. | Address on file | | | | | | | |
| 216127 | HERNANDEZ ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 216128 | HERNANDEZ ACEVEDO, BRENDA | Address on file | | | | | | | |
| 216129 | HERNANDEZ ACEVEDO, CARLOS | Address on file | | | | | | | |
| 216130 | HERNANDEZ ACEVEDO, CHRISTIAN | Address on file | | | | | | | |
| 1893649 | Hernandez Acevedo, Christian O. | Address on file | | | | | | | |
| 2081628 | HERNANDEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 2070956 | Hernandez Acevedo, Edwin | Address on file | | | | | | | |
| 1616925 | Hernandez Acevedo, Edwin | Address on file | | | | | | | |
| 216131 | HERNANDEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 216132 | HERNANDEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 796043 | HERNANDEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 1791446 | Hernández Acevedo, Edwin | Address on file | | | | | | | |
| 216134 | HERNANDEZ ACEVEDO, ENILDA H | Address on file | | | | | | | |
| 216135 | HERNANDEZ ACEVEDO, ENOC | Address on file | | | | | | | |
| 1257135 | HERNANDEZ ACEVEDO, ENOC G | Address on file | | | | | | | |
| 216136 | Hernandez Acevedo, Enoc G | Address on file | | | | | | | |
| 216137 | HERNANDEZ ACEVEDO, GENESIS | Address on file | | | | | | | |
| 216138 | HERNANDEZ ACEVEDO, GLORIA E | Address on file | | | | | | | |
| 216139 | HERNANDEZ ACEVEDO, HAMILTON | Address on file | | | | | | | |
| 216140 | HERNANDEZ ACEVEDO, HECTOR | Address on file | | | | | | | |
| 216141 | Hernandez Acevedo, Hector R | Address on file | | | | | | | |
| 216142 | HERNANDEZ ACEVEDO, HERMINIO | Address on file | | | | | | | |
| 216143 | HERNANDEZ ACEVEDO, JESUS | Address on file | | | | | | | |
| 216144 | HERNANDEZ ACEVEDO, JOHANNA | Address on file | | | | | | | |
| 216145 | HERNANDEZ ACEVEDO, JONATHAN | Address on file | | | | | | | |
| 216146 | HERNANDEZ ACEVEDO, JOSE | Address on file | | | | | | | |
| 216147 | Hernandez Acevedo, Jose A | Address on file | | | | | | | |
| 216148 | HERNANDEZ ACEVEDO, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 526 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216149 | HERNANDEZ ACEVEDO, JUAN | Address on file | | | | | | | |
| 216150 | HERNANDEZ ACEVEDO, KEVIN | Address on file | | | | | | | |
| 216151 | HERNANDEZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 2223097 | Hernandez Acevedo, Luis | Address on file | | | | | | | |
| 216152 | HERNANDEZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 796044 | HERNANDEZ ACEVEDO, MARIA | Address on file | | | | | | | |
| 216153 | HERNANDEZ ACEVEDO, MARIA | Address on file | | | | | | | |
| 216154 | HERNANDEZ ACEVEDO, MARIA | Address on file | | | | | | | |
| 216155 | HERNANDEZ ACEVEDO, MARIA D | Address on file | | | | | | | |
| 216157 | HERNANDEZ ACEVEDO, MARIA DE LOURDES | Address on file | | | | | | | |
| 216158 | HERNANDEZ ACEVEDO, MARILYN | Address on file | | | | | | | |
| 216159 | HERNANDEZ ACEVEDO, MARY B | Address on file | | | | | | | |
| 216160 | HERNANDEZ ACEVEDO, MELANIE | Address on file | | | | | | | |
| 216161 | HERNANDEZ ACEVEDO, MIGUEL A. | Address on file | | | | | | | |
| 1535230 | HERNANDEZ ACEVEDO, MYRNA | Address on file | | | | | | | |
| 216162 | HERNANDEZ ACEVEDO, NANCY I | Address on file | | | | | | | |
| 216163 | HERNANDEZ ACEVEDO, NELSON | Address on file | | | | | | | |
| 216164 | Hernandez Acevedo, Nelson R. | Address on file | | | | | | | |
| 796045 | HERNANDEZ ACEVEDO, SYLVIA | Address on file | | | | | | | |
| 1758705 | Hernandez Acevedo, Sylvia | Address on file | | | | | | | |
| 216166 | HERNANDEZ ACEVEDO, WANDA I | Address on file | | | | | | | |
| 216168 | HERNANDEZ ACEVEDO, WILFREDO | Address on file | | | | | | | |
| 216167 | Hernandez Acevedo, Wilfredo | Address on file | | | | | | | |
| 216169 | HERNANDEZ ACEVEDO, WILMA | Address on file | | | | | | | |
| 216170 | HERNANDEZ ACEVEDO, XIOMARA | Address on file | | | | | | | |
| 216171 | HERNANDEZ ACEVEDO, YAITZA | Address on file | | | | | | | |
| 216172 | HERNANDEZ ACEVEDO, YAREILEE | Address on file | | | | | | | |
| 216173 | HERNANDEZ ACEVEDO, YARIA | Address on file | | | | | | | |
| 216175 | Hernandez Acosta, Charles | Address on file | | | | | | | |
| 216176 | HERNANDEZ ACOSTA, ELLIOT S | Address on file | | | | | | | |
| 216177 | Hernandez Acosta, Elliot S. | Address on file | | | | | | | |
| 216178 | HERNANDEZ ACOSTA, HECTOR | Address on file | | | | | | | |
| 216179 | HERNANDEZ ACOSTA, JAVIER | Address on file | | | | | | | |
| 216180 | HERNANDEZ ACOSTA, JAVIER | Address on file | | | | | | | |
| 216181 | HERNANDEZ ACOSTA, JESUS E | Address on file | | | | | | | |
| 216182 | HERNANDEZ ACOSTA, JOHANNA | Address on file | | | | | | | |
| 216183 | HERNANDEZ ACOSTA, JOSE | Address on file | | | | | | | |
| 216184 | HERNANDEZ ACOSTA, JUAN | Address on file | | | | | | | |
| 796046 | HERNANDEZ ACOSTA, JUAN | Address on file | | | | | | | |
| 216185 | HERNANDEZ ACOSTA, JUAN R | Address on file | | | | | | | |
| 1620074 | HERNANDEZ ACOSTA, JUAN RAMON | Address on file | | | | | | | |
| 216186 | Hernandez Acosta, Marcelino | Address on file | | | | | | | |
| 216187 | HERNANDEZ ACOSTA, MARGARITA | Address on file | | | | | | | |
| 216188 | HERNANDEZ ACOSTA, MARIBEL | Address on file | | | | | | | |
| 796047 | HERNANDEZ ACOSTA, MARIBEL | Address on file | | | | | | | |
| 216189 | HERNANDEZ ACOSTA, RAMON | Address on file | | | | | | | |
| 1518943 | Hernandez Acosta, Ramon | Address on file | | | | | | | |
| 216190 | HERNANDEZ ACOSTA, SANTIAGO | Address on file | | | | | | | |
| 216191 | HERNANDEZ ACOSTA, WALESKA | Address on file | | | | | | | |
| 216192 | HERNANDEZ ACOSTA, WALESKA | Address on file | | | | | | | |
| 216193 | Hernandez Adames, Emma I | Address on file | | | | | | | |
| 216194 | HERNANDEZ ADAMES, EMMA I. | Address on file | | | | | | | |
| 216195 | HERNANDEZ ADAMES, NELSON | Address on file | | | | | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on file | | | | | | | |
| 1675214 | Hernandez Adorno , Diana I | Address on file | | | | | | | |
| 216196 | Hernandez Adorno, Carlos | Address on file | | | | | | | |
| 216197 | HERNANDEZ ADORNO, CARLOTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 527 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216198 | HERNANDEZ ADORNO, CARMEN M | Address on file | | | | | | | |
| 216199 | HERNANDEZ ADORNO, DIANA I | Address on file | | | | | | | |
| 796048 | HERNANDEZ ADORNO, DIANA I | Address on file | | | | | | | |
| 796049 | HERNANDEZ ADORNO, EDILBERTO | Address on file | | | | | | | |
| 216200 | HERNANDEZ ADORNO, EDISAVIER | Address on file | | | | | | | |
| 216201 | Hernandez Adorno, Gabriel | Address on file | | | | | | | |
| 216202 | HERNANDEZ ADORNO, IVETTE | Address on file | | | | | | | |
| 216204 | HERNANDEZ ADORNO, JENNIFER | Address on file | | | | | | | |
| 216205 | HERNANDEZ ADORNO, JOSE | Address on file | | | | | | | |
| 216206 | HERNANDEZ ADORNO, JOSE | Address on file | | | | | | | |
| 216207 | Hernandez Adorno, Jose E | Address on file | | | | | | | |
| 216209 | Hernandez Adorno, Osvaldo | Address on file | | | | | | | |
| 216210 | HERNANDEZ ADORNO, OVIDIO | Address on file | | | | | | | |
| 216211 | HERNANDEZ ADORNO, PEDRO | Address on file | | | | | | | |
| 216212 | Hernandez Adorno, Samuel | Address on file | | | | | | | |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | Address on file | | | | | | | |
| 216213 | HERNANDEZ AGOSTO, DANIEL | Address on file | | | | | | | |
| 216214 | HERNANDEZ AGOSTO, DINELIA | Address on file | | | | | | | |
| 796050 | HERNANDEZ AGOSTO, ELIZABETH | Address on file | | | | | | | |
| 216215 | HERNANDEZ AGOSTO, JONATHAN | Address on file | | | | | | | |
| 796051 | HERNANDEZ AGOSTO, JONATHAN | Address on file | | | | | | | |
| 216216 | HERNANDEZ AGOSTO, MANUEL | Address on file | | | | | | | |
| 216217 | HERNANDEZ AGOSTO, MARGARITA | Address on file | | | | | | | |
| 216218 | HERNANDEZ AGOSTO, MARIA S | Address on file | | | | | | | |
| 216219 | HERNANDEZ AGOSTO, NECTOR | Address on file | | | | | | | |
| 216220 | HERNANDEZ AGRAIT, FRANCISCO | Address on file | | | | | | | |
| 216221 | HERNANDEZ AGRON, FELIX | Address on file | | | | | | | |
| 216222 | HERNANDEZ AGRON, JESUS | Address on file | | | | | | | |
| 216223 | HERNANDEZ AGUAYO, DELIZANDRA | Address on file | | | | | | | |
| 216225 | HERNANDEZ AGUAYO, JAVIER E. | Address on file | | | | | | | |
| 216224 | HERNANDEZ AGUAYO, JAVIER E. | Address on file | | | | | | | |
| 216226 | HERNANDEZ AGUAYO, LUIS | Address on file | | | | | | | |
| 216227 | HERNANDEZ AGUDO, PABLO | Address on file | | | | | | | |
| 216228 | HERNANDEZ AGUDO, VELIA | Address on file | | | | | | | |
| 216156 | HERNANDEZ AGUDO, VELIA | Address on file | | | | | | | |
| 216229 | HERNANDEZ AGUILAR, CARMEN | Address on file | | | | | | | |
| 216230 | Hernandez Aguilar, Hector J | Address on file | | | | | | | |
| 216231 | HERNANDEZ AGUILAR, OMAR | Address on file | | | | | | | |
| 216232 | HERNANDEZ AGUIRRE, NATASHA | Address on file | | | | | | | |
| 216233 | HERNANDEZ ALAMO, ANGEL | Address on file | | | | | | | |
| 216234 | HERNANDEZ ALAMO, GLENDA L | Address on file | | | | | | | |
| 1988906 | Hernandez Alamo, Glenda L. | Address on file | | | | | | | |
| 2073241 | Hernandez Alayon , Maria Carmen | Address on file | | | | | | | |
| 666355 | HERNANDEZ ALAYON Y ASOCIADOS | ARQUITECTOS) P O BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 666356 | HERNANDEZ ALAYON Y ASOCIADOS | BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 216235 | HERNANDEZ ALAYON, BEATRIZ | Address on file | | | | | | | |
| 216236 | HERNANDEZ ALAYON, MARIA C | Address on file | | | | | | | |
| 216237 | HERNANDEZ ALBELO, JOSUE | Address on file | | | | | | | |
| 216238 | HERNANDEZ ALBELO, NORIANNE | Address on file | | | | | | | |
| 216239 | HERNANDEZ ALBERTO, ERINELDA | Address on file | | | | | | | |
| 216240 | HERNANDEZ ALBINO, LUIS MANUEL | Address on file | | | | | | | |
| 216241 | Hernandez Albino, Rolando | Address on file | | | | | | | |
| 216242 | HERNANDEZ ALBINO, RUPERTO | Address on file | | | | | | | |
| 216243 | HERNANDEZ ALCAZAR, MAYDEE | Address on file | | | | | | | |
| 216244 | HERNANDEZ ALDARONDO, CAMILLE | Address on file | | | | | | | |
| 216245 | HERNANDEZ ALDEA, MAYORIE | Address on file | | | | | | | |
| 216246 | HERNANDEZ ALDIVA, ANGEL M | Address on file | | | | | | | |
| 216247 | HERNANDEZ ALEJANDRO, MARIA L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216248 | Hernandez Aleman, Aida I | Address on file | | | | | | | |
| 216249 | HERNANDEZ ALEMAN, EDUARDO | Address on file | | | | | | | |
| 796052 | HERNANDEZ ALEMAN, KIOMARA | Address on file | | | | | | | |
| 796053 | HERNANDEZ ALEMAN, YOLANDA | Address on file | | | | | | | |
| 216250 | HERNANDEZ ALEMAN, YOLANDA | Address on file | | | | | | | |
| 216251 | HERNANDEZ ALFONSO, CESAR | Address on file | | | | | | | |
| 1614039 | HERNANDEZ ALFONSO, ROSA A | Address on file | | | | | | | |
| 216252 | HERNANDEZ ALFONSO, ROSA A | Address on file | | | | | | | |
| 1760786 | Hernandez Alfonso, Rosa A. | Address on file | | | | | | | |
| 216253 | HERNANDEZ ALFONZO, CESAR A | Address on file | | | | | | | |
| 216254 | HERNANDEZ ALFONZO, ENERY | Address on file | | | | | | | |
| 216255 | HERNANDEZ ALFONZO, NATALIA | Address on file | | | | | | | |
| 216256 | HERNANDEZ ALGARIN, DOMINGO | Address on file | | | | | | | |
| 216257 | HERNANDEZ ALGARIN, JOAO L. | Address on file | | | | | | | |
| 1422518 | HERNÁNDEZ ALGARÍN, JUAN LUIS Y FIRST BANK Y UNIVERSAL INSURANCE | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 216258 | HERNANDEZ ALGARIN, LUCIA | Address on file | | | | | | | |
| 216259 | HERNANDEZ ALGARIN, MARIA L | Address on file | | | | | | | |
| 216260 | HERNANDEZ ALGARIN, ROCIO | Address on file | | | | | | | |
| 216261 | HERNANDEZ ALICEA, ALEXANDRA | Address on file | | | | | | | |
| 216262 | HERNANDEZ ALICEA, ALMEIDA E. | Address on file | | | | | | | |
| 216174 | HERNANDEZ ALICEA, ANGEL | Address on file | | | | | | | |
| 216263 | HERNANDEZ ALICEA, ANGEL | Address on file | | | | | | | |
| 216264 | HERNANDEZ ALICEA, CARMEN M | Address on file | | | | | | | |
| 216265 | HERNANDEZ ALICEA, CARMEN M. | Address on file | | | | | | | |
| 216266 | HERNANDEZ ALICEA, EVELYN | Address on file | | | | | | | |
| 216267 | HERNANDEZ ALICEA, GIANNINA | Address on file | | | | | | | |
| 216268 | HERNANDEZ ALICEA, GIZAIRA | Address on file | | | | | | | |
| 216269 | HERNANDEZ ALICEA, ILIANA | Address on file | | | | | | | |
| 216270 | HERNANDEZ ALICEA, JONATHAN | Address on file | | | | | | | |
| 216271 | HERNANDEZ ALICEA, JOSE | Address on file | | | | | | | |
| 796055 | HERNANDEZ ALICEA, LAURA L | Address on file | | | | | | | |
| 216272 | HERNANDEZ ALICEA, LISA | Address on file | | | | | | | |
| 216273 | HERNANDEZ ALICEA, LUIS | Address on file | | | | | | | |
| 216274 | Hernandez Alicea, Manuel | Address on file | | | | | | | |
| 216275 | HERNANDEZ ALICEA, MARIA B. | Address on file | | | | | | | |
| 216276 | HERNANDEZ ALICEA, MONSERRATE | Address on file | | | | | | | |
| 216277 | HERNANDEZ ALICEA, MONSERRATE | Address on file | | | | | | | |
| 216278 | HERNANDEZ ALICEA, PEDRO | Address on file | | | | | | | |
| 216279 | HERNANDEZ ALICEA, ROLANDO | Address on file | | | | | | | |
| 216280 | HERNANDEZ ALICEA, SALVADOR | Address on file | | | | | | | |
| 216281 | HERNANDEZ ALICEA, SANDRA | Address on file | | | | | | | |
| 796056 | HERNANDEZ ALICEA, SANDRA | Address on file | | | | | | | |
| 216282 | HERNANDEZ ALICEA, SHIRLEY | Address on file | | | | | | | |
| 216283 | HERNANDEZ ALICEA, WILFRED | Address on file | | | | | | | |
| 1676273 | Hernandez Alicia, Manuel | Address on file | | | | | | | |
| 216284 | HERNANDEZ ALIER, WILFRED | Address on file | | | | | | | |
| 796057 | HERNANDEZ ALINDATO, MIRTA E | Address on file | | | | | | | |
| 796058 | HERNANDEZ ALLARD, JEANNIEL A | Address on file | | | | | | | |
| 216285 | Hernandez Allende, Jose | Address on file | | | | | | | |
| 216286 | Hernandez Allende, Sammy | Address on file | | | | | | | |
| 216287 | HERNANDEZ ALMEIDA, LEONIDAS | Address on file | | | | | | | |
| 216289 | HERNANDEZ ALMODOVAR, BRENDA | Address on file | | | | | | | |
| 216290 | HERNANDEZ ALMODOVAR, BRENDA L | Address on file | | | | | | | |
| 216291 | HERNANDEZ ALMODOVAR, BRENDALY | Address on file | | | | | | | |
| 216292 | HERNANDEZ ALMODOVAR, CARMEN | Address on file | | | | | | | |
| 1952867 | HERNANDEZ ALMODOVAR, JEANNETTE | Address on file | | | | | | | |
| 216293 | HERNANDEZ ALMODOVAR, JEANNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 529 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Address on file | | | | | | | |
| 216295 | HERNANDEZ ALMODOVAR, NOHEIRAM I. | Address on file | | | | | | | |
| 216296 | HERNANDEZ ALMODOVAR, ROBERTO | Address on file | | | | | | | |
| 216297 | HERNANDEZ ALMONTE, MARIA | Address on file | | | | | | | |
| 216298 | HERNANDEZ ALOMAR, HECTOR M | Address on file | | | | | | | |
| 216299 | HERNANDEZ ALOMAR, JORGE | Address on file | | | | | | | |
| 216300 | HERNANDEZ ALOMAR, LESLIE | Address on file | | | | | | | |
| 216301 | HERNANDEZ ALOMAR, MIGDALIA | Address on file | | | | | | | |
| 216302 | HERNANDEZ ALOMAR, SYLVETTE M | Address on file | | | | | | | |
| 216303 | HERNANDEZ ALONSO, EDWARD | Address on file | | | | | | | |
| 216304 | HERNANDEZ ALONZO, NIDIA | Address on file | | | | | | | |
| 216305 | Hernandez Alsina, Bernaldo J | Address on file | | | | | | | |
| 216306 | HERNANDEZ ALTIERY, MATTHEW | Address on file | | | | | | | |
| 216307 | HERNANDEZ ALVARADO, ARNALDO | Address on file | | | | | | | |
| 796059 | HERNANDEZ ALVARADO, AUGUSTO | Address on file | | | | | | | |
| 216308 | HERNANDEZ ALVARADO, CARMEN R | Address on file | | | | | | | |
| 216309 | HERNANDEZ ALVARADO, EDGARDO | Address on file | | | | | | | |
| 216310 | Hernandez Alvarado, Ednita | Address on file | | | | | | | |
| 796060 | HERNANDEZ ALVARADO, ELLEN | Address on file | | | | | | | |
| 216311 | HERNANDEZ ALVARADO, IRMA | Address on file | | | | | | | |
| 216313 | HERNANDEZ ALVARADO, JOEL | Address on file | | | | | | | |
| 216312 | HERNANDEZ ALVARADO, JOEL | Address on file | | | | | | | |
| 216314 | HERNANDEZ ALVARADO, LUZ N | Address on file | | | | | | | |
| 216315 | HERNANDEZ ALVARADO, MARIA A | Address on file | | | | | | | |
| 796061 | HERNANDEZ ALVARADO, MARIA A. | Address on file | | | | | | | |
| 216316 | HERNANDEZ ALVARADO, MYRNA | Address on file | | | | | | | |
| 216317 | HERNANDEZ ALVARADO, URAYOAN | Address on file | | | | | | | |
| 796062 | HERNANDEZ ALVARADO, YARIMAR | Address on file | | | | | | | |
| 216318 | HERNANDEZ ALVARADO, YARIMAR | Address on file | | | | | | | |
| 216319 | HERNANDEZ ALVAREZ MD, HECTOR M | Address on file | | | | | | | |
| 216320 | HERNANDEZ ALVAREZ MD, RUBEN | Address on file | | | | | | | |
| 216321 | HERNANDEZ ALVAREZ, ALEJANDRINA | Address on file | | | | | | | |
| 2099527 | HERNANDEZ ALVAREZ, ALEJANDRINA | Address on file | | | | | | | |
| 216323 | HERNANDEZ ALVAREZ, ANA | Address on file | | | | | | | |
| 216324 | HERNANDEZ ALVAREZ, ANA M. | Address on file | | | | | | | |
| 796063 | HERNANDEZ ALVAREZ, ANEUDY | Address on file | | | | | | | |
| 216325 | HERNANDEZ ALVAREZ, CARLOS | Address on file | | | | | | | |
| 216326 | Hernandez Alvarez, Eddie M | Address on file | | | | | | | |
| 216327 | HERNANDEZ ALVAREZ, EDWIN | Address on file | | | | | | | |
| 216328 | HERNANDEZ ALVAREZ, GABRIEL | Address on file | | | | | | | |
| 216329 | HERNANDEZ ALVAREZ, IRIS | Address on file | | | | | | | |
| 2014145 | Hernandez Alvarez, Iris E. | Address on file | | | | | | | |
| 216330 | HERNANDEZ ALVAREZ, JORGE D | Address on file | | | | | | | |
| 216331 | HERNANDEZ ALVAREZ, KELVIN | Address on file | | | | | | | |
| 216332 | HERNANDEZ ALVAREZ, LIZAIDA | Address on file | | | | | | | |
| 216333 | HERNANDEZ ALVAREZ, LUIS | Address on file | | | | | | | |
| 216334 | HERNANDEZ ALVAREZ, LUIS | Address on file | | | | | | | |
| 216335 | HERNANDEZ ALVAREZ, MARIA I | Address on file | | | | | | | |
| 216336 | Hernandez Alvarez, Placido | Address on file | | | | | | | |
| 216337 | HERNANDEZ ALVAREZ, REBECA | Address on file | | | | | | | |
| 216339 | Hernandez Alvelo, Miguel A | Address on file | | | | | | | |
| 216338 | HERNANDEZ ALVELO, MIGUEL A | Address on file | | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | Address on file | | | | | | | |
| 1565184 | Hernandez Alvelo, Miguel A | Address on file | | | | | | | |
| 1580328 | HERNANDEZ ALVELO, MIGUEL A. | Address on file | | | | | | | |
| 1577817 | Hernandez Alvelo, Miguel A. | Address on file | | | | | | | |
| 216340 | Hernandez Alvelo, Reynaldo | Address on file | | | | | | | |
| 1698193 | Hernandez Alvelo, Reynaldo | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216341 | HERNANDEZ ALVERIO, JAVIER | Address on file | | | | | | | |
| 216342 | Hernandez Alverio, Javier Jose | Address on file | | | | | | | |
| 1959842 | Hernandez Amador, Doris | Address on file | | | | | | | |
| 216343 | HERNANDEZ AMADOR, DORIS | Address on file | | | | | | | |
| 216344 | HERNANDEZ AMADOR, ELENA | Address on file | | | | | | | |
| 216345 | HERNANDEZ AMADOR, REINALDO | Address on file | | | | | | | |
| 216346 | HERNANDEZ AMALBERT, ROSA | Address on file | | | | | | | |
| 216347 | HERNANDEZ AMARAL, WALESKA I | Address on file | | | | | | | |
| 1670409 | Hernandez Amarilis, Vega | Address on file | | | | | | | |
| 216348 | HERNANDEZ AMARO, ANGEL | Address on file | | | | | | | |
| 216349 | Hernandez Amaro, Elisa | Address on file | | | | | | | |
| 2159348 | Hernandez Amaro, Ermelinda | Address on file | | | | | | | |
| 216350 | HERNANDEZ AMARO, ERMELINDA | Address on file | | | | | | | |
| 216351 | HERNANDEZ AMARO, WILFREDO | Address on file | | | | | | | |
| 216352 | HERNANDEZ AMEZQUITA, EMMANUEL | Address on file | | | | | | | |
| 216353 | HERNANDEZ AMEZQUITA, LISMAR | Address on file | | | | | | | |
| 216354 | HERNANDEZ AMILL, GLENDA | Address on file | | | | | | | |
| 1258457 | HERNANDEZ AMILL, JAVIER | Address on file | | | | | | | |
| 216355 | HERNANDEZ ANAYA, LYDIA E | Address on file | | | | | | | |
| 216356 | HERNANDEZ ANAZAGASTY, ZAIMARA | Address on file | | | | | | | |
| 216357 | HERNANDEZ ANDALUZ, HEIDI M. | Address on file | | | | | | | |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | Address on file | | | | | | | |
| 216359 | HERNANDEZ ANDALUZ, JUAN G | Address on file | | | | | | | |
| 216360 | HERNANDEZ ANDINO, CARMEN | Address on file | | | | | | | |
| 216361 | HERNANDEZ ANDINO, DANNA | Address on file | | | | | | | |
| 216362 | HERNANDEZ ANDINO, FRANKIE | Address on file | | | | | | | |
| 216363 | HERNANDEZ ANDINO, HILDA | Address on file | | | | | | | |
| 216366 | HERNANDEZ ANDINO, JOSE | Address on file | | | | | | | |
| 216365 | HERNANDEZ ANDINO, JOSE | Address on file | | | | | | | |
| 216367 | Hernandez Andino, Juan R | Address on file | | | | | | | |
| 216368 | HERNANDEZ ANDINO, KATTY Y | Address on file | | | | | | | |
| 216369 | HERNANDEZ ANDINO, ROLANDO | Address on file | | | | | | | |
| 216370 | HERNANDEZ ANDINO, YADIRA | Address on file | | | | | | | |
| 216372 | HERNANDEZ ANDINO, ZORAIDA | Address on file | | | | | | | |
| 216373 | HERNANDEZ ANDRADES, FRANKY | Address on file | | | | | | | |
| 216374 | HERNANDEZ ANDRADES, WILMARIE I. | Address on file | | | | | | | |
| 216375 | HERNANDEZ ANDUJAR, LUIS A. | Address on file | | | | | | | |
| 216376 | HERNANDEZ ANDUJAR, LUZ T | Address on file | | | | | | | |
| 796064 | HERNANDEZ ANDUJAR, NELIDA | Address on file | | | | | | | |
| 1484175 | Hernandez Andujar, Roberto E. | Address on file | | | | | | | |
| 216377 | HERNANDEZ ANGUEIRA, IVETTE | Address on file | | | | | | | |
| 216378 | HERNANDEZ ANGUEIRA, MARILYN | Address on file | | | | | | | |
| 216379 | HERNANDEZ ANGUEIRA, MARTHA | Address on file | | | | | | | |
| 216380 | HERNANDEZ APON, LUZ M | Address on file | | | | | | | |
| 216381 | HERNANDEZ APONTE, ALBA | Address on file | | | | | | | |
| 796065 | HERNANDEZ APONTE, ALECHCA | Address on file | | | | | | | |
| 216382 | HERNANDEZ APONTE, ALECHCA | Address on file | | | | | | | |
| 216383 | HERNANDEZ APONTE, ALEX I | Address on file | | | | | | | |
| 796066 | HERNANDEZ APONTE, ALEX I | Address on file | | | | | | | |
| 216384 | HERNANDEZ APONTE, ANA T | Address on file | | | | | | | |
| 1258458 | HERNANDEZ APONTE, ANDRES | Address on file | | | | | | | |
| 2143930 | Hernandez Aponte, Awilda | Address on file | | | | | | | |
| 216385 | HERNANDEZ APONTE, BORIS | Address on file | | | | | | | |
| 216386 | HERNANDEZ APONTE, CARMEN M | Address on file | | | | | | | |
| 216387 | HERNANDEZ APONTE, DAVID | Address on file | | | | | | | |
| 796067 | HERNANDEZ APONTE, DORIS | Address on file | | | | | | | |
| 216388 | HERNANDEZ APONTE, EVELYN C | Address on file | | | | | | | |
| 216371 | HERNANDEZ APONTE, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 531 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143522 | Hernandez Aponte, Guillermo | Address on file | | | | | | | |
| 2143522 | Hernandez Aponte, Guillermo | Address on file | | | | | | | |
| 216389 | HERNANDEZ APONTE, HERIBERTO | Address on file | | | | | | | |
| 216390 | HERNANDEZ APONTE, IVETTE | Address on file | | | | | | | |
| 2221733 | Hernandez Aponte, Ivette | Address on file | | | | | | | |
| 216391 | HERNANDEZ APONTE, JAIME L. | Address on file | | | | | | | |
| 216393 | HERNANDEZ APONTE, JAVIER | Address on file | | | | | | | |
| 216392 | HERNANDEZ APONTE, JAVIER | Address on file | | | | | | | |
| 216394 | HERNANDEZ APONTE, JOSE | Address on file | | | | | | | |
| 216395 | HERNANDEZ APONTE, JOSE A | Address on file | | | | | | | |
| 216396 | HERNANDEZ APONTE, JUAN | Address on file | | | | | | | |
| 216397 | HERNANDEZ APONTE, JUAN | Address on file | | | | | | | |
| 216398 | Hernandez Aponte, Luis A | Address on file | | | | | | | |
| 1998346 | Hernandez Aponte, Luis A | Address on file | | | | | | | |
| 216399 | HERNANDEZ APONTE, LYDIA E | Address on file | | | | | | | |
| 1984598 | Hernandez Aponte, Lydia E. | Address on file | | | | | | | |
| 216400 | HERNANDEZ APONTE, MARGARITA | Address on file | | | | | | | |
| 216401 | HERNANDEZ APONTE, MARIA J | Address on file | | | | | | | |
| 216402 | HERNANDEZ APONTE, MELBA | Address on file | | | | | | | |
| 216403 | HERNANDEZ APONTE, MIGDALIA | Address on file | | | | | | | |
| 1979446 | Hernandez Aponte, Pablo | 441 Sector Nogueras | | | | Cidra | PR | 00739 | |
| 216404 | HERNANDEZ APONTE, RAFAEL | Address on file | | | | | | | |
| 216405 | HERNANDEZ APONTE, RAFAEL ANTONIO | Address on file | | | | | | | |
| 796068 | HERNANDEZ APONTE, RAMON | Address on file | | | | | | | |
| 216406 | HERNANDEZ APONTE, RAMON | Address on file | | | | | | | |
| 1717018 | Hernandez Aponte, Robert J | Address on file | | | | | | | |
| 216407 | HERNANDEZ APONTE, ROSA M | Address on file | | | | | | | |
| 216408 | HERNANDEZ APONTE, SABINA | Address on file | | | | | | | |
| 216409 | HERNANDEZ APONTE, VANESSA | Address on file | | | | | | | |
| 216410 | HERNANDEZ APONTE, WILFREDO | Address on file | | | | | | | |
| 216411 | HERNANDEZ AQUINO, ADELINA | Address on file | | | | | | | |
| 216412 | HERNANDEZ AQUINO, ELIZABETH | Address on file | | | | | | | |
| 2092821 | Hernandez Aquino, Elizabeth | Address on file | | | | | | | |
| 216413 | HERNANDEZ AQUINO, JOEL | Address on file | | | | | | | |
| 216414 | HERNANDEZ AQUINO, MANUEL | Address on file | | | | | | | |
| 216415 | HERNANDEZ AQUINO, NELSON | Address on file | | | | | | | |
| 216416 | HERNANDEZ ARBELO, EVA I | Address on file | | | | | | | |
| 216417 | Hernandez Arbelo, Melvin J | Address on file | | | | | | | |
| 216418 | HERNANDEZ ARBELO, TERESA | Address on file | | | | | | | |
| 1753722 | Hernandez Arcay, Carmen | Address on file | | | | | | | |
| 216419 | HERNANDEZ ARCAY, CARMEN | Address on file | | | | | | | |
| 1633680 | Hernández Arcay, Carmen | Address on file | | | | | | | |
| 1419996 | HERNÁNDEZ ARCE , ALEXIS | Address on file | | | | | | | |
| 216420 | HERNÁNDEZ ARCE, ALEXIS | LCDO. ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 216421 | HERNANDEZ ARCE, DAMARIS | Address on file | | | | | | | |
| 2051493 | Hernandez Arce, Diana | Address on file | | | | | | | |
| 216422 | HERNANDEZ ARCE, EFRAIN | Address on file | | | | | | | |
| 216423 | Hernandez Arce, Hector R | Address on file | | | | | | | |
| 216424 | HERNANDEZ ARCE, JUAN | Address on file | | | | | | | |
| 216425 | HERNANDEZ ARCE, JUAN E | Address on file | | | | | | | |
| 216426 | HERNANDEZ ARCE, LUZ M | Address on file | | | | | | | |
| 216428 | HERNANDEZ ARCE, ROBERTO | Address on file | | | | | | | |
| 216427 | Hernandez Arce, Roberto | Address on file | | | | | | | |
| 216429 | HERNANDEZ ARCE, VICTOR | Address on file | | | | | | | |
| 216430 | HERNANDEZ ARENAS, JULIO | Address on file | | | | | | | |
| 216431 | HERNANDEZ ARENAS, ROBERTO | Address on file | | | | | | | |
| 216432 | HERNANDEZ ARENCIBIA, RENE | Address on file | | | | | | | |
| 216434 | HERNANDEZ ARES, ERNESTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216433 | HERNANDEZ ARES, ERNESTO | Address on file | | | | | | | |
| 216435 | HERNANDEZ ARIAS, IRIS | Address on file | | | | | | | |
| 216436 | HERNANDEZ AROCHO, ALEJANDRO | Address on file | | | | | | | |
| 216437 | HERNANDEZ AROCHO, EFRAIN | Address on file | | | | | | | |
| 216438 | Hernandez Arocho, Elmer Q | Address on file | | | | | | | |
| 216439 | Hernandez Arocho, Hector | Address on file | | | | | | | |
| 1448685 | Hernandez Arocho, Hector F | Address on file | | | | | | | |
| 216440 | HERNANDEZ AROCHO, JAVIER | Address on file | | | | | | | |
| 1257136 | HERNANDEZ AROCHO, LESMES | Address on file | | | | | | | |
| 216441 | HERNANDEZ AROCHO, LESMES | Address on file | | | | | | | |
| 216442 | HERNANDEZ AROCHO, LESMES | Address on file | | | | | | | |
| 216443 | HERNANDEZ AROCHO, MARY L. | Address on file | | | | | | | |
| 796069 | HERNANDEZ AROCHO, ODALYS | Address on file | | | | | | | |
| 216444 | HERNANDEZ AROCHO, VIRGINIA | Address on file | | | | | | | |
| 2051877 | Hernandez Arroya, Julia E | Address on file | | | | | | | |
| 216445 | HERNANDEZ ARROYO, ABIMAEL | Address on file | | | | | | | |
| 216446 | HERNANDEZ ARROYO, ALEXIS | Address on file | | | | | | | |
| 216447 | HERNANDEZ ARROYO, ALFREDO | Address on file | | | | | | | |
| 216448 | HERNANDEZ ARROYO, ALVIN | Address on file | | | | | | | |
| 216449 | HERNANDEZ ARROYO, ANDRES G | Address on file | | | | | | | |
| 216450 | HERNANDEZ ARROYO, CARLOS | Address on file | | | | | | | |
| 216451 | HERNANDEZ ARROYO, CESAR | Address on file | | | | | | | |
| 216452 | HERNANDEZ ARROYO, CONRADO | Address on file | | | | | | | |
| 216453 | HERNANDEZ ARROYO, ERICK | Address on file | | | | | | | |
| 216454 | HERNANDEZ ARROYO, FEDERICO | Address on file | | | | | | | |
| 216455 | HERNANDEZ ARROYO, IVELISSE | Address on file | | | | | | | |
| 216456 | HERNANDEZ ARROYO, JEAN | Address on file | | | | | | | |
| 216457 | HERNANDEZ ARROYO, JESUS R | Address on file | | | | | | | |
| 1425332 | HERNANDEZ ARROYO, JULIA E. | Address on file | | | | | | | |
| 1423249 | HERNÁNDEZ ARROYO, JULIA E. | 100 St F Apt 2016 Chalets de Royal Palm | | | | Bayamón | PR | 00956 | |
| 216458 | HERNANDEZ ARROYO, LUIS | Address on file | | | | | | | |
| 216459 | HERNANDEZ ARROYO, LUIS | Address on file | | | | | | | |
| 216460 | HERNANDEZ ARROYO, LUIS E | Address on file | | | | | | | |
| 1425333 | HERNANDEZ ARROYO, MIREYA | Address on file | | | | | | | |
| 2004516 | HERNANDEZ ARROYO, MIREYA | Address on file | | | | | | | |
| 1822050 | Hernandez Arroyo, Mireya | Address on file | | | | | | | |
| 216461 | HERNANDEZ ARROYO, MIREYA | Address on file | | | | | | | |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | | Bayamón | PR | 00956 | |
| 216462 | HERNANDEZ ARROYO, NELSON | Address on file | | | | | | | |
| 216463 | HERNANDEZ ARROYO, NILDCYA | Address on file | | | | | | | |
| 216464 | HERNANDEZ ARROYO, ORLANDO | Address on file | | | | | | | |
| 216465 | HERNANDEZ ARTACHE, DANA | Address on file | | | | | | | |
| 216466 | HERNANDEZ ARTIGAS, AUREA I | Address on file | | | | | | | |
| 1877948 | HERNANDEZ ARTIGAS, AUREA I. | Address on file | | | | | | | |
| 2071661 | Hernandez Artigas, Aurea Ivette | Address on file | | | | | | | |
| 216467 | HERNANDEZ ARTIGAS, MILDRED | Address on file | | | | | | | |
| 1258459 | HERNANDEZ ARUZ, MARILYN | Address on file | | | | | | | |
| 216468 | HERNANDEZ ARUZ, VANESSA | Address on file | | | | | | | |
| 216469 | Hernandez Aruz, Wilfredo | Address on file | | | | | | | |
| 216470 | HERNANDEZ ARVELO, MELVIN | Address on file | | | | | | | |
| 216471 | HERNANDEZ ARZUAGA, DANIEL | Address on file | | | | | | | |
| 216472 | HERNANDEZ ARZUAGA, ELIZABETH | Address on file | | | | | | | |
| 216473 | HERNANDEZ ATILANO, GLADYS E | Address on file | | | | | | | |
| 216474 | Hernandez Aubret, Jose N | Address on file | | | | | | | |
| 216475 | HERNANDEZ AULET, JOSELYN | Address on file | | | | | | | |
| 216476 | Hernandez Avecedo, Christian O | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 533 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216477 | HERNANDEZ AVILA, OMAR | Address on file | | | | | | | |
| 853179 | HERNANDEZ AVILES, BETSY L. | Address on file | | | | | | | |
| 841336 | HERNANDEZ AVILES, BETSY LEE | Address on file | | | | | | | |
| 216479 | HERNANDEZ AVILES, BETSY LEE | Address on file | | | | | | | |
| 216480 | HERNANDEZ AVILES, CARLOS | Address on file | | | | | | | |
| 216481 | HERNANDEZ AVILES, CARMEN G | Address on file | | | | | | | |
| 2109841 | HERNANDEZ AVILES, CARMEN G | Address on file | | | | | | | |
| 216482 | HERNANDEZ AVILES, CARMEN G | Address on file | | | | | | | |
| 2094332 | Hernandez Aviles, Carmen G. | Address on file | | | | | | | |
| 1983216 | Hernandez Aviles, Carmen G. | Address on file | | | | | | | |
| 216483 | HERNANDEZ AVILES, CARMEN M | Address on file | | | | | | | |
| 216484 | HERNANDEZ AVILES, CARMEN M. | Address on file | | | | | | | |
| 1858582 | Hernandez Aviles, Carmen M. | Address on file | | | | | | | |
| 1648107 | Hernandez Aviles, Carmen Maria | Address on file | | | | | | | |
| 796070 | HERNANDEZ AVILES, ELIEZER | Address on file | | | | | | | |
| 216485 | HERNANDEZ AVILES, ELIEZER D | Address on file | | | | | | | |
| 216486 | HERNANDEZ AVILES, GABRIEL | Address on file | | | | | | | |
| 216487 | HERNANDEZ AVILES, JOELYS | Address on file | | | | | | | |
| 216488 | HERNANDEZ AVILES, JUAN A | Address on file | | | | | | | |
| 796071 | HERNANDEZ AVILES, LEONOR | Address on file | | | | | | | |
| 216489 | HERNANDEZ AVILES, LUIS O | Address on file | | | | | | | |
| 216490 | HERNANDEZ AVILES, MARIA E. | Address on file | | | | | | | |
| 216491 | HERNANDEZ AVILES, MARIA E. | Address on file | | | | | | | |
| 1809116 | Hernandez Aviles, Maria M | Address on file | | | | | | | |
| 796072 | HERNANDEZ AVILES, MARIA M | Address on file | | | | | | | |
| 1805729 | Hernandez Aviles, Maria M. | Address on file | | | | | | | |
| 216492 | HERNANDEZ AVILES, RAFAEL | Address on file | | | | | | | |
| 2013789 | Hernandez Aviles, Rafael | Address on file | | | | | | | |
| 2010955 | HERNANDEZ AVILES, RAFAEL | Address on file | | | | | | | |
| 796073 | HERNANDEZ AVILES, SONIA | Address on file | | | | | | | |
| 216493 | HERNANDEZ AVILES, SONIA | Address on file | | | | | | | |
| 216494 | HERNANDEZ AVILES, VICTOR | Address on file | | | | | | | |
| 216495 | HERNANDEZ AVILES, ZULMA | Address on file | | | | | | | |
| 216496 | HERNANDEZ AYALA, ABDA | Address on file | | | | | | | |
| 216498 | HERNANDEZ AYALA, AILYN | Address on file | | | | | | | |
| 216497 | HERNANDEZ AYALA, AILYN | Address on file | | | | | | | |
| 216499 | Hernandez Ayala, Angel S | Address on file | | | | | | | |
| 2044626 | Hernandez Ayala, Arturo | Address on file | | | | | | | |
| 35747 | HERNANDEZ AYALA, ARTURO | Address on file | | | | | | | |
| 1835277 | Hernandez Ayala, Arturo | Address on file | | | | | | | |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 216500 | HERNANDEZ AYALA, CARMEN A | Address on file | | | | | | | |
| 216501 | HERNANDEZ AYALA, CHRISTIAN | Address on file | | | | | | | |
| 216502 | HERNANDEZ AYALA, CINTHIA | Address on file | | | | | | | |
| 216503 | HERNANDEZ AYALA, CLARISSA | Address on file | | | | | | | |
| 216504 | HERNANDEZ AYALA, DANIEL | Address on file | | | | | | | |
| 216505 | HERNANDEZ AYALA, ELIAS | Address on file | | | | | | | |
| 216506 | HERNANDEZ AYALA, EVARISTO | Address on file | | | | | | | |
| 2042703 | Hernandez Ayala, Evaristo | Address on file | | | | | | | |
| 216507 | HERNANDEZ AYALA, EVARISTO | Address on file | | | | | | | |
| 2047648 | Hernandez Ayala, Evelyn M | Address on file | | | | | | | |
| 216508 | HERNANDEZ AYALA, EVELYN M | Address on file | | | | | | | |
| 1976927 | Hernandez Ayala, Evelyn M. | Address on file | | | | | | | |
| 216509 | HERNANDEZ AYALA, JAVIER | Address on file | | | | | | | |
| 216510 | HERNANDEZ AYALA, JESUS | Address on file | | | | | | | |
| 216511 | HERNANDEZ AYALA, JOSE | Address on file | | | | | | | |
| 216512 | HERNANDEZ AYALA, JOSE L. | Address on file | | | | | | | |
| 216513 | HERNANDEZ AYALA, JULIA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 534 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216514 | HERNANDEZ AYALA, LILLY ANN | Address on file | | | | | | | |
| 216516 | HERNANDEZ AYALA, LUIS | Address on file | | | | | | | |
| 216515 | HERNANDEZ AYALA, LUIS | Address on file | | | | | | | |
| 216517 | HERNANDEZ AYALA, MARIA | Address on file | | | | | | | |
| 216518 | HERNANDEZ AYALA, MARIA H | Address on file | | | | | | | |
| 216519 | Hernandez Ayala, Maria I | Address on file | | | | | | | |
| 216520 | HERNANDEZ AYALA, MERARI | Address on file | | | | | | | |
| 796074 | HERNANDEZ AYALA, NEFTALI | Address on file | | | | | | | |
| 796075 | HERNANDEZ AYALA, RAFAEL | Address on file | | | | | | | |
| 216521 | HERNANDEZ AYALA, RICHARD | Address on file | | | | | | | |
| 216522 | HERNANDEZ AYALA, ROSA M | Address on file | | | | | | | |
| 216523 | HERNANDEZ AYALA, SECUNDINO | Address on file | | | | | | | |
| 1716299 | Hernandez Ayala, Secundino | Address on file | | | | | | | |
| 216525 | Hernandez Ayala, Victor O | Address on file | | | | | | | |
| 216526 | HERNANDEZ AYALA, YESENIA | Address on file | | | | | | | |
| 216527 | HERNANDEZ AYALA, ZAIDA | Address on file | | | | | | | |
| 216528 | HERNANDEZ AZA, JOSELYN | Address on file | | | | | | | |
| 216529 | HERNANDEZ BABILONIA, ARBEN | Address on file | | | | | | | |
| 216530 | HERNANDEZ BABILONIA, CYNTHIA | Address on file | | | | | | | |
| 216531 | HERNANDEZ BABILONIA, YANIRA | Address on file | | | | | | | |
| 216532 | HERNANDEZ BACO, CARLOS | Address on file | | | | | | | |
| 216533 | HERNANDEZ BACO, CARLOS | Address on file | | | | | | | |
| 1778153 | HERNANDEZ BACO, CARLOS | Address on file | | | | | | | |
| 796076 | HERNANDEZ BACO, CARMEN M. | Address on file | | | | | | | |
| 216535 | Hernandez Badillo, William | Address on file | | | | | | | |
| 796077 | HERNANDEZ BADILLO, ANTONIA | Address on file | | | | | | | |
| 796078 | HERNANDEZ BADILLO, IRIS M | Address on file | | | | | | | |
| 216537 | HERNANDEZ BADILLO, IRIS M | Address on file | | | | | | | |
| 216538 | HERNANDEZ BADILLO, JORGE | Address on file | | | | | | | |
| 216539 | HERNANDEZ BADILLO, MICHAEL | Address on file | | | | | | | |
| 216540 | HERNANDEZ BADILLO, NELZA | Address on file | | | | | | | |
| 1809573 | Hernandez Badillo, Nelza Iris | Address on file | | | | | | | |
| 1809573 | Hernandez Badillo, Nelza Iris | Address on file | | | | | | | |
| 216541 | HERNANDEZ BADILLO, SONIA | Address on file | | | | | | | |
| 216542 | Hernandez Badillo, William | Address on file | | | | | | | |
| 216543 | HERNANDEZ BAERGA, JOSE | Address on file | | | | | | | |
| 216544 | HERNANDEZ BAEZ, CARMEN | Address on file | | | | | | | |
| 216545 | HERNANDEZ BAEZ, CESAR | Address on file | | | | | | | |
| 216547 | HERNANDEZ BAEZ, DIANA | Address on file | | | | | | | |
| 638956 | HERNANDEZ BAEZ, DOMINGO | Address on file | | | | | | | |
| 216549 | HERNANDEZ BAEZ, EDNA V. | Address on file | | | | | | | |
| 216550 | HERNANDEZ BAEZ, GLADYS | Address on file | | | | | | | |
| 216552 | HERNANDEZ BAEZ, IVAN | Address on file | | | | | | | |
| 796079 | HERNANDEZ BAEZ, JENIFFER | Address on file | | | | | | | |
| 216553 | HERNANDEZ BAEZ, MARCOS | Address on file | | | | | | | |
| 216554 | HERNANDEZ BAEZ, MARIA E | Address on file | | | | | | | |
| 216555 | HERNANDEZ BAEZ, MAYBEL M | Address on file | | | | | | | |
| 216556 | HERNANDEZ BAEZ, MYRNA | Address on file | | | | | | | |
| 216557 | HERNANDEZ BAEZ, ZORAIDA | Address on file | | | | | | | |
| 216558 | HERNANDEZ BALAGUER, RICHARD | Address on file | | | | | | | |
| 796080 | HERNANDEZ BALASQUIDE, MIGDALIA | Address on file | | | | | | | |
| 1811223 | Hernandez Balasquide, Migdalia | Address on file | | | | | | | |
| 216559 | HERNANDEZ BALASQUIDE, MIGDALIA | Address on file | | | | | | | |
| 216560 | HERNANDEZ BANUCHI, ALBERTO | Address on file | | | | | | | |
| 216561 | HERNANDEZ BARBOSA, MARIAN | Address on file | | | | | | | |
| 216563 | HERNANDEZ BARBOSA, ROBERTO | Address on file | | | | | | | |
| 216562 | Hernandez Barbosa, Roberto | Address on file | | | | | | | |
| 216564 | HERNANDEZ BARRETO, ANGEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216565 | HERNANDEZ BARRETO, CLARIBEL | Address on file | | | | | | | |
| 1768386 | Hernandez Barreto, Claribel | Address on file | | | | | | | |
| 216567 | HERNANDEZ BARRETO, IRMA L | Address on file | | | | | | | |
| 2079551 | Hernandez Barreto, Irma Luz | Address on file | | | | | | | |
| 216568 | HERNANDEZ BARRETO, IRMARIZ | Address on file | | | | | | | |
| 216569 | HERNANDEZ BARRETO, JOSE | Address on file | | | | | | | |
| 216570 | Hernandez Barreto, Jose A | Address on file | | | | | | | |
| 216571 | HERNANDEZ BARRETO, LUIS M | Address on file | | | | | | | |
| 216572 | HERNANDEZ BARRETO, NELSON F. | Address on file | | | | | | | |
| 796081 | HERNANDEZ BARRETO, NEREIDA | Address on file | | | | | | | |
| 216573 | HERNANDEZ BARRETO, SAMUEL | Address on file | | | | | | | |
| 216574 | Hernandez Barreto, Victor M | Address on file | | | | | | | |
| 216575 | HERNANDEZ BARRETO, WILNERIS | Address on file | | | | | | | |
| 216576 | HERNANDEZ BARRETO, YAMILKA | Address on file | | | | | | | |
| 216578 | HERNANDEZ BARRIOS, HILDA | Address on file | | | | | | | |
| 216579 | HERNANDEZ BARRIOS, LETISHA | Address on file | | | | | | | |
| 216580 | HERNANDEZ BARROSO, IRIS Z | Address on file | | | | | | | |
| 1947605 | HERNANDEZ BARROSO, IRIS Z | Address on file | | | | | | | |
| 1947632 | Hernandez Barroso, Iris Z. | Address on file | | | | | | | |
| 216581 | HERNANDEZ BARROSO, MARIA E | Address on file | | | | | | | |
| 216582 | HERNANDEZ BARROSO, RAMON | Address on file | | | | | | | |
| 216583 | HERNANDEZ BARROSO, RAMON L. | Address on file | | | | | | | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | Address on file | | | | | | | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | Address on file | | | | | | | |
| 216585 | HERNANDEZ BARTOLOMEI MD, RAFAEL | Address on file | | | | | | | |
| 216586 | HERNANDEZ BARTOLOMEI, CARMEN A | Address on file | | | | | | | |
| 216587 | HERNANDEZ BARTOLOMEI, MARIELA | Address on file | | | | | | | |
| 216588 | HERNANDEZ BARTOLOMEI, RAMON | Address on file | | | | | | | |
| 216589 | HERNANDEZ BARTOLOMEI, ZAHIRA A | Address on file | | | | | | | |
| 216590 | HERNANDEZ BASANEZ, TERESITA DE | Address on file | | | | | | | |
| 216591 | HERNANDEZ BATALLA, ERIC | Address on file | | | | | | | |
| 796083 | HERNANDEZ BATALLA, GRISELLE | Address on file | | | | | | | |
| 796084 | HERNANDEZ BATALLA, IRSA | Address on file | | | | | | | |
| 216592 | HERNANDEZ BATALLA, IRSA M | Address on file | | | | | | | |
| 216593 | HERNANDEZ BATISTA, ARACELIS | Address on file | | | | | | | |
| 216594 | HERNANDEZ BATISTA, ESTHER | Address on file | | | | | | | |
| 216595 | HERNANDEZ BATISTA, HECTOR | Address on file | | | | | | | |
| 216596 | HERNANDEZ BATISTA, HYDA M | Address on file | | | | | | | |
| 2137207 | Hernandez Batista, Hyda M. | Address on file | | | | | | | |
| 216597 | HERNANDEZ BATISTA, MARIA I | Address on file | | | | | | | |
| 216598 | HERNANDEZ BATISTA, ORLANDO | Address on file | | | | | | | |
| 216599 | HERNANDEZ BATISTA, ZAIDA | Address on file | | | | | | | |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 216600 | HERNANDEZ BAYON, ADA M | Address on file | | | | | | | |
| 796085 | HERNANDEZ BAYON, ADA M | Address on file | | | | | | | |
| 796086 | HERNANDEZ BAYRON, SILVIA | Address on file | | | | | | | |
| 216601 | HERNANDEZ BAYRON, SYLVIA | Address on file | | | | | | | |
| 216602 | HERNANDEZ BAYRON, SYLVIA | Address on file | | | | | | | |
| 1761820 | HERNANDEZ BAYRON, SYLVIA M. | Address on file | | | | | | | |
| 796087 | HERNANDEZ BEABRAUT, ELIZABETH | Address on file | | | | | | | |
| 216603 | HERNANDEZ BEABRAUT, ELIZABETH | Address on file | | | | | | | |
| 796088 | HERNANDEZ BEABRAUT, NILDA | Address on file | | | | | | | |
| 216551 | HERNANDEZ BEAUCHAMP, JAVIER | Address on file | | | | | | | |
| 216604 | HERNANDEZ BECHTOLD, HONORIO | Address on file | | | | | | | |
| 216605 | HERNANDEZ BELAVAL, DAVID | Address on file | | | | | | | |
| 796089 | HERNANDEZ BELEN, OMAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796090 | HERNANDEZ BELEN, OMAR | Address on file | | | | | | | |
| 216606 | HERNANDEZ BELEN, OMAR M | Address on file | | | | | | | |
| 216607 | HERNANDEZ BELENI, FABIAN | Address on file | | | | | | | |
| 216608 | HERNANDEZ BELLBER, GLENDA | Address on file | | | | | | | |
| 216610 | HERNANDEZ BELLBER, GRISELLE | Address on file | | | | | | | |
| 216609 | HERNANDEZ BELLBER, GRISELLE | Address on file | | | | | | | |
| 216611 | HERNANDEZ BELLBER, GRISELLE | Address on file | | | | | | | |
| 216612 | HERNANDEZ BELLBER, TOMAS J | Address on file | | | | | | | |
| 1991812 | Hernandez Bellido, Gilberto | Address on file | | | | | | | |
| 216613 | HERNANDEZ BELLIDO, GILBERTO A | Address on file | | | | | | | |
| 216614 | HERNANDEZ BELLIDO, MARILY | Address on file | | | | | | | |
| 1801751 | HERNANDEZ BELLO, AWILDA | Address on file | | | | | | | |
| 216615 | HERNANDEZ BELLO, AWILDA | Address on file | | | | | | | |
| 796091 | HERNANDEZ BELLO, LUIS | Address on file | | | | | | | |
| 216616 | HERNANDEZ BELLO, LUIS A | Address on file | | | | | | | |
| 796092 | HERNANDEZ BELLO, MYRNA | Address on file | | | | | | | |
| 216617 | HERNANDEZ BELLO, MYRNA E | Address on file | | | | | | | |
| 216618 | HERNANDEZ BELLO, PEDRO | Address on file | | | | | | | |
| 216619 | HERNANDEZ BELLO, ZULMARIE | Address on file | | | | | | | |
| 216620 | HERNANDEZ BELTRAN, CARLO | Address on file | | | | | | | |
| 216622 | HERNANDEZ BELTRAN, GLADYS | Address on file | | | | | | | |
| 216623 | HERNANDEZ BELTRAN, HARRY W. | Address on file | | | | | | | |
| 216624 | HERNANDEZ BELTRAN, IRIS N. | Address on file | | | | | | | |
| 216625 | HERNANDEZ BELTRAN, NANCY J. | Address on file | | | | | | | |
| 216626 | HERNANDEZ BELTRAN, OMAR F. | Address on file | | | | | | | |
| 216627 | HERNANDEZ BELTRAN, WILLIAM | Address on file | | | | | | | |
| 216628 | HERNANDEZ BENAVIDES, LISSETTE | Address on file | | | | | | | |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | Address on file | | | | | | | |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | Address on file | | | | | | | |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | Address on file | | | | | | | |
| 216630 | HERNANDEZ BENITEZ, AMERICA | Address on file | | | | | | | |
| 216631 | HERNANDEZ BENITEZ, ANA R | Address on file | | | | | | | |
| 216632 | HERNANDEZ BENITEZ, LYDIA | Address on file | | | | | | | |
| 796093 | HERNANDEZ BENITEZ, LYDIA | Address on file | | | | | | | |
| 216633 | HERNANDEZ BENITEZ, MARIA | Address on file | | | | | | | |
| 216634 | Hernandez Benitez, Raymar | Address on file | | | | | | | |
| 216635 | HERNANDEZ BENITEZ, SONIA N | Address on file | | | | | | | |
| 796094 | HERNANDEZ BENITEZ, YADIRA | Address on file | | | | | | | |
| 1833196 | HERNANDEZ BENJAMIN, NEVEIDA | Address on file | | | | | | | |
| 216637 | HERNANDEZ BERBERENA, MARISOL | Address on file | | | | | | | |
| 796096 | HERNANDEZ BERCEDONY, ANDREA | Address on file | | | | | | | |
| 796097 | HERNANDEZ BERDECIA, TARMA R | Address on file | | | | | | | |
| 216638 | HERNANDEZ BERDECIA, TARMA R. | Address on file | | | | | | | |
| 216639 | Hernandez Bergoderi, Luis M | Address on file | | | | | | | |
| 216640 | HERNANDEZ BERMUDEZ, EDUARDO | Address on file | | | | | | | |
| 216641 | HERNANDEZ BERMUDEZ, LEILANYS | Address on file | | | | | | | |
| 216642 | HERNANDEZ BERMUDEZ, LIDUVINA | Address on file | | | | | | | |
| 216643 | HERNANDEZ BERMUDEZ, MARIA Y | Address on file | | | | | | | |
| 216644 | HERNANDEZ BERMUDEZ, NELIDA C | Address on file | | | | | | | |
| 1791150 | Hernandez Bermudez, Nelida Celeste | Address on file | | | | | | | |
| 216645 | HERNANDEZ BERMUDEZ, NILDA R | Address on file | | | | | | | |
| 1795627 | HERNANDEZ BERMUDEZ, NILDA R | Address on file | | | | | | | |
| 216646 | HERNANDEZ BERMUDEZ, NILDA R. | Address on file | | | | | | | |
| 216648 | HERNANDEZ BERMUDEZ, PRISCILA | Address on file | | | | | | | |
| 216647 | HERNANDEZ BERMUDEZ, PRISCILA | Address on file | | | | | | | |
| 216649 | HERNANDEZ BERN MD, MARTIN | Address on file | | | | | | | |
| 216650 | HERNANDEZ BERNARD, MARIANO | Address on file | | | | | | | |
| 216651 | HERNANDEZ BERNIER, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 537 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796098 | HERNANDEZ BERRIOS, ANA J | Address on file | | | | | | | |
| 216652 | HERNANDEZ BERRIOS, BERNARDO | Address on file | | | | | | | |
| 216653 | HERNANDEZ BERRIOS, BLANCA I | Address on file | | | | | | | |
| 2014336 | Hernandez Berrios, Blanca I. | Address on file | | | | | | | |
| 216654 | HERNANDEZ BERRIOS, CHRISTOPHER | Address on file | | | | | | | |
| 216655 | HERNANDEZ BERRIOS, FELICITA | Address on file | | | | | | | |
| 216656 | HERNANDEZ BERRIOS, KRISMARYS | Address on file | | | | | | | |
| 216657 | HERNANDEZ BERRIOS, MARIA | Address on file | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Address on file | | | | | | | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Address on file | | | | | | | |
| 216658 | HERNANDEZ BERRIOS, MARIA M | Address on file | | | | | | | |
| 216659 | HERNANDEZ BERRIOS, MARIBEL | Address on file | | | | | | | |
| 216660 | HERNANDEZ BERRIOS, MELIANIS | Address on file | | | | | | | |
| 216661 | HERNANDEZ BERRIOS, ZAIDA | Address on file | | | | | | | |
| 216662 | HERNANDEZ BETANCOURT, DAVID | Address on file | | | | | | | |
| 216663 | HERNANDEZ BETANCOURT, DEYAMIRA | Address on file | | | | | | | |
| 216664 | HERNANDEZ BETANCOURT, HARRY | Address on file | | | | | | | |
| 216665 | HERNANDEZ BETANCOURT, HARRY | Address on file | | | | | | | |
| 216666 | HERNANDEZ BETANCOURT, JAMALIS | Address on file | | | | | | | |
| 216667 | HERNANDEZ BETANCOURT, JESSICA | Address on file | | | | | | | |
| 853180 | HERNANDEZ BETANCOURT, KAREN | Address on file | | | | | | | |
| 216668 | HERNANDEZ BETANCOURT, KAREN | Address on file | | | | | | | |
| 216669 | HERNANDEZ BETANCOURT, LI | Address on file | | | | | | | |
| 216670 | HERNANDEZ BETANCOURT, MAGDA | Address on file | | | | | | | |
| 796099 | HERNANDEZ BETANCOURT, MAGDA | Address on file | | | | | | | |
| 216671 | HERNANDEZ BETANCOURT, NORMA | Address on file | | | | | | | |
| 796100 | HERNANDEZ BETANCOURT, NORMA | Address on file | | | | | | | |
| 796101 | HERNANDEZ BETANCOURT, WANDA | Address on file | | | | | | | |
| 216672 | HERNANDEZ BETANCOURT, WANDA I | Address on file | | | | | | | |
| 1979020 | Hernandez Betancourt, Wanda I. | Address on file | | | | | | | |
| 1516648 | Hernandez Betancurt, Deyamira | Address on file | | | | | | | |
| 1633806 | Hernandez Bianchi , Nilda I | Address on file | | | | | | | |
| 1633806 | Hernandez Bianchi , Nilda I | Address on file | | | | | | | |
| 216621 | Hernandez Bianchi, Antonio | Address on file | | | | | | | |
| 216673 | HERNANDEZ BIANCHI, BRENDA L | Address on file | | | | | | | |
| 216674 | HERNANDEZ BIANCHI, CARLOS | Address on file | | | | | | | |
| 216675 | HERNANDEZ BIANCHI, JOHANNA | Address on file | | | | | | | |
| 1721848 | Hernandez Bianchi, Josephine | Address on file | | | | | | | |
| 216676 | HERNANDEZ BIANCHI, JOSEPHINE | Address on file | | | | | | | |
| 216677 | HERNANDEZ BIANCHI, NILDA | Address on file | | | | | | | |
| 216678 | HERNANDEZ BIANCHI, YEIZA M | Address on file | | | | | | | |
| 216679 | HERNANDEZ BIDOT, HECTOR | Address on file | | | | | | | |
| 216680 | HERNANDEZ BIRRIEL, JORGE | Address on file | | | | | | | |
| 216682 | HERNANDEZ BISBAL, DEBORAH | Address on file | | | | | | | |
| 216683 | Hernandez Blanco, Arnaldo | Address on file | | | | | | | |
| 216684 | HERNANDEZ BLONDET, JOSE A | Address on file | | | | | | | |
| 2179684 | Hernandez Blondet, Jose A. | Address on file | | | | | | | |
| 216685 | HERNANDEZ BOBONIS, NAYELI | Address on file | | | | | | | |
| 216686 | HERNANDEZ BOCACHICA, CARLOS J | Address on file | | | | | | | |
| 216687 | HERNANDEZ BOJITO, MARILYNE | Address on file | | | | | | | |
| 216688 | HERNANDEZ BONET, ENRIQUE | Address on file | | | | | | | |
| 216689 | HERNANDEZ BONET, YADDIRA | Address on file | | | | | | | |
| 216690 | HERNANDEZ BONETA, IVONNE M | Address on file | | | | | | | |
| 216691 | HERNANDEZ BONILLA, ALEJANDRO | Address on file | | | | | | | |
| 216692 | HERNANDEZ BONILLA, CHRISTIAN | Address on file | | | | | | | |
| 216693 | HERNANDEZ BONILLA, CHRISTIAN | Address on file | | | | | | | |
| 216694 | HERNANDEZ BONILLA, ESTEBAN | Address on file | | | | | | | |
| 216695 | HERNANDEZ BONILLA, JAYSON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879519 | Hernandez Bonilla, Leslie I | Address on file | | | | | | | |
| 216696 | HERNANDEZ BONILLA, MILDRED | Address on file | | | | | | | |
| 216697 | HERNANDEZ BONILLA, NORMA | Address on file | | | | | | | |
| 216698 | HERNANDEZ BONILLA, RAFAEL | Address on file | | | | | | | |
| 216699 | HERNANDEZ BONILLA, ROSA | Address on file | | | | | | | |
| 216700 | HERNANDEZ BONILLA, STEFANY | Address on file | | | | | | | |
| 796104 | HERNANDEZ BONILLA, ZULEIKA | Address on file | | | | | | | |
| 216701 | HERNANDEZ BONILLA, ZULEIKA Y | Address on file | | | | | | | |
| 216702 | Hernandez Bordado, Rosa E | Address on file | | | | | | | |
| 216703 | HERNANDEZ BORGES, ALEJANDRO | Address on file | | | | | | | |
| 216704 | HERNANDEZ BORIA, ALBERTO | Address on file | | | | | | | |
| 216705 | HERNANDEZ BORRERO, ALBERTO | Address on file | | | | | | | |
| 216706 | HERNANDEZ BORRERO, ANGEL | Address on file | | | | | | | |
| 216707 | Hernandez Borrero, Jose R | Address on file | | | | | | | |
| 216708 | Hernandez Borrero, Miguel | Address on file | | | | | | | |
| 1898164 | Hernandez Borrero, Miguel A. | Address on file | | | | | | | |
| 216709 | HERNANDEZ BORRERO, NILDA | Address on file | | | | | | | |
| 216710 | HERNANDEZ BOSCH, FRANCISCO | Address on file | | | | | | | |
| 216712 | HERNANDEZ BOSQUE, ISIDRO | Address on file | | | | | | | |
| 216711 | Hernandez Bosque, Isidro | Address on file | | | | | | | |
| 216713 | HERNANDEZ BOSQUE, MINERVA | Address on file | | | | | | | |
| 796105 | HERNANDEZ BOSQUE, MINERVA | Address on file | | | | | | | |
| 216714 | HERNANDEZ BOSQUE, RESTITUTO | Address on file | | | | | | | |
| 796106 | HERNANDEZ BOSQUES, ARLYN | Address on file | | | | | | | |
| 216715 | HERNANDEZ BOSQUES, GLORIMAR | Address on file | | | | | | | |
| 796107 | HERNANDEZ BOSQUES, MINERVA | Address on file | | | | | | | |
| 796108 | HERNANDEZ BOURDON, ANA | Address on file | | | | | | | |
| 216716 | HERNANDEZ BOURDON, ANA M | Address on file | | | | | | | |
| 216717 | HERNANDEZ BOURDON, SANDRA | Address on file | | | | | | | |
| 216718 | HERNANDEZ BRACERO, STEPHANIE | Address on file | | | | | | | |
| 216719 | HERNANDEZ BRAVO, JACKELINE | Address on file | | | | | | | |
| 216720 | HERNANDEZ BRAVO, JESENIA | Address on file | | | | | | | |
| 216721 | HERNANDEZ BRIGANTY, EDWIN | Address on file | | | | | | | |
| 796109 | HERNANDEZ BRIGNONI, DEANNA | Address on file | | | | | | | |
| 216723 | HERNANDEZ BRITO, LOURDES | Address on file | | | | | | | |
| 216724 | HERNANDEZ BRUNET, MIGUEL | Address on file | | | | | | | |
| 216725 | HERNANDEZ BRUNO, JOSE R | Address on file | | | | | | | |
| 216726 | HERNANDEZ BRUNO, TOMAS | Address on file | | | | | | | |
| 216727 | HERNANDEZ BRUNO, YVONNE | Address on file | | | | | | | |
| 216728 | HERNANDEZ BUITRAGO & SONS INC | PO BOX 2308 | | | | GUAYAMA | PR | 00785 | |
| 216729 | HERNANDEZ BUIULDING MANAGMENT INC | PO BOX 3788 | | | | BAYAMON | PR | 00958 | |
| 216730 | HERNANDEZ BUJOSA, GERARDO | Address on file | | | | | | | |
| 216731 | HERNANDEZ BUJOSA, RAUL | Address on file | | | | | | | |
| 216732 | HERNANDEZ BUJOSA, RAUL | Address on file | | | | | | | |
| 216733 | HERNANDEZ BULTRON, DORA A. | Address on file | | | | | | | |
| 216734 | HERNANDEZ BULTRON, JAMILET | Address on file | | | | | | | |
| 844571 | HERNANDEZ BURGOS CARLOS M | II COND JARDINES METROPOLITANOS APT 4-1 | | | | SAN JUAN | PR | 00927 | |
| 216735 | HERNANDEZ BURGOS, ANABELL | Address on file | | | | | | | |
| 2040131 | Hernandez Burgos, Brunilda | Address on file | | | | | | | |
| 216736 | HERNANDEZ BURGOS, BRUNILDA | Address on file | | | | | | | |
| 216737 | HERNANDEZ BURGOS, CARLOS | Address on file | | | | | | | |
| 216738 | HERNANDEZ BURGOS, CARMEN | Address on file | | | | | | | |
| 2025658 | Hernandez Burgos, Edgardo | Address on file | | | | | | | |
| 216739 | Hernandez Burgos, Edgardo | Address on file | | | | | | | |
| 216740 | HERNANDEZ BURGOS, EDGARDO | Address on file | | | | | | | |
| 216741 | HERNANDEZ BURGOS, EFRAIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 539 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216742 | Hernandez Burgos, Efrain G | Address on file | | | | | | | |
| 216743 | HERNANDEZ BURGOS, EVELYN | Address on file | | | | | | | |
| 796110 | HERNANDEZ BURGOS, EVELYN | Address on file | | | | | | | |
| 216744 | HERNANDEZ BURGOS, FRANCISCA | Address on file | | | | | | | |
| 216745 | HERNANDEZ BURGOS, JESUS | Address on file | | | | | | | |
| 216746 | HERNANDEZ BURGOS, JONATHAN | Address on file | | | | | | | |
| 216748 | Hernandez Burgos, Juan J | Address on file | | | | | | | |
| 216750 | HERNANDEZ BURGOS, LETICIA | Address on file | | | | | | | |
| 216751 | HERNANDEZ BURGOS, MARIA | Address on file | | | | | | | |
| 216752 | HERNANDEZ BURGOS, MARIA DE LOS | Address on file | | | | | | | |
| 2062179 | Hernandez Burgos, Maria de los Angeles | Address on file | | | | | | | |
| 216753 | HERNANDEZ BURGOS, MARIA T | Address on file | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | Address on file | | | | | | | |
| 1873961 | Hernandez Burgos, Maria T. | Address on file | | | | | | | |
| 1957378 | Hernandez Burgos, Maria T. | Address on file | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | Address on file | | | | | | | |
| 2003088 | Hernandez Burgos, Maria T. | Address on file | | | | | | | |
| 1957378 | Hernandez Burgos, Maria T. | Address on file | | | | | | | |
| 216754 | HERNANDEZ BURGOS, MILANN | Address on file | | | | | | | |
| 216755 | HERNANDEZ BURGOS, RENE | Address on file | | | | | | | |
| 796112 | HERNANDEZ BURGOS, WANDA E | Address on file | | | | | | | |
| 216756 | HERNANDEZ BURGOS, WILFREDO | Address on file | | | | | | | |
| 216757 | HERNANDEZ BURGOS, WILLIAM | Address on file | | | | | | | |
| 796113 | HERNANDEZ BURGOS, YOLIMARY | Address on file | | | | | | | |
| 216758 | HERNANDEZ BURGOS, ZYDNIA E. | Address on file | | | | | | | |
| 216759 | HERNANDEZ CABALLERO, BIANCA | Address on file | | | | | | | |
| 216760 | HERNANDEZ CABALLERO, KAITY | Address on file | | | | | | | |
| 216761 | HERNANDEZ CABALLERO, LENNY E | Address on file | | | | | | | |
| 216762 | HERNANDEZ CABALLERO, LUIS J | Address on file | | | | | | | |
| 216763 | HERNANDEZ CABAN, ALICIA | Address on file | | | | | | | |
| 216764 | HERNANDEZ CABAN, CATALINO | Address on file | | | | | | | |
| 796114 | HERNANDEZ CABAN, CATALINO | Address on file | | | | | | | |
| 216765 | HERNANDEZ CABAN, FELIX | Address on file | | | | | | | |
| 216767 | Hernandez Caban, Harry | Address on file | | | | | | | |
| 216768 | HERNANDEZ CABAN, JOSE | Address on file | | | | | | | |
| 216770 | HERNANDEZ CABAN, KEILA | Address on file | | | | | | | |
| 216769 | HERNANDEZ CABAN, KEILA | Address on file | | | | | | | |
| 216771 | Hernandez Caban, Leticia | Address on file | | | | | | | |
| 216772 | HERNÁNDEZ CABÁN, LETICIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1419997 | HERNÁNDEZ CABÁN, LETICIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 216773 | HERNANDEZ CABAN, LIZMARI | Address on file | | | | | | | |
| 216774 | HERNANDEZ CABAN, LUZ N | Address on file | | | | | | | |
| 216775 | HERNANDEZ CABAN, NILSA | Address on file | | | | | | | |
| 216776 | HERNANDEZ CABAN, RUTHMARI | Address on file | | | | | | | |
| 216777 | HERNANDEZ CABAN, SAUL | Address on file | | | | | | | |
| 216778 | HERNANDEZ CABAN, XIOMARA | Address on file | | | | | | | |
| 216779 | HERNANDEZ CABIYA, CRISTIAN | Address on file | | | | | | | |
| 796116 | HERNANDEZ CABIYA, LEYRALIZ | Address on file | | | | | | | |
| 216780 | HERNANDEZ CABIYA, LEYRALIZ | Address on file | | | | | | | |
| 216781 | HERNANDEZ CABIYA, YANIRA | Address on file | | | | | | | |
| 2043441 | Hernandez Cabrera, Altagracia | Address on file | | | | | | | |
| 2043441 | Hernandez Cabrera, Altagracia | Address on file | | | | | | | |
| 216782 | HERNANDEZ CABRERA, ALTAGRACIA | Address on file | | | | | | | |
| 796117 | HERNANDEZ CABRERA, BRYAN | Address on file | | | | | | | |
| 216783 | HERNANDEZ CABRERA, EVA | Address on file | | | | | | | |
| 216784 | HERNANDEZ CABRERA, JANNETTE | Address on file | | | | | | | |
| 853181 | HERNANDEZ CABRERA, JANNETTE | Address on file | | | | | | | |
| 216785 | HERNANDEZ CABRERA, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216786 | HERNANDEZ CABRERA, MANUEL | Address on file | | | | | | | |
| 216787 | HERNANDEZ CABRERA, MARIA | Address on file | | | | | | | |
| 216788 | HERNANDEZ CABRERA, MIGUEL | Address on file | | | | | | | |
| 216789 | HERNANDEZ CACERES, ANELYS | Address on file | | | | | | | |
| 216790 | HERNANDEZ CACERES, ANGEL L | Address on file | | | | | | | |
| 796118 | HERNANDEZ CACERES, CARMEN | Address on file | | | | | | | |
| 216791 | HERNANDEZ CACERES, CARMEN S | Address on file | | | | | | | |
| 216792 | HERNANDEZ CACERES, DORIANN | Address on file | | | | | | | |
| 216793 | HERNANDEZ CACERES, FRANCISCO | Address on file | | | | | | | |
| 796119 | HERNANDEZ CACERES, MARIA | Address on file | | | | | | | |
| 216794 | HERNANDEZ CACERES, MARIA E | Address on file | | | | | | | |
| 796120 | HERNANDEZ CACERES, MARIA T | Address on file | | | | | | | |
| 216796 | HERNANDEZ CAJIGAS, CARMEN H | Address on file | | | | | | | |
| 796121 | HERNANDEZ CAJIGAS, DAMARIS | Address on file | | | | | | | |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1598844 | Hernandez Cajigas, Gilberto | Address on file | | | | | | | |
| 216798 | HERNANDEZ CAJIGAS, JORGE | Address on file | | | | | | | |
| 216799 | HERNANDEZ CAJIGAS, JORMARIE | Address on file | | | | | | | |
| 216800 | HERNANDEZ CAJIGAS, MARIAN | Address on file | | | | | | | |
| 216801 | HERNANDEZ CAJIGAS, MARIAN I | Address on file | | | | | | | |
| 216802 | HERNANDEZ CAJIGAS, MARIELA R. | Address on file | | | | | | | |
| 216803 | HERNANDEZ CALCAGNO, JENNY | Address on file | | | | | | | |
| 216804 | HERNANDEZ CALCANO, ANEUDY | Address on file | | | | | | | |
| 796122 | HERNANDEZ CALCANO, WAYLENID | Address on file | | | | | | | |
| 216805 | HERNANDEZ CALCERRADA, JOSE | Address on file | | | | | | | |
| 216806 | HERNANDEZ CALDERON, ABIMANUEL | Address on file | | | | | | | |
| 216807 | HERNANDEZ CALDERON, ANNETTE | Address on file | | | | | | | |
| 216808 | HERNANDEZ CALDERON, GENESIS WILLIAM | Address on file | | | | | | | |
| 216809 | HERNANDEZ CALDERON, INGRID | Address on file | | | | | | | |
| 216810 | HERNANDEZ CALDERON, JESENIA | Address on file | | | | | | | |
| 216811 | HERNANDEZ CALDERON, JORGE | Address on file | | | | | | | |
| 1258460 | HERNANDEZ CALDERON, LUIS | Address on file | | | | | | | |
| 1477788 | HERNANDEZ CALDERON, MELISSA | Address on file | | | | | | | |
| 216812 | HERNANDEZ CALDERON, OLGA ROSA | Address on file | | | | | | | |
| 216813 | HERNANDEZ CALDERON, SIGFRIDO | Address on file | | | | | | | |
| 796123 | HERNANDEZ CALDERON, STEPHANI M | Address on file | | | | | | | |
| 796124 | HERNANDEZ CALDERON, WILMA | Address on file | | | | | | | |
| 796125 | HERNANDEZ CALDERON, YAHAIRA I | Address on file | | | | | | | |
| 216814 | HERNANDEZ CALERO, EDGAR A | Address on file | | | | | | | |
| 216815 | HERNANDEZ CALERO, WANDA | Address on file | | | | | | | |
| 216817 | HERNANDEZ CALO, JANNETTE M | Address on file | | | | | | | |
| 1487733 | Hernandez Calzada, Maria T | Address on file | | | | | | | |
| 216818 | HERNANDEZ CALZADA, MARIA T. | Address on file | | | | | | | |
| 216819 | HERNANDEZ CAMACHO, BAYREX | Address on file | | | | | | | |
| 216820 | HERNANDEZ CAMACHO, HECTOR | Address on file | | | | | | | |
| 216821 | Hernandez Camacho, Iris N | Address on file | | | | | | | |
| 2004085 | HERNANDEZ CAMACHO, IRMA I | Address on file | | | | | | | |
| 216822 | HERNANDEZ CAMACHO, ISRAEL | Address on file | | | | | | | |
| 216823 | HERNANDEZ CAMACHO, JOSE | Address on file | | | | | | | |
| 216824 | HERNANDEZ CAMACHO, MARIA | Address on file | | | | | | | |
| 216825 | HERNANDEZ CAMACHO, RICARDO | Address on file | | | | | | | |
| 216826 | HERNANDEZ CAMACHO, SAMUEL D. | Address on file | | | | | | | |
| 796126 | HERNANDEZ CAMACHO, WANDA | Address on file | | | | | | | |
| 216827 | HERNANDEZ CAMACHO, WANDA I | Address on file | | | | | | | |
| 2021753 | Hernandez Camacho, Wilfredo | Address on file | | | | | | | |
| 216828 | HERNANDEZ CAMACHO, WILFREDO | Address on file | | | | | | | |
| 216829 | HERNANDEZ CAMACHO, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 541 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216830 | HERNANDEZ CAMARENA, MONICA | Address on file | | | | | | | |
| 216831 | HERNANDEZ CAMILO, AMELIA | Address on file | | | | | | | |
| 796127 | HERNANDEZ CAMILO, CLAY A | Address on file | | | | | | | |
| 796128 | HERNANDEZ CANALEZ, BRENDA L | Address on file | | | | | | | |
| 216832 | HERNANDEZ CANCEL, BURNICE | Address on file | | | | | | | |
| 216833 | HERNANDEZ CANCEL, GERSON | Address on file | | | | | | | |
| 216816 | HERNANDEZ CANCEL, ISMARY | Address on file | | | | | | | |
| 216834 | HERNANDEZ CANCEL, JULIO | Address on file | | | | | | | |
| 216835 | HERNANDEZ CANCEL, LUIS | Address on file | | | | | | | |
| 216836 | HERNANDEZ CANCEL, MONICA | Address on file | | | | | | | |
| 216837 | HERNANDEZ CANCEL, RAFAEL | Address on file | | | | | | | |
| 216838 | Hernandez Candela, Carmen P | Address on file | | | | | | | |
| 796129 | HERNANDEZ CANDELARIA, ABIGAIL | Address on file | | | | | | | |
| 216839 | HERNANDEZ CANDELARIA, CARLOS | Address on file | | | | | | | |
| 216840 | Hernandez Candelaria, Carlos A. | Address on file | | | | | | | |
| 216841 | HERNANDEZ CANDELARIO, ALBA | Address on file | | | | | | | |
| 216842 | HERNANDEZ CANDELARIO, CLEMENTE | Address on file | | | | | | | |
| 216844 | HERNANDEZ CANDELARIO, LUIS | Address on file | | | | | | | |
| 216845 | HERNANDEZ CANDELARIO, SHEILA | Address on file | | | | | | | |
| 796131 | HERNANDEZ CANDELARIO, ZULMA | Address on file | | | | | | | |
| 216846 | HERNANDEZ CANDELAS, ALBA | Address on file | | | | | | | |
| 796132 | HERNANDEZ CANDELAS, ALBA | Address on file | | | | | | | |
| 216847 | HERNANDEZ CANDELAS, SARA | Address on file | | | | | | | |
| 216848 | HERNANDEZ CANINO, NEYSA | Address on file | | | | | | | |
| 216849 | HERNANDEZ CANTRES, CARMEN I | Address on file | | | | | | | |
| 1419998 | HERNANDEZ CANTRES, CARMEN I. | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 216850 | HERNANDEZ CANTRES, ELSIE | Address on file | | | | | | | |
| 216851 | HERNANDEZ CANTRES, JORGE | Address on file | | | | | | | |
| 216852 | HERNANDEZ CANTRES, TAINA | Address on file | | | | | | | |
| 216853 | HERNANDEZ CAPELES, ALFRED | Address on file | | | | | | | |
| 216855 | HERNANDEZ CAPELES, FRANK | Address on file | | | | | | | |
| 216854 | HERNANDEZ CAPELES, FRANK | Address on file | | | | | | | |
| 216856 | HERNANDEZ CAPELLA, MYRNA | Address on file | | | | | | | |
| 216857 | Hernandez Capella, Onil | Address on file | | | | | | | |
| 216858 | HERNANDEZ CAPELLA, ONIL | Address on file | | | | | | | |
| 216859 | Hernandez Capella, Yamil | Address on file | | | | | | | |
| 216860 | HERNANDEZ CARABALLO, ALEX | Address on file | | | | | | | |
| 216861 | HERNANDEZ CARABALLO, DIORIS | Address on file | | | | | | | |
| 216862 | HERNANDEZ CARABALLO, DUAMEL | Address on file | | | | | | | |
| 216863 | HERNANDEZ CARABALLO, EDUARDO | Address on file | | | | | | | |
| 216864 | HERNANDEZ CARABALLO, JESSICA | Address on file | | | | | | | |
| 216865 | HERNANDEZ CARABALLO, LUIS | Address on file | | | | | | | |
| 216866 | Hernandez Caraballo, Luis A | Address on file | | | | | | | |
| 216867 | HERNANDEZ CARABALLO, SARA I | Address on file | | | | | | | |
| 1634137 | Hernandez Caraballo, Sara I | Address on file | | | | | | | |
| 216868 | HERNANDEZ CARABALLO, SONIA | Address on file | | | | | | | |
| 216869 | HERNANDEZ CARABALLO, WILBERT | Address on file | | | | | | | |
| 216870 | Hernandez Caraballo, William | Address on file | | | | | | | |
| 216871 | HERNANDEZ CARABALLO, WILMA | Address on file | | | | | | | |
| 216872 | HERNANDEZ CARABALLO, WILMA | Address on file | | | | | | | |
| 216873 | HERNANDEZ CARDERON, DAVID | Address on file | | | | | | | |
| 216874 | HERNANDEZ CARDONA, BASIL | Address on file | | | | | | | |
| 216875 | HERNANDEZ CARDONA, CARMEN | Address on file | | | | | | | |
| 796133 | HERNANDEZ CARDONA, CARMEN | Address on file | | | | | | | |
| 216876 | HERNANDEZ CARDONA, CELIDA | Address on file | | | | | | | |
| 796134 | HERNANDEZ CARDONA, CELIDA M | Address on file | | | | | | | |
| 216877 | HERNANDEZ CARDONA, DIANE | Address on file | | | | | | | |
| 216878 | Hernandez Cardona, Gilberto | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 542 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1436959 | Hernandez Cardona, Gilberto | Address on file | | | | | | | |
| 216879 | HERNANDEZ CARDONA, GLORIA | Address on file | | | | | | | |
| 796135 | HERNANDEZ CARDONA, GLORIVET | Address on file | | | | | | | |
| 216880 | HERNANDEZ CARDONA, HAMED J | Address on file | | | | | | | |
| 216882 | HERNANDEZ CARDONA, JOSE E | Address on file | | | | | | | |
| 216883 | HERNANDEZ CARDONA, MARISOL | Address on file | | | | | | | |
| 216884 | HERNANDEZ CARDONA, MARITZA | Address on file | | | | | | | |
| 216885 | HERNANDEZ CARDONA, NOEL | Address on file | | | | | | | |
| 216886 | HERNANDEZ CARDONA, ROSA M. | Address on file | | | | | | | |
| 796136 | HERNANDEZ CARDONA, ROSALINA | Address on file | | | | | | | |
| 796137 | HERNANDEZ CARDONA, VERONICA | Address on file | | | | | | | |
| 216887 | HERNANDEZ CARDONA, VERONICA | Address on file | | | | | | | |
| 216888 | HERNANDEZ CARDONA, WANDA V. | Address on file | | | | | | | |
| 1258461 | HERNANDEZ CARDONA, WANDALYZ | Address on file | | | | | | | |
| 216890 | HERNANDEZ CARINO, ANA M. | Address on file | | | | | | | |
| 216889 | HERNANDEZ CARINO, ANA M. | Address on file | | | | | | | |
| 216891 | HERNANDEZ CARIRE, CARMEN D. | Address on file | | | | | | | |
| 216892 | HERNANDEZ CARLE, ROSA LYDIA | Address on file | | | | | | | |
| 216893 | HERNANDEZ CARMONA, CINTHIA C | Address on file | | | | | | | |
| 216894 | HERNANDEZ CARMONA, ELBA | Address on file | | | | | | | |
| 216895 | HERNANDEZ CARMONA, EROLD | Address on file | | | | | | | |
| 216896 | HERNANDEZ CARMONA, FELICITA | Address on file | | | | | | | |
| 216897 | HERNANDEZ CARMONA, MANUEL | Address on file | | | | | | | |
| 216898 | HERNANDEZ CARMONAEZ, WANDA I | Address on file | | | | | | | |
| 216899 | HERNANDEZ CARPENA, JULIO | Address on file | | | | | | | |
| 216900 | HERNANDEZ CARPINTERO, MARIA J | Address on file | | | | | | | |
| 216901 | HERNANDEZ CARRASCO, YANIRA | Address on file | | | | | | | |
| 216902 | Hernandez Carrasquill, Galo | Address on file | | | | | | | |
| 216903 | HERNANDEZ CARRASQUILLLO, ROSA M | Address on file | | | | | | | |
| 216904 | HERNANDEZ CARRASQUILLO, AIDA | Address on file | | | | | | | |
| 216905 | HERNANDEZ CARRASQUILLO, ANGEL | Address on file | | | | | | | |
| 216906 | HERNANDEZ CARRASQUILLO, ANGEL L | Address on file | | | | | | | |
| 216907 | HERNANDEZ CARRASQUILLO, ATALIA | Address on file | | | | | | | |
| 216908 | HERNANDEZ CARRASQUILLO, CARLOS | Address on file | | | | | | | |
| 216909 | HERNANDEZ CARRASQUILLO, CARMEN R | Address on file | | | | | | | |
| 2074686 | HERNANDEZ CARRASQUILLO, CARMEN ROSA | Address on file | | | | | | | |
| 796138 | HERNANDEZ CARRASQUILLO, CARMEN V. | Address on file | | | | | | | |
| 216910 | HERNANDEZ CARRASQUILLO, CECILIO | Address on file | | | | | | | |
| 216911 | HERNANDEZ CARRASQUILLO, CONRADA | Address on file | | | | | | | |
| 1615960 | Hernandez Carrasquillo, Conrada | Address on file | | | | | | | |
| 216912 | HERNANDEZ CARRASQUILLO, ELISEO | Address on file | | | | | | | |
| 216913 | HERNANDEZ CARRASQUILLO, GRISEL | Address on file | | | | | | | |
| 216914 | HERNANDEZ CARRASQUILLO, GUSTAVO | Address on file | | | | | | | |
| 216915 | HERNANDEZ CARRASQUILLO, IRIS D | Address on file | | | | | | | |
| 216916 | HERNANDEZ CARRASQUILLO, IRMA | Address on file | | | | | | | |
| 216917 | HERNANDEZ CARRASQUILLO, IVETTE | Address on file | | | | | | | |
| 216918 | HERNANDEZ CARRASQUILLO, JENNIFER | Address on file | | | | | | | |
| 216919 | HERNANDEZ CARRASQUILLO, JUAN L | Address on file | | | | | | | |
| 216920 | HERNANDEZ CARRASQUILLO, LUIS M. | Address on file | | | | | | | |
| 216921 | HERNANDEZ CARRASQUILLO, ONIX | Address on file | | | | | | | |
| 216922 | HERNANDEZ CARRERA, LAURA | Address on file | | | | | | | |
| 796139 | HERNANDEZ CARRERA, RUTH | Address on file | | | | | | | |
| 216923 | HERNANDEZ CARRERA, RUTH V | Address on file | | | | | | | |
| 2000660 | Hernandez Carrera, Ruth V. | Address on file | | | | | | | |
| 216924 | HERNANDEZ CARRERAS, HECTOR | Address on file | | | | | | | |
| 216925 | HERNANDEZ CARRERAS, JAVIER | Address on file | | | | | | | |
| 216926 | HERNANDEZ CARRERAS, JORGE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216927 | HERNANDEZ CARRERO, CARLOS | Address on file | | | | | | | |
| 216928 | HERNANDEZ CARRERO, EVEL | Address on file | | | | | | | |
| 796140 | HERNANDEZ CARRERO, HECTOR | Address on file | | | | | | | |
| 216929 | HERNANDEZ CARRERO, HECTOR A | Address on file | | | | | | | |
| 2115447 | Hernandez Carrero, Hector A | Address on file | | | | | | | |
| 216930 | Hernandez Carrero, Jesus | Address on file | | | | | | | |
| 216931 | HERNANDEZ CARRERO, JESUS | Address on file | | | | | | | |
| 216932 | HERNANDEZ CARRERO, JOSE A | Address on file | | | | | | | |
| 216933 | HERNANDEZ CARRERO, JOSUE A | Address on file | | | | | | | |
| 216934 | HERNANDEZ CARRERO, JUAN | Address on file | | | | | | | |
| 796141 | HERNANDEZ CARRERO, LESLIE | Address on file | | | | | | | |
| 216935 | HERNANDEZ CARRERO, LESLIE A | Address on file | | | | | | | |
| 1425334 | HERNANDEZ CARRERO, LESLIE A. | Address on file | | | | | | | |
| 216936 | HERNANDEZ CARRERO, LIZBETH | Address on file | | | | | | | |
| 2025539 | Hernandez Carrero, Lizbeth | Address on file | | | | | | | |
| 216937 | HERNANDEZ CARRERO, LUZ M | Address on file | | | | | | | |
| 2072436 | HERNANDEZ CARRERO, LUZ M. | Address on file | | | | | | | |
| 216938 | HERNANDEZ CARRERO, MARISOL | Address on file | | | | | | | |
| 2109800 | Hernandez Carrero, Marisol | Address on file | | | | | | | |
| 216939 | HERNANDEZ CARRERO, PEDRO | Address on file | | | | | | | |
| 216940 | HERNANDEZ CARRERO, ROSA H | Address on file | | | | | | | |
| 2050104 | Hernandez Carrero, Rosa H. | Address on file | | | | | | | |
| 216941 | HERNANDEZ CARRION MD, EDUARDO F | Address on file | | | | | | | |
| 216943 | HERNANDEZ CARRION, AWILDA | Address on file | | | | | | | |
| 1585498 | HERNANDEZ CARRION, AWILDA | Address on file | | | | | | | |
| 216942 | HERNANDEZ CARRION, AWILDA | Address on file | | | | | | | |
| 216945 | HERNANDEZ CARRION, CARLOS | Address on file | | | | | | | |
| 216944 | Hernandez Carrion, Carlos | Address on file | | | | | | | |
| 216946 | HERNANDEZ CARRION, CARLOS A. | Address on file | | | | | | | |
| 216947 | HERNANDEZ CARRION, CARMEN D | Address on file | | | | | | | |
| 216948 | HERNANDEZ CARRION, EDGARDO | Address on file | | | | | | | |
| 216949 | HERNANDEZ CARRION, EMILY | Address on file | | | | | | | |
| 216950 | HERNANDEZ CARRION, IRMA IRIS | Address on file | | | | | | | |
| 216951 | HERNANDEZ CARRION, JOSELYN | Address on file | | | | | | | |
| 216952 | HERNANDEZ CARRION, JUAN R | Address on file | | | | | | | |
| 216953 | HERNANDEZ CARRION, JULIO | Address on file | | | | | | | |
| 216954 | HERNANDEZ CARRION, ROBERTO | Address on file | | | | | | | |
| 796142 | HERNANDEZ CARRION, TANIA | Address on file | | | | | | | |
| 216955 | HERNANDEZ CARRION, TANIA | Address on file | | | | | | | |
| 216956 | HERNANDEZ CARRRION, ELIEL | Address on file | | | | | | | |
| 216957 | HERNANDEZ CARTAGENA, ALBA | Address on file | | | | | | | |
| 216958 | HERNANDEZ CARTAGENA, ALEXIS | Address on file | | | | | | | |
| 216959 | HERNANDEZ CARTAGENA, HECTOR | Address on file | | | | | | | |
| 1774407 | Hernandez Cartagena, Ivan | Address on file | | | | | | | |
| 1763396 | HERNANDEZ CARTAGENA, IVAN | Address on file | | | | | | | |
| 216961 | HERNANDEZ CARTAGENA, KARINA I | Address on file | | | | | | | |
| 796144 | HERNANDEZ CARTAGENA, LISHA | Address on file | | | | | | | |
| 216962 | HERNANDEZ CARTAGENA, LUIS | Address on file | | | | | | | |
| 216963 | HERNANDEZ CARTAGENA, MARIA DEL P | Address on file | | | | | | | |
| 796145 | HERNANDEZ CARTAGENA, MIGUELINA | Address on file | | | | | | | |
| 216964 | HERNANDEZ CARTAGENA, MIGUELINA | Address on file | | | | | | | |
| 796146 | HERNANDEZ CARTAGENA, MIGUELINA | Address on file | | | | | | | |
| 216965 | HERNANDEZ CARTAGENA, MYRNA | Address on file | | | | | | | |
| 796147 | HERNANDEZ CARTAGENA, MYRNA L | Address on file | | | | | | | |
| 796148 | HERNANDEZ CARTEGENA, MIGUELINA | Address on file | | | | | | | |
| 216966 | Hernandez Casanova, Luis O. | Address on file | | | | | | | |
| 796149 | HERNANDEZ CASARES, SUSAN | Address on file | | | | | | | |
| 796150 | HERNANDEZ CASARES, SUSAN M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 544 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 216967 | HERNANDEZ CASARES, SUSAN M | Address on file | | | | | | | |
| 216968 | HERNANDEZ CASILLA, ALVIN | Address on file | | | | | | | |
| 216969 | HERNANDEZ CASILLAS, MARLENE | Address on file | | | | | | | |
| 52559 | Hernández Casta, Raisa Liz | Address on file | | | | | | | |
| 216970 | HERNANDEZ CASTI, CARLOS | Address on file | | | | | | | |
| 216971 | HERNANDEZ CASTILLO, BENIGNO | Address on file | | | | | | | |
| 216972 | HERNANDEZ CASTILLO, GEICEL | Address on file | | | | | | | |
| 1258462 | HERNANDEZ CASTILLO, HECTOR | Address on file | | | | | | | |
| 216973 | HERNANDEZ CASTILLO, HECTOR L. | Address on file | | | | | | | |
| 216974 | HERNANDEZ CASTILLO, LUIS | Address on file | | | | | | | |
| 216975 | Hernandez Castillo, Mirta | Address on file | | | | | | | |
| 216976 | HERNANDEZ CASTILLO, SANDRA | Address on file | | | | | | | |
| 216977 | HERNANDEZ CASTILLO, ULTRUDIS | Address on file | | | | | | | |
| 216978 | HERNANDEZ CASTRO, AIXIA | Address on file | | | | | | | |
| 1419999 | HERNÁNDEZ CASTRO, ÁNGEL | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 216979 | HERNANDEZ CASTRO, ANGEL X. | Address on file | | | | | | | |
| 216980 | Hernandez Castro, Anthony | Address on file | | | | | | | |
| 216981 | Hernandez Castro, Carmen M | Address on file | | | | | | | |
| 216982 | HERNANDEZ CASTRO, CLAUDIA | Address on file | | | | | | | |
| 216983 | HERNANDEZ CASTRO, DAMARIS | Address on file | | | | | | | |
| 216984 | HERNANDEZ CASTRO, DANIEL | Address on file | | | | | | | |
| 216985 | Hernandez Castro, Gilberto | Address on file | | | | | | | |
| 216986 | HERNANDEZ CASTRO, GILBERTO | Address on file | | | | | | | |
| 216987 | HERNANDEZ CASTRO, GLENDALY | Address on file | | | | | | | |
| 216988 | HERNANDEZ CASTRO, JORGE | Address on file | | | | | | | |
| 216989 | HERNANDEZ CASTRO, JOSE L | Address on file | | | | | | | |
| 796152 | HERNANDEZ CASTRO, JUDITH | Address on file | | | | | | | |
| 216990 | HERNANDEZ CASTRO, JUDITH M | Address on file | | | | | | | |
| 2117279 | Hernandez Castro, Judith Marie | Address on file | | | | | | | |
| 2015948 | Hernandez Castro, Judith Marie | Address on file | | | | | | | |
| 216991 | HERNANDEZ CASTRO, KARLA | Address on file | | | | | | | |
| 216992 | HERNANDEZ CASTRO, KERMIT R | Address on file | | | | | | | |
| 2158007 | Hernandez Castro, Lizandro | Address on file | | | | | | | |
| 1458524 | HERNANDEZ CASTRO, MARIA B | Address on file | | | | | | | |
| 216993 | HERNANDEZ CASTRO, MARIA DE | Address on file | | | | | | | |
| 216994 | HERNANDEZ CASTRO, MARIA M | Address on file | | | | | | | |
| 216996 | HERNANDEZ CASTRO, MARIA M | Address on file | | | | | | | |
| 1961723 | Hernandez Castro, Maria M. | Address on file | | | | | | | |
| 216997 | HERNANDEZ CASTRO, MOISES | Address on file | | | | | | | |
| 796153 | HERNANDEZ CASTRO, NATALIA | Address on file | | | | | | | |
| 216998 | HERNANDEZ CASTRO, NATALIA M | Address on file | | | | | | | |
| 796154 | HERNANDEZ CASTRO, REBECCA | Address on file | | | | | | | |
| 216999 | HERNANDEZ CASTRO, REBECCA | Address on file | | | | | | | |
| 217000 | HERNANDEZ CASTRO, WANDA | Address on file | | | | | | | |
| 217001 | HERNANDEZ CASTRO, WILLIAM | Address on file | | | | | | | |
| 217002 | HERNANDEZ CASTRO, YESENIA | Address on file | | | | | | | |
| 217003 | HERNANDEZ CASTRODAD, CARLA | Address on file | | | | | | | |
| 168525 | Hernandez Castrodad, Fideicomiso | HC-06 Box 72502 | | | | Caguas | PR | 00725 | |
| 168525 | Hernandez Castrodad, Fideicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | | San Juan | PR | 00919-0006 | |
| 217004 | HERNANDEZ CASTRODAD, LUDY M. | Address on file | | | | | | | |
| 796155 | HERNANDEZ CATALA, KENIA J | Address on file | | | | | | | |
| 217005 | HERNANDEZ CATALA, KENIA J | Address on file | | | | | | | |
| 217006 | HERNANDEZ CATALAN, OSCAR V | Address on file | | | | | | | |
| 666357 | HERNANDEZ CATERING SERVICES | PO BOX 356 | | | | AGUAS BUENAS | PR | 00703 | |
| 217007 | HERNANDEZ CAULA, MARIA | Address on file | | | | | | | |
| 217008 | HERNANDEZ CAUSSADE, ROCIO DEL C. | Address on file | | | | | | | |
| 217009 | HERNANDEZ CAUSSADE, SYLVIA | Address on file | | | | | | | |
| 2071358 | Hernandez Cedeiro, Carlos L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 545 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217010 | Hernandez Cedeno, Carlos L | Address on file | | | | | | | |
| 217011 | HERNANDEZ CEDENO, JOSE R | Address on file | | | | | | | |
| 1461116 | HERNANDEZ CEDENO, MARIA | Address on file | | | | | | | |
| 796156 | HERNANDEZ CEDENO, MARIA DE | Address on file | | | | | | | |
| 217012 | HERNANDEZ CEDENO, MARIA DE L | Address on file | | | | | | | |
| 217014 | HERNANDEZ CEDENO, MARIA M. | Address on file | | | | | | | |
| 1846915 | Hernandez Cederio, Carlos L | Address on file | | | | | | | |
| 2079135 | Hernandez Celcio, Carlos L | Address on file | | | | | | | |
| 217015 | HERNANDEZ CELPA, TAYRA A. | Address on file | | | | | | | |
| 217016 | HERNANDEZ CENTENO, KIARA | Address on file | | | | | | | |
| 217017 | HERNANDEZ CENTENO, MILDRED I | Address on file | | | | | | | |
| 217018 | HERNANDEZ CENTENO, XAVIER M | Address on file | | | | | | | |
| 217019 | HERNANDEZ CEREZO MD, RUTILIO | Address on file | | | | | | | |
| 217020 | HERNANDEZ CERUTO, NURIA | Address on file | | | | | | | |
| 217021 | HERNANDEZ CESPEDES, JOSEFINA | Address on file | | | | | | | |
| 217022 | HERNANDEZ CESTERO, GRETCHEN | Address on file | | | | | | | |
| 217023 | HERNANDEZ CHACON, NEFTALI | Address on file | | | | | | | |
| 217024 | HERNANDEZ CHAPARRO, ANDY | Address on file | | | | | | | |
| 1901396 | HERNANDEZ CHAPARRO, WILSON | Address on file | | | | | | | |
| 1861850 | Hernandez Chaparro, Wilson | Address on file | | | | | | | |
| 2001344 | HERNANDEZ CHAPARRO, WILSON | Address on file | | | | | | | |
| 217026 | HERNANDEZ CHARNECO, MARINA | Address on file | | | | | | | |
| 796157 | HERNANDEZ CHARNECO, MARINA | Address on file | | | | | | | |
| 2059813 | Hernandez Chaves, Rafael | Address on file | | | | | | | |
| 217027 | HERNANDEZ CHAVES, RAFAEL A | Address on file | | | | | | | |
| 2037162 | Hernandez Chavez, Rafael | Address on file | | | | | | | |
| 2112536 | Hernández Chavez, Rafael | Address on file | | | | | | | |
| 217028 | HERNANDEZ CHEVERE, JAILENE | Address on file | | | | | | | |
| 217029 | HERNANDEZ CHEVRES, GABRIEL | Address on file | | | | | | | |
| 217030 | HERNANDEZ CHIMELIS, DIANA | Address on file | | | | | | | |
| 217031 | HERNANDEZ CHINIQUE, JOYCE I | Address on file | | | | | | | |
| 1871025 | Hernandez Chinique, Joyce I. | Address on file | | | | | | | |
| 217032 | HERNANDEZ CHIQUES, OSCAR | Address on file | | | | | | | |
| 2019087 | Hernandez Chiques, Oscar | Address on file | | | | | | | |
| 2019215 | Hernandez Chiques, Oscar | Address on file | | | | | | | |
| 2019087 | Hernandez Chiques, Oscar | Address on file | | | | | | | |
| 217033 | HERNANDEZ CHUAN, JUAN V | Address on file | | | | | | | |
| 217034 | HERNANDEZ CIFREDO, BRAULIO A | Address on file | | | | | | | |
| 217035 | HERNANDEZ CINTRON, ALMA | Address on file | | | | | | | |
| 217036 | HERNANDEZ CINTRON, ANGEL | Address on file | | | | | | | |
| 217037 | HERNANDEZ CINTRON, ARLYN | Address on file | | | | | | | |
| 217038 | HERNANDEZ CINTRON, BENJAMIN | Address on file | | | | | | | |
| 217039 | HERNANDEZ CINTRON, DILCIA | Address on file | | | | | | | |
| 217040 | HERNANDEZ CINTRON, EDIVETTE | Address on file | | | | | | | |
| 217041 | HERNANDEZ CINTRON, EDWARD | Address on file | | | | | | | |
| 217042 | HERNANDEZ CINTRON, FRANCISCO | Address on file | | | | | | | |
| 217043 | HERNANDEZ CINTRON, HANIEL | Address on file | | | | | | | |
| 217044 | HERNANDEZ CINTRON, HIRAM | Address on file | | | | | | | |
| 217045 | HERNANDEZ CINTRON, JOHAZLY | Address on file | | | | | | | |
| 217046 | HERNANDEZ CINTRON, JUAN G. | Address on file | | | | | | | |
| 1672107 | Hernandez Cintron, Madeline | Address on file | | | | | | | |
| 1672107 | Hernandez Cintron, Madeline | Address on file | | | | | | | |
| 217047 | HERNANDEZ CINTRON, MADELINE | Address on file | | | | | | | |
| 1583812 | Hernandez Cintron, Maria I. | Address on file | | | | | | | |
| 1586441 | HERNANDEZ CINTRON, MARIA I. | Address on file | | | | | | | |
| 1583812 | Hernandez Cintron, Maria I. | Address on file | | | | | | | |
| 217050 | HERNANDEZ CINTRON, MERCEDES | Address on file | | | | | | | |
| 217051 | Hernandez Cintron, Milton | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217052 | HERNANDEZ CINTRON, OSCAR | Address on file | | | | | | | |
| 217053 | HERNANDEZ CINTRON, PEDRO | Address on file | | | | | | | |
| 217054 | HERNANDEZ CINTRON, RAMON | Address on file | | | | | | | |
| 217055 | HERNANDEZ CINTRON, RAMON L. | Address on file | | | | | | | |
| 217056 | HERNANDEZ CINTRON, WANDA | Address on file | | | | | | | |
| 796158 | HERNANDEZ CINTRON, WANDA | Address on file | | | | | | | |
| 217057 | HERNANDEZ CINTRON, YOLANDA | Address on file | | | | | | | |
| 217058 | HERNANDEZ CIRCUNS, ANABEL | Address on file | | | | | | | |
| 217059 | HERNANDEZ CIRINO, VLADIMIR | Address on file | | | | | | | |
| 796159 | HERNANDEZ CLASS, JULIO | Address on file | | | | | | | |
| 217060 | HERNANDEZ CLASS, JULIO A | Address on file | | | | | | | |
| 217061 | HERNANDEZ CLAUDIO, ALTAGRACIA | Address on file | | | | | | | |
| 217062 | HERNANDEZ CLAUDIO, CARMEN | Address on file | | | | | | | |
| 217063 | HERNANDEZ CLAUDIO, JOSE L. | Address on file | | | | | | | |
| 217064 | HERNANDEZ CLAUDIO, MARIA I | Address on file | | | | | | | |
| 796160 | HERNANDEZ CLAUDIO, VANESSA | Address on file | | | | | | | |
| 217065 | HERNANDEZ CLAUDIO, VANESSA | Address on file | | | | | | | |
| 217066 | HERNANDEZ CLAUDIO, WILLIAM | Address on file | | | | | | | |
| 796161 | HERNANDEZ CLEMENTE, DENISSE Y | Address on file | | | | | | | |
| 2046861 | Hernandez Clemente, Sonia M | Address on file | | | | | | | |
| 217067 | HERNANDEZ CLEMENTE, SONIA M | Address on file | | | | | | | |
| 216995 | HERNANDEZ COBIAN MD, NILSA | Address on file | | | | | | | |
| 1604256 | Hernandez Cobian, Nilsa | Address on file | | | | | | | |
| 217068 | HERNANDEZ COLBERG, VIRGEN M | Address on file | | | | | | | |
| 217069 | HERNANDEZ COLLAZO, ANGEL | Address on file | | | | | | | |
| 2088249 | Hernandez Collazo, Angel M | Address on file | | | | | | | |
| 2088249 | Hernandez Collazo, Angel M | Address on file | | | | | | | |
| 217070 | HERNANDEZ COLLAZO, ANGEL M | Address on file | | | | | | | |
| 217071 | HERNANDEZ COLLAZO, EDITH Z | Address on file | | | | | | | |
| 217073 | HERNANDEZ COLLAZO, FELIX | Address on file | | | | | | | |
| 217072 | HERNANDEZ COLLAZO, FELIX | Address on file | | | | | | | |
| 217074 | HERNANDEZ COLLAZO, HECTOR | Address on file | | | | | | | |
| 217075 | HERNANDEZ COLLAZO, JANIRAH L | Address on file | | | | | | | |
| 217076 | HERNANDEZ COLLAZO, JORGE | Address on file | | | | | | | |
| 217077 | HERNANDEZ COLLAZO, KRISTHIAN | Address on file | | | | | | | |
| 217078 | HERNANDEZ COLLAZO, KRISTIAN | Address on file | | | | | | | |
| 217079 | HERNANDEZ COLLAZO, LUIS ALFREDO | Address on file | | | | | | | |
| 796162 | HERNANDEZ COLLAZO, LYDIA | Address on file | | | | | | | |
| 217080 | HERNANDEZ COLLAZO, LYDIA E | Address on file | | | | | | | |
| 217081 | HERNANDEZ COLLAZO, MANUEL | Address on file | | | | | | | |
| 217082 | HERNANDEZ COLLAZO, MARIA M | Address on file | | | | | | | |
| 796163 | HERNANDEZ COLLAZO, MERCEDES | Address on file | | | | | | | |
| 217083 | HERNANDEZ COLLAZO, MICHELLE | Address on file | | | | | | | |
| 217084 | HERNANDEZ COLLAZO, NELSON J. | Address on file | | | | | | | |
| 217085 | HERNANDEZ COLLAZO, SOVIHAIRA | Address on file | | | | | | | |
| 217086 | HERNANDEZ COLON KRYSTAL | Address on file | | | | | | | |
| 844572 | HERNANDEZ COLON LUIS | LAS AMERICAS | CC 35 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 217087 | HERNANDEZ COLON MD, LYDIETTE W | Address on file | | | | | | | |
| 217088 | HERNANDEZ COLON Y VIDAL S R L | P O BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| 217089 | HERNANDEZ COLON, ABIGAIL | Address on file | | | | | | | |
| 217090 | HERNANDEZ COLON, ABNER | Address on file | | | | | | | |
| 217091 | HERNANDEZ COLON, ACELA | Address on file | | | | | | | |
| 216116 | HERNANDEZ COLON, ADABEL | Address on file | | | | | | | |
| 217092 | HERNANDEZ COLON, ALEX | Address on file | | | | | | | |
| 217093 | HERNANDEZ COLON, ALEXANDER | Address on file | | | | | | | |
| 217094 | HERNANDEZ COLON, ALIDA M | Address on file | | | | | | | |
| 1504605 | Hernandez Colon, Alma | Address on file | | | | | | | |
| 217095 | HERNANDEZ COLON, ANGEL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 547 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 217096 | HERNANDEZ COLON, ANGELITA | Address on file | | | | | | | |
| 217097 | HERNANDEZ COLON, ANNA MARIE | Address on file | | | | | | | |
| 853183 | HERNANDEZ COLON, ANNA MARIE | Address on file | | | | | | | |
| 1258463 | HERNANDEZ COLON, ANTONIO | Address on file | | | | | | | |
| 217099 | HERNANDEZ COLON, ARISTIDES | Address on file | | | | | | | |
| 217100 | HERNANDEZ COLON, AURELIO | Address on file | | | | | | | |
| 2197823 | Hernandez Colon, Aurelio I. | Address on file | | | | | | | |
| 217101 | HERNANDEZ COLON, BEATRIZ | Address on file | | | | | | | |
| 217102 | HERNANDEZ COLON, BETZAIDA | Address on file | | | | | | | |
| 217103 | HERNANDEZ COLON, CARMEN | Address on file | | | | | | | |
| 217104 | HERNANDEZ COLON, CARMEN C | Address on file | | | | | | | |
| 217105 | HERNANDEZ COLON, CHRISTIAN | Address on file | | | | | | | |
| 217106 | HERNANDEZ COLON, CRISTOBAL | Address on file | | | | | | | |
| 217107 | HERNANDEZ COLON, DAISY M. | Address on file | | | | | | | |
| 217108 | HERNANDEZ COLON, DANIEL | Address on file | | | | | | | |
| 217109 | HERNANDEZ COLON, EDUARDO | Address on file | | | | | | | |
| 217110 | HERNANDEZ COLON, ELBA I | Address on file | | | | | | | |
| 217111 | HERNANDEZ COLON, ELIDIA | Address on file | | | | | | | |
| 217112 | HERNANDEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 217113 | HERNANDEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 796165 | HERNANDEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 217114 | HERNANDEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 217115 | HERNANDEZ COLON, EPIFANIA | Address on file | | | | | | | |
| 796166 | HERNANDEZ COLON, EPIFANIA | Address on file | | | | | | | |
| 217115 | HERNANDEZ COLON, EPIFANIA | Address on file | | | | | | | |
| 217116 | HERNANDEZ COLON, EVELYN | Address on file | | | | | | | |
| 217117 | HERNANDEZ COLON, EVELYN | Address on file | | | | | | | |
| 217118 | HERNANDEZ COLON, FABIOLA | Address on file | | | | | | | |
| 217119 | Hernandez Colon, Federico | Address on file | | | | | | | |
| 217120 | HERNANDEZ COLON, FELIX E. | Address on file | | | | | | | |
| 217122 | HERNANDEZ COLON, FRANCISCA | Address on file | | | | | | | |
| 217123 | Hernandez Colon, Francisco J | Address on file | | | | | | | |
| 217125 | HERNANDEZ COLON, FRANK | Address on file | | | | | | | |
| 217124 | HERNANDEZ COLON, FRANK | Address on file | | | | | | | |
| 217126 | HERNANDEZ COLON, FRANKIE | Address on file | | | | | | | |
| 796167 | HERNANDEZ COLON, FREDDY | Address on file | | | | | | | |
| 796168 | HERNANDEZ COLON, GERALDENE | Address on file | | | | | | | |
| 217128 | Hernandez Colon, Gregory J. | Address on file | | | | | | | |
| 217129 | HERNANDEZ COLON, IRIS J | Address on file | | | | | | | |
| 217130 | Hernandez Colon, Iris M. | Address on file | | | | | | | |
| 1512921 | HERNANDEZ COLON, IRIS M. | Address on file | | | | | | | |
| 217131 | HERNANDEZ COLON, IRISBELISA | Address on file | | | | | | | |
| 217132 | HERNANDEZ COLON, ISAMAR | Address on file | | | | | | | |
| 1725198 | Hernandez Colon, Isamar T. | Address on file | | | | | | | |
| 217133 | HERNANDEZ COLON, IVETTE | Address on file | | | | | | | |
| 796169 | HERNANDEZ COLON, JAVIIER | Address on file | | | | | | | |
| 217135 | HERNANDEZ COLON, JEANNETTE | Address on file | | | | | | | |
| 217137 | HERNANDEZ COLON, JESUS | Address on file | | | | | | | |
| 217138 | HERNANDEZ COLON, JOCELYN | Address on file | | | | | | | |
| 1519955 | Hernandez Colon, Johanna M | Address on file | | | | | | | |
| 217139 | HERNANDEZ COLON, JOHANNA M. | Address on file | | | | | | | |
| 217140 | HERNANDEZ COLON, JOHANNA M. | Address on file | | | | | | | |
| 217141 | Hernandez Colon, Jorge L | Address on file | | | | | | | |
| 217144 | HERNANDEZ COLON, JOSE | Address on file | | | | | | | |
| 217142 | HERNANDEZ COLON, JOSE | Address on file | | | | | | | |
| 217145 | HERNANDEZ COLON, JOSE | Address on file | | | | | | | |
| 217143 | HERNANDEZ COLON, JOSE | Address on file | | | | | | | |
| 217146 | HERNANDEZ COLON, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217147 | HERNANDEZ COLON, JOSE A. | Address on file | | | | | | | |
| 217148 | HERNANDEZ COLON, JOSE A. | Address on file | | | | | | | |
| 217149 | Hernandez Colon, Jose D | Address on file | | | | | | | |
| 217150 | HERNANDEZ COLON, JOSE FELIPE | Address on file | | | | | | | |
| 1990886 | Hernandez Colon, Jose M. | Address on file | | | | | | | |
| 217151 | HERNANDEZ COLON, JOSE R. | Address on file | | | | | | | |
| 1286651 | Hernandez Colon, Josefina | Address on file | | | | | | | |
| 217152 | Hernandez Colon, Juan R | Address on file | | | | | | | |
| 217153 | HERNANDEZ COLON, JULIO | Address on file | | | | | | | |
| 217154 | HERNANDEZ COLON, KATE | Address on file | | | | | | | |
| 217156 | HERNANDEZ COLON, LESTER D | Address on file | | | | | | | |
| 217157 | HERNANDEZ COLON, LISSETTE | Address on file | | | | | | | |
| 217121 | HERNANDEZ COLON, LUCAS | Address on file | | | | | | | |
| 217160 | HERNANDEZ COLON, LUIS | Address on file | | | | | | | |
| 217158 | HERNANDEZ COLON, LUIS | Address on file | | | | | | | |
| 1855475 | Hernandez Colon, Luis A | Address on file | | | | | | | |
| 217161 | HERNANDEZ COLON, LYDIED | Address on file | | | | | | | |
| 217162 | HERNANDEZ COLON, LYMARI | Address on file | | | | | | | |
| 217163 | Hernandez Colon, Madeline V | Address on file | | | | | | | |
| 217164 | HERNANDEZ COLON, MANUEL | Address on file | | | | | | | |
| 217165 | HERNANDEZ COLON, MARIA | Address on file | | | | | | | |
| 217166 | HERNANDEZ COLON, MARIA D. | Address on file | | | | | | | |
| 217167 | HERNANDEZ COLON, MELANY | Address on file | | | | | | | |
| 796171 | HERNANDEZ COLON, MELISSA T | Address on file | | | | | | | |
| 217168 | HERNANDEZ COLON, MELISSA T | Address on file | | | | | | | |
| 217169 | HERNANDEZ COLON, MELVIN | Address on file | | | | | | | |
| 217170 | HERNANDEZ COLON, MIGDALIA | Address on file | | | | | | | |
| 217171 | HERNANDEZ COLON, MIGUEL A | Address on file | | | | | | | |
| 217172 | HERNANDEZ COLON, MILAGROS | Address on file | | | | | | | |
| 1899545 | Hernandez Colon, Mildred | Address on file | | | | | | | |
| 1914335 | Hernandez Colon, Mildred | Address on file | | | | | | | |
| 1690365 | HERNANDEZ COLON, MILDRED | Address on file | | | | | | | |
| 217173 | HERNANDEZ COLON, MILDRED | Address on file | | | | | | | |
| 1735708 | Hernandez Colon, Nereida | Address on file | | | | | | | |
| 1750631 | Hernandez Colon, Nereida | Address on file | | | | | | | |
| 217174 | HERNANDEZ COLON, NEREIDA | Address on file | | | | | | | |
| 2205427 | Hernandez Colon, Nitza | Address on file | | | | | | | |
| 217013 | HERNANDEZ COLON, NITZA | Address on file | | | | | | | |
| 217175 | HERNANDEZ COLON, NITZA M | Address on file | | | | | | | |
| 796172 | HERNANDEZ COLON, NORKA | Address on file | | | | | | | |
| 1951792 | Hernandez Colon, Norka M. | Address on file | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Address on file | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Address on file | | | | | | | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Address on file | | | | | | | |
| 1816113 | Hernandez Colon, Norma | Address on file | | | | | | | |
| 1859149 | HERNANDEZ COLON, NORMA | Address on file | | | | | | | |
| 1873262 | Hernandez Colon, Norma | Address on file | | | | | | | |
| 217178 | HERNANDEZ COLON, ONESIMO | Address on file | | | | | | | |
| 217179 | HERNANDEZ COLON, PAMELA B | Address on file | | | | | | | |
| 796173 | HERNANDEZ COLON, PAMELA B | Address on file | | | | | | | |
| 217180 | HERNANDEZ COLON, RAFAEL | Address on file | | | | | | | |
| 217181 | HERNANDEZ COLON, RAFAEL ANTONIO | Address on file | | | | | | | |
| 217182 | HERNANDEZ COLON, REBECA | Address on file | | | | | | | |
| 217185 | HERNANDEZ COLON, ROSALIA | Address on file | | | | | | | |
| 217186 | HERNANDEZ COLON, SANTOS | Address on file | | | | | | | |
| 217187 | HERNANDEZ COLON, SANTOS RAFAEL | Address on file | | | | | | | |
| 217188 | HERNANDEZ COLON, SAUDI L. | Address on file | | | | | | | |
| 796174 | HERNANDEZ COLON, SAUDY L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 549 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217189 | HERNANDEZ COLON, SHERLY | Address on file | | | | | | | |
| 1753043 | Hernández Colón, Sonia | Address on file | | | | | | | |
| 1753043 | Hernández Colón, Sonia | Address on file | | | | | | | |
| 796175 | HERNANDEZ COLON, SONIA I | Address on file | | | | | | | |
| 217192 | HERNANDEZ COLON, SUSANA | Address on file | | | | | | | |
| 217193 | HERNANDEZ COLON, TERESA | Address on file | | | | | | | |
| 217194 | HERNANDEZ COLON, WANDA | Address on file | | | | | | | |
| 217195 | HERNANDEZ COLON, WANDA | Address on file | | | | | | | |
| 796176 | HERNANDEZ COLON, WANDA I | Address on file | | | | | | | |
| 217196 | HERNANDEZ COLON, WILFREDO | Address on file | | | | | | | |
| 217197 | HERNANDEZ COLON, YAJAIRA | Address on file | | | | | | | |
| 217198 | HERNANDEZ COLON, YANEIDA | Address on file | | | | | | | |
| 217199 | HERNANDEZ COLON, YNEZ | Address on file | | | | | | | |
| 217200 | HERNANDEZ COLON, YOLANDA | Address on file | | | | | | | |
| 217201 | HERNANDEZ COLON, ZORIELU | Address on file | | | | | | | |
| 796177 | HERNANDEZ COLON, ZUREILY | Address on file | | | | | | | |
| 1911367 | Hernandez Comes, Karla M. | Address on file | | | | | | | |
| 796178 | HERNANDEZ CONCEPCION, ALEX | Address on file | | | | | | | |
| 217202 | HERNANDEZ CONCEPCION, AVIGAIL | Address on file | | | | | | | |
| 217203 | HERNANDEZ CONCEPCION, DIEGO | Address on file | | | | | | | |
| 217204 | HERNANDEZ CONCEPCION, JAIME | Address on file | | | | | | | |
| 217205 | HERNANDEZ CONCEPCION, JEZZY | Address on file | | | | | | | |
| 217206 | HERNANDEZ CONCEPCION, JORGE L. | Address on file | | | | | | | |
| 1258465 | HERNANDEZ CONCEPCION, JOSE | Address on file | | | | | | | |
| 796179 | HERNANDEZ CONCEPCION, JOSSELYN I | Address on file | | | | | | | |
| 217210 | HERNANDEZ CONCEPCION, NAHIR | Address on file | | | | | | | |
| 217211 | HERNANDEZ CONCEPCION, PEDRO J | Address on file | | | | | | | |
| 2176181 | HERNANDEZ CONDE, PEDRO | Address on file | | | | | | | |
| 1486184 | Hernandez Conde, Pedro L | Address on file | | | | | | | |
| 217212 | HERNANDEZ CONTRERAS, DALINES | Address on file | | | | | | | |
| 217213 | HERNANDEZ CONTRERAS, FELIX | Address on file | | | | | | | |
| 217214 | HERNANDEZ CONTRERAS, JESUS | Address on file | | | | | | | |
| 217215 | HERNANDEZ CORCHADO, LORNA E. | Address on file | | | | | | | |
| 217216 | HERNANDEZ CORDERO MD, RENE | Address on file | | | | | | | |
| 217217 | HERNANDEZ CORDERO MD, SAVIER | Address on file | | | | | | | |
| 217218 | HERNANDEZ CORDERO, AMANDA | Address on file | | | | | | | |
| 796180 | HERNANDEZ CORDERO, ANA | Address on file | | | | | | | |
| 217219 | HERNANDEZ CORDERO, ARIELYS | Address on file | | | | | | | |
| 217220 | Hernandez Cordero, Edgardo | Address on file | | | | | | | |
| 217221 | HERNANDEZ CORDERO, ELSA | Address on file | | | | | | | |
| 217222 | HERNANDEZ CORDERO, FELICITA | Address on file | | | | | | | |
| 217223 | HERNANDEZ CORDERO, GLADYS | Address on file | | | | | | | |
| 796181 | HERNANDEZ CORDERO, GLADYS | Address on file | | | | | | | |
| 217224 | Hernandez Cordero, Hector | Address on file | | | | | | | |
| 796182 | HERNANDEZ CORDERO, IRIS | Address on file | | | | | | | |
| 217225 | HERNANDEZ CORDERO, IRIS D | Address on file | | | | | | | |
| 2058879 | Hernandez Cordero, Iris D. | Address on file | | | | | | | |
| 217226 | HERNANDEZ CORDERO, ISAAC | Address on file | | | | | | | |
| 217227 | HERNANDEZ CORDERO, JOSE | Address on file | | | | | | | |
| 796183 | HERNANDEZ CORDERO, JOSE A | Address on file | | | | | | | |
| 217228 | HERNANDEZ CORDERO, JOSE L. | Address on file | | | | | | | |
| 217229 | Hernandez Cordero, Jose M | Address on file | | | | | | | |
| 217230 | HERNANDEZ CORDERO, KIMBERLY | Address on file | | | | | | | |
| 217231 | HERNANDEZ CORDERO, LUIS | Address on file | | | | | | | |
| 217232 | HERNANDEZ CORDERO, LUIS | Address on file | | | | | | | |
| 217233 | Hernandez Cordero, Luis A. | Address on file | | | | | | | |
| 217234 | HERNANDEZ CORDERO, LUIS O | Address on file | | | | | | | |
| 217235 | HERNANDEZ CORDERO, MARIA DE LOS A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1780808 | HERNANDEZ CORDERO, MAYRA I. | Address on file | | | | | | | |
| 217237 | HERNANDEZ CORDERO, MYRTA | Address on file | | | | | | | |
| 217239 | HERNANDEZ CORDERO, WILLIAM | Address on file | | | | | | | |
| 217240 | HERNANDEZ CORDERO, ZUGEILLY | Address on file | | | | | | | |
| 217241 | HERNANDEZ CORDERO,JOSE | Address on file | | | | | | | |
| 217242 | HERNANDEZ CORDOVA, ARAIRIS | Address on file | | | | | | | |
| 217243 | HERNANDEZ CORDOVA, CESAR | Address on file | | | | | | | |
| 217244 | HERNANDEZ CORDOVA, JESSIE | Address on file | | | | | | | |
| 217245 | HERNANDEZ CORDOVA, MAGDA M | Address on file | | | | | | | |
| 217209 | HERNANDEZ CORIANO, HEIDY | Address on file | | | | | | | |
| 217246 | HERNANDEZ CORONADO, JUDITH A | Address on file | | | | | | | |
| 217247 | HERNANDEZ CORREA, ANGEL | Address on file | | | | | | | |
| 217248 | HERNANDEZ CORREA, BRENDA | Address on file | | | | | | | |
| 796184 | HERNANDEZ CORREA, CARMEN L | Address on file | | | | | | | |
| 217249 | HERNANDEZ CORREA, EDWIN | Address on file | | | | | | | |
| 2019408 | Hernandez Correa, Edwin | Address on file | | | | | | | |
| 1531449 | HERNANDEZ CORREA, et al, FELIX | Address on file | | | | | | | |
| 217250 | HERNANDEZ CORREA, GILBERTO | Address on file | | | | | | | |
| 217251 | HERNANDEZ CORREA, JENNIFER | Address on file | | | | | | | |
| 217252 | HERNANDEZ CORREA, JORGE V. | Address on file | | | | | | | |
| 1778994 | Hernandez Correa, Jose Guillermo | Address on file | | | | | | | |
| 1798144 | Hernández Correa, José Guillermo | Address on file | | | | | | | |
| 217253 | HERNÁNDEZ CORREA, JUAN | Address on file | | | | | | | |
| 217254 | HERNANDEZ CORREA, JULIO C. | Address on file | | | | | | | |
| 217255 | HERNANDEZ CORREA, LILLIAM | Address on file | | | | | | | |
| 2029940 | Hernandez Correa, Lillian | Address on file | | | | | | | |
| 217256 | HERNANDEZ CORREA, LUZ | Address on file | | | | | | | |
| 217257 | HERNANDEZ CORREA, MANUEL | Address on file | | | | | | | |
| 1551934 | Hernandez Correa, Nelibeth | Address on file | | | | | | | |
| 217259 | HERNANDEZ CORTES, AMELIA | Address on file | | | | | | | |
| 217260 | HERNANDEZ CORTES, ANDRES | Address on file | | | | | | | |
| 217261 | HERNANDEZ CORTES, ANGEL | Address on file | | | | | | | |
| 217262 | HERNANDEZ CORTES, CARLOS A. | Address on file | | | | | | | |
| 217263 | HERNANDEZ CORTES, CLARA | Address on file | | | | | | | |
| 796185 | HERNANDEZ CORTES, CLARA | Address on file | | | | | | | |
| 217264 | HERNANDEZ CORTES, DAISY | Address on file | | | | | | | |
| 217265 | HERNANDEZ CORTES, DARIEN | Address on file | | | | | | | |
| 217266 | HERNANDEZ CORTES, EFRAIN | Address on file | | | | | | | |
| 217267 | HERNANDEZ CORTES, ELBA I | Address on file | | | | | | | |
| 217268 | Hernandez Cortes, Gladimar | Address on file | | | | | | | |
| 796186 | HERNANDEZ CORTES, HEIDY | Address on file | | | | | | | |
| 217269 | HERNANDEZ CORTES, HIRAM | Address on file | | | | | | | |
| 217271 | HERNANDEZ CORTES, JOANIE | Address on file | | | | | | | |
| 217272 | HERNANDEZ CORTES, JOHANIE | Address on file | | | | | | | |
| 217273 | HERNANDEZ CORTES, JUANA J | Address on file | | | | | | | |
| 217274 | HERNANDEZ CORTES, JULIA A | Address on file | | | | | | | |
| 217275 | HERNANDEZ CORTES, JULIA A. | Address on file | | | | | | | |
| 217276 | HERNANDEZ CORTES, LILLIAN | Address on file | | | | | | | |
| 217277 | Hernandez Cortes, Lourdes M. | Address on file | | | | | | | |
| 217278 | HERNANDEZ CORTES, LUZ A | Address on file | | | | | | | |
| 2081324 | Hernandez Cortes, Lydia | Address on file | | | | | | | |
| 1963429 | Hernandez Cortes, Lydia | Address on file | | | | | | | |
| 2025200 | HERNANDEZ CORTES, LYDIA | Address on file | | | | | | | |
| 217279 | HERNANDEZ CORTES, LYDIA M | Address on file | | | | | | | |
| 796187 | HERNANDEZ CORTES, MARIA | Address on file | | | | | | | |
| 217280 | HERNANDEZ CORTES, MIGUEL | Address on file | | | | | | | |
| 217281 | HERNANDEZ CORTES, REYNALDO | Address on file | | | | | | | |
| 217049 | HERNANDEZ CORTES, RICARDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 551 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217282 | HERNANDEZ CORTES, RICARDO A | Address on file | | | | | | | |
| 217283 | HERNANDEZ CORTES, SARA E | Address on file | | | | | | | |
| 217284 | HERNANDEZ CORTES, WANDA | Address on file | | | | | | | |
| 217285 | Hernandez Cortes, William | Address on file | | | | | | | |
| 217286 | HERNANDEZ CORTES, XIOMARA | Address on file | | | | | | | |
| 796188 | HERNANDEZ CORTES, XIOMARA | Address on file | | | | | | | |
| 217287 | Hernandez Cortez, Damaris | Address on file | | | | | | | |
| 217288 | HERNANDEZ CORTEZ, LINDA M. | Address on file | | | | | | | |
| 796189 | HERNANDEZ COSME, IRMARIS D. | Address on file | | | | | | | |
| 217290 | HERNANDEZ COSME, JOSE | Address on file | | | | | | | |
| 2157093 | Hernandez Cosme, Jose A. | Address on file | | | | | | | |
| 217291 | HERNANDEZ COSME, JOYCE | Address on file | | | | | | | |
| 217292 | HERNANDEZ COSME, LIZ VIOLETA | Address on file | | | | | | | |
| 217293 | HERNANDEZ COSME, LORENA | Address on file | | | | | | | |
| 2064201 | Hernandez Cosme, Michael | Address on file | | | | | | | |
| 217295 | HERNANDEZ COSME, MICHAEL | Address on file | | | | | | | |
| 217294 | HERNANDEZ COSME, MICHAEL | Address on file | | | | | | | |
| 217296 | HERNANDEZ COSME, VICTOR | Address on file | | | | | | | |
| 217297 | HERNANDEZ COSME, XAVIER | Address on file | | | | | | | |
| 217298 | HERNANDEZ COSTAS, JOSIE | Address on file | | | | | | | |
| 217299 | HERNANDEZ COTT, JOSE | Address on file | | | | | | | |
| 217300 | HERNANDEZ COTTO, ALEJANDRINA | Address on file | | | | | | | |
| 217301 | HERNANDEZ COTTO, ARACELIS | Address on file | | | | | | | |
| 217302 | HERNANDEZ COTTO, EDWIN E. | Address on file | | | | | | | |
| 796190 | HERNANDEZ COTTO, ELSIE | Address on file | | | | | | | |
| 217303 | HERNANDEZ COTTO, HECTOR | Address on file | | | | | | | |
| 217304 | HERNANDEZ COTTO, JOSE A | Address on file | | | | | | | |
| 796191 | HERNANDEZ COTTO, MARIA DE L | Address on file | | | | | | | |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | Address on file | | | | | | | |
| 217305 | HERNANDEZ COTTO, MARIA DE. L | Address on file | | | | | | | |
| 217306 | HERNANDEZ COTTO, NARALIS | Address on file | | | | | | | |
| 217307 | HERNANDEZ COTTO, RAFAELA | Address on file | | | | | | | |
| 217308 | HERNANDEZ COTTO, RICKY | Address on file | | | | | | | |
| 217309 | Hernandez Cotto, Ricky M | Address on file | | | | | | | |
| 2013215 | Hernandez Cotto, Ricky M. | Address on file | | | | | | | |
| 217310 | HERNANDEZ COTTO, SARA E | Address on file | | | | | | | |
| 796192 | HERNANDEZ COTTO, SUHAILL | Address on file | | | | | | | |
| 217311 | HERNANDEZ COUVERTIER, BRENDELIZ | Address on file | | | | | | | |
| 217312 | HERNANDEZ CREMATA, JUAN | Address on file | | | | | | | |
| 1742135 | Hernandez Crespo, Adelicia | Address on file | | | | | | | |
| 1808026 | HERNANDEZ CRESPO, ADELICIA | Address on file | | | | | | | |
| 796193 | HERNANDEZ CRESPO, ADELICIA | Address on file | | | | | | | |
| 217313 | HERNANDEZ CRESPO, ADELICIA | Address on file | | | | | | | |
| 217314 | HERNANDEZ CRESPO, ALEN | Address on file | | | | | | | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Address on file | | | | | | | |
| 217315 | HERNANDEZ CRESPO, ALEXANDER | Address on file | | | | | | | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Address on file | | | | | | | |
| 217316 | Hernandez Crespo, Carlos J | Address on file | | | | | | | |
| 796195 | HERNANDEZ CRESPO, ELSIE D | Address on file | | | | | | | |
| 217318 | HERNANDEZ CRESPO, GILBERT O. | Address on file | | | | | | | |
| 217319 | HERNANDEZ CRESPO, GILBERTO O. | Address on file | | | | | | | |
| 217320 | HERNANDEZ CRESPO, JARA | Address on file | | | | | | | |
| 217321 | HERNANDEZ CRESPO, JOSE A | Address on file | | | | | | | |
| 217322 | HERNANDEZ CRESPO, JUANA | Address on file | | | | | | | |
| 217323 | HERNANDEZ CRESPO, LAURA | Address on file | | | | | | | |
| 217324 | HERNANDEZ CRESPO, LAURA M. | Address on file | | | | | | | |
| 217325 | HERNANDEZ CRESPO, LESLIE | Address on file | | | | | | | |
| 853184 | HERNÁNDEZ CRESPO, LESLIE J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513369 | Hernandez Crespo, Mariel | Address on file | | | | | | | |
| 1509401 | HERNANDEZ CRESPO, MARIEL | Address on file | | | | | | | |
| 217326 | Hernandez Crespo, Mariel | Address on file | | | | | | | |
| 217327 | HERNANDEZ CRESPO, MARILEE | Address on file | | | | | | | |
| 217328 | HERNANDEZ CRESPO, NAIROBY | Address on file | | | | | | | |
| 217329 | HERNANDEZ CRESPO, NAIROBY | Address on file | | | | | | | |
| 217330 | HERNANDEZ CRESPO, NAIROBY M. | Address on file | | | | | | | |
| 217331 | HERNANDEZ CRESPO, NYDIA | Address on file | | | | | | | |
| 217332 | HERNANDEZ CRESPO, NYDIA I. | Address on file | | | | | | | |
| 217333 | HERNANDEZ CRESPO, NYDIA I. | Address on file | | | | | | | |
| 217334 | Hernandez Crespo, Orlando | Address on file | | | | | | | |
| 217335 | HERNANDEZ CRESPO, RODNEY | Address on file | | | | | | | |
| 217336 | HERNANDEZ CRESPO, RODNEY R | Address on file | | | | | | | |
| 217337 | HERNANDEZ CRESPO, RODNEY R. | Address on file | | | | | | | |
| 217338 | HERNANDEZ CRESPO, WANDA A | Address on file | | | | | | | |
| 1849440 | HERNANDEZ CRESPO, WANDA A | Address on file | | | | | | | |
| 1871001 | HERNANDEZ CRESPO, WANDA A | Address on file | | | | | | | |
| 1920336 | Hernandez Crespo, Wanda A | Address on file | | | | | | | |
| 1896053 | Hernandez Crespo, Wanda A. | Address on file | | | | | | | |
| 1896053 | Hernandez Crespo, Wanda A. | Address on file | | | | | | | |
| 217340 | HERNANDEZ CRESPO, WILDA | Address on file | | | | | | | |
| 217342 | HERNANDEZ CRESPO, ZAIRA | Address on file | | | | | | | |
| 217344 | HERNANDEZ CRUZ MD, JUANITA | Address on file | | | | | | | |
| 217345 | HERNANDEZ CRUZ, ABNEL | Address on file | | | | | | | |
| 217346 | HERNANDEZ CRUZ, ADELAIDA | Address on file | | | | | | | |
| 853185 | HERNANDEZ CRUZ, ADELAIDA | Address on file | | | | | | | |
| 217347 | HERNANDEZ CRUZ, ADELINA | Address on file | | | | | | | |
| 2069737 | HERNANDEZ CRUZ, ADELINA | Address on file | | | | | | | |
| 217348 | HERNANDEZ CRUZ, ADOLFO | Address on file | | | | | | | |
| 217349 | HERNANDEZ CRUZ, AIDA L | Address on file | | | | | | | |
| 217350 | HERNANDEZ CRUZ, AIDA L. | Address on file | | | | | | | |
| 217351 | HERNANDEZ CRUZ, ALEX | Address on file | | | | | | | |
| 1420000 | HERNANDEZ CRUZ, ALEXIS | OLDER OLLER | REPARTO METRO 1228 CALLE 52 SUITE 201 | | | SAN JUAN | PR | 00921 | |
| 796197 | HERNANDEZ CRUZ, ALONSO O | Address on file | | | | | | | |
| 217352 | HERNANDEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 217353 | HERNANDEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 2016762 | Hernandez Cruz, Angel J. | Address on file | | | | | | | |
| 1539975 | Hernandez Cruz, Angel Y. | Address on file | | | | | | | |
| 217354 | Hernandez Cruz, Angelica M. | Address on file | | | | | | | |
| 217355 | HERNANDEZ CRUZ, ANIBAL | Address on file | | | | | | | |
| 217356 | HERNANDEZ CRUZ, ARLENE | Address on file | | | | | | | |
| 217357 | HERNANDEZ CRUZ, ASUNCION | Address on file | | | | | | | |
| 217358 | HERNANDEZ CRUZ, CARLOS A | Address on file | | | | | | | |
| 217359 | HERNANDEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 796198 | HERNANDEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 217360 | HERNANDEZ CRUZ, CARMEN A | Address on file | | | | | | | |
| 217361 | HERNANDEZ CRUZ, CARMEN A | Address on file | | | | | | | |
| 217363 | HERNANDEZ CRUZ, CARMEN D | Address on file | | | | | | | |
| 217362 | HERNANDEZ CRUZ, CARMEN D | Address on file | | | | | | | |
| 217364 | HERNANDEZ CRUZ, CARMEN E | Address on file | | | | | | | |
| 217365 | HERNANDEZ CRUZ, CARMEN M | Address on file | | | | | | | |
| 217366 | HERNANDEZ CRUZ, CATHERINE | Address on file | | | | | | | |
| 217367 | HERNANDEZ CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 1258466 | HERNANDEZ CRUZ, DAMARIS | Address on file | | | | | | | |
| 217368 | HERNANDEZ CRUZ, DAMARIS M | Address on file | | | | | | | |
| 2094575 | HERNANDEZ CRUZ, DAMARIS M | Address on file | | | | | | | |
| 217369 | HERNANDEZ CRUZ, DEBORA | Address on file | | | | | | | |
| 217370 | HERNANDEZ CRUZ, DHARMA R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113317 | Hernandez Cruz, Dharma R. | Address on file | | | | | | | |
| 217371 | HERNANDEZ CRUZ, DULCE | Address on file | | | | | | | |
| 217372 | HERNANDEZ CRUZ, EDWARD | Address on file | | | | | | | |
| 2013657 | Hernandez Cruz, Edwina | Address on file | | | | | | | |
| 217373 | HERNANDEZ CRUZ, EDWINA | Address on file | | | | | | | |
| 217374 | HERNANDEZ CRUZ, EFRAIN | Address on file | | | | | | | |
| 796199 | HERNANDEZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 217375 | HERNANDEZ CRUZ, EMMANUEL | Address on file | | | | | | | |
| 217376 | HERNANDEZ CRUZ, EPIFANIO | Address on file | | | | | | | |
| 217377 | HERNANDEZ CRUZ, ERIC | Address on file | | | | | | | |
| 217378 | HERNANDEZ CRUZ, EVELIER | Address on file | | | | | | | |
| 217379 | Hernandez Cruz, Francisco | Address on file | | | | | | | |
| 217380 | HERNANDEZ CRUZ, FRANCISCO | Address on file | | | | | | | |
| 217381 | HERNANDEZ CRUZ, GERARDO | Address on file | | | | | | | |
| 217382 | HERNANDEZ CRUZ, GREGORIA | Address on file | | | | | | | |
| 217383 | HERNANDEZ CRUZ, HAYDEE | Address on file | | | | | | | |
| 217384 | HERNANDEZ CRUZ, HAYDEE | Address on file | | | | | | | |
| 217385 | HERNANDEZ CRUZ, HECTOR L | Address on file | | | | | | | |
| 217386 | HERNANDEZ CRUZ, HECTOR R | Address on file | | | | | | | |
| 217387 | Hernandez Cruz, Hugo E | Address on file | | | | | | | |
| 1785069 | Hernandez Cruz, Hugo E | Address on file | | | | | | | |
| 1795646 | HERNANDEZ CRUZ, HUGO E | Address on file | | | | | | | |
| 217388 | HERNANDEZ CRUZ, ILIA | Address on file | | | | | | | |
| 217389 | HERNANDEZ CRUZ, IVETTE | Address on file | | | | | | | |
| 1617257 | HERNANDEZ CRUZ, IVETTE | Address on file | | | | | | | |
| 217390 | HERNANDEZ CRUZ, IVETTE | Address on file | | | | | | | |
| 217391 | HERNANDEZ CRUZ, JENNIFER | Address on file | | | | | | | |
| 217392 | HERNANDEZ CRUZ, JO-ANN | Address on file | | | | | | | |
| 217393 | HERNANDEZ CRUZ, JOEL | Address on file | | | | | | | |
| 217394 | HERNANDEZ CRUZ, JOHNNY | Address on file | | | | | | | |
| 217395 | HERNANDEZ CRUZ, JORGE | Address on file | | | | | | | |
| 217396 | HERNANDEZ CRUZ, JORGE | Address on file | | | | | | | |
| 217397 | HERNANDEZ CRUZ, JOSE | Address on file | | | | | | | |
| 217398 | HERNANDEZ CRUZ, JOSE | Address on file | | | | | | | |
| 217399 | HERNANDEZ CRUZ, JOSE | Address on file | | | | | | | |
| 217400 | Hernandez Cruz, Jose C | Address on file | | | | | | | |
| 217401 | Hernandez Cruz, Jose R | Address on file | | | | | | | |
| 217402 | HERNANDEZ CRUZ, JOSE R. | Address on file | | | | | | | |
| 217403 | HERNANDEZ CRUZ, JOSUE | Address on file | | | | | | | |
| 217405 | HERNANDEZ CRUZ, JUAN | Address on file | | | | | | | |
| 217404 | HERNANDEZ CRUZ, JUAN | Address on file | | | | | | | |
| 217406 | HERNANDEZ CRUZ, JUAN | Address on file | | | | | | | |
| 217407 | HERNANDEZ CRUZ, JUAN C | Address on file | | | | | | | |
| 217408 | Hernandez Cruz, Justo | Address on file | | | | | | | |
| 217409 | HERNANDEZ CRUZ, KEISHLA | Address on file | | | | | | | |
| 217410 | HERNANDEZ CRUZ, KEVIN R | Address on file | | | | | | | |
| 217411 | HERNANDEZ CRUZ, LAURA | Address on file | | | | | | | |
| 217412 | HERNANDEZ CRUZ, LIZ M. | Address on file | | | | | | | |
| 217413 | HERNANDEZ CRUZ, LOURDES | Address on file | | | | | | | |
| 217414 | HERNANDEZ CRUZ, LUIS | Address on file | | | | | | | |
| 217415 | HERNANDEZ CRUZ, LUIS | Address on file | | | | | | | |
| 217416 | HERNANDEZ CRUZ, LUIS | Address on file | | | | | | | |
| 217417 | HERNANDEZ CRUZ, LUIS | Address on file | | | | | | | |
| 1612643 | Hernandez Cruz, Luisa I. | Address on file | | | | | | | |
| 217418 | Hernandez Cruz, Mabel G | Address on file | | | | | | | |
| 217419 | HERNANDEZ CRUZ, MANUEL | Address on file | | | | | | | |
| 217420 | HERNANDEZ CRUZ, MARANGELLY | Address on file | | | | | | | |
| 217421 | Hernandez Cruz, Marcelino | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217422 | HERNANDEZ CRUZ, MARIA | Address on file | | | | | | | |
| 217423 | HERNANDEZ CRUZ, MARIAM | Address on file | | | | | | | |
| 217424 | HERNANDEZ CRUZ, MARIO | Address on file | | | | | | | |
| 217425 | Hernandez Cruz, Martin | Address on file | | | | | | | |
| 796201 | HERNANDEZ CRUZ, MAYRA E | Address on file | | | | | | | |
| 1620255 | Hernandez Cruz, Mayra E. | Address on file | | | | | | | |
| 217427 | HERNANDEZ CRUZ, MELANIE | Address on file | | | | | | | |
| 217428 | HERNANDEZ CRUZ, MELANIE | Address on file | | | | | | | |
| 217429 | HERNANDEZ CRUZ, MICHELLE | Address on file | | | | | | | |
| 217430 | HERNANDEZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 217431 | HERNANDEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 217432 | HERNANDEZ CRUZ, MISAEL | Address on file | | | | | | | |
| 1930111 | HERNANDEZ CRUZ, NELIDA | Address on file | | | | | | | |
| 217434 | HERNANDEZ CRUZ, NELSON | Address on file | | | | | | | |
| 2157098 | Hernandez Cruz, Nelson | Address on file | | | | | | | |
| 1954803 | Hernandez Cruz, Nelson | Address on file | | | | | | | |
| 217435 | HERNANDEZ CRUZ, OLGA | Address on file | | | | | | | |
| 217436 | HERNANDEZ CRUZ, OLGA I | Address on file | | | | | | | |
| 217437 | HERNANDEZ CRUZ, OLGA I | Address on file | | | | | | | |
| 217438 | HERNANDEZ CRUZ, ORLANDO | Address on file | | | | | | | |
| 796202 | HERNANDEZ CRUZ, OSCAR | Address on file | | | | | | | |
| 217439 | HERNANDEZ CRUZ, OSCAR | Address on file | | | | | | | |
| 217440 | HERNANDEZ CRUZ, OSCAR | Address on file | | | | | | | |
| 1635125 | Hernandez Cruz, Oscar | Address on file | | | | | | | |
| 217441 | HERNANDEZ CRUZ, PAOLA | Address on file | | | | | | | |
| 217442 | HERNANDEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 217443 | HERNANDEZ CRUZ, PROVIDENCIA | Address on file | | | | | | | |
| 217444 | HERNANDEZ CRUZ, PURIFICACION | Address on file | | | | | | | |
| 2148946 | Hernandez Cruz, Raimundo | Address on file | | | | | | | |
| 217445 | HERNANDEZ CRUZ, RAIMUNDO | Address on file | | | | | | | |
| 217446 | HERNANDEZ CRUZ, REGINA | Address on file | | | | | | | |
| 217447 | HERNANDEZ CRUZ, REINALDO | Address on file | | | | | | | |
| 217448 | Hernandez Cruz, Roberto | Address on file | | | | | | | |
| 217449 | HERNANDEZ CRUZ, ROSA E | Address on file | | | | | | | |
| 796203 | HERNANDEZ CRUZ, RUBEN | Address on file | | | | | | | |
| 217450 | HERNANDEZ CRUZ, RUBEN | Address on file | | | | | | | |
| 525731 | HERNANDEZ CRUZ, SAUL | Address on file | | | | | | | |
| 217451 | HERNANDEZ CRUZ, UBALDINO | Address on file | | | | | | | |
| 217452 | HERNANDEZ CRUZ, VERONICA | Address on file | | | | | | | |
| 217453 | HERNANDEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 796204 | HERNANDEZ CRUZ, WIDALYS | Address on file | | | | | | | |
| 217454 | HERNANDEZ CRUZ, WIDALYS | Address on file | | | | | | | |
| 796205 | HERNANDEZ CRUZ, WIDALYZ | Address on file | | | | | | | |
| 217455 | HERNANDEZ CRUZ, YAMILL | Address on file | | | | | | | |
| 217456 | HERNANDEZ CRUZ, YANIRE | Address on file | | | | | | | |
| 217457 | HERNANDEZ CRUZ, YAXBIEL | Address on file | | | | | | | |
| 217458 | HERNANDEZ CRUZ, YEIDARELIZ | Address on file | | | | | | | |
| 217459 | HERNANDEZ CRUZ, YESENIA | Address on file | | | | | | | |
| 217460 | HERNANDEZ CRUZ, YOLANDA | Address on file | | | | | | | |
| 796206 | HERNANDEZ CRUZ, YUBEL | Address on file | | | | | | | |
| 217461 | HERNANDEZ CRUZ, ZAYRA | Address on file | | | | | | | |
| 217462 | HERNANDEZ CRUZADO, MARIA A | Address on file | | | | | | | |
| 217464 | HERNANDEZ CUADRADO, MARILYN | Address on file | | | | | | | |
| 217465 | Hernandez Cuadrado, Maritza | Address on file | | | | | | | |
| 796207 | HERNANDEZ CUADRADO, MIGDALIA | Address on file | | | | | | | |
| 217466 | HERNANDEZ CUADRADO, MIGDALIA | Address on file | | | | | | | |
| 853186 | HERNANDEZ CUBA, CARMEN J. | Address on file | | | | | | | |
| 217467 | HERNANDEZ CUBA, CARMEN J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217468 | HERNANDEZ CUBA, JORGE A. | Address on file | | | | | | | |
| 217469 | HERNANDEZ CUBA, JORGE L. | Address on file | | | | | | | |
| 853187 | HERNANDEZ CUBA, JORGE L. | Address on file | | | | | | | |
| 217470 | HERNANDEZ CUBA, MARIA DEL C. | Address on file | | | | | | | |
| 796208 | HERNANDEZ CUBERO, LUIS R. | Address on file | | | | | | | |
| 217471 | HERNANDEZ CUCHILLA, ROSA G | Address on file | | | | | | | |
| 217472 | HERNANDEZ CUCHILLA, SULMA F | Address on file | | | | | | | |
| 217473 | HERNANDEZ CUEBAS, LUIS E. | Address on file | | | | | | | |
| 217474 | HERNANDEZ CUELLO, EFRAIN | Address on file | | | | | | | |
| 217475 | HERNANDEZ CUEVAS, ABNALDO | Address on file | | | | | | | |
| 217476 | HERNANDEZ CUEVAS, ARIAN | Address on file | | | | | | | |
| 217477 | HERNANDEZ CUEVAS, CARMEN M | Address on file | | | | | | | |
| 217478 | HERNANDEZ CUEVAS, IDA L | Address on file | | | | | | | |
| 1616609 | HERNANDEZ CUEVAS, IDA L | Address on file | | | | | | | |
| 796209 | Hernandez Cuevas, Ida L. | Address on file | | | | | | | |
| 217479 | HERNANDEZ CUEVAS, ISMAEL | Address on file | | | | | | | |
| 217480 | Hernandez Cuevas, Jonathan | Address on file | | | | | | | |
| 1258467 | HERNANDEZ CUEVAS, JONATHAN | Address on file | | | | | | | |
| 796210 | HERNANDEZ CUEVAS, LUZ | Address on file | | | | | | | |
| 2039896 | Hernandez Cuevas, Luz S. | Address on file | | | | | | | |
| 217482 | HERNANDEZ CUEVAS, MARILU | Address on file | | | | | | | |
| 1775515 | Hernandez Cuevas, Myrna | Address on file | | | | | | | |
| 217483 | HERNANDEZ CUEVAS, NORAULIS | Address on file | | | | | | | |
| 217484 | HERNANDEZ CUEVAS, ORLANDO | Address on file | | | | | | | |
| 217485 | HERNANDEZ CUEVAS, PEDRO A. | Address on file | | | | | | | |
| 217486 | HERNANDEZ CUEVAS, TAMARA | Address on file | | | | | | | |
| 217487 | HERNANDEZ CUEVAS, WANDA I | Address on file | | | | | | | |
| 217488 | HERNANDEZ CURT, ELBA M | Address on file | | | | | | | |
| 796211 | HERNANDEZ CURT, EVELYN | Address on file | | | | | | | |
| 651037 | Hernandez Curt, Evelyn M | Address on file | | | | | | | |
| 217489 | HERNANDEZ CURT, EVELYN M | Address on file | | | | | | | |
| 1880704 | HERNANDEZ CURT, EVELYN M. | Address on file | | | | | | | |
| 217491 | HERNANDEZ CURT, GILBERTO | Address on file | | | | | | | |
| 217490 | HERNANDEZ CURT, GILBERTO | Address on file | | | | | | | |
| 217492 | HERNANDEZ CUTRELL, MELISSA A | Address on file | | | | | | | |
| 796212 | HERNANDEZ DAVID, MARIDELIZ | Address on file | | | | | | | |
| 217494 | HERNANDEZ DAVILA, ANA H | Address on file | | | | | | | |
| 217495 | HERNANDEZ DAVILA, ANA M | Address on file | | | | | | | |
| 2086954 | Hernandez Davila, Ana Marina | Address on file | | | | | | | |
| 217496 | HERNANDEZ DAVILA, CARLOS | Address on file | | | | | | | |
| 217497 | HERNANDEZ DAVILA, CARMEN D. | Address on file | | | | | | | |
| 217498 | HERNANDEZ DAVILA, DANIEL | Address on file | | | | | | | |
| 217499 | HERNANDEZ DAVILA, ELIEZER | Address on file | | | | | | | |
| 217500 | HERNANDEZ DAVILA, GEMALY | Address on file | | | | | | | |
| 796213 | HERNANDEZ DAVILA, JORGE L | Address on file | | | | | | | |
| 217501 | HERNANDEZ DAVILA, JUAN E. | Address on file | | | | | | | |
| 217502 | HERNANDEZ DAVILA, LUIS | Address on file | | | | | | | |
| 217503 | HERNANDEZ DAVILA, LUZ E. | Address on file | | | | | | | |
| 1461465 | HERNANDEZ DAVILA, LUZ N | Address on file | | | | | | | |
| 217504 | HERNANDEZ DAVILA, MANUEL | Address on file | | | | | | | |
| 217505 | HERNANDEZ DE ALDARONDO, DORIS | Address on file | | | | | | | |
| 217506 | HERNANDEZ DE ANDA, JUAN | Address on file | | | | | | | |
| 217507 | HERNANDEZ DE AZA, PERLA | Address on file | | | | | | | |
| 217508 | HERNANDEZ DE CRUZ, LUZ N | Address on file | | | | | | | |
| 217509 | HERNANDEZ DE FERNANDEZ, MINERVA | Address on file | | | | | | | |
| 217510 | HERNANDEZ DE FIGUEROA, VICTORIA | Address on file | | | | | | | |
| 217511 | HERNANDEZ DE FRALEY, MICHELLE M | Address on file | | | | | | | |
| 217512 | HERNANDEZ DE GONZALEZ, MARIA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 556 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217513 | HERNANDEZ DE HOYOS, CARIDAD | Address on file | | | | | | | |
| 217514 | HERNANDEZ DE HOYOS, JOSE | Address on file | | | | | | | |
| 217515 | Hernandez De Hoyos, Rosario | Address on file | | | | | | | |
| 1420001 | HERNANDEZ DE JESUS, ABEL | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 217517 | HERNÁNDEZ DE JESÚS, ABEL | ELA POR LA ASEGURADORA: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | Address on file | | | | | | | |
| 796214 | HERNANDEZ DE JESUS, ANA | Address on file | | | | | | | |
| 217518 | HERNÁNDEZ DE JESUS, ANA R | Address on file | | | | | | | |
| 217519 | HERNANDEZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 217520 | HERNANDEZ DE JESUS, CARLOS M. | Address on file | | | | | | | |
| 217521 | HERNANDEZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 217523 | HERNANDEZ DE JESUS, DAMARIS | Address on file | | | | | | | |
| 217522 | HERNANDEZ DE JESUS, DAMARIS | Address on file | | | | | | | |
| 217524 | HERNANDEZ DE JESUS, ERNESTO | Address on file | | | | | | | |
| 217525 | HERNANDEZ DE JESUS, GLORIA | Address on file | | | | | | | |
| 217526 | HERNANDEZ DE JESUS, HENRY | Address on file | | | | | | | |
| 1524131 | Hernandez de Jesus, Isabel | Address on file | | | | | | | |
| 1420002 | HERNANDEZ DE JESUS, ISABEL / HERNANDEZ APONTE, HERIBERTO | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918-3612 | |
| 217527 | HERNANDEZ DE JESUS, ISAIDA | Address on file | | | | | | | |
| 217528 | HERNANDEZ DE JESUS, IVONNE M | Address on file | | | | | | | |
| 217529 | HERNANDEZ DE JESUS, JAVIER | Address on file | | | | | | | |
| 1823009 | Hernandez de Jesus, Jesus | Address on file | | | | | | | |
| 1907392 | Hernandez De Jesus, Jesus | Address on file | | | | | | | |
| 217530 | HERNANDEZ DE JESUS, JESUS | Address on file | | | | | | | |
| 217531 | HERNANDEZ DE JESUS, JOSE | Address on file | | | | | | | |
| 217532 | HERNÁNDEZ DE JESUS, JOSE M. | Address on file | | | | | | | |
| 217533 | HERNANDEZ DE JESUS, JUAN | Address on file | | | | | | | |
| 217535 | HERNANDEZ DE JESUS, LIMARDO | Address on file | | | | | | | |
| 217536 | HERNANDEZ DE JESUS, LUIS F | Address on file | | | | | | | |
| 217537 | HERNANDEZ DE JESUS, LYNETTE J | Address on file | | | | | | | |
| 1876317 | HERNANDEZ DE JESUS, MARIA RAQUEL | Address on file | | | | | | | |
| 217538 | HERNANDEZ DE JESUS, MARICELA | Address on file | | | | | | | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | Address on file | | | | | | | |
| 1485681 | HERNANDEZ DE JESUS, MARISOL | Address on file | | | | | | | |
| 796215 | HERNANDEZ DE JESUS, MIGUEL | Address on file | | | | | | | |
| 217540 | HERNANDEZ DE JESUS, MIGUEL | Address on file | | | | | | | |
| 217541 | HERNANDEZ DE JESUS, MIGUEL A | Address on file | | | | | | | |
| 217542 | HERNANDEZ DE JESUS, MILAGROS | Address on file | | | | | | | |
| 1465295 | HERNANDEZ DE JESUS, RAMONA | Address on file | | | | | | | |
| 217543 | HERNANDEZ DE JESUS, RAUL | Address on file | | | | | | | |
| 217544 | Hernandez De Jesus, Roberto | Address on file | | | | | | | |
| 2137111 | Hernandez de Jesus, Wanda L. | Address on file | | | | | | | |
| 217545 | HERNANDEZ DE JESUS, WANDA LIZ | Address on file | | | | | | | |
| 2065137 | Hernandez de Jesus, Wanda Liz | Address on file | | | | | | | |
| 1730995 | Hernandez De Jesus, Yaddaris | Address on file | | | | | | | |
| 217546 | HERNANDEZ DE JESUS, YADDARIS | Address on file | | | | | | | |
| 796216 | HERNANDEZ DE JESUS, YADDARIS | Address on file | | | | | | | |
| 217547 | HERNANDEZ DE JIMENEZ, DOMINGA | Address on file | | | | | | | |
| 217548 | HERNANDEZ DE JONGH, NESTOR | Address on file | | | | | | | |
| 217549 | Hernandez De Jongh, Nestor M. | Address on file | | | | | | | |
| 796217 | HERNANDEZ DE LA CRUZ, ADA | Address on file | | | | | | | |
| 217550 | HERNANDEZ DE LA CRUZ, ADA | Address on file | | | | | | | |
| 217551 | HERNANDEZ DE LA CRUZ, GLADYS | Address on file | | | | | | | |
| 217552 | HERNANDEZ DE LA FUENTE, CHERYL | Address on file | | | | | | | |
| 217553 | HERNANDEZ DE LA PAZ, NALLELI | Address on file | | | | | | | |
| 217554 | HERNANDEZ DE LA PAZ, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217555 | HERNANDEZ DE LA ROSA, ALEXIS | Address on file | | | | | | | |
| 796219 | HERNANDEZ DE LA ROSA, ALEXIS | Address on file | | | | | | | |
| 217556 | HERNANDEZ DE LA ROSA, GLENDA E | Address on file | | | | | | | |
| 217557 | HERNANDEZ DE LA ROSA, GLORIBANE | Address on file | | | | | | | |
| 217558 | HERNANDEZ DE LA ROSA, SAMUEL | Address on file | | | | | | | |
| 796220 | HERNANDEZ DE LA ROSA, SAMUEL | Address on file | | | | | | | |
| 217559 | HERNANDEZ DE LEON, DELYN I | Address on file | | | | | | | |
| 217560 | HERNANDEZ DE LEON, EDWIN | Address on file | | | | | | | |
| 2089229 | Hernandez De Leon, Edwin | Address on file | | | | | | | |
| 217561 | HERNANDEZ DE LEON, JAIME L | Address on file | | | | | | | |
| 217562 | HERNANDEZ DE LEON, JOSE | Address on file | | | | | | | |
| 217563 | Hernandez De Leon, Jose L | Address on file | | | | | | | |
| 1820629 | Hernandez De Leon, Jose Manuel | Address on file | | | | | | | |
| 217564 | HERNANDEZ DE LEON, LISANDRA | Address on file | | | | | | | |
| 217565 | HERNANDEZ DE LEON, LOURDES E | Address on file | | | | | | | |
| 1647744 | HERNANDEZ DE LEON, LOURDES E | Address on file | | | | | | | |
| 217566 | HERNANDEZ DE LEON, LUIS | Address on file | | | | | | | |
| 217567 | HERNANDEZ DE LEON, MIRIAM | Address on file | | | | | | | |
| 217568 | Hernandez De Leon, Myrna | Address on file | | | | | | | |
| 217569 | HERNANDEZ DE LEON, NELSON | Address on file | | | | | | | |
| 217570 | Hernandez De Leon, Nelson A | Address on file | | | | | | | |
| 217571 | HERNANDEZ DE LEON, WENSLY | Address on file | | | | | | | |
| 796221 | HERNANDEZ DE LEON, YANIRA | Address on file | | | | | | | |
| 217572 | HERNANDEZ DE LEON, YARITZA | Address on file | | | | | | | |
| 217573 | HERNANDEZ DE LOS SANTOS, TANIA | Address on file | | | | | | | |
| 217574 | HERNANDEZ DE LUNA, GILDA | Address on file | | | | | | | |
| 1820182 | Hernandez De Luna, Gilda | Address on file | | | | | | | |
| 1813754 | Hernandez De Luna, Ricardo | Address on file | | | | | | | |
| 217575 | HERNANDEZ DE LUNA, RICARDO | Address on file | | | | | | | |
| 1861898 | HERNANDEZ DE LUNA, RICARDO | Address on file | | | | | | | |
| 217576 | HERNANDEZ DE MUNOZ, ROSA M | Address on file | | | | | | | |
| 217577 | HERNANDEZ DE PEREZ, NORMA | Address on file | | | | | | | |
| 217578 | HERNANDEZ DE RAMIREZ, CARMEN J | Address on file | | | | | | | |
| 217579 | HERNANDEZ DE RIOS, ENID | Address on file | | | | | | | |
| 217580 | HERNANDEZ DE RIVERA, ADA | Address on file | | | | | | | |
| 217581 | HERNANDEZ DE RIVERA, CARMEN J | Address on file | | | | | | | |
| 217582 | HERNANDEZ DE SANCHEZ, RUTH | Address on file | | | | | | | |
| 1492345 | Hernandez De, Maria | Address on file | | | | | | | |
| 217583 | HERNANDEZ DECLET, JIMMY | Address on file | | | | | | | |
| 217584 | HERNANDEZ DECOS, OLGA I | Address on file | | | | | | | |
| 217585 | HERNANDEZ DECOZ, LYDIA | Address on file | | | | | | | |
| 1258468 | HERNANDEZ DEL RIO, DIANA | Address on file | | | | | | | |
| 217586 | HERNANDEZ DEL RIO, DIANA E | Address on file | | | | | | | |
| 2112049 | Hernandez Del Rio, Diana E. | Address on file | | | | | | | |
| 2013926 | Hernandez del Rio, Diana Emerita | Address on file | | | | | | | |
| 217587 | Hernandez Del Rio, Grisell | Address on file | | | | | | | |
| 796223 | HERNANDEZ DEL TORO, ANDREA | Address on file | | | | | | | |
| 796224 | HERNANDEZ DEL TORO, ANIFARES | Address on file | | | | | | | |
| 217588 | HERNANDEZ DEL TORO, TOMAS | Address on file | | | | | | | |
| 796226 | HERNANDEZ DEL VALLE, CARMEN | Address on file | | | | | | | |
| 217589 | HERNANDEZ DEL VALLE, ELBA C | Address on file | | | | | | | |
| 1744915 | Hernandez del Valle, Elba Celeste | Address on file | | | | | | | |
| 217590 | HERNANDEZ DEL VALLE, GERARDO | Address on file | | | | | | | |
| 217591 | HERNANDEZ DEL VALLE, GUSTAVO | Address on file | | | | | | | |
| 217592 | HERNANDEZ DEL VALLE, JOSE | Address on file | | | | | | | |
| 217593 | HERNANDEZ DEL VALLE, LUIS A. | Address on file | | | | | | | |
| 1744130 | Hernandez del Valle, Luis R | Address on file | | | | | | | |
| 1744130 | Hernandez del Valle, Luis R | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 558 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217594 | HERNANDEZ DEL VALLE, LUIS R. | Address on file | | | | | | | |
| 217595 | HERNANDEZ DEL VALLE, MARIA | Address on file | | | | | | | |
| 217596 | HERNANDEZ DEL VALLE, SHYLLA | Address on file | | | | | | | |
| 217597 | HERNANDEZ DEL VALLE, STEPHANIE | Address on file | | | | | | | |
| 796227 | HERNANDEZ DEL VALLE, VICTOR | Address on file | | | | | | | |
| 217598 | HERNANDEZ DELFI, CLOTILDE | Address on file | | | | | | | |
| 844573 | HERNÁNDEZ DELGADO EDWIN | MONTEBRISAS 2-203 | | | | SAN JUAN | PR | 00926 | |
| 217599 | HERNANDEZ DELGADO, AGUEDO | Address on file | | | | | | | |
| 217600 | HERNANDEZ DELGADO, CARLOS | Address on file | | | | | | | |
| 1785437 | Hernandez Delgado, Carlos D | Address on file | | | | | | | |
| 217601 | Hernandez Delgado, Carlos D | Address on file | | | | | | | |
| 217602 | HERNANDEZ DELGADO, CARMELO | Address on file | | | | | | | |
| 217603 | HERNANDEZ DELGADO, CARMEN C | Address on file | | | | | | | |
| 217604 | Hernandez Delgado, David | Address on file | | | | | | | |
| 217605 | Hernandez Delgado, Edwin | Address on file | | | | | | | |
| 217606 | HERNANDEZ DELGADO, ELIAS | Address on file | | | | | | | |
| 217607 | HERNANDEZ DELGADO, ERICK | Address on file | | | | | | | |
| 217608 | HERNANDEZ DELGADO, ERICK | Address on file | | | | | | | |
| 796228 | HERNANDEZ DELGADO, ISABEL | Address on file | | | | | | | |
| 217611 | HERNÁNDEZ DELGADO, JAIME | Address on file | | | | | | | |
| 217610 | Hernandez Delgado, Jaime | Address on file | | | | | | | |
| 217612 | HERNANDEZ DELGADO, JENNIFER | Address on file | | | | | | | |
| 217613 | HERNANDEZ DELGADO, JOSE | Address on file | | | | | | | |
| 217614 | HERNANDEZ DELGADO, JOSE JUAN | Address on file | | | | | | | |
| 217615 | HERNANDEZ DELGADO, JOSHUA | Address on file | | | | | | | |
| 217616 | HERNANDEZ DELGADO, MARIA DEL C | Address on file | | | | | | | |
| 217617 | Hernández Delgado, María Del Carm | Address on file | | | | | | | |
| 217618 | HERNÁNDEZ DELGADO, MARIA I | Address on file | | | | | | | |
| 2181815 | Hernandez Delgado, Martina | Address on file | | | | | | | |
| 1858948 | HERNANDEZ DELGADO, MARY J | Address on file | | | | | | | |
| 217620 | HERNANDEZ DELGADO, MIGUEL A | Address on file | | | | | | | |
| 217621 | HERNANDEZ DELGADO, MOISES | Address on file | | | | | | | |
| 217622 | HERNANDEZ DELGADO, MOISES | Address on file | | | | | | | |
| 796229 | HERNANDEZ DELGADO, MOISES | Address on file | | | | | | | |
| 796230 | HERNANDEZ DELGADO, NANCY D | Address on file | | | | | | | |
| 1646722 | Hernandez Delgado, Nancy D | Address on file | | | | | | | |
| 217624 | Hernandez Delgado, Samuel | Address on file | | | | | | | |
| 217625 | HERNANDEZ DELGADO, SONIA I | Address on file | | | | | | | |
| 217626 | HERNANDEZ DELGADO, WILLIAM | Address on file | | | | | | | |
| 2095776 | HERNANDEZ DELIZ, MIGDALIA | Address on file | | | | | | | |
| 1257137 | HERNANDEZ DELIZ, MIGDALIA | Address on file | | | | | | | |
| 1967000 | Hernandez Deliz, Migdalia | Address on file | | | | | | | |
| 217627 | HERNANDEZ DELIZ, MIGDALIA | Address on file | | | | | | | |
| 1762786 | Hernandez Deluna , Gilda | Address on file | | | | | | | |
| 217628 | HERNANDEZ DELVALLE, REBECCA | Address on file | | | | | | | |
| 217629 | HERNANDEZ DENIZARD, CRISTAL | Address on file | | | | | | | |
| 217630 | HERNANDEZ DENTON MD, GABRIEL | Address on file | | | | | | | |
| 652173 | HERNANDEZ DENTON, FEDERICO RUPERT | Address on file | | | | | | | |
| 1556354 | Hernandez Denton, Federico Rupert | Address on file | | | | | | | |
| 217631 | Hernandez Diana, Kary L | Address on file | | | | | | | |
| 2014165 | Hernandez Diappa, Elizabeth | Address on file | | | | | | | |
| 217632 | HERNANDEZ DIAZ, ALEX | Address on file | | | | | | | |
| 217633 | HERNANDEZ DIAZ, AMANDA | Address on file | | | | | | | |
| 217634 | HERNANDEZ DIAZ, ANA L | Address on file | | | | | | | |
| 2035597 | Hernandez Diaz, Ana Luz | Address on file | | | | | | | |
| 217635 | HERNANDEZ DIAZ, ANALIZ | Address on file | | | | | | | |
| 217636 | HERNANDEZ DIAZ, ANGEL | Address on file | | | | | | | |
| 217637 | HERNANDEZ DIAZ, CARLOS A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 559 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217638 | HERNANDEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 217639 | HERNANDEZ DIAZ, CARMEN I | Address on file | | | | | | | |
| 217640 | HERNANDEZ DIAZ, CARMEN L | Address on file | | | | | | | |
| 217641 | HERNANDEZ DIAZ, CAROLINE | Address on file | | | | | | | |
| 217642 | HERNANDEZ DIAZ, DAHYANA | Address on file | | | | | | | |
| 217643 | HERNANDEZ DIAZ, DAISY | Address on file | | | | | | | |
| 217644 | HERNANDEZ DIAZ, DAVID | Address on file | | | | | | | |
| 217645 | HERNANDEZ DIAZ, DAVID | Address on file | | | | | | | |
| 217646 | HERNANDEZ DIAZ, DORIS D | Address on file | | | | | | | |
| 217647 | Hernandez Diaz, Edson | Address on file | | | | | | | |
| 2095257 | Hernandez Diaz, Eduardo | Address on file | | | | | | | |
| 217648 | HERNANDEZ DIAZ, EDUARDO | Address on file | | | | | | | |
| 217649 | HERNANDEZ DIAZ, EDUARDO | Address on file | | | | | | | |
| 217650 | HERNANDEZ DIAZ, EDWARD | Address on file | | | | | | | |
| 217651 | HERNANDEZ DIAZ, EDWIN | Address on file | | | | | | | |
| 217652 | HERNANDEZ DIAZ, ELEUTERIO | Address on file | | | | | | | |
| 217653 | HERNANDEZ DIAZ, ELMY | Address on file | | | | | | | |
| 217654 | HERNANDEZ DIAZ, ERICK | Address on file | | | | | | | |
| 217656 | HERNANDEZ DIAZ, EVA L | Address on file | | | | | | | |
| 796231 | HERNANDEZ DIAZ, EVA L | Address on file | | | | | | | |
| 1425335 | HERNANDEZ DIAZ, EVA L. | Address on file | | | | | | | |
| 217657 | HERNANDEZ DIAZ, EVARISTA | Address on file | | | | | | | |
| 217658 | HERNANDEZ DIAZ, EVINELISS | Address on file | | | | | | | |
| 217659 | HERNANDEZ DIAZ, GENARO | Address on file | | | | | | | |
| 1504628 | HERNANDEZ DIAZ, GENESIS | Address on file | | | | | | | |
| 217660 | HERNANDEZ DIAZ, GENESIS | Address on file | | | | | | | |
| 217661 | HERNANDEZ DIAZ, GLENDYVELISSE | Address on file | | | | | | | |
| 217662 | HERNANDEZ DIAZ, HERNAN | Address on file | | | | | | | |
| 217663 | HERNANDEZ DIAZ, HERNAN J | Address on file | | | | | | | |
| 2004235 | Hernandez Diaz, Hilda | Address on file | | | | | | | |
| 217664 | HERNANDEZ DIAZ, HILDA I | Address on file | | | | | | | |
| 796233 | HERNANDEZ DIAZ, HILDAMARY | Address on file | | | | | | | |
| 217665 | HERNANDEZ DIAZ, HORACIO | Address on file | | | | | | | |
| 217666 | HERNANDEZ DIAZ, IAN | Address on file | | | | | | | |
| 217667 | HERNANDEZ DIAZ, IRIS B. | Address on file | | | | | | | |
| 217668 | HERNANDEZ DIAZ, IVELISSE | Address on file | | | | | | | |
| 217669 | Hernandez Diaz, Javier | Address on file | | | | | | | |
| 1425336 | HERNANDEZ DIAZ, JEREMIAS | Address on file | | | | | | | |
| 217671 | HERNANDEZ DIAZ, JESUS | Address on file | | | | | | | |
| 217672 | HERNANDEZ DIAZ, JOANNE | Address on file | | | | | | | |
| 217673 | HERNANDEZ DIAZ, JORGE | Address on file | | | | | | | |
| 217674 | HERNANDEZ DIAZ, JOSE | Address on file | | | | | | | |
| 217675 | HERNANDEZ DIAZ, JOSE R | Address on file | | | | | | | |
| 217676 | HERNANDEZ DIAZ, JUAN | Address on file | | | | | | | |
| 853188 | HERNANDEZ DIAZ, JULIE ANN | Address on file | | | | | | | |
| 217677 | HERNANDEZ DIAZ, JULIE ANN | Address on file | | | | | | | |
| 217678 | HERNANDEZ DIAZ, JULIO | Address on file | | | | | | | |
| 217679 | HERNANDEZ DIAZ, JULISSA | Address on file | | | | | | | |
| 217680 | HERNANDEZ DIAZ, KEYLA | Address on file | | | | | | | |
| 217682 | HERNANDEZ DIAZ, LEMARIE | Address on file | | | | | | | |
| 217681 | HERNANDEZ DIAZ, LEMARIE | Address on file | | | | | | | |
| 217683 | HERNANDEZ DIAZ, LILLIAM | Address on file | | | | | | | |
| 217684 | HERNANDEZ DIAZ, LIZMARY | Address on file | | | | | | | |
| 217685 | HERNANDEZ DIAZ, LUIS | Address on file | | | | | | | |
| 217686 | HERNANDEZ DIAZ, LUIS | Address on file | | | | | | | |
| 217687 | HERNANDEZ DIAZ, LUIS | Address on file | | | | | | | |
| 217688 | HERNANDEZ DIAZ, MARGARITA | Address on file | | | | | | | |
| 217689 | HERNANDEZ DIAZ, MARIA DEL C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 560 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881249 | Hernandez Diaz, Maria del Carmen | Address on file | | | | | | | |
| 217690 | HERNANDEZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 217691 | HERNANDEZ DIAZ, MILAGROS | Address on file | | | | | | | |
| 796234 | HERNANDEZ DIAZ, MILDRED G | Address on file | | | | | | | |
| 217692 | HERNANDEZ DIAZ, MYRIAM | Address on file | | | | | | | |
| 217693 | HERNANDEZ DIAZ, NELSON | Address on file | | | | | | | |
| 1425337 | HERNANDEZ DIAZ, NELSON L. | Address on file | | | | | | | |
| 1423488 | HERNÁNDEZ DÍAZ, NELSON L. | Urb. Hacienda San José Villa Caribe 212 | Villa Campina | | | Caguas | PR | 00727 | |
| 217694 | HERNANDEZ DIAZ, NYDIA | Address on file | | | | | | | |
| 217695 | HERNANDEZ DIAZ, OLGA R. | Address on file | | | | | | | |
| 217696 | HERNANDEZ DIAZ, OMAR | Address on file | | | | | | | |
| 217697 | HERNANDEZ DIAZ, ORLANDO | Address on file | | | | | | | |
| 217698 | HERNANDEZ DIAZ, OSVALDO | Address on file | | | | | | | |
| 217699 | HERNANDEZ DIAZ, OSVALDO | Address on file | | | | | | | |
| 736401 | HERNANDEZ DIAZ, PEDRO J | Address on file | | | | | | | |
| 217700 | HERNANDEZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 217701 | HERNANDEZ DIAZ, ROSELYN | Address on file | | | | | | | |
| 217702 | Hernandez Diaz, Santos | Address on file | | | | | | | |
| 217703 | HERNANDEZ DIAZ, SONIA | Address on file | | | | | | | |
| 217704 | HERNANDEZ DIAZ, TERESA | Address on file | | | | | | | |
| 217705 | Hernandez Diaz, William A | Address on file | | | | | | | |
| 217706 | HERNANDEZ DIAZ, YALEIKA | Address on file | | | | | | | |
| 217707 | HERNANDEZ DIAZ, YANITZA | Address on file | | | | | | | |
| 217708 | HERNANDEZ DIAZ, YELITZA | Address on file | | | | | | | |
| 217709 | HERNANDEZ DIAZ, YOMARIE | Address on file | | | | | | | |
| 796235 | HERNANDEZ DIAZ, YOMARIE | Address on file | | | | | | | |
| 151910 | Hernandez Dieppa, Elizabeth | Address on file | | | | | | | |
| 217710 | HERNÁNDEZ DIEPPA, ELIZABETH | Address on file | | | | | | | |
| 217711 | HERNANDEZ DIEPPA, EVELYN | Address on file | | | | | | | |
| 217712 | HERNANDEZ DIEPPA, MIGDALIA | Address on file | | | | | | | |
| 217713 | HERNANDEZ DIEPPA, RAUL | Address on file | | | | | | | |
| 217714 | Hernandez Dipini, Madeline | Address on file | | | | | | | |
| 217715 | HERNANDEZ DIPINI, MADELINE | Address on file | | | | | | | |
| 217716 | HERNANDEZ DISLA, DIOSMEDES | Address on file | | | | | | | |
| 217717 | HERNANDEZ DOBLE, ORLANDO | Address on file | | | | | | | |
| 217718 | HERNANDEZ DOBLE, RAUL | Address on file | | | | | | | |
| 217719 | HERNANDEZ DOMENA, CARLOS | Address on file | | | | | | | |
| 217720 | Hernandez Domenech, Felix | Address on file | | | | | | | |
| 217722 | HERNANDEZ DOMENECH, SONIA L. | Address on file | | | | | | | |
| 217723 | HERNANDEZ DOMINGUEZ, ANTONIO | Address on file | | | | | | | |
| 217724 | HERNANDEZ DOMINGUEZ, EVELYN | Address on file | | | | | | | |
| 217725 | HERNANDEZ DOMINGUEZ, JAIME | JJ | 2 | | | SAN JUAN | PR | 00916 | |
| 217726 | HERNANDEZ DOMINGUEZ, JOEL | Address on file | | | | | | | |
| 217727 | HERNANDEZ DOMINGUEZ, MELVIN R | Address on file | | | | | | | |
| 217728 | HERNANDEZ DOMINGUEZ, WILLIAM | Address on file | | | | | | | |
| 217729 | HERNANDEZ DONATE, ALEIDA M. | Address on file | | | | | | | |
| 1863830 | HERNANDEZ DONATE, MABEL | Address on file | | | | | | | |
| 2071677 | Hernandez Donate, Mabel | Address on file | | | | | | | |
| 217731 | HERNANDEZ DONATE, OMAR | Address on file | | | | | | | |
| 796236 | HERNANDEZ DONES, CARMEN | Address on file | | | | | | | |
| 1630037 | HERNANDEZ DONES, CARMEN I | Address on file | | | | | | | |
| 217732 | HERNANDEZ DONES, CARMEN I | Address on file | | | | | | | |
| 217733 | HERNANDEZ DONES, MARITZA | Address on file | | | | | | | |
| 217734 | HERNANDEZ DONES, WANDA | Address on file | | | | | | | |
| 217735 | HERNANDEZ DONES, WANDA E. | Address on file | | | | | | | |
| 217736 | HERNANDEZ DOTTEL, JAZMIN | Address on file | | | | | | | |
| 1812924 | Hernandez Dottel, Jazmin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 561 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592281 | Hernandez Dox , Ivelisse | Address on file | | | | | | | |
| 217737 | HERNANDEZ DOX, IVELISSE | Address on file | | | | | | | |
| 217738 | Hernandez Duprey, Alex | Address on file | | | | | | | |
| 217739 | HERNANDEZ DUPREY, ALEX | Address on file | | | | | | | |
| 217740 | HERNANDEZ DURAN, ROSA I | Address on file | | | | | | | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | Address on file | | | | | | | |
| 1773684 | HERNANDEZ ECHEVARRIA, WALTER | Address on file | | | | | | | |
| 217742 | HERNANDEZ ECHEVARRIA, YARELIS | Address on file | | | | | | | |
| 796237 | HERNANDEZ ECHEVARRIA, YARELIS | Address on file | | | | | | | |
| 217743 | HERNANDEZ ECHEVESTRE, JESSICA | Address on file | | | | | | | |
| 217744 | Hernandez Echevestre, Ricardo | Address on file | | | | | | | |
| 1473460 | Hernandez Echevestre, Ricardo | Address on file | | | | | | | |
| 1958960 | Hernandez Edwards, Lyzette | Address on file | | | | | | | |
| 217745 | HERNANDEZ EDWARDS, LYZETTE M | Address on file | | | | | | | |
| 217746 | HERNANDEZ ELECTRICAL | CALLE 4 F-26 | URB. FRANCISCO OLLER | | | BAYAMON | PR | 00956 | |
| 217747 | HERNANDEZ ELECTRICAL | URB FRANCISCO OLLER | F 26 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 217748 | HERNANDEZ ELIAS, ANGELYMARIE | Address on file | | | | | | | |
| 217749 | HERNANDEZ ELIAS, ENRIQUE | Address on file | | | | | | | |
| 217750 | HERNANDEZ ELIAS, JOSE | Address on file | | | | | | | |
| 217751 | HERNANDEZ ELICIER, DANY | Address on file | | | | | | | |
| 217752 | HERNANDEZ ELIZA, JANICE S | Address on file | | | | | | | |
| 217753 | Hernandez Emeric, Jose A | Address on file | | | | | | | |
| 217754 | HERNANDEZ EMMANUELLI, MYRNA | Address on file | | | | | | | |
| 1555175 | HERNANDEZ ENCARNACION, AMARILIS | Address on file | | | | | | | |
| 217756 | HERNANDEZ ENCARNACION, DOLORES | Address on file | | | | | | | |
| 217757 | HERNANDEZ ENCARNACION, ELVIRA | Address on file | | | | | | | |
| 217758 | HERNANDEZ ENCARNACION, MYRNA I. | Address on file | | | | | | | |
| 1790210 | Hernandez Escalante, Elena | Address on file | | | | | | | |
| 217759 | HERNANDEZ ESCALANTE, ELENA | Address on file | | | | | | | |
| 796238 | HERNANDEZ ESCALERA, IVETTE | Address on file | | | | | | | |
| 217760 | HERNANDEZ ESCALERA, IVETTE | Address on file | | | | | | | |
| 217761 | HERNANDEZ ESCALERA, NOEMI | Address on file | | | | | | | |
| 217762 | HERNANDEZ ESCOBAL, JOSE I | Address on file | | | | | | | |
| 217764 | HERNANDEZ ESCOBAR, DIANA | Address on file | | | | | | | |
| 217765 | HERNANDEZ ESCOBAR, IVAN J | Address on file | | | | | | | |
| 217766 | HERNANDEZ ESCUDERO, EVONNE M | Address on file | | | | | | | |
| 217767 | HERNANDEZ ESPADA, ANYBAL | Address on file | | | | | | | |
| 217768 | HERNANDEZ ESPADA, ANYBAL | Address on file | | | | | | | |
| 217770 | HERNANDEZ ESPADA, GERMARY | Address on file | | | | | | | |
| 217769 | HERNANDEZ ESPADA, GERMARY | Address on file | | | | | | | |
| 217771 | HERNANDEZ ESPADA, NEIL | Address on file | | | | | | | |
| 2129723 | Hernandez Espada, Neil | Address on file | | | | | | | |
| 2129557 | HERNANDEZ ESPADA, NEIL | Address on file | | | | | | | |
| 217772 | HERNANDEZ ESPADA, SHEILA | Address on file | | | | | | | |
| 217773 | HERNANDEZ ESPADA, SHEILA | Address on file | | | | | | | |
| 217774 | HERNANDEZ ESPARRA, LORENA | Address on file | | | | | | | |
| 217775 | HERNANDEZ ESPARRA, REBECA | Address on file | | | | | | | |
| 217776 | HERNANDEZ ESPIET, ROSA A | Address on file | | | | | | | |
| 2117786 | Hernandez Espiet, Rosa A. | Address on file | | | | | | | |
| 217777 | HERNANDEZ ESPINET, ANGEL | Address on file | | | | | | | |
| 217778 | HERNANDEZ ESPINO, JEFFREY | Address on file | | | | | | | |
| 217779 | HERNANDEZ ESPINO, MARIA | Address on file | | | | | | | |
| 217780 | HERNANDEZ ESPINO, RAMON | Address on file | | | | | | | |
| 217781 | HERNANDEZ ESPINO, SAMAL | Address on file | | | | | | | |
| 217782 | HERNANDEZ ESPINO, SAMAL | Address on file | | | | | | | |
| 844574 | HERNANDEZ ESPINOSA GRISELLE | URB LOS FRAILES SUR | AS CALLE VILLA IRIS | | | GUAYNABO | PR | 00969-3501 | |
| 217783 | HERNANDEZ ESPINOSA, CONCEPCION | Address on file | | | | | | | |
| 217784 | HERNANDEZ ESPINOSA, GRISELLE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217785 | HERNANDEZ ESPINOSA, JOSE E | Address on file | | | | | | | |
| 217786 | HERNANDEZ ESPINOSA, MIGUEL A. | Address on file | | | | | | | |
| 217787 | HERNANDEZ ESPINOSA, OMAYRA | Address on file | | | | | | | |
| 217788 | HERNANDEZ ESPINOSA, RAMON A | Address on file | | | | | | | |
| 217789 | HERNANDEZ ESPINOSA, SAMUEL | Address on file | | | | | | | |
| 217790 | HERNANDEZ ESPINOSA, WILFREDO | Address on file | | | | | | | |
| 217791 | Hernández Esquilín, Alberto L. | Address on file | | | | | | | |
| 217792 | HERNANDEZ ESQUILIN, ARAMIR | Address on file | | | | | | | |
| 217793 | Hernandez Esquilin, Heydie M. | Address on file | | | | | | | |
| 853189 | HERNANDEZ ESQUILIN, NELSON | Address on file | | | | | | | |
| 217794 | HERNANDEZ ESQUILIN, NELSON | Address on file | | | | | | | |
| 217795 | HERNANDEZ ESQUILIN, VIVIANA | Address on file | | | | | | | |
| 217796 | HERNANDEZ ESQUILIN, YOLANDA | Address on file | | | | | | | |
| 217797 | HERNANDEZ ESTELA, ADMIRADA D L A | Address on file | | | | | | | |
| 217798 | HERNANDEZ ESTEVES, GRISEL | Address on file | | | | | | | |
| 2188358 | Hernandez Esteves, Gudelia | Address on file | | | | | | | |
| 217763 | HERNANDEZ ESTEVES, IRENE | Address on file | | | | | | | |
| 217799 | HERNANDEZ ESTEVEZ, DIEGO | Address on file | | | | | | | |
| 217800 | HERNANDEZ ESTEVEZ, ILEANA | Address on file | | | | | | | |
| 217801 | HERNANDEZ ESTEVEZ, JOSE | Address on file | | | | | | | |
| 217802 | Hernandez Estevez, William | Address on file | | | | | | | |
| 217803 | HERNANDEZ ESTRADA, ILIA V. | Address on file | | | | | | | |
| 217804 | HERNANDEZ ESTRADA, JUSTINA V | Address on file | | | | | | | |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | Address on file | | | | | | | |
| 1624676 | Hernandez Estrada, Justina V. | Address on file | | | | | | | |
| 2064017 | Hernandez Estrada, Justina V. | Address on file | | | | | | | |
| 1728953 | Hernández Estrada, Justina V. | Address on file | | | | | | | |
| 2096036 | HERNANDEZ ESTRADA, MARCIA E. | Address on file | | | | | | | |
| 217805 | HERNANDEZ ESTRADA, SYLVIA | Address on file | | | | | | | |
| 217806 | HERNANDEZ ESTRELL, LEOPOLDO | Address on file | | | | | | | |
| 217807 | HERNANDEZ ESTRELLA MD, ARTURO N | Address on file | | | | | | | |
| 217808 | HERNANDEZ ESTRELLA, ANGEL L. | Address on file | | | | | | | |
| 217809 | HERNANDEZ ESTRELLA, ARTURO | Address on file | | | | | | | |
| 796239 | HERNANDEZ ESTRELLA, LEOPOLDO | Address on file | | | | | | | |
| 217810 | HERNANDEZ ESTRELLA, MILADYS | Address on file | | | | | | | |
| 217811 | HERNANDEZ ESTREMERA, MARIBEL | Address on file | | | | | | | |
| 217812 | HERNANDEZ FABIAN, KILSY V. | Address on file | | | | | | | |
| 2222214 | Hernandez Fagundo, Denisse | Address on file | | | | | | | |
| 217813 | HERNANDEZ FAJARDO, EDITH | Address on file | | | | | | | |
| 1577273 | Hernandez Falcon, Ciencias Farense, Pedro | Address on file | | | | | | | |
| 217814 | HERNANDEZ FALCON, LIZMASSIEL | Address on file | | | | | | | |
| 217815 | HERNANDEZ FALCON, LUIS A. | Address on file | | | | | | | |
| 217816 | HERNANDEZ FALCON, LYDIA | Address on file | | | | | | | |
| 1425338 | HERNANDEZ FALCON, PEDRO V. | Address on file | | | | | | | |
| 1423334 | HERNÁNDEZ FALCÓN, PEDRO V. | Urb. Valencia Calle Albarete | #S07 | | | San Juan | PR | 00923 | |
| 1423331 | HERNÁNDEZ FALCÓN, PEDRO V. | Urb. Valencia Calle Albarete | #S07 | | | San Juan | PR | 00924 | |
| 217817 | HERNANDEZ FANTAUZZI, MELVIN E. | Address on file | | | | | | | |
| 217819 | HERNANDEZ FAVALE, LAURA I. | Address on file | | | | | | | |
| 217820 | HERNANDEZ FAVALE, VICTOR | Address on file | | | | | | | |
| 796240 | HERNANDEZ FEBLES, MAYRA | Address on file | | | | | | | |
| 217821 | HERNANDEZ FEBLES, MAYRA A | Address on file | | | | | | | |
| 217822 | HERNANDEZ FEBO, ANA M | Address on file | | | | | | | |
| 796241 | HERNANDEZ FEBOS, IRIS M | Address on file | | | | | | | |
| 217823 | HERNANDEZ FEBRES, ASHLEY | Address on file | | | | | | | |
| 217824 | Hernandez Febres, Belkis | Address on file | | | | | | | |
| 217825 | HERNANDEZ FEBRES, LUIS O | Address on file | | | | | | | |
| 217826 | HERNANDEZ FEBUS, CARMEN L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 563 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217827 | HERNANDEZ FEBUS, ISMAEL | Address on file | | | | | | | |
| 217828 | HERNANDEZ FEBUS, MARGARITA | Address on file | | | | | | | |
| 217829 | HERNANDEZ FEBUS, MARTHA | Address on file | | | | | | | |
| 796242 | HERNANDEZ FEBUS, MATHA | Address on file | | | | | | | |
| 217830 | HERNANDEZ FEBUS, ZENAIDA | Address on file | | | | | | | |
| 796243 | HERNANDEZ FEBUS, ZENAIDA | Address on file | | | | | | | |
| 217831 | HERNANDEZ FEIJO, EDWIN | Address on file | | | | | | | |
| 2113765 | HERNANDEZ FEIJO, EDWIN | Address on file | | | | | | | |
| 217832 | HERNANDEZ FELICIAN, GERARDO | Address on file | | | | | | | |
| 217834 | HERNANDEZ FELICIANO, ANTONIO | Address on file | | | | | | | |
| 217835 | HERNANDEZ FELICIANO, CARLOS | Address on file | | | | | | | |
| 217836 | Hernandez Feliciano, Carlos E | Address on file | | | | | | | |
| 217837 | HERNANDEZ FELICIANO, ERIC | Address on file | | | | | | | |
| 217838 | HERNANDEZ FELICIANO, ESTHER | Address on file | | | | | | | |
| 217839 | HERNANDEZ FELICIANO, EVELINA | Address on file | | | | | | | |
| 217840 | HERNANDEZ FELICIANO, FELIX | Address on file | | | | | | | |
| 217841 | HERNANDEZ FELICIANO, FRANCHESCA | Address on file | | | | | | | |
| 217842 | HERNANDEZ FELICIANO, FRANCISCO | Address on file | | | | | | | |
| 217843 | HERNANDEZ FELICIANO, FRANK | Address on file | | | | | | | |
| 1839366 | HERNANDEZ FELICIANO, GERALDO | Address on file | | | | | | | |
| 217844 | HERNANDEZ FELICIANO, GLORIA | Address on file | | | | | | | |
| 217845 | HERNANDEZ FELICIANO, HECTOR | Address on file | | | | | | | |
| 217846 | HERNANDEZ FELICIANO, IRIS V | Address on file | | | | | | | |
| 217847 | HERNANDEZ FELICIANO, JESUS | Address on file | | | | | | | |
| 217848 | HERNANDEZ FELICIANO, JOANNA | Address on file | | | | | | | |
| 217849 | HERNANDEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 217850 | HERNANDEZ FELICIANO, JOSE C | Address on file | | | | | | | |
| 1866010 | Hernandez Feliciano, Jose C. | Address on file | | | | | | | |
| 217851 | Hernandez Feliciano, Jose H. | Address on file | | | | | | | |
| 217853 | HERNANDEZ FELICIANO, LESLINETTE | Address on file | | | | | | | |
| 217854 | Hernandez Feliciano, Luis A | Address on file | | | | | | | |
| 217855 | HERNANDEZ FELICIANO, LUZ M | Address on file | | | | | | | |
| 217856 | HERNANDEZ FELICIANO, MAGALI | Address on file | | | | | | | |
| 217857 | HERNANDEZ FELICIANO, MARITZA | Address on file | | | | | | | |
| 217858 | HERNANDEZ FELICIANO, MIGUEL A. | Address on file | | | | | | | |
| 217860 | HERNANDEZ FELICIANO, MYRELLI | Address on file | | | | | | | |
| 217859 | HERNANDEZ FELICIANO, MYRELLI | Address on file | | | | | | | |
| 796244 | HERNANDEZ FELICIANO, STEPHANIE M | Address on file | | | | | | | |
| 217861 | HERNANDEZ FELICIANO, WANDA | Address on file | | | | | | | |
| 796245 | HERNANDEZ FELICIANO, YAZMIN | Address on file | | | | | | | |
| 796246 | HERNANDEZ FELICIANO, YAZMIN | Address on file | | | | | | | |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | Address on file | | | | | | | |
| 217862 | HERNANDEZ FELIX, LOURDES M | Address on file | | | | | | | |
| 1858093 | HERNANDEZ FELIX, LOURDES MARIBEL | Address on file | | | | | | | |
| 217863 | HERNANDEZ FELIX, MAYRA | Address on file | | | | | | | |
| 217864 | HERNANDEZ FELIX, NOEMI | Address on file | | | | | | | |
| 217865 | HERNANDEZ FERMIN, TOMAS | Address on file | | | | | | | |
| 217866 | HERNANDEZ FERNANDEZ, AMANDA | Address on file | | | | | | | |
| 217867 | HERNANDEZ FERNANDEZ, DAMARIS V | Address on file | | | | | | | |
| 217868 | HERNANDEZ FERNANDEZ, FELIX R | Address on file | | | | | | | |
| 217870 | HERNANDEZ FERNANDEZ, GERMAN | Address on file | | | | | | | |
| 217871 | HERNANDEZ FERNANDEZ, IRIS N | Address on file | | | | | | | |
| 796248 | HERNANDEZ FERNANDEZ, JAN C | Address on file | | | | | | | |
| 796249 | HERNANDEZ FERNANDEZ, JOSE | Address on file | | | | | | | |
| 217872 | HERNANDEZ FERNANDEZ, JOSE | Address on file | | | | | | | |
| 217873 | HERNANDEZ FERNANDEZ, JOSE A | Address on file | | | | | | | |
| 217874 | HERNANDEZ FERNANDEZ, JOSE M | Address on file | | | | | | | |
| 217875 | HERNANDEZ FERNANDEZ, JUAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217876 | HERNANDEZ FERNANDEZ, JUAN R | Address on file | | | | | | | |
| 217877 | HERNANDEZ FERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 853190 | HERNANDEZ FERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 217878 | Hernandez Fernandez, Maribel | Address on file | | | | | | | |
| 1420003 | HERNANDEZ FERNANDEZ, MARRY L. | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | | | CAROLINA | PR | 00987-8799 | |
| 217879 | HERNANDEZ FERNANDEZ, MARTHA | Address on file | | | | | | | |
| 796250 | HERNANDEZ FERNANDEZ, MARTHA M | Address on file | | | | | | | |
| 217880 | HERNANDEZ FERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 217881 | HERNANDEZ FERNANDEZ, NELSON | Address on file | | | | | | | |
| 217882 | HERNANDEZ FERNANDEZ, WANDA | Address on file | | | | | | | |
| 217883 | HERNANDEZ FERNANDEZ, YAZMIN | Address on file | | | | | | | |
| 217884 | HERNANDEZ FERNANDEZ, YAZMIN | Address on file | | | | | | | |
| 217885 | HERNANDEZ FERNANDEZ, YOVANIEL | Address on file | | | | | | | |
| 217886 | HERNANDEZ FERNANDI, SONIA N | Address on file | | | | | | | |
| 217887 | HERNANDEZ FERNANDINI, ANGEL L. | Address on file | | | | | | | |
| 217888 | Hernandez Fernandini, Axel N | Address on file | | | | | | | |
| 217889 | HERNANDEZ FERNANDINI, JAVIER | Address on file | | | | | | | |
| 217890 | HERNANDEZ FERNANDO, HARRY | Address on file | | | | | | | |
| 217891 | HERNANDEZ FERRER, ANGIE M. | Address on file | | | | | | | |
| 1505218 | Hernandez Ferrer, Carmen | Address on file | | | | | | | |
| 217892 | Hernandez Ferrer, Carmen | Address on file | | | | | | | |
| 217893 | HERNANDEZ FERRER, HECTOR | Address on file | | | | | | | |
| 796251 | HERNANDEZ FERRER, JUAN | Address on file | | | | | | | |
| 217894 | HERNANDEZ FERRER, JUAN J | Address on file | | | | | | | |
| 217895 | HERNANDEZ FESTA, EDITH | Address on file | | | | | | | |
| 1828300 | Hernandez Figueroa , Miguel | Address on file | | | | | | | |
| 796252 | HERNANDEZ FIGUEROA, ABIGAIL | Address on file | | | | | | | |
| 217897 | HERNANDEZ FIGUEROA, ADALI | Address on file | | | | | | | |
| 217898 | HERNANDEZ FIGUEROA, AIDA E | Address on file | | | | | | | |
| 217899 | HERNANDEZ FIGUEROA, ANA L | Address on file | | | | | | | |
| 217900 | HERNANDEZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 217901 | HERNANDEZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 217902 | HERNANDEZ FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 217903 | HERNANDEZ FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 217905 | HERNANDEZ FIGUEROA, AUREA | Address on file | | | | | | | |
| 217906 | HERNANDEZ FIGUEROA, BRUNELY | Address on file | | | | | | | |
| 217907 | HERNANDEZ FIGUEROA, CARMEN E | Address on file | | | | | | | |
| 217908 | HERNANDEZ FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 217909 | HERNANDEZ FIGUEROA, DESIRE | Address on file | | | | | | | |
| 217910 | HERNANDEZ FIGUEROA, ELADIO | Address on file | | | | | | | |
| 796254 | HERNANDEZ FIGUEROA, ELENA | Address on file | | | | | | | |
| 217911 | Hernandez Figueroa, Enix | Address on file | | | | | | | |
| 217912 | HERNANDEZ FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 217913 | HERNANDEZ FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 217914 | HERNANDEZ FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 217915 | HERNANDEZ FIGUEROA, GILBERTO | Address on file | | | | | | | |
| 217916 | HERNANDEZ FIGUEROA, GRISELLE | Address on file | | | | | | | |
| 217917 | HERNANDEZ FIGUEROA, IAN | Address on file | | | | | | | |
| 217918 | HERNANDEZ FIGUEROA, ISMAEL | Address on file | | | | | | | |
| 217919 | HERNANDEZ FIGUEROA, JAIME G. | Address on file | | | | | | | |
| 217920 | HERNANDEZ FIGUEROA, JENNIFER | Address on file | | | | | | | |
| 796255 | HERNANDEZ FIGUEROA, JESENIA | Address on file | | | | | | | |
| 796256 | HERNANDEZ FIGUEROA, JESENIA | Address on file | | | | | | | |
| 217921 | HERNANDEZ FIGUEROA, JESENIA | Address on file | | | | | | | |
| 217922 | HERNANDEZ FIGUEROA, JESUS M | Address on file | | | | | | | |
| 217923 | HERNANDEZ FIGUEROA, JESUS MANUEL | Address on file | | | | | | | |
| 217924 | HERNANDEZ FIGUEROA, JOHANNA | Address on file | | | | | | | |
| 217925 | HERNANDEZ FIGUEROA, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 565 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217926 | HERNANDEZ FIGUEROA, JOSE L | Address on file | | | | | | | |
| 217927 | HERNANDEZ FIGUEROA, JOSUE | Address on file | | | | | | | |
| 796257 | HERNANDEZ FIGUEROA, KAREN G | Address on file | | | | | | | |
| 217928 | HERNANDEZ FIGUEROA, KAREN G | Address on file | | | | | | | |
| 217929 | HERNANDEZ FIGUEROA, KAROLA | Address on file | | | | | | | |
| 217930 | HERNANDEZ FIGUEROA, LIZBETH | Address on file | | | | | | | |
| 217931 | HERNANDEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 217932 | HERNANDEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 217933 | HERNANDEZ FIGUEROA, LUZ | Address on file | | | | | | | |
| 217934 | HERNANDEZ FIGUEROA, LYMARIE | Address on file | | | | | | | |
| 217935 | HERNANDEZ FIGUEROA, MANUEL | Address on file | | | | | | | |
| 217936 | HERNANDEZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 217937 | HERNANDEZ FIGUEROA, MARIA J | Address on file | | | | | | | |
| 217938 | HERNANDEZ FIGUEROA, MARIA T. | Address on file | | | | | | | |
| 217939 | HERNANDEZ FIGUEROA, MARIALICE | Address on file | | | | | | | |
| 217940 | HERNANDEZ FIGUEROA, MICHELLE | Address on file | | | | | | | |
| 217941 | HERNANDEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 217942 | HERNANDEZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 796258 | HERNANDEZ FIGUEROA, MILDRED | Address on file | | | | | | | |
| 1717361 | Hernandez Figueroa, Mildred | Address on file | | | | | | | |
| 796259 | HERNANDEZ FIGUEROA, MILDRED | Address on file | | | | | | | |
| 217943 | HERNANDEZ FIGUEROA, MILDRED | Address on file | | | | | | | |
| 217944 | HERNANDEZ FIGUEROA, MOISES | Address on file | | | | | | | |
| 217945 | Hernandez Figueroa, Monserrate | Address on file | | | | | | | |
| 217946 | HERNANDEZ FIGUEROA, NOEMI | Address on file | | | | | | | |
| 217947 | HERNANDEZ FIGUEROA, NYDIA I | Address on file | | | | | | | |
| 796260 | HERNANDEZ FIGUEROA, NYDIA I | Address on file | | | | | | | |
| 217948 | HERNANDEZ FIGUEROA, RAYSA | Address on file | | | | | | | |
| 217949 | HERNANDEZ FIGUEROA, ROBERT | Address on file | | | | | | | |
| 217950 | HERNANDEZ FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 217951 | HERNANDEZ FIGUEROA, SHIRLEY A | Address on file | | | | | | | |
| 217952 | HERNANDEZ FIGUEROA, SONIA M | Address on file | | | | | | | |
| 217953 | HERNANDEZ FIGUEROA, VANESSA | Address on file | | | | | | | |
| 217954 | HERNANDEZ FIGUEROA, VANESSA | Address on file | | | | | | | |
| 217955 | HERNANDEZ FIGUEROA, VILMA | Address on file | | | | | | | |
| 1858720 | Hernandez Figueroa, Vilma | Address on file | | | | | | | |
| 1640892 | Hernandez Figueroa, Vilma | Address on file | | | | | | | |
| 217956 | HERNANDEZ FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 217957 | HERNANDEZ FIGUEROA, YAN | Address on file | | | | | | | |
| 2203514 | Hernandez Figueroa, Yvette | Address on file | | | | | | | |
| 217958 | HERNANDEZ FLECHA, NORMA | Address on file | | | | | | | |
| 217959 | HERNANDEZ FLORAN, CARMEN G | Address on file | | | | | | | |
| 217960 | HERNANDEZ FLORAN, MARIA G | Address on file | | | | | | | |
| 217961 | HERNANDEZ FLORES, ADA | Address on file | | | | | | | |
| 217962 | HERNANDEZ FLORES, AGNES | Address on file | | | | | | | |
| 217963 | Hernandez Flores, Alexander L | Address on file | | | | | | | |
| 217964 | HERNANDEZ FLORES, AMAURY | Address on file | | | | | | | |
| 217965 | HERNANDEZ FLORES, ANGEL | Address on file | | | | | | | |
| 2203769 | Hernandez Flores, Angel | Address on file | | | | | | | |
| 217966 | HERNANDEZ FLORES, ANGEL | Address on file | | | | | | | |
| 217967 | HERNANDEZ FLORES, ANGEL R | Address on file | | | | | | | |
| 217968 | HERNANDEZ FLORES, AWILDA | Address on file | | | | | | | |
| 796261 | HERNANDEZ FLORES, CARLA V | Address on file | | | | | | | |
| 217969 | HERNANDEZ FLORES, CARLOS | Address on file | | | | | | | |
| 217970 | HERNANDEZ FLORES, CARMEN I | Address on file | | | | | | | |
| 217971 | HERNANDEZ FLORES, FRANK | Address on file | | | | | | | |
| 217972 | HERNANDEZ FLORES, FRANK | Address on file | | | | | | | |
| 217973 | HERNANDEZ FLORES, INES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 566 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217974 | HERNANDEZ FLORES, JAVIER | Address on file | | | | | | | |
| 217975 | HERNANDEZ FLORES, JAVIER A. | Address on file | | | | | | | |
| 217869 | HERNANDEZ FLORES, JOSE | Address on file | | | | | | | |
| 217904 | HERNANDEZ FLORES, JOSE | Address on file | | | | | | | |
| 217976 | HERNANDEZ FLORES, JUAN | Address on file | | | | | | | |
| 796262 | HERNANDEZ FLORES, MARILUZ | Address on file | | | | | | | |
| 217977 | HERNANDEZ FLORES, MARLA | Address on file | | | | | | | |
| 217978 | HERNANDEZ FLORES, MEL | Address on file | | | | | | | |
| 217979 | HERNANDEZ FLORES, NELLY | Address on file | | | | | | | |
| 217980 | HERNANDEZ FLORES, NEREIDA | Address on file | | | | | | | |
| 217981 | Hernandez Flores, Ney I. | Address on file | | | | | | | |
| 217982 | HERNANDEZ FLORES, OLGA I | Address on file | | | | | | | |
| 217983 | HERNANDEZ FLORES, OSVALDO | Address on file | | | | | | | |
| 217984 | HERNANDEZ FLORES, THAIS | Address on file | | | | | | | |
| 217985 | HERNANDEZ FLORES, VICTOR | Address on file | | | | | | | |
| 844575 | HERNANDEZ FONSECA SOFIA | PARCELAS VAN SCOY | H33A CALLE 10 | | | BAYAMON | PR | 00957-5808 | |
| 796263 | HERNANDEZ FONSECA, ANIBAL | Address on file | | | | | | | |
| 217986 | HERNANDEZ FONSECA, ANIBAL | Address on file | | | | | | | |
| 217987 | HERNANDEZ FONSECA, BLANCA | Address on file | | | | | | | |
| 217988 | HERNANDEZ FONSECA, EDDIE | Address on file | | | | | | | |
| 217989 | HERNANDEZ FONSECA, SOFIA | Address on file | | | | | | | |
| 796264 | HERNANDEZ FONSECA, VIVIANA | Address on file | | | | | | | |
| 217990 | HERNANDEZ FONSECA, VIVIANA | Address on file | | | | | | | |
| 796265 | HERNANDEZ FONSECA, VIVIANA | Address on file | | | | | | | |
| 217991 | HERNANDEZ FONTANEZ, ERIC | Address on file | | | | | | | |
| 217992 | HERNANDEZ FONTANEZ, FERNANDO | Address on file | | | | | | | |
| 217993 | Hernandez Fontanez, Imelisa | Address on file | | | | | | | |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | Address on file | | | | | | | |
| 1850886 | Hernandez Fontanez, Ivette M | Address on file | | | | | | | |
| 217994 | HERNANDEZ FONTANEZ, IVETTE M | Address on file | | | | | | | |
| 1945339 | Hernandez Fontanez, Ivette M. | Address on file | | | | | | | |
| 1826175 | Hernandez Fontanez, Ivette M. | Address on file | | | | | | | |
| 217995 | HERNANDEZ FONTANEZ, JOSE | Address on file | | | | | | | |
| 217996 | HERNANDEZ FONTANEZ, LUIS | Address on file | | | | | | | |
| 217997 | HERNANDEZ FONTANEZ, MARY Y. | Address on file | | | | | | | |
| 217998 | HERNANDEZ FONTANEZ, NAOMI | Address on file | | | | | | | |
| 853191 | HERNANDEZ FONTANEZ, ROSA M | Address on file | | | | | | | |
| 217999 | HERNANDEZ FONTANEZ, ROSA M. | Address on file | | | | | | | |
| 218000 | HERNANDEZ FONTANEZ, SHEILA A | Address on file | | | | | | | |
| 796267 | HERNANDEZ FONTANEZ, SHEILA A | Address on file | | | | | | | |
| 218001 | HERNANDEZ FORTIS, JOMARIS | Address on file | | | | | | | |
| 218002 | HERNANDEZ FRADERA, LORENA B | Address on file | | | | | | | |
| 2091808 | HERNANDEZ FRAGOSO, WANDA I. | Address on file | | | | | | | |
| 2084702 | Hernandez Fragoso, Wanda I. | Address on file | | | | | | | |
| 218004 | HERNANDEZ FRAITES, HUGO | Address on file | | | | | | | |
| 218005 | HERNANDEZ FRANCO, EDUARDO | Address on file | | | | | | | |
| 218006 | HERNANDEZ FRANCO, HAYDEE | Address on file | | | | | | | |
| 796268 | HERNANDEZ FRANCO, MARIA | Address on file | | | | | | | |
| 218007 | HERNANDEZ FRANCO, MARIA S | Address on file | | | | | | | |
| 218008 | HERNANDEZ FRANCO, MAYRA D. | Address on file | | | | | | | |
| 218009 | HERNANDEZ FRANCO, MILAGROS | Address on file | | | | | | | |
| 218010 | HERNANDEZ FRANQUI, ALEJANDRO A | Address on file | | | | | | | |
| 218012 | HERNANDEZ FRAU, PEDRO E. | Address on file | | | | | | | |
| 218013 | HERNANDEZ FRIAS, MAGNELLY | Address on file | | | | | | | |
| 666358 | HERNANDEZ FUENTES CONSULTING GROUP | PMB 269 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 218014 | HERNANDEZ FUENTES, DEBORAH | Address on file | | | | | | | |
| 218015 | HERNANDEZ FUENTES, DORIS A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796269 | HERNANDEZ FUENTES, SYLVETTE | Address on file | | | | | | | |
| 218017 | HERNANDEZ FUSTER, FRANCES M. | Address on file | | | | | | | |
| 218018 | HERNANDEZ GAETAN, DAMARIS | Address on file | | | | | | | |
| 218019 | HERNANDEZ GAJATE, JOSE | Address on file | | | | | | | |
| 218020 | Hernandez Galan, Luis A | Address on file | | | | | | | |
| 1737580 | HERNANDEZ GALARZA, ALEXIS | Address on file | | | | | | | |
| 796270 | HERNANDEZ GALARZA, BRENDA | Address on file | | | | | | | |
| 218021 | HERNANDEZ GALARZA, BRENDA I | Address on file | | | | | | | |
| 218022 | HERNANDEZ GALARZA, FRANCISCO | Address on file | | | | | | | |
| 218023 | HERNANDEZ GALARZA, KRISTIA J. | Address on file | | | | | | | |
| 218024 | HERNANDEZ GALARZA, LOURDES | Address on file | | | | | | | |
| 796271 | HERNANDEZ GALARZA, LOURDES I | Address on file | | | | | | | |
| 796272 | HERNANDEZ GALARZA, MARIA E | Address on file | | | | | | | |
| 218025 | HERNANDEZ GALARZA, NANCY G | Address on file | | | | | | | |
| 796273 | HERNANDEZ GALARZA, REBECCA | Address on file | | | | | | | |
| 796274 | HERNANDEZ GALI, VIRGINIA | Address on file | | | | | | | |
| 218026 | HERNANDEZ GALINDEZ, MIRSONIA | Address on file | | | | | | | |
| 218027 | HERNANDEZ GALLARDO, HECTOR | Address on file | | | | | | | |
| 218028 | HERNANDEZ GALLEGO, SANDRA | Address on file | | | | | | | |
| 218029 | HERNANDEZ GALLOZA, LYDIA | Address on file | | | | | | | |
| 218030 | Hernandez Gandar, Francisco | Address on file | | | | | | | |
| 218032 | HERNANDEZ GANDIA, LUZ M | Address on file | | | | | | | |
| 218033 | HERNANDEZ GARAY, JUAN | Address on file | | | | | | | |
| 796275 | HERNANDEZ GARCED, BERTA | Address on file | | | | | | | |
| 218034 | HERNANDEZ GARCED, BERTA E | Address on file | | | | | | | |
| 796276 | HERNANDEZ GARCED, MARYCELI | Address on file | | | | | | | |
| 796277 | HERNANDEZ GARCIA, AMY | Address on file | | | | | | | |
| 218036 | HERNANDEZ GARCIA, ANA M | Address on file | | | | | | | |
| 218037 | HERNANDEZ GARCIA, ASMABEL | Address on file | | | | | | | |
| 218038 | HERNANDEZ GARCIA, BARBARA | Address on file | | | | | | | |
| 218039 | HERNANDEZ GARCIA, CARLOS E | Address on file | | | | | | | |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | Address on file | | | | | | | |
| 796278 | HERNANDEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 218040 | HERNANDEZ GARCIA, CARMEN I | Address on file | | | | | | | |
| 1992449 | Hernandez Garcia, Carmen Iris | Address on file | | | | | | | |
| 218041 | Hernandez Garcia, Daisy | Address on file | | | | | | | |
| 218042 | HERNANDEZ GARCIA, DAVID | Address on file | | | | | | | |
| 218044 | HERNANDEZ GARCIA, DAYNA M. | Address on file | | | | | | | |
| 218043 | HERNANDEZ GARCIA, DAYNA M. | Address on file | | | | | | | |
| 218045 | HERNANDEZ GARCIA, DORIS | Address on file | | | | | | | |
| 218046 | HERNANDEZ GARCIA, EDDIE | Address on file | | | | | | | |
| 218047 | Hernandez Garcia, Edgardo J | Address on file | | | | | | | |
| 218011 | HERNANDEZ GARCIA, EDUARDO | Address on file | | | | | | | |
| 218048 | Hernandez Garcia, Eileen A | Address on file | | | | | | | |
| 218049 | HERNANDEZ GARCIA, ELISAMUEL | Address on file | | | | | | | |
| 218050 | HERNANDEZ GARCIA, ELSIE | Address on file | | | | | | | |
| 218051 | HERNANDEZ GARCIA, ELVIN | Address on file | | | | | | | |
| 218052 | HERNANDEZ GARCIA, ELYS | Address on file | | | | | | | |
| 218053 | HERNANDEZ GARCIA, EMILIO | Address on file | | | | | | | |
| 218054 | HERNANDEZ GARCIA, EMILY | Address on file | | | | | | | |
| 218055 | HERNANDEZ GARCIA, ENJOLIE M | Address on file | | | | | | | |
| 218056 | HERNANDEZ GARCIA, ESTHER | Address on file | | | | | | | |
| 218057 | HERNANDEZ GARCIA, EVELYN | Address on file | | | | | | | |
| 218058 | HERNANDEZ GARCIA, FELIX | Address on file | | | | | | | |
| 218059 | HERNANDEZ GARCIA, FERNANDO | Address on file | | | | | | | |
| 1725609 | Hernandez Garcia, Francisco | Address on file | | | | | | | |
| 218060 | HERNANDEZ GARCIA, FRANCISCO | Address on file | | | | | | | |
| 796279 | HERNANDEZ GARCIA, GABRIEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218062 | HERNANDEZ GARCIA, GLORIA M. | Address on file | | | | | | | |
| 218063 | HERNANDEZ GARCIA, GLORIMAR | Address on file | | | | | | | |
| 218064 | Hernandez Garcia, Hector F | Address on file | | | | | | | |
| 218065 | Hernandez Garcia, ICSAEL | Address on file | | | | | | | |
| 218066 | HERNANDEZ GARCIA, ILEANA | Address on file | | | | | | | |
| 218067 | HERNANDEZ GARCIA, IVELISSE | Address on file | | | | | | | |
| 218068 | HERNANDEZ GARCIA, JAHAIRA | Address on file | | | | | | | |
| 218069 | HERNANDEZ GARCIA, JAN C. | Address on file | | | | | | | |
| 218070 | HERNANDEZ GARCIA, JIAXELIS | Address on file | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIIXAMILLE M | Address on file | | | | | | | |
| 218071 | HERNANDEZ GARCIA, JIIXAMILLE M | Address on file | | | | | | | |
| 1577872 | HERNANDEZ GARCIA, JIIXAMILLE M | Address on file | | | | | | | |
| 1527751 | HERNANDEZ GARCIA, JORGE L. | Address on file | | | | | | | |
| 1527751 | HERNANDEZ GARCIA, JORGE L. | Address on file | | | | | | | |
| 218072 | HERNANDEZ GARCIA, JOSE | Address on file | | | | | | | |
| 218073 | HERNANDEZ GARCIA, JOSE | Address on file | | | | | | | |
| 1425339 | HERNANDEZ GARCIA, JOSE L. | Address on file | | | | | | | |
| 218075 | HERNANDEZ GARCIA, JUAN | Address on file | | | | | | | |
| 218076 | HERNANDEZ GARCIA, KARLA | Address on file | | | | | | | |
| 218077 | HERNANDEZ GARCIA, LEADY M | Address on file | | | | | | | |
| 1701568 | Hernandez Garcia, Linda M | Address on file | | | | | | | |
| 218078 | HERNANDEZ GARCIA, LINDA M | Address on file | | | | | | | |
| 796280 | HERNANDEZ GARCIA, LINDA M. | Address on file | | | | | | | |
| 1719772 | Hernandez Garcia, Linda M. | Address on file | | | | | | | |
| 218079 | HERNANDEZ GARCIA, LIZETTE | Address on file | | | | | | | |
| 218080 | HERNANDEZ GARCIA, LOURDES | Address on file | | | | | | | |
| 218081 | HERNANDEZ GARCIA, LOYDA | Address on file | | | | | | | |
| 218082 | HERNANDEZ GARCIA, LUIS | Address on file | | | | | | | |
| 218083 | HERNANDEZ GARCIA, LUZ Z | Address on file | | | | | | | |
| 218084 | HERNANDEZ GARCIA, MANUEL | Address on file | | | | | | | |
| 218085 | HERNANDEZ GARCIA, MARA | Address on file | | | | | | | |
| 1986350 | Hernandez Garcia, Margarita | Address on file | | | | | | | |
| 218086 | HERNANDEZ GARCIA, MARGARITA | Address on file | | | | | | | |
| 2015858 | Hernandez Garcia, Margarita | Address on file | | | | | | | |
| 218087 | HERNANDEZ GARCIA, MARIA S | Address on file | | | | | | | |
| 218088 | HERNANDEZ GARCIA, MARIBEL | Address on file | | | | | | | |
| 1603833 | Hernandez Garcia, Maribel | Address on file | | | | | | | |
| 218089 | HERNANDEZ GARCIA, MARIELA | Address on file | | | | | | | |
| 218090 | HERNANDEZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 1813070 | Hernandez Garcia, Milagros | Address on file | | | | | | | |
| 2014790 | HERNANDEZ GARCIA, NIDIA | Urb. Los Lirios 112 Cl Aleli | | | | Juncos | PR | 00777-3912 | |
| 796281 | HERNANDEZ GARCIA, NIDIA | Address on file | | | | | | | |
| 218091 | HERNANDEZ GARCIA, NIDIA | Address on file | | | | | | | |
| 2065521 | HERNANDEZ GARCIA, NIDIA | Address on file | | | | | | | |
| 2015152 | Hernandez Garcia, Nidia | Address on file | | | | | | | |
| 218092 | HERNANDEZ GARCIA, OMAYRA | Address on file | | | | | | | |
| 218093 | HERNANDEZ GARCIA, PABLO J | Address on file | | | | | | | |
| 796282 | HERNANDEZ GARCIA, PABLO J | Address on file | | | | | | | |
| 218095 | HERNANDEZ GARCIA, PATRICIA | Address on file | | | | | | | |
| 218094 | HERNANDEZ GARCIA, PATRICIA | Address on file | | | | | | | |
| 218096 | HERNANDEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 796283 | HERNANDEZ GARCIA, RITA W. | Address on file | | | | | | | |
| 218097 | HERNANDEZ GARCIA, ROSA A | Address on file | | | | | | | |
| 1640051 | Hernandez Garcia, Rosalina | Address on file | | | | | | | |
| 218098 | HERNANDEZ GARCIA, RUBEN | Address on file | | | | | | | |
| 218099 | HERNANDEZ GARCIA, RUDDY | Address on file | | | | | | | |
| 218100 | HERNANDEZ GARCIA, SANDRA | Address on file | | | | | | | |
| 218101 | HERNANDEZ GARCIA, SERGIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796284 | HERNANDEZ GARCIA, SOAMY | Address on file | | | | | | | |
| 218102 | HERNANDEZ GARCIA, SOAMY I | Address on file | | | | | | | |
| 218104 | HERNANDEZ GARCIA, SOCORRO | Address on file | | | | | | | |
| 218103 | HERNANDEZ GARCIA, SOCORRO | Address on file | | | | | | | |
| 796285 | HERNANDEZ GARCIA, SOCRRO | Address on file | | | | | | | |
| 796286 | HERNANDEZ GARCIA, VANESSA | Address on file | | | | | | | |
| 218105 | HERNANDEZ GARCIA, VANESSA | Address on file | | | | | | | |
| 218106 | HERNANDEZ GARCIA, WILLIAM | Address on file | | | | | | | |
| 218109 | HERNANDEZ GARCIA, WILMER | Address on file | | | | | | | |
| 218108 | Hernandez Garcia, Wilmer | Address on file | | | | | | | |
| 218110 | HERNANDEZ GARCIA, ZAIDA | Address on file | | | | | | | |
| 796287 | HERNANDEZ GARICA, WILMARIE | Address on file | | | | | | | |
| 666359 | HERNANDEZ GAS | 50 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 218112 | HERNANDEZ GASCOT, NELLIE A | Address on file | | | | | | | |
| 218113 | HERNANDEZ GASTON, DAMARIS | Address on file | | | | | | | |
| 645008 | HERNANDEZ GASTON, ELIU | Address on file | | | | | | | |
| 218114 | HERNANDEZ GASTON, ELIU | Address on file | | | | | | | |
| 1511126 | Hernandez Gatson, Eliu | Address on file | | | | | | | |
| 218115 | HERNANDEZ GAUTHIER, RAFAEL | Address on file | | | | | | | |
| 218116 | HERNANDEZ GAUTIER, ISMAEL | Address on file | | | | | | | |
| 1459994 | Hernandez Gay, Victor | Address on file | | | | | | | |
| 218117 | HERNANDEZ GELPI, SHEILLEY | Address on file | | | | | | | |
| 218118 | HERNANDEZ GENAO, DOMINGO | Address on file | | | | | | | |
| 218119 | HERNANDEZ GENAO, RAFAEL A. | Address on file | | | | | | | |
| 218120 | HERNANDEZ GENAO, RIOS & ASOCIADOS, CSP | PO BOX 1814 | | | | CAGUAS | PR | 00726-1814 | |
| 218121 | HERNANDEZ GENERAL CONTRACTOR, INC | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 218122 | HERNANDEZ GERENA, ENOX | Address on file | | | | | | | |
| 218123 | HERNANDEZ GERENA, FELIPE | Address on file | | | | | | | |
| 796288 | HERNANDEZ GERENA, NILSA | Address on file | | | | | | | |
| 796289 | HERNANDEZ GERENA, NILSA I | Address on file | | | | | | | |
| 218125 | HERNANDEZ GERENA, SAMUEL | Address on file | | | | | | | |
| 218126 | HERNANDEZ GERENA, ULYSSES | Address on file | | | | | | | |
| 1522019 | HERNANDEZ GIERBOLINI, ALBERTO | Address on file | | | | | | | |
| 218128 | HERNANDEZ GIERBOLINI, ASTRID T | Address on file | | | | | | | |
| 218129 | HERNANDEZ GIERBOLINI, JOSE | Address on file | | | | | | | |
| 218130 | Hernandez Gimene, Anastacio | Address on file | | | | | | | |
| 1694740 | Hernandez Gines, Darymar | Address on file | | | | | | | |
| 218131 | HERNANDEZ GINES, DARYMAR | Address on file | | | | | | | |
| 796290 | HERNANDEZ GINORIO, JOSE A. | Address on file | | | | | | | |
| 218132 | HERNANDEZ GIRAU, HAROLD | Address on file | | | | | | | |
| 218133 | HERNANDEZ GOIRE, CHARLTON | Address on file | | | | | | | |
| 218134 | HERNANDEZ GOLDON, ADOLFO | Address on file | | | | | | | |
| 218135 | HERNANDEZ GOMEZ, ALEXANDER | Address on file | | | | | | | |
| 218136 | HERNANDEZ GOMEZ, ALEXANDRA | Address on file | | | | | | | |
| 218137 | HERNANDEZ GOMEZ, ALEXANDRA | Address on file | | | | | | | |
| 218138 | HERNANDEZ GOMEZ, ALFREDO | Address on file | | | | | | | |
| 218139 | HERNANDEZ GOMEZ, ANAELI | Address on file | | | | | | | |
| 218140 | HERNANDEZ GOMEZ, ANGEL | Address on file | | | | | | | |
| 1894955 | Hernandez Gomez, Blanca | Address on file | | | | | | | |
| 796292 | HERNANDEZ GOMEZ, BLANCA | Address on file | | | | | | | |
| 1629308 | HERNANDEZ GOMEZ, BLANCA I. | Address on file | | | | | | | |
| 1615214 | Hernandez Gomez, Blanca I. | Address on file | | | | | | | |
| 218142 | HERNANDEZ GOMEZ, CARMEN G | Address on file | | | | | | | |
| 218143 | Hernandez Gomez, Edwin | Address on file | | | | | | | |
| 218144 | HERNANDEZ GOMEZ, ESAU | Address on file | | | | | | | |
| 1816991 | HERNANDEZ GOMEZ, FELICITA | S14 CALLE 23 URB EL MADRIGAL | | | | PONCE | PR | 00730-1450 | |
| 218145 | HERNANDEZ GOMEZ, FRANCISCO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218146 | HERNANDEZ GOMEZ, GELIDA R. | Address on file | | | | | | | |
| 796293 | HERNANDEZ GOMEZ, GILBERTO L | Address on file | | | | | | | |
| 218147 | HERNANDEZ GOMEZ, GLAMARY | Address on file | | | | | | | |
| 2196795 | Hernandez Gomez, Higinio | Address on file | | | | | | | |
| 1605612 | Hernandez Gomez, Higinio | Address on file | | | | | | | |
| 1539436 | Hernandez Gomez, Joanell A. | Address on file | | | | | | | |
| 218148 | HERNANDEZ GOMEZ, JORGE | Address on file | | | | | | | |
| 218151 | HERNANDEZ GOMEZ, JUAN | Address on file | | | | | | | |
| 218150 | HERNANDEZ GOMEZ, JUAN | Address on file | | | | | | | |
| 218152 | HERNANDEZ GOMEZ, KAREN | Address on file | | | | | | | |
| 218153 | HERNANDEZ GOMEZ, MARIA D | Address on file | | | | | | | |
| 218154 | HERNANDEZ GOMEZ, MARISELY | Address on file | | | | | | | |
| 218155 | HERNANDEZ GOMEZ, MARTIN | Address on file | | | | | | | |
| 218156 | HERNANDEZ GOMEZ, MIGUEL | Address on file | | | | | | | |
| 218157 | HERNANDEZ GOMEZ, PEDRO L. | Address on file | | | | | | | |
| 218158 | HERNANDEZ GOMEZ, PORFIRIO | Address on file | | | | | | | |
| 1656153 | Hernandez Gomez, Ramon A | Address on file | | | | | | | |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | Address on file | | | | | | | |
| 218160 | HERNANDEZ GOMEZ, RICARDO | Address on file | | | | | | | |
| 218161 | HERNANDEZ GOMEZ, SAMUEL | Address on file | | | | | | | |
| 218162 | HERNANDEZ GOMEZ, SHEILA | Address on file | | | | | | | |
| 218163 | HERNANDEZ GOMEZ, VERNICE | Address on file | | | | | | | |
| 218166 | HERNANDEZ GONALEZ, MARLYN | Address on file | | | | | | | |
| 218167 | Hernandez Gonzal, Abiezer E | Address on file | | | | | | | |
| 218168 | HERNANDEZ GONZALE, BRUNILDA | Address on file | | | | | | | |
| 218169 | Hernandez Gonzale, Carmen A | Address on file | | | | | | | |
| 218170 | Hernandez Gonzale, Ediberto | Address on file | | | | | | | |
| 218171 | Hernandez Gonzale, Rafael A | Address on file | | | | | | | |
| 1983009 | Hernandez Gonzales, Milagros | Address on file | | | | | | | |
| 1983009 | Hernandez Gonzales, Milagros | Address on file | | | | | | | |
| 218172 | HERNANDEZ GONZALES,RAMON | Address on file | | | | | | | |
| 1978691 | Hernandez Gonzalez , Lordes | PO Box 9453 | | | | Bayamon | PR | 00960-2955 | |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | Address on file | | | | | | | |
| 1492472 | Hernandez Gonzalez , Neftalli | Address on file | | | | | | | |
| 218173 | HERNANDEZ GONZALEZ MD, JOSE R | Address on file | | | | | | | |
| 840026 | HERNÁNDEZ GONZÁLEZ, ABED | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 218175 | HERNANDEZ GONZALEZ, ADA | Address on file | | | | | | | |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | Address on file | | | | | | | |
| 218177 | HERNANDEZ GONZALEZ, AGUSTIN | Address on file | | | | | | | |
| 218178 | Hernandez Gonzalez, Alberto | Address on file | | | | | | | |
| 218179 | HERNANDEZ GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 218180 | HERNANDEZ GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 218181 | HERNANDEZ GONZALEZ, ALONSO | Address on file | | | | | | | |
| 218182 | HERNANDEZ GONZALEZ, AMELIA | Address on file | | | | | | | |
| 218183 | HERNANDEZ GONZALEZ, ANA M | Address on file | | | | | | | |
| 218184 | HERNANDEZ GONZALEZ, ANDRES N | Address on file | | | | | | | |
| 2116215 | Hernandez Gonzalez, Andres Noel | Address on file | | | | | | | |
| 796295 | HERNANDEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 218185 | Hernandez Gonzalez, Angel D | Address on file | | | | | | | |
| 853192 | HERNANDEZ GONZALEZ, ANNETTE | Address on file | | | | | | | |
| 218186 | HERNANDEZ GONZALEZ, ANNETTE | Address on file | | | | | | | |
| 218187 | HERNANDEZ GONZALEZ, ARIEL | Address on file | | | | | | | |
| 218188 | HERNANDEZ GONZALEZ, ARIEL | Address on file | | | | | | | |
| 218189 | HERNANDEZ GONZALEZ, ARITZA | Address on file | | | | | | | |
| 1640828 | Hernandez Gonzalez, Aritza | Address on file | | | | | | | |
| 218190 | HERNANDEZ GONZALEZ, ARTURO LUIS B. | Address on file | | | | | | | |
| 218191 | HERNANDEZ GONZALEZ, AUGUSTO | Address on file | | | | | | | |
| 218192 | HERNANDEZ GONZALEZ, AWILDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218193 | Hernandez Gonzalez, Benjamin | Address on file | | | | | | | |
| 218194 | HERNANDEZ GONZALEZ, BLANCA | Address on file | | | | | | | |
| 218195 | HERNANDEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 218196 | HERNANDEZ GONZALEZ, CARLOS A | Address on file | | | | | | | |
| 218197 | HERNANDEZ GONZALEZ, CARLOS F. | Address on file | | | | | | | |
| 853193 | HERNANDEZ GONZALEZ, CARLOS J. | Address on file | | | | | | | |
| 218198 | HERNANDEZ GONZALEZ, CARLOS J. | Address on file | | | | | | | |
| 218199 | HERNANDEZ GONZALEZ, CARMEN E | Address on file | | | | | | | |
| 796296 | HERNANDEZ GONZALEZ, CARMEN I. | Address on file | | | | | | | |
| 218201 | HERNANDEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 218202 | HERNANDEZ GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 218203 | HERNANDEZ GONZALEZ, CRISTINA MARIE | Address on file | | | | | | | |
| 853194 | HERNANDEZ GONZALEZ, CRISTINA MARIE | Address on file | | | | | | | |
| 218204 | HERNANDEZ GONZALEZ, CRISTOBAL | Address on file | | | | | | | |
| 1674138 | HERNANDEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 1761204 | Hernandez Gonzalez, Daisy | Address on file | | | | | | | |
| 218205 | HERNANDEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 796297 | HERNANDEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 218206 | HERNANDEZ GONZALEZ, DAISY A | Address on file | | | | | | | |
| 218207 | HERNANDEZ GONZALEZ, DANNY | Address on file | | | | | | | |
| 1425340 | HERNANDEZ GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 1664744 | Hernandez Gonzalez, Edgardo | Address on file | | | | | | | |
| 218209 | HERNANDEZ GONZALEZ, EDIMARIE | Address on file | | | | | | | |
| 218210 | HERNANDEZ GONZALEZ, EDITH M | Address on file | | | | | | | |
| 218212 | HERNANDEZ GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 218213 | HERNANDEZ GONZALEZ, ELIOT | Address on file | | | | | | | |
| 218214 | HERNANDEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 218215 | HERNANDEZ GONZALEZ, ELSA M | Address on file | | | | | | | |
| 218216 | HERNANDEZ GONZALEZ, ELVIN G | Address on file | | | | | | | |
| 218217 | HERNANDEZ GONZALEZ, EMILIO | Address on file | | | | | | | |
| 218218 | HERNANDEZ GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 218219 | HERNANDEZ GONZALEZ, EUNICE | Address on file | | | | | | | |
| 218220 | HERNANDEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 218221 | Hernandez Gonzalez, Fernando | Address on file | | | | | | | |
| 218222 | HERNANDEZ GONZALEZ, FRANCIS | Address on file | | | | | | | |
| 218223 | HERNANDEZ GONZALEZ, FRANKIE | Address on file | | | | | | | |
| 218224 | Hernandez Gonzalez, Gabriel A | Address on file | | | | | | | |
| 1779551 | HERNANDEZ GONZALEZ, GABRIEL A. | Address on file | | | | | | | |
| 218225 | Hernandez Gonzalez, Gabriel A. | Address on file | | | | | | | |
| 218226 | HERNANDEZ GONZALEZ, GABRIEL M. | Address on file | | | | | | | |
| 218227 | HERNANDEZ GONZALEZ, GABRIELA | Address on file | | | | | | | |
| 218228 | HERNANDEZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 218229 | HERNANDEZ GONZALEZ, GINA L. | Address on file | | | | | | | |
| 218230 | HERNANDEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 218231 | HERNANDEZ GONZALEZ, GLORIA | Address on file | | | | | | | |
| 218232 | HERNANDEZ GONZALEZ, GLORIBEL | Address on file | | | | | | | |
| 218233 | HERNANDEZ GONZALEZ, GUILLERMO J | Address on file | | | | | | | |
| 218234 | HERNANDEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 218235 | HERNANDEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 218236 | Hernandez Gonzalez, Hector I | Address on file | | | | | | | |
| 218237 | HERNANDEZ GONZALEZ, HECTOR I. | Address on file | | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 214133 | HERNANDEZ GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 218238 | HERNANDEZ GONZALEZ, HERB | Address on file | | | | | | | |
| 218239 | HERNANDEZ GONZALEZ, HILANDRA | Address on file | | | | | | | |
| 218240 | HERNANDEZ GONZALEZ, ILEANA | Address on file | | | | | | | |
| 796298 | HERNANDEZ GONZALEZ, ILEANA | Address on file | | | | | | | |
| 218241 | HERNANDEZ GONZALEZ, ISRAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853195 | HERNÁNDEZ GONZÁLEZ, ISRAEL | Address on file | | | | | | | |
| 218242 | HERNANDEZ GONZALEZ, IVAN | Address on file | | | | | | | |
| 218243 | HERNANDEZ GONZALEZ, IVAN D. | Address on file | | | | | | | |
| 218244 | HERNANDEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 218245 | HERNANDEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 218246 | HERNANDEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 2044287 | Hernandez Gonzalez, Jacqueline | Address on file | | | | | | | |
| 796299 | HERNANDEZ GONZALEZ, JANIELLE | Address on file | | | | | | | |
| 1696405 | Hernandez Gonzalez, Janielle | Address on file | | | | | | | |
| 218248 | HERNANDEZ GONZALEZ, JANILLS | Address on file | | | | | | | |
| 2065298 | Hernandez Gonzalez, Janills | Address on file | | | | | | | |
| 218249 | HERNANDEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 218250 | HERNANDEZ GONZALEZ, JECKSAN | Address on file | | | | | | | |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | Address on file | | | | | | | |
| 218253 | HERNANDEZ GONZALEZ, JESUS M | Address on file | | | | | | | |
| 218252 | HERNANDEZ GONZALEZ, JESUS M | Address on file | | | | | | | |
| 218254 | Hernandez Gonzalez, Jesus M. | Address on file | | | | | | | |
| 218255 | Hernandez Gonzalez, Jimmy L. | Address on file | | | | | | | |
| 218256 | HERNÁNDEZ GONZÁLEZ, JOANNE M | Address on file | | | | | | | |
| 218257 | Hernandez Gonzalez, Joaquin | Address on file | | | | | | | |
| 218259 | HERNANDEZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 218258 | HERNANDEZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 218260 | HERNANDEZ GONZALEZ, JORGE L | Address on file | | | | | | | |
| 218263 | HERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 218261 | HERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 218265 | HERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 218262 | HERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 796300 | HERNANDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 218266 | Hernandez Gonzalez, Jose A | Address on file | | | | | | | |
| 844576 | HERNANDEZ GONZALEZ, JOSE A. | PO BOX 1405 | | | | AÑASCO | PR | 00610 | |
| 218267 | HERNANDEZ GONZALEZ, JOSE H. | Address on file | | | | | | | |
| 218269 | HERNANDEZ GONZALEZ, JOSE J | Address on file | | | | | | | |
| 218268 | HERNANDEZ GONZALEZ, JOSE J | Address on file | | | | | | | |
| 796301 | HERNANDEZ GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 218270 | HERNANDEZ GONZALEZ, JOSELYN | Address on file | | | | | | | |
| 218271 | HERNANDEZ GONZALEZ, JUAN C. | Address on file | | | | | | | |
| 796302 | HERNANDEZ GONZALEZ, JULIANA | Address on file | | | | | | | |
| 218272 | HERNANDEZ GONZALEZ, JUNIOR | Address on file | | | | | | | |
| 218273 | Hernandez Gonzalez, Junior P | Address on file | | | | | | | |
| 218274 | Hernandez Gonzalez, Karla M | Address on file | | | | | | | |
| 218275 | Hernandez Gonzalez, Kelvin | Address on file | | | | | | | |
| 218276 | HERNANDEZ GONZALEZ, KEVEN | Address on file | | | | | | | |
| 218277 | HERNANDEZ GONZALEZ, KIARA E | Address on file | | | | | | | |
| 218278 | HERNANDEZ GONZALEZ, LEANDRO | Address on file | | | | | | | |
| 796303 | HERNANDEZ GONZALEZ, LEONOR | Address on file | | | | | | | |
| 218279 | HERNANDEZ GONZALEZ, LESLIE | Address on file | | | | | | | |
| 218280 | HERNANDEZ GONZALEZ, LILIANA | Address on file | | | | | | | |
| 218281 | HERNANDEZ GONZALEZ, LILLIAM E | Address on file | | | | | | | |
| 218282 | HERNANDEZ GONZALEZ, LINA A | Address on file | | | | | | | |
| 796304 | HERNANDEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 1952182 | Hernandez Gonzalez, Lourdes | Address on file | | | | | | | |
| 1499316 | Hernandez Gonzalez, Luis | Address on file | | | | | | | |
| 218284 | HERNANDEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 218285 | HERNANDEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 218286 | HERNANDEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 2226545 | Hernandez Gonzalez, Luis A. | Address on file | | | | | | | |
| 796305 | HERNANDEZ GONZALEZ, LULLABY A | Address on file | | | | | | | |
| 218287 | HERNANDEZ GONZALEZ, LUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218288 | HERNANDEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 796306 | HERNANDEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 218289 | HERNANDEZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 218291 | HERNANDEZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 218292 | Hernandez Gonzalez, Luz M | Address on file | | | | | | | |
| 218290 | HERNANDEZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 1727620 | Hernandez Gonzalez, Luz M. | Address on file | | | | | | | |
| 2187247 | Hernandez Gonzalez, Luz Maria | Address on file | | | | | | | |
| 218293 | HERNANDEZ GONZALEZ, LYLIBETH | Address on file | | | | | | | |
| 218294 | HERNANDEZ GONZALEZ, LYNNETTE | Address on file | | | | | | | |
| 218295 | HERNANDEZ GONZALEZ, MARGARA | Address on file | | | | | | | |
| 218296 | HERNANDEZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 218297 | HERNANDEZ GONZALEZ, MARIA A | Address on file | | | | | | | |
| 1518093 | Hernandez Gonzalez, Maria D | Address on file | | | | | | | |
| 218298 | HERNANDEZ GONZALEZ, MARIA D. | Address on file | | | | | | | |
| 218299 | HERNANDEZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 218300 | HERNANDEZ GONZALEZ, MARIA I | Address on file | | | | | | | |
| 218301 | HERNANDEZ GONZALEZ, MARIA L | Address on file | | | | | | | |
| 218302 | HERNANDEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 218303 | HERNANDEZ GONZALEZ, MARILYN | Address on file | | | | | | | |
| 218304 | HERNANDEZ GONZALEZ, MARLYN | Address on file | | | | | | | |
| 218305 | HERNANDEZ GONZALEZ, MARTA | Address on file | | | | | | | |
| 218306 | HERNANDEZ GONZALEZ, MARTHA | Address on file | | | | | | | |
| 218307 | HERNANDEZ GONZALEZ, MARTHA | Address on file | | | | | | | |
| 796308 | HERNANDEZ GONZALEZ, MARYLIN | Address on file | | | | | | | |
| 796309 | HERNANDEZ GONZALEZ, MARYLIN J | Address on file | | | | | | | |
| 218308 | HERNANDEZ GONZALEZ, MARYLIN J | Address on file | | | | | | | |
| 218309 | HERNANDEZ GONZALEZ, MELVIN | Address on file | | | | | | | |
| 218310 | HERNANDEZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 218311 | HERNANDEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 2007355 | Hernandez Gonzalez, Milagros | Address on file | | | | | | | |
| 218312 | HERNANDEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 218313 | HERNANDEZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 218314 | HERNANDEZ GONZALEZ, MINERVA | Address on file | | | | | | | |
| 218315 | HERNANDEZ GONZALEZ, NATHANIEL | Address on file | | | | | | | |
| 218316 | HERNANDEZ GONZALEZ, NELSON | Address on file | | | | | | | |
| 218317 | HERNANDEZ GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 218211 | HERNANDEZ GONZALEZ, NILSA | Address on file | | | | | | | |
| 796310 | HERNANDEZ GONZALEZ, NILSA | Address on file | | | | | | | |
| 218264 | HERNANDEZ GONZALEZ, NOEL | Address on file | | | | | | | |
| 218318 | HERNANDEZ GONZALEZ, NORA | Address on file | | | | | | | |
| 218319 | HERNANDEZ GONZALEZ, NORAIMA | Address on file | | | | | | | |
| 218320 | HERNANDEZ GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 796311 | HERNANDEZ GONZALEZ, NORMA | Address on file | | | | | | | |
| 218321 | HERNANDEZ GONZALEZ, NORMA I | Address on file | | | | | | | |
| 218322 | HERNANDEZ GONZALEZ, OMAR | Address on file | | | | | | | |
| 218323 | HERNANDEZ GONZALEZ, O'MAYRA | Address on file | | | | | | | |
| 218324 | HERNANDEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 218325 | HERNANDEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 218326 | HERNANDEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 218327 | HERNANDEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 218328 | HERNANDEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 1805847 | Hernandez Gonzalez, Raul | Address on file | | | | | | | |
| 218329 | HERNANDEZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 1784446 | Hernandez Gonzalez, Raul | Address on file | | | | | | | |
| 1793642 | HERNANDEZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 1781560 | HERNANDEZ GONZALEZ, RAUL O | Address on file | | | | | | | |
| 1653594 | Hernandez Gonzalez, Raul O | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218331 | Hernandez Gonzalez, Restituto | Address on file | | | | | | | |
| 432901 | HERNANDEZ GONZALEZ, RESTITUTO | Address on file | | | | | | | |
| 1484142 | Hernandez Gonzalez, Roberto | Address on file | | | | | | | |
| 218332 | Hernandez Gonzalez, Roberto Jr. | Address on file | | | | | | | |
| 2153448 | Hernandez Gonzalez, Rosa Esther | Address on file | | | | | | | |
| 218333 | Hernandez Gonzalez, Rosa N | Address on file | | | | | | | |
| 218334 | HERNANDEZ GONZALEZ, ROSEMARIE | Address on file | | | | | | | |
| 218335 | HERNANDEZ GONZALEZ, ROXANNE M | Address on file | | | | | | | |
| 796313 | HERNANDEZ GONZALEZ, RUTH | Address on file | | | | | | | |
| 218336 | HERNANDEZ GONZALEZ, RUTH | Address on file | | | | | | | |
| 218337 | HERNANDEZ GONZALEZ, RUTH N | Address on file | | | | | | | |
| 218338 | HERNANDEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 218339 | HERNANDEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 218340 | HERNANDEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 218341 | HERNANDEZ GONZALEZ, SIGFREDO | Address on file | | | | | | | |
| 218342 | HERNANDEZ GONZALEZ, SONIA | Address on file | | | | | | | |
| 218343 | HERNANDEZ GONZALEZ, SYLVEIDA | Address on file | | | | | | | |
| 218344 | HERNANDEZ GONZALEZ, TEOFILO | Address on file | | | | | | | |
| 218345 | HERNANDEZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 1555456 | Hernandez Gonzalez, Victor M. | Address on file | | | | | | | |
| 2141641 | Hernandez Gonzalez, William | Address on file | | | | | | | |
| 218347 | HERNANDEZ GONZALEZ, WILSON A. | Address on file | | | | | | | |
| 218348 | HERNANDEZ GONZALEZ, WISMAEL | Address on file | | | | | | | |
| 218349 | HERNANDEZ GONZALEZ, XIOMARA M | Address on file | | | | | | | |
| 796315 | HERNANDEZ GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 218350 | HERNANDEZ GONZALEZ, YASHIRA | Address on file | | | | | | | |
| 218351 | HERNANDEZ GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 218352 | HERNANDEZ GONZALEZ, YOMAR | Address on file | | | | | | | |
| 218354 | HERNANDEZ GONZALEZ, ZAIDA I. | Address on file | | | | | | | |
| 218355 | HERNANDEZ GONZALEZ, ZULMA | Address on file | | | | | | | |
| 218356 | HERNANDEZ GORDILLO, NOELIA | Address on file | | | | | | | |
| 2013117 | Hernandez Gordillo, Noelia | Address on file | | | | | | | |
| 218357 | HERNANDEZ GORDON, DAVID | Address on file | | | | | | | |
| 218358 | HERNANDEZ GORDON, DAVID | Address on file | | | | | | | |
| 218359 | HERNANDEZ GOTAY, LUZ | Address on file | | | | | | | |
| 218360 | HERNANDEZ GOTAY, SONIA | Address on file | | | | | | | |
| 218361 | HERNANDEZ GOTAY, TOMAS | Address on file | | | | | | | |
| 796316 | HERNANDEZ GOVEO, MILAGROS | Address on file | | | | | | | |
| 218362 | HERNANDEZ GRACIA, JOSE | Address on file | | | | | | | |
| 218363 | HERNANDEZ GRACIA, JOSE | Address on file | | | | | | | |
| 218366 | HERNANDEZ GRAJALES, VIVIAN | Address on file | | | | | | | |
| 218367 | Hernandez Graulau, Ana I | Address on file | | | | | | | |
| 218369 | HERNANDEZ GROUP LLC | HC 03 BOX 12025 | | | | CAMUY | PR | 00627 | |
| 218370 | HERNANDEZ GSCHLECHT, CYNTHIA | Address on file | | | | | | | |
| 796317 | HERNANDEZ GSCHLECHT, CYNTHIA | Address on file | | | | | | | |
| 218371 | HERNANDEZ GUADALUPE, ADA E | Address on file | | | | | | | |
| 1701739 | HERNANDEZ GUADALUPE, ADA E. | Address on file | | | | | | | |
| 218372 | HERNANDEZ GUADALUPE, GLENDALID | Address on file | | | | | | | |
| 218373 | HERNANDEZ GUADALUPE, LUZ MINELLI | Address on file | | | | | | | |
| 218374 | HERNANDEZ GUADALUPE, REBECA | Address on file | | | | | | | |
| 218375 | HERNANDEZ GUARDARRAMA, ALEX | Address on file | | | | | | | |
| 218376 | HERNANDEZ GUARDIOLA, JESSICA | Address on file | | | | | | | |
| 218377 | HERNANDEZ GUARDIOLA, LIMARYS | Address on file | | | | | | | |
| 218378 | HERNANDEZ GUARDIOLA, MELKY J | Address on file | | | | | | | |
| 218379 | Hernandez Guasp, James | Address on file | | | | | | | |
| 218380 | HERNANDEZ GUERRA, EDIEL | Address on file | | | | | | | |
| 218382 | HERNANDEZ GUERRA, IVELISSE | Address on file | | | | | | | |
| 218381 | HERNANDEZ GUERRA, IVELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 575 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218383 | HERNANDEZ GUERRERO, JESSICA | Address on file | | | | | | | |
| 218384 | HERNANDEZ GUEVARA, MARIBEL | Address on file | | | | | | | |
| 218385 | HERNANDEZ GUEVARA, TOMAS | Address on file | | | | | | | |
| 218386 | HERNANDEZ GUEVARRA, HERNAN | Address on file | | | | | | | |
| 218387 | HERNANDEZ GUILBE, MERCEDES | Address on file | | | | | | | |
| 1935119 | HERNANDEZ GUILBE, MERCEDES | Address on file | | | | | | | |
| 2090565 | Hernandez Guilbe, Mercedes | Address on file | | | | | | | |
| 218388 | HERNANDEZ GUILLERMETY, RAMON | Address on file | | | | | | | |
| 218353 | HERNANDEZ GUILLOT, FERNANDO | Address on file | | | | | | | |
| 666360 | HERNANDEZ GULF | HC 1 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| 218389 | HERNANDEZ GULF INC | PMB 55 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 218390 | HERNANDEZ GULF SERVICE STATION | URB FAIRVIEW | 1937 CALLE MECHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 1821794 | Hernandez Guma, Lydia A. | Address on file | | | | | | | |
| 796318 | HERNANDEZ GUTIERRES, MAYRA I | Address on file | | | | | | | |
| 830447 | Hernandez Gutierrez Law | Attn: Mariana Hernandez | Ponce De Leon Ave. | First Federal Building Suite 713-715 | | San Juan | PR | 00909 | |
| 218391 | HERNANDEZ GUTIERREZ MD, DANIEL I | Address on file | | | | | | | |
| 218392 | HERNANDEZ GUTIERREZ, ALEIDA E | Address on file | | | | | | | |
| 218393 | HERNANDEZ GUTIERREZ, CARMEN | Address on file | | | | | | | |
| 218394 | HERNANDEZ GUTIERREZ, DANIEL I. | Address on file | | | | | | | |
| 218395 | HERNANDEZ GUTIERREZ, ESAI | Address on file | | | | | | | |
| 218396 | HERNANDEZ GUTIERREZ, FRANCISCO | Address on file | | | | | | | |
| 1420004 | HERNÁNDEZ GUTIERREZ, HÉCTOR | SHEILA M. TORRES MATIAS | PO BOX 32188 | | | PONCE | PR | 00732-2188 | |
| 218397 | HERNANDEZ GUTIERREZ, ISRAEL | Address on file | | | | | | | |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | Address on file | | | | | | | |
| 218399 | HERNANDEZ GUTIERREZ, JUAN | Address on file | | | | | | | |
| 1722690 | Hernandez Gutierrez, Juan | Address on file | | | | | | | |
| 218400 | HERNANDEZ GUTIERREZ, JUAN | Address on file | | | | | | | |
| 218401 | HERNANDEZ GUTIERREZ, JUAN J | Address on file | | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | Address on file | | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | Address on file | | | | | | | |
| 218402 | HERNANDEZ GUTIERREZ, LAURA E. | Address on file | | | | | | | |
| 218403 | HERNANDEZ GUTIERREZ, MARA | Address on file | | | | | | | |
| 218404 | HERNANDEZ GUTIERREZ, MARIA C. | Address on file | | | | | | | |
| 218407 | HERNANDEZ GUTIERREZ, MARIANA I. | Address on file | | | | | | | |
| 218408 | HERNANDEZ GUTIERREZ, MARILYN | Address on file | | | | | | | |
| 218409 | HERNANDEZ GUTIERREZ, MARTIN | Address on file | | | | | | | |
| 218410 | HERNANDEZ GUTIERREZ, ZULANY | Address on file | | | | | | | |
| 218411 | HERNANDEZ GUZMAN, ANNETTE M | Address on file | | | | | | | |
| 218412 | HERNANDEZ GUZMAN, CARLOS J | Address on file | | | | | | | |
| 2205633 | Hernandez Guzman, Carlos J. | Address on file | | | | | | | |
| 218413 | HERNANDEZ GUZMAN, DANIEL | Address on file | | | | | | | |
| 218414 | HERNANDEZ GUZMAN, DANIEL | Address on file | | | | | | | |
| 218415 | HERNANDEZ GUZMAN, FELIX E | Address on file | | | | | | | |
| 218416 | HERNANDEZ GUZMAN, FERNANDO M | Address on file | | | | | | | |
| 2209696 | Hernandez Guzman, Fernando M. | Address on file | | | | | | | |
| 218417 | HERNANDEZ GUZMAN, GERARDO M. | Address on file | | | | | | | |
| 218418 | HERNANDEZ GUZMAN, GLENDA A | Address on file | | | | | | | |
| 1997221 | Hernandez Guzman, Glenda A. | Address on file | | | | | | | |
| 218419 | HERNANDEZ GUZMAN, GRISELLE | Address on file | | | | | | | |
| 218420 | HERNANDEZ GUZMAN, HENRY | Address on file | | | | | | | |
| 218421 | HERNANDEZ GUZMAN, HERMINIA | Address on file | | | | | | | |
| 218422 | HERNANDEZ GUZMAN, IDALIA | Address on file | | | | | | | |
| 218423 | HERNANDEZ GUZMAN, IVONNE | Address on file | | | | | | | |
| 218424 | HERNANDEZ GUZMAN, JONATHAN | Address on file | | | | | | | |
| 218425 | HERNANDEZ GUZMAN, JOSE | Address on file | | | | | | | |
| 218426 | Hernandez Guzman, Jose M | Address on file | | | | | | | |
| 218427 | HERNANDEZ GUZMAN, LUZ M | Address on file | | | | | | | |
| 218428 | HERNANDEZ GUZMAN, MARIA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 576 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218429 | HERNANDEZ GUZMAN, MAYRA. | Address on file | | | | | | | |
| 218430 | HERNANDEZ GUZMAN, NIVEA E. | Address on file | | | | | | | |
| 218431 | HERNANDEZ GUZMAN, TEODORO | Address on file | | | | | | | |
| 218432 | HERNANDEZ GUZMAN,TEODORO | Address on file | | | | | | | |
| 218433 | HERNANDEZ HADDOCK, JAILENE | Address on file | | | | | | | |
| 218434 | HERNANDEZ HEREDIA, ALJENIZ | Address on file | | | | | | | |
| 218435 | HERNANDEZ HEREDIA, EMELINA | Address on file | | | | | | | |
| 218436 | HERNANDEZ HEREDIA, ERMITA | Address on file | | | | | | | |
| 218437 | HERNANDEZ HERMINA, DEBORAH | Address on file | | | | | | | |
| 796322 | HERNANDEZ HERMINA, DEBORAH | Address on file | | | | | | | |
| 218438 | HERNANDEZ HERMINA, FRANCHESCA | Address on file | | | | | | | |
| 218439 | HERNANDEZ HERMINA, LIMARIE | Address on file | | | | | | | |
| 796323 | HERNANDEZ HERMINA, MARISOL | Address on file | | | | | | | |
| 218440 | HERNANDEZ HERMINA, MARISOL | Address on file | | | | | | | |
| 1420005 | HERNANDEZ HERMINA, SHEILA M. | EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 | |
| 1674119 | Hernandez Hermina, Sheila Maria | Address on file | | | | | | | |
| 218441 | HERNANDEZ HERNADEZ, JOSUE | Address on file | | | | | | | |
| 218406 | HERNANDEZ HERNADEZ, MARIBEL | Address on file | | | | | | | |
| 218442 | HERNANDEZ HERNANDE, MARIBEL | Address on file | | | | | | | |
| 218469 | HERNANDEZ HERNANDEZ , BETTY | Address on file | | | | | | | |
| 1996487 | Hernandez Hernandez , Maribel | HC-03 Box 8017 | | | | Las Piedras | PR | 00771 | |
| 218444 | HERNANDEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 218443 | HERNANDEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 796324 | HERNANDEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 218445 | HERNANDEZ HERNANDEZ, ADA L | Address on file | | | | | | | |
| 218446 | HERNANDEZ HERNANDEZ, ADELICIA | Address on file | | | | | | | |
| 1847459 | Hernandez Hernandez, Agnes Y. | Address on file | | | | | | | |
| 796325 | HERNANDEZ HERNANDEZ, ALBA N | Address on file | | | | | | | |
| 218447 | HERNANDEZ HERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 218448 | HERNANDEZ HERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 218449 | HERNANDEZ HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 218450 | HERNANDEZ HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 218451 | HERNANDEZ HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 218452 | HERNANDEZ HERNANDEZ, ALMIDA | Address on file | | | | | | | |
| 2005075 | Hernandez Hernandez, Amaeilys | Address on file | | | | | | | |
| 2134068 | Hernandez Hernandez, Amarilys | Address on file | | | | | | | |
| 2132977 | HERNANDEZ HERNANDEZ, AMARYLIS | Address on file | | | | | | | |
| 218453 | HERNANDEZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 218454 | HERNANDEZ HERNANDEZ, ANA H | Address on file | | | | | | | |
| 218455 | Hernández Hernández, Ana Hilda | Address on file | | | | | | | |
| 218456 | HERNANDEZ HERNANDEZ, ANA L | Address on file | | | | | | | |
| 796327 | HERNANDEZ HERNANDEZ, ANA L | Address on file | | | | | | | |
| 218457 | HERNANDEZ HERNANDEZ, ANABEL | Address on file | | | | | | | |
| 218458 | HERNANDEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 218459 | HERNANDEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 218460 | HERNANDEZ HERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 218461 | HERNANDEZ HERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 218462 | Hernandez Hernandez, Anthony | Address on file | | | | | | | |
| 1458530 | HERNANDEZ HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 218463 | Hernandez Hernandez, Ariel A. | Address on file | | | | | | | |
| 1738096 | Hernández Hernández, Ariel Antonio | Address on file | | | | | | | |
| 218464 | HERNANDEZ HERNANDEZ, ARLEEN | Address on file | | | | | | | |
| 218465 | HERNANDEZ HERNANDEZ, ARLIN | Address on file | | | | | | | |
| 218466 | HERNANDEZ HERNANDEZ, ARTURO | Address on file | | | | | | | |
| 218467 | HERNANDEZ HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 796328 | HERNANDEZ HERNANDEZ, BETTY | Address on file | | | | | | | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 218472 | HERNANDEZ HERNANDEZ, CARLOS F. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218474 | HERNANDEZ HERNANDEZ, CARMELO | Address on file | | | | | | | |
| 218475 | HERNANDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 796329 | HERNANDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 218477 | HERNANDEZ HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 1646041 | Hernandez Hernandez, Carmen Milagros | Address on file | | | | | | | |
| 218478 | HERNANDEZ HERNANDEZ, CARMEN S | Address on file | | | | | | | |
| 218479 | HERNANDEZ HERNANDEZ, CAROL | Address on file | | | | | | | |
| 218480 | HERNANDEZ HERNANDEZ, CESAR | Address on file | | | | | | | |
| 218481 | HERNANDEZ HERNANDEZ, CESAR A | Address on file | | | | | | | |
| 218482 | HERNANDEZ HERNANDEZ, CLARA | Address on file | | | | | | | |
| 218484 | HERNANDEZ HERNANDEZ, DEBORAH | Address on file | | | | | | | |
| 218485 | HERNANDEZ HERNANDEZ, DIANA | Address on file | | | | | | | |
| 218486 | HERNANDEZ HERNANDEZ, EDDIE | Address on file | | | | | | | |
| 218487 | HERNANDEZ HERNANDEZ, EDDY R | Address on file | | | | | | | |
| 218488 | HERNANDEZ HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 218489 | HERNANDEZ HERNANDEZ, EDNA | Address on file | | | | | | | |
| 218490 | HERNANDEZ HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 218491 | Hernandez Hernandez, Eduardo L | Address on file | | | | | | | |
| 2157910 | Hernandez Hernandez, Edwin | Address on file | | | | | | | |
| 218492 | HERNANDEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 1585305 | Hernandez Hernandez, Edwin | Address on file | | | | | | | |
| 1425341 | HERNANDEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 1737427 | Hernandez Hernandez, Edwin A | Address on file | | | | | | | |
| 218495 | HERNANDEZ HERNANDEZ, ELBA I | Address on file | | | | | | | |
| 218496 | HERNANDEZ HERNANDEZ, ELBA R. | Address on file | | | | | | | |
| 218497 | HERNANDEZ HERNANDEZ, ELENA | Address on file | | | | | | | |
| 218498 | Hernandez Hernandez, Elias | Address on file | | | | | | | |
| 218499 | HERNANDEZ HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 218500 | HERNANDEZ HERNANDEZ, ENEIDA | Address on file | | | | | | | |
| 218501 | HERNANDEZ HERNANDEZ, ERNESTO J | Address on file | | | | | | | |
| 218502 | HERNANDEZ HERNANDEZ, EVARISTO | Address on file | | | | | | | |
| 218503 | Hernandez Hernandez, Evelyn | Address on file | | | | | | | |
| 218504 | Hernandez Hernandez, Everaldo | Address on file | | | | | | | |
| 2207645 | Hernandez Hernandez, Felicita | Address on file | | | | | | | |
| 218505 | HERNANDEZ HERNANDEZ, FELIPE | Address on file | | | | | | | |
| 218506 | Hernandez Hernandez, Felix | Address on file | | | | | | | |
| 218507 | HERNANDEZ HERNANDEZ, FELIX J | Address on file | | | | | | | |
| 218508 | Hernandez Hernandez, Felix J | Address on file | | | | | | | |
| 218509 | HERNANDEZ HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 218510 | HERNANDEZ HERNANDEZ, FRANKIE | Address on file | | | | | | | |
| 218511 | HERNANDEZ HERNANDEZ, GAMALIEL | Address on file | | | | | | | |
| 218512 | HERNANDEZ HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 218513 | HERNANDEZ HERNANDEZ, GINA | Address on file | | | | | | | |
| 218514 | HERNANDEZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 796330 | HERNANDEZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 218515 | HERNANDEZ HERNANDEZ, GLADYS E | Address on file | | | | | | | |
| 2031626 | Hernandez Hernandez, Glenda I. | Address on file | | | | | | | |
| 2070834 | Hernandez Hernandez, Glenda Ivette | Address on file | | | | | | | |
| 796331 | HERNANDEZ HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 218516 | HERNANDEZ HERNANDEZ, GLORIA E | Address on file | | | | | | | |
| 218517 | HERNANDEZ HERNANDEZ, GREGORIO | Address on file | | | | | | | |
| 218518 | HERNANDEZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 218519 | HERNANDEZ HERNANDEZ, HENRY | Address on file | | | | | | | |
| 218520 | HERNANDEZ HERNANDEZ, HENRY | Address on file | | | | | | | |
| 218521 | HERNANDEZ HERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 796332 | HERNANDEZ HERNANDEZ, IDALIA M | Address on file | | | | | | | |
| 218522 | HERNANDEZ HERNANDEZ, IRIS | Address on file | | | | | | | |
| 218523 | HERNANDEZ HERNANDEZ, IRIS B | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 578 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218525 | HERNANDEZ HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 218526 | HERNANDEZ HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 1951408 | Hernandez Hernandez, Israel Jesus | Address on file | | | | | | | |
| 218527 | HERNANDEZ HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 796333 | HERNANDEZ HERNANDEZ, JANICE | Address on file | | | | | | | |
| 218528 | HERNANDEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 796334 | HERNANDEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 218529 | HERNANDEZ HERNANDEZ, JENNY | Address on file | | | | | | | |
| 853196 | HERNANDEZ HERNANDEZ, JENNY | Address on file | | | | | | | |
| 218530 | HERNANDEZ HERNANDEZ, JESICCA | Address on file | | | | | | | |
| 796335 | HERNANDEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 218531 | Hernandez Hernandez, Joel | Address on file | | | | | | | |
| 218532 | HERNANDEZ HERNANDEZ, JORGE G | Address on file | | | | | | | |
| 1420006 | HERNANDEZ HERNANDEZ, JOSE | JEANETTE RODRIGUEZ CLAUDIO | PO BOX 364508 | | | HATO REY | PR | 00936-4508 | |
| 218533 | HERNANDEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 218534 | HERNANDEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 218535 | HERNANDEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 1420007 | HERNANDEZ HERNANDEZ, JOSÉ | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 218536 | HERNANDEZ HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 218537 | Hernandez Hernandez, Jose A | Address on file | | | | | | | |
| 218538 | HERNANDEZ HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 218539 | HERNANDEZ HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 218540 | HERNANDEZ HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 218541 | Hernandez Hernandez, Juan B | Address on file | | | | | | | |
| 218542 | HERNANDEZ HERNANDEZ, JUANITA | Address on file | | | | | | | |
| 218543 | HERNANDEZ HERNANDEZ, JUDITH | Address on file | | | | | | | |
| 218544 | HERNANDEZ HERNANDEZ, JULIA | Address on file | | | | | | | |
| 218545 | HERNANDEZ HERNANDEZ, JUSTINA | Address on file | | | | | | | |
| 218546 | HERNANDEZ HERNANDEZ, KELVIN | Address on file | | | | | | | |
| 218547 | HERNANDEZ HERNANDEZ, LAURA | Address on file | | | | | | | |
| 218548 | HERNANDEZ HERNANDEZ, LEGNA | Address on file | | | | | | | |
| 796336 | HERNANDEZ HERNANDEZ, LILLIAN | Address on file | | | | | | | |
| 218549 | HERNANDEZ HERNANDEZ, LORENZO | Address on file | | | | | | | |
| 218551 | HERNANDEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 218552 | HERNANDEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 796338 | HERNANDEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 218553 | HERNANDEZ HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 796339 | HERNANDEZ HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 218554 | HERNANDEZ HERNANDEZ, LUIS C | Address on file | | | | | | | |
| 218555 | HERNANDEZ HERNANDEZ, LUIS H | Address on file | | | | | | | |
| 796340 | HERNANDEZ HERNANDEZ, LUIS R | Address on file | | | | | | | |
| 218556 | HERNANDEZ HERNANDEZ, LUIS R | Address on file | | | | | | | |
| 1975768 | HERNANDEZ HERNANDEZ, LUIS R. | Address on file | | | | | | | |
| 1987930 | Hernandez Hernandez, Luis R. | Address on file | | | | | | | |
| 218557 | HERNANDEZ HERNANDEZ, LUZ E | Address on file | | | | | | | |
| 218558 | HERNANDEZ HERNANDEZ, LUZ E. | Address on file | | | | | | | |
| 218559 | HERNANDEZ HERNANDEZ, LUZ J. | Address on file | | | | | | | |
| 218560 | HERNANDEZ HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 1993866 | Hernandez Hernandez, Lydia | Address on file | | | | | | | |
| 218561 | HERNANDEZ HERNANDEZ, LYZETTE | Address on file | | | | | | | |
| 1740144 | Hernandez Hernandez, Lyzette | Address on file | | | | | | | |
| 218562 | HERNANDEZ HERNANDEZ, MANUEL R | Address on file | | | | | | | |
| 1724318 | Hernandez Hernandez, Manuel Rafael | Address on file | | | | | | | |
| 218563 | HERNANDEZ HERNANDEZ, MARCELINO | Address on file | | | | | | | |
| 218564 | HERNANDEZ HERNANDEZ, MARCOS L. | Address on file | | | | | | | |
| 218565 | HERNANDEZ HERNANDEZ, MARI | Address on file | | | | | | | |
| 218566 | HERNANDEZ HERNANDEZ, MARIA E | Address on file | | | | | | | |
| 218568 | HERNANDEZ HERNANDEZ, MARIA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 579 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218567 | HERNANDEZ HERNANDEZ, MARIA I | Address on file | | | | | | | |
| 218569 | HERNANDEZ HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 218570 | HERNANDEZ HERNANDEZ, MARIA T | Address on file | | | | | | | |
| 796341 | HERNANDEZ HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 218571 | HERNANDEZ HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 218572 | Hernandez Hernandez, Mario | Address on file | | | | | | | |
| 218573 | HERNANDEZ HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 796342 | HERNANDEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 2098254 | Hernandez Hernandez, Maritza | Address on file | | | | | | | |
| 2088371 | Hernandez Hernandez, Maritza | Address on file | | | | | | | |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | Address on file | | | | | | | |
| 218575 | HERNANDEZ HERNANDEZ, MARJORIE Y | Address on file | | | | | | | |
| 218576 | HERNANDEZ HERNANDEZ, MARTA | Address on file | | | | | | | |
| 796343 | HERNANDEZ HERNANDEZ, MARTA E | Address on file | | | | | | | |
| 218577 | HERNANDEZ HERNANDEZ, MARTA I | Address on file | | | | | | | |
| 796344 | HERNANDEZ HERNANDEZ, MARTA I | Address on file | | | | | | | |
| 218578 | HERNANDEZ HERNANDEZ, MARTA M | Address on file | | | | | | | |
| 218579 | Hernandez Hernandez, Mayra | Address on file | | | | | | | |
| 218580 | Hernandez Hernandez, Medwin | Address on file | | | | | | | |
| 1258470 | HERNANDEZ HERNANDEZ, MEDWIN | Address on file | | | | | | | |
| 218581 | Hernandez Hernandez, Melvin | Address on file | | | | | | | |
| 218582 | HERNANDEZ HERNANDEZ, MICHSHEILLA | Address on file | | | | | | | |
| 218584 | HERNANDEZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 218585 | HERNANDEZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 218586 | HERNANDEZ HERNANDEZ, MIGDONIO | Address on file | | | | | | | |
| 796345 | HERNANDEZ HERNANDEZ, MIGDONIO | Address on file | | | | | | | |
| 1831100 | Hernandez Hernandez, Milagros | Address on file | | | | | | | |
| 1697065 | Hernandez Hernandez, Milagros | Address on file | | | | | | | |
| 1991823 | HERNANDEZ HERNANDEZ, MINERVA | Address on file | | | | | | | |
| 1907788 | Hernandez Hernandez, Minerva | Address on file | | | | | | | |
| 218587 | HERNANDEZ HERNANDEZ, MORAIMA | Address on file | | | | | | | |
| 218588 | HERNANDEZ HERNANDEZ, NANCY | Address on file | | | | | | | |
| 218589 | HERNANDEZ HERNANDEZ, NATALIO | Address on file | | | | | | | |
| 796346 | HERNANDEZ HERNANDEZ, NELSON | Address on file | | | | | | | |
| 218591 | HERNANDEZ HERNANDEZ, NILDA | Address on file | | | | | | | |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | Address on file | | | | | | | |
| 218592 | HERNANDEZ HERNANDEZ, NILDA M | Address on file | | | | | | | |
| 218593 | HERNANDEZ HERNANDEZ, NOEL | Address on file | | | | | | | |
| 218594 | HERNANDEZ HERNANDEZ, NYDIA I | Address on file | | | | | | | |
| 1655866 | Hernandez Hernandez, Olga N. | Address on file | | | | | | | |
| 218596 | HERNANDEZ HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 218597 | HERNANDEZ HERNANDEZ, ORVILLE | Address on file | | | | | | | |
| 218598 | HERNANDEZ HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 218599 | HERNANDEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 796347 | HERNANDEZ HERNANDEZ, PILAR C | Address on file | | | | | | | |
| 218600 | HERNANDEZ HERNANDEZ, PILAR C | Address on file | | | | | | | |
| 218601 | HERNANDEZ HERNANDEZ, RAUL | Address on file | | | | | | | |
| 218602 | HERNANDEZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 218603 | HERNANDEZ HERNANDEZ, RICARTE | Address on file | | | | | | | |
| 796348 | HERNANDEZ HERNANDEZ, RICARTE | Address on file | | | | | | | |
| 218604 | HERNANDEZ HERNANDEZ, ROB | Address on file | | | | | | | |
| 218605 | HERNANDEZ HERNANDEZ, ROBERT | Address on file | | | | | | | |
| 218606 | HERNANDEZ HERNANDEZ, ROBERTO IVAN | Address on file | | | | | | | |
| 218607 | HERNANDEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 218608 | HERNANDEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 218609 | HERNANDEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 218610 | HERNANDEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 218611 | HERNANDEZ HERNANDEZ, SAUL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 580 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218612 | HERNANDEZ HERNANDEZ, SHAKIRA | Address on file | | | | | | | |
| 218613 | HERNANDEZ HERNANDEZ, SOFIA | Address on file | | | | | | | |
| 796349 | HERNANDEZ HERNANDEZ, SOFIA | Address on file | | | | | | | |
| 1726141 | Hernández Hernández, Sofia | Address on file | | | | | | | |
| 2021262 | Hernandez Hernandez, Somarie | 1431 Urb. Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 218614 | HERNANDEZ HERNANDEZ, SOMARIE | Address on file | | | | | | | |
| 796350 | HERNANDEZ HERNANDEZ, SOMARIE | Address on file | | | | | | | |
| 218615 | HERNANDEZ HERNANDEZ, STEVEN | Address on file | | | | | | | |
| 218616 | HERNANDEZ HERNANDEZ, VICTOR A. | Address on file | | | | | | | |
| 218617 | HERNANDEZ HERNANDEZ, VIRGEN | Address on file | | | | | | | |
| 853197 | HERNANDEZ HERNANDEZ, VIRGEN J. | Address on file | | | | | | | |
| 218618 | Hernandez Hernandez, Virginio | Address on file | | | | | | | |
| 1887423 | Hernandez Hernandez, Wanda I | Address on file | | | | | | | |
| 218619 | HERNANDEZ HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 218620 | HERNANDEZ HERNANDEZ, WILHELMINA | Address on file | | | | | | | |
| 218621 | HERNANDEZ HERNANDEZ, WINDALYS | Address on file | | | | | | | |
| 218622 | HERNANDEZ HERNANDEZ, XAVIER | Address on file | | | | | | | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | Address on file | | | | | | | |
| 218624 | HERNANDEZ HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 218625 | HERNANDEZ HERNANDEZ, YELITZA I | Address on file | | | | | | | |
| 218626 | HERNANDEZ HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 218627 | HERNANDEZ HERNANDEZ,ANT | Address on file | | | | | | | |
| 1534999 | HERNANDEZ HERRERA , ANTONIA | Address on file | | | | | | | |
| 1534999 | HERNANDEZ HERRERA , ANTONIA | Address on file | | | | | | | |
| 2198656 | Hernandez Herrera, Antonia | Address on file | | | | | | | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | Address on file | | | | | | | |
| 2198847 | HERNANDEZ HERRERA, ANTONIA | Address on file | | | | | | | |
| 218629 | HERNANDEZ HERRERA, HERIBERTO | Address on file | | | | | | | |
| 218630 | HERNANDEZ HERRERA, LUIS | Address on file | | | | | | | |
| 218631 | HERNANDEZ HEUGHES, JOSE | Address on file | | | | | | | |
| 218632 | HERNANDEZ HIDALGO, MARIA | Address on file | | | | | | | |
| 218633 | HERNANDEZ HILERIO, JEAN | Address on file | | | | | | | |
| 218634 | HERNANDEZ HIRALDO, JOSUE | Address on file | | | | | | | |
| 218635 | HERNANDEZ HONORE, OMAR | Address on file | | | | | | | |
| 218636 | HERNANDEZ HONORE, SORAYA | Address on file | | | | | | | |
| 1420008 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| 218637 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA WILLIAM REYES ELIAS- ASEGURADORA ELA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| 218638 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | WILLIAM REYES ELIAS- ASEGURADORA ELA | 00907 REYES:EDIFICIO UNIÓN PLAZA | OFICINA 1101 | AVENIDA Ponce DE LEÓN 416 | SAN JUAN | PR | 00918 | |
| 218639 | HERNANDEZ HUECA, YOLANDA | Address on file | | | | | | | |
| 218640 | HERNANDEZ HUERTAS, CARMEN A | Address on file | | | | | | | |
| 218641 | HERNANDEZ HUERTAS, FELIX | Address on file | | | | | | | |
| 218642 | HERNANDEZ HUERTAS, GILBERTO | Address on file | | | | | | | |
| 218643 | HERNANDEZ HUERTAS, MARISEL | Address on file | | | | | | | |
| 218644 | HERNANDEZ HUERTAS, MAYRA | Address on file | | | | | | | |
| 796352 | HERNANDEZ HUERTAS, MAYRA | Address on file | | | | | | | |
| 718654 | HERNANDEZ HUERTAS, MAYRA I | Address on file | | | | | | | |
| 1780155 | Hernandez Huertas, Mayra I. | Address on file | | | | | | | |
| 796353 | HERNANDEZ HUERTAS, MILAGROS B | Address on file | | | | | | | |
| 1425342 | HERNANDEZ HUERTAS, MINNELLY | Address on file | | | | | | | |
| 1423194 | HERNÁNDEZ HUERTAS, MINNELLY | Ave.San Patricio J15 Portales de San Patricio Apto.F2 | | | | Guaynabo | PR | 00968 | |
| 218645 | HERNANDEZ HUERTAS, WILLIAM | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218646 | HERNANDEZ ICE MAN | BO QUEBRADA LARGA | RR 2 BZN 4410 | | | ANASCO | PR | 00610 | |
| 218647 | HERNANDEZ IGLESIA, ROSEMARIE | Address on file | | | | | | | |
| 218648 | HERNANDEZ IGLESIAS, GLORIA | Address on file | | | | | | | |
| 218649 | HERNANDEZ IGLESIAS, ILEA E | Address on file | | | | | | | |
| 218651 | HERNANDEZ IGLESIAS, TANIA | Address on file | | | | | | | |
| 1669558 | Hernandez Illas , Wilfredo | Address on file | | | | | | | |
| 218652 | HERNANDEZ ILLAS, WILFREDO | Address on file | | | | | | | |
| 218653 | Hernandez Indar, Pedro Jose | Address on file | | | | | | | |
| 218654 | HERNANDEZ IRIZARRY, BENJAMIN | Address on file | | | | | | | |
| 218476 | HERNANDEZ IRIZARRY, BENJAMIN | Address on file | | | | | | | |
| 218583 | HERNANDEZ IRIZARRY, EDWIN | Address on file | | | | | | | |
| 218655 | HERNANDEZ IRIZARRY, GRICELL | Address on file | | | | | | | |
| 218656 | Hernandez Irizarry, Hector | Address on file | | | | | | | |
| 796354 | HERNANDEZ IRIZARRY, JERONIMO | Address on file | | | | | | | |
| 218657 | HERNANDEZ IRIZARRY, JERONIMO | Address on file | | | | | | | |
| 1954687 | Hernandez Irizarry, Jeronimo | Address on file | | | | | | | |
| 796355 | HERNANDEZ IRIZARRY, JOSE M | Address on file | | | | | | | |
| 218658 | HERNANDEZ IRIZARRY, MYRNA I | Address on file | | | | | | | |
| 1965303 | Hernandez Irizarry, Myrna Iris | Address on file | | | | | | | |
| 218659 | HERNANDEZ IRIZARRY, NANCY | Address on file | | | | | | | |
| 2130600 | Hernandez Irizarry, Nancy Ivette | Address on file | | | | | | | |
| 218660 | HERNANDEZ IRIZARRY, NEFTALY | Address on file | | | | | | | |
| 218661 | HERNANDEZ IRIZARRY, OMAR | Address on file | | | | | | | |
| 218663 | HERNANDEZ IRIZARRY, VICBECKROSSY | Address on file | | | | | | | |
| 218662 | HERNANDEZ IRIZARRY, VICBECKROSSY | Address on file | | | | | | | |
| 1770675 | Hernandez Irizarry, Waldemar | Address on file | | | | | | | |
| 1770675 | Hernandez Irizarry, Waldemar | Address on file | | | | | | | |
| 218664 | HERNANDEZ IRIZARRY, WILBERT | Address on file | | | | | | | |
| 218665 | HERNANDEZ IRLANDA, NATALIA M. | Address on file | | | | | | | |
| 218666 | HERNANDEZ IRLANDA, SHEYLA | Address on file | | | | | | | |
| 218667 | HERNANDEZ JAIME, IDELISA | Address on file | | | | | | | |
| 218668 | Hernandez Jaime, Juan Jose | Address on file | | | | | | | |
| 218669 | HERNANDEZ JAIME, LUIS | Address on file | | | | | | | |
| 218670 | Hernandez Jaime, Pedro J | Address on file | | | | | | | |
| 1881279 | Hernandez Jaime, Pedro J. | Address on file | | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | Address on file | | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | Address on file | | | | | | | |
| 1474719 | Hernandez Jamardo, Ricardo | Address on file | | | | | | | |
| 437224 | HERNANDEZ JAMARDO, RICARDO | Address on file | | | | | | | |
| 1474719 | Hernandez Jamardo, Ricardo | Address on file | | | | | | | |
| 437224 | HERNANDEZ JAMARDO, RICARDO | Address on file | | | | | | | |
| 218672 | HERNANDEZ JAVIER, ANA | Address on file | | | | | | | |
| 218674 | HERNANDEZ JAVIER, MERCEDES | Address on file | | | | | | | |
| 218673 | HERNANDEZ JAVIER, MERCEDES | Address on file | | | | | | | |
| 218675 | HERNANDEZ JAVIER, RAMIREZ | Address on file | | | | | | | |
| 218676 | Hernandez Jimenez, Alvin | Address on file | | | | | | | |
| 218677 | HERNANDEZ JIMENEZ, AMELIA | Address on file | | | | | | | |
| 218678 | HERNANDEZ JIMENEZ, ANA I | Address on file | | | | | | | |
| 796356 | HERNANDEZ JIMENEZ, ANTONIA | Address on file | | | | | | | |
| 218679 | HERNANDEZ JIMENEZ, ANTONIA | Address on file | | | | | | | |
| 218680 | HERNANDEZ JIMENEZ, ANTONIO | Address on file | | | | | | | |
| 218681 | HERNANDEZ JIMENEZ, BENITA | Address on file | | | | | | | |
| 218682 | Hernandez Jimenez, Carmelo | Address on file | | | | | | | |
| 218683 | HERNANDEZ JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 218684 | HERNANDEZ JIMENEZ, ERNEST | Address on file | | | | | | | |
| 218685 | HERNANDEZ JIMENEZ, EVELYN | Address on file | | | | | | | |
| 218686 | HERNANDEZ JIMENEZ, FRANCISCA | Address on file | | | | | | | |
| 181788 | Hernandez Jimenez, Gabriel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 582 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218687 | Hernandez Jimenez, Gabriel | Address on file | | | | | | | |
| 218688 | HERNANDEZ JIMENEZ, GILEYDA | Address on file | | | | | | | |
| 796357 | HERNANDEZ JIMENEZ, GLENDA D | Address on file | | | | | | | |
| 218689 | HERNANDEZ JIMENEZ, IDENNIA | Address on file | | | | | | | |
| 218690 | Hernandez Jimenez, Ivette | Address on file | | | | | | | |
| 218691 | HERNANDEZ JIMENEZ, IVETTE | Address on file | | | | | | | |
| 218692 | HERNANDEZ JIMENEZ, JAIME | Address on file | | | | | | | |
| 218693 | HERNANDEZ JIMENEZ, JAVIER | Address on file | | | | | | | |
| 218694 | HERNANDEZ JIMENEZ, JONATHAN | Address on file | | | | | | | |
| 218695 | Hernandez Jimenez, Jorge L | Address on file | | | | | | | |
| 218696 | HERNANDEZ JIMENEZ, JOSE M | Address on file | | | | | | | |
| 218697 | HERNANDEZ JIMENEZ, JUAN JORGE | Address on file | | | | | | | |
| 218698 | HERNANDEZ JIMENEZ, LEILA | Address on file | | | | | | | |
| 218699 | HERNANDEZ JIMENEZ, LEUDY E | Address on file | | | | | | | |
| 218700 | HERNANDEZ JIMENEZ, LILLIAN | Address on file | | | | | | | |
| 2175300 | HERNANDEZ JIMENEZ, LUIS S. | EXT EL PRADO | 67 CALLE JOSEFA BAEZ | | | AGUADILLA | PR | 00603 | |
| 218702 | Hernandez Jimenez, Manuel | Address on file | | | | | | | |
| 1567156 | Hernandez Jimenez, Maria A. | Address on file | | | | | | | |
| 218703 | HERNANDEZ JIMENEZ, MARIA M. | Address on file | | | | | | | |
| 218704 | HERNANDEZ JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 218705 | HERNANDEZ JIMENEZ, MARLYN | Address on file | | | | | | | |
| 218706 | HERNANDEZ JIMENEZ, MARTA | Address on file | | | | | | | |
| 853198 | HERNANDEZ JIMENEZ, MONICA | Address on file | | | | | | | |
| 218707 | HERNANDEZ JIMENEZ, MONICA | Address on file | | | | | | | |
| 2175955 | HERNANDEZ JIMENEZ, MR. LUIS S. | Address on file | | | | | | | |
| 218708 | HERNANDEZ JIMENEZ, NELSON | Address on file | | | | | | | |
| 218709 | HERNANDEZ JIMENEZ, NELSON | Address on file | | | | | | | |
| 218710 | HERNANDEZ JIMENEZ, NICOLAS | Address on file | | | | | | | |
| 218711 | HERNANDEZ JIMENEZ, OMAR | Address on file | | | | | | | |
| 218712 | HERNANDEZ JIMENEZ, OTILIO | Address on file | | | | | | | |
| 218713 | HERNANDEZ JIMENEZ, PEDRO | Address on file | | | | | | | |
| 218714 | HERNANDEZ JIMENEZ, REINALDO | Address on file | | | | | | | |
| 218715 | HERNANDEZ JIMENEZ, ROSALINA | Address on file | | | | | | | |
| 218716 | HERNANDEZ JIMENEZ, ROZANI | Address on file | | | | | | | |
| 218717 | HERNANDEZ JIMENEZ, SOBEIDA | Address on file | | | | | | | |
| 218718 | HERNANDEZ JIMENEZ, SULEIMA | Address on file | | | | | | | |
| 1988453 | Hernandez Jimenez, Teresa | Address on file | | | | | | | |
| 2023492 | HERNANDEZ JIMENEZ, TERESA | Address on file | | | | | | | |
| 1965912 | Hernandez Jimenez, Teresa | Address on file | | | | | | | |
| 218719 | HERNANDEZ JIMENEZ, TERESA | Address on file | | | | | | | |
| 796358 | HERNANDEZ JIMENEZ, TERESITA | Address on file | | | | | | | |
| 218721 | HERNANDEZ JIMENEZ, VICTOR | Address on file | | | | | | | |
| 218722 | HERNANDEZ JIMENEZ, WILFREDO | Address on file | | | | | | | |
| 218723 | HERNANDEZ JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 218724 | HERNANDEZ JIMENEZ, YAIZA M | Address on file | | | | | | | |
| 2204121 | Hernandez Jirau, Zaida | PO Box 1224 | | | | Lares | PR | 00669 | |
| 1834124 | Hernandez Jirau, Zaida | Address on file | | | | | | | |
| 796359 | HERNANDEZ JOGLAR, ELSA | Address on file | | | | | | | |
| 796360 | HERNANDEZ JOGLAR, ELSA Y | Address on file | | | | | | | |
| 218727 | Hernandez Johnson, Deborah | Address on file | | | | | | | |
| 796361 | HERNANDEZ JORDAN, FRANCES | Address on file | | | | | | | |
| 218728 | HERNANDEZ JORDAN, FRANCES N | Address on file | | | | | | | |
| 2091444 | HERNANDEZ JORGE, JAIME L. | Address on file | | | | | | | |
| 218729 | HERNANDEZ JUARBE, GUSTAVO E. | Address on file | | | | | | | |
| 218730 | HERNANDEZ JUARBE, SAMUEL | Address on file | | | | | | | |
| 218731 | Hernandez Juarbe, Samuel A | Address on file | | | | | | | |
| 2115589 | HERNANDEZ JUARBE, SAMUEL ALEXIS | Address on file | | | | | | | |
| 218732 | HERNANDEZ JURADO, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 583 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218733 | HERNANDEZ JURADO, SAMUEL | Address on file | | | | | | | |
| 218734 | HERNANDEZ JUSINO, OLGA | Address on file | | | | | | | |
| 218735 | HERNANDEZ JUSTAVINO, ALICIA I | Address on file | | | | | | | |
| 218736 | HERNANDEZ KUILAN, LESLIE | Address on file | | | | | | | |
| 218737 | HERNANDEZ LA SANTA, JESUS | Address on file | | | | | | | |
| 218738 | HERNANDEZ LABOY, DAVID | Address on file | | | | | | | |
| 218739 | HERNANDEZ LABOY, ESTHER | Address on file | | | | | | | |
| 218740 | HERNANDEZ LABOY, GERARDO | Address on file | | | | | | | |
| 796364 | HERNANDEZ LABOY, LILIANA | Address on file | | | | | | | |
| 218741 | HERNANDEZ LABOY, LILIANA M | Address on file | | | | | | | |
| 218742 | HERNANDEZ LABOY, MARIO | Address on file | | | | | | | |
| 796365 | HERNANDEZ LABOY, MAYRA | Address on file | | | | | | | |
| 218743 | HERNANDEZ LABOY, MAYRA I | Address on file | | | | | | | |
| 218744 | HERNANDEZ LABOY, NANCY | Address on file | | | | | | | |
| 218745 | HERNANDEZ LABOY, OLGA I | Address on file | | | | | | | |
| 218746 | HERNANDEZ LAGARES, JONATHAN | Address on file | | | | | | | |
| 218747 | HERNANDEZ LAI, IRIS | Address on file | | | | | | | |
| 796366 | HERNANDEZ LAMBERTY, JOSE L | Address on file | | | | | | | |
| 1650582 | Hernandez Lamberty, Jose L | Address on file | | | | | | | |
| 2055337 | Hernandez Lamberty, Jose L. | Address on file | | | | | | | |
| 2101497 | HERNANDEZ LAMBERTY, JOSE L. | Address on file | | | | | | | |
| 1612663 | Hernandez Lamberty, Maricelys | Address on file | | | | | | | |
| 218749 | HERNANDEZ LAMBERTY, MARICELYS | Address on file | | | | | | | |
| 218750 | HERNANDEZ LAMOURT, AXEL G | Address on file | | | | | | | |
| 218751 | HERNANDEZ LANDEIRA, WILMA | Address on file | | | | | | | |
| 218752 | HERNANDEZ LASALLE, MANUEL | Address on file | | | | | | | |
| 218753 | HERNANDEZ LASALLE, RAFAEL | Address on file | | | | | | | |
| 218754 | HERNANDEZ LASSALLE, NELIDA | Address on file | | | | | | | |
| 218755 | HERNANDEZ LASSALLE, VANESSA | Address on file | | | | | | | |
| 218756 | HERNANDEZ LATIMER, MILAGROS | Address on file | | | | | | | |
| 218758 | HERNANDEZ LAUREANO, ESAUD | Address on file | | | | | | | |
| 218759 | HERNANDEZ LAUREANO, GABRIEL | Address on file | | | | | | | |
| 218760 | HERNANDEZ LAUREANO, IDANIS M | Address on file | | | | | | | |
| 796367 | HERNANDEZ LAUREANO, MARIA | Address on file | | | | | | | |
| 218761 | HERNANDEZ LAUREANO, MARIA E. | Address on file | | | | | | | |
| 853199 | HERNANDEZ LAUREANO, MARIA ELISA | Address on file | | | | | | | |
| 218762 | HERNANDEZ LAUREANO, MARIA I | Address on file | | | | | | | |
| 218763 | HERNANDEZ LAUREANO, MARY C | Address on file | | | | | | | |
| 218764 | HERNANDEZ LAZARO, JOSE | Address on file | | | | | | | |
| 218765 | HERNANDEZ LEBRON, CARMEN S | Address on file | | | | | | | |
| 218766 | HERNANDEZ LEBRON, GIOVAN | Address on file | | | | | | | |
| 218767 | HERNANDEZ LEBRON, JOSE C | Address on file | | | | | | | |
| 218768 | HERNANDEZ LEBRON, JUAN J. | Address on file | | | | | | | |
| 218769 | HERNANDEZ LEBRON, LUIS | Address on file | | | | | | | |
| 218770 | HERNANDEZ LEBRON, MAYDI L | Address on file | | | | | | | |
| 218771 | HERNANDEZ LEBRON, MIGUEL A | Address on file | | | | | | | |
| 218772 | HERNANDEZ LEBRON, YAJAIRA | Address on file | | | | | | | |
| 218773 | HERNANDEZ LEBRON, YARITZA | Address on file | | | | | | | |
| 218774 | HERNANDEZ LEBRON, YULITZA | Address on file | | | | | | | |
| 218775 | HERNANDEZ LEGARRETA, JEANNETTE | Address on file | | | | | | | |
| 218776 | HERNANDEZ LEON, AWILDA M | Address on file | | | | | | | |
| 218777 | HERNANDEZ LEON, DAYMA | Address on file | | | | | | | |
| 218778 | HERNANDEZ LEON, DAYMA | Address on file | | | | | | | |
| 218779 | HERNANDEZ LEON, IDABELLE A | Address on file | | | | | | | |
| 218780 | HERNANDEZ LEON, JULIO Y | Address on file | | | | | | | |
| 218781 | HERNANDEZ LEON, ROGER | Address on file | | | | | | | |
| 218782 | HERNANDEZ LEON, WANDA | Address on file | | | | | | | |
| 2088698 | Hernandez Libran, Agnes S. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218783 | HERNANDEZ LIBRAN, AGNES S. | Address on file | | | | | | | |
| 218784 | HERNANDEZ LICIAGA, MARILIN M. | Address on file | | | | | | | |
| 218785 | HERNANDEZ LIMA, RIO | Address on file | | | | | | | |
| 218786 | HERNANDEZ LIND, DEBORA | Address on file | | | | | | | |
| 218787 | HERNANDEZ LIQUET, MARIA E | Address on file | | | | | | | |
| 218788 | HERNANDEZ LIQUET,HECTOR | Address on file | | | | | | | |
| 1842639 | Hernandez Lisandra, Velez | Address on file | | | | | | | |
| 1958700 | Hernandez Lizardi , Margarita | Address on file | | | | | | | |
| 218789 | HERNANDEZ LIZARDI, CARMEN M | Address on file | | | | | | | |
| 218790 | HERNANDEZ LIZARDI, LYDIA | Address on file | | | | | | | |
| 218791 | HERNANDEZ LIZARDI, MARGARITA | Address on file | | | | | | | |
| 218792 | HERNANDEZ LLADO, MARIBEN | Address on file | | | | | | | |
| 218793 | HERNANDEZ LLANES, IVOR | Address on file | | | | | | | |
| 218794 | HERNANDEZ LLANES, SANDRA | Address on file | | | | | | | |
| 218795 | HERNANDEZ LLANOS, JOSE A. | Address on file | | | | | | | |
| 218796 | HERNANDEZ LOPERENA, ALBERTO | Address on file | | | | | | | |
| 218797 | HERNANDEZ LOPERENA, BRUNILDA | Address on file | | | | | | | |
| 218798 | Hernandez Loperena, Roberto | Address on file | | | | | | | |
| 2204928 | Hernandez Lopez , Miguel A | Address on file | | | | | | | |
| 844577 | HERNANDEZ LOPEZ MARTA I | PO BOX 538 | | | | QUEBRADILLAS | PR | 00678 | |
| 218799 | HERNANDEZ LOPEZ MD, ILIA J | Address on file | | | | | | | |
| 218800 | HERNANDEZ LOPEZ, ABDEL | Address on file | | | | | | | |
| 218801 | HERNANDEZ LOPEZ, AIDA | Address on file | | | | | | | |
| 218802 | HERNANDEZ LOPEZ, AIMEE | Address on file | | | | | | | |
| 218803 | HERNANDEZ LOPEZ, AIXA DEL C. | Address on file | | | | | | | |
| 1574357 | Hernandez Lopez, Aixa del C. | Address on file | | | | | | | |
| 1258471 | HERNANDEZ LOPEZ, ALBERTO | Address on file | | | | | | | |
| 218804 | HERNANDEZ LOPEZ, ALVIN E | Address on file | | | | | | | |
| 1460635 | Hernandez Lopez, Alvin E. | Address on file | | | | | | | |
| 218805 | HERNANDEZ LOPEZ, ALYSSA | Address on file | | | | | | | |
| 1648505 | Hernandez Lopez, Amado | Address on file | | | | | | | |
| 218806 | HERNANDEZ LOPEZ, ANA | Address on file | | | | | | | |
| 218807 | HERNANDEZ LOPEZ, ANA L | Address on file | | | | | | | |
| 218808 | HERNANDEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 218809 | HERNANDEZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 218810 | Hernandez Lopez, Antonio A | Address on file | | | | | | | |
| 1591239 | Hernandez Lopez, Arlene | Address on file | | | | | | | |
| 218811 | HERNANDEZ LOPEZ, ARLENE | Address on file | | | | | | | |
| 796368 | HERNANDEZ LOPEZ, AURELIS | Address on file | | | | | | | |
| 218812 | HERNANDEZ LOPEZ, AURELIS | Address on file | | | | | | | |
| 218813 | HERNANDEZ LOPEZ, BEATRIZ | Address on file | | | | | | | |
| 218814 | HERNANDEZ LOPEZ, BEATRIZ I | Address on file | | | | | | | |
| 218815 | HERNANDEZ LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 218816 | Hernandez Lopez, Benjamin J | Address on file | | | | | | | |
| 218817 | HERNANDEZ LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 218819 | HERNANDEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 218818 | HERNANDEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 218820 | HERNANDEZ LOPEZ, CARMEN D. | Address on file | | | | | | | |
| 218821 | HERNANDEZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 2001769 | Hernandez Lopez, Carmen Maria | Address on file | | | | | | | |
| 218822 | HERNANDEZ LOPEZ, CARMEN S | Address on file | | | | | | | |
| 1527202 | Hernandez Lopez, Carmen S. | Address on file | | | | | | | |
| 1590380 | Hernandez Lopez, Carmen S. | Address on file | | | | | | | |
| 218823 | HERNANDEZ LOPEZ, CARMEN Z | Address on file | | | | | | | |
| 218824 | HERNANDEZ LOPEZ, CECILIO M | Address on file | | | | | | | |
| 218825 | HERNANDEZ LOPEZ, CELIMAR | Address on file | | | | | | | |
| 218826 | HERNANDEZ LOPEZ, CLARIBEL | Address on file | | | | | | | |
| 218827 | HERNANDEZ LOPEZ, CLARIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218828 | HERNANDEZ LOPEZ, CRISTIAN | Address on file | | | | | | | |
| 218829 | HERNANDEZ LOPEZ, CRUCITA | Address on file | | | | | | | |
| 218830 | HERNANDEZ LOPEZ, CYNTHIA | Address on file | | | | | | | |
| 796369 | HERNANDEZ LOPEZ, CYNTHIA | Address on file | | | | | | | |
| 218831 | HERNANDEZ LOPEZ, CYNTHIA | Address on file | | | | | | | |
| 218832 | HERNANDEZ LOPEZ, DANILYS | Address on file | | | | | | | |
| 218833 | HERNANDEZ LOPEZ, DASSIEL Z. | Address on file | | | | | | | |
| 796370 | HERNANDEZ LOPEZ, DINELIS | Address on file | | | | | | | |
| 218835 | HERNANDEZ LOPEZ, DORCA | Address on file | | | | | | | |
| 218836 | HERNANDEZ LOPEZ, EDELMIRO | Address on file | | | | | | | |
| 218837 | HERNANDEZ LOPEZ, EDGARDO | Address on file | | | | | | | |
| 218838 | Hernandez Lopez, Edgardo | Address on file | | | | | | | |
| 218839 | HERNÁNDEZ LÓPEZ, EDGARDO | MICHAEL CORONA MUNOZ | PMB 303 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | |
| 218840 | HERNÁNDEZ LÓPEZ, EDGARDO | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 218841 | HERNÁNDEZ LÓPEZ, EDGARDO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 1420009 | HERNÁNDEZ LÓPEZ, EDGARDO | VIRGILIO GONZALEZ | 319 CALLE ARAGON MARGINAL VICTOR ROJAS 1 | | | ARECIBO | PR | 00612 | |
| 1777547 | Hernández López, Edgardo | Address on file | | | | | | | |
| 218843 | HERNANDEZ LOPEZ, EDUARDO | Address on file | | | | | | | |
| 218844 | HERNANDEZ LOPEZ, EDWIN J. | Address on file | | | | | | | |
| 218845 | HERNANDEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 218846 | HERNANDEZ LOPEZ, ELIEZER | Address on file | | | | | | | |
| 218847 | HERNANDEZ LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 218848 | Hernandez Lopez, Ellie S | Address on file | | | | | | | |
| 218849 | HERNANDEZ LOPEZ, ERICK | Address on file | | | | | | | |
| 218850 | HERNANDEZ LOPEZ, EVELYN L | Address on file | | | | | | | |
| 1925683 | Hernandez Lopez, Evelyn L. | Address on file | | | | | | | |
| 218851 | HERNANDEZ LOPEZ, FELIX | Address on file | | | | | | | |
| 218852 | HERNANDEZ LOPEZ, FERNANDO | Address on file | | | | | | | |
| 218853 | Hernandez Lopez, Freddie | Address on file | | | | | | | |
| 218854 | HERNANDEZ LOPEZ, GLORIA E | Address on file | | | | | | | |
| 218855 | HERNANDEZ LOPEZ, GLORIA S | Address on file | | | | | | | |
| 2014205 | Hernandez Lopez, Gloria Y | Address on file | | | | | | | |
| 218856 | HERNANDEZ LOPEZ, GUILLERMO | Address on file | | | | | | | |
| 218857 | HERNANDEZ LOPEZ, HARRY | Address on file | | | | | | | |
| 218858 | HERNANDEZ LOPEZ, HECTOR J | Address on file | | | | | | | |
| 1420010 | HERNÁNDEZ LÓPEZ, HÉCTOR J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420011 | HERNANDEZ LOPEZ, HECTOR NOEL | JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 1566876 | Hernandez Lopez, Idalys | Address on file | | | | | | | |
| 796371 | HERNANDEZ LOPEZ, IDALYS | Address on file | | | | | | | |
| 218860 | HERNANDEZ LOPEZ, INES | Address on file | | | | | | | |
| 218861 | HERNANDEZ LOPEZ, IRIS N | Address on file | | | | | | | |
| 218862 | HERNANDEZ LOPEZ, IZEL | Address on file | | | | | | | |
| 218863 | HERNANDEZ LOPEZ, JAIME N. | Address on file | | | | | | | |
| 218864 | HERNANDEZ LOPEZ, JANEYS I | Address on file | | | | | | | |
| 218865 | HERNANDEZ LOPEZ, JEFFREY | Address on file | | | | | | | |
| 218866 | HERNANDEZ LOPEZ, JO ANN ALEXA | Address on file | | | | | | | |
| 218867 | HERNANDEZ LOPEZ, JOANYRI | Address on file | | | | | | | |
| 796372 | HERNANDEZ LOPEZ, JOANYRI | Address on file | | | | | | | |
| 218868 | HERNANDEZ LOPEZ, JOCELYN | Address on file | | | | | | | |
| 218870 | HERNANDEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 218869 | HERNANDEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 218871 | HERNANDEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 218872 | HERNANDEZ LOPEZ, JORGE J. | Address on file | | | | | | | |
| 218873 | HERNANDEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 218875 | HERNANDEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 218874 | HERNANDEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 218876 | HERNANDEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 218877 | HERNANDEZ LOPEZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218878 | HERNANDEZ LOPEZ, JOSE F | Address on file | | | | | | | |
| 218879 | HERNANDEZ LOPEZ, JOSE G | Address on file | | | | | | | |
| 218880 | HERNANDEZ LOPEZ, JOSELITO | Address on file | | | | | | | |
| 218881 | Hernandez Lopez, Juan A | Address on file | | | | | | | |
| 218882 | HERNANDEZ LOPEZ, JUANITA | Address on file | | | | | | | |
| 218883 | HERNANDEZ LOPEZ, JUDITH | Address on file | | | | | | | |
| 218884 | HERNANDEZ LOPEZ, JULIA | Address on file | | | | | | | |
| 218885 | HERNANDEZ LOPEZ, JULIO | Address on file | | | | | | | |
| 218886 | HERNANDEZ LOPEZ, JULIO C | Address on file | | | | | | | |
| 218887 | Hernandez Lopez, Justo | Address on file | | | | | | | |
| 218888 | HERNANDEZ LOPEZ, KATHERINE | Address on file | | | | | | | |
| 796373 | HERNANDEZ LOPEZ, KATHERINE | Address on file | | | | | | | |
| 218889 | HERNANDEZ LOPEZ, KELVIN | Address on file | | | | | | | |
| 218890 | HERNANDEZ LOPEZ, KEVIN | Address on file | | | | | | | |
| 218891 | HERNANDEZ LOPEZ, LEONIDA | Address on file | | | | | | | |
| 218892 | HERNANDEZ LOPEZ, LILLIAN | Address on file | | | | | | | |
| 218893 | HERNANDEZ LOPEZ, LISSETTE | Address on file | | | | | | | |
| 218895 | HERNANDEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 218896 | HERNANDEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 218897 | HERNANDEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 218898 | HERNANDEZ LOPEZ, LUIS A | Address on file | | | | | | | |
| 218899 | HERNANDEZ LOPEZ, LUIS A | Address on file | | | | | | | |
| 218900 | HERNANDEZ LOPEZ, LUIS A. | Address on file | | | | | | | |
| 1464600 | Hernandez Lopez, Luis Angel | Address on file | | | | | | | |
| 218901 | HERNANDEZ LOPEZ, LUZ | Address on file | | | | | | | |
| 218902 | Hernandez Lopez, Lydia | Address on file | | | | | | | |
| 218904 | HERNANDEZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 218905 | HERNANDEZ LOPEZ, MARCOS | Address on file | | | | | | | |
| 218906 | HERNANDEZ LOPEZ, MARIA E | Address on file | | | | | | | |
| 218907 | HERNANDEZ LOPEZ, MARIA L | Address on file | | | | | | | |
| 2095140 | Hernandez Lopez, Maria M. | Address on file | | | | | | | |
| 218908 | HERNANDEZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 218909 | HERNANDEZ LOPEZ, MARICELIX | Address on file | | | | | | | |
| 218910 | HERNANDEZ LOPEZ, MARISELA | Address on file | | | | | | | |
| 218911 | HERNANDEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 1858490 | Hernandez Lopez, Maritza | Address on file | | | | | | | |
| 218912 | HERNANDEZ LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 1257138 | HERNANDEZ LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 218913 | Hernandez Lopez, Miguel A | Address on file | | | | | | | |
| 218914 | HERNANDEZ LOPEZ, MIRIAM | Address on file | | | | | | | |
| 218916 | HERNANDEZ LOPEZ, NATALIE E | Address on file | | | | | | | |
| 218915 | HERNANDEZ LOPEZ, NATALIE E | Address on file | | | | | | | |
| 218917 | HERNANDEZ LOPEZ, NELIDA | Address on file | | | | | | | |
| 218918 | HERNANDEZ LOPEZ, NEY L | Address on file | | | | | | | |
| 218919 | HERNANDEZ LOPEZ, NEZY ENID | Address on file | | | | | | | |
| 218920 | HERNANDEZ LOPEZ, NILDA | Address on file | | | | | | | |
| 2022111 | Hernandez Lopez, Nilda | Address on file | | | | | | | |
| 1588999 | Hernandez Lopez, Noel | Address on file | | | | | | | |
| 218921 | HERNANDEZ LOPEZ, NOEL | Address on file | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | Address on file | | | | | | | |
| 1722029 | HERNANDEZ LOPEZ, NOEL A. | Address on file | | | | | | | |
| 1783534 | HERNANDEZ LOPEZ, NORMA | Address on file | | | | | | | |
| 218922 | HERNANDEZ LOPEZ, NORMA | Address on file | | | | | | | |
| 218923 | HERNANDEZ LOPEZ, OLGA | Address on file | | | | | | | |
| 218924 | HERNANDEZ LOPEZ, ONEIDA | Address on file | | | | | | | |
| 853200 | HERNANDEZ LOPEZ, OSCAR A. | Address on file | | | | | | | |
| 218926 | HERNANDEZ LOPEZ, OSCAR A. | Address on file | | | | | | | |
| 218925 | HERNANDEZ LOPEZ, OSCAR A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 587 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218927 | Hernandez Lopez, Oscar E. | Address on file | | | | | | | |
| 218928 | Hernandez Lopez, Pedro A | Address on file | | | | | | | |
| 218929 | HERNANDEZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 218930 | HERNANDEZ LOPEZ, RAQUEL | Address on file | | | | | | | |
| 796374 | HERNANDEZ LOPEZ, REBECA | Address on file | | | | | | | |
| 218932 | HERNANDEZ LOPEZ, REINALDO | Address on file | | | | | | | |
| 218933 | Hernandez Lopez, Richard | Address on file | | | | | | | |
| 218934 | HERNANDEZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 218935 | HERNANDEZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 218936 | HERNANDEZ LOPEZ, ROBERT | Address on file | | | | | | | |
| 2167821 | Hernandez Lopez, Rosa | Address on file | | | | | | | |
| 796375 | HERNANDEZ LOPEZ, ROSA | Address on file | | | | | | | |
| 218938 | HERNANDEZ LOPEZ, SAMUEL A | Address on file | | | | | | | |
| 218939 | HERNANDEZ LOPEZ, SANTIAGO | Address on file | | | | | | | |
| 796376 | HERNANDEZ LOPEZ, SANTIAGO | Address on file | | | | | | | |
| 1727924 | Hernandez Lopez, Santiago | Address on file | | | | | | | |
| 1628943 | Hernández López, Santiago | Address on file | | | | | | | |
| 218940 | HERNANDEZ LOPEZ, SARYDEE | Address on file | | | | | | | |
| 218941 | HERNANDEZ LOPEZ, SHARON M. | Address on file | | | | | | | |
| 218942 | HERNANDEZ LOPEZ, SILVIA | Address on file | | | | | | | |
| 853201 | HERNANDEZ LOPEZ, SILVIA | Address on file | | | | | | | |
| 1565061 | Hernandez Lopez, Sixto | Address on file | | | | | | | |
| 218943 | HERNANDEZ LOPEZ, SONIA | Address on file | | | | | | | |
| 218944 | HERNANDEZ LOPEZ, SONIA M | Address on file | | | | | | | |
| 218945 | HERNANDEZ LOPEZ, VANESSA | Address on file | | | | | | | |
| 218946 | HERNANDEZ LOPEZ, VENTURA | Address on file | | | | | | | |
| 218947 | HERNANDEZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 218948 | HERNANDEZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 218949 | HERNANDEZ LOPEZ, WALLAESE | Address on file | | | | | | | |
| 218950 | HERNANDEZ LOPEZ, WALLES | Address on file | | | | | | | |
| 1614739 | Hernandez Lopez, Wanda | Address on file | | | | | | | |
| 218951 | HERNANDEZ LOPEZ, WANDA I. | Address on file | | | | | | | |
| 218952 | HERNANDEZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 218953 | HERNANDEZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 218954 | HERNANDEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 218955 | HERNANDEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 218957 | HERNANDEZ LOPEZ, YADIL J | Address on file | | | | | | | |
| 218958 | HERNANDEZ LOPEZ, YAHIMAR | Address on file | | | | | | | |
| 218959 | Hernandez Loren, Wilfredo D | Address on file | | | | | | | |
| 218960 | HERNANDEZ LORENZANA, ANGEL | Address on file | | | | | | | |
| 218961 | HERNANDEZ LORENZANA, CAROL | Address on file | | | | | | | |
| 218962 | HERNANDEZ LORENZO, ELSIE M | Address on file | | | | | | | |
| 218963 | HERNANDEZ LORENZO, GREGORIO | Address on file | | | | | | | |
| 218964 | HERNANDEZ LORENZO, IRVING | Address on file | | | | | | | |
| 218965 | HERNANDEZ LORENZO, JOSE L. | Address on file | | | | | | | |
| 218966 | HERNANDEZ LORENZO, JOSEAN | Address on file | | | | | | | |
| 2083475 | Hernandez Lorenzo, Nayda | Address on file | | | | | | | |
| 218967 | HERNANDEZ LORENZO, NAYDA | Address on file | | | | | | | |
| 218968 | HERNANDEZ LORING, MARIA V | Address on file | | | | | | | |
| 218969 | HERNANDEZ LOYOLA, JOED | Address on file | | | | | | | |
| 218971 | HERNANDEZ LOZADA, ANGEL L | Address on file | | | | | | | |
| 1801534 | HERNANDEZ LOZADA, CYNTHIA | Address on file | | | | | | | |
| 1618092 | Hernandez Lozada, Cynthia | Address on file | | | | | | | |
| 1614141 | Hernandez Lozada, Cynthia | Address on file | | | | | | | |
| 218972 | HERNANDEZ LOZADA, CYNTHIA | Address on file | | | | | | | |
| 1614113 | Hernandez Lozada, Cynthia | Address on file | | | | | | | |
| 1634833 | HERNANDEZ LOZADA, CYNTHIA | Address on file | | | | | | | |
| 1425343 | HERNANDEZ LOZADA, DAVID | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218975 | HERNANDEZ LOZADA, ELIZABETH | Address on file | | | | | | | |
| 796378 | HERNANDEZ LOZADA, EVELYN | Address on file | | | | | | | |
| 1420012 | HERNANDEZ LOZADA, ILEANA L. | HERNÁNDEZ LOZADA, ILEANA L. | URB. TOA ALTA HEIGHTS CALLE 28 AE-25 | | | TOA ALTA | PR | 00953 | |
| 218976 | HERNANDEZ LOZADA, IVELISSE | Address on file | | | | | | | |
| 218977 | HERNANDEZ LOZADA, JESUS | Address on file | | | | | | | |
| 218978 | HERNANDEZ LOZADA, LUZ | Address on file | | | | | | | |
| 218979 | Hernandez Lozada, Michelle | Address on file | | | | | | | |
| 218980 | HERNANDEZ LOZADA, NANCY | Address on file | | | | | | | |
| 796379 | HERNANDEZ LOZADA, NANCY | Address on file | | | | | | | |
| 218981 | HERNANDEZ LOZADA, NESTOR J | Address on file | | | | | | | |
| 796380 | HERNANDEZ LOZADA, NOEMI | Address on file | | | | | | | |
| 218982 | HERNANDEZ LOZADA, NOEMI | Address on file | | | | | | | |
| 218983 | HERNANDEZ LOZADA, OSCAR | Address on file | | | | | | | |
| 218984 | Hernandez Lozada, Wilfredo | Address on file | | | | | | | |
| 218985 | Hernandez Lozada, Woody H | Address on file | | | | | | | |
| 218986 | HERNANDEZ LOZADA, YOEL | Address on file | | | | | | | |
| 1420013 | HERNANDEZ LOZANO, ILEANA | CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 218987 | HERNANDEZ LOZANO, ILEANA | LIC. CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 218988 | HERNANDEZ LUCCA, RAMON | Address on file | | | | | | | |
| 218989 | HERNANDEZ LUCENA, JOSE | Address on file | | | | | | | |
| 218990 | HERNANDEZ LUCIANO, AIDA | Address on file | | | | | | | |
| 218991 | HERNANDEZ LUCIANO, ALIZ M. | Address on file | | | | | | | |
| 218992 | HERNANDEZ LUCIANO, EDDA M. | Address on file | | | | | | | |
| 218993 | HERNANDEZ LUCIANO, VIRMARIE | Address on file | | | | | | | |
| 218994 | HERNANDEZ LUGARDO, JOSE | Address on file | | | | | | | |
| 218995 | Hernandez Lugardo, Jose R | Address on file | | | | | | | |
| 218996 | HERNANDEZ LUGARDO, NOEMI | Address on file | | | | | | | |
| 218997 | HERNANDEZ LUGER, WILSON | Address on file | | | | | | | |
| 218998 | HERNANDEZ LUGO, ALFREDO | Address on file | | | | | | | |
| 218999 | HERNANDEZ LUGO, ANGEL L | Address on file | | | | | | | |
| 796382 | HERNANDEZ LUGO, DEBORAH | Address on file | | | | | | | |
| 219000 | HERNANDEZ LUGO, DOLLY | Address on file | | | | | | | |
| 796383 | HERNANDEZ LUGO, DOLLY E | Address on file | | | | | | | |
| 219001 | HERNANDEZ LUGO, EMILDA | Address on file | | | | | | | |
| 219002 | HERNANDEZ LUGO, JESSICA | Address on file | | | | | | | |
| 219003 | HERNANDEZ LUGO, JOSEFA | Address on file | | | | | | | |
| 219004 | HERNANDEZ LUGO, JOSUE | Address on file | | | | | | | |
| 219005 | HERNANDEZ LUGO, LUIS | Address on file | | | | | | | |
| 219006 | HERNANDEZ LUGO, NELLY | Address on file | | | | | | | |
| 219007 | HERNANDEZ LUGO, NOEL | Address on file | | | | | | | |
| 219008 | HERNANDEZ LUGO, OBED A | Address on file | | | | | | | |
| 219009 | HERNANDEZ LUGO, OMAR | Address on file | | | | | | | |
| 219010 | HERNANDEZ LUGO, OMAR | Address on file | | | | | | | |
| 219011 | HERNANDEZ LUGO, OSCAR | Address on file | | | | | | | |
| 219012 | HERNANDEZ LUGO, RAUL A | Address on file | | | | | | | |
| 219013 | HERNANDEZ LUGO, ROSA | Address on file | | | | | | | |
| 219014 | HERNANDEZ LUGO, ROXANNA M | Address on file | | | | | | | |
| 796386 | HERNANDEZ LUGO, ROXANNA M | Address on file | | | | | | | |
| 219015 | HERNANDEZ LUGO, YESENIA | Address on file | | | | | | | |
| 219017 | HERNANDEZ LUMBANO, MILAGROS | Address on file | | | | | | | |
| 219018 | HERNANDEZ LUMBANO, SIMON | Address on file | | | | | | | |
| 219019 | Hernandez Luna, Jose A | Address on file | | | | | | | |
| 219020 | HERNANDEZ LUNA, NESTOR | Address on file | | | | | | | |
| 219021 | HERNANDEZ LUNA, SANDRA | Address on file | | | | | | | |
| 796387 | HERNANDEZ MACHADO, LUIS | Address on file | | | | | | | |
| 219022 | HERNANDEZ MACHADO, LUIS R. | Address on file | | | | | | | |
| 219023 | HERNANDEZ MACHIN, BERNY | Address on file | | | | | | | |
| 219024 | Hernandez Machuca, Denise | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 589 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219025 | HERNANDEZ MACHUCA, WILFREDO | Address on file | | | | | | | |
| 219026 | HERNANDEZ MACLEAN, LIZMARIE | Address on file | | | | | | | |
| 219027 | HERNANDEZ MADERA, MARICEL | Address on file | | | | | | | |
| 218903 | HERNANDEZ MAESTRE, ALEIDA | Address on file | | | | | | | |
| 844578 | HERNANDEZ MAINTENANCE | PO BOX 7772 | | | | CAROLINA | PR | 00986 | |
| 218956 | HERNANDEZ MAISONAVE, ABRAHAM | Address on file | | | | | | | |
| 219028 | HERNANDEZ MAISONAVE, ELBA I . | Address on file | | | | | | | |
| 219030 | HERNANDEZ MAISONAVE, HECTOR | Address on file | | | | | | | |
| 219031 | HERNANDEZ MAISONET, DAVID | Address on file | | | | | | | |
| 219032 | HERNANDEZ MAISONET, HEIDY | Address on file | | | | | | | |
| 219033 | HERNANDEZ MAISONET, JORGE | Address on file | | | | | | | |
| 219034 | Hernandez Maisonet, Jose L | Address on file | | | | | | | |
| 219035 | HERNANDEZ MAISONET, MARIBEL | Address on file | | | | | | | |
| 219036 | HERNANDEZ MAISONET, MIGUEL | Address on file | | | | | | | |
| 219037 | HERNANDEZ MAISONET, NIDIA S | Address on file | | | | | | | |
| 2068835 | Hernandez Majica, Ines | Address on file | | | | | | | |
| 1911688 | HERNANDEZ MALAUE, ZORAIDA | Address on file | | | | | | | |
| 1627410 | Hernandez Malave , Maria L | Address on file | | | | | | | |
| 219038 | HERNANDEZ MALAVE, JUAN | Address on file | | | | | | | |
| 219039 | HERNANDEZ MALAVE, MARIA L | Address on file | | | | | | | |
| 1806910 | Hernandez Malave, Maria L. | Address on file | | | | | | | |
| 1963267 | Hernandez Malave, Maria L. | Address on file | | | | | | | |
| 219040 | HERNANDEZ MALAVE, MARITZA | Address on file | | | | | | | |
| 1990498 | Hernandez Malave, Zoraida | Address on file | | | | | | | |
| 219041 | HERNANDEZ MALAVE, ZORAIDA | Address on file | | | | | | | |
| 1887227 | Hernandez Malave, Zoraida | Address on file | | | | | | | |
| 1933432 | Hernandez Malave, Zoraida | Address on file | | | | | | | |
| 1832686 | Hernandez Malave, Zoraida | Address on file | | | | | | | |
| 219042 | HERNANDEZ MALDONADO MD, GUSTAVO | Address on file | | | | | | | |
| 219043 | HERNANDEZ MALDONADO MD, JUAN J | Address on file | | | | | | | |
| 219044 | HERNANDEZ MALDONADO, AILEEN | Address on file | | | | | | | |
| 219045 | HERNANDEZ MALDONADO, ALEXIS | Address on file | | | | | | | |
| 219046 | HERNANDEZ MALDONADO, ARLENE | Address on file | | | | | | | |
| 219047 | HERNANDEZ MALDONADO, AUGUSTO | Address on file | | | | | | | |
| 219048 | HERNANDEZ MALDONADO, CARINEL | Address on file | | | | | | | |
| 219049 | HERNANDEZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 219050 | HERNANDEZ MALDONADO, CARMEN I. | Address on file | | | | | | | |
| 219051 | HERNANDEZ MALDONADO, CARMEN L | Address on file | | | | | | | |
| 219052 | HERNANDEZ MALDONADO, CRISTINA | Address on file | | | | | | | |
| 219053 | HERNANDEZ MALDONADO, CRUZ M | Address on file | | | | | | | |
| 1957391 | Hernandez Maldonado, Cruz Maria | Address on file | | | | | | | |
| 219054 | HERNANDEZ MALDONADO, DAISY | Address on file | | | | | | | |
| 219055 | HERNANDEZ MALDONADO, DAMARIS | Address on file | | | | | | | |
| 219056 | Hernandez Maldonado, Elliot | Address on file | | | | | | | |
| 1540022 | Hernandez Maldonado, Elliot | Address on file | | | | | | | |
| 219057 | HERNANDEZ MALDONADO, ESPERANZA | Address on file | | | | | | | |
| 219058 | Hernandez Maldonado, Felix M | Address on file | | | | | | | |
| 1570457 | Hernandez Maldonado, Felix M | Address on file | | | | | | | |
| 219059 | HERNANDEZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 219060 | HERNANDEZ MALDONADO, HECTOR H | Address on file | | | | | | | |
| 219061 | HERNANDEZ MALDONADO, HECTOR L | Address on file | | | | | | | |
| 219062 | HERNANDEZ MALDONADO, IAN | Address on file | | | | | | | |
| 219063 | HERNANDEZ MALDONADO, IRIS | Address on file | | | | | | | |
| 219064 | HERNANDEZ MALDONADO, IRMA | Address on file | | | | | | | |
| 219065 | HERNANDEZ MALDONADO, IRMA | Address on file | | | | | | | |
| 219067 | HERNANDEZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 219066 | HERNANDEZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 219068 | Hernandez Maldonado, Jorge L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 590 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219069 | HERNANDEZ MALDONADO, JORGE M | Address on file | | | | | | | |
| 219070 | Hernandez Maldonado, Jose J | Address on file | | | | | | | |
| 219071 | HERNANDEZ MALDONADO, JUANA | Address on file | | | | | | | |
| 219072 | Hernandez Maldonado, Juana M | Address on file | | | | | | | |
| 219073 | HERNANDEZ MALDONADO, JUANA M. | Address on file | | | | | | | |
| 219074 | HERNANDEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 219075 | HERNANDEZ MALDONADO, LUZ M | Address on file | | | | | | | |
| 796388 | HERNANDEZ MALDONADO, LYRAMIZ | Address on file | | | | | | | |
| 219076 | HERNANDEZ MALDONADO, MADELINE | Address on file | | | | | | | |
| 219077 | HERNANDEZ MALDONADO, MANUEL | Address on file | | | | | | | |
| 219078 | Hernandez Maldonado, Maria L | Address on file | | | | | | | |
| 2181804 | Hernandez Maldonado, Maria Luisa | Address on file | | | | | | | |
| 219079 | HERNANDEZ MALDONADO, MARISOL | Address on file | | | | | | | |
| 219080 | Hernandez Maldonado, Marta | Address on file | | | | | | | |
| 219081 | HERNANDEZ MALDONADO, MELISABEL | Address on file | | | | | | | |
| 1942718 | Hernandez Maldonado, Miriam | Address on file | | | | | | | |
| 219082 | HERNANDEZ MALDONADO, NORMA I | Address on file | | | | | | | |
| 1258472 | HERNANDEZ MALDONADO, OMAR | Address on file | | | | | | | |
| 219083 | HERNANDEZ MALDONADO, PETER | Address on file | | | | | | | |
| 219084 | HERNANDEZ MALDONADO, ROCIO | Address on file | | | | | | | |
| 796389 | HERNANDEZ MALDONADO, RUTHMARIE | Address on file | | | | | | | |
| 1873630 | Hernandez Maldonado, Victor | 41104 - Paseo Turey - Villas del Turey | | | | Coto Laurel | PR | 00780 | |
| 219085 | HERNANDEZ MALDONADO, VICTOR | Address on file | | | | | | | |
| 219086 | HERNANDEZ MALDONADO, WANDA I | Address on file | | | | | | | |
| 219087 | HERNANDEZ MALDONADO, YASHIRA | Address on file | | | | | | | |
| 796390 | HERNANDEZ MALDONADO, YASHIRA Z | Address on file | | | | | | | |
| 219088 | HERNANDEZ MALDONADO, YOLANDA | Address on file | | | | | | | |
| 219089 | HERNANDEZ MALDONADO, ZAIDA | Address on file | | | | | | | |
| 1764732 | HERNANDEZ MALDONADO, ZAIDA V | Address on file | | | | | | | |
| 219090 | HERNANDEZ MALDQNADO, HILDA | Address on file | | | | | | | |
| 219091 | HERNANDEZ MALECIO, GLADYS M | Address on file | | | | | | | |
| 219092 | HERNANDEZ MANAUTOV, MARIA | Address on file | | | | | | | |
| 219093 | HERNANDEZ MANGUAL, JOHANNA | Address on file | | | | | | | |
| 219094 | HERNANDEZ MANGUAL, LUIS R. | Address on file | | | | | | | |
| 796391 | HERNANDEZ MANGUAL, MAYRA | Address on file | | | | | | | |
| 219095 | HERNANDEZ MANGUAL, MAYRA E | Address on file | | | | | | | |
| 666361 | HERNANDEZ MANTENANCE CO | BOX 7772 | | | | CAROLINA | PR | 00630 | |
| 219096 | HERNANDEZ MANTILLA, SOLEIMY | Address on file | | | | | | | |
| 219097 | Hernandez Manzano, Benjamin | Address on file | | | | | | | |
| 219098 | HERNANDEZ MANZANO, JESUS | Address on file | | | | | | | |
| 218974 | HERNANDEZ MARCANO, CARLOS | Address on file | | | | | | | |
| 219099 | HERNANDEZ MARCHAND, CARLOS | Address on file | | | | | | | |
| 219100 | Hernandez Marin, Beatriz | Address on file | | | | | | | |
| 219101 | Hernandez Marin, Eduardo | Address on file | | | | | | | |
| 219102 | HERNANDEZ MARIN, ELBA | Address on file | | | | | | | |
| 219103 | HERNANDEZ MARIN, EMIL | Address on file | | | | | | | |
| 219104 | HERNANDEZ MARIN, GILBERTO | Address on file | | | | | | | |
| 219105 | HERNANDEZ MARIN, JOSE | Address on file | | | | | | | |
| 796393 | HERNANDEZ MAROUEZ, LUZ D | Address on file | | | | | | | |
| 219106 | HERNANDEZ MARQUEZ, AUREA | Address on file | | | | | | | |
| 219107 | HERNANDEZ MARQUEZ, CARMELO | Address on file | | | | | | | |
| 219108 | Hernandez Marquez, Carmen L | Address on file | | | | | | | |
| 796394 | HERNANDEZ MARQUEZ, CARMEN M | Address on file | | | | | | | |
| 219109 | HERNANDEZ MARQUEZ, DIANA I | Address on file | | | | | | | |
| 219110 | HERNANDEZ MARQUEZ, EDGAR | Address on file | | | | | | | |
| 219111 | HERNANDEZ MARQUEZ, JOCELYN | Address on file | | | | | | | |
| 219112 | Hernandez Marquez, Leonardo | Address on file | | | | | | | |
| 219113 | HERNANDEZ MARQUEZ, LESBIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 591 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219114 | HERNANDEZ MARQUEZ, LUCIA | Address on file | | | | | | | |
| 2116333 | Hernandez Marquez, Lucia | Address on file | | | | | | | |
| 219115 | HERNANDEZ MARQUEZ, LUZ D | Address on file | | | | | | | |
| 219116 | HERNANDEZ MARQUEZ, MONICA | Address on file | | | | | | | |
| 219117 | HERNANDEZ MARQUEZ, NORMA C. | Address on file | | | | | | | |
| 219118 | HERNANDEZ MARQUEZ, VICTOR M | Address on file | | | | | | | |
| 219119 | HERNANDEZ MARRERO LOURDES | Address on file | | | | | | | |
| 219120 | HERNANDEZ MARRERO, ARIEL | Address on file | | | | | | | |
| 1258473 | HERNANDEZ MARRERO, CARLOS | Address on file | | | | | | | |
| 219121 | HERNANDEZ MARRERO, CARMEN R | Address on file | | | | | | | |
| 219122 | HERNANDEZ MARRERO, DAISY | Address on file | | | | | | | |
| 219123 | HERNANDEZ MARRERO, DOMINGO R | Address on file | | | | | | | |
| 219124 | HERNANDEZ MARRERO, ELIAS | Address on file | | | | | | | |
| 219125 | HERNANDEZ MARRERO, ENCARNACION | Address on file | | | | | | | |
| 219126 | HERNANDEZ MARRERO, GRISSEL | Address on file | | | | | | | |
| 219127 | HERNANDEZ MARRERO, JOSE | Address on file | | | | | | | |
| 219128 | HERNANDEZ MARRERO, JOSEFINA | Address on file | | | | | | | |
| 219129 | HERNANDEZ MARRERO, JUAN M | Address on file | | | | | | | |
| 219130 | HERNANDEZ MARRERO, LEOPOLDO | Address on file | | | | | | | |
| 219132 | HERNANDEZ MARRERO, MADELINE | Address on file | | | | | | | |
| 219133 | HERNANDEZ MARRERO, MAGALI | Address on file | | | | | | | |
| 796395 | HERNANDEZ MARRERO, MAGALIE | Address on file | | | | | | | |
| 796396 | HERNANDEZ MARRERO, MARIA | Address on file | | | | | | | |
| 219134 | HERNANDEZ MARRERO, MARIA T | Address on file | | | | | | | |
| 1983480 | Hernandez Marrero, Maria T. | Address on file | | | | | | | |
| 219135 | HERNANDEZ MARRERO, MARIAM | Address on file | | | | | | | |
| 796397 | HERNANDEZ MARRERO, MIRIAM | Address on file | | | | | | | |
| 219136 | HERNANDEZ MARRERO, MIRIAM | Address on file | | | | | | | |
| 219137 | HERNANDEZ MARRERO, OMAR | Address on file | | | | | | | |
| 219138 | HERNANDEZ MARRERO, RICARDO | Address on file | | | | | | | |
| 219139 | HERNANDEZ MARRERO, RUBEN | Address on file | | | | | | | |
| 219140 | Hernandez Marrero, Ruben | Address on file | | | | | | | |
| 219141 | HERNANDEZ MARRERO, SALVADOR | Address on file | | | | | | | |
| 219142 | HERNANDEZ MARTI, PEDRO | Address on file | | | | | | | |
| 219143 | HERNANDEZ MARTIN, CARILIS | Address on file | | | | | | | |
| 219144 | HERNANDEZ MARTIN, MARIA A | Address on file | | | | | | | |
| 666362 | HERNANDEZ MARTINEZ RAFAEL | 1912 COND CONDADO DEL MAR | | | | SANTURCE | PR | 00907 | |
| 1731638 | HERNANDEZ MARTINEZ, AARON | Address on file | | | | | | | |
| 219145 | HERNANDEZ MARTINEZ, ABIMAEL | Address on file | | | | | | | |
| 219146 | HERNANDEZ MARTINEZ, ADA I. | Address on file | | | | | | | |
| 219147 | HERNANDEZ MARTINEZ, AGUSTIN | Address on file | | | | | | | |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 219148 | HERNANDEZ MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 1741486 | Hernandez Martinez, Alexander | Address on file | | | | | | | |
| 219149 | HERNANDEZ MARTINEZ, ALVARO | Address on file | | | | | | | |
| 1980399 | Hernandez Martinez, Angel | Address on file | | | | | | | |
| 2039702 | Hernandez Martinez, Angel | Address on file | | | | | | | |
| 2068673 | Hernandez Martinez, Angel | Address on file | | | | | | | |
| 2006272 | HERNANDEZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 219150 | HERNANDEZ MARTINEZ, ANGEL M. | Address on file | | | | | | | |
| 219152 | HERNANDEZ MARTINEZ, ANITA | Address on file | | | | | | | |
| 219153 | HERNANDEZ MARTINEZ, ARISTIDES | Address on file | | | | | | | |
| 219154 | HERNANDEZ MARTINEZ, BRENDA I | Address on file | | | | | | | |
| 1425344 | HERNANDEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 219155 | HERNANDEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 1258474 | HERNANDEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 219156 | HERNANDEZ MARTINEZ, CARMEN J. | Address on file | | | | | | | |
| 219157 | HERNANDEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 592 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219158 | HERNANDEZ MARTINEZ, CARMEN Y | Address on file | | | | | | | |
| 219159 | HERNANDEZ MARTINEZ, CHAVELY | Address on file | | | | | | | |
| 219160 | HERNANDEZ MARTINEZ, DANESSA | Address on file | | | | | | | |
| 219161 | HERNANDEZ MARTINEZ, DIMARIS | Address on file | | | | | | | |
| 219162 | HERNANDEZ MARTINEZ, DORCAS | Address on file | | | | | | | |
| 219163 | HERNANDEZ MARTINEZ, EDDIE | Address on file | | | | | | | |
| 219164 | HERNANDEZ MARTINEZ, EDGAR | Address on file | | | | | | | |
| 219165 | HERNANDEZ MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 219166 | HERNANDEZ MARTINEZ, ELIA M | Address on file | | | | | | | |
| 2027967 | Hernandez Martinez, Elia Maria | Address on file | | | | | | | |
| 219167 | HERNANDEZ MARTINEZ, ELISAMUEL | Address on file | | | | | | | |
| 219168 | HERNANDEZ MARTINEZ, ELOISA | Address on file | | | | | | | |
| 219169 | HERNANDEZ MARTINEZ, ELVIN | Address on file | | | | | | | |
| 796398 | HERNANDEZ MARTINEZ, ELVIN | Address on file | | | | | | | |
| 219151 | HERNANDEZ MARTINEZ, ERLINE | Address on file | | | | | | | |
| 219170 | HERNANDEZ MARTINEZ, EVA | Address on file | | | | | | | |
| 219171 | HERNANDEZ MARTINEZ, FELIX | Address on file | | | | | | | |
| 796399 | HERNANDEZ MARTINEZ, FRANCHESCA E | Address on file | | | | | | | |
| 219172 | HERNANDEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 219173 | HERNANDEZ MARTINEZ, GILBERT | Address on file | | | | | | | |
| 219174 | HERNANDEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 219175 | HERNANDEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 219176 | HERNANDEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 219177 | HERNANDEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 219178 | HERNANDEZ MARTINEZ, GLORIA I | Address on file | | | | | | | |
| 219179 | HERNANDEZ MARTINEZ, GRISSELLE | Address on file | | | | | | | |
| 219181 | HERNANDEZ MARTINEZ, GWENDOLYN | Address on file | | | | | | | |
| 219180 | HERNANDEZ MARTINEZ, GWENDOLYN | Address on file | | | | | | | |
| 219182 | HERNANDEZ MARTINEZ, HECTOR R | Address on file | | | | | | | |
| 219183 | HERNANDEZ MARTINEZ, HILDA A | Address on file | | | | | | | |
| 219184 | HERNANDEZ MARTINEZ, IDALIZ | Address on file | | | | | | | |
| 2203418 | Hernandez Martinez, Idsya E. | Address on file | | | | | | | |
| 219185 | HERNANDEZ MARTINEZ, ISRAEL | Address on file | | | | | | | |
| 219186 | HERNANDEZ MARTINEZ, JACKSIRA | Address on file | | | | | | | |
| 219187 | HERNANDEZ MARTINEZ, JACKSIRA | Address on file | | | | | | | |
| 219188 | HERNANDEZ MARTINEZ, JEANNETTE | Address on file | | | | | | | |
| 219189 | HERNANDEZ MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 796400 | HERNANDEZ MARTINEZ, JESSENIA | Address on file | | | | | | | |
| 219190 | HERNANDEZ MARTINEZ, JESSICA | Address on file | | | | | | | |
| 219191 | HERNANDEZ MARTINEZ, JOARELIA | Address on file | | | | | | | |
| 219192 | HERNANDEZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 219193 | Hernandez Martinez, Jose A. | Address on file | | | | | | | |
| 219194 | HERNANDEZ MARTINEZ, JOSE D. | Address on file | | | | | | | |
| 219195 | HERNANDEZ MARTINEZ, JOSE G | Address on file | | | | | | | |
| 219196 | HERNANDEZ MARTINEZ, JOSE J | Address on file | | | | | | | |
| 219197 | Hernandez Martinez, Jose J | Address on file | | | | | | | |
| 219198 | HERNANDEZ MARTINEZ, JOSE R | Address on file | | | | | | | |
| 219199 | HERNANDEZ MARTINEZ, JUAN J | Address on file | | | | | | | |
| 796401 | HERNANDEZ MARTINEZ, JUAN J | Address on file | | | | | | | |
| 219200 | HERNANDEZ MARTINEZ, JUAN L. | Address on file | | | | | | | |
| 219201 | HERNANDEZ MARTINEZ, JUAN M | Address on file | | | | | | | |
| 219202 | HERNANDEZ MARTINEZ, JUANA M | Address on file | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | Address on file | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | Address on file | | | | | | | |
| 219203 | HERNÁNDEZ MARTINEZ, JUANITA | Address on file | | | | | | | |
| 219204 | HERNANDEZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 219205 | HERNANDEZ MARTINEZ, KATIA | Address on file | | | | | | | |
| 219206 | Hernandez Martinez, Ketty | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219207 | HERNANDEZ MARTINEZ, KHARIS | Address on file | | | | | | | |
| 219208 | HERNANDEZ MARTINEZ, KRISTIE L | Address on file | | | | | | | |
| 219209 | HERNANDEZ MARTINEZ, LILLIAM | Address on file | | | | | | | |
| 219210 | HERNANDEZ MARTINEZ, LORNA | Address on file | | | | | | | |
| 1900538 | Hernandez Martinez, Luis A | Address on file | | | | | | | |
| 219211 | HERNANDEZ MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 219212 | HERNANDEZ MARTINEZ, LUIS E. | Address on file | | | | | | | |
| 219213 | HERNANDEZ MARTINEZ, LUIS R | Address on file | | | | | | | |
| 219214 | HERNANDEZ MARTINEZ, LUIS R | Address on file | | | | | | | |
| 219215 | HERNANDEZ MARTINEZ, LUZ E | Address on file | | | | | | | |
| 1864698 | Hernandez Martinez, Luz E. | Address on file | | | | | | | |
| 1420015 | HERNANDEZ MARTINEZ, LUZ M. | JORGE E. RAMOS MORA | PMB 790 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 219216 | HERNANDEZ MARTINEZ, LUZ P | Address on file | | | | | | | |
| 1965590 | Hernandez Martinez, Luz Patricia | 616 Calle Jazmin | Llanos del Sur | | | Coto Laurel | PR | 00780 | |
| 219218 | HERNANDEZ MARTINEZ, LUZ Y | Address on file | | | | | | | |
| 219217 | HERNANDEZ MARTINEZ, LUZ Y | Address on file | | | | | | | |
| 796402 | HERNANDEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 219219 | HERNANDEZ MARTINEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 219220 | HERNANDEZ MARTINEZ, MARIA GABRIELA | Address on file | | | | | | | |
| 219221 | HERNANDEZ MARTINEZ, MARIA J | Address on file | | | | | | | |
| 219222 | HERNANDEZ MARTINEZ, MARIA T | Address on file | | | | | | | |
| 219223 | HERNANDEZ MARTINEZ, MARIANELA | Address on file | | | | | | | |
| 219224 | HERNANDEZ MARTINEZ, MARICELA | Address on file | | | | | | | |
| 219225 | HERNANDEZ MARTINEZ, MARIEN | Address on file | | | | | | | |
| 219226 | HERNANDEZ MARTINEZ, MARITZA | Address on file | | | | | | | |
| 219227 | HERNANDEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 1591565 | HERNANDEZ MARTINEZ, MARTA M | Address on file | | | | | | | |
| 219229 | HERNANDEZ MARTINEZ, MARYBET | Address on file | | | | | | | |
| 219230 | HERNANDEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 219231 | HERNANDEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 853202 | HERNANDEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 219233 | HERNANDEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 2171560 | Hernandez Martinez, Miguel | Address on file | | | | | | | |
| 219234 | HERNANDEZ MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 219235 | HERNANDEZ MARTINEZ, NANCY | Address on file | | | | | | | |
| 219236 | HERNANDEZ MARTINEZ, NEREIDA | Address on file | | | | | | | |
| 219237 | HERNANDEZ MARTINEZ, NOEL | Address on file | | | | | | | |
| 796403 | HERNANDEZ MARTINEZ, NORMA | Address on file | | | | | | | |
| 219238 | HERNANDEZ MARTINEZ, NORMA I | Address on file | | | | | | | |
| 219239 | HERNANDEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 414849 | HERNANDEZ MARTINEZ, PROVIDENCIA | Address on file | | | | | | | |
| 219240 | HERNANDEZ MARTINEZ, PROVIDENCIA | Address on file | | | | | | | |
| 219241 | HERNANDEZ MARTINEZ, REBECCA | Address on file | | | | | | | |
| 219242 | HERNANDEZ MARTINEZ, REINA | Address on file | | | | | | | |
| 219243 | HERNANDEZ MARTINEZ, REINA M | Address on file | | | | | | | |
| 219244 | HERNANDEZ MARTINEZ, RICARDO | Address on file | | | | | | | |
| 219245 | HERNANDEZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 219246 | HERNANDEZ MARTINEZ, ROSA E | Address on file | | | | | | | |
| 219247 | HERNANDEZ MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 219248 | HERNANDEZ MARTINEZ, TANIA M. | Address on file | | | | | | | |
| 219249 | HERNANDEZ MARTINEZ, VICTOR | Address on file | | | | | | | |
| 219250 | HERNANDEZ MARTINEZ, WALDEMAR | Address on file | | | | | | | |
| 219251 | HERNANDEZ MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 219252 | HERNANDEZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 219253 | HERNANDEZ MARTINEZ, ZARYBETH | Address on file | | | | | | | |
| 219254 | HERNANDEZ MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 219256 | HERNANDEZ MARTINO, ANA B. | Address on file | | | | | | | |
| 219257 | HERNANDEZ MARTIR, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219258 | HERNANDEZ MARTIR, PEDRO | Address on file | | | | | | | |
| 219259 | HERNANDEZ MARZAN, RAMON | Address on file | | | | | | | |
| 219260 | HERNANDEZ MASELLI, FERNANDO | Address on file | | | | | | | |
| 219261 | Hernandez Massane, Ivelisse | Address on file | | | | | | | |
| 219262 | HERNANDEZ MASSANET, NELSON | Address on file | | | | | | | |
| 219263 | HERNANDEZ MATEO, HERNAN | Address on file | | | | | | | |
| 796404 | HERNANDEZ MATEO, LUIS | Address on file | | | | | | | |
| 219264 | HERNANDEZ MATEO, LUIS A | Address on file | | | | | | | |
| 219265 | HERNANDEZ MATEO, MARIA DE LOS A | Address on file | | | | | | | |
| 2200516 | Hernandez Mateo, Roberto | Address on file | | | | | | | |
| 219266 | HERNANDEZ MATIAS, ALBERTO | Address on file | | | | | | | |
| 219267 | HERNANDEZ MATIAS, JOSE R | Address on file | | | | | | | |
| 219268 | HERNANDEZ MATIAS, JOSE R | Address on file | | | | | | | |
| 219269 | HERNANDEZ MATIAS, YOLANDA I | Address on file | | | | | | | |
| 219270 | HERNANDEZ MATOS, ANGEL | Address on file | | | | | | | |
| 219271 | HERNANDEZ MATOS, ANGEL J | Address on file | | | | | | | |
| 219272 | HERNANDEZ MATOS, BAUDILIO | Address on file | | | | | | | |
| 46193 | HERNANDEZ MATOS, BAUDILIO | Address on file | | | | | | | |
| 219273 | HERNANDEZ MATOS, CARLOS | Address on file | | | | | | | |
| 219274 | HERNANDEZ MATOS, CARMEN | Address on file | | | | | | | |
| 219275 | HERNANDEZ MATOS, CARMEN M | Address on file | | | | | | | |
| 1994750 | Hernandez Matos, Carmen M. | Address on file | | | | | | | |
| 219276 | HERNANDEZ MATOS, EDWIN | Address on file | | | | | | | |
| 219277 | HERNANDEZ MATOS, EDWIN | Address on file | | | | | | | |
| 219278 | HERNANDEZ MATOS, EVELIO | Address on file | | | | | | | |
| 219279 | HERNANDEZ MATOS, GILBERTO | Address on file | | | | | | | |
| 219280 | HERNANDEZ MATOS, ILEANA | Address on file | | | | | | | |
| 219281 | HERNANDEZ MATOS, LEONIDES | Address on file | | | | | | | |
| 219282 | HERNANDEZ MATOS, LYDIA | Address on file | | | | | | | |
| 219283 | HERNANDEZ MATOS, NELSON | Address on file | | | | | | | |
| 219284 | HERNANDEZ MATOS, NILDA MARYS | Address on file | | | | | | | |
| 219285 | HERNANDEZ MATOS, NYDIA | Address on file | | | | | | | |
| 219286 | HERNANDEZ MATOS, NYDIA I. | Address on file | | | | | | | |
| 219287 | HERNANDEZ MATOS, NYDIA I. | Address on file | | | | | | | |
| 219288 | HERNANDEZ MATOS, ORLANDO R | Address on file | | | | | | | |
| 1823368 | Hernandez Matos, Orlando R. | Address on file | | | | | | | |
| 219289 | Hernandez Matos, Roberto | Address on file | | | | | | | |
| 219290 | HERNANDEZ MATOS, SARA | Address on file | | | | | | | |
| 219291 | HERNANDEZ MATOS, SUSELI | Address on file | | | | | | | |
| 219292 | Hernandez Matos, Yadiebed | Address on file | | | | | | | |
| 219293 | HERNANDEZ MATTA, ANGEL M | Address on file | | | | | | | |
| 1992308 | Hernandez Maygonet, Miguel A. | Address on file | | | | | | | |
| 219294 | HERNANDEZ MAYORAL, HECTOR J. | Address on file | | | | | | | |
| 219295 | HERNANDEZ MAYORAL, JUAN | Address on file | | | | | | | |
| 219296 | HERNANDEZ MAYSONET, DIANA | Address on file | | | | | | | |
| 219297 | HERNANDEZ MD , LAZARO A | Address on file | | | | | | | |
| 219298 | HERNANDEZ MD , VENUS N | Address on file | | | | | | | |
| 219299 | HERNANDEZ MD, INES | Address on file | | | | | | | |
| 219300 | HERNANDEZ MD, MONICA | Address on file | | | | | | | |
| 219301 | HERNANDEZ MEDERO, ISABEL | Address on file | | | | | | | |
| 219302 | HERNANDEZ MEDERO, LUIS | Address on file | | | | | | | |
| 219303 | HERNANDEZ MEDERO, MILITZA | Address on file | | | | | | | |
| 219304 | HERNANDEZ MEDERO, MILITZA | Address on file | | | | | | | |
| 219305 | HERNANDEZ MEDERO, ZAIDA | Address on file | | | | | | | |
| 219306 | HERNANDEZ MEDINA MD, ARLENE | Address on file | | | | | | | |
| 219307 | HERNANDEZ MEDINA, ALICE M | Address on file | | | | | | | |
| 2084250 | Hernandez Medina, Alicia | Address on file | | | | | | | |
| 219308 | HERNANDEZ MEDINA, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 595 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219309 | HERNANDEZ MEDINA, AMAURY | Address on file | | | | | | | |
| 219310 | Hernandez Medina, Arcides | Address on file | | | | | | | |
| 2096612 | Hernandez Medina, Arcides | Address on file | | | | | | | |
| 219311 | HERNANDEZ MEDINA, ARCIDES | Address on file | | | | | | | |
| 219312 | HERNANDEZ MEDINA, ARLENE | Address on file | | | | | | | |
| 219313 | HERNANDEZ MEDINA, CARMEN M | Address on file | | | | | | | |
| 796406 | HERNANDEZ MEDINA, CARMEN M | Address on file | | | | | | | |
| 2063650 | Hernandez Medina, Carmen M. | Address on file | | | | | | | |
| 2063650 | Hernandez Medina, Carmen M. | Address on file | | | | | | | |
| 219314 | Hernandez Medina, Carol E. | Address on file | | | | | | | |
| 219315 | HERNANDEZ MEDINA, DANIEL | Address on file | | | | | | | |
| 219316 | HERNANDEZ MEDINA, DAVID | Address on file | | | | | | | |
| 796407 | HERNANDEZ MEDINA, EDWIN | Address on file | | | | | | | |
| 219317 | HERNANDEZ MEDINA, EDWIN | Address on file | | | | | | | |
| 219318 | HERNANDEZ MEDINA, EVELYN | Address on file | | | | | | | |
| 219319 | HERNANDEZ MEDINA, FELIX | Address on file | | | | | | | |
| 219320 | HERNANDEZ MEDINA, GLORIA M | Address on file | | | | | | | |
| 219321 | HERNANDEZ MEDINA, IRMA | Address on file | | | | | | | |
| 219322 | HERNANDEZ MEDINA, JEANETTE M | Address on file | | | | | | | |
| 219323 | HERNANDEZ MEDINA, JENNIFER | Address on file | | | | | | | |
| 219324 | HERNANDEZ MEDINA, JORGE | Address on file | | | | | | | |
| 1420016 | HERNÁNDEZ MEDINA, JOSÉ A. | LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 HATO REY | | | SAN JUAN | PR | 00918 | |
| 219325 | HERNANDEZ MEDINA, JOSE M | Address on file | | | | | | | |
| 219326 | HERNANDEZ MEDINA, JUAN | Address on file | | | | | | | |
| 219328 | HERNANDEZ MEDINA, JUAN D | Address on file | | | | | | | |
| 796408 | HERNANDEZ MEDINA, LEYLA M | Address on file | | | | | | | |
| 219329 | Hernandez Medina, Licette | Address on file | | | | | | | |
| 219330 | HERNANDEZ MEDINA, LUIS | Address on file | | | | | | | |
| 219331 | HERNANDEZ MEDINA, LUZ M | Address on file | | | | | | | |
| 219332 | HERNANDEZ MEDINA, MARIA E | Address on file | | | | | | | |
| 1824853 | HERNANDEZ MEDINA, PEDRO | Address on file | | | | | | | |
| 219333 | HERNANDEZ MEDINA, PEDRO | Address on file | | | | | | | |
| 2033906 | Hernandez Medina, Pedro | Address on file | | | | | | | |
| 219334 | HERNANDEZ MEDINA, RADAMES | Address on file | | | | | | | |
| 219335 | HERNANDEZ MEDINA, RAQUEL | Address on file | | | | | | | |
| 219336 | HERNANDEZ MEDINA, ROSA M | Address on file | | | | | | | |
| 1968840 | HERNANDEZ MEDINA, ROSA S | Address on file | | | | | | | |
| 219337 | HERNANDEZ MEDINA, ROSA S | Address on file | | | | | | | |
| 796409 | HERNANDEZ MEDINA, ROSA S | Address on file | | | | | | | |
| 219338 | HERNANDEZ MEDINA, VICTOR | Address on file | | | | | | | |
| 219339 | HERNANDEZ MEDINA, WALDEMAR | Address on file | | | | | | | |
| 219340 | HERNANDEZ MEDINA, WILFREDO | Address on file | | | | | | | |
| 219341 | Hernandez Medina, Wilfredo | Address on file | | | | | | | |
| 219342 | Hernandez Medina, Wilfredo | Address on file | | | | | | | |
| 219343 | HERNANDEZ MEDINA, WILLIAM | Address on file | | | | | | | |
| 219344 | HERNANDEZ MEDINA, YANIRA | Address on file | | | | | | | |
| 219345 | HERNANDEZ MEDINA, YASHIRA | Address on file | | | | | | | |
| 219346 | HERNANDEZ MEIENDEZ, RUDITH | Address on file | | | | | | | |
| 219347 | HERNANDEZ MELCHOR, CAMELIA | Address on file | | | | | | | |
| 219348 | HERNANDEZ MELECIO, GLADYS M. | Address on file | | | | | | | |
| 1797984 | Hernandez Melecio, Gregoria | Address on file | | | | | | | |
| 1786067 | HERNANDEZ MELECIO, GREGORIA | Address on file | | | | | | | |
| 796411 | HERNANDEZ MELECIO, TIARA E | Address on file | | | | | | | |
| 219350 | HERNANDEZ MELENDEZ, ADA | Address on file | | | | | | | |
| 219351 | HERNANDEZ MELENDEZ, AIDA | Address on file | | | | | | | |
| 219352 | Hernandez Melendez, Antonio E. | Address on file | | | | | | | |
| 219353 | HERNANDEZ MELENDEZ, ARCADIA | Address on file | | | | | | | |
| 614370 | HERNANDEZ MELENDEZ, ARIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 596 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219354 | HERNANDEZ MELENDEZ, AUREA | Address on file | | | | | | | |
| 219355 | HERNANDEZ MELENDEZ, BETHZAIDA | Address on file | | | | | | | |
| 219356 | HERNANDEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 219357 | HERNANDEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 219358 | HERNANDEZ MELENDEZ, CARMEN A | Address on file | | | | | | | |
| 796412 | HERNANDEZ MELENDEZ, CARMEN G | Address on file | | | | | | | |
| 796413 | HERNANDEZ MELENDEZ, DAYNA E | Address on file | | | | | | | |
| 219359 | HERNANDEZ MELENDEZ, FRANKLIN | Address on file | | | | | | | |
| 219360 | HERNANDEZ MELENDEZ, GERARDO | Address on file | | | | | | | |
| 219361 | HERNANDEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 796414 | HERNANDEZ MELENDEZ, HILDA Y | Address on file | | | | | | | |
| 219362 | HERNANDEZ MELENDEZ, HILDA Y. | URB EL CORTIJO | AKK 26 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 796415 | HERNANDEZ MELENDEZ, ITSAMAR | Address on file | | | | | | | |
| 219363 | HERNANDEZ MELENDEZ, ITSAMAR | Address on file | | | | | | | |
| 219364 | HERNANDEZ MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 219365 | HERNANDEZ MELENDEZ, IVETTE | Address on file | | | | | | | |
| 219366 | HERNANDEZ MELENDEZ, JOAQUIN | Address on file | | | | | | | |
| 219367 | HERNANDEZ MELENDEZ, JOHANNES | Address on file | | | | | | | |
| 219368 | HERNANDEZ MELENDEZ, JORGE L. | Address on file | | | | | | | |
| 219369 | HERNANDEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 219370 | HERNANDEZ MELENDEZ, JOSE A | Address on file | | | | | | | |
| 796416 | HERNANDEZ MELENDEZ, JULIO | Address on file | | | | | | | |
| 796417 | HERNANDEZ MELENDEZ, LESVIA | Address on file | | | | | | | |
| 219372 | HERNANDEZ MELENDEZ, LESVIA | Address on file | | | | | | | |
| 2113814 | Hernandez Melendez, Lesvia E. | Address on file | | | | | | | |
| 219373 | HERNANDEZ MELENDEZ, LILLYBETH | Address on file | | | | | | | |
| 219374 | HERNANDEZ MELENDEZ, LORENZO | Address on file | | | | | | | |
| 219375 | HERNANDEZ MELENDEZ, MAGALY | Address on file | | | | | | | |
| 219376 | HERNANDEZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 219377 | HERNANDEZ MELENDEZ, MARIELA | Address on file | | | | | | | |
| 796418 | HERNANDEZ MELENDEZ, NANCY | Address on file | | | | | | | |
| 219379 | HERNANDEZ MELENDEZ, NILDA M | Address on file | | | | | | | |
| 219327 | HERNANDEZ MELENDEZ, NOEMI | Address on file | | | | | | | |
| 1474060 | Hernandez Melendez, Noemi | Address on file | | | | | | | |
| 219380 | HERNANDEZ MELENDEZ, NOEMI | Address on file | | | | | | | |
| 219381 | HERNANDEZ MELENDEZ, NOEMI | Address on file | | | | | | | |
| 219382 | HERNANDEZ MELENDEZ, RAMON E | Address on file | | | | | | | |
| 219383 | Hernandez Melendez, Reinaldo | Address on file | | | | | | | |
| 219384 | HERNANDEZ MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 219385 | HERNANDEZ MELENDEZ, ROSA H | Address on file | | | | | | | |
| 219387 | HERNANDEZ MELENDEZ, SANTIAGO | Address on file | | | | | | | |
| 219389 | HERNANDEZ MELENDEZ, SYLVIA | Address on file | | | | | | | |
| 219388 | HERNANDEZ MELENDEZ, SYLVIA | Address on file | | | | | | | |
| 2062689 | Hernandez Melendez, Sylvia | Address on file | | | | | | | |
| 219390 | HERNANDEZ MELENDEZ, VICTOR | Address on file | | | | | | | |
| 796419 | HERNANDEZ MELENDEZ, WALESKA | Address on file | | | | | | | |
| 219391 | Hernandez Melendez, William | Address on file | | | | | | | |
| 2197082 | Hernandez Melendez, Zulma | Address on file | | | | | | | |
| 796420 | HERNANDEZ MELENDEZ, ZULMA | Address on file | | | | | | | |
| 219392 | HERNANDEZ MELENDEZ, ZULMA | Address on file | | | | | | | |
| 219393 | HERNANDEZ MENA, OMAR | Address on file | | | | | | | |
| 219394 | HERNANDEZ MENA, OMAR G. | Address on file | | | | | | | |
| 219395 | HERNANDEZ MENDEZ MD, EDGARDO | Address on file | | | | | | | |
| 219396 | HERNANDEZ MENDEZ, ABNER | Address on file | | | | | | | |
| 219397 | HERNANDEZ MENDEZ, ANA | Address on file | | | | | | | |
| 219399 | HERNANDEZ MENDEZ, ANA | Address on file | | | | | | | |
| 219398 | HERNANDEZ MENDEZ, ANA | Address on file | | | | | | | |
| 219400 | HERNANDEZ MENDEZ, ANA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 597 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425345 | HERNANDEZ MENDEZ, ANIBAL | Address on file | | | | | | | |
| 219402 | HERNANDEZ MENDEZ, ANNIE | Address on file | | | | | | | |
| 796421 | HERNANDEZ MENDEZ, ANNIE | Address on file | | | | | | | |
| 796422 | HERNANDEZ MENDEZ, AUGUSTO | Address on file | | | | | | | |
| 219403 | HERNANDEZ MENDEZ, BILEIDY | Address on file | | | | | | | |
| 219404 | HERNANDEZ MENDEZ, BRUNILDA | Address on file | | | | | | | |
| 219405 | Hernandez Mendez, Brunilda | Address on file | | | | | | | |
| 219406 | HERNANDEZ MENDEZ, CARLOS | Address on file | | | | | | | |
| 219407 | HERNANDEZ MENDEZ, CARLOS I | Address on file | | | | | | | |
| 219408 | HERNANDEZ MENDEZ, CARMEN M | Address on file | | | | | | | |
| 219409 | HERNANDEZ MENDEZ, CARMENCITA | Address on file | | | | | | | |
| 796423 | HERNANDEZ MENDEZ, CARMENCITA | Address on file | | | | | | | |
| 219410 | HERNANDEZ MENDEZ, CHRISTIAN | Address on file | | | | | | | |
| 219411 | HERNANDEZ MENDEZ, DELSY | Address on file | | | | | | | |
| 2110503 | Hernandez Mendez, Delsy | Address on file | | | | | | | |
| 1475878 | Hernandez Mendez, DRA Belen | Address on file | | | | | | | |
| 1425346 | HERNANDEZ MENDEZ, EDGARDO | Address on file | | | | | | | |
| 219413 | HERNANDEZ MENDEZ, EDITH | Address on file | | | | | | | |
| 1670415 | Hernandez Mendez, Edith A | Address on file | | | | | | | |
| 1670415 | Hernandez Mendez, Edith A | Address on file | | | | | | | |
| 219414 | HERNANDEZ MENDEZ, EDUARDO | Address on file | | | | | | | |
| 219415 | HERNANDEZ MENDEZ, ELLIOT | Address on file | | | | | | | |
| 219416 | HERNANDEZ MENDEZ, ELSIE Y | Address on file | | | | | | | |
| 219417 | HERNANDEZ MENDEZ, EMERITA | Address on file | | | | | | | |
| 219418 | HERNANDEZ MENDEZ, FELIX A. | Address on file | | | | | | | |
| 219419 | HERNANDEZ MENDEZ, GERARDO | Address on file | | | | | | | |
| 219420 | HERNANDEZ MENDEZ, GLORIVEE | Address on file | | | | | | | |
| 219421 | HERNANDEZ MENDEZ, GLORIVEE | Address on file | | | | | | | |
| 219422 | HERNANDEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 219423 | HERNANDEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 219424 | HERNANDEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 1420017 | HERNANDEZ MENDEZ, JANNETTE | 35 CALLE PROGESO | | | | AGUADILLA | PR | 00603-5016 | |
| 235634 | HERNANDEZ MENDEZ, JANNETTE | Address on file | | | | | | | |
| 219425 | HERNANDEZ MENDEZ, JANNETTE | Address on file | | | | | | | |
| 219426 | HERNANDEZ MENDEZ, JAVIER E | Address on file | | | | | | | |
| 219427 | HERNANDEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 219428 | HERNANDEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 219429 | HERNANDEZ MENDEZ, LUIS | Address on file | | | | | | | |
| 219430 | HERNANDEZ MENDEZ, MARCOS | Address on file | | | | | | | |
| 219431 | HERNANDEZ MENDEZ, MARCOS | Address on file | | | | | | | |
| 219432 | HERNANDEZ MENDEZ, MIGUEL A | Address on file | | | | | | | |
| 1629892 | Hernandez Mendez, Miguel A. | Address on file | | | | | | | |
| 219433 | HERNANDEZ MENDEZ, MILAGROS | Address on file | | | | | | | |
| 219434 | HERNANDEZ MENDEZ, NANCY I | Address on file | | | | | | | |
| 219435 | Hernandez Mendez, Nilda I | Address on file | | | | | | | |
| 219436 | Hernández Mendez, Nilda M | Address on file | | | | | | | |
| 219437 | HERNANDEZ MENDEZ, OMAYRA | Address on file | | | | | | | |
| 219438 | HERNANDEZ MENDEZ, RAISA | Address on file | | | | | | | |
| 219439 | HERNANDEZ MENDEZ, SONIA | Address on file | | | | | | | |
| 219440 | HERNANDEZ MENDEZ, TOMAS | Address on file | | | | | | | |
| 796425 | HERNANDEZ MENDEZ, ZENAIDA | Address on file | | | | | | | |
| 796426 | HERNANDEZ MENDEZ, ZENAIDA | Address on file | | | | | | | |
| 219441 | HERNANDEZ MENDEZ, ZENAIDA I | Address on file | | | | | | | |
| 219442 | HERNANDEZ MENDEZ, ZINIA | Address on file | | | | | | | |
| 796427 | HERNANDEZ MENDEZ, ZINIA | Address on file | | | | | | | |
| 219443 | HERNANDEZ MENDOZA, ANAITSI | Address on file | | | | | | | |
| 219444 | HERNANDEZ MENDOZA, EMILIO | Address on file | | | | | | | |
| 219445 | Hernandez Mendoza, Johanna | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219446 | HERNANDEZ MENDOZA, ROBERTO | Address on file | | | | | | | |
| 2076541 | Hernandez Mendoza, Roberto | Address on file | | | | | | | |
| 219447 | HERNANDEZ MENDOZA, ROBERTO CARLOS | Address on file | | | | | | | |
| 1463097 | HERNANDEZ MENDOZA, ZORAIDA | Address on file | | | | | | | |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | Address on file | | | | | | | |
| 219449 | HERNANDEZ MENENDEZ, BRENDA I | Address on file | | | | | | | |
| 796428 | HERNANDEZ MENENDEZ, BRENDA I. | Address on file | | | | | | | |
| 219450 | HERNANDEZ MENENDEZ, CONCEPCION M | Address on file | | | | | | | |
| 219451 | HERNANDEZ MENESES, SOL | Address on file | | | | | | | |
| 219452 | HERNANDEZ MENESES, SOL | Address on file | | | | | | | |
| 219453 | HERNANDEZ MERCADER, MARIA DEL | Address on file | | | | | | | |
| 2176548 | HERNÁNDEZ MERCADO, ANTONIO | CALLE 11 BLOQUE P.D #1 | URB. EL CONQUISTADOR | | | Trujillo Alto | PR | 00976 | |
| 2175074 | HERNÁNDEZ MERCADO, ANTONIO | Address on file | | | | | | | |
| 219454 | HERNANDEZ MERCADO, ANTONIO L | Address on file | | | | | | | |
| 219455 | HERNANDEZ MERCADO, BETZAIDA | Address on file | | | | | | | |
| 219456 | HERNANDEZ MERCADO, CARLOS | Address on file | | | | | | | |
| 219457 | HERNANDEZ MERCADO, CARLOS J. | Address on file | | | | | | | |
| 2181076 | Hernandez Mercado, Carmen | Address on file | | | | | | | |
| 219459 | HERNANDEZ MERCADO, DAMARIS | Address on file | | | | | | | |
| 219458 | HERNANDEZ MERCADO, DAMARIS | Address on file | | | | | | | |
| 796429 | HERNANDEZ MERCADO, DHARMA | Address on file | | | | | | | |
| 219460 | HERNANDEZ MERCADO, DHARMA | Address on file | | | | | | | |
| 219461 | HERNANDEZ MERCADO, ISEL B. | Address on file | | | | | | | |
| 219462 | HERNANDEZ MERCADO, JOEL | Address on file | | | | | | | |
| 1425347 | HERNANDEZ MERCADO, JONATHAN | Address on file | | | | | | | |
| 219464 | HERNANDEZ MERCADO, JORGE | Address on file | | | | | | | |
| 1258476 | HERNANDEZ MERCADO, JOSE | Address on file | | | | | | | |
| 796430 | HERNANDEZ MERCADO, JOVITA | Address on file | | | | | | | |
| 219465 | HERNANDEZ MERCADO, JUAN | Address on file | | | | | | | |
| 219466 | Hernandez Mercado, Juan A. | Address on file | | | | | | | |
| 796432 | HERNANDEZ MERCADO, JUAN G | Address on file | | | | | | | |
| 219467 | HERNANDEZ MERCADO, JULIO | Address on file | | | | | | | |
| 219468 | HERNANDEZ MERCADO, KEVIN | Address on file | | | | | | | |
| 219469 | HERNANDEZ MERCADO, LAURA | Address on file | | | | | | | |
| 796434 | HERNANDEZ MERCADO, LORENA | Address on file | | | | | | | |
| 219470 | HERNANDEZ MERCADO, LUIS | Address on file | | | | | | | |
| 219471 | HERNANDEZ MERCADO, MARIA G | Address on file | | | | | | | |
| 2180984 | Hernandez Mercado, Mercedes | Address on file | | | | | | | |
| 219472 | HERNANDEZ MERCADO, MILDRED | Address on file | | | | | | | |
| 219473 | HERNANDEZ MERCADO, NELSON | Address on file | | | | | | | |
| 219474 | HERNANDEZ MERCADO, RAFAEL | Address on file | | | | | | | |
| 219475 | HERNANDEZ MERCADO, RAFAEL | Address on file | | | | | | | |
| 796435 | HERNANDEZ MERCADO, RICARDO | Address on file | | | | | | | |
| 219476 | HERNANDEZ MERCADO, RICARDO | Address on file | | | | | | | |
| 219477 | HERNANDEZ MERCADO, ROXANA | Address on file | | | | | | | |
| 219478 | HERNANDEZ MERCADO, VIVIANETTE | Address on file | | | | | | | |
| 796436 | HERNANDEZ MERCADO, YAMARY I | Address on file | | | | | | | |
| 219479 | HERNANDEZ MERCED, ANGIE | Address on file | | | | | | | |
| 2117322 | HERNANDEZ MERCED, CARMEN J. | Address on file | | | | | | | |
| 2024144 | HERNANDEZ MERCED, CARMEN J. | Address on file | | | | | | | |
| 2009188 | Hernandez Merced, Carmen J. | Address on file | | | | | | | |
| 2009188 | Hernandez Merced, Carmen J. | Address on file | | | | | | | |
| 2117322 | Hernandez Merced, CARMEN J. | Address on file | | | | | | | |
| 796437 | HERNANDEZ MERCED, DENISE | Address on file | | | | | | | |
| 219480 | HERNANDEZ MERCED, DENISSE | Address on file | | | | | | | |
| 219481 | HERNANDEZ MERCED, EDGARDO | Address on file | | | | | | | |
| 219482 | HERNANDEZ MERCED, HILDA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796438 | HERNANDEZ MERCED, MARTA | Address on file | | | | | | | |
| 219483 | HERNANDEZ MERCED, MARTA L | Address on file | | | | | | | |
| 796439 | HERNANDEZ MERCED, YAMILLET | Address on file | | | | | | | |
| 219484 | HERNANDEZ MERCED, YAMILLET | Address on file | | | | | | | |
| 219485 | HERNANDEZ MERGAL MD, MARGARITA | Address on file | | | | | | | |
| 219486 | HERNANDEZ MERGAL, MARGARITA | Address on file | | | | | | | |
| 1258477 | HERNANDEZ MESA, SUSANA | Address on file | | | | | | | |
| 219487 | HERNANDEZ MESA, SUSANA D. | Address on file | | | | | | | |
| 219488 | HERNANDEZ MESTEY, JOANETTE | Address on file | | | | | | | |
| 796440 | HERNANDEZ MESTEY, JOANETTE | Address on file | | | | | | | |
| 2047838 | Hernandez Mestey, Nanette | Address on file | | | | | | | |
| 219489 | HERNANDEZ MEZQUIDA, LUISA M. | Address on file | | | | | | | |
| 219490 | HERNANDEZ MICHEL, GERTRUDIS | Address on file | | | | | | | |
| 1721083 | Hernandez Michels, Angela Teresa | Address on file | | | | | | | |
| 1833565 | Hernandez Michels, Gertrudis Cristina | Address on file | | | | | | | |
| 219491 | HERNANDEZ MICHELSON, JOANNE M | Address on file | | | | | | | |
| 219492 | HERNANDEZ MILIAN, NICOLAS | Address on file | | | | | | | |
| 219493 | HERNANDEZ MILLAN, JOSE ENRIQUE | Address on file | | | | | | | |
| 219494 | HERNANDEZ MILLAN, MARIBEL | Address on file | | | | | | | |
| 1258478 | HERNANDEZ MILLET, MOISES | Address on file | | | | | | | |
| 219495 | Hernandez Millet, Moises | Address on file | | | | | | | |
| 2125647 | Hernandez Milly, Rivera | Address on file | | | | | | | |
| 219496 | Hernandez Minguel, Carlos R | Address on file | | | | | | | |
| 1877285 | Hernandez Minguela , Carlos Ruben | Address on file | | | | | | | |
| 1904547 | Hernandez Minguela, Carlos Ruben | Address on file | | | | | | | |
| 219497 | HERNANDEZ MINGUELA, YOVANI | Address on file | | | | | | | |
| 219498 | HERNANDEZ MINIER, JOSE | Address on file | | | | | | | |
| 219499 | HERNANDEZ MIRANDA, AIXA | Address on file | | | | | | | |
| 219500 | HERNANDEZ MIRANDA, ALEX | Address on file | | | | | | | |
| 219501 | Hernandez Miranda, Alfredo | Address on file | | | | | | | |
| 219502 | HERNANDEZ MIRANDA, ALFREDO | Address on file | | | | | | | |
| 219503 | HERNANDEZ MIRANDA, ANGELA | Address on file | | | | | | | |
| 219504 | HERNANDEZ MIRANDA, CARLOS | Address on file | | | | | | | |
| 796441 | HERNANDEZ MIRANDA, CARMEN | Address on file | | | | | | | |
| 219505 | HERNANDEZ MIRANDA, CARMEN M | Address on file | | | | | | | |
| 219506 | HERNANDEZ MIRANDA, DAMARIS | Address on file | | | | | | | |
| 219507 | HERNANDEZ MIRANDA, DAMARIS | Address on file | | | | | | | |
| 219508 | HERNANDEZ MIRANDA, ERNESTO | Address on file | | | | | | | |
| 219509 | HERNANDEZ MIRANDA, FERNANDO | Address on file | | | | | | | |
| 219510 | HERNANDEZ MIRANDA, GABRIELA | Address on file | | | | | | | |
| 219511 | HERNANDEZ MIRANDA, JAVANY | Address on file | | | | | | | |
| 219512 | HERNANDEZ MIRANDA, JOSE | Address on file | | | | | | | |
| 219513 | HERNANDEZ MIRANDA, JOSE I. | Address on file | | | | | | | |
| 796442 | HERNANDEZ MIRANDA, KARELY | Address on file | | | | | | | |
| 219514 | HERNANDEZ MIRANDA, LORNA | Address on file | | | | | | | |
| 219516 | HERNANDEZ MIRANDA, LUZ | Address on file | | | | | | | |
| 796443 | HERNANDEZ MIRANDA, LUZ | Address on file | | | | | | | |
| 219517 | HERNANDEZ MIRANDA, MARIA | Address on file | | | | | | | |
| 1257139 | HERNANDEZ MIRANDA, MARIA J | Address on file | | | | | | | |
| 219518 | Hernandez Miranda, Maria J | Address on file | | | | | | | |
| 1425348 | HERNANDEZ MIRANDA, MARIA J. | Address on file | | | | | | | |
| 1423330 | HERNÁNDEZ MIRANDA, MARÍA J. | Urb. Monte Carlo | Calle 14 | GI #5 | | San Juan PR | PR | 00924 | |
| 219519 | HERNANDEZ MIRANDA, MARTA I | Address on file | | | | | | | |
| 219520 | HERNANDEZ MIRANDA, MIREIDY | Address on file | | | | | | | |
| 2053300 | Hernandez Miranda, Mireidy | Address on file | | | | | | | |
| 2004373 | Hernandez Miranda, Nitza | Address on file | | | | | | | |
| 219521 | HERNANDEZ MIRANDA, NITZA | Address on file | | | | | | | |
| 219522 | HERNANDEZ MIRANDA, OMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 600 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219523 | HERNANDEZ MIRANDA, OMAR A | Address on file | | | | | | | |
| 219524 | HERNANDEZ MIRANDA, ROBERTO | Address on file | | | | | | | |
| 219525 | HERNANDEZ MIRANDA, ROBERTO H | Address on file | | | | | | | |
| 219526 | HERNANDEZ MIRANDA, RUBEN | Address on file | | | | | | | |
| 219527 | Hernandez Miranda, Ruben J. | Address on file | | | | | | | |
| 219528 | HERNANDEZ MIRANDA, VICTOR | Address on file | | | | | | | |
| 2145318 | Hernandez Miranda, Zoraida | Address on file | | | | | | | |
| 219529 | HERNANDEZ MIRANDA, ZULEIKA | Address on file | | | | | | | |
| 219530 | HERNANDEZ MIRO, BARBARA | Address on file | | | | | | | |
| 219531 | HERNANDEZ MOJICA, CELSO | Address on file | | | | | | | |
| 219532 | HERNANDEZ MOJICA, EDWIN | Address on file | | | | | | | |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | Address on file | | | | | | | |
| 2013584 | Hernandez Mojica, Ines | Address on file | | | | | | | |
| 219533 | HERNANDEZ MOJICA, JAIME | Address on file | | | | | | | |
| 219534 | HERNANDEZ MOJICA, JEAN L. | Address on file | | | | | | | |
| 219535 | HERNANDEZ MOJICA, JORGE | Address on file | | | | | | | |
| 219536 | HERNANDEZ MOJICA, MARGARITA | Address on file | | | | | | | |
| 1420018 | HERNÁNDEZ MOJICA, MARÍA I. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 219537 | HERNANDEZ MOJICA, MARIA INES | Address on file | | | | | | | |
| 219538 | HERNANDEZ MOJICA, OMAR M | Address on file | | | | | | | |
| 219539 | HERNANDEZ MOJICA, PEDRO L | Address on file | | | | | | | |
| 219540 | HERNANDEZ MOJICA, PEDRO L. | Address on file | | | | | | | |
| 219541 | HERNANDEZ MOJICA, TANYA | Address on file | | | | | | | |
| 219542 | HERNANDEZ MOJICA, WILLIAM | Address on file | | | | | | | |
| 1575931 | Hernandez Molina, Daisy E | Address on file | | | | | | | |
| 219543 | Hernandez Molina, Daisy E | Address on file | | | | | | | |
| 219544 | HERNANDEZ MOLINA, ELIZABETH | Address on file | | | | | | | |
| 219545 | HERNANDEZ MOLINA, HECTOR | Address on file | | | | | | | |
| 219546 | HERNANDEZ MOLINA, IDIANIS | Address on file | | | | | | | |
| 2028049 | Hernandez Molina, Iris L | Address on file | | | | | | | |
| 219547 | HERNANDEZ MOLINA, IRIS L | Address on file | | | | | | | |
| 219548 | HERNANDEZ MOLINA, JOELIO | Address on file | | | | | | | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 | |
| 1420019 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 219549 | HERNANDEZ MOLINA, MIRIAM | Address on file | | | | | | | |
| 219550 | HERNANDEZ MOLINA, NELSON | Address on file | | | | | | | |
| 219551 | HERNANDEZ MOLINA, ROBERTO | Address on file | | | | | | | |
| 219552 | HERNANDEZ MOLINA, WALDEMAR | Address on file | | | | | | | |
| 796445 | HERNANDEZ MOLINA, WANDA | Address on file | | | | | | | |
| 219553 | HERNANDEZ MOLINA, YADIRA | Address on file | | | | | | | |
| 219554 | HERNANDEZ MOLINA, YOLANDA | Address on file | | | | | | | |
| 219555 | HERNANDEZ MONAGAS, MARIEL | Address on file | | | | | | | |
| 219556 | HERNANDEZ MONCAYO, JOSE L | Address on file | | | | | | | |
| 219557 | HERNANDEZ MONROIG, CARMEN A | Address on file | | | | | | | |
| 219558 | HERNANDEZ MONSERRATE, SAMUEL | Address on file | | | | | | | |
| 1688272 | HERNANDEZ MONTALVO , GLORYMAR | Address on file | | | | | | | |
| 219559 | HERNANDEZ MONTALVO, EDGAR | Address on file | | | | | | | |
| 219560 | HERNANDEZ MONTALVO, ELBA E | Address on file | | | | | | | |
| 1882768 | HERNANDEZ MONTALVO, ELBA ELENA | Address on file | | | | | | | |
| 219561 | HERNANDEZ MONTALVO, GLADYS | Address on file | | | | | | | |
| 1658333 | HERNANDEZ MONTALVO, GLADYS I. | Address on file | | | | | | | |
| 1639512 | Hernandez Montalvo, Gladys I. | Address on file | | | | | | | |
| 1664456 | Hernandez Montalvo, Glorymar | Address on file | | | | | | | |
| 1795206 | Hernández Montalvo, Glorymar | Address on file | | | | | | | |
| 219563 | HERNANDEZ MONTALVO, HECTOR L | Address on file | | | | | | | |
| 219564 | HERNANDEZ MONTALVO, KATY | Address on file | | | | | | | |
| 219565 | HERNANDEZ MONTALVO, LUIS | Address on file | | | | | | | |
| 219566 | HERNANDEZ MONTALVO, NATIVIDAD | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219567 | HERNANDEZ MONTALVO, ROSA I | Address on file | | | | | | | |
| 219568 | HERNANDEZ MONTALVO, SALVADOR | Address on file | | | | | | | |
| 219569 | Hernandez Montalvo, Wilson | Address on file | | | | | | | |
| 219569 | Hernandez Montalvo, Wilson | Address on file | | | | | | | |
| 2013706 | Hernandez Montanez, Carmen L. | Address on file | | | | | | | |
| 219570 | HERNANDEZ MONTANEZ, DAMIAN | Address on file | | | | | | | |
| 219571 | HERNANDEZ MONTANEZ, GILBERTO | Address on file | | | | | | | |
| 219572 | Hernandez Montanez, Giselle M. | Address on file | | | | | | | |
| 219573 | Hernandez Montanez, Gloribel | Address on file | | | | | | | |
| 219574 | HERNANDEZ MONTANEZ, ISADORA | Address on file | | | | | | | |
| 219575 | HERNANDEZ MONTANEZ, JOSE R. | Address on file | | | | | | | |
| 219576 | HERNANDEZ MONTANEZ, JUAN | Address on file | | | | | | | |
| 219579 | HERNANDEZ MONTANEZ, LESLIE A. | Address on file | | | | | | | |
| 219580 | HERNANDEZ MONTANEZ, LISA | Address on file | | | | | | | |
| 1606323 | Hernandez Montanez, Lisa | Address on file | | | | | | | |
| 219581 | HERNANDEZ MONTANEZ, LUIS | Address on file | | | | | | | |
| 219582 | HERNANDEZ MONTANEZ, LUIS E. | Address on file | | | | | | | |
| 219583 | HERNANDEZ MONTANEZ, LUZ M | Address on file | | | | | | | |
| 219584 | HERNANDEZ MONTANEZ, MARI | Address on file | | | | | | | |
| 219585 | HERNANDEZ MONTANEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 219586 | HERNANDEZ MONTANEZ, MIGUEL | Address on file | | | | | | | |
| 219587 | HERNANDEZ MONTANEZ, MINERVA | Address on file | | | | | | | |
| 219588 | HERNANDEZ MONTANEZ, OMAR | Address on file | | | | | | | |
| 219589 | HERNANDEZ MONTANEZ, RAFAEL | Address on file | | | | | | | |
| 219590 | HERNANDEZ MONTANEZ, VIVIAN | Address on file | | | | | | | |
| 219591 | HERNANDEZ MONTANEZ, WALMA I | Address on file | | | | | | | |
| 219592 | HERNANDEZ MONTANEZ, WANDA | Address on file | | | | | | | |
| 219593 | HERNANDEZ MONTANEZ, WANDA I | Address on file | | | | | | | |
| 219594 | HERNANDEZ MONTAQEZ, CARMEN L | Address on file | | | | | | | |
| 219595 | HERNANDEZ MONTENEGRO, ANGEL | Address on file | | | | | | | |
| 219596 | HERNANDEZ MONTERO, CARMEN | Address on file | | | | | | | |
| 1937869 | Hernandez Montero, Carmen L. | Address on file | | | | | | | |
| 2005137 | Hernandez Montero, Carmen Lydia | Address on file | | | | | | | |
| 219597 | HERNANDEZ MONTERO, JORGE V | Address on file | | | | | | | |
| 796448 | HERNANDEZ MONTERO, LISBETH | Address on file | | | | | | | |
| 219598 | HERNANDEZ MONTERO, LISBETH | Address on file | | | | | | | |
| 1688747 | Hernandez Montero, Lisbeth | Address on file | | | | | | | |
| 1601855 | Hernández Montero, Lisbeth | Address on file | | | | | | | |
| 219599 | HERNANDEZ MONTES, ADA I | Address on file | | | | | | | |
| 219600 | HERNANDEZ MONTES, JUANITA | Address on file | | | | | | | |
| 219601 | Hernandez Montoyo, Luis E | Address on file | | | | | | | |
| 219602 | HERNANDEZ MOORE, GLORIELY | Address on file | | | | | | | |
| 219603 | HERNANDEZ MORA, NORMA I | Address on file | | | | | | | |
| 219604 | HERNANDEZ MORAGON, ILIANA | Address on file | | | | | | | |
| 219605 | Hernandez Morale, Alejandro | Address on file | | | | | | | |
| 844579 | HERNANDEZ MORALES ANTONIO | BO QUEBRADA CRUZ | RR 2 BOX 8280 | | | TOA ALTA | PR | 00953 | |
| 2025168 | Hernandez Morales, Adrian | Address on file | | | | | | | |
| 219606 | HERNANDEZ MORALES, ADRIAN | Address on file | | | | | | | |
| 219607 | HERNANDEZ MORALES, ALBERTO | Address on file | | | | | | | |
| 219608 | HERNANDEZ MORALES, ANGEL | Address on file | | | | | | | |
| 219609 | HERNANDEZ MORALES, ANGEL | Address on file | | | | | | | |
| 219610 | HERNANDEZ MORALES, ANGEL | Address on file | | | | | | | |
| 219611 | HERNANDEZ MORALES, ANTONIA | Address on file | | | | | | | |
| 219612 | HERNANDEZ MORALES, ANTONIO | Address on file | | | | | | | |
| 1465437 | HERNANDEZ MORALES, ARMANDO | Address on file | | | | | | | |
| 219613 | HERNANDEZ MORALES, ARMIDA | Address on file | | | | | | | |
| 219614 | HERNANDEZ MORALES, AWILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 602 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219615 | HERNANDEZ MORALES, BRIAN | Address on file | | | | | | | |
| 219616 | HERNANDEZ MORALES, CARLOS | Address on file | | | | | | | |
| 219617 | HERNANDEZ MORALES, CARMEN | Address on file | | | | | | | |
| 219618 | HERNANDEZ MORALES, CARMEN C | Address on file | | | | | | | |
| 2060093 | Hernandez Morales, Carmen C. | Address on file | | | | | | | |
| 219619 | HERNANDEZ MORALES, CARMEN E | Address on file | | | | | | | |
| 1618837 | Hernandez Morales, Carmen E. | Address on file | | | | | | | |
| 1671853 | Hernández Morales, Carmen E. | Address on file | | | | | | | |
| 219620 | HERNANDEZ MORALES, CARMEN M | Address on file | | | | | | | |
| 219621 | HERNANDEZ MORALES, CHRISTIAN | Address on file | | | | | | | |
| 219622 | HERNANDEZ MORALES, CLARA I | Address on file | | | | | | | |
| 219623 | Hernandez Morales, Cristobal | Address on file | | | | | | | |
| 122814 | HERNANDEZ MORALES, DAISY | Address on file | | | | | | | |
| 219624 | HERNANDEZ MORALES, DAISY | Address on file | | | | | | | |
| 219625 | HERNANDEZ MORALES, DENISE | Address on file | | | | | | | |
| 219626 | HERNANDEZ MORALES, DENISE | Address on file | | | | | | | |
| 219627 | HERNANDEZ MORALES, DENISSE | LCDA. MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 1420020 | HERNANDEZ MORALES, DENISSE | MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 219628 | HERNANDEZ MORALES, DENISSE | Address on file | | | | | | | |
| 1420021 | HERNANDEZ MORALES, DENISSE | NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 853203 | HERNANDEZ MORALES, DIANA | Address on file | | | | | | | |
| 219629 | HERNANDEZ MORALES, DIANA I. | Address on file | | | | | | | |
| 1629127 | HERNANDEZ MORALES, DOMINGO | Address on file | | | | | | | |
| 219630 | HERNANDEZ MORALES, DOMINGO | Address on file | | | | | | | |
| 796449 | HERNANDEZ MORALES, DOMINGO | Address on file | | | | | | | |
| 219631 | HERNANDEZ MORALES, EDMARI | Address on file | | | | | | | |
| 219632 | HERNANDEZ MORALES, EDWIN | Address on file | | | | | | | |
| 219633 | HERNANDEZ MORALES, ELIEZER | Address on file | | | | | | | |
| 219634 | HERNANDEZ MORALES, ELSA | Address on file | | | | | | | |
| 219636 | HERNANDEZ MORALES, EMMANUEL | Address on file | | | | | | | |
| 219637 | HERNANDEZ MORALES, ENID | Address on file | | | | | | | |
| 219638 | HERNANDEZ MORALES, ENNDY A | Address on file | | | | | | | |
| 1425349 | HERNANDEZ MORALES, EVELYN | Address on file | | | | | | | |
| 219640 | HERNANDEZ MORALES, FARRAH | Address on file | | | | | | | |
| 219641 | HERNANDEZ MORALES, FERNANDO | Address on file | | | | | | | |
| 796450 | HERNANDEZ MORALES, GRISEL M | Address on file | | | | | | | |
| 1850974 | Hernandez Morales, Haydee | Address on file | | | | | | | |
| 219642 | HERNANDEZ MORALES, HAYDEE | Address on file | | | | | | | |
| 219646 | HERNANDEZ MORALES, HECTOR | Address on file | | | | | | | |
| 219643 | HERNANDEZ MORALES, HECTOR | Address on file | | | | | | | |
| 219644 | HERNANDEZ MORALES, HECTOR | Address on file | | | | | | | |
| 796451 | HERNANDEZ MORALES, HECTOR | Address on file | | | | | | | |
| 219645 | HERNANDEZ MORALES, HECTOR | Address on file | | | | | | | |
| 219647 | HERNANDEZ MORALES, HECTOR L | Address on file | | | | | | | |
| 219648 | HERNANDEZ MORALES, IRMA | Address on file | | | | | | | |
| 1786310 | HERNANDEZ MORALES, ISRAEL | Address on file | | | | | | | |
| 219649 | Hernandez Morales, Israel | Address on file | | | | | | | |
| 219650 | HERNANDEZ MORALES, JAIME | Address on file | | | | | | | |
| 219651 | HERNANDEZ MORALES, JAIME | Address on file | | | | | | | |
| 219652 | HERNANDEZ MORALES, JESUS | Address on file | | | | | | | |
| 219653 | HERNANDEZ MORALES, JESUS M | Address on file | | | | | | | |
| 219654 | Hernandez Morales, Jimmy D | Address on file | | | | | | | |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | Address on file | | | | | | | |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | Address on file | | | | | | | |
| 219657 | HERNANDEZ MORALES, JOSE | Address on file | | | | | | | |
| 219655 | HERNANDEZ MORALES, JOSE | Address on file | | | | | | | |
| 219656 | HERNANDEZ MORALES, JOSE | Address on file | | | | | | | |
| 2171575 | Hernandez Morales, Jose Manuel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219658 | HERNANDEZ MORALES, JOSEFINA | Address on file | | | | | | | |
| 219659 | HERNANDEZ MORALES, JUAN | Address on file | | | | | | | |
| 219660 | HERNANDEZ MORALES, JUAN C. | Address on file | | | | | | | |
| 219661 | Hernandez Morales, Juan G | Address on file | | | | | | | |
| 219662 | HERNANDEZ MORALES, LESLIE | Address on file | | | | | | | |
| 796452 | HERNANDEZ MORALES, LOURDES | Address on file | | | | | | | |
| 219663 | HERNANDEZ MORALES, LOURDES D | Address on file | | | | | | | |
| 219664 | HERNANDEZ MORALES, LUCILA | Address on file | | | | | | | |
| 219665 | Hernandez Morales, Luis R | Address on file | | | | | | | |
| 219666 | HERNANDEZ MORALES, MARIA | Address on file | | | | | | | |
| 1851129 | Hernandez Morales, Maria | Address on file | | | | | | | |
| 219667 | HERNANDEZ MORALES, MARIA I | Address on file | | | | | | | |
| 2055816 | Hernandez Morales, Maribel | Address on file | | | | | | | |
| 219668 | HERNANDEZ MORALES, MARIBEL | Address on file | | | | | | | |
| 219669 | HERNANDEZ MORALES, MARIBEL | Address on file | | | | | | | |
| 219670 | HERNANDEZ MORALES, MARIEL | Address on file | | | | | | | |
| 219671 | HERNANDEZ MORALES, MARITZA | Address on file | | | | | | | |
| 796453 | HERNANDEZ MORALES, MARITZA | Address on file | | | | | | | |
| 219673 | HERNANDEZ MORALES, MELVIN | Address on file | | | | | | | |
| 219672 | Hernandez Morales, Melvin | Address on file | | | | | | | |
| 219674 | HERNANDEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 1971587 | Hernandez Morales, Milagros | Address on file | | | | | | | |
| 1890442 | HERNANDEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 219675 | HERNANDEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 219676 | HERNANDEZ MORALES, MILDRED | Address on file | | | | | | | |
| 219677 | HERNANDEZ MORALES, MIRIAM | Address on file | | | | | | | |
| 219678 | HERNANDEZ MORALES, MYRNA | Address on file | | | | | | | |
| 219679 | HERNANDEZ MORALES, NANCY | Address on file | | | | | | | |
| 219680 | HERNANDEZ MORALES, NEIDYN | Address on file | | | | | | | |
| 219681 | Hernandez Morales, Nelson F | Address on file | | | | | | | |
| 219682 | HERNANDEZ MORALES, NEREIDA | Address on file | | | | | | | |
| 219683 | HERNANDEZ MORALES, NIDIA | Address on file | | | | | | | |
| 219684 | HERNANDEZ MORALES, NILSA | Address on file | | | | | | | |
| 219685 | HERNANDEZ MORALES, NOEMI | Address on file | | | | | | | |
| 796454 | HERNANDEZ MORALES, OLGA | Address on file | | | | | | | |
| 219686 | HERNANDEZ MORALES, OLGA I | Address on file | | | | | | | |
| 219687 | HERNANDEZ MORALES, OTILIO | Address on file | | | | | | | |
| 219688 | HERNANDEZ MORALES, PABLO | Address on file | | | | | | | |
| 219689 | HERNANDEZ MORALES, PEDRO I | Address on file | | | | | | | |
| 1687566 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | |
| 1729197 | Hernández Morales, Pedro I. | Address on file | | | | | | | |
| 1699692 | Hernandez Morales, Pedro Ivan | Address on file | | | | | | | |
| 219690 | HERNANDEZ MORALES, RAMON | Address on file | | | | | | | |
| 219691 | Hernandez Morales, Reinaldo | Address on file | | | | | | | |
| 219692 | HERNANDEZ MORALES, RICARDO | Address on file | | | | | | | |
| 219693 | HERNANDEZ MORALES, RICARDO | Address on file | | | | | | | |
| 219694 | HERNANDEZ MORALES, RICARDO | Address on file | | | | | | | |
| 219695 | HERNANDEZ MORALES, RICARDO | Address on file | | | | | | | |
| 219696 | HERNANDEZ MORALES, SOLIMAR | Address on file | | | | | | | |
| 219697 | HERNANDEZ MORALES, TANIA LEE | Address on file | | | | | | | |
| 219698 | HERNANDEZ MORALES, TERESA | Address on file | | | | | | | |
| 796455 | HERNANDEZ MORALES, TERESA | Address on file | | | | | | | |
| 219699 | HERNANDEZ MORALES, VILMARIE | Address on file | | | | | | | |
| 219700 | HERNANDEZ MORALES, VIMARI DEL C. | Address on file | | | | | | | |
| 219701 | HERNANDEZ MORALES, VIVIAN | Address on file | | | | | | | |
| 219702 | HERNANDEZ MORALES, WALESKA | Address on file | | | | | | | |
| 590470 | HERNANDEZ MORALES, WALESKA | Address on file | | | | | | | |
| 219704 | HERNANDEZ MORALES, WILFREDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219703 | Hernandez Morales, Wilfredo | Address on file | | | | | | | |
| 219705 | HERNANDEZ MORALES, XIOMARY | Address on file | | | | | | | |
| 219706 | HERNANDEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 219707 | HERNANDEZ MORALES, YORELIS | Address on file | | | | | | | |
| 219708 | HERNANDEZ MORELL, CARLOS | Address on file | | | | | | | |
| 219709 | HERNANDEZ MORELL, JOSE | Address on file | | | | | | | |
| 219710 | Hernandez Morelos, Maribel | Address on file | | | | | | | |
| 219711 | HERNANDEZ MORENO, BENJAMIN | Address on file | | | | | | | |
| 219712 | HERNANDEZ MORENO, CARMEN | Address on file | | | | | | | |
| 219713 | HERNANDEZ MORENO, EDGARDO | Address on file | | | | | | | |
| 219714 | HERNANDEZ MORENO, JOSE | Address on file | | | | | | | |
| 219715 | HERNANDEZ MORET, VICTOR | Address on file | | | | | | | |
| 219716 | HERNANDEZ MORET, VICTOR | Address on file | | | | | | | |
| 219717 | HERNANDEZ MORGANTI, WANDA | Address on file | | | | | | | |
| 219718 | Hernandez Mounier, Miguel A | Address on file | | | | | | | |
| 796456 | HERNANDEZ MOYET, OMARYS | Address on file | | | | | | | |
| 2147039 | Hernandez Muanda, Elizabeth | Address on file | | | | | | | |
| 219719 | HERNANDEZ MUJICA, AMBAR | Address on file | | | | | | | |
| 219720 | HERNANDEZ MUJICA, ANGEL | Address on file | | | | | | | |
| 219721 | Hernandez Mulero, Evelyn | Address on file | | | | | | | |
| 219722 | HERNANDEZ MULERO, JOSE L. | Address on file | | | | | | | |
| 2113524 | Hernandez Mulero, Maritza | Address on file | | | | | | | |
| 219723 | HERNANDEZ MULERO, MARITZA | Address on file | | | | | | | |
| 219724 | HERNANDEZ MULLER, JESSICA | Address on file | | | | | | | |
| 796457 | HERNANDEZ MUNIZ, ANA E. | Address on file | | | | | | | |
| 219725 | HERNANDEZ MUNIZ, ANTHONY | Address on file | | | | | | | |
| 219726 | Hernandez Muniz, Anthony O | Address on file | | | | | | | |
| 219727 | HERNANDEZ MUNIZ, AUGUSTO | Address on file | | | | | | | |
| 1982872 | Hernandez Muniz, Claribel | Address on file | | | | | | | |
| 219728 | HERNANDEZ MUNIZ, CLARIBEL | Address on file | | | | | | | |
| 1258479 | HERNANDEZ MUNIZ, CYNTHIA | Address on file | | | | | | | |
| 219729 | HERNANDEZ MUNIZ, EDDIE | Address on file | | | | | | | |
| 219730 | HERNANDEZ MUNIZ, ELBA | Address on file | | | | | | | |
| 2064395 | Hernandez Muniz, Elba L. | Address on file | | | | | | | |
| 2061550 | Hernandez Muniz, Elba L. | Address on file | | | | | | | |
| 219731 | HERNANDEZ MUNIZ, ELIEZER | Address on file | | | | | | | |
| 219732 | HERNANDEZ MUNIZ, ERIC | Address on file | | | | | | | |
| 219733 | HERNANDEZ MUNIZ, GLENYOLIS | Address on file | | | | | | | |
| 219734 | HERNANDEZ MUNIZ, GRISELLE | Address on file | | | | | | | |
| 219735 | HERNANDEZ MUNIZ, JESUS | Address on file | | | | | | | |
| 219736 | HERNANDEZ MUNIZ, JESUS | Address on file | | | | | | | |
| 219737 | Hernandez Muniz, Jesus J | Address on file | | | | | | | |
| 1781539 | HERNANDEZ MUNIZ, JESUS JOEL | Address on file | | | | | | | |
| 219738 | HERNANDEZ MUNIZ, JETZANIA | Address on file | | | | | | | |
| 219739 | HERNANDEZ MUNIZ, JOSE RAMON | Address on file | | | | | | | |
| 2110744 | Hernandez Muniz, Librada | Address on file | | | | | | | |
| 1814829 | HERNANDEZ MUNIZ, LIBRADA | Address on file | | | | | | | |
| 219740 | HERNANDEZ MUNIZ, LUZ M | Address on file | | | | | | | |
| 1677979 | Hernández Muñiz, Luz M | Address on file | | | | | | | |
| 219741 | HERNANDEZ MUNIZ, MARIA Y. | Address on file | | | | | | | |
| 219742 | Hernandez Muniz, Mario | Address on file | | | | | | | |
| 219743 | HERNANDEZ MUNIZ, MATILDE | Address on file | | | | | | | |
| 219744 | HERNANDEZ MUNIZ, ROSA | Address on file | | | | | | | |
| 219745 | HERNANDEZ MUNIZ, VILMA | Address on file | | | | | | | |
| 219746 | Hernandez Muno, Emmanuel | Address on file | | | | | | | |
| 219747 | HERNANDEZ MUNOZ GRANTOR TRUST FUND | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 219748 | HERNANDEZ MUNOZ, AIDA B | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 605 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219749 | HERNANDEZ MUNOZ, ALICIA | Address on file | | | | | | | |
| 219750 | HERNANDEZ MUNOZ, ARACELIS | Address on file | | | | | | | |
| 219751 | HERNANDEZ MUNOZ, ARACELIS | Address on file | | | | | | | |
| 796459 | HERNANDEZ MUNOZ, AUGUSTO | Address on file | | | | | | | |
| 219752 | HERNANDEZ MUNOZ, BEATRIZ | Address on file | | | | | | | |
| 2019318 | Hernandez Munoz, Cereida | Address on file | | | | | | | |
| 219753 | HERNANDEZ MUNOZ, CEREIDA | Address on file | | | | | | | |
| 219754 | HERNANDEZ MUNOZ, EMILIA | Address on file | | | | | | | |
| 219755 | HERNANDEZ MUNOZ, FRANCES | Address on file | | | | | | | |
| 1988715 | Hernandez Munoz, Idzia | Address on file | | | | | | | |
| 219756 | HERNANDEZ MUNOZ, ILSA | Address on file | | | | | | | |
| 219757 | HERNANDEZ MUNOZ, JULIA | Address on file | | | | | | | |
| 219759 | HERNANDEZ MUNOZ, MARIA I. | Address on file | | | | | | | |
| 219760 | HERNANDEZ MUNOZ, MILDRED E | Address on file | | | | | | | |
| 219761 | HERNANDEZ MUNOZ, NOEMI | Address on file | | | | | | | |
| 219762 | HERNANDEZ MUNOZ, NOEMI M | Address on file | | | | | | | |
| 219763 | HERNANDEZ MUNOZ, SONILY | Address on file | | | | | | | |
| 219764 | HERNANDEZ MUNOZ, VANESSA | Address on file | | | | | | | |
| 219765 | HERNANDEZ MUNOZ, VICNALIS | Address on file | | | | | | | |
| 219766 | HERNANDEZ MUNOZ, ZULMA | Address on file | | | | | | | |
| 796460 | HERNANDEZ MURIEL, DOLYMAR | Address on file | | | | | | | |
| 796461 | HERNANDEZ MURRAY, ASHYA L | Address on file | | | | | | | |
| 219767 | HERNANDEZ NADAL, JESUS | Address on file | | | | | | | |
| 219768 | HERNANDEZ NAPOLEONI, ORLANDO | Address on file | | | | | | | |
| 219769 | HERNANDEZ NARVAEZ, ANITA | Address on file | | | | | | | |
| 796462 | HERNANDEZ NARVAEZ, CARLOS | Address on file | | | | | | | |
| 219770 | HERNANDEZ NARVAEZ, ITZA M | Address on file | | | | | | | |
| 219771 | Hernandez Nast, Michael A | Address on file | | | | | | | |
| 219772 | HERNANDEZ NATAL, DAMARIS | Address on file | | | | | | | |
| 796463 | HERNANDEZ NATAL, JESUS | Address on file | | | | | | | |
| 219773 | HERNANDEZ NATAL, JESUS R | Address on file | | | | | | | |
| 219774 | HERNANDEZ NATAL, ROSA V. | Address on file | | | | | | | |
| 796464 | HERNANDEZ NAVARRO, ANGEL L | Address on file | | | | | | | |
| 796465 | HERNANDEZ NAVARRO, GINA | Address on file | | | | | | | |
| 219775 | HERNANDEZ NAVARRO, GINA J | Address on file | | | | | | | |
| 796466 | HERNANDEZ NAVARRO, GINA J | Address on file | | | | | | | |
| 1699792 | Hernandez Navarro, Gina J. | Address on file | | | | | | | |
| 219776 | Hernandez NAVARRO, HELGA | Address on file | | | | | | | |
| 219777 | HERNANDEZ NAVARRO, JONATHAN | Address on file | | | | | | | |
| 796467 | HERNANDEZ NAVARRO, LUIS G | Address on file | | | | | | | |
| 219778 | HERNANDEZ NAVARRO, LUIS O. | Address on file | | | | | | | |
| 219779 | HERNANDEZ NAVARRO, MARIE | Address on file | | | | | | | |
| 219780 | HERNANDEZ NAVARRO, NATACHA | Address on file | | | | | | | |
| 219781 | HERNANDEZ NAVARRO, SAMARIE | Address on file | | | | | | | |
| 219782 | HERNANDEZ NAVARRO, VICTOR | Address on file | | | | | | | |
| 219783 | HERNANDEZ NAVAS, MIGUEL | Address on file | | | | | | | |
| 219784 | HERNANDEZ NAVEDO, AURA E | Address on file | | | | | | | |
| 796468 | HERNANDEZ NAVEDO, AURA E | Address on file | | | | | | | |
| 219785 | HERNANDEZ NAVEDO, MICHELLE | Address on file | | | | | | | |
| 219786 | HERNANDEZ NAVEDO, MICHELLE M | Address on file | | | | | | | |
| 219787 | HERNANDEZ NAVEDO, MIRIAM | Address on file | | | | | | | |
| 219788 | HERNANDEZ NAZARIO, ALMIDA | Address on file | | | | | | | |
| 1633127 | Hernandez Nazario, Almida | Address on file | | | | | | | |
| 219789 | HERNANDEZ NAZARIO, CARMEN J | Address on file | | | | | | | |
| 75489 | HERNANDEZ NAZARIO, CARMEN J | Address on file | | | | | | | |
| 219790 | HERNANDEZ NAZARIO, CARMEN J. | Address on file | | | | | | | |
| 219791 | HERNANDEZ NAZARIO, CHRISTIAN | Address on file | | | | | | | |
| 219792 | HERNANDEZ NAZARIO, DEBORAH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 606 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219793 | HERNANDEZ NAZARIO, IDALIA | Address on file | | | | | | | |
| 668012 | HERNANDEZ NAZARIO, IDALIA | Address on file | | | | | | | |
| 2222043 | Hernandez Nazario, Idalia | Address on file | | | | | | | |
| 219794 | HERNANDEZ NAZARIO, ILEANA | Address on file | | | | | | | |
| 796469 | HERNANDEZ NAZARIO, JENNY | Address on file | | | | | | | |
| 219795 | HERNANDEZ NAZARIO, LESLIE | Address on file | | | | | | | |
| 219796 | HERNANDEZ NAZARIO, ROCIO | Address on file | | | | | | | |
| 219797 | HERNANDEZ NEGRON, BENITO | Address on file | | | | | | | |
| 219798 | HERNANDEZ NEGRON, CARLOS O | Address on file | | | | | | | |
| 219799 | HERNANDEZ NEGRON, DIANA | Address on file | | | | | | | |
| 219800 | HERNANDEZ NEGRON, ELISA M. | Address on file | | | | | | | |
| 219801 | HERNANDEZ NEGRON, ELIZABETH | Address on file | | | | | | | |
| 219802 | HERNANDEZ NEGRON, EMMA I | Address on file | | | | | | | |
| 219803 | HERNANDEZ NEGRON, FERNANDO J. | Address on file | | | | | | | |
| 219804 | HERNANDEZ NEGRON, GUALBERTO | Address on file | | | | | | | |
| 219805 | HERNANDEZ NEGRON, ISRAEL | Address on file | | | | | | | |
| 796470 | HERNANDEZ NEGRON, JASMIN | Address on file | | | | | | | |
| 796471 | HERNANDEZ NEGRON, JASMIN | Address on file | | | | | | | |
| 219807 | HERNANDEZ NEGRON, KARLA | Address on file | | | | | | | |
| 219808 | HERNANDEZ NEGRON, LISSETTE | Address on file | | | | | | | |
| 219809 | HERNANDEZ NEGRON, LISVETTE | Address on file | | | | | | | |
| 796472 | HERNANDEZ NEGRON, LUCILA | Address on file | | | | | | | |
| 796473 | HERNANDEZ NEGRON, MARIANO | Address on file | | | | | | | |
| 219810 | HERNANDEZ NEGRON, MAYRA | Address on file | | | | | | | |
| 796474 | HERNANDEZ NEGRON, STELLA | Address on file | | | | | | | |
| 219811 | HERNANDEZ NEGRON, STELLA M | Address on file | | | | | | | |
| 219812 | HERNANDEZ NERIS, WANDA | Address on file | | | | | | | |
| 219813 | Hernandez Nery, Luz I | Address on file | | | | | | | |
| 219814 | HERNANDEZ NEVAREZ, ANGEL L. | Address on file | | | | | | | |
| 219815 | HERNANDEZ NEVAREZ, CHRISTIAN | Address on file | | | | | | | |
| 219816 | HERNANDEZ NEVAREZ, LUIS A. | Address on file | | | | | | | |
| 219817 | HERNANDEZ NEVAREZ, MARTA D | Address on file | | | | | | | |
| 219818 | HERNANDEZ NICHOLS, NASHYMA | Address on file | | | | | | | |
| 219820 | HERNANDEZ NIEVES, ABIGAIL | Address on file | | | | | | | |
| 219821 | HERNANDEZ NIEVES, ADALBERTO | Address on file | | | | | | | |
| 219822 | Hernandez Nieves, Angel M | Address on file | | | | | | | |
| 219824 | HERNANDEZ NIEVES, BENJAMIN | Address on file | | | | | | | |
| 796475 | HERNANDEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 219825 | HERNANDEZ NIEVES, CARLOS R | Address on file | | | | | | | |
| 219826 | HERNANDEZ NIEVES, CARMELO | Address on file | | | | | | | |
| 219827 | HERNANDEZ NIEVES, CONFESOR | Address on file | | | | | | | |
| 219828 | HERNANDEZ NIEVES, DAVID | Address on file | | | | | | | |
| 219830 | HERNANDEZ NIEVES, DORIS I | Address on file | | | | | | | |
| 219831 | HERNANDEZ NIEVES, DORIS M | Address on file | | | | | | | |
| 219832 | HERNANDEZ NIEVES, EDWIN | Address on file | | | | | | | |
| 219833 | Hernandez Nieves, Eliel | Address on file | | | | | | | |
| 2045633 | Hernandez Nieves, Eliezer | Address on file | | | | | | | |
| 219835 | HERNANDEZ NIEVES, ELIEZER | Address on file | | | | | | | |
| 219834 | Hernandez Nieves, Eliezer | Address on file | | | | | | | |
| 219836 | HERNANDEZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 1420022 | HERNÁNDEZ NIEVES, ELIZABETH | EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 219837 | HERNANDEZ NIEVES, EMIL | Address on file | | | | | | | |
| 219838 | Hernandez Nieves, Eusebio | Address on file | | | | | | | |
| 219839 | HERNANDEZ NIEVES, FELIX | Address on file | | | | | | | |
| 219840 | HERNANDEZ NIEVES, GERMAN | Address on file | | | | | | | |
| 219841 | HERNANDEZ NIEVES, GIOMAR | Address on file | | | | | | | |
| 219842 | HERNANDEZ NIEVES, GLORIA E | Address on file | | | | | | | |
| 219843 | HERNANDEZ NIEVES, IDA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 607 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219844 | HERNANDEZ NIEVES, ISIDRO | Address on file | | | | | | | |
| 219845 | HERNANDEZ NIEVES, JAVIER | Address on file | | | | | | | |
| 219846 | HERNANDEZ NIEVES, JAVIER | Address on file | | | | | | | |
| 219847 | HERNANDEZ NIEVES, JENNIFER | Address on file | | | | | | | |
| 219848 | HERNANDEZ NIEVES, JESSICA | Address on file | | | | | | | |
| 796476 | HERNANDEZ NIEVES, JESUS | Address on file | | | | | | | |
| 796477 | HERNANDEZ NIEVES, JOEL | Address on file | | | | | | | |
| 796478 | HERNANDEZ NIEVES, JOEL | Address on file | | | | | | | |
| 219849 | HERNANDEZ NIEVES, JOEL R | Address on file | | | | | | | |
| 219850 | HERNANDEZ NIEVES, JOSE | Address on file | | | | | | | |
| 219851 | HERNANDEZ NIEVES, JOSE | Address on file | | | | | | | |
| 219852 | HERNANDEZ NIEVES, JOSE | Address on file | | | | | | | |
| 219853 | HERNANDEZ NIEVES, JOSE | Address on file | | | | | | | |
| 219855 | HERNANDEZ NIEVES, JOSE M | Address on file | | | | | | | |
| 219856 | HERNANDEZ NIEVES, JULIO | Address on file | | | | | | | |
| 219857 | HERNANDEZ NIEVES, KEILA | Address on file | | | | | | | |
| 219858 | HERNANDEZ NIEVES, KEYLA Y | Address on file | | | | | | | |
| 1970183 | HERNANDEZ NIEVES, LILLIAM | Address on file | | | | | | | |
| 219859 | HERNANDEZ NIEVES, LILLIAM B. | Address on file | | | | | | | |
| 219860 | HERNANDEZ NIEVES, LIONELL | Address on file | | | | | | | |
| 219861 | HERNANDEZ NIEVES, LISANDRA | Address on file | | | | | | | |
| 219862 | HERNANDEZ NIEVES, LIZ M | Address on file | | | | | | | |
| 219863 | HERNANDEZ NIEVES, LIZ Z | Address on file | | | | | | | |
| 219864 | HERNANDEZ NIEVES, LUIS | Address on file | | | | | | | |
| 219865 | HERNANDEZ NIEVES, LUZ M | Address on file | | | | | | | |
| 219866 | HERNANDEZ NIEVES, MARIA | Address on file | | | | | | | |
| 2067050 | Hernandez Nieves, Maria M | Address on file | | | | | | | |
| 219867 | HERNANDEZ NIEVES, MARITZA | Address on file | | | | | | | |
| 796479 | HERNANDEZ NIEVES, MARITZA | Address on file | | | | | | | |
| 219868 | HERNANDEZ NIEVES, MARTA | Address on file | | | | | | | |
| 219869 | HERNANDEZ NIEVES, MELVIN | Address on file | | | | | | | |
| 219870 | HERNANDEZ NIEVES, MICHAEL | Address on file | | | | | | | |
| 219871 | HERNANDEZ NIEVES, MYRNA | Address on file | | | | | | | |
| 219872 | HERNANDEZ NIEVES, NAZARIO | Address on file | | | | | | | |
| 219873 | Hernandez Nieves, Nelson | Address on file | | | | | | | |
| 219874 | HERNANDEZ NIEVES, OBED | Address on file | | | | | | | |
| 219875 | HERNANDEZ NIEVES, ORLANDO | Address on file | | | | | | | |
| 219876 | HERNANDEZ NIEVES, PAULA | Address on file | | | | | | | |
| 219877 | Hernandez Nieves, Paula R | Address on file | | | | | | | |
| 219878 | HERNANDEZ NIEVES, PEDRO | Address on file | | | | | | | |
| 219879 | HERNANDEZ NIEVES, RAFAEL | Address on file | | | | | | | |
| 219880 | HERNANDEZ NIEVES, RAFAEL | Address on file | | | | | | | |
| 219881 | Hernandez Nieves, Raul | Address on file | | | | | | | |
| 219882 | HERNANDEZ NIEVES, REINIER | Address on file | | | | | | | |
| 219883 | HERNANDEZ NIEVES, ROBERTO EMMANUEL | Address on file | | | | | | | |
| 219884 | HERNANDEZ NIEVES, ROLANDO | Address on file | | | | | | | |
| 219885 | HERNANDEZ NIEVES, ROSA L | Address on file | | | | | | | |
| 1661817 | Hernandez Nieves, Rosario | Address on file | | | | | | | |
| 219886 | HERNANDEZ NIEVES, ROSARIO | Address on file | | | | | | | |
| 219887 | HERNANDEZ NIEVES, RUBEN | Address on file | | | | | | | |
| 219888 | HERNANDEZ NIEVES, SAMUEL | Address on file | | | | | | | |
| 219889 | HERNANDEZ NIEVES, SOLIMAR | Address on file | | | | | | | |
| 1420024 | HERNÁNDEZ NIEVES, SOLIMAR | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 796480 | HERNANDEZ NIEVES, VILMA E. | Address on file | | | | | | | |
| 796481 | HERNANDEZ NIEVES, WANDA | Address on file | | | | | | | |
| 219890 | HERNANDEZ NIEVES, WILFREDO | Address on file | | | | | | | |
| 219891 | HERNANDEZ NIEVES, WILLIAM | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796482 | HERNANDEZ NIEVES, YANIRA | Address on file | | | | | | | |
| 796483 | HERNANDEZ NIEVES, YARELY | Address on file | | | | | | | |
| 219892 | HERNANDEZ NIEVES, YARELY | Address on file | | | | | | | |
| 219893 | Hernandez Nieves, Zabdiel | Address on file | | | | | | | |
| 219895 | HERNANDEZ NOA, MARIA L | Address on file | | | | | | | |
| 796484 | HERNANDEZ NOBLE, MAURCIO | Address on file | | | | | | | |
| 219896 | HERNANDEZ NOBLES, MAURICIO | Address on file | | | | | | | |
| 219897 | HERNANDEZ NOGUERA, RUTH | Address on file | | | | | | | |
| 219898 | HERNANDEZ NOGUERAS, DAVID | Address on file | | | | | | | |
| 219899 | HERNANDEZ NOGUERAS, JEREMIAS | Address on file | | | | | | | |
| 219900 | HERNANDEZ NORIEGA, NEYDA | Address on file | | | | | | | |
| 361117 | HERNANDEZ NORIEGA, NEYDA | Address on file | | | | | | | |
| 219901 | Hernandez Nunez, Angel L | Address on file | | | | | | | |
| 219902 | HERNANDEZ NUNEZ, EDWIN | Address on file | | | | | | | |
| 219903 | HERNANDEZ NUNEZ, HEDIL | Address on file | | | | | | | |
| 1425350 | HERNANDEZ NUNEZ, IDZIA M. | Address on file | | | | | | | |
| 1423348 | HERNÁNDEZ NUÑEZ, IDZIA M. | Calle Suiza 326 Floral Park Hato Rey | | | | San Juan | PR | 00917 | |
| 219904 | HERNANDEZ NUNEZ, IVAN | Address on file | | | | | | | |
| 796485 | HERNANDEZ NUNEZ, JACKELINE | Address on file | | | | | | | |
| 219905 | HERNANDEZ NUNEZ, JESUS | Address on file | | | | | | | |
| 219906 | Hernandez Nunez, Jose F | Address on file | | | | | | | |
| 219907 | HERNANDEZ NUNEZ, LUIS | Address on file | | | | | | | |
| 219908 | Hernandez Nunez, Luis R | Address on file | | | | | | | |
| 1257140 | HERNANDEZ NUNEZ, LUIS R | Address on file | | | | | | | |
| 1749204 | HERNANDEZ NUNEZ, MARILYN | Address on file | | | | | | | |
| 219909 | HERNANDEZ NUNEZ, REY | Address on file | | | | | | | |
| 2094679 | Hernandez Nunez, Teresa | Address on file | | | | | | | |
| 219910 | HERNANDEZ NUNEZ, VIRGINIA | Address on file | | | | | | | |
| 219911 | HERNANDEZ NUÑEZ, VIRGINIA | Address on file | | | | | | | |
| 219912 | HERNANDEZ NUNEZ, YESENIA | Address on file | | | | | | | |
| 219913 | HERNANDEZ NUQEZ, MARILYN | Address on file | | | | | | | |
| 219914 | HERNANDEZ NUQEZ, TERESA | Address on file | | | | | | | |
| 219915 | HERNANDEZ NZARIO, GIOVANNA N | Address on file | | | | | | | |
| 219916 | HERNANDEZ OCANA, ALMA | Address on file | | | | | | | |
| 853204 | HERNANDEZ OCAÑA, ALMA | Address on file | | | | | | | |
| 219917 | HERNANDEZ OCANA, DOLORES | Address on file | | | | | | | |
| 796487 | HERNANDEZ OCANA, DOLORES | Address on file | | | | | | | |
| 219918 | Hernandez Ocana, Jose M | Address on file | | | | | | | |
| 1420025 | HERNÁNDEZ OCANA, MANUEL | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 A-7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| 1420026 | HERNÁNDEZ OCANA, MANUEL | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. LOMAS VERDES | | | BAYAMÓN | PR | 00956 | |
| 1422574 | HERNÁNDEZ OCANA, MANUEL | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 294696 | HERNANDEZ OCANA, MANUEL G | Address on file | | | | | | | |
| 219919 | HERNANDEZ OCANA, MANUEL G | Address on file | | | | | | | |
| 1420028 | HERNÁNDEZ OCAÑA, MANUEL G. | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA COND. LE MANS OFIC. 402 | | | SAN JUAN | PR | 00918 | |
| 1420027 | HERNÁNDEZ OCAÑA, MANUEL G. | Address on file | | | | | | | |
| 219920 | HERNANDEZ OCANA, NYDIA I. | Address on file | | | | | | | |
| 219921 | HERNANDEZ OCASIO, BLANCA I | Address on file | | | | | | | |
| 219922 | HERNANDEZ OCASIO, CARMEN S | Address on file | | | | | | | |
| 219923 | HERNANDEZ OCASIO, HECTOR C | Address on file | | | | | | | |
| 219924 | HERNANDEZ OCASIO, MARIA DEL C | Address on file | | | | | | | |
| 219925 | Hernandez Ocasio, Marisol | Address on file | | | | | | | |
| 219926 | HERNANDEZ OCASIO, NANCY | Address on file | | | | | | | |
| 219927 | HERNANDEZ OCASIO, NANCY | Address on file | | | | | | | |
| 219928 | HERNANDEZ OCASIO, ORLIMARIE | Address on file | | | | | | | |
| 219929 | HERNANDEZ OCASIO, RAMON | Address on file | | | | | | | |
| 219930 | HERNANDEZ OCASIO, RAMONITA | Address on file | | | | | | | |
| 219931 | HERNANDEZ OCASIO, TIARA | Address on file | | | | | | | |
| 219932 | HERNANDEZ OCASIO, YANISE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 609 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219933 | HERNANDEZ OFARILL, DENNIS A. | Address on file | | | | | | | |
| 219934 | HERNANDEZ OFARRILL, MELVIN | Address on file | | | | | | | |
| 219935 | HERNANDEZ OFARRILL, RAISLY | Address on file | | | | | | | |
| 219936 | HERNANDEZ OHARRIZ SANTIAGO LAW FIRMPSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 608 | | | GUAYNABO | PR | 00968-8053 | |
| 219937 | HERNANDEZ OHARRIZ, EDGARDO | Address on file | | | | | | | |
| 219939 | HERNANDEZ OJEDA, ELIEL | Address on file | | | | | | | |
| 219938 | Hernandez Ojeda, Eliel | Address on file | | | | | | | |
| 219940 | HERNANDEZ OJEDA, YESENIA D | Address on file | | | | | | | |
| 219941 | HERNANDEZ OLAVARRIA, JOSE | Address on file | | | | | | | |
| 219943 | HERNANDEZ OLIVENCIA, GABRIEL | Address on file | | | | | | | |
| 2068798 | Hernandez Olivencia, Gabriel O. | Address on file | | | | | | | |
| 219944 | HERNANDEZ OLIVENCIA, JANICE | Address on file | | | | | | | |
| 796488 | HERNANDEZ OLIVENCIA, JENNIFER | Address on file | | | | | | | |
| 219945 | HERNANDEZ OLIVER, EDGAR | Address on file | | | | | | | |
| 219946 | HERNANDEZ OLIVER, EDWIN | Address on file | | | | | | | |
| 219947 | HERNANDEZ OLIVERAS, LISANDRA | Address on file | | | | | | | |
| 219948 | HERNANDEZ OLIVERAS, LUIS L | Address on file | | | | | | | |
| 796490 | HERNANDEZ OLIVERAS, MARIA D | Address on file | | | | | | | |
| 219949 | HERNANDEZ OLIVERAS, MELISSA | Address on file | | | | | | | |
| 219950 | HERNANDEZ OLIVERAS, NINOSHKA | Address on file | | | | | | | |
| 219951 | HERNANDEZ OLIVERAS, SANERICK | Address on file | | | | | | | |
| 219952 | HERNANDEZ OLIVERI, NILSA I | Address on file | | | | | | | |
| 2122566 | Hernandez Oliveri, Rosario | Address on file | | | | | | | |
| 219953 | HERNANDEZ OLIVIERI, GEORGINA | Address on file | | | | | | | |
| 219954 | Hernandez Olivieri, Ileana | Address on file | | | | | | | |
| 219955 | HERNANDEZ OLIVIERI, MIGUEL | Address on file | | | | | | | |
| 2030756 | Hernandez Olivieri, Rosario | Address on file | | | | | | | |
| 219956 | HERNANDEZ OLIVIERI, ROSARIO | Address on file | | | | | | | |
| 219957 | HERNANDEZ OLIVO, CARLOS | Address on file | | | | | | | |
| 219958 | HERNANDEZ OLIVO, CARLOS E | Address on file | | | | | | | |
| 219959 | HERNANDEZ OLIVO, FRANCISCO A | Address on file | | | | | | | |
| 1613467 | HERNANDEZ OLIVO, FRANCISCO ANTONIO | Address on file | | | | | | | |
| 219961 | HERNANDEZ OLIVO, HEIDI | Address on file | | | | | | | |
| 219960 | HERNANDEZ OLIVO, HEIDI | Address on file | | | | | | | |
| 219962 | HERNANDEZ OLIVO, HEIDI M | Address on file | | | | | | | |
| 219963 | HERNANDEZ OLIVO, JOHN | Address on file | | | | | | | |
| 219964 | HERNANDEZ OLIVO, JUANA M | Address on file | | | | | | | |
| 1678408 | Hernandez Olivo, Juana M | Address on file | | | | | | | |
| 796492 | HERNANDEZ OLIVO, NITZA | Address on file | | | | | | | |
| 219965 | HERNANDEZ OLIVO, NITZA M | Address on file | | | | | | | |
| 219966 | HERNANDEZ OLIVO, RUTH M | Address on file | | | | | | | |
| 2155350 | Hernández Olivo, Ruth M. | Address on file | | | | | | | |
| 219967 | HERNANDEZ OLMEDA, LUZ M | Address on file | | | | | | | |
| 796493 | HERNANDEZ OLMEDA, MELISSA | Address on file | | | | | | | |
| 219969 | HERNANDEZ OLMEDA, ROSA M | Address on file | | | | | | | |
| 1968372 | Hernandez Olmeda, Rosa M. | Address on file | | | | | | | |
| 219970 | HERNANDEZ ONEILL, SAUDDY | Address on file | | | | | | | |
| 219971 | HERNANDEZ OPIO, ALBERTO | Address on file | | | | | | | |
| 219972 | HERNANDEZ OQUENDO, MERCEDES | Address on file | | | | | | | |
| 219973 | HERNANDEZ OQUENDO, ROSARIO | Address on file | | | | | | | |
| 796494 | HERNANDEZ OQUENDO, ROSARIO | Address on file | | | | | | | |
| 219974 | HERNANDEZ ORAMA, NESTOR | Address on file | | | | | | | |
| 219976 | HERNANDEZ ORAMAS, CARMEN S | Address on file | | | | | | | |
| 219975 | HERNANDEZ ORAMAS, CARMEN S | Address on file | | | | | | | |
| 219977 | HERNANDEZ ORELLANA, ANTONIO | Address on file | | | | | | | |
| 219978 | HERNANDEZ ORENCE, ALEJANDRINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219979 | HERNANDEZ ORENGO, JOSE J | Address on file | | | | | | | |
| 219980 | HERNANDEZ ORENGO, TERESA | Address on file | | | | | | | |
| 219982 | HERNANDEZ ORIOL, ANGEL | Address on file | | | | | | | |
| 219981 | HERNANDEZ ORIOL, ANGEL | Address on file | | | | | | | |
| 219983 | HERNANDEZ OROSCO, ELVIS | Address on file | | | | | | | |
| 219984 | HERNANDEZ OROZCO, BRYAN J | Address on file | | | | | | | |
| 219985 | HERNANDEZ OROZCO, GILBERT | Address on file | | | | | | | |
| 219986 | HERNANDEZ ORSINI, ALEX | Address on file | | | | | | | |
| 219987 | HERNANDEZ ORTEGA, ANTONIA | Address on file | | | | | | | |
| 2015455 | Hernandez Ortega, Antonia | Address on file | | | | | | | |
| 219988 | HERNANDEZ ORTEGA, CARMEN | Address on file | | | | | | | |
| 1515095 | Hernandez Ortega, Derick Y. | Address on file | | | | | | | |
| 219989 | HERNANDEZ ORTEGA, DIANA | Address on file | | | | | | | |
| 219990 | HERNANDEZ ORTEGA, ELISEO | Address on file | | | | | | | |
| 219991 | Hernandez Ortega, Ezequiel | Address on file | | | | | | | |
| 219992 | HERNANDEZ ORTEGA, FELIPE | Address on file | | | | | | | |
| 219994 | HERNANDEZ ORTEGA, JORGE | Address on file | | | | | | | |
| 796498 | HERNANDEZ ORTEGA, LILLIAN | Address on file | | | | | | | |
| 219996 | HERNANDEZ ORTEGA, MAGALIE I. | Address on file | | | | | | | |
| 219997 | HERNANDEZ ORTEGA, MARGARITA | Address on file | | | | | | | |
| 219998 | HERNANDEZ ORTEGA, MICHELLE | Address on file | | | | | | | |
| 796499 | HERNANDEZ ORTEGA, MICHELLE | Address on file | | | | | | | |
| 219999 | HERNANDEZ ORTEGA, PEDRO | Address on file | | | | | | | |
| 220000 | Hernandez Ortega, Ramon L | Address on file | | | | | | | |
| 2206887 | Hernandez Ortega, Vivian Enid | Address on file | | | | | | | |
| 1918406 | Hernandez Ortiz , Hector I. | Address on file | | | | | | | |
| 220001 | HERNANDEZ ORTIZ MD, ALFONSO A | Address on file | | | | | | | |
| 220002 | HERNANDEZ ORTIZ MD, CARLOS | Address on file | | | | | | | |
| 220003 | HERNANDEZ ORTIZ, ADALIS M | Address on file | | | | | | | |
| 796500 | HERNANDEZ ORTIZ, ADALIS M | Address on file | | | | | | | |
| 220004 | HERNANDEZ ORTIZ, ADEMARIS | Address on file | | | | | | | |
| 220005 | HERNANDEZ ORTIZ, ADEMARIS | Address on file | | | | | | | |
| 220006 | HERNANDEZ ORTIZ, AIDA | Address on file | | | | | | | |
| 220007 | HERNANDEZ ORTIZ, AIDA L | Address on file | | | | | | | |
| 1258480 | HERNANDEZ ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 220008 | HERNANDEZ ORTIZ, ALEXIS | Address on file | | | | | | | |
| 220009 | HERNANDEZ ORTIZ, ALFONSO | Address on file | | | | | | | |
| 220010 | HERNANDEZ ORTIZ, ALFREDO | Address on file | | | | | | | |
| 220011 | HERNANDEZ ORTIZ, ALIDA R | Address on file | | | | | | | |
| 220012 | HERNANDEZ ORTIZ, AMYL M | Address on file | | | | | | | |
| 1654849 | Hernandez Ortiz, Ana A | Address on file | | | | | | | |
| 220013 | HERNANDEZ ORTIZ, ANA A | Address on file | | | | | | | |
| 796501 | HERNANDEZ ORTIZ, ANA A | Address on file | | | | | | | |
| 220014 | HERNANDEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 220015 | HERNANDEZ ORTIZ, ANNETTE | Address on file | | | | | | | |
| 796502 | HERNANDEZ ORTIZ, ANNETTE | Address on file | | | | | | | |
| 220016 | HERNANDEZ ORTIZ, ANTONIO | Address on file | | | | | | | |
| 220017 | Hernandez Ortiz, Antonio I | Address on file | | | | | | | |
| 220018 | HERNANDEZ ORTIZ, ANTONIO JAVIER | Address on file | | | | | | | |
| 1258481 | HERNANDEZ ORTIZ, AUREA | Address on file | | | | | | | |
| 220019 | HERNANDEZ ORTIZ, AUREA | Address on file | | | | | | | |
| 796503 | HERNANDEZ ORTIZ, AUREA | Address on file | | | | | | | |
| 220020 | HERNANDEZ ORTIZ, BETZAIDA | Address on file | | | | | | | |
| 220021 | HERNANDEZ ORTIZ, BRENDA LIZ | Address on file | | | | | | | |
| 796504 | HERNANDEZ ORTIZ, BRENDALIZ | Address on file | | | | | | | |
| 220022 | HERNANDEZ ORTIZ, BRIAN E. | Address on file | | | | | | | |
| 220023 | HERNANDEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 220024 | HERNANDEZ ORTIZ, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220025 | HERNANDEZ ORTIZ, CARMEN A. | Address on file | | | | | | | |
| 220026 | HERNANDEZ ORTIZ, CARMEN A. | Address on file | | | | | | | |
| 220027 | HERNANDEZ ORTIZ, CARMEN R | Address on file | | | | | | | |
| 220028 | HERNANDEZ ORTIZ, CARMEN S. | Address on file | | | | | | | |
| 76930 | Hernandez Ortiz, Carmen S. | Address on file | | | | | | | |
| 220029 | HERNANDEZ ORTIZ, CELESTINO | Address on file | | | | | | | |
| 220030 | HERNANDEZ ORTIZ, CHRISTINE | Address on file | | | | | | | |
| 220031 | HERNANDEZ ORTIZ, CRISTIAN | Address on file | | | | | | | |
| 796507 | HERNANDEZ ORTIZ, CRISTY N | Address on file | | | | | | | |
| 220032 | HERNANDEZ ORTIZ, DAISY M | Address on file | | | | | | | |
| 220033 | Hernandez Ortiz, Davis | Address on file | | | | | | | |
| 220034 | HERNANDEZ ORTIZ, DESIREE | Address on file | | | | | | | |
| 220035 | HERNANDEZ ORTIZ, DIOSANA | Address on file | | | | | | | |
| 844580 | HERNANDEZ ORTIZ, EDMILY | PARCELAS HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924-3180 | |
| 220036 | HERNANDEZ ORTIZ, EDMILY | Address on file | | | | | | | |
| 220037 | HERNANDEZ ORTIZ, EDUARDO | Address on file | | | | | | | |
| 220038 | HERNANDEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 1466012 | HERNANDEZ ORTIZ, ELBA N | Address on file | | | | | | | |
| 220039 | HERNANDEZ ORTIZ, ELBA N | Address on file | | | | | | | |
| 220040 | HERNANDEZ ORTIZ, ELENA | Address on file | | | | | | | |
| 1642055 | Hernandez Ortiz, Elena | Address on file | | | | | | | |
| 220041 | HERNANDEZ ORTIZ, ELSIE | Address on file | | | | | | | |
| 220042 | HERNANDEZ ORTIZ, ELVIS | Address on file | | | | | | | |
| 220043 | HERNANDEZ ORTIZ, EMERITA | Address on file | | | | | | | |
| 2190946 | Hernandez Ortiz, Emeterio | Address on file | | | | | | | |
| 1919942 | Hernandez Ortiz, Emma M. | Address on file | | | | | | | |
| 220044 | HERNANDEZ ORTIZ, ENNIE J | Address on file | | | | | | | |
| 220045 | HERNANDEZ ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 220046 | HERNANDEZ ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 220047 | HERNANDEZ ORTIZ, EUGENIO | Address on file | | | | | | | |
| 2098508 | HERNANDEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 2079910 | Hernandez Ortiz, Felix | Address on file | | | | | | | |
| 220048 | HERNANDEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 220049 | HERNANDEZ ORTIZ, FRANCES | Address on file | | | | | | | |
| 220050 | HERNANDEZ ORTIZ, FRANCES E | Address on file | | | | | | | |
| 220051 | HERNANDEZ ORTIZ, FRANCISCA | Address on file | | | | | | | |
| 220052 | HERNANDEZ ORTIZ, GISELLE | Address on file | | | | | | | |
| 796508 | HERNANDEZ ORTIZ, GLADYS M | Address on file | | | | | | | |
| 220053 | HERNANDEZ ORTIZ, GLADYS M | Address on file | | | | | | | |
| 796509 | HERNANDEZ ORTIZ, GLENDA | Address on file | | | | | | | |
| 220054 | HERNANDEZ ORTIZ, GLENDA E | Address on file | | | | | | | |
| 796510 | HERNANDEZ ORTIZ, HAROLD | Address on file | | | | | | | |
| 796511 | HERNANDEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 220055 | HERNANDEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 220056 | HERNANDEZ ORTIZ, HECTOR I | Address on file | | | | | | | |
| 220057 | HERNANDEZ ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 220058 | HERNANDEZ ORTIZ, IDMARIE | Address on file | | | | | | | |
| 220060 | HERNANDEZ ORTIZ, IRIS M | Address on file | | | | | | | |
| 220061 | HERNANDEZ ORTIZ, IVELISSE | Address on file | | | | | | | |
| 220062 | HERNANDEZ ORTIZ, JACQUELINE | Address on file | | | | | | | |
| 220063 | HERNANDEZ ORTIZ, JAIME | Address on file | | | | | | | |
| 220064 | HERNANDEZ ORTIZ, JAIME | Address on file | | | | | | | |
| 220065 | HERNANDEZ ORTIZ, JANITZA | Address on file | | | | | | | |
| 220066 | HERNANDEZ ORTIZ, JENNY | Address on file | | | | | | | |
| 220067 | HERNANDEZ ORTIZ, JESSICA | Address on file | | | | | | | |
| 220068 | HERNANDEZ ORTIZ, JESUS | Address on file | | | | | | | |
| 220069 | HERNANDEZ ORTIZ, JESUS | Address on file | | | | | | | |
| 220070 | HERNANDEZ ORTIZ, JESUS M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 612 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220071 | Hernandez Ortiz, Jorge | Address on file | | | | | | | |
| 2192041 | Hernandez Ortiz, Jorge A. | Address on file | | | | | | | |
| 1861353 | HERNANDEZ ORTIZ, JORGE I | Address on file | | | | | | | |
| 1961089 | Hernandez Ortiz, Jorge Jesus | Address on file | | | | | | | |
| 220072 | HERNANDEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 220073 | HERNANDEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 220074 | HERNANDEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 220075 | HERNANDEZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 2181147 | Hernandez Ortiz, Jose Antonio | Address on file | | | | | | | |
| 796513 | HERNANDEZ ORTIZ, JOSE D | Address on file | | | | | | | |
| 220076 | HERNANDEZ ORTIZ, JOSE E | Address on file | | | | | | | |
| 220077 | HERNANDEZ ORTIZ, JOSE H | Address on file | | | | | | | |
| 2011111 | Hernandez Ortiz, Jose H. | Address on file | | | | | | | |
| 220078 | HERNANDEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 220079 | HERNANDEZ ORTIZ, JUAN E | Address on file | | | | | | | |
| 796514 | HERNANDEZ ORTIZ, KARLA E | Address on file | | | | | | | |
| 220080 | HERNANDEZ ORTIZ, KEYSHA | Address on file | | | | | | | |
| 220081 | HERNANDEZ ORTIZ, LETICIA | Address on file | | | | | | | |
| 220082 | HERNANDEZ ORTIZ, LILLIAM | Address on file | | | | | | | |
| 220083 | HERNANDEZ ORTIZ, LIMARIS | Address on file | | | | | | | |
| 220084 | HERNANDEZ ORTIZ, LOREDANA | Address on file | | | | | | | |
| 220086 | HERNANDEZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 2023981 | Hernandez Ortiz, Lucila | Address on file | | | | | | | |
| 220087 | HERNANDEZ ORTIZ, LUCILA | Address on file | | | | | | | |
| 220088 | HERNANDEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 220089 | HERNANDEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 220090 | Hernandez Ortiz, Luis E | Address on file | | | | | | | |
| 1489454 | HERNANDEZ ORTIZ, LUIS R | Address on file | | | | | | | |
| 220091 | HERNANDEZ ORTIZ, LUZ C | Address on file | | | | | | | |
| 220092 | HERNANDEZ ORTIZ, LUZ O | Address on file | | | | | | | |
| 220093 | HERNANDEZ ORTIZ, LYDIA | Address on file | | | | | | | |
| 220094 | HERNANDEZ ORTIZ, LYDIA R | Address on file | | | | | | | |
| 220059 | HERNANDEZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 1870371 | Hernandez Ortiz, Marcos F. | Address on file | | | | | | | |
| 1870371 | Hernandez Ortiz, Marcos F. | Address on file | | | | | | | |
| 220096 | HERNANDEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 2167700 | Hernandez Ortiz, Maria Magdalena | Address on file | | | | | | | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | Address on file | | | | | | | |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | Address on file | | | | | | | |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | Address on file | | | | | | | |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | Address on file | | | | | | | |
| 796515 | HERNANDEZ ORTIZ, MARTA | Address on file | | | | | | | |
| 220098 | HERNANDEZ ORTIZ, MARTA | Address on file | | | | | | | |
| 220099 | HERNANDEZ ORTIZ, MARTA I | Address on file | | | | | | | |
| 220100 | HERNANDEZ ORTIZ, MARTA S. | Address on file | | | | | | | |
| 220101 | HERNANDEZ ORTIZ, MARTIN | Address on file | | | | | | | |
| 220102 | HERNANDEZ ORTIZ, MARYMER H | Address on file | | | | | | | |
| 853205 | HERNANDEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 220103 | HERNANDEZ ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 220104 | HERNANDEZ ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 220105 | HERNANDEZ ORTIZ, MONSERRATE | Address on file | | | | | | | |
| 220106 | HERNANDEZ ORTIZ, NELLY | Address on file | | | | | | | |
| 796516 | HERNANDEZ ORTIZ, NICOLE M | Address on file | | | | | | | |
| 220107 | HERNANDEZ ORTIZ, NIDIA | Address on file | | | | | | | |
| 796517 | HERNANDEZ ORTIZ, NIDIA | Address on file | | | | | | | |
| 220108 | HERNANDEZ ORTIZ, NOEL | Address on file | | | | | | | |
| 220109 | HERNANDEZ ORTIZ, OLGA I | Address on file | | | | | | | |
| 220110 | HERNANDEZ ORTIZ, OLGA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 613 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181093 | Hernandez Ortiz, Olga Nydia | Address on file | | | | | | | |
| 220111 | HERNANDEZ ORTIZ, OMAR | Address on file | | | | | | | |
| 220114 | HERNANDEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 220113 | HERNANDEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 220115 | HERNANDEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 220117 | HERNANDEZ ORTIZ, RAIZA | Address on file | | | | | | | |
| 220116 | HERNANDEZ ORTIZ, RAIZA | Address on file | | | | | | | |
| 220118 | HERNANDEZ ORTIZ, RAUL H | Address on file | | | | | | | |
| 220119 | HERNANDEZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 220120 | HERNANDEZ ORTIZ, ROSA M | Address on file | | | | | | | |
| 220121 | HERNANDEZ ORTIZ, ROSA M. | Address on file | | | | | | | |
| 220122 | HERNANDEZ ORTIZ, RUDY | Address on file | | | | | | | |
| 220123 | HERNANDEZ ORTIZ, SALOMON | Address on file | | | | | | | |
| 759142 | HERNANDEZ ORTIZ, TOMAS | Address on file | | | | | | | |
| 220124 | Hernandez Ortiz, Ubaldino | Address on file | | | | | | | |
| 220125 | HERNANDEZ ORTIZ, VERONICA | Address on file | | | | | | | |
| 796518 | HERNANDEZ ORTIZ, VERONICA | Address on file | | | | | | | |
| 220126 | HERNANDEZ ORTIZ, VILMA N | Address on file | | | | | | | |
| 220127 | HERNANDEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 1991859 | HERNANDEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 1995894 | Hernandez Ortiz, Virginia | Address on file | | | | | | | |
| 220128 | HERNANDEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 220129 | HERNANDEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 796519 | HERNANDEZ ORTIZ, YARITZA | Address on file | | | | | | | |
| 220130 | HERNANDEZ ORTIZ, YARITZA | Address on file | | | | | | | |
| 220131 | HERNANDEZ ORTIZ, YAYKARANA | Address on file | | | | | | | |
| 220132 | HERNANDEZ ORTIZ, YAYKARANA | Address on file | | | | | | | |
| 220133 | HERNANDEZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 220134 | HERNANDEZ ORZA, ERNESTO | Address on file | | | | | | | |
| 220135 | HERNANDEZ OSORIO, ANA M | Address on file | | | | | | | |
| 220136 | HERNANDEZ OSORIO, AXEL | Address on file | | | | | | | |
| 220137 | HERNANDEZ OSORIO, EMANUEL | Address on file | | | | | | | |
| 220138 | HERNANDEZ OSORIO, ESTEBAN | Address on file | | | | | | | |
| 220139 | HERNANDEZ OSORIO, FELIX | Address on file | | | | | | | |
| 220140 | HERNANDEZ OSORIO, FELIX M | Address on file | | | | | | | |
| 220141 | HERNANDEZ OSORIO, RAFAEL | Address on file | | | | | | | |
| 220142 | HERNANDEZ OSORIO, SALOMON | Address on file | | | | | | | |
| 220143 | HERNANDEZ OTANO, AUREA | Address on file | | | | | | | |
| 220144 | HERNANDEZ OTAÑO, AUREA | Address on file | | | | | | | |
| 220145 | HERNANDEZ OTANO, GLADYS | Address on file | | | | | | | |
| 220146 | HERNANDEZ OTERO, ALONDRA | Address on file | | | | | | | |
| 220147 | HERNANDEZ OTERO, DELFIN | Address on file | | | | | | | |
| 796520 | HERNANDEZ OTERO, ELBA | Address on file | | | | | | | |
| 1806289 | Hernandez Otero, Elba | Address on file | | | | | | | |
| 796521 | HERNANDEZ OTERO, ELBA | Address on file | | | | | | | |
| 220148 | HERNANDEZ OTERO, ELBA N | Address on file | | | | | | | |
| 220150 | HERNANDEZ OTERO, IVELISSE | Address on file | | | | | | | |
| 220149 | HERNANDEZ OTERO, IVELISSE | Address on file | | | | | | | |
| 220151 | HERNANDEZ OTERO, JOSEPH | Address on file | | | | | | | |
| 220152 | Hernandez Otero, Katherine | Address on file | | | | | | | |
| 220153 | HERNANDEZ OTERO, KRISS | Address on file | | | | | | | |
| 220154 | HERNANDEZ OTERO, LESLIE | Address on file | | | | | | | |
| 220155 | HERNANDEZ OTERO, LIRIAM M. | Address on file | | | | | | | |
| 853207 | HERNANDEZ OTERO, LIRIAM M. | Address on file | | | | | | | |
| 220156 | HERNANDEZ OTERO, LOURDES E | Address on file | | | | | | | |
| 796522 | HERNANDEZ OTERO, LOURDES E | Address on file | | | | | | | |
| 1744683 | Hernandez Otero, Lourdes E. | Address on file | | | | | | | |
| 220157 | Hernandez Otero, Nilitza A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220158 | HERNANDEZ OTERO, NOBEL | Address on file | | | | | | | |
| 220159 | HERNANDEZ OTERO, NOEL | Address on file | | | | | | | |
| 764153 | Hernandez Otero, Wanda C | Address on file | | | | | | | |
| 764153 | Hernandez Otero, Wanda C | Address on file | | | | | | | |
| 220160 | HERNANDEZ OTERO, WANDA C. | Address on file | | | | | | | |
| 220161 | HERNANDEZ OTERO, WILFREDO | Address on file | | | | | | | |
| 220162 | Hernandez Otero, Yanitza E | Address on file | | | | | | | |
| 220163 | HERNANDEZ OYOLA, ANA D | Address on file | | | | | | | |
| 220164 | HERNANDEZ OYOLA, GILBERTO | Address on file | | | | | | | |
| 220166 | HERNANDEZ OYOLA, JUAN R | Address on file | | | | | | | |
| 220167 | HERNANDEZ OYOLA, WANDA | Address on file | | | | | | | |
| 220168 | HERNANDEZ OYOLA, YASHIRA | Address on file | | | | | | | |
| 220169 | HERNANDEZ PABON, ADRIAN | Address on file | | | | | | | |
| 220170 | HERNANDEZ PABON, ALFREDO | Address on file | | | | | | | |
| 220171 | HERNANDEZ PABON, GIL | Address on file | | | | | | | |
| 1660404 | Hernandez Pabon, Myriam J | Address on file | | | | | | | |
| 796524 | HERNANDEZ PABON, MYRIAM J | Address on file | | | | | | | |
| 1660404 | Hernandez Pabon, Myriam J | Address on file | | | | | | | |
| 220172 | HERNANDEZ PABON, MYRIAM J | Address on file | | | | | | | |
| 220173 | HERNANDEZ PABON, PRISCILA | Address on file | | | | | | | |
| 220174 | HERNANDEZ PABON, RAFAEL | Address on file | | | | | | | |
| 220175 | HERNANDEZ PABON, ROSA | Address on file | | | | | | | |
| 220176 | HERNANDEZ PABON, WALESKA | Address on file | | | | | | | |
| 220177 | HERNANDEZ PABON, YARITZA M | Address on file | | | | | | | |
| 796525 | HERNANDEZ PABON, YARITZA M | Address on file | | | | | | | |
| 220178 | HERNANDEZ PACHECO, EDWIN | Address on file | | | | | | | |
| 220179 | HERNANDEZ PACHECO, ESTEFANIA | Address on file | | | | | | | |
| 220180 | HERNANDEZ PACHECO, MIGUEL | Address on file | | | | | | | |
| 220181 | HERNANDEZ PACHECO, NATIVIDAD | Address on file | | | | | | | |
| 796526 | HERNANDEZ PACHECO, VERENICE | Address on file | | | | | | | |
| 220182 | HERNANDEZ PACHECO, VERNICE | Address on file | | | | | | | |
| 220183 | HERNANDEZ PADILLA, AMELIA | Address on file | | | | | | | |
| 220184 | Hernandez Padilla, Ansonny | Address on file | | | | | | | |
| 1823799 | Hernandez Padilla, Ansonny | Address on file | | | | | | | |
| 220185 | HERNANDEZ PADILLA, ANTONIO | Address on file | | | | | | | |
| 220186 | HERNANDEZ PADILLA, ARMINDA | Address on file | | | | | | | |
| 220187 | HERNANDEZ PADILLA, CARLOS | Address on file | | | | | | | |
| 220188 | HERNANDEZ PADILLA, FRANCISCO J | Address on file | | | | | | | |
| 220189 | Hernandez Padilla, Jeffrey | Address on file | | | | | | | |
| 220190 | Hernandez Padilla, Jose C | Address on file | | | | | | | |
| 1554605 | Hernandez Padilla, Jose C | Address on file | | | | | | | |
| 1543908 | Hernandez Padilla, Jose C. | Address on file | | | | | | | |
| 1594539 | HERNANDEZ PADILLA, JOSE C. | Address on file | | | | | | | |
| 220191 | HERNANDEZ PADILLA, MARIAM | Address on file | | | | | | | |
| 220192 | HERNANDEZ PADILLA, MARIELMI | Address on file | | | | | | | |
| 220193 | HERNANDEZ PADILLA, NATANAEL | Address on file | | | | | | | |
| 220194 | HERNANDEZ PADILLA, NATANAEL | Address on file | | | | | | | |
| 220195 | Hernandez Padilla, Raul | Address on file | | | | | | | |
| 220196 | HERNANDEZ PADILLA, SONNYMAR | Address on file | | | | | | | |
| 220197 | HERNANDEZ PADILLA, YOLANDA | Address on file | | | | | | | |
| 220198 | HERNANDEZ PADILLA, ZAIDA E. | Address on file | | | | | | | |
| 1920634 | HERNANDEZ PADILLA, ZAIDA E. | Address on file | | | | | | | |
| 1744926 | Hernandez Padilla, Zaida E. | Address on file | | | | | | | |
| 220199 | HERNANDEZ PADIN, ARTURO | Address on file | | | | | | | |
| 220112 | HERNANDEZ PADIN, JOSE | Address on file | | | | | | | |
| 220200 | HERNANDEZ PADIN, LILLIAN | Address on file | | | | | | | |
| 220201 | HERNANDEZ PADIN, WILFREDO | Address on file | | | | | | | |
| 220202 | HERNANDEZ PADOVANI, JONATHAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220203 | HERNANDEZ PADUA, SOREIN | Address on file | | | | | | | |
| 220204 | Hernandez Padua, Sorein D. | Address on file | | | | | | | |
| 220205 | HERNANDEZ PAGAN, ANTONIO | Address on file | | | | | | | |
| 220206 | HERNANDEZ PAGAN, ARELIZ | Address on file | | | | | | | |
| 220207 | HERNANDEZ PAGAN, CARMEN L | Address on file | | | | | | | |
| 220208 | HERNANDEZ PAGAN, CHRISTINA | Address on file | | | | | | | |
| 2141801 | Hernandez Pagan, Edwin | Address on file | | | | | | | |
| 796527 | HERNANDEZ PAGAN, ERNESTO | Address on file | | | | | | | |
| 220209 | HERNANDEZ PAGAN, ERNESTO L | Address on file | | | | | | | |
| 220210 | HERNANDEZ PAGAN, FRANCES | Address on file | | | | | | | |
| 220211 | HERNANDEZ PAGAN, GLORIA | Address on file | | | | | | | |
| 220212 | HERNANDEZ PAGAN, GLORIA E. | Address on file | | | | | | | |
| 220213 | HERNANDEZ PAGAN, GLORYVEE | Address on file | | | | | | | |
| 220214 | HERNANDEZ PAGAN, GRISELLE | Address on file | | | | | | | |
| 220215 | HERNANDEZ PAGAN, HECTOR | Address on file | | | | | | | |
| 220216 | HERNANDEZ PAGAN, ILEANA | Address on file | | | | | | | |
| 1696810 | Hernández Pagán, Ileana | Address on file | | | | | | | |
| 220217 | HERNANDEZ PAGAN, ILEANA I | Address on file | | | | | | | |
| 220218 | HERNANDEZ PAGAN, IRIS M. | Address on file | | | | | | | |
| 220219 | HERNANDEZ PAGAN, IRIS S | Address on file | | | | | | | |
| 220220 | HERNANDEZ PAGAN, JAIME | Address on file | | | | | | | |
| 220221 | Hernandez Pagan, Jimmy | Address on file | | | | | | | |
| 220222 | HERNANDEZ PAGAN, JOHN | Address on file | | | | | | | |
| 220223 | HERNANDEZ PAGAN, JORGE | Address on file | | | | | | | |
| 220224 | HERNANDEZ PAGAN, JORGE M. | Address on file | | | | | | | |
| 220225 | HERNANDEZ PAGAN, JOSE | Address on file | | | | | | | |
| 220226 | HERNANDEZ PAGAN, JOSE A. | Address on file | | | | | | | |
| 220227 | HERNANDEZ PAGAN, JOSE M. | Address on file | | | | | | | |
| 220228 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220230 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC. NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1420029 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220229 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | Address on file | | | | | | | |
| 220232 | HERNANDEZ PAGAN, JUAN | Address on file | | | | | | | |
| 220233 | HERNANDEZ PAGAN, JUAN | Address on file | | | | | | | |
| 220231 | Hernandez Pagan, Juan | Address on file | | | | | | | |
| 220234 | HERNANDEZ PAGAN, JUAN A. | Address on file | | | | | | | |
| 220236 | HERNANDEZ PAGAN, LUZ N | Address on file | | | | | | | |
| 1701030 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | Address on file | | | | | | | |
| 220237 | HERNANDEZ PAGAN, MARIA | Address on file | | | | | | | |
| 220238 | HERNANDEZ PAGAN, MYRIAM | Address on file | | | | | | | |
| 220239 | HERNANDEZ PAGAN, ORLANDO | Address on file | | | | | | | |
| 220240 | HERNANDEZ PAGAN, ORLANDO | Address on file | | | | | | | |
| 220241 | HERNANDEZ PAGAN, ORLANDO | Address on file | | | | | | | |
| 1946469 | Hernandez Pagan, Orlando A | Address on file | | | | | | | |
| 220242 | HERNANDEZ PAGAN, RENE | Address on file | | | | | | | |
| 220243 | HERNANDEZ PAGAN, RENE O. | Address on file | | | | | | | |
| 220244 | HERNANDEZ PAGAN, RICARDO | Address on file | | | | | | | |
| 220245 | HERNANDEZ PAGAN, ROSA | Address on file | | | | | | | |
| 220246 | HERNANDEZ PAGAN, ROSA B | Address on file | | | | | | | |
| 220247 | HERNANDEZ PAGAN, SANDRA | Address on file | | | | | | | |
| 220248 | HERNANDEZ PAGAN, SANDRA | Address on file | | | | | | | |
| 220249 | HERNANDEZ PAGAN, SANDRA R. | Address on file | | | | | | | |
| 220250 | HERNANDEZ PAGAN, STEPHANIE S | Address on file | | | | | | | |
| 220251 | HERNANDEZ PAGAN, WILMARIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 616 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220252 | HERNANDEZ PAGAN, YAMIL S | Address on file | | | | | | | |
| 796528 | HERNANDEZ PAGAN, YAMIL S. | Address on file | | | | | | | |
| 596206 | HERNANDEZ PAGAN, YAZMIN | Address on file | | | | | | | |
| 220253 | Hernandez Pagan, Yazmin | Address on file | | | | | | | |
| 596206 | HERNANDEZ PAGAN, YAZMIN | Address on file | | | | | | | |
| 2049447 | HERNANDEZ PAGAN, YAZMIN | Address on file | | | | | | | |
| 1983905 | Hernandez Pagan, Yazmin | Address on file | | | | | | | |
| 1618072 | Hernandez Pagon , Ernesto L. | Urb. Villa Grillosca Calle E. Pujols #1425 | | | | Ponce | PR | 00717-0581 | |
| 844581 | HERNANDEZ PAINTING | PO BOX 7772 | | | | CAROLINA | PR | 00986-7772 | |
| 666363 | HERNANDEZ PAINTING | VILLA FONTANA | 4NS-7 VIA 37 | | | CAROLINA | PR | 00986-0772 | |
| 220235 | HERNANDEZ PALACIOS, CARLOS | Address on file | | | | | | | |
| 220165 | HERNANDEZ PALACIOS, MARIA | Address on file | | | | | | | |
| 220254 | HERNANDEZ PALAU, CARMEN L | Address on file | | | | | | | |
| 220255 | HERNANDEZ PANET, ANA M. | Address on file | | | | | | | |
| 220256 | HERNANDEZ PANET, JOSE E. | Address on file | | | | | | | |
| 220257 | HERNANDEZ PANIAGUA, RAFAEL | Address on file | | | | | | | |
| 220258 | HERNANDEZ PANTOJA, CALEB | Address on file | | | | | | | |
| 220259 | HERNANDEZ PANTOJA, LUZ E | Address on file | | | | | | | |
| 1748348 | Hernandez Pantoja, Luz Enid | Address on file | | | | | | | |
| 1748348 | Hernandez Pantoja, Luz Enid | Address on file | | | | | | | |
| 220260 | HERNANDEZ PANTOJA, SHEILA | Address on file | | | | | | | |
| 220261 | HERNANDEZ PAONESSA, CHARMAINE | Address on file | | | | | | | |
| 220262 | Hernandez Paonessa, Charmaine | Address on file | | | | | | | |
| 220263 | HERNANDEZ PAREDES, MARTINA | Address on file | | | | | | | |
| 796529 | HERNANDEZ PARRILLA, ILEANA | Address on file | | | | | | | |
| 220264 | HERNANDEZ PARRILLA, LUIS | Address on file | | | | | | | |
| 220266 | HERNANDEZ PARRILLA, NOEMI | Address on file | | | | | | | |
| 220265 | HERNANDEZ PARRILLA, NOEMI | Address on file | | | | | | | |
| 220267 | HERNANDEZ PARRILLA, RICARDO | Address on file | | | | | | | |
| 220268 | HERNANDEZ PARRILLA, XIOMARA | Address on file | | | | | | | |
| 220269 | HERNANDEZ PASTRANA, ISAAC | Address on file | | | | | | | |
| 220270 | HERNANDEZ PASTRANA, ISAAC | Address on file | | | | | | | |
| 220272 | HERNANDEZ PASTRANA, JOSEFINA | Address on file | | | | | | | |
| 220273 | HERNANDEZ PASTRANA, LISVEL | Address on file | | | | | | | |
| 220274 | HERNANDEZ PASTRANA, MARA I | Address on file | | | | | | | |
| 220275 | HERNANDEZ PASTRANA, MELVIN | Address on file | | | | | | | |
| 220276 | HERNANDEZ PASTRANA, MONICA | Address on file | | | | | | | |
| 220277 | HERNANDEZ PASTRANA, SONIA | Address on file | | | | | | | |
| 796530 | HERNANDEZ PASTRANA, TAMARA | Address on file | | | | | | | |
| 220278 | HERNANDEZ PASTRANA, TAMARA | Address on file | | | | | | | |
| 220279 | HERNANDEZ PASTRANA, ZULEYKA | Address on file | | | | | | | |
| 220280 | Hernandez Payero, Diliana | Address on file | | | | | | | |
| 220281 | Hernandez Paz, Angel J | Address on file | | | | | | | |
| 1980101 | Hernandez Pecunia, Ricardo | Address on file | | | | | | | |
| 220282 | HERNANDEZ PECUNIA, RICARDO | Address on file | | | | | | | |
| 1980101 | Hernandez Pecunia, Ricardo | Address on file | | | | | | | |
| 220283 | HERNANDEZ PEDROGO, JANIRA | Address on file | | | | | | | |
| 796531 | HERNANDEZ PEDROZA, FELIPE | Address on file | | | | | | | |
| 220284 | HERNANDEZ PEDROZA, FELIPE | Address on file | | | | | | | |
| 796532 | HERNANDEZ PEDROZA, JAQUELINE | Address on file | | | | | | | |
| 220285 | HERNANDEZ PELLOT, BETZAIDA | Address on file | | | | | | | |
| 220286 | Hernandez Pellot, David | Address on file | | | | | | | |
| 220287 | HERNANDEZ PELLOT, DAVID | Address on file | | | | | | | |
| 796533 | HERNANDEZ PELLOT, EVERLIDIS | Address on file | | | | | | | |
| 1603050 | Hernandez Pellot, Everlidis | Address on file | | | | | | | |
| 220288 | HERNANDEZ PELLOT, EVERLIDIS | Address on file | | | | | | | |
| 220271 | Hernandez Pellot, Felix | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 617 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034953 | Hernandez Pellot, Pedro | Address on file | | | | | | | |
| 220289 | HERNANDEZ PELLOT, PEDRO | Address on file | | | | | | | |
| 220290 | HERNANDEZ PELLOT, RUBEN A | Address on file | | | | | | | |
| 853208 | HERNANDEZ PELUYERA, ARLEEN | Address on file | | | | | | | |
| 220291 | HERNANDEZ PELUYERA, ARLEEN | Address on file | | | | | | | |
| 220292 | HERNANDEZ PENA, ADA | Address on file | | | | | | | |
| 220293 | HERNANDEZ PENA, ANGEL F | Address on file | | | | | | | |
| 796534 | HERNANDEZ PENA, ANGEL F. | Address on file | | | | | | | |
| 220294 | HERNANDEZ PENA, EDWIN | Address on file | | | | | | | |
| 220295 | HERNANDEZ PENA, GERARDO | Address on file | | | | | | | |
| 220296 | Hernandez Pena, Jorge | Address on file | | | | | | | |
| 1727369 | Hernández Peña, Jorge | Address on file | | | | | | | |
| 1727369 | Hernández Peña, Jorge | Address on file | | | | | | | |
| 1776646 | HERNANDEZ PENA, JUAN P. | Address on file | | | | | | | |
| 796535 | HERNANDEZ PENA, LUIS E | Address on file | | | | | | | |
| 1754251 | Hernandez Pena, Luis E. | Address on file | | | | | | | |
| 1755240 | HERNANDEZ PENA, LUIS E. | Address on file | | | | | | | |
| 220298 | HERNANDEZ PENA, MARIA DE L | Address on file | | | | | | | |
| 1598111 | Hernandez Pena, Maria de Lourdes | Address on file | | | | | | | |
| 220299 | HERNANDEZ PENA, MARTIN | Address on file | | | | | | | |
| 220300 | HERNANDEZ PENA, MARTIN | Address on file | | | | | | | |
| 1499739 | Hernandez Perales, Angel | Address on file | | | | | | | |
| 1499739 | Hernandez Perales, Angel | Address on file | | | | | | | |
| 220301 | HERNANDEZ PERALES, ANGEL | Address on file | | | | | | | |
| 220302 | HERNANDEZ PERALES, ANGEL M | Address on file | | | | | | | |
| 220303 | HERNANDEZ PERALES, RAMON | Address on file | | | | | | | |
| 220305 | HERNANDEZ PERDIGON, LIZBETH | Address on file | | | | | | | |
| 220306 | HERNANDEZ PERDIGON, MIGUEL | Address on file | | | | | | | |
| 796536 | HERNANDEZ PEREIRA, TAMARA | Address on file | | | | | | | |
| 220307 | HERNANDEZ PEREIRA, TAMARA | Address on file | | | | | | | |
| 1731622 | Hernandez Pereira, Tamara | Address on file | | | | | | | |
| 2077452 | HERNANDEZ PEREZ , XIOMARA M | Address on file | | | | | | | |
| 666364 | HERNANDEZ PEREZ AUTO SUPPLY | P O BOX 505 | | | | MOCA | PR | 00676 | |
| 220308 | Hernandez Perez, Abelardo | Address on file | | | | | | | |
| 220309 | HERNANDEZ PEREZ, ABNER | Address on file | | | | | | | |
| 220310 | HERNANDEZ PEREZ, ABNER E. | Address on file | | | | | | | |
| 220311 | HERNANDEZ PEREZ, AIDA | Address on file | | | | | | | |
| 2143861 | Hernandez Perez, Alvaro | Address on file | | | | | | | |
| 220312 | HERNANDEZ PEREZ, ANA C | Address on file | | | | | | | |
| 220313 | HERNANDEZ PEREZ, ANA C | Address on file | | | | | | | |
| 220314 | HERNANDEZ PEREZ, ANA M | Address on file | | | | | | | |
| 1258482 | HERNANDEZ PEREZ, ANAMARIE | Address on file | | | | | | | |
| 220316 | HERNANDEZ PEREZ, ANDRES | Address on file | | | | | | | |
| 220317 | Hernandez Perez, Angel D. | Address on file | | | | | | | |
| 1258483 | HERNANDEZ PEREZ, ANTONIO | Address on file | | | | | | | |
| 220318 | HERNANDEZ PEREZ, ARIEL | Address on file | | | | | | | |
| 220319 | HERNANDEZ PEREZ, ARIEL E. | Address on file | | | | | | | |
| 2221471 | Hernandez Perez, Aurora | Address on file | | | | | | | |
| 220320 | HERNANDEZ PEREZ, BIANCA N | Address on file | | | | | | | |
| 220321 | Hernandez Perez, Carlos | Address on file | | | | | | | |
| 220322 | Hernandez Perez, Carlos | Address on file | | | | | | | |
| 2099343 | Hernandez Perez, Carlos J | Address on file | | | | | | | |
| 220324 | HERNANDEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 220325 | HERNANDEZ PEREZ, CARMEN I | Address on file | | | | | | | |
| 220326 | HERNANDEZ PEREZ, CARMEN IVELISSE | Address on file | | | | | | | |
| 220327 | HERNANDEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 796537 | HERNANDEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 220329 | HERNANDEZ PEREZ, DANITZA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220330 | HERNANDEZ PEREZ, DAVID | Address on file | | | | | | | |
| 220331 | HERNANDEZ PEREZ, DIANA | Address on file | | | | | | | |
| 1930884 | Hernandez Perez, Diana I. | Address on file | | | | | | | |
| 796538 | HERNANDEZ PEREZ, DIGNA | Address on file | | | | | | | |
| 220332 | Hernandez Perez, Digna | Address on file | | | | | | | |
| 220333 | HERNANDEZ PEREZ, DIGNA Y | Address on file | | | | | | | |
| 220334 | Hernandez Perez, Eddie | Address on file | | | | | | | |
| 220335 | HERNANDEZ PEREZ, EDDIE | Address on file | | | | | | | |
| 1782310 | Hernandez Perez, Edgardo | Address on file | | | | | | | |
| 220336 | HERNANDEZ PEREZ, EDWIN | Address on file | | | | | | | |
| 1532636 | Hernandez Perez, Edwin A | Address on file | | | | | | | |
| 220337 | HERNANDEZ PEREZ, EFRAIN | Address on file | | | | | | | |
| 220338 | HERNANDEZ PEREZ, EIDA | Address on file | | | | | | | |
| 220339 | HERNANDEZ PEREZ, ELBA A | Address on file | | | | | | | |
| 220340 | HERNANDEZ PEREZ, ELIGIO | Address on file | | | | | | | |
| 796539 | HERNANDEZ PEREZ, ELISA | Address on file | | | | | | | |
| 220341 | HERNANDEZ PEREZ, ELISA | Address on file | | | | | | | |
| 220342 | Hernandez Perez, Elliot C. | Address on file | | | | | | | |
| 2154706 | Hernandez Perez, Elvin A | Address on file | | | | | | | |
| 220343 | HERNANDEZ PEREZ, EUCLIDES | Address on file | | | | | | | |
| 220344 | HERNANDEZ PEREZ, EVA | Address on file | | | | | | | |
| 1893366 | Hernandez Perez, Eva M. | Address on file | | | | | | | |
| 796540 | HERNANDEZ PEREZ, EVELYN | Address on file | | | | | | | |
| 220345 | HERNANDEZ PEREZ, FELIX | Address on file | | | | | | | |
| 796541 | HERNANDEZ PEREZ, FERNANDO | Address on file | | | | | | | |
| 1980782 | Hernandez Perez, Fernando L | Address on file | | | | | | | |
| 1581521 | Hernandez Perez, Flavia | Address on file | | | | | | | |
| 1576959 | HERNANDEZ PEREZ, FLAVIA | Address on file | | | | | | | |
| 220347 | HERNANDEZ PEREZ, FLAVIA | Address on file | | | | | | | |
| 220348 | HERNANDEZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 220349 | HERNANDEZ PEREZ, FREDDIE | Address on file | | | | | | | |
| 220350 | HERNANDEZ PEREZ, GLORINNETTE | Address on file | | | | | | | |
| 220351 | HERNANDEZ PEREZ, GLORIVEE | Address on file | | | | | | | |
| 220352 | HERNANDEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 220353 | HERNANDEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 220354 | Hernandez Perez, Hector J | Address on file | | | | | | | |
| 2153385 | Hernandez Perez, Hector L | Address on file | | | | | | | |
| 220355 | HERNANDEZ PEREZ, HERNAN D | Address on file | | | | | | | |
| 853209 | HERNANDEZ PEREZ, HERNAN D. | Address on file | | | | | | | |
| 220356 | HERNANDEZ PEREZ, INEABELLE | Address on file | | | | | | | |
| 220357 | HERNANDEZ PEREZ, IRAIDA | Address on file | | | | | | | |
| 220358 | HERNANDEZ PEREZ, IRAIDA | Address on file | | | | | | | |
| 1614998 | Hernandez Perez, Iraida | Address on file | | | | | | | |
| 220359 | HERNANDEZ PEREZ, IRIS E | Address on file | | | | | | | |
| 220360 | HERNANDEZ PEREZ, IRIS M | Address on file | | | | | | | |
| 220361 | HERNANDEZ PEREZ, IRVING | Address on file | | | | | | | |
| 220362 | HERNANDEZ PEREZ, ISMAEL | Address on file | | | | | | | |
| 220363 | HERNANDEZ PEREZ, ITZAIRA M | Address on file | | | | | | | |
| 220364 | HERNANDEZ PEREZ, IVELISSE | Address on file | | | | | | | |
| 796542 | HERNANDEZ PEREZ, IVELISSE | Address on file | | | | | | | |
| 220365 | HERNANDEZ PEREZ, IVELISSE | Address on file | | | | | | | |
| 220366 | HERNANDEZ PEREZ, IVELISSE C | Address on file | | | | | | | |
| 220368 | HERNANDEZ PEREZ, IVONNE MARIE | Address on file | | | | | | | |
| 220367 | HERNANDEZ PEREZ, IVONNE MARIE | Address on file | | | | | | | |
| 853210 | HERNANDEZ PEREZ, JACQUELINE | Address on file | | | | | | | |
| 220369 | HERNANDEZ PEREZ, JACQUELINE | Address on file | | | | | | | |
| 220370 | HERNANDEZ PEREZ, JACQUELINE | Address on file | | | | | | | |
| 220372 | HERNANDEZ PEREZ, JAVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220371 | HERNANDEZ PEREZ, JAVIER | Address on file | | | | | | | |
| 796543 | HERNANDEZ PEREZ, JERRY | Address on file | | | | | | | |
| 220374 | HERNANDEZ PEREZ, JESSICA | Address on file | | | | | | | |
| 796544 | HERNANDEZ PEREZ, JESSICA | Address on file | | | | | | | |
| 796545 | HERNANDEZ PEREZ, JESSICA | Address on file | | | | | | | |
| 1425351 | HERNANDEZ PEREZ, JESUS R. | Address on file | | | | | | | |
| 220323 | HERNANDEZ PEREZ, JONATHAN | Address on file | | | | | | | |
| 220375 | HERNANDEZ PEREZ, JONATHAN | Address on file | | | | | | | |
| 220377 | HERNANDEZ PEREZ, JOSE | Address on file | | | | | | | |
| 220378 | HERNANDEZ PEREZ, JOSE | Address on file | | | | | | | |
| 220376 | Hernandez Perez, Jose | Address on file | | | | | | | |
| 220379 | HERNANDEZ PEREZ, JOSE | Address on file | | | | | | | |
| 220380 | HERNANDEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 220381 | HERNANDEZ PEREZ, JOSE E. | Address on file | | | | | | | |
| 220382 | Hernandez Perez, Jose H | Address on file | | | | | | | |
| 220383 | HERNANDEZ PEREZ, JOSE R | Address on file | | | | | | | |
| 220384 | HERNANDEZ PEREZ, JUAN | Address on file | | | | | | | |
| 220385 | HERNANDEZ PEREZ, JUAN | Address on file | | | | | | | |
| 220386 | HERNANDEZ PEREZ, JUAN | Address on file | | | | | | | |
| 1485330 | HERNANDEZ PEREZ, JUAN A. | Address on file | | | | | | | |
| 220387 | HERNANDEZ PEREZ, JUAN A. | Address on file | | | | | | | |
| 1665197 | HERNANDEZ PEREZ, JUAN F. | Address on file | | | | | | | |
| 220388 | HERNANDEZ PEREZ, JULIA | Address on file | | | | | | | |
| 220389 | HERNANDEZ PEREZ, KARLA Y | Address on file | | | | | | | |
| 220391 | HERNANDEZ PEREZ, KATHERINE | Address on file | | | | | | | |
| 1724345 | Hernandez Perez, Katherine | Address on file | | | | | | | |
| 796546 | HERNANDEZ PEREZ, KATIRIA | Address on file | | | | | | | |
| 220392 | HERNANDEZ PEREZ, LIBARDO | Address on file | | | | | | | |
| 220393 | HERNANDEZ PEREZ, LIMARIE | Address on file | | | | | | | |
| 220394 | HERNANDEZ PEREZ, LINDA | Address on file | | | | | | | |
| 220395 | HERNANDEZ PEREZ, LIZANNETTE | Address on file | | | | | | | |
| 220396 | HERNANDEZ PEREZ, LIZETTE | Address on file | | | | | | | |
| 220397 | HERNANDEZ PEREZ, LOURDES | Address on file | | | | | | | |
| 220398 | HERNANDEZ PEREZ, LUIS | Address on file | | | | | | | |
| 220399 | HERNANDEZ PEREZ, LUIS | Address on file | | | | | | | |
| 220400 | HERNANDEZ PEREZ, LUIS A | Address on file | | | | | | | |
| 220401 | HERNANDEZ PEREZ, LUIS R. | Address on file | | | | | | | |
| 796547 | HERNANDEZ PEREZ, LUZ | Address on file | | | | | | | |
| 220402 | HERNANDEZ PEREZ, LUZ E | Address on file | | | | | | | |
| 220403 | HERNANDEZ PEREZ, LUZ J | Address on file | | | | | | | |
| 1963526 | Hernandez Perez, Madeline | Address on file | | | | | | | |
| 220404 | HERNANDEZ PEREZ, MADELINE | Address on file | | | | | | | |
| 220405 | HERNANDEZ PEREZ, MAIRIM H | Address on file | | | | | | | |
| 220406 | HERNANDEZ PEREZ, MARCOS L | Address on file | | | | | | | |
| 220407 | HERNANDEZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 796548 | HERNANDEZ PEREZ, MARIA | Address on file | | | | | | | |
| 796549 | HERNANDEZ PEREZ, MARIA | Address on file | | | | | | | |
| 220408 | HERNANDEZ PEREZ, MARIA | Address on file | | | | | | | |
| 220409 | HERNANDEZ PEREZ, MARIA DEL | Address on file | | | | | | | |
| 220411 | HERNANDEZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 1766685 | Hernández Pérez, Maria Del C | Address on file | | | | | | | |
| 220412 | HERNANDEZ PEREZ, MARIA I | Address on file | | | | | | | |
| 220413 | HERNANDEZ PEREZ, MARIA M | Address on file | | | | | | | |
| 220414 | HERNANDEZ PEREZ, MARIA M | Address on file | | | | | | | |
| 2062718 | Hernandez Perez, Maria M. | Address on file | | | | | | | |
| 220415 | HERNANDEZ PEREZ, MARIANGELY | Address on file | | | | | | | |
| 220416 | HERNANDEZ PEREZ, MARIANO | Address on file | | | | | | | |
| 220417 | HERNANDEZ PEREZ, MARIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 620 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220418 | HERNANDEZ PEREZ, MARISEL | Address on file | | | | | | | |
| 796550 | HERNANDEZ PEREZ, MARISEL | Address on file | | | | | | | |
| 1668228 | Hernandez Perez, Maritza | Address on file | | | | | | | |
| 220420 | HERNANDEZ PEREZ, MARITZA | Address on file | | | | | | | |
| 220421 | HERNANDEZ PEREZ, MARTA | Address on file | | | | | | | |
| 220422 | HERNANDEZ PEREZ, MAYRA A | Address on file | | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | Address on file | | | | | | | |
| 1806562 | Hernandez Perez, Mayra A. | Address on file | | | | | | | |
| 220423 | HERNANDEZ PEREZ, MELVIN | Address on file | | | | | | | |
| 220424 | HERNANDEZ PEREZ, MIGDALIA L | Address on file | | | | | | | |
| 220425 | HERNANDEZ PEREZ, MIRIAM | Address on file | | | | | | | |
| 220426 | HERNANDEZ PEREZ, MONICA | Address on file | | | | | | | |
| 220427 | Hernandez Perez, Monserrate | Address on file | | | | | | | |
| 220428 | HERNANDEZ PEREZ, NEFTALI | Address on file | | | | | | | |
| 1513287 | Hernandez Perez, Neftali | Address on file | | | | | | | |
| 220429 | HERNANDEZ PEREZ, NELSON | Address on file | | | | | | | |
| 220430 | HERNANDEZ PEREZ, NESTOR | Address on file | | | | | | | |
| 360597 | HERNANDEZ PEREZ, NESTOR L | Address on file | | | | | | | |
| 220431 | Hernandez Perez, Noel | Address on file | | | | | | | |
| 220432 | HERNANDEZ PEREZ, NOEL | Address on file | | | | | | | |
| 220433 | HERNANDEZ PEREZ, OLGA A | Address on file | | | | | | | |
| 1943163 | Hernandez Perez, Olga A. | Address on file | | | | | | | |
| 220434 | HERNANDEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 220435 | HERNANDEZ PEREZ, OSCAR | Address on file | | | | | | | |
| 796551 | HERNANDEZ PEREZ, OSCAR | Address on file | | | | | | | |
| 220436 | HERNANDEZ PEREZ, OSCAR | Address on file | | | | | | | |
| 220437 | Hernandez Perez, Paulino | Address on file | | | | | | | |
| 220438 | HERNANDEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 220439 | HERNANDEZ PEREZ, PETER | Address on file | | | | | | | |
| 796552 | HERNANDEZ PEREZ, PILAR | Address on file | | | | | | | |
| 220440 | Hernandez Perez, Ramon | Address on file | | | | | | | |
| 1257141 | HERNANDEZ PEREZ, RAMONA | Address on file | | | | | | | |
| 220441 | HERNANDEZ PEREZ, RAMONA | Address on file | | | | | | | |
| 220442 | Hernandez Perez, Richard | Address on file | | | | | | | |
| 220443 | HERNANDEZ PEREZ, ROSA M | Address on file | | | | | | | |
| 220444 | HERNANDEZ PEREZ, RYAN M. | Address on file | | | | | | | |
| 220445 | HERNANDEZ PEREZ, SANTOS | Address on file | | | | | | | |
| 220446 | HERNANDEZ PEREZ, SANTOS M | Address on file | | | | | | | |
| 220447 | HERNANDEZ PEREZ, SHENIELLE | Address on file | | | | | | | |
| 220448 | HERNANDEZ PEREZ, SHENIELLE | Address on file | | | | | | | |
| 796553 | HERNANDEZ PEREZ, SUHEIRI | Address on file | | | | | | | |
| 796554 | HERNANDEZ PEREZ, TATIANA M | Address on file | | | | | | | |
| 220449 | HERNANDEZ PEREZ, TATIANA M. | Address on file | | | | | | | |
| 220450 | HERNANDEZ PEREZ, TEODOSIA | Address on file | | | | | | | |
| 220451 | HERNANDEZ PEREZ, TOMAS | Address on file | | | | | | | |
| 220452 | HERNANDEZ PEREZ, TOMAS | Address on file | | | | | | | |
| 220453 | Hernandez Perez, Tomas A | Address on file | | | | | | | |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | Address on file | | | | | | | |
| 796555 | HERNANDEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 220455 | HERNANDEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 220456 | HERNANDEZ PEREZ, WILMA | Address on file | | | | | | | |
| 220457 | HERNANDEZ PEREZ, WILMER | Address on file | | | | | | | |
| 220458 | Hernandez Perez, Xiomara M | Address on file | | | | | | | |
| 1977143 | Hernandez Perez, Xiomara M | Address on file | | | | | | | |
| 2000253 | Hernandez Perez, Xiomara M. | Address on file | | | | | | | |
| 1977351 | Hernandez Perez, Xiomara M. | Address on file | | | | | | | |
| 220459 | HERNANDEZ PEREZ, YADIRA | Address on file | | | | | | | |
| 1572416 | Hernandez Perez, Yajaira | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220460 | HERNANDEZ PEREZ, YOSEAN | Address on file | | | | | | | |
| 220461 | HERNANDEZ PEREZ, YOSEAN E. | Address on file | | | | | | | |
| 220463 | Hernandez Pesante, Jesus R | Address on file | | | | | | | |
| 844582 | HERNANDEZ PETRA IDALIA | URB VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 220464 | Hernandez Picart, Angel D. | Address on file | | | | | | | |
| 220465 | HERNANDEZ PICO, IRMA Y. | Address on file | | | | | | | |
| 220466 | HERNANDEZ PICO, RAFAEL | Address on file | | | | | | | |
| 220467 | HERNANDEZ PIERECHI, EDGAR | Address on file | | | | | | | |
| 220468 | HERNANDEZ PIERESCHI, MICHAEL | Address on file | | | | | | | |
| 220469 | HERNANDEZ PIETRI, LAURA | Address on file | | | | | | | |
| 220470 | Hernandez Pietri, Roberto | Address on file | | | | | | | |
| 220471 | HERNANDEZ PINEDO, GABRIEL | Address on file | | | | | | | |
| 220472 | HERNANDEZ PINEIRO, DAVID | Address on file | | | | | | | |
| 220473 | HERNANDEZ PINEIRO, FREDDIE | Address on file | | | | | | | |
| 796556 | HERNANDEZ PINELA, KEILA | Address on file | | | | | | | |
| 220474 | HERNANDEZ PINELA, KEILA D | Address on file | | | | | | | |
| 1717514 | Hernandez Pinela, Keila Denice | Address on file | | | | | | | |
| 1689959 | Hernandez Pinela, Kelia Denice | Address on file | | | | | | | |
| 1982511 | Hernandez Pinero, Aidyvelisse | Address on file | | | | | | | |
| 220475 | HERNANDEZ PINERO, AIDYVELISSE | Address on file | | | | | | | |
| 220476 | HERNANDEZ PINERO, CECILIA | Address on file | | | | | | | |
| 220477 | Hernandez Pinero, Raul | Address on file | | | | | | | |
| 220478 | HERNANDEZ PINERO, YARELYN | Address on file | | | | | | | |
| 796557 | HERNANDEZ PINERO, YARITZA I | Address on file | | | | | | | |
| 853211 | HERNANDEZ PINET, YESENIA | Address on file | | | | | | | |
| 220480 | HERNANDEZ PINO, CAMILLE | Address on file | | | | | | | |
| 220481 | HERNANDEZ PIRELA, GLORIA | Address on file | | | | | | | |
| 220482 | HERNANDEZ PIRELA, MARILU | Address on file | | | | | | | |
| 220483 | HERNANDEZ PITRE, ADRIAN | Address on file | | | | | | | |
| 220484 | HERNANDEZ PIZARRO, ADA LUZ | Address on file | | | | | | | |
| 796558 | HERNANDEZ PIZARRO, ADA LUZ | Address on file | | | | | | | |
| 220485 | HERNANDEZ PIZARRO, ANGEL L | Address on file | | | | | | | |
| 796559 | HERNANDEZ PIZARRO, CARMEN | Address on file | | | | | | | |
| 220487 | HERNANDEZ PIZARRO, CARMEN G | Address on file | | | | | | | |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | Address on file | | | | | | | |
| 220489 | HERNANDEZ PIZARRO, ERCONIDYS | Address on file | | | | | | | |
| 220491 | HERNANDEZ PIZARRO, GLADYS M | Address on file | | | | | | | |
| 796560 | HERNANDEZ PIZARRO, MILAGROS | Address on file | | | | | | | |
| 220492 | HERNANDEZ PIZARRO, SANTIAGO | Address on file | | | | | | | |
| 220493 | HERNANDEZ PIZARRO, SONIA | Address on file | | | | | | | |
| 220494 | HERNANDEZ PLANADEBALL, AURISTELA | Address on file | | | | | | | |
| 220495 | HERNANDEZ PLAZA, MELISSA | Address on file | | | | | | | |
| 220496 | HERNANDEZ PLAZA, MONICA | Address on file | | | | | | | |
| 220497 | HERNANDEZ PLAZA, YADIRA | Address on file | | | | | | | |
| 220498 | HERNANDEZ PLUGUEZ, CARLOS | Address on file | | | | | | | |
| 220499 | HERNANDEZ POCHY, ELVIS | Address on file | | | | | | | |
| 220500 | HERNANDEZ POLANCO, AIXA | Address on file | | | | | | | |
| 220501 | HERNANDEZ POLANCO, ANNETTE | Address on file | | | | | | | |
| 220502 | HERNANDEZ POLANCO, LUIS F | Address on file | | | | | | | |
| 220503 | HERNANDEZ POLANCO, RAFAEL | Address on file | | | | | | | |
| 220504 | HERNANDEZ POLANCO, RAMON | Address on file | | | | | | | |
| 220505 | HERNANDEZ POMALES, ANGELA R | Address on file | | | | | | | |
| 220506 | HERNANDEZ POMALES, FERNANDO R | Address on file | | | | | | | |
| 796561 | HERNANDEZ POMALES, FERNANDO R. | Address on file | | | | | | | |
| 220507 | HERNANDEZ PONCE, CARLOS E | Address on file | | | | | | | |
| 220508 | HERNANDEZ PONCE, LINNETTE | Address on file | | | | | | | |
| 220509 | HERNANDEZ PONS, EDGARDO A | Address on file | | | | | | | |
| 220510 | HERNANDEZ PONS, EDUARDO J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220511 | HERNANDEZ PORRATA DORIA, ZAYRA | Address on file | | | | | | | |
| 220512 | HERNANDEZ PORRATA, TERELYS | Address on file | | | | | | | |
| 220513 | HERNANDEZ PORRATA, TERELYS | Address on file | | | | | | | |
| 220514 | HERNANDEZ PRADO, CRISTINA | Address on file | | | | | | | |
| 1420030 | HERNANDEZ PRATTS, MARIA Y. | IVAN ALONSO COSTA | APARTADO 107 | | | AIBONITO | PR | 00705 | |
| 220516 | HERNANDEZ PRINCIPE, JUAN H | Address on file | | | | | | | |
| 666365 | HERNANDEZ PRINTING | 11 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 220517 | HERNANDEZ PUJOL, LIGIA | Address on file | | | | | | | |
| 220518 | HERNANDEZ PUJOLS, EILEEN | Address on file | | | | | | | |
| 796563 | HERNANDEZ PUJOLS, EILEEN | Address on file | | | | | | | |
| 220519 | HERNANDEZ PULLUCKSINGH, IVAN | Address on file | | | | | | | |
| 220520 | HERNANDEZ PUMAREJO, RACHEL | Address on file | | | | | | | |
| 1742904 | Hernandez Quijano, Antonia | Apartado 873 | | | | Camuy | PR | 00627 | |
| 796564 | HERNANDEZ QUIJANO, ANTONIA | Address on file | | | | | | | |
| 220522 | HERNANDEZ QUIJANO, ANTONIA | Address on file | | | | | | | |
| 220523 | HERNANDEZ QUIJANO, IRIS Z | Address on file | | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | Address on file | | | | | | | |
| 220525 | HERNANDEZ QUIJANO, JOSE A | Address on file | | | | | | | |
| 220526 | HERNANDEZ QUILES, GENITZA | Address on file | | | | | | | |
| 220527 | HERNANDEZ QUILES, RAMON | Address on file | | | | | | | |
| 220528 | Hernandez Quiles, Ramon L | Address on file | | | | | | | |
| 220529 | HERNANDEZ QUINN, DAVID | Address on file | | | | | | | |
| 1998342 | HERNANDEZ QUINONES , OLGA | Address on file | | | | | | | |
| 220530 | HERNANDEZ QUIÑONES MD, LESLIE | Address on file | | | | | | | |
| 220531 | Hernandez Quinones, ADLIN | Address on file | | | | | | | |
| 220532 | Hernandez Quinones, Alba | Address on file | | | | | | | |
| 220533 | HERNANDEZ QUINONES, ALBA I | Address on file | | | | | | | |
| 220534 | HERNANDEZ QUINONES, AMARILYS | Address on file | | | | | | | |
| 220535 | Hernandez Quinones, Angel L | Address on file | | | | | | | |
| 220536 | HERNANDEZ QUINONES, BEATRIZ | Address on file | | | | | | | |
| 1557092 | Hernandez Quinones, Bernardo | Address on file | | | | | | | |
| 220537 | HERNANDEZ QUINONES, CARMEN J | Address on file | | | | | | | |
| 1747938 | Hernandez Quinones, Carmen L | Address on file | | | | | | | |
| 220538 | HERNANDEZ QUINONES, CHRISTIAN | Address on file | | | | | | | |
| 2011108 | Hernandez Quinones, Denise | Address on file | | | | | | | |
| 2011108 | Hernandez Quinones, Denise | Address on file | | | | | | | |
| 220541 | HERNANDEZ QUINONES, EDUARDO | Address on file | | | | | | | |
| 220540 | Hernandez Quinones, Eduardo | Address on file | | | | | | | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | Address on file | | | | | | | |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | Address on file | | | | | | | |
| 220542 | HERNANDEZ QUINONES, IRIS | Address on file | | | | | | | |
| 220543 | HERNANDEZ QUINONES, IRIS N | Address on file | | | | | | | |
| 220544 | HERNANDEZ QUINONES, ISRAEL | Address on file | | | | | | | |
| 220545 | HERNANDEZ QUINONES, JAVIER | Address on file | | | | | | | |
| 266245 | HERNANDEZ QUINONES, LESBIA | Address on file | | | | | | | |
| 266245 | HERNANDEZ QUINONES, LESBIA | Address on file | | | | | | | |
| 220547 | HERNANDEZ QUINONES, MAGDA | Address on file | | | | | | | |
| 220548 | HERNANDEZ QUINONES, MARCOS L. | Address on file | | | | | | | |
| 796565 | HERNANDEZ QUINONES, MARTA | Address on file | | | | | | | |
| 220549 | HERNANDEZ QUINONES, MIGDALIA | Address on file | | | | | | | |
| 220550 | HERNANDEZ QUINONES, NILDA | Address on file | | | | | | | |
| 1931663 | Hernandez Quinones, Olga | HC. Box 5180 | | | | Juncos | PR | 00777 | |
| 220551 | HERNANDEZ QUINONES, OLGA L | Address on file | | | | | | | |
| 220552 | HERNANDEZ QUINONES, PATRICIA | Address on file | | | | | | | |
| 220553 | HERNANDEZ QUINONES, PAUL | Address on file | | | | | | | |
| 220554 | HERNANDEZ QUINONES, ROBERT | Address on file | | | | | | | |
| 220555 | HERNANDEZ QUINONES, ROCIO DEL M | Address on file | | | | | | | |
| 220556 | HERNANDEZ QUINONES, ROSA A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220557 | HERNANDEZ QUINONES, SONIA | Address on file | | | | | | | |
| 220558 | Hernandez Quinones, Tito A | Address on file | | | | | | | |
| 220559 | HERNANDEZ QUINONES, WILSON | Address on file | | | | | | | |
| 220560 | HERNANDEZ QUINONES, WRIGHT | Address on file | | | | | | | |
| 220561 | HERNANDEZ QUINONES, XIOMARA | Address on file | | | | | | | |
| 220562 | HERNANDEZ QUINONEZ, CARMEN | Address on file | | | | | | | |
| 220563 | Hernandez Quinonez, Denise | Address on file | | | | | | | |
| 220564 | HERNANDEZ QUINONEZ, EDUARDO A | Address on file | | | | | | | |
| 853212 | HERNANDEZ QUIÑONEZ, EDUARDO A. | Address on file | | | | | | | |
| 220565 | HERNANDEZ QUINONEZ, EUNISSE | Address on file | | | | | | | |
| 796566 | HERNANDEZ QUINONEZ, EUNISSE | Address on file | | | | | | | |
| 220566 | HERNANDEZ QUINONEZ, HECTOR L. | Address on file | | | | | | | |
| 220567 | HERNANDEZ QUINONEZ, JAVIER | Address on file | | | | | | | |
| 220568 | Hernandez Quinonez, Jose O | Address on file | | | | | | | |
| 220569 | HERNANDEZ QUINONEZ, MARTA | Address on file | | | | | | | |
| 220570 | HERNANDEZ QUINONEZ, PALOMA DEL | Address on file | | | | | | | |
| 1257142 | HERNANDEZ QUINONEZ, ROSANA | Address on file | | | | | | | |
| 220572 | HERNANDEZ QUINONEZ, YOLANDA | Address on file | | | | | | | |
| 220573 | HERNANDEZ QUINTANA, DAISY | Address on file | | | | | | | |
| 796567 | HERNANDEZ QUINTANA, EVELYN | Address on file | | | | | | | |
| 220574 | HERNANDEZ QUINTANA, EVELYN L | Address on file | | | | | | | |
| 220576 | HERNANDEZ QUINTANA, GLADSKY | Address on file | | | | | | | |
| 796568 | HERNANDEZ QUINTANA, GLORYBELLE | Address on file | | | | | | | |
| 1615937 | Hernandez Quintana, Glorybelle | Address on file | | | | | | | |
| 796569 | HERNANDEZ QUINTANA, GLORYBELLE | Address on file | | | | | | | |
| 220577 | HERNANDEZ QUINTANA, GLORYBELLE | Address on file | | | | | | | |
| 220578 | HERNANDEZ QUINTANA, JOAQUIN | Address on file | | | | | | | |
| 220579 | HERNANDEZ QUINTANA, JUAN | Address on file | | | | | | | |
| 220580 | HERNANDEZ QUINTANA, LILLIAM V. | Address on file | | | | | | | |
| 220581 | HERNANDEZ QUINTANA, SONIA I | Address on file | | | | | | | |
| 796570 | HERNANDEZ QUINTANA, TERE DE L | Address on file | | | | | | | |
| 220583 | HERNANDEZ QUINTANA, VELMA | Address on file | | | | | | | |
| 220584 | HERNANDEZ QUINTANA, VELMA | Address on file | | | | | | | |
| 853213 | HERNANDEZ QUINTANA, VELMA L. | Address on file | | | | | | | |
| 220585 | HERNANDEZ QUINTERO, BARBARA | Address on file | | | | | | | |
| 220586 | HERNANDEZ QUINTERO, JOSEPHINE | Address on file | | | | | | | |
| 220587 | HERNANDEZ QUINTERO, NEIL | Address on file | | | | | | | |
| 2064227 | Hernandez Quirindongo, Eunice | Address on file | | | | | | | |
| 2064227 | Hernandez Quirindongo, Eunice | Address on file | | | | | | | |
| 2065074 | Hernandez Quirindongo, Norka I. | Address on file | | | | | | | |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I. | Address on file | | | | | | | |
| 796571 | HERNANDEZ RABAZA, RODOLFO | Address on file | | | | | | | |
| 220590 | HERNANDEZ RALAT, BENJAMIN | Address on file | | | | | | | |
| 220591 | HERNANDEZ RAMIREZ MD, MIGUEL A | Address on file | | | | | | | |
| 220592 | HERNANDEZ RAMIREZ, ANGEL S. | Address on file | | | | | | | |
| 220593 | Hernandez Ramirez, Benjamin | Address on file | | | | | | | |
| 220595 | HERNANDEZ RAMIREZ, CARLOS | Address on file | | | | | | | |
| 220594 | HERNANDEZ RAMIREZ, CARLOS | Address on file | | | | | | | |
| 220596 | HERNANDEZ RAMIREZ, CARMEN | Address on file | | | | | | | |
| 220597 | HERNANDEZ RAMIREZ, CARMEN J | Address on file | | | | | | | |
| 1467664 | HERNANDEZ RAMIREZ, CARMEN S | Address on file | | | | | | | |
| 1536246 | Hernandez Ramirez, Carmen S. | Address on file | | | | | | | |
| 220598 | HERNANDEZ RAMIREZ, CLARIBEL | Address on file | | | | | | | |
| 220599 | HERNANDEZ RAMIREZ, EIMILY | Address on file | | | | | | | |
| 1983459 | Hernandez Ramirez, Eimily | Address on file | | | | | | | |
| 220600 | HERNANDEZ RAMIREZ, FERNANDO | Address on file | | | | | | | |
| 220601 | HERNANDEZ RAMIREZ, JERIEL | Address on file | | | | | | | |
| 220602 | HERNANDEZ RAMIREZ, JOEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220603 | Hernandez Ramirez, Jorgelito | Address on file | | | | | | | |
| 220604 | HERNANDEZ RAMIREZ, JOSE RAMON | Address on file | | | | | | | |
| 220605 | HERNANDEZ RAMIREZ, JUAN L | Address on file | | | | | | | |
| 220606 | HERNANDEZ RAMIREZ, KRISTINE | Address on file | | | | | | | |
| 1876436 | Hernandez Ramirez, Landro | Address on file | | | | | | | |
| 796572 | HERNANDEZ RAMIREZ, LEANDRO | Address on file | | | | | | | |
| 220607 | HERNANDEZ RAMIREZ, LEANDRO | Address on file | | | | | | | |
| 220608 | HERNANDEZ RAMIREZ, LUIS A | Address on file | | | | | | | |
| 2208277 | Hernández Ramírez, Luis A. | Address on file | | | | | | | |
| 1420032 | HERNANDEZ RAMIREZ, MARIA | ANTONIO TORRES-MIRANDA | PO BOX 9024271 OLD SAN JUAN STA. | | | SAN JUAN | PR | 00902-4271 | |
| 220609 | Hernandez Ramirez, Maria | Address on file | | | | | | | |
| 220610 | HERNANDEZ RAMIREZ, MELISSA | Address on file | | | | | | | |
| 796573 | HERNANDEZ RAMIREZ, MELISSA A. | Address on file | | | | | | | |
| 220611 | HERNANDEZ RAMIREZ, MILAGROS | Address on file | | | | | | | |
| 220612 | HERNANDEZ RAMIREZ, MILAGROS | Address on file | | | | | | | |
| 422271 | Hernandez Ramirez, Natalie | Address on file | | | | | | | |
| 220613 | HERNANDEZ RAMIREZ, NELIUMAR | Address on file | | | | | | | |
| 220614 | HERNANDEZ RAMIREZ, NELSON | Address on file | | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | Address on file | | | | | | | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | Address on file | | | | | | | |
| 220615 | HERNANDEZ RAMIREZ, NERLYN M. | Address on file | | | | | | | |
| 220616 | HERNANDEZ RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 220618 | HERNANDEZ RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 220619 | HERNANDEZ RAMIREZ, RONNY | Address on file | | | | | | | |
| 220620 | HERNANDEZ RAMIREZ, SHAKIRA | Address on file | | | | | | | |
| 220621 | HERNANDEZ RAMIREZ, SOCORRO | Address on file | | | | | | | |
| 1649969 | Hernández Ramírez, Socorro | Address on file | | | | | | | |
| 1649969 | Hernández Ramírez, Socorro | Address on file | | | | | | | |
| 220623 | Hernandez Ramirez, Victor M | Address on file | | | | | | | |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 220624 | HERNANDEZ RAMIREZ, YANIRA E | Address on file | | | | | | | |
| 796577 | HERNANDEZ RAMIREZ, YANIRA E | Address on file | | | | | | | |
| 2074738 | Hernandez Ramon, Jose | Address on file | | | | | | | |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | Address on file | | | | | | | |
| 220686 | HERNANDEZ RAMOS , NILDA | Address on file | | | | | | | |
| 220625 | HERNANDEZ RAMOS MD, NIVIA | Address on file | | | | | | | |
| 220626 | HERNANDEZ RAMOS, ADERIS | Address on file | | | | | | | |
| 220627 | HERNANDEZ RAMOS, ADRIAN | Address on file | | | | | | | |
| 796578 | HERNANDEZ RAMOS, ANA J. | Address on file | | | | | | | |
| 220628 | HERNANDEZ RAMOS, ANTONIO | Address on file | | | | | | | |
| 796579 | HERNANDEZ RAMOS, ANTONIO C | Address on file | | | | | | | |
| 220629 | HERNANDEZ RAMOS, BEATRIZ | Address on file | | | | | | | |
| 220630 | HERNANDEZ RAMOS, BENEDICTA | Address on file | | | | | | | |
| 1752664 | HERNANDEZ RAMOS, BETTY | Address on file | | | | | | | |
| 1749238 | Hernandez Ramos, Betty | Address on file | | | | | | | |
| 220631 | HERNANDEZ RAMOS, BETTY | Address on file | | | | | | | |
| 220632 | Hernandez Ramos, Carlos | Address on file | | | | | | | |
| 220633 | HERNANDEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 220634 | HERNANDEZ RAMOS, CARMEN H | Address on file | | | | | | | |
| 220635 | HERNANDEZ RAMOS, CLARISSE A | Address on file | | | | | | | |
| 220636 | HERNANDEZ RAMOS, CRISTINA | Address on file | | | | | | | |
| 220638 | HERNANDEZ RAMOS, DENISE | Address on file | | | | | | | |
| 2008626 | Hernandez Ramos, Dimas | Address on file | | | | | | | |
| 220639 | HERNANDEZ RAMOS, EDWIN | Address on file | | | | | | | |
| 220640 | HERNANDEZ RAMOS, EDWIN | Address on file | | | | | | | |
| 220642 | HERNANDEZ RAMOS, ELIUD | Address on file | | | | | | | |
| 2061509 | Hernandez Ramos, Elsie | Address on file | | | | | | | |
| 220643 | HERNANDEZ RAMOS, ELSIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220644 | HERNANDEZ RAMOS, FELIX | Address on file | | | | | | | |
| 220645 | HERNANDEZ RAMOS, FERNANDO | Address on file | | | | | | | |
| 220646 | HERNANDEZ RAMOS, FRANCIS K | Address on file | | | | | | | |
| 220647 | HERNANDEZ RAMOS, FRANCISCA EUGENIA | Address on file | | | | | | | |
| 220648 | Hernandez Ramos, Gabriel | Address on file | | | | | | | |
| 796581 | HERNANDEZ RAMOS, GELITZA | Address on file | | | | | | | |
| 220649 | HERNANDEZ RAMOS, GRACIELA | Address on file | | | | | | | |
| 1258484 | HERNANDEZ RAMOS, GRISELDA | Address on file | | | | | | | |
| 220650 | HERNANDEZ RAMOS, HECTOR | Address on file | | | | | | | |
| 220651 | HERNANDEZ RAMOS, HECTOR J | Address on file | | | | | | | |
| 220652 | HERNANDEZ RAMOS, INERIS | Address on file | | | | | | | |
| 220653 | HERNANDEZ RAMOS, IRMA S | Address on file | | | | | | | |
| 220654 | Hernandez Ramos, Israel | Address on file | | | | | | | |
| 220655 | HERNANDEZ RAMOS, JANET | Address on file | | | | | | | |
| 220656 | HERNANDEZ RAMOS, JANET | Address on file | | | | | | | |
| 220657 | Hernandez Ramos, John B | Address on file | | | | | | | |
| 220658 | HERNANDEZ RAMOS, JOHNNY | Address on file | | | | | | | |
| 220641 | HERNANDEZ RAMOS, JORGE | Address on file | | | | | | | |
| 796582 | HERNANDEZ RAMOS, JOSE | Address on file | | | | | | | |
| 220659 | HERNANDEZ RAMOS, JOSE | Address on file | | | | | | | |
| 220660 | HERNANDEZ RAMOS, JOSE | Address on file | | | | | | | |
| 220661 | HERNANDEZ RAMOS, JOSE A | Address on file | | | | | | | |
| 220662 | HERNANDEZ RAMOS, JOSHUA | Address on file | | | | | | | |
| 220663 | HERNANDEZ RAMOS, JUAN CARLOS | Address on file | | | | | | | |
| 220664 | HERNANDEZ RAMOS, JUAN R. | Address on file | | | | | | | |
| 220665 | HERNANDEZ RAMOS, KENIA | Address on file | | | | | | | |
| 220666 | HERNANDEZ RAMOS, LAURA | Address on file | | | | | | | |
| 220667 | Hernandez Ramos, Luciano | Address on file | | | | | | | |
| 220668 | HERNANDEZ RAMOS, LUCILA | Address on file | | | | | | | |
| 220669 | HERNANDEZ RAMOS, LUIS | Address on file | | | | | | | |
| 1420033 | HERNANDEZ RAMOS, LUIS RAUL | JOSE A. FELICIANO | 1416 AVE PAZ GRANELA URB STGO IGLESIAS | | | RIO PIEDRAS | PR | 00925 | |
| 1560132 | Hernandez Ramos, Luis Raul | Address on file | | | | | | | |
| 1825416 | Hernandez Ramos, Luz D | Address on file | | | | | | | |
| 220671 | Hernandez Ramos, Luz D | Address on file | | | | | | | |
| 220670 | HERNANDEZ RAMOS, LUZ D | Address on file | | | | | | | |
| 220672 | HERNANDEZ RAMOS, LUZ E | Address on file | | | | | | | |
| 1824521 | Hernandez Ramos, Luz V | Address on file | | | | | | | |
| 220673 | HERNANDEZ RAMOS, LUZ V | Address on file | | | | | | | |
| 220674 | HERNANDEZ RAMOS, MADELINE | Address on file | | | | | | | |
| 220675 | Hernandez Ramos, Maria | Address on file | | | | | | | |
| 220676 | HERNANDEZ RAMOS, MARIA DE LOS A | Address on file | | | | | | | |
| 220677 | HERNANDEZ RAMOS, MARIA S | Address on file | | | | | | | |
| 220678 | HERNANDEZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 220679 | HERNANDEZ RAMOS, MARLA | Address on file | | | | | | | |
| 220680 | HERNANDEZ RAMOS, MOISES | Address on file | | | | | | | |
| 220681 | HERNANDEZ RAMOS, NAYADETTE | Address on file | | | | | | | |
| 220682 | HERNANDEZ RAMOS, NAYDA E | Address on file | | | | | | | |
| 220683 | HERNANDEZ RAMOS, NELLY L | Address on file | | | | | | | |
| 220684 | HERNANDEZ RAMOS, NELSON | Address on file | | | | | | | |
| 220685 | HERNANDEZ RAMOS, NILDA | Address on file | | | | | | | |
| 796583 | HERNANDEZ RAMOS, NILDA | Address on file | | | | | | | |
| 1840181 | Hernandez Ramos, Nilda | Address on file | | | | | | | |
| 2115468 | Hernandez Ramos, Nilda E. | Address on file | | | | | | | |
| 220687 | HERNANDEZ RAMOS, NIVIA | Address on file | | | | | | | |
| 796584 | HERNANDEZ RAMOS, NOEMI | Address on file | | | | | | | |
| 220688 | HERNANDEZ RAMOS, NORBERTO | Address on file | | | | | | | |
| 220689 | HERNANDEZ RAMOS, NORIS J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220690 | HERNANDEZ RAMOS, OLGA N | Address on file | | | | | | | |
| 220691 | Hernandez Ramos, Olga N | Address on file | | | | | | | |
| 1852069 | Hernandez Ramos, Olgo Nelida | Address on file | | | | | | | |
| 220692 | HERNANDEZ RAMOS, OSCAR | Address on file | | | | | | | |
| 220693 | Hernandez Ramos, Ramfis | Address on file | | | | | | | |
| 220694 | HERNANDEZ RAMOS, RAMON | Address on file | | | | | | | |
| 796585 | HERNANDEZ RAMOS, RAMON | Address on file | | | | | | | |
| 220696 | HERNANDEZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 220697 | HERNANDEZ RAMOS, ROBERTO JUAN | Address on file | | | | | | | |
| 1258485 | HERNANDEZ RAMOS, SANTOS | Address on file | | | | | | | |
| 220698 | HERNANDEZ RAMOS, SILVIA R | Address on file | | | | | | | |
| 220699 | HERNANDEZ RAMOS, SINIA A | Address on file | | | | | | | |
| 220700 | HERNANDEZ RAMOS, SYLVIA | Address on file | | | | | | | |
| 796586 | HERNANDEZ RAMOS, SYLVIA | Address on file | | | | | | | |
| 220701 | HERNANDEZ RAMOS, VANESSA | Address on file | | | | | | | |
| 220703 | HERNANDEZ RAMOS, VICTOR | Address on file | | | | | | | |
| 220702 | Hernandez Ramos, Victor | Address on file | | | | | | | |
| 220704 | HERNANDEZ RAMOS, VICTOR | Address on file | | | | | | | |
| 853214 | HERNANDEZ RAMOS, WALESKA | Address on file | | | | | | | |
| 220705 | HERNANDEZ RAMOS, WALESKA | Address on file | | | | | | | |
| 220706 | Hernandez Ramos, Wilberto | Address on file | | | | | | | |
| 220707 | HERNANDEZ RAMOS, YADIRA E | Address on file | | | | | | | |
| 1752424 | HERNANDEZ RAMOS, YADIRA ENID | Address on file | | | | | | | |
| 1795562 | Hernandez Ramos, Yadira Enid | Address on file | | | | | | | |
| 220708 | HERNANDEZ RAMOS, YAMIL | Address on file | | | | | | | |
| 220709 | HERNANDEZ RAMOS, ZAIRA | Address on file | | | | | | | |
| 220710 | HERNANDEZ RANGEL, MONSERRATE | Address on file | | | | | | | |
| 220711 | HERNANDEZ RAYMOND, RAUL R. | Address on file | | | | | | | |
| 796587 | HERNANDEZ RAYMOND, RAUL R. | Address on file | | | | | | | |
| 796588 | HERNANDEZ RECHANI, ARLEEN M | Address on file | | | | | | | |
| 796589 | HERNANDEZ RECHANI, ARLENE | Address on file | | | | | | | |
| 666366 | HERNANDEZ RECHARGE | 82 CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| 666367 | HERNANDEZ RECHARGE | CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |
| 220712 | HERNANDEZ REGAYOLO, MARIA | Address on file | | | | | | | |
| 220713 | HERNANDEZ REILLO, JUAN | Address on file | | | | | | | |
| 220714 | Hernandez Reillo, Juan C | Address on file | | | | | | | |
| 220715 | HERNANDEZ REILLO, ZAHIRA | Address on file | | | | | | | |
| 796590 | HERNANDEZ REILLO, ZAHIRA J | Address on file | | | | | | | |
| 666368 | HERNANDEZ RENTAL | VILLA RITA | 14 CALLE SE | | | SAN SEBASTIAN | PR | 00685 | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | Address on file | | | | | | | |
| 1580730 | HERNANDEZ RENTAS, LUIS A. | Address on file | | | | | | | |
| 220716 | Hernandez Rentas, Nilda | Address on file | | | | | | | |
| 220717 | HERNANDEZ RENTAS, OSCAR | Address on file | | | | | | | |
| 220718 | HERNANDEZ RESPETO, CRISTINO | Address on file | | | | | | | |
| 220719 | HERNANDEZ RESPETO, ELBA I. | Address on file | | | | | | | |
| 1503076 | Hernandez Resto, Carlos | Address on file | | | | | | | |
| 220720 | HERNANDEZ RESTO, CARMEN I | Address on file | | | | | | | |
| 220721 | HERNANDEZ RESTO, FLORENTINO | Address on file | | | | | | | |
| 220722 | HERNANDEZ RESTO, HERMINIO | Address on file | | | | | | | |
| 1563053 | HERNANDEZ RESTO, HIRAM | Address on file | | | | | | | |
| 220724 | HERNANDEZ RESTO, JOSE | Address on file | | | | | | | |
| 220725 | HERNANDEZ RESTO, JUDITH | Address on file | | | | | | | |
| 220726 | HERNANDEZ RESTO, MARGARITA | Address on file | | | | | | | |
| 220727 | HERNANDEZ RESTO, MIGDALIA | Address on file | | | | | | | |
| 220728 | HERNANDEZ RESTO, MIGDALIA | Address on file | | | | | | | |
| 220729 | HERNANDEZ RESTO, MIGUEL | Address on file | | | | | | | |
| 220730 | HERNANDEZ RESTO, RAQUEL | Address on file | | | | | | | |
| 220731 | HERNANDEZ RESTO, RAQUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220732 | HERNANDEZ RESTO, WILFREDO | Address on file | | | | | | | |
| 220733 | HERNANDEZ REVERON, ANGEL C. | Address on file | | | | | | | |
| 220734 | HERNANDEZ REVERON, ANGEL L. | Address on file | | | | | | | |
| 220735 | HERNANDEZ REVERON, LUIS A | Address on file | | | | | | | |
| 220736 | HERNANDEZ REVERON, RAFAEL | Address on file | | | | | | | |
| 220737 | HERNANDEZ REY, JOSE | Address on file | | | | | | | |
| 2024785 | HERNANDEZ REY, LILLIAN | Address on file | | | | | | | |
| 220738 | HERNANDEZ REY, LILLIAN | Address on file | | | | | | | |
| 2020211 | Hernandez Rey, Lillian | Address on file | | | | | | | |
| 220739 | HERNANDEZ REY, VICTOR M | Address on file | | | | | | | |
| 220740 | HERNANDEZ REYES MD, MARIA | Address on file | | | | | | | |
| 220741 | HERNANDEZ REYES, ALICIA | Address on file | | | | | | | |
| 220743 | HERNANDEZ REYES, ANGEL | Address on file | | | | | | | |
| 220742 | HERNANDEZ REYES, ANGEL | Address on file | | | | | | | |
| 220744 | Hernandez Reyes, Angel G. | Address on file | | | | | | | |
| 220745 | Hernandez Reyes, Angel L | Address on file | | | | | | | |
| 220746 | HERNANDEZ REYES, ANNETTE | Address on file | | | | | | | |
| 220747 | HERNANDEZ REYES, ARAMINIA | Address on file | | | | | | | |
| 220748 | HERNANDEZ REYES, ARMANDO | Address on file | | | | | | | |
| 220749 | HERNANDEZ REYES, CARLOS L | Address on file | | | | | | | |
| 220750 | HERNANDEZ REYES, CARMEN M | Address on file | | | | | | | |
| 796591 | HERNANDEZ REYES, CARMEN M | Address on file | | | | | | | |
| 220751 | HERNANDEZ REYES, CARMEN S | Address on file | | | | | | | |
| 2023439 | Hernandez Reyes, Carmen S. | Address on file | | | | | | | |
| 220752 | HERNANDEZ REYES, CAROL | Address on file | | | | | | | |
| 220753 | HERNANDEZ REYES, EILEEN | Address on file | | | | | | | |
| 220754 | HERNANDEZ REYES, ELSIE | Address on file | | | | | | | |
| 834268 | HERNANDEZ REYES, ELSIE | Address on file | | | | | | | |
| 796592 | HERNANDEZ REYES, EMILY | Address on file | | | | | | | |
| 1984358 | Hernandez Reyes, Emily | Address on file | | | | | | | |
| 220755 | HERNANDEZ REYES, EMILY D | Address on file | | | | | | | |
| 796593 | HERNANDEZ REYES, EMILY D. | Address on file | | | | | | | |
| 796594 | HERNANDEZ REYES, ENID | Address on file | | | | | | | |
| 220756 | HERNANDEZ REYES, ENID M | Address on file | | | | | | | |
| 220757 | HERNANDEZ REYES, ENID O | Address on file | | | | | | | |
| 796595 | HERNANDEZ REYES, EVELYN | Address on file | | | | | | | |
| 220758 | HERNANDEZ REYES, EVELYN B | Address on file | | | | | | | |
| 220759 | HERNANDEZ REYES, FELICITA | Address on file | | | | | | | |
| 220760 | HERNANDEZ REYES, GLENDA L | Address on file | | | | | | | |
| 220761 | HERNANDEZ REYES, HECTOR MANUEL | Address on file | | | | | | | |
| 220762 | HERNANDEZ REYES, IVAN | Address on file | | | | | | | |
| 220763 | HERNANDEZ REYES, IVETTE M. | Address on file | | | | | | | |
| 220764 | HERNANDEZ REYES, JANET | Address on file | | | | | | | |
| 220765 | HERNANDEZ REYES, JOEL O | Address on file | | | | | | | |
| 220766 | Hernandez Reyes, Joel O | Address on file | | | | | | | |
| 220767 | HERNANDEZ REYES, JORGE | Address on file | | | | | | | |
| 220768 | HERNANDEZ REYES, JORGE I | Address on file | | | | | | | |
| 220769 | HERNANDEZ REYES, JUAN | Address on file | | | | | | | |
| 220770 | HERNANDEZ REYES, LUIS | Address on file | | | | | | | |
| 220771 | HERNANDEZ REYES, LUIS A | Address on file | | | | | | | |
| 220772 | HERNANDEZ REYES, LYDIA | Address on file | | | | | | | |
| 220773 | HERNANDEZ REYES, MANUEL | Address on file | | | | | | | |
| 220774 | HERNANDEZ REYES, MARIA E | Address on file | | | | | | | |
| 220775 | Hernandez Reyes, Maria M. | Address on file | | | | | | | |
| 220776 | HERNANDEZ REYES, MAYRA | Address on file | | | | | | | |
| 220777 | HERNANDEZ REYES, MICHELLE | Address on file | | | | | | | |
| 220778 | HERNANDEZ REYES, NEFTALI | Address on file | | | | | | | |
| 2102196 | Hernandez Reyes, Nestor R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 628 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220780 | HERNANDEZ REYES, RICARDO | Address on file | | | | | | | |
| 220779 | HERNANDEZ REYES, RICARDO | Address on file | | | | | | | |
| 220781 | HERNANDEZ REYES, SHEYLA | Address on file | | | | | | | |
| 220782 | HERNANDEZ REYES, WALBERTO | Address on file | | | | | | | |
| 220783 | HERNANDEZ REYES, WANDA I | Address on file | | | | | | | |
| 796596 | HERNANDEZ REYES, YACHIRA | Address on file | | | | | | | |
| 220784 | HERNANDEZ REYES, YAMIL | Address on file | | | | | | | |
| 1258486 | HERNANDEZ REYES, YAMIL | Address on file | | | | | | | |
| 220785 | HERNANDEZ REYES, YAMIL | Address on file | | | | | | | |
| 220787 | HERNANDEZ REYNOSO, MARIA | Address on file | | | | | | | |
| 220788 | HERNANDEZ RICO, IVETTE | Address on file | | | | | | | |
| 220789 | HERNANDEZ RICOFF, HECTOR | Address on file | | | | | | | |
| 220790 | HERNANDEZ RICOFF, MARIA DEL C. | Address on file | | | | | | | |
| 220791 | HERNANDEZ RIOS, ABRAHAM | Address on file | | | | | | | |
| 220792 | Hernandez Rios, Angel | Address on file | | | | | | | |
| 220793 | HERNANDEZ RIOS, ANGEL | Address on file | | | | | | | |
| 220794 | HERNANDEZ RIOS, ANTHONY E. | Address on file | | | | | | | |
| 220795 | HERNANDEZ RIOS, BRENDA I | Address on file | | | | | | | |
| 220796 | HERNANDEZ RIOS, CARLOS | Address on file | | | | | | | |
| 220797 | HERNANDEZ RIOS, CARMEN D | Address on file | | | | | | | |
| 220798 | HERNANDEZ RIOS, CHERYANN | Address on file | | | | | | | |
| 220799 | HERNANDEZ RIOS, EDDIE | Address on file | | | | | | | |
| 220800 | HERNANDEZ RIOS, EMERLINDA | Address on file | | | | | | | |
| 220801 | HERNANDEZ RIOS, IRIS L | Address on file | | | | | | | |
| 220802 | HERNANDEZ RIOS, IVONNE | Address on file | | | | | | | |
| 220695 | HERNANDEZ RIOS, JAVIER | Address on file | | | | | | | |
| 796597 | HERNANDEZ RIOS, JOHANNA | Address on file | | | | | | | |
| 220803 | HERNANDEZ RIOS, JOHANNA C | Address on file | | | | | | | |
| 220804 | HERNANDEZ RIOS, JOSEFA | Address on file | | | | | | | |
| 220805 | HERNANDEZ RIOS, JOSYMAR | Address on file | | | | | | | |
| 220806 | HERNANDEZ RIOS, JUANITA | Address on file | | | | | | | |
| 220807 | HERNANDEZ RIOS, KEILA | Address on file | | | | | | | |
| 796598 | HERNANDEZ RIOS, LENNY J | Address on file | | | | | | | |
| 286966 | HERNANDEZ RIOS, LUZ M | Address on file | | | | | | | |
| 220808 | HERNANDEZ RIOS, LUZ MIRIAM | Address on file | | | | | | | |
| 220809 | HERNANDEZ RIOS, MADELINE | Address on file | | | | | | | |
| 220810 | HERNANDEZ RIOS, MARIA E | Address on file | | | | | | | |
| 1903241 | HERNANDEZ RIOS, MARIA ELENA | Address on file | | | | | | | |
| 2023549 | Hernandez Rios, Maria Elena | Address on file | | | | | | | |
| 220811 | HERNANDEZ RIOS, MARIO | Address on file | | | | | | | |
| 220812 | HERNANDEZ RIOS, MYRIAM | Address on file | | | | | | | |
| 2109321 | Hernandez Rios, Myriam | Address on file | | | | | | | |
| 220813 | HERNANDEZ RIOS, ORLANDO | Address on file | | | | | | | |
| 220814 | HERNANDEZ RIOS, ROSA | Address on file | | | | | | | |
| 220815 | HERNANDEZ RIOS, ROSA M | Address on file | | | | | | | |
| 220816 | HERNANDEZ RIOS, ROSA M | Address on file | | | | | | | |
| 2181391 | Hernandez Rios, Sixto | Address on file | | | | | | | |
| 220817 | HERNANDEZ RIOS, STEVEN | Address on file | | | | | | | |
| 796601 | HERNANDEZ RIOS, TOMASA | Address on file | | | | | | | |
| 220818 | HERNANDEZ RIOS, TOMASA | Address on file | | | | | | | |
| 220819 | HERNANDEZ RIOS, WILSON | Address on file | | | | | | | |
| 220821 | HERNANDEZ RISTORUCCI, MICHAEL | Address on file | | | | | | | |
| 220822 | Hernandez Rivas, Casilda | Address on file | | | | | | | |
| 220823 | HERNANDEZ RIVAS, EDGARDO | Address on file | | | | | | | |
| 220825 | HERNANDEZ RIVAS, ELIEZER | Address on file | | | | | | | |
| 220824 | HERNANDEZ RIVAS, ELIEZER | Address on file | | | | | | | |
| 220826 | HERNANDEZ RIVAS, MADELINE | Address on file | | | | | | | |
| 220827 | HERNANDEZ RIVAS, MARISOL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220828 | HERNANDEZ RIVAS, MELVIN | Address on file | | | | | | | |
| 220829 | HERNANDEZ RIVAS, MIGDALIA | Address on file | | | | | | | |
| 220830 | HERNANDEZ RIVAS, MILAGROS | Address on file | | | | | | | |
| 796602 | HERNANDEZ RIVAS, RAMON | Address on file | | | | | | | |
| 220832 | HERNANDEZ RIVERA MD, ANISSA V | Address on file | | | | | | | |
| 220833 | HERNANDEZ RIVERA MD, ANIZA | Address on file | | | | | | | |
| 220834 | HERNANDEZ RIVERA MD, NILDA A | Address on file | | | | | | | |
| 220835 | HERNANDEZ RIVERA, ADRIAN | Address on file | | | | | | | |
| 1632845 | Hernandez Rivera, Aidaliz | Address on file | | | | | | | |
| 220836 | HERNANDEZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 796603 | HERNANDEZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 220837 | HERNANDEZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 220820 | HERNANDEZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 220838 | HERNANDEZ RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 220839 | HERNANDEZ RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 220840 | HERNANDEZ RIVERA, ALEX | Address on file | | | | | | | |
| 220841 | HERNANDEZ RIVERA, ANA | Address on file | | | | | | | |
| 220842 | HERNANDEZ RIVERA, ANA | Address on file | | | | | | | |
| 1888887 | Hernandez Rivera, Ana | Address on file | | | | | | | |
| 796604 | HERNANDEZ RIVERA, ANA | Address on file | | | | | | | |
| 220843 | HERNANDEZ RIVERA, ANA L. | Address on file | | | | | | | |
| 220844 | HERNANDEZ RIVERA, ANA M | Address on file | | | | | | | |
| 220845 | HERNANDEZ RIVERA, ANELIS | Address on file | | | | | | | |
| 853216 | HERNÁNDEZ RIVERA, ANELÍS | Address on file | | | | | | | |
| 220846 | HERNANDEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 220847 | Hernandez Rivera, Angel L | Address on file | | | | | | | |
| 220848 | HERNANDEZ RIVERA, ANGELICA | Address on file | | | | | | | |
| 2132164 | Hernandez Rivera, Anibal | Address on file | | | | | | | |
| 796606 | HERNANDEZ RIVERA, ANNA | Address on file | | | | | | | |
| 220850 | HERNANDEZ RIVERA, ANNA M | Address on file | | | | | | | |
| 220851 | Hernandez Rivera, Antonia | Address on file | | | | | | | |
| 220852 | HERNANDEZ RIVERA, ARLENE | Address on file | | | | | | | |
| 220853 | HERNANDEZ RIVERA, ARMANDO | Address on file | | | | | | | |
| 220854 | HERNANDEZ RIVERA, AUREA E | Address on file | | | | | | | |
| 37608 | Hernandez Rivera, Aurea E | Address on file | | | | | | | |
| 796607 | HERNANDEZ RIVERA, AUREA E | Address on file | | | | | | | |
| 2222135 | Hernandez Rivera, Aurelio | Address on file | | | | | | | |
| 2198501 | Hernandez Rivera, Aurelio | Address on file | | | | | | | |
| 220855 | HERNANDEZ RIVERA, AXEL | Address on file | | | | | | | |
| 853217 | HERNANDEZ RIVERA, AYNAK | Address on file | | | | | | | |
| 1630741 | HERNANDEZ RIVERA, BARBARA | Address on file | | | | | | | |
| 44230 | Hernandez Rivera, Barbara | Address on file | | | | | | | |
| 220857 | HERNANDEZ RIVERA, BARBARA | Address on file | | | | | | | |
| 220858 | HERNANDEZ RIVERA, BERNICE E | Address on file | | | | | | | |
| 220859 | Hernandez Rivera, Betzaida | Address on file | | | | | | | |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | Address on file | | | | | | | |
| 220860 | HERNANDEZ RIVERA, BIENVENIDO | Address on file | | | | | | | |
| 220861 | HERNANDEZ RIVERA, BLANCA I | Address on file | | | | | | | |
| 220862 | HERNANDEZ RIVERA, BRENDA A. | Address on file | | | | | | | |
| 2131108 | Hernandez Rivera, Brunilda | Address on file | | | | | | | |
| 220863 | Hernandez Rivera, Brunilda | Address on file | | | | | | | |
| 220865 | HERNANDEZ RIVERA, CARIDAD | Address on file | | | | | | | |
| 220866 | HERNANDEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 220867 | HERNANDEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 220868 | HERNANDEZ RIVERA, CARLOS RAMON | Address on file | | | | | | | |
| 220869 | HERNANDEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 220870 | HERNANDEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 220871 | HERNANDEZ RIVERA, CARMEN DOLORES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796609 | HERNANDEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 220872 | HERNANDEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 220874 | HERNANDEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 220873 | HERNANDEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 1420034 | HERNANDEZ RIVERA, CECILIA | LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 | |
| 220875 | HERNANDEZ RIVERA, CESAR | Address on file | | | | | | | |
| 220876 | HERNANDEZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 220877 | HERNANDEZ RIVERA, CLEMENTE | Address on file | | | | | | | |
| 220878 | Hernandez Rivera, Corpus M | Address on file | | | | | | | |
| 220879 | HERNANDEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 220880 | HERNANDEZ RIVERA, DAVID | Address on file | | | | | | | |
| 220881 | HERNANDEZ RIVERA, DELIA LYNNETTE | Address on file | | | | | | | |
| 220883 | HERNANDEZ RIVERA, DIANA | Address on file | | | | | | | |
| 220882 | HERNANDEZ RIVERA, DIANA | Address on file | | | | | | | |
| 853218 | HERNANDEZ RIVERA, DIANA | Address on file | | | | | | | |
| 796610 | HERNANDEZ RIVERA, DIANA L | Address on file | | | | | | | |
| 220884 | HERNANDEZ RIVERA, DIANA L | Address on file | | | | | | | |
| 796611 | HERNANDEZ RIVERA, DIANA L | Address on file | | | | | | | |
| 220885 | HERNANDEZ RIVERA, DIANA M | Address on file | | | | | | | |
| 220886 | HERNANDEZ RIVERA, DIGNA | Address on file | | | | | | | |
| 220887 | HERNANDEZ RIVERA, DORIS D | Address on file | | | | | | | |
| 220888 | HERNANDEZ RIVERA, EDGA M | Address on file | | | | | | | |
| 220889 | HERNANDEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 220890 | HERNANDEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 1420035 | HERNÁNDEZ RIVERA, EDGARDO | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 220891 | HERNANDEZ RIVERA, EDGARDO L | Address on file | | | | | | | |
| 220892 | Hernandez Rivera, Edgardo L. | Address on file | | | | | | | |
| 220893 | HERNANDEZ RIVERA, EDNA | Address on file | | | | | | | |
| 220894 | Hernandez Rivera, Eduardo | Address on file | | | | | | | |
| 220895 | HERNANDEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 220896 | HERNANDEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 220897 | HERNANDEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 220898 | HERNANDEZ RIVERA, ELBA | Address on file | | | | | | | |
| 220899 | HERNANDEZ RIVERA, ELIDA | Address on file | | | | | | | |
| 1990675 | Hernandez Rivera, Elisa | Address on file | | | | | | | |
| 220900 | HERNANDEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 220901 | HERNANDEZ RIVERA, ELIZAUD | Address on file | | | | | | | |
| 220902 | HERNANDEZ RIVERA, ELSALIE | Address on file | | | | | | | |
| 220903 | HERNANDEZ RIVERA, EMMY | Address on file | | | | | | | |
| 220904 | HERNANDEZ RIVERA, ERIC O | Address on file | | | | | | | |
| 220905 | HERNANDEZ RIVERA, ESTEBAN | Address on file | | | | | | | |
| 220906 | HERNANDEZ RIVERA, ESTEBANIA | Address on file | | | | | | | |
| 220907 | HERNANDEZ RIVERA, EUNICE | Address on file | | | | | | | |
| 220908 | Hernandez Rivera, Eva I | Address on file | | | | | | | |
| 220909 | HERNANDEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 220910 | HERNANDEZ RIVERA, FELICITA | Address on file | | | | | | | |
| 220911 | HERNANDEZ RIVERA, FELICITA | Address on file | | | | | | | |
| 220912 | Hernandez Rivera, Felix | Address on file | | | | | | | |
| 220913 | Hernandez Rivera, Felix | Address on file | | | | | | | |
| 796612 | HERNANDEZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 220914 | HERNANDEZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 220915 | HERNANDEZ RIVERA, FERNANDO A | Address on file | | | | | | | |
| 653595 | HERNANDEZ RIVERA, FERNANDO A | Address on file | | | | | | | |
| 220916 | HERNANDEZ RIVERA, FLOR | Address on file | | | | | | | |
| 2075130 | Hernandez Rivera, Flor M | Address on file | | | | | | | |
| 220917 | HERNANDEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 220918 | HERNANDEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 220919 | HERNANDEZ RIVERA, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 631 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796613 | HERNANDEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 220920 | HERNANDEZ RIVERA, FREDDY | Address on file | | | | | | | |
| 220921 | HERNANDEZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 220922 | HERNANDEZ RIVERA, GERARDO | Address on file | | | | | | | |
| 220923 | HERNANDEZ RIVERA, GIOVANNI | Address on file | | | | | | | |
| 220924 | HERNANDEZ RIVERA, GISELA | Address on file | | | | | | | |
| 1463215 | HERNANDEZ RIVERA, GLENDA I. | Address on file | | | | | | | |
| 220925 | HERNANDEZ RIVERA, GLORIA H. | Address on file | | | | | | | |
| 220926 | Hernandez Rivera, Gloria I | Address on file | | | | | | | |
| 220927 | HERNANDEZ RIVERA, GUADALUPE | Address on file | | | | | | | |
| 220928 | HERNANDEZ RIVERA, GUALDEMAR | Address on file | | | | | | | |
| 220929 | HERNANDEZ RIVERA, GUILLERMO | Address on file | | | | | | | |
| 220930 | Hernandez Rivera, Hector | Address on file | | | | | | | |
| 220932 | HERNANDEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 220931 | HERNANDEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 220933 | Hernandez Rivera, Hector E | Address on file | | | | | | | |
| 220934 | HERNANDEZ RIVERA, HECTOR J. | Address on file | | | | | | | |
| 220935 | Hernandez Rivera, Hector L | Address on file | | | | | | | |
| 220936 | HERNANDEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 840027 | HERNANDEZ RIVERA, HERNAN | VILLA CAROLINA D44 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 220937 | HERNANDEZ RIVERA, HERNAN B. | Address on file | | | | | | | |
| 220938 | HERNANDEZ RIVERA, HERNANDO | Address on file | | | | | | | |
| 220939 | Hernandez Rivera, Humberto | Address on file | | | | | | | |
| 220940 | HERNANDEZ RIVERA, IRIS | Address on file | | | | | | | |
| 220941 | HERNANDEZ RIVERA, IRIS A | Address on file | | | | | | | |
| 1782402 | Hernandez Rivera, Iris D. | Address on file | | | | | | | |
| 1778799 | HERNANDEZ RIVERA, IRIS D. | Address on file | | | | | | | |
| 220942 | HERNANDEZ RIVERA, IRIS H | Address on file | | | | | | | |
| 220943 | HERNANDEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 220944 | HERNANDEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 220945 | HERNANDEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 220947 | HERNANDEZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 220948 | HERNANDEZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 220946 | HERNANDEZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 220949 | HERNANDEZ RIVERA, ITSAN | Address on file | | | | | | | |
| 220950 | HERNANDEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 796614 | HERNANDEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 220951 | HERNANDEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 220952 | HERNANDEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 2038666 | Hernandez Rivera, Ivonne | Address on file | | | | | | | |
| 796615 | HERNANDEZ RIVERA, IVONNE | Address on file | | | | | | | |
| 220954 | HERNANDEZ RIVERA, JACHELINE M | Address on file | | | | | | | |
| 796616 | HERNANDEZ RIVERA, JACKELINE | Address on file | | | | | | | |
| 2040091 | Hernandez Rivera, Jackeline M. | Address on file | | | | | | | |
| 220955 | Hernandez Rivera, Jafet | Address on file | | | | | | | |
| 220956 | Hernandez Rivera, Jaime I | Address on file | | | | | | | |
| 220957 | HERNANDEZ RIVERA, JANIBETH | Address on file | | | | | | | |
| 220958 | HERNANDEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 220959 | HERNANDEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 220960 | HERNANDEZ RIVERA, JAVISH | Address on file | | | | | | | |
| 238117 | Hernandez Rivera, Jessica N | Address on file | | | | | | | |
| 1472876 | HERNANDEZ RIVERA, JESSICA N. | Address on file | | | | | | | |
| 220961 | HERNANDEZ RIVERA, JESUS | Address on file | | | | | | | |
| 220962 | Hernandez Rivera, Jesus M | Address on file | | | | | | | |
| 220963 | HERNANDEZ RIVERA, JEZABEL | Address on file | | | | | | | |
| 220964 | HERNANDEZ RIVERA, JOEL | Address on file | | | | | | | |
| 220965 | Hernandez Rivera, Joel J. | Address on file | | | | | | | |
| 220966 | HERNANDEZ RIVERA, JONATHAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 632 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220967 | HERNANDEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 220968 | HERNANDEZ RIVERA, JORGE | Address on file | | | | | | | |
| 220969 | Hernandez Rivera, Jorge L | Address on file | | | | | | | |
| 796617 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 796618 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220971 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220970 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220972 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220973 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220974 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220975 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220976 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220977 | HERNANDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 220978 | HERNANDEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 220979 | HERNANDEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 1580697 | Hernandez Rivera, Jose A | Address on file | | | | | | | |
| 2006849 | Hernandez Rivera, Jose A. | Address on file | | | | | | | |
| 1425352 | HERNANDEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 1997082 | HERNANDEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 1628066 | HERNANDEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 220981 | HERNANDEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 220982 | HERNANDEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 220983 | Hernandez Rivera, Jose L | Address on file | | | | | | | |
| 220984 | Hernandez Rivera, Jose L | Address on file | | | | | | | |
| 1545404 | Hernandez Rivera, Jose L | Address on file | | | | | | | |
| 2031270 | Hernandez Rivera, Jose L. | Address on file | | | | | | | |
| 2115765 | Hernandez Rivera, Jose L. | Address on file | | | | | | | |
| 1999944 | Hernandez Rivera, Jose Luis | Address on file | | | | | | | |
| 1966296 | Hernandez Rivera, Jose Luis | Address on file | | | | | | | |
| 220985 | HERNANDEZ RIVERA, JOSE LUIS | Address on file | | | | | | | |
| 220986 | HERNANDEZ RIVERA, JOSE M | Address on file | | | | | | | |
| 220987 | HERNANDEZ RIVERA, JOSE M. | Address on file | | | | | | | |
| 220988 | HERNANDEZ RIVERA, JOSE M. | Address on file | | | | | | | |
| 1700530 | Hernandez Rivera, Jose Miguel | Address on file | | | | | | | |
| 1627062 | Hernandez Rivera, Jose Miguel | Address on file | | | | | | | |
| 1753028 | Hernández Rivera, José Miguel | Address on file | | | | | | | |
| 1720258 | Hernández Rivera, José Miguel | Address on file | | | | | | | |
| 1753028 | Hernández Rivera, José Miguel | Address on file | | | | | | | |
| 220989 | HERNANDEZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 2133049 | Hernandez Rivera, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 220991 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 220992 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 1582217 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 220990 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 220993 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 220994 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 220995 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 220996 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 220997 | HERNANDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 1493265 | Hernández Rivera, Juan A | Address on file | | | | | | | |
| 220998 | HERNANDEZ RIVERA, JUAN F | Address on file | | | | | | | |
| 1532870 | Hernandez Rivera, Juan Ramon | Address on file | | | | | | | |
| 220999 | HERNANDEZ RIVERA, JULIA T | Address on file | | | | | | | |
| 221000 | HERNANDEZ RIVERA, KARENY N. | Address on file | | | | | | | |
| 221001 | HERNANDEZ RIVERA, KARLA | Address on file | | | | | | | |
| 221002 | HERNANDEZ RIVERA, KATHELIN | Address on file | | | | | | | |
| 221003 | HERNANDEZ RIVERA, KATHELIN | Address on file | | | | | | | |
| 221004 | HERNANDEZ RIVERA, KEVIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 633 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221005 | HERNANDEZ RIVERA, LADISLAO | Address on file | | | | | | | |
| 221006 | HERNANDEZ RIVERA, LEGNA I. | Address on file | | | | | | | |
| 221007 | HERNANDEZ RIVERA, LEILA | Address on file | | | | | | | |
| 221008 | HERNANDEZ RIVERA, LESLIEBET | Address on file | | | | | | | |
| 221009 | HERNANDEZ RIVERA, LEYLA | Address on file | | | | | | | |
| 221010 | HERNANDEZ RIVERA, LISA CRISTINA | Address on file | | | | | | | |
| 221011 | HERNANDEZ RIVERA, LISA M | Address on file | | | | | | | |
| 1973893 | Hernandez Rivera, Lisa M. | 3805 Calle santa alodia urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1973893 | Hernandez Rivera, Lisa M. | PO Box 330785 | | | | Ponce | PR | 00733-0785 | |
| 221012 | HERNANDEZ RIVERA, LIZA | Address on file | | | | | | | |
| 221013 | HERNANDEZ RIVERA, LIZA M | Address on file | | | | | | | |
| 221014 | HERNANDEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 221015 | HERNANDEZ RIVERA, LOURDES M | Address on file | | | | | | | |
| 796620 | HERNANDEZ RIVERA, LOURY M | Address on file | | | | | | | |
| 221016 | HERNANDEZ RIVERA, LUCIA J | Address on file | | | | | | | |
| 221017 | HERNANDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 221018 | HERNANDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 221019 | HERNANDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 221020 | HERNANDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 2082068 | Hernandez Rivera, Luis Manuel | Address on file | | | | | | | |
| 2076447 | Hernandez Rivera, Luis Manuel | Address on file | | | | | | | |
| 221022 | HERNANDEZ RIVERA, LUISA | Address on file | | | | | | | |
| 221023 | HERNANDEZ RIVERA, LUZ | Address on file | | | | | | | |
| 221024 | HERNANDEZ RIVERA, LUZ I | Address on file | | | | | | | |
| 1668464 | HERNANDEZ RIVERA, LUZ I | Address on file | | | | | | | |
| 1668449 | HERNANDEZ RIVERA, LUZ I. | Address on file | | | | | | | |
| 221025 | HERNANDEZ RIVERA, LUZ M | Address on file | | | | | | | |
| 221026 | HERNANDEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 221027 | HERNANDEZ RIVERA, LYDIA M. | Address on file | | | | | | | |
| 221028 | HERNANDEZ RIVERA, LYMARIS | Address on file | | | | | | | |
| 221029 | HERNANDEZ RIVERA, LYMARIS J | Address on file | | | | | | | |
| 796621 | HERNANDEZ RIVERA, LYMARIS J | Address on file | | | | | | | |
| 796622 | HERNANDEZ RIVERA, LYMARIS J | Address on file | | | | | | | |
| 796623 | HERNANDEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 221030 | HERNANDEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 796624 | HERNANDEZ RIVERA, MAGALI J | Address on file | | | | | | | |
| 221031 | HERNANDEZ RIVERA, MAGALY J | Address on file | | | | | | | |
| 221032 | HERNANDEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 221033 | HERNANDEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 221035 | HERNANDEZ RIVERA, MARCELINO | Address on file | | | | | | | |
| 221034 | HERNANDEZ RIVERA, MARCELINO | Address on file | | | | | | | |
| 1741191 | Hernandez Rivera, Marcelino | Address on file | | | | | | | |
| 221036 | HERNANDEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 221039 | HERNANDEZ RIVERA, MARIA | Address on file | | | | | | | |
| 221038 | HERNANDEZ RIVERA, MARIA | Address on file | | | | | | | |
| 1819457 | HERNANDEZ RIVERA, MARIA | Address on file | | | | | | | |
| 221040 | HERNANDEZ RIVERA, MARIA | Address on file | | | | | | | |
| 1955769 | Hernandez Rivera, Maria | Address on file | | | | | | | |
| 796625 | HERNANDEZ RIVERA, MARIA | Address on file | | | | | | | |
| 221041 | HERNANDEZ RIVERA, MARIA D | Address on file | | | | | | | |
| 221042 | HERNANDEZ RIVERA, MARIA DE L | Address on file | | | | | | | |
| 221043 | HERNANDEZ RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 1975663 | Hernandez Rivera, Maria E. | Address on file | | | | | | | |
| 1466545 | HERNANDEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 221045 | HERNANDEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 221044 | HERNANDEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 221046 | HERNANDEZ RIVERA, MARIA S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 634 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221047 | HERNANDEZ RIVERA, MARIA V | Address on file | | | | | | | |
| 221048 | HERNANDEZ RIVERA, MARIBELLE | Address on file | | | | | | | |
| 221050 | HERNANDEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 221049 | HERNANDEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 221051 | HERNANDEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 221052 | HERNANDEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 853219 | HERNANDEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 221054 | HERNANDEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 1967368 | Hernandez Rivera, Marta | Address on file | | | | | | | |
| 221055 | HERNANDEZ RIVERA, MARTA | Address on file | | | | | | | |
| 796626 | HERNANDEZ RIVERA, MARTA | Address on file | | | | | | | |
| 221056 | HERNANDEZ RIVERA, MARTHA I. | Address on file | | | | | | | |
| 221057 | HERNANDEZ RIVERA, MARYBETH | Address on file | | | | | | | |
| 221058 | HERNANDEZ RIVERA, MAYRA M | Address on file | | | | | | | |
| 221059 | HERNANDEZ RIVERA, MELITZA | Address on file | | | | | | | |
| 221061 | HERNANDEZ RIVERA, MELVIN | Address on file | | | | | | | |
| 221062 | HERNANDEZ RIVERA, MELVIN | Address on file | | | | | | | |
| 221060 | Hernandez Rivera, Melvin | Address on file | | | | | | | |
| 221063 | HERNANDEZ RIVERA, MERCEDES | Address on file | | | | | | | |
| 221064 | HERNANDEZ RIVERA, MICHAEL | Address on file | | | | | | | |
| 221065 | HERNANDEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 221066 | HERNANDEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 221067 | HERNANDEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 221068 | Hernandez Rivera, Miguel A | Address on file | | | | | | | |
| 221069 | HERNANDEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 1773285 | Hernandez Rivera, Miriam E. | Address on file | | | | | | | |
| 221070 | HERNANDEZ RIVERA, MIRTA N | Address on file | | | | | | | |
| 221071 | HERNANDEZ RIVERA, MISAEL | Address on file | | | | | | | |
| 221072 | HERNANDEZ RIVERA, MISAEL | Address on file | | | | | | | |
| 221073 | HERNANDEZ RIVERA, MYRTA | Address on file | | | | | | | |
| 221074 | HERNANDEZ RIVERA, NELIDA | Address on file | | | | | | | |
| 796627 | HERNANDEZ RIVERA, NELMARY | Address on file | | | | | | | |
| 221075 | Hernandez Rivera, Nelson | Address on file | | | | | | | |
| 221076 | HERNANDEZ RIVERA, NELSON | Address on file | | | | | | | |
| 221077 | HERNANDEZ RIVERA, NESTOR | Address on file | | | | | | | |
| 796628 | HERNANDEZ RIVERA, NILDA | Address on file | | | | | | | |
| 796629 | HERNANDEZ RIVERA, NILDA | Address on file | | | | | | | |
| 221078 | HERNANDEZ RIVERA, NILDA E | Address on file | | | | | | | |
| 221079 | HERNANDEZ RIVERA, NILDA I | Address on file | | | | | | | |
| 1883882 | Hernandez Rivera, Nilda I | Address on file | | | | | | | |
| 1944326 | Hernandez Rivera, Nilda I. | Address on file | | | | | | | |
| 1854410 | Hernandez Rivera, Nilda I. | Address on file | | | | | | | |
| 1914391 | Hernandez Rivera, Nilda Iris | Address on file | | | | | | | |
| 221080 | HERNANDEZ RIVERA, NILDA M | Address on file | | | | | | | |
| 221081 | HERNANDEZ RIVERA, NILDA R | Address on file | | | | | | | |
| 796630 | HERNANDEZ RIVERA, NILSA A | Address on file | | | | | | | |
| 221082 | HERNANDEZ RIVERA, NILSA A | Address on file | | | | | | | |
| 1733345 | Hernandez Rivera, Noelia | Address on file | | | | | | | |
| 221083 | HERNANDEZ RIVERA, NOELIA | Address on file | | | | | | | |
| 796631 | HERNANDEZ RIVERA, NORMA | Address on file | | | | | | | |
| 221084 | HERNANDEZ RIVERA, NORMA I | Address on file | | | | | | | |
| 221085 | HERNANDEZ RIVERA, NYDIA | Address on file | | | | | | | |
| 1990593 | HERNANDEZ RIVERA, OLGA | Address on file | | | | | | | |
| 221086 | HERNANDEZ RIVERA, OLGA | Address on file | | | | | | | |
| 221087 | HERNANDEZ RIVERA, ONELIA | Address on file | | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 1474367 | HERNANDEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 221090 | HERNANDEZ RIVERA, OSCAR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 635 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221091 | HERNANDEZ RIVERA, OSCAR | Address on file | | | | | | | |
| 221089 | Hernandez Rivera, Oscar | Address on file | | | | | | | |
| 221092 | HERNANDEZ RIVERA, PABLO | Address on file | | | | | | | |
| 221093 | HERNANDEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 221094 | HERNANDEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 221095 | HERNANDEZ RIVERA, PEDRO J. | Address on file | | | | | | | |
| 221096 | HERNANDEZ RIVERA, PERSIDA | Address on file | | | | | | | |
| 221097 | HERNANDEZ RIVERA, PETRA | Address on file | | | | | | | |
| 221098 | Hernandez Rivera, Racmel | Address on file | | | | | | | |
| 221099 | HERNANDEZ RIVERA, RADAMES | Address on file | | | | | | | |
| 221100 | HERNANDEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 221101 | HERNANDEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 221102 | HERNANDEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 221103 | HERNANDEZ RIVERA, RAMON | Address on file | | | | | | | |
| 221104 | HERNANDEZ RIVERA, RAMON | Address on file | | | | | | | |
| 1458541 | HERNANDEZ RIVERA, RAMON | Address on file | | | | | | | |
| 1257143 | HERNANDEZ RIVERA, RAQUEL E. | Address on file | | | | | | | |
| 221106 | Hernandez Rivera, Raquel E. | Address on file | | | | | | | |
| 221107 | HERNANDEZ RIVERA, REINALDO | Address on file | | | | | | | |
| 221108 | HERNANDEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 221109 | Hernandez Rivera, Roberto | Address on file | | | | | | | |
| 221110 | HERNANDEZ RIVERA, ROLANDO | Address on file | | | | | | | |
| 221111 | HERNANDEZ RIVERA, ROSALINDA | Address on file | | | | | | | |
| 796632 | HERNANDEZ RIVERA, ROSANA | Address on file | | | | | | | |
| 221113 | HERNANDEZ RIVERA, RUBEN | Address on file | | | | | | | |
| 221112 | HERNANDEZ RIVERA, RUBEN | Address on file | | | | | | | |
| 1988087 | Hernandez Rivera, Ruben | Address on file | | | | | | | |
| 221114 | HERNANDEZ RIVERA, RUBEN A | Address on file | | | | | | | |
| 2031603 | Hernandez Rivera, Ruben A. | Address on file | | | | | | | |
| 221115 | HERNANDEZ RIVERA, RUDY O | Address on file | | | | | | | |
| 2046372 | Hernandez Rivera, Santos | Address on file | | | | | | | |
| 221116 | HERNANDEZ RIVERA, SAUL | Address on file | | | | | | | |
| 221117 | HERNANDEZ RIVERA, SIOMARA | Address on file | | | | | | | |
| 221118 | HERNANDEZ RIVERA, SONIA | Address on file | | | | | | | |
| 221119 | HERNANDEZ RIVERA, SONIA I | Address on file | | | | | | | |
| 221120 | HERNANDEZ RIVERA, STEVEN | Address on file | | | | | | | |
| 221121 | HERNANDEZ RIVERA, SYLED | Address on file | | | | | | | |
| 221122 | HERNANDEZ RIVERA, TERRY | Address on file | | | | | | | |
| 221123 | HERNANDEZ RIVERA, THELVENYTSSY | Address on file | | | | | | | |
| 221124 | HERNANDEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 221125 | HERNANDEZ RIVERA, VIDAL G | Address on file | | | | | | | |
| 221126 | HERNANDEZ RIVERA, WANDA | Address on file | | | | | | | |
| 221127 | HERNANDEZ RIVERA, WENDY | Address on file | | | | | | | |
| 221129 | HERNANDEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 221130 | HERNANDEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 221128 | Hernandez Rivera, William | Address on file | | | | | | | |
| 221131 | HERNANDEZ RIVERA, WILMA MARIA | Address on file | | | | | | | |
| 221132 | HERNANDEZ RIVERA, WILMER | Address on file | | | | | | | |
| 796633 | HERNANDEZ RIVERA, XIOMARA | Address on file | | | | | | | |
| 221133 | HERNANDEZ RIVERA, YAMARY | Address on file | | | | | | | |
| 221134 | HERNANDEZ RIVERA, YARITZA | Address on file | | | | | | | |
| 796634 | HERNANDEZ RIVERA, YECIKA | Address on file | | | | | | | |
| 221135 | HERNANDEZ RIVERA, YECIKA | Address on file | | | | | | | |
| 221136 | HERNANDEZ RIVERA, YESILISSE | Address on file | | | | | | | |
| 221137 | HERNANDEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 221138 | HERNANDEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 221139 | HERNANDEZ RIVERA, ZACHA | Address on file | | | | | | | |
| 221140 | HERNANDEZ RIVERA, ZOAN X. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 636 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221141 | HERNANDEZ RIVERA, ZOILO | Address on file | | | | | | | |
| 221142 | HERNANDEZ RIVERA, ZUHEIL | Address on file | | | | | | | |
| 796635 | HERNANDEZ RIVERA, ZULMA | Address on file | | | | | | | |
| 221143 | HERNANDEZ RIVERA, ZULMA I | Address on file | | | | | | | |
| 221146 | HERNANDEZ RIVERA,LUIS | Address on file | | | | | | | |
| 221147 | HERNANDEZ RIVERO, GREGORIO | Address on file | | | | | | | |
| 221148 | HERNANDEZ ROBERTO, CHARLES | Address on file | | | | | | | |
| 221149 | HERNANDEZ ROBERTO, GRISHERLIE | Address on file | | | | | | | |
| 221150 | HERNANDEZ ROBLES, ALEXANDRA | Address on file | | | | | | | |
| 221151 | HERNANDEZ ROBLES, ANA L | Address on file | | | | | | | |
| 221152 | HERNANDEZ ROBLES, EDGARD | Address on file | | | | | | | |
| 221153 | HERNANDEZ ROBLES, EDMIL | Address on file | | | | | | | |
| 221154 | HERNANDEZ ROBLES, HECTOR | Address on file | | | | | | | |
| 221155 | HERNANDEZ ROBLES, ILIA | Address on file | | | | | | | |
| 221156 | HERNANDEZ ROBLES, JAVIER | Address on file | | | | | | | |
| 221157 | HERNANDEZ ROBLES, JOSE A. | Address on file | | | | | | | |
| 221158 | HERNANDEZ ROBLES, LILLIANA | Address on file | | | | | | | |
| 221159 | HERNANDEZ ROBLES, LINNETTE | Address on file | | | | | | | |
| 221160 | Hernandez Robles, Luis A | Address on file | | | | | | | |
| 221161 | HERNANDEZ ROBLES, MARIA I | Address on file | | | | | | | |
| 796636 | HERNANDEZ ROBLES, MARIA I | Address on file | | | | | | | |
| 221162 | HERNANDEZ ROBLES, NESTOR | Address on file | | | | | | | |
| 221037 | HERNANDEZ ROBLES, RAUL | Address on file | | | | | | | |
| 221163 | HERNANDEZ ROBLES, RUBEN A. | Address on file | | | | | | | |
| 221164 | HERNANDEZ ROBLES, STEPHANIE | Address on file | | | | | | | |
| 221165 | HERNANDEZ ROBLES, WILFREDO | Address on file | | | | | | | |
| 221166 | HERNANDEZ ROBLES, WILLIAM | Address on file | | | | | | | |
| 221167 | Hernandez Roche, Israel | Address on file | | | | | | | |
| 221168 | Hernandez Roche, Juan | Address on file | | | | | | | |
| 221169 | HERNANDEZ ROCHE, YOLANDA | Address on file | | | | | | | |
| 221170 | HERNANDEZ RODRIGUE, MARILIA | Address on file | | | | | | | |
| 221171 | HERNANDEZ RODRIGUE, MARITZA | Address on file | | | | | | | |
| 1895945 | Hernandez Rodriguez , Jose A | Address on file | | | | | | | |
| 1845742 | Hernandez Rodriguez , Myrna | Address on file | | | | | | | |
| 844583 | HERNANDEZ RODRIGUEZ EMILIA | HC 2 BOX 33214 | | | | CAGUAS | PR | 00725-9414 | |
| 221172 | HERNANDEZ RODRIGUEZ MD, EDUARDO | Address on file | | | | | | | |
| 221173 | HERNANDEZ RODRIGUEZ MD, FELIX F | Address on file | | | | | | | |
| 221174 | HERNANDEZ RODRIGUEZ MD, FELIX F | Address on file | | | | | | | |
| 221175 | HERNANDEZ RODRIGUEZ MD, JEFFREY | Address on file | | | | | | | |
| 221176 | HERNANDEZ RODRIGUEZ MD, JEFFREY | Address on file | | | | | | | |
| 221178 | HERNANDEZ RODRIGUEZ, AFRA N | Address on file | | | | | | | |
| 796637 | HERNANDEZ RODRIGUEZ, AFRA N. | Address on file | | | | | | | |
| 221179 | HERNANDEZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 221180 | HERNANDEZ RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 221181 | HERNANDEZ RODRIGUEZ, AMARIS | Address on file | | | | | | | |
| 221182 | HERNANDEZ RODRIGUEZ, AMY | Address on file | | | | | | | |
| 221183 | HERNANDEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 221184 | HERNANDEZ RODRIGUEZ, ANA B | Address on file | | | | | | | |
| 221185 | HERNANDEZ RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 1766358 | Hernandez Rodriguez, Ana L | Address on file | | | | | | | |
| 2003992 | Hernandez Rodriguez, Ana Rita | Address on file | | | | | | | |
| 221186 | HERNANDEZ RODRIGUEZ, ANETTE | Address on file | | | | | | | |
| 221187 | HERNANDEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 221188 | HERNANDEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 221189 | HERNANDEZ RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 221190 | Hernandez Rodriguez, Anibal | Address on file | | | | | | | |
| 221191 | HERNANDEZ RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 221192 | HERNANDEZ RODRIGUEZ, ARLENE I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 637 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796638 | HERNANDEZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 221193 | HERNANDEZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 221194 | HERNANDEZ RODRIGUEZ, AWILDA M | Address on file | | | | | | | |
| 221195 | HERNANDEZ RODRIGUEZ, AXEL | Address on file | | | | | | | |
| 221196 | HERNANDEZ RODRIGUEZ, AXEL E | Address on file | | | | | | | |
| 221197 | HERNANDEZ RODRIGUEZ, BERNARDO | Address on file | | | | | | | |
| 2104048 | Hernandez Rodriguez, Betsy W. | Address on file | | | | | | | |
| 221198 | HERNANDEZ RODRIGUEZ, BETTY | Address on file | | | | | | | |
| 221199 | HERNANDEZ RODRIGUEZ, BLANCA I | Address on file | | | | | | | |
| 221200 | HERNANDEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 221201 | HERNANDEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 221202 | HERNANDEZ RODRIGUEZ, CARL | Address on file | | | | | | | |
| 221206 | HERNANDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 221203 | Hernandez Rodriguez, Carlos | Address on file | | | | | | | |
| 221207 | HERNANDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 221204 | HERNANDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 221208 | HERNANDEZ RODRIGUEZ, CARLOS M. | Address on file | | | | | | | |
| 796639 | HERNANDEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1949825 | Hernandez Rodriguez, Carmen | Address on file | | | | | | | |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 221209 | HERNANDEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 221210 | HERNANDEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 221211 | HERNANDEZ RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 1748810 | HERNANDEZ RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 221212 | HERNANDEZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 221213 | HERNANDEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | Address on file | | | | | | | |
| 221215 | HERNANDEZ RODRIGUEZ, CAROLINE | Address on file | | | | | | | |
| 221216 | Hernandez Rodriguez, Celimari | Address on file | | | | | | | |
| 1598717 | HERNANDEZ RODRIGUEZ, CHARLIE | Address on file | | | | | | | |
| 221217 | HERNANDEZ RODRIGUEZ, CHARLIE | Address on file | | | | | | | |
| 221218 | Hernandez Rodriguez, Charlie | Address on file | | | | | | | |
| 221219 | HERNANDEZ RODRIGUEZ, CHARLIE | Address on file | | | | | | | |
| 221220 | Hernandez Rodriguez, Cynthia D. | Address on file | | | | | | | |
| 2092129 | Hernandez Rodriguez, Dalila | Address on file | | | | | | | |
| 221221 | HERNANDEZ RODRIGUEZ, DALILA | Address on file | | | | | | | |
| 221222 | HERNANDEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 221223 | HERNANDEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 221224 | HERNANDEZ RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 221225 | HERNANDEZ RODRIGUEZ, DARYSBET | Address on file | | | | | | | |
| 221226 | HERNANDEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 221227 | HERNANDEZ RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 221228 | Hernandez Rodriguez, Dianellis | Address on file | | | | | | | |
| 221229 | HERNANDEZ RODRIGUEZ, DORIAN | Address on file | | | | | | | |
| 221230 | HERNANDEZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 221231 | HERNANDEZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 221233 | HERNANDEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 796640 | HERNANDEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 221234 | HERNANDEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 221235 | HERNANDEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 221232 | HERNANDEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 221236 | HERNANDEZ RODRIGUEZ, EDUARDO M | Address on file | | | | | | | |
| 221237 | HERNANDEZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 2103232 | Hernandez Rodriguez, Edwardo | Address on file | | | | | | | |
| 2068430 | Hernandez Rodriguez, Edwin | Address on file | | | | | | | |
| 221238 | HERNANDEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 221239 | HERNANDEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 1913050 | Hernandez Rodriguez, Edwin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 638 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 221241 | HERNANDEZ RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 221240 | HERNANDEZ RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 221242 | HERNANDEZ RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 221243 | Hernandez Rodriguez, Elizabeth | Address on file | | | | | | | |
| 221244 | HERNANDEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 221245 | HERNANDEZ RODRIGUEZ, ELVIS | Address on file | | | | | | | |
| 221246 | HERNANDEZ RODRIGUEZ, EMANUEL | Address on file | | | | | | | |
| 221247 | HERNANDEZ RODRIGUEZ, EMILIA | Address on file | | | | | | | |
| 221248 | HERNANDEZ RODRIGUEZ, ENORY | Address on file | | | | | | | |
| 221249 | HERNANDEZ RODRIGUEZ, EVA | Address on file | | | | | | | |
| 221250 | Hernandez Rodriguez, Eva N | Address on file | | | | | | | |
| 221251 | HERNANDEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1976559 | HERNANDEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1992177 | Hernandez Rodriguez, Evelyn | Address on file | | | | | | | |
| 221252 | HERNANDEZ RODRIGUEZ, EVELYN E | Address on file | | | | | | | |
| 221253 | Hernandez Rodriguez, Faustino | Address on file | | | | | | | |
| 221254 | HERNANDEZ RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 2078568 | Hernandez Rodriguez, Felix J | Address on file | | | | | | | |
| 221255 | HERNANDEZ RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 221256 | HERNANDEZ RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 221257 | HERNANDEZ RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 221258 | HERNANDEZ RODRIGUEZ, FRANCISCA | Address on file | | | | | | | |
| 1840803 | HERNANDEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 221259 | Hernandez Rodriguez, Francisco | Address on file | | | | | | | |
| 221260 | HERNANDEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 1466773 | Hernandez Rodriguez, Freddie | Address on file | | | | | | | |
| 221261 | HERNANDEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 221262 | HERNANDEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 221263 | HERNANDEZ RODRIGUEZ, GENNOLL V. | Address on file | | | | | | | |
| 221264 | HERNANDEZ RODRIGUEZ, GIL | Address on file | | | | | | | |
| 221265 | HERNANDEZ RODRIGUEZ, GINNA A | Address on file | | | | | | | |
| 221266 | HERNANDEZ RODRIGUEZ, GIOVANNA | Address on file | | | | | | | |
| 221267 | HERNANDEZ RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 221268 | HERNANDEZ RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 221269 | HERNANDEZ RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 796641 | HERNANDEZ RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 221270 | HERNANDEZ RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |
| 221271 | HERNANDEZ RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |
| 2131227 | Hernandez Rodriguez, Haydee | Address on file | | | | | | | |
| 221272 | HERNANDEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 221273 | HERNANDEZ RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 221274 | HERNANDEZ RODRIGUEZ, HERMAN | Address on file | | | | | | | |
| 221275 | HERNANDEZ RODRIGUEZ, IDALIA | Address on file | | | | | | | |
| 221276 | HERNANDEZ RODRIGUEZ, IDALMI | Address on file | | | | | | | |
| 221277 | HERNANDEZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 796642 | HERNANDEZ RODRIGUEZ, INGRD | Address on file | | | | | | | |
| 221278 | HERNANDEZ RODRIGUEZ, INGRD J | Address on file | | | | | | | |
| 221279 | HERNANDEZ RODRIGUEZ, INGRID | Address on file | | | | | | | |
| 221280 | HERNANDEZ RODRIGUEZ, IRIS L | Address on file | | | | | | | |
| 221281 | HERNANDEZ RODRIGUEZ, IRIS MARTA | Address on file | | | | | | | |
| 221282 | HERNANDEZ RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 221283 | Hernandez Rodriguez, Isidro | Address on file | | | | | | | |
| 221284 | HERNANDEZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 221285 | HERNANDEZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 221286 | HERNANDEZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 221287 | HERNANDEZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221288 | Hernandez Rodriguez, Ivette | Address on file | | | | | | | |
| 221289 | HERNANDEZ RODRIGUEZ, IZAMARI | Address on file | | | | | | | |
| 796643 | HERNANDEZ RODRIGUEZ, IZAMARIS | Address on file | | | | | | | |
| 221290 | HERNANDEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 221291 | Hernandez Rodriguez, Jaime L. | Address on file | | | | | | | |
| 796644 | HERNANDEZ RODRIGUEZ, JAMILET | Address on file | | | | | | | |
| 221293 | HERNANDEZ RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 221294 | HERNANDEZ RODRIGUEZ, JAQUELINE | Address on file | | | | | | | |
| 221295 | HERNANDEZ RODRIGUEZ, JAVIER F | Address on file | | | | | | | |
| 221296 | HERNANDEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 796646 | HERNANDEZ RODRIGUEZ, JERRY | Address on file | | | | | | | |
| 221298 | HERNANDEZ RODRIGUEZ, JESSIE N. | Address on file | | | | | | | |
| 221297 | HERNANDEZ RODRIGUEZ, JESSIE N. | Address on file | | | | | | | |
| 796647 | HERNANDEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 221299 | HERNANDEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 221300 | HERNANDEZ RODRIGUEZ, JESUS A | Address on file | | | | | | | |
| 221301 | HERNANDEZ RODRIGUEZ, JESUS M. | Address on file | | | | | | | |
| 221302 | HERNANDEZ RODRIGUEZ, JOEILY | Address on file | | | | | | | |
| 1545887 | Hernandez Rodriguez, Johanna | Address on file | | | | | | | |
| 221303 | HERNANDEZ RODRIGUEZ, JORGE F | Address on file | | | | | | | |
| 221306 | HERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 221305 | HERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 221307 | HERNANDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 796649 | HERNANDEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 221308 | HERNANDEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 221309 | HERNANDEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 221310 | HERNANDEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 221311 | HERNANDEZ RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 221312 | HERNANDEZ RODRIGUEZ, JOSEFA | Address on file | | | | | | | |
| 221313 | Hernandez Rodriguez, Juan | Address on file | | | | | | | |
| 221314 | Hernandez Rodriguez, Juan | Address on file | | | | | | | |
| 221315 | HERNANDEZ RODRIGUEZ, KEYLA L | Address on file | | | | | | | |
| 221316 | HERNANDEZ RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 221317 | HERNANDEZ RODRIGUEZ, LILLIAN | Address on file | | | | | | | |
| 221318 | HERNANDEZ RODRIGUEZ, LORAINE | Address on file | | | | | | | |
| 221319 | HERNANDEZ RODRIGUEZ, LOURDES B | Address on file | | | | | | | |
| 221320 | HERNANDEZ RODRIGUEZ, LOURDES M | Address on file | | | | | | | |
| 221321 | HERNANDEZ RODRIGUEZ, LUCIENNE | Address on file | | | | | | | |
| 221322 | HERNANDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 221323 | HERNANDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1257144 | HERNANDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 221324 | HERNANDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 221326 | HERNANDEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 2181152 | Hernandez Rodriguez, Luis A | Address on file | | | | | | | |
| 221325 | HERNANDEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 221327 | HERNANDEZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 796654 | HERNANDEZ RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 221328 | HERNANDEZ RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 221329 | HERNANDEZ RODRIGUEZ, LUIS GABRIEL | Address on file | | | | | | | |
| 221330 | HERNANDEZ RODRIGUEZ, LUMARY | Address on file | | | | | | | |
| 221331 | HERNANDEZ RODRIGUEZ, LUZ J | Address on file | | | | | | | |
| 221332 | HERNANDEZ RODRIGUEZ, LUZ MARIA | Address on file | | | | | | | |
| 221333 | HERNANDEZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 221334 | HERNANDEZ RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 221335 | Hernandez Rodriguez, Magalis | Address on file | | | | | | | |
| 796655 | HERNANDEZ RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 221336 | HERNANDEZ RODRIGUEZ, MAIDA | Address on file | | | | | | | |
| 221338 | HERNANDEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 640 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 221304 | HERNANDEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 221339 | HERNANDEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 221337 | HERNANDEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 221340 | HERNANDEZ RODRIGUEZ, MARCO | Address on file | | | | | | | |
| 221341 | Hernandez Rodriguez, Marcos | Address on file | | | | | | | |
| 796656 | HERNANDEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 796657 | HERNANDEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 221342 | HERNANDEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 221344 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 221343 | HERNANDEZ RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1551730 | HERNANDEZ RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 1975057 | Hernandez Rodriguez, Maria M | Address on file | | | | | | | |
| 221345 | HERNANDEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 2135998 | Hernandez Rodriguez, Maria M | Address on file | | | | | | | |
| 221346 | HERNANDEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1479522 | Hernandez Rodriguez, Maria M | Address on file | | | | | | | |
| 221347 | Hernandez Rodriguez, Maria M | Address on file | | | | | | | |
| 796658 | HERNANDEZ RODRIGUEZ, MARIA V. | Address on file | | | | | | | |
| 221348 | HERNANDEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 221349 | HERNANDEZ RODRIGUEZ, MARICRUZ | Address on file | | | | | | | |
| 221350 | HERNANDEZ RODRIGUEZ, MARIDALYS | Address on file | | | | | | | |
| 221351 | HERNANDEZ RODRIGUEZ, MARIELI | Address on file | | | | | | | |
| 796659 | HERNANDEZ RODRIGUEZ, MARILIA | Address on file | | | | | | | |
| 221352 | HERNANDEZ RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 221353 | HERNANDEZ RODRIGUEZ, MARIO L | Address on file | | | | | | | |
| 221354 | HERNANDEZ RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 796660 | HERNANDEZ RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 221355 | HERNANDEZ RODRIGUEZ, MELODY | Address on file | | | | | | | |
| 221356 | HERNANDEZ RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 221357 | HERNANDEZ RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 221358 | HERNANDEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 796661 | HERNANDEZ RODRIGUEZ, MIGDALIZ | Address on file | | | | | | | |
| 1627032 | Hernandez Rodriguez, Miguel | Address on file | | | | | | | |
| 796662 | HERNANDEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 1484100 | Hernandez Rodriguez, Milagros | Address on file | | | | | | | |
| 221359 | HERNANDEZ RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 221360 | HERNANDEZ RODRIGUEZ, MILITZA | Address on file | | | | | | | |
| 221361 | Hernandez Rodriguez, Moises | Address on file | | | | | | | |
| 796663 | HERNANDEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 221362 | HERNANDEZ RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 221363 | HERNANDEZ RODRIGUEZ, MYRNA M | Address on file | | | | | | | |
| 221364 | HERNANDEZ RODRIGUEZ, NAREILY | Address on file | | | | | | | |
| 221365 | HERNANDEZ RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 221366 | HERNANDEZ RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 221367 | HERNANDEZ RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 221368 | HERNANDEZ RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 2103588 | Hernandez Rodriguez, Nelly | Address on file | | | | | | | |
| 221369 | HERNANDEZ RODRIGUEZ, NELSON A | Address on file | | | | | | | |
| 221370 | HERNANDEZ RODRIGUEZ, NELSON A. | Address on file | | | | | | | |
| 221371 | HERNANDEZ RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 221372 | HERNANDEZ RODRIGUEZ, NESTOR A. | Address on file | | | | | | | |
| 221373 | HERNANDEZ RODRIGUEZ, NEYSSA | Address on file | | | | | | | |
| 221374 | HERNANDEZ RODRIGUEZ, NEYSSA | Address on file | | | | | | | |
| 221375 | HERNANDEZ RODRIGUEZ, NIDIA L. | Address on file | | | | | | | |
| 853220 | HERNANDEZ RODRIGUEZ, NIDIA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 641 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221376 | HERNANDEZ RODRIGUEZ, NIDZA | Address on file | | | | | | | |
| 2129857 | Hernandez Rodriguez, Nilda | Address on file | | | | | | | |
| 221377 | HERNANDEZ RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 221378 | HERNANDEZ RODRIGUEZ, NILDA E | Address on file | | | | | | | |
| 1990736 | HERNANDEZ RODRIGUEZ, NILDA E. | Address on file | | | | | | | |
| 2056086 | Hernandez Rodriguez, Nilda E. | Address on file | | | | | | | |
| 796664 | HERNANDEZ RODRIGUEZ, NILKA | Address on file | | | | | | | |
| 221381 | HERNANDEZ RODRIGUEZ, NILVIA | Address on file | | | | | | | |
| 221382 | HERNANDEZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 221383 | Hernandez Rodriguez, Noel | Address on file | | | | | | | |
| 221385 | HERNANDEZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 221384 | HERNANDEZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 221386 | HERNANDEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 221387 | HERNANDEZ RODRIGUEZ, NOEMI E | Address on file | | | | | | | |
| 221388 | HERNANDEZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 221389 | HERNANDEZ RODRIGUEZ, OLGA I. | Address on file | | | | | | | |
| 221390 | HERNANDEZ RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 221391 | HERNANDEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 221392 | HERNANDEZ RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 221393 | HERNANDEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 221395 | HERNANDEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 221394 | HERNANDEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 221396 | HERNANDEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 221397 | HERNANDEZ RODRIGUEZ, PEDRO A | Address on file | | | | | | | |
| 221398 | HERNANDEZ RODRIGUEZ, PEDRO G. | Address on file | | | | | | | |
| 796666 | HERNANDEZ RODRIGUEZ, PERLA | Address on file | | | | | | | |
| 1976982 | HERNANDEZ RODRIGUEZ, PERLA M. | Address on file | | | | | | | |
| 2001459 | Hernandez Rodriguez, Perla M. | Address on file | | | | | | | |
| 1793409 | Hernandez Rodriguez, Perla Marie | Address on file | | | | | | | |
| 221400 | HERNANDEZ RODRIGUEZ, PORFIRIO | Address on file | | | | | | | |
| 1870989 | Hernandez Rodriguez, Rafael | Address on file | | | | | | | |
| 1583019 | Hernandez Rodriguez, Rafael | Address on file | | | | | | | |
| 221401 | HERNANDEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 221402 | Hernandez Rodriguez, Rafael A | Address on file | | | | | | | |
| 221404 | Hernandez Rodriguez, Rafael J | Address on file | | | | | | | |
| 1677497 | Hernandez Rodriguez, Ramon | Address on file | | | | | | | |
| 221405 | HERNANDEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 221406 | HERNANDEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 796667 | HERNANDEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 221407 | HERNANDEZ RODRIGUEZ, RAMON A. | Address on file | | | | | | | |
| 221409 | HERNANDEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 221408 | Hernandez Rodriguez, Raul | Address on file | | | | | | | |
| 221410 | HERNANDEZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 221412 | HERNANDEZ RODRIGUEZ, ROSA I | Address on file | | | | | | | |
| 221411 | HERNANDEZ RODRIGUEZ, ROSA I | Address on file | | | | | | | |
| 221413 | HERNANDEZ RODRIGUEZ, ROSALINA | Address on file | | | | | | | |
| 796668 | HERNANDEZ RODRIGUEZ, ROSALY D | Address on file | | | | | | | |
| 221414 | HERNANDEZ RODRIGUEZ, ROSIRY | Address on file | | | | | | | |
| 221415 | HERNANDEZ RODRIGUEZ, ROSSY | Address on file | | | | | | | |
| 796669 | HERNANDEZ RODRIGUEZ, ROTCELY N | Address on file | | | | | | | |
| 221416 | HERNANDEZ RODRIGUEZ, RYSEINID | Address on file | | | | | | | |
| 221417 | HERNANDEZ RODRIGUEZ, SACHA M | Address on file | | | | | | | |
| 221418 | HERNANDEZ RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 1476018 | Hernandez Rodriguez, Sebastian Jose | Address on file | | | | | | | |
| 221419 | HERNANDEZ RODRIGUEZ, SEDELINE | Address on file | | | | | | | |
| 221420 | Hernandez Rodriguez, Serafin | Address on file | | | | | | | |
| 221421 | HERNANDEZ RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 796670 | HERNANDEZ RODRIGUEZ, SERGIO G | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 642 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221422 | HERNANDEZ RODRIGUEZ, SIXTO | Address on file | | | | | | | |
| 221423 | HERNANDEZ RODRIGUEZ, SONIA D. | Address on file | | | | | | | |
| 796671 | HERNANDEZ RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 796672 | HERNANDEZ RODRIGUEZ, SUA | Address on file | | | | | | | |
| 221424 | HERNANDEZ RODRIGUEZ, SUA L | Address on file | | | | | | | |
| 221425 | HERNANDEZ RODRIGUEZ, SUSANO | Address on file | | | | | | | |
| 221426 | HERNANDEZ RODRIGUEZ, TANIA C | Address on file | | | | | | | |
| 221427 | HERNANDEZ RODRIGUEZ, TANYA L | Address on file | | | | | | | |
| 1429153 | Hernandez Rodriguez, Tanya L | Address on file | | | | | | | |
| 221428 | HERNANDEZ RODRIGUEZ, UBALDO | Address on file | | | | | | | |
| 1491176 | Hernandez Rodriguez, Ubaldo | Address on file | | | | | | | |
| 221430 | HERNANDEZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 221431 | HERNANDEZ RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 1659578 | Hernandez Rodriguez, Viviana | Address on file | | | | | | | |
| 221432 | HERNANDEZ RODRIGUEZ, WALBERTO | Address on file | | | | | | | |
| 1666808 | HERNANDEZ RODRIGUEZ, WALBERTO L. | Address on file | | | | | | | |
| 1782368 | Hernandez Rodriguez, Walberto L. | Address on file | | | | | | | |
| 221433 | HERNANDEZ RODRIGUEZ, WALESKA | Address on file | | | | | | | |
| 221434 | HERNANDEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 1683952 | Hernandez Rodriguez, Wanda I. | Address on file | | | | | | | |
| 221435 | HERNANDEZ RODRIGUEZ, WANDA I. | Address on file | | | | | | | |
| 221436 | HERNANDEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 2143059 | Hernandez Rodriguez, William | Address on file | | | | | | | |
| 221437 | HERNANDEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 221438 | HERNANDEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 221439 | HERNANDEZ RODRIGUEZ, WILMARIS | Address on file | | | | | | | |
| 796674 | HERNANDEZ RODRIGUEZ, YAMIL | Address on file | | | | | | | |
| 221440 | HERNANDEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 221441 | HERNANDEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 221442 | HERNANDEZ RODRIGUEZ, YOLANDA I. | Address on file | | | | | | | |
| 221443 | HERNANDEZ RODRIGUEZ, YOZIBEL | Address on file | | | | | | | |
| 221444 | HERNANDEZ RODRIGUEZ, YVETTE | Address on file | | | | | | | |
| 221445 | HERNANDEZ RODRIGUEZ, ZAHIRA | Address on file | | | | | | | |
| 2156915 | HERNANDEZ RODRIGUEZ, ZORY I | Address on file | | | | | | | |
| 1924640 | Hernandez Rodriguez, Zory I | Address on file | | | | | | | |
| 2159240 | Hernandez Rodriguez, Zory I | Address on file | | | | | | | |
| 221446 | HERNANDEZ RODRIGUEZ, ZORY I. | Address on file | | | | | | | |
| 1773992 | Hernandez Rodriquez, Pedro A | Address on file | | | | | | | |
| 1544738 | Hernandez Rodriquez, Yolanda | Address on file | | | | | | | |
| 796675 | HERNANDEZ ROHENA, MILITZA | Address on file | | | | | | | |
| 221449 | HERNANDEZ ROHENA, REINA | Address on file | | | | | | | |
| 796676 | HERNANDEZ ROIG, NANCY | Address on file | | | | | | | |
| 221450 | HERNANDEZ ROIG, NANCY | Address on file | | | | | | | |
| 221451 | HERNANDEZ ROIG, NANCY E | Address on file | | | | | | | |
| 2012923 | Hernandez Roig, Nancy E. | Address on file | | | | | | | |
| 796677 | HERNANDEZ ROJAS, ALBERTO | Address on file | | | | | | | |
| 221452 | HERNANDEZ ROJAS, ALBERTO | Address on file | | | | | | | |
| 1970316 | Hernandez Rojas, Alberto | Address on file | | | | | | | |
| 1900823 | HERNANDEZ ROJAS, ALBERTO | Address on file | | | | | | | |
| 221453 | HERNANDEZ ROJAS, ANGEL L. | Address on file | | | | | | | |
| 221454 | HERNANDEZ ROJAS, CARMEN | Address on file | | | | | | | |
| 221455 | HERNANDEZ ROJAS, CARMEN L | Address on file | | | | | | | |
| 1866046 | Hernandez Rojas, Carmen L. | Address on file | | | | | | | |
| 221456 | HERNANDEZ ROJAS, EDWIN | Address on file | | | | | | | |
| 221457 | HERNANDEZ ROJAS, JANET | Address on file | | | | | | | |
| 796679 | HERNANDEZ ROJAS, JANET | Address on file | | | | | | | |
| 221458 | HERNANDEZ ROJAS, MARIA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1681912 | HERNANDEZ ROJAS, MARIA M | Address on file | | | | | | | |
| 1874722 | Hernandez Rojas, Maria M. | Address on file | | | | | | | |
| 221459 | HERNANDEZ ROJAS, MIDA | Address on file | | | | | | | |
| 221460 | Hernandez Rojas, Raul | Address on file | | | | | | | |
| 221461 | HERNANDEZ ROJAS, RAUL | Address on file | | | | | | | |
| 221462 | HERNANDEZ ROLDAN, ALBERTO | Address on file | | | | | | | |
| 221463 | HERNANDEZ ROLDAN, ANGEL | Address on file | | | | | | | |
| 221465 | HERNANDEZ ROLDAN, BENITO | Address on file | | | | | | | |
| 221464 | HERNANDEZ ROLDAN, BENITO | Address on file | | | | | | | |
| 221466 | HERNANDEZ ROLDAN, CARLOS | Address on file | | | | | | | |
| 221467 | HERNANDEZ ROLDAN, JANET | Address on file | | | | | | | |
| 1527667 | HERNANDEZ ROLDAN, JANET | Address on file | | | | | | | |
| 221468 | HERNANDEZ ROLDAN, JANET | Address on file | | | | | | | |
| 796680 | HERNANDEZ ROLDAN, JOSE | Address on file | | | | | | | |
| 796681 | HERNANDEZ ROLDAN, JOSE | Address on file | | | | | | | |
| 221469 | HERNANDEZ ROLDAN, JOSE J | Address on file | | | | | | | |
| 221470 | HERNANDEZ ROLDAN, JUANA | Address on file | | | | | | | |
| 221471 | HERNANDEZ ROLDAN, JUANITA | Address on file | | | | | | | |
| 221472 | HERNANDEZ ROLDAN, LUIS | Address on file | | | | | | | |
| 221473 | HERNANDEZ ROLDAN, MARGARITA | Address on file | | | | | | | |
| 221474 | HERNANDEZ ROLDAN, MAYRA | Address on file | | | | | | | |
| 796682 | HERNANDEZ ROLDAN, MIGUEL | Address on file | | | | | | | |
| 221475 | HERNANDEZ ROLDAN, MIGUEL A | Address on file | | | | | | | |
| 221476 | HERNANDEZ ROLDES, JESUS | Address on file | | | | | | | |
| 221477 | HERNANDEZ ROLLET, ANGEL | Address on file | | | | | | | |
| 221478 | HERNANDEZ ROLON, ANDRES | Address on file | | | | | | | |
| 221479 | HERNANDEZ ROLON, ANGEL | Address on file | | | | | | | |
| 221480 | HERNANDEZ ROLON, LESLIE | Address on file | | | | | | | |
| 221481 | HERNANDEZ ROLON, MERARI | Address on file | | | | | | | |
| 221482 | HERNANDEZ ROMAN, CARLO | Address on file | | | | | | | |
| 221483 | HERNANDEZ ROMAN, CARLOS | Address on file | | | | | | | |
| 221484 | HERNANDEZ ROMAN, CARMEN | Address on file | | | | | | | |
| 796683 | HERNANDEZ ROMAN, CARMEN | Address on file | | | | | | | |
| 221485 | HERNANDEZ ROMAN, CARMEN A | Address on file | | | | | | | |
| 221486 | HERNANDEZ ROMAN, CATHERINE | Address on file | | | | | | | |
| 221487 | HERNANDEZ ROMAN, CECILIO | Address on file | | | | | | | |
| 221488 | Hernandez Roman, Daisy | Address on file | | | | | | | |
| 1491536 | HERNANDEZ ROMAN, DAISY | Address on file | | | | | | | |
| 221489 | HERNANDEZ ROMAN, DAISY | Address on file | | | | | | | |
| 221490 | HERNANDEZ ROMAN, DAVID | Address on file | | | | | | | |
| 796684 | HERNANDEZ ROMAN, DIANA | Address on file | | | | | | | |
| 221491 | HERNANDEZ ROMAN, DIANA | Address on file | | | | | | | |
| 221492 | HERNANDEZ ROMAN, EFRAIN | Address on file | | | | | | | |
| 221493 | HERNANDEZ ROMAN, ELIZABETH | Address on file | | | | | | | |
| 221494 | HERNANDEZ ROMAN, EMERITO | Address on file | | | | | | | |
| 221495 | HERNANDEZ ROMAN, ENAIDA | Address on file | | | | | | | |
| 2026081 | Hernandez Roman, Enaida | Address on file | | | | | | | |
| 221496 | HERNANDEZ ROMAN, ERIC | Address on file | | | | | | | |
| 221497 | HERNANDEZ ROMAN, FERNANDO | Address on file | | | | | | | |
| 221498 | HERNANDEZ ROMAN, GESEM M | Address on file | | | | | | | |
| 221499 | HERNANDEZ ROMAN, GINNETTE | Address on file | | | | | | | |
| 221500 | HERNANDEZ ROMAN, HERNAN | Address on file | | | | | | | |
| 221501 | HERNANDEZ ROMAN, ILUMINADA | Address on file | | | | | | | |
| 221503 | HERNANDEZ ROMAN, IRIANA | Address on file | | | | | | | |
| 221504 | Hernandez Roman, Ismael | Address on file | | | | | | | |
| 221505 | HERNANDEZ ROMAN, ITAMAR | Address on file | | | | | | | |
| 796685 | HERNANDEZ ROMAN, IVELISSE | Address on file | | | | | | | |
| 221506 | HERNANDEZ ROMAN, IVELISSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221507 | HERNANDEZ ROMAN, JANSEN | Address on file | | | | | | | |
| 221508 | HERNANDEZ ROMAN, JANSEN | Address on file | | | | | | | |
| 221509 | Hernandez Roman, Jonathan A. | Address on file | | | | | | | |
| 221510 | HERNANDEZ ROMAN, JORGE A | Address on file | | | | | | | |
| 796686 | HERNANDEZ ROMAN, JORGE A. | Address on file | | | | | | | |
| 2099971 | HERNANDEZ ROMAN, JOSE | Address on file | | | | | | | |
| 2037427 | Hernandez Roman, Jose | Address on file | | | | | | | |
| 221512 | HERNANDEZ ROMAN, JOSE | Address on file | | | | | | | |
| 221511 | HERNANDEZ ROMAN, JOSE | Address on file | | | | | | | |
| 221513 | HERNANDEZ ROMAN, JOSE O | Address on file | | | | | | | |
| 221514 | HERNANDEZ ROMAN, JOSUE | Address on file | | | | | | | |
| 221515 | HERNANDEZ ROMAN, JUANITA | Address on file | | | | | | | |
| 221516 | HERNANDEZ ROMAN, LESLIE | Address on file | | | | | | | |
| 221517 | HERNANDEZ ROMAN, LESLIE A | Address on file | | | | | | | |
| 1499265 | Hernandez Roman, Leslie A. | Address on file | | | | | | | |
| 221518 | HERNANDEZ ROMAN, LIBNA L | Address on file | | | | | | | |
| 221519 | HERNANDEZ ROMAN, LIBRADA | Address on file | | | | | | | |
| 221520 | HERNANDEZ ROMAN, LIZVETTE | Address on file | | | | | | | |
| 221521 | HERNANDEZ ROMAN, LIZVETTE | Address on file | | | | | | | |
| 221522 | HERNANDEZ ROMAN, LUCY | Address on file | | | | | | | |
| 221523 | HERNANDEZ ROMAN, LYNETTE | Address on file | | | | | | | |
| 221524 | HERNANDEZ ROMAN, MARGARITA | Address on file | | | | | | | |
| 221525 | HERNANDEZ ROMAN, MARIA DEL | Address on file | | | | | | | |
| 221526 | HERNANDEZ ROMAN, MARIA M. | Address on file | | | | | | | |
| 221527 | HERNANDEZ ROMAN, MARITZA | Address on file | | | | | | | |
| 221528 | HERNANDEZ ROMAN, MARJELINE | Address on file | | | | | | | |
| 221529 | HERNANDEZ ROMAN, MAYRA | Address on file | | | | | | | |
| 796687 | HERNANDEZ ROMAN, NIDIA G | Address on file | | | | | | | |
| 221531 | HERNANDEZ ROMAN, ONELIA | Address on file | | | | | | | |
| 221532 | HERNANDEZ ROMAN, OSCAR | Address on file | | | | | | | |
| 221533 | HERNANDEZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 221534 | HERNANDEZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 221535 | HERNANDEZ ROMAN, RAMON | Address on file | | | | | | | |
| 221536 | HERNANDEZ ROMAN, ROBERTO | Address on file | | | | | | | |
| 221537 | HERNANDEZ ROMAN, ROBERTO | Address on file | | | | | | | |
| 221538 | HERNANDEZ ROMAN, SAMUEL | Address on file | | | | | | | |
| 221539 | HERNANDEZ ROMAN, SONIA | Address on file | | | | | | | |
| 221540 | HERNANDEZ ROMAN, SONIA I | Address on file | | | | | | | |
| 221541 | HERNANDEZ ROMAN, SONIA M | Address on file | | | | | | | |
| 796688 | HERNANDEZ ROMAN, SONIA M | Address on file | | | | | | | |
| 221542 | HERNANDEZ ROMAN, THAIS | Address on file | | | | | | | |
| 221543 | HERNANDEZ ROMAN, VILMA | Address on file | | | | | | | |
| 221544 | HERNANDEZ ROMAN, WANDA | Address on file | | | | | | | |
| 221545 | HERNANDEZ ROMAN, WANDA | Address on file | | | | | | | |
| 221546 | HERNANDEZ ROMAN, YAZMIN | Address on file | | | | | | | |
| 221547 | Hernandez Roman, Yolanda | Address on file | | | | | | | |
| 221548 | HERNANDEZ ROMERO, ADIS | Address on file | | | | | | | |
| 221549 | HERNANDEZ ROMERO, CARMEN | Address on file | | | | | | | |
| 221550 | HERNANDEZ ROMERO, EDGARDO | Address on file | | | | | | | |
| 221551 | HERNANDEZ ROMERO, ELIKA | Address on file | | | | | | | |
| 796689 | HERNANDEZ ROMERO, ELIKA | Address on file | | | | | | | |
| 221552 | HERNANDEZ ROMERO, JESSICA | Address on file | | | | | | | |
| 221553 | HERNANDEZ ROMERO, LUZ M | Address on file | | | | | | | |
| 221554 | HERNANDEZ ROMERO, MARIA I | Address on file | | | | | | | |
| 1657480 | Hernandez Romero, Maria I. | Address on file | | | | | | | |
| 221555 | HERNANDEZ ROMERO, MELISSA | Address on file | | | | | | | |
| 221556 | HERNANDEZ ROMERO, OLGA | Address on file | | | | | | | |
| 1640060 | Hernandez Romero, Olga I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 645 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518339 | Hernandez Romero, Sulibeliz | Address on file | | | | | | | |
| 221557 | HERNANDEZ ROMERO, SULIBELIZ | Address on file | | | | | | | |
| 221558 | Hernandez Rondon, Linda A | Address on file | | | | | | | |
| 221559 | Hernandez Rondon, Pete | Address on file | | | | | | | |
| 221560 | HERNANDEZ RONDON, ROSAURA | Address on file | | | | | | | |
| 221561 | HERNANDEZ RONDON, WANDA | Address on file | | | | | | | |
| 221562 | HERNANDEZ ROSA, ALEX | Address on file | | | | | | | |
| 221563 | HERNANDEZ ROSA, CARLOS E | Address on file | | | | | | | |
| 796690 | HERNANDEZ ROSA, CARMEN | Address on file | | | | | | | |
| 221564 | HERNANDEZ ROSA, CARMEN L | Address on file | | | | | | | |
| 221565 | HERNANDEZ ROSA, CARMEN M | Address on file | | | | | | | |
| 796691 | HERNANDEZ ROSA, CARMEN M | Address on file | | | | | | | |
| 1779033 | Hernandez Rosa, Carmen M. | Address on file | | | | | | | |
| 1747618 | Hernandez Rosa, Carmen M. | Address on file | | | | | | | |
| 221566 | Hernandez Rosa, Cesar O. | Address on file | | | | | | | |
| 221567 | Hernandez Rosa, Emiliano | Address on file | | | | | | | |
| 221568 | HERNANDEZ ROSA, ESTHER | Address on file | | | | | | | |
| 221569 | HERNANDEZ ROSA, EVELYN | Address on file | | | | | | | |
| 221570 | HERNANDEZ ROSA, FERDINAND | Address on file | | | | | | | |
| 221571 | HERNANDEZ ROSA, JESUS | Address on file | | | | | | | |
| 221572 | HERNANDEZ ROSA, JESUS | Address on file | | | | | | | |
| 221573 | HERNANDEZ ROSA, JESUS R | Address on file | | | | | | | |
| 796692 | HERNANDEZ ROSA, JESUS R | Address on file | | | | | | | |
| 221574 | HERNANDEZ ROSA, MARIA | Address on file | | | | | | | |
| 221575 | HERNANDEZ ROSA, MARIA A | Address on file | | | | | | | |
| 796693 | HERNANDEZ ROSA, MARIA L | Address on file | | | | | | | |
| 221576 | HERNANDEZ ROSA, NILDA | Address on file | | | | | | | |
| 221577 | HERNANDEZ ROSA, ORLANDO | Address on file | | | | | | | |
| 796694 | HERNANDEZ ROSADO, ANA L. | Address on file | | | | | | | |
| 221578 | HERNANDEZ ROSADO, CARLOS | Address on file | | | | | | | |
| 221579 | HERNANDEZ ROSADO, CARLOS | Address on file | | | | | | | |
| 221580 | HERNANDEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 221581 | HERNANDEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 221582 | HERNANDEZ ROSADO, CHRISTIAN | Address on file | | | | | | | |
| 221583 | HERNANDEZ ROSADO, CORAL | Address on file | | | | | | | |
| 221584 | HERNANDEZ ROSADO, DIOSDANUSHKA | Address on file | | | | | | | |
| 221585 | HERNANDEZ ROSADO, EDWIN JOEL | Address on file | | | | | | | |
| 221586 | HERNANDEZ ROSADO, EILLEEN | Address on file | | | | | | | |
| 1420036 | HERNANDEZ ROSADO, ELSA | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| 221587 | HERNANDEZ ROSADO, FETERESA | Address on file | | | | | | | |
| 1503692 | Hernandez Rosado, Francisca | Address on file | | | | | | | |
| 221588 | HERNANDEZ ROSADO, FRANCISCO | Address on file | | | | | | | |
| 221590 | HERNANDEZ ROSADO, GIDY | Address on file | | | | | | | |
| 221591 | HERNANDEZ ROSADO, HADA | Address on file | | | | | | | |
| 221592 | HERNANDEZ ROSADO, ILEANA | Address on file | | | | | | | |
| 221593 | HERNANDEZ ROSADO, LEONOR | Address on file | | | | | | | |
| 796695 | HERNANDEZ ROSADO, LEONOR | Address on file | | | | | | | |
| 221594 | HERNANDEZ ROSADO, LIDIA | Address on file | | | | | | | |
| 221595 | HERNANDEZ ROSADO, LINDA | Address on file | | | | | | | |
| 221596 | HERNANDEZ ROSADO, MARGARITA | Address on file | | | | | | | |
| 796696 | HERNANDEZ ROSADO, MARIA | Address on file | | | | | | | |
| 221597 | HERNANDEZ ROSADO, MARIA DE LOS | Address on file | | | | | | | |
| 221598 | HERNANDEZ ROSADO, MARIBEL | Address on file | | | | | | | |
| 796697 | HERNANDEZ ROSADO, MARIBEL | Address on file | | | | | | | |
| 221599 | HERNANDEZ ROSADO, MARINES | Address on file | | | | | | | |
| 221600 | HERNANDEZ ROSADO, MARTA I | Address on file | | | | | | | |
| 796698 | HERNANDEZ ROSADO, MARY | Address on file | | | | | | | |
| 796699 | HERNANDEZ ROSADO, MARY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221601 | HERNANDEZ ROSADO, MARY L | Address on file | | | | | | | |
| 221602 | HERNANDEZ ROSADO, MIGUEL | Address on file | | | | | | | |
| 221603 | HERNANDEZ ROSADO, ODALYS | Address on file | | | | | | | |
| 221604 | HERNANDEZ ROSADO, PABLO | Address on file | | | | | | | |
| 221605 | HERNANDEZ ROSADO, ROSA | Address on file | | | | | | | |
| 221606 | HERNANDEZ ROSADO, RUBEN | Address on file | | | | | | | |
| 1476586 | HERNANDEZ ROSADO, SECUNDINO | Address on file | | | | | | | |
| 796700 | HERNANDEZ ROSADO, WANDA | Address on file | | | | | | | |
| 796701 | HERNANDEZ ROSADO, WANDA I. | Address on file | | | | | | | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | Address on file | | | | | | | |
| 796702 | HERNANDEZ ROSADO, YESENIA | Address on file | | | | | | | |
| 221610 | HERNANDEZ ROSADO, YEZENIA | Address on file | | | | | | | |
| 221611 | HERNANDEZ ROSADO, YOLANDA | Address on file | | | | | | | |
| 221612 | HERNANDEZ ROSADO, ZORAIDA | Address on file | | | | | | | |
| 1912919 | Hernandez Rosado, Zoraida | Address on file | | | | | | | |
| 1811368 | Hernandez Rosalina, Garcia | Address on file | | | | | | | |
| 221613 | HERNANDEZ ROSARIO, ALBA | Address on file | | | | | | | |
| 221614 | HERNANDEZ ROSARIO, ALEJANDRO G. | Address on file | | | | | | | |
| 221615 | HERNANDEZ ROSARIO, ANGEL | Address on file | | | | | | | |
| 221616 | HERNANDEZ ROSARIO, ANGEL | Address on file | | | | | | | |
| 221617 | HERNANDEZ ROSARIO, ARNALDO | Address on file | | | | | | | |
| 221618 | HERNANDEZ ROSARIO, CARLOS | Address on file | | | | | | | |
| 221619 | HERNANDEZ ROSARIO, CARLOS | Address on file | | | | | | | |
| 221620 | HERNANDEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 221621 | HERNANDEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 221622 | HERNANDEZ ROSARIO, CARMEN D | Address on file | | | | | | | |
| 221623 | HERNANDEZ ROSARIO, CARMEN E | Address on file | | | | | | | |
| 221624 | HERNANDEZ ROSARIO, CARMEN J | Address on file | | | | | | | |
| 221625 | HERNANDEZ ROSARIO, CARMEN L | Address on file | | | | | | | |
| 221626 | HERNANDEZ ROSARIO, CARMEN M | Address on file | | | | | | | |
| 221627 | HERNANDEZ ROSARIO, EDDIE A. | Address on file | | | | | | | |
| 221628 | Hernandez Rosario, Edgardo | Address on file | | | | | | | |
| 221629 | HERNANDEZ ROSARIO, ELBA R | Address on file | | | | | | | |
| 221630 | HERNANDEZ ROSARIO, ELIA | Address on file | | | | | | | |
| 221631 | HERNANDEZ ROSARIO, ELIA E | Address on file | | | | | | | |
| 221632 | HERNANDEZ ROSARIO, ERNESTINA | Address on file | | | | | | | |
| 221633 | HERNANDEZ ROSARIO, FRANCESLY | Address on file | | | | | | | |
| 221634 | HERNANDEZ ROSARIO, FRANCHESKA | Address on file | | | | | | | |
| 221635 | HERNANDEZ ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 221636 | HERNANDEZ ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 221637 | Hernandez Rosario, Howard | Address on file | | | | | | | |
| 221638 | HERNANDEZ ROSARIO, IRMA | Address on file | | | | | | | |
| 221639 | HERNANDEZ ROSARIO, ISRAEL | Address on file | | | | | | | |
| 221640 | HERNANDEZ ROSARIO, JORGE | Address on file | | | | | | | |
| 221641 | HERNANDEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 221642 | HERNANDEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 221643 | Hernandez Rosario, Juan B | Address on file | | | | | | | |
| 221644 | HERNANDEZ ROSARIO, LAIYA | Address on file | | | | | | | |
| 221645 | HERNANDEZ ROSARIO, LAIYA R | Address on file | | | | | | | |
| 221646 | HERNANDEZ ROSARIO, LILYBEL | Address on file | | | | | | | |
| 221647 | HERNANDEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 2159667 | Hernandez Rosario, Luis | Address on file | | | | | | | |
| 221648 | HERNANDEZ ROSARIO, MARIA DE LOS | Address on file | | | | | | | |
| 221649 | HERNANDEZ ROSARIO, MARIBEL | Address on file | | | | | | | |
| 221650 | HERNANDEZ ROSARIO, MARY L | Address on file | | | | | | | |
| 221651 | HERNANDEZ ROSARIO, MIRIAM | Address on file | | | | | | | |
| 221652 | HERNANDEZ ROSARIO, NELSON | Address on file | | | | | | | |
| 221653 | HERNANDEZ ROSARIO, NELSON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221654 | HERNANDEZ ROSARIO, NORA E | Address on file | | | | | | | |
| 221656 | HERNANDEZ ROSARIO, ORLANDO | Address on file | | | | | | | |
| 221657 | HERNANDEZ ROSARIO, RAMON | Address on file | | | | | | | |
| 221658 | HERNANDEZ ROSARIO, RICHARD | Address on file | | | | | | | |
| 221659 | HERNANDEZ ROSARIO, ROSA M. | Address on file | | | | | | | |
| 221660 | HERNANDEZ ROSARIO, ROSALYN | Address on file | | | | | | | |
| 221661 | HERNANDEZ ROSARIO, ROSAURA | Address on file | | | | | | | |
| 796703 | HERNANDEZ ROSARIO, ROSAURA | Address on file | | | | | | | |
| 221662 | HERNANDEZ ROSARIO, RUBEN | Address on file | | | | | | | |
| 221663 | HERNANDEZ ROSARIO, SONIA | Address on file | | | | | | | |
| 221664 | HERNANDEZ ROSARIO, VICTOR M | Address on file | | | | | | | |
| 221665 | Hernandez Rosario, Victor M | Address on file | | | | | | | |
| 221666 | HERNANDEZ ROSARIO, VIVIANA I. | Address on file | | | | | | | |
| 221668 | HERNANDEZ ROSELLO, ANA I | Address on file | | | | | | | |
| 221669 | HERNANDEZ ROSES, LOURDES | Address on file | | | | | | | |
| 1491818 | Hernandez Ross, Alex Enrique | Address on file | | | | | | | |
| 221670 | HERNANDEZ ROSS, WILFREDO | Address on file | | | | | | | |
| 221671 | HERNANDEZ ROSSI, EDITH | Address on file | | | | | | | |
| 221672 | HERNANDEZ ROURE, VIVIAN | Address on file | | | | | | | |
| 2030369 | HERNANDEZ RUIZ , GLORIA | Address on file | | | | | | | |
| 221673 | HERNANDEZ RUIZ MD, BARBARA | Address on file | | | | | | | |
| 221674 | HERNANDEZ RUIZ MD, JORGE | Address on file | | | | | | | |
| 221675 | HERNANDEZ RUIZ, ADRIA | Address on file | | | | | | | |
| 221676 | HERNANDEZ RUIZ, AIDA I. | Address on file | | | | | | | |
| 221677 | HERNANDEZ RUIZ, ALEX | Address on file | | | | | | | |
| 221678 | HERNANDEZ RUIZ, ALEX J. | Address on file | | | | | | | |
| 221679 | Hernandez Ruiz, Alexandra | Address on file | | | | | | | |
| 221680 | HERNANDEZ RUIZ, ALEZANDRA | Address on file | | | | | | | |
| 1425353 | HERNANDEZ RUIZ, ANGEL | Address on file | | | | | | | |
| 1257145 | HERNANDEZ RUIZ, ANGEL L. | Address on file | | | | | | | |
| 221682 | HERNANDEZ RUIZ, ANGEL L. | Address on file | | | | | | | |
| 221683 | HERNANDEZ RUIZ, ANGEL S | Address on file | | | | | | | |
| 221684 | HERNANDEZ RUIZ, BRYAN N | Address on file | | | | | | | |
| 2213845 | Hernandez Ruiz, Carlos | Address on file | | | | | | | |
| 221685 | HERNANDEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 221686 | HERNANDEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 221687 | HERNANDEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 221688 | HERNANDEZ RUIZ, CARMEN L | Address on file | | | | | | | |
| 221689 | HERNANDEZ RUIZ, CEDRICK G | Address on file | | | | | | | |
| 796704 | HERNANDEZ RUIZ, DELIA | Address on file | | | | | | | |
| 221690 | HERNANDEZ RUIZ, DELIA | Address on file | | | | | | | |
| 796705 | HERNANDEZ RUIZ, DELIA | Address on file | | | | | | | |
| 221691 | HERNANDEZ RUIZ, DIANE | Address on file | | | | | | | |
| 221692 | HERNANDEZ RUIZ, EILEEN | Address on file | | | | | | | |
| 1328784 | Hernandez Ruiz, Elba | Address on file | | | | | | | |
| 221693 | HERNANDEZ RUIZ, ELBA | Address on file | | | | | | | |
| 221694 | HERNANDEZ RUIZ, EVELYN | Address on file | | | | | | | |
| 221695 | HERNANDEZ RUIZ, GENOVEVA | Address on file | | | | | | | |
| 221696 | HERNANDEZ RUIZ, GILBERTO | Address on file | | | | | | | |
| 221697 | HERNANDEZ RUIZ, GISELA | Address on file | | | | | | | |
| 853221 | HERNANDEZ RUIZ, GISELA | Address on file | | | | | | | |
| 2046532 | Hernandez Ruiz, Gloria | Address on file | | | | | | | |
| 221698 | HERNANDEZ RUIZ, HERIBERTO | Address on file | | | | | | | |
| 221699 | Hernandez Ruiz, Iris D | Address on file | | | | | | | |
| 221700 | HERNANDEZ RUIZ, JOHNNY | Address on file | | | | | | | |
| 1496828 | Hernandez Ruiz, Johnny | Address on file | | | | | | | |
| 679081 | HERNANDEZ RUIZ, JOHNNY | Address on file | | | | | | | |
| 221701 | HERNANDEZ RUIZ, JORGE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221702 | HERNANDEZ RUIZ, JORGE | Address on file | | | | | | | |
| 221703 | Hernandez Ruiz, Jose R | Address on file | | | | | | | |
| 221704 | HERNANDEZ RUIZ, JUBENS | Address on file | | | | | | | |
| 221705 | HERNANDEZ RUIZ, KEILA | Address on file | | | | | | | |
| 221706 | HERNANDEZ RUIZ, MAGDA | Address on file | | | | | | | |
| 796707 | HERNANDEZ RUIZ, MARENGELY | Address on file | | | | | | | |
| 796708 | HERNANDEZ RUIZ, MARIA E | Address on file | | | | | | | |
| 221707 | HERNANDEZ RUIZ, MELIDA | Address on file | | | | | | | |
| 221708 | HERNANDEZ RUIZ, NORIELIS | Address on file | | | | | | | |
| 221709 | HERNANDEZ RUIZ, PEDRO A | Address on file | | | | | | | |
| 221710 | HERNANDEZ RUIZ, RICARDO H. | Address on file | | | | | | | |
| 221711 | HERNANDEZ RUIZ, ROSARIO | Address on file | | | | | | | |
| 221712 | HERNANDEZ RUIZ, ROSIMAR | Address on file | | | | | | | |
| 221713 | HERNANDEZ RUIZ, TATIANA | Address on file | | | | | | | |
| 221714 | HERNANDEZ RUIZ, VICTOR | Address on file | | | | | | | |
| 221715 | Hernandez Ruiz, Wilfredo | Address on file | | | | | | | |
| 1857639 | HERNANDEZ RUIZ, WILFREDO | Address on file | | | | | | | |
| 221716 | HERNANDEZ RUIZ, WILFREDO | Address on file | | | | | | | |
| 221717 | HERNANDEZ RUIZ, WILFREDO | Address on file | | | | | | | |
| 221718 | HERNANDEZ RUIZ, YANITZA | Address on file | | | | | | | |
| 221719 | HERNANDEZ RUIZ, ZINTHIA | Address on file | | | | | | | |
| 796709 | HERNANDEZ RUIZ, ZUHEILY M | Address on file | | | | | | | |
| 221721 | HERNANDEZ RUPERT, ELIZABETH | Address on file | | | | | | | |
| 221722 | Hernandez Rutka, Marianne | Address on file | | | | | | | |
| 221723 | HERNANDEZ SAAVEDRA, GUILLERMO | Address on file | | | | | | | |
| 221724 | HERNANDEZ SAAVEDRA, MARTHA M | Address on file | | | | | | | |
| 1992207 | Hernandez Saavedra, Martha M. | Address on file | | | | | | | |
| 221725 | HERNANDEZ SAEZ, IRIS | Address on file | | | | | | | |
| 221727 | HERNANDEZ SALAS, ADRIAN | Address on file | | | | | | | |
| 221728 | HERNANDEZ SALAS, ANGEL | Address on file | | | | | | | |
| 221729 | HERNANDEZ SALAS, CARLOS O | Address on file | | | | | | | |
| 1258487 | HERNANDEZ SALAS, EDUARDO | Address on file | | | | | | | |
| 221730 | Hernandez Salas, Eduardo J. | Address on file | | | | | | | |
| 221731 | HERNANDEZ SALAS, EIDA | Address on file | | | | | | | |
| 221734 | HERNANDEZ SALAS, EMMANUEL | Address on file | | | | | | | |
| 221733 | HERNANDEZ SALAS, EMMANUEL | Address on file | | | | | | | |
| 796711 | HERNANDEZ SALCEDO, YETZENIA | Address on file | | | | | | | |
| 221736 | HERNANDEZ SALDANA, JUAN | Address on file | | | | | | | |
| 221737 | HERNANDEZ SALDANA, ROBERTO | Address on file | | | | | | | |
| 221738 | HERNANDEZ SALDANA, SANDRA M | Address on file | | | | | | | |
| 796712 | HERNANDEZ SALDANA, SANDRA M | Address on file | | | | | | | |
| 221739 | HERNANDEZ SALGADO, ANA M. | Address on file | | | | | | | |
| 221740 | HERNANDEZ SALGADO, ELVIN D. | Address on file | | | | | | | |
| 221741 | HERNANDEZ SALGADO, ISMAEL | Address on file | | | | | | | |
| 221742 | HERNANDEZ SALGADO, LUCI-ANN | Address on file | | | | | | | |
| 221743 | HERNANDEZ SALGADO, LUZ C | Address on file | | | | | | | |
| 221744 | HERNANDEZ SALGADO, SIXTO | Address on file | | | | | | | |
| 221745 | HERNANDEZ SALICHS, SERGIO | Address on file | | | | | | | |
| 221746 | Hernandez Salva, Harold | Address on file | | | | | | | |
| 221747 | HERNANDEZ SALVA, JOSE | Address on file | | | | | | | |
| 796713 | HERNANDEZ SALVA, NANCY | Address on file | | | | | | | |
| 221748 | HERNANDEZ SALVA, NANCY | Address on file | | | | | | | |
| 710929 | HERNANDEZ SAMOT, MARIA | Address on file | | | | | | | |
| 221749 | HERNANDEZ SAMOT, MARIA DEL C | Address on file | | | | | | | |
| 221750 | HERNANDEZ SAN MIGUEL, IVAN | Address on file | | | | | | | |
| 221589 | HERNANDEZ SANABRIA, EMMANUEL | Address on file | | | | | | | |
| 221751 | Hernandez Sanabria, Josue | Address on file | | | | | | | |
| 221752 | HERNANDEZ SANABRIA, LIBERTY J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 649 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796714 | HERNANDEZ SANABRIA, LIBERTY J | Address on file | | | | | | | |
| 1794391 | Hernandez Sanabria, Liberty J | Address on file | | | | | | | |
| 221753 | HERNANDEZ SANABRIA, MIGUEL | Address on file | | | | | | | |
| 221754 | HERNANDEZ SANABRIA, SHAKIRA | Address on file | | | | | | | |
| 1731456 | Hernandez Sanches, Maria | Address on file | | | | | | | |
| 1869578 | Hernandez Sanchez , William | Address on file | | | | | | | |
| 221755 | Hernandez Sanchez, Abimael | Address on file | | | | | | | |
| 1420037 | Hernandez Sanchez, Alejandro | Address on file | | | | | | | |
| 221756 | HERNANDEZ SANCHEZ, ALFREDO | Address on file | | | | | | | |
| 221757 | HERNANDEZ SANCHEZ, ANA D | Address on file | | | | | | | |
| 221758 | HERNANDEZ SANCHEZ, ANA D | Address on file | | | | | | | |
| 221759 | HERNANDEZ SANCHEZ, ANA H | Address on file | | | | | | | |
| 221760 | HERNANDEZ SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 221761 | HERNANDEZ SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 221762 | HERNANDEZ SANCHEZ, BETZAIDA | Address on file | | | | | | | |
| 844584 | HERNANDEZ SANCHEZ, BRENDA L. | 7064 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678-9710 | |
| 221764 | HERNANDEZ SANCHEZ, BRENDA L. | Address on file | | | | | | | |
| 853223 | HERNANDEZ SANCHEZ, BRENDA LIZ | Address on file | | | | | | | |
| 221765 | HERNANDEZ SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 221766 | HERNANDEZ SANCHEZ, CARMEN S | Address on file | | | | | | | |
| 221767 | HERNANDEZ SANCHEZ, CLEMENTE | Address on file | | | | | | | |
| 1257146 | HERNANDEZ SANCHEZ, DAVID | Address on file | | | | | | | |
| 221768 | Hernandez Sanchez, David | Address on file | | | | | | | |
| 221607 | HERNANDEZ SANCHEZ, DAVID | Address on file | | | | | | | |
| 1686230 | Hernandez Sanchez, David | Address on file | | | | | | | |
| 2200089 | Hernandez Sanchez, Domingo | Address on file | | | | | | | |
| 221732 | HERNANDEZ SANCHEZ, DOMINGO | Address on file | | | | | | | |
| 221769 | HERNANDEZ SANCHEZ, EDGARD | Address on file | | | | | | | |
| 796715 | HERNANDEZ SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 221771 | HERNANDEZ SANCHEZ, ERWIN | Address on file | | | | | | | |
| 853224 | HERNANDEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 221772 | HERNANDEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 221773 | HERNANDEZ SANCHEZ, GABRIEL | Address on file | | | | | | | |
| 221774 | HERNANDEZ SANCHEZ, GIOVANNA | Address on file | | | | | | | |
| 221775 | HERNANDEZ SANCHEZ, GLADYS | Address on file | | | | | | | |
| 1825569 | Hernandez Sanchez, Gladys | Address on file | | | | | | | |
| 796716 | HERNANDEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 221776 | HERNANDEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 221778 | HERNANDEZ SANCHEZ, HERNAN | Address on file | | | | | | | |
| 221777 | Hernandez Sanchez, Hernan | Address on file | | | | | | | |
| 796717 | HERNANDEZ SANCHEZ, HERNAN | Address on file | | | | | | | |
| 221779 | HERNANDEZ SANCHEZ, HIPOLITO | Address on file | | | | | | | |
| 221780 | HERNANDEZ SANCHEZ, ISABIANA | Address on file | | | | | | | |
| 1945662 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 221781 | HERNANDEZ SANCHEZ, ISMAEL | Address on file | | | | | | | |
| 221782 | HERNANDEZ SANCHEZ, ISRAEL | Address on file | | | | | | | |
| 796718 | HERNANDEZ SANCHEZ, JOHN C | Address on file | | | | | | | |
| 221783 | HERNANDEZ SANCHEZ, JONATHAN | Address on file | | | | | | | |
| 221784 | Hernandez Sanchez, Jorgemilio | Address on file | | | | | | | |
| 221785 | HERNANDEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 221786 | HERNANDEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 221787 | HERNANDEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 221788 | HERNANDEZ SANCHEZ, JOSE E | Address on file | | | | | | | |
| 1539719 | HERNANDEZ SANCHEZ, JOSE E. | Address on file | | | | | | | |
| 796719 | HERNANDEZ SANCHEZ, JOSE L | Address on file | | | | | | | |
| 221789 | HERNANDEZ SANCHEZ, JOSE LUIS | Address on file | | | | | | | |
| 221790 | HERNANDEZ SANCHEZ, JOSE M | Address on file | | | | | | | |
| 1621452 | Hernandez Sanchez, Jose M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221791 | HERNANDEZ SANCHEZ, JOSE M. | Address on file | | | | | | | |
| 221792 | HERNANDEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 1523661 | Hernandez Sanchez, Juan R | Address on file | | | | | | | |
| 221794 | HERNANDEZ SANCHEZ, JULIO | Address on file | | | | | | | |
| 221795 | HERNANDEZ SANCHEZ, KAREN | Address on file | | | | | | | |
| 221796 | HERNANDEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 796720 | HERNANDEZ SANCHEZ, LUIS E | Address on file | | | | | | | |
| 221798 | HERNANDEZ SANCHEZ, MARCIANO | Address on file | | | | | | | |
| 221797 | Hernandez Sanchez, Marciano | Address on file | | | | | | | |
| 221799 | HERNANDEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 1728700 | Hernandez Sanchez, Maria | Address on file | | | | | | | |
| 2036650 | Hernandez Sanchez, Maria | Address on file | | | | | | | |
| 1921122 | Hernandez Sanchez, Maria | Address on file | | | | | | | |
| 221800 | HERNANDEZ SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 221801 | HERNANDEZ SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 2187964 | Hernandez Sanchez, Miguel | Address on file | | | | | | | |
| 1917555 | Hernandez Sanchez, Mildred | Address on file | | | | | | | |
| 221802 | HERNANDEZ SANCHEZ, MILDRED | Address on file | | | | | | | |
| 221803 | HERNANDEZ SANCHEZ, MILDRED | Address on file | | | | | | | |
| 221804 | HERNANDEZ SANCHEZ, MINERVA | Address on file | | | | | | | |
| 221805 | HERNANDEZ SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 221806 | HERNANDEZ SANCHEZ, NAMYR | Address on file | | | | | | | |
| 221807 | HERNANDEZ SANCHEZ, NAMYR | Address on file | | | | | | | |
| 221808 | HERNANDEZ SANCHEZ, NELSON | Address on file | | | | | | | |
| 221809 | HERNANDEZ SANCHEZ, RITA | Address on file | | | | | | | |
| 221810 | HERNANDEZ SANCHEZ, SHARYMAR | Address on file | | | | | | | |
| 796721 | HERNANDEZ SANCHEZ, SHARYMAR | Address on file | | | | | | | |
| 221811 | HERNANDEZ SANCHEZ, SHEILA | Address on file | | | | | | | |
| 221812 | HERNANDEZ SANCHEZ, SILVIA | Address on file | | | | | | | |
| 221813 | HERNANDEZ SANCHEZ, STEPHANIE | Address on file | | | | | | | |
| 221814 | HERNANDEZ SANCHEZ, VICTOR F. | Address on file | | | | | | | |
| 1420038 | HERNÁNDEZ SÁNCHEZ, VÍCTOR F. | VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| 221815 | HERNANDEZ SANCHEZ, VILMA A | Address on file | | | | | | | |
| 221816 | HERNANDEZ SANCHEZ, WANDA | Address on file | | | | | | | |
| 221817 | HERNANDEZ SANCHEZ, YOLANDA H | Address on file | | | | | | | |
| 221818 | HERNANDEZ SANCHEZ, ZAUDHY J. | Address on file | | | | | | | |
| 221819 | HERNANDEZ SANDOVAL, ARMANDO | Address on file | | | | | | | |
| 221820 | Hernandez Sandoval, Nitza | Address on file | | | | | | | |
| 796722 | HERNANDEZ SANIEL, NOEMI | Address on file | | | | | | | |
| 221821 | HERNANDEZ SANMIGUEL, GILDA I | Address on file | | | | | | | |
| 221822 | HERNANDEZ SANTANA, ANTONIO | Address on file | | | | | | | |
| 221824 | HERNANDEZ SANTANA, ARIEL | Address on file | | | | | | | |
| 796723 | HERNANDEZ SANTANA, AUDA | Address on file | | | | | | | |
| 221825 | HERNANDEZ SANTANA, AUDA | Address on file | | | | | | | |
| 221826 | HERNANDEZ SANTANA, CARMEN R | Address on file | | | | | | | |
| 221827 | HERNANDEZ SANTANA, CHRISTOPHER G | Address on file | | | | | | | |
| 1859463 | Hernandez Santana, Cira | Address on file | | | | | | | |
| 221828 | Hernandez Santana, Coraliz | Address on file | | | | | | | |
| 842602 | HERNANDEZ SANTANA, DANIEL | Address on file | | | | | | | |
| 221830 | HERNANDEZ SANTANA, DILCIA | Address on file | | | | | | | |
| 221831 | HERNANDEZ SANTANA, FELIX | Address on file | | | | | | | |
| 2207042 | Hernandez Santana, Hector J. | Address on file | | | | | | | |
| 221832 | HERNANDEZ SANTANA, IRIS Z. | Address on file | | | | | | | |
| 221833 | HERNANDEZ SANTANA, JENNIFER | Address on file | | | | | | | |
| 221834 | HERNANDEZ SANTANA, JESUS M | Address on file | | | | | | | |
| 796724 | HERNANDEZ SANTANA, JUAN | Address on file | | | | | | | |
| 796725 | HERNANDEZ SANTANA, JUAN A | Address on file | | | | | | | |
| 221835 | HERNANDEZ SANTANA, JUAN A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221836 | HERNANDEZ SANTANA, JUAN G | Address on file | | | | | | | |
| 221838 | HERNANDEZ SANTANA, MARIA DE L | Address on file | | | | | | | |
| 221837 | HERNANDEZ SANTANA, MARIA DE L | Address on file | | | | | | | |
| 221839 | HERNANDEZ SANTANA, OSCAR A. | Address on file | | | | | | | |
| 221840 | HERNANDEZ SANTANA, OSIEL | Address on file | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | Address on file | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | Address on file | | | | | | | |
| 221842 | Hernandez Santana, Samuel | Address on file | | | | | | | |
| 221843 | HERNANDEZ SANTANA, SAUL | Address on file | | | | | | | |
| 221844 | HERNANDEZ SANTANA, WANDA | Address on file | | | | | | | |
| 221845 | HERNANDEZ SANTANA, YOLANDA | Address on file | | | | | | | |
| 221846 | HERNANDEZ SANTIAGO, ADA N | Address on file | | | | | | | |
| 1258488 | HERNANDEZ SANTIAGO, ADRIAN | Address on file | | | | | | | |
| 221847 | HERNANDEZ SANTIAGO, AIDA L | Address on file | | | | | | | |
| 796726 | HERNANDEZ SANTIAGO, ALEJANDRO | Address on file | | | | | | | |
| 221848 | HERNANDEZ SANTIAGO, ALEJANDRO E | Address on file | | | | | | | |
| 221849 | HERNANDEZ SANTIAGO, ALEXANDRO | Address on file | | | | | | | |
| 221850 | HERNANDEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 796727 | HERNANDEZ SANTIAGO, ARELIS | Address on file | | | | | | | |
| 221851 | HERNANDEZ SANTIAGO, ARY | Address on file | | | | | | | |
| 221852 | HERNANDEZ SANTIAGO, AXEL | Address on file | | | | | | | |
| 221853 | HERNANDEZ SANTIAGO, BARBARA | Address on file | | | | | | | |
| 221854 | Hernandez Santiago, Benito | Address on file | | | | | | | |
| 221855 | HERNANDEZ SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 221856 | HERNANDEZ SANTIAGO, BLANCA I | Address on file | | | | | | | |
| 221857 | HERNANDEZ SANTIAGO, BRIAN | Address on file | | | | | | | |
| 221858 | HERNANDEZ SANTIAGO, CAMIL | Address on file | | | | | | | |
| 221859 | HERNANDEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 796728 | HERNANDEZ SANTIAGO, CARLOS E | Address on file | | | | | | | |
| 796729 | HERNANDEZ SANTIAGO, CARLOS J | Address on file | | | | | | | |
| 623294 | Hernandez Santiago, Carlos J. | Address on file | | | | | | | |
| 221861 | HERNANDEZ SANTIAGO, CARLOS J. | Address on file | | | | | | | |
| 221862 | HERNANDEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 221863 | HERNANDEZ SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 221864 | HERNANDEZ SANTIAGO, CARMEN G | Address on file | | | | | | | |
| 1946621 | Hernandez Santiago, Carmen G. | Address on file | | | | | | | |
| 221865 | HERNANDEZ SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 221866 | HERNANDEZ SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 2083894 | Hernandez Santiago, Carmen L. | Address on file | | | | | | | |
| 221867 | HERNANDEZ SANTIAGO, CARMEN N. | Address on file | | | | | | | |
| 853226 | HERNANDEZ SANTIAGO, CATHERINE | Address on file | | | | | | | |
| 221868 | HERNANDEZ SANTIAGO, CATHERINE | Address on file | | | | | | | |
| 221869 | HERNANDEZ SANTIAGO, DEDRICK | Address on file | | | | | | | |
| 221871 | HERNANDEZ SANTIAGO, DOLORES | Address on file | | | | | | | |
| 1820493 | Hernandez Santiago, Dolores | Address on file | | | | | | | |
| 221870 | HERNANDEZ SANTIAGO, DOLORES | Address on file | | | | | | | |
| 221872 | Hernandez Santiago, Eddie | Address on file | | | | | | | |
| 221873 | HERNANDEZ SANTIAGO, EDITH | Address on file | | | | | | | |
| 221874 | HERNANDEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 221875 | HERNANDEZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 221876 | HERNANDEZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 221877 | HERNANDEZ SANTIAGO, ERIC J. | Address on file | | | | | | | |
| 221878 | HERNANDEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 221879 | HERNANDEZ SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 221880 | HERNANDEZ SANTIAGO, GERARDO | Address on file | | | | | | | |
| 221881 | HERNANDEZ SANTIAGO, GILDA | Address on file | | | | | | | |
| 221882 | HERNANDEZ SANTIAGO, GLADYS D | Address on file | | | | | | | |
| 221883 | HERNANDEZ SANTIAGO, GLORIMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 652 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853227 | HERNANDEZ SANTIAGO, GLORIMARY | Address on file | | | | | | | |
| 221884 | HERNANDEZ SANTIAGO, GUSTAVO | Address on file | | | | | | | |
| 221885 | HERNANDEZ SANTIAGO, HECTOR J. | Address on file | | | | | | | |
| 221886 | HERNANDEZ SANTIAGO, HIPOLITO | Address on file | | | | | | | |
| 221887 | HERNANDEZ SANTIAGO, ILEANA | Address on file | | | | | | | |
| 221888 | HERNANDEZ SANTIAGO, ILEANN | Address on file | | | | | | | |
| 221889 | HERNANDEZ SANTIAGO, ILSA | Address on file | | | | | | | |
| 221890 | HERNANDEZ SANTIAGO, ISAMAR V. | Address on file | | | | | | | |
| 1258489 | HERNANDEZ SANTIAGO, IVAN | Address on file | | | | | | | |
| 221891 | HERNANDEZ SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 796730 | HERNANDEZ SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 221892 | HERNANDEZ SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 221893 | HERNANDEZ SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 221894 | HERNANDEZ SANTIAGO, JEAN | Address on file | | | | | | | |
| 796732 | HERNANDEZ SANTIAGO, JESUS | Address on file | | | | | | | |
| 221895 | HERNANDEZ SANTIAGO, JOANN | Address on file | | | | | | | |
| 221896 | HERNANDEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 221897 | HERNANDEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 221898 | HERNANDEZ SANTIAGO, JOMARIE | Address on file | | | | | | | |
| 221899 | HERNANDEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 221900 | Hernandez Santiago, Jose I | Address on file | | | | | | | |
| 221901 | HERNANDEZ SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 221902 | HERNANDEZ SANTIAGO, JOSEFINA | Address on file | | | | | | | |
| 1593903 | HERNANDEZ SANTIAGO, JOSEFINA | Address on file | | | | | | | |
| 1631016 | Hernandez Santiago, Josefina | Address on file | | | | | | | |
| 1837584 | Hernandez Santiago, Josefina | Address on file | | | | | | | |
| 1610246 | Hernández Santiago, Josefina | Address on file | | | | | | | |
| 221903 | HERNANDEZ SANTIAGO, JOSHUA | Address on file | | | | | | | |
| 796733 | HERNANDEZ SANTIAGO, JOSUE | Address on file | | | | | | | |
| 221904 | HERNANDEZ SANTIAGO, JOSUE | Address on file | | | | | | | |
| 221905 | HERNANDEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 221906 | HERNANDEZ SANTIAGO, JUANITA | Address on file | | | | | | | |
| 1812335 | Hernandez Santiago, Julia | Address on file | | | | | | | |
| 1881650 | Hernandez Santiago, Julia | Address on file | | | | | | | |
| 221907 | HERNANDEZ SANTIAGO, JULIA | Address on file | | | | | | | |
| 221908 | HERNANDEZ SANTIAGO, JULIA | Address on file | | | | | | | |
| 221909 | HERNANDEZ SANTIAGO, LILLIAM | Address on file | | | | | | | |
| 796734 | HERNANDEZ SANTIAGO, LILLIAM | Address on file | | | | | | | |
| 1882330 | HERNANDEZ SANTIAGO, LILLIAM | Address on file | | | | | | | |
| 1609287 | Hernandez Santiago, Lilliam | Address on file | | | | | | | |
| 1609486 | Hernandez Santiago, Lilliam | Address on file | | | | | | | |
| 221910 | HERNANDEZ SANTIAGO, LIRIAM | Address on file | | | | | | | |
| 221911 | HERNANDEZ SANTIAGO, LIZETTE GRISELDA | Address on file | | | | | | | |
| 221823 | HERNANDEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 221912 | HERNANDEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 796735 | HERNANDEZ SANTIAGO, LUIS F | Address on file | | | | | | | |
| 221913 | Hernandez Santiago, Luis F | Address on file | | | | | | | |
| 221914 | HERNANDEZ SANTIAGO, LUZ V | Address on file | | | | | | | |
| 221915 | HERNANDEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 221916 | HERNANDEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 221917 | HERNANDEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 796736 | HERNANDEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 221918 | HERNANDEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 221919 | HERNANDEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 2094705 | Hernandez Santiago, Maria M. | Address on file | | | | | | | |
| 1868571 | Hernandez Santiago, Maria M. | Address on file | | | | | | | |
| 2036332 | HERNANDEZ SANTIAGO, MARIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105655 | Hernandez Santiago, Maribel | Address on file | | | | | | | |
| 221920 | HERNANDEZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 796737 | HERNANDEZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 221921 | HERNANDEZ SANTIAGO, MARIELA | Address on file | | | | | | | |
| 796738 | HERNANDEZ SANTIAGO, MARIELA | Address on file | | | | | | | |
| 221922 | HERNANDEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 221923 | HERNANDEZ SANTIAGO, MARILYN IVETTE | Address on file | | | | | | | |
| 221925 | HERNANDEZ SANTIAGO, MELVIN | Address on file | | | | | | | |
| 221924 | HERNANDEZ SANTIAGO, MELVIN | Address on file | | | | | | | |
| 221926 | HERNANDEZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 221927 | HERNANDEZ SANTIAGO, MYRNA M. | Address on file | | | | | | | |
| 221928 | HERNANDEZ SANTIAGO, NATALIA | Address on file | | | | | | | |
| 221929 | HERNANDEZ SANTIAGO, NAYSHKA R | Address on file | | | | | | | |
| 221930 | Hernandez Santiago, Neftali | Address on file | | | | | | | |
| 796739 | HERNANDEZ SANTIAGO, NEIDA M | Address on file | | | | | | | |
| 221931 | HERNANDEZ SANTIAGO, NOELLIE | Address on file | | | | | | | |
| 1960794 | HERNANDEZ SANTIAGO, NOLGIE | Address on file | | | | | | | |
| 221932 | HERNANDEZ SANTIAGO, NOLGIE | Address on file | | | | | | | |
| 796740 | HERNANDEZ SANTIAGO, NOLGIE | Address on file | | | | | | | |
| 796741 | HERNANDEZ SANTIAGO, NORMA | Address on file | | | | | | | |
| 366943 | HERNANDEZ SANTIAGO, NORMA I. | Address on file | | | | | | | |
| 221933 | HERNANDEZ SANTIAGO, NORMA I. | Address on file | | | | | | | |
| 221934 | Hernandez Santiago, Nuris Y | Address on file | | | | | | | |
| 221935 | HERNANDEZ SANTIAGO, OLGA I | Address on file | | | | | | | |
| 221936 | HERNANDEZ SANTIAGO, OLGA I. | Address on file | | | | | | | |
| 221937 | HERNANDEZ SANTIAGO, OMAR | Address on file | | | | | | | |
| 221938 | HERNANDEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 221939 | Hernandez Santiago, Otilio | Address on file | | | | | | | |
| 221940 | HERNANDEZ SANTIAGO, RAFAEL A | Address on file | | | | | | | |
| 221941 | HERNANDEZ SANTIAGO, REYNALDO | Address on file | | | | | | | |
| 221942 | HERNANDEZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 221944 | HERNANDEZ SANTIAGO, RITA A. | Address on file | | | | | | | |
| 796742 | HERNANDEZ SANTIAGO, RITA A. | Address on file | | | | | | | |
| 221945 | HERNANDEZ SANTIAGO, RODO | Address on file | | | | | | | |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | Address on file | | | | | | | |
| 221946 | HERNANDEZ SANTIAGO, RUBEN | Address on file | | | | | | | |
| 796743 | HERNANDEZ SANTIAGO, SANDRA | Address on file | | | | | | | |
| 221947 | HERNANDEZ SANTIAGO, SANDRA M | Address on file | | | | | | | |
| 221948 | HERNANDEZ SANTIAGO, SHEILA | Address on file | | | | | | | |
| 796744 | HERNANDEZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 221949 | HERNANDEZ SANTIAGO, SONIA I | Address on file | | | | | | | |
| 1732183 | HERNANDEZ SANTIAGO, SONIA I. | Address on file | | | | | | | |
| 796745 | HERNANDEZ SANTIAGO, SONIA I. | Address on file | | | | | | | |
| 221950 | HERNANDEZ SANTIAGO, SYLVIA | Address on file | | | | | | | |
| 221951 | Hernandez Santiago, Tommy | Address on file | | | | | | | |
| 221952 | HERNANDEZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 221953 | Hernandez Santiago, Wilfredo | Address on file | | | | | | | |
| 1596768 | Hernandez Santiago, William | Address on file | | | | | | | |
| 221954 | HERNANDEZ SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 221955 | HERNANDEZ SANTIAGO, YAMAHIRA | Address on file | | | | | | | |
| 796746 | HERNANDEZ SANTIAGO, YARITZA | Address on file | | | | | | | |
| 221956 | HERNANDEZ SANTIAGO, YARITZA | Address on file | | | | | | | |
| 796747 | HERNANDEZ SANTIAGO, YARITZA | Address on file | | | | | | | |
| 221957 | HERNANDEZ SANTIAGO, YESENIA | Address on file | | | | | | | |
| 221958 | HERNANDEZ SANTIAGO, ZURYDEE | Address on file | | | | | | | |
| 796748 | HERNANDEZ SANTIAGO, ZURYDEE | Address on file | | | | | | | |
| 221959 | HERNANDEZ SANTINI, LUIS | Address on file | | | | | | | |
| 1771553 | HERNANDEZ SANTINI, NORMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 654 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221961 | HERNANDEZ SANTOS, ALBERTO | Address on file | | | | | | | |
| 221962 | HERNANDEZ SANTOS, ANTONIO | Address on file | | | | | | | |
| 221963 | HERNANDEZ SANTOS, ARNALDO | Address on file | | | | | | | |
| 221964 | HERNANDEZ SANTOS, CARLOS M | Address on file | | | | | | | |
| 796749 | HERNANDEZ SANTOS, CARLOS M | Address on file | | | | | | | |
| 1751986 | Hernandez Santos, Carlos M. | Address on file | | | | | | | |
| 221965 | HERNANDEZ SANTOS, CARMEN | Address on file | | | | | | | |
| 796750 | HERNANDEZ SANTOS, CLARIBEL | Address on file | | | | | | | |
| 221967 | HERNANDEZ SANTOS, CYNTHIA | Address on file | | | | | | | |
| 796751 | HERNANDEZ SANTOS, CYNTHIA | Address on file | | | | | | | |
| 221968 | HERNANDEZ SANTOS, DAVID | Address on file | | | | | | | |
| 2155074 | Hernandez Santos, David | Address on file | | | | | | | |
| 221969 | HERNANDEZ SANTOS, DENISSE | Address on file | | | | | | | |
| 221970 | HERNANDEZ SANTOS, DINELIA | Address on file | | | | | | | |
| 221971 | HERNANDEZ SANTOS, EDUARDO | Address on file | | | | | | | |
| 221972 | HERNANDEZ SANTOS, ENIBETH | Address on file | | | | | | | |
| 221973 | Hernandez Santos, Hector M | Address on file | | | | | | | |
| 221974 | HERNANDEZ SANTOS, IVETTE | Address on file | | | | | | | |
| 221975 | HERNANDEZ SANTOS, JAHAIRA | Address on file | | | | | | | |
| 796752 | HERNANDEZ SANTOS, JAHAIRA | Address on file | | | | | | | |
| 221976 | HERNANDEZ SANTOS, JOSE M. | Address on file | | | | | | | |
| 221977 | HERNANDEZ SANTOS, KARLA | Address on file | | | | | | | |
| 221978 | HERNANDEZ SANTOS, LINDSAY | Address on file | | | | | | | |
| 221979 | HERNANDEZ SANTOS, LUIS | Address on file | | | | | | | |
| 221980 | HERNANDEZ SANTOS, LYMARI | Address on file | | | | | | | |
| 221981 | HERNANDEZ SANTOS, MADELINE | Address on file | | | | | | | |
| 796753 | HERNANDEZ SANTOS, MADELINE | Address on file | | | | | | | |
| 221982 | Hernandez Santos, Maria | Address on file | | | | | | | |
| 221983 | HERNANDEZ SANTOS, MAYRA | Address on file | | | | | | | |
| 221984 | HERNANDEZ SANTOS, NOEMI | Address on file | | | | | | | |
| 221985 | HERNANDEZ SANTOS, NOEMI | Address on file | | | | | | | |
| 2121300 | Hernandez Santos, Providencia | Address on file | | | | | | | |
| 221986 | HERNANDEZ SANTOS, PROVIDENCIA | Address on file | | | | | | | |
| 221988 | HERNANDEZ SANTOS, WANDA | Address on file | | | | | | | |
| 221987 | HERNANDEZ SANTOS, WANDA | Address on file | | | | | | | |
| 221989 | HERNANDEZ SANTOS, YALIMAR | Address on file | | | | | | | |
| 853228 | HERNANDEZ SANTOS,ARNALDO | Address on file | | | | | | | |
| 796754 | HERNANDEZ SANZ, MANUEL | Address on file | | | | | | | |
| 221990 | HERNANDEZ SANZ, MANUEL A | Address on file | | | | | | | |
| 221991 | HERNANDEZ SANZ, VICTOR M | Address on file | | | | | | | |
| 1801939 | Hernández SaSánch, Héctor | Address on file | | | | | | | |
| 221992 | HERNANDEZ SAURI, JAVIER | Address on file | | | | | | | |
| 221993 | HERNANDEZ SAURI, NANCY E. | Address on file | | | | | | | |
| 221994 | HERNANDEZ SCHETTINI, RENE | Address on file | | | | | | | |
| 221995 | HERNANDEZ SCHWETZ, VIVIAN | Address on file | | | | | | | |
| 221996 | HERNANDEZ SCIMECA, JAVIER A. | Address on file | | | | | | | |
| 221997 | HERNANDEZ SCIMECA, KAREN E | Address on file | | | | | | | |
| 1979479 | Hernandez Scimeca, Karen E. | Address on file | | | | | | | |
| 221998 | HERNANDEZ SEDA, JOSE A | Address on file | | | | | | | |
| 221999 | HERNANDEZ SEDA, MERCEDES | Address on file | | | | | | | |
| 222000 | HERNANDEZ SEGARRA, JULIA | Address on file | | | | | | | |
| 796755 | HERNANDEZ SEGARRA, JULIA | Address on file | | | | | | | |
| 2007833 | Hernandez Segarra, Nivea | Address on file | | | | | | | |
| 222001 | HERNANDEZ SEGARRA, RUBEN | Address on file | | | | | | | |
| 222002 | HERNANDEZ SEGUI, AMADOR | Address on file | | | | | | | |
| 222003 | Hernandez Segui, Gilberto | Address on file | | | | | | | |
| 796757 | HERNANDEZ SEGUI, MERCEDES | Address on file | | | | | | | |
| 222005 | HERNANDEZ SEGUINOT, CARMEN L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796758 | HERNANDEZ SEGUINOT, CARMEN L | Address on file | | | | | | | |
| 222006 | HERNANDEZ SEPULVEDA, ANDREW | Address on file | | | | | | | |
| 222007 | HERNANDEZ SEPULVEDA, JOSIAH | Address on file | | | | | | | |
| 222008 | HERNANDEZ SEPULVEDA, LIMARIAN | Address on file | | | | | | | |
| 222009 | HERNANDEZ SEPULVEDA, LIMARY | Address on file | | | | | | | |
| 222010 | HERNANDEZ SEPULVEDA, MARITZA | Address on file | | | | | | | |
| 222011 | Hernandez Sepulveda, Samuel | Address on file | | | | | | | |
| 222012 | HERNANDEZ SEQUI, CONFESOR | Address on file | | | | | | | |
| 222013 | HERNANDEZ SERRA, JOSE | Address on file | | | | | | | |
| 222014 | HERNANDEZ SERRA, LUIS | Address on file | | | | | | | |
| 222015 | HERNANDEZ SERRANO, ANA I | Address on file | | | | | | | |
| 796759 | HERNANDEZ SERRANO, ANA I | Address on file | | | | | | | |
| 222016 | HERNANDEZ SERRANO, ANGEL | Address on file | | | | | | | |
| 222017 | HERNANDEZ SERRANO, ANTHONY | Address on file | | | | | | | |
| 222018 | HERNANDEZ SERRANO, ANTONIO | Address on file | | | | | | | |
| 1674479 | Hernandez Serrano, Carlos | Address on file | | | | | | | |
| 222019 | HERNANDEZ SERRANO, CARLOS W | Address on file | | | | | | | |
| 1635339 | Hernandez Serrano, Carlos W. | Address on file | | | | | | | |
| 1258490 | HERNANDEZ SERRANO, CARMEN | Address on file | | | | | | | |
| 796760 | HERNANDEZ SERRANO, CARMEN M | Address on file | | | | | | | |
| 222020 | HERNANDEZ SERRANO, CARMEN M | Address on file | | | | | | | |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | Address on file | | | | | | | |
| 222021 | HERNANDEZ SERRANO, CARMEN M | Address on file | | | | | | | |
| 1979022 | Hernandez Serrano, Carmen Milagros | Address on file | | | | | | | |
| 222022 | HERNANDEZ SERRANO, DIANA Y | Address on file | | | | | | | |
| 222023 | HERNANDEZ SERRANO, ENID | Address on file | | | | | | | |
| 222024 | HERNANDEZ SERRANO, ERIC | Address on file | | | | | | | |
| 222025 | HERNANDEZ SERRANO, GENARO | Address on file | | | | | | | |
| 222026 | HERNANDEZ SERRANO, GLORIA | Address on file | | | | | | | |
| 222027 | HERNANDEZ SERRANO, JAN | Address on file | | | | | | | |
| 222028 | HERNANDEZ SERRANO, JUAN | Address on file | | | | | | | |
| 222029 | HERNANDEZ SERRANO, JUDITH | Address on file | | | | | | | |
| 222030 | HERNANDEZ SERRANO, KATIRA | Address on file | | | | | | | |
| 222031 | HERNANDEZ SERRANO, LIZ | Address on file | | | | | | | |
| 796761 | HERNANDEZ SERRANO, LIZ | Address on file | | | | | | | |
| 222032 | HERNANDEZ SERRANO, LUIS G | Address on file | | | | | | | |
| 796762 | HERNANDEZ SERRANO, LUIS G | Address on file | | | | | | | |
| 222033 | HERNANDEZ SERRANO, MARIA | Address on file | | | | | | | |
| 796763 | HERNANDEZ SERRANO, MARIA | Address on file | | | | | | | |
| 222034 | HERNANDEZ SERRANO, MARTA | Address on file | | | | | | | |
| 222035 | HERNANDEZ SERRANO, MYRNA R. | Address on file | | | | | | | |
| 1532492 | Hernandez Serrano, Norma I. | Address on file | | | | | | | |
| 222037 | HERNANDEZ SERRANO, OMAR | Address on file | | | | | | | |
| 222038 | Hernandez Serrano, Pedro | Address on file | | | | | | | |
| 222039 | HERNANDEZ SERRANO, ROSA N | Address on file | | | | | | | |
| 222042 | HERNANDEZ SERRANO, WANDA I | Address on file | | | | | | | |
| 222043 | HERNANDEZ SERRANO, WILLIAM D | Address on file | | | | | | | |
| 222044 | HERNANDEZ SERRANO, YAHAIRA | Address on file | | | | | | | |
| 222045 | HERNANDEZ SERRNO, JUANITA | Address on file | | | | | | | |
| 844585 | HERNANDEZ SERVICE AUTO, INC | PO BOX 9378 | | | | CAGUAS | PR | 00726-9378 | |
| 222046 | HERNANDEZ SERVICENTRO | PO BOX 8899 | | | | BAYAMON | PR | 00960 0890 | |
| 666369 | HERNANDEZ SHELL SERVICE STA | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 222047 | HERNANDEZ SHUAN MD, RAUL R | Address on file | | | | | | | |
| 222048 | HERNANDEZ SIAREZ, LIBRADA | Address on file | | | | | | | |
| 222049 | Hernandez Sierra, Abel | Address on file | | | | | | | |
| 796764 | HERNANDEZ SIERRA, CARMEN | Address on file | | | | | | | |
| 222051 | HERNANDEZ SIERRA, EDDIE | Address on file | | | | | | | |
| 222052 | HERNANDEZ SIERRA, IRIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222053 | HERNANDEZ SIERRA, MAGALIS | Address on file | | | | | | | |
| 796765 | HERNANDEZ SIERRA, MARY | Address on file | | | | | | | |
| 222055 | HERNANDEZ SIERRA, RAMON | Address on file | | | | | | | |
| 1425354 | HERNANDEZ SIERRA, RICARDO V. | Address on file | | | | | | | |
| 1423214 | HERNÁNDEZ SIERRA, RICARDO V. | Calle 3 10-25 Santa Rosa | | | | Bayamón | PR | 00959 | |
| 222056 | HERNANDEZ SIGNS | CALLE C A NUM 9 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 666370 | HERNANDEZ SIGNS | JARD DE CAROLINA | CALLE CA 9 | | | CAROLINA | PR | 00987 | |
| 1770052 | Hernandez Silva, Alba | Address on file | | | | | | | |
| 1801438 | Hernandez Silva, Alba | Address on file | | | | | | | |
| 1770052 | Hernandez Silva, Alba | Address on file | | | | | | | |
| 222057 | HERNANDEZ SILVA, EMMANUEL | Address on file | | | | | | | |
| 222058 | HERNANDEZ SILVA, HIPOLITO | Address on file | | | | | | | |
| 222059 | HERNANDEZ SILVA, HIRAM | Address on file | | | | | | | |
| 1983682 | Hernandez Silva, Lizaira | Address on file | | | | | | | |
| 222060 | HERNANDEZ SILVA, LIZAIRA | Address on file | | | | | | | |
| 796766 | HERNANDEZ SILVA, OLGA | Address on file | | | | | | | |
| 222061 | HERNANDEZ SILVA, OLGA M | Address on file | | | | | | | |
| 222062 | HERNANDEZ SILVA, RAIZALIZ | Address on file | | | | | | | |
| 2042918 | Hernandez Silva, Silvia | Address on file | | | | | | | |
| 222063 | HERNANDEZ SILVA, SILVIA J | Address on file | | | | | | | |
| 666371 | HERNANDEZ SINGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 222064 | HERNANDEZ SLOWEY, ANGEL | Address on file | | | | | | | |
| 796767 | HERNANDEZ SOBERAL, ROSA | Address on file | | | | | | | |
| 222067 | HERNANDEZ SOIZA, MARISELA | Address on file | | | | | | | |
| 222066 | HERNANDEZ SOIZA, MARISELA | Address on file | | | | | | | |
| 222068 | HERNANDEZ SOLDEVILA, DAIELY | Address on file | | | | | | | |
| 222069 | Hernandez Soler, Alex | Address on file | | | | | | | |
| 222070 | Hernandez Soler, Nelson S | Address on file | | | | | | | |
| 222071 | Hernandez Solero, Joel | Address on file | | | | | | | |
| 222072 | HERNANDEZ SOLIS, ANGIE | Address on file | | | | | | | |
| 222073 | HERNANDEZ SOSA, BETHSY C. | Address on file | | | | | | | |
| 2135608 | Hernandez Sosa, Carmen V. | Address on file | | | | | | | |
| 222074 | HERNANDEZ SOSA, EMILIE L | Address on file | | | | | | | |
| 222075 | HERNANDEZ SOSA, GLENDA | Address on file | | | | | | | |
| 222076 | HERNANDEZ SOSA, MARIZEL | Address on file | | | | | | | |
| 222077 | HERNANDEZ SOSA, MAYRA | Address on file | | | | | | | |
| 222078 | HERNANDEZ SOSA, ORLANDO | Address on file | | | | | | | |
| 222079 | HERNANDEZ SOSA, SAUDHY M. | Address on file | | | | | | | |
| 222080 | HERNANDEZ SOSTRE, ELSA A | Address on file | | | | | | | |
| 1800290 | Hernandez Sostre, Elsa A. | Address on file | | | | | | | |
| 1800290 | Hernandez Sostre, Elsa A. | Address on file | | | | | | | |
| 222081 | HERNANDEZ SOSTRE, HEIDY T | Address on file | | | | | | | |
| 1774946 | Hernandez Sostre, Heidy T | Address on file | | | | | | | |
| 222082 | Hernandez Sostre, Pedro L | Address on file | | | | | | | |
| 1604665 | Hernandez Soto , Maritza | Address on file | | | | | | | |
| 1604665 | Hernandez Soto , Maritza | Address on file | | | | | | | |
| 222083 | HERNANDEZ SOTO, ABDIEL JOSE | Address on file | | | | | | | |
| 222085 | HERNANDEZ SOTO, ABNEL | Address on file | | | | | | | |
| 796768 | HERNANDEZ SOTO, ABNEL J | Address on file | | | | | | | |
| 1676189 | Hernandez Soto, Adelfina | Address on file | | | | | | | |
| 222086 | HERNANDEZ SOTO, ADELFINA | Address on file | | | | | | | |
| 222087 | HERNANDEZ SOTO, AIDA | Address on file | | | | | | | |
| 222088 | Hernandez Soto, Alberto H | Address on file | | | | | | | |
| 222089 | HERNANDEZ SOTO, ALEXANDRA | Address on file | | | | | | | |
| 796769 | HERNANDEZ SOTO, ALEXANDRA | Address on file | | | | | | | |
| 1704771 | Hernandez Soto, Alicia | Address on file | | | | | | | |
| 222090 | HERNANDEZ SOTO, ALICIA | Address on file | | | | | | | |
| 2040560 | Hernandez Soto, Angel L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222091 | Hernandez Soto, Angel L | Address on file | | | | | | | |
| 222092 | Hernandez Soto, Bernabe | Address on file | | | | | | | |
| 222093 | HERNANDEZ SOTO, BLANCA I | Address on file | | | | | | | |
| 222094 | HERNANDEZ SOTO, CALEB | Address on file | | | | | | | |
| 222095 | HERNANDEZ SOTO, CARLOS | Address on file | | | | | | | |
| 1747837 | Hernandez Soto, Carmen | Address on file | | | | | | | |
| 222096 | HERNANDEZ SOTO, CARMEN J | Address on file | | | | | | | |
| 853229 | HERNANDEZ SOTO, CESAR I. | Address on file | | | | | | | |
| 222097 | HERNANDEZ SOTO, CESAR I. | Address on file | | | | | | | |
| 222098 | HERNANDEZ SOTO, DELMA I | Address on file | | | | | | | |
| 796770 | HERNANDEZ SOTO, DORIS | Address on file | | | | | | | |
| 1600926 | HERNANDEZ SOTO, DORIS | Address on file | | | | | | | |
| 222099 | HERNANDEZ SOTO, DORIS | Address on file | | | | | | | |
| 1605804 | Hernandez Soto, Doris | Address on file | | | | | | | |
| 1600926 | HERNANDEZ SOTO, DORIS | Address on file | | | | | | | |
| 222101 | HERNANDEZ SOTO, ELIEZER | Address on file | | | | | | | |
| 222102 | HERNANDEZ SOTO, ELIOMAR | Address on file | | | | | | | |
| 222103 | HERNANDEZ SOTO, ESPERANZA | Address on file | | | | | | | |
| 796771 | HERNANDEZ SOTO, ESPERANZA | Address on file | | | | | | | |
| 2038745 | Hernandez Soto, Eugenia | Address on file | | | | | | | |
| 1995457 | HERNANDEZ SOTO, EUGENIA | Address on file | | | | | | | |
| 222105 | HERNANDEZ SOTO, EVA J | Address on file | | | | | | | |
| 1750901 | Hernandez Soto, Eva Judith | Address on file | | | | | | | |
| 222106 | HERNANDEZ SOTO, FE ESPERANZA | Address on file | | | | | | | |
| 222107 | HERNANDEZ SOTO, FIDEL | Address on file | | | | | | | |
| 222108 | HERNANDEZ SOTO, FILOMENA | Address on file | | | | | | | |
| 222109 | HERNANDEZ SOTO, FRANCISCO | Address on file | | | | | | | |
| 2221809 | Hernandez Soto, Gilma M. | Address on file | | | | | | | |
| 1465787 | HERNANDEZ SOTO, GILMA M. | Address on file | | | | | | | |
| 222110 | HERNANDEZ SOTO, GLADYS | Address on file | | | | | | | |
| 222111 | HERNANDEZ SOTO, GLADYS | Address on file | | | | | | | |
| 796772 | HERNANDEZ SOTO, GLADYS | Address on file | | | | | | | |
| 796773 | HERNANDEZ SOTO, GLADYS | Address on file | | | | | | | |
| 222112 | HERNANDEZ SOTO, HAYDEE | Address on file | | | | | | | |
| 222113 | HERNANDEZ SOTO, HECTOR M | Address on file | | | | | | | |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Address on file | | | | | | | |
| 222114 | HERNANDEZ SOTO, HERBERT | Address on file | | | | | | | |
| 222115 | HERNANDEZ SOTO, ILEANA | Address on file | | | | | | | |
| 222116 | HERNANDEZ SOTO, JAIME | Address on file | | | | | | | |
| 222117 | HERNANDEZ SOTO, JANNETTE | Address on file | | | | | | | |
| 222118 | HERNANDEZ SOTO, JOANNIE | Address on file | | | | | | | |
| 222119 | HERNANDEZ SOTO, JOSE | Address on file | | | | | | | |
| 222120 | HERNANDEZ SOTO, JOSE | Address on file | | | | | | | |
| 796774 | HERNANDEZ SOTO, JOSE | Address on file | | | | | | | |
| 222121 | HERNANDEZ SOTO, JOSE A | Address on file | | | | | | | |
| 222122 | HERNANDEZ SOTO, JOSEFINA | Address on file | | | | | | | |
| 222123 | HERNANDEZ SOTO, JOSELES O | Address on file | | | | | | | |
| 222124 | HERNANDEZ SOTO, JUAN | Address on file | | | | | | | |
| 222127 | HERNANDEZ SOTO, JUAN | Address on file | | | | | | | |
| 222126 | Hernandez Soto, Juan | Address on file | | | | | | | |
| 839735 | Hernandez Soto, Juanita | Address on file | | | | | | | |
| 222128 | HERNANDEZ SOTO, LUIS | Address on file | | | | | | | |
| 796775 | HERNANDEZ SOTO, LUIS | Address on file | | | | | | | |
| 222129 | HERNANDEZ SOTO, LUZ A | Address on file | | | | | | | |
| 222130 | HERNANDEZ SOTO, LUZ E | Address on file | | | | | | | |
| 222131 | HERNANDEZ SOTO, LUZ E. | Address on file | | | | | | | |
| 222132 | Hernandez Soto, Luz N | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222133 | HERNANDEZ SOTO, MANUEL | Address on file | | | | | | | |
| 222134 | HERNANDEZ SOTO, MARCIAL | Address on file | | | | | | | |
| 222135 | Hernandez Soto, Maria A | Address on file | | | | | | | |
| 1719465 | Hernandez Soto, Marilza | Address on file | | | | | | | |
| 222136 | HERNANDEZ SOTO, MARILZA | Address on file | | | | | | | |
| 1604602 | Hernandez Soto, Maritza | Address on file | | | | | | | |
| 1604602 | Hernandez Soto, Maritza | Address on file | | | | | | | |
| 1604602 | Hernandez Soto, Maritza | Address on file | | | | | | | |
| 1664525 | HERNANDEZ SOTO, MARITZA | Address on file | | | | | | | |
| 1753771 | Hernandez Soto, Maritza | Address on file | | | | | | | |
| 796776 | HERNANDEZ SOTO, MARITZA | Address on file | | | | | | | |
| 222137 | HERNANDEZ SOTO, MARITZA | Address on file | | | | | | | |
| 222138 | HERNANDEZ SOTO, MARITZA | Address on file | | | | | | | |
| 222140 | HERNANDEZ SOTO, MIGDALIA | Address on file | | | | | | | |
| 1257147 | HERNANDEZ SOTO, MIGDALIA | Address on file | | | | | | | |
| 222141 | HERNANDEZ SOTO, NAHOMI | Address on file | | | | | | | |
| 222143 | HERNANDEZ SOTO, NANCY | Address on file | | | | | | | |
| 1640902 | Hernandez Soto, Nancy | Address on file | | | | | | | |
| 1640902 | Hernandez Soto, Nancy | Address on file | | | | | | | |
| 222144 | HERNANDEZ SOTO, NANCY | Address on file | | | | | | | |
| 1640902 | Hernandez Soto, Nancy | Address on file | | | | | | | |
| 222142 | HERNANDEZ SOTO, NANCY | Address on file | | | | | | | |
| 1647589 | Hernández Soto, Nancy | Address on file | | | | | | | |
| 1647589 | Hernández Soto, Nancy | Address on file | | | | | | | |
| 222145 | HERNANDEZ SOTO, NAOMI | Address on file | | | | | | | |
| 222146 | HERNANDEZ SOTO, NELIANN | Address on file | | | | | | | |
| 222147 | HERNANDEZ SOTO, NELSON | Address on file | | | | | | | |
| 222148 | HERNANDEZ SOTO, ORLANDO | Address on file | | | | | | | |
| 222149 | HERNANDEZ SOTO, OSVALDO | Address on file | | | | | | | |
| 222150 | HERNANDEZ SOTO, RAFAEL | Address on file | | | | | | | |
| 222151 | HERNANDEZ SOTO, RAHADAMES | Address on file | | | | | | | |
| 222152 | HERNANDEZ SOTO, RIGOBERTO | Address on file | | | | | | | |
| 222153 | HERNANDEZ SOTO, ROBERTO | Address on file | | | | | | | |
| 222154 | HERNANDEZ SOTO, ROSA D | Address on file | | | | | | | |
| 796777 | HERNANDEZ SOTO, ROSA D | Address on file | | | | | | | |
| 222155 | HERNANDEZ SOTO, RUBEN | Address on file | | | | | | | |
| 222156 | HERNANDEZ SOTO, SAMUEL | Address on file | | | | | | | |
| 222157 | HERNANDEZ SOTO, SHEILA | Address on file | | | | | | | |
| 222158 | HERNANDEZ SOTO, SOL I | Address on file | | | | | | | |
| 1994630 | Hernandez Soto, Sol Ivette | Address on file | | | | | | | |
| 2010895 | Hernandez Soto, Sol Ivette | Address on file | | | | | | | |
| 222159 | HERNANDEZ SOTO, SYLVIA | Address on file | | | | | | | |
| 222160 | HERNANDEZ SOTO, THELMA | Address on file | | | | | | | |
| 796778 | HERNANDEZ SOTO, VERONICA | Address on file | | | | | | | |
| 222125 | HERNANDEZ SOTO, VICTOR | Address on file | | | | | | | |
| 222161 | Hernandez Soto, Victor | Address on file | | | | | | | |
| 222162 | Hernandez Soto, Wilglory T | Address on file | | | | | | | |
| 222163 | HERNANDEZ SOTO, YAKIRA | Address on file | | | | | | | |
| 222164 | HERNANDEZ SOTO, YEZMIN | Address on file | | | | | | | |
| 222165 | HERNANDEZ SOTO, YOHAIRA | Address on file | | | | | | | |
| 222166 | HERNANDEZ SOTO, ZORAIDA | Address on file | | | | | | | |
| 222167 | HERNANDEZ SOUFFRONT, ANA MARIE | Address on file | | | | | | | |
| 222169 | HERNANDEZ STERLING, REBECA C | Address on file | | | | | | | |
| 1950385 | Hernandez Stgo, Carmen G. | Address on file | | | | | | | |
| 222170 | HERNANDEZ STRONZA, YAHAIRA M | Address on file | | | | | | | |
| 222171 | HERNANDEZ SUAREZ, FERNANDO | Address on file | | | | | | | |
| 222172 | HERNANDEZ SUAREZ, JEANNELISS | Address on file | | | | | | | |
| 222173 | HERNANDEZ SUAREZ, JOSE R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222174 | HERNANDEZ SUAREZ, JUAN A. | Address on file | | | | | | | |
| 222175 | Hernandez Suarez, Juan A. | Address on file | | | | | | | |
| 796780 | HERNANDEZ SUAREZ, MARIA | Address on file | | | | | | | |
| 222176 | HERNANDEZ SUAREZ, MARIA | Address on file | | | | | | | |
| 222177 | HERNANDEZ SUAREZ, MIGUEL | Address on file | | | | | | | |
| 222178 | HERNANDEZ SUAREZ, OMAR | Address on file | | | | | | | |
| 222179 | HERNANDEZ SUAREZ, OMAR | Address on file | | | | | | | |
| 222180 | HERNANDEZ SUAZO, JORGE | Address on file | | | | | | | |
| 222181 | HERNANDEZ SURILLO, RUDDY | Address on file | | | | | | | |
| 222182 | Hernandez Surrillo, Ruddy | Address on file | | | | | | | |
| 222183 | HERNANDEZ SUTTON, MARIANA | Address on file | | | | | | | |
| 222184 | HERNANDEZ TAPIA, LUCIA | Address on file | | | | | | | |
| 222185 | HERNANDEZ TAPIA, MYRIAM | Address on file | | | | | | | |
| 222186 | HERNANDEZ TARAFA, EMELINA | Address on file | | | | | | | |
| 1805257 | Hernandez Tarafa, Emelina | Address on file | | | | | | | |
| 1812522 | HERNANDEZ TARAFA, LEIDA | Address on file | | | | | | | |
| 222187 | HERNANDEZ TARAFA, LEIDA | Address on file | | | | | | | |
| 222188 | HERNANDEZ TAVAREZ, CARLOS | Address on file | | | | | | | |
| 222189 | HERNANDEZ TAVAREZ, ROBERTO | Address on file | | | | | | | |
| 222190 | HERNANDEZ TAVERAS, MARIA DEL C | Address on file | | | | | | | |
| 222191 | HERNANDEZ TERREFORTE, ANGEL | Address on file | | | | | | | |
| 222192 | HERNANDEZ TERRON, ROSHELY | Address on file | | | | | | | |
| 796781 | HERNANDEZ TIRADO, ANGEL | Address on file | | | | | | | |
| 222193 | HERNANDEZ TIRADO, ANGEL | Address on file | | | | | | | |
| 222194 | HERNANDEZ TIRADO, ANGEL | Address on file | | | | | | | |
| 796782 | HERNANDEZ TIRADO, BRUNILDA | Address on file | | | | | | | |
| 222195 | HERNANDEZ TIRADO, BRUNILDA | Address on file | | | | | | | |
| 222196 | HERNANDEZ TIRADO, CARMEN M | Address on file | | | | | | | |
| 796783 | HERNANDEZ TIRADO, HIOMARA | Address on file | | | | | | | |
| 222199 | HERNANDEZ TIRADO, JANNETTE | Address on file | | | | | | | |
| 222197 | HERNANDEZ TIRADO, JANNETTE | Address on file | | | | | | | |
| 222200 | HERNANDEZ TIRADO, JEFFREY J | Address on file | | | | | | | |
| 1804734 | Hernández Tirado, Jeffrey J | Address on file | | | | | | | |
| 1786719 | Hernandez Tirado, Jeffrey J. | Address on file | | | | | | | |
| 796784 | HERNANDEZ TIRADO, JOSE | Address on file | | | | | | | |
| 222201 | HERNANDEZ TIRADO, JOSE | Address on file | | | | | | | |
| 222202 | HERNANDEZ TIRADO, JOSE | Address on file | | | | | | | |
| 222203 | HERNANDEZ TIRADO, JUAN | Address on file | | | | | | | |
| 222204 | HERNANDEZ TIRADO, MADELINE | Address on file | | | | | | | |
| 853230 | HERNANDEZ TIRADO, MONICA | Address on file | | | | | | | |
| 222205 | HERNANDEZ TIRADO, MONICA | Address on file | | | | | | | |
| 222206 | HERNANDEZ TIRADO, MYRTA F. | Address on file | | | | | | | |
| 222207 | Hernandez Tirado, Nancy I | Address on file | | | | | | | |
| 2027023 | Hernandez Tirado, Nancy I. | Address on file | | | | | | | |
| 2023423 | Hernandez Tirado, Nancy Ivonne | Address on file | | | | | | | |
| 222208 | HERNANDEZ TIRADO, RICHARD | Address on file | | | | | | | |
| 222209 | Hernandez Toledo, Abel | Address on file | | | | | | | |
| 222210 | HERNANDEZ TOLEDO, ARLENE J. | Address on file | | | | | | | |
| 222211 | HERNANDEZ TOLEDO, DANNY | Address on file | | | | | | | |
| 222212 | HERNANDEZ TOLEDO, INES M | Address on file | | | | | | | |
| 222213 | HERNANDEZ TOLEDO, JANET | Address on file | | | | | | | |
| 222214 | HERNANDEZ TOLEDO, JAVIER | Address on file | | | | | | | |
| 222215 | HERNANDEZ TOLEDO, JUAN | Address on file | | | | | | | |
| 222216 | HERNANDEZ TOLEDO, NAYDA | Address on file | | | | | | | |
| 222217 | HERNANDEZ TOLENTINO, EVELYN | Address on file | | | | | | | |
| 796785 | HERNANDEZ TOLENTINO, JIMMY | Address on file | | | | | | | |
| 222218 | HERNANDEZ TOLENTINO, MASSIEL | Address on file | | | | | | | |
| 222219 | HERNANDEZ TOLLINCHI, ELSARIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222220 | HERNANDEZ TOMASSINI, NANCY I | Address on file | | | | | | | |
| 222221 | HERNANDEZ TORO, CARMEN J | Address on file | | | | | | | |
| 222222 | HERNANDEZ TORO, EDITH | Address on file | | | | | | | |
| 796786 | HERNANDEZ TORO, EVELYN | Address on file | | | | | | | |
| 222223 | Hernández Toro, Evelyn | Address on file | | | | | | | |
| 796787 | HERNANDEZ TORO, GISELA | Address on file | | | | | | | |
| 222225 | HERNANDEZ TORO, GISELA | Address on file | | | | | | | |
| 222226 | HERNANDEZ TORO, JONATHAN A | Address on file | | | | | | | |
| 222227 | HERNANDEZ TORRADO, GLADYS | Address on file | | | | | | | |
| 222228 | HERNANDEZ TORRALES, LILLIAM | Address on file | | | | | | | |
| 222229 | HERNANDEZ TORRE, PEDRO L | Address on file | | | | | | | |
| 1767692 | HERNANDEZ TORRES , EVELYN | Address on file | | | | | | | |
| 1668780 | Hernández Torres , María I. | Address on file | | | | | | | |
| 222230 | HERNANDEZ TORRES, ABIMELEC | Address on file | | | | | | | |
| 796788 | HERNANDEZ TORRES, ADA | Address on file | | | | | | | |
| 222231 | HERNANDEZ TORRES, ADA I | Address on file | | | | | | | |
| 222232 | HERNANDEZ TORRES, ADA I | Address on file | | | | | | | |
| 222233 | HERNANDEZ TORRES, ADA I. | Address on file | | | | | | | |
| 2181798 | Hernandez Torres, Adalberto | Address on file | | | | | | | |
| 222198 | Hernandez Torres, Adanyl | Address on file | | | | | | | |
| 222234 | HERNANDEZ TORRES, ADOLFO | Address on file | | | | | | | |
| 222235 | HERNANDEZ TORRES, AIDA I. | Address on file | | | | | | | |
| 222236 | HERNANDEZ TORRES, AIXA | Address on file | | | | | | | |
| 1643098 | Hernandez Torres, Aixa | Address on file | | | | | | | |
| 222237 | HERNANDEZ TORRES, ALBERTO | Address on file | | | | | | | |
| 222238 | HERNANDEZ TORRES, ALICIA | Address on file | | | | | | | |
| 796789 | HERNANDEZ TORRES, AMARILYS | Address on file | | | | | | | |
| 222239 | HERNANDEZ TORRES, ANA | Address on file | | | | | | | |
| 222240 | HERNANDEZ TORRES, ANTONIA | Address on file | | | | | | | |
| 222241 | HERNANDEZ TORRES, ARISBELIA | Address on file | | | | | | | |
| 222242 | HERNANDEZ TORRES, ASENETTE | Address on file | | | | | | | |
| 222243 | HERNANDEZ TORRES, ASHLEEN | Address on file | | | | | | | |
| 222244 | HERNANDEZ TORRES, BRENDA | Address on file | | | | | | | |
| 222245 | HERNANDEZ TORRES, CARLOS | Address on file | | | | | | | |
| 222246 | HERNANDEZ TORRES, CARLOS | Address on file | | | | | | | |
| 222247 | HERNANDEZ TORRES, CARLOS | Address on file | | | | | | | |
| 222248 | HERNANDEZ TORRES, CARLOS | Address on file | | | | | | | |
| 222249 | Hernandez Torres, Carlos A | Address on file | | | | | | | |
| 222250 | HERNANDEZ TORRES, CARLOS J. | Address on file | | | | | | | |
| 222251 | HERNANDEZ TORRES, CARLOS M. | Address on file | | | | | | | |
| 222252 | HERNANDEZ TORRES, CARMEN | Address on file | | | | | | | |
| 222253 | HERNANDEZ TORRES, CARMEN M | Address on file | | | | | | | |
| 222254 | HERNANDEZ TORRES, CARMEN M. | Address on file | | | | | | | |
| 853231 | HERNANDEZ TORRES, CARMEN M. | Address on file | | | | | | | |
| 222255 | HERNANDEZ TORRES, CARMEN ROSA | Address on file | | | | | | | |
| 222256 | HERNANDEZ TORRES, CESAR | Address on file | | | | | | | |
| 222257 | HERNANDEZ TORRES, DANIEL | Address on file | | | | | | | |
| 222258 | HERNANDEZ TORRES, DARIANA | Address on file | | | | | | | |
| 2020390 | Hernandez Torres, David | Address on file | | | | | | | |
| 222259 | HERNANDEZ TORRES, DOLORES | Address on file | | | | | | | |
| 796790 | HERNANDEZ TORRES, DORALIZ | Address on file | | | | | | | |
| 796791 | HERNANDEZ TORRES, DORIAN | Address on file | | | | | | | |
| 222261 | HERNANDEZ TORRES, EDDIE | Address on file | | | | | | | |
| 222262 | HERNANDEZ TORRES, EDGAR | Address on file | | | | | | | |
| 222263 | HERNANDEZ TORRES, EDNA | Address on file | | | | | | | |
| 222264 | HERNANDEZ TORRES, EDWIN | Address on file | | | | | | | |
| 222265 | HERNANDEZ TORRES, EFRAIN | Address on file | | | | | | | |
| 222266 | HERNANDEZ TORRES, EILEEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222267 | HERNANDEZ TORRES, ELBA L | Address on file | | | | | | | |
| 222268 | HERNANDEZ TORRES, ELEANA | Address on file | | | | | | | |
| 222269 | HERNANDEZ TORRES, ELIONAJE | Address on file | | | | | | | |
| 222270 | HERNANDEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 1879087 | Hernandez Torres, Elizabeth | Address on file | | | | | | | |
| 796792 | HERNANDEZ TORRES, EMANUEL | Address on file | | | | | | | |
| 1800597 | Hernandez Torres, Emanuel | Address on file | | | | | | | |
| 222272 | HERNANDEZ TORRES, EMELY | Address on file | | | | | | | |
| 222273 | HERNANDEZ TORRES, EMMANUEL | Address on file | | | | | | | |
| 222274 | HERNANDEZ TORRES, EMMANUEL | Address on file | | | | | | | |
| 222275 | HERNANDEZ TORRES, ERIK | Address on file | | | | | | | |
| 222276 | HERNANDEZ TORRES, EUDOSIA | Address on file | | | | | | | |
| 222277 | HERNANDEZ TORRES, EVA J | Address on file | | | | | | | |
| 1837770 | Hernandez Torres, Eva J | Address on file | | | | | | | |
| 222278 | HERNANDEZ TORRES, EVELIO | Address on file | | | | | | | |
| 222279 | HERNANDEZ TORRES, EVELYN | Address on file | | | | | | | |
| 222280 | HERNANDEZ TORRES, EVELYN | Address on file | | | | | | | |
| 1732127 | Hernandez Torres, Evelyn | Address on file | | | | | | | |
| 1680816 | Hernandez Torres, Felicita | Address on file | | | | | | | |
| 1681792 | HERNANDEZ TORRES, FELICITA | Address on file | | | | | | | |
| 222282 | HERNANDEZ TORRES, FELIPE | Address on file | | | | | | | |
| 222283 | HERNANDEZ TORRES, FLORA E | Address on file | | | | | | | |
| 1425355 | HERNANDEZ TORRES, FRANCISCO | Address on file | | | | | | | |
| 222285 | HERNANDEZ TORRES, FREDSSY J | Address on file | | | | | | | |
| 222286 | HERNANDEZ TORRES, GERARDO | Address on file | | | | | | | |
| 796793 | HERNANDEZ TORRES, GLENDA | Address on file | | | | | | | |
| 222287 | HERNANDEZ TORRES, GLENDA L | Address on file | | | | | | | |
| 222288 | HERNANDEZ TORRES, GRECHEL | Address on file | | | | | | | |
| 222289 | HERNANDEZ TORRES, GRISEL | Address on file | | | | | | | |
| 222290 | HERNANDEZ TORRES, HEIDY M | Address on file | | | | | | | |
| 796794 | HERNANDEZ TORRES, HEIDY M | Address on file | | | | | | | |
| 222291 | HERNANDEZ TORRES, HENRY | Address on file | | | | | | | |
| 222292 | HERNANDEZ TORRES, HERIBERTA | Address on file | | | | | | | |
| 2190127 | Hernandez Torres, Ines | Address on file | | | | | | | |
| 222293 | HERNANDEZ TORRES, IRANIEL | Address on file | | | | | | | |
| 222294 | HERNANDEZ TORRES, IRMA | Address on file | | | | | | | |
| 222295 | HERNANDEZ TORRES, ISAAC | Address on file | | | | | | | |
| 796795 | HERNANDEZ TORRES, ISAAC | Address on file | | | | | | | |
| 222296 | HERNANDEZ TORRES, ISABEL | Address on file | | | | | | | |
| 1891166 | HERNANDEZ TORRES, ISRAEL | Address on file | | | | | | | |
| 222297 | HERNANDEZ TORRES, ISRAEL | Address on file | | | | | | | |
| 222298 | HERNANDEZ TORRES, IXA I | Address on file | | | | | | | |
| 796796 | HERNANDEZ TORRES, IXA I | Address on file | | | | | | | |
| 1751683 | Hernandez Torres, Ixa I. | Address on file | | | | | | | |
| 222299 | HERNANDEZ TORRES, JACQUELINE | Address on file | | | | | | | |
| 1420039 | HERNÁNDEZ TORRES, JAIME | JAIME HERNANDEZ TORRES | PMB 120-B PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 222301 | HERNÁNDEZ TORRES, JAIME | LIC GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | | SAN JUAN | PR | 0096-6603 | |
| 222302 | HERNANDEZ TORRES, JAN | Address on file | | | | | | | |
| 1425356 | HERNANDEZ TORRES, JANET | Address on file | | | | | | | |
| 222304 | HERNANDEZ TORRES, JANETTE | Address on file | | | | | | | |
| 1850680 | Hernandez Torres, Janette | Address on file | | | | | | | |
| 796797 | HERNANDEZ TORRES, JASMINE | Address on file | | | | | | | |
| 222305 | HERNANDEZ TORRES, JASMINE | Address on file | | | | | | | |
| 222306 | Hernandez Torres, Javier O | Address on file | | | | | | | |
| 222307 | HERNANDEZ TORRES, JENNY A | Address on file | | | | | | | |
| 222308 | HERNANDEZ TORRES, JERANFEL | Address on file | | | | | | | |
| 222309 | HERNANDEZ TORRES, JERLYN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796799 | HERNANDEZ TORRES, JERLYN | Address on file | | | | | | | |
| 222310 | HERNANDEZ TORRES, JERMARIE | Address on file | | | | | | | |
| 222311 | HERNANDEZ TORRES, JERRY | Address on file | | | | | | | |
| 222312 | HERNANDEZ TORRES, JESSICA | Address on file | | | | | | | |
| 222313 | HERNANDEZ TORRES, JESUS | Address on file | | | | | | | |
| 222314 | HERNANDEZ TORRES, JESUS M. | Address on file | | | | | | | |
| 222315 | HERNANDEZ TORRES, JESUS M. | Address on file | | | | | | | |
| 222316 | HERNANDEZ TORRES, JOHAN M | Address on file | | | | | | | |
| 222317 | HERNANDEZ TORRES, JOHAN M. | Address on file | | | | | | | |
| 2213995 | Hernandez Torres, Jorge | Address on file | | | | | | | |
| 1565853 | HERNANDEZ TORRES, JORGE | Address on file | | | | | | | |
| 222318 | HERNANDEZ TORRES, JORGE | Address on file | | | | | | | |
| 222319 | HERNANDEZ TORRES, JOSE | Address on file | | | | | | | |
| 222320 | Hernandez Torres, Jose A | Address on file | | | | | | | |
| 222321 | HERNANDEZ TORRES, JOSE M | Address on file | | | | | | | |
| 222322 | HERNANDEZ TORRES, JOSUE | Address on file | | | | | | | |
| 222323 | HERNANDEZ TORRES, JOYMER | Address on file | | | | | | | |
| 222324 | HERNANDEZ TORRES, JUAN | Address on file | | | | | | | |
| 222325 | HERNANDEZ TORRES, JUAN | Address on file | | | | | | | |
| 222326 | HERNANDEZ TORRES, KENNY | Address on file | | | | | | | |
| 222327 | HERNANDEZ TORRES, LEIDA | Address on file | | | | | | | |
| 222328 | HERNANDEZ TORRES, LESLIE ANN | Address on file | | | | | | | |
| 222330 | HERNANDEZ TORRES, LILLIAM | Address on file | | | | | | | |
| 697497 | HERNANDEZ TORRES, LILLIAM | Address on file | | | | | | | |
| 222329 | HERNANDEZ TORRES, LILLIAM | Address on file | | | | | | | |
| 222331 | HERNANDEZ TORRES, LIMARI | Address on file | | | | | | | |
| 222332 | HERNANDEZ TORRES, LIZ A. | Address on file | | | | | | | |
| 222333 | HERNANDEZ TORRES, LORENA | Address on file | | | | | | | |
| 222334 | HERNANDEZ TORRES, LUIS | Address on file | | | | | | | |
| 222335 | HERNANDEZ TORRES, LUZ | Address on file | | | | | | | |
| 222336 | HERNANDEZ TORRES, LUZ M | Address on file | | | | | | | |
| 222337 | HERNANDEZ TORRES, LYMARIS | Address on file | | | | | | | |
| 222338 | HERNANDEZ TORRES, MANUEL | Address on file | | | | | | | |
| 222339 | HERNANDEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 844586 | HERNANDEZ TORRES, MARIA | P O BOX 142633 | | | | ARECIBO | PR | 00613 | |
| 796801 | HERNANDEZ TORRES, MARIA | Address on file | | | | | | | |
| 796802 | HERNANDEZ TORRES, MARIA | Address on file | | | | | | | |
| 222340 | HERNANDEZ TORRES, MARIA A | Address on file | | | | | | | |
| 2071193 | Hernandez Torres, Maria A | Address on file | | | | | | | |
| 1854177 | Hernandez Torres, Maria Calixta | Address on file | | | | | | | |
| 222341 | HERNANDEZ TORRES, MARIA D | Address on file | | | | | | | |
| 1642214 | HERNANDEZ TORRES, MARIA I | Address on file | | | | | | | |
| 2026795 | Hernandez Torres, Maria I. | Address on file | | | | | | | |
| 222342 | HERNANDEZ TORRES, MARIA I. | Address on file | | | | | | | |
| 1668170 | Hernández Torres, María I. | Address on file | | | | | | | |
| 222343 | HERNANDEZ TORRES, MARIA M | Address on file | | | | | | | |
| 222344 | HERNANDEZ TORRES, MARIA S | Address on file | | | | | | | |
| 222345 | HERNANDEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 222346 | HERNANDEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 714754 | HERNANDEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 222347 | HERNANDEZ TORRES, MARIBEL | Address on file | | | | | | | |
| 796803 | HERNANDEZ TORRES, MARILYN | Address on file | | | | | | | |
| 222348 | HERNANDEZ TORRES, MARITZA | Address on file | | | | | | | |
| 222349 | Hernandez Torres, Marjorie | Address on file | | | | | | | |
| 222350 | HERNANDEZ TORRES, MAYANIN | Address on file | | | | | | | |
| 222351 | HERNANDEZ TORRES, MAYRA | Address on file | | | | | | | |
| 222352 | HERNANDEZ TORRES, MELISSA | Address on file | | | | | | | |
| 222353 | HERNANDEZ TORRES, MIGUEL A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222354 | HERNANDEZ TORRES, MYRNA I. | Address on file | | | | | | | |
| 1615124 | Hernandez Torres, Myrna I. | Address on file | | | | | | | |
| 222355 | HERNANDEZ TORRES, NORCA M. | Address on file | | | | | | | |
| 222356 | HERNANDEZ TORRES, NORMA | Address on file | | | | | | | |
| 796804 | HERNANDEZ TORRES, NORMA | Address on file | | | | | | | |
| 222357 | HERNANDEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 222358 | HERNANDEZ TORRES, PEDRO L | Address on file | | | | | | | |
| 1717886 | Hernandez Torres, Pedro L. | Address on file | | | | | | | |
| 222359 | HERNANDEZ TORRES, RAMON | Address on file | | | | | | | |
| 222361 | HERNANDEZ TORRES, RICARDO | Address on file | | | | | | | |
| 222360 | HERNANDEZ TORRES, RICARDO | Address on file | | | | | | | |
| 796805 | HERNANDEZ TORRES, RICARDO | Address on file | | | | | | | |
| 222362 | HERNANDEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 222363 | HERNANDEZ TORRES, ROSA M. | Address on file | | | | | | | |
| 222364 | HERNANDEZ TORRES, ROSA M. | Address on file | | | | | | | |
| 748910 | Hernandez Torres, Rosa T | Address on file | | | | | | | |
| 1465310 | HERNANDEZ TORRES, ROSA T | Address on file | | | | | | | |
| 222365 | HERNANDEZ TORRES, ROSE M | Address on file | | | | | | | |
| 1628704 | Hernandez Torres, Rose Mary | Address on file | | | | | | | |
| 222366 | HERNANDEZ TORRES, ROSSANNA G | Address on file | | | | | | | |
| 222367 | HERNANDEZ TORRES, RUBEN | Address on file | | | | | | | |
| 222368 | HERNANDEZ TORRES, SAMUEL | Address on file | | | | | | | |
| 222369 | HERNANDEZ TORRES, SANDRA | Address on file | | | | | | | |
| 222370 | HERNANDEZ TORRES, SERGIO | Address on file | | | | | | | |
| 222371 | HERNANDEZ TORRES, SERGIO | Address on file | | | | | | | |
| 222372 | HERNANDEZ TORRES, SHARON Y | Address on file | | | | | | | |
| 222373 | HERNANDEZ TORRES, SOCORRO | Address on file | | | | | | | |
| 222374 | HERNANDEZ TORRES, SOL I | Address on file | | | | | | | |
| 222375 | HERNANDEZ TORRES, SONIA | Address on file | | | | | | | |
| 2161739 | Hernandez Torres, Tito | Address on file | | | | | | | |
| 222376 | HERNANDEZ TORRES, TITO | Address on file | | | | | | | |
| 222377 | HERNANDEZ TORRES, VANESSA | Address on file | | | | | | | |
| 222378 | HERNANDEZ TORRES, VERONICA | Address on file | | | | | | | |
| 1882681 | HERNANDEZ TORRES, VERONICA | Address on file | | | | | | | |
| 222379 | HERNANDEZ TORRES, VICTOR | Address on file | | | | | | | |
| 222380 | HERNANDEZ TORRES, VICTOR | Address on file | | | | | | | |
| 796807 | HERNANDEZ TORRES, VICTOR | Address on file | | | | | | | |
| 796808 | HERNANDEZ TORRES, VIVIAN | Address on file | | | | | | | |
| 222382 | HERNANDEZ TORRES, VIVIANA | Address on file | | | | | | | |
| 796809 | HERNANDEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 222383 | HERNANDEZ TORRES, WILMA L. | Address on file | | | | | | | |
| 222385 | HERNANDEZ TORRES, YADIRA | Address on file | | | | | | | |
| 222384 | HERNANDEZ TORRES, YADIRA | Address on file | | | | | | | |
| 222386 | HERNANDEZ TORRES, YAHAIRA | Address on file | | | | | | | |
| 1420040 | HERNANDEZ TORRES, YARELIS | JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| 222387 | HERNÁNDEZ TORRES, YARELIS | LCDO. JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| 222388 | HERNANDEZ TORRES, YARITZA | Address on file | | | | | | | |
| 222389 | HERNANDEZ TORRES, YESENIA | Address on file | | | | | | | |
| 222390 | HERNANDEZ TORRES, YONAIRA | Address on file | | | | | | | |
| 796810 | HERNANDEZ TORRES, YONAIRA | Address on file | | | | | | | |
| 222391 | HERNANDEZ TORRES,IGNACI | Address on file | | | | | | | |
| 222394 | HERNANDEZ TORRS, ISRAEL | Address on file | | | | | | | |
| 1935384 | Hernandez Toruee, Jacqueline | Address on file | | | | | | | |
| 222395 | HERNANDEZ TOSADO, ESTERLING | Address on file | | | | | | | |
| 844587 | HERNANDEZ TOWING | HC 6 BOX 75863 | | | | CAGUAS | PR | 00725 | |
| 222396 | HERNANDEZ TOYENS, KATSY | Address on file | | | | | | | |
| 222397 | HERNANDEZ TOYENS, MARIA DE LOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 664 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222398 | HERNANDEZ TOYENS, MARIA L | Address on file | | | | | | | |
| 222399 | HERNANDEZ TRANSPORT INC | PO BOX 8697 | | | | CAGUAS | PR | 00726 | |
| 222400 | HERNANDEZ TRAVERSO, ZAIDA I | Address on file | | | | | | | |
| 222401 | HERNANDEZ TRIANA, SERGIO | Address on file | | | | | | | |
| 222402 | HERNANDEZ TRISTANI, SHALON | Address on file | | | | | | | |
| 796811 | HERNANDEZ TROCHE, MARIA | Address on file | | | | | | | |
| 222403 | HERNANDEZ TROCHE, MARIA DE LOS A | Address on file | | | | | | | |
| 796812 | HERNANDEZ TROCHE, MARIADE LOS A | Address on file | | | | | | | |
| 222404 | Hernandez Tubens, Carlos L | Address on file | | | | | | | |
| 1999407 | HERNANDEZ TUBENS, SILVIA D. | Address on file | | | | | | | |
| 2042697 | Hernandez Tubens, Silvia D. | Address on file | | | | | | | |
| 2053559 | Hernandez Tubens, Silvia D. | Address on file | | | | | | | |
| 1944695 | Hernandez Tubens, Silvia D. | Address on file | | | | | | | |
| 222405 | HERNANDEZ TUBENS, SYLVIA D | Address on file | | | | | | | |
| 222406 | HERNANDEZ UGARTE, CHRISTIAN | Address on file | | | | | | | |
| 222407 | HERNANDEZ UGARTE, MARIA E | Address on file | | | | | | | |
| 222408 | HERNANDEZ UMPIERRE, CARMEN D | Address on file | | | | | | | |
| 222409 | HERNANDEZ UMPIERRE, MIGUEL | Address on file | | | | | | | |
| 222410 | HERNANDEZ UMPIERRE, MINERVA | Address on file | | | | | | | |
| 222411 | Hernandez Vacas, Javier | Address on file | | | | | | | |
| 222412 | HERNANDEZ VACAS, KAROL | Address on file | | | | | | | |
| 222413 | HERNANDEZ VADELL, YESENIA | Address on file | | | | | | | |
| 222414 | HERNANDEZ VALE, SIGFREDO | Address on file | | | | | | | |
| 2154894 | Hernandez Valentez, Luis A. | Address on file | | | | | | | |
| 222415 | HERNANDEZ VALENTIN, ARIEL | Address on file | | | | | | | |
| 2080460 | Hernandez Valentin, Ariel | Address on file | | | | | | | |
| 222416 | HERNANDEZ VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 222417 | HERNANDEZ VALENTIN, DOMINGA | Address on file | | | | | | | |
| 222418 | HERNANDEZ VALENTIN, ISABEL | Address on file | | | | | | | |
| 222419 | HERNANDEZ VALENTIN, JAVIER E | Address on file | | | | | | | |
| 222420 | HERNANDEZ VALENTIN, JOSE F. | Address on file | | | | | | | |
| 222421 | HERNANDEZ VALENTIN, JOSE M | Address on file | | | | | | | |
| 796813 | HERNANDEZ VALENTIN, LIZBETH | Address on file | | | | | | | |
| 222422 | HERNANDEZ VALENTIN, LUIS A | Address on file | | | | | | | |
| 222423 | HERNANDEZ VALENTIN, MARTHA I. | Address on file | | | | | | | |
| 222424 | HERNANDEZ VALENTIN, MARY L. | Address on file | | | | | | | |
| 222425 | HERNANDEZ VALENTIN, MERCEDES | Address on file | | | | | | | |
| 222426 | HERNANDEZ VALENTIN, MICHAEL | Address on file | | | | | | | |
| 222427 | HERNANDEZ VALENTIN, MIGUEL | Address on file | | | | | | | |
| 222428 | Hernandez Valentin, Miguel A | Address on file | | | | | | | |
| 1785188 | Hernandez Valentin, Miguel A. | Address on file | | | | | | | |
| 222429 | HERNANDEZ VALENTIN, NIXALIZ | Address on file | | | | | | | |
| 222430 | HERNANDEZ VALENTIN, OMAYRA | Address on file | | | | | | | |
| 222431 | HERNANDEZ VALENTIN, PAOLA | Address on file | | | | | | | |
| 222432 | HERNANDEZ VALENTIN, PEDRO | Address on file | | | | | | | |
| 222433 | HERNANDEZ VALENTIN, RAMON | Address on file | | | | | | | |
| 853232 | HERNANDEZ VALENTIN, SAMUEL | Address on file | | | | | | | |
| 222434 | HERNANDEZ VALENTIN, SAMUEL | Address on file | | | | | | | |
| 222435 | HERNANDEZ VALENTIN, SONIA | Address on file | | | | | | | |
| 853233 | HERNANDEZ VALENTIN, SONIA | Address on file | | | | | | | |
| 222436 | HERNANDEZ VALENTIN, VANESSA | Address on file | | | | | | | |
| 222437 | HERNANDEZ VALENTIN, VICTOR | Address on file | | | | | | | |
| 222438 | HERNANDEZ VALENTIN, VICTOR | Address on file | | | | | | | |
| 222439 | HERNANDEZ VALENTIN, XIOMARA | Address on file | | | | | | | |
| 222440 | HERNANDEZ VALLADARES, RAUL | Address on file | | | | | | | |
| 222441 | HERNANDEZ VALLE, FLORA | Address on file | | | | | | | |
| 222442 | HERNANDEZ VALLE, IRIS | Address on file | | | | | | | |
| 2051867 | Hernandez Valle, Iris | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971340 | HERNANDEZ VALLE, IRIS | Address on file | | | | | | | |
| 222443 | HERNANDEZ VALLE, JENNIFER | Address on file | | | | | | | |
| 222444 | Hernandez Valle, Jose G | Address on file | | | | | | | |
| 222445 | HERNANDEZ VALLE, JOSE G. | Address on file | | | | | | | |
| 222446 | HERNANDEZ VALLE, JOSE R | Address on file | | | | | | | |
| 222447 | HERNANDEZ VALLE, JOSE R. | Address on file | | | | | | | |
| 222448 | HERNANDEZ VALLE, LUIS E | Address on file | | | | | | | |
| 222449 | HERNANDEZ VALLEJO, ADOLFO | Address on file | | | | | | | |
| 1464592 | Hernandez Vallejo, Adolfo | Address on file | | | | | | | |
| 222450 | Hernandez Var, Karen Eileen | Address on file | | | | | | | |
| 796814 | HERNANDEZ VARELA, MARIBEL | Address on file | | | | | | | |
| 222451 | HERNANDEZ VARELA, MARIBEL | Address on file | | | | | | | |
| 222452 | HERNANDEZ VARELA, OMAYRA | Address on file | | | | | | | |
| 222453 | HERNANDEZ VARGA, BIENVENIDA | Address on file | | | | | | | |
| 222454 | HERNANDEZ VARGAS, AMARILIS | Address on file | | | | | | | |
| 222455 | HERNANDEZ VARGAS, ANA M. | Address on file | | | | | | | |
| 222456 | HERNANDEZ VARGAS, ANTONIO | Address on file | | | | | | | |
| 222457 | HERNANDEZ VARGAS, ANTONIO | Address on file | | | | | | | |
| 1545544 | HERNANDEZ VARGAS, ANTONIO | Address on file | | | | | | | |
| 796815 | HERNANDEZ VARGAS, ARCIDES J | Address on file | | | | | | | |
| 222458 | HERNANDEZ VARGAS, CARMEN S. | Address on file | | | | | | | |
| 222459 | HERNANDEZ VARGAS, CHRISTIAN | Address on file | | | | | | | |
| 222460 | HERNANDEZ VARGAS, EDDIE | Address on file | | | | | | | |
| 222461 | HERNANDEZ VARGAS, EDLYN | Address on file | | | | | | | |
| 222462 | HERNANDEZ VARGAS, GABRIEL | Address on file | | | | | | | |
| 222463 | HERNANDEZ VARGAS, GEVNEX | Address on file | | | | | | | |
| 222464 | HERNANDEZ VARGAS, HECTOR L. | Address on file | | | | | | | |
| 796816 | HERNANDEZ VARGAS, HERIBERTO | Address on file | | | | | | | |
| 222465 | HERNANDEZ VARGAS, HERIBERTO | Address on file | | | | | | | |
| 222466 | HERNANDEZ VARGAS, JESUS | Address on file | | | | | | | |
| 2176692 | HERNANDEZ VARGAS, JOSE A | CALLE NEMESIO CANALES #9 PDA. 29 | | | | Hato Rey | PR | 00917 | |
| 222467 | HERNANDEZ VARGAS, JOSE R | Address on file | | | | | | | |
| 222468 | HERNANDEZ VARGAS, JOSE R. | Address on file | | | | | | | |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | Address on file | | | | | | | |
| 222469 | HERNANDEZ VARGAS, LOURDES J. | Address on file | | | | | | | |
| 222470 | HERNANDEZ VARGAS, MAIRY LIZ | Address on file | | | | | | | |
| 222471 | HERNANDEZ VARGAS, MARISOL | Address on file | | | | | | | |
| 222472 | HERNANDEZ VARGAS, OSCAR X | Address on file | | | | | | | |
| 222473 | HERNANDEZ VARGAS, RAYMOND | Address on file | | | | | | | |
| 222474 | HERNANDEZ VARGAS, SYLVIA D | Address on file | | | | | | | |
| 796817 | HERNANDEZ VARGAS, VILLMARIE | Address on file | | | | | | | |
| 222475 | HERNANDEZ VARGAS, YADIRA | Address on file | | | | | | | |
| 796818 | HERNANDEZ VARGAS, YAMEL N | Address on file | | | | | | | |
| 222476 | HERNANDEZ VARGAS, YESENIA | Address on file | | | | | | | |
| 1470672 | Hernandez Vargas, Yesenia | Address on file | | | | | | | |
| 796819 | HERNANDEZ VARGAS, YESENIA | Address on file | | | | | | | |
| 1952882 | Hernandez Vasquez, Ana M. | Address on file | | | | | | | |
| 1968446 | Hernandez Vasquez, Irma | Address on file | | | | | | | |
| 1818893 | HERNANDEZ VAZQUEZ , IRMA | Address on file | | | | | | | |
| 222477 | HERNANDEZ VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 1915463 | Hernandez Vazquez, Abigail | Address on file | | | | | | | |
| 2098722 | HERNANDEZ VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 222478 | HERNANDEZ VAZQUEZ, ADNERIS | Address on file | | | | | | | |
| 222479 | Hernandez Vazquez, Alexis | Address on file | | | | | | | |
| 222480 | HERNANDEZ VAZQUEZ, ANA M | Address on file | | | | | | | |
| 1924316 | HERNANDEZ VAZQUEZ, ANA M. | Address on file | | | | | | | |
| 222481 | HERNANDEZ VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 222482 | HERNANDEZ VAZQUEZ, BERENICE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 666 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796820 | HERNANDEZ VAZQUEZ, BERENICE | Address on file | | | | | | | |
| 796821 | HERNANDEZ VAZQUEZ, BERENICE | Address on file | | | | | | | |
| 796822 | HERNANDEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 222483 | HERNANDEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 222484 | HERNANDEZ VAZQUEZ, CARLOS J | Address on file | | | | | | | |
| 1841043 | Hernandez Vazquez, Carlos Jose | Address on file | | | | | | | |
| 222485 | HERNANDEZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 222487 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | Address on file | | | | | | | |
| 222488 | HERNANDEZ VAZQUEZ, DEYMIRIE ANN | Address on file | | | | | | | |
| 222489 | HERNANDEZ VAZQUEZ, DIANA A | Address on file | | | | | | | |
| 222490 | HERNANDEZ VAZQUEZ, DINORAH | Address on file | | | | | | | |
| 222491 | HERNANDEZ VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 796823 | HERNANDEZ VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 796824 | HERNANDEZ VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 2194463 | Hernandez Vazquez, Edna | Address on file | | | | | | | |
| 222492 | HERNANDEZ VAZQUEZ, EDNA | Address on file | | | | | | | |
| 796825 | HERNANDEZ VAZQUEZ, EDNA | Address on file | | | | | | | |
| 222493 | HERNANDEZ VAZQUEZ, EDNA B | Address on file | | | | | | | |
| 2093957 | Hernandez Vazquez, EDNA J | Address on file | | | | | | | |
| 222494 | HERNANDEZ VAZQUEZ, EDNA J | Address on file | | | | | | | |
| 2015770 | Hernandez Vazquez, Edna J. | Address on file | | | | | | | |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | Address on file | | | | | | | |
| 796826 | Hernandez Vazquez, EDWIN | Address on file | | | | | | | |
| 222495 | HERNANDEZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 1596969 | Hernandez Vazquez, Edwin | Address on file | | | | | | | |
| 222496 | HERNANDEZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 796827 | HERNANDEZ VAZQUEZ, EDWIN M | Address on file | | | | | | | |
| 222497 | HERNANDEZ VAZQUEZ, ELBA I | Address on file | | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | Address on file | | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | Address on file | | | | | | | |
| 222498 | HERNANDEZ VAZQUEZ, ELENA | Address on file | | | | | | | |
| 222499 | HERNANDEZ VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on file | | | | | | | |
| 1902815 | Hernandez Vazquez, Elizabeth | Address on file | | | | | | | |
| 222500 | HERNANDEZ VAZQUEZ, GERMAN | Address on file | | | | | | | |
| 222501 | HERNANDEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 1862116 | Hernandez Vazquez, Hector A | Bda. Belgica 3313 Buena vista | | | | Ponce | PR | 00717 | |
| 222502 | HERNANDEZ VAZQUEZ, HECTOR A. | Address on file | | | | | | | |
| 796829 | HERNANDEZ VAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 222503 | Hernandez Vazquez, Ida M | Address on file | | | | | | | |
| 222505 | HERNANDEZ VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 222504 | HERNANDEZ VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 222506 | HERNANDEZ VAZQUEZ, IRMA | Address on file | | | | | | | |
| 1823989 | Hernandez Vazquez, Irma | Address on file | | | | | | | |
| 796830 | HERNANDEZ VAZQUEZ, JARIBEL | Address on file | | | | | | | |
| 796831 | HERNANDEZ VAZQUEZ, JESENIA | Address on file | | | | | | | |
| 222507 | HERNANDEZ VAZQUEZ, JEZEBEL | Address on file | | | | | | | |
| 796832 | HERNANDEZ VAZQUEZ, JEZEL M | Address on file | | | | | | | |
| 222508 | HERNÁNDEZ VÁZQUEZ, JOAN | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1420041 | HERNÁNDEZ VÁZQUEZ, JOAN | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 222509 | Hernandez Vazquez, Joan L | Address on file | | | | | | | |
| 222511 | HERNANDEZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 222512 | HERNANDEZ VAZQUEZ, JORGE A | Address on file | | | | | | | |
| 222513 | Hernandez Vazquez, Jorge A. | Address on file | | | | | | | |
| 1939467 | Hernandez Vazquez, Jorge Alberto | Address on file | | | | | | | |
| 1941605 | Hernandez Vazquez, Jorge Alberto | Address on file | | | | | | | |
| 1815829 | Hernandez Vazquez, Jorge Alberto | Address on file | | | | | | | |
| 222514 | HERNANDEZ VAZQUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 667 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810052 | HERNANDEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 1750150 | Hernandez Vazquez, Jose | Address on file | | | | | | | |
| 222516 | HERNANDEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 1770582 | Hernandez Vazquez, Jose A. | Address on file | | | | | | | |
| 222517 | HERNANDEZ VAZQUEZ, JOSE LUIS | Address on file | | | | | | | |
| 222518 | HERNANDEZ VAZQUEZ, JOSEPH | Address on file | | | | | | | |
| 222519 | Hernandez Vazquez, Juan | Address on file | | | | | | | |
| 222520 | HERNANDEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 222521 | HERNANDEZ VAZQUEZ, LOIDA M. | Address on file | | | | | | | |
| 222522 | HERNANDEZ VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 2072164 | Hernandez Vazquez, Lourdes | Address on file | | | | | | | |
| 222523 | Hernandez Vazquez, Luis | Address on file | | | | | | | |
| 222524 | HERNANDEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 222525 | HERNANDEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 222526 | HERNANDEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 222527 | Hernandez Vazquez, Luis E. | Address on file | | | | | | | |
| 222528 | HERNANDEZ VAZQUEZ, LUIS F | Address on file | | | | | | | |
| 796833 | HERNANDEZ VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 222529 | HERNANDEZ VAZQUEZ, LYDIA E | Address on file | | | | | | | |
| 1680809 | Hernandez Vazquez, Lydia E. | Address on file | | | | | | | |
| 1634962 | Hernández Vázquez, Lydia E. | Address on file | | | | | | | |
| 222530 | HERNANDEZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 844589 | HERNANDEZ VAZQUEZ, MARIA N | Address on file | | | | | | | |
| 222531 | HERNANDEZ VAZQUEZ, MARIA N. | Address on file | | | | | | | |
| 796834 | HERNANDEZ VAZQUEZ, MARIANGIE | Address on file | | | | | | | |
| 222532 | HERNANDEZ VAZQUEZ, MARISEL | Address on file | | | | | | | |
| 222533 | Hernandez Vazquez, Marisol | Address on file | | | | | | | |
| 222534 | HERNANDEZ VAZQUEZ, MARTA | Address on file | | | | | | | |
| 1769005 | Hernandez Vazquez, Marta | Address on file | | | | | | | |
| 1940545 | HERNANDEZ VAZQUEZ, MARTA | Address on file | | | | | | | |
| 222535 | HERNANDEZ VAZQUEZ, MARTIN A | Address on file | | | | | | | |
| 1731976 | HERNANDEZ VAZQUEZ, MARTIN ANTONIO | Address on file | | | | | | | |
| 1963400 | Hernandez Vazquez, Martin Antonio | Address on file | | | | | | | |
| 222536 | HERNANDEZ VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 720551 | HERNANDEZ VAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 222537 | HERNANDEZ VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 222538 | HERNANDEZ VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 222539 | HERNANDEZ VAZQUEZ, NELSON | Address on file | | | | | | | |
| 222540 | HERNANDEZ VAZQUEZ, PATRICIA | Address on file | | | | | | | |
| 222541 | HERNANDEZ VAZQUEZ, PROVIDENCIA | Address on file | | | | | | | |
| 222542 | HERNANDEZ VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 222543 | HERNANDEZ VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 796835 | HERNANDEZ VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 222544 | HERNANDEZ VAZQUEZ, SAMUEL B | Address on file | | | | | | | |
| 222545 | HERNANDEZ VAZQUEZ, SULLYMAR | Address on file | | | | | | | |
| 1947813 | Hernandez Vazquez, Valentin | Address on file | | | | | | | |
| 222546 | Hernandez Vazquez, Valentin | Address on file | | | | | | | |
| 796836 | HERNANDEZ VAZQUEZ, VANESSA | Address on file | | | | | | | |
| 222547 | HERNANDEZ VAZQUEZ, VANESSA I | Address on file | | | | | | | |
| 222548 | HERNANDEZ VAZQUEZ, VELVET | Address on file | | | | | | | |
| 222549 | HERNANDEZ VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 222550 | HERNANDEZ VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 222551 | HERNANDEZ VAZQUEZ, VICTOR J | Address on file | | | | | | | |
| 222552 | Hernandez Vazquez, Victor J. | Address on file | | | | | | | |
| 222553 | HERNANDEZ VAZQUEZ, VIRGILIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 668 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222554 | HERNANDEZ VAZQUEZ, WILMARIS | Address on file | | | | | | | |
| 222555 | HERNANDEZ VAZQUEZ, YAMIL | Address on file | | | | | | | |
| 796837 | HERNANDEZ VAZQUEZ, ZAIDA | Address on file | | | | | | | |
| 844590 | HERNANDEZ VEGA, JENIFER Y | URB. MANSION DEL SUR | PLAZA 2 SA-49 | | | LEVITTOWN | PR | 00949 | |
| 222556 | HERNANDEZ VEGA, ALEX ADRIAN | Address on file | | | | | | | |
| 222557 | HERNANDEZ VEGA, ALIZERETTE | Address on file | | | | | | | |
| 222558 | HERNANDEZ VEGA, ANA M | Address on file | | | | | | | |
| 222559 | HERNANDEZ VEGA, ANGEL L | Address on file | | | | | | | |
| 222560 | HERNANDEZ VEGA, CARLOS | Address on file | | | | | | | |
| 222561 | HERNANDEZ VEGA, CARMEN | Address on file | | | | | | | |
| 796838 | HERNANDEZ VEGA, CARMEN | Address on file | | | | | | | |
| 796839 | HERNANDEZ VEGA, CARMEN | Address on file | | | | | | | |
| 796840 | HERNANDEZ VEGA, DAVID | Address on file | | | | | | | |
| 222562 | HERNANDEZ VEGA, DAVID | Address on file | | | | | | | |
| 796841 | HERNANDEZ VEGA, DAVID | Address on file | | | | | | | |
| 222563 | HERNANDEZ VEGA, DORIS | Address on file | | | | | | | |
| 222564 | HERNANDEZ VEGA, EDWIN | Address on file | | | | | | | |
| 222565 | HERNANDEZ VEGA, ELIBETH | Address on file | | | | | | | |
| 222566 | HERNANDEZ VEGA, ELIS | Address on file | | | | | | | |
| 222567 | HERNANDEZ VEGA, ELSA I | Address on file | | | | | | | |
| 796842 | HERNANDEZ VEGA, ELSA I | Address on file | | | | | | | |
| 222569 | HERNANDEZ VEGA, FERMIN | Address on file | | | | | | | |
| 216117 | HERNANDEZ VEGA, FRANCES | Address on file | | | | | | | |
| 796843 | HERNANDEZ VEGA, FRANCES | Address on file | | | | | | | |
| 222570 | HERNANDEZ VEGA, FRANCISCO | Address on file | | | | | | | |
| 222571 | HERNANDEZ VEGA, FRANKLYN | Address on file | | | | | | | |
| 222572 | Hernandez Vega, Hector | Address on file | | | | | | | |
| 222573 | HERNANDEZ VEGA, INES | Address on file | | | | | | | |
| 222574 | HERNANDEZ VEGA, JENIFER Y. | Address on file | | | | | | | |
| 222575 | HERNANDEZ VEGA, JORGE | Address on file | | | | | | | |
| 222576 | HERNANDEZ VEGA, JORGE S | Address on file | | | | | | | |
| 222577 | HERNANDEZ VEGA, JOSE A. | Address on file | | | | | | | |
| 222578 | HERNANDEZ VEGA, JOSEFINA | Address on file | | | | | | | |
| 796844 | HERNANDEZ VEGA, JOSEFINA | Address on file | | | | | | | |
| 222579 | Hernandez Vega, Josefina | Address on file | | | | | | | |
| 222580 | Hernandez Vega, Josue | Address on file | | | | | | | |
| 222581 | Hernandez Vega, Juan P. | Address on file | | | | | | | |
| 222582 | HERNANDEZ VEGA, JULIO | Address on file | | | | | | | |
| 222583 | HERNANDEZ VEGA, LEDA N | Address on file | | | | | | | |
| 1726923 | Hernandez Vega, Leda Nollys | Address on file | | | | | | | |
| 222584 | HERNANDEZ VEGA, LESLIE | Address on file | | | | | | | |
| 796845 | HERNANDEZ VEGA, LESLIE | Address on file | | | | | | | |
| 222585 | HERNANDEZ VEGA, LINDA | Address on file | | | | | | | |
| 796846 | HERNANDEZ VEGA, LUIS A | Address on file | | | | | | | |
| 222587 | HERNANDEZ VEGA, LYMARI | Address on file | | | | | | | |
| 222588 | HERNANDEZ VEGA, MANUEL | Address on file | | | | | | | |
| 222589 | HERNANDEZ VEGA, MARCELINO | Address on file | | | | | | | |
| 222590 | HERNANDEZ VEGA, MARIA D. | Address on file | | | | | | | |
| 222591 | HERNANDEZ VEGA, MARIA E | Address on file | | | | | | | |
| 796847 | HERNANDEZ VEGA, MARILYN | Address on file | | | | | | | |
| 796848 | HERNANDEZ VEGA, MARY E | Address on file | | | | | | | |
| 222593 | HERNANDEZ VEGA, MAYRA E | Address on file | | | | | | | |
| 796849 | HERNANDEZ VEGA, NORMA | Address on file | | | | | | | |
| 222594 | HERNANDEZ VEGA, NORMA LEE | Address on file | | | | | | | |
| 222595 | HERNANDEZ VEGA, ROBERTO | Address on file | | | | | | | |
| 222596 | HERNANDEZ VEGA, SAMUEL | Address on file | | | | | | | |
| 222597 | HERNANDEZ VEGA, SANTOS | Address on file | | | | | | | |
| 222598 | Hernandez Vega, Ulises | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 669 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222599 | HERNANDEZ VEGA, WILLMARI | Address on file | | | | | | | |
| 796850 | HERNANDEZ VEGA, YADIRA | Address on file | | | | | | | |
| 2015391 | Hernandez Velasco, Mayra | Address on file | | | | | | | |
| 796851 | HERNANDEZ VELAZCO, MAYRA | Address on file | | | | | | | |
| 222600 | HERNANDEZ VELAZCO, MAYRA | Address on file | | | | | | | |
| 222601 | HERNANDEZ VELAZQUE, LILLIAM | Address on file | | | | | | | |
| 222602 | HERNANDEZ VELAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 796852 | HERNANDEZ VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | Address on file | | | | | | | |
| 222603 | HERNANDEZ VELAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 222604 | HERNANDEZ VELAZQUEZ, ARTURO | Address on file | | | | | | | |
| 222605 | HERNANDEZ VELAZQUEZ, ARTURO JR. | Address on file | | | | | | | |
| 222606 | HERNANDEZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 222607 | HERNANDEZ VELAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 222608 | HERNANDEZ VELAZQUEZ, CHENIE | Address on file | | | | | | | |
| 222610 | HERNANDEZ VELAZQUEZ, ELENA | Address on file | | | | | | | |
| 1896196 | Hernandez Velazquez, Elizabeth | Address on file | | | | | | | |
| 222611 | HERNANDEZ VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 222612 | HERNANDEZ VELAZQUEZ, FERNANDO | Address on file | | | | | | | |
| 222613 | Hernandez Velazquez, Harold | Address on file | | | | | | | |
| 222614 | HERNANDEZ VELAZQUEZ, HAROLIZ | Address on file | | | | | | | |
| 222615 | HERNANDEZ VELAZQUEZ, HILDA | Address on file | | | | | | | |
| 222616 | HERNANDEZ VELAZQUEZ, IRVING A. | Address on file | | | | | | | |
| 796853 | HERNANDEZ VELAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 222617 | HERNANDEZ VELAZQUEZ, JARILYDZA | Address on file | | | | | | | |
| 222618 | HERNANDEZ VELAZQUEZ, JOCELYNE M. | Address on file | | | | | | | |
| 1548525 | HERNANDEZ VELAZQUEZ, JOHANNA | Address on file | | | | | | | |
| 222619 | HERNANDEZ VELAZQUEZ, JOSELYD | Address on file | | | | | | | |
| 222620 | HERNANDEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 222621 | HERNANDEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | Address on file | | | | | | | |
| 222623 | HERNANDEZ VELAZQUEZ, MANUEL O. | Address on file | | | | | | | |
| 222624 | HERNANDEZ VELAZQUEZ, MARLANDY | Address on file | | | | | | | |
| 222625 | HERNANDEZ VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 1998686 | Hernandez Velazquez, Migdalia | Address on file | | | | | | | |
| 1998686 | Hernandez Velazquez, Migdalia | Address on file | | | | | | | |
| 222626 | HERNANDEZ VELAZQUEZ, NATASHA | Address on file | | | | | | | |
| 222627 | HERNANDEZ VELAZQUEZ, PABLO | Address on file | | | | | | | |
| 1508424 | Hernandez Velazquez, Ramon | Address on file | | | | | | | |
| 222628 | HERNANDEZ VELAZQUEZ, VICTOR A | Address on file | | | | | | | |
| 222629 | HERNANDEZ VELAZQUEZ, VICTOR M. | Address on file | | | | | | | |
| 222630 | HERNANDEZ VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 222631 | HERNANDEZ VELAZQUEZ, WILMARY | Address on file | | | | | | | |
| 222634 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | | SABANA SECA | PR | 00952 | |
| 222633 | HERNANDEZ VELEZ INC | PO BOX 1698 | | | | TOA BAJA | PR | 00951-1698 | |
| 222635 | HERNANDEZ VELEZ MD, ANNIE | Address on file | | | | | | | |
| 222636 | HERNANDEZ VELEZ MD, JOSE A | Address on file | | | | | | | |
| 222637 | HERNANDEZ VELEZ MD, PRISCILLA | Address on file | | | | | | | |
| 1420042 | HERNANDEZ VELEZ, ALEJANDRO | ISMAEL E. JUSINO TORRES | PO BOX 3075 | | | YAUCO | PR | 00698 | |
| 222638 | HERNANDEZ VELEZ, ALEJANDRO | Address on file | | | | | | | |
| 222640 | HERNANDEZ VELEZ, ALEXIS | Address on file | | | | | | | |
| 222641 | HERNANDEZ VELEZ, ANNETTE | Address on file | | | | | | | |
| 2020243 | Hernandez Velez, Annette | Address on file | | | | | | | |
| 222642 | HERNANDEZ VELEZ, ARIEL | Address on file | | | | | | | |
| 222643 | HERNANDEZ VELEZ, ARNALDO R. | Address on file | | | | | | | |
| 222644 | HERNANDEZ VELEZ, BLANCA L | Address on file | | | | | | | |
| 222645 | HERNANDEZ VELEZ, CARLOS | Address on file | | | | | | | |
| 222646 | HERNANDEZ VELEZ, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 670 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222647 | HERNANDEZ VELEZ, DANNETTE | Address on file | | | | | | | |
| 2004936 | Hernandez Velez, Dannette | Address on file | | | | | | | |
| 2002461 | HERNANDEZ VELEZ, DANNETTE | Address on file | | | | | | | |
| 796855 | HERNANDEZ VELEZ, DANNETTE | Address on file | | | | | | | |
| 222648 | HERNANDEZ VELEZ, DEBRA | Address on file | | | | | | | |
| 222649 | HERNANDEZ VELEZ, EDNA | Address on file | | | | | | | |
| 222650 | HERNANDEZ VELEZ, EILEEN | Address on file | | | | | | | |
| 222651 | HERNANDEZ VELEZ, EILEEN | Address on file | | | | | | | |
| 853234 | HERNANDEZ VELEZ, EILEEN | Address on file | | | | | | | |
| 853235 | HERNANDEZ VELEZ, ELENA | Address on file | | | | | | | |
| 222652 | HERNANDEZ VELEZ, ELENA | Address on file | | | | | | | |
| 1744576 | Hernandez Velez, Elizabeth | Address on file | | | | | | | |
| 222653 | HERNANDEZ VELEZ, EMMA I | Address on file | | | | | | | |
| 222654 | HERNANDEZ VELEZ, HECTOR L. | Address on file | | | | | | | |
| 222655 | HERNANDEZ VELEZ, IRIS V | Address on file | | | | | | | |
| 222656 | HERNANDEZ VELEZ, IRISAINELLY | Address on file | | | | | | | |
| 222657 | HERNANDEZ VELEZ, IVAN E | Address on file | | | | | | | |
| 222659 | HERNANDEZ VELEZ, JAVIER | Address on file | | | | | | | |
| 796856 | HERNANDEZ VELEZ, JAVIER | Address on file | | | | | | | |
| 222658 | Hernandez Velez, Javier | Address on file | | | | | | | |
| 222660 | HERNANDEZ VELEZ, JESUS | Address on file | | | | | | | |
| 1753303 | Hernández Vélez, Jesús | Address on file | | | | | | | |
| 222661 | HERNANDEZ VELEZ, JOAN | Address on file | | | | | | | |
| 222662 | HERNANDEZ VELEZ, JOAN | Address on file | | | | | | | |
| 222663 | HERNANDEZ VELEZ, JONATHAN | Address on file | | | | | | | |
| 222664 | HERNANDEZ VELEZ, JORGE | Address on file | | | | | | | |
| 222665 | HERNANDEZ VELEZ, JOSE | Address on file | | | | | | | |
| 222666 | HERNANDEZ VELEZ, JOSE | Address on file | | | | | | | |
| 222667 | HERNANDEZ VELEZ, JOSE A | Address on file | | | | | | | |
| 222668 | HERNANDEZ VELEZ, JOSE E | Address on file | | | | | | | |
| 222669 | HERNANDEZ VELEZ, KEILA V | Address on file | | | | | | | |
| 222670 | HERNANDEZ VELEZ, LUIS A | Address on file | | | | | | | |
| 222671 | HERNANDEZ VELEZ, LUZ E | Address on file | | | | | | | |
| 222672 | HERNANDEZ VELEZ, MABEL | Address on file | | | | | | | |
| 222673 | HERNANDEZ VELEZ, MADELINE | Address on file | | | | | | | |
| 222674 | HERNANDEZ VELEZ, MARIA | Address on file | | | | | | | |
| 222675 | HERNANDEZ VELEZ, MARIA | Address on file | | | | | | | |
| 222676 | HERNANDEZ VELEZ, MARIANO | Address on file | | | | | | | |
| 796858 | HERNANDEZ VELEZ, MARIBEL | Address on file | | | | | | | |
| 222677 | HERNANDEZ VELEZ, MARIBEL | Address on file | | | | | | | |
| 222678 | HERNANDEZ VELEZ, MARIELIZ | Address on file | | | | | | | |
| 796859 | HERNANDEZ VELEZ, MARY | Address on file | | | | | | | |
| 222679 | HERNANDEZ VELEZ, MARY | Address on file | | | | | | | |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | Address on file | | | | | | | |
| 222680 | HERNANDEZ VELEZ, OLGA I | Address on file | | | | | | | |
| 222681 | HERNANDEZ VELEZ, PRISCILA A | Address on file | | | | | | | |
| 222682 | HERNANDEZ VELEZ, PRISCILLA | Address on file | | | | | | | |
| 222683 | HERNANDEZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 222684 | HERNANDEZ VELEZ, RAUL | Address on file | | | | | | | |
| 222685 | HERNANDEZ VELEZ, ROBERTO | Address on file | | | | | | | |
| 222686 | HERNANDEZ VELEZ, RUTHY | Address on file | | | | | | | |
| 222687 | HERNANDEZ VELEZ, SANDRA | Address on file | | | | | | | |
| 222688 | HERNANDEZ VELEZ, TEDDY V | Address on file | | | | | | | |
| 1727000 | Hernandez Velez, Teddy V. | Address on file | | | | | | | |
| 222689 | HERNANDEZ VELEZ, VIRTUDES | Address on file | | | | | | | |
| 796860 | HERNANDEZ VELEZ, WANDA | Address on file | | | | | | | |
| 222690 | HERNANDEZ VELEZ, WANDA V | Address on file | | | | | | | |
| 222691 | HERNANDEZ VELEZ, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 671 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222692 | HERNANDEZ VELEZ, WILMARIE | Address on file | | | | | | | |
| 222693 | HERNANDEZ VELEZ, YARA | Address on file | | | | | | | |
| 796861 | HERNANDEZ VELEZ, YOLANDA | Address on file | | | | | | | |
| 222694 | HERNANDEZ VELEZ, ZENAIDA | Address on file | | | | | | | |
| 222695 | HERNANDEZ VELIZ, JULIO | Address on file | | | | | | | |
| 222696 | HERNANDEZ VENEGAS, LOURDES C. | Address on file | | | | | | | |
| 222697 | HERNANDEZ VERA, ANA L | Address on file | | | | | | | |
| 222698 | HERNANDEZ VERA, BRUNILDA | Address on file | | | | | | | |
| 222700 | HERNANDEZ VERA, DELTHY | Address on file | | | | | | | |
| 796862 | HERNANDEZ VERA, DELTHY | Address on file | | | | | | | |
| 222701 | HERNANDEZ VERA, GLADYS | Address on file | | | | | | | |
| 1630362 | Hernandez Vera, Gladys | Address on file | | | | | | | |
| 796863 | HERNANDEZ VERA, GLADYS | Address on file | | | | | | | |
| 222702 | Hernandez Vera, Hector L | Address on file | | | | | | | |
| 222704 | Hernandez Vera, Magaly | Address on file | | | | | | | |
| 1258491 | HERNANDEZ VERA, MAGALY | Address on file | | | | | | | |
| 222705 | HERNANDEZ VERA, MARILYN | Address on file | | | | | | | |
| 222706 | HERNANDEZ VERA, SANDRA E | Address on file | | | | | | | |
| 222707 | HERNANDEZ VERA, SARA | Address on file | | | | | | | |
| 796864 | HERNANDEZ VERA, WANDA | Address on file | | | | | | | |
| 222708 | HERNANDEZ VERA, WILLIAM | Address on file | | | | | | | |
| 2036156 | Hernandez Vera, William | Address on file | | | | | | | |
| 222709 | HERNANDEZ VERA, WILLIAM | Address on file | | | | | | | |
| 222710 | HERNANDEZ VERA, WILSON | Address on file | | | | | | | |
| 222712 | HERNANDEZ VERDEJO, IVELISSE | Address on file | | | | | | | |
| 796865 | HERNANDEZ VERGARA, ZAILYN Y | Address on file | | | | | | | |
| 222713 | HERNANDEZ VERGAS, RAYMOND | Address on file | | | | | | | |
| 222714 | HERNANDEZ VIAS, VILMA A | Address on file | | | | | | | |
| 222715 | HERNANDEZ VICENS MD, JULIO C | Address on file | | | | | | | |
| 222716 | HERNANDEZ VICENS, JOSE J | Address on file | | | | | | | |
| 2106790 | Hernandez Vicens, Jose J. | Address on file | | | | | | | |
| 2106790 | Hernandez Vicens, Jose J. | Address on file | | | | | | | |
| 222717 | HERNANDEZ VICENTE, DEBBY | Address on file | | | | | | | |
| 796866 | HERNANDEZ VICENTE, KERBY | Address on file | | | | | | | |
| 222719 | HERNANDEZ VICENTE, MARCOS | Address on file | | | | | | | |
| 222720 | HERNANDEZ VICIOSO, ROGER | Address on file | | | | | | | |
| 222721 | HERNANDEZ VICIOSO, ROGER M. | Address on file | | | | | | | |
| 222722 | HERNANDEZ VIDAL, ANGEL | Address on file | | | | | | | |
| 222723 | HERNANDEZ VIDOT, CARMEN | Address on file | | | | | | | |
| 1791063 | Hernandez Vidot, Carmen | Address on file | | | | | | | |
| 1901634 | Hernandez Vidot, Wanda | Address on file | | | | | | | |
| 222724 | HERNANDEZ VIDOT, WANDA | Address on file | | | | | | | |
| 796867 | HERNANDEZ VIDOT, WANDA | Address on file | | | | | | | |
| 222725 | HERNANDEZ VIERA MD, EDGAR C | Address on file | | | | | | | |
| 222726 | HERNANDEZ VIERA, EDGARDO | Address on file | | | | | | | |
| 222727 | HERNANDEZ VIERA, MIGNA | Address on file | | | | | | | |
| 796868 | HERNANDEZ VIERA, NOE | Address on file | | | | | | | |
| 222728 | HERNANDEZ VIERA, NOE | Address on file | | | | | | | |
| 1930925 | Hernandez Viera, Sandra | Address on file | | | | | | | |
| 222729 | HERNANDEZ VIERA, SANDRA C | Address on file | | | | | | | |
| 222730 | HERNANDEZ VIERA, YARITZA | Address on file | | | | | | | |
| 222731 | HERNANDEZ VIERA, YAZMIN | Address on file | | | | | | | |
| 222732 | HERNANDEZ VIERA, YAZMIN M | Address on file | | | | | | | |
| 222733 | HERNANDEZ VILLAFANE, MARITZA | Address on file | | | | | | | |
| 222734 | HERNANDEZ VILLAFANE, NEELKA | Address on file | | | | | | | |
| 356957 | HERNANDEZ VILLAFANE, NEELKA L. | Address on file | | | | | | | |
| 222609 | HERNANDEZ VILLAFANE, SANDRA | Address on file | | | | | | | |
| 222699 | HERNANDEZ VILLAHERMOSA, AGNES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 672 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222735 | Hernandez Villalba, Clemente | Address on file | | | | | | | |
| 1667781 | Hernandez Villalba, Maria E. | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 222736 | Hernandez Villalobo, Juan M | Address on file | | | | | | | |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | Address on file | | | | | | | |
| 1986135 | Hernandez Villanueva , Madeline | Address on file | | | | | | | |
| 796869 | HERNANDEZ VILLANUEVA, BETHZAIDA | Address on file | | | | | | | |
| 222738 | HERNANDEZ VILLANUEVA, BETHZAIDA | Address on file | | | | | | | |
| 222739 | HERNANDEZ VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 222740 | HERNANDEZ VILLANUEVA, JOCELYN | Address on file | | | | | | | |
| 222741 | HERNANDEZ VILLANUEVA, LISSETTE | Address on file | | | | | | | |
| 796870 | HERNANDEZ VILLANUEVA, MADELINE | Address on file | | | | | | | |
| 222742 | HERNANDEZ VILLANUEVA, MADELINE | Address on file | | | | | | | |
| 222743 | HERNANDEZ VILLANUEVA, SAMADDA | Address on file | | | | | | | |
| 222744 | HERNANDEZ VILLANUEVA, SONIA | Address on file | | | | | | | |
| 222745 | HERNANDEZ VILLANUEVA, VICTOR | Address on file | | | | | | | |
| 222746 | HERNANDEZ VILLANUEVA, WILFRED | Address on file | | | | | | | |
| 222747 | HERNANDEZ VILLANUEVA, YESENIA | Address on file | | | | | | | |
| 222748 | HERNANDEZ VILLAR, CRISTINA | Address on file | | | | | | | |
| 2037174 | HERNANDEZ VILLARIN , JAIME | Address on file | | | | | | | |
| 222749 | HERNANDEZ VILLARIN, JAIME | Address on file | | | | | | | |
| 222750 | HERNANDEZ VILLARONGA, LUIS A | Address on file | | | | | | | |
| 796871 | HERNANDEZ VILLARONGA, LUIS A | Address on file | | | | | | | |
| 222751 | HERNANDEZ VILLARUBIA, CARLOS | Address on file | | | | | | | |
| 2084656 | Hernandez Vinas, Vivian | Address on file | | | | | | | |
| 222752 | HERNANDEZ VIRELLA, EMILY | Address on file | | | | | | | |
| 222753 | HERNANDEZ VIRELLA, ORLYN A | Address on file | | | | | | | |
| 222754 | HERNANDEZ VIRELLA, WANDA | Address on file | | | | | | | |
| 222755 | HERNANDEZ VIRELLA, WANDA I. | Address on file | | | | | | | |
| 796872 | HERNANDEZ VIROLA, SUSAN | Address on file | | | | | | | |
| 222756 | HERNANDEZ VIROLA, SUSAN L | Address on file | | | | | | | |
| 222758 | HERNANDEZ VIRUET, CARLOS | Address on file | | | | | | | |
| 1578202 | HERNANDEZ VIRUET, CARLOS | Address on file | | | | | | | |
| 222757 | Hernandez Viruet, Carlos | Address on file | | | | | | | |
| 796873 | HERNANDEZ VIRUET, LYMARI | Address on file | | | | | | | |
| 1993777 | Hernandez Viruet, Lymari | Address on file | | | | | | | |
| 222760 | HERNANDEZ VIRUET, RICHY | Address on file | | | | | | | |
| 222761 | HERNANDEZ VIVAS, JOHNNY | Address on file | | | | | | | |
| 222762 | HERNANDEZ VIVES, ANA A | Address on file | | | | | | | |
| 1996550 | Hernandez Vives, Ana A | Address on file | | | | | | | |
| 1595976 | Hernandez Vives, Ana Alice | Address on file | | | | | | | |
| 1603498 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 1650132 | Hernández Vives, Ana Alice | Address on file | | | | | | | |
| 1896458 | HERNANDEZ VIVES, EVELYN | Address on file | | | | | | | |
| 222763 | HERNANDEZ VIVES, EVELYN | Address on file | | | | | | | |
| 222764 | HERNANDEZ VIVES, MARTIN | Address on file | | | | | | | |
| 2016601 | Hernandez Vivoni, Marideli | Address on file | | | | | | | |
| 222765 | HERNANDEZ VIVONI, MARIDELI DEL C. | Address on file | | | | | | | |
| 222766 | HERNANDEZ VIVONI, MIGUEL | Address on file | | | | | | | |
| 222767 | HERNANDEZ VIVONI, MIGUEL B | Address on file | | | | | | | |
| 222769 | HERNANDEZ VIVONI, NATALIE | Address on file | | | | | | | |
| 222768 | HERNANDEZ VIVONI, NATALIE | Address on file | | | | | | | |
| 222770 | HERNANDEZ VIZCARRONDO, CARLOS | Address on file | | | | | | | |
| 222771 | HERNANDEZ VIZCARRONDO, JOSE R. | Address on file | | | | | | | |
| 796874 | HERNANDEZ WALKER, CHERYL M | Address on file | | | | | | | |
| 222773 | HERNANDEZ WALKER, JEFFREY | Address on file | | | | | | | |
| 222774 | HERNANDEZ WILLIAMS, MARIA | Address on file | | | | | | | |
| 222775 | HERNANDEZ WILLIAMS, MARIA V. | Address on file | | | | | | | |
| 666372 | HERNANDEZ Y VILLAR | CARR 176 KM 0 5 CUPEY | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 673 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666373 | HERNANDEZ Y VILLAR INC Y/O CAFET REDONDA | VILLA CAROLINA | 179-25 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 222776 | HERNANDEZ ZABALA, VERONICA | Address on file | | | | | | | |
| 796875 | HERNANDEZ ZAMBRANA, ALFREDO | Address on file | | | | | | | |
| 222777 | HERNANDEZ ZAMBRANA, FELIX | Address on file | | | | | | | |
| 222778 | HERNANDEZ ZAMORA, JOSE V | Address on file | | | | | | | |
| 222779 | HERNANDEZ ZAPATA, MARIA | Address on file | | | | | | | |
| 222780 | HERNANDEZ ZAVALA, BRENDA E. | Address on file | | | | | | | |
| 853236 | HERNANDEZ ZAVALA, BRENDA E. | Address on file | | | | | | | |
| 222781 | HERNANDEZ ZAVALA, JEANETTE | Address on file | | | | | | | |
| 222782 | HERNANDEZ ZAVALA, JOSE | Address on file | | | | | | | |
| 222783 | HERNANDEZ ZAVALA, JOSE MANUEL | Address on file | | | | | | | |
| 1543585 | Hernandez Zayas, Brenda C | Address on file | | | | | | | |
| 222784 | Hernandez Zayas, Brenda C | Address on file | | | | | | | |
| 222785 | HERNANDEZ ZAYAS, CARMEN | Address on file | | | | | | | |
| 222786 | HERNANDEZ ZAYAS, CARMEN A | Address on file | | | | | | | |
| 1972889 | Hernandez Zayas, Carmen Ana | Address on file | | | | | | | |
| 222788 | HERNANDEZ ZAYAS, INGRID | Address on file | | | | | | | |
| 222787 | HERNANDEZ ZAYAS, INGRID | Address on file | | | | | | | |
| 222789 | HERNANDEZ ZAYAS, JUANITA | Address on file | | | | | | | |
| 1951904 | Hernandez Zayas, Juanita | Address on file | | | | | | | |
| 222790 | HERNANDEZ ZAYAS, LOURDES | Address on file | | | | | | | |
| 2105125 | Hernandez Zayas, Lourdes | Address on file | | | | | | | |
| 222791 | HERNANDEZ ZAYAS, NORMA I | Address on file | | | | | | | |
| 1978510 | Hernandez Zayas, Norma I | Address on file | | | | | | | |
| 796876 | HERNANDEZ ZUMAETA, DEBRA A | Address on file | | | | | | | |
| 222792 | HERNANDEZ ZUMAETA, DEBRA A | Address on file | | | | | | | |
| 222793 | HERNANDEZ ZUMAETA, PEDRO | Address on file | | | | | | | |
| 222794 | HERNANDEZ ZUMAETA, PEDRO | Address on file | | | | | | | |
| 1609498 | Hernandez, Aida Gonzalez | Address on file | | | | | | | |
| 1847732 | Hernandez, Ana T. | Address on file | | | | | | | |
| 222795 | HERNANDEZ, ANDRES | Address on file | | | | | | | |
| 222796 | HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 222797 | HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 222798 | HERNANDEZ, ANGEL A | Address on file | | | | | | | |
| 1534706 | Hernandez, Angel L | Address on file | | | | | | | |
| 1657229 | Hernandez, Antonia | Address on file | | | | | | | |
| 222799 | HERNANDEZ, ARCADIO | Address on file | | | | | | | |
| 222800 | HERNANDEZ, ARNALDO | Address on file | | | | | | | |
| 222801 | HERNANDEZ, CAMELIA | Address on file | | | | | | | |
| 222802 | HERNANDEZ, CARLOS E | Address on file | | | | | | | |
| 222803 | HERNANDEZ, CARLOTA | Address on file | | | | | | | |
| 222804 | HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 222805 | HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 2078927 | Hernandez, Carmen Iris Sanchez | Address on file | | | | | | | |
| 1834186 | HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 222806 | HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 1989510 | Hernandez, Catalina Guzman | Address on file | | | | | | | |
| 2049825 | Hernandez, Celines | Address on file | | | | | | | |
| 1804259 | Hernandez, Cinthia C. | Address on file | | | | | | | |
| 2149122 | Hernandez, Cirilo | Address on file | | | | | | | |
| 1665937 | Hernandez, Damaris Felix | Address on file | | | | | | | |
| 222807 | HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 2147432 | Hernandez, Delia | Address on file | | | | | | | |
| 1452303 | Hernandez, Delia | Address on file | | | | | | | |
| 1452303 | Hernandez, Delia | Address on file | | | | | | | |
| 2147432 | Hernandez, Delia | Address on file | | | | | | | |
| 222808 | HERNANDEZ, DIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 674 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146668 | HERNANDEZ, EDDA M | Address on file | | | | | | | |
| 222809 | HERNANDEZ, EDGAR E | Address on file | | | | | | | |
| 222810 | HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 222811 | HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 222812 | HERNANDEZ, EDWARD | Address on file | | | | | | | |
| 1470646 | Hernandez, Edwin Lopez | Address on file | | | | | | | |
| 1687903 | Hernandez, Eileen | Address on file | | | | | | | |
| 222813 | HERNANDEZ, ELIANA | Address on file | | | | | | | |
| 222814 | HERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 1515018 | Hernandez, Eric | Address on file | | | | | | | |
| 2113686 | Hernandez, Estela | Address on file | | | | | | | |
| 222815 | HERNANDEZ, EUNICE | Address on file | | | | | | | |
| 222816 | HERNANDEZ, EVANGELINA | Address on file | | | | | | | |
| 796878 | HERNANDEZ, EVELYN B | Address on file | | | | | | | |
| 222817 | HERNANDEZ, FAUSTINA | Address on file | | | | | | | |
| 222818 | HERNANDEZ, FELIX R | Address on file | | | | | | | |
| 1575185 | Hernandez, Flavia | Address on file | | | | | | | |
| 2061892 | HERNANDEZ, FRANCISCO ALVARADO | Address on file | | | | | | | |
| 222819 | Hernandez, Francisco Nieves | Address on file | | | | | | | |
| 1749064 | Hernandez, Freddy N. | Address on file | | | | | | | |
| 1749064 | Hernandez, Freddy N. | Address on file | | | | | | | |
| 222820 | HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 658717 | HERNANDEZ, GERALDO VAZQUEZ | Address on file | | | | | | | |
| 222821 | HERNANDEZ, GIOMAR | Address on file | | | | | | | |
| 222822 | HERNANDEZ, GLENDA I | Address on file | | | | | | | |
| 796879 | HERNANDEZ, GLORIA I | Address on file | | | | | | | |
| 2180067 | Hernandez, Griselle | PO Box 598 | | | | Arecibo | PR | 00613-0598 | |
| 222823 | HERNANDEZ, HECTOR ARNALDO | Address on file | | | | | | | |
| 222824 | HERNANDEZ, HECTOR M | Address on file | | | | | | | |
| 222825 | HERNANDEZ, HECTOR M | Address on file | | | | | | | |
| 222826 | HERNANDEZ, HEIDI | Address on file | | | | | | | |
| 1523608 | Hernandez, Heriberto | Address on file | | | | | | | |
| 222827 | HERNANDEZ, HERMINIO | Address on file | | | | | | | |
| 1863289 | Hernandez, Iris J. | Address on file | | | | | | | |
| 222828 | HERNANDEZ, IRIS N | Address on file | | | | | | | |
| 1977841 | Hernandez, Ivan Rivera | Address on file | | | | | | | |
| 222829 | HERNANDEZ, JASON | Address on file | | | | | | | |
| 222830 | HERNANDEZ, JASON | Address on file | | | | | | | |
| 222831 | Hernandez, Jessica | Address on file | | | | | | | |
| 1832927 | Hernandez, Johanna | Address on file | | | | | | | |
| 222832 | HERNANDEZ, JORGE | Address on file | | | | | | | |
| 222833 | HERNANDEZ, JORGE | Address on file | | | | | | | |
| 222834 | HERNANDEZ, JOSE | Address on file | | | | | | | |
| 222835 | HERNANDEZ, JOSE | Address on file | | | | | | | |
| 222836 | Hernandez, Jose A | Address on file | | | | | | | |
| 2046798 | HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 222837 | HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 222838 | HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 1420043 | HERNÁNDEZ, JOSÉ D. | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 246936 | HERNÁNDEZ, JOSÉ D. | Address on file | | | | | | | |
| 222839 | HERNANDEZ, JOSE M. | Address on file | | | | | | | |
| 222840 | HERNANDEZ, JOSE R. | Address on file | | | | | | | |
| 222841 | Hernandez, Juan | Address on file | | | | | | | |
| 222842 | HERNANDEZ, JUAN J | Address on file | | | | | | | |
| 796881 | HERNANDEZ, JUANA | Address on file | | | | | | | |
| 1729691 | HERNANDEZ, JUANA J | Address on file | | | | | | | |
| 2144249 | Hernandez, Julio | Address on file | | | | | | | |
| 1898506 | Hernandez, Leslie I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 675 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1723824 | Hernandez, Lesvia Arroyo | Urb. Camino Real 111 Calle Los Pinos | | | | Caguas | PR | 00726 | |
| 1968841 | Hernandez, Leticia Maldonado | Address on file | | | | | | | |
| 222844 | HERNANDEZ, LINDA | Address on file | | | | | | | |
| 835138 | Hernandez, Lucas Martinez | Address on file | | | | | | | |
| 289326 | HERNANDEZ, MAGDA | Address on file | | | | | | | |
| 222845 | HERNANDEZ, MAGDIEL | Address on file | | | | | | | |
| 222846 | HERNANDEZ, MARCIAL | Address on file | | | | | | | |
| 222847 | HERNANDEZ, MARCOS | Address on file | | | | | | | |
| 222848 | HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 222849 | HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 222850 | HERNANDEZ, MARIA | Address on file | | | | | | | |
| 222851 | HERNANDEZ, MARIA C. | Address on file | | | | | | | |
| 2211246 | Hernandez, Maritza Vega | Address on file | | | | | | | |
| 1508244 | HERNANDEZ, MARYANN RAMOS | Address on file | | | | | | | |
| 1508244 | HERNANDEZ, MARYANN RAMOS | Address on file | | | | | | | |
| 222852 | HERNANDEZ, MICHAEL | Address on file | | | | | | | |
| 222853 | HERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 2045077 | Hernandez, Migdonio | Address on file | | | | | | | |
| 222854 | HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 1586679 | Hernandez, Miguel Colon | Address on file | | | | | | | |
| 1586679 | Hernandez, Miguel Colon | Address on file | | | | | | | |
| 1979896 | Hernandez, Milagros | Address on file | | | | | | | |
| 1655167 | Hernandez, Milagros Fernandez | Address on file | | | | | | | |
| 1696884 | Hernandez, Nancy Carrasquillo | Address on file | | | | | | | |
| 2120157 | Hernandez, Noel Ocasio | Address on file | | | | | | | |
| 1815018 | Hernandez, Onelia Saez | Address on file | | | | | | | |
| 222855 | HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 222856 | HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 2219459 | Hernandez, Pedro | Address on file | | | | | | | |
| 222857 | HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 1759502 | Hernandez, Providencia | Address on file | | | | | | | |
| 1691348 | Hernandez, Ramfis | Address on file | | | | | | | |
| 222858 | HERNANDEZ, RAMON | Address on file | | | | | | | |
| 222859 | HERNANDEZ, RAMON | Address on file | | | | | | | |
| 222860 | HERNANDEZ, REYMOND JR. | Address on file | | | | | | | |
| 1657999 | Hernandez, Roberto Rodriguez | Address on file | | | | | | | |
| 796491 | HERNANDEZ, ROSARIO OLIVIERI | Address on file | | | | | | | |
| 1735827 | Hernandez, Ruben | Address on file | | | | | | | |
| 796884 | HERNANDEZ, RUTH | Address on file | | | | | | | |
| 2132027 | Hernandez, Sandra | Address on file | | | | | | | |
| 2132027 | Hernandez, Sandra | Address on file | | | | | | | |
| 751634 | HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 1602005 | Hernandez, Sarah Rios | Address on file | | | | | | | |
| 1420044 | HERNÁNDEZ, SIERRA | ANDREW SIERRA HERNÁNDEZ | PO BOX 607073 INST. BAYAMÓN 501 EDIF. 1 SECC. C | | | BAYAMÓN | PR | 00960 | |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 222862 | HERNANDEZ, TEDDY | Address on file | | | | | | | |
| 1439847 | Hernandez, Teresita Tartak | Address on file | | | | | | | |
| 796885 | HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 1630765 | HERNANDEZ, VANESSA SANTINI | Address on file | | | | | | | |
| 222863 | HERNANDEZ, VIADEL | Address on file | | | | | | | |
| 1460014 | Hernandez, Victor | Address on file | | | | | | | |
| 1948015 | Hernandez, Victor Rios | Address on file | | | | | | | |
| 1871029 | Hernandez, Vionnette Maldonado | Address on file | | | | | | | |
| 222864 | HERNANDEZ, WALDEMAR | Address on file | | | | | | | |
| 1512279 | Hernandez, Waldemar | Address on file | | | | | | | |
| 1596957 | Hernandez, Wendy | Address on file | | | | | | | |
| 222865 | HERNANDEZ, WIFREDO | Address on file | | | | | | | |
| 222866 | HERNANDEZ, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 676 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222867 | HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 2076670 | Hernandez, William D. | Address on file | | | | | | | |
| 222868 | HERNANDEZ, WILMER | Address on file | | | | | | | |
| 222869 | HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 222870 | HERNANDEZ, YUN | Address on file | | | | | | | |
| 222871 | HERNANDEZ, YVONNE | Address on file | | | | | | | |
| 1734406 | Hernandez, Zaida V | Address on file | | | | | | | |
| 2145214 | Hernandez, Zoraida Miranda | Address on file | | | | | | | |
| 1686349 | Hernandez, Zurydee | Address on file | | | | | | | |
| 222873 | HERNANDEZ,FRANCISCO | Address on file | | | | | | | |
| 222874 | HERNANDEZ,JUANA | Address on file | | | | | | | |
| 222875 | HERNANDEZ,RAFAEL | Address on file | | | | | | | |
| 1968649 | Hernandez-Agosto, Gladys | Address on file | | | | | | | |
| 2180068 | Hernandez-Aldarondo, Tomas | Urb. Apolo 70 Minerva | | | | Guaynabo | PR | 00469-5001 | |
| 222876 | HERNANDEZALICEA, MARIADELC | Address on file | | | | | | | |
| 222877 | HERNANDEZBARRETO, PEDRO | Address on file | | | | | | | |
| 1439979 | Hernandez-Bauza, PSC, Arquitectos | P. O. Box 361090 | | | | San Juan | PR | 00963-1090 | |
| 1434389 | Hernandez-Buaza, Psc, Arquitectos | Address on file | | | | | | | |
| 2031863 | Hernandez-Caceres, Angel L. | Address on file | | | | | | | |
| 222878 | HERNANDEZCOLON, JOSE E | Address on file | | | | | | | |
| 2087720 | Hernandez-Cruz, Adelina | Address on file | | | | | | | |
| 2036609 | HERNANDEZ-CRUZ, ADELINA | Address on file | | | | | | | |
| 222879 | Hernández-Cuevas, Juan | Address on file | | | | | | | |
| 222880 | HERNANDEZFAJARDO, WILMARI | Address on file | | | | | | | |
| 222881 | HERNANDEZFERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 222882 | HERNANDEZFUENTES, MIRELYS | Address on file | | | | | | | |
| 222883 | HERNANDEZGONZALEZ, BONIFACIO | Address on file | | | | | | | |
| 222884 | HERNANDEZGONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | Address on file | | | | | | | |
| 1567647 | Hernandez-Gonzalez, Zaida | Address on file | | | | | | | |
| 839198 | HERNANDEZGUTIERREZ LAW | METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1703 | | | SAN JUAN | PR | 00907 | |
| 2041414 | HERNANDEZ-HERNANDEZ, ANA | Address on file | | | | | | | |
| 2098798 | Hernandez-Hernandez, Ana | Address on file | | | | | | | |
| 2189442 | Hernandez-Hernandez, Carlos M | Address on file | | | | | | | |
| 222885 | HERNANDEZHERNANDEZ, JOSE M | Address on file | | | | | | | |
| 222886 | HERNANDEZMELENDEZ, MIYANIL | Address on file | | | | | | | |
| 1839992 | Hernandez-Mendez, Jennie | Address on file | | | | | | | |
| 1665866 | Hernandez-Negron, Lissette | Address on file | | | | | | | |
| 1834815 | Hernandez-Nieves, Solimar | Address on file | | | | | | | |
| 222887 | HERNANDEZOTERO, LESLIE | Address on file | | | | | | | |
| 222888 | HERNANDEZPAGAN, JOSE A | Address on file | | | | | | | |
| 222889 | HERNANDEZPEREZ, MARVIN | Address on file | | | | | | | |
| 222890 | HERNANDEZRAMOS, RICARDO | Address on file | | | | | | | |
| 222891 | HERNANDEZREYEZ, FULGENCIO | Address on file | | | | | | | |
| 222892 | HERNANDEZRIVERA, NELSON | Address on file | | | | | | | |
| 222893 | HERNANDEZ-RODRIGUEZ MD , RAUL E | Address on file | | | | | | | |
| 222894 | HERNANDEZRODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 2180395 | Hernandez-Rodriguez, Freddie | J9 Azucena St | Jardines de Ponce | | | Ponce | PR | 00730 | |
| 222895 | HERNANDEZSANTIAGO, JIMALY | Address on file | | | | | | | |
| 222897 | Hernández-Torres, Angel | Address on file | | | | | | | |
| 222898 | Hernández-Torres, Hilda | Address on file | | | | | | | |
| 222899 | HERNANDEZVELEZ, MYRTA M | Address on file | | | | | | | |
| 222900 | HERNANDO FIGUEROA CRESPO | Address on file | | | | | | | |
| 666374 | HERNANDO G STEIDEL RODRIGUEZ | URB SIERRA REAL | BOX 128 | | | CAYEY | PR | 00767-9000 | |
| 666375 | HERNANDO RODRIGUEZ SILVA | HC 83 BOX 6046 | | | | VEGA ALTA | PR | 00692 | |
| 222902 | HERNANEZ CRUZ, CARLOS E | Address on file | | | | | | | |
| 1420045 | HERNÁNEZ MIRANDA, DAMARIS | JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 222903 | HERNÁNEZ MIRANDA, DAMARIS | LIC JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 677 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796887 | HERNANEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 222904 | HERNANEZ OTERO, MICHELLE | Address on file | | | | | | | |
| 796888 | HERNANEZ RODRIGUEZ, SEDELINE | Address on file | | | | | | | |
| 222905 | HERNANEZ ROSADO, ZORAIDA | Address on file | | | | | | | |
| 666376 | HERNANN J STUBBE FIGUEROA | TORRIMAR | 16-11 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 255214 | HERNANNDEZ SERRANO, JUDITH | Address on file | | | | | | | |
| 2180069 | Hernan-Saiz, Filomena | Parque de Pasane II | 13 Calle Turey | | | Guaynabo | PR | 00969-5141 | |
| 796889 | HERNAQNDEZ COLON, MIGUEL A | Address on file | | | | | | | |
| 1676479 | Herndez, Ruth Torres | Address on file | | | | | | | |
| 2046155 | Hernandez Minguela, Carlos Ruben | Address on file | | | | | | | |
| 222906 | HERNILDA MIRANDA TORRES | Address on file | | | | | | | |
| 222907 | HERNIS CURET VELAZQUEZ | Address on file | | | | | | | |
| 222908 | HERNNADEZ CHELUNE, EDGAR E. | Address on file | | | | | | | |
| 222909 | HERNNADEZ MORALES, MIGUEL | Address on file | | | | | | | |
| 222910 | HERNON IRIZARRY, WANDA | Address on file | | | | | | | |
| 666377 | HERODEZ FERNANDEZ SANTIAGO | BO LOS VIEJITOS | 6 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 222911 | HERODINA CRUZ MONTALVO | Address on file | | | | | | | |
| 666378 | HERODITA OJEDA FLORES | TURABO GARDEN | 7 CALLE JR 8 | | | CAGUAS | PR | 00725 | |
| 666379 | HEROHILDA LATORRE SOTO | BO GUAJATACA | HC 03 BOX 16436 | | | QUEBRADILLAS | PR | 00678 | |
| 222912 | HEROHILDA LUGO NEGRON | Address on file | | | | | | | |
| 666380 | HEROILDA COLON RIVERA | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 222913 | HEROILDA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 222914 | HEROILDA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 666381 | HEROILDA MARTINEZ HERNANDEZ | BDA LA VEGA | 31 CALLE LAS FLORES | | | BARRANQUITAS | PR | 00794 | |
| 666382 | HEROILDA MELENDEZ HERNANDEZ | VILLA DEL SOL | E 9 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 666383 | HEROILDA MONTOYO RODRIGUEZ | Address on file | | | | | | | |
| 666384 | HEROILDA TIRADO RODRIGUEZ | HC 43 BOX 11050 | | | | CAYEY | PR | 00736 | |
| 222915 | HEROILDA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 222916 | HEROILDO MATOS RODRIGUEZ | Address on file | | | | | | | |
| 666385 | HEROINA RIVERA TORRES | HC 1 BOX 6055 | | | | YAUCO | PR | 00698 | |
| 666386 | HEROINA ROSADO OTERO | HC 4 BOX 45432 | | | | CAGUAS | PR | 00725 | |
| 222917 | HERONILDA RIVERA LATORRE | Address on file | | | | | | | |
| 1258492 | HERPIN DELGADO, MARVIN | Address on file | | | | | | | |
| 796890 | HERPIN GARCIA, MARGARITA | Address on file | | | | | | | |
| 222919 | HERPLA ENGINEERING | P.O. BOX 11044 | | | | SAN JUAN | PR | 00910-1424 | |
| 770546 | HERPLA ENGINEERING CORP. | P. O. BOX 11044 | | | | SAN JUAN | PR | 00907-0000 | |
| 844591 | HERPLA ENGINEERING CORPORATION | PO BOX 11044 | | | | SAN JUAN | PR | 00910-2144 | |
| 222920 | HERRAMIENTAS INDUSTRIALES | URB COUNTRY CLUB | 927 CALLE TORCAZA | | | SAN JUAN | PR | 00924 | |
| 666387 | HERRAMIENTAS Y EQUIPO | PO BOX 1343 | | | | HORMIGUEROS | PR | 00660 | |
| 666388 | HERRAMIENTAS Y EQUIPOS | BO ALGARROBO | CARR 2 KM 42 3 | | | VEGA BAJA | PR | 00693 | |
| 222921 | HERRAN GARCIA, EDGAR | Address on file | | | | | | | |
| 222922 | HERRAN GARCIA, JULIO | Address on file | | | | | | | |
| 222923 | HERRAN GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 222924 | HERRAN MONTERO, GLORIMAR | Address on file | | | | | | | |
| 222925 | HERRAN MONTERO, GLORIMAR | Address on file | | | | | | | |
| 222926 | HERRAN RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 222927 | HERRAN SERRANO, EDWIN | Address on file | | | | | | | |
| 222928 | HERRANS BARRERAS, JUAN | Address on file | | | | | | | |
| 222929 | HERRANS BLOISE, JACQUELINE | Address on file | | | | | | | |
| 222930 | HERRANS BLOISE, OMAYRA | Address on file | | | | | | | |
| 222931 | HERRANS CUADRADO, KEYRIAN M | Address on file | | | | | | | |
| 222932 | HERRANZ LLUBERAS, MARITZA | Address on file | | | | | | | |
| 666389 | HERREROS PROFESIONALES | P O BOX 256 | | | | COROZAL | PR | 00783 | |
| 222933 | HERRERA ABUHAZI, IDAMYS A. | Address on file | | | | | | | |
| 222935 | HERRERA ACEVEDO, GEORGE | Address on file | | | | | | | |
| 222936 | HERRERA AGOSTO, MILTON | Address on file | | | | | | | |
| 796891 | HERRERA AGOSTO, MILTON L | Address on file | | | | | | | |
| 1963299 | Herrera Agosto, Milton L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 678 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222937 | HERRERA AGOSTO, NESTOR | Address on file | | | | | | | |
| 222938 | HERRERA AGUIRRE, EDWARD | Address on file | | | | | | | |
| 2158555 | Herrera Alvarez, Erick Joel | Address on file | | | | | | | |
| 2158769 | Herrera Alvarez, Ivan N. | Address on file | | | | | | | |
| 222939 | Herrera Alvarez, Luis I | Address on file | | | | | | | |
| 222940 | HERRERA ANDINO, YARIBEL | Address on file | | | | | | | |
| 222941 | HERRERA ARCE, JOEL | Address on file | | | | | | | |
| 222942 | HERRERA ARRUFAT, DEBORAH | Address on file | | | | | | | |
| 1959242 | HERRERA ARRUFAT, DEBORAH | Address on file | | | | | | | |
| 222943 | HERRERA AVILES, ERICK J. | Address on file | | | | | | | |
| 222944 | HERRERA BARRIOS, ERNESTO V | Address on file | | | | | | | |
| 222945 | HERRERA BARROS, ESTHER C | Address on file | | | | | | | |
| 222946 | HERRERA BATISTA, FERNANDO | Address on file | | | | | | | |
| 222947 | HERRERA BATISTA, LORRAINE | Address on file | | | | | | | |
| 222948 | HERRERA BATISTA, LORRAINE | Address on file | | | | | | | |
| 222949 | HERRERA BELLO, AGUEDA I. | Address on file | | | | | | | |
| 222950 | HERRERA BENZAN, ESMELY | Address on file | | | | | | | |
| 222951 | HERRERA BERRIOS, ILEANA | Address on file | | | | | | | |
| 222952 | HERRERA BOLIVAR, RAFAEL | Address on file | | | | | | | |
| 2092023 | Herrera Bravo, Debra A. | Address on file | | | | | | | |
| 222953 | HERRERA BRAVO, DEBRA A. | Address on file | | | | | | | |
| 222954 | HERRERA BURGOS, ANGEL M | Address on file | | | | | | | |
| 222955 | HERRERA CAMACHO, RICARDO C | Address on file | | | | | | | |
| 222956 | HERRERA CAMACHO, VICTOR | Address on file | | | | | | | |
| 2206193 | Herrera Camacho, Victor M. | Address on file | | | | | | | |
| 2176421 | HERRERA CANALES, MARIA DEL CARMEN | URB COUNTRY CLUB | HB 16 CALLE 216 | | | CAROLINA | PR | 00630 | |
| 796892 | HERRERA CANCEL, ELIKA | Address on file | | | | | | | |
| 222957 | HERRERA CANCEL, ELIKA V | Address on file | | | | | | | |
| 1649250 | Herrera Cancel, Elika V | Address on file | | | | | | | |
| 222958 | HERRERA CANCEL, JESSICA | Address on file | | | | | | | |
| 222959 | HERRERA CANCEL, JESSICA | Address on file | | | | | | | |
| 796893 | HERRERA CARMONA, BENITA | Address on file | | | | | | | |
| 222960 | HERRERA CARRASQUILLO, IDALIZ | Address on file | | | | | | | |
| 222961 | HERRERA CARRASQUILLO, LILLY I. | Address on file | | | | | | | |
| 222963 | HERRERA CARRASQUILLO, OLGA | Address on file | | | | | | | |
| 222964 | HERRERA CARRILLO, VANESSA | Address on file | | | | | | | |
| 222965 | HERRERA CARTAGENA, FRANK | Address on file | | | | | | | |
| 222966 | HERRERA CASTRO, JOSE | Address on file | | | | | | | |
| 796894 | HERRERA CASTRO, LYDIA | Address on file | | | | | | | |
| 222967 | HERRERA CASTRO, SASHA N | Address on file | | | | | | | |
| 222968 | HERRERA CASTRO, SONIA | Address on file | | | | | | | |
| 222969 | HERRERA CID, ROBERT | Address on file | | | | | | | |
| 222970 | HERRERA CINTRON, LYDIA E | Address on file | | | | | | | |
| 222971 | HERRERA CINTRON, MELISA Y | Address on file | | | | | | | |
| 222972 | HERRERA COLLAZO, AUGUSTO C | Address on file | | | | | | | |
| 222973 | HERRERA CORTES, HERIBERTO | Address on file | | | | | | | |
| 1420046 | HERRERA CORTES, NYDIA B. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 222974 | HERRERA CORTES, NYDIA B. | Address on file | | | | | | | |
| 222976 | HERRERA CORTES, ROBERTO J. | Address on file | | | | | | | |
| 222977 | HERRERA CORTEZ, CARLOS | Address on file | | | | | | | |
| 222978 | HERRERA CORTEZ, JUAN | Address on file | | | | | | | |
| 222979 | HERRERA CRUZ, EVELYN | Address on file | | | | | | | |
| 796895 | HERRERA CRUZ, EVELYN | Address on file | | | | | | | |
| 222980 | HERRERA CRUZ, JOSE C | Address on file | | | | | | | |
| 222981 | HERRERA CRUZ, SONIA | Address on file | | | | | | | |
| 222982 | HERRERA DAVILA, ANGEL | Address on file | | | | | | | |
| 222983 | HERRERA DE JESUS, ARGENIS | Address on file | | | | | | | |
| 222984 | HERRERA DE JESUS, NEREIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 679 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222985 | HERRERA DIAZ, JOSE | Address on file | | | | | | | |
| 222986 | HERRERA DIAZ, XIOMARA | Address on file | | | | | | | |
| 1420047 | HERRERA DOS REIR, GENARO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1733130 | HERRERA DOS REIS, GENARO | Address on file | | | | | | | |
| 222987 | HERRERA DOS REIS, GENARO | Address on file | | | | | | | |
| 1733130 | HERRERA DOS REIS, GENARO | Address on file | | | | | | | |
| 222990 | HERRERA ESTEPA, EDWIN | Address on file | | | | | | | |
| 222989 | HERRERA ESTEPA, EDWIN | Address on file | | | | | | | |
| 222991 | HERRERA ESTEPA, MARIELA | Address on file | | | | | | | |
| 796896 | HERRERA FEBRES, YANSERED | Address on file | | | | | | | |
| 222992 | HERRERA FELIX, LUIS | Address on file | | | | | | | |
| 222993 | HERRERA FERNANDEZ, MELBA | Address on file | | | | | | | |
| 1575805 | Herrera Fernandez, Melba R | Address on file | | | | | | | |
| 222994 | HERRERA FIRPI, RAFAEL | Address on file | | | | | | | |
| 222995 | HERRERA FONTANEZ, JOSE | Address on file | | | | | | | |
| 222996 | HERRERA FONTANEZ, MANUEL | Address on file | | | | | | | |
| 222997 | HERRERA FRANQUI, SERGIO | Address on file | | | | | | | |
| 796897 | HERRERA GARCIA, CARMEN | Address on file | | | | | | | |
| 222998 | HERRERA GARCIA, JAMES | Address on file | | | | | | | |
| 796898 | HERRERA GARCIA, JENNIFER | Address on file | | | | | | | |
| 222999 | HERRERA GARCIA, LILLIAM | Address on file | | | | | | | |
| 223000 | HERRERA GARCIA, ROSA M | Address on file | | | | | | | |
| 223001 | HERRERA GERENA, ALEXANDRA T | Address on file | | | | | | | |
| 223002 | Herrera Gomez, Jesus M | Address on file | | | | | | | |
| 223003 | HERRERA GONZALEZ, AMYVETTE | Address on file | | | | | | | |
| 223004 | HERRERA GONZALEZ, AMYVETTE | Address on file | | | | | | | |
| 223005 | HERRERA GONZALEZ, BRENLY M. | Address on file | | | | | | | |
| 223007 | HERRERA GONZALEZ, IRIS D | Address on file | | | | | | | |
| 223008 | HERRERA GONZALEZ, NIVIA I | Address on file | | | | | | | |
| 2142043 | Herrera Gonzalez, Orlando | Address on file | | | | | | | |
| 223009 | HERRERA GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 223010 | HERRERA GONZALEZ, YARITZA | Address on file | | | | | | | |
| 223011 | HERRERA GONZALEZ, YARITZA | Address on file | | | | | | | |
| 223012 | HERRERA GUERRERO, MIGUEL | Address on file | | | | | | | |
| 223013 | HERRERA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 223014 | HERRERA HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 223015 | HERRERA HERRERA, RENE | Address on file | | | | | | | |
| 223016 | HERRERA IRENE, ALEXIS | Address on file | | | | | | | |
| 223017 | HERRERA JIMENEZ, SOLANGIE. | Address on file | | | | | | | |
| 223018 | HERRERA LABOY, HECTOR | Address on file | | | | | | | |
| 223019 | HERRERA LABOY, HECTOR | Address on file | | | | | | | |
| 223020 | Herrera Laboy, Hector I. | Address on file | | | | | | | |
| 853237 | HERRERA LABOY, HECTOR J. | Address on file | | | | | | | |
| 223221 | HERRERA LOPEZ, ANA V | Address on file | | | | | | | |
| 223022 | HERRERA LOPEZ, JESUS | Address on file | | | | | | | |
| 223023 | HERRERA LOPEZ, MERCEDES | Address on file | | | | | | | |
| 1258493 | HERRERA LOPEZ, OMAR | Address on file | | | | | | | |
| 223025 | HERRERA MACAYA, MIGUEL A. | Address on file | | | | | | | |
| 223026 | HERRERA MALDONADO, CARMEN M | Address on file | | | | | | | |
| 223027 | HERRERA MALDONADO, JESUS MANUEL | Address on file | | | | | | | |
| 223028 | HERRERA MARIANI, JENNETTE Y | Address on file | | | | | | | |
| 223029 | HERRERA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 223030 | HERRERA MATOS, JAMES | Address on file | | | | | | | |
| 223031 | HERRERA MATOS, JOHANNIE | Address on file | | | | | | | |
| 223032 | HERRERA MEDRANO, JULIO C. | Address on file | | | | | | | |
| 223033 | HERRERA MEJIA, MICHELLE | Address on file | | | | | | | |
| 223034 | HERRERA MELENDEZ, MARIA | Address on file | | | | | | | |
| 223035 | HERRERA MELO, MILAGROS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223036 | HERRERA MENA, NOEL | Address on file | | | | | | | |
| 223037 | HERRERA MENDEZ, JOHN | Address on file | | | | | | | |
| 223038 | HERRERA MENDOZA, MARCOS | Address on file | | | | | | | |
| 223039 | HERRERA MERCADO, VANESSA | Address on file | | | | | | | |
| 796899 | HERRERA MERCADO, VANESSA | Address on file | | | | | | | |
| 223040 | HERRERA MILLAN, JOSE | Address on file | | | | | | | |
| 223041 | HERRERA MILLAN, JOSE D | Address on file | | | | | | | |
| 223042 | HERRERA MONTALVO, JONATHAN | Address on file | | | | | | | |
| 223043 | HERRERA MONTANEZ, JACQUELINE | Address on file | | | | | | | |
| 223044 | HERRERA MORA, MIGUEL | Address on file | | | | | | | |
| 2162848 | Herrera Morales, Antonio | Address on file | | | | | | | |
| 2168148 | Herrera Morales, Jose Alberto | Address on file | | | | | | | |
| 223045 | HERRERA MORALES, JUAN | Address on file | | | | | | | |
| 223046 | HERRERA MORALES, MARIA M | Address on file | | | | | | | |
| 796900 | HERRERA MORALES, MARIA M | Address on file | | | | | | | |
| 2188183 | Herrera Morales, Maria Magdalena | Address on file | | | | | | | |
| 223047 | HERRERA MORALES, YANIR | Address on file | | | | | | | |
| 223048 | HERRERA MORALES, YASMIN | Address on file | | | | | | | |
| 223049 | HERRERA MQRA, MYRNA | Address on file | | | | | | | |
| 223050 | HERRERA NIEVES, ISAMARIE | Address on file | | | | | | | |
| 796901 | HERRERA NIEVES, ISAMARIE | Address on file | | | | | | | |
| 796902 | HERRERA NIEVES, LUZ I | Address on file | | | | | | | |
| 223051 | HERRERA NIEVES, LUZ I | Address on file | | | | | | | |
| 223053 | Herrera Nieves, Rafael A | Address on file | | | | | | | |
| 223052 | HERRERA NIEVES, RAFAEL A | Address on file | | | | | | | |
| 223054 | HERRERA OLAVARRIA, ZULEIMA | Address on file | | | | | | | |
| 223055 | HERRERA OLMO, JUAN | Address on file | | | | | | | |
| 223056 | HERRERA OQUENDO, LUIS | Address on file | | | | | | | |
| 223057 | HERRERA ORTEGA, CHRISTINA | Address on file | | | | | | | |
| 223058 | Herrera Ortiz, Carmen D | Address on file | | | | | | | |
| 223059 | HERRERA OSPINA, PAOLA | Address on file | | | | | | | |
| 223060 | HERRERA PAGAN, LANDY | Address on file | | | | | | | |
| 223061 | HERRERA PENA, ISMAEL | Address on file | | | | | | | |
| 796903 | HERRERA PEREZ, ALBA R | Address on file | | | | | | | |
| 223062 | HERRERA PEREZ, ANA C | Address on file | | | | | | | |
| 223063 | Herrera Perez, Christian H. | Address on file | | | | | | | |
| 223065 | HERRERA PEREZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 796904 | HERRERA PEREZ, MILDRED | Address on file | | | | | | | |
| 223066 | HERRERA PEREZ, TITO E. | Address on file | | | | | | | |
| 223067 | HERRERA PEREZ, ZORAIMA | Address on file | | | | | | | |
| 223068 | HERRERA PINEIRO, CARMEN R. | Address on file | | | | | | | |
| 223069 | HERRERA POSADA, STEPHANY | Address on file | | | | | | | |
| 223070 | HERRERA QUINTANA, BETZAIDA | Address on file | | | | | | | |
| 223071 | HERRERA RAMIREZ, JUDITH | Address on file | | | | | | | |
| 2158349 | Herrera Ramos, Jorge Edgardo | Address on file | | | | | | | |
| 223072 | HERRERA RAMOS, LUZ M | Address on file | | | | | | | |
| 223073 | HERRERA RIOS, ANGEL | Address on file | | | | | | | |
| 223074 | HERRERA RIOS, LIZ | Address on file | | | | | | | |
| 223075 | HERRERA RIOS, LORRAINE | Address on file | | | | | | | |
| 223076 | HERRERA RIVAS, MARIA | Address on file | | | | | | | |
| 2159896 | Herrera Rivera, Alejandro | Address on file | | | | | | | |
| 223077 | HERRERA RIVERA, AXEL | Address on file | | | | | | | |
| 1420048 | HERRERA RIVERA, DANIEL | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| 223078 | Herrera Rivera, Eric X. | Address on file | | | | | | | |
| 223079 | HERRERA RIVERA, HECTOR M | Address on file | | | | | | | |
| 796905 | HERRERA RIVERA, NORMARIE | Address on file | | | | | | | |
| 223081 | HERRERA RIVERA, RAMON L. | Address on file | | | | | | | |
| 223082 | HERRERA RIVERA, RUSTY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223083 | HERRERA RIVERA, SARA M | Address on file | | | | | | | |
| 223084 | HERRERA RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 223085 | HERRERA RODRIGUEZ, ENEIDA | Address on file | | | | | | | |
| 223086 | Herrera Rodriguez, Hilda | Address on file | | | | | | | |
| 223087 | HERRERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 223088 | HERRERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 223089 | HERRERA RODRIGUEZ, JOSE F. | Address on file | | | | | | | |
| 223091 | HERRERA RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 223090 | Herrera Rodriguez, Josue | Address on file | | | | | | | |
| 2132803 | Herrera Rodriguez, Luis A. | Address on file | | | | | | | |
| 223093 | HERRERA RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 223094 | HERRERA RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 223095 | Herrera Rodriguez, Pedro J | Address on file | | | | | | | |
| 223096 | HERRERA RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 222934 | HERRERA RODRIGUEZ, YANIT | Address on file | | | | | | | |
| 222988 | HERRERA ROQUE, RAFAEL | Address on file | | | | | | | |
| 223006 | HERRERA ROSA, ARMANDO | Address on file | | | | | | | |
| 223097 | HERRERA ROSA, BENITO | Address on file | | | | | | | |
| 223098 | HERRERA ROSA, JOSE | Address on file | | | | | | | |
| 223099 | HERRERA ROSA, RAUL | Address on file | | | | | | | |
| 223100 | HERRERA ROSADO, GABRIEL R. | Address on file | | | | | | | |
| 223101 | HERRERA ROSADO, JORGE | Address on file | | | | | | | |
| 1669973 | Herrera Rosario, Aurellys | Acreedor | Camaseyes Calle Feliciano C 459 | | | Aguadilla | PR | 00603 | |
| 1669973 | Herrera Rosario, Aurellys | PO Box 4445 | | | | Aguadilla | PR | 00605 | |
| 796906 | HERRERA ROSARIO, AURELLYS | Address on file | | | | | | | |
| 223102 | HERRERA ROSARIO, AURELLYS | Address on file | | | | | | | |
| 223103 | HERRERA ROSARIO, FRANCES M. | Address on file | | | | | | | |
| 796907 | HERRERA SANCHEZ, KEILA | Address on file | | | | | | | |
| 796908 | HERRERA SANCHEZ, KEILA | Address on file | | | | | | | |
| 223104 | HERRERA SANCHEZ, KEILA M. | Address on file | | | | | | | |
| 2159044 | Herrera Sanchez, Nazario | Address on file | | | | | | | |
| 223105 | HERRERA SANCHEZ, PEDRO K | Address on file | | | | | | | |
| 223107 | HERRERA SCHMIDT, ALEXIS | Address on file | | | | | | | |
| 223108 | HERRERA SERRANO, GILBERTO | Address on file | | | | | | | |
| 223109 | HERRERA SEVILLA, ANGEL | Address on file | | | | | | | |
| 223111 | HERRERA SOTO, ARACELIS | Address on file | | | | | | | |
| 223112 | HERRERA SOTO, EDWIN | Address on file | | | | | | | |
| 223112 | HERRERA SOTO, EDWIN | Address on file | | | | | | | |
| 223113 | HERRERA SOTO, JOAQUIN | Address on file | | | | | | | |
| 223114 | HERRERA TAMAYO, CARLOS F. | Address on file | | | | | | | |
| 223115 | HERRERA TORRES, CARLOS | Address on file | | | | | | | |
| 223116 | HERRERA TORRES, CESAR | Address on file | | | | | | | |
| 223117 | HERRERA TORRES, DIANA | Address on file | | | | | | | |
| 223118 | HERRERA TORRES, DIANA M | Address on file | | | | | | | |
| 223119 | HERRERA TORRES, HILSAIM | Address on file | | | | | | | |
| 223120 | HERRERA TORRES, OLGA | Address on file | | | | | | | |
| 223121 | HERRERA TORRES, YASMANIS | Address on file | | | | | | | |
| 223122 | HERRERA TRIGO, JORGE | Address on file | | | | | | | |
| 796909 | HERRERA VAZQUEZ, BARRY | Address on file | | | | | | | |
| 223124 | HERRERA VAZQUEZ, BARRY | Address on file | | | | | | | |
| 223126 | HERRERA VEGA, CARLOS | Address on file | | | | | | | |
| 223125 | HERRERA VEGA, CARLOS | Address on file | | | | | | | |
| 223127 | HERRERA VEGA, RAFAEL | Address on file | | | | | | | |
| 223129 | HERRERA VELAZQUEZ, KENNY | Address on file | | | | | | | |
| 1425357 | HERRERA VELAZQUEZ, KENNY | Address on file | | | | | | | |
| 223128 | HERRERA VELAZQUEZ, KENNY | Address on file | | | | | | | |
| 223131 | HERRERA VELEZ, MANUEL | Address on file | | | | | | | |
| 223132 | HERRERA, ABEL H. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 682 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223133 | HERRERA, CARMEN | Address on file | | | | | | | |
| 1436013 | HERRERA, JENEANE M | Address on file | | | | | | | |
| 223134 | HERRERA, JOSE | Address on file | | | | | | | |
| 223135 | HERRERA, MANUEL A. | Address on file | | | | | | | |
| 2166357 | Herrera, Reimundo Scott | Address on file | | | | | | | |
| 223136 | HERRERA, SODEYLI | Address on file | | | | | | | |
| 1851269 | Herrera-Cotal, Pedro Juan | Address on file | | | | | | | |
| 1863370 | HERRERA-COTAL, PEDRO JUAN | Address on file | | | | | | | |
| 223137 | HERRERAS GOTAY, CARMEN | Address on file | | | | | | | |
| 223138 | HERRERAS SOTO, SERGIO | Address on file | | | | | | | |
| 666390 | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA STE 205 | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 223139 | HERRERO ACEVEDO, JOSE | Address on file | | | | | | | |
| 223140 | HERRERO ACEVEDO, LUIS S. | Address on file | | | | | | | |
| 223141 | HERRERO ACEVEDO, RAFAEL J. | Address on file | | | | | | | |
| 796911 | HERRERO AVILLAN, MELISA | Address on file | | | | | | | |
| 223142 | HERRERO AVILLAN, MELISA | Address on file | | | | | | | |
| 223144 | HERRERO BABILONIA, WANDA M. | Address on file | | | | | | | |
| 223143 | HERRERO BABILONIA, WANDA M. | Address on file | | | | | | | |
| 223145 | HERRERO CINTRON, JOSE | Address on file | | | | | | | |
| 223146 | HERRERO CINTRON, RAFAEL | Address on file | | | | | | | |
| 223147 | Herrero Crespo, Ana M | Address on file | | | | | | | |
| 223148 | HERRERO DELGADO, CARMEN L | Address on file | | | | | | | |
| 223149 | HERRERO DOMENECH, ISMAEL | Address on file | | | | | | | |
| 666391 | HERRERO EMMANUELLI FRANCISCO | LA RAMBLA | 644 CALLE 6 URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 223150 | HERRERO FONTAN, EDUARDO | Address on file | | | | | | | |
| 223151 | HERRERO GARCIA, CARMEN | Address on file | | | | | | | |
| 223152 | HERRERO GOMEZ, JUAN | Address on file | | | | | | | |
| 666392 | HERRERO GRAPHIC PRINTING | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223153 | HERRERO GRAPHIC PRINTING, INC. | PO BOX 30589 | | | | SAN JUAN | PR | 00929-1589 | |
| 223154 | HERRERO HANKE, RITA | Address on file | | | | | | | |
| 223155 | HERRERO LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 223156 | HERRERO LOPEZ, ROBERTO | Address on file | | | | | | | |
| 223157 | HERRERO LUGO MD, CARMELO | Address on file | | | | | | | |
| 223158 | HERRERO LUGO, SARIBEL | Address on file | | | | | | | |
| 2062854 | Herrero Lugo, Saribel | Address on file | | | | | | | |
| 223159 | HERRERO MONTANEZ, ENID | Address on file | | | | | | | |
| 223160 | HERRERO ORTIZ, ALBA | Address on file | | | | | | | |
| 223161 | HERRERO ORTIZ, ELISA C | Address on file | | | | | | | |
| 223162 | HERRERO PEREZ, RAQUEL | Address on file | | | | | | | |
| 223163 | HERRERO RODRIGUEZ, EVELYN E. | Address on file | | | | | | | |
| 223164 | HERRERO RODRÍGUEZ, FRANCISCO J. | LCDO. RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 1420049 | HERRERO RODRÍGUEZ, FRANCISCO J. | RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 223165 | HERRERO ROMAN, GLORIMAR | Address on file | | | | | | | |
| 223166 | HERRERO ROMAN, MARIBELLE | Address on file | | | | | | | |
| 223167 | HERRERO SANTIAGO, OSCAR | Address on file | | | | | | | |
| 223168 | HERRERO TORRES MD, CARMELO | Address on file | | | | | | | |
| 223169 | HERRERO VAZQUEZ, CARLOS BLAS | Address on file | | | | | | | |
| 223170 | HERRERO VILLACE, ALBERTO | Address on file | | | | | | | |
| 223171 | HERRERO, JOSE | Address on file | | | | | | | |
| 223172 | HERRERO, JOSE A. | Address on file | | | | | | | |
| 2175664 | HERRERO, MORALES & REYES LAW OFFICES, PSC | BANCO COOPERATIVO PLAZA | SUITE 205-B | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 223173 | HERRIBERTO BARRIENTOS DE JESUS | Address on file | | | | | | | |
| 666393 | HERRICK FALTO CRUZ | 83 MARCIAL RIVERA | | | | CABO ROJO | PR | 00623-3636 | |
| 223174 | HERRIOT OLIVER ORTIZ | Address on file | | | | | | | |
| 223175 | HERRNANDEZ MOLINA, JORGE L | Address on file | | | | | | | |
| 223176 | HERRYMAN RAMIREZ, ALEJANDRO D. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666394 | HERS PARALEGAL SERVICES | BUEN CONSEJO | 171 CALLE LEON | | | SAN JUAN | PR | 00936 | |
| 223177 | HERSAN INSURANCE CORP | PO BOX 370815 | | | | CAYEY | PR | 00737-0815 | |
| 223178 | HERSHEY MEDICAL CENTER | HEALTH INFO SVCS HU 24 | PO BOX 850 | 500 UNIVERSITY DR | | HERSHEY | PA | 17033-0850 | |
| 666395 | HERSHEY PUERTO RICO INC | PO BOX 128 | | | | LAS PIEDRAS | PR | 00771 | |
| 223179 | HERSHEY UNIVERSITY MEDICAL CENTER | PO BOX 850 | 500 UNIVERSITY DR | | | HERSHEY | PA | 17033-0850 | |
| 666396 | HERSON RAMIREZ MALDONADO | PO BOX 333 | | | | CABO ROJO | PR | 00623333 | |
| 666397 | HERTON RODRIGUEZ CRUZ | HC 01 BOX 10981 | | | | LAJAS | PR | 00667-9712 | |
| 223180 | HERTOR R DE LEON OCASIO | Address on file | | | | | | | |
| 223181 | HERTOR R DE LEON OCASIO | Address on file | | | | | | | |
| 666398 | HERTZ FURNITURE SYSTEMS | PO BOX 803 | | | | MAHWAH | NJ | 07430 | |
| 666399 | HERVEY E RAMIREZ BATES MEMORIAL FUNDS | P O BOX 848 | | | | MAYAGUEZ | PR | 00680 | |
| 844592 | HERVILL GROUP CORPORATION | PO BOX 195609 | | | | SAN JUAN | PR | 00919-5609 | |
| 223182 | HERVIN J RIVERA ORTIZ | Address on file | | | | | | | |
| 223183 | HERY J LABOY PABON | Address on file | | | | | | | |
| 666400 | HERY JOEL CORREA ALVARADO | HC 01 BOX 18577 | | | | COAMO | PR | 00769 | |
| 223184 | HERY PEREIRA VELAZQUEZ | Address on file | | | | | | | |
| 666401 | HERY REFRIGERATION SERVICE | PO BOX 296 | | | | ANASCO | PR | 00610 | |
| 666402 | HERY SANCHEZ | 315 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |
| 223185 | HERY SANCHEZ INC. | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223186 | HERY'S SANCHEZ SCHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 666403 | HERYS SHOOL SUPPLY | PO BOX 580 | | | | AGUADA | PR | 00602 | |
| 223187 | HESAEL S CHAVES BARRETO | Address on file | | | | | | | |
| 2137350 | HESAN, INC. | HESAN, INC | PO BOX 10957 | | | SAN JUAN | PR | 00922 | |
| 2163932 | HESAN, INC. | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 223189 | HESARTE COM CORP | BALCONES DE MONTE REAL | APT 5601 | | | CAROLINA | PR | 00987 | |
| 223190 | HESHLY A CASTILLO BALINES | Address on file | | | | | | | |
| 666404 | HESS & HUNT INC | P O BOX 626 | | | | WILMETTE | IL | 60091 | |
| 223191 | HESS RIUTORT MD, CARMEN | Address on file | | | | | | | |
| 1456557 | Hesse, Jeffrey | Address on file | | | | | | | |
| 1442353 | Hessler, Sheryl L. | Address on file | | | | | | | |
| 1493549 | Hestres Jiménez, Suzzette Christine | Address on file | | | | | | | |
| 666405 | HETCOR LOPEZ SOTO | BO ESPINAL | BZN 1320 | | | AGUADA | PR | 00602 | |
| 666406 | HETS HISPANIC EDUC TELECOM SYSTEM | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 223192 | HETS HISPANIC EDUC TELECOM SYSTEM | PO BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 666407 | HETSCO | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 223193 | HETSHALY MORALES RIOS/ SHEILA RIOS | Address on file | | | | | | | |
| 223194 | HETTIE JORDAN SANCHEZ | Address on file | | | | | | | |
| 223195 | HETTIE NOELLE MORRIS | Address on file | | | | | | | |
| 223196 | HETTIE NOELLE MORRIS | Address on file | | | | | | | |
| 223197 | HETTLE NOELLE | Address on file | | | | | | | |
| 223198 | HEUNG Y FUNG YUEN | Address on file | | | | | | | |
| 223199 | HEUR MACMILLAN, PATRICK | Address on file | | | | | | | |
| 223200 | HEVIA CINTRON, MAGDALENA | Address on file | | | | | | | |
| 223201 | HEVIA CINTRON, NANCY | Address on file | | | | | | | |
| 1975680 | Hevia Colon, Luz Minerva | Address on file | | | | | | | |
| 223203 | HEVIA JIMENEZ, YORLENIS | Address on file | | | | | | | |
| 223204 | HEVIA JIMENEZ, YORLENIS | Address on file | | | | | | | |
| 223205 | HEVIA RIVERA, KARLA MICHAEL | Address on file | | | | | | | |
| 223206 | HEVIA SANCHEZ, AISHA | Address on file | | | | | | | |
| 223207 | HEVIA TIRADO, ISMAEL | Address on file | | | | | | | |
| 223208 | HEWITT ASSOCIATES CARIBE INC | 268 MUNOZ RIVERA AVE | SUITE 1800 | | | SAN JUAN | PR | 00918-1932 | |
| 223209 | HEWLETT PACKARD | 1492 PONCE DE LEON AVE | | | | SANTURCE | PR | 00917-4177 | |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | | SAN JUAN | PR | 00936-4148 | |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM.28 Bldg. 1 | | Aguadilla | PR | 00603 | |
| 666408 | HEWLETT PACKARD CARIBE LTD | P O BOX 4048 | | | | AGUADILLA | PR | 00605-4048 | |
| 223210 | HEWLETT PACKARD CO | 5400 LEGACY DRIVER DR MS | H 11 D 05 | | | PLANO | TX | 75024 | |
| 831391 | Hewlett Packard de Puerto Rico BV | PO BOX 11038 | | | | San Juan | PR | 00910 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on file | | | | | | | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on file | | | | | | | |
| 844593 | HEWLETT PACKARD FINANCIAL SERVICE CO PR | BANCO POPULAR OF PUERTO RICO | PO BOX 71494 | | | SAN JUAN | PR | 00936-8594 | |
| 223211 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 403448 | | | | ATLANTA | GA | 30384-3448 | |
| 223212 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 223213 | HEWLETT PACKARD OF PR | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8520 | |
| 223214 | HEWLETT PACKARD PR BV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 223215 | HEWLETT PACKARD PR BV | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| 223216 | HEWLETT PACKARD PR BV | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 223217 | HEWLETT PACKARD PUERTO RICO | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | | PO BOX 364148 | SAN JUAN | PR | 00936 | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 | |
| 2164879 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: HERMAN COLBERG, ESQ. | PIETRANTONI MÉNDEZ & ALVAREZ LLC | POPULAR CENTER, 19TH FLOOR | 208 PONCE DE LEON AVENUE | SAN JUAN | PR | 00918 | |
| 2150632 | HEWLETT PACKARD PUERTO RICO, BV LLC | ATTN: MARTIN CASTILLO, RESIDENT AGENT | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | | SAN JUAN | PR | 00918 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | |
| 844594 | HEWLETT-PACKARD PUERTO RICO BV, LLC | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| 666409 | HEXAN TORRES LOPEZ | URB COLINAS VILLA ROSA | A 25 | | | SABANA GRANDE | PR | 00637 | |
| 223218 | HEXIAN CONSULTING, CORP | PO BOX 10824 | | | | SAN JUAN | PR | 00922 | |
| 223219 | HEYDA DE JESUS AULI | Address on file | | | | | | | |
| 666410 | HEYDA E CESTERO DAVILA | RES VISTA HERMOSA | EDIF 62 APTO 737 | | | SAN JUAN | PR | 00921 | |
| 666411 | HEYDA GARCIA | Address on file | | | | | | | |
| 666412 | HEYDA M ORTIZ MORALES | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 223220 | HEYDA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 666413 | HEYDA VILANOVA VILANOVA | Address on file | | | | | | | |
| 666414 | HEYDEE D MARRERO PEREZ | Address on file | | | | | | | |
| 666415 | HEYDEE DIAZ MUÑOZ | BOX 9396 | | | | HUMACAO | PR | 00792 | |
| 666416 | HEYDEE LOPEZ VICENTE | Address on file | | | | | | | |
| 666417 | HEYDEE M ALONSO LUNA | ALTURAS DE SANTA MARIA | F 4 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 666418 | HEYDI A PONS LUGO | Address on file | | | | | | | |
| 666419 | HEYDI COLON ALICEA | URB SAN MARTIN | 25 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 666420 | HEYDI CUADRADO TAFFANELLI | URB CAPARRA TERRACE | 1225 CALLE 30 SE | | | SAN JUAN | PR | 00920 | |
| 223221 | HEYDI NIEVES ESQUILAN | Address on file | | | | | | | |
| 223222 | HEYDI NIEVES ESQUILIN | Address on file | | | | | | | |
| 223223 | HEYDI NIEVES ESQUILIN | Address on file | | | | | | | |
| 223224 | HEYDISEL MEDINA DE JESUS | Address on file | | | | | | | |
| 223225 | HEYDRICH BLANCO, TERESITA O | Address on file | | | | | | | |
| 666422 | HEYDSHA A RAMOS RUIZ | Address on file | | | | | | | |
| 223226 | HEYDSHA CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 666411 | HEYDSHA MALDONADO HENRY | URB VISTAMAR | 12 14 CALLE DRAGON | | | CAROLINA | PR | 00983 | |
| 223227 | HEYDSHA SOSA ROMAN | Address on file | | | | | | | |
| 666423 | HEYDY VAZQUEZ ROSADO | PO BOX2125 | | | | TOA BAJA | PR | 00951 | |
| 223228 | HEYER TAVERAS, HEINLY | Address on file | | | | | | | |
| 796913 | HEYER TAVERAS, NANCY | Address on file | | | | | | | |
| 1669695 | Heyer Taveras, Nancy | Address on file | | | | | | | |
| 223229 | HEYER TAVERAS, NANCY | Address on file | | | | | | | |
| 796914 | HEYER TAVERAS, NANCY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 685 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666424 | HEYER-SHULTE NEUROCARE INC | P O BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| 666425 | HEYLEEN VELAZQUEZ VARGAS | A 61 EXT PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 223230 | HEYLIGER CRUZ, JOSE | Address on file | | | | | | | |
| 223231 | HEYLIGER SOTO, CYNTHIA | Address on file | | | | | | | |
| 796915 | HEYLIGER VALENTIN, LOURDES | Address on file | | | | | | | |
| 223232 | HEYLIGER VALENTIN, LOURDES M | Address on file | | | | | | | |
| 1756907 | Heyliger, Madeliline Silva | Address on file | | | | | | | |
| 223233 | HEYNELDA ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 666426 | HEYSHA G ORTIZ BENITEZ | PO BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 223234 | HEYSHA M RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 666427 | HEYSHA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 666428 | HEYWOOD SANCHEZ DIAZ | Address on file | | | | | | | |
| 223235 | HEZAEL GONZALEZ MILLAN | Address on file | | | | | | | |
| 666429 | HEZMAR CONSTRUCTION CORP | PO BOX 1675 | | | | UTUADO | PR | 00641-1675 | |
| 666430 | HF COMMUNICATION | P O BOX 909 | | | | AGUAS BUENAS | PR | 00703 | |
| 666431 | HF CONSTRUTION CORP | PO BOX 135 | | | | TOA ALTA | PR | 00954 | |
| 223236 | HFAIEDH AHMED, AMMAR | Address on file | | | | | | | |
| 223237 | HFL SPORT SCIENCE INC | 1745 ALYSHEBA SUITE 160 | | | | LEXINGTON | KY | 40509 | |
| 223238 | HFR LEGAL SERVICES LLC | 138 AVE WISTON CHURCHILL | PMB 887 | | | SAN JUAN | PR | 00926 | |
| 844595 | HG DELIVERY SERVICE | 126 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 223239 | HG PROFESSIONAL FORMS CO | 2020 CALIFORNIA STREET | | | | OMAHA | NE | 68102 | |
| 223240 | HG SERVICES & SOLUTIONS | PO BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 223241 | H-H GROUP OFFICE CORP | EST DE JUNCOS | 155 CAMINO DE LA VEREDA | | | JUNCOS | PR | 00777-9426 | |
| 223242 | HH INGENIEROS CONSULTORES | URB REXMANOR | D 13 ST 3 | | | GUAYAMA | PR | 00784 | |
| 666432 | HHR CONSTRUCTION CORPORATION | URB MIRAFLORES | 36 1 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 666433 | HI CONTRACTOR INC | PO BOX 69001 SUITE 346 | | | | HATILLO | PR | 00659 | |
| 666434 | HI ENTERTAINMENT | P O BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 844596 | HI JUMP PARTY RENTAL | 3420 AVE 65 INFANTERIA | | | | CAROLINA | PR | 00982-3681 | |
| 223243 | HI MAYAGUEZ INC | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 223244 | HI MAYAGUEZ INC | PO BOX 38079 AIRPORT STATION | | | | SAN JUAN | PR | 00937-8079 | |
| 223245 | HI SOFTWARE DEVELOPER, INC | RR 8 BOX 1995 PMB 108 | | | | BAYAMON | PR | 00956-9825 | |
| 223246 | HI SPEED GAS CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 223247 | HI TECH AUTO CARE CENTER | P.O. BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 844597 | HI TECH AUTOMATIC TRANSMISSIONS | AVE SIMON MADERA | 313 VILLA PRADES | | | RIO PIEDRAS | PR | 00924 | |
| 666435 | HI TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 223248 | HI TECH DRAFTING CONSULTANT INC | PO BOX 50320 | | | | TOA BAJA | PR | 00950 | |
| 666436 | HI TECH ELECTRONICS | P O BOX 7784 | | | | CAGUAS | PR | 00726 | |
| 223249 | HI TECH FLEXO INC | EL SENORIAL MALL STATION NO 644 | 138 WISTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223250 | HI TECH FLEXO, INC. | EL SENORIAL MALL STA NO. 644 WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 | |
| 223251 | HI TECH GROUP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223252 | HI TECH GROUP CORP | PO BOX 1857 | | | | MOCA | PR | 00676 | |
| 223253 | HI TECH MOTOR CORP | PO BOX 8973 | | | | BAYAMON | PR | 00960-8973 | |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 | |
| 223255 | HI TECH PRODUCTS | P O BOX 3739 | | | | CAROLINA | PR | 00984-3739 | |
| 223256 | HI TECH PROSTETICS | 39 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 223257 | HI TECH PROSTHETIC INC | PMB 49 | PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 666437 | HI TECH SECURITY SERVICE | H579 CALLE TRINIDAD | | | | BAYAMON | PR | 00959 | |
| 666439 | HI TECH TRANSMISSION | LEVITTOWN | HG 5 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 666438 | HI TECH TRANSMISSION | PO BOX 368 | | | | SANTA ISABEL | PR | 00757 | |
| 223258 | HIALEAH HOSPITAL | PO BOX 191058 | | | | GREE BAY | WI | 54307 | |
| 223259 | HIBA NUMAN SALEH | Address on file | | | | | | | |
| 223260 | HIBISCUS PROPERTIES INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 844598 | HIBO AUTO DETAILS | 6 URB VISTA VERDE | | | | CAMUY | PR | 00627-3306 | |
| 666440 | HIBO RODRIGUEZ CABAN | URB VISTA VERDE | 6 BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| 666441 | HIBRAIM PEREZ SIERRA | Address on file | | | | | | | |
| 223261 | HIBRIDOS TELECOMMUNICATIONS INC | CARIBBEAN AIRPORT FACILITIES 1 | CARR 150 BASE AEREA MUNIZ SUITE 20 | SECT CENTRAL 3 | | CAROLINA | PR | 00979-1536 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666442 | HICHELLI RODRIGUEZ COLON | URB PRADERAS DEL SUR | 412 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 223262 | HICHEZ COSTE, RAYNA | Address on file | | | | | | | |
| 223263 | HICIANO FANA, JULIAN | Address on file | | | | | | | |
| 223264 | HICIANO, LUIS | Address on file | | | | | | | |
| 223265 | HICKEY BENITEZ, JOHN | Address on file | | | | | | | |
| 223266 | HICKS COLON, MAYRA | Address on file | | | | | | | |
| 223267 | HICKS COLON, MAYRA J. | Address on file | | | | | | | |
| 223268 | HICKS GONZALEZ, LARRY A | Address on file | | | | | | | |
| 853239 | HICKS MORALES, MARILYN | Address on file | | | | | | | |
| 223269 | HICKS MORALES, MARILYN | Address on file | | | | | | | |
| 223270 | HICKS RIVERA, HARRY | Address on file | | | | | | | |
| 223271 | HICKS RIVERA, HENRY | Address on file | | | | | | | |
| 796916 | HICKS RIVERA, HENRY | Address on file | | | | | | | |
| 2207906 | HICKS TUR, JAMES R | Address on file | | | | | | | |
| 2208401 | Hicks Tur, James R. | 303 Salerno St. | Colleje Park | | | San Juan | PR | 00921 | |
| 2221027 | Hicks Tur, James R. | Address on file | | | | | | | |
| 2219073 | HICKS TUR, JAMES R. | Address on file | | | | | | | |
| 223272 | HICKS VAZQUEZ, IRIS N | Address on file | | | | | | | |
| 223273 | HIDALBERTO CARATINI SANTIAGO | Address on file | | | | | | | |
| 223274 | HIDALGO ACEVEDO, ANA G | Address on file | | | | | | | |
| 223275 | HIDALGO ACEVEDO, MARIAN | Address on file | | | | | | | |
| 796917 | HIDALGO ACEVEDO, MARYAN | Address on file | | | | | | | |
| 223276 | HIDALGO ALBINO, JONATHAN | Address on file | | | | | | | |
| 223277 | HIDALGO ALFARO, HILDA | Address on file | | | | | | | |
| 223278 | HIDALGO ALGARIN, MARTHA J | Address on file | | | | | | | |
| 223279 | HIDALGO ALICEA, ANA LUZ | Address on file | | | | | | | |
| 223280 | HIDALGO ALONSO, RAHADA | Address on file | | | | | | | |
| 223282 | HIDALGO ARROYO, JAVIER | Address on file | | | | | | | |
| 223281 | HIDALGO ARROYO, JAVIER | Address on file | | | | | | | |
| 223283 | HIDALGO AVILES, LUIS | Address on file | | | | | | | |
| 223284 | HIDALGO BABILONIA, SYLVIA | Address on file | | | | | | | |
| 223285 | HIDALGO BETANCES, AIDELIZ | Address on file | | | | | | | |
| 223286 | HIDALGO BODRE, GARY ALEXANDER | Address on file | | | | | | | |
| 223287 | Hidalgo Bonilla, Ismael | Address on file | | | | | | | |
| 223288 | HIDALGO BORDOY, MYRNA | Address on file | | | | | | | |
| 223289 | HIDALGO BORDOY, WILLIAM | Address on file | | | | | | | |
| 223290 | HIDALGO BRUNO, CARMEN | Address on file | | | | | | | |
| 223291 | HIDALGO BRUNO, CARMEN | Address on file | | | | | | | |
| 223292 | HIDALGO CABAN, YAHAIRA | Address on file | | | | | | | |
| 223293 | HIDALGO CABAN, YAHAIRA | Address on file | | | | | | | |
| 666443 | HIDALGO CARBONELL Y ASOCIADOS | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 223294 | Hidalgo Cardona, Edwin | Address on file | | | | | | | |
| 223295 | Hidalgo Cardona, Hiram | Address on file | | | | | | | |
| 223296 | HIDALGO CATALA, DORIS M | Address on file | | | | | | | |
| 223297 | HIDALGO CLAUDIO, BENITO | Address on file | | | | | | | |
| 223298 | HIDALGO DE JESUS, MARIBEL | Address on file | | | | | | | |
| 223299 | HIDALGO DESARDEN, PIERETTE | Address on file | | | | | | | |
| 223300 | HIDALGO ESTRELLA, IRIS | Address on file | | | | | | | |
| 1748834 | Hidalgo Figueroa, Nixa E. | Address on file | | | | | | | |
| 223302 | Hidalgo Galarza, Edwin | Address on file | | | | | | | |
| 223303 | Hidalgo Galarza, Enrique | Address on file | | | | | | | |
| 223304 | HIDALGO GONZALEZ, CECILIA M | Address on file | | | | | | | |
| 796919 | HIDALGO GONZALEZ, CECILIA M | Address on file | | | | | | | |
| 223305 | HIDALGO GONZALEZ, ELI R | Address on file | | | | | | | |
| 223306 | HIDALGO GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 223307 | Hidalgo Gonzalez, Jesus A | Address on file | | | | | | | |
| 223308 | HIDALGO GONZALEZ, MARIANA | Address on file | | | | | | | |
| 223309 | HIDALGO GONZALEZ, NORALY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 687 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796920 | HIDALGO GONZALEZ, VIVIANNETTE | Address on file | | | | | | | |
| 223310 | HIDALGO GUZMAN, OMAR | Address on file | | | | | | | |
| 223311 | HIDALGO HERNANDEZ, LEUDY | Address on file | | | | | | | |
| 223312 | HIDALGO HERNANDEZ, LIANY | Address on file | | | | | | | |
| 223313 | HIDALGO HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 223314 | HIDALGO HERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 796921 | HIDALGO HERNANDEZ, URAYOAN | Address on file | | | | | | | |
| 223316 | HIDALGO HERNANDEZ, YAJAIRA | Address on file | | | | | | | |
| 223317 | HIDALGO HERRERA, JUAN | Address on file | | | | | | | |
| 223318 | HIDALGO HILERIO, ISMAEL | Address on file | | | | | | | |
| 223319 | HIDALGO JIMENEZ, DIANA | Address on file | | | | | | | |
| 223320 | HIDALGO JIMENEZ, ZENAIDA | Address on file | | | | | | | |
| 223321 | HIDALGO JIMENEZ, ZENAIDA | Address on file | | | | | | | |
| 223322 | HIDALGO LANTIGUA, PABLO | Address on file | | | | | | | |
| 223323 | HIDALGO LIRANZO, SIMONA | Address on file | | | | | | | |
| 223324 | HIDALGO LIRANZO, SIMONA | Address on file | | | | | | | |
| 223326 | HIDALGO LOPEZ, SARA A. | Address on file | | | | | | | |
| 223327 | HIDALGO LOPEZ, SARA A. | Address on file | | | | | | | |
| 223328 | HIDALGO LORENZO, SIMONELY | Address on file | | | | | | | |
| 223329 | Hidalgo Maldonado, Antonio | Address on file | | | | | | | |
| 223330 | HIDALGO MARRERO, IVELISSE | Address on file | | | | | | | |
| 223331 | HIDALGO MARTINEZ, CHRISTIE | Address on file | | | | | | | |
| 223332 | HIDALGO MARTINEZ, RITZEL | Address on file | | | | | | | |
| 223333 | HIDALGO MARTINEZ, YARICE A. | Address on file | | | | | | | |
| 223334 | HIDALGO MONTES, MARIA | Address on file | | | | | | | |
| 223335 | Hidalgo Nieves, Eli S. | Address on file | | | | | | | |
| 223336 | HIDALGO NIEVES, GERMAINE | Address on file | | | | | | | |
| 223337 | HIDALGO NUNEZ, FLORA R | Address on file | | | | | | | |
| 223338 | HIDALGO ORTIZ, MARIA | Address on file | | | | | | | |
| 223339 | HIDALGO ORTIZ, MARIA S | Address on file | | | | | | | |
| 223340 | HIDALGO PEREZ, GICELIENID | Address on file | | | | | | | |
| 223341 | HIDALGO PLACERES, CARLOS | Address on file | | | | | | | |
| 223342 | HIDALGO PLACERES, YARILIZ | Address on file | | | | | | | |
| 1420050 | HIDALGO POLANCO, LUIS F. | INGRID RODRIGUEZ RAMIREZ | PO BOX 361124 | | | SAN JUAN | PR | 00936-1124 | |
| 223344 | HIDALGO POLANCO, LUIS F. | MIGUEL A, CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 223345 | HIDALGO POLANCO, LUIS F. | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 1477573 | Hidalgo Polanco, Luis F. | Address on file | | | | | | | |
| 666444 | HIDALGO POMALES PEREZ | VILLAS DE CASTRO GG | 13 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 223346 | HIDALGO RAMIREZ, JOSE E | Address on file | | | | | | | |
| 223347 | HIDALGO RAMIREZ, LUIS G | Address on file | | | | | | | |
| 223348 | HIDALGO REYES, ROCKY | Address on file | | | | | | | |
| 796922 | HIDALGO RIOS, WILDELIS | Address on file | | | | | | | |
| 223349 | HIDALGO RIVERA, MANUEL | Address on file | | | | | | | |
| 223350 | HIDALGO RIVERA, SANDRA | Address on file | | | | | | | |
| 1425358 | HIDALGO RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 223352 | HIDALGO RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 796923 | HIDALGO RODRIGUEZ, SARA | Address on file | | | | | | | |
| 223353 | HIDALGO RODRIGUEZ, YESSICA | Address on file | | | | | | | |
| 796924 | HIDALGO RODRIGUEZ, YESSICA | Address on file | | | | | | | |
| 796925 | HIDALGO RODRIGUEZ, YESSICA | Address on file | | | | | | | |
| 223355 | HIDALGO ROMAN, ALEJANDRO | Address on file | | | | | | | |
| 223356 | Hidalgo Roman, Hiram A. | Address on file | | | | | | | |
| 223357 | HIDALGO ROMAN, LUIS | Address on file | | | | | | | |
| 223358 | HIDALGO ROMAN, LUIS R | Address on file | | | | | | | |
| 223359 | HIDALGO ROSA, MIGUEL | Address on file | | | | | | | |
| 223360 | HIDALGO ROSADO, MARGARITA | Address on file | | | | | | | |
| 223361 | HIDALGO ROSARIO, IDARIS | Address on file | | | | | | | |
| 796926 | HIDALGO SANCHEZ, LUIS J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223325 | HIDALGO SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 148332 | HIDALGO SANTIAGO, EDUARDO J | Address on file | | | | | | | |
| 223362 | HIDALGO SOTO, GLORIA | Address on file | | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | Address on file | | | | | | | |
| 223363 | HIDALGO SOTO, JUANITO | Address on file | | | | | | | |
| 1976150 | Hidalgo Soto, Juanito | Address on file | | | | | | | |
| 2020580 | Hidalgo Soto, Moises | Address on file | | | | | | | |
| 223364 | HIDALGO SOTO, MOISES | Address on file | | | | | | | |
| 223365 | HIDALGO SOTO, SAMUEL | Address on file | | | | | | | |
| 223366 | HIDALGO, MARTINA | Address on file | | | | | | | |
| 223368 | HIDALGO, ZACARIAS | Address on file | | | | | | | |
| 223369 | HIDALIA SUAREZ RAMOS | Address on file | | | | | | | |
| 223370 | HIDE SYSTEMS INC | 347 VALLE DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| 666445 | HIDEL COLLADO MONTA L V O | PO BOX 860 | | | | YAUCO | PR | 00698 | |
| 666446 | HIDELISA BORGES APONTE | T M AUXILIO MUTUO SUITE 619 | | | | SAN JUAN | PR | 00919 | |
| 223371 | HIDELISA RIOS MALDONADO | Address on file | | | | | | | |
| 223372 | HIDELISA RIOS MALDONADO | Address on file | | | | | | | |
| 223373 | HIDELISA RIOS MALDONADO | Address on file | | | | | | | |
| 666447 | HIDELISA RIVERA RIVERA | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 223374 | HIDRAULICOS DEL CARIBE INC | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| 666448 | HIDRO VEGETALES DE PUERTO RICO | P O BOX 786 | | | | LARES | PR | 00669 | |
| 223375 | HIDROALFA INC | RR 18 MSC 1390 BOX 050 | | | | SAN JUAN | PR | 00926 | |
| 223376 | HIDROCULTIVOS CAROLISENSES INC | HC 02 BOX 14587 | | | | CAROLINA | PR | 00987 | |
| 223377 | HIDROPONICOS DEL PAIS | VALLE ARRIBA HEIGHTS STATION | PO BOX 3301 | | | CAROLINA | PR | 00984 | |
| 666449 | HIDROPONICOS ISLA NENA INC | HC 02 BOX 13857 | | | | VIEQUES | PR | 00765 | |
| 223378 | HIEMERR ALATORRE, ZAIRA | Address on file | | | | | | | |
| 223379 | HIERRO PAULINO, JUAN | Address on file | | | | | | | |
| 666450 | HIERROMAT INC. | PO BOX 2558 | | | | TOA BAJA | PR | 00951 | |
| 223380 | HIETEL (Hermandad Independiente de Empleados Telefónicos) | Dolz Benítez, Telizia R. | Urb. Caparra Heights | 543 Calle Escorial | | San Juan | PR | 00922-4707 | |
| 840028 | HIEYE GONZÁLEZ, PEDRO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 223382 | HIEYE GONZALEZ, PEDRO A. | Address on file | | | | | | | |
| 666451 | HIG TECH COMMUNICATIONS | PO BOX 3493 | | | | CAROLINA | PR | 00984 | |
| 853240 | HIGGINBOTHAM ARROYO, ANN M. | Address on file | | | | | | | |
| 223383 | HIGGINBOTHAM ARROYO, ANN MARGARET | Address on file | | | | | | | |
| 223384 | HIGGINS CUADRADO, SOL | Address on file | | | | | | | |
| 223385 | HIGGINS CUADRADO, SOL Y. | Address on file | | | | | | | |
| 1256541 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL | Address on file | | | | | | | |
| 223386 | HIGH ACHIEVEMENT CHRISTIAN SCHOOL, LLC | HC-01 PO BOX 15425 | | | | BAYAMON | PR | 00956 | |
| 223387 | HIGH ALTERNATIVE EDUCATION | 1851 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 1256542 | HIGH CLASS MANAGEMENT | Address on file | | | | | | | |
| 223388 | HIGH CLASS MANAGEMENT & MAINTENANCE | SAINT JUST SATION | PO BOX 908 | | | TRUJILLO ALTO | PR | 00978 | |
| 223389 | HIGH EDUCATION ENTERPRISES CORP | P O BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 666452 | HIGH END SYSTEMS | 2217 WEST BRAKER LANE | | | | AUSTIN | TX | 78758 | |
| 666453 | HIGH PERFORMANCE | P O BOX 1600 | | | | CAGUAS | PR | 00726 | |
| 223390 | HIGH POINT BANK | TRUST & INVESTMENT SERVICES | P O BOX 2278 | | | HIGH POINT | NC | 27261 | |
| 223391 | HIGH POWER TECH INC | VILLA ARRIETA | 31 CALLE A | | | BAYAMON | PR | 00959 | |
| 666454 | HIGH PURITY STANDARS | P O BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| 223392 | HIGH QUALITY MULTISERVICE | PMB 375 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 666455 | HIGH QUALITY VIDEO SERV CENTER | D 4 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00976 | |
| 223393 | HIGH QUALITY WELDING SERVICE INC | LOMAS VERDES | 4X27 CALLE RUDA | | | BAYAMON | PR | 00956-2966 | |
| 666456 | HIGH SECURITY EQUIPMENT INC | JARDINES SABANA LLANA | 600 PASEO 5 | | | SAN JUAN | PR | 00924 | |
| 223394 | HIGH SPEED CYCLING COACHING INC | VILLA ESPANA ZARAGOZA J12 | | | | BAYAMON | PR | 00961 | |
| 666457 | HIGH TECGNOLOGY LAB.INC. | PO BOX 366950 | | | | SAN JUAN | PR | 00936 | |
| 223395 | HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 | | | | CAROLINA | PR | 00984-3494 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844599 | HIGH TECH COMMUNICATIONS SERVICES | PO BOX 3494 | | | | CAROLINA | PR | 00984-3494 | |
| 666458 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | | CAROLINA | PR | 00984 | |
| 223396 | HIGH TECH CONTRACTING | PO BOX 360392 | | | | SAN JUAN | PR | 00936-0392 | |
| 223397 | HIGH TECH CONTRACTOR INC | PO BOX 7891 | PMB 730 | | | GUAYNABO | PR | 00970-7891 | |
| 223398 | HIGH TECH CONTRACTOR INC. | PMB 730 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 666459 | HIGH TECH ELEVATOR SERVICE INC | PO BOX 11793 | | | | SAN JUAN | PR | 00910-2893 | |
| 666460 | HIGH TECH ENGINEERING | PO BOX 2043 | | | | BARCELONETA | PR | 00617 | |
| 666461 | HIGH TECH ENGINEERING INC | PO BOX 625 | | | | DORADO | PR | 00646-0625 | |
| 666462 | HIGH TECH SECURITY | SANS SOUCI | T-25 ALLE 15 | | | BAYAMON | PR | 00957 | |
| 666463 | HIGH TECHNOLOGY | PMB 101 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 223399 | HIGH TECHNOLOGY ACADEMY (AVIATION ACADE) | SECTOR CENTRAL | 20 AVE JOSE A TONY SANTANA | | | CAROLINA | PR | 00979 | |
| 666464 | HIGH TECHNOLOGY ASSOCIATES | 754 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 223400 | HIGH TOWER INVESTMENT CORP | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 1556628 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1558862 | High Yield and Bank Loan Series Trust | Address on file | | | | | | | |
| 1558862 | High Yield and Bank Loan Series Trust | Address on file | | | | | | | |
| 2156525 | HIGH YIELD AUCTION RATE BONDS | Address on file | | | | | | | |
| 666465 | HIGHER EDUCATION PUBLICATIONS | 6400 ARLINGTON BLVD | SUITE 648 | | | FALL CHURCH | VA | 22042 | |
| 223401 | HIGHER EDUCATIONAL RESOURSES GROUP | PARQUE DE LOYALA APTO 1101B | 500 AVE PINEIRO | | | SAN JUAN | PR | 00936 | |
| 223403 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 223402 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 223404 | HIGHER PROFESSIONALS CONSULTANTS, INC. | URB. SAN GERARDO | CALLE COLORADO #1647 | | | SAN JUAN | PR | 00926 | |
| 223405 | HIGHER STRATEGIE TOOLS EDUC & PROF SERV | 1325 CARRETERA #2 | | | | BAYAMON | PR | 00959 | |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 223406 | HIGHLANDS REGIONAL REHAB HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 223407 | Highley Valls, Stella M. | Address on file | | | | | | | |
| 1659936 | HIGHLY, STELLA | Address on file | | | | | | | |
| 844600 | HIGHSMITH CO ,INC | P.O. BOX 800 | | | | FORT ATKINSON | WI | 53538-0800 | |
| 223408 | HIGHSMITH, INC | PO BOX 5210 | | | | JANESVILLE | WI | 53547 | |
| 666466 | HIGHT TECH COMPUTER SERVICE | PO BOX 1120 | | | | SAN GERMAN | PR | 00683 | |
| 666467 | HIGHTEL INC | PO BOX 19753 | | | | SAN JUAN | PR | 00910-1753 | |
| 223409 | HIGHWAY COLLEGE INC | PO BOX 1385 | | | | AGUADILLA | PR | 00605 | |
| 666468 | HIGHWAY INN HOTEL | PO BOX 785 | | | | CABO ROJO | PR | 00623-0785 | |
| 666469 | HIGHWAY METAL PRODUCTS | HC 4 BOX 14926 | | | | MOCA | PR | 00676 | |
| 666470 | HIGHWAY METAL PRODUCTS & CONTRACTORS | PASEO LOS ROBLES | 3000 JOSE MARIA MONJE | | | MAYAGUEZ | PR | 00682 | |
| 666471 | HIGHWAY UNIVERSAL PAINT | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| 1801981 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1807780 | HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 666472 | HIGINIA AGUILAR LLANES | HC 4 BOX 45702 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666473 | HIGINIA CARMENATTY CABAN | HC 5 BOX 53182 | | | | MAYAGUEZ | PR | 00680 | |
| 666474 | HIGINIA DONATO RODRIGUEZ | Address on file | | | | | | | |
| 666475 | HIGINIA OLIVARES LOPEZ | PMB 196 P O BOX 5006 | | | | YAUCO | PR | 00698-5006 | |
| 666476 | HIGINIA RAMOS GARCIA | EDIF A-2 APTO 05 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 223411 | HIGINIO CASTRO JAVIER | Address on file | | | | | | | |
| 666478 | HIGINIO COLON | Address on file | | | | | | | |
| 666479 | HIGINIO DAVILA ARZUAGA | URB RIO GRANDE ESTATES | M 29 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 666480 | HIGINIO DE LEON PEDRAZA | 1153 CALLE BRAUMBAUGH | | | | SAN JUAN | PR | 00925-3609 | |
| 666481 | HIGINIO FERREIRA SALGADO | VILLAS DE CARRIZO | RR 1 BZN 383 | | | SAN JUAN | PR | 00926 | |
| 666482 | HIGINIO GONZALEZ CINTRON | B 15 URB VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 223412 | HIGINIO GONZALEZ CINTRON | Address on file | | | | | | | |
| 223413 | HIGINIO L RIVERA SANTOS | Address on file | | | | | | | |
| 666483 | HIGINIO LOPEZ GARCIA | HC-71 BOX-4128 | | | | NARANJITO | PR | 0079199722 | |
| 223414 | HIGINIO M DIAZ ALLENDE | Address on file | | | | | | | |
| 223415 | HIGINIO MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 666484 | HIGINIO MERCADO BURGOS | HC 01 BOX 5937 | | | | CIALES | PR | 00638 | |
| 666485 | HIGINIO MORALES BERRIOS | 68 CALLE CRISTOBAL COLON (ALTOS) | | | | YABUCOA | PR | 00767 | |
| 223416 | HIGINIO MORAN GONZALEZ | Address on file | | | | | | | |
| 223417 | HIGINIO NIEVES CRUZ | Address on file | | | | | | | |
| 223418 | HIGINIO NIEVES MARTINEZ | Address on file | | | | | | | |
| 666486 | HIGINIO NIEVES NEGRON | HC-01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| 223419 | HIGINIO PEREZ MEDINA | Address on file | | | | | | | |
| 223420 | HIGINIO RAMOS PEREZ | Address on file | | | | | | | |
| 223421 | HIGINIO RIVERA ROSA | Address on file | | | | | | | |
| 666488 | HIGINIO RODRIGUEZ FALU | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 223422 | HIGINIO SALAZAR MAYORQUIN | Address on file | | | | | | | |
| 666489 | HIGINIO SILVA GONZALEZ | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 666490 | HIGINIO SOBA RIVERA | HC 02 BOX 13801 | | | | MOCA | PR | 00676-9801 | |
| 666491 | HIGINIO TORRES LOPEZ | URB TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 666477 | HIGINIO VELEZ RAMOS | REPTO. METROPOLITANO | SE 1023 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 223423 | HIGUERA GARCIA, DANIEL | Address on file | | | | | | | |
| 223424 | HIGUERA GARCIA, LISA M | Address on file | | | | | | | |
| 1764474 | Higuera Garcia, Lisa Michelle | Address on file | | | | | | | |
| 223425 | HIGUERA MD, STEPHEN | Address on file | | | | | | | |
| 223426 | HIGUEY CONSTRUCTION CORP | CALLE B 2308 | BUENA BISTA BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 223427 | HIGUITA, ELKIN | Address on file | | | | | | | |
| 223428 | HIGUITA, JUAN | Address on file | | | | | | | |
| 666492 | HIJAS DE LA CARIDAD MISSION LABOURE | 1711 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 223429 | HIJINIO DEL VALLE NUNEZ | Address on file | | | | | | | |
| 223430 | HIJOS, GILBERTO VALENZUELA E | Address on file | | | | | | | |
| 666493 | HILACO RENTAL | PO BOX 4269 | | | | MAYAGUEZ | PR | 00681 | |
| 223431 | HILARIA DEL VALLE LEON | Address on file | | | | | | | |
| 666494 | HILARIA HERNANDEZ GONZALEZ | HC 04 BOX 13976 | | | | MOCA | PR | 00676 | |
| 666495 | HILARIA IRIZARRY RIVERA | FRANKLYN DE ROOSEVELT | EDIF 7 APT 191 | | | MAYAGUEZ | PR | 00680 | |
| 666496 | HILARIA MARIN FLORES | Address on file | | | | | | | |
| 666497 | HILARIA ROSADO | HC 4 BOX 46843 | | | | CAGUAS | PR | 00725 | |
| 223432 | HILARIANA GARCIA GARCIA | Address on file | | | | | | | |
| 223433 | HILARINO COTTO ONEILL | Address on file | | | | | | | |
| 796927 | HILARIO BONILLA, FRANCISCA | Address on file | | | | | | | |
| 666500 | HILARIO CASANOVA FIGUEROA | SABANA LLANA | 426 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| 223435 | HILARIO CENTENO CRUZ | Address on file | | | | | | | |
| 666501 | HILARIO CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 666502 | HILARIO DE LA IGLESIA DIEZ | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 223436 | HILARIO DEL PERAL GOMEZ | Address on file | | | | | | | |
| 666503 | HILARIO ECHEVARRIA CARDONA | HC 58 BOX 9634 | | | | AGUADA | PR | 00602 | |
| 796928 | HILARIO FERNANDEZ, CARMEN B | Address on file | | | | | | | |
| 223437 | HILARIO FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 223438 | HILARIO GARCIA, CLAUDIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223439 | HILARIO GARCIA, FRANCIS | Address on file | | | | | | | |
| 223440 | HILARIO GOMEZ TABOADA | Address on file | | | | | | | |
| 223441 | HILARIO JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 666504 | HILARIO MARTINEZ | 56 JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| 223442 | HILARIO MATOS | Address on file | | | | | | | |
| 666505 | HILARIO ORTIZ CINTRON | PTA DE TIERRA | 315 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 666506 | HILARIO PABON SANCHEZ | Address on file | | | | | | | |
| 666507 | HILARIO RAMIREZ | 1060 CALLE ADOLFO CALDERON | | | | SAN JUAN | PR | 00907 | |
| 2137956 | HILARIO RESTO GARCIA | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | | RIO GRANDE | PR | 00721 | |
| 223444 | HILARIO RESTO GARCIA | Address on file | | | | | | | |
| 666498 | HILARIO RIVERA LOPEZ | ALTURAS VILLA DEL REY | G 9 CALLE DAMASO | | | CAGUAS | PR | 00725 | |
| 666508 | HILARIO RIVERA TORO | HC 5 BOX 61975 | | | | MAYAGUEZ | PR | 00680 | |
| 666499 | HILARIO RODRIGUEZ MARRERO | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 666509 | HILARIO ROQUE GARCIA | 21 RES LLORENS TORRES APT 429 | | | | SAN JUAN | PR | 00913-6890 | |
| 666510 | HILARIO ROSARIO LOZADA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 666511 | HILARIO SANTIAGO AMADEO | Address on file | | | | | | | |
| 666512 | HILARIO SANTOS RAMOS | Address on file | | | | | | | |
| 223445 | HILARIO TORRES BERRIOS | Address on file | | | | | | | |
| 666513 | HILARIO TORRES CRUZ | PO BOX 16073 | | | | SAN JUAN | PR | 00908 | |
| 666514 | HILARIO VARGAS IRIZARRY | Address on file | | | | | | | |
| 223446 | HILARIO VEGA GIRAUD | Address on file | | | | | | | |
| 666515 | HILARION CASTRO RIVERA | RR 2 BOX 115 | | | | SAN JUAN | PR | 00926 | |
| 666516 | HILARION CASTRO RIVERA | RR 7 BOX 7171 | | | | SAN JUAN | PR | 00926 | |
| 666517 | HILARION SANTIAGO SOTO | P O BOX 476 | | | | SANTA ISABEL | PR | 00757 | |
| 223447 | HILARRY J CASTILLO BALINES | Address on file | | | | | | | |
| 223448 | HILARY ORANGE | Address on file | | | | | | | |
| 223449 | HILARY TORRES DIAZ | Address on file | | | | | | | |
| 666518 | HILARYS COLON ORTIZ | PMB 275 PO BOX 5075 | | | | SAN GERMAN | PR | 00683-9809 | |
| 666519 | HILBERT C ZEBALLOS | 1906 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725 5936 | |
| 666520 | HILCA J COTTO OLIQUE | URB JARD DEL CARIBE | E 13 CALLE 2 | | | CAYEY | PR | 00736 | |
| 223450 | HILCAR DEVELOPERS INC | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 666521 | HILCAR DEVELOPMENT CORP | P O BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 223451 | HILDA A AVILES SANCHEZ | Address on file | | | | | | | |
| 666532 | HILDA A BENIQUEZ MENDEZ | PMB 1079 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 666533 | HILDA A LOPEZ RODRIGUEZ | CASA BLANCA | 652 CALLE ESTADO | APT 800 | | SAN JUAN | PR | 00907 | |
| 666535 | HILDA A LOPEZ SANTIAGO | RES PADRE NAZARIO | EDF 11 APT 82 | | | GUAYANILLA | PR | 00656 | |
| 666534 | HILDA A LOPEZ SANTIAGO | Address on file | | | | | | | |
| 666536 | HILDA A SANTIAGO CASTELLANOS | P O BOX 10000 | PMB 285 | | | CANOVANAS | PR | 00729 | |
| 223452 | HILDA A TORRES DE RODRIGUEZ | Address on file | | | | | | | |
| 666537 | HILDA A YAMBO ACEVEDO | URB COUNTRY CLUB | 890 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 2151637 | HILDA A. IZQUIERDO STELLA | 1632 CALLE NAVARRA | | | | PONCE | PR | 00730-4059 | |
| 2152185 | HILDA A. IZQUIERDO STELLA | 1632 NAVARRA RAMBLA | | | | PONCE | PR | 00730 | |
| 223453 | HILDA A. RIVERA TORRES | Address on file | | | | | | | |
| 223454 | HILDA ABUDO LUGO | Address on file | | | | | | | |
| 666538 | HILDA ACOSTA RIVERA | SAN AGUSTO | B 19 | | | GUAYANILLA | PR | 00656 | |
| 666539 | HILDA ADAMS | BO HIGUILLAR | P 153 CALLE 1 | | | DORADO | PR | 00646 | |
| 223455 | HILDA AGOSTO VELEZ | Address on file | | | | | | | |
| 666524 | HILDA ALEJANDRO HERNANDEZ | PO BOX 4952 439 | | | | CAGUAS | PR | 00725 | |
| 666540 | HILDA ALICEA ROSADO | URB SAN LUIS | 8 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 666541 | HILDA ALMEYDA PEREZ | PO BOX 150 | | | | AGUADILLA | PR | 00605-0150 | |
| 223456 | HILDA ALVARADO TORRES | Address on file | | | | | | | |
| 666542 | HILDA AMOROS MUJICA | PO BOX 902-3361 | | | | SAN JUAN | PR | 00902 | |
| 666543 | HILDA ANGLICA RODRIGUEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 666544 | HILDA APONTE NATAL | COUNTRY CLUB | Q 56 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 666545 | HILDA ARVELO VARGAS | URB SULTAN 601 | CALLE CATALUNA | | | MAYAGUEZ | PR | 00680 | |
| 666546 | HILDA B CRUZ FIGUEROA | COND JARDINES DE SAN IGNACIO | APT 1406 | | | SAN JUAN | PR | 00926 | |
| 666525 | HILDA B RODRIGUEZ GONZALEZ | URB SAN GERARDO | 310 CALLE TEJAS | | | SAN JUAN | PR | 00926-3409 | |
| 223457 | HILDA BADILLO CRUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223458 | HILDA BADILLO MUNIZ | Address on file | | | | | | | |
| 666547 | HILDA BAERGA GUZMAN | RES LAS MARGARITAS | EDF 36 APTO 335 PROY 214 | | | SANTURCE | PR | 00915 | |
| 223459 | HILDA BAEZ RAMOS | Address on file | | | | | | | |
| 666548 | HILDA BAHAMUNDI MORALES | URB VILLA RICA | AO-39 CALLE IRENE | | | BAYAMON | PR | 00951 | |
| 223460 | HILDA BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 666549 | HILDA BERRIOS CRESPO | HC-2 BOX320649411 | | | | CAGUAS | PR | 00725 | |
| 666550 | HILDA BLANCH MIRANDA | Address on file | | | | | | | |
| 223461 | HILDA BOBE RIVERA | Address on file | | | | | | | |
| 666551 | HILDA BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 666552 | HILDA BONILLA VEGA | HC 03 BOX 8349 | | | | BARRANQUITAS | PR | 00794 | |
| 223462 | HILDA BURGOS CRUZ | Address on file | | | | | | | |
| 223463 | HILDA BURGOS MARTINEZ | Address on file | | | | | | | |
| 223464 | HILDA BURGOS OSTOLAZA/ JAG ENGINEERS PSC | URB PARKVILLE SUR | C 24 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 666553 | HILDA BURGOS RIVERA | URB PARQUE MONTEBELLO | C 8 CALLE 5 | | | TRUJILLO ALTO | PR | 00676 | |
| 666554 | HILDA CADIZ VAZQUEZ | BO CORAZON | 193-A CALLE SAN LUCAS | | | GUAYAMA | PR | 00784 | |
| 666555 | HILDA CALIXTO RODRIGUEZ | JARDINES I | G 15 CALLE 12 | | | CAYEY | PR | 00736 | |
| 223465 | HILDA CAMACHO / JUAN D RAMOS | Address on file | | | | | | | |
| 666556 | HILDA CANO VILLALOBOS | CUARTA SECCION VILLA DEL REY | A-HH1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 666557 | HILDA CAPUTIS ORTEGA | Address on file | | | | | | | |
| 666558 | HILDA CARABALLO BURGOS | Address on file | | | | | | | |
| 666559 | HILDA CARDONA CASANOVAS | Address on file | | | | | | | |
| 223466 | HILDA CARDONA ROSARIO | Address on file | | | | | | | |
| 666560 | HILDA CARRASQUILLO ORTIZ | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 223467 | HILDA CARRASQUILLO PEREZ | Address on file | | | | | | | |
| 666561 | HILDA CARRASQUILLO TORRES | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666562 | HILDA CARTAGENA ORTIZ | URB ARBOLADA | D 39 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 666563 | HILDA CASTRO | PARQUE PONTEZUELA | EDIF 13 APT 215 | | | CAROLINA | PR | 00984 | |
| 223468 | HILDA CATALINA SCIERA | Address on file | | | | | | | |
| 666564 | HILDA CEPEDA VAZQUEZ | URB COUNTRY CLUB | MG 6 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 666565 | HILDA CLASS PEREZ | Address on file | | | | | | | |
| 666566 | HILDA CLAUDIO RIVERA | PO BOX 1148 | | | | LUQUILLO | PR | 00773 | |
| 666567 | HILDA CLEMENTE SOSA | URB VALENCIA I | 155 CALLE PEDRO CRUZ | | | JUNCOS | PR | 00777 | |
| 666568 | HILDA COLON | RES HECTOR RUIZ | EDIF 3 APT 18 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 666569 | HILDA COLON COLON | BRISAS DEL TORTUGUERO | PARC 622 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 666570 | HILDA COLON PEREZ | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| 223469 | HILDA COLON SUAREZ | Address on file | | | | | | | |
| 666571 | HILDA COLON VAZQUEZ | HC 1 BOX 8380 | | | | HORMIGUEROS | PR | 00660 | |
| 666572 | HILDA CORTES OJEDA | COM PALENQUE | CALLE 2 BOX 10 | | | BARCELONETA | PR | 00617 | |
| 223470 | HILDA COSS PINEIRO | Address on file | | | | | | | |
| 223471 | HILDA COSS PINEIRO | Address on file | | | | | | | |
| 666573 | HILDA CRESPO | Address on file | | | | | | | |
| 666574 | HILDA CRUZ | Address on file | | | | | | | |
| 666575 | HILDA CRUZ AVILES | PO BOX 2323 | | | | ISABELA | PR | 00662 | |
| 223472 | HILDA CRUZ CARABALLO | Address on file | | | | | | | |
| 844601 | HILDA CRUZ HERNANDEZ | URB VALLE ALTO | B27 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 223473 | HILDA CRUZ JIMENEZ | Address on file | | | | | | | |
| 666576 | HILDA CRUZ LOPEZ | VILLA CAROLINA | 89-7 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 666577 | HILDA CRUZ MILLAN | RES LAS AMAPOLAS | EDIF A 2 APTO 27 | | | SAN JUAN | PR | 00927 | |
| 666579 | HILDA CRUZ PEREZ | Address on file | | | | | | | |
| 666580 | HILDA CRUZ ROMAN | URB SANTA ELENA JJ 33 | CALLE H | | | BAYAMON | PR | 00957 | |
| 223474 | HILDA CRUZ TORO | Address on file | | | | | | | |
| 223475 | HILDA CUMBA RIVERA | Address on file | | | | | | | |
| 223476 | HILDA D AVILES RAMOS | Address on file | | | | | | | |
| 223477 | HILDA D MARTINEZ COLON | Address on file | | | | | | | |
| 223478 | HILDA D RETAMAL CHACON | Address on file | | | | | | | |
| 666581 | HILDA D VELEZ ESPINOSA | Address on file | | | | | | | |
| 666582 | HILDA D. NIEVES REYES | BOX 918 | | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223479 | HILDA DAMARIS RIVERA REYES | Address on file | | | | | | | |
| 666583 | HILDA DAVILA | BDA BORINQUEN | N 21 C/ A 2 | | | PONCE | PR | 00731 | |
| 666584 | HILDA DE L PAGAN PRADO | URB VALLE VERDE 1 | AT12 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 223480 | HILDA DEL CARMEN DIAZ BERRIOS | Address on file | | | | | | | |
| 666586 | HILDA DEL RIO | HC 7 BOX 34493 | | | | HATILLO | PR | 00659 | |
| 666587 | HILDA DELGADO FLECHA | Address on file | | | | | | | |
| 666588 | HILDA DIAZ DE LA CRUZ | URB LAS LOMAS | 808 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 666589 | HILDA DIAZ HERRERA | UR CORCHADO | 91 CALLE LIRIO | | | ISABELA | PR | 00662 | |
| 223481 | HILDA DIAZ MORALES | Address on file | | | | | | | |
| 666590 | HILDA DIAZ ROSADO | RR 5 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 666591 | HILDA DORIS ABRAHAM RAMIREZ | TINTILLO GARDENS | C 52 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 223482 | HILDA DORIS MORAN MORAN | Address on file | | | | | | | |
| 223483 | HILDA DUENO CARRILLO | Address on file | | | | | | | |
| 666526 | HILDA E BAERGA LEON | URB LA GUADALUPE | J 6 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 666592 | HILDA E BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 666593 | HILDA E BERMUDEZ LOPEZ | Address on file | | | | | | | |
| 223484 | HILDA E CASTEJON CENTENO | Address on file | | | | | | | |
| 666595 | HILDA E CEREZO GARDENS | 2590 39 TH ST SW | | | | NAPLES | FL | 34117-7162 | |
| 666596 | HILDA E COLON RIVERA | P O BOX 219 | | | | BARRANQUITAS | PR | 00794 | |
| 223485 | HILDA E COLON RIVERA | Address on file | | | | | | | |
| 666597 | HILDA E CORREA CONCEPCION | VALLE ARRIBA HEIGHTS STA | BOX 4965 | | | CAROLINA | PR | 00984 | |
| 223486 | HILDA E ESCALERA FELICIANO | Address on file | | | | | | | |
| 223487 | HILDA E GONZALEZ CARMONA | Address on file | | | | | | | |
| 223489 | HILDA E GONZALEZ CARMONA | Address on file | | | | | | | |
| 223488 | HILDA E GONZALEZ CARMONA | Address on file | | | | | | | |
| 844602 | HILDA E LOPEZ CEBALLOS | LA PONDEROSA | A-700 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 666598 | HILDA E LOPEZ MONTES | ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 223490 | HILDA E MANGUAL CASTELLAR | Address on file | | | | | | | |
| 223491 | HILDA E MARTINEZ MARRERO | Address on file | | | | | | | |
| 666599 | HILDA E MERCADO DE JESUS | P O BOX 326 | | | | LOIZA | PR | 00772 | |
| 223492 | HILDA E MUNIZ | Address on file | | | | | | | |
| 223493 | HILDA E PEREZ RAMIREZ | Address on file | | | | | | | |
| 666600 | HILDA E PEREZ TORRES | RR 6 BOX 11401 | | | | SAN JUAN | PR | 00926 | |
| 666601 | HILDA E PORRATA SAINTLAUREN | URB MONTE CARLO | 1285 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 223494 | HILDA E RIOS FEBUS | Address on file | | | | | | | |
| 666602 | HILDA E RIVERA CORDERO | Address on file | | | | | | | |
| 666603 | HILDA E RIVERA SAEZ | HC 2 BOX 6275 | | | | BARRANQUITAS | PR | 00794-9702 | |
| 223495 | HILDA E RODRIGUEZ TORRES | Address on file | | | | | | | |
| 223496 | HILDA E ROSA CUBERO | Address on file | | | | | | | |
| 223497 | HILDA E SANTIAGO | Address on file | | | | | | | |
| 666604 | HILDA E TAPIA ALOMAR | RES LUIS LLORENS TORRES | EDIF 38 APT 783 | | | SAN JUAN | PR | 00915 | |
| 666605 | HILDA E VELEZ ESPINOSA | STA MARIA | 0 10 CALLE STA MARTA | | | TOA BAJA | PR | 00949 | |
| 666606 | HILDA E VELEZ ORTIZ | COLINAS DE FAIRVIEW | AW 16 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 666607 | HILDA E WILLIAMS PARIS | AREA DEL TESOR | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 223498 | HILDA E. CORDERO GONZALEZ | Address on file | | | | | | | |
| 223499 | HILDA E. RIVERA CORDERO | Address on file | | | | | | | |
| 223500 | HILDA ENID DAVILA FELICIANO | Address on file | | | | | | | |
| 844603 | HILDA ENID RODRIGUEZ SOTO | PO BOX 50014 | | | | LEVITTOWN | PR | 00950 0014 | |
| 666609 | HILDA ESPADA ROSADO | Address on file | | | | | | | |
| 666608 | HILDA ESPADA ROSADO | Address on file | | | | | | | |
| 223501 | HILDA EVA VELAZQUEZ NAZARIO | Address on file | | | | | | | |
| 666610 | HILDA FELICIANO MARRERO | Address on file | | | | | | | |
| 666611 | HILDA FERNANDEZ BARED | Alt De Torrimar | 5-18 Calle 3 | | | Guaynabo | PR | 00969-3218 | |
| 844604 | HILDA FERNANDEZ BARED | ALT DE TORRIMAR | 618 CALLE 3 | | | GUAYNABO | PR | 00969-3218 | |
| 666612 | HILDA FERNANDEZ BARED | PO BOX 11325 | | | | SAN JUAN | PR | 00922 | |
| 666613 | HILDA FERNANDEZ RODRIGUEZ | URB COUNTRY CLUB | MQ38 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 223502 | HILDA FIGUEROA ROSA | Address on file | | | | | | | |
| 223503 | HILDA FIGUEROA Y/O NAHIRP GILES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666527 | HILDA FLORES CARTAGENA | PO BOX 370315 | | | | CAMUY | PR | 00736 | |
| 666614 | HILDA FLORES VIDAL | URB CONSTANCIA | 876 CALLE CORTADA | | | PONCE | PR | 00717 | |
| 666615 | HILDA FONTANET SALGADO | OCEAN PARK 2156 | GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 223504 | HILDA FRAGOSO | Address on file | | | | | | | |
| 666616 | HILDA FUENTES | 915 NW PRIMERA AVE APT H 701 | | | | MIAMI | FL | 33136 | |
| 666617 | HILDA G GONZALEZ COLLAZO | 296 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 223505 | HILDA GARCIA CRUZ | Address on file | | | | | | | |
| 666618 | HILDA GAUTIER ROSARIO | P O BOX 425 | | | | LOIZA | PR | 00772 | |
| 666619 | HILDA GAUTIER ROSARIO | URB SANTIAGO | CALLE C 5 | | | LOIZA | PR | 00772 | |
| 666620 | HILDA GOMEZ | HC 3 BOX 9398 | | | | JUNCOS | PR | 00777 | |
| 666621 | HILDA GOMEZ MORALES | HC 03 BOX 10603 | | | | CAMUY | PR | 00627 | |
| 223506 | HILDA GONZALEZ AMILL | Address on file | | | | | | | |
| 666622 | HILDA GONZALEZ CABALLERO | HC 1 BOX 9040 | | | | CANOVANAS | PR | 00729 | |
| 666623 | HILDA GONZALEZ CARDONA | PO BOX 4484 | | | | MAYAGUEZ | PR | 00680 | |
| 223507 | HILDA GONZALEZ COLON | Address on file | | | | | | | |
| 666624 | HILDA GONZALEZ CORDERO | Address on file | | | | | | | |
| 223508 | HILDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 666625 | HILDA GONZALEZ RIVERA | URB CANA | ZZ 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 666626 | HILDA GRIFFIN RUEDA | 119 KALBERER RAMEY | | | | AGUADILLA | PR | 00603 | |
| 666627 | HILDA GUARDIOLA TORRES | URB STA RITA | H 33 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 223509 | HILDA GUERRERO NUNEZ | Address on file | | | | | | | |
| 844605 | HILDA HAYDEE MORALES MORALES | PMB 137 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 223510 | HILDA HAYES APONTE | Address on file | | | | | | | |
| 666628 | HILDA I ACEVEDO ARMAIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 666629 | HILDA I ACEVEDO VALENTIN | HC 2 BOX 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| 223511 | HILDA I ACEVEDO VALENTIN | Address on file | | | | | | | |
| 666630 | HILDA I ASENCIO PEREZ | COLINAS DE MONTE CARLO | 35 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 666631 | HILDA I ASENCIO PEREZ | URB BERWIND ESTATES | J 5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 223512 | HILDA I AVILA TORRES | Address on file | | | | | | | |
| 666632 | HILDA I CARRION TORRUELLAS | COND VEREDAS DEL RIO | EDIF C APT 324 | | | CAROLINA | PR | 00987 | |
| 666633 | HILDA I COLLAZO BAEZ | ALTAMIRA | D 41 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 666634 | HILDA I CORRALIZA ANDUJAR | HC 01 BOX 5072 | | | | JAYUYA | PR | 00650 | |
| 666522 | HILDA I CORUJO RIVERA | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666635 | HILDA I CRUZ NAVARRO | HC 2 BOX 12821 | | | | HUMACAO | PR | 00791-9646 | |
| 666636 | HILDA I DELGADO COLLAZO | HC 03 BOX 6821 | | | | HUMACAO | PR | 00791 | |
| 666637 | HILDA I GONZALEZ SANTIAGO | P O BOX 61 | | | | VILLALBA | PR | 00766 | |
| 666638 | HILDA I HERNANDEZ PEREZ | RR 8 BOX 9005 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 223513 | HILDA I IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 666639 | HILDA I LANZO BULTRON | Address on file | | | | | | | |
| 666640 | HILDA I MEDINA / ATLETICOS CAGUAS INC | URB CAGUAX | X 24 CALLE ARAWK | | | CAGUAS | PR | 00725 | |
| 666641 | HILDA I MELENDEZ PACHECO | Address on file | | | | | | | |
| 666642 | HILDA I MELENDEZ RIVERA | CARR 865 KM 4 | | | | TOA BAJA | PR | 00951 | |
| 223514 | HILDA I MOLINA RIVERA | Address on file | | | | | | | |
| 666643 | HILDA I MORALES GONZALEZ | Address on file | | | | | | | |
| 666644 | HILDA I NAVEDO DIAZ | HC 1 BOX 12017 | | | | HATILLO | PR | 00659 | |
| 666645 | HILDA I NIEVES CASTRO | BO CANDELERO ABAJO BOX 13228 | | | | HUMACAO | PR | 00791-9655 | |
| 223515 | HILDA I ORTIZ ORTIZ | Address on file | | | | | | | |
| 666646 | HILDA I PAGAN MENDEZ | Address on file | | | | | | | |
| 223516 | HILDA I PAGAN VIDAL | Address on file | | | | | | | |
| 666647 | HILDA I RAMOS RAMOS | PO BOX 1339 | | | | QUEBRADILLAS | PR | 00678 | |
| 666648 | HILDA I RAMOS ROSARIO | Address on file | | | | | | | |
| 223517 | HILDA I ROBLES MELENDEZ | Address on file | | | | | | | |
| 666649 | HILDA I RODRIGUEZ ALVARADO | URB LOS MAESTROS | 758 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 223518 | HILDA I ROMAN BELTRAN | Address on file | | | | | | | |
| 223519 | HILDA I SAEZ MORALES | Address on file | | | | | | | |
| 223520 | HILDA I SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 666650 | HILDA I SANTOS | RR 1 BOX 2928 | | | | CIDRA | PR | 00739 | |
| 223521 | HILDA I TORRES RIOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223522 | HILDA I VEGA VERGARA | Address on file | | | | | | | |
| 666651 | HILDA I. COLON CORTES | Address on file | | | | | | | |
| 666653 | HILDA I. FIGUEROA LOPEZ | REPARTO VALENCIA | AMAPOLA F-63 | | | BAYAMON | PR | 00959-4144 | |
| 223523 | HILDA I. FIGUEROA LOPEZ | Address on file | | | | | | | |
| 666652 | HILDA I. FIGUEROA LOPEZ | Address on file | | | | | | | |
| 223524 | HILDA I. NEGRON LOPEZ | Address on file | | | | | | | |
| 666654 | HILDA IRIZARRY POUPART | VILLA PALMERAS | 278 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 666655 | HILDA J DONATO TIRADO | Address on file | | | | | | | |
| 666656 | HILDA J GUZMAN GOMEZ | Address on file | | | | | | | |
| 666657 | HILDA J NANGO LASALLE | PO BOX 191593 | | | | SAN JUAN | PR | 00919-1593 | |
| 666658 | HILDA J VELEZ PEREZ | HC 01 BOX 10202 | | | | SAN JUAN | PR | 00685 | |
| 223525 | HILDA J. RIVERA TORRES | Address on file | | | | | | | |
| 223526 | HILDA JAURIDEZ JIMÉNEZ | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| 666659 | HILDA JUSINO RIVERA | Address on file | | | | | | | |
| 223527 | HILDA K BARRIOS COLLAZO | Address on file | | | | | | | |
| 666660 | HILDA KOCK MARTINEZ | URB SAN RAMON | 1975 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 666661 | HILDA L ARROYO | Address on file | | | | | | | |
| 666662 | HILDA L BETANCOURT VEGA | HC 5 BOX 56008 | | | | HATILLO | PR | 00659 | |
| 666528 | HILDA L DE JESUS REYES | HC 2 BOX 6852 | | | | JAYUYA | PR | 00664 9607 | |
| 666663 | HILDA L FIGUEROA HERNANDEZ | P O BOX 609 | | | | NARANJITO | PR | 00719 | |
| 223528 | HILDA L FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 223529 | HILDA L FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 666665 | HILDA L GONCE SANTIAGO | BOX 1125 | | | | SABANA GRANDE | PR | 00637 | |
| 666664 | HILDA L GONCE SANTIAGO | Address on file | | | | | | | |
| 666666 | HILDA L HERNANDEZ | HC 1 BOX 6602 | | | | GUAYNABO | PR | 00971 | |
| 666667 | HILDA L LOPEZ RIVAS | Address on file | | | | | | | |
| 666668 | HILDA L LUNA COLON | Address on file | | | | | | | |
| 666669 | HILDA L MARERO MALDONADO | BO PUEBLO NUEVO | BZN 18 CALLE 9 | | | VEGA BAJA | PR | 00963 | |
| 666670 | HILDA L NEGRON | Address on file | | | | | | | |
| 666671 | HILDA L OCASIO MERCADO | CLUB COSTA MARINA II | APT 3 - I AVE GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 223531 | HILDA L QUINTANA GONZALEZ | Address on file | | | | | | | |
| 223532 | HILDA L RIVERA PEREZ | Address on file | | | | | | | |
| 666672 | HILDA L SANTIAGO | FLORIMAR GARDENS APT D-303 | | | | SAN JUAN | PR | 00926 | |
| 666673 | HILDA L SEGARRA SAAVEDRA | Address on file | | | | | | | |
| 223533 | HILDA L SERRANO RAMOS | Address on file | | | | | | | |
| 223534 | HILDA L TORRES ALMODOVAR | Address on file | | | | | | | |
| 666674 | HILDA L TORRES SOTO | EL GUAMA | CARR 10 KM 11 | | | ARECIBO | PR | 00612 | |
| 223535 | HILDA L VEGA DE JESUS | Address on file | | | | | | | |
| 223536 | HILDA L. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 223537 | HILDA L. PENDAZ OTERO | Address on file | | | | | | | |
| 223538 | HILDA L. QUIÑONEZ FLORES | Address on file | | | | | | | |
| 223539 | HILDA L. QUINONEZ FLORES | Address on file | | | | | | | |
| 223540 | HILDA L. QUINONEZ FLORES | Address on file | | | | | | | |
| 666675 | HILDA L. SANTOS RIVERA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 223541 | HILDA LACOURT EXIAS | LCDO. CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 223542 | HILDA LAFONTAINE ALVAREZ | Address on file | | | | | | | |
| 223543 | HILDA LAFONTAINE ALVAREZ | Address on file | | | | | | | |
| 666676 | HILDA LANDRON PEREZ | JARDINES DE BORINQUEN | M 5 CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 666677 | HILDA LAUREANO OLIVO | 12 CALLE PEDRO ALBIZU | | | | MOROVIS | PR | 00687 | |
| 666678 | HILDA LISSETTE CHICO MEDINA | ALT DE SAN PEDRO | AI 48 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 223544 | HILDA LIZ TORRES ALMODOVAR | Address on file | | | | | | | |
| 666680 | HILDA LOPEZ AYALA | Address on file | | | | | | | |
| 666679 | HILDA LOPEZ AYALA | Address on file | | | | | | | |
| 666681 | HILDA LOPEZ DBA ROCHELLES ADV SPECIALTIE | PO BOX 1915 | | | | CAROLINA | PR | 00984 | |
| 223545 | HILDA LOPEZ MOLINA | Address on file | | | | | | | |
| 223546 | HILDA LOPEZ MOLINA | Address on file | | | | | | | |
| 666682 | HILDA LOPEZ MONTES | URB ALTURAS DE FLAMBOYAN | N 14 CALLE 23 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 696 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666683 | HILDA LOPEZ ORTIZ | HC 73 BOX 4859 | | | | NARANJITO | PR | 00719 | |
| 666684 | HILDA LOZANO DE LEON | URB CAPARRA TERRACE | 757 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 223547 | HILDA LUZ PEREZ COLON | Address on file | | | | | | | |
| 223548 | HILDA LUZ QUINTERO BULTRON | Address on file | | | | | | | |
| 223549 | HILDA M ALVAREZ MEDINA | Address on file | | | | | | | |
| 223550 | HILDA M ARROYO RAMIREZ | Address on file | | | | | | | |
| 666686 | HILDA M AZPURUA | 22 JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 223551 | HILDA M BENITEZ ALVAREZ | Address on file | | | | | | | |
| 223552 | HILDA M BUCH SERAPION | Address on file | | | | | | | |
| 666687 | HILDA M CABRERA SANTOS | PO BOX 33009 | | | | SAN JUAN | PR | 00930 | |
| 666688 | HILDA M CABRERO FERNANDEZ | Address on file | | | | | | | |
| 666689 | HILDA M CARDONA LEBRON | HC 1 BOX 4025 | | | | MAUNABO | PR | 00707 | |
| 666690 | HILDA M CEPEDA OSORIO | Address on file | | | | | | | |
| 666691 | HILDA M COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 666692 | HILDA M CORREA SANTOS | MEDIANIA ALTA | PO BOX 263 | | | LOIZA | PR | 00772 | |
| 771082 | HILDA M CRESPO TORRES | Address on file | | | | | | | |
| 666694 | HILDA M DE JESUS ALICEA | Address on file | | | | | | | |
| 666695 | HILDA M DECLET REYES | Address on file | | | | | | | |
| 844606 | HILDA M DENIS CARRERAS | URB BARALT | B 35 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 223554 | HILDA M ERAZO FLORES | Address on file | | | | | | | |
| 666696 | HILDA M ESPINAL PERALTA | VILLA ESPERANZA 1 | C 30 CALLE TORRES | | | CAROLINA | PR | 00985 | |
| 666685 | HILDA M FLORES ABREU | COND THE FALLS | CARR 177 APT 3K | | | GUAYNABO | PR | 00966 | |
| 223555 | HILDA M FLORES MENDEZ | Address on file | | | | | | | |
| 666698 | HILDA M FUENTES | HC 03 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666699 | HILDA M GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 666700 | HILDA M GONZALEZ PEREZ | URB CASTELLANA GARDENS | BLQ B 20 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 666701 | HILDA M GRAU GILBES | P O BOX 266 | | | | JAYUYA | PR | 00664 | |
| 666702 | HILDA M HERNANDEZ | 15 WAVERLY ST. | APT 230 | | | BRIGHTON | MA | 02135 | |
| 666703 | HILDA M HORTA ACEVEDO | ALTURAS DE COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 223556 | HILDA M JACKSON GUTIERREZ | Address on file | | | | | | | |
| 223557 | HILDA M LOPEZ MARCUCCI | Address on file | | | | | | | |
| 666704 | HILDA M LOPEZ ROMAN | Address on file | | | | | | | |
| 223558 | HILDA M MALAVE DE LEON | Address on file | | | | | | | |
| 666705 | HILDA M MARTINEZ GONZALEZ | BRISAS DE TORTUGUERO | 614 CALLE RIO BOTIJA | | | VEGA BAJA | PR | 00693 | |
| 666706 | HILDA M NEGRON CINTRON | Address on file | | | | | | | |
| 223559 | HILDA M NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 666707 | HILDA M NIEVES RODRIGUEZ | URB MIRAFLORES | 44-11 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 223560 | HILDA M NORIEGA MARIANI | Address on file | | | | | | | |
| 666708 | HILDA M NOVO RAMOS | URB COUNTRY CLUB | 1028 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 666709 | HILDA M OLIVO MARRERO | PASEOS REALES | EE 2 BZN 2 | | | ARECIBO | PR | 00612 | |
| 666710 | HILDA M PADILLA MIRANDA | Address on file | | | | | | | |
| 666711 | HILDA M PADIN GONZALEZ | 2319 CALLE GERANO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 223561 | HILDA M PAGAN DOMINGUEZ | Address on file | | | | | | | |
| 223562 | HILDA M PEREZ PINERO | Address on file | | | | | | | |
| 223563 | HILDA M RIVERA FIGUEROA | Address on file | | | | | | | |
| 223564 | HILDA M RIVERA GUZMAN | Address on file | | | | | | | |
| 666712 | HILDA M RIVERA MARTINEZ | HC 645 BOX 8349 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666713 | HILDA M RIVERA ROBLES | BAYAMON GARDENS | MH 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 223565 | HILDA M RIVERA ROQUE | Address on file | | | | | | | |
| 666714 | HILDA M RIVERA SANCHEZ | Address on file | | | | | | | |
| 666715 | HILDA M RIVERA SANTIAGO | JARD DE COUNTRY CLUB | CN1 CALLE 151 | | | CAROLINA | PR | 00983 | |
| 223566 | HILDA M RUIZ VARELA | Address on file | | | | | | | |
| 666716 | HILDA M RUIZ VARELA | Address on file | | | | | | | |
| 223567 | HILDA M SANCHEZ CASTRO | Address on file | | | | | | | |
| 666717 | HILDA M SANTOS DIAZ | Address on file | | | | | | | |
| 666718 | HILDA M SURILLO VEGA | PO BOX 702444 | | | | SAN JUAN | PR | 00936-8244 | |
| 666719 | HILDA M TIRADO PEREZ | 359 PARC NUEVAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 844607 | HILDA M TORRES RICHARDSON | JARDINES DE BORINQUEN | M 26 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 666720 | HILDA M UFARRY PEREZ | 349 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00680-1522 | |
| 223568 | HILDA M VELEZ PESTANA | Address on file | | | | | | | |
| 666721 | HILDA M VIZCARRONDO NARVAEZ | VILLA PALMERAS | 354 CALLE FERRER | | | SAN JUAN | PR | 00915 | |
| 223569 | HILDA M. CASTRO SOLIS | Address on file | | | | | | | |
| 666722 | HILDA M. COLON | PO BOX 193 | | | | HUMACAO | PR | 00792 | |
| 223570 | HILDA M. MALAVE DE LEON | Address on file | | | | | | | |
| 223572 | HILDA M. PAGAN DOMINGUEZ | Address on file | | | | | | | |
| 666723 | HILDA M.RUIZ RESTO | Address on file | | | | | | | |
| 666724 | HILDA MAISONET MATEO | 46 CALLE P53 | | | | TRUJILLO ALTO | PR | 00976 | |
| 666725 | HILDA MALDONADO GONZALEZ | ALTAMESA | 1400 CALLE SAN LUCAS URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 666726 | HILDA MALDONADO REYES | RES LUIS LLORENS TORRES | EDIF 5 87 | | | SAN JUAN | PR | 00913 | |
| 223573 | HILDA MANGUAL CASTELLAR | Address on file | | | | | | | |
| 666727 | HILDA MAR ROSADO BARRETO | PO BOX 1049 | | | | MOROVIS | PR | 00687 | |
| 666728 | HILDA MARIA ALVAREZ LUNA | Address on file | | | | | | | |
| 666729 | HILDA MARIA ARRIAGA | 1210 WILSON AVE | | | | SAN JUAN | PR | 00907-2819 | |
| 666730 | HILDA MARIE COLON MARTINEZ | URB VILLA CAROLINA | BLQ 71 NUM 11 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 666731 | HILDA MARRERO | JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00693 | |
| 666732 | HILDA MARRERO ALONSO | BO BORREO | HC 01 BOX 10517 | | | GUAYANILLA | PR | 00656 | |
| 666733 | HILDA MARTINEZ CARBONELL | 6455 DE ZAVALA RD APT 1216 | | | | SAN ANTONIO | TX | 78249-3286 | |
| 666734 | HILDA MARTINEZ FIGUEROA | VILLA CAROLINA | 15 214 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 666735 | HILDA MARTINEZ ORTIZ | RES. IGNACIO MORALES DAVILA | EDIF. 7 APT 49 | | | NAGUABO | PR | 00718 | |
| 666736 | HILDA MARTINEZ TIZOL | P O BOX 7844 | | | | SAN JUAN | PR | 00916-7855 | |
| 666737 | HILDA MAS TILO | RR5 BOX 5011 | | | | BAYAMON | PR | 00956-9708 | |
| 666738 | HILDA MATOS FERNANDEZ | LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 223574 | HILDA MATOS RIVERA | Address on file | | | | | | | |
| 223575 | HILDA MATOS VELEZ | Address on file | | | | | | | |
| 666739 | HILDA MATTEI MEDINA | BOX 1076 | | | | PONCE | PR | 00731 | |
| 666740 | HILDA MATTOS SOSA | 8 BDA JUAN GONZALEZ | | | | ISABELA | PR | 00662 | |
| 666741 | HILDA MEDINA LAMBOY | Address on file | | | | | | | |
| 666742 | HILDA MEDINA RIVERA | Address on file | | | | | | | |
| 666743 | HILDA MELENDEZ FIGUEROA | PO BOX 1612 | | | | GUAYNABO | PR | 00970-1612 | |
| 666744 | HILDA MELENDEZ MAISONET | BDA SANDIN | CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 223576 | HILDA MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 666745 | HILDA MELENDEZ RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | BD 10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| 666747 | HILDA MERCADO CRUZ | SECTOR LAS COLINAS | 369 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| 223577 | HILDA MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 223578 | HILDA MERCEDES ALMANZAR COSS | Address on file | | | | | | | |
| 223579 | HILDA MIBES CEDENO | Address on file | | | | | | | |
| 223580 | HILDA MILBES CEDENO | Address on file | | | | | | | |
| 223581 | HILDA MOLINA REYES | Address on file | | | | | | | |
| 666748 | HILDA MORALES / MANA TRINIDAD FIGUEROA | VILLA CAROLINA | 122 B 2 CALLE A | | | CAROLINA | PR | 00985 | |
| 223582 | HILDA MORALES MALDONADO | Address on file | | | | | | | |
| 223583 | HILDA MORALES SALDANA | Address on file | | | | | | | |
| 666749 | HILDA MUNDO MUNDO | Address on file | | | | | | | |
| 223584 | HILDA MUNIZ BETANCOURT | Address on file | | | | | | | |
| 223585 | HILDA MUNOZ TERREFORTE | Address on file | | | | | | | |
| 223586 | HILDA N CARATINNI BANOLA | Address on file | | | | | | | |
| 223587 | HILDA N COLON FREYTES | Address on file | | | | | | | |
| 223588 | HILDA N COLON RIVERA | Address on file | | | | | | | |
| 666750 | HILDA N CRUZ CORDERO | P O BOX 693 | | | | PATILLAS | PR | 00723 | |
| 223589 | HILDA N PEREZ RIOS | Address on file | | | | | | | |
| 666751 | HILDA N PEREZ TORRES | PO BOX 1406 | | | | UTUADO | PR | 00641 | |
| 223590 | HILDA N VAZQUEZ ASENCIO | Address on file | | | | | | | |
| 223591 | HILDA N. CARATINNI BANOLA | Address on file | | | | | | | |
| 223592 | HILDA N. DIEPPA CRUZ | Address on file | | | | | | | |
| 666752 | HILDA N. GONZALEZ PAGAN | Address on file | | | | | | | |
| 666753 | HILDA N. GONZALEZ PAGAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 698 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 223593 | HILDA N. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 666754 | HILDA NELLY RIVERA BAEZ | HC 73 BOX 5857 | | | | NARANJITO | PR | 00719 | |
| 223594 | HILDA NIEVES OCASIO | Address on file | | | | | | | |
| 2152186 | HILDA O. CARTAGENA | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 666755 | HILDA OCASIO CRUZ | URB BELLO ORIZONTE | 1217 CALLE ALUMBRE | | | PONCE | PR | 00728 | |
| 666756 | HILDA OCASIO MORALES | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 666757 | HILDA OQUENDO JACOME | Address on file | | | | | | | |
| 223595 | HILDA ORTEGA ALAMO | Address on file | | | | | | | |
| 666758 | HILDA ORTIZ | COND EL TERROL | 119 AVE ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 666759 | HILDA ORTIZ ALVAREZ | REPTO METROPOLITANO | 1042 CALLE 17 SE # C | | | SAN JUAN | PR | 00921 | |
| 666760 | HILDA ORTIZ BALLESTER | COND GRAND VIEW | 455 CARR 837 APT 504 | | | GUAYNABO | PR | 00971-9643 | |
| 666761 | HILDA ORTIZ DEL VALLE | RES FELIPE S OSORIO | EDIF 24 APT 169 | | | CAROLINA | PR | 00985 | |
| 844608 | HILDA ORTIZ GARCIA | PO BOX 271 | | | | CANOVANAS | PR | 00729 | |
| 666762 | HILDA ORTIZ GUZMAN | URB FLAMINGO HILLS | 153 CALLE 2 | | | BAYAMON | PR | 00957-1749 | |
| 223597 | HILDA ORTIZ OTERO | Address on file | | | | | | | |
| 666763 | HILDA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 664764 | HILDA OSORIO | PMB 27 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 666765 | HILDA OTERO ALVAREZ | URB SANTA JUANITA | AC 28 CALLE 45 3RA EXT | | | BAYAMON | PR | 00956 | |
| 666766 | HILDA P BURGOS OCASIO | Address on file | | | | | | | |
| 223598 | HILDA P OLIVO SANCHEZ | Address on file | | | | | | | |
| 844609 | HILDA P RIVERA RODRIGUEZ | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 | |
| 223599 | HILDA P RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 666767 | HILDA PABON AVILES | URB BELLA VISTA | G 23 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 666768 | HILDA PADILLA PEREZ | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 223600 | HILDA PADILLA RIVERA | Address on file | | | | | | | |
| 223601 | HILDA PAGAN RIVERA | Address on file | | | | | | | |
| 666529 | HILDA PASTOR ACEVEDO | BO ASOMANTE BUZON 1817 | | | | AGUADA | PR | 00602 | |
| 666769 | HILDA PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 666770 | HILDA PEREZ ACEVEDO / VIRGINA SANCHEZ | 2589 ANDREWS LAKE RD | | | | FELTON | DE | 19943 | |
| 666771 | HILDA PEREZ ALFARO | PO BOX 22 | | | | ISABELA | PR | 00662 | |
| 666772 | HILDA PEREZ ARBLEO | 220 CALLE SAN JUAN | | | | CAMUY | PR | 00627-2525 | |
| 666773 | HILDA PEREZ GONZALEZ | URB PARK GARDENS | V S KINGS CAYON | | | SAN JUAN | PR | 00926 | |
| 664774 | HILDA PEREZ MORALES | RENCIDENCIAL MANUEL A PEREZ | EDIF G-5 APTO 55 | | | RIO PIEDRAS | PR | 00923 | |
| 666523 | HILDA PEREZ RONDON | HC 67 BOX 15249 | | | | BAYAMON | PR | 00956 | |
| 223602 | HILDA PEREZ VEGA | Address on file | | | | | | | |
| 223603 | HILDA PILAR ROLDAN MELENDEZ | Address on file | | | | | | | |
| 666775 | HILDA POLANCO GARCIA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 223604 | HILDA QUILES COLON | Address on file | | | | | | | |
| 666776 | HILDA QUILES RIVERA | Address on file | | | | | | | |
| 666777 | HILDA QUINTANA BALSEIRO | COND GOLDEN COURT | 1 AVE ARTERIAL APT 73 | | | SAN JUAN | PR | 00918 | |
| 666778 | HILDA R COLLAZO | Address on file | | | | | | | |
| 666779 | HILDA R COLLAZO RIVERA | HC 44 BOX 13461 | | | | CAYEY | PR | 00633-9719 | |
| 666780 | HILDA R COLON DELGADO | URB VALENCIA | 626 ZAMORA | | | SAN JUAN | PR | 00923 | |
| 223605 | HILDA R CRUZ | Address on file | | | | | | | |
| 666781 | HILDA R FUENTES RIVERA | HC 01 BOX 3583 | | | | LOIZA | PR | 00772 | |
| 666782 | HILDA R IRIZARRY OLIVERAS | Address on file | | | | | | | |
| 666783 | HILDA R JORGE DE FEBRES | URB COLINAS VERDE | 15 CALLE 4 G | | | RIO PIEDRAS | PR | 00924 | |
| 666784 | HILDA R LABOY | 65 CALLE GURABO | | | | SAN JUAN | PR | 00917 | |
| 666530 | HILDA R LOPEZ OLIVERAS | PO BOX 232 | | | | JUNCO | PR | 00077 | |
| 666785 | HILDA R ORTIZ BAEZ | Address on file | | | | | | | |
| 666786 | HILDA R RIVERA RIVERO | URB REPTO METROPOLITANO | 1130 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 666787 | HILDA R SANTIAGO MERCADO | Address on file | | | | | | | |
| 666788 | HILDA R SANTIAGO RODRIGUEZ | RR 2 BOX 7511 | | | | TOA ALTA | PR | 00953 | |
| 666789 | HILDA R VEGA VEGA | Address on file | | | | | | | |
| 223607 | HILDA R ZAYAS RUBEN | Address on file | | | | | | | |
| 666790 | HILDA R. PEREZ VALENTIN | Address on file | | | | | | | |
| 666791 | HILDA R.MUÑOZ DE JESUS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666792 | HILDA RAFAELA CAMACHO MARINA | SECTOR CUCHI 1 | HC 03 BOX 20750 | | | ARECIBO | PR | 00612 | |
| 666793 | HILDA RAMON RODRIGUEZ | PO BOX 371266 | | | | CAYEY | PR | 00737 | |
| 666794 | HILDA RAMOS ALVARADO | URB CAMPAMENTO | 34 CALLE 3 | | | GURABO | PR | 00778 | |
| 223608 | HILDA RAMOS DAVILA | Address on file | | | | | | | |
| 666795 | HILDA RAMOS DIAZ | P O BOX 41009 | | | | SAN JUAN | PR | 00940 | |
| 666796 | HILDA RAMOS MALDONADO | Address on file | | | | | | | |
| 223609 | HILDA RAMOS RIVERA | Address on file | | | | | | | |
| 666797 | HILDA RAMOS SANCHEZ | URB SANTA ROSA | 44 5 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 666798 | HILDA RAMOS TORRES | PO BOX 282 | | | | PENUELAS | PR | 00624 | |
| 666799 | HILDA RAMOS VEGA | Address on file | | | | | | | |
| 223610 | HILDA RAMOS VEGA | Address on file | | | | | | | |
| 666800 | HILDA RESTO ROSARIO | COND MARBELLA DEL CARIBE ESTE | AVE ISLA VERDE APT 812 E | | | CAROLINA | PR | 00979 | |
| 666801 | HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 223612 | HILDA REYES ESCOBAR | Address on file | | | | | | | |
| 223613 | Hilda Reyes Hernandez | Address on file | | | | | | | |
| 223614 | Hilda Reyes Hernández | Address on file | | | | | | | |
| 666802 | HILDA REYES MUNIZ | SECTOR GUARICO | 1333 PARCELA | | | VEGA BAJA | PR | 00693 | |
| 223615 | HILDA REYES MUNIZ | Address on file | | | | | | | |
| 223616 | HILDA REYES REYES | Address on file | | | | | | | |
| 666803 | HILDA REYES STRICKER | URB LA MONSERRATE | A 28 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 666804 | HILDA RIOS SANCHEZ | PO BOX 1748 | | | | CANOVANAS | PR | 00729 | |
| 223617 | HILDA RIVERA ALVARADO | Address on file | | | | | | | |
| 666805 | HILDA RIVERA CABRERA | P O BOX 1017 | | | | NAGUABO | PR | 00718 | |
| 666806 | HILDA RIVERA CAMACHO | BO BAJURA BOX CB 114 | | | | ISABELA | PR | 00662 | |
| 666807 | HILDA RIVERA CARTAGENA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 223618 | HILDA RIVERA COLON | Address on file | | | | | | | |
| 666808 | HILDA RIVERA COTTO | HC 03 BOX 8293 | | | | GUAYNABO | PR | 00971 | |
| 666809 | HILDA RIVERA DAVILA | Address on file | | | | | | | |
| 666810 | HILDA RIVERA FELICIANO | RR-2 BOX-6225 | | | | TOA ALTA | PR | 00953 | |
| 666811 | HILDA RIVERA LUQUIZ | 1915 SW 40TH TER APT A | | | | GAINESVILLE | PR | 32607-4044 | |
| 223619 | HILDA RIVERA PEREZ | Address on file | | | | | | | |
| 666812 | HILDA RIVERA RIVERA | P O BOX 182 | | | | RIO GRANDE | PR | 00745 | |
| 223620 | HILDA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 666813 | HILDA ROBLES ARROYO | PO BOX 404 | | | | COMERIO | PR | 00782 | |
| 666814 | HILDA RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 666815 | HILDA RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 223621 | HILDA RODRIGUEZ CALAF | Address on file | | | | | | | |
| 666816 | HILDA RODRIGUEZ GARCIA | URB VALENCIA | 388 SARRIA | | | SAN JUAN | PR | 00925 | |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 666817 | HILDA RODRIGUEZ PAGAN | PO BOX 871 | | | | CAROLINA | PR | 00986 | |
| 666818 | HILDA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 223623 | HILDA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 666819 | HILDA RODRIGUEZ SOTO | HC 01 BOX 4393 | | | | HATILLO | PR | 00659 | |
| 666820 | HILDA RODRIGUEZ TORRES | VILLA FONTANA | TR 2-515 | | | CAROLINA | PR | 00985 | |
| 666823 | HILDA RODRIGUEZ VAZQUEZ | BDA POLVORIN | 13 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 666821 | HILDA RODRIGUEZ VAZQUEZ | BO MANGUAL | A 17 VILLA PLATA | | | DORADO | PR | 00646 | |
| 666822 | HILDA RODRIGUEZ VAZQUEZ | PO BOX 1472 | | | | DORADO | PR | 00646 | |
| 666824 | HILDA ROMAN GERENA | HC 3 BOX 15687 | | | | QUEBRADILLAS | PR | 00678 | |
| 666825 | HILDA ROMAN RIVERA | Address on file | | | | | | | |
| 666826 | HILDA ROMAN SALAMAN | PO BOX 577 | | | | CAROLINA | PR | 00577-0577 | |
| 666827 | HILDA ROSA GARCIA | Address on file | | | | | | | |
| 223624 | HILDA ROSA MONTALVO ROSADO | Address on file | | | | | | | |
| 223625 | HILDA ROSA MONTALVO ROSADO | Address on file | | | | | | | |
| 666828 | HILDA ROSA ORTIZ | URB TREASURE VALLEY | B 22 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 223626 | HILDA ROSA PEREZ | Address on file | | | | | | | |
| 223627 | HILDA RUIZ ACEVEDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 700 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 1982 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844610 | HILDA RUIZ BENITEZ | MANSIONES DE MONTECASINO II | 508 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2250 | |
| 666531 | HILDA RUIZ FLORES | BO EL SECO 3 | CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00680 | |
| 223628 | HILDA RUIZ JUSTINIANO | Address on file | | | | | | | |
| 223629 | HILDA RUIZ ORTIZ | Address on file | | | | | | | |
| 223630 | HILDA RUIZ QUINONES | Address on file | | | | | | | |
| 223631 | HILDA RUIZ VEGA Y JUAN ARCE LASALLE | Address on file | | | | | | | |
| 666829 | HILDA S COLON CHARRIEZ | Address on file | | | | | | | |
| 223632 | HILDA S DIAZ ESCALERA | Address on file | | | | | | | |
| 223633 | HILDA S LORENZO BONILLA | Address on file | | | | | | | |
| 223634 | HILDA S RIVERA RIVERA | Address on file | | | | | | | |
| 666830 | HILDA S SANCHEZ | SUMMITT HILLS | 572 GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 223635 | HILDA S. DIAZ ESCALERA | Address on file | | | | | | | |
| 666831 | HILDA SALAS MELENDEZ | PO BOX 319 | | | | SAN GERMAN | PR | 00683 | |
| 666832 | HILDA SANCHEZ / VIRGEN AYALA | JARD CAROLINA | E 21 CALLE E | | | CAROLINA | PR | 00987 | |
| 666833 | HILDA SANCHEZ BADILLO | COLINAS DE SAN JUAN | EDIF E APT 168 | | | CAROLINA | PR | 00924 | |
| 666834 | HILDA SANCHEZ FELIX | RES VILLA ANDALUCIA | EDIF 2 APART 42 | | | SAN JUAN | PR | 00920 | |
| 666835 | HILDA SANCHEZ FELIX / JAVIER A VARGAS | RES VILLA ESPERANZA | EDIF 3 APT 21 | | | SAN JUAN | PR | 00926 | |
| 666836 | HILDA SANCHEZ FIGUEROA | 402 AVE RAMON B LOPEZ | | | | SAN JUAN | PR | 00921 | |
| 666837 | HILDA SANTANA COLON | BASE RAMEY | 114 CALLE V | | | AGUADILLA | PR | 00603 | |
| 223636 | HILDA SANTIAGO | Address on file | | | | | | | |
| 666838 | HILDA SANTIAGO SANTIAGO | AQUA PARQUE WALKUP | EDIF 2 APT 2 | | | TOA BAJA | PR | 00949 | |
| 666839 | HILDA SANTO HERNANDEZ | Address on file | | | | | | | |
| 666840 | HILDA SANTOS BERRIOS | EXT SAN MARTIN | E 9 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 666841 | HILDA SANTOS RIVERA | MONTE VERDE | 415 CALLE ARARAT | | | MANATI | PR | 00674 | |
| 223637 | HILDA SEMIDEY PINA | Address on file | | | | | | | |
| 223638 | HILDA SEMIDEY PINA | Address on file | | | | | | | |
| 223639 | HILDA SERRANO MARTINEZ | Address on file | | | | | | | |
| 666842 | HILDA SERRANO RAMOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | | 009360000 | |
| 666843 | HILDA SOLER LAIZ | BO EL SECO | 5 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 | |
| 666844 | HILDA SORIANO MARTINEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | | 009360000 | |
| 223640 | HILDA SOSA BULERIN | Address on file | | | | | | | |
| 666845 | HILDA SOTO GONZALEZ | 7 REPARTO RAMOS BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 666846 | HILDA SUAREZ ANDINO | HC 01 BOX 5508 | | | | YABUCOA | PR | 00767-9610 | |
| 666847 | HILDA T MARTINEZ IRIZARRY | Address on file | | | | | | | |
| 223641 | HILDA T RODRIGUEZ CARLO | Address on file | | | | | | | |
| 666848 | HILDA T SIERRA RIVERA | COND TORRES DEL PARQUE | APTO 706 NORTE | | | BAYAMON | PR | 00956 | |
| 223642 | HILDA TERON TORRES | Address on file | | | | | | | |
| 223643 | HILDA TEXIDOR SANTI | Address on file | | | | | | | |
| 223644 | HILDA TOMAS RODRIGUEZ | Address on file | | | | | | | |
| 223645 | HILDA TONGE REYES | Address on file | | | | | | | |
| 223646 | HILDA TORRES | Address on file | | | | | | | |
| 223647 | HILDA TORRES | Address on file | | | | | | | |
| 223648 | HILDA TORRES ACEVEDO | Address on file | | | | | | | |
| 666849 | HILDA TORRES CAMARENO | 53 CALLE MANUEL CRUZ | | | | HUMACAO | PR | 00791-3626 | |
| 666850 | HILDA TORRES COLON | 27 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795 | |
| 223649 | HILDA TORRES CORDERO | Address on file | | | | | | | |
| 223650 | HILDA TORRES CORDERO | Address on file | | | | | | | |
| 223651 | HILDA TORRES CRUZ | Address on file | | | | | | | |
| 223652 | HILDA TORRES MARTINEZ | Address on file | | | | | | | |
| 223653 | HILDA TORRES ORTIZ | Address on file | | | | | | | |
| 666851 | HILDA TORRES ROSADO | PO BOX 9539 | | | | COTTO LAUREL | PR | 00612 | |
| 666852 | HILDA TORRES TORRES | PARCELA GANDARA I | RR 2 BOX 5111 | | | CIDRA PR | PR | 00739 | |
| 223654 | HILDA TORRES Y JOSE E COLON | Address on file | | | | | | | |
| 666853 | HILDA TROCHE SANTIAGO | URB EL COMANDANTE | 1216 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 666855 | HILDA V LOPEZ SANTIAGO | Address on file | | | | | | | |
| 666854 | HILDA V PEREZ MORALES | URB LOMAS DE CAROLINA | 2H 33 CALLE 52 | | | CAROLINA | PR | 00987 | |
| 666856 | HILDA V RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 666857 | HILDA V TORRES ANDUJAR | BDA MARIN | 18B CALLE 1 | | | GUAYAMA | PR | 00789 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666858 | HILDA VALENCIA ORRIOLES | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 666859 | HILDA VALENTIN ORRIOLES | KINGS COURT 78 APT 5A | | | | SAN JUAN | PR | 00911 | |
| 666860 | HILDA VALENTIN ROMAN | PO BOX 450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666861 | HILDA VARGAS GONZALEZ | EL TUQUE | 875 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| 666862 | HILDA VARGAS NEGRON | Address on file | | | | | | | |
| 666863 | HILDA VAZQUEZ BETANCOURT | URB SUNVILLE | R 7 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 666864 | HILDA VAZQUEZ COLLET | VICTOR ROJAS II | 139 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 223655 | HILDA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 666865 | HILDA VAZQUEZ RODRIGUEZ | EXT CAGUAX | T 38 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 666866 | HILDA VEGA CAMACHO | URB ANTIGUA VIA | 7-G10 CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| 666867 | HILDA VEGA ORTIZ | P O BOX 281 | | | | JAYUYA | PR | 00641 | |
| 223656 | HILDA VELAZQUEZ MERCADO | Address on file | | | | | | | |
| 666868 | HILDA VELEZ | Address on file | | | | | | | |
| 666869 | HILDA VELEZ ORTA | PO BOX 367 | | | | ANGELES | PR | 00611 | |
| 223657 | HILDA VELEZ ORTIZ | Address on file | | | | | | | |
| 223658 | HILDA VELEZ RIVERA | Address on file | | | | | | | |
| 223659 | HILDA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 223660 | HILDA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 666870 | HILDA VELEZ SANCHEZ | P O BOX 3346 | | | | LAJAS | PR | 00667 | |
| 223661 | HILDA VIERA ORTIZ | Address on file | | | | | | | |
| 856765 | HILDA W DICUPE RAMOS | BDA Zambrana D9 | | | | Coamo | PR | 00769 | |
| 223663 | HILDA W ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 223664 | HILDA WHORLOW | Address on file | | | | | | | |
| 666872 | HILDA Y SERRANO MORALES | Address on file | | | | | | | |
| 666873 | HILDA Y VIVES SURILLO | PORTICOS DE GUAYNABO | 1 C VILLEGAS APT 15104 | | | GUAYNABO | PR | 00791 | |
| 223665 | HILDA Y.SERRANO MORALES | Address on file | | | | | | | |
| 223666 | HILDA YAMBO MUNIZ | Address on file | | | | | | | |
| 223667 | HILDALISSE REYES REYES | Address on file | | | | | | | |
| 666875 | HILDALISSE TORO DIAZ | PARQUE VALENCIA | 30 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 666876 | HILDALIZ FLORES MONTALVO | Address on file | | | | | | | |
| 223668 | HILDALIZ TOLEDO ANDUJAR | Address on file | | | | | | | |
| 666877 | HILDAMARI SANCHEZ MERCADO | URB CIUDAD JARDIN BAIROA | 203 CALLE VIGO | | | CAGUAS | PR | 00727 | |
| 223669 | HILDAMARIS DIAZ MORALES | Address on file | | | | | | | |
| 1441790 | HILDEBRAND TTEE, STEVEN B | Address on file | | | | | | | |
| 666878 | HILDEBRANDO HERETER CARRASQUILLO | HC 1 BOX 8449 | | | | GURABO | PR | 00778 | |
| 666879 | HILDEBRANDO NATER ROMAN | PO BOX 225 | | | | BAJADERO | PR | 00616 | |
| 666880 | HILDEGARD RODRIGUEZ MARCANO | URB. CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 666881 | HILDEGARDE OLIVERO FIGUEROA | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | |
| 844611 | HILDELISA GONZALEZ TORRENTS | URB VENUS GARDENS | CALLE HERMOSILLO 1688 | | | SAN JUAN | PR | 00926 | |
| 223670 | Hildelisa González Torrents | Address on file | | | | | | | |
| 666882 | HILDELISA RODRIGUEZ CEPEDA | Address on file | | | | | | | |
| 666883 | HILDELISA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 666884 | HILDELISIA RIVERA DE LEON | URB DOS PINOS | 811 CALLE LINCE APT 312 | | | SAN JUAN | PR | 00923 | |
| 223671 | HILDELISSE COLON DAVILA | Address on file | | | | | | | |
| 1444051 | Hildes, David | Address on file | | | | | | | |
| 666885 | HILDO DIAZ | CL 156242 CALLE EL SOL | | | | CEIBA | PR | 00735 | |
| 223672 | HILDY ANN ROSA PEREZ | Address on file | | | | | | | |
| 223673 | HILDY ANN ROSA PEREZ | Address on file | | | | | | | |
| 223674 | HILERIO ACEVEDO, MARISOL | Address on file | | | | | | | |
| 223675 | Hilerio Acevedo, Rafael | Address on file | | | | | | | |
| 223676 | HILERIO ARROYO, IRMA | Address on file | | | | | | | |
| 796930 | HILERIO ARROYO, MARTA | Address on file | | | | | | | |
| 1859536 | Hilerio Arroyo, Martha | Address on file | | | | | | | |
| 223678 | HILERIO BRAVO, GLORICELA | Address on file | | | | | | | |
| 223679 | HILERIO BRAVO, GUADALUPE I | Address on file | | | | | | | |
| 223680 | HILERIO BRAVO, SYLVIA | Address on file | | | | | | | |
| 223681 | HILERIO CARDONA, MARGOT | Address on file | | | | | | | |
| 223682 | HILERIO CRUZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 702 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796931 | HILERIO DEL RIO, CARMEN | Address on file | | | | | | | |
| 223683 | HILERIO DEL RIO, CARMEN | Address on file | | | | | | | |
| 223684 | HILERIO DEL RIO, CARMEN M | Address on file | | | | | | | |
| 223685 | HILERIO ECHEVARRIA, ROSA | Address on file | | | | | | | |
| 223686 | Hilerio Galarza, Nelson | Address on file | | | | | | | |
| 223687 | HILERIO GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 796932 | HILERIO GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 1258494 | HILERIO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 223688 | HILERIO GONZALEZ, SALVADOR | Address on file | | | | | | | |
| 223689 | HILERIO GONZALEZ, ZARIMAR | Address on file | | | | | | | |
| 223690 | HILERIO GORDILS, BIENVENIDO | Address on file | | | | | | | |
| 223691 | Hilerio Hernandez, Diana | Address on file | | | | | | | |
| 796933 | HILERIO HERNANDEZ, FELIX | Address on file | | | | | | | |
| 223692 | HILERIO HERNANDEZ, LUZ | Address on file | | | | | | | |
| 704928 | HILERIO HERNANDEZ, LUZ I. | Address on file | | | | | | | |
| 1804112 | Hilerio Irizarry, Brunilda | Address on file | | | | | | | |
| 223693 | HILERIO IRIZARRY, BRUNILDA | Address on file | | | | | | | |
| 223694 | HILERIO JAVIER, CARLOS | Address on file | | | | | | | |
| 223695 | HILERIO MARTINEZ, FRANKLYN | Address on file | | | | | | | |
| 223697 | HILERIO MENDEZ, CYNTHIA | Address on file | | | | | | | |
| 853241 | HILERIO MENDEZ, CYNTHIA | Address on file | | | | | | | |
| 223698 | HILERIO MENDEZ, SHEILA | Address on file | | | | | | | |
| 2175296 | HILERIO NIEVES, AGUSTIN | BO ESPINAL | PO BOX 1498 | | | AGUADA | PR | 00602 | |
| 223699 | HILERIO NIEVES, KENNETH | Address on file | | | | | | | |
| 223700 | HILERIO NIEVES, MANUEL | Address on file | | | | | | | |
| 223701 | HILERIO PEREZ, JORGE | Address on file | | | | | | | |
| 796934 | HILERIO RAMOS, EDWIN | Address on file | | | | | | | |
| 223702 | HILERIO RIVERA, MARISEL | Address on file | | | | | | | |
| 223703 | HILERIO RODRIGUEZ, YOURNET | Address on file | | | | | | | |
| 223704 | HILERIO ROMAN, ERIC S | Address on file | | | | | | | |
| 223705 | HILERIO ROSA, RAMON | Address on file | | | | | | | |
| 796935 | HILERIO SANCHEZ, SAHILY | Address on file | | | | | | | |
| 223706 | HILERIO SOTO, SYLVIA | Address on file | | | | | | | |
| 2176670 | HILERIO VALLE, ELIUD | BO BORINQUEN | PO BOX 210 8 R5 | | | AGUADILLA | PR | 00603 | |
| 223707 | HILERIO VELEZ, JOSE L. | Address on file | | | | | | | |
| 223708 | HILERIO VILLANUEVA, DANILIE C | Address on file | | | | | | | |
| 223709 | HILIA PENA GUAL | Address on file | | | | | | | |
| 223710 | HILL & GONZALEZ P S C | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 248 | | | SAN JUAN | PR | 00926 | |
| 666886 | HILL & KNOWLTON PRG PUBLIC REL | PO BOX 2126 | | | | SAN JUAN | PR | 00922 | |
| 223711 | HILL & KNOWLTON STRATERGIES LLC | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 223712 | HILL ALVAREZ, ANNA M | Address on file | | | | | | | |
| 223713 | HILL CONSTRUCTION CORP | MONTEHIEDRA TOWN CENTER | 9484 AVE LOS ROMEROS SUITE 201 | | | SAN JUAN | PR | 00926-7009 | |
| 223714 | HILL FELIX, JOSUE | Address on file | | | | | | | |
| 223715 | HILL JR MD, NATHAN B | Address on file | | | | | | | |
| 223716 | HILL MD , DAVID G | Address on file | | | | | | | |
| 223717 | HILL MICHELLE | Address on file | | | | | | | |
| 223718 | HILL ROHENA, ANA M | Address on file | | | | | | | |
| 1427218 | Hill Tollinche, Stephen | Address on file | | | | | | | |
| 223719 | HILL TOLLINCHE, STEPHEN | Address on file | | | | | | | |
| 223720 | HILLARY L RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 223721 | HILLARY M MUNOZ LAGO | Address on file | | | | | | | |
| 223722 | HILLARY MARTINEZ ORTIZ | Address on file | | | | | | | |
| 223723 | HILLARY OLAN TRINIDAD | Address on file | | | | | | | |
| 223724 | HILLDALIZ MOLINA BRACERO | Address on file | | | | | | | |
| 1426383 | Hille, Donald and Antoinette | Address on file | | | | | | | |
| 223725 | HILLEBRAND BONILLA, LIZA | Address on file | | | | | | | |
| 223726 | HILLEBRAND BURGOS MARIELLA | Address on file | | | | | | | |
| 223727 | HILLEBRAND VAZQUEZ, CHARLES H | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146079 | Hilliard, Lyons LLC | Attn: Legal Dept. | 500 West Jefferson Street, Suite 700 | | | Louisville | KY | 40202 | |
| 2151053 | HILLIARD, LYONS LLC | C/O GREENEBAUM DOLL LLP | ATTN: JAMES IRVING, ESQ. | 3500 PNC TOWER | 101 SOUTH FIFTH ST. | LOUISVILLE | KY | 40202 | |
| 223728 | HILLIER GOMEZ, JULIAN | Address on file | | | | | | | |
| 223729 | HILLMAN BARRERA, ERIC | Address on file | | | | | | | |
| 223730 | HILLMAN MELENDEZ, CHESTER | Address on file | | | | | | | |
| 223731 | HILLMAN MELENDEZ, ERWIN | Address on file | | | | | | | |
| 223732 | HILLS RICKEY JEROME | Address on file | | | | | | | |
| 2146080 | Hilltop Securities Inc. | Robert & Machelle Rae | 5046 Del Mar Drive | | | El Dorado Hills | CA | 95762-5098 | |
| 223733 | HILMAR JIMENEZ RIVERA | Address on file | | | | | | | |
| 666891 | HILMARIE ZAYAS FIGUEROA | URB EL COMANDANTE | 971 CALLE JOSEFA GIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| 223734 | HILMARY ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 844612 | HILMARY COLON BURGOS | PO BOX 318 | | | | JUANA DÍAZ | PR | 00795-0318 | |
| 666888 | HILMITSU AUTO PART | CALLE 22 AA-1 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 666889 | HI-LO CLIMBERS | 5640 W HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 223735 | HILO MEDICAL CENTER | 1190 WAIANUENUE AVE | | | | HILO | HI | 96720 | |
| 223736 | HILQUIA FELICIANO ORTIZ | Address on file | | | | | | | |
| 1420051 | HILRALDO SILVERIO, FELICIA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |
| 2087129 | HILRALDO SILVERIO, FELICIA | Address on file | | | | | | | |
| 666890 | HILSA BAEZ VALENTIN | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 223737 | HILSA HERNANDEZ MARRERO | Address on file | | | | | | | |
| 666891 | HILSA SILVA | URB ALTAMIRA | 509 CALLE CIRO | | | SAN JUAN | PR | 00920 | |
| 666892 | HILSA SILVA JANER | COND LINCOLN PARK 502 | | | | GUAYNABO | PR | 00969 | |
| 666893 | HILSON RESEARCH INC | P O BOX 826198 | | | | PHILADELPHIA | PA | 19182-6198 | |
| 223738 | HILTI CARIBE INC | PO BOX 194949 | | | | SAN JUAN | PR | 00919-4949 | |
| 223739 | HILTI CARIBE INC | TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 666894 | HILTI CARIBE INC. | 2 BERWIND SHOPPING CTR | | | | SAN JUAN | PR | 00924 | |
| 666895 | HILTI CARIBE INC. | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| 223740 | HILTI CARIBE LLC | THE PALMAS VILLAGE | 3 ZONA INDUSTRIAL | | | CATANO | PR | 00962 | |
| 844613 | HILTI INC | URB INDUSTRIAL TRES | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 666896 | HILTI INC. | 31 CALAF STREET | TRES MONJITAS IND PARK | | | HATO REY | PR | 00918 | |
| 666897 | HILTI INC. | PO BOX 382002 | | | | PITTSBURGH | PA | 15250 | |
| 223741 | HILTON A FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 223742 | HILTON ATLANTA | 255 COURTLAND STREET NE | | | | ATLANTA | GA | 30303 | |
| 666898 | HILTON AYALA CASIANO | Address on file | | | | | | | |
| 666899 | HILTON BARTOLOMEI CORCINO | BO CRISTY | 54 VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 223743 | HILTON CESAR PRADO VARGAS | COND VALLES DE TORRIMAR | APTO E 303 BZN 291 | | | GUAYNABO | PR | 00966 | |
| 666900 | HILTON CORDERO ROSARIO | PO BOX 9066552 | | | | SAN JUAN | PR | 00906 | |
| 666901 | HILTON CUMMINGS PEREZ | Address on file | | | | | | | |
| 223744 | HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936-0000 | |
| 666903 | HILTON G. PEREZ | PO BOX 571 | | | | PONCE | PR | 00733 | |
| 223745 | HILTON H RODRIGUEZ ORTIZ | 18 PRAIRIE ROAD | | | | HUNTINGTON STA | NY | 11746 | |
| 223746 | HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE | CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 666904 | HILTON INTERNATIONAL MAYAGUEZ | PO BOX 3629 | | | | MAYAGUEZ | PR | 00681 | |
| 223749 | HILTON INTERNATIONAL OF PR INC | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 223747 | HILTON INTERNATIONAL OF PR INC | Address on file | | | | | | | |
| 223748 | HILTON INTERNATIONAL OF PR INC | Address on file | | | | | | | |
| 1552522 | Hilton International of Puerto Rico Inc. | Attn: Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | |
| 1515594 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd | 7th Floor | Tysons | VA | 22102 | |
| 223750 | HILTON INTERNATIONAL OF PUERTO RICO, INC. | PO BOX 9021872 | | | | SAN JUAN | PR | 00902-1872 | |
| 666905 | HILTON J AYALA IRIZARRY | P O BOX 1421 | | | | CABO ROJO | PR | 00623 | |
| 666906 | HILTON J GARCIA AGUIRRE | PO BOX 4105 | | | | AGUADILLA | PR | 00605-4105 | |
| 223751 | HILTON LLANTIN LUGO | Address on file | | | | | | | |
| 666907 | HILTON M HADDOCK VAZQUEZ | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| 223752 | HILTON MERCADO HERNANDEZ | Address on file | | | | | | | |
| 223753 | HILTON MERCADO HERNANDEZ | Address on file | | | | | | | |
| 666908 | HILTON MERCADO SOTO | URB VILLAS DEL OESTE | 333 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 223754 | HILTON MIRO DETRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223755 | HILTON MORTUARY SERVICES | P O BOX 1608 | | | | CABO ROJO | PR | 00623 | |
| 831392 | Hilton Mortuary Services | Y/O Secretario de Hacienda | P.O. Box 1608 | | | Cabo Rojo | PR | 00623 | |
| 666909 | HILTON NEW ORLEANS RIVERSIDE | TWO POYDRAS STREET | | | | NEW ORLEANS | LA | 70140 | |
| 666910 | HILTON ORTIZ REYES | PO BOX 493 | | | | COAMO | PR | 00769 | |
| 666911 | HILTON PEREZ HNC KIOSKO DULCES TIPICOS | PO BOX 82 | | | | CABO ROJO | PR | 00623 | |
| 844614 | HILTON PONCE & CASINO | PO BOX 7419 | | | | PONCE | PR | 00732-7419 | |
| 223756 | HILTON PONCE GOLF & CASINO RESORT | 1150 CARIBE AVENUE | | | | PONCE | PR | 00716 | |
| 666912 | HILTON T PEREZ ARMENDARIZ | PO BOX 571 | | | | PONCE | PR | 00733-0571 | |
| 223757 | HILTON TORONTO | 145 RICHMOND STREET WEST | | | | TORONTO | ON | M5H 2L2 | |
| 223758 | HILTON VILA MEDINA | HC 02 BOX 5989 | | | | RINCON | PR | 00677-9509 | |
| 2049731 | Hilton Worldwide International Puerto Rico LLC | Attn: William Steven Standefer | Sr. Vice President - Tax | PO Box 9021872 | | San Juan | PR | 00902-1872 | |
| 1676004 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 | |
| 666913 | HILVIA E BLANCO | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| 223759 | HILWA KHADER RASHID | Address on file | | | | | | | |
| 666914 | HIMA GUAYNABO MEDICAL MALL | PO BOX 2389 | | | | GUAYNABO | PR | 00970-2389 | |
| 223760 | HIMA HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223761 | HIMA MEDICAL CLINIC | HIMA PLAZA 1 | 500 AVE DEGETAU SUITE 308 | | | CAGUAS | PR | 00725 | |
| 844615 | HIMA SAN PABLO | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| 223762 | HIMA SAN PABLO | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 223763 | HIMA SAN PABLO ADVANCE HEMATOLOGY ONCOLOGY | PO BOX 5429 | PISO G | | | CAGUAS | PR | 00726 | |
| 223764 | HIMA SAN PABLO CENTRO DE CANCER | MANEJO DE INFORMACION | PO BOX 4980 | | | CAGUAS | PR | 00726-4980 | |
| 223765 | HIMA SAN PABLO CUPEY | EL SEÑORIAL MAIL STATION 250 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 223766 | HIMA SAN PABLO HEMATOLOGIA ONCOLOGIA PEDIATRICA | PO BOX 4980 | PRIMER PISO SUITE 126 | | | CAGUAS | PR | 00725 | |
| 2137957 | HIMA SAN PABLO PROPERTIES, INC | AGRAIT, FERNANDO E | AVE LUIS MUÑOZ MARIN | # 100 | | CAGUAS | PR | 00726 | |
| 2163936 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN #100 | | | | CAGUAS | PR | 00726 | |
| 223767 | HIMA SAN PABLO PROPERTIES, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 223768 | HIMA SURGERY CENTER | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 666915 | HIMILCE CINTRON GIRONA | TURABO CLUSTER | B 80 APT BB 102 | | | CAGUAS | PR | 00727 2545 | |
| 666916 | HIMILCE CRUZ VELAZQUEZ | 357 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 666917 | HIMILCE PACHECO RODRIGUEZ | REPTO FLAMINGO | F 36 C/ CENTRAL | | | BAYAMON | PR | 00954 | |
| 666918 | HIMIRCE VAZQUEZ RIVERA | Address on file | | | | | | | |
| 666919 | HIMIRSE CRUZ VELAZQUEZ | K 5 CALLE CARACOL | DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 1447632 | Himmelstein, Matthew | Address on file | | | | | | | |
| 1447576 | Himmelstein, Matthew | Address on file | | | | | | | |
| 1447489 | Himmelstein, Matthew | Address on file | | | | | | | |
| 223769 | HIMPELMANN AMODEO, MELISSA A | Address on file | | | | | | | |
| 223770 | HIND DAUHAJRE DE DAUHAJRE | Address on file | | | | | | | |
| 1455436 | Hinkle, Timothy C | Address on file | | | | | | | |
| 223771 | HINOA, RICARDO | Address on file | | | | | | | |
| 796936 | HINOJOSA LOPEZ, DIANE A | Address on file | | | | | | | |
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 223772 | HIP HOP INC | 1345 GARDEN HILL PLZ | | | | GUAYNABO | PR | 00969 | |
| 666920 | HIPODROMO SERVICE STA | PO BOX 19047 | | | | SAN JUAN | PR | 00910 | |
| 666921 | HIPODROMO SERVICE STATION | 1319 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-2520 | |
| 666922 | HIPODROMO SERVICE STATION | AVE FERNANDEZ JUNCOS | ESQ HIPODROMO PDA 20 | | | SAN JUAN | PR | 00907 | |
| 666923 | HIPOLITA BAEZ BELTRAN | PO BOX 1305 | | | | YABUCOA | PR | 00767 | |
| 666924 | HIPOLITA BURGOS | PO BOX 938 | | | | COAMO | PR | 00769 | |
| 223773 | HIPOLITA CARRUCINI DELGADO | Address on file | | | | | | | |
| 223774 | HIPOLITA CARRUCINI DELGADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 705 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223775 | HIPOLITA GARCIA CRESPO | Address on file | | | | | | | |
| 223776 | HIPOLITA M PANIAGUA | Address on file | | | | | | | |
| 223777 | HIPOLITA MARTINEZ CRUZ | Address on file | | | | | | | |
| 666925 | HIPOLITA MARTINEZ SANTOS | HC 48 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 666926 | HIPOLITA REYES ORTÍZ | SUITE 302 | PO BOX 6001 | | | SALINAS | PR | 00751 | |
| 666927 | HIPOLITA RIVERA RIVERA | HC 1 BOX 18032 | | | | COAMO | PR | 00769 | |
| 666928 | HIPOLITA RODRIGUEZ ABREU | HC 3 BOX 11316 | | | | YABUCOA | PR | 00769 | |
| 666932 | HIPOLITO ALFREDO ACOSTA ALVAREZ | P O BOX 9020982 | | | | SAN JUAN | PR | 00902 | |
| 223778 | HIPOLITO AYALA | Address on file | | | | | | | |
| 666933 | HIPOLITO AYALA APONTE | LA QUINTA | 309 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 666934 | HIPOLITO BAEZ CARDONA | HC 1 BOX 4461 | | | | RINCON | PR | 00677 | |
| 223779 | HIPOLITO BONES DIAZ | Address on file | | | | | | | |
| 666935 | HIPOLITO BONILLA RIVERA | C-14 JARDINES DE SANTA ANA | CALLE 3 | | | COAMO | PR | 00769 | |
| 223780 | HIPOLITO BURGOS CRUZ | Address on file | | | | | | | |
| 666936 | HIPOLITO CARRILLO COLON | P O BOX 404 | | | | GUAYNABO | PR | 00970 | |
| 223781 | HIPOLITO CASOL GONZALEZ | Address on file | | | | | | | |
| 666929 | HIPOLITO CASTRO VIDAL | URB JARDINES DE BUENA VISTA | 3 CALLE G | | | CAROLINA | PR | 00985 | |
| 223782 | HIPOLITO CLAUDIO HOMS | Address on file | | | | | | | |
| 666937 | HIPOLITO CLAUDIO RODRIGUEZ | HC 30 BOX 36007 | | | | SAN LORENZO | PR | 00754 | |
| 666938 | HIPOLITO COLOMBANI | PO BOX 946 | | | | RINCON | PR | 00677 | |
| 223783 | HIPOLITO COLON CASTRO | Address on file | | | | | | | |
| 666939 | HIPOLITO CORDERO COLON | Address on file | | | | | | | |
| 666940 | HIPOLITO CRUZ MELENDEZ | PO BOX 1107 | | | | OROCOVIS | PR | 00720 | |
| 666941 | HIPOLITO CRUZ ORTIZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 666942 | HIPOLITO DAVILA RODRIGUEZ | URB LOMAS VERDES | M 11 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 666943 | HIPOLITO DE AZA MERCEDES | URBANIZACION PUERTO NUEVO | 622 CALLE CONSTITUCCION | | | SAN JUAN | PR | 00920 | |
| 666944 | HIPOLITO DE JESUS MATOS | P O BOX 164 | | | | FORREST CITY | AR | 72336 | |
| 666945 | HIPOLITO DIAZ DE JESUS | HC 763 BOX 3471 | | | | PATILLAS | PR | 00723 | |
| 666946 | HIPOLITO DURAN PEREZ | URB ESTANCIAS | B 30 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 223784 | HIPOLITO FELIX ANDINO | Address on file | | | | | | | |
| 223785 | HIPOLITO FELIX ANDINO | Address on file | | | | | | | |
| 223786 | HIPOLITO FIGUEROA CHAPARRO | Address on file | | | | | | | |
| 666947 | HIPOLITO FIGUEROA RIVERA | HC 03 BOX 9952 | | | | YABUCOA | PR | 00767 | |
| 223787 | HIPOLITO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 223788 | HIPOLITO GARCIAS COLON | Address on file | | | | | | | |
| 666948 | HIPOLITO GONZALEZ BENITEZ | SECTO VILLA 200 BO HIGUILLAR | 442 CALLE ESPERANZA | | | DORADO | PR | 00646 | |
| 223789 | HIPOLITO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 666950 | HIPOLITO GONZALEZ TORRES | PO BOX 930 | | | | ISABELA | PR | 00662 | |
| 666952 | HIPOLITO HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 666951 | HIPOLITO HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 223790 | HIPOLITO J GONZALEZ AGOSTO | Address on file | | | | | | | |
| 666953 | HIPOLITO LANTIGUA VAZQUEZ | URB LAS LOMAS | 86050 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 223791 | HIPOLITO LANTIGUA VAZQUEZ Y OTROS | LCDO. IVAN MARRERO CANINO Y LCDA. ILEIS MAYMÍ (AMBOS REPRESENTAN PARTE DEMANDANTE) | VILLA | CAROLINA | 18-12 CALLE 20 | CAROLINA | PR | 00985 | |
| 223792 | HIPOLITO LARREGUI MAISONET | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 223793 | HIPOLITO LARREQUI MAISONET | Address on file | | | | | | | |
| 666954 | HIPOLITO LAUREANO MALDONADO | P O BOX 674 | | | | VEGA ALTA | PR | 00692 | |
| 666955 | HIPOLITO LEBRON GARCIA | PO BOX 870 | | | | MAUNABO | PR | 00707 | |
| 223794 | HIPOLITO LEON NOGUERAS | Address on file | | | | | | | |
| 666956 | HIPOLITO LOPEZ ARROYO | PO BOX 5106 MARICAO STA | | | | VEGA ALTA | PR | 00692 | |
| 223795 | HIPOLITO LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 666957 | HIPOLITO LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 666958 | HIPOLITO LOZADA ORTIZ | HC 2 BOX 12274 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| 666959 | HIPOLITO MALDONADO ECHEVARRIA | BO VIVI ARRIBA | HC 1 BOX 3160 | | | UTUADO | PR | 00641 | |
| 844616 | HIPOLITO MARCANO CAMACHO | BONNEVILLE HEIGHTS | 38 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 666960 | HIPOLITO MARCANO MELENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 706 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666961 | HIPOLITO MARRERO FUENTES | 7MA SECCION STA JUANITA | X 22 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 223796 | HIPOLITO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 223797 | HIPOLITO MATOS FUENTES | Address on file | | | | | | | |
| 666962 | HIPOLITO MERCADO | Address on file | | | | | | | |
| 666963 | HIPOLITO MOLINA | FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 666964 | HIPOLITO MORA MORA | BO. SAN DANIEL | 1758 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 666965 | HIPOLITO NAZARIO PAGAN | P O BOX 557 | | | | BOQUERON | PR | 00622 | |
| 223798 | HIPOLITO O'NEILL LOPEZ | Address on file | | | | | | | |
| 666966 | HIPOLITO ORTIZ DELGADO | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 223799 | HIPOLITO ORTIZ DELGADO | Address on file | | | | | | | |
| 666967 | HIPOLITO ORTIZ JIMENEZ | RR 1 BOX 6383 | | | | GUAYAMA | PR | 00784 | |
| 666968 | HIPOLITO ORTIZ VELAZQUEZ | PRADERA DEL PLATA | PO BOX 10000 SUITE 24 | | | CAYEY | PR | 00737 | |
| 666969 | HIPOLITO PADILLA | PO BOX 991 | | | | BOQUERON | PR | 00622 | |
| 666930 | HIPOLITO PANTAJOS MOLINA | URB BORINQUEN GARDENS | 1927 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 223800 | HIPOLITO PEREZ E ILIA MANZANO | Address on file | | | | | | | |
| 223801 | HIPOLITO PEREZ E ILIA MANZANO | Address on file | | | | | | | |
| 223802 | HIPOLITO PEREZ MARTINEZ | Address on file | | | | | | | |
| 666970 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 666971 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI URB LA ROSALEDA II | | | TOA BAJA | PR | 00949 | |
| 666972 | HIPOLITO PIZARRO MORALES | HC 2 BOX 49072 | | | | VEGA BAJA | PR | 00693 | |
| 223803 | HIPOLITO REYES FALCON | Address on file | | | | | | | |
| 666973 | HIPOLITO RIVERA CASTRO | BO VENEZUELA | 64 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 666974 | HIPOLITO RIVERA DIAZ | URB VISTA HERMOSA | B 39 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 666975 | HIPOLITO RIVERA GUERRERO | PO BOX 684 | | | | MARICAO | PR | 00606 | |
| 666976 | HIPOLITO RIVERA PEREZ | PARCELA SABANA ENEAS | 507 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 666977 | HIPOLITO RIVERA RAMIREZ | Address on file | | | | | | | |
| 223804 | HIPOLITO RIVERA RAMOS | Address on file | | | | | | | |
| 666978 | HIPOLITO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 223805 | HIPOLITO ROBLES RIVERA | Address on file | | | | | | | |
| 666979 | HIPOLITO RODRIGUEZ CRUZ | BO CERTENEJAS BOX 6847 | | | | CIDRA | PR | 00739 | |
| 223806 | HIPOLITO RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 666931 | HIPOLITO RODRIGUEZ DONES | URB VILLA CAROLINA | 160 24 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 844617 | HIPOLITO RODRIGUEZ LOPEZ | PO BOX 1887 | | | | AIBONITO | PR | 00705 | |
| 666980 | HIPOLITO RODRIGUEZ MORALES | HC 2 BOX 6046 | | | | LARES | PR | 00669 | |
| 666981 | HIPOLITO RODRIGUEZ QUIRINDONGO | 912 FERNANDALE BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 666982 | HIPOLITO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 666983 | HIPOLITO ROMERO BIGIO | P O BOX 50697 | | | | LEVITTOWN | PR | 00980 | |
| 666984 | HIPOLITO ROSA RIOS | BO MINILLAS | HC 67 BOX 15238 | | | BAYAMON | PR | 00956 | |
| 223807 | HIPOLITO ROSARIO SANCHEZ | Address on file | | | | | | | |
| 666985 | HIPOLITO SANCHEZ TORRES | Address on file | | | | | | | |
| 666986 | HIPOLITO SANTIAGO FLORES | 2213 JESSA DRIVE | | | | KISSENANCE | FL | 34743 | |
| 666987 | HIPOLITO SANTIAGO LATORRE | BO CAMPANILLA | 248 CARR 865 | | | TOA BAJA | PR | 00949 | |
| 666988 | HIPOLITO SEVILLA SEVILLA | URB VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 223808 | HIPOLITO SOTO ROMAN | Address on file | | | | | | | |
| 223809 | HIPOLITO TIRADO GUASP | Address on file | | | | | | | |
| 223810 | HIPOLITO UBILES MORENO | Address on file | | | | | | | |
| 223811 | HIPOLITO VANTERPOOL RODRIGUEZ | Address on file | | | | | | | |
| 666989 | HIPOLITO VARGAS FIGUEROA | 32 CALLE EXT SANTIAGO | | | | SAN GERMAN | PR | 00683 | |
| 666990 | HIPOLITO VAZQUEZ | 84 CALLE ANDALUCIA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 666991 | HIPOLITO VAZQUEZ DIAZ | URB VILLAS DEL CARMEN | K 23 CALLE 11 | | | GURABO | PR | 00778 | |
| 666992 | HIPOLITO VAZQUEZ RODRIGUEZ | JARD DE DORADO | H 29 CALLE 4 | | | DORADO | PR | 00646 | |
| 666993 | HIPOLITO VEGA CORTES | Address on file | | | | | | | |
| 666994 | HIPOLITO VELEZ RODRIGUEZ | URB SANTA MONICA | E 31 CALLE 6 | | | BAYAMON | PR | 00952 | |
| 2175601 | HIPOLITO VELEZ VAZQUEZ | Address on file | | | | | | | |
| 666995 | HIPOLITO VICENS | HC 30 BOX 31058 | | | | SAN LORENZO | PR | 00754 | |
| 666996 | HIPOLITO VILLANUEVA SANCHEZ | BO TABLONAL BZN 1623 | | | | AGUADA | PR | 00602 | |
| 223812 | HIPOLITO VILLEGAS MELENDEZ | Address on file | | | | | | | |
| 1456496 | Hipp, Leander G | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456496 | Hipp, Leander G | Address on file | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | Address on file | | | | | | | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | Address on file | | | | | | | |
| 666997 | HIR RENTAL EQUIPMENT | HC 73 BOX 5052 | | | | NARANJITO | PR | 00719 | |
| 223813 | HIRADITH MENENDEZ SANTIAGO | Address on file | | | | | | | |
| 223814 | HIRADITH MENENDEZ SANTIAGO | Address on file | | | | | | | |
| 223815 | HIRAIM J ROBLES RIVERA | Address on file | | | | | | | |
| 2075870 | Hiralda Hance, Maria Luisa | Address on file | | | | | | | |
| 1596915 | HIRALDO , DAMARIS DE LA CRUZ | Address on file | | | | | | | |
| 1912107 | Hiraldo , Ivelisse Castro | Address on file | | | | | | | |
| 223816 | HIRALDO ALBELO, YOLANDA | Address on file | | | | | | | |
| 223817 | HIRALDO ANDINO, LUZ | Address on file | | | | | | | |
| 223818 | HIRALDO APONTE, NYDIA | Address on file | | | | | | | |
| 223819 | HIRALDO BAYALA, ERIC | Address on file | | | | | | | |
| 223820 | HIRALDO BENITEZ, JOSE | Address on file | | | | | | | |
| 223821 | Hiraldo Benitez, Jose R | Address on file | | | | | | | |
| 223823 | HIRALDO BETANCOURT, SAMUEL | Address on file | | | | | | | |
| 796937 | HIRALDO BETANCOURT, SAMUEL | Address on file | | | | | | | |
| 223824 | HIRALDO BRILLON, STEPHANIE | Address on file | | | | | | | |
| 223825 | Hiraldo Burgos, Juan A | Address on file | | | | | | | |
| 223826 | HIRALDO CARMONA, LUIS M | Address on file | | | | | | | |
| 223827 | HIRALDO CARRASQUILLO, CHRISTIAN | Address on file | | | | | | | |
| 223828 | HIRALDO CARRASQUILLO, JESUS | Address on file | | | | | | | |
| 223829 | HIRALDO CARRION, JOSE A. | Address on file | | | | | | | |
| 796938 | HIRALDO CARRION, YASHIRA M | Address on file | | | | | | | |
| 223830 | HIRALDO CEPEDA, SHEILA | Address on file | | | | | | | |
| 223831 | HIRALDO CHINNERY, YASHIRA | Address on file | | | | | | | |
| 223832 | HIRALDO COLON, LUIS G | Address on file | | | | | | | |
| 223833 | HIRALDO COTTO, LUIS F | Address on file | | | | | | | |
| 223834 | HIRALDO CRUZ, CARLOS | Address on file | | | | | | | |
| 223835 | HIRALDO DE JESUS, FRANCHESKA M | Address on file | | | | | | | |
| 223836 | HIRALDO DEL VALLE, EDWARD | Address on file | | | | | | | |
| 223837 | HIRALDO DELGADO, BRUMALI | Address on file | | | | | | | |
| 223838 | HIRALDO DELGADO, DANIEL | Address on file | | | | | | | |
| 223839 | HIRALDO DELGADO, KATIUSKA | Address on file | | | | | | | |
| 223840 | HIRALDO DIAZ, JESUS E | Address on file | | | | | | | |
| 1807517 | Hiraldo Diaz, Jesus E. | Address on file | | | | | | | |
| 223822 | HIRALDO DIAZ, LUIS | Address on file | | | | | | | |
| 223841 | HIRALDO DIAZ, LUIS D. | Address on file | | | | | | | |
| 223842 | HIRALDO DIAZ, MARIA | Address on file | | | | | | | |
| 796939 | HIRALDO DIAZ, RUTH E | Address on file | | | | | | | |
| 223843 | HIRALDO FALERO, ANA D | Address on file | | | | | | | |
| 223844 | HIRALDO FALU, OSCAR O | Address on file | | | | | | | |
| 223845 | HIRALDO FERRER, CALEB | Address on file | | | | | | | |
| 223846 | HIRALDO FIGUEROA, MARIA C | Address on file | | | | | | | |
| 223847 | HIRALDO FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 223848 | HIRALDO FLECHA, HERIBERTO | Address on file | | | | | | | |
| 223849 | HIRALDO FLECHA, LUIS A | Address on file | | | | | | | |
| 223850 | HIRALDO FLECHA, SONIA | Address on file | | | | | | | |
| 223851 | HIRALDO FUENTES, ASTRID M | Address on file | | | | | | | |
| 223852 | HIRALDO GARCIA, CARMEN | Address on file | | | | | | | |
| 223853 | HIRALDO GARCIA, MARIA L | Address on file | | | | | | | |
| 223854 | HIRALDO GILESTRA, NATSHA O | Address on file | | | | | | | |
| 840029 | HIRALDO GONZÁLEZ, CARLOS | 154 CALLE DR CLEMENTE FDEZ | | | | CAROLINA | PR | 00985 | |
| 223855 | Hiraldo Gonzalez, Hector E | Address on file | | | | | | | |
| 223856 | HIRALDO GUZMAN, MIRELIZ | Address on file | | | | | | | |
| 223857 | HIRALDO HANCE, ANGEL R. | Address on file | | | | | | | |
| 223858 | HIRALDO HANCE, LUIS A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 708 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223859 | HIRALDO HANCE, MARIA | Address on file | | | | | | | |
| 223860 | Hiraldo Hance, Maribel | Address on file | | | | | | | |
| 223861 | HIRALDO HANCE, MIGDALIA | Address on file | | | | | | | |
| 223862 | HIRALDO HERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 223863 | HIRALDO HERNANDEZ, KIDANNY | Address on file | | | | | | | |
| 223864 | HIRALDO HIRALDO, OLGA I. | Address on file | | | | | | | |
| 796940 | HIRALDO HUERTAS, CARLOS | Address on file | | | | | | | |
| 2029821 | Hiraldo Huertas, Carlos M. | Address on file | | | | | | | |
| 223865 | HIRALDO HUERTAS, LUIS | Address on file | | | | | | | |
| 223866 | HIRALDO HUERTAS, LUIS E | Address on file | | | | | | | |
| 223867 | HIRALDO HUERTAS, SANDRA | Address on file | | | | | | | |
| 223868 | HIRALDO LANDRAU, ILEANA | Address on file | | | | | | | |
| 223869 | HIRALDO LOPEZ, ELI I | Address on file | | | | | | | |
| 223870 | Hiraldo Lopez, Hector J | Address on file | | | | | | | |
| 223871 | HIRALDO LOPEZ, MELISA | Address on file | | | | | | | |
| 223873 | HIRALDO LUNA, IDSA H | Address on file | | | | | | | |
| 223872 | HIRALDO LUNA, IDSA H | Address on file | | | | | | | |
| 223874 | HIRALDO MARRERO, GLORIA | Address on file | | | | | | | |
| 223875 | HIRALDO MARRERO, JUAN | Address on file | | | | | | | |
| 223876 | HIRALDO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 223877 | HIRALDO MATIAS, HECTOR M. | Address on file | | | | | | | |
| 223878 | HIRALDO MEDERO, GLORIA | Address on file | | | | | | | |
| 223879 | HIRALDO MEDERO, JOSE M | Address on file | | | | | | | |
| 223880 | HIRALDO MEDERO, MARIA T | Address on file | | | | | | | |
| 223882 | HIRALDO MEDERO, SANDOR | Address on file | | | | | | | |
| 223883 | HIRALDO MEDERO, SANDOR E | Address on file | | | | | | | |
| 223884 | HIRALDO MIRANDA, ANGEL | Address on file | | | | | | | |
| 223885 | Hiraldo Mojica, Brenda I. | Address on file | | | | | | | |
| 1726094 | Hiraldo Mojica, Brenda I. | Address on file | | | | | | | |
| 223886 | HIRALDO MORALES, ANGEL L. | Address on file | | | | | | | |
| 223887 | HIRALDO MORALES, IVELISSE | Address on file | | | | | | | |
| 223888 | HIRALDO MORALES, JESSICA | Address on file | | | | | | | |
| 223889 | HIRALDO MUJICA, ANA | Address on file | | | | | | | |
| 223890 | HIRALDO MUJICA, DAVID | Address on file | | | | | | | |
| 223891 | HIRALDO MUNOZ, MARCELO | Address on file | | | | | | | |
| 223892 | Hiraldo Nunez, Armando | Address on file | | | | | | | |
| 223893 | Hiraldo Nunez, Maria L | Address on file | | | | | | | |
| 223894 | HIRALDO PAGAN, LUIS | Address on file | | | | | | | |
| 223895 | HIRALDO PERALTA, CAROLYN | Address on file | | | | | | | |
| 223896 | HIRALDO PRINCIPE, SARIMAR | Address on file | | | | | | | |
| 223897 | HIRALDO QUINONES, SERAFINA | Address on file | | | | | | | |
| 223898 | HIRALDO REYES, ANA M | Address on file | | | | | | | |
| 666998 | HIRALDO RIVERA CARMENL | P O BOX 7488 | | | | CAROLINA | PR | 00986 | |
| 796941 | HIRALDO RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 223899 | HIRALDO RIVERA, CARMEN | Address on file | | | | | | | |
| 223900 | HIRALDO Rivera, CARMEN | Address on file | | | | | | | |
| 223901 | Hiraldo Rivera, Jose M | Address on file | | | | | | | |
| 223902 | HIRALDO RIVERA, LUZ C | Address on file | | | | | | | |
| 223903 | HIRALDO RIVERA, MARIA L. | Address on file | | | | | | | |
| 1900577 | HIRALDO RIVERA, NILDA I. | Address on file | | | | | | | |
| 223904 | HIRALDO RIVERA, NYDIA | Address on file | | | | | | | |
| 223905 | Hiraldo Rivera, Nydia | Address on file | | | | | | | |
| 223906 | HIRALDO RIVERA, NYDIA | Address on file | | | | | | | |
| 796943 | HIRALDO RIVERA, PATRIA | Address on file | | | | | | | |
| 223907 | HIRALDO RIVERA, PATRIA L | Address on file | | | | | | | |
| 1886679 | Hiraldo Rivera, Patria L. | Address on file | | | | | | | |
| 223908 | HIRALDO RODRIGUEZ, FATIMA M | Address on file | | | | | | | |
| 223909 | HIRALDO RODRIGUEZ, LUIS A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 709 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223910 | HIRALDO RODRIGUEZ, SONIA N | Address on file | | | | | | | |
| 223911 | HIRALDO ROHENA, NILDA | Address on file | | | | | | | |
| 223912 | HIRALDO ROHENA, SOCORRO | Address on file | | | | | | | |
| 223913 | HIRALDO ROIG, JOSEFINA | Address on file | | | | | | | |
| 223914 | HIRALDO ROIG, MIRIAM | Address on file | | | | | | | |
| 223915 | HIRALDO ROMERO, HECTOR | Address on file | | | | | | | |
| 223916 | HIRALDO ROSADO, RAUL | Address on file | | | | | | | |
| 223917 | HIRALDO ROSAS, JANET | Address on file | | | | | | | |
| 223918 | HIRALDO SANCHEZ, EDWIN | Address on file | | | | | | | |
| 844618 | HIRALDO SANTIAGO JORGE L | PMB 312 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 223919 | HIRALDO SANTIAGO, CARMEN R | Address on file | | | | | | | |
| 223920 | HIRALDO SANTIAGO, IRIS M | Address on file | | | | | | | |
| 223921 | HIRALDO SANTIAGO, JORGE L. | Address on file | | | | | | | |
| 223922 | HIRALDO SANTIAGO, LUZ E | Address on file | | | | | | | |
| 1675723 | Hiraldo Santiago, Luz E. | Address on file | | | | | | | |
| 223923 | HIRALDO SANTIAGO, NOEMI | Address on file | | | | | | | |
| 1984904 | Hiraldo Santiago, Noemi | Address on file | | | | | | | |
| 223924 | HIRALDO SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 223925 | HIRALDO SANTIAGO, SANTIAGO | Address on file | | | | | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on file | | | | | | | |
| 2098505 | Hiraldo Sosa, Diana | Address on file | | | | | | | |
| 223926 | HIRALDO SOSA, MARIA | Address on file | | | | | | | |
| 223927 | HIRALDO SOTO, JANETTE | Address on file | | | | | | | |
| 796944 | HIRALDO SOTO, JANETTE | Address on file | | | | | | | |
| 223928 | HIRALDO SUAREZ, AIDA | Address on file | | | | | | | |
| 223929 | HIRALDO SUAREZ, AIDA M. | Address on file | | | | | | | |
| 223930 | HIRALDO SUAREZ, ANGELINA | Address on file | | | | | | | |
| 223931 | HIRALDO SUAREZ, ANGELINA | Address on file | | | | | | | |
| 796945 | HIRALDO SUAREZ, MARESA | Address on file | | | | | | | |
| 796946 | HIRALDO SUAREZ, MARESA Y | Address on file | | | | | | | |
| 223932 | HIRALDO SUAREZ, MIGUEL A. | Address on file | | | | | | | |
| 796947 | HIRALDO SUAREZ, YARILIZ | Address on file | | | | | | | |
| 223933 | HIRALDO TORRES, ELIEZER | Address on file | | | | | | | |
| 223934 | HIRALDO TORRES, JUAN | Address on file | | | | | | | |
| 223935 | HIRALDO VELAZQUEZ, ROSA M | Address on file | | | | | | | |
| 796948 | HIRALDO VELAZQUEZ, ROSA M | Address on file | | | | | | | |
| 223936 | HIRALDO VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 223937 | HIRALDO VILLEGAS, JOSE | Address on file | | | | | | | |
| 223938 | HIRALDO, GUADALUPE | Address on file | | | | | | | |
| 1478344 | Hiraldo, Maria L. | Address on file | | | | | | | |
| 1665754 | HIRALDO, RAMON M | Address on file | | | | | | | |
| 223939 | HIRALDO, RAMON MIGUEL | Address on file | | | | | | | |
| 223940 | HIRALDOSANCHEZ, XINIA | Address on file | | | | | | | |
| 844619 | HIRAM A ACEVEDO RESPETO | HC 4 BOX 41702 | | | | AGUADILLA | PR | 00603-9742 | |
| 844620 | HIRAM A CEREZO DE JESUS | 16 VILLAS DE SOTOMAYOR | | | | AGUADA | PR | 00602-2626 | |
| 667003 | HIRAM A CEREZO DE JESUS | Address on file | | | | | | | |
| 844621 | HIRAM A DIAZ DIAZ | URB SANTA ELENA | D 18 CALLE 6A | | | BAYAMON | PR | 00957-1642 | |
| 667004 | HIRAM A GIUSTI CRUZ | PMB 402 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 223941 | HIRAM A GONZALEZ MUNIZ | Address on file | | | | | | | |
| 223942 | HIRAM A MARIN ARIAS | Address on file | | | | | | | |
| 667005 | HIRAM A MATOS | PO BOX 810 | | | | RIO BLANCO | PR | 00744 | |
| 844622 | HIRAM A MELENDEZ JUARBE | COND CADIZ | 253 CALLE CHILE APT 15C | | | SAN JUAN | PR | 00917 | |
| 667006 | HIRAM A OTERO RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 667007 | HIRAM A RAMIREZ RANGEL | URB SAN GERARDO | 297 CALLE TRENTON | | | SAN JUAN | PR | 00926-3401 | |
| 844623 | HIRAM A SANCHEZ MARTINEZ | URB RIVIERAS DEL SENORIAL | W8-36 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926-6809 | |
| 667008 | HIRAM A VEGA VEGA | Address on file | | | | | | | |
| 667009 | HIRAM A. OTERO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 223943 | HIRAM ACEVEDO REYES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667010 | HIRAM ALDARON GALVAN | VILLAS DE CUPEY | D4 CALLE ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 667011 | HIRAM ALEJANDRO ROSARIO | Address on file | | | | | | | |
| 223944 | HIRAM ALICEA OTERO | Address on file | | | | | | | |
| 667012 | HIRAM ALVARADO SANTIAGO | PO BOX 1019 | | | | PENUELAS | PR | 00624 | |
| 667013 | HIRAM ALVAREZ | PO BOX 610 | | | | CAYEY | PR | 00737 | |
| 223945 | HIRAM APONTE CEDENO | Address on file | | | | | | | |
| 667014 | HIRAM AQUINO VARGAS | HC 4 BOX 43207 | | | | LARES | PR | 00669 | |
| 667015 | HIRAM AUTO ELECTRIC | 111 CALLE URUGUAY | PDA 27 1/2 | | | SAN JUAN | PR | 00917 | |
| 223946 | HIRAM AUTO ELECTRONIC | CALLE URUGUAY 111 PDA. 27 | | | | HATO REY | PR | 00917 | |
| 667016 | HIRAM AVILA GONZALEZ | COMUN JUDEA | ESTRUCTURA 37 | | | UTUADO | PR | 00641 | |
| 667017 | HIRAM BENIQUEZ JIMENEZ | URB SABANA GARDENS | CALLE 12 BLOQ 9 # 13 | | | CAROLINA | PR | 00983 | |
| 667018 | HIRAM BERRIOS FIGUEROA | HC 01 BOX 5587 | | | | CIALES | PR | 00638 | |
| 667019 | HIRAM BERRIOS ORTIZ | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 223947 | HIRAM BJ RIVERA SANCHEZ/NIRMA SANCHEZ | Address on file | | | | | | | |
| 667021 | HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | E7B CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 223948 | HIRAM BONET JUSTINIANO | Address on file | | | | | | | |
| 223949 | HIRAM BONET JUSTINIANO | Address on file | | | | | | | |
| 223950 | HIRAM BONET JUSTINIANO | Address on file | | | | | | | |
| 667022 | HIRAM BOSCH ESCOBAR | URB LAGO ALTO | B 32 CALLE CURTAS | | | TRUJILLO ALTO | PR | 00760 | |
| 223951 | HIRAM C RIVERA LOPEZ | Address on file | | | | | | | |
| 667023 | HIRAM CAJIGAS FRANQUI | Address on file | | | | | | | |
| 223952 | HIRAM CALDERO RIVERA | Address on file | | | | | | | |
| 667024 | HIRAM CALVO RUIZ | Address on file | | | | | | | |
| 223953 | HIRAM CANALES MEDINA | Address on file | | | | | | | |
| 667025 | HIRAM CARABALLO SANTIAGO | Address on file | | | | | | | |
| 667026 | HIRAM CARDONA SANTANA | ESTACION 1 | APT 6219 | | | BAYAMON | PR | 00960 | |
| 223954 | HIRAM CARLO REYES | Address on file | | | | | | | |
| 223955 | HIRAM CARRERO MERCADO | Address on file | | | | | | | |
| 667027 | HIRAM CARRILLO IRIZARRY | 1811 COSTA BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 667028 | HIRAM CASABLANCA CRUZ | BO CALABAZAS | HC 07 BOX 14630 | | | SAN SEBASTIAN | PR | 00685 | |
| 223956 | HIRAM CEREZO MUNOZ | Address on file | | | | | | | |
| 223957 | HIRAM CINTRON LEBRON | Address on file | | | | | | | |
| 223958 | HIRAM COLLAZO SAEZ | Address on file | | | | | | | |
| 667029 | HIRAM COLON ARROYO | URB.MONACO 3-219 CALLE MONTE CARLO | | | | MANATI | PR | 00674 | |
| 667030 | HIRAM COLON RODRIGUEZ | URB BAYAMON GARDEN | CALLE 14 Q 7 | | | BAYAMON | PR | 00957 | |
| 667031 | HIRAM CORDOVA FERRER | BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| 667032 | HIRAM CRUZ CRUZ | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 667033 | HIRAM CRUZ SANTIAGO | PO BOX 317 | | | | CAMUY | PR | 00627 | |
| 223960 | HIRAM D CALDERO FERNANDEZ | Address on file | | | | | | | |
| 223961 | HIRAM D CARO RAMOS | Address on file | | | | | | | |
| 667034 | HIRAM D ROMAN COSME | URB DOS RIOS | L 1 CALLE 2 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 223962 | HIRAM DANIEL PEREZ LEON | Address on file | | | | | | | |
| 223963 | HIRAM DEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 667035 | HIRAM DIAZ BELARDO | COND PARQUE REAL APT 407 | | | | GUAYNABO | PR | 00969 | |
| 844624 | HIRAM DIAZ DIAZ | 6A D18 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 667036 | HIRAM DIAZ MELENDEZ | VILLA EVANGELINA | 242 CALLE 15 | | | MANATI | PR | 00674 | |
| 223964 | HIRAM DIAZ MORENO | Address on file | | | | | | | |
| 667037 | HIRAM E LOPEZ MOYET | Address on file | | | | | | | |
| 223965 | HIRAM E MIRANDA SANCHEZ | Address on file | | | | | | | |
| 666999 | HIRAM E PIZARRO ORTIZ | PASEO DEL PRADO | 125 CALLE ALBORADA | | | CAROLINA | PR | 00987 | |
| 667038 | HIRAM E TORO GUTIERREZ | BO LICEO 210 | CALLE E GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 839199 | HIRAM F RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 223966 | HIRAM F VERA LOPEZ | Address on file | | | | | | | |
| 223967 | HIRAM FEBLES TORRES | Address on file | | | | | | | |
| 667039 | HIRAM FELICIANO DIAZ | HC 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 223968 | HIRAM FERRER RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 711 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667040 | HIRAM FLORES GUZMAN | HC-2 BOX 6855 | | | | BARRANQUITAS | PR | 00794 | |
| 223969 | HIRAM FOSECA AYALA | Address on file | | | | | | | |
| 223970 | HIRAM G. NIEVES BAUZA | Address on file | | | | | | | |
| 667041 | HIRAM GARCIA ESTRADA | URB JOSE DELGADO | F 18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 667042 | HIRAM GAUTHIER MARTINEZ | BAYAMON GARDEN BOX 3300 | | | | BAYAMON | PR | 00959-0300 | |
| 223971 | HIRAM GOMEZ COLONDRES | Address on file | | | | | | | |
| 667043 | HIRAM GOMEZ VALLECILLO | PO BOX 12244 | | | | SAN JUAN | PR | 00914-2244 | |
| 667044 | HIRAM GONAZALEZ MUNIZ | P O BOX 107 | | | | AGUADA | PR | 00602 | |
| 667045 | HIRAM GONZALEZ | Address on file | | | | | | | |
| 223973 | HIRAM GONZALEZ MENDEZ | Address on file | | | | | | | |
| 667046 | HIRAM GONZALEZ OJEDA | PO BOX 29114 | | | | SAN JUAN | PR | 00929-0114 | |
| 667047 | HIRAM GONZALEZ RODRIGUEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 667048 | HIRAM GORDIAN RAMIREZ | URB HACIENDA LA MATILDE | 5451 CALLE SURCO | | | PONCE | PR | 00728 | |
| 667049 | HIRAM GUADALUPE PEREZ | Address on file | | | | | | | |
| 223974 | HIRAM GUEVARRA MARTINEZ | Address on file | | | | | | | |
| 223975 | HIRAM H PARDO MORALES | Address on file | | | | | | | |
| 667050 | HIRAM HERNANDEZ CINTRON | VILLAS DE CAMBALACHE 2 | 276 CALLE COROZO | | | CANOVANAS | PR | 00729 | |
| 223976 | HIRAM HERNANDEZ FONTANEZ | Address on file | | | | | | | |
| 223977 | HIRAM HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 223978 | HIRAM HERNANDEZ RIVERA | Address on file | | | | | | | |
| 667051 | HIRAM HERNANDEZ SILVA | Address on file | | | | | | | |
| 223979 | HIRAM I SOTO ROMAN | Address on file | | | | | | | |
| 667052 | HIRAM IRIZARRY | Address on file | | | | | | | |
| 223980 | HIRAM J NAZARIO MORALES | Address on file | | | | | | | |
| 667053 | HIRAM J SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 223981 | HIRAM J TORRES MONTALVO | Address on file | | | | | | | |
| 223982 | HIRAM J ZAYAS RIVERA | Address on file | | | | | | | |
| 844625 | HIRAM JIMENEZ ECHEVARRIA | HC 03 BOX 31303 | | | | AGUADA | PR | 00602 | |
| 223983 | HIRAM JIMENEZ SOTO | Address on file | | | | | | | |
| 667055 | HIRAM JIMENEZ TORO | Address on file | | | | | | | |
| 223984 | HIRAM JOSE MALDONADO QUINTANA | Address on file | | | | | | | |
| 223985 | HIRAM JOSE MALDONADO QUINTANA | Address on file | | | | | | | |
| 223986 | HIRAM L MARTY TROCHE | Address on file | | | | | | | |
| 667056 | HIRAM L RIVERA SILVA | HC 2 BOX 5806 | | | | MOROVIS | PR | 00687 | |
| 667057 | HIRAM LOPEZ | P O BOX 370680 | | | | CAYEY | PR | 00737 | |
| 2174627 | HIRAM LOPEZ BONILLA | Address on file | | | | | | | |
| 2174843 | HIRAM LOPEZ RAMOS | Address on file | | | | | | | |
| 667058 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOSTAL | | | | HATILLO | PR | 00659 | |
| 667059 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOTAL | | | | HATILLO | PR | 00659 | |
| 667000 | HIRAM LOPEZ VAZQUEZ | 61 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 835237 | HIRAM LOZADA PEREZ | 452 Ave. Ponce de León | Oficina 416 | | | San Juan | PR | 00918-3412 | |
| 223987 | HIRAM LOZADA PEREZ | Address on file | | | | | | | |
| 770547 | HIRAM LOZADA RIVERA | LCDA. KAREN K. MORALES PEREZ | LCDA. KAREN MORALES PEREZ: BANCO | PLAZA SUITE 205-B AVE. | Ponce DE LEON 623 | HATO REY | PR | 00917 | |
| 223988 | HIRAM LOZADA RIVERA | LCDO. ANTONIO RODRIGUEZ FRATICELLI | LCDO. ANTONIO RODRIGUEZ FRATICELL | DOMENECH 224 SUITE 1 | | SAN JUAN | PR | 00918 | |
| 223989 | HIRAM LOZANO RIVERA | Address on file | | | | | | | |
| 223990 | HIRAM LUGO RAMOS | Address on file | | | | | | | |
| 667060 | HIRAM M SOLER BERNARDINI | 609 AVE TITO CASTRO SUITE 102 | PMB 260 | | | PONCE | PR | 00716 | |
| 223991 | Hiram M. Quiles Ramos | Address on file | | | | | | | |
| 223992 | HIRAM MALAVE VARGAS | Address on file | | | | | | | |
| 223993 | HIRAM MALDONADO MELENDEZ | Address on file | | | | | | | |
| 667061 | HIRAM MALDONADO RIVERA | Address on file | | | | | | | |
| 667062 | HIRAM MALDONADO SOTO | Address on file | | | | | | | |
| 667063 | HIRAM MALDONADO SOTO | Address on file | | | | | | | |
| 667064 | HIRAM MALDONADO VILLAMIL | Address on file | | | | | | | |
| 223994 | HIRAM MANDRY GARCIA | Address on file | | | | | | | |
| 667065 | HIRAM MARCANO | P O BOX 7762 | | | | CAGUAS | PR | 7471188 | |
| 667066 | HIRAM MARCANO CRUZ | PO BOX 2021 | | | | CAROLINA | PR | 00984-2021 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223995 | HIRAM MARTINEZ CARRASQUILLO | Address on file | | | | | | | |
| 667067 | HIRAM MARTINEZ ESPADA | P O BOX 829 | | | | SALINAS | PR | 00751 | |
| 223997 | HIRAM MATIAS QUILES | Address on file | | | | | | | |
| 667068 | HIRAM MEDINA SUD | HC 2 BOX 6921 | | | | AGUADILLA | PR | 00603 | |
| 223998 | HIRAM MELENDEZ JUARBE | Address on file | | | | | | | |
| 223999 | HIRAM MELENDEZ JUARBE | Address on file | | | | | | | |
| 667069 | HIRAM MELENDEZ RIVERA | MANS DE RIO PIEDRAS | 1799 BEGONIA | | | SAN JUAN | PR | 00926 | |
| 224000 | HIRAM MELENDEZ TORRELLA | Address on file | | | | | | | |
| 667070 | HIRAM MENDEZ PEREZ | Address on file | | | | | | | |
| 224001 | HIRAM MERCADO JIMENEZ | Address on file | | | | | | | |
| 224002 | HIRAM MERCADO PEREZ | Address on file | | | | | | | |
| 667071 | HIRAM MERCADO RAMOS | HC 01 BOX 4463 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 667072 | HIRAM MOLINA RIVERA | VALPARAISO | K7 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 667073 | HIRAM MOLINA SANTIAGO | REXVILLE MAYFAIR | A E 2 5 CALLE16 | | | BAYAMON | PR | 00957 | |
| 224003 | HIRAM MOLINA SANTIAGO | Address on file | | | | | | | |
| 667074 | HIRAM MONTALVO RIOS | URB COUNTRY CLUB | GY 10 CALLE 259 | | | SAN JUAN | PR | 00924 | |
| 667075 | HIRAM MORALES GONZALEZ | Address on file | | | | | | | |
| 667076 | HIRAM MORALES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667001 | HIRAM MUXIZ BERNARD | PO BOX 1187 | | | | HATILLO | PR | 00659 | |
| 224004 | HIRAM MUNIZ NORIEGA | Address on file | | | | | | | |
| 667077 | HIRAM N MARRERO | 116 NORTE CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 667078 | HIRAM N MARRERO ALVARADO | Address on file | | | | | | | |
| 224005 | HIRAM NAVEDO MARTINEZ | Address on file | | | | | | | |
| 667079 | HIRAM NAZARIO BERROCALES | HC 37 BOX 3720 | | | | GUANICA | PR | 00653 | |
| 667080 | HIRAM NAZARIO ORTIZ | HC 02 BOX 16628 | | | | GURABO | PR | 00778 | |
| 224006 | HIRAM NAZARIO ROSSY | Address on file | | | | | | | |
| 224007 | HIRAM O ESPADA DE JESUS | Address on file | | | | | | | |
| 224008 | HIRAM O VALENTIN COLON | Address on file | | | | | | | |
| 667081 | HIRAM O. GONZALEZ OTERO | BO PAMPANOS | 1.2 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| 667082 | HIRAM OCASIO DIAZ | Address on file | | | | | | | |
| 224009 | HIRAM OLIVENCIA ROMAN | Address on file | | | | | | | |
| 667083 | HIRAM OLIVERAS LEBRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667084 | HIRAM ORTEGA NIEVES | HC 03 BOX 39601 | | | | AGUADA | PR | 00602 | |
| 667085 | HIRAM ORTIZ CENTENO | RR BOX 10030 | | | | SAN JUAN | PR | 00928 | |
| 667086 | HIRAM ORTIZ FERNANDEZ | Address on file | | | | | | | |
| 667087 | HIRAM ORTIZ FUENTES | PO BOX 1923 | | | | COAMO | PR | 00769 | |
| 224010 | HIRAM ORTIZ MALDONADO | Address on file | | | | | | | |
| 224011 | HIRAM ORTIZ ROBLES | Address on file | | | | | | | |
| 224012 | HIRAM ORTIZ SANTANA | Address on file | | | | | | | |
| 224013 | HIRAM ORTIZ Y MIREYA QUINONES | Address on file | | | | | | | |
| 224014 | HIRAM OSCAR MONTES MARRERO | Address on file | | | | | | | |
| 224015 | HIRAM OTERO LOPEZ | Address on file | | | | | | | |
| 224016 | HIRAM OTERO SAMALOT/CINCOR TECHNICAL | SERVICES INC | MANSIONES REALES C/ ISABEL A1 | | | SAN GERMAN | PR | 00683 | |
| 667088 | HIRAM PACHECO MORALES | HC 02 BOX 10527 | | | | YAUCO | PR | 00698 | |
| 667089 | HIRAM PAGAN RIOS | URB JESUS M LAGO | F 3 | | | UTUADO | PR | 00641 | |
| 667090 | HIRAM PAGANI DIAZ | PMB 189 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 2175148 | HIRAM PENA VELEZ | Address on file | | | | | | | |
| 667091 | HIRAM PEREZ ADAMES | 226 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 | |
| 224017 | HIRAM PEREZ NIEVES | Address on file | | | | | | | |
| 667002 | HIRAM PEREZ ROSADO | URB COUNTRY CLUB | MO 17 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 667092 | HIRAM PEREZ TORRES | PO BOX 738 | | | | VILLALBA | PR | 00766 | |
| 844626 | HIRAM PUIG LUGO | 500 INDIANA AVENUE | NW CHAMBERS 3430 | | | WASHINGTON | DC | 20001 | |
| 224019 | HIRAM QUINONES FERRER | Address on file | | | | | | | |
| 224020 | HIRAM QUINONES ROMEU | Address on file | | | | | | | |
| 224021 | HIRAM R CRUZ ALVAREZ | Address on file | | | | | | | |
| 224022 | HIRAM R MORALES LEGAL STRATEGIC & DEV SE | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224023 | HIRAM R MORALES LUGO LEGAL STRATEGIC AND DEVELOP | PO BOX 360101 | | | | SAN JUAN | PR | 00936 | |
| 844627 | HIRAM R ORTIZ VAZQUEZ | PO BOX 461 | | | | FAJARDO REAL | PR | 00740-0461 | |
| 224024 | HIRAM R. MORALES LUGO, LEGAL, STRATEGIC AND DEVELO | EDIFICIO ORIGINAL COSVI | | | | SAN JUAN | PR | 00927 | |
| 667093 | HIRAM RAMOS SANCHEZ | COND MAJAGUAL | EDIF 1 APT 3A | | | MAYAGUEZ | PR | 00680 | |
| 667094 | HIRAM RIOS FERNADEZ | PO BOX 213 | | | | MOCA | PR | 00676 | |
| 667095 | HIRAM RIOS MORALES | HC 3 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 667097 | HIRAM RIVERA ALVARADO | VILLA ESPERANZA | A 57 AVE FAGOT | | | PONCE | PR | 00716 | |
| 667096 | HIRAM RIVERA ALVARADO | Address on file | | | | | | | |
| 667098 | HIRAM RIVERA ALVAREZ | Address on file | | | | | | | |
| 667099 | HIRAM RIVERA ALVAREZ | Address on file | | | | | | | |
| 224025 | HIRAM RIVERA ALVAREZ | Address on file | | | | | | | |
| 667100 | HIRAM RIVERA CONCEPCION | URB MARTORELL | D 6 CALLE LUIS MUÑOZ RIVERA | | | DORADO | PR | 00646 | |
| 224026 | HIRAM RIVERA HERNANDEZ | Address on file | | | | | | | |
| 667101 | HIRAM RIVERA INC | P O BOX 5 | | | | COTO LAUREL | PR | 00780 | |
| 667102 | HIRAM RIVERA INC | PO BOX 5 | | | | COTTO LAUREL | PR | 00780 | |
| 224027 | HIRAM RIVERA LOPEZ | Address on file | | | | | | | |
| 224028 | HIRAM RIVERA MARTINEZ | Address on file | | | | | | | |
| 667103 | HIRAM RIVERA MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 667104 | HIRAM RIVERA RAMOS | 23 VALLA CARIBE | | | | GUYAMA | PR | 00784 | |
| 224029 | HIRAM RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 667105 | HIRAM RIVERA SANTIAGO | URB SYLVIA | D 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 224030 | HIRAM RIVERA SANTIAGO | Address on file | | | | | | | |
| 224031 | HIRAM RIVERA VEGA | Address on file | | | | | | | |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | Address on file | | | | | | | |
| 667106 | HIRAM RODRIGUEZ | PO BOX 37385 | | | | SAN JUAN | PR | 00937 | |
| 224033 | HIRAM RODRIGUEZ BERMUDEZ | Address on file | | | | | | | |
| 667107 | HIRAM RODRIGUEZ CALIXTO | HC 763 BOX 3812 | | | | PATILLAS | PR | 00723 | |
| 224034 | HIRAM RODRIGUEZ CASIANO | Address on file | | | | | | | |
| 224035 | HIRAM RODRIGUEZ COLON /MIGDALIA GONZALEZ | Address on file | | | | | | | |
| 224036 | HIRAM RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 2174906 | HIRAM RODRIGUEZ GRACIA | Address on file | | | | | | | |
| 667108 | HIRAM RODRIGUEZ IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667109 | HIRAM RODRIGUEZ RIVERA | BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 224037 | HIRAM RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 224038 | HIRAM ROMAN CINTRON | Address on file | | | | | | | |
| 224039 | HIRAM ROMAN RUIZ | Address on file | | | | | | | |
| 224040 | HIRAM ROSARIO GONZALEZ | Address on file | | | | | | | |
| 224041 | HIRAM ROSARIO RDRIGUEZ | Address on file | | | | | | | |
| 667110 | HIRAM RUIZ ROSADO | PO BOX 3076 | | | | SAN GERMAN | PR | 00683 | |
| 667111 | HIRAM RUIZ SANTIAGO | P O BOX 1025 | | | | ARECIBO | PR | 00613-0000 | |
| 224042 | HIRAM SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 224043 | HIRAM SANCHEZ ROSA | Address on file | | | | | | | |
| 667113 | HIRAM SANTANA OLIVO | 2-373 MENDEZ VIGO SUITE 102 | | | | DORADO | PR | 00646 | |
| 667114 | HIRAM SANTANA OLIVO | PO BOX 382 | | | | DORADO | PR | 00646 | |
| 667112 | HIRAM SANTANA OLIVO | URB VILLA BARCELONA | JJ-4 | | | BARCELONETA | PR | 00617 | |
| 224044 | HIRAM SOTO HERNANDEZ | Address on file | | | | | | | |
| 667115 | HIRAM STELLA VEGA | URB SIERRA LINDA | A 24 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 667116 | HIRAM SUAREZ DELGADO | URB LOIZA VALLEY | L 409 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 224045 | HIRAM SUSONA RODRIGUEZ | Address on file | | | | | | | |
| 667117 | HIRAM TOLEDO TOLEDO | PUERTO NUEVO | 515 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 667118 | HIRAM TORRES ARROYO | Address on file | | | | | | | |
| 224046 | HIRAM TORRES COLON | Address on file | | | | | | | |
| 224047 | HIRAM TORRES CRUZ | Address on file | | | | | | | |
| 224048 | HIRAM TORRES CUEBAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 714 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667119 | HIRAM TORRES ORTIZ Y/O ENTRE AMIGOS CAFE | CAPARRA HEIGHTS | 1558 ENCARNACION | | | SAN JUAN | PR | 00920 | |
| 844628 | HIRAM TORRES RIGUAL | COND PALMA REAL | 2 MADRID APT 2G | | | MIRAMAR | PR | 00907 | |
| 224049 | HIRAM TORRES RIGUAL REV TR | 2543 LINCOLN AVE | | | | MIAMI | FL | 33133-3844 | |
| 667120 | HIRAM TORRES RIVERA | PO BOX 1434 | | | | MOROVIS | PR | 00687-1434 | |
| 667121 | HIRAM TRINIDAD HOYOS | P O BOX 1071 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 667122 | HIRAM V. ARROYO ACEVEDO | PO BOX 3432 | | | | GUAYNABO | PR | 00970 | |
| 224050 | HIRAM VALDES DE JESUS | Address on file | | | | | | | |
| 667123 | HIRAM VALENTIN DE JESUS | Address on file | | | | | | | |
| 667126 | HIRAM VALENTIN SOTO | Address on file | | | | | | | |
| 667124 | HIRAM VALENTIN SOTO | Address on file | | | | | | | |
| 667125 | HIRAM VALENTIN SOTO | Address on file | | | | | | | |
| 224051 | HIRAM VAZQUEZ BOTET | Address on file | | | | | | | |
| 224052 | HIRAM VAZQUEZ BOTET | Address on file | | | | | | | |
| 224053 | HIRAM VAZQUEZ BOTET & CO | Address on file | | | | | | | |
| 667127 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 667128 | HIRAM VEGA MARTINEZ | Address on file | | | | | | | |
| 667129 | HIRAM VEGA PEREZ | LA MILAGROSA | B 6 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 667130 | HIRAM VEGA RODRIGUEZ | COND EL TREBOL | EDIF A APT 801 | | | SAN JUAN | PR | 00926 | |
| 667131 | HIRAM VELEZ | Address on file | | | | | | | |
| 667132 | HIRAM VELEZ LEBRON | Address on file | | | | | | | |
| 667133 | HIRAM VELEZ MARTINEZ | PO BOX 5824 | | | | MAYAGUEZ | PR | 00681 | |
| 667134 | HIRAM VELEZ QUINTANA | Address on file | | | | | | | |
| 667135 | HIRAM VELEZ RIVERA | SAN GREGORIO 1429 | | | | ALTA MESA | PR | 00921 | |
| 667136 | HIRAM VERA AROCHO | P O BOX 925 | | | | AGUADILLA | PR | 00605 | |
| 2163937 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | DULCES LABIOS M-02-A | | | | MAYAGUEZ | PR | 00680 | |
| 2138246 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | | Mayaguez | PR | 00680 | |
| 224054 | HIRAM VILLANUEVA MATIAS | Address on file | | | | | | | |
| 224055 | HIRAM ZAYAS ROSARIO | Address on file | | | | | | | |
| 667137 | HIRAN FRESS CAMACHO | BO MARICAO | P O BOX 5132 | | | VEGA ALTA | PR | 00692 | |
| 667138 | HIRAN R ROSADO RODRIGUEZ | JARD DEL CARIBE | 111 CALLE 7 | | | PONCE | PR | 00728 | |
| 224056 | HIRAN RIOS CRESPO | Address on file | | | | | | | |
| 667139 | HIRAN RIVERA CABRERA | URB LAS LEANDRAS | N 14 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 667140 | HIRAN SAEZ SANTIAGO | P O BOX 1218 | | | | BAYAMON | PR | 00960-1218 | |
| 667141 | HIRASARI SERVICE STATION | MAYAGUEZ TERRACE | 1068 CALLE JOSE ARRARAS | | | MAYAGUEZ | PR | 00682 | |
| 667142 | HIRAU GUTIERREZ RAMOS | EXT ALTURAS DE VEGA BAJA | G 44 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 667143 | HIRBERT R RIVERA TORRES | BOX 1017 | | | | CIDRA | PR | 00739 | |
| 667144 | HIRBERT R RIVERA TORRES | PO BOX 1077 | | | | CIDRA | PR | 00739 | |
| 224057 | HIROIITO OMAR TORRES DIAZ | Address on file | | | | | | | |
| 224058 | HISAM E MARTINEZ BATISTA | Address on file | | | | | | | |
| 224059 | HISAM MARTINEZ BATISTA | Address on file | | | | | | | |
| 667145 | HISELA RAMIREZ ORTIZ | HC 2 BOX 11782 | | | | YAUCO | PR | 00698 | |
| 839200 | HISELLE NEVAREZ TORRES | Address on file | | | | | | | |
| 1420052 | HISKES, RACHEL | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | | | SAN JUAN | PR | 00918-2301 | |
| 224060 | HISLER MD , STUART E | Address on file | | | | | | | |
| 667146 | HISPALIS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 844629 | HISPANCONSULT INC | 18956 SW 33RD COURT | | | | MIRAMAR | FL | 33029-5838 | |
| 224061 | HISPANIC AMERICAN COLLEGE | HC 02 BOX 12004 | | | | GURABO | PR | 00778 | |
| 224062 | HISPANIC AMERICAN ORG | 462 W WALNUT ST REAR | | | | ALLENTOWN | PA | 18102 | |
| 667147 | HISPANIC ASSOCIATION COLLEGE & UNIVERSITIES | 8415 DATAPOINT DRIVE SUITE 400 | | | | SAN ANTONIO | TX | 78229 | |
| 667148 | HISPANIC BUSINESS WOMEN S ALLIANCE | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 667149 | HISPANIC CHAMBER OF COMMERCE | 5509 BAY LAGOON CIR | | | | ORLANDO | FL | 32819 | |
| 224063 | HISPANIC COMM COUNSELING SVCS | 3156 KENSINGTON AVE 4TH FLR | | | | PHILADELPHIA | PA | 19134 | |
| 224064 | HISPANIC FEDERATION INC | 55 EXHANGE PLACE 5TH FLR | | | | NEW YORK | NY | 10053301 | |
| 224065 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 AVENIDA DE LA COSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224066 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 CONSTITUTION AVE | | | | SAN JUAN | PR | 00901 | |
| 224067 | HISPANIC INF & TELECOMMUNICATION NETWORK | 804 AVE PONCE DE LEON | SUITE 304 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 224068 | HISPANIC INF. & TELECOMM NETWORK, INC | 318 AVENIDA CONSTITUCION | 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 224069 | HISPANIC MEDICAL CENTER | 3527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 844630 | HISPANIC NATIONAL BAR ASSOCIATION | 1111 PENNSYLVANNIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| 667150 | HISPANIC NATIONAL MARKETTING | STE 904 | 1920 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| 667151 | HISPANIC WORLD NEWS | 7616 LINDLEY AVENUE | | | | RESEDA | CA | 91335 | |
| 224070 | HI-SPEED AUTO INC | 858 AVE 65TH INFANTERIA | | | | RIO PIEDRAS | PR | 00716 | |
| 224071 | HI-SPEED AUTO INC | P O BOX 29656 | | | | SAN JUAN | PR | 00929-0656 | |
| 667152 | HISTORIC PRESERVATION EDUCATION | 1849 STREET N W | | | | WASHINGTON | DC | 2024001 | |
| 224072 | HISTORIC PROPERTIES OF P R | PO BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| 224073 | HITA ESPADA, HELEN | Address on file | | | | | | | |
| 667153 | HITE SERV INC | 5771 TERX DRIVE | | | | CLARKSTON | MI | 48346 | |
| 667154 | HITECH AUTO CARE CENTER INC. | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 667155 | HI-TECH AUTO REPAIR | URB COSTA DEL SOL | 50 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 667156 | HITECH AUTOMATIC TRANSMISION | VILLA PRADES | 313 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 667157 | HI-TECH BRAKE CO | P O BOX 925 | | | | ST.JUST | PR | 00978 | |
| 224074 | HI-TECH PRODUCTS INC | PO BOX 3739 | | | | CAROLINA | PR | 00984 | |
| 667158 | HI-TECH REPAIR | URB COSTA DEL SOL | C/50 MARTE RIO | | | RIO GRANDE | PR | 00745 | |
| 1905903 | Hiteras Batista, Maribel | Address on file | | | | | | | |
| 224075 | HITSAURY GONZALEZ REYES | Address on file | | | | | | | |
| 224076 | HIX ISLAND HOUSES INC | HC BOX 14902 | | | | VIEQUES | PR | 00765 | |
| 224078 | HJ SATELITE | PO BOX 1961 | | | | AIBONITO | PR | 00705-1961 | |
| 667160 | HJD PEDIATRICS GROUP | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| 224079 | HKA ENTERPRISES INC | PO BOX 860 | | | | DUNCAN | SC | 29334 | |
| 667161 | HL CATERING SERVICES | P O BOX 358 | | | | LARES | PR | 00669 | |
| 224080 | HL CENTROVISION GROUP HR INC | #652 AVE MUNOZ RIVERA | MONTE MALL SUITE 2000 | | | HATO REY | PR | 00918 | |
| 771083 | HL CENTROVISION GROUP HR INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2015 | | | SAN JUAN | PR | 00918 | |
| 1570759 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | | Hato Rey | PR | 00918 | |
| 224082 | HL CENTROVISION GROUP HR INC. | EL MONTE MALL 652 AVE MUNOZ RIVERA SUITE 2000 | | | | HATO REY | PR | 00918 | |
| 667162 | HL SERV TIRE CENTER | URB LEVITTOWN | 2756 AVE BOULEVARD ESQ DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 224083 | HL SERVICIO DE ARTE E IMPRESIO | APTO 9I COND MANSIONES GARDEN HILLS | | | | GUAYNABO | PR | 00967 | |
| 667163 | HL SERVICIO DE ARTE E IMPRESION | COND MANS DE GARDEN HILLS | APTO 9 1 | | | GUAYNABO | PR | 00966 | |
| 667164 | HL TRANSPORT RECYCLING ING | HACIENDA GUAMANI | 107 CALLE HICACOS | | | GUAYAMA | PR | 00784 | |
| 224084 | HLB MORALES PADILLO & CO PSC | A&M TOWER SUITE 700 | 207 DEL PARQUE STREET | | | SAN JUAN | PR | 00912 | |
| 224085 | HLB PARISSI | 650 MUNOZ RIVERA P.O. BOX 195607 | | | | SAN JUAN | PR | 00919 | |
| 224086 | HLB PARISSI PSC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224087 | HLB PARISSI PSC | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 224088 | HLB PARISSI PSC | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| 224089 | HLB PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 831766 | HLB Parissi PSC | PO Box 195607, Hato Rey Station | | | | San Juan | PR | 00919-5607 | |
| 667165 | HLCM GROUP INC | P O BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 224090 | HLE CONSTRUCTION LLC | 268 HATO REY CENTER, SUITE #518 | AVE. JUAN PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| 224091 | HLE CONSTRUCTION LLC | MINILLAS STATION | PO BOX 40688 | | | SAN JUAN | PR | 00940 | |
| 224092 | HLMCC - LIFETIME CANCER | PO BOX 198441 | | | | ATLANTA | GA | 30384-8441 | |
| 224093 | HLMCC LIFETIME CANCER | P O BOX 198441 | | | | ATLANTA | PR | 30384-8441 | |
| 2175078 | HLT ARCHITECTS & INTERIOR DESIGNERS PSC | URB. IRLANDA HEIGHTS | FC5 CALLE ANTARES | | | BAYAMON | PR | 00956-5554 | |
| 224094 | HLT ARCHITECTS AND INTERIOR DESIGNERS | URB IRLANDA HTS | FC5 CALLE ANTARES | | | BAYAMON | PR | 00956 | |
| 1540747 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 | |
| 667166 | HM CLEANERS | HC 01 BOX 12946 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667167 | HM CONSULTING GROUP INC | P O BOX 1813 | | | | CAGUAS | PR | 00826-0000 | |
| 667168 | HM PROFESSIONAL SERVICES INC | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 217 | | | SAN JUAN | PR | 00927 | |
| 667169 | HM PROMOTIONAL | PLAYA DE PONCE | 45 CALLE COMERCIO | | | PONCE | PR | 00731 | |
| 224095 | HM SECURITY CORP | REPTO SAN JOSE | 366 CALLE VILLALBA | | | SAN JUAN | PR | 00923-1220 | |
| 224096 | HM SERVICE BUREAU CORP | 5034 BESOSA | | | | SAN JUAN | PR | 00918 | |
| 224097 | HM2 GROUP CORP | PASEO DEL PRADO | 78 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 844631 | HMC CLENDO OCCUPATIONAL | 803 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 667170 | HMC INT L DIV INC | 5996 SO CROCKER ST | | | | LITTLETON | CO | 80120-2054 | |
| 224098 | HMC MEDICAL SERVICE | HIPODROMO 803 20 CORNER DOCTOR HOSPITAL | | | | SANTURCE | PR | 00909 | |
| 667171 | HMCA CAROLINA INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8212 | |
| 224099 | HMG MANAGEMENT & CONSULTING GROUP | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681-1523 | |
| 2137635 | HMH INC | AMADOR RODRIGUEZ, HECTOR | CARR. #2 BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 2138247 | HMH INC | AMADOR RODRIGUEZ, HECTOR | PO BOX 52 | | | HATILLO | PR | 00659 | |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | | | HATILLO | PR | 00659 | |
| 2163938 | HMH INC | PO BOX 52 | | | | HATILLO | PR | 00659 | |
| 224100 | HMO PROFESSIONAL HANDYMAN SERVICE INC | PO BOX 4956 PMB 364 | | | | CAGUAS | PR | 00726-4956 | |
| 224101 | HMR Technology Solutions, Inc. | PO Box 192956 | | | | San Juan | PR | 00919-2956 | |
| 844632 | HMTV PUBLISHING, INC. | PMB 278 | 202A CALLE SAN JUSTO | | | SAN JUAN | PR | 00901-1711 | |
| 224102 | HMW AUTOMOTIVE GROUP LLC | PASEO LOS CORALES | 627 CALLE MAR DE BERING | | | DORADO | PR | 00646 | |
| 667172 | HNAS DE JESUS MEDIADOR INC | PO BOX 1345 | | | | BAYAMON | PR | 00960 | |
| 667173 | HNAS MISIONERA DE SAGRADO CORAZONES DE | PO BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 667174 | HNAS MISIONERAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 224103 | HNOS ROMAN GARCIA,INC | PO BOX 590 LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 667175 | HNOS SANCHEZ DIAZ INC | HC 1 BOX 11516 | | | | GURABO | PR | 00778 | |
| 224104 | HNOS SANTIAGO CASH Y CARRY | PO BOX 7382 | | | | PONCE | PR | 00732 | |
| 224105 | HO LEE, LINDA | Address on file | | | | | | | |
| 224106 | HO RAMOS, YEE L. | Address on file | | | | | | | |
| 667176 | HO WANTING | 1774 72 ND ST | | | | BROOKLIN | NY | 11204 | |
| 224107 | HOANG, BINH | Address on file | | | | | | | |
| 224108 | HOBART SALES | PO BOX 11912 | | | | SAN JUAN | PR | 00922 | |
| 667177 | HOBBYS ART & CRAFT / RICARDO L RODRIGUEZ | HC 2 BOX 9246 | | | | AIBONITO | PR | 00705 | |
| 224109 | HOBSON SEMPER, CLARENCE | Address on file | | | | | | | |
| 1453908 | Hochheimer, Beverly | Address on file | | | | | | | |
| 1448604 | HOCHHEIMER, FRANK | Address on file | | | | | | | |
| 224110 | HOCHMAN MD , JERRY I | Address on file | | | | | | | |
| 667178 | HOCO DEVELOPMENT S.E. | 18 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 224111 | HODAI JIMENEZ, LEONARD | Address on file | | | | | | | |
| 224112 | HODGE DIAZ, TAMILCA | Address on file | | | | | | | |
| 2079884 | Hodge Diaz, Tamilca | Address on file | | | | | | | |
| 796949 | HODGE DIAZ, TAMILCA | Address on file | | | | | | | |
| 667179 | HODGE EDWARDS WALTER | REPARTO VALENCIA | AF 51 CALLE 15 | | | BAYAMON | PR | 00959-3722 | |
| 796950 | HODGE EDWARDS, WALTER | Address on file | | | | | | | |
| 224113 | HODGE EDWARDS, WALTER | Address on file | | | | | | | |
| 224114 | HODGE FELIX, MARIA T. | Address on file | | | | | | | |
| 224116 | HODGE NARVAEZ, LINETTE | Address on file | | | | | | | |
| 224117 | HODGE NARVAEZ, LUANETTE | Address on file | | | | | | | |
| 224118 | HODGE NARVAEZ, SHEILA | Address on file | | | | | | | |
| 224119 | HODGE RAMOS, NORMA I | Address on file | | | | | | | |
| 224120 | HODGE RUIZ, ANGEL | Address on file | | | | | | | |
| 224121 | HODGES CASTRO, ILEANA | Address on file | | | | | | | |
| 224122 | HODGES CASTRO, MARGARITA | Address on file | | | | | | | |
| 224123 | HODGES NIEVES, ROSA JOHANNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 717 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667180 | HOECHST MARION ROUSSEL | P O BOX 2120 | | | | SAN JUAN | PR | 00922 2120 | |
| 1257149 | HOEPELMAN LUCIANO, BARON A | Address on file | | | | | | | |
| 224124 | Hoepelman Luciano, Baron A | Address on file | | | | | | | |
| 2180073 | Hoepelman Nina, Baron | PO Box 7792 | | | | Ponce | PR | 00732 | |
| 224125 | HOEPELMAN, BARON | Address on file | | | | | | | |
| 224126 | HOFFA MEDICAL CENTER | 352 CALLE DEL PARQUE | PARADA 23 | | | SAN JUAN | PR | 00912 | |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | Address on file | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | Address on file | | | | | | | |
| 2207525 | Hoffman Andujar, Joseph H. | Address on file | | | | | | | |
| 796951 | HOFFMAN COUVERTHIE, JASON | Address on file | | | | | | | |
| 224127 | HOFFMAN COUVERTHIE, JASON B | Address on file | | | | | | | |
| 224128 | HOFFMAN EGOZCUE, INGRID | Address on file | | | | | | | |
| 853242 | HOFFMAN EGOZCUE, KATHERINE | Address on file | | | | | | | |
| 224129 | HOFFMAN EGOZCUE, KATHERINE | Address on file | | | | | | | |
| 224130 | HOFFMAN GARCIA, ELSIE I | Address on file | | | | | | | |
| 224131 | HOFFMAN GARCIA, ELSIE I. | Address on file | | | | | | | |
| 224132 | HOFFMAN RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 1431752 | Hoffman, Laurie | Address on file | | | | | | | |
| 1431746 | Hoffman, Laurie S | Address on file | | | | | | | |
| 1427392 | Hoffman, Richard | Address on file | | | | | | | |
| 224133 | HOFFMANN GUADALUPE, EILEEN | Address on file | | | | | | | |
| 1258495 | HOFFMANN RIVERA, JILL | Address on file | | | | | | | |
| 224134 | HOFFMANN RIVERA, JOSEPH | Address on file | | | | | | | |
| 1533476 | Hoffmann, Meryl | Address on file | | | | | | | |
| 224135 | HOFFMASTER, ELIZABETH ANNA | Address on file | | | | | | | |
| 667181 | HOG ESC SIERVAS DE MARIA DE MAYAGUEZ | AVE HOSTOS 401 | | | | MAYAGUEZ | PR | 00680 | |
| 224136 | HOGA REGAZO DE PAZ INC | PO BOX 4721 | | | | AGUADILLA | PR | 00605 | |
| 224137 | HOGAN CALDERON LEBRON | Address on file | | | | | | | |
| 224138 | HOGAN ESPINOSA, BRIGIDA | Address on file | | | | | | | |
| 224139 | HOGAN J RAMOS MODESTI | Address on file | | | | | | | |
| 224140 | HOGAN MD, DONALD | Address on file | | | | | | | |
| 224141 | HOGAR ABBA PADRE INC. | P O BOX1663 | | | | VEGA ALTA | PR | 00692 | |
| 224142 | HOGAR ABUELOS DE MIOSOTIS | 2H 21 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00961 | |
| 667182 | HOGAR AGUA Y VIDA EN EL DESIERTO INC | PO BOX 413 | | | | COROZAL | PR | 00783-0413 | |
| 224143 | HOGAR ALBERGUE A NINOS JESUS DE NAZARET | PO BOX 1147 | | | | MAYAGUEZ | PR | 00681 | |
| 667183 | HOGAR ALBERGUE DE MUJERES | P O BOX 80000 MSC 234 | | | | ISABELA | PR | 00662 | |
| 1256543 | HOGAR ALBERGUE DE NINOS DE SAN GERMAN | Address on file | | | | | | | |
| 667184 | HOGAR ALBERGUE GABREMI INC | PO BOX 1206 | | | | MOCA | PR | 00676 | |
| 224144 | HOGAR ALBERGUE NIDOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 224145 | HOGAR ALBERGUE NINOS DE SAN GERMAN | PO BOX 1375 | | | | SAN GERMAN | PR | 00683 | |
| 1256544 | HOGAR ALBERGUE PARA NINOS JESUS DE NAZARET | Address on file | | | | MOCA | PR | 00676 | |
| 667185 | HOGAR ALBERGUE GABREMI INC | P O BOX 1206 | | | | MOCA | PR | 00676 | |
| 224146 | HOGAR ALCANZADO POR MISERICORDIA | CALLE GUAVANI SECTOR PUEBLO INDIO | | | | CANOVANAS | PR | 00987-0000 | |
| 224147 | HOGAR ALMA INC. | BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 224148 | HOGAR AMOR Y MISERICORDIA, INC. | CALLE ACROPOLIS QQ-1 URB. APOLO | | | | GUAYNABO | PR | 00969-0000 | |
| 1256545 | HOGAR AMOR Y PAZ | Address on file | | | | | | | |
| 224149 | HOGAR AMOR Y PAZ INC | URB SAN JOSE | CALLE DUARTE 25 | | | SMAYAGUEZ | PR | 00660 | |
| 224150 | HOGAR AMPARO, | APTO 2-03 CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| 224151 | HOGAR AMPARO, | P.O. BOX. 36 6333 | | | | SAN JUAN | PR | 00936-6333 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 718 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667186 | HOGAR ANA MARISOL PICHARDO INC | PO BOX 20894 | | | | SAN JUAN | PR | 00928 | |
| 667187 | HOGAR ANA R DIAZ SANTAELLA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667188 | HOGAR ANCIANO DE CAYEY INC | PO BOX 1211 | | | | CAYEY | PR | 00736 | |
| 224152 | HOGAR ANGELES DE CIELO SALUD MENTAL | BARRIO DUQUE CALLE # 3 PARCELA 218 | | | | NAGUABO | PR | 00718-0000 | |
| 224153 | HOGAR ARACOEL INC / NORMA I DIAZ ALVERIO | P O BOX 1718 | | | | GUAYNABO | PR | 00971-1718 | |
| 224154 | HOGAR ARCANGEL GABRIEL INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 667189 | HOGAR ARCANGEL GABRIEL INC | Address on file | | | | | | | |
| 224155 | HOGAR ASABNEYA HOME INC | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224156 | HOGAR ASLEY | URB VILLA GRANADA | 974 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-0000 | |
| 224157 | HOGAR BARBARA | Address on file | | | | | | | |
| 224158 | HOGAR BARCELONA INC. | 459 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 667190 | HOGAR BETHEL CORP Y/O DENNIS RIVERA | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 667191 | HOGAR BETHESDA/JUAN LUCAS MONEGRO | PMB 256 PO BOX 268 | | | | CAGUAS | PR | 00726 | |
| 224159 | HOGAR BETZAEL MC,CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667192 | HOGAR BETZAEL/MARI L CARRASCO MARTINEZ | HC 03 BOX 39888 | | | | CAGUAS | PR | 00725 | |
| 224160 | HOGAR BIENAVENTURA | P.O.BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224161 | HOGAR BIENAVENTURADO | C/ HAITI 3R 6A | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 224162 | HOGAR BRISAS DE AMOR | #719 CARR. 349 KM 3.3 | | | | MAYAGUEZ | PR | 00680 | |
| 224163 | HOGAR BUEN AMANECER | PO BOX 1015 | | | | TOA ALTA | PR | 00954 | |
| 224164 | HOGAR CALIDAD DE VIDA, INC. | BOX 2001 | | | | ISABELA | PR | 00662 | |
| 667193 | HOGAR CAMINO LA SALVACION II | BO GUARAGUAO ARRIBA | CARR 174 KM 13 2 | | | BAYAMON | PR | 00960 | |
| 224165 | HOGAR CAMPO AMOR INC | PO BOX 1598 | | | | UTUADO | PR | 00641 | |
| 224166 | HOGAR CAMPO VERDE | CALLE 19 T 6 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 224167 | HOGAR CAMPOSSO | BRISAS DE TORTUGUERO | BZN 18 CALLE RIO CAONILLAS | | | VEGA BAJA | PR | 00693 | |
| 667194 | HOGAR CARABALLO CASTRO | REPTO ESPERANZA | D 37 CALLE 10 | | | YAUCO | PR | 00698 | |
| 224168 | HOGAR CARINO INC. | HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224169 | HOGAR CARINO INC. | HC-02 P.O. BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224170 | HOGAR CARINO INC. | PMB HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224171 | HOGAR CARITA DE ANGEL, INC. | EXT. FOREST HILL CALLE ATENAS C-100 | | | | BAYAMON | PR | 00956 | |
| 667195 | HOGAR CARMEN PIMENTEL | 2DA SEC COUNTRY CLUB | 1037 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 224172 | HOGAR CASA ELVIRA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667196 | HOGAR CASA FANY | PO BOX 427 | | | | AIBONITO | PR | 00705 | |
| 224173 | HOGAR CASA FUENTES INC. | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 224174 | HOGAR CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 224175 | HOGAR CASA JUANITA SANCHEZ, INC. | PO BOX 10553 | | | | PONCE | PR | 00732-0000 | |
| 224176 | HOGAR CASA MONICA II CORP. | VILLA CONTESSA L-28 CALLE VALOIS | | | | BAYAMON | PR | 00956 | |
| 224177 | HOGAR CASA MUGUETTS | BOX 231 | | | | VILLALBA | PR | 00766-0000 | |
| 224178 | HOGAR CASA PABLO | URB. SAN FELIZ CALLE Y CASA 1 | | | | COROZAL | PR | 00787-0000 | |
| 224179 | HOGAR CASA PRIMAVERA | P.O.BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| 667197 | HOGAR CASA VICTORIA INC | HC 1 BOX 2981 | | | | SABA HOYOS | PR | 00688 | |
| 224180 | HOGAR CASITA DE JUAN | P.O. BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 224181 | HOGAR CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO.PR | PR | 00778 | |
| 667198 | HOGAR CASITA DEL AMOR CORP | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224182 | HOGAR CATALEYA | URB.ESTANCIAS DEL GULF C/ WITO MORALES 520 | | | | PONCE | PR | 00728 | |
| 224183 | HOGAR CATALINA AULET | Address on file | | | | | | | |
| 667199 | HOGAR CATHY | PARCELAS FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 224184 | HOGAR CEDRES INC | TERRAZAS DEL TOA | 3 H 12 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 224185 | HOGAR CEDREZ I | CALLE EDMEE AP-1 EXT. VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 224186 | HOGAR CENTRO DE AYUDA COMUNITARIA PORTAL | 301 URB. CRISTAL | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224187 | HOGAR CIUDAD DORADA, INC. | HC 61 BOX 4433 | | | | TRUJILLO ALTO | PR | 00976 | |
| 667200 | HOGAR CLARA LAIR INC. | PO BOX 1653 | | | | HORMIGUEROS | PR | 00660 | |
| 224188 | HOGAR COLEGIO LA MILAGROSA INC | 987 ZENO GANDIA | AVE FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612-3877 | |
| 224189 | HOGAR COLINAS DE LA ESPERANZA/LUZ N.DIAZ | PO. BOX 409 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 667201 | HOGAR COLINAS DE LA ESPERAZA/LUZ N DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224190 | HOGAR COLINAS VERDES INC | PO BOX 2045 | | | | HATILLO | PR | 00659 | |
| 224191 | HOGAR COLINAS VERDES, INC. | PO BOX 426 | | | | LARES | PR | 00669-0426 | |
| 224192 | HOGAR COMINITARIO AGAPE MITCHELL INC | PO BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224193 | HOGAR COMUNITARIO AGAPE MITCHELL , INC | BOX 474 | | | | MOROVIS | PR | 00687 | |
| 224194 | HOGAR COMUNITARIO SAN JOSE INC | P O BOX 7856 | | | | CAGUAS | PR | 00726 | |
| 224195 | HOGAR CORDERO,INC. | CAPARRA TERRACE CALLE 11 SO 838 | | | | SAN JUAN | PR | 00921-0000 | |
| 667202 | HOGAR CREA ADOLECENTES | HC-20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 667203 | HOGAR CREA DE ADOLECENTES | P O BOX 588 | BO GARROCHALE | | | ARECIBO | PR | 00652 | |
| 844633 | HOGAR CREA DE CAYEY | PO BOX 371599 | | | | CAYEY | PR | 00737 | |
| 838315 | HOGAR CREA INC | Calle Padre Billini #505 | | | | Cidad Nueva | Santo Domingo | | Dominican Republic |
| 224196 | HOGAR CREA INC | 1105 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00927 | |
| 224197 | HOGAR CREA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 224198 | HOGAR CREA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224199 | HOGAR CREA INC | BO BAIROA | HC 06 BOX 73210 | | | CAGUAS | PR | 00725 | |
| 224200 | HOGAR CREA INC | BO COTTO NORTE | CARR 2 KM 48 0 | | | MANATI | PR | 00674 | |
| 667204 | HOGAR CREA INC | BO TORTUGO | RR 3 BOX 3402 | | | SAN JUAN | PR | 00928 | |
| 224201 | HOGAR CREA INC | BO VENEZUELA | CALLE GUARACAL FINAL | | | SAN JUAN | PR | 00927 | |
| 224202 | HOGAR CREA INC | CALLE LEALTAD Y 1012 LIBERTAD | | | | SAN JUAN | PR | 00924 | |
| 224203 | HOGAR CREA INC | CALLE MARIANO QUI´ONES 32-A | | | | COAMO | PR | 00769 | |
| 224204 | HOGAR CREA INC | CALLE MARIANO QUI¿ONES 32-A | | | | COAMO | PR | 00769 | |
| 224205 | HOGAR CREA INC | CALLE MARIANO QUIONES 32-A | | | | COAMO | PR | 00769 | |
| 224206 | HOGAR CREA INC | CARR 848 KM 0.7 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 224207 | HOGAR CREA INC | CARR 848 KM 1 2 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 2137636 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | CARR 848 KM .07 | | | SAINT JUST | PR | 00978-0000 | |
| 2138248 | HOGAR CREA INC | FIGUEROA RODRIGUEZ, HECTOR | PO BOX 547 | | | SAINT JUST | PR | 00978-0000 | |
| 224208 | HOGAR CREA INC | HC 02 BOX 9114 | | | | COROZAL | PR | 00783 | |
| 224209 | HOGAR CREA INC | HC 20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 224211 | HOGAR CREA INC | P O BOX 161 | | | | ADASCO | PR | 00610 | |
| 224212 | HOGAR CREA INC | P O BOX 161 | | | | ANASCO | PR | 00610 | |
| 224213 | HOGAR CREA INC | P O BOX 21102 | CALLE GUARACANAL | | | SAN JUAN | PR | 00928 | |
| 224214 | HOGAR CREA INC | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 224215 | HOGAR CREA INC | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 224210 | HOGAR CREA INC | P O BOX 287 | | | | SAINT JUST | PR | 00978 | |
| 224217 | HOGAR CREA INC | P O BOX 547 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 224218 | HOGAR CREA INC | P O BOX 7248 | | | | SAN JUAN | PR | 00916 | |
| 224219 | HOGAR CREA INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 224220 | HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 | |
| 224221 | HOGAR CREA INC | PO BOX 1069 | | | | MOROVIS | PR | 00687 | |
| 224222 | HOGAR CREA INC | PO BOX 21102 | | | | SAN JUAN | PR | 00928-1102 | |
| 224223 | HOGAR CREA INC | PO BOX 438 | | | | CABO ROJO | PR | 00623438 | |
| 2163939 | HOGAR CREA INC | PO BOX 547 | | | | SAINT JUST | PR | 00978-0000 | |
| 224224 | HOGAR CREA INC | PO BOX 547 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224225 | HOGAR CREA INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 224226 | HOGAR CREA INC | PO BOX 986 | | | | GUANICA | PR | 00653 | |
| 224227 | HOGAR CREA INC | PUERTA DE TIERRA | 110 PASEO COVADONGA | | | SAN JUAN | PR | 00905 | |
| 224228 | HOGAR CREA INC | URB COUNTRY CLUB | 794 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 844634 | HOGAR CREA INC DISTRITO SAN JUAN I | DISTRITO T.ALTO LA QUINTA | PO BOX 185 | | | SAIN JUST | PR | 00978 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 720 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667205 | HOGAR CREA INC LA MISION | SAINT JUST | 100 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 224229 | HOGAR CRISTAL DEL ALBA | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 667206 | HOGAR CRISTIANO EL CAMINO DE SALVACION | PO BOX 2283 | | | | SALINAS | PR | 00751 | |
| 667207 | HOGAR CRISTO DE LOS MILAGROS | PO BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 224230 | HOGAR CRISTO ES LA ROCA | APARTADO 3281 | | | | MANATI | PR | 00674 | |
| 667208 | HOGAR CRISTO ES LA ROCA | PO BOX 2014 | | | | MANATI | PR | 00674 | |
| 224231 | HOGAR CRISTO REY INC. | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681 | |
| 224232 | HOGAR CUIDADO CON AMOR | C/ JOSE RAMOS # 16 BO. PUGNADO AFUERA | | | | VEGA BAJA | PR | 00693 | |
| 224233 | HOGAR CUIDADO PROLONGADO ROSA Y MONCHO | PMB 193 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 667209 | HOGAR CUIDO PERSONAL GLADYS RIVERA | URB VILLA UNIVESITARIA | BK2 CALLE 12 A | | | HUMACAO | PR | 00791 | |
| 667210 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 224234 | HOGAR DANISAN | PLAZA 3 SA -57 MANSION DEL SUR | | | | TOA ALTA | PR | 00949-0000 | |
| 224235 | HOGAR DANISON INC. | PLAZA 3-SA 59 MASION DEL SUR | | | | LEVITOWN | PR | 00949 | |
| 224236 | HOGAR DANYIS HOME INC. | REPARTO MEDINA A-9 | | | | SAN LORENZO | PR | 00754-0000 | |
| 667211 | HOGAR DAS ZALDUOBDO | URB VILLA CAPRI | 575 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 224237 | HOGAR DE AMOR NASHALI INC | CALLE 25 DE JULIO #35 | | | | GUANICA | PR | 00653 | |
| 224238 | HOGAR DE AMOR Y ESPERANZA SAN JOAQUIN Y SANTA ANA INC | | 14 CALLE RIUS RIVERA | | | ADJUNTAS | PR | 00601 | |
| 224239 | HOGAR DE ANCIANOS COLON RIVAS, INC | APT.1434 | | | | MOCA | PR | 00676 | |
| 224240 | HOGAR DE ANCIANOS MORET INC | PO BOX 772 | | | | AGUADA | PR | 00602 | |
| 667212 | HOGAR DE ANCIANOS RAILEEN | HC 1 BOX 4831 | | | | RINCON | PR | 00677 | |
| 224241 | HOGAR DE AYUDA EL REFUGIO | P.O. BOX 3118 AMELIA STATION | | | | CATANO | PR | 00963-0000 | |
| 224242 | HOGAR DE AYUDA EL REFUGIO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GIAYNABO | PR | 00965 | |
| 224243 | HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATADO | PR | 00963 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 | |
| 224246 | HOGAR DE CUIDADO DIURNO DE NINOS | MARGARITA C RODRIGUEZ INC | URB CIUDAD CRISTIANA | P 7 AVE BOLIVIA BZN 454 | | HUMACAO | PR | 00791483 | |
| 667213 | HOGAR DE ENVEJECIENTE SAGRADO CORAZON | HC 01 BOX 3345 | | | | LAS MARIAS | PR | 00670 | |
| 224247 | HOGAR DE ENVEJECIENTES CIRIACO SANCHA | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 667214 | HOGAR DE ENVEJECIENTES EDYALIS INC | HC 12 BOX 5656 | | | | HUMACAO | PR | 00791 | |
| 1256546 | HOGAR DE ENVEJECIENTES REYCHEL | Address on file | | | | | | | |
| 224248 | HOGAR DE ENVEJECIENTES REYCHEL LLC | P O BOX 1267 SUITE 46 | | | | NAGUABO | PR | 00718 | |
| 667215 | HOGAR DE ENVEJECINTES IRMA FE POL MENDEZ | BOX 1185 | | | | LARES | PR | 00669 | |
| 224249 | HOGAR DE LA CRUZ ,CORP. | JOSE MERCADO | CALLE KENNEDY V-33A | | | CAGUAS | PR | 00725 | |
| 1499262 | Hogar de La Loma De San Agustin Inc | Norberto Medina-Zurinaga, President | Z-26 Calle 13, Ext. San Agustín | | | San Juan | PR | 00926 | |
| 1499262 | Hogar de La Loma de San Agustin Inc | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 224251 | HOGAR DE MI MAMA | CARR.967 KM.08 BARR LAS 3T | | | | RIO GRANDE | PR | 00745-0000 | |
| 667216 | HOGAR DE MI MAMA INC | PO BOX 2811 | | | | CAROLINA | PR | 00984 | |
| 224252 | HOGAR DE NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224253 | HOGAR DE NINAS FRAY LUIS AMIGO INC | HC 6 BOX 65162 | | | | CAMUY | PR | 00627 | |
| 224254 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 691 | | | | QUEBRADILLAS | PR | 00678 | |
| 224255 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667217 | HOGAR DE REHABILITCION PENIEL INC | JARDINES DE MONACO | CALLE ASIA 12 | | | MANATI | PR | 00674 | |
| 224256 | HOGAR DE SALUD MENTAL SAN GABRIEL INC. | PMB #91 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224257 | HOGAR DE VIDA SOCIAL, INC | PO BOX 7010 | | | | BAYAMON | PR | 00960 | |
| 224258 | HOGAR DEL BUEN PASTOR INC. | AVE. LA CONSTITUCION #250 | | | | SAN JUAN | PR | 00901-0000 | |
| 667218 | HOGAR DEL CARMEN 1 INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 721 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 224259 | HOGAR DEL CARMEN CORP.1 | P.O.BOX 123 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 667219 | HOGAR DEL CARMEN II INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224260 | HOGAR DEL CARMEN INC. | URB.VILLAS DE CASTRO CALLE 13 R-13 | | | | CAGUAS | PR | 00725 | |
| 224261 | HOGAR DEL NINAS DE CUPEY INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224262 | HOGAR DEL NINO AVE MARIA INC | PBM 239-A | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 771085 | HOGAR DEL NINO INC | PO BOX 20667 | | | | SAN JUAN | PR | 00928-0667 | |
| 224263 | HOGAR DEL NINO JABEZ | PMB 280 1 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 224264 | HOGAR DERECKS INC | P O BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| 224265 | HOGAR DIOS ES NUESTRO REFUGIO | P. O. BOX 4054 | | | | BAYAMON | PR | 00958-1054 | |
| 224266 | HOGAR DIOS ES NUESTRO REFUGIO INC | P O BOX 4054 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958-1054 | |
| 667221 | HOGAR DIVINO NAZARETH CORP | Address on file | | | | | | | |
| 224267 | HOGAR DIVINO NIÑO JESUS | Address on file | | | | | | | |
| 224268 | HOGAR DIVINO NINO JESUS INC | PO BOX 2464 | | | | TOA BAJA | PR | 00951-2662 | |
| 224269 | HOGAR DON ANDRES /JUAN OCASIO | HC 2 BOX 14110 | | | | AGUAS BUENAS | PR | 00703-9802 | |
| 224270 | HOGAR DR JOSE A. DE LEON | 443 CARR.3 SUITE 3 PMB 207 | | | | HUMACAO | PR | 00791 | |
| 224271 | HOGAR DULCE AMANECER II , INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 224272 | HOGAR DULCE AMANECER III INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 224273 | HOGAR DULCE GENERACION | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224274 | Hogar Dulce Generacion, Inc. | HC-646 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224275 | HOGAR DULCE NOMBRE DE JE SUS INC | P.O. BOX 1276 | | | | SAN LORENZO | PR | 00754 | |
| 667222 | HOGAR EBENEZER AFRICA CON AMOR | P O BOX 458 | | | | CEIBA | PR | 00735 | |
| 224276 | HOGAR EBENEZER INC. | URB.LA INMACULADA C/SANTA INES 204 | | | | LAS PIEDRAS | PR | 00771 | |
| 224277 | HOGAR EBG CARE,CORP/FUENTE DE SILOE | SUITE 343 P.O. BOX.4952 | | | | CAGUAS | PR | 00726-0000 | |
| 667223 | HOGAR EDAD DE ORO | EL COMANDANTE | 898 GARCILAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 224278 | HOGAR EDMAN CARE I | P.O. BOX 29613 | | | | SAN JUAN | PR | 00929 | |
| 667224 | HOGAR EL ALFARERO INC | BO JAGUAL | CARR 184 KM 3 1 | | | PATILLAS | PR | 00723 | |
| 224279 | HOGAR EL ALMENDRO | BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 667225 | HOGAR EL ALMENDRO | P O BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224280 | HOGAR EL ARCA LA MORADA DEL NINO JESUS | BO MIRAFLORES SECTOR PALO BLANCO | CARR 658 INT | | | ARECIBO | PR | 00612 | |
| 224281 | HOGAR EL BUEN PASTOR | PO BOX 9024078 | | | | SAN JUAN | PR | 00902-4078 | |
| 667226 | HOGAR EL BUEN SAMARITANO INC | PO BOX 1308 | | | | GURABO | PR | 00778 | |
| 224282 | HOGAR EL CAMINO A LA SALVACION II | P.O. BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 667227 | HOGAR EL CAMINO A LA SALVACION II INC | PO BOX 9267 | | | | BAYAMON | PR | 00960-9267 | |
| 224283 | HOGAR EL EDEN INC. | REPARTO FELICIANO #13 | | | | MAYAGUEZ | PR | 00680 | |
| 224284 | HOGAR EL OLAM INC | HC 2 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224285 | HOGAR EL OLAM, INC | HC-02 BOX 11420 | | | | MOCA | PR | 00676 | |
| 224286 | HOGAR EL PARAISO | PMB 221 P.O. BOX 3080 | | | | GURABO | PR | 00778 | |
| 224287 | HOGAR EL PARAISO, INC | PMB 221 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 1256547 | HOGAR EL PEQUENO JOSHUA- LA PERLA DEL GRAN PRECIO | Address on file | | | | | | | |
| 224288 | HOGAR EL RINCON DE LA PAZ | CALLE ALELI PARCELA 277-E SECTOR CAPITAN BO. PAJARO | | | | TOA BAJA | PR | 00951 | |
| 224289 | HOGAR EL RINCON DE LA PAZ | P.M.B. 402 AVE.90 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 224290 | HOGAR EL SONADOR | 609 CALLE FRAGOTA | | | | ISABELA | PR | 00662 | |
| 224291 | HOGAR EL SUENO DE MARGARITA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977-1764 | |
| 224292 | Hogar El Sueno de Mima | P.O. BOX 2811 | | | | CAROLINA | PR | 00984-0000 | |
| 667228 | HOGAR EL YUNQUE INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 667229 | HOGAR ELIZABETH | PO BOX 4251 | | | | BAYAMON | PR | 00958-1251 | |
| 224294 | HOGAR ELSIEMAR INC | HC 02 BOX 44539 | | | | VEGA BAJA | PR | 00693 | |
| 224295 | HOGAR EMANUEL | URB VILLA ALEGRIA | 210 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| 667230 | HOGAR EMMANUEL | HC 01 BOX 3452 | | | | LAS MARIAS | PR | 00670 | |
| 224296 | HOGAR EMMANUEL DE MARRERO INC. | UR. VILLAS DE LOIZA CALLE 13 C-10 | | | | CANOVANAS | PR | 00729-0000 | |
| 224297 | HOGAR ENSUEDO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |
| 224298 | HOGAR ENSUENO CORP | REP SOLANO RIO CANAS | 110 CALLE ALBERTO | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224299 | HOGAR ENVEJECIENTE JARDIN D ORO | URB FLOR DEL VALLE C/2 # 10 | | | | MAYAGUEZ | PR | 00680 | |
| 224300 | HOGAR ENVEJECIENTE LA VICTORIA | P.O. BOX 3263 V. FONTANA STATION | | | | CAROLINA | PR | 00984 | |
| 224301 | HOGAR ENVEJECIENTE LOLITA INC | PARC SUSUA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637-2350 | |
| 667231 | HOGAR ENVEJECIENTE RAYITOS DE LUZ | PO BOX 9171 | | | | ARECIBO | PR | 00613 | |
| 667232 | HOGAR ENVEJECIENTES ASILO SIMONET | GOBIERNO MUNICIPAL HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00791 | |
| 224302 | HOGAR ENVEJECIENTES JARDIN DE ORO | URB FLOR DEL VALLE | 10 CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 667233 | HOGAR ENVEJECIENTES JARDINES DE ABRIL IN | PO BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 667234 | HOGAR ENVEJECIENTES NISI INC | TOA ALTA HEIGHTS | F 51 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 667235 | HOGAR ENVEJECIENTES SAGRADA FAMILIA INC | P O BOX 840 | | | | HORMIGUEROS | PR | 00660 | |
| 224303 | HOGAR ENVEJECIENTS EBENEZER | PARCELAS HILLS BROTHER CALLE 31 NUM.432-B | | | | SAN JUAN | PR | 00925 | |
| 667236 | HOGAR ESCUELA SOR MARIA RAFAELA INC | P O BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 224304 | HOGAR ESPERANZA AMORVIDA I | RR 4 BOX 530 BO. CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224305 | HOGAR ESPERANZA DE LUZ , INC | HC - 1 BOX 6241 PLAYITA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 224306 | HOGAR ESPERANZA DE LUZ INC | PLAYITA CORTADA | HC 1 BOX 6241 | | | SANTA ISABEL | PR | 00757 | |
| 224307 | HOGAR ESPERANZA DE PAZ INC | PO BOX 596 | | | | SAN ANTONIO | PR | 00690 | |
| 667237 | HOGAR EUGENIA INC | HC 02 BOX 14584 | | | | CAROLINA | PR | 00985 | |
| 224308 | HOGAR EVARISTA SANTOS MENA | VILLA FONTANA | VIA 2 NR561 | | | CAROLINA | PR | 00983 | |
| 224309 | HOGAR FELICIDAD ANOS DORADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224310 | HOGAR FLORES HOME CARE, INC. | CARR 690 KM 6 BARRIO CERRO GORDO | | | | VEGA ALTA | PR | 00962-0000 | |
| 667238 | HOGAR FORTALEZA DEL CAIDO | P O BOX 505 | | | | LOIZA | PR | 00772 | |
| 224311 | HOGAR FORTALEZA DEL CAIDO INC | PARCELAS VIEQUES | CALLE # C CASA 179 | BO MEDIANIA ALTA | | LOIZA | PR | 00772 | |
| 667239 | HOGAR FORTALEZA DEL CAIDO INC | PO BOX 505 | | | | LOIZA | PR | 00772 | |
| 667240 | HOGAR FORTALEZA DEL CAIDO/ANGELICA SEGAR | PO BOX 505 | | | | LOIZA | PR | 00772-0505 | |
| 224312 | HOGAR FRANCEDITH INC | PO BOX 359 | | | | DORADO | PR | 00646-0359 | |
| 667241 | HOGAR FRANCEDITH INC | SANTA ELENA | M 7 CALLE B | | | BAYAMON | PR | 00937 | |
| 667242 | HOGAR FRANZEL CORP | HC 2 BOX 16596 | | | | ARECIBO | PR | 00612 | |
| 667243 | HOGAR FUENTE DE PAZ | BO CEIBA SUR | PO BOX 930 | | | JUNCOS | PR | 00777-0930 | |
| 667246 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 667245 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 509 | | | | JUNCOS | PR | 00777 | |
| 667244 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | SAN JOSE | 703 CALLE MIRAFLORES | | | ARECIBO | PR | 00612 | |
| 224313 | HOGAR FUENTE DE VIDA INC. | RR 4 BOX 904 | | | | BAYAMON | PR | 00956-0000 | |
| 224314 | HOGAR GABY INC. | HC-01 BOX 6775 | | | | SABANA HOYOS | PR | 00688 | |
| 224315 | HOGAR GENESIS | HC4 BOX 5229 BO.MAMEY 1 | | | | GUAYNABO | PR | 00971-0000 | |
| 667247 | HOGAR GENESIS/GREGORIA CRUZ LOPEZ | BO MAMEY 1 | HC 01 BOX 5529 | | | GUAYNABO | PR | 00971 | |
| 224316 | HOGAR GERIA TRICO CASA PADRE PIO | P. O. BOX 552 | | | | LAS MARIAS | PR | 00670 | |
| 224317 | HOGAR GERIATRICO DEL CARMEN | P O BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 667248 | HOGAR GERIATRICO EL CASTILLO | 33 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 224318 | HOGAR GERIATRICO EMMANUEL INC | P O BOX 170 | | | | CAMUY | PR | 00627 | |
| 224319 | HOGAR GIZA CORPORATION | URB.HACIENDA TOLEDO CALLE CORDOVA # 191 | | | | ARECIBO | PR | 00612-0000 | |
| 224320 | HOGAR GLADYS ROSA, INC.Y GAUDY BAEZ DIAZ | LCDO. EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| 667249 | HOGAR GRUPAL LA LOMITA/JOSE L FALERO | PMB 338 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 224321 | HOGAR GRUPAL MANUEL CORDERO I | URB. LAS DELICIAS 1004 GENERAL VALERO | | | | SAN JUAN | PR | 00924 | |
| 224322 | HOGAR GRUPAL MANUEL CORDERO INC | URB DELICIAS | 1004 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 224323 | HOGAR GRUPAL MANUEL CORDERO, INC | CALLE GENERAL VALERO #1004 | URB.DELICIAS | | | RIO PIEDRAS | PR | 00924 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224324 | HOGAR GRUPAL MANUEL CORDERO,INC | URB LAS DELICIAS 1004 C/GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224325 | HOGAR H.M. / JOSE A. MARTINEZ RODRIGUEZ | URB. IDAMARIS GARDENS C-38 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725-0000 | |
| 224326 | HOGAR HACIENDA DE AMOR, INC. | URB. BRISAS DE CAMPO ALEGRE | 101 CALLE CYPRESS | | | SAN ANTONIO | PR | 00690 | |
| 224327 | HOGAR HACIENDA DEL MAR INC | HC 9 BOX 10529 | | | | AGUADILLA | PR | 00603 | |
| 224328 | HOGAR HACIENDA DORADA INC | PO BOX 238 | | | | HORMIGUEROS | PR | 00660 | |
| 667250 | HOGAR HERMANAS DAVILA/OLGA TORRES | URB HERMANOS DAVILA | 395 A CALLE F | | | BAYAMON | PR | 00959 | |
| 667251 | HOGAR HERMANDAD DE ORO | R R 04 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 667252 | HOGAR HERMANDAD DE ORO INC | RR 4 BOX 11226 | | | | TOA ALTA | PR | 00953 | |
| 224329 | HOGAR HERMOSO AMANECER INC | BO BEATRIZ APARTADO 1404 | | | | CIDRA | PR | 00739 | |
| 224330 | HOGAR HERMOSO ATARDECER | HC 09 BOX 59757 | | | | CAGUAS | PR | 00725 | |
| 224331 | HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 224332 | HOGAR HUELLAS CORP | P.O.BOX 370412 | | | | CAYEY | PR | 00737 | |
| 224333 | HOGAR HUERTO DE JESUS INC. | PMB 220 PLAZA WESTERN AUTO SUITE 101-379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224334 | HOGAR IAZDIEL | PMB 130 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 224335 | HOGAR INFANTIL DIVINO NINO JESUS | BOX 1413 | | | | LUQUILLO | PR | 00773 | |
| 1256548 | HOGAR INFANTIL JESUS DE NAZARENO INC | Address on file | | | | | | | |
| 667253 | HOGAR INFANTIL JESUS NAZARENO | PO BOX 1671 | | | | ISABELA | PR | 00662 | |
| 1256549 | HOGAR INFANTIL SANTA TERESITA DEL NINO JESUS | Address on file | | | | | | | |
| 224336 | HOGAR INFANTIL ST TERESITA NINO JESUS | P O BOX 140057 | | | | ARECIBO | PR | 00614-0057 | |
| 224337 | HOGAR INST AMOR Y ESPERANZA II INC | P O BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224338 | HOGAR INSTITUCION AMOR Y ESPERANZAII INC | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 224339 | HOGAR INSTITUCION ORTIZ MEDICAL INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 224340 | HOGAR INSTITUCION TORRYLIN | URB. HERMANAS DAVILA CALLE F 395 | | | | BAYAMON | PR | 00959-0000 | |
| 667254 | HOGAR ISABEL/ISABEL APONTE NATAL | BOX 3105 | | | | CAROLINA | PR | 00984 | |
| 224341 | HOGAR ISLA VERDE | C/VENUS #74 URB ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | |
| 224342 | HOGAR J.I.Z.A. INC. | COTTO STATION PO BOX 9973 | | | | ARECIBO | PR | 00613-0000 | |
| 224343 | HOGAR JANICK INC | HC-05 BOX 10315 | CIBUCO 3 | | | COROZAL | PR | 00783 | |
| 224344 | HOGAR JARDIN DE AMOR INC. | HC 01 BOX 17390 | | | | AGUADILLA | PR | 00603 | |
| 224345 | HOGAR JARDIN DEL EDEN | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| 1256650 | HOGAR JEHOVA NISSI | Address on file | | | | | | | |
| 224346 | HOGAR JEHOVA YIREH 2 INC | URB GORDEN HILLS | 1088 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| 224347 | HOGAR JEHOVA YIREH 2, INC | URB. GORDEN HILLS | CALLE ESTRELLA NUM. 1088 | | | DORADO | PR | 00646 | |
| 667255 | HOGAR JEHOVA YIREH INC | DORAVILLE | 29 SECCION 2 BLOQ 3 | | | DORADO | PR | 00646 | |
| 224348 | HOGAR JEHOVA YIREH INC | URB. GOLDEN HILL | CALLE ESTRELLA #1088 | | | DORADO | PR | 00646 | |
| 1256551 | HOGAR JEHOVA YIREH INC | Address on file | | | | | | | |
| 224349 | HOGAR JERUSALEM | P.O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| 224350 | HOGAR JESUCRISTO AYUDA INC | EXT COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 224351 | HOGAR JESUCRISTO AYUDAME | CALLE 1 A-1 EXT. COLINAS VERDES | A 1 CALLE 1 | | | SAN JUAN | PR | 00920 | |
| 224352 | HOGAR JESUCRISTO AYUDAME | CALLE 1 CASA A-1 EXT COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 224353 | HOGAR JESUCRISTO AYUDAME | CARR.853 KM.2.4 TRUJILLO BAJO | | | | CAROLINA | PR | 00981 | |
| 224354 | HOGAR JESUCRISTO AYUDAME | URB COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 224355 | HOGAR JESUS , INC. | P O BOX 21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 224356 | HOGAR JESUS DE NAZARET INC | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 839418 | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | | Añasco | PR | 00610 | |
| 2137637 | HOGAR JESUS INC. | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | ANASCO | PR | 00610 | |
| 2163940 | HOGAR JESUS INC. | P.O. Box 242 | | | | AÑASCO | PR | 00610 | |
| 224357 | HOGAR JOANELYS | HC-1 BOX 6543-1 | | | | MOCA | PR | 00676 | |
| 224358 | HOGAR JOANNE INC | PMB 127 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 724 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224359 | HOGAR JOHARYS, INC. | C/PRINCIPE # 665 URB. EL COMANDANTE | | | | CAROLINA | PR | 00982-3603 | |
| 224360 | HOGAR JOHNCRISTMIING PROGRESSIVE CENTER | URB. ROYAL TOWN 7-8 CALLE 50-A | | | | BAYAMON | PR | 00956-0000 | |
| 224361 | HOGAR JOSE ROMAN | APARTADO 9811 | | | | CIDRA | PR | 00739 | |
| 224362 | HOGAR JUAN DE DIOS | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| 224363 | HOGAR JUANITA /Y/O JUANITA ROSADO | C/30 S. E. # 1026 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| 224364 | HOGAR JUANITA II | APARTADO 141924 | | | | ARECIBO | PR | 00614 | |
| 224365 | HOGAR JUNTOS POR AMOR | P.O.BOX 7864 | | | | CAROLINA | PR | 00986 | |
| 224366 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | PO BOX 1445 | | | | ANASCO | PR | 00610 | |
| 224367 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | SONRISAS JESUS INC | PO BOX 242 | | | ANASCO | PR | 00610 | |
| 667256 | HOGAR JUVENIL EMMANUEL | P O BOX 388 | | | | AGUAS BUENAS | PR | 00703 | |
| 224368 | HOGAR KAIROS INC | HC 01 BOX 24519 | | | | VAGA BAJA | PR | 00693 | |
| 224369 | HOGAR KAIROS, INC | HC-01 BOX 24519 | | | | VEGA BAJA | PR | 00693 | |
| 224370 | HOGAR KALI, INC. | 708 CALLE AZORIN URB. MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00682 | |
| 667257 | HOGAR KARIMAR | RR 2 BOX 1357 | | | | SAN JUAN | PR | 00926 | |
| 224372 | HOGAR KELLY, INC | HC-4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 667258 | HOGAR LA BELLA UNION | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCA | | | SAN JUAN | PR | 00924 | |
| 224373 | HOGAR LA BENDICION | P.O. BOX 607071 BMS 441 | | | | BAYAMON | PR | 00960 | |
| 667259 | HOGAR LA CASA DE MONCHITO | URB BUNKER | 220 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 667260 | HOGAR LA ESPERANZA | VAN SCOY | CC 33 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 667261 | HOGAR LA ESTANCIA | HC 1 BOX 20481 | | | | CAGUAS | PR | 00725 | |
| 1256553 | HOGAR LA FONDITA DE JESUS | Address on file | | | | | | | |
| 224374 | HOGAR LA LOMITA | PMB 338A PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 224375 | HOGAR LA MANSION II , INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224376 | HOGAR LA MANSION II INC | PO BOX 1434 | | | | MOCA | PR | 00676 | |
| 224377 | HOGAR LA MANSION INC | APARTADO 1434 | | | | MOCA | PR | 00676 | |
| 224378 | HOGAR LA MILAGROSA LLC | CALLE MAYAGUEZ | 18 URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 667262 | HOGAR LA MISERICORDIA INC | 3 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 224379 | HOGAR LA NUEVA ESPERANZA | SANTA JUANITA | W 12 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 224380 | HOGAR LA PENA DE HOREB | CARR 941 K14.7 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667264 | HOGAR LA PIEDRA VIVA | P O BOX 244 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 667263 | HOGAR LA PIEDRA VIVA | PO BOX 9612 | | | | ARECIBO | PR | 00613 | |
| 224381 | HOGAR LA POSADA DEL SENOR | REPARTO DEL CARMEN | KM 19.7 CARR 150 | | | COAMO | PR | 00769 | |
| 224382 | HOGAR LA PROVIDENCIA DE MAYAGUEZ INC | URB BELMONTE | 56 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680-2311 | |
| 224383 | HOGAR LA SAGRADA FAMILIA | AVE BARBOSA # 414 | | | | HOTO REY | PR | 00928-0000 | |
| 224384 | HOGAR LARA COTTO | CALLE VERDE LUZ B-17 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 224385 | HOGAR LAS AGUILAS INC | PO BOX 1501 | | | | VILLALBA | PR | 00766 | |
| 667265 | HOGAR LAS NATALIAS | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 224386 | HOGAR LLEVANDO LUZ A LAS TINIEBLAS | P. O. BOX 51672 | | | | TOA BAJA | PR | 00950-0000 | |
| 224387 | HOGAR LLUVIA DE LUZ | C/10 DE ANDINO 108 CONDADO | | | | SAN JUAN | PR | 00911 | |
| 224388 | HOGAR LOILDA CLAUDIO | URB.MANSIONES DECAROLI NA C/YAUREL PP-13 | | | | CAROLINA | PR | 00987 | |
| 667267 | HOGAR LOMA DEL SOL | BO RINCON | SECTOR COLINAS DEL PARAISO | | | CAYEY | PR | 00737 | |
| 667266 | HOGAR LOMA DEL SOL | PO BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224389 | HOGAR LUCERO DEL ALBA INC | EST DE LA FUENTE | 8 CONDE | | | TOA ALTA | PR | 00953 | |
| 224390 | HOGAR LUZ DE VIDA INC | P O BOX 4007 | | | | MAYAGUEZ | PR | 00681 | |
| 667268 | HOGAR LUZ DIVINA MIA INC | HC 2 BOX 5518 | | | | COAMO | PR | 00769 | |
| 224391 | HOGAR LUZ DIVINA MIA INC | HC04 BOX 5518 | | | | COAMO | PR | 00769 | |
| 224392 | HOGAR LUZ M ESTELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 725 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224393 | HOGAR M.I.D.A. INC./ DAMARIS MARTINEZ | VILLA NUEVA U-1 CALLE 22 | | | | CAGUAS | PR | 00725-0000 | |
| 224394 | HOGAR MADRE ANGELITA | PMB 327 100GRAND PASEO BLVD STE 112 | | | | SAN JUAN | PR | 00926 | |
| 224395 | HOGAR MADRE ANGELITA INC | SUITE 112 PMB 327 100 GRAND BOULEVARD PASE | | | | SAN JUAN | PR | 00926 | |
| 224396 | HOGAR MADRE MARIA INMACULADA | HC 1 BOX 11715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224397 | HOGAR MANA INC. | URB.VILLA GEORGETTY C/ GUAJANA BZN.#14 | | | | BARCELONETA | PR | 00617 | |
| 224398 | HOGAR MANUEL CORDERO | URB LAS DELICIAS #1004 CALLE GENERAL VALERO | | | | RIO PIEDRAS | PR | 00924 | |
| 224399 | HOGAR MANUEL MEDIAVILLA NEGRON INC | ROSALINDA | CALLE BRINDY | | | HUMACAO | PR | 00791 | |
| 667269 | HOGAR MARANATHA NIAN INC | PO BOX 129 | | | | LAS MARIAS | PR | 00670 | |
| 224400 | HOGAR MARIA ALAMO | HC61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224401 | HOGAR MARIA AYARDE INC. | CALLE 13 SO 839 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-0000 | |
| 224402 | HOGAR MARIA DE ISABEL, INC. | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667270 | HOGAR MARIA DE ISABELA INC | P O BOX 2532 | | | | ISABELA | PR | 00662 | |
| 667271 | HOGAR MARIA DEL CARMEN INC | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224403 | HOGAR MARIA MERCEDES INC. | BOX 391 L 110 | | | | TOA ALTA | PR | 00954-0000 | |
| 667272 | HOGAR MARIA PROVIDENCIA | FLAMINGO TERRACE | A 7 CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 224404 | HOGAR MARIA PROVIDENCIA | HC 06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| 224405 | HOGAR MARIA REINA INC | PMB 039 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 224406 | HOGAR MARIA SANTISIMA INC. | P.O. BOX 9384 | | | | CAGUAS | PR | 00726 | |
| 224407 | HOGAR MARIA TERESA DEL SOL | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224408 | HOGAR MARY INC | P.O. BOX 4952 PMB 159 | | | | CAGUAS | PR | 00726 | |
| 224410 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 224411 | HOGAR MI CASITA INC | C/ JOSE CAMPECHE #51 URB RAMIREZ ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| 224412 | HOGAR MI FAM LOMABONITA INC | HC-01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224413 | HOGAR MI FAMILIA | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 667273 | HOGAR MI FAMILIA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224414 | HOGAR MI FAMILIA LOMA BONITA INC | HC 01 BOX 6094 | | | | YAUCO | PR | 00698 | |
| 224415 | HOGAR MI NUEVO AMANECER, CORP. | P.O. BOX 90000 PMB 3087 | | | | COROZAL | PR | 00783 | |
| 224416 | HOGAR MI SUENO | PMB 198 P.O.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 224417 | HOGAR MI SUENO DE ORO INC | #488 CALLE YAGRUMO | URB VISTAS DE RIO GRANDE II | | | RIO GRANDE | PR | 00745 | |
| 224418 | HOGAR MI SUENO DE ORO INC | CALLE YAGRUMO #488 VISTA RIO GRANDE II | | | | RIO GRANDE | PR | 00745 | |
| 224419 | HOGAR MILAGRO DE AMOR | APARTADO 1675 | | | | RIO GRANDE | PR | 00745 | |
| 224420 | HOGAR MILAGRO DE AMOR | AVE.PONTE SUELA VISTAR MAR X1165 | | | | CAROLINA | PR | 00983 | |
| 224421 | HOGAR MILAGROS DE AMOR DE RIO GRANDE INC | CARR 959 KM 3 HM 1 BO. GUZMAN SECTOR MOROVIS | | | | RIO GRANDE | PR | 00745-0000 | |
| 667274 | HOGAR MIS HIJOS & MADELINE BAKER | PO BOX 3248 | | | | RIO GRANDE | PR | 00745 | |
| 224422 | HOGAR MIS PRIMEROS PASOS | PMB 94 CALLE ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 224423 | HOGAR MIS PRIMEROS PASOS | PMB 94 ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 1256554 | HOGAR MIS PRIMEROS PASOS, INC. | Address on file | | | | | | | |
| 1256555 | HOGAR MIS QUERIDOS ABUELOS | Address on file | | | | | | | |
| 667275 | HOGAR MOISES | URB MONTERREY | 120 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 224425 | HOGAR MONTE CALEB | BALCONES DE MONTE REAL APARTAMENTO 5605 | | | | CAROLINA | PR | 00987 | |
| 224426 | HOGAR MONTE DE OREB | PO BOX 1777 | | | | LARES | PR | 00669 | |
| 224427 | HOGAR MONTEREY | URB MONTEREY C/ MADRID D 2 | | | | SAN LORENZO | PR | 00754 | |
| 667276 | HOGAR MONTESION | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224428 | HOGAR MOTIVACION, INC. | URB. VALLE ARRIBA HEIGHTS CALLE ORTEGON V-6 | | | | CAROLINA | PR | 00983-0000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224429 | HOGAR MOUNTAIN VIEW II | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738-0000 | |
| 224430 | HOGAR MY NEW FAMILY HOUSE | URB. MIRAFLORES C/2 B/3 # 8 PMP133 | | | | BAYAMON | PR | 00956 | |
| 224431 | HOGAR NAOMI, CORP | VILLA CLARITA CALLE 4 F-13 | | | | FAJARDO | PR | 00738 | |
| 224432 | HOGAR NATHALISSE, INC. | ALTO MONTE MIRADOR BAIROA C/17 2 Y-8 | | | | CAGUAS | PR | 00725 | |
| 224433 | HOGAR NEMESIS | P. O. BOX 1508 | | | | SANEBASTIAN | PR | 00685 | |
| 224434 | HOGAR NEW FAMILY HOUSE | URB. MIRAFLORES C-2 BLOQ.3 #8PMB 133 | | | | BAYAMON | PR | 00951 | |
| 224435 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 | | | | BAYAMON | PR | 00958 | |
| 224436 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 224437 | HOGAR NOCAYA | HOGAR NOCAYA Y/O BANCA EMP. BBVA MAYAGUEZ, PO BOX 960 | | | | MAYAGUEZ | PR | 00691-0000 | |
| 224438 | HOGAR NOCAYA | PO BOX 1688 | | | | HATILLO | PR | 00659-0000 | |
| 224439 | HOGAR NOELISSE INC. | URB. VILLAS DE CASTRO C/22 BB-6 | | | | CAGUAS | PR | 00725 | |
| 224440 | HOGAR NORYDEL INC | P O BOX 6005 | | | | MAYAGUEZ | PR | 00681 | |
| 224441 | HOGAR NTRA SENORA DE LA PROVIDENCIA INC | P O BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| 667277 | HOGAR NUESTRA SENORA DE FATIMA | PO BOX 4228 | | | | BAYAMON | PR | 00958-1228 | |
| 224442 | HOGAR NUESTRA SENORA DE LA PROVIDENCIA | PUERTA DE TIERRA | 205 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 224443 | HOGAR NUEVA ESPERANZA | URB.MONTE BELLO CASA 10 CARR 150 | | | | VILLALBA | PR | 00766 | |
| 224444 | HOGAR NUEVA ESPERANZA BAYAMON INC. | C/PETRA,ESQUINA POM POM URB.LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 224445 | HOGAR NUEVA LUZ | PMB 184-425 CARR.693 | | | | DORADO | PR | 00646 | |
| 224446 | HOGAR NUEVA MUJER SANTA MARIA MERCED INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667278 | HOGAR NUEVA MUJER SANTA MARIA MERCED INC | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 667279 | HOGAR NUEVA VIDA DE GURABO | PO BOX 449 | | GURABO | | GURABO | PR | 00778 | |
| 224447 | HOGAR NUEVA VIDA INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 667280 | HOGAR NUEVO AMANECER | 71 B RUTA 5 | | | | ISABEL | PR | 00662 | |
| 224448 | HOGAR NUEVO CIDRENO | P. O. BOX 396 | | | | CIDRA | PR | 00739 | |
| 224450 | HOGAR NUEVO PACTO | HC 03 BOX 34459 | | | | MOCA | PR | 00676 | |
| 224449 | HOGAR NUEVO PACTO | Address on file | | | | | | | |
| 667281 | HOGAR NUEVO PACTO INC | BO CAIMITO | CARR 31 KM 19 DE JUNCOS A NAGUABO | | | JUNCOS | PR | 00777 | |
| 667282 | HOGAR NUEVO PACTO INC | P O BOX 1204 | | | | JUNCOS | PR | 00777 | |
| 224451 | HOGAR OASIS DE ESPERANZA | PO BOX 989 | | | | VEGA BAJA | PR | 00694 | |
| 224452 | HOGAR OASIS DE PAZ CORP/HERMINIO ROBLES | PO BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 224453 | HOGAR OMAR ANTONIO INC | PO BOX 1098 | | | | LARES | PR | 00669 | |
| 224454 | HOGAR PADRE LUIS QUINN | CARR. 958 KM. 0.9 | | | | RIO GRANDE | PR | 00744-0000 | |
| 667284 | HOGAR PADRE VERNARD INC | 305 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 667283 | HOGAR PADRE VERNARD INC | PO BOX 9020274 | | | | SAN JUAN | PR | 00902-0274 | |
| 224455 | HOGAR PARADISE HOME INC | URB.ROCIO PRADERA C/10 | | | | YAUCO | PR | 00698-0000 | |
| 224456 | HOGAR PARADISUS | P. O. BOX 8043 | | | | CAGUAS | PR | 00726 | |
| 667285 | HOGAR PAZ DE CRISTO INC | 747 CALLE CLAVELES | | | | COTO LAUREL | PR | 00780-2894 | |
| 224457 | HOGAR PENA DE HOREB, INC. | P.O. BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 667286 | HOGAR PEPINIANO LA ESPERANZA INC | P O BOX 3237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224458 | HOGAR PERLA DORADA | P-11 CALLE 15 BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 224459 | HOGAR POSADA LA VICTORIA | P.O. BOX 6789 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 224460 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 | | | | BAYAMON | PR | 00960 | |
| 667287 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 BAYAMON BRANCH STA | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 727 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667288 | HOGAR PROLOGANDO SAN ANTONIO/CARMEN L | PO BOX 163 | | | | HATILLO | PR | 00659 | |
| 224461 | HOGAR PROVIDENCIA MARQUEZ | C/1 #6 URB. EXPERIMENTAL | | | | RIO PIEDRAS | PR | 00926 | |
| 224462 | HOGAR PROVIDENCIA MARQUEZ CORP | URB EXPERIMENTAL | 6 CALLE 1 | | | SAN JUAN | PR | 00925 | |
| 224463 | HOGAR PROVIDENCIA MENTAL HEALTH CARE | AVE. BARBOSA #414 | | | | HATO REY | PR | 00928-0000 | |
| 224464 | HOGAR QUIDGLEY, INC | CALLE 17 #52 COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 667289 | HOGAR RAMDI | A/C PEDRO MENENDEZ RIVERA | DEPTO SERV SOCIALES | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| 667290 | HOGAR REFUGIO LA MAGDALENA, INC. | CARR 10 PONCE HACIA ADJUNTA | APARTADO 2211 | | | PONCE | PR | 00733 | |
| 224465 | HOGAR REMANSO DE PAZ | CALLE SALUD 1372 | | | | PONCE | PR | 00717-0000 | |
| 667291 | HOGAR REMANSO DE PAZ | P O BOX 1677 | | | | CAROLINA | PR | 00984 | |
| 224466 | HOGAR REMANSO JOA | CALLE LOS MILLONES P.182D SABANA SECA | | | | TOA ALTA | PR | 00952-0000 | |
| 224467 | HOGAR REMANZO DE LA MONTANA | Address on file | | | | | | | |
| 224468 | HOGAR REMANZO DE PAZ | C/SALUD #1372 | | | | PONCE | PR | 00717 | |
| 667292 | HOGAR RENOVADOS EN CRISTO INC 1 | RR 4 BOX 2829 | | | | BAYAMON | PR | 00956 | |
| 224469 | HOGAR RENOVADOS EN CRISTO, INC. | RR-4 BUZON 2829 | | | | BAYAMON | PR | 00956-0000 | |
| 224470 | HOGAR RESTAURACION Y ESPERANZA | PO BOX 7185 | | | | CAROLINA | PR | 00986 | |
| 224471 | HOGAR RESURRECCION | P O BOX 8608 | | | | CAGUAS | PR | 00726-0000 | |
| 224472 | HOGAR RLV CHRISTIAN HOME CORP. | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 224473 | HOGAR ROSA Y MONCHO / ROSA J ENCARNACION | HC-02 BOX 14621 BO CACAO | | | | CAROLINA | PR | 00985-0000 | |
| 224474 | HOGAR ROSA Y MONCHO, INC. | HC 02 BOX 14621 BARRIO CACAO | | | | CAROLINA | PR | 00987-9722 | |
| 667293 | HOGAR RUTH PARA MUJERES MALTRATADAS INC | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 844635 | HOGAR RUTH, INC. | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 224475 | HOGAR RYDER | P.O. BOX 859 | | | | HUMACAO | PR | 00792 | |
| 224476 | HOGAR S.M. KENUEL, INC./REINALDO VAZQUEZ | CARR.152 KM 7.0 BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794-0000 | |
| 224477 | HOGAR SAGRAD AS MISIONES DE LA DIVINA | P.O. BOX 1084 | | | | FAJARDO | PR | 00738 | |
| 224478 | HOGAR SALUD MENTAL MADELYN ROSARIO INC. | HC 61 BOX 6090 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224479 | HOGAR SALUD MENTAL SAN JOSE INC. | MSC 150 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| 224480 | HOGAR SAN AGUSTIN Y TERESA | P.O. BOX 29023 | | | | SAN JUAN | PR | 00929 | |
| 224481 | HOGAR SAN ANDRES | HC-01 BOX 3558 | | | | VILLALBA | PR | 00766 | |
| 224482 | HOGAR SAN CARLOS | HC-67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224483 | HOGAR SAN CARLOS CORP | HC 67 BOX 13077 | | | | BAYAMON | PR | 00956 | |
| 224484 | HOGAR SAN GABRIEL Y SAN MIGUEL | HC4 BOX 52350 BO. PATRON | | | | MOROVIS | PR | 00687-0000 | |
| 224485 | HOGAR SAN JOSE | URB. SAN ANTONIO C\4 F-17 | | | | CAGUAS | PR | 00725 | |
| 667294 | HOGAR SAN JOSE INC | PO BOX 840 | | | | LUQUILLO | PR | 00773 | |
| 224486 | HOGAR SAN JOSE INC. | URB.SAN ANTONIO CALLE 4 # F-17 | | | | CAGUAS | PR | 00725 | |
| 224488 | HOGAR SAN JUDAS TADEO | URB.EXT.COLINAS VERDES DE SAN JUAN A-1 C/1 | | | | SAN JUAN | PR | 00924 | |
| 224487 | HOGAR SAN JUDAS TADEO | Address on file | | | | | | | |
| 224489 | HOGAR SAN JUDAS TADEO INC. | EXT COLINAS VERDES DE SANJUAN C/#1 CASA-A1 | | | | SAN JUAN | PR | 00924 | |
| 667295 | HOGAR SAN LAZARO | P O BOX 935 | | | | ARECIBO | PR | 00613 | |
| 224490 | HOGAR SAN LUCIANO INC | RR 4 BOX 447 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 224491 | HOGAR SAN MARTIN DE PORRES | HC-03 BOX 14303 | | | | UTUADO | PR | 00641 | |
| 224492 | HOGAR SAN MIGUEL ARCANGEL INC | CALLE CRISTY #204 | | | | MAYAGUEZ | PR | 00682 | |
| 224493 | HOGAR SAN MIGUEL ARCANGEL, INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 224494 | HOGAR SAN RAFAEL MENTAL HOME, INC. | BAYAMON GDNS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 224495 | HOGAR SAN VICENTE CORP. | MANSION DEL SUR SA 57 PLAZA 3 | | | | TOA BAJA | PR | 00949-0000 | |
| 224496 | HOGAR SAN VICENTE DE PAUL | P.O. BOX 4196 | | | | VEGA BAJA | PR | 00694 | |
| 224497 | HOGAR SANCHE CINTRON DEL ESTE | HC 04 BOX 12590 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 728 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224498 | HOGAR SANCHEZ CINTRON DEL ESTE CORP. | PO BOX 429 | | | | PALMER | PR | 00721-0000 | |
| 1256556 | HOGAR SANTA MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 667296 | HOGAR SANTA MARIA DE LOS ANGELES INC | 352 SAN CLAUDIO SUITE 304 | | | | SAN JUAN | PR | 00926 | |
| 224499 | HOGAR SANTA TERESITA DEL NINO JESUS | P O BOX 616 | | | | ARECIBO | PR | 00613-0616 | |
| 224500 | HOGAR SANTISIMA TRINIDAD | P.O. BOX 607061 | | | | BAYAMON | PR | 00956-0000 | |
| 224501 | HOGAR SANTISIMA TRINIDAD INC | PMB 326 A | PO BOX 607071 | | | BAYAMON | PR | 00960-7061 | |
| 224502 | HOGAR SANTITA CAGUAS 2 , INC. | HC-08 BOX 39535 | | | | CAGUAS | PR | 00725-0000 | |
| 224503 | HOGAR SANTITA DE CAGUAS/JULIA NUNEZ | HC-08 PO BOX 39535 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 | |
| 224504 | HOGAR SENDA DE PAZ, INC. | APARTADO 354 | | | | AGUAS BUENAS | PR | 00703 | |
| 224505 | HOGAR SENDERO DE AMOR INC | HC 6 BOX 59985 | | | | MAYAGUEZ | PR | 00680 | |
| 224506 | HOGAR SENESCENCIA HOME CENTER | PO BOX 14066 | | | | SAN JUAN | PR | 00915 | |
| 667297 | HOGAR SHADDAI/VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | | CAROLINA | PR | 00987-9754 | |
| 224507 | HOGAR SHALOM | HC 61 BOX 4380 | | | | TRUJILLO ALTO | PR | 00976 | |
| 224508 | HOGAR SHALOM AGAPE | BOX 391 L 87 | | | | TOA ALTA | PR | 00954 | |
| 224509 | HOGAR SHALOM FACILITY CARE INC | URB ROYAL TOWN 7-6 C/50 | | | | BAYAMON | PR | 00956 | |
| 224510 | HOGAR SHALOM GERIATRIC FACILITIES, INC | URB. ROYAL TOWN C/50-A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 224511 | HOGAR SHALON GERIATRIC FACILITY INC | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 667298 | HOGAR SHALON INC CENTRO DE PAZ | HC 7 BOX 32683 | | | | HATILLO | PR | 00659 | |
| 667299 | HOGAR SHEKINAH | PO BOX 362616 | | | | SAN JUAN | PR | 00936-2616 | |
| 667300 | HOGAR SINAI INC | EXT LA MILAGROSA | 16 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 224512 | HOGAR SOFIA DE MANATI,INC. | PO BOX 1733 | | | | RIO GRANDE | PR | 00745-0000 | |
| 224513 | HOGAR SONIA BAEZ ESPADA | PLAZA 4 RD13 RIO CRISTAL | | | | ENCANTADA | PR | 00976-0240 | |
| 224514 | HOGAR SORAYA INC. | BARRIO MAMEY 1 SECTOR PEDRO REYES | | | | GUAYNABO | PR | 00971-0000 | |
| 667301 | HOGAR STA MARIA EUFRASIA | PO BOX 1909 | | | | ARECIBO | PR | 00613 | |
| 224515 | HOGAR STEPHANIE HOME | EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 224516 | HOGAR SUENOS DE ANGELES | REPARTO FELICIANO A-35 | | | | MAYAGUEZ | PR | 00680 | |
| 224517 | HOGAR SUSTITUTO DE SALUD MENTAL | URB LOMAS VERDES AVE NOGAL XS4 | | | | BAYAMON | PR | 00956 | |
| 224518 | HOGAR SUSTITUTO GLORIA GARCIA GARCIA | URB. SANTA MARIA CALLE 2-B-28 | | | | CEIBA | PR | 00735 | |
| 224519 | HOGAR SUSTITUTO IRIS CARDONA TIRADO | URB. SAN JOSE 913 VIA PINTADA | | | | CAGUAS | PR | 00727 | |
| 667302 | HOGAR SUSTITUTO MARIA DEL CARMEN | PO BOX 910 | | | | AGUADA | PR | 00602 | |
| 224520 | HOGAR SUSTITUTO ROSANNA CORP | C/TENIENTE LAVERGNE 2151URBSANTATERESITA | | | | SAN JUAN | PR | 00913 | |
| 224521 | HOGAR SUSTITUTO ROSANNA CORP | URB SANTA TERESITA | 2151 CALLE TENIENTE LAVERNE | | | SAN JUAN | PR | 00913 | |
| 224522 | HOGAR SUSTITUTO SARAI, INC. | URB. VILLA MADRID CALLE 15 N-4 | | | | COAMO | PR | 00769 | |
| 667303 | HOGAR SUSTITUTO SECUNDINA FERRER | HC 3 BOX 8011 | | | | MOCA | PR | 00676 | |
| 224523 | HOGAR TALMAI CORP | P. O. BOX 31092 | | | | SAN JUAN | PR | 00929 | |
| 224524 | HOGAR TERESA TODA | APARTADO 868 | | | | CANOVANAS | PR | 00729 | |
| 224525 | HOGAR TERNURA DE DIOS INC | PO BOX 2101 | | | | HATILLO | PR | 00659 | |
| 224526 | HOGAR TOQUE DE AMOR , INC | PMB 39 BOX 819 | | | | LARES | PR | 00669-0000 | |
| 224527 | HOGAR TRINI | P.M.B.335 C/39UU-1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 224528 | HOGAR TRINI INC | PMB 335 CALLE 39 | UU I SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 224529 | HOGAR TRINI, INC | PMB 335 CALLE 39 UU-1 | SANTAN JUANITA | | | BAYAMON | PR | 00956 | |
| 224530 | HOGAR UN NUEVO CAMINO | POBOX 2037 | | | | GUAYAMA | PR | 00785-2037 | |
| 224531 | HOGAR UN NUEVO CAMINO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667304 | HOGAR UN NUEVO CAMINO INC | PO BOX 2037 | | | | GUAYAMA | PR | 00785 | |
| 667305 | HOGAR UNION DE TODOS INC | URB DIAMOND VILLAGE | D 21 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 667306 | HOGAR UNION DE TODOS/DAMARIS MARTINEZ | URB DIAMOND VLG | D 21 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 667307 | HOGAR VALLE DORADO INC | BO MAMEYAL | 31 C CALLE KENNEDY | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224532 | HOGAR VANESSA VAZQUEZ | CALLE BELLISIMA H286 LOIZA VALLEY | | | | CANOVANAS | PR | 00729-0000 | |
| 224533 | HOGAR VICTORIA | CALLE AZABACHE 922 URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 667308 | HOGAR VICTORIA | HC 01 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| 224534 | HOGAR VILLA ANGELICA | RR5 BOX 7986 | | | | BAYAMON | PR | 00956 | |
| 224535 | HOGAR VILLA ENCANTADA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224536 | HOGAR VILLA ENCANTADA | PMB 258 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 224537 | HOGAR VILLA ENCANTADA | PMB 464 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 667309 | HOGAR VILLA ESPERANZA INC | HC 2 BOX 14456 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 224539 | HOGAR VILLAS DEL SOL | RR-7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| 224540 | HOGAR VIRGEN DE LA GUADALUPE, INC. | HC 07 BOX 34190 BO HORMIGAS | | | | CAGUAS | PR | 00727-9448 | |
| 224541 | HOGAR VIRGEN DE LA MILAGROSA | CARR.843KMO HM6 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 224542 | HOGAR VIRGEN DE LA MILAGROSA | PO.BOX 85 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224543 | HOGAR VIVENCIAS DAS | C/LOMBARDIA #575 URB.VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 224544 | HOGAR WOMENS POTTER HOUSE | URB. REPARTO LOPEZ CALLE PROVIDENCIA 201BORINQUIEN | | | | AGUADILLA | PR | 00603-0000 | |
| 224545 | HOGAR XELAY INC | 500 PASEO MONACO APT 17 | | | | BAYAMON | PR | 00956 | |
| 224546 | HOGAR YABEL CORP | CALLE SAN MARCOS L-15 URB. NOTRE DAME | | | | CAGUAS | PR | 00725-0000 | |
| 667310 | HOGAR YAIMELIE | PO BOX 5431 | | | | CAGUAS | PR | 00726 | |
| 224547 | HOGAR YAIMELIE, INC. | BO. TURABO ARRIBA CARR. 7784 KM. 2.2 | | | | CAGUAS | PR | 00725-0000 | |
| 224548 | HOGAR YAMILETTE, INC. | PO BOX 1777 | | | | LARES | PR | 00669-0000 | |
| 224549 | HOGAR ZOMYLEXIS, INC. | HC-3 BOX 9264 | | | | DORADO | PR | 00646 | |
| 224550 | HOGAREA INC | 986 CALLE ARCADA | | | | CAGUAS | PR | 00727 | |
| 224551 | HOGARES CREA INC | SAINT JUST | CALLE 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 667311 | HOGARES JEMDAR DE P R INC | PO BOX 2459 | | | | JUNCOS | PR | 00777 | |
| 667312 | HOGARES RAFAEL IBARRA | TORRE LAGUNA | 432 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 224552 | HOGARES RAFAELA YBARRA INC | 432 CALLE TORRE LAGUNA SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 224553 | HOGARES RAFAELA YBARRA INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1256557 | HOGARES TERESA TODA | Address on file | | | | | | | |
| 224554 | HOGARES TERESA TODA,HERMANAS CARMELITAS | CALLE 5-A R-14 VILLAS DE LOIZA | | | | LOIZA | PR | 00729-0000 | |
| 667314 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 868 | | | | CANOVANAS | PR | 00729 | |
| 667313 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 968 | | | | CANOVANAS | PR | 00720 | |
| 224555 | HOGAS ALEMAN, HECTOR | Address on file | | | | | | | |
| 224556 | HOGHND PAMIAS P S C | URB EL VEDADO | 256 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 667315 | HOGLAS VELEZ ACEVEDO | 74 CALLE CAPT CORREA | | | | PONCE | PR | 00731 | |
| 224557 | HOGLUND & PAMIAS P.S.C. | 256 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 844637 | HOJALATERIA GUISO CARDENALES | BRISAS DE AIBONITO | 3 CALLE TRINITARIA | | | AIBONITO | PR | 00705-3930 | |
| 667316 | HOJALATERIA HIPOLITO ROSA INC | BOX 884 | | | | AGUADA | PR | 00602 | |
| 224558 | HOJALATERIA INDUSTRIAL OLIVERAS INC | EL LAUREL | 103 PASEO CANARIO | | | COTO LAUREL | PR | 00780 | |
| 844636 | HOJALATERIA PANKY Y/O JOSE A VARGAS AYALA | RES JAGUAS SECTOR LAS CASITAS 23 | | | | CIALES | PR | 00638 | |
| 667317 | HOJALATERIA QUIRINDONGO | URB GLENVIEW GARDENS | A20 CALLE W23 | | | PONCE | PR | 00731-1619 | |
| 844638 | HOJALATERIA Y PINTURA CHEVERE CORP. | VILLA PALMERAS | 221 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2423 | |
| 667318 | HOJALATERIA Y PINTURA GONZALEZ | P O BOX 370906 | | | | CAYEY | PR | 00737-0906 | |
| 667319 | HOJALATERIA Y PINTURA QUILES | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| 667320 | HOJALATERIA Y PINTURA RIVERA BAHRI | Address on file | | | | | | | |
| 667321 | HOJALATERIA Y PINTURA RIVERA BAHRI | Address on file | | | | | | | |
| 224559 | HOJALDRE ATENAS INC. | URB RIVERSIDE PARK | F 16 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 667322 | HOLA CABLE COMM. CORP | AMF STATION | CALL BOX 815001 | | | CAROLINA | PR | 00981-5001 | |
| 667323 | HOLA LADIES UNIFORMS BOUTIQUE | 21-20 SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 224560 | HOLARTE DIAZ PC, DEBORAH | Address on file | | | | | | | |
| 1484166 | Holborn, Carl | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1484166 | Holborn, Carl | Address on file | | | | | | | |
| 224561 | HOLBROOK PRESTON, MARC H. | Address on file | | | | | | | |
| 224562 | HOLCMAN PELJOVICH, RAQUEL | Address on file | | | | | | | |
| 224563 | HOLDER, WILFREDO | Address on file | | | | | | | |
| 224564 | HOLGUIN CRUZ, JOSE A | Address on file | | | | | | | |
| 224565 | HOLGUIN GARCIA, KAREN | Address on file | | | | | | | |
| 224566 | HOLGUIN SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 667324 | HOLIDAY COACH AND TOURS INC | URB VILLA FONTANA | 4QS 12 VIA 45 | | | CAROLINA | PR | 00983 | |
| 667325 | HOLIDAY INN CROWNE PLAZA | AIRPORT STATION | PO BOX 38079 | | | SAN JUAN | PR | 00937 | |
| 844639 | HOLIDAY INN HOTEL & TROPICAL CASINO | 3315 PONCE BYP | | | | PONCE | PR | 00728-1502 | |
| 224567 | HOLIDAY INN MAYAGUEZ | 2701 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 224568 | HOLIDAY INN MAYAGUEZ | 2701 HWY #2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 224569 | HOLIDAY INN PONCE | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| 224570 | HOLIDAY INN TROPICAL & CASINO | 3315 PONCE BY PASS | | | | PONCE | PR | 00728-1502 | |
| 224571 | HOLIDAY INN TROPICAL CASINO | 2701 AVE. HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 844640 | HOLIDAY INN TROPICAL CASINO | 2701 HIGHWAY 2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 667326 | HOLISTIC ASSESSMENT AND TESTING | 6322 SOVEREING DRIVE | SUITE 242 | | | SAN ANTONIO | TX | 78229 | |
| 224572 | HOLISTIC AUTOMATION | VILLAS DE LA PLAYA | 267 CALLE JOYUDA | | | VEGA BAJA | PR | 00693-6043 | |
| 224573 | HOLISTIC CONSULTANT GROUP | URB VALLE DE ANDALUCIA | 3323 CALLE JAEN | | | PONCE | PR | 00728 | |
| 224574 | HOLISTIC GROUP | URB JUAN PONCE DE LEON | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4466 | |
| 667327 | HOLISTIC GROUP INC | PMB 214 SUITE 2 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 224575 | HOLISTIC HEALTH GROUP CORP | PO BOX 414 | | | | SALINAS | PR | 00704-0414 | |
| 224576 | HOLLADY, LINDA | Address on file | | | | | | | |
| 224577 | HOLLAND COMMUNITY HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 224578 | HOLLANDS ACADEMY LEARNING | VISTA REAL I E 127 | | | | CAGUAS | PR | 00727 | |
| 844641 | HOLLEY VAZQUEZ MICHELLE LOU | PO BOX 6026 | | | | CAGUAS | PR | 00726 | |
| 224579 | HOLLEY VAZQUEZ, MICHELLE | Address on file | | | | | | | |
| 224580 | HOLLEY VAZQUEZ, MICHELLE L. | Address on file | | | | | | | |
| 667328 | HOLLISTER STIER | PO BOX 3145 | | | | SPOKANE | WA | 99220-3145 | |
| 224582 | HOLLISWOOD HOSPITAL | 8737 PALERMO ST | | | | HOLLISWOOD | NY | 11423 | |
| 667329 | HOLLY HANSEN EITMEN | URB FERRY BARRANCAS | 801 CALLE AMAPOLA | | | PONCE | PR | 00730-0852 | |
| 667330 | HOLLY LAND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667331 | HOLLY SPRING MEDICAL SUPPLY INC | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 667332 | HOLLY STOEHR | 43 FAYETTE 4 | | | | CAMBRIDGE | MA | 02139 | |
| 667333 | HOLLYS PIZZA REST | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667334 | HOLLYS PIZZA RESTAURANT | HC 2 BOX 6890 | | | | BARRANQUITAS | PR | 00794 | |
| 667335 | HOLLYS PIZZA Y AREA REC LA CEIBA | BO BARRANCAS | CARR 771 KM 9.3 | | | BARRANQUITAS | PR | 00794 | |
| 667336 | HOLLYWOOD CAFE | PO BOX 1044 | | | | VEGA BAJA | PR | 00694 | |
| 667337 | HOLLYWOOD FILMS INTERNATIONAL | PO BOX 3005 | | | | GRANADA HILLS | CA | 91394-3005 | |
| 667338 | HOLLYWOOD PIZZA | PO BOX 865 | | | | VEGA BAJA | PR | 00694 | |
| 224583 | HOLLYWOOD TRANSMISSION SERVICE | RR 5 BOX 5252 | | | | BAYAMON | PR | 00956 | |
| 2119914 | Holm Rosa, Charles J. | Address on file | | | | | | | |
| 224584 | HOLMES, LAWRENCE | Address on file | | | | | | | |
| 667339 | HOLOHIL SYSTEMS LTD | 112 JOHN CAVANAVAH DRIVE | | | | CARP | ON | K0A IL0 | Canada |
| 667340 | HOLSON SERGE HECTOR | P O BOX 7352 PMB 27 | | | | PONCE | PR | 00732-7352 | |
| 224585 | HOLSON SERGE, HECTOR | Address on file | | | | | | | |
| 667341 | HOLSUM BAKERS OF P R INC | P O BOX 8282 | | | | TOA BAJA | PR | 00951 8282 | |
| 224586 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 667343 | HOLSUM BAKERS OF PR | PO BOX 21 | | | | TOA BAJA | PR | 00951 | |
| 667344 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00951 | |
| 844642 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00759-8282 | |
| 1678500 | Holsum De Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 1449880 | Holt, James D. | Address on file | | | | | | | |
| 224588 | HOLTZBERG MD, NATHAN | Address on file | | | | | | | |
| 224589 | HOLVIN BAEZ CORDERO | Address on file | | | | | | | |
| 667345 | HOLVIN E AVILES CARMONA | 5463 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 667346 | HOLVIN FERNANDEZ GARCIA | VILLA CAROLINA | 184 55 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 224590 | HOLVIN L MONTALVO CRUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844643 | HOLVIN L OSORIO ORTIZ | ALTS DE SAN PEDRO | U6 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738-5018 | |
| 224591 | HOLVIN M PEREZ PEREZ | Address on file | | | | | | | |
| 224592 | HOLVIN M ROSARIO RAMOS | Address on file | | | | | | | |
| 224593 | HOLVIN RIOS PEREZ | Address on file | | | | | | | |
| 667347 | HOLVIN VARGAS ROBLES | EXT COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 224594 | HOLVIN VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 224595 | HOLVINO LOPEZ, IRIS D | Address on file | | | | | | | |
| 667348 | HOLY BRANCH MAKKER CORP | JARD DE ARECIBO | Q 12 CALLE P | | | ARECIBO | PR | 00612-2813 | |
| 224596 | HOLY CROSS HOSPITAL | PO BOX 19058 | | | | GREEN BAY, | WI | 54307-9058 | |
| 224597 | HOLY CROSS MEDICAL GROUP | 114 N FLAGLER AVE | | | | POPANO BEACH | FL | 33060 | |
| 224598 | HOLY FAMILY HOSPITAL AND MEDICAL CENTER | 70 EAST ST | | | | METHUEN | MA | 01844 | |
| 667349 | HOLY LAND ACCOUNTING SERVICES INC | VILLA PARAISO | 1418 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 224599 | HOLYOKE HEALTH CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 224600 | HOLYOKE HOSPITAL | 575 BEECH ST | | | | HOLYOKE | MA | 01040-2296 | |
| 224601 | HOLYOKE MEDICAL CENTER | 575 BEECH STREET | MEDICAL RECORDS | | | HOLYOKE | MA | 01040 | |
| 667350 | HOMA SANTIAGO NEGRON | Address on file | | | | | | | |
| 667351 | HOMANCO MANUFACTURING COMPANY | URB VALENCIA | 357 CALLE GUIPOZCOA | | | SAN JUAN | PR | 00923 | |
| 224602 | HOMAR CRUZ, TRUDY | Address on file | | | | | | | |
| 224603 | HOMAR DAMM, SUSAN | Address on file | | | | | | | |
| 224604 | HOMAR GELABERT, ROBERTO | Address on file | | | | | | | |
| 224605 | HOMAR OLMEDA, LISMAR | Address on file | | | | | | | |
| 667352 | HOMAR PEREZ MALDONADO | URB JARDINES DE COUNTRY CLUB | 10 AM CALLE 26 | | | CAROLINA | PR | 00983 | |
| 224606 | HOMAR PEREZ, YAZMIN | Address on file | | | | | | | |
| 667353 | HOMAR R SOSA HERNANDEZ | COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 224607 | HOMAR RAMOS, ELIZABETH | Address on file | | | | | | | |
| 1871469 | Homar Ramos, Elizabeth | Address on file | | | | | | | |
| 224608 | HOMAR RODRIGUEZ, PERRY | Address on file | | | | | | | |
| 224609 | HOMAR RODRIGUEZ, TANIA | Address on file | | | | | | | |
| 224610 | HOMAR ROMAN, ERNESTO | Address on file | | | | | | | |
| 796952 | HOMAR SANABRIA, CARRIE | Address on file | | | | | | | |
| 667354 | HOMAR SIERRA LEON | P O BOX 777 | | | | GUAYNABO | PR | 00777 | |
| 667355 | HOMAR TOLEDO LOPEZ | VALLE ARRIBA HEIGHTS | BW 4 CALLE 13 | | | CAROLINA | PR | 00984 | |
| 667356 | HOMAR TORRES ARZOLA | COLINAS DE MONTECARLO | F16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 667357 | HOMAYRA MEDERO DIAZ | URB FOREST VIEWL | E 151 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 667358 | HOMAYRA RIVERA LOZADA | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| 667359 | HOME & COMERCIAL APPLIANCES | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 667360 | HOME & PROPERTY INSURANCE CORP | PO BOX 194226 | | | | SAN JUAN | PR | 00919-4226 | |
| 667361 | HOME AIR CONDITIONING | PO BOX 1225 | | | | GUAYAMA | PR | 00785 | |
| 224613 | HOME APPLIANCE | SECTOR BOSQUES CARR 111 KM 12.6 | | | | HATILLO | PR | 00659 | |
| 667362 | HOME ATTIC | ALTAMIRA | 600 ALDEBARAN | | | GUAYNABO | PR | 00969 | |
| 224614 | HOME CARE ASSISTEANCES OF SAN JUAN INC | 110 AVE DOMENECH STE 3 | | | | SAN JUAN | PR | 00918 | |
| 224615 | HOME CARE INC. LA FAMILIA | PO BOX 2245 | | | | BAYAMON | PR | 00960 | |
| 224616 | HOME CARE INC. RAMOS | PO BOX 2116 | | | | BAYAMON | PR | 00960 | |
| 224617 | HOME CARE INC. SANTI'S | EXT. LA MILAGROSA C/4 Q-38 | | | | BAYAMON | PR | 00959 | |
| 224618 | HOME CARE SAN FRANCISCO ASIS INC | PO BOX 1538 | | | | QUEBRADILLAS | PR | 00678 | |
| 224619 | HOME CARE TAMARA | P.O BOX 2133 | | | | CAROLINA | PR | 00984 | |
| 224620 | HOME CENTER & CARE,INC. DON PEDRO | P.O. BOX 29524 | | | | SAN JUAN | PR | 00929 | |
| 224621 | HOME DÉCOR PLAZA | HC 02 BOX 11270 | | | | HUMACAO | PR | 00791 | |
| 224622 | HOME DEPOT | CARR #2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 224623 | Home Depot | Store 6412, Km 84.3 | | | | Quebradilla | PR | 00678 | |
| 224624 | HOME DEPOT PR INC | 2455 PACES FERRY RD BLDG C STE 20 | | | | ATLANTA | GA | 30339 | |
| 224625 | HOME DEPOT PR INC | AMERICAN CORP | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| 224626 | HOME DEPOT PR INC | CPA TORRES GROUP | CARR 190 KM 7 SUITE 102 | | | CAROLINA | PR | 00983 | |
| 224627 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 | CPA TORRES GROUP BUILDING | | | CAROLINA | PR | 00983 | |
| 224628 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 CPA TORRES GROUP | | | | CAROLINA | PR | 00983-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 732 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667363 | HOME ETC INC | P O BOX 99 | | | | BOQUERON | PR | 00622 | |
| 224629 | HOME INC STEPHANIE | URB. EL VIVERO C/5 C-23 | | | | GURABO | PR | 00778 | |
| 667364 | HOME INFUSION CARE INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936 | |
| 667365 | HOME MAINTENANCE SERVICE | PMB 610 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-5831 | |
| 2151561 | HOME MEDICAL EQUIPMENT INC. | PO BOX 7453 | | | | PONCE | PR | 00732 | |
| 224630 | HOME OF THE GOLDEN DREAMNS | GLORIA M AYALA DAVILA | PO BOX 945 | | | SAINT JUST | PR | 00978 | |
| 224631 | HOME OF THE GOLDEN DREAMS | P.O. BOX 945 | | | | SAINT JUST | PR | 00978 | |
| 224632 | HOME OFFICE COLLECTION | 1119 AVE PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 224612 | HOME OFFICE IMPROVEMENTS INC | CIUDAD JARDIN DE BAIROA | 150 CALLE GIJON | | | CAGUAS | PR | 00727 | |
| 224633 | HOME ORTHOPEDICS CORP | 708 CALLE FERROCARRIL SUITE 101 | | | | PONCE | PR | 00717-1108 | |
| 224634 | HOME ORTHOPEDICS CORP | URB TRES MOJITA | 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224635 | HOME ORTHOPEDICS CORP | URB TRES MONJITAS | EDIF 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224636 | HOME ORTHOPEDICS CORP. | URB. TRES MONJITAS CALLE FEDERICO COSTA 202 | | | | HATO REY | PR | 00918 | |
| 224637 | HOME PHYSICAL THERAPY SERVICES PSC | HC 3 BOX 14390 | | | | YAUCO | PR | 00698-9644 | |
| 667366 | HOME PROPERTY INS CORP | 850 EAST ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 667368 | HOME REHABILITATION EQUIPMENT | HC 03 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 667369 | HOME REPAIR CONST ELEC SERV | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 224638 | HOMECA RECYCLING CENTER | PMB 323-200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 2174946 | HOMECA RECYCLING CENTER CO. INC. | 1575 AVE. MUNOZ RIVERA | PMB 120 | | | PONCE | PR | 00717 | |
| 224639 | HOMECA RECYCLING CENTER CO. INC. | PMB 143-D8 AVE. DEGETAUSAN ALFONZO | | | | CAGUAS | PR | 00725-0000 | |
| 844644 | HOMECA RECYCLING CENTER CO., INC. | PMB 323 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-4303 | |
| 667371 | HOMEDICAL INC. | PO BOX 474 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 224640 | HOMEDICAL INC. | PO BOX 474 | | | | TRUJILLO ALTO | PR | 00977 | |
| 224641 | HOMERO A JAMICELI CAMPOS | Address on file | | | | | | | |
| 667372 | HOMERO B LOPEZ REYES | PO BOX 9022513 | | | | SAN JUAN | PR | 00902-2513 | |
| 224642 | HOMERO B LOPEZ REYES | Address on file | | | | | | | |
| 667373 | HOMERO GONZALEZ LOPEZ | PO BOX 192452 | | | | SAN JUAN | PR | 00919 | |
| 667374 | HOMERO ORTIZ CINTRON | Address on file | | | | | | | |
| 2174672 | HOMERO SUGRANES TORRES | Address on file | | | | | | | |
| 667375 | HOMEWOOD CORPORATION | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 224645 | HOMEYRA FERRUFINO MARTINEZ | Address on file | | | | | | | |
| 667376 | HOMMY A OTERO SEPULVEDA | BDA 12 POLVORIN | | | | MANATI | PR | 00674 | |
| 224646 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 224647 | HOMMY GONZALEZ | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 667377 | HOMMY VAZQUEZ APELLANIZ | Address on file | | | | | | | |
| 224648 | HOMS ALMESTICA, MARIA CRISTINA | Address on file | | | | | | | |
| 224649 | HOMS ALMODOVAR, ALBA I | Address on file | | | | | | | |
| 1636803 | Homs Almodovar, Alba Iris | HC 1 Box 6508 | | | | SAN GERMAN | PR | 00683 | |
| 224650 | HOMS DE JESUS, JACKELINE | Address on file | | | | | | | |
| 224651 | HOMS MEDINA, RODOLFO | Address on file | | | | | | | |
| 224652 | HOMS NAVARRO, PAULA I | Address on file | | | | | | | |
| 224653 | HOMS NAVARRO, RAYMOND | Address on file | | | | | | | |
| 796953 | HOMS ORAMAS, IVETTE | Address on file | | | | | | | |
| 224654 | HOMS RIVERA, AIDA | Address on file | | | | | | | |
| 224655 | HOMS RIVERA, FELICITA | Address on file | | | | | | | |
| 224656 | HOMS RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 1594404 | Homs Rodriguez, Ana I. | Address on file | | | | | | | |
| 2084255 | Homs Rodriguez, Silma G. | Address on file | | | | | | | |
| 667378 | HOMY F RAMIREZ SANTIAGO | PO BOX 333 | | | | MOROVIS | PR | 00687 | |
| 224657 | HON WONG, RIN | Address on file | | | | | | | |
| 667379 | HONDA ACURA TECH SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 667380 | HONDA ACURA TECHNICAL SERVICE | P O BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960 | |
| 667381 | HONDA DE PONCE | 229 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 667382 | HONDA DEL OESTE | P O BOX 6309 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 733 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224658 | HONDA LAND CORP | URB COUNTRY CLUB | GL 20 AVE ROBERTO SANCHEZ VIELLA | | | CAROLINA | PR | 00982 | |
| 667383 | HONDA MANIA | CALLE MENDEZ VIGO | 205 OESTE | | | MAYAGUEZ | PR | 00660 | |
| 667384 | HONDA MOTOR SPORT | PO BOX 193051 | | | | SAN JUAN | PR | 00919 | |
| 224659 | HONDA SPECIALTIES | AVE J T PINERO 1517 | | | | SAN JUAN | PR | 00920 | |
| 831393 | Honeywell ACS Puerto Rico | 400 Calle C Suite 100 | Rexco Industrial Park | | | Guaynabo | PR | 00922 | |
| 224660 | HONEYWELL AEROSPACE DE PR INC/ SOLAR | CITY CORPORATION | 1000 STATE ROAD 110 N | | | AGUADILLA | PR | 00690-1000 | |
| 667385 | HONEYWELL BUILDING SERVICES | PO BOX 11859 | | | | SAN JUAN | PR | 00922 | |
| 667387 | HONEYWELL BUILDING SERVICES | PO BOX 3785 | | | | CAROLINA | PR | 00984 | |
| 667386 | HONEYWELL BUILDING SERVICES | PO BOX 70248 | | | | SAN JUAN | PR | 00936 | |
| 844645 | HONEYWELL INC | PO BOX 277478 | | | | ATLANTA | GA | 30384-7478 | |
| 2175605 | HONEYWELL INTERNATIONAL INC | REXCO INDUSTRIAL PARK | 400 CALLE C SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 667388 | HONEYWELL INTERNATIONAL INC | Address on file | | | | | | | |
| 667389 | HONG WU CAO | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON | APT 2201 | | SAN JUAN | PR | 00909 | |
| 224661 | Honig Otero, Jessica I | Address on file | | | | | | | |
| 224663 | HONNESS QUINONES, JACQUELINE | Address on file | | | | | | | |
| 224664 | HONNESS QUINONEZ, MADELINE | Address on file | | | | | | | |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | Address on file | | | | | | | |
| 667390 | HONORIA LOPEZ LOPEZ | PO BOX 7395 | | | | CAGUAS | PR | 00726 | |
| 224665 | HONORIA RIVERA MONTANEZ | Address on file | | | | | | | |
| 224666 | HONORIO DE JESUS GOMEZ | Address on file | | | | | | | |
| 224667 | HONORIO MARTINEZ CONTRERA | Address on file | | | | | | | |
| 224668 | HONORIO MARTINEZ CONTRERA | Address on file | | | | | | | |
| 831394 | HONORIO MARTINEZ CONTRERAS | Calle 15 B-5, Urb. Quintas de Cupey | | | | San Juan | PR | 00926 | |
| 224669 | HONORIO MONTAVEZ RODRIGUEZ | Address on file | | | | | | | |
| 224670 | HONORIO MORALES CADIZ | Address on file | | | | | | | |
| 667391 | HONORIO MORALES CADIZ | Address on file | | | | | | | |
| 667392 | HONORIO ORSINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667393 | HONORIO SAAVEEDRA HERNANDEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 667394 | HONORIO SERRANO TORRES | PO BOX 566 | | | | GARROCHALES | PR | 00652 | |
| 1519774 | Hooi Marte, Ana M. | Address on file | | | | | | | |
| 1541525 | Hooi Marte, Ana M. | Address on file | | | | | | | |
| 224672 | HOOI MARTE, ANA M. | Address on file | | | | | | | |
| 224673 | HOOMANI, REZA | Address on file | | | | | | | |
| 667395 | HOOPER CONSTRUCCION | VALLE ARRIBA HEIGHTS | AS 1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 224674 | HOOSAIN, YASEEN | Address on file | | | | | | | |
| 224675 | HOPE CLINICAL RESEARCH | DRA LIZETTE SANTIAGO | PO BOX 8730 | | | SAN JUAN | PR | 00910 | |
| 224677 | HOPE FOR CHILDREN | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 224678 | HOPE MEDICAL GROUP | 770 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 224679 | HOPE THERAPY PLACE | PARQUE LAS MERCEDES | CALLE ALJIBE C-7 | | | CAGUAS | PR | 00725 | |
| 667396 | HOPE WORLWIDE PUERTO RICO INC | P O BOX 10843 | | | | SAN JUAN | PR | 00922 | |
| 1429766 | Hopes, James J | Address on file | | | | | | | |
| 1426998 | Hopes, James J | Address on file | | | | | | | |
| 224680 | HOPGOOD DAVILA, NORMAN | Address on file | | | | | | | |
| 224681 | HOPGOOD SANTAELLA, MARYANNE | Address on file | | | | | | | |
| 224682 | HOPGOOD, MARY ANNE | Address on file | | | | | | | |
| 224683 | HOPI COPTERS | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 224684 | HOPI COPTERS INC | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 224685 | HOPKINS MIRANDA, BRENDA L. | Address on file | | | | | | | |
| 796954 | HOPPER ALDARONDO, JERRY | Address on file | | | | | | | |
| 796955 | HOPPER DUMENG, LESLIE | Address on file | | | | | | | |
| 224687 | HOPPER DUMENG, LESLIE A | Address on file | | | | | | | |
| 224688 | HOPSON VEGA, WALTER | Address on file | | | | | | | |
| 667397 | HORACE F WILLIAMS MANGUAL | URB SANTA CLARA | 131 CALLE B | | | PONCE | PR | 00731 | |
| 224689 | HORACIO A ARNOLD EDWARDS | Address on file | | | | | | | |
| 667398 | HORACIO A BENITEZ RUIZ | COND CONDADO TERRACE | 2B ACHFORD 1520 | | | SAN JUAN | PR | 00911 | |
| 224690 | HORACIO A CABRERA RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 734 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667399 | HORACIO A CRUZ BAEZ | Address on file | | | | | | | |
| 224691 | HORACIO A MONTES GILORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 667400 | HORACIO ALCARAZ VELAZQUEZ | PO BOX 255 | | | | NAGUABO | PR | 00718-0255 | |
| 224693 | HORACIO ALVARADO MATOS | Address on file | | | | | | | |
| 224694 | HORACIO AUGUSTO MONTES GILLORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 667401 | HORACIO AYALA RIVERA | HC 4 BOX 20597 | | | | LAJAS | PR | 00667 | |
| 224695 | HORACIO BORRERO GARCIA | Address on file | | | | | | | |
| 667402 | HORACIO BRUNO SASTRE | Address on file | | | | | | | |
| 224696 | HORACIO CALERO ROMAN | Address on file | | | | | | | |
| 667403 | HORACIO CARTAGENA | P O BOX 313 | | | | SAN GERMAN | PR | 00683 | |
| 667404 | HORACIO CORA SALGADO | Address on file | | | | | | | |
| 224697 | HORACIO CORA SALGADO | Address on file | | | | | | | |
| 224698 | HORACIO CORA SALGADO | Address on file | | | | | | | |
| 224699 | HORACIO CRISTANCHO HORTUA | Address on file | | | | | | | |
| 224700 | HORACIO DIAZ | Address on file | | | | | | | |
| 667405 | HORACIO DIAZ & ASSOCIATES CORP CSP | BO VALLAS TORRES | 291 PASEO DELSUR PLAZA SUITE 7 | | | MERCEDITA | PR | 00715 | |
| 224701 | HORACIO DIAZ CORVALAN | Address on file | | | | | | | |
| 224702 | HORACIO DIAZ CORVALAN | Address on file | | | | | | | |
| 796956 | HORACIO GARAYUA, JIMMY | Address on file | | | | | | | |
| 224703 | HORACIO GARCIA | Address on file | | | | | | | |
| 667406 | HORACIO GAVILAN & ASSOC | PO BOX 195432 | | | | SAN JUAN | PR | 00919-5432 | |
| 667407 | HORACIO LABAULT LOPEZ | PO BOX 36651 | | | | SAN JUAN | PR | 00936-6551 | |
| 224704 | HORACIO LUGO MALDONADO | Address on file | | | | | | | |
| 224705 | HORACIO LUGO RIVERA | Address on file | | | | | | | |
| 224706 | HORACIO M TOUS DE JESUS | Address on file | | | | | | | |
| 796957 | HORACIO MADERA, JESSICA | Address on file | | | | | | | |
| 224707 | HORACIO MADERA, JESSICA M | Address on file | | | | | | | |
| 667409 | HORACIO MARTINEZ BETANCOURT | COND AVENTURA | 350 VIA AVENTURA APT 8007 | | | TRUJILLO ALTO | PR | 00976 | |
| 667410 | HORACIO MONTERO | URB LAS DELICIAS | BL15 CALLE 10 | | | PONCE | PR | 00731 | |
| 667412 | HORACIO ORTEGA MORALES | Address on file | | | | | | | |
| 667413 | HORACIO ORTIZ MORALES | PO BOX 308 | | | | BARRANQUITAS | PR | 00794 | |
| 667414 | HORACIO ORTIZ MORALES/EL PUEBLO MINI MAR | CALLE MUÑOZ RIVERA NUM 7 | | | | BARRANQUITAS | PR | 00794 | |
| 667415 | HORACIO ORTIZ NAZARIO | Address on file | | | | | | | |
| 667416 | HORACIO R SUBIRA APARICIO | BANK TRUST PLAZA 255 | AVE PONCE DE LEON STE 109 | | | SAN JUAN | PR | 00917 | |
| 667417 | HORACIO RAMIREZ ALMANZAR | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 667418 | HORACIO RODRIGUEZ PONT | URB.PUERTO NUEVO-761 C/- ANDULUCIA | | | | SAN JUAN | PR | 00920 | |
| 224708 | HORACIO SEGARRA, CARMEN | Address on file | | | | | | | |
| 224709 | HORACIO TERRON VANGA | Address on file | | | | | | | |
| 667419 | HORACIO TIRADO COPIOLI | URB SAN ALFONSO A 12 CALLE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 224710 | HORACIO TURPO PEREZ | Address on file | | | | | | | |
| 667420 | HORIALES GONZALEZ MOLINA | Address on file | | | | | | | |
| 667421 | HORIALIS BERMUDEZ PADUA | URB BALDORIOTY | 8 CALLE A4 | | | PONCE | PR | 00731 | |
| 667422 | HORIDEL G. FEBO REYES | URB ALTO APOLO | 40 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 224671 | HORIDEL PONS ANAYA | Address on file | | | | | | | |
| 224711 | HORIZON HEALTH CENTER | 706 714 BERGEN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 224712 | HORIZON HEALTH CORRP. | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 667423 | HORIZON INTERNATIONAL | PO BOX 9132 | | | | SAN JUAN | PR | 00908 | |
| 667424 | HORIZON LINES DE PUERTO RICO INC | PO BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 667425 | HORIZON MILITARY ACADEMY | P O BOX 1246 | | | | GUAYAMA | PR | 00785-1246 | |
| 224713 | HORIZON MILITARY ACADEMY INC | CARRETERA 706 KM.0.1 RANCHOS GUAYAMA | | | | SALINAS | PR | 00751 | |
| 667426 | HORIZON SYSTEMS CORP. | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 667427 | HORIZON TECHNOLOGIES | P O BOX 190903 | | | | SAN JUAN | PR | 00919-0903 | |
| 224714 | HORIZON TRUST | COND SAN LUIS | 54 CALLE PALMERAS APT PH | | | SAN JUAN | PR | 00901-2406 | |
| 224715 | HORIZONE HEALTH | P.O . BOX 1530 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2138249 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | ARECIBO | PR | 00612 | |
| 2137638 | HORIZONE PARKING SYSTEM CORP. | CLAUDIO, BELKYS | PO BOX 143265 | | | ARECIBO | PR | 00614 | |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | | ARECIBO | PR | 00612 | |
| 2163941 | HORIZONE PARKING SYSTEM CORP. | PO BOX 143265 | | | | ARECIBO | PR | 00614 | |
| 224716 | HORIZONE PARKING SYSTEM CORP/BELKYS | PO BOX 1530 | | | | ARECIBO | PR | 00613 | |
| 844646 | HORIZONE PARKING SYSTEM, CORP | PO BOX 1530 | | | | ARECIBO | PR | 00613-1530 | |
| 667428 | HORIZONS INT' MFG CORP | PO BOX 7273 | | | | PONCE | PR | 00732 | |
| 224717 | HORIZONTE | AVE. PRINCIPAL H-3 URB. BARALT | | | | FAJARDO | PR | 00738 | |
| 224718 | HORIZONTE | P O BOX 68 | | | | HATILLO | PR | 00659 | |
| 224719 | HORIZONTE | PARQUE INDUSTRIAL AMELIA | CALLE DIANA LOTE 15 SUITE 203 | | | GUAYNABO | PR | 00968 | |
| 224720 | HORIZONTE SEMANARIO REGIONARES | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 667429 | HORIZONTES DE SALUD PARA EL NECESI INC | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667431 | HORIZONTES DE SALUD PARA EL NECESITADO | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667430 | HORIZONTES DE SALUD PARA EL NECESITADO | PO BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 667432 | HORIZONTES JC INC | EST CERRO GORDO | B 6 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 224721 | HORIZONTES P E M A A | COND KOURY | SUITE 404 CALLE FIGUEROA 656 | | | SANTURCE | PR | 00907 | |
| 667433 | HORLD GARCIA RIVERA | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 667434 | HORLD GARCIA RIVERA | TORIMAR TONW PARK BOX 44 | | | | GUAYNABO | PR | 00969 | |
| 224722 | HORMIGA CINEMA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224723 | HORMIGA CINEMA INC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 308 | | | SAN JUAN | PR | 00918 | |
| 667435 | HORMIGONERA CHAPARRO INC | PO BOX 818 | | | | AGUADA | PR | 00602 | |
| 224724 | HORMIGONERA DEL SUR | Address on file | | | | | | | |
| 667436 | HORMIGONERA DEL TOA INC | P O BOX 6262 | ESTACION 1 | | | BAYAMON | PR | 00960-2562 | |
| 667437 | HORMIGONERA DEL TOA INC | PO BOX 1232 | | | | BAYAMON | PR | 00960 | |
| 224725 | HORMIGONERA DEL TOA INC | PO BOX 6262 | | | | BAYAMON | PR | 00960 | |
| 667438 | HORMIGONERA MAYAGUEZANA INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 667439 | HORMIGUERA ISLA NENA INC | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 667441 | HORMIGUERO GULF SERVICE STA | P O BOX 1373 | | | | HORMIGUEROS | PR | 00660 | |
| 667442 | HORMIGUERO SERV. STATION | P.O. BOX 517 | | | | HORMIGUEROS | PR | 00660 | |
| 224726 | HORMIGUEROS AUTO PARTS | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| 667443 | HORMIGUEROS AUTO PARTS AND MACHINE SHOP | PO BOX 1104 | | | | HORMIGUEROS | PR | 00660 | |
| 667444 | HORMIGUEROS DEVELOPMENT INC | SUMMIT HILLS | 1645 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 667445 | HORMIGUEROS ESSO SERVICES | HC 1 BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 667446 | HORMIGUEROS EXTERMINATING | 7 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 667447 | HORMIGUEROS SCREEN | 14 BAJO CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| 667448 | HORMIGUEROS SERVICE STATION | P O BOX 517 | | | | HORMIGUEROS | PR | 00660 | |
| 224727 | HORNAN MONAGAS, LESLIE D | Address on file | | | | | | | |
| 224728 | HORNAN SOTO, DARRYL S. | Address on file | | | | | | | |
| 224729 | Hornedo Bracero, Carlos R | Address on file | | | | | | | |
| 224730 | HORNEDO BRACERO, JUAN | Address on file | | | | | | | |
| 224731 | HORNEDO BRACERO, MARIA | Address on file | | | | | | | |
| 224732 | HORNEDO CALDERON, KIDANNY | Address on file | | | | | | | |
| 224733 | HORNEDO CALDERON, KIDANNY | Address on file | | | | | | | |
| 224734 | HORNEDO CAMACHO, IRAIDA | Address on file | | | | | | | |
| 224735 | HORNEDO DE LAO, CARMEN | Address on file | | | | | | | |
| 224736 | HORNEDO DE VIERA, HAYDEE | Address on file | | | | | | | |
| 224737 | HORNEDO ESPIRAL, PEDRO J | Address on file | | | | | | | |
| 224738 | HORNEDO NUNEZ, IDALIA | Address on file | | | | | | | |
| 224739 | HORNEDO POLANCO, JESUS | Address on file | | | | | | | |
| 224740 | Hornedo Polanco, Jesus R | Address on file | | | | | | | |
| 224741 | HORNEDO RIVERA, MARTA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 736 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796958 | HORNEDO ROBLES, JESSICA | Address on file | | | | | | | |
| 224742 | HORNEDO RODRIGUEZ, LEILANIE | Address on file | | | | | | | |
| 1680139 | Hornedo Sanchez, Carmen A | Address on file | | | | | | | |
| 224743 | HORNEDO SANCHEZ, CARMEN A | Address on file | | | | | | | |
| 224744 | HORNEDO TORRES, MARIBEL | Address on file | | | | | | | |
| 224745 | HORNERO COLON, MIGUEL | Address on file | | | | | | | |
| 224746 | HORON MERENQUELI, MARTA ACASIA | Address on file | | | | | | | |
| 224747 | HOROSIA GONZALEZ MUNIZ | Address on file | | | | | | | |
| 1461179 | Horowitz, Gerald | Address on file | | | | | | | |
| 796959 | HORRACH VARGAS, IRMA | Address on file | | | | | | | |
| 224748 | HORRACH VARGAS, IRMA N | Address on file | | | | | | | |
| 1822139 | Horrach, Felipe Alicea | Address on file | | | | | | | |
| 224749 | HORSE & PEOPLE INC | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 667449 | HORSE Y PEOPLE INC DBA/LALING | CAPARRA TERRACE | 1617 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 224750 | HORSEMEN DISTRIBUTORS INC | BO GUANIQUILLA | 133 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 224751 | HORTA ABRAHAM, HECTOR C. | Address on file | | | | | | | |
| 224752 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN | 420 AVE. Ponce DE LEON | STE. B-4 | SAN JUAN | PR | 00918-3434 | |
| 1420053 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918-3434 | |
| 1420053 | HORTA ACEVEDO, HILDA | DEPTO DE LA FAMILIA | 4D-6 SALVADOR BRAU ST. | URB. ALT. COVADORGE | | TOA BAJA | PR | 00949 | |
| 224753 | HORTA ACEVEDO, HILDA M | Address on file | | | | | | | |
| 224754 | HORTA CABRERA, WILLIAM | Address on file | | | | | | | |
| 224755 | HORTA COLLADO, JUAN | Address on file | | | | | | | |
| 224756 | HORTA CRUZ, ENRIQUE F | Address on file | | | | | | | |
| 224757 | HORTA CRUZ, HECTOR | Address on file | | | | | | | |
| 224758 | HORTA CRUZ, HERNAN | Address on file | | | | | | | |
| 796960 | HORTA ENCARNACION, YOLANDA | Address on file | | | | | | | |
| 224760 | HORTA FUERTES, EMANUEL | Address on file | | | | | | | |
| 224761 | HORTA GONZALEZ, ADRIANA | Address on file | | | | | | | |
| 224762 | HORTA GONZALEZ, ADRIANA | Address on file | | | | | | | |
| 224763 | HORTA GONZALEZ, ROSA | Address on file | | | | | | | |
| 796961 | HORTA GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 224764 | HORTA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 224765 | HORTA HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 224766 | HORTA LOPEZ, HELEN | Address on file | | | | | | | |
| 224767 | HORTA LOPEZ, RAFAEL A | Address on file | | | | | | | |
| 224768 | HORTA LUGO, JUAN | Address on file | | | | | | | |
| 224769 | HORTA MALTEZ, RAMPHIS | Address on file | | | | | | | |
| 224770 | Horta Nieves, Daniel | Address on file | | | | | | | |
| 224771 | HORTA ORTIZ, GYSELLE | Address on file | | | | | | | |
| 224772 | HORTA PEREZ, CARMEN E | Address on file | | | | | | | |
| 224773 | HORTA RAMOS, ANGEL | Address on file | | | | | | | |
| 1654233 | HORTA RAMOS, WILFREDO | Address on file | | | | | | | |
| 1257150 | HORTA RAMOS, WILFREDO | Address on file | | | | | | | |
| 224774 | HORTA RAMOS, WILFREDO | Address on file | | | | | | | |
| 224775 | HORTA RAMOS, ZORAIDA | Address on file | | | | | | | |
| 224776 | HORTA REYES, AIDA I | Address on file | | | | | | | |
| 224777 | HORTA RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 224778 | HORTA RUIZ, JUAN | Address on file | | | | | | | |
| 224779 | HORTA RUIZ, WILSON | Address on file | | | | | | | |
| 224780 | HORTA S COLLAZO SCHOOL BUS | URB VISTAMAR D-93 CALLE ANDALUCIA | | | | CAROLINA | PR | 00983 | |
| 224781 | HORTA SOTO, ROSE | Address on file | | | | | | | |
| 796962 | HORTA STRICKER, JOSE L | Address on file | | | | | | | |
| 224782 | HORTA TORRIJOS MARRER, JUBAL | Address on file | | | | | | | |
| 224783 | HORTA TORRIJOS, JUBAL | Address on file | | | | | | | |
| 224784 | HORTA VARGAS, ORLANDY | Address on file | | | | | | | |
| 224786 | HORTA VARGAS, SONIA L | Address on file | | | | | | | |
| 1764449 | HORTA VARGAS, SONIA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 737 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224787 | HORTA, HERAN | Address on file | | | | | | | |
| 224788 | HORTAS & COLLAZO SCHOOL BUS CORP | URB.VISTAMAR | ANDALUCIA D-93 | | | CAROLINA | PR | 00983 | |
| 796963 | HORTAS CUEVAS, VIRMARIE | Address on file | | | | | | | |
| 224789 | HORTAS MATOS, IRIS M. | Address on file | | | | | | | |
| 844647 | HORTEN L POMALES MARTES | PMB 59 | BOX 70012 | | | FAJARDO | PR | 00738 | |
| 667450 | HORTENCIA BENITEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 667451 | HORTENCIA CARRASQUILLO ROBLES | RES YUHIYO 1 | EDIF 5 APT 80 | | | LOIZA | PR | 00772 | |
| 224790 | HORTENCIA CESANI BELLAFLORES | Address on file | | | | | | | |
| 224791 | HORTENCIA CINTRON LEBRON | Address on file | | | | | | | |
| 224792 | HORTENCIA QUINONEZ | Address on file | | | | | | | |
| 667452 | HORTENSIA ALICEA RIOS | Address on file | | | | | | | |
| 224793 | HORTENSIA ANDELIZ GARCIA MADERA | Address on file | | | | | | | |
| 667453 | HORTENSIA ANDINO RAMOS | PO BOX 2685 | | | | BAYAMON | PR | 00960 | |
| 224794 | HORTENSIA CANDELARIO MATOS | Address on file | | | | | | | |
| 224795 | HORTENSIA CASELLAS/ MIGUEL CASELLAS | Address on file | | | | | | | |
| 667454 | HORTENSIA MARTELL BERNAT` | 496 WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 667455 | HORTENSIA MONTALVO SOTO | Address on file | | | | | | | |
| 667456 | HORTENSIA OLMO SANTOS | Address on file | | | | | | | |
| 667457 | HORTENSIA PORTIELES | Address on file | | | | | | | |
| 667458 | HORTENSIA RAMOS DAVILA | Address on file | | | | | | | |
| 224796 | HORTENSIA RAMOS RIVERA | Address on file | | | | | | | |
| 667459 | HORTENSIA VAZQUEZ MOLINA | 1RA SECCION URB LEVITOWN | 15031 CALLE PASEO DULCE MAR | | | TOA BAJA | PR | 00949 | |
| 224797 | HORTESIA RUIZ CORREA | Address on file | | | | | | | |
| 224798 | HORTON MERENGUELI, WENCESLA | Address on file | | | | | | | |
| 1858504 | Horton Merenguelli, Wencesla | Address on file | | | | | | | |
| 667460 | HORUS INC | PO BOX 12388 MSC 168 | | | | SAN JUAN | PR | 00914 | |
| 224799 | HORWATH VELEZ & CO PSC | 100 CARR 165 SUITE 410 | | | | GUAYNABO | PR | 00968-8051 | |
| 224800 | HORWATH VELEZ & CO, PSC | BANK TRUST PLAZA SUITE 201 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1992 | |
| 224801 | HORWATH VELEZ & CO, PSC | CENTRO INTERNATIONAL DE MERCADEO | 100 CARR. 165 SUITE 410 | | | GUAYNABO | PR | 00968-8051 | |
| 224802 | HORZA, INC | PO BOX 8344 | | | | PONCE | PR | 00732-8344 | |
| 667461 | HOS[ICIO FE Y ESPERENZA | P O BOX 1099 | | | | MANATI | PR | 00674 | |
| 224803 | HOSANNA COMMUNITY DEVELOPMENT CTR, INC. | 470 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 667462 | HOSP FOR JOINT DISEASES | PO BOX 33107 | | | | HARTFORD | CT | 06150-3107 | |
| 224804 | HOSP GEN SAN CARLOS | MERCANTIL PLAZA BLDG 10 FLOOR | 2 PONCE DE LEON AVE ROOM 1018 | | | SAN JUAN | PR | 00918-1693 | |
| 667463 | HOSP INTERAMERICANO MEDICINA AVANZADA | PO BOX 1354 | | | | GURABO | PR | 00778 | |
| 224805 | HOSP METROPOLITANO DIV FACTURACION Y COB | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 224806 | HOSP METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667464 | HOSP SAN CARLOS BORROMEO INC | PO BOX 68 | | | | MOCA | PR | 00676 | |
| 667465 | HOSP UNIV OF PA | P O BOX 7777 W 9500 | | | | PHILADELPHIA | PA | 19175 | |
| 667466 | HOSP VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| 224807 | HOSPEDERIA COOPERATIVA BOSQUE RIO ABAJO | PO BOX 957 | | | | BAJADERO | PR | 00616-0957 | |
| 224808 | HOSPEDERIA VILLA VERDE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 | |
| 667467 | HOSPEDERIA VILLA VERDE INN | PMB 540 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 224809 | HOSPI CARE MEDICAL SUPPLY INC | 148 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 667468 | HOSPI CARE MEDICAL SUPPLY INC | PO BOX 54275 | | | | SAN JUAN | PR | 00902 | |
| 667469 | HOSPI LAB SUPPLIES INC | P O BOX 277 | | | | BAYAMON | PR | 00960 | |
| 667470 | HOSPI SERV INC | URB LA MILAGROSA | R 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 667472 | HOSPICARE INC | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 667471 | HOSPICARE INC | PO BOX 362963 | | | | SAN JUAN | PR | 00936-2963 | |
| 224810 | HOSPICIO ATENCION MEDICA INC. | P.O. BOX 5742 | | | | CAGUAS | PR | 00726-0000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 1526538 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Address on file | | | | | | | |
| 2180075 | Hospicio Emmanuel Deferred COMPFBO Moises Rivera, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 224811 | HOSPICIO ESPERANZA DE LUZ HOME CARE | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| 224812 | HOSPICIO GEMINIS | PO BOX 1144 | | | | COROZAL | PR | 00783 | |
| 224813 | HOSPICIO LA GUADALUPE | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224814 | HOSPICIO LA GUADALUPE, INC. | PO BOX 7699 | | | | PONCE | PR | 00732-7699 | |
| 224815 | HOSPICIO LA GUADENPE INC/VERA LOPEZ AND | ASSOCIATES PSC | PO BOX 7699 | | | PONCE | PR | 00732-7699 | |
| 224816 | HOSPICIO LA PAZ | 152 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 224817 | HOSPICIO LA PAZ INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 224818 | HOSPICIO LA PROVIDENCIA | SRTA EILLEEN RODRIGUEZ | PO BOX 10447 | | | PONCE | PR | 00732 | |
| 667473 | HOSPICIO LUZAMOR INC | PO BOX 1312 | | | | MOROVIS | PR | 00687 | |
| 224819 | HOSPICIO SAN LUCAS, HOGAR Y | Address on file | | | | | | | |
| 224820 | HOSPICIO SENDERO DE LUZ INC | PO BOX 875 | | | | COMERIO | PR | 00782 | |
| 224821 | HOSPIRA | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 224823 | HOSPIRA PUERTO RICO LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224784 | HOSPIRA PUERTO RICO LLC | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 224824 | HOSPIRA PUERTO RICO LLC | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 2150637 | HOSPIRA PUERTO RICO, LLC | ATTN: CARLOS E. SERRANO, RESIDENT AGENT | C/O REICHARD & ESCALERA, LLC | 255 PONCE DE LEON AVE, 10TH FLOOR | | SAN JUAN | PR | 00917-1913 | |
| 2150638 | HOSPIRA PUERTO RICO, LLC | CARLOS E. SERRANO | REICHARD & ESCALERA, LLC | P.O. BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 667475 | HOSPITAL AND PHYSICIAN PUBLISHING INC | PO BOX 158 | | | | MARION | IL | 62959 | |
| 667476 | HOSPITAL ANDRES GRILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224825 | HOSPITAL AUXILIO MUTUO | AVE. PONCE DE LEON PDA. 37 | APARTADO 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 844648 | HOSPITAL AUXILIO MUTUO | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 224827 | HOSPITAL AUXILIO MUTUO | PO BOX 362712 | | | | SAN JUAN | PR | 00936-2712 | |
| 224828 | HOSPITAL AUXILIO MUTUO DE PR, INC | APARTADO 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667477 | HOSPITAL BELLA VISTA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681-1750 | |
| 667478 | HOSPITAL BELLA VISTA DEL SUROESTE | P O BOX 68 | CARR 128 1 0 | | | YAUCO | PR | 00698 | |
| 667479 | HOSPITAL BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224830 | HOSPITAL BUEN SAMARITANO INC. | P.O. BOX 4055 | | | | AGUADILLA | PR | 00605-0000 | |
| 224831 | HOSPITAL COMUNITARIO BUEN SAMARITANO | PO BOX 4055 | | | | AGUADILLA | PR | 00605 | |
| 224832 | HOSPITAL CONCEPCION | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 224833 | HOSPITAL DAMAS | RECORD MEDICOS | 2213 PONCE BY PASS | | | PONCE | PR | 00171-1318 | |
| 667480 | HOSPITAL DAMAS ADJUNTAS INC | 2213 PONCE BY PASS | | | | PONCE | PR | 00717-1318 | |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 | |
| 224834 | HOSPITAL DAMAS INC | Address on file | | | | | | | |
| 224836 | HOSPITAL DE AREA DE CAYEY | PO BOX 37-3400 | | | | CAYEY | PR | 00737 | |
| 1722253 | Hospital de Carolina | Address on file | | | | | | | |
| 667481 | HOSPITAL DE DAMAS | 2213 PONCE BY PASS | | | | PONCE | PR | 00731-7779 | |
| 667482 | HOSPITAL DE LA CONCEPCION | P O BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 667483 | HOSPITAL DE MOTORAS | 151 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 224837 | HOSPITAL DEL MAESTRO | GPO BOX 364708 | | | | SAN JUAN | PR | 00936 | |
| 1420054 | HOSPITAL DEL MAESTRO | JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224838 | HOSPITAL DEL MAESTRO | LCDO. JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 224839 | HOSPITAL DEL NINO SAN JORGE | PO BOX 6308 | | | | LOIZA STATION | PR | 00914-6308 | |
| 224840 | HOSPITAL DOCTOR DOMINGUEZ | Address on file | | | | | | | |
| 224841 | HOSPITAL DOCTORS CENTER BAYAMON | DEPTO RECORDS MEDICOS | PO BOX 2957 | | | BAYAMON | PR | 00960 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667484 | HOSPITAL DOCTORS CENTER INC | PO BOX 30532 | | | | MANATI | PR | 00674 | |
| 667485 | HOSPITAL DR DOMINGUEZ | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 224842 | HOSPITAL DR DOMINGUEZ CLINICA ORIENTE | PO BOX 699 | | | | HUMACAO | PR | 00792 | |
| 667486 | HOSPITAL DR GUBERNS | NACIONAL PLAZA | 431 AVE P DE LEON SUITE 1601 | | | SAN JUAN | PR | 00917 | |
| 667488 | HOSPITAL DR PILA | PO BOX 1910 | | | | PONCE | PR | 00731 | |
| 667487 | HOSPITAL DR PILA | PO BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 667489 | HOSPITAL DR SUSONI INC | PO BOX 145200 | | | | ARECIBO | PR | 00614-5200 | |
| 667490 | HOSPITAL EL BUEN PASTOR | PO BOX 456 | | | | ARECIBO | PR | 00613 | |
| 667491 | HOSPITAL EPISCOPAL CRISTO REDENTOR | P O BOX 10011 | | | | GUAYAMA | PR | 00785001 | |
| 667492 | HOSPITAL EPISCOPAL SAN LUCAS | PO BOX 332027 | | | | PONCE | PR | 00733-2027 | |
| 224843 | HOSPITAL EPISCOPAL SAN LUCAS GUAYAMA | ATT RECORD MEDICO | PO BOX 10011 | | | GUAYAMA | PR | 00785 | |
| 224844 | HOSPITAL EPISCOPAL SAN LUCAS II | ATT MANEJO DE INFORMACION | PO BOX 336810 | | | PONCE | PR | 00733-6810 | |
| 844649 | HOSPITAL EPISCOPAL SAN LUCAS II | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 224845 | HOSPITAL EPISCOPAL SAN LUCUAS GUAYAMA | PO BOX 10011 | | | | GUAYAMA | PR | 00785 | |
| 667493 | HOSPITAL EQUIPMENT SALES | PO BOX 12025 | | | | SAN JUAN | PR | 00914-2025 | |
| 224846 | HOSPITAL ESPANOL AUXILIO MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 667494 | HOSPITAL FONT MARTELO INC. | PO BOX 639 | | | | HUMACAO | PR | 00792 | |
| 224847 | HOSPITAL FOR JOINT DISEASES | PO BOX 414049 | | | | BOSTON | MA | 02241-4049 | |
| 224848 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH ST 337 | | | | NEW YORK | NY | 10021-4898 | |
| 667495 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 224849 | HOSPITAL GEN SAN CARLOS | 1822 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 224850 | HOSPITAL GENERAL CASTAÑER | PO BOX 1003 | | | | CASTAÑER | PR | 00631 | |
| 224851 | HOSPITAL GENERAL CASTANER INC | P O BOX 1003 | | | | CASTANER | PR | 00631 | |
| 224852 | HOSPITAL GENERAL CASTANER INC | P O BOX 1033 | | | | CASTAÐER | PR | 00631 | |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 | |
| 844650 | HOSPITAL GENERAL MENONITA | PO BOX 1213 | | | | AIBONITO | PR | 00705-1213 | |
| 224853 | HOSPITAL GENERAL MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 667496 | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | | CAYEY | PR | 00736 | |
| 224854 | HOSPITAL GENERAL MENONITA | RECORDS MEDICO | PO BOX 373130 | | | CAYEY | PR | 00737-3130 | |
| 224855 | HOSPITAL GENERAL MENONITA | VILLA DEL CARMEN | E 11 CALLE 3 | | | CIDRA | PR | 00739 | |
| 224856 | HOSPITAL GENERAL MENONITA DE CAYEY | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224857 | HOSPITAL GENERAL MENONITA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 224858 | HOSPITAL GENERAL MENONITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224859 | HOSPITAL GENERAL MENONITA INC | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224860 | HOSPITAL GENERAL MENONITA INC | PO BOX 373130 | | | | CAYEY | PR | 00737 | |
| 224861 | HOSPITAL HERMANOS MELENDEZ | ATT MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| 667497 | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 224862 | HOSPITAL HIMA SAN PABLO | DEPTO RECORDS MEDICOS | PO BOX 236 | | | BAYAMON | PR | 00960 | |
| 224863 | HOSPITAL HIMA SAN PABLO FAJARDO | MANEJO DE INFORMACION | PO BOX 1028 | | | FAJARDO | PR | 00738 | |
| 667498 | HOSPITAL INTERAMERICANO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 224864 | HOSPITAL ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |
| 796964 | HOSPITAL JIMENEZ, XIOMARA | Address on file | | | | | | | |
| 770548 | HOSPITAL LA CONCEPCION | ATT RECORD MEDICO | BOX 285 | | | SAN GERMAN | PR | 00683 | |
| 667499 | HOSPITAL LA CONCEPCION | RES EL RECREO | EDIF 9 APT 50 | | | SAN GERMAN | PR | 00683 | |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 667500 | HOSPITAL MATILDE BRENES INC | PO BOX 2957 | | | | BAYAMON | PR | 00960 | |
| 224866 | HOSPITAL MENONITA | CLINICA MANEJO DEL DOLOR | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| 224867 | HOSPITAL MENONITA CAGUAS | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224868 | HOSPITAL MENONITA CENTRO SALUD FAMILIAR | PO BOX 373130 | | | | CAYEY | PR | 00737-3130 | |
| 224869 | HOSPITAL MENONITA DE CAGUAS | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 224870 | HOSPITAL METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 224871 | HOSPITAL METROPOLITANO | P O BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 224872 | HOSPITAL METROPOLITANO | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 224873 | Hospital Metropolitano de Cabo Rojo | P.O. BOX 910 | | | | CABO ROJO | PR | 00623-0000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224874 | HOSPITAL METROPOLITANO DR PILA | MANEJO DE INFORMACION | PO BOX 331910 | | | PONCE | PR | 00733-1910 | |
| 667501 | HOSPITAL METROPOLITANO DR TITO MATTEI | BOX 68 | | | | YAUCO | PR | 00698 | |
| 224875 | HOSPITAL METROPOLITANO DR TITO MATTEI | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 224876 | HOSPITAL METROPOLITANO DR. PILA | P O BOX 331910 | | | | PONCE | PR | 00733-1910 | |
| 224877 | HOSPITAL METROPOLITANO SAN GERMAN | 108 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 667503 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 63 | | | | SAN GERMAN | PR | 00683 | |
| 667502 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 9976 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 667504 | HOSPITAL MIMIYAS | 303 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 224878 | HOSPITAL MUNICIPAL DR CESAR A COLLAZO | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 224879 | HOSPITAL MUNICIPAL SAN JUAN DR RAFAEL LOPEZ NUSSA | MANEJO DE INFORMACION | PMB 79 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 224880 | HOSPITAL OF CENTRAL CONNECTICUT NBGH CAMPUS | MEDICAL RECORDS DEPARTMENT | 100 GRAND STREET | | | NEW BRITAIN | CT | 06050 | |
| 224881 | HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| 224882 | HOSPITAL OF UNIVERSITY OF PA | PO BOX 19058 | | | | BREEN BAY | WI | 54307 | |
| 224883 | HOSPITAL ONCOLOGICO | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224884 | HOSPITAL ONCOLOGICO ANDRES GUILLASCA INC | PO BOX 331324 | | | | PONCE | PR | 00733-1324 | |
| 224885 | HOSPITAL ONCOLOGICO DR ISAAC GONZALEZ MARTINEZ | MANEJO DE INFORMACION | PO BOX 191811 | | | SAN JUAN | PR | 00919-1811 | |
| 844651 | HOSPITAL ORIENTE INC | PO BOX 699 | | | | HUMACAO | PR | 00792-0699 | |
| 667505 | HOSPITAL PAVIA | P O BOX 11137 | | | | SAN JUAN | PR | 00909 | |
| 224886 | HOSPITAL PAVIA HATO REY | P.O. BOX 190828 | 435 AVE PONCE DE LEON | | | HATO REY | PR | 00919-0828 | |
| 224887 | HOSPITAL PAVIA HATO REY | PO BOX 3180 | | | | CAROLINA | PR | 00984 | |
| 224888 | HOSPITAL PAVIA SANTURCE | ATT DEPT MANEJO DE INFORMACION | PO BOX 11137 | | | SAN JUAN | PR | 00909-2137 | |
| 224889 | HOSPITAL PAVIA YAUCO | PO BOX 68 | | | | YAUCO | PR | 00698 | |
| 224890 | HOSPITAL PEDIATRICO UNIVERSITARIO | PO BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 667506 | HOSPITAL PEREA MAYAGUEZ | POST OFFICE BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 224891 | HOSPITAL PSIQUIATRIA FORENSE | POX 7321 | | | | PONCE | PR | 00732 | |
| 224892 | HOSPITAL PSIQUIATRICO DR RAMON FERNANDEZ MARINA | RECORD MEDICOS | PO BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 224893 | HOSPITAL REGIONAL UNIVERSITARIO DR FEDERICO TRILLA | RECORD MEDICOS | PO BOX 6021 | | | CAROLINA | PR | 00984 | |
| 224894 | HOSPITAL RYDER MEMORIAL INC | ESCUELA ENFERMERIA PRACTICA | PO BOX 859 | | | HUMACAO | PR | 00792-0859 | |
| 667507 | HOSPITAL RYDER MEMORIAL INC | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 667508 | HOSPITAL SAN AGUSTIN INC | PO BOX 991 | | | | MANATI | PR | 00674 | |
| 224895 | HOSPITAL SAN ANTONIO | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 667509 | HOSPITAL SAN ANTONIO INC | PO BOX 546 | | | | MAYAGUEZ | PR | 00681 | |
| 224896 | HOSPITAL SAN CARLOS BORROMEO | P.O. BOX 68 | | | | MOCA | PR | 00676-0068 | |
| 224897 | HOSPITAL SAN CRISTOBAL | APARTADO POSTAL 800501 | | | | COTO LAUREL | PR | 00780-0000 | |
| 224898 | HOSPITAL SAN CRISTOBAL | DEPTO RECORDS MEDICOS | PO BOX 501 | | | COTO LAUREL | PR | 00780 | |
| 667510 | HOSPITAL SAN CRISTOBAL | PO BOX 501 | | | | COTTO LAUREL | PR | 00780 | |
| 224899 | HOSPITAL SAN CRISTOBAL | PO BOX 800501 | | | | COTTO LAUREL | PR | 00780 | |
| 224900 | HOSPITAL SAN FRANCISCO | 65TH INFANTRY STA | PO BOX 29025 | | | SAN JUAN | PR | 00929-0025 | |
| 667511 | HOSPITAL SAN FRANCISCO | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| 667512 | HOSPITAL SAN FRANCISCO INC. | PO BOX 29025 | | | | SAN JUAN | PR | 00929-9025 | |
| 667513 | HOSPITAL SAN GERALDO | CARR 844 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 224901 | HOSPITAL SAN GERARDO | HOSPITAL SAN GERARDO CENTRO DE REHAB. DEL CARIBE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 224902 | HOSPITAL SAN GERARDO | PMB 250 | AVE WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 741 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224903 | HOSPITAL SAN JORGE | PO BOX 6308 | | | | SAN JUAN | PR | 00914 | |
| 224904 | HOSPITAL SAN JUAN BAUTISTA | P.O. BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 224905 | HOSPITAL SAN JUAN CAPESTRANO | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959-0000 | |
| 224906 | HOSPITAL SAN JUAN CAPESTRANO | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926-0000 | |
| 224907 | HOSPITAL SAN JUAN CAPESTRANO | PO BOX 236 | | | | BAYAMON | PR | 00960-0000 | |
| 667514 | HOSPITAL SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 667516 | HOSPITAL SAN PABLO | P.O. BOX 236 | | | | BAYAMON | PR | 00960 | |
| 667515 | HOSPITAL SAN PABLO | TORRE SAN PABLO SUITE 2 | CALLE SANTA CRUZ NUM 68 | | | BAYAMON | PR | 00961-0000 | |
| 667474 | HOSPITAL SAN PABLO DEL ESTE | PO BOX 1028 | | | | FAJARDO | PR | 00738-1028 | |
| 224908 | HOSPITAL SANTA ROSA | PO BOX 10008 | | | | GUAYAMA | PR | 00785 | |
| 224909 | HOSPITAL SANTO ASILO DE DAMAS PONCE | 2213 PONCE BYPASS | | | | PONCE | PR | 00717-1318 | |
| 224910 | HOSPITAL SIQUIATRIA CORRECCIONAL | CMMS 302 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 667517 | HOSPITAL SUPPLY | PO BOX 1198 | | | | MOCA | PR | 00676 | |
| 224911 | HOSPITAL TRICOCHE CDT | C/O ADM RECORDS MÉDICO | PO BOX 331709 | | | PONCE | PR | 00733 | |
| 224912 | HOSPITAL U P R CAROLINA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 224913 | HOSPITAL U P R DR FEDERICO TRILLA | AVE 65 INFANTERIA | KM 8 3 CARR 3 | | | CAROLINA | PR | 00984 | |
| 224914 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4784 | |
| 224915 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 667518 | HOSPITAL U P R SISTEMA DE SALUD DE UPR | HOSPITAL UPR | SISTEMA DE SALUD DE LA U P R | | | CAROLINA | PR | 00984 | |
| 856767 | HOSPITAL UC IRVINE MEDICAL CENTER | 101 The City Drive South | | | | Orange | CA | 92868 | |
| 1424829 | HOSPITAL UC IRVINE MEDICAL CENTER | Address on file | | | | | | | |
| 224917 | HOSPITAL UNIVERSITARIO ADULTOS | P.O. BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 224918 | HOSPITAL UNIVERSITARIO DE ADULTOS | 410 AVENIDA HOSTOS SUITE 6 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 224919 | HOSPITAL UNIVERSITARIO DE ADULTOS | ANTIGUO HOSPITAL DE PSIQUIATRIA | EDIF A OFIC 146 | | | SAN JUAN | PR | 00000 | |
| 224920 | HOSPITAL UNIVERSITARIO DE ADULTOS | CALL BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 224921 | HOSPITAL UNIVERSITARIO DE ADULTOS | INMUNOLOGICO PONCE | PO BOX 330550 | | | PONCE | PR | 00733-0550 | |
| 224922 | HOSPITAL UNIVERSITARIO DE ADULTOS | OFICINA DE FINANZAS | PO BOX 2116 | | | SAN JUAN | PR | 00922 | |
| 224923 | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 224924 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 2116 | | | | SAN JUAN | PR | 00922 | |
| 224925 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 917 | | | | PONCE | PR | 00731 | |
| 224926 | HOSPITAL UNIVERSITARIO DE ADULTOS | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00929-0134 | |
| 224927 | HOSPITAL UNIVERSITARIO DE ADULTOS | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 844652 | HOSPITAL UNIVERSITARIO DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984-6021 | |
| 667519 | HOSPITAL VETERANO ITURREGUI | 846 CALLE KURICES | | | | SAN JUAN | PR | 00924 | |
| 667520 | HOSPITAL VETERINARIO MIRAMAR | 613 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 224928 | HOSPITAL VETERINARIO SAN FRANCISCO DE ASIS | PO BOX 1053 | | | | HATILLO | PR | 00659 | |
| 224929 | HOSPITAL VETERINARIO VISTAMAR | APARTADO 3101 | | | | CAROLINA | PR | 00984 | |
| 667521 | HOSPITAL WILMA N VAZQUEZ | PO BOX 7001 | | | | VEGA BAJA | PR | 00694 | |
| 224930 | HOSPITALIST OF AMERICA LLC | 2121 PONCE DE LEON BLVD STE 300 | | | | MIAMI | FL | 33134 | |
| 224931 | HOSSANA CORPORATION | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| 224932 | HOSSEIN MATOS, RAYMOND | Address on file | | | | | | | |
| 224933 | HOSTA MODESTTI, MAGALIE | Address on file | | | | | | | |
| 224934 | HOSTALES PR COM | PO BOX 159 | | | | CABO ROJO | PR | 00623 | |
| 224935 | HOSTERIA DEL MAR INC | OCEAN PARK | 1 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 224936 | HOSTMEYER, KAYLA | Address on file | | | | | | | |
| 224937 | HOSTOS 10 DEVELOPMENT COND. | PMB 285 1575 MUNOZ RIVERA AVE | | | | PONCE | PR | 00717-0211 | |
| 224938 | HOSTOS A GALLARDO GARCIA | Address on file | | | | | | | |
| 224939 | HOSTOS COMMUNITY COLLEGE | 475 GRAND CONCOURSE ROOM A-322 | | | | BRONX | NY | 10451 | |
| 224940 | HOSTOS CRUZ, ARLENE | Address on file | | | | | | | |
| 667522 | HOSTOS MEDICAL SERVICES I P A 204 | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 224941 | HOSTOSS GROUP | P O BOX 6821 | | | | MAYAGUEZ | PR | 00681 | |
| 224942 | HOSTOSS GROUP | PO BOX 2392 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667523 | HOT & TOSTY REST HOT & TOSTY | NELLY MONTIJO CLASS | REPTO RAMON N SOTO BOX 306 | | | MANATI | PR | 00674 | |
| 667524 | HOT & TOSTY REST HOT & TOSTY | REP RAMON N SOTO SECT GUAYANEY | BOX 306 | | | MANATI | PR | 00674 | |
| 224943 | HOT ASPHALT PADENG INC | PMB 384 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 224944 | HOT ASPHALT PAVING INC | 609 AVE TITO CASTRO | SUITE 102 PMB 384 | | | PONCE | PR | 00716-2232 | |
| 667525 | HOT LINE INC | PO BOX 51514 | | | | LEVITTOWN | PR | 00950 | |
| 667526 | HOT STATION CAFE & REST | LA ARBORADA | 274 CALLE 16 | | | SALINAS | PR | 00751 | |
| 224945 | HOT TOPIC INC | 18305 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 844653 | HOTEL & RESTAURANT EL BUEN CAFE | 381 CARR NUM 2 KM 84 | | | | HATILLO | PR | 00659-2814 | |
| 1256559 | HOTEL & RESTAURANT EL BUEN CAFÉ | Address on file | | | | | | | |
| 224946 | HOTEL AIRPORT INC | P O BOX 38087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224947 | HOTEL ARIA RESORT & CASINO | 3730 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89158 | |
| 844654 | HOTEL BEST WESTERN | PO BOX 30087 | | | | SAN JUAN | PR | 00937-1087 | |
| 224948 | HOTEL CAESARS PALACE | 3570 LAS VEGAS BLVD | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 224949 | HOTEL CAPITAL HILTON | 1001 16TH STREET NORTHWEST | | | | WASHINGTON | DC | 20036 | |
| 667527 | HOTEL CARIB INN | LOIZA STREET STATION | PO BOX 12112 | | | SAN JUAN | PR | 00914 | |
| 667528 | HOTEL CARIB INN | PO BOX 12112 | | | | SAN JUAN | PR | 00914 | |
| 667529 | HOTEL CARIBE HILTON | P O BOX 9021872 | | | | SAN JUAN | PR | 00902 | |
| 224950 | HOTEL CHINA NATIONAL CONVENTION CENTER | BUILDING 1, NO 8 PRECINTS, BEICHEN WEST ROAD | | | | CHAOYANG DISTRICT | | 100105 | CHINA |
| 224951 | HOTEL CIELO MAR | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00662 | |
| 667532 | HOTEL CIELO MAR | PO BOX 4719 | | | | AGUADILLA | PR | 00605 | |
| 844655 | HOTEL CIELO MAR | URB VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 667531 | HOTEL CIELO MAR | VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 224952 | HOTEL CIELOMAR | AVE MONTEMAR #84 | | | | AGUADILLA | PR | 00603 | |
| 667533 | HOTEL COLONIAL | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 667535 | HOTEL CONDADO BEACH & TRIO | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 667534 | HOTEL CONDADO BEACH & TRIO | PO BOX 4195 | | | | SAN JUAN | PR | 00902 | |
| 667536 | HOTEL CONDADO LAGOON | 6 CALLE CLEMENCEAU | | | | SAN JUAN | PR | 00907 | |
| 224953 | HOTEL COSTA DORADA BEACH | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 224954 | HOTEL COSTA DORADA BEACH | PO BOX 749 | | | | ISABELA | PR | 00662 | |
| 224955 | HOTEL DA VINCI INC | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 667537 | HOTEL DEL CENTRO | PO BOX 12086 | | | | LOIZA | PR | 00914 | |
| 224956 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 514 | PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 224957 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667538 | HOTEL DEPAKOS | PO BOX 486 | | | | VIEQUES | PR | 00765 | |
| 224958 | HOTEL DORADO S.E. | 201 DORADO DEL MAR BLVD | | | | DORADO | PR | 00646-0000 | |
| 224959 | HOTEL DORADO SE | 201 DORADO DEL MAR BOULEVARD | EMBASSY SUITE 201 | | | DORADO | PR | 00646 | |
| 224960 | HOTEL EL CAFETAL | CARR 368 KM 10.3 SUSUA ALTA | BOX 3046 | | | YAUCO | PR | 00698 | |
| 224961 | HOTEL EL CAFETAL INC | PO BOX 3046 | | | | YAUCO | PR | 00698-3046 | |
| 667539 | HOTEL EL CASTILLO | PO BOX 1649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 224962 | HOTEL EL CONQUISTADOR DE FAJARDO | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738 | |
| 844656 | HOTEL EL CONVENTO | 100 CRISTO STREET | | | | SAN JUAN | PR | 00901 | |
| 224963 | HOTEL EL COVENTO | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224964 | HOTEL EL COVENTO, INC | 100 CRISTO STREET OLD SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 224965 | HOTEL EL COVENTO, INC | PO BOX 9021048 | | | | SAN JUAN | PR | 00902-1048 | |
| 224966 | HOTEL EL GUAJATACA | 6301 CARR 2 | | | | QUEBRADILLAS | PR | 00678-2632 | |
| 844657 | HOTEL El PEDREGAL | PO BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 667540 | HOTEL EL PORTAL | 76 AVE CONDADO | | | | SAN JUAN | PR | 00908 | |
| 667541 | HOTEL EMBAJADOR | 111 CALLE RAMOS ANTONINO | | | | MAYAGUEZ | PR | 00680 | |
| 667542 | HOTEL EMBAJADOR | 111 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 667543 | HOTEL ESJ TOWER | 6165 AVE ISLA VERDE | | | | CAROLINA | PR | 00979-5765 | |
| 224967 | HOTEL FIESTA AMERICANA QUERETARO | BLVD BERNARDO QUINTANA ARRIOJA 4050 | COL ALAMOS 3A | | | QUERETARO | | | MEXICO |
| 667544 | HOTEL FLAMINGO INN | URB SAGRADO CORAZON | 1720 STA ANGELA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 844658 | HOTEL FOUR POINTS SHERATON AT CAGUAS REAL | PO BOX 6007 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 844659 | HOTEL GRAN MELIA | COCO BEACH | 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 | |
| 224969 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | CALLE CUESTA NUEVA CARR 111 KM 0 1 | | | AGUADILLA | PR | 00605 | |
| 224968 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | | | | AGUADILLA | PR | 00605 | |
| 667545 | HOTEL HACIENDA MARGARITA | HC 01 BOX 5833 | | | | BARRANQUITAS | PR | 00794 | |
| 667546 | HOTEL HAMPTON DE SAN JUAN | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 844660 | HOTEL HOWARD JOHNSON | 70 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680-4979 | |
| 667547 | HOTEL HYATT CERROMAR BEACH | CARR 693 KM12 8 | | | | DORADO | PR | 00646 | |
| 224970 | HOTEL HYATT MCCORMICK PLACE | 2233 S MARTIN LUTHER KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 667548 | HOTEL HYATT REGENCY BETHESDA | 1 BETHESDA METRO CENTER | | | | BETHESDA | MD | 20814 | |
| 224971 | HOTEL HYATT REGENCY ORLANDO | 9801 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667549 | HOTEL IBERIA | 1464 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 856768 | HOTEL INTERCONTINENTAL | RAMON E PRADEL CARRASCO | Restaurante Cia Mediteraneo | | | Isla Verde | PR | 00907 | |
| 1424830 | HOTEL INTERCONTINENTAL | Address on file | | | | | | | |
| 667550 | HOTEL JOYUDA PLAZA INC | PO BOX 1748 | | | | CABO ROJO | PR | 00623 | |
| 667551 | HOTEL LA CASA GRANDE | P O BOX 616 | | | | UTUADO | PR | 00641 | |
| 667552 | HOTEL LA PALMA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 667553 | HOTEL LAS VEGAS | PO BOX 1590 | | | | PONCE | PR | 00733 | |
| 224972 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 224973 | HOTEL MARRIOT RESIDENCE INN | CARYLE 2345 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | |
| 667554 | HOTEL MAYAGUEZ PLAZA | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224974 | HOTEL MELIA | P.O. BOX 1431 | | | | PONCE | PR | 00733 | |
| 667555 | HOTEL MELIA | PO BOX 331431 | | | | PONCE | PR | 00733-1431 | |
| 844661 | HOTEL MELIA-PONCE | PO BOX 331431 | | | | PONCE | PR | 00733-1431 | |
| 844662 | HOTEL MILANO | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 667556 | HOTEL MIRAMAR | 606 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00907 | |
| 667557 | HOTEL MODERNO INC | COUNTRY CLUB | 1149 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 667559 | HOTEL MOLINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667558 | HOTEL MOLINO INC | PO BOX 2393 | | | | GUAYAMA | PR | 00866-1515 | |
| 224975 | HOTEL MOLINO INN | AVE PEDRO ALBIZU CAMPOS KM 2.1 CARR 54 | | | | GUAYAMA | PR | 00784 | |
| 667560 | HOTEL MONTE RIO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 667561 | HOTEL NAUTILUS INC | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 224976 | HOTEL NEW YORK MARRIOT MARQUIS | 1535 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 844663 | HOTEL NIKKO SAN FRANCISCO | 222 MASON STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 224977 | HOTEL NUEVO MEXICO INC | HC 8 BOX 821 | | | | PONCE | PR | 00731 | |
| 844664 | HOTEL OLIMPO COURT | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3265 | |
| 667562 | HOTEL OMNI INNER HARBOR | 101 WEST | FAYETTE STREET | | | BALTIMORE | MD | 21201 | |
| 224978 | HOTEL PALCO | CALLE 146 ENTRE LA 11 Y 13 | | | | PLAYA LA HABANA | | 99999999 | CUBA |
| 224979 | HOTEL PARADISUS PALMA REAL GOLF & SPA RESORT | REPUBLICA DOMINICANA | | | | PUNTA CANA | | 23000 | DOMINICAN REPUBLIC |
| 844665 | HOTEL PARADOR EL FARO | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 667563 | HOTEL PARADOR HACIENDA | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| 667564 | HOTEL PARADOR LA CIMA | CARR 110 KM 9 2 | | | | AGUADILLA | PR | 00603 | |
| 667565 | HOTEL PARADOR LA FAMILIA | HC 00867 BOX 21399 | | | | FAJARDO | PR | 00738 | |
| 844666 | HOTEL PARADOR LA FAMILIA | HC 867 BOX 21399 | | | | FAJARDO | PR | 00738 | |
| 224980 | HOTEL PARADOR OASIS | 72 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 667566 | HOTEL PARDOR EL FARO | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224981 | HOTEL PARDOR EL FARO INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605-0000 | |
| 667567 | HOTEL PIERRE BEST WESTERN | 105 AVE DE DIEGO | | | | SAN JUAN | PR | 00911 | |
| 224982 | HOTEL PLANET HOLLYWOOD RESORT & CASINO | 3667 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 224983 | HOTEL PONCE PLAZA | CALLE REINA ESQ UNION | | | | PONCE | PR | 00733 | |
| 667568 | HOTEL POSADA JAYUYA | BOX 465 | | | | JAYUYA | PR | 00664 | |
| 667569 | HOTEL PUNTA BORINQUEN INC | PO BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 224984 | HOTEL RADISSON NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 224985 | HOTEL RAMADA | P O BOX 33183 | | | | PONCE | PR | 00733 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667570 | HOTEL RAMADA CONDADO | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 667571 | HOTEL RAMADA CONDADO | CONDADO | 1045 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 667572 | HOTEL RAMADA CONDADO | PO BOX 13991 | | | | SAN JUAN | PR | 00908 | |
| 667573 | HOTEL RESTAURANT EL BUEN CAFE | 381 CARR 2 | | | | HATILLO | PR | 00659 | |
| 667574 | HOTEL RESTAURANT EL GUAJATACA | PO BOX 1558 | | | | QUEBRADILLAS | PR | 00678 | |
| 844667 | HOTEL RIVERSIDE | HC 4 BOX 10204 | | | | UTUADO | PR | 00641-7928 | |
| 224986 | HOTEL ROOSEVELT | 45 EAST 45TH ST. | | | | NEW YORK | NY | 10017 | |
| 667575 | HOTEL ROSA DEL MAR | PO BOX 227 | | | | HATILLO | PR | 00659 | |
| 224987 | HOTEL ROSEN CENTRE | 9840 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 224988 | HOTEL ROSEN PLAZA | 9700 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 667576 | HOTEL SAN JORGE | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 844668 | HOTEL SHERATON | VIEJO SAN JUAN | 100 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00901-2620 | |
| 667577 | HOTEL TAINO | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 224989 | HOTEL TREASURY ISLAND | PMB 439 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 667578 | HOTEL VIEQUES OCEAN VIEW | 571 CALLE PLINIO PETERSON | | | | VIEQUES | PR | 00765 | |
| 667579 | HOTEL VIEQUES OCEAN VIEW | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 224990 | HOTEL VILLA ARCO IRIS | PO BOX 270239 | | | | SAN JUAN | PR | 00927 | |
| 844669 | HOTEL VILLA COFRESI | BOX 874 | | | | RINCON | PR | 00677 | |
| 667580 | HOTEL VILLA DEL REY | PO BOX 3033 | | | | LAJAS | PR | 00667 | |
| 224991 | HOTEL VILLA DEL SOL | ISLA VERDE | 4 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 224992 | HOTEL VILLA FORIN INC | 5 REPARTO EL FARO | | | | AGUADILLA | PR | 00603 | |
| 844670 | HOTEL VILLA PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667 | |
| 844671 | HOTEL VILLA REAL | PO BOX 962 | | | | ARECIBO | PR | 00613-0962 | |
| 224993 | HOTEL WARE INC | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| 224994 | HOTEL WASHINGTON MARRIOT MARQUIS | 901 MASSACHUSETTS AVE NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 667581 | HOTEL WATER CLUB | 2 CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| 667582 | HOTEL Y PARADOR EL SOL | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.R. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 667583 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 844672 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGÜEZ | PR | 00681-1194 | |
| 667584 | HOTEL Y RESTAURANT BOQUEMAR INC | PO BOX 133 | | | | BOQUERON | PR | 00622 | |
| 224995 | HOTESSE DIAZ MD, TANIA | Address on file | | | | | | | |
| 224996 | HOTESSE DIAZ MD, TANIA | Address on file | | | | | | | |
| 224997 | HOTSPOTPR BROADBAND INTERNET, LLC | 10685-B Hazelhurst Dr. # 6571 | | | | Houston | TX | 77043 | |
| 224998 | HOTSPOTPR BROADBAND INTERNET, LLC | PO BOX 1785 | | | | BAYAMON | PR | 00960-1785 | |
| 224999 | HOUGHTON MIFFLIN HACOURT | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 1256560 | HOUGHTON MIFFLIN HACOURT | Address on file | | | | | | | |
| 667585 | HOUGHTON MIFFLIN CO | PO BOX 1667 | INTERNATIONAL DEPARMENT | | | EVANSTON | IL | 60204 | |
| 667586 | HOUGHTON MIFFLIN CO / BERT DE VORE | PO BOX 10276 | CAPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922 | |
| 225000 | HOUGHTON MIFFLIN HARCOURT | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 225001 | HOUGHTON MIFFLIN HARCOURT | PO BOX 13727 | | | | NEWARK | NJ | 07188-0721 | |
| 225003 | HOURRUITINER ORTIZ, ROLANDO | Address on file | | | | | | | |
| 225002 | HOURRUITINER ORTIZ, ROLANDO | Address on file | | | | | | | |
| 225004 | HOURRVITINER ORTIZ, IVAN | Address on file | | | | | | | |
| 225005 | HOURSTON CARTEGENA, WHITNEY | Address on file | | | | | | | |
| 225006 | HOUSE EAR CLINIC INC | 2100 W THIRD ST | STE 111 | | | LOS ANGELES | CA | 90057 | |
| 225007 | HOUSE OF ANGELS | CALLE 50 A BLO.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| 225008 | HOUSE OF ANGELS | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 225009 | HOUSE OF ANGELS, INC. | CALLE 3A #160 URB. HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| 225010 | HOUSE OF FREEDOM | ATTN MEDICAL RECORDS | 2311 N ORANGE BLOSSOM TR | | | KISSIMMEE | FL | 34741 | |
| 667587 | HOUSE OF MAINTENANCE SUPPLY | PO BOX 31111 | | | | SAN JUAN | PR | 00929 | |
| 225011 | HOUSE OF RACK & PINON | URB EXT FOREST HILLS | E 50 MARGINAL | | | BAYAMON | PR | 00956 | |
| 667588 | HOUSING DEVELOPMENT CORP TOA BAJA | P O BOX 51511 | | | | TOA BAJA | PR | 00950-1511 | |
| 225012 | HOUSING MANAGEMENT & SERVICES | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| 225013 | HOUSING PROMOTERS-ASV-A14-LOS LAURELES | P.O. BOX 68 | | | | SAINT JUST | PR | 00978-0000 | |
| 225014 | HOUSSAIN E KETTANI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225015 | Houston Casualty Company | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| 856769 | HOUSTON METHODIST | 6565 Fannin Street | | | | Houston | TX | 77030 | |
| 1424831 | HOUSTON METHODIST | Address on file | | | | | | | |
| 225016 | HOUSTON MURPHY III, JAMES H. | Address on file | | | | | | | |
| 667589 | HOUSTON PERFERRED ANESTHESIA | PO BOX 19370 | | | | HOUSTON | TX | 77224-9370 | |
| 225017 | HOUSTON, JARED | Address on file | | | | | | | |
| 225018 | HOVENSA LLC | I ESTATE HOPE | | | | CHRISTINSTED | VI | 00820-5652 | |
| 1449119 | Hover, John | Address on file | | | | | | | |
| 225019 | HOVEY MARTELL, NANCY I | Address on file | | | | | | | |
| 225020 | HOVIK ABRAMYAN | Address on file | | | | | | | |
| 667590 | HOW PRETTY | LOS PINOS | APT 9B EAST | | | CAROLINA | PR | 00979 | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | Address on file | | | | | | | |
| 667591 | HOWARD ANDREW SAGARDIA | Address on file | | | | | | | |
| 667592 | HOWARD ANDREW SAGARDIA | Address on file | | | | | | | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | Address on file | | | | | | | |
| 1442225 | Howard Balgley & Paula Balgley TR. UAD 2-19-14 | Address on file | | | | | | | |
| 225021 | HOWARD BRAVER MDS, BETH AND | Address on file | | | | | | | |
| 225022 | HOWARD BROWN HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 4025 N SHERIDAN RD | | | CHICAGO | IL | 60613 | |
| 225023 | HOWARD CRITCHFIELD GONZALEZ | Address on file | | | | | | | |
| 667593 | HOWARD DAVIDSON | AMERICAN BOU ASSOC CENTER CHILDREN | 74015 TH STREET NW | | | WASHINGTON | DC | 20005 | |
| 667594 | HOWARD GONZALEZ MORENO | RES BRISAS DEL MAR | EDIF 10 APT 86 | | | SALINAS | PR | 00751 | |
| 225024 | HOWARD GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 225025 | HOWARD HALL RAMIREZ | Address on file | | | | | | | |
| 667595 | HOWARD HARRISON GLASER | ULSTER & DELAWARE TURNPIKE | | | | HIGHMOUNT | NY | 12441 | |
| 667596 | HOWARD HATCHETT ORTIZ | Address on file | | | | | | | |
| 844673 | HOWARD JOHNSON HOTEL | 103 INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 225026 | HOWARD JOHNSON HOTEL | 103 TURPO INDUSTRIAL PARK | MERCEDITAS | | | PONCE | PR | 00715 | |
| 225027 | HOWARD JOHNSON/RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 225028 | HOWARD JONHSON | TURPO IND PARK103 MERCEDITA | | | | PONCE | PR | 00715 | |
| 667597 | HOWARD KARNO BOOKS | PO BOX 2001 | | | | VALLEY CENTER | CA | 92082 | |
| 667598 | HOWARD L FERRER HANSEN | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL STE 730 | | | SAN JUAN | PR | 00926 | |
| 667599 | HOWARD MARTINEZ LEDEE | PO BOX 1161 | | | | AGUAS BUENAS | PR | 00703-1161 | |
| 225029 | HOWARD MD , MARK W | Address on file | | | | | | | |
| 225030 | HOWARD MEDICAL CENTER | 1740 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 667600 | HOWARD PARKHURST | URB VILLA CAPARRA | 1 CALLE C | | | GUAYNABO | PR | 00966 | |
| 667601 | HOWARD PRAVDA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 225031 | HOWARD RAMIREZ VILLAHERMOSA | Address on file | | | | | | | |
| 667602 | HOWARD RIVERA LOPEZ | HC 1 BOX 5899 | | | | SALINAS | PR | 00751 | |
| 225032 | HOWARD STANDLEY, LINDA J | Address on file | | | | | | | |
| 225033 | HOWARD VELEZ, BRIAN | Address on file | | | | | | | |
| 1441960 | Howard, Walter J. | Address on file | | | | | | | |
| 796966 | HOWE DE LEON, KATHERINE | Address on file | | | | | | | |
| 225034 | HOWE DE LEON, SHEILGNETTE | Address on file | | | | | | | |
| 225035 | HOWE GARCIA, JOSEPH | Address on file | | | | | | | |
| 225036 | HOWE GARCIA, JOSEPH O | Address on file | | | | | | | |
| 225037 | HOWELL ORTIZ, JAQUES D. | Address on file | | | | | | | |
| 667603 | HOWER C FLOYD TREASURER IAOHRA | IAOHRA C/O PA HUMAN REL COMMISSION | 101 S 2ND ST SUITE 300 | | | HARRESBURG | PA | 17105 | |
| 667604 | HOWER DELGADO MALAVE | P O BOX 7014 | | | | CAGUAS | PR | 00726-7014 | |
| 225038 | HOWER OLMO, EDWIN | Address on file | | | | | | | |
| 225039 | HOWER OLMO, JOSE | Address on file | | | | | | | |
| 225040 | HOWEY, JON | Address on file | | | | | | | |
| 667605 | HOWIE CORIANO MARTINEZ | URB CIUDAD INTERAMERICANA | BOX 573 | | | BAYAMON | PR | 00956-6854 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 746 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225041 | HOWIESON VEGA, STEPHANIE M | Address on file | | | | | | | |
| 225042 | HOWLEY DE CANCEL, CYNTHIA | Address on file | | | | | | | |
| 225043 | HOY SANTIAGO MD, LESLYE | Address on file | | | | | | | |
| 225046 | HOYO COTT, ANTONIO | Address on file | | | | | | | |
| 225047 | HOYO COTT, TERESA | Address on file | | | | | | | |
| 225048 | HOYOS ALVARADO, SANDRA L | Address on file | | | | | | | |
| 225049 | HOYOS CARABALLO, LUZ E. | Address on file | | | | | | | |
| 225050 | HOYOS COLON, HIPOLITO | Address on file | | | | | | | |
| 225052 | HOYOS ESCALERA, ARLENE | Address on file | | | | | | | |
| 225053 | HOYOS GARCIA, LIZA IRENE | Address on file | | | | | | | |
| 225054 | HOYOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 225055 | HOYOS GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 225056 | HOYOS IGLESIA, VIVIANA | Address on file | | | | | | | |
| 225057 | HOYOS LOPEZ, YANIRA | Address on file | | | | | | | |
| 225058 | HOYOS MALDONADO, FRANCISCO OMAR | Address on file | | | | | | | |
| 225059 | HOYOS MELENDEZ, JAVIER | Address on file | | | | | | | |
| 796967 | HOYOS MELENDEZ, JAVIER M | Address on file | | | | | | | |
| 225061 | HOYOS MURRAY MD, LILIANA | Address on file | | | | | | | |
| 225062 | HOYOS ORENGO, NORBERTO | Address on file | | | | | | | |
| 225063 | HOYOS ORTIZ, ANNABEL | Address on file | | | | | | | |
| 225064 | HOYOS PACHECO, MONICA E | Address on file | | | | | | | |
| 225065 | HOYOS RIVERA, JESSICA | Address on file | | | | | | | |
| 225066 | HOYOS RIVERA, MILTON O | Address on file | | | | | | | |
| 225067 | HOYOS RIVERA, OLGA R | Address on file | | | | | | | |
| 225068 | HOYOS RIVERA, ROSA E | Address on file | | | | | | | |
| 225051 | HOYOS ROSARIO, MIGUEL | Address on file | | | | | | | |
| 1258496 | HOYOS SANTIAGO, CELIMAR | Address on file | | | | | | | |
| 225069 | HOYOS SANTIAGO, JUAN | Address on file | | | | | | | |
| 225070 | HOYOS TORRES, FRANCISCO A | Address on file | | | | | | | |
| 225071 | HOYOS TORRES, HECTOR | Address on file | | | | | | | |
| 225072 | HOYOS TORRES, HECTOR C | Address on file | | | | | | | |
| 225073 | HOYOS TORRES, HECTOR C. | Address on file | | | | | | | |
| 853243 | HOYOS TORRES, HÉCTOR C. | Address on file | | | | | | | |
| 667606 | HP CONSTRUCTION | VILLA DEL PILAR | D 9 CALLE SAN RAFAEL | | | CEIBA | PR | 00735 | |
| 225074 | HP ENTERPRISE SERVICES, LLC | 2562 EXECUTIVE CIRCLE | | | | TALLAHASSEE | PR | 32301 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR) | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | c/o Robert Adames | PO Box 4046 | | | Aguailla | PR | 00605 | |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | Highway 110, Km. 28, Bldg. #2 | | | | Aguadilla | PR | 00603 | |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | HP International Trading B.V. Puerto Rico Branch) | PO Box 4046 | | | Aguadilla | PR | 00605 | |
| 1488134 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 667607 | HP ONLY | PO BOX 41105 | | | | SAN JUAN | PR | 00940 | |
| 225075 | HP PR BV C/O HP FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 225076 | HP PR BV C/O HP FINANCIAL SERVICES | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 225077 | HP PUERTO RICO LLC | PO BOX 4050 | | | | AGUADILLA | PR | 00605-4050 | |
| 225078 | HPB INC / FARO CONFERENCE CENTER | PO BOX 5148 | | | | AGUADILLA | PR | 00603 | |
| 225079 | HPB INC / FARO CONFERENCE CENTER | SONIA GREGORY CAPELLA | P O BOX 5148 | | | AGUADILLA | PR | 00605 | |
| 225080 | HPB INC. | P O BOX 5148 | | | | AGUADILLA | PR | 00605 | |
| 225081 | HPM FOUNDATION INC | PO BOX 14457 | | | | SAN JUAN | PR | 00916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 747 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932030 | HPM FOUNDATION INC | THOMAS T. PENNINGTON ESQ | RENO&CAVANAUGH, PLLC | 424 CHURCH STREET, SUITE 2910 | | NASHVILLE | TN | 37129 | |
| 1496759 | HPM Foundation, Inc | c/o Lic. Marvin Diaz Ferrer | Cond. Vick Center Ste. C-202 | 867 Ave. Muñoz Rivera | | San Juan | PR | 00925 | |
| 1656270 | HPM Foundation, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 225082 | HPM FOUNDATION INC. | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| 1420055 | HPM FUNDATION INC. | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| 667608 | HPN TECHNOLOGIES INC | 31 MAMARONECK AVE SUITE 603 | | | | WHITE PLAINS | NY | 10601 | |
| 667609 | HPRS CORP /JULIO A MICHEL GARCIA | ONB 256 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 667610 | HPSE PROPERTY MANAGMENT | PO BOX 191747 | | | | SAN JUAN | PR | 00919 | |
| 225083 | HPSE, PROPERTY MANAGEMENT | PO BOX 9023963 | | | | SAN JUAN | PR | 00902-3963 | |
| 1584494 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 | |
| 225084 | HPVH MOTOR CORP LEXUS DE SAN JUAN | INDUSTRIAL SAN RAFAEL | 1718 PONCE BY PASS | | | PONCE | PR | 00716 | |
| 667611 | HPVH MOTOR CORP LEXUS DE SAN JUAN | P O BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| 667612 | HQ BUSINESS CENTERS | PO BOX 9065901 | | | | SAN JUAN | PR | 00906-5901 | |
| 225085 | HQJ PLUMBING CONRACTORS INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| 225086 | HQJ PLUMBING SUPPLIES | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225087 | HQJ PLUMBING SUPPLIES INC | BOX 781 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 225088 | HQJ PLUMBING SUPPLIES INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 667613 | HQJ RENTAL EQUIPMENT INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1420056 | HR BUS LINE | HR BUS LINE INC/Y/O | LUIS A. HERNANDEZ RENTAS | PO BOX 1958 | | LAS PIEDRAS | PR | 00771 | |
| 1420056 | HR BUS LINE | JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 225090 | HR BUS LINE | LUIS A HERNANDEZ RENTAS | PO BOX 1958 | | | LAS PIEDRAS | PR | 00771 | |
| 225091 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 | |
| 225091 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 | |
| 225092 | HR CONSTRUCTION MANAGEMENT CORP | Address on file | | | | | | | |
| 225093 | HR CONTRACTOR INC | HC 74 BOX 5912 | | | | NARANJITO | PR | 00719-9801 | |
| 225094 | HR DIRECT | P.O. BOX 150497 | | | | HARTFORT | CT | 06115-0497 | |
| 667614 | HR DOORS AND WINDOWS | HC 1 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 667615 | HR ENGINEERING | HC 73 BOX 5912 BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 225095 | HR INDUSTRIAL REFRIGERATION SERVICES INC | PO BOX 391 PMB 194 | | | | TOA ALTA | PR | 00954 | |
| 225096 | HR MORTGAGE CORP | PO BOX 2072 | | | | CAGUAS | PR | 00725 | |
| 667616 | HR PARTNER FOR SUCCESS INC | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| 667617 | HR PARTY RENTAL | HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959-5436 | |
| 844674 | HR PARTY RENTAL | URB HERMANAS DAVILA | 411 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 667618 | HR PROPERTIES INC ( MARRIOTT ) | P O BOX 12112 | | | | SAN JUAN | PR | 00914-8053 | |
| 844675 | HR SPECIALIST | PO BOX 9070 | | | | MC LEAN | VA | 22102-0070 | |
| 667620 | HR SUBCONTRACTORS INC | BELLA VISTA GARDEN | C 11 A G 63 | | | BAYAMON | PR | 00957 | |
| 667619 | HR SUBCONTRACTORS INC | PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 844676 | HRD GROUP | PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 225097 | HRD GROUP INC | PMB 408 | | | | CAROLINA | PR | 00948-6022 | |
| 225098 | HRD QUARTERTERLY | 2002 RENAISSANCE BOULEVARD | | | | KING OF PRUSSIA | PA | 19406-2756 | |
| 225099 | HRD TRENDS, INC. | PO BOX 5331 | 654 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00919-5331 | |
| 667621 | HREZ CORPORATION | P.O. BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 225100 | HRG INCORPORATION | P O BOX 1175 | | | | SALINAS | PR | 00751 | |
| 225101 | HR-HR AND ASSOCIATES, INC | PO BOX 1678 | | | | GUAYNABO | PR | 00970-1678 | |
| 225102 | HRIDAYA COLON QUINONES | Address on file | | | | | | | |
| 667622 | HRM CONSTRUCION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00950-1906 | |
| 225103 | HRM CONSTRUCTION INC | PO BOX 51906 | | | | TOA BAJA | PR | 00956 | |
| 225105 | HRML AND ASSOCIATES LLC | UNION PLAZA | 416 AVE PONCE DE LEON STE 1112 | | | SAN JUAN | PR | 00936-0101 | |
| 1258497 | HRML AND ASSOCIATES, LLC | Address on file | | | | | | | |
| 225106 | HRNANDEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 225107 | HRP STUDIO / HECTOR R PEREZ SILVESTRY | 6335 VOLTAIRE DR | | | | ORLANDO | OR | 32809 | |
| 225108 | HRPLABS | P O BOX 366527 | | | | SAN JUAN | PR | 00936-6527 | |
| 225109 | HRR DISTRIBUIDORA PR, INC | 871, AVE. HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00680 | |
| 225110 | HRR Distribuidora Puerto Rico | 871 Ave Hostos Ste 3 Mayagüez | | | | Mayagüez | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225111 | HRR DISTRIBUIDORA PUERTO RICO INC. | HC05 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 225112 | HRR DISTRIBUTORA PUERTO RICO INC | HC 5 BOX 52930 | | | | SAN SEBASTIAN | PR | 00685 | |
| 844677 | HRT TRUKING INC | 243 CALLE PARIS | STE 1736 | | | SAN JUAN | PR | 00917-3632 | |
| 225113 | HRUSKA MD, JOHN | Address on file | | | | | | | |
| 225114 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 225115 | HRV ENGINEERS GROUP PSC | 27 AVE LIBORIO LOPEZ SANCHEZ | | | | SABANA GRANDE | PR | 00637-2034 | |
| 225116 | HRW DISTRIBUITOR INC | 425 CARR 693 | PMB 105 | | | DORADO | PR | 00646 | |
| 225117 | HRYBINCOK, SHERRY | Address on file | | | | | | | |
| 844678 | HS DISTRIBUTORS | AVE.SANTA JUANITA BM-19 | | | | BAYAMON | PR | 00956 | |
| 667623 | HS ELECTRIC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 667624 | HS GENERAL CONTRACTORS INC | PO BOX 800362 | | | | COTO LAUREL | PR | 00780-0362 | |
| 225118 | HS MECHANICAL GROUP, INC | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 667625 | HS MECHANICAL WORKS CORP | 406 VILLA FONTANA | | | | MAYAGUEZ | PR | 00682 | |
| 844679 | HS MEDIA | PRADERAS DE NAVARRO | 123 CALLE CORAL APT L7 | | | GURABO | PR | 00778-9074 | |
| 225119 | HSA TRANSPORT INC | PO BOX 536 | | | | SAN LORENZO | PR | 00754-0536 | |
| 225120 | HSB Specialty Insurance Company | Attn: David Mercier, President | One State Street | | | Hartford | CT | 61025 | |
| 225121 | HSB Specialty Insurance Company | One State Street | PO Box 5024 | | | Hartford | CT | 06102-5024 | |
| 225122 | HSBC | 700 N WOOD DALE RD BLDG 3 B | | | | WOOD DALE | IL | 60191 | |
| 225123 | HSBC BUSINESS SOLUTIONS | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| 225124 | HSBC NORTH AMERICA HOLDINGS INC | UNCLAIMED PROPERTY | 2929 WALDEN AVE C74 | | | DEPEW | NY | 14043 | |
| 2218704 | HSEA PR Isla Solar I, LLC | Attn: Matthew McCullough | 8001 Irvine Center Drive, Suite 1250 | | | Irvine | CA | 92618 | |
| 225125 | HSEC CARIBE INC | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| 225126 | HSIANG, TOM | Address on file | | | | | | | |
| 1445601 | Hsiang, Tom | Address on file | | | | | | | |
| 225127 | HSIAO RAMOS, KEYE | Address on file | | | | | | | |
| 667626 | HSS ASSOCIATES | 1200 ROUTE 23 NORTH | | | | BUTLER | NJ | 07405 | |
| 225128 | HSU MD, KATHERINE | Address on file | | | | | | | |
| 667627 | HSV IVESTMENT INC | GARDENS HILLS | VILLAS A 3 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 2152134 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | HARTFORD FUNDS | PO BOX 219060 | | KANSAS CITY | MO | 64121-9060 | |
| 2155204 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | PO Box 219060 | | | Kansas City | MO | 64121-9060 | |
| 2169947 | HTDMLTASTHMF0152 | HARTFORD MULTI-ASSET INCOME FUND | 500 BIELENBERG DRIVE, SUITE 500 | | | WOODBURY | MN | 55125 | |
| 2152135 | HTDSTRINCHMF0164 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152136 | HTDTLRTBDHLS0337 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 2152137 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 430 W 7TH STREET | SUITE 219060 | KANSAS CITY | MO | 64105-1407 | |
| 2169948 | HTDTLRTBDHMF0137 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 BIELENBERG DRIVE | | WOODBURY | MN | 55125 | |
| 2155221 | HTDTLRTBDHMF0137 | Address on file | | | | | | | |
| 2152138 | HTDUNCSBDHMF0124 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | BOSTON | MA | 02210 | |
| 225129 | HTT SERVICE | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| 667628 | HU INC CLAY HUMPHREY PRODUCTIONS | P O BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 1449485 | Hu, George T | Address on file | | | | | | | |
| 225130 | HU, HANYUN | Address on file | | | | | | | |
| 225131 | HUACA TORRES, SIXTO | Address on file | | | | | | | |
| 225132 | HUACA TORRES, SIXTO J. | Address on file | | | | | | | |
| 225134 | HUACON JIMENEZ, BELLA | Address on file | | | | | | | |
| 225135 | HUAMAN ALONSO, RUBEN | Address on file | | | | | | | |
| 796968 | HUAMAN BERMUDEZ, MARK | Address on file | | | | | | | |
| 225136 | HUAMAN BERMUDEZ, MARK A | Address on file | | | | | | | |
| 225138 | HUAMANI YANQUI, ONOFRIO | Address on file | | | | | | | |
| 225139 | HUANA N MARTINEZ PRIETO | Address on file | | | | | | | |
| 225140 | HUANG MD, CC | Address on file | | | | | | | |
| 225141 | HUANG, CHU SHIM | Address on file | | | | | | | |
| 225142 | HUARINGA ROJAS, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 749 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796969 | HUARTE RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 225143 | HUB INTERNATIONAL TEXAS INC | 421 W 3RD ST STE 800 | | | | FORT WORTH | TX | 76102-3749 | |
| 225144 | HUBBELL CARIBE LIMITED | Address on file | | | | | | | |
| 225145 | HUBBELL DUGGER, ADAM B | Address on file | | | | | | | |
| 225146 | HUBELINDA CORTES VEGA | Address on file | | | | | | | |
| 225147 | HUBER SANCHEZ CORDERO | Address on file | | | | | | | |
| 225149 | HUBERT RAMIREZ CANO | Address on file | | | | | | | |
| 225150 | HUBERTO L GRACIA MACHUCA | Address on file | | | | | | | |
| 225151 | HUBERTO NEGRON SANTIAGO | Address on file | | | | | | | |
| 1439357 | HUBERTY, ROBERT C | Address on file | | | | | | | |
| 1439357 | HUBERTY, ROBERT C | Address on file | | | | | | | |
| 225152 | HUCKELHOFEN, ERNEST | Address on file | | | | | | | |
| 225153 | HUDDERS COLON, EUGENE R | Address on file | | | | | | | |
| 225154 | HUDO CASTANER, JOSE | Address on file | | | | | | | |
| 225155 | HUDOBA UKURA, DANETTE | Address on file | | | | | | | |
| 225156 | Hudson Excess Insurance Company | 100 William St FL 5 | | | | New York | NY | 10338-5044 | |
| 225157 | Hudson Excess Insurance Company | 100 WilliamStreet 5th Floor | | | | New York | NY | 10038 | |
| 667630 | HUDSON HILL PRESS INC | 1133 BROADWAY SUITE 1301 | | | | NEW YORK | NY | 10010-8001 | |
| 667629 | HUDSON HILL PRESS INC | 122 EAST 26TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10010-2936 | |
| 225158 | Hudson Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| 225159 | Hudson Insurance Company | Attn: Ann Murphy, Consumer Complaint Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225160 | Hudson Insurance Company | Attn: Asuncion Quinto, Premiun Tax Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225161 | Hudson Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225162 | Hudson Insurance Company | Attn: Karin Zimmerly, Circulation of Risk | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225163 | Hudson Insurance Company | Attn: Karin Zimmerly, Regulatory Compliance Government | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225164 | Hudson Insurance Company | Attn: Mark A., Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225165 | Hudson Insurance Company | Attn: Meter Hamilton, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225166 | Hudson Insurance Company | Attn: Peter Lovell, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225167 | HUDSON MD, GEORGE | Address on file | | | | | | | |
| 225168 | HUDSON RIVER COMMUNITY HEALTH | 1037 MAIN ST | | | | PEEKSKILL | NY | 10566 | |
| 225169 | Hudson Specialty Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| 225170 | Hudson Specialty Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225171 | Hudson Specialty Insurance Company | Attn: Kirk Reische, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225172 | Hudson Specialty Insurance Company | Attn: Mark Welshons, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225173 | HUDSON VALLEY MENTAL HEALTH | 223 MAIN ST | | | | BEACON | NY | 12508 | |
| 225174 | HUECA AYALA, MARYAM E. | Address on file | | | | | | | |
| 225175 | HUECA RIVERA, LAURA | Address on file | | | | | | | |
| 225176 | HUEDA QUINTANA, BENJAMIN | Address on file | | | | | | | |
| 2166614 | Huellas Therapy Corp | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S V | 254 San Jose Street 5th Floor | | Old San Juan | PR | 00901 | |
| 2162623 | Huellas Therapy Corp | C.Conde & Assoc | S/ Carmen D. Conde Torres | Carmen D. Conde Torres, Esq | USDC 207312, 254 San Jose Puerto Rico | Old San Juan | PR | 00901 | |
| 2162624 | Huellas Therapy Corp | S/ Luisa S. Valle Castro | Luisa S. Valle Castro, Esq | USDC 215611 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 2150394 | HUELLAS THERAPY CORP. | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 2150395 | HUELLAS THERAPY CORP. | LAURA LOPEZ ORTIZ, RESIDENT AGENT | P.O. BOX 363669 | | | SAN JUAN | PR | 00936-3669 | |
| 225177 | HUELLAS THERAPY, CORP | PMB 151 B5, CALLE TABONUCO STE 216 | | | | GUAYNABO | PR | 00968-3029 | |
| 225178 | HUELLAS THERAPY, CORP | PO BOX 363669 | | | | SAN JUAN | PR | 00936-3669 | |
| 225179 | HUELLAS THERAPY, CORP | URB PEREZ MORRIS | #88 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 225180 | HUELLAS THERAPY, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 225182 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 225181 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 225183 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK AND TRUST | PO BOX 363669 | | | SAN JUAN | PR | 00936-6216 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 750 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225184 | HUELLAS THERAPY, CORP | Y/O ORIENTAL BANK AND TRUST | BANCA COMERCIAL | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 | |
| 225185 | HUELLITAS DE AMOR PEDIATRIC HOME CA | PMB 465 200 AVE RAFAEL L | CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225186 | HUELLITAS DE AMOR PEDIATRIC HOME CA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 465 | | | CAGUAS | PR | 00725-4303 | |
| 225187 | HUELLITAS INC. CCD | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 225188 | HUERGO CARDOSO, MAYRA | Address on file | | | | | | | |
| 853244 | HUERGO CARDOSO, MAYRA | Address on file | | | | | | | |
| 225189 | HUERTA ARCILA, ROXANNA | Address on file | | | | | | | |
| 225190 | HUERTA JIMENEZ, JOSE | Address on file | | | | | | | |
| 225191 | HUERTA RIVERA, HIRAM | Address on file | | | | | | | |
| 225192 | HUERTA RIVERA, LUIS | Address on file | | | | | | | |
| 225193 | HUERTA RIVERA, MARTA | Address on file | | | | | | | |
| 844680 | HUERTA TORO IVAN | EXT SAN AGUSTIN | 373 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 844681 | HUERTAS ACEVEDO BRENDA LISETTE | PO BOX 883 | | | | UTUADO | PR | 00641 | |
| 225194 | HUERTAS ACEVEDO, BRENDA L. | Address on file | | | | | | | |
| 225195 | Huertas Acevedo, Wanda | Address on file | | | | | | | |
| 225196 | HUERTAS ACEVEDO, WANDA O | Address on file | | | | | | | |
| 796970 | HUERTAS ADORNO, CARMELO | Address on file | | | | | | | |
| 225197 | HUERTAS AGOSTO, KATHYRIA | Address on file | | | | | | | |
| 225198 | HUERTAS ALICEA, AXEL | Address on file | | | | | | | |
| 796971 | HUERTAS ALICEA, AXEL | Address on file | | | | | | | |
| 225199 | HUERTAS ALICEA, EDUARDO | Address on file | | | | | | | |
| 796972 | HUERTAS ALICEA, GLORIVETTE | Address on file | | | | | | | |
| 225200 | Huertas Alicea, Leyshla Marie | Address on file | | | | | | | |
| 225201 | HUERTAS ALVAREZ, FELIX | Address on file | | | | | | | |
| 225202 | HUERTAS ALVAREZ, GUALBERTO | Address on file | | | | | | | |
| 225203 | HUERTAS ALVAREZ, RAMON | Address on file | | | | | | | |
| 225204 | HUERTAS AMARO, FELIX | Address on file | | | | | | | |
| 225205 | HUERTAS ANDINO, ELADIO | Address on file | | | | | | | |
| 225206 | HUERTAS ANDINO, RAMON | Address on file | | | | | | | |
| 225207 | HUERTAS ANDUJAR, JOSE A | Address on file | | | | | | | |
| 225208 | HUERTAS ANDUJAR, MARTA | Address on file | | | | | | | |
| 225209 | HUERTAS APONTE, JOSE | Address on file | | | | | | | |
| 225210 | HUERTAS APONTE, MARGARITA | Address on file | | | | | | | |
| 225211 | HUERTAS APONTE, MAYRA | Address on file | | | | | | | |
| 225212 | HUERTAS APONTE, ORLANDO | Address on file | | | | | | | |
| 225213 | HUERTAS ARROYO, MAURA Y | Address on file | | | | | | | |
| 225214 | HUERTAS ASTACIO, NATANAEL | Address on file | | | | | | | |
| 225215 | HUERTAS BAEZ, JERRY | Address on file | | | | | | | |
| 225216 | HUERTAS BAEZ, JOEL | Address on file | | | | | | | |
| 225217 | HUERTAS BELEN, JOSE | Address on file | | | | | | | |
| 796973 | HUERTAS BELTRAN, JENNIFER | Address on file | | | | | | | |
| 225218 | HUERTAS BENITEZ, MARIA MERCEDES | Address on file | | | | | | | |
| 225219 | HUERTAS BENITEZ, MARIA V. | Address on file | | | | | | | |
| 225220 | HUERTAS BERMUDEZ, ANTONIO | Address on file | | | | | | | |
| 796974 | HUERTAS BERMUDEZ, LYDIA | Address on file | | | | | | | |
| 225221 | HUERTAS BERMUDEZ, LYDIA E | Address on file | | | | | | | |
| 225222 | HUERTAS BONILLA, RAMONITA | Address on file | | | | | | | |
| 796975 | HUERTAS BONILLA, RAMONITA | Address on file | | | | | | | |
| 225223 | HUERTAS BORIA, JACQUELINE | Address on file | | | | | | | |
| 225224 | HUERTAS BURGOS, FELICITA | Address on file | | | | | | | |
| 796976 | HUERTAS BURGOS, FELICITA | Address on file | | | | | | | |
| 225225 | HUERTAS BURGOS, GLORIA | Address on file | | | | | | | |
| 225226 | HUERTAS BURGOS, GREGORIO | Address on file | | | | | | | |
| 225227 | HUERTAS BURGOS, RACHELYS | Address on file | | | | | | | |
| 225228 | HUERTAS BURGOS, TOMAS | Address on file | | | | | | | |
| 225229 | HUERTAS BURGOS, YARELIS | Address on file | | | | | | | |
| 796978 | HUERTAS BURGOS, YARELIS | Address on file | | | | | | | |
| 225230 | HUERTAS BUYAT, NELSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 751 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793089 | Huertas Buyat, Nelson | Address on file | | | | | | | |
| 1945180 | Huertas Cabot, Antonio | Address on file | | | | | | | |
| 2039919 | Huertas Cabot, Antonio | Address on file | | | | | | | |
| 225231 | HUERTAS CABOT, JOSE | Address on file | | | | | | | |
| 2025957 | Huertas Caceres, Irvin | Address on file | | | | | | | |
| 225232 | Huertas Calderon, Felix M | Address on file | | | | | | | |
| 225233 | HUERTAS CALDERON, JOSE | Address on file | | | | | | | |
| 225234 | HUERTAS CAMACHO, DEBORA | Address on file | | | | | | | |
| 225235 | HUERTAS CANDELARIA, JUAN | Address on file | | | | | | | |
| 225236 | HUERTAS CANDELARIA, MARIA | Address on file | | | | | | | |
| 225237 | Huertas Carrion, Javier | Address on file | | | | | | | |
| 225238 | HUERTAS CARRION, JAVIER | Address on file | | | | | | | |
| 225239 | HUERTAS CENTENO, MARITZA | Address on file | | | | | | | |
| 796979 | HUERTAS CENTENO, MARITZA | Address on file | | | | | | | |
| 225241 | HUERTAS CHEVERE, WILLIAM | Address on file | | | | | | | |
| 225240 | HUERTAS CHEVERE, WILLIAM | Address on file | | | | | | | |
| 225242 | HUERTAS CINTRON, HILDA L | Address on file | | | | | | | |
| 225243 | HUERTAS CINTRON, OLGA | Address on file | | | | | | | |
| 225244 | HUERTAS CLAUDIO, ANTONIO | Address on file | | | | | | | |
| 225245 | HUERTAS CLAUDIO, JOSE | Address on file | | | | | | | |
| 225246 | HUERTAS CLAUDIO, MARIA SOCORRO | Address on file | | | | | | | |
| 225247 | HUERTAS COLLEGE | HECTOR R. BUNKER # 4 | | | | CAGUAS | PR | 00725 | |
| 225248 | HUERTAS COLON, ALMANTINA | Address on file | | | | | | | |
| 225249 | HUERTAS COLON, JOSE M | Address on file | | | | | | | |
| 225250 | HUERTAS COLON, LORNA | Address on file | | | | | | | |
| 225252 | HUERTAS COLON, MARIA DEL C | Address on file | | | | | | | |
| 225254 | HUERTAS COLON, MIRIAM | Address on file | | | | | | | |
| 225253 | HUERTAS COLON, MIRIAM | Address on file | | | | | | | |
| 225255 | HUERTAS CONCEPCION, ANNA | Address on file | | | | | | | |
| 225256 | HUERTAS CONCEPCION, MIRELLA | Address on file | | | | | | | |
| 225257 | HUERTAS CORA, ALEXANDER | Address on file | | | | | | | |
| 225258 | HUERTAS CORA, HUGO | Address on file | | | | | | | |
| 225259 | HUERTAS CORDERO, MARTA | Address on file | | | | | | | |
| 225260 | HUERTAS CORTES, ADA | Address on file | | | | | | | |
| 225261 | HUERTAS CORTES, ADA G. | Address on file | | | | | | | |
| 225262 | HUERTAS CORTES, SHARON | Address on file | | | | | | | |
| 225263 | HUERTAS COSS, KALIRIS | Address on file | | | | | | | |
| 796981 | HUERTAS COSS, KARELIS | Address on file | | | | | | | |
| 796982 | HUERTAS COTTO, ANAMARI | Address on file | | | | | | | |
| 225264 | HUERTAS CRESPO, RAMON | Address on file | | | | | | | |
| 225265 | HUERTAS CRUZ, EMANUEL | Address on file | | | | | | | |
| 225266 | Huertas Cruz, Felix | Address on file | | | | | | | |
| 225267 | HUERTAS CRUZ, JOSE A | Address on file | | | | | | | |
| 225268 | HUERTAS CRUZ, MANUEL | Address on file | | | | | | | |
| 225269 | HUERTAS DAVILA, SONIA M | Address on file | | | | | | | |
| 1657134 | HUERTAS DAVILA, SONIA M. | Address on file | | | | | | | |
| 225270 | HUERTAS DE JESUS, JUAN | Address on file | | | | | | | |
| 225271 | HUERTAS DE JESUS, NITZA I. | Address on file | | | | | | | |
| 1544947 | Huertas de Leon, Shalymar | Address on file | | | | | | | |
| 225272 | HUERTAS DELGADO, EDGAR | Address on file | | | | | | | |
| 225273 | HUERTAS DIAZ, EDDIE | Address on file | | | | | | | |
| 796984 | HUERTAS DIAZ, EVELYN | Address on file | | | | | | | |
| 225275 | HUERTAS DIAZ, IRIS | Address on file | | | | | | | |
| 225276 | HUERTAS DIAZ, JOSE | Address on file | | | | | | | |
| 2156868 | HUERTAS DIAZ, JUAN R | Address on file | | | | | | | |
| 225277 | HUERTAS DIAZ, JUAN R. | Address on file | | | | | | | |
| 796985 | HUERTAS DIAZ, ZACHALY N | Address on file | | | | | | | |
| 225278 | HUERTAS DONES, KARLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 752 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225279 | HUERTAS DONES, NATALIA | Address on file | | | | | | | |
| 225280 | HUERTAS FELICIANO, EDGARDO | Address on file | | | | | | | |
| 225281 | HUERTAS FIGUEROA, CARLOS E | Address on file | | | | | | | |
| 225282 | HUERTAS FIGUEROA, MAYRA N | Address on file | | | | | | | |
| 225283 | HUERTAS FIGUEROA, WILMA | Address on file | | | | | | | |
| 2041683 | Huertas Figueroa, Wilma | Address on file | | | | | | | |
| 1621464 | Huertas Figueroa, Wilma | Address on file | | | | | | | |
| 225284 | HUERTAS FLORES, CARMEN T | Address on file | | | | | | | |
| 225285 | HUERTAS FLORES, DANIEL | Address on file | | | | | | | |
| 225286 | HUERTAS FLORES, GRACE Y | Address on file | | | | | | | |
| 796986 | HUERTAS FLORES, JUAN | Address on file | | | | | | | |
| 2204806 | Huertas Flores, Maritza | Address on file | | | | | | | |
| 225287 | HUERTAS GARCIA, AQUILINO | Address on file | | | | | | | |
| 225288 | HUERTAS GARCIA, JUANA | Address on file | | | | | | | |
| 225289 | HUERTAS GARCIA, YESSENIA | Address on file | | | | | | | |
| 225290 | HUERTAS GOLDMAN, SARAH | Address on file | | | | | | | |
| 225291 | HUERTAS GOMEZ, AWILDA | Address on file | | | | | | | |
| 225292 | HUERTAS GOMEZ, MARGIE | Address on file | | | | | | | |
| 225293 | HUERTAS GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 225294 | HUERTAS GONZALEZ, GINA | Address on file | | | | | | | |
| 225295 | HUERTAS GONZALEZ, ISA | Address on file | | | | | | | |
| 225296 | HUERTAS GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 225297 | HUERTAS GONZALEZ, LUCY | Address on file | | | | | | | |
| 796987 | HUERTAS GONZALEZ, LUCY | Address on file | | | | | | | |
| 225298 | HUERTAS GONZALEZ, LUIS | Address on file | | | | | | | |
| 225299 | HUERTAS GONZALEZ, MARITZA | Address on file | | | | | | | |
| 225300 | HUERTAS GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 796988 | HUERTAS GREO, LYDIA | Address on file | | | | | | | |
| 225301 | Huertas Greo, Sonia I | Address on file | | | | | | | |
| 225302 | HUERTAS GUZMAN, JULIA | Address on file | | | | | | | |
| 225303 | HUERTAS HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 225304 | HUERTAS HERNANDEZ, MABEL | Address on file | | | | | | | |
| 1425359 | HUERTAS HERNANDEZ, MABEL | Address on file | | | | | | | |
| 225306 | HUERTAS HERNANDEZ, MARIELA | Address on file | | | | | | | |
| 796989 | HUERTAS HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 225307 | HUERTAS HUERTAS, SANTOS | Address on file | | | | | | | |
| 225308 | HUERTAS INFANTE, ROBERTO | Address on file | | | | | | | |
| 2018414 | Huertas Infante, Roberto | Address on file | | | | | | | |
| 225309 | HUERTAS JIMENEZ, HECTAMARIE | Address on file | | | | | | | |
| 225310 | HUERTAS JUNIOR COLLEGE | PO BOX 8429 | | | | CAGUAS | PR | 00726 | |
| 225311 | HUERTAS LABOY, ENID SANDRA | Address on file | | | | | | | |
| 225312 | HUERTAS LABOY, MYRIAM | Address on file | | | | | | | |
| 1420057 | HUERTAS LEON, EMMANUEL | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| 225313 | Huertas Leon, Emmanuel E | Address on file | | | | | | | |
| 225314 | HUERTAS LOPEZ, ADRIAN | Address on file | | | | | | | |
| 1768288 | HUERTAS LOPEZ, MARIA A | Address on file | | | | | | | |
| 2112104 | HUERTAS LOPEZ, MARIA A | Address on file | | | | | | | |
| 225315 | HUERTAS LOPEZ, MARIA A | Address on file | | | | | | | |
| 1996025 | Huertas Lopez, Maria A. | Address on file | | | | | | | |
| 225316 | HUERTAS LOPEZ, ROSA | Address on file | | | | | | | |
| 225317 | HUERTAS LOPEZ, ROSA Y | Address on file | | | | | | | |
| 796990 | HUERTAS LUGO, CARMEN I | Address on file | | | | | | | |
| 225318 | HUERTAS MARIN, DINORIS | Address on file | | | | | | | |
| 225319 | HUERTAS MARRERO, BLANCA I | Address on file | | | | | | | |
| 225320 | HUERTAS MARRERO, HECTOR | Address on file | | | | | | | |
| 225321 | HUERTAS MARTINEZ, JORGE | Address on file | | | | | | | |
| 225322 | HUERTAS MELENDEZ, ANGEL | Address on file | | | | | | | |
| 225323 | HUERTAS MELENDEZ, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 753 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225324 | HUERTAS MELENDEZ, PEDRO | Address on file | | | | | | | |
| 225325 | HUERTAS MELENDEZ, POLO | Address on file | | | | | | | |
| 225326 | HUERTAS MELENDEZ, STEPHANIE | Address on file | | | | | | | |
| 1258498 | HUERTAS MENDEZ, CRISTINA | Address on file | | | | | | | |
| 225327 | HUERTAS MENDEZ, LUIS | Address on file | | | | | | | |
| 225328 | Huertas Miranda, Fernando | Address on file | | | | | | | |
| 225329 | HUERTAS MIRANDA, JOMARIE | Address on file | | | | | | | |
| 238653 | HUERTAS MOJICA, JESUS M | Address on file | | | | | | | |
| 225330 | HUERTAS MOJICA, JESUS M. | Address on file | | | | | | | |
| 225331 | HUERTAS MOJICA, SAMUEL | Address on file | | | | | | | |
| 225332 | HUERTAS MOJICA, SAMUEL | Address on file | | | | | | | |
| 225333 | HUERTAS MONSERRATE, MARIELA | Address on file | | | | | | | |
| 853245 | HUERTAS MONSERRATE, VERONICA | Address on file | | | | | | | |
| 225334 | HUERTAS MONSERRATE, VERONICA | Address on file | | | | | | | |
| 225335 | HUERTAS MONSERRATE, VERONICA | Address on file | | | | | | | |
| 225336 | HUERTAS MONTANEZ, ALBA I | Address on file | | | | | | | |
| 225337 | HUERTAS MONTANEZ, GLADYS E. | Address on file | | | | | | | |
| 225338 | HUERTAS MONTESINOS, JOSE M. | Address on file | | | | | | | |
| 225339 | HUERTAS MONTEZUMA, ANABEL | Address on file | | | | | | | |
| 796991 | HUERTAS MONTEZUMA, ANABEL | Address on file | | | | | | | |
| 1860073 | Huertas Montezuma, Annabel | Address on file | | | | | | | |
| 225340 | HUERTAS MORALES, ELLIOT | Address on file | | | | | | | |
| 225341 | HUERTAS MORALES, ERIC R | Address on file | | | | | | | |
| 225342 | HUERTAS MORALES, JAVIER | Address on file | | | | | | | |
| 2222297 | Huertas Morales, Juan | Address on file | | | | | | | |
| 2223669 | Huertas Morales, Juan | Address on file | | | | | | | |
| 225343 | HUERTAS MORALES, LUIS E. | Address on file | | | | | | | |
| 225344 | HUERTAS MORALES, TERESA | Address on file | | | | | | | |
| 225345 | HUERTAS MORALES, YOLANDA | Address on file | | | | | | | |
| 225346 | HUERTAS MORALES, YOLANDA | Address on file | | | | | | | |
| 225347 | HUERTAS MORENO, CARMEN | Address on file | | | | | | | |
| 225348 | HUERTAS MORENO, JAIME | Address on file | | | | | | | |
| 225349 | HUERTAS MORENO, JAIME | Address on file | | | | | | | |
| 225350 | HUERTAS MOYENO, ALEXANDRA | Address on file | | | | | | | |
| 225351 | HUERTAS MOYENO, ROSIMAR | Address on file | | | | | | | |
| 225352 | HUERTAS MUNIZ, EFRAIN | Address on file | | | | | | | |
| 225353 | HUERTAS MUNIZ, JOSE | Address on file | | | | | | | |
| 225354 | HUERTAS NEGRON, BLANCA I | Address on file | | | | | | | |
| 225355 | HUERTAS NEGRON, LUIS | Address on file | | | | | | | |
| 225356 | Huertas Negron, Luis A | Address on file | | | | | | | |
| 225358 | HUERTAS NEGRON, OSVALDO | Address on file | | | | | | | |
| 225357 | Huertas Negron, Osvaldo | Address on file | | | | | | | |
| 225359 | HUERTAS NEGRON, VICTOR | Address on file | | | | | | | |
| 225360 | HUERTAS NIEVES, CYD | Address on file | | | | | | | |
| 225361 | HUERTAS NIEVES, ELBA I | Address on file | | | | | | | |
| 225362 | Huertas Nieves, Felix M | Address on file | | | | | | | |
| 225363 | Huertas Nieves, Jose L | Address on file | | | | | | | |
| 225364 | HUERTAS NIEVES, MARGARITA | Address on file | | | | | | | |
| 225365 | HUERTAS NIEVES, RAFAEL | Address on file | | | | | | | |
| 225366 | HUERTAS OCASIO, LUIS G | Address on file | | | | | | | |
| 225367 | HUERTAS OCASIO, MARIANO | Address on file | | | | | | | |
| 225368 | HUERTAS OCASIO, THELMA | Address on file | | | | | | | |
| 225369 | HUERTAS ORTEGA, ERICK | Address on file | | | | | | | |
| 225370 | HUERTAS ORTIZ, ANGELY | Address on file | | | | | | | |
| 225371 | HUERTAS ORTIZ, FELIX | Address on file | | | | | | | |
| 225372 | HUERTAS ORTIZ, VERONICA | Address on file | | | | | | | |
| 796992 | HUERTAS ORTIZ, VERONICA | Address on file | | | | | | | |
| 225373 | HUERTAS ORTIZ, XAVIER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 754 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225375 | HUERTAS OTERO, CAROLE | Address on file | | | | | | | |
| 225376 | HUERTAS OTERO, LUIS A. | Address on file | | | | | | | |
| 225377 | HUERTAS OTERO, MARIA DEL C. | Address on file | | | | | | | |
| 225378 | HUERTAS OTERO, YOLANDA A | Address on file | | | | | | | |
| 225379 | HUERTAS PADILLA, LORNA M | Address on file | | | | | | | |
| 225380 | HUERTAS PADILLA, LORNA M. | Address on file | | | | | | | |
| 225381 | HUERTAS PADILLA, MIGDALIA | Address on file | | | | | | | |
| 225382 | HUERTAS PAGAN, ANGEL | Address on file | | | | | | | |
| 225383 | HUERTAS PAGAN, ISMAEL | Address on file | | | | | | | |
| 225384 | HUERTAS PAGAN, LIZ M | Address on file | | | | | | | |
| 225385 | HUERTAS PAGAN, VIRGINIA | Address on file | | | | | | | |
| 796993 | HUERTAS PEREZ, DERMA | Address on file | | | | | | | |
| 225387 | HUERTAS PEREZ, ELIZABETH | Address on file | | | | | | | |
| 225388 | HUERTAS PEREZ, JOSE A | Address on file | | | | | | | |
| 225389 | HUERTAS PEREZ, LUISANDRO | Address on file | | | | | | | |
| 225390 | HUERTAS PEREZ, MARITZA | Address on file | | | | | | | |
| 225391 | Huertas Perez, Rolando | Address on file | | | | | | | |
| 225392 | HUERTAS PEREZ, ROLANDO | Address on file | | | | | | | |
| 796994 | HUERTAS PEREZ, RUTH | Address on file | | | | | | | |
| 225393 | HUERTAS PEREZ, RUTH | Address on file | | | | | | | |
| 225394 | HUERTAS PONCE, ORLANDO | Address on file | | | | | | | |
| 796995 | HUERTAS RAMOS, GLORIA | Address on file | | | | | | | |
| 225395 | HUERTAS RAMOS, JUAN | Address on file | | | | | | | |
| 225396 | HUERTAS RAMOS, NORBERTO | Address on file | | | | | | | |
| 225397 | HUERTAS RAMOS, RAFAEL | Address on file | | | | | | | |
| 225398 | Huertas Rappa, Javier F. | Address on file | | | | | | | |
| 225399 | HUERTAS REOYO, CARMEN S | Address on file | | | | | | | |
| 225400 | HUERTAS RESTO, JOSE A | Address on file | | | | | | | |
| 225401 | HUERTAS REYES, AURIA | Address on file | | | | | | | |
| 1678592 | Huertas Reyes, Auria | Address on file | | | | | | | |
| 1800643 | Huertas Reyes, Auria | Address on file | | | | | | | |
| 225403 | HUERTAS REYES, FELICITA | Address on file | | | | | | | |
| 225404 | HUERTAS REYES, IVONNE | Address on file | | | | | | | |
| 225405 | HUERTAS REYES, IVONNE | Address on file | | | | | | | |
| 225406 | HUERTAS RIOS, JOSE J | Address on file | | | | | | | |
| 225407 | HUERTAS RIOS, LINDA I | Address on file | | | | | | | |
| 225408 | HUERTAS RIOS, LINDA I | Address on file | | | | | | | |
| 225409 | HUERTAS RIOS, MARIA | Address on file | | | | | | | |
| 225410 | HUERTAS RIOS, PEDRO | Address on file | | | | | | | |
| 225412 | HUERTAS RIVERA, ANA | Address on file | | | | | | | |
| 225413 | HUERTAS RIVERA, CARMEN | Address on file | | | | | | | |
| 1856964 | HUERTAS RIVERA, CARMEN B. | Address on file | | | | | | | |
| 225414 | HUERTAS RIVERA, CRISTINA | Address on file | | | | | | | |
| 225415 | HUERTAS RIVERA, ENRIQUE | Address on file | | | | | | | |
| 225416 | HUERTAS RIVERA, ERIC | Address on file | | | | | | | |
| 225418 | HUERTAS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 225417 | HUERTAS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 225419 | Huertas Rivera, Francisco J | Address on file | | | | | | | |
| 1526986 | Huertas Rivera, Francisco J. | Address on file | | | | | | | |
| 225420 | HUERTAS RIVERA, GRISELLE | Address on file | | | | | | | |
| 225421 | HUERTAS RIVERA, HECTOR | Address on file | | | | | | | |
| 1420058 | HUERTAS RIVERA, LUIS | LCDA.CYNTHIA ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 225423 | HUERTAS RIVERA, LUIS A. | Address on file | | | | | | | |
| 225424 | HUERTAS RIVERA, LUZ A. | Address on file | | | | | | | |
| 1600818 | Huertas Rivera, Maria R | Address on file | | | | | | | |
| 225425 | HUERTAS RIVERA, MARIA R | Address on file | | | | | | | |
| 225426 | HUERTAS RIVERA, MARIELA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225427 | HUERTAS RIVERA, MARILYN | Address on file | | | | | | | |
| 225428 | HUERTAS RIVERA, MYRNA N | Address on file | | | | | | | |
| 225429 | HUERTAS RIVERA, NEREIDA | Address on file | | | | | | | |
| 225430 | HUERTAS RIVERA, RAFAEL | Address on file | | | | | | | |
| 796996 | HUERTAS RIVERA, RUTH | Address on file | | | | | | | |
| 225431 | HUERTAS RIVERA, RUTH E | Address on file | | | | | | | |
| 1541778 | Huertas Rivera, Tommy | Address on file | | | | | | | |
| 225432 | HUERTAS ROBLES, VIRNALIZ | Address on file | | | | | | | |
| 796997 | HUERTAS ROBLES, VIRNALIZ | Address on file | | | | | | | |
| 225434 | HUERTAS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 225435 | Huertas Rodriguez, Carmen S | Address on file | | | | | | | |
| 796998 | HUERTAS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 225436 | HUERTAS RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 225437 | HUERTAS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 225438 | Huertas Rodriguez, Juan F | Address on file | | | | | | | |
| 225439 | HUERTAS RODRIGUEZ, JUAN M | Address on file | | | | | | | |
| 225440 | HUERTAS RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 225441 | HUERTAS RODRIGUEZ, MANUEL A | Address on file | | | | | | | |
| 225442 | HUERTAS RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 225443 | HUERTAS RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 225444 | HUERTAS RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 225445 | HUERTAS RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 225446 | HUERTAS RODRIGUZ, JOSE A | Address on file | | | | | | | |
| 225447 | HUERTAS ROSA, CARMEN | Address on file | | | | | | | |
| 225448 | HUERTAS ROSA, MARILIANI | Address on file | | | | | | | |
| 853246 | HUERTAS ROSA, MARILIANI | Address on file | | | | | | | |
| 1257151 | HUERTAS ROSA, SANTIAGO | Address on file | | | | | | | |
| 225449 | Huertas Rosa, Santiago | Address on file | | | | | | | |
| 225450 | Huertas ROSARIO, MARIA | Address on file | | | | | | | |
| 225451 | HUERTAS SAEZ, EMMANUEL | Address on file | | | | | | | |
| 225452 | HUERTAS SAEZ, HIRAM | Address on file | | | | | | | |
| 225453 | HUERTAS SANTIAGO, EDNA L | Address on file | | | | | | | |
| 1420060 | HUERTAS SANTIAGO, JESSICA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1525013 | Huertas Santiago, Jessica | Address on file | | | | | | | |
| 225454 | HUERTAS SANTIAGO, JESSICA | Address on file | | | | | | | |
| 225455 | HUERTAS SANTIAGO, JORGE L. | Address on file | | | | | | | |
| 225456 | HUERTAS SERRANO, JESSICA I | Address on file | | | | | | | |
| 225457 | HUERTAS SOLA MD, LISSETTE | Address on file | | | | | | | |
| 225422 | HUERTAS SOLA, LISETTE | Address on file | | | | | | | |
| 225458 | HUERTAS SOLA, MILDRED | Address on file | | | | | | | |
| 225459 | HUERTAS SOTO, ISMAEL | Address on file | | | | | | | |
| 225460 | HUERTAS TABOAS, ANGELICA | Address on file | | | | | | | |
| 225461 | HUERTAS TIRADO, YARILIA | Address on file | | | | | | | |
| 225462 | HUERTAS TORRES, EDGARDO L | Address on file | | | | | | | |
| 225463 | HUERTAS TORRES, EDITH M. | Address on file | | | | | | | |
| 1995963 | Huertas Torres, Gladys | Address on file | | | | | | | |
| 225465 | HUERTAS TORRES, JESSICA | Address on file | | | | | | | |
| 225466 | HUERTAS TORRES, JOSE | Address on file | | | | | | | |
| 225467 | HUERTAS TORRES, MINERVA | Address on file | | | | | | | |
| 225468 | HUERTAS TORRES, ORLANDO | Address on file | | | | | | | |
| 225469 | HUERTAS TORRES, ROLANDO | Address on file | | | | | | | |
| 225470 | HUERTAS TORRES, WANDA I | Address on file | | | | | | | |
| 667631 | HUERTAS TRADING CORP | PO BOX 8915 | | | | BAYAMON | PR | 00960 | |
| 225471 | HUERTAS USINO, MARIA L | Address on file | | | | | | | |
| 225472 | HUERTAS VALENTIN, CARMEN A. | Address on file | | | | | | | |
| 225473 | HUERTAS VALPAIS, CARMEN M | Address on file | | | | | | | |
| 1933307 | Huertas Valpais, Carmen M. | Address on file | | | | | | | |
| 225474 | HUERTAS VAZQUEZ, CHARLES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 756 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225475 | HUERTAS VAZQUEZ, EUSEBIA | Address on file | | | | | | | |
| 225476 | HUERTAS VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 1749022 | HUERTAS VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 796999 | HUERTAS VAZQUEZ, ILEANA | Address on file | | | | | | | |
| 225478 | HUERTAS VAZQUEZ, IRVIN | Address on file | | | | | | | |
| 225479 | Huertas Vazquez, Juan | Address on file | | | | | | | |
| 225480 | HUERTAS VAZQUEZ, MIZRAIM | Address on file | | | | | | | |
| 225481 | HUERTAS VEGA, ROSIMAR | Address on file | | | | | | | |
| 225482 | HUERTAS VELAZQUEZ MD, ILIA | Address on file | | | | | | | |
| 225483 | HUERTAS VELAZQUEZ, DARLENE G | Address on file | | | | | | | |
| 225484 | HUERTAS VELAZQUEZ, NOEL | Address on file | | | | | | | |
| 225485 | HUERTAS VERGARA, SAUL | Address on file | | | | | | | |
| 2100054 | HUERTAS, ELIEZER MEDINA | Address on file | | | | | | | |
| 797001 | HUERTAS, EVELYN | Address on file | | | | | | | |
| 225486 | HUERTAS, IRIS YOLANDA | Address on file | | | | | | | |
| 225487 | HUERTAS, MANUEL | Address on file | | | | | | | |
| 225488 | HUERTAS, MARIA J. | Address on file | | | | | | | |
| 2207367 | Huertas, Marilyn | Address on file | | | | | | | |
| 225489 | HUERTAS, RAFAEL | Address on file | | | | | | | |
| 2206875 | Huertas, Zoraida | Address on file | | | | | | | |
| 1659159 | Huertas-Aviles, Aracelis | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 1482550 | Huertas-Bautista, Carmen M. | Address on file | | | | | | | |
| 1482550 | Huertas-Bautista, Carmen M. | Address on file | | | | | | | |
| 225490 | HUERTASBURGOS, JOSE A | Address on file | | | | | | | |
| 225491 | HUERTASCOLON, CARMEN C | Address on file | | | | | | | |
| 225492 | HUERTASFLORES, ANASTACIO | Address on file | | | | | | | |
| 225493 | Huertas-Rivera, Juana | Address on file | | | | | | | |
| 844682 | HUERTAS-ROMAN ESSO SERVICE | PO BOX 612 | | | | UTUADO | PR | 00641-0612 | |
| 667632 | HUERTO DORADO INC | BO CECILIA | BOX 656 | | | NAGUABO | PR | 00718 | |
| 837551 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | | SAN JUAN | PR | 00926 | |
| 2137352 | HUERTO GOURMET, INC. | RAMOS FUENTES, JOSE | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | SAN JUAN | PR | 00926 | |
| 225494 | HUESO ALFARO, SANTIAGO DE LOS | Address on file | | | | | | | |
| 225495 | HUESOS CHICOS CSP | PO BOX 2105 | | | | MANATI | PR | 00674 | |
| 225497 | HUFFMAN VELEZ, BRADLEY | Address on file | | | | | | | |
| 225498 | HUFFORD ROLON, LEONARD | Address on file | | | | | | | |
| 667633 | HUFSTE HER & GONZALEZ | PO BOX 3201 | | | | GUAYNABO | PR | 00970-3201 | |
| 225499 | HUFSTETLER GONZALEZ, ALEJANDRO | Address on file | | | | | | | |
| 667634 | HUGAL R RIOS DIAZ | BOX 609 | BO. BARRACOS SECTOR LOS RIOS | | | BARRANQUITAS | PR | 00794 | |
| 225500 | HUGGABLE IMAGES LLC | P O BOX 7861 | SHAWNEE MISSION | | | KS | KS | 66207 | |
| 225501 | HUGGINS BROWN, SONIA E | Address on file | | | | | | | |
| 225502 | HUGGINS HUGGINS, ANGELES | Address on file | | | | | | | |
| 225503 | HUGGINS RIVERA, PETRY | Address on file | | | | | | | |
| 2027138 | HUGGINS, SONIA E. | Address on file | | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | Address on file | | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | Address on file | | | | | | | |
| 667635 | HUGH C TOSTESON GARCIA | Address on file | | | | | | | |
| 667636 | HUGH E BLACKMAN PEROCIER | Address on file | | | | | | | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | Address on file | | | | | | | |
| 225504 | HUGH TOSTESON GARCIA | Address on file | | | | | | | |
| 225505 | HUGHES ADAMES, CHRISTOPHER | Address on file | | | | | | | |
| 225506 | HUGHES BATALLA, MARIEL | Address on file | | | | | | | |
| 225507 | HUGHES JIMENEZ, DIANE | Address on file | | | | | | | |
| 225508 | HUGHES MD, LESLIE | Address on file | | | | | | | |
| 225509 | HUGHES RAMON, GABRIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 757 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667637 | HUGHES SUPPLY INC | PO BOX 60171 | | | | CAROLINA | PR | 00984 | |
| 667638 | HUGHS SUPPLIES INC. | SUITE 51 | PO BOX 6004 | | | CAROLINA | PR | 00984 | |
| 1884666 | Hugman Escabi, Robert A | Address on file | | | | | | | |
| 225510 | HUGO A GALEANA MALDONADO | Address on file | | | | | | | |
| 667640 | HUGO A MIRANDA LOPEZ | PALACIOS DEL RIO I | 484 CALLE TANAMA | | | TOA ALTA | PR | 00953-5009 | |
| 225511 | HUGO A MONTANEZ SANTIAGO | Address on file | | | | | | | |
| 1592868 | HUGO A MORA RODRIGUEZ Y ALMINDA RODRIGUEZ MORA | Address on file | | | | | | | |
| 844683 | HUGO A ORTIZ LUGO | URB ROOSEVELT | 420 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2830 | |
| 667641 | HUGO A ROSADO | PO BOX 2078 | | | | ARECIBO | PR | 00688 | |
| 667642 | HUGO A SERRA RODRIGUEZ | PO BOX 924 | | | | PATILLAS | PR | 00723 | |
| 225512 | HUGO A SERRA RODRIGUEZ | Address on file | | | | | | | |
| 225513 | HUGO ALVAREZ ANTONINI | Address on file | | | | | | | |
| 225514 | HUGO ALVAREZ ANTONINI | Address on file | | | | | | | |
| 225515 | HUGO AMBROSIANI PARES | Address on file | | | | | | | |
| 667643 | HUGO APONTE MORAN | 1 COND TORRE DE ANDALUCIA APT 1108 | | | | SAN JUAN | PR | 00926 | |
| 667644 | HUGO ARANA TORROS | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926-9714 | |
| 667645 | HUGO ARCHILLA | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00969 | |
| 225516 | HUGO AYALA NATER | Address on file | | | | | | | |
| 844684 | HUGO BASCO MEDINA | URB MIRAFLORES | 31-15 CALLE 38 | | | BAYAMON | PR | 00957-3827 | |
| 844685 | HUGO BERRIOS LOPEZ | PO BOX 9378 | | | | BAYAMON | PR | 00960 | |
| 667646 | HUGO BRAND FERRARI | HC 1 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 2152139 | HUGO CABRERA PEREZ | P. O. BOX 1119 | | | | LAJAS | PR | 00667-1119 | |
| 667647 | HUGO DE LA ROSA CAPELLA | Address on file | | | | | | | |
| 844686 | HUGO DIAZ JORDAN | COND CAMELOT | 140 CARR 842 APT 2405 | | | SAN JUAN | PR | 00926-9758 | |
| 667648 | HUGO DIAZ JORDAN | PO BOX 361075 | | | | SAN JUAN | PR | 00936-1075 | |
| 225517 | HUGO DIAZ MOLINI | Address on file | | | | | | | |
| 667649 | HUGO DUARTE VILA | Address on file | | | | | | | |
| 225518 | HUGO E DIAZ MALDONADO | Address on file | | | | | | | |
| 667650 | HUGO E FONSECA CASTILLO | URB VALENCIA | 322 VALENCIA APTO B 3 | | | SAN JUAN | PR | 00923 | |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | Address on file | | | | | | | |
| 667651 | HUGO E MARTINEZ MORALES | P O BOX 141014 | | | | ARECIBO | PR | 00613 | |
| 667652 | HUGO E MARTINEZ RODRIGUEZ | 400 AVE F D ROOSEVELT STE 303 | | | | SAN JUAN | PR | 00918 | |
| 225519 | HUGO ESTEVES CONTRERAS | Address on file | | | | | | | |
| 225520 | HUGO ESTEVES CONTRERAS | Address on file | | | | | | | |
| 667653 | HUGO F CRUZ CRUZ | Address on file | | | | | | | |
| 225521 | HUGO F RAMIREZ ARIAS | Address on file | | | | | | | |
| 667654 | HUGO F RIVEROS BERNAL | PLAZA TORRIMAR I SUITE 2202 | | | | BAYAMON | PR | 00959 | |
| 667655 | HUGO FALCON PEREZ | URB BAIROA | CF 7 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 667656 | HUGO FEBO BORIA | Address on file | | | | | | | |
| 667657 | HUGO GIL GONZALEZ | URB BALDRICH | 596 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 225522 | HUGO GIL GONZALEZ | Address on file | | | | | | | |
| 225523 | HUGO GONZALEZ RAMOS | Address on file | | | | | | | |
| 225524 | HUGO HERNANDEZ PEREZ | Address on file | | | | | | | |
| 667658 | HUGO HERNANDEZ SANCHEZ | PO BOX 8927 | | | | BAYAMON | PR | 00960-8038 | |
| 667660 | HUGO IRIZARRY GOMEZ | Address on file | | | | | | | |
| 667659 | HUGO IRIZARRY GOMEZ | Address on file | | | | | | | |
| 225525 | HUGO J A DANIELSON PEREZ | Address on file | | | | | | | |
| 667661 | HUGO J REDONDO DOBLE | P O BOX 362364 | | | | SAN JUAN | PR | 00936-2364 | |
| 225526 | HUGO J REDONDO DOBLE | Address on file | | | | | | | |
| 667663 | HUGO L APELLANIZ ROSARIO | 509 CALLE FERNANDEZ VANGA | | | | SAN JUAN | PR | 00928 | |
| 667662 | HUGO L APELLANIZ ROSARIO | URB PURPLE TREE | 509 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926 | |
| 225527 | HUGO L BAEZ BELTRAN | Address on file | | | | | | | |
| 225528 | HUGO L BENITEZ JIMENEZ | Address on file | | | | | | | |
| 225529 | HUGO L CANCEL PAGAN | Address on file | | | | | | | |
| 667664 | HUGO L DEIDA GONZALEZ | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 667665 | HUGO L OCASIO IRIZARRY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225530 | HUGO L ORTIZ NIEVES | Address on file | | | | | | | |
| 667666 | HUGO L PEREZ | URB JUAN PONCE DE LEON | 211 CALLE 24 | | | GUAYNABO | PR | 00969-4446 | |
| 225531 | HUGO L RIVERA ROSARIO | Address on file | | | | | | | |
| 667667 | HUGO L SOTO AYALA | URB CAFETAL II | J 38 CALLE ANDRES | | | YAUCO | PR | 00698 | |
| 225532 | HUGO L VARONA | Address on file | | | | | | | |
| 2151732 | HUGO L. QUILICHINI | 2437 AVE. JOSE DE DIEGO | | | | PONCE | PR | 00716-3848 | |
| 225533 | HUGO L. VELAZQUEZ MENDEZ | Address on file | | | | | | | |
| 667668 | HUGO L. VELAZQUEZ MENDEZ | Address on file | | | | | | | |
| 225534 | HUGO L. VELAZQUEZ MENDEZ | Address on file | | | | | | | |
| 225535 | HUGO LOPEZ CASAS | Address on file | | | | | | | |
| 225536 | HUGO M ALVAREZ VELEZ | Address on file | | | | | | | |
| 225537 | HUGO M BOLIVAR SOLANO | Address on file | | | | | | | |
| 225538 | HUGO MARTINEZ CRUZ | Address on file | | | | | | | |
| 225539 | HUGO MARTINEZ CRUZ | Address on file | | | | | | | |
| 667669 | HUGO MARTINEZ REYES | HC 01 BOX 3042 | | | | CAMUY | PR | 00627 | |
| 225540 | HUGO MARTINEZ YANEZ | Address on file | | | | | | | |
| 225541 | HUGO MATEO GRULLON | Address on file | | | | | | | |
| 667670 | HUGO MATOS NEGRON | URB PRADOS DE DORADO | SUR 99 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 667671 | HUGO MIRANDA | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 667672 | HUGO MONTES CARDONA | Address on file | | | | | | | |
| 225542 | HUGO MONTOYA CORDERO | Address on file | | | | | | | |
| 225543 | HUGO MORA RODRIGUEZ | Address on file | | | | | | | |
| 225544 | HUGO N MELENDEZ ALGARIN | Address on file | | | | | | | |
| 1630821 | Hugo Ortiz, Iris Delia | Address on file | | | | | | | |
| 667673 | HUGO PALACIO VAZQUEZ | URB TIERRA ALTA II | M5 CALLE ALONDRA | | | GUAYNABO | PR | 00969 | |
| 225545 | HUGO PEREZ ROSSO | Address on file | | | | | | | |
| 225546 | HUGO QUINTERO LOURIDO | Address on file | | | | | | | |
| 225547 | HUGO R ECHEVARRIA Y ANA TAVAREZ | Address on file | | | | | | | |
| 667674 | HUGO R TORRES RODRIGUEZ | Address on file | | | | | | | |
| 667675 | HUGO R. JIMENEZ-ARROYO | Address on file | | | | | | | |
| 225548 | HUGO R. RAMÍREZ ARROYO | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 225549 | HUGO R. RAMÍREZ ARROYO | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 667676 | HUGO RAMON GALLO | PMB 161 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 667677 | HUGO RAMOS CRUZ | URB ROLLING HILLS | EE 131 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 667678 | HUGO RIOS OCASIO | Address on file | | | | | | | |
| 667679 | HUGO RODRIGUEZ DIAZ | COND LAS TORRES NORTE | OFICINA 1-A | | | BAYAMON | PR | 00959 | |
| 667680 | HUGO ROMAN RIVERA | URB HUCARES | W3-52 CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 225550 | HUGO RUIZ PEREZ | Address on file | | | | | | | |
| 225551 | HUGO SAAVEDRA CALERO | Address on file | | | | | | | |
| 225552 | HUGO SANCHEZ CAVIEDES | Address on file | | | | | | | |
| 667681 | HUGO SARROGA SOSA | PO BOX 324 | | | | LARES | PR | 00669 | |
| 225553 | HUGO UGOBONO PIETRI | Address on file | | | | | | | |
| 225554 | HUGO VALENTIN OLIVERA | Address on file | | | | | | | |
| 667682 | HUGO VEGA CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 667683 | HUGO VIDAL | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | |
| 667639 | HUGO Y MERCADO FALCO | 13 CALLE E URB BACO | | | | ENSENADA | PR | 00647 | |
| 667684 | HUGO ZAYAS BURGOS | Address on file | | | | | | | |
| 2077377 | Huguet Gonzalez, Amilcar | Address on file | | | | | | | |
| 2093972 | Huguet Gonzalez, Amilcar | Address on file | | | | | | | |
| 225555 | Huguet Gonzalez, Amilcar | Address on file | | | | | | | |
| 225556 | HUGUET GONZALEZ, NICOLAS | Address on file | | | | | | | |
| 225557 | HUGUET ORTIZ, JOADMA | Address on file | | | | | | | |
| 225558 | HUGUET ORTIZ, ZULEY | Address on file | | | | | | | |
| 225559 | HUGUET RIVERA, SONIA | Address on file | | | | | | | |
| 225560 | HUGUET TIRADO, ENRIQUE | Address on file | | | | | | | |
| 667685 | HUGUETTE DARVISON RAMIREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 667686 | HUGUETTE PARVISON RAMIREZ | CARRETERA 3 R 887 K 2 H 4 | BO SAN ANTON | | | CAROLINA | PR | 00987-9703 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225561 | HUI WU GUANG | Address on file | | | | | | | |
| 225562 | HUI Z YU LING | Address on file | | | | | | | |
| 225563 | HUIE LIU | Address on file | | | | | | | |
| 225564 | HUIZAR ROSADO, SANDRA I. | Address on file | | | | | | | |
| 667687 | HULBIA E CORCHADO ESTRADA | URB VILLA CAROLINA | 30-4 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 225566 | HULDA B FIGUEROA MULET | Address on file | | | | | | | |
| 225567 | HULVIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 225568 | HUMACAO ANESTHESIA SERVICE PSC | PO BOX 489 | | | | HUMACAO | PR | 00792 | |
| 667688 | HUMACAO ANIMAL SHELTER INC | PMB 277 P O BOX 851 | | | | HUMACAO | PR | 00792 | |
| 667689 | HUMACAO AUTOMOTIVE INC | RD PR 177 NO 2501 FAST | LANE BUILDING | | | GUAYNABO | PR | 00969 | |
| 225569 | HUMACAO BEACH CLUB INC | 500 AVE PINEIRO SUITE 605 | | | | SAN JUAN | PR | 00918 | |
| 667690 | HUMACAO CASH REGISTER & SEWING | 25 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 225570 | HUMACAO COMMUNITY COLLEGE | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| 225571 | HUMACAO COMMUNITY COLLEGE | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 225572 | HUMACAO CRITICAL CARE INC | VILLA ORIENTE | 47 CALLE C | | | HUMACAO | PR | 00791-3440 | |
| 844688 | HUMACAO EXTERMINATING | PMB 505 | PO BOX 890 | | | HUMACAO | PR | 00792-0890 | |
| 667691 | HUMACAO FARM & DAIRY INC | P O BOX 1640 | | | | JUNCOS | PR | 00777 | |
| 667692 | HUMACAO GLASS | PO BOX 814 | | | | HUMACAO | PR | 00792 | |
| 225573 | HUMACAO HARDWARE, INC. | HACIENDA SAN JOSE VILLA CARIBE NO. 88 VIA CRISTIANA | | | | CAGUAS | PR | 00727-0000 | |
| 667693 | HUMACAO INTERNAL MEDICINE | SUITE 290 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 667694 | HUMACAO MOTOR REBUILT | 4 CALLE TOMAS CRUZ | | | | HUMACAO | PR | 00792 | |
| 667695 | HUMACAO MUFFLER SHOP | PO BOX 9243 | | | | HUMACAO | PR | 00792 | |
| 667696 | HUMACAO ORTHO BRACE INC | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791-3637 | |
| 667697 | HUMACAO RADIATORS | P O BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 667698 | HUMACAO SCHOOL SUPPLY | 7 MOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 844689 | HUMACAO SHOOTING CLUB INC | PO BOX 532 | | | | HUMACAO | PR | 00792 | |
| 225574 | HUMACAO SPEECH AND AUDIOLOGY CENTER CSP | P O BOX 600 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 667699 | HUMACAO TROPHY CENTER | P O BOX 8406 | | | | HUMACAO | PR | 00792 | |
| 667700 | HUMACAO VIDEO REPAIR | 162 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 225575 | HUMAN CAPITAL CONSULTING GROUP | AMERICAN INTER PLAZA | 250 AVE MUNOZ RIVERA SUITE 404 | | | SAN JUAN | PR | 00918 | |
| 844690 | HUMAN CAPITAL CONSULTING GROUP | URB SAN FRANCISCO | 101 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6310 | |
| 225576 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | 413 SAN JORGE ST SUITE 1000 | | | | SAN JUAN | PR | 00912 | |
| 225577 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 | FDZ. JUNCOS STA. | | | SAN JUAN | PR | 00910 | |
| 225578 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 667701 | HUMAN FACTORS INTERNATIONAL, INC. | P. O. BOX 2020 | | | | FAIRFIELD | IA | 52556 | |
| 225579 | HUMAN MEDICAL SUPPLY INC | PMB 94 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 844692 | HUMAN RESEARCH AND DEVELOPMENT GROUP PSC | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS STE 413 | | | MAYAGUEZ | PR | 00680-1502 | |
| 225580 | HUMAN RESEARCH DEVELOPMENT GROUP, PSC | 351 AVE HOSTOS STE 413 | | | | MAYAGUEZ | PR | 00680 | |
| 225581 | HUMAN RESOURCE CERTIFICATION INSTITUTE | 1725 DUKE ST SUITE 700 | | | | ALEXANDRIA | VA | 22314 | |
| 844693 | Human Resource Development Press,Inc. | 22 Amherst Road | | | | Amherst | MA | 01002-9709 | |
| 225582 | HUMAN RESOURCE DIVERSIFIED GROUP | PMB 408 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 667702 | HUMAN RESOURCES DEV CORP | 623 P DE LEON COND EXECUTIVE TOWER | SUITE 903 B | | | SAN JUAN | PR | 00918 | |
| 225583 | HUMAN RESOURCES DIVERSIFIED GROUP INC | PO BOX 6022 PMB 408 | | | | CAROLINA | PR | 00988-6022 | |
| 844694 | HUMAN RIGHTS CAMPAIGN FOUNDATION | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | |
| 225584 | HUMAN SERVICES INC | 50 JAMES BUCHANAN RD | | | | THORNDALE | PA | 19372-1132 | |
| 667703 | HUMAN SYNERGISTICS INC | 39819 PLYMOUNTH RD C 8020 | | | | MIAMI | FL | 48170-8020 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225585 | HUMAN SYSTEMS MULTISERVICES | 1519PONCE DE LEON | SUITES 4007 | FIRST SYSTEMS BUILDING | | SANTURCE | PR | 00909 | |
| 225586 | HUMANA HEALTH PLAN OF PR INC | 383 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225587 | HUMANA HEALTH PLAN OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 225588 | Humana Health Plans of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225589 | Humana Health Plans of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 Ave. F.D. Roosevelt | | | San Juan | PR | 91821-918 | |
| 225590 | HUMANA INC | 500 W MAIN ST 11TH FLOOR | | | | LOUISVILLE | KY | 40202 | |
| 225591 | HUMANA INSURANCE CO. | P.O. BOX 3024 | | | | Milwaukee | WI | 53201-3024 | |
| 844695 | HUMANA INSURANCE IN | 383 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 667704 | HUMANA INSURANCE OF P R | P O BOX 9243 | | | | SAN JUAN | PR | 00908 | |
| 225592 | HUMANA INSURANCE OF P R INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 225593 | HUMANA INSURANCE OF P R INC | P O BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225594 | HUMANA INSURANCE OF PR | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 225595 | HUMANA INSURANCE OF PR, INC | 383 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 225596 | Humana Insurance of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225597 | Humana Insurance of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 F. D. Roosevelt Ave. | | | San Juan | PR | 91821-918 | |
| 225598 | HUMANA INSURANCE PUERTO RICO | PO BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225599 | HUMANE SOCIETY INTERMANTIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 225600 | HUMANE SOCIETY INTERNATIONAL | 700 PROFESSIONAL DRIVE | | | | GAITHERSBURG | MD | 20879 | |
| 667705 | HUMANE SOCIETY OF PONCE | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| 225601 | HUMANE SOCIETY OF PTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00970 | |
| 667706 | HUMANE SOCIETY OF PUERTO RICO INC | PO BOX 2387 | | | | GUAYNABO | PR | 00971 | |
| 225602 | HUMANO MULTICULTURAL PROJECT INC | P O BOX 21088 | | | | SAN JUAN | PR | 00928 | |
| 225603 | HUMANO NIEVES, AIXA A | Address on file | | | | | | | |
| 2054256 | Humano Nieves, Aixa Ivette | Address on file | | | | | | | |
| 225604 | HUMANS ENGAGED INLEARNING PRODEDURES INC | CENTRO INTERNACIONAL DE | MERCADEO TORRE II SUITE 702 | | | GUAYNABO | PR | 00968-8058 | |
| 225605 | HUMARAN MARTINEZ, EDER | Address on file | | | | | | | |
| 225606 | HUMBERTO A CARO GAUTIER | Address on file | | | | | | | |
| 225607 | HUMBERTO A DEL VALLE CENTENO | Address on file | | | | | | | |
| 225608 | HUMBERTO A VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 225609 | HUMBERTO A. CARO GAUTIER | Address on file | | | | | | | |
| 225610 | HUMBERTO ABRAHAM ALONSO | Address on file | | | | | | | |
| 667708 | HUMBERTO ALVAREZ PARDO | P O BOX 3514 | | | | MAYAGUEZ | PR | 00681 | |
| 667709 | HUMBERTO ANDUJAR COLON | Address on file | | | | | | | |
| 225611 | HUMBERTO ANGLERO MEDINA | Address on file | | | | | | | |
| 667710 | HUMBERTO AVELLANE / EQUIPO LOS ANGELES | DE CABO ROJO | BOX 198 | | | CABO ROJO | PR | 00623 | |
| 225612 | HUMBERTO BABILONIA SIERRA | Address on file | | | | | | | |
| 667711 | HUMBERTO BAEZ RODRIGUEZ | URB VILLA DEL CARMEN | LI 31 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 225613 | HUMBERTO BURGOS SANTIAGO | Address on file | | | | | | | |
| 667712 | HUMBERTO CAMACHO CASTRO | EXT LA QUINTA | M 20 CALLE 12 | | | YAUCO | PR | 00698 | |
| 225614 | HUMBERTO CAMACHO CASTRO | Address on file | | | | | | | |
| 225615 | HUMBERTO CAMACHO CASTRO | Address on file | | | | | | | |
| 667713 | HUMBERTO CAMACHO MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667714 | HUMBERTO CANAS GONZALEZ | Address on file | | | | | | | |
| 667715 | HUMBERTO CASANOVA GONZALEZ | COM STELLA | CALLE 14 BOX 2527 | | | RINCON | PR | 00677 | |
| 225616 | HUMBERTO CASANOVA GONZALEZ | Address on file | | | | | | | |
| 2176056 | HUMBERTO CEBALLOS BENITEZ | Address on file | | | | | | | |
| 225617 | HUMBERTO CEDENO MARTINEZ | Address on file | | | | | | | |
| 225618 | HUMBERTO CLASS ALBINO | Address on file | | | | | | | |
| 667716 | HUMBERTO CLASS ALBINO | Address on file | | | | | | | |
| 667717 | HUMBERTO COLLAZO RUIZ | REPARTO SAMAR | F 3 CALLE 4 | | | BOQUERON | PR | 00622 | |
| 667718 | HUMBERTO COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 667719 | HUMBERTO COLON ORTIZ | HC 2 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 667720 | HUMBERTO CORREA SANTIAGO | Address on file | | | | | | | |
| 225619 | HUMBERTO CRUZ CRUZ | Address on file | | | | | | | |
| 667721 | HUMBERTO CRUZ OTERO | PO BOX 735 | | | | COMERIO | PR | 00782 | |
| 225620 | HUMBERTO CRUZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667722 | HUMBERTO CUEVAS FIGUEROA | Address on file | | | | | | | |
| 225621 | HUMBERTO D CRUZ GONZALEZ | Address on file | | | | | | | |
| 667723 | HUMBERTO D FAUNDE OBREGON | OASIS GARDENS | I-20 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 225622 | HUMBERTO DE LEON GONZALEZ | Address on file | | | | | | | |
| 225623 | HUMBERTO DIAZ MERCADO | Address on file | | | | | | | |
| 667724 | HUMBERTO DIAZ NEGRON | 8 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 667725 | HUMBERTO DIAZ OCASIO | P O BOX 893 | | | | CAYEY | PR | 00737 | |
| 225624 | HUMBERTO DIAZ TORRES | Address on file | | | | | | | |
| 667726 | HUMBERTO DONATO BURQUERAS | PO BOX 10225 | | | | SAN JUAN | PR | 00922 | |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 225625 | HUMBERTO DURAN DBA GARAJE HUMBERTO | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 225626 | HUMBERTO DURAN DBA GARAJE HUMBERTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667727 | HUMBERTO DURAN MANZANAL | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-0000 | |
| 225627 | HUMBERTO E ESCABI TRABAL | Address on file | | | | | | | |
| 667728 | HUMBERTO E NEGRON OLIVERAS | URB REPTO VALENCIA | AH 29 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 667729 | HUMBERTO ESBRILOMBA | Address on file | | | | | | | |
| 667730 | HUMBERTO ESCABI PAGAN | COND FONTAINE BLEU PLAZA | 3013 AVE ALEJANDRINO APT 2102 | | | GUAYNABO | PR | 00969 | |
| 225628 | HUMBERTO ESPINOSA, ZAIDA LARRIMORE Y | Address on file | | | | | | | |
| 667731 | HUMBERTO F ALICEA BONILLA | Address on file | | | | | | | |
| 667732 | HUMBERTO F ALICEA BONILLA | Address on file | | | | | | | |
| 225629 | HUMBERTO FIGUEROA | Address on file | | | | | | | |
| 667733 | HUMBERTO FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 667734 | HUMBERTO FIGUEROA MERCADO | Address on file | | | | | | | |
| 667735 | HUMBERTO FIGUEROA MERCADO | Address on file | | | | | | | |
| 667736 | HUMBERTO FORTYZ HIRALDO | Address on file | | | | | | | |
| 225630 | HUMBERTO GONZALEZ BARRETO | Address on file | | | | | | | |
| 667737 | HUMBERTO GONZALEZ GONZALEZ | BOX 534 | | | | AGUADA | PR | 00602 | |
| 667738 | HUMBERTO GONZALEZ GONZALEZ | PO BOX 534 | | | | AGUADA | PR | 00602 | |
| 667739 | HUMBERTO GRACIA SANTIAGO | Address on file | | | | | | | |
| 225631 | HUMBERTO HERNANDEZ CORTES | Address on file | | | | | | | |
| 667740 | HUMBERTO INZUNZA CARVAJAL | URB ANTIGUA VIA | EDIF 12 APT L2 | | | SAN JUAN | PR | 00926 | |
| 667741 | HUMBERTO IRIZARRY PAGAN | Address on file | | | | | | | |
| 667742 | HUMBERTO J BETANCOURT | HC 646 BOX 6325 | | | | TRUJILO ALTO | PR | 00976 | |
| 225632 | HUMBERTO J BUITRAGO HUERTAS | Address on file | | | | | | | |
| 667743 | HUMBERTO J CAMPOS RODRIGUEZ | Address on file | | | | | | | |
| 225633 | HUMBERTO J MARTINEZ PEREZ | Address on file | | | | | | | |
| 225634 | HUMBERTO J PUENTE ARROYO | Address on file | | | | | | | |
| 225635 | HUMBERTO JIMENEZ SOTO | Address on file | | | | | | | |
| 225636 | HUMBERTO L COLON NEGRON | Address on file | | | | | | | |
| 667744 | HUMBERTO L MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 225637 | HUMBERTO L SAAVEDRA HERNANDEZ | Address on file | | | | | | | |
| 225638 | HUMBERTO LEON ZAMORA | Address on file | | | | | | | |
| 225639 | HUMBERTO LETRIZ CORDERO | Address on file | | | | | | | |
| 667745 | HUMBERTO LUGO NEGRON | HC 05 BOX 93952 | | | | ARECIBO | PR | 00612 | |
| 225640 | HUMBERTO MAFFUZ MONTALVO | Address on file | | | | | | | |
| 225641 | HUMBERTO MALAVE NUNEZ | Address on file | | | | | | | |
| 225642 | HUMBERTO MALAVE SANTIAGO | Address on file | | | | | | | |
| 225643 | HUMBERTO MARRERO RECIO | Address on file | | | | | | | |
| 667746 | HUMBERTO MARTINEZ ARCELAY | PO BOX 8199 | | | | SAN JUAN | PR | 00910-8199 | |
| 667747 | HUMBERTO MARTINEZ ORTIZ | HC 01 BOX 3580 | | | | AIBONITO | PR | 00705 | |
| 667748 | HUMBERTO MARTINEZ RODRIGUEZ | PO BOX 560848 | | | | GUAYANILLA | PR | 00656 | |
| 667749 | HUMBERTO MELENDEZ DE JESUS | PO BOX 373484 | | | | CAYEY | PR | 00737-3484 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 762 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667750 | HUMBERTO MERCADO GOTAY | VILLA CAROLINA 3RA EXT | 28 103 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 667751 | HUMBERTO MERCADO MONTENEGRO | URB ROOSEVELT | 403 CALLE ING JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 225644 | HUMBERTO MERCADO ORTIZ | Address on file | | | | | | | |
| 667752 | HUMBERTO MIRANDA | PASEO ARPA C 2182 | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 667753 | HUMBERTO MIRANDA BARROSO | TOA LINDA | C 38 CALLE C | | | TOA ALTA | PR | 00953 | |
| 667754 | HUMBERTO MIRANDA LIZARDI | PO BOX 360974 | | | | SAN JUAN | PR | 00936 0974 | |
| 667755 | HUMBERTO MORO ARROYO | 170 CALLE PEREZ | | | | SAN JUAN | PR | 00911 | |
| 225645 | HUMBERTO NIEVES PEREZ | Address on file | | | | | | | |
| 667756 | HUMBERTO NIEVES RAMIREZ | PO BOX 704 | | | | LARES | PR | 00669 | |
| 667757 | HUMBERTO NOGUERAS LEON | Address on file | | | | | | | |
| 225646 | HUMBERTO NUNEZ GONZALEZ | Address on file | | | | | | | |
| 667758 | HUMBERTO OLIVENCIA RABELL | PO BOX 3125 | | | | MAYAGUEZ | PR | 00681-3125 | |
| 667759 | HUMBERTO OLIVIERI ORTIZ | PO BOX 1683 | | | | AIBONITO | PR | 00705 | |
| 667760 | HUMBERTO OLIVIERI ORTIZ | URB PEREZ MORRIS | 54 CALLE ARECIBO | | | SAN JUAN | PR | 00977 | |
| 667761 | HUMBERTO ORTIZ GORDILS | PO BOX 547 | | | | HUMACAO | PR | 00792 | |
| 667762 | HUMBERTO ORTIZ SANTIAGO | Address on file | | | | | | | |
| 667763 | HUMBERTO PADILLA RODRIGUEZ | HC 01 BOX 5701 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 667764 | HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| 225647 | HUMBERTO PAGAN HERNANDEZ | Address on file | | | | | | | |
| 225648 | HUMBERTO PAGAN ZAYAS | Address on file | | | | | | | |
| 667765 | HUMBERTO PELLOT NAVARRO | URB. REPARTO TERESITA | AH-14 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 225649 | HUMBERTO PELLOT/ TERESITA GARCIA | Address on file | | | | | | | |
| 225650 | HUMBERTO PELLOT/ TERESITA GARCIA | Address on file | | | | | | | |
| 667766 | HUMBERTO PEREZ PEREZ | P O BOX 1620 | | | | ARECIBO | PR | 00613 | |
| 667767 | HUMBERTO PEREZ ROSARIO | Address on file | | | | | | | |
| 667768 | HUMBERTO PIZARRO PIZARRO | URB METROPOLIS | 2 A3 CALLE 33 | | | CAROLINA | PR | 00936 | |
| 225651 | HUMBERTO PIZARRO PIZARRO | Address on file | | | | | | | |
| 667769 | HUMBERTO PUENTE ROBLES | LAS DELICIAS | BC 31 CALLE 6 | | | PONCE | PR | 00731 | |
| 225652 | HUMBERTO QUINTANA | Address on file | | | | | | | |
| 667770 | HUMBERTO RAMOS CUEVAS | PO BOX 2493 | | | | ARECIBO | PR | 00613 2493 | |
| 667707 | HUMBERTO RAMOS RAMOS | 58 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 225653 | HUMBERTO REVERON SANTOS | Address on file | | | | | | | |
| 225654 | HUMBERTO RIVERA AYALA | Address on file | | | | | | | |
| 225655 | HUMBERTO RIVERA PAGAN | Address on file | | | | | | | |
| 225656 | HUMBERTO RIVERA TORRES | Address on file | | | | | | | |
| 225657 | HUMBERTO RODRIGUEZ | Address on file | | | | | | | |
| 225658 | HUMBERTO RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 667771 | HUMBERTO RODRIGUEZ CARMONA | P O BOX 1801 | | | | CABO ROJO | PR | 00623 | |
| 225659 | HUMBERTO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 667772 | HUMBERTO RODRIGUEZ RODRIGUEZ | HC 02 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 667773 | HUMBERTO RODRIGUEZ RODRIGUEZ | URB PARQUE MONTEBELLO | A-10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 225660 | HUMBERTO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 667774 | HUMBERTO RODRIGUEZ VALENTIN | PO BOX 2130 | | | | VEGA ALTA | PR | 00692 | |
| 225661 | HUMBERTO ROSADO | Address on file | | | | | | | |
| 844696 | HUMBERTO ROSARIO RODRIGUEZ | BELLA VISTA C-34 | | | | AIBONITO | PR | 00609 | |
| 667775 | HUMBERTO ROSARIO RODRIGUEZ | C 34 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 667776 | HUMBERTO SALVARREY GONZALEZ | PO BOX 9158 | | | | CAROLINA | PR | 00988-9158 | |
| 225662 | HUMBERTO SANDOVAL PINEIRO | Address on file | | | | | | | |
| 667777 | HUMBERTO SANTIAGO RIVERA | LA ROSALEDA 2 LEVITTOWN | RP 16 CALLE TULIPAN | | | TOA BAJA | PR | 00949 | |
| 667778 | HUMBERTO SIERRA ROLON | Address on file | | | | | | | |
| 225663 | HUMBERTO SIERRA ROLON | Address on file | | | | | | | |
| 667779 | HUMBERTO SILVA ACOSTA | Address on file | | | | | | | |
| 667780 | HUMBERTO SIMONETTI JIMENEZ | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 225664 | HUMBERTO SIMONETTI JIMENEZ | Address on file | | | | | | | |
| 225665 | HUMBERTO SOLER MELENDEZ | Address on file | | | | | | | |
| 667781 | HUMBERTO SOTO | P O BOX 1562 | VICTORIA STATION 605 | | | AGUADILLA | PR | 00605 | |
| 667782 | HUMBERTO SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 225666 | HUMBERTO SOTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 225667 | HUMBERTO SOTO MAINARDI | Address on file | | | | | | | |
| 225668 | HUMBERTO SUAREZ FERNANDEZ | Address on file | | | | | | | |
| 225669 | HUMBERTO SULLIVAN ROSADO | Address on file | | | | | | | |
| 225670 | HUMBERTO TORRES BURGOS | Address on file | | | | | | | |
| 225671 | HUMBERTO TORRES CENTENO | Address on file | | | | | | | |
| 225672 | HUMBERTO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 667783 | HUMBERTO V BALSINDE DE MENA | COND MARBELLA CARIBE OESTE APT 707 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 225673 | HUMBERTO VALENTIN QUINONES | Address on file | | | | | | | |
| 667784 | HUMBERTO VALLEJO SANTOS | URB. LAS LOMAS | BB 21 CALLE BONELLI | | | CAROLINA | PR | 00985 | |
| 667785 | HUMBERTO VAN TUL LEWIS | HC 1 BOX 4861 | | | | SALINAS | PR | 00751-9718 | |
| 667786 | HUMBERTO VARGAS CORTES | Address on file | | | | | | | |
| 667787 | HUMBERTO VAZQUEZ | UNIVERSITY GARDENS | 263 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 225674 | HUMBERTO VAZQUEZ LUGO | Address on file | | | | | | | |
| 225675 | HUMBERTO VAZQUEZ RIVERA | Address on file | | | | | | | |
| 667788 | HUMBERTO VEGA GUTIERREZ | BOX 3301 | | | | MAYAGUEZ | PR | 00681-3301 | |
| 667789 | HUMBERTO VEGA GUTIERREZ | PO BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 225676 | HUMBERTO VEGA VELEZ | Address on file | | | | | | | |
| 225677 | HUMBERTO VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 225678 | HUMBERTO VELEZ ROQUE | Address on file | | | | | | | |
| 667790 | HUMBERTO VICENTE TOLEDO | ALTURAS INTERAMERICANA | R 15 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 667792 | HUMBERTO ZAYAS CHARDON | Address on file | | | | | | | |
| 225679 | HUMBOLDT MGF CO | 875 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| 225680 | HUMEREZ, RODOLFO | Address on file | | | | | | | |
| 225681 | HUMERTO SANTOS RIOS | Address on file | | | | | | | |
| 667793 | HUMIDITY CONTROL SOLUTION | P O BOX 360589 | | | | SAN JUAN | PR | 00936-0589 | |
| 667794 | HUMMINGBIRD COMMUNICATIONS | 1 SPARKS AVENUE NORTH YORK | | | | ONTARIO | ON | M2H 2W1 | Canada |
| 225682 | Humphreys Dones, Helianette | Address on file | | | | | | | |
| 2162096 | Humphreys Dones, Roberto F. | Address on file | | | | | | | |
| 2158305 | Humphreys, Jorge Francisco | Address on file | | | | | | | |
| 225683 | HUMPIERRE PAYARES, BELKIS | Address on file | | | | | | | |
| 225684 | HUNG MD , VIRGINIA S | Address on file | | | | | | | |
| 225685 | HUNG YENEN, SHAILA M. | Address on file | | | | | | | |
| 225686 | HUNG YUNEN, CHIANA | Address on file | | | | | | | |
| 225687 | HUNT DERBIDGE, DEBORAH | Address on file | | | | | | | |
| 225688 | HUNT GREEN, SHAWN | Address on file | | | | | | | |
| 225689 | HUNT HENION | PO BOX 1682 | | | | EUREKA | MT | 59917 | |
| 225690 | HUNT MARTINEZ, EDITH | Address on file | | | | | | | |
| 225691 | HUNT, KATHRYN | Address on file | | | | | | | |
| 225692 | HUNTER CREEK MEDICAL ASSOCIATES | 1178 CYPRESS GLEN CIR | | | | KISSIMMEE | FL | 34741 | |
| 225693 | HUNTER MELLADO MD, ROBERT F | Address on file | | | | | | | |
| 1470865 | Hunter, James D. | Address on file | | | | | | | |
| 225694 | HUNTERDON MEDICAL CENTER | 2100 WESTCOTT DR | | | | FLEMINGTON | NJ | 08822 | |
| 225695 | HUNTINGTON HOSPITAL | ATTN MEDICAL RECORDS | 270 PARK AVE | | | HUNTINGTON | NY | 11743 | |
| 225696 | HUNTON & WILLIAMS LLP | RIVERFRONT PLAZA EAST TOWER | 951 EAST BYRD STREET | | | RICHMOND | VA | 23219-4074 | |
| 225697 | HUNTSMAN CANCER HOSPITAL | MEDICAL RECORDS | 1950 CIRCLE OF HOPE | | | SALT LAKE CITY | UT | 84112 | |
| 225698 | HUNZIKER SERRA, SAMIR | Address on file | | | | | | | |
| 225699 | HUPERT MD, LEON | Address on file | | | | | | | |
| 225700 | HURACANES BASEBALL & RUNNERS TEAM INC | URB STA JUANA | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 225701 | HURACANES Y CASA SEGURSA | Address on file | | | | | | | |
| 225702 | HURD QUINONES, JAMES A | Address on file | | | | | | | |
| 225703 | HURON VALLEY HEARING | 820 BYRON RD | SUITE 500 | | | HOWELL | MI | 48843 | |
| 225704 | HURRICANE METALS INC | CARR 887 KM 2.0 HM 2 BO SAN ANTON | | | | CAROLINA | PR | 00983 | |
| 667795 | HURRICANE SHUTLERS | URB CAPARRA TER | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 225705 | HURST REBOLLAR, JOSEAMID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 764 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225706 | HURTADO ARROYO, JUAN | Address on file | | | | | | | |
| 225707 | HURTADO BETANCOURT, ADRIANA A | Address on file | | | | | | | |
| 225708 | HURTADO DE MENDOZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 225709 | HURTADO DELGADO, MYRNA | Address on file | | | | | | | |
| 797002 | HURTADO DELGADO, MYRNA D | Address on file | | | | | | | |
| 225710 | HURTADO FELICIANO, FE E | Address on file | | | | | | | |
| 797003 | HURTADO FELICIANO, FE ESPERAZA | Address on file | | | | | | | |
| 225711 | HURTADO FELICIANO, LUZ M | Address on file | | | | | | | |
| 225712 | HURTADO FELICIANO, OLGA M | Address on file | | | | | | | |
| 225713 | HURTADO GELPI, EDDA E | Address on file | | | | | | | |
| 225714 | HURTADO GONZALEZ, JOSE | Address on file | | | | | | | |
| 225715 | HURTADO GUTIERREZ, ROBERTO | Address on file | | | | | | | |
| 225716 | HURTADO INFANTE, CARLOS A. | Address on file | | | | | | | |
| 225717 | HURTADO LATRE, GILBERTO | Address on file | | | | | | | |
| 225718 | HURTADO MATEO, WILLIAM | Address on file | | | | | | | |
| 225719 | HURTADO OROZCO, RAMIRO | Address on file | | | | | | | |
| 225720 | HURTADO PONCE DE LEON, EUGENIO | Address on file | | | | | | | |
| 225721 | HURTADO RIVERA, GILBERTO | Address on file | | | | | | | |
| 225722 | HURTADO RIVERA, JEAN | Address on file | | | | | | | |
| 225723 | HURTADO RIVERA, JEAN C | Address on file | | | | | | | |
| 225724 | HURTADO TORRELLAS, GLENDA | Address on file | | | | | | | |
| 225725 | HURTADO TORRELLAS, JUAN | Address on file | | | | | | | |
| 225726 | HURTADO ZUBIRIA, HERNAN STEVEN | Address on file | | | | | | | |
| 2107192 | Hurts Lopez, Maria A. | Address on file | | | | | | | |
| 1443607 | Hurwitz, Susan | Address on file | | | | | | | |
| 225727 | HUSANZAD MD, GHAZI | Address on file | | | | | | | |
| 225728 | HUSMAIL FIGUEROA RIOS | Address on file | | | | | | | |
| 225729 | HUSMAIL FIGUEROA RIOS | Address on file | | | | | | | |
| 225730 | Hussain Santana, Mohamed E | Address on file | | | | | | | |
| 225731 | HUSSAIN WONG, LENNOX | Address on file | | | | | | | |
| 225732 | HUSSEIN DIAZ, GLORIA S. | Address on file | | | | | | | |
| 853247 | HUSSEIN DIAZ, GLORIA S. | Address on file | | | | | | | |
| 667796 | HUSSEIN FARHAT NEHME | COND LA POSADA | 6000 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 667797 | HUSSEIN FARHAT NEHME | URB CASTELLANA GARDENS | S6 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 225733 | HUSSEIN TIRADO, BUTHYNA | Address on file | | | | | | | |
| 225735 | HUTCHERSON DE ORTEGA, PATRICIA A | Address on file | | | | | | | |
| 225736 | HUTCHINSON MD, MICHAEL | Address on file | | | | | | | |
| 225737 | HUTCHISON, JOSEPH | Address on file | | | | | | | |
| 1441205 | Huth, Trevor | Address on file | | | | | | | |
| 225738 | HUYKE FREIRIA, JUAN | Address on file | | | | | | | |
| 225739 | HUYKE FREIRIA, MARIA DEL | Address on file | | | | | | | |
| 2051591 | Huzmon Green, William | Address on file | | | | | | | |
| 225740 | HVAC DIGITAL | PO BOX 3184 | | | | BAYAMON | PR | 00960-3184 | |
| 225741 | HVAC DIGITAL INC | URB COLINAS DE BAYAMON | 612 CALLE GUARIONEX | | | BAYAMON | PR | 00960 | |
| 225742 | HVAC SOLUTIONS INC. | PO BOX 362255 | | | | SAN JUAN | PR | 00936 | |
| 225743 | HVP MOTOR CORP | 2616 BO PAMPANOS | PONCE BY PASS | | | PONCE | PR | 00728 | |
| 667798 | HVP MOTOR CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 225744 | HYAM S SANTIAGO / MADELINE ORTIZ | Address on file | | | | | | | |
| 844697 | HYATT PLACE BAYAMON | 1560 AVE COMERIO | | | | BAYAMON | PR | 00961-3962 | |
| 844698 | HYATT REGENCY LOS ANGELES | 711 S HOPE ST | | | | LOS ANGELES | CA | 90017 | |
| 225745 | HYDAMIS CRUZ DE JESUS | Address on file | | | | | | | |
| 667799 | HYDE PARK TEXACO | PO BOX 362932 | | | | SAN JUAN | PR | 00936 | |
| 225746 | HYDOCK, PAUL | Address on file | | | | | | | |
| 667800 | HYDRA COMUNICATIONS INC | PO BOX 193562 | | | | SAN JUAN | PR | 00919-3562 | |
| 667801 | HYDRA FASHION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667802 | HYDRAULIC EQUIPMENT REPAIR | PO BOX 606 | | | | MOCA | PR | 00676 | |
| 225747 | HYDRAULIC SUPPLY COMPONENTS CORP | P O BOX 50191 | | | | TOA BAJA | PR | 00949-0191 | |
| 225748 | HYDRO ORGANICS FARMS INC | P O BOX 49 | | | | VIEQUES | PR | 00765 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667803 | HYDRO TEC | PO BOX 2125 | | | | ARECIBO | PR | 00674 | |
| 225749 | HYDRO TECH FARMS | HC 8 BOX 1286 | | | | PONCE | PR | 00731 | |
| 667804 | HYDROACOURTIC TECHNOLOGY INC | 715 NE NORTHLAKE WAY | | | | SEATTLE | WA | 98105 | |
| 225750 | HYDROEX CORP | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969-3273 | |
| 667805 | HYDROLAB CORPORATION | P O BOX 50116 | | | | AUSTIN | TX | 78763 | |
| 667806 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | 5600 LINDBERTH DR NORTH DOCK | | | LOVELAND | CO | 80538 | |
| 225751 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | | | | LOVELAND | CO | 80538 | |
| 667807 | HYDROPONIC TECHNOLOGY SERVICE INC | P O BOX 2125 | | | | ARECIBO | PR | 00613 | |
| 667808 | HYDRO-TEC | PO BOX 636 | MOCA | | | MOCA | PR | 00676 | |
| 225753 | HYGEIA II MEDICAL GROUP, INC | 6241 YARROW DR. SUITE A CARLSBAD | | | | CARLSBAD | CA | 92011 | |
| 225753 | HYLAND MIRANDA, CARLOS | Address on file | | | | | | | |
| 225754 | HYLAND MIRANDA, CARLOS M. | Address on file | | | | | | | |
| 225755 | HYLAND MIRANDA, CARLOS R. | Address on file | | | | | | | |
| 225756 | HYLAND MIRANDA, HECTOR M | Address on file | | | | | | | |
| 797004 | HYLAND RAMOS, CARMEN | Address on file | | | | | | | |
| 225757 | HYLAND RAMOS, CARMEN E | Address on file | | | | | | | |
| 225758 | HYLAND REYES, MARTHA | Address on file | | | | | | | |
| 797005 | HYLAND REYES, MARTHA L | Address on file | | | | | | | |
| 225759 | HYLDAMARY QUINONES COLON | Address on file | | | | | | | |
| 225760 | HYLSA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 225761 | HYLSA M TORRES LOPEZ | Address on file | | | | | | | |
| 225762 | HYMAN DE CRESPO, LIZBETH | Address on file | | | | | | | |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | Address on file | | | | | | | |
| 225763 | HYMOVITZ CARDONA, PABLO S. | Address on file | | | | | | | |
| 667809 | HYRAM LUGO CORTIJO | Address on file | | | | | | | |
| 667810 | HYRAN MARQUEZ FIGUEROA | URB VERDE MAR | 105 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 225764 | HYRRYUP CLEANING SERVICE INC | TERR DEL TOA | 3J7 CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 844699 | HYSPORT INTERNATIONAL,INC | 65 INF STA | BOX 29083 | | | SAN JUAN | PR | 00929 | |
| 667811 | HYTEC SATALLITE CORP | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 225765 | HYTECH COMMUNICATIONS | HY 49 PEDRO ARCILAGOS | | | | TOA BAJA | PR | 00949 | |
| 667812 | HYTECH COMMUNICATIONS | LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 225766 | HY-TECH PROCESS MANAGEMENT & ENGINEERING CONSULTANTS | PO BOX 364927 | | | | SAN JUAN | PR | 00936-4927 | |
| 844700 | HYTECH SATELLITE | URB LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | LEVITTOWN | PR | 00949 | |
| 225767 | HYUNDAI DE CAGUAS INC | PMB 542 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 225768 | HYUNDAI DE GUAYNABO | P.O. BOX 1398 | | | | GUAYNABO | PR | 00970-1398 | |
| 225769 | HYUNDAI ESCORIAL | AVE 65 INFANTERIA | KM BOX 29908 | | | SAN JUAN | PR | 00929-0908 | |
| 667813 | HYWING SUNG RIVERA | RES LAS GLADIOLAS | APT A901 | | | SAN JUAN | PR | 00917 | |
| 225770 | HYZINSKI GARCIA, CAROLINE | Address on file | | | | | | | |
| 667814 | HZ ELECTRIC ENTERPRISE INC | PO BOX 6017 SUITE 277 | | | | CAROLINA | PR | 00984 | |
| 225772 | I & C FISH FARM INC | PARC SAN ROMUALDO | 200 CALLE P | | | HORMIGUEROS | PR | 00660-9729 | |
| 225773 | I & INSTALLATION SERVICE | URB SANTA JUANITA | EM 57 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 225774 | I & R EMBROIDERY ( BORDADOS HATILLO ) | 155 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 667815 | I A B E O INC | EAST WEST HIGHWAY | SUITE 205 | | | BETHESDA | MD | 20814-4521 | |
| 667816 | I A F W A | 444 NORTH CAPITOL ST SUITE 544 | | | | WASHINGTON | DC | 20001 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 667817 | I AARCE TRUCKING AND LUMBER YARD | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674-5857 | |
| 225776 | I BUSINESS SOLUTIONS CORPORATION | P O BOX 189 | | | | GURABO | PR | 00778 | |
| 667818 | I C A MIRAMAR METRO SJ CORP | 49 ALTOS CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 667819 | I C A MIRAMAR METRO SJ CORP | P O BOX 2389 | | | | GUAYNABO | PR | 00970 | |
| 225777 | I C A MIRAMAR METRO SJ CORP | PO BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 667820 | I C B MANUFACTURING CO INC | PO BOX 3987 | | | | CAROLINA | PR | 00984-3987 | |
| 225778 | I C G LLC | PO BOX 16282 | | | | SAN JUAN | PR | 00908-6282 | |
| 225779 | I C S CONSTRUCTION CORP | GRAN BULEVAR PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 667821 | I CARE PRODUCTS AND SERVICES | P O BOX 492 | | | | AMERICUS | GA | 31709 | |
| 667822 | I CARRERO GROUP INC | CAMINO EL GUATO | 706 SUITE 1 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1773503 | I COLON RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 225780 | I CRO DISTRIBUTOR INC | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 667823 | I D CREATORS/JOSE POMALES | MCS 806 | | | | SAN JUAN | PR | 00926 | |
| 667824 | I D I CARIBE INC | P O BOX 400 | | | | AGUIRRE | PR | 00704 | |
| 667825 | I D M CONSTRUCTION CORP | NN2 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 667826 | I D MODELO 2001/MELANIE LASALDE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 225781 | I E TOWER SECURITY INVESTIGATION INC | HC 5 BOX 10366 | | | | MOCA | PR | 00676-9713 | |
| 667827 | I F P O / AMERICA IMAGEN INC | PO BOX 777 | | | | LEWISVILLE | NC | 27023 | |
| 1667622 | I Figueeoa, Norma | Address on file | | | | | | | |
| 225782 | I G BUILDERS CORP | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 225783 | I G D CORP | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 225784 | I G L G CORP | 11909 MINOR JONES DR | | | | OWINGS MILLS | MD | 21117-1536 | |
| 225785 | I GROUP LLC | 100 CARR 165 STE 511 | CENTRO INTER MERCADEO | | | GUAYNABO | PR | 00968-8052 | |
| 667828 | I J M INC | PO BOX 141455 | | | | ARECIBO | PR | 00614 | |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Address on file | | | | | | | |
| 225786 | I LEVY & ASSOCIATES INC DBA IRON DATA | 400 S WOODS MILL ROAD | SUITE 150 | | | CHESTERFIELD | MO | 63017-3430 | |
| 225787 | I LEVY & ASSOCIATES INC DBA IRON DATA | 645 MARYVILLE CENTRE | DR SUITE 200 | | | ST LOUIS | MO | 63141-5815 | |
| 667829 | I LOVE YOU LORD/VICTOR ORTEGA CALDERON | PO BOX 3575 | | | | GUAYNABO | PR | 00970-3575 | |
| 667831 | I M R CORPORATION | P O BOX 846 | | | | FAJARDO | PR | 00738 | |
| 667830 | I M WINNER INC | VILLA FLORES | D-22 AVE ACACIA | | | PONCE | PR | 00731 | |
| 225788 | I MATOS CONSULTING INC | HC 02 BOX 7280 | | | | BARRANQUITAS | PR | 00794 | |
| 667832 | I MORALES TIRE | PO BOX 614 | | | | AGUAS BUENAS | PR | 00703 | |
| 225789 | I MORALES TIRE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 667834 | I N R U M E C | BO MARINA MERIDIONAL | 59 COMERCIO ST IB | | | MAYAGUEZ | PR | 00680 | |
| 667833 | I N R U M E C | PO BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| 225790 | I ONE CREATIVE CONSULTANTS | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 65 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 667835 | I P E D | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 667836 | I P R PHARMACEUTICALS INC | PO BOX 1624 | | | | CANOVANAS | PR | 00729 | |
| 667837 | I P R PHARMACEUTICALS INC | PO BOX 1967 | | | | CAROLINA | PR | 00984 | |
| 667838 | I P T I RENTAL | 902 AVE R H TODD | | | | SAN JUAN | PR | 00908 | |
| 225791 | I POWER ENTERPRISES INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 225771 | I PROVIDER CORP | PO BOX 1153 | | | | QUEBRADILLAS | PR | 00678 | |
| 225792 | I R O & ASOCIADOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667839 | I R O & ASOCIADOS INC | PO BOX 28473 | | | | GUAYNABO | PR | 00970-2873 | |
| 225793 | I R P CONTRACTOR INC | HC 1 BOX 3838 | | | | SANTA ISABEL | PR | 00757 | |
| 225794 | I R P MARKETING COMMUNICATIONS LLC | 115 CALLE DEL PARQUE STE 7 | | | | SAN JUAN | PR | 00911 | |
| 844701 | I R TRANSMISSION & CAR CARE | PMB STE 295 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 225795 | I S C CORP | PO BOX 192212 | | | | SAN JUAN | PR | 00919 | |
| 667840 | I S CONSTRUCTION CORP | P O BOX 645 | | | | CAGUAS | PR | 00725 | |
| 667841 | I S IS | 12101 JOHNY CAKE RIDGE ROAD | | | | APPLE VALLEY | MN | 55124 8151 | |
| 225796 | I S ROOFING AND CONSTRUCTION CO INC | BOSQUE SENORIAL | 2733 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00728-1992 | |
| 667842 | I S TECNOLOGY DE PR INC | PO BOX 372767 | | | | CAYEY | PR | 00737 | |
| 225797 | I SHOP PR | B5 CALLE TABONUCO | SUITE 216 PMB 208 | | | GUAYNABO | PR | 00968 | |
| 225798 | I SHOP PR CORP | PMB 208 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 225799 | I T G CORP. | PO BOX 365024 | | | | SAN JUAN | PR | 00936-5024 | |
| 667843 | I T G SERVICES | PO BOX 3371 | | | | JUNCOS | PR | 00777 | |
| 225800 | I T INTEGRATION WARE CORP | PMB 364 400 | JUAN CALAF STREET | | | SAN JUAN | PR | 00918 | |
| 667844 | I TECH CONSULTING GROUP | PO BOX 9021941 | | | | SAN JUAN | PR | 00902-1921 | |
| 225801 | I TECH CORP | PO BOX 192417 | | | | SAN JUAN | PR | 00919-2417 | |
| 225802 | I WEAR FASHIONS | CARR. 869. CALLE PALMAS, ESQ. 4, BO PALMAS | | | | CATAÑO | PR | 00962 | |
| 225803 | I. M. F. | PMB 78 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-0000 | |
| 1790042 | I. Rivera Ramos, Wanda | Address on file | | | | | | | |
| 1790042 | I. Rivera Ramos, Wanda | Address on file | | | | | | | |
| 667845 | I.A.P., INC. | PO BOX 10000 | A HAWS INDUSTRIES COMPANY | | | CASPER | WY | 82602-1000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 767 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | Address on file | | | | | | | |
| 667846 | I.B. DELIVERY SERVICES\ | GARY BROWN | 1867 AVE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | MARIE QUINONES, ATTORNEY | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 1776930 | I.B.C, AND MARTHA CRUZ CRUZ | PO BOX 9022512 | | | | SAN JUAN | PR | 00902 | |
| 1814910 | I.B.C., AND MARTHA CRUZ CRUZ | Address on file | | | | | | | |
| 225804 | I.D.E.A. INC. | PMB 287 PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| 225805 | I.D.E.A. INC. | PO BOX 21061 | | | | SAN JUAN | PR | 00928-1061 | |
| 2150804 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | 2923-F SATURN STREET | | | BREA | CA | 92821 | |
| 2170412 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | P.O. BOX 3223 | | | SAN JUAN | PR | 00918 | |
| 225806 | I.E.A.C. | PMB AVE ESMERALDA 405 | SUITE 2 | | | SAN JUAN | PR | 00969-4457 | |
| 1684183 | I.E.D.S., a minor child (Adriana A. Soto, parent) | Address on file | | | | | | | |
| 1757257 | I.F.O., a minor child (Grisel Olivencia, parent) | Address on file | | | | | | | |
| 1723637 | I.J.A.S | Address on file | | | | | | | |
| 1723637 | I.J.A.S | Address on file | | | | | | | |
| 1723637 | I.J.A.S | Address on file | | | | | | | |
| 1447030 | I.J.B.F., a minor child (Marilyn Fernandez, parent) | Address on file | | | | | | | |
| 1511643 | I.J.R.Z., LOURDES ZAMORA, and ISRAEL RAMIREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 2175868 | I.M.R. CONTRACTOR & SERVICES INC | URB BOSQUE LLANO | 719 | | | SAN LORENZO | PR | 00754 | |
| 667847 | I.O INTERACTIVE PARADIS FILMS | P.O. BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 667848 | I.S.P.A.M.E.R. | 65TH INF.STATION | PO BOX 29652 | | | SAN JUAN | PR | 00929 | |
| 844702 | I.S.S. ClassiCare, Inc. | 3352 Ave. San Claudio PMB 330 | | | | SAN JUAN | PR | 00926-4107 | |
| 1447086 | I.T.L.P., a minor child (Tatiana Perez, parent, PO Box 195287 San Juan PR 00919) | Address on file | | | | | | | |
| 667849 | I.T.T. INTERMEDIA | PO BOX 191225 | | | | SAN JUAN | PR | 00919 | |
| 225807 | I/O AUTOMATION OF P R INC | THE UPS STORE 200 | AVE RAFAEL CORDERO STE 140 PMB 250 | | | CAGUAS | PR | 00725-4303 | |
| 225808 | IAAAP CAPITULO DE HUMACAO | PMB 103 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 225809 | IAAP CAPITULO DE SAN JUAN | PO BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 667850 | IACA INTL ASSOCIATION OF CORP ADM | SERV NEW BRUNSWICK | 985 COLLEGE HILL ROAD PO BOX 1998 | | | FREDERICTON NB | NB | E3B 5G4 | |
| 225810 | IAGROSSI BRENES, GLORIA | Address on file | | | | | | | |
| 1983383 | Iamiceli Campos, Elizabeth | Address on file | | | | | | | |
| 797006 | IAMICELI CAMPOS, ELIZABETH | Address on file | | | | | | | |
| 225812 | IAMICELI CAMPOS, HOMERO A | Address on file | | | | | | | |
| 225813 | IAN A BONILLA RIVERA | Address on file | | | | | | | |
| 667851 | IAN A RIVERA COLON | SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 225814 | IAN ALLEN LIM | Address on file | | | | | | | |
| 225815 | IAN B MEDINA PADILLA | Address on file | | | | | | | |
| 225816 | IAN BAEZ FERNANDEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 225817 | IAN C RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 225818 | IAN CARLOS PINEIRO IRIARTE | Address on file | | | | | | | |
| 225819 | IAN COLON GUTIERREZ | Address on file | | | | | | | |
| 844703 | IAN COTTO QUIÑONEZ | URB VILLA NUEVA | T15 CALLE 21 | | | CAGUAS | PR | 00726 | |
| 225820 | IAN COURT WEEKS | Address on file | | | | | | | |
| 225821 | IAN D PIZARRO DE JESUS | Address on file | | | | | | | |
| 225822 | IAN D PIZARRO DE JESUS | Address on file | | | | | | | |
| 225823 | IAN E ADAME SOTO | Address on file | | | | | | | |
| 667852 | IAN G HERNANDEZ MALDONADO | COND LOS OLMOS | APT 5 H | | | SAN JUAN | PR | 00927 | |
| 770549 | IAN G HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | RITA H. HENDERSON + ANN L. HENDERS | 1863 HARRISON ST | | | TITUSVILLE | FL | 32780 | |
| 225824 | IAN HERNANDEZ MANCILLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 768 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225825 | IAN J ROBERTSON | Address on file | | | | | | | |
| 225826 | IAN JOLLY | Address on file | | | | | | | |
| 844704 | IAN L PEREZ TORRES | 335 BLVD MEDIA LUNA APT 4004 | | | | CAROLINA | PR | 00987-5157 | |
| 225827 | IAN L TORRES NEGRON | Address on file | | | | | | | |
| 667853 | IAN M FRED SANJURJO | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 225828 | IAN MEDINA MONTERO | Address on file | | | | | | | |
| 2151638 | IAN MELMED | 800 SE 20TH AVE APT 408 | | | | DEERFIELD BEACH | FL | 33441 | |
| 225829 | IAN MERCADO TORRES | Address on file | | | | | | | |
| 667854 | IAN P CARVAJAL | 361 CALLE SAN FRANCISCO 3ER PISO | | | | SAN JUAN | PR | 00901 | |
| 844705 | IAN RANDLE PUBLISHERS LTD | PO BOX 686 | 11 CUNNINGHAM AVENUE | | | KINGSTON 6 | | | JAMAICA |
| 225830 | IAN SANTIAGO DE SANTIAGO | Address on file | | | | | | | |
| 225831 | IAN VEGA SANTA | Address on file | | | | | | | |
| 225832 | IAN Y SILVA BOADA | Address on file | | | | | | | |
| 225833 | IANCARLOS JIMENEZ/FLORENCE SACARELLO | Address on file | | | | | | | |
| 667855 | IANELIX Z ROLON RIVERA | PO BOX 5159 | | | | CAROLINA | PR | 00984 | |
| 667856 | IANLEE L TIRADO VILA | URB GOLDEN GATE | 123 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| 667857 | IANNA MARTINEZ PETERSON | SAN AGUSTIN | 110 CALLE SAN BRUNO URB SAN AGUSTIN | | | VEGA BAJA | PR | 00693 | |
| 667858 | IANNELIS ORTIZ PRINCIPE | Address on file | | | | | | | |
| 225834 | IANNUCCILLI MD, ARIANNA | Address on file | | | | | | | |
| 225835 | IANTHY GONZALEZ AMARO | Address on file | | | | | | | |
| 225836 | IAR COMMUNICATION INC | URB. COLINAS VERDES | CALLE 10 P 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 667859 | IARYLO SERVICE STATION | PO BOX 1302 | | | | GURABO | PR | 00778 | |
| 225837 | IAS MEDICAL INC | PO BOX 51962 | | | | TOA BAJA | PR | 00950 | |
| 667860 | IASIU P R CHAPTER | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 225838 | IB COMMUNICATIONS | Address on file | | | | | | | |
| 225839 | IBAN CORDERO, MAXIMA | Address on file | | | | | | | |
| 225840 | IBAN GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 225841 | IBANEZ ARROYO, RAMON | Address on file | | | | | | | |
| 225842 | IBANEZ BLONDET, JUAN | Address on file | | | | | | | |
| 225843 | Ibanez Caban, Juan A | Address on file | | | | | | | |
| 225844 | IBANEZ CABAN, LIZANDRA | Address on file | | | | | | | |
| 797007 | IBANEZ CINTRON, ELIZABETH | Address on file | | | | | | | |
| 225845 | IBANEZ CINTRON, ELIZABETH | Address on file | | | | | | | |
| 797008 | IBANEZ CINTRON, ELIZABETH | Address on file | | | | | | | |
| 225846 | IBANEZ COLON, EDWIN | Address on file | | | | | | | |
| 225847 | IBANEZ CUEVAS, IYARE | Address on file | | | | | | | |
| 225848 | IBANEZ DE FELICIANO, CARMEN | Address on file | | | | | | | |
| 225849 | IBANEZ FERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 225850 | IBANEZ GALARZA, DAISY | Address on file | | | | | | | |
| 225851 | IBANEZ GALARZA, HECTOR | Address on file | | | | | | | |
| 225852 | IBANEZ GALARZA, RAFAEL | Address on file | | | | | | | |
| 797009 | IBANEZ GONZALEZ, GRACE A | Address on file | | | | | | | |
| 225854 | IBANEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 225855 | Ibanez Gonzalez, Lourdes I. | Address on file | | | | | | | |
| 225856 | Ibanez Hernandez, Hector M | Address on file | | | | | | | |
| 225857 | IBANEZ HUERTAS, SHEILA | Address on file | | | | | | | |
| 225858 | IBANEZ MALDONADO, OSCAR | Address on file | | | | | | | |
| 225860 | IBANEZ MARTIN, DIANA | Address on file | | | | | | | |
| 225861 | Ibanez Martinez, Antonio | Address on file | | | | | | | |
| 225862 | IBANEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 225863 | IBANEZ ORTEGA, RAMON | Address on file | | | | | | | |
| 225864 | IBANEZ PABON MD, HECTOR | Address on file | | | | | | | |
| 225865 | IBANEZ REYES, AIDA | Address on file | | | | | | | |
| 225866 | IBANEZ REYES, INGRID | Address on file | | | | | | | |
| 225867 | IBANEZ ROMANY, JOSE R | Address on file | | | | | | | |
| 225868 | IBANEZ SANTIAGO, DORINLY | Address on file | | | | | | | |
| 797011 | IBANEZ SANTIAGO, VICENTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 769 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225869 | IBANEZ SANTIAGO, VICENTE B | Address on file | | | | | | | |
| 225870 | IBANEZ SANTOS, DAYNA L | Address on file | | | | | | | |
| 225871 | IBANEZ SANTOS, MAGDALENA | Address on file | | | | | | | |
| 225872 | IBANIA PEREZ,MADELINE PEREZ,MARTHA PEREZ | Address on file | | | | | | | |
| 225873 | IBARGUEN HINESTROZA, SIXTA | Address on file | | | | | | | |
| 225874 | IBARRA BERRIOS, ERICK | Address on file | | | | | | | |
| 225875 | IBARRA BERRIOS, MARLA Y | Address on file | | | | | | | |
| 1689705 | Ibarra Berrios, Marla Y. | Address on file | | | | | | | |
| 225876 | IBARRA BERRIOS, MAYRA | Address on file | | | | | | | |
| 225877 | IBARRA BUSTAMANTE, CARLOS | Address on file | | | | | | | |
| 1694255 | Ibarra Canico, Luz Maria | Address on file | | | | | | | |
| 797012 | IBARRA CANINO, LUZ | Address on file | | | | | | | |
| 225878 | IBARRA CANINO, LUZ M | Address on file | | | | | | | |
| 1637217 | Ibarra Canino, Luz Maria | Address on file | | | | | | | |
| 1666167 | Ibarra Canino, Luz Maria | Address on file | | | | | | | |
| 1735393 | Ibarra Canino, Luz Maria | Address on file | | | | | | | |
| 225879 | IBARRA DE LEON, ENID | Address on file | | | | | | | |
| 225880 | IBARRA DELGADO, CHRISTIAN | Address on file | | | | | | | |
| 225882 | IBARRA GALLARDO, PALMIRA | Address on file | | | | | | | |
| 225883 | IBARRA HUERTAS, NEIDA | Address on file | | | | | | | |
| 225884 | IBARRA MONTALVO, IVONNE | Address on file | | | | | | | |
| 225885 | IBARRA MORALES, MIGUEL | Address on file | | | | | | | |
| 225886 | Ibarra Morales, Wanda Ivette | Address on file | | | | | | | |
| 225887 | IBARRA MORENO, OSCAR | Address on file | | | | | | | |
| 797015 | IBARRA NEGRON, ARACELIS | Address on file | | | | | | | |
| 797016 | IBARRA NEGRON, WELLMARIE | Address on file | | | | | | | |
| 225888 | IBARRA NEGRON, WELLMARIE | Address on file | | | | | | | |
| 225889 | IBARRA PEREIRA, CELESTE | Address on file | | | | | | | |
| 797017 | IBARRA PEREIRA, CELESTE | Address on file | | | | | | | |
| 225890 | IBARRA PEREZ, IRAIDA | Address on file | | | | | | | |
| 225891 | IBARRA PEROCIER, LILLIAM M. | Address on file | | | | | | | |
| 225892 | IBARRA RAMOS, JORGE L. | Address on file | | | | | | | |
| 225893 | IBARRA RAMOS, LUIS F | Address on file | | | | | | | |
| 225894 | IBARRA RIOS, EDWIN | Address on file | | | | | | | |
| 225895 | IBARRA RIVERA, ANNETTE | Address on file | | | | | | | |
| 225896 | IBARRA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 225897 | IBARRA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 225898 | IBARRA SANCHEZ, ARIANNYS | Address on file | | | | | | | |
| 225899 | IBARRA SANTIAGO, YAHAIRA M. | Address on file | | | | | | | |
| 225900 | IBARRA SILFA, MARCELINO | Address on file | | | | | | | |
| 225901 | IBARRA, IVAN | Address on file | | | | | | | |
| 2164855 | Ibarra, Maribel | Address on file | | | | | | | |
| 667861 | IBARRAS PROFESSIONAL SERVICE | BELLA VISTA GARDENS | G 15 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 225902 | IBARRONDO APONTE, ROBERTO | Address on file | | | | | | | |
| 225903 | IBARRONDO AQUINO, LOURDES | Address on file | | | | | | | |
| 853248 | IBARRONDO AQUINO, LOURDES M. | Address on file | | | | | | | |
| 225904 | IBARRONDO AQUINO, MINERVA | Address on file | | | | | | | |
| 1778606 | IBARRONDO AQUINO, MINERVA | Address on file | | | | | | | |
| 225905 | IBARRONDO AQUINO, ZAIDA | Address on file | | | | | | | |
| 225906 | IBARRONDO DIAZ, AIDA L | Address on file | | | | | | | |
| 225907 | IBARRONDO ESPINOZA, JUANITA | Address on file | | | | | | | |
| 225908 | IBARRONDO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 225909 | IBARRONDO GONZALEZ, EILEEN | Address on file | | | | | | | |
| 225910 | IBARRONDO GONZALEZ, WALTER J | Address on file | | | | | | | |
| 225911 | IBARRONDO MALAVE, MARIBEL | Address on file | | | | | | | |
| 225912 | IBARRONDO RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 2022179 | Ibarrondo Rodriguez, Iliana | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 770 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022179 | Ibarrondo Rodriguez, Iliana | Address on file | | | | | | | |
| 225913 | IBARRONDO RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| 225914 | IBARRONDO SOTO, JUAN | Address on file | | | | | | | |
| 225915 | IBARRONDO SOTO, MANUEL A | Address on file | | | | | | | |
| 797018 | IBARRONDO SOTO, MANUEL A | Address on file | | | | | | | |
| 225916 | IBARRONDO TORRES, MARIA M | Address on file | | | | | | | |
| 1887619 | Ibarrondo, Ileana | Address on file | | | | | | | |
| 1739983 | Ibarroudo Rodriguez, Iliana | Address on file | | | | | | | |
| 225917 | IBARRY ORTIZ, LUIS | Address on file | | | | | | | |
| 225918 | IBARRY RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 225919 | IBARRY RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 225920 | IBASIS RETAIL, INC. H/N/C IBASIS | 10 Maguire Road, Building 3 | | | | Lexington | MA | 02421 | |
| 225921 | IBASIS RETAIL, INC. H/N/C IBASIS | PO BOX 195141 | | | | SAN JUAN | PR | 00919-5141 | |
| 225922 | IBELISES DIAZ AQUINO | Address on file | | | | | | | |
| 225923 | IBELLE C AYALA ROSADO | Address on file | | | | | | | |
| 667863 | IBER LUMBER INC | P O BOX 11657 | | | | SAN JUAN | PR | 00922 1657 | |
| 667864 | IBERA INT TRADE | PO BOX 11993 | | | | SAN JUAN | PR | 00922 | |
| 667865 | IBERIA BAKERY & DELI | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 225924 | IBERIA LINEAS AEREAS DE ESPANA | Address on file | | | | | | | |
| 667866 | IBERICA DE PR | CONDOMINIO LA MANCHA | APT 310 | | | CAROLINA | PR | 00979 | |
| 225925 | IBERICO TECHNOLOGIES INC | PO BOX 1806 | | | | VEGA BAJA | PR | 00694-1806 | |
| 667867 | IBERMEDIA | CALLE SERRANO 187-189 | EDIFICIO SECIB | | | MADRID | | 28002 | SPAIN |
| 225926 | IBERN RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 225927 | IBERN SANTANA, HELEN M | Address on file | | | | | | | |
| 667868 | IBERTEC CARIBE INC | 5 CONCORDIA OFIC 1 SEGUNDO PISO | | | | PONCE | PR | 00731 | |
| 225928 | IBET NIEVES ROLON | Address on file | | | | | | | |
| 667869 | IBF BUSINESS FORMS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667870 | IBF BUSINESS PRODUCTS INC | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 225929 | IBF INTERNATIONAL BUSINESS FOR | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 667871 | IBIA TORRES RIVERA | URB PERLA DEL SUR 290 | CALLE L | | | PONCE | PR | 00731 | |
| 225930 | IBIMAEL VARGAS CRUZ | Address on file | | | | | | | |
| 225931 | IBIS AGUIRRE GARCIA | Address on file | | | | | | | |
| 667873 | IBIS BARRERAS FELIX | Address on file | | | | | | | |
| 667874 | IBIS D RAMOS BONILLA | HC 3 BOX 12999 | | | | CAMUY | PR | 00627-9724 | |
| 225932 | IBIS DALIA , NELSON E,NELSON R SOTO | Address on file | | | | | | | |
| 225933 | IBIS E VAZQUEZ QUINTANA | Address on file | | | | | | | |
| 770550 | IBIS GALERA AVILES | Address on file | | | | | | | |
| 225934 | IBIS I RIVERA DBA GUSTITOS CATERING | P O BOX 561719 | | | | GUAYANILLA | PR | 00956-4159 | |
| 225935 | IBIS I. RIVERA SANTOS DBA GUSTITOS | PO BOX 561719 | | | | GUAYANILLA | PR | 00656-4159 | |
| 225936 | IBIS L RIVERA SANTOS / GUSTITOS CATERING | Address on file | | | | | | | |
| 225937 | IBIS M ASTACIO SOSTRE | Address on file | | | | | | | |
| 667872 | IBIS MARITZA VELEZ MARTINEZ | URB FAIR VIEW | 1910 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 225938 | IBIS N SUAREZ DELGADO | Address on file | | | | | | | |
| 225939 | IBIS PASTRANA CARINO | Address on file | | | | | | | |
| 225940 | IBIS PASTRANA CARINO | Address on file | | | | | | | |
| 667876 | IBIS R CINTRON DIAZ | Address on file | | | | | | | |
| 667877 | IBIS RODRIGUEZ CARRO | BAYAMON GARDENS | N 52 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 225941 | IBIS V VARGAS MUNIZ | Address on file | | | | | | | |
| 225942 | IBIS Y ECHEVARRIA RUIZ | Address on file | | | | | | | |
| 225943 | IBIS Y. MONTALVO FELIX | Address on file | | | | | | | |
| 667878 | IBITZZA GONZALEZ IGLESIAS | JARDINES DE SAN LORENZO | A 11 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 225944 | IBM CORPORATION | 654 AVE MUOZ RIVERA | BANKERS FINANCE BUILDING | | | HATO REY | PR | 00918 | |
| 831395 | IBM Corporation | 654 Muñoz Rivera Ave. | | | | Hato Rey | PR | 00918 | |
| 225945 | IBM CORPORATION | P O BOX 945684 | | | | ATLANTA | GA | 30394 5684 | |
| 225946 | IBM CORPORATION | PO BOX 364387 | | | | SAN JUAN | PR | 00936-4387 | |
| 225947 | IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225948 | IBM CORPORATION | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 771 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225949 | IBM CREDIT LLC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 225950 | IBO & TECHNOLOGY COURSE | PO BOX 2093 | | | | SAN SEBASTIAN | PR | 00685 | |
| 667879 | IBON D RUIZ CONCEPCION | PO BOX 7238 | | | | MAYAGUEZ | PR | 00681 | |
| 225951 | IBRAHAM LATTIF CARRASQUILLO | Address on file | | | | | | | |
| 225952 | IBRAHIM A. MARTÍNEZ NUÑEZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 667880 | IBRAHIM ALVAREZ RIVERA | BOX 854 | | | | JAYUYA | PR | 00664 | |
| 225953 | IBRAHIM ARCE RAMPOLLA | Address on file | | | | | | | |
| 1763037 | Ibrahim Burgos, Hariannett | Address on file | | | | | | | |
| 225955 | IBRAHIM FEHMI IBRAHIM | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDADOS | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 225956 | IBRAHIM FEHMI IBRAHIM | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - DEMANDANTE | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 225957 | IBRAHIM FLORES APONTE | Address on file | | | | | | | |
| 667881 | IBRAHIM GARCIA PIZARRO,CARMEN ZAYASZAYAS | & LCDA CARMEN CORREA RODRIGUEZ | 101-2 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 667882 | IBRAHIM J AYALA FUENTES | HC 1 BOX 7867 | | | | LOIZA | PR | 00772 | |
| 225958 | IBRAHIM LUGO MATOS | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE | PO BOX 363527 | | SAN JUAN | PR | 00936-3527 | |
| 225959 | IBRAHIM M CORDERO MORALES | Address on file | | | | | | | |
| 667883 | IBRAHIM MALDONADO FOURNIER | PO BOX 800749 | | | | COTO LAUREL | PR | 00780-0749 | |
| 667884 | IBRAHIM MARTINEZ MORENO | Address on file | | | | | | | |
| 225960 | IBRAHIM O RIOS VILLANUEVA | Address on file | | | | | | | |
| 225961 | IBRAHIM O RIVERA MONCLOVA | Address on file | | | | | | | |
| 667885 | IBRAHIM RIOS LASSUS | 117 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 225962 | IBRAHIM RIVERA RUIZ | Address on file | | | | | | | |
| 225963 | IBRAHIM RIVERA RUIZ | Address on file | | | | | | | |
| 667886 | IBRAHIM ULANGA LAMUNEY Y ROSA ORENGO C | Address on file | | | | | | | |
| 797019 | IBRAHIM VEGA, MARGARITA | Address on file | | | | | | | |
| 225965 | IBRAHIM VEGA, MARGARITA | Address on file | | | | | | | |
| 667887 | IBRAHIM YESILYURT CAKIR | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| 225966 | IBRAHIM, LAYLA | Address on file | | | | | | | |
| 2159120 | Ibrahim, Margarita | Address on file | | | | | | | |
| 797020 | IBRAHIN BURGOS, HARIANNETTE | Address on file | | | | | | | |
| 225967 | IBRAHIN BURGOS, HARIANNETTE | Address on file | | | | | | | |
| 797021 | IBRAHIN BURGOS, HARIANNETTE | Address on file | | | | | | | |
| 225968 | IBRAHIN NUNEZ ALVARADO | Address on file | | | | | | | |
| 667888 | IBRAIM ABUUSSBA ABDELFATTAH | URB SANTIAGO IGLESIAS | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4129 | |
| 1495733 | IBRAIM IBRAIM, NADER | Address on file | | | | | | | |
| 1495733 | IBRAIM IBRAIM, NADER | Address on file | | | | | | | |
| 667889 | IBRAIN FERNANDEZ MOJICA | BO JAQUEYES | P O BOX 700 | | | AGUAS BUENAS | PR | 00703 | |
| 667890 | IBSEN S CRUZ FERNANDEZ | 54 VEGALINDA | | | | CAYEY | PR | 00736-9669 | |
| 225969 | IBZAN HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 225970 | IBZAN N ORTIZ ALFONSO | Address on file | | | | | | | |
| 225971 | IBZAN PEREZ MUNOZ | Address on file | | | | | | | |
| 667891 | IC CATERING RENTAL INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 667892 | ICA COMMERCE AGENCY | MSC 447 AVE DE DIEGO 89 | SUITE 102 | | | SAN JUAN | PR | 00927-5831 | |
| 667893 | ICA MIRAMAR | P O BOX 193588 | | | | SAN JUAN | PR | 00919-3588 | |
| 225972 | ICAL GROUP LLC | PO BOX 879 | | | | BARRANQUITAS | PR | 00794 | |
| 225973 | ICAR Y/O ACADEMIA SAN LUIS | 28 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 225974 | ICAR Y/O ACADEMIA SAN LUIS | P O BOX 420 | | | | LAJAS | PR | 00667-0420 | |
| 667894 | ICARUS CARIBBEAN CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 225975 | ICB BILLING MANAGEMENT CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 116 | | | BAYAMON | PR | 00961-3111 | |
| 667896 | ICD EVENT INC | 221 BOSTON POST EAST SUITE 490 | | | | MARLBOROUGH | MA | 01752 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 772 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667897 | ICE BUILDERS INC | 4628 CROSS ROADS | PARK DR | | | LIVERPOOL | NY | 13088-3516 | |
| 225976 | ICE MACHINE & FOOD EQUIPMENT SERVICE | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 667898 | ICE NETWORKS | CITIBANK TOWER SUITE 702 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225977 | ICE O MATIC ICE MACHINE & FOOD EQUIPMENT | PMB 78 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 667899 | ICEA MIRAMAR | P O BOX 192588 | | | | SAN JUAN | PR | 00919-3588 | |
| 667900 | ICENET WORKS COM INC | 1612 PONCE DE LEON 5TH FLOOR | | | | SAN JUAN | PR | 00909 | |
| 667901 | ICENET WORKS COM INC | PMB 354 1507 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 667902 | ICF INCORPORATED L L C | 9300 LEE HIGHWAY | | | | FAIRFAX | VA | 22031-1207 | |
| 225979 | ICF INTERNATIONAL | 9300 Lee Highway | | | | Fairfax | VT | 22031 | |
| 225980 | ICF SH & E INC | 90 PARK AVENUE 27 TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 225981 | ICHEL M. VICENTE BURGOS | Address on file | | | | | | | |
| 225982 | ICHELL SANCHEZ | Address on file | | | | | | | |
| 225983 | ICHS INTEGRATED COMMUNITY HEALTH SYSTEM | ATTN MICHELL CARRASQUILLO | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 225984 | ICHY CAR RENTAL INC | 91 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 225985 | ICHY CAR RENTAL INC | D/B/A ICHY CAR RENTAL | 91 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00732 | |
| 225986 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 225987 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 36126 | | | | SAN JUAN | PR | 00936-3126 | |
| 225988 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 667903 | ICL CALIBRATION LABORATORIES | P O BOX 1268 | | | | GURABO | PR | 00778 1268 | |
| 667904 | ICLIA M GONZALEZ DIAZ | URB VILLA DEL CARMEN | J 20 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 667905 | ICM OF PR / JESUS A GOAS | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 667906 | ICN DOSIMETRY SERVICE | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 225989 | ICN DUTCH HOLDING B V | SRA DAISY RIVERA-RECORD ROOM- | RECURSOS HUMANOS | HC 01 BOX 16625 | | HUMACAO | PR | 00791 | |
| 667907 | ICN DUTCH HOLOING | HC 01 BOX 16625 | | | | HUMACAO | PR | 00791-9012 | |
| 225990 | ICN GENERAL CONTRACTORS CORP | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 225991 | IComm Networks, LLC | PO Box 13922 | | | | San Juan | PR | 00908-3922 | |
| 667908 | ICON COMPUTER PARTS | PUERTO NUEVO | 516 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 667910 | ICON INDUSTRIES | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667909 | ICON INDUSTRIES | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00919-4000 | |
| 667912 | ICON INDUSTRIES INC. | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667911 | ICON INDUSTRIES INC. | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 667913 | ICORP PUERTO RICO INC | HOME MORTGAGE PLAZA | SUITE 908 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 225992 | ICPR Junior College | 20 Ave. San Patricio | | | | Arecibo | PR | 00614 | |
| 225993 | ICPR JUNIOR COLLEGE | 80 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 225994 | ICPR JUNIOR COLLEGE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 2137958 | ICPR JUNIOR COLLEGE | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | MAYAGUEZ | PR | 00708 | |
| 225997 | ICPR JUNIOR COLLEGE | PO BOX 0304 | | | | SAN JUAN | PR | 00919-0304 | |
| 225998 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 | |
| 844706 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00681-9913 | |
| 225995 | ICPR JUNIOR COLLEGE | Address on file | | | | | | | |
| 225995 | ICPR JUNIOR COLLEGE | Address on file | | | | | | | |
| 667914 | ICPRO | P O BOX 40285 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 225999 | ICS CONSTRUCTION CORP | GRAND BOULEVARD LOS PASEOS | PMB 433 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 844707 | ICS CONSTRUCTION CORP | PMB 433 | 100 GRAND BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 226000 | ICS GROUP, INC. | VALLE ARRIBA HEIGHTS, S11 LAUREL | | | | CAROLINA | PR | 00983 | |
| 667915 | ICY CAR REFRIGERACION | 261 MENDEZ VIGO CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 667916 | ID CONSULTING GROUP | VIA AMANECER PG 24 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 667917 | ID GROUP INC | SANTA ANA | A 8 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 226001 | ID SERVICES PC | PO BOX 8156 | | | | BAYAMON | PR | 00960 | |
| 667919 | IDA A RODRIGUEZ RIVERA | BDA SANTIN | 12 CALLE MARTES BOX 1404 | | | VEGA BAJA | PR | 00694 | |
| 226002 | IDA ACEVEDO SARIEGO | Address on file | | | | | | | |
| 667920 | IDA ALERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |
| 226004 | IDA C JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 667921 | IDA C ZAYAS DAVILA | 14 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 667922 | IDA C ZAYAS DAVILA | PO BOX 1666 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 773 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 226005 | IDA C. JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 667923 | IDA CALDERON GARCIA | Address on file | | | | | | | |
| 667924 | IDA CARDONA HERNANDEZ | PO BOX 10534 | | | | SAN JUAN | PR | 00922 | |
| 226006 | IDA CASTRO SOLIS | Address on file | | | | | | | |
| 667925 | IDA COLLAZO DE LEON | URB ALT DE FLAMBOYAN | N 23 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 226007 | IDA COLON TORRES | Address on file | | | | | | | |
| 226008 | IDA CORREA HERNANDEZ | Address on file | | | | | | | |
| 667926 | IDA CRUZ SANCHEZ | Address on file | | | | | | | |
| 667927 | IDA DIAZ OSORIO | Address on file | | | | | | | |
| 226009 | IDA E ACOSTA ROSARIO | Address on file | | | | | | | |
| 667928 | IDA E BERRIOS NEGRON | P O BOX 1581 | | | | COROZAL | PR | 00783 | |
| 667929 | IDA E BERRIOS ROSA | URB MIRAFLORES | 51-23 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 667930 | IDA E GONZALEZ SOTO | PO BOX 1614 | | | | UTUADO | PR | 00641 | |
| 667931 | IDA E MANGUAL GONZALEZ | HC 1 BOX 22238 | | | | VEGA BAJA | PR | 00693 | |
| 667932 | IDA E RAMIREZ MARTINEZ | URB VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 667933 | IDA G SEDA VELEZ | URB ALTAMESA 1710 | SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 667934 | IDA GUTIERREZ | ALTO APOLO | 2121 SIRCE | | | GUAYNABO | PR | 00969 | |
| 667935 | IDA GUZMAN | SIERRA BAYAMON | 71 9 CALLE 79 | | | BAYAMON | PR | 00961 | |
| 667936 | IDA I FIGUEROA PEREZ | VALLE TOLIMA | O 15 CALLE EMMA ROSA VICENTY | | | CAGUAS | PR | 00725 | |
| 226010 | IDA I GARCIA HUERTAS | Address on file | | | | | | | |
| 667937 | IDA I GONZALEZ TORRES | URB VERSALLES | L 4 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 226011 | IDA I LAGUNA PAGAN | Address on file | | | | | | | |
| 226012 | IDA I LEBRON AYALA | Address on file | | | | | | | |
| 667938 | IDA I MARTINEZ HERNANDEZ | URB VALLE ARRIBA HEIGHES | CJ 7 CALLE 138 | | | CAROLINA | PR | 00987 | |
| 667939 | IDA I MORALES DELGADO | Address on file | | | | | | | |
| 667940 | IDA I RIVERA MELENDEZ | Address on file | | | | | | | |
| 844708 | IDA I ROHENA PEREZ | URB MONTE TRUJILLO | D7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4742 | |
| 226013 | IDA I ROSARIO RIVERA | Address on file | | | | | | | |
| 667941 | IDA I. LLORET RODRIGUEZ | Address on file | | | | | | | |
| 667942 | IDA I. LLORET RODRIGUEZ | Address on file | | | | | | | |
| 667943 | IDA L CRUZ ZAYAS | Address on file | | | | | | | |
| 667944 | IDA L DIAZ PAZ | AVE CAMPO RICO BDA POLVORIN | 446 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| 667945 | IDA L DIAZ VAZQUEZ | RES NEMESIO R CANALES | EDIF 38 APT 698 | | | SAN JUAN | PR | 00918 | |
| 844709 | IDA L FERNANDEZ RODRIGUEZ | BO SAN ISIDRO | CALLE 3 PARC 170 | | | CANOVANAS | PR | 00729 | |
| 226014 | IDA L GAETAN PENA | Address on file | | | | | | | |
| 226015 | IDA L HERNANDEZ CUEVAS | Address on file | | | | | | | |
| 667946 | IDA L HERNANDEZ NIEVES | Address on file | | | | | | | |
| 667947 | IDA L REYES BERRIOS | VALLE ARRIBA | CG6 CALLE 136 | | | CAROLINA | PR | 00984 | |
| 667918 | IDA L RIVERA ALVARADO | P O BOX 264 | | | | COAMO | PR | 00769 | |
| 667948 | IDA L RIVERA REYES | Address on file | | | | | | | |
| 667949 | IDA L VAZQUEZ VELAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 226016 | IDA L. GONZALEZ TORRES | Address on file | | | | | | | |
| 226017 | IDA L. ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 667950 | IDA L. ROBLEDO RAMOS | HC 2 BOX 5541 | | | | MOROVIS | PR | 00687 | |
| 226018 | IDA LIZ SANTIAGO RIVERA | Address on file | | | | | | | |
| 226019 | IDA LIZ SANTIAGO RIVERA | Address on file | | | | | | | |
| 226020 | IDA LIZ SANTIAGO RIVERA | Address on file | | | | | | | |
| 226021 | IDA LUZ RIVERA CINTRON | Address on file | | | | | | | |
| 667951 | IDA LUZ RIVERA FONTAN | Address on file | | | | | | | |
| 667952 | IDA LUZ SANTIAGO | BO HIQUILLAR SAN CARLOS | HC 33 BOX 3231 | | | DORADO | PR | 00646 | |
| 667953 | IDA M CASTA MENDEZ | P O BOX 3716 | | | | AGUADILLA | PR | 00605 | |
| 667954 | IDA M DIAZ MEDINA | HC 04 BOX 48944 | | | | CAGUAS | PR | 00725 | |
| 667955 | IDA M ESPARRA MATOS | P O BOX 933 | BO PASTO SANTA ANA | | | COAMO | PR | 00769 | |
| 667956 | IDA M GOMEZ | URB CAMPAMENTO | 15 CALLE C | | | GURABO | PR | 00778 | |
| 226022 | IDA M HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 667958 | IDA M SANTOS CRESPO | BO RIO ABAJO | 5943 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 226023 | IDA M SEIJO Y MILDRED SEIJO | Address on file | | | | | | | |
| 226024 | IDA M VELEZ ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 774 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226025 | IDA M ZAYAS SANTIAGO | Address on file | | | | | | | |
| 226026 | IDA MAE ANDUJAR GONZALEZ | Address on file | | | | | | | |
| 667959 | IDA MARTINEZ VILLANUEVA | P O BOX 942 | | | | HATILLO | PR | 00659 | |
| 667960 | IDA MELENDEZ PABON | SOLAR 109 MARIA ANTONIA | | | | GUANICA | PR | 00653 | |
| 226027 | IDA MILAGROS RAMOS MORALES | Address on file | | | | | | | |
| 226028 | IDA N IGLESIAS MARTINEZ | Address on file | | | | | | | |
| 667961 | IDA N RIVERA ACEVEDO | Address on file | | | | | | | |
| 667962 | IDA NILSA VIERA | PO BOX 511 | | | | LAKE PLACID | FL | 33862 | |
| 844710 | IDA PIÑERO RUIZ | HC 1 BOX 13399 | | | | RIO GRANDE | PR | 00745-9625 | |
| 667963 | IDA R DE JESÚS MOLINA | PO BOX 1162 | | | | RIO GRANDE | PR | 00745 | |
| 226029 | IDA R MORALES PEREZ | Address on file | | | | | | | |
| 226030 | IDA R. PEREZ RAMOS | Address on file | | | | | | | |
| 226031 | IDA S COLTON CUESTA | Address on file | | | | | | | |
| 667965 | IDA S. COLTON CUESTA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 226032 | IDA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 667966 | IDA SANTOS TORRES | PO BOX 6251 | | | | CAGUAS | PR | 00726-6251 | |
| 226033 | IDA V DOMINGUEZ HERNANDEZ | Address on file | | | | | | | |
| 667967 | IDA V PAGAN FERRER | P O BOX 477 | | | | LAJAS | PR | 00667-0477 | |
| 226034 | IDA V SOTO VELEZ | Address on file | | | | | | | |
| 667968 | IDA V SUAREZ PANTOJA | URB EL COMANDANTE | 966 CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924-3523 | |
| 667969 | IDA VILLA PASTOR | URB DORADO DEL MAR | VILLAS DE PLAYA I APT N 1 | | | DORADO | PR | 00646 | |
| 667972 | IDA Y ALVARADO COLLAZO | Address on file | | | | | | | |
| 667970 | IDA Y ALVARADO COLLAZO | Address on file | | | | | | | |
| 667971 | IDA Y ALVARADO COLLAZO | Address on file | | | | | | | |
| 226035 | IDA Y PINERO RUIZ | Address on file | | | | | | | |
| 226036 | IDABEL MARIA ORTIZ DITREN | Address on file | | | | | | | |
| 226037 | IDABELLE CARATINI TORRES | Address on file | | | | | | | |
| 667973 | IDABELLE MERCEDES MIRABAL MIRO | PO BOX 34063 | | | | PONCE | PR | 00734-4063 | |
| 667974 | IDABELLE VAZQUEZ PEREZ | 6400 COND LOS PINOS TORRE OESTE | APTO 11-E | | | CAROLINA | PR | 00979 | |
| 226039 | IDABELLS RIVERA AQUIRRE | Address on file | | | | | | | |
| 226042 | IDAHILZA CARTAGENA OLIVERAS | Address on file | | | | | | | |
| 667976 | IDAHO AIR TRANSPORT | 200 CARR. SECTOR 140 | | | | CAROLINA | PR | 00979-1514 | |
| 226043 | IDAHO TREASURERS OFFICE | PO BOX 83720 | | | | BOISE | ID | 83720-9101 | |
| 667977 | IDAIVE CONTRACTORS INC | HC 01 BOX 6859 | | | | CIALES | PR | 00638 | |
| 226044 | IDALBERTO VELEZ ROSAS | Address on file | | | | | | | |
| 226045 | IDALEIDA MALDONADO | Address on file | | | | | | | |
| 226046 | IDALEIDA MALDONADO LAMBOY | Address on file | | | | | | | |
| 226047 | IDALHI MARRERO OZORES | Address on file | | | | | | | |
| 667978 | IDALI BARNES MARRERO | URB CAMINO DEL SUR | 448 CALLE FLAMINGO | | | PONCE | PR | 00716 | |
| 667979 | IDALI BORRERO CENTENO | Address on file | | | | | | | |
| 667980 | IDALI COLON RODRIGUEZ | JARD DEL CARIBE X 12 | CALLE 27 | | | PONCE | PR | 00731 | |
| 226048 | IDALI LORENZO FELICIANO | Address on file | | | | | | | |
| 667981 | IDALI MALDONADO FIGUEROA | Address on file | | | | | | | |
| 667982 | IDALI MIELES MOYA | P O BOX 624 | | | | HATILLO | PR | 00659 | |
| 226049 | IDALI RAMOS / NAOMI M RAMOS | Address on file | | | | | | | |
| 667984 | IDALIA A SUAREZ RIVERA | URB VICTOR BRAEGGER | 31 CALLE EUGENIA | | | GUAYNABO | PR | 00966 | |
| 667985 | IDALIA A TORRES ARENAS | Address on file | | | | | | | |
| 667986 | IDALIA ABRAHAM GARCIA | Address on file | | | | | | | |
| 667987 | IDALIA ACOSTA NAZARIO | HC 1 BOX 8044 | | | | SAN GERMAN | PR | 00683 | |
| 226050 | IDALIA ACOSTA PADILLA | Address on file | | | | | | | |
| 667988 | IDALIA BELEN LATIMER | COND METROMONTE | EDIF B APT. 504 | | | CAROLINA | PR | 00986 | |
| 667989 | IDALIA BONILLA ALVAREZ | Address on file | | | | | | | |
| 226051 | IDALIA CARRERO BONILLA | Address on file | | | | | | | |
| 226052 | IDALIA CENTENO | Address on file | | | | | | | |
| 667991 | IDALIA COLON | 306 CALLE JUAN COLON | BARRIADA SANDIA | | | VEGA BAJA | PR | 00963 | |
| 667992 | IDALIA COLON ARTURET | LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 226053 | IDALIA COLON CLAUDIO | Address on file | | | | | | | |
| 667993 | IDALIA COLON MENDOZA | BDA SANDIN | 22 CLALE MERCURIO | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 775 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667994 | IDALIA COLON MENDOZA | BDA SANDIN | 306 CALLE JUAN COLON BOX 306 | | | VEGA BAJA | PR | 00693 | |
| 667995 | IDALIA COLON RONDON | URB MANSIONES DE RIO PIEDRAS | 1788 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 667996 | IDALIA CORDERO CUEVAS | TERRAZAS DE GUAYNABO | H 17 ALTOS CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 226054 | IDALIA CORDERO CUEVAS | Address on file | | | | | | | |
| 844711 | IDALIA CORREA QUIÑONES | BO CAROLA | CALLE 16 PARC 30B | | | RIO GRANDE | PR | 00745 | |
| 667997 | IDALIA CORUJO DELGADO | PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 226055 | Idalia Cruz CastaNon | Address on file | | | | | | | |
| 667999 | IDALIA DE JESUS AVILES | P O BOX 327 | | | | JAYUYA | PR | 00664 | |
| 668000 | IDALIA DIAZ DIAZ | HC 06 BOX 69669 | LAS CAROLINAS | | | CAGUAS | PR | 00727-9502 | |
| 668001 | IDALIA E COLON MENDOZA | BDA SANDIN | 22 C/ MERCURRIO | | | VEGA BAJA | PR | 00693 | |
| 226056 | IDALIA ELIAS FONT | Address on file | | | | | | | |
| 226057 | IDALIA ESQUEDO RIOS | Address on file | | | | | | | |
| 668002 | IDALIA FANTAUZI COTTO | PO BOX 9300245 | | | | SAN JUAN | PR | 00930-0245 | |
| 668003 | IDALIA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 668004 | IDALIA FIGUEROA | URB MIRAFLORES | 27-29 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 668005 | IDALIA FIGUEROA MORALES | 4TA SECC VILLA DEL REY | A 7 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 226058 | IDALIA FLORES CRUZ | Address on file | | | | | | | |
| 668006 | IDALIA GANDIA GONZALEZ | URB LEVITTOWN | PASEO DARSENA | | | TOA BAJA | PR | 00949 | |
| 668007 | IDALIA GARCIA ALGARIN | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 668008 | IDALIA GARCIA ALGARIN | RR 8 BOX 9445 | | | | BAYAMON | PR | 00956 | |
| 668009 | IDALIA GARCIA BERRIOS | HC 1 BOX 10451 | | | | GURABO | PR | 00778 | |
| 668010 | IDALIA GARCIA RODRIGUEZ | BO CAPARRA SECT LOS CHIVOS | | | | VIEQUES | PR | 00765 | |
| 668011 | IDALIA GONZALEZ DE LA PAZ | Address on file | | | | | | | |
| 226059 | IDALIA GONZALEZ REYES | Address on file | | | | | | | |
| 668013 | IDALIA I ESPADA ORTIZ | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 668014 | IDALIA I ZABALA MALDONADO | Address on file | | | | | | | |
| 668015 | IDALIA IRURITA | Address on file | | | | | | | |
| 226060 | IDALIA JIMENEZ ROMAN | Address on file | | | | | | | |
| 226061 | IDALIA LA SANTA | Address on file | | | | | | | |
| 226062 | IDALIA LARRAGOITY FIGUEROA | Address on file | | | | | | | |
| 668016 | IDALIA LASANTA RIVERA | Address on file | | | | | | | |
| 226063 | Idalia Leon Landrau | Address on file | | | | | | | |
| 226064 | IDALIA LLORENS COLLECTION AGENCY | PO BOX 362211 | | | | SAN JUAN | PR | 00936 | |
| 668017 | IDALIA LUISA ROMANI | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00907 | |
| 226065 | IDALIA M CRESPO MONT | Address on file | | | | | | | |
| 844712 | IDALIA M FRANCO CANTINO | PO BOX 16662 | | | | SAN JUAN | PR | 00908-6662 | |
| 226066 | IDALIA M HERNANDEZ ALERS | Address on file | | | | | | | |
| 668018 | IDALIA M MELECIO COLLAZO | HC 33 POST 3142 | SAN CARLOS | | | DORADO | PR | 00646 | |
| 226068 | IDALIA MALDONADO CONTRERAS | Address on file | | | | | | | |
| 226069 | IDALIA MALDONADO CONTRERAS | Address on file | | | | | | | |
| 668019 | IDALIA MARIE DIAZ PEDROZA | 1965 MCLEARY AVE STE 2 | | | | SAN JUAN | PR | 00911 | |
| 844713 | IDALIA MEDINA CANCEL | EXT PUNTO ORO | 6061 CALLE REYENT | | | PONCE | PR | 00728-2400 | |
| 844714 | IDALIA MELENDEZ ORLANG | MIRAMAR | 709 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907-4405 | |
| 668020 | IDALIA MELENDEZ RIVERA | 1 COND GOLDEN TOWER APT 302 | | | | CAROLINA | PR | 00983-1860 | |
| 668021 | IDALIA MENDEZ | URB MONTEHIEDRA | 257 REINA MORA | | | SAN JUAN | PR | 00926 | |
| 226070 | IDALIA MENDEZ MOLINA | Address on file | | | | | | | |
| 668022 | IDALIA MENDEZ PADILLA | BO ESPINOSA | HC 80 BOX 8601 | | | DORADO | PR | 00646 | |
| 668023 | IDALIA MENDOZA CARRION | 3 A COND SAN AGUSTIN | | | | SAN JUAN | PR | 00921 | |
| 226071 | IDALIA MESTEY BORGES | Address on file | | | | | | | |
| 226072 | IDALIA MONCLOVA LEBRON | Address on file | | | | | | | |
| 226073 | IDALIA MONTERO RIVERA | Address on file | | | | | | | |
| 668025 | IDALIA MORALES | BOX 3231 | | | | BAYAMON | PR | 00958 | |
| 668024 | IDALIA MORALES | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 226074 | IDALIA MORALES ACEVEDO | Address on file | | | | | | | |
| 668026 | IDALIA MORALES AVILES | PO BOX 3231 | | | | BAYAMON | PR | 00958-0231 | |
| 226075 | IDALIA MORALES AVILES | Address on file | | | | | | | |
| 668027 | IDALIA MORENO RIVERA | Address on file | | | | | | | |
| 844715 | IDALIA N LEON LANDRAU | VILLA BLANCA | 5 CIRCON | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668028 | IDALIA NARVAEZ REYES | REXVILLE | BI 7 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 668029 | IDALIA NEGRON OQUENDO | URB LOS CAOBOS | 2223 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 226076 | IDALIA NUNEZ SANTANA | Address on file | | | | | | | |
| 226077 | IDALIA OCASIO DE FIGUEROA | Address on file | | | | | | | |
| 226078 | IDALIA OCASIO RIVERA | Address on file | | | | | | | |
| 668030 | IDALIA ORTA GAUTHIER | Address on file | | | | | | | |
| 668031 | IDALIA ORTIZ LOPEZ | URB TOWN HOUSE R 6 2 | | | | COAMO | PR | 00769 | |
| 226079 | IDALIA OTERO LOPEZ | Address on file | | | | | | | |
| 226080 | IDALIA PANTOJAS BELTRAN | Address on file | | | | | | | |
| 668032 | IDALIA PASCUAL PASCUAL | 714 CALLE RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| 668033 | IDALIA PEDROZA LOPEZ | P O BOX 6735 | | | | CAGUAS | PR | 00726 | |
| 668034 | IDALIA PEREZ CANGIANO | URB PUNTO DE ORO | 3307 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 844716 | IDALIA PEREZ GARAY | URB VENUS GDNS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926-4917 | |
| 668035 | IDALIA PEREZ GARAY | VENUS GARDENS | 1767 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 226081 | IDALIA PEREZ MARTINEZ | Address on file | | | | | | | |
| 844717 | IDALIA PEREZ OTERO | URB SAN VICENTE | 107 CALLE 7 | | | VEGA BAJA | PR | 00693-3419 | |
| 668036 | IDALIA PEREZ PEREZ | Address on file | | | | | | | |
| 226082 | IDALIA PEREZ SANTIAGO | Address on file | | | | | | | |
| 844718 | IDALIA PIÑERO REYES | URB LAS CAMPINAS II | 70 CALLE LA AMISTAD | | | LAS PIEDRAS | PR | 00771-7306 | |
| 226083 | IDALIA REYES | Address on file | | | | | | | |
| 668037 | IDALIA RIVERA | VILLAS DE LOIZA | K3 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 668038 | IDALIA RIVERA MATOS | HC 1 BOX 5855 | | | | SALINAS | PR | 00751 | |
| 668039 | IDALIA RIVERA PADILLA | COM EL LAUREL | 522 CALLE 5 | | | COTO LAUREL | PR | 00780 | |
| 226084 | IDALIA RIVERA QUILES | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 | BOX 6187 | | CABO ROJO | PR | 00623 | |
| 668040 | IDALIA RIVERA QUILES | PO BOX 4580 | | | | SAN SEBASTIAN | PR | 00685 | |
| 668041 | IDALIA RIVERA TOLENTINO | PO BOX 2382 | | | | JUNCOS | PR | 00777 | |
| 226085 | IDALIA RIVERA TOLENTINO | Address on file | | | | | | | |
| 668042 | IDALIA ROBLES PEREZ | REPTO ARENALES | 79 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 668043 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| 226086 | IDALIA RODRIGUEZ | Address on file | | | | | | | |
| 668044 | IDALIA RODRIGUEZ PEROZA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 668045 | IDALIA ROLON FRANQUERI | 1116 RATHBONE ST | | | | SW WYONING | MI | 49509-1037 | |
| 226087 | IDALIA S GARCIA YUMET | Address on file | | | | | | | |
| 668046 | IDALIA SANTANA ALAMO | P O BOX 1567 | | | | DORADO | PR | 00646 | |
| 668047 | IDALIA SANTANA MARTINEZ | HC 1 BOX 7926 | | | | LAS PIEDRAS | PR | 00771 | |
| 667983 | IDALIA SANTIAGO REYES | PARQUE SAN PATRICIO | B 19 CALLE CORAL | | | GUAYNABO | PR | 00968 | |
| 668049 | IDALIA SOTO MEDINA | Address on file | | | | | | | |
| 668050 | IDALIA SUAREZ NIEVES | PO BOX 35100 SUITE 240 | | | | RINCON | PR | 00677 | |
| 668051 | IDALIA TALAVERA AVILES | COND MEDICAL CENTER PLAZA | APT 1013 | | | SAN JUAN | PR | 00921 | |
| 844719 | IDALIA TORRES COLON | ALT DE RIO GRNDE | F254 CALLE 6 | | | RIO GRANDE | PR | 00745-3320 | |
| 668052 | IDALIA TORRES MORALES | JARD DE COUNTRY CLUB | BJ 18 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 668053 | IDALIA TORRES RIVERA | PO BOX 362966 | | | | SAN JUAN | PR | 00936-2966 | |
| 226088 | IDALIA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 226089 | IDALIA V CARRASQUILLO IRIZARRY | Address on file | | | | | | | |
| 226090 | IDALIA VARGAS TOMASSINI | Address on file | | | | | | | |
| 668054 | IDALIA VARGAS TOMASSINI | Address on file | | | | | | | |
| 668055 | IDALIA VAZQUEZ SANTOS | URB COLINAS VERDES | U 5 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 668056 | IDALIA VELAZQUEZ FONT | 450 CALLE SOL | APT A 4-3 | | | SAN JUAN | PR | 00901-3023 | |
| 668057 | IDALIA VELAZQUEZ FONT | 450 SOL Y NORZAGARAY | SAN CRITOBAL A P T A-4-3 | | | SAN JUAN | PR | 00927 | |
| 226091 | IDALIA VERENIS RIVERA ACEVEDO | Address on file | | | | | | | |
| 668058 | IDALIA VICENS REYES | HC-2 BOX 11270 | | | | HUMACAO | PR | 00792 | |
| 668059 | IDALIA VICENTE LAMBOY | Address on file | | | | | | | |
| 668060 | IDALIA ZENO VELEZ | Address on file | | | | | | | |
| 668061 | IDALICE ALICEA TROCHE | URB LLANOS DEL SUR | 28-385 CALLE GARDENIA | | | COTO LAUREL | PR | 00780 | |
| 668062 | IDALICE GARCIA ZAYAS | PO BOX 20246 | | | | SAN JUAN | PR | 00928 | |
| 668063 | IDALIE LABOY MOLINARI | HC 08 BUZON 867 | | | | PONCE | PR | 00731 | |
| 668064 | IDALIE VERA MENDEZ | Address on file | | | | | | | |
| 668065 | IDALINA CABAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226092 | IDALINA GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 668066 | IDALINA J OLAVARRIA PANETO | Address on file | | | | | | | |
| 226093 | IDALINA J. OLAVARRIA PANETO | Address on file | | | | | | | |
| 226094 | IDALINA LEON MARIN | Address on file | | | | | | | |
| 668067 | IDALINA MONTES DE LONGO | UNIVERSITY GARDENS | 911 CALLE ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| 668068 | IDALINA PEREZ MERCED | COND LOS PINOS | APT 11 E OESTE | | | CAROLINA | PR | 00979 | |
| 844720 | IDALIS AGRONT CHAPARRO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602-9764 | |
| 226095 | IDALIS AMADEO AMARO | Address on file | | | | | | | |
| 226096 | IDALIS BATISTA SANTIAGO | Address on file | | | | | | | |
| 226097 | IDALIS BEAUCHAMP MONTAÑEZ | Address on file | | | | | | | |
| 668069 | IDALIS CARDONA MERCADO | COM MONTILLA | BZN 108 CALLE 3 | | | ISABELA | PR | 00662 | |
| 226098 | IDALIS CEDENO CRESPO | Address on file | | | | | | | |
| 226099 | IDALIS CORTES ORTIZ | Address on file | | | | | | | |
| 226100 | IDALIS GUACH ROJAS | Address on file | | | | | | | |
| 668070 | IDALIS I QUIXONES RODRIGUEZ | PO BOX 9 | | | | YABUCOA | PR | 00767 | |
| 226101 | IDALIS MERCADO NEGRON | Address on file | | | | | | | |
| 668071 | IDALIS MORALES ALOMAR | Address on file | | | | | | | |
| 226102 | IDALIS NIEVES MORALES | Address on file | | | | | | | |
| 668072 | IDALIS NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 226103 | IDALIS PASTRANA MALDONADO | Address on file | | | | | | | |
| 668073 | IDALIS R HARVEY FARGAS | COND LEOPOLDO FIGUEROA | 364 DE DIEGO APT 619 | | | SAN JUAN | PR | 00923 | |
| 668074 | IDALIS RIVERA BATISTA | HC 1 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 668075 | IDALIS RIVERA BLANCO | HC 2 BOX 4750 | | | | COAMO | PR | 00769 | |
| 226105 | IDALIS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 668077 | IDALIS TRINIDAD FLORES | PO BOX 819 | | | | CAROLINA | PR | 00986 | |
| 226106 | IDALIS VELEZ ROJAS | Address on file | | | | | | | |
| 226107 | IDALIS VELEZ ROJAS | Address on file | | | | | | | |
| 668078 | IDALIS YERA LOPEZ | EXT MARBELLA | 375 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 668079 | IDALISA VELASCO SEGARRA /AMAYA GARCIA | PO BOX 363571 | | | | SAN JUAN | PR | 00936-3571 | |
| 226108 | IDALISE RODRIGUEZ SEBASTIAN | Address on file | | | | | | | |
| 668080 | IDALISES RIOS SOTO | URB FLORAL PARK | 60 CALLE DUARTE | | | SAN JUAN | PR | 00910 | |
| 668081 | IDALISSE COLON FERRER | Address on file | | | | | | | |
| 844721 | IDALISSE SAEZ ORTIZ | HC 1 BOX 8661 | | | | AIBONITO | PR | 00705 | |
| 226109 | IDALISSE TORRES CHARLES | Address on file | | | | | | | |
| 668082 | IDALISSE VEGA MALDONADO | BO MOROVIS NORTE | SECTOR BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 668083 | IDALITH MONTALVO PRINCIPE | BALWIN PARK B 6 | | | | GUAYNABO | PR | 00969 | |
| 226110 | IDALIZ ALVAREZ RIVERA | Address on file | | | | | | | |
| 668084 | IDALIZ BURGOS ALVARADO | Address on file | | | | | | | |
| 668085 | IDALIZ CANABAL ERBA | COLINAS DE FAIRVIEW | U3 CALLE 214 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 668086 | IDALIZ DELGADO ACEVEDO | Address on file | | | | | | | |
| 226111 | IDALIZ GARCIA FIGUEROA | Address on file | | | | | | | |
| 226112 | Idaliz Gonzalez Lopez | Address on file | | | | | | | |
| 226113 | IDALIZ GUZMAN AYALA | Address on file | | | | | | | |
| 668087 | IDALIZ MIRANDA TORRES | A 17 JARD DE STA ANA | | | | COAMO | PR | 00769 | |
| 226114 | IDALIZ MUNOZ LUGO | Address on file | | | | | | | |
| 226115 | IDALIZ ORTIZ GONZALEZ | Address on file | | | | | | | |
| 226116 | IDALIZ OTERO RAMOS | Address on file | | | | | | | |
| 844722 | IDALIZ RIVERA CRUZ | URB JARDINES DE YABUCOA | 1139 CALLE GRECIA | | | YABUCOA | PR | 00676-3138 | |
| 226117 | IDALIZ RODRIGUEZ ESCUDERO | Address on file | | | | | | | |
| 844723 | IDALIZ RODRIGUEZ MONTALVO | EL TUQUE | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 | |
| 226118 | IDALIZ RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 226119 | IDALIZ ROSA MONTANEZ | Address on file | | | | | | | |
| 668088 | IDALIZ ROSADO PEREZ | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| 226120 | IDALIZ SANTIAGO ROSARIO | Address on file | | | | | | | |
| 668089 | IDALIZ ZAVALA BURGOS | 1149 CALLE VELCAIRE | | | | SAN JUAN | PR | 00920 | |
| 668090 | IDALIZA RAMOS RAMOS | 177 CALLE VILLA | | | | SALINAS | PR | 00731 | |
| 668091 | IDALLYS SANCHEZ | 444 COND DE DIEGO APT 809 | | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226121 | IDALMI CRUZ REYES | Address on file | | | | | | | |
| 668092 | IDALMI OTERO CARRASQUILLO | Address on file | | | | | | | |
| 226122 | IDALMIS E ROSA MORALES | Address on file | | | | | | | |
| 668093 | IDALMIS PADILLA MEDINA | URB EL RETIRO | 9 CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| 668094 | IDALMIS SANTANA PORBEN | URB LOMAS VERDES | 3N 27 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 668095 | IDALY KILGORE CRUZ | BO DAGUAO BOX 762 | | | | NAGUABO | PR | 00718 | |
| 668096 | IDALY MORALES MORALES | REPTO MERCADO 4 | | | | MAYAGUEZ | PR | 00680 | |
| 226123 | IDALY ROSARIO TORRES | Address on file | | | | | | | |
| 668097 | IDALY SANCHEZ CORRALIZA | Address on file | | | | | | | |
| 668098 | IDALYS BORRERO MALDONADO | 4TA. EXT COUNTRY CLUB | O Q 8 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 668099 | IDALYS DIAZ MUNIZ | P O BOX 25 | | | | MOCA | PR | 00676 | |
| 668100 | IDALYS FUENTES VALENTIN | VILLA DEL CARMEN | 598 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 226125 | IDALYS LEON RODRIGUEZ | Address on file | | | | | | | |
| 226126 | IDALYS REYES HERNANDEZ | Address on file | | | | | | | |
| 668101 | IDALYS RODRIGUEZ ORAMA | Address on file | | | | | | | |
| 226127 | IDALYS RODRIGUEZ ORAMA | Address on file | | | | | | | |
| 226128 | IDALYS ROJAS CRUZ | Address on file | | | | | | | |
| 226129 | IDALYS TORO PAGAN | Address on file | | | | | | | |
| 226130 | IDAMAR CATERING | Address on file | | | | | | | |
| 226131 | IDAMAR LAUREANO LANDRON | Address on file | | | | | | | |
| 668102 | IDAMARI CONCEPCION NIEVES | B O MAGUAYO | H C 33 BOX 6048 | | | DORADO | PR | 00646 | |
| 668104 | IDAMARIE ACEVEDO CORUJO | URB PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 668103 | IDAMARIE ACEVEDO CORUJO | URB VENUS GARDENS | 671 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 668105 | IDAMARIS CASTRO SAAVEDRA | HC 2 BOX 16498 | | | | ARECIBO | PR | 00612 | |
| 844724 | IDAMARIS GONZALEZ NATAL | BOX 1303 | | | | VEGA ALTA | PR | 00692 | |
| 226132 | IDAMARIS MORALES LOURIDO | Address on file | | | | | | | |
| 668106 | IDAMARYS AVILES CASILLAS | Address on file | | | | | | | |
| 668107 | IDAMARYS AVILES CASILLAS | Address on file | | | | | | | |
| 668108 | IDAMINELY MERCADO ORTIZ | P 123 VILLA DEL RIO | BOX 13471 | | | TOA ALTA | PR | 00953 | |
| 668109 | IDAMIS ALBANDOZ OCASIO | RIO GRANDE STATES | FF40 CALLE 31 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 226133 | IDAMIS ALBANDOZ OCASIO | Address on file | | | | | | | |
| 668110 | IDANETTE RODRÓGUEZ MORALES | HC 1 BOX 10848 | | | | GUAYANILLA | PR | 00656 | |
| 226134 | IDANIA COLLAZO SEPULVEDA | Address on file | | | | | | | |
| 226135 | IDANIA GONZALEZ COLLAZO | Address on file | | | | | | | |
| 668111 | IDANIA I SANCHEZ RIOS | P O BOX 357 | | | | BARCELONETA | PR | 00617 | |
| 668112 | IDANIA J CARDONA MERCADO | HC 01 BOX 4140 | | | | QUEBRADILLAS | PR | 00678 | |
| 226136 | IDANIA PEREZ FERNANDEZ | Address on file | | | | | | | |
| 668113 | IDANIA R RODRIGUEZ | Address on file | | | | | | | |
| 226137 | IDANIA R. RODRIGUEZ AYUSO | Address on file | | | | | | | |
| 856770 | IDANIA ROLDAN RODRIGUEZ | URSB Santa Maria Calle 1 D-21 | | | | Ceiba | PR | 00735 | |
| 226138 | IDANIA ROLDAN RODRIGUEZ | Address on file | | | | | | | |
| 668114 | IDANIA SANTOS TORRES | Address on file | | | | | | | |
| 226139 | IDANIA TORRES VAZQUEZ | Address on file | | | | | | | |
| 668115 | IDANIDZA LUGO PRADO | Address on file | | | | | | | |
| 668117 | IDANIS CUEVARES SANTIAGO | BO JUAN SANCHEZ BUZON | 1519 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 668119 | IDANIS DIAZ LOPEZ | HC01 BOX 5145 | | | | LOIZA | PR | 00772 | |
| 668118 | IDANIS DIAZ LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 668120 | IDANIS MARQUEZ FERRER | COUNTRY CLUB | 881 CALLE RASPIMEL | | | SAN JUAN | PR | 00924 | |
| 668116 | IDANIS R ROSADO MARMOLEJO | URB CAPARRA TERRACE | 12 68 CALLE 18 S E | | | SAN JUAN | PR | 00921 | |
| 668121 | IDARMA M ADROVER MONTANER | PARQUE MONTEBELLO | 5-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 668124 | IDARMIZ FLORES VIVES | Address on file | | | | | | | |
| 668123 | IDARMIZ FLORES VIVES | Address on file | | | | | | | |
| 226141 | IDARYS PEREZ RIVERA | Address on file | | | | | | | |
| 226142 | IDDPMI JUNQUITO | Address on file | | | | | | | |
| 226143 | IDE DISTRIBUTORS CORP | D 38 URB FAIR VIEW | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 668125 | IDE N LEON CONCEPCION | DOS PINOS COURT 475 | 7 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 226144 | IDEA GROUP INC | COND PASEO DEL ROCIO | 400 CARR 176 APT 406 | | | SAN JUAN | PR | 00926 | |
| 668126 | IDEAL AUTO SALES | HC 58 BOX 14566 | | | | AGUADA | PR | 00607-9722 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668127 | IDEAL FORMS SERVICES | PO BOX 191027 | | | | SAN JUAN | PR | 00919-1027 | |
| 668128 | IDEAL PRODUCTS INC | 700 LOUDON AVE | | | | LEXINGTON | KY | 40505 | |
| 668129 | IDEAL TRAVEL AGENCY / AMAX Y MORENO | 1556 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00909 | |
| 226145 | IDEARTE INC | P O OBOX 9119 | | | | CAROLINA | PR | 0009889119 | |
| 668130 | IDEAS | 1340 CALLE SALUD | | | | PONCE | PR | 00717-2001 | |
| 668131 | IDEAS FOR ORGANIZATIONAL & DEVELOPMENT | PO BOX 270353 | | | | SAN JUAN | PR | 00927-0353 | |
| 668132 | IDEAS PHOTO PRINTS CORP | URB CONTRY CLUB | G Q 14 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 668133 | IDEAS PUBLISHING, INC. | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 226146 | IDEAS Y CONCEPTOS | LOS CANTIZALES | 2 LOS CANTIZALES APT 4F | | | SAN JUAN | PR | 00926-2553 | |
| 226147 | IDEASCALE | 548 MARKET STREET 14277 | | | | SAN FRANCISCO | PR | 94104 | |
| 226148 | IDEATICO GROUP CORP | 115 ROOSEVELT STE 101 | | | | SAN JUAN | PR | 00917 | |
| 226149 | IDEATICO GROUP CORP | PO BOX 364189 | | | | SAN JUAN | PR | 00936 | |
| 668134 | IDECOM PUBLICATIONS INC | AVE. PONCE DE LEON 268 | HOME MORTGATE PLAZA SUITE 508 | | | HATO REY | PR | 00918 | |
| 668135 | IDEELIZA PEREZ MARCANO | P O BOX 943 | | | | DORADO | PR | 00646 | |
| 668136 | IDEL A FERNANDINI COURNIER | EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00698 | |
| 226150 | IDEL CASTRO RAMOS | VILLA EL CAFETAL | CALLE ANDRES M. STGO K-6 | | | YAUCO | PR | 00698 | |
| 668137 | IDEL FERNANDINI BURGOS | URB EL ROSARIO | 2 CALLE 4 | | | YAUCO | PR | 00658-4405 | |
| 668138 | IDELFONSA DIAZ DIAZ | Address on file | | | | | | | |
| 226151 | Idelfonso Almodovar, Edilberto | Address on file | | | | | | | |
| 226152 | IDELFONSO DIAZ ROSARIO | Address on file | | | | | | | |
| 668139 | IDELFONSO GUZMAN DE LA PAZ | 21215 RANCHO VEGA 1 | | | | CAYEY | PR | 00736 | |
| 668140 | IDELFONSO LEBRON MONCLOVA | HC01 BOX 4211 | | | | MAUNABO | PR | 00707 | |
| 668141 | IDELFONSO LOPEZ | PO BOX 10653 | | | | SAN JUAN | PR | 00922-0653 | |
| 668142 | IDELFONSO LOPEZ | URB RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926-3105 | |
| 668143 | IDELFONSO MARTINEZ LOPEZ | Address on file | | | | | | | |
| 226153 | IDELFONSO MARTINEZ LOPEZ | Address on file | | | | | | | |
| 226154 | IDELFONSO MARTINEZ LOPEZ | Address on file | | | | | | | |
| 668144 | IDELFONSO MIRANDA | PO BOX 1134 | | | | SABANA GRANDE | PR | 00637 | |
| 668145 | IDELFONSO MONTALVO MONTALVO | HC 3 BOX 14553 | | | | UTUADO | PR | 00761-9734 | |
| 668146 | IDELFONSO ORENGO PACHECO | Address on file | | | | | | | |
| 668147 | IDELFONSO ORTIZ LOPEZ | PO BOX 9264 | | | | CAGUAS | PR | 00726 | |
| 226155 | IDELFONSO PEREZ RAMOS | Address on file | | | | | | | |
| 226156 | IDELFONSO RIVERA | Address on file | | | | | | | |
| 668148 | IDELFONSO RODRIGUEZ TROCHE | Address on file | | | | | | | |
| 226157 | IDELFONSO RODRIGUEZ, SONIA I | Address on file | | | | | | | |
| 535373 | IDELFONSO RODRIGUEZ, SONIA I | Address on file | | | | | | | |
| 668149 | IDELFONSO RUIZ GARCIA | REPARTO DAGUEY | F 18 CALLE 4 | | | AÑASCO | PR | 00610-2211 | |
| 226158 | IDELFONSO RUIZ VALENTIN | Address on file | | | | | | | |
| 226159 | IDELFONSO SANTIAGO / MEDLIFE AMBULACE CO | BO MONTE GRANDE | 100 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 226160 | IDELFONSO VELEZ CABAN | Address on file | | | | | | | |
| 226161 | IDELIA CANDELARIA BAEZ | Address on file | | | | | | | |
| 226162 | IDELIS LOZADA ORTIZ | Address on file | | | | | | | |
| 226163 | IDELISA ACEVEDO TIRADO | Address on file | | | | | | | |
| 668150 | IDELISA ALICEA RODRIGUEZ | COMUNIDAD LAS 500 | 177 CALLE SAFIRO | | | ARROYO | PR | 00714 | |
| 844726 | IDELISA CARRERO GALLOZA | URB ALTURAS DE FLAMBOYAN | BB-7 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 226164 | IDELISA DE JESUS VARCACEL | Address on file | | | | | | | |
| 668151 | IDELISA GARCIA ORTIZ | Address on file | | | | | | | |
| 226165 | IDELISA GONZALEZ VILLAFAÑE | Address on file | | | | | | | |
| 226166 | IDELISA GONZALEZ VILLAFANE | Address on file | | | | | | | |
| 226167 | IDELISA GONZALEZ VILLAFANE | Address on file | | | | | | | |
| 668152 | IDELISA HERNANDEZ JAIME | Address on file | | | | | | | |
| 668153 | IDELISA M FIGUEROA CABRERA | VALLE VERDE | R 38 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 226168 | IDELISA ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 668154 | IDELISA PASCUAL | Address on file | | | | | | | |
| 226169 | IDELISA RIETHKOHL ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 780 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226170 | IDELISA SANTIAGO PEREZ | Address on file | | | | | | | |
| 226171 | IDELISA VELEZ QUINONES | Address on file | | | | | | | |
| 668155 | IDELISSA LOPEZ FELICIANO | Address on file | | | | | | | |
| 226173 | IDELISSA TORRES BERNECETT | Address on file | | | | | | | |
| 226174 | IDELISSE BEAUCHAMP MONTANEZ | Address on file | | | | | | | |
| 226175 | IDELISSE BETANCOURT VELEZ | Address on file | | | | | | | |
| 226177 | IDELISSE M. PEREZ TOLEDO | Address on file | | | | | | | |
| 668156 | IDELISSE PADILLA CAMACHO | P O BOX 1397 | | | | TOA BAJA | PR | 00951 | |
| 668157 | IDELISSE RIVERA ALICEA | URB VILLAS DEL NORTE | 505 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 668158 | IDELISSE RODRIGUEZ | PO BOX 818 | | | | GURABO | PR | 00778 | |
| 226178 | IDELISSE VALENTIN COLAZO | Address on file | | | | | | | |
| 668159 | IDELISSE VEGA RIVAS | SAINT JUST | 149 E CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 226179 | IDELITA GUTIERREZ FERNANDEZ | Address on file | | | | | | | |
| 668160 | IDELIZ ACOSTA RIVERA | P O BOX 268 | | | | HORMIGUERO | PR | 00660 | |
| 226180 | IDELIZ LEON MUNOZ | Address on file | | | | | | | |
| 226181 | IDELIZ ORTIZ VEGA | Address on file | | | | | | | |
| 226182 | IDELIZ RIOS LABORDE | Address on file | | | | | | | |
| 226183 | IDELIZ RODRIGUEZ AVILES | Address on file | | | | | | | |
| 226184 | IDELIZ RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 226185 | IDELIZA PADRO MONTALVO | Address on file | | | | | | | |
| 226186 | IDELIZA ROMERO PEREZ | Address on file | | | | | | | |
| 226187 | IDELIZE SANTOS, KRISTINA | Address on file | | | | | | | |
| 226188 | IDELMARIE SANTIAGO RIVERA | Address on file | | | | | | | |
| 226189 | IDELYS PEREZ COLON | LCDA. AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP | EDIFICIO SPRING SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 226190 | IDELYS PEREZ COLON | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 226191 | IDEN O RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 226192 | IDEN TRUST INC | 55 HAWTHORNE ST SUITE 400 | | | | SAN FRANCISCO | CA | 94105 | |
| 226193 | IDENIS TORRES GUZMAN | Address on file | | | | | | | |
| 226194 | IDENIS TORRES GUZMÁN | LCDO. JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| 226195 | IDENISSE M BERRIOS MORALES | Address on file | | | | | | | |
| 226196 | IDENTECH INC | 275 GRAN BOULEVARD PASEOS STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 226197 | IDENTECH INC | GALERIA PASEOS 100 | GRAND PASEO BLVD STE 112 PMB 27 | | | SAN JUAN | PR | 00926 | |
| 226198 | IDENTECH INC. | SUITE 112 275 100 GRAN BLVD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 668161 | IDENTIKO INC | PO BOX 481 | | | | TOA ALTA | PR | 00954 | |
| 668162 | IDENTIX INC | 5600 ROWLAND ROAD STE 205 | | | | MINNETONKA | MN | 55343-4315 | |
| 226199 | IDENTRIX INC | 510 N PASTORIA | | | | SUNNYVALE | CA | 94086 | |
| 226200 | IDERA INC | 2929 ALLEN PARKWAY STE 3200 | | | | HOUSTON | TX | 77010 | |
| 226201 | IDESSE ROMAN GITTENS | Address on file | | | | | | | |
| 668163 | IDHI INC | RR 2 BOX 571 | | | | SAN JUAN | PR | 00926 | |
| 668164 | IDI SANTA RITA INC | PO BOX 1670 | | | | CEIBA | PR | 00735 | |
| 226202 | IDIA E GRAFALS LUGO | Address on file | | | | | | | |
| 668165 | IDIA L VELAZQUEZ LOZADA | PO BOX 1197 | | | | LAS PIEDRAS | PR | 00771 | |
| 226166 | IDIA Y VALLE RIVERA | URB SAN AGUSTIN | 410 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923-3212 | |
| 668167 | IDIAMIS SERRANO RIVERA | Address on file | | | | | | | |
| 668168 | IDIANES HERNANDEZ MOLINA | HC 1 BOX 4159 | | | | BAJADERO | PR | 00616 | |
| 226203 | IDIANISSE ROSADO SANTIAGO | Address on file | | | | | | | |
| 668169 | IDIDA L VILLANUEVA | URB MIRAFLORES | 1 16 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 668170 | IDIDA PACHECO GIUDICELLI | Address on file | | | | | | | |
| 226204 | IDIDA PEREZ LLORENS | Address on file | | | | | | | |
| 226205 | IDIEL A OTERO NUNEZ | Address on file | | | | | | | |
| 668171 | IDILIO CAMACHO VALENTIN | PO BOX 269 | | | | LAS MARIAS | PR | 00670 | |
| 770551 | IDILIO CAMACHO VALENTÍN Y OTROS | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AV | MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| 668172 | IDISLIANA IRIZARRY | Address on file | | | | | | | |
| 226206 | IDITH GONZALEZ CABRERA | Address on file | | | | | | | |
| 668173 | IDITH ORTIZ ORTIZ | COND VULLA MAGNA | APT 1402 AVE ALEJANDRINI 3011 | | | GUAYNABO | PR | 00969 | |
| 226207 | IDITH ORTIZ ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 781 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668174 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | URB RAMIREZ | 30 CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 668175 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | Y/O ANCHOR FUNDING | URB RAMIREZ | 30 CALLE SAN JORGE | | CABO ROJO | PR | 00623 | |
| 1807734 | IDMS General Contractors & Project Managers,Inc. | #30 San Jorge Urb.Ramirez | | | | Cabo Rojo | PR | 00623 | |
| 668176 | IDOLINA BORRERO RIOS | P O BOX 79 | | | | SAN SEBASTIAN | PR | 00685 | |
| 226209 | IDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668177 | IDRA INC | PO BOX 1011 | | | | COTO LAUREL | PR | 00780 | |
| 226210 | IDRACH CENTENO, SHEILA | Address on file | | | | | | | |
| 226211 | IDRACH GUZMAN, MIGUEL | Address on file | | | | | | | |
| 226212 | IDRACH ZAYAS, ANGELA | Address on file | | | | | | | |
| 226213 | IDRAHIM MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 226214 | IDRAHIM MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 226215 | IDRAHIM NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 668178 | IDRIANA NEGRON ORTIZ | D 6 SANTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 844727 | IDRIS A SANTIAGO MARTINEZ | HC 3 BOX 11447 | | | | PEÑUELAS | PR | 00624-9513 | |
| 844728 | IDRISSA DE JESUS ROMAN | PO BOX 10007 | STE 439 | | | GUAYAMA | PR | 00785-4007 | |
| 226216 | IDROBO PAZ, MARIA A | Address on file | | | | | | | |
| 226217 | IDS INTELLIGENT DIGITAL SECURITY INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226218 | IDS INTERNATIONAL INC | URB CONDADO MODERNO | M 30 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 226219 | IDSA GARCIA RIVERA | Address on file | | | | | | | |
| 226220 | IDSA Y FIGUEROA VELEZ | Address on file | | | | | | | |
| 2151562 | IDSC LLC D/B/A INFRASTRUCTURE OPPORTUNITY FUND | C/O CAPITAL SECUIRTY ADVISORS, LLC | 98 N. WASHINGTON STREET, SUITE 502 | | | BOSTON | MA | 02114 | |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 226221 | IDSI D ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 226222 | IDSI D. ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 668179 | IDSIA A. RIVERA QUILES | Address on file | | | | | | | |
| 668180 | IDT NETHERLANDS BV PR BRANCH DBA IDT INT | EL PARAISO INDUSTRIAL PARK SUITE A1 | 108 GANGES STREET GANGES PLAZA | | | SAN JUAN | PR | 00926 | |
| 226223 | IDT PUERTO RICO, CO. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE. | SUITE 800 | | SAN JUAN | PR | 00918-1808 | |
| 668181 | IDTA RIOS RODRIGUEZ | INTERAMERICANA GARDENS | EDIF B 19 APT 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 226224 | IDUATE NUNEZ, ALEJANDRO | Address on file | | | | | | | |
| 668182 | IDYS O JIMENEZ GONZALEZ | CAROLINA TOWER | 200 CALLE JOAQUINA APT B 810 | | | CAROLINA | PR | 00979-1219 | |
| 226225 | IDZA DIAZ RIVERA | Address on file | | | | | | | |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | | Kennesaw | GA | 30144 | |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy, Chief Financial Officer | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 226226 | IEHSUS S FLORES PEREZ | Address on file | | | | | | | |
| 668183 | IEJ LAW OFFICES P S C | PO BOX 5350 | | | | YAUCO | PR | 00698 | |
| 226227 | IESEL TORRES SANTIAGO | Address on file | | | | | | | |
| 1818494 | IFARRAGUERRI GOMEZ MD, CARLOS | Address on file | | | | | | | |
| 226228 | IFARRAGUERRI RIVERA, DIANA M | Address on file | | | | | | | |
| 226229 | IFARRAGUERRI, EMI | Address on file | | | | | | | |
| 226230 | IFARRAGUESI GOMEZ MD, CARLOS | Address on file | | | | | | | |
| 668184 | IFC LIGHTING SERVICE SUPPLY | 1626 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 226231 | IFC LIGHTING SERVICE SUPPLY INC | 1626 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1423 | |
| 226232 | IFCO RECYCLING, INC. | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 226233 | IFES | 1850 K STREET | N W FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| 668186 | IFEX TRAINING | 5 ELLA MEWS | PO BOX 14203 | | | LONDON | | NW3 2ZN | United Kingdom |
| 226234 | IFRAH DESPREAUX, SEM | Address on file | | | | | | | |
| 226235 | IFRAIN NIEVES MARTIR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 782 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668187 | IG GROUP PROMOTIONAL PRODUCTS INC | CHALET SANTA CLARA | 7 CALLE PERLA | | | GUAYNABO | PR | 00969 | |
| 668188 | IG. PENT. CAMINO Y VIDA DE SANTIDAD | PO BOX 332012 | | | | PONCE | PR | 00733 | |
| 668189 | IGAL MURPHY PEREZ | P O BOX 1389 | | | | COAMO | PR | 00769 | |
| 1420061 | IGARAVIDEZ GONZALEZ, ANGEL Y LA SLG | PEDRO ROSARIO PEREZ | APARTADO 370038 | | | CAYEY | PR | 00737-0038 | |
| 797022 | IGARAVIDEZ SANTIAGO, MARIANGELY | Address on file | | | | | | | |
| 2041043 | Igartiva Pellot, Catalina | Address on file | | | | | | | |
| 226236 | IGARTUA ARBONA, ANA M. | Address on file | | | | | | | |
| 226238 | IGARTUA ARBONA, GREGORIO | Address on file | | | | | | | |
| 226239 | IGARTUA COLON, HECTOR R | Address on file | | | | | | | |
| 226240 | IGARTUA CRUZ MD, ARNALDO | Address on file | | | | | | | |
| 226241 | IGARTUA CRUZ, JOSE | Address on file | | | | | | | |
| 226242 | Igartua Cruz, Marcelino | Address on file | | | | | | | |
| 1420062 | IGARTUA DE LA ROSA, GREGORIO | Address on file | | | | | | | |
| 226243 | IGARTUA GARCIA, EMILIO | Address on file | | | | | | | |
| 226244 | IGARTUA IRIZARRY, NANETTE | Address on file | | | | | | | |
| 1945008 | Igartua Irizarry, Nanette T. | Address on file | | | | | | | |
| 226245 | IGARTUA JULIA MD, EDUARDO | Address on file | | | | | | | |
| 226246 | Igartua Laguer, Carlos | Address on file | | | | | | | |
| 226247 | IGARTUA LAGUER, MIGDALIA | Address on file | | | | | | | |
| 797023 | IGARTUA LLOVERAS, REBECCA | Address on file | | | | | | | |
| 226249 | IGARTUA MARTINEZ, RUTH N. | Address on file | | | | | | | |
| 226250 | IGARTUA MELENDEZ, JESSICA | Address on file | | | | | | | |
| 226251 | IGARTUA NIEVES, ELVIN | Address on file | | | | | | | |
| 226252 | IGARTUA NIEVES, JUAN C. | Address on file | | | | | | | |
| 226253 | IGARTUA PELLOT, AWILDA | Address on file | | | | | | | |
| 226254 | IGARTUA PELLOT, CATALINA | Address on file | | | | | | | |
| 226256 | IGARTUA PEREZ, KIRA | Address on file | | | | | | | |
| 226257 | IGARTUA PONTON MD, JUAN M | Address on file | | | | | | | |
| 226258 | IGARTUA REVERON, ANALIDA | Address on file | | | | | | | |
| 2161096 | Igartua Rivera, Felixa | Address on file | | | | | | | |
| 226259 | IGARTUA SALAMANCA, FRANCISCO J. | Address on file | | | | | | | |
| 797025 | IGARTUA SANTIAGO, SHAIRA | Address on file | | | | | | | |
| 226260 | IGARTUA SANTIAGO, SHAIRA I | Address on file | | | | | | | |
| 226261 | Igartua Soto, Marie B. | Address on file | | | | | | | |
| 226262 | IGARTUA TORO, RAUL | Address on file | | | | | | | |
| 226263 | Igartua Vazquez, Armengol | Address on file | | | | | | | |
| 226264 | IGARTUA VAZQUEZ, XABIER A. | Address on file | | | | | | | |
| 226265 | IGARTUA VERAY, CARLOS | Address on file | | | | | | | |
| 226266 | IGARTUA VERAY, IVAN | Address on file | | | | | | | |
| 226267 | IGARTUA VERAY, IVAN J. | Address on file | | | | | | | |
| 226268 | IGARTUA VERAY, VIVIANA | Address on file | | | | | | | |
| 226269 | IGARTUA WOLFF, MAITE | Address on file | | | | | | | |
| 226270 | IGD MEDICAL EQUIPMENT | PO BOX 194261 | | | | SAN JUAN | PR | 00919 | |
| 226271 | IGD MEDICAL EQUIPMENT , CORP. | P. O. BOX 192347 | | | | SAN JUAN | PR | 00921-0000 | |
| 226272 | IGDALIA CARO LOPEZ | Address on file | | | | | | | |
| 226273 | IGDALIA ZAYAS OLIVER | Address on file | | | | | | | |
| 226274 | IGDR. J. DOMINGUEZ LAW OFFICES, PSC | EDIF VIG | 1225 AVE PONCE DE LEON STE 1105 | | | SAN JUAN | PR | 00907 | |
| 668191 | IGL CATOLICA APOSTOLICA Y | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 668190 | IGL CATOLICA APOSTOLICA Y | PO BOX 546 | | | | HUMACAO | PR | 00792 | |
| 668192 | IGL CATOLICA APOSTOLICA Y | URB FAIR VIEW | G46 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 668193 | IGL CATOLICA APOSTOLICA Y | URB VILLA NEVAREZ | 1120 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 226275 | IGLESIA ADVENTISTA | Address on file | | | | | | | |
| 668200 | IGLESIA ADVENTISTA OESTE/ FRANCISCO VEGA | SECTOR CUBA APT 1619 | | | | MAYAGUEZ | PR | 00680 | |
| 226276 | IGLESIA APOSTOLICA CRISTIANA BETHSAIDA | HC 1 BOX 13338 | | | | RIO GRANDE | PR | 00745 | |
| 668201 | IGLESIA APOSTOLICA CRITIANA DE BETHZAIDA | PO BOX 2021 | SUITE 110 | | | LAS PIEDRAS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 783 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226277 | IGLESIA ARCA DE NOE | BOX 8919 | | | | VEGA BAJA | PR | 00694 | |
| 226278 | IGLESIA ASAMBLEAS DE DIOS | VILLA SANTA | 244 CALLE BETHEL | | | DORADO | PR | 00646 | |
| 226279 | IGLESIA BAUTISTA CASA DE ORACION | PO BOX 69001 SUITE 343 | | | | HATILLO | PR | 00659 | |
| 668202 | IGLESIA BAUTISTA DE CAROLINA | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 668203 | IGLESIA BAUTISTA DE LOS ANGELES | PO BOX 3275 | | | | CAROLINA | PR | 00983 | |
| 668204 | IGLESIA BAUTISTA DE MEDIANIA ALTA | BOX 483 | | | | LOIZA | PR | 00772 | |
| 668205 | IGLESIA BAUTISTA EMANUEL | PO BOX 408 | | | | PONCE | PR | 00733 | |
| 226280 | IGLESIA BAUTISTA FUENTE DE AMOR | BO TAMARINDO 150 | CALLE 3 | | | PONCE | PR | 00731 | |
| 668206 | IGLESIA BAUTISTA FUND C/O JESUS M PEREZ | PO BOX 553 | | | | HORMIGUEROS | PR | 00660 | |
| 668207 | IGLESIA BAUTISTA MISIONERA | BDA BELGICA | 4015 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 226281 | IGLESIA BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PIÑERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 668208 | IGLESIA BAUTISTA SINAI | HC 38 BOX 6693 | | | | GUANICA | PR | 00653-8811 | |
| 668209 | IGLESIA CARISMATICA VOZ QUE CL | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | |
| 226282 | IGLESIA CRIST DISC DE CRISTO BELLA VISTA | PO BOX 4104 | | | | BAYAMON | PR | 00958-1104 | |
| 668210 | IGLESIA CRISTI. PENT. TORRE FUERTE INC | URB SANTA JUANITA WD 3 | CALLE JESUS T PIÑERO | | | BAYAMON | PR | 00956 | |
| 668211 | IGLESIA CRISTIANA A DIOS SEA LA GLORIA | P O BOX 827 | | | | COROZAL | PR | 00783 | |
| 226283 | IGLESIA CRISTIANA APOSENTO DE | PO BOX 69001 STE 179 | | | | HATILLO | PR | 00659-6901 | |
| 226284 | IGLESIA CRISTIANA ASSAEL | PO BOX 749 | | | | VEGA ALTA | PR | 00692 | |
| 668212 | IGLESIA CRISTIANA CARISMATICA LEVITTOWN | PO BOX 50445 | | | | LEVITTOWN | PR | 00926 | |
| 226285 | IGLESIA CRISTIANA CASA DE MISERICORDIA | URB APRIL GARDENS | CALLE 6-J43 | | | LAS PIEDRAS | PR | 00771 | |
| 668213 | IGLESIA CRISTIANA CATACUMBA III | 3RA EXT COUNTRY CLUB | HN 24 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 226286 | IGLESIA CRISTIANA DE AMELIA | PO BOX 3125 | AMELIA CONTRACT STA | | | CATANO | PR | 00963 | |
| 668214 | IGLESIA CRISTIANA DE AVIVAMIENTO | PO BOX 884 | | | | CAMUY | PR | 00627 | |
| 226287 | IGLESIA CRISTIANA DISCIPULOS DE CRISTO | PO BOX 1024 | | | | SABANA SECA | PR | 00952 | |
| 668215 | IGLESIA CRISTIANA EL SHADAL | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 226288 | IGLESIA CRISTIANA KAIROS DE DIOS | URB LA PROVIDENCIA | 2737 CALLE CHELIN | | | PONCE | PR | 00728 | |
| 226289 | IGLESIA CRISTIANA LA VOZ ESPIRITU SANTO | LA VILLA DE TORREIMAR | 86 REINA ISABEL | | | GUAYNABO | PR | 00970 | |
| 668194 | IGLESIA CRISTIANA MISIONERA | BO YEGUADA HC 3 | BOX 10873 | | | CAMUY | PR | 00627 | |
| 668216 | IGLESIA CRISTIANA MISIONERA JESUCRISTO | PO BOX 932 | | | | SABANA SECA | PR | 00952 | |
| 668195 | IGLESIA CRISTIANA PENTECOSTAL | PO BOX 6150 | | | | BAYAMON | PR | 00960 | |
| 668217 | IGLESIA CRISTIANA PUERTA DE RESTAURACION | P O BOX 10041 C6 STA | | | | HUMACAO | PR | 00792 | |
| 668218 | IGLESIA CRISTO REINA | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 226290 | IGLESIA CUIDAD DE LA VERDAD INC | URB LLANOS DE GURABO | 509 CALLE ROSAL | | | GURABO | PR | 00778 | |
| 226291 | IGLESIA DE CRISTO DE PUERTO RICO INC | COND LAS LOMAS SUITE 503 | | | | SAN JUAN | PR | 00921 | |
| 668219 | IGLESIA DE CRISTO DEFENSORES DE LA FE | REXVILLE PLAZA | CARR 167 KM 18 9 | | | BAYAMON | PR | 00960 | |
| 226292 | IGLESIA DE CRISTO MISIONERA | HC 02 BOX 7391 | | | | CAMUY | PR | 00638 | |
| 226293 | IGLESIA DE CRISTO MISIONERA | PO BOX 1809 | | | | RIO GRANDE | PR | 00745-1809 | |
| 668220 | IGLESIA DE CRISTO MISIONERA INC | PO BOX 1902 | | | | MANATI | PR | 00674 | |
| 226294 | IGLESIA DE DIOS ASAMBLEA DE LA MONTANA | PO BOX 1342 | | | | MOCA | PR | 00676 | |
| 668221 | IGLESIA DE DIOS EL MANA | URB BRISAS DE LLANADAS | 1 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 226295 | IGLESIA DE DIOS EMANUEL INC | PO BOX 240 | | | | CAROLINA | PR | 00986 | |
| 668222 | IGLESIA DE DIOS EVANGELICA | P O BOX 464 | | | | NAGUABO | PR | 00718 | |
| 668223 | IGLESIA DE DIOS INC | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 226237 | IGLESIA DE DIOS INC | PO BOX 7288 | | | | CAGUAS | PR | 00726 | |
| 226255 | IGLESIA DE DIOS MISSION BOARD | JARDINES DE COUNTRY CLUB | CALLE 141 ESQ 142 | | | CAROLINA | PR | 00984 | |
| 226296 | IGLESIA DE DIOS MISSION BOARD | PO BOX 1114 | | | | BOQUERON | PR | 00622 | |
| 226297 | IGLESIA DE DIOS MISSION BOARD | PO BOX 879 | | | | VEGA ALTA | PR | 00692 | |
| 226298 | IGLESIA DE DIOS PENTECOSTAL | BOX 141 | | | | COAMO | PR | 00769 | |
| 668229 | IGLESIA DE DIOS PENTECOSTAL | BOX 850 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 784 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668225 | IGLESIA DE DIOS PENTECOSTAL | PMB 143 PO BOX 1267 | | | | NAGUABO | PR | 00718 1267 | |
| 226299 | IGLESIA DE DIOS PENTECOSTAL | PMB 332 PO BOX 4961 | | | | CAGUAS | PR | 00926 | |
| 668227 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 1449 | | | | OROCOVIS | PR | 00720 | |
| 668228 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 156 | | | | HUMACAO | PR | 00791 | |
| 668224 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 4530 | | | | AGUADILLA | PR | 00605-4530 | |
| 668226 | IGLESIA DE DIOS PENTECOSTAL | RR 1 BOX 15210 | | | | MANATI | PR | 00674 | |
| 226300 | IGLESIA DE DIOS PENTECOSTAL | URB RIO CRSTAL | 1104 SANTITO COLON | | | MAYAGUEZ | PR | 00680 | |
| 226301 | IGLESIA DE DIOS PENTECOSTAL INC | PO BOX 9925 | | | | ARECIBO | PR | 00613 | |
| 226302 | IGLESIA DE DIOS PENTECOSTAL M I | PO BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| 226303 | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 31137 | | | | SAN JUAN | PR | 00929-2137 | |
| 668196 | IGLESIA DE NAZARENO | PO BOX 5055 | | | | AGUADILLA | PR | 00606-5055 | |
| 668197 | IGLESIA DE RESTAURACION MONTE DE DIOS | HC 20 BOX 28945 | | | | SAN LORENZO | PR | 00754 | |
| 668230 | IGLESIA DEFS DE LA FE CRISTO TE AMA | P O BOX 2653 | | | | VEGA BAJA | PR | 00694 | |
| 668231 | IGLESIA DEL SENOR MISIONERA | 3 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 668232 | IGLESIA DIOS MOV INTERNACIONAL | PO BOX 3444 | | | | CAROLINA | PR | 00984 | |
| 668233 | IGLESIA DIOS PENTECOSTA LUZ VERDADERA | C 16 VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 668234 | IGLESIA DIOS PENTECOSTAL M I | PO BOX 21065 | | | | SAN JUAN | PR | 00928 | |
| 226304 | IGLESIA DISCIPULOS DE CRISTO | HC 75 BOX 1601 | | | | NARANJITO | PR | 00719-9728 | |
| 668235 | IGLESIA DISCIPULOS DE CRISTO | PO BOX 1517 | | | | GUAYNABO | PR | 00970 | |
| 668236 | IGLESIA EBENEZER INC | BO.HIGUILLAR | 84 PARC SAN ANTONIO | | | DORADO | PR | 00646 | |
| 226305 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 226306 | IGLESIA EMANUEL ASAMBLEAS DE DIOS | URB SAN MARTIN | 22 CALLE LEON | | | CAYEY | PR | 00736 | |
| 226307 | IGLESIA EPISCOPAL PUERTORRIQUENA | JARDINES DE RIO GRANDE | CD 543 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 226308 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| 226309 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 59 | | | | MAYAGUEZ | PR | 00681 | |
| 226310 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 902 | | | | SAINT JUST | PR | 00971-0902 | |
| 226311 | IGLESIA EVANGELICA CRISTO ALFARERO INC | HC 6 BOX 13867 | | | | HATILLO | PR | 00659 | |
| 226312 | IGLESIA EVANGELICA DE LA PALABRA | PO BOX 271 | | | | PUERTO REAL | PR | 00740 | |
| 226313 | IGLESIA EVANGELICA MISIONERA EL MAESTRO/ | PURA ENERGIA INC | PO BOX 768 | | | CAMUY | PR | 00627 | |
| 668237 | IGLESIA EVANGELICA UNIDA PR/CONGREGACION | PO BOX 1779 | | | | CAGUAS | PR | 00726 | |
| 668238 | IGLESIA FARO DE LUZ DEF DE LA FE | HC 2 BOX 11227 | | | | HUMACAO | PR | 00791 9605 | |
| 668239 | IGLESIA FILADELPHIA ASAMBLEA DE DIOS | P O BOX 387 | | | | FLORIDA | PR | 00650 | |
| 226314 | IGLESIA FUENTE DE SALVACION | HC 01 BOX 7373 | | | | GURABO | PR | 00778 | |
| 226315 | IGLESIA FUENTE SALVACION MISIONERA | GALATEO ALTO | BZ 119 CALLE CANARIO | | | ISABELA | PR | 00662 | |
| 668240 | IGLESIA FUNDAMENTAL BAUTISTA | PO BOX 1103 | | | | FAJARDO | PR | 00648 | |
| 226316 | IGLESIA GARCIA, JESUS FAISEL | Address on file | | | | | | | |
| 226317 | IGLESIA JESUCRISTO FUENTE SALVACION | UBR VISTA DEL RIO | C-11 | | | ANASCO | PR | 00610-8908 | |
| 226318 | IGLESIA KERYQMA DEFENSORS DE LA FE | PO BOX 2814 | | | | BAYAMON | PR | 00960-2814 | |
| 668241 | IGLESIA LUTERANA DE P R / MICHAEL TANNEY | PO BOX 3085 | | | | MAYAGUEZ | PR | 00680 | |
| 668242 | IGLESIA MANANTIAL DE VIDA ETERNA INC | PO BOX 328 | | | | ISABELA | PR | 00622-0328 | |
| 668243 | IGLESIA MANANTIAL SALVACION/JORGE BORGES | URB VILLA SULTANITA | 817 CALLE 16 | | | MAYAGUEZ | PR | 00680 | |
| 797026 | IGLESIA MARTINEZ, INELSILDA | Address on file | | | | | | | |
| 668244 | IGLESIA METODISTA DE ARROYO | PO BOX 222 | | | | ARROYO | PR | 00714 | |
| 226319 | IGLESIA METODISTA DE P.R. | PO BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 226320 | IGLESIA METODISTA DE P.R. | PO BOX 23339 | | | | SAN JUAN | PR | 00931 | |
| 668198 | IGLESIA METODISTA DE PR | PO BOX 11937 | | | | SAN JUAN | PR | 00922-1937 | |
| 668245 | IGLESIA METODISTA MESON DE AMOR | COMUNIDAD JOBOS | SOLAR 180 A | | | GUAYAMA | PR | 00784 | |
| 226321 | IGLESIA MINISTERIO CASA DE PAZ | HC 01 BOX 11062 | | | | CAROLINA | PR | 00987 | |
| 226322 | IGLESIA MINISTERIO SANIDAD A LAS NACION | AVE.DEGETAU # A-15 URB. SAN ALFONSO | | | | CAGUAS | PR | 00725-0000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668199 | IGLESIA MISION EVANGELICA | PO BOX 261 | | | | QUEBRADILLA | PR | 00678-0261 | |
| 226323 | IGLESIA MISION EVANGELICA CRISTIANA DE | ARECIBO INC | PO BOX 2138 | | | ARECIBO | PR | 00613 | |
| 668246 | IGLESIA MONTE CALVARIO INC | 60 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 668247 | IGLESIA NUEVO TESTAMENTO | P M B 2400 | SUITE 347 | | | TOA BAJA | PR | 00951-2400 | |
| 226324 | IGLESIA PABELLON DE LA VICTORIA YAUCO | 13 CUESTA LOS JUDIOS | CARR 371 KM 0.1 | | | YAUCO | PR | 00698 | |
| 226325 | IGLESIA PABELLON DE LA VICTORIA/ NEW | ENERGY CONSULTANTS | PO BOX 510 | | | CAMUY | PR | 00627 | |
| 668248 | IGLESIA PENT LA LUZ DEL MUNDO | PO BOX 184 | | | | LUQUILLO | PR | 00773 | |
| 668249 | IGLESIA PENTECOSTAL ASAMBLEA DE DIOS | PO BOX 7357 | | | | MAYAGUEZ | PR | 00681-7357 | |
| 226326 | IGLESIA PENTECOSTAL DE JESUCRISTO | HC 05 BOX 61760 | | | | MAYAGUEZ | PR | 00680 | |
| 668250 | IGLESIA PENTECOSTAL DE JESUCRISTO | PO BOX 734 | | | | SAN ANTONIO | PR | 00690 | |
| 668251 | IGLESIA PENTECOSTAL DE JESUS JESUCRISTO | PO BOX 7877 | | | | PONCE | PR | 00732-7877 | |
| 668252 | IGLESIA PENTECOSTAL HABACUC | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 226327 | IGLESIA PENTECOSTAL MISIONERA INC | P O BOX 452 | | | | CEIBA | PR | 00735 | |
| 668253 | IGLESIA PENTECOSTAL SEGUIDORES DE CRISTO | P O BOX 208 | | | | AGUADILLA | PR | 00604-0208 | |
| 668254 | IGLESIA PENTECOSTAL UNIDA | JARD DE SELLEZ | EDIF 2A APT 2A 6 | | | SAN JUAN | PR | 00924 | |
| 668255 | IGLESIA PENTECOTAL BETHESDA | P O BOX 1502 | | | | VEGA BAJA | PR | 00694-0000 | |
| 226328 | IGLESIA PEREZ, MARTA | Address on file | | | | | | | |
| 668256 | IGLESIA PRESBISTERIANA EMANUEL | PO BOX 215 | | | | LAS MARIAS | PR | 00670 | |
| 668257 | IGLESIA PRESBISTERIANA HUGH | 61 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668258 | IGLESIA RENUEVO JUSTO INC | PO BOX 9113 | | | | HUMACAO | PR | 00792-9118 | |
| 226329 | IGLESIA RESTAURACION EN CRISTO | PO BOX 6190 | | | | BAYAMON | PR | 00960-5190 | |
| 226330 | IGLESIA REY DE REYES INC | PO BOX 3135 | | | | AGUADILLA | PR | 00605 | |
| 226332 | Iglesia Rodriguez, Juan T. | Address on file | | | | | | | |
| 226333 | IGLESIA ROSA DE SARON | HC 3 BOX 7625 | | | | LAS PIEDRAS | PR | 00771-9321 | |
| 668259 | IGLESIA SENDA DE FE Y RESTAURACION | PO BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 668260 | IGLESIA TABERNACULO DEF DE LA FE | P O BOX 1074 | | | | CAGUAS | PR | 00726-1074 | |
| 226334 | IGLESIA UNITY DORADO INC | P O BOX 2291 | | | | TOA BAJA | PR | 00951 | |
| 668261 | IGLESIA UNIVERSAL JESUCRISTO | PO BOX 1676 | | | | CANOVANAS | PR | 00729 | |
| 668263 | IGLESIA VAZQUEZ AND ASSOCIATES | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 668262 | IGLESIA VAZQUEZ AND ASSOCIATES | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| 668235 | IGLESIA VIDA ABUNDANTE | P O BOX 1073 | | | | FAJARDO | PR | 00738 | |
| 226336 | IGLESIA VIDA ABUNDANTE | PO BOX 1971 | | | | SAN GERMAN | PR | 00683 | |
| 668264 | IGLESIA VIDA NUEVA EN CRISTO | PO BOX 484 | | | | PALMER | PR | 00721 | |
| 226337 | IGLESIA, MIGUEL A. | Address on file | | | | | | | |
| 226338 | IGLESIA, RAUL | Address on file | | | | | | | |
| 226339 | IGLESIAS & IGLESIAS PSC | PO BOX 1568 | | | | DORADO | PR | 00646-1568 | |
| 2015273 | Iglesias Acosta, Brandon | Address on file | | | | | | | |
| 226340 | IGLESIAS ACOSTA, MAYRA G | Address on file | | | | | | | |
| 226341 | IGLESIAS ACOSTA, ODLAN | Address on file | | | | | | | |
| 226342 | IGLESIAS ACOSTA, VICTOR | Address on file | | | | | | | |
| 797027 | IGLESIAS ALICANO, JUALITSA | Address on file | | | | | | | |
| 226343 | IGLESIAS ALICEA, CARLOS | Address on file | | | | | | | |
| 226344 | IGLESIAS ALICEA, CARLOS R. | Address on file | | | | | | | |
| 226345 | IGLESIAS ALICEA, RICARDO | Address on file | | | | | | | |
| 226346 | IGLESIAS ALONSO, EINAR | Address on file | | | | | | | |
| 226347 | IGLESIAS ALVARES, HELEN C | Address on file | | | | | | | |
| 1908532 | Iglesias Austa, Odlan | Address on file | | | | | | | |
| 226348 | IGLESIAS AYALA, OSVALDO | Address on file | | | | | | | |
| 226349 | IGLESIAS AYALA, XAVIER O. | Address on file | | | | | | | |
| 226350 | IGLESIAS BADILLO, MARIA DEL P | Address on file | | | | | | | |
| 226351 | IGLESIAS BAEZ, ALEJANDRO E | Address on file | | | | | | | |
| 668265 | IGLESIAS BAUTISTA DE PR | 21 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226352 | IGLESIAS BELENDEZ, MANUEL | Address on file | | | | | | | |
| 226353 | IGLESIAS BIRRIEL, ROBERTO | Address on file | | | | | | | |
| 226354 | IGLESIAS BIRRIEL, ROSE MARIE | Address on file | | | | | | | |
| 226355 | IGLESIAS BURGO, EDGARDO | Address on file | | | | | | | |
| 226356 | IGLESIAS CABALLERO, PROVIDENCIA | Address on file | | | | | | | |
| 226357 | IGLESIAS CARRILLO, ANA | Address on file | | | | | | | |
| 226358 | IGLESIAS CEPEDA, SADIA | Address on file | | | | | | | |
| 226359 | IGLESIAS CINTRON, MILDRED | Address on file | | | | | | | |
| 226360 | IGLESIAS COLON, AMHED | Address on file | | | | | | | |
| 226361 | IGLESIAS COLON, EDWIN | Address on file | | | | | | | |
| 226362 | IGLESIAS COLON, JOSE | Address on file | | | | | | | |
| 226363 | IGLESIAS COLON, ZUHEIRY | Address on file | | | | | | | |
| 797028 | IGLESIAS CONCEPCION, ALICIA | Address on file | | | | | | | |
| 226364 | IGLESIAS CONCEPCION, ALICIA | Address on file | | | | | | | |
| 226365 | IGLESIAS CORDERO, CARMEN L | Address on file | | | | | | | |
| 226366 | IGLESIAS CORTES, ARLENE | Address on file | | | | | | | |
| 226367 | IGLESIAS CORTES, IRENE | Address on file | | | | | | | |
| 226368 | IGLESIAS CORTES, MARLA CH. | Address on file | | | | | | | |
| 844729 | IGLESIAS CRESPO, DIGNA | URB ALTURAS DE SAN PEDRO | M-37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 | |
| 226369 | IGLESIAS CRESPO, DIGNA | Address on file | | | | | | | |
| 853250 | IGLESIAS CRESPO, DIGNA | Address on file | | | | | | | |
| 226370 | IGLESIAS CRESPO, JUAN | Address on file | | | | | | | |
| 226371 | IGLESIAS CRESPO, JUAN A | Address on file | | | | | | | |
| 668266 | IGLESIAS CRISTIANAS | PO BOX 1444 | | | | SAN JUAN | PR | 00936 | |
| 226372 | IGLESIAS CRUZ, PABLO | Address on file | | | | | | | |
| 226373 | IGLESIAS CURBELO, LOURDES | Address on file | | | | | | | |
| 226374 | IGLESIAS CUSTODIO, WILFREDO | Address on file | | | | | | | |
| 668267 | IGLESIAS DE DIOS PENTECOSTAL M I | PO BOX 3084 | | | | VEGA ALTA | PR | 00692 | |
| 226375 | IGLESIAS DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 226376 | IGLESIAS DE JESUS, MIGUEL A | Address on file | | | | | | | |
| 226377 | IGLESIAS DELGADO, JOSE L | Address on file | | | | | | | |
| 226378 | IGLESIAS DIAZ, ENID M | Address on file | | | | | | | |
| 226379 | IGLESIAS DIAZ, MARIA J | Address on file | | | | | | | |
| 1662097 | Iglesias Diaz, Maria J | Address on file | | | | | | | |
| 226380 | IGLESIAS DONES, WANDA I | Address on file | | | | | | | |
| 226381 | IGLESIAS DULFO, DAYRON | Address on file | | | | | | | |
| 226382 | IGLESIAS DULFO, DYRON | Address on file | | | | | | | |
| 226383 | IGLESIAS EVANGELICA WESLEYANA DE PR | PO BOX 10713 | | | | SAN JUAN | PR | 00922 | |
| 226384 | IGLESIAS FELIBERTY, JOSE | Address on file | | | | | | | |
| 226385 | Iglesias Feliberty, Jose A | Address on file | | | | | | | |
| 2054820 | Iglesias Figueroa , Maria Del C | Address on file | | | | | | | |
| 2054820 | Iglesias Figueroa , Maria Del C | Address on file | | | | | | | |
| 797029 | IGLESIAS FIGUEROA, ANGELA | Address on file | | | | | | | |
| 226386 | IGLESIAS FIGUEROA, ANGELA L | Address on file | | | | | | | |
| 226387 | IGLESIAS FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 226388 | IGLESIAS FIGUEROA, PETRA L | Address on file | | | | | | | |
| 226389 | IGLESIAS FLORES, PROVIDENCIA | Address on file | | | | | | | |
| 226390 | IGLESIAS FUENTES, LUIS | Address on file | | | | | | | |
| 226391 | IGLESIAS FULBRIGHT, DAVID | Address on file | | | | | | | |
| 226392 | IGLESIAS FULBRIGHT, ELIZABETH | Address on file | | | | | | | |
| 226394 | IGLESIAS GALIANO MD, GIANCARLO | Address on file | | | | | | | |
| 226395 | IGLESIAS GALIANO, GIAN | Address on file | | | | | | | |
| 226396 | IGLESIAS GARCIA, HECTOR | Address on file | | | | | | | |
| 226397 | IGLESIAS GARCIA, MANUEL | Address on file | | | | | | | |
| 226398 | IGLESIAS GARCIA, MARTIN | Address on file | | | | | | | |
| 226399 | IGLESIAS GONZALEZ, EVELYN | Address on file | | | | | | | |
| 797030 | IGLESIAS GONZALEZ, EVELYN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226400 | IGLESIAS GONZALEZ, JOSE | Address on file | | | | | | | |
| 226401 | IGLESIAS GONZALEZ, JOSE R. | Address on file | | | | | | | |
| 226402 | IGLESIAS GONZALEZ, RAUL | Address on file | | | | | | | |
| 226403 | IGLESIAS GONZALEZ, REINALDO | Address on file | | | | | | | |
| 226404 | IGLESIAS GURBELO, MATILDE M. | Address on file | | | | | | | |
| 226405 | IGLESIAS LA LLAVE, EUGENIO | Address on file | | | | | | | |
| 226406 | IGLESIAS LLANOS, LILIANA | Address on file | | | | | | | |
| 853251 | IGLESIAS MALDONADO, YANITZA | Address on file | | | | | | | |
| 226407 | IGLESIAS MALDONADO, YANITZA | Address on file | | | | | | | |
| 226408 | IGLESIAS MARIA DE, LOS A | Address on file | | | | | | | |
| 226409 | IGLESIAS MARQUEZ MD, RAFAEL | Address on file | | | | | | | |
| 226410 | Iglesias Marquez, Miguel | Address on file | | | | | | | |
| 797031 | IGLESIAS MARQUEZ, SHAKIRA | Address on file | | | | | | | |
| 226411 | IGLESIAS MARQUEZ, SHAKIRA J | Address on file | | | | | | | |
| 226412 | Iglesias Martell, Sylvia Y | Address on file | | | | | | | |
| 797032 | IGLESIAS MARTINEZ, CONNIE | Address on file | | | | | | | |
| 226414 | IGLESIAS MARTINEZ, INESILDA | Address on file | | | | | | | |
| 226415 | IGLESIAS MARTINEZ, SEGUNDA | Address on file | | | | | | | |
| 226416 | IGLESIAS MERLY, CARMEN | Address on file | | | | | | | |
| 226417 | IGLESIAS MOLINA, MELISSA | Address on file | | | | | | | |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | |
| 226418 | IGLESIAS MONTANEZ, EVELYN | Address on file | | | | | | | |
| 226419 | IGLESIAS MONTANEZ, JUAN A | Address on file | | | | | | | |
| 226420 | Iglesias Moreno, Victor M | Address on file | | | | | | | |
| 2081644 | IGLESIAS MORENO, VICTOR MANUEL | Address on file | | | | | | | |
| 226421 | IGLESIAS MORGES, ANGEL | Address on file | | | | | | | |
| 226422 | IGLESIAS MOSERRATE, PEDRO | Address on file | | | | | | | |
| 226423 | IGLESIAS MUNOZ, AWILDA | Address on file | | | | | | | |
| 797033 | IGLESIAS MUNOZ, JANE | Address on file | | | | | | | |
| 226424 | IGLESIAS MUSKUS, JORGE L | Address on file | | | | | | | |
| 226425 | IGLESIAS NEGRON, CHARLES | Address on file | | | | | | | |
| 226426 | IGLESIAS OJEDA, ORLANDO | Address on file | | | | | | | |
| 226427 | IGLESIAS OQUENDO, PATRICIA | Address on file | | | | | | | |
| 226429 | IGLESIAS PAGAN, SONIA | Address on file | | | | | | | |
| 226428 | IGLESIAS PAGAN, SONIA | Address on file | | | | | | | |
| 226430 | IGLESIAS PALACIOS, TERESA M | Address on file | | | | | | | |
| 226431 | IGLESIAS PENA, MARIA T | Address on file | | | | | | | |
| 226432 | IGLESIAS PEREZ, CARMEN M | Address on file | | | | | | | |
| 226433 | IGLESIAS PEREZ, MARICELL | Address on file | | | | | | | |
| 226434 | Iglesias Perez, Marta | Address on file | | | | | | | |
| 226435 | IGLESIAS PIMENTEL, AILEEN | Address on file | | | | | | | |
| 226436 | IGLESIAS PIMENTEL, CARLOS A | Address on file | | | | | | | |
| 1715669 | IGLESIAS PIMENTEL, CARLOS A. | Address on file | | | | | | | |
| 226437 | IGLESIAS PINERO, JOSERIE | Address on file | | | | | | | |
| 226438 | IGLESIAS QUINONES, CYNTHIA | Address on file | | | | | | | |
| 226439 | IGLESIAS QUINONES, LOLA | Address on file | | | | | | | |
| 226440 | IGLESIAS RAMOS, JULIA I | Address on file | | | | | | | |
| 226441 | IGLESIAS RAMOS, MARTINA | Address on file | | | | | | | |
| 226442 | IGLESIAS RIVERA, ALEXANDER | Address on file | | | | | | | |
| 226443 | IGLESIAS RIVERA, CARLOS | Address on file | | | | | | | |
| 226444 | IGLESIAS RIVERA, NELSON | Address on file | | | | | | | |
| 226392 | IGLESIAS RIVERA, RUBEN | Address on file | | | | | | | |
| 226445 | IGLESIAS RIVERA, VICTOR | Address on file | | | | | | | |
| 226446 | IGLESIAS ROBLES, LUIS M | Address on file | | | | | | | |
| 226447 | IGLESIAS RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 226448 | IGLESIAS RODRIGUEZ, ILSIA | Address on file | | | | | | | |
| 226449 | IGLESIAS RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 226450 | IGLESIAS RODRIGUEZ, RAMON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226451 | IGLESIAS ROMAN, ONASIS | Address on file | | | | | | | |
| 797034 | IGLESIAS ROMERO, YAHAIRA | Address on file | | | | | | | |
| 797035 | IGLESIAS ROMERO, YAJAIRA | Address on file | | | | | | | |
| 226452 | IGLESIAS ROMERO, YAJAIRA | Address on file | | | | | | | |
| 797036 | IGLESIAS ROSADO, MARIBEL | Address on file | | | | | | | |
| 226453 | IGLESIAS ROSARIO, ALBA | Address on file | | | | | | | |
| 226454 | IGLESIAS RUSSO, MARIA DE L | Address on file | | | | | | | |
| 226455 | IGLESIAS SANTANA, ANA D | Address on file | | | | | | | |
| 226456 | IGLESIAS SANTANA, ANA I | Address on file | | | | | | | |
| 1874064 | IGLESIAS SANTANA, ANA I | Address on file | | | | | | | |
| 226457 | Iglesias Santana, Nereida | Address on file | | | | | | | |
| 226458 | IGLESIAS SANTIAGO, LUIS | Address on file | | | | | | | |
| 226459 | IGLESIAS SAUSTACHE, EUSEBIO | Address on file | | | | | | | |
| 226460 | IGLESIAS SEPULVEDA, ROGER J. | Address on file | | | | | | | |
| 226461 | IGLESIAS TAPIA, ANGEL R. | Address on file | | | | | | | |
| 226462 | IGLESIAS TAPIA, ANGEL R. | Address on file | | | | | | | |
| 226463 | IGLESIAS TORRES, CARLOS | Address on file | | | | | | | |
| 226464 | IGLESIAS TORRES, CARRIE I | Address on file | | | | | | | |
| 226465 | IGLESIAS TORRES, EMANUEL | Address on file | | | | | | | |
| 226466 | IGLESIAS TORRES, EMANUEL | Address on file | | | | | | | |
| 226468 | IGLESIAS TORRES, INGRID | Address on file | | | | | | | |
| 226467 | IGLESIAS TORRES, INGRID | Address on file | | | | | | | |
| 226469 | IGLESIAS TORRES, MIGUEL | Address on file | | | | | | | |
| 226470 | IGLESIAS VALEDON, STEPHANIE | Address on file | | | | | | | |
| 226471 | IGLESIAS VALLE, CARMEN T | Address on file | | | | | | | |
| 226472 | IGLESIAS VARGAS, FERNANDO | Address on file | | | | | | | |
| 226473 | IGLESIAS VARGAS, FERNANDO | Address on file | | | | | | | |
| 668268 | IGLESIAS VAZQUEZ & ASSOCIATES | PO BOX 2752 | | | | SAN JUAN | PR | 00904 | |
| 2174955 | IGLESIAS VAZQUEZ & ASSOCIATES, INGENIERO PSC | PO BOX 9024070 | | | | SAN JUAN | PR | 00902-4070 | |
| 226474 | IGLESIAS VEGA, JAVIER | Address on file | | | | | | | |
| 226475 | IGLESIAS VELEZ, VICTORIA E. | Address on file | | | | | | | |
| 226476 | IGLESIAS VERA, JOHANNA | Address on file | | | | | | | |
| 226477 | IGLESIAS VIDAL, RAMON | Address on file | | | | | | | |
| 226478 | IGLESIAS, MARTIN | Address on file | | | | | | | |
| 226479 | IGLESIAS, ONASIS | Address on file | | | | | | | |
| 226480 | IGLESIAS, ROGER J | Address on file | | | | | | | |
| 226481 | IGM CORPORATION | AVE.E.POL 487, LAS CUMBRES | P.O BOX 589 | | | SAN JUAN | PR | 00926-5636 | |
| 668269 | IGM CORPORATION | PMB 589 | 497 AVE E POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 668270 | IGMABEL GONZALEZ SANTIAGO | P O BOX 340 | | | | GARROCHALES | PR | 00652 | |
| 668271 | IGMAR INC / CARMEN M CINTRON DE ESTEVES | PRADERA | AJ 8 CALLE 6 | | | TOA BAJA | PR | 00949-4087 | |
| 226482 | IGMEL S VEGA MIELES | Address on file | | | | | | | |
| 668273 | IGNACIA ACEVEDO LOPEZ | Address on file | | | | | | | |
| 668274 | IGNACIA BADILLO | Address on file | | | | | | | |
| 668275 | IGNACIA GARCIA NIEVES | SECTOR LA PONDEROSA | F 259 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 226483 | IGNACIA MONTANEZ | Address on file | | | | | | | |
| 226484 | IGNACIA OTANO CUEVAS | Address on file | | | | | | | |
| 668276 | IGNACIA RIOS MARCIAL | HC 02 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| 226485 | IGNACIA RODRIGUEZ ESCOBALES | Address on file | | | | | | | |
| 226486 | IGNACIA SOSTRE GARCIA | Address on file | | | | | | | |
| 226487 | IGNACIO A SCHMIDT / ADRIANA VILLAGOMEZ | Address on file | | | | | | | |
| 668279 | IGNACIO A SOLA ZAYAS | URB PARQUE DEL MONTE | JJ 7 CALLE MAJAGUA | | | CAGUAS | PR | 00775 | |
| 668280 | IGNACIO ACEVEDO CARDONA | Address on file | | | | | | | |
| 226488 | IGNACIO ALVAREZ SANTIAGO | Address on file | | | | | | | |
| 668281 | IGNACIO APONTE AGOSTO | URB. DEL CARMEN 405 CALLE PEDRO | DIAZ CORREA | | | SAN JUAN | PR | 00923 | |
| 226489 | IGNACIO ARIAS PERZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226490 | IGNACIO BELLVER | Address on file | | | | | | | |
| 226491 | IGNACIO BONET GONZALEZ | Address on file | | | | | | | |
| 226492 | IGNACIO CALDERON COLON | Address on file | | | | | | | |
| 668282 | IGNACIO CINTRON CONCEPCION | Address on file | | | | | | | |
| 668283 | IGNACIO CLAUDIO DELGADO Y FELIPE CLAUDIO | HC 40 BOX 42506 | | | | SAN LORENZO | PR | 00754 | |
| 668284 | IGNACIO COSME RUIZ | ARECIBO GARDENS | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 668285 | IGNACIO CRUZ SANTOS/AAFET | Address on file | | | | | | | |
| 226493 | IGNACIO CUEVAS | Address on file | | | | | | | |
| 668286 | IGNACIO D MOLINA MOLINA | AVE JOBOS | BOX 8575 | | | ISABELA | PR | 00662 | |
| 668287 | IGNACIO DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 668288 | IGNACIO DE VILLALTA RODRIGUEZ | BO SABANA 400 CALLE | DESEMBARCADERO | | | GUAYNABO | PR | 00965 | |
| 226494 | IGNACIO DEL VALLE | Address on file | | | | | | | |
| 226495 | IGNACIO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 668289 | IGNACIO DIAZ LUGO | BO PONZUELO | RR 01 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 226496 | IGNACIO DIAZ MEDINA/ EP ENERGY LLC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| 668290 | IGNACIO DUMANT AGOSTO | Address on file | | | | | | | |
| 844730 | IGNACIO E MORALES GOMEZ | URB VENUS GDNS NORTE | 1685 CALLE OBREGON | | | SAN JUAN | PR | 00926-4631 | |
| 226497 | IGNACIO ECHEVARRIA ALMODOVAR | Address on file | | | | | | | |
| 668277 | IGNACIO ESPINOSA VALDEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1703 | | | SAN JUAN | PR | 00926 | |
| 668291 | IGNACIO FERNANDEZ DE LAHONGRAIS | CENTRUM PLAZA SUITE G | 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 226498 | IGNACIO FIGUEROA MALDONADO | Address on file | | | | | | | |
| 226499 | IGNACIO GALARZA RODRIGUEZ | Address on file | | | | | | | |
| 226500 | IGNACIO GARCIA GARCIA | Address on file | | | | | | | |
| 226501 | IGNACIO GOMEZ LOZADA | Address on file | | | | | | | |
| 226502 | IGNACIO GOMEZ LOZADA | Address on file | | | | | | | |
| 668292 | IGNACIO IRIZARRY NIEVES | URB VALENCIA 575 CALLE PONTEVEDRA | | | | SAN JUAN | PR | 00923 | |
| 226503 | IGNACIO IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 226504 | IGNACIO J ACEVEDO CUEVAS | Address on file | | | | | | | |
| 226505 | IGNACIO J ESCASENA CANAS | Address on file | | | | | | | |
| 668293 | IGNACIO J GORRIN MALDONADO | Address on file | | | | | | | |
| 226506 | IGNACIO J PINERO CRUZ | Address on file | | | | | | | |
| 226507 | IGNACIO JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 668294 | IGNACIO L GALLARDO | COND MIRAMAR EMBASY | APT 502 | | | SAN JUAN | PR | 00907 | |
| 226508 | IGNACIO LANZO PERAZZA | Address on file | | | | | | | |
| 668295 | IGNACIO LLERENA INC. | PO BOX 11172 | | | | SAN JUAN | PR | 00922 | |
| 226509 | IGNACIO LOUBRIEL CAMARENO | Address on file | | | | | | | |
| 226510 | IGNACIO LOUBRIEL PEREZ | Address on file | | | | | | | |
| 668296 | IGNACIO LOUBRIEL PEREZ | Address on file | | | | | | | |
| 668297 | IGNACIO LOUBRIEL PEREZ | Address on file | | | | | | | |
| 668298 | IGNACIO LUGO RIVERA | RES ARISTIDE DE CHAVIER | 34 APT 308 | | | PONCE | PR | 00728 | |
| 226512 | IGNACIO M ARBONA ARBONA | Address on file | | | | | | | |
| 226511 | IGNACIO M ARBONA ARBONA | Address on file | | | | | | | |
| 226513 | IGNACIO M CUSTODIO MUNOZ | Address on file | | | | | | | |
| 226514 | IGNACIO M CUSTODIO MUNOZ | Address on file | | | | | | | |
| 226515 | IGNACIO M TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 668299 | IGNACIO MACHADO Y EVELYN VEGA | Address on file | | | | | | | |
| 226516 | IGNACIO MALDONADO RIVERA | Address on file | | | | | | | |
| 668300 | IGNACIO MARCANO CARRASQUILLO | Address on file | | | | | | | |
| 668301 | IGNACIO MARTINEZ | BOX 406 | | | | CIDRA | PR | 00739 | |
| 226517 | IGNACIO MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 226518 | IGNACIO MARTINEZ SIERRA | Address on file | | | | | | | |
| 226519 | IGNACIO MATOS BENITEZ | Address on file | | | | | | | |
| 668302 | IGNACIO MELENDEZ BELTRAN | BO PUGNADOS CARR 149 | R-6431 KM 22 | INT. PARCELAS PIZON 63 | | MANATI | PR | 00674 | |
| 668278 | IGNACIO MENDEZ HERNANDEZ | PO BOX 1237 | | | | QUEBRADILLA | PR | 00678 | |
| 226520 | IGNACIO MONTANEZ MURIEL | Address on file | | | | | | | |
| 668303 | IGNACIO MORALES GOMEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 790 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163945 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 2137353 | IGNACIO MUNOZ GUERRA | IGNACIO MUÑOZ GUERRA | 655 CALLE HOARE | | | SAN JUAN | PR | 00907 | |
| 226522 | IGNACIO MUNOZ GUERRA | Address on file | | | | | | | |
| 668304 | IGNACIO OLAZAGASTI ASOCIADOS | PO BOX 6083 | | | | SAN JUAN | PR | 00902 | |
| 668305 | IGNACIO ORTIZ CAMPS | LOMAS VERDES | X 58 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 226523 | IGNACIO PACHECO RIOS | Address on file | | | | | | | |
| 226524 | IGNACIO PAGAN MARRERO | Address on file | | | | | | | |
| 226525 | IGNACIO PEREZ ARRABAL | Address on file | | | | | | | |
| 668307 | IGNACIO PINO DVM | P O BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 668308 | IGNACIO PINTADO GARCIA | P O BOX 563 | | | | YAUCO | PR | 00698 | |
| 226526 | IGNACIO PITA GARCIA | Address on file | | | | | | | |
| 226527 | IGNACIO PITA GARCIA | Address on file | | | | | | | |
| 668309 | IGNACIO PRATS SEOANE | URB LA VILLA DE TORRIMAR | 347 CALLE REY FRANCISCO | | | GUAYNABO | PR | 00969-3254 | |
| 844731 | IGNACIO QUIJANO RIVERA | URB. METROPOLIS | 2A-46 CALLE 32-C | | | CAROLINA | PR | 00987 | |
| 226528 | IGNACIO QUINONES | Address on file | | | | | | | |
| 226529 | IGNACIO RAFAEL MIRABAL GARCIA | Address on file | | | | | | | |
| 226530 | IGNACIO RAMIREZ RIVERA | Address on file | | | | | | | |
| 668310 | IGNACIO REMBALSKY MITLER | URB. VIVONI | B10 CALLE VIVONY | | | MAYAGUEZ | PR | 00683 | |
| 668311 | IGNACIO REMBOLSKY MITLER | URB VIVONI B 10 | | | | SAN GERMAN | PR | 00683 | |
| 2163946 | IGNACIO RIOS AGOSTO | HC-01 BOX 6578 | | | | CIALES | PR | 00638 | |
| 2137639 | IGNACIO RIOS AGOSTO | IGNACIO RIOS AGOSTO | HC-01 Box 6578 | | | Ciales | PR | 00638 | |
| 668312 | IGNACIO RIVERA | Address on file | | | | | | | |
| 668313 | IGNACIO RIVERA MERCADO | HC 1 BOX 5471 | | | | BAJADERO | PR | 00616 | |
| 226532 | IGNACIO RODRIGUEZ | Address on file | | | | | | | |
| 226533 | IGNACIO RODRIGUEZ ARCHILLA | Address on file | | | | | | | |
| 668314 | IGNACIO ROMAN MULLER | LOS CANTIZALES II | APTO 2 E | | | SAN JUAN | PR | 00926 | |
| 668315 | IGNACIO ROSA VELEZ | PO BOX 700 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668316 | IGNACIO ROSADO | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 668317 | IGNACIO ROSADO MAYSONET | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 226534 | IGNACIO ROSSY ROSADO | Address on file | | | | | | | |
| 226535 | IGNACIO SALINAS MORALES | Address on file | | | | | | | |
| 226536 | IGNACIO SANCHEZ | Address on file | | | | | | | |
| 668318 | IGNACIO SANCHEZ GOMEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 668319 | IGNACIO SANCHEZ GUZMAN | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 226537 | IGNACIO SANTIAGO MERCADO | Address on file | | | | | | | |
| 668320 | IGNACIO SANTIAGO RODRIGUEZ | LOMAS VALLES | HC 71 BOX 2891 | | | NARANJITO | PR | 00719 | |
| 226538 | IGNACIO SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 226539 | IGNACIO SILVESTRINI, KIOMARIE | Address on file | | | | | | | |
| 226540 | IGNACIO SUAREZ ACEVEDO | Address on file | | | | | | | |
| 2180076 | Ignacio Torres, Rosa W. | PO Box 89 | | | | Cabo Rojo | PR | 00623 | |
| 668321 | IGNACIO VARGAS FIGUEROA | URB LOIZA VALLEY | 225 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 226541 | IGNACIO VAZQUEZ TIRADO | Address on file | | | | | | | |
| 226542 | IGNACIO VEGA FIGUEROA | Address on file | | | | | | | |
| 226543 | IGNACIO VEGA SANTOS, YAHAIRA RODRIGUEZ BAEZ Y CR HEAVY TRANSPORT INC | LCDO. ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 | |
| 668322 | IGNACIO VELEZ FRIAS | COOP CIUDAD UNIVERSITARIA | EDIF B APT 1405 | | | TRUJILLO ALTO | PR | 00976 | |
| 668323 | IGNACIO VELEZ JIMENEZ | Address on file | | | | | | | |
| 668324 | IGNACIO VELEZ ROSADO | HC 1 BOX 10615 | | | | SAN GERMAN | PR | 00683 9729 | |
| 226544 | Ignacio Vergara Cruz | Address on file | | | | | | | |
| 668325 | IGNACIO VILA BURGOS | Address on file | | | | | | | |
| 668326 | IGNACIO VILCHEL ROSARIO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 668327 | IGNACIO VILLAMARZO GARCIA | BOX 115 | | | | CAYEY | PR | 00737 | |
| 668328 | IGNACIO VILLARMARZO GARCIA | SABANERA DEL RIO | 232 GUARAGUA | | | GURABO | PR | 00778 | |
| 226545 | IGNACIO VILLARMARZO GARCIA | Address on file | | | | | | | |
| 668329 | IGNALISA SANTOS FERNANDEZ | PO BOX 193 | | | | AGUAS BUENAS | PR | 00703 | |
| 668330 | IGNANCIO RAMOS FIGUEROA | Address on file | | | | | | | |
| 226546 | IGNARI ACEVEDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 791 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226547 | IGNERI GUERRA NAVARRO | Address on file | | | | | | | |
| 226548 | IGOR DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 668331 | IGOR J SERRANO ORTIZ | P O BOX 3000 SUITE 160 | | | | COAMO | PR | 00769 | |
| 668332 | IGOR J. DOMINGUEZ | 652 AVE MUÑOZ RIVERA | STE 3125 | | | SAN JUAN | PR | 00918-4215 | |
| 226549 | IGOR J. DOMINGUEZ | Address on file | | | | | | | |
| 770552 | IGOR J. DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 770553 | IGOR J. DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 226550 | IGPR INC | PARQUE INDUSTRIAL JUAN MARTIN | 3 KM 100.5 CALLE A | | | YABUCOA | PR | 00767 | |
| 226551 | IGPR INC | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 226552 | IGRAIN ALAMO RODRIGUEZ | Address on file | | | | | | | |
| 668333 | IGRI S. ENRIQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 226553 | IGSI E ORTIZ CARRION | Address on file | | | | | | | |
| 1256563 | IGUAL QUE TU,INC. | Address on file | | | | | | | |
| 226555 | Iguina Candelaria, Milton | Address on file | | | | | | | |
| 226556 | IGUINA COLON, EDNA | Address on file | | | | | | | |
| 226557 | IGUINA CORREA, ARELIS | Address on file | | | | | | | |
| 797037 | IGUINA CORREA, ARELIS | Address on file | | | | | | | |
| 797038 | IGUINA CORREA, VANESSA | Address on file | | | | | | | |
| 226558 | IGUINA CORREA, VILMARIE | Address on file | | | | | | | |
| 226559 | IGUINA DE LA ROSA CSP | 1392 CALLE CASTELLANA | LA RAMBLA | | | PONCE | PR | 00730 | |
| 1656403 | IGUINA DE LA ROSA CSP | Address on file | | | | | | | |
| 226560 | IGUINA DE LA, MARIA D | Address on file | | | | | | | |
| 226561 | IGUINA FELICIANO, LISANDRA | Address on file | | | | | | | |
| 226562 | IGUINA FELICIANO, VICTOR | Address on file | | | | | | | |
| 226563 | IGUINA GONZALEZ, ELENA M | Address on file | | | | | | | |
| 226564 | IGUINA LOPEZ, FRANK | Address on file | | | | | | | |
| 226565 | IGUINA LOPEZ, FRANK | Address on file | | | | | | | |
| 797039 | IGUINA MADERA, KARYNES | Address on file | | | | | | | |
| 226566 | IGUINA MELLA MD, LUIS E | Address on file | | | | | | | |
| 226567 | IGUINA MELLA, GONZALO J | Address on file | | | | | | | |
| 226568 | IGUINA -OHARRIZ ATTORNEYS AND COUNSELOR | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| 226569 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | Address on file | | | | | | | |
| 226570 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | Address on file | | | | | | | |
| 226571 | IGUINA O'HARRIZ, JOSE | Address on file | | | | | | | |
| 226572 | IGUINA OHARRIZ, LUIS | Address on file | | | | | | | |
| 226574 | IGUINA REYES, LUIS E | Address on file | | | | | | | |
| 797040 | IGUINA VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 226575 | IHOMARA A QUINONEZ REYES | Address on file | | | | | | | |
| 226576 | IHOMARA A QUINONEZ REYES | Address on file | | | | | | | |
| 668334 | IHOMARA RIOS RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 668335 | IHS CARIBBEAN | P O BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 226577 | IHS CORP | URB SABANERA DE DORADO | CORREDOR LA ARBOLEDA | | | DORADO | PR | 00646 | |
| 226578 | IHS GLOBAL INC | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612 | |
| 226579 | IIFP LLC | EDIF CENTRO DE SEGUROS | 701 PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| 226580 | III WOLF MD, LLOYD M | Address on file | | | | | | | |
| 668336 | IISIA MARTINEZ ROSARIO | MSC 546 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 226581 | IIUSA | 233 S WACKER DRIVER | 84TH FLOOR WILLIES TOWER | | | CHICAGO | IL | 60606 | |
| 668337 | IJK INC | ESJ TOWER SUITE 2200 | | | | CAROLINA | PR | 00979 | |
| 226582 | IJR - BUSINESS EDUCATION SERV. | BUSINESS EDUCATION SERVICES | PO BOX 193196 | | | SAN JUAN | PR | 00919-3196 | |
| 226584 | IKÅ‰ ASISTENCIA PUERTO RICO, CRL | Attn: Humberto Hinojosa Cruz, Principal Representative | 425 Ave. MuÃ±oz Rivera | Calle Padre Las Casas 2do piso | | San Juan | PR | 00918 | |
| 226585 | IKARUS GROUP INC | QUINTA REAL | 2301 CALLE REY JUAN CARLOS | | | TOA BAJA | PR | 00949 | |
| 226586 | IKÉ ASISTENCIA PUERTO RICO, CRL | AVENIDA MUNOZ RIVERA #425 | SEGUNDO PISO | | | HATO REY | PR | 00918 | |
| 226587 | IKEA PUERTO RICO | PMB 106 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 | |
| 226588 | IKEKPEAZU MD , NKEMAKONAM H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 792 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226589 | IKENIA RODRIGUEZ PENA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 226590 | IKIDS SPANISH SLFTWARE INC | BUCHANNAN | 70 CALLE SAN MARTIN | | | GUAYNABO | PR | 00968 | |
| 226591 | IKIDS SPANISH SOFTWARE, INC. | C/MAYAGUEZ #86 | | | | SAN JUAN | PR | 00917 | |
| 226592 | IKIDS SPANISH SOFTWARE, INC. | CONDOMINIO MANSIONES LOS CAOBOS | APT 15A | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 226593 | IKIDS SPANISH SOFTWARE, INC. | J 6 AVE SAN PATRICIO APT 15A | | | | GUAYNABO | PR | 00968-4425 | |
| 226594 | IKON INSURANCE | 270 MUNOZ RIVERA AVE PH 1 | | | | SAN JUAN | PR | 00918 | |
| 830448 | IKON Solutions, Inc | Attn: Pedro J. Latorre Negron | 270 Avenida Munoz Rivera PH1 | | | San Juan | PR | 00918 | |
| 226595 | IKON SOLUTIONS, INC. | 270 MUNOZ RIVERA AVE. | PH 1 | | | SAN JUAN | PR | 00918 | |
| 226596 | IKSEN RIVERA MORALES | Address on file | | | | | | | |
| 226597 | IL CONTRACTORS INC | PO BOX 438 | | | | NAGUABO | PR | 00718-0438 | |
| 668338 | IL NET AT NCI | 1916 WILSON BLVD | SUITE 209 | | | ARLINGTON | VA | 22201 | |
| 844732 | IL PERUGINO RISTORANTE | 105 CALLE CRISTO | | | | SAN JUAN | PR | 00922-1694 | |
| 226599 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | Hogar del Obrero Portuario | 1055 Ave. John F. Kennedy | | San Juan | PR | 00960 | |
| 226598 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | PO Box 9023783 | | | San Juan | PR | 00902-3783 | |
| 226600 | ILA ELECTRIC INC | PO BOX 1272 | | | | SAN GERMAN | PR | 00683 | |
| 226601 | I-LAB CORP | CENTRO CONVENCIONES DE COAMO | 100 CARR 14 STE 1 | | | COAMO | PR | 00769 | |
| 226602 | ILAHIDA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 226603 | ILAINE C VEGA SANTINI | Address on file | | | | | | | |
| 668339 | ILAINETTE GONZALEZ MARTINEZ | LAS VEREDAS | B 30 CALLE VEREDAD DEL RIO | | | BAYAMON | PR | 00691 | |
| 226604 | ILAPRSSA (Fondo de Bienestar y Pensión | Cortina, Rafael | PO Box 361979 | | | San Juan | PR | 00936 | |
| 226605 | ILARAZA GONZALEZ, JULIO A. | Address on file | | | | | | | |
| 1973880 | Ilarrasa Aviles, Milagros | Address on file | | | | | | | |
| 226606 | ILARRAZA AVILES, MILAGROS | Address on file | | | | | | | |
| 226607 | ILARRAZA CALDERON, JOEL | Address on file | | | | | | | |
| 797041 | ILARRAZA CENTENO, JESSICA | Address on file | | | | | | | |
| 226608 | Ilarraza Colon, Reimar A | Address on file | | | | | | | |
| 1422512 | ILARRAZA CRUZ, ANA M | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 226609 | ILARRAZA CRUZ, HECTOR LUIS | Address on file | | | | | | | |
| 797042 | ILARRAZA CRUZ, MARIBEL | Address on file | | | | | | | |
| 226610 | Ilarraza Cruz, Wanda I | Address on file | | | | | | | |
| 226611 | ILARRAZA DAVILA, ALBA N | Address on file | | | | | | | |
| 2119796 | Ilarraza Davila, Alba Nydia | Address on file | | | | | | | |
| 226612 | ILARRAZA GARCIA, CYNTHIA | Address on file | | | | | | | |
| 226613 | ILARRAZA MARCANO, JOSE | Address on file | | | | | | | |
| 226614 | ILARRAZA MARTINEZ, KARILIS | Address on file | | | | | | | |
| 226615 | ILARRAZA MATIAS, ELLIS | Address on file | | | | | | | |
| 226616 | ILARRAZA MOLINA, JOSE A | Address on file | | | | | | | |
| 226617 | ILARRAZA OSORIO, VANESSA J | Address on file | | | | | | | |
| 797043 | ILARRAZA PEREZ, IRIS M | Address on file | | | | | | | |
| 226618 | ILARRAZA RIVERA, ANASTACIA | Address on file | | | | | | | |
| 226619 | ILARRAZA RIVERA, ANGEL | Address on file | | | | | | | |
| 226620 | Ilarraza Rivera, Angie M. | Address on file | | | | | | | |
| 226621 | Ilarraza Rivera, Carmen Y. | Address on file | | | | | | | |
| 226622 | ILARRAZA RIVERA, CARMEN Y. | Address on file | | | | | | | |
| 226623 | Ilarraza Rivera, Iris J | Address on file | | | | | | | |
| 226624 | ILARRAZA RIVERA, YOLANDA | Address on file | | | | | | | |
| 226625 | ILARRAZA ROBERTO, JUAN L. | Address on file | | | | | | | |
| 2204894 | Ilarraza Roberto, Victor M. | Address on file | | | | | | | |
| 226627 | ILARRAZA RODRIGUEZ, MIGNA | Address on file | | | | | | | |
| 226628 | ILARRAZA RODRIGUEZ, MIGNA | Address on file | | | | | | | |
| 226629 | ILARRAZA RORIGUEZ, JULIO | Address on file | | | | | | | |
| 226630 | ILARRAZA SANTANA, IRIS M | Address on file | | | | | | | |
| 1775417 | ILARRAZA SANTANA, IRIS M. | Address on file | | | | | | | |
| 226631 | ILARRAZA SANTIAGO, FAUSTINO | Address on file | | | | | | | |
| 226632 | ILARRAZA SANTIAGO, RAIMUNDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226633 | ILARRAZA SEBASTIAN, ANTERO | Address on file | | | | | | | |
| 797044 | ILARRAZA VENTURA, CARLOS | Address on file | | | | | | | |
| 226634 | ILARRAZA VENTURA, CARLOS F | Address on file | | | | | | | |
| 1703283 | Ilarraza, Carmen Camacho | Address on file | | | | | | | |
| 226635 | ILARRAZA, RAFAEL A. | Address on file | | | | | | | |
| 1472172 | Ilarrota Gonzales, Aida J. | Address on file | | | | | | | |
| 668340 | ILBIA I TIRADO TORRES | Address on file | | | | | | | |
| 668341 | ILCA DUES | LAKE BOONE TRAIL 4101 | SUITE 201 | | | RELEIGH | NC | 27607 | |
| 668342 | ILCA JEANNETTE CRUZ SANTIAGO | MIRADOR UNIVERSITARIO | B 13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 668343 | ILCA LOPEZ | COND PARQUE CENTRAL | 229 CALLE DEL PARQUE APT 204 | | | SAN JUAN | PR | 00912 | |
| 668344 | ILCA PEREZ LABOY | HC 1 BOX 4193 | | | | QUEBRADILLAS | PR | 00678 | |
| 668345 | ILCIA L VELEZ PACHECO | 4 CALLE SANTIAGO NEGRON | | | | YAUCO | PR | 00698-3901 | |
| 668346 | ILDA DIAZ TORRES | HC 01 BOX 11403 | | | | COAMO | PR | 00769 | |
| 668347 | ILDA I CUEVAS RODRIGUEZ | URB PASEOS REALES | 3 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| 668348 | ILDA M AVILA DURAN | COND VILLAS DEL SOL | 1 C/ PRINCIPAL APARTADO 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 668349 | ILDA VELEZ CORTES | PO BOX 973 | | | | UTUADO | PR | 00641 | |
| 226636 | ILDALIZ MONTANEZ PEREZ | Address on file | | | | | | | |
| 668350 | ILDE FERNANDEZ DISTWATER DELIGHT | REPARTO SAN JOSE | A-7 CALLE 5 | | | GURABO | PR | 00778 | |
| 226637 | ILDEFONSO ACOSTA, FATIMA | Address on file | | | | | | | |
| 668351 | ILDEFONSO AGRONT CORTES | Address on file | | | | | | | |
| 668353 | ILDEFONSO BADILLO CABRERA | URB SANTA ELVIRA | H 15 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| 226638 | ILDEFONSO BORRERO, ALBERTO | Address on file | | | | | | | |
| 226639 | ILDEFONSO BORRERO, FRANCISCO | Address on file | | | | | | | |
| 668354 | ILDEFONSO CALERO VILLAN | Address on file | | | | | | | |
| 668355 | ILDEFONSO CARLO ALAMEDA | Address on file | | | | | | | |
| 668356 | ILDEFONSO COLON ROMAN | HC 02 BOX 5542 | | | | LARES | PR | 00669 | |
| 668357 | ILDEFONSO COTTY RIVERA | Address on file | | | | | | | |
| 668352 | ILDEFONSO CRUZ GARCIA | Address on file | | | | | | | |
| 226640 | ILDEFONSO FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 226641 | ILDEFONSO GOMEZ, OLIVO | Address on file | | | | | | | |
| 668358 | ILDEFONSO LAMBOY PEREZ | URB LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226642 | ILDEFONSO LECLERES RAMOS | Address on file | | | | | | | |
| 226643 | ILDEFONSO LOZADA, MIRIAM | Address on file | | | | | | | |
| 226644 | ILDEFONSO LOZADA, RAMON | Address on file | | | | | | | |
| 844733 | ILDEFONSO MARCUCCI MERCADO | URB LOS CAOBOS | 709 CALLE AUSUBO | | | PONCE | PR | 00731-6014 | |
| 226645 | ILDEFONSO MARTINEZ | Address on file | | | | | | | |
| 226646 | ILDEFONSO MARTINEZ | Address on file | | | | | | | |
| 226647 | ILDEFONSO MARTINEZ ORTIZ | Address on file | | | | | | | |
| 226648 | ILDEFONSO MARTINEZ ORTIZ | Address on file | | | | | | | |
| 844734 | ILDEFONSO MARTINEZ SANTIAGO Y CARMEN RIVERA MARRERO | PO BOX 469 | | | | DORADO | PR | 00646 | |
| 226649 | ILDEFONSO MARTINEZ Y FIRST BANK PR | PO BOX 9146 | FIRST BANK PR | COMERCIALES HIPOTECARIOS | | SAN JUAN | PR | 00907 | |
| 844735 | ILDEFONSO MERCADO APONTE | PO BOX 627 | | | | BARRANQUITAS | PR | 00794-0627 | |
| 668360 | ILDEFONSO MONTIJO GONZALEZ | PO BOX 502 | | | | UTUADO | PR | 00641 | |
| 226650 | ILDEFONSO MONTIJO GONZALEZ | Address on file | | | | | | | |
| 226652 | ILDEFONSO MORALES, SACHA | Address on file | | | | | | | |
| 226653 | ILDEFONSO NAZARIO TORRES | Address on file | | | | | | | |
| 668361 | ILDEFONSO PEREZ ORTIZ | Address on file | | | | | | | |
| 226655 | ILDEFONSO RAI, MISHA | Address on file | | | | | | | |
| 226656 | ILDEFONSO RIVERA, DESIREE | Address on file | | | | | | | |
| 797046 | ILDEFONSO RIVERA, ELISA | Address on file | | | | | | | |
| 226583 | ILDEFONSO RIVERA, MARILYN | Address on file | | | | | | | |
| 226658 | Ildefonso Rivera, Rafael | Address on file | | | | | | | |
| 1940943 | Ildefonso Rivera, Sara | Address on file | | | | | | | |
| 226659 | ILDEFONSO RIVERA, SARA | Address on file | | | | | | | |
| 668362 | ILDEFONSO ROBLES ECHEVARIA | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728-1832 | |
| 226661 | ILDEFONSO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 755039 | ILDEFONSO RODRIGUEZ, SONIA I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226662 | ILDEFONSO RUIZ, PERFECTA | Address on file | | | | | | | |
| 226663 | ILDEFONSO SANCHEZ, FRANCINE | Address on file | | | | | | | |
| 226664 | ILDEFONSO SANCHEZ, STEVEN | Address on file | | | | | | | |
| 226665 | ILDEFONSO SANTANA ANDREW | Address on file | | | | | | | |
| 226666 | ILDEFONSO SANTANA, ANDREW | Address on file | | | | | | | |
| 226667 | ILDEFONSO SANTANA, LISA | Address on file | | | | | | | |
| 226668 | ILDEFONSO TORRES OLIVENCIA | Address on file | | | | | | | |
| 668363 | ILDEFONSO VELAZQUEZ MARRERO | PO BOX 615 | | | | HORMIGUEROS | PR | 00660 | |
| 226669 | ILDEFONZO COLON, BRENDA L | Address on file | | | | | | | |
| 226670 | ILDEFONSO MARTINEZ RIVERA | Address on file | | | | | | | |
| 668364 | ILDEFONSO VEGA VEGA | HC 9 BOX 4478 | | | | SABANA GRANDE | PR | 00637 | |
| 668365 | ILDELIZA PEREZ CALDERON | HC 01 BUZON 7317 | | | | LOIZA | PR | 00772 | |
| 226671 | ILDEMARO SANTOS ROMERO | Address on file | | | | | | | |
| 668366 | ILDETONELO PAGAN PADRO | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 668367 | ILDIA OJEDA TORO | PO BOX 141091 | | | | ARECIBO | PR | 00614 | |
| 668368 | ILDIN GINET | 52 CALLE ESPERANZA | | | | LUQUILLO | PR | 00773 | |
| 226672 | ILEAN LAMBOY HERNANDEZ | Address on file | | | | | | | |
| 226673 | ILEAN V. LAMBOY HERNANDEZ | Address on file | | | | | | | |
| 226674 | ILEANA A BONETA DUENO | Address on file | | | | | | | |
| 668369 | ILEANA A MORALES OSORIO | HC 3 BOX 18013 | | | | RIO GRANDE | PR | 00745 | |
| 226675 | ILEANA A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 226678 | ILEANA ABAD CARO | LCDO. RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | SUITE 502-B | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4820 | |
| 226676 | ILEANA ABAD CARO | Address on file | | | | | | | |
| 226679 | ILEANA ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 226680 | ILEANA ACEVEDO RUIZ | Address on file | | | | | | | |
| 226681 | ILEANA ACEVEDO VERA | Address on file | | | | | | | |
| 226682 | ILEANA ACEVEDO VERA | Address on file | | | | | | | |
| 668370 | ILEANA AGUILAR DESIDERIO | Address on file | | | | | | | |
| 668371 | ILEANA AGUIRRE VARGAS | BDA OJO DE AGUA | 63 CALLE DELIA | | | VEGA BAJA | PR | 00693 | |
| 226683 | ILEANA ALAMO ORTIZ | Address on file | | | | | | | |
| 226684 | ILEANA ALENO PEREZ | Address on file | | | | | | | |
| 668372 | ILEANA AMARO MALAVE | URB RIO PIEDRAS HEIGHTS | 212 CALLE WESER ALTOS | | | SAN JUAN | PR | 00926 | |
| 226685 | ILEANA ANDINO FUENTES | Address on file | | | | | | | |
| 668374 | ILEANA APONTE DOUGLAS | URB. SANTA JUANITA | WD 6 CALLE JESUS T PIÑERO | | | BAYAMON | PR | 00956 | |
| 226686 | ILEANA APONTE HERNANDEZ | Address on file | | | | | | | |
| 226687 | ILEANA ARTES CORTES | Address on file | | | | | | | |
| 668375 | ILEANA ASTACIO BETACOURT | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 668376 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 844736 | ILEANA AVILA RAMOS | URB ALT MONTE BRISAS | 4G1 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 226689 | ILEANA AVILA RAMOS | Address on file | | | | | | | |
| 668377 | ILEANA AVILES SANTIAGO | P O BOX 1286 | | | | LAJAS | PR | 00667 1286 | |
| 668378 | ILEANA AYMAT RIOS | Address on file | | | | | | | |
| 226690 | ILEANA AYMAT RIOS | Address on file | | | | | | | |
| 226691 | ILEANA BAEZ BRAVO | Address on file | | | | | | | |
| 226692 | ILEANA BAEZ VILLANUEVA | Address on file | | | | | | | |
| 668379 | ILEANA BAEZ ZAYAS | URB EL CAFETAL II | N 128 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 668380 | ILEANA BEAUCHAMP FELICIANO | Address on file | | | | | | | |
| 668381 | ILEANA BENVENNUTTI CARABALLO | BO SALUD | 260 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668382 | ILEANA BERMUDEZ | HC 3 BOX 11713 | | | | JUANA DIAZ | PR | 00795 | |
| 668383 | ILEANA BLASINI VEGA | OASIS GARDEN | F7 CALLE ECUADOR URB OASIS GDNS | | | GUAYNABO | PR | 00969 | |
| 668384 | ILEANA BONET | VILLA CAPARRA | 12 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 668385 | ILEANA BONILLA LUCIANO | TURABO CLUSTERS BOX 216 | | | | CAGUAS | PR | 00725 | |
| 668386 | ILEANA BONILLA SANTOS | PARCELAS NIAGARA | 4 C CALLE DIAMANTE | | | COMAO | PR | 00769 | |
| 226693 | ILEANA BONILLA SANTOS | Address on file | | | | | | | |
| 226694 | ILEANA BORGES BORGES | Address on file | | | | | | | |
| 668387 | ILEANA BRAVO GINALDO | URB COUTRY CLUB | MR 2 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 226695 | ILEANA BRULL MUNOZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 795 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226696 | ILEANA BURGOS PINERO | Address on file | | | | | | | |
| 668388 | ILEANA C ALBARRAN / NEREIDA J DIAZ | URB COUNTRY CLUB | MO 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 226697 | ILEANA C ALBARRAN / NEREIDA J DIAZ | Address on file | | | | | | | |
| 226698 | ILEANA CABEZA PEREZ | Address on file | | | | | | | |
| 668389 | ILEANA CALICO RODZ | PISO 2 | 1467 CALLE HUMACAO | | | SAN JUAN | PR | 00907 | |
| 844737 | ILEANA CAMACHO CORTES | PO BOX 9005 | | | | HUMACAO | PR | 00791 | |
| 226677 | ILEANA CAMPOS CARABALLO | Address on file | | | | | | | |
| 668390 | ILEANA CANDELARIO HERNANDEZ | HC 1 BOX 4112 | | | | ARROYO | PR | 00714 | |
| 226699 | ILEANA CARABALLO CRUZ | Address on file | | | | | | | |
| 668391 | ILEANA CARABALLO RUIZ | RES NEMESIO CANALES | EDIF37 APTO 696 | | | SAN JUAN | PR | 00920 | |
| 668392 | ILEANA CARAZO MARCANO | P O BOX 6312 | | | | CAGUAS | PR | 00726 | |
| 668393 | ILEANA CARMONA OSORIO | HC 01 BOX 11245 | | | | CAROLINA | PR | 00987-9614 | |
| 226700 | ILEANA CARRILLO ROSADO | Address on file | | | | | | | |
| 226701 | ILEANA CARRION MALDONADO | Address on file | | | | | | | |
| 226703 | ILEANA CENTENO VAZQUEZ | Address on file | | | | | | | |
| 226702 | ILEANA CENTENO VAZQUEZ | Address on file | | | | | | | |
| 226704 | ILEANA CHALVISANT RODRIGUEZ | Address on file | | | | | | | |
| 668394 | ILEANA CHICO RODRIGUEZ | MANSIONES DE CAROLINA | NN 54 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 668395 | ILEANA CINTRON CINTRON | RR 36 BOX 1302 | | | | SAN JUAN | PR | 00926 | |
| 668396 | ILEANA CINTRON PERALES | Address on file | | | | | | | |
| 668399 | ILEANA COLLADO SALAZAR | P O BOX 839 | | | | GUANICA | PR | 00647 | |
| 668398 | ILEANA COLLADO SALAZAR | Address on file | | | | | | | |
| 668397 | ILEANA COLLADO SALAZAR | Address on file | | | | | | | |
| 668400 | ILEANA COLON CARLOS | URB GARDEN HILL | S14 CALLE JARDIN | | | GUAYNABO | PR | 00966 | |
| 668401 | ILEANA COLON LOPEZ | PO BOX 4186 | | | | CAROLINA | PR | 00984 | |
| 668402 | ILEANA COLON MORALES | HC 80 BOX 9359 | | | | DORADO | PR | 00646 | |
| 226705 | ILEANA COLON ORTIZ | Address on file | | | | | | | |
| 668403 | ILEANA CORPES RIVERA | Address on file | | | | | | | |
| 226706 | ILEANA CORREA COLON | Address on file | | | | | | | |
| 226707 | ILEANA CORREA FUENTES | Address on file | | | | | | | |
| 668404 | ILEANA CORTES BURGOS | Address on file | | | | | | | |
| 226708 | ILEANA COSS ALVERIO | Address on file | | | | | | | |
| 668405 | ILEANA CRUZ ACOSTA | COND SAN MIGUEL | APT 401 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 226709 | ILEANA CRUZ BERRIOS | Address on file | | | | | | | |
| 226710 | ILEANA CRUZ SANTIAGO | Address on file | | | | | | | |
| 844738 | ILEANA CRUZ VAZQUEZ | HC 64 BOX 7828 | | | | PATILLAS | PR | 00723-9774 | |
| 226711 | ILEANA CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 1546195 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 226712 | ILEANA D TAPIA MORALES | Address on file | | | | | | | |
| 226713 | ILEANA D. SANTIAGO MORALES | Address on file | | | | | | | |
| 226714 | ILEANA D. SANTIAGO MORALES | Address on file | | | | | | | |
| 668406 | ILEANA DE JESUS SANTIAGO | HC 1 BOX 19569 | | | | COAMO | PR | 00769 | |
| 668407 | ILEANA DIAZ | B 4 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 226715 | ILEANA DIAZ ALBARRAN | Address on file | | | | | | | |
| 226716 | ILEANA DIAZ CARDONA | Address on file | | | | | | | |
| 668408 | ILEANA DIAZ CASTRO | HC 3 BOX 37352 | | | | CAGUAS | PR | 00725 | |
| 226717 | ILEANA DIAZ ESQUILIN | Address on file | | | | | | | |
| 668409 | ILEANA DIAZ RODADO | P O BOX 31 | | | | TOA ALTA | PR | 00954 | |
| 668410 | ILEANA DIAZ ROLON | P O BOX 114 | | | | MOROVIS | PR | 00687 | |
| 668411 | ILEANA DIAZ VILLEGAS | BO MULAS BOX 812 | | | | PATILLAS | PR | 00723 | |
| 668412 | ILEANA DOMINGUEZ ZAPATA | 118 CALLE PICCIONI | APT 6 A | | | SAN JUAN | PR | 00907 | |
| 226718 | ILEANA DURAN SANTINI IR CONSULTANT GROUP | 652 PLAZA SUITA #3150 | 652 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 226719 | ILEANA DURAN SANTINI IR CONSULTING GROUP | 652 PLAZA SUITE 3150 | 652 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 668413 | ILEANA DURAND MARTINEZ | HACIENDA MI QUERIDO VIEJO | 161 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 226720 | ILEANA E CINTRON CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 796 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668414 | ILEANA E DAVILA CRUZ / CESAR J GUERRIDO | URB REPTO VALENCIA | U 3 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 226721 | ILEANA E LOZANO RIVERA | Address on file | | | | | | | |
| 226722 | ILEANA E LOZANO RIVERA | Address on file | | | | | | | |
| 668415 | ILEANA E RAMIREZ RUIZ | Address on file | | | | | | | |
| 668416 | ILEANA ECHEGOYEN SANTALLA | HILLSIDE | CALLE 7 J 32 | | | SAN JUAN | PR | 00926 | |
| 226723 | ILEANA EMMANUELLI CRESPO | Address on file | | | | | | | |
| 226724 | ILEANA EMMANUELLI CRESPO | Address on file | | | | | | | |
| 1525152 | Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2180077 | Ileana Enid Cuerda-Reyes Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 668417 | ILEANA ENID VEQUILLA ROSARIO | P O BOX 724 | | | | CAYEY | PR | 00737 | |
| 668418 | ILEANA ESCLUSA TORRES | PO BOX 20173 | | | | SAN JUAN | PR | 00928 | |
| 226725 | ILEANA FAJARDO BENGOA | Address on file | | | | | | | |
| 668419 | ILEANA FALCON LASUNA | CAPARRA INC | 1316 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 226726 | ILEANA FELICIANO MORENO | Address on file | | | | | | | |
| 668420 | ILEANA FERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 226727 | ILEANA FIGUEROA CARABALLO | Address on file | | | | | | | |
| 226728 | ILEANA FIGUEROA ZAYAS | Address on file | | | | | | | |
| 226729 | ILEANA FONTANEZ FUENTES | Address on file | | | | | | | |
| 668421 | ILEANA FREYTES TIRADO | Address on file | | | | | | | |
| 226730 | ILEANA G. ROSARIO RAMOS | Address on file | | | | | | | |
| 226731 | ILEANA GALANES RIVERA | Address on file | | | | | | | |
| 668422 | ILEANA GALARZA OLIVIERAS | Address on file | | | | | | | |
| 226732 | ILEANA GARCIA DEL VALLE | Address on file | | | | | | | |
| 668423 | ILEANA GARCIA LEBRON | HC 30 BOX 36840 | | | | SAN LORENZO | PR | 00754 | |
| 668424 | ILEANA GERENA NIEVES | P O BOX 523 | | | | CAMUY | PR | 00627-0523 | |
| 668425 | ILEANA GOMEZ MILLAN | P O BOX 820 | | | | SAN LORENZO | PR | 00754 | |
| 844739 | ILEANA GOMEZ TORRES | HC 6 BOX 10499 | | | | YABUCOA | PR | 00767-9728 | |
| 668426 | ILEANA GONZALEZ BARRETO | HC 1 BOX 4944 | | | | MOCA | PR | 00677 | |
| 226733 | ILEANA GONZALEZ PONS | Address on file | | | | | | | |
| 668427 | ILEANA GONZALEZ RIVERA | URB PUERTO NUEVO | 1116 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 226734 | ILEANA GONZALEZ RIVERA | Address on file | | | | | | | |
| 226735 | ILEANA GOYCO MORALES | Address on file | | | | | | | |
| 226736 | ILEANA GUILLEN AMATO | Address on file | | | | | | | |
| 668428 | ILEANA HARRISON SERRANO | HC 05 BOX 28896 | | | | CAMUY | PR | 00627 | |
| 668429 | ILEANA HERNANDEZ ESTEVEZ | LA RIVIERA | 252 LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 226737 | ILEANA HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 668430 | ILEANA HERNANDEZ NAZARIO | SAN GERONIMO | 54 CALLE BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 | |
| 226738 | ILEANA HERNANDEZ PARRILLA | Address on file | | | | | | | |
| 668431 | ILEANA HERRERA TAMAYO | PO BOX 5080 SUITE 133 | | | | AGUADILLA | PR | 00603 | |
| 668432 | ILEANA HIRALDO LANDRAU | Address on file | | | | | | | |
| 226739 | ILEANA HIRALDO LANDRAU | Address on file | | | | | | | |
| 668433 | ILEANA HUERTAS VAZQUEZ | Address on file | | | | | | | |
| 226740 | ILEANA I CORRAL LIZARDI | Address on file | | | | | | | |
| 668434 | ILEANA I FAS PACHECO | PO BOX 947 | | | | CABO ROJO | PR | 00623 | |
| 226741 | ILEANA I INSERNI CINTRON | Address on file | | | | | | | |
| 668435 | ILEANA I RODRIGUEZ RIVERA | 4TA SECCION LEVITTOWN | V 43 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 668436 | ILEANA IRIZARRY AGOSTINI | PO BOX 700 | | | | Adjuntas | PR | 00601-0700 | |
| 668437 | ILEANA IRVINE BLANCO | PARQUE SANTA MARIA | M 7 CALLE ROSA | | | SAN JUAN | PR | 00927 | |
| 226742 | ILEANA J OTERO GUZMAN | Address on file | | | | | | | |
| 668438 | ILEANA J RIVERA BARTOLOMEI | Address on file | | | | | | | |
| 668439 | ILEANA JIMENEZ HERNANDEZ | HC 1 BOX 5621 | | | | MOCA | PR | 00676 | |
| 668440 | ILEANA JOVE | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668441 | ILEANA KILGORE LUGO | BO MAGINAS | 181 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 226743 | ILEANA L HERNANDEZ LOZANO | Address on file | | | | | | | |
| 226744 | ILEANA L TORRES ORTIZ | Address on file | | | | | | | |
| 226745 | ILEANA L. GARCIA DEL VALLE | Address on file | | | | | | | |
| 226746 | ILEANA L. GARCIA DEL VALLE | Address on file | | | | | | | |
| 226747 | ILEANA L. GARCIA DEL VALLE | Address on file | | | | | | | |
| 226748 | ILEANA L. HERNÁNDEZ LOZADA | POR DERECHO PROPIO | URB. TOA ALTA HEIGHTS | CALLE 28 | AE-25 | TOA ALTA | PR | 00953 | |
| 226749 | ILEANA LABOY SANTIAGO | Address on file | | | | | | | |
| 226750 | ILEANA LAUREANO MOLINA | Address on file | | | | | | | |
| 668442 | ILEANA LAUREANO MOLINA | Address on file | | | | | | | |
| 668443 | ILEANA LIZ GOMEZ ORTIZ | ARIZONA 8 CASA 18 | | | | ARROYO | PR | 00714 | |
| 668444 | ILEANA LOPEZ COSS | URB JARDINES DE RIO GRANDE | CE 576 CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 668445 | ILEANA LOPEZ MALDONADO | URB EL CEREZAL | 1643 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 226751 | ILEANA LOPEZ TORRES | Address on file | | | | | | | |
| 226752 | ILEANA M ACEVEDO REYES | Address on file | | | | | | | |
| 226753 | ILEANA M AGRAIT ORTIZ | Address on file | | | | | | | |
| 668446 | ILEANA M ARBONA RAMIREZ | 814 MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 226754 | ILEANA M BENTEGEAT CORA | Address on file | | | | | | | |
| 844740 | ILEANA M COLON CARLO | GARDENS HILLS | 514 JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| 226755 | ILEANA M DIAZ AGUILAR | Address on file | | | | | | | |
| 226756 | ILEANA M FABREGAS ALCAIDE | Address on file | | | | | | | |
| 226757 | ILEANA M FLORES COLLADO | Address on file | | | | | | | |
| 668447 | ILEANA M FRATICELLI TORO | EXT GUAYDIA | 5 CALLE PRESAS | | | GUAYANILLA | PR | 00656 | |
| 668448 | ILEANA M FUSTER | Address on file | | | | | | | |
| 226758 | ILEANA M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 668449 | ILEANA M MARTINEZ RODRIGUEZ | URB VALENCIA O 19 | CALLE A | | | BAYAMON | PR | 00959 | |
| 668450 | ILEANA M MEJIA MAYMI | Address on file | | | | | | | |
| 668451 | ILEANA M MEJIAS | Address on file | | | | | | | |
| 226759 | ILEANA M MONTALVO NICOLAY | Address on file | | | | | | | |
| 226760 | ILEANA M NORAT RODRIGUEZ | Address on file | | | | | | | |
| 226761 | ILEANA M OLIVER FALERO | Address on file | | | | | | | |
| 226762 | ILEANA M OLIVER FALERO | Address on file | | | | | | | |
| 668452 | ILEANA M RIVERA RIGAU | URB RIVIERA | B 1 | | | CABO ROJO | PR | 00623 | |
| 226763 | ILEANA M RIVERA SANTOS | Address on file | | | | | | | |
| 226764 | ILEANA M RIVERA TORRES | Address on file | | | | | | | |
| 668453 | ILEANA M. MOLINA FERNANDEZ | Address on file | | | | | | | |
| 226765 | ILEANA M. RIVERA | Address on file | | | | | | | |
| 226766 | ILEANA M. SABATER RODRIGUEZ | Address on file | | | | | | | |
| 668454 | ILEANA M.TORRES SANCHEZ | PO BOX 759 | | | | VILLALBA | PR | 00766 | |
| 668455 | ILEANA MADERA ORTIZ | Address on file | | | | | | | |
| 668456 | ILEANA MALDONADO ALVAREZ | HC 03 BOX 11879 | | | | UTUADO | PR | 00641 | |
| 668457 | ILEANA MALDONADO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 226767 | ILEANA MALDONADO TORRES | Address on file | | | | | | | |
| 226768 | ILEANA MARIA COLON RODRIGUEZ | Address on file | | | | | | | |
| 668458 | ILEANA MARQUES SANTOS | REPARTO METROPOLITANO | 962 CALLE 11 SE | | | SAN JUAN | PR | 00924 | |
| 226769 | ILEANA MARTINEZ | Address on file | | | | | | | |
| 2175134 | ILEANA MARTINEZ COTTO | Address on file | | | | | | | |
| 226770 | ILEANA MARTINEZ COTTO | Address on file | | | | | | | |
| 226771 | ILEANA MARTINEZ FRATICELLI | Address on file | | | | | | | |
| 844741 | ILEANA MARTINEZ MAISONAVE | URB VILLAMAR | 13 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979-6335 | |
| 226772 | ILEANA MARTINEZ MAISONAVE | Address on file | | | | | | | |
| 844742 | ILEANA MARTINEZ SANTANA | ALTOS DE FLORIDA | 297 CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650-9326 | |
| 668459 | ILEANA MARTINEZ SANTANA | IMBERY | BOX 21 C/ 15 | | | BARCELONETA | PR | 00617 | |
| 226773 | ILEANA MATTEI LATIMER | Address on file | | | | | | | |
| 226774 | ILEANA MATTEI LATIMER | Address on file | | | | | | | |
| 668460 | ILEANA MELETICHE TORRES | Address on file | | | | | | | |
| 226775 | ILEANA MERCADO / IVONNE MERCADO | Address on file | | | | | | | |
| 226776 | ILEANA MERCADO / IVONNE MERCADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 798 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668461 | ILEANA MERCADO BERRIOS | COND SAN IGNACIO | APT 9 A | | | SAN JUAN | PR | 00921 | |
| 226777 | ILEANA MERCADO CARRASQUILLO | Address on file | | | | | | | |
| 226778 | ILEANA MERCEDES MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 668462 | ILEANA MICHELENA DEL REY | COND LOS ALMENDROS APT 4 | 168 SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 668463 | ILEANA MICHELENO DEL REAL | COND LOS ALMENDROS APT 4 | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 844743 | ILEANA MIRANDA ARROYO | HC 50 BOX 70771 | | | | SAN LORENZO | PR | 00754-9822 | |
| 668464 | ILEANA MIRANDA NAVARRO | RR 2 BOX 6900 | | | | CIDRA | PR | 00739 | |
| 668465 | ILEANA MONTALVO ECHEVARRIA | Address on file | | | | | | | |
| 668466 | ILEANA MONTALVO RIOS | COND BARCELONETA | APT B 4 CALLE VICTOR FIGUEROA 712 | | | SAN JUAN | PR | 00907 | |
| 226779 | ILEANA MONTERO ZAPATA | Address on file | | | | | | | |
| 668467 | ILEANA MORA CARRERO | Address on file | | | | | | | |
| 668468 | ILEANA MORALES PENA | 35 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 226780 | ILEANA MULERO DIAZ | Address on file | | | | | | | |
| 226781 | ILEANA MUNOZ DEL CASTILLO | Address on file | | | | | | | |
| 226782 | ILEANA MUNOZ LANDRON | Address on file | | | | | | | |
| 226783 | ILEANA NANA HUDO RICCI | Address on file | | | | | | | |
| 226784 | ILEANA NATTEI LATIMER | Address on file | | | | | | | |
| 226785 | ILEANA NEGRON ROCHE | Address on file | | | | | | | |
| 226786 | ILEANA NEVAREZ COLON | Address on file | | | | | | | |
| 226787 | ILEANA NIEVES RUIZ | Address on file | | | | | | | |
| 668469 | ILEANA NIEVES VEGA | BO CAIMITAL BAJO | CARR 2 K 124 H 6 R 469 | | | AGUADILLA | PR | 00603 | |
| 668470 | ILEANA O SILVA GONZALEZ | REP METROPOLITANO | 971 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 668471 | ILEANA ORENGO CUADRADO | Address on file | | | | | | | |
| 668472 | ILEANA ORENGO RUIZ | 443 BARRIADA DELICIAS | | | | YAUCO | PR | 00968 | |
| 668473 | ILEANA ORTIZ BATIZ | PO BOX 8524 | | | | PONCE | PR | 00732 8524 | |
| 226788 | ILEANA ORTIZ COLON | Address on file | | | | | | | |
| 226790 | ILEANA ORTIZ CORREA | Address on file | | | | | | | |
| 226791 | ILEANA ORTIZ MELENDEZ | Address on file | | | | | | | |
| 668474 | ILEANA OXIO LOZANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 226793 | ILEANA PADILLA ALVAREZ | Address on file | | | | | | | |
| 668475 | ILEANA PADRO VAZQUEZ | BRISA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 668476 | ILEANA PAGAN | MANSIONES DE MONTEREY | 521 CALLE MADRID | | | YAUCO | PR | 00698 | |
| 226794 | ILEANA PAGAN LUGO | Address on file | | | | | | | |
| 226795 | ILEANA PAGAN MEDINA | Address on file | | | | | | | |
| 668477 | ILEANA PALERMO LEYRO | BO BALLAJA | 650-B CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 226796 | ILEANA PEREZ | Address on file | | | | | | | |
| 226797 | ILEANA PEREZ CINTRON | Address on file | | | | | | | |
| 226798 | ILEANA PEREZ SANTIAGO | Address on file | | | | | | | |
| 668478 | ILEANA PEREZ SANTOS | URB EL PLANTIO | N 8 CALLE ROSA IMPERIAL | | | TOA BAJA | PR | 00949 | |
| 668479 | ILEANA PIZARRO | 316 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 668480 | ILEANA QUIXONES CRUZ | URB CAROLINA ALTA | F 26 CALLE NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 668481 | ILEANA QUIÃONES FERRER | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 226799 | ILEANA QUILES ARROYO | Address on file | | | | | | | |
| 226800 | ILEANA QUILES ARROYO AUD | Address on file | | | | | | | |
| 226801 | ILEANA QUINONES | Address on file | | | | | | | |
| 226802 | ILEANA QUINONES AYALA | Address on file | | | | | | | |
| 226803 | ILEANA R AGUDO CALDERON | Address on file | | | | | | | |
| 668482 | ILEANA R DE AGOSTINI | URB SAN IGNACIO | 1815 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 668483 | ILEANA RAMOS | URB STA JUANITA | O 3 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 226805 | ILEANA RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 226806 | ILEANA RAMOS VALDES | Address on file | | | | | | | |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | Address on file | | | | | | | |
| 668484 | ILEANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 226807 | ILEANA RIVERA CACERES | Address on file | | | | | | | |
| 844744 | ILEANA RIVERA GALLARDO | URB LA VISTA | 1-18 VIA PANORAMICA | | | SAN JUAN | PR | 00924-4477 | |
| 844745 | ILEANA RIVERA GOMEZ | RPTO TERESITA | U5 CALLE 22 | | | BAYAMON | PR | 00961-8351 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 668486 | ILEANA RIVERA GOMEZ | URB STA TERESITA | U 5 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 668487 | ILEANA RIVERA RIVERA | Address on file | | | | | | | |
| 226808 | ILEANA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 668488 | ILEANA RIVERA RUIZ | Address on file | | | | | | | |
| 668489 | ILEANA RODRIGUEZ | URB VILLA FLORES | H 41 CALLE FLAMBOYAN | | | PONCE | PR | 00731 | |
| 226810 | ILEANA RODRIGUEZ ESCALERA | Address on file | | | | | | | |
| 226811 | ILEANA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 668490 | ILEANA RODRIGUEZ MELENDEZ | 3000 PINEDA DR | | | | ORLANDO | FL | 32822 | |
| 668491 | ILEANA RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 668492 | ILEANA RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 668493 | ILEANA RODRIGUEZ PEREZ | HC 09 BOX 4085 | | | | SABANA GRANDE | PR | 00637 | |
| 668494 | ILEANA RODRIGUEZ RIVERA | HC 1 BOX 11215 | | | | CAROLINA | PR | 00985 | |
| 668496 | ILEANA RODRIGUEZ RODRIGUEZ | URB PANORAMA VILLAGE | 190 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 668495 | ILEANA RODRIGUEZ RODRIGUEZ | VILLA RINCON | APTO B 11 | | | RINCON | PR | 00677 | |
| 226812 | ILEANA RODRIGUEZ SELLES | Address on file | | | | | | | |
| 668497 | ILEANA RODRIGUEZ SELLES | Address on file | | | | | | | |
| 668498 | ILEANA RODRIGUEZ ZAYAS | PO BOX 511 | | | | CIDRA | PR | 00739 | |
| 226813 | ILEANA ROMAN MEDINA | Address on file | | | | | | | |
| 226814 | ILEANA ROSARIO BONES | Address on file | | | | | | | |
| 226815 | ILEANA RUIZ RIVERA | Address on file | | | | | | | |
| 668499 | ILEANA RUIZ ROLDAN | HC 4 BOX 44976 | | | | AGUADILLA | PR | 00603 | |
| 668501 | ILEANA SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 668502 | ILEANA SANCHEZ TORRES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 668503 | ILEANA SANTIAGO | HC 73 BOX 5498 | | | | NARANJITO | PR | 00719 | |
| 226816 | ILEANA SANTIAGO OSORIO | Address on file | | | | | | | |
| 226817 | ILEANA SANTIN GONZALEZ | Address on file | | | | | | | |
| 668504 | ILEANA SEGUI ACEVEDO | PO BOX 1278 | | | | MOCA | PR | 00603 | |
| 668505 | ILEANA SEPULVEDA | PO BOX 3968 | | | | AGUADILLA | PR | 00605 | |
| 668507 | ILEANA SEPULVEDA VILLA | 58 B MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 668506 | ILEANA SEPULVEDA VILLA | PMB 376 P O BOX 5075 | | | | SAN GERMAN | PR | 00683-5075 | |
| 668508 | ILEANA SERRANO IGARTUA | CASTELLANA GARDENS | EE 6 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 668509 | ILEANA SEVILLA CRUZ | Address on file | | | | | | | |
| 668510 | ILEANA T ORTIZ ALGARIN | JARDINES DEL CARIBE | ZB 9 CALLE 54 | | | PONCE | PR | 00731 | |
| 668511 | ILEANA T RUIZ CARMONA | Address on file | | | | | | | |
| 668512 | ILEANA TORRES MOJICA | AVE ELEANOR ROOSEVELT 232 | | | | SAN JUAN | PR | 00907 | |
| 226818 | ILEANA TORRES MORALES | Address on file | | | | | | | |
| 668513 | ILEANA TORRES VAZQUEZ | Address on file | | | | | | | |
| 668514 | ILEANA TROCHE | PO BOX 3484 | | | | JUNCOS | PR | 00777 | |
| 668515 | ILEANA V BAYONA GARCIA | PO BOX 141258 | | | | ARECIBO | PR | 00614 1258 | |
| 668516 | ILEANA V ESPADA MARTINEZ | URB MONTE CARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 668517 | ILEANA V PEREZ ARROYO | B 118 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 226820 | ILEANA VALCOURT RODRIGUEZ | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| 668518 | ILEANA VALDES BELEN | PO BOX 2903 | | | | SAN GERMAN | PR | 00683 | |
| 668519 | ILEANA VALENTIN ALEJANDRO | PMB 4000 | SUITE 278 CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 668520 | ILEANA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 668521 | ILEANA VALLEJO RODRIGUEZ | PO BOX 1202 | | | | SAN LORENZO | PR | 00754 | |
| 668522 | ILEANA VARGAS GARCIA | HC 56 BOX 35337 | | | | MOCA | PR | 00602-9186 | |
| 668523 | ILEANA VAZQUEZ BORRERO | ASHFORD MEDICAL CENTER | SUITE 302 - 29 WASHINTON ST. | | | SAN JUAN | PR | 0090471509 | |
| 668524 | ILEANA VAZQUEZ MARTINEZ | PO BOX 454 | | | | SABANA HOYOS | PR | 00688 | |
| 668525 | ILEANA VAZQUEZ PEREZ | PO BOX 787 | | | | COTTO LAUREL | PR | 00780-0787 | |
| 226821 | ILEANA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 668526 | ILEANA VAZQUEZ VERDEJO | LUIS LLORENS TORRES | EDIF 19 APT 379 | | | SAN JUAN | PR | 00913 | |
| 668527 | ILEANA VEGA FRANCO | P O BOX 1675 | | | | CIDRA | PR | 00739 | |
| 226822 | ILEANA VEGA RODRIGUEZ | Address on file | | | | | | | |
| 226823 | ILEANA VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 668528 | ILEANA VELEZ GONZALEZ | BO BUENOS AIRE SECTOR LOS MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 226824 | ILEANA VELEZ QUINONEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 800 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226825 | ILEANA VELEZ VEGA | Address on file | | | | | | | |
| 668529 | ILEANA VIERA ROSADO | URB COUNTRY CLUB | 914 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 226826 | ILEANA VILLAFANE Y/O PUERTO VEN QUARRY | BOX 800251 | | | | COTO LAUREL | PR | 00780 | |
| 668530 | ILEANA VILLANUEVA NIEVES | Address on file | | | | | | | |
| 668531 | ILEANA VILLEGAS ROSA | RR 1 BOX 16032 | | | | TOA ALTA | PR | 00953 | |
| 668532 | ILEANA VIQUEIRA MARIANI | Address on file | | | | | | | |
| 226827 | ILEANA WARDEN DEL PILAR | Address on file | | | | | | | |
| 226828 | ILEANA Y NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 226829 | ILEANA YOLINDA GARCÍA RAMIREZ DE ARELLAN | Address on file | | | | | | | |
| 226830 | ILEANA Z REYES LORA | Address on file | | | | | | | |
| 668533 | ILEANA Z SOLIS CRUZ | HC 2 BOX 6052 | | | | LUQUILLO | PR | 00773 | |
| 226831 | ILEANATALIA COLON CORA | Address on file | | | | | | | |
| 226832 | ILEANE AMADOR SERRANO | Address on file | | | | | | | |
| 668534 | ILEANE EDITH EMMANUELLI GERENA | Address on file | | | | | | | |
| 226833 | ILEANER DECLET ROSA HOGAR | URB.HERMANAS DAVILA CALLE 10 P#32 | | | | BAYAMON | PR | 00959 | |
| 844746 | ILEANETTE RIVAS SERRANO | HC 1 BOX 5279 | | | | JUNCOS | PR | 00777-9756 | |
| 668535 | ILEANEXA ROSADO ESPADA | COND JARDINES DE ALTAMESA | EDIF 1 APT 17 | | | SAN JUAN | PR | 00921 | |
| 226834 | ILEANEXI SANTOS CALDERON | Address on file | | | | | | | |
| 844747 | ILEANEXIS COLON MARTINEZ | URB ESTANCIA | A-14 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 668536 | ILEANEXIS COLON MARTINEZ | Address on file | | | | | | | |
| 668537 | ILEANEXIS GONZALEZ | Address on file | | | | | | | |
| 668538 | ILEANEXIS ROSADO GOTAY | APT. 1011-A | COOP JARD DE SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 668539 | ILEANEXIS SASTRE CLAUDIO | URB ALTURAS DE VEGA BAJA | CC 24 CALLE BB | | | VEGA BAJA | PR | 00693 | |
| 668540 | ILEANIS PAGAN DIAZ | BO QUEBRADA CRUZ SECTOR PUNTA | BRAVA RR 2 BOX 7506 | | | TOA ALTA | PR | 00953 | |
| 226835 | ILEANISE CRUZ MONTALVO | Address on file | | | | | | | |
| 226836 | ILEEN FERNANDEZ RIVERA | Address on file | | | | | | | |
| 226837 | ILEIS M BAEZ MALDONADO | Address on file | | | | | | | |
| 226838 | ILEM A RULLAN DE VALENTIN | Address on file | | | | | | | |
| 226839 | ILEM M LOPEZ CRUZ | Address on file | | | | | | | |
| 668541 | ILEMARI BERNANDY RIVERA | ESTANCIAS DE MONTE RIO | 110 CALLE BEGONIA | | | CAYEY | PR | 00736 | |
| 668542 | ILEN YOLHERI GARCIA RENTA | 2639 JOBOS APT B 25 | | | | PONCE | PR | 00717 | |
| 226840 | ILENA A TORRES BURGOS | Address on file | | | | | | | |
| 226841 | ILENE M MARTINEZ SOTO | Address on file | | | | | | | |
| 668543 | ILENE ROJAS MONTALVO | P O BOX 514 | | | | BAJADERO | PR | 00616 | |
| 668544 | ILENE VARGAS | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 668545 | ILENIA ORTEGA MARTINEZ | URB STA JUANITA | AC 23 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 226842 | ILENISSE OTERO DIAZ | Address on file | | | | | | | |
| 668546 | ILEON.COM INC | 535 RT 38 SUITE 500 | | | | CHERRY HILL | NJ | 08002 | |
| 668547 | ILERINA GARCIA RAMIREZ | RR 4 BOX 697 | | | | BAYAMON | PR | 00956 | |
| 226843 | ILESKA SANTALIZ MARTELL | Address on file | | | | | | | |
| 226844 | ILIA A ORTIZ CORREA | Address on file | | | | | | | |
| 668549 | ILIA ANGULO | Address on file | | | | | | | |
| 226846 | ILIA BONEU MORALES | Address on file | | | | | | | |
| 668550 | ILIA BOUYETT DE ORTIZ | BDA BITUMUL | 7 CALLE 8 # 5 | | | SAN JUAN | PR | 00917 | |
| 668551 | ILIA CORREA SEPULVEDA | URB SANTA MARIA | E 42 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 668552 | ILIA DIAZ GONZALEZ | VILLA CAROLINA | 199-30 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 226847 | ILIA DIAZ GONZALEZ | Address on file | | | | | | | |
| 668553 | ILIA E ASTACIO ACOSTA | BO BALLAJA BZN 328 KM 1 7 | | | | CABO ROJO | PR | 00623 | |
| 226848 | ILIA E CASTANON RIOS | Address on file | | | | | | | |
| 668554 | ILIA E GONZALEZ VELAZQUEZ | E 209 CALLE 3 | ALTURA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 668555 | ILIA E MATEO DE JESUS | P O BOX 2038 | | | | SALINAS | PR | 00751 | |
| 668556 | ILIA E MELENDEZ RIVERA | Address on file | | | | | | | |
| 226849 | ILIA E RAMOS FRANCESHI | Address on file | | | | | | | |
| 226850 | ILIA E RIVERA REYES | Address on file | | | | | | | |
| 668557 | ILIA E RODRIGUEZ TIRADO | BRISAS DE TORTUGUERO | 63 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 801 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226851 | ILIA E ZAYAS ORTIZ | Address on file | | | | | | | |
| 668558 | ILIA ESPADA GOITIA | VILLA CONTESA | T 35 CALLE WINDOR | | | BAYAMON | PR | 00956 | |
| 226852 | ILIA HERNANDEZ SERRANO | Address on file | | | | | | | |
| 668559 | ILIA I DIAZ RODRIGUEZ | P O BOX 310 | | | | CAGUAS | PR | 00725 | |
| 668560 | ILIA I NAVARRO GUZMAN | URB COLINAS | 27 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 668561 | ILIA I REICHARD MORAN | Address on file | | | | | | | |
| 226853 | ILIA I RODRIGUEZ | Address on file | | | | | | | |
| 668562 | ILIA I RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 668563 | ILIA I VELAZQUEZ VEGA | Address on file | | | | | | | |
| 226855 | ILIA I.RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 668564 | ILIA J PEREZ MEDERO | URB SIERRA BAYAMON | 74 27 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 668565 | ILIA LAUREANO OLIVERAS | COND CORAL BEACH TORRE 2 | 5859 AVE ISLA VERDE APT 709 | | | CAROLINA | PR | 00979 | |
| 226856 | ILIA LAUREANO OLIVERAS | Address on file | | | | | | | |
| 668566 | ILIA LUQUE CANO | PO BOX 337 | | | | CEIBA | PR | 00735 | |
| 226857 | ILIA M / MARIA T / GENARO PAGAN | Address on file | | | | | | | |
| 226858 | ILIA M ARROYO MARTINEZ | Address on file | | | | | | | |
| 226859 | ILIA M CEDENO CARABALLO | Address on file | | | | | | | |
| 226860 | ILIA M COLLAZO | Address on file | | | | | | | |
| 668567 | ILIA M CORREA VILLARRUBIA | PARK GARDENS | N 56 A CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 668568 | ILIA M DOMINGUEZ LOPEZ | Address on file | | | | | | | |
| 668569 | ILIA M DOMINGUEZ LOPEZ | Address on file | | | | | | | |
| 226861 | ILIA M DOMINGUEZ LOPEZ | Address on file | | | | | | | |
| 668570 | ILIA M FRANCIS ROSARIO | Address on file | | | | | | | |
| 668571 | ILIA M GAUTIER RIVERA | 6703 82 ND ST APT 1322 | | | | LUBBOCK | TX | 79424 | |
| 668572 | ILIA M HERNANDEZ ROBLES | URB EL CORTIJO BO-28 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 226862 | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | Address on file | | | | | | | |
| 668548 | ILIA M LOPEZ BERRIOS | HC 01 BOX 3209 | | | | BARRANQUITAS | PR | 00794 | |
| 668573 | ILIA M MORALES MELECIO | URB COLINA DE MONTE CARLOS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 226863 | ILIA M MUNIZ DELGADO | Address on file | | | | | | | |
| 226864 | ILIA M ORTIZ TORRES | Address on file | | | | | | | |
| 226865 | ILIA M ORTIZ TORRES | Address on file | | | | | | | |
| 668574 | ILIA M RETAMALES | PO BOX 1930 | | | | COAMO | PR | 00769 | |
| 668575 | ILIA M ROBLES RESTO | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 226866 | ILIA M TORRES AVILLAN | Address on file | | | | | | | |
| 226867 | ILIA M. APELLANIZ BARRETO | Address on file | | | | | | | |
| 226868 | ILIA M. APELLANIZ BARRETO | Address on file | | | | | | | |
| 668576 | ILIA M. LABORDE | COND CRYSTAL HOUSE | 1503 COND DE DIEGO APT 368 | | | SAN JUAN | PR | 00923 | |
| 2152187 | ILIA M. PEREZ | BOX 364766 | | | | SAN JUAN | PR | 00936 | |
| 226869 | ILIA M. SOSTRE ROSARIO | Address on file | | | | | | | |
| 668578 | ILIA MARIA SANTIAGO CONDE | AVE LAS AMERICAS | COND LAS AMERICAS | APT 4C | | PONCE | PR | 00731 | |
| 668577 | ILIA MARIA SANTIAGO CONDE | BO GARZAS | PO BOX 13 | | | ADJUNTAS | PR | 00601 | |
| 668579 | ILIA MELENDEZ MAYA | D 62 VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 2137959 | ILIA MILAGROS IRIZARRY NAZARIO | ILIA M IRIZARRY NAZARIO Y/O PEDRO M | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | | LAJAS | PR | 00667 | |
| 838491 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | | | LAJAS | PR | 00667 | |
| 226870 | ILIA N CASANOVA FELICIANO | Address on file | | | | | | | |
| 668580 | ILIA N ORTÓZ REYES | URB ESTANCIAS DEL GOLF | 776 CALLE TITE CURET | | | PONCE | PR | 00733 | |
| 668581 | ILIA ORTIZ CRUZ | URB REXMANOR | K 2 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 668582 | ILIA ORTIZ RUIZ | BO COLOMBIA | 205 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 668583 | ILIA PAGAN RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 668584 | ILIA PARRILLA CALO | PO BOX 7916 HC 01 | BO LOMAS COLES | | | CANOVANAS | PR | 00729 | |
| 2151140 | ILIA R ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | |
| 668585 | ILIA R AYALA AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 668586 | ILIA R PEREZ FORTIS | P O BOX 8812 | | | | BAYAMON | PR | 00960 | |
| 226871 | ILIA R TORO RODRIGUEZ | Address on file | | | | | | | |
| 668587 | ILIA RAMOS MARTINEZ | P O BOX 1076 | | | | RINCON | PR | 00677 | |
| 226872 | ILIA RAMOS PAGAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 802 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668588 | ILIA REMEDIOS CARDONE | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 668589 | ILIA REYES GARCIA | RES RAMOS ANTONINI | EDIF 12 APT 115 | | | RIO PIEDRAS | PR | 00924 | |
| 668590 | ILIA RIVERA SANTIAGO | 22 BO RETIRO | P O BOX 811 | | | SAN GERMAN | PR | 00683 | |
| 668591 | ILIA ROMAN JIMENEZ | PO BOX 3768 | | | | GUAYNABO | PR | 00970 | |
| 668592 | ILIA ROSARIO MEDINA | Address on file | | | | | | | |
| 668593 | ILIA RUIZ GANDULLA | BO DULCES LABIOS | 86 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 226873 | ILIA S ORTIZ ORTIZ | Address on file | | | | | | | |
| 668594 | ILIA SANCHEZ ARANA | 1136 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 2176524 | ILIA SANTOS LOPEZ | Address on file | | | | | | | |
| 668595 | ILIA SEPULVEDAD AGRAIT | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |
| 668597 | ILIA SERRANO PEREZ | Address on file | | | | | | | |
| 668596 | ILIA SERRANO PEREZ | Address on file | | | | | | | |
| 668598 | ILIA TOLEDO | BO CANABONCITO | KM 1 CARR 784 | | | CAGUAS | PR | 00725 | |
| 668599 | ILIA TORRES CRUZ | Address on file | | | | | | | |
| 226874 | ILIA TORRES CRUZ | Address on file | | | | | | | |
| 226875 | ILIA TORRES OTERO | Address on file | | | | | | | |
| 226876 | ILIA TORRES OTERO | Address on file | | | | | | | |
| 668600 | ILIA V CARMONA TORRES | URB LA VILLA DE TORRIMAR | 140 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 226877 | ILIA V CARMONA TORRES | Address on file | | | | | | | |
| 226878 | Ilia V. Carmona Torres | Address on file | | | | | | | |
| 226879 | ILIA V. HERNANDEZ ESTRADA | Address on file | | | | | | | |
| 668601 | ILIA VALIENTE DE SOTO | BOX 355 | | | | COROZAL | PR | 00783 | |
| 668602 | ILIA Y LOPERENA | HC 1 BOX 5179 | | | | AGUADILLA | PR | 00603 | |
| 226880 | ILIA ZENON RODRIGUEZ | Address on file | | | | | | | |
| 668603 | ILIAM VELEZ ORTIZ | Address on file | | | | | | | |
| 226881 | ILIAMELIS SOTO ECHEVARRIA | Address on file | | | | | | | |
| 226882 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| 226883 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | CIUDAD JARDIN | 79 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 226884 | ILIAN E ORTIZ PEDROGO | Address on file | | | | | | | |
| 668604 | ILIAN E ROSA MENDEZ | Address on file | | | | | | | |
| 668605 | ILIAN MONTES VALENTIN | URB SAN ANTONIO | 3023 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 668606 | ILIAN VALENTIN SANCHEZ | PO BOX 4404 | | | | AGUADILLA | PR | 00605 | |
| 226885 | ILIAN Y. DIAZ | Address on file | | | | | | | |
| 668608 | ILIANA ARROYO HILERIO | HC 2 BOX 21401 | | | | AGUADILLA | PR | 00603 | |
| 668609 | ILIANA BAEZ AGOSTO | HC 01 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| 668610 | ILIANA BENVENUTTI | BO SALUD | 260 CALLE MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 668611 | ILIANA BERMEJO SEMPRIT | P O BOX 2326 | | | | BAYAMON | PR | 00960 | |
| 668612 | ILIANA CALDERO FUENTES | HC 01 BOX 6991 | | | | COROZAL | PR | 00783 | |
| 668607 | ILIANA CARABALLO PEDRAZA | L 3 LUXEMBURGO | VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| 226886 | ILIANA CINTRON SOSTRE | Address on file | | | | | | | |
| 226887 | ILIANA COLON ESMURRIA | Address on file | | | | | | | |
| 844748 | ILIANA COLON SOSTRE | URB VERDE MAR | 981 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 668613 | ILIANA DELGADO BETANCOURT | PO BOX 606 | | | | NAGUABO | PR | 00744-0606 | |
| 668614 | ILIANA DELGADO CAMACHO | HC 3 BOX 12720 | | | | YABUCOA | PR | 00767-9709 | |
| 668615 | ILIANA DELGADO MARTINEZ | P O BOX 1393 | | | | YABUCOA | PR | 00767-1393 | |
| 226888 | ILIANA DIAZ DIAZ | Address on file | | | | | | | |
| 226889 | ILIANA E DAFFRA SONCINI | Address on file | | | | | | | |
| 226890 | ILIANA E ORTIZ DIAZ | Address on file | | | | | | | |
| 844749 | ILIANA ELVIRA RIVERA CUADRADO | HC 3 BOX 12785 | | | | CAROLINA | PR | 00987-9637 | |
| 226891 | ILIANA FELICIANO MONTIJO | Address on file | | | | | | | |
| 668616 | ILIANA GARAY OH | Address on file | | | | | | | |
| 668617 | ILIANA GARCIA SANTOS | LOS LIRIOS | EDF 5 APT 60 | | | SAN JUAN | PR | 00926 | |
| 226892 | ILIANA I ORTIZ TORRES | Address on file | | | | | | | |
| 226893 | ILIANA I. ALVAREZ | Address on file | | | | | | | |
| 226894 | ILIANA J RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 226895 | ILIANA L. RUIZ TOLEDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668618 | ILIANA LA LUZ PAGAN | CIUDAD UNIVERSITARA | Y 14 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 844750 | ILIANA M SANTIAGO ORTIZ | URB SANTA ISIDRA II | 95 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 668619 | ILIANA MARQUEZ ARANA | Address on file | | | | | | | |
| 226896 | ILIANA MARRERO MEDINA | Address on file | | | | | | | |
| 668620 | ILIANA MARTINEZ | URB SAN JOSE | 366 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 668621 | ILIANA MARTINEZ ROMERO | Address on file | | | | | | | |
| 226897 | ILIANA MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 668622 | ILIANA MELENDEZ CASIANO | Address on file | | | | | | | |
| 226898 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS | 602 AVE MUÑOZ RIVERTA STE 402 | | SAN JUAN | PR | 00918-3612 | |
| 668623 | ILIANA MERCADO LOPEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 668699 | ILIANA MORALES GARCÍA | LCDO. CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| 226900 | ILIANA OCASIO CARDONA | Address on file | | | | | | | |
| 668624 | ILIANA ORTA | BOX 913 | | | | LARES | PR | 00669 | |
| 226901 | ILIANA OTERO DIAZ | Address on file | | | | | | | |
| 226902 | ILIANA OTERO DIAZ | Address on file | | | | | | | |
| 226903 | ILIANA PRIETO DURAN | Address on file | | | | | | | |
| 226904 | ILIANA QUINONES ADORNO | Address on file | | | | | | | |
| 226905 | ILIANA RAMOS LUGO | Address on file | | | | | | | |
| 668625 | ILIANA RIVERA SANTIAGO | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 668626 | ILIANA RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| 2175590 | ILIANA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 226906 | ILIANA ROSARIO HUERTAS | Address on file | | | | | | | |
| 226907 | ILIANA S MALARET YORDAN | Address on file | | | | | | | |
| 226908 | ILIANA SANDOVAL TORRES | Address on file | | | | | | | |
| 668627 | ILIANA SANTIAGO ORTIZ | H C1 BOX 5842 | | | | JUNCOS | PR | 00777 | |
| 844751 | ILIANA SANTIAGO OSORIO | PO BOX 660 | | | | VIEQUES | PR | 00765 | |
| 226909 | ILIANA SHAMIR MALARET YORDAN | Address on file | | | | | | | |
| 668628 | ILIANA VELEZ MARTINEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 668629 | ILIANET COTTO LOPEZ | BOX 3037 | | | | CIDRA | PR | 00739 | |
| 226910 | ILIANETTE RUIZ ACEVEDO | Address on file | | | | | | | |
| 226911 | ILIANEXCIS MENENDEZ FUENTES | Address on file | | | | | | | |
| 226912 | ILIANEXCIS MENENDEZ FUENTES | Address on file | | | | | | | |
| 844752 | ILIANEXIS DELGADO SALINAS | T1 BO TUMBAO | | | | MAUNABO | PR | 00707-2803 | |
| 226913 | ILIANIS M. CARRILLO AVILES | Address on file | | | | | | | |
| 226914 | ILIANNIE M RODRIGUEZ CHALUISANT | Address on file | | | | | | | |
| 226915 | ILIANNIE M. RODRIGUEZ CHALUISANT | Address on file | | | | | | | |
| 668630 | ILIANY REYES PARRILLA | 4861 PIERCE ARROW DR | | | | APOPKA | FL | 32712 | |
| 226916 | ILIANYS LASANTA ORTIZ | Address on file | | | | | | | |
| 844753 | ILIANYS RIVERA MIRANDA | REPARTO FLAMINGO | C 21 CALLE SAN JUAN BAUTISTA | | | BAYAMON | PR | 00907 | |
| 844754 | ILIBAS BANNERS ART & SIGNS | PO BOX 9192 | | | | SAN JUAN | PR | 00908-9192 | |
| 226917 | ILKA CARBO RODRIGUEZ | Address on file | | | | | | | |
| 668631 | ILKA CATALA TORRES | RR 1 BOX 1076 | | | | ANASCO | PR | 00610-9749 | |
| 226918 | ILKA I QUINONES SANTANA | Address on file | | | | | | | |
| 668632 | ILKA I REYES MASCARO | Address on file | | | | | | | |
| 226919 | ILKA J AYALA BAEZ | Address on file | | | | | | | |
| 844755 | ILKA L FANFAN VEGA | URB JDNS RIO GRANDE | BQ-240 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 226920 | ILKA MIRANDA VAZQUEZ | Address on file | | | | | | | |
| 668633 | ILKA RALAT AVILES | C/O AIDA CRUZ CABRERA | DEPTO. FAMILIA -AREA FISCAL | REG ARECIBO | | ARECIBO | PR | 00613 | |
| 668634 | ILKA RALAT AVILES | PO BOX 790 | | | | BAJADERO | PR | 00616 | |
| 226921 | ILKA RODRIGUEZ | Address on file | | | | | | | |
| 668635 | ILKA RODRIGUEZ IRIZARRY | O 1 URB VILLA MACHUELO | | | | PONCE | PR | 00730 | |
| 668636 | ILKA SANCHEZ PLANADEBALL | HC 1 5807 | | | | ARROYO | PR | 00714 | |
| 668637 | ILKA SANDOVAL COLON | URB SAN ANTONIO | E 82 CALLE I | | | ARROYO | PR | 00714 | |
| 668638 | ILKYA E VELEZ MEDINA | Address on file | | | | | | | |
| 226922 | ILKYA VEGA OQUENDO | Address on file | | | | | | | |
| 226923 | ILLA LASALLE, SONIA I. | Address on file | | | | | | | |
| 844756 | ILLA PEREZ MIGUEL A | CJ AGUADILLA | | | | | PR | | |
| 226924 | ILLA SERRANO, ELBIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 804 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226925 | ILLAN ASENCI, FERNANDO | Address on file | | | | | | | |
| 226926 | ILLANAS CAMACHO MD, JOSE R | Address on file | | | | | | | |
| 226927 | ILLANAS CAMACHO, JOSE | Address on file | | | | | | | |
| 226928 | ILLANAS HERNANDEZ, JOSE | Address on file | | | | | | | |
| 226929 | ILLANES MARTINEZ, PRISCILLA | Address on file | | | | | | | |
| 668639 | ILLARAH CORP | BOX 192639 | | | | SAN JUAN | PR | 00919 | |
| 226930 | ILLAS BARRETO, MADELINE | Address on file | | | | | | | |
| 797048 | ILLAS CARDONA, MARGARITA | Address on file | | | | | | | |
| 226931 | ILLAS CRUZ, WILFREDO | Address on file | | | | | | | |
| 226932 | ILLAS HERNANDEZ, BARNABY | Address on file | | | | | | | |
| 226933 | ILLAS HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 226934 | Illas Hernandez, Jose A | Address on file | | | | | | | |
| 226935 | ILLAS HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 1258502 | ILLAS LASALLE, SAMUEL | Address on file | | | | | | | |
| 226937 | ILLAS LASSALLE, AMALIA | Address on file | | | | | | | |
| 797050 | ILLAS LASSALLE, AMALIA | Address on file | | | | | | | |
| 226938 | ILLAS LASSALLE, ANTHONY | Address on file | | | | | | | |
| 226939 | ILLAS LASSALLE, WILLIAM | Address on file | | | | | | | |
| 226940 | Illas Maisonet, Jose E | Address on file | | | | | | | |
| 226941 | ILLAS MENDEZ, JOSE A | Address on file | | | | | | | |
| 797051 | ILLAS MORALES, GUANINA | Address on file | | | | | | | |
| 226942 | ILLAS MORALES, GUANINA | Address on file | | | | | | | |
| 226943 | Illas Morales, Pablo | Address on file | | | | | | | |
| 226944 | ILLAS NIEVES, CRISTHIAM X. | Address on file | | | | | | | |
| 226945 | ILLAS PABON, HECTOR | Address on file | | | | | | | |
| 844757 | ILLAS PEREZ MIGUEL A | CENTRO JUDICIAL AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 226946 | Illas Perez, Vilma J | Address on file | | | | | | | |
| 797052 | ILLAS RAMOS, LORENZO | Address on file | | | | | | | |
| 226947 | ILLAS RAMOS, LORENZO | Address on file | | | | | | | |
| 226948 | ILLAS RODRIGUEZ, ANA LICIA | Address on file | | | | | | | |
| 797053 | ILLAS SANCHEZ, KEISHLA | Address on file | | | | | | | |
| 226949 | ILLAS VELAZQUEZ, CARLOS R. | Address on file | | | | | | | |
| 226950 | ILLAS VELAZQUEZ, MARIA M. | Address on file | | | | | | | |
| 226951 | ILLEANNE O COLON MORALES | Address on file | | | | | | | |
| 668640 | ILLELIPSY GINORIA ARENAS | PLAYA PONCE | N 23 CALLE GUADALUPE | | | PONCE | PR | 00731 | |
| 226952 | ILLENID ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 226953 | ILLEYSHA MARIE DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 226954 | ILLIA BONEU MORALES | Address on file | | | | | | | |
| 668641 | ILLIA I PAGAN SANTIAGO | BARRIADA VIETNAM | 3 CALLE G | | | GUAYNABO | PR | 00965 | |
| 226955 | ILLIAM F. OCASIO MULERO | Address on file | | | | | | | |
| 226956 | ILLIAM F. OCASIO MULERO | Address on file | | | | | | | |
| 668642 | ILLIAN J SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 226957 | ILLIAS VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 668643 | ILLICHS L BRITO CARRASQUILLO | P O BOX 9703 | | | | CAGUAS | PR | 00726 | |
| 226958 | ILLIE RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 668644 | ILLINOIS CROP IMPROVEMENT ASSOC INC | PO BOX 3501-325 | | | | JUANA DIAZ | PR | 00795 | |
| 226959 | ILLINOIS MASONIC MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 226960 | ILLMARY CRUZ MARTINEZ | Address on file | | | | | | | |
| 844758 | ILLUMINATION PRODUCTS INC | PO BOX 1065 | | | | SAN JUAN | PR | 00936 | |
| 668645 | ILLUMINATION PRODUCTS INC | PO BOX 361065 | | | | SAN JUAN | PR | 00936 1065 | |
| 844759 | ILLUSION DOORS AND WINDOWS | CARR. 119 KM. BO. HOYAMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 668646 | ILLUSION FILM | P O BOX 1479 | | | | GUAYNABO | PR | 00970 | |
| 226961 | ILMADIA CUEVAS MENDEZ | Address on file | | | | | | | |
| 668647 | ILMAR AVILA | COLINAS DEL YUNQUE | G 8 CALLE 9 | | | RIO GRANDE | PR | 00721 | |
| 668648 | ILMARI LAMBOY GONZALEZ | LAS VEREDAS | B 14 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 226962 | ILMARIE LAMBOY GONZALEZ | Address on file | | | | | | | |
| 668649 | ILONKA M RODRIGUEZ CARRERO | URB VISTAS DEL RIO | 345 CARR 8860 APT 1376 | | | TRUJILLO ALTO | PR | 00976 | |
| 668650 | ILSA A BEAUCHAMP HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668651 | ILSA A GARCIA RAMIREZ | Address on file | | | | | | | |
| 668652 | ILSA AYALA RIVERA | P O BOX 1267 PMB 172 | | | | NAGUABO | PR | 00718 | |
| 668653 | ILSA AYALA RIVERA | RES VILLAS DEL RIO | EDIF 5 APT 65 | | | NAGUABO | PR | 00718 | |
| 770554 | ILSA CENTENO AÑESES Y OTROS | LCDA. CRUZ LEONIDAS ACOSTA (CODEMANDADO) | URB. SANTIAGO IGLESIAS 1762 CALLE F PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 770555 | ILSA CENTENO AÑESES Y OTROS | LCDA. IRIS MUÑIZ DE MINSAL (DEMANDANTE) | URB. REPARTP METROPOLITANO 1110 MIRANDA PISO 1 | | | SAN JUAN | PR | 00921 | |
| 226963 | ILSA CENTENO AÑESES Y OTROS | LCDA. NELLYMARIE LÓPEZ DÍAZ (CODEMANDADO) | PO BOX 1115 | | | SAN JUAN | PR | 00922-1155 | |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 125 CALLE VILLA (BAJOS) STE. 2 | | | Ponce | PR | 00717 | |
| 226965 | ILSA CENTENO AÑESES Y OTROS | LCDO. RICARDO RODRÍGUEZ COLÓN | PO BOX 1975 COAMO PR | | | COAMO | PR | 00769 | |
| 226966 | ILSA D CEARA ALMODOVAR | Address on file | | | | | | | |
| 226967 | ILSA D VAZQUEZ BORRERO | Address on file | | | | | | | |
| 668654 | ILSA E FEBLES / EDMARIE H ARCE FEBLES | EST DE LA FUENTE | CC 66 C/ EMPERADOR | | | TOA ALTA | PR | 00953 | |
| 226968 | ILSA HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 226969 | ILSA I GONZALEZ RIVERA | Address on file | | | | | | | |
| 668656 | ILSA I ORTIZ ORTIZ | Address on file | | | | | | | |
| 668657 | ILSA J SURIS ORTIZ | URB TERRAZAS DE CUPEY | E 6 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 226970 | ILSA J SURIS ORTIZ | Address on file | | | | | | | |
| 668658 | ILSA JANICE NAZARIO RODRIGUEZ | A 49 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 226971 | ILSA JANICE NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 668659 | ILSA M COLLAZO COLON | 27 C/ SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 668660 | ILSA M JIMENEZ LOPEZ | Address on file | | | | | | | |
| 226972 | ILSA M LOPEZ ARAN | Address on file | | | | | | | |
| 226973 | ILSA M MENDEZ CONCEPCION | Address on file | | | | | | | |
| 668661 | ILSA M RODRIGUEZ NAZARIO | 200 A CALLE JOBOS | | | | SABANA GRANDE | PR | 00637 | |
| 226974 | ILSA MARRERO SANCHEZ PSYD | PO BOX 945 | | | | ARECIBO | PR | 00613 | |
| 668662 | ILSA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 668663 | ILSA RODON MENDEZ | Address on file | | | | | | | |
| 668664 | ILSA SANTIAGO SANCHEZ | URB VENUS GDNS OESTE | BE24 CALLE F | | | SAN JUAN | PR | 00926 | |
| 668665 | ILSA VARGAS PEREZ | BO SANTANA LOS LLANOS | E 21 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 668666 | ILSA Y FIGUEROA ARUS | PO BOX 191964 | | | | SAN JUAN | PR | 00919-1964 | |
| 226975 | ILSA Y PAGAN IRIZARRY | Address on file | | | | | | | |
| 226976 | ILSAMAR C HERNANDEZ CORTES | Address on file | | | | | | | |
| 668667 | ILSE M SANDERS CLARK | HC 1 BOX 5175 | | | | LAJAS | PR | 00667 | |
| 668668 | ILSE PARADA MUXOZ | URB FOREST VIEW | B 24 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 226977 | ILSE QUINONES REICHARD | Address on file | | | | | | | |
| 226978 | ILSIA M ALBANDOZ OCASIO | Address on file | | | | | | | |
| 668670 | ILSIA M CABAN MEDINA | PO BOX 346 | | | | MOCA | PR | 00676 | |
| 226979 | ILSIA S. LARA FIGUEROA | Address on file | | | | | | | |
| 226980 | ILSIA S. LARA FIGUEROA | Address on file | | | | | | | |
| 226981 | ILSIA S LARA FIGUEROA | Address on file | | | | | | | |
| 668671 | ILSON L STEIDEL FIGUEROA | PO BOX 163 | | | | MAUNABO | PR | 00707 | |
| 226982 | ILUMINADA BELARDO HERNANDEZ | Address on file | | | | | | | |
| 668672 | ILUMINADA BURGOS BURGOS | P.O. BOX 335 | | | | FLORIDA | PR | 00650 | |
| 668673 | ILUMINADA CHANZA ROSARIO | Address on file | | | | | | | |
| 226983 | ILUMINADA COLON MASS | Address on file | | | | | | | |
| 668674 | ILUMINADA COLON SOTO | RR 1 BOX 6125 | | | | MARICAO | PR | 00606 | |
| 668675 | ILUMINADA CORDERO GARCIA | CARR 111 KM 9 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 668676 | ILUMINADA CRUZ CARDONA | Address on file | | | | | | | |
| 226984 | ILUMINADA DIAZ RAMOS | Address on file | | | | | | | |
| 668677 | ILUMINADA FELICIANO MENDEZ | Address on file | | | | | | | |
| 668678 | ILUMINADA FERNANDEZ RAMIREZ | URB JOSE MERCADO | U72 CALLE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 668679 | ILUMINADA FERRERO ABREU | VILLA PALMERAS | 2150 AVE PUERTO NUEVO | | | SAN JUAN | PR | 00915 | |
| 226985 | ILUMINADA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 668680 | ILUMINADA HERNANDEZ ROMAN | Address on file | | | | | | | |
| 226986 | ILUMINADA LEBRON DIAZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668681 | ILUMINADA LUCERNA SANTIAGO | 370 INT CALLE TAPIA | | | | SAN JUAN | PR | 00914 | |
| 226987 | ILUMINADA MASSA RIVAS | Address on file | | | | | | | |
| 668682 | ILUMINADA MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 668683 | ILUMINADA NIEVES VELEZ | POJANA SECTOR EL MANGO | BOX 221 | | | FLORIDA | PR | 00650 | |
| 668684 | ILUMINADA OCASIO GARCIA | URB COUNTRY CLUB | HE 9 CALLE 221 | | | CAROLINA | PR | 00985 | |
| 226988 | ILUMINADA OLMO DIAZ | Address on file | | | | | | | |
| 668685 | ILUMINADA ORTIZ NEGRON | BO LAS VEGAS | 25310 CALLE QUINTANA | | | CAYEY | PR | 00736 | |
| 668686 | ILUMINADA OYOLA | VILLA 2000 | 256 CALLE MAIN | | | DORADO | PR | 00646 | |
| 668687 | ILUMINADA PIZARRO REYES | Address on file | | | | | | | |
| 226989 | ILUMINADA QUINONEZ ROSARIO | Address on file | | | | | | | |
| 1969766 | Iluminada Reyes Oyola - Milton Ponce Reyes | Address on file | | | | | | | |
| 226990 | ILUMINADA RIVERA CARRION | Address on file | | | | | | | |
| 668688 | ILUMINADA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 668689 | ILUMINADA ROSARIO HERNANDEZ | PUNTA DIAMANTE | HH 11 CALLE PERLA | | | PONCE | PR | 00728 | |
| 668690 | ILUMINADA SAEZ NIEVES | HC 02 BUZON 11494 | | | | HUMACAO | PR | 00791 | |
| 668691 | ILUMINADA SANCHEZ OLIVERAS | PO BOX 52076 | | | | TOA BAJA | PR | 00950 | |
| 668692 | ILUMINADA SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 226991 | ILUMINADA SUAREZ NUNEZ | Address on file | | | | | | | |
| 226992 | ILUMINADA V COTTO PEREZ | Address on file | | | | | | | |
| 668693 | ILUMINADA V COTTO PEREZ | Address on file | | | | | | | |
| 668694 | ILUMINADA V. ALVAREZ | Address on file | | | | | | | |
| 668695 | ILUMINADA VELEZ RIVERA | BOX 1070 | | | | ADJUNTAS | PR | 00601 | |
| 226993 | ILUMINADO ALVARADO RIOS | Address on file | | | | | | | |
| 226994 | ILUMINADO BERNARD AGUIRRE | Address on file | | | | | | | |
| 668697 | ILUMINADO COLON RIVERA | Address on file | | | | | | | |
| 668696 | ILUMINADO GARCIA SANTIAGO | URB VALLE ALTO | 1223 CALLE PRADERAS | | | PONCE | PR | 00730-4122 | |
| 668698 | ILUMINATING PRODUCTS | PO BOX 1065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668699 | ILUMINATION PRODUCTS | PO BOX 361065 | | | | SAN JUAN | PR | 00936-1065 | |
| 668700 | ILUSION DEL NINO | HC-40 BOX 40191 | | | | SAN LORENZO | PR | 00754-9811 | |
| 668701 | ILUSIONES FERCO | URB VALLE ALTAMIRA | 38 CALLE CLAVELL | | | PONCE | PR | 00731 | |
| 668702 | ILUSIONES NOVIAS INC | CALLE FCO G BRUNO ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 226995 | ILUTION HOME INC | 8 VILLA AMAPOLA | | | | CIDRA | PR | 00739 | |
| 226996 | ILVIA MORALES RAMIREZ | Address on file | | | | | | | |
| 668703 | ILYA GARCIA RUIZ | 1436 REPTO LANDRAU | | | | SAN JUAN | PR | 00936 | |
| 668704 | ILYANA BLANCO MALDONADO | COND CORAL BEACH II | 5859 AVE ISLA VERDE #905 | | | CAROLINA | PR | 00979 | |
| 226997 | ILYANA MORALES VAZQUEZ | Address on file | | | | | | | |
| 226998 | ILYBETH COLON GONZALEZ | Address on file | | | | | | | |
| 226999 | ILYN FIGUEROA CASTRO | Address on file | | | | | | | |
| 227000 | ILYSSA VERA GONZALEZ | Address on file | | | | | | | |
| 668705 | ILZA S ROMAN REVERON | Address on file | | | | | | | |
| 2151301 | IM BONNIE REISS REV TRUST - CFIM | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | |
| 2151302 | IM RICHARD REISS REVTRUST-CFIMPL | 1001 PARK AVE | | | | NEW YORK | NY | 10028-0935 | |
| 1810887 | IMA, MARILYN G. SIMON - G & W | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 668706 | IMAC MORALES CARRASQUILLO | COND EL PONCE | 274 CALLE CONDE APT 304 | | | SAN JUAN | PR | 00907-3052 | |
| 668707 | IMACO CORP | URB MONTECASINO | 428 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 227001 | IMAEL ALICEA SIERRA | Address on file | | | | | | | |
| 668708 | IMAGE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 668709 | IMAGE & SOUND | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| 668710 | IMAGE & SOUND INC | P.O. BOX 9066351 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00906-6351 | |
| 668711 | IMAGE & SOUND INC | PO BOX 9066351 | | | | SAN JUAN | PR | 00902 | |
| 227002 | IMAGE & SPORTS PRINTERS | CROWN HILLS | 146 CARITE | | | SAN JUAN | PR | 00926 | |
| 227003 | IMAGE AND SOUND AUDIO VISUAL | PUERTA DE TIERRA STATION | PO BOX 5215 | | | SAN JUAN | PR | 00906 | |
| 227004 | IMAGE BUILDERS / MULTI PLASTIC INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0907 | |
| 227005 | IMAGE DIRECT IDESS INC | 200 R CORDERO AVE | STE 140 PMB 458 | | | CAGUAS | PR | 00725 | |
| 227006 | IMAGE DIRECT-IDESS, INC | 200 RAFAEL CORDERO AVE STE 140 | PMB 458 | | | CAGUAS | PR | 00725 | |
| 227007 | IMAGE GROUP SERVICES | 1783 CALLE 21 STE 1601 | | | | SAN JUAN | PR | 00921 | |
| 227008 | IMAGE GROUP SERVICES | COND VILLA MAGUA | 1783 CARR 21 APT 1601 | | | SAN JUAN | PR | 00921-3306 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668713 | IMAGE LINK | PO BOX 2267 | | | | GUAYNABO | PR | 00970 | |
| 668712 | IMAGE LINK | PO BOX 2276 | | | | GUAYNABO | PR | 00970 | |
| 668714 | IMAGE ONE COMMUNICATIONS INC | COND PLAYA DORADA 7043 | | | | CAROLINA | PR | 00979 | |
| 668715 | IMAGE SQUARED | PO BOX 366265 | | | | SAN JUAN | PR | 00936 | |
| 668716 | IMAGEN OPTIMA | PO BOX 9032 | | | | SAN JUAN | PR | 00908-9032 | |
| 668717 | IMAGEN PUBLICA | PMB 388 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 227009 | IMAGEN STATEGIES | EST REALES PRINCESA DIANA 54 | | | | GUAYNABO | PR | 00969 | |
| 668718 | IMAGENES DIGITAL PRINTING | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| 668719 | IMAGENES PRINTING | PO BOX 367202 | | | | SAN JUAN | PR | 00936-7202 | |
| 668720 | IMAGENES PUBLICITARIAS | EL SENORIAL | 172 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 668721 | IMAGENES RADIOLOGICAS DEL CARIBE | 1508/ AVE ROOSEVELT | SUITE 103 | | | SAN JUAN | PR | 00920 | |
| 668722 | IMAGENES SALON | URB MARIA DEL CARMEN | A 8 CALLE 2 | | | COROZAL | PR | 00783 | |
| 668723 | IMAGICA INC | PO BOX 8144 | | | | SAN JUAN | PR | 00910 | |
| 227010 | IMAGIK STUDIOS CORP | MANS REALES | I9 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5256 | |
| 668724 | IMAGINART THERAPY MATERIALS | 307 ARIZONE ST | | | | BISBOY | AZ | 85603 | |
| 227011 | IMAGINATION SEFT LLC | 1456 AGUAS TIBIAS | URB LAS CASCADAS | | | TOA ALTA | PR | 00953 | |
| 1256564 | IMAGINATION SOFT LLC | Address on file | | | | | | | |
| 227012 | IMAGING WHOLESALE CORP | EDIF RADIO CENTRO | CALLE BOSQUE OFIC 204 | | | MAYAGUEZ | PR | 00680 | |
| 668725 | IMAGING WHOLESALE CORP | PO BOX 141923 | | | | ARECIBO | PR | 00614 | |
| 831396 | Imaging Wholesales Corporation | PO Box 141923 | | | | Arecibo | PR | 00680 | |
| 227013 | Imaginic Scrapbook Store | Ave. Muñoz Marin, Plaza M. Marin, u-13 | | | | Caguas | PR | 00925 | |
| 227014 | IMAGINIC SCRAPBOOK STORE | BOX 1116 | | | | GURABO | PR | 00778 | |
| 844760 | IMAI'S AUTO ELECTRIC | PALOMAR STATION | PO BOX 2193 | | | YAUCO | PR | 00698 | |
| 227015 | IMALAY MARRERO GONZALEZ | Address on file | | | | | | | |
| 227016 | IMAM ENTERPRISES DBA INEABLE ARROYO | 277 CALLE SAN JORGE APT 102 | | | | SAN JUAN | PR | 00911 | |
| 227017 | IMAM ENTERPRISES DBA INEABLE ARROYO | CAPITOLIO PLAZA SUITE 1904 | 100 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901 | |
| 227018 | IMAMI MD , EMRAN R | Address on file | | | | | | | |
| 227019 | IMANDRA MARTINEZ CASTANEDA | Address on file | | | | | | | |
| 227020 | IMAR MANCILLA RIVERA | Address on file | | | | | | | |
| 668726 | IMARA DEL C ORTIZ VALENZUELA | URB MIRAFLORES | 33 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 668727 | IMARA DELGADO RIVERA | URB. VILLA DEL CARMEN | AVE CONSTANCIA 4229 | | | PONCE | PR | 00716-2111 | |
| 227021 | IMARIE A CINTRON ALVARADO | Address on file | | | | | | | |
| 227022 | IMARIS M GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 668728 | IMARY EMMANUELLI REYES | VILLA FONTANA | RR 19 VIA 10 | | | CAROLINA | PR | 00983 | |
| 668729 | IMARY ORTIZ CARBONELL | LA VISTA | 14-13 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 668730 | IMASCAR CASTILLO ARBONA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 668732 | IMATION CARIBBEAN INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 668731 | IMATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 844761 | IMATION PUERTO RICO, INC | PO BOX 100 | | | | CAROLINA | PR | 00986-0100 | |
| 668733 | IMAX EMBROIDERY INC | PO BOX 420 | | | | DORADO | PR | 00646 | |
| 227023 | IMBERT DE ITURONDO MD, SEGUNDO | Address on file | | | | | | | |
| 227024 | IMBERT FERNANDEZ, VIVIANA | Address on file | | | | | | | |
| 227025 | IMBERT GARRATON MD, MANUEL E | Address on file | | | | | | | |
| 227026 | IMBERT NEGRONI, IVAN | Address on file | | | | | | | |
| 668734 | IMBY ROLDAN | URB SIERRA BAYAMON | 32-13 AVE GILBERTO CONCEPCION DE G | | | BAYAMON | PR | 00961 | |
| 227027 | IMC FINANCIAL SERVICES INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1710 | | | SAN JUAN | PR | 00918 | |
| 227028 | IMC PETROLEUM INC | 1022 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 227029 | IMD INTERNET MUSIC DISTRIBUTOR INC | CHALETS DEL PARQUE | BOX 37 | | | GUAYNABO | PR | 00969 | |
| 1258503 | IMECA, INC | Address on file | | | | | | | |
| 227031 | IMEEC ALAMO QUIðONES | Address on file | | | | | | | |
| 227034 | IMEIVA PAGAN FIGUEROA | Address on file | | | | | | | |
| 668735 | IMEL SIERRA CABRERA | 459 CALLE SAGRADO CORAZON | APT 804 | | | SAN JUAN | PR | 00915 | |
| 668736 | IMELDA AYUSO HERNANDEZ | PO BOX 2009 | | | | OROCOVIS | PR | 00720 | |
| 227035 | IMELDA E PADILLA CARABALLO | Address on file | | | | | | | |
| 668737 | IMELDA MAHMUD OCAMPO | COUNTRY CLUB 3RA EXT | GV 1 CALLE 206 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 808 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227036 | IMELSA PEREZ VALENTIN | Address on file | | | | | | | |
| 668738 | IMELSE FRESSE RODRIGUEZ | Address on file | | | | | | | |
| 668739 | IMER MELENDEZ REYES | Address on file | | | | | | | |
| 668740 | IMERC | 274 AVE SANTA ANA | PLAZA ALTA MALL SUITE 158 | | | GUAYNABO | PR | 00969 | |
| 668741 | IMETZY M AGOSTO ROLDAN | BO PALMAREJO | PO BOX 1918 | | | COROZAL | PR | 00783 | |
| 668742 | IMETZY M AGOSTO ROLDAN | COND VISTA VERDE | APT 1001 MONACILLO | | | GUAYNABO | PR | 00921 | |
| 227037 | IMF DE PONCE INC DBA SERV DE SALUD IND | 1255 AVE TITO CASTRO SUITE 210 | | | | PONCE | PR | 00730-4222 | |
| 227038 | IMF-ICE MACHINE & FOOD SERVICE, INC | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 668743 | IMG ARD ROMAN WISCOVITCH | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 227039 | IMGARD GONZALEZ | Address on file | | | | | | | |
| 844762 | IMGHARD DEL TORO MORALES | QTAS DE CABO ROJO | 176 CALLE PICAFLOR | | | CABO ROJO | PR | 00623-4228 | |
| 227040 | IMILSY CRESPO ROSARIO | Address on file | | | | | | | |
| 227041 | IMILUZ BURGOS RIVERA | Address on file | | | | | | | |
| 227042 | IMIRAILY HERNANDEZ MATOS | Address on file | | | | | | | |
| 668744 | IMISIS TORRES JUAN | URB COUNTRY CLUB | 894 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 668745 | IMITATION CARIBBEAN INC | PO BOX 6018 | | | | CAROLINA | PR | 00984-6018 | |
| 668746 | IMJ MEETING PLANERS | PO BOX 192879 | | | | SAN JUAN | PR | 00919-2879 | |
| 227043 | IMMANUEL MEDICAL CENTER IMC INC ALEGENT HEALTH | 6901 NORTH 72ND ST | | | | OMAHA | NE | 68122 | |
| 831397 | Immunalysis Corporation | 829 Towne Center Drive | | | | Pomona | CA | 91767 | |
| 668747 | IMNA ROSADO RIOS | BO CAUSELLS | 58 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 227044 | IMNA ROSADO RIOS | Address on file | | | | | | | |
| 227045 | IMNY PUERTO RICO LLC | 136 EAST 57 FLOOR 13 | | | | NEW YORK | NY | 10022 | |
| 2223163 | IMO INVESTMENT S.E., CELENIA REYES-PADILLA, JASON,ISRAEL & DANIEL SANTIAGO- ROSADO(PETITIONERS) | RES. VIRGILIO DAVILA | EDF. 15 APT. 160 | | | BAYAMON | PR | 00961 | |
| 2223206 | IMo Investment S.E., Isreal Santiago Lugo, Celenia Reyes Padilla, Jason Santiago Rosado, Israel Santiago Rosado, and Daniel Santiago Rosado | Celenia Reyes Padilla | Res. Virgilio Davila | Edf. 15 Apt 160 | | Bayamon | PR | 00961 | |
| 227046 | IMONTALVO, LUIS | Address on file | | | | | | | |
| 227047 | IMP TELE PARTS INC | 605 CALLE PEDRO DE CASTRO | PDA 25 1/2 | | | SAN JUAN | PR | 00909 | |
| 227048 | IMP TELE PARTS INC | PO BOX 11124 | | | | SAN JUAN | PR | 00909 | |
| 668748 | IMPACT CREATIONS | PO BOX 366722 | | | | SAN JUAN | PR | 00936-6722 | |
| 227049 | IMPACT MARKETING CORP | SEC PUENTE BLANCO | CARR 5 KM 2 3 | | | CATANO | PR | 00963 | |
| 668749 | IMPACT PUBLICATIONS INC | PO BOX 322 | | | | WAUPACA | WI | 54981 | |
| 227050 | IMPACT SALES | CASTILLO DEL MAR SUITE 1278 | | | | CAROLINA | PR | 00979 | |
| 668750 | IMPACT TKO SAN MARTIN INC/MARIA STELLA | RES SAN MARTIN | EDIF 12 APT 129 | | | SAN JUAN | PR | 00924 | |
| 227051 | IMPACTIVO LLC | PMB 140- 1357 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 668751 | IMPACTO 2000 | BOX 1335 | | | | UTUADO | PR | 00641 | |
| 668752 | IMPACTO ARTISTICO ESTUDIANTIL INC | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| 227052 | IMPACTO E INNOVACION SOCIAL INC. | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 227053 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227054 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227055 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOS 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227056 | IMPACTO EINNOVACION SOCIAL INC | PMB 338 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 227057 | IMPACTO MULTIMEDIA | PO BOX 192183 | | | | SAN JUAN | PR | 00919-2183 | |
| 668753 | IMPACTO TRANSFORMACION AL ADICTO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 227058 | IMPACTO URBANO INC | PO BOX 429 | | | | BARCELONETA | PR | 00617 | |
| 668754 | IMPATH BIS INC | PO BOX 41000 | | | | SANTA ANA | CA | 92799-1000 | |
| 227059 | IMPEC INC | P O BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 668755 | IMPERIAL BEAUTY SUPPLY | PO BOX 6825 | | | | SAN JUAN | PR | 00914 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668756 | IMPERIAL CONVENTION CENTER | BOX 505 | | | | MOCA | PR | 00676 | |
| 227060 | IMPERIAL CONVENTION CENTER INC | PO BOX 505 | | | | MOCA | PR | 00676 | |
| 668757 | IMPERIAL PANADERIA REPOSTERIA | PUERTA DE TIERRA | 356 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 227061 | IMPERIAL POINT HOSPITAL | 7045 NW 41 STREET | | | | MIAMI | FL | 33166 | |
| 227062 | IMPERIAL Y BORINQUEN GUEST SERVICES | PO BOX 364124 | | | | SAN JUAN | PR | 00936-4124 | |
| 227063 | IMPLANTES Y SISTEMA MEDICOS, INC. | PMB 171 P.O. BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 227064 | IMPLANTES Y SISTEMAS MEDICOS INC | PMB 171 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 227065 | IMPORT & EXPORT | PO BOX 192829 | | | | SAN JUAN | PR | 00919 | |
| 668758 | IMPORT AND EXPORT CORPORATION | P.O. BOX 192829 | | | | SAN JUAN | PR | 00919-2829 | |
| 227066 | IMPORTACIONES DELUCCA INC | 2053 AVE PEDRO AIBIZU | STE 2 PMB 341 | | | AGUADILLA | PR | 00603 | |
| 668759 | IMPORTACIONES HERNANDEZ INC | 44 CALLE DR VEVE | | | | BAYAMON | PR | 00961-6350 | |
| 844763 | IMPORTADORA TELE-PARTS | 605 CALLE PEDRO DE CASTRO | | | | SANTURCE | PR | 00909 | |
| 668760 | IMPRENTA 2000 | P.O. BOX 1556 | 24 DR VEVE SUR | | | COAMO | PR | 00769 | |
| 668762 | IMPRENTA AMISTAD | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668761 | IMPRENTA AMISTAD | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668763 | IMPRENTA AMISTAD INC | PO BOX 187 | | | | MOCA | PR | 00676 | |
| 668764 | IMPRENTA BOULEVARD | PO BOX 50670 | | | | TOA BAJA | PR | 00950 | |
| 668765 | IMPRENTA CAONAO | PO BOX 966 | | | | MOROVIS | PR | 00687 | |
| 668766 | IMPRENTA CARIBE | 794 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 668767 | IMPRENTA CARTAGENA INC | PO BOX 5400 | | | | CAGUAS | PR | 00726-5400 | |
| 668768 | IMPRENTA CENTRO ARTE | 43 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 668769 | IMPRENTA COQUI | P O BOX 1842 | | | | YAUCO | PR | 00698 | |
| 668770 | IMPRENTA COSTA INC | PO BOX 1919 | | | | COAMO | PR | 00769 | |
| 668771 | IMPRENTA DE DIEGO | PO BOX 10066 | | | | SAN JUAN | PR | 00922-0066 | |
| 668772 | IMPRENTA DIONIX | URB RIVERVIEW | ZD 25 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 227067 | IMPRENTA EXITOS ADALIZ | AVE. DE DIEGO #814 | | | | CAPARRA TERRACE | PR | 00921 | |
| 227068 | IMPRENTA FORTUNO INC | P O BOX 330031 | | | | PONCE | PR | 00733-0031 | |
| 668773 | IMPRENTA HERNANDEZ | PO BOX 387 | | | | SAN SEBASTIAN | PR | 00685 | |
| 227069 | IMPRENTA HERY | Address on file | | | | | | | |
| 227070 | IMPRENTA HERY | Address on file | | | | | | | |
| 668774 | IMPRENTA HOSTOS | 17E CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 668775 | IMPRENTA IRMIL | 3857 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| 844764 | IMPRENTA LAS AMERICAS | 1880 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 227071 | IMPRENTA LAS AMERICAS | URB SAN ANTONIO | 1880 AVE LAS AMERICAS | | | PONCE | PR | 00728-1818 | |
| 668776 | IMPRENTA LLORENS | HC 3 BOX 12149 | | | | JUANA DIAZ | PR | 00795 | |
| 227072 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795-0885 | |
| 668777 | IMPRENTA MATIAS | ESQ GUADALUPE | 87 CALLE MOLINA | | | PONCE | PR | 00731 | |
| 668778 | IMPRENTA MEDINA | PO BOX 30866 | | | | SAN JUAN | PR | 00929 | |
| 668779 | IMPRENTA MERINO | 309 CALLE MANUEL PEREZ AVILES | BOX 254 | | | ARECIBO | PR | 00612 | |
| 668781 | IMPRENTA MODELO | 149 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 668780 | IMPRENTA MODELO | 39 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 668782 | IMPRENTA MOLINA | 608 CALLE MAYOL | | | | SAN JUAN | PR | 00908 | |
| 668783 | IMPRENTA MONTERO | 1042 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 668784 | IMPRENTA MORALES | PO BOX 553 | | | | CAGUAS | PR | 00726 | |
| 668785 | IMPRENTA MULTI GRAFIKA | P O BOX 13932 | | | | SAN JUAN | PR | 00908-3932 | |
| 668786 | IMPRENTA OCASIO | 50 MARTINES NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 668787 | IMPRENTA OCASIO | BO PARIS | 50 CALLE R MARTINEZ NADAL N | | | MAYAGUEZ | PR | 00680 | |
| 668788 | IMPRENTA ORIENTAL | 14 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 668790 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 6753 | | | | PONCE | PR | 00733 | |
| 668789 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 7041 | | | | PONCE | PR | 00732-7041 | |
| 668791 | IMPRENTA PAGAN | PO BOX 148 | | | | GUAYAMA | PR | 00784 | |
| 668792 | IMPRENTA PAPELERIA SIFRE INC | 55 UNION | | | | FAJARDO | PR | 00738 | |
| 668793 | IMPRENTA PRISMA COLOR | MUNOZ RIVERA 10 | ESQUINA BORINQUEN | | | TRUJILLO ALTO | PR | 00976 | |
| 227073 | IMPRENTA PRISMA COLOR | PO BOX 54 | | | | TRUJILLO ALTO | PR | 00977 | |
| 668794 | IMPRENTA PUERTO RICO INC | PO BOX 9300530 | | | | SAN JUAN | PR | 00977-2500 | |
| 227074 | IMPRENTA QUALITY OFFSET | PO BOX 454 | | | | CAMUY | PR | 00627 | |
| 227075 | IMPRENTA QUINONEZ INC | PO BOX 1102 | | | | PONCE | PR | 00733 | |
| 668795 | IMPRENTA RODRIGUEZ | PO BOX 117 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668796 | IMPRENTA ROLON | HC 02 BOX 5729 | | | | MOROVIS | PR | 00687 | |
| 668797 | IMPRENTA SAN RAFAEL | P O BOX 948 | | | | QUEBRADILLAS | PR | 00678 | |
| 668798 | IMPRENTA VELEZ | PO BOX 1437 | | | | MAYAGUEZ | PR | 00681 | |
| 844765 | IMPRESION DIGITAL Y SERIGRAFIA | PO BOX 14517 | | | | SAN JUAN | PR | 00916-4517 | |
| 668799 | IMPRESO APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 831767 | Impreso Delia Ayala | P.O BOX 30943 | | | | San Juan | PR | 00929 | |
| 227076 | IMPRESORA AGUADEÑA | 300 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 668800 | IMPRESORA NACIONAL INC | P O BOX 885 | | | | CAROLINA | PR | 00986 | |
| 844766 | IMPRESORA ORIENTAL | PO BOX 192589 | | | | SAN JUAN | PR | 00919-2589 | |
| 668801 | IMPRESORA ORIENTAL INC. | PO BOX 192589 | | | | SAN JUAN | PR | 00919 | |
| 668802 | IMPRESORAS CAPARRA | URB VILLA NEVAREZ | 1062 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 668803 | IMPRESOS & CO | QUINTA BALDWIN | 50 AVE A APTO 803 | | | BAYAMON | PR | 00959 | |
| 844767 | IMPRESOS 621 | PO BOX 8161 | | | | SAN JUAN | PR | 00910 | |
| 227077 | IMPRESOS ALEJANDRO | PMB 00 PO BOX 3001 | | | | BAJADERO | PR | 00616 | |
| 668804 | IMPRESOS ALVELO | SIERRA BAYAMON | 92-7 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 668805 | IMPRESOS APONTE INC | 811 CALLE DR PAVIA FERNANDEZ PDA 22 | | | | SAN JUAN | PR | 00909 | |
| 227078 | IMPRESOS APONTE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227079 | IMPRESOS APONTE INC | PO BOX 19713 | | | | SAN JUAN | PR | 00910-1713 | |
| 227080 | Impresos Aponte, INC | PO Box 19713 San Juan | | | | San Juan | PR | 00910-1713 | |
| 831398 | Impresos Aponte, Inc. | PO BOX 11038 19713 | | | | San Juan | PR | 00910 | |
| 668806 | IMPRESOS CAREY INC | 64 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00971 | |
| 668807 | IMPRESOS CARIBE | PO BOX 59 | | | | SAN JUAN | PR | 00919 | |
| 668808 | IMPRESOS CARIBE INC | P O BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 668809 | IMPRESOS CORPORATIVOS INC | PO BOX 195153 | | | | SAN JUAN | PR | 00919 | |
| 668810 | IMPRESOS DE PAPEL INC | 621 CALLE DEL PARQUE | | | | SANTURCE | PR | 00909 | |
| 668811 | IMPRESOS DE PUERTO RICO | 621 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 668812 | IMPRESOS DEL ESTE | ALT DE RIO GRANDE | W 1212 CALLE 22 | | | RIO GRANDE | PR | 00745-3235 | |
| 227081 | IMPRESOS DELIA AYALA | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 227082 | IMPRESOS DIANA JAVIER Y ASOC | P.O. BOX 195153 | | | | SAN JUAN | PR | 00919-5153 | |
| 227083 | IMPRESOS EMMANUELLI, INC | PO BOX 142 | | | | AGUAS BUENAS | PR | 00703 | |
| 844768 | IMPRESOS ERAZO | PARCELAS VAN SCOY | V-15 CALLE INTERIOR | | | BAYAMON | PR | 00957 | |
| 668813 | IMPRESOS FELIX | AVE. DIEGO #764 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 844769 | IMPRESOS FERNANDEZ DEL CASTILLO | URB VISTA BELLA | J7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 227084 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 844770 | IMPRESOS GARCIA | PMB 1774 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 831399 | Impreso Garcia | PMB 1774, Calle Paris 243 | | | | San Juan | PR | 00917 | |
| 668814 | IMPRESO GARCIAS DBA JOSE GARCIA | P M B 1774 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 668815 | IMPRESOS INFANTE | REPTO METROPOLITANO | 967 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 668816 | IMPRESOS ISLA | P O BOX 1904 | | | | ARECIBO | PR | 00613 | |
| 668817 | IMPRESOS MERINO INC | 309 MANUEL PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 844771 | IMPRESOS QUINTANA | AVE LOMAS VERDES | 3H #12 | | | BAYAMON | PR | 00956 | |
| 227085 | IMPRESOS QUINTANA INC | LOMAS VERDES | 3 H 12 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 668818 | IMPRESOS SEPULVEDA | HC 67 BOX 16379 | | | | BAYAMON | PR | 00956 | |
| 668819 | IMPRESOS SEPULVEDA | URB SANTA JUANITA | BD 18 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 668820 | IMPRESOS TAINO | PO BOX 7041 | | | | CAGUAS | PR | 00726-7041 | |
| 227086 | IMPRESOS Y PROMOCIONES NIETO | URB UNIVERSITY GARDENS | F - 18 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 227087 | IMPRESOS Y PUBLICACIONES REGIONALES INC | P O BOX 478 | | | | GUAYNABO | PR | 00970 | |
| 668821 | IMPRESS QUALITY PRINTING | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 668822 | IMPRESS USA CORPORATED | P O BOX 3204 | | | | MAYAGUEZ | PR | 00681-3204 | |
| 227088 | IMPRESSION ASSOCIATES | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 227089 | IMPRESSION ASSOCIATES, INC | PO BOX 3243 | | | | GUAYNABO | PR | 00970-3243 | |
| 227090 | IMPRESSION ASSOCIATES, INC | PO BOX 3970 | | | | GUAYNABO | PR | 00970-3970 | |
| 227091 | IMPRESSION ASSOCIATES, INC | PO BOX 489 | | | | CAGUAS | PR | 00726-0489 | |
| 668823 | IMPRESSION TECHNOLOGY INC. | NORTH CALIFORNIA 1777 BLV | STE 240 | | | WALNUT CREEK | CA | 94596 | |
| 668824 | IMPRESSIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 668825 | IMPRESSIONS ON HOLD | CAPITAL CENTER 239 SUITE 209 | | | | SAN JUAN | PR | 00918-1475 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227092 | IMPRESSIVE PUBLICATIONS | COND THE FALLS | CARR 177 2 APT K 7 | | | GUAYNABO | PR | 00966 | |
| 227093 | IMPROVEMENTS MANAGEMENT EXCHANGE & CONSU | PMB 444 | AVE. ESMERALDA 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 227094 | IMPROVING SUCCESS, INC | CIUDAD JARDIN DE CANOVANAS | 84 CALLE ANIS | | | CANOVANAS | PR | 00729-9827 | |
| 227095 | IMPU SIGNS | PMB 334 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 227096 | IMR CONTRACTORS & SERVICES INC | HC-30 BOX 32741 | | | | SAN LORENZO | PR | 00754 | |
| 227097 | IMR SECURITY AND INVESTIG SERVICES LLC | PO BOX 3381 | | | | ARECIBO | PR | 00613-3381 | |
| 227098 | IMS EDUCATIONAL SERVICES INC | PO BOX 193306 | | | | SAN JUAN | PR | 00917 | |
| 227099 | IMS HEALTH CARE BUILDING SERVICES | BOSQUE DE LAS PALMAS | 112 CALLE REAL | | | BAYAMON | PR | 00956-9243 | |
| 227100 | IMT CONSULTANS PROJECTS INC | PO BOX 142693 | | | | ARECIBO | PR | 00614 | |
| 227101 | IN BUSINESS | CENTRO INTERNACIONAL MERCADEO 11 CARR.165 | SUITE 3 | | | GUAYNABO | PR | 00966-8058 | |
| 668826 | IN FISHERMAN | TWO IN FISHERMAN DRIVE | | | | BRAINERD | MN | 56425-8098 | |
| 227102 | IN GREEN CORP | PUERTO NUEVO | EDIFICIO 1026 CARR 28 STE 2 BAJO | | | SAN JUAN | PR | 00920-2492 | |
| 668827 | IN MAR TRADING | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 227103 | IN MOTION QUALITY SYSTEM INC | PO BOX 250596 | | | | AGUADILLA | PR | 00604-0596 | |
| 227104 | In The Breeze LLC | Address on file | | | | | | | |
| 227105 | IN TRAFFIC ADVERTISING | AVE ASHFORD 1357 APT 123 | | | | SAN JUAN | PR | 00907 | |
| 227107 | IN VIRO CARE INC | P O BOX 279 | | | | SAN JUAN | PR | 00919-0279 | |
| 1258504 | IN VIRO CARE INC | Address on file | | | | | | | |
| 1258505 | IN VIRO TECHNICAL SERVICES | Address on file | | | | | | | |
| 844773 | IN VIRO TECNICAL SERVICES | PO BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 668828 | INA DEL RIO MORAN | PO BOX 585 | | | | MERCEDITAS | PR | 00715-0585 | |
| 227109 | INA I RINALDI PIERLUISSI | Address on file | | | | | | | |
| 227110 | INA NEGRON/JANISE NEGRON/ DENISE NEGRON | Address on file | | | | | | | |
| 668829 | INA R KESSLER KRUGMAN | URB FAIR VIEW | 1938 CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 668830 | INA TORO NIEVES | COND PARK BOULEVARD | 2305 CALLE LAUREL APT 212 | | | SAN JUAN | PR | 00913 | |
| 227111 | INA Z LASSALLE ROSADO | Address on file | | | | | | | |
| 668831 | INA Z LASSALLE ROSADO | Address on file | | | | | | | |
| 668832 | INABON READY MIX | PO BOX 516 | | | | PONCE | PR | 00780 | |
| 227112 | INACTIVO | 105,AVE.ARTERIAL HOSTOS, | APARTAMENTO 212 CONDOMINIO | BAYSIDE | | SAN JUAN | PR | 00918-2984 | |
| 227113 | INAIDA RIVERA MONTALVO | Address on file | | | | | | | |
| 227114 | INALVIS APONTE RIVERA | Address on file | | | | | | | |
| 668833 | INARA M LOPEZ MORALES | BO BORINQUEN | BZN 2448 SECT PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 227116 | INARVISY BONILLA PEREZ | Address on file | | | | | | | |
| 227117 | INAYA PSYCHIATRIC MEDICAL GROUP | PO BOX 9020 | | | | HUMACAO | PR | 00792 | |
| 227118 | INBUSINESS FOR TEAM DEVELOPMENT INC | CIM II 90 CARR 165 | SUITE 308 | | | GUAYNABO | PR | 00968 | |
| 227119 | INBUSINESS FOR TEAM DEVELOPMENT INC | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 1017 | | | SAN JUAN | PR | 00918 | |
| 227120 | INCEPTION SECURITY SOLUTIONS, LCC | PO BOX 364382 | | | | SAN JUAN | PR | 00936 | |
| 227121 | Inchausti Bermudez, Giovanni L. | Address on file | | | | | | | |
| 227122 | INCHAUSTY BERMUDEZ, SHERLY | Address on file | | | | | | | |
| 227123 | INCHAUSTY COLON, RUTH | Address on file | | | | | | | |
| 797054 | INCHAUSTY GONZALEZ, JASSELINE | Address on file | | | | | | | |
| 227124 | Inchausty Velez, Jose O | Address on file | | | | | | | |
| 227125 | INCHAUSTY VELEZ, LOUIS A | Address on file | | | | | | | |
| 227126 | Inchausty Velez, Raul Asuncion | Address on file | | | | | | | |
| 227127 | INCHAUTEGUI MARTINEZ, ADELAIDA | Address on file | | | | | | | |
| 1997558 | Inchautegui Martinez, Ana | Address on file | | | | | | | |
| 227128 | INCHAUTEGUI MARTINEZ, CARMEN | Address on file | | | | | | | |
| 227129 | INCHAUTEGUI MARTINEZ, IRAIDA | Address on file | | | | | | | |
| 797055 | INCHAUTEGUI MARTINEZ, IRAIDA | Address on file | | | | | | | |
| 227130 | INCHAUTEQUI RODRIGUEZ, SIGILFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 812 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227131 | INCIDENT MANAGEMENT ASSOCIATE TRAINERS | 158 BUENA VISTA | | | | MAYAGUEZ | PR | 00680-4153 | |
| 227132 | INCLAN APONTE, JAVIER | Address on file | | | | | | | |
| 227133 | INCLAN BIRD, LUISA | Address on file | | | | | | | |
| 227134 | INCLAN MUNOZ, NASHIRA | Address on file | | | | | | | |
| 797056 | INCLAN MUNOZ, NASHIRA | Address on file | | | | | | | |
| 227135 | INCLAN PRIETO, JACQUELINE | Address on file | | | | | | | |
| 2180096 | Inclan, Julian S. & Pietrantoni de Inccan, Vionette | 65 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 227136 | INCLAN-ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 227137 | INCLE ESTEVEZ, DENISESHA | Address on file | | | | | | | |
| 227138 | INCLE FIGUEROA, MARITZA | Address on file | | | | | | | |
| 227139 | INCLE RAMOS, JOMARIE I. | Address on file | | | | | | | |
| 227140 | INCLE RAMOS, JOMARIE I. | Address on file | | | | | | | |
| 227141 | INCLE SILVA, CARLOS A. | Address on file | | | | | | | |
| 668834 | INCLUSIVE MANAGEMENT SERVICES | 717 WEST PARK DRIVE | | | | KELLER | TX | 76248 | |
| 227142 | INCNOVA RENTAL AND ADMINISTRATION CORP | PO BOX 1479 | | | | CAGUAS | PR | 00726-1479 | |
| 668835 | INCO BUSINESS FURNITURE | PO BOX 60 | | | | AGUAS BUENAS | PR | 00703 | |
| 227143 | INCO BUSINESS FURNITURE CORP | PO BOX 460 | | | | CAGUAS | PR | 00725 | |
| 831400 | Inco Business Furniture, Corp. | P.O. Box 60 | | | | Aguas Buenas | PR | 00703 | |
| 2159862 | Incom Investments Corp. | Attn: Vicente E. Rios Marques | P.O. Box 367091 | | | San Juan | PR | 00936 | |
| 227144 | INCOM INVESTMENTS INC | P O BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 668836 | INCOME OPORTUNITIES | PO BOX 55206 | | | | BOULDER | CO | 80322 | |
| 668837 | INCOMETAL | VILLAS DEL MAR ESTE 16-1 | | | | CAROLINA | PR | 00979 | |
| 227145 | INCOMM PUERTO RICO INC | EDIF CAPARRA GALLERY | 107 AVE ORTEGON SUITE 101 | | | GUAYNABO | PR | 00966-2516 | |
| 668838 | INCONS DEL SUROESTE | PO BOX 5464 | | PONCE | | PONCE | PR | 00733 | |
| 227146 | INCONTEXT CORP | PO BOX 3940 | | | | GUAYNABO | PR | 00970-3940 | |
| 227147 | INCUBADORA DE EMPRESAS E INDUSTRIAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227148 | INCUBADORA DE EMPRESAS E INDUSTRIAS | CREATIVAS EN MAYAGUEZ | 114 MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227149 | INCUBADORA DE LIDERES Y EMPRESARIOS | PARA UN NUEVO P R INC | VILLA LINDA 216 CALLE TORTOLA | | | AGUADILLA | PR | 00603 | |
| 227150 | INCUBADORA MICRO EMPRESA BIEKE INC | P O BOX 1424 | | | | VIEQUES | PR | 00765 | |
| 227151 | IND DE BARCELONETA EN LA COLICEBA INC | P O BOX 918 | | | | BARCELONETA | PR | 00617 | |
| 668839 | IND GENERAL CONTRACTOR CORP | PO BOX 360550 | | | | SAN JUAN | PR | 00936-0550 | |
| 668840 | IND HYDROVAC SERV INC | PO BOX 7583 | | | | PONCE | PR | 00728 | |
| 668841 | IND LECHERAS DE P R INC | PO BOX 362949 | | | | SAN JUAN | PR | 00936-2949 | |
| 227152 | IND LOOP INTEGRATED COMMUNICATIONS INC | PO BOX 970 | | | | DORADO | PR | 00646-0970 | |
| 227153 | IND PHYSICAL THERAPY SERV & OCCUPATIONAL | HEALTH AND SAFETY CONSULTANTS INC | ALTAMESA | 1405 CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| 668842 | IND. AVICOLAS DE PUERTO RICO / | PO BOX 229 | | | | COAMO | PR | 00769 | |
| 668843 | INDAICA T POLANCO GRACIA | 704 URB VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 227154 | INDALECIO R LOPEZ GUTIERREZ | Address on file | | | | | | | |
| 227155 | INDART ROSARIO, KEVIN JUAN | Address on file | | | | | | | |
| 227156 | Indemnity Insurance Company of North | 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | |
| 227157 | Indemnity Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227158 | Indemnity Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227159 | INDEPEN DEPT LIVING AIDS LLC | 200 ROBBINS LANE | | | | JERICHO | NY | 11753 | |
| 668844 | INDEPENDENCE BUSINESS & OFFICE PROD IND | PO BOX 11669 | | | | SAN JUAN | PR | 00910 | |
| 668845 | INDEPENDENT AUDIO | 43 DEERFIELD ROAD | | | | PORLAND | ME | 04101-1805 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 813 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227160 | INDEPENDENT FILM & TELEVISION ALLIANCE | 10850 WILSHIRE BOULEVARD | 9TH FLOOR | | | LOS ANGELES | CA | 90024-4321 | |
| 831401 | Independent Forensics | 500 Waters Edge, Suite 210 | | | | Lombard | IL | 60148 | |
| 668846 | INDEPENDENT MARKETING | PO BOX 4311 | | | | CAROLINA | PR | 00984 | |
| 227161 | INDEPENDENT MEDICAL EXAMINERS CORP | URB ALAMEIN | 18 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 227162 | INDEPENDENT MEDICAL SERVICE | PO BOX 1311 | | | | FAJARDO | PR | 00738-1311 | |
| 668847 | INDEPENDENT PHOTO COPIER SERV. | PO BOX 5671 | | | | CAGUAS | PR | 00726 | |
| 668848 | INDEPENDENT SERV INC | 100 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 668849 | INDEPENDENT SERVING AIDS | 200 ROBINSON LANE | | | | JERICHO | NY | 11753 | |
| 227163 | Independent Statistical Service, Inc. | 2600 South River Road | | | | Des Plaines | IL | 60018-3286 | |
| 227164 | Independent Statistical Service, Inc. | 8700 W. Bryn Mawr Avenue | Suite 1200S | | | Chicago | IL | 60631-3512 | |
| 668850 | INDESALES | 1129 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 227165 | INDHIRA M SALINAS RODRIGUEZ | Address on file | | | | | | | |
| 668851 | INDHIRA ORTIZ PIZARRO | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 227166 | INDHIRA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 227167 | INDIA COMMERCIAL CORP | 318 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 668852 | INDIA M RIVERA RODRIGUEZ | URB JARD DE MAMEY | C 19 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 227168 | Indian Harbor Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227169 | Indian Harbor Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227170 | Indian Harbor Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227171 | Indian Harbor Insurance Company | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227172 | Indian Harbor Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 227173 | INDIANA M ACEVEDO ORTIZ | Address on file | | | | | | | |
| 668853 | INDIANA PATHOLOGY IMAGES | 350 WEST 11 TH STREET | ROMM 6012 | | | INDIANAPOLIS | IN | 46202 | |
| 668854 | INDIANA QUINTERO LLARRAZA | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 668855 | INDIANA UNIVERSITY OF PENNSYLVANIA | 343 SUTTON HALL | | | | INDIANA | PR | 15705 | |
| 668856 | INDIANA UNIVERSITY PRESS | 601 NORTH MORTON ST | | | | BLOOMINGTON | IN | 47404-3797 | |
| 668857 | INDIANA UNIVERSITY PRESS | INDIANA SCHOOL OF LAW | LAW BLDG. 009 | | | BLOOMINGTON | IN | 47405-1001 | |
| 668858 | INDIANA UNIVERSITY SCHOOL OF EDUCATI | 3RD AND JORDAN | | | | BLOOMINGTON | IN | 47405 | |
| 831053 | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | | | San Juan | PR | 00912 | |
| 227174 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | Address on file | | | | | | | |
| 227175 | INDIANO & WILLIAMS ESCROW PSC ACCOUNT | Address on file | | | | | | | |
| 668859 | INDIANO DEL COCO DE SALINA/JOSE RIVERA | 595 CALLE ABAD SANTIAGO | | | | SALINAS | PR | 00751 | |
| 668860 | INDIANS RIO GRANDE LEG BASEBALL CLUB INC | ALT DE RIO GRANDE | N 613 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 227176 | INDIAS DE OROCOVIS INC | RR 1 BOX 15101 | | | | OROCOVIS | PR | 00720 | |
| 668862 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 668861 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | URB PASEO LOS ROBLES | 47 RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 227177 | INDICE CSP | PO BOX 6219 ESTACION UNO | | | | BAYAMON | PR | 00960 | |
| 227178 | INDIGO PEOPLE CORP | PO BOX 31324 | | | | SAN JUAN | PR | 00929-2324 | |
| 227179 | INDIHIRA S PENA POLACO | Address on file | | | | | | | |
| 227180 | INDILUZ GUTARRA GONZALEZ | Address on file | | | | | | | |
| 227181 | INDIO DEMAYAGUEZ/RAUL MATIAS VILLARRUBIA | Address on file | | | | | | | |
| 227183 | INDIO PARDO, SAMARI | Address on file | | | | | | | |
| 227184 | INDIO PIMENTEL, AWILDA | Address on file | | | | | | | |
| 227185 | INDIO PIMENTEL, IRIS Y | Address on file | | | | | | | |
| 227186 | Indio Rivera, Samuel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 814 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227187 | INDIO ROBLEDO, RODY | Address on file | | | | | | | |
| 227188 | INDIORIVERA, PEDRO | Address on file | | | | | | | |
| 227189 | INDIRA CABRERA LOPEZ | Address on file | | | | | | | |
| 227190 | INDIRA CARVAJAL RAMIREZ | Address on file | | | | | | | |
| 227191 | INDIRA COLON MARRERO | Address on file | | | | | | | |
| 227192 | INDIRA COLON RIVERA | Address on file | | | | | | | |
| 839202 | INDIRA CONDE CRUZ | Address on file | | | | | | | |
| 227193 | INDIRA CRUZ HUERTAS | Address on file | | | | | | | |
| 668863 | INDIRA DE JESUS ALVELO | COND PUERTA DEL SOL | 2000 APT 2008 | | | SAN JUAN | PR | 00926 | |
| 227194 | INDIRA L BHAJAN ORTIZ | Address on file | | | | | | | |
| 227195 | INDIRA L BHAJAN ORTIZ | Address on file | | | | | | | |
| 668864 | INDIRA LOPEZ DIAZ | Address on file | | | | | | | |
| 227196 | INDIRA M ACEVEDO PENA | Address on file | | | | | | | |
| 227197 | INDIRA M ROSA CARRASQUILLO | Address on file | | | | | | | |
| 227198 | INDIRA MENENDEZ PEREZ | Address on file | | | | | | | |
| 668866 | INDIRA MIRANDA MARIANO | URB JOSE S QUIXONES | 1166 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985-5935 | |
| 227199 | INDIRA NIEVES QUILES | Address on file | | | | | | | |
| 668867 | INDIRA ORTIZ LIBRAN | Address on file | | | | | | | |
| 668868 | INDIRA ORTIZ LIBRAN | Address on file | | | | | | | |
| 227200 | INDIRA OSORIO ORTIZ | Address on file | | | | | | | |
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | | | ADJUNTAS | PR | 00601 | |
| 2137640 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | HC 2 BOX 6367 | | | ADJUNTAS | PR | 00601 | |
| 2138252 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | MADERA CABAN, ISABEL C | PO BOX 330150 | | | PONCE | PR | 00733-0150 | |
| 2163949 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | PO BOX 330150 | | | | PONCE | PR | 00733-0150 | |
| 227201 | INDIVIGLIO MELECIO, STEPHANIE | Address on file | | | | | | | |
| 2176751 | INDOOR AIR SPECIALISTS INC | MSC-510 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 227202 | INDOOR ENVIROMENTALS CONSULTANS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 227203 | INDOOR ENVIRONMENTAL CONSULTANTS | PO BOX 191648 | | | | SAN JUAN | PR | 00919-1648 | |
| 668869 | INDRA CAROLINA PIETERSZ | Address on file | | | | | | | |
| 668870 | INDRA FEBLES GORDIAN | PO BOX 1050 | | | | MANATI | PR | 00674 | |
| 227204 | INDRA I PEREZ LAMOLLI | Address on file | | | | | | | |
| 668871 | INDRA J BERRIOS MERCADO | HC 1 BOX 17627 | | | | COAMO | PR | 00769 | |
| 668872 | INDRA SISTEMA S A | 35 AVDA DE BRUSELAS | 28108 ALCOBENDAS | | | MADRID | | | Spain |
| 227207 | INDRA SISTEMAS ESPANA INC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 668873 | INDRESCOM SECURITY TECHNOLOGY INC | P O BOX 9092 | | | | BAYAMON | PR | 00960-9092 | |
| 227208 | INDRISO MD, ANDREW | Address on file | | | | | | | |
| 668874 | INDU SALES CO INC | P O BOX 40771 | | | | SAN JUAN | PR | 00940-0771 | |
| 668875 | INDUCHEM SERVICES INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 227210 | INDUCHEN SERVICES, INC. | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 668876 | INDUNIV INC MATERIALS CARACTERIZATION CE | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 668877 | INDUS VOC INC | P O BOX 563 | | | | BAYAMON | PR | 00960-0563 | |
| 1420063 | INDUSA INDUSTRIAL SUPPLIES | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | | | SAN JUAN | PR | 00907 | |
| 227213 | INDUSA INDUSTRIAL SUPPLIES | P.O BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 227214 | INDUSA INDUSTRIAL SUPPLIES , INC. | CALLE SAN ANDRES 105 | | | | PUERTA DE TIERRA | PR | 00901-0000 | |
| 668878 | INDUSA INDUSTRIAL SUPPLIES INC | PO BOX 19733 | | | | SAN JUAN | PR | 00901 | |
| 668879 | Indusrial chemicals | FIRM DELIVERY | | | | PENUELAS, | PR | 00624 | |
| 227215 | INDUST QUALITY INSTRUMENT SALES & SERV. | PO BOX 71325 SUITE 27 | | | | SAN JUAN | PR | 00921 | |
| 227216 | INDUSTRAL IMPROVEMENTS INC. | P.O.BOX 190219 | | | | SAN JUAN | PR | 00919-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 815 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227217 | INDUSTRI MEDICAL SERVICES & SUPPLIES INC | 376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 668880 | INDUSTRIA LECHERA DE PTO.RICO | PO BOX 2949 | | | | SAN JUAN | PR | 00936 | |
| 2198130 | Industria Lechera de Puerto Rico, Inc. ("INDULAC") | Marichal, Hernandez, Santiago & Juarbe, LLC | P.O. Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2198275 | Industria Lechera de Puerto Rico, Inc. (Indulac) | Marichal, Hernandez, Santiago & Juarbe, LLC | Triple S Plaza | 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 | |
| 2198275 | Industria Lechera de Puerto Rico, Inc. (Indulac) | P.O. Box 190095 | | | | San Juan | PR | 00919-0095 | |
| 668881 | INDUSTRIAL & ELECTRICAL CORP | 17 CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 227218 | INDUSTRIAL & ELECTRICAL MOTOR'S CORP. | 373 AVE. LA CEIBA STE. 1 | | | | PONCE | PR | 00717-1916 | |
| 227219 | INDUSTRIAL & ELECTRICAL MOTORS CORP | 53 CALLE COMERIO | | | | PONCE | PR | 00730 | |
| 227220 | INDUSTRIAL & MARINE SERVICE INC | 906 ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 668882 | INDUSTRIAL & MARINE SERVICE INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936-6245 | |
| 227221 | INDUSTRIAL & MARINE SERVICES INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936 | |
| 668883 | INDUSTRIAL AND POWER SYSTEMS | PO BOX 7629 | | | | SAN JUAN | PR | 00916 | |
| 668884 | INDUSTRIAL BEARING INC | PO BOX 3419 | | | | MAYAGUEZ | PR | 00681 | |
| 227222 | INDUSTRIAL BEARINGS & BELTING INC | P O BOX 3044 | | | | CAGUAS | PR | 00726-3044 | |
| 227223 | INDUSTRIAL BEARINGS & BELTING INC | VILLA BLANCA | 2 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 227224 | INDUSTRIAL BEARINGS & BELTINGS | AVE LUIS MUNOZ MARIN #2 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 227225 | INDUSTRIAL BEARINGS & BELTINGS , INC. | AVE. LUIS MUNOZ MARIN # 2 URB. VILLA BLANCA | | | | CAGUAS | PR | 00725-0000 | |
| 227226 | INDUSTRIAL BIOTECHNOLOGICAL INSTITUTE | PO BOX 8397 | | | | BAYAMON | PR | 00959 | |
| 227227 | INDUSTRIAL CLEANING SOLUTIONS INC | PMB 318 SUITE 1 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 844774 | INDUSTRIAL CLEANING SOLUTIONS INC. | PMB 318 S1 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 668885 | INDUSTRIAL COATING CONTRACTORS | PO BOX 192004 | | | | SAN JUAN | PR | 00919-2004 | |
| 668886 | INDUSTRIAL DATA COMMUNICATION | P O BOX 364607 | | | | SAN JUAN | PR | 00936 4607 | |
| 227228 | INDUSTRIAL DEVELOPERS ADVISORS CORP | URB EL MONTE | CALLE C 42 | | | PONCE | PR | 00731 | |
| 227229 | INDUSTRIAL DEVELOPMENT ENGINEERING APPLICATION | PO BOX 3145 | | | | MAYAGUEZ | PR | 00681-3145 | |
| 668887 | INDUSTRIAL ELECTRONIC ESPECIALITES | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926-9606 | |
| 227230 | INDUSTRIAL EQUIPMENT CORPORATION | P O BOX 29006 | | | | SAN JUAN | PR | 00924 | |
| 668888 | INDUSTRIAL EQUIPMENT REPAIR | PO BOX 7749 | | | | PONCE | PR | 00732 | |
| 227231 | INDUSTRIAL EQUIPMENT REPAIR INC | PO BOX 7749 | | | | PONCE | PR | 00732-7749 | |
| 844775 | INDUSTRIAL FIBER CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919-1744 | |
| 668889 | INDUSTRIAL FIBERS CORP | P.O.BOX 191744 | | | | HATO REY | PR | 00919 | |
| 668890 | INDUSTRIAL FIBERS CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919 | |
| 227232 | INDUSTRIAL FIBERS CORPORATION | EL CENTRO 1 BLDG. SUITE 14 | BOX 1744 | | | HATO REY | PR | 00919 | |
| 227211 | INDUSTRIAL FIRE PRODUCT | PO BOX 6008 STATION ONE | | | | BAYAMON | PR | 00960-5008 | |
| 844776 | INDUSTRIAL FIRE PRODUCTS | ZMS SUITE 217 | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 227233 | INDUSTRIAL FIRE PRODUCTS , CORP. | P. O. BOX 52274 LEVITOWN STA. | | | | TOA BAJA | PR | 00950-0000 | |
| 227234 | INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 52274 | | | | TOA BAJA | PR | 00950 | |
| 227235 | INDUSTRIAL FIRE PRODUCTS CORP | STATION ONE | PO BOX 6008 | | | BAYAMON | PR | 00960-5008 | |
| 831402 | Industrial Fire Products Corp. | P.O. Box 52274 Levittown Sta. | | | | Toa Baja | PR | 00950 | |
| 668891 | INDUSTRIAL FITTINGS AND VALVES INC | PO BOX 2329 | | | | TOA BAJA | PR | 00951-2329 | |
| 227236 | INDUSTRIAL FURNANCE CO , INC | 40 HUMBOLDT STREET | | | | ROCHESTER | NY | 14609 | |
| 227237 | INDUSTRIAL GULF | AVE A. HOSTOS | COND GALERIA I APT 1204 | | | SAN JUAN | PR | 00918 | |
| 668892 | INDUSTRIAL INSTRUMENTS, INC. | PO BOX 10669 | | | | PONCE | PR | 00732 | |
| 227238 | INDUSTRIAL LIGHTING SUPPLY | P O BOX 4847 | | | | CAROLINA | PR | 00984 | |
| 227239 | INDUSTRIAL LIGHTING SUPPLY INC | COLLECTIONS OVERSIGHT | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 227240 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 4847 | | | | CAROLINA | PR | 00984-4847 | |
| 844777 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 5247 | | | | CAROLINA | PR | 00984 | |
| 668893 | INDUSTRIAL MACHINE SHOP INC | P O BOX 365092 | | | | SAN JUAN | PR | 00936-5092 | |
| 668894 | INDUSTRIAL MACHINERY MOVERS INC | PO BOX 219 | | | | BAYAMON | PR | 00960-0219 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 816 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227242 | INDUSTRIAL MAINTENANCE SERVICES CORP | PO Box 1228 | | | | SAN LORENZO | PR | 00754-1228 | |
| 227243 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | #376 AVE. SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 227244 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | UBR SAGRADO CORAZON | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 227245 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES , | P. O. BOX 29449 | | | | SAN JUAN | PR | 00929-0000 | |
| 844778 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES H/N/C ZEE MEDICAL SERVICE CO | URB SAGRADO CORAZON | 376 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 831403 | Industrial Medical Services & Supplies, Inc. | PO Box 29449 | | | | San Juan | PR | 00929 | |
| 668895 | INDUSTRIAL PAINT | HC3 BOX 12718 | | | | CAMUY | PR | 00627 | |
| 668897 | INDUSTRIAL POWER TOOLS INC | 902 R H TODD | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 668896 | INDUSTRIAL POWER TOOLS INC | P O BOX 13215 | | | | SAN JUAN | PR | 00908-3215 | |
| 668898 | INDUSTRIAL PRINTING & BUSINESS FORMS | P.O. BOX 1707 | | | | MANATI | PR | 00674 | |
| 227246 | INDUSTRIAL PROCESS AUTOMATION SERVICE | URB CONDADO MODERNO | E11 CALLE 1 | | | CAGUAS | PR | 00725-2422 | |
| 227247 | INDUSTRIAL PROCESS SUPPLY | LEVITTOWN STATION | PO BOX 51565 | | | TOA BAJA | PR | 00950-1565 | |
| 668899 | INDUSTRIAL PROCESSING MACHINERY | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| 668900 | INDUSTRIAL PUBLISHERS INC. | PO BOX 361927 | | | | SAN JUAN | PR | 00936 | |
| 227248 | INDUSTRIAL QUALITY INSTRUMENTS SALES | & SERVICE INC | URB LAS LOMAS | 1663 CALLE 16 SO | | SAN JUAN | PR | 00921 | |
| 227249 | INDUSTRIAL ROOFING INC | ESQ C CALLE 19 | PARQUE INDUSTRIAL BO PALMA | | | CATANO | PR | 00962 | |
| 2174767 | INDUSTRIAL RUBBER & MECHANICS | P.O. BOX 363713 | | | | SAN JUAN | PR | 00936-3713 | |
| 668901 | INDUSTRIAL SCIENTIFIC CORP | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 227250 | Industrial Scientific, Corp. | P O Box 4112 | | | | Bayamón Gardens | PR | 00958-0000 | |
| 227251 | INDUSTRIAL SECURITY PRODUCTS | URB SIERRA BAYAMON #600 | AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| 227252 | INDUSTRIAL SECURITY PRODUCTS , INC. | URB. SIERRA BAYAMON #600 AVENIDA WESTMAID | | | | BAYAMON | PR | 00961-3898 | |
| 227253 | INDUSTRIAL SECURITY PRODUCTS INC | CALLE 22 AA-3 URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 844779 | INDUSTRIAL SECURITY PRODUCTS, INC | URB. SIERRA BAYAMON | 600 AVE WEST MAIN | | | BAYAMON | PR | 00961-3898 | |
| 831404 | Industrial Security Products, Inc. | Drive Inn Plaza PMB 277 | Suite 15 | | | Bayamón | PR | 00959 | |
| 1256566 | INDUSTRIAL SERVICE | Address on file | | | | | | | |
| 227255 | INDUSTRIAL SERVICE & FIRE SISTEN INC | PO BOX 802 | | | | COMERIO | PR | 00782 | |
| 668902 | INDUSTRIAL SEWING MACHINE CO. | P.O. BOX 56 | | | | BYAMON | PR | 00960 | |
| 668903 | INDUSTRIAL SPRINKLER CORPORATION | PMB 500 | PO BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 831405 | Industrial Sprinkler Corporation | PMB 500 PO Box 2020 | | | | Barceloneta | PR | 00617 | |
| 668904 | INDUSTRIAL STAINLESS CORP | P O BOX 2368 | | | | TOA BAJA | PR | 00951-2661 | |
| 227256 | INDUSTRIAL SYSTEMS & EQUIPMENT CO | PO BOX 361598 | | | | SAN JUAN | PR | 00936-1598 | |
| 227257 | INDUSTRIAL TECHNICAL COLLEGE | P O BOX 8480 | | | | HUMACAO | PR | 00792 | |
| 668905 | INDUSTRIAL TECHNOLOGY | PO BOX 51398 LEVITTOWN | | | | TOA BAJA | PR | 00950-1398 | |
| 668906 | INDUSTRIAL VASALLO | P O BOX 473 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 668907 | INDUSTRIAL VISION CONSULTANTS | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 668908 | INDUSTRIAS AUTOMOTRICES | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 668909 | INDUSTRIAS AUTOMOTRICES FIGUEROA | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 227258 | INDUSTRIAS CAFETELERAS ACOSTA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 668910 | INDUSTRIAS CRISTALUM INC | PO BOX 361780 | | | | SAN JUAN | PR | 00936 | |
| 227259 | INDUSTRIAS DON RUIZ LLC / CAFE DON RUIZ | RR 1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| 668911 | INDUSTRIAS GLIDDEN DE P R INC | MARINA STATION | PO BOX 3673 | | | MAYAGUEZ | PR | 00681 | |
| 668912 | INDUSTRIAS GLIDDEN DE P R INC | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 668913 | INDUSTRIAS LA FAMOSA, INC. | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 668914 | INDUSTRIAS LA TINAJITA | PO BOX 10148 | PONCE | | | PONCE | PR | 00732 | |
| 227260 | INDUSTRIAS VASALLO INC | PO BOX 800473 | | | | COTO LAUREL | PR | 00780 | |
| 227261 | INDUSTRIAS VASALLO INC | TOLLWAY 52 EXPRESSWAY S J TO | PONCE INT WITH ROAD 506 EXIT 95 | | | COTO LAUREL | PR | 00780-2935 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227262 | INDUSTRIAS YAHUECAS INC | HC 1 BOX 3838 | | | | ADJUNTAS | PR | 00601-9708 | |
| 227263 | INDUSTRIES FOR THE BLIND INC | 445 S CURTIS ROAD | | | | WEST ALLAR | WI | 53214 | |
| 668915 | INDUTECH ENVIROMENTAL SERVCE | P O BOX 70168-8168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668916 | INDUTECH ENVIROMENTAL SERVICES | P O BOX 70168 | | | | SAN JUAN | PR | 00936-8168 | |
| 668917 | INDY PERFORMANCE | PO BOX 29071 | | | | SAN JUAN | PR | 00929 | |
| 844780 | INDY PERFORMANCE PARTS, INC. | PO BOX 9069 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9069 | |
| 227264 | INEABEL PEREIRA GUZMAN | Address on file | | | | | | | |
| 668918 | INEABEL RIVERA LOPEZ | URB SIERRA LINDA | C 25 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 227265 | INEABELL ELIZA ORTIZ | Address on file | | | | | | | |
| 668919 | INEABELLE ALAMEDA CARABALLO | Address on file | | | | | | | |
| 668920 | INEABELLE ALVAREZ MONZON | URB LOMAS DE CAROLINA | T 13 CALLE CERRO TAITA | | | CARILINA | PR | 00987 | |
| 227266 | INEABELLE COLON RIVERA | Address on file | | | | | | | |
| 668921 | INEABELLE CRUZ MELENDEZ | Address on file | | | | | | | |
| 668923 | INEABELLE DIAZ SANTANA | BO HIGUILLAR | PARCELA SAN ANTONIO 20A | | | DORADO | PR | 00646 | |
| 668922 | INEABELLE DIAZ SANTANA | BO HIGUILLAR PARC SAN ANTONIO 20A | | | | DORADO | PR | 00616 | |
| 227267 | INEABELLE FELICIANO RIVERA | Address on file | | | | | | | |
| 668924 | INEABELLE HERNANDEZ PEREZ | P O BOX 1993 | | | | ISABELA | PR | 00662 | |
| 668925 | INEABELLE HERRERA VIVES | RR 1 BOX 6294 | | | | GUAYAMA | PR | 00784 | |
| 668926 | INEABELLE HUERTAS AMILL | URB EL PARAISO APT 17 | | | | PATILLAS | PR | 00723 | |
| 227268 | INEABELLE I MARTY SIERRA | Address on file | | | | | | | |
| 844781 | INEABELLE IRIZARRY CRUZ | 427 CALLE LA CEIBA | | | | CAMUY | PR | 00627-3314 | |
| 668927 | INEABELLE J MARTY SIERRA | Address on file | | | | | | | |
| 227269 | INEABELLE J MARTY SIERRA | Address on file | | | | | | | |
| 227270 | INEABELLE LOPEZ BELTRAN | Address on file | | | | | | | |
| 227271 | INEABELLE MARINI GARCIA | Address on file | | | | | | | |
| 227272 | INEABELLE MARTINO TORRES | Address on file | | | | | | | |
| 668928 | INEABELLE MONTES OJEDA | HC 01 BOX 3278 | | | | VILLALBA | PR | 00766 | |
| 227273 | INEABELLE MUNOZ | Address on file | | | | | | | |
| 227274 | INEABELLE ORTIZ ORTIZ | Address on file | | | | | | | |
| 668929 | INEABELLE QUINTERO CRUZ | 99 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 668930 | INEABELLE RAMOS CAMACHO | PO BOX 120 | | | | AGUAS BUENAS | PR | 00703 | |
| 227275 | INEABELLE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 227276 | INEABELLE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 227277 | INEABELLE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 668931 | INEABELLE ROMAN MELENDEZ | PO BOX 604 | | | | NAGUABO | PR | 00718 | |
| 668932 | INEABELLE ROSARIO SANCHEZ | Address on file | | | | | | | |
| 668934 | INEABELLE SANTIAGO CAMACHO | BANK TRUST PLAZA PISO 10 | 255 PONCE DE LEON | | | SAN JUAN | PR | 364148 | |
| 668933 | INEABELLE SANTIAGO CAMACHO | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 668935 | INEABELLE SOLA ALBINO | URB REINA DE LOS ANGELES | U8 CALLE 8 | | | GURABO | PR | 00778 | |
| 227279 | INEABELLE SOTO BAEZ | Address on file | | | | | | | |
| 2176648 | INEABELLE SOTO TORRES | Address on file | | | | | | | |
| 844782 | INEABELLE TORRES CRUZ | URB CAMPO ALEGRE | B31 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 227280 | INEABELLE TORRES SUAREZ | Address on file | | | | | | | |
| 668936 | INECO IND.EQUIPMENT CORP | PO BOX 29006 | | | | SAN JUAN | PR | 00929 | |
| 227281 | INEIDA IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 227282 | INELCONT CORPORATION/NOREEN WISCOVITCH | PO BOX 8466 | | | | PONCE | PR | 00732 | |
| 227284 | INELDA E ALAMEDA | Address on file | | | | | | | |
| 227285 | INELDA POLANCO POLANCO | Address on file | | | | | | | |
| 227286 | INELIS CRUZ MARTES | Address on file | | | | | | | |
| 227287 | INELIS LOPEZ MORALES | Address on file | | | | | | | |
| 227288 | INELIS Y CRUZ MARTES | Address on file | | | | | | | |
| 227289 | INELISSE J. OTERO DIAZ | Address on file | | | | | | | |
| 227290 | INELISSE OTERO DIAZ | Address on file | | | | | | | |
| 227291 | INELKO ENGINEERING INC | PO BOX 195529 | | | | SAN JUAN | PR | 00919-5529 | |
| 668937 | INELKO SE | C/O LCDA ELDIA M DIAZ OLMO | PO BOX 363952 | | | SAN JUAN | PR | 00936 3952 | |
| 227292 | INELPRO CORPORATION | PO BOX 561465 | | | | GUAYANILLA | PR | 00656-3465 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 818 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227293 | INES A ARCE Y ROBERTO ARCE | Address on file | | | | | | | |
| 227294 | INES A SALCEDO ACOSTA | Address on file | | | | | | | |
| 227295 | INES ACOSTA DELGADO | Address on file | | | | | | | |
| 227296 | INES ALMONTE DE LEON | Address on file | | | | | | | |
| 668939 | INES ALVARADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 668940 | INES ALVARES | HC 05 BOX 27636 | | | | CAMUY | PR | 00627 | |
| 668941 | INES ALVAREZ OCHOA | URB JARDINEZ DE CASA BLANCA | CALLE CALIFORNIA NUM. 11 | | | TOA ALTA | PR | 00953 | |
| 668942 | INES ALVAREZ VIRUET | RE LUIS LLOREN TORRES | EDIF 132 APT 2468 | | | SAN JUAN | PR | 00913 | |
| 668943 | INES AMARO LEBRON | VILLA PALMERAS | 360 CALLE LAGUNA | | | SANTURCE | PR | 00921 | |
| 668944 | INES AMOROS RIVERA | BO CABRA HONDA | CARR 486 KM 3 3 | | | CAMUY | PR | 00627 | |
| 227297 | INES ANDRADES PENALBERT | Address on file | | | | | | | |
| 227298 | INES APONTE | Address on file | | | | | | | |
| 668945 | INES APONTE SEPULVEDA | S8 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 668946 | INES AYALA | RIO CRISTAL | 9316 BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1958 | |
| 668947 | INES B LAJARA | Address on file | | | | | | | |
| 844783 | INES BAEZ RIVERA | URB SAN JOSE | BOX 104 MS CALLE 8 | | | SABANA GRANDE | PR | 00637 | |
| 227299 | INES BATISTA FLORES | Address on file | | | | | | | |
| 668948 | INES BELEN | PARQ SAN MIGUEL | A14 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 668949 | INES BENITEZ COLON | A/C BCO DESARROLLO ECONOMICO PR | PO BOX 650 | | | COROZAL | PR | 00783 | |
| 668950 | INES BENITEZ COLON | P O BOX 650 | | | | COROZAL | PR | 00783 | |
| 227300 | INES CANABAL TORRES | Address on file | | | | | | | |
| 668951 | INES CARRION GARCIA | Address on file | | | | | | | |
| 668952 | INES CARTAGENA VAZQUEZ | 67 CALLE DUQUES | | | | GUAYAMA | PR | 00784 | |
| 668953 | INES CARTAGENA VAZQUEZ | PO BOX 196 | | | | GUAYAMA | PR | 00785 | |
| 668954 | INES CASTILLO GARCIA | PO BOX 810145 AMF STATION | | | | CAROLINA | PR | 00981 | |
| 668955 | INES CLAUDIO ARROYO | CAFETERIA LA MINA DE ORO | 2 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 668956 | INES COLLAZO RIVERA | EL ZUMBADOR | 515 EL LAUREL PASEO | | | COTO LAUREL | PR | 00780-0448 | |
| 668957 | INES COLON CARDONA | URB BUZO | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 668958 | INES COLON PEREZ | Address on file | | | | | | | |
| 227301 | INES COLORADO NUNEZ | Address on file | | | | | | | |
| 668959 | INES COUVERTIER RODRIGUEZ | BUENA VISTA | 14 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| 668960 | INES CRUZ BERMUDEZ | HC 2 BOX 5627 | | | | COMERIO | PR | 00786 | |
| 227302 | INES CRUZ BERMUDEZ | Address on file | | | | | | | |
| 668961 | INES CRUZ MOLINA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 668962 | INES CRUZ NIEVES | ALTOS CANTERA | 734 CALLE EL GUANO | | | SAN JUAN | PR | 00915 | |
| 668963 | INES CUELLO CRUZ | 2 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 227303 | INES D RAMIREZ TIRADO | Address on file | | | | | | | |
| 227304 | INES DAVILA ROMAN | Address on file | | | | | | | |
| 227305 | INES DE JESUS DE JESUS | Address on file | | | | | | | |
| 227306 | INES DE JESUS DELGADO | Address on file | | | | | | | |
| 227307 | INES DEL C CARRAU MARTINEZ | Address on file | | | | | | | |
| 668964 | INES DEL C ROLON LOZANO | HC 2 BOX 5575 | | | | MOROVIS | PR | 00687 | |
| 668965 | INES DELGADO RODRIGUEZ | URB SANTA JUANA 2 | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 668966 | INES DIAZ GONZALEZ | URB GREEN HILLS | F 16 GARDENIA | | | GUAYAMA | PR | 00784 | |
| 227308 | INES DIAZ RIVERA | Address on file | | | | | | | |
| 668968 | INES E PEREZ NIEVES | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 668967 | INES E PEREZ NIEVES | PO BOX 2324 | | | | MOCA | PR | 00676 | |
| 227309 | INES E PEREZ NIEVES Y SUHAIL D CABAN | Address on file | | | | | | | |
| 668969 | INES ESQUILIN RIVERA | CALLE CRISALIDA | 36 CALLE MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 668970 | INES FEBO RODRIGUEZ | PARCELAS FALU | 249 D CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 227310 | INES FELICIANO AVILES | Address on file | | | | | | | |
| 668971 | INES FELICIANO SANTIAGO | Address on file | | | | | | | |
| 668972 | INES FIGUEROA COTTO | EL MIRADOR | EDIF 16 APT F 3 | | | SAN JUAN | PR | 00915 | |
| 227311 | INES FLORES FONTANEZ | Address on file | | | | | | | |
| 227312 | INES FONT PACHECO | Address on file | | | | | | | |
| 227313 | INES GARCIA AROCHO | Address on file | | | | | | | |
| 668973 | INES GOMES ADORNO | 191 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 819 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668974 | INES GONZALEZ GERENA | HC 2 BOX 5380 | | | | LARES | PR | 00669 | |
| 668975 | INES GUEVARES JIMENEZ | BO ARENA | KM 1 HM 2 | | | CIDRA | PR | 00739 | |
| 668976 | INES GUTIERREZ CRUZ | HC 02 BOX 11282 | | | | HUMACAO | PR | 00791 | |
| 668977 | INES GUTIERREZ GOMEZ | Address on file | | | | | | | |
| 227314 | INES HERNANDEZ MORAN | Address on file | | | | | | | |
| 668978 | INES I ACEVEDO MOJICA | URB JARDINES 11 | G 11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 668979 | INES I JANER MELENDEZ | PO BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| 227315 | INES J GERENA MEDINA | Address on file | | | | | | | |
| 668981 | INES L JOURNETT MALAVE | Address on file | | | | | | | |
| 668980 | INES L JOURNETT MALAVE | Address on file | | | | | | | |
| 1836485 | Ines Leon Rivera, Carmen | Address on file | | | | | | | |
| 227316 | INES LOPEZ | Address on file | | | | | | | |
| 668982 | INES LOPEZ ENCARNACION | PO BOX 783 | | | | CAROLINA | PR | 00986 | |
| 668983 | INES LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 227317 | INES M BURGOS MARQUEZ | Address on file | | | | | | | |
| 844784 | INES M CAPETILLO GONZALEZ | HC 2 BOX 5859 | | | | LARES | PR | 00669 | |
| 227318 | INES M CASIANO CASIANO | Address on file | | | | | | | |
| 668984 | INES M CEPEDA MIRANDA | Address on file | | | | | | | |
| 227319 | INES M CEPEDA MIRANDA | Address on file | | | | | | | |
| 668985 | INES M CLAUDIO MARTINEZ | PO BOX 1580 | | | | TOA BAJA | PR | 00951 | |
| 668986 | INES M CRUZ RODRIGUEZ | RES LOS LIRIOS | EDIF 7 APT 110 | | | SAN JUAN | PR | 00907 | |
| 668987 | INES M DARDIE GUTIERREZ | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 227320 | INES M ESCOBALES FELICIANO | Address on file | | | | | | | |
| 668988 | INES M FELIX BAEZ | BOX 1697 | | | | RIO GRANDE | PR | 00745-1697 | |
| 227321 | INES M FILET GAMBARO | Address on file | | | | | | | |
| 668989 | INES M HERNANDEZ TOLEDO | Address on file | | | | | | | |
| 227322 | INES M JELU IRAVEDRA | Address on file | | | | | | | |
| 668990 | INES M LEBRON TORRES | COND FRANCH PLAZA APT 506 | | | | SAN JUAN | PR | 00919 | |
| 668991 | INES M MARRERO ESTRADA | Address on file | | | | | | | |
| 668993 | INES M MARRERO ESTRADA | Address on file | | | | | | | |
| 668992 | INES M MARRERO ESTRADA | Address on file | | | | | | | |
| 668994 | INES M MARTINEZ SABERAL | PO BOX 1175 | | | | ARECIBO | PR | 00613 | |
| 668995 | INES M NIEVES CORREA | HC 1 BOX 4468 | | | | NAGUABO | PR | 00718-9717 | |
| 668996 | INES M OCASIO CLARILLO | HC 6 BOX 4477 | | | | PONCE | PR | 00780 | |
| 668997 | INES M ONEILL RIVERA | COND JARD METROPOLITANO II | APT 14 E CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 227323 | INES M PILLOT QUIÑONES | Address on file | | | | | | | |
| 668998 | INES M PIZARRO | MEDIANIA ALTA | LOS CORREA | | | LOIZA | PR | 00772 | |
| 668999 | INES M RIVERA ROSARIO | RR BOX 33 CCC | | | | CAROLINA | PR | 00983 | |
| 227324 | INES M RIVERA VIZCARRONDO | Address on file | | | | | | | |
| 669000 | INES M RODRIGUEZ CANCEL | HC 2 BOX 14573 | | | | CAROLINA | PR | 00985 | |
| 669001 | INES M TORRES MORALES | 13-387 CALLE SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 227325 | INES M VEGA QUINONES | Address on file | | | | | | | |
| 227326 | INES M VIDAL VEGA | Address on file | | | | | | | |
| 669002 | INES M VIERA DEL VALLE | Address on file | | | | | | | |
| 669003 | INES M. REYES MALAVE | Address on file | | | | | | | |
| 669005 | INES M. REYES MALAVE | Address on file | | | | | | | |
| 669004 | INES M. REYES MALAVE | Address on file | | | | | | | |
| 844785 | INES MARIA MARTINEZ LOPEZ | PO BOX 1923 | | | | YAUCO | PR | 00698-1923 | |
| 227327 | INES MARIA PABON ROSARIO | Address on file | | | | | | | |
| 669006 | INES MARIA PAGAN RIVERA | CAROLINA ALTA | H-4 MILAGROS CABEZAS | | | CAROLINA | PR | 00987-7128 | |
| 669007 | INES MARTINEZ JIMENEZ | PARC AMADEO | 26 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 669008 | INES MARTINEZ MALDONADO | HC 3 BOX 9695 | | | | BARRANQUITAS | PR | 00794 | |
| 669009 | INES MARTINEZ MONTALVO | RES ROOSEVELT | EDF 17 APT 382 | | | MAYAGUEZ | PR | 00680 | |
| 669010 | INES MEDINA PAGAN | Address on file | | | | | | | |
| 2151839 | INES MEJIAS | FLORES 1790 MANSIONES | URB. RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 669011 | INES MEJÍAS | MANS DE RIO PIEDRAS | 1790 FLORES | | | SAN JUAN | PR | 00926 | |
| 227328 | INES MENDEZ QUINONES | Address on file | | | | | | | |
| 227329 | INES MONGIL ECHANDI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227330 | INES MONTANEZ CACERES | Address on file | | | | | | | |
| 227331 | INES MONTES CEDENO | Address on file | | | | | | | |
| 669012 | INES MORALES | BOX 595 | | | | JUNCOS | PR | 00777 | |
| 669013 | INES MORALES | P O BOX 595 | | | | JUNCOS | PR | 00777 | |
| 227332 | Ines Morales Laboy | Address on file | | | | | | | |
| 227333 | INES MUNIZ MORALES | Address on file | | | | | | | |
| 844786 | INES N VAZQUEZ CINTRON | HACIENDAS CONSTANCIA | 735 CALLE ARBOLEDA | | | HORMIGUEROS | PR | 00660-9606 | |
| 227334 | INES NEGRON COSME | Address on file | | | | | | | |
| 844787 | INES NIEVES RODRIGUEZ | BO MAGUEYEZ | 302 AVE SANTIAGO ANDRADES | | | PONCE | PR | 00728 | |
| 669014 | INES OLAZABAL | 5505 DAYS WAY | | | | VALRICO | FL | 33594 | |
| 227335 | INES OLMO VAZQUEZ | Address on file | | | | | | | |
| 669015 | INES ORTIZ ECHEVARRIA | Address on file | | | | | | | |
| 227336 | INES ORTIZ MEDINA | Address on file | | | | | | | |
| 669016 | INES OTERO PAGAN | HC 01 BOX 2040-1 | | | | MOROVIS | PR | 00687 | |
| 669017 | INES OYOLA RAMOS | SOLAR 445-A COM BAIROA | | | | CAGUAS | PR | 00726 | |
| 227337 | INES PAGAN SILVA | Address on file | | | | | | | |
| 227338 | INES PAYANO SANTOS | Address on file | | | | | | | |
| 227339 | INES PERAZA RIVAS | Address on file | | | | | | | |
| 227340 | INES PEREZ FIGUEROA | Address on file | | | | | | | |
| 227341 | INES PEREZ JOSE | Address on file | | | | | | | |
| 669018 | INES PEREZ MENENDEZ | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 227342 | INES PEREZ RAMIREZ | Address on file | | | | | | | |
| 669019 | INES PORTO SANTANA | BARRIO DUQUE | CALLE 48 BOX 2047 | | | NAGUABO | PR | 00718 | |
| 669020 | INES QUIRINDONGO | EL ROSARIO I | F2 CALLE B URB EL ROSARIO | | | VEGA BAJA | PR | 00693 | |
| 669021 | INES R RIOS RAMOS | PO BOX 211 | | | | LAS MARIAS | PR | 00670 | |
| 669022 | INES RAMIREZ RAMOS | Address on file | | | | | | | |
| 844788 | INES RAMOS ROSADO | ALTURAS DE OROCOVIS B24 | | | | OROCOVIS | PR | 00720 | |
| 227343 | INES RIVERA | Address on file | | | | | | | |
| 227344 | INES RIVERA COLON | Address on file | | | | | | | |
| 227345 | Ines Rivera Davila | Address on file | | | | | | | |
| 227346 | INES RIVERA NUNEZ | Address on file | | | | | | | |
| 669024 | INES RIVERA ORTIZ | P O BOX 1048 | | | | OROCOVIS | PR | 00720 | |
| 669025 | INES RIVERA PIZARRO | Address on file | | | | | | | |
| 669026 | INES RIVERA SANTIAGO | Address on file | | | | | | | |
| 227347 | INES ROBLES LOZANO | Address on file | | | | | | | |
| 227348 | INES RODRIGUEZ CANCEL | Address on file | | | | | | | |
| 669027 | INES RODRIGUEZ DE FERNANDEZ | URB LAS DELICIAS | 1547 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3905 | |
| 227349 | INES RODRIGUEZ GOYCO | Address on file | | | | | | | |
| 669028 | INES RODRIGUEZ PACHECO | URB VILLAS DE LOIZA | G 16 CALLE 3 A | | | CANOVANAS | PR | 00729 | |
| 669029 | INES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 227350 | INES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 669030 | INES RODRIGUEZ VICENS | PO BOX 717 | | | | SAN LORENZO | PR | 00754 | |
| 669031 | INES ROSA SERRANO | 13627 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 669032 | INES ROSA VELAZQUEZ | BDA PATAGONIA | 9 CALLE DIANA | | | HUMACAO | PR | 00971 | |
| 668938 | INES ROSADO AGUILERA | 77 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 227351 | INES ROSADO AGUILERA | Address on file | | | | | | | |
| 227352 | INES ROSADO VALENTIN | Address on file | | | | | | | |
| 669033 | INES ROSARIO MENDEZ | TERRAZAS DE GUAYNABO | H 13 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 669034 | INES ROSARIO REYES | COND EL FALANSTERIO | EDIF L APTO 2 | | | SAN JUAN | PR | 00901 | |
| 844789 | INES ROSARIO RUIZ | 340 CALLE LIBERTAD | SABANA LLANA | | | SAN JUAN | PR | 00923 | |
| 227353 | INES S AVILA FELICIANO | Address on file | | | | | | | |
| 669035 | INES SANCHEZ PEREZ | Address on file | | | | | | | |
| 669036 | INES SANJURJO ROBLES | VILLAS DE LOIZA | A G 8 CALLE 30 | | | LOIZA | PR | 00729 | |
| 227354 | INES SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 227355 | INES SANTIAGO REYES | Address on file | | | | | | | |
| 2180401 | Ines Suarez, Maria | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 | |
| 669037 | INES TORRES PEREZ E ISABEL TORRES TUTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 821 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227357 | INES TORRES QUINONES | Address on file | | | | | | | |
| 227358 | INES V NUNEZ | Address on file | | | | | | | |
| 669038 | INES V RIVERA PEREZ | RR 2 BOX 4006 | | | | TOA ALTA | PR | 00953-9802 | |
| 669039 | INES VAZQUEZ RIVERA | URB MONTE BRISAS | 42 CALLE ML | | | FAJARDO | PR | 00738-3316 | |
| 227359 | INES VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 669040 | INES VELEZ MARTINEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 669041 | INES VERA CABAN | HC 3 BOX 13573 | | | | YAUCO | PR | 00698 | |
| 669042 | INES Y ALFONSO REYES | PO BOX 416 | | | | JAYUYA | PR | 00664 | |
| 844790 | INES Y RIVERA AQUINO y FRANK D INSERNI | HC 02 BOX 14696 | | | | CAROLINA | PR | 00985 | |
| 227360 | INES Y. CRUZ LOPEZ | Address on file | | | | | | | |
| 669044 | INES Z DE JESUS FLECHA | 154 RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 669043 | INES Z DE JESUS FLECHA | EXT VILLA DEL PILAR | F 15 CALLE C | | | CEIBA | PR | 00735 | |
| 227361 | INES Z RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 227362 | INES Z RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 227363 | INESHARIE RIVERA SANTOS | Address on file | | | | | | | |
| 227364 | INESTA ALLISON, MICHAEL | Address on file | | | | | | | |
| 1490097 | Inesta Diaz, Juan | Address on file | | | | | | | |
| 227365 | INESTA DIAZ, JUAN C | Address on file | | | | | | | |
| 227366 | INESTA DIAZ, JUAN C. | Address on file | | | | | | | |
| 797058 | INESTA PLAZA, FRANCHESKA | Address on file | | | | | | | |
| 227367 | INESTA QUINOQES, EDDIE | Address on file | | | | | | | |
| 227368 | INESTA ZEGARRA, GILDA | Address on file | | | | | | | |
| 227369 | INESTA ZEGARRA, RENALDO | Address on file | | | | | | | |
| 227370 | INETTE CRUZ HERNANDEZ | Address on file | | | | | | | |
| 227371 | INETTE VIANA ROSADO | Address on file | | | | | | | |
| 669046 | INEVELISSE LUGO VELAZQUEZ | EXT SAN ANTONIO | J 3 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 669047 | INFANT TODDLER COORDINATORS ASSOCIATION | 2302 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2302 | |
| 227372 | INFANT TODDLER COORDINATORS ASSOCIATION | 6545 NORTH OLNEY | | | | INDIANAPOLIS | IN | 46220 | |
| 227373 | INFANTE BENITEZ, KRISIE A | Address on file | | | | | | | |
| 227374 | INFANTE BOSQUES, DAYRA | Address on file | | | | | | | |
| 797059 | INFANTE BOSQUES, ROBERT L | Address on file | | | | | | | |
| 227375 | INFANTE CABRERA, NATALIA | Address on file | | | | | | | |
| 227376 | INFANTE CASTRO, LILLIAN | Address on file | | | | | | | |
| 797061 | INFANTE COLON, DANIEL | Address on file | | | | | | | |
| 227377 | INFANTE COLON, DANIEL O | Address on file | | | | | | | |
| 227378 | INFANTE CRUZ, MOISES | Address on file | | | | | | | |
| 2031759 | Infante Escabi, Gabriel A. | Address on file | | | | | | | |
| 227379 | INFANTE ESCABI, GABRIEL ADOLFO | Address on file | | | | | | | |
| 227380 | INFANTE FELICIANO, BRENDA L | Address on file | | | | | | | |
| 227381 | INFANTE GONZALEZ, ANDREA | Address on file | | | | | | | |
| 227382 | Infante Gonzalez, Nathanael | Address on file | | | | | | | |
| 227383 | INFANTE GONZALEZ, YAHAIRA M | Address on file | | | | | | | |
| 797062 | INFANTE GUERRERO, MARIBELL | Address on file | | | | | | | |
| 227384 | INFANTE GUERRERO, MARIBELL | Address on file | | | | | | | |
| 227385 | INFANTE INFANTE, ADELA E. | Address on file | | | | | | | |
| 227386 | INFANTE IRIZARRY, MADELINE | Address on file | | | | | | | |
| 227387 | INFANTE IRIZARRY, MARITZA | Address on file | | | | | | | |
| 227388 | INFANTE IRIZARRY, WANDA Z. | Address on file | | | | | | | |
| 227389 | INFANTE MARTE, ELIZABETH | Address on file | | | | | | | |
| 227390 | INFANTE MENDEZ MD, RICARDO A | Address on file | | | | | | | |
| 227391 | INFANTE MENDEZ, BEATRIZ | Address on file | | | | | | | |
| 227392 | INFANTE MENDEZ, RAFAEL | Address on file | | | | | | | |
| 227393 | INFANTE NEGRON, IVAN | Address on file | | | | | | | |
| 1614448 | Infante Negron, Ivan | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797063 | INFANTE REYES, WILMARY L | Address on file | | | | | | | |
| 227394 | INFANTE RIOS, EVELYN | Address on file | | | | | | | |
| 1598499 | Infante Rios, Evelyn | Address on file | | | | | | | |
| 227395 | INFANTE RIVERA, JANETTE I. | Address on file | | | | | | | |
| 227396 | INFANTE RIVERA, MARIA | Address on file | | | | | | | |
| 227397 | INFANTE RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 227398 | INFANTE TORRES, GLADITZA | Address on file | | | | | | | |
| 227399 | Infante Torres, Ramon L | Address on file | | | | | | | |
| 227400 | INFANTE TORRES, SARA | Address on file | | | | | | | |
| 227401 | INFANTE TORRES, SARA | Address on file | | | | | | | |
| 227402 | INFANTE TORRES, YANITZA | Address on file | | | | | | | |
| 227403 | INFANTE VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 227404 | INFANTE ZACARIAS, IRMA V | Address on file | | | | | | | |
| 227405 | INFANTE, KATUISKA | Address on file | | | | | | | |
| 227406 | INFANZON COLON, RAQUEL | Address on file | | | | | | | |
| 227407 | INFANZON DAVILA, MONICA | Address on file | | | | | | | |
| 227408 | INFANZON DAVILA, MONICA | Address on file | | | | | | | |
| 227409 | INFANZON GARCIA, GUILLERMO | Address on file | | | | | | | |
| 227410 | INFANZON LORENZANA, JORGE | Address on file | | | | | | | |
| 1520844 | Infanzon Machargo, Maria M | Address on file | | | | | | | |
| 1497378 | Infanzon Machargo, Maria M | Address on file | | | | | | | |
| 227411 | INFANZON MORALES, MICHELLE | Address on file | | | | | | | |
| 227412 | INFANZON OLIVIERI, JANICE | Address on file | | | | | | | |
| 227413 | INFANZON ORTEGA, ROSALIA | Address on file | | | | | | | |
| 227414 | INFANZON SANTOS MD, SEBASTIAN | Address on file | | | | | | | |
| 227415 | INFANZON VILLAMIL GROUP INC | PO BOX 9081 | | | | SAN JUAN | PR | 00908-0081 | |
| 1521328 | Infanzon, Maria M | Address on file | | | | | | | |
| 1499388 | Infanzon, Maria M. | Address on file | | | | | | | |
| 669048 | INFECTION CONTROL AND PREVENTION | 4425 S. MO PAC EXPRESSWAY | SUITE # 205 | | | AUSTIN | TX | 78735-6711 | |
| 831406 | Infinadyne | 3536 Jersey Ridge Road | | | | Davenport | IA | 60030 | |
| 669049 | INFINITO | IND MARIO JULIA | 420 CALLE A | | | SAN JUAN | PR | 00920-2012 | |
| 669050 | INFINITY AWARDS | PO BOX 29476 | | | | SAN JUAN | PR | 00929-0476 | |
| 227416 | INFINITY ELEVATOR SERVICE, INC. | CALLE 33 BLOQUE 45 #10, SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 669051 | INFINITY HEALTH CARE CORP | P O BOX 1150 | | | | AGUAS BUENAS | PR | 00703-1150 | |
| 227417 | INFINITY LASER PSC | CITY VIEW PLAZA | SUITE 117 | CAR 165 KM 1.2 #48 | | GUAYNABO | PR | 00968 | |
| 227418 | INFINITY LASER, P S C | CTYVIEW PZ 117 ST 165 KM1 2 48 | | | | GUAYNABO | PR | 00968 | |
| 227419 | INFINITY SIGNS INC | PMB 169 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 227420 | INFINITY STRATEGIC COMM | PO BOX 811 | | | | GUANICA | PR | 00653-0811 | |
| 227421 | INFINITY STRATEGIC COMMUNICATION, CORP, | PO BOX 811 | | | | GUANICA | PR | 00653 | |
| 227422 | INFLALANDIA CORP | PO BOX 1454 | | | | DORADO | PR | 00646-1454 | |
| 227423 | INFO PROVIDERS | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 2137641 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 669052 | INFO SISTEMS | 311 EL SEÑORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 669053 | INFO TEC | 1005 ABBE ROAD NORTH | | | | ELYRIA | OH | 44035 | |
| 227425 | INFO. TECHNOLOGY DEVELOPERS GROUP, INC | PMB 351 | 35 CALLE JUAN C. BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669054 | INFOACCESS | 15821 NE 8th STREET | | | | BULLEVUE | VA | 98002 3905 | |
| 227426 | INFOACCESS, INC | 15821 NE 8TH STREET | | | | BELLEUE | WA | 98008-3905 | |
| 227427 | INFOCOM SYSTEMS SERVICES INC | 120 WOOD AVENUE SOUTH | SUITE 200 | | | ISELIN | NJ | 08830 | |
| 669055 | INFOCUS DIRECT | 27700B SW PARKWAY AVENUE | | | | WILSONVILLE | OR | 97070-9215 | |
| 669056 | INFODATA CORPORATION | PO BOX 193002 | | | | SAN JUAN | PR | 00919 | |
| 669057 | INFOGUIA | PUERTO NUEVO | 500 A AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 227428 | INFOKEEPER OF PR | P O BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 227429 | INFOKEEPERS OF PUERTO RICO DATA STORAGE | CENTRAL PLAZA INDUSTRIAL PARK BARRIO PALMAS | | | | CATANO | PR | 00962 | |
| 2137354 | INFOKEEPERS OF PUERTO RICO INC | INFOKEEPER OF PR | P O BOX 2358 | | | TOA BAJA | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 823 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227430 | INFOKEEPERS OF PUERTO RICO,INC | PO BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 669058 | INFOLEX DE PUERTO RICO | BOX 560 | | | | LUQUILLO | PR | 00773-0560 | |
| 227431 | INFOLOGICA INC | EL PARAISO | 1607 TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| 227432 | INFOLOGICA INC | URB EL PARAISO | 1607 CALLE TAMESIS | | | SAN JUAN | PR | 00926-2948 | |
| 844791 | INFOMAX | AVE PIÑERO 299 | | | | SAN JUAN | PR | 00927 | |
| 227433 | INFOMAX CORPORATION | P BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00926-8171 | |
| 227434 | INFOMAX CORPORATION | PMB 213 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 227435 | INFOMAX CORPORATION | PO BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00936-8171 | |
| 669059 | INFOMEDIKA | PO BOX 11095 | | | | SAN JUAN | PR | 00922-1095 | |
| 669060 | INFOMEDIKA INC | P O BOX 11095 CAPARRA HIGHTS | STATION | | | SAN JUAN | PR | 00922 | |
| 669061 | INFONET TECHNOLOGY INC | PO BOX 69 | | | | MANATI | PR | 00674-0069 | |
| 669062 | INFOPAK CORP | PLAZA RIO HONDO SUITE 366 ZMS | | | | BAYAMON | PR | 00961-3100 | |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 227436 | INFORMACION TECHNOLOGY DEVELOPERS CORP | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 669063 | INFORMANT COMMUNICATIONS GROUP | 10519 E STOCKTON BLVD | SUITE 100 | | | ELD GROVE | CA | 95624-9703 | |
| 227437 | INFORMASI LLC | PO BOX 360716 | | | | SAN JUAN | PR | 00936-0716 | |
| 669064 | INFORMATION BUILDERS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 227438 | INFORMATION BUILDERS,INC | J.A.F. BOX 2823 | | | | NEW YORK | NY | 10116 | |
| 227439 | INFORMATION RESOURCE GROUP INC | PMB 637 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 | |
| 227440 | INFORMATION RESOURCES GROUP, INC | PMB 636 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669065 | INFORMATION SECURITY CORP | 1141 LAKE COOK ROAD SUITE D | | | | DEERFIELD | IL | 60015 | |
| 227441 | INFORMATION SOLUTIONS AND TECHNOLOGIES | PO BOX 6022 PMB 274 | | | | CAROLINA | PR | 00988-6022 | |
| 227442 | INFORMATION SOLUTIONS AND TECHNOLOGIES CORP | PMB 274 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 669066 | INFORMATION SYSTEM AUDIT AND CONTROL ASS | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 227443 | INFORMATION SYSTEM SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE | PMB 246 | | | SAN JUAN | PR | 00926 | |
| 227444 | INFORMATION SYSTEMS AUDIT CONT | 3701 ALGONQUIN SUITE 1010 | | | | ROLLING MEADOWS | IL | 60008 USA | |
| 227445 | INFORMATION SYSTEMS SECURITY ASSOCIATION | 352 SAN CLAUDIO AVE PMB 246 | | | | SAN JUAN | PR | 00926 | |
| 844792 | INFORMATION SYSTEMS SOLUTIONS | PMB 581 | PO BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 227446 | INFORMATION SYSTEMS STRATEGIES INC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 227447 | INFORMATION TECHNOLOGY CONSULTANS | RIO PIEDRAS HEIGHTS | 134 SALVEN | | | SAN JUAN | PR | 00926 | |
| 227448 | INFORMATION TECNOLOGY DEVELOPERS INC | PMB 351 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 669067 | INFORMATION TODAY INC | 143 OLD MARLTON PIKE | | | | MEDFORD | NJ | 08055 | |
| 669068 | INFORMATION/ TECHNOLOGY SOLUTIONS | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| 227449 | INFORMATION/TECH SOLUTIONS INC | PO BOX 195366 | | | | SAN JUAN | PR | 00919-5366 | |
| 669069 | INFORMESE LTDA | CRA 16 A 78-11 OF 501 | | | | BOGOTA | | | |
| 669070 | INFOSOURCE INC. | 2721 FORSYTH RD STE 301 | | | | WINTER PARK | FL | 32792 | |
| 844793 | INFOSOURCES PUBLISHING | 140 NORMA ROAD | | | | TEANECK, NJ | NJ | 07666 | |
| 227450 | INFOSYP INC | VILLAS DEL SOL 214 | CALLE MARBELLA | | | CAROLINA | PR | 00985 | |
| 227451 | INFOSYP, INC. | PO BOX 16109 | | | | SAN JUAN | PR | 00908-6109 | |
| 227452 | INFOSYSTEMS CORPORATION | URB MUNOZ RIVERA | 9 ACUARELA ST | | | GUAYNABO | PR | 00969 | |
| 227453 | INFOSYSTEMS INC | URB MUDOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 227454 | INFOSYSTEMS INC | URB MUDOZ RIVERA , | CALLE ACUARELA , | | | UAYNABO , | PR | 00969-0000 | |
| 227456 | INFOSYSTEMS INC | URB MUNOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 227455 | INFOSYSTEMS INC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 669071 | INFOTRENDS DEVELOPMENT PARTNERS | PMB 116 | | | | GUAYNABO | PR | 00969 | |
| 227457 | INFRA LIMITED S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669072 | INFRA LIMITED S E | PO BOX 5094 | | | | SAN JUAN | PR | 00919-5094 | |
| 838080 | INFRA LIMITED S.E. | 818 Avenue Ponce De Leon | | | | San Juan | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137960 | INFRA LIMITED S.E. | INFRA LIMITED S E | PO BOX 195094 | | | SAN JUAN | PR | 00919 | |
| 2163952 | INFRA LIMITED S.E. | PO BOX 195094 | | | | SAN JUAN | PR | 00919 | |
| 844794 | INFRA LTD SE | PO BOX 195094 | | | | SAN JUAN | PR | 00919-5094 | |
| 227458 | INFRA S E | PO BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| 227459 | INFRACITY ENGINEERING | PO BOX 163 | | | | COAMO | PR | 00769 | |
| 844795 | INFRACITY ENGINEERING GROUP | URB PASEO REAL | 163 CALLE CONSULADO | | | COAMO | PR | 00769 | |
| 227460 | INFRAGISTICS CORP | 2 COMMERCE DRIVE | | | | CRANBURRY | NJ | 08512 | |
| 227461 | INFRAGISTICS INC | 2 Commerce Drive | | | | Cranbury | NJ | 08512 | |
| 2174755 | ING CARLOS J PIETRI DIAZ | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | | HORMIGUEROS | PR | 00660 | |
| 227463 | ING EDUARDO CHARDON CASALS PSC | PASEO DEL SOL | 214 CALLE METIS | | | DORADO | PR | 00646 | |
| 227464 | ING EDWIN PEREZ C S P | PO BOX 4956 PMB 3125 | | | | CAGUAS | PR | 00726-4956 | |
| 2176746 | ING ERIC DIAZ GALLEGO | URB TERRAZAS DE GUAYNABO | F1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 227465 | ING HECTOR L RAMOS INC | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| 227462 | ING HECTOR L RAMOS, C S P | PO BOX 460 | | | | BARRANQUITAS | PR | 00794 | |
| 227466 | ING IVAN SANABRIA | Address on file | | | | | | | |
| 2175171 | ING JAVIER RODRIGUEZ MEJIAS | P.O. BOX 194621 | | | | SAN JUAN | PR | 00919-4621 | |
| 669074 | ING JAVIER VAZQUEZ COLLAZO | COUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 669075 | ING JUAN AYGUABIBAS | PMB 294 | 352 AVENIDA SAN CLAUDIA | | | SAN JUAN | PR | 00926 | |
| 227467 | ING JUAN AYGUABIBAS | Address on file | | | | | | | |
| 669076 | ING JUAN NORIEGA | Address on file | | | | | | | |
| 227468 | ING MIGUEL A BONILLA INC | URB EL SENORIAL | 315 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6728 | |
| 2176738 | ING PEDRO RAMOS POGGI | P.O. BOX 767 | | | | YAUCO | PR | 00698 | |
| 227469 | ING RUBEN CARO | URB PRADO ALTO K 51 CALLE 6 | | | | GUAYNABO | PR | 00966 | |
| 227470 | ING. ALBA CRUZ MOYA DBA CRUZ MOYA ELEV. | PMB. 173 B PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 227471 | ING. ALFREDO LUCIANO LUGO DBA ALLENGINEERING | PO BOX 1435 | | | | CIALES | PR | 00638-1435 | |
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | Address on file | | | | | | | |
| 1554364 | ING. CONSULTOR RUFINO RODRIGUEZ, C.S.P. | Address on file | | | | | | | |
| 2176743 | ING. DARIO E VISSEPO | P.O. BOX 194042 | | | | SAN JUAN | PR | 00916-4642 | |
| 227472 | ING. FRANCISCO MALDONADO FORTUNET | 120 CALLE PUERTO LAS PALMAS | URB.VILLAS DE PLAN BO | | | CABO ROJO | PR | 00623 | |
| 2176322 | ING. GILBERTO ISAAC VALDES | P.O. BOX  6447 | | | | CAGUAS | PR | 00726 | |
| 2174584 | ING. JOSE M. IZQUIERDO ENCARNACION | SANTA ANASTACIA  27 | C 1  VIGIA | | | SAN JUAN | PR | 00926 | |
| 227473 | ING. MANUEL L. PORRATA | 898 MUNOZ RIVERA AVE. | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 227474 | ING. PEDRO MENDEZ & ASOCIADOS, PSC. | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 2174583 | ING. VICTOR BIAGGI CONSULTING ENGINEERS | P.O. BOX 360812 | | | | SAN JUAN | PR | 00936-0812 | |
| 2174580 | ING. WILLIAM MELENDEZ RIVAS D/B/A ML ENGINEERING CONSULTING GROUP | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 227475 | ING3NIO COMMUNICATIONS, INC | COND COLLEGE PARK A | 100 CALLE ALCALA APT 302 | | | SAN JUAN | PR | 00921 | |
| 669077 | INGA M HEADRICK | PO BOX 52-4121 | | | | MIAMI | FL | 33152-4121 | |
| 227476 | INGEBORG NESBITT CLINIC | 516 STRAND ST | | | | FREDERIKSTED | VI | 00840 | |
| 227477 | INGELIS TORO, AUGUSTO | Address on file | | | | | | | |
| 227478 | INGELLICOM | PO BOX 10824 | | | | SAN JUAN | PR | 00922-0824 | |
| 227479 | INGEMA CORP | P O BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 227480 | INGEMA ENGINEERS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 227481 | INGEMI RIOS, GLORIANN | Address on file | | | | | | | |
| 227482 | INGEN CORP | 6701 MARGINAL BIASCOCHEA STE 220 | | | | CAROLINA | PR | 00979 | |
| 227483 | INGEN CORP | ISLA VERDE MALL | 6777 AVE ISLA VERDE STE 210 | | | CAROLINA | PR | 00979 | |
| 227484 | INGEN CORPORATION | 6777 ISLA VERDE AVE. | SUITE 210 ISLA VERDE MALL | | | CAROLINA | PR | 00979 | |
| 227485 | INGENIA LLC | PO BOX 800885 | | | | PONCE | PR | 00780-0885 | |
| 669078 | INGENIAR ENGINEERING SOLUTINS P S C | MANS DE SIRRA TAINA | HC 67 BOX 38 | | | BAYAMON | PR | 00956 9801 | |
| 227486 | INGENIERIA PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227487 | INGENIERIA PSC | PO BOX 19736 | | | | SAN JUAN | PR | 00910 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 825 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669079 | INGENIERO ANGEL M VAZQUEZ & ASSOC | BOX 9561 COTTO STATION | | | | ARECIBO | PR | 00613-9561 | |
| 227488 | INGENIERO DIONISIO CRUZ FELICIANO | Address on file | | | | | | | |
| 2176822 | INGENIUM PROFESSIONAL GROUP PSC | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 669080 | INGENIX INC | PO BOX 27116 | | | | SALT LAKE CITY | UT | 84127-0116 | |
| 227489 | INGENTE INC | 44 RD 20 KM 2 6 STE 200 | | | | GUAYNABO | PR | 00966 | |
| 227490 | INGENUITAS LAW FIRM P S C | PARQ CENTRAL | 513 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 227491 | INGENUITAS LAW FIRM PSC | 513 JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 227492 | INGEPROM INC | EDIF INGEPRON 99 | CALLE 21 STE 202 | | | CAGUAS | PR | 00725-3390 | |
| 669081 | INGERMAN MARTINEZ SANTOS | ATRIUM PLAZA | 225 JOSE OLIVER BZ 23 | | | SAN JUAN | PR | 00918 | |
| 227493 | INGINIO AYALA CANCEL | P O BOX 1194 | | | | CATANO | PR | 00963 | |
| 227494 | INGLEDODD PUBLISHING | 11661 SAN VICENTE BLVD STE 709 | | | | LOS ANGELES | CA | 90049 | |
| 227495 | INGLES ARROYO, IRVING | Address on file | | | | | | | |
| 227496 | INGLES BARBOSA, SAILYN | Address on file | | | | | | | |
| 227498 | INGLES GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 227497 | Ingles Gonzalez, Eliezer | Address on file | | | | | | | |
| 227499 | INGLES LANDSCAPING BARDENING SERVICES | BO CORCOVADA BOX 15998 | | | | ANASCO | PR | 00610 | |
| 227500 | INGLES QUINTANA, PETERSON | Address on file | | | | | | | |
| 227501 | INGLES RODRIGUEZ, LYDENAIDA | Address on file | | | | | | | |
| 2223155 | Ingles Soto, Paul E. | Address on file | | | | | | | |
| 227502 | INGLES TORRES, JOSE | Address on file | | | | | | | |
| 227503 | INGLES VALDERRAMA ROSA E | #116 BO.SABANA SECA | | | | MANATI | PR | 00674 | |
| 227504 | INGLES VALDERRAMA, ROSA E | Address on file | | | | | | | |
| 227505 | INGLES, CARMEN M. | Address on file | | | | | | | |
| 1940342 | Inglesias Figueroa, Angela L. | Address on file | | | | | | | |
| 227506 | INGO STAPELFELD | Address on file | | | | | | | |
| 227507 | INGRAFFEA GODESKY, ADAM A. | Address on file | | | | | | | |
| 227508 | INGRAM MICRO INC PR BRANCH | 3351 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-0697 | |
| 227509 | INGRID A CORSINO ROTGER | Address on file | | | | | | | |
| 669082 | INGRID ABAD GARCIA | BO LA GLORIA TRUJILLO ALTO | HC 61 BOX 4612 | | | TRUJILLO ALTO | PR | 00976 | |
| 669083 | INGRID ACEVEDO BURCKHART | URB EL ALAMO | EX7 CALLE ENSENADA | | | GUAYNABO | PR | 00969 | |
| 227510 | INGRID AGIS ALVAREZ | Address on file | | | | | | | |
| 669084 | INGRID ALCOVER GONZALEZ | 705 MAPLE ST | PERRY SOURS | | | OHIO | OH | 43551 | |
| 669085 | INGRID AUST GONZALEZ | PO BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 669086 | INGRID B ORTIZ CADIZ | Address on file | | | | | | | |
| 227511 | INGRID B TORRES ORTIZ | Address on file | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on file | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on file | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on file | | | | | | | |
| 1457019 | Ingrid B. Ortiz Cadiz Y Otros | Address on file | | | | | | | |
| 227512 | INGRID BARTOLOMEI ARROYO | Address on file | | | | | | | |
| 227513 | INGRID BERRIOS SANTIAGO | Address on file | | | | | | | |
| 669087 | INGRID BORGES MARTINEZ | 1158 AVE MAGDALENA APT 11 | | | | SAN JUAN | PR | 00907-1711 | |
| 844796 | INGRID C COLBERG RODRIGUEZ | URB DOS PINOS | 800 CALLE VESTA | | | SAN JUAN | PR | 00923-2342 | |
| 669088 | INGRID C COLBERG RODRIGUEZ | URB LOS PINOS | 800 CALLE VISTA | | | SAN JUAN | PR | 00923 | |
| 669089 | INGRID C MARIN ESPIET | Address on file | | | | | | | |
| 669090 | INGRID C MARIN ESPIET | Address on file | | | | | | | |
| 227514 | INGRID C YOUNG ALERS | Address on file | | | | | | | |
| 227515 | INGRID CARRION CONDE | Address on file | | | | | | | |
| 669091 | INGRID COMPRES HERRERA | VILLA PALMERAS | 253 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 | |
| 227516 | INGRID D ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 669092 | INGRID D BREGON LOZADA | Address on file | | | | | | | |
| 844797 | INGRID D RODRIGUEZ COSME | JARDINES DE RIO GRANDE | BJ693 CALLE 51 | | | RIO GRANDE | PR | 00745-2632 | |
| 669093 | INGRID D RODRIGUEZ VAZQUEZ | BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 227517 | INGRID D. JAIPERSAUD DIAZ | Address on file | | | | | | | |
| 669094 | INGRID DE JESUS DE JESUS | PO BOX 574 | | | | ARROYO | PR | 00714 | |
| 227518 | INGRID DIAZ COLON | Address on file | | | | | | | |
| 227519 | INGRID E DIAZ CLAUDIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 826 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227520 | INGRID E DIAZ CLAUDIO | Address on file | | | | | | | |
| 669095 | INGRID E GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 669096 | INGRID E MACHADO SILVA | 118 CALLE PLATINO | | | | ISABELA | PR | 00662 | |
| 227521 | INGRID ESTRADA RIVERA | Address on file | | | | | | | |
| 669097 | INGRID FELICIANO RIOS | P O BOX 253 | | | | AGUADILLA | PR | 00605-0253 | |
| 669098 | INGRID FERNANDEZ MILLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 227522 | INGRID FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 227523 | INGRID G PEREZ GARCIA | Address on file | | | | | | | |
| 227525 | INGRID G TORRES PILLICH | Address on file | | | | | | | |
| 669099 | INGRID GONZALEZ ROSARIO | RIVER VIEW | Z F 2 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 669100 | INGRID GUTIERREZ ORTIZ | P O BOX 516 | | | | AGUAS BUENAS | PR | 00703 | |
| 227526 | INGRID HERNANDEZ ZAYAS | Address on file | | | | | | | |
| 227527 | INGRID HERNANDEZ ZAYAZ | Address on file | | | | | | | |
| 669101 | INGRID HIEE | 49 MAPLE DR | | | | MIDDLETOWN | NY | 10941 | |
| 227528 | INGRID I IGLESIAS TORRES | Address on file | | | | | | | |
| 669102 | INGRID I IGLESIAS TORRES | Address on file | | | | | | | |
| 669103 | INGRID I OJEDA CORTES | P O BOX 374 | | | | CIALES | PR | 00638 | |
| 227529 | INGRID J BORGES BONILLA | Address on file | | | | | | | |
| 227530 | INGRID JARLENE TORRES VERA | Address on file | | | | | | | |
| 227531 | INGRID L HOFFMANN EGOZCUE | Address on file | | | | | | | |
| 669104 | INGRID L RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 2152188 | INGRID L. CARLSON | 4212 N. MENARD AVE | | | | CHICAGO | IL | 60634 | |
| 227532 | INGRID L. CRUZ MORALES | Address on file | | | | | | | |
| 669105 | INGRID LAFFITTE | Address on file | | | | | | | |
| 669106 | INGRID LLORENS | Address on file | | | | | | | |
| 669107 | INGRID M AGUILERA TROYANO | RIO GRANDE STATES | GG 11 CALLE 31 | | | RIO GRANDE | PR | 00745 | |
| 669108 | INGRID M BURGOS MONTANES | Address on file | | | | | | | |
| 227533 | INGRID M CLEMENTE IBANEZ | Address on file | | | | | | | |
| 669109 | INGRID M DE CHOUDENS GARCIA | URB PURPLE TREE | 1721 CALLE PASTERNAK | | | SAN JUAN | PR | 00926 | |
| 669110 | INGRID M DIAZ SILVA | 75 BO PALMAS | | | | ARROYO | PR | 00714 | |
| 669111 | INGRID M GIMENEZ SANCHEZ | LA PROVIDENCIA | 2 F 2 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 669112 | INGRID M HERNANDEZ BERRIOS | BO OBRERO STATION | P O BOX 7492 | | | SAN JUAN | PR | 00916 | |
| 227534 | INGRID M OTERO SANCHEZ | Address on file | | | | | | | |
| 227535 | INGRID M PEREZ FANTAUZZI | Address on file | | | | | | | |
| 227536 | INGRID M RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 227537 | INGRID M RIVERA MERCADO | Address on file | | | | | | | |
| 227538 | INGRID M RIVERA RIVERA | Address on file | | | | | | | |
| 227539 | INGRID M RIVERA RIVERA | Address on file | | | | | | | |
| 227540 | INGRID M RIVERA RIVERA | Address on file | | | | | | | |
| 227541 | INGRID M SOTELO BETANCES | Address on file | | | | | | | |
| 227542 | INGRID M TORRES CRESPO | Address on file | | | | | | | |
| 227543 | INGRID M. PADILLA COLON | Address on file | | | | | | | |
| 227544 | INGRID M. VILA BIAGGI | Address on file | | | | | | | |
| 669113 | INGRID MANGUAL RODRIGUEZ | URB MOUNTAIN VIEW | C 2 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 669114 | INGRID MARIE COLON RIVERA | COLINAS DE FAIRVIEW | AE 25 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 669115 | INGRID MARIE OTERO MEJIAS | URB STA ROSA | 22 CALLE 18 | | | BAYAMON | PR | 00952 | |
| 227545 | INGRID MARTINEZ ORTIZ Y OTROS | LCDA. ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| 669116 | INGRID MENDEZ FIGUEROA | COND LAS OLAS 1503 | AVE ASHFORD APT 11B | | | SAN JUAN | PR | 00907 | |
| 669117 | INGRID MERCADO IRIZARRY | URB EL CEREZAL | 1655 CALLE VOLGA | | | SAN JUAN | PR | 00926 | |
| 844798 | INGRID MERCY VELEZ QUIÑONES | PO BOX 1652 | | | | UTUADO | PR | 00641-1652 | |
| 669118 | INGRID MICHELLE ZAPATA ROMAN | HC 01 BOX 1623 | | | | BOQUERON | PR | 00622 | |
| 669119 | INGRID MORALES | HC 5 BOX 55026 | | | | CAGUAS | PR | 00725 | |
| 227546 | INGRID MORALES MARIN | Address on file | | | | | | | |
| 669120 | INGRID NEGRON | COND LAS GLADIOLAS 1 | EDIF A APT 408 | | | SAN JUAN | PR | 00917 | |
| 844799 | INGRID OCASIO DE LEON | URB VISTA AZUL | A-46 CALLE 4 | | | ARECIBO | PR | 00612-2525 | |
| 669121 | INGRID OJEDA CORTES | PO BOX 374 | | | | CIALES | PR | 00638 | |
| 669122 | INGRID OMS | VILLAS DE SAN IGNACIO | 38 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 227547 | INGRID PABON HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227548 | INGRID PACHECO QUINONES | Address on file | | | | | | | |
| 227549 | INGRID PADILLA CESTERO | Address on file | | | | | | | |
| 669123 | INGRID PEREZ OCASIO | LOS CAOBOS | 2043 CALLE YAGRUMO | | | PONCE | PR | 00716 | |
| 844800 | INGRID PEREZ OSORIO | VILLA CAROLINA | 231-20 CALLE 610 | | | CAROLINA | PR | 00985-2223 | |
| 669124 | INGRID PEREZ RIVERA | URB VILLA UNIVERSITARIA | Q 14 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 669125 | INGRID PIERLUISI ISERN | URB EL VEDADO | 514A CALLE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 227550 | INGRID QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 227551 | INGRID QUINONES VELEZ | Address on file | | | | | | | |
| 227552 | INGRID R PEREZ ALVIRA | Address on file | | | | | | | |
| 227553 | INGRID RABELO BREGON | Address on file | | | | | | | |
| 669126 | INGRID RAMIREZ DE LA TORRE | BOX 617 | | | | CABO ROJO | PR | 00623 | |
| 669127 | INGRID RAMIREZ LAGOMARSINI | 110 PQUE MONTERREY 1 | APT 104 | | | PONCE | PR | 00717-1331 | |
| 669128 | INGRID RAMIREZ WEBER | 11 CALLE CAFRESI | | | | CABO ROJO | PR | 00623 | |
| 669129 | INGRID RAMOS MARTINEZ | EXT VILLAMAR | FO 5 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 669130 | INGRID RAMOS ROBLES | URB ALT DE SAN PEDRO | M 13 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 227554 | INGRID RAMOS ROBLES | Address on file | | | | | | | |
| 227555 | INGRID REYES HERNANDEZ | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 | URB. VILLA | | CAROLINA | PR | 00985 | |
| 227556 | INGRID RIVERA SCLANK | Address on file | | | | | | | |
| 1256567 | INGRID RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 669131 | INGRID RODRIGUEZ RAMOS | RAMIREZ DE ARELLANO | 15 CALLE SANTIAGO PANTIN | | | MAYAGUEZ | PR | 00680 | |
| 227557 | INGRID RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 669132 | INGRID ROSADO MUNDO | URB LOS ARBOLES | 707 C VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 669133 | INGRID RUBIO QUILES | P O BOX 304 | | | | YAUCO | PR | 00698 | |
| 669134 | INGRID S JOVE FRANK | AVE LOS FILTROS | BOULEVARD DEL RIO 2 | APTO 318 L | | GUAYNABO | PR | 00969 | |
| 227558 | INGRID S MORALES COLON | Address on file | | | | | | | |
| 227559 | INGRID S. SIACA DONES | Address on file | | | | | | | |
| 669135 | INGRID SALAS DIAZ | URB VILLA VENECIA | R 106 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 669136 | INGRID SEPULVEDA | Address on file | | | | | | | |
| 227560 | INGRID SEPULVEDA | Address on file | | | | | | | |
| 669137 | INGRID SEVERINO SANCHEZ | URB MONTE TRUJILLO ALTO | BOX 802 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 669138 | INGRID SILVA GONZALEZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 669139 | INGRID SOLDEVILA NAZARIO | EL CONQUISTADOR | I 43 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 227561 | INGRID SOTO PACHECO | Address on file | | | | | | | |
| 227562 | INGRID TIRADO E IGNACIO VAZQUEZ | Address on file | | | | | | | |
| 669140 | INGRID TOLEDO COIRA | URB HUCARES W 4 11 | CALLE CALDERON DE LA BARCA | | | SASN JUAN | PR | 00926 | |
| 227563 | INGRID TORRES WISCOVITCH | Address on file | | | | | | | |
| 669141 | INGRID V BRACERO | PARCELAS ELIZABETH | 348 PTO REAL CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 227564 | INGRID V COLON PAGAN | Address on file | | | | | | | |
| 669142 | INGRID VARGAS FLORES | URB VILLA AVILA | A 49 CALLE HUMACAO | | | GUAYNABO | PR | 00969-4606 | |
| 227565 | INGRID VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 227566 | INGRID VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 669143 | INGRID VELAZQUEZ TORRES | HC 2 BOX 12376 | | | | YAUCO | PR | 00698 | |
| 669144 | INGRID VIERA GONZALEZ | BRISAS DE LOIZA | 68 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 227567 | INGRID WEBER RODRIGUEZ | Address on file | | | | | | | |
| 669145 | INGRID WEBER RODRIGUEZ | Address on file | | | | | | | |
| 669146 | INGRID Y LAI ZAYAS | Address on file | | | | | | | |
| 669147 | INGRID Y SANTIAGO ALVAREZ | Address on file | | | | | | | |
| 227568 | INGRID YANCEL CARMONA COTTO | Address on file | | | | | | | |
| 669148 | INGRID ZAMBRANA RIVERA | HC 01 BOX 31034 | | | | JUANA DIAZ | PR | 00795-9738 | |
| 669149 | INGRIMER RUIZ MELENDEZ | Address on file | | | | | | | |
| 669150 | INGRIS SANTOS | CABO ROJO EXTENCION CIERRA LINDA | L 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 227570 | INIABEL MERCADO VILLARUBIA | Address on file | | | | | | | |
| 227571 | INIABEL MERCADO VILLARUBIA | Address on file | | | | | | | |
| 227572 | INIABELL CRUZ ORTIZ | Address on file | | | | | | | |
| 669151 | INIABELL RAMOS TOSADO | Address on file | | | | | | | |
| 669152 | INIABELLE MORALES MARTINEZ | URB TOMAS CARRION MADURO | 15 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 669153 | INIABELLIE TORRES SANTIAGO | URB SAN MARTIN | E 12 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 828 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669154 | INIABELLIS MUXIZ GONZALEZ | COM STELLA | BOX 2518 CALLE 14 | | | RINCON | PR | 00677 | |
| 227573 | INICIATIVA CIVIL PUERTORRIQUENA INC | BOX 1044 | | | | SAN GERMAN | PR | 00683 | |
| 227574 | INICIATIVA COMUNITARIA | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227575 | INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 2830 | | | | ARECIBO | PR | 00613 | |
| 227577 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 9911 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 227578 | INICIATIVA COMUNITARIA DE INVESTIGACION | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227579 | INICIATIVA COMUNITARIA DE LA MONTANA | 18 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 227580 | INICIATIVA COMUNITARIA DE LA MONTANA | C/ BETANCES #36 & 38, PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 227581 | INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 227582 | INICIATIVA COMUNITARIA EN INVESTIGACION | P.O. BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 844803 | INICIATIVA COMUNITARIA INC | 61 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 227583 | INICIATIVA COMUNITARIA INVESTIGACION INC | PO BOX 366535 | | | | SAN JUAN | PR | 00936-6535 | |
| 227584 | INICIATIVA ECO DESARROLLO BAHIA JOBOS | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 227585 | INICIATIVA INOVADORAS INC | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| 227586 | INICIATIVA PARA LA TRANSFORMACION Y EL EXITO AACADEMICO | COLINAS VERDE | C16 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 227587 | INICIATIVA TECNOLOGICA CTRO ORIENTAL INC | 15 BALDORIOTY DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 227588 | INICIATIVA TECNOLOGICA DEL NORESTE INC | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 227589 | INICIATIVA TECNOLOGICA DEL NORTE | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 | |
| 227591 | INICIATIVAS INNOVADORAS, INC | 1311 AVE PONCE DE LEON SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 227592 | IÑIGO FAS MD, EMIGDIO | Address on file | | | | | | | |
| 2179999 | Inigo Fas, Fideicomiso | PO Box 1265 | | | | Mayaguez | PR | 00681 | |
| 227593 | INIGO RAMIREZ, MARIA V | Address on file | | | | | | | |
| 669155 | INIOL VELEZ MONROIG | Address on file | | | | | | | |
| 669156 | INIOR A ORTIZ VERA | URB HIGHLAND PARK | 723 CALLE CIPRES | | | SAN JUAN | PR | 00926 | |
| 227594 | INIRIO LAUREANO, MARIA A | Address on file | | | | | | | |
| 227595 | INITRATIRE INDEPENDENT SCHOOLING PR INC | PMB 311 BOX 5968 | | | | AGUADILLA | PR | 00605 | |
| 227596 | INIZO ORG THE POWER OF CHANGE | PMB 290 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00968-5375 | |
| 669157 | INJOY VIDEOS | 1435 YARMOUTH STE 102 | | | | BOULDER | CO | 80304 | |
| 1256668 | INK FACTORY | Address on file | | | | | | | |
| 227597 | INK FACTORY LLC | P O BOX 6753 | | | | SAN JUAN | PR | 00914 | |
| 227598 | INK SHOP CORP | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 669158 | INKARRI INC | BAHIA VISTAMAR | K 38 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 227599 | INLAND EXPRESS INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694-0072 | |
| 227600 | INLAND RETAIL PROPERTIES TRUST IV INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 669159 | INLAND RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 669160 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | CAPARRA OFFICE CENTER | SUITE 204 CAPARRA HILL | | GUAYNABO | PR | 00968 | |
| 227601 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | | | | GUAYNABO | PR | 00968 | |
| 669161 | INMA MARTINEZ DE JESUS | P O BOX 6400 | P M B 408 | | | CAYEY | PR | 00737 | |
| 669162 | INMAC CORP | 26 EMMA ST AMELIA | INDUSTRIAL PARK | | | GUAYNABO | PR | 00968-8007 | |
| 227603 | Inmate Calling Solutions, LLC | 2200 DANBURY ST. | | | | SAN ANTONIO | TX | 78217-5911 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227604 | INMEDIATA BUSINESS INTEGRATION SOLUTIONS | 636 Avenida San Patricio Piso 2 | | | | San Juan | PR | 00920-0000 | |
| 227606 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF NEWPORT V SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227605 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF. NEW PORT 4 SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227607 | INMEDIATA HEALTH GROUP | 636 AVE SAN PATRICIO 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| 227608 | INMEDIATA HEALTH GROUP | EDIF NEW PORT IV | 342 CALLE SAN LUIS SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227609 | INMEDIATA HEALTH INC | 342 CALLE SAN LUIS | EDIF NEW POR IV STE 203 | | | SAN JUAN | PR | 00920 | |
| 227610 | INMIGRANTES UNIDOS PARA UN MUNDO MEJOR | BO CAPETILLO | 215 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 227611 | INMOBILARIA MONTEMAR INC | PO BOX 192153 | | | | SAN JUAN | PR | 00919-2153 | |
| 227612 | INMOBILIARIA MONTEMAR SE | DYNAMIC SOLAR SOLUTIONS | PO BOX 192153 | | | SAN JUAN | PR | 00919-2153 | |
| 2137355 | INMOBILIARIA RGA, CORP. | INMOBILIARIA RGA CORP | P O O BOX 190788 | | | SAN JUAN | PR | 00919 | |
| 2163953 | INMOBILARIA RGA, CORP. | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 227613 | INMOBILIA V | P. O. BOX 194000 PMB 383 | | | | SAN JUAN | PR | 00918 | |
| 227614 | INMOBILIARIA 1254/ECO DESARROLLO ENERGIA | PUERTO NUEVO | 1254 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 227615 | INMOBILIARIA ANAVERO CORP | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 669163 | INMOBILIARIA BEAUGA SE | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745-3013 | |
| 227616 | INMOBILIARIA BLANCO OLALLA INC | LUCHETTI 1352 | APT PH 1 | | | SAN JUAN | PR | 00907 | |
| 669164 | INMOBILIARIA CARAZO INC | PO BOX 2259 | | | | GUAYNABO | PR | 00970 | |
| 669165 | INMOBILIARIA CHABEMIL | P O BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 1420064 | INMOBILIARIA CHAMBEMIL SE | JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 227617 | INMOBILIARIA CHAMBEMIL SE | LCDA. LILLIAM M. FELICIANO SOLERO | JARD METROPOLITANO | 955 CALLE PASCAL | | SAN JUAN | PR | 00927-4719 | |
| 227618 | INMOBILIARIA CHAMBEMIL SE | LCDO. JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 1499704 | INMOBILIARIA CHAMEBIL, SE | JOSE HIDALGO, ESQ. | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 837768 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM4.2 | BO.QUEBRADA | | | FAJARDO | PR | 00778 | |
| 2138253 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | CARR. 940 KM4.2 | BO.QUEBRADA | | FAJARDO | PR | 00778 | |
| 2137642 | INMOBILIARIA CRESPO, CORP. | CRESPO RIVERA, JUAN J | P O BOX 486 | | | FAJARDO | PR | 00738 | |
| 2163954 | INMOBILIARIA CRESPO, CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 227619 | INMOBILIARIA DEL TORITO SE | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 669166 | INMOBILIARIA JRM | MIMOSA 104 URB SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 669167 | INMOBILIARIA LA TRINIDAD SE | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 2138254 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB 136 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 669168 | INMOBILIARIA METROPOLITANA S.E | MSC 602 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 669169 | INMOBILIARIA METROPOLITANA S.E | PO BOX 965 | | | | SAN JUAN | PR | 00902 | |
| 227621 | INMOBILIARIA ORONOZ,INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-1581 | |
| 844804 | INMOBILIARIA PONT | PO BOX 363586 | | | | SAN JUAN | PR | 00936-3586 | |
| 227622 | INMOBILIARIA RGA CORP | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 1793234 | Inmobiliaria RGA, Corp. | José E. Picó, Executive VP | PO Box 190788 | | | San Juan | PR | 00919-0788 | |
| 1793234 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | SAN JUAN | PR | 00910-0788 | |
| 669170 | INMOBILIARIA RIO LAJAS INC | PO BOX 19079 | | | | SAN JUAN | PR | 00910-1079 | |
| 837740 | INMOBILIARIA RODMOR, INC. | PO Box 28 | | | | YAUCO | PR | 00698 | |
| 2138255 | INMOBILIARIA RODMOR, INC. | RODRIGUEZ ZAMORA, ANTONIO | PO BOX 28 | | | YAUCO | PR | 00698 | |
| 227623 | INMOBILIARIA ROYAL INC | PO BOX 9710 | | | | CIDRA | PR | 00739 | |
| 227624 | INMOBILIARIA SALDANA INC | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 | |
| 2180078 | Inmobiliaria San Alberto Inc. | Attn: Carlos Blanco Ramos | PO Box 30532 | | | Manati | PR | 00674 | |
| 2151563 | INMOBILIARIA SAN ALBERTO, INC. | PO BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 227625 | INMOBILIARIA SAN ISIDRO CORP | SUITE 1 | CALLE DR CUETO 87 | | | UTUADO | PR | 00641 | |
| 837685 | INMOBILIARIA SAN ISIDRO, CORP. | HC-01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| 837840 | INMOBILIARIA WITOCHE INC. | 511 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |
| 837844 | INMOBILIARIA WITOCHE INC. | 513 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |
| 837842 | INMOBILIARIA WITOCHE INC. | IGUALDAD FINAL STREET | | | | SAN JUAN | PR | 00938 | |
| 837843 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00739 | |
| 837845 | INMOBILIARIA WITOCHE, INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00740 | |
| 1530361 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 19400 | |
| 669171 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 669171 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTANTE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1471227 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | 500 Munoz Rivera Ave Cond El Centro 2 Of 301 | | | | San Juan | PR | 00918 | |
| 1481753 | Inmobiliaria y Desarrolladora Puerto Rico VS Inc. | Edward Ocasio | 500 Munoz Rivera Ave Cond El Centro 2 of 301 | | | San Juan | PR | 00918 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | RS & Associates CPA PSC | Attn: Edward Ocasio | 500 Munoz Rivera Ave, Cond El Centro | Office 301 | San Juan | PR | 00918 | |
| 227626 | INMOBILIARIAS NAHOMY INC. | AVE TROCHE URB.DELGADO S-13 | | | | CAGUAS | PR | 00725-0000 | |
| 227627 | INMOBILIEREART, CORP | URB FLORAL PARK | 506 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917-3857 | |
| 227628 | INMOTION HOSTING, INC | 6100 CENTER DRIVE | SUITE 1190 | | | LOS ANGELES | CA | 90045 | |
| 227629 | INMOVEL CONSULTING INC | TORRE MEDICA I | 200 CARR 2 STE 101 | | | MANATI | PR | 00674-4645 | |
| 227630 | INMOVILIARIA ASTACIO VALIENTE | URB VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 669172 | INMOVILIARIA MONTALVO INC | PO BOX 3465 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227631 | INMUEBLES CAPARRA ASSOC LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 227632 | INN CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 227633 | INN CAPITAL PARTNERS, INC. | 74 (ALTOS) CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 227634 | INN CAPITAL PARTNERS, INC. | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 227635 | INN ON THE BLUE HORIZON | PO BOX 1556 | | | | VIEQUES | PR | 00765 | |
| 227636 | INNA DE L QUINONES SANTIAGO | HC 1 BOX 15 500 | | | | PENUELAS | PR | 00624 | |
| 227637 | INNABI KHALIL | 45 LUDLOW ST | | | | YONKERS | NY | 10701 | |
| 669173 | INNER MAGIC INC | PO BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 669174 | INNERSPACE | PO BOX 363212 | | | | SAN JUAN | PR | 00936 | |
| 227639 | INNISS TROCHE, LAWRENCE | Address on file | | | | | | | |
| 227640 | INNISS TROCHE, LESLIE A | Address on file | | | | | | | |
| 227641 | INNKIPER | 7 CALLE PASTORA IMPERIO | | | | ESPANA | | 28036 | SPAIN |
| 227642 | INNKIPER CATERING Y SERVICIOS S L U | 7 PASTORS IMPERIO | | | | MADRID | | 28036 | SPAIN |
| 227643 | INNOCORP, LTD | PO BOX 930064 | | | | VERONA | WI | 53593-0000 | |
| 669175 | INNOVA CONSULTING | PO BOX 191505 | | | | SAN JUAN | PR | 00919-1505 | |
| 227644 | INNOVA ENTERTAINMENT INC | URB RINCON ESPANOL | G 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 669177 | INNOVA INC | PO BOX 361528 | | | | SAN JUAN | PR | 00936 | |
| 669176 | INNOVA INC | PTA DE TIERRA STA | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 227645 | INNOVA INDUSTRIAL CONTRACTOR | PO BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 227646 | INNOVA INDUSTRIAL CONTRACTOR, INC | PO BOX 29177 | | | | SAN JUAN | PR | 00929-0177 | |
| 227647 | INNOVA MANAGEMENT SOLUTIONS INC | PMB 91 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 227648 | INNOVA PROFESSIONAL SERVICES INC | 140 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 669178 | INNOVA SOFT | URB PERLA DEL SUR | 2951 COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 227649 | INNOVA SUPPLY INC | PO BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 227650 | INNOVA TECH CORP | PMB 239 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 227651 | INNOVA TELECOMMUNICATIONS INC | PO BOX 305 | | | | CAGUAS | PR | 00726-0305 | |
| 227652 | INNOVAACION CORP | 191 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 669179 | INNOVACION TEATRAL INC | PO BOX 1536 | | | | SAN GERMAN | PR | 00683 | |
| 227653 | INNOVACIONES PSICOEDUCATIVAS | PO BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227654 | INNOVACIONES PSICOEDUCATIVAS INC. | P.O. BOX 190910 | | | | SAN JUAN | PR | 00919-0910 | |
| 227655 | INNOVACIONES PSICOLOGICAS | DANZARE 200 AVE RAFAEL CORDERO | SUITE 140 | PMB 103 | | CAGUAS | PR | 00725 | |
| 227656 | INNOVAIR PUERTO RICO CORP | URB MARIO JULIA IND PARK | 505 CALLE A STE. 3 | | | SAN JUAN | PR | 00920 | |
| 227657 | INNOVANET INC | P O BOX 1290 | | | | CATANO | PR | 00963 | |
| 227658 | INNOVASYST INC | URB TOA ALTA HEIGHTS | AB 38 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 831769 | InnovaSyst, Inc. | Urb. Toa Alta Heights, AB 38 calle 29 | | | | Toa Alta | PR | 00953 | |
| 227659 | INNOVAT LLC | PMB 784 267 | CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 669180 | INNOVATEC GROUP INC | PMB 2041 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 227660 | INNOVATIKS INC | PO BOX 183 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 831 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227661 | INNOVATIKS, INC | 500 CARR 9189 APT 6 | | | | GURABO | PR | 00778 | |
| 227662 | INNOVATIO SOFTWARE SOLUTIONS INC | 303 CALLE VILLAMIL APT 1202 | | | | SAN JUAN | PR | 00907 | |
| 227663 | INNOVATION COMPANY CORP | PO BOX 559 | | | | COROZAL | PR | 00783 | |
| 227664 | INNOVATION IN EDUCATION CONSULTING | PMB 352 | 405 AVE RESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 227665 | INNOVATION MENTAL HEALTH SERVICES CORP | REPARTO MONTELLANO | CALLE BD 5 | | | CAYEY | PR | 00736 | |
| 227666 | INNOVATION RESEARCH & TRAINING, INC. | 5316 Highgate Dr. | | | | DURHAM | NC | 27701-0000 | |
| 227667 | INNOVATION SECURITY GROUP INC | PO BOX 6272 | STE ONE | | | BAYAMON | PR | 00960 | |
| 227668 | INNOVATIONS MEDTRANS SYSTEM INC | PO BOX 83 | | | | MANATI | PR | 00674-0083 | |
| 227669 | INNOVATIONS MENTAL HEATH SERV CORP | P O BOX 7500 | PMB 202 | | | CAYEY | PR | 00737 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 227670 | INNOVATIVA CONSULTORES INC | BOX 120 | LA CUMBRE | CALLE E POL 497 | | SAN JUAN | PR | 00926-5636 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227672 | INNOVATIVA CONSULTORES INC | LA CUMBRE SIERRA MORENA #267 | PMB 120 | | | SAN JUAN | PR | 00926 | |
| 227673 | INNOVATIVA CONSULTORES INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5574 | |
| 227674 | INNOVATIVA CONSULTORES INC | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5583 | |
| 669181 | INNOVATIVE APPROACH TO CONSTRUCTION INC | 403 CALLE DEL PARQUE PISO 9 | | | | SAN JUAN | PR | 00912 | |
| 227675 | INNOVATIVE CLEANING SERVICES INC | PO BOX 195683 | | | | SAN JUAN | PR | 00919 | |
| 227676 | INNOVATIVE CONSULTANT ASSOCIATES INC | INNOVATIVE | CALLE BORI STE 212 | | | SAN JUAN | PR | 00927-6112 | |
| 227677 | INNOVATIVE CONSULTANT ASSOCIATES, INC. | 1608 C/ BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 844805 | INNOVATIVE DISCOVERY | 1700 N. MOORE STREET | SUITE 1050 | | | ARLINGTON | VA | 22209 | |
| 227678 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | 470 AVE PONCE DE LEON | PISO 3 SUITE A | | | SAN JUAN | PR | 00918 | |
| 227679 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | MONT PIERRE ST #4 | CHALETS DE ALTA VISTA | | | GUAYNABO | PR | 00969 | |
| 227680 | INNOVATIVE ENTERTAINMENT CORP | PASEO MAYOR | B9 CALLE 6 | | | SAN JUAN | PR | 00926-5939 | |
| 227681 | INNOVATIVE LEGAL CONSULTING PSC | PO BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| 227682 | INNOVATIVE MEDICAL & RADIOLOGY MANG. | PMB 230 CALLE 39 UU-1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 227683 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | PMB 181-35 | JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 227684 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | SANTA JUANITA | PMB 230 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 227685 | INNOVATIVE MEDICAL TECHNOLOGIES | EL SENORIAL MAIL STATION | BOX 555 | | | SAN JUAN | PR | 00926 | |
| 227686 | INNOVATIVE OFFICE SOLUTIONS CORP | B 5 TABONUCO ST STE 216 | | | | GUAYNABO | PR | 00968 | |
| 669182 | INNOVATIVE QUALITY SOLUTIONS | AVE SAN CLAUDIO 352 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| 227687 | INNOVATIVE SECURITY GROUP INC | HC 2 BOX 12602 | | | | GURABO | PR | 00778 | |
| 227688 | INNOVATIVE SECURITY GROUP LLC | HC-02 BOX 12602 | | | | GURABO | PR | 00778-9613 | |
| 2150360 | INNOVATIVE SOLUTIONS INC | ATTN: HERMAN VICENS PERALTA, RESIDENT AGENT | PMB 310 | 1353 RD 19 | | GUAYNABO | PR | 00966-2700 | |
| 2150359 | INNOVATIVE SOLUTIONS INC | ATTN: HERMAN VICENS PERALTA, RESIDENT AGENT | PAZ GRANELA 1416, URB. SANTIAGO INGLESIAS | | | SAN JUAN | PR | 00921 | |
| 2150358 | INNOVATIVE SOLUTIONS INC | GREGORY S. GROSSMAN, ESQ. | 1101 BRICKELL BAY DRIVE, 9TH FLOOR | | | MIAMI | FL | 33131 | |
| 227689 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 844806 | INNOVATIVE SOLUTIONS INC | PMB 310 | 1353 RD 19, AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 839203 | INNOVATIVE SOLUTIONS INC | PMB 310 1353 RD 19 | | | | SAN JUAN | PR | 00966-2700 | |
| 831408 | Innovative Solutions Inc / Adm.Servicios Generales | Pmb 310 1353 Rd19 | | | | Guaynabo | PR | 00966 | |
| 227691 | INNOVATIVE STRATEGIC CORPORATION | PO BOX 189 | | | | GURABO | PR | 00778 | |
| 669183 | INNOVATIVE TECHNOLOGIES CORP | URB VILLA CLEMENTINA | J 49 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227692 | INNOVATIVE TECHNOLOGY FOR EDUCATION | P.O. BOX 9844 | | | | SAN JUAN | PR | 00907 | |
| 227693 | INNOVATIVO PSYCOEDUCATIONAL AND | DORADO OFFICE SUITES | COSTA DE ORO | CALLE C D-21 SUITE 105 | | DORADO | PR | 00646 | |
| 797065 | INOA BASS, SONIA | Address on file | | | | | | | |
| 227694 | INOA BASS, SONIA J | Address on file | | | | | | | |
| 227695 | INOA BONILLA, ELIEZER | Address on file | | | | | | | |
| 227696 | INOA CRUZ, YAKAIRA | Address on file | | | | | | | |
| 227697 | INOA GONZALEZ, ERYS | Address on file | | | | | | | |
| 227698 | INOA MONEGRO, LOURDES | Address on file | | | | | | | |
| 227699 | INOA MULERO, DANIRA N | Address on file | | | | | | | |
| 227700 | INOBAL CORP | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949-2841 | |
| 669185 | INOCENCIA BAEZ VDA DE PEREZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 669186 | INOCENCIA C. DAVILA | Address on file | | | | | | | |
| 669187 | INOCENCIA CASIANO DIAZ | Address on file | | | | | | | |
| 669188 | INOCENCIA COLON SANTIAGO | 31 POBLADO CALVARIO | | | | YABUCOA | PR | 00767 | |
| 669189 | INOCENCIA FEBRES | Address on file | | | | | | | |
| 227701 | Inocencia Morales Arroyo | Address on file | | | | | | | |
| 227702 | INOCENCIA PADILLA FIGUEROA | Address on file | | | | | | | |
| 844807 | INOCENCIA REYES ZABALA | PO BOX 5618 | | | | CAGUAS | PR | 00726-5618 | |
| 669190 | INOCENCIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 669191 | INOCENCIA SANTIAGO | Address on file | | | | | | | |
| 669192 | INOCENCIA SANTIAGO | Address on file | | | | | | | |
| 669193 | INOCENCIA SANTIAGO DE JESUS | HC 263 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 669194 | INOCENCIA TAVERAS LEONARDO | 44 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 669195 | INOCENCIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 669196 | INOCENCIA VEGA DELGADO | URB LOMAS DE TRUJILLO ALTO | G14 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 669197 | INOCENCIO ALCADA MARTINEZ | PO BOX 1519 | | | | LARES | PR | 00669 | |
| 227703 | INOCENCIO CAMACHO | Address on file | | | | | | | |
| 669198 | INOCENCIO COLON PEREZ | BO JAREALITO | 1341 CALLE F | | | ARECIBO | PR | 00612 | |
| 669199 | INOCENCIO COTTO SERRANO | PO BOX 194762 | | | | SAN JUAN | PR | 00919-4762 | |
| 669200 | INOCENCIO FIGUEROA MARRERO | BZN 7733 R 2 16 A | | | | TOA ALTA | PR | 00953 | |
| 227704 | INOCENCIO FIGUEROA MARRERO | Address on file | | | | | | | |
| 227705 | INOCENCIO GOMEZ SANTANA | Address on file | | | | | | | |
| 669201 | INOCENCIO GONZALEZ GONZALEZ | HC 1 BOX 2076 | | | | JAYUYA | PR | 00664 | |
| 227706 | INOCENCIO GUERRERO DONASTORG | Address on file | | | | | | | |
| 669202 | INOCENCIO HUERTAS ATANACIO | HC 67 BOX 15406 | | | | BAYAMON | PR | 00956 | |
| 227707 | INOCENCIO LANDRAU | Address on file | | | | | | | |
| 669203 | INOCENCIO ORTIZ BARBOSA | PO BOX 512 | | | | PATILLAS | PR | 00723 | |
| 669204 | INOCENCIO PEREZ SOTO | RR5 BOX 8762 | | | | BAYAMON | PR | 00956 | |
| 227708 | INOCENCIO QUINONES GONZALEZ | Address on file | | | | | | | |
| 227709 | INOCENCIO RIOS BATISTA | Address on file | | | | | | | |
| 669205 | INOCENCIO RIVERA CASTILLO | 1015 CALLE LAS TORRES | | | | MAYAGUEZ | PR | 00682 | |
| 669206 | INOCENCIO RIVERA DBA I RIVERA TOWING | URB PUERTO NUEVO | 342 CALLE 21 NE | | | SAN JUAN | PR | 00920-2523 | |
| 669207 | INOCENCIO RIVERA GARCIA | Address on file | | | | | | | |
| 669208 | INOCENCIO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 669209 | INOCENCIO RODRIGUEZ PASTRANA | PO BOX 171 | | | | BARCELONETA | PR | 00617 | |
| 227710 | INOCENCIO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 669210 | INOCENCIO SANABRIA | BO YAUREL SECTOR PALMAREJO APT 550 | | | | ARROYO | PR | 00714 | |
| 227711 | INOCENCIO SANTIAGO CASTRO | Address on file | | | | | | | |
| 227712 | INOCENCIO SERRANO DBA TRANSPORTE COQUI | PO BOX 142065 | | | | ARECIBO | PR | 00614 | |
| 669211 | INOCENCIO VARGAS ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 669212 | INOCENSIA JUSINO TORO | HC 04 BOX 21127 | | | | LAJAS | PR | 00667 | |
| 669213 | INOELIO DURAN SANCHEZ | BO CUPEY BAJO SEC ANTIGUA | VIA CARR 845 KM 2 3 | | | SAN JUAN | PR | 00926 | |
| 669215 | INORIS FARIA MORALES | HC 1 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 669214 | INORIS FARIA MORALES | PO BOX 1178 | | | | BAJADERO | PR | 00616-9712 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669216 | INOS CATERING DBA | URB SANTA ROSA | 18 CALLE 32 BLQ 57 | | | BAYAMON | PR | 00959 | |
| 669217 | INOSENCIO TIRADO ONEIL | HC BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 227713 | INOSTOZA ANDINO, MARISOL | Address on file | | | | | | | |
| 227714 | INOSTROZA ANDINO, MARISOL | Address on file | | | | | | | |
| 227715 | INOSTROZA ANDINO, MARTHA | Address on file | | | | | | | |
| 227716 | INOSTROZA ANDINO, SANDRA L | Address on file | | | | | | | |
| 227717 | INOSTROZA ARROYO, MARIA E | Address on file | | | | | | | |
| 797067 | INOSTROZA ARROYO, MARIA E | Address on file | | | | | | | |
| 713377 | INOSTROZA ARROYO, MARIA P | Address on file | | | | | | | |
| 227718 | INOSTROZA ARROYO, MARIA P. | Address on file | | | | | | | |
| 797068 | INOSTROZA ARROYO, NOEL | Address on file | | | | | | | |
| 1584514 | INOSTROZA ARROYO, NOEL | Address on file | | | | | | | |
| 227720 | INOSTROZA LABOY, MARIA DEL C | Address on file | | | | | | | |
| 227722 | INOSTROZA LABOY, MAYRIM | Address on file | | | | | | | |
| 227721 | INOSTROZA LABOY, MAYRIM | Address on file | | | | | | | |
| 227723 | INOSTROZA LABOY, MIGDALIA | Address on file | | | | | | | |
| 227724 | Inostroza Lebron, Carmen M | Address on file | | | | | | | |
| 227724 | Inostroza Lebron, Carmen M | Address on file | | | | | | | |
| 2211350 | Inostroza Martinez, Luis A. | Address on file | | | | | | | |
| 2205116 | Inostroza Martinez, Luis A. | Address on file | | | | | | | |
| 227725 | INOSTROZA MATOS, IVONNE M. | Address on file | | | | | | | |
| 227726 | INOSTROZA MATOS, MARIA M. | Address on file | | | | | | | |
| 227727 | INOSTROZA MATOS, MARIA M. | Address on file | | | | | | | |
| 227728 | INOSTROZA MEDINA, DIANA | Address on file | | | | | | | |
| 797069 | INOSTROZA MEDINA, DIANA | Address on file | | | | | | | |
| 227729 | INOSTROZA MORALES, FRANCES | Address on file | | | | | | | |
| 227730 | INOSTROZA NIEVES, MARISTHER Y | Address on file | | | | | | | |
| 227731 | INOSTROZA ROSA, ANA R | Address on file | | | | | | | |
| 797070 | INOSTROZA SOTO, LUIS | Address on file | | | | | | | |
| 227732 | INOSTROZA SOTO, LUIS N | Address on file | | | | | | | |
| 227733 | INOSTROZA TORRES, KENNETH | Address on file | | | | | | | |
| 2158388 | INOSTROZA, EDWIN DELGADO | Address on file | | | | | | | |
| 2158065 | Inostroza, Luis Medina | Address on file | | | | | | | |
| 227734 | INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY RD | | | | ALEXANDRIA | VA | 22304 | |
| 227736 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BALTIMORE | MD | 21297-3019 | |
| 227735 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BATIMORE | MD | 21297-3019 | |
| 227737 | INOVA HEALTH PLEX CENTER | 6355 WALKER LANE | | | | ALEXANDRIA | VA | 22310 | |
| 227738 | INOVA MOUNT VERNON HOSPITAL | MEDICAL RECORDS | 2501 PARKERS LANE | | | ALEXADRIA | VA | 22306 | |
| 227739 | INOVATION L SERVICES INC | PO BOX 5166 | | | | CAROLINA | PR | 00984-5166 | |
| 227740 | INOVATIVE CONSULTANTS ASSOCIATES | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 212 | | | | SAN JUAN | PR | 00927 | |
| 669219 | INOVISION RADIATION MEASUREMENT | 33207 TREASURY CENTER | | | | CHICAGO | IL | 60694-3200 | |
| 669218 | INOVISION RADIATION MEASUREMENT | 6045 COCHRAN ROAD | | | | CLEVELAND | OH | 44139-3303 | |
| 669220 | INPACK PLASTIC INC | PMB 535-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 227741 | INPACK PLASTIC INC | PMB 535-200 | | | | CAGUAS | PR | 00725 | |
| 669221 | INPER CONSTRUCTION CORP | PO BOX 1294 | | | | FAJARDO | PR | 00738 | |
| 227742 | INPHONITE INFINITE CONNECTIONS | 6601 E GRANT RD | | | | TUCSON | AZ | AZ85715 | |
| 669222 | INPHYNET CONTRACTING SERV | P O BOX 189047 | | | | PLANTATION | FL | 3318 9047 | |
| 669223 | INPUT OUTPUT COMPUTER SYSTEMS, INC | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 669224 | INPUT TECHNOLOGIES INC | 12705 CENTURY DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 227743 | INS HOGAR MARIA PROVIE DENCIA INC. | HC-06 BOX 13574 | | | | COROZAL | PR | 00783 | |
| 227744 | INS NACIONAL COMPL LA EXCELENCIA (INCED) | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669225 | INSECO INDUSTRIAL SYSTEM | P.O. BOX 361598 | | | | SAN JUAN | PR | 00936-5980 | |
| 669226 | INSECO INDUSTRIAL SYSTEM | PO BOX 1598 | | | | SAN JUAN | PR | 00936 | |
| 844808 | INSERNI CINTRON ILEANA | 350 VIA AVENTURA 5401 | | | | TRUJILLO ALTO | PR | 00976 | |
| 227745 | INSERNI CINTRON, ILEANA | Address on file | | | | | | | |
| 227746 | INSERNI HUERTAS, LESTER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227747 | INSERNI RAMIREZ, SARA | Address on file | | | | | | | |
| 227748 | INSERNI RAMOS, ANA | Address on file | | | | | | | |
| 227749 | INSERNI RAMOS, CLARISSA | Address on file | | | | | | | |
| 227750 | INSERNI RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 227751 | INSERTADORES ASOCIADOS INC | P O BOX 7212 | | | | SAN JUAN | PR | 00906-7512 | |
| 669227 | INSIGHT COMMUNICATIONS | PO BOX 194000 | SUITE 145 | | | SAN JUAN | PR | 00919-4000 | |
| 669228 | INSIGHT COMMUNICATIONS INC | PMB 136 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 227752 | INSIGHT LEGAL LLC | 252 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00918 | |
| 227753 | INSIGHT MANAGEMENT GROUP IN | PO BOX 1633 | | | | CANOVANAS | PR | 00729-1633 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 | |
| 1461352 | Insight Management Group, Inc., P.S.C. | William M. Vidal Carvajal Law Offices, P.S.C. | 255 Ponce de León Avenue | MCS Plaza, Suite 801 | | San Juan | PR | 00917 | |
| 227754 | INSIGHT MARKETING TOUCH LLC | 1353 AVE LUIS VIGOREAUX PMB 455 | | | | GUAYNABO | PR | 00966-2715 | |
| 227755 | INSIGHT PHYSICIANS | MEDICAL RECORDS | 7101 JAHNKE ROAD | | | RICHMOND | VA | 23225 | |
| 227756 | INSIGHT RADIOLOGY PUERTO RICO | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | |
| 669229 | INSIGHTFUL CORPORATION | 1700 WESTLAKE AVENUE W | SUITE 500 | | | SEATTLE | WA | 98109 | |
| 227757 | INSITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227758 | INSITUTO MULTIDISCIPLINARIO SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669230 | INSP WILLIAM ECHEVARRIA | URB SANTA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 227759 | INSPECTIONS IN ACTION | EDIF MIDTOWN | 420 AVE PONCE DE LEON STE 606 | | | SAN JUAN | PR | 00918 | |
| 227760 | INSPECTORATE AMERICA CORP | FIRM DELIVERY | CARR 127 KM 19.1 | | | PENUELAS | PR | 00624 | |
| 2152320 | INSPECTORATE AMERICA CORPORATION | C/O RUDY GORDIAN, RESIDENT AGENT | CARR 127 KM 19.1 | | | TALLABOA, PENUELAS | PR | 00624 | |
| 2166618 | Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Charles E. Vilaró Valderrábano | Ileana M. Oliver Falero | MCS Plaza, Suite A-267, 255 Ave. Ponce | San Juan | PR | 00917 | |
| 227761 | INSPEKA MANAGEMENT GROUP PSC | PO BOX 143785 | | | | ARECIBO | PR | 00614-3785 | |
| 1424832 | INSPIRA | Address on file | | | | | | | |
| 227762 | INSPIRA BEHAVORIAL CARE CORP. | P.O. BOX 367221 | | | | San Juan | PR | 00936-7221 | |
| 831409 | INSPIRA Mental Health Management | P O Box 367221 | | | | San Juan | PR | 00936 | |
| 839204 | INSPIRA MENTAL HEALTH MANAGEMENT | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 227763 | INSPIRA MENTAL HEALTH MANAGEMENT INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227764 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 367221 | | | | SAN JUAN | PR | 00936 | |
| 227765 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 9809 | | | | CAGUAS | PR | 00726-9809 | |
| 669231 | INSPIRA PSYCHIATRIC SERVICES | P O BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227766 | INSPIRED SPORTS LLC | PO BOX 193555 | | | | SAN JUAN | PR | 00919-3555 | |
| 227767 | INSRIS-PR LLC | 419 SOUTH 2ND STREET | SUITE 206 NEW MARKET | | | PHILADELPHIA | PA | 19147 | |
| 227768 | INSRIS-PR LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669232 | INST ADIEST EMPLEO Y VIDA INDEPENDIENTE | VISTA BELLA | P47 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 669233 | INST AGUADILLANO DE LAS ARTES Y CIENCIAS | BOX 871 | | | | AGUADILLA | PR | 00605 | |
| 227769 | INST CARDIOVASCULAR SAN FRANCISCO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 227770 | INST DE AUDICION Y BALANCE JEAMILETTE ONEILL | LORRAINE MEDICAL BUILDING | 1681 PASEO VILLA FLORES STE 206 | | | PONCE | PR | 00716 | |
| 227771 | INST DE CIENCIAS PARA LA CONSERVACION PR | BO CARRAIZO | 21 HACIENDA DEL LAGO | | | SAN JUAN | PR | 00926 | |
| 227772 | INST DE DISENO CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 227773 | INST DE DISENO Y MODA CARLOTA ALFARO | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 669234 | INST DE ENVEJECIENTES JESUS DE NAZARET | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 835 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669235 | INST DE ESTUDIOS HIST JUAN A ARIZMENDI | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 669236 | INST DE METROLOGIA Y TRANSPLANTE C SP | P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 227774 | INST DE RADIOLOGIA DIAGNOSTICA INVASIVA | PO BOX 127 | | | | BAYAMON | PR | 00959 | |
| 227775 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | 3RA EXT COUNTRY CLUB | 958 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 227776 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | AVE. SANCHEZ OSORIO 5 H 4/5 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 227777 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 669239 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | P O BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 669237 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| 669238 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | URB HYDE PARK | 154 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 669240 | INST DERMOESTETICO CASMARA | 38 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 669241 | INST DERMOESTETICO CASMARA | PO BOX 1118 | | | | ADJUNTAS | PR | 00601 | |
| 669242 | INST DESARROLLO HUMANO INC | 242 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 227778 | INST DIDACTICO DEL LENGUAJE INC | PO BOX 190813 | | | | SAN JUAN | PR | 00919 | |
| 227779 | INST DON GERMAN CARABALLO MOJICA INC | HC 9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 669243 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929 0382 | |
| 844809 | INST EDUCACION CONTINUADA | PO BOX 30382 | | | | SAN JUAN | PR | 00929-0382 | |
| 227780 | INST ESP DES INTEGRAL INDV FAM COM INC | COND MUNDO FELIZ | SUITE 1802 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 669244 | INST ESP PARA EL DES INTEGRAL MARICAO | PO BOX 846 | | | | MARICAO | PR | 00606 | |
| 669245 | INST ESP PARA EL DESARROLLO INTEGRAL | BO ESPERANZA | ESQ D CALLE 4 | | | GUANICA | PR | 00653 | |
| 669246 | INST ESP PARA EL DESARROLLO INTEGRAL | DEL INDIVIDUO LA FAM Y LA COMUNIDAD | PO BOX 1370 | | | GUANICA | PR | 00653 | |
| 669247 | INST ESP PARA EL DESARROYO INTEGRAL | P O BOX 1241 | | | | YAUCO | PR | 00698-1241 | |
| 227781 | INST FISIATRIA Y MEDICINA DEPORTIVADEL ESTE INC | PO BOX 1933 | | | | JUNCOS | PR | 00777 | |
| 227782 | INST FISIATRICO DRA PALOU | 2 CALLE M GARCIA S | | | | LAS PIEDRAS | PR | 00771 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 07525 | |
| 227784 | INST FOR THE TECHNICAL & OCC C | PO BOX 8681 | | | | SAN JUAN | PR | 00910 | |
| 227785 | INST HOGAR DELIA MARIA INC | RR-11 BOX4101 | | | | BAYAMON | PR | 00956 | |
| 227786 | INST INGENERIA TECN VOCACIONAL P R | URB RAMEY | 163 CALLE C | | | AGUADILLA | PR | 00603-1108 | |
| 227787 | INST INTERDISCIPLINARIO EN AVANCE INC | P.O. BOX 1278 | | | | SAN LORENZO | PR | 00754 | |
| 227788 | INST INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 227789 | INST INTERNACIONAL PARA LAS CIENCIAS | PO BOX 6 7500 | N 7 CALLE WILSON | | | ENSCHEDE | NE | 08071 | |
| 669248 | INST INVEST Y ESTUDIO DE SJ | PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 227790 | INST LABORAL TECNICO Y OCUPACIONAL PRINC | P O BOX 3652 | | | | CAROLINA | PR | 00984 | |
| 227791 | INST LATINOAMERICANO EDUC PARA DESARROLL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669249 | INST LATINOAMERICANO EDUC PARA DESARROLL | PO BOX 9020319 | | | | SAN JUAN | PR | 00902-0319 | |
| 227793 | INST MODELO DE ENSENANZA INDIVIDUALIZADA | 211 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 836 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227794 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 452 AVE. PONCE DE LEON | EDIF. AMPR SUITE #508 | | | SAN JUAN | PR | 00918 | |
| 227795 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 669250 | INST OF ELECTRIC & ELECTRONIC ENGINEERS | P O BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 669251 | INST OF MASSAGE & THERAPEUTIC HEALING PR | PO BOX 1127 | | | | FAJARDO | PR | 00738 | |
| 227796 | INST PARA LA SOLUCION DE CONFLICTOS INC | 505 MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 227797 | INST PARA LA SOLUCION DE CONFLICTOS INC | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 227798 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | P O BOX 7354 | | | | MAYAGUEZ | PR | 00680 | |
| 227799 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 227800 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227801 | INST PSI COPEDAGOGICO DE | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 669252 | INST VOCACIONAL ACADEMIA DEL NORTE | B 4 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 669253 | INST. CARDIOVASCULAR NO-INVASIVO | P O BOX 364367 | | | | SAN JUAN | PR | 00936 | |
| 669254 | INST. DE LEGISLACION LABORAL | PO BOX 366785 | | | | SAN JUAN | PR | 00936 | |
| 227802 | INST. DE REHABILTA DE P.R. | CIUDAD CENTRO C/GUARIONEX 134 | | | | CAROLINA | PR | 00987 | |
| 227803 | INST. DESARROLLO Y EXCELENCIA | AVE. PALMER 51 | ESQUINA BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 227804 | INST. EDUC. TECN. INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 227805 | INST. EDUC. TECN. INC | Y BCO BILBAO VIZCA | 27 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 669255 | INST. FOR EFFECTIVE MANAGEMENT | 242 FRANKLIN ROOSEVELT | PENTHOUSE 4TO PISO | | | HATO REY | PR | 00919 | |
| 227806 | INST. MODELO ENSENANZA INDIVIDUALIZADA | ARIZMENDI #211-213 | | | | SAN JUAN | PR | 00925 | |
| 227807 | INST. MODELO ENSENANZA INDIVIDUALIZADA | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 227808 | INST. MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COM. SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 227809 | INST. MULTIDISCIPLINARIO DE SALUD METAL | 9238 COM SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 844810 | INST. OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 844811 | INST. PSICOTERAPEUTICO PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 227810 | INST. PSICOTERAPEUTICODE P.R. | P.O. BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 669256 | INST. RADIOLOGICO PLAZA LAS AMERICAS | TORRE PLAZA LAS AMERICAS | SUITE 403 | | | SAN JUAN | PR | 00918 | |
| 669257 | INST.EVALUACION Y DESARROLLO | PO BOX 120 | | | | CAYEY | PR | 00737 | |
| 227811 | INSTALACION DE PUERTAS Y VENTANAS INC | PO BOX 966 | | | | NAGUABO | PR | 00718 | |
| 669258 | INSTALACION EN GENERAL DE INTERIORES | LOMAS VERDES | 2K 38 GIRASOL | | | BAYAMON | PR | 00956 | |
| 227812 | INSTALACIONES FULYES INC | JARD DE CAROLINA | B15 CALLE C | | | CAROLINA | PR | 00987-7106 | |
| 227813 | INSTANT PRINT | 276 JESUS T. PINEIRO | | | | SAN JUAN | PR | 00919-0540 | |
| 227814 | INSTANT PRINT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 227815 | INSTANT PRINT CORP | AVE. PINERO 276 | | | | HATO REY | PR | 00918 | |
| 227817 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 | |
| 227816 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00919-0000 | |
| 831410 | Instant Print Corp. | PO Box 190540 | | | | San Juan | PR | 00919 | |
| 227819 | INSTANT SUPPLIES DISTRIBUTORS INC | 69 CALLE FLOR DE LLUVIA | | | | CANOVANAS | PR | 00729 | |
| 669259 | INSTANTEL | 309 LEGGET DR | KANATA ONTARIO | | | CANADA | CA | K24343 | Canada |
| 669260 | INSTANTEL INC | 309 LEGGET DRIVE | | | | OTTAWA | ON | K2K 3A3 | Canada |
| 669261 | INSTHMOS INC | 353 FERNANDO CALDER | ESQ AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918-2329 | |
| 669262 | INSTI-CALL CELULAR PHONES | PO BOX 363147 | | | | SAN JUAN | PR | 00936 | |
| 227820 | INSTITUCION AMOR REAL | P.O. BOX 10730 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 837 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669263 | INSTITUCION BERIATRICA VIDA Y ESPERANZA | BO CERRO GORDO SECT LOS GOBEOS | CARR 830 KM 2.9 | | | BAYAMON | PR | 00956 | |
| 227821 | INSTITUCION CASA DEL REY | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227822 | INSTITUCION CASA DORADA, INC. | P.O BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| 227823 | INSTITUCION CUIDADO DE AMOR | #16 C JOSE RAMON LAS GRANJAS BO.PUGNADO | | | | VEGA BAJA | PR | 00693 | |
| 227824 | INSTITUCION DE JESUS MELENDEZ | URB.COSTA DEL SOL C/MARTES #50 | | | | RIO GRANDE | PR | 00745 | |
| 227825 | INSTITUCION DON GERMAN CARABALLO | H-C 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227826 | INSTITUCION DON GERMAN CARABALLO I | HC-09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 227827 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC 09 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 669265 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC09 BOX 5848 | | | | SABANA GRANDE | PR | 00637 | |
| 669264 | INSTITUCION DON GERMAN CARABALLO MOJICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227828 | INSTITUCION DON GERMAN CARABLLO | HC-9 BOX 5948 | | | | SABANA GRANDE | PR | 00637 | |
| 2168398 | INSTITUCION EDUCATIVA NETS INC | 84-11 70 STREET | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 2168399 | INSTITUCION EDUCATIVA NETS INC | P.O. BOX 1499 | | | | BAYAMON | PR | 00960 | |
| 2150399 | INSTITUCION EDUCATIVA NETS, LLC | ATTN: EMILIO MORALES | 14312 401 STREET | CAROLINA VILLA | | CAROLINA | PR | 00985 | |
| 830449 | Institucion Educativa NETS, LLC | Attn: Nydia T. Rodriguez Lopez | 84-11 70 Street | Sierra Bayamon | | Bayamon | PR | 00961 | |
| 2150398 | INSTITUCION EDUCATIVA NETS, LLC | P.O. BOX 1499 | | | | BAYAMON | PR | 00960 | |
| 2150400 | INSTITUCION EDUCATIVA NETS, LLC | SERGIO CRIADO | CORREA ACEVEDO & ABESADA LAW OF | 90 CARRETERA 165, SUITE 407 | | GUAYNABO | PR | 00968-8064 | |
| 227831 | INSTITUCION EDUCATIVA NETS, LLC | Y BANCO POPULAR DE PUERTO RICO | BANCA CORPORATIVA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 227832 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD CBC NORTE (209) | | SAN JUAN | PR | 00936-2708 | |
| 771090 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 669266 | INSTITUCION GENATRICA VIDA Y ESPERANZA | BO CERRO GORDO | SECTOR LOS GOVEO CARR 830 KM 2 9 | | | BAYAMON | PR | 00956 | |
| 227833 | INSTITUCION HEAVEN VIEW INC | RR 3 BOX 9692 | | | | TOA ALTA | PR | 00953-6333 | |
| 227834 | INSTITUCION HOGAR YIREL BETANCOURT INC. | CALLE A OESTE F 23 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 227835 | INSTITUCION JOVENES DEL PASADO INC | CALLE 25 3C-14 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 669267 | INSTITUCION LA CARIDAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 669268 | INSTITUCION LA CASA DEL ABUELO | P O BOX 1094 | | | | LAS PIEDRAS | PR | 00771 | |
| 227836 | INSTITUCION LA FUENTE DE SILOE | SUITE 343 P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 227837 | INSTITUCION LORENZANO | APARTADO 1903 | | | | RIO GRANDE | PR | 00745-0000 | |
| 227838 | INSTITUCION LOS REYES INC. A | P. O. BOX 800091 | | | | COTO LAUREL | PR | 00780 | |
| 669269 | INSTITUCION NINOS ANDRES INC | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 227839 | INSTITUCION ORTIZ MEDICAL INC. | P. O. BOX 209 | | | | COROZAL | PR | 00783 | |
| 227840 | INSTITUCION REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| 227841 | INSTITUCION ROSALES DEL CARMEN INC. | HC 08 BOX 65137 | | | | ARECIBO | PR | 00612 | |
| 669270 | INSTITUCION SAMPAYO INC | ALTURAS DE RIO GRANDE | M 596 CALEL 10 B | | | RIO GRANDE | PR | 00745 | |
| 669271 | INSTITUCION VALLE DORADO | BO HIJUILLAR | CARR 693 KM 1 | | | DORADO | PR | 00646 | |
| 227842 | INSTITUCIONES CASA DEL REY INC | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 227843 | INSTITUO DE UROLOGIA AVANZADA CSP | PO BOX 1847 | | | | BAYAMON | PR | 00960 | |
| 227844 | INSTITUTE ADVANCED TECHNOLOGY | PO BOX 193316 | | | | SAN JUAN | PR | 00919 | |
| 227845 | INSTITUTE FOR IND GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227847 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| 227846 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| 227848 | INSTITUTE FOR INDIVIDUAL GROUP AND | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227850 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| 227849 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| 669272 | INSTITUTE FOR INTERGOVERMENTAL RESEARCH | POST OFFICE BOX 12729 | | | | TALLAHASSEE | FL | 32317 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227851 | INSTITUTE FOR LOCAL SELF RELIANCE | 927 15 TH ST. NW 4 TH FLOOR | | | | WASHINGTON | WA | 20005 | |
| 227852 | INSTITUTE INTERNAL AUDITORS | 1650 BLUEGRASS LAKES PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 227853 | INSTITUTE INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 | |
| 669273 | INSTITUTE OF BEAUTY CAREERS | P O BOX 809 | | | | ARECIBO | PR | 00613 | |
| 227854 | INSTITUTE OF BEAUTY OCCUPATION AND TECH | 500 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 844812 | INSTITUTE OF CONTINUING LEGAL EDUCATION | 1020 Greene Street | | | | Ann Arbor | MI | 48109 | |
| 669274 | INSTITUTE OF INTERNAL AUDITORS | 1650 BLUEGRASS LAKE PKWY | | | | ALPHARETTA | GA | 30004-7714 | |
| 844813 | INSTITUTE OF INTERNAL AUDITORS, INC. | P.O. BOX 140099 | | | | ORLANDO | FL | 32889-0003 | |
| 669276 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |
| 669275 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| 844814 | INSTITUTE OF JUDICIAL ADMINISTRATION | New York University School of Law | 40 Washington Square South | | | New York | NY | 10012 | |
| 669277 | INSTITUTE OF MANAGEMENT ACCOUNTS INC | PO BOX 16808 | | | | NEWARK | NJ | 07106808 | |
| 1552595 | Institute of Puerto Rican Culture | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | | | San Juan | PR | 00902-4184 | |
| 227855 | INSTITUTE OF PULMONARY DISEASES | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 227856 | INSTITUTE OF PULMONARY DISEASES CSP | PO BOX 518 | | | | MERCEDITA | PR | 00715 | |
| 227857 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1220 N HOYNE AVENUE | | | | CHICAGO | IL | 60622 | |
| 227858 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1801 WOODFIELD DRIVE | | | | SAVOY | IL | 61874-9505 | |
| 227859 | INSTITUTE PERSONALITY ABILITYTESTING INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669278 | INSTITUTIONAL BUILDERS S E | PO BOX 367249 | | | | SANTURCE | PR | 00908 | |
| 669279 | INSTITUTIONAL INVESTOR | BOX 5722 GPD | | | | NEW YORK | NY | 10087-5722 | |
| 227860 | Institutional Life Services, LLC | 443 Park Avenue South | 9th Floor | | | New York | NY | 10016 | |
| 227861 | Institutional Life Services, LLC | Attn: M. Prather, Vice President | 443 Park Avenue South | 9th Fl | | New York | NY | 10016 | |
| 2156595 | INSTITUTIONAL TRUST OF PUERTO RICO NATIONAL GUARD UAD 07/23/91 | Address on file | | | | | | | |
| 227862 | INSTITUTO APRENDIZAJE INVE JUR | URB DELGADO O-13 | | | | CAGUAS | PR | 00625 | |
| 227863 | INSTITUTO ARCO IRIS/ LUCY M. CALEN ROJAS | BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 227864 | INSTITUTO ARTE ESCENICO INC | URB MONTECASINO HTS | 107 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953-3748 | |
| 227865 | INSTITUTO AUDIOLOGIA DOCTORAL | HC BOX 5214 | | | | CANOVANAS | PR | 00729 | |
| 669280 | INSTITUTO AUDIOLOGICO PEDIATRICO | P O BOX 362707 | | | | SAN JUAN | PR | 00936 2707 | |
| 227866 | INSTITUTO AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227867 | INSTITUTO AUDITORES INTERNOS CAPITULO PR | P.O. BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227868 | INSTITUTO AUDITORES INTERNOS REPUBLICA DOMINICANA | CONDOMINIO PLAZA NACO | LOCAL 14, AV TIRADENTES | E | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 227869 | INSTITUTO BIBLICO SHEMA ISRAEL DE PR. | P.O.BOX 6145 | | | | SAN JUAN | PR | 00914-0000 | |
| 227870 | INSTITUTO CANI | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 227871 | INSTITUTO CARDIOPULMONAR SAN PABLO | TORRE SAN PABLO STE 601 | | | | BAYAMON | PR | 00961 | |
| 227872 | INSTITUTO CARDIOVASCULAR | PO BOX 20052 | | | | SAN JUAN | PR | 00928 | |
| 227873 | INSTITUTO CARDIOVASCULAR CAROLINA | VILLA FONTANA | 4 AS 1 VIA LETICIA AVE FRAGOSO | | | CAROLINA | PR | 00987 | |
| 227874 | INSTITUTO CARDIOVASCULAR R P | PO BOX 21362 | | | | SAN JUAN | PR | 00928-1362 | |
| 227875 | INSTITUTO CARDIOVASCULAR SAN FRANCISCO | PMB 444 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 227876 | INSTITUTO CARDIOVASCULAR SAN PABLO | SANTA ROSA UNIT | PO BOX 6480 | | | BAYAMON | PR | 00960 | |
| 669281 | INSTITUTO CENTRAL DE DIAGNOSTICO INC. | PO BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 669282 | INSTITUTO CHAVIANO DE MAYAGUEZ | CALLE RAMOS ANTONINI | 116 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227877 | INSTITUTO CLINICO OPTOMETRICO DE PR | RES BAIROA | AB9 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 227878 | Instituto Comercial de Puerto Rico ICPR | PO Box 190304 San Juan | | | | San Juan | PR | 00919-0304 | |
| 669283 | INSTITUTO CONTRIBUCIONES DE PR | PO BOX 364343 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669284 | INSTITUTO COSTARRICENSE DE ELECTRICIDAD | APARTADO POSTAL | 100 32 1000 | | | SAN JOSE | | | |
| 669285 | INSTITUTO DE ARBITROS | FERNANDEZ JUNCOS STA | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 669286 | INSTITUTO DE ARBITROS | URB BELLA VISTA GARDENS | D 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 227879 | INSTITUTO DE ARTES MARINAS INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 669288 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 370624 | | | | CAYEY | PR | 00737 | |
| 669287 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227880 | INSTITUTO DE AUDIOLOGIA DE GUAYAMA | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 227881 | INSTITUTO DE AUDITORES INTERNO | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227882 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 1166 | | | | SAN JUAN | PR | 00919-5008 | |
| 227883 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 844815 | INSTITUTO DE AUDITORES INTERNOS | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227884 | INSTITUTO DE AUDITORES INTERNOS CAP PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227885 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227886 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | DE PUERTO RICO | P O BOX 195008 | | | SAN JUAN | PR | 00919-5008 | |
| 227887 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | P O BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 227889 | Instituto de Banca y Comercio | #56 Road 20 Guaynabo | | | | Guaynabo | PR | 00966 | |
| 227890 | INSTITUTO DE BANCA Y COMERCIO | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227891 | INSTITUTO DE BANCA Y COMERCIO | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227892 | INSTITUTO DE BANCA Y COMERCIO | 256 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 227893 | INSTITUTO DE BANCA Y COMERCIO | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 771091 | INSTITUTO DE BANCA Y COMERCIO | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227894 | Instituto de Banca y Comercio | 61 Ponce de Leon | | | | San Juan | PR | 00917 | |
| 227895 | INSTITUTO DE BANCA Y COMERCIO | 996 AVE LUIS MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 227896 | INSTITUTO DE BANCA Y COMERCIO | APARTADO 372710 | | | | CAYEY | PR | 00737 | |
| 227897 | INSTITUTO DE BANCA Y COMERCIO | CARR. # 2 BARRIO CAIMITAL ALTO | | | | AGUADILLA | PR | 00605 | |
| 227898 | INSTITUTO DE BANCA Y COMERCIO | CARR. NUM. 2 | | | | MANATY | PR | 00674 | |
| 227899 | Instituto De Banca Y Comercio | HC-11 Box 129137 | | | | Humacao | PR | 00791 | |
| 227900 | Instituto De Banca Y Comercio | PO BOX 1463 | | | | Juncos | PR | 00777 | |
| 227901 | INSTITUTO DE BANCA Y COMERCIO | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227902 | INSTITUTO DE BANCA Y COMERCIO DE PR | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227903 | INSTITUTO DE BANCA Y COMERCIO DE PR | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227904 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 227905 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 227906 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227907 | INSTITUTO DE BANCA Y COMERCIO DE PR | 65 INF KM 5 4 | | | | CAROLINA | PR | 00983 | |
| 227908 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 372710 | | | | CAYEY | PR | 00737 | |
| 227909 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227910 | INSTITUTO DE CIENCIAS FORENCES DE P.R. | 11878 CAPARRA HIGH STATION | | | | SAN JUAN | PR | 00922 | |
| 227911 | INSTITUTO DE CIENCIAS FORENSE | P.O. BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 844816 | INSTITUTO DE CIENCIAS FORENSES | CAPARRA HEIGHTS STATION | PO BOX 11878 | | | SAN JUAN | PR | 00922 | |
| 227913 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | CAPARRAHEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 227912 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | | | | SAN JUAN | PR | 00922-1878 | |
| 227914 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 1420065 | INSTITUTO DE CIENCIAS FORENSES | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 227916 | INSTITUTO DE CONSULTA Y ADIESTRAMIENTO | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 227917 | INSTITUTO DE CULTURA PUERTORRIQUENA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 840 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227918 | INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 227919 | INSTITUTO DE CULTURA PUERTORRIQUENA | OFICINA VENTAS Y MERCADEO | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 227921 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 | |
| 771095 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| 844817 | INSTITUTO DE CULTURA PUERTORRIQUEÑA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-4184 | |
| 227922 | INSTITUTO DE DESARROLLO PROFESIONAL | 757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| 669289 | INSTITUTO DE DIAGNOSTICO VASCULAR INC | P O BOX 3483 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 844818 | INSTITUTO DE EDUCACION CONTINUA DEL COLEGIO DE TRABAJADORS SOCIALES DE PR | PO BOX 30382 | | | | SAN JUAN | PR | 00929-1382 | |
| 669290 | INSTITUTO DE EDUCACION EMPRESARIAL | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 839205 | INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| 227923 | INSTITUTO DE EDUCACION PROFESIONAL | VILLA NEVARES 326 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 844819 | INSTITUTO DE EDUCACION SUPERIOR | ADM REC HUMANOS REL LABORALES | PO BOX 195558 | | | SAN JUAN | PR | 00919-5558 | |
| 227924 | INSTITUTO DE EDUCACION SUPERIOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227925 | INSTITUTO DE EDUCACION SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| 227926 | INSTITUTO DE EDUCACION TECNOLOGICA INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 227927 | INSTITUTO DE EDUCACION TECNOLOGICA INC. | 27 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 669291 | INSTITUTO DE EDUCACION VOCACIONAL | 10 CALLE COMERCIO | ESQUINA BETANCES | | | MOROVIS | PR | 00687 | |
| 669292 | INSTITUTO DE EDUCACION VOCACIONAL | HC 3 BOX 17272 | | | | COROZAL | PR | 00783 | |
| 227928 | INSTITUTO DE EDUCACION Y ADIESTRAMIENTO | PO BOX 13033 | | | | SAN JUAN | PR | 00908 | |
| 227929 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | ARZUAGA 112 MEDINA CENTER | SUITE 1104 | | | SAN JUAN | PR | 00925 | |
| 227930 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | PO BOX 21024 | | | | SAN JUAN | PR | 00928 | |
| 669293 | INSTITUTO DE EMERGENCIAS MEDICAS | URB LA CUMBRE | 505 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 | |
| 227931 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 669294 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00739 | |
| 669295 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SU | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 216 | | | PONCE | PR | 00717-1105 | |
| 227932 | INSTITUTO DE ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-1105 | |
| 227933 | INSTITUTO DE ESTADISTICAS DE PR | PO BOX 195484 | | | | SAN JUAN | PR | 00919-5484 | |
| 227934 | INSTITUTO DE ESTADISTICAS DE PUERTO RICO | CALLE QUISQUEYA #57 | 2DO PISO | | | SAN JUAN | PR | 00917 | |
| 669296 | INSTITUTO DE ESTETICA Y BELLEZA MARUGIE | 183 CALLE DR VEVE | | | | BAYAMON | PR | 00956 | |
| 669297 | INSTITUTO DE ESTUDIOS FISCALES | EDIFICIO B 378 28035 | AVE CARDENAL HERRERA ORIA | | | MADRID | | | Spain |
| 1256569 | INSTITUTO DE ESTUDIOS LABORALES | Address on file | | | | | | | |
| 227935 | INSTITUTO DE EVALUADORES DE P R | PO BOX 13426 | | | | SAN JUAN | PR | 00908-3426 | |
| 227936 | INSTITUTO DE FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 1933 | | | | JUNCOS | PR | 00777-1933 | |
| 227937 | INSTITUTO DE FORMACION LITERARIA | EXTENSION VILLA RICA | CALLE 5 AK-1 | | | BAYAMON | PR | 00959 | |
| 227938 | INSTITUTO DE FORMACION LITERARIA | PO BOX 193195 | | | | SAN JUAN | PR | 00919 | |
| 669298 | INSTITUTO DE GASTROENTEROLOGIA DE P R | 206 CLINICA LAS AMERICAS | 400 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 227939 | INSTITUTO DE GASTROENTEROLOGIA DEL SUR | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717-1105 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 841 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227940 | INSTITUTO DE INGENIEROS ELECTRICISTAS | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 227941 | INSTITUTO DE INVESTIGACION CIVIL | CALLE TRINIDAD PISO 3 3413 | | | | HATO REY | PR | 00917 | |
| 227942 | INSTITUTO DE INVESTIGACION CIVIL & CRIMI | CALLE TRINIDAD PISO 3 #3413 | | | | HATO REY | PR | 00917 | |
| 227943 | INSTITUTO DE INVESTIGACION DE CALIDAD | Y SATISFACCION DE PUERTO RICO | P O BOX BOX 29607 | | | SAN JUAN | PR | 00929-0607 | |
| 227944 | INSTITUTO DE INVESTIGACION DE CALIDAD Y SATISFACCI | PO BOX 29607 | | | | SAN JUAN | PR | 00929-0607 | |
| 227945 | INSTITUTO DE INVESTIGACION Y DESARROLLO | P O BOX 361094 | | | | SAN JUAN | PR | 00936-1094 | |
| 227946 | INSTITUTO DE INVESTIGACION Y DESARROLLO | PARA ESTUDIANTES DOTADOS | PO BOX 361094 | | | SAN JUAN | PR | 00936-1094 | |
| 227947 | INSTITUTO DE LA PRODUCTIVIDAD | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 669299 | INSTITUTO DE MEDICINA DE FAMILIA | 29 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 227948 | INSTITUTO DE MEDICINA DE FAMILIA DE MANATI DE MANATI CSP | E24 HERNANDEZ CARRION | URB ATENAS | | | MANATI | PR | 00674 | |
| 227949 | INSTITUTO DE MEDICINA FAMILIAR | 1484 PASEO FAGOT | | | | PONCE | PR | 00716 | |
| 669300 | INSTITUTO DE MEDICINA NUCLEAR | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 227950 | INSTITUTO DE MEDICINA PREVENTIVA | 35 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 669301 | INSTITUTO DE NUEVOS NEGOCIOS | PO BOX 70130 | | | | SAN JUAN | PR | 00936-8130 | |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | |
| 227951 | INSTITUTO DE OJOS Y CIRUGIA PLASTICA LLP | LUIS A RIVERA RODRIGUEZ | PO BOX 3241 | | | MAYAGUEZ | PR | 00681-3241 | |
| 669302 | INSTITUTO DE OJOS Y PIEL INC | PO BOX 190990 | | | | SAN JUAN | PR | 00919-0990 | |
| 227952 | INSTITUTO DE ORIENTACION Y ACCESO LEGAL | PO BOX 367386 | | | | SAN JUAN | PR | 00936-7386 | |
| 227953 | INSTITUTO DE ORIENTACION Y TERAPIA FAM | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 1256570 | INSTITUTO DE ORIENTACION Y TERAPIA FAMILIAR, INC. | Address on file | | | | PONCE | PR | 00732 | |
| 669303 | INSTITUTO DE PATOLOGIA DEL SUR | P O BOX 10729 | | | | PONCE | PR | 00732 | |
| 227954 | INSTITUTO DE PSICOLOGIA Y SERVICIOS INTEGRALES | HC 74 BOX 6700 | | | | CAYEY | PR | 00736-9533 | |
| 669304 | INSTITUTO DE PSIQUIATRIA DE PR | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 227955 | INSTITUTO DE REHABILITACION DEL CARIBE | PO BOX 363792 | | | | SAN JUAN | PR | 00936 | |
| 227956 | INSTITUTO DE SALUD INTEGRAL | 2604 BULEVAR LUIS A FERRER | | | | PONCE | PR | 00717-2107 | |
| 227957 | INSTITUTO DE SERVICIOS ISPO | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 227958 | INSTITUTO DE TERAPIA FISICA | COND EL CENTRO II STE 33C | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 227959 | INSTITUTO DE TERAPIA FISICA VEGA ALTA | PO BOX 4375 | | | | VEGA BAJA | PR | 00694 | |
| 227960 | INSTITUTO DE TERAPIA LENGUAJE | INC. BO. LOMAS VALLESCARR.164 | KM.11.0HC 71 BOX 2829 | | | NARANJITO | PR | 00719 | |
| 227961 | INSTITUTO DEL HOGAR | PO BOX 20155 | | | | SAN JUAN | PR | 00928-0155 | |
| 669305 | INSTITUTO DEL PACIFICO | PO BOX 84208 | | | | SEATLE | WA | 98124 | |
| 227962 | INSTITUTO DESARROLLO DEL NINO | CALLE CARMEN HDZ 941 EL COMANDANTE | | | | SAN JUAN | PR | 00924 | |
| 227963 | INSTITUTO DESARROLLO DEL NINO | URB EL COMANDANTE | CALLE CARMEN HERNANDEZ 941 | | | SAN JUAN | PR | 00924 | |
| 227964 | INSTITUTO DESARROLLO DEL NINO | URB. EL COMANDANTE #941 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 227965 | INSTITUTO DIDACTICO DEL LENGUAJE INC | P O BOX 190813 | | | | SAN JUAN | PR | 00919-0813 | |
| 227966 | INSTITUTO EDUC TEN OCUPACIONAL LA REINE | P O BOX 988 | | | | MANATI | PR | 00674 | |
| 227967 | INSTITUTO EDUCACION CONTINUA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 227968 | INSTITUTO EDUCACION PRACTICA | COLEGIO DE ABOGADOS DE P.R. | P O BOX 9021900 | | | SAN JUAN | PR | 00902-1900 | |
| 669306 | INSTITUTO EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 227969 | INSTITUTO EDUCACIÓN SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| 227970 | INSTITUTO EDUCATIVO DE EMERGENCIAS | PO BOX 372575 | | | | CAYEY | PR | 00737-2575 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669307 | INSTITUTO EDUCATIVO PREMIER | 15 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 227971 | INSTITUTO EL CUIDADO DEL SENO | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959 | |
| 227972 | INSTITUTO EMERGENCIA MEDICA INC | ALTS DE BORINQUEN GDNS | HH5 CALLE COURT 4 | | | SAN JUAN | PR | 00926-5921 | |
| 227973 | INSTITUTO ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00726 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | Address on file | | | | | | | |
| 227975 | INSTITUTO ESTUDIOS LABORALES | P O BOX 11661 | | | | SAN JUAN | PR | 00922-1161 | |
| 227976 | INSTITUTO ESTUDIOS LABORALES DE PR INC | RES SABANA | H 24 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 227977 | INSTITUTO FISIATRIA Y MEDICINA DEPORTIVA | PO BOX 4828 | | | | CAROLINA | PR | 00984-4828 | |
| 227978 | INSTITUTO FISIATRICO DE AIBONITO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 227979 | INSTITUTO FISIATRICO DRA PALOU | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 227980 | INSTITUTO FISIATRICO GUAYACAN | EDIF GUAYACAN | 204 JULIO CINTRON STE 217 | | | AIBONITO | PR | 00705 | |
| 227981 | INSTITUTO FOLKLORICO PUERTORRIQUENO | RAFAEL CEPEDA ATILES | PO BOX 7625 | | | SAN JUAN | PR | 00916 | |
| 227982 | INSTITUTO FONEMI DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669308 | INSTITUTO FONTECHA | PUERTA DE TIERRA | PDA 8 CALLE 3 | | | SAN JUAN | PR | 00906 | |
| 227983 | INSTITUTO FORMACION DEMOCRATICA | GPO BOX 363069 | | | | SAN JUAN | PR | 00936-3069 | |
| 669309 | INSTITUTO FOTOGRAFICO Y TECNOLOGICO | PO BOX 9057 | | | | CAROLINA | PR | 00988 9057 | |
| 227984 | INSTITUTO GASTROENTEROLOGIA | 400 AVE FD ROOSEVELT STE 206 | | | | SAN JUAN | PR | 00918 | |
| 669310 | INSTITUTO GINECOLOGICO CORP | P O BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| 669311 | INSTITUTO INGENIERIA TECNICO VOCACIONAL | 163 RAMEY CALLE C | | | | AGUADILLA | PR | 00603 | |
| 669312 | INSTITUTO INT CONTRA INCENDIOS | PO BOX 3047 | | | | CAROLINA | PR | 00984 | |
| 844820 | INSTITUTO INTEGRAL SERVICIOS PSICOLOGICO | PMB 358 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 227985 | INSTITUTO INTERAMERICANO DEL OJO | ESCUELA DE OPTOMETRIA | PO BOX 191049 | | | SAN JUAN | PR | 00919-1049 | |
| 227986 | INSTITUTO INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754-0015 | |
| 227987 | INSTITUTO INTERMARICANO DE DERECHOS | PO BOX 10081-1000 | | | | SAN JOSE | | 01000 | COSTA RICA |
| 227988 | INSTITUTO INTERNACIONAL CONTRA INCENDIOS | P. O. BOX 3047 | | | | CAROLINA | PR | 00985-0000 | |
| 227989 | INSTITUTO INTERNACIONAL DE COACHING | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 669313 | INSTITUTO INTERNACIONAL EUSKALDUNA | PO BOX 195545 | | | | SAN JUAN | PR | 00919-5545 | |
| 227990 | INSTITUTO INTERNACIONAL PARA PERSONAS | CON IMPEDIMENTO DE PR | 229 CALLE DUARTE STE 5A | | | SAN JUAN | PR | 00917 | |
| 669314 | INSTITUTO IRMA VALENTIN | P O BOX 333 | | | | MANATI | PR | 00674 | |
| 669315 | INSTITUTO LAS AMERICAS | BW 7 CALLE 3 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 227991 | INSTITUTO LEGAL LABORAL Y MEDIACION | 828 AVE HOSTOS | OFIC 102 | | | MAYAGUEZ | PR | 00680 | |
| 227992 | INSTITUTO MEDICINA DE FAMILIA | PO BOX 193239 | | | | SAN JUAN | PR | 00919 | |
| 227993 | INSTITUTO MEDICO DEL TURABO | URB VILLA TURABO | H29 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 669316 | INSTITUTO MEDICO DR PINTADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 227994 | INSTITUTO MEDICO FAMILIAR INC | PO BOX 1674 | | | | CANOVANAS | PR | 00729-1674 | |
| 669317 | INSTITUTO MERLIX | P O BOX 6241 | | | | BAYAMON | PR | 00960 | |
| 227995 | INSTITUTO METROPOLITANO DE MEDICINA FISICA | PO BOX 4828 | | | | CAROLINA | PR | 00984 | |
| 1538117 | Instituto Modelo De Ensenanza Individualizada | PO Box 21307 | | | | San Juan | PR | 00928-1307 | |
| 669318 | INSTITUTO MULTIDISCIPLINARIO | PO BOX 7886-SUITE | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 227996 | INSTITUTO MULTIDISCIPLINARIO DE SALUD MENTAL | 9238 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 669319 | INSTITUTO MUSICAL DE HUMACAO | PO BOX 9140 | | | | HUMACAO | PR | 00792 | |
| 227997 | INSTITUTO MUSICAL DE P R INC | P O BOX 1787 | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 843 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227998 | INSTITUTO MUSICAL DE P R INC | URB ALT DE JUNCOS | 5 ACACIA | | | ARECIBO | PR | 00612 | |
| 669320 | INSTITUTO NACIONAL DE BELLAS ARTES | PO BOX 21942 UPR STA | | | | SAN JUAN | PR | 00931 | |
| 844821 | INSTITUTO NACIONAL DE COMPRADORES | APARTADO 193654 | | | | SAN JUAN | PR | 00919-3654 | |
| 227999 | INSTITUTO NACIONAL DE NEGOCIOS INC | PMB 439 | 89 DE DIEGO AVE SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 228000 | INSTITUTO NEUMOLOGICO DE PUERTO RICO | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 205 | | | SAN JUAN | PR | 00918 | |
| 228001 | INSTITUTO NEURO PSIQUIATRICO | PO BOX 851 | PMB 236 | | | HUMACAO | PR | 00792 | |
| 228002 | INSTITUTO NEURO SIQUIATRICO | S8B ESTE CALLE DOLORES CABRERAS | PMB 319 | | | HUMACAO | PR | 00791 | |
| 228003 | INSTITUTO NEURO SIQUIATRICO | PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 312 | | | CAGUAS | PR | 00725 | |
| 228004 | INSTITUTO NEUROSIQUIATRICO DE PR | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6115 | |
| 228005 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ. PASEO DE DIEGO | | | RIO PIEDRAS | PR | 00925 | |
| 228006 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ. PASEO DE DIEGO ALTOS | | | SAN JUAN | PR | 00925 | |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 228007 | Instituto Oftalmico del Caribe | Santurce Medical Mall, Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| 669321 | INSTITUTO OFTALMOLOGICO | EDIF ZAMORA 1ER PISO | CALLE MAYOR ESQ SOL | | | PONCE | PR | 00731 | |
| 228008 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 6994 | | | | CAGUAS | PR | 00726 | |
| 669322 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 228009 | INSTITUTO ORIENTAL DE AYUDA A LA FAM INC | 1 URB ALTURAS DE BUZO | | | | HUMACAO | PR | 00791 | |
| 228010 | INSTITUTO ORTOPEDICO LABORAL CSP | P O BOX 637 | | | | HUMACAO | PR | 00792-0637 | |
| 669323 | INSTITUTO PARA EL DES DEL DERECHO | 469 ANTOLIN NIN ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 844822 | INSTITUTO PARA EL DESARROLLO | DEL DERECHO | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 228011 | INSTITUTO PARA EL DESARROLLO HUMANO | P O BOX 194929 | | | | SAN JUAN | PR | 00919-4929 | |
| 669324 | INSTITUTO PARA EL DESARROLLO MUNICIPAL | BOX 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 228012 | INSTITUTO PARA EL DESARROLLO PERSONAL | CALLE 13 M-31 | CONDADO MODERNO | | | CAGUAS | PR | 00724 | |
| 228013 | INSTITUTO PARA EL EMPRENDIMIENTO Y EMPRE | PMB 414 P.O. BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 228014 | INSTITUTO PARA LA PRODUCTIVIDA | BORINQUEN GARDENS AZALEA BB-8 | | | | SAN JUAN | PR | 00926 | |
| 844823 | INSTITUTO PARA LA PRODUCTIVIDAD INC | BB 8 AZALEA ST | BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 669325 | INSTITUTO PARA LA PRODUCTIVIDAD DE PR | BORINQUEN GARDENS | BB 8 AZALEA | | | SAN JUAN | PR | 00926 | |
| 228015 | INSTITUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 7035 | | | | SAN JUAN | PR | 00936-8351 | |
| 228016 | INSTITUTO PARAEL DESARROLLO PERSONAL INC | URB CONDADO MODERNO | M 31 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 228017 | INSTITUTO POLITECNICO DEL ESTE INC | URB JOSE PH HERNANDEZ | 8 CALLE SAN ANTONIO | | | RIO GRANDE | PR | 00745-3072 | |
| 228018 | INSTITUTO PONCENO DEL HOGAR INC | BOX 5009 | | | | PONCE | PR | 00733-5009 | |
| 228019 | INSTITUTO PONCENO SINDROME DOWN | URB. SAN JOSE 1244 CARMELITAS DESCALZOS | | | | PONCE | PR | 00728-1910 | |
| 1256571 | INSTITUTO PRE- VOCACIONAL E INDUSTRIAL PR IPVI | Address on file | | | | | | | |
| 228020 | INSTITUTO PSICOEDUCATIVO DE SAN JUAN | URB COLLEGE PARK IV | AVE GLASGOW 1899 | | | SAN JUAN | PR | 00921-4820 | |
| 228021 | INSTITUTO PSICOMEDICO | PO BOX 207 | | | | ARROYO | PR | 00714-0207 | |
| 228022 | INSTITUTO PSICOPEDAGOGICO DE PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936-3744 | |
| 1256572 | INSTITUTO PSICOPEDAGOGICO DE PR | Address on file | | | | | | | |
| 228023 | INSTITUTO PSICOPEDAGOGICO PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 228024 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 228025 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 228026 | INSTITUTO PSICOTERAPEUTICO | PO BOX 55017 | | | | BAYAMON | PR | 00960-1017 | |
| 228027 | INSTITUTO PSICOTERAPEUTICO DE PR | PO BOX 367221 | | | | SAN JUAN | PR | 00936-7221 | |
| 228028 | INSTITUTO PSICOTRAUMATOLOGIA PR | UNION PLAZA BLDG | 416 AVE PONCE DE LEON STE 1511 | | | SAN JUAN | PR | 00918-3423 | |
| 228029 | INSTITUTO PSYSOMA INC | P O BOX 2975 | | | | CAROLINA | PR | 00984 | |
| 228030 | INSTITUTO PUERTORRIQUENO DE | NATACION ADAPTADA | PO BOX 7070 | | | SAN JUAN | PR | 00936-7070 | |
| 228031 | INSTITUTO PUERTORRIQUENO DE EDUCACION | PMB 114 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 669326 | INSTITUTO RADIO SONO NUCLEAR | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 669327 | INSTITUTO RADIO SONO NUCLEAR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 228032 | INSTITUTO RADIOLOGICO DE ARECIBO | PO BOX 79510 | | | | CAROLINA | PR | 00984-9210 | |
| 228033 | INSTITUTO RENAL DEL ESTE HIMA | PO BOX 6659 SUITE 85 | | | | CAGUAS | PR | 00726 | |
| 228034 | INSTITUTO SAN MARTIN DE PORRES | CARR 111 INSTERSECCION | CARR 603 KM 1.8 | BO RONCADOR | | UTUADO | PR | 00641 | |
| 669328 | INSTITUTO SAN MARTIN DE PORRES | PO BOX 14303 | | | | UTUADO | PR | 00641 | |
| 228035 | INSTITUTO SANTA ANA INC | PO BOX 554 | | | | ADJUNTAS | PR | 00601 | |
| 669329 | INSTITUTO SOCIO ECONOMICO COMUNITARIO | PO BOX 9066542 | | | | SAN JUAN | PR | 00906-6542 | |
| 228036 | INSTITUTO SOCIO-ECONOMICOCOMUNITARIOINC. | PONCE DE LEON 269 | | | | HATO REY | PR | 00906-6542 | |
| 228037 | INSTITUTO SONO-RADIOLOGICO HOSTOS INC CSP | URB EL VEDADO | 514 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 669330 | INSTITUTO TECNICO DEL FUTURO INC | PO BOX 55016 | | | | BAYAMON | PR | 00960 4016 | |
| 228038 | INSTITUTO TECNOLOGICO DE P R | URBANIZACION LAS VIRTUDES | CALLE ALEGRIA FINAL | | | SAN JUAN | PR | 00924 | |
| 228039 | INSTITUTO TECNOLOGICO DE PONCE | PO BOX 7284 | | | | PONCE | PR | 00732-7284 | |
| 228040 | INSTITUTO TECNOLOGICO DE PR | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 228041 | INSTITUTO TECNOLOGICO EMPRESARIAL | 22 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 669331 | INSTITUTO TECNOLOGICO PR/RECINTO GUAYAMA | PO BOX 150 | | | | GUAYAMA | PR | 00785 | |
| 669332 | INSTITUTO TECNOLOGICO RECINTO GUAYAMA | URB VIVES | PO BOX 150 | | | GUAYAMA | PR | 00984 | |
| 669333 | INSTITUTO TERAPUTICO DEL LENGUAJE | MSC 193 | PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 228042 | INSTITUTO UROGINECOLOGICO Y OBSTETRICIA DEL SUR | CALLE JOSE DE DIEGO ESQ PERAL | EDFI LUGO OFIC 2A | | | MAYAGUEZ | PR | 00680 | |
| 228043 | INSTITUTO UROLOGICO | PO BOX 2908 | | | | GUAYAMA | PR | 00785 | |
| 228044 | INSTITUTO UROLOGICO DE CAGUAS | PO BOX 1570 | | | | CAGUAS | PR | 00726 | |
| 669334 | INSTITUTO VOC ACADEMIA DEL NORTE | B 4 URB CABRERO | | | | UTUADO | PR | 00641 | |
| 228045 | INSTITUTO VOCACIONAL GENESIS | APARTADO 5145 | | | | CAGUAS | PR | 00726 | |
| 228046 | INSTITUTO VOCACIONAL Y COMERCIAL EDIC | PO BOX 9120 | | | | CAGUAS | PR | 00726-9120 | |
| 228047 | INSTREAM FLOW COUNCIL | 900 NATURAL RESOURCES DRIVE | SUITE 100 | | | CHARLOTTESVILLE | VA | 22903 | |
| 669335 | INSTRUCTIONAL ACCESS INC | 6800 INDIANA AVE 245 | | | | RIVERSIDE | CA | 92506 | |
| 669336 | INSTRUMED SERVICE CO INC | Address on file | | | | | | | |
| 228048 | INSTRUMED SERVICES | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 669338 | INSTRUMED SERVICES | Address on file | | | | | | | |
| 831411 | Instrumed Services Co., Inc. | P O Box 4964 | | | | Carolina | PR | 00957 | |
| 228049 | INSTRUMED SERVICES CO., INC. | PO BOX 4964 | | | | CAROLINA | PR | 00984-4964 | |
| 669339 | INSTRUMENT TECHNOLOGY INC | P O BOX 381 | | | | WESFIELD | MA | 01086-0381 | |
| 228050 | INSTRUMENTATION CORP INC | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 1258506 | INSTRUMENTATION CORPS INC | Address on file | | | | | | | |
| 228051 | INSTRUMENTATION CORPS. INC. | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| 228052 | INSTRUMENTATION CORPS. INC. | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 228053 | INSTRUMENTATION SERVICE INC | PO BOX 11953 | | | | SAN JUAN | PR | 00922-1953 | |
| 831412 | Instrumentation Services | P.O. Box 11953 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 669340 | INSTRUMENTATION SERVICES | PO BOX 11953 | | | | SAN JUAN | PR | 00922 | |
| 228054 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 228055 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 228056 | INSUASTI ASENCIO, VANESSA | Address on file | | | | | | | |
| 228057 | INSULAR HIGHWAY PRODUCTS | P O BOX 205 | | | | CATANO | PR | 00963 0205 | |
| 669341 | INSULAR SUPPLIES CORP | PO BOX 947 | | | | GUAYNABO | PR | 00970-0853 | |
| 669342 | INSULAR TRADING CO INC | PO BOX 3069 | | | | VEGA ALTA | PR | 00692 | |
| 228058 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATADO , | PR | 00963-0000 | |
| 228059 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATANO | PR | 00963 | |
| 228060 | INSULATION SPECIALTIES MANUFACTURING | PO BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 228061 | INSULATION SPECIALTIES CONTRACTING CORP | P O BOX 3620 | | | | CAROLINA | PR | 00984-3620 | |
| 669343 | INSURAMERICA AGENCY INC | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 228062 | INSURAMERICA AGENCY, INC. | METROPOLITAN SHOPPING CENTER | PO BOX 3910 | | | HATO REY | PR | 00919-3910 | |
| 228063 | INSURANCE CLAIMS SOLUTIONS (ICS ) INC | 352 CALLE SAN CLAUDIO STE 1 PMB 216 | | | | SAN JUAN | PR | 00926-4144 | |
| 228064 | Insurance Company of North America | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 228065 | Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228066 | Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228067 | INSURANCE COMPANY OF NORTH AMERICA | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 669344 | INSURANCE INSTITUTE OF AMERICA | PO BOX 3016 | | | | MALVERN | PA | 19355 | |
| 228068 | INSURANCE INVESTIGATION CORP | URB MONTE VERDE | 3208 CALLE MONTE EBAL | | | MANATI | PR | 00674-6349 | |
| 669345 | INSURANCE LICENSING SERV OF AMERICA INC | 111 N RAILROAD STREET | | | | GROESBECK | TX | 76642 | |
| 228069 | INSURANCE MARKETING AGENCY CORP | URB PARADIS | 5 CALLE CORCHADO STE 2B | | | CAGUAS | PR | 00725-2630 | |
| 228070 | INSURANCE SERVICES OFFICE INC | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310-1686 | |
| 669346 | INSURANCE SERVICES OFFICE INC | PO BOX 17620 | | | | NEWARK | NJ | 07194 | |
| 228071 | Insurance Services Office, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 228072 | Insurance Services Office, Inc. | Verisk Analytics | 545 Washington Boulevard | | | Jersey City | NJ | 07310-1686 | |
| 228073 | INSURANCE SOLUTION GROUP INC | VILLA NEVAREZ | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 | |
| 669347 | INSURANCE TRAINING AND EDUCATIONAL SERV | 220 AVE DOMENECH ALTOS | | | | SAN JUAN | PR | 00918 | |
| 228074 | INSUREX LLC | PO BOX 4706 | | | | CAROLINA | PR | 00984-4706 | |
| 669348 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 5610 MEDICAL CIRCLE SUITE 14 | | | | MADISON | WI | 53719 | |
| 669349 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 714 VERMONT STREET SUITE 201 | | | | LAWRENCE | KS | 66049 | |
| 228075 | INT BOARD LACT CONSULTANT EXAMINERS | 6402 ARLINGTON BLVD.SUITE 350 | | | | FALLS CHURCH | VA | 22042 | |
| 669350 | INT BOARD LACT CONSULTANT EXAMINERS | 7309 ARLINGTON BLVD SUITE 300 | | | | FALLS CHURCH | VA | 22042-3215 | |
| 228076 | INT DESIGN GROUP ARCHITECTS & ENGINEERS | P O BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 669351 | INT HEALTH SERVICE INC | P O BOX 195056 | | | | SAN JUAN | PR | 00919-5056 | |
| 228077 | INT L FREIGHT CONSULTANT CORP | PMB 326 #5900 | SUITE 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 669352 | INT RAFAEL FONT FLORES | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |
| 228078 | INT REV SERV / CONSTRUCTORA DE HATO REY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00936-4226 | |
| 228079 | INT REV SERV / EDGAR C RODRIGUEZ HEREDIA | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 228080 | INT REV SERV / PROF FLOOR STONE &GRANITE | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228081 | INT REV SERVICES / BRENDA CARIDE RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 228082 | INT REV SERVICES / CENTRO COMPACTO DBA | SOTO AUTO KOOL | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228083 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MANS DE RIO PIEDRAS | 1791 CALLE FLORES | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 846 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228084 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FL | | | SAN JUAN | PR | 00918-1693 | |
| 669353 | INT TRAINING RESOURCE& HUMAN DEVELOPMENT | P O BOX 6777 | | | | MAYAGUEZ | PR | 00681-6777 | |
| 228085 | INT. SANTA ELENA EL MONTE | PO BOX 1780 | | | | MOCA | PR | 00676 | |
| 228086 | INT. SANTA ELENA EL MONTE | SANTA ELENA EL MONTE II C/ORQUIDEA A-1 | | | | GUAYANILLA | PR | 00656 | |
| 669354 | INT.INSTITUTE FOR ADV.STUDIES | 48 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| 669355 | INT.SOC.OF ARBORICULTURE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 112 | | | SAN JUAN | PR | 00926 | |
| 228087 | INTACO EQUIPMENT RENTALS CORP SECSOC | PO BOX 286 | | | | SAN GERMAN | PR | 00683 | |
| 669356 | INTACO CORPORATION | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| 228088 | INTACTO LLC | 100 CARR 165 SUITE 512 | CENTRO INT DE MERCADEO TORRE I | | | GUAYNABO | PR | 00968 | |
| 669357 | INTEC | 1729 JESUS T PI´ ERO AVE | | | | SAN JUAN | PR | 00920 | |
| 228089 | INTEC INDUSTRIAL TECHNOLOGY INC | PO BOX 51398 | | | | TOA BAJA | PR | 00950 | |
| 669358 | INTECH INTEGRATION TECHNOLOGIES | PO OX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 2176330 | INTECO INC | 100 PLAZA PRADERA SC | PMB 242 | | | TOA BAJA | PR | 00949-3840 | |
| 228090 | INTECO INC | URB PALACIOS DEL MONTE | 1576 CALLE RARIER | | | TOA ALTA | PR | 00953-5243 | |
| 228091 | INTECO INDOOR AIR QUALITY | URB PALACIOS DEL MONTE 1576 | | | | TOA ALTA | PR | 00953 | |
| 228092 | INTECO, INC | 1576 URB PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 228093 | INTECO, INC | URB PALACIOS DEL MONTE #1576 | | | | TOA ALTA | PR | 00953 | |
| 228094 | INTECO,INC. | URB. PALACIOS DEL MONTE | NUM. 1576 | | | TOA ALTA | PR | 00953 | |
| 771096 | INTEGRA DESIGN GROUP ARCHITECTS | & ENGINEERS, P.S.C. | P.O. BOX 195488 | | | SAN JUAN | PR | 00919-5488 | |
| 771097 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 771098 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 770916 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228095 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | 576 ARTERIAL B, COLISEUM TOWER | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 228096 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 228097 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y ORIENTAL BANK | 270 MUNOZ RIVERA | PRIMER NIVEL | | HATO REY | PR | 00918 | |
| 228098 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228099 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 228100 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 2150649 | INTEGRA DESIGN GROUP PSC | ATTN: CARLOS I. BAEZ DOTEL, RESIDENT AGENT | 576 AVE ARTERIAL B, SUITE 102 HATO REY | | | SAN JUAN | PR | 00918 | |
| 2150650 | INTEGRA DESIGN GROUP PSC | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 2150648 | INTEGRA DESIGN GROUP PSC | CARLOS I. BAEZ DOTEL | URB. CAPARRA HILLS | H-1 CALLE YAGRUMO | | GUAYNABO | PR | 00968 | |
| 2166616 | Integra Design Group, PSC | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S V | 254 San Jose Street 5th Floor | | Old San Juan | PR | 00901 | |
| 2162596 | Integra Design Group, PSC | Carmen D. Conde Torress | Carmen D. Conde Torress, Esq | USDC 207312 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 2162597 | Integra Design Group, PSC | Luisa S. Valle Castro | Luisa S. Valle Castro, Esq | USDC 215611 | 254 San Jose Street 5th Floor | Old San Juan | PR | 00901 | |
| 228101 | INTEGRA THERAPY CENT Y/ BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 228102 | INTEGRACION SERV EDUC PROFESIONALES INC | MAR AZUL | F 13 CALLE 4 BOX 1633 | | | HATILLO | PR | 00659 | |
| 228103 | INTEGRACION SERV EDUC PROFESIONALES INC | PO BOX 1633 | | | | HATILLO | PR | 00659 | |
| 669362 | INTEGRADE NETWORK GROUP CORP | MSC 896 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 228104 | INTEGRADE NETWORK GROUP CORP | MSC 896/138 AV WINSTON CHURCHI | | | | SAN JUAN | PR | 00926 | |
| 228105 | INTEGRAL SERVICE CORP | COND PALMA REAL | 2 CALLE MADRID APT 9J | | | SAN JUAN | PR | 00907 | |
| 228106 | INTEGRAND ASSURANCE CO | LIC. MALU MUÑIZ NIEVES - ABOGADA DE INTEGRAND ASSURANCE - DEMANDANTE | LIC. MALÚ MUÑIZ NIEVES | PO BOX 194942 | | SAN JUAN | PR | 00919-4942 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228107 | INTEGRAND ASSURANCE CO | LIC. PEDRO TOLEDO GONZALEZ - ABOGADO DE G.M.MULTISYSTEMS - DEMANDADO Y TERCERO DEMANDANTE | LIC. PEDRO TOLEDO GONZÁLEZ | EDIFICIO JULIO BOGORICIN | 1606 AVENIDA Ponce DE LEÓN SUITE 4( | SAN JUAN | PR | 00909 | |
| 228108 | INTEGRAND ASSURANCE CO | LIC. RENÉ M. BERMÚDEZ VÉLEZ, ABOGADO DE P & C MANAGERS, TERCERO CODEMANDADO | LIC. RENÉ M. BERMÚDEZ VÉLEZ | PO BOX 9021816 | | SAN JUAN | PR | 00902-1816 | |
| 770556 | INTEGRAND ASSURANCE CO. Y RELIABLE FINANCIAL SERVICES | FRANCISCO VÁZQUEZ ARCE, CARLOS E. PÉREZ PASTRANA Y JULIO R. CALDERÍN | 9615 AVE. LOS ROMEROS | MONTEHIEDRA OFFICE CENTRE | | SAN JUAN | PR | 00926 | |
| 228109 | Integrand Assurance Company | Attn: Ana Salgado, Consumer Complaint Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228110 | Integrand Assurance Company | Attn: Ana Salgado, Regulatory Compliance Government | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228111 | Integrand Assurance Company | Attn: Maria Contreras, Premium Tax Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228112 | Integrand Assurance Company | Attn: Maria Lopes, Circulation of Risk | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228113 | Integrand Assurance Company | Attn: Victor Salgado, Jr., President | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 1422846 | INTEGRAND ASSURANCE COMPANY | PEDRO TOLEDO GONZALEZ | EDIFICIO JULIO BOGORICIN 1606 | AVENIDA PONCE DE LEÓN SUITE 400 | | SAN JUAN | PR | 00909 | |
| 228114 | INTEGRAND ASSURANCE COMPANY | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 669363 | INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 1420066 | INTEGRAND ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCISCO VÁZQUEZ ARCE | 9615 AVE. LOS ROMEROS MONTEHIEDRA OFFICE CENTRE | | | SAN JUAN | PR | 00926 | |
| 228116 | INTEGRAND INSURANCE CO | PO BOX 70128 | | | | SAN JUAN | PR | 00936-1828 | |
| 2175061 | INTEGRAND INSURANCE COMPANY KAC 2004-0475 | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 669364 | INTEGRATED ANESTHESIA GROUP PSC | P O BOX 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 228117 | INTEGRATED ASSURANCE SOLUTIONS LLC | PMB 292 - 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 228118 | INTEGRATED BUILDING SERVICES | GPO BOX 3714 | | | | SAN JUAN | PR | 00936 | |
| 228119 | INTEGRATED BUILDING SOLUTIONS | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 1629147 | Integrated Building Solutions Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 228120 | INTEGRATED COMMUNICATIONS GROUP | 419 ESCORIAL | AVE CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 228121 | INTEGRATED CONSULTANT & LEGAL ADVISORS L | 122 AVE DOMENECH STE 1 | | | | SAN JUAN | PR | 00918 | |
| 228122 | INTEGRATED CONSULTANTS LEGAL ADVISORS, LLC | URB BALDRICH | 122 AVENUE DOMENECH STE 1 | | | SAN JUAN | PR | 00918-3503 | |
| 669365 | INTEGRATED CONSULTNE GROUP INC | DORADO DEL MAR | AA 37 NEPTUNO | | | DORADO | PR | 00646 | |
| 228123 | INTEGRATED DESIGN SOLUTION INC | 90 CARR 165 STE 405 | | | | GUAYNABO | PR | 00968-8058 | |
| 844824 | INTEGRATED DESIGN SOLUTIONS | PMB 359 | BS CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 228124 | INTEGRATED DESIGN SOLUTIONS , INC. | CENTRO INT. MERCADEO TORRE II 90 CARR. 165 SUITE 405 | | | | GUAYNABO | PR | 00968-0000 | |
| 228125 | INTEGRATED DESIGN SOLUTIONS INC | CENTRO INTERNACIONAL DE MERCADEO II | SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 2174578 | INTEGRATED DESIGN SOLUTIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | TORRE II 90 CARR 165 SUITE 405 | | | GUAYNABO | PR | 00968 | |
| 669366 | INTEGRATED EMERGENCY MEDICAL SERVICES | PMB 346 BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 228126 | INTEGRATED FACILITY SERVICES INC | HC 2 BOX 13264 | | | | AGUAS BUENAS | PR | 00703 | |
| 669367 | INTEGRATED GOVERNMENT SOLUTION GROUP | ADOQUINES | 64 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 228127 | INTEGRATED INVESTMENT SERVICES INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | PR | 45202-4203 | |
| 228128 | INTEGRATED LEGAL SOLUTIONS PSC | COND MADRID | 1760 CALLE LOIZA STE 303 | | | SAN JUAN | PR | 00911 | |
| 228129 | INTEGRATED MECHANICAL SOLUTIONS, INC | PO BOX 4956 PMB 2159 | | | | CAGUAS | PR | 00726 | |
| 669368 | INTEGRATED PAY SYSTEMS INC | PO BOX 7030 | | | | ENGLEWOOD | CO | 80155-7030 | |
| 669369 | INTEGRATED PAYMENT SYSTEMS | P O BOX 7035 | | | | GRENWOOD VILLAGE | CO | 80111-7035 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228130 | INTEGRATED PSYCHOLOGICAL SERVICES, C S P | PO BOX 7590 | | | | PONCE | PR | 00732 | |
| 228131 | INTEGRATED PSYCHOLOGICAL SERVICES, CSP | 201 AVE GAUTIER BENITEZ | CONSOLIDATED MEDICAL PLAZA | OFICINA 307A SUITE 012 | | CAGUAS | PR | 00725 | |
| 669370 | INTEGRATED QUALITY SOLUTIONS INC | AVE. SAN CLAUDIO 353 | PMB 368 | | | SAN JUAN | PR | 00926 | |
| 228132 | INTEGRATED RADIOLOGY ASSOCIATES INC | P O BOX 361525 | | | | SAN JUAN | PR | 00936-1525 | |
| 844825 | Integrated Research Services,Inc. | 66 Club Road-Suite 370 | | | | Eugene | OR | 97401 | |
| 228133 | INTEGRATED SAFETY SOLUTIONS CLASSICARE | 352 AVE SAN CLAUDIO PBM 330 | | | | SAN JUAN | PR | 00926-4107 | |
| 831413 | Integrated Safety Solutions, Inc | 352 Ave. San Claudio PMB 330 | | | | San Juan | PR | 00926 | |
| 228134 | INTEGRATED SERVICES INC | PO BOX 195078 | | | | SAN JUAN | PR | 00919-5078 | |
| 228135 | INTEGRATED SOLUTIONS AND OUTSOURCING GROUP INC | PO BOX 9731 | | | | SAN JUAN | PR | 00908 | |
| 228136 | INTEGRATED SOLUTIONSANDOUTSOURCING GROUP | CTRO INTERNACIONAL DE MERCADO | TORRE 1 SUITE 307 | | | GUAYNABO | PR | 00968 | |
| 669371 | INTEGRATED SYSTEMS | 33 BOLIVIA SUITE PH1 | | | | SAN JUAN | PR | 00917 | |
| 228137 | INTEGRATED VOTING SOLUTIONS INC | MCS PLAZA TENTH FLOOR | PONCE DE LEON AVE 255 | | | SAN JUAN | PR | 00917-1913 | |
| 669372 | INTEGRATED WASTE MANAGEMENT INC | PO BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| 228138 | INTEGRATED WILLNESS CONSULTANTS INC | URB EL VEDADO | 121 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 228139 | INTEGRATEK | 6 CARRETERA 696 | | | | DORADO | PR | 00946 | |
| 669376 | INTEGRATION TECHNOLOGIES CORP | B 2 CALLE TABONUCO | | | | GUAYNABO | PR | 00968 | |
| 669375 | INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 | 322 JOHN ALBERT ERNDT ST IND PARK | | | SAN JUAN | PR | 00920 | |
| 669374 | INTEGRATION TECHNOLOGIES CORP | MERCANTIL PLAZA BLDG 1ST FLOOR | GF07 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 669373 | INTEGRATION TECHNOLOGIES CORP | PO BOX 363988 | | | | SAN JUAN | PR | 00936-3988 | |
| 228141 | INTEGRITY BEHAVIORAL GROUP, LLC | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| 228142 | INTEGRITY CLAIMS SERVICES INC | PO BOX 7359 | | | | MAYAGUEZ | PR | 00681-7359 | |
| 228143 | INTEGRITY CONSULTING INTEGRATION SERV | 364 CALLE SAN JORGE APT 9C | | | | SAN JUAN | PR | 00912 | |
| 669377 | INTEGRITY INC | 667 PONCE DE LEON SUITE 356 | | | | SAN JUAN | PR | 00907 | |
| 228144 | INTEGRITY LLC | REPTO METROPOLITANO | 950 CALLE 27 SE | | | SAN JUAN | PR | 00921 | |
| 669378 | INTEGRITY MANAGEMENT SERVICES INC | 3378 PASEO DE PESCA | SECTOR LAS CUCHARAS | | | PONCE | PR | 00728-1509 | |
| 669379 | INTEGRITY MANAGEMENT SERVICES INC | PMB 268 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 228145 | INTEGRITY MEDICAL GROUP | 13526 VILLAGE PARK DR SUITE 220 | | | | ORLANDO | FL | 32837 7685 | |
| 228146 | INTEGRITY MEDICAL GROUP CORP | PO BOX 979 | | | | ISABELA | PR | 00662 | |
| 228147 | INTEGRY ROOFING CONTRACTORS | BDA BUENA VISTA | 732 CALLE 4 | | | SAN JUAN | PR | 00915-4613 | |
| 831414 | Intek Integration Technologies | PO Box 363988 | | | | San Juan | PR | 00936 | |
| 669380 | INTEL COM | SIERRA TAINA | 3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 228148 | INTELIGENCIA ECONOMICA | BS CALLE TABONUCO | SUITE 216 NB 109 | | | GUAYNABO | PR | 00968-3029 | |
| 228149 | INTELIGENCIA ECONOMICA, INC | BS CALLE TABONUCO | SUITE 216 | PBM109 | | GUAYNABO | PR | 00968-3029 | |
| 844826 | INTELIGENT TECHNOLOGY, CORP. | MARIO JULIA INDUSTRIL PARK | 655 CALLE B STE 3 | | | SAN JUAN | PR | 00920-2018 | |
| 228150 | INTELLECTUM INC | 1902 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 228151 | INTELLICALL OPERATOR SERVICES, INC. | 14180 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75254-7303 | |
| 228152 | INTELLICALL OPERATOR SERVICES, INC. (ILD) | 5000 SAWGRASS VILLAGE CIRCLE | SUITE 2 | | | PONTE VEDRA BEACH | FL | 32082 | |
| 228153 | INTELLIGENCE FORECASTING, CORP. | PO BOX 361934 | | | | SAN JUAN | PR | 00936-1934 | |
| 228154 | INTELLIGENCE FORECASTING CORP | P O BOX 361934 | | | | SAN JUAN | PR | 00936 | |
| 228155 | INTELLIGENT COMPUTER SOLUTIONS INC | 10030 REMMET AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 228156 | INTELLIGENT DIGITAL SECURITY INC | URB. CONDADO MODERNO | CALLE 13 M30 | | | CAGUAS | PR | 00725 | |
| 228157 | INTELLIGENT GRANT SOLUTIONS LLC | 5900 AVENIDA ISLA VERDE | STE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 228158 | INTELLIGENT GRANT SOLUTIONS LLC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE 1004 | | | SAN JUAN | PR | 00918 | |
| 228159 | INTELLIGENT GRANT SOLUTIONS, LLC | CAPITAL CENTER BUILDING 1 | 239 AVE. ARTERIAL HOSTOS | | | HATO REY | PR | 00918 | |
| 669381 | INTELLIGENT MEDIA GROUP INC | MONTE SOL | A 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 2175900 | INTELLIGENT SECURITY GUARD | CALLE-7- E-9 | URB. DELGADO | | | CAGUAS | PR | 00725 | |
| 669382 | INTELLIGENT SOFTWARE SOLUTIONS CORP | 252 PONCE DE LEON AVE SUITE 401 | | | | SAN JUAN | PR | 00918 | |
| 228160 | INTELLIGENT SOFWARE SOLUTION CORP. | PO BOX 363601 | | | | SAN JUAN | PR | 00936-3601 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831415 | Intelligent Technologies | 696 Calle B Suite 3 | | | | San Juan | PR | 00920 | |
| 228161 | INTELLIGENT WIRELESS SERVICES CORP | PO BOX 11607 | | | | SAN JUAN | PR | 00922-1607 | |
| 669383 | INTELLIKIDS PUERTO RICO | P O BOX 1810 | | | | CAGUAS | PR | 00726 | |
| 228162 | INTELLIMEDIA | VILLA DOS PINOS | 1026 CALLE GALLERA | | | SAN JUAN | PR | 00923 | |
| 669384 | INTELLMEDIA CORP | A 11 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 228163 | INTELUTIONS INC | PMB 367 | 35 JUAN BORBON | | | GUAYNABO | PR | 00969 | |
| 2150659 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | 35 CALLE JUAN C BORDON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 2150658 | INTELUTIONS, INC. | ATTN: ANGEL O. MENA RUBIO, RESIDENT AGENT | PMB 367 | 35 CALLE JUAN BORBON, SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 228166 | INTENSE SCHOOL INC | 8211 WEST BROWARD BOULEVARD #210 | | | | FORT LAUDERDALE | FL | 33324 | |
| 669385 | INTENSIVE AIR INCORPORATED | PO BOX 18718 | | | | SARASOTA | FL | 34276-1718 | |
| 228167 | INTENSIVE CARE TRANSPORT SERVICE | PO BOX 9022556 | | | | SAN JUAN | PR | 00902-2556 | |
| 669386 | INTER AERO SHOPS | PO BOX 37130 | | | | SAN JUAN | PR | 00937 | |
| 669387 | INTER AMERICAN DEVELOPMENT | 650 CASTROSTREET | SUITE120 SUITE331 | | | MOUNTAIN VIEW | CA | 94041 2055 | |
| 228168 | INTER AMERICAS ADVERTISING INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 669388 | INTER BOOK LIBROS INC | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 228169 | INTER BOOK LIBROS INC | SANTA RITA | 898C AVE UNIVERSIDAD Y ESTEBAN GONZ | | | SAN JUAN | PR | 00924 | |
| 228170 | INTER BOOK LIBROS INC | VILLA NAVARRA | 612 FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 669390 | INTER BOOK LIBROS INC. | SANTA RITA | 898C AVE UNIVERSIDAD | ESQ ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-0000 | |
| 669389 | INTER BOOK LIBROS INC. | VILLA NAVARRA | 612 FERNANDO GARCIA LEDES | | | SAN JUAN | PR | 00924-0000 | |
| 228171 | INTER BUS INC | 4309 CARR # 2 KM 433 | | | | VEGA BAJA | PR | 00693 | |
| 844827 | INTER CONTINENTAL SAN JUAN | PO BOX 6676 | | | | SAN JUAN | PR | 00914-6676 | |
| 669391 | INTER COPY | RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 669392 | INTER- DECOR SPECIALTIES INC | PMB 506 200 | AVE RAFAEL CORDERO SUITE 40 | | | CAGUAS | PR | 00725-3757 | |
| 844828 | INTER DESIGN BUILDER | PO BOX 2542 | | | | GUAYAMA | PR | 00785-2542 | |
| 669394 | INTER FAX | 3 XTRA MAYAGUEZ MALL STORE | | | | MAYAGUEZ | PR | 00680 | |
| 669393 | INTER FAX | 975 AVE HOSTOS SUITE 2020 | | | | MAYAGUEZ | PR | 00680-1262 | |
| 669395 | INTER INST FOR PEOPLE WITH DISABILITIES | 667 PONCE DE LEON | BOX 313 | | | SAN JUAN | PR | 00907 | |
| 228172 | INTER ISLAND AMUSEMENT INC | P O BOX 20000 PMB 531 | | | | CANOVANAS | PR | 00729 | |
| 669396 | INTER ISLAND FERRI SYSTEM | P O BOX 4304 | | | | PUERTO REAL | PR | 00740 | |
| 228173 | INTER ISLAND MEDICAL EQUIPMENT | 1 CALLE VIZCARRONDO | PO BOX 2049 | | | AIBONITO | PR | 00705 | |
| 669397 | INTER ISLAND PETROLEUM RETAILERS | PO BOX 8547 | | | | SAN JUAN | PR | 00910-0547 | |
| 669398 | INTER ISLAND RENTAL CORP | P O BOX 967 OLD SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 669399 | INTER ISLAND SPRING CORP | P O BOX 2487 | | | | TOA BAJA | PR | 00951 | |
| 228174 | INTER MED SERVICES INC | 31 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 669400 | INTER MOUNTAIN LABORATORIES INC | PO BOX 661 | | | | SHERIDAN | WY | 82801-0661 | |
| 228175 | INTER MUJERES PR CORP | P O BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 669401 | INTER NETWORKS INC | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 669402 | INTER OCEAN FREIGHT INC | PO BOX 3653 | | | | CAROLINA | PR | 00984-3653 | |
| 228176 | INTER OFFICE SUPLIES INC | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228178 | INTER REV SERV/ AGROINDUSTRIAL DEL | NOROESTE INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTO AVE SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669404 | INTER SING INDUSTRIES | PO BOX 755 | | | | CAROLINA | PR | 00978 | |
| 669403 | INTER SING INDUSTRIES | PO BOX 755 | | | | SAINT JUST | PR | 00978 | |
| 669405 | INTER STRAP PACKING SYSTEM | PO BOX 12367 | | | | SAN JUAN | PR | 00914 | |
| 228179 | INTER TRADE DEVELOPMENT GROUP | PMB 385 | 609 AVE TITO CASTRO | STE 102 | | PONCE | PR | 00716-0200 | |
| 228180 | INTER TRADE DEVELOPMENT GROUP INC | PMB 385 AVE. 609 TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| 1256574 | INTER VOICE | Address on file | | | | | | | |
| 669407 | INTERACCES CORP | P O BOX 191588 | | | | SAN JUAN | PR | 00919 | |
| 2146081 | Interactive Brokers Retail Equity Clearing | Attn: Legal Dept. | c/o Interactive Brokers | One Pickwick Plaza | | Greenwich | CT | 06830 | |
| 2151984 | INTERACTIVE BROKERS RETAIL EQUITY CLEARING | C/O INTERACTIVE BROKERS | ATTN: LEGAL DEPT. | ONE PICKWICK PLAZA | | GREENWICH | CT | 06830 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669408 | INTERACTIVE COM TELE | P O BOX 195508 | | | | SAN JUAN | PR | 00919-5508 | |
| 228181 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 228182 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| 228183 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 228184 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| 228185 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | Urb. Alto Apolo Calle Delfos #2108 | | | | Guaynabo | PR | 00969-5049 | |
| 1424834 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | Address on file | | | | | | | |
| 856774 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | URB. Alto Apolo | 2108 Calle Delfos | | Guaynabo | PR | 00969 | |
| 857045 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | PO Box 194437 | | | San Juan | PR | 00191-4437 | |
| 669410 | INTERACTIVE MARKETING CORP | P O BOX 2144 | | | | SAN JUAN | PR | 00922-2144 | |
| 770557 | INTERACTIVE SOLUTIONS ADVISORS CORP | 1357 ASHFORD AVE | SUITE 299 | | | SAN JUAN | PR | 00907-1432 | |
| 2003651 | Interactive Systems, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 2048901 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 228186 | INTERACTIVE TECHNOLOGIES SOLUTIONS CORP | PBM 386 | 425 CARRETERA 693 | | | DORADO | PR | 00646 | |
| 228187 | INTERACTIVE TECHNOLOGY GROUP | 470 AVE PONCE DE LEON PISO 3 SUITE A | | | | SAN JUAN | PR | 00918 | |
| 669411 | INTERAIR INC | MSC 874 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 2218705 | Interamerican Energy Sources, LLC | Attn: José D. Casillas | 48 City View Plaza, Suite 803 | | | Guaynabo | PR | 00968 | |
| 844829 | INTERAMERICAN EQUIPMENT SERVICES | PMB 153 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 844830 | INTERAMERICAN LAW INSTITUTE | A22 CALLE RONDA | URB. VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 228188 | INTER-AMERICAN ORGANIZATION OF HIGHER EDUCATION | 475 RUE DU PARVIS OFFICE 1338 | | | | QUEBEC | QC | G1K 9H7 | CANADA |
| 228189 | INTERAMERICAN OXYGEN CORP | PMB 628 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0005 | |
| 228190 | INTERATED ENGINEERING SERVICES P S C | URB.LAS ESTANCIAS | 107 VIA PLATANAL | | | CAGUAS | PR | 00727 | |
| 228191 | INTERBORO SYSTEM CORP | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 228192 | INTERBORO SYSTEM CORPORATION | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 228193 | INTERBORO SYSTEMS CORP | 206 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 228194 | INTERBORO SYSTEMS CORPORATION | 206 CALLE SAN JORGE ISC | BUIDING | | | SANTURCE | PR | 00912 | |
| 228195 | INTERBORO SYSTEMS CORPORATION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831416 | Interboro Systems Corporation | Calle O'Nell # 173 | | | | Hato Rey | PR | 00918 | |
| 839206 | INTERBORO SYSTEMS CORPORATION | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 669412 | INTERC DEPORTIVO PEPINO PERTH AMBOY INC. | P O BOX 1521 | | | | SAN SEBASTIAN | PR | 00685 | |
| 669413 | INTERCALL | PO BOX 281866 | | | | ATLANTA | PR | 30384-1866 | |
| 669414 | INTERCALL TELECOMMUNICATIONS | AND INTEGRATED SERV INC | | | | BAYAMON | PR | 00960-9199 | |
| 669415 | INTERCALL TELECOMMUNICATIONS | PO BOX 9199 | | | | BAYAMON | PR | 00960-9199 | |
| 228197 | INTERCAMBIO DEPORTIVO BORI STARS INC | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 669416 | INTERCAMBIO DEPORTIVO PEPINO STAR | URB VILLA RITA | B 6 CALLE 2 | | | SAN SEBASTIAN | PR | 00683 | |
| 228198 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO | | | | FAJARDO | PR | 00915 | |
| 228199 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO (ALTOS) | | | | FAJARDO | PR | 00738 | |
| 831417 | Inter-Caribbean Multi-Service Corp. | Po BOX 270321 | | | | San Juan | PR | 00927 | |
| 669417 | INTERCITY TRANSIT INC | PO BOX 1267 | | | | CAGUAS | PR | 00725 | |
| 228200 | INTERCOASTAL MEDICAL GROUP | MEDICAL RECORDS | 921 D BENEVAD RD | | | SARASOTA | FL | 34232 | |
| 669418 | INTERCOM INCORPORATED | 9200 SOUTH DADELAND BLVD | SUITE 309 | | | MIAMI | FL | 33156-2711 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228201 | INTERCOMINICATION STRATEGIC GROUP CORP | PO BOX 367304 | | | | SAN JUAN | PR | 00936-7304 | |
| 228202 | INTERCONTAL MARKETING GROUP, INC | PO BOX 362497 | | | | SAN JUAN | PR | 00971 | |
| 669419 | INTERCONTINENTAL BOOK DIST INC | 599 INDUSTRIAL AVE | | | | PARAMUS | NJ | 07652 | |
| 228203 | INTERCONTINENTAL BOOK DIST, IN | 559 INDUSTRIAL AVENUE | | | | PARAMUS | NY | 07652 | |
| 844832 | Intercontinental Book Distribuitors,Inc. | 599 Industrial Avenue | | | | Paramus | NJ | 07652 | |
| 669420 | INTERCONTINENTAL FOOD DIST CORP | PO BOX 363251 | | | | SAN JUAN | PR | 00936-3251 | |
| 228204 | INTERCONTINENTAL HOTEL | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228205 | INTERCONTINENTAL HOTEL (PUERTO RICO) INC | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228206 | INTERCONTINENTAL HOTELS / P R INC | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228207 | INTERCONTINENTAL HOTELS / P R INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 228208 | INTERCONTINENTAL HOTELS(PUERTO RICO)INC. | 5961 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 228209 | INTERCONTINENTAL INSURANCE AGENCIES INC | PO BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 228210 | INTERCONTINENTAL MARKETING GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 228211 | INTERCONTINENTAL MARKETING GROUP INC | PO BOX 362497 | | | | SAN JUAN | PR | 00936-2497 | |
| 844833 | INTERCONTINENTAL MARKETING GROUP INC | TING GROUP INC. | P O BOX 362497 | | | SAN JUAN | PR | 00936-2497 | |
| 228212 | INTERCONTINENTAL ROOFING & CONTRACTOR | 124 ISABEL ANDREU AGUILAR ST. | | | | HATO REY | PR | 00918 | |
| 669421 | INTERCONTINENTAL ROOFING & CONTRACTOR | EL PARAISO | 121 EBRO ST | | | SAN JUAN | PR | 00926 | |
| 228213 | INTERCONTINENTAL SAN JUAN | 5961 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979-0000 | |
| 228214 | INTERCONTINENTAL SAN JUAN HOTEL | P O BOX 6676 | LOIZA STATION | | | CAROLINA | PR | 00979 | |
| 669422 | INTERCONTINENTAL SAN JUAN RESORT CASINO | PO BOX 6676 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 844834 | INTERCULTURAL COUNCELING ASSOC | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 669423 | INTERCULTURAL COUNSELING | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 844835 | Intercultural Press, Inc. | PO Box 700 | | | | Yarmouth | ME | 04096-0700 | |
| 669424 | INTERDATA WIRING | SUITE 212 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 228215 | INTERDESIGN ARCHITECTS PSC | P O BOX 270276 | | | | SAN JUAN | PR | 00927 | |
| 228216 | INTERDISCIPLINARY CONSULTING | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 228217 | Interface Security Systems, LLC | 3773 Corporate Center Drive | | | | Earth City | MO | 63045 | |
| 669425 | INTERFINANCIAL CONST CORP | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 228218 | INTERFINANCIAL DEVELOPMENT CORP | PO BOX 1250 | | | | MAYAGUEZ | PR | 00681 | |
| 228219 | INTERFOOD CORPORATION | 89 DE DIEGO AVE. SUITE 105 PMB 722 | | | | SAN JUAN | PR | 00927-6346 | |
| 669426 | INTERFOOD CORPORATION | PIZZERIA UNO CENTRO EUROPA | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | |
| 669427 | INTERFUND AMERICA CORPORATION | 1713 BIRCH RD | | | | MC LEAN | VA | 22101 | |
| 669428 | INTERGEN CCOMPANY | P O BOX 10447 | | | | NEWARK | NJ | 07193-0447 | |
| 228220 | INTERGROUP INC | Address on file | | | | | | | |
| 228221 | INTERGROUP INC | Address on file | | | | | | | |
| 228222 | INTERIM MENTAL HEALTH CLINIC | 339 EAST AVE | STE 303 | | | ROCHESTER | NY | 14604 | |
| 669429 | INTERIOR CONCEPT CONTRACTORS INC | P O BOX 2225 | | | | GUAYNABO | PR | 00970 | |
| 669430 | INTERIOR DESIGN & DECORATION | 1939 FIDALGO DIAZ 4 | | | | SAN JUAN | PR | 00926-5323 | |
| 669431 | INTERIOR DESIGNS OF PR | PO BOX 5210 | | | | CAROLINA | PR | 00984 | |
| 669432 | INTERIOR DEVELOPERS INC | 28 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 669433 | INTERIOR PLANNING CONTRUCTION | URB CAPARRA HTS | 533 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 228223 | INTERIOR SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 228224 | INTERIOR SUPPLIES INC | REXCO INDUSTRIAL PARK | ESQ BUCHANAN 100 STREET B | | | GUAYNABO | PR | 00968 | |
| 669434 | INTERIOR SYSTEMS INC | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 228225 | INTERIORES DEL OESTE | PO BOX 3150 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 852 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228226 | INTERIORS & GLASS CORP | SUMMIT HILLS | 1655 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 228227 | INTERISLAND OBGYN AND PRIMARY CARE PSC | CALLE LAUREL #2305 | CONDOMINIO PARK BOULEVARD APT 1006 | | | SAN JUAN | PR | 00913 | |
| 669435 | INTERISLAND REFRIGERATION SERV | PO BOX 501 | | | | FAJARDO | PR | 00738 | |
| 669436 | INTERISLAND RENTL CORP. | PO BOX 967 | | | | SAN JUAN | PR | 00919 | |
| 669437 | INTERLINE BRANDS / BARNETT | P O BOX 13933 | | | | SAN JUAN | PR | 00908 | |
| 2174775 | INTERLINE BRANDS, INC. | P.O. BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| 228228 | INTERLINK DEVELOPMENT | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 228229 | INTERLINK ELECTRONICS | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| 669438 | INTERMARINE PUBLIC TERMINAL | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669439 | INTERMAT INC | PO BOX 3901 | | | | GUAYNABO | PR | 00970-3901 | |
| 669440 | INTERMED EMERGENCY SERV | SUITE 112-297 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 228230 | INTERMED OF BOCA INC | 106 NE 2ND STREET | | | | BOCA RATON | FL | 33432-3908 | |
| 1678660 | Intermediate Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 228231 | INTERMEDICAL HEALTH SERVICES INC | COND DE DIEGO | 359 AVE DE DIEGO STE 501 | | | SAN JUAN | PR | 00909-1711 | |
| 669441 | INTERN ASS FOR CONTINUING EDU& TRAINING | DEPT 3087 WASHINGTON DC | | | | WASHINGTON | DC | 20042-3087 | |
| 669442 | INTERN ASS FOR CONTINUING EDU& TRAINING | EDUCATION & TRAING | DEPATMENT 3087 | | | WASHINGTON | DC | 20042 | |
| 228232 | INTERN CNTER FOR INNOV IN CIVIC PARTICIP | 1776 MASSACHUSETTS AVENUE NW | SUITE 201 | | | WASHINGTON | DC | 20036 | |
| 669443 | INTERNA COUNCIL FOR SMALL BUSINESS | PO BOX 4545 | | | | MAYAGUEZ | PR | 00681 | |
| 669444 | INTERNACIONAL CAR SERVICE | P O BOX 9020269 | | | | SAN JUAN | PR | 00902 | |
| 228233 | INTERNAL MED SPECLST OF SO ILLINOIS | MEDICAL RECORDS | 4600 MEMORIAL DR STE 440 | MEDICAL OFFICE CTR TWO | | BELLEVILLE | IL | 62226 | |
| 228234 | INTERNAL MEDICINE | 100 MICHIGAN STREET | | | | GRAND RAPIDS | MI | 49503 | |
| 228235 | INTERNAL MEDICINE AND CARDIOLOGY ASSOCIATES | MEDICAL RECORDS | 1819 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 228236 | INTERNAL MEDICINE AND PREVENTIVE | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| 228237 | INTERNAL MEDICINE ASSOCIATION | 2391 COURT DR | SUITE 110 | | | GASTONIA | NC | 28054 | |
| 228238 | INTERNAL MEDICINE CANOVANAS GROUP | PMB 121 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 228239 | INTERNAL MEDICINE INDIVIDUAL PRACTICE P S C | PO BOX 1706 | | | | AGUADA | PR | 00602 | |
| 669445 | INTERNAL MEDICINE INTEGREDE SERVICES | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 228240 | INTERNAL MEDICINE PERIOPERATIVE CONSULTANTS | PO BOX 2000 PMB 157 | | | | PONCE | PR | 00715 | |
| 228241 | INTERNAL MEDICINE PROFESSIONAL | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| 228242 | INTERNAL REV SERVICE / SAN JUAN BAUTISTA | MERCANTIL PLAZA BLDG SUITE 902 | 2 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918-1693 | |
| 228243 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 228244 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | | | | SAN JUAN | PR | 00918-1693 | |
| 669446 | INTERNAL REVENUE SERVICE | 1040 PR 12 31 2003 158 64 3236 | P O BOX 80110 | | | CINCINNATI | OH | 45280-0010 | |
| 669447 | INTERNAL REVENUE SERVICE | 475 AVE HOSTOS STE 207 | | | | MAYAGUEZ | PR | 00680 | |
| 669451 | INTERNAL REVENUE SERVICE | 950 L'ENFANT PLAZA SOUTH, SW | ATT:WILLIAM S. LILLEY LM:IN:OO:TAAS | | | WASHINGTON | DC | 20024 | |
| 228245 | INTERNAL REVENUE SERVICE | ADVANCED TELECOMMUNICATIONS SOLUTIONS, I | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228246 | INTERNAL REVENUE SERVICE | ANNETTE Y CASTRO-JIMENEZ & MILTON RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228247 | INTERNAL REVENUE SERVICE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 228248 | INTERNAL REVENUE SERVICE | AVE WISTON CHURCHILL | 130 SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228249 | INTERNAL REVENUE SERVICE | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 669452 | INTERNAL REVENUE SERVICE | CFOFO ROOM BE400 | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20024 | |
| 228250 | INTERNAL REVENUE SERVICE | CLINICA DE TERAPIA BRAZILIA, INC. | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228251 | INTERNAL REVENUE SERVICE | CONSTRUCTORA ALEM | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228252 | INTERNAL REVENUE SERVICE | Departamento de Salud | | | | San Juan | PR | 00903 | |
| 228253 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| 228254 | INTERNAL REVENUE SERVICE | EDUARDO AGUIAR NIEVES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228255 | INTERNAL REVENUE SERVICE | EDUCACION NOVEL, INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228256 | INTERNAL REVENUE SERVICE | EMPRESAS NUNEZ VEGUILLAS, INC. | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 228257 | INTERNAL REVENUE SERVICE | FREDDIE CRUZ NIEVES VIDEO CENTRO | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669450 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 228258 | INTERNAL REVENUE SERVICE | MASTER ENTERPRISES CORP | MERTCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 669448 | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 669453 | INTERNAL REVENUE SERVICE | P O BOX 409101 | | | | OGDEN | UT | 84409 | |
| 228259 | INTERNAL REVENUE SERVICE | PARQUE TERRALINDA | BUZON 2410 | | | TRUJILLO ALTO | PR | 00976 | |
| 228260 | INTERNAL REVENUE SERVICE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 228261 | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-9690 | |
| 228262 | INTERNAL REVENUE SERVICE | PO BOX 2400 | | | | AIBONITO | PR | 00705-2400 | |
| 228263 | INTERNAL REVENUE SERVICE | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 669449 | INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| 228264 | INTERNAL REVENUE SERVICE | PO BOX 750 | | | | CAGUAS | PR | 00726-0750 | |
| 228265 | INTERNAL REVENUE SERVICE | SUC BAY POPULAR CENTER, | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 228267 | INTERNAL REVENUE SERVICE | THE VILLAGES AT THE HILLS | 134 PIRATES COVE ST | | | CEIBA | PR | 00735 | |
| 228268 | INTERNAL REVENUE SERVICE / | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228269 | INTERNAL REVENUE SERVICE / | 654 AVE. MUNOZ RIVERA STE 1735 | | | | SAN JUAN | PR | 00917 | |
| 228270 | INTERNAL REVENUE SERVICE / | ADVANCER LOCAL DEVELOPMENT CORP | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228271 | INTERNAL REVENUE SERVICE / | APARTADO 191060 | | | | SAN JUAN | PR | 00919 | |
| 228272 | INTERNAL REVENUE SERVICE / | BORINQUEN ROOFING & DEVELOPMENT CORP | 606 TITO CASTRO AVENUE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 228273 | INTERNAL REVENUE SERVICE / | CONWAY CONSULTING GROUP LLC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228274 | INTERNAL REVENUE SERVICE / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228275 | INTERNAL REVENUE SERVICE / | LIGHT HOUSE POINT ENTERPRISE INC | EDIF. CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228276 | INTERNAL REVENUE SERVICE / | MAJESTY EDUCATIONAL SERVICES, INC. | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228277 | INTERNAL REVENUE SERVICE / | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 228278 | INTERNAL REVENUE SERVICE / | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 228279 | INTERNAL REVENUE SERVICE / | PMB 294 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 228280 | INTERNAL REVENUE SERVICE / | PO BOX 1886 | | | | COAMO | PR | 00769-1886 | |
| 228281 | INTERNAL REVENUE SERVICE / | PO BOX 943 | | | | DORADO | PR | 00643-0943 | |
| 228282 | INTERNAL REVENUE SERVICE / | RHEMA CONCRETE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228283 | INTERNAL REVENUE SERVICE / | URB SANTA ROSA, AVE MAIN 31-47 SUITE 137 | | | | BAYAMON | PR | 00659 | |
| 228284 | INTERNAL REVENUE SERVICES | 11601 ROOSEVELT BLVD. | | | | PHILADELPHIA A | PA | 19154-2100 | |
| 1256575 | INTERNAL REVENUE SERVICES | Address on file | | | | | | | |
| 228285 | INTERNAL REVENUE SERVICES / | 130 WINSTON CHURCHILL AVE. | SUITE 1 PM | | | SAN JUAN | PR | 00926-6065 | |
| 228286 | INTERNAL REVENUE SERVICES / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228287 | INTERNATIONAL QUALITY AND | P.O. BOX 401 | PRODUCTIVITY CENTER 150 CLOVE ROAD | | | LITTLE FALLS | NY | 07424-0401 | |
| 669454 | INTERNATINAL BUSSINESS MACHINES | P O BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228288 | INTERNATINAL ELEC N FURNITURE | PO BOX 4810 | | | | CAROLINA | PR | 00984 | |
| 669455 | INTERNATINAL CUSTOM MOLDE | P O BOX 422 | | | | FLORIDA | PR | 00650-0442 | |
| 228289 | INTERNATIONAL ACADEMY OF DESIGN & TECH | 6039 SOUTH RIO GRANDE AVE | | | | ORLANDO | FL | 32809 | |
| 844836 | INTERNATIONAL ACADEMY OF LAW AND MENTAL HEALTH | CP 6128 SUCCURSALE CENTRE-VILLE | | | | MONTREAL | QC | H3C 3J7 | CANADA |
| 669456 | INTERNATIONAL AIRPORT | AIRPORT STATION | PO BOX 38087 | | | SAN JUAN | PR | 00937-1087 | |
| 669457 | INTERNATIONAL APPLEANCES SERV. | LA RIVIERA | 946 AVE DE DIEGO URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 669458 | INTERNATIONAL ASS OF GAMING ATTORNEYS | 8275 SOUTH EASTERN SUITE 109 | | | | LAS VEGAS NEVADA | NV | 89123 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 854 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228290 | International ASS of Machinists and Aerospace Workers | Rodríguez Báez, José M. | PO Box 19689 | Fernández Juncos Station | | San Juan | PR | 00910-1689 | |
| 669459 | INTERNATIONAL ASSEMBLY FOR COLLEGIATE | PO BOX 25217 | | | | OVERLAND PARK | KS | 66225 | |
| 669460 | INTERNATIONAL ASSOC ADM PROF TM | OND MADRID PLAZA | 999 GENERAL VALERO APT 501 | | | SAN JUAN | PR | 00924 | |
| 669461 | INTERNATIONAL ASSOC CANCER REGISTRIES | C/O INTL AG FOR RESEARCH ON CANCER | 150 COURS ALBERT THOMAS F 69372 | | | LYON CEDEX 08 | | | |
| 669462 | INTERNATIONAL ASSOC OF CANCER REGISTRIES | 150 COURS ALBERT THOMAS | | | | LYON CEDEX | | 69372 | FRANCE |
| 228291 | INTERNATIONAL ASSOCIATION OF COMPUTER INVESTIGATIV | IACIS | PO BOX 2411 | | | LEESBURG | VA | 20177 | |
| 669463 | INTERNATIONAL AUTO INC | PO BOX 283 | | | | LARES | PR | 00669 | |
| 669464 | INTERNATIONAL AUTO REFINISH | PO BOX 120 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1645130 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 | |
| 669465 | INTERNATIONAL BAKERY SUPPLY | CENTRO DISTRIBUCION Y MERCADEO | EDIFICIO 1 SECC 2 ALTURAS MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 669466 | INTERNATIONAL BODYGUARD ASSO. CARIBBEAN | URB. VILLA LISSETTE | A8 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 228292 | INTERNATIONAL BROADCASTING.CORP | 1554 BORI | | | | SAN JUAN | PR | 00927-6113 | |
| 228293 | INTERNATIONAL BUSINESS COMPUTER, INC. | AVE. MAIZ BLOQUE 31-47 SUITE 101 STA. ROSA | | | | BAYAMON | PR | 00959-0000 | |
| 669467 | INTERNATIONAL BUSINESS DIRECTORIES | 2413 BOWLAND PARKWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 234454 | |
| 228294 | INTERNATIONAL BUSINESS FORMS | PO BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 669469 | INTERNATIONAL BUSINESS MACHINE | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604 | |
| 669468 | INTERNATIONAL BUSINESS MACHINE | PO BOX 364387 | | | | SAN JUAN | PR | 00936 | |
| 228295 | INTERNATIONAL BUSINESS MACHINES CORP | 1701 NORTH STEET | | | | ENDICOTT | NY | 13760 | |
| 228296 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVE. | 8TH FLOOR, SUITE 805 | | | HATO REY | PR | 00918 | |
| 228297 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVENUE | PISO 15 | | | HATO REY | PR | 00918 | |
| 2176713 | INTERNATIONAL BUSINESS MACHINES CORP | P.O. BOX 4387 | | | | SAN JUAN | PR | 00936 | |
| 228298 | INTERNATIONAL BUSINESS MACHINES CORP | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 2150665 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 2150666 | INTERNATIONAL BUSINESS MACHINES CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, 4th FLOOR | | | SAN JUAN | PR | 00901 | |
| 2150667 | INTERNATIONAL BUSINESS MACHINES CORPORATION | DANIEL LANIGAN, ESQ. | HOGAN LOVELLS US LLP | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 228299 | INTERNATIONAL BUSINESS MACHINES, CORP. | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 669470 | INTERNATIONAL CARIBBEAN | PO BOX 5794 | | | | SAN JUAN | PR | 00902 | |
| 669471 | INTERNATIONAL CATERING SERVICE | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 669472 | INTERNATIONAL CHEMTEX PUERTO RICO, INC | PO BOX 363984 | | | | SAN JUAN | PR | 00936-3984 | |
| 669473 | INTERNATIONAL CHILDREN S FOUNDATION INC | 2801 PONCE DE LEON | BOLULEVAR SUITE 1170 CORAL GABLES | | | FLORIDA | | 33134 | |
| 669474 | INTERNATIONAL CHILDREN'S FOUNDATION INC | 2801 PONCE DE LEON BOLUVEVARD | SUITE 1170 | | | CORAL GABLES | FL | 33134 | |
| 669475 | INTERNATIONAL CHRISTIAN CHURCH | PO BOX 4182 | | | | MAYAGUEZ | PR | 00681 | |
| 669477 | INTERNATIONAL CITY MANAGEMENT | PO BOX 2011 | | | | ANNAPOLIS | MD | 21404 | |
| 669476 | INTERNATIONAL CITY MANAGEMENT | PO BOX 79403 | | | | BALTIMORE | MD | 21279 | |
| 228300 | INTERNATIONAL CODE COUNCIL | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILLS | CA | 60478 | |
| 844837 | INTERNATIONAL COFEE VENDORS, INC | PO BOX 11277 | | | | SAN JUAN | PR | 00922-1277 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844838 | INTERNATIONAL COFFE VENDOR, INC. | PMB 145 | PO BOX 70771 | | | SAN JUAN | PR | 00936 | |
| 228301 | INTERNATIONAL COFFE VENDORS INC | P O BOX 70171 PMB 145 | | | | SAN JUAN | PR | 00936 | |
| 228302 | INTERNATIONAL COFFEE VENDORS LLC | PO BOX 11277 | | | | SAN JUAN | PR | 00922 | |
| 228303 | INTERNATIONAL COLLECTION SYSTEMS INC | 6421 E GRANT RD | | | | TUCSON | AZ | 85715-3818 | |
| 844839 | INTERNATIONAL COM. OF JURISTS | PO BOX 216, 81A | AVENUE DE CHATELAINE | | | GENEVA | | | SWITZERLAND |
| 669478 | INTERNATIONAL COMERCE | PMB 447 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 669479 | INTERNATIONAL COMMUNITY CORRECTIONS ASSO | PO BOX 1987 | | | | LA CROSSE | WI | 54602 | |
| 669480 | INTERNATIONAL CONFERENCE OF BUILDING OFF | 5360 WORKMAN MLL RD | | | | WHITTIER | CA | 90601 2298 | |
| 669481 | INTERNATIONAL CONSORTIUM ON | GOVERNMENTAL FINANCIAL | MANAGEMENT | | | MIAMI | FL | 33199 | |
| 669482 | INTERNATIONAL CUISINE CATERING | BUENA VISTA | EE-8 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 844840 | INTERNATIONAL CUISINE CATERING | URB BUENA VISTA | EE-8 CALLE RAMOS | | | BAYAMON | PR | 00957-5851 | |
| 669483 | INTERNATIONAL DATA PROCESSING | PO BOX 362527 | | | | SAN JUAN | PR | 00936 | |
| 228304 | INTERNATIONAL DESIGN & ENTERTAINMENT ASOC | 2618 EDGEWATER DRIVE | SUITE 200 | | | ORLANDO | FL | 32804 | |
| 669484 | INTERNATIONAL DESIGN MAGAZINE | P O BOX 2086 | | | | HARLAN | CA | 151593 | |
| 228266 | INTERNATIONAL DISTRIBUITORS INC | PO BOX 1046 SABANA SECA | | | | TOA BAJA | PR | 00949 | |
| 831418 | International Distributors | P O Box 1046 | | | | Sabana Seca | PR | 00949 | |
| 228305 | INTERNATIONAL DISTRIBUITORS , INC. | P. O. BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 228306 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 228307 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 844841 | INTERNATIONAL DISTRIBUTORS INC DBA SUMMIT INTERNATIONAL | PO BOX 1046 | | | | SABANA SECA | PR | 00952-1046 | |
| 228308 | INTERNATIONAL DISTRIBUTORS INC. | PO BOX 1046 | | | | SANA SECA | PR | 00949 | |
| 669485 | INTERNATIONAL EDUCATIONAL CONSULTANTS | 1870 COLLEGE DRIVE | BATON ROUGE | | | BATON ROUGE | LA | 70808 | |
| 669486 | INTERNATIONAL EDUCATIONAL DEVELOPMENT SE | PO BOX 3455 | | | | CAROLINA | PR | 00984-3455 | |
| 669487 | INTERNATIONAL EDUCATIONAL MGT CORP | 50 GLEN STREET SUITE 206 | | | | GLEN COVE | NY | 11542 | |
| 669488 | INTERNATIONAL ELECTRIC | BOX 1645 | | | | VEGA BAJA | PR | 00694 | |
| 669489 | INTERNATIONAL ELECTRONICS | PO BOX 1096 | | | | BAYAMON | PR | 00960-1096 | |
| 669490 | INTERNATIONAL EQUIPMENT | 163 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 669491 | INTERNATIONAL EQUIPMENT | 75 BO PASAJE | | | | ARECIBO | PR | 00612 | |
| 669492 | INTERNATIONAL EQUIPMENT | PO BOX 156 | | | | MANATI | PR | 00674 | |
| 669493 | INTERNATIONAL EROSION CONTROL ASSOCIATIO | P O BOX 4904 | | | | STEAMBOAT SPRINGS | CO | 80477-4904 | |
| 669494 | INTERNATIONAL EXAMINATING CORP | SUITE 112-102 | 100 GRAN BULLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 669495 | INTERNATIONAL EXPEDITIONS INC | 1 ENVIRONS PKWY | | | | HELENA | AL | 35080 | |
| 228309 | INTERNATIONAL FEDERATION OF LIBRARY ASSOCIATIONS ( | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 669496 | INTERNATIONAL FIDELITY INC CO | PO BOX 6001 | | | | SAN JUAN | PR | 00902 | |
| 228310 | International Fidelity Insurance Company | Attn: Francis L. Mitterhoff, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228311 | International Fidelity Insurance Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228312 | International Fidelity Insurance Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228313 | International Fidelity Insurance Company | One Newark Center | 20th Floor | | | Newark | NJ | 07102 | |
| 669497 | INTERNATIONAL FLORAL IMPORT INC | 7 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 669498 | INTERNATIONAL FOOD SERVICE | PO BOX 10006 | | PONCE | | PONCE | PR | 00732 | |
| 844842 | INTERNATIONAL HARDWARE | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 | |
| 228314 | INTERNATIONAL HARDWARE INC | P O BOX 194746 | | | | SAN JUAN | PR | 00927-6113 | |
| 228315 | INTERNATIONAL HARDWER INC | PO BOX 194746 | | | | SAN JUAN | PR | 00919-4746 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 856 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228316 | INTERNATIONAL HOME PRODUCTS | PO BOX 363885 | | | | SAN JUAN | PR | 00936 | |
| 669499 | INTERNATIONAL HOME SALES | PO BOX 3610 | | | | GUAYNABO | PR | 00970 | |
| 669500 | INTERNATIONAL HOMES COSNTRUCTION INC | PMB 237 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 228317 | INTERNATIONAL HOSPITALITY ASSOCIATES | 1077 AVE. DR. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 669501 | INTERNATIONAL HOSPITALITY ASSOCIATES INC | PO BOX 6067 | | | | SAN JUAN | PR | 00914 | |
| 228318 | INTERNATIONAL HOSPITALITY ASSOCIATES S | PO BOX 6545 | | | | SAN JUAN | PR | 00914-6545 | |
| 669502 | INTERNATIONAL INDUSTRIES INC | 222 SEVERN AVENUE | | | | ANNAPOLIS MD | MD | 0021403 | |
| 228319 | INTERNATIONAL INTERPRETERS INC | 27402 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 669504 | INTERNATIONAL JUNIOR COLLEGE | P O BOX 8245 | | | | SAN JUAN | PR | 00910 | |
| 669503 | INTERNATIONAL JUNIOR COLLEGE | PO BOX 1284 | | | | PONCE | PR | 00733 | |
| 669505 | INTERNATIONAL LABOUR OFFICE | P O BOX 753 | | | | WALDORRF | MD | 20604-0753 | |
| 1260302 | INTERNATIONAL LADIES GARMENT WORKERS UNION | RIVERA, JASON | EDIFICIO ILA, AVENIDA KENNEDY KM 2.1, OFICINA 601 | | | SAN JUAN | PR | 00908-3037 | |
| 228321 | INTERNATIONAL MANAGEMENT SERVICE | PO BOX 40840 | | | | SAN JUAN | PR | 00940 | |
| 228322 | INTERNATIONAL MANAGEMENT SERVICE CORP | D82 PASEO LAS VISTA | | | | SAN JUAN | PR | 00926 | |
| 228323 | INTERNATIONAL MARBLE & STONE | URB SANTA CLARA | P 10 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 669506 | INTERNATIONAL MARINE CENTER | HC 80 | | | | DORADO | PR | 00646 | |
| 228324 | INTERNATIONAL MEDCOM ACCOUNTS PAYABLE | 6871 ABBOTT AVE | | | | SEBASTOPOL | CA | 95472 | |
| 228325 | INTERNATIONAL MEDIA SERVICE | 3330 PACIFIC AVE, STE 500 | | | | VIRGINIA BEACH | VA | 23451 | |
| 669508 | INTERNATIONAL MEDICAL | URB SAN FERNANDO | M 8 A AVE HERMANOS DAVILA | | | BAYAMON | PR | 00957 | |
| 669509 | INTERNATIONAL MEDICAL CARD | P O BOX 9950 | | | | ARECIBO | PR | 00613 | |
| 228326 | INTERNATIONAL MEDICAL TRANSPORT | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| 669510 | INTERNATIONAL MOBILE TRAINING | 785 TUCKER ROAD | SUITE G 334 | | | TEHACHAPI | CA | 93561 | |
| 669511 | INTERNATIONAL MONETARY FUND | PUBLICATION SERVICES | 700 19TH STREET NW | | | WASHINGTON | DC | 20431 | |
| 228327 | INTERNATIONAL MOTORCYCLES | CALLE BORI 1578 URB. CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 669512 | INTERNATIONAL NETWORKING | 17 C 1019 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228328 | INTERNATIONAL OMBUSDSMAN INSTITUTE | 17 A 1015 SINGERSTRABE | | | | VIENA | | | AUSTRALIA |
| 844843 | INTERNATIONAL PARKING MACHINERIES,INC. | AVE. PONCE DE LEÓN #70 SUITE 103-A | | | | SAN JUAN | PR | 00918 | |
| 669513 | INTERNATIONAL PARKING MANAGEMENT | 70 AVE PONCE DE LEON | SUITE 103 | | | SAN JUAN | PR | 00918 | |
| 228329 | INTERNATIONAL PARKING SERVICES INC | PMB 457 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 669514 | INTERNATIONAL PERSONAL MANAGMENT ASOC | P O BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 669516 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | 1617 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 669515 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 844844 | INTERNATIONAL PERSONNEL MANAGEMENT ASSOC | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 228330 | INTERNATIONAL PERSONNEL MGT | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 228331 | INTERNATIONAL PRINTING, INC | PO BOX 20216 | | | | SAN JUAN | PR | 00928 | |
| 669517 | INTERNATIONAL QUALITY & PRODUCTIVITY CEN | 150 CLOVE ROAD, P O BOX 401 | | | | LITTLE FALLS | NJ | 07424-0401 | |
| 844845 | INTERNATIONAL QUALITY PRODUCTIVITY CENTER | 150 CLOVE ROAD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | |
| 669518 | INTERNATIONAL READING ASSN | PO BOX 8139 | | | | NEWARK | DE | 19714-8139 | |
| 669519 | INTERNATIONAL RESTAURANT SERV CHILIS | P O BOX 51990 | | | | TOA BAJA | PR | 00950-1990 | |
| 669520 | INTERNATIONAL RISK MANAGEMENT INST | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 75251-2276 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 857 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228332 | INTERNATIONAL ROOFING & WATERPROOFING PR CORP | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 307 | | | GUAYNABO | PR | 00969-5375 | |
| 669521 | INTERNATIONAL ROOFING AND CONST | REPARTO MONTERREY | 5 CALLE ACACIA | | | PUEBLO VIEJO | PR | 00920 | |
| 228333 | INTERNATIONAL SAFE DEPOSIT | B-5 CALLE TABONUCO 216 | PMB 353 | | | GUAYNABO | PR | 00968 | |
| 844846 | INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES | PMB 353 | BS CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 2176128 | INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES CORP | B-5 CALLE TABONUCO | SUITE 216 PMB 353 | | | GUAYNABO | PR | 00968 | |
| 837942 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 2138257 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 2137646 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | MORALES, JUAN CARLOS | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 | |
| 2163959 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 228334 | INTERNATIONAL SECURITY & HEALTH CONVENTION | DRIVE INN PLAZA PMB 277 | SUITE 15 | | | BAYAMON | PR | 00959 | |
| 228335 | INTERNATIONAL SECURITY CERTIFICATION | 2494 BAYSHORE BLVD | SUITE 201 | | | DUNEDIN | FL | 34698 | |
| 669522 | INTERNATIONAL SECURITY FORCES INC | P O BOX 194379 | | | | SAN JUAN | PR | 00918-4379 | |
| 844847 | INTERNATIONAL SERVICES | 621 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 228336 | INTERNATIONAL SEWING SUPPLIES | 1117, AVE. AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 669523 | INTERNATIONAL SEWING SUPPLIES | 257 CALLE DUARTE | SUITE 31 | | | MAYAGUEZ | PR | 00680 | |
| 228337 | INTERNATIONAL SEWING SUPPLIES INC | CAPARRA TERRACE | 1117 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 228338 | INTERNATIONAL SEWING SUPPLIES, INC | QTAS DEL ATLANTICO | 2010 CALLE REEF | | | ISABELA | PR | 00662 | |
| 669524 | INTERNATIONAL SHIPPING AGENCY INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 669525 | INTERNATIONAL SOCIETY OF ARBORICULTURE | PO BOX 191 | | | | ANNAPOLIS JCT | MD | 20701-0191 | |
| 228339 | INTERNATIONAL STORES EQUIPMENT | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| 228340 | INTERNATIONAL STORES EQUIPMENT INC | CAPARRA TERRACE | 1318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 669526 | INTERNATIONAL SUPPLIES CO INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681 | |
| 669527 | INTERNATIONAL SUPPLIES INC | AVE AMERICO MIRANDA | 1314 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 669528 | INTERNATIONAL SUPPLIES INC | PO BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 228341 | INTERNATIONAL SURVEILLANCE SERV CORP | METRO OFFICE PARKSIDE PLAZA | STE 204 | | | GUAYNABO | PR | 00969 | |
| 2150675 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | Att.: Derek Cassell, of Track Group | 200 E. 5th Ave., Ste. 100 | | | Naperville | IL | 60563 | |
| 2162505 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | Metro Office Park | Parkside Plaza | 7 calle 1, Ste. 204 | | Guaynabo | PR | 00968 | |
| 2168400 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | METRO OFFICE PARK | PARKSIDE PLAZA | 7 CALLE 1, STE. 204 | | GUAYNABO | PR | 00968 | |
| 2168401 | INTERNATIONAL SURVEILLANCE SERVICES CORPORATION | METRO OFFICE PARK | | | | SAN JUAN | PR | 00923 | |
| 228342 | INTERNATIONAL TECHNICAL COLLEGE | URB EL VEDADO | 104 CALLE LOIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 669529 | INTERNATIONAL TECHNICAL FOOD | AND OR SABAH YASSIN | 3RA EXT COUNTRY CLUB HA51 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 669530 | INTERNATIONAL TECHNICAL TRAINING CENTER | 3042 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| 669531 | INTERNATIONAL TEXTILE PRODUCTS | PO BOX 364787 | | | | SAN JUAN | PR | 00936 | |
| 669532 | INTERNATIONAL TOWING | URB EL PARAISO | 62 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 228343 | INTERNATIONAL TRADE SERVICE ASSOC OF PR | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228344 | INTERNATIONAL TRADEMARK ASSOCIATION | CUSTOMER SERVICE | 655 THIRD AVENUE 10TH FLOOR | | | NEW YORK | NY | 10017-5617 | |
| 228345 | INTERNATIONAL TRADING INC DBA | CARLOS CAMACHO GARATEIX | SUITE 209 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 228346 | INTERNATIONAL TRAVEL CARD | VIG TOWER | 1225 AVE PONCE DE LEON STE PH5 | | | SAN JUAN | PR | 00907 | |
| 669533 | INTERNATIONAL TYPEFACE CORP | P O BOX 129 | | | | PLAINVIEW | NY | 11803 0129 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 858 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 228347 | INTERNATIONAL UNION FOR CONSERVATION OF | NATURE AND NATURAL RESOURCES | RUE MAUVERNEY 28 | | | GLAND | | 1196 | SWITZERLAND |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 1522704 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Ave | | New York | NY | 10022 | |
| 228348 | INTERNATIONAL VIRTUAL EDUCATION INSTITUT | BO. CANTERA | 153 - B SUITE 2 | | | MANATI | PR | 00674 | |
| 669534 | INTERNATIONAL WHOLESALES | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 669535 | INTERNATIONAL YOUTH BASKETBALL | D F 19 URB TORREMOLINO | | | | GUAYNABO | PR | 00969 | |
| 669536 | INTERNET SECURITY SYSTEMS / LATIN AMERIC | 6303 BARFIELD ROAD | | | | ATLANTA | GA | 30328 | |
| 228349 | INTERNET SOCIETY OF PUERTO RICO INC | P O BOX 3961973 | | | | SAN JUAN | PR | 00936-1973 | |
| 228350 | INTERNET SOLUTIONS & APPLICATION | EXPERIENCE CORP | RR 5 BOX 18687 | | | TOA ALTA | PR | 00953 | |
| 228351 | INTERNET SOLUTIONS AND APPLICATION EXPERIENCE ISA | RR 5 BOX 18687 | | | | TOA ALTA | PR | 00953-9218 | |
| 228352 | INTERNET VISION DEVELOPMENT CORP | P O BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| 228353 | INTERNET VISION DEVELOPMENT,(INVID) CORP | PO BOX 16461 | | | | SAN JUAN | PR | 00908-6461 | |
| 844848 | INTERNOVA ELECTRICAL CONTRACTO | RR-9 BOX 1690 | | | | SAN JUAN | PR | 00926 | |
| 228354 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | UT | 84058 | |
| 669539 | INTEROC COM INTERNET SERVICES | Address on file | | | | | | | |
| 228355 | INTER-OFFICE | 8117 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1546 | |
| 228357 | INTER-OFFICE SUPPLIES, INC. | 8117 CALLE CONCORDIA STE 1 | | | | PONCE | PR | 00717-1546 | |
| 228358 | INTERPAYMENT SERVICES LIMITED | WORLDWIDE HOUSE PO BOX 36 | THORPE WOOD PETERBOROUGH PE3 658 | | | PETERBOROUGH | | | UNITED KINGDOM |
| 669540 | INTERPLAN | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 2175673 | INTERPLAN P S C | P.O. BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 228359 | INTERPORT TRADING CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 228360 | INTERPORT TRADING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-0000 | |
| 228361 | INTERPORT TRADING CORP | PO BOX 192761 | | | | SAN JUAN | PR | 00962 | |
| 228363 | INTERPORT TRADING CORP | PO BOX 51958 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 844849 | INTERPORT TRADING CORP | PO BOX 51958 | | | | TOA BAJA | PR | 00950-1958 | |
| 228364 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATADO | PR | 00962 | |
| 228365 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATANO | PR | 00962 | |
| 228367 | INTERPORT TRADING, CORP | PO BOX 51958 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 228368 | INTERPRETYPE LLC | 3301 BRIGHTON HENRIETRA TOWN | LINE ROAD | | | ROCHESTER | NY | 14623 | |
| 228369 | INTERPRICE BAKERY AND RESTAURANT | EQUIPMENT INC | PO BOX 9903 | | | ARECIBO | PR | 00613 | |
| 228370 | INTERPRICE BAKERY EQUIPMENT | P O BOX 9903 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 228371 | INTERPRICE BAKERY RESTAURANT EQUIP INC | PO BOX 9903 | | | | ARECIBO | PR | 00613 | |
| 228372 | INTERSABIOS INC | URB VILLA NAVARRA | 612 C/ FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 228373 | INTERSAT PR CORP | URB GARCIA PONCE | C3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738-3904 | |
| 669541 | INTERSOFT COMPUTER SOLUTION | 448 CALLE CONSTANCIA | | | | SAN JUAN | PR | 00921 | |
| 228374 | INTERSOFT COMPUTER SOLUTION | CAPARRA TERRACE | 1430 AVE JESUS T PINEIRO SUITE 202 | | | SAN JUAN | PR | 00921 | |
| 669542 | INTERSPACE | PO BOX 5864 | | | | CAGUAS | PR | 00726 | |
| 228375 | INTERSTATE CLEANING SERVICE | 1566 N WARSON ROAD | | | | ST LOUIS | MO | 63132 | |
| 228376 | INTERSTATE FIRE & CASUALTY COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| 228377 | Interstate Fire & Casualty Company | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606-3484 | |
| 669543 | INTERSTATE PEST CONTROL COMPACT | 1156 15HT STREET N W | SUITE 1020 | | | WASHINGTON | DC | 20005 | |
| 228378 | INTERTECH CARIBE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669544 | INTERTECH CARIBE INC | P O BOX 1737 | | | | CEIBA | PR | 00735 | |
| 669545 | INTERTEK CALEB BRETT | P O BOX 32849 | | | | HARTFORD | CT | 06150-2849 | |
| 228379 | INTERTEXTOS | Address on file | | | | | | | |
| 669546 | INTERTRADE CARIBE CORP | PO BOX 19270 | | | | SAN JUAN | PR | 00910 | |
| 844850 | INTER-TYRE CORP | P.O. BOX 363645 | | | | SAN JUAN | PR | 00936-3645 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 859 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669547 | INTERVENTIONAL CARDIOLOGY ASSOC | PAVIA MEDICAL PLAZA | SUITE 207 611 MANUEL PAVIA | | | SAN JUAN | PR | 00909 | |
| 228380 | INTERVENTIONAL PAIN CONSULTANTS | 3799 RT 46 EAST | SUITE 211 | | | PARSIPPANY | NJ | 07054 | |
| 228381 | INTERVIEWING RESOURCES CORP | PMB 510 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 228382 | INTERVIRON SERVICES INC | P O BOX 9024015 | | | | SAN JUAN | PR | 00902-4015 | |
| 228383 | INTERVOICE COMMUNICATION OF PUERTO RICO | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 2150401 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | 352 FERNANDO PRIMERO, PISO 2 | | | SAN JUAN | PR | 00918 | |
| 2150402 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: CARLOS ORTIZ, RESIDENT AGENT | P.O. BOX 361521 | | | SAN JUAN | PR | 00936-1521 | |
| 2164866 | INTERVOICE COMMUNICATION OF PUERTO RICO INC. | ATTN: COUNSELOR MAYORAL-MORALES | LBRG LAW FIRM | 1059 FD ROOSEVELT AVENUE, SUITE 306 | | GUAYANABO | PR | 00968 | |
| 228384 | INTERVOICE COMMUNICATIONS OF PR INC | PO BOX 361521 | | | | SAN JUAN | PR | 00936-1521 | |
| 669548 | INTERWORLD CUSTOMS BROKERS INC | PO BOX 9023568 | | | | SAN JUAN | PR | 00902 3568 | |
| 228385 | INTESTMENT MANAGEMENT CONSULTANS | 5619 DTC PARKWAY STE 500 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 669549 | INTI G SANTIAGO NIEVES | 1301 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| 669550 | INTILLIS TOOLS INC | 55 SERVANI COURT | SUITE 9 | | | NOVATO | CA | 94949 | |
| 228386 | INTITUCION AMOR REAL | PO BOX 10730 | | | | PONCE | PR | 00732 | |
| 228387 | INTITUCION NUEVO EBENECER | CALLE 9 45-A URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 669551 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | MANITOBA COMPANIES OFFICE | 1010 405 BROADWAY WINNIPEG | | | MANITOBA | MB | R3C 3L6 | |
| 228388 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | P O BOX 7040 | | | | DOVER | DE | 19903 | |
| 669552 | INTL ASSOC OF HISPANIC FIREFIGHTERS | 7 WHITE OAK DRIVE | | | | CLINTON | CT | 06413 | |
| 228389 | INTL BASEBALL ACADEMY & NIGH SCHOOL | PO BOX 771 | | | | TRUJILLO ALTO | PR | 00977 | |
| 228390 | INT'L BRAVO JANITORIAL CORP | PO BOX 313 | | | | PONCE | PR | 00715 | |
| 669553 | INTL CARDIOVASCULAR GROUP | URB MONTE OLIMPO | 31 CALLE NEPTUNO | | | GUAYNABO | PR | 00969-4953 | |
| 2151985 | INTL FCSTONE FINANCIAL INC. | ATTN: CRAIG L. HYMOWITZ | 2 PERIMETER PARK SOUTH, STE 100W | | | BIRMINGHAM | AL | 35243-9628 | |
| 2146082 | Intl Fcstone Financial Inc. | c/o Corporate Creations Network Inc. | 15 North Mill Street | | | Nyack | NY | 10960 | |
| 228391 | INTL HOSP ASSOC S EN C POR A (S E ) | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 228392 | INTL HOSP ASSOC S EN C POR A (S E ) | HOTEL LA CONCHA | P O BOX 6545 | | | SAN JUAN | PR | 00914 | |
| 669554 | INTL HUNTER EDUCATION ASSOCIATION | BOX 490 3795 CLEVELAND AVENUE | | | | WELLINGTON | CO | 80549 | |
| 228393 | INT'L MANAGEMENT SERVICE CORP | PO BOX 40840 | | | | SAN JUAN | PR | 00940-0840 | |
| 228394 | INTL MEDICAL TRANSPORT CORP | 4309 CARR #2 KM 433 | BO ALGARROBOS | | | VEGA BAJA | PR | 00693 | |
| 228395 | INTL PACKAGE TRAVEL CORP | SANTURCE | 2004 CALLE LOIZA | | | SAN JUAN | PR | 00911-1743 | |
| 228396 | INT'L PRIVATE SECURITY INC | URB LA ARBOLEDA | 349 CALLE 15 | | | SALINAS | PR | 00751 | |
| 844852 | INT'L RESTAURANT SERVICES INC | PO BOX 51990 | | | | TOA BAJA | PR | 00950-1990 | |
| 228397 | INTL SAFE DEPOSIT & COURIER SERV CORP | B 5 CALLE TABONUCO 216 PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228399 | INTL SAFE DEPOSIT & COURRIER SERV CORP | B-5 CALLE TABONUCO 216, PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228400 | INTL SAFE DEPOSIT & COURRIER SERV CORP | PMB ISD 366 CALLE ENSENADA | | | | SAN JUAN | PR | 00920-3526 | |
| 844851 | INTL TEXTILE PROD OF PR | PO BOX 4787 | | | | SAN JUAN | PR | 00936 | |
| 669555 | INTNL. SOCIETY FOR EDUCATIONA | 900 NORTH KLEIN | OK CITY PUBLIC SCHOOL | | | OKLAHOMA CITY | OK | 73106 | |
| 228401 | INTOSAI | SECRETARIA GENERAL | RECHNUNGSHOF | DAMPFSCHFFSTRASS | | VIENA | | | AUSTRIA |
| 669556 | INTOXIMETER INC | 8110 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63114 | |
| 669557 | INTRA COM INC | 100 GRAND BLVD | AVE PASEOS SUITE 112 216 | | | SAN JUAN | PR | 00926 | |
| 669558 | INTRANET COMPUTERINC | 1527 AVE PONCE DE LEON 104 | | | | SAN JUAN | PR | 00926 | |
| 228402 | INTRIAGO GARCIA, GLORIA | Address on file | | | | | | | |
| 228403 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | INMACULADA B-4 CALLE CRUZ | TOA BAJA 00949 | | SABANA SECA | PR | 00952 | |
| 771099 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | | | | SABANA SECA | PR | 00952 | |
| 669560 | INTRUSION DETECTION INC | 271 EAST 86TH STREET STE 213 | | | | NEW YORK | NY | 10028 | |
| 228404 | INTRUSION DETECTION, INC | 49 GLENHEAD RD | | | | GLENHEAD | NY | 11545 | |
| 228405 | INTRUSION INC. | 1101 EAST ARAPAHO RD | | | | RICHARDSON | TX | 75081 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669561 | INTS CASA DORADA INC | PO BOX 721 | | | | LAS PIEDRAS | PR | 00771 | |
| 228406 | INTUIT INC | 7535 TORREY SANTA FE ROAD | | | | SAN DIEGO | CA | 92129 | |
| 228407 | INTUITIVE CONSULTING MANAGEMENT, LLC | 905 URBANIZACION PORTOBELLO | | | | TOA ALTA | PR | 00953 | |
| 228408 | INVASIVE GASTRO INTESTINAL MEDICAL SERV | 909 AVE TITO CASTRO | SUITE 612 | | | PONCE | PR | 00716 | |
| 669562 | INVENTORY SERVICES OF PUERTO RICO | 702-1 PALMAREJO WARD ROUTE | | | | COAMO | PR | 00769 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 228410 | INVERSIONES ARCO AMERICAS INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 2163960 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | | | BAYAMON | PR | 00960 | |
| 2137961 | INVERSIONES C Y A, S.E. | INVERSIONES C Y A, S.E. C\O | CARLOS GUTIERREZ APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| 669563 | INVERSIONES C Y A S.E. C\O | CARLOS GUTIERREZ | APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| 228411 | INVERSIONES C Y A.S.E. C\O | PO BOX 1403 | | | | BAYAMON | PR | 00960-1403 | |
| 669564 | INVERSIONES CARIBE DELTA INC. | P O BOX 267 | | | | MERCEDITAS | PR | 00715 | |
| 1596543 | Inversiones Caribe Inc | C/O Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | |
| 669565 | INVERSIONES COLOMAR INC | P O BOX 828 | | | | SAINT JUST | PR | 00978 | |
| 669566 | INVERSIONES COMERCIALES INC. | CAPARRA HEIGHTS STATION | PO BOX 10908 | | | SAN JUAN | PR | 00922 | |
| 228412 | INVERSIONES DE MAYAGUEZ INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681 | |
| 669567 | INVERSIONES DEL MERCADO INC | P O BOX 364386 | | | | SAN JUAN | PR | 00936-4386 | |
| 669568 | INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 669569 | INVERSIONES GARCIA VAZQUEZ INC | 600 CALLE CEGAR GONZALEZ APT 1703 | | | | SAN JUAN | PR | 00912-3903 | |
| 228413 | INVERSIONES GONZALEZ & PIERESCHI | P O BOX 344 | | | | ARECIBO | PR | 00612 | |
| 669570 | INVERSIONES ISLETA MARINA INC | P O BOX 428 | | | | PUERTO REAL | PR | 00740 | |
| 228414 | INVERSIONES JAV INC | PO BOX 908 | | | | SAINT JUST | PR | 00978-0908 | |
| 2137356 | INVERSIONES JOSELYNMARI S.E. | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | CAYEY | PR | 00737 | |
| 228415 | INVERSIONES JOSELYNMARI, S.E. | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 228416 | INVERSIONES JOSELYNMARIE S E | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 669571 | INVERSIONES OLPERI INC | P O BOX 7705 | | | | PONCE | PR | 00732 | |
| 844853 | INVERSIONES PEREZ GARCIA, INC. Y BANCO POPULAR DE PUERTO RICO | ATENCION ESTEBAN ROSADO ROSADO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 669572 | INVERSIONES RAFAEL A SOTO INC | H/N/C RALPHS FOOD LUCHOUSE | PO BOX 730 | | | LAS PIEDRAS | PR | 00771 | |
| 669573 | INVERSIONES REXACH Y PICO | 802 AVE FERNANDEZ JUNCOS | ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 228417 | INVERSIONES TORRES IZRARRY | 1357 CALLE SALUD STE-103 | | | | PONCE | PR | 00717 | |
| 669574 | INVERSIONES VILMASOR INC | COND MONTECIELO APT 12A | 831 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 228418 | INVERSIONES VM GOMEZ SE | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 2153931 | INVESCO | Address on file | | | | | | | |
| 2156490 | INVESCO | Address on file | | | | | | | |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Kramer Levin Naftalis & Frankel LLP | Amy Caton, P. Bradley O'Neill, Douglas | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 2156632 | INVESCO CALIFORNIA AMT-FREE MUNICIPAL BOND ETF | Address on file | | | | | | | |
| 669575 | INVESCO CAPITAL MANAGEMENT | 100306 DRAWER CS | | | | ATLANTA | GA | 30384-0306 | |
| 669576 | INVESCO CAPITAL MANAGEMENT | 22069 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| 2151497 | INVESCO FUNDS | 2-4 RUE EUGENE | | | | RUPPERT | | L- 2453 | LUXEMBOURG |
| 2151498 | INVESCO FUNDS SERIES 2 | CENTRAL QUAY, RIVERSIDE IV | SIR JOHN ROGERSON S QUAY | | | DUBLIN | | 2 | IRELAND |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151499 | INVESCO NATIONAL AMT-FREE MUNICIPAL BOND ETF | 3500 LACEY ROADELT ROAD, SUITE 700IL 60187 | | | | DOWNERS GROVE | IL | 60515 | |
| 228419 | INVESTA FOUR, INC | RR 1 BOX 23057 | | | | ANASCO | PR | 00610-9779 | |
| 669577 | INVESTIGATION TRAINING INSTITUTE | PO BOX 770579 | | | | ORLANDO | FL | 32877-0579 | |
| 669578 | INVESTMENT TRAINING INSTITUTE | 3569 HABERSHAM AT NORTHLAKE | | | | TUCKER | GA | 30084 | |
| 669579 | INVESTOR RESPONSIBILITY RESEARCH | 1350 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1702 | |
| 669580 | INVESTORS LIFE INSURANCE CO OF INDIANA | 6500 RIVERS PLACE BLVD | BUILDING ONE | | | AUSTIN | TX | 78730 | |
| 669581 | INVICTORY MEDICAL DISTRIBUTORS | PO BOX 810249 | | | | CAROLINA | PR | 00981-0243 | |
| 228420 | IN-VIRO CARE INC. | 377 ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| 228421 | IN-VIRO CARE INC. | P. O. BOX 191648 | | | | SAN JUAN | PR | 00920-3508 | |
| 831419 | In-Viro Technical Services, Inc. | 377 Escorial | | | | San Juan | PR | 00920 | |
| 831420 | In-Viro Technical Services, Inc. | PO BOX 194673 | | | | San Juan | PR | 00919 | |
| 669582 | INVITACIONES RUIZ MONTILLA | CAPARRA HEIGHTS | 602 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 669583 | INVITATIONS AND DESIGNS | URB PUERTO NUEVO | 607 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 669584 | INVITROGEN CORPORATION | 3175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 831421 | Invitrogen Corporation | Latin American Customer Service | 3175 Staley Rd | | | Grand Island | NY | 14072 | |
| 669585 | INVOICE SYSTEM INC | P O BOX 361082 | | | | SAN JUAN | PR | 00936 1082 | |
| 856775 | INVOICE_COSES | Coses Inc. | Bo Juan Martin | Sector Casanova A-2 | | Yabucoa | PR | 07767 | |
| 856293 | INVOICE_COSES | Coses Inc. | PO Box 70 | | | Yabucoa | PR | 00767 | |
| 1256576 | INVOICE_COSEY | Address on file | | | | | | | |
| 669586 | INVVEST CIENTIFICAS Y PROY EDUCATIVOS IN | CARR #2 EQ C/8 HNA DAVILAS | MEDICAL OFTHALMIC OF 107 | | | BAYAMON | PR | 00959 | |
| 228423 | INYEMAR CAMACHO HERNANDEZ | URB VILLAS DE CAMBALACHE 1 | BOX 85 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 2013572 | Inzamy Vanquez, Yari L. | Address on file | | | | | | | |
| 1895181 | Inzarry Rodriguez, Elsie R | Address on file | | | | | | | |
| 2002370 | Inzany Valentin, Alexis | Address on file | | | | | | | |
| 844854 | IO GROUP INC. | PO BOX 1628 | | | | SABANA SECA | PR | 00952-1628 | |
| 669587 | IO INTERACTIVE | P O BOX 11894 | | | | SAN JUAN | PR | 00922-1894 | |
| 228424 | IOANNIS TSOUNIS PAPAZAFIRI | P.O. BOX 8707 | | | | PONCE | PR | 00732 | |
| 669588 | IODELIS REYES BONILLA | Address on file | | | | | | | |
| 669589 | IOHANN R VEGA MARTINEZ | 1103 CALLE HUMACAO | APT C | | | SAN JUAN | PR | 00925 | |
| 844855 | IOMARYS MORALES ORTIZ | PO BOX 1254 | | | | AIBONITO | PR | 00705-1254 | |
| 844856 | IONET RIVERA CARDONA | URB EXT LA INMACULADA | E 22 CALLE MONICA | | | TOA BAJA | PR | 00949 | |
| 228425 | IONEX CRUZ | Address on file | | | | | | | |
| 228426 | IOVANNONE BENZA, DARIO | Address on file | | | | | | | |
| 228427 | IOVANY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 844857 | IOWA LAW REVIEW | COLLEGE OF LAW | 190 BOYD LAW BUILDING | | | IOWA CITY | IA | 52242-1113 | |
| 228428 | IOWA STATE UNIVERSITY | 0880 BEARDSHEAR HALL | | | | ARNES | IA | 50011 | |
| 228429 | IP SOLUTIONS, INC. | 1055 Kennedy Ave. Suite 915 | | | | SAN JUAN | PR | 00920 | |
| 228430 | IP SOLUTIONS, INC. | PO BOX 361708 | | | | SAN JUAN | PR | 00936 | |
| 228431 | IPA 21 POLICLINICA FAMILIAR FLORIDA | 72 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 228432 | IPA 22 GRUPO MEDICO DE ARECIBO | PO BOX 846 | | | | ARECIBO | PR | 00613 | |
| 228433 | IPA 4 COMMNUNITY HEALTH CENTER | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 228434 | IPA 401 PDP HEALTH MANAGMENT | PMB 261 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 228435 | IPA 413 MED CENTRO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 228436 | IPA 514 MED CARIBE | 1026 AVE ROOSEVELT | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 228437 | IPA 610 SA INC MEDICAL SERVICES | 195 AVE LAURO PIÑEIRO | | | | CEIBA | PR | 00735 | |
| 228438 | IPA 625 S M MEDICAL SERVICE | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 228439 | IPA E22 CORPORACION PUERTORRIQUEÑA DE SALUD | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 228440 | IPA E66 TIGER MEDICAL PLUS | LOPEZ FLORES ESQ BALDORIOTY A 1 | | | | CAGUAS | PR | 00727 | |
| 228441 | IPARRAGUIRE PIFANO, MARCOS | Address on file | | | | | | | |
| 228442 | IPNET CORP | P O BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 228443 | IPOLITO TORRES COLLAZO | PMB 80 | PO BOX 3502 | | | JUANA DIAZ | PR | 00795-3502 | |
| 1528134 | iPR Pharmaceuticals Inc. | C/O Sonia Rivera-Oquendo | PO Box 1624 | | | Canovanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | iPR Pharmaceuticals, Inc. | c/o Sonia Rivera Oquendo | P.O. Box 1624 | | Canóvanas | PR | 00729 | |
| 1547079 | iPR Pharmaceuticals, Inc | McConnell Valdes | c/o Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 862 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547079 | iPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 1256577 | IPRO | Address on file | | | | | | | |
| 228444 | IPRO CONTRACTOR, INC. | HC1 BOX 5170 | | | | CANOVANAS | PR | 00729-0000 | |
| 228590 | IPS MANAGEMENT AND CONSULTING SERVICES INC | 1353 AVE LUIS VIGOREAUX PMB 457 | | | | GUAYNABO | PR | 00966 | |
| 669590 | IPSC TECHNOLOGIES INC | CITIBANK TOWER PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2001 | |
| 669591 | IPSEN INC | 27 MAPLE STREET | | | | MILFORD | MA | 01757-3650 | |
| 669592 | IPSOS HISPANIA INC | 463 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918 | |
| 669593 | IPSOS INSIGHT | 1700 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10019-5905 | |
| 228446 | IPVI INST PRE VOCACIONAL INDUSTRIAL DE PUERTO RICO | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 669594 | IQ COMPUTERS & SUPPLIES INC | 122 ISABEL ANDREU | | | | HATO REY | PR | 00918 | |
| 669595 | IQ COMPUTERS & SUPPLIES INC | URB BALDRICH | 122 ISABEL ANDREU | | | SAN JUAN | PR | 00918 | |
| 228447 | IQ CONSULTING GROUP, INC | 700 AVE. JOBOS APARTAMENTO 763 | | | | ISABELA | PR | 00662 | |
| 228448 | IQ CORPORATION,PSC | COND MEDICAL CENTER PLAZ | APT 307 URB LA RIVIERA | | | SAN JUAN | PR | 00921 | |
| 228449 | IQ KIDS THERAPY CENTER | 195 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 228450 | IQ OPTICAL INC | PO BOX 7589 | | | | CAGUAS | PR | 00726-7589 | |
| 228451 | IQ PRINTING LIC | PO BOX 2813 BAYAMON BRANCH | | | | BAYAMON | PR | 00960-2813 | |
| 228452 | IQ SKILL TECHNOLOGIES CORP | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 458 | | | BAYAMON | PR | 00961-3105 | |
| 228453 | IQUINA CANDELARIA, AMINTA | Address on file | | | | | | | |
| 228454 | IR CONSULTANT GROUP | P O BOX 13578 | | | | SAN JUAN | PR | 00908-3578 | |
| 2137962 | IR INVESTMENT CORPORATION | IR INVESTMENT CORP | P O BOX 19600 Fernandez JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 837781 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 228456 | IR LANDSCAPING CORP | PO BOX 866 | | | | UTUADO | PR | 00641-0866 | |
| 228457 | IR REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 844858 | IR SOUND CORP | URB SANTA CLARA | X4 CALLE PINO | | | GUAYNABO | PR | 00969-6838 | |
| 228458 | IR SPORT CONNECTION, INC. | 310 HOSTOS AVE. SUITE 206 VISTA | VERDE PLAZA | | | MAYAGÜEZ | PR | 00682-0000 | |
| 228459 | IR SPORTS CONNECTION INC | VISTA VERDE PLAZA | 310 AVE HOSTOS LOCAL 206 | | | MAYAGÜEZ | PR | 00682 | |
| 844859 | IR SPORTS CONNECTION, INC. | VISTA VERDE PLAZA | 310 AVE HOSTOS STE 206 | | | MAYAGÜEZ | PR | 00682-2522 | |
| 228460 | IR WIRELESS | PO BOX 3504 PMB 44 | | | | PONCE | PR | 00715 | |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | Address on file | | | | | | | |
| 669596 | IRA IGLESIA BAUTISTA SABANA LLANA | PO BOX 29905 | | | | SAN JUAN | PR | 00929-0905 | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | Address on file | | | | | | | |
| 228461 | IRACEMA VILA VAZQUEZ | Address on file | | | | | | | |
| 228462 | IRACHE R. RAMOS CHAPARRO POR SI Y EN REORESENTACIÓN DE IRACHELE C. VILLARUBIA RAMOS | LCDO. CARLOS A. CRESPO BADILLOLCDO. NELSON D. SOTO GUERRERO | BUFETE CRESPO & SOTO | PO BOX 1522 | | MOCA | PR | 00676-1522 | |
| 228463 | IRACK A. VELEZ RUIZ | Address on file | | | | | | | |
| 228464 | IRACK VELEZ RUIZ | Address on file | | | | | | | |
| 669597 | IRAD ORTIZ COLON | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 228465 | IRAD ORTIZ MORALES | Address on file | | | | | | | |
| 228466 | IRADIZ MENENDEZ SANTIAGO PSY D | EDIF PORRATA PILA SUITE 205 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 228467 | IRAELIA PERNAS MEANA | Address on file | | | | | | | |
| 228468 | IRAHETA CARDONA, IBIS V | Address on file | | | | | | | |
| 228469 | IRAI SANTIAGO CARO | Address on file | | | | | | | |
| 669600 | IRAIDA ACEVEDO SERRANO | BO SABANA HOYOS | CARR 2 R 639 | | | ARECIBO | PR | 00688 | |
| 844860 | IRAIDA ADORNO COTTO | PO BOX 454 | | | | TRUJILLO ALTO | PR | 00977 | |
| 669599 | IRAIDA AGRINZONI CARRILLO | HC 1 BOX 6251 | | | | CANOVANAS | PR | 00729 | |
| 669601 | IRAIDA ALBINO PICHARDO | URB LA RIVIERA | 1276 CALLE 46 SE | | | SAN JUAN | PR | 00901 | |
| 669602 | IRAIDA APARICIO | URB TURABO GARDENS | Z 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 228470 | IRAIDA BLANCO NUNEZ | Address on file | | | | | | | |
| 228471 | IRAIDA BLANCO NUNEZ | Address on file | | | | | | | |
| 669603 | IRAIDA CABALLERO FRANCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 863 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669604 | IRAIDA CAMERON AVILES | HC 01 BOX 4395 | | | | BARCELONETA | PR | 00617 | |
| 669605 | IRAIDA CAMPOS MELENDEZ | RES GLADIOLA | EDIF 1 APT 305 | | | SAN JUAN | PR | 00917 | |
| 669606 | IRAIDA CARRILLO JIMENEZ | P O BOX 1143 | | | | RIO GRANDE | PR | 00745 | |
| 669607 | IRAIDA CASIANO VAZQUEZ | VILLA SULTANITA | 715 CALLE BRAVO DE RIVERO | | | MAYAGUEZ | PR | 00680 | |
| 844861 | IRAIDA CASTILLO RODRIGUEZ | HC 4 BOX 5185 | | | | HUMACAO | PR | 00791 | |
| 228472 | IRAIDA CASTRO MELENDEZ | Address on file | | | | | | | |
| 228473 | IRAIDA CASTRO MELENDEZ | Address on file | | | | | | | |
| 669608 | IRAIDA CASTRO RODRIGUEZ | RES DR PALOU | EDIF 5 APTO 39 | | | HUMACAO | PR | 00791 | |
| 669609 | IRAIDA CINTRON | COND VILLA MAGNA | APT 606 | | | SAN JUAN | PR | 00921 | |
| 228474 | IRAIDA CINTRON RIVERA | Address on file | | | | | | | |
| 669610 | IRAIDA COLON CRESPO | VILLA ANDALUCIA | O 26 UTRERA | | | SAN JUAN | PR | 00926 | |
| 669611 | IRAIDA CRUZ | Address on file | | | | | | | |
| 669612 | IRAIDA CRUZ LEON | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 228475 | IRAIDA CRUZ MELENDEZ | Address on file | | | | | | | |
| 669613 | IRAIDA CRUZ PAGAN | RR 06 BOX 9314 | | | | SAN JUAN | PR | 00926 | |
| 228476 | IRAIDA CRUZ PAGAN | Address on file | | | | | | | |
| 669614 | IRAIDA D MORAN ALOMAR | Address on file | | | | | | | |
| 228477 | IRAIDA DEL VALLE REYES | Address on file | | | | | | | |
| 669615 | IRAIDA DEL VALLE REYES | Address on file | | | | | | | |
| 228478 | IRAIDA DEL VALLE REYES | Address on file | | | | | | | |
| 669616 | IRAIDA DEL VALLE REYES | Address on file | | | | | | | |
| 669617 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE 6 | | | PONCE | PR | 00731 | |
| 228479 | IRAIDA E DILAN VELAZQUEZ | Address on file | | | | | | | |
| 669618 | IRAIDA E. SANTANA ROSARIO | Address on file | | | | | | | |
| 844862 | IRAIDA ERAZO ORTEGA | RR 11 BOX 10040 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 228480 | IRAIDA ERAZO ORTEGA | Address on file | | | | | | | |
| 669619 | IRAIDA ESTRADA RIVERA | Address on file | | | | | | | |
| 669620 | IRAIDA FALCON TORRES | HC 3 BOX 10507 | | | | JUANA DIAZ | PR | 00795 | |
| 228481 | IRAIDA FELIU SANTIAGO | AVE FERNANDEZ JUNCOS PDA 8 | | | | SAN JUAN | PR | 00902 | |
| 669621 | IRAIDA FRANCO VELAZQUEZ | TRUJILLO ALTO GARDENS | EDIF A 3 APT 101 | | | SAN JUAN | PR | 00926 | |
| 669622 | IRAIDA GARCIA RIVERA | Address on file | | | | | | | |
| 228482 | IRAIDA GARCIA SANTIAGO | Address on file | | | | | | | |
| 228483 | IRAIDA GOMEZ BADILLO | Address on file | | | | | | | |
| 228484 | IRAIDA GONZALEZ DE JESUS | Address on file | | | | | | | |
| 669623 | IRAIDA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 669624 | IRAIDA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 228485 | IRAIDA HERNANDEZ PEREZ PSY | HC 58 BOX 14741 | | | | AGUADA | PR | 00602 | |
| 669625 | IRAIDA HERNANDEZ ROSADO | HC 1 BOX 2274 1 | | | | MOROVIS | PR | 00687 | |
| 228486 | IRAIDA I RAFOLS SEGARRA | Address on file | | | | | | | |
| 669626 | IRAIDA IRIZARRY IRYZARRY | 7 CALLE SANTURIANO | | | | HORMIGUEROS | PR | 00660 | |
| 669627 | IRAIDA J CINTRON | COND PLAZA ANTILLANA APT 6704 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 669628 | IRAIDA J CINTRON DILAN | Address on file | | | | | | | |
| 669629 | IRAIDA J CINTRON DILAN | Address on file | | | | | | | |
| 228487 | IRAIDA J RIVERA OTERO | Address on file | | | | | | | |
| 669630 | IRAIDA J TRINIDAD LEFEBRE | URB VALENCIA | 548 CALLE ARNEDO | | | SAN JUAN | PR | 00923 | |
| 669631 | IRAIDA JIMENEZ SANTIAGO | 3 RES MAYAGUEZ GARDENS APT 69 | | | | MAYAGUEZ | PR | 00680 | |
| 669632 | IRAIDA L AROCHO | Address on file | | | | | | | |
| 228488 | IRAIDA L SOTO VELEZ | Address on file | | | | | | | |
| 669635 | IRAIDA LEBRON MATIAS | URB LA GUADALUPE | CALLE MONSERRATE | | | PONCE | PR | 00730 | |
| 669634 | IRAIDA LEBRON MATIAS | URB VALLE ANDALUCIA | 2847 CALLE CADIZ | | | PONCE | PR | 00728 | |
| 228489 | IRAIDA LEBRON MATIAS | Address on file | | | | | | | |
| 669636 | IRAIDA LEBRON SANTIAGO | PO BOX 329 | | | | JUNCOS | PR | 00777 | |
| 669637 | IRAIDA LEVANTE LOPEZ | Address on file | | | | | | | |
| 228490 | IRAIDA LLANOS RODRIGUEZ | Address on file | | | | | | | |
| 228491 | IRAIDA LLANOS RODRIGUEZ | Address on file | | | | | | | |
| 669638 | IRAIDA LOPEZ GALARZA | Address on file | | | | | | | |
| 669639 | IRAIDA LOPEZ MALDONADO | GANDARAS II | BUZON 23 A | | | CIDRA | PR | 00739 | |
| 669640 | IRAIDA LOPEZ RAMOS | BO SALTO BOX 3116 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 864 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669641 | IRAIDA LOPEZ ROBLES | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 228492 | IRAIDA LOPEZ ROBLES | Address on file | | | | | | | |
| 228493 | IRAIDA M AYALA CRUZ | Address on file | | | | | | | |
| 228494 | IRAIDA M COLON FELIX | Address on file | | | | | | | |
| 669642 | IRAIDA M. AYALA CRUZ | Address on file | | | | | | | |
| 669643 | IRAIDA MARCANO BAEZ | PO BOX 219 | | | | CIDRA | PR | 00739 | |
| 228495 | IRAIDA MARIN GONZALEZ | Address on file | | | | | | | |
| 228496 | IRAIDA MARTINEZ CRUZ | Address on file | | | | | | | |
| 669644 | IRAIDA MARTINEZ PANETO | EL CERRO | 41 1RA DE MAYO | | | YAUCO | PR | 00698 | |
| 228497 | IRAIDA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 669645 | IRAIDA MARTIR MEDINA | URB SANGRADO CORAZON | 1620 SANTA URSULA | | | SAN JUAN | PR | 00926 | |
| 669646 | IRAIDA MATEO PEREZ | Address on file | | | | | | | |
| 228498 | IRAIDA MEDINA GONZALEZ | Address on file | | | | | | | |
| 669647 | IRAIDA MENDEZ ROMAN | PO BOX 1354 | | | | MOCA | PR | 00676 | |
| 669648 | IRAIDA MIRANDA SANTIAGO | P O BOX 647 | | | | CIALES | PR | 00638 | |
| 228499 | IRAIDA MOJICA MOJICA | Address on file | | | | | | | |
| 669649 | IRAIDA MORENO GONZALEZ | Address on file | | | | | | | |
| 228500 | IRAIDA MORENO GONZALEZ | Address on file | | | | | | | |
| 669650 | IRAIDA MORENO GONZALEZ | Address on file | | | | | | | |
| 228501 | IRAIDA MUNIZ MARTINEZ/ | Address on file | | | | | | | |
| 228502 | IRAIDA MUNIZ RUIZ | Address on file | | | | | | | |
| 228503 | IRAIDA MUNIZ RUIZ | Address on file | | | | | | | |
| 669598 | IRAIDA NAZARIO GARCIA | PO BOX 282 | | | | SAN GERMAN | PR | 00683 | |
| 228504 | IRAIDA NAZARIO SILVAGNOLI | Address on file | | | | | | | |
| 228505 | IRAIDA NEVAREZ RIVERA | Address on file | | | | | | | |
| 228506 | IRAIDA OQUENDO SOTO | Address on file | | | | | | | |
| 669651 | IRAIDA ORTA INFANTE | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| 669652 | IRAIDA ORTIZ MENDEZ | HC 1 BOX 11910 | | | | SAN SEBASTIAN | PR | 11910 | |
| 228507 | IRAIDA ORTIZ OLIVERA | Address on file | | | | | | | |
| 228508 | IRAIDA ORTIZ VERGARA | Address on file | | | | | | | |
| 228509 | IRAIDA PACHECO CARABALLO | Address on file | | | | | | | |
| 669653 | IRAIDA PAGAN BURGOS | HC 05 BOX 56350 | | | | CAGUAS | PR | 00725-9224 | |
| 669654 | IRAIDA PAGAN MARTINEZ | FACTOR I | 51 CALLE G | | | ARECIBO | PR | 00612 | |
| 669655 | IRAIDA PEREZ | BO PTE JOBOS | BOX 38 CALLE 3A 65 | | | GUAYAMA | PR | 00784 | |
| 669656 | IRAIDA PEREZ ORTIZ | PUERTO REAL | 20 CALLE 7 A | | | CABO ROJO | PR | 00623 | |
| 228510 | IRAIDA PEREZ PEREZ | Address on file | | | | | | | |
| 669657 | IRAIDA PEREZ PEREZ | Address on file | | | | | | | |
| 669658 | IRAIDA PIMENTEL TORRES | URB PUERTO NUEVO | 1053 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 228511 | IRAIDA PORTALATIN GONZALEZ | Address on file | | | | | | | |
| 669659 | IRAIDA RAMIREZ CARRERO | Address on file | | | | | | | |
| 228512 | IRAIDA RAMOS DIAZ | Address on file | | | | | | | |
| 669660 | IRAIDA RAMOS DIAZ | Address on file | | | | | | | |
| 228513 | IRAIDA RAMOS DIAZ | Address on file | | | | | | | |
| 669661 | IRAIDA RAMOS PEREIRA | HC 1 BOX 4814 A | | | | CAMUY | PR | 00627 | |
| 228514 | IRAIDA REBOYRAS SANTOS | Address on file | | | | | | | |
| 669662 | IRAIDA REYES SOLER | HC 01 BOX 4898 | | | | SABANA HOYOS | PR | 00688 | |
| 669663 | IRAIDA RIOS MARRERO | Address on file | | | | | | | |
| 228515 | IRAIDA RIVERA OTERO | Address on file | | | | | | | |
| 669664 | IRAIDA RIVERA PAGAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 669665 | IRAIDA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 228516 | IRAIDA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 2128784 | Iraida Rivera, Ruth | Address on file | | | | | | | |
| 669666 | IRAIDA RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 228517 | IRAIDA RODRIGUEZ BETANCOURT | Address on file | | | | | | | |
| 669667 | IRAIDA RODRIGUEZ IRIZARRY | LEVITTVILLE LEVITTOWN | SD 16 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 669668 | IRAIDA RODRIGUEZ LOPEZ | 9614 RIVERS BEND CT | | | | ORLANDO | FL | 32825 | |
| 228518 | IRAIDA RODRIGUEZ MATOS | Address on file | | | | | | | |
| 669669 | IRAIDA RODRIGUEZ MORALES | BO BARAHONA 135 B | CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228519 | IRAIDA RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 228520 | IRAIDA RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 669670 | IRAIDA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 228521 | IRAIDA ROIG TORRES | Address on file | | | | | | | |
| 228522 | IRAIDA ROMAN ARANA | Address on file | | | | | | | |
| 669671 | IRAIDA ROMAN PEREZ | HC 4 BOX 14805 | | | | MOCA | PR | 00676 | |
| 669672 | IRAIDA ROSADO NIEVES | 22 RES QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 228523 | IRAIDA ROSADO TORRES | Address on file | | | | | | | |
| 228524 | IRAIDA SALABARRIA PEDA | Address on file | | | | | | | |
| 228525 | IRAIDA SALABARRIA PENA | Address on file | | | | | | | |
| 228526 | IRAIDA SANTIAGO ROLON | Address on file | | | | | | | |
| 669673 | IRAIDA SANTOS CLEMENTE | VILLA CAROLINA | 136-10 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 228527 | IRAIDA SEPULVEDA MONSERRATE | Address on file | | | | | | | |
| 228528 | IRAIDA SERRALLES | Address on file | | | | | | | |
| 669674 | IRAIDA SERRANO ALICEA | P O BOX 6671 | | | | CAGUAS | PR | 00726 | |
| 669675 | IRAIDA SOBRADO CRUZ | URB EL COMANDANTE | 966 CALLE JOSE DE JOSSIU | | | SAN JUAN | PR | 00924 | |
| 669676 | IRAIDA SOSA FERNANDEZ | URB PUERTO NUEVO | 138 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 669677 | IRAIDA SOSTRE PEREZ | P O BOX 3018 | | | | BAYAMON | PR | 00960 | |
| 669678 | IRAIDA TOLEDO FUMERO | BO OJO DE AGUA | 108 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 669679 | IRAIDA TORRES ALAGO | Address on file | | | | | | | |
| 228529 | IRAIDA TORRES FLORES | Address on file | | | | | | | |
| 669680 | IRAIDA TORRES GONZALEZ | P O BOX 367238 | | | | SAN JUAN | PR | 00936 | |
| 228530 | IRAIDA UBINAS MIRANDA | Address on file | | | | | | | |
| 669681 | IRAIDA VAZQUEZ CASTILLO | VALLE SECO RIO HONDO | 2377 CALLE 380 | | | MAYAGUEZ | PR | 00680 | |
| 669682 | IRAIDA VAZQUEZ GONZALEZ | URB REGIONAL | C 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 669684 | IRAIDA VEGA HERNANDEZ | PO BOX 1958 | | | | CAYEY | PR | 00737 | |
| 228531 | IRAIDA VEGA PEREZ | Address on file | | | | | | | |
| 669685 | IRAIDA VELEZ RUIZ | BO QUEBRADA GRANDE | HC 2 BOX 26071 | | | MAYAGUEZ | PR | 00680 | |
| 228532 | IRAIMA Y ROSA BERRIOS | Address on file | | | | | | | |
| 669686 | IRAIMALY GONZALEZ FONTANEZ | BOX 384 | | | | LAS PIEDRAS | PR | 00698 | |
| 228533 | IRAIMARIE FELICIANO CAQUIAS | Address on file | | | | | | | |
| 228534 | IRAINES CANDELARIO RODRIGUEZ | Address on file | | | | | | | |
| 669687 | IRAIZALY RODRIGUEZ MORALES | SECTORT SONUCO BOX 115 | | | | ISABELA | PR | 00662 | |
| 228535 | IRALIS M JIMENEZ RAMIREZ | Address on file | | | | | | | |
| 228536 | IRAM MALDONADO ARCE | Address on file | | | | | | | |
| 228537 | IRAMIS N VEGA SIERRA | Address on file | | | | | | | |
| 669688 | IRAN INANOVICH CARRASQUILLO LEON | CONTRY CLUB | HB 19 CALLE 216 | | | CAROLINA | PR | 00982 | |
| 669689 | IRAN MELENDEZ Y MARGIE RIVERA | Address on file | | | | | | | |
| 228538 | IRAN SANCHEZ DAVILA | Address on file | | | | | | | |
| 228539 | IRANIA DE LEON ROSARIO | Address on file | | | | | | | |
| 228540 | IRANIA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 228541 | IRANZO BERROCAL, GUILLERMO | Address on file | | | | | | | |
| 228542 | IRANZO BERROCAL, IRMA | Address on file | | | | | | | |
| 797071 | IRANZO BERROCAL, MAGDALENA | Address on file | | | | | | | |
| 228543 | IRANZO GONZALEZ, SERGIO | Address on file | | | | | | | |
| 228544 | IRAOLA CARABALLO, GLORIA | Address on file | | | | | | | |
| 228545 | IRAOLA CARABALLO, WANDA | Address on file | | | | | | | |
| 228547 | IRAOLA GARCIA, TAISHA | Address on file | | | | | | | |
| 228548 | IRAOLA OQUENDO, CARMEN M | Address on file | | | | | | | |
| 228549 | IRAOLA VILLEGAS, ADLIN | Address on file | | | | | | | |
| 228550 | Iraola-Caraballo, Hilda | Address on file | | | | | | | |
| 844864 | IRAOLAGOITIA AMAYA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 228551 | IRARDO MARTELL GONZALEZ | Address on file | | | | | | | |
| 228552 | IRASEMA M HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 669690 | IRASEMA PEREZ SANTANA | URB EL BATEY | H 2132 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 669691 | IRASEMA ROLDAN MARQUEZ | HC 01 BOX 8214 | | | | CANOVANAS | PR | 00729-9722 | |
| 844865 | IRASEMIS A DIAZ SANCHEZ | PO BOX 1418 | | | | CAGUAS | PR | 00726-1418 | |
| 228553 | IRAVEDRA DAGO, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 866 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669692 | IRAYS RUIZ JORGE | APARTAMENTO 40 | AVE LOS PATRIOTAS CARR 111 | | | LARES | PR | 00669 | |
| 669693 | IRAZEL PELLOT RODRIGUEZ | HC 03 9040 | | | | MOCA | PR | 00676 | |
| 669694 | IRBA E DE LA TORRE RAMON | COND VALLE DEL SOL | APT 412 | | | BAYAMON | PR | 00959 | |
| 669695 | IRBA M. CRUZ DE BATISTA | Address on file | | | | | | | |
| 228554 | IRCA M MUNOZ RONDON | Address on file | | | | | | | |
| 669696 | IRCHA I MARTINEZ RODRIGUEZ | BONNEVILLE TERRACE | C 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 669697 | IRCIA ESTRADA ALLENDE | PO BOX 1202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669699 | IRCO CAR CARE | 1599 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 669698 | IRCO CAR CARE | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 669700 | IRDING L GASTON GONZALEZ | PO BOX 6004 | | | | PONCE | PR | 00731-6004 | |
| 669701 | IREALISS ECHEVARRIA CORTES | PO BOX 1419 | | | | BARCELONETA | PR | 00617 | |
| 669702 | IREANN PAGAN BARTOLOMEI | P O BOX 618 | | | | COTTO LAUREL | PR | 00780 | |
| 669703 | IREISALIZ GARCIA | VILLA VERDE | C 34 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 669704 | IRELBA RODRIGUEZ MOTTA | URB MONTE ATENAS | 106 ATENEA | | | SAN JUAN | PR | 00926 | |
| 228555 | IRELIS M BELEN PENALOZA | Address on file | | | | | | | |
| 669705 | IRELIS MORALES MIRANDA | P O BOX 1095 | | | | VEGA ALTA | PR | 00692 | |
| 228556 | IRELIS PEREZ NIEVES | Address on file | | | | | | | |
| 228557 | IRELIS RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 228558 | IRELIS RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 228559 | Irelis Tapia Ayala | Address on file | | | | | | | |
| 669706 | IRELIS VIERA CARRASQUILLO | Address on file | | | | | | | |
| 669707 | IRELIS GINES TORRES | URB ALT DE BUCARABONES | 3 H 4 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 228560 | IRELISS GINES TORRES | Address on file | | | | | | | |
| 669708 | IRELISSE N GALLETTI RAMOS | HC 01 BOX 6181 | | | | YAUCO | PR | 00698 | |
| 669709 | IRELIZ M HERNANDEZ VARGAS | BO ISLOTE II | 217 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 228561 | IRELYS BENITEZ ROLON | Address on file | | | | | | | |
| 669710 | IRELYS MEDINA CRUZ | RR 2 BOX 8901 | | | | MANATI | PR | 00674 | |
| 228562 | IRELYS RAMIREZ RAMOS | Address on file | | | | | | | |
| 669711 | IREMA SERVICES MULTICIPLINARIOS DE SALUD | 5025 VIA CANGREJOS CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 669712 | IREMIG TORRES PEREZ | Address on file | | | | | | | |
| 228563 | IREN M ORTIZ RAMIREZ | Address on file | | | | | | | |
| 228564 | IREN M. ORTIZ RAMIREZ | Address on file | | | | | | | |
| 669713 | IRENA OJEDA RIBADA | 191 CALLE JOSE DEL RIO | | | | MOROVIS | PR | 00687 | |
| 228565 | IRENE ABEL, YAMILET | Address on file | | | | | | | |
| 669716 | IRENE ACEVEDO VALENTIN | BO BORINQUEN | BZN 2091 | | | AGUADILLA | PR | 00603 | |
| 228566 | IRENE AGUILA, AIDA | Address on file | | | | | | | |
| 228567 | IRENE AGUILA, GLENDALIS | Address on file | | | | | | | |
| 228568 | IRENE AGUILA, JUAN V. | Address on file | | | | | | | |
| 669717 | IRENE ALVAREZ DIAZ | HC 646 BOX 8189 | | | | TRUJILLO ALTO | PR | 00976 | |
| 669718 | IRENE APONTE MORA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| 228569 | IRENE C PADIN GONZALEZ | Address on file | | | | | | | |
| 228570 | IRENE CALDERON, CARMEN | Address on file | | | | | | | |
| 228571 | IRENE CALDERON, EVELYN | Address on file | | | | | | | |
| 2119814 | Irene Calderon, Evelyn | Address on file | | | | | | | |
| 228572 | IRENE CANTRE VALLE | Address on file | | | | | | | |
| 669719 | IRENE CASTELLANO | Address on file | | | | | | | |
| 228573 | IRENE CINTRON/JULIO R CINTRON/ISSA VELEZ | Address on file | | | | | | | |
| 669720 | IRENE CRUZ CRUZ | Address on file | | | | | | | |
| 844866 | IRENE CURBELO MEDINA | PO BOX 546 | | | | QUEBRADILLAS | PR | 00678-0546 | |
| 228574 | IRENE CURBELO MEDINA | Address on file | | | | | | | |
| 228575 | IRENE DE JE3SUS GOMEZ Y CARMEN TORRES | Address on file | | | | | | | |
| 669721 | IRENE DE JESUS JIMENEZ | BO TORRECILLA | BOX 199 C/ JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 228576 | IRENE DE LA TORRE BERRIOS | Address on file | | | | | | | |
| 228577 | IRENE DIAZ ACHURY | Address on file | | | | | | | |
| 228578 | IRENE DIAZ, ISAAC | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228579 | IRENE DIAZ, ISAAC | Address on file | | | | | | | |
| 669722 | IRENE DOMINGUEZ RIVERA | HC 01 BOX 11190 | | | | CAROLINA | PR | 00985 | |
| 669723 | IRENE E HERNANDEZ MONTALVO | Address on file | | | | | | | |
| 228580 | IRENE E PENA REYES | Address on file | | | | | | | |
| 2174705 | IRENE ESPINO, EDGAR | URB. SIERRA BAYAMON | BLOQUE 57 | | | Bayamon | PR | 00961 | |
| 669724 | IRENE ESTRADA GALARZA | PO BOX 725 | | | | ENSENADA | PR | 00647 | |
| 669725 | IRENE FELICIANO VELEZ | Address on file | | | | | | | |
| 228581 | IRENE FERRER TORO | Address on file | | | | | | | |
| 797072 | IRENE GALAN, MARIELIS | Address on file | | | | | | | |
| 228582 | IRENE GALAN, MARIELIS | Address on file | | | | | | | |
| 228583 | IRENE GARCIA, MAYRA | Address on file | | | | | | | |
| 669726 | IRENE GNEMI DE MELENDEZ | URB SANTA PAULA | 17 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969-0000 | |
| 228584 | IRENE GNEMI DE MELENDEZ | Address on file | | | | | | | |
| 669714 | IRENE GONZALEZ | 23 CALLE ROBLES | | | | UTUADO | PR | 00541-2549 | |
| 228585 | IRENE GONZALEZ QUINONES | Address on file | | | | | | | |
| 669727 | IRENE GONZALEZ RODRIGUEZ | BDA SAN JOSE | 118 CALLE DORATHY BAURNE | | | ARECIBO | PR | 00612 | |
| 669715 | IRENE GRANELL MARTINEZ | URB ALTURAS DE MAYAGUEZ | 3141 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 6211 | |
| 228586 | IRENE H MERCADO PANTOJA | Address on file | | | | | | | |
| 669728 | IRENE I NAZARIO SEGARRA | P O BOX 1119 | | | | MAYAGUEZ | PR | 00681 | |
| 228587 | IRENE IGLESIAS CORTES | Address on file | | | | | | | |
| 669729 | IRENE ITURRINO FERRER | METRO OFFICE PARK III | CALLE 1 SUITE 108 BOX 210 | | | GUAYNABO | PR | 00968 | |
| 669730 | IRENE J. VELAZQUEZ | PO BOX 628 | | | | GURABO | PR | 00778 | |
| 228588 | IRENE JORGE QUINONES | Address on file | | | | | | | |
| 228589 | IRENE KERY ERNEX | Address on file | | | | | | | |
| 669731 | IRENE L RAMIREZ IRIZARRY | PO BOX 94 | | | | SAN GERMAN | PR | 00683-0094 | |
| 669732 | IRENE LIBRAN | PO BOX 6 | | | | ARECIBO | PR | 00612 | |
| 669733 | IRENE LLANOS COTTO | VILLA PALMERA | 315 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 669734 | IRENE LOPEZ / ADA E LOPEZ | HC 57 BOX 10610 | | | | AGUADA | PR | 00602 | |
| 1950047 | Irene Lopez, Carmen Teresa | Address on file | | | | | | | |
| 1950047 | Irene Lopez, Carmen Teresa | Address on file | | | | | | | |
| 1258508 | IRENE LOPEZ, LOURDES | Address on file | | | | | | | |
| 228590 | IRENE LOPEZ, ROSA M. | Address on file | | | | | | | |
| 669735 | IRENE M HERNANDEZ ESTEVES | CONDOMINIO SEGOVIA APT 404 | 650 CALLE SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 228591 | IRENE M. HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 669736 | IRENE MALDONADO SANABRIA | URB PARQUE DE ISLA VERDE | 108 CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 228592 | IRENE MARRERO MARRERO | Address on file | | | | | | | |
| 669737 | IRENE MARTINEZ HERNANDEZ | RES LAS MARGARITAS | EDIF 12 APT 110 | | | SAN JUAN | PR | 00915 | |
| 797073 | IRENE MAYMI, TERESA | Address on file | | | | | | | |
| 669738 | IRENE MERCED MELENDEZ | 1458 ELDRA DR | | | | KISSIMIMEE | FL | 34744 | |
| 669740 | IRENE MIRANDA VEGA | Address on file | | | | | | | |
| 228593 | IRENE MIRANDA, ANA M | Address on file | | | | | | | |
| 228594 | IRENE MIRANDA, MARIA DE L. | Address on file | | | | | | | |
| 228596 | IRENE NIEVES DEL VALLE | Address on file | | | | | | | |
| 228597 | IRENE NIEVES, JULISSA | Address on file | | | | | | | |
| 228598 | IRENE NIEVES, YESSENEA | Address on file | | | | | | | |
| 228599 | IRENE NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 228600 | IRENE OLMO NIEVES | Address on file | | | | | | | |
| 228601 | IRENE ORTIZ BARREAL | Address on file | | | | | | | |
| 228602 | IRENE ORTIZ, LUZ | Address on file | | | | | | | |
| 228603 | IRENE P CORDERO/ ODETTE I ALMEYDA | Address on file | | | | | | | |
| 228604 | IRENE PAREDES GONZALEZ | Address on file | | | | | | | |
| 669741 | IRENE PEREZ ORTIZ | ROLLING HILLS | 811 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 669742 | IRENE PEREZ SOTO | TRINA PADILLA EDIF 25 | | | | ARECIBO | PR | 00612 | |
| 228605 | IRENE QUINONES VAZQUEZ | Address on file | | | | | | | |
| 228606 | IRENE RAMIREZ | Address on file | | | | | | | |
| 228607 | IRENE RAMOS CABAN | Address on file | | | | | | | |
| 669744 | IRENE REYES LABOY | P O BOX 731 | | | | SALINAS | PR | 00751 | |
| 228608 | IRENE RIAL BOU | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 868 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669745 | IRENE RIVERA LOPEZ | RES PONCE HOUSING | EDIF 6 APT 65 | | | PONCE | PR | 00730 | |
| 669746 | IRENE RIVERA MUNDO | PO BOX 7978 | | | | PONCE | PR | 00732 | |
| 669747 | IRENE RIVERA RODRIGUEZ | PO BOX 1121 | | | | PATILLAS | PR | 00723 | |
| 228609 | IRENE RIVERA, AMARYLIS | Address on file | | | | | | | |
| 228610 | IRENE RIVERA, EULALIA | Address on file | | | | | | | |
| 228611 | Irene Rivera, Ezequiel | Address on file | | | | | | | |
| 228612 | Irene Rivera, Juan B | Address on file | | | | | | | |
| 669748 | IRENE ROBLES ROBLES | PARC AGUAS CLARAS | P O BOX 1033 | | | CEIBA | PR | 00735 | |
| 669751 | IRENE RODRIGUEZ | AVE CEMENTERIO NACIONAL | 90C INTERIOR HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 669749 | IRENE RODRIGUEZ | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 669750 | IRENE RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 669752 | IRENE RODRIGUEZ CRUZ | HC 01 BOX 6121 | | | | SABANA HOYOS | PR | 00688 | |
| 669753 | IRENE RODRIGUEZ RIVERA | URB SANTA JUANITA | M 42 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 228613 | IRENE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 228614 | IRENE RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 228615 | IRENE RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 228616 | IRENE ROMAN MARTINEZ | Address on file | | | | | | | |
| 669754 | IRENE ROSADO SANTIAGO | BO. COCO NUEVO #11 C/ JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 669755 | IRENE ROSARIO VALES | URB COLINAS DEL PLATA | 41 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 669756 | IRENE ROSAS ARISTUD | Address on file | | | | | | | |
| 844867 | IRENE S SOROETA KODESH | URB MONTEHIEDRA | 138 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926-7101 | |
| 228617 | IRENE SANTIAGO, EVELYN | Address on file | | | | | | | |
| 228618 | IRENE SIERRA SANTIAGO | Address on file | | | | | | | |
| 228619 | IRENE SILVA TORO | Address on file | | | | | | | |
| 669758 | IRENE SOROETA KODESH | Address on file | | | | | | | |
| 669757 | IRENE SOROETA KODESH | Address on file | | | | | | | |
| 228620 | IRENE SOTO HERNANDEZ | Address on file | | | | | | | |
| 669759 | IRENE TORRES CLASS | RR 10 BOX 10352 | | | | SAN JUAN | PR | 00926 | |
| 228621 | IRENE TORRES, ROSA M | Address on file | | | | | | | |
| 669760 | IRENE VALLADARES | PO BOX 320 | | | | AGUADA | PR | 00602 | |
| 669761 | IRENE VALLE GARCIA | PC 12-41 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 669762 | IRENE VIGO GONZALEZ | Address on file | | | | | | | |
| 228623 | IRENES ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 228624 | IRENES ACEVEDO, JENNIFER | Address on file | | | | | | | |
| 228625 | IRENES BETANCOURT CORDERO | Address on file | | | | | | | |
| 228626 | IRENES MALDONADO, AMPARO | Address on file | | | | | | | |
| 228627 | IRENES MALDONADO, BENEDICTA | Address on file | | | | | | | |
| 228628 | IRENES MALDONADO, JOSE | Address on file | | | | | | | |
| 228629 | IRENES RAMOS SANTIAGO | Address on file | | | | | | | |
| 669763 | IRENIA VALENTIN MORALES | Address on file | | | | | | | |
| 228630 | IRENID GONZALEZ RIVERA | Address on file | | | | | | | |
| 228631 | IRENIO IRIZARRY MARTIR | Address on file | | | | | | | |
| 669764 | IRENIO LOPEZ MERCADO | P O BOX 206 | | | | LAS MARIAS | PR | 00670 | |
| 228632 | IRENIO MONTALVO RIOS | Address on file | | | | | | | |
| 669765 | IRENIO VELEZ CARDONA | Address on file | | | | | | | |
| 669766 | IRENIZ CARTAGENA CRUZ | RES PADRE RIVIERA | EDIF 5 APT 101 | | | HUMACAO | PR | 00791 | |
| 228633 | IRETTE XIOMARA DAVILA PEREZ | Address on file | | | | | | | |
| 228634 | IRG OFFICE SOLUTIONS | AVE. BOULEVARD | G - 20 | | | TOA BAJA | PR | 00949 | |
| 844868 | IRG OFFICE SOLUTIONS | PO BOX 51862 | | | | TOA BAJA | PR | 00950-1862 | |
| 669767 | IRG RESEARCH GROUP INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 228636 | IRIA C COLON CASALS | Address on file | | | | | | | |
| 228637 | IRIA C COLON CASALS | Address on file | | | | | | | |
| 669768 | IRIA I CENTENO PEREZ | BOX 885 | | | | LARES | PR | 00669 | |
| 669769 | IRIA YOLANDA MARRERO SANTOS | HC 4 BOX 3050 | | | | BARRANQUITAS | PR | 00794 | |
| 228638 | IRIABETH PEREA SOLARES | Address on file | | | | | | | |
| 228639 | IRIALIZ VELEZ QUINONES | Address on file | | | | | | | |
| 228640 | IRIALIZ VELEZ QUINONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 869 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228641 | IRIALYS FIGUEROA RIVERA | Address on file | | | | | | | |
| 669770 | IRIAM DOMENECH SERRANO | P O BOX 171 | | | | BAJADERO | PR | 00616 | |
| 228642 | IRIAM JOYCE MELENDEZ TORRES | Address on file | | | | | | | |
| 669771 | IRIANA DIAZ GALARZA | Address on file | | | | | | | |
| 228643 | IRIANA M TOLEDO RIOS | Address on file | | | | | | | |
| 228644 | IRIARTE ALVAREZ, ELIZABETH | Address on file | | | | | | | |
| 228645 | IRIARTE HERNAIZ, CELESTINO | Address on file | | | | | | | |
| 228646 | IRIARTE MASTRONARDO, MARIANA G | Address on file | | | | | | | |
| 228647 | IRIARTE RIVERA, LAURA | Address on file | | | | | | | |
| 228648 | IRIARTE SANCHEZ, ELISA | Address on file | | | | | | | |
| 797074 | IRIARTE SANCHEZ, ELISA | Address on file | | | | | | | |
| 1420067 | IRIARTE, MARIANA | JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228649 | IRIARTE, MARIANA | LCDO. JOSÉ E. TORRES  VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228650 | IRIBARREN PIMENTEL, PEDRO | Address on file | | | | | | | |
| 228651 | IRICEL RIVERA CHRISTIAN | Address on file | | | | | | | |
| 669772 | IRICELY ORTIZ PIZARRO | PO BOX 170 | | | | LOIZA | PR | 00772 | |
| 669773 | IRIDEX CORP | 1212 TIERRA BELLA AVE MOUNTAIN VIEW | | | | CALIFORNIA | CA | 94043-1824 | |
| 1606959 | Irigoyen Aponte, Luisa | Address on file | | | | | | | |
| 228653 | IRIGOYEN APONTE, LUISA M | Address on file | | | | | | | |
| 1854171 | IRIGOYEN APONTE, LUISA M | Address on file | | | | | | | |
| 228654 | IRIGOYEN APONTE, OLIVA | Address on file | | | | | | | |
| 2197776 | Irigoyen Duen, Gladys Antonia | Address on file | | | | | | | |
| 228655 | IRIGOYEN ECHEVARRIA, LUIS | Address on file | | | | | | | |
| 228656 | IRIGOYEN GONZALEZ, CARLOS | Address on file | | | | | | | |
| 228657 | IRIGOYEN REYES, WALYTZA I | Address on file | | | | | | | |
| 228658 | IRIGOYEN ROMILLO, ROSA | Address on file | | | | | | | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | Address on file | | | | | | | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | Address on file | | | | | | | |
| 228660 | IRIGOYEN ROSADO, JORGE | Address on file | | | | | | | |
| 228661 | IRIGOYEN ROSADO, JORGE | Address on file | | | | | | | |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | Address on file | | | | | | | |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 228662 | IRIGOYEN ROSADO, VICTOR A | Address on file | | | | | | | |
| 2047971 | IRIGOYEN, NESTOR | Address on file | | | | | | | |
| 669774 | IRIMARY LESPIER SANTIAGO | PO BOX 330165 | | | | PONCE | PR | 00733-0165 | |
| 228664 | IRIMER ALVAREZ CASTRO | Address on file | | | | | | | |
| 228665 | IRIMIA LLITERAS, LIRIA | Address on file | | | | | | | |
| 228666 | IRINEO LOPEZ, ULISES | Address on file | | | | | | | |
| 669775 | IRINESLY CRUZ VAZQUEZ | LAS LEANDRAS | E 38 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 228667 | IRINNES RAMOS TORRES | Address on file | | | | | | | |
| 669776 | IRIQUIS PAPER CO | 1225 N WICKHAM RD 625 MELBOURNE | | | | MELBOURNE | | 32935-8915 | AUSTRALIA |
| 1420068 | IRIS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 228670 | IRIS A ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 669783 | IRIS A COLON MARRERO | URB SABANERA | 157 CAMINO LAS POMARROSAS | | | CIDRA | PR | 00739 | |
| 228671 | IRIS A DAVILA MALDONADO | Address on file | | | | | | | |
| 228672 | IRIS A DE LEON CASTRO | Address on file | | | | | | | |
| 669784 | IRIS A DIAZ | Address on file | | | | | | | |
| 669785 | IRIS A FEBRES HIRALDO | BO BARRAZAS | PO BOX 114A | | | CAROLINA | PR | 00986 | |
| 669786 | IRIS A FERNANDEZ MENA | CALLE AMERICO SALAS | APT 201 -1400 | | | SAN JUAN | PR | 00909 | |
| 228673 | IRIS A FIGUEROA ROBLES | Address on file | | | | | | | |
| 844870 | IRIS A FLORES PEREZ | BO QUEBRADA VUELTAS | HC 00867 BOX 16613 | | | FAJARDO | PR | 00738 | |
| 228674 | IRIS A GONZALEZ ORTIZ | Address on file | | | | | | | |
| 669787 | IRIS A GRACIA FUENTES | HC 01 BUZON 4453 | | | | ARROYO | PR | 00714 | |
| 669788 | IRIS A MERCADO VELEZ | URB SAN VICENTE | 77 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 228675 | IRIS A MOLINARIS NEGRON | Address on file | | | | | | | |
| 228676 | IRIS A NAVEDO ALVARADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 870 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669789 | IRIS A NEGRON REYES | Address on file | | | | | | | |
| 228677 | IRIS A ORTIZ DAVILA | Address on file | | | | | | | |
| 669790 | IRIS A PERDOMO PEREZ | URB CAPARRA TERRACE 1514 C/ 16 SO | | | | SAN JUAN | PR | 00921 | |
| 228678 | IRIS A QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 669791 | IRIS A REYES MALDONADO | P O BOX 277 | | | | UTUADO | PR | 00641 | |
| 669792 | IRIS A RIVERA BAERGA | P 123 VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 669793 | IRIS A RIVERA MERCED | Address on file | | | | | | | |
| 228679 | IRIS A RIVERA ROMAN | Address on file | | | | | | | |
| 669794 | IRIS A RODRIGUEZ REYES | URB LA ESPERANZA | J 2 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 844871 | IRIS A ROMAN CRUZ | RR 1 BOX 12221 | | | | TOA ALTA | PR | 00953-9772 | |
| 669795 | IRIS A ROSADO ALMODOVAR | HC 37 BOX 7827 | | | | GUANICA | PR | 00653 | |
| 228680 | IRIS A SANCHEZ VELEZ | Address on file | | | | | | | |
| 228681 | IRIS A SANTIAGO COLON | Address on file | | | | | | | |
| 228682 | IRIS A SILVESTRINI FIGUEROA | Address on file | | | | | | | |
| 669796 | IRIS A SOLANO VELEZ | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 669797 | IRIS A TAPIA BARRIOS | URB VILLAS DEL MONTE | HH 21 CALLE MONTEFLORES | | | TOA ALTA | PR | 00953 | |
| 228683 | IRIS A TORRES ORTIZ | Address on file | | | | | | | |
| 669798 | IRIS A VALE PEREZ | Address on file | | | | | | | |
| 228684 | IRIS A VELEZ ROBLES | Address on file | | | | | | | |
| 228685 | IRIS A. MATOS RIVERA | Address on file | | | | | | | |
| 669799 | IRIS ACEVEDO MARTY | 2053 AVE PEDRO ALBIZU CAMPOS | SUITE 2 PMB 120 | | | AGUADILLA | PR | 00603-6083 | |
| 669800 | IRIS ACEVEDO OLAVARRIA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 228686 | IRIS ACOSTA ADORNO | Address on file | | | | | | | |
| 669801 | IRIS ACOSTA SANTIAGO | P O BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 669802 | IRIS ALAMEDA ROBLES | Address on file | | | | | | | |
| 228687 | IRIS ALBIZU RIVERA | URB. VILLA DE SAN AGUSTIN CALLE 6 G-3 | | | | BAYAMON | PR | 00959 | |
| 669803 | IRIS ALVARADO GARICA | Address on file | | | | | | | |
| 669804 | IRIS AMADOR FORTIER | URB LAS LEANDRAS | G 1 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 228688 | IRIS ANDINO PAGAN | Address on file | | | | | | | |
| 669805 | IRIS ANETTE FIGUEROA RIVERA | VISTAMAR | 604 COCO BEACH | | | RIO GRANDE | PR | 00745-4640 | |
| 228689 | IRIS AQUINO COTTO | Address on file | | | | | | | |
| 669806 | IRIS ARANZAMENDI VEGA | Address on file | | | | | | | |
| 228690 | IRIS AYALA RIVERA | LCDO. RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| 669807 | IRIS AYALA RUIZ | URB VILLAS DE CASTRO | KK 22 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 228691 | IRIS B CARABALLO BAEZ | Address on file | | | | | | | |
| 228692 | IRIS B CRUZ OQUENDO | Address on file | | | | | | | |
| 228693 | IRIS B CRUZ RIVERA | Address on file | | | | | | | |
| 228694 | IRIS B CRUZ SOTO | Address on file | | | | | | | |
| 669808 | IRIS B DIAZ MORALES | Address on file | | | | | | | |
| 669809 | IRIS B DIAZ MORALES | Address on file | | | | | | | |
| 228695 | IRIS B FERRER ENCARNACION | Address on file | | | | | | | |
| 228696 | IRIS B GARCIA NIEVES | Address on file | | | | | | | |
| 228697 | IRIS B GUZMAN | Address on file | | | | | | | |
| 669810 | IRIS B LOPEZ MERCADO | Address on file | | | | | | | |
| 669811 | IRIS B MACHAVELO SANCHEZ | HC 05 BOX 5616 | | | | JUANA DIAZ | PR | 00795 | |
| 228698 | IRIS B RODRIGUEZ | Address on file | | | | | | | |
| 228699 | IRIS B RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 669813 | IRIS B ROSADO MANZANET | COND VILLAS DEL MAR OESTE APT 14 D | | | | CAROLINA | PR | 00979 | |
| 669812 | IRIS B ROSADO MANZANET | CORONA COMERCIAL | 20 CALLE PARANA URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 844872 | IRIS B SANABRIA AYALA | PO BOX 276 | | | | YABUCOA | PR | 00767-0276 | |
| 669777 | IRIS B TORRES ORTIZ | Address on file | | | | | | | |
| 228700 | IRIS B. AYALA DE LA ROSA | Address on file | | | | | | | |
| 228701 | IRIS B. FONTANEZ CASTILLO | Address on file | | | | | | | |
| 228702 | IRIS B. VAZQUEZ ROSADO | Address on file | | | | | | | |
| 228703 | IRIS BAEZ ACEVEDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669814 | IRIS BARBOSA NEGRON | B C 19 URB SAN THOMAS | | | | PONCE | PR | 00716 | |
| 669815 | IRIS BARILLAS CRESPO | P O BOX 5000 PMB 432 | | | | CAMUY | PR | 00627 | |
| 228704 | IRIS BARRETO VELEZ | Address on file | | | | | | | |
| 669816 | IRIS BATISTA ORTEGA | CAROLINA HOUSING | EDIF 5 APT 44 | | | CAROLINA | PR | 00987 | |
| 669818 | IRIS BELEN SANTAELLA | Address on file | | | | | | | |
| 669819 | IRIS BELTRAN GREEN | Address on file | | | | | | | |
| 669820 | IRIS BERMUDEZ GONZALEZ | 3 ALT DEL ROBLEGAR | | | | UTUADO | PR | 00614 | |
| 669821 | IRIS BERNIER LANDRON / UBALDO BERNIER | 1305 VERMONT AVE 1401 | | | | ATLANTIC CITY | NY | 08401-7850 | |
| 669822 | IRIS BERRIOS ALVARES | Address on file | | | | | | | |
| 669823 | IRIS BERRIOS MARTINEZ | HC 71 BOX 3802 | | | | NARANJITO | PR | 00719 | |
| 669824 | IRIS BERRIOS ALTO | URB VALLE ALTO | 1706 CALLE LLANURA | | | PONCE | PR | 00730-4136 | |
| 228705 | IRIS BETANCOURT NAZARIO | Address on file | | | | | | | |
| 844873 | IRIS BETH RODRIGUEZ QUIÑONES | URB CARIBE | 1574 CALLE BORI | | | SAN JUAN | PR | 00926-6113 | |
| 228706 | IRIS BETSY RIVERA DIAZ | Address on file | | | | | | | |
| 228707 | IRIS BORRERO SANTOS | Address on file | | | | | | | |
| 228708 | IRIS BURGOS | Address on file | | | | | | | |
| 669825 | IRIS BURGOS CRUZ | PO BOX 4 | | | | SABANA HOYOS | PR | 00688 | |
| 669827 | IRIS C ARROYO DE JESUS | Address on file | | | | | | | |
| 669828 | IRIS C CUADRADO GOMEZ | HC 01 BOX 16849 | | | | HUMACAO | PR | 00791-9733 | |
| 669829 | IRIS C GONZALEZ | EL PARAISO | 155 CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 669830 | IRIS C JIMENEZ LUIS | Address on file | | | | | | | |
| 228709 | IRIS C PARRILLA ORTIZ | Address on file | | | | | | | |
| 844874 | IRIS C RAMOS RIVERA | URB VALLE VERDE I | BA-12 AMAZONAS OESTE | | | BAYAMON | PR | 00961 | |
| 669831 | IRIS C RESTO SANTANA | URB CANA | JJ 22 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 228710 | IRIS C SANCHEZ QUINONES | Address on file | | | | | | | |
| 228711 | IRIS C TORRES COLON | Address on file | | | | | | | |
| 669816 | IRIS C VAZQUEZ PEREDA | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 669832 | IRIS C. ALTIERI AVILES | URB PUERTO NUEVO | 507 CALLE ARAGON # 507 | | | SAN JUAN | PR | 00920 | |
| 669833 | IRIS C. JIMENEZ FERRER | 14 CALLE AMAPOLA APT 305 | | | | CAROLINA | PR | 00979 | |
| 228712 | IRIS C. ORTIZ TORRES | Address on file | | | | | | | |
| 228713 | IRIS C. RODRIGUEZ LAZU | Address on file | | | | | | | |
| 669834 | IRIS CABRERA | 8522 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| 669835 | IRIS CABRERA MALDONADO | URB VILLA CAROLINA | 108-18 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 669836 | IRIS CABRERA TORRES | Address on file | | | | | | | |
| 669837 | IRIS CAMACHO MALDONADO | BO PUERTO REAL | BOX 682 | | | VIEQUES | PR | 00765 | |
| 228714 | IRIS CAMACHO PEDRAZA | Address on file | | | | | | | |
| 844875 | IRIS CANDELARIO RIVERA | URB MONTEHIEDRA | 199 CALLE ZORZAL | | | SAN JUAN | PR | 00926 | |
| 228715 | IRIS CANDELARIO, EDNA | Address on file | | | | | | | |
| 228716 | IRIS CANTRES QUIÑONES | JUAN C. NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OFFICES PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 669839 | IRIS CARDONA MONROIG | EDIF CENTRO DEL OESTE OFIC 102 | 70 CALLE RELAMPAGOS | | | MAYAGUEZ | PR | 00680 | |
| 669838 | IRIS CARDONA MONROIG | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 228717 | IRIS CARMONA DELGADO | Address on file | | | | | | | |
| 669840 | IRIS CASTRO CASTILLO | HC 01 BOX 6904 | | | | CIALES | PR | 00638 | |
| 669841 | IRIS CASTRO GARCIA | URB TOA LINDA | B10 CALLE A | | | TOA ALTA | PR | 00953-4609 | |
| 228718 | IRIS CATALA DE JESUS | Address on file | | | | | | | |
| 669842 | IRIS CATERING & RENTAL SERV INC | LAS LOMAS | 752 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| 228719 | IRIS CECILIA ROSADO MUNIZ | Address on file | | | | | | | |
| 228720 | IRIS CEDENO COLON | Address on file | | | | | | | |
| 228721 | IRIS CEDENO COLON | Address on file | | | | | | | |
| 228722 | IRIS CEPEDA MORALES | Address on file | | | | | | | |
| 669843 | IRIS CINTRON VIRUET | BO CORTES | RR 2 BOX 8415 | | | MANATI | PR | 00674 | |
| 228723 | IRIS CLAUDIO JAIME | Address on file | | | | | | | |
| 669844 | IRIS COLLAZO CARRASQUILLO | VILLA LA MARINA | 0 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 228724 | IRIS COLLAZO COLLAZO | Address on file | | | | | | | |
| 228725 | IRIS COLON CASTANEDA | Address on file | | | | | | | |
| 228726 | IRIS COLON FELICIANO | Address on file | | | | | | | |
| 228727 | IRIS COLON FELICIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 872 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 669846 | IRIS COLON FELICIANO | Address on file | | | | | | | |
| 669848 | IRIS COLON GONZALEZ | URB BELLO HORIZONTE F 2 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 669847 | IRIS COLON GONZALEZ | Address on file | | | | | | | |
| 669849 | IRIS COLON LEBRON | RES LAS CASAS EDIF 35 | APT 413 | | | SAN JUAN | PR | 00915 | |
| 228728 | IRIS COLON MAZUREK | Address on file | | | | | | | |
| 228729 | IRIS COLON MONTANEZ | Address on file | | | | | | | |
| 669850 | IRIS COLON MORALES | HC 1 BOX 5079 | | | | JAYUYA | PR | 00664-9710 | |
| 669851 | IRIS CONSUELO MARCANO CRUZ | Address on file | | | | | | | |
| 228730 | IRIS CORDERO ROMAN | Address on file | | | | | | | |
| 669852 | IRIS CORREA ORTIZ | Address on file | | | | | | | |
| 669853 | IRIS CORTES MELENDEZ | RES JARDINES DE CUPEY | EDIF 21 APT 248 | | | SAN JUAN | PR | 00926 | |
| 228731 | IRIS CORTES TORRES | Address on file | | | | | | | |
| 669854 | IRIS COSME ESPADA | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| 228732 | IRIS CRESPO QUINONEZ | Address on file | | | | | | | |
| 669778 | IRIS CRUZ PAGAN | URB COLINAS DE FAIR VIEW | L 48 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 669855 | IRIS CRUZ SANTINI | URB SAN PEDRO | G 2 CALLE 7 | | | TOA ALTA | PR | 00949 | |
| 228733 | IRIS D ALEMAN MORALES | Address on file | | | | | | | |
| 669856 | IRIS D ALFONSECA RAMOS | HC 01 BOX 7415 | | | | LOIZA | PR | 00772 | |
| 669857 | IRIS D ANDINO PAGAN | SABANA 154 AVE P DE LEON INT | | | | GUAYNABO | PR | 00963 | |
| 228734 | IRIS D ANDINO PAGAN | Address on file | | | | | | | |
| 669858 | IRIS D AVILES GARCIA | HC 03 BOX 39395 | | | | AGUADILLA | PR | 00603 | |
| 844876 | IRIS D AVILES SANTIAGO | HC 1 BOX 11446 | | | | LAJAS | PR | 00667-9712 | |
| 669859 | IRIS D CABAN GONZALEZ | P O BOX 4810 | | | | AGUADILLA | PR | 00605 | |
| 669860 | IRIS D CABEZUDO / FLORISTERIA LIARIS | PO BOX 1556 | | | | GUAYAMA | PR | 00784-1556 | |
| 228735 | IRIS D CALDERA RODRIGUEZ | Address on file | | | | | | | |
| 669862 | IRIS D CANDELARIO NAZARIO | PO BOX 6833 | SANTA ROSA UNITED STATION | | | BAYAMON | PR | 00960 | |
| 669861 | IRIS D CANDELARIO NAZARIO | Address on file | | | | | | | |
| 228736 | IRIS D CARMONA LOUBRIEL | Address on file | | | | | | | |
| 228737 | IRIS D CARTAGENA CARTAGENA | Address on file | | | | | | | |
| 228738 | IRIS D COLON CRUZ | Address on file | | | | | | | |
| 669863 | IRIS D COLON GRACIANI | Address on file | | | | | | | |
| 228739 | IRIS D COLON GRACIANI | Address on file | | | | | | | |
| 669864 | IRIS D COLON RODRIGUEZ | SAN LORENZO VALLEY | 92 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754-9842 | |
| 228740 | IRIS D COSTOSO MERCED | Address on file | | | | | | | |
| 669865 | IRIS D COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 228741 | IRIS D COTTO RIVERA | Address on file | | | | | | | |
| 669866 | IRIS D CRUZ CHINEA | PO BOX 5268 | | | | VEGA ALTA | PR | 00692 | |
| 669867 | IRIS D CRUZ MALDONADO | BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| 669868 | IRIS D CUEVAS BERRIOS | HC75 BOX 1697 | | | | NARANJITO | PR | 00719 | |
| 228742 | IRIS D DELGADO PAGAN | Address on file | | | | | | | |
| 228743 | IRIS D FERRER SANCHEZ | Address on file | | | | | | | |
| 669869 | IRIS D FONTAN FORTIS | Address on file | | | | | | | |
| 844877 | IRIS D FONTAN ORTIZ | CAPARRA TERRACE | SE 1213 CALLE 2 | | | RIO PIEDRAS | PR | 00921 | |
| 669870 | IRIS D FRAGUADA | BDA QUINTANA | 319 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 669871 | IRIS D GARAY MALDONADO | HC 3 BOX 12811 | | | | JUANA DIAZ | PR | 00795 | |
| 669872 | IRIS D GARCIA FABREGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 669873 | IRIS D HERNANDEZ | PO BOX 1432 | | | | TOA BAJA | PR | 00951 | |
| 228744 | IRIS D HERNANDEZ RUIZ | Address on file | | | | | | | |
| 669874 | IRIS D HOLVINO LOPEZ | URB COUNTRY CLUB | 1028 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 228745 | IRIS D HOLVINO LOPEZ | Address on file | | | | | | | |
| 228746 | IRIS D LABOY RUIZ | Address on file | | | | | | | |
| 669875 | IRIS D LOPEZ | PO BOX 693 | | | | COMERIO | PR | 00782 | |
| 669876 | IRIS D LORENZO | CIUDAD DEL RETIRO | AVE BORINQUEN APT 1306 | | | MAYAGUEZ | PR | 00680 | |
| 669877 | IRIS D MARQUEZ ROSADO | Address on file | | | | | | | |
| 669878 | IRIS D MARTINEZ RIVERA | HC 1 BOX 8655 | | | | VEGA ALTA | PR | 00692 | |
| 669779 | IRIS D MATOS RIVERA | URB REXVILLE | J 6 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 228747 | IRIS D MEDINA VELEZ | Address on file | | | | | | | |
| 669879 | IRIS D MEJIAS MORALES | URB ALTURAS DE VEGA BAJA | B 1 18 CALLE 1 | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 873 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669880 | IRIS D MERCED | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 669881 | IRIS D MERCED OTERO | Address on file | | | | | | | |
| 228748 | IRIS D MERCED OTERO | Address on file | | | | | | | |
| 228749 | IRIS D MERCED OTERO | Address on file | | | | | | | |
| 228750 | IRIS D MOLINA ORTIZ | Address on file | | | | | | | |
| 669882 | IRIS D MORALES DIAZ | URB HIGHLAND PARK | 706 CALLE CACTUS | | | SAN JUAN | PR | 00926 | |
| 228751 | IRIS D MUNIZ DELGADO | Address on file | | | | | | | |
| 669883 | IRIS D NAVIA | Address on file | | | | | | | |
| 669884 | IRIS D NIEVES CAMPO | Address on file | | | | | | | |
| 228752 | IRIS D ORTIZ ROSA | Address on file | | | | | | | |
| 228753 | IRIS D ORTIZ ROSA | Address on file | | | | | | | |
| 228754 | IRIS D ORTIZ ROSA | Address on file | | | | | | | |
| 669886 | IRIS D OTERO GERENA | Address on file | | | | | | | |
| 669885 | IRIS D OTERO GERENA | Address on file | | | | | | | |
| 844878 | IRIS D PEREZ RAMOS | PO BOX 6 | | | | AGUADA | PR | 00602-0006 | |
| 669887 | IRIS D PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 228755 | IRIS D PEREZ VELEZ | Address on file | | | | | | | |
| 669888 | IRIS D PITRE ROMAN | URB SAN FELIPE | C 19 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 669889 | IRIS D PORTALATIN | SECTOR GUARICO VIEJO BOX 50 | | | | VEGA BAJA | PR | 00693 | |
| 669891 | IRIS D QUIROS RODRIGUEZ | P. O. BOX 604 | | | | GUAYNABO | PR | 00970 | |
| 669890 | IRIS D QUIROS RODRIGUEZ | URB BAYAMON GDNS | AA16 CALLE C | | | BAYAMON | PR | 00957 | |
| 669892 | IRIS D RAMOS RIVERA | PO BOX 765 | | | | MOROVIS | PR | 00687 | |
| 669893 | IRIS D RAMOS RODRIGUEZ | 374 CALLE PROGROSO | | | | AGUADILLA | PR | 00603 | |
| 228756 | IRIS D REYNOSO DOMINGUEZ | Address on file | | | | | | | |
| 669894 | IRIS D RIVERA BATISTA | Address on file | | | | | | | |
| 669895 | IRIS D RIVERA LOPEZ | Address on file | | | | | | | |
| 228757 | IRIS D RIVERA TORRES | Address on file | | | | | | | |
| 228758 | IRIS D RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 669896 | IRIS D RODRIGUEZ PICORELLY | JARD DE TOA ALTA | 76 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 228759 | IRIS D RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 228760 | IRIS D RODRIGUEZ TALAVERA | Address on file | | | | | | | |
| 669897 | IRIS D ROMAN CAMPOS | HC-01 BOX 11404 | | | | ARECIBO | PR | 00612 | |
| 669898 | IRIS D ROSA BENIQUEZ | Address on file | | | | | | | |
| 669899 | IRIS D ROSARIO FLORES | HC 01 BOX 7204 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 669900 | IRIS D ROSARIO QUILES | Address on file | | | | | | | |
| 669901 | IRIS D SANOGUEL BAEZ | Address on file | | | | | | | |
| 669902 | IRIS D SANTIAGO TORRES | COM LA JOYA SOLAR 88 | | | | GUANICA | PR | 00821 | |
| 228761 | IRIS D TANON BERMUDEZ | Address on file | | | | | | | |
| 228762 | IRIS D TORRES ALCAZAR | Address on file | | | | | | | |
| 669905 | IRIS D TORRES DE JESUS | Address on file | | | | | | | |
| 669903 | IRIS D TORRES DE JESUS | Address on file | | | | | | | |
| 669904 | IRIS D TORRES DE JESUS | Address on file | | | | | | | |
| 669906 | IRIS D TORRES MARTINEZ | APTO 2074 | | | | JUNCOS | PR | 00777 | |
| 228763 | IRIS D TORRES SANTIAGO | Address on file | | | | | | | |
| 228764 | IRIS D TORRES VAZQUEZ | Address on file | | | | | | | |
| 669907 | IRIS D VALLE CRUZ | P O BOX 279 | | | | VEGA BAJA | PR | 00694 | |
| 669908 | IRIS D VARGAS RODRIGUEZ | ESTANCIAS DEL RIO | 410 CALLE GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 669909 | IRIS D VAZQUEZ ORTIZ | URB MONTE VERDE | 3263 CALLE MONTE BRISAS | | | MANATI | PR | 00674 | |
| 228765 | IRIS D VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 669910 | IRIS D VIENTOS ROMAN | P O BOX 55 | | | | QUEBRADILLAS | PR | 00678 | |
| 669911 | IRIS D. DEL VALLE RIVERA | UNIVERSITY STATION | PO BOX 21974 | | | SAN JUAN | PR | 00931 | |
| 228766 | IRIS D. DELGADO DONES | Address on file | | | | | | | |
| 228767 | IRIS D. FIGUEROA FALCON | Address on file | | | | | | | |
| 228768 | IRIS D. GUERRA ALONSO | Address on file | | | | | | | |
| 228769 | IRIS D. ORTIZ ROSA | Address on file | | | | | | | |
| 228770 | IRIS D. PEREZ ROSADO | Address on file | | | | | | | |
| 844879 | IRIS D. RODRIGUEZ ALICEA | PO BOX 844 | | | | LARES | PR | 00669-0844 | |
| 228771 | IRIS D. RODRIGUEZ TALAVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 874 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669912 | IRIS DAVILA RODRIGUEZ | PO BOX 193798 | | | | SAN JUAN | PR | 00919-3798 | |
| 669913 | IRIS DE JESUS | URB VILLA GRILLASCA | 1339 EDUARDO CUEVAS | | | PONCE | PR | 00717-0585 | |
| 228772 | IRIS DE JESUS DE LEON | Address on file | | | | | | | |
| 669914 | IRIS DE JESUS JOHNSON | Address on file | | | | | | | |
| 669915 | IRIS DE JESUS ORTIZ | Address on file | | | | | | | |
| 228773 | IRIS DE JESUS VELAZQUEZ | Address on file | | | | | | | |
| 228774 | Iris DE LA PENA | Address on file | | | | | | | |
| 1589737 | Iris Debbie, Rodriguez Ramos | Address on file | | | | | | | |
| 669916 | IRIS DEL C GUILBE HERNANDEZ | REPARTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 669917 | IRIS DEL CARMEN TIRADO SOLER | SAN AGUSTIN | 1152 CABO ROGERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 669918 | IRIS DEL R ARROYO RAMOS | URB JAIME L DREW | 76 CALLE 4 | | | PONCE | PR | 00731 | |
| 228775 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 228776 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | URB. SANTA ELVIRA | CALLE SANTA CECILIA C-3 | | | CAGUAS | PR | 00725 | |
| 228777 | IRIS DEL VALLE DIAZ | Address on file | | | | | | | |
| 228778 | IRIS DELGADO RIVERA | Address on file | | | | | | | |
| 669919 | IRIS DELIA ALVAREZ RIVERA | BO SABANA 467 | CALLE DESEMBARCADERO | | | CATAÑO | PR | 00962 | |
| 669920 | IRIS DELIA CRUZ ANDINO | BO PAJAROS CANDELARIA | PARC 26 B | | | TOA BAJA | PR | 00949 | |
| 228779 | IRIS DELIA SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 669921 | IRIS DENNIS NEGRON | URB EL VERDE | B 1 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 669922 | IRIS DIAZ IRIZARRY | PO BOX 1186 | | | | ISABELA | PR | 00662 | |
| 228780 | IRIS DIAZ PEREZ | Address on file | | | | | | | |
| 228781 | IRIS DONATO SANTANA | Address on file | | | | | | | |
| 228782 | IRIS DORTA PEREZ | Address on file | | | | | | | |
| 669923 | IRIS DREBON CORDOVA | RR 4 BOX 3721 | | | | BAYAMON | PR | 00956 | |
| 669924 | IRIS E ANGUITA VELEZ | P O BOX 696 | | | | MANATI | PR | 00674 | |
| 669925 | IRIS E CABRERA RIOS | BOX 2543 | | | | JUNCOS | PR | 00777 | |
| 669926 | IRIS E CANCEL GONZALEZ | PO BOX 9022788 | | | | SAN JUAN | PR | 00902 | |
| 228783 | IRIS E CANDELARIO RIVERA | Address on file | | | | | | | |
| 228784 | IRIS E CONTRERAS CUEVAS | Address on file | | | | | | | |
| 228785 | IRIS E DEL VILLAR | Address on file | | | | | | | |
| 228786 | IRIS E DIAZ CARRILLO | Address on file | | | | | | | |
| 669927 | IRIS E DIAZ CARRILLO | Address on file | | | | | | | |
| 228787 | IRIS E DIAZ PEREZ | Address on file | | | | | | | |
| 228788 | IRIS E LUGO SANTIAGO | Address on file | | | | | | | |
| 669928 | IRIS E MILLER MERCED | RES LUIS LLORENS TORRES | ED 136 APT 2528 | | | SAN JUAN | PR | 00913 | |
| 669929 | IRIS E NEGRON RIVERA | PO BOX 1065 | | | | NAGUABO | PR | 00718 | |
| 669930 | IRIS E NIETO AGUILAR | URB VISTA VERDE | 23 CALLE ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 669931 | IRIS E ORTIZ COLON | RR-9 BOX 1390 | MSC 175 | | | SAN JUAN | PR | 00926 | |
| 669932 | IRIS E ORTIZ DIAZ | PARC LOARTE BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 228789 | IRIS E PEREZ RIVERA | Address on file | | | | | | | |
| 228790 | IRIS E QUINONES GONZALEZ | Address on file | | | | | | | |
| 228791 | IRIS E QUINONES GONZALEZ | Address on file | | | | | | | |
| 669933 | IRIS E RAMIREZ ELIAS | RAMEY | 112 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 669934 | IRIS E REYES | PO BOX 360 | | | | FAJARDO | PR | 00738 | |
| 228792 | IRIS E RIVERA COLON | Address on file | | | | | | | |
| 228793 | IRIS E RIVERA FIGUEROA | Address on file | | | | | | | |
| 669935 | IRIS E RIVERA MARTINEZ | Address on file | | | | | | | |
| 669936 | IRIS E RODRIGUEZ COTTO | BO GUAMANI | HC 02 BOX 4713 | | | GUAYAMA | PR | 00784 | |
| 228794 | IRIS E RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 669937 | IRIS E RODRIGUEZ ORENGO | LOS CAOBOS | 2805 CALLE COJOBA | | | PONCE | PR | 00716 | |
| 669938 | IRIS E RODRIGUEZ REYES | RR 4 BOX 2870 | | | | BAYAMON | PR | 00956 | |
| 669939 | IRIS E ROMERO RAMOS | Address on file | | | | | | | |
| 228795 | IRIS E SALGADO CONCEPCION | Address on file | | | | | | | |
| 669940 | IRIS E SANCHEZ SOSA | URB COUNTRY CLUB | 912 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 669941 | IRIS E SANTIAGO HERNANDEZ | URB LAS ALONDRAS | D20 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 669942 | IRIS E SCHMIDT RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228796 | IRIS E SEGARRA | Address on file | | | | | | | |
| 669943 | IRIS E SEMIDEY PAGAN | Address on file | | | | | | | |
| 228797 | IRIS E SEMIDEY PAGAN | Address on file | | | | | | | |
| 669944 | IRIS E SEMIDEY PAGAN | Address on file | | | | | | | |
| 228798 | IRIS E SUERO DE JESUS | Address on file | | | | | | | |
| 669945 | IRIS E TORRES VARGAS | JARD DE CAGUAS | 28 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 669946 | IRIS E VAZQUEZ TORRES | Address on file | | | | | | | |
| 669947 | IRIS E VEGA RODRIGUEZ | BO CERROTE BRYAN | HC 02 BOX 11002 | | | LAS MARIAS | PR | 00670 | |
| 228799 | IRIS ECHEVARRIA DELGADO | Address on file | | | | | | | |
| 669948 | IRIS ECHEVARRIA DELGADO | Address on file | | | | | | | |
| 228800 | IRIS EDEN SANTIAGO VELEZ | Address on file | | | | | | | |
| 669949 | IRIS ELENA DOTTIN CARRILLO | URB JACARANDA | B 17 CALLE C | | | PONCE | PR | 00730 | |
| 844880 | IRIS ELIZABETH FONSECA SANTIAGO | PO BOX 3104 | | | | BAYAMON | PR | 00960-3104 | |
| 669950 | IRIS ELSA RODRIGUEZ VEGA | P O BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 669951 | IRIS ENCARNACION LARSEN | Address on file | | | | | | | |
| 669952 | IRIS ESPINOSA RAMOS | Address on file | | | | | | | |
| 669953 | IRIS ESTHER RIVERA MENDEZ | HC 01 BOX 7727 | | | | TOA BAJA | PR | 00949 | |
| 228802 | IRIS EVORA | Address on file | | | | | | | |
| 228803 | IRIS F BURGOS ALVAREZ | Address on file | | | | | | | |
| 228804 | IRIS F RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 228805 | IRIS FEBRES | Address on file | | | | | | | |
| 669954 | IRIS FELICIANO | MCS 765 PO BOX 500 | | | | AGUADA | PR | 00602 | |
| 669955 | IRIS FELICIANO RIVERA | BRISAS DEL MAR | 1913 CALLE VIVALVO | | | PONCE | PR | 00728 | |
| 669956 | IRIS FERNANDEZ COLON | ALTURA DEL RIO | B 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 669957 | IRIS FIGUEROA CRUZ | Address on file | | | | | | | |
| 669958 | IRIS FIGUEROA MAYMI | HC 83 BOX 6156 | | | | VEGA ALTA | PR | 00692 | |
| 669959 | IRIS FIGUEROA RIVERA | COCO BEACH | 604 VISTAMAR | | | RIO GRANDE | PR | 00745 | |
| 228806 | IRIS FIGUEROA RIVERA | Address on file | | | | | | | |
| 669960 | IRIS FIGUEROA ROMAN | B 5 URB VILLAS DE LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 669961 | IRIS FLORES DE RIVERA | EXT DE GRAN VISTA | 39 CALLE SAN PEDRO | | | GURABO | PR | 00778 | |
| 669962 | IRIS FLORES OCASIO | URB VILLAS DEL REY 16B CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 228807 | IRIS G APONTE SANTIAGO | Address on file | | | | | | | |
| 228808 | IRIS G BORDOY VAZQUEZ | Address on file | | | | | | | |
| 669963 | IRIS G CARDONA PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 669964 | IRIS G DIAZ RAMOS | URB ESTACIA DE LA FUENTE | AA 41 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 669965 | IRIS G FRANCO LUGO | Address on file | | | | | | | |
| 669967 | IRIS G MORALES LOPEZ | RES VILLA ESPERANZA | LAS CUMBRES EDIF F APT 284 | | | SAN JUAN | PR | 00926 | |
| 669968 | IRIS G MORALES OQUENDO | COND VALENCIA PLAZA APT 707 | | | | SAN JUAN | PR | 00923 | |
| 669969 | IRIS G ORTIZ TORREZ | 26 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637-1624 | |
| 669970 | IRIS G ORTIZ TORREZ | CALLE SAN MIGUEL 26 | | | | SABANA GRANDE | PR | 00637 | |
| 669971 | IRIS G RIVERA RIOS | Address on file | | | | | | | |
| 228809 | IRIS G RIVERA SERRANO | Address on file | | | | | | | |
| 669972 | IRIS G ROMAN BURGOS | Address on file | | | | | | | |
| 228810 | IRIS G SANTANA DE LA PAZ | Address on file | | | | | | | |
| 228811 | IRIS G TOLEDO ROSADO | Address on file | | | | | | | |
| 669973 | IRIS G VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 669974 | IRIS G. ORTIZ DE ROMERO | Address on file | | | | | | | |
| 669975 | IRIS GANDIA MELENDEZ | BZN 157 A C/10 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 228812 | IRIS GARCIA POLANCO | Address on file | | | | | | | |
| 669976 | IRIS GAUTIER RODRIGUEZ | 18 CALLE CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 844881 | IRIS GAUTIER RODRIGUEZ | BOX 1900 | | | | MAYAGUEZ | PR | 00681-1900 | |
| 669977 | IRIS GEIGEL OTERO | HC 01 BOX 23376 | | | | VEGA BAJA | PR | 00693 | |
| 669980 | IRIS GOMEZ CRUZ | 1807 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 669979 | IRIS GOMEZ CRUZ | C/O: JOSE A. GONZALEZ TALAVERA | FDEZ. JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 669981 | IRIS GONZALEZ ALFONZO | 110 LAS PALOMAS | | | | SAN JUAN | PR | 00911 | |
| 228813 | IRIS GONZALEZ BERNIER | Address on file | | | | | | | |
| 669982 | IRIS GONZALEZ BERNIER | Address on file | | | | | | | |
| 669983 | IRIS GONZALEZ BERNIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 876 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228814 | IRIS GONZALEZ BERNIER | Address on file | | | | | | | |
| 669984 | IRIS GONZALEZ CAMACHO | 60 COMUNIDAD CORRALES | | | | AGUADILLA | PR | 00605 | |
| 669985 | IRIS GONZALEZ CAMACHO | OFICINA SUPTE ESCUELA | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 669986 | IRIS GONZALEZ DE LEON | PDA 27 CALLE VENECIA | | | | SAN JUAN | PR | 00917 | |
| 669987 | IRIS GONZALEZ MARTINEZ | URB LA ARBOLEDA | 300 CALLE 17 | | | SALINAS | PR | 00751 | |
| 669988 | IRIS GONZALEZ PALAU | BARRIO SALUD | 68 CALLE TAMARINDO | | | MAYAGUEZ | PR | 00680 | |
| 228815 | IRIS GONZALEZ ROBLES | Address on file | | | | | | | |
| 844882 | IRIS GONZALEZ RUIZ | URB TURABO GARDENS | J 25 CALLE 10 | | | CAGUAS | PR | 00727-6024 | |
| 228816 | IRIS GONZALEZ RUIZ | Address on file | | | | | | | |
| 228817 | IRIS GUENARD QUIJANO | Address on file | | | | | | | |
| 228818 | IRIS GUERRA ESTRADA | Address on file | | | | | | | |
| 669989 | IRIS H CRUZ COLON | Address on file | | | | | | | |
| 228819 | IRIS H ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 669990 | IRIS H RIVERA FELICIANO | Address on file | | | | | | | |
| 669991 | IRIS HERNANDEZ GONZALEZ | VILLAS DE GARROCHALES | 14 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 228820 | IRIS HERNANDEZ NARVAEZ | Address on file | | | | | | | |
| 669992 | IRIS HERNANDEZ OLIVIERI | BOX 233 | | | | GUAYAMA | PR | 00785 | |
| 228821 | IRIS HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 228822 | IRIS I CRUZ RIVERA | Address on file | | | | | | | |
| 669994 | IRIS I DIAZ FIGUEROA | URB VILLA DEL REY | 4 S 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 669993 | IRIS I LEBRON CINTRON | Address on file | | | | | | | |
| 844883 | IRIS I NATAL FELICIANO | HC 1 BOX 2328 | | | | LOIZA | PR | 00772-9761 | |
| 228823 | IRIS I PAGAN ORTIZ | Address on file | | | | | | | |
| 228824 | IRIS I RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 669995 | IRIS I ROMAN COSME | URB LA MARINA | M 10 CALLE CRISANTEMO | | | CAROLINA | PR | 00983 | |
| 228825 | IRIS I RUIZ BERRIOS | Address on file | | | | | | | |
| 228826 | IRIS I RUIZ VELAZQUEZ | Address on file | | | | | | | |
| 228827 | IRIS I SANTIAGO ALAMO | Address on file | | | | | | | |
| 228828 | IRIS I VALENTIN ACEVEDO | Address on file | | | | | | | |
| 1979220 | Iris I. Martinez Roig en representacion de Mayra Roig Martinez | Address on file | | | | | | | |
| 669996 | IRIS IRIZARRY ALVARADO | LOS CAOBOS | N46 CALLE 27 | | | PONCE | PR | 00731 | |
| 669997 | IRIS IRIZARRY LABOY | HC 02 BOX 18499 | | | | LAJAS | PR | 00667 | |
| 1963024 | Iris Irizarry, Digna | Address on file | | | | | | | |
| 669998 | IRIS IVETTE BENITEZ FELICIANO | HC 01 BOX 7526 | | | | VIEQUES | PR | 00765 | |
| 228829 | IRIS IVETTE BENITEZ FELICIANO | Address on file | | | | | | | |
| 670000 | IRIS J ACEVEDO RIVAS | P O BOX 30000 | SUITE 367 | | | CANOVANAS | PR | 00729 | |
| 228830 | IRIS J ALBELO OLIVERAS | Address on file | | | | | | | |
| 670001 | IRIS J ALVAREZ PEREZ | COND REEF TOWER | 3919 AVE ISLA VERDE APT 4F | | | CAROLINA | PR | 00979-6716 | |
| 670002 | IRIS J BELTRAN RODRIGUEZ | HC 2 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| 670003 | IRIS J BENITEZ GONZALEZ | BOX 14 APT 202 | COND METROMONTE | | | CAROLINA | PR | 00987 | |
| 670004 | IRIS J BERMUDEZ SOTO | Address on file | | | | | | | |
| 670005 | IRIS J BURGOS OCASIO | HC 763 BOX 3232 | | | | PATILLAS | PR | 00723 | |
| 670006 | IRIS J CABASQUIN SERRANO | PO BOX 384 | | | | SABANA HOYOS | PR | 00688 | |
| 670007 | IRIS J CABRERA ROMAN | HC 1 BOX 11431 | | | | ARECIBO | PR | 00619 | |
| 670008 | IRIS J CASIANO | Address on file | | | | | | | |
| 228831 | IRIS J CLAUSSELL GERENA | Address on file | | | | | | | |
| 670009 | IRIS J COLON SANTIAGO | RIVER PARK | EDF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| 670010 | IRIS J GARCIA TOLEDO | ALT DE SAN PEDRO | X 4 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 670011 | IRIS J GONZALEZ ROSALY | RES RAMOS ANTONINI | EDIF 16 APT 155 | | | SAN JUAN | PR | 00929 | |
| 228832 | IRIS J GONZALEZ VEGA | Address on file | | | | | | | |
| 670012 | IRIS J IRRIZARRY COLON | 10 CALLE C 8 | EXT LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 228833 | IRIS J JIMENEZ ROSARIO | Address on file | | | | | | | |
| 228834 | IRIS J LUGO RODRIGUEZ | Address on file | | | | | | | |
| 228836 | IRIS J MALDONADO RIVERA | Address on file | | | | | | | |
| 228835 | IRIS J MALDONADO RIVERA | Address on file | | | | | | | |
| 228837 | IRIS J MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 228838 | IRIS J MARTINEZ SEGARRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670013 | IRIS J MATIAS OCASIO | P O BOX 1372 | | | | UTUADO | PR | 00641 | |
| 228839 | IRIS J MATOS IGLESIAS | Address on file | | | | | | | |
| 228840 | IRIS J MONTALVO | Address on file | | | | | | | |
| 670014 | IRIS J NEGRON LOPEZ | PO BOX 1894 | | | | LARES | PR | 00669-1894 | |
| 670015 | IRIS J NIEVES HUERTAS | VILLA CONTESA | J 23 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670016 | IRIS J PLAZA PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6485 | | | ADJUNTA | PR | 00601 | |
| 670017 | IRIS J RAMOS MORAN | HC 3 BOX 10328 | | | | YABUCOA | PR | 00767 | |
| 670018 | IRIS J RIOS COSME | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 228841 | IRIS J RIVERA APONTE | Address on file | | | | | | | |
| 670019 | IRIS J RODRIGUEZ | HC 02 BOX 5450 | | | | LAS PIEDRAS | PR | 00771 | |
| 670021 | IRIS J ROSADO SANTIAGO | EXT FOREST HILLS | T 604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 670020 | IRIS J ROSADO SANTIAGO | VILLA CONTESSA | J32 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 670022 | IRIS J ROSARIO ORTIZ | Address on file | | | | | | | |
| 670023 | IRIS J RUIZ ALBARRAN | HC 6 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 670024 | IRIS J SALGADO CRESPO | BDA COREA | 10 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| 228842 | IRIS J SANCHEZ SERRANO | Address on file | | | | | | | |
| 670025 | IRIS J SANTIAGO VILCHES | TOA ALTA HEIGHTS | L 13 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 670026 | IRIS J SOTO BARRETO | CONSTRASTATION VOLADORAS | APT 2131 | | | MOCA | PR | 00676 | |
| 670027 | IRIS J TIRADO DIAZ | ALT. INTERAMERICANA | P-13 CALLE 10 | | | TRUJILLO ALTO | PR | 00979 | |
| 228843 | IRIS J TIRADO DIAZ | Address on file | | | | | | | |
| 670028 | IRIS J VAZQUEZ ROSARIO | ALT DE FLAMBOYAN | N 6 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 670029 | IRIS J VAZQUEZ ROSARIO | ALTURAS DE FLAMBOYAN | L 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 228844 | IRIS J VEGA APONTE | Address on file | | | | | | | |
| 228845 | IRIS J WALKER CALDERON | Address on file | | | | | | | |
| 228846 | IRIS J. CLAUSSELL GERENA | Address on file | | | | | | | |
| 670030 | IRIS J. CLAUSSELL GERENA | Address on file | | | | | | | |
| 228847 | IRIS J. CLAUSSELL GERENA | Address on file | | | | | | | |
| 228849 | IRIS J. LOPEZ DELGADO | Address on file | | | | | | | |
| 228850 | IRIS J. LOPEZ DELGADO | Address on file | | | | | | | |
| 670032 | IRIS J. ORTIZ MONTES | Address on file | | | | | | | |
| 670031 | IRIS J. ORTIZ MONTES | Address on file | | | | | | | |
| 228851 | IRIS J. ORTIZ MONTES | Address on file | | | | | | | |
| 670033 | IRIS J. ORTIZ MONTES | Address on file | | | | | | | |
| 228852 | IRIS J. QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 228853 | IRIS J. REYES MARTINEZ | Address on file | | | | | | | |
| 228854 | IRIS J. SANTIAGO VILCHES | Address on file | | | | | | | |
| 228855 | IRIS J. VAZQUEZ ACEVEDO | Address on file | | | | | | | |
| 228856 | IRIS JACKSON MOYA | Address on file | | | | | | | |
| 228857 | IRIS JACKSON MOYA | Address on file | | | | | | | |
| 228858 | IRIS JANET ROSADO VEGA | Address on file | | | | | | | |
| 670034 | IRIS JANNETTE SAER MALDONADO | HC 02 BOX 6556 | | | | ADJUNTAS | PR | 00601 | |
| 228859 | IRIS JANNETTE SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 670035 | IRIS JIMENEZ CALDERON | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670036 | IRIS JIMENEZ FIGUEROA | P O BOX 730 | | | | JAYUYA | PR | 00664 | |
| 670037 | IRIS JOHANA VAZQUEZ PARRILLA | Address on file | | | | | | | |
| 228860 | IRIS K. OTERO VAZQUEZ | Address on file | | | | | | | |
| 228861 | IRIS L AGUIRRE ZAYAS | Address on file | | | | | | | |
| 670038 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 1900 1 | | | | BOQUERON | PR | 00622-9705 | |
| 670039 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 3253 | | | | LAJAS | PR | 00667 | |
| 228862 | IRIS L ALVAREZ ADORNO | Address on file | | | | | | | |
| 844884 | IRIS L ARZOLA SANCHEZ | PMB STE 195 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 228863 | IRIS L CABRERA ANDINO | Address on file | | | | | | | |
| 844885 | IRIS L CANCIO GONZALEZ | URB SAN RAMON | 1959 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| 228864 | IRIS L CASILLAS PAGAN | Address on file | | | | | | | |
| 670040 | IRIS L COLON PANETO | SECTOR AMIL BOX 1520 | | | | YAUCO | PR | 00698 | |
| 670041 | IRIS L HERNANDEZ HERNANDEZ | 20 AVE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 670042 | IRIS L LOPEZ GUZMAN | PO BOX 8201 | | | | ARECIBO | PR | 00613 | |
| 228865 | IRIS L MALDONADO TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 878 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228866 | IRIS L MARRERO AGOSTO | Address on file | | | | | | | |
| 670043 | IRIS L MARTIS PAGAN | Address on file | | | | | | | |
| 228867 | IRIS L MATOS CAMARENO | Address on file | | | | | | | |
| 670044 | IRIS L MONROIG GONZALEZ | VICTOR ROJAS | 2 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 228868 | IRIS L PADILLA VARGAS | Address on file | | | | | | | |
| 670045 | IRIS L RAMIREZ BAEZ | HC 83 BOX 6181 | | | | VEGA ALTA | PR | 00692 | |
| 228869 | IRIS L RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 228870 | IRIS L RIVERA DIAZ | Address on file | | | | | | | |
| 228871 | IRIS L RODRIGUEZ SEDA | Address on file | | | | | | | |
| 670046 | IRIS L RODRIGUEZ SEDA | Address on file | | | | | | | |
| 844886 | IRIS L ROMAN TRAVERSO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 | |
| 228872 | IRIS L RONDON BERRIOS | Address on file | | | | | | | |
| 670047 | IRIS L ROSARIO MORALES | HC 1 BOX 6396 | | | | ARROYO | PR | 00714 | |
| 670048 | IRIS L RUIZ RIVERA | URB BRISAS DEL MAR | JJ33 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 228873 | IRIS L SANTOS ORTIZ | Address on file | | | | | | | |
| 670050 | IRIS L TIRADO SANTANA | LEVITTOWN LAKES | G 27 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| 670049 | IRIS L TIRADO SANTANA | P O BOX 437 | | | | AQUIRRE | PR | 00704 | |
| 228874 | IRIS L TIRADO SANTANA | Address on file | | | | | | | |
| 228875 | IRIS L TIRADO SANTANA | Address on file | | | | | | | |
| 228876 | IRIS L. APONTE REYES | Address on file | | | | | | | |
| 228877 | IRIS L. CORREA AYALA | Address on file | | | | | | | |
| 228878 | IRIS L. GONZALEZ RIVERA | Address on file | | | | | | | |
| 228879 | IRIS L. HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 228880 | IRIS L. MACHIN CARMONA | Address on file | | | | | | | |
| 670051 | IRIS L. MONROIG LOPEZ | Address on file | | | | | | | |
| 670053 | IRIS LAJARA SANTIAGO | Address on file | | | | | | | |
| 670054 | IRIS LAMPON DE SIFRE | GALLARDO GARDENS | EDIF F APT 1 | | | GUAYNABO | PR | 00966 | |
| 670055 | IRIS LAMPON TORRES | HC 69 BOX 15485 | | | | BAYAMON | PR | 00956-9514 | |
| 670056 | IRIS LASSU ROSA | URB. LA ENCANTADA RIO CRISTAL | VIA AUFRANTES RC-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 670057 | IRIS LEBRON PAGAN | Address on file | | | | | | | |
| 670058 | IRIS LESLIE MAYSONET | VILLA CAROLINA | 89-7 CALLE AA | | | CAROLINA | PR | 00985 | |
| 670059 | IRIS LETICIA CRUZ TORRES | Address on file | | | | | | | |
| 670060 | IRIS LETICIA CRUZ TORRES | Address on file | | | | | | | |
| 228881 | IRIS LISOJO QUILES | Address on file | | | | | | | |
| 228882 | IRIS LLANOS GARCIA | Address on file | | | | | | | |
| 670061 | IRIS LLANOS LLANOS | VILLA CAROLINA | 222-1 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 228883 | IRIS LOPEZ CRUZ | Address on file | | | | | | | |
| 670062 | IRIS LOPEZ MACHADO | 15 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 1730923 | IRIS LOPEZ, SANTA | Address on file | | | | | | | |
| 228884 | IRIS LOZA DAVILA | Address on file | | | | | | | |
| 697517 | IRIS LOZADA MENDOZA, LILLIAM | Address on file | | | | | | | |
| 228885 | IRIS LUGO BAEZ | Address on file | | | | | | | |
| 670063 | IRIS LUGO ORTIZ | PMB 487 P O BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 1724559 | IRIS LUGO, ADA | Address on file | | | | | | | |
| 1906927 | Iris Lugo, Ada | Address on file | | | | | | | |
| 1889093 | Iris Lugo, Ada | Address on file | | | | | | | |
| 670065 | IRIS M ACEVEDO SOTO | Address on file | | | | | | | |
| 670066 | IRIS M ACEVEDO SOTO | Address on file | | | | | | | |
| 670068 | IRIS M AGUIRRE MONTALVO | COND ANSONIA | 1603 CALLE LOIZA APT 401 | | | SANTURCE | PR | 00911 | |
| 670069 | IRIS M ALICEA RAMOS | VILLA PALMERAS | 273 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 670070 | IRIS M ANDINO AMADOR | Address on file | | | | | | | |
| 228886 | IRIS M APONTE DIAZ | Address on file | | | | | | | |
| 228887 | IRIS M ASTACIO RIOS | Address on file | | | | | | | |
| 228888 | IRIS M AYALA FIGUEROA | Address on file | | | | | | | |
| 228889 | IRIS M AYALA SANTIAGO | Address on file | | | | | | | |
| 228890 | IRIS M AYALA SANTIAGO | Address on file | | | | | | | |
| 670071 | IRIS M BARRETO ORTIZ | URB LA MARINA | P 18 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 228891 | IRIS M BONET ALICEA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670072 | IRIS M BURGOS SILVA | BO INGENIO | 341 CALLE DROMELIA | | | TOA BAJA | PR | 00949 | |
| 670073 | IRIS M CABOT BONILLA | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 844887 | IRIS M CAMACHO MELENDEZ | PO BOX 1253 | | | | BAYAMON | PR | 00960-1253 | |
| 670074 | IRIS M CAMACHO MELENDEZ | URB ESTANCIAS DEL RIO | 538 ALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 228892 | IRIS M CARCIA SANCHEZ | Address on file | | | | | | | |
| 228893 | IRIS M CARRASQUILLO SANABRIA | Address on file | | | | | | | |
| 670075 | IRIS M CASTILLO BEUCHAMP | BO TRANTALLERES | 66 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00680 | |
| 670077 | IRIS M CASTRO COLON | PO BOX 50371 | | | | TOA BAJA | PR | 00950-0371 | |
| 670076 | IRIS M CASTRO COLON | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 670078 | IRIS M CEREZO DIAZ | URB VILLA CAPRI | 573 CALLE CATANIA | | | SAN JUAN | PR | 00926 | |
| 228894 | IRIS M CIELOSZCZYK / THE EXEC TESTAMENT | OF ISABEL RAMIREZ | P O BOX 123 | | | MERCEDITA | PR | 00715-0123 | |
| 670079 | IRIS M COLON MORALES | URB QUINTO CENTENARIO | 849 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 228895 | IRIS M COLON MORALES | Address on file | | | | | | | |
| 670080 | IRIS M COLON PEREZ | PLAYA GUAYANES | HC 02 BOX 8080 | | | YABUCOA | PR | 00767 | |
| 228896 | IRIS M COLON PEREZ | Address on file | | | | | | | |
| 670081 | IRIS M COLON RIVERA | HC 3 BOX 12106 | | | | JUANA DIAZ | PR | 00795 | |
| 228897 | IRIS M COSME RODRIGUEZ | Address on file | | | | | | | |
| 670082 | IRIS M CRESPO RAMIREZ | SANTA ROSA | 13 BLW 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 670083 | IRIS M CUEVAS RULLAN | Address on file | | | | | | | |
| 670064 | IRIS M DAVILA COLON | PO BOX 126 | | | | YABUCOA | PR | 00767 | |
| 670084 | IRIS M DAVILA DE JESUS | PO BOX 676 | | | | COTTO LAUREL | PR | 00980 | |
| 670085 | IRIS M DE ALBA FELICIANO | URB MARIANI C 40 | | | | PATILLAS | PR | 00723 | |
| 670086 | IRIS M DEL RIO RIVERA | HC 5 BOX 58412 | | | | HATILLO | PR | 00659 | |
| 670088 | IRIS M DIAZ AYALA | CARRAIZO BAJO | CARR 175 K9 H2 | | | TRUJILLO ALTO | PR | 00976 | |
| 670087 | IRIS M DIAZ AYALA | Address on file | | | | | | | |
| 844888 | IRIS M DIAZ BORRERO | 25 RES ARISTIDES CHAVIER APT203 | | | | PONCE | PR | 00731 | |
| 670089 | IRIS M DIAZ BURGOS | URB VILLA FONTANA | VIA 44 Q S 2 | | | CAROLINA | PR | 00983 | |
| 670090 | IRIS M DOSAL GAUTIER | Address on file | | | | | | | |
| 670091 | IRIS M DUPREY ANAYA | Address on file | | | | | | | |
| 670092 | IRIS M ESCOBALES ESCOBALES | Address on file | | | | | | | |
| 670093 | IRIS M ESCOBALES ESCOBALES | Address on file | | | | | | | |
| 844889 | IRIS M ESCUDERO RIVERA | 497 AVE EMILIANO POL | BOX 610 | | | SAN JUAN | PR | 00926 | |
| 228899 | IRIS M FERRI O FARRILL | Address on file | | | | | | | |
| 228900 | IRIS M FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 670094 | IRIS M FIGUEROA GALINDEZ | Address on file | | | | | | | |
| 670096 | IRIS M GARCIA GARCIA | URB SUMMIT HILLS 1671 | CALLE ADAMS | | | GUAYNABO | PR | 00968 | |
| 228901 | IRIS M GARCIA RAMOS | Address on file | | | | | | | |
| 844890 | IRIS M GARRAFA GARCIA | PO BOX 191264 | | | | SAN JUAN | PR | 00919-1264 | |
| 228902 | IRIS M GIRONA FIGUEROA | Address on file | | | | | | | |
| 228903 | IRIS M GONZALEZ | Address on file | | | | | | | |
| 670097 | IRIS M GONZALEZ APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 670098 | IRIS M GONZALEZ AVILES | 500 PASEO MONACO | EIDF 7 APT 52 | | | BAYAMON | PR | 00956 | |
| 670099 | IRIS M GONZALEZ COMAS | 1 COND BORINQUEN TOWERS III STE 701 | | | | SAN JUAN | PR | 00920 | |
| 670100 | IRIS M GONZALEZ MALDONADO | Address on file | | | | | | | |
| 228904 | IRIS M GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 670101 | IRIS M GONZALEZ ORTIZ | URB VILLA CAROLINA | 68 30 CALLE55 | | | CAROLINA | PR | 00985-4930 | |
| 228905 | IRIS M GONZALEZ RIVERA | Address on file | | | | | | | |
| 228906 | IRIS M GONZALEZ RIVERA | Address on file | | | | | | | |
| 228907 | IRIS M GONZALEZ RIVERA | Address on file | | | | | | | |
| 228908 | IRIS M GONZALEZ RIVERA | Address on file | | | | | | | |
| 228909 | IRIS M GONZALEZ RIVERA | Address on file | | | | | | | |
| 228910 | IRIS M GRAU PABON | Address on file | | | | | | | |
| 670102 | IRIS M GUILBE CAMACHO | 2 BARRIADA GANDARA APT 21 | | | | PONCE | PR | 00731 | |
| 670103 | IRIS M GUZMµN | VILLAS DE CASTRO | T 11-3 CALLE 17 | | | CAGUAS | PR | 00725-4696 | |
| 670105 | IRIS M HERNANDEZ BELTRAN | Address on file | | | | | | | |
| 670106 | IRIS M HERNANDEZ GONZALEZ | PO BOX 433 | | | | BAJADERO | PR | 00616 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 880 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670107 | IRIS M HERNANDEZ ORTIZ | JARDINES DE TOA ALTA | 35 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| 670108 | IRIS M HERNANDEZ RAMOS | APARTADO 650 | | | | JAYUYA | PR | 00664 | |
| 228911 | IRIS M HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 670109 | IRIS M HORTAS MATOS | RES ROBERTO CLEMENTE | PO BOX 16105 | | | CAROLINA | PR | 00987 | |
| 670110 | IRIS M IRRIZARY RIOS | Address on file | | | | | | | |
| 670111 | IRIS M IRRIZARY RIOS | Address on file | | | | | | | |
| 670112 | IRIS M JIMENEZ RIOS | Address on file | | | | | | | |
| 228912 | IRIS M LACEN PARRILLA | Address on file | | | | | | | |
| 228913 | IRIS M LEON ROMERO | Address on file | | | | | | | |
| 670113 | IRIS M LLANOS PEREZ | PO BOX 8130 | | | | CAROLINA | PR | 00986 | |
| 670114 | IRIS M LOPEZ LUGO | HC 1 BOX 10187 | | | | HATILLO | PR | 00659 | |
| 670115 | IRIS M LOPEZ NEGRON | HC 05 BOX 58377 | | | | MAYAGUEZ | PR | 00680 | |
| 670116 | IRIS M LOPEZ PAGAN | Address on file | | | | | | | |
| 844891 | IRIS M LOPEZ VELEZ | 1043 CALLE MEXICO | | | | ISABELA | PR | 00662-5745 | |
| 670117 | IRIS M LOPEZ VILLANUEVA | HC 02 BOX 8206 | BO SANTIAGO VEGA | | | CAMUY | PR | 00627 | |
| 670118 | IRIS M LORENZANA TORRES | PO BOX 764 | | | | CIALES | PR | 00638 | |
| 670119 | IRIS M LUGO CAJIGAS | HC 3 BOX 10838 | | | | CAMUY | PR | 00627 | |
| 228914 | IRIS M LUGO DIAZ | Address on file | | | | | | | |
| 670120 | IRIS M LUGO TORRES | URB EL COMANDANTE 697 | CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 670121 | IRIS M LUGO VEGA | Address on file | | | | | | | |
| 670122 | IRIS M LUGO VEGA | Address on file | | | | | | | |
| 670123 | IRIS M LUNA RIVERA | PARK GARDENS | T 11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670124 | IRIS M LUNNA RIVERA | PARK GARDENS | T11 CALLE GETTYSBURG | | | SAN JUAN | PR | 00926 | |
| 670125 | IRIS M MARRERO HERNANDEZ | SAINT JUST | P 4 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 228915 | IRIS M MARSACH | Address on file | | | | | | | |
| 228916 | IRIS M MARTINEZ MORALES | Address on file | | | | | | | |
| 670126 | IRIS M MATIAS ACEVEDO | Address on file | | | | | | | |
| 670127 | IRIS M MEDINA DONES | URB LEVITTOWN | 1773 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 228917 | IRIS M MENENDEZ REYES | Address on file | | | | | | | |
| 228918 | IRIS M MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 670128 | IRIS M MERCED SALINAS | CALL BOX 43002 221 | ALTURAS MAIL STATION | | | RIO GRANDE | PR | 00745 | |
| 844892 | IRIS M MIRANDA NUÑEZ | RR 3 BOX 8344 | | | | MANATI | PR | 00674-9636 | |
| 844893 | IRIS M MIRANDA VELEZ | 108 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669-2706 | |
| 228919 | IRIS M MONROUZEAU | Address on file | | | | | | | |
| 844894 | IRIS M MONROUZEAU BONILLA | PO BOX 191242 | | | | SAN JUAN | PR | 00919-1242 | |
| 228920 | IRIS M MORALES IRIZARRY | Address on file | | | | | | | |
| 670129 | IRIS M MUNERA ROSA | PO BOX 1165 | | | | SANTA ISABEL | PR | 00757 | |
| 228921 | IRIS M MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 228922 | IRIS M NAZARIO RIVERA | Address on file | | | | | | | |
| 670130 | IRIS M NEGRàN | HC 02 BOX 6469 | | | | UTUADO | PR | 00641 | |
| 670131 | IRIS M NIEVES CRUZ | URB VILLA PRADES | 620 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| 670133 | IRIS M NIEVES VARGAS | HC 01 BOX 3563 | | | | QUEBRADILLA | PR | 00678 | |
| 670132 | IRIS M NIEVES VARGAS | HC 04 BOX 17992 | | | | CAMUY | PR | 00627 | |
| 670134 | IRIS M NIEVES VAZQUEZ | Address on file | | | | | | | |
| 670135 | IRIS M ORENGO CEDENO | URB SANTA MARIA | B 1 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| 670136 | IRIS M ORTIZ MORALES | Address on file | | | | | | | |
| 670137 | IRIS M ORTIZ PAGAN | PO BOX 360209 | | | | SAN JUAN | PR | 00936 | |
| 670138 | IRIS M ORTIZ SOTO | Address on file | | | | | | | |
| 228923 | IRIS M PADRO PINERO | Address on file | | | | | | | |
| 670139 | IRIS M PAGAN ALFARO | Address on file | | | | | | | |
| 670140 | IRIS M PEREZ LOPEZ | P O BOX 1094 | | | | UTUADO | PR | 00641-1094 | |
| 228924 | IRIS M PEREZ LOPEZ | Address on file | | | | | | | |
| 228925 | IRIS M PEREZ PADUA | Address on file | | | | | | | |
| 670141 | IRIS M PEREZ PEREZ | URB ALTA VISTA | N 4 CALLE 15 | | | PONCE | PR | 00731 | |
| 228926 | IRIS M PEREZ ROBLES | Address on file | | | | | | | |
| 670142 | IRIS M PEREZ SANTIAGO | PO BOX 932 | | | | JAYUYA | PR | 00664 | |
| 670143 | IRIS M POLANCO RODRIGUEZ | HC 2 BOX 4713 | | | | GUAYAMA | PR | 00784 | |
| 228927 | IRIS M PONCE DE LEON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670144 | IRIS M PONCE DE LEON | Address on file | | | | | | | |
| 228928 | IRIS M QUIJANO GOMEZ | Address on file | | | | | | | |
| 228929 | IRIS M QUILES FIGUEROA | Address on file | | | | | | | |
| 844895 | IRIS M QUIRINDONGO RODRIGUEZ | BDA BALDORIOTY | 7 CALLE A3 | | | PONCE | PR | 00731 | |
| 228930 | IRIS M RAMOS ACEVEDO | Address on file | | | | | | | |
| 228931 | IRIS M RAMOS CARRASCO | Address on file | | | | | | | |
| 228932 | IRIS M RAMOS LOPEZ | Address on file | | | | | | | |
| 228933 | IRIS M RAMOS LOPEZ | Address on file | | | | | | | |
| 670145 | IRIS M RAMOS VELEZ | PO BOX 7141 | | | | MAYAGUEZ | PR | 00681-7141 | |
| 670146 | IRIS M REBOYRAS HERNANDEZ | URB TOA ALTA HEIGHTS AM-3 CALLE 35A | | | | TOA ALTA | PR | 00953 | |
| 228934 | IRIS M REYES RIVERA | Address on file | | | | | | | |
| 670147 | IRIS M RIOS CRUZ | BO MAGUEYES | CALLE 8 BOX 11 | | | BARCELONETA | PR | 00617 | |
| 228935 | IRIS M RIOS GARCIA | Address on file | | | | | | | |
| 228936 | IRIS M RIOS SANTIAGO | Address on file | | | | | | | |
| 228937 | IRIS M RIOS SANTOS | Address on file | | | | | | | |
| 670148 | IRIS M RIVAS RIVERA | HC 91 BOX 9347 | | | | VEGA ALTA | PR | 00692 | |
| 228938 | IRIS M RIVERA COLON | Address on file | | | | | | | |
| 670149 | IRIS M RIVERA DIAZ | 352 SAN CLAUDIO AVE P M B 129 | | | | SAN JUAN | PR | 00926-4117 | |
| 670150 | IRIS M RIVERA MOLINA | URB JARDINES DE PALMAREJO | JJ 11 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 670151 | IRIS M RIVERA RODRIGUEZ | URB JAIME L DREW | 44 CALLE D | | | PONCE | PR | 00730 | |
| 228940 | IRIS M RIVERA RUIZ | Address on file | | | | | | | |
| 228941 | IRIS M RIVERA SANCHEZ | Address on file | | | | | | | |
| 228942 | IRIS M RIVERA SANCHEZ | Address on file | | | | | | | |
| 670152 | IRIS M RIVERA TORRES | Address on file | | | | | | | |
| 228943 | IRIS M RIVERA TORRES | Address on file | | | | | | | |
| 670153 | IRIS M RODRIGUEZ CARMONA | PO BOX 819 | | | | RIO BLANCO | PR | 00744 | |
| 670154 | IRIS M RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 670155 | IRIS M RODRIGUEZ DE TORO | HC 02 BOX 6823 | | | | JAYUYA | PR | 00664 | |
| 228944 | IRIS M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 670156 | IRIS M ROMAN MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 670157 | IRIS M ROMERO VALENTIN | COND EL BILBAO | 121 CALLE COSTA RICA APTO 702 | | | SAN JUAN | PR | 00917 | |
| 228945 | IRIS M ROQUE GONZALEZ | Address on file | | | | | | | |
| 670158 | IRIS M ROSA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 670159 | IRIS M ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 228946 | IRIS M ROSARIO CRESPO | Address on file | | | | | | | |
| 228947 | IRIS M ROSARIO PEREZ | Address on file | | | | | | | |
| 228948 | IRIS M RUIZ BERNARD | Address on file | | | | | | | |
| 228949 | IRIS M RUIZ CLASS | Address on file | | | | | | | |
| 228950 | IRIS M RUIZ CLASS | Address on file | | | | | | | |
| 670160 | IRIS M RUIZ MILAN | URB EL COMANDANTE | 954 CALLE JOSE DE JOSSIUE | | | CAROLINA | PR | 00979 | |
| 670161 | IRIS M RUIZ QUIROS | RES CARIBE | 19 APT 77 | | | PONCE | PR | 00716 | |
| 670162 | IRIS M SAEZ VALLADARES | COND LA CALESA APT 6 A | | | | PONCE | PR | 00730-3855 | |
| 228951 | IRIS M SALAS FERRER | Address on file | | | | | | | |
| 670163 | IRIS M SANABRIA RIVERA | URB JARDINES DE SALINAS | 59 CALLE J R PALMER | | | SALINAS | PR | 00751 | |
| 670164 | IRIS M SANCHEZ SALGADO | BO GALATEO SEC LOUBRIEL | CALLE 165 MARCELINO CAMINO 1014 | | | TOA ALTA | PR | 00953 | |
| 670165 | IRIS M SANCHEZ SANTIAGO | URB HYDE PARK | 178 CALLE CABOA APT 4 | | | SAN JUAN | PR | 00927 | |
| 670166 | IRIS M SANTIAGO ALVARADO | 39 CALLE VIRTUD | | | | PONCE | PR | 00716 | |
| 670167 | IRIS M SANTIAGO COLIN | Address on file | | | | | | | |
| 670169 | IRIS M SANTIAGO COLON | PARADA 18 CALLE ORTA 8 | | | | SAN JUAN | PR | 00907 | |
| 670168 | IRIS M SANTIAGO COLON | Address on file | | | | | | | |
| 670170 | IRIS M SANTIAGO DE OLIVENCIA | Address on file | | | | | | | |
| 228952 | IRIS M SANTONI TIRADO | Address on file | | | | | | | |
| 670171 | IRIS M SANTOS SANTOS | CAMINO DE LAS TRINITARIAS | 141 SABANERA | | | CIDRA | PR | 00739 | |
| 670172 | IRIS M SEGARRA TORRES | Address on file | | | | | | | |
| 670173 | IRIS M SERRANO RODRIGUEZ | PO BOX 336914 | | | | PONCE | PR | 00733 | |
| 670174 | IRIS M SOTO SANTIAGO | P O BOX 236 | | | | JAYUYA | PR | 00664 | |
| 670175 | IRIS M TACORONTE AQUINO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228953 | IRIS M TACORONTE AQUINO | Address on file | | | | | | | |
| 228954 | IRIS M TORRES MENENDEZ | Address on file | | | | | | | |
| 670176 | IRIS M TORRES RODRIGUEZ | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| 228955 | IRIS M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 228956 | IRIS M TRINIDAD VELEZ | Address on file | | | | | | | |
| 228957 | IRIS M TROCHE ACOSTA | Address on file | | | | | | | |
| 670177 | IRIS M VALE VALENTIN | HC 07 BOX 75907 | | | | SAN SEBASTIAN | PR | 00685-7322 | |
| 670178 | IRIS M VALE VALENTIN | P O BOX 1175 | | | | MOCA | PR | 00676 | |
| 228958 | IRIS M VARCALCEL CANUELAS | Address on file | | | | | | | |
| 228959 | IRIS M VARGAS ALVAREZ | Address on file | | | | | | | |
| 228960 | IRIS M VARGAS RESTO | Address on file | | | | | | | |
| 670179 | IRIS M VAZQUEZ SUAREZ | BO PUEBLO NUEVO | 191 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 228961 | IRIS M VEGA GARCIA | Address on file | | | | | | | |
| 670180 | IRIS M VEGA HERNANDEZ | PO BOX 1682 | | | | AGUADA | PR | 00602 | |
| 228962 | IRIS M VEGA TORRES | Address on file | | | | | | | |
| 228963 | IRIS M VERGES RODRIGUEZ | Address on file | | | | | | | |
| 228964 | IRIS M VIANA RAMOS | Address on file | | | | | | | |
| 228966 | IRIS M VIRELLA CABRERA | Address on file | | | | | | | |
| 228965 | IRIS M VIRELLA CABRERA | Address on file | | | | | | | |
| 228967 | IRIS M VIZCARRONDO GUERRA | Address on file | | | | | | | |
| 228968 | IRIS M WRINKLE | Address on file | | | | | | | |
| 228969 | IRIS M. BURGOS ALVARADO | Address on file | | | | | | | |
| 670182 | IRIS M. CAMACHO LATIMER | URB. VILLAS DE LOIZA R-22-CALLE-19 | | | | CANOVANAS | PR | 00729 | |
| 228970 | IRIS M. CARRASQUILLO SANABRIA | Address on file | | | | | | | |
| 228971 | IRIS M. DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 670183 | IRIS M. FLORES NAVARRO | Address on file | | | | | | | |
| 228972 | IRIS M. FLORES NAVARRO | Address on file | | | | | | | |
| 228973 | Iris M. Guadalupe /RAUL GARCIA/NUEST. FE | Address on file | | | | | | | |
| 228974 | IRIS M. LOPEZ CRUZ | Address on file | | | | | | | |
| 228975 | IRIS M. LOPEZ LUGO | Address on file | | | | | | | |
| 228976 | Iris M. Malave Rexach | Address on file | | | | | | | |
| 670184 | IRIS M. MORALES MORALES | URB CIUDAD UNIVERSITARIA | C1 NUM 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 228977 | IRIS M. MORALES SERRANO | Address on file | | | | | | | |
| 228978 | IRIS M. OSORIO RAMOS | Address on file | | | | | | | |
| 228979 | IRIS M. RIVERA MELENDEZ | Address on file | | | | | | | |
| 228980 | IRIS M. ROSADO FIGUEROA | Address on file | | | | | | | |
| 670185 | IRIS M. SANTIAGO DEL VALLE | BO. SAINT JUST 288 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 228981 | IRIS M. SUAREZ SANTANA | Address on file | | | | | | | |
| 1774378 | Iris M. Torres Rodriguez y Jason D. Vazquez Torres | Address on file | | | | | | | |
| 228982 | IRIS M. TORRES ROSA | Address on file | | | | | | | |
| 228983 | IRIS M. TORRES VEGA | Address on file | | | | | | | |
| 670186 | IRIS M. VELEZ MUNIZ | URB LA QUINTA | L23 CALLE 12 | | | YAUCO | PR | 00698 | |
| 670187 | IRIS MACHIN CRUZ | HC 05 BOX 53611 | | | | CAGUAS | PR | 00725 | |
| 670188 | IRIS MAGALY NATAL CASTRO | P O BOX 719 | | | | ADJUNTAS | PR | 00601 | |
| 670189 | IRIS MAISONET | P O BOX 1976 | | | | VEGA BAJA | PR | 00693 | |
| 670190 | IRIS MALDONADO TORRES | HC 04 BOX 6066 | | | | BARRANQUITAS | PR | 00794 | |
| 228984 | IRIS MALDONADO Y PHILIP MALDONADO | Address on file | | | | | | | |
| 670191 | IRIS MARGARITA ESCUDERO RIVERA | LA CUMBRE | 497 EMILIANO POL AVE SUITE 610 | | | SAN JUAN | PR | 00926-9495 | |
| 228985 | IRIS MARGARITA ESCUDERO RIVERA | Address on file | | | | | | | |
| 2137357 | IRIS MARIA MUNOZ RODRIGUEZ | IRIS M MUNIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 838660 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 1722103 | Iris Maria Toro Burgos | Address on file | | | | | | | |
| 228986 | IRIS MARQUEZ CANALES | Address on file | | | | | | | |
| 670192 | IRIS MARRERO CARATINI | BDA POLVORIN | 33 INT CALLE 16 | | | CAYEY | PR | 00736 | |
| 228987 | IRIS MARRERO LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 883 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228988 | IRIS MARRERO SANTOS | Address on file | | | | | | | |
| 670193 | IRIS MARTA VELEZ RAMIREZ | HC 4 BOX 47869 | | | | CAGUAS | PR | 00725 | |
| 670194 | IRIS MARTA ZAYAS VERA | P O BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 670195 | IRIS MARTIN RODRIGUEZ / ANA I TORRES | URB SAN FRANCISCO CALLA | 1715 CALLE JAZMIN | | | SAN JUAN | PR | 00927-6334 | |
| 670196 | IRIS MARTINEZ DIAZ | P O BOX 200 | BO COLLORES | | | HUMACAO | PR | 00791 | |
| 670197 | IRIS MARTINEZ GARCIA | URB VILLA LOS SANTOS | Y 19 CALLE 17 | | | ARECIBO | PR | 8781383 | |
| 670198 | IRIS MARTINEZ GONZALEZ | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 228989 | IRIS MARTINEZ JUARBE | Address on file | | | | | | | |
| 670199 | IRIS MARTINEZ PEREZ | ROYAL PALM | IJ 7 ACLLE REAL | | | BAYAMON | PR | 00958 | |
| 228990 | IRIS MARTINEZ PEREZ | Address on file | | | | | | | |
| 670200 | IRIS MARTINEZ RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670201 | IRIS MARTINEZ RODRIGUEZ | SANTA CATALINA | H 15 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 670202 | IRIS MARTINEZ SANTOS | BO RAYO GUARAS | CARR 328 KM 1 3 | | | SABANA GRANDE | PR | 00637 | |
| 228991 | IRIS MARTINEZ SOTO | Address on file | | | | | | | |
| 1985736 | Iris Martinez, Ana | Address on file | | | | | | | |
| 1946331 | IRIS MARTINEZ, ANA | Address on file | | | | | | | |
| 228992 | IRIS MASSAS HERNANDEZ | Address on file | | | | | | | |
| 670203 | IRIS MATIENZO DEL VALLE | RR 6 BOX 9585 | | | | SAN JUAN | PR | 00926 | |
| 228993 | IRIS MATOS CIRINO | Address on file | | | | | | | |
| 670204 | IRIS MEDINA FUSTER | BO OBRERO | 602 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 670205 | IRIS MEDINA UJAQUE | VILLAS DEL OESTE | B 23 CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 228994 | IRIS MEDINA VELAZQUEZ | Address on file | | | | | | | |
| 670206 | IRIS MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 228995 | IRIS MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 228996 | IRIS MELENDEZ RAMOS | Address on file | | | | | | | |
| 670207 | IRIS MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 228997 | IRIS MELENDEZ SANTOS | Address on file | | | | | | | |
| 670209 | IRIS MELENDEZ VEGA | RR 4 BZN 958 | | | | BAYAMON | PR | 00956-9607 | |
| 844897 | IRIS MELISSA CABEZA PEREZ | RR 2 BOX 5675 | | | | TOA ALTA | PR | 00953-8966 | |
| 228998 | IRIS MERCADO TORRES | Address on file | | | | | | | |
| 228999 | IRIS MERCED MARTIN | Address on file | | | | | | | |
| 229000 | IRIS MICHELLE NUNEZ ROSA | Address on file | | | | | | | |
| 229001 | IRIS MILAGROS CANALES MERCED | Address on file | | | | | | | |
| 670210 | IRIS MIRANDA DE LA ROSA | Address on file | | | | | | | |
| 670211 | IRIS MIREYA PEDROGO GONZALEZ | URB LAS AGUILAS | I-21 CALLE 8 | | | COAMO | PR | 00769 | |
| 670212 | IRIS MOJICA ARZUAGA | COOP JARD DE TRUJILLO ALTO | EDIF G APT 708 | | | TRUJILLO ALTO | PR | 00976 | |
| 229002 | IRIS MOJICA CEBALLOS | Address on file | | | | | | | |
| 670213 | IRIS MOLINA VAZQUEZ | HC 80 BOX 9378 | | | | DORADO | PR | 00646 | |
| 670214 | IRIS MONROZEAU HERNANDEZ | PO BOX 13721 | | | | SAN JUAN | PR | 00908 | |
| 229003 | IRIS MONSERRATE RIVERA | Address on file | | | | | | | |
| 670216 | IRIS MONTALVO GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 670215 | IRIS MONTALVO GONZALEZ | Address on file | | | | | | | |
| 670217 | IRIS MONTALVO SANCHEZ | URB EL ALAMO | B 2 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 670218 | IRIS MONTALVO SOTO | Address on file | | | | | | | |
| 2161631 | Iris Montanez, Olga | Address on file | | | | | | | |
| 670219 | IRIS MONTANO JIMENEZ | Address on file | | | | | | | |
| 670220 | IRIS MONTANO JIMENEZ | Address on file | | | | | | | |
| 229004 | IRIS MORALES ARCE | Address on file | | | | | | | |
| 670221 | IRIS MORALES CALDERON | HC 2 BOX 16500 | | | | RIO GRANDE | PR | 00745 | |
| 670222 | IRIS MORALES NIEVES | RR 02 BZN 6642 | | | | CIDRA | PR | 00739 | |
| 229005 | IRIS MORALES RIVERA | Address on file | | | | | | | |
| 229006 | IRIS MORALES ROSARIO | Address on file | | | | | | | |
| 670223 | IRIS MULERO RODRIGUEZ | PO BOX 3174 | | | | BAYAMON | PR | 00960 | |
| 670224 | IRIS MUNDO ANDINO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 229008 | IRIS MUNOZ ROSADO | Address on file | | | | | | | |
| 229009 | IRIS N ALBINO GONZALEZ | Address on file | | | | | | | |
| 670225 | IRIS N ALICEA VELAZQUEZ | Address on file | | | | | | | |
| 670226 | IRIS N ALMESTICA RODRIGUEZ | PO BOX 270288 | | | | SAN JUAN | PR | 00927-0288 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 884 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229010 | IRIS N ALMODOVAR HERNANDEZ | Address on file | | | | | | | |
| 670227 | IRIS N ALVAREZ MENDEZ / NICOLAS G C | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 229011 | IRIS N AQUINO SOTO | Address on file | | | | | | | |
| 844898 | IRIS N ARROYO ARROYO | HC SBOX 7999 | | | | YAUCO | PR | 00698-9737 | |
| 229012 | IRIS N AYALA GARCIA | Address on file | | | | | | | |
| 229013 | IRIS N BAEZ FERNANDEZ | Address on file | | | | | | | |
| 229014 | IRIS N BAEZ ORTIZ | Address on file | | | | | | | |
| 670228 | IRIS N BAEZ RIVERA | URB BARAMAYA | 755 CALLE AGUEYBANA | | | PONCE | PR | 00728-2519 | |
| 229015 | IRIS N BAGUE CANDELARIA | Address on file | | | | | | | |
| 844899 | IRIS N BALADO SIERRA | 653 CALLE SOLFERINO | | | | SAN JUAN | PR | 00924-5053 | |
| 670229 | IRIS N BERMUDEZ SOSTRE | COND EL ATLANTICO | APT 1404 | | | LEVITTOWN | PR | 00949 | |
| 670230 | IRIS N BERRIOS SANTIAGO | PO BOX 1345 | | | | CIALES | PR | 00638 | |
| 229016 | IRIS N BETANCOURT MARTINEZ | Address on file | | | | | | | |
| 670231 | IRIS N CARILLO CANCEL | P O BOX 587 | | | | GUAYNABO | PR | 0097000587 | |
| 844900 | IRIS N CECILIO RODRIGUEZ | BO COLOMBIA | 213 CALLE CAPITAN ESPADA | | | MAYAGÜEZ | PR | 00680-3553 | |
| 670233 | IRIS N COLON BERRIOS | URB ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| 670234 | IRIS N COMCEPCION RODRIGUEZ | ALTURA DE VEGA BAJA | QQ 23 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 229017 | IRIS N CORDOVA DAVILA | Address on file | | | | | | | |
| 670235 | IRIS N CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| 670236 | IRIS N CORTES MORALES | PO BOX 21671 | | | | SAN JUAN | PR | 00931-1671 | |
| 229018 | IRIS N CORTES MORALES | Address on file | | | | | | | |
| 670237 | IRIS N CORTEZ PINTOR | Address on file | | | | | | | |
| 670238 | IRIS N CORUJO FLORES | URB LEVITTOWN | AT 9 CALLE LILLIAN | | | TOA BAJA | PR | 00949 | |
| 670239 | IRIS N COSME CABRERA | 855 PONCE DE LEON APT 2 | | | | SAN JUAN | PR | 00907 | |
| 670240 | IRIS N COSME COLON | Address on file | | | | | | | |
| 229019 | IRIS N CRESPO SANCHEZ | Address on file | | | | | | | |
| 670241 | IRIS N CRUZ AGOSTO | Address on file | | | | | | | |
| 670242 | IRIS N CRUZ AGOSTO | Address on file | | | | | | | |
| 669781 | IRIS N CRUZ GENOVA | PO BOX 142455 | | | | ARECIBO | PR | 00614 | |
| 670243 | IRIS N DEL RIO RIVERA | HC 2 BOX 7722 A | | | | CAMUY | PR | 00627 | |
| 670244 | IRIS N DELGADO ANDINO | BO MARTORELL | HC 1 BOX 5021 | | | YABUCOA | PR | 00767 | |
| 670245 | IRIS N DIAZ MORALES | HC-3 BOX 7441 | | | | JUNCOS | PR | 00777-9732 | |
| 670246 | IRIS N FIGUEROA COLON | PO BOX 1709 | | | | CIALES | PR | 00638 | |
| 670248 | IRIS N FIGUEROA SURIS | Address on file | | | | | | | |
| 670249 | IRIS N FILIPETTI PEREZ | Address on file | | | | | | | |
| 229020 | IRIS N FRAGOSA RODRIGUEZ | Address on file | | | | | | | |
| 229021 | IRIS N GARAY BADILLO | Address on file | | | | | | | |
| 670250 | IRIS N GOMEZ FRANCO | RES LOS URIOS | EDIF 10 APT 20 | | | SAN JUAN | PR | 00926 | |
| 670251 | IRIS N GOMEZ FRANCO | RR 36 BOX 1236 | | | | SAN JUAN | PR | 00926 | |
| 670252 | IRIS N GONZALEZ | Address on file | | | | | | | |
| 670253 | IRIS N GORDON CRUZ | URB LOMAS DE TRUJILLO | B10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 670254 | IRIS N GREEN VEGA | Address on file | | | | | | | |
| 229022 | IRIS N GUADALUPE GONZALEZ | Address on file | | | | | | | |
| 670255 | IRIS N HERNANDEZ VEGA | ALTURAS DE VEGA BAJA | K 6 CALLE N | | | VEGA BAJA | PR | 00693 | |
| 670256 | IRIS N JUARBE REYES | Address on file | | | | | | | |
| 670257 | IRIS N JUARBE SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 229024 | IRIS N JUSINO NAZARIO | Address on file | | | | | | | |
| 670258 | IRIS N LARACUENTE | PO BOX 604 | | | | NARANJITO | PR | 00719 | |
| 229025 | IRIS N LAUREANO RODRIGUEZ | Address on file | | | | | | | |
| 670259 | IRIS N LAUREANO RODRIGUEZ | Address on file | | | | | | | |
| 670260 | IRIS N LAUREANO RODRIGUEZ | Address on file | | | | | | | |
| 229026 | IRIS N LOPEZ | Address on file | | | | | | | |
| 670261 | IRIS N LOPEZ SANCHEZ | Address on file | | | | | | | |
| 229028 | IRIS N LOZANO BELTRAN | Address on file | | | | | | | |
| 229029 | IRIS N LUCIANO FALERO | Address on file | | | | | | | |
| 229030 | IRIS N MAISONET COLON | Address on file | | | | | | | |
| 670262 | IRIS N MALDONADO GUZMAN | Address on file | | | | | | | |
| 229031 | IRIS N MALDONADO TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 885 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670263 | IRIS N MARQUES CRUZ | Address on file | | | | | | | |
| 229032 | IRIS N MARRERO RIVERA | Address on file | | | | | | | |
| 669780 | IRIS N MARTINEZ HERNANDEZ | BO AMELIA | 27 CALLE JUAN ROMAN | | | CATAÑO | PR | 00962 | |
| 670264 | IRIS N MARTINEZ RIVAS | HC 1 BOX 2836 | | | | MOROVIS | PR | 00687 | |
| 670265 | IRIS N MARTIR PADILLA | HCDA LA MATILDE | AR CALLE PASEO MORELL CAMPOS | | | PONCE | PR | 00730 | |
| 670266 | IRIS N MELENDEZ DONES | URB FAJARDO GARDENS | 272 CALLE SAUCE | | | FAJARDO | PR | 00738 | |
| 670267 | IRIS N MUNET GARCIA | 7 CALLE LOS SANTOS | | | | COTTO LAUREL | PR | 00780-2124 | |
| 229033 | IRIS N NIEVES DE RIVERA | Address on file | | | | | | | |
| 229034 | IRIS N NUNEZ PEREZ | Address on file | | | | | | | |
| 229035 | IRIS N OCASIO FELICIANO | Address on file | | | | | | | |
| 229036 | IRIS N OLIVERAS LAGUNA | Address on file | | | | | | | |
| 670268 | IRIS N ORTIZ CRUZ | PO BOX 3578 | | | | VEGA ALTA | PR | 00962 | |
| 229037 | IRIS N ORTIZ DIAZ | Address on file | | | | | | | |
| 670269 | IRIS N ORTIZ PORRATA | Address on file | | | | | | | |
| 229038 | IRIS N PADILLA NUNEZ | Address on file | | | | | | | |
| 229040 | IRIS N PADILLA ROJAS | Address on file | | | | | | | |
| 670270 | IRIS N PADIN MERCADO | Address on file | | | | | | | |
| 670271 | IRIS N PAGAN | URB O NEILL | 2058 CALLE C | | | MANATI | PR | 00674 | |
| 670272 | IRIS N PAGAN GONZALEZ | PO BOX 1158 | | | | PATILLAS | PR | 00723 | |
| 229041 | IRIS N PAGAN SANTIAGO | Address on file | | | | | | | |
| 670273 | IRIS N PARRILLA SOTO | Address on file | | | | | | | |
| 229042 | IRIS N PEREZ | Address on file | | | | | | | |
| 229043 | IRIS N PEREZ COSME | Address on file | | | | | | | |
| 670274 | IRIS N PEREZ MORALES | BO GALATEO SECT EL JOSCO | P 420 | | | TOA ALTA | PR | 00953 | |
| 670275 | IRIS N PEREZ PONCE | PO BOX 7379 | | | | MAYAGUEZ | PR | 00681-7379 | |
| 229044 | IRIS N PEREZ PONCE | Address on file | | | | | | | |
| 670276 | IRIS N QUILES LEON | RES LUIS LLORENS TORRES | EDIF 15 APT 309 | | | SAN JUAN | PR | 00913 | |
| 229045 | IRIS N QUINONES MEJIAS | Address on file | | | | | | | |
| 670277 | IRIS N RAMOS | EL CONQUISTADOR | A 19 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 229046 | IRIS N RIVERA COLON | Address on file | | | | | | | |
| 844901 | IRIS N RIVERA HUERTAS | VILLAS SANTA JUANITA | A-1 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 670278 | IRIS N RIVERA JIMENEZ | BOX 846 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 229047 | IRIS N RIVERA SANCHEZ | Address on file | | | | | | | |
| 229048 | IRIS N RIVERA SANTIAGO | Address on file | | | | | | | |
| 670279 | IRIS N RODRIGUEZ COLON | URB RIO PIEDRAS HEIGHTS 1686 | CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 670280 | IRIS N RODRIGUEZ FEBRES | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 670282 | IRIS N RODRIGUEZ ORTIZ | HC 3 BOX 14781 | | | | YAUCO | PR | 00698 | |
| 670281 | IRIS N RODRIGUEZ ORTIZ | HC1 BOX 5997 | | | | CIALES | PR | 00638 | |
| 670283 | IRIS N RODRIGUEZ PADIN | URB REPARTO TERESITA | M13 CALLE 7 ALTOS | | | BAYAMON | PR | 00961 | |
| 670284 | IRIS N RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 670285 | IRIS N RODRIGUEZ RIVERA | MONTE BRISAS | 3R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 670286 | IRIS N RODRIGUEZ SANTA | VILLA CAROLINA | 49-41 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 670287 | IRIS N RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |
| 670288 | IRIS N ROMAN FIGUEROA | P O BOX 751 | | | | VEGA BAJA | PR | 00693 | |
| 670289 | IRIS N ROMAN FIGUEROA | URB EL ROSARIO | C 7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 229049 | IRIS N ROMAN FIGUEROA | Address on file | | | | | | | |
| 670290 | IRIS N ROSA LATIMER | BUENA VISTA | 144 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 670291 | IRIS N ROSARIO BESTARD | URB PUERTO NUEVO | 1125 CALLE 12 SE | | | SAN JUAN | PR | 00921 | |
| 670292 | IRIS N ROSARIO RODRIGUEZ | TOA ALTA HEIGHTS | E 41 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 229050 | IRIS N ROSARIO SANTIAGO | Address on file | | | | | | | |
| 670293 | IRIS N RUIZ SERRANO | HC 7 BOX 3399 | | | | PONCE | PR | 00731-9607 | |
| 229051 | IRIS N SANTANA ORTIZ | Address on file | | | | | | | |
| 670294 | IRIS N SANTANA PAGAN | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 670295 | IRIS N SANTIAGO / CLASE GDA ESC JOSE A C | SABANA GRANDE GARDENS | APT D 202 | | | SABANA GRANDE | PR | 00637 | |
| 229052 | IRIS N SANTIAGO LÓPEZ | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 670296 | IRIS N SANTOS RAMOS | Address on file | | | | | | | |
| 229054 | IRIS N SOSA CORREDOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670298 | IRIS N TORRES MATOS | URB LA HACIENDA | 19 CALLE 8 | | | COMERIO | PR | 00782 | |
| 670297 | IRIS N TORRES MATOS | Address on file | | | | | | | |
| 670299 | IRIS N TORRES MENDEZ | Address on file | | | | | | | |
| 229055 | IRIS N TORRES OTERO | Address on file | | | | | | | |
| 670300 | IRIS N TORRES SERRANO | RIO PLANTATION | 2B OESTE NO 2 | | | BAYAMON | PR | 00956 | |
| 229056 | IRIS N VALENTIN Y MIGUEL ANGEL ORTIZ | Address on file | | | | | | | |
| 670301 | IRIS N VAZQUEZ ORTIZ | URB SYLVIA C24 CALLE 1 | | | | COROZAL | PR | 00783 | |
| 670302 | IRIS N VEGA CIDREZ | Address on file | | | | | | | |
| 229057 | IRIS N VEGA SANTOS | Address on file | | | | | | | |
| 670304 | IRIS N VEGA VEGA | 196 CALLE JOSE DEL RIO TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| 229059 | IRIS N VELEZ CARABALLO | Address on file | | | | | | | |
| 670305 | IRIS N VELEZ DE CARABALLO | RR 1 BOX 12132 | | | | MANATI | PR | 00674 | |
| 670306 | IRIS N VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 229060 | IRIS N VILLEGA TORRES | Address on file | | | | | | | |
| 229061 | IRIS N. ARISTUD RIVERA | Address on file | | | | | | | |
| 229062 | IRIS N. AYALA LOPEZ | Address on file | | | | | | | |
| 670307 | IRIS N. CAMACHO | 482 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 670308 | IRIS N. COLLAZO ROLON | Address on file | | | | | | | |
| 670309 | IRIS N. HANCE HANCE | Address on file | | | | | | | |
| 229064 | IRIS N. MERCADO PEREIRA | Address on file | | | | | | | |
| 670310 | IRIS N. MUNOZ PEREZ | Address on file | | | | | | | |
| 670311 | IRIS N. OTERO GUERRA | URB MONTECASINO HTS | 174 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953-3753 | |
| 670313 | IRIS N. VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 670312 | IRIS N. VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 229065 | IRIS NANCY CRUZ NUNEZ | Address on file | | | | | | | |
| 670314 | IRIS NARVAEZ FIGUEROA | URB LITHEDA | 568 ABAJO CALLE ELLIOT | | | SAN JUAN | PR | 00926 | |
| 229066 | IRIS NAVARRO AVILES | Address on file | | | | | | | |
| 670315 | IRIS NAZARIO ALVAREZ | BO OBRERO | 713 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 670316 | IRIS NEGRON COLBERG | URB VILLA AIDA | E 10 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 670317 | IRIS NEGRON LOPEZ | P O BOX 30000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| 670318 | IRIS NEIDA SANTIAGO LOPEZ | EXT COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00751 | |
| 229067 | IRIS NEREIDA AVILES SCOTT | Address on file | | | | | | | |
| 670319 | IRIS NEREIDA CARMONA RIVERA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 670320 | IRIS NEREIDA FIGUEROA SIERRA | VILLA REALIDAD | 13 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 670321 | IRIS NEREIDA SANTIAGO LOPEZ | EXT EL COQUI | 245 CALLE FAISAN | | | AGUIRRE | PR | 00704 | |
| 670322 | IRIS NIEVES CINTRON | 51 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 229068 | IRIS NIEVES DIAZ | Address on file | | | | | | | |
| 670323 | IRIS NILDA ARROYO CARRO | COM STELLA PARC 28 A | | | | RINCON | PR | 00677 | |
| 229069 | IRIS O CAMACHO RAMIREZ | Address on file | | | | | | | |
| 229070 | IRIS O CAMACHO RAMIREZ | Address on file | | | | | | | |
| 229071 | IRIS O ECHEANDIA GONZALEZ | Address on file | | | | | | | |
| 229072 | IRIS O ECHEANDIA GONZALEZ | Address on file | | | | | | | |
| 670324 | IRIS O ECHEANDIA GONZALEZ | Address on file | | | | | | | |
| 229073 | IRIS O OTERO NIETO | Address on file | | | | | | | |
| 670325 | IRIS OLAN PABON | Address on file | | | | | | | |
| 1835644 | Iris Olmeda, Zulma | Address on file | | | | | | | |
| 670326 | IRIS ORTIZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 229074 | IRIS ORTIZ ORTIZ | Address on file | | | | | | | |
| 229075 | IRIS ORTIZ ROSA | Address on file | | | | | | | |
| 670327 | IRIS ORTIZ TORRES | BO SAN ISIDRO | CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 670328 | IRIS ORTIZ VAZQUEZ | HC 01 BOX 6493 | | | | CIALES | PR | 00638 | |
| 229076 | IRIS OSTOLAZA MATEO | Address on file | | | | | | | |
| 229077 | IRIS OSTOLAZA MATEO | Address on file | | | | | | | |
| 229078 | IRIS OYOLA ROSARIO | Address on file | | | | | | | |
| 670329 | IRIS PACHECO MORALES | HC 02 BOX 11376 | | | | SAN GERMAN | PR | 00683 | |
| 670330 | IRIS PADILLA ALVAREZ | P O BOX 943 | | | | CIALES | PR | 00638 | |
| 670331 | IRIS PAGAN | B 33 URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229079 | IRIS PAGAN BELTRAN | Address on file | | | | | | | |
| 229080 | IRIS PAGAN OLIVO | Address on file | | | | | | | |
| 670332 | IRIS PAGAN ORAMA | URB. LEVITTOWN | B-N 17 CALLE DR. CATANO | | | TOA BAJA | PR | 00949 | |
| 229081 | IRIS PENA CASTANO | Address on file | | | | | | | |
| 229082 | IRIS PENA TORRES | Address on file | | | | | | | |
| 670333 | IRIS PEREIRA COLON | URB JARD DEL CARIBE | TT 26 CALLE 46 | | | PONCE | PR | 00728 | |
| 670334 | IRIS PEREZ CRESPO | Address on file | | | | | | | |
| 229083 | IRIS PEREZ FIGUEROA | Address on file | | | | | | | |
| 670335 | IRIS PEREZ FILOMENO | BO LA DOLORES | PARC 316 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 229084 | IRIS PEREZ GONZALEZ | Address on file | | | | | | | |
| 670336 | IRIS PEREZ RIVERA | URB. EL CULEBRINAS | CALLE CAOBA Z 22 | | | SAN SEBASTIAN | PR | 00685 | |
| 229085 | IRIS PIXA RAMIREZ | Address on file | | | | | | | |
| 2086448 | Iris Pimentel, Norma | Address on file | | | | | | | |
| 229086 | IRIS PIZARRO GONZALEZ | Address on file | | | | | | | |
| 844902 | IRIS PRADO VEGA | URB MIRAFLORES | 8-1 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 229087 | IRIS PRATTS RODRIGUEZ | Address on file | | | | | | | |
| 229088 | IRIS PROPERTIES INC | COND ASTRALIS | STE 514 9548 C / DIAS WAY | | | CAROLINA | PR | 00979 1413 | |
| 229089 | IRIS PUMAREJO RUIZ | Address on file | | | | | | | |
| 670337 | IRIS QUILES DEL TORO | Address on file | | | | | | | |
| 229090 | IRIS QUINONES PEREZ | Address on file | | | | | | | |
| 229091 | IRIS QUINONES SANTOS | Address on file | | | | | | | |
| 670338 | IRIS R CARDONA GERENA | Address on file | | | | | | | |
| 670339 | IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-8 CALLE R RIVERA | | | CAGUAS | PR | 00725 | |
| 229092 | IRIS R CRUZ SANCHEZ | Address on file | | | | | | | |
| 1256578 | IRIS R CUBANO PEREZ | Address on file | | | | | | | |
| 670340 | IRIS R EMERIC CARAMBOT | URB ROUND HILLS | 118 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2702 | |
| 670341 | IRIS R FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 670342 | IRIS R FONSECA ARROYO | RR 4 BOX 3047 | | | | BAYAMON | PR | 00956 | |
| 670343 | IRIS R GUTIERREZ MARIANI | Address on file | | | | | | | |
| 229093 | IRIS R ORTIZ SANTANA | Address on file | | | | | | | |
| 670344 | IRIS R SIERRA RIOS | HIGUILLAR SAN CARLOS | 225 CALLE 5 | | | DORADO | PR | 00646 | |
| 229094 | IRIS R. SÁNCHEZ CASILLAS | LCDO. JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 229095 | IRIS RAMOS AROCHO | Address on file | | | | | | | |
| 670345 | IRIS RAMOS GONZALEZ | HC 03 BOX 20594 | | | | LAJAS | PR | 00667-9504 | |
| 229096 | IRIS RAMOS LOPEZ | Address on file | | | | | | | |
| 670346 | IRIS RAMOS RIOS | URB ROUND HILLS | 1307 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976-2738 | |
| 670347 | IRIS RAMOS RIVERA | URB TIERRA ALTA 11 | 727 CALLE GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 670348 | IRIS RESTO NIEVES | PALO SECO | 96 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 670349 | IRIS REYES ALAMO | PARC BUENAVENTURA | A 11 CALLE TULIPAN | | | CAROLINA | PR | 00986 | |
| 670350 | IRIS REYES LEON | RR-3 BOX 3214 | | | | SAN JUAN | PR | 00928 | |
| 670351 | IRIS REYES RIVERA | HC 2 BOX 10406 | | | | JUNCOS | PR | 00777 | |
| 670352 | IRIS RIVERA | URB BUNKER | 141 CALLE HONDURAS | | | CAGUAS | PR | 00725 | |
| 1735419 | Iris Rivera , Ana | Address on file | | | | | | | |
| 670353 | IRIS RIVERA CANDELARIA | P O BOX 2461 | | | | ARECIBO | PR | 00613 | |
| 229097 | IRIS RIVERA DIAZ | Address on file | | | | | | | |
| 229098 | IRIS RIVERA GARCIA | Address on file | | | | | | | |
| 229099 | IRIS RIVERA LOPEZ | Address on file | | | | | | | |
| 229100 | IRIS RIVERA MENDEZ | Address on file | | | | | | | |
| 229101 | IRIS RIVERA MUNOZ | Address on file | | | | | | | |
| 229102 | IRIS RIVERA PAGAN | Address on file | | | | | | | |
| 670355 | IRIS RIVERA PEREZ | PO BOX 3036 | | | | VEGA ALTA | PR | 00692 | |
| 670356 | IRIS RIVERA REYES | RES MANUEL MARTORELL | EDIF 6 APT 45 | | | COMERIO | PR | 00782 | |
| 229103 | IRIS RIVERA ROMAN | Address on file | | | | | | | |
| 229104 | IRIS RIVERA ROMAN | Address on file | | | | | | | |
| 670357 | IRIS RIVERA RUIZ | COND ALTAGRACIA APT 4 C | 262 CALLE URUGUAY | | | SAN JUAN | PR | 00918 | |
| 229105 | IRIS RIVERA TORRES | Address on file | | | | | | | |
| 844903 | IRIS RIVERA TROCHE | URB COUNTRY CLUB | HE3 CALLE 221 | | | CAROLINA | PR | 00982-2643 | |
| 229106 | IRIS ROBLES MONTANEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 888 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670358 | IRIS RODRIGUEZ | BO BOQUILLA | PARC 177 A | | | MANATI | PR | 00674 | |
| 670359 | IRIS RODRIGUEZ | BO COCO NUEVO | 75 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 2152140 | IRIS RODRIGUEZ | COND ASTRALIS APTO. 514 | 9548 CALLE DIAZ WAY | | | CAROLINA, | PR | 00979-1405 | |
| 2166670 | Iris Rodriguez | Law Offices John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 670360 | IRIS RODRIGUEZ / MIGUEL JOSE SUED | PO BOX 73 | | | | CAROLINA | PR | 00685 | |
| 670361 | IRIS RODRIGUEZ ANDUJAR | HC 02 BOX 6514 | | | | UTUADO | PR | 00641 | |
| 670362 | IRIS RODRIGUEZ BARRETT | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 670363 | IRIS RODRIGUEZ BENITEZ | P O BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 229107 | IRIS RODRIGUEZ BERMUDEZ | Address on file | | | | | | | |
| 670364 | IRIS RODRIGUEZ BURGOS | URB COUNTRY CLUB | 881 B CCALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 670365 | IRIS RODRIGUEZ COLON | Address on file | | | | | | | |
| 670366 | IRIS RODRIGUEZ DE JESUS | BDA LOS ROSARIO | BOX 539 | | | CIALES | PR | 00638 | |
| 229108 | IRIS RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 229109 | IRIS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 670367 | IRIS RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 229110 | IRIS RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 670368 | IRIS RODRIGUEZ MATEO | BDA CARMEN | 92 CALLE J M CADAVEDO | | | SALINAS | PR | 00751 | |
| 229111 | IRIS RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 770558 | IRIS RODRIGUEZ MONTAÑEZ | LCDA. MARILYN APONTE NIEVES; LCDO. VICENTE BALBÁS FELICES | PO Box 71467 | | | San Juan | PR | 00936-8567 | |
| 770559 | IRIS RODRIGUEZ MONTAÑEZ | Address on file | | | | | | | |
| 670369 | IRIS RODRIGUEZ MORALES | 270 MARGARITA VILELLA | BOX SALUD | | | MAYAGUEZ | PR | 00680 | |
| 229112 | IRIS RODRIGUEZ PENA | Address on file | | | | | | | |
| 670370 | IRIS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 670371 | IRIS RODRIGUEZ ROHENA / MIGUEL J SUED | PO BOX 73 | | | | CAROLINA | PR | 00986 | |
| 670372 | IRIS RODRIGUEZ TORRES | PARC LAS MAGUEYES | 195 CALLE TURQUEZA | | | PONCE | PR | 00731 | |
| 670373 | IRIS RODRIGUEZ TORRES | URB VILLA CAROLINA | 53 20 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 229113 | IRIS RODRIGUEZ TORRES | Address on file | | | | | | | |
| 229114 | IRIS RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 670374 | IRIS RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 229115 | IRIS RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 2169949 | IRIS RODRIGUEZ-VAZQUEZ | ASTRALIS CONDOMINIUM | DIAZ-WEY ST., APT 514 | | | CAROLINA | PR | 00979 | |
| 670375 | IRIS ROLDAN ROHENA | PARC LA DOLORES | 51 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 670376 | IRIS ROLDAN VALENTIN | PO BOX 1801 | | | | AGUADILLA | PR | 00605 | |
| 670377 | IRIS ROMAN | Address on file | | | | | | | |
| 670378 | IRIS ROMAN GASCOT | Address on file | | | | | | | |
| 229117 | IRIS ROMAN MORALES | Address on file | | | | | | | |
| 229116 | IRIS ROMAN MORALES | Address on file | | | | | | | |
| 670379 | IRIS ROMERO EXCLUSA | BOX855 | | | | LARES | PR | 00669 | |
| 670380 | IRIS ROMERO VARGAS | Address on file | | | | | | | |
| 229118 | IRIS ROMERO VARGAS | Address on file | | | | | | | |
| 670381 | IRIS ROSADO ORTIZ | HC 01 BOX 3669 | | | | LARES | PR | 00669 | |
| 229119 | IRIS ROSADO / CRUZ LOPEZ | Address on file | | | | | | | |
| 229120 | IRIS ROSARIO GARCIA | Address on file | | | | | | | |
| 670382 | IRIS ROSARIO MEJIAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 670383 | IRIS ROSARIO ROSARIO | HNAS DAVILAS | 334 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 229121 | IRIS RUBIO BENEJAM | Address on file | | | | | | | |
| 229122 | IRIS RUIZ SANTANA | Address on file | | | | | | | |
| 844904 | IRIS S ARROYO MATIAS | PO BOX 6870 | | | | MAYAGÜEZ | PR | 00681-6870 | |
| 670384 | IRIS S BENJAMIN CAMILO | URB MARI OLGA L 3 | CALLE SAN ROMAN | | | CAGUAS | PR | 00725 | |
| 844905 | IRIS S CARDONA GONZALEZ | 73406 COM BRISAS CARIBEÑAS | | | | ISABELA | PR | 00662-4609 | |
| 229123 | IRIS S CARDONA GONZALEZ | Address on file | | | | | | | |
| 670385 | IRIS S DIAZ MARQUEZ | PO BOX 30038 | | | | SAN JUAN | PR | 00929-1038 | |
| 670386 | IRIS S NAZARIO FLORES | Address on file | | | | | | | |
| 229124 | IRIS S NUNEZ LUGO | Address on file | | | | | | | |
| 670387 | IRIS S OCASIO REILLO | Address on file | | | | | | | |
| 670388 | IRIS S PORRATA MORALES | P O BOX 1357 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670389 | IRIS S RIVERA COLON | PO BOX 325 | | | | ROSARIO | PR | 00636 | |
| 670390 | IRIS S RIVERA FLORES | BOX 1824 | | | | MOROVIS | PR | 00687 | |
| 844906 | IRIS S RODRIGUEZ LOPEZ | PO BOX 153 | | | | MOCA | PR | 00676-0153 | |
| 670391 | IRIS S RUIZ ARES | PO BOX 1746 | | | | MAYAGUEZ | PR | 00681 | |
| 670392 | IRIS S SALGADO ROBLES | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 670393 | IRIS S VEGA FONSECA | Address on file | | | | | | | |
| 229125 | IRIS S. RIVERA MORALES | Address on file | | | | | | | |
| 670394 | IRIS SAAVEDRA FERNANDEZ | BDA TERRANOVA | 882 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 | |
| 229126 | IRIS SANCHEZ APONTE | Address on file | | | | | | | |
| 670395 | IRIS SANCHEZ APONTE | Address on file | | | | | | | |
| 229127 | IRIS SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 229128 | IRIS SANCHEZ SALDANA | Address on file | | | | | | | |
| 229129 | IRIS SANDRA FELICIANO RIVERA | Address on file | | | | | | | |
| 229130 | IRIS SANTA FLORES | Address on file | | | | | | | |
| 670396 | IRIS SANTANA BAEZ | JUAN DOMINGO | 2003 CALLE PROGRESO | | | GUAYNABO | PR | 00966 | |
| 229131 | IRIS SANTANA FRANCIS | Address on file | | | | | | | |
| 670397 | IRIS SANTANA MEDINA | RES LUIS LLORENS TORRES | EDIF 16 APT 324 | | | SAN JUAN | PR | 00915 | |
| 670398 | IRIS SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 670399 | IRIS SANTIAGO RIVERA | PO BOX 278 | | | | COAMO | PR | 00769-0278 | |
| 670400 | IRIS SANTIAGO RIVERA | URB RIO HONDO | 1 M 22 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 2176521 | IRIS SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 670401 | IRIS SEMIDEY DESARDEN | HC 02 BOX 23185 | | | | MAYAGUEZ | PR | 00680 | |
| 229132 | IRIS SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 229133 | IRIS SERRANO COSME | Address on file | | | | | | | |
| 229134 | IRIS SERRANO SERRANO | Address on file | | | | | | | |
| 229135 | IRIS SOLER TORO | Address on file | | | | | | | |
| 229136 | IRIS SONIA IRIZARRY COLON | Address on file | | | | | | | |
| 670403 | IRIS SORRENTINI SANCHEZ | PO BOX 902-2508 | | | | SAN JUAN | PR | 00902-2508 | |
| 670404 | IRIS SOTO | PO BOX 5291 | | | | SAN SEBASTIAN | PR | 00685 | |
| 229137 | IRIS SOTO DIAZ | Address on file | | | | | | | |
| 229138 | IRIS SOTO FELICIANO | Address on file | | | | | | | |
| 229139 | IRIS SOTO PEREZ | Address on file | | | | | | | |
| 229140 | IRIS SUAREZ | Address on file | | | | | | | |
| 229141 | IRIS SULLIVAN APONTE | Address on file | | | | | | | |
| 670405 | IRIS T BURGOS RODRIGUEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE B APARTADO 507 | | | SAN JUAN | PR | 00925 | |
| 670406 | IRIS T JOVER ORTIZ Y/O JOSEFINA ORTIZ | COLINAS VERDES | A 20 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 229142 | IRIS T SUGRANEZ RUIZ | Address on file | | | | | | | |
| 229143 | IRIS T. RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 670407 | IRIS T TAFFANELLI FIGUEROA | Address on file | | | | | | | |
| 670409 | IRIS THEN VERAS | 301 CALLE 12 ESQ PARQUE | | | | SAN JUAN | PR | 00923 | |
| 670408 | IRIS THEN VERAS | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 670410 | IRIS TIRADO ROSARIO | PO BOX 159 | | | | CIDRA | PR | 00739 | |
| 670411 | IRIS TORO MANZANO | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 670412 | IRIS TORRES ALICEA | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 670413 | IRIS TORRES DE JESUS | BO YAUREL | SECTOR PALMAREJO APT 843 | | | ARROYO | PR | 00714 | |
| 670414 | IRIS TRABAL QUINTANA | URB BELMONTE | 63 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680-2310 | |
| 229145 | IRIS V ALVAREZ RAMOS | Address on file | | | | | | | |
| 229147 | IRIS V BRUNO GUZMAN | Address on file | | | | | | | |
| 670415 | IRIS V CABALLERO ROSARIO | Address on file | | | | | | | |
| 229148 | IRIS V CASIANO | Address on file | | | | | | | |
| 229149 | IRIS V COLON GONZALEZ | Address on file | | | | | | | |
| 670416 | IRIS V CONTRERAS MUNOZ | URB TINTILLO GDNS | G30 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 670417 | IRIS V FUENTES TOLEDO | LAGO VISTA 2 | 200 BLVD MONROIG APT 227 | | | TOA BAJA | PR | 00949 | |
| 670418 | IRIS V GOMEZ ZAYAS | Address on file | | | | | | | |
| 229150 | IRIS V GUILLOTY ORTIZ | Address on file | | | | | | | |
| 844907 | IRIS V HERNANDEZ VELEZ | 4 CALLE TETUAN NORTE | | | | MAYAGÜEZ | PR | 00680 | |
| 670419 | IRIS V IRIZARRY MALDONADO | HC 02 BOX 6954 | | | | UTUADO | PR | 00641 | |
| 670420 | IRIS V LOPEZ MORALES | PO BOX 6445 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670421 | IRIS V LUGO RIVERA | COND LOS ROBLES APT 1012 B | | | | SAN JUAN | PR | 00901 | |
| 670423 | IRIS V LUZUNARIS ROMAN | URB VILLA FONTANA | VIA 65 3NN2 | | | CAROLINA | PR | 00987 | |
| 670422 | IRIS V LUZUNARIS ROMAN | URB VILLA UNIVERSITARIA | 13 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 229151 | IRIS V MANZANO IGARAVIDEZ | Address on file | | | | | | | |
| 229152 | IRIS V MARRERO COLON | Address on file | | | | | | | |
| 670424 | IRIS V MILANO DIAZ | BO BOMULAS | CARR 1674 KM 22 | | | AGUAS BUENAS | PR | 00703 | |
| 670425 | IRIS V MONTALVO MARTINEZ | URB IDAMARIS GARDENS | C 43 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 670426 | IRIS V MONTANEZ RIVERA | COND PASEO LAS CATALINAS | APT 1003 | | | CAGUAS | PR | 00725 | |
| 229153 | IRIS V MONTANEZ RIVERA | Address on file | | | | | | | |
| 229154 | IRIS V MOVET VILLEGAS | Address on file | | | | | | | |
| 670427 | IRIS V NEGRON BARBOSA | Address on file | | | | | | | |
| 229155 | IRIS V ORTEGA RIVERA | Address on file | | | | | | | |
| 670428 | IRIS V ORTIZ FUENTES | URB JOSE P H HERNANDEZ | 153 ALTO CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 229156 | IRIS V ORTIZ MENDEZ | Address on file | | | | | | | |
| 670429 | IRIS V PEREZ ARROYO | BO LA QUINTA 200 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 844908 | IRIS V PEREZ MARTINEZ | URB RIO GRANDE EST | 10513 CALLE REINA ISABEL | | | RIO GRANDE | PR | 00745-5225 | |
| 229157 | IRIS V QUILES AVILLAN | Address on file | | | | | | | |
| 229158 | IRIS V RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 229159 | IRIS V REYES CRESPO | Address on file | | | | | | | |
| 670430 | IRIS V REYES VERA | PARC HILLS BROTHERS | 518 CALLE 35 | | | SAN JUAN | PR | 00924 | |
| 670431 | IRIS V RIVERA DAVILA | BRISA DE BORINQUEN I | EDIF F APT 402 | | | CAROLINA | PR | 00983 | |
| 229161 | IRIS V RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 670432 | IRIS V RODRIGUEZ MATOS | Address on file | | | | | | | |
| 844909 | IRIS V RODRIGUEZ RODRIGUEZ | HC 63 BOX 3425 | | | | PATILLAS | PR | 00723-9609 | |
| 229162 | IRIS V RODRIGUEZ VALPAIS | Address on file | | | | | | | |
| 670433 | IRIS V RODRÓGUEZ OCASIO | EXT LAS DELICIAS | 4015 FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 229163 | IRIS V ROMERO RAMOS | Address on file | | | | | | | |
| 670434 | IRIS V ROSA NIEVES | PO BOX 3650 | | | | CIDRA | PR | 00739 | |
| 670435 | IRIS V SANTIAGO CRUZ | URB.COUNTRY CLUB H E CALLE 222 | | | | CAROLINA | PR | 00982 | |
| 670436 | IRIS V SANTIAGO RODRIGUEZ | VILLA SULTANITA | 553 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 229164 | IRIS V SANTOS NIEVES | Address on file | | | | | | | |
| 229165 | IRIS V SEGARRA QUINONES | Address on file | | | | | | | |
| 670437 | IRIS V VALIENTE RIVERA | 7113 BUDAPEST WAY | | | | ORLANDO | FL | 32822 | |
| 229166 | IRIS V VAZQUEZ RAMOS | Address on file | | | | | | | |
| 229167 | IRIS V. LUZNARIS ROMAN | Address on file | | | | | | | |
| 229168 | IRIS V. LUZUNARIS ROMAN | Address on file | | | | | | | |
| 229169 | IRIS V. OCHOA ROIG | Address on file | | | | | | | |
| 229170 | IRIS V. OROZCO DONES | Address on file | | | | | | | |
| 229171 | IRIS V. RIVERA ROSARIO | Address on file | | | | | | | |
| 670438 | IRIS VALDES COLON | URB SAN FELIPE | L 42 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 229172 | IRIS VALENTIN CENTENO | Address on file | | | | | | | |
| 229173 | IRIS VALERIA GONZALEZ VARGAS | Address on file | | | | | | | |
| 670439 | IRIS VALLEJO MIRANDA | HC 33 BOX 2117 | | | | DORADO | PR | 00646 | |
| 670440 | IRIS VANESA DELGADO HERNANDEZ | URB LAS AMERICAS | 820 CALLE OTTAWA APTO 00 | | | SAN JUAN | PR | 00925 | |
| 844910 | IRIS VANESSA RODRIGUEZ CLAUDIO | HC 40 BOX 44605 | | | | SAN LORENZO | PR | 00754-9053 | |
| 670441 | IRIS VARGAS MOLL | Address on file | | | | | | | |
| 670442 | IRIS VARGAS MOLL | Address on file | | | | | | | |
| 670443 | IRIS VARGAS ROMAN | BO MARIANA | BZN 929 | | | NAGUABO | PR | 00718 | |
| 670444 | IRIS VAZQUEZ BORRERO | Address on file | | | | | | | |
| 670445 | IRIS VAZQUEZ CABRERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 670446 | IRIS VAZQUEZ PEREZ | RES LLORENS TORRES | EDIF 120 APT 2226 | | | SAN JUAN | PR | 00913 | |
| 670447 | IRIS VEGA DIAZ | SIERRA BAYAMON APARTMENTS | CALLE 5 APTO 47 | | | BAYAMON | PR | 00961 | |
| 670448 | IRIS VEGA LUGO | Address on file | | | | | | | |
| 670449 | IRIS VEGA ORTIZ | CAPARRA TERRACE 1216 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 229174 | IRIS VELAZQUEZ RONDON | Address on file | | | | | | | |
| 229175 | IRIS VELAZQUEZ SORRENTINI | Address on file | | | | | | | |
| 670450 | IRIS VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731-9710 | |
| 670451 | IRIS VELEZ GARCIA | PO BOX 1149 | | | | COTO LAUREL | PR | 00780 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670452 | IRIS VELEZ SERRANO | Address on file | | | | | | | |
| 670453 | IRIS VILLANUEVA ARCE | BO MAMEY | CARR 4417 KM 1.2 | | | AGUADA | PR | 00602 | |
| 670454 | IRIS VILLANUEVA ARCE | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 670455 | IRIS VILLANUEVA ARMAN | 2288 VILLAGE PARK RD | APT 101 | | | PLANT CITY | FL | 33583-2885 | |
| 670456 | IRIS VILLANUEVA NIEVES | URB BELLOMONTE | V7 CALLE B | | | GUAYNABO | PR | 00969 | |
| 229176 | IRIS VIZCARRONDO | LCDA. IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 | |
| 670457 | IRIS VOLETA MONTANEZ | RR 02 BOX 6082 | | | | CIDRA | PR | 00739 | |
| 670458 | IRIS W CATALA | RR 6 P O BOX 9689 | | | | SAN JUAN | PR | 00926 | |
| 229177 | IRIS W CINTRON DURAN | Address on file | | | | | | | |
| 670459 | IRIS W DELGADO FIGUEROA | COOP JARD SAN IGNACIO | APT 1312 B | | | SAN JUAN | PR | 00927 | |
| 229178 | IRIS W MANGUAL VAZQUEZ | Address on file | | | | | | | |
| 670460 | IRIS W SALGADO JIMENEZ | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 229179 | IRIS W SANCHEZ MENDEZ | Address on file | | | | | | | |
| 670461 | IRIS Y ASENCIO CRUZADO | HC 1 BOX 23604 | | | | VEGA BAJA | PR | 00693 | |
| 669782 | IRIS Y AYALA CUENTAS | URB COUNTRY CLUB 4ta EXT | OK 16 CALLE 508 | | | CAROLINA | PR | 00982 | |
| 670462 | IRIS Y BLANCO RESTO | PO BOX 372 | | | | VILLALBA | PR | 00766 | |
| 229180 | IRIS Y CASANOVA CHICLANA | Address on file | | | | | | | |
| 229181 | IRIS Y CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 670463 | IRIS Y CRUZ NIEVES | 59 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 670464 | IRIS Y DEL RIO MIRANDA | PO BOX 690 | | | | CIALES | PR | 00638 | |
| 844911 | IRIS Y DELGADO RESTO | HC 03 BOX 6413-2 | | | | HUMACAO | PR | 00791 | |
| 670465 | IRIS Y DIAZ FELICIANO | I 5 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 670466 | IRIS Y DIAZ FELICIANO | VILLA VENECIA | P 75 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 229182 | IRIS Y GARCIA | Address on file | | | | | | | |
| 229183 | IRIS Y GONZALEZ RIVERA | Address on file | | | | | | | |
| 670467 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 670468 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | URB EL MIRADOR DE CUPEY | G8 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 229184 | IRIS Y IRIZARRY MERCADO | Address on file | | | | | | | |
| 229185 | IRIS Y LEON MORALES | Address on file | | | | | | | |
| 670469 | IRIS Y LUGO RODRIGUEZ | Address on file | | | | | | | |
| 229186 | IRIS Y MIRANDA QUINONEZ | Address on file | | | | | | | |
| 229187 | IRIS Y MIRANDA RIVERA | Address on file | | | | | | | |
| 670470 | IRIS Y NEGRON RIVERA | 6 CALLE MISS FIEL | | | | AIBONITO | PR | 00705 | |
| 229188 | IRIS Y NIEVES SERRANO | Address on file | | | | | | | |
| 229189 | IRIS Y OROPEZA CLAUDIO | Address on file | | | | | | | |
| 670471 | IRIS Y ORTIZ RODRIGUEZ | CAGUAS TOWER APT 106 | | | | CAGUAS | PR | 00725 | |
| 670472 | IRIS Y PACHECO MANSO | VILLA FONTANA | MN 4 VIA 33 | | | CAROLINA | PR | 00983 | |
| 229190 | IRIS Y RAMIREZ PEDROZA | Address on file | | | | | | | |
| 670473 | IRIS Y RAMOS DIAZ | VILLA FONTANA | Q 52 VIA 44 | | | CAROLINA | PR | 00983 | |
| 670474 | IRIS Y RAMOS MIRANDA | ESTANCIAS DE LA FUENTE | 86 AZUCENA | | | TOA ALTA | PR | 00953 | |
| 670475 | IRIS Y RAMOS SANTIAGO | BO PALOMAS | 7 CALLE O | | | YAUCO | PR | 00698 | |
| 229191 | IRIS Y RIVERA DE JESUS | Address on file | | | | | | | |
| 229192 | IRIS Y RIVERA OSORIO | Address on file | | | | | | | |
| 229193 | IRIS Y ROLDAN DE JESUS | Address on file | | | | | | | |
| 670476 | IRIS Y ROSA HERNANDEZ | PO BOX 744 | | | | NARANJITO | PR | 00719 | |
| 670477 | IRIS Y ROSADO FRANCO | Address on file | | | | | | | |
| 229194 | IRIS Y ROSADO VAZQUEZ | Address on file | | | | | | | |
| 670478 | IRIS Y SANCHEZ RIVERA | Address on file | | | | | | | |
| 670479 | IRIS Y SANCHEZ SOTO | URB LOMAS VERDES | V7 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 229195 | IRIS Y SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 229196 | IRIS Y SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 229197 | IRIS Y TORRES RIVERA | Address on file | | | | | | | |
| 670480 | IRIS Y TORRES RIVERA | Address on file | | | | | | | |
| 670481 | IRIS Y VEGA NEGRON | SANTA JUANA | R 2 CALLE 14 | | | CAGUAS | PR | 00725-2041 | |
| 670482 | IRIS Y VICENTE GUILFU | URB HACIENDA | AK 9 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 670483 | IRIS Y VILLEGAS MARTINEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229198 | IRIS Y. CARTDONA TIRADO | Address on file | | | | | | | |
| 670484 | IRIS Y. CASANOVA CHICLANA | INT VILLA DOS PINOS | 442 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 229199 | IRIS Y. FLORES FIGUEROA | Address on file | | | | | | | |
| 229200 | IRIS Y. GARCIA RIVERA | Address on file | | | | | | | |
| 670485 | IRIS Y. REYES ROSARIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 670486 | IRIS Y. RIVERA SHA | Address on file | | | | | | | |
| 229201 | IRIS Y. ROSADO RIVERA | Address on file | | | | | | | |
| 229202 | IRIS YARITZA ROSARIO NIEVES | Address on file | | | | | | | |
| 670487 | IRIS YOLANDA APONTE | BANCO COOP PLAZA OFICINA | 404B AVE PONCE DE LEON 00623 | | | SAN JUAN | PR | 00917 | |
| 670488 | IRIS YOLANDA BEERIOS ALEJANDRO | PO BOX 1223 | | | | SAINT JUST | PR | 00978-1223 | |
| 670490 | IRIS YOLANDA CUEVAS SEDA | 3444 CALLE POGGIO DOLETTA # 3C | | | | RINCON | PR | 00677-2555 | |
| 670489 | IRIS YOLANDA CUEVAS SEDA | BO CEIBA BAJA | CARR 110 KM 25 1 | | | AGUADILLA | PR | 00605 | |
| 670491 | IRIS YOLANDA LOPEZ | Address on file | | | | | | | |
| 229203 | IRIS YOLANDA MIRO RAMIREZ | LCDO. IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| 229204 | IRIS YOLANDA NEGRON CINTRON | Address on file | | | | | | | |
| 229205 | IRIS YOLANDA ROMAN VELEZ | Address on file | | | | | | | |
| 670492 | IRIS YOLANDA VEGA RIVERA | P O BOX 142742 | | | | ARECIBO | PR | 00614 | |
| 229206 | IRIS Z FLECHA ASTACIO | Address on file | | | | | | | |
| 229207 | IRIS Z RAMOS LOPEZ | Address on file | | | | | | | |
| 670493 | IRIS Z RAMOS RIVERA | Address on file | | | | | | | |
| 670494 | IRIS Z RAMOS VEGA | PO BOX 1024 | | | | SABANA GRANDE | PR | 00637 | |
| 844912 | IRIS Z RIVERA OQUENDO | HILL BROTHERS | 35A CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 229208 | IRIS Z. ZAVALA MARTINEZ | Address on file | | | | | | | |
| 229209 | IRIS ZAYAS COLON | Address on file | | | | | | | |
| 229210 | IRIS, MALDONADO | Address on file | | | | | | | |
| 229211 | IRISARRY MALDONADO, ADAMARIS | Address on file | | | | | | | |
| 670495 | IRISBEL CHAMORRO DE JESUS | Address on file | | | | | | | |
| 229212 | IRISBEL LAUREANO FIGUEROA | Address on file | | | | | | | |
| 670496 | IRISBEL LAUREANO FIGUEROA | Address on file | | | | | | | |
| 670497 | IRISBEL SANCHEZ RIVERA | HC 3 BOX 32279 | | | | HATILLO | PR | 00659-9609 | |
| 670498 | IRISBLIA GONZALEZ ARCE | HC 03 BOX 16276 | | | | QUEBRADILLAS | PR | 00678 | |
| 229213 | IRISBELIA OTERO NIEVES | Address on file | | | | | | | |
| 670499 | IRISBELL GONZALEZ DELGADO | P O BOX 531 | | | | ARROYO | PR | 00714 | |
| 670500 | IRISBELLE ALEJANDRO | 6011 CALLE VAZQUEZ BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 229214 | IRISBELSY PAGAN ROSA | Address on file | | | | | | | |
| 670502 | IRISBERTO D CORUJO LOPEZ | URB BAYAMON GARDENS | L 39 CALLE 14 | | | BAYAMON | PR | 00957-2412 | |
| 670503 | IRISDAY AZAN CASAS | URB BUENA VENTURA | NM 28 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 670504 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| 229215 | IRISEL COLLASO NAZARIO | Address on file | | | | | | | |
| 844913 | IRISEL COLLAZO NAZARIO | COND PLAZA 20 | 603 CALLE HIPODROMO APT 1506 | | | SAN JUAN | PR | 00909-2144 | |
| 229216 | IRISEL GROENNOU TORRES | Address on file | | | | | | | |
| 670505 | IRISEL VEGA VARGAS | PO BOX 2681 | | | | SAN GERMAN | PR | 00683 | |
| 670506 | IRISELYS RODRIGUEZ BERMUDEZ | 658 URB MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 670507 | IRISEMA CRUZ RODRIGUEZ | VALLE PIEDRAS | 109 CALLE FRANCISCO NEGRON | | | LAS PIEDRAS | PR | 00771-3088 | |
| 670508 | IRISH COLLECTORS INC / SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 | |
| 229217 | IRISH KOLM, BRIAN | Address on file | | | | | | | |
| 229218 | IRISMELDA VAZQUEZ FELICIANO | Address on file | | | | | | | |
| 229219 | IRISNELA PIMENTEL BANES | Address on file | | | | | | | |
| 670509 | IRISVELIA CALDERON MATTA | 253 C/ GUMERCINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 229220 | IRITZA M. ROMERO GARCIA | Address on file | | | | | | | |
| 229221 | IRIVETTE MORALES RUBIO | Address on file | | | | | | | |
| 229222 | IRIVING LAGOMARSINI QUINONES | Address on file | | | | | | | |
| 670510 | IRIXIOMARA MARTINEZ BURGOS | BOX 1561 | | | | RIO GRANDE | PR | 00745 | |
| 229223 | IRIZ M RIVERA | Address on file | | | | | | | |
| 229224 | IRIZAIDA PENA OLMEDA | Address on file | | | | | | | |
| 2020025 | IRIZAMMY SANTIAGO, JOSE M | Address on file | | | | | | | |
| 2084863 | Irizamy Irizamy, Alejandro Jesus | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084863 | Irizamy Irizamy, Alejandro Jesus | Address on file | | | | | | | |
| 229225 | IRIZAMY VAZQUEZ, LIBERTAD | Address on file | | | | | | | |
| 1955586 | Irizany Matos, Marisol | Address on file | | | | | | | |
| 1521762 | Irizany Padilla, Carlos A | Address on file | | | | | | | |
| 797076 | IRIZARRI ARTEAGA, NAYLEANA | Address on file | | | | | | | |
| 229226 | IRIZARRI CARO, ALBERTO | Address on file | | | | | | | |
| 229227 | IRIZARRI FERNANDEZ, ALFRED | Address on file | | | | | | | |
| 229228 | IRIZARRI GONZALEZ, JUAN | Address on file | | | | | | | |
| 797077 | IRIZARRI HERRERA, NANCY | Address on file | | | | | | | |
| 229229 | IRIZARRI IRIZARRI, GERMAN | Address on file | | | | | | | |
| 229230 | IRIZARRI IRIZARRI, SILVIA | Address on file | | | | | | | |
| 229231 | IRIZARRI IRIZARRI, SILVIA M | Address on file | | | | | | | |
| 2087151 | Irizarri Irizarri, Silvia M. | Address on file | | | | | | | |
| 229232 | IRIZARRI IRIZARRI, DOLORES | Address on file | | | | | | | |
| 229233 | IRIZARRI PAGAN, ELIZABETH | Address on file | | | | | | | |
| 229234 | IRIZARRI PEREZ, MARIA | Address on file | | | | | | | |
| 229235 | IRIZARRI RIVERA, ESTHER J. | Address on file | | | | | | | |
| 2019590 | Irizarrry Aponte, Aida | Address on file | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | Address on file | | | | | | | |
| 2233680 | Irizarrry Pacheco, Jose Alexis | Address on file | | | | | | | |
| 2130097 | Irizarry , Jose M | Address on file | | | | | | | |
| 1758902 | Irizarry , Wilda A. | 1600 Tamesis Street | El Paraiso | | | San Juan | PR | 00926 | |
| 229236 | IRIZARRY ACEVEDO, ADELSON | Address on file | | | | | | | |
| 229237 | IRIZARRY ACEVEDO, ADELSON M | Address on file | | | | | | | |
| 229238 | Irizarry Acevedo, Eddie E | Address on file | | | | | | | |
| 229239 | IRIZARRY ACEVEDO, GISELA | Address on file | | | | | | | |
| 229240 | IRIZARRY ACEVEDO, HOWARD | Address on file | | | | | | | |
| 229241 | IRIZARRY ACEVEDO, JEAN PIERRE | Address on file | | | | | | | |
| 1311953 | IRIZARRY ACEVEDO, MARIA A. | Address on file | | | | | | | |
| 797078 | IRIZARRY ACEVEDO, NIDSALY | Address on file | | | | | | | |
| 229242 | IRIZARRY ACEVEDO, RAMON | Address on file | | | | | | | |
| 229243 | IRIZARRY ACEVEDO, RONALDO | Address on file | | | | | | | |
| 229244 | IRIZARRY ACOSTA, CARMEN | Address on file | | | | | | | |
| 797079 | IRIZARRY ACOSTA, EDMEE | Address on file | | | | | | | |
| 229245 | IRIZARRY ACOSTA, EDMEE N | Address on file | | | | | | | |
| 229246 | Irizarry Acosta, EVELYN | Address on file | | | | | | | |
| 229247 | Irizarry Acosta, William | Address on file | | | | | | | |
| 229248 | IRIZARRY AFANADOR, ELSIE | Address on file | | | | | | | |
| 229249 | IRIZARRY AGOSTINI, ILEANA | Address on file | | | | | | | |
| 797080 | IRIZARRY AGOSTINI, SONIA | Address on file | | | | | | | |
| 1978327 | Irizarry Aguayo, Norma | Address on file | | | | | | | |
| 229250 | IRIZARRY AGUAYO, NORMA Y | Address on file | | | | | | | |
| 229251 | IRIZARRY AGUILAR, JULIO | Address on file | | | | | | | |
| 229252 | IRIZARRY ALBINO, IRMA | Address on file | | | | | | | |
| 229253 | IRIZARRY ALBINO, JOSE L | Address on file | | | | | | | |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | |
| 229254 | Irizarry Albino, Leopoldo | Address on file | | | | | | | |
| 229255 | IRIZARRY ALBINO, MARIA | Address on file | | | | | | | |
| 1860238 | Irizarry Albino, Maria Luisa | Address on file | | | | | | | |
| 1860238 | Irizarry Albino, Maria Luisa | Address on file | | | | | | | |
| 2076400 | Irizarry Albino, Maria Luisa | Address on file | | | | | | | |
| 229256 | IRIZARRY ALBINO, MILAGROS | Address on file | | | | | | | |
| 2042596 | Irizarry Albino, Milagros | Address on file | | | | | | | |
| 229257 | IRIZARRY ALBINO, NESTOR | Address on file | | | | | | | |
| 1920261 | Irizarry Albino, Nestor | Address on file | | | | | | | |
| 1968280 | IRIZARRY ALBINO, NESTOR | Address on file | | | | | | | |
| 229258 | IRIZARRY ALBINO, ROLANDO | Address on file | | | | | | | |
| 2100573 | Irizarry Albino, Rolando | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229259 | IRIZARRY ALBINO, SYLVIA M. | Address on file | | | | | | | |
| 229260 | IRIZARRY ALBINO, SYLVIA M. | Address on file | | | | | | | |
| 229261 | IRIZARRY ALCOVER, LUIS | Address on file | | | | | | | |
| 797082 | IRIZARRY ALEJANDRO, LIZULAYKA | Address on file | | | | | | | |
| 229262 | IRIZARRY ALEQUIN, HECTOR | Address on file | | | | | | | |
| 229263 | IRIZARRY ALEQUIN, TAMARA | Address on file | | | | | | | |
| 229264 | IRIZARRY ALEQUIN, TANIA | Address on file | | | | | | | |
| 229265 | IRIZARRY ALEQUIN, THELMA | Address on file | | | | | | | |
| 797083 | IRIZARRY ALEQUIN, THELMA | Address on file | | | | | | | |
| 1773963 | Irizarry Alequin, Thelma | Address on file | | | | | | | |
| 1757718 | Irizarry Alequin, Thelma | Address on file | | | | | | | |
| 229266 | IRIZARRY ALFONSI, NILDA I | Address on file | | | | | | | |
| 844914 | IRIZARRY ALGARIN NYDZA | COND EL BOSQUE | APT 1606 CALLE LOS BAEZ | | | GUAYNABO | PR | 00970 | |
| 229267 | IRIZARRY ALGARIN, NYDZA | Address on file | | | | | | | |
| 1420069 | IRIZARRY ALICEA, GLADYS | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 229268 | IRIZARRY ALICEA, GLADYS | Address on file | | | | | | | |
| 1931524 | Irizarry Alicea, Nilva L. | Address on file | | | | | | | |
| 229269 | IRIZARRY ALICEA, PEDRO | Address on file | | | | | | | |
| 229270 | IRIZARRY ALICEA, ROBERTO | Address on file | | | | | | | |
| 229271 | IRIZARRY ALICEA, SANTIAGO | Address on file | | | | | | | |
| 229272 | IRIZARRY ALICEA, YOLANDA | Address on file | | | | | | | |
| 229273 | IRIZARRY ALICEA, ZULMA | Address on file | | | | | | | |
| 797084 | IRIZARRY ALMODOVAR, FELIX | Address on file | | | | | | | |
| 229275 | IRIZARRY ALOMAR, HECTOR | Address on file | | | | | | | |
| 229276 | IRIZARRY ALVARADO, ALEJANDRO | Address on file | | | | | | | |
| 229277 | IRIZARRY ALVARADO, IRIS A | Address on file | | | | | | | |
| 1717201 | Irizarry Alvarado, Iris A. | Address on file | | | | | | | |
| 229278 | IRIZARRY ALVARADO, ISMAEL | Address on file | | | | | | | |
| 229279 | IRIZARRY ALVARADO, JOAN M. | Address on file | | | | | | | |
| 229280 | IRIZARRY ALVARADO, JOHN | Address on file | | | | | | | |
| 797085 | IRIZARRY ALVARADO, OTTO | Address on file | | | | | | | |
| 229281 | IRIZARRY ALVAREZ, EUFEMIA | Address on file | | | | | | | |
| 797086 | IRIZARRY ALVAREZ, HILDA | Address on file | | | | | | | |
| 229282 | IRIZARRY ALVAREZ, HILDA D | Address on file | | | | | | | |
| 229283 | IRIZARRY ALVAREZ, HILDA E | Address on file | | | | | | | |
| 229284 | IRIZARRY ALVAREZ, MARIA M | Address on file | | | | | | | |
| 229285 | IRIZARRY ALVAREZ, NORBERTO | Address on file | | | | | | | |
| 229286 | IRIZARRY ALVAREZ, OLGA N | Address on file | | | | | | | |
| 797087 | IRIZARRY AMELI, AUREA E | Address on file | | | | | | | |
| 229287 | IRIZARRY AMELY, DIONISIO | Address on file | | | | | | | |
| 229288 | IRIZARRY ANAYA, LUIS A. | Address on file | | | | | | | |
| 229289 | Irizarry Andino, Cecilia V | Address on file | | | | | | | |
| 1535616 | Irizarry Andino, Cecilia V. | Address on file | | | | | | | |
| 229290 | IRIZARRY ANDUJAR, GLORIA E | Address on file | | | | | | | |
| 229291 | IRIZARRY ANDUJAR, JUDITH | Address on file | | | | | | | |
| 797088 | IRIZARRY ANDUJAR, JUDITH | Address on file | | | | | | | |
| 2219010 | Irizarry Aponte, Aida | Address on file | | | | | | | |
| 229292 | IRIZARRY APONTE, AIDA | Address on file | | | | | | | |
| 2108450 | Irizarry Aponte, Ana R | Address on file | | | | | | | |
| 229293 | IRIZARRY APONTE, ANA R | Address on file | | | | | | | |
| 1956218 | Irizarry Aponte, Ana R. | Address on file | | | | | | | |
| 229294 | IRIZARRY APONTE, ELVIRA | Address on file | | | | | | | |
| 229295 | IRIZARRY APONTE, JACINTO | Address on file | | | | | | | |
| 229296 | IRIZARRY APONTE, MARILYN | Address on file | | | | | | | |
| 229297 | IRIZARRY APONTE, MELANIE | Address on file | | | | | | | |
| 1650959 | Irizarry Aponte, Melanie | Address on file | | | | | | | |
| 797089 | IRIZARRY APONTE, MELANIE | Address on file | | | | | | | |
| 229298 | IRIZARRY APONTE, NICOLE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229300 | Irizarry Aponte, Sonia | Address on file | | | | | | | |
| 229299 | IRIZARRY APONTE, SONIA | Address on file | | | | | | | |
| 1759792 | Irizarry Aquino , Joel E | Address on file | | | | | | | |
| 229301 | IRIZARRY AQUINO, CARMEN | Address on file | | | | | | | |
| 229302 | IRIZARRY AQUINO, JOEL E | Address on file | | | | | | | |
| 1718289 | Irizarry Aquino, Joel E. | Address on file | | | | | | | |
| 1761124 | Irizarry Aquino, Leslie | Address on file | | | | | | | |
| 797090 | IRIZARRY AQUINO, LESLIE | Address on file | | | | | | | |
| 1657108 | Irizarry Aquino, Leslie | Address on file | | | | | | | |
| 229303 | IRIZARRY AQUINO, LESLIE J. | Address on file | | | | | | | |
| 797091 | IRIZARRY AQUINO, LIZA | Address on file | | | | | | | |
| 229304 | IRIZARRY AQUINO, LIZA J | Address on file | | | | | | | |
| 1603481 | Irizarry Aquino, Liza J | Address on file | | | | | | | |
| 229306 | IRIZARRY ARCE, IVETTE | Address on file | | | | | | | |
| 797092 | IRIZARRY ARROYO, ADA D | Address on file | | | | | | | |
| 229307 | IRIZARRY ARROYO, ADA D | Address on file | | | | | | | |
| 229308 | IRIZARRY ARROYO, AIXA | Address on file | | | | | | | |
| 229309 | IRIZARRY ARROYO, ASHMIN | Address on file | | | | | | | |
| 229310 | IRIZARRY ARROYO, ASHMIN | Address on file | | | | | | | |
| 1423515 | IRIZARRY ARROYO, ASHMIN E. | Urb. Constancia | Calle Vannina #2917 | | | Ponce | PR | 00717 | |
| 1423514 | IRIZARRY ARROYO, ASHMIN E. | Urb. Constancia | Calle Vannina #2917 | | | Ponce | PR | 00718 | |
| 797093 | IRIZARRY ARROYO, DAIXA | Address on file | | | | | | | |
| 229311 | IRIZARRY ARROYO, DAIXA E | Address on file | | | | | | | |
| 229312 | IRIZARRY ARROYO, DILIANA | Address on file | | | | | | | |
| 1496973 | Irizarry Arroyo, Diliana | Address on file | | | | | | | |
| 1897434 | Irizarry Arroyo, Genoveva | Address on file | | | | | | | |
| 229313 | IRIZARRY ARROYO, IVAN | Address on file | | | | | | | |
| 797094 | IRIZARRY ARROYO, JUAN | Address on file | | | | | | | |
| 797095 | IRIZARRY ARROYO, LUIS | Address on file | | | | | | | |
| 229315 | IRIZARRY ARROYO, LUIS R | Address on file | | | | | | | |
| 797096 | IRIZARRY ARROYO, MARISARA | Address on file | | | | | | | |
| 229316 | IRIZARRY ARROYO, MARISARA | Address on file | | | | | | | |
| 229317 | IRIZARRY ARROYO, MARIXA | Address on file | | | | | | | |
| 229318 | IRIZARRY ARROYO, MIRIAM | Address on file | | | | | | | |
| 229319 | IRIZARRY ARROYO, WANDA I | Address on file | | | | | | | |
| 229320 | Irizarry Astor, Alexander | Address on file | | | | | | | |
| 670511 | IRIZARRY AUTO AIR PARTS INC | P O BOX 976 | | | | GURABO | PR | 00778 | |
| 229321 | IRIZARRY AUTO AIR PARTS INC | VILLA BLANCA | 2 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 229322 | IRIZARRY AVILES, ADA I | Address on file | | | | | | | |
| 797097 | IRIZARRY AVILES, ISAAC | Address on file | | | | | | | |
| 229323 | IRIZARRY AVILES, ISAAC | Address on file | | | | | | | |
| 229324 | IRIZARRY AVILES, LUZ N | Address on file | | | | | | | |
| 229325 | IRIZARRY AVILES, RAFAEL | Address on file | | | | | | | |
| 229326 | IRIZARRY AVILES, TANIA | Address on file | | | | | | | |
| 797098 | IRIZARRY AYALA, JOSELINE | Address on file | | | | | | | |
| 229328 | IRIZARRY AYALA, PABLO | Address on file | | | | | | | |
| 229328 | IRIZARRY AYALA, PABLO | Address on file | | | | | | | |
| 229327 | Irizarry Ayala, Pablo | Address on file | | | | | | | |
| 229329 | Irizarry Ayala, Wanda | Address on file | | | | | | | |
| 229330 | IRIZARRY AYOLA, PABLO | Address on file | | | | | | | |
| 229331 | IRIZARRY BAEZ MD, ROLANDO | Address on file | | | | | | | |
| 229332 | IRIZARRY BAEZ, ALFONSO | Address on file | | | | | | | |
| 229333 | IRIZARRY BAEZ, IVETTE N. | Address on file | | | | | | | |
| 229334 | IRIZARRY BAEZ, IVETTE N. | Address on file | | | | | | | |
| 229335 | IRIZARRY BAEZ, JULIANA | Address on file | | | | | | | |
| 229336 | IRIZARRY BAEZ, ORLANDO | Address on file | | | | | | | |
| 229337 | IRIZARRY BARCELO, ROSA | Address on file | | | | | | | |
| 229338 | IRIZARRY BARRIL, JUANN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 896 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229339 | IRIZARRY BASILE, REBECA | Address on file | | | | | | | |
| 797099 | IRIZARRY BAUZA, JANICE | Address on file | | | | | | | |
| 1420070 | IRIZARRY BENEJAM, JULIO | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1467258 | Irizarry Benejam, Julio | Address on file | | | | | | | |
| 229341 | IRIZARRY BENETTI MD, CESAR | Address on file | | | | | | | |
| 229342 | IRIZARRY BENITEZ, DORISELLA | Address on file | | | | | | | |
| 229343 | IRIZARRY BIANCHI, NORMA | Address on file | | | | | | | |
| 229344 | IRIZARRY BITHORN, AURA C | Address on file | | | | | | | |
| 229345 | IRIZARRY BLASINI, GRETCHEN | Address on file | | | | | | | |
| 229346 | IRIZARRY BLASINI, RAFAEL | Address on file | | | | | | | |
| 229347 | IRIZARRY BLASINI, RAFAEL A | Address on file | | | | | | | |
| 1852722 | Irizarry Blasini, Rafael Antonio | Address on file | | | | | | | |
| 797100 | IRIZARRY BOADA, YANAIRA | Address on file | | | | | | | |
| 229348 | Irizarry Bobe, Wanda L | Address on file | | | | | | | |
| 1569839 | Irizarry Bobe, Wanda L. | Address on file | | | | | | | |
| 229349 | IRIZARRY BONILLA MD, MARISOL | Address on file | | | | | | | |
| 229350 | IRIZARRY BONILLA, CARMEN C | Address on file | | | | | | | |
| 229351 | IRIZARRY BONILLA, ELIZABETH | Address on file | | | | | | | |
| 229352 | IRIZARRY BONILLA, FREDERICK | Address on file | | | | | | | |
| 229353 | IRIZARRY BONILLA, JESSICA | Address on file | | | | | | | |
| 229354 | IRIZARRY BONILLA, ORVEN | Address on file | | | | | | | |
| 229355 | IRIZARRY BONILLA, PABLO | Address on file | | | | | | | |
| 229356 | IRIZARRY BORGES, HERIBERTO | Address on file | | | | | | | |
| 229357 | IRIZARRY BORRERO, BRUNILDA | Address on file | | | | | | | |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | Address on file | | | | | | | |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | Address on file | | | | | | | |
| 1528285 | Irizarry Borrero, Brunilda | Address on file | | | | | | | |
| 229358 | IRIZARRY BORRERO, MARIA E | Address on file | | | | | | | |
| 229359 | IRIZARRY BRAVO, AWILDA | Address on file | | | | | | | |
| 229360 | IRIZARRY BRAVO, JOSE | Address on file | | | | | | | |
| 229361 | IRIZARRY BRAVO, MARIBEL | Address on file | | | | | | | |
| 229362 | IRIZARRY BRAVO, ROLANDO | Address on file | | | | | | | |
| 229363 | IRIZARRY BRISUENO, VILNALYS | Address on file | | | | | | | |
| 229364 | IRIZARRY BULTED, GERARDO | Address on file | | | | | | | |
| 1772728 | Irizarry Burgos , Erick | Address on file | | | | | | | |
| 229366 | IRIZARRY BURGOS, AWILDA | Address on file | | | | | | | |
| 229365 | IRIZARRY BURGOS, AWILDA | Address on file | | | | | | | |
| 229367 | IRIZARRY BURGOS, DANIEL | Address on file | | | | | | | |
| 229368 | IRIZARRY BURGOS, ERICK | Address on file | | | | | | | |
| 229369 | IRIZARRY BURGOS, JAVIER | Address on file | | | | | | | |
| 229370 | IRIZARRY BURGOS, MANUEL DE J. | Address on file | | | | | | | |
| 229371 | IRIZARRY BURGOS, NILMA I | Address on file | | | | | | | |
| 229372 | IRIZARRY BURGOS, WALDEMAR | Address on file | | | | | | | |
| 229373 | IRIZARRY BURGOS, WALDEMAR | Address on file | | | | | | | |
| 1602981 | IRIZARRY BURGOS, WALDEMAR | Address on file | | | | | | | |
| 229374 | IRIZARRY CABAN, ORLANDO | Address on file | | | | | | | |
| 229375 | IRIZARRY CABAN, WANDALIZ | Address on file | | | | | | | |
| 229376 | IRIZARRY CABAN, WILFREDO | Address on file | | | | | | | |
| 229377 | IRIZARRY CABAN, WILFREDO | Address on file | | | | | | | |
| 797101 | IRIZARRY CABANILLAS, NAYRA | Address on file | | | | | | | |
| 229378 | IRIZARRY CABANILLAS, NAYRA E | Address on file | | | | | | | |
| 229379 | IRIZARRY CABRERA, WILLIAM | Address on file | | | | | | | |
| 229381 | IRIZARRY CALDERON, EVA N | Address on file | | | | | | | |
| 229382 | IRIZARRY CALDERON, MIGDALIA | Address on file | | | | | | | |
| 229383 | IRIZARRY CALDERON, MYRIAM | Address on file | | | | | | | |
| 229384 | IRIZARRY CALDERON, YASMIN | Address on file | | | | | | | |
| 1609445 | Irizarry Calderon, Yasmin M. | Address on file | | | | | | | |
| 1609445 | Irizarry Calderon, Yasmin M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 1420071 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | | | SAN JUAN | PR | 00918 | |
| 1443940 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | Sheila Li Benabe | Abogada | Benabe & Asociados | #200 Ave. Pineno Edif. Hatorey Plaza | San Juan | PR | 00918 | |
| 797103 | IRIZARRY CALES, ANGEL M | Address on file | | | | | | | |
| 229386 | IRIZARRY CALLEJA,ROSITA | Address on file | | | | | | | |
| 229387 | IRIZARRY CAMACHO, CARMEN | Address on file | | | | | | | |
| 797104 | IRIZARRY CAMACHO, EVELYN | Address on file | | | | | | | |
| 229388 | IRIZARRY CAMACHO, SHEILA | Address on file | | | | | | | |
| 229389 | IRIZARRY CAMPERO MD, WALTER F | Address on file | | | | | | | |
| 229390 | IRIZARRY CAMPOS, EDWIN | Address on file | | | | | | | |
| 229391 | IRIZARRY CAMUY, PEDRO | Address on file | | | | | | | |
| 229392 | IRIZARRY CANALES, ZOE | Address on file | | | | | | | |
| 229393 | IRIZARRY CANALES, ZOE M. | Address on file | | | | | | | |
| 229394 | IRIZARRY CANCEL, CARMEN | Address on file | | | | | | | |
| 229395 | IRIZARRY CANCEL, CARMEN J | Address on file | | | | | | | |
| 229396 | IRIZARRY CANCEL, ELSARIS | Address on file | | | | | | | |
| 1975357 | Irizarry Cancel, Elvin | Address on file | | | | | | | |
| 229397 | IRIZARRY CANCEL, HARLEY | Address on file | | | | | | | |
| 1425361 | IRIZARRY CANCEL, HARLEY R. | Address on file | | | | | | | |
| 1567607 | IRIZARRY CANCEL, JAVIER | Address on file | | | | | | | |
| 229399 | IRIZARRY CANCEL, NARCISO | Address on file | | | | | | | |
| 229400 | IRIZARRY CANCEL, VIVIAN | Address on file | | | | | | | |
| 229401 | IRIZARRY CANCHANI, ALEJANDRO | Address on file | | | | | | | |
| 1258509 | IRIZARRY CANDELARIO, GILBERTO | Address on file | | | | | | | |
| 229402 | IRIZARRY CANDELARIO, ISAAC | Address on file | | | | | | | |
| 229403 | IRIZARRY CANDELARIO, REINALDA | Address on file | | | | | | | |
| 229404 | IRIZARRY CAQUIAS, LUIS A. | Address on file | | | | | | | |
| 229405 | IRIZARRY CARABALLO, CARLOS | Address on file | | | | | | | |
| 229406 | IRIZARRY CARABALLO, ELSIE | Address on file | | | | | | | |
| 229407 | IRIZARRY CARABALLO, JOSE A | Address on file | | | | | | | |
| 229408 | IRIZARRY CARABALLO, NILSA I | Address on file | | | | | | | |
| 229409 | IRIZARRY CARDONA, JOSE | Address on file | | | | | | | |
| 229410 | IRIZARRY CARDONA, SONIA | Address on file | | | | | | | |
| 853252 | IRIZARRY CARDONA, YMALISA | Address on file | | | | | | | |
| 229412 | IRIZARRY CARMONA, LUIS A | Address on file | | | | | | | |
| 229413 | IRIZARRY CARO, CARLOS | Address on file | | | | | | | |
| 229414 | IRIZARRY CARRASQUILLO, BENNY | Address on file | | | | | | | |
| 229415 | IRIZARRY CARRASQUILLO, JORGE L | Address on file | | | | | | | |
| 229416 | Irizarry Carreras, Jesus | Address on file | | | | | | | |
| 229417 | Irizarry Carreras, Santos | Address on file | | | | | | | |
| 229418 | IRIZARRY CARRERO, YARITZIE | Address on file | | | | | | | |
| 229419 | IRIZARRY CARTAGENA, MARIANA | Address on file | | | | | | | |
| 229420 | IRIZARRY CASELLAS, RENE | Address on file | | | | | | | |
| 229421 | IRIZARRY CASIANO, CYNDIA E | Address on file | | | | | | | |
| 853253 | IRIZARRY CASIANO, CYNDIA E. | Address on file | | | | | | | |
| 229422 | IRIZARRY CASIANO, CYNDIA E. | Address on file | | | | | | | |
| 2128702 | Irizarry Casiano, Edgar | Address on file | | | | | | | |
| 2128702 | Irizarry Casiano, Edgar | Address on file | | | | | | | |
| 229423 | IRIZARRY CASIANO, EDGAR | Address on file | | | | | | | |
| 229424 | IRIZARRY CASIANO, EXEL | Address on file | | | | | | | |
| 797105 | IRIZARRY CASIANO, FLOR M | Address on file | | | | | | | |
| 229425 | IRIZARRY CASIANO, FLOR M | Address on file | | | | | | | |
| 229426 | Irizarry Casiano, Jose D | Address on file | | | | | | | |
| 229427 | IRIZARRY CASTAING, HECTOR J | Address on file | | | | | | | |
| 229428 | IRIZARRY CASTILLO, ALFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 898 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229429 | IRIZARRY CASTRO, ELBA | Address on file | | | | | | | |
| 229430 | IRIZARRY CEBALLOS MD, CARMEN D | Address on file | | | | | | | |
| 229431 | IRIZARRY CEBALLOS, MAGDA | Address on file | | | | | | | |
| 1846374 | Irizarry Cedeno, Carlos | Address on file | | | | | | | |
| 1808380 | Irizarry Cedeno, Julio Cesar | Address on file | | | | | | | |
| 1932623 | Irizarry Cedeno, Julio Cesar | Address on file | | | | | | | |
| 1808380 | Irizarry Cedeno, Julio Cesar | Address on file | | | | | | | |
| 229432 | IRIZARRY CEDENO, LUIS | Address on file | | | | | | | |
| 229433 | IRIZARRY CEDENO, LYNNETTE | Address on file | | | | | | | |
| 2035529 | Irizarry Cedeno, Lynnette | Address on file | | | | | | | |
| 229434 | Irizarry Cedeno, Marilyn | Address on file | | | | | | | |
| 229435 | IRIZARRY CEDENO, WILFREDO | Address on file | | | | | | | |
| 229436 | IRIZARRY CHAPARRO, KEYLA | Address on file | | | | | | | |
| 1258510 | IRIZARRY CHAULISANT, ANGEL | Address on file | | | | | | | |
| 229438 | IRIZARRY CHAVES, ZAIDA | Address on file | | | | | | | |
| 229439 | Irizarry Cintron, OMAYRA | Address on file | | | | | | | |
| 229440 | Irizarry Cintron, William A | Address on file | | | | | | | |
| 797106 | IRIZARRY CINTRON, YAMAYRA | Address on file | | | | | | | |
| 229441 | IRIZARRY CLAUDIO MD, ELIUD | Address on file | | | | | | | |
| 229442 | Irizarry Clavell, Migdalia | Address on file | | | | | | | |
| 1824322 | Irizarry Clavell, Migdalia | Address on file | | | | | | | |
| 229443 | IRIZARRY COLBERG, JOSE | Address on file | | | | | | | |
| 229444 | IRIZARRY COLLAZO, MANUEL | LCDO. RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1420072 | IRIZARRY COLLAZO, MANUEL | RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1466436 | Irizarry Collazo, Manuel | Address on file | | | | | | | |
| 229445 | IRIZARRY COLLAZO, WILFREDO | Address on file | | | | | | | |
| 229446 | Irizarry Colmenero, Pablo L | Address on file | | | | | | | |
| 229447 | IRIZARRY COLON, BENJAMIN | Address on file | | | | | | | |
| 229448 | IRIZARRY COLON, CARMEN | Address on file | | | | | | | |
| 797107 | IRIZARRY COLON, ERIKA | Address on file | | | | | | | |
| 229449 | Irizarry Colon, Evaristo | Address on file | | | | | | | |
| 1944650 | Irizarry Colon, Iris J | Address on file | | | | | | | |
| 229450 | IRIZARRY COLON, JANNICEL | Address on file | | | | | | | |
| 229452 | IRIZARRY COLON, JOSE A. | Address on file | | | | | | | |
| 229453 | IRIZARRY COLON, JUAN | Address on file | | | | | | | |
| 1258511 | IRIZARRY COLON, MARITZA | Address on file | | | | | | | |
| 1970586 | Irizarry Colon, Naftali | Address on file | | | | | | | |
| 1938237 | Irizarry Colon, Neftali | Address on file | | | | | | | |
| 229455 | IRIZARRY COLON, PABLO | Address on file | | | | | | | |
| 229456 | IRIZARRY COLON, VIVIAM | Address on file | | | | | | | |
| 1420073 | IRIZARRY CONCEPCION, TOMAS | JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| 229457 | IRIZARRY CORALES, MARIA | Address on file | | | | | | | |
| 229458 | IRIZARRY CORCHADO, YOGINA | Address on file | | | | | | | |
| 229459 | IRIZARRY CORDERO, JAIME | Address on file | | | | | | | |
| 1756226 | Irizarry Cordero, Yanira | Address on file | | | | | | | |
| 229460 | IRIZARRY CORDERO, YANIRA | Address on file | | | | | | | |
| 797108 | IRIZARRY CORIANO, JANICE | Address on file | | | | | | | |
| 229461 | IRIZARRY CORNIER, ANYELIZ | Address on file | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | Address on file | | | | | | | |
| 1565994 | IRIZARRY CORNIER, DEVI | Address on file | | | | | | | |
| 229462 | Irizarry Cornier, Devi | Address on file | | | | | | | |
| 135445 | IRIZARRY CORNIER, DEVI | Address on file | | | | | | | |
| 229463 | IRIZARRY CORREA, JUAN E | Address on file | | | | | | | |
| 229464 | IRIZARRY CORREA, NEO III | Address on file | | | | | | | |
| 229465 | Irizarry Cortes, Ariel C | Address on file | | | | | | | |
| 229466 | IRIZARRY CORTES, JOANNIE | Address on file | | | | | | | |
| 229467 | IRIZARRY CORTES, NELSON | Address on file | | | | | | | |
| 797109 | IRIZARRY COSME, DELVIS G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 899 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229468 | IRIZARRY COSME, RONNY | Address on file | | | | | | | |
| 229469 | IRIZARRY COSTAS, GRETA | Address on file | | | | | | | |
| 1850691 | Irizarry Cruz , Milagros | Address on file | | | | | | | |
| 229470 | IRIZARRY CRUZ MD, ELMER L | Address on file | | | | | | | |
| 229471 | IRIZARRY CRUZ, ADALBERTO | Address on file | | | | | | | |
| 229472 | IRIZARRY CRUZ, ARNALDO | Address on file | | | | | | | |
| 229473 | IRIZARRY CRUZ, BLANCA Y | Address on file | | | | | | | |
| 229474 | IRIZARRY CRUZ, CARLOS | Address on file | | | | | | | |
| 229475 | IRIZARRY CRUZ, DORA M. | Address on file | | | | | | | |
| 797110 | IRIZARRY CRUZ, EDITH Z | Address on file | | | | | | | |
| 229476 | IRIZARRY CRUZ, EDITH Z | Address on file | | | | | | | |
| 229477 | IRIZARRY CRUZ, EDUARDO | Address on file | | | | | | | |
| 229478 | IRIZARRY CRUZ, ENID | Address on file | | | | | | | |
| 229479 | IRIZARRY CRUZ, GISELL | Address on file | | | | | | | |
| 853254 | IRIZARRY CRUZ, INEABELLE | Address on file | | | | | | | |
| 229480 | IRIZARRY CRUZ, INEABELLE | Address on file | | | | | | | |
| 229481 | IRIZARRY CRUZ, IVETTE | Address on file | | | | | | | |
| 229482 | IRIZARRY CRUZ, JOSE | Address on file | | | | | | | |
| 229483 | IRIZARRY CRUZ, JOSE D | Address on file | | | | | | | |
| 229484 | IRIZARRY CRUZ, JOSUE | Address on file | | | | | | | |
| 229485 | IRIZARRY CRUZ, JULIO | Address on file | | | | | | | |
| 229486 | IRIZARRY CRUZ, LIDIANA | Address on file | | | | | | | |
| 229487 | IRIZARRY CRUZ, LUCILA | Address on file | | | | | | | |
| 1486321 | Irizarry Cruz, Lucila E. | Address on file | | | | | | | |
| 229488 | IRIZARRY CRUZ, LUCILA E. | Address on file | | | | | | | |
| 229489 | IRIZARRY CRUZ, LUIS A | Address on file | | | | | | | |
| 797111 | IRIZARRY CRUZ, LUZ I | Address on file | | | | | | | |
| 797112 | IRIZARRY CRUZ, MANUEL | Address on file | | | | | | | |
| 229491 | IRIZARRY CRUZ, MANUEL | Address on file | | | | | | | |
| 229492 | IRIZARRY CRUZ, MANUEL | Address on file | | | | | | | |
| 797113 | IRIZARRY CRUZ, MARIA | Address on file | | | | | | | |
| 2119052 | Irizarry Cruz, Maria E | Address on file | | | | | | | |
| 229493 | IRIZARRY CRUZ, MILAGROS | Address on file | | | | | | | |
| 229494 | IRIZARRY CRUZ, NANCY | Address on file | | | | | | | |
| 229495 | IRIZARRY CRUZ, RAFAEL LUIS | Address on file | | | | | | | |
| 229496 | IRIZARRY CRUZ, RUTH | Address on file | | | | | | | |
| 229497 | IRIZARRY CRUZ, RUTH E. | Address on file | | | | | | | |
| 752705 | IRIZARRY CRUZ, SARAH D | Address on file | | | | | | | |
| 229498 | IRIZARRY CRUZ, SARAH D. | Address on file | | | | | | | |
| 797114 | IRIZARRY CRUZ, VIRNA L | Address on file | | | | | | | |
| 229499 | Irizarry Cruz, Walbert | Address on file | | | | | | | |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | |
| 229500 | IRIZARRY CRUZ, WILSON | Address on file | | | | | | | |
| 797115 | IRIZARRY CRUZ, WILSON | Address on file | | | | | | | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Address on file | | | | | | | |
| 229502 | IRIZARRY CUBANO, EVA | Address on file | | | | | | | |
| 229502 | IRIZARRY CUBANO, EVA | Address on file | | | | | | | |
| 229503 | IRIZARRY CUBANO, RENE | Address on file | | | | | | | |
| 229504 | IRIZARRY CUEVAS, JESSENIA | Address on file | | | | | | | |
| 797116 | IRIZARRY CUEVAS, JESSENIA | Address on file | | | | | | | |
| 229506 | IRIZARRY CUPELES, IRMA S | Address on file | | | | | | | |
| 229507 | Irizarry Custodio, Dianett | Address on file | | | | | | | |
| 229508 | IRIZARRY CYCLE | BO DULCES LABIOS | 63 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00682-3122 | |
| 670512 | IRIZARRY CYCLE SHOP | BO DULCES LABIOS | 63 CALLE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 229509 | IRIZARRY DAVILA, SHIRLEY | Address on file | | | | | | | |
| 229510 | IRIZARRY DE BLAS, ADA N | Address on file | | | | | | | |
| 229511 | IRIZARRY DE BORRERO, EVELYN | Address on file | | | | | | | |
| 229512 | IRIZARRY DE JESUS, DARRIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 900 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229513 | IRIZARRY DE JESUS, MIGUEL A | Address on file | | | | | | | |
| 229514 | IRIZARRY DE JESUS, MILAGROS | Address on file | | | | | | | |
| 229515 | IRIZARRY DE JESUS, MIRIAM | Address on file | | | | | | | |
| 229516 | IRIZARRY DE JESUS, NELSON | Address on file | | | | | | | |
| 229517 | IRIZARRY DE LEON, ARLEEN | Address on file | | | | | | | |
| 229519 | Irizarry De Velez, Maria V | Address on file | | | | | | | |
| 229521 | IRIZARRY DEL RIO, DEMETRIO | Address on file | | | | | | | |
| 229520 | IRIZARRY DEL RIO, DEMETRIO | Address on file | | | | | | | |
| 229522 | IRIZARRY DEL RIO, NILSA | Address on file | | | | | | | |
| 229523 | IRIZARRY DEL TORO, RICARDO | Address on file | | | | | | | |
| 229524 | IRIZARRY DEL VALLE, BRUNILDA | Address on file | | | | | | | |
| 229525 | IRIZARRY DEL VALLE, NICOLE | Address on file | | | | | | | |
| 229526 | IRIZARRY DELGADO, EDWIN | Address on file | | | | | | | |
| 229527 | Irizarry Delgado, Edwin S | Address on file | | | | | | | |
| 229528 | IRIZARRY DELGADO, JAIME | Address on file | | | | | | | |
| 797117 | IRIZARRY DELGADO, JOAQUIN | Address on file | | | | | | | |
| 229529 | IRIZARRY DELGADO, YELITZA | Address on file | | | | | | | |
| 229530 | IRIZARRY DELGADO, YELITZA | Address on file | | | | | | | |
| 229531 | IRIZARRY DETRES, CARLOS | Address on file | | | | | | | |
| 229532 | IRIZARRY DETRES, CARMELO | Address on file | | | | | | | |
| 229533 | IRIZARRY DETRES, LUISA | Address on file | | | | | | | |
| 229534 | IRIZARRY DIAZ, EVELYN | Address on file | | | | | | | |
| 229535 | IRIZARRY DIAZ, FRANCISCO | Address on file | | | | | | | |
| 229536 | Irizarry Diaz, Jaime A | Address on file | | | | | | | |
| 229537 | IRIZARRY DIAZ, JOSE | Address on file | | | | | | | |
| 229538 | IRIZARRY DIAZ, JUMILLIE | Address on file | | | | | | | |
| 229539 | IRIZARRY DIAZ, LIXZANDER | Address on file | | | | | | | |
| 229540 | IRIZARRY DIAZ, LUIS G. | Address on file | | | | | | | |
| 229541 | Irizarry Diaz, Melvin R. | Address on file | | | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | Address on file | | | | | | | |
| 1565848 | IRIZARRY DIAZ, RAMON | Address on file | | | | | | | |
| 229542 | Irizarry Diaz, Ramon | Address on file | | | | | | | |
| 229543 | IRIZARRY DIAZ, ROSA A | Address on file | | | | | | | |
| 229544 | IRIZARRY DIAZ, SENIA | Address on file | | | | | | | |
| 229545 | IRIZARRY DIAZ, TOMAS | Address on file | | | | | | | |
| 229546 | IRIZARRY DÍAZ, WILLIAM | Address on file | | | | | | | |
| 797118 | IRIZARRY DIODONET, HEISHA | Address on file | | | | | | | |
| 229547 | IRIZARRY DIONISSI, SARAH E | Address on file | | | | | | | |
| 797119 | IRIZARRY DOMENECH, EVIE DEL | Address on file | | | | | | | |
| 229548 | IRIZARRY DOMENECH, EVIE DEL C. | Address on file | | | | | | | |
| 229549 | IRIZARRY DOMENECH, MINERVA | Address on file | | | | | | | |
| 853255 | IRIZARRY DOMENECH, ORLANDO | Address on file | | | | | | | |
| 229550 | IRIZARRY DOMENECH, ORLANDO T. | Address on file | | | | | | | |
| 2079215 | Irizarry Dominica, Aida | Address on file | | | | | | | |
| 1997649 | Irizarry Dominicci, Aida | Address on file | | | | | | | |
| 229552 | IRIZARRY DUPREY, LUIS A. | Address on file | | | | | | | |
| 229553 | Irizarry Duran, Franklyn | Address on file | | | | | | | |
| 229554 | IRIZARRY ECHEVARRIA, LILLIAM | Address on file | | | | | | | |
| 229555 | IRIZARRY ECHEVARRIA, MARIA | Address on file | | | | | | | |
| 797120 | IRIZARRY ECHEVARRIA, MARIA M | Address on file | | | | | | | |
| 229557 | IRIZARRY ECHEVARRIA, RAUL | Address on file | | | | | | | |
| 229558 | Irizarry Echevarria, Yesmary | Address on file | | | | | | | |
| 229559 | IRIZARRY ESCOBAR, WILNET | Address on file | | | | | | | |
| 229560 | IRIZARRY ESPINOSA, JULIO | Address on file | | | | | | | |
| 229561 | IRIZARRY ESPINOSA, MAGDA I | Address on file | | | | | | | |
| 229562 | Irizarry Espinosa, Victor D | Address on file | | | | | | | |
| 229563 | IRIZARRY ESPINOSA, VIDAL | Address on file | | | | | | | |
| 229564 | IRIZARRY ESPINOSA, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 901 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229565 | IRIZARRY ESPINOZA, MYRNA | Address on file | | | | | | | |
| 229566 | IRIZARRY ESPOLA, DANNY | Address on file | | | | | | | |
| 229567 | IRIZARRY ESTRADA, CARLOS M | Address on file | | | | | | | |
| 229568 | IRIZARRY ESTRELLA, DIEGO | Address on file | | | | | | | |
| 229569 | IRIZARRY FEBRES, RUBEN | Address on file | | | | | | | |
| 229570 | IRIZARRY FELICIANO PSY, MAYTE | Address on file | | | | | | | |
| 229571 | IRIZARRY FELICIANO, BRYAN | Address on file | | | | | | | |
| 797121 | IRIZARRY FELICIANO, DIANA | Address on file | | | | | | | |
| 229572 | IRIZARRY FELICIANO, DIANA | Address on file | | | | | | | |
| 797122 | IRIZARRY FELICIANO, DIANA V | Address on file | | | | | | | |
| 229573 | IRIZARRY FELICIANO, EILEEN I | Address on file | | | | | | | |
| 229574 | IRIZARRY FELICIANO, ELVING | Address on file | | | | | | | |
| 229575 | IRIZARRY FELICIANO, HERMINIO | Address on file | | | | | | | |
| 229576 | IRIZARRY FELICIANO, MAYTE | Address on file | | | | | | | |
| 229578 | IRIZARRY FELICIANO, MODESTO | Address on file | | | | | | | |
| 229577 | Irizarry Feliciano, Modesto | Address on file | | | | | | | |
| 1420074 | IRIZARRY FELICIANO, NELLYNET | JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | PONCE | PR | 00732 | |
| 229579 | IRIZARRY FELICIANO, NELLYNET | LCDO. JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | Ponce | PR | 00732 | |
| 229580 | IRIZARRY FELICIANO, NELLYNET | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 MERCEDITA | | | MERCEDITA | PR | 00715-0591 | |
| 229581 | IRIZARRY FELICIANO, RAFAEL | Address on file | | | | | | | |
| 229582 | IRIZARRY FERNANDEZ, ARIANNA | Address on file | | | | | | | |
| 229583 | IRIZARRY FERNANDEZ, DIANA | Address on file | | | | | | | |
| 229585 | IRIZARRY FERNANDEZ, JOSE | Address on file | | | | | | | |
| 2135411 | Irizarry Fernandini, Esther | Address on file | | | | | | | |
| 853256 | IRIZARRY FERNANDINI, ESTHER | Address on file | | | | | | | |
| 229586 | IRIZARRY FERNANDINI, ESTHER | Address on file | | | | | | | |
| 797123 | IRIZARRY FERNANDINI, JORGE | Address on file | | | | | | | |
| 1841714 | Irizarry Fernandini, Jorge | Address on file | | | | | | | |
| 853257 | IRIZARRY FERRA, JORGE | Address on file | | | | | | | |
| 229588 | IRIZARRY FERRA, JORGE | Address on file | | | | | | | |
| 229589 | IRIZARRY FERRA, JOSE | Address on file | | | | | | | |
| 229590 | IRIZARRY FERRA, JOSE A | Address on file | | | | | | | |
| 2000780 | IRIZARRY FIGUEROA, ALBA | Address on file | | | | | | | |
| 229591 | IRIZARRY FIGUEROA, ALBA GLORIA | Address on file | | | | | | | |
| 229592 | IRIZARRY FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 229593 | Irizarry Figueroa, Carlos | Address on file | | | | | | | |
| 229594 | IRIZARRY FIGUEROA, DORKA I | Address on file | | | | | | | |
| 2103401 | Irizarry Figueroa, Dorka I | Address on file | | | | | | | |
| 229595 | IRIZARRY FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 229596 | Irizarry Figueroa, Efraín | Address on file | | | | | | | |
| 229597 | IRIZARRY FIGUEROA, HECTOR | Address on file | | | | | | | |
| 229598 | IRIZARRY FIGUEROA, JOSE M | Address on file | | | | | | | |
| 229599 | IRIZARRY FIGUEROA, MAYRA | Address on file | | | | | | | |
| 797124 | IRIZARRY FIGUEROA, MAYRA | Address on file | | | | | | | |
| 229600 | IRIZARRY FIGUEROA, MINERVA | Address on file | | | | | | | |
| 229601 | IRIZARRY FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 229602 | IRIZARRY FIGUEROA, VELMA A | Address on file | | | | | | | |
| 2045560 | Irizarry Figueroa, Velma A. | Address on file | | | | | | | |
| 229603 | IRIZARRY FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 229604 | IRIZARRY FLORES, FIDEL | Address on file | | | | | | | |
| 229605 | IRIZARRY FLORES, JORGE | Address on file | | | | | | | |
| 229606 | IRIZARRY FLORES, PRIMITIVO | Address on file | | | | | | | |
| 229607 | IRIZARRY FONSECA, LESLEY | Address on file | | | | | | | |
| 229608 | Irizarry Franceschini, Edgar | Address on file | | | | | | | |
| 229610 | IRIZARRY FRANCESCHINI, WILBERTO | Address on file | | | | | | | |
| 229609 | Irizarry Franceschini, Wilberto | Address on file | | | | | | | |
| 229611 | IRIZARRY FRASQUERI, WILFREDO | Address on file | | | | | | | |
| 1465347 | IRIZARRY FRASQUERI, WILFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 902 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229612 | IRIZARRY FRATICELLI, ANNETTE | Address on file | | | | | | | |
| 1702472 | Irizarry Fraticelly , Rolando | Address on file | | | | | | | |
| 229613 | IRIZARRY FRATICELLY, ROLANDO | Address on file | | | | | | | |
| 229614 | Irizarry Fuentes, Ismael | Address on file | | | | | | | |
| 229615 | IRIZARRY FUENTES, JOSUE | Address on file | | | | | | | |
| 229616 | IRIZARRY GALARZA, BORIS MANUEL | Address on file | | | | | | | |
| 229617 | IRIZARRY GALARZA, MAXIMO | Address on file | | | | | | | |
| 229618 | Irizarry Galarza, Roberto | Address on file | | | | | | | |
| 229619 | IRIZARRY GALIANO, JUAN | Address on file | | | | | | | |
| 229620 | IRIZARRY GANDIA, CARLOS | Address on file | | | | | | | |
| 229621 | IRIZARRY GARCES, BELMAR A. | Address on file | | | | | | | |
| 229622 | IRIZARRY GARCES, DALILA D. | Address on file | | | | | | | |
| 229623 | IRIZARRY GARCIA, BRENDA | Address on file | | | | | | | |
| 229624 | IRIZARRY GARCIA, CARLOS | Address on file | | | | | | | |
| 229625 | IRIZARRY GARCIA, CESAR | Address on file | | | | | | | |
| 229626 | IRIZARRY GARCIA, CINDERELLA | Address on file | | | | | | | |
| 1802562 | Irizarry Garcia, Gerardo L. | Address on file | | | | | | | |
| 229627 | IRIZARRY GARCIA, GERARDO LUIS | Address on file | | | | | | | |
| 229628 | Irizarry Garcia, Hector | Address on file | | | | | | | |
| 229629 | IRIZARRY GARCIA, IRAIZA | Address on file | | | | | | | |
| 229630 | IRIZARRY GARCIA, ISMAEL | Address on file | | | | | | | |
| 229631 | IRIZARRY GARCIA, JOSE | Address on file | | | | | | | |
| 229632 | IRIZARRY GARCIA, JUSARELYS | Address on file | | | | | | | |
| 229633 | IRIZARRY GARCIA, LILLIAM | Address on file | | | | | | | |
| 229634 | IRIZARRY GARCIA, MARIA | Address on file | | | | | | | |
| 229635 | IRIZARRY GARCIA, MARILYN | Address on file | | | | | | | |
| 1599300 | IRIZARRY GARCIA, MARILYN | Address on file | | | | | | | |
| 1787253 | Irizarry Garcia, Meregilda | Address on file | | | | | | | |
| 1938048 | IRIZARRY GARCIA, MEREGILDA | Address on file | | | | | | | |
| 229636 | IRIZARRY GARCIA, MYRTELINA | Address on file | | | | | | | |
| 229637 | IRIZARRY GARCIA, NEREIDA | Address on file | | | | | | | |
| 229638 | IRIZARRY GARCIA, OLGA | Address on file | | | | | | | |
| 229639 | IRIZARRY GARCIA, OLGA I | Address on file | | | | | | | |
| 229640 | Irizarry Garcia, Pedro A | Address on file | | | | | | | |
| 229641 | IRIZARRY GARCIA, ROBERTO | Address on file | | | | | | | |
| 229642 | IRIZARRY GARCIA, ROBERTO | Address on file | | | | | | | |
| 229643 | IRIZARRY GARCIA, SERGIO | Address on file | | | | | | | |
| 229644 | IRIZARRY GELABERT, DANIEL | Address on file | | | | | | | |
| 229645 | IRIZARRY GINORIO, ARNALDO J | Address on file | | | | | | | |
| 229646 | IRIZARRY GOMEZ, LARRY | Address on file | | | | | | | |
| 1879278 | IRIZARRY GONZALEZ , IVETTE | Address on file | | | | | | | |
| 2003945 | Irizarry Gonzalez , Orlando | Address on file | | | | | | | |
| 229647 | Irizarry Gonzalez, Agueda | Address on file | | | | | | | |
| 229648 | IRIZARRY GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 229649 | IRIZARRY GONZALEZ, AXEL N | Address on file | | | | | | | |
| 229650 | IRIZARRY GONZALEZ, BEATRIZ | Address on file | | | | | | | |
| 229651 | Irizarry Gonzalez, Benjamin | Address on file | | | | | | | |
| 229652 | IRIZARRY GONZALEZ, DAVID | Address on file | | | | | | | |
| 229653 | IRIZARRY GONZALEZ, DORLIZ | Address on file | | | | | | | |
| 229655 | IRIZARRY GONZALEZ, EDWIN | Address on file | | | | | | | |
| 229656 | Irizarry Gonzalez, Efrain | Address on file | | | | | | | |
| 797125 | IRIZARRY GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 229657 | IRIZARRY GONZALEZ, EXEL | Address on file | | | | | | | |
| 229658 | IRIZARRY GONZALEZ, FARAON | Address on file | | | | | | | |
| 229659 | IRIZARRY GONZALEZ, IDELIZ C. | Address on file | | | | | | | |
| 229660 | IRIZARRY GONZALEZ, JESUS | Address on file | | | | | | | |
| 229661 | IRIZARRY GONZALEZ, JOHANNA H | Address on file | | | | | | | |
| 229662 | IRIZARRY GONZALEZ, JONATHAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229663 | Irizarry Gonzalez, Julio C | Address on file | | | | | | | |
| 229664 | IRIZARRY GONZALEZ, LEXIMAR | Address on file | | | | | | | |
| 229665 | IRIZARRY GONZALEZ, LUIS | Address on file | | | | | | | |
| 229666 | IRIZARRY GONZALEZ, MARIA DEL R. | Address on file | | | | | | | |
| 229667 | IRIZARRY GONZALEZ, MARILEX | Address on file | | | | | | | |
| 229668 | IRIZARRY GONZALEZ, MARISOL | Address on file | | | | | | | |
| 1536389 | IRIZARRY GONZALEZ, MARISOL | Address on file | | | | | | | |
| 229670 | IRIZARRY GONZALEZ, MAYRA | Address on file | | | | | | | |
| 229671 | IRIZARRY GONZALEZ, MYRNA | Address on file | | | | | | | |
| 229672 | IRIZARRY GONZALEZ, NEHEMIAS | Address on file | | | | | | | |
| 1871351 | IRIZARRY GONZALEZ, NYDIA I | Address on file | | | | | | | |
| 229673 | IRIZARRY GONZALEZ, NYDIA I | Address on file | | | | | | | |
| 229674 | IRIZARRY GONZALEZ, OMAR F. | Address on file | | | | | | | |
| 1841098 | Irizarry Gonzalez, Omar F. | Address on file | | | | | | | |
| 229675 | IRIZARRY GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 797127 | IRIZARRY GONZALEZ, PAULA G | Address on file | | | | | | | |
| 229676 | Irizarry Gonzalez, Ramon | Address on file | | | | | | | |
| 229677 | IRIZARRY GONZALEZ, SANTIAGO A | Address on file | | | | | | | |
| 229678 | IRIZARRY GONZALEZ, WANDA | Address on file | | | | | | | |
| 1823674 | Irizarry Gonzalez, Wanda I. | Address on file | | | | | | | |
| 229679 | Irizarry Gonzalez, William | Address on file | | | | | | | |
| 229680 | IRIZARRY GONZALEZ, YANISSE | Address on file | | | | | | | |
| 229681 | IRIZARRY GONZALEZ, YARELIZ | Address on file | | | | | | | |
| 229682 | IRIZARRY GONZALEZ, YARITZA | Address on file | | | | | | | |
| 229683 | Irizarry Gonzalez, Zenon | Address on file | | | | | | | |
| 229684 | IRIZARRY GUASCH, OLGA L | Address on file | | | | | | | |
| 229685 | IRIZARRY GUERRA, RONALDO | Address on file | | | | | | | |
| 2034552 | Irizarry Guillen, Miriam A | Address on file | | | | | | | |
| 1809511 | Irizarry Guillen, Miriam A. | Address on file | | | | | | | |
| 229686 | IRIZARRY GUILLEN, MYRIAM A | Address on file | | | | | | | |
| 229687 | IRIZARRY GUTARRA, KHRISTINE | Address on file | | | | | | | |
| 229688 | IRIZARRY GUTIERREZ, ANIBAL | Address on file | | | | | | | |
| 229689 | IRIZARRY GUTIERREZ, GERMAN | Address on file | | | | | | | |
| 229690 | IRIZARRY GUTIERREZ, JESSICA M | Address on file | | | | | | | |
| 229691 | IRIZARRY GUTIERREZ, JESUS | Address on file | | | | | | | |
| 229692 | IRIZARRY GUTIERREZ, JUAN | Address on file | | | | | | | |
| 229693 | IRIZARRY GUTIERREZ, NELSON | Address on file | | | | | | | |
| 797128 | IRIZARRY GUZM, TIARA L | Address on file | | | | | | | |
| 229694 | IRIZARRY GUZMAN, ARIEL J | Address on file | | | | | | | |
| 229695 | IRIZARRY GUZMAN, CHRISTIAN J | Address on file | | | | | | | |
| 229696 | IRIZARRY GUZMAN, ERICK | Address on file | | | | | | | |
| 229697 | IRIZARRY GUZMAN, JENISSE I. | Address on file | | | | | | | |
| 797129 | IRIZARRY GUZMAN, JOSE M | Address on file | | | | | | | |
| 229698 | IRIZARRY HENRIQUEZ, DIANA | Address on file | | | | | | | |
| 229699 | IRIZARRY HERNANDEZ ESMERALDA | Address on file | | | | | | | |
| 229700 | IRIZARRY HERNANDEZ, AMARILYS | Address on file | | | | | | | |
| 229701 | IRIZARRY HERNANDEZ, ANGEL L | Address on file | | | | | | | |
| 229702 | IRIZARRY HERNANDEZ, ANGEL L | Address on file | | | | | | | |
| 1420075 | IRIZARRY HERNANDEZ, ANTONIO | JORGE MARTINEZ LUCIANO | 513 CALLE JUAN J. JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 1495266 | Irizarry Hernandez, Antonio | Address on file | | | | | | | |
| 229703 | IRIZARRY HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 1866148 | Irizarry Hernandez, Carmen | Address on file | | | | | | | |
| 229704 | IRIZARRY HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 229705 | IRIZARRY HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 797130 | IRIZARRY HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 229706 | IRIZARRY HERNANDEZ, ELIEL | Address on file | | | | | | | |
| 229707 | IRIZARRY HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 797131 | IRIZARRY HERNANDEZ, FRACHESKA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229708 | IRIZARRY HERNANDEZ, IDALIZ | Address on file | | | | | | | |
| 229709 | IRIZARRY HERNANDEZ, ILLISBETH | Address on file | | | | | | | |
| 229710 | IRIZARRY HERNANDEZ, LUIS | Address on file | | | | | | | |
| 229711 | IRIZARRY HERNANDEZ, LUZ P | Address on file | | | | | | | |
| 229712 | IRIZARRY HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 1862132 | Irizarry Hernandez, Lydia E. | Address on file | | | | | | | |
| 229713 | IRIZARRY HERNANDEZ, MAGALI | Address on file | | | | | | | |
| 229714 | IRIZARRY HERNANDEZ, MARIA | Address on file | | | | | | | |
| 229715 | IRIZARRY HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 229716 | IRIZARRY HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 797133 | IRIZARRY HERNANDEZ, ROSE | Address on file | | | | | | | |
| 229717 | IRIZARRY HERNANDEZ, ROSE M. | Address on file | | | | | | | |
| 229718 | IRIZARRY HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 229719 | Irizarry Hernandez, Sonia | Address on file | | | | | | | |
| 229720 | IRIZARRY HILERA, TATIANA | Address on file | | | | | | | |
| 2114909 | Irizarry Horens, Jose Miguel | Address on file | | | | | | | |
| 1949579 | Irizarry Horens, Jose Miguel | Address on file | | | | | | | |
| 229721 | IRIZARRY HORNEDO, FELIZ | Address on file | | | | | | | |
| 229722 | IRIZARRY HORTA, JOSE | Address on file | | | | | | | |
| 229723 | IRIZARRY HUERTAS, FRANCISCO | Address on file | | | | | | | |
| 229724 | IRIZARRY HUERTAS, PEDRO M. | Address on file | | | | | | | |
| 229725 | IRIZARRY ILLAS, GLADYS | Address on file | | | | | | | |
| 229726 | IRIZARRY ILLAS, HAYDEE | Address on file | | | | | | | |
| 844915 | IRIZARRY IRIZARRY ARNALDO | 1 CALLE SAN BLAS | | | | LAJAS | PR | 00667-2039 | |
| 229727 | IRIZARRY IRIZARRY, ADRIANA | Address on file | | | | | | | |
| 229728 | IRIZARRY IRIZARRY, ALEJANDRO | Address on file | | | | | | | |
| 229729 | IRIZARRY IRIZARRY, ALEJANDRO | Address on file | | | | | | | |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | Address on file | | | | | | | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | Address on file | | | | | | | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | Address on file | | | | | | | |
| 2116786 | IRIZARRY IRIZARRY, ALEJANDRO JESUS | Address on file | | | | | | | |
| 229730 | IRIZARRY IRIZARRY, ANA | Address on file | | | | | | | |
| 229731 | IRIZARRY IRIZARRY, ANTONIA | Address on file | | | | | | | |
| 797134 | IRIZARRY IRIZARRY, ANTONIA | Address on file | | | | | | | |
| 229732 | IRIZARRY IRIZARRY, ARNALDO | Address on file | | | | | | | |
| 229733 | Irizarry Irizarry, Carlos | Address on file | | | | | | | |
| 229734 | IRIZARRY IRIZARRY, CARLOS | Address on file | | | | | | | |
| 229735 | IRIZARRY IRIZARRY, CARLOS J | Address on file | | | | | | | |
| 229736 | IRIZARRY IRIZARRY, CARMEN | Address on file | | | | | | | |
| 797135 | IRIZARRY IRIZARRY, CHRIATIAN O | Address on file | | | | | | | |
| 229737 | IRIZARRY IRIZARRY, DAMALY | Address on file | | | | | | | |
| 797136 | IRIZARRY IRIZARRY, DAMALY | Address on file | | | | | | | |
| 636076 | IRIZARRY IRIZARRY, DARIO | Address on file | | | | | | | |
| 229738 | IRIZARRY IRIZARRY, DEBORAH | Address on file | | | | | | | |
| 853258 | IRIZARRY IRIZARRY, DEBORAH | Address on file | | | | | | | |
| 229739 | IRIZARRY IRIZARRY, DIGNA I | Address on file | | | | | | | |
| 229740 | IRIZARRY IRIZARRY, DORIS | Address on file | | | | | | | |
| 229741 | IRIZARRY IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 229742 | IRIZARRY IRIZARRY, ELMER | Address on file | | | | | | | |
| 229743 | IRIZARRY IRIZARRY, GERARDO | Address on file | | | | | | | |
| 229744 | IRIZARRY IRIZARRY, GLORIA | Address on file | | | | | | | |
| 229745 | IRIZARRY IRIZARRY, HAROLD | Address on file | | | | | | | |
| 1584472 | Irizarry Irizarry, Hector | Address on file | | | | | | | |
| 797137 | IRIZARRY IRIZARRY, HECTOR | Address on file | | | | | | | |
| 229746 | IRIZARRY IRIZARRY, HECTOR | Address on file | | | | | | | |
| 229747 | IRIZARRY IRIZARRY, HECTOR | Address on file | | | | | | | |
| 1893377 | IRIZARRY IRIZARRY, INEABELLE | Address on file | | | | | | | |
| 229749 | IRIZARRY IRIZARRY, IRAIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229750 | IRIZARRY IRIZARRY, JANETTE | Address on file | | | | | | | |
| 229751 | IRIZARRY IRIZARRY, JAVIER | Address on file | | | | | | | |
| 229752 | IRIZARRY IRIZARRY, JAVIER | Address on file | | | | | | | |
| 1628844 | Irizarry Irizarry, Jorge | Address on file | | | | | | | |
| 229753 | IRIZARRY IRIZARRY, JOSE | Address on file | | | | | | | |
| 229754 | IRIZARRY IRIZARRY, JOSE E. | Address on file | | | | | | | |
| 229755 | IRIZARRY IRIZARRY, JOSE R | Address on file | | | | | | | |
| 229756 | IRIZARRY IRIZARRY, KERMIT | Address on file | | | | | | | |
| 229757 | IRIZARRY IRIZARRY, LILINA | Address on file | | | | | | | |
| 797138 | IRIZARRY IRIZARRY, LOURDES | Address on file | | | | | | | |
| 2108625 | Irizarry Irizarry, Lourdes Y. | Address on file | | | | | | | |
| 229759 | IRIZARRY IRIZARRY, LUIS A | Address on file | | | | | | | |
| 229760 | IRIZARRY IRIZARRY, MADELINE | Address on file | | | | | | | |
| 229761 | IRIZARRY IRIZARRY, MADELINE | Address on file | | | | | | | |
| 229762 | IRIZARRY IRIZARRY, MARIA L | Address on file | | | | | | | |
| 229763 | IRIZARRY IRIZARRY, MARISOL | Address on file | | | | | | | |
| 797139 | IRIZARRY IRIZARRY, MARISOL | Address on file | | | | | | | |
| 229764 | IRIZARRY IRIZARRY, MARYNEL | Address on file | | | | | | | |
| 229765 | IRIZARRY IRIZARRY, MELVIN | Address on file | | | | | | | |
| 229766 | IRIZARRY IRIZARRY, MERALY | Address on file | | | | | | | |
| 229767 | IRIZARRY IRIZARRY, MIRTA E | Address on file | | | | | | | |
| 229768 | IRIZARRY IRIZARRY, NELSON | Address on file | | | | | | | |
| 229769 | IRIZARRY IRIZARRY, RAMONITA | Address on file | | | | | | | |
| 797140 | IRIZARRY IRIZARRY, RAMONITA | Address on file | | | | | | | |
| 1848889 | IRIZARRY IRIZARRY, ROSA | Address on file | | | | | | | |
| 229770 | Irizarry Irizarry, Sandro | Address on file | | | | | | | |
| 229772 | IRIZARRY IRIZARRY, SANDRO | Address on file | | | | | | | |
| 229773 | IRIZARRY IRIZARRY, SARAI | Address on file | | | | | | | |
| 853259 | IRIZARRY IRIZARRY, SARAI | Address on file | | | | | | | |
| 229774 | IRIZARRY IRIZARRY, SILVIA | Address on file | | | | | | | |
| 229775 | IRIZARRY IRIZARRY, WILBER | Address on file | | | | | | | |
| 229776 | IRIZARRY IRIZARRY, ZAIDA E. | Address on file | | | | | | | |
| 229777 | IRIZARRY JIMENEZ, CARMEN L. | Address on file | | | | | | | |
| 229778 | IRIZARRY JIMENEZ, EDUARD | Address on file | | | | | | | |
| 229779 | Irizarry Jimenez, Elvin | Address on file | | | | | | | |
| 229782 | IRIZARRY JIMENEZ, JUAN | Address on file | | | | | | | |
| 229781 | IRIZARRY JIMENEZ, JUAN | Address on file | | | | | | | |
| 797141 | IRIZARRY JIMENEZ, LYDIA | Address on file | | | | | | | |
| 797142 | IRIZARRY JIMENEZ, LYDIA | Address on file | | | | | | | |
| 229783 | IRIZARRY JIMENEZ, LYDIA I | Address on file | | | | | | | |
| 229784 | IRIZARRY JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 797143 | IRIZARRY JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 229785 | IRIZARRY JIMENEZ, TANIA | Address on file | | | | | | | |
| 229786 | IRIZARRY JUSINO, ALEXIS | Address on file | | | | | | | |
| 229787 | IRIZARRY JUSINO, EDDIE | Address on file | | | | | | | |
| 797144 | IRIZARRY JUSINO, GLORIA | Address on file | | | | | | | |
| 229788 | IRIZARRY JUSINO, GLORIA M | Address on file | | | | | | | |
| 229789 | IRIZARRY JUSTINIANO, JENNIFER | Address on file | | | | | | | |
| 229790 | IRIZARRY JUSTINIANO, MIGUEL | Address on file | | | | | | | |
| 229791 | IRIZARRY LA LUZ, CARLOS | Address on file | | | | | | | |
| 229792 | IRIZARRY LABOY, IRIS | Address on file | | | | | | | |
| 229793 | IRIZARRY LAFONTAINE, AUREA | Address on file | | | | | | | |
| 229794 | IRIZARRY LAGARES, OMAYRI | Address on file | | | | | | | |
| 229795 | IRIZARRY LALLAVE, JEANNETTE | Address on file | | | | | | | |
| 229796 | IRIZARRY LAMEIRO, MANUEL | Address on file | | | | | | | |
| 229797 | IRIZARRY LAMEIRO, MANUEL A. | Address on file | | | | | | | |
| 229798 | IRIZARRY LANDRAU, CARLOS | Address on file | | | | | | | |
| 229799 | IRIZARRY LANDRAU, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 906 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229800 | IRIZARRY LANDRAU, LUIS A. | Address on file | | | | | | | |
| 229801 | IRIZARRY LANDRAU, LYDIAE | Address on file | | | | | | | |
| 229802 | IRIZARRY LATORRE, JUAN C | Address on file | | | | | | | |
| 229803 | IRIZARRY LAUREANO, GERALD | Address on file | | | | | | | |
| 229804 | IRIZARRY LAZZARINI, CARMEN H | Address on file | | | | | | | |
| 229805 | IRIZARRY LEBRON, BRUNILDA | Address on file | | | | | | | |
| 1928351 | Irizarry Lebron, Brunilda | Address on file | | | | | | | |
| 797145 | IRIZARRY LEBRON, BRUNILDA | Address on file | | | | | | | |
| 229806 | Irizarry Lebron, Jorge L | Address on file | | | | | | | |
| 1611171 | Irizarry Lebrón, Jorge L, | Address on file | | | | | | | |
| 1819519 | Irizarry Lebron, Jorge L. | Address on file | | | | | | | |
| 229807 | IRIZARRY LEON, HERIBERTO | Address on file | | | | | | | |
| 1799148 | Irizarry León, Heriberto | Address on file | | | | | | | |
| 229808 | IRIZARRY LLERAS, FRANKY | Address on file | | | | | | | |
| 2045037 | Irizarry Llorens, Jose Miguel | Address on file | | | | | | | |
| 229809 | IRIZARRY LOPEZ, AWILDA | Address on file | | | | | | | |
| 797146 | IRIZARRY LOPEZ, AWILDA | Address on file | | | | | | | |
| 797147 | IRIZARRY LOPEZ, AWILDA | Address on file | | | | | | | |
| 229810 | IRIZARRY LOPEZ, CARLOS | Address on file | | | | | | | |
| 229811 | IRIZARRY LOPEZ, CARMEN | Address on file | | | | | | | |
| 229812 | IRIZARRY LOPEZ, CARMEN M | Address on file | | | | | | | |
| 229813 | IRIZARRY LOPEZ, CAROLIN | Address on file | | | | | | | |
| 797148 | IRIZARRY LOPEZ, CLARIBEL | Address on file | | | | | | | |
| 229814 | IRIZARRY LOPEZ, CRISTIAN | Address on file | | | | | | | |
| 229815 | IRIZARRY LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 797149 | IRIZARRY LOPEZ, ELVIS | Address on file | | | | | | | |
| 797150 | IRIZARRY LOPEZ, ELVIS | Address on file | | | | | | | |
| 229816 | IRIZARRY LOPEZ, ERICK | Address on file | | | | | | | |
| 229817 | IRIZARRY LOPEZ, GENOVEVA | Address on file | | | | | | | |
| 229818 | IRIZARRY LOPEZ, GISELLE M. | Address on file | | | | | | | |
| 797151 | IRIZARRY LOPEZ, GRICEL | Address on file | | | | | | | |
| 229820 | IRIZARRY LOPEZ, ISAMAR | Address on file | | | | | | | |
| 229821 | IRIZARRY LOPEZ, JACQUELINE I. | Address on file | | | | | | | |
| 229822 | IRIZARRY LOPEZ, JONATHAN | Address on file | | | | | | | |
| 229823 | Irizarry Lopez, Jorge A | Address on file | | | | | | | |
| 229824 | IRIZARRY LOPEZ, JUAN A. | Address on file | | | | | | | |
| 229825 | IRIZARRY LOPEZ, MABEL | Address on file | | | | | | | |
| 229826 | IRIZARRY LOPEZ, MYRIAM | Address on file | | | | | | | |
| 229827 | IRIZARRY LOPEZ, OLGA | Address on file | | | | | | | |
| 229828 | IRIZARRY LOPEZ, PEDRO | Address on file | | | | | | | |
| 229829 | IRIZARRY LOPEZ, RAMONITA | Address on file | | | | | | | |
| 1420076 | IRIZARRY LOPEZ, RAY | ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 229830 | IRIZARRY LOPEZ, ROSALES | Address on file | | | | | | | |
| 797152 | IRIZARRY LOPEZ, ROSALES | Address on file | | | | | | | |
| 229831 | IRIZARRY LOPEZ, SANDRA J | Address on file | | | | | | | |
| 1788684 | IRIZARRY LOPEZ, SANDRA J | Address on file | | | | | | | |
| 797153 | IRIZARRY LOPEZ, SUSANA N | Address on file | | | | | | | |
| 797154 | IRIZARRY LOPEZ, WANDA E | Address on file | | | | | | | |
| 229832 | IRIZARRY LOPEZ, WANDA E | Address on file | | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | Address on file | | | | | | | |
| 1605774 | IRIZARRY LORENZO, JOHN ALEXIS | Address on file | | | | | | | |
| 229833 | IRIZARRY LOTTI, ANGELA | Address on file | | | | | | | |
| 229834 | IRIZARRY LOTTI, LIZMANNETTE | Address on file | | | | | | | |
| 229835 | IRIZARRY LOYOLA, LIZZETTE | Address on file | | | | | | | |
| 229836 | IRIZARRY LOZADA, GABRIEL | Address on file | | | | | | | |
| 229837 | IRIZARRY LUCIANO, ARNALDO | Address on file | | | | | | | |
| 229838 | IRIZARRY LUCIANO, DANIEL | Address on file | | | | | | | |
| 229839 | IRIZARRY LUCIANO, JOEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 907 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229840 | IRIZARRY LUCIANO, LUIS | Address on file | | | | | | | |
| 797156 | IRIZARRY LUCIANO, MIRTA | Address on file | | | | | | | |
| 229841 | IRIZARRY LUCIANO, NORMA I | Address on file | | | | | | | |
| 229842 | IRIZARRY LUCIANO, VICTOR M | Address on file | | | | | | | |
| 229843 | IRIZARRY LUGO MD, MARISEL | Address on file | | | | | | | |
| 229844 | Irizarry Lugo, Addie | Address on file | | | | | | | |
| 229845 | IRIZARRY LUGO, ANA M | Address on file | | | | | | | |
| 229846 | IRIZARRY LUGO, ANTONIO | Address on file | | | | | | | |
| 229847 | IRIZARRY LUGO, AWILDA | Address on file | | | | | | | |
| 797157 | IRIZARRY LUGO, AWILDA | Address on file | | | | | | | |
| 229848 | IRIZARRY LUGO, BLANCA L | Address on file | | | | | | | |
| 1962224 | Irizarry Lugo, Blanca L. | Address on file | | | | | | | |
| 229849 | IRIZARRY LUGO, CARLOS | Address on file | | | | | | | |
| 72858 | IRIZARRY LUGO, CARLOS J. | Address on file | | | | | | | |
| 229850 | Irizarry Lugo, Carlos R | Address on file | | | | | | | |
| 229852 | IRIZARRY LUGO, EFRAIN | Address on file | | | | | | | |
| 229853 | IRIZARRY LUGO, FELIX | Address on file | | | | | | | |
| 229854 | IRIZARRY LUGO, GISELA M | Address on file | | | | | | | |
| 229855 | IRIZARRY LUGO, IDNA | Address on file | | | | | | | |
| 229856 | IRIZARRY LUGO, JOSE | Address on file | | | | | | | |
| 229857 | IRIZARRY LUGO, JULIMA | Address on file | | | | | | | |
| 1773638 | Irizarry Lugo, Julio | Address on file | | | | | | | |
| 229858 | IRIZARRY LUGO, MARIA I | Address on file | | | | | | | |
| 229859 | IRIZARRY LUGO, MARISEL | Address on file | | | | | | | |
| 229860 | IRIZARRY LUGO, PABLO | Address on file | | | | | | | |
| 2077486 | Irizarry Luis, Pons | Address on file | | | | | | | |
| 229862 | IRIZARRY MADERA, CAMILLE | Address on file | | | | | | | |
| 229863 | IRIZARRY MALAVET, JORGE | Address on file | | | | | | | |
| 229864 | IRIZARRY MALDONAD, LESLI | Address on file | | | | | | | |
| 229865 | IRIZARRY MALDONADO, ALBA N | Address on file | | | | | | | |
| 229866 | Irizarry Maldonado, Carmelo | Address on file | | | | | | | |
| 229867 | IRIZARRY MALDONADO, CARMELO | Address on file | | | | | | | |
| 229868 | IRIZARRY MALDONADO, DAVID | Address on file | | | | | | | |
| 229869 | IRIZARRY MALDONADO, DIANA | Address on file | | | | | | | |
| 229870 | IRIZARRY MALDONADO, EMILY J | Address on file | | | | | | | |
| 797159 | IRIZARRY MALDONADO, ENGIE | Address on file | | | | | | | |
| 229871 | IRIZARRY MALDONADO, ENGIE | Address on file | | | | | | | |
| 229872 | IRIZARRY MALDONADO, EVELINA | Address on file | | | | | | | |
| 229873 | Irizarry Maldonado, Harry | Address on file | | | | | | | |
| 229874 | IRIZARRY MALDONADO, HILDA | Address on file | | | | | | | |
| 797160 | IRIZARRY MALDONADO, HILDA Y | Address on file | | | | | | | |
| 229875 | IRIZARRY MALDONADO, HILDA Y | Address on file | | | | | | | |
| 229876 | IRIZARRY MALDONADO, IRIS | Address on file | | | | | | | |
| 229878 | IRIZARRY MALDONADO, JOMAR | Address on file | | | | | | | |
| 229879 | IRIZARRY MALDONADO, JOMARY | Address on file | | | | | | | |
| 229880 | IRIZARRY MALDONADO, JUAN | Address on file | | | | | | | |
| 229881 | Irizarry Maldonado, Juan L | Address on file | | | | | | | |
| 229882 | IRIZARRY MALDONADO, JUANA | Address on file | | | | | | | |
| 229883 | IRIZARRY MALDONADO, JULIA | Address on file | | | | | | | |
| 229884 | IRIZARRY MALDONADO, JUSTO L | Address on file | | | | | | | |
| 229885 | IRIZARRY MALDONADO, LUIS M. | Address on file | | | | | | | |
| 229886 | IRIZARRY MALDONADO, LUZ | Address on file | | | | | | | |
| 797161 | IRIZARRY MALDONADO, MAGDA I | Address on file | | | | | | | |
| 229887 | IRIZARRY MALDONADO, MARICELY | Address on file | | | | | | | |
| 1798315 | Irizarry Maldonado, Migdalia | Address on file | | | | | | | |
| 229889 | IRIZARRY MALDONADO, MYRNARIS | Address on file | | | | | | | |
| 229890 | IRIZARRY MALDONADO, NYDIA | Address on file | | | | | | | |
| 229891 | IRIZARRY MALDONADO, SOL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 908 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797162 | IRIZARRY MALDONADO, YENILETTE | Address on file | | | | | | | |
| 229892 | IRIZARRY MALDONADO, YENILETTE | Address on file | | | | | | | |
| 229893 | IRIZARRY MANGUAL, LUCKY | Address on file | | | | | | | |
| 229894 | IRIZARRY MARQUEZ, CARMEN M | Address on file | | | | | | | |
| 229896 | Irizarry Marquez, Jeronimo | Address on file | | | | | | | |
| 229897 | IRIZARRY MARQUEZ, SHALIMARIE | Address on file | | | | | | | |
| 229898 | IRIZARRY MARRERO, GERARDO | Address on file | | | | | | | |
| 229899 | IRIZARRY MARRERO, NILDA | Address on file | | | | | | | |
| 229900 | IRIZARRY MARTELL, ALVIN | Address on file | | | | | | | |
| 229901 | IRIZARRY MARTELL, WANDA | Address on file | | | | | | | |
| 229902 | IRIZARRY MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 229903 | Irizarry Martinez, Axel R | Address on file | | | | | | | |
| 1841446 | Irizarry Martinez, Axel Reymond | Address on file | | | | | | | |
| 229904 | IRIZARRY MARTINEZ, CARLOS | Address on file | | | | | | | |
| 229905 | IRIZARRY MARTINEZ, CINDY | Address on file | | | | | | | |
| 229906 | IRIZARRY MARTINEZ, CINDY | Address on file | | | | | | | |
| 229907 | IRIZARRY MARTINEZ, CONRADO | Address on file | | | | | | | |
| 2041708 | Irizarry Martinez, Conrado | Address on file | | | | | | | |
| 229908 | IRIZARRY MARTINEZ, DIEGO | Address on file | | | | | | | |
| 229909 | Irizarry Martinez, Dilphia | Address on file | | | | | | | |
| 797163 | IRIZARRY MARTINEZ, ELLIOT | Address on file | | | | | | | |
| 229910 | IRIZARRY MARTINEZ, EMMANUEL | Address on file | | | | | | | |
| 229911 | IRIZARRY MARTINEZ, EVELYN | Address on file | | | | | | | |
| 229912 | IRIZARRY MARTINEZ, GIMARIE | Address on file | | | | | | | |
| 229913 | IRIZARRY MARTINEZ, HAMIEL | Address on file | | | | | | | |
| 229895 | IRIZARRY MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 229914 | IRIZARRY MARTINEZ, JORGE | Address on file | | | | | | | |
| 229915 | IRIZARRY MARTINEZ, JUAN A | Address on file | | | | | | | |
| 229916 | IRIZARRY MARTINEZ, JUANITA | Address on file | | | | | | | |
| 229917 | IRIZARRY MARTINEZ, LILLIAN | Address on file | | | | | | | |
| 229918 | IRIZARRY MARTINEZ, MICHAEL | Address on file | | | | | | | |
| 229919 | IRIZARRY MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 229920 | IRIZARRY MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 229921 | IRIZARRY MARTINEZ, NANCY | Address on file | | | | | | | |
| 229922 | IRIZARRY MARTINEZ, NEYSHA J | Address on file | | | | | | | |
| 229923 | IRIZARRY MARTINEZ, RICARDO | Address on file | | | | | | | |
| 229925 | IRIZARRY MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 229924 | IRIZARRY MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 229926 | IRIZARRY MARTINEZ, WANDA E | Address on file | | | | | | | |
| 2114228 | Irizarry Martinez, Wanda E. | Address on file | | | | | | | |
| 229927 | IRIZARRY MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 229928 | IRIZARRY MARTINEZ, WINNIEFRED | Address on file | | | | | | | |
| 229929 | IRIZARRY MARTIR, RENE | Address on file | | | | | | | |
| 229930 | Irizarry Martir, Rene J. | Address on file | | | | | | | |
| 229931 | IRIZARRY MARTY, EVELYN | Address on file | | | | | | | |
| 229932 | IRIZARRY MARTY, ROBERTO | Address on file | | | | | | | |
| 229933 | IRIZARRY MATIAS, WANDA | Address on file | | | | | | | |
| 1874063 | Irizarry Matias, Wanda | Address on file | | | | | | | |
| 229935 | IRIZARRY MATOS, EFREN | Address on file | | | | | | | |
| 229936 | IRIZARRY MATOS, FELIX | Address on file | | | | | | | |
| 229937 | IRIZARRY MATOS, JOSE | Address on file | | | | | | | |
| 229938 | IRIZARRY MATOS, LITZAMAR | Address on file | | | | | | | |
| 229939 | IRIZARRY MATOS, LITZAMAR | Address on file | | | | | | | |
| 229940 | IRIZARRY MATOS, MARISOL | Address on file | | | | | | | |
| 797164 | IRIZARRY MATOS, MAYRA | Address on file | | | | | | | |
| 229941 | IRIZARRY MATOS, MAYRA E | Address on file | | | | | | | |
| 1934268 | Irizarry Matos, Mayra E. | Address on file | | | | | | | |
| 1945521 | Irizarry Matos, Mayra Esther | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 909 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229942 | IRIZARRY MATOS, MORGAN | Address on file | | | | | | | |
| 229943 | Irizarry Matos, Morgan J | Address on file | | | | | | | |
| 2107781 | Irizarry Matos, Pedro L. | Address on file | | | | | | | |
| 229945 | IRIZARRY MATOS, RAFAEL | Address on file | | | | | | | |
| 229946 | IRIZARRY MATTEI, JOSE | Address on file | | | | | | | |
| 229947 | IRIZARRY MATTEI, PABLO | Address on file | | | | | | | |
| 797165 | IRIZARRY MAYORAL, JACMARI | Address on file | | | | | | | |
| 229948 | IRIZARRY MAYORAL, LINNA | Address on file | | | | | | | |
| 229949 | IRIZARRY MAYORAL, MERCEDES | Address on file | | | | | | | |
| 229950 | IRIZARRY MD, ALFREDO | Address on file | | | | | | | |
| 229951 | IRIZARRY MEDERO, EFRAIN | Address on file | | | | | | | |
| 1826000 | Irizarry Medina , Maria J. | Address on file | | | | | | | |
| 229952 | IRIZARRY MEDINA, ALVILDA | Address on file | | | | | | | |
| 229953 | IRIZARRY MEDINA, BETHZAIDA | Address on file | | | | | | | |
| 229954 | IRIZARRY MEDINA, DAVID | Address on file | | | | | | | |
| 229955 | IRIZARRY MEDINA, ELSIE | Address on file | | | | | | | |
| 229956 | IRIZARRY MEDINA, HECTOR | Address on file | | | | | | | |
| 229957 | IRIZARRY MEDINA, JORGE | Address on file | | | | | | | |
| 797166 | IRIZARRY MEDINA, LIDIA | Address on file | | | | | | | |
| 229958 | IRIZARRY MEDINA, LIDIA Y | Address on file | | | | | | | |
| 1725398 | Irizarry Medina, Lidia Yanira | Address on file | | | | | | | |
| 229959 | IRIZARRY MEDINA, MARIA J | Address on file | | | | | | | |
| 797167 | IRIZARRY MEDINA, RANIEL | Address on file | | | | | | | |
| 229960 | IRIZARRY MEDINA, WANDA I. | Address on file | | | | | | | |
| 229961 | IRIZARRY MEDINA, WILFREDO | Address on file | | | | | | | |
| 229962 | IRIZARRY MEJIAS, CARLOS | Address on file | | | | | | | |
| 229963 | IRIZARRY MELENDEZ, CARMEN M | Address on file | | | | | | | |
| 229964 | IRIZARRY MELENDEZ, ILEANA | Address on file | | | | | | | |
| 229965 | IRIZARRY MELENDEZ, LOURDES | Address on file | | | | | | | |
| 229966 | IRIZARRY MELENDEZ, LUIS J | Address on file | | | | | | | |
| 2157377 | Irizarry Melendez, Luis J | Address on file | | | | | | | |
| 229967 | IRIZARRY MELENDEZ, MARIA DE LOS | Address on file | | | | | | | |
| 229968 | IRIZARRY MELENDEZ, NITZA | Address on file | | | | | | | |
| 229969 | IRIZARRY MELENDEZ, RAMON | Address on file | | | | | | | |
| 229970 | IRIZARRY MELENDEZ, TOMASA | Address on file | | | | | | | |
| 229971 | IRIZARRY MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 229972 | IRIZARRY MENDEZ, ADA M. | Address on file | | | | | | | |
| 229973 | IRIZARRY MENDEZ, CARLOS | Address on file | | | | | | | |
| 1918325 | Irizarry Mendez, Carmen | Address on file | | | | | | | |
| 1852856 | Irizarry Mendez, Carmen | Address on file | | | | | | | |
| 1872592 | IRIZARRY MENDEZ, CARMEN | Address on file | | | | | | | |
| 1918325 | Irizarry Mendez, Carmen | Address on file | | | | | | | |
| 1852856 | Irizarry Mendez, Carmen | Address on file | | | | | | | |
| 229975 | IRIZARRY MENDEZ, CARMEN | Address on file | | | | | | | |
| 148327 | IRIZARRY MENDEZ, EDUARDO | Address on file | | | | | | | |
| 229978 | IRIZARRY MENDEZ, GUILLERMINA | Address on file | | | | | | | |
| 229979 | Irizarry Mendez, Jose A. | Address on file | | | | | | | |
| 229980 | IRIZARRY MENDEZ, MARCOS | Address on file | | | | | | | |
| 229981 | IRIZARRY MENDEZ, MARY E | Address on file | | | | | | | |
| 1984847 | Irizarry Mendez, Mary E. | Address on file | | | | | | | |
| 1955411 | Irizarry Mendez, Orlando | Address on file | | | | | | | |
| 229982 | Irizarry Mendez, Orlando | Address on file | | | | | | | |
| 229983 | IRIZARRY MENDEZ, YANITSIA | Address on file | | | | | | | |
| 229984 | Irizarry Mendez, Yolanda | Address on file | | | | | | | |
| 229985 | IRIZARRY MERCADO, AIDA I | Address on file | | | | | | | |
| 229986 | IRIZARRY MERCADO, ALMA I | Address on file | | | | | | | |
| 229987 | IRIZARRY MERCADO, ANTONIA | Address on file | | | | | | | |
| 797168 | IRIZARRY MERCADO, ANTONIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229988 | IRIZARRY MERCADO, BARBARA | Address on file | | | | | | | |
| 797169 | IRIZARRY MERCADO, DELMARIS | Address on file | | | | | | | |
| 229989 | IRIZARRY MERCADO, DELMARIS | Address on file | | | | | | | |
| 797170 | IRIZARRY MERCADO, EDUARDO | Address on file | | | | | | | |
| 229990 | IRIZARRY MERCADO, ELMER | Address on file | | | | | | | |
| 229991 | IRIZARRY MERCADO, IDISLIANA | Address on file | | | | | | | |
| 229992 | IRIZARRY MERCADO, JOHANNA | Address on file | | | | | | | |
| 229993 | IRIZARRY MERCADO, JONATHAN | Address on file | | | | | | | |
| 229994 | IRIZARRY MERCADO, JOSE | Address on file | | | | | | | |
| 229995 | IRIZARRY MERCADO, LUIS | Address on file | | | | | | | |
| 229996 | IRIZARRY MERCADO, LUIS A | Address on file | | | | | | | |
| 229997 | IRIZARRY MERCADO, MARCOS | Address on file | | | | | | | |
| 229998 | IRIZARRY MERCADO, MARCOS A | Address on file | | | | | | | |
| 229999 | Irizarry Mercado, Noel H | Address on file | | | | | | | |
| 230000 | IRIZARRY MERCADO, ROGELIO | Address on file | | | | | | | |
| 230001 | IRIZARRY MERCADO, XIOMARA | Address on file | | | | | | | |
| 2119858 | Irizarry Milan, Betsy | Address on file | | | | | | | |
| 230002 | IRIZARRY MILAN, JOSE | Address on file | | | | | | | |
| 1573134 | IRIZARRY MILAN, JOSE R. | Address on file | | | | | | | |
| 844916 | IRIZARRY MILLAN ROSA L | COLINAS DE FAIRVIEW | 4G1 CALLE 205 | | | TRUJILLO ALTO | PR | 00976-8221 | |
| 230004 | IRIZARRY MILLAN, ROSA L | Address on file | | | | | | | |
| 230005 | IRIZARRY MIRANDA, EVELYN | Address on file | | | | | | | |
| 230006 | IRIZARRY MIRANDA, LISSETTE | Address on file | | | | | | | |
| 797171 | IRIZARRY MIRANDA, MARITZA | Address on file | | | | | | | |
| 230007 | Irizarry Miro, Jose A | Address on file | | | | | | | |
| 230009 | IRIZARRY MIRO, MASSIEL | Address on file | | | | | | | |
| 230010 | Irizarry Molina, Betsy | Address on file | | | | | | | |
| 2091134 | IRIZARRY MOLINA, BETSY | Address on file | | | | | | | |
| 1880622 | Irizarry Molina, Betsy | Address on file | | | | | | | |
| 230011 | Irizarry Molina, Glenda Y | Address on file | | | | | | | |
| 230012 | IRIZARRY MOLINA, JESSICA | Address on file | | | | | | | |
| 230013 | IRIZARRY MOLINA, JOSE | Address on file | | | | | | | |
| 230014 | Irizarry Molina, Jose A | Address on file | | | | | | | |
| 230015 | IRIZARRY MOLINA, JOSMIR A. | Address on file | | | | | | | |
| 230016 | Irizarry Molina, Oscar J. | Address on file | | | | | | | |
| 230017 | IRIZARRY MONGE, VIOLETA | Address on file | | | | | | | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | Address on file | | | | | | | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | Address on file | | | | | | | |
| 230019 | IRIZARRY MONTALVO, ELBA | Address on file | | | | | | | |
| 230020 | IRIZARRY MONTALVO, ELBA | Address on file | | | | | | | |
| 230021 | IRIZARRY MONTALVO, IVELISSE | Address on file | | | | | | | |
| 797172 | IRIZARRY MONTALVO, IVELISSE | Address on file | | | | | | | |
| 2131855 | IRIZARRY MONTALVO, IVELISSE | Address on file | | | | | | | |
| 230022 | IRIZARRY MONTALVO, JESUS | Address on file | | | | | | | |
| 230023 | IRIZARRY MONTALVO, LUIS D. | Address on file | | | | | | | |
| 230024 | IRIZARRY MONTANEZ, LAURA L. | Address on file | | | | | | | |
| 230025 | IRIZARRY MONTANEZ, MILAGROS | Address on file | | | | | | | |
| 230026 | IRIZARRY MONTAQEZ, GLADYS | Address on file | | | | | | | |
| 230027 | IRIZARRY MONTENEGRO, DELIANY | Address on file | | | | | | | |
| 230028 | IRIZARRY MOORE, DOMINIC | Address on file | | | | | | | |
| 230029 | IRIZARRY MORA, JESUS | Address on file | | | | | | | |
| 230030 | IRIZARRY MORALES MD, WALTER | Address on file | | | | | | | |
| 230031 | IRIZARRY MORALES, ADRIAN A | Address on file | | | | | | | |
| 230032 | IRIZARRY MORALES, ALCIDES | Address on file | | | | | | | |
| 230033 | IRIZARRY MORALES, ANABEL | Address on file | | | | | | | |
| 230034 | IRIZARRY MORALES, DALYNETTE | Address on file | | | | | | | |
| 230035 | IRIZARRY MORALES, EDNA A. | Address on file | | | | | | | |
| 797173 | IRIZARRY MORALES, HILDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230036 | IRIZARRY MORALES, HILDA I | Address on file | | | | | | | |
| 230037 | IRIZARRY MORALES, JOSE | Address on file | | | | | | | |
| 230038 | IRIZARRY MORALES, LARIA | Address on file | | | | | | | |
| 230039 | IRIZARRY MORALES, LEONOR | Address on file | | | | | | | |
| 230040 | Irizarry Morales, Luis | Address on file | | | | | | | |
| 230041 | Irizarry Morales, Luis M | Address on file | | | | | | | |
| 230042 | IRIZARRY MORALES, MAGDA | Address on file | | | | | | | |
| 230043 | IRIZARRY MORALES, MIRIAM | Address on file | | | | | | | |
| 230044 | IRIZARRY MORALES, NELDY E | Address on file | | | | | | | |
| 797174 | IRIZARRY MORALES, NIDSALY | Address on file | | | | | | | |
| 230045 | IRIZARRY MORALES, NIDSALY | Address on file | | | | | | | |
| 230046 | IRIZARRY MORALES, RAMONA | Address on file | | | | | | | |
| 230047 | IRIZARRY MORALES, ROSA M. | Address on file | | | | | | | |
| 853260 | IRIZARRY MORALES, ROSA M. | Address on file | | | | | | | |
| 230048 | IRIZARRY MORALES, SAMUEL | Address on file | | | | | | | |
| 230049 | IRIZARRY MORALES, WALLACE | Address on file | | | | | | | |
| 230050 | IRIZARRY MORALES, YARIXSI | Address on file | | | | | | | |
| 230051 | IRIZARRY MORENO, GERALBINO | Address on file | | | | | | | |
| 230052 | IRIZARRY MORENO, JAVIER | Address on file | | | | | | | |
| 1900503 | Irizarry Mori, Ana N | Address on file | | | | | | | |
| 230053 | IRIZARRY MORI, ANA N | Address on file | | | | | | | |
| 230054 | IRIZARRY MOYET, JAVIER | Address on file | | | | | | | |
| 230055 | IRIZARRY MUNIZ, ANDRES | Address on file | | | | | | | |
| 1767802 | Irizarry Muñiz, Andrés | Address on file | | | | | | | |
| 2041027 | Irizarry Muniz, Angel L. | Address on file | | | | | | | |
| 230057 | IRIZARRY MUNIZ, CESAR | Address on file | | | | | | | |
| 1804070 | Irizarry Muniz, Cesar L. | Address on file | | | | | | | |
| 230058 | Irizarry Muniz, Emily | Address on file | | | | | | | |
| 1509728 | IRIZARRY MUÑIZ, EMILY | Address on file | | | | | | | |
| 230059 | IRIZARRY MUNIZ, MARIA I | Address on file | | | | | | | |
| 230060 | IRIZARRY MUNIZ, REYNALDO | Address on file | | | | | | | |
| 230061 | IRIZARRY MUNIZ, VICTOR | Address on file | | | | | | | |
| 230062 | IRIZARRY MUNOZ, BEATRIZ | Address on file | | | | | | | |
| 2031583 | Irizarry Munoz, Damari | Address on file | | | | | | | |
| 123126 | IRIZARRY MUNOZ, DAMARI | Address on file | | | | | | | |
| 230063 | IRIZARRY MUNOZ, DAMARI | Address on file | | | | | | | |
| 123126 | IRIZARRY MUNOZ, DAMARI | Address on file | | | | | | | |
| 230064 | IRIZARRY MUNOZ, EDUVI | Address on file | | | | | | | |
| 230065 | IRIZARRY MUNOZ, EVA | Address on file | | | | | | | |
| 230066 | IRIZARRY MUNOZ, FERNANDO | Address on file | | | | | | | |
| 230067 | IRIZARRY MUNOZ, HERMINIO | Address on file | | | | | | | |
| 230068 | IRIZARRY MUNOZ, JOSE R | Address on file | | | | | | | |
| 230069 | IRIZARRY MUNOZ, JUDITH | Address on file | | | | | | | |
| 797175 | IRIZARRY MUNOZ, JULIA E | Address on file | | | | | | | |
| 230070 | Irizarry Munoz, Orben | Address on file | | | | | | | |
| 230071 | IRIZARRY MUNOZ, VANESSA | Address on file | | | | | | | |
| 230072 | IRIZARRY MURPHY, ANGEL | Address on file | | | | | | | |
| 230073 | IRIZARRY MURPHY, DESIREE | Address on file | | | | | | | |
| 797177 | IRIZARRY MURPHY, KEISHLA M. | Address on file | | | | | | | |
| 230074 | IRIZARRY NATAL, EDWIN | Address on file | | | | | | | |
| 230075 | IRIZARRY NATAL, FEDERICO | Address on file | | | | | | | |
| 2118072 | Irizarry Navarro, Aniel | Address on file | | | | | | | |
| 230076 | IRIZARRY NAVARRO, ANIEL | Address on file | | | | | | | |
| 230077 | IRIZARRY NAVARRO, IVAN A | Address on file | | | | | | | |
| 230079 | IRIZARRY NAVARRO, NEIL H | Address on file | | | | | | | |
| 230080 | IRIZARRY NAZARIO, BETSY | Address on file | | | | | | | |
| 230081 | IRIZARRY NAZARIO, ERIKA | Address on file | | | | | | | |
| 230082 | IRIZARRY NAZARIO, GEISEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 912 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230083 | IRIZARRY NAZARIO, HARRY | Address on file | | | | | | | |
| 230084 | IRIZARRY NAZARIO, JUAN | Address on file | | | | | | | |
| 2038193 | Irizarry Nazario, Juan Manuel | Address on file | | | | | | | |
| 2038193 | Irizarry Nazario, Juan Manuel | Address on file | | | | | | | |
| 230085 | IRIZARRY NAZARIO, MARAH | Address on file | | | | | | | |
| 1685804 | Irizarry Negrón, Aida I. | Address on file | | | | | | | |
| 230086 | IRIZARRY NEGRON, CARLOS | Address on file | | | | | | | |
| 230087 | IRIZARRY NEGRON, DIANA | Address on file | | | | | | | |
| 797178 | IRIZARRY NEGRON, DIANA | Address on file | | | | | | | |
| 1576665 | Irizarry Negron, Diana | Address on file | | | | | | | |
| 230088 | IRIZARRY NEGRON, EDGARDO | Address on file | | | | | | | |
| 230089 | IRIZARRY NEGRON, HAYDEE | Address on file | | | | | | | |
| 230091 | IRIZARRY NEGRON, JOSE A | Address on file | | | | | | | |
| 230092 | IRIZARRY NEGRON, LIANA | Address on file | | | | | | | |
| 230093 | IRIZARRY NEGRON, NOEL M. | Address on file | | | | | | | |
| 230094 | IRIZARRY NEGRON, RUTH | Address on file | | | | | | | |
| 230095 | IRIZARRY NEGRON, WILLIAM | Address on file | | | | | | | |
| 853261 | IRIZARRY NIEVES, BENJAMIN | Address on file | | | | | | | |
| 230096 | IRIZARRY NIEVES, BENJAMIN J. | Address on file | | | | | | | |
| 230097 | Irizarry Nieves, Eileen | Address on file | | | | | | | |
| 1819962 | Irizarry Nieves, Elliott | Address on file | | | | | | | |
| 797179 | IRIZARRY NIEVES, EVA | Address on file | | | | | | | |
| 230099 | IRIZARRY NIEVES, EVA J | Address on file | | | | | | | |
| 230100 | Irizarry Nieves, Felix A | Address on file | | | | | | | |
| 1588660 | Irizarry Nieves, Felix A. | Address on file | | | | | | | |
| 230101 | Irizarry Nieves, Iris M | Address on file | | | | | | | |
| 230102 | IRIZARRY NIEVES, JORGE | Address on file | | | | | | | |
| 230103 | IRIZARRY NIEVES, JOSE | Address on file | | | | | | | |
| 230104 | IRIZARRY NIEVES, LAURA | Address on file | | | | | | | |
| 230105 | IRIZARRY NIEVES, LYGIA M | Address on file | | | | | | | |
| 230106 | IRIZARRY NIEVES, RUBEN | Address on file | | | | | | | |
| 230107 | Irizarry Nieves, Victor M | Address on file | | | | | | | |
| 230108 | IRIZARRY NIEVES, WALESKA | Address on file | | | | | | | |
| 797180 | IRIZARRY NIEVES, WALESKA | Address on file | | | | | | | |
| 230109 | IRIZARRY NIEVES, YAMILED | Address on file | | | | | | | |
| 797181 | IRIZARRY NORIEGA, GISELLE | Address on file | | | | | | | |
| 230110 | IRIZARRY NUNEZ, NILSA | Address on file | | | | | | | |
| 230111 | Irizarry Nunez, Pablo | Address on file | | | | | | | |
| 230112 | IRIZARRY OCASIO, ROSA | Address on file | | | | | | | |
| 1937901 | Irizarry Ojeda, Saul | Address on file | | | | | | | |
| 230113 | Irizarry Ojeda, Saul | Address on file | | | | | | | |
| 714478 | Irizarry Olan, Marianita | Address on file | | | | | | | |
| 714478 | Irizarry Olan, Marianita | Address on file | | | | | | | |
| 230078 | IRIZARRY OLAN, MARIANITA | Address on file | | | | | | | |
| 230114 | IRIZARRY OLAVARRIA, YANET | Address on file | | | | | | | |
| 230115 | IRIZARRY OLIVENCIA, MIGUEL | Address on file | | | | | | | |
| 230116 | IRIZARRY OLIVERA, ELIZABETH | Address on file | | | | | | | |
| 230117 | IRIZARRY OLIVERA, HILDA R | Address on file | | | | | | | |
| 230118 | IRIZARRY OLIVERAS, FERDINAND | Address on file | | | | | | | |
| 230119 | IRIZARRY OLIVERAS, OMAYRA | Address on file | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | Address on file | | | | | | | |
| 1980963 | Irizarry Olivero, Miriam | Address on file | | | | | | | |
| 230120 | IRIZARRY OLIVERO, MIRIAM Y | Address on file | | | | | | | |
| 230121 | IRIZARRY OQUENDO, IVAN | Address on file | | | | | | | |
| 230122 | IRIZARRY OQUENDO, IVAN G | Address on file | | | | | | | |
| 230123 | Irizarry Orama, David | Address on file | | | | | | | |
| 230124 | IRIZARRY ORENGO, ASHLEY | Address on file | | | | | | | |
| 230125 | IRIZARRY ORENGO, JESUS M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230126 | IRIZARRY ORENGO, MARY A | Address on file | | | | | | | |
| 230127 | IRIZARRY ORENGO, YOLANDA | Address on file | | | | | | | |
| 1939320 | Irizarry Ortiz, Sammy Onix | Address on file | | | | | | | |
| 230128 | IRIZARRY OROZCO, SOR M | Address on file | | | | | | | |
| 1769291 | Irizarry Orozco, Sor M. | Address on file | | | | | | | |
| 230129 | IRIZARRY ORTEGA, MIGUELINA | Address on file | | | | | | | |
| 1903252 | Irizarry Ortiz, Ailyn | Address on file | | | | | | | |
| 1903252 | Irizarry Ortiz, Ailyn | Address on file | | | | | | | |
| 230130 | IRIZARRY ORTIZ, AILYN E | Address on file | | | | | | | |
| 1957149 | Irizarry Ortiz, Ailyne | Address on file | | | | | | | |
| 230132 | IRIZARRY ORTIZ, ALBA I | Address on file | | | | | | | |
| 230133 | IRIZARRY ORTIZ, ALBERTO | Address on file | | | | | | | |
| 230134 | Irizarry Ortiz, Anthony R | Address on file | | | | | | | |
| 230135 | IRIZARRY ORTIZ, CARLOS | Address on file | | | | | | | |
| 797182 | IRIZARRY ORTIZ, CARMEN | Address on file | | | | | | | |
| 230136 | IRIZARRY ORTIZ, CARMEN L | Address on file | | | | | | | |
| 230137 | IRIZARRY ORTIZ, EDUARDO | Address on file | | | | | | | |
| 230138 | IRIZARRY ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 230139 | IRIZARRY ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 230140 | Irizarry Ortiz, Guillermo R. | Address on file | | | | | | | |
| 1738369 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | Address on file | | | | | | | |
| 797183 | IRIZARRY ORTIZ, IRIS Y | Address on file | | | | | | | |
| 230141 | IRIZARRY ORTIZ, IRIS Y | Address on file | | | | | | | |
| 230142 | IRIZARRY ORTIZ, ISRAEL | Address on file | | | | | | | |
| 797184 | IRIZARRY ORTIZ, IVAN | Address on file | | | | | | | |
| 230143 | IRIZARRY ORTIZ, IVAN | Address on file | | | | | | | |
| 230144 | IRIZARRY ORTIZ, JOHANNA | Address on file | | | | | | | |
| 230145 | IRIZARRY ORTIZ, JOSE | Address on file | | | | | | | |
| 230146 | IRIZARRY ORTIZ, JUDITH | Address on file | | | | | | | |
| 1717194 | Irizarry Ortiz, Judith | Address on file | | | | | | | |
| 230147 | IRIZARRY ORTIZ, LILLIANA | Address on file | | | | | | | |
| 230148 | IRIZARRY ORTIZ, LUIS A | Address on file | | | | | | | |
| 230149 | IRIZARRY ORTIZ, LUIS A. | Address on file | | | | | | | |
| 1858578 | IRIZARRY ORTIZ, LUIS A. | Address on file | | | | | | | |
| 230150 | IRIZARRY ORTIZ, MARIA DEL P | Address on file | | | | | | | |
| 230151 | IRIZARRY ORTIZ, MARIA M | Address on file | | | | | | | |
| 1676509 | Irizarry Ortiz, María M. | Address on file | | | | | | | |
| 230152 | IRIZARRY ORTIZ, MARTIN | Address on file | | | | | | | |
| 230153 | Irizarry Ortiz, Melba M | Address on file | | | | | | | |
| 230154 | IRIZARRY ORTIZ, MIGUEL | Address on file | | | | | | | |
| 230155 | IRIZARRY ORTIZ, MILAGROS | Address on file | | | | | | | |
| 230156 | IRIZARRY ORTIZ, MILTON | Address on file | | | | | | | |
| 230157 | IRIZARRY ORTIZ, MODESTA | Address on file | | | | | | | |
| 1257153 | IRIZARRY ORTIZ, OCTAVIO O | Address on file | | | | | | | |
| 230158 | Irizarry Ortiz, Octavio O | Address on file | | | | | | | |
| 230159 | IRIZARRY ORTIZ, RAFAEL A. | Address on file | | | | | | | |
| 230160 | IRIZARRY ORTIZ, ROSARIO | Address on file | | | | | | | |
| 2123981 | Irizarry Ortiz, Rosarito | Address on file | | | | | | | |
| 230162 | IRIZARRY ORTIZ, SAMMY | Address on file | | | | | | | |
| 1978864 | Irizarry Ortiz, Sammy Onix | Address on file | | | | | | | |
| 1939106 | Irizarry Ortiz, Sammy Onix | Address on file | | | | | | | |
| 1898260 | Irizarry Ortiz, Sammy Onix | Address on file | | | | | | | |
| 1872457 | Irizarry Ortiz, Sammy Onix | Address on file | | | | | | | |
| 230163 | IRIZARRY ORTIZ, WILDALIZ | Address on file | | | | | | | |
| 230164 | Irizarry Ortiz, Wilson | Address on file | | | | | | | |
| 230165 | IRIZARRY ORTIZ, YARELIS | Address on file | | | | | | | |
| 230166 | IRIZARRY OSORIO, ULYSSES | Address on file | | | | | | | |
| 230167 | IRIZARRY OTANO, ERIC | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 914 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230168 | IRIZARRY OTANO, LIZANDRA | Address on file | | | | | | | |
| 230169 | Irizarry Otero, Elika | Address on file | | | | | | | |
| 230169 | Irizarry Otero, Elika | Address on file | | | | | | | |
| 230170 | IRIZARRY OTERO, ELLIOT | Address on file | | | | | | | |
| 230171 | IRIZARRY OTERO, KIRSIS | Address on file | | | | | | | |
| 230172 | IRIZARRY PABON, JACK | Address on file | | | | | | | |
| 230173 | IRIZARRY PABON, JOSE | Address on file | | | | | | | |
| 230174 | IRIZARRY PABON, VIDAL | Address on file | | | | | | | |
| 1492163 | Irizarry Pacheco, Darian | Address on file | | | | | | | |
| 230175 | IRIZARRY PACHECO, JONATHAN | Address on file | | | | | | | |
| 230176 | IRIZARRY PACHECO, JOSE | Address on file | | | | | | | |
| 1501007 | Irizarry Pacheco, Joshuel Jose | Address on file | | | | | | | |
| 230177 | IRIZARRY PACHECO, LUIS E | Address on file | | | | | | | |
| 797185 | IRIZARRY PACHECO, STEPHANY M | Address on file | | | | | | | |
| 230179 | IRIZARRY PADILLA, CARLOS | Address on file | | | | | | | |
| 230180 | IRIZARRY PADILLA, EFREN | Address on file | | | | | | | |
| 230181 | IRIZARRY PADILLA, JADIRA | Address on file | | | | | | | |
| 230182 | IRIZARRY PADILLA, ROSE M. | Address on file | | | | | | | |
| 230183 | IRIZARRY PAGAN, BETZAIDA | Address on file | | | | | | | |
| 230184 | Irizarry Pagan, Confesor | Address on file | | | | | | | |
| 230185 | IRIZARRY PAGAN, EMILY | Address on file | | | | | | | |
| 230131 | IRIZARRY PAGAN, GREYSHAN | Address on file | | | | | | | |
| 230186 | IRIZARRY PAGAN, HUMBERTO | Address on file | | | | | | | |
| 230187 | IRIZARRY PAGAN, IVELIT | Address on file | | | | | | | |
| 230188 | IRIZARRY PAGAN, JONATHAN | Address on file | | | | | | | |
| 230189 | IRIZARRY PAGAN, JOSE A | Address on file | | | | | | | |
| 1788541 | Irizarry Pagán, José E | Address on file | | | | | | | |
| 1788541 | Irizarry Pagán, José E | Address on file | | | | | | | |
| 230190 | IRIZARRY PAGAN, LESY | Address on file | | | | | | | |
| 230191 | Irizarry Pagan, Lesy A | Address on file | | | | | | | |
| 230192 | IRIZARRY PAGAN, LESY A. | Address on file | | | | | | | |
| 230193 | IRIZARRY PAGAN, MARILYN | Address on file | | | | | | | |
| 230194 | IRIZARRY PAGAN, MIGUEL A. | Address on file | | | | | | | |
| 230195 | IRIZARRY PAGAN, NILDA | Address on file | | | | | | | |
| 230196 | IRIZARRY PAGAN, RAFAEL | Address on file | | | | | | | |
| 230197 | IRIZARRY PAGAN, ROSA | Address on file | | | | | | | |
| 230198 | Irizarry Pagan, Rosa M. | Address on file | | | | | | | |
| 230199 | IRIZARRY PAGAN, YOLANDA | Address on file | | | | | | | |
| 230200 | IRIZARRY PAGAN, YOMARIS | Address on file | | | | | | | |
| 797186 | IRIZARRY PAGAN, YOMARIS | Address on file | | | | | | | |
| 230201 | IRIZARRY PARDO, AWILDA | Address on file | | | | | | | |
| 1504407 | Irizarry Paris, Jorge | Address on file | | | | | | | |
| 230202 | IRIZARRY PARIS, LUZ S | Address on file | | | | | | | |
| 1790547 | Irizarry Paris, Luz Sheila | Address on file | | | | | | | |
| 230204 | IRIZARRY PASARELL, ELTON | Address on file | | | | | | | |
| 230205 | IRIZARRY PASARELL, IVEDITH | Address on file | | | | | | | |
| 230206 | IRIZARRY PATROCINO, NICY | Address on file | | | | | | | |
| 230207 | IRIZARRY PAZA, REINA | Address on file | | | | | | | |
| 230208 | IRIZARRY PAZO, DAMARIS | Address on file | | | | | | | |
| 797187 | IRIZARRY PAZO, DAMARIS | Address on file | | | | | | | |
| 230209 | IRIZARRY PENA, JORGE | Address on file | | | | | | | |
| 230210 | IRIZARRY PENA, RICARDO | Address on file | | | | | | | |
| 230211 | IRIZARRY PEREIRA, JESUS | Address on file | | | | | | | |
| 230212 | IRIZARRY PEREIRA, MARIA L | Address on file | | | | | | | |
| 230213 | IRIZARRY PEREZ, ANGEL | Address on file | | | | | | | |
| 230214 | Irizarry Perez, Anthony J. | Address on file | | | | | | | |
| 230215 | IRIZARRY PEREZ, ARNALDO L | Address on file | | | | | | | |
| 1900720 | Irizarry Perez, Bessie | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230216 | IRIZARRY PEREZ, BESSIE | Address on file | | | | | | | |
| 1741277 | Irizarry Pérez, Bessie | Address on file | | | | | | | |
| 1859691 | Irizarry Perez, Bethsaida | Address on file | | | | | | | |
| 230217 | IRIZARRY PEREZ, BETHSAIDA | Address on file | | | | | | | |
| 230218 | IRIZARRY PEREZ, BRENDA G | Address on file | | | | | | | |
| 230219 | IRIZARRY PEREZ, EDWIN | Address on file | | | | | | | |
| 2073343 | Irizarry Perez, Edwin | Address on file | | | | | | | |
| 230220 | IRIZARRY PEREZ, EIRA | Address on file | | | | | | | |
| 230221 | IRIZARRY PEREZ, ENRIQUE | Address on file | | | | | | | |
| 230222 | IRIZARRY PEREZ, FRANCISCO | Address on file | | | | | | | |
| 230223 | Irizarry Perez, Gerardo | Address on file | | | | | | | |
| 230224 | IRIZARRY PEREZ, GUADALUPE | Address on file | | | | | | | |
| 1420077 | IRIZARRY PEREZ, JOSE A. | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 230226 | IRIZARRY PEREZ, JOSE A. | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 230225 | IRIZARRY PEREZ, JOSE A. | Address on file | | | | | | | |
| 2135083 | Irizarry Perez, Jose Angel | Address on file | | | | | | | |
| 230227 | IRIZARRY PEREZ, JOSE E. | Address on file | | | | | | | |
| 230228 | Irizarry Perez, Josian J | Address on file | | | | | | | |
| 1764471 | Irizarry Perez, Josian J. | Address on file | | | | | | | |
| 230229 | IRIZARRY PEREZ, JUAN | Address on file | | | | | | | |
| 230230 | IRIZARRY PEREZ, JUAN CARLOS | Address on file | | | | | | | |
| 230231 | IRIZARRY PEREZ, LILLIAM M. | Address on file | | | | | | | |
| 797188 | IRIZARRY PEREZ, LORAINE M | Address on file | | | | | | | |
| 797189 | IRIZARRY PEREZ, LORAINE M | Address on file | | | | | | | |
| 230232 | IRIZARRY PEREZ, LUIS | Address on file | | | | | | | |
| 230233 | IRIZARRY PEREZ, MARICELLY | Address on file | | | | | | | |
| 230234 | IRIZARRY PEREZ, MIGUEL A | Address on file | | | | | | | |
| 230235 | IRIZARRY PEREZ, NILDA L | Address on file | | | | | | | |
| 230236 | IRIZARRY PEREZ, PRIMITIVO | Address on file | | | | | | | |
| 230237 | IRIZARRY PEREZ, SAUL | Address on file | | | | | | | |
| 230238 | IRIZARRY PEREZ, XAVIER | Address on file | | | | | | | |
| 797190 | IRIZARRY PIERANTONI, LUZ | Address on file | | | | | | | |
| 230239 | IRIZARRY PIERANTONI, LUZ V | Address on file | | | | | | | |
| 1749060 | Irizarry Pierantoni, Luz V. | Address on file | | | | | | | |
| 230240 | IRIZARRY PIETRI, YASMIN | Address on file | | | | | | | |
| 230241 | IRIZARRY PINA, JOSE | Address on file | | | | | | | |
| 230242 | IRIZARRY PINTOR, DENISE | Address on file | | | | | | | |
| 853262 | IRIZARRY PINTOR, DENISE | Address on file | | | | | | | |
| 230243 | IRIZARRY PIZARRO, YADIRA | Address on file | | | | | | | |
| 230244 | IRIZARRY PLAZA, RAFAEL F | Address on file | | | | | | | |
| 230245 | IRIZARRY PLAZA, REBECCA | Address on file | | | | | | | |
| 230246 | IRIZARRY PONCE, MARIA I | Address on file | | | | | | | |
| 230247 | IRIZARRY PONCE, WALDEMAR | Address on file | | | | | | | |
| 230248 | IRIZARRY PORTELL, VILMAYRA | Address on file | | | | | | | |
| 230249 | IRIZARRY PRATTS, MILAGROS | Address on file | | | | | | | |
| 670513 | IRIZARRY PROFESSIONAL ROOFING | HC 2 BOX 12925 | | | | SAN GERMAN | PR | 00683 | |
| 230250 | IRIZARRY QUILES, CARMEN O | Address on file | | | | | | | |
| 1946424 | Irizarry Quiles, Evelyn | Address on file | | | | | | | |
| 230251 | IRIZARRY QUILES, EVELYN | Address on file | | | | | | | |
| 1946424 | Irizarry Quiles, Evelyn | Address on file | | | | | | | |
| 230252 | IRIZARRY QUILES, IVONNE | Address on file | | | | | | | |
| 230253 | Irizarry Quiles, Jose M | Address on file | | | | | | | |
| 230254 | IRIZARRY QUILES, JUAN D | Address on file | | | | | | | |
| 1970608 | Irizarry Quiles, Juan D. | Address on file | | | | | | | |
| 230255 | IRIZARRY QUILES, MARIA L. | Address on file | | | | | | | |
| 2063204 | Irizarry Quiles, Maria L. | Address on file | | | | | | | |
| 1905721 | Irizarry Quiles, Maria L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 916 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230256 | IRIZARRY QUILES, TERESA | Address on file | | | | | | | |
| 797191 | IRIZARRY QUINONES, ANGEL | Address on file | | | | | | | |
| 1860933 | IRIZARRY QUINONES, ANGEL A | Address on file | | | | | | | |
| 230257 | IRIZARRY QUINONES, ANGEL A | Address on file | | | | | | | |
| 230258 | IRIZARRY QUINONES, GABRIEL | Address on file | | | | | | | |
| 230259 | IRIZARRY QUINONES, GLORIA M. | Address on file | | | | | | | |
| 797192 | IRIZARRY QUINONES, IRIS | Address on file | | | | | | | |
| 230260 | IRIZARRY QUINONES, JUAN A | Address on file | | | | | | | |
| 230261 | IRIZARRY QUINONES, JULIA | Address on file | | | | | | | |
| 230262 | IRIZARRY QUINONES, LUIS D | Address on file | | | | | | | |
| 230263 | IRIZARRY QUINONES, MADELINE | Address on file | | | | | | | |
| 1789906 | Irizarry Quiñones, Madeline | Address on file | | | | | | | |
| 230264 | IRIZARRY QUINONES, MIGUEL A | Address on file | | | | | | | |
| 230265 | IRIZARRY QUINONES, ROBERTO | Address on file | | | | | | | |
| 230266 | IRIZARRY QUINONES, SHARLEEN | Address on file | | | | | | | |
| 230267 | IRIZARRY QUINTANA, JOSE A | Address on file | | | | | | | |
| 230268 | IRIZARRY QUINTANA, MIGUEL A | Address on file | | | | | | | |
| 230269 | IRIZARRY QUINTANA, MIGUEL A. | Address on file | | | | | | | |
| 230270 | IRIZARRY QUINTERO, ANAMARI | Address on file | | | | | | | |
| 230271 | IRIZARRY QUINTERO, LUIS | Address on file | | | | | | | |
| 230272 | IRIZARRY QUINTERO, LUIS A | Address on file | | | | | | | |
| 230273 | IRIZARRY RAMIREZ, ANGELA | Address on file | | | | | | | |
| 230274 | Irizarry Ramirez, Arnold | Address on file | | | | | | | |
| 230275 | IRIZARRY RAMIREZ, CARMEN M | Address on file | | | | | | | |
| 1861902 | Irizarry Ramirez, Carmen Maria | Address on file | | | | | | | |
| 230276 | IRIZARRY RAMIREZ, CONSUELO | Address on file | | | | | | | |
| 633320 | IRIZARRY RAMIREZ, CONSUELO | Address on file | | | | | | | |
| 797193 | IRIZARRY RAMIREZ, DELIA | Address on file | | | | | | | |
| 230277 | IRIZARRY RAMIREZ, ELADIO | Address on file | | | | | | | |
| 230278 | IRIZARRY RAMIREZ, ELBA L | Address on file | | | | | | | |
| 230279 | IRIZARRY RAMIREZ, EZEQUIEL | Address on file | | | | | | | |
| 230280 | IRIZARRY RAMIREZ, HILDA | Address on file | | | | | | | |
| 1962890 | Irizarry Ramirez, Hilda | Address on file | | | | | | | |
| 230281 | IRIZARRY RAMIREZ, IVONNE E | Address on file | | | | | | | |
| 1675630 | Irizarry Ramirez, Ivonne Enid | Address on file | | | | | | | |
| 230282 | IRIZARRY RAMIREZ, JOSE | Address on file | | | | | | | |
| 230283 | IRIZARRY RAMIREZ, LUZ C. | Address on file | | | | | | | |
| 230284 | IRIZARRY RAMIREZ, MAYRA | Address on file | | | | | | | |
| 230285 | IRIZARRY RAMIREZ, WALTER | Address on file | | | | | | | |
| 230286 | IRIZARRY RAMIREZ, WARREN | Address on file | | | | | | | |
| 1420078 | IRIZARRY RAMOS, ADALBERTO | MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 1654186 | Irizarry Ramos, Adalberto | Address on file | | | | | | | |
| 230287 | IRIZARRY RAMOS, AUREA I | Address on file | | | | | | | |
| 230288 | IRIZARRY RAMOS, CARLOS F | Address on file | | | | | | | |
| 797195 | IRIZARRY RAMOS, CARLOS F | Address on file | | | | | | | |
| 230289 | IRIZARRY RAMOS, DELAIZA M | Address on file | | | | | | | |
| 230203 | IRIZARRY RAMOS, EDWIN | Address on file | | | | | | | |
| 230290 | IRIZARRY RAMOS, EDWIN O | Address on file | | | | | | | |
| 230291 | IRIZARRY RAMOS, ERIC R | Address on file | | | | | | | |
| 1330631 | Irizarry Ramos, Eric R. | Address on file | | | | | | | |
| 230292 | IRIZARRY RAMOS, IDALIS | Address on file | | | | | | | |
| 230293 | IRIZARRY RAMOS, JESSICA | Address on file | | | | | | | |
| 797196 | IRIZARRY RAMOS, KAREN I | Address on file | | | | | | | |
| 230294 | IRIZARRY RAMOS, LIZBETH A | Address on file | | | | | | | |
| 230295 | IRIZARRY RAMOS, LOYDA | Address on file | | | | | | | |
| 230296 | IRIZARRY RAMOS, LUIS | Address on file | | | | | | | |
| 230297 | IRIZARRY RAMOS, LUZ | Address on file | | | | | | | |
| 230298 | IRIZARRY RAMOS, LUZ E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 917 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230299 | IRIZARRY RAMOS, LUZ E. | Address on file | | | | | | | |
| 797197 | IRIZARRY RAMOS, LUZ V | Address on file | | | | | | | |
| 230300 | IRIZARRY RAMOS, MARIANA | Address on file | | | | | | | |
| 1679273 | IRIZARRY RAMOS, SALVADOR | Address on file | | | | | | | |
| 230302 | IRIZARRY RAMOS, SANTA M | Address on file | | | | | | | |
| 230303 | IRIZARRY REBOYRA, JOSE F. | Address on file | | | | | | | |
| 230304 | IRIZARRY REFRIGERATION | Address on file | | | | | | | |
| 230305 | IRIZARRY REMUS, NESTOR | Address on file | | | | | | | |
| 797198 | IRIZARRY REMUS, NESTOR | Address on file | | | | | | | |
| 797199 | IRIZARRY REMUS, NESTOR L. | Address on file | | | | | | | |
| 230306 | IRIZARRY RENDER, HILDE | Address on file | | | | | | | |
| 230308 | IRIZARRY RENTAS, MAYNETTE | Address on file | | | | | | | |
| 230309 | IRIZARRY RENTAS, RAMON | Address on file | | | | | | | |
| 844917 | IRIZARRY RESTO CARMEN D | URB LA CUMBRE | 286 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5532 | |
| 230310 | IRIZARRY RESTO, ABEL | Address on file | | | | | | | |
| 230311 | IRIZARRY RESTO, CARMEN | Address on file | | | | | | | |
| 230312 | Irizarry Resto, David | Address on file | | | | | | | |
| 230313 | IRIZARRY REYES, FREDILINDA | Address on file | | | | | | | |
| 230314 | IRIZARRY REYES, IVELISSE | Address on file | | | | | | | |
| 1796572 | Irizarry Reyes, Jose Luis | Address on file | | | | | | | |
| 230315 | IRIZARRY REYES, NELSON | Address on file | | | | | | | |
| 230316 | IRIZARRY REYES, OLGA | Address on file | | | | | | | |
| 230317 | IRIZARRY REYES, PABLO | Address on file | | | | | | | |
| 230318 | IRIZARRY RIBOT, CARMEN | Address on file | | | | | | | |
| 230319 | IRIZARRY RIOS, CARLOS | Address on file | | | | | | | |
| 230320 | IRIZARRY RIOS, IRIS M | Address on file | | | | | | | |
| 230321 | IRIZARRY RIOS, MARIA L | Address on file | | | | | | | |
| 797200 | IRIZARRY RIOS, MARIA L | Address on file | | | | | | | |
| 797201 | IRIZARRY RIOS, MARIBELLE | Address on file | | | | | | | |
| 230323 | IRIZARRY RIOS, MYRTA | Address on file | | | | | | | |
| 797202 | IRIZARRY RIOS, TATIANA | Address on file | | | | | | | |
| 2174929 | IRIZARRY RIOS, YOLANDA | Address on file | | | | | | | |
| 230324 | IRIZARRY RIVAS, EDUARDO | Address on file | | | | | | | |
| 230307 | IRIZARRY RIVAS, REINALDO | Address on file | | | | | | | |
| 844918 | IRIZARRY RIVERA MARIA DEL C. | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| 230325 | IRIZARRY RIVERA, ALBERT | Address on file | | | | | | | |
| 230326 | Irizarry Rivera, Alfredo | Address on file | | | | | | | |
| 230327 | IRIZARRY RIVERA, ANGEL | Address on file | | | | | | | |
| 230329 | IRIZARRY RIVERA, CARLOS | Address on file | | | | | | | |
| 230328 | IRIZARRY RIVERA, CARLOS | Address on file | | | | | | | |
| 230330 | IRIZARRY RIVERA, CARLOS | Address on file | | | | | | | |
| 230331 | IRIZARRY RIVERA, CARLOS E. | Address on file | | | | | | | |
| 2104240 | Irizarry Rivera, Cayetano | Address on file | | | | | | | |
| 2102551 | Irizarry Rivera, Cayetano | Address on file | | | | | | | |
| 230332 | Irizarry Rivera, Celin | Address on file | | | | | | | |
| 230333 | IRIZARRY RIVERA, CESAR | Address on file | | | | | | | |
| 230334 | Irizarry Rivera, Cesar A | Address on file | | | | | | | |
| 230335 | IRIZARRY RIVERA, CINDY | Address on file | | | | | | | |
| 230336 | IRIZARRY RIVERA, CINDY | Address on file | | | | | | | |
| 230337 | IRIZARRY RIVERA, CRISTINA | Address on file | | | | | | | |
| 797203 | IRIZARRY RIVERA, DAISY I | Address on file | | | | | | | |
| 230338 | IRIZARRY RIVERA, DALBERT | Address on file | | | | | | | |
| 230339 | IRIZARRY RIVERA, DAVID | Address on file | | | | | | | |
| 230340 | IRIZARRY RIVERA, DAYDAMIA | Address on file | | | | | | | |
| 1933725 | IRIZARRY RIVERA, DAYDAMIA | Address on file | | | | | | | |
| 230341 | IRIZARRY RIVERA, DEREK G. | Address on file | | | | | | | |
| 230342 | IRIZARRY RIVERA, EFRAIN | Address on file | | | | | | | |
| 230343 | IRIZARRY RIVERA, ELSIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230344 | IRIZARRY RIVERA, ELVIN | Address on file | | | | | | | |
| 230345 | IRIZARRY RIVERA, ERNESTO | Address on file | | | | | | | |
| 230346 | IRIZARRY RIVERA, FELIX | Address on file | | | | | | | |
| 230347 | IRIZARRY RIVERA, FERNANDO | Address on file | | | | | | | |
| 1420079 | IRIZARRY RIVERA, FIDEL | CAREN A. RUIZ PÉREZ | CALLE ANGEL G. MARTINEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 1791609 | Irizarry Rivera, Frances | Address on file | | | | | | | |
| 230348 | IRIZARRY RIVERA, GLADYS | Address on file | | | | | | | |
| 230349 | IRIZARRY RIVERA, GLORIA E | Address on file | | | | | | | |
| 1903737 | Irizarry Rivera, Gloria E. | Address on file | | | | | | | |
| 230350 | IRIZARRY RIVERA, GRACE | Address on file | | | | | | | |
| 230351 | IRIZARRY RIVERA, HECTOR | Address on file | | | | | | | |
| 2007015 | Irizarry Rivera, Heriberto | Address on file | | | | | | | |
| 797204 | IRIZARRY RIVERA, HERIBERTO | Address on file | | | | | | | |
| 230352 | IRIZARRY RIVERA, HERIBERTO | Address on file | | | | | | | |
| 797205 | IRIZARRY RIVERA, HERIBERTO | Address on file | | | | | | | |
| 230353 | IRIZARRY RIVERA, HILARIA | Address on file | | | | | | | |
| 1631973 | Irizarry Rivera, Hilda I | Address on file | | | | | | | |
| 230355 | IRIZARRY RIVERA, IRIS | Address on file | | | | | | | |
| 230354 | IRIZARRY RIVERA, IRIS | Address on file | | | | | | | |
| 230356 | IRIZARRY RIVERA, IRIS D | Address on file | | | | | | | |
| 230357 | IRIZARRY RIVERA, ISIS | Address on file | | | | | | | |
| 230358 | IRIZARRY RIVERA, IVAN | Address on file | | | | | | | |
| 230359 | Irizarry Rivera, Jaime R. | Address on file | | | | | | | |
| 797206 | IRIZARRY RIVERA, JANIE | Address on file | | | | | | | |
| 230360 | IRIZARRY RIVERA, JANIE I | Address on file | | | | | | | |
| 230361 | IRIZARRY RIVERA, JENNIFER | Address on file | | | | | | | |
| 230362 | IRIZARRY RIVERA, JESUS | Address on file | | | | | | | |
| 2200549 | Irizarry Rivera, Jose | Address on file | | | | | | | |
| 2200561 | Irizarry Rivera, Jose | Address on file | | | | | | | |
| 230365 | IRIZARRY RIVERA, JOSE | Address on file | | | | | | | |
| 230363 | IRIZARRY RIVERA, JOSE | Address on file | | | | | | | |
| 230366 | IRIZARRY RIVERA, JOSE | Address on file | | | | | | | |
| 230364 | IRIZARRY RIVERA, JOSE | Address on file | | | | | | | |
| 230367 | IRIZARRY RIVERA, JOSE | Address on file | | | | | | | |
| 230368 | Irizarry Rivera, Jose A. | Address on file | | | | | | | |
| 2035618 | IRIZARRY RIVERA, JOSE L. | Address on file | | | | | | | |
| 2074688 | Irizarry Rivera, Jose L. | Address on file | | | | | | | |
| 230369 | IRIZARRY RIVERA, JOSE L. | Address on file | | | | | | | |
| 230370 | IRIZARRY RIVERA, JOSE M | Address on file | | | | | | | |
| 230371 | IRIZARRY RIVERA, JUVENCIO | Address on file | | | | | | | |
| 230372 | IRIZARRY RIVERA, KARLA M. | Address on file | | | | | | | |
| 853263 | IRIZARRY RIVERA, KARLA MICHELLE | Address on file | | | | | | | |
| 230373 | IRIZARRY RIVERA, KARYLEEN | Address on file | | | | | | | |
| 230374 | IRIZARRY RIVERA, LESLIE A | Address on file | | | | | | | |
| 230375 | IRIZARRY RIVERA, LUIS | Address on file | | | | | | | |
| 230376 | IRIZARRY RIVERA, LUIS A | Address on file | | | | | | | |
| 230377 | IRIZARRY RIVERA, LUISA A | Address on file | | | | | | | |
| 230378 | Irizarry Rivera, Luz C | Address on file | | | | | | | |
| 230379 | IRIZARRY RIVERA, MANUEL A | Address on file | | | | | | | |
| 230380 | IRIZARRY RIVERA, MARIA | Address on file | | | | | | | |
| 230381 | IRIZARRY RIVERA, MAYRA | Address on file | | | | | | | |
| 230382 | IRIZARRY RIVERA, MILDRED | Address on file | | | | | | | |
| 230383 | IRIZARRY RIVERA, MORTIMER E | Address on file | | | | | | | |
| 230384 | IRIZARRY RIVERA, NATANAEL | Address on file | | | | | | | |
| 230385 | Irizarry Rivera, Nelida | Address on file | | | | | | | |
| 230386 | IRIZARRY RIVERA, NEO | Address on file | | | | | | | |
| 230387 | IRIZARRY RIVERA, NORBERTO | Address on file | | | | | | | |
| 230388 | IRIZARRY RIVERA, NORIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 919 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230389 | IRIZARRY RIVERA, NORMA I | Address on file | | | | | | | |
| 230390 | IRIZARRY RIVERA, ODEMARIS | Address on file | | | | | | | |
| 230392 | IRIZARRY RIVERA, ORLANDO | Address on file | | | | | | | |
| 230391 | Irizarry Rivera, Orlando | Address on file | | | | | | | |
| 230393 | IRIZARRY RIVERA, ORLANDO | Address on file | | | | | | | |
| 230394 | Irizarry Rivera, Rafael | Address on file | | | | | | | |
| 230395 | IRIZARRY RIVERA, RAMON | Address on file | | | | | | | |
| 230396 | IRIZARRY RIVERA, RAQUEL | Address on file | | | | | | | |
| 230397 | IRIZARRY RIVERA, RAUL | Address on file | | | | | | | |
| 230398 | IRIZARRY RIVERA, RAUL A. | Address on file | | | | | | | |
| 230399 | IRIZARRY RIVERA, RENE | Address on file | | | | | | | |
| 2075208 | IRIZARRY RIVERA, ROBERTO | Address on file | | | | | | | |
| 230400 | IRIZARRY RIVERA, ROBERTO | Address on file | | | | | | | |
| 230401 | IRIZARRY RIVERA, ROBERTO | Address on file | | | | | | | |
| 230402 | IRIZARRY RIVERA, RODNEY | Address on file | | | | | | | |
| 230403 | IRIZARRY RIVERA, SAADIA | Address on file | | | | | | | |
| 230404 | IRIZARRY RIVERA, SILMA | Address on file | | | | | | | |
| 797208 | IRIZARRY RIVERA, SOL M | Address on file | | | | | | | |
| 230405 | IRIZARRY RIVERA, SONIA M | Address on file | | | | | | | |
| 230406 | IRIZARRY RIVERA, VENUS M. | Address on file | | | | | | | |
| 230407 | IRIZARRY RIVERA, VILMA Y | Address on file | | | | | | | |
| 230408 | IRIZARRY RIVERA, VIVIAN L | Address on file | | | | | | | |
| 230409 | IRIZARRY RIVERA, WALESKA | Address on file | | | | | | | |
| 230410 | IRIZARRY RIVERA, WANDA I | Address on file | | | | | | | |
| 230411 | IRIZARRY RIVERA, WILFREDO | Address on file | | | | | | | |
| 1537820 | IRIZARRY RIVERA, XAVIER A | Address on file | | | | | | | |
| 230412 | IRIZARRY RIVERA, XAVIER A | Address on file | | | | | | | |
| 1556082 | Irizarry Rivera, Xavier A. | Address on file | | | | | | | |
| 797209 | IRIZARRY RIVERA, YOLANDA | Address on file | | | | | | | |
| 230414 | IRIZARRY RIVERA, ZULEIKA | Address on file | | | | | | | |
| 1422789 | IRIZARRY ROBLES, ALBERTO RUBEN | ALDARONDO & LOPEZ BRAS PSC. | CODEMANDADO: ALB PLAZA SUITE 400 | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | | GUAYNABO | PR | 00969 | |
| 230415 | IRIZARRY ROBLES, ANGEL | Address on file | | | | | | | |
| 230417 | IRIZARRY ROBLES, IVELISSE | Address on file | | | | | | | |
| 230418 | IRIZARRY ROBLES, LINDA | Address on file | | | | | | | |
| 1566733 | IRIZARRY ROBLES, ORBEN | Address on file | | | | | | | |
| 230419 | IRIZARRY RODRIGUEZ MD, IVAN F | Address on file | | | | | | | |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | Address on file | | | | | | | |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | Address on file | | | | | | | |
| 230421 | IRIZARRY RODRIGUEZ, ABIMAEL | Address on file | | | | | | | |
| 230422 | IRIZARRY RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 230423 | IRIZARRY RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 230424 | IRIZARRY RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 230425 | Irizarry Rodriguez, Alcides | Address on file | | | | | | | |
| 230426 | IRIZARRY RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 230427 | IRIZARRY RODRIGUEZ, AMAURY | Address on file | | | | | | | |
| 230428 | IRIZARRY RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 797210 | IRIZARRY RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 230429 | Irizarry Rodriguez, Angel M | Address on file | | | | | | | |
| 230431 | IRIZARRY RODRIGUEZ, ANGELA M | Address on file | | | | | | | |
| 230432 | IRIZARRY RODRIGUEZ, ARAMIS | Address on file | | | | | | | |
| 230433 | IRIZARRY RODRIGUEZ, AXEL | Address on file | | | | | | | |
| 230434 | IRIZARRY RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 797211 | IRIZARRY RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 230435 | IRIZARRY RODRIGUEZ, BLANCA I | Address on file | | | | | | | |
| 230436 | IRIZARRY RODRIGUEZ, BRIDGET | Address on file | | | | | | | |
| 230437 | IRIZARRY RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 2155857 | Irizarry Rodriguez, Carlos Juan | Address on file | | | | | | | |
| 230438 | IRIZARRY RODRIGUEZ, CARLOS M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992516 | Irizarry Rodriguez, Carmen Iris | Address on file | | | | | | | |
| 230439 | IRIZARRY RODRIGUEZ, CELINES | Address on file | | | | | | | |
| 797212 | IRIZARRY RODRIGUEZ, CRYSTAL V | Address on file | | | | | | | |
| 230441 | IRIZARRY RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 230440 | Irizarry Rodriguez, Daniel | Address on file | | | | | | | |
| 1616896 | Irizarry Rodriguez, Denise | Address on file | | | | | | | |
| 230442 | IRIZARRY RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 1963619 | Irizarry Rodriguez, Elsie R. | Address on file | | | | | | | |
| 230443 | IRIZARRY RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 230444 | IRIZARRY RODRIGUEZ, FLAVIA | Address on file | | | | | | | |
| 797213 | IRIZARRY RODRIGUEZ, FRANCISCO J | Address on file | | | | | | | |
| 230445 | Irizarry Rodriguez, Freddie | Address on file | | | | | | | |
| 230446 | IRIZARRY RODRIGUEZ, GASBAMEL | Address on file | | | | | | | |
| 230447 | IRIZARRY RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 230448 | IRIZARRY RODRIGUEZ, GUILLERMO R. | Address on file | | | | | | | |
| 230449 | Irizarry Rodriguez, Henry | Address on file | | | | | | | |
| 230450 | IRIZARRY RODRIGUEZ, IRAIDA | Address on file | | | | | | | |
| 797214 | IRIZARRY RODRIGUEZ, IRIS J | Address on file | | | | | | | |
| 230451 | IRIZARRY RODRIGUEZ, IRMARIE | Address on file | | | | | | | |
| 797215 | IRIZARRY RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 230452 | IRIZARRY RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 230453 | IRIZARRY RODRIGUEZ, JACOB | Address on file | | | | | | | |
| 230454 | IRIZARRY RODRIGUEZ, JACOB | Address on file | | | | | | | |
| 230455 | IRIZARRY RODRIGUEZ, JACOB | Address on file | | | | | | | |
| 230456 | IRIZARRY RODRIGUEZ, JASMIN | Address on file | | | | | | | |
| 230457 | Irizarry Rodriguez, Javier | Address on file | | | | | | | |
| 230458 | Irizarry Rodriguez, Jorge L | Address on file | | | | | | | |
| 1641127 | IRIZARRY RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 230459 | IRIZARRY RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 230460 | IRIZARRY RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 230461 | Irizarry Rodriguez, Jose M. | Address on file | | | | | | | |
| 1420080 | IRIZARRY RODRIGUEZ, JUAN | DERECHO PROPIO | INST. GUAYAMA 1000 PO BOX 10009 | | | GUYAMA | PR | 00785 | |
| 1649816 | Irizarry Rodriguez, Juan M | Address on file | | | | | | | |
| 1654723 | Irizarry Rodriguez, Juan M. | Address on file | | | | | | | |
| 1801375 | Irizarry Rodriguez, Juan M. | Address on file | | | | | | | |
| 1795870 | Irizarry Rodriguez, Juan M. | Address on file | | | | | | | |
| 1795870 | Irizarry Rodriguez, Juan M. | Address on file | | | | | | | |
| 1760195 | Irizarry Rodriguez, Juan M. | Address on file | | | | | | | |
| 1760195 | Irizarry Rodriguez, Juan M. | Address on file | | | | | | | |
| 230463 | IRIZARRY RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 230464 | IRIZARRY RODRIGUEZ, KRYSTLE | Address on file | | | | | | | |
| 797216 | IRIZARRY RODRIGUEZ, LIZZETTE | Address on file | | | | | | | |
| 230465 | Irizarry Rodriguez, Luis | Address on file | | | | | | | |
| 1843401 | IRIZARRY RODRIGUEZ, LUIS G. | Address on file | | | | | | | |
| 230466 | IRIZARRY RODRIGUEZ, LUIS M | Address on file | | | | | | | |
| 1938617 | Irizarry Rodriguez, Luis Manuel | Address on file | | | | | | | |
| 1761490 | Irizarry Rodriguez, Luz S. | Address on file | | | | | | | |
| 1870948 | Irizarry Rodriguez, Luz S. | Address on file | | | | | | | |
| 230467 | Irizarry Rodriguez, Manuel | Address on file | | | | | | | |
| 230468 | IRIZARRY RODRIGUEZ, MANUEL A | Address on file | | | | | | | |
| 230469 | IRIZARRY RODRIGUEZ, MARCO A | Address on file | | | | | | | |
| 1830323 | IRIZARRY RODRIGUEZ, MARICHELY | Address on file | | | | | | | |
| 797217 | IRIZARRY RODRIGUEZ, MARICHELY | Address on file | | | | | | | |
| 797218 | IRIZARRY RODRIGUEZ, MARICHELY | Address on file | | | | | | | |
| 797219 | IRIZARRY RODRIGUEZ, MARIELA N | Address on file | | | | | | | |
| 797220 | IRIZARRY RODRIGUEZ, MARIELY | Address on file | | | | | | | |
| 230470 | IRIZARRY RODRIGUEZ, MILTHOLADY | Address on file | | | | | | | |
| 797221 | IRIZARRY RODRIGUEZ, MIRIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 921 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230471 | Irizarry Rodriguez, Moises | Address on file | | | | | | | |
| 230472 | IRIZARRY RODRIGUEZ, MYRIA | Address on file | | | | | | | |
| 1258512 | IRIZARRY RODRIGUEZ, NAYDA | Address on file | | | | | | | |
| 230473 | IRIZARRY RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 230474 | Irizarry Rodriguez, Nelson J | Address on file | | | | | | | |
| 230475 | IRIZARRY RODRIGUEZ, NILDA L | Address on file | | | | | | | |
| 853264 | IRIZARRY RODRIGUEZ, NILDA L. | Address on file | | | | | | | |
| 797222 | IRIZARRY RODRIGUEZ, NINOSHKA D | Address on file | | | | | | | |
| 230476 | IRIZARRY RODRIGUEZ, OVIDIO | Address on file | | | | | | | |
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | Address on file | | | | | | | |
| 1508422 | Irizarry Rodriguez, Ovidio | Address on file | | | | | | | |
| 230477 | IRIZARRY RODRIGUEZ, PRIMITIVO | Address on file | | | | | | | |
| 1689081 | Irizarry Rodriguez, Primitivo | Address on file | | | | | | | |
| 1837985 | Irizarry Rodriguez, Rafael | Address on file | | | | | | | |
| 230478 | IRIZARRY RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 230479 | Irizarry Rodriguez, Rene | Address on file | | | | | | | |
| 230480 | IRIZARRY RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 230481 | IRIZARRY RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 230482 | IRIZARRY RODRIGUEZ, TOMAS | Address on file | | | | | | | |
| 230483 | IRIZARRY RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 230484 | IRIZARRY RODRIGUEZ, VIRGEN | Address on file | | | | | | | |
| 230485 | IRIZARRY RODRIGUEZ, YASHILA | Address on file | | | | | | | |
| 1669385 | Irizarry Rodriguez, Yashila | Address on file | | | | | | | |
| 230486 | IRIZARRY RODRIGUEZ, ZORALBA | Address on file | | | | | | | |
| 230487 | IRIZARRY RODRIGUEZ, ZORALBA | Address on file | | | | | | | |
| 230488 | IRIZARRY ROJAS, JAIME | Address on file | | | | | | | |
| 230489 | IRIZARRY ROLON, FREDESWINDA | Address on file | | | | | | | |
| 2034856 | Irizarry Roman, Carmen Maria | Address on file | | | | | | | |
| 230491 | IRIZARRY ROMAN, JAIME | Address on file | | | | | | | |
| 230492 | IRIZARRY ROMAN, JUAN C. | Address on file | | | | | | | |
| 230493 | IRIZARRY ROMAN, LEO | Address on file | | | | | | | |
| 230494 | IRIZARRY ROMAN, LISETTE | Address on file | | | | | | | |
| 2070935 | IRIZARRY ROMAN, ROBERTO | Address on file | | | | | | | |
| 1463412 | Irizarry Roman, Vanessa | Address on file | | | | | | | |
| 230495 | IRIZARRY ROMÁN, VANESSA | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| 1420081 | IRIZARRY ROMÁN, VANESSA | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | | | SAN JUAN | PR | 00921-3417 | |
| 797223 | IRIZARRY ROMERO, LUIS | Address on file | | | | | | | |
| 230497 | IRIZARRY ROMERO, LUIS | Address on file | | | | | | | |
| 230498 | IRIZARRY ROMEU, IVETTE M. | Address on file | | | | | | | |
| 230499 | IRIZARRY RONDON, ALIDA | Address on file | | | | | | | |
| 230500 | IRIZARRY RORIGUEZ, JOSE R | Address on file | | | | | | | |
| 230501 | Irizarry Rosa, Edgardo | Address on file | | | | | | | |
| 230502 | IRIZARRY ROSA, JOSE | Address on file | | | | | | | |
| 230503 | Irizarry Rosa, Luis | Address on file | | | | | | | |
| 230504 | IRIZARRY ROSADO, ANA E | Address on file | | | | | | | |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | Address on file | | | | | | | |
| 230505 | IRIZARRY ROSADO, AWILDA L | Address on file | | | | | | | |
| 230506 | IRIZARRY ROSADO, BELINDA | Address on file | | | | | | | |
| 230507 | IRIZARRY ROSADO, GIZAIDA | Address on file | | | | | | | |
| 230508 | IRIZARRY ROSADO, IDALIA | Address on file | | | | | | | |
| 230509 | IRIZARRY ROSADO, MARIELA A | Address on file | | | | | | | |
| 230510 | Irizarry Rosado, Noe | Address on file | | | | | | | |
| 230511 | IRIZARRY ROSADO, ROSA J | Address on file | | | | | | | |
| 230512 | IRIZARRY ROSADO, SYLVIA | Address on file | | | | | | | |
| 230513 | IRIZARRY ROSADO, WANDA | Address on file | | | | | | | |
| 2195357 | Irizarry Rosario, Ana E. | Address on file | | | | | | | |
| 230514 | IRIZARRY ROSARIO, FRANCHESKA | Address on file | | | | | | | |
| 230515 | IRIZARRY ROSARIO, IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 922 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2195331 | Irizarry Rosario, Ivette M. | Address on file | | | | | | | |
| 230516 | IRIZARRY ROSARIO, JULISSA | Address on file | | | | | | | |
| 230517 | IRIZARRY ROSARIO, LIZAIDA | Address on file | | | | | | | |
| 230518 | IRIZARRY ROSARIO, LUIS | Address on file | | | | | | | |
| 797224 | IRIZARRY ROSARIO, LYN | Address on file | | | | | | | |
| 230519 | IRIZARRY ROSARIO, LYN E | Address on file | | | | | | | |
| 230520 | IRIZARRY ROSARIO, YAMILETTE | Address on file | | | | | | | |
| 230521 | IRIZARRY ROSAS, JULSAM | Address on file | | | | | | | |
| 230522 | IRIZARRY ROSAS, LUIS | Address on file | | | | | | | |
| 797225 | IRIZARRY ROSES, XIOMARA | Address on file | | | | | | | |
| 230523 | IRIZARRY ROSES, XIOMARA A | Address on file | | | | | | | |
| 230524 | IRIZARRY ROSSO, MARITERE | Address on file | | | | | | | |
| 230525 | IRIZARRY ROSSO, MARITERE | Address on file | | | | | | | |
| 230526 | IRIZARRY RUBERTE, ALEX | Address on file | | | | | | | |
| 230527 | IRIZARRY RUBERTE, LINDA L. | Address on file | | | | | | | |
| 230528 | IRIZARRY RUBERTÉ, LINDA L. | Address on file | | | | | | | |
| 797226 | IRIZARRY RUIZ, ANA M | Address on file | | | | | | | |
| 230529 | IRIZARRY RUIZ, ANGEL | Address on file | | | | | | | |
| 230530 | IRIZARRY RUIZ, ANTONIO | Address on file | | | | | | | |
| 230531 | IRIZARRY RUIZ, CARLOS | Address on file | | | | | | | |
| 230532 | IRIZARRY RUIZ, CARLOS E | Address on file | | | | | | | |
| 230533 | IRIZARRY RUIZ, JULIO L. | Address on file | | | | | | | |
| 230534 | IRIZARRY RUIZ, MELISSA | Address on file | | | | | | | |
| 230535 | IRIZARRY RUIZ, REINALDO | Address on file | | | | | | | |
| 1764736 | IRIZARRY RUIZ, REINALDO | Address on file | | | | | | | |
| 230536 | IRIZARRY RUIZ, ROSAURA M | Address on file | | | | | | | |
| 230537 | IRIZARRY RUIZ, SONIA N | Address on file | | | | | | | |
| 230538 | Irizarry Rullan, Luis A | Address on file | | | | | | | |
| 797228 | IRIZARRY RULLAN, OMAYRA | Address on file | | | | | | | |
| 230539 | IRIZARRY RUPERTO, AIDA | Address on file | | | | | | | |
| 230540 | IRIZARRY RUPERTO, JENNIFER | Address on file | | | | | | | |
| 2070540 | Irizarry Saez, Glory L. | Address on file | | | | | | | |
| 230542 | Irizarry Saez, Herman | Address on file | | | | | | | |
| 230543 | IRIZARRY SAEZ, MARIA E | Address on file | | | | | | | |
| 230544 | IRIZARRY SAEZ, MIRIAM | Address on file | | | | | | | |
| 1937677 | IRIZARRY SAEZ, MYRIAM | Address on file | | | | | | | |
| 1361420 | IRIZARRY SAEZ, MYRIAM | Address on file | | | | | | | |
| 1900034 | IRIZARRY SAEZ, MYRIAM | Address on file | | | | | | | |
| 230416 | IRIZARRY SALAS, NATANAEL | Address on file | | | | | | | |
| 230490 | IRIZARRY SALAZAR, ARNOLD | Address on file | | | | | | | |
| 797230 | IRIZARRY SALVA, ERNESTO | Address on file | | | | | | | |
| 230545 | IRIZARRY SALVA, ERNESTO | Address on file | | | | | | | |
| 797231 | IRIZARRY SALVA, ERNESTO | Address on file | | | | | | | |
| 230546 | Irizarry Sanabria, Carmelo | Address on file | | | | | | | |
| 230547 | IRIZARRY SANABRIA, FROILAN | Address on file | | | | | | | |
| 230548 | IRIZARRY SANABRIA, JOSUE | Address on file | | | | | | | |
| 230549 | IRIZARRY SANABRIA, JULIO | Address on file | | | | | | | |
| 1915479 | Irizarry Sanchez, Anibal | Address on file | | | | | | | |
| 1967357 | Irizarry Sanchez, Anibal | Address on file | | | | | | | |
| 230550 | IRIZARRY SANCHEZ, ANIBAL | Address on file | | | | | | | |
| 1915479 | Irizarry Sanchez, Anibal | Address on file | | | | | | | |
| 230552 | IRIZARRY SANCHEZ, DANIEL | Address on file | | | | | | | |
| 230553 | IRIZARRY SANCHEZ, DANIEL | Address on file | | | | | | | |
| 230551 | Irizarry Sanchez, Daniel | Address on file | | | | | | | |
| 230554 | IRIZARRY SANCHEZ, JUAN ALBERTO | Address on file | | | | | | | |
| 230555 | IRIZARRY SANCHEZ, LUCIA | Address on file | | | | | | | |
| 230556 | IRIZARRY SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 2110493 | Irizarry Sanchez, Miguel A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2123001 | IRIZARRY SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 230557 | IRIZARRY SANCHEZ, MIRNA R | Address on file | | | | | | | |
| 230558 | IRIZARRY SANTANA, CARMEN I | Address on file | | | | | | | |
| 230559 | IRIZARRY SANTANA, HAYDEE | Address on file | | | | | | | |
| 797232 | IRIZARRY SANTANA, HAYDEE | Address on file | | | | | | | |
| 1420082 | IRIZARRY SANTANA, JOSELIN A. | HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 230560 | IRIZARRY SANTANA, JOSELYN | Address on file | | | | | | | |
| 230561 | IRIZARRY SANTANA, LUIS A | Address on file | | | | | | | |
| 230562 | IRIZARRY SANTANA, MARIA S | Address on file | | | | | | | |
| 230563 | IRIZARRY SANTANA, PEDRO A | Address on file | | | | | | | |
| 1257154 | IRIZARRY SANTIAGO, ALADINO | Address on file | | | | | | | |
| 230565 | Irizarry Santiago, Aladino | Address on file | | | | | | | |
| 230566 | IRIZARRY SANTIAGO, BLANCA I | Address on file | | | | | | | |
| 230567 | IRIZARRY SANTIAGO, CARLOS R. | Address on file | | | | | | | |
| 230568 | IRIZARRY SANTIAGO, CARMEN | Address on file | | | | | | | |
| 230569 | IRIZARRY SANTIAGO, DEBORAH A | Address on file | | | | | | | |
| 230570 | IRIZARRY SANTIAGO, DYMARIS | Address on file | | | | | | | |
| 230571 | IRIZARRY SANTIAGO, EDMUNDO | Address on file | | | | | | | |
| 1658533 | Irizarry Santiago, Elizabeth | Address on file | | | | | | | |
| 230572 | IRIZARRY SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 797233 | IRIZARRY SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 230573 | Irizarry Santiago, Ettiene | Address on file | | | | | | | |
| 230574 | IRIZARRY SANTIAGO, EVELYN | Address on file | | | | | | | |
| 230575 | IRIZARRY SANTIAGO, GEORGINA | Address on file | | | | | | | |
| 230576 | IRIZARRY SANTIAGO, GERMAN | Address on file | | | | | | | |
| 230577 | IRIZARRY SANTIAGO, JERRY | Address on file | | | | | | | |
| 230578 | Irizarry Santiago, Jose A | Address on file | | | | | | | |
| 230579 | Irizarry Santiago, Jose Ignacio | Address on file | | | | | | | |
| 230580 | IRIZARRY SANTIAGO, JOSE M | Address on file | | | | | | | |
| 2025744 | Irizarry Santiago, Jose M. | Address on file | | | | | | | |
| 230581 | IRIZARRY SANTIAGO, JUAN | Address on file | | | | | | | |
| 230582 | IRIZARRY SANTIAGO, KENDRA | Address on file | | | | | | | |
| 797234 | IRIZARRY SANTIAGO, LOURDES | Address on file | | | | | | | |
| 230583 | IRIZARRY SANTIAGO, LOURDES | Address on file | | | | | | | |
| 230584 | Irizarry Santiago, Luis R | Address on file | | | | | | | |
| 230585 | IRIZARRY SANTIAGO, MARIA M | Address on file | | | | | | | |
| 1913633 | Irizarry Santiago, Maria Mercedes | Address on file | | | | | | | |
| 230586 | IRIZARRY SANTIAGO, MARTHA | Address on file | | | | | | | |
| 230587 | IRIZARRY SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 1965963 | Irizarry Santiago, Moraima | Address on file | | | | | | | |
| 230588 | IRIZARRY SANTIAGO, MORAIMA | Address on file | | | | | | | |
| 230589 | IRIZARRY SANTIAGO, NEFTALI | Address on file | | | | | | | |
| 230590 | Irizarry Santiago, Nelson N | Address on file | | | | | | | |
| 230591 | IRIZARRY SANTIAGO, NOEMI | Address on file | | | | | | | |
| 230592 | IRIZARRY SANTIAGO, PEDRO | Address on file | | | | | | | |
| 230593 | Irizarry Santiago, Radames | Address on file | | | | | | | |
| 230594 | IRIZARRY SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 230595 | IRIZARRY SANTIAGO, RICARDO | Address on file | | | | | | | |
| 230596 | IRIZARRY SANTIAGO, ROSA E. | Address on file | | | | | | | |
| 230597 | IRIZARRY SANTIAGO, ROXANA M. | Address on file | | | | | | | |
| 230598 | IRIZARRY SANTIAGO, ULISES | Address on file | | | | | | | |
| 230599 | IRIZARRY SANTIAGO, VICTOR M | Address on file | | | | | | | |
| 230600 | IRIZARRY SANTIAGO, YARITZA | Address on file | | | | | | | |
| 1574887 | Irizarry Santiago, Zoraida | Address on file | | | | | | | |
| 230601 | IRIZARRY SANTIAGO, ZORAIDA | Address on file | | | | | | | |
| 230602 | IRIZARRY SANTOS, GERMAN E. | Address on file | | | | | | | |
| 230603 | IRIZARRY SANTOS, GLORILYS E. | Address on file | | | | | | | |
| 230604 | IRIZARRY SANTOS, LIMARYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 924 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230605 | IRIZARRY SANTOS, MARY CARMEN | Address on file | | | | | | | |
| 230606 | Irizarry Santos, Xavier | Address on file | | | | | | | |
| 230607 | IRIZARRY SEDA, CLARIBEL | Address on file | | | | | | | |
| 797235 | IRIZARRY SEDA, CLARIBEL | Address on file | | | | | | | |
| 797236 | IRIZARRY SEDA, FRANCISCO | Address on file | | | | | | | |
| 797237 | IRIZARRY SEDA, FRANCISCO | Address on file | | | | | | | |
| 230609 | IRIZARRY SEDA, IVANISSE | Address on file | | | | | | | |
| 230610 | Irizarry Seda, Jose E | Address on file | | | | | | | |
| 230611 | IRIZARRY SEDA, KEYRA | Address on file | | | | | | | |
| 230612 | IRIZARRY SEDA, LOURDES | Address on file | | | | | | | |
| 1690695 | Irizarry Seda, Lourdes | Address on file | | | | | | | |
| 230613 | IRIZARRY SEDA, LUZ E. | Address on file | | | | | | | |
| 1601143 | Irizarry Seda, Luz E. | Address on file | | | | | | | |
| 230614 | Irizarry Seda, Oved E | Address on file | | | | | | | |
| 1874537 | Irizarry Seda, Oved Eliezer | Address on file | | | | | | | |
| 230615 | IRIZARRY SEGARRA, RAQUEL | Address on file | | | | | | | |
| 230616 | IRIZARRY SEMIDEI, DORLIZCA | Address on file | | | | | | | |
| 230617 | IRIZARRY SEMIDEY, EDITH | Address on file | | | | | | | |
| 230618 | IRIZARRY SEMIDEY, EDITH E. | Address on file | | | | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | Address on file | | | | | | | |
| 230619 | IRIZARRY SEMIDEY, EDNADIZ | Address on file | | | | | | | |
| 1660566 | Irizarry Semidey, Ednadiz | Address on file | | | | | | | |
| 230620 | IRIZARRY SEMIDEY, JOSE | Address on file | | | | | | | |
| 797238 | IRIZARRY SEMIDEY, JOSE A | Address on file | | | | | | | |
| 230621 | IRIZARRY SEMIDEY, JOSE A. | Address on file | | | | | | | |
| 1425363 | IRIZARRY SEPULVEDA, ALEXIS | Address on file | | | | | | | |
| 230623 | IRIZARRY SEPULVEDA, WILMARIE | Address on file | | | | | | | |
| 230624 | IRIZARRY SERRANO, MELVIN | Address on file | | | | | | | |
| 230625 | IRIZARRY SIACA, IVAN L | Address on file | | | | | | | |
| 844919 | IRIZARRY SIERRA, GIOVANNI | PO BOX 10717 | | | | PONCE | PR | 00732-0717 | |
| 230626 | IRIZARRY SIERRA, GIOVANNI | Address on file | | | | | | | |
| 230627 | IRIZARRY SIERRA, GIOVANNI | Address on file | | | | | | | |
| 230628 | Irizarry Sierra, Hiram | Address on file | | | | | | | |
| 230629 | IRIZARRY SIERRA, WANDA | Address on file | | | | | | | |
| 230631 | IRIZARRY SIKES, MICHELLE | Address on file | | | | | | | |
| 230632 | IRIZARRY SIKES, TOMMY | Address on file | | | | | | | |
| 230633 | IRIZARRY SILVA, CARLOS E. | Address on file | | | | | | | |
| 230634 | IRIZARRY SILVA, GLADYS A | Address on file | | | | | | | |
| 1584271 | Irizarry Silva, Gladys A | Address on file | | | | | | | |
| 230635 | IRIZARRY SILVA, JOSE A. | Address on file | | | | | | | |
| 230636 | IRIZARRY SILVA, MARIA | Address on file | | | | | | | |
| 230637 | IRIZARRY SILVA, MARILYN | Address on file | | | | | | | |
| 230638 | IRIZARRY SILVA, NATALIO | Address on file | | | | | | | |
| 230639 | IRIZARRY SILVA, OSIRYS O | Address on file | | | | | | | |
| 230640 | Irizarry Silva, Sergio | Address on file | | | | | | | |
| 797239 | IRIZARRY SILVA, TAMARYS | Address on file | | | | | | | |
| 230641 | IRIZARRY SILVA, TAMARYS | Address on file | | | | | | | |
| 1616707 | Irizarry Sinigaglia, Migdalia | Address on file | | | | | | | |
| 797240 | IRIZARRY SINIGAGLIA, MIGDALIA | Address on file | | | | | | | |
| 230642 | IRIZARRY SINIGOGLIA, MIGDALIA | Address on file | | | | | | | |
| 1949951 | Irizarry Sisco, Jenny | Address on file | | | | | | | |
| 230643 | IRIZARRY SISCO, JENNY | Address on file | | | | | | | |
| 230644 | IRIZARRY SISCO, NOEMI | Address on file | | | | | | | |
| 230645 | IRIZARRY SOLTERO, PEDRO | Address on file | | | | | | | |
| 797241 | IRIZARRY SORRENTINI, KARINELL | Address on file | | | | | | | |
| 230647 | IRIZARRY SOSA, NOEMI | Address on file | | | | | | | |
| 1876397 | Irizarry Sosa, Noemi | Address on file | | | | | | | |
| 230648 | IRIZARRY SOSA, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 925 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230649 | Irizarry Soto, Angel L. | Address on file | | | | | | | |
| 230650 | IRIZARRY SOTO, ANTONIO | Address on file | | | | | | | |
| 230651 | IRIZARRY SOTO, ARLENE M | Address on file | | | | | | | |
| 1589880 | Irizarry Soto, Arlene M | Address on file | | | | | | | |
| 230652 | IRIZARRY SOTO, EMMANUEL | Address on file | | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | Address on file | | | | | | | |
| 230653 | IRIZARRY SOTO, EVA | Address on file | | | | | | | |
| 230654 | Irizarry Soto, Ivette | Address on file | | | | | | | |
| 230655 | IRIZARRY SOTO, JONATHAN | Address on file | | | | | | | |
| 230656 | IRIZARRY SOTO, JUAN | Address on file | | | | | | | |
| 230657 | IRIZARRY SOTO, MAYRA I | Address on file | | | | | | | |
| 230658 | IRIZARRY SOTO, NINETTE | Address on file | | | | | | | |
| 797243 | IRIZARRY SOTO, RAFAEL | Address on file | | | | | | | |
| 230659 | IRIZARRY SOTO, RAFAEL E | Address on file | | | | | | | |
| 2006092 | Irizarry Soto, Rafael E. | Address on file | | | | | | | |
| 230660 | IRIZARRY SOTO, ROSANEL M | Address on file | | | | | | | |
| 1258513 | IRIZARRY SOTO, WILFREDO | Address on file | | | | | | | |
| 230662 | IRIZARRY SOTOMAYOR, WANDA I. | Address on file | | | | | | | |
| 230663 | IRIZARRY SOUCHET, YADIRA | Address on file | | | | | | | |
| 230664 | IRIZARRY SUAREZ, HILDA E | Address on file | | | | | | | |
| 230665 | IRIZARRY SUAREZ, LIZANELL | Address on file | | | | | | | |
| 1636624 | Irizarry Suarez, Mildred | Address on file | | | | | | | |
| 230666 | IRIZARRY SUAREZ, MILDRED | Address on file | | | | | | | |
| 797244 | IRIZARRY SUAREZ, MILDRED | Address on file | | | | | | | |
| 1257155 | IRIZARRY SUAREZ, MILDRED | Address on file | | | | | | | |
| 230667 | IRIZARRY SUAREZ, OLGA I | Address on file | | | | | | | |
| 230668 | IRIZARRY SUAREZ, SILVIA | Address on file | | | | | | | |
| 230669 | IRIZARRY TALAVERA, NELLY | Address on file | | | | | | | |
| 230670 | Irizarry Texidor, Ariel | Address on file | | | | | | | |
| 797245 | IRIZARRY TEXIDOR, DAMARIS | Address on file | | | | | | | |
| 230671 | IRIZARRY TEXIDOR, DAMARIS | Address on file | | | | | | | |
| 230672 | IRIZARRY TIRADO, JOSE | Address on file | | | | | | | |
| 230673 | IRIZARRY TIRADO, JULIA M | Address on file | | | | | | | |
| 230674 | IRIZARRY TITLEY, WILSON | Address on file | | | | | | | |
| 230675 | IRIZARRY TOLEDO, ALMA E | Address on file | | | | | | | |
| 797246 | IRIZARRY TOLEDO, ALMA E | Address on file | | | | | | | |
| 1808158 | Irizarry Toledo, Alma E. | Address on file | | | | | | | |
| 230677 | IRIZARRY TOLEDO, FRANCISCO | Address on file | | | | | | | |
| 230678 | IRIZARRY TOLEDO, MADELYN | Address on file | | | | | | | |
| 230680 | IRIZARRY TOLINCHE, JORGE L | Address on file | | | | | | | |
| 230681 | IRIZARRY TORO, ANA I | Address on file | | | | | | | |
| 797247 | IRIZARRY TORO, GLENMARIE | Address on file | | | | | | | |
| 797248 | IRIZARRY TORO, GUSTAVO | Address on file | | | | | | | |
| 230683 | IRIZARRY TORO, JOSE A. | Address on file | | | | | | | |
| 230685 | IRIZARRY TORO, MILAGROS | Address on file | | | | | | | |
| 230686 | IRIZARRY TORO, THELMA | Address on file | | | | | | | |
| 230687 | IRIZARRY TORRE, RENE | Address on file | | | | | | | |
| 230688 | IRIZARRY TORRE, ROBERTO | Address on file | | | | | | | |
| 230689 | IRIZARRY TORRES, ADAN J | Address on file | | | | | | | |
| 230690 | Irizarry Torres, Aida E. | Address on file | | | | | | | |
| 230692 | Irizarry Torres, Alexis | Address on file | | | | | | | |
| 230693 | IRIZARRY TORRES, ALMA | Address on file | | | | | | | |
| 230694 | IRIZARRY TORRES, ALMA I | Address on file | | | | | | | |
| 230695 | IRIZARRY TORRES, AMARILYS | Address on file | | | | | | | |
| 797249 | IRIZARRY TORRES, AMARILYS | Address on file | | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | Address on file | | | | | | | |
| 230696 | Irizarry Torres, Amilcar | Address on file | | | | | | | |
| 1541100 | IRIZARRY TORRES, AMILCAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958099 | IRIZARRY TORRES, ANGEL L | Address on file | | | | | | | |
| 230697 | IRIZARRY TORRES, ANGEL L | Address on file | | | | | | | |
| 230698 | IRIZARRY TORRES, ANTONIA | Address on file | | | | | | | |
| 230699 | IRIZARRY TORRES, BERENIE A. | Address on file | | | | | | | |
| 230700 | IRIZARRY TORRES, BERENIE A. | Address on file | | | | | | | |
| 230701 | IRIZARRY TORRES, BRENDA L | Address on file | | | | | | | |
| 797250 | IRIZARRY TORRES, BRENDA L | Address on file | | | | | | | |
| 1678847 | Irizarry Torres, Brenda L. | Address on file | | | | | | | |
| 1644032 | Irizarry Torres, Brenda L. | Address on file | | | | | | | |
| 230703 | IRIZARRY TORRES, CARMELO | Address on file | | | | | | | |
| 230704 | IRIZARRY TORRES, CARMEN I | Address on file | | | | | | | |
| 1649404 | Irizarry Torres, Carmen Ilia | Address on file | | | | | | | |
| 797251 | IRIZARRY TORRES, CESAR | Address on file | | | | | | | |
| 230705 | IRIZARRY TORRES, DAVID | Address on file | | | | | | | |
| 230706 | IRIZARRY TORRES, EDNA C | Address on file | | | | | | | |
| 230707 | IRIZARRY TORRES, EDUARDO | Address on file | | | | | | | |
| 230708 | IRIZARRY TORRES, ENRIQUE | Address on file | | | | | | | |
| 1843114 | Irizarry Torres, Eva E. | Address on file | | | | | | | |
| 1929418 | IRIZARRY TORRES, GERADINO | Address on file | | | | | | | |
| 1929418 | IRIZARRY TORRES, GERADINO | Address on file | | | | | | | |
| 230709 | IRIZARRY TORRES, JAIME | Address on file | | | | | | | |
| 230710 | IRIZARRY TORRES, JANICE | Address on file | | | | | | | |
| 230711 | IRIZARRY TORRES, JANICE M | Address on file | | | | | | | |
| 797252 | IRIZARRY TORRES, JANICE M. | Address on file | | | | | | | |
| 230712 | IRIZARRY TORRES, JESUS | Address on file | | | | | | | |
| 230713 | Irizarry Torres, Jesus A | Address on file | | | | | | | |
| 230714 | IRIZARRY TORRES, JOHN | Address on file | | | | | | | |
| 230715 | IRIZARRY TORRES, JOR EL | Address on file | | | | | | | |
| 230716 | IRIZARRY TORRES, JOSE | Address on file | | | | | | | |
| 230717 | Irizarry Torres, Jose A | Address on file | | | | | | | |
| 797253 | IRIZARRY TORRES, JOSHUALIE | Address on file | | | | | | | |
| 230718 | Irizarry Torres, Juan | Address on file | | | | | | | |
| 230719 | IRIZARRY TORRES, KAREN | Address on file | | | | | | | |
| 797254 | IRIZARRY TORRES, KAREN | Address on file | | | | | | | |
| 797255 | IRIZARRY TORRES, KAREN | Address on file | | | | | | | |
| 230720 | IRIZARRY TORRES, KAREN L | Address on file | | | | | | | |
| 797256 | IRIZARRY TORRES, KEREN | Address on file | | | | | | | |
| 797257 | IRIZARRY TORRES, KEREN E | Address on file | | | | | | | |
| 230721 | IRIZARRY TORRES, KEREN E | Address on file | | | | | | | |
| 230722 | IRIZARRY TORRES, LESLIE | Address on file | | | | | | | |
| 230723 | IRIZARRY TORRES, LUIS | Address on file | | | | | | | |
| 230724 | IRIZARRY TORRES, LUIS | Address on file | | | | | | | |
| 797258 | IRIZARRY TORRES, LUIS | Address on file | | | | | | | |
| 797259 | IRIZARRY TORRES, LUIS N | Address on file | | | | | | | |
| 797260 | IRIZARRY TORRES, LUZ E | Address on file | | | | | | | |
| 1853071 | Irizarry Torres, Luz I. | Address on file | | | | | | | |
| 797261 | IRIZARRY TORRES, MARA | Address on file | | | | | | | |
| 230725 | IRIZARRY TORRES, MARA E | Address on file | | | | | | | |
| 1851428 | IRIZARRY TORRES, MARGARITA | Address on file | | | | | | | |
| 230726 | IRIZARRY TORRES, MARGARITA | Address on file | | | | | | | |
| 1977125 | IRIZARRY TORRES, MARI DONIS | Address on file | | | | | | | |
| 1860217 | IRIZARRY TORRES, MARIA L | Address on file | | | | | | | |
| 230727 | IRIZARRY TORRES, MARIA L | Address on file | | | | | | | |
| 1816574 | Irizarry Torres, Maria Luisa | Address on file | | | | | | | |
| 230728 | IRIZARRY TORRES, MARIDONIS | Address on file | | | | | | | |
| 230729 | IRIZARRY TORRES, MARIO | Address on file | | | | | | | |
| 230730 | IRIZARRY TORRES, MIGDALIA | Address on file | | | | | | | |
| 230731 | Irizarry Torres, Miguel D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 927 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230732 | IRIZARRY TORRES, MILAGROS E | Address on file | | | | | | | |
| 230733 | IRIZARRY TORRES, MONICA | Address on file | | | | | | | |
| 230734 | IRIZARRY TORRES, MYRTELINA | Address on file | | | | | | | |
| 230735 | IRIZARRY TORRES, NAIDA M | Address on file | | | | | | | |
| 230736 | IRIZARRY TORRES, NANCY | Address on file | | | | | | | |
| 230737 | IRIZARRY TORRES, NELSON | Address on file | | | | | | | |
| 230684 | IRIZARRY TORRES, RAMON | Address on file | | | | | | | |
| 230738 | IRIZARRY TORRES, RICARDO | Address on file | | | | | | | |
| 230739 | IRIZARRY TORRES, RICHARD | Address on file | | | | | | | |
| 230740 | IRIZARRY TORRES, SONIA I | Address on file | | | | | | | |
| 230741 | IRIZARRY TORRES, VIVIAN | Address on file | | | | | | | |
| 797262 | IRIZARRY TORRES, WANDA I | Address on file | | | | | | | |
| 230742 | IRIZARRY TRANI, MANUEL | Address on file | | | | | | | |
| 670514 | IRIZARRY TRANSMISIONS | PMB 20023 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 230743 | IRIZARRY TROCHE, HIRAM | Address on file | | | | | | | |
| 230746 | IRIZARRY VALENTIN , ALEXIS | Address on file | | | | | | | |
| 626606 | Irizarry Valentin , Carmen | Address on file | | | | | | | |
| 230744 | IRIZARRY VALENTIN, ADA R | Address on file | | | | | | | |
| 230745 | Irizarry Valentin, Alexis | Address on file | | | | | | | |
| 1815956 | Irizarry Valentin, Carmen | Address on file | | | | | | | |
| 1902104 | IRIZARRY VALENTIN, CARMEN | Address on file | | | | | | | |
| 230747 | IRIZARRY VALENTIN, CARMEN | Address on file | | | | | | | |
| 230748 | IRIZARRY VALENTIN, CELESTINO | Address on file | | | | | | | |
| 230749 | IRIZARRY VALENTIN, EDWIN | Address on file | | | | | | | |
| 230750 | IRIZARRY VALENTIN, HECTOR | Address on file | | | | | | | |
| 230751 | IRIZARRY VALENTIN, LISSETTE | Address on file | | | | | | | |
| 230752 | IRIZARRY VALENTIN, MARGARITA | Address on file | | | | | | | |
| 230753 | IRIZARRY VALENTIN, WILLIAM | Address on file | | | | | | | |
| 230754 | IRIZARRY VALLE, BENJAMIN | Address on file | | | | | | | |
| 230755 | IRIZARRY VALLE, JOSE | Address on file | | | | | | | |
| 230756 | IRIZARRY VALLE, RAFAEL | Address on file | | | | | | | |
| 230757 | IRIZARRY VALLE, ROSA M | Address on file | | | | | | | |
| 230758 | IRIZARRY VALLES, ANA DEL PILA | Address on file | | | | | | | |
| 230759 | IRIZARRY VALLES, ANA N. | Address on file | | | | | | | |
| 797263 | IRIZARRY VARGAS, ALEJANDRO | Address on file | | | | | | | |
| 797264 | IRIZARRY VARGAS, ALNOR J | Address on file | | | | | | | |
| 230760 | IRIZARRY VARGAS, ANGELICA | Address on file | | | | | | | |
| 230761 | IRIZARRY VARGAS, JUDITH | Address on file | | | | | | | |
| 230762 | Irizarry Vargas, Lizette | Address on file | | | | | | | |
| 230763 | IRIZARRY VARGAS, MAGDALENA | Address on file | | | | | | | |
| 230764 | IRIZARRY VARGAS, MARITZA | Address on file | | | | | | | |
| 230765 | IRIZARRY VARGAS, MILDRED | Address on file | | | | | | | |
| 797265 | IRIZARRY VARGAS, MIRNA | Address on file | | | | | | | |
| 230766 | IRIZARRY VAZQUEZ, ANA H | Address on file | | | | | | | |
| 230767 | IRIZARRY VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 230768 | IRIZARRY VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 230769 | IRIZARRY VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 797266 | IRIZARRY VAZQUEZ, ILIA | Address on file | | | | | | | |
| 230770 | IRIZARRY VAZQUEZ, ILIA I | Address on file | | | | | | | |
| 230771 | IRIZARRY VAZQUEZ, IRIS | Address on file | | | | | | | |
| 1933569 | Irizarry Vazquez, Ita A. | Address on file | | | | | | | |
| 1258514 | IRIZARRY VAZQUEZ, IVETTE | Address on file | | | | | | | |
| 230772 | IRIZARRY VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 797267 | IRIZARRY VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 230773 | IRIZARRY VAZQUEZ, JORGE | Address on file | | | | | | | |
| 797268 | IRIZARRY VAZQUEZ, JORGE | Address on file | | | | | | | |
| 230775 | IRIZARRY VAZQUEZ, JOSE | Address on file | | | | | | | |
| 230774 | Irizarry Vazquez, Jose | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 928 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230776 | IRIZARRY VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 230777 | IRIZARRY VAZQUEZ, MARIA DEL S | Address on file | | | | | | | |
| 230778 | IRIZARRY VAZQUEZ, PEDRO A | Address on file | | | | | | | |
| 230779 | IRIZARRY VAZQUEZ, SAUL | Address on file | | | | | | | |
| 230780 | IRIZARRY VAZQUEZ, WALESKA | Address on file | | | | | | | |
| 230781 | IRIZARRY VAZQUEZ, WANDA | Address on file | | | | | | | |
| 2009167 | Irizarry Vazquez, Yan L. | Address on file | | | | | | | |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | Address on file | | | | | | | |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | Address on file | | | | | | | |
| 230782 | IRIZARRY VEGA MD, JORGE A | Address on file | | | | | | | |
| 230783 | IRIZARRY VEGA, ALBERT | Address on file | | | | | | | |
| 230784 | IRIZARRY VEGA, ALEXIS | Address on file | | | | | | | |
| 230785 | Irizarry Vega, Angel L | Address on file | | | | | | | |
| 230786 | IRIZARRY VEGA, ANGEL L | Address on file | | | | | | | |
| 230787 | Irizarry Vega, Billy | Address on file | | | | | | | |
| 230788 | IRIZARRY VEGA, EDWIN | Address on file | | | | | | | |
| 230789 | IRIZARRY VEGA, ENRIQUE A | Address on file | | | | | | | |
| 230790 | IRIZARRY VEGA, EVELYN | Address on file | | | | | | | |
| 230791 | Irizarry Vega, Francisco L. | Address on file | | | | | | | |
| 797269 | IRIZARRY VEGA, JOHNARD | Address on file | | | | | | | |
| 230792 | IRIZARRY VEGA, JOHNARD | Address on file | | | | | | | |
| 1582076 | Irizarry Vega, Johnard | Address on file | | | | | | | |
| 797270 | IRIZARRY VEGA, JOHNARD | Address on file | | | | | | | |
| 230793 | IRIZARRY VEGA, JOSE E. | Address on file | | | | | | | |
| 230794 | Irizarry Vega, Juan F | Address on file | | | | | | | |
| 1737353 | Irizarry Vega, Madelene | Address on file | | | | | | | |
| 230795 | IRIZARRY VEGA, MADELINE | Address on file | | | | | | | |
| 230796 | IRIZARRY VEGA, MIGUEL | Address on file | | | | | | | |
| 230797 | IRIZARRY VEGA, VERONICA | Address on file | | | | | | | |
| 230798 | IRIZARRY VELAZQUEZ, ANTONIO R. | Address on file | | | | | | | |
| 230799 | IRIZARRY VELAZQUEZ, ARIEL | Address on file | | | | | | | |
| 230800 | Irizarry Velazquez, Edgardo | Address on file | | | | | | | |
| 230801 | IRIZARRY VELAZQUEZ, JANNETTE | Address on file | | | | | | | |
| 797271 | IRIZARRY VELAZQUEZ, JANNETTE | Address on file | | | | | | | |
| 230802 | IRIZARRY VELAZQUEZ, JISELLY | Address on file | | | | | | | |
| 230803 | IRIZARRY VELAZQUEZ, LINDA | Address on file | | | | | | | |
| 230804 | IRIZARRY VELAZQUEZ, LORAINNE | Address on file | | | | | | | |
| 230805 | IRIZARRY VELAZQUEZ, LUIS M | Address on file | | | | | | | |
| 230807 | IRIZARRY VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 230806 | IRIZARRY VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 230808 | IRIZARRY VELAZQUEZ, NANCY | Address on file | | | | | | | |
| 230810 | IRIZARRY VELAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 230811 | IRIZARRY VELAZQUEZ, RAUL | Address on file | | | | | | | |
| 230812 | IRIZARRY VELAZQUEZ, RONALD | Address on file | | | | | | | |
| 230813 | IRIZARRY VELAZQUEZ, SONIA | Address on file | | | | | | | |
| 230814 | Irizarry Velazquez, Willie | Address on file | | | | | | | |
| 230815 | IRIZARRY VELEZ, ANABELLE | Address on file | | | | | | | |
| 230816 | IRIZARRY VELEZ, ANDERSON | Address on file | | | | | | | |
| 230817 | IRIZARRY VELEZ, BARBARA | Address on file | | | | | | | |
| 230818 | IRIZARRY VELEZ, BARBARA | Address on file | | | | | | | |
| 230819 | Irizarry Velez, Carmen L. | Address on file | | | | | | | |
| 230820 | IRIZARRY VELEZ, CESAMIL | Address on file | | | | | | | |
| 230821 | IRIZARRY VELEZ, DOLORES | Address on file | | | | | | | |
| 230822 | Irizarry Velez, Elvin R. | Address on file | | | | | | | |
| 843568 | IRIZARRY VELEZ, EVELYN | Address on file | | | | | | | |
| 853265 | IRIZARRY VELEZ, EVELYN | Address on file | | | | | | | |
| 230823 | IRIZARRY VELEZ, EVELYN | Address on file | | | | | | | |
| 230824 | IRIZARRY VELEZ, FELIX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230825 | IRIZARRY VELEZ, GLORIA M | Address on file | | | | | | | |
| 2027174 | Irizarry Velez, Gloria M. | Address on file | | | | | | | |
| 230826 | IRIZARRY VELEZ, HERIBERTO | Address on file | | | | | | | |
| 230827 | IRIZARRY VELEZ, IRIS | Address on file | | | | | | | |
| 230809 | IRIZARRY VELEZ, IRVING | Address on file | | | | | | | |
| 230809 | IRIZARRY VELEZ, IRVING | Address on file | | | | | | | |
| 230828 | Irizarry Velez, Jorge L. | Address on file | | | | | | | |
| 230829 | IRIZARRY VELEZ, JOSE B. | Address on file | | | | | | | |
| 230830 | IRIZARRY VELEZ, JUAN F | Address on file | | | | | | | |
| 2131697 | Irizarry Velez, Judith | Address on file | | | | | | | |
| 797272 | IRIZARRY VELEZ, JULIA | Address on file | | | | | | | |
| 230831 | IRIZARRY VELEZ, JULIA M | Address on file | | | | | | | |
| 230832 | IRIZARRY VELEZ, JULIO | Address on file | | | | | | | |
| 230833 | IRIZARRY VELEZ, LUIS | Address on file | | | | | | | |
| 230834 | IRIZARRY VELEZ, MABEL | Address on file | | | | | | | |
| 797273 | IRIZARRY VELEZ, MABEL | Address on file | | | | | | | |
| 230835 | IRIZARRY VELEZ, MARIA L | Address on file | | | | | | | |
| 230836 | IRIZARRY VELEZ, NILDA | Address on file | | | | | | | |
| 230837 | Irizarry Velez, Osvaldo E | Address on file | | | | | | | |
| 2075847 | Irizarry Velez, Santiago | Address on file | | | | | | | |
| 230838 | Irizarry Velez, Wanda E | Address on file | | | | | | | |
| 230839 | IRIZARRY VELEZ, WANDA E. | Address on file | | | | | | | |
| 230840 | IRIZARRY VELEZ, WENDHER | Address on file | | | | | | | |
| 230841 | IRIZARRY VERA, ARTEMIO | Address on file | | | | | | | |
| 230842 | IRIZARRY VERGES, RAQUEL | Address on file | | | | | | | |
| 230843 | IRIZARRY VICENTE, MYRNA | Address on file | | | | | | | |
| 230844 | IRIZARRY VICENTE, MYRNA LIZ | Address on file | | | | | | | |
| 797274 | IRIZARRY VICENTI, MAYRIN | Address on file | | | | | | | |
| 230845 | Irizarry Vidal, Oliver | Address on file | | | | | | | |
| 230702 | IRIZARRY VIDAL, OLIVER | Address on file | | | | | | | |
| 2025449 | Irizarry Vidal, Oliver | Address on file | | | | | | | |
| 2087504 | Irizarry Vidal, Oliver | Address on file | | | | | | | |
| 1500333 | Irizarry Vidal, Oliver A. | Address on file | | | | | | | |
| 230846 | IRIZARRY VIDRO, NANCY | Address on file | | | | | | | |
| 230847 | IRIZARRY VIENTOS, IMMER | Address on file | | | | | | | |
| 230848 | IRIZARRY VIERA, EDGAR | Address on file | | | | | | | |
| 230849 | IRIZARRY VILLAFANE, GABRIEL | Address on file | | | | | | | |
| 230850 | IRIZARRY VILLAFANE, YOLANDA | Address on file | | | | | | | |
| 230851 | IRIZARRY VILLANUEVA, JESSICA M | Address on file | | | | | | | |
| 797275 | IRIZARRY VILLANUEVA, JESSICA M | Address on file | | | | | | | |
| 230852 | IRIZARRY VILLEGAS, MAIDALYS | Address on file | | | | | | | |
| 1871668 | Irizarry Viruet, Margarita | Address on file | | | | | | | |
| 230853 | IRIZARRY VIRUET, MIGNA | Address on file | | | | | | | |
| 797276 | IRIZARRY VIRUET, MIGNA | Address on file | | | | | | | |
| 230854 | IRIZARRY VIRUET, SARA | Address on file | | | | | | | |
| 230855 | IRIZARRY VIZCARRONDO, JORGE | Address on file | | | | | | | |
| 230856 | Irizarry Vizcarrondo, Rosa | Address on file | | | | | | | |
| 230857 | IRIZARRY YAMBO, JOSE A | Address on file | | | | | | | |
| 230858 | IRIZARRY YAMBO, MARGARITA | Address on file | | | | | | | |
| 230859 | IRIZARRY YAMBO, PEDRO J | Address on file | | | | | | | |
| 230860 | IRIZARRY ZALDUONDO, GRACE | Address on file | | | | | | | |
| 230861 | IRIZARRY ZAMBRANA, ALMA | Address on file | | | | | | | |
| 230862 | IRIZARRY ZAMBRANA, JOSE | Address on file | | | | | | | |
| 230863 | IRIZARRY ZAPATA, EDGAR | Address on file | | | | | | | |
| 230864 | IRIZARRY ZAPATA, EDGAR | Address on file | | | | | | | |
| 230865 | IRIZARRY ZAPATA, LIZZETTE | Address on file | | | | | | | |
| 1979129 | Irizarry Zapata, Lizzette | Address on file | | | | | | | |
| 230866 | IRIZARRY ZAPATA, REGINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230867 | IRIZARRY ZAYAS, BALBINO A | Address on file | | | | | | | |
| 230868 | IRIZARRY ZAYAS, BRUNILDA | Address on file | | | | | | | |
| 230869 | IRIZARRY ZAYAS, HERIBERTO | Address on file | | | | | | | |
| 797278 | IRIZARRY ZEDA, CHARLEY | Address on file | | | | | | | |
| 230870 | IRIZARRY ZEDA, CHARLEY | Address on file | | | | | | | |
| 230871 | IRIZARRY ZEDA, MIRIAM | Address on file | | | | | | | |
| 1916848 | IRIZARRY ZEDA, MIRIAM | Address on file | | | | | | | |
| 2094512 | Irizarry Zeda, Myriam | Address on file | | | | | | | |
| 230872 | IRIZARRY, ALAIN | Address on file | | | | | | | |
| 612253 | IRIZARRY, ANIBAL | Address on file | | | | | | | |
| 2192375 | Irizarry, Antonia Irizarry | Address on file | | | | | | | |
| 834987 | Irizarry, Carlos Cortes | Address on file | | | | | | | |
| 834987 | Irizarry, Carlos Cortes | Address on file | | | | | | | |
| 2005578 | Irizarry, Carmelo | Address on file | | | | | | | |
| 1990130 | Irizarry, Digna Iris | Address on file | | | | | | | |
| 148637 | IRIZARRY, EDUEL MARTIN | Address on file | | | | | | | |
| 230873 | IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 1560451 | Irizarry, Estate of Guillermo | Address on file | | | | | | | |
| 230874 | IRIZARRY, GERARDO | Address on file | | | | | | | |
| 230875 | IRIZARRY, HECTOR | Address on file | | | | | | | |
| 230876 | IRIZARRY, HIRALDO | Address on file | | | | | | | |
| 230877 | IRIZARRY, IRIS Y. | Address on file | | | | | | | |
| 797279 | IRIZARRY, JOSE | Address on file | | | | | | | |
| 797280 | IRIZARRY, JOSE | Address on file | | | | | | | |
| 230878 | IRIZARRY, JOSE L. | Address on file | | | | | | | |
| 1420083 | IRIZARRY, LIZANDRA | CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA ALTOS PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 2180081 | Irizarry, Lorenzo A. | PO Box 13654 | | | | San Juan | PR | 00908 | |
| 230879 | IRIZARRY, LUIS A. | Address on file | | | | | | | |
| 2000866 | Irizarry, Luis Pons | Address on file | | | | | | | |
| 230880 | IRIZARRY, MARITERE | Address on file | | | | | | | |
| 230881 | IRIZARRY, MICHAEL | Address on file | | | | | | | |
| 2192357 | Irizarry, Ramonita Irizarry | Address on file | | | | | | | |
| 1256579 | IRIZARRY, RODRIGUEZ & CO | Address on file | | | | | | | |
| 230883 | IRIZARRY, RODRIGUEZ CPA'S, PSC | PO BOX 25070 | | | | SAN JUAN | PR | 00928-5070 | |
| 230884 | IRIZARRY, SALVADOR | Address on file | | | | | | | |
| 1944956 | Irizarry, Virgen Sierra | Address on file | | | | | | | |
| 230885 | IRIZARRY, VIRGINIA | Address on file | | | | | | | |
| 853266 | IRIZARRY, WANDA R. | Address on file | | | | | | | |
| 230886 | IRIZARRY, WANDA R. | Address on file | | | | | | | |
| 2180080 | Irizarry, Wilda A. | Urb. El Paraiso | 1600 Calle Tamesis | | | San Juan | PR | 00902-2952 | |
| 230887 | IRIZARRY,EDWIN | Address on file | | | | | | | |
| 230888 | IRIZARRY,JESUS | Address on file | | | | | | | |
| 230889 | IRIZARRY,JOSE | Address on file | | | | | | | |
| 230890 | IRIZARRYALFONSO, PABLO | Address on file | | | | | | | |
| 2026115 | Irizarry-Cruz, Blanca Y. | Address on file | | | | | | | |
| 230891 | IRIZARRYDONES, RUBEN | Address on file | | | | | | | |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | Address on file | | | | | | | |
| 1530222 | Irizarry-Lopez, Giselle | Address on file | | | | | | | |
| 1529187 | Irizarry-Lopez, Giselle | Address on file | | | | | | | |
| 2119576 | Irizarry-Mercado, Luz Eneida | Address on file | | | | | | | |
| 2018501 | Irizarry-Mercado, Luz Eneida | Address on file | | | | | | | |
| 1993477 | Irizarry-Mercado, Luz Eneida | Address on file | | | | | | | |
| 1723892 | Irizarry-Ramos, Carlos F. | Address on file | | | | | | | |
| 230892 | IRIZARRYRAMOS, NELSON | Address on file | | | | | | | |
| 230893 | IRIZARRYRODRIGUEZ, MYRIA | Address on file | | | | | | | |
| 230894 | IRIZARRYVELAZQUEZ, MARTA J | Address on file | | | | | | | |
| 230895 | IRIZARRYVICENTI, MAYRIN | Address on file | | | | | | | |
| 230895 | IRIZARRYVICENTI, MAYRIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147004 | Irizary Casiano, Edgar | Address on file | | | | | | | |
| 147004 | Irizary Casiano, Edgar | Address on file | | | | | | | |
| 230896 | IRIZARY GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 230897 | IRIZARY MERCADO, EDUARDO | Address on file | | | | | | | |
| 230898 | IRIZARY RIVERA, AURORA | Address on file | | | | | | | |
| 1526738 | Irizary Rivera, Carlos Enrique | Address on file | | | | | | | |
| 230899 | IRIZARY RODRIGUEZ, BRAULIO | Address on file | | | | | | | |
| 230900 | IRIZARY VALLES, ANA M. | Address on file | | | | | | | |
| 1535509 | Irizorry Vega, Edwin | Address on file | | | | | | | |
| 230901 | IRIZZARY NIEVES, LYGIA M. | Address on file | | | | | | | |
| 230902 | IRKA D. RIVERA ROSA | Address on file | | | | | | | |
| 670515 | IRKA L AMARO IRIZARRY | COND PARQUE DE LA VISTA | D 338 | | | SAN JUAN | PR | 00936 | |
| 670516 | IRKA M DIAZ BERRIOS | SANTA ELENA | KK 17 CALLE J | | | BAYAMON | PR | 00957 | |
| 230903 | IRKA TYSON GRIFFIN | Address on file | | | | | | | |
| 670517 | IRKANIA MARQUEZ | HC 3 BOX 21140 | | | | RIO GRANDE | PR | 00745 | |
| 2196660 | Irlanda Alvarado, Angel A. | Address on file | | | | | | | |
| 230904 | IRLANDA BLASINI, ELBA | Address on file | | | | | | | |
| 230905 | IRLANDA GONZALEZ, MELIXA | Address on file | | | | | | | |
| 797281 | IRLANDA GONZALEZ, MELIXA | Address on file | | | | | | | |
| 230906 | IRLANDA LUGO, BELSIE | Address on file | | | | | | | |
| 230907 | IRLANDA LUGO, CARMENCITA | Address on file | | | | | | | |
| 1258515 | IRLANDA LUGO, JAVIER | Address on file | | | | | | | |
| 230908 | IRLANDA LUGO, ORLANDO | Address on file | | | | | | | |
| 230909 | IRLANDA MELENDEZ, ALMA | Address on file | | | | | | | |
| 230910 | IRLANDA MELENDEZ, IRIS | Address on file | | | | | | | |
| 797282 | IRLANDA MILIAN, RACHELIS | Address on file | | | | | | | |
| 797283 | IRLANDA OCASIO, NIVIA V | Address on file | | | | | | | |
| 230911 | IRLANDA OCASIO, NIVIA V | Address on file | | | | | | | |
| 230913 | IRLANDA RIVERA, HIRAM | Address on file | | | | | | | |
| 230915 | IRLANDA RUIZ AGUIRRE | Address on file | | | | | | | |
| 230914 | IRLANDA RUIZ AGUIRRE | Address on file | | | | | | | |
| 230916 | IRLANDA SIERRA, MARIA I | Address on file | | | | | | | |
| 230917 | IRLANDA SIERRA, VICTOR M | Address on file | | | | | | | |
| 230918 | IRLANDA, FRANCISCO | Address on file | | | | | | | |
| 230919 | IRMA A FARGAS WALKER | Address on file | | | | | | | |
| 230920 | IRMA A GELPI JIMENEZ | Address on file | | | | | | | |
| 670523 | IRMA A MELECIO ARROYO | Address on file | | | | | | | |
| 230921 | IRMA A RODRIGUEZ COSSIO | Address on file | | | | | | | |
| 230922 | IRMA A RODRIGUEZ SOTO | Address on file | | | | | | | |
| 230923 | IRMA A TORRES ROSADO | Address on file | | | | | | | |
| 230924 | IRMA ABREU MARINE | Address on file | | | | | | | |
| 670524 | IRMA ACEVEDO AVILES | LOS COLOBOS PARK | 1014 GUAYACAN | | | CAROLINA | PR | 00987 | |
| 670525 | IRMA ACEVEDO VELEZ | Address on file | | | | | | | |
| 670526 | IRMA ADORNO CARRASQUILLO | PO BOX 40044 | | | | SAN JUAN | PR | 00940-0044 | |
| 670527 | IRMA ADORNO QUIONES | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 670528 | IRMA AGOSTO RODRIGUEZ | HC 01 BOX 4065 | | | | BAJADERO | PR | 00616-9702 | |
| 230925 | IRMA ALGARIN CORREA | Address on file | | | | | | | |
| 670529 | IRMA ALONSO MARTI | HC 4 BUZON 46463 | | | | AGUADILLA | PR | 00603 | |
| 670518 | IRMA ALONSO MARTI | HC 4 BZ 46463 | | | | AGUADILLA | PR | 00603 | |
| 670530 | IRMA ANAYA CORDERO | URB EL DORADO | B 3 CALLE MAGNOLIA | | | GUAYNABO | PR | 00784 | |
| 230926 | IRMA ANDINO LOPEZ | Address on file | | | | | | | |
| 844920 | IRMA ANDINO PASTRANA | MSC 331 BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 230927 | IRMA ANDUJAR COLLAZO | Address on file | | | | | | | |
| 670531 | IRMA ANDUJAR MOJICA | Address on file | | | | | | | |
| 670532 | IRMA ANDUJAR MOJICA | Address on file | | | | | | | |
| 670533 | IRMA APOLINARIS | HC 05 BOX 52552 | | | | CAGUAS | PR | 00725 | |
| 670534 | IRMA APONTE | Address on file | | | | | | | |
| 230928 | IRMA AQUINO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 932 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670535 | IRMA AVILES PEREZ | PO BOX 30000 STE 523 | | | | CANOVANAS | PR | 00729 | |
| 670536 | IRMA B ARMSTRONG RIVERA | URB MALLORCA S 4 | CALLE NEBRASKA | | | GUAYNABO | PR | 00969 | |
| 230929 | IRMA B MEDINA GONZALEZ | Address on file | | | | | | | |
| 670537 | IRMA B RAMOS DE CORREA | Address on file | | | | | | | |
| 230930 | IRMA B REYES ROSA | Address on file | | | | | | | |
| 230931 | IRMA BADILLO QUINTANA | Address on file | | | | | | | |
| 670538 | IRMA BAEZ MALDONADO | URB EL JARDIN | B 20 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 2175102 | IRMA BAEZ MARENGO | Address on file | | | | | | | |
| 670539 | IRMA BAJANDAS ZAYAS | HC 1 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 670540 | IRMA BARRETO SAAVEDRA | Address on file | | | | | | | |
| 230932 | IRMA BARRETO SANTOS | Address on file | | | | | | | |
| 670541 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | 16 B CALLE C | | | COAMO | PR | 00769 | |
| 670542 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | CALLE C 34 | | | COAMO | PR | 00769 | |
| 670543 | IRMA BEYLEY FUENTES | PO BOX 205 | | | | RIO GRANDE | PR | 00745-0205 | |
| 230933 | IRMA BOCANEGRA SALDANA | Address on file | | | | | | | |
| 670544 | IRMA BONILLA HORTA | Address on file | | | | | | | |
| 670545 | IRMA BORRERO PAGAN | HC 2 BOX 5153 | | | | GUAYANILLA | PR | 00656 | |
| 670546 | IRMA BURGOS DE JESUS | URB COUNTRY CLUB | 780 CALLE MARQUESA | | | SAN JUAN | PR | 00924 | |
| 670547 | IRMA BURGOS LOZADA | Address on file | | | | | | | |
| 230935 | IRMA C BASTIDE PESANTE | Address on file | | | | | | | |
| 670548 | IRMA C MORALES SERRANO | PMB 275 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 670549 | IRMA C RIVERA CORTES | URB JARDINES DEL CARIBE | 104 CALLE 16 | | | PONCE | PR | 00728 | |
| 230936 | IRMA C ROMAN LOPEZ DE HARO | Address on file | | | | | | | |
| 670550 | IRMA CABRERA OLIVERA | 1505 A COMUNIDAD DEL RETIRO | | | | SAN JUAN | PR | 00924 | |
| 670551 | IRMA CABRERA OLIVERAS | COM RETIRO | EDIF A APTO 1505 | | | SAN JUAN | PR | 00924 | |
| 230937 | IRMA CABRERA OLIVERAS | Address on file | | | | | | | |
| 670552 | IRMA CAMACHO ADORNO | Address on file | | | | | | | |
| 670553 | IRMA CAMACHO MIRALLES | COND EL FALANSTERIO | EDIF D APTO 8 | | | SAN JUAN | PR | 00902 | |
| 230938 | IRMA CAMPOS SANTIAGO | Address on file | | | | | | | |
| 230939 | IRMA CARDONA SERBIA | Address on file | | | | | | | |
| 230940 | IRMA CARDONA SERBIA | Address on file | | | | | | | |
| 670554 | IRMA CARMONA RESTO | HC 1 BOX 4742 | | | | NAGUABO | PR | 00718-9724 | |
| 670555 | IRMA CARMONA ROBERTO | Address on file | | | | | | | |
| 230941 | IRMA CARRASQUILLO FORTY | Address on file | | | | | | | |
| 670556 | IRMA CARRILLO CINTRON | Address on file | | | | | | | |
| 670557 | IRMA CEDENO RIOS | RR 4 BOX 727 | | | | BAYAMON | PR | 00956 | |
| 670558 | IRMA CENTENO RIVERA | Address on file | | | | | | | |
| 230942 | IRMA CENTENO RIVERA | Address on file | | | | | | | |
| 230943 | IRMA COLLAZO GONZALEZ | Address on file | | | | | | | |
| 670559 | IRMA COLLAZO HERNANDEZ | LAS MONJITAS | E 22 CALLE C | | | PONCE | PR | 00731 | |
| 230944 | IRMA COLON & ALFREDO ROBERT GONZALEZ | Address on file | | | | | | | |
| 230945 | IRMA COLON ALDEA | Address on file | | | | | | | |
| 670560 | IRMA COLON AMARO | Address on file | | | | | | | |
| 230946 | IRMA COLON ESCUTE | Address on file | | | | | | | |
| 230947 | IRMA COLON HUERTAS | Address on file | | | | | | | |
| 230948 | Irma Corcino Moreno | Address on file | | | | | | | |
| 230949 | IRMA CORREDOR | LCDA. PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 230950 | IRMA CORTES MALDONADO | Address on file | | | | | | | |
| 230951 | IRMA CORTES ORTIZ | Address on file | | | | | | | |
| 670561 | IRMA CORUJO CRUZ | URB BAYAMON GARDENS | N 8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 230952 | IRMA COSME FONTANEZ | Address on file | | | | | | | |
| 670562 | IRMA CRESPO MARTINEZ | Address on file | | | | | | | |
| 670563 | IRMA CRUZ DURAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 670564 | IRMA CUEBAS LOMBA | COND PALMA REAL APT 3J | 2 CALLE MADRID | | | SAN JUAN | PR | 00907 | |
| 230953 | IRMA D BARROS TORO | Address on file | | | | | | | |
| 844921 | IRMA D CARMONA CLAUDIO | PORTALES DE LAS PIEDRAS | 501 CALLE SOL TAINO | | | LAS PIEDRAS | PR | 00771-3610 | |
| 230954 | IRMA D COLON FLECHA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 933 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 230955 | IRMA D MALDONADO TORRES | Address on file | | | | | | | |
| 230956 | IRMA D. NIEVES RIVERA | Address on file | | | | | | | |
| 670565 | IRMA DE JESUS CARMONA | Address on file | | | | | | | |
| 230957 | IRMA DE L PEREZ RIVERA | Address on file | | | | | | | |
| 670566 | IRMA DE LEON SOTO | CALLE H-C 22 URB VALLE REAL | | | | PONCE | PR | 00731 | |
| 230958 | IRMA DEL C. RIVERA IRESQUERDO | Address on file | | | | | | | |
| 670567 | IRMA DEL MORAL ARROYO | HC 1 BOX 6387 | | | | LAS PIEDRAS | PR | 00771 | |
| 230959 | IRMA DEL PILAR GONZALEZ SERRANO | Address on file | | | | | | | |
| 230960 | IRMA DEL R BARRETO OTERO | Address on file | | | | | | | |
| 230961 | IRMA DEL R BARRETO OTERO | Address on file | | | | | | | |
| 230962 | IRMA DEL VALLE ROMAN | Address on file | | | | | | | |
| 670568 | IRMA DELGADO FALCON | VILLA CONTESA | FF 25 CALLE TUDOR | | | BAYAMON | PR | 00956 | |
| 230963 | IRMA DIAZ | Address on file | | | | | | | |
| 230964 | IRMA DIAZ COLON | Address on file | | | | | | | |
| 670569 | IRMA DIAZ GONZALEZ | SEC JUNCOS | CARR 651 KM 3 2 | | | ARECIBO | PR | 00612 | |
| 230965 | IRMA DIAZ ORTIZ | Address on file | | | | | | | |
| 670570 | IRMA DIAZ QUILES | 114 VILLA CARIDAD CALLE PRINCIPAL | | | | CAROLINA | PR | 00986 | |
| 670519 | IRMA DIAZ VALCARCEL | URB EL REMANSO | B1 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 670571 | IRMA DORIS RIVERA OLMEDA | Address on file | | | | | | | |
| 670573 | IRMA E ACEVEDO BURGOS | Address on file | | | | | | | |
| 230966 | IRMA E ACEVEDO MALAVE | Address on file | | | | | | | |
| 230967 | IRMA E APOLINARIS | Address on file | | | | | | | |
| 670574 | IRMA E AVILES COLON | P O BOX 1686 | | | | COAMO | PR | 00769 | |
| 230968 | IRMA E CARBONELL LOPEZ | Address on file | | | | | | | |
| 670575 | IRMA E CASIANO GONZALEZ | P O BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| 670576 | IRMA E GONZALEZ PAGAN | EL ESCORIAL | S6 -15 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 670577 | IRMA E MEDINA CASTRO | URB MONTES BRISAS | 3B 24 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 230969 | IRMA E PADILLA REYES | Address on file | | | | | | | |
| 670578 | IRMA E PEREZ ALBELO | BO SANTA ROSA | 40 CALLE D | | | HATILLO | PR | 00659 | |
| 670579 | IRMA E PEREZ AMARO | VILLA DEL CAPITAN | V 14 CLALE ROSALES | | | ARECIBO | PR | 00613 | |
| 670580 | IRMA E RAMOS RAMOS | COND THE ALAMO CT | APTO A-11 | | | GUAYNABO | PR | 00969 | |
| 230970 | IRMA E RIVERA CABEZUDO | Address on file | | | | | | | |
| 670581 | IRMA E RODRIGUEZ PADILLA | P O BOX 29 | | | | SAN GERMAN | PR | 00683 | |
| 230971 | IRMA E SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 670582 | IRMA E SANTANA COLON | Address on file | | | | | | | |
| 670583 | IRMA E TORRES | FERRY BARRANCA | H 9 CALLE MISSOTI | | | PONCE | PR | 00731 | |
| 230972 | IRMA E. PEREZ AMARO | Address on file | | | | | | | |
| 230973 | IRMA ENID ROSSNER OSORIO | Address on file | | | | | | | |
| 670584 | IRMA ESPINA DE LARROCA | Address on file | | | | | | | |
| 670585 | IRMA ESTELA VARGAS | HC 01 BOX 3231 | | | | VILLALBA | PR | 00766 | |
| 230974 | IRMA ESTHER AGUIAR FORASTIERI | Address on file | | | | | | | |
| 670586 | IRMA EVA TORRES RODRIGUEZ | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 670587 | IRMA FALCON CASILLAS | URB NOTRE DAME | E 13 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| 670588 | IRMA FELIX GARCIA | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 670589 | IRMA FERNANDEZ MALDONADO | Address on file | | | | | | | |
| 230975 | IRMA FERRER MARTINEZ | Address on file | | | | | | | |
| 670590 | IRMA FERRER RODRIGUEZ | BO GALATEO SECT VILLA JOSCO | PARCELA 213 | | | TOA ALTA | PR | 00954 | |
| 670592 | IRMA FIGUEROA | ESTANCIAS SAN FERNANDO | E 12 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 670591 | IRMA FIGUEROA | PO BOX 1757 | | | | RIO GRANDE | PR | 00745 | |
| 670593 | IRMA FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 230976 | IRMA FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 230977 | IRMA FIGUEROA NEGRON | Address on file | | | | | | | |
| 670594 | IRMA FIGUEROA PEREZ | PO BOX 655 | | | | VILLALBA | PR | 00766 | |
| 230978 | IRMA FLORES FIGUEROA | Address on file | | | | | | | |
| 670595 | IRMA FLORES LEBRON | LA PLATA | E 25 ZAFIRO | | | CAYEY | PR | 00736 | |
| 230979 | IRMA FREIJE KOOPER SMITH | Address on file | | | | | | | |
| 230980 | IRMA FUENTES DIAZ | Address on file | | | | | | | |
| 230981 | IRMA G CARRILLO MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 934 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670596 | IRMA G MORALES BETANCOURT | PO BOX 2759 | | | | ARECIBO | PR | 00613 | |
| 670597 | IRMA G MORALES LOPEZ | P.O. BOX 9024071 | | | | SAN JUAN | PR | 00902-4071 | |
| 670598 | IRMA G MORALES LOPEZ | URB ESTANCIAS | PALAZA 24 C 42 | | | BAYAMON | PR | 00619 | |
| 670599 | IRMA G RAMOS | P O BOX 236 | | | | ARECIBO | PR | 00613 | |
| 670600 | IRMA G RAMOS RIVERA | Address on file | | | | | | | |
| 230982 | IRMA G. MORENO DIAZ | Address on file | | | | | | | |
| 670601 | IRMA GALARZA MERCADO | RES LAS CASAS | EDF 9 APT 101 | | | SAN JUAN | PR | 00915 | |
| 670602 | IRMA GARCIA ARCE | PO BOX 203 | | | | ARROYO | PR | 00714-0203 | |
| 670603 | IRMA GARCIA HERNANDEZ | Address on file | | | | | | | |
| 230983 | IRMA GARCIA HERNANDEZ | Address on file | | | | | | | |
| 230984 | IRMA GARCIA PEREZ | Address on file | | | | | | | |
| 670604 | IRMA GARCIA TORRES | URB.VILLA VERDE I AR-31 RIO SONADOR | | | | BAYAMON | PR | 00961-3203 | |
| 230985 | IRMA GARRIGA DE SANTINI | Address on file | | | | | | | |
| 670605 | IRMA GAUTHIER CABRERA | HORMIGUEROS PLAZA SUITE 205 | | | | HORMIGUEROS | PR | 00660 | |
| 670606 | IRMA GIMENEZ LOPEZ | Address on file | | | | | | | |
| 230986 | IRMA GLADYS MOLINA DE JESUS | Address on file | | | | | | | |
| 670607 | IRMA GONZALEZ AGOSTINI | Address on file | | | | | | | |
| 670608 | IRMA GONZALEZ CRUZ | LEVITTOWN | FP 31 MARINO BRAU | | | TOA BAJA | PR | 00949 | |
| 230987 | IRMA GONZALEZ CRUZ | Address on file | | | | | | | |
| 670609 | IRMA GONZALEZ MORGOLLA | COND SIERRA DEL SOL | APTO D 59 | | | SAN JUAN | PR | 00926 | |
| 670610 | IRMA GONZALEZ MORGOLLA | SIERRA DELSOL APT D 59 | | | | SAN JUAN | PR | 00926 | |
| 670611 | IRMA GONZALEZ PATRICIO | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 230988 | IRMA GONZALEZ PIMENTEL | Address on file | | | | | | | |
| 230989 | IRMA GONZALEZ QUILES | Address on file | | | | | | | |
| 230990 | IRMA GONZALEZ REYES | Address on file | | | | | | | |
| 670612 | IRMA GONZALEZ RIVERA | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 670613 | IRMA GONZALEZ RODRIGUEZ | P O BOX 472 | | | | HUMACAO | PR | 00792 | |
| 230991 | IRMA GONZALEZ Y MARGIE GONZALEZ | Address on file | | | | | | | |
| 670614 | IRMA GOTAY FIGUEROA | URB EXT CAGUAX | S 11 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 230992 | IRMA GRACIA JUSTINIANO | Address on file | | | | | | | |
| 230993 | IRMA GUADALUPE MORALES | Address on file | | | | | | | |
| 230994 | IRMA GUADALUPE RAMOS | Address on file | | | | | | | |
| 670615 | IRMA H HADDOCK SANCHEZ | HC 43 BOX 9954 | | | | CAYEY | PR | 00738-9617 | |
| 670616 | IRMA H SERRANO CANCEL | URB LA RIVIERA | SE 1273 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 230995 | IRMA H. ROLON RIVERA | Address on file | | | | | | | |
| 670617 | IRMA HAYDEE FILLIPPETI PEREZ | PO BOX 7634 | | | | PONCE | PR | 00732 | |
| 670618 | IRMA HERNANDEZ APONTE | P O BOX 765 | | | | TOA ALTA | PR | 00954 | |
| 670619 | IRMA HERNANDEZ CARRION | Address on file | | | | | | | |
| 670620 | IRMA HERNANDEZ FERRE | Address on file | | | | | | | |
| 670621 | IRMA HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 230996 | IRMA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 230997 | IRMA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 670622 | IRMA HERNANDEZ RODRIGUEZ | URB LOS PASEOS | D1 C/ CATEDRAL PASEO SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 670624 | IRMA HILERIO ARROYO | VILLAS DE CAMBALACHE I | 59 BUCARE | | | RIO GRANDE | PR | 00745 | |
| 670623 | IRMA HILERIO ARROYO | Address on file | | | | | | | |
| 670625 | IRMA I AGOSTO MARTINEZ | 93 JACKSON ST APT 8 | | | | HOLYOKE | MA | 01040-3738 | |
| 670626 | IRMA I AGOSTO MARTINEZ | 93 JACKSON STREET APT 8 | | | | HOLYOKE | PR | 01040-3738 | |
| 670627 | IRMA I ALMEIDA CRUZ | SECT LA 15 24 | | | | AGUADILLA | PR | 00603 | |
| 844922 | IRMA I ARROYO GONZALEZ | HC 50 BOX 40791 | | | | SAN LORENZO | PR | 00754-9822 | |
| 670628 | IRMA I AYALA ORTIZ | Address on file | | | | | | | |
| 670629 | IRMA I AYALA SANTANA | PO BOX 2300 | | | | SAN GERMAN | PR | 00683 | |
| 230998 | IRMA I CABRERA QUINTERO | Address on file | | | | | | | |
| 670630 | IRMA I CINTRON GONZALEZ | Address on file | | | | | | | |
| 230999 | IRMA I CLAUDIO DE MATTEY | Address on file | | | | | | | |
| 670631 | IRMA I CRUZ MONTALVO | SANTANA | H 14 CALLE L | | | ARECIBO | PR | 00616 | |
| 231000 | IRMA I DEGRO RAMIREZ | Address on file | | | | | | | |
| 231001 | IRMA I DIAZ DELGADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 935 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231002 | IRMA I GARCIA ALICEA | Address on file | | | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | Address on file | | | | | | | |
| 670632 | IRMA I GOMEZ ROSADO | URB MOUNTAIN VIEW | E 7 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 670633 | IRMA I GONZALEZ VAZQUEZ | SECT EL 4 QUEBRADA CRUZ | CARR 824 KM 4 | | | TOA ALTA | PR | 00754 | |
| 670634 | IRMA I GRACIA LOPEZ | PO BOX 752 | | | | COMERIO | PR | 00782 | |
| 670635 | IRMA I HERNANDEZ CARRION | Address on file | | | | | | | |
| 670636 | IRMA I LOPEZ MARTINEZ | Address on file | | | | | | | |
| 670637 | IRMA I MAYSONET CRUZ | P O BOX 172 | | | | ARROYO | PR | 00714 | |
| 231004 | IRMA I MEDINA SANCHEZ | Address on file | | | | | | | |
| 231005 | IRMA I MELENDEZ LUGO | Address on file | | | | | | | |
| 670638 | IRMA I MELENDZ SAEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 670639 | IRMA I MORALES LOPEZ | PO BOX 9207 | | | | CAGUAS | PR | 00726-9207 | |
| 670640 | IRMA I MORALES RAMIREZ | Address on file | | | | | | | |
| 231006 | IRMA I MORALES RAMIREZ | Address on file | | | | | | | |
| 231007 | IRMA I MUNOZ AYALA | Address on file | | | | | | | |
| 231008 | IRMA I OCASIO TORRES | Address on file | | | | | | | |
| 670641 | IRMA I OJEDA ALVAREZ | Address on file | | | | | | | |
| 670642 | IRMA I OLIVO HERNANDEZ | Address on file | | | | | | | |
| 670643 | IRMA I ORTIZ SANTIAGO | 503 SECT ORTIZ | | | | CIDRA | PR | 00739-2052 | |
| 670644 | IRMA I PIZARRO ORTEGA | Address on file | | | | | | | |
| 670645 | IRMA I PORTILLO VEGA | Address on file | | | | | | | |
| 670646 | IRMA I QUILES RODRIGUEZ | P O BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 231009 | IRMA I QUINONES VELEZ | Address on file | | | | | | | |
| 670647 | IRMA I QUINTANA RODRIGUEZ | P O BOX 1254 | | | | LAS PIEDRAS | PR | 00771 | |
| 231010 | IRMA I RODRIGUEZ | Address on file | | | | | | | |
| 670649 | IRMA I RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 231011 | IRMA I RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 231012 | IRMA I RODRIGUEZ REYES | Address on file | | | | | | | |
| 231013 | IRMA I RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 231014 | IRMA I ROSARIO IGLESIAS | Address on file | | | | | | | |
| 670650 | IRMA I SANCHEZ | URB METROPOLIS | 2M 6S CALLE 56 | | | CAROLINA | PR | 00987 | |
| 670651 | IRMA I SANTIAGO TORRES | URB VILLAS DE LOIZA | SS 26 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 231016 | IRMA I SANTIAGO TORRES | Address on file | | | | | | | |
| 670653 | IRMA I SIERRA | Address on file | | | | | | | |
| 670654 | IRMA I SIERRA RIVERA | URN SAN GERARDO | 1654 SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 670655 | IRMA I SIERRA VEGA | EMBALSE SAN JOSE | 359 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| 670656 | IRMA I SOTO RIVERA | 5TA SECC DE LEVITTOWN | BD 21 CALLE DR GABRIEL FERRER | | | LEVITTOWN | PR | 00949 | |
| 670657 | IRMA I VARELA TORRES | Address on file | | | | | | | |
| 231017 | IRMA I VAZQUEZ,CARMEN L VAZQUEZ, | Address on file | | | | | | | |
| 231018 | IRMA I VEGA RAMIREZ | Address on file | | | | | | | |
| 670658 | IRMA I VEGA VALES | PO BOX 388 | | | | CAMUY | PR | 00627 | |
| 670659 | IRMA I. RIVERA ESTRADA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 231019 | IRMA I. RIVERA FLORES | Address on file | | | | | | | |
| 670660 | IRMA INGLES LUCRET | FLORAL PARK | 433 CALLE DR RUFO | | | SAN JUAN | PR | 00960 | |
| 670661 | IRMA IRANZO BERROCAL | RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUEZ | | | SAN JUAN | PR | 00926 | |
| 670662 | IRMA IRIS AYALA MERCADO | URB LOMAS VERDES | 4X37 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 670663 | IRMA IRIS FORTIS RIVERA | Address on file | | | | | | | |
| 670665 | IRMA IRIS GONZALEZ MORALES | 10 COND PARK VIEW TERRACE APT 404 | | | | CANOVANAS | PR | 00729 | |
| 670666 | IRMA IRIS MARRERO REYES | URB SANTA ROSA | 27 CALLE 32-12 | | | BAYAMON | PR | 00959 | |
| 231020 | IRMA ISONA COLON | Address on file | | | | | | | |
| 670667 | IRMA J FRANCES TORRES | P O BOX 172 | | | | CIALES | PR | 00638 | |
| 231021 | IRMA J MALDONADO SERRANO | Address on file | | | | | | | |
| 670668 | IRMA J MERCED RUIZ | PO BOX 6373 | | | | CAGUAS | PR | 00726 | |
| 231022 | IRMA J NIEVES REYES | Address on file | | | | | | | |
| 231023 | IRMA J OLIVIERI VICENTY | Address on file | | | | | | | |
| 670669 | IRMA J RAMOS CONCEPCION | URB.VALLE PUERTO REAL H-10 CALLE 1 | | | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 936 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231024 | IRMA J RIOS RAMOS | Address on file | | | | | | | |
| 670670 | IRMA J RIVERA ESTRADA | JARDINES DE GUAYAMA | EDIF O APTO 401 | | | SAN JUAN | PR | 00917 | |
| 670671 | IRMA J ROMERO GONZALEZ | Address on file | | | | | | | |
| 231025 | IRMA J SAEZ LOPEZ | Address on file | | | | | | | |
| 670672 | IRMA J TORO RODRIGUEZ | Address on file | | | | | | | |
| 231026 | IRMA J TORRES CRUZ | Address on file | | | | | | | |
| 670673 | IRMA J WHARTON VELAZQUEZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 231027 | IRMA J WHARTON VELAZQUEZ | Address on file | | | | | | | |
| 670674 | IRMA J. CONNOR CEREZO | APT209 | 17W718 BUTTERFIELD RD | | | OAKBROOK TERRACE | IL | 60181 | |
| 231028 | IRMA J. SAEZ LOPEZ | Address on file | | | | | | | |
| 670675 | IRMA JANICE ROSARIO | COND. TORRE ALTA 604 | CALLE URUGUAY 274 | | | SAN JUAN | PR | 00917 | |
| 844923 | IRMA JOUBERT CALDERON | RIVERAS DE CUPEY | 71 CALLE MARFIL | | | RIO PIEDRAS | PR | 00926-7432 | |
| 670676 | IRMA L ACEVEDO PEREZ | PARC TERRANOVA | CALLE 17 BOX 317 | | | QUEBRADILLAS | PR | 00678 | |
| 670677 | IRMA L APONTE RODRIGUEZ | BO BEATRIZ | CARR 1 KM 53 0 | | | CAYEY | PR | 00736 | |
| 670678 | IRMA L AVILES RODRIGUEZ | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 231029 | IRMA L BONILLA CASTILLO | Address on file | | | | | | | |
| 231030 | IRMA L COSME FONTANEZ | Address on file | | | | | | | |
| 670679 | IRMA L COTTO RIVERA | Address on file | | | | | | | |
| 231031 | IRMA L DELGADO SANTANA | Address on file | | | | | | | |
| 670680 | IRMA L DIAZ ALVERIO | HC 01 BOX 9328 | | | | GURABO | PR | 00778 | |
| 670681 | IRMA L GONZALEZ | ROUND HILL | 349 CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 670682 | IRMA L MORALES | RES EGIPCIACO | EDIF 6 APT 29 | | | AGUADA | PR | 00602 | |
| 231032 | IRMA L MUNOZ CORTES | Address on file | | | | | | | |
| 670683 | IRMA L NIEVES / ZULMARIS RIVERA NIEVES | HC 04 BOX 10462 | | | | RIO GRANDE | PR | 00745 | |
| 231034 | IRMA L NIEVES NEGRON | Address on file | | | | | | | |
| 231033 | IRMA L NIEVES NEGRON | Address on file | | | | | | | |
| 670684 | IRMA L NIEVES NIEVES | Address on file | | | | | | | |
| 844924 | IRMA L PEREZ MALDONADO | HC 2 BOX 11009 | | | | HUMACAO | PR | 00791-9602 | |
| 670685 | IRMA L QUILES | URB VENUS GARDEN OESTE | BB 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| 670686 | IRMA L QUINTANA VAZQUEZ | URB BELMONTE | 74 CALLE PRAVIA | | | MAYAGUEZ | PR | 00680 | |
| 670687 | IRMA L REYES LEON | HC 01 BOX 7076 | | | | LAS PIEDRAS | PR | 00771 | |
| 231035 | IRMA L RIVERA COLON | Address on file | | | | | | | |
| 844925 | IRMA L RIVERA PEREZ | FLORAL PARK | 151 BETANCES | | | SAN JUAN | PR | 00917 | |
| 231036 | IRMA L RIVERA RAMOS | Address on file | | | | | | | |
| 670688 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 670689 | IRMA L RODRIGUEZ GONZALEZ | URB. MARIOLA M 1 | CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 231037 | IRMA L ROSADO PEREZ | Address on file | | | | | | | |
| 231038 | IRMA L SANCHEZ VELEZ | Address on file | | | | | | | |
| 231039 | IRMA L SANTANA SANTIAGO | Address on file | | | | | | | |
| 670690 | IRMA L SANTIAGO OCASIO | HC 01 BOX 6740 | | | | BAJADERO | PR | 00616 | |
| 231040 | IRMA L SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 670691 | IRMA L TRINIDAD RODRIGUEZ | HC 01 BOX 5956 | | | | MOROVIS | PR | 00687 | |
| 670692 | IRMA L URDAZ FIGUEROA | 372 AVE. ROTARIO SUITE 208-B | | | | ARECIBO | PR | 00612 | |
| 670693 | IRMA L VAZQUEZ JIMENEZ | 142 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 231041 | IRMA L VAZQUEZ SANABRIA | Address on file | | | | | | | |
| 231042 | IRMA L. ALLENDE QUINONES | Address on file | | | | | | | |
| 670695 | IRMA L. CRESPO GABRIEL | Address on file | | | | | | | |
| 670694 | IRMA L. CRESPO GABRIEL | Address on file | | | | | | | |
| 231045 | IRMA L. DIAZ ROSARIO | Address on file | | | | | | | |
| 231044 | IRMA L. DIAZ ROSARIO | Address on file | | | | | | | |
| 670696 | IRMA L. DIAZ ROSARIO | Address on file | | | | | | | |
| 231046 | IRMA L. MATIAS LEBRON | Address on file | | | | | | | |
| 231047 | IRMA L. MENDEZ MENDEZ | Address on file | | | | | | | |
| 231048 | IRMA L. NIEVES NEGRON | Address on file | | | | | | | |
| 231049 | IRMA L. PASTOR GARCIA | Address on file | | | | | | | |
| 231050 | IRMA L. ROMERO CRUZ | Address on file | | | | | | | |
| 670697 | IRMA LABOY MARTINEZ | ESTANCIAS DEL CARMEN | 2170 CALLE TRIGO | | | PONCE | PR | 00718 | |

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844926 | IRMA LAPORTE ECHEVARRIA | HC 2 BOX 8938 | | | | JUANA DIAZ | PR | 00795 | |
| 670698 | IRMA LEBRON NAZARIO | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 231052 | IRMA LISSETTE ZAYAS CORREA | Address on file | | | | | | | |
| 231053 | IRMA LIZ HERNANDEZ MORENO | Address on file | | | | | | | |
| 670699 | IRMA LOPEZ ABREU | Address on file | | | | | | | |
| 670700 | IRMA LOPEZ BELEN | HC 1 BOX 6752 | | | | LAJAS | PR | 00667 | |
| 231054 | IRMA LOPEZ DEFILLO | Address on file | | | | | | | |
| 231055 | IRMA LOPEZ DEL VALLE | Address on file | | | | | | | |
| 231056 | IRMA LOPEZ MUNOZ | Address on file | | | | | | | |
| 670701 | IRMA LOPEZ RAMOS | URB LA QUINTA | M37 CALLE CARTIER | | | YAUCO | PR | 00598-4120 | |
| 670702 | IRMA LOPEZ RIVERA | Address on file | | | | | | | |
| 231057 | IRMA LUGO OLIVERAS VDA ULPIANO CASTILLO | Address on file | | | | | | | |
| 670703 | IRMA LUYANDA DIAZ | URB REPARTO VALENCIA | Y 7 CALLE I | | | BAYAMON | PR | 00959 | |
| 670704 | IRMA LUZ DEL VALLE VEGUILLA | Address on file | | | | | | | |
| 670705 | IRMA M COLON ALEGRAN | 5419 CALLE PEZ GALLO | | | | PONCE | PR | 00731 | |
| 670706 | IRMA M CORTES VEGA | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670707 | IRMA M DE LA CRUZ | COND LINCOLN PARK | CARR 833 APT 811 | | | GUAYNABO | PR | 00969 | |
| 670520 | IRMA M DIAZ GONZALEZ | BO SANTANA PARC PEREZ | 17 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 670708 | IRMA M LILLO RENTA | Address on file | | | | | | | |
| 231058 | IRMA M MALDONADO FEBLES | Address on file | | | | | | | |
| 231059 | IRMA M MARQUEZ MIRANDA | Address on file | | | | | | | |
| 231060 | IRMA M PACHECO COLIN | Address on file | | | | | | | |
| 670709 | IRMA M PAGAN VILLEGAS | URB HILLSIDE | A8 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 231061 | IRMA M RIVERA COLON | Address on file | | | | | | | |
| 670710 | IRMA M ROJAS CINTRON | 21 CALLE CLAUSELLS 1 Y MEDIO | | | | PONCE | PR | 00731 | |
| 231062 | IRMA M ROJAS CINTRON | Address on file | | | | | | | |
| 231063 | IRMA M ROSADO ROSADO | Address on file | | | | | | | |
| 231064 | IRMA M ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 670711 | IRMA M ROSARIO CORA | Address on file | | | | | | | |
| 844927 | IRMA M SANTIAGO COPPIN | EXT SANTA ELENA 3 | 90 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656-1463 | |
| 231065 | IRMA M. LILLO RENTA | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 231066 | IRMA M. SALINAS MORENO | Address on file | | | | | | | |
| 670712 | IRMA MALDONADO COLLAZO | HC 1 BOX 5296 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 231067 | IRMA MALDONADO FEBLES | Address on file | | | | | | | |
| 670713 | IRMA MANRIQUE ROSSELLO | TERR DE CUPEY J-7 CALLE 3 | | | | TRUJILLO ALTO | PR | 00976-3248 | |
| 2151141 | IRMA MARGARITA ROSSELLO | P.O. BOX 9020824 | | | | SAN JUAN | PR | 00902-0824 | |
| 670714 | IRMA MARTINEZ RIVERA | N 10 JARD DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 670715 | IRMA MATEO SANCHEZ | PO BOX 7846 | | | | SANTA ISABEL | PR | 00757 | |
| 670716 | IRMA MAYSONET TOSA | 10 CALLE PLUTON | | | | VEGA BAJA | PR | 00693 | |
| 670717 | IRMA MEDINA RIOS | C/O IRIS SORRENTINI | COND CONDADO DEL MAR APT411 | 1479 AVE ASHFORD | | SAN JUAN | PR | 00907 | |
| 231068 | IRMA MERCADO CARLO | Address on file | | | | | | | |
| 670718 | IRMA MOLINA ALAMO | URB VILLA CAROLINA | FF 15 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 231069 | IRMA MONTALVAN/ IRMA I GARCIA | Address on file | | | | | | | |
| 670719 | IRMA MONTALVO ROSADO | URB RIO HONDO 3 | CE9 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 670720 | IRMA MORALES ARCAY | CAMPO ALEGRE | J 1 CALLE ALEGRE | | | PONCE | PR | 00716 | |
| 670721 | IRMA MORALES CRUZ | URB LAS CANTIDADEZ | 19 CALLE CANTIZALEZ | | | SAN JUAN | PR | 00926 | |
| 231070 | IRMA MORALES MERCADO | Address on file | | | | | | | |
| 231071 | IRMA MORALES MERCADO | Address on file | | | | | | | |
| 670722 | IRMA MORALES SANTIAGO | PO BOX 6636 | | | | PONCE | PR | 00733 | |
| 231072 | IRMA N ALICEA GUZMAN | Address on file | | | | | | | |
| 231073 | IRMA N ALVAREZ RUIZ | Address on file | | | | | | | |
| 231074 | IRMA N BRACERO | Address on file | | | | | | | |
| 670723 | IRMA N COLLAZO ALICEA | SANT ANTONIO | D 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 844928 | IRMA N COLLAZO ALICEA | URB SAN ANTONIO | D2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 670724 | IRMA N COLON CRUZ | RES JARDINES SELLES | EDIF 1 A APTO 1 A7 | | | SAN JUAN | PR | 00924 | |
| 670725 | IRMA N DELGADO ARROYO | URB VILLAS DE LOIZA | AG 14 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 670726 | IRMA N DELGADO GARCIA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670727 | IRMA N DELGADO SOLEDAD | BO HATO ARRIBA | CALLE D BOX 88 | | | ARECIBO | PR | 00612 | |
| 231075 | IRMA N GAUTHIER CABRERA | Address on file | | | | | | | |
| 670728 | IRMA N MARTINEZ VELEZ | RIO MAMEYES | AL 12 RIO HONDO | | | BAYAMON | PR | 00961 | |
| 231076 | IRMA N MILAN CALDERON | Address on file | | | | | | | |
| 670729 | IRMA N NEGRON | PLAYA PONCE | 188 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 670730 | IRMA N ORTIZ GARCIA | P O BOX 151 | | | | OROCOVIS | PR | 00720 | |
| 231077 | IRMA N PACHECO ROSA | Address on file | | | | | | | |
| 771100 | IRMA N PACHECO ROSA | Address on file | | | | | | | |
| 231078 | IRMA N RIVERA NIEVES | Address on file | | | | | | | |
| 670732 | IRMA N ROBLES PEREZ | Address on file | | | | | | | |
| 231079 | IRMA N RODRIGUEZ | Address on file | | | | | | | |
| 231080 | IRMA N RODRIGUEZ CEDENO | Address on file | | | | | | | |
| 670733 | IRMA N RODRIGUEZ REPOLLET | PO BOX 643 | | | | JAYUYA | PR | 00664 | |
| 231081 | IRMA N RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 231082 | IRMA N RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 670734 | IRMA N RODRIGUEZ WHARTON | RES. LLORENS TORRES | EDIF. 86 APT 1692 | | | SAN JUAN | PR | 00913 | |
| 231083 | IRMA N RUIZ CHACON | Address on file | | | | | | | |
| 231084 | IRMA N SANCHEZ CARINO | Address on file | | | | | | | |
| 231085 | IRMA N SANTIAGO BONILLA | Address on file | | | | | | | |
| 670735 | IRMA N SANTOS MELENDEZ | LA CUMBRE | 497 AVE E POL SUITE 277 | | | SAN JUAN | PR | 00926 | |
| 231086 | IRMA N TORRES SANTIAGO | Address on file | | | | | | | |
| 670736 | IRMA N VAZQUEZ CRUZ | PO BOX 9290 | | | | SAN JUAN | PR | 00926 | |
| 670737 | IRMA N VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 670738 | IRMA N ZEA BAJANDA | Address on file | | | | | | | |
| 670739 | IRMA N ZEA BAJANDA | Address on file | | | | | | | |
| 670740 | IRMA N ZEA BAJANDA | Address on file | | | | | | | |
| 231087 | IRMA N. BRUGUERAS | Address on file | | | | | | | |
| 1770587 | Irma N. Cotto Catala | Address on file | | | | | | | |
| 231088 | IRMA N. RIVERA RIVERA | Address on file | | | | | | | |
| 231089 | IRMA N. RUIZ CHACON | Address on file | | | | | | | |
| 670741 | IRMA NARVAEZ GONZALEZ | BAJADA ESCALERILLA 1 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 670742 | IRMA NARVAEZ LOPEZ | Address on file | | | | | | | |
| 670743 | IRMA NATER BURGOS | P O BOX 538 | | | | VEGA ALTA | PR | 00662 | |
| 231090 | IRMA NAZARIO MUNIZ | Address on file | | | | | | | |
| 231091 | IRMA NEGRON ALBACEA SUCNDE FELIPE NIEVES | Address on file | | | | | | | |
| 670744 | IRMA NEGRON RIOS | RES LOS NARANJALES | EDIF C 70 APT 13 5 | | | CAROLINA | PR | 00985 | |
| 231092 | IRMA NIEVES DEL LLANO | Address on file | | | | | | | |
| 670745 | IRMA NIEVES MARRERO | COND BAYOLA | EDIF A APT 601 | | | SAN JUAN | PR | 00907 | |
| 670746 | IRMA NIEVES MARRERO | COND BAYOLA | EDIT A APT 601 | | | SAN JUAN | PR | 00907 | |
| 670747 | IRMA NIEVES NEGRON | Address on file | | | | | | | |
| 670748 | IRMA NIEVES RIVERA | PDA 27 | 67 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00917 | |
| 670749 | IRMA NIEVES RODRIGUEZ | URB NUEVO SAN ANTONIO | 4 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 | |
| 670750 | IRMA NIEVES SANTIAGO | URB REPARTO FLAMINGO | H 6 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 231093 | IRMA NIEVES SANTIAGO | Address on file | | | | | | | |
| 670751 | IRMA NIEVES TORRES | Address on file | | | | | | | |
| 231094 | IRMA NYDIA VAZQUEZ MORALES | Address on file | | | | | | | |
| 670752 | IRMA NYDIA VAZQUEZ RIVERA | BORINQUEN TOPERS 3-1108 | | | | SAN JUAN | PR | 00920 | |
| 231095 | IRMA OLIVERAS CRUZ | Address on file | | | | | | | |
| 670753 | IRMA OLMEDA AYALA | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 670754 | IRMA ONEILL CABAN | 300 WINDHAM RD APT 347 | | | | WILLIMANTIC | CT | 06226-3554 | |
| 670755 | IRMA ONEILL PEREZ | HC 01 BOX 5686 | | | | GUAYNABO | PR | 00971 | |
| 670756 | IRMA ORTA FERNANDEZ | JARD DE CONDADO MODERNO B 29 G | | | | CAGUAS | PR | 00725 | |
| 670757 | IRMA ORTIZ / CARLOS X ALBERTORIO ORTIZ | H8 28 ELIZA TAVAREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 231096 | IRMA ORTIZ FIGUEROA | Address on file | | | | | | | |
| 231097 | IRMA ORTIZ ORENGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 939 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670758 | IRMA ORTIZ ORTIZ | Address on file | | | | | | | |
| 844929 | IRMA ORTIZ RODRIGUEZ | URB COLINAS DE SAN FRACISCO | 6 CELENIA | | | AIBONITO | PR | 00705 | |
| 670759 | IRMA ORTIZ SOTOMAYOR | CALLE CAPISFALY 110 | | | | MAYAGUEZ | PR | 00680 | |
| 670761 | IRMA OSORIO ACOSTA | BO ESPERANZA | 11 B C/ UCAR | | | VIEQUES | PR | 00765 | |
| 670762 | IRMA OTERO DE DIAZ | URB VILLA NEVAREZ | 1045 CESAR GONZALEZ R541 | | | SAN JUAN | PR | 00927-5108 | |
| 670763 | IRMA P ROJAS | URB.VERSALLES K 14 C/10 | | | | BAYAMON | PR | 58326-0068 | |
| 670764 | IRMA PADILLA | PO BOX 194243 | | | | SAN JUAN | PR | 00919-4243 | |
| 231098 | IRMA PADILLA LUGO | Address on file | | | | | | | |
| 670765 | IRMA PAGAN | Address on file | | | | | | | |
| 231099 | IRMA PEREZ COLLAZO | Address on file | | | | | | | |
| 231100 | IRMA PEREZ CRUZ | Address on file | | | | | | | |
| 670766 | IRMA PEREZ MORALES | Address on file | | | | | | | |
| 670767 | IRMA PEREZ ORTIZ | URB VISTA AZUL | E 2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 231101 | IRMA PINA DE SOTO | Address on file | | | | | | | |
| 670768 | IRMA PINET RIVERA | Address on file | | | | | | | |
| 231102 | IRMA PISCICELLI & JOSE L FERNANDEZ | Address on file | | | | | | | |
| 231103 | IRMA PISCICELLI & JOSE L FERNANDEZ | Address on file | | | | | | | |
| 670769 | IRMA PONCE VELEZ | PO BOX 485 | | | | CABO ROJO | PR | 00623 | |
| 231104 | IRMA PRATTS /LIZETTE COLON | Address on file | | | | | | | |
| 231105 | IRMA QUINONES GARCIA | Address on file | | | | | | | |
| 670770 | IRMA QUINTERO RINCON | COND PLAZA BALDORIOTY | APT 60 | | | SAN JUAN | PR | 00982 | |
| 670771 | IRMA R BARTOLOMEY | P O BOX 1463 | | | | RINCON | PR | 00677 | |
| 231106 | IRMA R DE JESUS MAVES | Address on file | | | | | | | |
| 231107 | IRMA R LUGO PEREZ | Address on file | | | | | | | |
| 670772 | IRMA R MATOS FUENTES | VALLE ARRIBA HEIGHTS | CF 13 CALLE 134 | | | CAROLINA | PR | 00983 | |
| 670774 | IRMA R MEDINA DELGADO | HC 03 BOX 10028 | | | | YABUCOA | PR | 00767 | |
| 670773 | IRMA R MEDINA RIOS | CONDADO DEL MAR | 1479 APT 211 | | | SAN JUAN | PR | 00907 | |
| 670775 | IRMA R MORALES ORTIZ | HC 05 BOX 55078 | | | | HATILLO | PR | 00659 | |
| 670776 | IRMA R MORENO VEGA | Address on file | | | | | | | |
| 670777 | IRMA R MOYENO VALLE | Address on file | | | | | | | |
| 231108 | IRMA R MURIEL POU | Address on file | | | | | | | |
| 231109 | IRMA R PEREZ CRUZ | Address on file | | | | | | | |
| 670778 | IRMA R REYES ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 670779 | IRMA R RIOS RIVERA | Address on file | | | | | | | |
| 670780 | IRMA R RODRIGUEZ BERRIOS | SUITE 100 P O BOX 900 213 | | | | CAYEY | PR | 00737 | |
| 670781 | IRMA R RUIZ REYES | P O BOX 6373 | | | | CAGUAS | PR | 00726 6373 | |
| 670782 | IRMA R SOTO MORALES | HC 01 BOX 4636 | | | | SABANA HOYOS | PR | 00688 | |
| 670783 | IRMA R SUAREZ MELENDEZ | Address on file | | | | | | | |
| 670784 | IRMA RAMIREZ CARRASQUILLO | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 | |
| 670785 | IRMA RAMIREZ DE GONZALEZ | Address on file | | | | | | | |
| 231111 | IRMA RAMIREZ LUGO | Address on file | | | | | | | |
| 670786 | IRMA RAMIREZ MENDEZ | 40 PASEO DE LA ALHAMBRA | C GENERAL LIFE | | | CAROLINA | PR | 00987 | |
| 231112 | IRMA RAMIREZ MENDEZ | Address on file | | | | | | | |
| 670787 | IRMA RAMOS ADAMES | REPARTO MARQUEZ | F 8 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 2175778 | IRMA RAMOS COLON | Address on file | | | | | | | |
| 670788 | IRMA RAMOS MARTINEZ | Address on file | | | | | | | |
| 670789 | IRMA RAMOS MARTINEZ | Address on file | | | | | | | |
| 231113 | IRMA RAMOS RIVERA | Address on file | | | | | | | |
| 231114 | IRMA RENTAS LEON | Address on file | | | | | | | |
| 231115 | IRMA REYES RIVERA | Address on file | | | | | | | |
| 670790 | IRMA REYES SANCHEZ | PO BOX 265 | | | | HATILLO | PR | 00659 | |
| 231116 | IRMA RIVERA | Address on file | | | | | | | |
| 670791 | IRMA RIVERA AVILES | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 231117 | IRMA RIVERA AVILES | Address on file | | | | | | | |
| 670792 | IRMA RIVERA BELTRAN | Address on file | | | | | | | |
| 670793 | IRMA RIVERA CANDELARIA | HC 1 BOX 5575 | | | | SABANA HOYOS | PR | 00688 | |
| 670794 | IRMA RIVERA COLON | HC 1 BOX 3638 | | | | AIBONITO | PR | 00705 | |
| 670795 | IRMA RIVERA RIOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670796 | IRMA RIVERA RODRIGUEZ | HC 01 BOX 14754 | BO LLANOS | | | COAMO | PR | 00769 | |
| 670798 | IRMA RIVERA TIRADO | BO PUNTAS | BOX 865 | | | RINCON | PR | 00677 | |
| 670797 | IRMA RIVERA TIRADO | Address on file | | | | | | | |
| 231118 | IRMA RIVERA Y YOLANDA RIVERA | Address on file | | | | | | | |
| 670799 | IRMA RODRIGUEZ | URB COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00983 | |
| 670802 | IRMA RODRIGUEZ AVILES | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 670803 | IRMA RODRIGUEZ CANCEL | URB PARQUE REAL | N 1 DIAMANTE | | | LAJAS | PR | 00667 | |
| 670804 | IRMA RODRIGUEZ CARRASQUILLO | PO BOX 1070 | | | | CAROLINA | PR | 00986 | |
| 670800 | IRMA RODRIGUEZ DIAZ | PO BOX 97 | | | | BARRANQUITAS | PR | 00794 | |
| 231119 | IRMA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 670801 | IRMA RODRIGUEZ FUENTES | URB SANTA ISIDRA III C/ 4 #C 3 | | | | FAJARDO | PR | 00738 | |
| 670805 | IRMA RODRIGUEZ GUTIERREZ | Address on file | | | | | | | |
| 670806 | IRMA RODRIGUEZ HERNANDEZ,JUAN C FIGUEROA | & LCDO AGUSTIN PONCE DE LEON | URB CAGUAX | E 10 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 670807 | IRMA RODRIGUEZ JUSTINIANO | URB PACIFICA | 104 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 670808 | IRMA RODRIGUEZ MORALES | URB HYDE PARK | 175 LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 670809 | IRMA RODRIGUEZ RODRIGUEZ | AGUADA GARDENS EDIF 4 APT 32 | | | | AGUADA | PR | 00602 | |
| 670810 | IRMA RODRIGUEZ ROY | URB VEGA LEIDA | 9 CALLE LOMAS TORRES | | | JAYUYA | PR | 00664 | |
| 231120 | IRMA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 231121 | IRMA RODRIGUEZ SOTO | Address on file | | | | | | | |
| 670811 | IRMA ROJAS HUMPHREYS | URB BERWIND ESTATES | P 36 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 231122 | IRMA ROLDAN RAMOS | Address on file | | | | | | | |
| 670812 | IRMA ROSA RIOS SANTOS | Address on file | | | | | | | |
| 670813 | IRMA ROSA SALVA | VILLA CONTESSA | P8 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 231123 | IRMA ROSA SALVA | Address on file | | | | | | | |
| 231124 | IRMA ROSA SANTIAGO CRUZ | Address on file | | | | | | | |
| 844930 | IRMA ROSADO DEL RIO | URB EL JARDIN | B19 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 231125 | IRMA ROSADO PEREZ | Address on file | | | | | | | |
| 670814 | IRMA ROSARIO ARCE | Address on file | | | | | | | |
| 670815 | IRMA ROSARIO MARTINEZ | P O BOX 190021 | | | | SAN JUAN | PR | 00919-0021 | |
| 670816 | IRMA ROSARIO OLAIZOLA | BAYAMON GARDENS STATION | BOX 3331 | | | BAYAMON | PR | 00958 | |
| 670818 | IRMA ROSARIO TORRES | Address on file | | | | | | | |
| 670819 | IRMA RUIZ MILLAN | P O BOX 288 | | | | GUANICA | PR | 00653 | |
| 670820 | IRMA RUIZ SANTIAGO | Address on file | | | | | | | |
| 231126 | IRMA RUIZ SANTIAGO | Address on file | | | | | | | |
| 231127 | IRMA S CARTAGENA COTTO | Address on file | | | | | | | |
| 670821 | IRMA S DIAZ SANCHEZ | BO YAUREL SECTOR PALMAREJO | HC 1 BOX 6171 | | | ARROYO | PR | 00714 | |
| 231128 | IRMA S RIVERA DIAZ | Address on file | | | | | | | |
| 231129 | IRMA S SALDANA BONILLA | Address on file | | | | | | | |
| 231130 | IRMA S SANTIAGO LOPERENA | Address on file | | | | | | | |
| 670822 | IRMA S SEDA QUINTERO | Address on file | | | | | | | |
| 231131 | IRMA S. RIVERA DIAZ | Address on file | | | | | | | |
| 670823 | IRMA SALAS BRUNO | URB SANTA MARIA | J18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 231132 | IRMA SALGADO RAMOS | Address on file | | | | | | | |
| 670824 | IRMA SALICETI MALDONADO | BUENA VISTA | 1341 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 670825 | IRMA SANCHEZ BONILLA | EXT SALAZAR 4 I -3 | | | | PONCE | PR | 00731 | |
| 670826 | IRMA SANCHEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231133 | IRMA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 670827 | IRMA SANCHEZ ZAYAS | Address on file | | | | | | | |
| 231134 | IRMA SANTANA / ANGEL PAGAN | Address on file | | | | | | | |
| 670828 | IRMA SANTIAGO AYALA | BO SARDINERA | | | | DORADO | PR | 00646 | |
| 670829 | IRMA SANTIAGO GONZALEZ | URB. LIRIAS DEL SUR A-22 CALLE 2 | | | | PONCE | PR | 00731 | |
| 670830 | IRMA SANTIAGO HERNANDEZ | URB HIGHLAND PARK | 752 ALGARROBO | | | SAN JUAN | PR | 00925 | |
| 231135 | IRMA SANTIAGO MENDEZ | Address on file | | | | | | | |
| 231136 | IRMA SANTIAGO VEGA | Address on file | | | | | | | |
| 670831 | IRMA SEDA FELICIANO | BO CARRIZALES | CALLE ELENA DELGADO | | | HATILLO | PR | 00659 | |
| 844931 | IRMA SEDA FELICIANO | BO CARRIZALES | HC 1 BOX 8782 | | | HATILLO | PR | 00659 | |
| 670832 | IRMA SIERRA RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670833 | IRMA SOCORRO DUPREY PARDO | URB VILLA CONTESSA | G 4 MARGINAL | | | BAYAMON | PR | 00956 | |
| 670834 | IRMA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 670835 | IRMA SOLIVAN CARTAGENA | URB TOWN PARK | F 8 CALLE TREBI | | | SAN JUAN | PR | 00924 | |
| 670836 | IRMA SOTO DE LA CRUZ | URB MARBELLA | 267 CALLE F | | | AGUADILLA | PR | 00603 | |
| 670837 | IRMA SOTO HERNANDEZ/ANGELINA HERNANDEZ | HC 02 BOX 10358 | | | | MOCA | PR | 00676 | |
| 231137 | IRMA SUAREZ COTTO | Address on file | | | | | | | |
| 670838 | IRMA SUAREZ MALDONADO | SEC OJO DEL AGUA 95 | CALLE HNOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 670839 | IRMA T ROSADO DEL RIO | URB JARDIN | B 19 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 670840 | IRMA T. HERNANDEZ TOVAR | PSC 1008 BOX 3038 FPO AA | | | | CEIBA | PR | 34051 | |
| 231138 | IRMA TOLEDO VIERA | Address on file | | | | | | | |
| 670841 | IRMA TORO Y/O PUBLICACIONES IRTOS | URB LOS ANGELES | AN 5 CALLE A | | | CAROLINA | PR | 00979-1162 | |
| 670843 | IRMA TORRES DE RODRIGUEZ | Address on file | | | | | | | |
| 844932 | IRMA TORRES HERNANDEZ | EST EL GUAYABAL | 109 PASEO LA CEIBA | | | JUANA DIAZ | PR | 00795-5210 | |
| 670844 | IRMA TORRES LUGO | PO BOX 4591 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231139 | IRMA TORRES MALDONADO | Address on file | | | | | | | |
| 231140 | IRMA TORRES MUNIZ | Address on file | | | | | | | |
| 670846 | IRMA TORRES RODRIGUEZ | COND ST MORITZ | J 10 AVE PATRICIO APT 1003 | | | GUAYNABO | PR | 00698 | |
| 670845 | IRMA TORRES RODRIGUEZ | HC 01 BOX 4532 | | | | YABUCOA | PR | 00767-9604 | |
| 231141 | IRMA TORRES TORRES | Address on file | | | | | | | |
| 231142 | IRMA TORRES ZAYAS | Address on file | | | | | | | |
| 231143 | IRMA V ARROYO GUZMAN | Address on file | | | | | | | |
| 231144 | IRMA V BATISTA SANTIAGO | Address on file | | | | | | | |
| 670847 | IRMA V INFANTE ZACARIAS | ESTANCIAS DE LA FUENTE | 1 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| 670849 | IRMA V ORTIZ BELTRAN | P O BOX 1971 | | | | JUNCOS | PR | 00777 | |
| 670848 | IRMA V ORTIZ BELTRAN | Address on file | | | | | | | |
| 231145 | IRMA V QUINONES MARTINEZ | Address on file | | | | | | | |
| 670850 | IRMA V ROMAN MEDINA | URB SANTA TERESITA | L 1 CALLE C B | | | PONCE | PR | 00731 | |
| 231146 | IRMA V SANTOS MATOS | Address on file | | | | | | | |
| 231147 | IRMA V ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 231148 | IRMA V. CALDERO ROLON | Address on file | | | | | | | |
| 231149 | IRMA VAELLO CARMONA | Address on file | | | | | | | |
| 844933 | IRMA VALLDEJULI PEREZ | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 231150 | IRMA VALLE ROMAN | Address on file | | | | | | | |
| 844934 | IRMA VALLE SANTIAGO | ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987-8569 | |
| 670852 | IRMA VANDO OSORIO | URB PUERTO NUEVO | 276 CALLE 3 N E | | | SAN JUAN | PR | 00920-2304 | |
| 670853 | IRMA VARGAS | LA TORRE DE PLAZA LAS AMERICAS | 525 AVE F D ROOSEVELT SUITE 708 | | | SAN JUAN | PR | 00918 | |
| 670854 | IRMA VARGAS PEREZ | PO BOX 413 | | | | HORMIGUEROS | PR | 00660 | |
| 231151 | IRMA VARGAS SANTIAGO | Address on file | | | | | | | |
| 231152 | IRMA VAZQUEZ CASTILLO | Address on file | | | | | | | |
| 670855 | IRMA VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 231153 | IRMA VAZQUEZ MONTALVO | Address on file | | | | | | | |
| 231154 | IRMA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 670856 | IRMA VEGA BONILLA | Address on file | | | | | | | |
| 670857 | IRMA VELEZ / CESAR O POSADA GARCIA | 1499 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| 670858 | IRMA VELEZ GONZALEZ | URB.VILLA FONTANA TL-4 VIA-22 | | | | CAROLINA | PR | 00983 | |
| 231155 | IRMA VELEZ PEREZ | Address on file | | | | | | | |
| 231156 | IRMA VICENS RIVERA | Address on file | | | | | | | |
| 670521 | IRMA VICENTY CARDONA | URB UNIVERSITY GARDENS | 315 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 4020 | |
| 670859 | IRMA VILLANUEVA GONZALEZ | Address on file | | | | | | | |
| 231157 | IRMA VILLANUEVA GONZALEZ | Address on file | | | | | | | |
| 670860 | IRMA VIOLETA DAVILA | PARCELAS FALU | 308 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 771101 | IRMA VIOLETA REYES GARCIA | Address on file | | | | | | | |
| 670522 | IRMA W LOPEZ PEREZ | HC 5 BOX 7113 | | | | GUAYNABO | PR | 00971 9185 | |
| 670862 | IRMA Y ESTRADA RODRIGUEZ | 6 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 670863 | IRMA Y ESTRADA RODRIGUEZ | PASEO CARACOLES | 232 HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 231158 | IRMA Y GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 670864 | IRMA Y GONZALEZ CARRASQUILLO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 942 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670865 | IRMA Y HERNANDEZ PICO | URB COUNTRY CLUB | HY 15 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 670866 | IRMA Y NEGRON CORTES | P O BOX 103 | | | | BARCELONETA | PR | 00617 | |
| 670867 | IRMA Y PANCHO'S CATERING | HC-01 BOX 4763 | | | | HATILLO | PR | 00659-0000 | |
| 670868 | IRMA Y RODRIGUEZ | Address on file | | | | | | | |
| 670869 | IRMA Z ALICEA ALVARADO | PO BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 670870 | IRMA Z MORALES RODRIGUEZ | P O BOX 440 | | | | GARROCHALES | PR | 00652 | |
| 670871 | IRMA Z RIVERA RIVERA | PO BOX 80175 | | | | COROZAL | PR | 00783 | |
| 231159 | IRMA Z RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 670872 | IRMABEL JIMENEZ GONZALEZ | HC 02 BOX 8582 | | | | QUEBRADILLA | PR | 00678 | |
| 231160 | IRMALIS FLORES GONZALEZ | Address on file | | | | | | | |
| 670873 | IRMALIS FLORES SANTIAGO | Address on file | | | | | | | |
| 231161 | IRMALIS FLORES SANTIAGO | Address on file | | | | | | | |
| 231162 | IRMALIZ GOMEZ GOMEZ | Address on file | | | | | | | |
| 231163 | IRMALIZ PASTRANA GOMEZ | Address on file | | | | | | | |
| 670874 | IRMALIZ RODRIGUEZ CARATTINI | URB LAS LOMAS | 1695 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 670875 | IRMALYN FALCON CEPEDA | JM 5 C/ ANDINO OTERO | | | | LEVITTOWN | PR | 00949-3801 | |
| 231164 | IRMALYN FALCON CEPEDA | Address on file | | | | | | | |
| 670876 | IRMANA MAURY SOTO | HC 6 BOX 12661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231165 | IRMARI NEGRON SOTO | Address on file | | | | | | | |
| 231166 | IRMARI PADRO MOJICA | Address on file | | | | | | | |
| 231167 | IRMARI ROMERO SANTOS | Address on file | | | | | | | |
| 670877 | IRMARI ROMERO SANTOS | Address on file | | | | | | | |
| 231168 | IRMARIAM COTTON | Address on file | | | | | | | |
| 670878 | IRMARIAM RODRIGUEZ VICENTE | HC 1 BOX 5116 | | | | GUAYANILLA | PR | 00656 | |
| 231169 | IRMARIE A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 231170 | IRMARIE ACEVEDO MUNOZ | Address on file | | | | | | | |
| 670879 | IRMARIE CORIANO | PO BOX 1290 | | | | SAN GERMAN | PR | 00683 | |
| 670880 | IRMARIE IRIZARRY RODRIGUEZ | USSG HOUSING BOX 30 500 CARR 177 | | | | BAYAMON | PR | 00959 | |
| 670881 | IRMARIE LUNA FIGUEROA | URB LA GUADALUPE | O 31 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 1338531 | IRMARIE LUNA FIGUEROA | URB VILLA PARAISO | CALLE TERNURA 1838 | | | PONCE | PR | 00730 | |
| 670882 | IRMARIE MARTINEZ RIVERA | LAS CAROLINAS | PO BOX 20 | | | CAGUAS | PR | 00727 | |
| 231171 | IRMARIE MENDEZ VELEZ | Address on file | | | | | | | |
| 231172 | IRMARIE MONTALVO LEON | Address on file | | | | | | | |
| 844937 | IRMARIE ORTIZ DEL VALLE | HC 11 BOX 48947 | | | | CAGUAS | PR | 00725-9028 | |
| 844938 | IRMARIE RIVERA HERNANDEZ | 663 CALLE SUAU | | | | SAN JUAN | PR | 00907-3618 | |
| 231173 | IRMARIE RIVERA MIRANDA | Address on file | | | | | | | |
| 231175 | IRMARIE VALLE COLON | Address on file | | | | | | | |
| 231176 | IRMARIS CRUZ ALBINO | Address on file | | | | | | | |
| 231177 | IRMARIS CRUZ NUNEZ | Address on file | | | | | | | |
| 844939 | IRMARIS MEDINA DIAZ | URB COLINAS DEL MARQUEZ | F4 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693-3412 | |
| 670883 | IRMARIS PEREZ COLON | PO BOX 264 | | | | SALINAS | PR | 00751 | |
| 670884 | IRMARIS RAMOS COLON | 253 VEREDA DE LAS PALMAS | | | | GURABO | PR | 00778-9683 | |
| 670885 | IRMARIS RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 231178 | IRMARIS VICENTY BERRIOS | Address on file | | | | | | | |
| 670886 | IRMARIZ HERNANDEZ BARRETO | HC 57 BOX 8841 | | | | AGUADA | PR | 00602 | |
| 844940 | IRMARY ORAMA RIOS | PO BOX 9 | | | | BAJADERO | PR | 00616-0009 | |
| 231179 | IRMARY QUILES MANTILLA | Address on file | | | | | | | |
| 670887 | IRMARYS GONZALEZ COSME | HC 02 BOX 9620 | | | | JUANA DIAZ | PR | 00795 | |
| 231180 | IRMARYS RIVERA SANABRIA | Address on file | | | | | | | |
| 231181 | IRMARYS ROMAN NIEVES | Address on file | | | | | | | |
| 231182 | IRMAS NOVELTY MORE | Address on file | | | | | | | |
| 231183 | IRMAYDIN DAVILA COLON | Address on file | | | | | | | |
| 231184 | IRMAZ VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 670888 | IRMGARD GONZALEZ SEGARRA | Address on file | | | | | | | |
| 231185 | IRMILIS FLORES GONZALEZ | Address on file | | | | | | | |
| 2151639 | IRMITA GUZMAN DE AMADOR | 5 CARR 833 APT. 1203 B | | | | GUAYNABO | PR | 00969 | |
| 2152189 | IRMITA GUZMAN DE AMADOR | CONDOMINO PLAZA DEL PRADO #5 | CALLE 833 APT. 1203B | | | GUAYNABO | PR | 00965 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 943 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670889 | IRNA A MONTALVO FIGUEROA | 9 CALLE RAFAEL JANER | | | | MARICAO | PR | 00606 | |
| 670890 | IRNA MATIAS DIAZ | BO INGENIO | 203 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 231186 | IRNIA RIVERA PEREZ | Address on file | | | | | | | |
| 231187 | IRO & CO., CPA, PSC | MARGINAL EXPRESO TRUJILLO ALTO | CALLE ANICETO DIAZ B - 1 | GOLDEN HILLS | | TRUJILLO ALTO | PR | 00976 | |
| 231188 | IRODRIGUEZ ABRAMS, ROSA I | Address on file | | | | | | | |
| 670892 | IRON AGE | 10 AVE LAS AMERICAS SUITE 2 | | | | PONCE | PR | 00731 | |
| 670891 | IRON AGE | PO BOX 1449 | | | | PITTSBURGH | PA | 15230-1449 | |
| 670893 | IRON AGE CORP | 43 BO CANTERA SUITE 2 | | | | MANATI | PR | 00674 | |
| 231189 | IRON AGE CORPORATION | ROAD 2 KM 44.7 BO. CANTERA 43 | SUITE 2 | | | MANATI | PR | 00701 | |
| 844941 | IRON AGE PROTECTIVE CO. | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| 231190 | IRON CARIBBEAN SPORT EVENT INC | URB PRIMAVERA 76 | PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 2230379 | IRON MOUNTAIN | 4 VIEQUES ST | | | | SAN JUAN | PR | 00917 | |
| 231191 | IRON MOUNTAIN | P O BOX 1630 | | | | RIO GRANDE | PR | 00745 | |
| 231192 | IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 844942 | IRON MOUNTAIN PR | PO BOX 1630 | | | | RIO GRANDE | PR | 00745-1630 | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | Juan Antonio Alvarado | PO Box 195598 | | | San Juan | PR | 00919-5598 | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | | Boston | MA | 02110 | |
| 670894 | IRON PROFESSIONAL CORP | 1321 NW 14 ST STE W 205 | | | | MIAMI | PR | 32125 | |
| 231193 | IRON SPEED, INC | 2870 ZANKER ROAD, SUITE 210 | | | | SAN JOSE | CA | 95134-2133 | |
| 670895 | IRON T CLUB JULIO A PORTALATIN MERCADO | P O BOX 440 | | | | ADJUNTAS | PR | 00601 | |
| 231194 | IRON TECH, INC. | PO BOX 7274 | | | | PONCE | PR | 00732-0274 | |
| 670896 | IRON WORK CONSTRUCTION | HC 1 BOX 5610 | | | | CAMUY | PR | 00627 | |
| 844943 | IRON WORK CONSTRUCTION | PO BOX 1035 | | | | HATILLO | PR | 00659 | |
| 231195 | IRONELIS MONTERO VELEZ | Address on file | | | | | | | |
| 231196 | Ironshore Indemnity, Inc. | 75 Federal Street | | | | Boston | MA | 02110 | |
| 231197 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Circulation of Risk | PO Box 3407 | | | New York | NY | 10008 | |
| 231198 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Consumer Complaint Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231199 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Regulatory Compliance Government | PO Box 3407 | | | New York | NY | 10008 | |
| 231200 | Ironshore Indemnity, Inc. | Attn: Michael Mitrovic, Vice President | PO Box 3407 | | | New York | NY | 10008 | |
| 231201 | Ironshore Indemnity, Inc. | Attn: Noreen Caughey, Premium Tax Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231202 | Ironshore Indemnity, Inc. | Attn: Shaun Kelly, President | PO Box 3407 | | | New York | NY | 10008 | |
| 231203 | Ironshore Specialty Insurance Company | 28 Liberty Street | | | | New York | NY | 10005 | |
| 231204 | Ironshore Specialty Insurance Company | Attn: Michael Mitrovic, President | 75 Federal Street, Suite 500 | | | Boston | MA | 02110 | |
| 231205 | IROSNSHORE INDEMNITY INC | PO BOX 3407 | | | | NEW YORK | NY | 10008 | |
| 231206 | IROT INC | PMB 511 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 670897 | IRPA I SERRANO TORRES | HC 4 BOX 13919 | | | | ARECIBO | PR | 00612 | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 670898 | IRRIANS GONZALEZ MISLA | APT 70 | | | | TOA BAJA | PR | 00951 | |
| 797284 | IRRIZARRY AQUINO, LIZA J | Address on file | | | | | | | |
| 231207 | IRRIZARRY ARCE, LYDIA | Address on file | | | | | | | |
| 231209 | IRRIZARRY DE JESUS, VICTOR | Address on file | | | | | | | |
| 231210 | IRRIZARRY GARCIA, MILTON | Address on file | | | | | | | |
| 231211 | IRRIZARRY GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 231212 | IRRIZARRY GONZALEZ, LOURDES J. | Address on file | | | | | | | |
| 231213 | IRRIZARRY HERNANDEZ, DAISY | Address on file | | | | | | | |
| 231214 | IRRIZARRY HERNANDEZ, IDALIZ | Address on file | | | | | | | |
| 231216 | IRRIZARRY JUSINO, ALEXIS | Address on file | | | | | | | |
| 231217 | IRRIZARRY LOPEZ, KEISHLA | Address on file | | | | | | | |
| 231218 | IRRIZARRY LUCIANO, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 944 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231219 | IRRIZARRY MARTINEZ, NABILA | Address on file | | | | | | | |
| 797286 | IRRIZARRY MONTALVO, HILDA | Address on file | | | | | | | |
| 231220 | IRRIZARRY MONTALVO, HILDA A | Address on file | | | | | | | |
| 231221 | IRRIZARRY RAMOS, SONIA | Address on file | | | | | | | |
| 231222 | IRRIZARRY RIVERA, NORBERTO | Address on file | | | | | | | |
| 231223 | IRRIZARRY ROBLES, IVELISSE | Address on file | | | | | | | |
| 231224 | IRRIZARRY RODRIGUEZ, CARMEN D. | Address on file | | | | | | | |
| 231225 | IRRIZARRY RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 231226 | IRRIZARRY SANABRIA, FROIL | Address on file | | | | | | | |
| 231227 | IRRIZARRY SOTO, LOURDES | Address on file | | | | | | | |
| 797287 | IRRIZARRY VELEZ, IRIS | Address on file | | | | | | | |
| 231228 | IRRIZARY BEATO, MARCOS | Address on file | | | | | | | |
| 797288 | IRRIZARY DIAZ, TOMAS | Address on file | | | | | | | |
| 797289 | IRRIZARY MARTINEZ, NANCY | Address on file | | | | | | | |
| 2185399 | Irrizary Milan, Betsy | Address on file | | | | | | | |
| 231229 | Irrizary Montes, Jose A. | Address on file | | | | | | | |
| 231230 | IRRIZARY MORALES, HERIBERTO | Address on file | | | | | | | |
| 231231 | IRRIZARY NEGRON, HARRY W. | Address on file | | | | | | | |
| 1824509 | Irrizary Ortiz, Sammy Onix | RR-16 Calle 44, Urb Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 231232 | IRRIZARY SEDA, CARLOS A. | Address on file | | | | | | | |
| 231233 | IRRIZARY SOTO, KATHERINE | Address on file | | | | | | | |
| 231234 | Irrizary Vargas, Radis F | Address on file | | | | | | | |
| 231235 | IRS / REMEX CORP | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 231236 | IRS / REMEX CORP | PO BOX 496 | | | | MERCEDITA | PR | 00715 | |
| 231237 | IRS REV SERV/ NEXGEN BUSINESS SOLUTIONS | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 231238 | IRSA D. VAZQUEZ FUENTES | Address on file | | | | | | | |
| 231239 | IRSA LOPEZ RIVERA | Address on file | | | | | | | |
| 670901 | IRSA M RODRIGUEZ CRUZ | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 670900 | IRSA SANTIAGO OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 670899 | IRSA SANTIAGO OLIVERAS | RES HOGARES EL PORTUGUES | I APT 93 | | | PONCE | PR | 00731 | |
| 231240 | IRSAMILL VALENTIN RIOS/OLIVERAS CATERING | Address on file | | | | | | | |
| 231241 | IRSAN SAID HASAN Y/O LAYLA HASAN | Address on file | | | | | | | |
| 670902 | IRSERIS J AGOSTO SANTOS | HC 2 BOX 9932 | | | | GUAYANILLA | PR | 00656 | |
| 231242 | IRSIA Z DELGADO | Address on file | | | | | | | |
| 670903 | IRSO REYES PAGAN | 303 A COM PASTILLO | | | | JUANA DIAZ | PR | 00795 | |
| 231243 | IRSON RAMOS ALBINO | Address on file | | | | | | | |
| 670904 | IRTALIS J NEGRON RIVERA | URB PASEO REAL | D 9 CALLE B | | | SAN JUAN | PR | 00926 | |
| 231244 | IRTALIS NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 670905 | IRTM COMMUNICATION | PO BOX 50004 | | | | TOA BAJA | PR | 00950-0004 | |
| 670906 | IRVIA ARROYO ORTIZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 231245 | IRVIA E. TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 231246 | IRVIA I MORALES DE JESUS | Address on file | | | | | | | |
| 231247 | IRVIA I MORALES DE JESUS | Address on file | | | | | | | |
| 844944 | IRVIA RUIZ VELILLA | ADM. DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 844945 | IRVIA YANIRA RUIZ VELILLA | OFICINA DE ADMINISTRACION DE LOS TR | DIVISION DE FINANZAS - CAJA MENUDA | | | HATO REY | PR | 00917-0917 | |
| 670908 | IRVIN A FIGUEROA MALDONADO | HC 1 BOX 3774 | | | | FLORIDA | PR | 00650 9712 | |
| 670909 | IRVIN COLLADO ROSAS | PO BOX 1059 | | | | MAYAGUEZ | PR | 00681 1059 | |
| 231248 | IRVIN CORREA NAZARIO | Address on file | | | | | | | |
| 231249 | IRVIN CORTES GONZALEZ | Address on file | | | | | | | |
| 231250 | IRVIN DIAZ COLON | Address on file | | | | | | | |
| 231252 | IRVIN DIAZ FERRER | Address on file | | | | | | | |
| 231215 | IRVIN ESCALERA FLORES | Address on file | | | | | | | |
| 670910 | IRVIN G HERNANDEZ PEREZ | Address on file | | | | | | | |
| 670911 | IRVIN GONZALEZ TORRES | 6TA SECC DE LEVITTOWN | E J 5 CALLE MARIA B BENITEZ | | | LEVITTOWN | PR | 00949 | |
| 670912 | IRVIN J GARCIA RIVERA | 16 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 945 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670913 | IRVIN J PAREDES CLAUDIO | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767 | |
| 844946 | IRVIN J PAREDES CLAUDIO | URB LOS SAUCES | 300 CALLE CAOBA | | | HUMACAO | PR | 00791-4911 | |
| 231254 | IRVIN JOANEL VAZQUEZ GARCIA | Address on file | | | | | | | |
| 231255 | IRVIN L ZABALA SANTIAGO | Address on file | | | | | | | |
| 231256 | IRVIN LOPEZ RIVERA | Address on file | | | | | | | |
| 670914 | IRVIN MARRERO ROSA | URB LOMAS DE CAROLINA | D 40 C MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 231257 | IRVIN MORALES LOPEZ | Address on file | | | | | | | |
| 231258 | IRVIN MORALES QUINONEZ | Address on file | | | | | | | |
| 231259 | IRVIN O PEREZ LACEN | Address on file | | | | | | | |
| 231260 | IRVIN PEREZ MARCIAL | Address on file | | | | | | | |
| 231261 | IRVIN RAMOS DIAZ | Address on file | | | | | | | |
| 231262 | IRVIN SANTIAGO DIAZ | Address on file | | | | | | | |
| 670915 | IRVIN VARGAS | Address on file | | | | | | | |
| 670916 | IRVIN VICENTE ALICEA | Address on file | | | | | | | |
| 670917 | IRVIN WILLIAM DOGLAS | 2 CALLE SAN JANCITO | | | | CEIBA | PR | 00735 | |
| 844947 | IRVIN Y RAMOS ROSA | URB SAN PEDRO | D7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 670918 | IRVINA ORTIZ PAGAN | PO BOX 199 | | | | HORMIGUEROS | PR | 00660 | |
| 1790576 | Irvine, Susan S | Address on file | | | | | | | |
| 231263 | IRVING A ADORNO CARDONA | Address on file | | | | | | | |
| 231264 | IRVING A ANDINO GOTAY | Address on file | | | | | | | |
| 670919 | IRVING A FIGUEROA CUEVAS | HC 3 BOX 22147 | | | | RIO GRANDE | PR | 00745 | |
| 670920 | IRVING A HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 231265 | IRVING A LINARES CARDENALES | Address on file | | | | | | | |
| 231266 | IRVING A QUINONES CORDERO | Address on file | | | | | | | |
| 231267 | IRVING A. DE JESUS RIVERA | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 231268 | IRVING A. DE JESUS RIVERA | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 231269 | IRVING ANDINO ROMAN | Address on file | | | | | | | |
| 670921 | IRVING CANDELARIA ACEVEDO | B 4 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 231270 | IRVING CARABALLO COURET | Address on file | | | | | | | |
| 231271 | IRVING CARRASQUILLO OLIVERAS | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 670922 | IRVING CARRILLO ORTIZ | URB LOIZA VALLEY | 927 CALLE OLIVIA | | | CANOVANAS | PR | 00729 | |
| 231272 | IRVING CRUZ VADI | Address on file | | | | | | | |
| 770560 | IRVING D. CARRASQUILLO | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 670923 | IRVING D. ORTIZ VEGA Y LOURDES BABILONIA | Address on file | | | | | | | |
| 670924 | IRVING DAVILA PEREZ | Address on file | | | | | | | |
| 670925 | IRVING DE HOYOS ACOSTA | PO BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| 231273 | Irving De Leon Figueroa | Address on file | | | | | | | |
| 231274 | Irving De Leon Figueroa | Address on file | | | | | | | |
| 670926 | IRVING DIAZ PEREZ | URB MONTE GRANDE | 138 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 231275 | IRVING DIAZ SANTIAGO | Address on file | | | | | | | |
| 231276 | IRVING E IRIZARRY MARTINEZ | Address on file | | | | | | | |
| 231277 | IRVING E OTERO NARVAEZ | Address on file | | | | | | | |
| 231278 | IRVING E RAMOS TORRES | Address on file | | | | | | | |
| 231279 | IRVING E. CINTRÓN ORTIZ - 685-968 | LCDO. IRVING CINTRON | CIUDAD JARDIN | 54 CALLE DAGUAO | | JUNCOS | PR | 00777 | |
| 231280 | IRVING FACCIO RIVERA | Address on file | | | | | | | |
| 670927 | IRVING FEBUS DAVILA | Address on file | | | | | | | |
| 670928 | IRVING FEBUS LOPEZ | BO LEGUIZANO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 | |
| 670929 | IRVING FELICIANO PULLIZA | Address on file | | | | | | | |
| 231281 | IRVING FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 670930 | IRVING FIGUEROA | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 231282 | IRVING G FIGUEROA REYES | Address on file | | | | | | | |
| 231283 | IRVING GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 231284 | IRVING GONZALEZ VELEZ | Address on file | | | | | | | |
| 670931 | IRVING HERNANDEZ LORENZO | URB MONACO 2 | 9 LONDRES | | | MANATI | PR | 00674 | |
| 231285 | IRVING IGARTUA BUTLER | Address on file | | | | | | | |
| 231286 | IRVING J AGUAYO GOMEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 946 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670932 | IRVING J RIVERA REYES | URB VILLA MADRID | CALLE 4 S 21 | | | COAMO | PR | 00769 | |
| 670933 | IRVING J RUBIO NEGRON | HC 1 BOX 2318 | | | | MOROVIS | PR | 00687 | |
| 231287 | IRVING J. VALLE TORRES | Address on file | | | | | | | |
| 231288 | IRVING K. HERNANDEZ | Address on file | | | | | | | |
| 670934 | IRVING K. HERNANDEZ RODRIGUEZ | OLIMPO PLAZA | SUITE 208 1002 MU~OZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 231289 | IRVING L. CARABALLO COURET | Address on file | | | | | | | |
| 231290 | IRVING LATORRE LOPEZ | Address on file | | | | | | | |
| 670935 | IRVING LOPEZ LUGO | Address on file | | | | | | | |
| 231291 | IRVING LUIS QUINONES SANTANA | Address on file | | | | | | | |
| 231292 | IRVING M MELECIO HERNANDEZ | Address on file | | | | | | | |
| 670936 | IRVING M TORRES TAPIA | Address on file | | | | | | | |
| 670937 | IRVING M TORRES TAPIA | Address on file | | | | | | | |
| 670938 | IRVING M. SANTIAGO | PO BOX 38 | | | | MAUNABO | PR | 00707 | |
| 670939 | IRVING MARTINEZ RIOS | PO BOX 544 | | | | JUANA DIAZ | PR | 00795 | |
| 231293 | IRVING MELECIO RAMIREZ | Address on file | | | | | | | |
| 231294 | IRVING MELENDEZ CLAUDIO | Address on file | | | | | | | |
| 231295 | IRVING MENDEZ LOPEZ | Address on file | | | | | | | |
| 670940 | IRVING MIRABAL SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231296 | IRVING MONTANEZ AYALA | Address on file | | | | | | | |
| 231297 | IRVING MONTANEZ CRUZ | Address on file | | | | | | | |
| 670941 | IRVING MORALES HERNANDEZ | PO BOX 560046 | | | | GUAYANILLA | PR | 00656 | |
| 231298 | IRVING MUNOZ ESTELA | Address on file | | | | | | | |
| 231299 | IRVING O LUGO FIGUEROA | Address on file | | | | | | | |
| 670942 | IRVING O RIVERA RIVERA | Address on file | | | | | | | |
| 670943 | IRVING ORTIZ MARTINEZ | HC 2 BOX 11099 | | | | YAUCO | PR | 00698 | |
| 670944 | IRVING ORTIZ PAGAN | CALLE GANDULES INT VAQUITAS APT 199 | | | | HORMIGUEROS | PR | 00660 | |
| 670945 | IRVING ORTIZ RAMOS | BO RIO HONDO 5 | CAMINO MAGUAYO | | | MAYAGUEZ | PR | 00680 | |
| 231300 | IRVING ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 670946 | IRVING PEREZ BETANCOURT | EXT EL COMANDANTE | 343 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 670947 | IRVING PINEIRO COLON | P O BOX 549 | | | | MANATI | PR | 00674 | |
| 231301 | IRVING PINEIRO GONZALEZ | Address on file | | | | | | | |
| 231302 | IRVING PINERO GONZALEZ | Address on file | | | | | | | |
| 231303 | IRVING POU RIVERA | Address on file | | | | | | | |
| 231304 | IRVING QUINONES MEDINA | Address on file | | | | | | | |
| 670948 | IRVING R LEBRON CARRION | P O BOX 1147 | | | | GURABO | PR | 00778 | |
| 670949 | IRVING RAMIREZ MERCADO | Address on file | | | | | | | |
| 670950 | IRVING RAMOS | URB VILLA MARIA | I-1 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 231305 | IRVING RAMOS MUNIZ | Address on file | | | | | | | |
| 231306 | IRVING RIQUEL TORRES | Address on file | | | | | | | |
| 670951 | IRVING RIVERA FERRER | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 231307 | IRVING RIVERA MARIANI | Address on file | | | | | | | |
| 231308 | IRVING RIVERA MORALES | Address on file | | | | | | | |
| 670952 | IRVING RODRIGUEZ DBA IRN GENERAL CONST | ESTANCIAS LA TRINITARIA | I 2 CALLE 9 | | | AGUIRRE | PR | 00704 | |
| 670953 | IRVING RODRIGUEZ IRIZARRY | HC 05 BOX 16291 | | | | SAN SEBASTIAN | PR | 00685-9439 | |
| 670954 | IRVING RODRIGUEZ SALDANA | 227 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 231310 | IRVING RODRIGUEZ SEMIDEY | Address on file | | | | | | | |
| 231311 | IRVING ROSADO PADILLA | Address on file | | | | | | | |
| 670955 | IRVING RUIZ LOPEZ | A 16 URB VILLA DEL CARMEN | | | | CABO ROJO | PR | 00623 | |
| 670956 | IRVING S | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00698 | |
| 670957 | IRVING SANCHEZ MEDINA | 113 BO PAMPANOS | | | | PONCE | PR | 00731 | |
| 670958 | IRVING SANTANA VEGA | BO PALOMAS NUM 8 | CALLE M | | | YAUCO | PR | 00698 | |
| 844948 | IRVING SPORTS | CALLE 29 BLOQ, 8 #11 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 231313 | IRVING SPORTS | CALLE 29 BLQ 8 #11 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 231312 | IRVING SPORTS | Address on file | | | | | | | |
| 231314 | IRVING VEGA Y/O LOURDES M ANADON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 947 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670959 | IRVING VELAZQUEZ BILBRAUT | Address on file | | | | | | | |
| 670960 | IRVING VILLA SANCHEZ | P O BOX 37 | | | | MARICAO | PR | 00606 | |
| 670961 | IRVING WERNER ISAAC JIMENEZ | URB LOIZA VALLEY | G 258 CALLE MARGARITA | | | CANOVANAS | PR | 00729 | |
| 844949 | IRVING X MALDONADO GARCIA | COND VILLA CAROLINA COURT | 140 AVE CALDERON APT 3202 | | | CAROLINA | PR | 00985-4970 | |
| 231315 | IRVING Y PACHECO CAMACHO | Address on file | | | | | | | |
| 670962 | IRVYN A MORALES HERNANDEZ | RES VISTA HERMOSA | EDIF 7 APT 82 | | | RIO PIEDRAS | PR | 00921 | |
| 231316 | IRVYN E. NIEVES ROLON | Address on file | | | | | | | |
| 670963 | IRWIN A GARCIA TEJEDA | VILLA PALMERAS | 357 DELBREY | | | SAN JUAN | PR | 00912 | |
| 231317 | IRWIN A TORRES | Address on file | | | | | | | |
| 231318 | IRWIN CINTRON DIAZ | Address on file | | | | | | | |
| 231319 | IRWIN FERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 231320 | IRWIN J RIVERA COLON | Address on file | | | | | | | |
| 2151056 | IRWIN KLEIN | 9801 COLLINS AVE., APT 10A | | | | BAL HARBOUR | FL | 33154-1829 | |
| 231321 | IRWIN MALDONADO PASTRANA | Address on file | | | | | | | |
| 231322 | IRWIN RIVERA NIEVES | Address on file | | | | | | | |
| 670964 | IRWIN W ROSADO GREEN | URB LA VEGA | 159 CALLE A | | | VILLALBA | PR | 00766 | |
| 670965 | IRYLYN PEREZ BERNARD | PO BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |
| 231323 | IRYTSHA L GONZALEZ CRUZ | Address on file | | | | | | | |
| 670966 | IRZA NIEVES FIGUEROA | BO SANTA OLAYA | RR 4 BOX 1312 | | | BAYAMON | PR | 00956 | |
| 231324 | IRZA TORRES | Address on file | | | | | | | |
| 670967 | IRZA TORRES AGUIAR | 265 ALTAMONTE | | | | CAMUY | PR | 00627 | |
| 1576452 | Irzarry Negron, Diana | Address on file | | | | | | | |
| 231325 | IS APPRAISER GROUP P.S.C. | 968 CALLE 42 SE URB REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-2701 | |
| 670968 | IS ENTERPRISE | COND PARQUE DE PONTEZUELA | 505 AVE F DIAZ APT 324 | | | CAROLINA | PR | 00983 | |
| 670969 | ISA CRISTINA RODRIGUEZ SOTO | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 670970 | ISA D TORRES SANTIAGO | URB CIUDAD INTERAMERICANA | 674 | | | BAYAMON | PR | 00956 | |
| 231326 | ISA E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 231327 | ISA I GONZALEZ DIAZ | Address on file | | | | | | | |
| 670971 | ISA I ORTIZ DIAZ | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| 670972 | ISA IVETTE PEREZ PEREZ | HC 1 BOX 4851 | | | | LOIZA | PR | 00772 | |
| 670973 | ISA M CHINEA VEGA | Address on file | | | | | | | |
| 844950 | ISA M FIGUEROA LEON | PO BOX 2476 | | | | GUAYAMA | PR | 00785-2476 | |
| 844951 | ISA M GRATACOS PRADO | COND LOS OLMOS APT 11 E | | | | SAN JUAN | PR | 00927 | |
| 670974 | ISA M RIVERA SANTANA | Address on file | | | | | | | |
| 231328 | ISA M. CHINEA VEGA | Address on file | | | | | | | |
| 670975 | ISA NYMARI SANTIAGO | Address on file | | | | | | | |
| 670976 | ISA Y LOPEZ RIVERA | 1126 AVE ASHFORD | APT 25 | | | SAN JUAN | PR | 00907 | |
| 231329 | ISA YARALY LAGUER SERRANO | Address on file | | | | | | | |
| 231330 | ISAAC A FELICIANO CORTES | URB.FAIRVIEW | K8 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 670978 | ISAAC A LUGO FELICIANO | HC 37 BOX 6424 | | | | GUANICA | PR | 00653 | |
| 231331 | ISAAC A RUIZ GONZALEZ | Address on file | | | | | | | |
| 231332 | ISAAC A VELEZ HERNANDEZ | Address on file | | | | | | | |
| 231333 | ISAAC ACOSTA, JOEL | Address on file | | | | | | | |
| 231334 | ISAAC ALICEA, JOSE | Address on file | | | | | | | |
| 231335 | ISAAC ALICEA, JOSEPH | Address on file | | | | | | | |
| 231336 | Isaac Allende, Gene R. | Address on file | | | | | | | |
| 797290 | ISAAC APONTE, LUISA | Address on file | | | | | | | |
| 231337 | ISAAC APONTE, LUISA J | Address on file | | | | | | | |
| 1616222 | ISAAC APONTE, LUISA J. | Address on file | | | | | | | |
| 1589903 | Isaac Aponte, Luisa J. | Address on file | | | | | | | |
| 231338 | ISAAC AUSUA RODRIGUEZ | Address on file | | | | | | | |
| 670979 | ISAAC AVILES PADIN | HC 1 BOX 9865 | | | | HATILLO | PR | 00659 | |
| 231339 | ISAAC B GALLO GUZMAN | Address on file | | | | | | | |
| 231340 | ISAAC B GALLO GUZMAN | Address on file | | | | | | | |
| 231341 | ISAAC BELLIDO SANTIAGO | Address on file | | | | | | | |
| 231342 | ISAAC BENJAMIN PEREZ | Address on file | | | | | | | |
| 231343 | ISAAC BERMUDEZ, LEONALDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231344 | ISAAC BERRIOS, JOSEPH | Address on file | | | | | | | |
| 231345 | ISAAC BERRIOS, WALTER | Address on file | | | | | | | |
| 231346 | ISAAC BETANCOURT HERNANDEZ | | | | | | | | |
| 670980 | ISAAC BONILLA VAZQUEZ | BDA POLVORIN | 60 CALLE 7 | | | CAYEY | PR | 00736 | |
| 231347 | ISAAC BORRERO PAGAN | Address on file | | | | | | | |
| 231348 | ISAAC BOSQUES PACHECO | Address on file | | | | | | | |
| 670981 | ISAAC BURGOS CASTILLO | RR 4 BOX 1231 | BO SANTO OLAYA | | | BAYAMON | PR | 00956 | |
| 670982 | ISAAC BURGOS HERNANDEZ | HC 55 BOX 25605 | | | | CEIBA | PR | 00735 | |
| 231349 | Isaac Burgos, Nancy | Address on file | | | | | | | |
| 1420085 | ISAAC BURGOS, NANCY & OTROS | Address on file | | | | | | | |
| 1505269 | ISAAC BURGOS, NANCY y/o 50 | LCDA MICHELE SILVA MARRERO | 20 AVE LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 | |
| 231351 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 | PMB 263 | CAGUAS | PR | 00725-4303 | |
| 231350 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | URB. VILLA DEL REY | 4G-9 | CALLE 2 | CAGUAS | PR | 00727-6704 | |
| 1420086 | ISAAC BURGOS, NANCY Y/O 50 | MICHELE M. SILVA MARRERO | URB. VILLA DEL REY 4G-9 CALLE 2 | | | CAGUAS | PR | 00727-6704 | |
| 2082925 | Isaac Burgos, Yolanda | Address on file | | | | | | | |
| 844952 | ISAAC C MANZANO MOJICA | URB FAIR VIEW | 1865 PLATERO | | | SAN JUAN | PR | 00926 | |
| 231352 | ISAAC C MANZANO MOJICA | Address on file | | | | | | | |
| 231353 | ISAAC CALERO / BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 231354 | ISAAC CANALES, EDDIE | Address on file | | | | | | | |
| 2119254 | ISAAC CANALES, FELICITA | Address on file | | | | | | | |
| 2015512 | Isaac Canales, Olga | Address on file | | | | | | | |
| 231357 | ISAAC CANALES, PEDRO | Address on file | | | | | | | |
| 231358 | ISAAC CARABALLO SANCHEZ | Address on file | | | | | | | |
| 670983 | ISAAC CARATTINI SERRANO | HC 1 BOX 6276 | | | | AIBONITO | PR | 00705 | |
| 231359 | ISAAC CASTRO, CARMEN D | Address on file | | | | | | | |
| 2124419 | Isaac Clemente, Celia | Address on file | | | | | | | |
| 231360 | ISAAC COLON PEREZ | Address on file | | | | | | | |
| 670984 | ISAAC CORCINO CAMACHO | BO LEGUILLOU | BZN E 84 | | | VIEQUES | PR | 00765 | |
| 844953 | ISAAC COSME JULIA | URB VILLA CAROLINA | 195 36 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 231361 | ISAAC COSME, OLGA A | Address on file | | | | | | | |
| 231362 | ISAAC COSTOSO, ENID | Address on file | | | | | | | |
| 231363 | ISAAC COTTO GOMEZ | Address on file | | | | | | | |
| 231364 | ISAAC CRUZ, SUHEIL | Address on file | | | | | | | |
| 670985 | ISAAC CUBERO | RES APONTE | EDIF 1 APT 3 | | | AGUADILLA | PR | 00603 | |
| 231365 | ISAAC D KING DE JESUS | Address on file | | | | | | | |
| 231366 | ISAAC DAVILA, LUIS | Address on file | | | | | | | |
| 231367 | ISAAC DE JESUS, ABDEL | Address on file | | | | | | | |
| 231368 | ISAAC DE RAMOS, ELSIE | Address on file | | | | | | | |
| 231369 | ISAAC DELGADO PEREZ | Address on file | | | | | | | |
| 231370 | ISAAC DELGADO, GLENDA J | Address on file | | | | | | | |
| 231371 | ISAAC DIAZ, CANDIDA | Address on file | | | | | | | |
| 670986 | ISAAC E MONTOYO RIVERA | 51 CANTERA SUITE 1 | | | | MANATI | PR | 00674 | |
| 231372 | ISAAC ELMADAH, JESSICA | Address on file | | | | | | | |
| 231373 | ISAAC ESCALERA, JOSE | Address on file | | | | | | | |
| 670987 | ISAAC ESPINOSA ESPINOSA | HC 7 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 231374 | ISAAC FEBRES, EDGARDO | Address on file | | | | | | | |
| 231375 | Isaac Febres, Kenneth R. | Address on file | | | | | | | |
| 231376 | ISAAC FEBRES, ODETTE | Address on file | | | | | | | |
| 797291 | ISAAC FEBUS, JAN C | Address on file | | | | | | | |
| 231377 | Isaac Fernandez, Rafael J | Address on file | | | | | | | |
| 231378 | ISAAC G MORALES PLANELL | Address on file | | | | | | | |
| 231379 | ISAAC G RODRIGUEZ | Address on file | | | | | | | |
| 670977 | ISAAC GARAYUA SANTIAGO | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 231380 | ISAAC GARCIA, MARIA | Address on file | | | | | | | |
| 670988 | ISAAC GOMEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 844954 | ISAAC GUADALUPE REYES DBA ARBITROS DEPORTE DE BOLOS | PARQUE LAS HACIENDAS | C30 CALLE AYMACO | | | CAGUAS | PR | 00727-7730 | |
| 231381 | ISAAC GUZMAN VELAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 949 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231382 | ISAAC HAUSSEN, HERMINIO | Address on file | | | | | | | |
| 231383 | ISAAC HAUSSEN, JULIO | Address on file | | | | | | | |
| 231384 | ISAAC HERNANDEZ ESTREMERA | Address on file | | | | | | | |
| 231385 | ISAAC HERNANDEZ RIVERA | Address on file | | | | | | | |
| 670989 | ISAAC HOMAR RAMOS | HC 03 BOX 22204 | | | | LAJAS | PR | 00667-9506 | |
| 231386 | ISAAC I MARQUEZ HERNANDEZ | Address on file | | | | | | | |
| 670990 | ISAAC IRENE DIAZ | Address on file | | | | | | | |
| 670991 | ISAAC IRENE DIAZ | Address on file | | | | | | | |
| 670992 | ISAAC IRIZARRY AVILES | BO PUEBLO | 50 CALLE YAZMIN | | | HATILLO | PR | 00659-9609 | |
| 670993 | ISAAC IVAN GARCIA LOPEZ | RR 9 BOX 1645 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 231387 | ISAAC JIMENEZ, IRVING W | Address on file | | | | | | | |
| 231388 | ISAAC L MENDEZ VALLE | Address on file | | | | | | | |
| 231389 | ISAAC LAZU, OLGA I | Address on file | | | | | | | |
| 670994 | ISAAC LEONEL AGUAYO | PMB 295 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 670995 | ISAAC LISBOA MORALES | BDA ISRAEL | 103 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 231390 | ISAAC LLANOS, LUIS | Address on file | | | | | | | |
| 2176780 | ISAAC LLANOS, LUIS A. | URB. JARDINES DE DORADO | CALLE GIRASOL A-2 | | | DORADO | PR | 00646 | |
| 231391 | ISAAC LLANOS, LUIS M | Address on file | | | | | | | |
| 231392 | ISAAC LLANTIN QUINONES | Address on file | | | | | | | |
| 844955 | ISAAC LLANTIN QUIÑONES | 1351 AVE MAGDALENA APT 4A | | | | SAN JUAN | PR | 00907-2016 | |
| 231393 | ISAAC LOPEZ, RUTH E | Address on file | | | | | | | |
| 670996 | ISAAC MALDONADO IRIZARRY | URB JARDIN DORADO | 21284 CALLE ROSA DORADO | | | DORADO | PR | 00646 | |
| 231394 | ISAAC MANUEL REYES SANCHEZ | Address on file | | | | | | | |
| 797292 | ISAAC MARRERO, MARELY I | Address on file | | | | | | | |
| 231396 | ISAAC MARRERO, MARELY I | Address on file | | | | | | | |
| 231397 | ISAAC MARTINEZ MACHADO | Address on file | | | | | | | |
| 231398 | ISAAC MARTINEZ MONTALVO | Address on file | | | | | | | |
| 670997 | ISAAC MARTINEZ PASTRANA | Address on file | | | | | | | |
| 670998 | ISAAC MARTINEZ PEREZ | Address on file | | | | | | | |
| 231399 | ISAAC MARTINEZ, DAVID | Address on file | | | | | | | |
| 231400 | ISAAC MARTINEZ, DAVID I. | Address on file | | | | | | | |
| 670999 | ISAAC MEDINA IRIZARRY | Address on file | | | | | | | |
| 671000 | ISAAC MERCED GONZALEZ | 734 CALLE CARIDAD | | | | SAN JUAN | PR | 00924 | |
| 231402 | Isaac Miranda, Noema I | Address on file | | | | | | | |
| 231403 | ISAAC MONTEROLA, JULIO A | Address on file | | | | | | | |
| 671001 | ISAAC NIEVES COLON | 6 CALLE NIEVES | | | | COROZAL | PR | 00783 | |
| 231404 | ISAAC NOGUERAS, JAIME | Address on file | | | | | | | |
| 231405 | ISAAC O PEREZ ROJAS | Address on file | | | | | | | |
| 671002 | ISAAC OMAR ORTIZ NIEVES | URB MARISOL | C-31 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 231406 | ISAAC OMAR RUIZ MERCADO | Address on file | | | | | | | |
| 231407 | ISAAC OROZCO, RICARDO | Address on file | | | | | | | |
| 671003 | ISAAC ORTIZ ORTIZ | HC 1 BOX 6367 | | | | GUAYNABO | PR | 00971 | |
| 797293 | ISAAC PACHECO, KATHERINE | Address on file | | | | | | | |
| 231408 | ISAAC PAGAN MUNOZ | Address on file | | | | | | | |
| 231409 | ISAAC PAGAN NEGRON | Address on file | | | | | | | |
| 671004 | ISAAC PAGAN RODRIGUEZ | AMALIA MARIN | 5120 CALLE ANGUILA | | | PONCE | PR | 00716 | |
| 231410 | ISAAC PEMBERTON, RUTH N. | Address on file | | | | | | | |
| 671005 | ISAAC PEREZ AMADOR | URB TOA ALTA HEIGHTS | R 22 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 231411 | ISAAC PEREZ ARROYO | Address on file | | | | | | | |
| 231412 | ISAAC PEREZ, RAUL | Address on file | | | | | | | |
| 1871121 | Isaac Pinero, Pedro Luis | Address on file | | | | | | | |
| 231414 | ISAAC PIZARRO PENALOZA | Address on file | | | | | | | |
| 797294 | ISAAC POLLOCK, JOYCE | Address on file | | | | | | | |
| 797295 | ISAAC POLLOCK, JOYCE | Address on file | | | | | | | |
| 1754723 | Isaac Pollock, Joyce | Address on file | | | | | | | |
| 231415 | ISAAC POLLOCK, JOYCE A | Address on file | | | | | | | |
| 231395 | ISAAC PRINCIPE OTERO | Address on file | | | | | | | |
| 231416 | ISAAC QUINONES ROSADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 950 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 231417 | ISAAC R MATEO CASIANO | Address on file | | | | | | | |
| 671006 | ISAAC REYES MORALES | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 231418 | ISAAC REYES RIVERA | Address on file | | | | | | | |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | Address on file | | | | | | | |
| 231419 | ISAAC RIOS HERNANDEZ | Address on file | | | | | | | |
| 231420 | ISAAC RIOS RODRIGUEZ | Address on file | | | | | | | |
| 2176623 | ISAAC RIVERA RAMOS | Address on file | | | | | | | |
| 231421 | ISAAC RIVERA RAMOS | Address on file | | | | | | | |
| 671007 | ISAAC RIVERA RIVERA Y ISABEL M RIVERA | URB LAS DELICIAS | E 7 ALEJANDRO ORDO´EZ | | | PONCE | PR | 00731 | |
| 671008 | ISAAC RIVERA SIERRA | PO BOX 2462 | | | | VEGA BAJA | PR | 00694 | |
| 797296 | ISAAC RIVERA, SIRELIA | Address on file | | | | | | | |
| 671009 | ISAAC RODRIGUEZ ATILES | HC 04 BOX 17207 | | | | CAMUY | PR | 00627 | |
| 671010 | ISAAC RODRIGUEZ CAQUIAS | URB VILLA REAL | C 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 231422 | ISAAC RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 671011 | ISAAC RODRIGUEZ RAMOS | P O BOX 709 | | | | MERCEDITA | PR | 00715 | |
| 231423 | ISAAC RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 231424 | ISAAC RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 231425 | ISAAC ROMERO, CARLOS | Address on file | | | | | | | |
| 231427 | ISAAC ROQUE MENA H/N/C/ | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 | |
| 231428 | ISAAC ROSA COTTO | Address on file | | | | | | | |
| 671012 | ISAAC ROSADO ALVAREZ | Address on file | | | | | | | |
| 231429 | ISAAC ROSARIO DENIS | Address on file | | | | | | | |
| 671013 | ISAAC ROSARIO MARTINEZ | COND VISTA DEL RIO | 8 C 1 APT 23 B | | | BAYAMON | PR | 00960 | |
| 1717614 | Isaac Salim, Wadi | Address on file | | | | | | | |
| 231431 | ISAAC SALIM, WADI J | Address on file | | | | | | | |
| 671014 | ISAAC SANCHEZ | P O BOX 3038 | | | | WORCESTER | MA | 01613 | |
| 231432 | ISAAC SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 231433 | ISAAC SANCHEZ, NADINE | Address on file | | | | | | | |
| 231434 | ISAAC SANTIAGO NIEVES | Address on file | | | | | | | |
| 797297 | ISAAC SANTIAGO, INES M | Address on file | | | | | | | |
| 231435 | ISAAC SANTIAGO, NAILA V | Address on file | | | | | | | |
| 231436 | ISAAC SANTOS DIAZ | Address on file | | | | | | | |
| 231437 | ISAAC SERRANO, LUZ F | Address on file | | | | | | | |
| 797298 | ISAAC SOLIM, WADI J | Address on file | | | | | | | |
| 231438 | ISAAC TORRES VIERA | Address on file | | | | | | | |
| 231439 | ISAAC TORRES, ANDRES | Address on file | | | | | | | |
| 231440 | ISAAC TORRES, ANDRES | Address on file | | | | | | | |
| 231441 | ISAAC TRINIDAD, ISMAR L. | Address on file | | | | | | | |
| 231442 | ISAAC TRINIDAD, LIZNERY | Address on file | | | | | | | |
| 231443 | ISAAC VALDES FIGUEROA | Address on file | | | | | | | |
| 2188817 | ISAAC VALDES, GILBERTO | Address on file | | | | | | | |
| 671015 | ISAAC VEGA DELGADO | PO BOX 1398 | | | | YAUCO | PR | 00698 | |
| 231444 | ISAAC VEGA, ERIKA | Address on file | | | | | | | |
| 231445 | ISAAC VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 2222905 | Isaac Villegas, Eduardo Rafael | Address on file | | | | | | | |
| 231446 | ISAAC VILLETA, ROLANDO | Address on file | | | | | | | |
| 671016 | ISAAC YADRIEL HERNANDEZ | BO HERNANDEZ | BOX 28 CALLE FELIX HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 231447 | ISAAC Z PEREZ SOTO Y FELIX SOTO | Address on file | | | | | | | |
| 231448 | ISAAC ZAPATA ORTEGA | Address on file | | | | | | | |
| 231449 | ISAAC ZAYAS COLON | Address on file | | | | | | | |
| 1981171 | Isaac, Marely Fuette | Address on file | | | | | | | |
| 231450 | ISACK J ACEVEDO | Address on file | | | | | | | |
| 231451 | ISAACS MD , HOWARD D | Address on file | | | | | | | |
| 231452 | ISABEL A MOJICA PIZARRO | Address on file | | | | | | | |
| 671022 | ISABEL A RAMOS TEXIDOR | Address on file | | | | | | | |
| 671023 | ISABEL A VEGA BOSQUE | HATO ARRIBA STATION | PO BOX 3245 | | | SEN SEBASTIAN | PR | 00685 | |
| 231453 | ISABEL ABISLAIMAN QUILEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 951 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671024 | ISABEL ABRAMS SOTO | URB CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00970 | |
| 844956 | ISABEL ACEVEDO UGARTE | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 671025 | ISABEL AGOSTO DIAZ | RES LAS MARGARITAS PROY 214 | EDIF 23 APT 235 | | | SAN JUAN | PR | 00915 | |
| 671027 | ISABEL AGOSTO RODRIGUEZ | Address on file | | | | | | | |
| 671026 | ISABEL AGOSTO RODRIGUEZ | Address on file | | | | | | | |
| 671028 | ISABEL AGUILA LOPEZ | VILLA ANDALUCIA | RONDA 215 | | | SAN JUAN | PR | 00926 | |
| 671029 | ISABEL AGUILAR VELEZ | Address on file | | | | | | | |
| 231454 | ISABEL ALICEA DE VELAZQUEZ | Address on file | | | | | | | |
| 231455 | ISABEL ALMEIDA DIAZ | Address on file | | | | | | | |
| 231456 | ISABEL ALVARADO DAVILA | Address on file | | | | | | | |
| 231457 | ISABEL ALVARADO FERREIRA | Address on file | | | | | | | |
| 671030 | ISABEL ALVAREZ CORREA | BO JUAN MARTIN | BOX 8546 | | | LUQUILLO | PR | 00773 | |
| 671031 | ISABEL ALVAREZ VALENTIN | LEVITTOWN 4SECC | AQ-25 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 231458 | ISABEL ANTON | Address on file | | | | | | | |
| 671032 | ISABEL APONTE GUZMAN | LA LIMA EN FAJARDO | 180 CARR 194 APT 212 | | | FAJARDO | PR | 00738 | |
| 231459 | ISABEL APONTE NATAL/HOGAR ISABEL, INC. | PO BOX 3105 | | | | CAROLINA | PR | 00984-0000 | |
| 671033 | ISABEL ARCE RIVERA | PO BOX 853 | | | | UTUADO | PR | 00641 | |
| 231460 | ISABEL AROCHO DE BALLESTER | Address on file | | | | | | | |
| 671034 | ISABEL AROCHO MORALES | VICTOR ROJAS I | 10 CALLE ATOCHA INT | | | ARECIBO | PR | 00612 | |
| 671035 | ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 231461 | ISABEL ARRIAGA GARCIA | Address on file | | | | | | | |
| 231462 | ISABEL ARROYO | Address on file | | | | | | | |
| 231463 | ISABEL ARROYO CAMACHO | Address on file | | | | | | | |
| 231464 | ISABEL ARROYO ZAYAS | Address on file | | | | | | | |
| 231465 | ISABEL AVILES RODRIGUEZ | Address on file | | | | | | | |
| 671036 | ISABEL AYALA ABREU | Address on file | | | | | | | |
| 671038 | ISABEL AYALA RAMOS | Address on file | | | | | | | |
| 231466 | ISABEL BADILLO SANTIAGO | Address on file | | | | | | | |
| 231467 | ISABEL BARRADAS BONILLA | Address on file | | | | | | | |
| 671039 | ISABEL BATISTA VILLALONGO | P O BOX 1932 | | | | RIO GRANDE | PR | 00745 | |
| 231468 | ISABEL BELMONT PAGAN | Address on file | | | | | | | |
| 671040 | ISABEL BENITEZ ESPADA | Address on file | | | | | | | |
| 231469 | ISABEL BERIQUETE MEDINA | Address on file | | | | | | | |
| 231470 | ISABEL BONILLA MARTINEZ | Address on file | | | | | | | |
| 671041 | ISABEL BONILLA RIVERA | Address on file | | | | | | | |
| 671042 | ISABEL BONILLA TORRES | Address on file | | | | | | | |
| 231471 | ISABEL BRITO GIL | Address on file | | | | | | | |
| 231472 | ISABEL BRUNO BATISTA | Address on file | | | | | | | |
| 671043 | ISABEL BRUNO DIFFO | URB CASTELLANA GARDENS N 1 | | | | CAROLINA | PR | 00983 | |
| 231473 | ISABEL C AGUDO ABARCA | Address on file | | | | | | | |
| 671045 | ISABEL C BELTRE VICENTE | URB PUERTO NUEVO 1219 | S E CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 671019 | ISABEL C DIAZ DIAZ | URB VILLA ANDALUCIA | G 9 CALLE FARAGAN | | | SAN JUAN | PR | 00926 | |
| 231474 | ISABEL C FRAU NICOLE | Address on file | | | | | | | |
| 231475 | ISABEL C HENAO TASCON | Address on file | | | | | | | |
| 671046 | ISABEL C HIRALDO PEREZ | 153 CALLE PEDRO ARZAUSE | | | | CAROLINA | PR | 00985 | |
| 231476 | ISABEL C JIMENEZ QUINONES | Address on file | | | | | | | |
| 231477 | ISABEL C LEBRON ROSA | Address on file | | | | | | | |
| 671044 | ISABEL C MARTINEZ CAMACHO | Address on file | | | | | | | |
| 231478 | ISABEL C ORTIZ SEDA | Address on file | | | | | | | |
| 231479 | ISABEL C PINTADO | Address on file | | | | | | | |
| 231480 | ISABEL C QUINONES TORRES | Address on file | | | | | | | |
| 671047 | ISABEL C RAMOS TORAL | Address on file | | | | | | | |
| 231481 | ISABEL C RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 231482 | ISABEL C VARON RAMOS | Address on file | | | | | | | |
| 231483 | ISABEL C VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 2180082 | Isabel C. Petrovich Estate | Attn: Lourdes Paonessa-Petrovich | PO Box 79384 | | | Carolina | PR | 00984 | |
| 671048 | ISABEL C. RIVERA COLLAZO | 209 CALLE CRISTO APT 2B | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671050 | ISABEL C. RODRIGUEZ BARRERA | Address on file | | | | | | | |
| 231484 | ISABEL C. RODRIGUEZ BARRERA | Address on file | | | | | | | |
| 671049 | ISABEL C. RODRIGUEZ BARRERA | Address on file | | | | | | | |
| 671051 | ISABEL CABALLER CORREA | URB COUNTRY CLUB | 856 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 231485 | ISABEL CALDERON NUNEZ | Address on file | | | | | | | |
| 231486 | ISABEL CAMACHO SANTANA | Address on file | | | | | | | |
| 671052 | ISABEL CANALES SOFIA | CALLE CAROLINA 1709 | | | | SAN JUAN | PR | 00912 | |
| 671053 | ISABEL CANCEL RODRIGUEZ | LUQUILLO DEL MAR | GG10 CALLE G URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 671054 | ISABEL CARABALLO ARROYO | URB SAN ANTONIO | 54 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 671055 | ISABEL CARDONA OLIVENCIA | RIO HONDO | 726 EL GUAYO | | | MAYAGUEZ | PR | 00680 | |
| 671056 | ISABEL CARMONA COLON | VILLAS DE LOIZA | A M 9 CALLE 34 | | | CANOVANAS | PR | 00729 | |
| 231487 | ISABEL CARRIL GONZALEZ | Address on file | | | | | | | |
| 671057 | ISABEL CARRION BRAVO | 65 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 671058 | ISABEL CARRION RODRIGUEZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| 671059 | ISABEL CASILLAS ORTIZ | Address on file | | | | | | | |
| 231488 | ISABEL CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 671060 | ISABEL CASTRO VARGAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671061 | ISABEL CESTERO | PO BOX 1558 | | | | BAYAMON | PR | 00960 | |
| 671062 | ISABEL CHINES NIEVES | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 231489 | Isabel Cintron Vazquez | Address on file | | | | | | | |
| 671063 | ISABEL CINTRON VDA DE ORTIZ | P O BOX 34207 FORT BUCHANNAN | | | | SAN JUAN | PR | 00937 | |
| 671064 | ISABEL COCA HERNANDEZ | CARR 100 KM 3.6 | 2569 SUITE 110 | | | CABO ROJO | PR | 00623 | |
| 231490 | ISABEL COLBERG FUERTES | Address on file | | | | | | | |
| 671066 | ISABEL COLON BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231491 | ISABEL COLON LOPEZ Y ANGEL RAMIREZ ORTIZ | Address on file | | | | | | | |
| 671067 | ISABEL COLON PAGAN | Address on file | | | | | | | |
| 671068 | ISABEL COLON PAGAN | Address on file | | | | | | | |
| 671069 | ISABEL COLON RIVERA | Address on file | | | | | | | |
| 671070 | ISABEL COLON SANTIAGO | URB RIO HONDO II | AE4 C RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 844957 | ISABEL CORDERO RODRIGUEZ | APTDO 762 | | | | MAYAGUEZ | PR | 00681 | |
| 231492 | ISABEL CORTES | Address on file | | | | | | | |
| 231493 | ISABEL CORTI SOTO | Address on file | | | | | | | |
| 231494 | ISABEL COTTO NIEVES | Address on file | | | | | | | |
| 231495 | ISABEL COTTO RIVERA | Address on file | | | | | | | |
| 671071 | ISABEL CRESPO GARCIA | Address on file | | | | | | | |
| 231496 | ISABEL CRESPO GARCIA | Address on file | | | | | | | |
| 231497 | ISABEL CRISTINA FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 671072 | ISABEL CRISTINA MOLINA RIVERA | URB ALTA VISTA | I 24 CALLE 11 | | | PONCE | PR | 00731 | |
| 671074 | ISABEL CRUZ | RR 1 BOX 10399 | | | | TOA ALTA | PR | 00953 | |
| 671073 | ISABEL CRUZ | SAN JOSEQ | 16 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| 671075 | ISABEL CRUZ BELTRAN | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 671076 | ISABEL CRUZ CORTES | Address on file | | | | | | | |
| 671077 | ISABEL CRUZ HERNANDEZ | Address on file | | | | | | | |
| 671078 | ISABEL CRUZ LOPEZ | PMB 508 | HC01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 671079 | ISABEL CRUZ PINTO | PMM 23 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 671080 | ISABEL CRUZ ROMAN | CALL BOX 30000 SUITE 072 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 671081 | ISABEL CRUZ ROSADO | Address on file | | | | | | | |
| 671082 | ISABEL CRUZ SEVILLA | PLAZA 36 MP 2 MONTE CLARO | | | | BAYAMON | PR | 00961 | |
| 671083 | ISABEL D MERCADO PINEDA | 307 JESUS TIZOL APT 14 | | | | SAN JUAN | PR | 00908 | |
| 671084 | ISABEL DAMIANI | ROYAL TOWN | 18 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 671085 | ISABEL DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231498 | ISABEL DAVILA VAZQUEZ | Address on file | | | | | | | |
| 231499 | ISABEL DE JESUS AYALA | Address on file | | | | | | | |
| 671086 | ISABEL DE JESUS BRUNO | VILLA CALIZ 1 | A 1 CALLE ILUSION | | | CAGUAS | PR | 00725 | |
| 844958 | ISABEL DE JESUS DE JESUS | PO BOX 753 | | | | ARROYO | PR | 00714 | |
| 671087 | ISABEL DE JESUS GONZALEZ | RIO GRANDE ESTATE | B 35 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 231500 | ISABEL DE JESUS RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231501 | ISABEL DE L RODRIGUEZ | Address on file | | | | | | | |
| 671088 | ISABEL DEL C BAYRON ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 844959 | ISABEL DEL C LABOY LLORENS | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G-109 | | | SAN JUAN | PR | 00918-4203 | |
| 671089 | ISABEL DEL C LABOY LLORENS | G 109 EL MONTE NORTE | | | | SAN JUAN | PR | 00918-4203 | |
| 231502 | ISABEL DEL C. PAGAN ZAPATA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 231503 | ISABEL DEL C. PAGAN ZAPATA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 671090 | ISABEL DEL MORAL SANCHEZ | HC 02 BOX 8722 | | | | YABUCOA | PR | 00767-9506 | |
| 231504 | ISABEL DELESTRE GARCIA | Address on file | | | | | | | |
| 231505 | ISABEL DELGADO RUIZ | Address on file | | | | | | | |
| 671091 | ISABEL DIAZ CAMACHO | 1500 AVE SAN IGNACIO BOX 17 | | | | SAN JUAN | PR | 00921 | |
| 671092 | ISABEL DIAZ HERRERA | URB RADIOVILLE | 2 AVE COLON | | | ARECIBO | PR | 00612 | |
| 671093 | ISABEL DIAZ OTERO | URB SUMMIT HILLS | 605 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 671094 | ISABEL DIAZ ROBLES | HC 01 BOX 7373 | | | | AGUAS BUENAS | PR | 00703 | |
| 671095 | ISABEL DIAZ ROSA | 1682 AVE. AMERICO MIRANDA | URB. LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 671096 | ISABEL DIAZ ROSA | URB LAS LOMAS | 1682 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 231507 | ISABEL DIAZ ROSADO | Address on file | | | | | | | |
| 231508 | ISABEL DIAZ Y ALTAGRACIA DIAZ | Address on file | | | | | | | |
| 231509 | ISABEL DOMINGUEZ FUERTES | Address on file | | | | | | | |
| 671097 | ISABEL DONATE RIVERA | COND EL ARANJUEZ | APT 503 | | | SAN JUAN | PR | 00917 | |
| 671098 | ISABEL E FIGUEROA ALERS | URB PUERTO NUEVO | 517 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| 671099 | ISABEL ESCABI RIVERA | URB ALTO APOLO ESTATES | A 11 CALLE D | | | GUAYNABO | PR | 00969 | |
| 671100 | ISABEL ESCALERA CLEMENTE | Address on file | | | | | | | |
| 671101 | ISABEL ESPINOSA LAPAIX | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 231510 | ISABEL ESTRADA CLAUDIO | Address on file | | | | | | | |
| 671102 | ISABEL ESTREMERA VELAZQUEZ | Address on file | | | | | | | |
| 231511 | ISABEL FEBRES BENITEZ | Address on file | | | | | | | |
| 844961 | ISABEL FELICIANO GIBOYEAUX | MSC 7 | RR 3 BOX 3125 | | | SAN JUAN | PR | 00926-9605 | |
| 231512 | ISABEL FELICIANO GIBOYEAUX | Address on file | | | | | | | |
| 671103 | ISABEL FERNANDEZ COLORADO | PO BOX 195072 | | | | SAN JUAN | PR | 00919-5072 | |
| 671104 | ISABEL FIGAREDO LOPEZ | URB UNIVERSITY GARDENS | 789 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 671105 | ISABEL FIGUEROA CARRILLO | R R 03 BOX 3300 | | | | SAN JUAN | PR | 00928 | |
| 231513 | ISABEL FIGUEROA COLON | Address on file | | | | | | | |
| 671106 | ISABEL FIGUEROA ROSADO | HC 1 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 231514 | Isabel Flores Cruz | Address on file | | | | | | | |
| 231515 | ISABEL FLORES FIGUEROA | Address on file | | | | | | | |
| 671107 | ISABEL FLORES FONTANEZ | BO RABANAL BOX 2370 | | | | CIDRA | PR | 00739 | |
| 231516 | ISABEL FLORES MEDINA | Address on file | | | | | | | |
| 2009508 | Isabel Fonseca Torres, Maria | Address on file | | | | | | | |
| 671108 | ISABEL FONTANEZ ALICEA | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 671109 | ISABEL FUENTES SANCHEZ | Address on file | | | | | | | |
| 231517 | ISABEL FULLANA FRATICELLI Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS | SUITE 402 | SAN JUAN | PR | 00918 | |
| 231518 | ISABEL GALLEGO QUIÑONES | Address on file | | | | | | | |
| 231519 | Isabel García Cardona | Address on file | | | | | | | |
| 231520 | ISABEL GARCIA CORTES | Address on file | | | | | | | |
| 671110 | ISABEL GARCIA CORTES | Address on file | | | | | | | |
| 671111 | ISABEL GARCIA MONTES | Address on file | | | | | | | |
| 231521 | ISABEL GARCIA PEREZ | Address on file | | | | | | | |
| 844962 | ISABEL GARCIA RODRIGUEZ | PMB 341 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 671112 | ISABEL GARCIA RODRIGUEZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 671113 | ISABEL GOMES ALAMO | URB OREILLY | | | | GURABO | PR | 00778 | |
| 671114 | ISABEL GOMEZ ORTIZ | BOX 3697 | | | | AGUADILLA | PR | 00605 | |
| 671115 | ISABEL GONZALEZ | 1112 COND SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 671116 | ISABEL GONZALEZ AQUINO | Address on file | | | | | | | |
| 231522 | ISABEL GONZALEZ CARRION | Address on file | | | | | | | |
| 671117 | ISABEL GONZALEZ CRUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671118 | ISABEL GONZALEZ FIGUEROA | URB SANTA TERESITA | AD13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 671119 | ISABEL GONZALEZ GONZALEZ | BO PARIS | 161 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 671120 | ISABEL GONZALEZ GONZALEZ | URB VISTA MONTE | F 2 CALLE 6 | | | CIDRA | PR | 00739 | |
| 231231 | ISABEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 770561 | ISABEL GONZÁLEZ LÓPEZ | SRA. ISABEL GONZÁLEZ LÓPEZ (POR DERECHO PROPIO) | COND. EL JARDÍN | APT. 5-F | AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | |
| 231524 | ISABEL GONZALEZ MARQUEZ | Address on file | | | | | | | |
| 231525 | ISABEL GONZALEZ QUINONES | Address on file | | | | | | | |
| 671121 | ISABEL GONZALEZ RIVERA | VILLA PALMERAS | 270 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 231526 | ISABEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 231527 | ISABEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 231528 | ISABEL GONZALEZ TORRES | Address on file | | | | | | | |
| 231529 | ISABEL GONZALEZ VIERA | Address on file | | | | | | | |
| 671122 | ISABEL GRACIA | SANTA JUANITA | GB 13 C/ ALAMEDA | | | BAYAMON | PR | 00956 | |
| 231530 | ISABEL GUADALUPE MORALES | Address on file | | | | | | | |
| 231531 | ISABEL GUTIERREZ CRUZ | Address on file | | | | | | | |
| 671123 | ISABEL GUZMAN CONCEPCION | CONTRY CLUB | 965 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 231532 | ISABEL GUZMAN DBA A&J MULTISERVICES | P O BOX 6042 | | | | SAN JUAN | PR | 00914 | |
| 231533 | ISABEL HARRIS GONZALEZ | Address on file | | | | | | | |
| 231534 | ISABEL HECHAVARRIA URIARTE | Address on file | | | | | | | |
| 671124 | ISABEL HERNANDEZ | URB SAN GERARDO | 1761 CALLE ALABAMA | | | SAN JUAN | PR | 00927 | |
| 231535 | ISABEL HERNANDEZ | Address on file | | | | | | | |
| 231536 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | Address on file | | | | | | | |
| 671125 | ISABEL HERNANDEZ PEREZ | HC 01 BOX 7191 | | | | MOCA | PR | 00676 | |
| 671126 | ISABEL HERNANDEZ RUIZ | PMB 104 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 671127 | ISABEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 671128 | ISABEL IGLESIA RODRIGUEZ | PO BOX 3554 | | | | CAROLINA | PR | 00984 | |
| 231538 | ISABEL J ALAYON AGOSTINI | Address on file | | | | | | | |
| 671129 | ISABEL J CRUZ MARCANO | RR 02 BOX 8126 | | | | TOA ALTA | PR | 00953 | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Address on file | | | | | | | |
| 1604535 | Isabel J Rivera Bonilla/Luz Acosta | Address on file | | | | | | | |
| 671130 | ISABEL J. VELEZ SERRANO | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 231539 | Isabel Jimenez Andrew | Address on file | | | | | | | |
| 671131 | ISABEL JIMENEZ GONZALEZ | BARRIO MALESA ALTA | SECTOR MARTINICA | | | AGUADILLA | PR | 00690 | |
| 671132 | ISABEL JIMENEZ NEGRON | BO GATO | CH 2 BOX 7431 | | | OROCOVIS | PR | 00720 | |
| 231540 | ISABEL JOSEPH ORZA | Address on file | | | | | | | |
| 671133 | ISABEL KELL RODRIGUEZ | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 671134 | ISABEL L RIVERA MALDONADO | Address on file | | | | | | | |
| 671135 | ISABEL L. VAZQUEZ BORRERO | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 671136 | ISABEL LANCARA RODRIGUEZ | URB BAYAMON GARDENS | U3 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 231541 | ISABEL LEBRON VELAZQUEZ | Address on file | | | | | | | |
| 1464269 | ISABEL LEBRON-ARROYO | Address on file | | | | | | | |
| 671137 | ISABEL LEVY APONTE | EXT JARD DE PALMAREJO | JJ 5 A CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 671138 | ISABEL LIMA RIVERA | 179 CALLE 3 SOLAR 2 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 844963 | ISABEL LLOMPART ZENO | PO BOX 9022392 | | | | SAN JUAN | PR | 00902 | |
| 671139 | ISABEL LOPEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 231542 | ISABEL LOPEZ | Address on file | | | | | | | |
| 671140 | ISABEL LOPEZ AYALA | HC 02 BOX 12965 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 671141 | ISABEL LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 671142 | ISABEL LOPEZ CATALA | PROYECTO 538 LAS MARGARITAS | EDIF 45 APTO 729 | | | SAN JUAN | PR | 00915 | |
| 671143 | ISABEL LOPEZ FERRER | Address on file | | | | | | | |
| 844964 | ISABEL LOPEZ MARCANO | URB BAIROA PARK | 2J 65 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 671144 | ISABEL LOPEZ OQUENDO | EXT TERRAZAS DE GUAYNABO | B 4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 671145 | ISABEL LOPEZ PAGAN | Address on file | | | | | | | |
| 844965 | ISABEL LOPEZ RIVERA | VALLE SAN LUIS | 134 VIA DEL ROCIO | | | CAGUAS | PR | 00725-3349 | |
| 671146 | ISABEL LOPEZ SANTOS | URB ALTURAS DEL PARAIZO | 5 BO HATO ARRIBA | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 955 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671147 | ISABEL LOPEZ SEPULVEDA | BOX 186 | | | | BOQUERON | PR | 00622 | |
| 671148 | ISABEL LOPEZ SIERRA | HC 1 BOX 2715 | | | | BAJADERO | PR | 00616 | |
| 671149 | ISABEL LOPEZ VDA. DE NAZARIO | HC 01 BOX 8450 | | | | SABANA GRANDE | PR | 00637 | |
| 671150 | ISABEL LOPEZ VELEZ | RR3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |
| 231543 | ISABEL LOZADA OSORIO | Address on file | | | | | | | |
| 671152 | ISABEL LUCIANO PAGAN | 403 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 671151 | ISABEL LUCIANO PAGAN | FACTOR I | 701 CALLE 5 | | | ARECIBO | PR | 00614-2912 | |
| 844966 | ISABEL LUGO BAEZ | 161 CALLE DR SALAS | | | | ARECIBO | PR | 00612-3922 | |
| 671153 | ISABEL LUGO BAEZ | HC 1 BOX 3546 | | | | UTUADO | PR | 00641 | |
| 671154 | ISABEL M APONTE | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| 671155 | ISABEL M CARRERO ACEVEDO | 48 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 671156 | ISABEL M CIRINO VELEZ | RES DULCES EDIF 25 APT 169 | | | | AGUADILLA | PR | 00603 | |
| 844967 | ISABEL M CORDOVA SANCHEZ | VILLA EVANGELINA | U291 CALLE 16 | | | MANATI | PR | 00674 | |
| 671157 | ISABEL M DE LEON COLON | Address on file | | | | | | | |
| 671158 | ISABEL M FIGUEROA RIVERA | 58 GINORIO CALLE JOSE GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 671159 | ISABEL M FIGUEROA ROBLES | Address on file | | | | | | | |
| 671160 | ISABEL M ISIACO LOPEZ | Address on file | | | | | | | |
| 231544 | ISABEL M LOPEZ QUINTERO | Address on file | | | | | | | |
| 671161 | ISABEL M MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 671162 | ISABEL M MANZANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 231545 | ISABEL M MARTINEZ ALFARO | Address on file | | | | | | | |
| 231546 | ISABEL M MUNIZ DEL VALLE | Address on file | | | | | | | |
| 671163 | ISABEL M PABON | PO BOX 344 | | | | VILLALBA | PR | 00766 | |
| 231547 | ISABEL M POLANCO ORTIZ | Address on file | | | | | | | |
| 231548 | ISABEL M QUINONEZ VELEZ | Address on file | | | | | | | |
| 231549 | ISABEL M ROBLES MAISONET | Address on file | | | | | | | |
| 671164 | ISABEL M RODRIGUEZ / JASMINE N TORRES | COND PAVILLION COURT | APT 147 - 161 CALLE CESAR GONZ | | | SAN JUANA | PR | 00918-1510 | |
| 231550 | ISABEL M RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 671020 | ISABEL M ROSARIO MATOS | 37 CALLE HOSPITAL CATALINA FIGUERAS | | | | UTUADO | PR | 00641 | |
| 671165 | ISABEL M SERRANO SANTANA | HC 40 BOX 43102 | | | | SAN LORENZO | PR | 00754 | |
| 231551 | ISABEL M VALLADARES RIVERA | Address on file | | | | | | | |
| 671166 | ISABEL M VELOSO LORENTE Y/O | 54 CRISALIDA URB MU¨OS RIVERA | | | | GUAYNABO | PR | 00969 | |
| 671167 | ISABEL M. ALMESTICA HERNANDEZ | Address on file | | | | | | | |
| 231552 | ISABEL M. ROMAN TORRES | Address on file | | | | | | | |
| 231553 | ISABEL M. SOTO VELEZ | Address on file | | | | | | | |
| 671168 | ISABEL MALAVE LOPEZ | Address on file | | | | | | | |
| 671169 | ISABEL MALDONADO MATEO | SEC LA SIERRA | HC 02 BOX 33756 | | | CAGUAS | PR | 00725 | |
| 231554 | ISABEL MANGUAL / JOSE CORTES | Address on file | | | | | | | |
| 671170 | ISABEL MARIA BONILLA ROMAN | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 231555 | ISABEL MARIA GUEVARA MOREY | Address on file | | | | | | | |
| 671171 | ISABEL MARIA SOTO VELEZ | PO BOX 70171 SUITE 15 | | | | SAN JUAN | PR | 00936-8171 | |
| 231556 | ISABEL MARQUEZ BONILLA | Address on file | | | | | | | |
| 671172 | ISABEL MARRERO MARRERO | COMUNIDAD ROBLES AIBONITO | SOLAR 31 | | | AIBONITO | PR | 00705 | |
| 671173 | ISABEL MARTINEZ (TUTORA) SOCORRO GRAULAU | Address on file | | | | | | | |
| 671174 | ISABEL MARTINEZ APONTE | Address on file | | | | | | | |
| 231557 | ISABEL MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 671175 | ISABEL MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 671176 | ISABEL MARTINEZ VEGA | C/O CONCILIACION (98-1183) | | | | SAN JUAN | PR | 00902 | |
| 231558 | ISABEL MAS VELEZ | Address on file | | | | | | | |
| 231559 | ISABEL MAS VELEZ | Address on file | | | | | | | |
| 231560 | ISABEL MATOS QUINONES | Address on file | | | | | | | |
| 231561 | ISABEL MATOS VARGAS | Address on file | | | | | | | |
| 231562 | ISABEL MATOS VARGAS | Address on file | | | | | | | |
| 231563 | ISABEL MATTA KUILAN | Address on file | | | | | | | |
| 671177 | ISABEL MEDINA | HC 67 | | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671178 | ISABEL MEDINA CARABALLO | 2445 WALTON AVE APT 25 | | | | BRONX | NY | 10468 | |
| 671179 | ISABEL MEDINA GARCIA | P O BOX 1609 | | | | LAS PIEDRAS | PR | 00771-1609 | |
| 671180 | ISABEL MEDINA MARIN | Address on file | | | | | | | |
| 231564 | ISABEL MEDINA PENERO | Address on file | | | | | | | |
| 671181 | ISABEL MEDINA SANTOS | Address on file | | | | | | | |
| 671182 | ISABEL MELENDEZ | P O BOX 10200 | | | | SAN JUAN | PR | 009080200. | |
| 844969 | ISABEL MELENDEZ ALTIERI | PO BOX 4264 | | | | SAN JUAN | PR | 00902-4264 | |
| 671183 | ISABEL MELENDEZ GARCIA | HC 01 BOX 6393 | | | | JUANA DIAZ | PR | 00795 | |
| 231565 | ISABEL MELENDEZ GARCIA | Address on file | | | | | | | |
| 671184 | ISABEL MELENDEZ ROMAN | RES FELIPE SANCHEZ OSORIO | EDIF 14 APTO 97 | | | CAROLINA | PR | 00985 | |
| 231566 | ISABEL MENDEZ LORENZO | Address on file | | | | | | | |
| 231567 | ISABEL MENDEZ VELEZ | Address on file | | | | | | | |
| 231568 | ISABEL MERCADO OSORIO | Address on file | | | | | | | |
| 231569 | ISABEL MILAGROS DE JESUS QUINONES | Address on file | | | | | | | |
| 671186 | ISABEL MIRANDA CAPELES | P O BOX 7555 | | | | CAGUAS | PR | 00726 | |
| 671187 | ISABEL MIRANDA CARBIA | PO BOX 190491 | | | | SAN JUAN | PR | 00919-0491 | |
| 671188 | ISABEL MOLINA CINTRON | PO BOX 24 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 671189 | ISABEL MOLINA RIVERA | EXT TANAMA ARGENTINA | 109 BO SANTANA | | | ARECIBO | PR | 00612 | |
| 231571 | ISABEL MOLINA RIVERA | Address on file | | | | | | | |
| 231572 | ISABEL MONET VELAZQUEZ | Address on file | | | | | | | |
| 231573 | ISABEL MONET VELAZQUEZ | Address on file | | | | | | | |
| 231574 | ISABEL MONET VELAZQUEZ | Address on file | | | | | | | |
| 231575 | ISABEL MONTALVO | Address on file | | | | | | | |
| 231576 | ISABEL MONTANEZ CONCEPCION | Address on file | | | | | | | |
| 231577 | ISABEL MONTANEZ DOMINGUEZ | Address on file | | | | | | | |
| 231578 | ISABEL MONTANEZ ESQUILIN | Address on file | | | | | | | |
| 671190 | ISABEL MONTES SANTIAGO | CALLEJON SAN JUAN | 33 INT BOX 6296 | | | PONCE | PR | 00733 | |
| 671191 | ISABEL MONTESINO MARTINEZ | Address on file | | | | | | | |
| 671192 | ISABEL MONTESINO MARTINEZ | Address on file | | | | | | | |
| 671193 | ISABEL MORALES | 285 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| 231579 | ISABEL MORALES CRUZ | Address on file | | | | | | | |
| 231580 | ISABEL MORALES LOPEZ | Address on file | | | | | | | |
| 671194 | ISABEL MORALES MARTINEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 671195 | ISABEL MORALES MARTINEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 671196 | ISABEL MORALES PEREZ | HC 2 BOX 11280 | | | | MOCA | PR | 00676 | |
| 671197 | ISABEL MUÑOZ ALVERIO | PO BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| 231581 | ISABEL MUNOZ FIGUEROA | Address on file | | | | | | | |
| 671198 | ISABEL MUSTAFA PEREZ | URB RIVER PLANTATION | 133 CALLE GUAMANI | | | CANOVANAS | PR | 00729 | |
| 231582 | ISABEL N CASIANO MONTALVO | Address on file | | | | | | | |
| 231583 | Isabel Negron Guadalupe | Address on file | | | | | | | |
| 231584 | ISABEL NIEVES FIGUEROA | Address on file | | | | | | | |
| 1752803 | ISABEL NIEVES VARGAS | Address on file | | | | | | | |
| 1752803 | ISABEL NIEVES VARGAS | Address on file | | | | | | | |
| 671199 | ISABEL ORAMA LEDESMA | P O BOX 192591 | | | | SAN JUAN | PR | 00919 | |
| 231585 | ISABEL ORTA ORELLANO | Address on file | | | | | | | |
| 231586 | ISABEL ORTA ORELLANO | Address on file | | | | | | | |
| 231587 | ISABEL ORTEGA RIVERA | Address on file | | | | | | | |
| 671200 | ISABEL ORTIZ ARROYO | JARD DE ORIENTE | 179 EDIF 12 | | | HUMACAO | PR | 00791 | |
| 671201 | ISABEL ORTIZ HERNANDEZ | 52 CALLE SEVILLA | | | | AGUADILLA | PR | 00603 | |
| 671202 | ISABEL ORTIZ MARTINEZ | BO PALMAREJO | 80 CALLE LUIS ROLANDO | | | LAJAS | PR | 00667 | |
| 671203 | ISABEL ORTIZ RIVERA | BO PILDRAS BLANCAS | PO BOX 2771 | | | GUAYNABO | PR | 00970 | |
| 231588 | ISABEL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 671204 | ISABEL ORTIZ SALAMAN | BARRIO MARTIN GONZALEZ | HC 0 14402 | | | CAROLINA | PR | 00985 | |
| 671205 | ISABEL OSORIO ORTIZ | 1343 CHAPEL ST APT F | | | | NEW HAVAN | CT | 06511 | |
| 231589 | ISABEL OSORIO VELEZ | Address on file | | | | | | | |
| 671206 | ISABEL OTERO | MINILLA STATION | PO BOX 40764 | | | SAN JUAN | PR | 00940-0764 | |
| 231590 | ISABEL OYOLA MARRERO | Address on file | | | | | | | |
| 671207 | ISABEL PADILLA DE MADURO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 957 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231591 | ISABEL PADILLA MOJICA | Address on file | | | | | | | |
| 231592 | ISABEL PADILLA ZAPATA | Address on file | | | | | | | |
| 671208 | ISABEL PAGAN | URB CACIMBOS | 2379 C/ PODOCARPUS | | | PONCE | PR | 00716 | |
| 671209 | ISABEL PEGUERO FULGENCIO | 553 WEST 161 ST APT 3 | | | | NEW YORK | NY | 10032 | |
| 671210 | ISABEL PEREZ | Address on file | | | | | | | |
| 671211 | ISABEL PEREZ BURGOS | EST DEL MAYORAL | 12062 CALLE CARRETERA | | | VILLALBA | PR | 00706 | |
| 671212 | ISABEL PEREZ CRUZ | 293 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 231593 | ISABEL PEREZ GONZALEZ | Address on file | | | | | | | |
| 671213 | ISABEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 671214 | ISABEL PICO VIDAL | Address on file | | | | | | | |
| 231594 | ISABEL PIZARRO RODRIGUEZ | Address on file | | | | | | | |
| 1720617 | Isabel Puigdorfila, Maria | Address on file | | | | | | | |
| 231595 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO Box 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 231596 | ISABEL QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 671215 | ISABEL QUINTERO AVILES | Address on file | | | | | | | |
| 671017 | ISABEL R. VALLECILLO | COND. PARQUE DE LAS FUENTES | APARTAMENTO 1608 | | | HATO REY | PR | 00918 | |
| 231597 | ISABEL RAMIREZ PADILLA | Address on file | | | | | | | |
| 671216 | ISABEL RAMOS CARMONA | URB MONTE BRISAS | BB 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 671217 | ISABEL RAMOS ORTIZ | URB DE TORTUGUERO | BOX 41 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| 231598 | ISABEL RAMOS ORTIZ | Address on file | | | | | | | |
| 671218 | ISABEL RAMOS RAMOS | PO BOX 10089 | | | | CAROLINA | PR | 00988 | |
| 231599 | ISABEL RAMOS RESTO | Address on file | | | | | | | |
| 671219 | ISABEL RAMOS RODRIGUEZ | CLUB MANOS VILLAGE TOMAS AGRID B2 | | | | SAN JUAN | PR | 00924 | |
| 231600 | ISABEL RESTO HUERTAS | Address on file | | | | | | | |
| 231601 | ISABEL REYES ALBITE | Address on file | | | | | | | |
| 231602 | ISABEL REYES DE ORTIZ | Address on file | | | | | | | |
| 671220 | ISABEL REYES PICORELLI | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 671221 | ISABEL REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 231603 | ISABEL RIOS ALBERIO | Address on file | | | | | | | |
| 231604 | ISABEL RIOS MERCADO | Address on file | | | | | | | |
| 671222 | ISABEL RIOS ORTEGA | PO BOX 0381 | | | | CATANO | PR | 00963 | |
| 231605 | ISABEL RIOS ORTEGA | Address on file | | | | | | | |
| 231606 | ISABEL RIOS RIVERA | Address on file | | | | | | | |
| 671223 | ISABEL RIVERA ALBAREZ | VILLA DEL REY 4R-13 CALLE 7A | | | | CAGUAS | PR | 00725 | |
| 231607 | ISABEL RIVERA BARBOSA | Address on file | | | | | | | |
| 671224 | ISABEL RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 671225 | ISABEL RIVERA GARCIA | PARC POLVORIN | 34 CALLE VICENTE RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 671226 | ISABEL RIVERA MEDINA | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 671228 | ISABEL RIVERA MERCADO | 62 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680 | |
| 671227 | ISABEL RIVERA MERCADO | PO BOX 835 | | | | GARROCHALES | PR | 00652 | |
| 231608 | ISABEL RIVERA ORTIZ | Address on file | | | | | | | |
| 231609 | ISABEL RIVERA OTERO | Address on file | | | | | | | |
| 671021 | ISABEL RIVERA PEREZ | HC 2 BOX 7726 | | | | CAMUY | PR | 00627-9122 | |
| 671229 | ISABEL RIVERA RAMOS | BO AMELIA | CALLE COLL Y TOSTE 1 | | | GUAYNABO | PR | 00965 | |
| 671230 | ISABEL RIVERA ROSA | Address on file | | | | | | | |
| 231610 | ISABEL RIVERA SANCHEZ | Address on file | | | | | | | |
| 231611 | ISABEL RODRIGUEZ | Address on file | | | | | | | |
| 231612 | ISABEL RODRIGUEZ | Address on file | | | | | | | |
| 671231 | ISABEL RODRIGUEZ ALICEA | PO BOX 597 | | | | NARANJITO | PR | 00719 | |
| 231613 | ISABEL RODRIGUEZ BONET | Address on file | | | | | | | |
| 671232 | ISABEL RODRIGUEZ JUARBE | PO BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 671233 | ISABEL RODRIGUEZ MALABET | ALT DE INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 671234 | ISABEL RODRIGUEZ REYES | HC 01 BOX 7168 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 671235 | ISABEL ROHENA DE ORTIZ | HC 645 BOX 5175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 671236 | ISABEL ROMAN ANDINO | A 9 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 671237 | ISABEL ROMAN ANDINO | BO CAROLA | 65 CALLE 6 ESTANCIAS DEL MADRIGAL | | | RIO GRANDE | PR | 00745 | |
| 231614 | ISABEL ROMAN LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 958 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231615 | ISABEL ROMAN RIOS | Address on file | | | | | | | |
| 671238 | ISABEL ROMAN ROMAN | PO BOX 882 | | | | CAMUY | PR | 00627 | |
| 231616 | ISABEL ROMAN VALENTIN | Address on file | | | | | | | |
| 671239 | ISABEL ROSADO FIGUEROA | PMB 38 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 231617 | ISABEL ROSADO VELAZQUEZ | Address on file | | | | | | | |
| 231618 | ISABEL ROSARIO CARTAGENA | Address on file | | | | | | | |
| 671240 | ISABEL ROSARIO MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 671241 | ISABEL ROSARIO ORTIZ | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 231619 | ISABEL ROSARIO TIRADO | Address on file | | | | | | | |
| 231620 | ISABEL ROSARIO TORRES | Address on file | | | | | | | |
| 231621 | ISABEL RUIZ FRANQUI | Address on file | | | | | | | |
| 671242 | ISABEL RUIZ MADERO | URB PUERTO NUEVO 523 | CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 231622 | ISABEL RUIZ PRIETO | Address on file | | | | | | | |
| 671243 | ISABEL RUIZ ROSADO | BOX 951 | | | | SABANA HOYOS | PR | 00688 | |
| 231623 | ISABEL RUIZ Y ELBA I ZANOGUEL | Address on file | | | | | | | |
| 231624 | ISABEL RUTZEN LOPEZ | Address on file | | | | | | | |
| 231625 | ISABEL RUTZEN LOPEZ | Address on file | | | | | | | |
| 231626 | ISABEL S SANCHEZ CANO | Address on file | | | | | | | |
| 671244 | ISABEL SALAS BENEJAM | P O BOX 6318 | | | | MAYAGUEZ | PR | 00681 | |
| 671245 | ISABEL SANCHEZ LOPEZ | COND OCEAN TOWER | 5757 AVE ISAL VERDE APT 1005 | | | CAROLINA | PR | 00979 | |
| 231627 | ISABEL SANCHEZ LOPEZ/VICTOR ORTIZ | Address on file | | | | | | | |
| 231628 | ISABEL SANCHEZ RIVERA | Address on file | | | | | | | |
| 231629 | ISABEL SANCHEZ RIVERA | Address on file | | | | | | | |
| 671246 | ISABEL SANCHEZ ROLON | URB BONNEVILLE VALLEY | 48 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727 | |
| 671247 | ISABEL SANTANA GONZALEZ | 863 PDA 221/2 | CALLE CARRION MADURO | | | SAN JUAN | PR | 00907 | |
| 671248 | ISABEL SANTANA LOZADA | Address on file | | | | | | | |
| 671249 | ISABEL SANTANA NIEVES | HC 83 BUZON 7581 | | | | VEGA ALTA | PR | 00692 | |
| 671250 | ISABEL SANTANA RAMOS | BO LAS MESAS | RR 349 KM 5 1 | | | MAYAGUEZ | PR | 00680 | |
| 671251 | ISABEL SANTIAGO AYALA | Address on file | | | | | | | |
| 671252 | ISABEL SANTIAGO BARROSO | URB COUNTRY CLUB | 968 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 671253 | ISABEL SANTIAGO CASTRO | RESIDENCIAL LOS MIRTOS | EDIF 8 APT 126 | | | CAROLINA | PR | 00987 | |
| 671254 | ISABEL SANTIAGO RIVERA | URB SABANA GARDENS | 15 11 SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 231630 | ISABEL SANTIAGO, ROMAN | Address on file | | | | | | | |
| 671255 | ISABEL SANTOS JOSE | SANTA JUANITA SECCION 10 | D 41 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 231631 | ISABEL SCHWARZ / MIGUEL TULLA | Address on file | | | | | | | |
| 231632 | ISABEL SOTERO IRIZARRY | Address on file | | | | | | | |
| 231633 | ISABEL SOTO ALMODOVAR | Address on file | | | | | | | |
| 231634 | ISABEL SOTO MALDONADO | Address on file | | | | | | | |
| 231635 | ISABEL SOTO MALDONADO | Address on file | | | | | | | |
| 1641938 | Isabel Suarez, Maria | Address on file | | | | | | | |
| 231636 | ISABEL T PADILLA ZAPATA | Address on file | | | | | | | |
| 2021531 | Isabel Tirado, Ana | Address on file | | | | | | | |
| 671257 | ISABEL TORRES | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 231637 | ISABEL TORRES ALAMO | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 671258 | ISABEL TORRES ALAMO DE PADILLA | FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 671259 | ISABEL TORRES LARA | Address on file | | | | | | | |
| 671260 | ISABEL TORRES MIRANDA | Address on file | | | | | | | |
| 671261 | ISABEL TORRES ORTIZ | Address on file | | | | | | | |
| 671262 | ISABEL TORRES SERRANO | HC 03 BOX 21709 | | | | ARECIBO | PR | 00612 | |
| 231638 | ISABEL TORRES TORRES | Address on file | | | | | | | |
| 231639 | ISABEL TORRES VALENTIN | Address on file | | | | | | | |
| 671263 | ISABEL TORRES VALENTIN | Address on file | | | | | | | |
| 231640 | ISABEL V LOPEZ NEGRON | Address on file | | | | | | | |
| 671264 | ISABEL VALENTIN MOLINA | REPARTO UNIVERSIDAD | F 26 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 671265 | ISABEL VALENTIN REYES | CAMPANILLA | P 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 671266 | ISABEL VALENTIN SANCHEZ | Address on file | | | | | | | |
| 671267 | ISABEL VALERA LORENZO | HC 01 BOX 5122 | | | | RINCON | PR | 00677 | |
| 671268 | ISABEL VARGAS BONILLA | PO BOX 626 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 959 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844971 | ISABEL VARGAS CARABALLO | ADM DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 231641 | ISABEL VASALLO OCASIO | Address on file | | | | | | | |
| 231642 | ISABEL VASALLO OCASIO | Address on file | | | | | | | |
| 671269 | ISABEL VAZQUEZ BORRERO | HC 2 BOX 7445 | | | | UTUADO | PR | 00641 | |
| 231643 | ISABEL VAZQUEZ COLLAZO | Address on file | | | | | | | |
| 231644 | ISABEL VAZQUEZ LAINEZ | Address on file | | | | | | | |
| 671270 | ISABEL VAZQUEZ MALDONADO | LUQUILLO MAR | DD53 CALLE ACCESO URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 | |
| 671271 | ISABEL VAZQUEZ PEREIRA Y ENRIQUE LOPEZ | HIGHLAND GARDENS | E 4 CALLE ALBA | | | GUAYNABO | PR | 00969 | |
| 231645 | ISABEL VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 671272 | ISABEL VAZQUEZ SEARY | JARDINES DE PALMAREJO | II24 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 231646 | ISABEL VEGA BORGES | Address on file | | | | | | | |
| 671273 | ISABEL VEGA DE JESUS | Address on file | | | | | | | |
| 671274 | ISABEL VEGA DE JESUS | Address on file | | | | | | | |
| 231647 | ISABEL VEGA FELICIANO | Address on file | | | | | | | |
| 671275 | ISABEL VEGA MELENDEZ | B 2 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 231648 | ISABEL VEGA MELENDEZ | Address on file | | | | | | | |
| 671277 | ISABEL VEGA OTERO | Address on file | | | | | | | |
| 671278 | ISABEL VEGA VAZQUEZ | BOX 6656 | | | | CIDRA | PR | 00739 | |
| 231649 | ISABEL VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 671279 | ISABEL VELAZQUEZ PENA | HC 11 BOX 12571 | | | | HUMACAO | PR | 00791 | |
| 231650 | ISABEL VELAZQUEZ PENA | Address on file | | | | | | | |
| 231651 | ISABEL VELEZ | Address on file | | | | | | | |
| 671280 | ISABEL VELEZ RIVERA | 11012 CALLE REINA SOFIA | | | | RIO GRANDE STATE | PR | 00745 | |
| 671018 | ISABEL VERA SERRANO | URB RAMIREZ DE ARELLANO | 116 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 231652 | ISABEL VICENS TORRES | Address on file | | | | | | | |
| 231653 | ISABEL VICTORIA HIDALGO ACOSTA | Address on file | | | | | | | |
| 231654 | ISABEL VIERA FIGUEROA | Address on file | | | | | | | |
| 671281 | ISABEL VILLANUEVA VELEZ | RR 1 BOX 45193 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671282 | ISABEL VILLEGAS GARCIA | PUERTA DE TIERRA | C/SAN AGUSTIN 315 APT5 | | | SAN JUAN | PR | 00912 | |
| 671283 | ISABEL Y LOPEZ DAMIANI | Address on file | | | | | | | |
| 231655 | ISABEL Y VARGAS ZAPATA | Address on file | | | | | | | |
| 671284 | ISABEL ZAPATA MARTINEZ | HC 1 BOX 7408 | | | | LAJAS | PR | 00667 | |
| 671285 | ISABEL ZENO AGOSTO | MSC 540 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| 231656 | Isabel, Del Valle Velazquez | Address on file | | | | | | | |
| 671286 | ISABEL, FERNANDO Y ALFREDO CARRASQUILLO | BO DAGUAO | BUZN 872 | | | NAGUABO | PR | 00718 | |
| 1671829 | Isabel/Luis J Rivera Bonilla | Address on file | | | | | | | |
| 231657 | ISABELA A & RENTAL/ALEXIS RODRIGUEZ | URB MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 671288 | ISABELA ABREU SERRA | CALLE 10 K 21 | | | | ISABELA | PR | 00662 | |
| 231658 | ISABELA BASKETBALL INC | REPTO APOLONIO VELEZ | 39 CALLE CRISTO REY | | | ISABELA | PR | 00662 | |
| 671289 | ISABELA CARBURATORS REBUILD | PO BOX 1601 | | | | ISABELA | PR | 00662 | |
| 231659 | ISABELA CARE HOME | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231660 | ISABELA CARE HOME I | PO BOX 1486 | | | | ISABELA | PR | 00662 | |
| 231661 | ISABELA CARE HOME INC. | P. O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671290 | ISABELA DAIRY INC C/O RAFAEL RUIZ | HC 04 BOX 30755 | | | | HATILLO | PR | 00659 | |
| 671291 | ISABELA DRUG INC | PO BOX 765 | | | | ISABELA | PR | 00662 | |
| 2137647 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 844972 | ISABELA EXTERMINATING SYSTEM | PO BOX 2127 | | | | ISABELA | PR | 00662 | |
| 231662 | ISABELA FITNESS CLUB INC | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| 231663 | ISABELA HOME CARE I | P.O. BOX 1486 | | | | ISABELA | PR | 00662 | |
| 671293 | ISABELA L CASANOVA VIZCARRONDO | MEDIANIA ALTA | BOX 93 | | | LOIZA | PR | 00772 | |
| 671294 | ISABELA M. OYOLA NIEVES | URB EL PARAISO | 1518 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 231664 | ISABELA PRINTING | 2249 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231665 | ISABELA PRINTING | 2449 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231666 | ISABELA PRINTING | PO BOX 974 | | | | ISABELA | PR | 00662 | |
| 231667 | ISABELA Q- LUBE | BOX 3401 | AVE MILITAR | | | ISABELA | PR | 00662 | |
| 231668 | ISABELA Q- LUBE | PO BOX 80000 | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 960 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671287 | ISABELA Q-LUBE | P.O. BOX 80000 SUITE 271 | | | | ISABELA | PR | 00662 | |
| 231669 | ISABELA RETAIL CORP | 25 BARBOSA | | | | ISABELA | PR | 00662 | |
| 671295 | ISABELA SERVICE STATION TEXACO | P O BOX 644 | | | | AGUADA | PR | 00602 | |
| 671296 | ISABELA SPORT WEAR | 1012 CALLE JARDINES DEL EDEN | | | | ISABELA | PR | 00662 | |
| 671297 | ISABELINO ANAYA BARBOSA | Address on file | | | | | | | |
| 671298 | ISABELINO COLON SOTO | HC 3 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| 671299 | ISABELINO DIAZ MARTINEZ | Address on file | | | | | | | |
| 231670 | ISABELINO MEDINA SANCHEZ | Address on file | | | | | | | |
| 671300 | ISABELINO RIVERA SOLIVAN | Address on file | | | | | | | |
| 231671 | ISABELINO RIVERA SOLIVAN | Address on file | | | | | | | |
| 671301 | ISABELINO VAZQUEZ BERRIOS | BO CORAZON | 5 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 671302 | ISABELISSE SOTO BARRETO | Address on file | | | | | | | |
| 844973 | ISABELITA ANDRADES | 10 ST #6 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 671303 | ISABELITA BETANCOURT NIEVES | HC 02 BOX 46756 | | | | VEGA BAJA | PR | 00693 | |
| 671304 | ISABELITA COSME DIAZ | HC 1 BOX 9439 | | | | GURABO | PR | 00778 | |
| 231672 | ISABELITA DIAZ COLON | Address on file | | | | | | | |
| 231673 | ISABELITA FEBLES NEGRON | Address on file | | | | | | | |
| 231674 | ISABELITA GOMEZ GOMEZ | Address on file | | | | | | | |
| 231675 | ISABELITA MALDONADO RIVERA | Address on file | | | | | | | |
| 231676 | ISABELITA MORALES LOPEZ | Address on file | | | | | | | |
| 231677 | ISABELITA MORALES LOPEZ | Address on file | | | | | | | |
| 231678 | ISABELITA REYES CENTENO | Address on file | | | | | | | |
| 671305 | ISABELITA RODRIGUEZ SOLIS | PO BOX 3773 | | | | LUQUILLO | PR | 00773 | |
| 231679 | ISABELITA RODRIGUEZ TROCHE | Address on file | | | | | | | |
| 231680 | ISABELITA RUIZ ZAPATA | Address on file | | | | | | | |
| 671306 | ISABELITA SALAS LASALLE | HC 2 BOX 25797 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671307 | ISABELITA SANTANA | Address on file | | | | | | | |
| 844974 | ISABELITA SANTIAGO RIOS | 4 RES MANUEL J RIVERA APT 22 | | | | COAMO | PR | 00769-2937 | |
| 671308 | ISABELITA VALLEJO LOPEZ | REPTO FLAMINGO | B 10 C/ATENAS | | | BAYAMON | PR | 00959 | |
| 671309 | ISABELITA VELEZ SANCHEZ | 150 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 844975 | ISABELITA VELEZ SANCHEZ | 150 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 671310 | ISABELLA SCALLEY FERNANDEZ | SAN JOVINO | 423 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 770562 | ISABELLE KALLIS COLON | Address on file | | | | | | | |
| 671311 | ISABELLE RUBIELLA CRUZ | RR 3 BOX 9922 | | | | TOA ALTA | PR | 00953 | |
| 231681 | ISABELLE, WHITE | Address on file | | | | | | | |
| 671312 | ISABELO AYALA CENTENO | VILLA CONQUISTADOR | BO SAN ISIDRO BOX 51816 | | | CANOVANAS | PR | 00729 | |
| 671313 | ISABELO CRUZ GOMEZ | H C 40 BOX 42957 | | | | SAN LORENZO | PR | 00754 | |
| 671314 | ISABELO FONSECA RODRIGUEZ | 206 COMMUNITY DRIVE APT 1 | | | | SHILLINGTON | PA | 19607 | |
| 671315 | ISABELO LATIMER LOPEZ | BO BUENA VISTA | 45 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 231682 | ISABELO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 671316 | ISABELO MARRERO SOTO | Address on file | | | | | | | |
| 671317 | ISABELO MELENDEZ PADILLA | Address on file | | | | | | | |
| 671318 | ISABELO MULERO CUADRADO | Address on file | | | | | | | |
| 671319 | ISABELO NIEVES | LOMAS VERDES | 2G 41 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 231683 | ISABELO OCASIO TORRES | Address on file | | | | | | | |
| 671320 | ISABELO PERALTA MENDEZ | PO BOX 707 | | | | SAINT JUST | PR | 00978 | |
| 671321 | ISABELO PERALTA MENDEZ | SAINT JUST | 179 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 231684 | ISABELO PERALTA MENDEZ | Address on file | | | | | | | |
| 671323 | ISABELO PEREZ LOPEZ | Address on file | | | | | | | |
| 671322 | ISABELO PEREZ LOPEZ | Address on file | | | | | | | |
| 231685 | ISABELO RIVERA NEGRON | Address on file | | | | | | | |
| 231686 | ISABELO SANCHEZ ROSA | Address on file | | | | | | | |
| 844977 | ISABELO SANTIAGO LATIMER | 38 JARD DEL PARAISO | 1 AVE PARK GDNS APT 281 | | | SAN JUAN | PR | 00926-2306 | |
| 231687 | ISAC JERMAINE LOPEZ OLIVENCIA | Address on file | | | | | | | |
| 231688 | ISACA | 1055 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 231689 | ISACA CAPITULO DE PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 231690 | ISACA CAPITULO DE PUERTO RICO | PO BOX 191450 | | | | SAN JUNA | PR | 00919-1450 | |
| 671324 | ISACA PUERTO RICO | EL DORADO | A 2 CALLE C | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231691 | ISACA PUERTO RICO CHAPTER | P.O. BOX 191450 | | | | SAN JUAN | PR | 00919-1450 | |
| 671325 | ISACC M FLORES REYES | HC 2 BOX 9369 | | | | JUNCOS | PR | 00777 | |
| 231692 | ISACHELLY N. ENCARNACION MERCADO | RES LOMA ALTA | EDF B APT 39 | | | CAROLINA | PR | 00987 | |
| 231693 | ISACHELLY N. ENCARNACION MERCADO | Ubicado Esc LORENZO VIZCARRONDO | Calle Quinones, #8, Urb. Sever | | | Carolina | PR | 00988 | |
| 671326 | ISACIO RIVERA RAMOS | Address on file | | | | | | | |
| 671327 | ISADAYRI CABALLERO DE JESUS | Address on file | | | | | | | |
| 231694 | ISADELLE RIVERA MATOS | Address on file | | | | | | | |
| 231695 | ISADO VIGIL, JAVIER | Address on file | | | | | | | |
| 231696 | ISADORA HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 231697 | ISADORA RIVERA | Address on file | | | | | | | |
| 231698 | ISAEL BURGOS SANTIAGO | Address on file | | | | | | | |
| 231699 | ISAEL CRUZ CORTES | Address on file | | | | | | | |
| 231700 | ISAEL FUENTES ACEVEDO | Address on file | | | | | | | |
| 671328 | ISAEL GONZALEZ MENDEZ | PO BOX 1138 | | | | COAMO | PR | 00769 | |
| 671329 | ISAEL MARRERO REICES | SANTA MONICA | C-11 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 671330 | ISAEL O DELGADO SANTIAGO | BARRIO SAN ISIDRO | BUZON S-1808 | | | CANOVANAS | PR | 00729 | |
| 671331 | ISAEL OSUBA SABO | Address on file | | | | | | | |
| 671332 | ISAEL ROSADO GARCIA | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| 231701 | ISAEL ROSADO GARCIA | Address on file | | | | | | | |
| 231702 | ISAEL ROSADO GARCIA | Address on file | | | | | | | |
| 671333 | ISAEL ROSARIO ECHEVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 671334 | ISAEL SANTOS SANTANA | B 7 URB ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 231703 | ISAELISSE M. VEGAS SANTIAGO | Address on file | | | | | | | |
| 671335 | ISAI FIGUEROA FIGUEROA | HC 2 BOX 6497 | | | | MOROVIS | PR | 00687 | |
| 231704 | ISAI FUENTES POMALES | Address on file | | | | | | | |
| 844978 | ISAI ROSA RODRIGUEZ | URB LLANOS DEL SUR | 465 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2834 | |
| 231705 | ISAI TORRES QUINONES | Address on file | | | | | | | |
| 231706 | ISAI VEGA CORNIER | Address on file | | | | | | | |
| 671336 | ISAIA CRUZ | 506- 56 STREET | | | | BROOKLYN | NY | 11220 | |
| 231707 | ISAIAH L RODRIGUEZ LEON | Address on file | | | | | | | |
| 671337 | ISAIAS ACOSTA FIGUEROA | PO BOX 1379 | | | | TRUJILLO ALTO | PR | 00976 | |
| 231708 | ISAIAS AGOSTO HUERTAS | Address on file | | | | | | | |
| 671338 | ISAIAS ALAGO BONILLA | 15 BO PASTILLO | BO COTTO | | | ISABELA | PR | 00662 | |
| 671339 | ISAIAS ALICEA | HC 1 BOX 6109 | | | | GURABO | PR | 00778 | |
| 231709 | ISAIAS BURGOS GARCIA | Address on file | | | | | | | |
| 231710 | ISAIAS CASILLAS ARZUAGA | Address on file | | | | | | | |
| 671340 | ISAIAS COLLAZO MERCADO | PO BOX 696 | | | | ROSARIO | PR | 00636 | |
| 671341 | ISAIAS COLON FIGUEROA | HC 02 BOX 8926 | | | | JUANA DIAZ | PR | 00795 | |
| 671342 | ISAIAS CRUZ ROMAN | SECTOR PLAYUELA | BZN 2712 | | | AGUADILLA | PR | 00603 | |
| 231711 | ISAIAS DAVILA RIVERA | Address on file | | | | | | | |
| 671343 | ISAIAS DEL RIO DEL RIO | HC 3 BOX 33328 | | | | HATILLO | PR | 00659 | |
| 671344 | ISAIAS DIAZ MERCED | AVE PONCE DE LEON 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 231712 | ISAIAS DIAZ MORALES | Address on file | | | | | | | |
| 231713 | ISAIAS DUPREY RODRIGUEZ | Address on file | | | | | | | |
| 671345 | ISAIAS E FIGUEROA PEREZ | P O BOX 529 | | | | TOA BAJA | PR | 00951-0210 | |
| 2180083 | Isaias F. Martir Soto Estate | Francisca Diaz Martir | Parque San Jose 5gg8 | Villa Fontana Park | | Carolina | PR | 00983 | |
| 671346 | ISAIAS FIGUEROA RIVERA | URB VALLE ALTO | D 16 CALLE 9 | | | PONCE | PR | 00731 | |
| 231714 | ISAIAS GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 671347 | ISAIAS GONZALEZ SANTIAGO | HC 03 BOX 12086 | | | | UTUADO | PR | 00641 | |
| 671348 | ISAIAS GONZALEZ TIRADO | PDA 27 34 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00917 | |
| 231715 | ISAIAS J MORA ROMERO | Address on file | | | | | | | |
| 671349 | ISAIAS JURADO SANTIAGO | URB VILLA CLARITA | H 5 CALLE 1 | | | FAJARDO | PR | 00736 | |
| 231716 | ISAIAS JURADO SANTIAGO | Address on file | | | | | | | |
| 671350 | ISAIAS MADERA RIVERA | HC 44 BOX 13243 | | | | CAYEY | PR | 00736 | |
| 231718 | ISAIAS MEDINA GUTIERREZ | HC 2 BOX 5159 | | | | GUAYAMA | PR | 00784 | |
| 671352 | ISAIAS MOJICA VALCARCEL | EMBALSE SAN JOSE | 428 CALLE TORRE LAGUNA | | | SAN JUAN | PR | 00923 | |
| 231717 | ISAIAS MUNIZ SERRANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671353 | ISAIAS NAZARIO CARMONA | Address on file | | | | | | | |
| 231719 | ISAIAS NAZARIO ORTEGA | Address on file | | | | | | | |
| 671354 | ISAIAS OJEDA ALGARIN | VILLA LINARES | CALLE 16 | | | HATILLO | PR | 00692 | |
| 231720 | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 671355 | ISAIAS OJEDA GONZALEZ | VILLA FONTANA | VIA 18 NR 16 | | | CAROLINA | PR | 00983 | |
| 671356 | ISAIAS OJEDA OSORIO | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 844979 | ISAIAS PAINT CENTER | PO BOX 1142 | | | | LARES | PR | 00669 | |
| 671357 | ISAIAS PECHO MURAZZI | COND CAPRIVILAS | APT 201 570 CALLE VERONA | | | SAN JUAN | PR | 00930 | |
| 231721 | ISAIAS QUINONES QUINTANA | Address on file | | | | | | | |
| 231722 | ISAIAS REYES LOPEZ | Address on file | | | | | | | |
| 671358 | ISAIAS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 231723 | ISAIAS RIVERA TORRES | Address on file | | | | | | | |
| 231724 | ISAIAS RIVERA VALENTIN | Address on file | | | | | | | |
| 231725 | ISAIAS ROBLES MARTINEZ | Address on file | | | | | | | |
| 231726 | ISAIAS RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 671359 | ISAIAS RODRIGUEZ DE JESUS | VILLA CARIDAD | 103 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 671360 | ISAIAS RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 231727 | ISAIAS RODRIGUEZ SOTO | Address on file | | | | | | | |
| 231728 | ISAIAS SOTO SANTIAGO | Address on file | | | | | | | |
| 671361 | ISAIAS TALAVERA CABAN | HC 2 BOX 23673 | | | | AGUADILLA | PR | 00603 | |
| 231729 | ISAIAS VAZQUEZ VEGA | Address on file | | | | | | | |
| 671362 | ISAIDA DIAZ COLON | BO BAYAMON BOX 6051 | | | | CIDRA | PR | 00739 | |
| 671363 | ISAIDA GUADALUPE ROBLES | VILLA PRADES | 706 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 671364 | ISAIDA LOPEZ PAGAN | EXT SAN CRISTOBAL | H 14 CALLE 5 | | | BARRANQUITAS | PR | 00794 | |
| 671365 | ISAIDA M ALVAREZ PAGAN | Address on file | | | | | | | |
| 671366 | ISAIMARA AVILES | BOX 270 | | | | PONCE | PR | 00731 | |
| 231730 | ISAIN AROCHO RIVERA | Address on file | | | | | | | |
| 671367 | ISAIRA PINTADO | BO GUAIANA | HC 73 BOX 5704 | | | NARANJITO | PR | 00719 | |
| 671368 | ISAIRALIZ TORRES ALCOVER | PO BOX 956 | | | | AGUADA | PR | 00602 | |
| 231731 | ISAIRY RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 231732 | Isales & Toledo Law Offices | Urb. Country Club | Calle Kurices 846 | | | San Juan | PR | 00924 | |
| 231733 | ISALES BORGES, GLORIA I | Address on file | | | | | | | |
| 231734 | ISALES BORGES, LUIS | Address on file | | | | | | | |
| 2056080 | Isales Borges, Luis A | Address on file | | | | | | | |
| 231736 | ISALES BORGES, ROSALINA | Address on file | | | | | | | |
| 231735 | ISALES BORGES, ROSALINA | Address on file | | | | | | | |
| 853267 | ISALES CARMONA, MARITZA | Address on file | | | | | | | |
| 231738 | ISALES FORSYTH, PHOEBE E. | Address on file | | | | | | | |
| 797299 | ISALES GARCIA, JULIO | Address on file | | | | | | | |
| 797300 | ISALES GARCIA, JULIO | Address on file | | | | | | | |
| 231739 | ISALES GARCIA, JULIO A | Address on file | | | | | | | |
| 2207406 | Isales Gonzalez, Ileana | Address on file | | | | | | | |
| 2211551 | Isales Gonzalez, Ileana | Address on file | | | | | | | |
| 231740 | ISALES GONZALEZ, ISABEL | Address on file | | | | | | | |
| 231741 | ISALES GUEVARA, JESSICA | Address on file | | | | | | | |
| 231742 | ISALES J CRUZ MARCANO | Address on file | | | | | | | |
| 231743 | ISALES OSORIO, LUZ M | Address on file | | | | | | | |
| 231744 | ISALES OSORIO, LUZ MINERVA | Address on file | | | | | | | |
| 231745 | Isales Pastor, Edwin | Address on file | | | | | | | |
| 231746 | ISALES PIZARRO, MARTIN | Address on file | | | | | | | |
| 231747 | ISALES RIVERA, MARIA L. | Address on file | | | | | | | |
| 853268 | ISALES RIVERA, MARIA L. | Address on file | | | | | | | |
| 671369 | ISALYN LUGO PEREZ | URB MARIANI | 183 CALLE DR SANTAELLA | | | PONCE | PR | 00731 | |
| 231748 | ISAM RIVERA COLON | Address on file | | | | | | | |
| 231749 | ISAMAEL CASTRO DBA COLMADO Y FERR CASTRO | PO BOX #1 | PALMER | | | PALMER | PR | 00721 | |
| 231750 | ISAMAR BENTZ COLON | Address on file | | | | | | | |
| 671370 | ISAMAR CAMACHO LEON | P O BOX 775 | | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671372 | ISAMAR CANDELARIA BRUNO | Address on file | | | | | | | |
| 671371 | ISAMAR CANDELARIA BRUNO | Address on file | | | | | | | |
| 231751 | ISAMAR CANDELARIA VELEZ | Address on file | | | | | | | |
| 671373 | ISAMAR COLON | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 231752 | ISAMAR COLON VALENTIN | Address on file | | | | | | | |
| 231754 | ISAMAR CORREA RUIZ | Address on file | | | | | | | |
| 231754 | ISAMAR CORREA SANTOS | Address on file | | | | | | | |
| 671374 | ISAMAR FELICIANO LUCIANO | REPARTO KENNEDY A 47 | | | | PENUELAS | PR | 00624 | |
| 231755 | ISAMAR FIGUEROA PINEIRO | Address on file | | | | | | | |
| 231756 | ISAMAR FUENTES ORTIZ | Address on file | | | | | | | |
| 671375 | ISAMAR GONZALEZ FELICIANO | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 671376 | ISAMAR GRILLASCA ROSADO | LA PONDEROSA | C 78 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 231757 | ISAMAR JUARBE SERRANO | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 231758 | ISAMAR M FLORES RODRIGUEZ | Address on file | | | | | | | |
| 671377 | ISAMAR MAISONET ALVAREZ | COND DE DIEGO 444 | APT 606 | | | SAN JUAN | PR | 00936-3055 | |
| 844980 | ISAMAR MARTINEZ VELAZQUEZ | HC 1 BOX 3771 | | | | UTUADO | PR | 00641-9608 | |
| 231759 | ISAMAR MATOS RODRIGUEZ | Address on file | | | | | | | |
| 231760 | ISAMAR MORALES CASTRO | Address on file | | | | | | | |
| 231761 | ISAMAR PABON DELGADO | Address on file | | | | | | | |
| 671378 | ISAMAR PEREZ PEREZ | 7 URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| 231762 | ISAMAR PEREZ RIVERA | Address on file | | | | | | | |
| 231763 | ISAMAR RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 231764 | ISAMAR RIOS RODRIGUEZ | Address on file | | | | | | | |
| 231765 | ISAMAR RIVERA ROBLES | Address on file | | | | | | | |
| 231766 | ISAMAR RIVERA SANTIAGO | Address on file | | | | | | | |
| 231767 | ISAMAR ROSA PLATA | Address on file | | | | | | | |
| 671379 | ISAMAR ROSADO FANTAUZZI | PO BOX 141536 | | | | ARECIBO | PR | 00614 | |
| 231768 | ISAMAR ROSADO LABOY | Address on file | | | | | | | |
| 671380 | ISAMAR SANTIAGO ACEVEDO | VILLA LOS SANTOS | N 3 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 231769 | ISAMAR SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 231770 | ISAMAR SIERRA SIERRA | Address on file | | | | | | | |
| 671381 | ISAMAR VALLE RIPOLL | 33 CALLE BOLIVIA | OFICINA 203 | | | HATO REY | PR | 00917 | |
| 231772 | ISAMAR ZARAGOZA HOYOS | Address on file | | | | | | | |
| 671382 | ISAMARI CANDELARIO | PO BOX 1114 | | | | CIDRA | PR | 00739 | |
| 671383 | ISAMARI ORTIZ ROBLES | 342 BORINQUEN | | | | CATANO | PR | 00962 | |
| 231773 | ISAMARIE COLON CARMONA | Address on file | | | | | | | |
| 671384 | ISAMARIE MOJICA | URB ROUND HILL | 536 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 231774 | ISAMARIE NUNZI GARCIA | Address on file | | | | | | | |
| 231775 | ISAMARIE PEREZ FERNANDEZ | Address on file | | | | | | | |
| 231776 | ISAMARIE RIVERA ROSADO | Address on file | | | | | | | |
| 671385 | ISAMARIE RIVERA TORRES | REP METROPOLITANO | 1201 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 671386 | ISAMARIE ROCHE | URB SAN MARTIN II | F 14 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 671387 | ISAMARIE VEGUILLA HERNANDEZ | HC 4 BOX 49194 | | | | CAGUAS | PR | 00725 | |
| 844982 | ISAMARY BURGOS SANTIAGO | VALLE DE ARAMANA | 11 CALLE PALMA REAL | | | COROZAL | PR | 00783-9728 | |
| 671388 | ISAMARY LOPEZ SANTOS | BDA BUENA VISTA | 265 CALLE D | | | SAN JUAN | PR | 00917 | |
| 231777 | ISAMARY LOPEZ TORRES | Address on file | | | | | | | |
| 231778 | ISAMARY LOPEZ TORRES | Address on file | | | | | | | |
| 231779 | ISAMARY M DIAZ GUZMAN | Address on file | | | | | | | |
| 231780 | ISAMARY SEDA AMAEZ | Address on file | | | | | | | |
| 671389 | ISAMARY VILLANUEVA RODRIGUEZ | HC 5 BOX 52101 | | | | HATILLO | PR | 00659 | |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 | |
| 844983 | ISAMEL ORTIZ ALVAREZ | URB VILLA ALEGRIA | 310 CALLE AMATISTA | | | AGUADILLA | PR | 00603-5652 | |
| 671391 | ISAMELINA LUNA GONZALEZ | Address on file | | | | | | | |
| 671392 | ISAMI AYALA COLLAZO | VILLA FONTANA | VIA 21 QL 8 | | | CAROLINA | PR | 00983 | |
| 671393 | ISAMIR OTERO REYES | 15 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 231781 | ISAMOC HEALTH GROUP | PO BOX 1756 | | | | SAN SEBASTIAN | PR | 00685-7756 | |
| 231782 | ISANDER BERRIOS AGOSTO | Address on file | | | | | | | |
| 231783 | ISANDER CARRASQUILLO VILLANOVA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 964 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231784 | ISANDER CARRASQUILLO VILLANUEVA | Address on file | | | | | | | |
| 2176053 | ISANDER CASTRO GARCIA | Address on file | | | | | | | |
| 231785 | ISANDER DIAZ LOZADA | Address on file | | | | | | | |
| 231786 | ISANDER FONTANEZ TORRES | Address on file | | | | | | | |
| 231787 | ISANDER GALARZA PAGAN | Address on file | | | | | | | |
| 844984 | ISANDER J RIVERA MORALES | URB VALLES DE YABUCOA | 913 CALLE YUQUILLA | | | YABUCOA | PR | 00767 | |
| 671394 | ISANDER LOIZ DE LEON | HC 1 BOX 7905 | | | | LAS PIEDRAS | PR | 00771-9337 | |
| 671395 | ISANDER ORTIZ SANFELIZ | P O BOX 1004 | | | | COROZAL | PR | 00783 | |
| 231788 | ISANDER RIVERA BUITES | Address on file | | | | | | | |
| 231789 | ISANDER SANTIAGO ALVAREZ | Address on file | | | | | | | |
| 671396 | ISANDRA BERRIOS SANTIAGO | URB INMACULADA | 28 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 231790 | ISANDRA MARTINEZ MARRERO | Address on file | | | | | | | |
| 231791 | ISANI MD, ALAMGIR | Address on file | | | | | | | |
| 671397 | ISANIA CARDENAS SALCEDO | 278 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 231792 | ISANNIE RIVERA GIL | Address on file | | | | | | | |
| 671398 | ISARAEL AVILES MALDONADO | BDA POLVORIN | CALLE 12 23 | | | CAYEY | PR | 00736 | |
| 231793 | ISARE ROSADO SAAVEDRA | Address on file | | | | | | | |
| 671399 | ISARE ROSADO SAAVEDRA | Address on file | | | | | | | |
| 671400 | ISARIS NIEVES TRINIDAD | URB SABANA SECA | 149 C CALLE LEON | | | TOA BAJA | PR | 00951 | |
| 231794 | ISAS CATERING | Address on file | | | | | | | |
| 671401 | ISAS CATERING/ISABEL BENABE | 45 A CALLE NIAGARA | | | | COAMO | PR | 00769 | |
| 671402 | ISATEX INC | P O BOX 759 | | | | NARANJITO | PR | 00719 | |
| 231795 | ISAURA A. LIRIA CRUZ | Address on file | | | | | | | |
| 671403 | ISAURA ALVARADO CARTAGENA | LOPEZ SICARDO | 775 DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 671404 | ISAURA BIRRIEL RIVERA | 1848 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 231796 | ISAURA BONILLA MILLAN | Address on file | | | | | | | |
| 671405 | ISAURA CARRASCO | HC 1 BOX 7313 | | | | LOIZA | PR | 00772 | |
| 231797 | ISAURA CONCEPCION AQUINO | Address on file | | | | | | | |
| 671406 | ISAURA CORCHADO HERNANDEZ | PO BOX 1666 | | | | SAN GERMAN | PR | 00683 | |
| 231798 | ISAURA CORDERO CLEMENTE | Address on file | | | | | | | |
| 231799 | ISAURA CRUZ ROSARIO | Address on file | | | | | | | |
| 231800 | ISAURA E MORALES PEREZ | Address on file | | | | | | | |
| 671407 | ISAURA FONTANEZ | Address on file | | | | | | | |
| 671408 | ISAURA GRULLON | P O BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 844985 | ISAURA I RIVERA RIVERA | PMB 103 | PO BOX 6022 | | | CAROLINA | PR | 0009846022 | |
| 671409 | ISAURA J MERCED APONTE | ALT DE VILLA FONTANA | D 29 CALLE 3 | | | CAROLINA | PR | 00982 | |
| 231801 | ISAURA MALDONADO MARTINEZ | Address on file | | | | | | | |
| 671410 | ISAURA MARTINEZ RODRIGUEZ | PO BOX 11119 HC 02 | | | | YAUCO | PR | 00698 | |
| 231802 | ISAURA NEGRON VEGA | Address on file | | | | | | | |
| 671411 | ISAURA NIEVES MENDEZ | Address on file | | | | | | | |
| 231803 | ISAURA ORTIZ OTERO | Address on file | | | | | | | |
| 231804 | ISAURA OTERO ESPINO | Address on file | | | | | | | |
| 231805 | ISAURA PEREZ SANCHEZ | Address on file | | | | | | | |
| 231806 | ISAURA RIVERA RUIZ | Address on file | | | | | | | |
| 671412 | ISAURA RIVERA-SOLA | Address on file | | | | | | | |
| 671413 | ISAURA RODRIGUEZ CASTILLO | URB JARD FAGOT | J 18 CALLE 10 | | | PONCE | PR | 00731 | |
| 671414 | ISAURA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 231807 | ISAURA ROSA SIERRA | Address on file | | | | | | | |
| 231808 | ISAURA SALGADO CALDERA | Address on file | | | | | | | |
| 231809 | ISAURA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 231810 | ISAURA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 671415 | ISAURA VARGAS CABAN | PO BOX 832 | | | | MOCA | PR | 00676 | |
| 671416 | ISAURA VARGAS RIVERA | BOX 2919 | | | | SAN GERMAN | PR | 00683 | |
| 844986 | ISAURA VARGAS RIVERA | PO BOX 1889 | | | | SAN GERMAN | PR | 00683-1889 | |
| 231811 | ISAURA VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 231812 | ISAURA VILLEGAS | Address on file | | | | | | | |
| 231813 | ISAYDA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 231814 | ISAYMETTE MERCADO MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 965 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231815 | ISAYOLIS GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 671417 | ISAYRA BAGUE DIAZ | Address on file | | | | | | | |
| 671418 | ISBEL VALENTIN PESANTE | VILLAS DEL OESTE | 671 ARIES | | | MAYAGUEZ | PR | 00682-1502 | |
| 231816 | ISBELIA RIVERA MONTANEZ | Address on file | | | | | | | |
| 231817 | ISBELIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 671419 | ISBELLE M RIVERA GONZALEZ | URB REXVILLE | AJ-41 CALLE 51 | | | BAYAMON | PR | 00957-4234 | |
| 231818 | ISCHOOLS, INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 231819 | ISCON VIDEO IMAGING | Address on file | | | | | | | |
| 231820 | ISEA ARISTIMUNO, ELIZABETH | Address on file | | | | | | | |
| 231821 | ISEIM CRUZ JIMENEZ | Address on file | | | | | | | |
| 671420 | ISEL FELICIANO GONZALEZ | GALATEO BAJO | CR 2 SECTOR CHEVIN | | | ISABELA | PR | 00662 | |
| 671421 | ISEL M COLLAZO GOMEZ | JARDINES DE DORADO | H 5 CALLE 5 | | | DORADO | PR | 00646 | |
| 671422 | ISELA LOPEZ MARTINEZ | HC 01 BOX 3432 | | | | QUEBRADILLAS | PR | 00678 | |
| 671423 | ISELA NEGRON MOJICA | Address on file | | | | | | | |
| 231822 | ISELIA MEDINA MEDINA | Address on file | | | | | | | |
| 844987 | ISELMARIE ALVARADO MALDONADO | PARC NUEVAS MAGUEYES | 346 AVE ROCHDALE | | | PONCE | PR | 00728-1264 | |
| 231823 | ISELMARIE ALVARADO MALDONADO | Address on file | | | | | | | |
| 2220441 | Isenberg, Sandra | Address on file | | | | | | | |
| 231824 | ISERN & ASOCIADOS | 13 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4430 | |
| 231825 | ISERN & ASOCIADOS INC | URB REPTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 231826 | ISERN BERRIOS, RAFAEL | Address on file | | | | | | | |
| 231827 | ISERN HUERTAS, HAYDEE T | Address on file | | | | | | | |
| 1335829 | ISERN HUERTAS, HAYDEE T | Address on file | | | | | | | |
| 231828 | ISERN PEREZ, MARIEL | Address on file | | | | | | | |
| 231829 | ISERN SUAREZ, JORGE | Address on file | | | | | | | |
| 231830 | ISERN TORRES, LUIS | Address on file | | | | | | | |
| 231831 | ISETTE M. CRUZ NEGRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 231832 | ISETTE MARIE CRUZ NEGRON | Address on file | | | | | | | |
| 231833 | ISETTE MARIE CRUZ NEGRON | Address on file | | | | | | | |
| 231834 | ISEUT G VELEZ RIVERA | Address on file | | | | | | | |
| 231835 | ISFCE, LLC(THE INTERNATIONAL SOCIETY OF FORENSIC EXAMINERS) | 7600 LEESBURG PIKE WEST BUILDING | | | | VIRGINIA | VA | 22043 | |
| 231836 | ISFM | Address on file | | | | | | | |
| 671424 | ISFRAIN GOMEZ RAMOS | Address on file | | | | | | | |
| 231837 | ISG CORP | ALTS DE MONTECASINO | 26 CALLE CERRO | | | TOA ALTA | PR | 00953-3741 | |
| 671425 | ISHA A SANOGUET DIODONET | PO BOX 188 | | | | CEIBA | PR | 00735 | |
| 231838 | ISHAHMAR RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 231839 | ISHAIRA PIRELA | Address on file | | | | | | | |
| 671426 | ISHANNETTE GONZALEZ HERNANDEZ | COND BAYOLA EDF A APTO 13 | 1447 CALLE ESTRELLA | | | SANTURCE | PR | 00908 | |
| 231840 | ISHEL CALZADA RAMOS | Address on file | | | | | | | |
| 231841 | ISHI RODRIGUEZ LORA | Address on file | | | | | | | |
| 231842 | ISHIKAWA IINUMA, YASUYUKI | Address on file | | | | | | | |
| 231843 | ISHKIRAT, HUSSEIN | Address on file | | | | | | | |
| 231844 | ISHKIRAT, SAID | Address on file | | | | | | | |
| 231845 | ISHNAR LOPEZ RAMOS | Address on file | | | | | | | |
| 671427 | ISHTAR PARTNERS INC | PMB 163 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 671428 | ISHUANNETTE LOPEZ SANTIAGO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 671429 | ISHUANNETTE ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 231846 | ISHWARA M. AYALA ORTIZ | Address on file | | | | | | | |
| 231847 | ISIA D RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 671430 | ISIA Y AYALA | URB SANTA ELVIRA | H 8 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 671431 | ISIDEO VAZQUEZ NEGRON | BO LOS MAGOS | 451 CALLE GENESIS | | | TOA BAJA | PR | 00951 | |
| 231848 | ISIDOR RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 671432 | ISIDORO ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 231849 | ISIDORA CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 231850 | ISIDORA CRUZ ROSARIO | Address on file | | | | | | | |
| 671433 | ISIDORA PABON GONZALEZ | EL MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 231851 | ISIDORA PEREZ VALLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 966 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671434 | ISIDORA RAMOS ADORNO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671435 | ISIDORA TORRES GONZALEZ | HC 59 BOX 5275 | | | | AGUADA | PR | 00602 | |
| 671436 | ISIDRA VALENTIN JIMENEZ | Address on file | | | | | | | |
| 231852 | ISIDRA VALENTIN JIMENEZ | Address on file | | | | | | | |
| 231853 | ISIDORO CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 671437 | ISIDORO CERPA ALICEA | Address on file | | | | | | | |
| 231855 | ISIDORO CONCEPCION FONTANEZ | Address on file | | | | | | | |
| 231856 | ISIDORO COUVERTIER REYES | Address on file | | | | | | | |
| 231857 | ISIDORO DELGADO RUIZ | Address on file | | | | | | | |
| 231859 | ISIDORO GONZALEZ/JET SKI RESORT | Address on file | | | | | | | |
| 671438 | ISIDORO H. REYES ROBLAN | URB. BAIROA AH-14 CALLE 33 | | | | CAGUAS | PR | 00725-1536 | |
| 671439 | ISIDORO LOZADA CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 231860 | ISIDORO MAYSONET NEGRON | Address on file | | | | | | | |
| 844988 | ISIDORO MELENDEZ FONTANEZ | VILLA REAL | D28 CALLE 3 | | | VEGA BAJA | PR | 00693-4514 | |
| 671440 | ISIDORO PINTADO GARCIA | Address on file | | | | | | | |
| 231861 | ISIDORO SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 671441 | ISIDORO VALENTIN HERNANDEZ | Address on file | | | | | | | |
| 671442 | ISIDRA ALVINO SERRANO | Address on file | | | | | | | |
| 671443 | ISIDRA DE LA CRUZ CARABALLO | URB REPARTO SEVILLA | 871 B CALLE PAGANINI | | | RIO PIEDRAS | PR | 00924 | |
| 231862 | ISIDRA I RIVERA ROSARIO | Address on file | | | | | | | |
| 231863 | ISIDRA MALDONADO AGUILAR | Address on file | | | | | | | |
| 671444 | ISIDRA MARTINEZ | P O BOX 21228 | | | | SAN JUAN | PR | 00928 | |
| 671445 | ISIDRA NIEVES TOSADO | Address on file | | | | | | | |
| 231864 | ISIDRA ORTIZ LEBRON | Address on file | | | | | | | |
| 231865 | ISIDRA PINERO BONILLA | Address on file | | | | | | | |
| 671446 | ISIDRA RIVERA SANCHEZ | P O BOX 211 | | | | BAYAMON | PR | 00960 | |
| 671447 | ISIDRA ROSADO SANTIAGO | RES ALTS DE CUPEY | EDIF 20 APRT 224 | | | SAN JUAN | PR | 00926 | |
| 671448 | ISIDRA SALAS BRUNO | Address on file | | | | | | | |
| 671449 | ISIDRA SERRANO RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 671450 | ISIDRA SERRANO RAMOS | RES ROBERTO CLEMENTE | BO MARTIN GONZALEZ BOX 16067 | | | CAROLINA | PR | 00987 | |
| 671451 | ISIDRA SILVA PEREZ | HC 03 BOX 14911 | | | | AGUAS BUENAS | PR | 00703 | |
| 671452 | ISIDRA TRINIDAD RONDON | 340 ORANGE ST APT 3 | | | | NEW HAVEN | CT | 06511 | |
| 671453 | ISIDRO A. NEGRON IRIZARRY | 27 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 231866 | ISIDRO ANDINO ROMAN | Address on file | | | | | | | |
| 231867 | ISIDRO BERMUDEZ MORALES | Address on file | | | | | | | |
| 671454 | ISIDRO BETANCOURT SANCHEZ | Address on file | | | | | | | |
| 231868 | ISIDRO BONILLA CRESPO | Address on file | | | | | | | |
| 671455 | ISIDRO CHARNECO CABAN | PO BOX 1219 | | | | AGUADA | PR | 00602 | |
| 231869 | ISIDRO CLAUDIO MEJIAS | Address on file | | | | | | | |
| 671456 | ISIDRO COLLAZO RIVERA | P O BOX 22322 | | | | SAN JUAN | PR | 00931-2322 | |
| 231870 | ISIDRO CORA LEBRON | Address on file | | | | | | | |
| 671457 | ISIDRO CRUZ DELGADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 671458 | ISIDRO CUSTODIA | 1161 VILLA HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 671459 | ISIDRO DEL MORAL ARROYO | PO BOX 871 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 671460 | ISIDRO ESPINELL FIGUEROA | HC 2 BOX 13449 | | | | COROZAL | PR | 00783 | |
| 671461 | ISIDRO FERNANDEZ HERNANDEZ | P O BOX 1453 | | | | AGUAS BUENAS | PR | 00703 | |
| 671462 | ISIDRO GARAY GARCIA | HC 02 BOX 113872 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 671463 | ISIDRO GARCIA DAVILA | Address on file | | | | | | | |
| 671464 | ISIDRO GARCIA DAVILA | Address on file | | | | | | | |
| 671465 | ISIDRO GARCIA PESQUERA | PO BOX 11013 | | | | CAPARRA HEIGHTS | PR | 00922 | |
| 844989 | ISIDRO GARCIA PESQUERA | URB GARDEN HLS | IA5 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966-2912 | |
| 671466 | ISIDRO GARCIA SOTO | URB MARBELLA | 52 CALLE A | | | AGUADILLA | PR | 00603 | |
| 231871 | ISIDRO GUZMAN CRUZ | Address on file | | | | | | | |
| 231872 | ISIDRO HERNANDEZ BOSQUES | Address on file | | | | | | | |
| 231873 | ISIDRO HERNANDEZ BURGOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231874 | ISIDRO IRIZARRY SAEZ | Address on file | | | | | | | |
| 231875 | ISIDRO J RIVERA RIOS | Address on file | | | | | | | |
| 671467 | ISIDRO LAGARRETA TORRES | HC 01 BOX 3997 | | | | LARES | PR | 00669 | |
| 671468 | ISIDRO M PERERA ARMAS | URB METROPOLIS | 2 J2 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 671469 | ISIDRO M. MARTINEZ GILORMINI | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 671470 | ISIDRO MALAVE CORREA | P O BOX 594 | | | | COAMO | PR | 00769 | |
| 671471 | ISIDRO MANCERA / MARIACHI AZTECA DE ORO | P O BOX 194000 PM 256 | | | | SAN JUAN | PR | 00919-4000 | |
| 671472 | ISIDRO MARQUEZ LOPEZ | P O BOX 805 | | | | MOCA | PR | 00676-0805 | |
| 671473 | ISIDRO MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 231876 | ISIDRO MARTINEZ RIVERA | Address on file | | | | | | | |
| 231877 | ISIDRO MENDEZ NIEVES | Address on file | | | | | | | |
| 231878 | ISIDRO MONTES CEBOLLERO | Address on file | | | | | | | |
| 671474 | ISIDRO MONTES DEOCA CEBALLOS | PO BOX 1473 | | | | COROZAL | PR | 00783-1473 | |
| 671475 | ISIDRO MORELL MARTINEZ | BOX 2078 | | | | ANASCO | PR | 00610 | |
| 231879 | ISIDRO MORENO SUCESION | 51 CALLE COMERCIO | | | | PONCE | PR | 00730 | |
| 231880 | ISIDRO OJEDA PAGAN | Address on file | | | | | | | |
| 671476 | ISIDRO OLAN ORTIZ | P O BOX 459 | | | | ADJUNTAS | PR | 00601 | |
| 231881 | ISIDRO OLN ORTIZ | Address on file | | | | | | | |
| 671477 | ISIDRO OTERO CRUZ | 10 MARQUEZ | CALLE LAUREL | | | MANATI | PR | 00674 | |
| 671478 | ISIDRO PADILLA ROMAN | HC 4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| 671479 | ISIDRO PAGAN VAZQUEZ | COND COSTA MARINA 2 APT 7 I | | | | CAROLINA | PR | 00983 | |
| 671480 | ISIDRO PEREZ | Address on file | | | | | | | |
| 231882 | ISIDRO PEREZ | Address on file | | | | | | | |
| 671481 | ISIDRO RAMOS COLON | PO BOX 400 | | | | CIDRA | PR | 00739 | |
| 671482 | ISIDRO RAMOS INC | 605 AVE CONDADO | SAN ALBERTO SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 671483 | ISIDRO RIVERA AYALA | PARCELAS PONDEROSA | 233 CALLE 7 | | | VEGA ALTA | PR | 00692-5730 | |
| 671484 | ISIDRO RIVERA RIVERA | URB STA JUANITA | DD 12 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 231883 | ISIDRO RODRIGUEZ BENTEGEAT | Address on file | | | | | | | |
| 671485 | ISIDRO SANTANA HERNANDEZ | P O BOX 1824 | | | | VEGA ALTA | PR | 00692 | |
| 671486 | ISIDRO SANTIAGO BAEZ | HC 03 BOX 13475 | | | | YAUCO | PR | 00698-9614 | |
| 671487 | ISIDRO SANTIAGO MIRANDA | Address on file | | | | | | | |
| 671488 | ISIDRO SANTIAGO QUI ONES | HC 2 BOX 12032 | | | | YAUCO | PR | 00698 | |
| 671489 | ISIDRO TORRES ROSA | PO BOX 44 | | | | LAS PIEDRAS | PR | 00771 | |
| 231884 | ISIDRO VEGA, RAYMOND | Address on file | | | | | | | |
| 671490 | ISIDRO VELEZ LOPEZ | URB VILLA NUEVA H 48 | CALLE 10 | | | CAGUAS | PR | 00725 | |
| 671491 | ISIDRO W SEGARRA SURITA | 12 AVE SANTA ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 671493 | ISIS A LONGO RAVELO | SAN PATRICIO MEADOWS | B 7 CALLE MEADOWS | | | GUAYNABO | PR | 00928 | |
| 231885 | ISIS A ROLDAN | Address on file | | | | | | | |
| 671494 | ISIS CRUZ SOTO | URB OCEAN VIEW | 152 CALLE FRANKLIN | | | ARECIBO | PR | 00612 | |
| 231886 | ISIS D MALDONADO LOPEZ | Address on file | | | | | | | |
| 671495 | ISIS DAVILA PAGAN | PO BOX 9022482 | | | | SAN JUAN | PR | 00902 | |
| 671496 | ISIS DIAZ ALVAREZ | 201 C B LAS CASAS BAJOS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 671497 | ISIS J IRIZARRY RIVERA | URB VALLE DE ANDALUCIA | 3141 CALLE ALMERIA | | | PONCE | PR | 00728-3115 | |
| 844990 | ISIS L PEREZ VELEZ | SANTA ANA | APT J1B | | | SAN JUAN | PR | 00928 | |
| 671498 | ISIS LAHAM BAUZO | VILLAS DEL ESTE 1014 | CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 671499 | ISIS LOYNAZ FERNANDEZ | Address on file | | | | | | | |
| 231887 | ISIS M JIMENEZ MARTINEZ | Address on file | | | | | | | |
| 671492 | ISIS M REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729 | |
| 671500 | ISIS M RODRIGUEZ LOPEZ | HC 67 BOX 62 | MANSIONES DE SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 231888 | ISIS M ROSALES CONCEPCION | Address on file | | | | | | | |
| 671501 | ISIS M SANCHEZ LONGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 231889 | ISIS M VASQUEZ SOTO | Address on file | | | | | | | |
| 844991 | ISIS MAIRE SEPULVEDA HERNANDEZ | COOP DE VIVIENDAS TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1204 | | | CAROLINA | PR | 00979-1221 | |
| 671502 | ISIS MORALES RAMOS | P O BOX 3000 SUITE 527 | | | | SANTA ISABEL | PR | 00757 | |
| 231890 | ISIS N RAMIREZ SALCEDO | Address on file | | | | | | | |
| 231891 | ISIS NICHOLE HERNANDEZ VAZQUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671503 | ISIS R SANCHEZ ALMODOVAR | 22 CALLE JUAN | | | | MAUNABO | PR | 00707 | |
| 671504 | ISIS REYES FABIAN | URB VILLA PRADES | 802 CALLE CAMEN ZANABRIA | | | SAN JUAN | PR | 00924 | |
| 231892 | ISIS ROSARIO CRUZ | Address on file | | | | | | | |
| 671505 | ISIS V SANTIAGO MORALES | 174 MIRAMAR FINAL | | | | PONCE | PR | 00731 | |
| 231893 | ISIS VIDOT HERNANDEZ | Address on file | | | | | | | |
| 671506 | ISIS Y ALFARO SEDA | BORINQUEN TOWERS APT 1316 | 1484 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920-2724 | |
| 231894 | ISIS Y COLON SIERRA | Address on file | | | | | | | |
| 231895 | ISIS Y COLON SIERRA | Address on file | | | | | | | |
| 231896 | ISIS Y JIMENEZ IRIZARRY | Address on file | | | | | | | |
| 671507 | ISLA BONITA FLAMENCO BEACH | PO BOX 183 | | | | CULEBRA | PR | 00775 | |
| 671508 | ISLA BUS SERVICE | BO SANTANA | BOX 219 | | | ARECIBO | PR | 00612 | |
| 231897 | ISLA BUS SERVICE INC | 1122 BO SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 231898 | ISLA CENTRO PRODUCT CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 231899 | ISLA CENTRO PRODUCTS CORP. | DBA ANGEL MARTINEZ COLON | PO BOX 3019 | | | BAYAMON | PR | 00960-3019 | |
| 231900 | ISLA COPIERS | URB SANTA ROSA | 41-37 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 671509 | ISLA DEL RIO INC | PO BOX 7305 | | | | PONCE | PR | 00732-7305 | |
| 231902 | ISLA FIGUEIRAS, NEREIDA | Address on file | | | | | | | |
| 671510 | ISLA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914 | |
| 671511 | ISLA FOOD MEAT INC | PO BOX 1895 | | | | AIBONITO | PR | 00705 | |
| 671512 | ISLA GRANDE FLYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919 | |
| 671513 | ISLA GRANDE FLYING SCHOOL | PO BOX 2343 | | | | SAN JUAN | PR | 00919 | |
| 231903 | ISLA GROUP, CORP. | CALLE 24 BLQ. 41 #37 | SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 831422 | Isla Lab Products, Corp. | P.O. Box 361810 | | | | San Juan | PR | 00936 | |
| 2150690 | ISLA LAB PRODUCTS, LLC | ATTN: CHARLES DONATO BRUQUERAS, RESIDENT AGENT | AMELIA DISTRIBUTION CENTER | LOT 13 DIANA STREET | | GUAYNABO | PR | 00968 | |
| 2150691 | ISLA LAB PRODUCTS, LLC | ATTN: CHARLES DONATO BRUQUERAS, RESIDENT AGENT | P.O. BOX 361810 | | | SAN JUAN | PR | 00936-1810 | |
| 231904 | ISLA LAB PRODUCTS, LLC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 231905 | ISLA LLAMAS MD, JAVIER | Address on file | | | | | | | |
| 671515 | ISLA NEGRA EDITORES | P O BOX 22648 | | | | SAN JUAN | PR | 00931-2648 | |
| 231906 | ISLA NENA AIR SERVICE INC | HC 1 BOX 9425 | | | | VIEQUES | PR | 00765 9243 | |
| 671516 | ISLA NENA AIR SERVICE INC | P O BOX 259 | | | | VIEQUES | PR | 00765 | |
| 671517 | ISLA NENA GAS STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671518 | ISLA NENA PAVING CORP | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 671519 | ISLA NENA SUPER STATION | P O BOX 492 | | | | VIEQUES | PR | 00765 | |
| 671520 | ISLA NENA UNLIMITED CORP | PO BOX 843 | | | | SAINT JUST | PR | 00978 | |
| 671521 | ISLA NET | PO BOX 193660 | | | | SAN JUAN | PR | 00919-3660 | |
| 671522 | ISLA PETROLEUM CORP | PO BOX 10672 | | | | SAN JUAN | PR | 00922 | |
| 671523 | ISLA PETROLEUM CORP | PO BOX 2916 | | | | SAN JUAN | PR | 00936 | |
| 231907 | ISLA PROPERTY DEVELOMENT | PO BOX 1133 | | | | ISABELA | PR | 00662 | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 671524 | ISLA SERVICES STA. | A14 EXT CALIMANO | | | | MAUNABO | PR | 00707 | |
| 671525 | ISLA SERVICES STA. | PO BOX 56 | | | | MAUNABO | PR | 00707 | |
| 231909 | ISLA SUPPLY CORP | 65TH INF STA | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | |
| 231910 | ISLA SUPPLY CORP | P O BOX 29066 | | | | SAN JUAN | PR | 00929-9066 | |
| 231911 | ISLA SUPPLY CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 231912 | ISLA TELECOMMUNICATION SITE INC | URB MONTE CLARO | MQ20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 231913 | ISLA VERDE MAIL S E | PO BOX 29155 | | | | SAN JUAN | PR | 00929 | |
| 844992 | ISLA VERDE POOL SERVICES | COND. MAR ISLA VERDE 3J | | | | ISLA VERDE | PR | 00979 | |
| 1420087 | ISLA VERDE RESALTY GROUP, INC. | JOSÉ L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN 255 | | | HATO REY | PR | 00917 | |
| 231915 | ISLA VERDE RESALTY GROUP, INC. | RAFAEL GONZÁLEZ VÉLEZ | URB. OCEAN PARK 1806 | AVE. MCCLEARY | | SAN JUAN | PR | 00911 | |
| 231916 | ISLAIM RODRIGUEZ LUNA | PLAZA ANTILLANA | APTO 4304 | | | SAN JUAN | PR | 00918 | |
| 231917 | ISLAND AVILA, JANNETTE | Address on file | | | | | | | |
| 797301 | ISLAND AVILA, NANCY | Address on file | | | | | | | |
| 231918 | ISLAND AVILA, NANCY A | Address on file | | | | | | | |
| 1256580 | ISLAND BURGUER.LLC DBA BAMBU BURGUER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671528 | ISLAND CAN | PO BOX 2837 | | | | BAYAMON | PR | 00960 | |
| 671529 | ISLAND CAN CARIBBEAN INC | PO BOX 2832 | | | | BAYAMON | PR | 00960-2832 | |
| 671530 | ISLAND CAR CARE / Q LUBE | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671534 | ISLAND CAR CARE INC | 725 WEST MAINE AVE . SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| 671533 | ISLAND CAR CARE INC | P O BOX 1883 | | | | CAROLINA | PR | 00984-1883 | |
| 671535 | ISLAND CAR RENTAL INC | HC 02 BOX 15501 | | | | VIEQUES | PR | 00765 | |
| 231919 | ISLAND CATERERS CORP | BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 231920 | ISLAND CATERERS CORP | P O BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 671526 | ISLAND COIL CORP | PO BOX 1467 | | | | BAYAMON | PR | 00960-1467 | |
| 671536 | ISLAND COMERCIAL PROP.INC. | MINILLAS STATION | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 831423 | Island Computer Components | P O Box 475 | | | | Caguas | PR | 00726 | |
| 231921 | ISLAND COMPUTER COMPONENTS | PO BOX 475 | | | | CAGUAS | PR | 00726-0475 | |
| 231901 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | PO BOX 475 | | | | CAGUAS | PR | 00726 | |
| 231922 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | URB ROOSEVELT | 403 CALLE PEDRO ESPADA | | | SAN JUAN | PR | 00918 | |
| 671537 | ISLAND COMPUTER SERVICES | 473 CESAR GONZALEZ | | | | SAN JUAN | PR | 00919 | |
| 231923 | ISLAND CONSERVATION | 100 SHAFFER ROAD | | | | SANTA CRUZ | CA | 95060-5734 | |
| 231924 | ISLAND COPIER SERVICES | URB LOMAS VERDES | 4X 9 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 231925 | ISLAND COUNSELING CE | 108 GROVE STREET 2ND FLOOR | | | | WORCESTER | MA | 01605 | |
| 671538 | ISLAND DEVELOPMENT S E | Address on file | | | | | | | |
| 231926 | ISLAND ECO PARTENRS LLC | 66 CALLE LUISA CONDADO | | | | SAN JUAN | PR | 00907 | |
| 231927 | ISLAND EUSEBIO, LUIS A. | Address on file | | | | | | | |
| 671539 | ISLAND FENCE | CARR 114 KM 1 6 BO GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 231928 | ISLAND FESTIVAL RENTAL | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 231929 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | PMB 150 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 231930 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 231931 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 831424 | Island Festival Rentals | PMB 150 | 138 Ave. Winston Churchill | | | San Juan | PR | 00926 | |
| 671540 | ISLAND FINANCEL SALE FINANCE CORP | HNC CREDITO PROGRESO | PO BOX 71504 | | | SAN JUAN | PR | 00936 | |
| 831425 | Island Funeral Services Agency | HC 01 Box 10250 | | | | Penuelas | PR | 00624 | |
| 671527 | ISLAND FURNITURE DISTRIBUTOR | PO BOX 235 | | | | YAUCO | PR | 00698-0235 | |
| 671541 | ISLAND GRANDE FLYING SCHOOL | P O BOX 192343 | | | | SAN JUAN | PR | 00919-2343 | |
| 671542 | ISLAND HARDWARE CORP | PO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 231932 | ISLAND HEARING CENTER | PO BOX 11164 | | | | SAN JUAN | PR | 00910 | |
| 671543 | ISLAND ICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 671544 | ISLAND IN STORE SERVICES INC | PO BOX 70171 PMB 251 | | | | SAN JUAN | PR | 00936-8171 | |
| 231933 | ISLAND INSTORE SERVICE INC | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| 231934 | ISLAND KAYAKING | URB MONTE VISTA | E3 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 671545 | ISLAND LITHO CORP | PO BOX 601463 | | | | BAYAMON | PR | 00960 | |
| 231935 | ISLAND LUBE INC | CUIDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 231936 | ISLAND MERCEDES, ANA J | Address on file | | | | | | | |
| 671546 | ISLAND OF THE WORLD CAR RENTAL | PO BOX 1752 | | | | LUQUILLO | PR | 00773 | |
| 231937 | ISLAND PARADISE INC LESLIE A ROSA MLESLIE A ROSA M | COND RACQUET CLUB | 5803 CALLE TARTAK STE 102 | | | CAROLINA | PR | 00979-5601 | |
| 231938 | ISLAND PEER REVIEW ORGANIZATION INC. | 1979 MARCUS AVENUE, SUITE 105 | | | | LAKE SUCCESS | NY | 11042-1002 | |
| 671547 | ISLAND PLASTIC SIGNS | PO BOX 9805 | | | | SAN JUAN | PR | 00908 | |
| 671548 | ISLAND PRESS | PO BOX 7 | | | | COVELO | CA | 95428 | |
| 231939 | ISLAND RECOVERY COLLECTION AGENCY LLC | PO BOX 759 | | | | BAYAMON | PR | 00960-0759 | |
| 671549 | ISLAND REFRIGERATION | JARD DE CANOVANAS | A20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 231940 | ISLAND REHAB CENTER CORP | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 231941 | ISLAND RENAL SERVICES CENTER OF LARES | CENTRO DE DIALISIS | PO BOX 605 | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 970 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671550 | ISLAND SECURITY SERVICE INC | AVE ELEANOR ROOSEVELT 232 | ESQUINA CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918 | |
| 671551 | ISLAND SECURITY SERVICE INC | PO BOX 194679 | | | | SAN JUAN | PR | 00919 | |
| 671552 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | C/O BANCO BILBAO VIZCAYA | | | SAN JUAN | PR | 00936 | |
| 231942 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936 | |
| 1420088 | ISLAND SECURITY SERVICES INC | MARTA S. ARVELO LÓPEZ | 606 AVE. MUÑOZ RIVERA SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 231944 | ISLAND SECURITY SERVICES INC | 142 F.D. ROOSVELT | | | | HATO REY | PR | 00936 | |
| 231945 | ISLAND SOFTWARE LLC | PO BOX 270010 | | | | SAN JUAN | PR | 00928 | |
| 231946 | ISLAND SPEECH AND HEARING CENTER | CENTRO COMERCIAL | LAGUNA GARDENS SUITE 248 | | | ISLA VERDE | PR | 00979 | |
| 671553 | ISLAND STEVE DORING INC | P O BOX 9066570 | | | | SAN JUAN | PR | 00906-6570 | |
| 231947 | ISLAND STORAGE & DISTRIBUTION INC | PO BOX 362467 | | | | SAN JUAN | PR | 00936-2467 | |
| 671554 | ISLAND TECHNOLOGIES CORPORATION | P O BOX 1262 | | | | SAN LORENZO | PR | 00754 | |
| 671555 | ISLAND TRANSPORTATION NETWORK | P O BOX 1403 | | | | CAROLINA | PR | 00984 | |
| 671556 | ISLAND TRANSPORTATION NETWORK | PO BOX 403 | | | | CAROLINA | PR | 00984 | |
| 231948 | ISLAND TRUCKING INC | PO BOX 3193 | | | | CATANO | PR | 00963 | |
| 671557 | ISLAND VENTURE | P O BOX 7711 | | | | PONCE | PR | 00732 | |
| 231949 | ISLAND VENTURE WATER EXCUCIONS | PO BOX 7711 | | | | PONCE | PR | 00732 | |
| 671558 | ISLAND WEST ROOFING | PO BOX 7000 | | | | AGUADA | PR | 00602 | |
| 671559 | ISLAND WIDE | 576 AVE CESAR GONZALEZ SUITE 302 | | | | SAN JUAN | PR | 00918 | |
| 671560 | ISLAND WIDE EXPRESS | PO BOX 11670 | | | | SAN JUAN | PR | 00922-1670 | |
| 231950 | ISLAND WIDE INSURANCE AGENCY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 671562 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 671561 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 STE 486 | | | | CAGUAS | PR | 00726-4952 | |
| 231951 | ISLAND WIDE PEST MANAGEMENT GROUP | PO BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| 2174794 | ISLAND WIDE PEST MANAGEMENT GROUP INC | P.O. BOX 4952 | PMB 486 | | | CAGUAS | PR | 00726-4952 | |
| 231952 | ISLAND WIDE PEST MANAGEMENT GROUP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 231953 | ISLAND WIDE PEST MANAGEMENT GROUP INC | URB BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4960 | |
| 671563 | ISLAND WIDE RENT ALL | CAPARRA TERRACE | 1310 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 231954 | ISLAND WORLD CHEMICAL CORP | PO BOX 19776 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 671564 | ISLANDS NOVELTY INC | PO BOX 364741 | | | | SAN JUAN | PR | 00936 | |
| 231955 | ISLANDWIDE CAPITAL FACTORING CO CORP ICF | CAPITAL FACTURING | PO BOX 8121 | | | SAN JUAN | PR | 00910 | |
| 671565 | ISLAND-WIDE INSTALLERS INC. | PO BOX 845 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 231956 | ISLANO SPEECH & HEARING CENTER | LAGUNA GARDENS CENTER | SUITE 248 ALTOS | | | CAROLINA | PR | 00979 | |
| 231957 | ISLAS CRUZ, JACOB | Address on file | | | | | | | |
| 231958 | ISLAS CRUZ, JOSUE | Address on file | | | | | | | |
| 231959 | ISLAS GONZALEZ, JOSE | Address on file | | | | | | | |
| 671566 | ISLETA MARINA | PO BOX 728 | | | | FAJARDO | PR | 00738 | |
| 231960 | ISMA E VELEZ FERNANDEZ | Address on file | | | | | | | |
| 231961 | ISMABETH ANDINO BERRIOS | Address on file | | | | | | | |
| 231962 | ISMAEL A ACEVEDO VALENTIN | Address on file | | | | | | | |
| 231963 | ISMAEL A ALEMANY CRUZ | Address on file | | | | | | | |
| 231964 | ISMAEL A ALEMANY CRUZ | Address on file | | | | | | | |
| 671580 | ISMAEL A CRUZ GONZALEZ | PO BOX 57 | | | | ARECIBO | PR | 00613 | |
| 231965 | ISMAEL A DIAZ HIJO | Address on file | | | | | | | |
| 231966 | ISMAEL A LEON MEJIAS | Address on file | | | | | | | |
| 231967 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. EDGAR HERNANDEZ SANCHEZ | LCDO. EDGAR HERNANDEZ SANCHEZ PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 770563 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. JOEL CARABALLO CINTRON | LCDO. JOEL CARABALO CINTRON COND LA CALESA APT. 7D | | | Ponce | PR | 00730 | |
| 671581 | ISMAEL A SANCHEZ ROLDAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 971 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671582 | ISMAEL A SANCHEZ ROLDAN | Address on file | | | | | | | |
| 671583 | ISMAEL A VALLE GONZALEZ | HC 56 BOX 35201 | | | | AGUADA | PR | 00602 | |
| 671584 | ISMAEL A. QUINONES | PO BOX 709 | OFIC. SUPTE. COROZAL | | | COROZAL | PR | 00783 | |
| 231970 | ISMAEL ACEVEDO BELTRAN | Address on file | | | | | | | |
| 671585 | ISMAEL ACEVEDO CORDERO | HC 58 BOX 14730 | | | | AGUADA | PR | 00602 | |
| 231971 | ISMAEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 671586 | ISMAEL ACEVEDO LOPEZ | HC 3 BOX 23450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 231972 | ISMAEL ACEVEDO LOPEZ | Address on file | | | | | | | |
| 671587 | ISMAEL ACEVEDO MORALES | Address on file | | | | | | | |
| 231973 | ISMAEL ACEVEDO QUIÑONEZ | Address on file | | | | | | | |
| 231974 | ISMAEL ACEVEDO QUINONEZ | Address on file | | | | | | | |
| 231975 | ISMAEL ACEVEDO QUINONEZ | Address on file | | | | | | | |
| 671588 | ISMAEL ACEVEDO Y / O LYDIA ACEVEDO | 646 50 ST | | | | BROOKLYN | NY | 11220 | |
| 671589 | ISMAEL ACOSTA FONTANEZ | PASEO DE LOS ARTESANOS | 34 C RAFAELA RIVERA MELENDEZ | | | LAS PIEDRAS | PR | 00725 | |
| 671590 | ISMAEL AGOSTO CINTRON | PO BOX 1220 | | | | SAINT JUST | PR | 00978 | |
| 671591 | ISMAEL AGOSTO RODRIGUEZ | H C 73 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 671592 | ISMAEL AGUIRRE SANTIAGO | URB ALT DE VILLA DEL REY | F 22 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 671593 | ISMAEL ALAMO MONSERRATE | TORRIMAR | 19 BARCELONA | | | GUAYNABO | PR | 00966 | |
| 671594 | ISMAEL ALDARONDO MORALES | BOSQUE DEL LAGO ENCANTADA | BF 18 PLAZA 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 231976 | ISMAEL ALEJANDRINO GUTIERRREZ | Address on file | | | | | | | |
| 671567 | ISMAEL ALEJANDRO RODRIGUEZ | HC 02 BOX 11224 | | | | JUNCOS | PR | 00777 | |
| 671595 | ISMAEL ALICEA BERRIOS | Address on file | | | | | | | |
| 671596 | ISMAEL ALSINA MENDOZA | BDA POLVORIN | 15 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 231977 | ISMAEL ALVARADO MELENDEZ | Address on file | | | | | | | |
| 671597 | ISMAEL ALVAREZ / GUSTITO CRIOLLO | P O BOX 16543 | | | | SAN JUAN | PR | 00908-6543 | |
| 844993 | ISMAEL ALVAREZ BURGOS | URB ENCANTADA | MC16 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 231978 | Ismael Andrades de Jesus | Address on file | | | | | | | |
| 231979 | ISMAEL ANTONIO HERNANDEZ GILBES | Address on file | | | | | | | |
| 671598 | ISMAEL APONTE COTTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 231980 | ISMAEL APONTE DBA COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 231981 | ISMAEL APONTE MERCADO | Address on file | | | | | | | |
| 231982 | ISMAEL APONTE TORRES | Address on file | | | | | | | |
| 671599 | ISMAEL AQUINO | BO COLOMBIA | 75 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 231983 | ISMAEL AROCHO JIMENEZ | Address on file | | | | | | | |
| 671568 | ISMAEL ARROYO RODRIGUEZ | HC 5 BOX 59559 | BO LA MESA | | | CAGUAS | PR | 00725-9244 | |
| 231984 | ISMAEL ARVELO LLORET | Address on file | | | | | | | |
| 231985 | ISMAEL ARVELO RUIZ / RAMON PENA ROMAN | Address on file | | | | | | | |
| 671600 | ISMAEL AVILES GERENA | Address on file | | | | | | | |
| 231986 | ISMAEL AVILES MONTIJO/KARLAN GROUP CORP | URB MIRABELLA | B34 CALLE CUARZO | | | BAYAMON | PR | 00961 | |
| 231987 | ISMAEL AVILES RIVERA | Address on file | | | | | | | |
| 671601 | ISMAEL AVILES TORRES | P O BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 231988 | ISMAEL AYALA CEPEDA | Address on file | | | | | | | |
| 231989 | ISMAEL AYALA RAMOS | Address on file | | | | | | | |
| 671602 | ISMAEL BAGUE CANDELARIA | Address on file | | | | | | | |
| 671603 | ISMAEL BARBOSA TRICOCHE | Address on file | | | | | | | |
| 671604 | ISMAEL BARNES RIVERA | Address on file | | | | | | | |
| 671605 | ISMAEL BARRETO LUGO | PMB 215 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 671606 | ISMAEL BARRETO LUGO | URB WONDERVILLE | 31 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |
| 671607 | ISMAEL BARRETO VAZQUEZ | HC 2 BOX 11826 | | | | MOCA | PR | 00676 | |
| 231990 | ISMAEL BENITEZ GUADALUPE | Address on file | | | | | | | |
| 671608 | ISMAEL BERDECIA FIGUEROA | URB COUNTRY CLUB | MP 13 C/ 426 EXT CUARTA | | | CAROLINA | PR | 00982 | |
| 231991 | ISMAEL BERMUDEZ CINTRON | Address on file | | | | | | | |
| 671609 | ISMAEL BONANO CARDONA | VILLA FONTANA | VIA 3 2LR617 | | | CAROLINA | PR | 00983 | |
| 671610 | ISMAEL BORRERO RODRIGUEZ | VILLA RIOS CANAS | 802 NEWMAN | | | PONCE | PR | 00731 | |
| 671611 | ISMAEL BRITO SANCHEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 972 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671612 | ISMAEL BURGOS DBA FERR MAELO | BO CAMPANILLA | P 12 CALLE LAS FLORES | | | TOA BAJA | PR | 00949 | |
| 671569 | ISMAEL BURGOS RIVERA | PO BOX 2448 | | | | VEGA BAJA | PR | 00694 | |
| 671613 | ISMAEL BUTO DIAZ | URB EL REMANSO | F 25 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 671614 | ISMAEL CABALLERO SOTO | URB LAS GAVIOTAS | C-22 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 671615 | ISMAEL CABAN | 454 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 844994 | ISMAEL CABRERA INC | PO BOX 1151 | | | | SAN JUAN | PR | 00936-1151 | |
| 671616 | ISMAEL CACERES VAZQUEZ | BO CARRIZAL | CAR 441 BOX 1621 | | | AGUADA | PR | 00602 | |
| 231992 | ISMAEL CACERES VAZQUEZ | LCDO. JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 671617 | ISMAEL CALDERO RIOS | BO PALMAREJO | HC 04 BOX 5921 | | | COROZAL | PR | 00783 | |
| 671618 | ISMAEL CALDERON NEGRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 671619 | ISMAEL CAMACHO | BO CAMINO VERDE | HC 02 BOX 13066 | | | AGUAS BUENAS | PR | 00703 | |
| 844995 | ISMAEL CAMACHO IRIZARRY | URB BELLAS LOMAS | 578 CALLE CRUZMARIA | | | MAYAGUEZ | PR | 00682 | |
| 671620 | ISMAEL CAMIS MELENDEZ | URB LEVITTOWN | 3296 PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 671621 | ISMAEL CAMIS RODRIGUEZ | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2120 | |
| 844996 | ISMAEL CAMIS SANTIAGO | HC 4 BOX 5459 | | | | LAS PIEDRAS | PR | 00771-9619 | |
| 231993 | ISMAEL CANCEL VEGA | Address on file | | | | | | | |
| 671622 | ISMAEL CANDELARIA ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 671623 | ISMAEL CANDELARIA CUEVAS | CONDADO MODERNO | M 28 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 671624 | ISMAEL CANET RIVERA | HC 09 BOX 58760 | | | | CAGUAS | PR | 00725 | |
| 671625 | ISMAEL CANIES SANTIAGO | SUITE 103 P O BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 231994 | ISMAEL CARDONA ONEILL | Address on file | | | | | | | |
| 671626 | ISMAEL CARLO RIVERA | PO BOX 1377 | | | | HATILLO | PR | 00659 | |
| 231995 | ISMAEL CARMONA CARMONA | Address on file | | | | | | | |
| 671627 | ISMAEL CARRASCO | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 671628 | ISMAEL CARRASCO GARCIA | HC 4 BOX 48543 | | | | CAGUAS | PR | 00725 | |
| 231996 | ISMAEL CARRASQUILLO QUINONES | Address on file | | | | | | | |
| 671629 | ISMAEL CARRASQUILLO RODRIGUEZ | HC 20 BOX 29006 | | | | SAN LORENZO | PR | 00754 9631 | |
| 671630 | ISMAEL CARRION MELENDEZ | P O BOX 669 | | | | SABANA HOYOS | PR | 00688 | |
| 671631 | ISMAEL CARRION TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 671632 | ISMAEL CARTAGENA | A/C BCO DESARROLLO ECONOMICO PR | BOX 372525 | | | CAYEY | PR | 00737 | |
| 231997 | ISMAEL CARTAGENA CARATTINI | Address on file | | | | | | | |
| 671633 | ISMAEL CASILLAS | BO LOMAS | CARR 953 K 0 H 9 | | | CANOVANAS | PR | 00975 | |
| 671634 | ISMAEL CASILLAS AGOSTO | HC 01 BUZON 8037 | | | | CANOVANAS | PR | 00729 | |
| 231998 | ISMAEL CASILLAS RIVERA | Address on file | | | | | | | |
| 671635 | ISMAEL CASILLAS RODRIGUEZ | HC 55 BOX 8108 | | | | CEIBA | PR | 00765 | |
| 231999 | ISMAEL CASTRO /COLMADO FERRETERIA CASTRO | Address on file | | | | | | | |
| 671636 | ISMAEL CASTRO RAMOS | VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 671637 | ISMAEL CASTRO RUIZ | P O BOX 8190 | | | | CAROLINA | PR | 00986 | |
| 671638 | ISMAEL CASTRO TORRES | Address on file | | | | | | | |
| 232000 | ISMAEL CHAPARRO MENDEZ | Address on file | | | | | | | |
| 671639 | ISMAEL CHAVES CHAVES | PO BOX 2051 | | | | ISABELA | PR | 00662 | |
| 671640 | ISMAEL CINTRON CINTRON | P O BOX 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 671641 | ISMAEL CINTRON ORTIZ | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 671642 | ISMAEL CODERO RAMIREZ | HCH 2 BOX 12706 | | | | SAN GERMAN | PR | 00683 | |
| 232001 | ISMAEL COLLADO MARTINEZ | Address on file | | | | | | | |
| 671643 | ISMAEL COLON AGUILAR | URB SANTA PAULA | J 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 232002 | ISMAEL COLON ANDUJAR | Address on file | | | | | | | |
| 844997 | ISMAEL COLON BAEZ | HC 50 BOX 23464 | | | | SAN LORENZO | PR | 00754 | |
| 671645 | ISMAEL COLON COLON | 35 VILLALBA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 232003 | ISMAEL COLON CORREA | Address on file | | | | | | | |
| 232004 | ISMAEL COLON FEBO | Address on file | | | | | | | |
| 671646 | ISMAEL COLON GARCIA | 4TA EXT VILLA CAROLINA | 33 CALLE 443 BLOQ 181 | | | CAROLINA | PR | 00985 | |
| 671647 | ISMAEL COLON GONZALEZ | HC 02 BOX 13741 | | | | AGUAS BUENAS | PR | 00703 | |
| 671648 | ISMAEL COLON ORTEGA | QUINTA DE CHAMPECHE | 605 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 671649 | ISMAEL COLON PEREZ | URB VALLE ARRIBA HEIGHTS | DG 1 CALLE 204 | | | CAROLINA | PR | 00984 | |
| 671650 | ISMAEL COLON RIVERA | BO SIERRA | HC 01 BOX 5868 | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 973 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671651 | ISMAEL COLON RIVERA | HC 02 BOX 7410 | | | | BARRANQUITAS | PR | 00794 | |
| 671652 | ISMAEL COLON SANCHEZ | URB METROPOLIS | A72 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 671653 | ISMAEL COLON SANTANA | PO BOX 8105 | | | | BAYAMON | PR | 00960 | |
| 232005 | ISMAEL CONCEPCION BURGOS | Address on file | | | | | | | |
| 671654 | ISMAEL CONCEPCION OCASIO | P O BOX 20089 | | | | SAN JUAN | PR | 00928-0089 | |
| 232006 | ISMAEL CORDERO SOSA | Address on file | | | | | | | |
| 232007 | ISMAEL CORES RODRIGUEZ | Address on file | | | | | | | |
| 671655 | ISMAEL CORIANO COLON | URB VILLA CRIOLLOS | CALLE 9 A 3 | | | CAGUAS | PR | 00726 | |
| 232008 | ISMAEL CORREA GARCIA | Address on file | | | | | | | |
| 232009 | ISMAEL CORTES ACEVEDO | Address on file | | | | | | | |
| 671656 | ISMAEL CORTES HERNANDEZ | P O BOX 215 | | | | MOCA | PR | 00676 | |
| 671657 | ISMAEL CORTES RIVAS | PO BOX 4012 | | | | CIALES | PR | 00638 | |
| 671658 | ISMAEL COTTO SANCHEZ | VILLA VICTORIA | M 3 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 671660 | ISMAEL CRUZ ALVAREZ | UR VILLA CAROLINA | 242 32 CALLE 618 | | | CAROLINA | PR | 00985 | |
| 232010 | ISMAEL CRUZ BOSQUES | Address on file | | | | | | | |
| 232011 | ISMAEL CRUZ CANDELARIA | Address on file | | | | | | | |
| 232012 | ISMAEL CRUZ CARRASCO | Address on file | | | | | | | |
| 232013 | ISMAEL CRUZ CARTAGENA | Address on file | | | | | | | |
| 232014 | ISMAEL CRUZ DBA CRUZ JR. BUS LINE | PO BOX 1365 | | | | MOCA | PR | 00676 | |
| 671659 | ISMAEL CRUZ LAZU | HC 1 BOX 17746 | | | | HUMACAO | PR | 00791 | |
| 232015 | ISMAEL CRUZ VALENTIN | Address on file | | | | | | | |
| 232016 | ISMAEL CUEVAS VELAZQUEZ | Address on file | | | | | | | |
| 671662 | ISMAEL D GARCIA RODRIGUEZ | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 232017 | ISMAEL D SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 671663 | ISMAEL DAVILA DAVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232018 | ISMAEL DAVILA HERNANDEZ | Address on file | | | | | | | |
| 671664 | ISMAEL DAVILA RIVERA | HC 01 BUZON 7582 | | | | CANOVANAS | PR | 00729 | |
| 671665 | ISMAEL DAVILA TRUCKING | PO BOX 79 | | | | SAN LORENZO | PR | 00754 | |
| 671666 | ISMAEL DE HOSETH DE LA FLOR | P.O. BOX 30413 | | | | SAN JUAN | PR | 00929 | |
| 232019 | ISMAEL DE JESUS RAMOS | Address on file | | | | | | | |
| 671667 | ISMAEL DE JESUS VALCARCEL | Address on file | | | | | | | |
| 232020 | ISMAEL DE JESUS VEGA | Address on file | | | | | | | |
| 232021 | ISMAEL DE LEON SANTANA | Address on file | | | | | | | |
| 232022 | ISMAEL DEL PILAR CORDOVA | Address on file | | | | | | | |
| 671668 | ISMAEL DEL VALLE RONDON | RES EL PRADO EDIF 36 AP 180 | | | | SAN JUAN | PR | 00928 | |
| 232023 | ISMAEL DEL VALLE VALENTIN | Address on file | | | | | | | |
| 671669 | ISMAEL DELGADO CRESPO | Address on file | | | | | | | |
| 671670 | ISMAEL DIAZ GONZALEZ | BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| 671671 | ISMAEL DIAZ RUBIO | P O BOX 8384 | | | | HUMACAO | PR | 00791-8384 | |
| 671672 | ISMAEL DIAZ RUBIO | PO BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| 232024 | ISMAEL DIAZ TIRADO | Address on file | | | | | | | |
| 671673 | ISMAEL DIAZ VARGAS | BO EL SECO 4 CALLE H | DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682-5735 | |
| 671674 | ISMAEL DIPINI ROMAN | BO MARIANA | BUZON 230 | | | NAGUABO | PR | 00718 | |
| 232025 | ISMAEL E CASTILLO ACEVEDO | Address on file | | | | | | | |
| 232026 | ISMAEL E DELGADO RIOS | Address on file | | | | | | | |
| 671675 | ISMAEL E MARRERO PORRATE | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 671677 | ISMAEL E RODRIGUEZ TAPIA | PLAZA CAPARRA OFIC 201 | | | | SAN JUAN | PR | 00968 | |
| 671676 | ISMAEL E RODRIGUEZ TAPIA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 671678 | ISMAEL ELIAS CORTES | HC 71 BOX 4185 | | | | NARANJITO | PR | 00719 | |
| 671680 | ISMAEL EMMANUELLI / CLINICA DENTAL | 31 DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 671679 | ISMAEL EMMANUELLI / CLINICA DENTAL | PO BOX 1157 | | | | JAYUYA | PR | 00664-1157 | |
| 232027 | ISMAEL ENRIQUEZ ROSARIO | Address on file | | | | | | | |
| 232028 | ISMAEL ESPINOSA CANDELARIA | Address on file | | | | | | | |
| 671682 | ISMAEL ESPINOSA PEREZ | Address on file | | | | | | | |
| 671683 | ISMAEL ESSO SERVICE CENTER | PO BOX 2033 | | | | GUAYAMA | PR | 00785 | |
| 671684 | ISMAEL ESTRADA MENDOZA | Address on file | | | | | | | |
| 671685 | ISMAEL ESTRADA MERCED | HC 5 BOX 53111 | | | | CAGUAS | PR | 00725 | |
| 671686 | ISMAEL ESTRADA SEPULVEDA | BOX 1441 | | | | PONCE | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 974 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671687 | ISMAEL F TORRES | PO BOX 949 | | | | SAN GERMAN | PR | 00683-0949 | |
| 671688 | ISMAEL FALCON COLON | A 26 GOMEZ | | | | HUMACAO | PR | 00664 | |
| 671689 | ISMAEL FEBLES VAZQUEZ | BO CARACOLES | 5109 CALLE OSTRA | | | PONCE | PR | 00712 | |
| 671690 | ISMAEL FEBRES NIEVES | URB VILLA PRADES | 822 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 232029 | ISMAEL FEBRES NIEVES | Address on file | | | | | | | |
| 671691 | ISMAEL FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 232030 | ISMAEL FELICIANO MERCADO | Address on file | | | | | | | |
| 671692 | ISMAEL FERNANDEZ REYES | 8 C VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 671693 | ISMAEL FERRER MALDONADO | HC 3 BOX 7992 | | | | MOCA | PR | 00676 | |
| 232031 | ISMAEL FIGUEROA GARCIA | Address on file | | | | | | | |
| 232032 | ISMAEL FIGUEROA MALDONADO | Address on file | | | | | | | |
| 671694 | ISMAEL FIGUEROA RODRIGUEZ | HC 01 BOX 00834 | | | | CAROLINA | PR | 00982 | |
| 232033 | ISMAEL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 232034 | ISMAEL FLORES MALDONADO | Address on file | | | | | | | |
| 232035 | ISMAEL FLORES RODRIGUEZ | Address on file | | | | | | | |
| 671695 | ISMAEL FONSECA RODRIGUEZ | Address on file | | | | | | | |
| 671697 | ISMAEL FONTANEZ MELENDEZ | HC 02 BOX 14599 | | | | AGUAS BUENAS | PR | 00703 | |
| 671698 | ISMAEL FUENTES VELAZQUEZ | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 671699 | ISMAEL G REYES OTALORA | 11719 FLAGER ST | | | | HOUSTON | TX | 77071 | |
| 671700 | ISMAEL GARAYUA GONZALEZ | LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731 | |
| 671701 | ISMAEL GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 844998 | ISMAEL GARCIA AVILES | BO BREÑAS | 11 CALLE FLAMBOYAN | | | VEGA ALTA | PR | 00692 | |
| 232036 | ISMAEL GARCIA CRUZ | Address on file | | | | | | | |
| 671702 | ISMAEL GARCIA MARTINEZ | HC 01 BOX 2602 | | | | COMERIO | PR | 00782 | |
| 671704 | ISMAEL GARCIA SANTIAGO | BO CIENAGA ALTA | BOX 17908 | | | RIO GRANDE | PR | 00745 | |
| 671703 | ISMAEL GARCIA SANTIAGO | HC 4 BOX 45403 | | | | CAGUAS | PR | 00725-9613 | |
| 671705 | ISMAEL GARCIA SORIA | Address on file | | | | | | | |
| 232037 | ISMAEL GARCIA VELEZ | Address on file | | | | | | | |
| 232039 | ISMAEL GOMEZ CRUZ | Address on file | | | | | | | |
| 232038 | ISMAEL GOMEZ CRUZ | Address on file | | | | | | | |
| 671706 | ISMAEL GOMEZ MIRANDA | URB ESTANCIAS DE ARECIBO | H 15 CALLE BUENAVENTURA | | | ARECIBO | PR | 00612 | |
| 671708 | ISMAEL GONZALEZ | Address on file | | | | | | | |
| 232040 | ISMAEL GONZALEZ /ECOLOGIC ALL | PMB 631 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 671709 | ISMAEL GONZALEZ ACEVEDO | URB. COSTA BRAVA B-31 CALLE 10 | | | | ISABELA | PR | 00662 | |
| 232041 | ISMAEL GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 671570 | ISMAEL GONZALEZ ARCE | HC 01 BOX 7900 | | | | HATILLO | PR | 00659-9706 | |
| 671711 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 1629 | | | | VEGA ALTA | PR | 00692 | |
| 671710 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 364912 | | | | SAN JUAN | PR | 00936-4912 | |
| 671712 | ISMAEL GONZALEZ CORCHADO | SECTOR LOS ROBLES | 2 CARR 474 | | | ISABELA | PR | 00662 | |
| 232042 | ISMAEL GONZALEZ DELGADO | Address on file | | | | | | | |
| 232043 | ISMAEL GONZALEZ DELGADO | Address on file | | | | | | | |
| 232044 | ISMAEL GONZALEZ DIAZ | Address on file | | | | | | | |
| 671713 | ISMAEL GONZALEZ DIAZ | Address on file | | | | | | | |
| 671714 | ISMAEL GONZALEZ DIAZ | Address on file | | | | | | | |
| 671715 | ISMAEL GONZALEZ GONZALEZ | URB MARIANI SUITE 1 | 3003 AVE FD ROOSEVELT | | | PONCE | PR | 00731 | |
| 232045 | ISMAEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 671716 | ISMAEL GONZALEZ GUZMAN | PO BOX 1916 | | | | MANATI | PR | 00674-1916 | |
| 232046 | ISMAEL GONZALEZ MADERA | Address on file | | | | | | | |
| 671717 | ISMAEL GONZALEZ MENDOZA | COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 671718 | ISMAEL GONZALEZ MENDOZA | URB COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00945 | |
| 232047 | ISMAEL GONZALEZ RAMOS | Address on file | | | | | | | |
| 232048 | ISMAEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 232049 | ISMAEL GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 671719 | ISMAEL GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 232050 | ISMAEL GONZALEZ SOTO | Address on file | | | | | | | |
| 671720 | ISMAEL GUADALUPE RIVERA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 232051 | ISMAEL GUTIERREZ MENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 975 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | Address on file | | | | | | | |
| 671721 | ISMAEL GUZMAN LORENZO | PO BOX 1415 | | | | AGUADA | PR | 00602 | |
| 671722 | ISMAEL GUZMAN RENTAS | HC 01 BOX 4865 | | | | JUANA DIAZ | PR | 00795 | |
| 671723 | ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 232053 | ISMAEL H HERRERO III | Address on file | | | | | | | |
| 232054 | ISMAEL HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 671724 | ISMAEL HERNANDEZ MOJICA | 56 NORTE CALLE JOSE TORRES SOTO | | | | SAN LORENZO | PR | 00754 | |
| 671725 | ISMAEL HERNANDEZ RAMOS | CARIBE GARDENS | A 2 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 232055 | ISMAEL HERNANDEZ RIVERA | Address on file | | | | | | | |
| 232056 | ISMAEL HERNANDEZ SALGADO | Address on file | | | | | | | |
| 671726 | ISMAEL HERNANDEZ SOLER | PO BOX 17707 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232057 | ISMAEL HIDALGO MARRERO | Address on file | | | | | | | |
| 671727 | ISMAEL HILERIO | EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671728 | ISMAEL HILERIO | URB MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671729 | ISMAEL HUERTAS URRUTIA | URB JARD DE BORINQUEN | Q 7 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 671730 | ISMAEL HUNCE VELAZQUEZ | HC2 BOX 17931 | | | | RIO GRANDE | PR | 00745 | |
| 671731 | ISMAEL IRIZARRY ALVARADO | EXT CARMEN B 14 C/ DEMETRIO RODGZ | | | | SALINAS | PR | 00751-2202 | |
| 671733 | ISMAEL IRIZARRY GARCIA | URB MARIOLGA | 25 ZZ 26 | | | CAGUAS | PR | 00725 | |
| 671732 | ISMAEL IRIZARRY GARCIA | Address on file | | | | | | | |
| 671734 | ISMAEL ISERN SUAREZ | REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 232058 | ISMAEL ISERN SUAREZ | Address on file | | | | | | | |
| 232059 | ISMAEL J ORTIZ ROLDAN | Address on file | | | | | | | |
| 232060 | ISMAEL J PEREZ TORRES | Address on file | | | | | | | |
| 232061 | ISMAEL J PEREZ TORRES | Address on file | | | | | | | |
| 671735 | ISMAEL KUILAN PEREZ | RES EL DORADO | EDF 3 APT 21 | | | DORADO | PR | 00646 | |
| 671736 | ISMAEL L ALFONSO REYES | URB SOL Y MAR | B 20 PASEO DEL MAR BOX 438 | | | ISABELA | PR | 00662 | |
| 671737 | ISMAEL L LOPEZ SANCHEZ | PO BOX 337 | | | | HATILLO | PR | 00659 | |
| 232062 | ISMAEL L PURCELL SOLER | Address on file | | | | | | | |
| 232063 | ISMAEL LABOY ARES | Address on file | | | | | | | |
| 671738 | ISMAEL LABRADOR | URB PARVILLE | N 13 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 232064 | ISMAEL LAMB PORTALATIN | Address on file | | | | | | | |
| 232065 | ISMAEL LEBRON CADIZ | Address on file | | | | | | | |
| 671739 | ISMAEL LEBRON RAMOS | PO BOX 790 | | | | NAYBABI | PR | 00707-0790 | |
| 232066 | ISMAEL LEGO VALENTIN | Address on file | | | | | | | |
| 671740 | ISMAEL LEON TORRES | Address on file | | | | | | | |
| 232067 | ISMAEL LICIAGA SANTIAGO | Address on file | | | | | | | |
| 671741 | ISMAEL LICIAGA Y MARIA C MIRANDA | 48 CALLE HERMANDAD | | | | CATANO | PR | 00965 | |
| 671742 | ISMAEL LIZARDI BORAS | EL VERDE | 27 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 232068 | ISMAEL LOPEZ CORDERO | Address on file | | | | | | | |
| 671743 | ISMAEL LOPEZ ENRIQUEZ | QUINTAS DE DORADO | G 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 232069 | ISMAEL LOPEZ FELICIANO | Address on file | | | | | | | |
| 232070 | ISMAEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 232071 | ISMAEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 671745 | ISMAEL LOPEZ HEYLIGER | Address on file | | | | | | | |
| 232072 | ISMAEL LOPEZ LATONI | Address on file | | | | | | | |
| 671747 | ISMAEL LOPEZ TORRES | HC 44 BOX 12949 | | | | CAYEY | PR | 00786 | |
| 232073 | ISMAEL LÓPEZ TORRES | LCDA. SYLVIA SOTO MATOS | URB. LA PLANICIE | CALLE 2- D 18 | | CAYEY | PR | 00736 | |
| 671749 | ISMAEL LORENZO SOTO | URB EL PLANTIO | D 53 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 671748 | ISMAEL LORENZO SOTO | URB SANTA JUANITA | J 5 CALLE 26 | | | BAYAMON | PR | 00956-4619 | |
| 671750 | ISMAEL LUGO | HC 1 BOX 22113 | | | | CABO ROJO | PR | 00623 | |
| 232074 | ISMAEL LUGO CANCEL | Address on file | | | | | | | |
| 232075 | ISMAEL LUGO GONZALEZ | Address on file | | | | | | | |
| 671751 | ISMAEL LUGO RIVERA | ALTURAS DE RIO GRANDE | 783 CALLE 14 BLQ 0 | | | RIO GRANDE | PR | 00745 | |
| 232076 | ISMAEL LUGO SOLER | Address on file | | | | | | | |
| 232077 | ISMAEL LUGO SOLER | Address on file | | | | | | | |
| 671752 | ISMAEL LUGO TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232078 | ISMAEL M ORTIZ CRUZ | Address on file | | | | | | | |
| 671753 | ISMAEL M,ATEO NAPOLEONI | URB CAMPO ALEGRE | F 15 CALLE PISCIS | | | PONCE | PR | 00716 | |
| 844999 | ISMAEL MADERA MIRANDA | URB BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 232079 | ISMAEL MAISONET GONZALEZ | Address on file | | | | | | | |
| 671754 | ISMAEL MALDONADO | BO. FRONTON | PARCELAS SEQUI | HC MK BOX 80213 | | CIALES | PR | 00638 | |
| 232080 | ISMAEL MALDONADO CRUZ | Address on file | | | | | | | |
| 232081 | ISMAEL MALDONADO DE LEON | Address on file | | | | | | | |
| 671755 | ISMAEL MALDONADO Y KAREN M GUZMAN | Address on file | | | | | | | |
| 232082 | ISMAEL MARCANO RIVERA | Address on file | | | | | | | |
| 671756 | ISMAEL MARQUEZ ALGARIN | URB JOSE P H HERNANDEZ | N 7 CALLE 1 CORA | | | RIO GRANDE | PR | 00745 | |
| 232083 | ISMAEL MARQUEZ CORIANO | Address on file | | | | | | | |
| 232084 | ISMAEL MARQUEZ CORREA | Address on file | | | | | | | |
| 671757 | ISMAEL MARQUEZ COTTO | 517 BALBO TOWNHOUSE 113 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 232085 | ISMAEL MARQUEZ ROMAN | Address on file | | | | | | | |
| 232086 | ISMAEL MARQUEZ ROMAN | Address on file | | | | | | | |
| 671758 | ISMAEL MARRERO COLON | P O BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 671759 | ISMAEL MARRERO ELIAS | P O BOX 689 | | | | BAYAMON | PR | 00960 | |
| 671760 | ISMAEL MARRERO PORRATA | PO BOX 195234 | | | | SAN JUAN | PR | 00919 5234 | |
| 671761 | ISMAEL MARTINEZ | HC 03 BOX 39536 | | | | AGUADILLA | PR | 00603 | |
| 232087 | ISMAEL MARTINEZ CLASS | Address on file | | | | | | | |
| 671762 | ISMAEL MARTINEZ CRUZ | COM ROBERTO CLEMENTE | SOLAR 547 | | | HATILLO | PR | 00694 | |
| 671763 | ISMAEL MARTINEZ JIMENEZ | P O BOX 1915 | | | | TRUJILLO ALTO | PR | 00977-1915 | |
| 232088 | ISMAEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 671764 | ISMAEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 671571 | ISMAEL MARTINEZ RODRIGUEZ | 38 ANDORA CT | | | | KISSIMMEE | FL | 34758-3910 | |
| 671765 | ISMAEL MARTINEZ RODRIGUEZ | JARDINES DE VEGA BAJA | P31 CALLE V | | | VEGA BAJA | PR | 00963 | |
| 671766 | ISMAEL MARTINEZ SANTANA | HC 1 BOX 8118 | | | | CABO ROJO | PR | 00623-9707 | |
| 671767 | ISMAEL MARTINEZ VELEZ | BO MAMEY I | PO BOX 250 | | | GUAYNABO | PR | 00970 | |
| 671768 | ISMAEL MARTINEZ VELEZ | PO BOX 250 | | | | GUAYNABO | PR | 00970 | |
| 671769 | ISMAEL MATOS BETANCOURT | VILLA CAROLINA | 25-2 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 671770 | ISMAEL MATOS SANTOS | APARTADO 345 | | | | LOIZA | PR | 00772 | |
| 671771 | ISMAEL MEDINA AGOSTINI | HOSP RAMON E BETANCES | CENTRO MEDICO OB GYN | | | MAYAGUEZ | PR | 00680 | |
| 232089 | ISMAEL MEDINA CUSTODIAN CARLOS MEDINA | Address on file | | | | | | | |
| 671772 | ISMAEL MEDINA DIAZ | HC 83 BOX 6974 | | | | VEGA ALTA | PR | 00692 | |
| 671773 | ISMAEL MEDINA RAMIREZ | URB VILLA ESPANA | M 50 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 232090 | ISMAEL MEJIAS SOTO | Address on file | | | | | | | |
| 232091 | ISMAEL MELENDEZ CALDERON | Address on file | | | | | | | |
| 232092 | ISMAEL MELENDEZ LOPEZ | Address on file | | | | | | | |
| 671774 | ISMAEL MELENDEZ LOPEZ | Address on file | | | | | | | |
| 671775 | ISMAEL MELENDEZ LOPEZ | Address on file | | | | | | | |
| 2163478 | ISMAEL MELÉNDEZ RIVERA E HIJOS | BO. FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 839960 | Ismael Meléndez Rivera e Hijos | Y / O CRUZ CARMEN VAZQUEZ | 14 ALTOS CALLE BETANCES | | | SANTA ISABEL | PR | 00757 | |
| 671776 | ISMAEL MELENDEZ ROSA | PO BOX 441 | | | | PALMER | PR | 00721 | |
| 671777 | ISMAEL MELENDEZ VILLEGAS | BO TORUGO | KM 19 3 CAIMITO | | | SAN JUAN | PR | 00926 | |
| 671778 | ISMAEL MENDEZ RAMOS | HC 01 BOX 5822 | | | | MOCA | PR | 00676 | |
| 232093 | ISMAEL MERCADO / BRENDA L MERCADO | Address on file | | | | | | | |
| 671779 | ISMAEL MERCADO CARRILLO | HC 4 BOX 44261 | | | | LARES | PR | 00669 | |
| 671780 | ISMAEL MERCADO CORDERO | P O BOX 499 | | | | CASTANER | PR | 00631-0000 | |
| 671781 | ISMAEL MERCADO HERNANDEZ | Address on file | | | | | | | |
| 232094 | ISMAEL MERCADO MATOS | Address on file | | | | | | | |
| 232095 | ISMAEL MERCADO NUNEZ | Address on file | | | | | | | |
| 671782 | ISMAEL MERCADO OLIVERAS | PO BOX 52217 | | | | TOA BAJA | PR | 00950 | |
| 671783 | ISMAEL MERCADO PEREZ | PO BOX 979 | | | | HATILLO | PR | 00659 | |
| 671784 | ISMAEL MERCADO SERRANO | BO CAMARONES CENTRO | CARR 20 RR 836 KM 1 HM 8 | | | GUAYNABO | PR | 00970-1665 | |
| 671785 | ISMAEL MIGUEL MARRERO GONZALEZ | JARDINES 2 | B 33 CALLE ORQUEDIA | | | CAYEY | PR | 00736 | |
| 671786 | ISMAEL MILLAN COLON | PO BOX 585 | | | | BAJADERO | PR | 00616 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 977 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671787 | ISMAEL MILLAN GOMEZ | ESPINAR | BUZON 1162 | | | AGUADA | PR | 00602 | |
| 232096 | ISMAEL MIRANDA | Address on file | | | | | | | |
| 232097 | ISMAEL MIRANDA IRIZARRY | Address on file | | | | | | | |
| 671788 | ISMAEL MIRANDA MENDEZ | Address on file | | | | | | | |
| 232098 | ISMAEL MIRANDA SANABRIA | Address on file | | | | | | | |
| 232099 | ISMAEL MOJICA GONZALEZ | Address on file | | | | | | | |
| 232100 | ISMAEL MOJICA HERNANDEZ | Address on file | | | | | | | |
| 232102 | ISMAEL MOLINA GUZMAN | Address on file | | | | | | | |
| 671789 | ISMAEL MOLINA SERRANO | Address on file | | | | | | | |
| 671790 | ISMAEL MONELL | Address on file | | | | | | | |
| 671791 | ISMAEL MONTANEZ DIAZ | URB DORAVILLE | SEC 3 BLOQUE 4 LOTE 1 | | | DORADO | PR | 00646 | |
| 671792 | ISMAEL MORALES FONTANEZ | REPARTO DE DIEGO | 1629 AVE PONCE DE LEON | | | SAN JUAN | PR | 00928 | |
| 671793 | ISMAEL MORALES FONTANEZ | URB CIUDAD DE JARDIN | 295 CALLE ORQUIDEA | | | CAROLINA | PR | 00986 | |
| 671794 | ISMAEL MORALES MARRERO | HC 09 BOX 1727 | | | | PONCE | PR | 00731-9755 | |
| 671795 | ISMAEL MORALES MEDINA | RIO LAJAS | CARR 165 KM 12 H 3 CALLE 5 PARC 80 | | | DORADO | PR | 00646 | |
| 671796 | ISMAEL MORALES TORRES | BO VOLADORAS | HC 1 BOX 5742 | | | MOCA | PR | 00676 | |
| 232103 | ISMAEL MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 232104 | ISMAEL MUNOZ ROSADO | Address on file | | | | | | | |
| 671797 | ISMAEL MURIEL PANTOJAS | Address on file | | | | | | | |
| 232105 | ISMAEL N COLON FERNANDEZ | Address on file | | | | | | | |
| 232106 | ISMAEL N. COLON FERNANDEZ | Address on file | | | | | | | |
| 671798 | ISMAEL NEGRON GONZALEZ | HC-02 BOX 6774 | | | | FLORIDA | PR | 00650 | |
| 671799 | ISMAEL NEGRON ORTIZ | P O BOX 362 | | | | YAUCO | PR | 00698 | |
| 232107 | ISMAEL NICOT BARDEGUEZ | Address on file | | | | | | | |
| 671800 | ISMAEL NIEVES RIVERA | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232108 | ISMAEL NIEVES RIVERA | Address on file | | | | | | | |
| 671801 | ISMAEL NIEVES SANCHEZ | PO BOX 868 | | | | AGUADA | PR | 00602 | |
| 232109 | ISMAEL NUNEZ CABAN | Address on file | | | | | | | |
| 232110 | ISMAEL NUNEZ MALDONADO | Address on file | | | | | | | |
| 845000 | ISMAEL NUÑEZ RODRIGUEZ | HC 1 BOX 3015 | | | | VILLALBA | PR | 00766-9701 | |
| 671802 | ISMAEL NUNEZ TORRES | BO SAN ISIDRO | PARCELAS 239 | | | CANOVANAS | PR | 00729 | |
| 232112 | ISMAEL NUNEZ VELEZ | Address on file | | | | | | | |
| 671572 | ISMAEL OCASIO ACEVEDO | HC-01 BOX 5952 | | | | CIALES | PR | 00638 | |
| 232113 | ISMAEL OCASIO FLORES | Address on file | | | | | | | |
| 232114 | ISMAEL OJEDA DIAZ | Address on file | | | | | | | |
| 671803 | ISMAEL ORENGO VELEZ | Address on file | | | | | | | |
| 671805 | ISMAEL ORTEGA HERNANDEZ | BO LOMAS VALLES | HC 71 BOX 2769 | | | NARANJITO | PR | 00719 | |
| 232115 | ISMAEL ORTEGA VAZQUEZ | Address on file | | | | | | | |
| 232116 | ISMAEL ORTEGA VILLANUEVA | Address on file | | | | | | | |
| 671804 | ISMAEL ORTEGA Y | COND CENTURY GARDENS APTO A24 | | | | TOA BAJA | PR | 00949 | |
| 232117 | ISMAEL ORTIZ | Address on file | | | | | | | |
| 671806 | ISMAEL ORTIZ BONILLA | P O BOX 370866 | | | | CAYEY | PR | 00737 | |
| 671807 | ISMAEL ORTIZ CASTILLO | URB VILLA CAROLINA | 115-33 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 671808 | ISMAEL ORTIZ COLON | PO BOX 182 | | | | COTTO LAUREL | PR | 00780 | |
| 232118 | ISMAEL ORTIZ CORDERO | Address on file | | | | | | | |
| 671809 | ISMAEL ORTIZ DIAZ | HC 43 BOX 11860 | | | | CAYEY | PR | 00736-9228 | |
| 671810 | ISMAEL ORTIZ LAUREANO | Address on file | | | | | | | |
| 671573 | ISMAEL ORTIZ LOPEZ | Address on file | | | | | | | |
| 671811 | ISMAEL ORTIZ MARTINEZ | HC 03 17276 | | | | COROZAL | PR | 00783 | |
| 671812 | ISMAEL ORTIZ OLMEDA | Address on file | | | | | | | |
| 232119 | ISMAEL ORTIZ ORTIZ | Address on file | | | | | | | |
| 671813 | ISMAEL ORTIZ ORTIZ | Address on file | | | | | | | |
| 232120 | ISMAEL ORTIZ ORTIZ Y RISOL PAGAN OTERO | Address on file | | | | | | | |
| 232121 | ISMAEL ORTIZ PADRO | Address on file | | | | | | | |
| 232122 | ISMAEL ORTIZ RAMOS | Address on file | | | | | | | |
| 671814 | ISMAEL ORTIZ RIVERA | URB NUEVA 32 | | | | BARCELONETA | PR | 00617 | |
| 232123 | ISMAEL ORTIZ ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 978 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671815 | ISMAEL OSORIO COTTO | APARTADO 8941 | | | | CAGUAS | PR | 00726 | |
| 671816 | ISMAEL OTERO NIEVES | PO BOX 3756 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 232124 | ISMAEL OTERO RODRIGUEZ | Address on file | | | | | | | |
| 232125 | ISMAEL OTERO SANTANA | Address on file | | | | | | | |
| 232127 | Ismael Oyola Cruz | Address on file | | | | | | | |
| 232128 | ISMAEL PAGAN MORALES | Address on file | | | | | | | |
| 671817 | ISMAEL PAGAN PAGAN | HC 01 BOX 6899 | | | | GUAYANILLA | PR | 00656 | |
| 671818 | ISMAEL PAGAN RIVERA | PO BOX 371744 | | | | CAYEY | PR | 00736 | |
| 671819 | ISMAEL PEREZ | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 671820 | ISMAEL PEREZ CARDONA | APARTADO 444 | | | | VILLALBA | PR | 00766 | |
| 671821 | ISMAEL PEREZ CARTAGENA | Address on file | | | | | | | |
| 232129 | ISMAEL PEREZ CUBA | Address on file | | | | | | | |
| 232130 | ISMAEL PEREZ DEL VALLE | Address on file | | | | | | | |
| 671574 | ISMAEL PEREZ FERRER | URB LAS VEGAS C 7 | | | | FLORIDA | PR | 00650 | |
| 671575 | ISMAEL PEREZ FLORES | HC 01 BOX 9208 | | | | AGUAS BUENAS | PR | 00703 | |
| 232131 | ISMAEL PEREZ LOPEZ | Address on file | | | | | | | |
| 671822 | ISMAEL PEREZ MENDEZ | BOX 850 | | | | MOCA | PR | 00676 | |
| 232132 | ISMAEL PEREZ NIEVES | Address on file | | | | | | | |
| 232133 | ISMAEL PEREZ RIVERA | Address on file | | | | | | | |
| 671823 | ISMAEL PEREZ RODRIGUEZ | PRADO HERMOSO | 41 CARITE | | | CEIBA | PR | 00735 | |
| 232134 | ISMAEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 671824 | ISMAEL PEREZ ROMERO | PO BOX 680 | | | | SAN GERMAN | PR | 00683 | |
| 671825 | ISMAEL PEREZ TORRES | Address on file | | | | | | | |
| 232135 | ISMAEL PEREZ VAZQUEZ Y NELSON SOTO | Address on file | | | | | | | |
| 671827 | ISMAEL PEREZ VEGA | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 | |
| 671828 | ISMAEL PITRE TORRES | HC 02 BOX 18993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671829 | ISMAEL PIZARRO CRUZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 232136 | ISMAEL PLACA PAGAN | Address on file | | | | | | | |
| 232137 | ISMAEL PONCE PORFIL | Address on file | | | | | | | |
| 232138 | ISMAEL QUILES | Address on file | | | | | | | |
| 671830 | ISMAEL QUILES RIVERA | Address on file | | | | | | | |
| 232139 | ISMAEL QUINONES RUIZ | Address on file | | | | | | | |
| 232140 | ISMAEL QUINONEZ | Address on file | | | | | | | |
| 232141 | ISMAEL QUINONEZ | Address on file | | | | | | | |
| 671576 | ISMAEL R RAMOS FLORES | URB SANTA MARTA | G 17 | | | SAN GERMAN | PR | 00683 | |
| 232142 | ISMAEL R RIVERA FERRER | Address on file | | | | | | | |
| 671832 | ISMAEL RALAT SANTIAGO | PO BOX 112 | | | | VEGA BAJA | PR | 00694-0112 | |
| 671833 | ISMAEL RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 671834 | ISMAEL RAMIREZ NEGRON | PO BOX 8684 | | | | BAYAMON | PR | 00960 | |
| 671835 | ISMAEL RAMIREZ RODRIGUEZ | P O BOX 629 | | | | RIO GRANDE | PR | 00745-0629 | |
| 232143 | ISMAEL RAMOS AVILA | Address on file | | | | | | | |
| 232144 | ISMAEL RAMOS CRUZ | Address on file | | | | | | | |
| 671836 | ISMAEL RAMOS DE JESUS | URB TREASURE VALLEY | M 14 CALLE 5 | | | CIDRA | PR | 00739 | |
| 671837 | ISMAEL RAMOS LOPEZ | URB CAPARRA TERRACE | 1424 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 671838 | ISMAEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 671839 | ISMAEL RAMOS RUIZ | HC 02 BOX 17736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232145 | ISMAEL RAMOS SANTANA | Address on file | | | | | | | |
| 671840 | ISMAEL RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 671841 | ISMAEL RENTAL EQUIPMENT | PO BOX 267 | | | | JAYUYA | PR | 00664 | |
| 671842 | ISMAEL REYES DELGADO | BO CEIBA | BOX 7753 KM .6 | | | CIDRA | PR | 00739 | |
| 232146 | ISMAEL REYES JORGE | Address on file | | | | | | | |
| 232147 | ISMAEL REYES MARTINEZ | Address on file | | | | | | | |
| 671843 | ISMAEL REYES RIVERA | RES BAIROA | AH 10 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 671844 | ISMAEL REYES VELAZQUEZ | URB GONZALEZ CALLENTRA | 121-A SRA DE LA PAZ | | | AGUIRRE | PR | 00704 | |
| 671845 | ISMAEL RIJOS SILVA | Address on file | | | | | | | |
| 671846 | ISMAEL RIOS ALICEA | HC 2 BOX 28410 | | | | HATILLO | PR | 00659 | |
| 671847 | ISMAEL RIOS ALICEA | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 232148 | ISMAEL RIOS GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 979 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232149 | ISMAEL RIOS MENDEZ | Address on file | | | | | | | |
| 232150 | ISMAEL RIVAS MERCADO | Address on file | | | | | | | |
| 671577 | ISMAEL RIVERA ARROYO | PO BOX 194 | | | | LUGUILLO | PR | 00773-0194 | |
| 232151 | ISMAEL RIVERA AVILES | Address on file | | | | | | | |
| 671848 | ISMAEL RIVERA CARRION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 671849 | ISMAEL RIVERA FREYTES | Address on file | | | | | | | |
| 1521496 | Ismael Rivera Grau por si y como miembro de la Sociedad Legal de Gananciales | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919 | |
| 671850 | ISMAEL RIVERA HIDALGO | Address on file | | | | | | | |
| 671851 | ISMAEL RIVERA INDART | Address on file | | | | | | | |
| 671852 | ISMAEL RIVERA MALDONADO | Address on file | | | | | | | |
| 671854 | ISMAEL RIVERA MIRANDA | P O BOX 217 | | | | CIALES | PR | 00638 | |
| 671853 | ISMAEL RIVERA MIRANDA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 232153 | ISMAEL RIVERA MUNOZ | Address on file | | | | | | | |
| 671855 | ISMAEL RIVERA ORTIZ | HC-02 BOX 11282 | | | | COROZAL | PR | 00783 | |
| 232154 | ISMAEL RIVERA PEREZ | Address on file | | | | | | | |
| 232155 | ISMAEL RIVERA PEREZ | Address on file | | | | | | | |
| 232156 | ISMAEL RIVERA QUILES/MAXIMO SOLAR IND | ALTURAS DE MAYAGUEZ | 430 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6219 | |
| 671857 | ISMAEL RIVERA RIVERA | CAM LOS BARROS | CARR 181 KM 30 | | | TRUJILLO ALTO | PR | 00976 | |
| 671856 | ISMAEL RIVERA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232157 | ISMAEL RIVERA RIVERA | Address on file | | | | | | | |
| 671858 | ISMAEL RIVERA RODRIGUEZ | PO BOX 336662 | | | | PONCE | PR | 00763-6662 | |
| 232158 | ISMAEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 671860 | ISMAEL RIVERA SANTANA | 59 CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| 671859 | ISMAEL RIVERA SANTANA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 232159 | ISMAEL RIVERA SKERRETT | Address on file | | | | | | | |
| 671861 | ISMAEL RIVERA TORRES | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| 671862 | ISMAEL RIVERA TORRES | HC 1 BOX 13951 | | | | COAMO | PR | 00769 | |
| 671863 | ISMAEL RIVERA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232160 | ISMAEL RIVERA VIERA | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 232161 | ISMAEL RIVERA/ AMELIA DEDERICK | Address on file | | | | | | | |
| 232162 | ISMAEL RIVERA/ CEIDYBELLE HITA | Address on file | | | | | | | |
| 671864 | ISMAEL ROBLEDO DE LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232163 | ISMAEL ROBLES PEREZ | Address on file | | | | | | | |
| 671867 | ISMAEL RODRIGUEZ | A 22 BO ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671865 | ISMAEL RODRIGUEZ | P O BOX 60 | | | | HATILLO | PR | 00659 | |
| 671866 | ISMAEL RODRIGUEZ | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 232164 | ISMAEL RODRIGUEZ | Address on file | | | | | | | |
| 232165 | ISMAEL RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 232166 | ISMAEL RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 671870 | ISMAEL RODRIGUEZ BURGOS | P O BOX 1107 | | | | GUAYAMA | PR | 00785 | |
| 671871 | ISMAEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 232169 | ISMAEL RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 671872 | ISMAEL RODRIGUEZ FELICIANO | EX FOREST HILLS | 732 CALLE VIZCAYA EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| 671873 | ISMAEL RODRIGUEZ GALARZA | HC-01 BOX 6538 | | | | SALINAS | PR | 00751 | |
| 671875 | ISMAEL RODRIGUEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 671874 | ISMAEL RODRIGUEZ GARCIA | HC 01 BOX 3035 | | | | MAUNABO | PR | 00707 | |
| 671876 | ISMAEL RODRIGUEZ GUZMAN | VILLA BLANCA | 27 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00977 | |
| 671878 | ISMAEL RODRIGUEZ HERNANDEZ | A 22 ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671879 | ISMAEL RODRIGUEZ HERNANDEZ | A 23 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671877 | ISMAEL RODRIGUEZ HERNANDEZ | P O BOX 92 | SABANA SECA | | | TOA BAJA | PR | 00952-0092 | |
| 671880 | ISMAEL RODRIGUEZ IZQUIERDO | URB EL CEREZAL | 1636 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 671881 | ISMAEL RODRIGUEZ LATIMER | BUENA VISTA | 57 CALLE MAGDOLIA | | | CAROLINA | PR | 00985 | |
| 671884 | ISMAEL RODRIGUEZ LOPEZ | URB CAGUAS NORTE | AN7 CALLE VERACRUZ | | | CAGUAS | PR | 00725 | |
| 671883 | ISMAEL RODRIGUEZ LOPEZ | URB GUANAJIBO HOME | S E 4 CALLE G PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 671882 | ISMAEL RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 232170 | ISMAEL RODRIGUEZ MARQUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671886 | ISMAEL RODRIGUEZ MARTINEZ | P O BOX 212 | | | | LARES | PR | 00669 | |
| 232171 | ISMAEL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 671887 | ISMAEL RODRIGUEZ MELENDEZ | URB PARQUE ECUESTRE | 226 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 232172 | ISMAEL RODRIGUEZ MERCADO Y NELSON SOTO | Address on file | | | | | | | |
| 671888 | ISMAEL RODRIGUEZ MORALES | P O BOX 306 | 114 CALLE GEORGETTI | | | NARANJITO | PR | 00719 | |
| 671889 | ISMAEL RODRIGUEZ PACHECO | EXT LA MILAGROSA | E CALLE 1 | | | BAYAMON | PR | 00959 | |
| 671890 | ISMAEL RODRIGUEZ PEREZ | LAS ACASIAS | EDIF B APT 801 | | | SAN JUAN | PR | 00901 | |
| 845001 | ISMAEL RODRIGUEZ RIVERA | HC 6 BOX 2490 | | | | PONCE | PR | 00731-9613 | |
| 232173 | ISMAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 671891 | ISMAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 671892 | ISMAEL RODRIGUEZ RODRIGUEZ | SECTOR LA PRA 114 RAMAL 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 671893 | ISMAEL RODRIGUEZ SANTIAGO | HC 02 BOX 1520 | | | | LARES | PR | 00669 | |
| 232174 | ISMAEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 671894 | ISMAEL RODRIGUEZ SOTO | BOX 2256 | | | | MOCA | PR | 00676 | |
| 671869 | ISMAEL RODRIGUEZ Y SANDRA I LOPEZ | PO BOX 0041 | | | | KENOSHA | WI | 53140 | |
| 671868 | ISMAEL RODRIGUEZ Y SANDRA L LOPEZ | PO BOX 1300 | | | | TOA BAJA | PR | 00951 | |
| 232175 | ISMAEL RODRIGUEZ/ SARA RODRIGUEZ | Address on file | | | | | | | |
| 671895 | ISMAEL ROMAN BATISTA | Address on file | | | | | | | |
| 232176 | ISMAEL ROMAN CAMPOS | Address on file | | | | | | | |
| 232177 | ISMAEL ROMAN CARRERO | Address on file | | | | | | | |
| 671896 | ISMAEL ROMAN JIMENEZ | PO BOX 50492 | | | | TOA ALTA | PR | 00950 | |
| 232178 | ISMAEL ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 671897 | ISMAEL ROSA RIVERA | Address on file | | | | | | | |
| 232179 | ISMAEL ROSA VALENTIN | Address on file | | | | | | | |
| 232180 | ISMAEL ROSADO CRUZ | Address on file | | | | | | | |
| 232181 | ISMAEL ROSADO FIGUEROA | Address on file | | | | | | | |
| 671898 | ISMAEL ROSADO PEREZ | RESIDENCIAL MARTINEZ NADAL | EDIFICIO 1 APARTAMENTO 92 | | | GUAYNABO | PR | 00965 | |
| 232182 | Ismael Rosado Rosario | Address on file | | | | | | | |
| 671899 | ISMAEL ROSADO VEGA | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| 671900 | ISMAEL ROSARIO | HC 1 BOX 4673 | | | | NAGUABO | PR | 00718 | |
| 232183 | ISMAEL ROSARIO DIAZ | Address on file | | | | | | | |
| 232184 | ISMAEL ROSARIO LOPEZ | Address on file | | | | | | | |
| 671901 | ISMAEL RUIZ ALVAREZ | Address on file | | | | | | | |
| 671902 | ISMAEL RUIZ CHAPARRO | Address on file | | | | | | | |
| 671903 | ISMAEL RUIZ CRUZ | PO BOX 29073 | | | | SAN JUAN | PR | 00929 | |
| 671904 | ISMAEL RUIZ GONZALEZ | PO BOX 655 | | | | ANASCO | PR | 00610 | |
| 671905 | ISMAEL RUIZ OCASIO | PO BOX 875 | | | | VILLALBA | PR | 00766 | |
| 232185 | ISMAEL RUIZ RIVERA | Address on file | | | | | | | |
| 232186 | ISMAEL RUIZ RIVERA | Address on file | | | | | | | |
| 671906 | ISMAEL S LLAMBELIS | 1404 NOBLE ABE 1 E | | | | BRONX | NY | 10472 | |
| 671578 | ISMAEL SALAS MUXIZ | 402 GARFILD COURT | | | | LONG BRANCH | NJ | 07740 | |
| 671907 | ISMAEL SALGADO CORREA | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 232187 | ISMAEL SALGADO ORTIZ Y/O YOLANDA ORTIZ | Address on file | | | | | | | |
| 671908 | ISMAEL SANABRIA CRUZ / SIDNEY SANABRIA | ESTANCIAS DE BAIROA | D 8 MIRAMELINDA | | | CAGUAS | PR | 00727 | |
| 671909 | ISMAEL SANCHEZ | RR G BOX 9372 | | | | SAN JUAN | PR | 00926 | |
| 232188 | ISMAEL SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 671910 | ISMAEL SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 671912 | ISMAEL SANCHEZ RIVERA / NORA M SANCHEZ | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 | |
| 845002 | ISMAEL SANCHEZ ROSARIO | PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 | |
| 232189 | ISMAEL SANDOVAL ADORNO | Address on file | | | | | | | |
| 232190 | ISMAEL SANTANA SANCHEZ | Address on file | | | | | | | |
| 671913 | ISMAEL SANTANA SANTANA | Address on file | | | | | | | |
| 671914 | ISMAEL SANTELL RAMOS | Address on file | | | | | | | |
| 671915 | ISMAEL SANTIAGO / ELBA ROCHE | PO BOX 349 | | | | SANTA ISABEL | PR | 00757-0349 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232191 | ISMAEL SANTIAGO CALZADA | Address on file | | | | | | | |
| 671916 | ISMAEL SANTIAGO JIMENEZ | URB METROPOLIS 3 | 2183 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 671917 | ISMAEL SANTIAGO OCASIO | EMBALSE SAN JOSE | 445 CASTUERA | | | SAN JUAN | PR | 00923 | |
| 671918 | ISMAEL SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 232192 | ISMAEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 232193 | ISMAEL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 671919 | ISMAEL SANTIAGO TORRES | HC 3 BOX 15207 | | | | COROZAL | PR | 00783-9811 | |
| 232194 | ISMAEL SANTIAGO Y MARGARITA SANTIAGO | Address on file | | | | | | | |
| 671920 | ISMAEL SANTOS LOPEZ | Address on file | | | | | | | |
| 671921 | ISMAEL SANTOS MOLINA | Address on file | | | | | | | |
| 671922 | ISMAEL SANTOS SILVA | PO BOX 1494 | | | | CEIBA | PR | 00735 | |
| 232195 | ISMAEL SANTUCHI | Address on file | | | | | | | |
| 671923 | ISMAEL SEDA CRUZ | Address on file | | | | | | | |
| 232196 | ISMAEL SEGARRA RODRIGUEZ | Address on file | | | | | | | |
| 671924 | ISMAEL SEPUVEDA MORALES | VALLE TOLIMAR D-18 CALLE 5 | | | | CAGUAS | PR | 00725 | |
| 232197 | ISMAEL SERPA ROSADO | Address on file | | | | | | | |
| 232198 | ISMAEL SERRANO / ASOC COLEC DE LA MUSICA | 443 RES LA MUNECA | | | | AGUADILLA | PR | 00603 | |
| 845003 | ISMAEL SERRANO CARDONA | HC 1 BOX 4308 | | | | LARES | PR | 00669 | |
| 671925 | ISMAEL SERRANO MELENDEZ | Address on file | | | | | | | |
| 671926 | ISMAEL SERRANO PEREZ | HC 6 BOX 13084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232199 | ISMAEL SERRANO REYES | Address on file | | | | | | | |
| 232200 | ISMAEL SERRANO RIVERA | Address on file | | | | | | | |
| 232201 | ISMAEL SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 232202 | ISMAEL SILVA CRUZ | Address on file | | | | | | | |
| 232203 | ISMAEL SILVA RIVERA | Address on file | | | | | | | |
| 671927 | ISMAEL SIMONETTI DEL TORO | Address on file | | | | | | | |
| 232204 | ISMAEL SOISA ALEMAN | Address on file | | | | | | | |
| 671928 | ISMAEL SOSTRE RESTO | RR 2 BOX 56835 | | | | TOA ALTA | PR | 00953 | |
| 232205 | ISMAEL SOTO | Address on file | | | | | | | |
| 671929 | ISMAEL SOTO ADORNO | HC 6 BOX 14415 | | | | HATILLO | PR | 00659-9567 | |
| 671930 | ISMAEL SOTO AROCHO | HC 02 BOX 7303 | | | | AGUADILLA | PR | 00603 | |
| 671931 | ISMAEL SOTO CORDERO | HC 05 561222 | BO CALERO | | | AGUADILLA | PR | 00603 | |
| 232206 | ISMAEL SOTO CORDERO | Address on file | | | | | | | |
| 232207 | ISMAEL SOTO DE JESUS | Address on file | | | | | | | |
| 232208 | ISMAEL SOTO MALDONADO | Address on file | | | | | | | |
| 671932 | ISMAEL SOTO MALDONADO | Address on file | | | | | | | |
| 232209 | ISMAEL SOTO MALDONADO | Address on file | | | | | | | |
| 671933 | ISMAEL SOTO RIVERA | 410 AVE DE DIEGO APTO 316 | | | | SAN JUAN | PR | 00923-3010 | |
| 232210 | ISMAEL SOTO RIVERA | Address on file | | | | | | | |
| 232211 | ISMAEL SOTO RIVERA | Address on file | | | | | | | |
| 232212 | ISMAEL SOTO SOTO | Address on file | | | | | | | |
| 671934 | ISMAEL SOTO SOTO | Address on file | | | | | | | |
| 232213 | ISMAEL SOTO Y LIDIA E CRUZ | Address on file | | | | | | | |
| 845004 | ISMAEL STELLA LEBRON | URB VILLA ROSA II | B 11 CALLE A | | | GUAYAMA | PR | 00784 | |
| 671935 | ISMAEL SUAREZ | Address on file | | | | | | | |
| 671936 | ISMAEL SUAREZ HERRERO | URB LOS ROSALES | 05 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 671937 | ISMAEL TAPIA RALDIRIS | PO BOX 13002 | | | | SAN JUAN | PR | 00908-3002 | |
| 671938 | ISMAEL TIRADO FLORES Y ALEIDA RIVERA | Address on file | | | | | | | |
| 232214 | ISMAEL TORO GRAJALES | Address on file | | | | | | | |
| 671939 | ISMAEL TORO VELAZQUEZ | Address on file | | | | | | | |
| 671940 | ISMAEL TORRES | PASEO LAS OLAS | 312 CALLE DELFIN | | | DORADO | PR | 00646 | |
| 671941 | ISMAEL TORRES ALICEA | TORRECILLAS | 237 CALLE HERACLIOL RIVERA | | | MOROVIS | PR | 00687 | |
| 232215 | ISMAEL TORRES ALICEA | Address on file | | | | | | | |
| 671942 | ISMAEL TORRES APONTE | COND RIO VISTA | APT 1-221 | | | CAROLINA | PR | 00983 | |
| 232216 | ISMAEL TORRES ARAGONES | Address on file | | | | | | | |
| 671945 | ISMAEL TORRES FIGUEROA | HC 01 BOX 6378 | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232217 | ISMAEL TORRES FIGUEROA | Address on file | | | | | | | |
| 671944 | ISMAEL TORRES FIGUEROA | Address on file | | | | | | | |
| 232218 | ISMAEL TORRES GONZALEZ | Address on file | | | | | | | |
| 671946 | ISMAEL TORRES GONZALEZ | Address on file | | | | | | | |
| 232219 | ISMAEL TORRES GONZALEZ | Address on file | | | | | | | |
| 232220 | ISMAEL TORRES NUNEZ | Address on file | | | | | | | |
| 232221 | ISMAEL TORRES PEREZ | LCDO. IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| 232222 | ISMAEL TORRES PIZARRO | Address on file | | | | | | | |
| 232223 | ISMAEL TORRES REY | Address on file | | | | | | | |
| 232224 | ISMAEL TORRES RIVERA | Address on file | | | | | | | |
| 232225 | ISMAEL TORRES TORRES | Address on file | | | | | | | |
| 232226 | ISMAEL TORRES TORRES | Address on file | | | | | | | |
| 671947 | ISMAEL TRINIDAD | P O BOX 111177 | | | | SAN JUAN | PR | 00928 | |
| 671948 | ISMAEL URBINA SANTOS | HC 02 BOX 13620 | | | | AGUAS BUENAS | PR | 00703 | |
| 232227 | ISMAEL V BERDECIA FIGUEROA | Address on file | | | | | | | |
| 232228 | ISMAEL VALDERRAMA / DANIEL VALDERRAMA | Address on file | | | | | | | |
| 671949 | ISMAEL VALDERRAMA COREZ | BO BUEN CONSEJO | 176 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 232229 | ISMAEL VALENTIN RIVERA | Address on file | | | | | | | |
| 232230 | ISMAEL VALENTIN VELEZ | Address on file | | | | | | | |
| 232231 | ISMAEL VALLE OTERO | Address on file | | | | | | | |
| 671950 | ISMAEL VALS DIAZ | URB LOS ANGELES | 3 CALLE A | | | YABUCOA | PR | 00767 | |
| 671951 | ISMAEL VAN BRACKLE | Address on file | | | | | | | |
| 671952 | ISMAEL VARGAS / VARGAS AIR CONDITIONING | P O BOX 6017 PMB 219 | | | | CAROLINA | PR | 00984 | |
| 232232 | ISMAEL VARGAS CANIZARES | Address on file | | | | | | | |
| 671953 | ISMAEL VARGAS GONZALEZ | HC 03 9804 | BO PUEBLO | | | LARES | PR | 00669 | |
| 671954 | ISMAEL VAZQUEZ DOMINICCI | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 232233 | ISMAEL VAZQUEZ OLMEDA Y TOMASITA VAZQUEZ | Address on file | | | | | | | |
| 232234 | ISMAEL VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 671955 | ISMAEL VAZQUEZ SANTIAGO | BARRIO CERTENEJAS II | RR 02 BOX 7004 | | | CIDRA | PR | 00739 | |
| 671956 | ISMAEL VAZQUEZ SOSTRE | PO BOX 1624 | | | | CIALES | PR | 00638 | |
| 232236 | ISMAEL VAZQUEZ SOSTRE | Address on file | | | | | | | |
| 232237 | ISMAEL VAZQUEZ Y/O DAMARIS VAZQUEZ | Address on file | | | | | | | |
| 671957 | ISMAEL VEGA BELTRAN | P.O. BOX 1669 | | | | YABUCOA | PR | 00767 | |
| 671958 | ISMAEL VEGA LUGO | BOX 1441 | | | | JUNA DIAZ | PR | 00795 | |
| 671959 | ISMAEL VEGA MARTINEZ | HC 01 BOX 3453 | | | | LAS MARIAS | PR | 00670 | |
| 232238 | Ismael Vega Martinez | Address on file | | | | | | | |
| 232239 | ISMAEL VEGA MATOS | Address on file | | | | | | | |
| 232240 | ISMAEL VELAZQUEZ CARDONA | Address on file | | | | | | | |
| 671960 | ISMAEL VELAZQUEZ OLIVERAS | P O BOX 960 | | | | SANTA ISABEL | PR | 00757 | |
| 232241 | ISMAEL VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 671961 | ISMAEL VELAZQUEZ REYES | Address on file | | | | | | | |
| 232242 | ISMAEL VELEZ CORREA | Address on file | | | | | | | |
| 671962 | ISMAEL VELEZ CORTES | Address on file | | | | | | | |
| 232243 | ISMAEL VELEZ PEREZ | Address on file | | | | | | | |
| 232244 | ISMAEL VELEZ RUIZ | Address on file | | | | | | | |
| 845005 | ISMAEL VELEZ SOTO | PO BOX 63 | | | | FLORIDA | PR | 00650 | |
| 671963 | ISMAEL VICENTY MEDINA | Address on file | | | | | | | |
| 671964 | ISMAEL VILAR PORRATA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 232245 | ISMAEL VILLAFANE SANCHEZ | Address on file | | | | | | | |
| 671965 | ISMAEL VILLANUEVA MORALES | HC 01 BOX 10902 | | | | AGUADILLA | PR | 00603 | |
| 671966 | ISMAEL VILLEGAS BAEZ | FMB HC 1 BOX 29030 | APARTADO 531 | | | CAGUAS | PR | 00725 | |
| 2151881 | ISMAEL VINCENTY PEREZ | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 671967 | ISMAEL ZARAGOZA | EDIF. CENTRO 1 LOCAL 13 | #500 AVE. MUNOZ RIVERA | JUNTA APELACIONES SIST. EDUC. | | SAN JUAN | PR | 00918 | |
| 671968 | ISMAEL ZAYAS PEREZ | JADNS DEL CARIBE PP 13 CALLE 49 | | | | PONCE | PR | 00728-2631 | |
| 232246 | ISMAELA INSTITUCION | PO BOX 793 | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 983 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232247 | ISMAIVA RODRIGUEZ MATEO | Address on file | | | | | | | |
| 232248 | ISMALEE GOTAY MOYA | Address on file | | | | | | | |
| 671969 | ISMALIA MARTINEZ RAMOS | Address on file | | | | | | | |
| 232249 | ISMANUEL AGOSTO ROSARIO | Address on file | | | | | | | |
| 232250 | ISMANUEL AGOSTO ROSARIO | Address on file | | | | | | | |
| 671970 | ISMARA MATHUE BERRIOS | PO BOX 1554 | | | | CIDRA | PR | 00739 | |
| 671971 | ISMARA MATHUE BERRIOS | URB BORINQUEN GARDENS | 3 SKY TOWERS APT 15 P | | | SAN JUAN | PR | 00926 | |
| 671972 | ISMARIE FERNANDEZ VIRELLA | Address on file | | | | | | | |
| 845006 | ISMARIE MADERA MIRANDA | BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 232251 | ISMARIE MORALES DELGADO | Address on file | | | | | | | |
| 232252 | ISMARIE MORALES DELGADO | Address on file | | | | | | | |
| 232253 | ISMARIE ORTIZ GONZALEZ | Address on file | | | | | | | |
| 232254 | ISMARIE ORTIZ GONZALEZ | Address on file | | | | | | | |
| 232255 | ISMARIE ORTIZ GONZALEZ | Address on file | | | | | | | |
| 232256 | ISMARIE RALDIRIS GONZALEZ | Address on file | | | | | | | |
| 232257 | ISMARIE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 232258 | ISMARIE SOSA CARDONA | Address on file | | | | | | | |
| 845007 | ISMARIS REYES CARABALLO | PO BOX 212 | | | | GUAYNABO | PR | 00970-0212 | |
| 232259 | ISMARO MEJIAS BAEZ | Address on file | | | | | | | |
| 232260 | ISMARY MUNIZ MARRERO | Address on file | | | | | | | |
| 232261 | ISMARY MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 232262 | ISMARY SANTIAGO LUGO | Address on file | | | | | | | |
| 671973 | ISMAYRA CHAPARRO RIOS | HC 3 BOX 33193 | | | | AGUADA | PR | 00602 | |
| 232263 | ISMENIA CAMPO MUNOZ | Address on file | | | | | | | |
| 671974 | ISMENIA ESTRADA FIGUEROA | 109 A CALLE E | VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 671975 | ISMENIA M GONZALEZ | Address on file | | | | | | | |
| 671976 | ISMENIA MELENDEZ CRUZ | HC 02 BOX 6516 | | | | FLORIDA | PR | 00650-9105 | |
| 671977 | ISMENIA RIVERA MARRERO | PO BOX 1032 | | | | VILLALBA | PR | 00766 | |
| 671978 | ISMENIA VAZQUEZ IZQUIERDO | REPTO METROPOLITANO | SE861 CALLE 49 | | | SAN JUAN | PR | 00921 | |
| 232265 | ISMENIA Y ACOSTA TOLEDO | Address on file | | | | | | | |
| 232266 | ISMENIO RUIZ CEDENO | Address on file | | | | | | | |
| 232267 | ISMERI ROSA PEREZ Y NELSON D SOTO CARDON | Address on file | | | | | | | |
| 232268 | ISMORIE RALDIRIS GONZALEZ | Address on file | | | | | | | |
| 232269 | ISNAELY RIVERA OFARRILL | Address on file | | | | | | | |
| 232270 | ISNAELY RIVERA O'FARRILL | Address on file | | | | | | | |
| 232271 | ISNALDO BELTRAN JAIMES | Address on file | | | | | | | |
| 671979 | ISNERY FIGUEROA PAGAN | HC 2 BOX 16216 | | | | RIO GRANDE | PR | 00745 | |
| 232272 | ISNOEL RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 232273 | ISO CENTRAL SECRETARIAT | 1 RUE DE VAREMBE CASE POSTALE 56 CH 1211 | | | | GENEVE | | | SWITZERLAND |
| 232274 | Iso Data, Inc. | 545 Washington Boulevard | | | | Jersey City | NJ | 07310 | |
| 232275 | Iso Data, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 671980 | ISODORO BATIZ | HC7 BOX 2712 | | | | PONCE | PR | 00731 | |
| 232276 | ISOEL J SANTIAGO GALLARDO | Address on file | | | | | | | |
| 671981 | ISOLDE L ROSARIO GOLDNER | 33 URB VILLA JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 671982 | ISOLINA ALVAREZ RIVERA | Address on file | | | | | | | |
| 671983 | ISOLINA CORREA ACEVEDO | HC 01 BOX 4884 | | | | SABANA HOYOS | PR | 00688 | |
| 671984 | ISOLINA FIGUEROA SELLAS | Address on file | | | | | | | |
| 232278 | ISOLINA GILIBERTYS ARIZMENDI | Address on file | | | | | | | |
| 671985 | ISOLINA LABOY ARROYO /YOCELLYN LATALLADI | URB STA ELENA | F 26 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 232279 | ISOLINA NAZARIO SANTIAGO | Address on file | | | | | | | |
| 671986 | ISOLINA PENA OMS | Address on file | | | | | | | |
| 671987 | ISOLINA RODRIGUEZ ORTIZ | EXT EL COQUI | BZN A 10 | | | AGUIRRE | PR | 00704 | |
| 671988 | ISOLINA ROSA MIRANDA | P O BOX 286 | | | | SANTA ISABEL | PR | 00757 | |
| 671989 | ISOLINA SALVAT FUENTES | 1352 SANTANA | | | | ARECIBO | PR | 00612 | |
| 671990 | ISOLINA SERRANO | RES MANUEL ZENO GANDIA | EDF B 1 APT 38 | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671991 | ISOLINA SOTO GARCIA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 671992 | ISOLINA SOTO GARCIA | SAN JOSE | 369 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 232280 | ISOMAR MOLINA QUINONES | Address on file | | | | | | | |
| 1791286 | Isona Benitez, Edwin | Address on file | | | | | | | |
| 232281 | ISONA BENITEZ, RUTH M. | Address on file | | | | | | | |
| 1908791 | Isona Benitez, Ruth M. | Address on file | | | | | | | |
| 232282 | ISONA CORTES, EVA I. | Address on file | | | | | | | |
| 232283 | ISONA DE JESUS, HECTOR | Address on file | | | | | | | |
| 232284 | ISONA FUENTES, LYSANDRA | Address on file | | | | | | | |
| 845008 | ISONIC CORPORATION | PO BOX 1197 | | | | JUNCOS | PR | 00777-1197 | |
| 232285 | ISP P R INC | PO BOX 14000 | | | | LEXINGTON | KY | 40512 | |
| 671994 | ISPAMER INC | PO BOX 1527 | | | | VEGA BAJA | PR | 00694 | |
| 232286 | ISPHARDING ZANNIER, SABINE | Address on file | | | | | | | |
| 672003 | ISRAEL A CRUZ COLON | BUEN CONSEJO | 193 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 232287 | ISRAEL A HERNANDEZ GUTIERREZ | Address on file | | | | | | | |
| 232288 | ISRAEL A LIMA LOPEZ | Address on file | | | | | | | |
| 672004 | ISRAEL A MATOS VAZQUEZ | AVE ROBERTO CLEMENTE | 5 CALLE 2 APTO2 | | | CAROLINA | PR | 00987 | |
| 672005 | ISRAEL A MORALES HERNANDEZ | URB RIVERA DONATO | F 5 CALLE KENNEDY | | | HUMACAO | PR | 00791-3201 | |
| 672006 | ISRAEL A PEREZ TORRES | URB MIRAFLORES 31-5 CALLE 35 | | | | BAYAMON | PR | 00956 | |
| 232289 | ISRAEL A RAMOS AMADEO | Address on file | | | | | | | |
| 672007 | ISRAEL A RODRIGUEZ SOTO | PO BOX 981 | | | | JAYUYA | PR | 00664 | |
| 672008 | ISRAEL A SANCHEZ COLL | COND SKY TOWER 3 | APTO 3 L | | | SAN JUAN | PR | 00926 | |
| 672009 | ISRAEL A SANTOS RIVAS | URB LOS ROSALES | E 13 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 232290 | ISRAEL A VALENTIN ARROYO | Address on file | | | | | | | |
| 232291 | ISRAEL A VALLE VALLE | Address on file | | | | | | | |
| 672010 | ISRAEL A. MARTINEZ RAMOS | REPTO TERESITA | A Z 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 232292 | ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 672011 | ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | HC 2 BOX 12321 | | | | MOCA | PR | 00676 | |
| 838461 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00918 | |
| 838462 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00956 | |
| 2137963 | ISRAEL ACEVEDO BARRETO | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 232293 | ISRAEL ACEVEDO BARRETO | Address on file | | | | | | | |
| 232294 | ISRAEL ACEVEDO DBA FERRETERIA ACEVEDO | HC 02 BOX 12321 | | | | MOCA | PR | 00676-0000 | |
| 672012 | ISRAEL ACEVEDO ESTRADA | RR 02 BOX 6671 | | | | TOA ALTA | PR | 00953 | |
| 232295 | ISRAEL ACEVEDO FELICIANO Y NELSON D SOTO | Address on file | | | | | | | |
| 672013 | ISRAEL ACEVEDO GONZALEZ | SECTOR TOCONES | ARENALIS ALTOS BZN 8 | | | ISABELA | PR | 00662 | |
| 232296 | ISRAEL ACEVEDO LUGO | Address on file | | | | | | | |
| 232297 | ISRAEL ACEVEDO SERRANO | Address on file | | | | | | | |
| 232298 | ISRAEL ACOSTA HERNANDEZ | Address on file | | | | | | | |
| 672014 | ISRAEL ACOSTA SEGARRA | P O BOX 144200 | | | | ARECIBO | PR | 00614-4200 | |
| 232299 | ISRAEL ACOSTA VARGAS | Address on file | | | | | | | |
| 672015 | ISRAEL ADORNO SERRANO | HC 01 BOX 3104 | | | | HATILLO | PR | 00659 | |
| 232300 | ISRAEL AGOSTO MELENDEZ | Address on file | | | | | | | |
| 232301 | ISRAEL ALARS LARA | Address on file | | | | | | | |
| 845009 | ISRAEL ALICEA LOPEZ | 132 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 672016 | ISRAEL ALICEA SANTELL | HC 1 BOX 3103 | | | | ARROYO | PR | 00714-9743 | |
| 232302 | ISRAEL ALVARADO PEREZ | Address on file | | | | | | | |
| 232303 | ISRAEL ALVARADO TORRES | Address on file | | | | | | | |
| 232304 | ISRAEL ALVARADO MALDONADO | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 672017 | ISRAEL ALVAREZ ACEVEDO | HC 01 BOX 13183 | | | | AGUADILLA | PR | 00603 | |
| 232305 | ISRAEL ALVAREZ LOPEZ | Address on file | | | | | | | |
| 232307 | ISRAEL ALVELO LOPEZ | Address on file | | | | | | | |
| 672018 | ISRAEL ANDINO PLAZA | Address on file | | | | | | | |
| 672019 | ISRAEL APONTE RODRIGUEZ | BO GUASIMAS CARR 3 # 35-D | | | | ARROYO | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 985 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672020 | ISRAEL AQUINO | PO BOX 2163 | | | | MOCA | PR | 00676 | |
| 672021 | ISRAEL AQUINO RIVERA | HC 02 BOX 9505 | | | | LAS MARIAS | PR | 00670 | |
| 672022 | ISRAEL ARCE RIOS | Address on file | | | | | | | |
| 672023 | ISRAEL ARRIAGA PEREZ | CERROMONTE | E 2 CALLE 3 | | | COROZAL | PR | 00783 | |
| 232308 | ISRAEL ARROYO NIEVES | Address on file | | | | | | | |
| 672024 | ISRAEL ASTACIO ALVAREZ | HC 03 BOX 5598 | | | | HUMACAO | PR | 00791 | |
| 232309 | ISRAEL AUTO ELECTRIC | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232310 | ISRAEL AUTO ELECTRIC CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 232311 | ISRAEL AUTO ELECTRIC CORP | HC 04 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232315 | ISRAEL AUTO ELECTRIC, CORP | HC-11 BOX 11949 | BO. BUENA VISTA | | | HUMACAO | PR | 00791-0000 | |
| 232316 | ISRAEL AUTO ELECTRIC, CORP | HC-11- BOX 11949 | | | | HUMACAO | PR | 00791-0000 | |
| 845010 | ISRAEL AUTO ELECTRONIC CORP | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791-9432 | |
| 672025 | ISRAEL AUTO SALES | HC 02 BOX 12093 | | | | MOCA | PR | 00676 | |
| 232317 | ISRAEL AVILES APONTE | Address on file | | | | | | | |
| 232318 | ISRAEL AVILES RAMOS | Address on file | | | | | | | |
| 672026 | ISRAEL AYALA MATOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672027 | ISRAEL AYALA REYES | Address on file | | | | | | | |
| 672028 | ISRAEL AYALA SANTIAGO | 175 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 232319 | ISRAEL BAEZ ESCRIBANO | Address on file | | | | | | | |
| 672029 | ISRAEL BARREIRO FONTANEZ | HC 01 BOX 16017 | | | | HUMACAO | PR | 00791 | |
| 672030 | ISRAEL BARRETO SOTO | R 2 BOX 6002 | | | | CIDRA | PR | 00739 | |
| 232320 | ISRAEL BAYONA RUIZ | Address on file | | | | | | | |
| 672031 | ISRAEL BENITEZ NARANJO | URB MONTE CLARO | MQ 43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | |
| 672032 | ISRAEL BERMUDEZ CRUZ | HC 03 BOX 14243 | | | | UTUADO | PR | 00641 | |
| 672033 | ISRAEL BERMUDEZ GONZALEZ | PO BOX 9683 | | | | SAN JUAN | PR | 00908 | |
| 232321 | ISRAEL BERRIOS ADORNO | Address on file | | | | | | | |
| 232322 | ISRAEL BERRIOS MOINA | Address on file | | | | | | | |
| 232324 | ISRAEL BERRIOS MOLINA | Address on file | | | | | | | |
| 672034 | ISRAEL BERRIOS ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672035 | ISRAEL BERRIOS PEREZ | RR 2 BOX 5054 | | | | CIDRA | PR | 00739 | |
| 232325 | ISRAEL BERRIOS TORRES | Address on file | | | | | | | |
| 672036 | ISRAEL BERRIOS VALDERRAMA | ESTANCIAS DE MEMBRILLO | BZN 503 G 7 CALLE 3 | | | CAMUY | PR | 00627 | |
| 232326 | ISRAEL BETANCOURT ALVAREZ | Address on file | | | | | | | |
| 232327 | ISRAEL BETANCOURT MARTINEZ | Address on file | | | | | | | |
| 770564 | ISRAEL BLANCOVICH | LCDA NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 00680 | |
| 770565 | ISRAEL BLANCOVICH | LCDA VERONICA ORTIZ GALICHET | LCDA. ORTIZ-CENTRO INTERNACIONAL | 100 CARR 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 232328 | ISRAEL BLANCOVICH | LCDA. NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 232329 | ISRAEL BLANCOVICH | LCDO FELIPE SOTO ORTIZ | LCDO. SOTO-PO BOX 1762 | | | MAYAGUEZ | PR | 00681-1762 | |
| 770566 | ISRAEL BLANCOVICH | LCDO. ROBERTO RIVERA IRIZARRY | URBANIZACIÓN ENSANCHE MARTÍNEZ | C/DE DIEGO 116 OESTE | | MAYAGUEZ | PR | 00680 | |
| 672037 | ISRAEL BONILLA DIAZ | PO BOX 7902 | | | | SANTA ISABEL | PR | 00757 | |
| 672038 | ISRAEL BONILLA ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 672039 | ISRAEL BORGES RIVERA | P O BOX 1324 | | | | SABANA SECA | PR | 00952 | |
| 232330 | ISRAEL BORGES ZAMBRANA | Address on file | | | | | | | |
| 672040 | ISRAEL BOXING CLUB INC A/C JOSE RIVERA | URB VILLA PRADES | 608 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 672041 | ISRAEL BRUNO PEREZ | Address on file | | | | | | | |
| 672042 | ISRAEL BURGOS NEVAREZ | Address on file | | | | | | | |
| 672043 | ISRAEL BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 232331 | ISRAEL BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 672044 | ISRAEL BURGOS SOTOMAYOR | URB SANTA MARIA | C 25 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 672045 | ISRAEL BURGOS VELEZ | Address on file | | | | | | | |
| 232332 | ISRAEL C CARRION Y LISSETTE SANTAEUGENIA | Address on file | | | | | | | |
| 232333 | ISRAEL CALDERON PEREZ | Address on file | | | | | | | |
| 232334 | ISRAEL CAMACHO ALICEA | Address on file | | | | | | | |
| 672046 | ISRAEL CANCEL ACEVEDO | Address on file | | | | | | | |
| 232335 | ISRAEL CANCEL RUIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672047 | ISRAEL CANDELARIO PEREZ | BO. CELADA PARCELAS NUEVAS 539 C/34 | | | | GURABO | PR | 00778 | |
| 672048 | ISRAEL CARABALLO MALDONADO | RR 7 BOX 7007 | | | | SAN JUAN | PR | 00926 | |
| 671995 | ISRAEL CARABALLO ROSADO | HC 05 BOX 60490 | | | | MAYAGUEZ | PR | 00680 | |
| 232336 | ISRAEL CARDONA CAMACHO | Address on file | | | | | | | |
| 672049 | ISRAEL CARDONA MERCADO | P O BOX 4054 | | | | MAYAGUEZ | PR | 00681 | |
| 232337 | ISRAEL CARO RAMOS | Address on file | | | | | | | |
| 672050 | ISRAEL CARRABALLO ECHEVARIA | APARTADO 239 | | | | SABANA GRANDE | PR | 00637 | |
| 232338 | ISRAEL CASTRO LEBRON | Address on file | | | | | | | |
| 672051 | ISRAEL CHICO MOYA | Address on file | | | | | | | |
| 232339 | ISRAEL CIURO VILLANUEVA/GRUPO ALMENDRO | Address on file | | | | | | | |
| 672052 | ISRAEL CLASS ARCE | Address on file | | | | | | | |
| 232340 | ISRAEL CLAUDIO MARTINEZ | Address on file | | | | | | | |
| 672053 | ISRAEL COFRESI QUINONES | P O BOX 429 | | | | CABO ROJO | PR | 00623 | |
| 672054 | ISRAEL COFRESI QUINONES | URB SAN MIGUEL | E 3 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 232341 | ISRAEL COLLAZO CUEVAS | Address on file | | | | | | | |
| 672055 | ISRAEL COLLAZO TORRES | Address on file | | | | | | | |
| 232342 | ISRAEL COLLAZO TORRES | Address on file | | | | | | | |
| 672056 | ISRAEL COLON APONTE | RR 1 BOX 13020 | | | | OROCOVIS | PR | 00720 | |
| 232343 | ISRAEL COLON FERRER | Address on file | | | | | | | |
| 232344 | ISRAEL COLON MERCADO | Address on file | | | | | | | |
| 672057 | ISRAEL COLON NIEVES | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 672058 | ISRAEL COLON ROSA | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 232345 | ISRAEL COLON VELEZ | Address on file | | | | | | | |
| 672059 | ISRAEL CONCEPCION ROBLEDO | Address on file | | | | | | | |
| 672060 | ISRAEL CONCEPCION TORRES | HC 1 BOX 14537 | | | | COAMO | PR | 00769 | |
| 232346 | ISRAEL CONCEPCION URENA | Address on file | | | | | | | |
| 232347 | ISRAEL CORCINO RAMOS | Address on file | | | | | | | |
| 232348 | ISRAEL CORDERO DAVILA | Address on file | | | | | | | |
| 232349 | ISRAEL CORDERO DAVILA | Address on file | | | | | | | |
| 672061 | ISRAEL CORDERO HERNANDEZ | URB.CAPPARRA TERRACE1594-CALLE30 SO | | | | SAN JUAN | PR | 00921-2023 | |
| 232350 | ISRAEL COREANO ANDUJAR | Address on file | | | | | | | |
| 672062 | ISRAEL CORREA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 672063 | ISRAEL CORTES ORTIZ | COM MANTILLA | BZN 7 B | | | ISABELA | PR | 00662 | |
| 2176459 | ISRAEL CORTES RAMOS | Address on file | | | | | | | |
| 845011 | ISRAEL CORTES RIVERA | URB ISABEL LA CATOLICA | F25 CALLE F | | | AGUADA | PR | 00602-2606 | |
| 672064 | ISRAEL CORUJO | RES OSCAR COLON DELGADO | EDIF 2 APT 28 | | | HATILLO | PR | 00659 | |
| 672065 | ISRAEL CRUZ FIGUEROA | VILLA CAROLINA | 140-3 CALLE 407 | | | CAROLINA | PR | 00985 | |
| 672066 | ISRAEL CRUZ GONZALEZ | HC 03 BOX 9539 | | | | MOCA | PR | 00676 | |
| 232351 | ISRAEL CRUZ GONZALEZ | Address on file | | | | | | | |
| 232352 | ISRAEL CRUZ GUTIERREZ | Address on file | | | | | | | |
| 672067 | ISRAEL CRUZ LOPEZ | TORRES DE SABANA | EDIF A APT 615 | | | CAROLINA | PR | 00983 | |
| 232353 | ISRAEL CRUZ MARRERO | Address on file | | | | | | | |
| 672068 | ISRAEL CRUZ ORTIZ | HC 05 BOX 54403 | | | | MAYAGUEZ | PR | 00680 | |
| 672069 | ISRAEL CRUZ ORTIZ | PO BOX 41151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232354 | ISRAEL CRUZ PRATTS | Address on file | | | | | | | |
| 672070 | ISRAEL CRUZ ROMERO | 302 BO HIGUILLAR SEC VILLA SANTA | | | | DORADO | PR | 00646 | |
| 672071 | ISRAEL CRUZ SALCEDO | LEVITTOWN | CG 10 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 232355 | ISRAEL CUADRO SERRANO | Address on file | | | | | | | |
| 232356 | ISRAEL D CORDERO CRUZ | Address on file | | | | | | | |
| 672072 | ISRAEL DE JESUS COLON | URB PUERTO NUEVO | 1127 CALLE 2SE | | | SAN JUAN | PR | 00921 | |
| 672074 | ISRAEL DE JESUS REYES | HC 6 BOX 71157 | | | | CAGUAS | PR | 00727 | |
| 672075 | ISRAEL DE LA ROSA | PO BOX 29384 | | | | SAN JUAN | PR | 00929-0384 | |
| 672076 | ISRAEL DEL VALLE TORRES | HC 1 BOX 4152 | | | | GURABO | PR | 00778 | |
| 232357 | ISRAEL DELGADO ALVAREZ | Address on file | | | | | | | |
| 672078 | ISRAEL DELGADO RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 987 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672077 | ISRAEL DELGADO RAMOS | PO BOX 9220 | | | | HUMACAO | PR | 00792-9220 | |
| 672079 | ISRAEL DIAZ AMARO | 215 B BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 672080 | ISRAEL DIAZ CARMONA | URB CAMPO ALEGRE | G 11 CALLE LAUREL | | | BAYAMON | PR | 00956-4451 | |
| 672081 | ISRAEL DIAZ CASTRO | Address on file | | | | | | | |
| 672082 | ISRAEL DIAZ DELGADO | HC 1 BOX 6925 | | | | JUNCOS | PR | 00777 | |
| 672083 | ISRAEL DIAZ DIAZ | HC 01 BOX 3703 | | | | BARRANQUITAS | PR | 00794 | |
| 672084 | ISRAEL DIAZ LOPEZ | BDA SAN THOMAS | 365 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 672085 | ISRAEL DIAZ NIEVES | PO BOX 213 | | | | TRUJILLO ALTO | PR | 00977-0213 | |
| 672086 | ISRAEL DIAZ ORTIZ | RR 5 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 232358 | ISRAEL DILAN | Address on file | | | | | | | |
| 232359 | ISRAEL E ALICEA SOTO | Address on file | | | | | | | |
| 672087 | ISRAEL E COLON BIRRIEL | URB VILLA CAROLINA | 122 16 CALLE 63 | | | CAROLINA | PR | 00985-5307 | |
| 232360 | ISRAEL E GARCIA CAMACHO | Address on file | | | | | | | |
| 232361 | ISRAEL E GARCIA CAMACHO | Address on file | | | | | | | |
| 232362 | ISRAEL ECHEVARRIA LUGO | Address on file | | | | | | | |
| 672088 | ISRAEL ECHEVARRIA RIVERA | HC 1 BOX 4772 | | | | YABUCOA | PR | 00767 | |
| 232363 | ISRAEL ESPARRA VAZQUEZ | Address on file | | | | | | | |
| 671996 | ISRAEL ESPINOSA BURGOS | PO BOX 8325 | | | | HUMACAO | PR | 00792 | |
| 232364 | ISRAEL F RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 672089 | ISRAEL FALCON RODRIGUEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 672090 | ISRAEL FARIA MALDONADO | SECTOR MAGA | PO BOX 286 | | | BAJADERO | PR | 00616 | |
| 672091 | ISRAEL FEBUS CARATINI | URB VALLES UCARES | A 4 CALLE J | | | JUANA DIAZ | PR | 00795 | |
| 232365 | ISRAEL FELICIANO CARABALLO | Address on file | | | | | | | |
| 232366 | ISRAEL FELIU ACEVEDO | Address on file | | | | | | | |
| 232367 | ISRAEL FELIU ACEVEDO | Address on file | | | | | | | |
| 672092 | ISRAEL FERNANDEZ VAZQUEZ/TANYA M VAZQUEZ | BO CAMPANILLA | 398 C CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 232368 | ISRAEL FERRER CINTRON | Address on file | | | | | | | |
| 672094 | ISRAEL FIGUEROA FELIX | BO BUEN CONSEJO | 173 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 672095 | ISRAEL FIGUEROA NIEVES | PO BOX 7252 | | | | HUMACAO | PR | 00792 | |
| 672096 | ISRAEL FIGUEROA PENA | Address on file | | | | | | | |
| 672097 | ISRAEL FIGUEROA THIESSEN | HC 04 BOX 45525 | | | | CAGUAS | PR | 00725-9613 | |
| 232369 | ISRAEL FIGUEROA TORRES | Address on file | | | | | | | |
| 232370 | ISRAEL FIGUEROA VARGAS | Address on file | | | | | | | |
| 232371 | ISRAEL FLORES BAEZ | Address on file | | | | | | | |
| 232372 | ISRAEL FRANQUI ROMAN | Address on file | | | | | | | |
| 232373 | ISRAEL FUENTES ROSADO | Address on file | | | | | | | |
| 232374 | ISRAEL G RIGAU RODRIGUEZ | Address on file | | | | | | | |
| 672098 | ISRAEL GALARZA | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 672099 | ISRAEL GANAPOLSKY M D | HIPODROMO MEDICAL CENTER | 803 HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 672100 | ISRAEL GARCIA LUCCA | PO BOX 5663 | | | | MAYAGUEZ | PR | 00681 | |
| 232375 | ISRAEL GARCIA MELENDEZ | Address on file | | | | | | | |
| 232376 | ISRAEL GARCIA SANTIAGO | Address on file | | | | | | | |
| 672101 | ISRAEL GARCIA VALENTIN | URB ZENO GANDIA | 94 CALLE H | | | ARECIBO | PR | 00612 | |
| 672102 | ISRAEL GERENA OLAN | 1770 CALLE VICTOR CURBELO | | | | QUEBRADILLA | PR | 00678 | |
| 232377 | ISRAEL GERENA VALLES | Address on file | | | | | | | |
| 672103 | ISRAEL GONZALEZ | AVE QUEBRADILLAS | BOX 329 | | | ISABELA | PR | 00662 | |
| 232378 | ISRAEL GONZALEZ | Address on file | | | | | | | |
| 232379 | ISRAEL GONZALEZ | Address on file | | | | | | | |
| 232380 | ISRAEL GONZALEZ LOPEZ | Address on file | | | | | | | |
| 232381 | ISRAEL GONZALEZ LOPEZ | Address on file | | | | | | | |
| 232382 | ISRAEL GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 672104 | ISRAEL GONZALEZ RODRIGUEZ | RR 02 BOX 7071 | | | | MANATI | PR | 00674 | |
| 232383 | ISRAEL GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 672105 | ISRAEL GONZALEZ ROSADO | Address on file | | | | | | | |
| 232384 | ISRAEL GONZALEZ SEPULVEDA | Address on file | | | | | | | |
| 672106 | ISRAEL GONZALEZ VALENTIN | 121 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 232385 | ISRAEL GONZALEZ VALENTIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672107 | ISRAEL GONZALEZ VAZQUEZ | HC 7 BOX 32561 | | | | HATILLO | PR | 00659 | |
| 232386 | ISRAEL GUZMAN AROCHO | Address on file | | | | | | | |
| 672108 | ISRAEL GUZMAN MEDINA | Address on file | | | | | | | |
| 672111 | ISRAEL HERNANDEZ | HC 61 BOX 6102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672109 | ISRAEL HERNANDEZ | PO BOX 227 | | | | COMERIO | PR | 00782-0227 | |
| 672110 | ISRAEL HERNANDEZ | PO BOX 8274 | | | | SAN JUAN | PR | 00910 | |
| 672112 | ISRAEL HERNANDEZ CAMACHO | Address on file | | | | | | | |
| 672114 | ISRAEL HERNANDEZ CAMACHO | Address on file | | | | | | | |
| 672113 | ISRAEL HERNANDEZ CAMACHO | Address on file | | | | | | | |
| 672115 | ISRAEL HERNANDEZ CORTES | PO BOX 1934 | | | | MOCA | PR | 00676 | |
| 232387 | ISRAEL HERNANDEZ ESPIET | Address on file | | | | | | | |
| 845012 | ISRAEL HERNANDEZ GONZALEZ | URB PASEO DE LOS ARTESANOS | 94 CALLE JULIO SANTANA | | | LAS PIEDRAS | PR | 00771-9656 | |
| 232388 | ISRAEL HERNANDEZ MATOS | Address on file | | | | | | | |
| 672116 | ISRAEL HERNANDEZ MONTALVO | Address on file | | | | | | | |
| 232389 | ISRAEL HERNANDEZ MORALES | Address on file | | | | | | | |
| 672117 | ISRAEL HERNANDEZ NEGRON | HC 01 BOX 11418 | | | | TOA BAJA | PR | 00949 | |
| 232390 | ISRAEL HERNANDEZ PLANAS | Address on file | | | | | | | |
| 232391 | ISRAEL HERNANDEZ QUINONES | Address on file | | | | | | | |
| 232392 | ISRAEL HERNANDEZ SOTO | Address on file | | | | | | | |
| 672118 | ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | J 19 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 232393 | ISRAEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 232394 | ISRAEL HERNANDEZ VEGA | Address on file | | | | | | | |
| 672119 | ISRAEL HERRERAS COLON | 243 CALLE PARIS SUITE 1589 | | | | SAN JUAN | PR | 00917-3632 | |
| 672120 | ISRAEL I CORALIZ FERNANDEZ | REPTO TERESITA | AG 4 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 672121 | ISRAEL IRIZARRY CORALES | BOX 186 | | | | LAJAS | PR | 00667 | |
| 232395 | ISRAEL IRIZARRY NAVARRO | Address on file | | | | | | | |
| 232396 | ISRAEL J HUERTAS MALDONADO | Address on file | | | | | | | |
| 672122 | ISRAEL J MARTINEZ CRUZ | BARRIADA ISRAEL | 158 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 232397 | ISRAEL J OLIVERAS SANTIAGO | Address on file | | | | | | | |
| 232398 | ISRAEL J RAMOS RIVERA | Address on file | | | | | | | |
| 672123 | ISRAEL JIMENEZ CASTRO | HC 01 BOX 4650 | | | | ADJUNTAS | PR | 00601 | |
| 672124 | ISRAEL JIMENEZ MEDINA | Address on file | | | | | | | |
| 232399 | ISRAEL JR AUTO SALES INC | HC 2 BOX 12093 | | | | MOCA | PR | 00676 | |
| 672125 | ISRAEL KERKADO LOPEZ | RES JARDINES DE CUPEY | EDIF 4 APT 36 | | | SAN JUAN | PR | 00927 | |
| 672126 | ISRAEL KOPEL | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 672127 | ISRAEL KOPEL AMSTER | P O BOX 190858 | | | | SAN JUAN | PR | 00919-8257 | |
| 671997 | ISRAEL L MATOS TUBENS | PO BOX 37177 | | | | SAN JUAN | PR | 00937-0177 | |
| 232400 | ISRAEL L VELAZQUEZ CABAN | Address on file | | | | | | | |
| 672128 | ISRAEL LASSALLE CORDERO,LYDIA PELLOT & ROBERTO CARDONA | | P O BOX 265 | | | AGUADILLA | PR | 00605 | |
| 232401 | ISRAEL LEBRON LOPEZ | Address on file | | | | | | | |
| 232402 | ISRAEL LEBRON PEREZ | Address on file | | | | | | | |
| 232403 | ISRAEL LEONEL LEBRON OLMEDA | Address on file | | | | | | | |
| 672129 | ISRAEL LOPEZ | HC 01 BOX 3106 | | | | LOIZA | PR | 00772-9709 | |
| 232404 | ISRAEL LOPEZ ACEVEDO | Address on file | | | | | | | |
| 672130 | ISRAEL LOPEZ CARRION | 1204 FERNANDEZ JUNCOS PDA 17 | | | | SAN JUAN | PR | 00907 | |
| 232405 | ISRAEL LOPEZ CARRION DBA LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 672131 | ISRAEL LOPEZ COLON | HC 03 BOX 29641 | | | | AGUADA | PR | 00602 | |
| 232406 | ISRAEL LOPEZ MENDEZ | Address on file | | | | | | | |
| 672132 | ISRAEL LOPEZ PEREZ | Address on file | | | | | | | |
| 672133 | ISRAEL LOPEZ PEREZ | Address on file | | | | | | | |
| 232407 | ISRAEL LOPEZ PEREZ | Address on file | | | | | | | |
| 232408 | ISRAEL LOPEZ PEREZ | Address on file | | | | | | | |
| 232409 | ISRAEL LOPEZ RAMOS | Address on file | | | | | | | |
| 672134 | ISRAEL LOPEZ RIOS | Address on file | | | | | | | |
| 232410 | ISRAEL LOPEZ RIVERA | Address on file | | | | | | | |
| 672135 | ISRAEL LOPEZ VELEZ | BO. CACAO SECTOR LA ROMANA | BUZON 2961 | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 989 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232411 | ISRAEL LUGO JIMENEZ | Address on file | | | | | | | |
| 672136 | ISRAEL LUGO ORTIZ | Address on file | | | | | | | |
| 672137 | ISRAEL LUGO VERA | Address on file | | | | | | | |
| 672138 | ISRAEL LUNA ORTIZ | 35 CALLE VENUS ST | | | | PONCE | PR | 00731 | |
| 232412 | ISRAEL MALAVE ADAMES | Address on file | | | | | | | |
| 672139 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 1743 | | | | VEGA ALTA | PR | 00692 | |
| 232413 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | Address on file | | | | | | | |
| 232414 | ISRAEL MALDONADO COLON | Address on file | | | | | | | |
| 232415 | ISRAEL MALDONADO DE LEON | Address on file | | | | | | | |
| 2174998 | ISRAEL MALDONADO MALDONADO | Address on file | | | | | | | |
| 672140 | ISRAEL MALDONADO MINGUELA | Address on file | | | | | | | |
| 672143 | ISRAEL MALDONADO SANTIAGO | HC 1 BOX 2399 | | | | FLORIDA | PR | 00650 | |
| 232416 | ISRAEL MALDONADO TORRES | Address on file | | | | | | | |
| 232417 | ISRAEL MALDONADO TORRES | Address on file | | | | | | | |
| 672144 | ISRAEL MANTILLA SIBERIO | SEC PUEBLO NUEVO | 348 CALLE MONTE VERDE | | | ISABELA | PR | 00662 | |
| 672145 | ISRAEL MARIN OQUENDO | BO RIO GRANDE | HC 01 BOX 4543 | | | JAYUYA | PR | 00664 | |
| 672146 | ISRAEL MARRERO AGUAYO | EXT FOREST HLS | 703 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672147 | ISRAEL MARRERO CRUZ | MONTE TRUJILLO | A 3 CALLE 5 | | | TRUJILLO ALTO | PR | 00975 | |
| 672148 | ISRAEL MARRERO MARTINEZ | PARC CASTILLO E 34 | CALLE LOS NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 672149 | ISRAEL MARTINEZ APONTE | P O BOX 54 | | | | MARICAO | PR | 00606 | |
| 672150 | ISRAEL MARTINEZ CORDERO | Address on file | | | | | | | |
| 232418 | ISRAEL MARTINEZ COSME | Address on file | | | | | | | |
| 232419 | ISRAEL MARTINEZ FLORES | Address on file | | | | | | | |
| 232420 | ISRAEL MARTINEZ MORALES | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 232421 | ISRAEL MARTINEZ PAGAN | Address on file | | | | | | | |
| 232422 | ISRAEL MARTINEZ RUIZ | Address on file | | | | | | | |
| 671998 | ISRAEL MARTINEZ SCHMIDT | URB REPARTO TERESITA | A 28 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 672151 | ISRAEL MASA LOZADA | HC 01 BOX 27334 | | | | CAGUAS | PR | 00725-8933 | |
| 232423 | ISRAEL MATOS COLON | Address on file | | | | | | | |
| 232424 | ISRAEL MATOS MERCADO | Address on file | | | | | | | |
| 232425 | ISRAEL MATOS MORALES | Address on file | | | | | | | |
| 232426 | ISRAEL MATOS MORALES | Address on file | | | | | | | |
| 672152 | ISRAEL MATOS TORRES | PMB 157 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 672153 | ISRAEL MATOS TROCHE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 672154 | ISRAEL MEDINA | BOX 1633 | | | | UTUADO | PR | 00641 | |
| 672155 | ISRAEL MEDINA ALAMO | VILLAS PALMERAS | 359 CALLE MANUEL CORCHADO | | | SAN JUAN | PR | 00912 | |
| 672156 | ISRAEL MEDINA COLON | RES JARIDINES DE CAPARRA | EDIF 8 APT 170 | | | BAYAMON | PR | 00959 | |
| 672157 | ISRAEL MEDINA MOSESTO | URB ESTANCIAS DEL GOLF CLUB | 138 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 672158 | ISRAEL MEDINA RAMOS | PO BOX 1633 | | | | UTUADO | PR | 00641-1633 | |
| 672159 | ISRAEL MEDINA TANCO | HC 1 BOX 12143 | | | | CAROLINA | PR | 00987 | |
| 232427 | ISRAEL MEDINA TANCO | Address on file | | | | | | | |
| 232430 | ISRAEL MELENDEZ ESQUILIN | LCDO. MANUEL GUZMÁN ARISMENDI | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 672160 | ISRAEL MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 232431 | ISRAEL MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 845013 | ISRAEL MELENDEZ TORRES | HC 2 BOX 5510 | | | | MOROVIS | PR | 00687-9713 | |
| 232432 | ISRAEL MELENDEZ TORRES | Address on file | | | | | | | |
| 232433 | ISRAEL MENDEZ GONZALEZ | Address on file | | | | | | | |
| 2175552 | ISRAEL MENDEZ MORALES | Address on file | | | | | | | |
| 671999 | ISRAEL MENDEZ PEREZ | PO BOX 674 | | | | MOCA | PR | 00676 | |
| 672161 | ISRAEL MENDEZ ROBLES | RR 1 BOX 847 | | | | RR 1 BOX 847 | PR | 00610 | |
| 672162 | ISRAEL MERCADO COLON | PO BOX 1201 | | | | RIO GRANDE | PR | 00745 | |
| 672163 | ISRAEL MERCADO GAUTIER | PO BOX 20541 | | | | SAN JUAN | PR | 00928 | |
| 672164 | ISRAEL MERCADO OLAVARRIA | HC 4 BOX 43400 | | | | HATILLO | PR | 00659 | |
| 232434 | ISRAEL MERCADO RIVERA | Address on file | | | | | | | |
| 672165 | ISRAEL MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 990 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232435 | ISRAEL MIRANDA PENA | Address on file | | | | | | | |
| 672166 | ISRAEL MOLINA MEDINA | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232436 | ISRAEL MOLINA MORAN | Address on file | | | | | | | |
| 232437 | ISRAEL MONTALVO DAVILA | Address on file | | | | | | | |
| 672167 | ISRAEL MONTALVO VELEZ | RAMIREZ ARELLANO | 28 CALLE DOCTOR KOPPICH | | | MAYAGUEZ | PR | 00680 | |
| 232438 | ISRAEL MONTANEZ ADORNO | Address on file | | | | | | | |
| 672168 | ISRAEL MORA FELICIANO | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| 672169 | ISRAEL MORALES GARCIA | URB VILLA DEL CARMEN | 3259 CALLE TASCANA | | | PONCE | PR | 00716-2255 | |
| 672170 | ISRAEL MORALES GONZALEZ | Address on file | | | | | | | |
| 672171 | ISRAEL MORALES JAIME | Address on file | | | | | | | |
| 672172 | ISRAEL MORALES MARIN | R 10 URB BASALT | | | | FAJARDO | PR | 00738 | |
| 232439 | ISRAEL MORALES MORALES | Address on file | | | | | | | |
| 232440 | ISRAEL MORALES RIVERA | Address on file | | | | | | | |
| 232441 | ISRAEL MORALES SOTO | Address on file | | | | | | | |
| 672173 | ISRAEL MORALES VAZQUEZ | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 672174 | ISRAEL MORANT MENDOZA | Address on file | | | | | | | |
| 232442 | ISRAEL MUXIZ APONTE | Address on file | | | | | | | |
| 232443 | ISRAEL MUNIZ CORDERO | Address on file | | | | | | | |
| 232444 | ISRAEL MUNIZ GONZALEZ | Address on file | | | | | | | |
| 672175 | ISRAEL N MARTE CANALES | CALLE AZABACHE 923 | 1 PRIMERA EXT COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 232445 | ISRAEL N PABON NIEVES | Address on file | | | | | | | |
| 672176 | ISRAEL NARVAEZ DELGADO | VILLA PALMERAS | 261 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | |
| 677177 | ISRAEL NAVARRO | HC 30 BOX 31140 | | | | SAN LORENZO | PR | 00754 | |
| 672178 | ISRAEL NAZARIO PABON | 7 CALLE LUNA ABAJO | | | | SAN GERMAN | PR | 00683 | |
| 672179 | ISRAEL NIEVES ANDINO | Address on file | | | | | | | |
| 672180 | ISRAEL NIEVES BADILLO | Address on file | | | | | | | |
| 232446 | ISRAEL NIEVES CABRERA | Address on file | | | | | | | |
| 232447 | ISRAEL NIEVES COLON | Address on file | | | | | | | |
| 232448 | ISRAEL NIEVES CORRETJER | Address on file | | | | | | | |
| 672181 | ISRAEL NIEVES MORALES | CIALITOS CRUCE | HC 02 BOX 8428 | | | CIALES | PR | 00638 | |
| 672182 | ISRAEL NIEVES MORALES | HC 2 BOX 8428 | | | | CIALES | PR | 00638 | |
| 672183 | ISRAEL NIEVES VAZQUEZ | Address on file | | | | | | | |
| 672184 | ISRAEL NIEVES VELEZ | P O BOX 209 | | | | FLORIDA | PR | 00650 | |
| 232450 | ISRAEL NUNEZ BORGE | Address on file | | | | | | | |
| 232428 | ISRAEL NUNEZ SOTO | Address on file | | | | | | | |
| 232451 | ISRAEL O ALICEA LUCIANO | Address on file | | | | | | | |
| 232452 | ISRAEL OBED DE LA CRUZ VEGA | Address on file | | | | | | | |
| 232453 | ISRAEL OCASIO | Address on file | | | | | | | |
| 672185 | ISRAEL OCASIO BENVENUTTI | Address on file | | | | | | | |
| 232454 | ISRAEL OCASIO KONNO D/B/A COMPANIA KONNO | RR 02 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| 232455 | ISRAEL OCASIO RAMOS | Address on file | | | | | | | |
| 771102 | ISRAEL OCASIO RAMOS | Address on file | | | | | | | |
| 672186 | ISRAEL OLIVERAS ANTOMMATTEI | P O BOX 560264 | | | | GUAYANILLA | PR | 00656 | |
| 232456 | ISRAEL ONEILL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 672187 | ISRAEL ORTEGA ORTIZ | PO BOX 122 | | | | BAYAMON | PR | 00960 | |
| 672188 | ISRAEL ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232457 | ISRAEL ORTIZ APONTE | Address on file | | | | | | | |
| 672189 | ISRAEL ORTIZ COLON | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| 232458 | ISRAEL ORTIZ CORREA | Address on file | | | | | | | |
| 672190 | ISRAEL ORTIZ DIAZ | Address on file | | | | | | | |
| 672191 | ISRAEL ORTIZ MELENDEZ | RR 4 BOX 276 73 | | | | TOA ALTA | PR | 00953 | |
| 672192 | ISRAEL ORTIZ NEGRON | URB SANTA CATALINA | F 20 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 232459 | ISRAEL ORTIZ NIEVES | Address on file | | | | | | | |
| 672193 | ISRAEL ORTIZ OJEDA | 3039 CARR 351 | | | | MAYAGUEZ | PR | 00680 | |
| 672194 | ISRAEL ORTIZ PAZ | PO BOX 380 | | | | CABO ROJO | PR | 00623 | |
| 232460 | ISRAEL ORTIZ PEREZ | Address on file | | | | | | | |
| 672195 | ISRAEL ORTIZ RAMOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672196 | ISRAEL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 232461 | ISRAEL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 232462 | ISRAEL ORTIZ TORO | Address on file | | | | | | | |
| 672197 | ISRAEL ORTIZ TORO Y JANICE RODRIGUEZ | CENTRO JUDICIALMAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 672198 | ISRAEL ORTIZ VIERA | PO BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 232463 | ISRAEL OSORIO | Address on file | | | | | | | |
| 232464 | ISRAEL OTERO MARTINEZ | Address on file | | | | | | | |
| 672199 | ISRAEL OTERO ROSARIO | PO BOX 72 | | | | CIALES | PR | 00638 | |
| 672200 | ISRAEL OYOLA COLON | COLINAS DE FAIRVIEW | 4K 40 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | |
| 672201 | ISRAEL P SUAREZ ECHEVARRIA | COM MARIA ANTONIA | SOLAR NUM 573 | | | GUANICA | PR | 00703 | |
| 672202 | ISRAEL PABON GARCIA | P O BOX 935 | | | | VEGA BAJA | PR | 00693 | |
| 232465 | ISRAEL PACHECO ACEVEDO | Address on file | | | | | | | |
| 672203 | ISRAEL PADILLA MARTINEZ | URB RIVERVIEW | BB6 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 672204 | ISRAEL PADILLA ORTIZ | HC 03 BOX 9785 | | | | BARANQUITAS | PR | 00794 | |
| 672205 | ISRAEL PADUANI VELEZ | PO BOX 451 | | | | SALINAS | PR | 00751 | |
| 672206 | ISRAEL PAGAN MORALES | PO BOX 609 | | | | ARECIBO | PR | 00612 | |
| 672207 | ISRAEL PAGAN QUILES | EMBALSE | 442 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 232466 | ISRAEL PAGAN QUILES | Address on file | | | | | | | |
| 672208 | ISRAEL PEÑA ALGARIN | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 672209 | ISRAEL PENA DUBERY | COND JRDS DE GUAYAMA | EDIF C APT 205 | | | SAN JUAN | PR | 00917 | |
| 672210 | ISRAEL PERALES CRUZ | HC 1 BOX 6945-2 | | | | LAS PIEDRAS | PR | 00771 | |
| 232467 | ISRAEL PEREZ / ISRAEL PEREZ FIGUEROA | Address on file | | | | | | | |
| 672211 | ISRAEL PEREZ COLON | Address on file | | | | | | | |
| 232468 | ISRAEL PEREZ DOMINGUEZ | Address on file | | | | | | | |
| 2175157 | ISRAEL PEREZ FIGUEROA | Address on file | | | | | | | |
| 232469 | ISRAEL PEREZ GUADALUPE | Address on file | | | | | | | |
| 232470 | ISRAEL PEREZ LOPEZ | Address on file | | | | | | | |
| 232471 | ISRAEL PEREZ LUCIANO | Address on file | | | | | | | |
| 232472 | ISRAEL PEREZ LUGO | Address on file | | | | | | | |
| 672212 | ISRAEL PEREZ MORALES | Address on file | | | | | | | |
| 672213 | ISRAEL PEREZ PITRE | URB EL PEPINO | 22 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 232473 | ISRAEL PEREZ RIVERA | Address on file | | | | | | | |
| 672214 | ISRAEL PEREZ RIVERA | Address on file | | | | | | | |
| 232474 | ISRAEL PEREZ SOLER | Address on file | | | | | | | |
| 672215 | ISRAEL PEREZ TRUCKING | P O BOX 9965 | | | | SAN JUAN | PR | 00908 | |
| 232475 | ISRAEL PEREZ VELLON | Address on file | | | | | | | |
| 672216 | ISRAEL PIETRI GARCIA | Address on file | | | | | | | |
| 672217 | ISRAEL PIZARRO PIZARRO | Address on file | | | | | | | |
| 232476 | ISRAEL PONCE ALAMO Y SHEILA FELICIANO | Address on file | | | | | | | |
| 672218 | ISRAEL PORRATA | Address on file | | | | | | | |
| 672219 | ISRAEL POU ROBLEDO | Address on file | | | | | | | |
| 232477 | ISRAEL QUINONES ESCALERA | Address on file | | | | | | | |
| 232478 | ISRAEL QUINONES ESPADA | Address on file | | | | | | | |
| 232479 | ISRAEL QUINONES MARTINEZ | Address on file | | | | | | | |
| 672220 | ISRAEL QUINTANA | Address on file | | | | | | | |
| 672221 | ISRAEL QUINTANA LOZADO | P O BOX 2882 | | | | ARECIBO | PR | 00613 | |
| 672222 | ISRAEL QUINTANA ZAYAS | URB VALLE TOLINA | B 13 CALLE NELSON MILLAN | | | CAGUAS | PR | 00725 | |
| 672224 | ISRAEL RAMIREZ GARCIA | URB LOMAS VERDES | 2 T 3 CALLE JACINTO | | | BAYAMON | PR | 00956-3401 | |
| 672225 | ISRAEL RAMIREZ REYES | QUINTAS REALES | E 17 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 232480 | ISRAEL RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 672226 | ISRAEL RAMOS DIAZ | BO BAIROA LA 25 | CARR 1R 796 KM 0.7 | | | CAGUAS | PR | 00725 | |
| 672227 | ISRAEL RAMOS MALDONADO | Address on file | | | | | | | |
| 672227 | ISRAEL RAMOS PEREA | EL SENORIAL | 2002 CALL CNCH ESPN URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 232482 | Israel Reyes Flores | Address on file | | | | | | | |
| 672001 | ISRAEL REYES GONZALEZ | URB CAGUAS NORTE | AL 4 CALLE VENECIA | | | CAGUAS | PR | 00725 | |
| 672228 | ISRAEL REYES PAGAN | HC 5 BZN 50887 | | | | MAYAGUEZ | PR | 00680 | |
| 672229 | ISRAEL REYES ROLON | URB BAYAMON GARDENS | BB 17 CALLE F | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 992 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232483 | ISRAEL REYES SANABRIA | Address on file | | | | | | | |
| 672000 | ISRAEL REYES SERRANO | HC 1 BOX 4226 | | | | SABANA HOYOS | PR | 00688 | |
| 672230 | ISRAEL REYES TORRES | HC 03 BOX 10454 | | | | YABUCOA | PR | 00767 | |
| 232484 | ISRAEL REYES VIERA | Address on file | | | | | | | |
| 672231 | ISRAEL RIOS CARDONA | AVE ANDALUCIA APT 418 | | | | PUERTO NUEVO | PR | 00920 | |
| 232485 | ISRAEL RIOS JIMENEZ | Address on file | | | | | | | |
| 232486 | ISRAEL RIOS LISBOA / NELIDA RIOS LISBOA | Address on file | | | | | | | |
| 232487 | ISRAEL RIOS LOPEZ | Address on file | | | | | | | |
| 232488 | ISRAEL RIOS LOPEZ | Address on file | | | | | | | |
| 672232 | ISRAEL RIOS RIOS | HC 01 BOX 5742 | | | | BAJADERO | PR | 00616 | |
| 845014 | ISRAEL RIOS RODRIGUEZ | PO BOX 60 | | | | TOA BAJA | PR | 00951-0060 | |
| 672233 | ISRAEL RIVAS MENDEZ | HC 1 BOX 12817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672236 | ISRAEL RIVERA BERRIOS | SOLAR 194-A COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 672237 | ISRAEL RIVERA CORREA | PO BOX 952 | | | | LUQUILLO | PR | 00773 | |
| 672238 | ISRAEL RIVERA DELGADO | Address on file | | | | | | | |
| 672239 | ISRAEL RIVERA DOMENECH | URB FLORAL PARK | 435 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 672241 | ISRAEL RIVERA ESPADA | MSC 242 P.O. BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672240 | ISRAEL RIVERA ESPADA | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 672242 | ISRAEL RIVERA ESPINOSA | HC 2 BOX 11289 | | | | HUMACAO | PR | 00791 | |
| 672244 | ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | CATANO | PR | 00962 | |
| 232489 | ISRAEL RIVERA FIGUEROA | Address on file | | | | | | | |
| 232490 | ISRAEL RIVERA GARCIA | Address on file | | | | | | | |
| 672245 | ISRAEL RIVERA GOMEZ | Address on file | | | | | | | |
| 672247 | ISRAEL RIVERA GONZALEZ | P O BOX 22 | | | | COMERIO | PR | 00782 | |
| 672246 | ISRAEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 839207 | ISRAEL RIVERA GUZMAN | Address on file | | | | | | | |
| 672248 | ISRAEL RIVERA ILDEFONSO | Address on file | | | | | | | |
| 672249 | ISRAEL RIVERA LOPEZ | PO BOX 589 | | | | AIBONITO | PR | 00705 | |
| 232491 | ISRAEL RIVERA MALAVE | Address on file | | | | | | | |
| 672250 | ISRAEL RIVERA MARRERO | EXT FOREST HILL | S 670 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 672251 | ISRAEL RIVERA MERCADO | Address on file | | | | | | | |
| 672252 | ISRAEL RIVERA MOORE | PARC 98 KM 1 31 | | | | NAGUABO | PR | 00744 | |
| 232492 | ISRAEL RIVERA MORALES | Address on file | | | | | | | |
| 672254 | ISRAEL RIVERA NIEVES | HC 71 BOX 2557 | | | | NARANJITO | PR | 00719 | |
| 232493 | ISRAEL RIVERA ORTIZ | Address on file | | | | | | | |
| 672255 | ISRAEL RIVERA RAMOS | HC 2 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| 232494 | ISRAEL RIVERA RIVERA | Address on file | | | | | | | |
| 672256 | ISRAEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 232495 | ISRAEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 672257 | ISRAEL RIVERA ROJAS | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 672235 | ISRAEL RIVERA ROSADO | 317 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 672234 | ISRAEL RIVERA ROSADO | BOX 14254 | BO OBRERO STA | | | SAN JUAN | PR | 00915-4254 | |
| 232496 | ISRAEL RIVERA RUIZ | Address on file | | | | | | | |
| 672258 | ISRAEL RIVERA SOTO | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 672002 | ISRAEL RIVERA SOTO | URB FERRY BARRANCAS | 548 CALLE MIOSOTIS | | | PONCE | PR | 00730 | |
| 672259 | ISRAEL RIVERA TORRES | HC 4 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 672260 | ISRAEL RIVERA VEGA | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 672261 | ISRAEL RIVERA VELAZQUEZ | PO BOX 143101 | | | | ARECIBO | PR | 00614 | |
| 232497 | ISRAEL RIVERA VELENCIA | Address on file | | | | | | | |
| 672262 | ISRAEL RIVERA VELEZ | HC 01 BOX 5150 | | | | HORMIGUEROS | PR | 00660 | |
| 232498 | ISRAEL RIVERA VELEZ | Address on file | | | | | | | |
| 232499 | ISRAEL RIVERA VILLEGAS | Address on file | | | | | | | |
| 672263 | ISRAEL RIVERA Y LINDA L PEREZ | APARTADO 129 | | | | LARES | PR | 00669 | |
| 232500 | ISRAEL ROBLES BULLAT | Address on file | | | | | | | |
| 672265 | ISRAEL RODRIGUEZ | HC 03 BOX 20430 | | | | LAJAS | PR | 00667-9503 | |
| 672264 | ISRAEL RODRIGUEZ | Address on file | | | | | | | |
| 672266 | ISRAEL RODRIGUEZ & PARTNERS INC | P O BOX 13957 | | | | SAN JUAN | PR | 00908 | |
| 232501 | ISRAEL RODRIGUEZ ABREU | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 993 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672267 | ISRAEL RODRIGUEZ AVILES | Address on file | | | | | | | |
| 672268 | ISRAEL RODRIGUEZ BRACERO | Address on file | | | | | | | |
| 672269 | ISRAEL RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 672270 | ISRAEL RODRIGUEZ CARABALLO | HC 2 BOX 14522 | | | | GUAYANILLA | PR | 00656 | |
| 232502 | ISRAEL RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 232503 | ISRAEL RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 232504 | ISRAEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 232505 | ISRAEL RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 232506 | ISRAEL RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 232507 | ISRAEL RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 232508 | ISRAEL RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 672271 | ISRAEL RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 232509 | ISRAEL RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 672272 | ISRAEL RODRIGUEZ PEREZ | HC 2 BOX 8733 | | | | AGUADILLA | PR | 00603 | |
| 672273 | ISRAEL RODRIGUEZ QUILES | PO BOX 1727 | | | | LARES | PR | 00669 | |
| 672274 | ISRAEL RODRIGUEZ RIVERA | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 672276 | ISRAEL RODRIGUEZ RODRIGUEZ | URB LA QUINTA | F 15 CALLE 13 | | | YAUCO | PR | 00698 | |
| 672275 | ISRAEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 672277 | ISRAEL RODRIGUEZ ROLDAN | CARR 459 BOX 2503 | | | | SAN ANTONIO | PR | 00690 | |
| 672278 | ISRAEL RODRIGUEZ SANTIAGO | P O BOX 1489 | | | | LARES | PR | 00669 | |
| 672279 | ISRAEL ROLAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672280 | ISRAEL ROLDAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672281 | ISRAEL ROLDAN GONZALEZ | P O BOX 547 | | | | AGUADILLA | PR | 00605 | |
| 232510 | ISRAEL ROLDAN GONZALEZ & ISIS AIMEE ROLDAN MARQUEZ | Address on file | | | | | | | |
| 672282 | ISRAEL ROLON | G P O BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 672283 | ISRAEL ROLON CPA | PO BOX 2348 | | | | SAN JUAN | PR | 00936 | |
| 232511 | ISRAEL ROLON FIGUEROA | Address on file | | | | | | | |
| 845015 | ISRAEL ROMAN ACEVEDO | PMB 139 | PO BOX 8901 | | | HATILLO | PR | 00659-8901 | |
| 232512 | ISRAEL ROMAN BERBERENA | Address on file | | | | | | | |
| 672284 | ISRAEL ROMAN COLON / NILDA PEREZ | BO CARMELITA | BOX 11 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 672285 | ISRAEL ROMAN CRUZ | URB REGIONAL | E 12 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 232513 | ISRAEL ROMAN NIEVES | Address on file | | | | | | | |
| 672286 | ISRAEL ROMAN SOTO | PARCELAS CASTILLO | A 23 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 232514 | ISRAEL ROQUE PEREZ | Address on file | | | | | | | |
| 672288 | ISRAEL ROSA CATALAN | P O BOX 235 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 232515 | ISRAEL ROSA CHICO | Address on file | | | | | | | |
| 232516 | ISRAEL ROSADO DBA FERR. COMERCIAL PAPO | HC-20 BOX 10636 | | | | JUNCOS | PR | 00717-0000 | |
| 672289 | ISRAEL ROSADO MONTAS | HC 02 BOX 25577 | | | | MAYAGUEZ | PR | 00680 | |
| 232517 | ISRAEL ROSADO ROLON | Address on file | | | | | | | |
| 672290 | ISRAEL ROSADO SANCHEZ | 2644 N SPAULDING ST FLR 3 SOUTH | | | | CHICAGO | PR | 60647 | |
| 672291 | ISRAEL ROSADO VAZQUEZ | HC 09 BOX 4542 | | | | SABANA GRANDE | PR | 00637 | |
| 672292 | ISRAEL ROSARIO GONZALEZ | HC 1 BOX 5620 | | | | GUAYNABO | PR | 00971 | |
| 672293 | ISRAEL ROSARIO OTERO | Address on file | | | | | | | |
| 232518 | ISRAEL ROSARIO OTERO | Address on file | | | | | | | |
| 672294 | ISRAEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 232519 | ISRAEL ROSSO GONZALEZ | Address on file | | | | | | | |
| 232520 | ISRAEL RUIZ CRESPO | Address on file | | | | | | | |
| 672295 | ISRAEL RUIZ ORONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672296 | ISRAEL RUPERTO FIGUEROA | HC 05 BOX 62332 | | | | MAYAGUEZ | PR | 00680 | |
| 672297 | ISRAEL S VILLANUEVA MATOS | URB SAN CRISTOBAL B-5 | | | | AGUADA | PR | 00602 | |
| 672298 | ISRAEL SAEZ RIVERA | BO ANONES | P O BOX 443 | | | NARANJITO | PR | 00719 | |
| 672299 | ISRAEL SAEZ SANTOS | Address on file | | | | | | | |
| 672300 | ISRAEL SALGUERO LINARES | P O BOX 1018 | | | | MOCA | PR | 00676 | |
| 232521 | ISRAEL SANCHEZ AYALA | Address on file | | | | | | | |
| 232522 | ISRAEL SANCHEZ GERENA | Address on file | | | | | | | |
| 232523 | ISRAEL SANCHEZ MARTINEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232524 | ISRAEL SANCHEZ MULERO | Address on file | | | | | | | |
| 232525 | ISRAEL SANCHEZ SANTANA | Address on file | | | | | | | |
| 672301 | ISRAEL SANCHEZ TORRES | HC 5 BOX 59453 | | | | CAGUAS | PR | 00725 | |
| 672302 | ISRAEL SANTANA | URB DIPLO | N 20 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 232526 | ISRAEL SANTANA MARRERO | Address on file | | | | | | | |
| 672303 | ISRAEL SANTIAGO | P O BOX 706 | | | | ARROYO | PR | 00714 | |
| 232527 | ISRAEL SANTIAGO DELGADO | Address on file | | | | | | | |
| 672304 | ISRAEL SANTIAGO DONES | Address on file | | | | | | | |
| 232528 | ISRAEL SANTIAGO FONSECA | Address on file | | | | | | | |
| 232529 | ISRAEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 845016 | ISRAEL SANTIAGO GONZALEZ | URB SANTA ELENA | S27 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1437 | |
| 232530 | ISRAEL SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 672305 | ISRAEL SANTIAGO LA SANTA | URB CUIDAD REAL | 28 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 232531 | ISRAEL SANTIAGO LUGO | Address on file | | | | | | | |
| 232532 | ISRAEL SANTIAGO MALDONADO | LCDO. RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE | 1705 PASEO LA COLONIA | | PONCE | PR | 00717-2274 | |
| 232533 | ISRAEL SANTIAGO MARCUCCI | Address on file | | | | | | | |
| 672306 | ISRAEL SANTIAGO ORTIZ | URB MONTE CASINO HIGHTS | 486 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 672307 | ISRAEL SANTIAGO PEREZ | Address on file | | | | | | | |
| 672309 | ISRAEL SANTIAGO RIVERA | 24 CALLE SAN FELIPE | | | | ENSENADA | PR | 00647 | |
| 232534 | ISRAEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 672310 | ISRAEL SANTIAGO ROSADO | URB MONTE REY | G 18 CALLE 5 | | | COROZAL | PR | 00783 | |
| 232535 | ISRAEL SANTIAGO VALENTIN | Address on file | | | | | | | |
| 671311 | ISRAEL SANTOS NAVEDO | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| 232536 | ISRAEL SANTOS VELAZQUEZ | Address on file | | | | | | | |
| 232537 | ISRAEL SEDA APONTE | Address on file | | | | | | | |
| 672312 | ISRAEL SEGARRA SANTOS | PARCELA SABANA ENEAS | 259 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 232538 | ISRAEL SEIN RUIZ | Address on file | | | | | | | |
| 672313 | ISRAEL SERRANO COLON | URB VISTA DEL CONVENTO | 2 H 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 845017 | ISRAEL SERRANO RODRIGUEZ | PO BOX 4035 SUITE 43 | | | | ARECIBO | PR | 00613 | |
| 672314 | ISRAEL SERRANO TORRES | HC 2 BOX 4675 | | | | LAS PIEDRAS | PR | 00771 | |
| 845018 | ISRAEL SILVA PADILLA | HC 71 BOX 16349 | | | | BAYAMON | PR | 00956 | |
| 232539 | ISRAEL SOTO CUBERO | Address on file | | | | | | | |
| 232540 | ISRAEL SOTO FELICIANO | Address on file | | | | | | | |
| 232541 | ISRAEL SOTO MALAVE | Address on file | | | | | | | |
| 672316 | ISRAEL SUAREZ CRUZ A/C BCO DES ECONOMICO | HC 01 BOX 6774 | | | | AGUAS BUENAS | PR | 00703 | |
| 672317 | ISRAEL SUAREZ MOLINA | COLINAS DE PARKVILLE | A9 CALLE ROBERTO ARANA | | | GUAYNABO | PR | 00969-4465 | |
| 672318 | ISRAEL SUAREZ ORTIZ | A 9 COLINAS DE PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 672319 | ISRAEL TIRADO | Address on file | | | | | | | |
| 232542 | ISRAEL TOLENTINO MESTRE | Address on file | | | | | | | |
| 232543 | ISRAEL TOLENTINO MOJICA | Address on file | | | | | | | |
| 672320 | ISRAEL TORRES | 9612 N 26ST | | | | TAMPA | FL | 33612 | |
| 672321 | ISRAEL TORRES BAYRON | P O BOX 5295 | | | | MAYAGUEZ | PR | 00681 | |
| 672322 | ISRAEL TORRES CABAN | C/O MARITZA ALVARADO | P O BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 232544 | ISRAEL TORRES CABRERA | Address on file | | | | | | | |
| 672323 | ISRAEL TORRES HERNANDEZ | URB PUERTO NUEVO | 1211 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 672324 | ISRAEL TORRES LOPEZ | Address on file | | | | | | | |
| 232545 | ISRAEL TORRES MALDONADO | Address on file | | | | | | | |
| 232546 | ISRAEL TORRES MORALES | Address on file | | | | | | | |
| 672325 | ISRAEL TORRES ORTIZ | P O BOX 411 | | | | LAJAS | PR | 00667 0411 | |
| 672327 | ISRAEL TORRES RIVERA | Address on file | | | | | | | |
| 672326 | ISRAEL TORRES RIVERA | Address on file | | | | | | | |
| 232548 | ISRAEL TORRES RIVERA | Address on file | | | | | | | |
| 672329 | ISRAEL TORRES RUIZ | JARD DE CAGUAS | B 62 CALLE PFC CARLOS LOZADA | | | CAGUAS | PR | 00725 | |
| 672328 | ISRAEL TORRES RUIZ | PMB 315 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 1220811 | ISRAEL TORRES SANTIAGO | Address on file | | | | | | | |
| 232549 | ISRAEL TORRES SILVA | Address on file | | | | | | | |
| 672330 | ISRAEL TORRES VELAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 995 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672331 | ISRAEL TORRES VELEZ | 324 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 232550 | ISRAEL TRUCK AND FINGERLIFT SERVICE | PO BOX 9023438 | | | | SAN JUAN | PR | 00902-3438 | |
| 232551 | ISRAEL UMPIERRE CHAAR | Address on file | | | | | | | |
| 232552 | ISRAEL UMPIERRE CHAAR | Address on file | | | | | | | |
| 232553 | ISRAEL VALDIVIA DELGADO | Address on file | | | | | | | |
| 232554 | ISRAEL VALDIVIA DELGADO | Address on file | | | | | | | |
| 672332 | ISRAEL VALENTIN AYALA | REPTO ESPERANZA | H 1 CALLE 6 | | | YAUCO | PR | 00698 | |
| 672333 | ISRAEL VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 672334 | ISRAEL VALLE | PO BOX 5162 | | | | MAYAGUEZ | PR | 00681 | |
| 232555 | ISRAEL VARELA QUINONEZ | Address on file | | | | | | | |
| 672335 | ISRAEL VARGAS | BO MAGINAS | 20 ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 232556 | ISRAEL VARGAS TORRES | Address on file | | | | | | | |
| 672337 | ISRAEL VAZQUEZ NAVARRO | Address on file | | | | | | | |
| 672336 | ISRAEL VAZQUEZ RIVERA | PO BOX 20670 | | | | SAN JUAN | PR | 00928-0670 | |
| 232557 | ISRAEL VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 672338 | ISRAEL VEGA BONILLA | HC 2 BOX 25205 | | | | MAYAGUEZ | PR | 00680 | |
| 672339 | ISRAEL VEGA ROJAS | PO BOX 549 | | | | SABANA HOYOS | PR | 00688 | |
| 672341 | ISRAEL VEGA TORRES | URB EL TORITO | G22 CALLE 5 | | | CAYEY | PR | 00736 | |
| 232558 | ISRAEL VELAZQUEZ / MAYRA MERCADO | Address on file | | | | | | | |
| 232559 | ISRAEL VELAZQUEZ CABAN | Address on file | | | | | | | |
| 672342 | ISRAEL VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 232560 | ISRAEL VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 232561 | ISRAEL VELEZ COLON | Address on file | | | | | | | |
| 232562 | ISRAEL VELEZ CORTES | Address on file | | | | | | | |
| 232563 | ISRAEL VELEZ FEBUS | Address on file | | | | | | | |
| 672343 | ISRAEL VELEZ FERRER | URB MAYAGUEZ TERRACE | 7081 GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682 | |
| 672344 | ISRAEL VELEZ IRIZARRY | 70 CALLE PEDRO VARGAS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 232564 | ISRAEL VELEZ RIVERA | Address on file | | | | | | | |
| 672345 | ISRAEL VELEZ VELEZ | BO ARENAS | SEC LOS PINOS BOX 1343 | | | CIDRA | PR | 00739 | |
| 232565 | ISRAEL VENTURA SANCHEZ | Address on file | | | | | | | |
| 232566 | ISRAEL VIDAL NUNEZ | Address on file | | | | | | | |
| 672346 | ISRAEL VIERA VELAZQUEZ | PO BOX 6786 | | | | YABUCOA | PR | 00767 | |
| 232567 | ISRAEL VILA / ELBA L MARRERO | Address on file | | | | | | | |
| 672347 | ISRAEL VILLANUEVA REYES | PO BOX 90211112 | | | | SAN JUAN | PR | 00902-1112 | |
| 672348 | ISRAEL ZAVALA ORTIZ | HC 4 BOX 44414 | | | | CAGUAS | PR | 00725-9606 | |
| 672349 | ISRAELIEL IRIZARRY CORIANO | PO BOX 423 | | | | LAS MARIAS | PR | 00670 | |
| 672350 | ISRALY GARCIA HEREDIA | Address on file | | | | | | | |
| 672351 | ISRAMCO TECHNOLOGIES | MSC 112-193 100 GRANDBLVD PASEOS | | | | SAN JUAN | PR | 00926 | |
| 232568 | ISRI | 400 CALLE CALAF STE 129 | | | | SAN JUAN | PR | 00918-1314 | |
| 2152021 | ISS/2721/BANCO POPULAR | 2099 GAITHER ROAD | SUITE 501 | | | ROCKVILLE | MD | 20850 | |
| 672352 | ISSA CEARA ALMODOVAR | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 672353 | ISSA DAMARIE CEARA | PO BOX 52082 | | | | TOA BAJA | PR | 00950 | |
| 845019 | ISSA TOLEDO COLON | EST DE BALSEIRO | 35 CALLE CLINTON | | | ARECIBO | PR | 00612-5807 | |
| 672354 | ISSA TOLEDO COLON | ESTANCIAS BALSEIROS | 35 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 232569 | ISSAC FARGAS, ANA L | Address on file | | | | | | | |
| 672355 | ISSAC HERNANDEZ CORDERO | 158 CALLE 10 DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 232570 | ISSAC HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1675681 | Issac Pollock, Joyce | Address on file | | | | | | | |
| 232571 | ISSAC RAMIREZ, GISELLE | Address on file | | | | | | | |
| 672356 | ISSEL REVILLA FIGUEROA | VILLA FONTANA PARK | 5T 9 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 232572 | ISSGRELY P TORRES PAGAN | Address on file | | | | | | | |
| 232573 | ISTBAN PERDOMO WESTERBAND | Address on file | | | | | | | |
| 672357 | ISTHAR / AWILDA RODRIGUEZ | URB COSTA BRAVA | G 114 CALLE 9 | | | ISABELA | PR | 00662 | |
| 845020 | ISTHMOS INC | URB ROOSEVELT | 353 CALLE FERNANDO CALER | | | SAN JUAN | PR | 00918 | |
| 232575 | Istmo Reinsurance Company, Inc. | Costa del Este | Av. Paseo Roberto Motta | Calle Vista del Pacifico No PH-51 | | Apartado | | 0816-03239 | Panama |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232574 | Istmo Reinsurance Company, Inc. | c/o Costa del Este Avenida Paseo del Mar | Calle Vista del Pacifico No. PH-51 | | | Panama | UN | 81603 | |
| 845021 | ISTOCKPHOTO LP | SUITE 200-1240-20 AVE SE | | | | CALGARY AB | CA | T261M8 | |
| 672358 | ISTRA M BENTEGEAT CORA | URB EL COMANDANTE | 875 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 232576 | ISTRA M BENTEGEAT CORA | Address on file | | | | | | | |
| 232577 | ISTVAN SZASZDI LEON BORJAS | Address on file | | | | | | | |
| 672359 | ISUANETTE REYES CORDERO | HC 2 BOX 5796 | | | | MOROVIS | PR | 00687 | |
| 672360 | ISUANNETTE LOPEZ NEGRON | URB SANTA TERESITA | 6567 CALLE SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| 232578 | ISUANNETTE MINIER VILLEGAS | Address on file | | | | | | | |
| 672362 | ISUZU DE SAN SEBASTIAN INC DBA SUZUKI | 405 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 672363 | ISVET LACLAUSTRA RODRIGUEZ | URB LOMAS VERDES | 2X9 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 232579 | ISZAMAR A TORRES MARTINEZ | Address on file | | | | | | | |
| 232580 | IT AUDITORS PR CORP. | Carr 467 K2 H6 | | | | AGUADILLA | PR | 00603 | |
| 232581 | IT AUDITORS PR CORP. | HC-9 BOX 13076 | | | | AGUADILLA | PR | 00603 | |
| 232582 | IT CELLULAR GROUP CORP | PO BOX 585 | | | | CIDRA | PR | 00739 | |
| 232583 | IT CONSULTAN, INC. | 245 LUCHETTI INDUSTRIAL PARK CARR #5 KM 26.2 SUITE1 | | | | BAYAMÓN | PR | 00961-0000 | |
| 1256582 | IT CONSULTANTS | Address on file | | | | | | | |
| 232584 | IT CONSULTANTS PR INC | 245 LUCHETTI INDUSTRIAL PARK | CARR 5 KM 26.2 SUITE 1 | | | BAYAMON | PR | 00961 | |
| 672364 | IT DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 232585 | IT EXPERTS GROUP INC | RIO PIEDRAS HEIGHTS | THEIS 1731 | | | SAN JUAN | PR | 00926 | |
| 232586 | IT EXPERTS GROUP, INC | 1731 CALLE THEIS, | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 232587 | IT EXPERTS GROUP, INC | URB RIO PIEDRAS HTS | 1731 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 672365 | IT GROUP TECHNOLOGY CONSULTANTS | 1606 AVE P DE LEON SUITE 301 | | | | SAN JUAN | PR | 00908 | |
| 672366 | IT MARIN INC TREASURE ISLAND KIOSK | PO BOX 489 | | | | AGUADILLA | PR | 00605-0489 | |
| 232588 | IT WAREHOUSE | D 8 AVE DEGETAU | | | | CAGUAS | PR | 00726 | |
| 672367 | ITA A SANTIAGO RODRIGUEZ | URB QUINTA DE GUASIMA | A 27 CALLE F | | | ARROYO | PR | 00714 | |
| 232589 | Ita`s Catering Rest./Ivelisse Seguinot | HC 2 Box 10572 | | | | Yauco | PR | 00698 | |
| 232590 | ITACON CORP | 7508 AVE SFC AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 672368 | ITACON CORP | Address on file | | | | | | | |
| 232591 | ITAI AYALA APONTE | Address on file | | | | | | | |
| 845022 | ITAL TROFEO | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 672369 | ITALA M. RIVERA BUONOMO | Address on file | | | | | | | |
| 232592 | ITALCERAMICA | URB PUERTO NUEVO | 948 AVE ROOSEVELT | PUERTO NUEVO | | SAN JUAN | PR | 00920-0000 | |
| 845023 | ITALCERAMICA II | 948 AVE. D.D. ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 672370 | ITALIANO CHE BELLO DBA MARIO MOTTI | P O BOX 9020176 | | | | SAN JUAN | PR | 00962-0176 | |
| 232593 | ITALO B CAMPERI PAREDES | COND TORRE DE LOS FRAILES | APT PH K | | | GUAYNABO | PR | 00969 | |
| 672371 | ITALO BARROS CARRDONA | Address on file | | | | | | | |
| 232594 | ITALO URSINO | PARKVILLE SOL | D 17 GRANT | | | GUAYNABO | PR | 00969 | |
| 672372 | ITALRICO | BEAUTIFUL STONES AND MINERALS | 365 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 672373 | ITALTROFEOS | OCEAN PARK | 2056 CALLE MCLEARY | | | SAN JUAN | PR | 00911-1526 | |
| 232595 | ITAMAR A. GARCIA CASILLAS | Address on file | | | | | | | |
| 845024 | ITAMARA RAMIREZ LOPERENA | HC 71 BOX 16253 | | | | BAYAMON | PR | 00956 | |
| 232596 | ITANAM CORP | PO BOX 1178 | | | | LARES | PR | 00669 | |
| 232597 | ITARA MORALES, CESAR R. | Address on file | | | | | | | |
| 232598 | ITARA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 232599 | ITAS CATERING | HC 02 BOX 10635 | | | | YAUCO | PR | 00698 | |
| 232600 | ITAS CATERING | HC 2 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 232601 | ITAS CATERING & RESTAURANT | HC 02 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 672374 | ITB INFORMATION TECHNOLOGY BUSINESS | MIRADOR DE BAIROA | 2 Q 20 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 232602 | ITB PRODUCTIONS INC | 287 S ROBERTSON BLVD 101 | | | | BEVERLY HILLS | CA | 90211-2810 | |
| 232603 | ITC FINANCIAL LICENSES INC | 250 WILLIAMS ST 5TH FLOOR | | | | ATLANTA | PR | 30303 | |
| 232604 | ITC SATELLITE NETWORKING SOLUTIONS | ONE PROGRESS PLAZA | SUITE 720 | | | ST PETERSBURG | FL | 33701 | |
| 232605 | ITD CORP | 243 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 232606 | ITEA | 452 PONCE DE LEON SUITE 520 | | | | HATO REY | PR | 00918 | |
| 232607 | ITEK SERVICES CONTRACTORS CORP | P O BOX 192655 | | | | SAN JUAN | PR | 00919-1217 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672375 | ITER COUNTER TOP | BOX 3088 | | | | CAROLINA | PR | 00628-3088 | |
| 232608 | ITERNATIONAL HOSPITALITY ASSOCIATES S EN | 1077 AVE ASHORD | | | | SAN JUAN | PR | 00907 | |
| 232609 | ITF YOUNG BROTHERS | PMB 486 A | ROREST HILLS | A8 CALLE MARGINAL | | BAYAMON | PR | 00959 | |
| 672376 | ITHAMAR GONZALEZ CORTES | URB SAN ANTONIO | A 18 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 232610 | ITHAN J SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 232611 | ITHIANELL GOIRE DELBREY | Address on file | | | | | | | |
| 232612 | ITHIER COLON, FREDERIK | Address on file | | | | | | | |
| 232613 | Ithier Colon, Frederik H. | Address on file | | | | | | | |
| 2061900 | Ithier Comas, Elsa R. | Address on file | | | | | | | |
| 232614 | ITHIER COMAS, GRACIELA | Address on file | | | | | | | |
| 797302 | ITHIER COMAS, GRACIELA M | Address on file | | | | | | | |
| 797303 | ITHIER GONZALEZ, PEDRO | Address on file | | | | | | | |
| 232615 | ITHIER GUZMAN, WARNER | Address on file | | | | | | | |
| 232616 | ITHIER HERNANDEZ, SALLY | Address on file | | | | | | | |
| 232617 | ITHIER HERNANDEZ, SALLY | Address on file | | | | | | | |
| 232618 | ITHIER III, LUIS | Address on file | | | | | | | |
| 1512983 | ITHIER LANDRUA, NORBERTO | Address on file | | | | | | | |
| 232619 | ITHIER MARTI, JOEL | Address on file | | | | | | | |
| 2077715 | ITHIER MORALES, NELLIE | Address on file | | | | | | | |
| 232620 | ITHIER MORALES, NELLIE | Address on file | | | | | | | |
| 232621 | ITHIER RAMIREZ, JOSE L | Address on file | | | | | | | |
| 2032346 | ITHIER RAMIREZ, JOSE L. | Address on file | | | | | | | |
| 232622 | ITHIER REYES, JESSICA L | Address on file | | | | | | | |
| 232624 | ITHIER REYES, NELSON O | Address on file | | | | | | | |
| 232625 | ITHIER RIVERA, EDWIN | Address on file | | | | | | | |
| 1975149 | ITHIER RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 1996279 | Ithier Rodriguez, Myrna | Address on file | | | | | | | |
| 232626 | ITHIER RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 232627 | Ithier Rodriguez, Virgen M | Address on file | | | | | | | |
| 232628 | ITHIER SEPULVEDA, MARIA A. | Address on file | | | | | | | |
| 232629 | ITHIER SOTO, FRANCISCO | Address on file | | | | | | | |
| 232630 | Ithier Soto, Francisco J | Address on file | | | | | | | |
| 232631 | ITHIER SOTO, JOSE A | Address on file | | | | | | | |
| 232632 | Ithier Soto, Jose A | Address on file | | | | | | | |
| 232633 | ITHIER TORRES, JUAN | Address on file | | | | | | | |
| 232634 | ITHIER VELAZQUEZ, ALEJANDRO | Address on file | | | | | | | |
| 232635 | ITHIER VELAZQUEZ, GISELA | Address on file | | | | | | | |
| 232636 | ITI THERAPY CENTER PSC | AVE LAUREL 2#28 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 232637 | ITI THERAPY CENTER PSC | LOMAS VERDES | Z28 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 232638 | ITIS CONSULTING & TECHNICAL SERV INC | PMB 323 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 232639 | ITOS AUTO REPAIR INC | BO ALMACIGO BAJO | CARR 371 KM 2.3 INT SECTOR ROCIO | | | YAUCO | PR | 00698 | |
| 672377 | ITOS READY MIX INC | PO BOX 73 | | | | SALINAS | PR | 00751 | |
| 232640 | ITOS TIRE | 4042 AVE PRINCIPAL 896 | | | | TOA BAJA | PR | 00952 | |
| 672378 | ITP DISTRIBUTION CENTER | PO BOX 6904 | | | | FLORENCE | KY | 41022 | |
| 672380 | ITS ALL FIXED CORPORATION | PO BOX 1288 | | | | CAROLINA | PR | 00986 | |
| 672379 | ITS ALL FIXED CORPORATION | PO BOX 601435 | | | | BAYAMON | PR | 00960 | |
| 232641 | ITS CORPORATION | PO BOX 589 | | | | CAROLINA | PR | 00986 | |
| 672381 | ITS ENTERTAINMENT ENTERPRISES INC | 268 CONVENTO | | | | SAN JUAN | PR | 00912 | |
| 672382 | ITS SYSTEM INTEGRATORS CO | P O BOX 367129 | | | | SAN JUAN | PR | 00936-7129 | |
| 672383 | ITS TELECOMMUNICATION | PO BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 672384 | ITSA MARIE SANTIAGO CASTRO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 232642 | ITSIA E RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 672385 | ITSIA E ROSARIO VALLE | URB TERESITA | AX 1 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 232643 | ITSIA E ROSARIO VALLE | Address on file | | | | | | | |
| 672387 | ITT WORLD COMM. | PO BOX 360215 | | | | PITTSBURGH | PA | 15251 | |
| 672386 | ITT WORLD COMM. | PO BOX 50033 | | | | SAN JUAN | PR | 00902 | |
| 232644 | ITTAYEM DEL VALLE, MAYSAA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232645 | ITURBE ACOSTA, CARMEN | Address on file | | | | | | | |
| 797304 | ITURBE ACOSTA, JOSE | Address on file | | | | | | | |
| 232646 | ITURBE ACOSTA, JOSE A | Address on file | | | | | | | |
| 232647 | ITURBE AYALA, ESTEBAN | Address on file | | | | | | | |
| 232648 | ITURBE MOJENA, ANA VALERIA | Address on file | | | | | | | |
| 232649 | ITURBE MOJENA, JOSE | Address on file | | | | | | | |
| 232650 | ITURBE ORTIZ, LUSIANN | Address on file | | | | | | | |
| 232651 | ITURBE ORTIZ, MARI C | Address on file | | | | | | | |
| 232653 | ITURRALDE LEON, ALEXANDER | Address on file | | | | | | | |
| 232655 | ITURRALDE LOPEZ, ZULMA E | Address on file | | | | | | | |
| 672388 | ITURRARDIS BONE JIMENEZ | URB VILLA CAROLINA | 49 15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 673389 | ITURREGUI ANIMAL HOSPITAL | URB COUNTRY CLUB | 846 CALLE KURICES | | | SAN JUN | PR | 00924-1713 | |
| 232656 | ITURREGUI BOUSQUETS, GINA M | Address on file | | | | | | | |
| 232657 | ITURREGUI COLLAZO, MARLENE | Address on file | | | | | | | |
| 232658 | ITURREGUI PAGAN MD, MIGUEL S | Address on file | | | | | | | |
| 232659 | ITURREGUI PAGAN, JUAN R | Address on file | | | | | | | |
| 1482629 | Iturregui Pagán, Sucesión Juan R | Address on file | | | | | | | |
| 672390 | ITURREGUI PLAZA INC. | PO BOX 29007 | | | | SAN JUAN | PR | 00929 | |
| 232660 | ITURREGUI REHAB CENTER CORP | URB COUNTRY CLUB | 842 CALLE KURICES | | | SAN JUAN | PR | 00924 | |
| 232662 | ITURRINO BAEZ, EVELYN | Address on file | | | | | | | |
| 232663 | ITURRINO BARRIOS, ELSA | Address on file | | | | | | | |
| 232664 | ITURRINO BARRIOS, JESUS | Address on file | | | | | | | |
| 232665 | ITURRINO CARABALLO, JESSICA | Address on file | | | | | | | |
| 232666 | ITURRINO MONTES, JOAQUIN A | Address on file | | | | | | | |
| 232667 | ITURRINO OCASIO, DORIS B | Address on file | | | | | | | |
| 232668 | ITURRINO PAGAN, PEDRO | Address on file | | | | | | | |
| 232671 | ITURRINO PALOMO, INGRID | Address on file | | | | | | | |
| 232670 | ITURRINO PALOMO, INGRID | Address on file | | | | | | | |
| 232669 | ITURRINO PALOMO, INGRID | Address on file | | | | | | | |
| 232672 | ITURRINO RIJOS, SONIA | Address on file | | | | | | | |
| 2215836 | Iturrino, Evelyn | Address on file | | | | | | | |
| 232673 | ITXA E GARCIA ANTONGIORGI | Address on file | | | | | | | |
| 232674 | ITXIA I. CRUZ LOPEZ | Address on file | | | | | | | |
| 672391 | ITZA AGUIRRE VELAZQUEZ | Address on file | | | | | | | |
| 232675 | ITZA B MUNOZ CANDANEDO | Address on file | | | | | | | |
| 232676 | ITZA DE LEON FIGUEROA | Address on file | | | | | | | |
| 672392 | ITZA FELICIANO | Address on file | | | | | | | |
| 232677 | ITZA G RAMIREZ COLON | Address on file | | | | | | | |
| 672393 | ITZA HERNANDEZ NARVAEZ | HC 01 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 232678 | ITZA HERNANDEZ NARVAEZ | Address on file | | | | | | | |
| 672394 | ITZA I GALLETTI | Address on file | | | | | | | |
| 232679 | ITZA M CRUZ ECHEVARRIA | Address on file | | | | | | | |
| 672395 | ITZA M DORTA FERNANDEZ | URB LOMAS VERDES | ZN 5 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 232680 | ITZA M GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 672396 | ITZA M GARCIA SELVA | COND PUERTA DEL SOL APT 1302 | | | | SAN JUAN | PR | 00926 | |
| 672397 | ITZA M MIRANDA SIERRA / JORGE MIRANDA | CAMINOS DEL MAR | 9010 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 232623 | ITZA M MONTANEZ ORTIZ | Address on file | | | | | | | |
| 672398 | ITZA M ORTIZ DIAZ | P O BOX 74 | | | | AGUAS BUENAS | PR | 00703 | |
| 232661 | ITZA M RIVERA RIVERA | Address on file | | | | | | | |
| 232681 | ITZA M VEGA ORTIZ | Address on file | | | | | | | |
| 232682 | ITZA M. HERNANDEZ ESTRELLA | Address on file | | | | | | | |
| 672399 | ITZA SEOANE MARTINEZ | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 672400 | ITZA T CUBERO RICHARD | HC 4 BOX 18271 | | | | CAMUY | PR | 00627 | |
| 232683 | ITZALIA RODRIGUEZ WALJER | Address on file | | | | | | | |
| 672401 | ITZALIA VARGAS MATOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 232684 | ITZAMAR CORTES BETANCOURT | Address on file | | | | | | | |
| 232685 | ITZAMAR PENA RAMIREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 999 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 232686 | ITZAMARIE MENDEZ VAZQUEZ | Address on file | | | | | | | |
| 232687 | ITZAMARIE RIVERA GONZALEZ | Address on file | | | | | | | |
| 232688 | ITZAMARIES VELEZ DAVILA | Address on file | | | | | | | |
| 672402 | ITZARELYS ALMODOVAR AQUERON | COND SAN MIGUEL APT 1003 | | | | MAYAGUEZ | PR | 00680 | |
| 232689 | ITZEL M AGUILAR PEREZ | Address on file | | | | | | | |
| 845025 | ITZEL M QUINTANA BURGOS | URB BOSQUES DE LA SIERRA | 519 CALLE COQUI MELODIOSO | | | CAGUAS | PR | 00725-3179 | |
| 232690 | ITZEL NUNEZ ALMENGOR | Address on file | | | | | | | |
| 232691 | ITZEL QUINTANA BURGOS | Address on file | | | | | | | |
| 232692 | ITZIA M CRUZ HORTA | Address on file | | | | | | | |
| 672403 | ITZIA M NIEVES BLASINI | VENUS GARDEN | 631 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| 232693 | ITZIA M. CRUZ HORTA | Address on file | | | | | | | |
| 672404 | ITZIANETTE GARCIA MARTINEZ | HC 2 BOX 48051 | | | | VEGA BAJA | PR | 00693 | |
| 232694 | ITZY CANDELARIA | Address on file | | | | | | | |
| 232695 | IU HEALTH GOSHEN HOSPITAL | ATTN MEDICAL RECORDS | 200 HIGH PARK AVE | | | GOSHEN | IN | 46527-0139 | |
| 2180084 | Iulo, Frank K. | 160 Rider Ave. | | | | Malverne | NY | 11565-2147 | |
| 2180085 | Ivaem College, Inc. | Attn: Luis A Herrera | 14 Calle Intendente Ramirez | | | Caguas | PR | 00725 | |
| 232697 | IVAGNIA M MIRAY MUNOZ | Address on file | | | | | | | |
| 232698 | IVALEX PAINTING INC | URB PUERTO NUEVO | 1251 CALLE DELICIAS | | | SAN JUAN | PR | 00920 | |
| 845026 | IVALISSE N ORTIZ RIVERA | HC 1 BOX 5616 | | | | BARRANQUITAS | PR | 00794-9466 | |
| 672416 | IVAN A ALONSO COSTA | PO BOX 107 | | | | AIBONITO | PR | 00705 | |
| 672417 | IVAN A BAUZA ENRIQUEZ | URB TORRIMAR | 3 2 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 672418 | IVAN A BELTRAN ORTIZ | PO BOX 3039 | | | | JUNCOS | PR | 00777 | |
| 672419 | IVAN A COLON MORALES | UNIVERSITY GARDENS | 921 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 232699 | IVAN A COLON MORALES | Address on file | | | | | | | |
| 232700 | IVAN A COLON MORALES | Address on file | | | | | | | |
| 232701 | IVAN A CONCEPCION MARTINEZ | Address on file | | | | | | | |
| 672420 | IVAN A CORRETJER GARCIA | RAMEY 4 CLIFF RD | | | | AGUADILLA | PR | 00603 | |
| 672421 | IVAN A CRESPO MEDINA | Address on file | | | | | | | |
| 672422 | IVAN A GARCIA RIVERA | 175 COMUNA | | | | YABUCOA | PR | 00767 | |
| 672423 | IVAN A GONZALEZ SANTIAGO | BO GALATEO ALTO | BOX 5-199 | | | ISABELA | PR | 00662 | |
| 232702 | IVAN A HERNANDEZ LOPEZ/EP ENERGY LLC | VISTAMAR MARINA | E 14 MALAGA | | | CAROLINA | PR | 00938 | |
| 232703 | IVAN A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 672424 | IVAN A MALDONADO RUIZ | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 232704 | IVAN A MARCHANY DIAZ | Address on file | | | | | | | |
| 232705 | IVAN A MENDEZ LOPEZ | Address on file | | | | | | | |
| 232706 | IVAN A MOSCOSO LUNDT | Address on file | | | | | | | |
| 672425 | IVAN A NAVAS ROMAN | URB RODRIGUEZ OLMO | 22 CALLE K | | | ARECIBO | PR | 00612 | |
| 672426 | IVAN A ORTIZ MARTINEZ | Address on file | | | | | | | |
| 232707 | IVAN A ORTIZ PAGAN | Address on file | | | | | | | |
| 232708 | IVAN A OTERO MATOS | Address on file | | | | | | | |
| 232709 | IVAN A RAMOS VELEZ | Address on file | | | | | | | |
| 672427 | IVAN A RIVERA ROMAN | PO BOX 1793 | | | | CAROLINA | PR | 00984 1793 | |
| 672428 | IVAN A RIVERA SOLER | 1767 CALLE BUDAPEST | | | | SAN JUAN | PR | 00902 | |
| 672405 | IVAN A RODRIGUEZ GARCIA | PO BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 672429 | IVAN A RODRIGUEZ SANTOS | URB ANA MARIA CASA | 1 S CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 232710 | IVAN A RODRIGUEZ SEDA | Address on file | | | | | | | |
| 672430 | IVAN A RUIZ PEREZ | ALTURAS DEL 206 BLUD MEDIA LUNA | | | | CAROLINA | PR | 00987-5094 | |
| 672415 | IVAN A SOTO DIAZ | HC 1 BOX 7188 | | | | LAS PIEDRAS | PR | 00771 | |
| 672431 | IVAN A SOTO VELEZ | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 672432 | IVAN A VALLE ORTIZ | URB VILLA CAROLINA | BLQ 200 15 CALLE 529 | | | CAROLINA | PR | 00962 | |
| 232711 | IVAN A VILLAFANE ROURE | Address on file | | | | | | | |
| 232712 | IVAN A. RAMOS-RAMOS & SOLER | Address on file | | | | | | | |
| 232713 | IVAN A. RODRIGUEZ SEDA | Address on file | | | | | | | |
| 672433 | IVAN ACEVEDO FIGUEROA | URB SAN FERNANDO | A 3 CALLE 4 | | | BAYAMON | PR | 00957-2215 | |
| 672434 | IVAN ACEVEDO MARTINEZ | BO CRUCES | CARR 412 APT 694 | | | RINCON | PR | 00677 | |
| 672435 | IVAN ACOSTA RIVERA | PO BOX 2232 | | | | ARECIBO | PR | 00613 | |
| 672436 | IVAN AGOSTO ANDREU | COLINAS DE FAIRVIEW | 4 R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1000 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672437 | IVAN AGOSTO ORTEGA | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 672438 | IVAN ALAGO SANTIAGO | Address on file | | | | | | | |
| 672440 | IVAN ALDANONDO MARCANO | URB LOMAS VERDES | S 10 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 672439 | IVAN ALDANONDO MARCANO | Address on file | | | | | | | |
| 672441 | IVAN ALEJANDRINO OSORIO | URB SAN SOUCI | G 13 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 672443 | IVAN ALEXIS REYES DIAZ | VILLAS DE RIO GRANDE | C 28 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 232714 | IVAN ALGARIN GARCIA | Address on file | | | | | | | |
| 845027 | IVAN ALGARIN RODRIGUEZ | BOX 590 | | | | JUNCOS | PR | 00777 | |
| 232715 | IVAN ALSINOA MALDONADO | Address on file | | | | | | | |
| 672444 | IVAN ALVAREZ ACOSTA | URB ALHAMBRA COURT GARDENS | C4 CALLE 2 | | | PONCE | PR | 00731 | |
| 672445 | IVAN ALVAREZ MERCADO | URB FOREST VIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 232717 | IVAN ANDUJAR BELLO | Address on file | | | | | | | |
| 2163967 | IVAN ANTONIO CRUZ VIROLA | DULCES LABIOS X-06 | | | | MAYAGUEZ | PR | 00680 | |
| 2138259 | IVAN ANTONIO CRUZ VIROLA | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | | Mayaguez | PR | 00680 | |
| 232718 | IVAN ANTONIO LOPEZ LOPEZ | Address on file | | | | | | | |
| 672446 | IVAN APONTE GONZALEZ | URB LAS CUMBRES | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 232719 | IVAN APONTE GONZALEZ | Address on file | | | | | | | |
| 232720 | IVAN ARIEL CRUZ REPOLLET | Address on file | | | | | | | |
| 232721 | IVAN ARROYO OTERO | Address on file | | | | | | | |
| 232722 | IVAN ATANACIO NIEVES | Address on file | | | | | | | |
| 672447 | IVAN AUTO COOL | 18 A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 845028 | IVAN AUTO KOOL | 18A AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2035 | |
| 232723 | IVAN AUTO PARTS | HC 02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672448 | IVAN AUTO SERVICE, INC./J.I. GONZALEZ | HC-02 BOX 17177 | | | | ARECIBO | PR | 00612 | |
| 672449 | IVAN AUTO SHOP | CALLE 25 DE JULIO #137 SABANETAS | | | | PONCE | PR | 00731 | |
| 672450 | IVAN AVILES MEDINA | URB VISTA AZUL | H 10 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 672451 | IVAN AYALA CADIZ | Address on file | | | | | | | |
| 232725 | IVAN AYALA HERNANDEZ | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 672452 | IVAN AYALA NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 672453 | IVAN AYALA SANTIAGO | HC 4 BOX 11957 | | | | HUMACAO | PR | 00791 | |
| 232726 | IVAN AYALA TANON | Address on file | | | | | | | |
| 232727 | IVAN AYUSO ROSA | Address on file | | | | | | | |
| 672454 | IVAN BAERGA DBA BAMBI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 232728 | IVAN BAEZ NIEVES | Address on file | | | | | | | |
| 232729 | IVAN BAEZ SANTOS | Address on file | | | | | | | |
| 232455 | IVAN BANUCHI GARCIA | 102 CHALETS DE BAIROA COLIBRI | | | | CAGUAS | PR | 00727 | |
| 672456 | IVAN BARBEITO FRANCO | URB EL REMANSO L 2 A | CALLE OSCARL G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672457 | IVAN BARBEITO INC. | URB EL REMANSO | L2 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 672458 | IVAN BARRIOS ROSARIO | BOX 694 | | | | RIO GRANDE | PR | 00745 | |
| 232730 | IVAN BATISTA PASTRANA | Address on file | | | | | | | |
| 232731 | IVAN BEAUCHAMP SIERRA | Address on file | | | | | | | |
| 232732 | IVAN BELEN MORALES | Address on file | | | | | | | |
| 672459 | IVAN BENIQUEZ DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 232733 | IVAN BENIQUEZ DIAZ | Address on file | | | | | | | |
| 672460 | IVAN BERRIOS SANABRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232734 | IVAN BURGOS COLON Y CARMEN G HERNANDEZ | Address on file | | | | | | | |
| 232735 | IVAN BURGOS RIVERA | Address on file | | | | | | | |
| 672461 | IVAN BURGOS SANTANA | SAN JOSE | 354 CALLE BURGOS REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1902304 | Ivan Burgos, Ricardo | Address on file | | | | | | | |
| 1902304 | Ivan Burgos, Ricardo | Address on file | | | | | | | |
| 232736 | IVAN C DIAZ GUZMAN | Address on file | | | | | | | |
| 232737 | IVAN C GOYCO RODRIGUEZ | Address on file | | | | | | | |
| 232738 | IVAN C MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 672462 | IVAN C RAMIREZ VEGA | JARDINES DE CAPARRA | D 9 CALLEB 1 | | | BAYAMON | PR | 00959 | |
| 232739 | IVAN C. FIGUEROA LOPEZ | Address on file | | | | | | | |
| 232740 | IVAN CABAN SOTO | Address on file | | | | | | | |
| 232741 | IVAN CABAN SOTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1001 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232742 | IVAN CABAN SOTO | Address on file | | | | | | | |
| 232743 | IVAN CABAN SOTO | Address on file | | | | | | | |
| 232744 | IVAN CAEZ ALONSO | Address on file | | | | | | | |
| 232745 | IVAN CALDERO | LCDA. KEILA ORTEGA CASALS; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 770567 | IVAN CALDERO COLLAZO | LCDA. KEILA ORTEGA; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 232746 | IVAN CALDERON FLORES | Address on file | | | | | | | |
| 672463 | IVAN CAMACHO | PO BOX 1755 | | | | PONCE | PR | 00795 | |
| 845029 | IVAN CAMACHO GUAL | 39 CALLE COMERCIO ALTOS 1755 | | | | JUANA DIAZ | PR | 00795 | |
| 672464 | IVAN CAMACHO RAMIREZ | Address on file | | | | | | | |
| 232747 | IVAN CANABAL CPA CSP | COND DARLINGTON OFC 610 | AVE MUNOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 232748 | IVAN CANCEL CASTRO | Address on file | | | | | | | |
| 232749 | IVAN CANDELARIA ROSADO | Address on file | | | | | | | |
| 672465 | IVAN CAPETILLO NEGRON | Address on file | | | | | | | |
| 672466 | IVAN CARABALLO MARTINEZ | 19 URB BACO | | | | ENSENADA | PR | 00647 | |
| 232750 | IVAN CARABALLO PEREZ MD, FLORES | Address on file | | | | | | | |
| 672467 | IVAN CARABALLO RIVERA | URB EL COMANDANTE | 32 B CALLE LA RIVIERA | | | CAROLINA | PR | 00982 | |
| 232751 | IVAN CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 672469 | IVAN CARDONA CANINO | EL ALAMO | A 3 LAREDO | | | GUAYNABO | PR | 00969 | |
| 672470 | IVAN CARDONA LOPEZ | PO BOX 823 | | | | AGUAS BUENAS | PR | 00703 | |
| 672471 | IVAN CARDONA LOPEZ | URB EL ALAMO | A 3 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 232752 | IVAN CARO CARO | Address on file | | | | | | | |
| 672472 | IVAN CARRADERO BENITEZ | P O BOX 10008 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 672473 | IVAN CARRADERO CATERING SERVICES | HC 2 BOX 11514 | | | | HUMACAO | PR | 00791 | |
| 672474 | IVAN CARRASQUILLO PEREZ | PO BOX 809 | | | | CANOVANAS | PR | 00729 | |
| 672475 | IVAN CASIANO AVELO | JARD DE COUNTRY CLUB | CL 20 CALLE 149 | | | CAROLINA | PR | 00983-2039 | |
| 672476 | IVAN CASIANO QUILES | CALLE C A 2 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 232477 | IVAN CASTRO MESTRE/FRANCISCO ORTEGA | ADM. DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 672478 | IVAN CASTRO REYES | HC 1 BOX 5161 | | | | GUAYNABO | PR | 00971 | |
| 232753 | IVAN CASTRO VELEZ | Address on file | | | | | | | |
| 672479 | IVAN CATERING SERVICES | BAIROA PARK L28 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| 232754 | IVAN CEPEDA MORALES | Address on file | | | | | | | |
| 672480 | IVAN CEPEDA MORALES | Address on file | | | | | | | |
| 232755 | IVAN CHAAR LOPEZ | Address on file | | | | | | | |
| 672482 | IVAN COBIAN RUIZ | LOS FLAMBOYANES APARTMENTS | EDIF C BZN 126 SITE 1 | | | CAGUAS | PR | 00725 | |
| 232756 | IVAN COLLAZO DE JESUS | Address on file | | | | | | | |
| 232757 | IVAN COLLAZO ORTIZ | Address on file | | | | | | | |
| 232758 | IVAN COLON | Address on file | | | | | | | |
| 232759 | IVAN COLON RAMOS | Address on file | | | | | | | |
| 232760 | IVAN COLON RODRIGUEZ | Address on file | | | | | | | |
| 232761 | IVAN COLON SANCHEZ | Address on file | | | | | | | |
| 232762 | IVAN CORA DE JESUS | Address on file | | | | | | | |
| 672483 | IVAN CORREA GUTIERREZ | P O BOX 90606571 | | | | SAN JUAN | PR | 00906-5671 | |
| 232763 | IVAN CORREA LEBRON | Address on file | | | | | | | |
| 232764 | IVAN CORTES MENDEZ | Address on file | | | | | | | |
| 232765 | IVAN CORTES RODRIGUEZ | Address on file | | | | | | | |
| 232766 | IVAN CORTES RODRIGUEZ | Address on file | | | | | | | |
| 232767 | IVAN COSME SNCHEZ/VERA LOPEZ AND | Address on file | | | | | | | |
| 672485 | IVAN COTTO MATOS | COND LAS GAVIOTAS APT G1 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 672484 | IVAN COTTO MATOS | RR 7 BOX 6300 | | | | SAN JUAN | PR | 00926 | |
| 232768 | IVAN CRESPO ARROYO | Address on file | | | | | | | |
| 672486 | IVAN CRUZ ANDUJAR | HC 1 BOX 2430 | | | | JAYUYA | PR | 00664 | |
| 672487 | IVAN CRUZ CORDERO | Address on file | | | | | | | |
| 232769 | IVAN CRUZ FIGUEROA | Address on file | | | | | | | |
| 672406 | IVAN CRUZ MORALES | URB VILLA CAROLINA | 169 3 CALLE 437 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1002 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232770 | IVAN CRUZ MORALES | Address on file | | | | | | | |
| 232771 | IVAN CRUZ REPOLLET | Address on file | | | | | | | |
| 232772 | IVAN CRUZ RIVERA | Address on file | | | | | | | |
| 672488 | IVAN CRUZ TORRES | NUEVO MAMEYES | L 9 CALLE 5 | | | PONCE | PR | 00731 | |
| 672489 | IVAN CRUZ VIVALDI | CALLE BOSQUE DEL RIO | APT U401 BUZON 151 | | | TRUJILLO ALTO | PR | 00976 | |
| 232773 | IVAN D ACEVEDO RIVERA | Address on file | | | | | | | |
| 232774 | IVAN D CORREA RIVERA | Address on file | | | | | | | |
| 232775 | IVAN D DENIZAC GONZALEZ | Address on file | | | | | | | |
| 232776 | IVAN D GARCIA RAMIREZ | Address on file | | | | | | | |
| 672490 | IVAN D HERNANDEZ GONZALEZ | URB CIUDAD REAL | 163 CALLE ALMADEN | | | VEGA BAJA | PR | 00693 | |
| 672491 | IVAN D REYES LEBRON | Address on file | | | | | | | |
| 232777 | IVAN D SOTO MORALES | Address on file | | | | | | | |
| 232778 | IVAN D VARELA VAZQUEZ | Address on file | | | | | | | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | Address on file | | | | | | | |
| 672492 | IVAN D. ARROYO TRINIDAD | Address on file | | | | | | | |
| 232779 | IVAN D. COLON VEGA DBA IVANCO | PO BOX 1873 | | | | VEGA ALTA | PR | 00692 | |
| 232780 | IVAN D. COLON VEGA DBA IVANCO | URB. MONTANEZ | #28 CALLE B | | | BAYAMON | PR | 00957 | |
| 232781 | IVAN D. GARCIA RAMIREZ | Address on file | | | | | | | |
| 672493 | IVAN DAVILA LEBRON | COUNTRY CLUB | HF 14 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 232782 | IVAN DAVILA LEBRON | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 672494 | IVAN DAVILA OSTALAZA | PONTIFICIA UNIV CATOLICA DE PONCE | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717 | |
| 2174828 | IVAN DE JESUS CARMONA | Address on file | | | | | | | |
| 672495 | IVAN DE JESUS MARRERO | RR 9 BOX 1806 | | | | SAN JUAN | PR | 00926 | |
| 232783 | IVAN DE JESUS ROSA | Address on file | | | | | | | |
| 232784 | IVAN DE JUAN CUSTODIO | Address on file | | | | | | | |
| 232785 | IVAN DE LA CRUZ SEGARRA | Address on file | | | | | | | |
| 672496 | IVAN DIAZ ASIA | PO BOX 6302 | | | | CAGUAS | PR | 00726 | |
| 232786 | IVAN DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 672497 | IVAN DIAZ LOPEZ | 951 AVE FERNANDEZ JUNCOS | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 672498 | IVAN DIAZ LOPEZ | ANCHOR FUNDING PLAZA 1ST FLOOR | 1612 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 672499 | IVAN DUMENG LOPEZ | 1487 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 672500 | IVAN DURANT SIERRA | URB SANTA ROSA | 10-13 ALTOS AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 672501 | IVAN E BERNAUL | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |
| 232787 | IVAN E CARMONA AMBERT | Address on file | | | | | | | |
| 232724 | IVAN E CASTRO FERRER | Address on file | | | | | | | |
| 232788 | IVAN E COLON MARTINEZ | Address on file | | | | | | | |
| 232789 | IVAN E DEL TORO MARTINEZ | Address on file | | | | | | | |
| 672502 | IVAN E GONZALEZ GARCIA | URB PASEO MAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 232790 | IVAN E HERNANDEZ VELEZ | Address on file | | | | | | | |
| 845030 | IVAN E LOPEZ ARBELO | PO BOX 12383-137 | | | | SAN JUAN | PR | 00914-0383 | |
| 232791 | IVAN E LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 232792 | IVAN E MALDONADO PAGAN | Address on file | | | | | | | |
| 672503 | IVAN E MEJIAS COTTO | URB TREASURE VALLEY | C 7 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 672504 | IVAN E NEGRON LOPEZ | PO BOX 2829 | | | | SAN SEBASTIAN | PR | 00685 | |
| 845031 | IVAN E NIEVES BELTRAN | HC 4 BOX 15360 | | | | MOCA | PR | 00676-9661 | |
| 672505 | IVAN E NIEVES BELTRAN | P O BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672506 | IVAN E PABELLON NIEVES | Address on file | | | | | | | |
| 232793 | IVAN E RAMO LOPEZ | Address on file | | | | | | | |
| 672507 | IVAN E RAMOS ALVARADO | Address on file | | | | | | | |
| 672508 | IVAN E RAMOS VARGAS | Address on file | | | | | | | |
| 672509 | IVAN E REYES ARTURET | Address on file | | | | | | | |
| 232794 | IVAN E REYES ARTURET | Address on file | | | | | | | |
| 232795 | IVAN E RIOS MENA | Address on file | | | | | | | |
| 232796 | IVAN E RODRIGUEZ VILLAREAL | Address on file | | | | | | | |
| 672510 | IVAN E ROSA GUZMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1003 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672511 | IVAN E RUIZ MULLENHOFF | PARQUE ECUESTRE | CALLE MONTENEGRO U2 | | | CAROLINA | PR | 00987 | |
| 672512 | IVAN E SANTIAGO BAJANDAS | P O BOX 241 | | | | SANTA ISABEL | PR | 00757-0241 | |
| 232797 | IVAN E TORRES SANTIAGO | Address on file | | | | | | | |
| 232798 | IVAN E VELEZ CRUZ | Address on file | | | | | | | |
| 672513 | IVAN ESQUILIN GERENA | P O BOX 23 | | | | LUQUILLO | PR | 00773 | |
| 672514 | IVAN ESTRADA DONATO | Address on file | | | | | | | |
| 232800 | IVAN F ARCE LOPEZ | Address on file | | | | | | | |
| 672516 | IVAN F ARZOLA CINTRON | CHALETS DE CAPARRA | 49 CALLE 8 BOX 58 | | | GUAYNABO | PR | 00966 | |
| 672515 | IVAN F ARZOLA CINTRON | LAS AMERICAS PROF CENTER | 400 AVE DOMENECH STE 606 | | | SAN JUAN | PR | 00918 | |
| 232801 | IVAN F CASTANER CUYAR | Address on file | | | | | | | |
| 672517 | IVAN F GONZALEZ CANCEL | PMB 476 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 672518 | IVAN F GONZALEZ CARMONA | PO BOX 195233 | | | | SAN JUAN | PR | 00919-5233 | |
| 232802 | IVAN F GRACIA MATOS | Address on file | | | | | | | |
| 232803 | IVAN F MEDINA SOTOMAYOR | Address on file | | | | | | | |
| 672519 | IVAN F RIVERA COLLAZO | 615 CALLE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 672520 | IVAN F RIVERA FUENTES | HC 03 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| 232804 | IVAN F RIVERA GRACIA | Address on file | | | | | | | |
| 672521 | IVAN F RUIZ RAMOS | HC 1 BOX 3970 | | | | QUEBRADILLAS | PR | 00678 | |
| 232805 | IVÁN F. MEDINA SOTOMAYOR | JOSE RAUL PEREZ AYALA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 672522 | IVAN FELICIANO MERCADO | Address on file | | | | | | | |
| 232806 | IVAN FERNANDEZ OTERO | Address on file | | | | | | | |
| 845032 | IVAN FERNANDEZ SANTANA | HC 56 BOX 5108-1 | | | | AGUADA | PR | 00602-9618 | |
| 672523 | IVAN FERNANDEZ VALLEJO | PO BOX 191894 | | | | SAN JUAN | PR | 00919-1894 | |
| 232807 | IVAN FERRER RODRIGUEZ | Address on file | | | | | | | |
| 672524 | IVAN FIGUEROA COLON | SAN ANTONIO GARDENS | 1749 CALLE DIPLOMA APT 106 | | | PONCE | PR | 00728 | |
| 672525 | IVAN FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 232808 | IVAN FIGUEROA GALARZA | Address on file | | | | | | | |
| 232809 | IVAN FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 672526 | IVAN FIGUEROA ROSADO | HC 01 BOX 5851 | | | | JUANA DIAZ | PR | 00795 | |
| 672527 | IVAN FRACINETTI RIVAS | 800 AVE ROBERTO TODD | OFC 209 | | | SANTURCE | PR | 00907 | |
| 672528 | IVAN FUSTER | SUITE 112 MSC 389 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 232810 | IVAN FUSTER | Address on file | | | | | | | |
| 232811 | IVAN G BETANCOURT ESTRELLA | Address on file | | | | | | | |
| 672529 | IVAN G COLON PEDROGO | 71 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769-3322 | |
| 232812 | IVAN G CONCEPCION MENDEZ | Address on file | | | | | | | |
| 672530 | IVAN G DIAZ BENABE | CONDOMINIO GOLDEN COURT 1 | 115 AVE ARTERIAL HOSTOS | APARTADO 60 | | SAN JUAN | PR | 00918 | |
| 232813 | IVAN G GARCIA | Address on file | | | | | | | |
| 232814 | IVAN G LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 672532 | IVAN G MALDONADO FELICIANO | PDA 18 CALLE PROGRESO #21 | | | | SANTURCE | PR | 00907 | |
| 232815 | IVAN G MUNIZ OTERO | Address on file | | | | | | | |
| 232816 | IVAN G RAMIREZ HERNANADEZ | Address on file | | | | | | | |
| 845033 | IVAN G ROMAN GONZALEZ | PO BOX 164 | | | | MOCA | PR | 00676-0164 | |
| 672534 | IVAN G ROMAN MATOS | HC 02 BOX 20198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232817 | IVAN G. RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 232818 | IVAN GANDIA TORRES | Address on file | | | | | | | |
| 232819 | IVAN GARAU DIAZ | Address on file | | | | | | | |
| 672535 | IVAN GARCIA ACOSTA | URB PARQUE ECUESTRE | H 15 CALLE GALGO JR | | | CAROLINA | PR | 00987-8529 | |
| 232820 | IVAN GARCIA DE LA NOCEDA | Address on file | | | | | | | |
| 672536 | IVAN GARCIA ELIAS | Address on file | | | | | | | |
| 672537 | IVAN GARCIA FLORES | Address on file | | | | | | | |
| 672538 | IVAN GARCIA LEDESMA | VILLA FONTANA | 4 RN 21 VIA 35 | | | CAROLINA | PR | 00983 | |
| 232821 | IVAN GARCIA MARTINEZ | Address on file | | | | | | | |
| 232822 | IVAN GARCIA PEREZ | Address on file | | | | | | | |
| 672539 | IVAN GARCIA RIVERA | COND PONTEZUELA | EDIF B5 APT E1 | | | CAROLINA | PR | 00985 | |
| 672540 | IVAN GAS | PO BOX 913 | | | | MOCA | PR | 00676 | |
| 672541 | IVAN GOMEZ ACEVEDO | URB SAN ANTONIO | 353 CALLE AGUACATE | | | SAN ANTONIO | PR | 00690 | |
| 232823 | IVAN GOMEZ SANCHEZ | Address on file | | | | | | | |
| 672542 | IVAN GOMEZ SANTIAGO | URB MARINES B 23 CALLE 2 E | | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672543 | IVAN GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 232824 | IVAN GONZALEZ CANCEL | Address on file | | | | | | | |
| 232825 | IVAN GONZALEZ CANCEL | Address on file | | | | | | | |
| 672544 | IVAN GONZALEZ CRESPO | Address on file | | | | | | | |
| 232826 | IVAN GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 672545 | IVAN GONZALEZ MENDEZ | HC 03 BOX 15615 | | | | UTUADO | PR | 00641 | |
| 232827 | IVAN GONZALEZ PEREZ | Address on file | | | | | | | |
| 232828 | IVAN GONZALEZ PIZARRO | Address on file | | | | | | | |
| 672546 | IVAN GONZALEZ SANTIAGO | P O BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 672547 | IVAN GONZALEZ STUART | BOX 10 | | | | JAYUYA | PR | 00664 | |
| 672548 | IVAN GONZALEZ VALENTIN | P O BOX 515 | | | | VEGA BAJA | PR | 00694 | |
| 672549 | IVAN GREGORY SOSA | Address on file | | | | | | | |
| 232829 | IVAN GUILBE VELEZ | Address on file | | | | | | | |
| 232830 | IVAN GUILBE VELEZ | Address on file | | | | | | | |
| 232831 | IVAN H LOPEZ FIGUEROA | Address on file | | | | | | | |
| 672550 | IVAN HERNANDEZ & ASSOCIATES | PO BOX 367272 | | | | SAN JUAN | PR | 00936-7272 | |
| 672551 | IVAN HERNANDEZ CARTAGENA | PO BOX 1555 | | | | MOROVIS | PR | 00687 | |
| 672408 | IVAN HERNANDEZ GUTIERREZ | PO BOX 491 | | | | MERCEDITAS | PR | 00715 | |
| 672552 | IVAN HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 672553 | IVAN HERNANDEZ VIZCARRONDO | 128 Calle Cerrote | | | | Gurabo | PR | 00778-4073 | |
| 672554 | IVAN I FARGAS PESANTE | COND PONTEZUELA | EDIF A1 APT 32 | | | CAROLINA | PR | 00983 | |
| 672555 | IVAN I MEDINA | URB LOMA ALTA | C 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 672556 | IVAN I PIZARRO CARABALLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 845034 | IVAN IRIZARRY ORTIZ | SAN JOSE | 49 CALLE JULIO N. MATOS | | | MAYAGUEZ | PR | 00680 | |
| 672557 | IVAN IRIZARRY ORTIZ | URB. SAN JOSE | CALLE JULIO N. MATOS 49 | | | MAYAGUEZ | PR | 00680 | |
| 232832 | IVAN IRIZARRY RIVERA | Address on file | | | | | | | |
| 232833 | IVAN IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 232834 | IVAN IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 232835 | IVAN IRIZARRY Y GRACE ROSADO | Address on file | | | | | | | |
| 672409 | IVAN IZQUIERDO CAPELLA | COND VILLAS DEL TIVOLI | 81 CARR 20 APT 8 | | | GUAYNABO | PR | 00966 | |
| 672558 | IVAN J AGUIRRE GUZMAN | Address on file | | | | | | | |
| 232836 | IVAN J ARROYO DIAZ | Address on file | | | | | | | |
| 232837 | IVAN J BORGES AGUAYO | Address on file | | | | | | | |
| 672559 | IVAN J BRAVO SANTIAGO | HC 02 BOX 14131 | | | | ARECIBO | PR | 00612 | |
| 672560 | IVAN J CARDONA TOMASSINI | Address on file | | | | | | | |
| 232838 | IVAN J CHIA KANASHIRO | Address on file | | | | | | | |
| 672561 | IVAN J CORTES REXACH | URB LOS PASEOS | 38 CALLE CAPRI | | | SAN JUAN | PR | 00926-5947 | |
| 232839 | IVAN J CRIADO RODRIGUEZ | Address on file | | | | | | | |
| 232840 | IVAN J CUEVAS PEREZ | Address on file | | | | | | | |
| 232841 | IVAN J CUEVAS PEREZ | Address on file | | | | | | | |
| 232842 | IVAN J DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 672562 | IVAN J GUEITS RIVERA | UR VILLA DEL CARMEN | 2617 CALLE TETUAN | | | PONCE | PR | 00730 | |
| 672563 | IVAN J GUZMAN ROMERO | P O BOX 709 | | | | RIO GRANDE | PR | 00745 | |
| 672564 | IVAN J LUGO SEDA | URB BORINQUEN | G 29 LUIS PALES MATOS CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 845035 | IVAN J MEDINA SAUVETERRE | PO BOX 1376 | | | | AGUADILLA | PR | 00605-1376 | |
| 672565 | IVAN J NEVARES SANTANA | URB VILLA DEL ROSARIO | C 17 | | | VAGA BAJA | PR | 00693 | |
| 232843 | IVAN J ORTIZ FERNANDEZ | Address on file | | | | | | | |
| 232844 | IVAN J ORTIZ FLORES | Address on file | | | | | | | |
| 232845 | IVAN J ORTIZ FLORES | Address on file | | | | | | | |
| 672566 | IVAN J ORTIZ FLORES | Address on file | | | | | | | |
| 672567 | IVAN J PEREZ SOTO | COND VILLAS DEL PARQUE APTO 4F | | | | SAN JUAN | PR | 00909 | |
| 232846 | IVAN J POGGI RUIZ | Address on file | | | | | | | |
| 232847 | IVAN J RAMIREZ CAMACHO | Address on file | | | | | | | |
| 232848 | IVAN J RIVERA RIVERA | Address on file | | | | | | | |
| 672568 | IVAN J RODRIGUEZ | 111 DONCELLA T H 6 | | | | SAN JUAN | PR | 00913 | |
| 672569 | IVAN J RODRIGUEZ BRACERO | URB SANTA ELENA | AI 4 APTO 2 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 232849 | IVAN J RODRIGUEZ MORALES | Address on file | | | | | | | |
| 232850 | IVAN J ROMAN PEREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1005 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232851 | IVAN J RUIZ CRUZ | Address on file | | | | | | | |
| 672570 | IVAN J SANCHEZ GARCIA | 528 2 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00911 | |
| 672571 | IVAN J SANTIAGO FIGUERAS | PO BOX 8071 | | | | HUMACAO | PR | 00792 | |
| 232852 | IVAN J SANTOS CHABRIER | Address on file | | | | | | | |
| 232853 | IVAN J SOLAREZ NUNEZ | Address on file | | | | | | | |
| 232854 | IVAN J SOTO MAYSONET | Address on file | | | | | | | |
| 232855 | IVAN J SOTO VERGES | Address on file | | | | | | | |
| 232856 | IVAN J TORRES ALVAREZ | Address on file | | | | | | | |
| 232857 | IVAN J TORRES FRANCESHINI | Address on file | | | | | | | |
| 232858 | IVAN J VAZQUEZ TORRES | Address on file | | | | | | | |
| 232859 | IVAN J VEGA Y MARIA FERNANDEZ | Address on file | | | | | | | |
| 232860 | IVAN J. RIVERA DE JESUS | Address on file | | | | | | | |
| 232861 | IVAN J. ROMAN QUILES | Address on file | | | | | | | |
| 232862 | IVAN J. ROSARIO RIVERA | Address on file | | | | | | | |
| 232863 | IVAN J. SOSA GONZALEZ | Address on file | | | | | | | |
| 232864 | IVAN JAVIER TORRES FRACESCHINI | Address on file | | | | | | | |
| 232865 | IVAN JOSE SANTIAGO LEON | Address on file | | | | | | | |
| 672572 | IVAN JOSUE RIOS DIAZ | BOONEVILLE TERACE | C 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 232866 | IVAN L LOPEZ RIVERA | Address on file | | | | | | | |
| 232867 | IVAN L MONTALVO FFEBLES | Address on file | | | | | | | |
| 672573 | IVAN L MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 672574 | IVAN L NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 672575 | IVAN L ROBLES ORTIZ | PO BOX 3302 | | | | GUAYNABO | PR | 00970 | |
| 672576 | IVAN L ROSARIO PANTOJA | URB MONTE VERDE 3325 | CALLE MONTE SANTO | | | MANATI | PR | 00674 | |
| 672577 | IVAN L TORRES HOYOS | Address on file | | | | | | | |
| 672578 | IVAN L TORRES RODRIGUEZ | PO BOX 358 | | | | PATILLAS | PR | 00723 | |
| 672579 | IVAN LABOY ANDINO | HC 3 BOX 12541 | | | | YABUCOA | PR | 00767 | |
| 232868 | IVAN LAMBOY RUIZ | Address on file | | | | | | | |
| 672580 | IVAN LAMBOY RUIZ | Address on file | | | | | | | |
| 232869 | IVAN LEBRON IRIZARRY | Address on file | | | | | | | |
| 672581 | IVAN LEEDE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 232870 | IVAN LINARES MERCADO | Address on file | | | | | | | |
| 232871 | IVAN LLERANDI ROMAN | Address on file | | | | | | | |
| 672582 | IVAN LOPERAMA | Calle Caruzo #211 | | | | Moca | PR | 00676 | |
| 232872 | IVAN LOPERAMA | Address on file | | | | | | | |
| 672583 | IVAN LOPERENA BARRETO | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| 672584 | IVAN LOPEZ | JARDINES DE BUENA VISTA | A 17 SEC LAS CASITAS | | | CAYEY | PR | 00736 | |
| 232873 | IVAN LOPEZ ALVAREZ | Address on file | | | | | | | |
| 232874 | IVAN LOPEZ BAEZ | Address on file | | | | | | | |
| 232875 | IVAN LOPEZ CARABALLO | Address on file | | | | | | | |
| 672585 | IVAN LOPEZ CINTRON | PO BOX 35 | | | | MERCEDITA | PR | 00715-0035 | |
| 232876 | IVÁN LÓPEZ HERNÁNDEZ | LCDA. ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 672586 | IVAN LOPEZ MALAVE | HC 04 BOX 14840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2174845 | IVAN LOPEZ RIVERA | Address on file | | | | | | | |
| 232877 | IVAN LOPEZ RUIZ | Address on file | | | | | | | |
| 672587 | IVAN LOPEZ VALDES | P O BOX 364684 | | | | SAN JUAN | PR | 00936-4684 | |
| 232878 | IVAN LUGO GONZALEZ | Address on file | | | | | | | |
| 232879 | IVAN LUGO ROSADO | Address on file | | | | | | | |
| 232880 | IVAN LUGO SEDA | Address on file | | | | | | | |
| 232881 | IVAN LUIS CLAUDIO GONZALEZ | Address on file | | | | | | | |
| 672588 | IVAN M AVILES CALDERON | Address on file | | | | | | | |
| 232882 | IVAN M CRUZ ASTACIO | Address on file | | | | | | | |
| 672589 | IVAN M MERCADO MIRANDA | Address on file | | | | | | | |
| 672590 | IVAN M MURRATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 232883 | IVAN M QUINONES SANTIAGO | Address on file | | | | | | | |
| 232884 | IVAN M RIVERA ROMAN | Address on file | | | | | | | |
| 232885 | IVAN M. GUTIERREZ ACEVEDO | Address on file | | | | | | | |
| 672591 | IVAN M. SAAVEDRA ALMEIDA | CALLE DR CUETO 89 | | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232886 | Ivan Madera González | Address on file | | | | | | | |
| 232887 | IVAN MALARET POL | Address on file | | | | | | | |
| 232888 | IVAN MALARET POL | Address on file | | | | | | | |
| 232889 | IVAN MALDONADO CRUZ / NELSON D SOTO | Address on file | | | | | | | |
| 672593 | IVAN MALDONADO FONT | Address on file | | | | | | | |
| 672594 | IVAN MALDONADO MOYA | PO BOX 7000 SUITE 285 | | | | AGUADA | PR | 00602 | |
| 232890 | IVAN MALDONADO SOTO | Address on file | | | | | | | |
| 232891 | IVAN MANUEL CARABALLO GONZALEZ | Address on file | | | | | | | |
| 232893 | IVAN MARCANO RUIZ | Address on file | | | | | | | |
| 232893 | IVAN MARGOLLA Y LUZ C CRUZ | Address on file | | | | | | | |
| 232894 | IVAN MARIN RIVERA | Address on file | | | | | | | |
| 232895 | IVAN MARIN ROSA | Address on file | | | | | | | |
| 232896 | IVAN MARRERO MARTINEZ | Address on file | | | | | | | |
| 232897 | IVAN MARRERO MARTINEZ | Address on file | | | | | | | |
| 672595 | IVAN MARRERO MONTIJO / DBA/ HOLISTICO | URB MONTE TRUJILLO | A 6 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 232898 | IVAN MARTINEZ COLON | Address on file | | | | | | | |
| 232899 | IVAN MARTINEZ FLECHA | Address on file | | | | | | | |
| 672596 | IVAN MARTINEZ GARCIA | ANTIGUA VIA CUPEY BAJO | CARR 845 KM 3 | | | SAN JUAN | PR | 00926 | |
| 232900 | IVAN MARTINEZ MAESTRE | Address on file | | | | | | | |
| 672410 | IVAN MARTINEZ MARTINEZ | PO BOX 141595 | | | | ARECIBO | PR | 00614 | |
| 672597 | IVAN MARTINEZ MORALES | Address on file | | | | | | | |
| 672598 | IVAN MARTINEZ MORALES | Address on file | | | | | | | |
| 232901 | IVAN MARTINEZ MORALES | Address on file | | | | | | | |
| 232902 | IVAN MARTINEZ SANTOS | Address on file | | | | | | | |
| 672599 | IVAN MATEO RABELO | PMB 122 BOX 5006 | | | | YAUCO | PR | 00698 | |
| 672600 | IVAN MAYOL NEGRONI | HC 1 BOX 20820 | | | | CAGUAS | PR | 00725 | |
| 672601 | IVAN MEDINA COLON | P O BOX 50080 | | | | BAYAMON | PR | 00961 | |
| 232903 | IVAN MEDINA RAMOS | Address on file | | | | | | | |
| 232904 | IVAN MEDINA RAMOS | Address on file | | | | | | | |
| 232905 | IVAN MELENDEZ RAMOS | Address on file | | | | | | | |
| 672602 | IVAN MELENDEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 232906 | IVAN MELENDEZ RIVERA | Address on file | | | | | | | |
| 232907 | IVAN MENDEZ GONZALEZ | Address on file | | | | | | | |
| 672603 | IVAN MENDEZ VELENTIN | P O BOX 879 | | | | MOCA | PR | 00676 | |
| 672604 | IVAN MERCED CARABALLO | ALTURAS DE BAYAMON | 190 CALLE F | | | BAYAMON | PR | 00956 | |
| 672605 | IVAN MILETTI RIVERA | Address on file | | | | | | | |
| 232908 | IVAN MIRANDA GARCIA | Address on file | | | | | | | |
| 672606 | IVAN MIRELLAS ROSA | PO BOX 375 | | | | MANATI | PR | 00674 | |
| 672607 | IVAN MOLINA CABRERA | BOX 530 | | | | COROZAL | PR | 00783 | |
| 232909 | IVAN MOLINA CASIANO | Address on file | | | | | | | |
| 2152190 | IVAN MONTALVO | 101 BRADY ROAD | | | | SACKETS HARBOR | NY | 13685 | |
| 232910 | IVAN MONTALVO BURGOS | Address on file | | | | | | | |
| 672608 | IVAN MONTALVO MARTINEZ | C 17 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 672609 | IVAN MONTALVO ROJAS | URB SUNVILLE | W II CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 232912 | IVAN MONTANEZ RIVERA | Address on file | | | | | | | |
| 672610 | IVAN MORALES | URB VISTA VERDE | 648 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 232913 | IVAN MORALES ALEMAN | Address on file | | | | | | | |
| 232914 | IVAN MORALES COLON | Address on file | | | | | | | |
| 672611 | IVAN MORALES HERNANDEZ | Address on file | | | | | | | |
| 232915 | IVAN MORALES RAMIREZ | Address on file | | | | | | | |
| 672612 | IVAN MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 232916 | IVAN MORALES ROSARIO | Address on file | | | | | | | |
| 232917 | IVAN MORENO CORDERO | Address on file | | | | | | | |
| 672613 | IVAN MOROING MORALES | PO BOX 475 | | | | GUAYNABO | PR | 00785 | |
| 672614 | IVAN MU IZ VELAZQUEZ | PO BOX 936 | | | | UTUADO | PR | 00641 | |
| 1497682 | Ivan Muniz, Javier | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1007 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 232918 | IVAN N DE JESUS GONZALEZ | Address on file | | | | | | | |
| 672615 | IVAN N DE JESUS GONZALEZ | Address on file | | | | | | | |
| 232919 | IVAN N SUAREZ IRIZARRY | Address on file | | | | | | | |
| 2176194 | IVAN NAVEDO LEBRON | Address on file | | | | | | | |
| 232920 | IVAN NEGRON BARRETO | Address on file | | | | | | | |
| 232921 | IVAN NEGRON RAMOS | Address on file | | | | | | | |
| 672616 | IVAN NERY CRUZ | VILLA SAN ANTON | H 16 CALLE LUIS VIGO | | | CAROLINA | PR | 00983 | |
| 672617 | IVAN NIEVES CRUZ | 498 VEREDAS DE LAS AMAPOLAS | | | | GURABO | PR | 00778 | |
| 672618 | IVAN NIEVES FELICIANO | HC 4 BOX 22010 | | | | JUANA DIAZ | PR | 00795 | |
| 232922 | IVAN NIEVES RIVERA | Address on file | | | | | | | |
| 232923 | IVAN NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 672619 | IVAN NOA BONNIN | URB SANTA PAULA | A1 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 232924 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 232925 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | URB. JARDINES DE CAPARRA AB 34 CALLE 12 | | | | BAYAMON | PR | 00959-7623 | |
| 232926 | IVAN NUNEZ DBA CAPARRA CATERING | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3076 | |
| 232927 | IVAN NUNEZ DBA CAPARRA CATERING | URB JARDINES DE CAPARRA | AB 34 CALLE 12 | | | BAYAMON | PR | 00959-7623 | |
| 232928 | IVAN O CANABAL PEREZ | Address on file | | | | | | | |
| 672620 | IVAN O JIMENEZ ENCARNACION | D 53 262 CALLE NARANJALES | | | | CAROLINA | PR | 00985 | |
| 232930 | IVAN O OLMEDO TORRES | Address on file | | | | | | | |
| 232931 | IVAN O PAGAN MARCANO | Address on file | | | | | | | |
| 672621 | IVAN O ROSA TOLEDO | HC 01 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 232932 | IVAN OCASIO DIAZ | Address on file | | | | | | | |
| 232933 | IVAN OCTAVIO MALAVE DE JESUS | Address on file | | | | | | | |
| 672411 | IVAN OJEDA COLLAZO | VILLA LA MARINA | O 5 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 232934 | IVAN OJEDA Y GLORIBEL ASTOL | Address on file | | | | | | | |
| 672622 | IVAN OLIVIERI MATOS | Address on file | | | | | | | |
| 672623 | IVAN ORLANDI CABAN | Address on file | | | | | | | |
| 232935 | IVAN ORLANDI MENDEZ | Address on file | | | | | | | |
| 672624 | IVAN ORTIZ | CANDIDO PAGAN | 428 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 232936 | IVAN ORTIZ LATORRE | Address on file | | | | | | | |
| 232937 | IVAN ORTIZ MALAVE | Address on file | | | | | | | |
| 672625 | IVAN ORTIZ MARRERO H/N/C CAFE PICADELLY | P O BOX 395 | | | | CABO ROJO | PR | 00623 | |
| 232938 | IVAN ORTIZ MOCTEZUMA | Address on file | | | | | | | |
| 672626 | IVAN ORTIZ MONROIG | Address on file | | | | | | | |
| 672627 | IVAN ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 232939 | IVAN ORTIZ VILLATE | Address on file | | | | | | | |
| 232940 | IVAN OSVALDO SOTO ARIAS | Address on file | | | | | | | |
| 672628 | IVAN P RODRIGUEZ RIVERA | URB LEVITTOWN | A D 40 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 672630 | IVAN PABON CORDERO | PO BOX 1144 | | | | LAS PIEDRAS | PR | 00771 | |
| 672629 | IVAN PABON CORDERO | Address on file | | | | | | | |
| 232941 | IVAN PABON TORRES | Address on file | | | | | | | |
| 232942 | IVAN PACHECO QUINONES | Address on file | | | | | | | |
| 672631 | IVAN PADILLA DBA RAMP ALTERNATIVE PR CSA | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 672632 | IVAN PADILLA LOPEZ | 3RA EXT COUNTRY CLUB | HD 47 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 1429851 | Ivan Pagan Hernandez on behalf of Ruben Cruzado Rodriguez | PO Box 8765 | | | | Carolina | PR | 00988-8765 | |
| 672633 | IVAN PALACIOS MAESTRE | VALLE ARRIBA HEIGHTS | AS 8 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 672634 | IVAN PARES SOTOMAYOR | P O BOX 8892 | | | | SAN JUAN | PR | 00910 | |
| 232943 | IVAN PASARELL JOVE | Address on file | | | | | | | |
| 232944 | IVAN PAZ | Address on file | | | | | | | |
| 232945 | IVAN PENA ALVARADO | Address on file | | | | | | | |
| 232946 | IVAN PENA ORTIZ | Address on file | | | | | | | |
| 672635 | IVAN PEÑA ORTIZ | PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1008 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164935 | IVAN PENA, FELIX | Address on file | | | | | | | |
| 232947 | IVAN PEREZ ALVAREZ | Address on file | | | | | | | |
| 672636 | IVAN PEREZ CRUZ | Address on file | | | | | | | |
| 672637 | IVAN PEREZ DIEPPA | P O BOX 3230 | | | | CAROLINA | PR | 00985 | |
| 672638 | IVAN PEREZ MEDINA | PO BOX 2000 | | | | UTUADO | PR | 00641 | |
| 232948 | IVAN PEREZ QUINONES | Address on file | | | | | | | |
| 672639 | IVAN PEREZ RIVERA | HC 2 BOX 6955 | | | | UTUADO | PR | 00641 | |
| 2175436 | IVAN PEREZ VICENTY | Address on file | | | | | | | |
| 1499301 | Ivan Perez, Felix | Address on file | | | | | | | |
| 232949 | IVAN PINERO GARCIA | Address on file | | | | | | | |
| 672640 | IVAN PORRATA MORAN | Address on file | | | | | | | |
| 672641 | IVAN QUI ONES VAZQUEZ | BDA CLAUSELLS | 66 CALLE 3 | | | PONCE | PR | 00731 | |
| 672642 | IVAN QUILES HERNANDEZ | PO BOX 10501 | | | | CAMUY | PR | 00627 | |
| 672643 | IVAN QUILES RODRIGUEZ | URB COUNTRY CLUB | 832 CALLE GUADALUPE | | | SAN JUAN | PR | 00924-1717 | |
| 672644 | IVAN QUINONES MACHADO | Address on file | | | | | | | |
| 232950 | IVAN QUINONES TORRES | Address on file | | | | | | | |
| 672645 | IVAN QUINTANA AQUINO | HC 04 BOX 14010 | | | | MOCA | PR | 00676 | |
| 672646 | IVAN R ALICEA ACEVEDO | URB QUINTAS DE CABO ROJO | 168 CALLE CISNE | | | CABO ROJO | PR | 00623-4227 | |
| 672647 | IVAN R AYALA CRUZ | ESTANCIAS DEL GOLF CLUB | 523 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 672648 | IVAN R BLONDET VISSEPO | URB LOS VERSALLES | 2036 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 232951 | IVAN R BURGOS SUAREZ | Address on file | | | | | | | |
| 232952 | IVAN R CASTANER SANTOS | Address on file | | | | | | | |
| 232953 | IVAN R CASTANER SANTOS | Address on file | | | | | | | |
| 672649 | IVAN R CINTRON FUENTES | HC 73 BOX 4262 | | | | NARANJITO | PR | 00719 | |
| 672650 | IVAN R CLAUDIO NIEVES | RES SAN JUAN BAUTISTA | EDIF D APT 79 | | | SAN JUAN | PR | 00909 | |
| 232954 | IVAN R CORDOVA RIVERA | Address on file | | | | | | | |
| 232955 | IVAN R CORREA Y ANN M CASELLAS | Address on file | | | | | | | |
| 672651 | IVAN R LLANES APONTE | EXT EL COMANDANTE | 477 A SANTA MARIA ST | | | CAROLINA | PR | 00982 | |
| 232957 | IVAN R LOPEZ ORTIZ | Address on file | | | | | | | |
| 672652 | IVAN R NEGRON VERA | 7MA SECCION LEVITOWN | HE 54 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 672653 | IVAN R PACHECO RICHIEZ | Address on file | | | | | | | |
| 672654 | IVAN R RIOS OCASIO | PMB 347 BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 672655 | IVAN R RODRIGUEZ DIAZ | P O BOX 1800 | | | | GUAYAMA | PR | 00784 | |
| 672656 | IVAN R RUIZ VEGA | LAS AMERICAS | 963 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 672657 | IVAN R RUIZ VEGA | VILLA NEVAREZ | 1059 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 232958 | IVAN R VARELA MENENDEZ | Address on file | | | | | | | |
| 232959 | IVAN R VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 232960 | IVAN R VEGA CRUZ | Address on file | | | | | | | |
| 232961 | IVAN R. ALICEA ACEVEDO | Address on file | | | | | | | |
| 672658 | IVAN R. CANINO RIVERA | 2 COND EL CENTRO STE 226 | | | | SAN JUAN | PR | 00918-0000 | |
| 232962 | IVAN R. CANINO RIVERA | Address on file | | | | | | | |
| 232963 | IVAN R. LLANES APONTE | Address on file | | | | | | | |
| 672659 | IVAN R. LORENZO RUIZ | URB SANTA MARIA | CALLE 6 G-2 | | | SAN GERMAN | PR | 00683 | |
| 672660 | IVAN R. PEREZ RIVERA | Address on file | | | | | | | |
| 672661 | IVAN RADINSON CARABALLO | MSC 245 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 672662 | IVAN RAMIREZ MAESTRE | Address on file | | | | | | | |
| 232964 | IVAN RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 232965 | IVAN RAMOS ACOSTA | Address on file | | | | | | | |
| 672663 | IVAN REFRIGERATION AND AUTO AIR | ESTANCIAS DE TORTUGUERO | 305 CALLE VIBOLI | | | VEGA BAJA | PR | 00693 | |
| 672664 | IVAN REYES CABRERA | BOX 482 | | | | BARCELONETA | PR | 00617 | |
| 672665 | IVAN REYES GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 232966 | IVAN REYES MONROIG | Address on file | | | | | | | |
| 672666 | IVAN REYES RIVERA | VILLA ANDALUCIA | EDIF 2 APT 62 | | | SAN JUAN | PR | 00926 | |
| 672667 | IVAN REYES RODRIGUEZ & MIRIAN CATERING | BO BUENA VISTA | 402 CALLE JOSE BAQUERO | | | CAYEY | PR | 00736 | |
| 672668 | IVAN RIOS HERNANDEZ | URB LOS ANGELES | CALLE CAMELIA WH1 | | | CAROLINA | PR | 00983 | |
| 672669 | IVAN RIOS RIVERA | P O BOX 176 | | | | COMERIO | PR | 00782 | |
| 232968 | IVAN RIVAS RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1009 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672670 | IVAN RIVERA | HC 2 BOX 8251 | | | | JAYUYA | PR | 00664 | |
| 232969 | IVAN RIVERA CABRERA | Address on file | | | | | | | |
| 232970 | IVAN RIVERA CORTES | Address on file | | | | | | | |
| 232971 | IVAN RIVERA CRESPO | Address on file | | | | | | | |
| 672671 | IVAN RIVERA CRUZ | URB METROPOLIS | J 24 C/ 13 | | | CAROLINA | PR | 00987 | |
| 672672 | IVAN RIVERA DENIS | Address on file | | | | | | | |
| 672673 | IVAN RIVERA HUERTAS | BO SANTO BOX 3132 | | | | CIDRA | PR | 00739 | |
| 672674 | IVAN RIVERA MONTALVO | Address on file | | | | | | | |
| 672675 | IVAN RIVERA MURPHY | RIO CRISTAL | RC-1 VIA EUFRATES | | | TRUJILLO ALTO | PR | 00976 | |
| 232972 | IVAN RIVERA PADIN | Address on file | | | | | | | |
| 672676 | IVAN RIVERA PEREZ | URB LOMAS VERDES | 35 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 672412 | IVAN RIVERA REYES | HC 5 BOX 35815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672677 | IVAN RIVERA RIVERA | HC 1 BOX 3405 | | | | VILLALBA | PR | 00766 | |
| 672678 | IVAN RIVERA RIVERA DBA PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 232973 | IVAN RIVERA ROMAN | Address on file | | | | | | | |
| 672679 | IVAN RIVERA TAPIA | COND LOS NARANJALES | EDIF A 12 APT 24 | | | CAROLINA | PR | 00985 | |
| 672680 | IVAN RIVERA VAZQUEZ | Address on file | | | | | | | |
| 672681 | IVAN RIVERO GARCIA | HC 646 BOX 8004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672682 | IVAN RODRIGUEZ ACEVEDO | 167 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 232974 | IVAN RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 672683 | IVAN RODRIGUEZ APONTE | URB REPARTO METROPOLITANO | 1313 AVE MERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 232975 | IVAN RODRÍGUEZ ARCE | LCDO. FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 232976 | IVAN RODRIGUEZ BERNAT | Address on file | | | | | | | |
| 232977 | IVAN RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 672684 | IVAN RODRIGUEZ COLON | P O BOX 21688 UPR STATION | | | | SAN JUAN | PR | 00931-1688 | |
| 232978 | IVAN RODRIGUEZ DEL VALLE | Address on file | | | | | | | |
| 672685 | IVAN RODRIGUEZ FIGUEROA | EXT VISTA BELLA | C 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 672686 | IVAN RODRIGUEZ GONZALEZ | P O BOX 9100 | | | | SAN JUAN | PR | 00908 0163 | |
| 232979 | IVAN RODRIGUEZ INSURANCE BROKER, INC | PO BOX 7105 PMB 350 | | | | PONCE | PR | 00732 | |
| 232980 | IVAN RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 672413 | IVAN RODRIGUEZ LLANOS | URB PARK GARDENS | Y 1 10 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926 | |
| 672687 | IVAN RODRIGUEZ MALDONADO | URB RIVER VIEW | C-6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 672688 | IVAN RODRIGUEZ MENDOZA | BO. ALGARROBOS LAS CAISEAS | #814 | | | MAYAGUEZ | PR | 00680 | |
| 232981 | IVAN RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 672689 | IVAN RODRIGUEZ PEREZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 232982 | IVAN RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 672690 | IVAN RODRIGUEZ REYES | PO BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 672691 | IVAN RODRIGUEZ RIOS | Address on file | | | | | | | |
| 232983 | IVAN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 232984 | IVAN RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 672692 | IVAN RODRIGUEZ TORRES | COND ALTURAS CALDAS APT 611 | | | | SAN JUAN | PR | 00926 | |
| 232985 | IVAN RODRIGUEZ UBARRI | Address on file | | | | | | | |
| 672693 | IVAN RODRIGUEZ VAZQUEZ | URB JARDINES PLA | 21 B CALLE FERNANDO PLA | | | CAGUAS | PR | 00725 | |
| 232986 | IVAN RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 672694 | IVAN ROMAN GARCIA | DH 10 CALLE BAIROA GOLDEN GATE | | | | CAGUAS | PR | 00725 | |
| 232987 | IVAN ROMAN IRIZARRY | Address on file | | | | | | | |
| 232988 | IVAN ROMAN IRIZARRY | Address on file | | | | | | | |
| 232989 | IVAN ROMAN LOPEZ | Address on file | | | | | | | |
| 232990 | IVAN ROMAN QUILES | Address on file | | | | | | | |
| 672695 | IVAN ROMAN RIVERA | LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00613 | |
| 672696 | IVAN ROMERO TORRES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 232991 | IVAN ROSA GALARZA | Address on file | | | | | | | |
| 232992 | IVAN ROSA OCASIO | Address on file | | | | | | | |
| 232993 | IVAN ROSA RAMIREZ/ DYNAMIC SOLAR | PMB 65 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 672697 | IVAN ROSA TOLEDO | HC 1 BOX 7227 | | | | HATILLO | PR | 00659 | |
| 672698 | IVAN ROSADO | VILLA CAROLINA | C/ 40 BLQ 47 14 | | | CAROLINA | PR | 00985 | |
| 232994 | IVAN ROSADO MAESTRE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1010 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232995 | IVAN ROSADO SANTIAGO | Address on file | | | | | | | |
| 672699 | IVAN ROSADO TORRES | RES VISTA HERMOSA | EDIF 65 APT 765 | | | SAN JUAN | PR | 00921 | |
| 232996 | IVAN ROSADO VEGA | Address on file | | | | | | | |
| 2175593 | IVAN ROSARIO CRUZ | Address on file | | | | | | | |
| 672700 | IVAN ROSARIO ROSADO | DORITAS GARDENS | 401 CALLE PASADENA | | | ISABELA | PR | 00662 | |
| 672701 | IVAN ROSARIO ROSADO | PO BOX 38083 | | | | SAN JUAN | PR | 00937 | |
| 232997 | IVAN ROSARIO VILLAFANEZ | Address on file | | | | | | | |
| 672702 | IVAN ROSAS FIRPO | BO CALVACHE | BOX 61 | | | RINCON | PR | 00677 | |
| 672703 | IVAN ROSICH CAPO | PO BOX 3912 | | | | CAROLINA | PR | 00984-3912 | |
| 232998 | IVAN RUIZ DORTA | Address on file | | | | | | | |
| 672704 | IVAN RUIZ GERENA | Address on file | | | | | | | |
| 672705 | IVAN RUIZ RAMOS | Address on file | | | | | | | |
| 232999 | IVAN S ANDUJAR BELLO | Address on file | | | | | | | |
| 672706 | IVAN S AYALA VELEZ | PO BOX 193222 | | | | SAN JUAN | PR | 00919 | |
| 233000 | IVAN S MATOS TORRES | Address on file | | | | | | | |
| 233001 | IVAN S NAVARRO ROSARIO | Address on file | | | | | | | |
| 233002 | IVAN S. ANDUJAR BELLO | Address on file | | | | | | | |
| 233003 | IVAN SAAVEDRA LUGO | Address on file | | | | | | | |
| 672707 | IVAN SALVA MENDEZ | PO BOX 30269 | | | | SAN JUAN | PR | 00929-0269 | |
| 672708 | IVAN SANCHEZ AYENDEZ | 1 6 SKYVIEW DRIVE | | | | CAGUAS | PR | 00725 | |
| 672709 | IVAN SANCHEZ AYENDEZ | 4000 LAKE VIEW STATES STE 72 | | | | CAGUAS | PR | 00725 | |
| 672710 | IVAN SANCHEZ CALDAS | PO BOX 1716 | | | | MAYAGUEZ | PR | 00681 | |
| 672711 | IVAN SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 233004 | IVAN SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 672414 | IVAN SANCHEZ LIMARDO | PO BOX 363046 | | | | SAN JUAN | PR | 00936-3046 | |
| 672712 | IVAN SANCHEZ ORTIZ | URB SIERRA LINDA | GG 17 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 233006 | IVAN SANCHEZ SOLER | Address on file | | | | | | | |
| 233007 | IVAN SANCHEZ SOLER | Address on file | | | | | | | |
| 672713 | IVAN SANDOVAL RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233008 | IVAN SANTANA | Address on file | | | | | | | |
| 672714 | IVAN SANTIAGO COLON | HC 6 BOX 4328 | | | | COTO LAUREL | PR | 00780 | |
| 672716 | IVAN SANTIAGO RIVERA | MONTE VERDE G 7 | CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 672715 | IVAN SANTIAGO RIVERA | URB CANTIZALES | 10 CALLE CANTIZALES | | | SAN JUAN | PR | 00926 | |
| 233009 | IVAN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 672717 | IVAN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 233010 | IVAN SANTIAGO SALCEDO | Address on file | | | | | | | |
| 672718 | IVAN SANTIAGO SANTANA | Address on file | | | | | | | |
| 672719 | IVAN SANTIAGO SANTIAGO | BO SANTA MARIA BOX 70 | | | | VIEQUES | PR | 00765 | |
| 672720 | IVAN SANTOS | CONDOMINIO VIZCAYA APT 236 | | | | CAROLINA | PR | 00924 | |
| 233011 | IVAN SANTOS DIEZ | Address on file | | | | | | | |
| 233012 | IVAN SANTOS GONZALEZ | Address on file | | | | | | | |
| 233013 | IVAN SANTOS GONZALEZ | Address on file | | | | | | | |
| 672721 | IVAN SANTOS LATORRE | HC 01 BOX 2007 | BO PERCHAS | | | MOROVIS | PR | 00687 | |
| 233014 | IVAN SEIYOTT MATTA | Address on file | | | | | | | |
| 233015 | IVAN SEIYOTT MATTA | Address on file | | | | | | | |
| 233016 | IVAN SERRANO / LED TECHNOLOGY CORP | Address on file | | | | | | | |
| 233017 | IVAN SILEN | Address on file | | | | | | | |
| 672722 | IVAN SOLER | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 233018 | IVAN SOTO APONTE | Address on file | | | | | | | |
| 233019 | IVAN SOTO RODRIGUEZ | Address on file | | | | | | | |
| 672723 | IVAN SOTO VILLANUEVA | Address on file | | | | | | | |
| 672724 | IVAN T RODRIGUEZ BAEZ | BAYAMON GARDENS | BB14 CALLE C | | | BAYAMON | PR | 00957 | |
| 233020 | IVAN TOLEDO COLON | Address on file | | | | | | | |
| 672725 | IVAN TORO MORALES / NERY VAZQUEZ | PO BOX 947 | | | | COAMO | PR | 00769-0947 | |
| 672726 | IVAN TORRES | Address on file | | | | | | | |
| 233021 | IVAN TORRES ACEVEDO | Address on file | | | | | | | |
| 233022 | IVAN TORRES COLLAZO | Address on file | | | | | | | |
| 233023 | IVAN TORRES DURAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1011 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672727 | IVAN TORRES NAZARIO | Address on file | | | | | | | |
| 233024 | IVAN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 233025 | IVAN TORRES/GARAJE REPARTO FLAMINGO | Address on file | | | | | | | |
| 233026 | IVAN TORRUELLA SOLER | Address on file | | | | | | | |
| 672728 | IVAN TRINTA RODRIGUEZ | URB VISTA DEL SOL | D 1013 | | | COAMO | PR | 00769 | |
| 233027 | IVAN TRUJILLO / MARISOL TRUJILLO | Address on file | | | | | | | |
| 672729 | IVAN U SANCHEZ VALLEJO | 4 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| 672730 | IVAN U SANCHEZ VALLEJO | SKY TOWER III APT 17-L | | | | SAN JUAN | PR | 00926 | |
| 233028 | IVAN UMPIERRE VELA | Address on file | | | | | | | |
| 233029 | IVAN UMPIERRE VELA | Address on file | | | | | | | |
| 672731 | IVAN VALENTIN SOTO | Address on file | | | | | | | |
| 233030 | IVAN VARGAS PENA | Address on file | | | | | | | |
| 233031 | IVAN VARGAS PENA | Address on file | | | | | | | |
| 233032 | IVAN VARGAS RIVERA | Address on file | | | | | | | |
| 672732 | IVAN VAZQUEZ | HC 73 BOX 4787 | | | | NARANJITO | PR | 00719 | |
| 233033 | IVAN VAZQUEZ ALMESTICA | Address on file | | | | | | | |
| 672733 | IVAN VAZQUEZ APONTE | COND NORTE PLAZA PH-B | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 672734 | IVAN VAZQUEZ GARCIA | BOX 743 | | | | HATILLO | PR | 00659 | |
| 672735 | IVAN VAZQUEZ VAZQUEZ | URB.VILLA CAPRI 1202 CALLE TERANOVA | | | | SAN JUAN | PR | 00924 | |
| 233034 | IVAN VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 233035 | IVAN VEGA RODRIGUEZ | Address on file | | | | | | | |
| 672736 | IVAN VELAZQUEZ & ASSOCIATES | PA 15 PARQUE PUNTA SALINAS | | | | LEVITTOWN | PR | 00949 | |
| 672737 | IVAN VELAZQUEZ TORRES | Address on file | | | | | | | |
| 672738 | IVAN VELAZQUEZ VILLEGAS | RR 3 BOX 4830 | | | | SAN JUAN | PR | 00926 | |
| 672739 | IVAN VELEZ CARRION | TERCERA EXT | JJ10 CALLE 244 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 233036 | IVAN VELEZ CORREA | Address on file | | | | | | | |
| 672740 | IVAN VELEZ GONZALEZ | 33 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 672741 | IVAN VELEZ HERNANDEZ | P O BOX 1329 | | | | GUANICA | PR | 00653 | |
| 233037 | IVAN VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 672742 | IVAN VELEZ TORRES | SAN JUAN PARK 1 APT T 12 | | | | SAN JUAN | PR | 00909 | |
| 233038 | IVAN VILLANUEVA BOSQUE | Address on file | | | | | | | |
| 672743 | IVAN VIZCARRONDO BERRIOS | VILLAS REALES | 415 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5348 | |
| 672744 | IVAN VOLKSWAGEN MECHANIC | BOX 1731 | | | | YAUCO | PR | 00698 | |
| 233039 | IVAN Y RODRIGUEZ DENIS | Address on file | | | | | | | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 672745 | IVAN ZAMORA GARCIA | URB SAN CARLOS | 3 CALLE F | | | AGUADILLA | PR | 00603 | |
| 672746 | IVAN ZAYAS ALEMAN | PO BOX 146 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233040 | IVAN ZAYAS MIRANDA | Address on file | | | | | | | |
| 233041 | IVANA INC | URB LAS LOMAS | 864 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 672747 | IVANA M USATEQUI | 1395 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00909 | |
| 233042 | IVANELA ASTACIO RIVERA | Address on file | | | | | | | |
| 672748 | IVANETTE COLON PASTRANA | RR 10 BOX 10551 | | | | SAN JUAN | PR | 00926 | |
| 672749 | IVANETTE RAMOS RIOS | BO PASTO VIEJO SECTOR LA GLORIA | MSC 191 PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 672750 | IVANETTE SANTOS MENDEZ | CONDOMINIO VIZCALLA APT 236 | | | | CAROLINA | PR | 00985 | |
| 672751 | IVANHOE FLORES RIVERA | URB METROPOLIS | CL 4 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 233043 | IVANIA M MORALES PEREZ | Address on file | | | | | | | |
| 672752 | IVANIA MORALES PEREZ | COND COMANDANTE APTS 1194 | CALLE ALEJO CRUZADO APT 2 | | | SAN JUAN | PR | 00924 | |
| 672753 | IVANIA O NEILL CASANOVA | COUNTRY CLUB | QJ 11 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 233044 | IVANIA PEREZ COLLAZO | Address on file | | | | | | | |
| 672754 | IVANIA PEREZ COLLAZO | Address on file | | | | | | | |
| 233045 | IVANIANETTE ESCOBALES RODRIGUEZ | Address on file | | | | | | | |
| 233046 | IVANIES MARY ORTIZ CIRINO | Address on file | | | | | | | |
| 771103 | IVANIS RAMIREZ PACHECO | Address on file | | | | | | | |
| 233047 | IVANISSE CONCEPCION ALICEA | Address on file | | | | | | | |
| 233048 | IVANISSE MARTINEZ ESPADA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233049 | IVANKA GOSPODINOTT | Address on file | | | | | | | |
| 233050 | IVANNA B LORENZO PEREZ | Address on file | | | | | | | |
| 233052 | IVANNETTE JUARBE RAMOS | Address on file | | | | | | | |
| 233053 | IVANNETTE RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 233054 | IVANNIA A CABAN RIVERA/RUTH J RIVERA | Address on file | | | | | | | |
| 233055 | IVANNIEL VAZQUEZ/ CARMEN I QUINONEZ | Address on file | | | | | | | |
| 233056 | IVANNY NEGRON RIOS | Address on file | | | | | | | |
| 233057 | IVANNYS QUINONEZ CLAUDIO | Address on file | | | | | | | |
| 233058 | IVANOV ILIEV, BOGOMIL | Address on file | | | | | | | |
| 672755 | IVANS CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 233059 | IVANSKA CAPO SILEN | Address on file | | | | | | | |
| 672756 | IVAX PHARMACEUTICALS CARIBE INC | PO BOX 11979 | | | | CIDRAS | PR | 00739 | |
| 233060 | IVC SECURITY SERVICES INC | RR 4 BOX 799 | | | | BAYAMON | PR | 00956 | |
| 233061 | IVDHIRA A DUPREY VIDAL | Address on file | | | | | | | |
| 233062 | IVE EDGARDO VELEZ RIVERA | Address on file | | | | | | | |
| 672757 | IVEAN CORP | PO BOX 336720 | | | | PONCE | PR | 00733 | |
| 672758 | IVEANETTE SANTIAGO RIVERA | REXVILLE | A J 16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 672759 | IVEDITH IRIZARRY PASARELL | COND VERDAS DEL MONTE | BOX 20 | | | SAN JUAN | PR | 00926 | |
| 233063 | IVELESE NIEVES TROCHE | Address on file | | | | | | | |
| 672760 | IVELESSE MARRERO MARTINEZ | URB CALIMANO | 30 | | | MAUNABO | PR | 00707 | |
| 1949002 | Ivelia Santana Rios en representacion de Adriel Roberto Gonzalez Santana | Address on file | | | | | | | |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | Address on file | | | | | | | |
| 672761 | IVELICE CARDONA CORTES | Address on file | | | | | | | |
| 672762 | IVELICE GONZALEZ MARTINEZ | HC 01 BOX 8489 | | | | BAJADERO | PR | 00616 | |
| 672763 | IVELINES CARDONA ARVELO | PO BOX 4254 | | | | MAYAGUEZ | PR | 00681 | |
| 672764 | IVELIS RODRIGUEZ SEPULVEDA | H C 01 BOX 7109 | | | | VILLALBA | PR | 00766 | |
| 672765 | IVELIS ROMAN PEREZ | Address on file | | | | | | | |
| 233064 | IVELISA MARIN SANTOS | Address on file | | | | | | | |
| 672766 | IVELISE BLANCO RIVERA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 672767 | IVELISE CASADO RIVERA | URB LAS VEGAS | B 9 CALLE C | | | CANOVANAS | PR | 00729 | |
| 233065 | IVELISE DELVALLE SIMONS | Address on file | | | | | | | |
| 672768 | IVELISE GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 672769 | IVELISE GONZALEZ MONROIG | BOX 61 | | | | TOA BAJA | PR | 00953 | |
| 672770 | IVELISE J. BERRIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 233066 | IVELISE RIVERA ELLIN | Address on file | | | | | | | |
| 233067 | IVELISE, ALEMAR | Address on file | | | | | | | |
| 672771 | IVELISS ALLENDE TORRES | Address on file | | | | | | | |
| 672772 | IVELISSA HERNANDES MELENDEZ | Address on file | | | | | | | |
| 233068 | IVELISSA LAO SANTANA | Address on file | | | | | | | |
| 845036 | IVELISSA LOPEZ RUIZ | 165 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2080 | |
| 672773 | IVELISSA LOPEZ RUIZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 672774 | IVELISSA OYOLA REYNOSA | Address on file | | | | | | | |
| 233069 | IVELISSA RAMOS QUINONES | Address on file | | | | | | | |
| 233070 | IVELISSA RAMOS QUINONES | Address on file | | | | | | | |
| 845037 | IVELISSE ACUÑA ROMAN | PO BOX 142055 | | | | ARECIBO | PR | 00614-2055 | |
| 672778 | IVELISSE AGOSTO CORDERO | COND POSTAL CAMPESTRE | APTO B 307 | | | CANOVANAS | PR | 00729 | |
| 2169825 | IVELISSE ALBARRAN JNT TEN | C/O IVELISSE BUONO ALBARRAN | PO BOX 7293 | | | PONCE | PR | 00732-7293 | |
| 672779 | IVELISSE ALEJANDRO GARCIA | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 233071 | IVELISSE ALEJANDRO ORTIZ | Address on file | | | | | | | |
| 233072 | IVELISSE ALGARIN MOLINA | Address on file | | | | | | | |
| 672780 | IVELISSE ALMODOVAR SANTIAGO | URB. VILLA ALBA | CALLE 4 C-44 | | | SABANA GRANDE | PR | 00637 | |
| 672781 | IVELISSE ALVAREZ | HC 645 BOX 5131 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672782 | IVELISSE ALVAREZ RIVERA | Address on file | | | | | | | |
| 672783 | IVELISSE ALVERIO COLON | URB ENCANTADA | 101 CALLE VALLE SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 672784 | IVELISSE ALVERIO SANTANA | URB ROYAL TOWN | 2- 49 CALLE 44 | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672785 | IVELISSE ANDUJAR RODRIGUEZ | URB FLORAL PARK | 470 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 672775 | IVELISSE ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB P1 A CALLE 27 | | | CAROLINA | PR | 00983 | |
| 233073 | IVELISSE APONTE PLAZA | Address on file | | | | | | | |
| 233074 | IVELISSE APONTE ROMAN | Address on file | | | | | | | |
| 233075 | IVELISSE AQUINO RIVERA | Address on file | | | | | | | |
| 233076 | IVELISSE AQUINO RIVERA | Address on file | | | | | | | |
| 672786 | IVELISSE ARCE MONTALVO | SAN ROMUALDO | 130 CALLE D | | | HORMIGUEROS | PR | 00660 | |
| 233077 | IVELISSE ARROYO | Address on file | | | | | | | |
| 233078 | IVELISSE ARROYO AGUIRRECHEA | Address on file | | | | | | | |
| 672787 | IVELISSE ARROYO RIVERA | HC 1 BOX 7431 | | | | LUQUILLO | PR | 00773 | |
| 672788 | IVELISSE ATANACIO BIBRAUT | Address on file | | | | | | | |
| 845038 | IVELISSE AVILES RIVERA | URB RIO GRANDE EST | 11113 REY SALOMON | | | RIO GRANDE | PR | 00745-5214 | |
| 672789 | IVELISSE B. FONTANEZ MATEO | URB JARDINES DE SANTA ANA | 43 CALLE JUAN COLON LOPEZ | | | COAMO | PR | 00769 | |
| 233079 | IVELISSE BABA PORTALATIN | Address on file | | | | | | | |
| 672790 | IVELISSE BAEZ JIMENEZ | P O BOX 357 | | | | CABO ROJO | PR | 00623 | |
| 233080 | IVELISSE BARRETO HERNANDEZ | Address on file | | | | | | | |
| 672791 | IVELISSE BARRETO MARTINEZ | HC 03 BOX 11871 | | | | CAMUY | PR | 00627 | |
| 2138260 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | HC 15 BOX 16543 | | | HUMACAO | PR | 00791 | |
| 2137648 | IVELISSE BERRIOS MACHADO LLC | BERRIOS MACHADO, IVELISSE | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | NAGUABO | PR | 00718 | |
| 2163968 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | HUMACAO PR | | | HUMACAO | PR | 00791 | |
| 837553 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | | | | HUMACAO | PR | 00791 | |
| 837552 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | | NAGUABO | PR | 00718 | |
| 233081 | IVELISSE BERRIOS NEGRON | Address on file | | | | | | | |
| 672792 | IVELISSE BERRIOS RODRIGUEZ | HC 02 6448 | | | | BARRANQUITAS | PR | 00794 | |
| 672793 | IVELISSE BETANCOURT VELEZ | URB PACIFICA | 14 VIA AMANECER | | | TRUJILLO ALTO | PR | 00976 | |
| 233083 | IVELISSE BONES DIAZ | Address on file | | | | | | | |
| 672794 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 233084 | IVELISSE BORGES GARCIA | Address on file | | | | | | | |
| 233085 | IVELISSE BORRERO MORALES | Address on file | | | | | | | |
| 672795 | IVELISSE BRUNO REYES | HC 01 BOX 29030-527 | | | | CAGUAS | PR | 00725 | |
| 233086 | IVELISSE BRUNO REYES | Address on file | | | | | | | |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 2152191 | IVELISSE BUONO ALBARRAN | PO BOX 7293 | | | | PONCE | PR | 00732 | |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | Address on file | | | | | | | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | Address on file | | | | | | | |
| 672796 | IVELISSE BURGOS CINTRON | APARTADO 1134 | | | | AIBONITO | PR | 00705 | |
| 672797 | IVELISSE C COLON QUINTANA | P O BOX 107 | | | | SABANA GRANDE | PR | 00637 | |
| 672798 | IVELISSE C HERNANDEZ DE ROMAN | Address on file | | | | | | | |
| 233087 | IVELISSE C RUIZ DE PORRAS RIVERA | Address on file | | | | | | | |
| 233088 | IVELISSE C SANCHEZ SOULTAIRE | Address on file | | | | | | | |
| 672799 | IVELISSE CACERES | URB SIERRA BAYAMON | 52 A CALLE 49 | | | BAYMON | PR | 00961 | |
| 672800 | IVELISSE CACERES GUASP | 50 FRANKLIN AVE | 1 FLOOR | | | HARTFORD | CT | 06114 | |
| 233089 | IVELISSE CARDONA LOPEZ | Address on file | | | | | | | |
| 672801 | IVELISSE CARMEN DE JESUS CASTRO | P O BOX 2100 | | | | PONCE | PR | 00733 | |
| 672802 | IVELISSE CASIANO GUEVARA | E 1 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 672803 | IVELISSE CASIANO ROSARIO | PMB 424 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 233090 | IVELISSE CASTELLANO CARBENTE | Address on file | | | | | | | |
| 233091 | IVELISSE CASTILLO FABRE | Address on file | | | | | | | |
| 233092 | IVELISSE CASTILLO SALDANA | Address on file | | | | | | | |
| 672804 | IVELISSE CASTRO DE JESUS | Address on file | | | | | | | |
| 672805 | IVELISSE CASTRO HIRALDO | P O BOX 6007 PMB 100 | | | | CAROLINA | PR | 00984-6007 | |
| 672806 | IVELISSE CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00927 | |
| 233093 | IVELISSE CHAVES BARRETO | Address on file | | | | | | | |
| 845039 | IVELISSE CHERENA RODRIGUEZ | LA PARGUERA | HC 1 BOX 6879 | | | LAJAS | PR | 00667 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233094 | IVELISSE COLON BERRIOS | Address on file | | | | | | | |
| 233095 | IVELISSE COLON CRUZ | Address on file | | | | | | | |
| 672807 | IVELISSE COLON FIGUEROA | Address on file | | | | | | | |
| 672808 | IVELISSE COLON GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 672809 | IVELISSE COLON PIZARRO | PO BOX 123 | | | | DORADO | PR | 00646 | |
| 672810 | IVELISSE COLON PRATTS | BDA SAN LUIS | 12 CALLE SIDON APT 1 | | | AIBONITO | PR | 00705 | |
| 672811 | IVELISSE COLON SANTIAGO | HC 71 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 672812 | IVELISSE CORDERO MENDEZ | PO BOX 1263 | | | | MOCA | PR | 00676 | |
| 233096 | IVELISSE COTTO ALGARIN | Address on file | | | | | | | |
| 233097 | IVELISSE COVAS RIVERA | Address on file | | | | | | | |
| 672813 | IVELISSE CRUZ | Address on file | | | | | | | |
| 233098 | IVELISSE CRUZ CARRASQUILLO | Address on file | | | | | | | |
| 233099 | IVELISSE CRUZ COLON | Address on file | | | | | | | |
| 672814 | IVELISSE CRUZ LEBRON | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233100 | IVELISSE CRUZ LOPEZ | Address on file | | | | | | | |
| 233101 | IVELISSE CRUZ MARTINEZ | Address on file | | | | | | | |
| 233102 | IVELISSE CRUZ NIEVES | Address on file | | | | | | | |
| 672815 | IVELISSE CRUZ PABON | RES MATTEI | I APT 63 | | | JAYUYA | PR | 00664 | |
| 672816 | IVELISSE CRUZ RODRIGUEZ | URB REPTO CONTEMPORANEO D 5 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 233104 | IVELISSE CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 672817 | IVELISSE CUEVAS MOLINA | PO BOX 1926 | | | | LARES | PR | 00669 | |
| 672818 | IVELISSE D DIAZ VILLEGAS | BOX 11111 | | | | JUNCOS | PR | 00777 | |
| 233105 | IVELISSE DE C CABIYA BURGOS | Address on file | | | | | | | |
| 672819 | IVELISSE DE GRACIA SERRANO | Address on file | | | | | | | |
| 233106 | IVELISSE DE JESéS BONILLA | Address on file | | | | | | | |
| 233107 | IVELISSE DE JESUS BONILLA | Address on file | | | | | | | |
| 845040 | IVELISSE DE JESUS LOPEZ | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784 | |
| 672820 | IVELISSE DE LEON | RR 3 BOX 10889 | | | | TOA ALTA | PR | 00953 | |
| 672821 | IVELISSE DEL CARMEN ALVAREZ RIJOS | P O BOX 3553 | | | | JUNCOS | PR | 00777 | |
| 672822 | IVELISSE DEL VALLE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 672823 | IVELISSE DIAZ BURGOS | Address on file | | | | | | | |
| 233108 | IVELISSE DIAZ DARDER | Address on file | | | | | | | |
| 672824 | IVELISSE DIAZ FLORES | Address on file | | | | | | | |
| 672825 | IVELISSE DIAZ FLORES | Address on file | | | | | | | |
| 233109 | IVELISSE DIAZ FLORES | Address on file | | | | | | | |
| 672826 | IVELISSE DIAZ GARCIA | RR 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| 672827 | IVELISSE DIAZ LOPEZ | PO BOX 441 | | | | DORADO | PR | 00646 | |
| 672828 | IVELISSE DIAZ OCASIO | SAINT JUST | 38 CALLE VETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 672829 | IVELISSE DIAZ OLMEDA | Address on file | | | | | | | |
| 672830 | IVELISSE DIAZ OLMEDA | Address on file | | | | | | | |
| 233110 | IVELISSE DIAZ REYES | Address on file | | | | | | | |
| 845041 | IVELISSE DIAZ SANCHEZ | 7807 CALLE CORREA | | | | SABANA SECA | PR | 00952-4118 | |
| 672831 | IVELISSE DIAZ SOTO | RES BRISAS DE BAYAMON | EDIF 3 APTO 25 | | | BAYAMON | PR | 00961 | |
| 845042 | IVELISSE DOMINGUEZ IRIZARRY | SAN FRANCISCO | 1662 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 233111 | IVELISSE E IRIZARRY LUNA | Address on file | | | | | | | |
| 233112 | IVELISSE ESPINOSA LUGO | Address on file | | | | | | | |
| 672833 | IVELISSE ESQUILIN PAGAN | 1 BUNQUER PANAMA | | | | CAGUAS | PR | 00725 | |
| 233113 | IVELISSE ESQUILIN PAGAN | Address on file | | | | | | | |
| 233114 | IVELISSE FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 672834 | IVELISSE FERNANDEZ PEREZ | RR02 BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| 233115 | IVELISSE FIGUEROA ASTACIO | Address on file | | | | | | | |
| 233116 | IVELISSE FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 672835 | IVELISSE FIGUEROA ORTIZ | URB CAGUAX | N 19 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 233117 | IVELISSE FIGUEROA RAMOS | Address on file | | | | | | | |
| 845043 | IVELISSE FIGUEROA VARGAS | URB PARK GARDENS | Y1-20 CALLE XSIPIBU | | | SAN JUAN | PR | 00926-2225 | |
| 233118 | IVELISSE FLORES ALVARADO | Address on file | | | | | | | |
| 845044 | IVELISSE FONSECA RODRIGUEZ | PO BOX 35 | | | | MAUNABO | PR | 00707-0035 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1015 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 672836 | IVELISSE FONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 233119 | IVELISSE GARAY FELIX | Address on file | | | | | | | |
| 233120 | IVELISSE GARCIA ADDARICH | Address on file | | | | | | | |
| 672837 | IVELISSE GARCIA DIAZ | BO COLO BOX C 23 | | | | CAROLINA | PR | 00987 | |
| 672838 | IVELISSE GARCIA NIEVES | URB VISTA VERDE | BOX 755 CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 672839 | IVELISSE GARCIA ROSADO | BO RIO | SECT MANGUAL CARR 1 | | | GUAYNABO | PR | 00971 | |
| 672840 | IVELISSE GOMEZ | HC 02 BOX 18453 | | | | GURABO | PR | 00778 | |
| 845045 | IVELISSE GOMEZ FALCON | PO BOX 205 | | | | AGUAS BUENAS | PR | 00703-0205 | |
| 672841 | IVELISSE GOMEZ GUZMAN | ALMENDROS PLAZA I | 701 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| 233121 | IVELISSE GONZALEZ | Address on file | | | | | | | |
| 672842 | IVELISSE GONZALEZ CARTAGENA | P O BOX 217 | | | | JUANA DIAZ | PR | 00795 | |
| 233122 | IVELISSE GONZALEZ CASADO | Address on file | | | | | | | |
| 233123 | IVELISSE GONZALEZ DAVILA | Address on file | | | | | | | |
| 233124 | IVELISSE GONZALEZ DE JESUS | Address on file | | | | | | | |
| 672843 | IVELISSE GONZALEZ DE LEON | Address on file | | | | | | | |
| 233125 | IVELISSE GONZALEZ FEBRES | Address on file | | | | | | | |
| 672844 | IVELISSE GONZALEZ GARCIA | 55 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 672845 | IVELISSE GONZALEZ MALDONADO | 4519 CALLE JARD LINK | BOX 123 | | | SABANA SECA | PR | 00952 | |
| 233126 | IVELISSE GONZALEZ ORTIZ | Address on file | | | | | | | |
| 672847 | IVELISSE GONZALEZ ROSADO | Address on file | | | | | | | |
| 845046 | IVELISSE GUILBERT MORALES | VILLA RECREO | I-19 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 672848 | IVELISSE HENRIQUEZ GONZALEZ | Address on file | | | | | | | |
| 233127 | IVELISSE HENRIQUEZ GONZALEZ | Address on file | | | | | | | |
| 233128 | IVELISSE HEREIDIA ROSARIO | Address on file | | | | | | | |
| 672849 | IVELISSE HERNANDEZ DOX | URB ALTA VISTA | 1964 AFRODITA | | | PONCE | PR | 00716 | |
| 233129 | IVELISSE HERNANDEZ GUERRA | Address on file | | | | | | | |
| 233130 | IVELISSE HERNANDEZ GUERRA | Address on file | | | | | | | |
| 233131 | IVELISSE HERNANDEZ LOZADA | Address on file | | | | | | | |
| 233132 | IVELISSE HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 672850 | IVELISSE HERNANDEZ ROTGER/CESAR A SOTO | PO BOX 594 | | | | MAGUABO | PR | 00718-0594 | |
| 672851 | IVELISSE HERNANDEZ VELAZQUEZ | PO BOX 1414 | | | | MOCA | PR | 00676 | |
| 672852 | IVELISSE HUERTAS ORTEGA | BOX 1061 | | | | GUAYNABO | PR | 00970 | |
| 672853 | IVELISSE JIMENEZ | 613 GRANDVIEW AVE | APT 4 A RIDGEWOOD | | | NEW YORK | NY | 11385 | |
| 233133 | IVELISSE LAUREANO RIOS | Address on file | | | | | | | |
| 672854 | IVELISSE LEBRON CONTRON | URB ARROYO DEL MAR | 412 CALLE ARRECIFE | | | ARROYO | PR | 00714 | |
| 233134 | IVELISSE LEON SANTIAGO | Address on file | | | | | | | |
| 233135 | IVELISSE LICIAGA CABAN | Address on file | | | | | | | |
| 672855 | IVELISSE LONGO MULET | URB FLAMINGO HILL | 260 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 672856 | IVELISSE LOPEZ ARCE | PO BOX 256 | | | | CAMUY | PR | 00627 | |
| 672857 | IVELISSE LOPEZ ARVELO | URB SABANA GARDENS | 22-9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 672858 | IVELISSE LOPEZ RIVERA | BO PALOMAS ABAJO | SECTOR EL 26 | | | COMERIO | PR | 00782 | |
| 233136 | IVELISSE LOPEZ RIVERA | Address on file | | | | | | | |
| 672859 | IVELISSE LOPEZ SOTO | BDA SAN LUIS | 11 CALLE BETANIA | | | AIBONITO | PR | 00705 | |
| 845047 | IVELISSE LORENZO LORENZO | HC 57 BOX 10705 | | | | AGUADA | PR | 00602-9830 | |
| 672860 | IVELISSE LORENZO TORRES | PO BOX 689 | | | | AGUADA | PR | 00602 | |
| 672861 | IVELISSE LOZADA MARQUEZ | PO BOX 224 | | | | JUNCOS | PR | 00777-0224 | |
| 233137 | IVELISSE LUGO MORALES | Address on file | | | | | | | |
| 233138 | IVELISSE M ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 233139 | IVELISSE M ALVAREZ LOZADA | Address on file | | | | | | | |
| 672862 | IVELISSE M BURGOS TIRADO | 1 COND HANNIA MARIA APT 207 | | | | GUAYNABO | PR | 00969 | |
| 233140 | IVELISSE M BURGOS TIRADO | Address on file | | | | | | | |
| 672863 | IVELISSE M MIRANDA PEREZ | HC 3 BOX 19719 | | | | ARECIBO | PR | 00612 | |
| 233141 | IVELISSE M PADILLA VARGA | Address on file | | | | | | | |
| 672864 | IVELISSE M PEREZ ACEVEDO | Address on file | | | | | | | |
| 672865 | IVELISSE MALAVE MALAVE | P O BOX 1322 | | | | PATILLAS | PR | 00723 | |
| 672866 | IVELISSE MALDONADO | Address on file | | | | | | | |
| 233142 | IVELISSE MALDONADO ECHEVARRIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1016 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233143 | IVELISSE MALDONADO ORENGO | Address on file | | | | | | | |
| 672776 | IVELISSE MALDONADO SANTIAGO | PO BOX 108 | | | | SABANA SECA | PR | 00952 | |
| 672867 | IVELISSE MANGUAL HIRALDO | BONN MANOR | A 4-18 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 672868 | IVELISSE MARCUCCI PACHECO | Address on file | | | | | | | |
| 672869 | IVELISSE MARIN CARLE | Address on file | | | | | | | |
| 233144 | IVELISSE MARIN REYES | Address on file | | | | | | | |
| 233145 | IVELISSE MARTINEZ COLLAZO | Address on file | | | | | | | |
| 233146 | IVELISSE MARTINEZ COLON | Address on file | | | | | | | |
| 672870 | IVELISSE MARTINEZ LOPEZ | Address on file | | | | | | | |
| 672871 | IVELISSE MARTINEZ MARTINEZ | VILLAS DE CASTRO | 665 CALLE 500 | | | CAGUAS | PR | 00725 | |
| 672872 | IVELISSE MARTINEZ MOJICA | LEVITTOWN | BI 6 C/ DR FORMICEDO | | | TOA BAJA | PR | 00949 | |
| 233147 | IVELISSE MARTINEZ MONTALVO | Address on file | | | | | | | |
| 233148 | IVELISSE MARTINEZ PEREZ | Address on file | | | | | | | |
| 233149 | IVELISSE MARTINEZ RIVERA | Address on file | | | | | | | |
| 233150 | IVELISSE MARTINEZ RIVERA | Address on file | | | | | | | |
| 672873 | IVELISSE MATOS MONTALVO | PO BOX 491 | | | | UTUADO | PR | 00641 | |
| 672874 | IVELISSE MATOS ROSA | SECT PUEBLO DEL NI O | HC 1 BOX 4210 | | | LOIZA | PR | 00772 | |
| 672875 | IVELISSE MATOS TORRES | URB FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 845048 | IVELISSE MEDERO LOPEZ | REPTO METROPOLITANO | 959 CALLE 23 | | | SAN JUAN | PR | 00921-2710 | |
| 672876 | IVELISSE MELENDEZ | VILLA PRADES | 576 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 672877 | IVELISSE MELENDEZ PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 672878 | IVELISSE MELENDEZ RIVERA | Address on file | | | | | | | |
| 672879 | IVELISSE MENDEZ LAGOA | URB MANS DE RIO PIEDRAS | 1791 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 672880 | IVELISSE MENDEZ PEREZ | 17 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 672881 | IVELISSE MENDEZ PEREZ | PO BOX 1327 | | | | SAN GERMAN | PR | 00683 | |
| 233151 | IVELISSE MENDOZA ECHEVARRIA | Address on file | | | | | | | |
| 672882 | IVELISSE MERCADO | URB VILLA CONTESA | H 26 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 845049 | IVELISSE MERCADO LOPEZ | HC 3 BOX 10852 | | | | CAMUY | PR | 00627 | |
| 672883 | IVELISSE MERCADO VASSALLO | Address on file | | | | | | | |
| 233152 | IVELISSE MILAN SEPULVEDA | Address on file | | | | | | | |
| 233153 | IVELISSE MILLET SANTIAGO | Address on file | | | | | | | |
| 233154 | IVELISSE MINGUELA RAMIREZ | Address on file | | | | | | | |
| 672884 | IVELISSE MIRANDA ACEVEDO | PO BOX 5052 | | | | MAYAGUEZ | PR | 00681 | |
| 672885 | IVELISSE MIRANDA COTTO | URB BELLA VISTA | 10 CALLE LAUREL | | | AIBONITO | PR | 00705 | |
| 672886 | IVELISSE MOJICA PENA | PUERTO NUEVO NORTE | 1115 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 672887 | IVELISSE MOLINA COLON | Address on file | | | | | | | |
| 233155 | IVELISSE MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 672888 | IVELISSE MONROIG JIMENEZ | URB EL CONQUISTADOR | G 20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 845050 | IVELISSE MORALES CALDERO | PO BOX 1183 | | | | COROZAL | PR | 00783-1183 | |
| 233157 | IVELISSE MORALES LOPEZ | Address on file | | | | | | | |
| 672890 | IVELISSE MORALES MORALES | URB QUINTAS DE COUNTRY CLUB | B 11 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 233158 | IVELISSE MORALES MORALES | Address on file | | | | | | | |
| 672891 | IVELISSE MORALES PACHECO | PO BOX 1133 | | | | PENUELAS | PR | 00624 | |
| 672889 | IVELISSE MORALES RODRIGUEZ | CIUDAD JARDIN DE CAROLINA | CALLE ORQUIDEA 298 | | | CAROLINA | PR | 00987 | |
| 233159 | IVELISSE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 233160 | IVELISSE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 672892 | IVELISSE MORALES ROMAN | 461 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 672893 | IVELISSE MORALES ROSADO | HC 01 BOX 8940 | | | | SAN GERMAN | PR | 00683 | |
| 233161 | IVELISSE MUNOZ TRABAL | Address on file | | | | | | | |
| 672894 | IVELISSE N BERRIOS RIVERA | Address on file | | | | | | | |
| 233162 | IVELISSE N CORREA CORREA | Address on file | | | | | | | |
| 672895 | IVELISSE NIEVES AYALA | PO BOX 500030 | | | | SAN GERMAN | PR | 00683 | |
| 233163 | IVELISSE NIEVES QUINONES | Address on file | | | | | | | |
| 233164 | IVELISSE NIEVES QUINONES | Address on file | | | | | | | |
| 672896 | IVELISSE NIEVES ROSA | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 233165 | IVELISSE OJEDA | Address on file | | | | | | | |
| 233166 | IVELISSE OLIVARES YACE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1017 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672897 | IVELISSE OLIVERAS | PUERTO NUEVO 606 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 672899 | IVELISSE ORTIZ CARABALLO | EL CERRO | 38 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 672898 | IVELISSE ORTIZ CARBO | HC 07 BOX 25849 | | | | MAYAGUEZ | PR | 00680 | |
| 672900 | IVELISSE ORTIZ ROSARIO | BONN TERRACE APARTS | APT 33 | | | CAGUAS | PR | 00725 | |
| 672901 | IVELISSE ORTIZ VAZQUEZ | URB PRADERAS DEL SUR | 1010 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 672902 | IVELISSE ORTIZ VILLATE | PO BOX 9065044 | | | | SAN JUAN | PR | 00906 | |
| 672903 | IVELISSE OSARIO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 233167 | IVELISSE OSTOLAZA VAZQUEZ | Address on file | | | | | | | |
| 672904 | IVELISSE OTERO | MANSIONES SUR | SD 58 PLAZA 5 | | | LEVITTOWN | PR | 00949 | |
| 233168 | IVELISSE OTERO RIVERA | Address on file | | | | | | | |
| 233169 | IVELISSE PABELLON GONZALEZ | Address on file | | | | | | | |
| 233170 | IVELISSE PABON VIRELLA | Address on file | | | | | | | |
| 845051 | IVELISSE PACHECO RIVERA | 610 SECT LAS VEREDAS | | | | UTUADO | PR | 00641 | |
| 672905 | IVELISSE PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 672906 | IVELISSE PAGAN MATOS | GENERAL DELIVERY | | | | ROSARIO | PR | 00636 | |
| 672907 | IVELISSE PARES CARTAGENA | PO BOX 6597 | | | | SAN JUAN | PR | 00914 | |
| 233171 | IVELISSE PEREIRA CONCEPCION | Address on file | | | | | | | |
| 672908 | IVELISSE PEREZ ACEVEDO | Address on file | | | | | | | |
| 233172 | IVELISSE PEREZ CHEVERE | Address on file | | | | | | | |
| 233173 | IVELISSE PEREZ CHEVERE | Address on file | | | | | | | |
| 233174 | Ivelisse Perez Collazo | Address on file | | | | | | | |
| 672909 | IVELISSE PEREZ DAVILA | SECTOR ATENA | 5 CALLE BORRICUA | | | VEGA ALTA | PR | 00692 | |
| 845052 | IVELISSE PEREZ MEDINA | PO BOX 618 | | | | ANGELES | PR | 00611-0618 | |
| 672910 | IVELISSE PEREZ MENA | P O BOX 140852 | | | | ARECIBO | PR | 00614 | |
| 672911 | IVELISSE PEREZ MENA | URB JARD DE CAYEY 1 | A 2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 233175 | IVELISSE PEREZ MENA | Address on file | | | | | | | |
| 233176 | IVELISSE PEREZ ORTIZ | Address on file | | | | | | | |
| 233177 | IVELISSE PEREZ ORTIZ | Address on file | | | | | | | |
| 233178 | IVELISSE PEREZ ROBLES | Address on file | | | | | | | |
| 672912 | IVELISSE PEREZ ROQUE | BO ANONE SECTOR LA SIERRA | | | | NARANJITO | PR | 00719 | |
| 233179 | IVELISSE PEREZ ROQUE | Address on file | | | | | | | |
| 233180 | IVELISSE PEREZ TALAVERA | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 233181 | IVELISSE PEREZ TALAVERA | LCDO. JOHN A. STEWART SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| 233183 | IVELISSE PEREZ VEGA | Address on file | | | | | | | |
| 672914 | IVELISSE PIZARRO OSORIO | HC 1 BOX 5770 | | | | LOIZA | PR | 00772 | |
| 233184 | IVELISSE PONCE ROMAN | Address on file | | | | | | | |
| 672915 | IVELISSE PRADO | Address on file | | | | | | | |
| 672916 | IVELISSE QUIJANO RIVERA | VILLA ESPERANZA I | C 68 CALLE CLEMENTE | | | CAROLINA | PR | 00986 | |
| 233185 | IVELISSE QUINONES OCASIO | Address on file | | | | | | | |
| 233186 | IVELISSE QUINONEZ MELENDEZ | Address on file | | | | | | | |
| 233188 | IVELISSE QUINONEZ RIVERA | Address on file | | | | | | | |
| 233187 | IVELISSE QUINONEZ RIVERA | Address on file | | | | | | | |
| 233189 | IVELISSE QUINTANA CARTAGENA | Address on file | | | | | | | |
| 233190 | IVELISSE QUINTANA MARCIAL | Address on file | | | | | | | |
| 672917 | IVELISSE RAMIREZ GUTIERREZ | URB EL CORTIJO | C35 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 672918 | IVELISSE RAMIREZ VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 233191 | IVELISSE RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 233192 | IVELISSE RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 672919 | IVELISSE RAMOS CORCHADO | EXT COLINAS VERDES | A 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 672920 | IVELISSE RAMOS CORDERO | B9 CALLE FERNANDO | | | | SAN GERMAN | PR | 00683-4724 | |
| 233121 | IVELISSE RAMOS ESPINOSA | Address on file | | | | | | | |
| 672922 | IVELISSE RAMOS ROSARIO | VILLA DAVILA | P 10 CALLE CAMASEIS | | | TOA BAJA | PR | 00951 | |
| 233193 | IVELISSE REVERON PAGAN | Address on file | | | | | | | |
| 672923 | IVELISSE REYES | Address on file | | | | | | | |
| 233194 | IVELISSE REYES GONZALEZ | Address on file | | | | | | | |
| 672924 | IVELISSE REYES HERNANDEZ | URB VILLA CAROLINA | 5 18 CALLE 33 | | | CAROLINA | PR | 00984 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770568 | IVELISSE REYES ROSARIO | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 | |
| 672926 | IVELISSE REYES TORRES | Address on file | | | | | | | |
| 672927 | IVELISSE RIOS GONZALEZ | P O BOX 270 | | | | HUMACAO | PR | 00791 | |
| 672928 | IVELISSE RIOS RIVERA/NORMA RIVERA | 326 BO SAN JOSE PARC NUEVAS | | | | TOA BAJA | PR | 00949 | |
| 672929 | IVELISSE RIVAS RIVERA | PO BOX 2237 | | | | TOA BAJA | PR | 00951 | |
| 233195 | IVELISSE RIVERA ALVARADO | Address on file | | | | | | | |
| 233196 | IVELISSE RIVERA ALVARADO | Address on file | | | | | | | |
| 672930 | IVELISSE RIVERA ALVAREZ | 24 CALLE WILLIAM IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 233197 | IVELISSE RIVERA BONILLA | Address on file | | | | | | | |
| 233198 | IVELISSE RIVERA DELGADO | Address on file | | | | | | | |
| 233199 | IVELISSE RIVERA FELICIANO | Address on file | | | | | | | |
| 672931 | IVELISSE RIVERA GUZMAN | URB CAMINO DEL SOL | 215 CALLE ARRECIFE | | | VEGA BAJA | PR | 00693 | |
| 233200 | IVELISSE RIVERA JUSINO | Address on file | | | | | | | |
| 233201 | IVELISSE RIVERA LEBRON | Address on file | | | | | | | |
| 672933 | IVELISSE RIVERA MALDONADO | HC 44 BOX 13504 | | | | CAYEY | PR | 00736 | |
| 672932 | IVELISSE RIVERA MALDONADO | PO BOX 749 | | | | SABANA HOYOS | PR | 00688 | |
| 672934 | IVELISSE RIVERA MALDONADO | URB JARD DE BORINQUEN | Q 3 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 233202 | IVELISSE RIVERA MALDONADO | Address on file | | | | | | | |
| 233203 | IVELISSE RIVERA MARQUEZ | Address on file | | | | | | | |
| 233204 | IVELISSE RIVERA MATIAS | Address on file | | | | | | | |
| 233205 | IVELISSE RIVERA MORALES | Address on file | | | | | | | |
| 672935 | IVELISSE RIVERA MORENO | PO BOX 357 | | | | AIBONITO | PR | 00705 | |
| 672936 | IVELISSE RIVERA NAVARRO | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 | |
| 233206 | IVELISSE RIVERA PADILLA | Address on file | | | | | | | |
| 845053 | IVELISSE RIVERA ROSA | HC 3 BOX 22359 | | | | RIO GRANDE | PR | 00745-8858 | |
| 233208 | IVELISSE RIVERA RUIZ | Address on file | | | | | | | |
| 233209 | IVELISSE RIVERA VAZQUEZ | Address on file | | | | | | | |
| 845054 | IVELISSE ROBLES MATHEWS | HC 03 BOX 8152 | | | | LARES | PR | 00669 | |
| 233210 | IVELISSE RODRIGUEZ | Address on file | | | | | | | |
| 845055 | IVELISSE RODRIGUEZ ALMODOVAR | PO BOX 623 | | | | RIO BLANCO | PR | 00744-0623 | |
| 233211 | IVELISSE RODRIGUEZ BASSATT | Address on file | | | | | | | |
| 233212 | IVELISSE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 672937 | IVELISSE RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 672938 | IVELISSE RODRIGUEZ FRANCO | Address on file | | | | | | | |
| 233213 | IVELISSE RODRIGUEZ GARDA | Address on file | | | | | | | |
| 672939 | IVELISSE RODRIGUEZ HERNANDEZ | BASE RAMEY | CIRCULO D 294 B | | | AGUADILLA | PR | 00604 | |
| 233214 | IVELISSE RODRIGUEZ MATOS | Address on file | | | | | | | |
| 672940 | IVELISSE RODRIGUEZ ORTIZ | COND WINDSOR TOWER APT 809 | | | | SAN JUAN | PR | 00923-3024 | |
| 672941 | IVELISSE RODRIGUEZ OYOLA | Address on file | | | | | | | |
| 672942 | IVELISSE RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | BOQUERON | PR | 00622-9704 | |
| 233215 | IVELISSE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 233216 | IVELISSE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 233217 | IVELISSE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 672943 | IVELISSE RODRIGUEZ SOTO | HC 2 BOX 1702 | | | | ARECIBO | PR | 00612 | |
| 672944 | IVELISSE RODRIGUEZ VAZQUEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| 233218 | IVELISSE ROIG MATEO | Address on file | | | | | | | |
| 233219 | IVELISSE ROIG SEPULVEDA | Address on file | | | | | | | |
| 672945 | IVELISSE ROJAS GARCIA | 154 CALLE TAFT APT 802 | | | | SAN JUAN | PR | 00911 | |
| 845056 | IVELISSE ROLON TORRES | PO BOX 847 | | | | AIBONITO | PR | 00705 | |
| 672946 | IVELISSE ROMAN MATOS | Address on file | | | | | | | |
| 672947 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 672948 | IVELISSE ROMERO CASTRO | Address on file | | | | | | | |
| 672949 | IVELISSE ROMERO MARCANO | HATO TEJAS | 1 SECTOR LOS VIEJITOS | | | BAYAMON | PR | 00962 | |
| 845057 | IVELISSE ROMERO TOSADO | URB EDUARDO J SALDAÑA | E37 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00983-1816 | |
| 233220 | IVELISSE ROSA CRUZ | Address on file | | | | | | | |
| 672950 | IVELISSE ROSARIO NEGRON | 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 672951 | IVELISSE RUIZ | URB LA ARBOLEDA | 216 CALLE 23 | | | SALINA | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1019 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233221 | IVELISSE RUIZ DIAZ | Address on file | | | | | | | |
| 672952 | IVELISSE RUIZ FELICIANO | Address on file | | | | | | | |
| 672953 | IVELISSE RUIZ NIEVES | URB VILLA CAROLINA | 153-2 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 845058 | IVELISSE SALAZAR NAPOLEONI | ALT DE SANTA MARIA | F15 CALLE ELEMI | | | GUAYNABO | PR | 00969-4709 | |
| 233222 | IVELISSE SALDANA BETANCOURT | Address on file | | | | | | | |
| 672954 | IVELISSE SANABRIA | SUMMIT HILLS | 569 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 233223 | IVELISSE SANABRIA RIVERA | Address on file | | | | | | | |
| 233224 | IVELISSE SANCHEZ LOPEZ | Address on file | | | | | | | |
| 672955 | IVELISSE SANCHEZ MONGE | Address on file | | | | | | | |
| 233225 | IVELISSE SANCHEZ VALENTIN | Address on file | | | | | | | |
| 233226 | IVELISSE SANTANA DIAZ | Address on file | | | | | | | |
| 672956 | IVELISSE SANTANA MARTINEZ | EL PLANTIN | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 672957 | IVELISSE SANTIAGO COLON | RR 1 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| 672777 | IVELISSE SANTIAGO DIAZ | ALTURAS DE VILLA DEL REY | B 5 CALLE 28 | | | CAGUAS | PR | 00726 | |
| 672958 | IVELISSE SANTIAGO GARCIA | URB JARDINES DE CAYEY I | 12 43 ORQUIDIA | | | CAYEY | PR | 00736 | |
| 233227 | IVELISSE SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 672959 | IVELISSE SANTIAGO ROSARIO | Address on file | | | | | | | |
| 672960 | IVELISSE SANTOS COTTO | P O BOX 9244 | | | | CAGUAS | PR | 00726 | |
| 233228 | IVELISSE SANTOS DURAN | Address on file | | | | | | | |
| 672961 | IVELISSE SANTOS GERENA | Address on file | | | | | | | |
| 233229 | IVELISSE SANTOS MALDONADO | Address on file | | | | | | | |
| 672962 | IVELISSE SANYET SILVA | Address on file | | | | | | | |
| 233230 | IVELISSE SEGUINOT QUINTANA | Address on file | | | | | | | |
| 233231 | IVELISSE SEGUINOT/DBA/ ITA'S CATERING+RE | UBR INDUSTRIAL SABANETA | 38 CALLE HUCAR ,MERCEDITA | | | PONCE | PR | 00715 | |
| 845061 | IVELISSE SERRANO SANTIAGO | HC 30 BOX 31566 | | | | SAN LORENZO | PR | 00754-9772 | |
| 672963 | IVELISSE SILVA MONTALVO | Address on file | | | | | | | |
| 672964 | IVELISSE SOTO LOPEZ | BELLA VISTA GARDENS | 20-90 CALLE 20 Q | | | BAYAMON | PR | 00957 | |
| 233232 | IVELISSE SOTO MATTEI | Address on file | | | | | | | |
| 233233 | IVELISSE SOTO QUINONES | Address on file | | | | | | | |
| 233234 | IVELISSE SOTO SANTIAGO | Address on file | | | | | | | |
| 672965 | IVELISSE SOTO SERRANO | ROSALEDA II | RG 66 C/ ELIOTROP | | | LEVITTOWN | PR | 00949 | |
| 672966 | IVELISSE SUAREZ RIVERA | Address on file | | | | | | | |
| 233235 | IVELISSE SUSTACHE FLORES | Address on file | | | | | | | |
| 672968 | IVELISSE TABARES | PO BOX 839 | | | | BAYAMON | PR | 00960 | |
| 233236 | IVELISSE TARDI GALARZA | Address on file | | | | | | | |
| 233237 | IVELISSE TAVAREZ VELEZ | Address on file | | | | | | | |
| 672969 | IVELISSE TORO HUERTAS | PO BOX 624 | | | | GUAYNABO | PR | 00970 | |
| 672970 | IVELISSE TORO PADIN | URB RAMEY | 150 CALLE D | | | AGUADILLA | PR | 00604 | |
| 233238 | IVELISSE TORO ZAMBRANA | Address on file | | | | | | | |
| 233239 | IVELISSE TORREGROSA ENCHAUTEGUI | Address on file | | | | | | | |
| 672971 | IVELISSE TORRES | PO BOX 362066 | | | | SAN JUAN | PR | 00936-2066 | |
| 839208 | IVELISSE TORRES COLON | Address on file | | | | | | | |
| 672972 | IVELISSE TORRES IRIZARRY | HC 01 BOX 6260 | | | | GUAYANILLA | PR | 00656 | |
| 233240 | IVELISSE TORRES RODRIGUE | Address on file | | | | | | | |
| 233241 | IVELISSE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 672973 | IVELISSE TORRES RUBERTE | 28 CURVA TURPO | | | | MERCEDITAS | PR | 00715 | |
| 233242 | IVELISSE TORRES SANTANA | Address on file | | | | | | | |
| 672974 | IVELISSE TORRES SILVA | URB METROPOLIS | 2G 18 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 233243 | IVELISSE TORRES VELAZQUEZ | Address on file | | | | | | | |
| 233244 | IVELISSE TOSADO ROMAN | Address on file | | | | | | | |
| 233245 | IVELISSE TULL BÁEZ | Address on file | | | | | | | |
| 672975 | IVELISSE VALENTIN VERA | UNIV GARDENS | 101B CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 233246 | IVELISSE VALLELLANES SANTIAGO | Address on file | | | | | | | |
| 233247 | IVELISSE VARELA MOLINA | Address on file | | | | | | | |
| 672976 | IVELISSE VAZQUEZ ACOSTA | HC 02 BOX 8319 | | | | GUAYANILLA | PR | 00656 | |
| 672977 | IVELISSE VAZQUEZ APONTE | PO BOX 165 | | | | BARRANQUITAS | PR | 00794 | |
| 672978 | IVELISSE VAZQUEZ FIGUEROA | HC 63 BOX 3581 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1020 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672979 | IVELISSE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2175182 | IVELISSE VAZQUEZ MERCED | Address on file | | | | | | | |
| | IVELISSE VAZQUEZ MERCED | | | | | | | | |
| 2175209 | SJ2017CV002362 | CALLE 12 J-22 | SANTA JUANA | | | Caguas | PR | 00725 | |
| 845062 | IVELISSE VAZQUEZ SANTIAGO | HC 43 BOX 11556 | | | | CAYEY | PR | 00736-9218 | |
| 233248 | IVELISSE VAZQUEZ SERRANO | Address on file | | | | | | | |
| 233249 | IVELISSE VEGA CORDOVA | Address on file | | | | | | | |
| 233250 | IVELISSE VEGA OCASIO | Address on file | | | | | | | |
| 233251 | IVELISSE VEGA VALLE | Address on file | | | | | | | |
| 233252 | IVELISSE VEGUILLa | Address on file | | | | | | | |
| 233253 | IVELISSE VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 233254 | IVELISSE VELAZQUEZ RIVAS | Address on file | | | | | | | |
| 233255 | IVELISSE VELAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 672980 | IVELISSE VELAZQUEZ VELAZQUEZ | HC 1 BOX 7181 | | | | LAS PIEDRAS | PR | 00771 | |
| 233256 | IVELISSE VELEZ MELENDEZ | Address on file | | | | | | | |
| 233257 | IVELISSE VÉLEZ MELÉNDEZ | POR DERECHO PROPIO | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 672981 | IVELISSE VELEZ PABON | PLAZA 2 COND LOS ALMENDROS | APT 309 | | | RIO PIEDRAS | PR | 00924 | |
| 672982 | IVELISSE VELEZ SANTIAGO | URB CORRIENTE ENCANTADA | CO29 CALLE RIO GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 672983 | IVELISSE VELEZ SEGARRA | URB PARQUE DE ISLA VERDE | 309 CALLE AQUAMARINA | | | CAROLINA | PR | 00979-1361 | |
| 672985 | IVELISSE VIERA GONZALEZ | URB LOMAS DE CAROLINA | R 22 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 672984 | IVELISSE VIERA GONZALEZ | URB VILLA FONTANA | 434 VIA 13 BLQ 2HL | | | CAROLINA | PR | 00983 | |
| 233258 | IVELISSE VILANOVA RIVERA | Address on file | | | | | | | |
| 672986 | IVELISSE VILLALOBOS AYALA | PMB 19 BOX 7997 | | | | MAYAGUEZ | PR | 00680 | |
| 672987 | IVELISSE VILLANUEVA LLORENS | PMB 323 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 845063 | IVELISSE ZAPATA TORO | CARR 103 KM 13.2 | BOX 297A | | | CABO ROJO | PR | 00623 | |
| 233259 | IVELISSE ZAPATA TORO | Address on file | | | | | | | |
| 233260 | IVELISSE ZAYAS CINTRON | Address on file | | | | | | | |
| 233261 | IVELISSE, ZAYAS | Address on file | | | | | | | |
| 233262 | IVELIT IRIZARRY PAGAN | Address on file | | | | | | | |
| 233263 | IVELITZ DIAZ LOPEZ | Address on file | | | | | | | |
| 672988 | IVELITZA AQUINO SOTO | HC 4 BOX 44096 | | | | LARES | PR | 00669 | |
| 672989 | IVELIZ CRUZ DONES | URB BONEVILLE HEIGHTS | 16 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00915 | |
| 233264 | IVELIZ CRUZ PAGAN | Address on file | | | | | | | |
| 672990 | IVELIZ VAZQUEZ HERNANDEZ | PO BOX 95 | | | | NAGUABO | PR | 00718 | |
| 672991 | IVELIZ VAZQUEZ HERNANDEZ | REPTO METROPOLITANO | SE 1034 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 233265 | IVELIZ VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 233266 | IVELIZ VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 672992 | IVELIZ ZAYAS TORRES | LOS ROSALES | 6 APT 37 | | | PONCE | PR | 00731 | |
| 233267 | IVELIZA SOTO SOTO | LCDO. EDUARDO JAVIER PADILLA MUÑIZ | PO Box 777 | | | MAYAGUEZ | PR | 00681 | |
| 233268 | IVELIZA SOTO SOTO | LCDO. FERNANDO L. SEPULVEDA SILVA | PO Box 202 | | | CABO ROJO | PR | 00623 | |
| 233269 | IVELIZA SOTO SOTO | LCDO. HARRY N. PADILLA MARTÍNEZ | PO Box 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 233270 | IVELIZA SOTO SOTO | LCDO. JAIME V. BIAGGI BUSQUETS | PO Box 1589 | | | MAYAGUEZ | PR | 00681 | |
| 233271 | IVELIZA SOTO SOTO | LCDO. JUAN A. PÉREZ LOPEZ | PO Box 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 672993 | IVELIZE SANCHEZ COLLAZO | Address on file | | | | | | | |
| 672994 | IVELISSE BURGOS ROSADO | BDA POLVORIN | 16 CALLE 16 | | | CAYEY | PR | 00736 | |
| 233272 | IVELLISE CRUZ TORRES | Address on file | | | | | | | |
| 672995 | IVELLISE MUSSENDEN MIRANDA | Address on file | | | | | | | |
| 233273 | IVELLISE NIEVES SERRANO | Address on file | | | | | | | |
| 672996 | IVELLISE RAMOS SANTIAGO | BDA EL POLVORIN | 70 CALLE 15 | | | CAYEY | PR | 00736 | |
| 233274 | IVELLISE SANTANA NEGRON | Address on file | | | | | | | |
| 672997 | IVELLISE SOLER CORTES | URB HNAS DAVILA | K22 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 672998 | IVELLISSE BERNABE TORRES | URB TURABO GARDENS R-5 CALLE 27 | | | | CAGUAS | PR | 00725 | |
| 233275 | IVELLISSE CHALVISANT RODRIGUEZ | Address on file | | | | | | | |
| 672999 | IVELLISSE COLON ROSA | URB VILLA VILLA CAROLINA | 136-17 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 673000 | IVELLISSE DIAZ / CREACIONES LIZ MARY | 60 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 797305 | IVELLISSE MORALES, CHAMORRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233276 | IVELLISSE PENA NIEVES | Address on file | | | | | | | |
| 673001 | IVELLISSE RIVERA CARTAGENA | D 150 REPTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 673002 | IVELLISSE RIVERA FIGUEROA | RES LUIS LLORENS TORRES | EDF 77 APT 1467 | | | SAN JUAN | PR | 00913 | |
| 673003 | IVELLISSE SALGADO SEDA | RES LOS MURALES | EDIF 2 APT 12 | | | MANATI | PR | 00674 | |
| 233277 | IVELMAR SALVA CAMACHO | Address on file | | | | | | | |
| 233278 | IVELTA L SOTO NIETO | Address on file | | | | | | | |
| 233279 | IVELTE SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 233280 | IVELYS MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 233281 | IVELYS RAMIREZ APONTE | Address on file | | | | | | | |
| 673004 | IVELYS SILVA HUYKE | URB VILLA BLANCA | 1 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 673005 | IVELYSSE RODRIGUEZ CORREA | Address on file | | | | | | | |
| 233282 | IVELYSSE RODRIGUEZ CORREA | Address on file | | | | | | | |
| 673006 | IVEMAR CAMPS MALDONADO | Address on file | | | | | | | |
| 233283 | IVEMAR DELGADO HERNANDEZ | Address on file | | | | | | | |
| 673007 | IVEMAR SE | 252 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 673008 | IVENISSE IGLESIAS VAZQUEZ | HC 1 BOX 15418 | | | | CABO ROJO | PR | 00623 | |
| 233284 | IVERAM CONSULTING GROUP | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 | |
| 233285 | IVERDIALIZ MORALES TORRES | Address on file | | | | | | | |
| 673009 | IVESHKA MENDEZ CRUZ | PO BOX 2108 | | | | MOCA | PR | 00676 | |
| 233286 | IVETE MARTINEZ ALAGO | Address on file | | | | | | | |
| 673010 | IVETEE RIVERA | CIUDAD MASSO | B 17 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 673011 | IVETT AVILES SILVA | Address on file | | | | | | | |
| 673012 | IVETT E AYALA ALICEA | COSTA DE ORO | 89 CALLE BE | | | DORADO | PR | 00646 | |
| 673013 | IVETT PIZARRO LLOPIZ | HC 1 BOX 6907 | | | | LOIZA | PR | 00772 | |
| 673017 | IVETTE A ALGARIN DIAZ | Address on file | | | | | | | |
| 233287 | IVETTE A ASENCIO DIAZ | Address on file | | | | | | | |
| 673018 | IVETTE A CHARNECO LLABRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS 1 APT 61 01 | | | GUAYNABO | PR | 00971 | |
| 673019 | IVETTE A MERCADO ZAMBRANA | VILLA ESPANA | M 28 C SEGOVIA | | | BAYAMON | PR | 00959 | |
| 673020 | IVETTE A NEGRON IRIZARRY | Address on file | | | | | | | |
| 673021 | IVETTE A RIVERA RIOS | Address on file | | | | | | | |
| 233288 | IVETTE A RIVERA VAZQUEZ | Address on file | | | | | | | |
| 233289 | IVETTE A SEGUI RODRIGUEZ | Address on file | | | | | | | |
| 673022 | IVETTE A VELAZQUEZ TORRES | 37 PABELLONES | | | | PONCE | PR | 00731 | |
| 673023 | IVETTE A VERA FELICIANO | Address on file | | | | | | | |
| 233290 | IVETTE A. RAMOS ACEVEDO | Address on file | | | | | | | |
| 233291 | IVETTE A. RAMOS ACEVEDO | Address on file | | | | | | | |
| 673025 | IVETTE ABREU AYALA | P/C PASCUAL MARRERO | DEPTO DE SALUD | P O BOX 70184 | | SAN JUAN | PR | 00936 | |
| 673024 | IVETTE ABREU AYALA | Address on file | | | | | | | |
| 2218743 | Ivette Abreu, Sandra | Address on file | | | | | | | |
| 233292 | IVETTE ACEVEDO ROJAS | Address on file | | | | | | | |
| 233293 | IVETTE ACEVEDO ROJAS | Address on file | | | | | | | |
| 673026 | IVETTE ACOSTA HERNANDEZ | URB SABANA GARDENS | I 20 CALLE 3 | | | CAROLINA | PR | 00983-2902 | |
| 233294 | IVETTE ADORNO TORRES & OTROS, | JOSE MASSINI SOLER & HECTOR RIVERA | P O BOX 195357 | | | SAN JUAN | PR | 00919-5357 | |
| 233295 | IVETTE AGOSTO ORTIZ | Address on file | | | | | | | |
| 673027 | IVETTE AGUAYO PEREZ | EXT ZENO GANDIA | EDF A 16 APT 99 | | | ARECIBO | PR | 00612 | |
| 673028 | IVETTE AGUILAR MERCADO | HC 06 BOX 13914 | | | | HATILLO | PR | 00659 | |
| 673029 | IVETTE ALAMO GOMEZ | VILLA CAROLINA | 18 BLQ 139 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 673030 | IVETTE ALICEA CONCEPCION | Address on file | | | | | | | |
| 673031 | IVETTE ALMEDA RODRIGUEZ | COLINAS DE QUEMADO | CALLE ARCO IRIS APT 690 | | | SAN LORENZO | PR | 00754 | |
| 673032 | IVETTE ALVARADO LEBRON | URB LOS REYES | CALLE 1 ORIENTE | CASA 2 | | JUANA DIAZ | PR | 00795 | |
| 673033 | IVETTE ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673034 | IVETTE ALVARADO ORTEGA | Address on file | | | | | | | |
| 673035 | IVETTE ALVARADO RAMOS | URB LAS DELICIAS BI 2 CALLE GUANICA | | | | PONCE | PR | 00731 | |
| 233296 | IVETTE ALVAREZ DELGADO | Address on file | | | | | | | |
| 233297 | IVETTE ALVAREZ GARCIA | Address on file | | | | | | | |
| 233298 | IVETTE ALVAREZ PADILLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1022 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673036 | IVETTE ALVAREZ PORRATA | URB LA VISTA | C 12 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 673037 | IVETTE ALVAREZ QUINTANA | LAS CUMBRES | 749 CALLE LINCOLN | | | SAN JUAN | PR | 00926 | |
| 673038 | IVETTE ALVAREZ VILLAREAL | BO CARRIZALES | 290 CALLE MARGINAL | | | HATILLO | PR | 00659-2465 | |
| 673039 | IVETTE AMADOR GARCIA | PMB 104 | BOX 80000 | | | ISABELA | PR | 00662 | |
| 233299 | IVETTE ANN ORTIZ PAGAN | Address on file | | | | | | | |
| 233300 | IVETTE ANTONGIORGI COLON | Address on file | | | | | | | |
| 673040 | IVETTE APONTE NOGUERAS | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 673041 | IVETTE AQUINO AROCHO | Address on file | | | | | | | |
| 673042 | IVETTE AROCHO MOLINA | HC 2 BOX 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673043 | IVETTE ATILES CANDELARIA | UNIVERSITY | E 60 APT 22 | | | ARECIBO | PR | 00612 | |
| 673045 | IVETTE AVELLANET PEREZ | ALTOS RIVER VIEU | ZA 37 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 673044 | IVETTE AVELLANET PEREZ | COLLEGE PARK APT 1301 B | | | | SAN JUAN | PR | 00921 | |
| 673046 | IVETTE AVILES ECHEVARRIA | BOX 999 | | | | MANATI | PR | 00674 | |
| 233301 | IVETTE AYALA AROCHO | Address on file | | | | | | | |
| 673014 | IVETTE AYALA CRUZ | HC 01 BOX 2409 | | | | COMERIO | PR | 00782 | |
| 233302 | IVETTE AYALA GONZALEZ | Address on file | | | | | | | |
| 233303 | IVETTE AYALA GONZALEZ | Address on file | | | | | | | |
| 673047 | IVETTE AYALA PAGAN | Address on file | | | | | | | |
| 233304 | IVETTE BAERGA | Address on file | | | | | | | |
| 673048 | IVETTE BAERGA | Address on file | | | | | | | |
| 233305 | IVETTE BAERGA VALENTIN | Address on file | | | | | | | |
| 673049 | IVETTE BAEZ SUAREZ | APARTAMENTOS NORMA | 3306 ANGELINA APT 13 | | | PONCE | PR | 00731 | |
| 673050 | IVETTE BARBOSA LOPEZ | P O BOX 221 | | | | LARES | PR | 00669-0221 | |
| 673051 | IVETTE BARRETO COLON | HC - 02 - 47097 | | | | VEGA BAJA | PR | 00693 | |
| 673052 | IVETTE BASABE FIGUEROA | PO BOX 11183 | | | | SAN JUAN | PR | 00910-2283 | |
| 673015 | IVETTE BATISTA MARTINEZ | EL MIRADOR DE BAIROA | 2015 CALLE 19 | | | CAGUAS | PR | 00725-1016 | |
| 673053 | IVETTE BATISTA VAZQUEZ | EL PARAISO | 12D CALLE NILO | | | SAN JUAN | PR | 00924 | |
| 673054 | IVETTE BELTRAN SEPULVEDA | URB REXVILLE | DF 11 CALLE 28 | | | BAYAMON | PR | 00957-4111 | |
| 233307 | IVETTE BELTRE | Address on file | | | | | | | |
| 673055 | IVETTE BENCEBI | BO TERRANOVA | CARR 113 BUZ 6198 | | | QUEBRADILLA | PR | 00678 | |
| 233308 | IVETTE BERRIOS RIVERA | Address on file | | | | | | | |
| 673056 | IVETTE BERRIOS RIVERA | Address on file | | | | | | | |
| 673057 | IVETTE BERTRAN ASTOR | URB SAN FRANCISCO | 1670 GERANIO ST | | | SAN JUAN | PR | 00927 | |
| 233310 | IVETTE BERTRAN ASTOR | Address on file | | | | | | | |
| 673058 | IVETTE BETANCOURT PORRAS | Address on file | | | | | | | |
| 233311 | IVETTE BETTE ALVIRA | Address on file | | | | | | | |
| 233312 | IVETTE BIBILONI GONZALEZ | Address on file | | | | | | | |
| 673059 | IVETTE BONET GONZALEZ | RES LAS CASAS | EDF 9 APT 102 | | | SAN JUAN | PR | 00915 | |
| 673060 | IVETTE BONILLA CANDELARIA | HC 58 BOX 12261 | | | | AGUADA | PR | 00602 | |
| 233313 | IVETTE BORGES ROSARIO | Address on file | | | | | | | |
| 673061 | IVETTE BORGES ROSARIO | Address on file | | | | | | | |
| 233314 | IVETTE BORGES ROSARIO | Address on file | | | | | | | |
| 233315 | IVETTE BORRERO MARTINEZ | Address on file | | | | | | | |
| 233316 | IVETTE BOVER SEDA | Address on file | | | | | | | |
| 233317 | IVETTE BUSSHER CRUZ | Address on file | | | | | | | |
| 673062 | IVETTE BUTLER NATAL | URB LAS DELICIAS | 4135 CALLE MANUEL M SAMA | | | PONCE | PR | 00728 | |
| 845064 | IVETTE C CARDONA BONILLA | PO BOX 1331 | | | | COAMO | PR | 00769-1331 | |
| 673063 | IVETTE C OLIVERAS DORTA | PO BOX 552 | | | | HATILLO | PR | 00659 | |
| 233318 | IVETTE C OLIVERAS DORTA | Address on file | | | | | | | |
| 673064 | IVETTE C ZAVALA MALDONADO | URB CAGUAX | 1-9 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 673065 | IVETTE CABAN MEDINA | Address on file | | | | | | | |
| 673066 | IVETTE CABRERA RIVERA | URB REXVILLE | BD 10 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 233319 | IVETTE CALERO MULERO | Address on file | | | | | | | |
| 233320 | IVETTE CALERO MULERO | Address on file | | | | | | | |
| 673067 | IVETTE CAPPAS VAZQUEZ | Address on file | | | | | | | |
| 673068 | IVETTE CARABALLO LOPEZ | BUENA VISTA | 123 CALLE 4 | | | SAN JUAN | PR | 00917-1434 | |
| 233321 | IVETTE CARABALLO PEREZ (STEVEN VELAZQUEZ PEREZ) | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | Ponce | PR | 00730 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233322 | IVETTE CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 233323 | IVETTE CARBALLO RODRIGUEZ | Address on file | | | | | | | |
| 673069 | IVETTE CARMONA BDA MARRERO CHAIR RENTAL | AVE STA JUANITA BM 20 | | | | BAYAMON | PR | 00956 | |
| 233334 | IVETTE CARRADERO VELLON | Address on file | | | | | | | |
| 673070 | IVETTE CARTAGENA TIRADO | Address on file | | | | | | | |
| 673071 | IVETTE CASTRO QUINTERO | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 233326 | IVETTE CEDENO MELENDEZ | Address on file | | | | | | | |
| 233325 | IVETTE CEDENO MELENDEZ | Address on file | | | | | | | |
| 233327 | IVETTE CENTENO MORALES | Address on file | | | | | | | |
| 673072 | IVETTE CHARNECO CARDONA | P O BOX 2126 | | | | ARECIBO | PR | 00613 | |
| 233328 | IVETTE COLLAZO PENA | Address on file | | | | | | | |
| 233329 | IVETTE COLLAZO PENA | Address on file | | | | | | | |
| 233330 | IVETTE COLON DIAZ | Address on file | | | | | | | |
| 233331 | Ivette Colon Figueroa | Address on file | | | | | | | |
| 673073 | IVETTE COLON RIVERA | URB PASEO REAL | 107 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 233332 | IVETTE COLON ROIG | Address on file | | | | | | | |
| 673074 | IVETTE COLON SUAREZ | PO BOX 1952 | | | | CAGUAS | PR | 00726 | |
| 673075 | IVETTE COLON TORRES | P O BOX 7646 | | | | CAGUAS | PR | 00726 | |
| 673076 | IVETTE COLON VAZQUEZ | HC 04 BOX 7048 | | | | JUANA DIAZ | PR | 00795 | |
| 673077 | IVETTE COLON VILLAMIL | Address on file | | | | | | | |
| 233333 | IVETTE COLON YERA | Address on file | | | | | | | |
| 673078 | IVETTE CORBET MARRERO | COLINA DE FAIR VIEW | 4W25 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 673079 | IVETTE CORDERO BRACERO | PUERTO NUEVO | 531 ARTICO | | | SAN JUAN | PR | 00921 | |
| 233334 | IVETTE CORDERO MARTINEZ | Address on file | | | | | | | |
| 673080 | IVETTE CORTES RIVERA | SABANA LLANA | 416 CALLE RICON | | | SAN JUAN | PR | 00923 | |
| 233335 | IVETTE COSME GARCIA | Address on file | | | | | | | |
| 673081 | IVETTE COTTO TORRELLAS | PO BOX 142976 | | | | ARECIBO | PR | 00614 | |
| 673082 | IVETTE CRUZ | HC 67 BOX 14656 | | | | FAJARDO | PR | 00738 | |
| 673083 | IVETTE CRUZ COTTO | 23 C/ SEGUNDO GONZALEZ PRIDA | | | | YABUCOA | PR | 00767 | |
| 673084 | IVETTE CRUZ CRUZ | VILLA DEL CARMEN | I 24 CALLE 9 | | | GURABO | PR | 00778 | |
| 233336 | IVETTE CRUZ SUAREZ | Address on file | | | | | | | |
| 673085 | IVETTE CUEVAS LAFONTAINE | PO BOX 1202 | | | | UTUADO | PR | 00641 | |
| 845065 | IVETTE CUPELES RIVERA | PARC MANI | 427 CALLE JUAN RODRIGUEZ | | | MAYAGÜEZ | PR | 00682-6143 | |
| 233337 | IVETTE D COLON GONZALEZ | Address on file | | | | | | | |
| 233338 | IVETTE D MEDINA VEGA | Address on file | | | | | | | |
| 673086 | IVETTE D ORTIZ SANDOVAL | BO PALO ALTO BZN 52 | | | | MANATI | PR | 00674 | |
| 673087 | IVETTE D SANTIAGO CAMPOS | URB STA TERASITA | BH3 CALLE 24 | | | PONCE | PR | 00731-1914 | |
| 673088 | IVETTE D SERRANO OYOLA | P O BOX 2206 | | | | ARECIBO | PR | 00613 | |
| 233339 | IVETTE DAVILA TORRES | Address on file | | | | | | | |
| 233340 | IVETTE DE JESUS GOMEZ | Address on file | | | | | | | |
| 673089 | IVETTE DE L VICENTE | 98 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00917 | |
| 233341 | IVETTE DEL VALLE DAVILA | Address on file | | | | | | | |
| 673090 | IVETTE DEL VALLE SOTO | CONDOMONIO ROSARIO | 256 CALLE ROSARIO APT 105 | | | SAN JUAN | PR | 00912 | |
| 233342 | IVETTE DELGADO MALDONADO | Address on file | | | | | | | |
| 673091 | IVETTE DIAZ CANCEL | P.O. BOX 777 | | | | TOA BAJA | PR | 00951 | |
| 233343 | IVETTE DIAZ DELGADO | Address on file | | | | | | | |
| 845066 | IVETTE DIAZ RIVERA | HC 4 BOX 4535 | | | | LAS PIEDRAS | PR | 00771-9621 | |
| 673092 | IVETTE E ARROYO FUENTES | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 845067 | IVETTE E CARRASQUILLO AVILES | HC 1 BOX 12988 | | | | CAROLINA | PR | 00987 | |
| 673093 | IVETTE E CASTRO FRANQUI | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 673094 | IVETTE E GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 233344 | IVETTE E MONTANEZ BAEZ | Address on file | | | | | | | |
| 233345 | IVETTE E MONTANEZ BAEZ | Address on file | | | | | | | |
| 673095 | IVETTE E RIVERA LABOY | Address on file | | | | | | | |
| 1630499 | Ivette Escalera, Sonja | Address on file | | | | | | | |
| 673096 | IVETTE ESCOBAR GARCIA | HC 2 BOX 7417 | | | | CIALES | PR | 00638 | |
| 673098 | IVETTE ESPADA ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673097 | IVETTE ESPADA ORTIZ | Address on file | | | | | | | |
| 233347 | IVETTE FANTAUZZI FELIU | Address on file | | | | | | | |
| 233348 | IVETTE FANTAUZZI VALENTIN | Address on file | | | | | | | |
| 673099 | IVETTE FEBRES REYES | 2 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 673100 | IVETTE FELICIANO ECHEVARRIA | P O BOX 9000 | SUITE 712 | | | AGUADA | PR | 00602 | |
| 673101 | IVETTE FELICIANO FELICIANO | HC 3 BOX 17855 | | | | QUEBRADILLAS | PR | 00678 | |
| 673102 | IVETTE FELIPE CUERVO | URB MERCEDITA | 1753 CALLE SERENATA Y ALOA | | | PONCE | PR | 00717 | |
| 673103 | IVETTE FERNANDEZ RIOS | URB SANTA MARIA | A-4 CALLE SANTA ELVIRA | | | TOA BAJA | PR | 00949 | |
| 233349 | IVETTE FERNANDEZ TORRES | Address on file | | | | | | | |
| 673104 | IVETTE FERNANDEZ TORRES | Address on file | | | | | | | |
| 673105 | IVETTE FERRER LANZO | Address on file | | | | | | | |
| 673106 | IVETTE FERRER MONTES | Address on file | | | | | | | |
| 673107 | IVETTE FIGUEROA | RES LAS CAMELIAS | EDIF 419 APT105 | | | SAN JUAN | PR | 00924 | |
| 233350 | IVETTE FIGUEROA BETANCOURT | Address on file | | | | | | | |
| 233351 | IVETTE FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 673108 | IVETTE FONSECA RODRIGUEZ | RR 3 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 845068 | IVETTE FONTANEZ CINTRON | JDNS DE ESCORIAL | 183 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953-3632 | |
| 673109 | IVETTE FONTANEZ ORTIZ | Address on file | | | | | | | |
| 673110 | IVETTE FRANCO SANTOS | URB VILLA PRADES | 628 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 673111 | IVETTE G GUZMAN PEREZ | BOX 801 | | | | BOQUERON | PR | 00622 | |
| 233352 | IVETTE G. REYES MUNOZ | Address on file | | | | | | | |
| 673112 | IVETTE GALARZA FLORES | 1RA SECCION VILLAS DEL REY | N 11 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 673114 | IVETTE GARCIA AGOSTO | URB PARK HURST | 49 CALLE GABRIEL RUARD | | | LAS PIEDRAS | PR | 00771 | |
| 673115 | IVETTE GARCIA APONTE | LA CUMBRE | 575 CALLE GARFIELD URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 673117 | IVETTE GARCIA BELTRAN | URB COUNTRY CLUB | HJ 5 CALLE 234 | | | CAROLINA | PR | 00982 | |
| 673118 | IVETTE GARCIA BERRIOS | PUEBLITO NUEVO 6 | CALLE YARINO | | | PATILLAS | PR | 00723 | |
| 233353 | IVETTE GARCIA CABAN | Address on file | | | | | | | |
| 673016 | IVETTE GARCIA CORDERO | BO SAN ANTONIO | HC 01 BOX 3163 | | | QUEBRADILLAS | PR | 00678 | |
| 673119 | IVETTE GARCIA DE JIMENEZ | Address on file | | | | | | | |
| 233354 | IVETTE GARCIA MALDONADO | Address on file | | | | | | | |
| 673113 | IVETTE GARCIA MARTIS | URB HERMANAS DAVILA | 441 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 233355 | IVETTE GARCIA MARTIS | Address on file | | | | | | | |
| 233356 | IVETTE GAUTIER PAGAN | Address on file | | | | | | | |
| 673120 | IVETTE GAVILAN LAMBOY | H C 07 BOX 2173 | | | | PONCE | PR | 00731-9602 | |
| 233358 | IVETTE GOMEZ BLASSINO | Address on file | | | | | | | |
| 673121 | IVETTE GONZALEZ BUITRAGO | 530 AVE PONCE DE LEON STE 116 | | | | SAN JUAN | PR | 00901 | |
| 845069 | IVETTE GONZALEZ BUITRAGO | OCEAN PARK | 14 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 | |
| 233359 | IVETTE GONZALEZ CORREA | Address on file | | | | | | | |
| 233360 | IVETTE GONZALEZ DE LEON | Address on file | | | | | | | |
| 673122 | IVETTE GONZALEZ HERNANDEZ & | LEIRA N RAMIREZ CRIADO | URB RIO HONDO | AG 22 CALLE ESPIRITU SANTO | | BAYAMON | PR | 00959 | |
| 673123 | IVETTE GONZALEZ MARCIAL | FOREST VIEW | J 199 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 233361 | IVETTE GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 233362 | IVETTE GONZALEZ MIRANDA | Address on file | | | | | | | |
| 673125 | IVETTE GONZALEZ NIEVES | 156 CALLE POST SUR | | | | MAYAGUEZ | PR | 00681 | |
| 233364 | IVETTE GONZALEZ NIEVES | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 233363 | IVETTE GONZALEZ NIEVES | Address on file | | | | | | | |
| 673124 | IVETTE GONZALEZ NIEVES | Address on file | | | | | | | |
| 673126 | IVETTE GONZALEZ RECIO | Address on file | | | | | | | |
| 233365 | IVETTE GONZALEZ RIVERA | Address on file | | | | | | | |
| 845070 | IVETTE GONZALEZ ROSARIO | SAN FERNANDO GARDENS | EDIF A1 APT22 | | | BAYAMON | PR | 00957 | |
| 673127 | IVETTE GONZALEZ TORRES | PO BOX 19627 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 1509681 | Ivette Gonzalez, Gloria | Address on file | | | | | | | |
| 233366 | IVETTE GUTIERREZ ROSARIO | Address on file | | | | | | | |
| 673128 | IVETTE H MELENDEZ REYES | URB MONTE VERDE | C5 CALLE ALVENIA | | | MANATI | PR | 00674 | |
| 673129 | IVETTE HARBO RIVERA | P O BOX 6856 | | | | TOA ALTA | PR | 00953 | |
| 233367 | IVETTE HARBO RIVERA | Address on file | | | | | | | |
| 233368 | IVETTE HERNANDEZ | Address on file | | | | | | | |
| 673130 | IVETTE HERNANDEZ ADORNO | COND PLAZAS DE TORRIMAR II | 120 AVE LOS FILTROS APT 11209 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1025 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673131 | IVETTE HERNANDEZ ANGUEIRA | Address on file | | | | | | | |
| 673133 | IVETTE HERNANDEZ APONTE | URB MARIOLGA | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 673132 | IVETTE HERNANDEZ APONTE | URB VILLA DE RIO VERDE | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6453 | |
| 673134 | IVETTE HERNANDEZ ESCALERA | Address on file | | | | | | | |
| 845071 | IVETTE HERNANDEZ IGLESIAS | URB LOS COLOBOS PARK | 305 CALLE CAOBA | | | CAROLINA | PR | 00987-8315 | |
| 233369 | IVETTE HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 233370 | IVETTE HERNANDEZ SIERRA | Address on file | | | | | | | |
| 673135 | IVETTE HIGINIA SAEZ RIVERA | Address on file | | | | | | | |
| 233371 | IVETTE HIGINIA SAEZ RIVERA | Address on file | | | | | | | |
| 233372 | IVETTE HUYKE DE FABELO | Address on file | | | | | | | |
| 233373 | IVETTE I MORENO | Address on file | | | | | | | |
| 673136 | IVETTE INFANTE RODRIGUEZ | RES LUIS LLOREN TORRES | EDIF 89 APT 1717 | | | SAN JUAN | PR | 00913 | |
| 673137 | IVETTE IRIZARRY ANTONMATTEI | PO BOX 364046 | | | | SAN JUAN | PR | 00936-4046 | |
| 673138 | IVETTE IRIZARRY BAEZ | HC 03 BOX 14569 | BO CUESTAS DE CAGUANA | | | UTUADO | PR | 00641 | |
| 233374 | IVETTE J COLLAZO HERNANDEZ | Address on file | | | | | | | |
| 233375 | IVETTE J MAISONET PAEZ | Address on file | | | | | | | |
| 233376 | IVETTE J MEDINA FONSECA | Address on file | | | | | | | |
| 233377 | IVETTE J ORTIZ VEGA | Address on file | | | | | | | |
| 233378 | IVETTE J PELLOT LOPEZ | Address on file | | | | | | | |
| 673139 | IVETTE J RIVERA ROSARIO | EXT PARQUE ECUESTRE | H 14 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 673140 | IVETTE J. ORTIZ VEGA | Address on file | | | | | | | |
| 673141 | IVETTE JIMENEZ BARRETO | CALLE OJEDA #70 | | | | SAN JUAN | PR | 00903 | |
| 233379 | IVETTE JIMENEZ GABINO | Address on file | | | | | | | |
| 233380 | IVETTE JUDITH GONZALEZ NIEVES UNIVERSAL INSURANCE CO. | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 120 | AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 233381 | IVETTE JUDITH GONZALEZ NIEVES UNIVERSAL INSURANCE CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 673142 | IVETTE JURADO VELAZQUEZ | JAIME C RODRIGUEZ | M 8 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 673143 | IVETTE JUSINO TORRES | HC 9 BOX 3920 | | | | SABANA GRANDE | PR | 00637 | |
| 233382 | IVETTE L DIAZ MENDOZA | Address on file | | | | | | | |
| 233383 | IVETTE L DIAZ MENDOZA | Address on file | | | | | | | |
| 233384 | IVETTE LA PARTE CACQUIAS | Address on file | | | | | | | |
| 673144 | IVETTE LABOY MARTINEZ ,JORGE VELAZQUEZ & | MARIA DEL C PAGAN | TOA ALTA HEIGHTS | Q 31 CALLE 21 | | TOA ALTA | PR | 00953 | |
| 673145 | IVETTE LABOY VELAZQUEZ | C 5 URB TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 673146 | IVETTE LAHOZ VERGES | URB PERLA DEL SUR | 2779 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 233385 | IVETTE LATORRE RIVERA | Address on file | | | | | | | |
| 673147 | IVETTE LIN ORTIZ | VALLE HERMOSO | 14 CALLE BELLISIMA | | | HORMIGUEROS | PR | 00660 | |
| 233386 | IVETTE LINARES | Address on file | | | | | | | |
| 233387 | IVETTE LINARES DOX | Address on file | | | | | | | |
| 233388 | IVETTE LINARES RIVERA | Address on file | | | | | | | |
| 673148 | IVETTE LIND DE JESUS | VILLA DEL RIO | EDIF 4 APT 54 | | | NAGUABO | PR | 00718 | |
| 233389 | IVETTE LLANOS BULTRON | Address on file | | | | | | | |
| 673149 | IVETTE LOPEZ ANDINO | RES LUIS LLORENS TORRES | EDIF 22 APTO 450 | | | SAN JUAN | PR | 00915 | |
| 673150 | IVETTE LOPEZ CUEVAS | URB LA VILLA DE TORRIMAR | 239 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969-3259 | |
| 233390 | IVETTE LOPEZ FIGUEROA | Address on file | | | | | | | |
| 673151 | IVETTE LOPEZ GARCIA | BOX 1782 | | | | MAYAGUEZ | PR | 00680 | |
| 233391 | IVETTE LOPEZ GONZALEZ | Address on file | | | | | | | |
| 673152 | IVETTE LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 233392 | IVETTE LOPEZ MARTINEZ | Address on file | | | | | | | |
| 233393 | IVETTE LOPEZ MARTINEZ | Address on file | | | | | | | |
| 673153 | IVETTE LOPEZ ORTIZ | HC 04 BOX 44 049 | | | | LARES | PR | 00669 | |
| 673154 | IVETTE LOPEZ RUIZ | P O BOX 2715 | | | | ARECIBO | PR | 00613 | |
| 673155 | IVETTE LUCIANO GARCIA | PO BOX 1271 | | | | GURABO | PR | 00778 | |
| 233394 | IVETTE LUGO FABRE | Address on file | | | | | | | |
| 673156 | IVETTE M ACEVEDO BARRETO | HC 3 BOX 7629 | | | | MOCA | PR | 00676 | |
| 233396 | IVETTE M APONTE TORRES | Address on file | | | | | | | |
| 673157 | IVETTE M APONTE TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1026 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673158 | IVETTE M ARROYO VILLANUEVA | HC 01 BOX 8415 | | | | GURABO | PR | 00778 | |
| 233397 | IVETTE M BENITEZ LABORDE | Address on file | | | | | | | |
| 673159 | IVETTE M CARTAGENA RIVERA | 213 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 233398 | IVETTE M COLON NUNEZ | Address on file | | | | | | | |
| 233399 | IVETTE M COLON ROSAS | Address on file | | | | | | | |
| 233400 | IVETTE M CRUZ BARREIRO | Address on file | | | | | | | |
| 673160 | IVETTE M DAVILA AYALA | BO DAGUAO PARCELAS VIEJAS | 83 CUESTA ESPERANZA | | | NAGUABO | PR | 00718 | |
| 233401 | IVETTE M DE JESUS GOMEZ | Address on file | | | | | | | |
| 673161 | IVETTE M DIOU CENTENO | PORTALES DEL MONTE | APT 1902 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 233402 | IVETTE M ELICIER RIVERA | Address on file | | | | | | | |
| 673162 | IVETTE M FABELO HUYKE | 4975 WASHINGTON STRREET 215 | | | | WEST ROXBURY | MA | 02132 | |
| 673163 | IVETTE M FIGUEROA ALBIZU | Address on file | | | | | | | |
| 233403 | IVETTE M GONZALEZ LEBRON | Address on file | | | | | | | |
| 673164 | IVETTE M GONZALEZ MARTINEZ | HC 03 BOX 11875 | | | | CAMUY | PR | 00627 | |
| 233404 | IVETTE M GRAJALES MELENDEZ | Address on file | | | | | | | |
| 673165 | IVETTE M HERNANDEZ FONTANEZ | Address on file | | | | | | | |
| 673166 | IVETTE M HERNANDEZ REYES | Address on file | | | | | | | |
| 673167 | IVETTE M IRIZARRY ROMEU | Address on file | | | | | | | |
| 233406 | IVETTE M LEGARRETA CAMACHO | Address on file | | | | | | | |
| 673168 | IVETTE M LOPEZ | PO BOX 144 | | | | CASTANER | PR | 00631 | |
| 673169 | IVETTE M MARTINEZ MARTINEZ | HC 33 BOX 5190 | | | | DORADO | PR | 00646 | |
| 673170 | IVETTE M MELENDEZ PEREZ | URB JARD DE VEGA BAJA | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 673171 | IVETTE M MONELL | 95 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 233407 | IVETTE M MONTANEZ DONES | Address on file | | | | | | | |
| 673172 | IVETTE M MONTES LEBRON | 28 FERNANDEZ GARCIAS | SUITE 12 | | | LUQUILLO | PR | 00773 | |
| 233408 | IVETTE M NAVAS AUGER | Address on file | | | | | | | |
| 673173 | IVETTE M NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 233409 | IVETTE M PADILLA KUINLAM | Address on file | | | | | | | |
| 233410 | IVETTE M PEREZ BURGOS | Address on file | | | | | | | |
| 233411 | IVETTE M PETERSON DELGADO | Address on file | | | | | | | |
| 233412 | IVETTE M RAMIREZ MONTES | Address on file | | | | | | | |
| 845072 | IVETTE M RIVERA COLON | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 233413 | IVETTE M RODRIGUEZ | Address on file | | | | | | | |
| 233414 | IVETTE M RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 845073 | IVETTE M ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924 | |
| 233415 | IVETTE M ROSSY RUANO ESC LUIS MUNOZ RIV | ESC LUIS MUNOZ RIVERA | BOX 548 | | | DORADO | PR | 00646 | |
| 233416 | IVETTE M SANTIAGO REYES | Address on file | | | | | | | |
| 673174 | IVETTE M SERRANO DAVILA | BO BUCARABONES CALLE 2 | CARR 2 KM 18 3 | | | TOA ALTA | PR | 00953 | |
| 233417 | IVETTE M SIERRA ESPADA | Address on file | | | | | | | |
| 673175 | IVETTE M SOTO MORENO | Address on file | | | | | | | |
| 233418 | IVETTE M SOTO MORENO | Address on file | | | | | | | |
| 233419 | IVETTE M THON PINERO | Address on file | | | | | | | |
| 233420 | IVETTE M TORRES RIVERA EL SS 583879279 | Address on file | | | | | | | |
| 845074 | IVETTE M TRINIDAD NARVAEZ | BOX 4117 | | | | CIALES | PR | 00638 | |
| 233421 | IVETTE M TRISTANI RODRIGUEZ/ JOMA DESIGN | Address on file | | | | | | | |
| 845075 | IVETTE M VELEZ RIVERA | URB ALTAGRACIA | L27 CALLE REINA | | | TOA BAJA | PR | 00949-2411 | |
| 233422 | IVETTE M VILLANUEVA FIGUEROA | Address on file | | | | | | | |
| 233423 | IVETTE M. MALDONADO GARCIA | Address on file | | | | | | | |
| 233424 | IVETTE M. MAYSONET QUINONES | Address on file | | | | | | | |
| 673176 | IVETTE M. ORTIZ CINTRON | Address on file | | | | | | | |
| 233425 | IVETTE M. ORTIZ CINTRON | Address on file | | | | | | | |
| 233426 | IVETTE M. RIOS HERNANDEZ | Address on file | | | | | | | |
| 673177 | IVETTE M. RIVERA CARABALLO | Address on file | | | | | | | |
| 233427 | IVETTE M. RIVERA CARABALLO | Address on file | | | | | | | |
| 233428 | IVETTE M. RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1027 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673178 | IVETTE M. VELEZ RIVERA | Address on file | | | | | | | |
| 673179 | IVETTE MADERA TORO | SUITE 137 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233429 | IVETTE MALAVE MONTILLA | Address on file | | | | | | | |
| 673180 | IVETTE MALDONADO | URB VILLA BORINQUEN | 425 CALLE DUAY | | | SAN JUAN | PR | 00920 | |
| 233430 | IVETTE MALDONADO FLORES | Address on file | | | | | | | |
| 673181 | IVETTE MALDONADO PEREZ | BOX 104 | CALLE C HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 233431 | IVETTE MALDONADO RIVERA | Address on file | | | | | | | |
| 233432 | IVETTE MALDONADO RIVERA | Address on file | | | | | | | |
| 1530607 | Ivette Maldonado, Luz | | | | | | | | |
| 673182 | Ivette Marchan Jaspard | URB DOS PINOS 833 | CALLE DR. LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 673184 | IVETTE MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00612 | |
| 233433 | IVETTE MARIA TRUJILLO MUNIZ | Address on file | | | | | | | |
| 673185 | IVETTE MARIN MOLINA | EXT VILLA LOS SANTOS | 2-09 CALLE ACERINA | | | ARECIBO | PR | 00612 | |
| 233434 | IVETTE MARIN RIVERA | Address on file | | | | | | | |
| 673186 | IVETTE MARQUEZ SANTIAGO | URB EXT COMANDANTE | 1227 CALLE NICOLAS AGUAYO | | | CAROLINA | PR | 00986 | |
| 673187 | IVETTE MARTIN MELENDEZ | AA 65 LOS ALMENDROS | | | | PONCE | PR | 00731 | |
| 233435 | IVETTE MARTINEZ ALAGO | Address on file | | | | | | | |
| 673188 | IVETTE MARTINEZ TORRES | HC 1 BOX 4064 | | | | JUANA DIAZ | PR | 00795 | |
| 673189 | IVETTE MATOS ARROYO | LAS LOMAS | SO 1771 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 673190 | IVETTE MATOS PIMENTEL | CALLE LA ROSA #1009 | | | | SAN JUAN | PR | 00901 | |
| 233436 | IVETTE MEJIAS ROMERO | Address on file | | | | | | | |
| 673191 | IVETTE MELECIO BERRIOS | PO BOX 625 | | | | SABANA HOYOS | PR | 00688 | |
| 233437 | IVETTE MELENDEZ ALVARADO | Address on file | | | | | | | |
| 673192 | IVETTE MELENDEZ AYALA | 1006 COND LOS PINOS | | | | CAGUAS | PR | 00725 | |
| 233438 | IVETTE MELENDEZ AYALA | Address on file | | | | | | | |
| 673193 | IVETTE MELENDEZ CUBERO | Address on file | | | | | | | |
| 233439 | IVETTE MELENDEZ DUENO | Address on file | | | | | | | |
| 233440 | IVETTE MELENDEZ PACHECO | Address on file | | | | | | | |
| 673194 | IVETTE MELENDEZ PEREZ | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 | |
| 233441 | IVETTE MELENDEZ QUINONES | Address on file | | | | | | | |
| 233442 | IVETTE MELENDEZ RIOS | #39 CALLE CANALES | | | | JAYUYA | PR | 00664 | |
| 233443 | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | | JAYUYA | PR | 00664 | |
| 673195 | IVETTE MELENDEZ SANCHEZ | PO BOX 30241 | | | | SAN JUAN | PR | 00929-1241 | |
| 673196 | IVETTE MENDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| 233444 | IVETTE MENDEZ COLOMBANI | Address on file | | | | | | | |
| 233445 | IVETTE MENDEZ VALENTIN | Address on file | | | | | | | |
| 233446 | IVETTE MERCADO PINEIRO | Address on file | | | | | | | |
| 233447 | IVETTE MERCED MORALES | Address on file | | | | | | | |
| 673197 | IVETTE MERLIN | HAITIAN GALLERY | 206 FORTALEZA STREET | | | SAN JUAN | PR | 00901 | |
| 673198 | IVETTE MIRANDA HERNANDEZ | HC BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 673199 | IVETTE MIRANDA RODRIGUEZ | HC 03 BOX 31699 | | | | MAYAGUEZ | PR | 00680 | |
| 673201 | IVETTE MOLINA ROSADO | HC 1 BOX 90949732 | | | | CANOVANAS | PR | 00729 | |
| 673202 | IVETTE MORALES | RR 02 BOX 6108 | | | | MANATI | PR | 00674 | |
| 233448 | IVETTE MORALES ARZUAGA | Address on file | | | | | | | |
| 233449 | IVETTE MORALES JIMENEZ | Address on file | | | | | | | |
| 673203 | IVETTE MORALES LUNA | RR 2 BOX 5377 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 673204 | IVETTE MORALES PAGAN | Address on file | | | | | | | |
| 233450 | IVETTE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 673205 | IVETTE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1941753 | Ivette Morales, Rosa | Address on file | | | | | | | |
| 673206 | IVETTE MOREL | JARD DE GURABO | 67 CALLE 2 | | | GURABO | PR | 00778 | |
| 233451 | IVETTE MORELES, SANTOS | Address on file | | | | | | | |
| 673207 | IVETTE MORENO SANCHEZ | 422 CALLE FRANCIA | | | | SAN JUAN | PR | 00917-4109 | |
| 673208 | IVETTE MORENO VELEZ | Address on file | | | | | | | |
| 845076 | IVETTE MOYA CRUZ | HC 4 BOX 41003 | | | | HATILLO | PR | 00659-8325 | |
| 673209 | IVETTE MULERO RODRIGUEZ | QUINTAS DE BALDWIN | APT 103 RIO BAYAMON | | | BAYAMON | PR | 00959 | |
| 233452 | IVETTE MUNOZ MERCADO | Address on file | | | | | | | |
| 233453 | IVETTE N ALVAREZ NIEVES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1028 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673210 | IVETTE N ALVAREZ NIEVES | Address on file | | | | | | | |
| 673211 | IVETTE N RIVERA ROMERO | URB RIO GRANDE ESTATE | Z 9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 233454 | IVETTE N ROLON CARRERO | Address on file | | | | | | | |
| 233455 | IVETTE N. IRIZARRY RIVERA | Address on file | | | | | | | |
| 673212 | IVETTE NEGRON FIGUEROA | HC 1 BOX 7409 | | | | SALINAS | PR | 00751 | |
| 673213 | IVETTE NEGRON GARCIA | HC 1 BOX 6815 | | | | MOCA | PR | 00676 | |
| 673214 | IVETTE NEGRON LUCIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673215 | IVETTE NEGRON MARTINEZ | Address on file | | | | | | | |
| 673216 | IVETTE NEGRON MIRAILH | VILLAS DE CANEY | F 14 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 673217 | IVETTE NEGRON MORALES | URB VIEW | ZA 28 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 673218 | IVETTE NEGRON RIVERA | Address on file | | | | | | | |
| 233456 | IVETTE NEVAREZ BARRETO | Address on file | | | | | | | |
| 673219 | IVETTE NIEVES CORDERO | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 673220 | IVETTE NIEVES PELUYERAS | HC 1 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| 233457 | IVETTE NUNEZ BERMUDEZ | Address on file | | | | | | | |
| 233458 | IVETTE O REYES | Address on file | | | | | | | |
| 673222 | IVETTE OLAVARNA VEGA | EDIF A-2 APTO 08 RES. LA ROSA | | | | SAN JUA | PR | 00926 | |
| 233459 | IVETTE OLAVARRIA CRUZ | Address on file | | | | | | | |
| 673223 | IVETTE OQUENDO JORGE | P O BOX 8705 | | | | PONCE | PR | 00732 | |
| 673224 | IVETTE ORTEGA RODRIGUEZ | C37 GG-3 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00958 | |
| 673225 | IVETTE ORTIZ | EL TUQUE | 70 CALLE BD NUEVA VIDA | | | PONCE | PR | 00731 | |
| 673226 | IVETTE ORTIZ CEPEDA | Address on file | | | | | | | |
| 673227 | IVETTE ORTIZ CINTRON | JARDINES DE ARROYO | J 12 CALLE G | | | ARROYO | PR | 00714 | |
| 233460 | IVETTE ORTIZ DE JESUS | Address on file | | | | | | | |
| 673228 | IVETTE ORTIZ GONZALEZ | URB LUCHETTI | A 1 CALLE 3 | | | YAUCO | PR | 00698 | |
| 673229 | IVETTE ORTIZ REYES | HC 44 BOX 12605 | | | | CAYEY | PR | 00736-9707 | |
| 673230 | IVETTE OSTOLAZA RODRIGUEZ | COND MONTE SUR | 180 AVE HOSTOS APT 316 B | | | SAN JUAN | PR | 00918 | |
| 1522263 | Ivette Otero, Maria | Address on file | | | | | | | |
| 233461 | IVETTE PADILLA CABALLERO | Address on file | | | | | | | |
| 673231 | IVETTE PADILLA SOLER | 326 CALLE CANTERA | | | | MAYAGUEZ | PR | 00680 | |
| 673232 | IVETTE PASARELL RIVERA | URB SAGRADO CORAZON | 1790 CALLE SANTA CLARA | | | SAN JUAN | PR | 00926 4236 | |
| 233462 | IVETTE PENA ORTIZ | Address on file | | | | | | | |
| 233463 | IVETTE PENA ORTIZ | Address on file | | | | | | | |
| 233464 | IVETTE PENA RODRIGUEZ | Address on file | | | | | | | |
| 233466 | IVETTE PEREZ ALVAREZ | Address on file | | | | | | | |
| 233465 | IVETTE PEREZ ALVAREZ | Address on file | | | | | | | |
| 845079 | IVETTE PEREZ CARABALLO | HC 2 BOX 6325 | | | | JAYUYA | PR | 00664 | |
| 673233 | IVETTE PEREZ CHIESA | URB UNIVERSITY GARDENS | 780 CALLE HOWARD | | | SAN JUAN | PR | 00927-4026 | |
| 845080 | IVETTE PEREZ DE JESUS | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 510 | | | SAN JUAN | PR | 00918-2979 | |
| 673234 | IVETTE PEREZ DIAZ | PMB 459 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 673235 | IVETTE PEREZ FIGUEROA | RES LUIS LLORENS TORRES | EDF 85 APT 1671 | | | SAN JUAN | PR | 00913 | |
| 233467 | IVETTE PEREZ JIMENEZ | Address on file | | | | | | | |
| 673236 | IVETTE PEREZ LAMOURT | P O BOX 5236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233468 | IVETTE PEREZ MORA | Address on file | | | | | | | |
| 673237 | IVETTE PEREZ NIEVES | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 673238 | IVETTE PEREZ RIVERA | COTO LAUREL 54 CALLE JOBOS | | | | PONCE | PR | 00780 | |
| 233469 | Ivette Perez Rivera | Address on file | | | | | | | |
| 233470 | IVETTE PEREZ TORO | Address on file | | | | | | | |
| 233471 | IVETTE PINEIRO SANCHEZ | Address on file | | | | | | | |
| 1654958 | Ivette Polanco Guerrero y Yanairis I. Cruz Polanco | Address on file | | | | | | | |
| 233472 | IVETTE POMALES TORRES | Address on file | | | | | | | |
| 673239 | IVETTE PRATTS PONCE DE LEON | URB SAN MARTIN | 1373 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 233473 | IVETTE PUCHOLS AVILES | Address on file | | | | | | | |
| 673240 | IVETTE QUILES | URB COUNTRY CLUB | 830 CALLE MIGUEL XIARRO | | | SAN JUAN | PR | 00924 | |
| 673242 | IVETTE QUILES PEREZ | RES SAN ANDRES | EDIF 2 APTO 84 | | | SAN SEBASTIAN | PR | 00685 | |
| 673241 | IVETTE QUILES PEREZ | Address on file | | | | | | | |
| 233474 | IVETTE QUINONES JUSTINIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1029 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233475 | IVETTE QUINTANA AVILES | Address on file | | | | | | | |
| 673243 | IVETTE R MELENDEZ CARRION | Address on file | | | | | | | |
| 673244 | IVETTE R SANDOVAL CORTES | BOX 875 | | | | CAYEY | PR | 00737 | |
| 673245 | IVETTE RAMIREZ DE LOPEZ | VILLA DEL MONTE | 127 CALLE MONTE CLARA | | | TOA ALTA | PR | 00953 | |
| 673246 | IVETTE RAMIREZ RIVERA | COND PLAZA DEL PARQUE | 233 CALLE DEL PARQUE APT 704 | | | SAN JUAN | PR | 00912 | |
| 673247 | IVETTE RAMIREZ SANCHEZ | P O BOX 871 | | | | RINCON | PR | 00617 | |
| 845081 | IVETTE RAMOS BUONOMO | 129-D CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 233476 | IVETTE RAMOS BUONOMO | Address on file | | | | | | | |
| 673249 | IVETTE RAMOS CRUZ | BO BORINQUEN BOX 2150 | | | | AGUADILLA | PR | 00603 | |
| 233477 | IVETTE RAMOS FERNANDEZ | Address on file | | | | | | | |
| 673250 | IVETTE RAMOS FIGUEROA | 575 DE DIEGO APTO 301 | | | | SAN JUAN | PR | 00924 | |
| 673251 | IVETTE RAMOS VALLE | RES CUESTA VIEJA | EDIF 9 APT 106 | | | AGUADILLA | PR | 00603 | |
| 673252 | IVETTE RENTAS COLLAZO | P O BOX 1150 | | | | JAYUYA | PR | 00664 | |
| 673253 | IVETTE REQUENA RIVERA | RES NARCISO VARONA | EDIF 3 APT 23 | | | JUNCOS | PR | 00777 | |
| 233478 | IVETTE REVERON MARRERO | Address on file | | | | | | | |
| 673254 | IVETTE REVERON MARRERO | Address on file | | | | | | | |
| 673255 | IVETTE REVERON MARRERO | Address on file | | | | | | | |
| 673256 | IVETTE REYES CRUZ | URB LA PROVIDENCIA 2 A 8 CALLE 12 | | | | TOA ALTA | PR | 00953 | |
| 673257 | IVETTE REYES LEBRON | Address on file | | | | | | | |
| 233479 | IVETTE REYES MUNOZ | Address on file | | | | | | | |
| 673258 | IVETTE REYES OCASIO | BAYAMON GARDENS STA | P O BOX 3460 | | | BAYAMON | PR | 00958 | |
| 673259 | IVETTE RINAW GUARDIOLA | COND SAN JUAN PARK APTO H 9 | | | | SAN JUAN | PR | 00909 | |
| 673260 | IVETTE RIOS VALENTIN | Address on file | | | | | | | |
| 673262 | IVETTE RIVERA | 171 CALLE CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 673261 | IVETTE RIVERA | PO BOX 190754 | | | | SAN JUAN | PR | 00919 | |
| 233480 | IVETTE RIVERA AGOSTO | Address on file | | | | | | | |
| 673263 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| 673264 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 673266 | IVETTE RIVERA CINTRON | Address on file | | | | | | | |
| 673265 | IVETTE RIVERA CINTRON | Address on file | | | | | | | |
| 673267 | IVETTE RIVERA CORTES | Address on file | | | | | | | |
| 673268 | IVETTE RIVERA HENRIQUE | 1201 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 845083 | IVETTE RIVERA MOLINA | COLINAS DE SAN FRANCISCO | 22 CALLE GABRIELA | | | AIBONITO | PR | 00705-3039 | |
| 673269 | IVETTE RIVERA MORALES | REXVILLE | 24 13 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 233481 | IVETTE RIVERA MORALES | Address on file | | | | | | | |
| 233482 | IVETTE RIVERA NIEVES | Address on file | | | | | | | |
| 673270 | IVETTE RIVERA ORTIZ | Address on file | | | | | | | |
| 673271 | IVETTE RIVERA PABON | PO BOX 2943 | | | | CAROLINA | PR | 00984 | |
| 673272 | IVETTE RIVERA PEREZ | BO MOROVIS | CARR 618 KM 9 | | | MOROVIS | PR | 00687 | |
| 673273 | IVETTE RIVERA PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 233483 | IVETTE RIVERA RAMOS | Address on file | | | | | | | |
| 673274 | IVETTE RIVERA RIOLLANO | URB OCEAN VIEW | B 6 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 233484 | IVETTE RIVERA RIOLLANO | Address on file | | | | | | | |
| 673275 | IVETTE RIVERA RIVERA | CARR 112 SALIDA A COAMO | KM 26 9 CASA 112 | | | OROCOVIS | PR | 00720 | |
| 233485 | IVETTE RIVERA RIVERA | Address on file | | | | | | | |
| 233486 | IVETTE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 673276 | IVETTE RIVERA ROLON | ROYAL PALM TOWNHOUSES | IJ27 CALLE PALMA REL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 673277 | IVETTE RIVERA ROMAN | Address on file | | | | | | | |
| 673278 | IVETTE RIVERA SERRANO | HC 02 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| 673279 | IVETTE RIVERA TORRES | Address on file | | | | | | | |
| 2174657 | IVETTE RIVERA VALENTIN | Address on file | | | | | | | |
| 673280 | IVETTE RIVERA ZAYAS | VILLA PALMERAS | 524 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 233487 | IVETTE RIVERA ZAYAS | Address on file | | | | | | | |
| 673281 | IVETTE ROBLES MATS | B 25 CALLE SAN RAFAEL | | | | LOIZA | PR | 00772 | |
| 673282 | IVETTE RODRIGUEZ ANGLERO | URB PONCE DE LEON | 191 C/ 22 | | | GUAYNABO | PR | 00969 | |
| 673283 | IVETTE RODRIGUEZ DE DURAN | Address on file | | | | | | | |
| 673284 | IVETTE RODRIGUEZ ESTRELLA | HC 2 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 233488 | IVETTE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1030 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673285 | IVETTE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 673286 | IVETTE RODRIGUEZ GARCIA | HC 1 BOX 3803 | | | | SALINAS | PR | 00751-9702 | |
| 673287 | IVETTE RODRIGUEZ HERNANDEZ | URB TURABO GARDENS | F 32 CALLE 7 | | | CAGUAS | PR | 00725 6015 | |
| 673288 | IVETTE RODRIGUEZ LEON | PO BOX 20 | | | | GURABO | PR | 00778 | |
| 673289 | IVETTE RODRIGUEZ LOPEZ | TOA ALTA HEIGHTS | D 55 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 233489 | IVETTE RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 673290 | IVETTE RODRIGUEZ PEREZ | 6 CALLE FLORENCIO SANTIAGO ALTOS | | | | COAMO | PR | 00769 | |
| 233490 | IVETTE RODRIGUEZ QUESADA | Address on file | | | | | | | |
| 233491 | IVETTE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 673292 | IVETTE RODRIGUEZ RODRIGUEZ | EXT SANTA TERESITA | CV 2 CALLE 34 | | | PONCE | PR | 00730 | |
| 673291 | IVETTE RODRIGUEZ RODRIGUEZ | HC 05 BOX 57716 | | | | CAGUAS | PR | 00725-9234 | |
| 845084 | IVETTE RODRIGUEZ RODRIGUEZ | URB LEVITTOWN LAKES | HN9 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949-3748 | |
| 2175040 | IVETTE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 233492 | IVETTE RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 233493 | IVETTE RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 845085 | IVETTE RODRIGUEZ SANTINI | BDA SAN LUIS | 19 CALLE SAMARIA | | | AIBONITO | PR | 00705-3408 | |
| 845086 | IVETTE RODRIGUEZ VAZQUEZ | URB COUNTRY CLUB | 879 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924-1735 | |
| 233494 | IVETTE RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 233495 | IVETTE ROLON SANTIAGO | Address on file | | | | | | | |
| 673293 | IVETTE ROMAN DE JESUS | COUNTRY CLUB | 818 CALLE PETRIOTO | | | SAN JUAN | PR | 00924 | |
| 233496 | IVETTE ROMAN MORALES | Address on file | | | | | | | |
| 233497 | IVETTE ROMAN MORALES | Address on file | | | | | | | |
| 673294 | IVETTE ROMAN ROBERTO | URB COLINAS DE CUPEY | B 11 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 233498 | IVETTE ROMAN ROMAN | LCDA. ANA MARIA GONZALEZ INFANTE | VIVAS $ VIVAS | APARTADO 330951 | | PONCE | PR | 00733-0951 | |
| 233499 | IVETTE ROMAN ROMAN | LCDO. ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 233500 | IVETTE ROMAN ROMAN | LCDO. FRANCO I. CATALA DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 233501 | IVETTE ROMAN ROMAN | LCDO. JOSE R. RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR. 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 673295 | IVETTE ROMAN ROMAN | RES LOS NARANJALES | EDIF C 17 APT H 41 | | | CAROLINA | PR | 00985 | |
| 673296 | IVETTE ROMERO RODRIGUEZ | Address on file | | | | | | | |
| 233502 | IVETTE ROSA RIVERA | Address on file | | | | | | | |
| 233503 | IVETTE ROSA RIVERA | Address on file | | | | | | | |
| 673297 | IVETTE ROSA RODRIGUEZ | NUEVO MAMEYES | D 45 CALLE 4 | | | PONCE | PR | 00730 | |
| 233504 | IVETTE ROSADO MARTINEZ | Address on file | | | | | | | |
| 233505 | IVETTE ROSADO QUINONES | Address on file | | | | | | | |
| 845087 | IVETTE ROSARIO | URB SAN JOSE | 377 CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| 673298 | IVETTE ROSARIO MELENDEZ | LAGOS BLASINA | EDIF 2 APT 32 | | | CAROLINA | PR | 00985 | |
| 233506 | IVETTE ROSARIO RIVERA | Address on file | | | | | | | |
| 673299 | IVETTE ROSARIO RODRIGUEZ | HC 83 BOX 714 6 | | | | VEGA ALTA | PR | 00693 | |
| 233507 | IVETTE ROYER GAUTIER | Address on file | | | | | | | |
| 233508 | IVETTE RUDON RIVERA | Address on file | | | | | | | |
| 233509 | IVETTE RUIZ COLON | Address on file | | | | | | | |
| 673300 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 233510 | IVETTE RUIZ MARTINEZ | Address on file | | | | | | | |
| 673301 | IVETTE RUIZ ROMAN | HC 2 BOX 11327 | | | | HUMACAO | PR | 00791 | |
| 673302 | IVETTE RUIZ SANTIAGO | Address on file | | | | | | | |
| 673303 | IVETTE RUIZ SERRANO | Address on file | | | | | | | |
| 673304 | IVETTE RUIZ VILLANUEVA | COND DALIAS HILLS | BOX 59 | | | BAYAMON | PR | 00959-7818 | |
| 233511 | IVETTE S DE JESUS CORRADA | Address on file | | | | | | | |
| 233512 | IVETTE S SALGADO RAMOS | Address on file | | | | | | | |
| 233513 | IVETTE S VEGA RAMOS | Address on file | | | | | | | |
| 673306 | IVETTE SALA RIVERA | Address on file | | | | | | | |
| 673307 | IVETTE SAN MIGUEL | 502 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 673308 | IVETTE SANCHEZ | Address on file | | | | | | | |
| 673310 | IVETTE SANCHEZ RODRIGUEZ | RES ARISTIDES CHAVIER | 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 233514 | IVETTE SANCHEZ SOLIS | Address on file | | | | | | | |
| 233515 | IVETTE SANCHEZ SOLIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1031 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233516 | IVETTE SANDE LOPEZ | Address on file | | | | | | | |
| 233517 | IVETTE SANDOVAL CORTES | Address on file | | | | | | | |
| 673311 | IVETTE SANTANA MEDINA | LAS VEGAS | I 8 CALLE 5 | | | FLORIDA | PR | 00627 | |
| 233518 | IVETTE SANTIAGO ARCE | Address on file | | | | | | | |
| 233519 | IVETTE SANTIAGO CAMACHO | Address on file | | | | | | | |
| 673312 | IVETTE SANTIAGO DE VAZQUEZ | 26 CALLEJON AVISPA | | | | PONCE | PR | 00731 | |
| 233520 | IVETTE SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 673313 | IVETTE SANTIAGO LOPEZ | BO AIBONITO SECTOR SUAREZ | | | | HATILLO | PR | 00659 | |
| 233521 | IVETTE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 673316 | IVETTE SANTIAGO ROMERO | Address on file | | | | | | | |
| 673315 | IVETTE SANTIAGO ROMERO | Address on file | | | | | | | |
| 673317 | IVETTE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 673318 | IVETTE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 673319 | IVETTE SANTIAGO SIERRA | URB VILLAS DE CANEY I | 1 CALLE OROCOVIS | | | TRUJILLO ALTO | PR | 00976 | |
| 233522 | IVETTE SANTIAGO TORRES | Address on file | | | | | | | |
| 845088 | IVETTE SANTOS SANTANA | HC 1 8812 | | | | SAN GERMAN | PR | 00683-9743 | |
| 673320 | IVETTE SANTOS VARGAS | Address on file | | | | | | | |
| 233523 | IVETTE SARAI CENTENO IBANEZ | Address on file | | | | | | | |
| 673321 | IVETTE SEDA | MONTECASINO HEIGHTS | 209 RIO GUANANI | | | TOA ALTA | PR | 00953 | |
| 673322 | IVETTE SEPULVEDA DIAZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00987 | |
| 1752829 | Ivette Sepúlveda Vega | Address on file | | | | | | | |
| 1752829 | Ivette Sepúlveda Vega | Address on file | | | | | | | |
| 845089 | IVETTE SERRANO CASIANO | SABANA HOYOS | BOX 532 | | | ARECIBO | PR | 00688 | |
| 233525 | IVETTE SERRANO HERNANDEZ | Address on file | | | | | | | |
| 233526 | IVETTE SHUAIB SANTIAGO | Address on file | | | | | | | |
| 673323 | IVETTE SIERRA MOLINA | 2-178 CALLE VICTOR ROJAS | | | | ARECIBO | PR | 00612 | |
| 673324 | IVETTE SILVA NAVARRO | PO BOX 9020929 | | | | SAN JUAN | PR | 00902-0929 | |
| 673325 | IVETTE SOLER | 2770 Delor Rd. | | | | LOS ANGELES | CA | 90065-5104 | |
| 673326 | IVETTE SOLIS SANCHEZ | 59 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 1761117 | Ivette Soto, Carmen | Address on file | | | | | | | |
| 673327 | IVETTE SUAREZ MONDESI | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00922 | |
| 673328 | IVETTE SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 673329 | IVETTE TALAVERA CRUZ | OJO DE AGUA | 29 CALLE AZUCENA | | | VEGA BAJA | PR | 00963 | |
| 233527 | IVETTE TALAVERA ZAMBRANA | Address on file | | | | | | | |
| 233528 | IVETTE TIRADO RAMOS | Address on file | | | | | | | |
| 673330 | IVETTE TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 1868323 | IVETTE TORRES , GRACE | Address on file | | | | | | | |
| 673331 | IVETTE TORRES / SONRISAS INC | NOTRE DAME | B 20 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| 845090 | IVETTE TORRES ALVAREZ | 350 FUERTE APT 8 | | | | SAN JUAN | PR | 00912-3853 | |
| 845091 | IVETTE TORRES CHINEA | 23A CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 673332 | IVETTE TORRES GUZMAN | Address on file | | | | | | | |
| 233529 | IVETTE TORRES LATIMER | Address on file | | | | | | | |
| 233530 | IVETTE TORRES LOPEZ | Address on file | | | | | | | |
| 673333 | IVETTE TORRES RAMOS | P O BOX 648 | | | | ADJUNTAS | PR | 00601 | |
| 673334 | IVETTE TORRES RIVERA | Address on file | | | | | | | |
| 673335 | IVETTE TORRES RODRIGUEZ | COND SABANA VILLAGE | CALLE FINA APT 226 | | | SAN JUAN | PR | 00924 | |
| 673336 | IVETTE TORRES VELEZ | EL VALLE | 487 GARDENIA | | | LAJAS | PR | 00667 | |
| 233531 | IVETTE TORRES VERA | Address on file | | | | | | | |
| 1873045 | Ivette Torres, Grace | Address on file | | | | | | | |
| 673337 | IVETTE TOSCA DELGADO | HC 1 BOX 5050 | | | | JUNCOS | PR | 00777-9701 | |
| 233532 | IVETTE V CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 673338 | IVETTE V ROSARIO FIGUEROA | Address on file | | | | | | | |
| 673339 | IVETTE V ROSARIO FIGUEROA | Address on file | | | | | | | |
| 233534 | IVETTE VARGAS CARDONA | LCDO. IVANDELLUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 673340 | IVETTE VARGAS CRUZ | Address on file | | | | | | | |
| 673341 | IVETTE VARGAS MONTES | URB OCEAN PARK | 55 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 673342 | IVETTE VARGAS SANTIAGO | Address on file | | | | | | | |
| 673343 | IVETTE VAZQUEZ DE JESUS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1032 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673344 | IVETTE VAZQUEZ GONZALEZ | C A 3 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| 233536 | IVETTE VAZQUEZ ORTA | Address on file | | | | | | | |
| 673345 | IVETTE VAZQUEZ SANCHEZ | HC 04 BOX 4278 | | | | HUMACAO | PR | 00791 | |
| 233537 | IVETTE VEGA COLON | Address on file | | | | | | | |
| 673346 | IVETTE VEGA DIAZ | HC 03 BOX 9386 | | | | DORADO | PR | 00646 | |
| 673347 | IVETTE VEGA SERRANO | CLENVIEW GARDEN | TB 52 CALLE N 21 | | | PONCE | PR | 00731 | |
| 673348 | IVETTE VEGA VEGA | HC 03 BOX 9420 | | | | LARES | PR | 00669 | |
| 673349 | IVETTE VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 673350 | IVETTE VELAZQUEZ RAMIREZ | URB REINA DE LOS ANGELE | C 12 CALLE 7 | | | GURABO | PR | 00778 | |
| 233538 | IVETTE VELEZ HERRERO | Address on file | | | | | | | |
| 673351 | IVETTE VELEZ NIEVES | RR 4 BOX 1120 | | | | BAYAMON | PR | 00956 | |
| 673352 | IVETTE VELEZ RIVERA | URB EL CONQUISTAR | 157 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 233539 | IVETTE VELEZ VELEZ | Address on file | | | | | | | |
| 673353 | IVETTE VENTURA RIVERA | VILLA SULTANITA | 681 CALLE 11 | | | MAYAGUEZ | PR | 00681 | |
| 673354 | IVETTE VERA PEREZ | URB VILLA GRILLASCA | 730 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 673355 | IVETTE VIDOT BIRRIEL | VICTOR ROJAS II | 105 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 673356 | IVETTE VILLA ELIAS | COMUNIDAD ESTELLA | 3237 CALLE 5 | | | RINCON | PR | 00677 | |
| 233540 | IVETTE VILLANUEVA GONZALEZ | Address on file | | | | | | | |
| 673357 | IVETTE W LORENZO SOTO | P O BOX 2134 | | | | ARECIBO | PR | 00613 | |
| 673358 | IVETTE WILLIAMS WALKER | P O BOX 20000 PMB 313 | | | | CANOVANAS | PR | 00729 | |
| 673359 | IVETTE WINNIE | 3428 KINGFISHER DR | | | | CLARKSVILLE | TN | 37042 | |
| 673360 | IVETTE Y AVILES TORRES | Address on file | | | | | | | |
| 233541 | IVETTE Y DELGADO FELICIANO | Address on file | | | | | | | |
| 673361 | IVETTE Y SANCHEZ SIERRA | RIO BLANCO | P O BOX 112 | | | NAGUABO | PR | 00744 | |
| 673362 | IVETTE Y ZABALA NAVARRO | Address on file | | | | | | | |
| 673363 | IVETTE Y. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 673364 | IVETTE YANCE RIVERA | MADELINE | M 19 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 673365 | IVETTE YOLANDA OTERO COLON | VEGA BAJA LAKES | C 30 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 845092 | IVETTE Z COTTO RIVERA | PO BOX 9526 | | | | CAGUAS | PR | 00726-9526 | |
| 673366 | IVETTE Z RIVERA SANTIAGO | Address on file | | | | | | | |
| 845093 | IVETTE Z SANTIAGO OQUENDO | URB SAN VICENTE | 105 CALLE 7 | | | VEGA BAJA | PR | 00693-3419 | |
| 673368 | IVETTE ZAPATA ALMODOVAR | 1306 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| 673367 | IVETTE ZAPATA ALMODOVAR | 939 FRAMLINGHAM CT APT 101 | | | | LAKE MARY | FL | 32746 | |
| 233542 | IVETTE, RIVERA | Address on file | | | | | | | |
| 673370 | IVETTTE M ACEVEDO CHAPARRO | Address on file | | | | | | | |
| 673369 | IVETTTE M ACEVEDO CHAPARRO | Address on file | | | | | | | |
| 673371 | IVIA CRUZ ANGULO | JARDINES DE BORINQUEN | O 44 CALLEE 1 | | | CAROLINA | PR | 00985 | |
| 673372 | IVIA E MARIN GALARZA | VILLA DEL CARMEN | 911 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 233543 | IVIA E PANTOJA QUINTANA | Address on file | | | | | | | |
| 673373 | IVIA E SANCHEZ | 26 CALLE MUNOZ RIVERA | | | | SAN SEBASTIAN | PR | 00685-2249 | |
| 673374 | IVIA I OJEDA CARABALLO | URB VILLA FONTANA | 2 Q L 209 VIA 7 | | | CAROLINA | PR | 00983 | |
| 673375 | IVIA I SANTIAGO COLON | Address on file | | | | | | | |
| 233544 | IVIA I. ALVAREZ BOYER | Address on file | | | | | | | |
| 673376 | IVIA L MARTINEZ AGUAYO | Address on file | | | | | | | |
| 673377 | IVIA M DIAZ PEREZ | P M B 115 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 233545 | IVIA SANCHEZ ZABALA | Address on file | | | | | | | |
| 233546 | IVIANA CRISTAL FRED MILLAN | Address on file | | | | | | | |
| 845094 | IVIANETTE DIAZ GARCIA | 1 SAN JUAN PARK I APT R10 | | | | SAN JUAN | PR | 00909-3144 | |
| 673378 | IVIANETTE MORALES | PO BOX 694 | | | | COMERIO | PR | 00782 | |
| 233547 | IVIANETTE VELEZ RIVERA | Address on file | | | | | | | |
| 233548 | IVIN ADAMS LOPEZ | Address on file | | | | | | | |
| 233549 | IVINDA TOSADO RAMOS | Address on file | | | | | | | |
| 233550 | IVIS A CORALES PAGAN | Address on file | | | | | | | |
| 673379 | IVIS A FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 233551 | IVIS C ALVAREZ PEREZ | Address on file | | | | | | | |
| 233552 | IVIS COLON VAZQUEZ | Address on file | | | | | | | |
| 673380 | IVIS D SANTANA JORGE | Address on file | | | | | | | |
| 233553 | IVIS GISELA RULLAN | LCDA. GLORIA M. IAGROSSI BRENES | 78-D | CALLE | Ponce | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1033 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233554 | IVIS GISELA RULLAN | LCDO. ANTONIO VALCÁRCEL CERVERA | PONCE | | | PONCE | PR | 00733-4254 | |
| 233555 | IVIS GISELA RULLAN | LCDO. CÉSAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 233556 | IVIS GISELA RULLAN | LCDO. JOSÉ MALDONADO | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 233557 | IVIS GISELA RULLAN | LCDO. MARTÍN GONZÁLEZ | 23 CALLE C BUENA VISTA | | | PONCE | PR | 00715 | |
| 233558 | IVIS I SANCHEZ VEGA | Address on file | | | | | | | |
| 233559 | IVIS J OSORIO NIEVES | Address on file | | | | | | | |
| 673381 | IVIS J RIVERA FUENTES | P O BOX 514 | | | | CAROLINA | PR | 00985 | |
| 673382 | IVIS M CRUZ AVILA | 87 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 233560 | IVIS M ERAZO SANCHEZ | Address on file | | | | | | | |
| 673383 | IVIS M GOMEZ FLORES | Address on file | | | | | | | |
| 233561 | IVIS M LOPEZ IRIZARRY | Address on file | | | | | | | |
| 233562 | IVIS M MATIAS ROMAN | Address on file | | | | | | | |
| 233563 | IVIS M MERCADO HERNANDEZ | Address on file | | | | | | | |
| 1619962 | IVIS N. COLON VAZQUEZ, E.D.C.C. | Address on file | | | | | | | |
| 673384 | IVIS N. RIOS CARDONA | HC 1 BOX 11353 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673385 | IVIS ORTIZ RIVERA | BO CORDILLERA | HC 2 BOX 7190 | | | CIALES | PR | 00638 | |
| 673386 | IVIS SALGADO | SAN ANTONIO HIGUILLAR | CALLE 7 PARC 63 A | | | DORADO | PR | 00646 | |
| 233564 | IVIS V GUZMAN VELEZ | Address on file | | | | | | | |
| 673387 | IVIS W NEGRON MARTINEZ | P O BOX 1658 | | | | COROZAL | PR | 00783 | |
| 673388 | IVIS Y FUENTES CIRINO | BO JOBO MEDIANIA BAJA | CARR 187 KM 8 8 INT | | | LOIZA | PR | 00772 | |
| 233565 | IVISION INTL OF PR INC | 1601 SAWGRASS CORPORATE PKWY STE 420 | | | | SUNRISE | FL | 33323-2827 | |
| 233566 | IVISSELISE RIVERA BLANCO | Address on file | | | | | | | |
| 233567 | IVIZ L PACHECO MONTES | Address on file | | | | | | | |
| 233568 | IVL SERV ORTO DEL OESTE INC | PO BOX 1634 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673389 | IVO GODEN TORRES | HC 04 BOX 42321 | | | | MAYAGUEZ | PR | 00680 | |
| 673390 | IVO R MARTINEZ RIVERA | URB SAN GERARDO | 313 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 233569 | IVO R MARTINEZ RIVERA | Address on file | | | | | | | |
| 233570 | IVO RUIZ ANDREU | Address on file | | | | | | | |
| 673391 | IVOLL MARTINEZ | HC 7 BOX 2393 | | | | PONCE | PR | 00731 | |
| 233571 | IVON L REYES HERNANDEZ | Address on file | | | | | | | |
| 673392 | IVONE RIVERA MARTINEZ | PO BOX 1140 | | | | MOROVIS | PR | 00687 | |
| 233572 | IVONMARY SANTIAGO RIVERA | Address on file | | | | | | | |
| 673396 | IVONNE A CABRERA ORTIZ | BO ALMIRANTE NORTE | PO BOX 831 | | | VEGA BAJA | PR | 00694 | |
| 233573 | IVONNE A GUZMAN PELLOT | Address on file | | | | | | | |
| 233574 | IVONNE A MARTINEZ ROSADO | Address on file | | | | | | | |
| 673397 | IVONNE A ROBLES RIVAS | Address on file | | | | | | | |
| 233575 | IVONNE A RUBIO NATER | Address on file | | | | | | | |
| 233576 | IVONNE A SEPULVEDA AGRAIT | Address on file | | | | | | | |
| 233577 | IVONNE A. VELAZQUEZ AGOSTO | Address on file | | | | | | | |
| 673398 | IVONNE ACOSTA LESPIER | COND PARQUES DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 503 | | | SAN JUAN | PR | 00918 | |
| 673399 | IVONNE AGOSTO TRENCHE | PO BOX 17 | | | | CANOVANAS | PR | 00729 | |
| 673400 | IVONNE ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 673401 | IVONNE ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 673402 | IVONNE ALVAREZ QUINONEZ | VILLAS DE HATILLO APT 506 | | | | HATILLO | PR | 00659 | |
| 233578 | IVONNE AMADOR DELGADO | Address on file | | | | | | | |
| 233579 | IVONNE AMARO ALONSO | Address on file | | | | | | | |
| 233580 | IVONNE ANGULO RODRIGUEZ | Address on file | | | | | | | |
| 233581 | IVONNE ANGULO RODRIGUEZ | Address on file | | | | | | | |
| 673403 | IVONNE APONTE DE JESUS | BO OLIMPO | 522 CALLE G | | | GUAYAMA | PR | 00786 | |
| 673404 | IVONNE ARANA | RR 9 BOX 1837 | | | | SAN JUAN | PR | 00926 | |
| 673406 | IVONNE ARROYO DE RAMIREZ | CAPARRA HEIGHTS | 1461 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 233582 | IVONNE AYALA RIVERA | Address on file | | | | | | | |
| 673407 | IVONNE BAULO MERCADO | EXT OLLER | D12 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 845095 | IVONNE BENITEZ LOPEZ | PARQ DEL MONTE 2 | LL18 CALLE URAYOAN | | | CAGUAS | PR | 00727-7716 | |
| 673408 | IVONNE BILBRAUT MARTINEZ | CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1034 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | Address on file | | | | | | | |
| 1460198 | IVONNE BILBRAUT MARTÍNEZ, GUILLERMO PINZÓN REYES Y NATHAN PINZON BILBRAUT | Address on file | | | | | | | |
| 673409 | IVONNE BLASINI SANTOS | P O BOX 2171 | | | | RIO GRANDE | PR | 00745 | |
| 673410 | IVONNE BLONET GOMEZ | VILLA CAROLINA | 224-25 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 673411 | IVONNE BRIGNONI BENITEZ | URB VENUS GARDENS | 713 CALLE CUPIDO | | | SAN JUAN | PR | 00926-4819 | |
| 673412 | IVONNE BURGOS KUILAN | TERRAZAS DE CUPEY | A 45 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 233583 | IVONNE BURGOS SANTIAGO | Address on file | | | | | | | |
| 673413 | IVONNE BURGOS TORRES | HC 1 BOX 4356 | | | | NAGUABO | PR | 00718 | |
| 673414 | IVONNE C MARRERO VEGA | PO BOX 117 | | | | VEGA BAJA | PR | 00694 | |
| 233584 | IVONNE CABALLERO RODRIGUEZ | Address on file | | | | | | | |
| 673415 | IVONNE CABAN HERNANDEZ | HC 2 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 233585 | IVONNE CABRAL DIAZ | Address on file | | | | | | | |
| 673416 | IVONNE CABRERA ARIZMENDI | HC 866 BOX 8672 | | | | FAJARDO | PR | 00738 | |
| 233586 | IVONNE CALCANO GUZMAN | Address on file | | | | | | | |
| 673417 | IVONNE CALDERON TORRES | URB LAS COLINAS | 10 CALLE 3A | | | TOA ALTA | PR | 00951 | |
| 673418 | IVONNE CAMACHO VAZQUEZ | SAN JUAN PARK | D9 CALLE 1 | | | SAN JUAN | PR | 00909 | |
| 233587 | IVONNE CAPACETTI MARTINEZ | Address on file | | | | | | | |
| 673419 | IVONNE CAPO BAEZ | 39 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 233588 | IVONNE CARLO CLAUDIO | Address on file | | | | | | | |
| 673421 | IVONNE CARRASQUILLO | PO BOX 10-11 | | | | CANOVANAS | PR | 00729 | |
| 673422 | IVONNE CARRION MELENDEZ | URB COUNTRY CLUB | HX29 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 673423 | IVONNE CARTAGENA | PO BOX 1732 | | | | SAN JUAN | PR | 00919 | |
| 673424 | IVONNE CASIANO RENTAS | PO BOX 220 | | | | JUANA DIAZ | PR | 00795 | |
| 233589 | IVONNE CASTRO | Address on file | | | | | | | |
| 673425 | IVONNE CATERING SERVICE INC | PO BOX 27 | | | | JUNCOS | PR | 00777 | |
| 673426 | IVONNE CEBOLLERO HERNANDEZ | URB ALTURAS DE MAYAGUEZ | 111 CALLE CORDILLERA | | | MAYAGUEZ | PR | 00680 | |
| 233590 | IVONNE CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 673427 | IVONNE COBB MASCARO | 254 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 233591 | IVONNE COLON DEL VALLE | Address on file | | | | | | | |
| 673428 | IVONNE CORCHADO FUENTES | COMUNIDAD MONTILLA | BZ 23 C | | | ISABELA | PR | 00662 | |
| 233592 | IVONNE COSME COLLAZO | Address on file | | | | | | | |
| 673429 | IVONNE CRUZ ASENCIO | URB SAN AGUSTIN | 365 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 673430 | IVONNE CRUZ LOPEZ | PMB 246 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 673431 | IVONNE CRUZ LUGO | RR 03 BOX 9147 | | | | AXASCO | PR | 00610 | |
| 673432 | IVONNE CRUZ SERRANO | HACIENDA DE PALMAS | 150 PALMAS DRIVE 213 | | | HUMACAO | PR | 00791-6313 | |
| 673433 | IVONNE CRUZ VAZQUEZ | UNIVERSITY GARDENS | 215 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 673434 | IVONNE D FERNANDEZ CHEVALIER | PO BOX 9020962 | | | | SAN JUAN | PR | 00902-0962 | |
| 845096 | IVONNE D RIVERA MEDINA | VILLAS DE CANEY | M-6 CALLE YUQUIBO | | | TRUJILLO ALTO | PR | 00976-3501 | |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Address on file | | | | | | | |
| 233593 | IVONNE D. QUINONES ORTIZ | Address on file | | | | | | | |
| 673435 | IVONNE DE JESUS RODRIGUEZ | JARDINES DE RIO GRANDE | BB 164 CALLE 41 | | | RIO GRANDE | PR | 00745 | |
| 233595 | IVONNE DE LEÓN MUNIZ | Address on file | | | | | | | |
| 673436 | IVONNE DE LOS A HERNANDEZ MONGE | 2026 FLINTSHIRE RD APT 301 | | | | BALTIMORE | MD | 201237 | |
| 673437 | IVONNE DEL C LEON CONSTANTINO | Address on file | | | | | | | |
| 673438 | IVONNE DEL C RAMOS IRIZARRY | 149 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 233596 | IVONNE DEL CARMEN ADORNO GONZALEZ | Address on file | | | | | | | |
| 233597 | IVONNE DEL CARMEN ADORNO GONZALEZ | Address on file | | | | | | | |
| 233598 | IVONNE DELGADO FIGUEROA | Address on file | | | | | | | |
| 233599 | IVONNE DELGADO VISOT | Address on file | | | | | | | |
| 673439 | IVONNE DENISSE PEREZ ORTIZ | URB VILLA MAR | B 10 CALLE GASPIC | | | GUAYAMA | PR | 00784 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1035 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 233600 | IVONNE DENIZA GONZALEZ | Address on file | | | | | | | |
| 233601 | IVONNE DESANGLES DE MENDOZA | Address on file | | | | | | | |
| 673440 | IVONNE DIAZ BATISTA | 352 AVE SAN CLAUDIO BOX 196 | | | | SAN JUAN | PR | 00926 | |
| 673441 | IVONNE DIAZ COLON | URB VERDE MAR | 987 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 673442 | IVONNE DIAZ RIVERA | COND TORRES DE SERVANTE | APTO 608 B | | | SAN JUAN | PR | 00924 | |
| 233602 | IVONNE DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 673443 | IVONNE DOMENECH | URB CONSTANCIA | 2961 CALLE VANNINA | | | PONCE | PR | 00717-2210 | |
| 233603 | IVONNE DOMINGUEZ IRIZARRY | Address on file | | | | | | | |
| 673444 | IVONNE E AYALA ALICEA | PO BOX 1699 | | | | DORADO | PR | 00646-1699 | |
| 673445 | IVONNE E AYALA ALICEA | PO BOX 361222 | | | | SAN JUAN | PR | 00936-1222 | |
| 673446 | IVONNE E CARABALLO NOA | URB SANTA ROSA | 3313 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 673447 | IVONNE E CASTILLO RODRIGUEZ | BUEN CONSEJO | 191 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 673448 | IVONNE E FIGUEROA | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673393 | IVONNE E FIGUEROA ALEMAN | URB COUNTRY CLUB 1010 | CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 673449 | IVONNE E LOPEZ VILLANUEVA | Address on file | | | | | | | |
| 233605 | IVONNE E RIVERA ROSADO | Address on file | | | | | | | |
| 233606 | IVONNE E RODRIGUEZ | Address on file | | | | | | | |
| 233607 | IVONNE E SERRANO TORRES | Address on file | | | | | | | |
| 233609 | IVONNE E. GONZALEZ TORRES | Address on file | | | | | | | |
| 673450 | IVONNE E. VARGAS DIAZ | CUARTA EXT. COUNTRY CLUB | MP5 CALLE 426 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 673451 | IVONNE ENID COLON GONZALEZ | PARCELAS CAMPO ALEGRE | 14 CALLE ROBLES | | | LARES | PR | 00669 | |
| 673452 | IVONNE ESCODA VALDES | PO BOX 5844 | | | | CAGUAS | PR | 00726 | |
| 233610 | IVONNE ESPINOSA | Address on file | | | | | | | |
| 233611 | IVONNE ESQUERDO PESANTE | Address on file | | | | | | | |
| 673453 | IVONNE FALCON CEPEDA | LEVITTOWN | JM 5 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 673454 | IVONNE FERNANDEZ COLON | Address on file | | | | | | | |
| 233612 | IVONNE FERNANDEZ ORTIZ | Address on file | | | | | | | |
| 673455 | IVONNE FERRER | Address on file | | | | | | | |
| 673456 | IVONNE FERRER HOPGOOD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 673457 | IVONNE FERRER HOPGOOD | COLLEGE PARK | 1896 CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 673458 | IVONNE FERRER MARTINEZ | RES SABANA | E6 CALLE CHILE | | | SABANA GRANDE | PR | 00637 | |
| 233613 | IVONNE FIGUEROA | Address on file | | | | | | | |
| 233614 | IVONNE FIGUEROA | Address on file | | | | | | | |
| 233615 | IVONNE FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 233616 | IVONNE FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 233617 | IVONNE FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 673459 | IVONNE FLORES DAVID | Address on file | | | | | | | |
| 233618 | IVONNE FUENTES CRUZ | Address on file | | | | | | | |
| 673460 | IVONNE G MALDONADO | PO BOX 1435 | | | | CANOVANAS | PR | 00729 | |
| 233619 | IVONNE G MOLINI GRONAU | Address on file | | | | | | | |
| 673461 | IVONNE G OSORIO | URB SANTA JUANA | III N 17 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 673462 | IVONNE G RIVERA AGOSTO | SANTA ELENA | AA 31 CALLE G | | | BAYAMON | PR | 00957-1743 | |
| 673463 | IVONNE GARCIA SIERRA | URB ESTANCIAS DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 233620 | IVONNE GARCIA SIERRA | Address on file | | | | | | | |
| 673465 | IVONNE GIERBOLINI RIVERA | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| 673464 | IVONNE GIERBOLINI RIVERA | URB VISTA DEL SOL A2 | | | | COAMO | PR | 00769 | |
| 233621 | IVONNE GOMEZ / YAZMIN VICENTE GOMEZ | Address on file | | | | | | | |
| 233622 | IVONNE GONZALEZ CUASCUT | Address on file | | | | | | | |
| 673466 | IVONNE GONZALEZ GONZALEZ | VILLA PALMERAS 329 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 233623 | IVONNE GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 673467 | IVONNE GONZALEZ LABOY | HC 1 BOX 3018 | | | | YABUCOA | PR | 00767 | |
| 673468 | IVONNE GONZALEZ PANTOJAS | BARTOLOME LAS CASAS | EDIF 22 APT 264 | | | SAN JUAN | PR | 00915 | |
| 673469 | IVONNE GONZALEZ ROSA | Address on file | | | | | | | |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | Address on file | | | | | | | |
| 1559381 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1036 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516330 | Ivonne González-Morales and Carla Arraiza-González | P.O. BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |
| 1503387 | Ivonne González-Morales and Carla Arraiza-González | Address on file | | | | | | | |
| 233625 | IVONNE GOTAY/LUIS R VIVAS | Address on file | | | | | | | |
| 673470 | IVONNE GUERRA CASTRO | Address on file | | | | | | | |
| 673471 | IVONNE HERNADEZ RIVERA | PO BOX 952 | | | | QUEBRADILLA | PR | 00678 | |
| 673472 | IVONNE HERNAIZ WILLIAMS | VLLA CAROLINA | B7 23 CALLE 30 | | | CAROLINA | PR | 00985 | |
| 233626 | IVONNE HERNANDEZ BRUNO | Address on file | | | | | | | |
| 673473 | IVONNE HERNANDEZ RIVERA | BO ARENAS | RR 02 BZN 5517 | | | CIDRA | PR | 00739 | |
| 233627 | IVONNE I. LOPEZ VEGA | Address on file | | | | | | | |
| 233628 | IVONNE I. LOPEZ VEGA | Address on file | | | | | | | |
| 673474 | IVONNE IRAOLA FERNANDEZ | Address on file | | | | | | | |
| 845097 | IVONNE IRIZARRY QUILES | E10 JARD MARIBEL | | | | AGUADILLA | PR | 00603-5603 | |
| 233629 | IVONNE IRIZARRY VALENCIA | Address on file | | | | | | | |
| 673475 | IVONNE IVETTE FELIX | URB ESTANCIA DE TORTUGERO | 30 CALLE TEJAS | | | VEGA BAJA | PR | 00963 | |
| 673476 | IVONNE J CAMACHO DIAZ | PO BOX 8381 | | | | PONCE | PR | 00732 | |
| 673477 | IVONNE J DELGADO DELGADO | URB QUINTAS DE HUMACAO | C 7 CALLE B | | | HUMACAO | PR | 00791 | |
| 233630 | IVONNE J DIAZ FUENTES | Address on file | | | | | | | |
| 233632 | IVONNE J GARCIA HERNANDEZ | Address on file | | | | | | | |
| 233633 | IVONNE J RAMOS CORREA | Address on file | | | | | | | |
| 673478 | IVONNE J REYES RIVERA | H C 01 BOX 3280 | | | | BAJADERO | PR | 00616-9704 | |
| 233634 | IVONNE J SANTIAGO BURGOS | Address on file | | | | | | | |
| 233635 | IVONNE J VAZQUEZ RIVERA | Address on file | | | | | | | |
| 233636 | IVONNE J. DIAZ FUENTES | Address on file | | | | | | | |
| 233637 | IVONNE J. FARGAS LOPEZ | Address on file | | | | | | | |
| 233638 | IVONNE JIMENEZ MORALES | Address on file | | | | | | | |
| 673479 | IVONNE K VILLAMIZAR VISO | COND MONTECILLO COURT | CALLE 10 VIA PEDREGAL APT 3605 | | | TRUJILLO ALTO | PR | 00976 | |
| 233639 | IVONNE KORTRIGHT AMADOR | Address on file | | | | | | | |
| 673480 | IVONNE L CAPO BAEZ | 146 RES COLINAS DE MAGNOLOA | | | | JUNCOS | PR | 00777 | |
| 673481 | IVONNE L CLASS FELICIANO | GARDEN HILLS PLAZA | PMB 389 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 673482 | IVONNE L LEDREW VAZQUEZ | URB SAN PEDRO | F 17 CALLE 1 | | | TOA BAJA | PR | 00949-5402 | |
| 673483 | IVONNE L MEDINA MARTINEZ | URB EL PLANTIO | G 24 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 673484 | IVONNE L NIEVES | COND PISOS DE CAPARRA | APT 4 J CALLE MILLAN | | | GUAYNABO | PR | 00966 | |
| 845098 | IVONNE LEBRON DIAZ | VILLA CAROLINA | 44-19 CALLE 35 | | | CAROLINA | PR | 00985-5517 | |
| 673485 | IVONNE LOPEZ CORTES | MONTE SUR APT 1108 | 180 HOSTOS | | | SAN JUAN | PR | 00918 | |
| 233640 | IVONNE LOPEZ CORTES | Address on file | | | | | | | |
| 673486 | IVONNE LOPEZ DE VICTORIA LUGO | Address on file | | | | | | | |
| 233641 | IVONNE LOPEZ PERDOMO | Address on file | | | | | | | |
| 233642 | IVONNE LOZADA | Address on file | | | | | | | |
| 233643 | IVONNE LOZADA RODRIGUEZ | Address on file | | | | | | | |
| 673487 | IVONNE LUGO GRANELL | BO BUENA VISTA | 66 CALLE MARIANO ABRIL | | | MAYAGUEZ | PR | 00680 | |
| 233644 | IVONNE M ALVAREZ GARCIA | Address on file | | | | | | | |
| 233645 | IVONNE M BETANCOURT VAZQUEZ | Address on file | | | | | | | |
| 233646 | IVONNE M COLON COLON | Address on file | | | | | | | |
| 673488 | IVONNE M DE JESUS RODRIGUEZ | PO BOX 575 | | | | TOA ALTA | PR | 00954 | |
| 233647 | IVONNE M DE JESUS VEGA | Address on file | | | | | | | |
| 233648 | IVONNE M DEL VALLE DE LEON | Address on file | | | | | | | |
| 845099 | IVONNE M FIGUEROA ORTIZ | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE AÑASCO APT 2011 | | | SAN JUAN | PR | 00925 | |
| 673489 | IVONNE M FLORES PABON | Address on file | | | | | | | |
| 673490 | IVONNE M GARCIA CRUZ | Address on file | | | | | | | |
| 673491 | IVONNE M HERNANDEZ PEREZ | Address on file | | | | | | | |
| 673492 | IVONNE M HERNANDEZ SIERRA | URB RIBERAS DE CUPEY | K1 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 673493 | IVONNE M LENS HOUELLEMONT | URB SAGRADO CORAZON | 1797 SANTA EULALIA | | | SAN JUAN | PR | 00926 | |
| 233649 | IVONNE M LORENZI RODRIGUEZ | Address on file | | | | | | | |
| 673494 | IVONNE M MARRERO RIVERA | HC 1 BOX 5056 | | | | JAYUYA | PR | 00664 | |
| 673495 | IVONNE M NARVAEZ RIVERA | Address on file | | | | | | | |
| 233650 | IVONNE M OCASIO REYES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1037 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673496 | IVONNE M OLMO RIOS | EDIF MERCANTIL PLAZA SUITE 720 | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1611 | |
| 673497 | IVONNE M ORTIZ VELEZ | PO BOX 16005 | | | | SAN JUAN | PR | 00908 6005 | |
| 673498 | IVONNE M PANTOJAS TAPIA | VILLA CAROLINA | 116-20 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 233651 | IVONNE M PEREZ PENA | Address on file | | | | | | | |
| 233652 | IVONNE M RIVERA BACO | Address on file | | | | | | | |
| 233653 | IVONNE M RIVERA ORTIZ | Address on file | | | | | | | |
| 673499 | IVONNE M RODRIGUEZ ROSADO | BOX 699 | | | | TOA ALTA | PR | 00954 | |
| 233654 | IVONNE M RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 233655 | IVONNE M RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 233656 | IVONNE M SANTIAGO RIVERA | Address on file | | | | | | | |
| 233657 | IVONNE M VAZQUEZ CARDONA | Address on file | | | | | | | |
| 233658 | IVONNE M VEGA LUGO | Address on file | | | | | | | |
| 233659 | IVONNE M VEGA PEREZ | Address on file | | | | | | | |
| 233660 | IVONNE M. HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 673500 | IVONNE M. PLUMEY LOPEZ | URB SAN GERARDO | 1737 CALLE CALIFORNIA | | | RIO PIEDRAS | PR | 00926 | |
| 673502 | IVONNE MALAVE VENTURA | HC 2 BOX 8510 | | | | BAJADERO | PR | 00616 | |
| 673501 | IVONNE MALAVE VENTURA | URB JARD PALO BLANCO | BO OLIVA FLORES | | | ARECIBO | PR | 00612 | |
| 673503 | IVONNE MARIE FLORES PABON | COND HATO REY PLAZA APT 20-P | | | | SAN JUAN | PR | 00918 | |
| 673504 | IVONNE MARIE MARRERO MENDEZ | BO MAMEYAL | 167 H CALLE 13 | | | DORADO | PR | 00646 | |
| 673505 | IVONNE MATOS MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673506 | IVONNE MATTEI LOZANO | URB VALPARAISO | D 2 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 2175423 | IVONNE MAYSONET RUIZ | Address on file | | | | | | | |
| 673507 | IVONNE MEDINA CONCEPCION | PARQUE CENTRO ACACIA | 170 AVE ARTERIAL HOSTOS APT A1 | | | SAN JUAN | PR | 00918 | |
| 673508 | IVONNE MEDINA CORTES | URB COUNTRY CLUB | 828 MIGUEL XIORRO | | | SAN JUAN | PR | 00924 | |
| 233662 | IVONNE MEDINA RIVERA | Address on file | | | | | | | |
| 233663 | IVONNE MEDINA RIVERA | Address on file | | | | | | | |
| 673509 | IVONNE MELECIO FERNANDEZ | Address on file | | | | | | | |
| 673510 | IVONNE MENENDEZ CALERO | Address on file | | | | | | | |
| 233664 | IVONNE MERCADO CARRASQUILLO | Address on file | | | | | | | |
| 233665 | IVONNE MILAN CARRASCO | Address on file | | | | | | | |
| 673511 | IVONNE MOJICA AGOSTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673512 | IVONNE MOLANO HERNANDEZ | SANTA CLARA | D 13 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 673513 | IVONNE MORALES LUGO | URB TORRIMAR 6 18 | CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 673514 | IVONNE MORALES MONTALVO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 233666 | IVONNE MORENO AGUILAR | Address on file | | | | | | | |
| 233667 | IVONNE MORENO VELAZQUEZ | Address on file | | | | | | | |
| 673515 | IVONNE MULLER CABALLERO | Address on file | | | | | | | |
| 233668 | IVONNE N RESTO | Address on file | | | | | | | |
| 673516 | IVONNE NEGRON MARTINEZ | EL CORTIJO | ABB 8 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 673517 | IVONNE NIEVES MESTRE | BO OBRERO | 716 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 673518 | IVONNE NIEVES VELEZ | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 673520 | IVONNE NIGAGLIONI IRAORA | Address on file | | | | | | | |
| 673519 | IVONNE NIGAGLIONI IRAORA | Address on file | | | | | | | |
| 673521 | IVONNE NOGUERAS HERNANDEZ | VILLA CAROLINA | 46-26 CALLE 43 | | | CAROLINA | PR | 00985-5521 | |
| 673522 | IVONNE OCTAVIANI AYALA | P O BOX 671 | | | | CIALES | PR | 00638 | |
| 233670 | IVONNE OLMEDA PENA | Address on file | | | | | | | |
| 845100 | IVONNE ORLANDO ORTIZ | PO BOX 366 | | | | TRUJILLO ALTO | PR | 00977-0366 | |
| 233671 | IVONNE ORTIZ | Address on file | | | | | | | |
| 233672 | IVONNE ORTIZ COLBERG | Address on file | | | | | | | |
| 673524 | IVONNE ORTIZ LEON | OTAS DEL | J 14 CALLE 9 | | | PONCE | PR | 00731 | |
| 233673 | IVONNE ORTIZ TORRES | Address on file | | | | | | | |
| 673523 | IVONNE ORTIZ VELAZQUEZ | URB MALLORCA | R 22 CALLE TEJAS | | | GUAYNABO | PR | 00969 | |
| 673525 | IVONNE OTERO RODRIGUEZ | PO BOX 8887 | | | | BAYAMON | PR | 00960 | |
| 673526 | IVONNE OTERO SANTIAGO | 152 Wood Ln | | | | Humacao | PR | 00791-6027 | |
| 233674 | IVONNE PADIN CABRERA | Address on file | | | | | | | |
| 233675 | IVONNE PAGAN ROBLES | Address on file | | | | | | | |
| 233676 | IVONNE PAGAN ROBLES | Address on file | | | | | | | |
| 673527 | IVONNE PALERM CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1038 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673528 | IVONNE PALERM CRUZ | Address on file | | | | | | | |
| 673529 | IVONNE PASARELL RIVERA | ALTURAS DEL REMANSO | CALLE CA´ADA M 4 | | | SAN JUAN | PR | 00907 | |
| 233677 | IVONNE PEREZ CEDENO | Address on file | | | | | | | |
| 233678 | IVONNE PEREZ CEPEDA | Address on file | | | | | | | |
| 673530 | IVONNE PEREZ ELIAS | PO BOX 50909 | | | | TOA BAJA | PR | 00949 | |
| 233679 | IVONNE PEREZ MILLAN | Address on file | | | | | | | |
| 673531 | IVONNE PEREZ PIZARRO | LOS ROSALES | EDIF 4 APT 36 | | | TRUJILLO ALTO | PR | 00976 | |
| 233680 | IVONNE PORRATA CRUZ | Address on file | | | | | | | |
| 673532 | IVONNE PORRATA MORALES | BOX 30 | RIO PLANTATION CALLE 3 | | | BAYAMON | PR | 00961 | |
| 233681 | IVONNE PORTALATIN RIVERA | Address on file | | | | | | | |
| 233682 | IVONNE POUNTS RODRIGUEZ | Address on file | | | | | | | |
| 673533 | IVONNE PRADO MARTINEZ | 65 INF STA | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 | |
| 233683 | IVONNE QUILES GONZALEZ | Address on file | | | | | | | |
| 233684 | IVONNE QUILES GONZALEZ | Address on file | | | | | | | |
| 233685 | IVONNE QUINONES ALVARADO | Address on file | | | | | | | |
| 233686 | IVONNE QUIÑONES LANZO | Address on file | | | | | | | |
| 845101 | IVONNE QUIÑONES LOPEZ | 32 RESIDENCIAS VISTA MAR | | | | ISABELA | PR | 00662 | |
| 673534 | IVONNE QUINONES RODRIGUEZ | COSTA SUR | G 19 CALLE G | | | YAUCO | PR | 00698 | |
| 233687 | IVONNE QUINONES SANCHEZ | Address on file | | | | | | | |
| 233688 | IVONNE R ABOY MENENDEZ | Address on file | | | | | | | |
| 233689 | IVONNE R SIACA MUNOZ | Address on file | | | | | | | |
| 673535 | IVONNE RAMIREZ | THOMASVILLE PARK | APTO 3214 KM 4 0 | | | CAROLINA | PR | 00987 | |
| 2151840 | IVONNE RAMIREZ - ANESES | PASEO MAYOR, C-21 | CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 673536 | IVONNE RAMIREZ MARTINEZ | BOX 372 | | | | LAS PIEDRAS | PR | 00771 | |
| 673537 | IVONNE RAMIREZ PABON | PO BOX 464 | | | | SAN GERMAN | PR | 00683 | |
| 233690 | IVONNE RAMIREZ PETROVICH | Address on file | | | | | | | |
| 673538 | IVONNE RAMOS MURIEL | Address on file | | | | | | | |
| 233691 | IVONNE REYES | Address on file | | | | | | | |
| 673539 | IVONNE REYES ALVAREZ | SAN FELIPE | E 13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 673540 | IVONNE REYES ALVAREZ | URB SAN FELIPE | E13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 673541 | IVONNE REYES OLIVERAS | Address on file | | | | | | | |
| 673542 | IVONNE REYES RODRIGUEZ DEL REY | URB. AGUSTIN STALL-A6-CARR.174 | | | | BAYAMON | PR | 00956 | |
| 233692 | IVONNE RIOS MEJIA | Address on file | | | | | | | |
| 673543 | IVONNE RIOS RODRIGUEZ | JARDINES DE COUNTRY CLUB | CALLE 111 BN 8 | | | CAROLINA | PR | 00983 | |
| 673544 | IVONNE RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 673545 | IVONNE RIVERA HERNANDEZ | GARDEN HILLS ESTATES | 10 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 233693 | IVONNE RIVERA MEDINA | Address on file | | | | | | | |
| 673546 | IVONNE RIVERA OYOLA | URB LEVITTOWN | B E 20 DR ESPAILLAR | | | TOA BAJA | PR | 00949 | |
| 233694 | IVONNE RIVERA RIVERA | Address on file | | | | | | | |
| 673547 | IVONNE RIVERA VARELA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 233695 | IVONNE RIVERA VEGA | Address on file | | | | | | | |
| 673548 | IVONNE RODRIGUEZ | Address on file | | | | | | | |
| 673549 | IVONNE RODRIGUEZ LUNA | PO BOX 802 | | | | TOA BAJA | PR | 00951 | |
| 233696 | IVONNE RODRIGUEZ MALAVE | Address on file | | | | | | | |
| 233697 | IVONNE RODRIGUEZ MAYSONET | Address on file | | | | | | | |
| 233698 | IVONNE RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 673550 | IVONNE RODRIGUEZ ROBLES | PO BOX 740 | | | | MOROVIS | PR | 00687 | |
| 673394 | IVONNE RODRIGUEZ ROMAN | 6TA SECCION LEVITTOWN | FF 10 AVE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 233699 | IVONNE RODRIGUEZ WIEWALL | Address on file | | | | | | | |
| 233700 | IVONNE RODRIGUEZ WIEWALL | Address on file | | | | | | | |
| 673551 | IVONNE ROMAN PEREZ | 201 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 673552 | IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | APT 7 G 36 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 233701 | IVONNE ROMAN PEREZ | Address on file | | | | | | | |
| 673553 | IVONNE ROMERO ANDINO | 526 SECTOR PIEDRA BLANCA CARR 887 | CALLEJON AGAPITO | | | CAROLINA | PR | 00987-7540 | |
| 233702 | IVONNE ROMERO GARCIA | Address on file | | | | | | | |
| 673554 | IVONNE ROSADO | BO BAHOMAMEY | CARR 446 KM 1 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 233703 | IVONNE ROSADO CEPEDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673555 | IVONNE ROSARIO OQUENDO | LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 673556 | IVONNE RUIZ RIVERA | Address on file | | | | | | | |
| 673557 | IVONNE S COLON | COND PALMAR DEL RIO | APT A 324 | | | GUAYNABO | PR | 00969 | |
| 673558 | IVONNE S JIMENEZ MARRERO | EDIF 660 APT PH 2 | AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 233704 | IVONNE SANABRIA | Address on file | | | | | | | |
| 673559 | IVONNE SANABRIA BURGOS | URB CASA LINDA VILLAGE | APT 107 | | | BAYAMON | PR | 00959 | |
| 673560 | IVONNE SANTALIZ ESTEVES | PO BOX 20569 | | | | SAN JUAN | PR | 00928 | |
| 233705 | IVONNE SANTELL VELAZQUEZ | Address on file | | | | | | | |
| 673561 | IVONNE SANTIAGO | URB ALTURASDE MAYAGUEZ | R 20 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6201 | |
| 673562 | IVONNE SANTIAGO CARLO | Address on file | | | | | | | |
| 233706 | IVONNE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 233707 | IVONNE SANTIAGO VELEZ | Address on file | | | | | | | |
| 673564 | IVONNE SANTOS COLON | P O BOX 768 | | | | OROCOVIS | PR | 00720 | |
| 673565 | IVONNE SANTOS ROLDAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673566 | IVONNE SERPA SANTIAGO | 17 CALLE SANTA MONICA | | | | LAJAS | PR | 00667 | |
| 673395 | IVONNE SERRANO DE MASCARO | COND LAGUNA GARDENS | EDIF III APT 12 B | | | CAROLINA | PR | 00979 | |
| 233708 | IVONNE SILVA REYES | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 673567 | IVONNE SILVA REYES | Address on file | | | | | | | |
| 673568 | IVONNE SOBRINO | Address on file | | | | | | | |
| 233709 | IVONNE SOTO MOLINA | Address on file | | | | | | | |
| 673569 | IVONNE SOTO VELEZ | PO BOX 1857 | | | | LARES | PR | 00669 | |
| 233710 | IVONNE SOTOMAYOR CRUZ | Address on file | | | | | | | |
| 673570 | IVONNE SUAREZ MARRERO | URB VISTA VERDE | BZ 655 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 2151640 | IVONNE T. VIDAL | F-24 8TH ST TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 233711 | IVONNE TORRES ARRUFAT | Address on file | | | | | | | |
| 233712 | IVONNE TORRES CUEVAS | Address on file | | | | | | | |
| 673571 | IVONNE TORRES DIAZ | BARAHONA | 198 D CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 673572 | IVONNE TORRES MEDINA | PO BOX 360191 | | | | SAN JUAN | PR | 00936-0191 | |
| 673573 | IVONNE TORRES TORRES | PO BOX 689 | | | | SALINAS | PR | 00751 | |
| 233713 | IVONNE TORRES VELEZ | Address on file | | | | | | | |
| 233714 | IVONNE TREVINO SALAMAN | Address on file | | | | | | | |
| 673574 | IVONNE TRUJILLO RUIZ | FLORES DE MONTEHIEDRA | 624 | | | SAN JUAN | PR | 00920 | |
| 673575 | IVONNE UBIDES PEREZ | Address on file | | | | | | | |
| 673576 | IVONNE V SILVA BAEZ | Address on file | | | | | | | |
| 233715 | IVONNE V TAPIA BARRIOS | Address on file | | | | | | | |
| 233716 | IVONNE VALDERRAMA LOPEZ | Address on file | | | | | | | |
| 673577 | IVONNE VALENTIN APONTE | P O BOX 366546 | | | | SAN JUAN | PR | 00936-6546 | |
| 673578 | IVONNE VASALLO ACEVEDO | Address on file | | | | | | | |
| 233717 | IVONNE VASALLO ACEVEDO | Address on file | | | | | | | |
| 673579 | IVONNE VAZQUEZ | Address on file | | | | | | | |
| 673580 | IVONNE VAZQUEZ VAZQUEZ | HC 01 BOX 4775 | | | | LAJAS | PR | 00667 | |
| 233718 | IVONNE VEGA BORRERO | Address on file | | | | | | | |
| 233719 | IVONNE VEGA MATTEI | Address on file | | | | | | | |
| 233720 | IVONNE VILLAFANE CANDELAS | Address on file | | | | | | | |
| 673581 | IVONNE VILLAVERDE | 149 ROLLINGWOOD DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 233721 | IVONNE VIRELLA CARRASQUILLO | Address on file | | | | | | | |
| 233722 | IVONNE WHEELER CORDERO | Address on file | | | | | | | |
| 233723 | IVONNE Y SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 673582 | IVONNE Y VALDES COLON | EDIF 22 APT 827 | | | | ARECIBO | PR | 00612 | |
| 673583 | IVONNE Y VALDES COLON | EDIF 22 APTO 827 | | | | ARECIBO | PR | 00612 | |
| 233724 | IVONNE Y. PEREZ COLON | Address on file | | | | | | | |
| 673584 | IVONNET RODRIGUEZ RIVERA | 9847 VIOLETE DR | | | | ORLANDO | FL | 32824 | |
| 233725 | IVONNETTE CASTRO APONTE | Address on file | | | | | | | |
| 673585 | IVOR TIRADO CRUZ | PO BOX 4048 | | | | BAYAMON | PR | 00958 | |
| 233727 | IVS COMPUTER TECHNOLOGY INC | 3839 STOCKDALE HIGHWAY | BAKERS FIELD | | | CALIFORNIA | CA | 93309-2150 | |
| 233728 | IVS KENTUCKY LLC | 10001 LINN STATION ROAD | SUITE 205 | | | LOUISVILLE | KY | 40223 | |
| 233729 | IVS KENTUCKY LLC | PO BOX 9070 | | | | SAN JUAN | PR | 00908 | |
| 233730 | IVS LLC | PO BOX 9070 | | | | SAM JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797790 | IVSG / Yolanda Galarza Navarro / Julio A. Sánchez Guzmán | Address on file | | | | | | | |
| 233731 | IVU LOTO / RAMON DIAZ NIEVES | Address on file | | | | | | | |
| 233732 | IVU LOTO / EDNA MEDERO MONTANEZ | Address on file | | | | | | | |
| 673586 | IVY A NORMANDIA LUNA | URB VISTA MONTE | B 2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 673587 | IVY BETH GLADSTONE MALDONADO | URB EL DORADO II | BLQ G CALLE E | | | SAN JUAN | PR | 00926 | |
| 233733 | IVY FLORES ACEVEDO | Address on file | | | | | | | |
| 2151303 | IVY GLOBAL INCOME ALLOCATION FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151304 | IVY HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151305 | IVY HIGHT INCOME OPPORTUNITIES FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 233734 | IVY I ORTIZ ESCOBAR | Address on file | | | | | | | |
| 673588 | IVY M NEGRON GONZALEZ | HC 01 4614 | | | | VILLALBA | PR | 00766 | |
| 673589 | IVY M NEGRON GONZALEZ | HC 1 BOX 4614 | | | | VILLALBA | PR | 00766 | |
| 673590 | IVY MARTINEZ GONZALEZ | VILLAS DE LOIZA | AE 24 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 673591 | IVY MARTINEZ RODRIGUEZ | RES CALIMANO | EDIF A 6 APT 122 | | | GUAYAMA | PR | 00784 | |
| 2151306 | IVY MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 2151307 | IVY MUNICIPAL HIGH INCOME FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 673592 | IVY S VELEZ MIRANDA | HC 02 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 233735 | IVY SALOM | Address on file | | | | | | | |
| 2151308 | IVY VIP HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 | |
| 233736 | IVYMAR DELGADO MARTINEZ | Address on file | | | | | | | |
| 233737 | IVYPORT LOGISTICAL SERVICES INC | 150 AVE JOSE A TONY SANTANA | | | | CAROLINA | PR | 00979-1536 | |
| 673594 | IVYS R FERNANDEZ PASTRANA | COLINAS DE FAIRVIEW | 4 L 41 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| 673595 | IVYS R FERNANDEZ PASTRANA | TERRAZAS DE CUPEY | C 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 2156633 | IVZ CALIFORNIA AMTFREE MUNIBOND ETF | Address on file | | | | | | | |
| 2156634 | IVZ NATIONAL AMTFREE MUNI BOND ETF | Address on file | | | | | | | |
| 673596 | IWALLANY RODRIGUEZ RIVERA | BO JARIALITOS | 1306 CALLE F | | | ARECIBO | PR | 00612 | |
| 233738 | IWATA, JACQUELINE | Address on file | | | | | | | |
| 233739 | I-WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 673597 | IXA A IRIZARRY VAZQUEZ | JARDINES DEL CARIBE | PP 47 CALLE 42 | | | PONCE | PR | 00728-2673 | |
| 845102 | IXA LOPEZ PALAU | URB LA CUMBRE | 271 CALLE SIERRA MORENA STE 222 | | | SAN JUAN | PR | 00969 | |
| 233740 | IXA LOPEZ PALAU | Address on file | | | | | | | |
| 233741 | IXAIRA C COLON MORALES | Address on file | | | | | | | |
| 233742 | IXAIRA C. COLON MORALES | Address on file | | | | | | | |
| 233743 | IXAIRA I GARCIA GARCIA | Address on file | | | | | | | |
| 673598 | IXCIA ESCOBALES TORRES | Address on file | | | | | | | |
| 673599 | IXIA E RODRIGUEZ | Address on file | | | | | | | |
| 233744 | IXIA L VAZQUEZ SIERRA | Address on file | | | | | | | |
| 673600 | IXIA M SERRANO TORRES | Address on file | | | | | | | |
| 673601 | IXIA REYES TORRES | CAPARRA TERRACE | 1154 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 845103 | IXIA REYES TORRES | COND BORINQUEN TOWER I | 1484 AVE FD ROOSEVELT APT 1306 | | | SAN JUAN | PR | 00920-2724 | |
| 673602 | IXION O TORO FONT | Address on file | | | | | | | |
| 845104 | IXOYE COMPUTER TRAINING | PO BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673603 | IXOYE COMPUTER TRAINING INC | P O BOX 191733 | | | | SAN JUAN | PR | 00919-1733 | |
| 673604 | IXSANABEL M CRUZ ROMAN | VISTA AZUL | HH 18 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 673605 | IYARI I RIOS GONZALEZ | 1001 URB SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 673606 | IYELIXZA CRUZ AYALA | RES LUIS LLORES TORRES | EDIF 132 APT 2458 | | | SAN JUAN | PR | 00913 | |
| 673607 | IZA G TORRES BENITEZ | 6TA EXT VILLA CAROLINA | 241-25 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 673608 | IZA MEDINA VILLALOBOS | HC 1 BOX 5478 | | | | CIALES | PR | 00638 | |
| 233745 | IZA TEXTILES | AX-3 AVE MUÑOZ MARIN, CAGUAS NORTE DEVELOPMENT | | | | CAGUAS | PR | 00725 | |
| 233746 | IZAAC P RIVERA GALARZA | Address on file | | | | | | | |
| 233747 | IZACOR CLEANING SYSTEMS INC | PO BOX 1769 | | | | CAROLINA | PR | 00984-1769 | |
| 673609 | IZAEL O SANTIAGO RIVERA | HC 2 BOX 15552 | | | | AIBONITO | PR | 00705 | |
| 797306 | IZAGAS TRINIDAD, MARIA | Address on file | | | | | | | |
| 233748 | IZAGAS TRINIDAD, MARIA M | Address on file | | | | | | | |
| 233749 | IZAGUIRRE MELENDEZ, NOEMI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797307 | IZAGUIRRE MELENDEZ, NOEMI | Address on file | | | | | | | |
| 2206929 | Izaguirre Valenzuela, Carmen | Address on file | | | | | | | |
| 233750 | IZAIDA LOPEZ TORRES | Address on file | | | | | | | |
| 233751 | IZAIDA MOJICA MUNOZ | Address on file | | | | | | | |
| 673610 | IZAIDA ROBLES PEREZ | Address on file | | | | | | | |
| 673611 | IZALISSE ARROYO VAZQUEZ | Address on file | | | | | | | |
| 673612 | IZAM ZAWAHARA ALEJANDRO | LB 22 L' ANTIGUA | | | | TRUJILLO ALTO | PR | 00976 | |
| 233752 | IZAMAR E BERRIOS / EDNISOMALY RIVERA | Address on file | | | | | | | |
| 233753 | IZAMAR FELICIANO GARCIA | Address on file | | | | | | | |
| 233754 | IZAMAR GONZALEZ MARCUCCI | Address on file | | | | | | | |
| 233755 | IZAMAR GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 771104 | IZAMAR RIVERA OYOLA | Address on file | | | | | | | |
| 233756 | IZAMAR RIVERA OYOLA | Address on file | | | | | | | |
| 233757 | IZAMARIS HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 673613 | IZDA I COBIAN TORMOS | BOX 3547 | | | | GUAYNABO | PR | 00970-3547 | |
| 673614 | IZEL M HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 233758 | IZMA SERV. INC. | PO BOX 1975 | | | | GUAYAMA | PR | 00785-1975 | |
| 233759 | IZQUIERDO ALVARADO, JORGE | Address on file | | | | | | | |
| 233760 | IZQUIERDO AYALA, LINETTE | Address on file | | | | | | | |
| 233761 | IZQUIERDO BAYONA, MARIA M | Address on file | | | | | | | |
| 1772792 | Izquierdo Bayona, Maria M | Address on file | | | | | | | |
| 233762 | IZQUIERDO BIAGGI, MARIANNE | Address on file | | | | | | | |
| 233763 | IZQUIERDO BURGOS, ALEXANDER | Address on file | | | | | | | |
| 233764 | IZQUIERDO CABEZA, EUGENIO | Address on file | | | | | | | |
| 233765 | IZQUIERDO CABEZA, NELLY | Address on file | | | | | | | |
| 233766 | IZQUIERDO CANCEL, LUANFREDO | Address on file | | | | | | | |
| 233767 | IZQUIERDO CESPEDES, JORGE | Address on file | | | | | | | |
| 233768 | IZQUIERDO CHACON, MARITZA | Address on file | | | | | | | |
| 233769 | IZQUIERDO CINTRON, LUIS | Address on file | | | | | | | |
| 233770 | IZQUIERDO COLON, SAMIR | Address on file | | | | | | | |
| 233771 | IZQUIERDO CONTRERAS, PEDRO | Address on file | | | | | | | |
| 233772 | IZQUIERDO CRUZ, MARGARITA | Address on file | | | | | | | |
| 233773 | IZQUIERDO DE JESUS, JESUS | Address on file | | | | | | | |
| 2180405 | Izquierdo de Suarez, Frances | 1511 Ave Ponce de Leon | Apt 1082 | | | San Juan B. | PR | 00909-5060 | |
| 2153990 | Izquierdo Domenech, William B. | Address on file | | | | | | | |
| 2167180 | Izquierdo Domieniech, William B. | Address on file | | | | | | | |
| 233774 | IZQUIERDO ENCARNACION, JOSE M. | Address on file | | | | | | | |
| 233775 | IZQUIERDO FEBUS, FRANCISCO | Address on file | | | | | | | |
| 233776 | IZQUIERDO FERNANDEZ, ROGER | Address on file | | | | | | | |
| 233777 | IZQUIERDO GARCIA, DENISSE | Address on file | | | | | | | |
| 797308 | IZQUIERDO GARCIA, DENISSE | Address on file | | | | | | | |
| 233778 | IZQUIERDO HENN, ANA C. | Address on file | | | | | | | |
| 233779 | IZQUIERDO HERNANDEZ, JAQUELINE | Address on file | | | | | | | |
| 233780 | IZQUIERDO KUILAN, SALVADOR | Address on file | | | | | | | |
| 233781 | IZQUIERDO LABOY, IDELYS | Address on file | | | | | | | |
| 233783 | IZQUIERDO LABOY, JOSE G | Address on file | | | | | | | |
| 1858659 | Izquierdo Laboy, Jose Gregorio | Address on file | | | | | | | |
| 233784 | Izquierdo Lugo, Efrain A. | Address on file | | | | | | | |
| 1475426 | Izquierdo Malave, Luz M | Address on file | | | | | | | |
| 1424297 | IZQUIERDO MARRERO, YAKZA | Address on file | | | | | | | |
| 233785 | IZQUIERDO MARTIN, FELIX | Address on file | | | | | | | |
| 233786 | IZQUIERDO MARTINEZ, LUIS | Address on file | | | | | | | |
| 233787 | IZQUIERDO MATIAS, CECILIO | Address on file | | | | | | | |
| 233788 | Izquierdo Montanez, Misael | Address on file | | | | | | | |
| 233789 | IZQUIERDO MORA MD, LUIS | Address on file | | | | | | | |
| 797310 | IZQUIERDO MUNOZ, BRENDA E | Address on file | | | | | | | |
| 233790 | IZQUIERDO NADAL, CRISTINA | Address on file | | | | | | | |
| 233791 | IZQUIERDO NADAL, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233792 | Izquierdo Ocasio, Antonio | Address on file | | | | | | | |
| 233793 | IZQUIERDO OCASIO, CARLOS | Address on file | | | | | | | |
| 233794 | IZQUIERDO OCASIO, ROBERTO | Address on file | | | | | | | |
| 233795 | IZQUIERDO OCASIO, ROBERTO | Address on file | | | | | | | |
| 233796 | IZQUIERDO ORTIZ, LUIS OMAR | Address on file | | | | | | | |
| 233797 | IZQUIERDO ORTIZ, ROSANY | Address on file | | | | | | | |
| 233798 | IZQUIERDO PEDROSA, NELLY | Address on file | | | | | | | |
| 233799 | IZQUIERDO PEREZ, ANA | Address on file | | | | | | | |
| 233800 | IZQUIERDO PEREZ, CLARIBEL | Address on file | | | | | | | |
| 233801 | IZQUIERDO PEREZ, JORGE | Address on file | | | | | | | |
| 233802 | IZQUIERDO PEREZ, RAFAEL | Address on file | | | | | | | |
| 233803 | IZQUIERDO RIVERA MD, JULIO | Address on file | | | | | | | |
| 233804 | IZQUIERDO RIVERA, AIDA | Address on file | | | | | | | |
| 797311 | IZQUIERDO RIVERA, DIANA | Address on file | | | | | | | |
| 233805 | IZQUIERDO RIVERA, IRVING | Address on file | | | | | | | |
| 233806 | IZQUIERDO RIVERA, YARILDA | Address on file | | | | | | | |
| 233807 | IZQUIERDO RODRIGUEZ, ANA R | Address on file | | | | | | | |
| 233808 | IZQUIERDO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 797312 | IZQUIERDO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 233809 | IZQUIERDO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | Address on file | | | | | | | |
| 76372 | IZQUIERDO RODRIGUEZ, CARMEN MARIA | Address on file | | | | | | | |
| 233810 | IZQUIERDO RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 233811 | IZQUIERDO RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 233812 | IZQUIERDO RODRIGUEZ, MILEIDY | Address on file | | | | | | | |
| 1617005 | IZQUIERDO RODRIGUEZ, MILEIDY | Address on file | | | | | | | |
| 233813 | IZQUIERDO RODRIGUEZ, MILEIDY | Address on file | | | | | | | |
| 233814 | IZQUIERDO RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 1697928 | Izquierdo Rodriguez, Walter | Address on file | | | | | | | |
| 1541166 | Izquierdo Rodriguez, Walter | Address on file | | | | | | | |
| 233815 | IZQUIERDO ROMAN, MOISES | Address on file | | | | | | | |
| 233816 | Izquierdo Rondon, Eric A. | Address on file | | | | | | | |
| 673615 | IZQUIERDO RUEDAS Y ASOC | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | |
| 2136574 | Izquierdo San Miguel Law Offices, PSC | Address on file | | | | | | | |
| 233817 | IZQUIERDO SANCHEZ, SHEILA | Address on file | | | | | | | |
| 233818 | IZQUIERDO SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 233819 | Izquierdo Santiago, Antonio R. | Address on file | | | | | | | |
| 233820 | IZQUIERDO SANTIAGO, ORLANDO A | Address on file | | | | | | | |
| 2088333 | Izquierdo Santiago, Orlando A. | Address on file | | | | | | | |
| 1468878 | Izquierdo Stella, Hilda A | Address on file | | | | | | | |
| 233821 | IZQUIERDO TIRADO, DAVIDSON | Address on file | | | | | | | |
| 233822 | IZQUIERDO TIRADO, LESLEY ROSE | Address on file | | | | | | | |
| 233823 | IZQUIERDO TORRES, ARGENIS | Address on file | | | | | | | |
| 233824 | IZQUIERDO TORRES, EDISON | Address on file | | | | | | | |
| 233825 | IZQUIERDO TORRES, IVAN | Address on file | | | | | | | |
| 233826 | IZQUIERDO TORRES, SULMARIE | Address on file | | | | | | | |
| 233827 | IZQUIERDO VALLE, JOSELINE | Address on file | | | | | | | |
| 233828 | IZQUIERDO VALLE, WANDA | Address on file | | | | | | | |
| 797313 | IZQUIERDO VALLE, WANDA | Address on file | | | | | | | |
| 233830 | IZQUIERDO VARGAS, ANGEL | Address on file | | | | | | | |
| 853269 | IZQUIERDO VARGAS, WILFREDO | Address on file | | | | | | | |
| 233831 | IZQUIERDO VARGAS, WILFREDO | Address on file | | | | | | | |
| 233832 | IZQUIERDO VELEZ, JESUS M | Address on file | | | | | | | |
| 797314 | IZQUIERDO VERA, MARIA I | Address on file | | | | | | | |
| 1604344 | Izquierdo, Bethzaida Correa | Address on file | | | | | | | |
| 2180086 | Izquierdo, Hilda A. | 1632 Navara Rambla | | | | Ponce | PR | 00730-4059 | |
| 233833 | IZQUIERDO, VERONICA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1043 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233834 | IZQUIERDO,JOSE G. | Address on file | | | | | | | |
| 233835 | IZQUIERDO,WILFRE | Address on file | | | | | | | |
| 233836 | IZQUIERDO-SAN MIGUEL LAW OFFI C S P | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 302 | | | SAN JUAN | PR | 00907-3183 | |
| 233837 | IZUANETTE PEREZ MALDONADO | Address on file | | | | | | | |
| 233838 | IZURIETA BERRIOS, CLAUDIA M. | Address on file | | | | | | | |
| 673616 | J & A DENTAL | P O BOX 607 | | | | ISABELA | PR | 00662 | |
| 673618 | J & B REFRIGERATION SERVICE | URB JOSE MERCADO | U 86 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 673619 | J & B REFRIGERATION SYSTEMS | JOSE MERCADO | U86 CALLE RSVLT C URB JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 233840 | J & C CORPORATION | 565 AVE JOSE DE DIEGO | | | | PUERTO NUEVO | PR | 00920-3720 | |
| 673620 | J & C CORPORATION | PO BOX 7536 | | | | SAN JUAN | PR | 00916 | |
| 845106 | J & C SCREENS | RR 1 BOX 11761 | | | | TOA ALTA | PR | 00953-9724 | |
| 233841 | J & D GARCIAS ´S CONSTRUCTION INC. | URB. MANSIONES DE CIUDAD | JARDIN CALLE TOLEDO 332 | | | CAGUAS | PR | 00727 | |
| 233842 | J & D GARCIA'S CONSTRUCTION INC | RES BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725-1445 | |
| 1256585 | J & D GARCIA'S CONSTRUCTION INC | Address on file | | | | | | | |
| 845107 | J & E CONTRACTORS Y/O ELIAS MATEO RODRIGUEZ | PO BOX 8847 | | | | PONCE | PR | 00732-8847 | |
| 233843 | J & G BEADS AND MORE | P O BOX 932 | | | | HATILLO | PR | 00659 | |
| 233844 | J & I PARTS | HC 3 BOX 32552 | | | | MOROVIS | PR | 00687 | |
| 845108 | J & J AQUARIUM SERVICES Y/O JOSE REYES | PMB 365 | SANTA JUANITA | | | BAYAMON | PR | 00956-4792 | |
| 233845 | J & J AUTO SALES | URB ROYAL PALM | AVE LOMAS VERDE IC 32 | | | BAYAMON | PR | 00956 | |
| 2176821 | J & J BUILDER CONTRACTORS GROUP, CORP | EDIFICIO PLAZA COPELIA | OFICINA 203 | | | AGUADA | PR | 00602 | |
| 673622 | J & J CONSUMER CO PR INC | BOX 2009 | | | | LAS PIEDRAS | PR | 00771-2009 | |
| 673624 | J & J CONSUMER CO PR INC | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 673623 | J & J CONSUMER CO PR INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 233846 | J & J COPY SERVICE | URB BALDRICH | 224 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 673625 | J & J ELECTRICAL REBUILDERS | BROTHER ELECTRIC | HC 72 BOX 6876 | | | CAYEY | PR | 00736 | |
| 673626 | J & J ELECTRICAL REBUILDERS | HC-72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 673627 | J & J ELECTRONICS Y/O | HC 71 BOX 6876 | | | | CAYEY | PR | 00736-9539 | |
| 233847 | J & J ENTERPRISES LLC PLAZA LOIZA | P O BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| 673621 | J & J MADERAS | CALLE GREGORIO RIOS 26405 | | | | CAYEY | PR | 00736 | |
| 673628 | J & J MANAGEMENT GROUP | P O BOX 2055 | | | | BAYAMON | PR | 00960 | |
| 673629 | J & J PRODUCTION | PO BOX 369 | | | | JUANA DIAZ | PR | 00795 | |
| 673630 | J & J PROFECIONAL COMPANY | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 673631 | J & J SALES | PO BOX 810427 | | | | CAROLINA | PR | 00981-0427 | |
| 233848 | J & J TRANSPORTATION CORP | PO BOX 3979 | | | | CAROLINA | PR | 00984 | |
| 673634 | J & K PRINTERS INC | 243 CALLE PARIS STE 1644 | | | | SAN JUAN | PR | 00917 | |
| 673635 | J & K PRINTERS INC | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 673632 | J & K PRINTERS INC | PO BOX 9239 | | | | CAGUAS | PR | 00626 | |
| 233849 | J & L EQUIPMENT CORP | URB CASA MIA | 4815 CALLE CIGUENA | | | PONCE | PR | 00728-3416 | |
| 233850 | J & L OFFICE SUPPLIES INC | P O BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 233851 | J & M DEPOT INC | Address on file | | | | | | | |
| 673636 | J & M HOSPITALDTY GROUP INC | PO BOX 868 | | | | UTUADO | PR | 00641 | |
| 233852 | J & M INVESTMENT CORP. | PMB 238 - 1353 CARR 19 | | | | GUAYNABO | PR | 00966-1353 | |
| 233853 | J & M MANTEINANCE CLEANING | PO BOX 7233 | | | | CAGUAS | PR | 00726-7233 | |
| 233854 | J & M VALZANIA | P O BOX 9300171 | | | | SAN JUAN | PR | 00928 | |
| 233855 | J & N COMUNICATION INC | PO BOX 11446 | | | | SAN JUAN | PR | 00910 | |
| 233856 | J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 673637 | J & P EBANISTERIA | VILLA PALMERAS | 379 AVE EDUARDO CONDE ESQ FERRER | | | SAN JUAN | PR | 00910 | |
| 233857 | J & P ENGINEERING INC | PO BOX 2054 | | | | ISABELA | PR | 00662 | |
| 233858 | J & R AUDIO VISUALS INC | P O BOX 76 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 673638 | J & R SOUND SERVICE | URB SANTA ELENA | 73 CALLE CN | | | BAYAMON | PR | 00957 | |
| 233859 | J & R THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00725 | |
| 233860 | J & S WORLDWIDE CORP | PO BOX 361175 | | | | SAN JUAN | PR | 00936-1175 | |
| 673640 | J & V ENGINEERING AND APPRAISAL SERV | 1608 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 845109 | J & V SPORTWEAR | CALLE CRISTO #6 | | | | PATILLAS | PR | 00723 | |
| 673641 | J & W MUFLERS SERVICE | PO BOX 1263 | | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1044 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673642 | J & Y QUALITY SUPPLY | P O BOX 50902 | | | | TOA BAJA | PR | 00950-0902 | |
| 673643 | J / A TIRE | URB VILLA AUXERRE | 144 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 233861 | J 1 CORP | PMB 282 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 673644 | J A A V CONSTRUCTION INC | P O BOX 758 | | | | ARROYO | PR | 00714 | |
| 673645 | J A AGREGADOS Y CONTRACTOR | PTA TIERRA STA | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 673646 | J A ALEMANY MARTI INC | PO BOX 3126 | | | | MAYAGUEZ | PR | 00681-3126 | |
| 2175323 | J A ALICEA CONSTRUCTION INC | P.O. BOX 2657 | | | | SAN GERMAN | PR | 00683-2657 | |
| 233862 | J A BUGGY MOTOR CICLE | HERMANAS DAVILA | I 12 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 233863 | J A C ELECT CORP | 176 AVE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 673647 | J A CONCRETE | 129 SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 673648 | J A CORUJO MECANICA | HC 20 21579 | | | | SAN LORENZO | PR | 00725 | |
| 233864 | J A E L PLASTICS | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 233865 | J A E MANA CORP | 60 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 673649 | J A ELECTRONICS | 46 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 233866 | J A FACCIO INC | URB MONTEFIORI | 36 CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 673650 | J A INDUSTRIAL LAUNDRY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 233868 | J A JONES INC | C/O CW RECOVERY | P O BOX 8338 | | | ROLLING MEADOWS | IL | 60008 | |
| 673651 | J A M ASSOCIATES | REPARTO METROPOLITANO | SE 982 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 673652 | J A M CONTRACTOR | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 233869 | J A M CONTRACTORS INC | PO BOX 9405 | | | | CAGUAS | PR | 00726 9405 | |
| 233870 | J A M SECURITY INC | URB LEVITTOWN LAKES | CL29 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| 233871 | J A MACHUCA & ASSOCIATES INC | PMB 285 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 673653 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | SAINT JUST | PR | 00978 | |
| 233872 | J A MALDONADO ASSOCIATES INC | PO BOX 1394 | | | | TRUJILLO ALTO | PR | 00977-1394 | |
| 673654 | J A N CONSTRUCION | PARC FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 1258517 | J A OFFICE MACHINE CORP | Address on file | | | | | | | |
| 233874 | J A PC CONSTRUCTION INC | URB SANTA JUANITA | DD40 CALLE 37 | | | BAYAMON | PR | 00956-4610 | |
| 673655 | J A R AUTO REPAIR | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |
| 673656 | J A R COMPUTER | HC 06 BOX 17343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 233875 | J A R CONTRACTORS INC | URB CABADONGA 2K 15 | CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233876 | J A R CONTRACTORS INC | URB CAVADONGA | 2K 15 CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233877 | J A R S INTERNAL MEDICINE PSC | 246 A CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 233878 | J A RIOLLANO | Address on file | | | | | | | |
| 771105 | J A RIOLLANO CO INC | CAPARRA TERRACE | 1561 AVE J PINERO | | | SAN JUAN | PR | 00921-5403 | |
| 233880 | J A RIOLLANO CO INC | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 233881 | J A S PROMOTIONS INC | 26 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-4916 | |
| 673657 | J A S SERVICE CORP | URB COUNTRY CLUB | PB54 CALLE 246 | | | SAN JUAN | PR | 00982 | |
| 673660 | J A SEXAUER INC | BOX 1000 | | | | WHITE PLAINS | NY | 10602 | |
| 233882 | J A SEXAUER INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673659 | J A SEXAUER INC | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 673658 | J A SEXAUER INC | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| 233883 | J A SUPPLIES | RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 673661 | J A TRANSMISSION | URB VILLA DOS RIOS | 30 LA PLATA RIO CHIQUITO | | | PONCE | PR | 00731 | |
| 233884 | J A WELDING MACHINE INC | 904-C | 65 INFANTERIA AVE | | | SAN JUAN | PR | 00924 | |
| 673662 | J ACEVEDO Y ASOCIADOS | COND JARD DEL PARQUE | APT 2604 | | | CAROLINA | PR | 00987 | |
| 233885 | J ALBERTO DELGADO NEGRON | Address on file | | | | | | | |
| 673663 | J ALICEA CONSTRUCTION INC | PO BOX 2657 | | | | SAN GERMAN | PR | 00683 | |
| 673664 | J AND A ELECTRIC CORP | HC 67 BOX 13104 | | | | BAYAMON | PR | 00956-9501 | |
| 673665 | J AND F TRANSMISSION | 207 CALLE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 233886 | J AND J AUTO COLLISION | PO BOX 1799 | | | | TOA BAJA | PR | 00952 | |
| 673666 | J AND J EMBROIDERY | RR 4 BOX 27269 | | | | TOA ALTA | PR | 00953-0422 | |
| 673667 | J ARGOMANIZ & ASSOCIATES INC | PO BOX 363592 | | | | SAN JUAN | PR | 00936-3592 | |
| 673668 | J B AGRO INC | 246 MARGINAL PUEBLO | | | | HATILLO | PR | 00659 | |
| 673671 | J B CREDIT INC/ FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 673670 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 1712 | | | | HATILLO | PR | 00613 | |
| 233887 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 233888 | J B D INC | HC 1 BOX 4604-2 | | | | NAGUABO | PR | 00718 | |
| 673674 | J B FABRICS INC | 1558 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673673 | J B FABRICS INC | P O BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 673675 | J B GROUP INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 673676 | J B HIDDEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 673678 | J B M STATIONERY | 39 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 673677 | J B M STATIONERY | P O BOX 925 | | | | AGUADA | PR | 00602-0925 | |
| 673679 | J B MEDICAL | P O BOX 1538 | | | | AGUADA | PR | 00602 | |
| 673680 | J B PRINCE | 36 EAST 31 ST | | | | NEW YORK | NY | 10016 | |
| 673681 | J B TROPHIES | VILLA CLEMENTE | C -01 LUIS R BRUNO | | | GUAYNABO | PR | 00969 | |
| 673682 | J B TRUCKING INC. | CARR 309 KM 01 | | | | HORMIGUERO | PR | 00660 | |
| 2176303 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | | ISABELA | PR | 00662 | |
| 233889 | J BERLINGERI | PO BOX 9022658 | | | | SAN JUAN | PR | 00902-2658 | |
| 673686 | J C & ENTERPRISE | P O BOX 29254 | | | | SAN JUAN | PR | 00929 | |
| 673687 | J C A ENTERPRISES | P O BOX 3879 | | | | AGUADILLA | PR | 00605-3879 | |
| 673688 | J C AIR CONDITIONING | PO BOX 6562 | | | | SAN JUAN | PR | 00914 | |
| 233890 | J C AUTOMATION CORP | 60 CALLE ENSANCHE MAUNEZ | | | | HUMACAO | PR | 00791-4131 | |
| 673689 | J C C ELECTRICAL | AIRPORT STA | PO BOX 37629 | | | SAN JUAN | PR | 00937-0629 | |
| 673690 | J C CLEANING SERVICE | URB LA MARINA | A 14 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 673691 | J C CONSTRUCTORS AND COMINICATIONS INC | P O BOX 1202 | | | | UTUADO | PR | 00641 | |
| 673692 | J C DE BOARD & CO | 5878 NORTH HIGH STREET | | | | WORTHINGTON | OH | 43085 | |
| 673693 | J C DEYA & ASSOC | P O BOX 193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 233891 | J C DISTRIBUTORS CORPORATION INC | 6501 CARR 844 APTO 702 | | | | SAN JUAN | PR | 00926 | |
| 233892 | J C ELECTRONIC INC | VILLAS DEL REY | A 10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 673684 | J C GARDEN SUPPLY INC | PO BOX 371103 | | | | CAYEY | PR | 00737 | |
| 673685 | J C GARDEN SUPPLY INC | PO BOX 371108 | | | | CAYEY | PR | 00737 | |
| 233893 | J C GENERAL CONSTRUCION INC | COTTO LAUREL | PO BOX 800030 | | | PONCE | PR | 00780 | |
| 233894 | J C GONZALEZ INC DBA AVP CARIBE | HC 01 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| 673694 | J C HIDRAULIC | H C 646 BOX 6303 | | | | TRUJILLO ALTO | PR | 00976 | |
| 233896 | J C PENNEY OPTICAL | PO BOX 364788 | | | | SAN JUAN | PR | 00936-4788 | |
| 673697 | J C PENNEY PR INC | HC 3 BOX 3700 | | | | GUAYNABO | PR | 00971 | |
| 673696 | J C PENNEY PR INC | RR 3 BOX 3700 | | | | SAN JUAN | PR | 00926 | |
| 673698 | J C TOYS & BARBIES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 233898 | J CAJIGAS & ASSOCIATES- INGENIEROS CONSULTORES PSC | PO BOX 1028 | | | | AGUADA | PR | 00602-1028 | |
| 673699 | J CALERO | 159 CALLE COSTA RICA APT 12F | | | | SAN JUAN | PR | 00917 | |
| 233899 | J CARDONA & ASSOCIATES LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 233900 | J CARDONA & ASSOCIATES LLC | PO BOX 13540 | | | | SAN JUAN | PR | 00908-3540 | |
| 673700 | J CASTRO DISTRIBUTOR INC | AVE SAN CLAUDIO 382 | SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 673701 | J CLAUDIO | Address on file | | | | | | | |
| 233901 | J COLON TRANSPORT INC | HC 2 BOX 5474 | | | | CANOVANAS | PR | 00729-9741 | |
| 673702 | J D & HERMANOS | PO BOX 1572 | | | | CAROLINA | PR | 00984 | |
| 673703 | J D AUTO SERVICE STATION | URB DEL CARMEN | FONTANEZ C/4 59 | | | JUANA DIAZ | PR | 00795 | |
| 233902 | J D DETECTIVE PRIVADO INC | HC 74 BOX 5327 | | | | NARANJITO | PR | 00719 | |
| 233903 | J D EQUIPMENT & SUPPLY | SABANA GARDEN | BLQ 1 3 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 673704 | J D M PHARMACEUTICAL SERVICES | PO BOX 95181 | | | | CHICAGO | IL | 60694-5181 | |
| 233904 | J D REPAIR SERVICES | PMB 2510 BOX 14 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 233905 | J D WELDING & CONTRUCTION /JUAN DIAZ | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 673705 | J E & A INVESTMENT | PO BOX 30013 | | | | SAN JUAN | PR | 00929 1013 | |
| 673706 | J E AMARAL ARQUITECTO & ASOC | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 673707 | J E AUTO IMPORT INC | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 673708 | J E AUTO SERVICE/ J. GARCIA JIMENEZ | PO BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 673709 | J E DUMONT TRANSPORT INC | P O BOX 2500 | | | | TOA ALTA | PR | 00951-2500 | |
| 233906 | J E DUMONT TRANSPORT INC | PO BOX 2500 PMB | | | | TOA BAJA | PR | 00951-2500 | |
| 673710 | J E INDUSTRIAL SUPPLY | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 673711 | J E MARTINEZ C S P | URB VILLA MATILDE | G 1 CALLE I | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233907 | J E NAZARIO ASOCIADOS MEDICAL SERVICES PSC | 818 AVE HOSTOS STE C | | | | PONCE | PR | 00716 | |
| 673712 | J E NOGUERAS / G PICON ASSOC | URB CARIBE | 1569 CALLE GILA | | | SAN JUAN | PR | 00926 | |
| 673713 | J E P FOOD EQUIPMENT SUCS INC | PO BOX 1525 | | | | CABO ROJO | PR | 00623 | |
| 233908 | J E R ARCHITECTURAL CORP | 301 CALLE CANAN | | | | SAN JUAN | PR | 00907 | |
| 673714 | J E RENTAL EQUIPMENT | HC 1 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 233909 | J E SOLUTIONS CORP | PO BOX 208 | | | | GUAYAMA | PR | 00785 | |
| 673715 | J E V LOGISTICS,INC. | P O BOX 8606 | | | | PONCE | PR | 00732 | |
| 233910 | J ELOY DIAZ GOYCO | Address on file | | | | | | | |
| 673716 | J ESTEVEZ & CO. INC. | PO BOX 30411 | | | | SAN JUAN | PR | 00929 | |
| 673717 | J F & ASOCIADOS INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 673718 | J F & ASOCIADOS INC | P.O. BOX 1639 | | | | JUNCOS | PR | 00777 | |
| 673719 | J F & M COMPANY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673720 | J F & W A BROTHERS | P O BOX 158 | | | | BAYAMON | PR | 00960-0158 | |
| 673722 | J F MONTALVO CASH AND CARRY | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 673723 | J F MONTALVO REALTY | PO BOX 364664 | | | | SAN JUAN | PR | 00936-4664 | |
| 233911 | J FERNANDEZ & ASOC EST LEGA | PO BOX 4846 | | | | CAROLINA | PR | 00948-4846 | |
| 673724 | J FORASTIERI INC | BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 673725 | J FORASTIERI INC | P O BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 673727 | J G CONDITIONING DBA GRAJALES DIAZ | RR1 BOX 11693 | | | | TOA ALTA | PR | 00953 | |
| 673728 | J G INDUSTRIES INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 233912 | J G M ARCHITECTS GROUP PSL | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 673726 | J G MERCADO | URB EL ALMENDRO | BZN 101 CALLE A 11 | | | SABANA GRANDE | PR | 00698 | |
| 673729 | J G RENTAL | TURABO GARDEN | 30 R 16 2 | | | CAGUAS | PR | 00725 | |
| 233913 | J G SERVICES | 130 AVE WINSTON CHURCHILL STE 1 | | | | SAN JUAN | PR | 00926 | |
| 233914 | J H C STRUCTURES CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 233915 | J H C STRUCTURES CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 673731 | J H MONROIG CONSTRUCION CORP | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673730 | J H PAVING GROUP | PMB 476 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 233916 | J HADDOCK & ASSOCIATES P S C | PO BOX 1524 | | | | TOA ALTA | PR | 00954 | |
| 673732 | J IGNACIO HUNS GARCIA | UNIVERSITY GARDENS | 314 A CLEMSON | | | SAN JUAN | PR | 00927-4022 | |
| 673733 | J IMPORT DISTRIBUTOR | SUITE 319 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 673735 | J J & G CONSTRUCTION INC | P O BOX 1702 | | | | YAUCO | PR | 00698-1702 | |
| 673736 | J J A COMPUTERS & OFFICE EQUIPMENT | 136 CALLE SALUD SUITE 104 | | | | PONCE | PR | 00717-2014 | |
| 673737 | J J BABY SHOP | 46 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 233917 | J J BAKERY | PO BOX 637 | | | | CAMUY | PR | 00627 | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 233918 | J J C INDUSTRIAL SERVICES INC | 3 CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| 233919 | J J CARPET CLEANER CORP | REPARTO LANDRAU BO MONACILLO | 1441 CARR 21 | | | SAN JUAN | PR | 00927 | |
| 673739 | J J COMMUNICATIONS CORP | PO BOX 193477 | | | | SAN JUAN | PR | 00919-3477 | |
| 673740 | J J DATA COM / JOSUE MARTINEZ MATOS | JARDINES DE LA FUENTE | 25 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 233920 | J J DIGITAL DUPLICATOR INC | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 233921 | J J ELECTRIC | JARD DEL CARIBE | YY 30 CALLE 48 | | | PONCE | PR | 00728 | |
| 673741 | J J ELECTRIC WORK | P.O. BOX 60707 SUITE 45 | | | | BAYAMON | PR | 00960 | |
| 673742 | J J ELECTRONICS | CARR 459 KM 2 5 | P O BOX 3358 | | | AGUADILLA | PR | 00603 | |
| 233839 | J J ENGINEERING CORP | PO BOX 607071 PMB 228 | | | | BAYAMON | PR | 00960 | |
| 233922 | J J EXTERMINATING | BOX 1796 | | | | SABANA SECA | PR | 00952 | |
| 845110 | J J FLOWERS DISTRIBUTORS | 131 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 233923 | J J INVESTMENT GROUP LLC | 701 ADALUCIA AVE | | | | SAN JUAN | PR | 00920 | |
| 673743 | J J KASH & CARRY | ADM FOMENTO COMERCIAL | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| 673744 | J J KELLER & ASSOCISTES INC | PO BOX 368 | | | | NEEHAM | WI | 54957-0368 | |
| 673745 | J J MUFFLERS SERV | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 673746 | J J QUALITY BUILDERS | P O BOX 471 | | | | HATILLO | PR | 00659 | |
| 233924 | J J QUALITY CONTRACTOR INC | URB VILLA ALEGRE III | CALLE 1 | | | MAUNABO | PR | 00707 | |
| 233925 | J J R BASEBALL CLUB INC | HC 80 BOX 8420 | | | | DORADO | PR | 00646 | |
| 673747 | J J RENTA Y REPARACION | AVE PONTEZUELA | J 674 VISTAMAR | | | CAROLINA | PR | 00983 | |
| 673748 | J J RENTAL | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 673734 | J J RENTAL Y/O JOSE N VAZQUEZ | PO BOX 1053 | | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673749 | J J SALES FIRESTONE | P O BOX 29820 | 65th INT | | | SAN JUAN | PR | 00929 | |
| 673750 | J J SOSA & ASSOCIATES | 5811 MEMORIAL HIGHWAY SUITE 207 | | | | TAMPA | FL | 33615-5000 | |
| 2176409 | J J SOSA & ASSOCIATES INC | 5811 MEMORIAL HIGHWAY | SUITE 207 | | | TAMPA | FL | 33615 | |
| 233926 | J J TEXACO AUTOMOTRIZ | APARTADO 1804 | | | | CIDRA | PR | 00739-0000 | |
| 233927 | J J TEXACO AUTOMOTRIZ | CARR.172,KM.5.8 | BO.CANABONCITO | CAGUAS A CIDRA | | CIDRA | PR | 00936 | |
| 673751 | J J TEXACO AUTOMOTRIZ | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| 233928 | J JARAMILLO INSURANCE INC | CORPORATE OFFICE PARK | SUITE 201 | 36 PR-21, GUAYNABO | | SAN JUAN | PR | 00966 | |
| 673752 | J JMR CONSTRUCTION SE | PO BOX 1574 | | | | ISABELA | PR | 00662 | |
| 233929 | J L AUTO PAINTS PARTS BODY SERVICES INC | 139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 233931 | J L AUTO PAINTS PARTS BODY SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 673753 | J L B ELECTRICAL SERVICES INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785-2315 | |
| 673754 | J L CO LEASING | P O BOX 1025 | | | | GUAYNABO | PR | 00970-1025 | |
| 673755 | J L CONSTRUCTION D/B/A JORGE SAN MIGUEL | PO BOX 1291 | | | | CIALES | PR | 00638 | |
| 673756 | J L DEVELOPMEN Y/O JOSE ORTIZ | URB SANTA ROSA | 20 BLQ 35 C/ 25 | | | BAYAMON | PR | 00959 | |
| 673757 | J L DIMENSIONS | MIRAMAR PLAZA CENTER | 954 AVE P DE LEON SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 233932 | J L ESPARZA INC | PO BOX 10981 | | | | SAN JUAN | PR | 00922 | |
| 673759 | J L G CONSULTING ENGINEERING PSC | 261 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 233933 | J L M SERVICIOS PROFESIONALES EDUCATIVOS | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 233934 | J L MENDEZ ANDINO HNC/ SEYBO MUSIC LAB | 5987 PEPPERRRIDGE COURT | | | | MAINEVILLE | OH | 45039 | |
| 673760 | J L MUFFLERS STA | P O BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 233935 | J L N CONTRACTORS INC | HC 46 BOX 5722 | | | | DORADO | PR | 00646 | |
| 673761 | J L PADILLA VENDING & AMSEMENT MACHINES | SANTA ISIDRA I | B 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 673762 | J L PAINT CENTER | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 233936 | J L PAINT CENTER INC. | 2000 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736-4135 | |
| 233937 | J L R ANESTHESIA | P O BOX 948075 | | | | MAITLAND | FL | 32794-8075 | |
| 233938 | J L R ENGINEERING CONSULTANTS | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 148 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 673763 | J L R TRANSPORT INC | P O BOX 1049 | | | | TOA BAJA | PR | 00952 | |
| 233939 | J L SANTIAGO MATEO & ASSOCIATES | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987-9960 | |
| 233940 | J L SMITH & CO INC | 901 BLAIRHILL RD SUITE 400 | | | | CHARLOTTE | NC | 28217 | |
| 673764 | J L TIRE CENTER | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 673765 | J L VEGA DISTRIBUTORS | COUNTRY CLUB | HN 20 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 673766 | J LOS DISTRIBUTORS | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| 233941 | J M & ASOCIADOS INC | URB COUNTRY CLUB | 988 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 233942 | J M BARAGA&O INC BIOMED PM & CONSULT | PO BOX 9114 | | | | SAN JUAN | PR | 00908 | |
| 233943 | J M BARAGADO INC | 808 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 233944 | J M BARAGANO BIOMEDICAL INC | PO BOX 9114 | | | | SAN JUAN | PR | 00908-0000 | |
| 770569 | J M BARAGANO BIOMEDICAL PM & CONSULTING | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4314 | |
| 673767 | J M BLANCO | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 673768 | J M BLANCO INC | PO BOX 4129 | | | | SAN JUAN | PR | 00936 | |
| 673769 | J M CARIBBEAN CONTRUCTION INC | HC 4 BOX 17869 | | | | CAMUY | PR | 00627 | |
| 673770 | J M CHAIR RENTAL | SIERRA BAYAMON | BI 78 1 CALLE 69 | | | BAYAMON | PR | 00961-4527 | |
| 673771 | J M DECOR | EK 14 MARIA VIRGINIA BENITEZ | | | | LEVITTOWN | PR | 00949 | |
| 673772 | J M MAINTENANCE SERV MIGUEL A RODRIGUEZ | PO BOX 190013 | | | | SAN JUAN | PR | 00919 | |
| 673773 | J M MAINTENANCE SERVICES D/B/A | MIGUEL A.RODRIGUEZ DIAZ | P.O. BOX 190013 | | | SAN JUAN | PR | 00919 | |
| 673774 | J M MALAVE SUPPLY | PO BOX 804 | | | | COTO LAUREL | PR | 00780 | |
| 673775 | J M MEDICAL & HOSPITAL SUPPLY | P O BOX 744 | | | | ENSENADA | PR | 00653 | |
| 233945 | J M PEDREIRA & SON | PO BOX 366131 | | | | SAN JUAN | PR | 00936-6131 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1048 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233946 | J M PLUMBING AND GENERAL CONTRACTORS | PO BOX 51299 | | | | TOA BAJA | PR | 00950 | |
| 673776 | J M V CONTRACTORS | ESTANCIAS SAN FERNANDO | H 7 CALLE UNO | | | CAROLINA | PR | 00985-5207 | |
| 673777 | J M WATER TECHNOLOGY | SANTA JUANITA | LL 22 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 673778 | J MAR TRANSMISSION | PO BOX 1271 | | | | CAGUAS | PR | 00726-1271 | |
| 233947 | J MAR TRANSMISSION | URB CAGUAS NORTE | U7 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 673779 | J MOLINA | TIERRALTA P1 CALLE AGUILAR | | | | GUAYNABO | PR | 00969 | |
| 233948 | J N ALARM | PO BOX 1208 | | | | CAYEY | PR | 00737 | |
| 233950 | J N AUTO SERVICE | P.O. BOX 13342 | AVE. KENNEDY KM. 3.3 | | | SAN JUAN | PR | 00908 | |
| 233950 | J N CONSTRUCTION INC/ BCO DESARROLLO ECONOMICO | RR 2 BOX 6427 | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 673780 | J N NIEVES AUTO PART | RR 2 BOX 6427 | | | | TOA ALTA | PR | 00953 | |
| 673781 | J N R ENGINEERS S E | 497 C/ EMILIANO POLSUIT 314 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 233951 | J NEER DEVELOPMENT CORP | RR 2 BOX 2003 | | | | TOA ALTA | PR | 00953-8973 | |
| 673782 | J O F GROUP | URB SANS SOUCIE | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 673783 | J O G ENGINEERING CORP | PO BOX 195155 | | | | SAN JUAN | PR | 00919-5155 | |
| 233930 | J O M TRUCKING CORP | PO BOX 1491 | | | | VEGA BAJA | PR | 00694 | |
| 233952 | J O RODRIGUEZ SAFETY CONSULTANT CORP | COND. PORTAL DE SOFIA | APT 3301 | | | GUAYNABO | PR | 00969 | |
| 233953 | J P A SERVICE INC | URB EL RETIRO | B 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 673784 | J P ACCOUNTANTS & TAX CONSULTANTS | ARECIBO MEDICAL PLAZA SUITE 207 | | | | ARECIBO | PR | 00612 | |
| 673785 | J P CONSULTING GROUP | CALL BOX 2102 SUITE 253 | | | | CAROLINA | PR | 00984 | |
| 673786 | J P ELECTRICAL | PO BOX 1652 | | | | MANATI | PR | 00674 | |
| 673787 | J P ELECTRICAL | URB MONACO III | 256 CALLE MONTE CARLO | | | MANATI | PR | 00674 | |
| 673788 | J P ENTERTAIMENT | P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 233954 | J P INC | URB JARDINES DE SAN LORENZO | E1 CALLE 1 | | | SAN LORENZO | PR | 00754-4310 | |
| 673789 | J P INDUSTRIAL SALES CO INC | PO BOX 9020735 | | | | SAN JUAN | PR | 00907 | |
| 673790 | J P M C LEGAL & PROFFESIONAL SERV GROUP | 638 ALDEBRAN BDE BDLG SUITE HQ 4 | | | | SAN JUAN | PR | 00920 | |
| 233955 | J P MULTI SERVICES CORP | 1 CALLE ESTACION STE 1 PMB 187 | | | | VEGA ALTA | PR | 00692 6541 | |
| 233956 | J P PAWS INC | JARD DE VEGA BAJA | 355 JARDIN DE GIRASOLES | | | VEGA BAJA | PR | 00693-3922 | |
| 233957 | J P TRANSPORT CORP | PO BOX 1581 | | | | AGUADILLA | PR | 00605 | |
| 673617 | J PEREZ CASH 7 CARRY | P O BOX 27 | | | | MANATI | PR | 00674 | |
| 673791 | J PHILLIP GARCIA MD P A | P O BOX 50516 | | | | JACKSONVILLE | FL | 32240 | |
| 233958 | J PI AUTO SALES INC | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 233959 | J PICA & CIA INC | PO BOX 71464 | | | | BAYAMON | PR | 00936-8564 | |
| 673792 | J POLLOCK | URB HERMANOS DAVILAS | E 11 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 233960 | J PORRATA TASADORES | Address on file | | | | | | | |
| 673793 | J Q DIESSEL SERVICE | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 673794 | J Q L CONSTRUCTION | URB CAMINO DEL SOL | 325 CALLE VEREDO | | | VEGA BAJA | PR | 00693 | |
| 233961 | J R AUTO AIR | HC 05 BOX 10950 | | | | COROZAL | PR | 00783 | |
| 673795 | J R BIOMEDICAL & INSTRUMENTATION INC | P O BOX 7105 PBM 122 | | | | PONCE | PR | 00732-7105 | |
| 233962 | J R BIOMEDICAL AND INST INC | PO BOX 7105 PMB 122 | | | | PONCE | PR | 00732 | |
| 2176795 | J R BUILDERS, S.E. | P.O. BOX 30296 | | | | SAN JUAN | PR | 00929 | |
| 673796 | J R CONSTRUCTION CORP | CENTRO COMERCIAL METROPOLITANA | SUITE 202 | | | SAN JUAN | PR | 00922 | |
| 673797 | J R CONTRACTORS | HC 06 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685 | |
| 673798 | J R D CONSTRUCTION | HC 01 BOX 5415 | | | | BARRANQUITAS | PR | 00794 | |
| 673799 | J R DISTRIBUTORS & CONTRACTORS | PO BOX 142286 | | | | ARECIBO | PR | 00614 | |
| 233963 | J R ELECTRONICS & NEUMATICS CORP | BOX 1717 | | | | TRUJILLO ALTO | PR | 00977 | |
| 233964 | J R ENGINEERING SERVICES PSC | URB SUNRISE PALMAS DEL MAR | 33 B 16 CALLE SUNSEF | | | HUMACAO | PR | 00791 | |
| 233965 | J R ENTERTAINMENT GROUP | AVENIDA ROBERTO CLEMENTE D-9 | | | | CAROLINA | PR | 00985 | |
| 673800 | J R ENTERTAINMENT | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 673801 | J R FUERTES Y ASOCIADOS | URB JACARANDAS | A 2 CALLE D | | | PONCE | PR | 00731 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1049 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233968 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF | LAWYER | BLOQ 10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 | |
| 233968 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 | |
| 2176313 | J R MORALES CONSTRUCTION INC | BAYAMON GARDENS | AA30 CALLE A | | | BAYAMON | PR | 00957 | |
| 673803 | J R MORTGAGE HOME | 1266 AVE HOSTOS SUITE 102 | | | | PONCE | PR | 00717-0947 | |
| 673804 | J R OCASIO | P O BOX 22625 | | | | SAN JUAN | PR | 00931-2625 | |
| 673805 | J R ORTIZ CO | P O BOX 86 | | | | AYASCO | PR | 00610 | |
| 233969 | J R PRIVATE POLICE AND DETECTIVES SERV | PO BOX 460 | | | | BOQUERON | PR | 00622 | |
| 673806 | J R PROFESSIONAL PRINTING | URB VILLA ESPERANZA | N-53 CALLE 1 AVE FAGOT | | | PONCE | PR | 00731 | |
| 673807 | J R REPEAR | RR 3 OX 3090 SUITE 61 | | | | SAN JUAN | PR | 00926 | |
| 673808 | J R REPLACEMENTS INC | BOX 8501 | | | | BAYAMON | PR | 00621-8034 | |
| 673809 | J R SERVICE STATION | PO BOX 1450 | | | | HATILLO | PR | 00659 | |
| 673810 | J R STEEL AND BUILDERS | URB LAS ALONDRAS | B 75 MARG | | | VILLALBA | PR | 00766 | |
| 1258516 | J R THERAPY CENTER CORP | Address on file | | | | | | | |
| 673811 | J R TIRE PARTS CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 673812 | J RAUL TORRES SOTO | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 233970 | J ROSABAL TIMES SYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0875 | |
| 233971 | J ROSABAL TIMES SYSTEMS | PO BOX S-3685 | | | | SAN JUAN | PR | 00902 | |
| 845111 | J ROSABAL TIMESYSTEMS | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| 673813 | J S ACCOUNTING SERV | HC 72 BOX 3766 136 | | | | NARANJITO | PR | 00719-9718 | |
| 673814 | J S ALUM | P O BOX 544 | | | | PATILLAS | PR | 00723 | |
| 233972 | J S B COOKING GROUP INC | PO BOX 6792 | | | | SAN JUAN | PR | 00914-6792 | |
| 673815 | J S CONSTRUCTION | PO BOX 7006 | | | | PONCE | PR | 00732 | |
| 233973 | J S HOTEL MILANO INC | 307 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 1716 | |
| 233974 | J S M INC | URB MILAVILLE | 236 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 845112 | J S MOVERS | PO BOX 1894 | | | | CAROLINA | PR | 00984-1894 | |
| 233975 | J S MOVERS INC | PO BOX 1894 | | | | CAROLINA | PR | 00984-1894 | |
| 845105 | J SAAD NAZER | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 233976 | J SAAD NAZER INC | APARTADO 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 673816 | J SAN JOSE S A | 10 CALLE MANUEL TOVAR | | | | 28 034 MADRID | | | Spain |
| 233978 | J SANTANA & ASSOCIATES INC | COND PLAZA DEL PALMAR | AVE PRINCIPAL SAN IGNACIO APT 513 | | | GUAYNABO | PR | 00969 | |
| 233979 | J SEIL CORP | PO BOX 30527 | | | | SAN JUAN | PR | 00929 | |
| 233980 | J T A INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 673817 | J T BAKERS INC | 118 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 673818 | J T CONSULTING GROUP INC | 1510 ZVE ROOSEVELT EDIF BBV PISO 12 | | | | GUAYNABO | PR | 00968 | |
| 673819 | J T FINANCIAL CORP | PO BOX 3510 | | | | CAROLINA | PR | 00984 | |
| 673820 | J TORRES AIR CONDITIONING | 333 PARCELAS MAGUEYES CAMINO VIEJO | | | | PONCE | PR | 00731 | |
| 233981 | J VILLANUEVA DRIVING SCHOOL INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 845113 | J W MULTI SERVICE INC | 49 CALLE MEDIACION | | | | GUAYAMA | PR | 00784 | |
| 233982 | J&C CORPORATION | P O BOX 14455 | | | | SAN JUAN | PR | 00916-4455 | |
| 673822 | J&J APEROS | BO CAMPANILLAS | PO BOX 1152 | | | TOA BAJA | PR | 00951 | |
| 233983 | J&L HARDWARE | CARR 3 KM 140.1 | | | | GUAYAMA | PR | 00784 | |
| 233984 | J&L MANAGEMENT INC | P O BOX 195681 | | | | SAN JUAN | PR | 00919-5681 | |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | | SAN JUAN | PR | 00929 | |
| 1424835 | J&N PARKING | Address on file | | | | | | | |
| 233985 | J&N Parking Group, Corp | PO Box 270321 | | | | San Juan | PR | 00927 | |
| 673823 | J&R CATERING / JUAN HUERTAS | BO ESPINOSA SECTOR ARENAS | CARR 694 KM 0 HM 2 | | | VEGA ALTA | PR | 00692 | |
| 233986 | J&S FOOD SERVICE | PO BOX 3459 | | | | AGUADILLA | PR | 00605-3459 | |
| 233987 | J. A. COM REC DE LAS PARCELAS FALU INC | P O BOX 20801 | | | | SAN JUAN | PR | 00928 | |
| 233988 | J. A. R. CONTRACTORS , INC. | CALLE MUNICIPAL 2K-15 URB. COVADONGA | | | | TOA BAJA | PR | 00949-0000 | |
| 233989 | J. C. CONSTRUCTORS AND COMUNICATIONS INC | P. O. BOX 1202 | | | | UTUADO | PR | 00641-0000 | |
| 673825 | J. E. SOFTWARE GROUP, INC. | PO BOX 192795 | | | | SAN JUAN | PR | 00919-2795 | |
| 673826 | J. F. SCREENS | 9 CALLE ORQUIDEA BUZON 15 | BUENAVENTURA | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233990 | J. GERALD SUAREZ PH.D. | PO BOX 27255 | | | | WASHINGTON | DC | 20038-7255 | |
| 673827 | J. GERARDO CRUZ ARROYO | Address on file | | | | | | | |
| 673828 | J. J. GULF SERVICES STATION | PO BOX 3825 BAYAMON GARDEN | STATION | | | BAYAMON | PR | 00957 | |
| 233991 | J. J. GULF SERVICES STATION | URB ROYAL GARDENS | CARR 167 KM 19.4 ESQ ESTHER | | | BAYAMON | PR | 00957 | |
| 2150407 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 4745 ISLA VERDE AVE. CM-1 | | | CAROLINA | PR | 00979-5424 | |
| 2150408 | J. JARAMILLO INSURANCE, INC. | ATTN: JUAN J. JARAMILLO MEDINA, RESIDENT AGENT | 183 CALLE JACARANDA | | | TOA ALTA | PR | 00953-4868 | |
| 233992 | J. L. FLORES , UNC. | P. O. BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| 233993 | J. LEIZAN INC. | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| 1444318 | J. Neff Basore Rev Trust | Address on file | | | | | | | |
| 233994 | J. PORRATA TASADORES | Address on file | | | | | | | |
| 673829 | J. R. CONSTRUCTION | P. O. BOX 1622 | | | | YABUCOA | PR | 00767 | |
| 673830 | J. RIVERA KITCHEN EQUIPMENT | URB PUERTO NUEVO | 453 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 831427 | J. Saad Nazer Inc. | PO Box 29085 | | | | San Juan | PR | 00929 | |
| 233995 | J. SANTANA AND ASSOCIATES, INC. | 1176 CALLE ARGENTINA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 233996 | J. V. MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00919 | |
| 233997 | J. V. MUSIC CORP | PO BOX 51308 | | | | TOA BAJA | PR | 00950-1308 | |
| 233998 | J. VILLANUEVA DRIVING SCHOOL | AVE. MINILLAS NM-16 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 233999 | J. W. MULTI-SERVICES INC. | BDA. BLONDET | CALLE 3 #3 | | | GUAYAMA | PR | 00785-0000 | |
| 831428 | J.A.Riollano, Inc. | Ave. Jesús T. Piñero 1561, | Caparra Terrrace | | | San Juan | PR | 00921 | |
| 673831 | J.A. ALICEA CONSTRUCTION, INC. | P.O. BOX 2657 | | | | SAN GERMAN | PR | 00639 | |
| 673832 | J.A. DIAZ | PO BOX 10154 | | | | SAN JUAN | PR | 00922 | |
| 1258519 | J.A. FONTANILLAS PSC | Address on file | | | | | | | |
| 673833 | J.A. LOCK AND KEYS | PO BOX 30401 | | | | SAN JUAN | PR | 00929 | |
| 1256587 | J.A. OFFICES MACHINE CORP | Address on file | | | | | | | |
| 234001 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÑERO | | | | RIO PIEDRAS | PR | 00921 | |
| 234002 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIÑERO | | | | RIO PIEDRAS | PR | 00921 | |
| 845115 | J.A. RIOLLANO CO., INC. CUENTA NO. O-59 | 1561 Ave. Jesus T. Piñero | | | | San Juan | PR | 00921 | |
| 234003 | J.A. RIOLLANOS | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 673834 | J.A. TRUCK SERVICE | 51 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 1509461 | J.A.A.N., MARIA C. NAVARRO, and JOSE A. AVILES | Address on file | | | | | | | |
| 673835 | J.A.B. CLEANERS INC. | SAN FRANCISCO SHOOPING CENTER | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 1446990 | J.A.B.G., a minor child (Celeste Gomez, parent) | Address on file | | | | | | | |
| 1446767 | J.A.B.H., a minor child (Celeste Gomez, parent) | Address on file | | | | | | | |
| 234004 | J.A.E.L. PLASTIC | PO BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 673836 | J.A.G. PABON ELECTRIC | URB SAN DEMETRIO | Y7 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 1465826 | J.A.G.T., minor, represented by his mother Madeline Torres Cartagena | Address on file | | | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | Address on file | | | | | | | |
| 1784793 | J.A.L.A. REPRESENTADO POR SU MADRE NANCY AQUINO MARTINEZ | Address on file | | | | | | | |
| 673837 | J.A.M. CONTRACTOR | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 673838 | J.A.MERA INC. | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | Address on file | | | | | | | |
| 1717572 | J.A.R.O | Janice Oliveras Rivera | PO Box 365 | | | Camuy | PR | 00627 | |
| 1717572 | J.A.R.O | Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 1757111 | J.A.R.V. | Damaris Velazquez Batista | Urb. Estancias de la Ceiba | 111 Calle Ausubo | | Hatillo | PR | 00659-2859 | |
| 1446780 | J.A.V.D., a minor child (Sandra Diaz, parent) | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1051 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Address on file | | | | | | | |
| 1750735 | J.A.V.Q. | Address on file | | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Address on file | | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Address on file | | | | | | | |
| 1790119 | J.A.V.Z. representado por sus padres Rocio Zapata Medina y Heriberto Vargas Vargas | Address on file | | | | | | | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 | |
| 1648440 | J.A.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | I/C Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 673839 | J.B PRINCE | 36 EAST 31 ST STREET | | | | NEW YORK | NY | 10016 | |
| 234005 | J.B. ALVAREZ SPECIALTY, INC. | BOX 29587 65TH INFANTERY STA. | | | | RIO PIEDRAS | PR | 00929 | |
| 845116 | J.B. FABRICS, INC. | AVE FERNANDEZ JUNCOS | #1558 | | | SANTURCE | PR | 00909 | |
| 845117 | J.B. TROPHIES | C-9 CAMINO ALEJANDRINO | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 234006 | J.B. TROPHIES INC | CAMINO ALEJANDRINO C-9 | | | | GUAYNABO | PR | 00969 | |
| 234007 | J.B. TROPHIES, INC. | C-9 CAMINO ALEJANDRINO GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 673840 | J.B.A. SALES CO. | PO BOX 1260 | | | | BAYAMON | PR | 00960 | |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | Address on file | | | | | | | |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | Address on file | | | | | | | |
| 673841 | J.C. CARIBE INC. | 65 TH.INFANTERY STATION | PO BOX 29161 | | | SAN JUAN | PR | 00929 | |
| 2176096 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX  193167 | | | | SAN JUAN | PR | 00919-3167 | |
| 673842 | J.C. ELECTRIC INC. | URB VENUS GDNS | 717 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 673843 | J.C. ELECTRONIC | A 10 AVE GAUTIER BENITEZ | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 673844 | J.C. ELECTRONIC | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 234008 | J.C. GENERAL CONSTRUCTION , INC. | P. O. BOX 800030 | | | | COTO LAUREL | PR | 00780-0000 | |
| 831429 | J.C. Gonzalez, Inc. | HC-01 BOX 8389 | | | | San German | PR | 00683 | |
| 845118 | J.C. POLANCO | HNAS DAVILA | M-80 AVE BETANCES | | | BAYAMON | PR | 00619 | |
| 1792152 | J.C.B.C, a child minor (Jessica Cabiya, parent, PO BOx 1041, Bayamon PR 00960) | Address on file | | | | | | | |
| 1752716 | J.C.H. | Address on file | | | | | | | |
| 1636559 | J.C.M. | Elizabeth Yambo Cruz | Residencial Fernando L. Garcia | Edificio #23 #176 | | Utuado | PR | 00641 | |
| 1636559 | J.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 1448834 | J.C.O., a minor child (Shianed Ortiz Rodriguez, parent) | Address on file | | | | | | | |
| 673845 | J.C.R. ESSO STATION | PO BOX 2468 | | | | VEGA BAJA | PR | 00694 | |
| 673846 | J.C.R. VIDEO RECORDINGS | PO BOX 51750 | | | | TOA BAJA | PR | 00950 | |
| 673847 | J.CASTRO DISTRIBUTORS | URB SAGRADO CORAZON | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 2138261 | J.CH. REALTY CORPORATION | OTERO CHAVES, JOSE L | P.O. BOX 848 | | | MANATI | PR | 00674-0848 | |
| 2163969 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | | MANATI | PR | 00674-0848 | |
| 673849 | J.D. FASHIONS & UNIFORMS | KM 118 8 BO CEIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 673848 | J.D. FASHIONS & UNIFORMS | P O BOX 46240 | HC 4 | | | AGUADILLA | PR | 00603 9782 | |
| 234009 | J.E. COMMUNICATION, INC | PO BOX 1594 | | | | HORMIGUEROS | PR | 00660-1594 | |
| 845119 | J.E. INDUSTRIAL SUPPLY INC. | P.O. BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 234010 | J.E. MURATTI & ASOCIADOS INC. | HYDE PARK | 236 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 845120 | J.E. SERVICES CONSTRUCTION | BAYAMON GARDEN STATION | PO BOX 3660 | | | BAYAMON | PR | 00958 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617808 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | Address on file | | | | | | | |
| 1617808 | J.E.G.T.C. , a minor represented by his mother Mariely Colon Rentas | Address on file | | | | | | | |
| 2175349 | J.E.R. ARCHITECTURAL CORP. | P.O. BOX 9020450 | | | | VIEJO SAN JUAN | PR | 00902-0450 | |
| 1420090 | J.E.R. ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1755175 | J.E.R.R. | Address on file | | | | | | | |
| 673850 | J.E.W. ENGINEERING SYSTEMS | PO BOX 501 | | | | HORMIGUEROS | PR | 00660 | |
| 2150704 | J.F. EDUCATIONAL SERVICES INC. | ATTN: JUAN E. FUENTES GARAY, RESIDENT AGENT | BO. GATO, CARR. 155 KM 31 | | | OROCOVIS | PR | 00720 | |
| 2150703 | J.F. EDUCATIONAL SERVICES INC. | ATTN: JUAN E. FUENTES GARAY, RESIDENT AGENT | CARR. 155 KM 31.0 BARRIO GATO | | | OROCOVIS | PR | 00720 | |
| 673851 | J.F. MARTINEZ CIA INC. | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 234012 | J.F. MONTALVO | CARR. 2. KM 92.4 | | | | CAMUY | PR | 00627 | |
| 673852 | J.F. TEXACO | 162 CALLE CALIMANO N | | | | GUAYAMA | PR | 00784-4453 | |
| 673853 | J.G. GABINETES | RR 3 BOX 10361 | | | | TOA ALTA | PR | 00953 | |
| 1737762 | J.G.M.B. | Address on file | | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | Address on file | | | | | | | |
| 1801367 | J.G.R. MENOR (JOHANNA ROSA QUILES, MADRE) | Address on file | | | | | | | |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | Address on file | | | | | | | |
| 1753992 | J.G.V.R. | Address on file | | | | | | | |
| 1509434 | J.H.V.M., AND BRENDA ENID MORALES NAVARRO | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 673856 | J.I. HOLCOMB MANUF CO. | 1241 AVE RSVLT #201 URB PUERTO NUEV | | | | SAN JUAN | PR | 00920 | |
| 673854 | J.I. HOLCOMB MANUF CO. | 201 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 673855 | J.I. HOLCOMB MANUF CO. | OFICINA 201 | 241 COND ROOSEVELT APTS | | | SAN JUAN | PR | 00917 | |
| 673858 | J.I. HOLCOMB MANUF CO. | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO STE 208 | | | SAN JUAN | PR | 00927 | |
| 673859 | J.I. HOLCOMB MANUF CO. | PO BOX 94884 | | | | CLEVELAND | OH | 44101 | |
| 673857 | J.I. HOLCOMB MANUF CO. | URB PUERTO NUEVO | 1241 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | Address on file | | | | | | | |
| 673860 | J.J. DISTRIBUTOR | URB CUPEY GDNS | H8 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 673861 | J.J. MARRERO REALTY INC. | PO BOX 10088 | | | | SAN JUAN | PR | 00908 | |
| 673862 | J.J. PETROLEUN DISTRIBUTORS | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Address on file | | | | | | | |
| 673863 | J.J. SALES FIRESTONE | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929-0820 | |
| 234013 | J.J. SPECIALIST SERVICES | PMB 12 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956-9708 | |
| 234014 | J.J. STORE, INC. (ATENCION: SR. BALSA) | CALLE ATOCHA #3 | | | | PONCE | PR | 00731 | |
| 1747177 | J.J.A.V., a minor child (Doris Velez Ayala, parent) | Address on file | | | | | | | |
| 1768265 | J.J.A.V., a minor child (Doris Velez Morales) | Address on file | | | | | | | |
| 1753917 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcela Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 | |
| 1753917 | J.J.C.R. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 1677735 | J.J.C.R. | Address on file | | | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Address on file | | | | | | | |
| 1798469 | J.J.C.V. Menor (Judith Valentin Perez, Madre) | Address on file | | | | | | | |
| 234015 | J.J.E. INC. HOSPICIO TOQUE DE AMOR | URB. SAN SALVADOR | CALLE VENDING A15 | | | MANATI | PR | 00674 | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | HC-04 Box 41639 | | | | Mayagüez | PR | 00680 | |
| 1668740 | J.J.L.P., a minor represented by mother Iris Perez Gonzalez | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1053 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756719 | J.J.M.R., a minor child, (Lilliam Rivas Diaz, parent) | Address on file | | | | | | | |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Address on file | | | | | | | |
| 1447000 | J.J.R.C., a minor child (Yelitza Canales, parent) | Address on file | | | | | | | |
| 1492372 | J.K.R.L. and Luz M. Luna Figueroa | Address on file | | | | | | | |
| 234016 | J.L. AIR CONDITIONING & REFRIGERATION SE | P O BOX 194482 | | | | SAN JUAN | PR | 00919-4482 | |
| 673864 | J.L. AUTO REPAIR | HC 3 | | | | CAGUAS | PR | 00725 | |
| 673865 | J.L. CENTRO DE REFRIGERACION | PO BOX 2526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234017 | J.L. TRANSPORT / TARGET AIR CARGO | P O BOX 1195 | | | | ANASCO | PR | 00610 | |
| 1446741 | J.L.A.R., a minor child (Johanna Roman, parent) | Address on file | | | | | | | |
| 234018 | J.L.B. INC. | PO BOX 5506 | | | | PONCE | PR | 00733 | |
| 234019 | J.L.JIMENEZ QUINONEZ LAW OFFICE | URB SANTA CLARA | P25 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 234020 | J.L.N. CONTRACTOR INC. | HC 46 BOX 5722 | | | | DORADO | PR | 00646-9618 | |
| 1448894 | J.L.R.P., a minor child (Gina M. Paz Rodriguez, parent) | Address on file | | | | | | | |
| 1467381 | J.M. Dyer Co. | P.O. Box 620 | | | | Corsicana | TX | 75110 | |
| 673866 | J.M. VAZQUEZ ELECTRICAL | HC-71 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 673867 | J.M.C. CORP | PO BOX 50724 | | TOA BAJA | | TOA BAJA | PR | 00950 | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez Y Jose Muniz | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | |
| 1530859 | J.M.M. Representado Por Sus Padres Dalilka Martinez y Jose Muniz | J.M.M. (DALILKA MARITNEZ) | P.O. BOX 1267 | | | GUAYAMA | PR | 00784 | |
| 1543220 | J.M.M. Representado Por Sus Padres Dalilka Martinez y Jose Muniz | Address on file | | | | | | | |
| 1543220 | J.M.M. Representado Por Sus Padres Dalilka Martinez y Jose Muniz | Address on file | | | | | | | |
| 1522098 | J.M.R. en munor (Joel Rosario Maysonet, padre) | 10325 Cypresswood Dr. | Apt 1128 | | | Houston | TX | 77070 | |
| 673868 | J.M.T. AUTO AIR INC. | PO BOX 158 | | | | ISABELA | PR | 00662 | |
| 673869 | J.N. CONSTRUCTION CORP. | PO BOX 6047 | | | | MAYAGUEZ | PR | 00681 | |
| 673870 | J.O.F. COMPANY | PO BOX 10300 | | | | PONCE | PR | 00732 | |
| 673871 | J.O.M. ENGINEERING GENERAL CONTRACTORS | CARR. ZOOLOGICO 1612 | | | | MAYAGUEZ | PR | 00680 | |
| 1813611 | J.O.T., Anabelle Torres, and Javier Ortiz Luna | Address on file | | | | | | | |
| 2154457 | J.P. Morgan Chase & Co. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 673872 | J.P. MORGAN INVESTMENT INC. | 522 5TH AVE | | | | NEW YORK | NY | 10036 | |
| 2146083 | J.P. Morgan Securities LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2150972 | J.P. MORGAN SECURITIES LLC | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 2193374 | J.P. Morgan Securities LLC | Michael O. Thayer | J.P. Morgan Chase Bank, N.A. | 4 New York Plz, Floor 19 | | New York | NY | 10004-2413 | |
| 2193374 | J.P. Morgan Securities LLC | Simpson Thacher & Bartlett LLP | David Elbaum | Senior Counsel | 425 Lexington Avenue | New York | NY | 10017 | |
| 2193374 | J.P. Morgan Securities LLC | William H. Freilich | 4 New York Plaza, Floor 21 | | | New York | NY | 10004-2413 | |
| 2146084 | J.P. Morgan Securities LLC/JPMC Aka or Fka J.P. Morgan Clearing | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2150973 | J.P. MORGAN SECURITIES LLC/JPMC AKA OR FKA J.P. MORGAN CLEARING | C/O SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID ELBAUM, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | Address on file | | | | | | | |
| 1688089 | J.P.C.V, a minor represented by parents Jeannette Vazquez and Ismael Centeno | Address on file | | | | | | | |
| 234021 | J.P.G. AIR CONDITIONING & MAINTENANCE CO | P O BOX 10152 | | | | SAN JUAN | PR | 00908-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1054 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1448668 | J.P.S.R., a minor child (Maria del Carmen Rivera, parent, PO Box 195287 San Juan PR 00919) | Address on file | | | | | | | |
| 845121 | J.R. & SONS DISTRIBUTORS, INC | BOX 1755 | | | | JUANA DIAZ | PR | 00795 | |
| 234022 | J.R. ASPHALT , INC. | HC-01 BOX 5385 | | | | GUAYNABO | PR | 00971-0000 | |
| 673876 | J.R. DIESEL SALE | HC 1 | | | | HATILLO | PR | 00659 | |
| 673877 | J.R. FAST COPY | CAPARRA HEIGHTS STA. | PO BOX 11985 | | | SAN JUAN | PR | 00922 | |
| 673878 | J.R. MARQUINA & ASSOCIATES | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 673873 | J.R. MOTOR CONNECTION | MARGINAL BRASILIA C-9 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 234023 | J.R. RAMOS, INC. | PO BOX 1888 | | | | COAMO | PR | 00769 | |
| 673874 | J.R. VICENTY SERVICE STATION TEXACO | 206 AVE. GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-2929 | |
| 673875 | J.R. VICENTY SERVICE STATION TEXACO | CALLE COMERIO #206 | | | | MAYAGUEZ | PR | 00680 | |
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | Address on file | | | | | | | |
| 1660845 | J.R.H. a minor represented by Providencia Bracero Cruz and Carlos Martinez Caraballo | Address on file | | | | | | | |
| 673879 | J.R.INSULATION SALES | PO BOX 10490 | | PONCE | | PONCE | PR | 00732 | |
| 234024 | J.R.INSULATION SALES | PO BOX 10490 | | | | PONCE | PR | 00732 | |
| 1753404 | J.R.L.C., a minor child (Sonia I. Colon Falcon, parent) | Address on file | | | | | | | |
| 1756605 | J.R.M. | Address on file | | | | | | | |
| 673880 | J.R.PRINTING SERVICE | 360492 | | | | SAN JUAN | PR | 00936 | |
| 1718418 | J.R.T. | Address on file | | | | | | | |
| 1718418 | J.R.T. | Address on file | | | | | | | |
| 1523099 | J.R.T.M.,and ANA L.PRINCIPE | Address on file | | | | | | | |
| 673881 | J.S CONSTRUCTION INC | P.O. BOX 7006 | | | | PONCE | PR | 00732-7006 | |
| 673882 | J.S. ADVERTISING | PO BOX 1558 | | | | AIBONITO | PR | 00705 | |
| 673883 | J.S. PAINT CENTER | URB FOREST HLS | 261 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 673884 | J.S.SALES DISTRIBUTORS | URB VISTAMAR | C32 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 234025 | J.T. ELECTRICAL CONTRACTORS, INC | HC 1 BOX 5596 | | | | BARRANQUITAS | PR | 00794-9506 | |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | Address on file | | | | | | | |
| 1766698 | J.T.C., a minor represented by parents Maria Ines Cruz Morales and Nicolas Torres Rodriguez | Address on file | | | | | | | |
| 234026 | J.T.S. | PO BOX 4509 | VIEJO | | | SAN JUAN | PR | 00902-4509 | |
| 1447004 | J.V.A., a minor child (Milianee Acosta, parent) | Address on file | | | | | | | |
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | | UTUADO | PR | 00641 | |
| 1502204 | J.V.C., and IVETTE CARRUCINI ARREAGA | Address on file | | | | | | | |
| 234027 | J.W. CATERING & MAINTENANCE | P.O. BOX 1414 | | | | CAGUAS | PR | 00726-1414 | |
| 234028 | J.W. CATERING & MAINTENANCE | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 845122 | J.W. MULTI -SERVICES INC. | PO BOX 134 | | | | GUAYAMA | PR | 00785-0134 | |
| 673885 | J.X.K. CONSTRUCTION CORP. | PO BOX 185 | | NARANJITO | | NARANJITO | PR | 00719 | |
| 234029 | JA BUS SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 234030 | JA BUS SERVICE, INC. | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 234031 | JA BUS SERVICES, INC. | HC-02 BOX 11310 | | | | HUMACAO | PR | 00791-0000 | |
| 234032 | JA DISTRIBUTORS | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 | |
| 234033 | JA MACHUCA & ASSOCIATES INC. | RES.JARDINES DE GUANICA CALLE 25 DE JULIO CARR. INDSTRI | | | | GUANICA | PR | 00653-0000 | |
| 234034 | JA MEDICAL ADMINISTRATION SERVICES, CORP | COND AVENTURA | 350 VIA AVENTURA APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| 234035 | JA MERA INC | CALLE BARCELONA 127 | | | | SANTURCE | PR | 00907 | |
| 845123 | JA OFFICE MACHINES CORP | PO BOX 250484 | | | | AGUADILLA | PR | 00604 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234036 | JA PC CONSTRUCTION | URB SANTA JUANITA | DD 40 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 673886 | JA RIBAS CORPORATION | PO BOX 190050 | | | | SAN JUAN | PR | 00920 | |
| 673887 | JA RIBAS CORPORATION | URB PUERTO NUEVO | 1305 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 234037 | JA SUPPLIES AND SERVICES INC | URB RIO GRANDE ESTATES | 12206 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 234038 | JA TECHNICAL GROUP | COLINAS DEL PLATA | #8 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 234039 | JAANIN E. MENDEZ CRUZ | URB. CRISTAL BUZON 1461 | | | | AGUADILLA | PR | 00603 | |
| 673888 | JAAP CORPORATION | PO BOX 9022878 | | | | SAN JUAN | PR | 00902-2878 | |
| 673889 | JAAP CORPORATION | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 234040 | JAAR PEREZ, RAMON A | Address on file | | | | | | | |
| 234041 | JAAS MANAGEMENT LLC | CARR. 938 SECTOR EL JOBO | MAMBICHE PRIETO | | | HUMACAO | PR | 00791 | |
| 673890 | JAASIEL R DUMEY RIVERA | L 23 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 234042 | JAB ELECTRICAL CONTRACTORS CORP | PO BOX 4956 PMB 122 | | | | CAGUAS | PR | 00726-4956 | |
| 673891 | JAB FABRICS | PDA. 23 | 1600 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 234043 | JABER RODRIGUEZ, BADER | Address on file | | | | | | | |
| 234044 | JABER, BADER | Address on file | | | | | | | |
| 234045 | JABES COMMUNITY HOME INC | HC 2 BOX 44539 | | | | VEGA BAJA | PR | 00693-9632 | |
| 234046 | JABES COMUNITY HOME, INC. | IRS / W. SANTIAGO | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 673892 | JABETZA REYES RAMOS | URB LA MARINA | CALLE 5 B 5 | | | CAROLINA | PR | 00979 | |
| 234047 | JABIANA DEVELOPMENT CORP | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 234048 | JABIER COLON, EDRICK | Address on file | | | | | | | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 673893 | JABISON LOPEZ CEDENO | ENTRADA SAN ANTON | 20 CALLE 4 | | | PONCE | PR | 00731 | |
| 673894 | JABISON LOPEZ CEDENO | LA FERRY | J5 CALLE 4 | | | PONCE | PR | 00731 | |
| 673895 | JABISON LOPEZ MERCADO | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00731 | |
| 234049 | JABNEL FERRER LUGO | Address on file | | | | | | | |
| 234050 | JABNYELL J ORTEGA REXACH | Address on file | | | | | | | |
| 673896 | JABS SERVICE STATION GULF | PO BOX 5188 | | | | CAGUAS | PR | 00726 | |
| 845124 | JAC AIR CONDITIONING SYSTEM | HC 71 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 234051 | JAC CONSULTORES INC | PO BOX 443 | | | | JUNCOS | PR | 00777 | |
| 673897 | JAC ELECTRICAL CONTRACTORS INC | HC 01 BOX 2466 | | | | COMERIO | PR | 00782 | |
| 673898 | JAC ENTERPRISES INTL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673899 | JAC INTERPRISES INTERNATIONAL INC | PO BOX 70250 SUITE 221 | | | | SAN JUAN | PR | 00936-8250 | |
| 673900 | JAC MFG INC | P O BOX 1329 | | | | CAGUAS | PR | 00726 | |
| 845125 | JAC PAINTING SERVICES INC Y/O | JOSE A. CORDERO | URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 234052 | JAC SALES & SERVICE INC | PASEO LOS CORALES 1 | 608 MAR INDICO | | | DORADO | PR | 00646 | |
| 234053 | JAC SALES & SERVICES , INC. | PASEO LOS CORALES 1 # 608 MAR INDICO | | | | DORADO | PR | 00646-0000 | |
| 673901 | JACA & SIERRA TESTING LAB. | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 1706200 | Jaca Flores, Dorcas | Address on file | | | | | | | |
| 234055 | JACA HERNANDEZ, GUMERCINDO | Address on file | | | | | | | |
| 234056 | JACA HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 234057 | JACA IBARRONDO, JOSE | Address on file | | | | | | | |
| 234058 | JACA LAFONTAINE, CARMEN J | Address on file | | | | | | | |
| 234060 | JACA MENDEZ, ALEJANDRO | Address on file | | | | | | | |
| 234061 | JACA MONTIJO MD, IGNACIO J | Address on file | | | | | | | |
| 234062 | JACA MUNDO, JOHANNA | Address on file | | | | | | | |
| 234063 | JACA MUNDO, JOHANNEY | Address on file | | | | | | | |
| 234064 | JACA MUNIZ, ZENAIDA | Address on file | | | | | | | |
| 797315 | JACA MUNIZ, ZENAIDA | Address on file | | | | | | | |
| 234065 | JACA NAZARIO, ANGEL | Address on file | | | | | | | |
| 234066 | JACA ORTIZ, HECTOR | Address on file | | | | | | | |
| 234067 | JACA ROBLEDO, MIGUEL | Address on file | | | | | | | |
| 234054 | JACA SIERRA ENGINEERING PSC | PO BOX 363116 | | | | SAN JUAN | PR | 00936 | |
| 673902 | JACAGUAS GOMAS Y GOMAS | P O BOX 948 | | | | COTTO LAUREL | PR | 00780 | |
| 234069 | JACAGUAX HEALTHCARE GROUP INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| 234070 | JACAGUAX MEDICAL CENTER INC | PO BOX 1418 | | | | JUANA DIAZ | PR | 00795 | |
| 673903 | JACANA S PRINTING | 32 CALLE STO DOMINGO | | | | YAUCO | PR | 00698 | |
| 673904 | JACANAS CUCHILLA | P O BOX 926 | | | | UTUADO | PR | 00641 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673905 | JACAR INC | PO BOX 703 | | | | AIBONITO | PR | 00705-0703 | |
| 673906 | JACELYN I SKERRETT TORRES | P O BOX 574 | | | | RIO GRANDE | PR | 00745 | |
| 234071 | JACELYN MOLL RODRIGUEZ | Address on file | | | | | | | |
| 673907 | JACHELINE ROSADO VAZQUEZ | Address on file | | | | | | | |
| 1443363 | Jachimak, Ronald J | Address on file | | | | | | | |
| 234072 | JACHIRA M RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 673908 | JACIENTH B WALTERS | PO BOX 71325 | SUITE 53 | | | SAN JUAN | PR | 00936 | |
| 673909 | JACIENTO CORREA | PO BOX 190 | | | | LOIZA | PR | 00772 | |
| 673910 | JACINT PEROCIER BALADEJO | VILLA PALMERA 512 C/ BARTOLOME LAS | CASAS | | | SAN JUAN | PR | 00915 | |
| 234073 | JACINTA BONILLA RIVERA | Address on file | | | | | | | |
| 673911 | JACINTA CHICLANA MONJE | VILLA PRADES | 634 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 673912 | JACINTA CRISPIN PICARD | CALLEJON CRISPIN #114 | | | | SAN JUAN | PR | 00926 | |
| 673913 | JACINTA CRISPIN PICARD | HC 3 BOX 8668 | | | | GUAYNABO | PR | 00971 | |
| 673914 | JACINTA DE JESUS DE JESUS | Address on file | | | | | | | |
| 234074 | JACINTA ESCABI SEGARRA | Address on file | | | | | | | |
| 673915 | JACINTA ESTRADA MERCED | Address on file | | | | | | | |
| 673916 | JACINTA GONZALEZ COLON | Address on file | | | | | | | |
| 234075 | JACINTA GONZALEZ COLON | Address on file | | | | | | | |
| 673917 | JACINTA GUERRA HERNANDEZ | PO BOX 193022 | | | | SAN JUAN | PR | 00919 | |
| 673918 | JACINTA MONCLOVA LEBRON | BO CALZADA BOX 148 | | | | MAUNABO | PR | 00707 | |
| 673919 | JACINTA ORTIZ RODRIGUEZ | SALIDA MAMEY BOX 92 | | | | PATILLAS | PR | 00723 | |
| 673920 | JACINTA ROSARIO RODRIGUEZ | P O BOX 276 | | | | VEGA ALTA | PR | 00692 | |
| 234076 | JACINTA SANCHEZ BERBERENA | Address on file | | | | | | | |
| 673921 | JACINTA SANTIAGO | PO BOX 7554 | | | | CIDRA | PR | 00739 | |
| 673922 | JACINTA TORRES TORRES | Address on file | | | | | | | |
| 234077 | JACINTO ACEVEDO ALVAREZ | Address on file | | | | | | | |
| 673923 | JACINTO ACEVEDO RAMOS | EXT BUNKER 442 CALLE N | | | | CAGUAS | PR | 00725 | |
| 234078 | Jacinto Andino Calderón | Address on file | | | | | | | |
| 845126 | JACINTO ARCE CABRERA | URB SAN ANTONIO | 15 CALLE ED | | | AÑASCO | PR | 00610 | |
| 673924 | JACINTO C PEDRAZA COLON | NOTRE DAME | K 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 673925 | JACINTO CASTRO PEREZ | Address on file | | | | | | | |
| 673926 | JACINTO DESIDERIO ORTIZ | MANS MONTECASINO II | 566 CALLE GAVIOTA | | | TOA ALTA | PR | 00953-2254 | |
| 234079 | JACINTO DESIDERIO REYES | Address on file | | | | | | | |
| 673927 | JACINTO DIAZ SANTOS | Address on file | | | | | | | |
| 673928 | JACINTO E AGOSTO | Address on file | | | | | | | |
| 234080 | JACINTO FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 234081 | JACINTO FIGUEROA NIEVES | Address on file | | | | | | | |
| 673929 | JACINTO FIGUEROA RIVERA | Address on file | | | | | | | |
| 673930 | JACINTO IRIZARRY APONTE | URB CONSTANCIA | 2354 CALLE EUREKA | | | PONCE | PR | 00717-2328 | |
| 673931 | JACINTO MALDONADO MEDINA | PO BOX 523 | | | | VEGA BAJA | PR | 00694 | |
| 673932 | JACINTO MARTINEZ BERRIOS | BO MONTONES I | SECTOR LA ROMANA | | | LAS PIEDRAS | PR | 00771 | |
| 234082 | JACINTO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 673933 | JACINTO MAURY VELAZQUEZ | HC 6 BOX 11885 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 234083 | JACINTO MIRANDA VELEZ | Address on file | | | | | | | |
| 2175767 | JACINTO MONTALVO MONTALVO | Address on file | | | | | | | |
| 673934 | JACINTO MORALES | JAIME L DREW | 249 CALLE B | | | PONCE | PR | 00731 | |
| 673935 | JACINTO MOURY RUIZ | BO ROBLES | HC 06 BOX 11885 | | | SAN SEBASTIAN | PR | 00685 | |
| 673936 | JACINTO NIEVES LANDRAU | URB ALTAMIRA COND IBERIA 1 | 554 CALLE PERSEO APT 1402 | | | SAN JUAN | PR | 00921 | |
| 234084 | JACINTO ORTIZ PEREZ | Address on file | | | | | | | |
| 234085 | JACINTO PAGAN MARTINEZ | Address on file | | | | | | | |
| 673937 | JACINTO PAGAN MORALES | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773-9728 | |
| 673938 | JACINTO PEREZ | BO CAMPANILLA | BZN 1196 C/ E M DE HOSTOS | | | TOA BAJA | PR | 00949 | |
| 673939 | JACINTO PEREZ BERMUDEZ | Address on file | | | | | | | |
| 234086 | JACINTO RAMIREZ FERRER | Address on file | | | | | | | |
| 673940 | JACINTO RIQUELME CORTES | URB DOS PINOS | 788 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 673941 | JACINTO RIVERA KIEHL | 557 SECT LA MULA | | | | UTUADO | PR | 00641 | |
| 673942 | JACINTO RIVERA PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673943 | JACINTO RIVERA PEREZ | Address on file | | | | | | | |
| 673944 | JACINTO RIVERA RODRIGUEZ | 5 CALLE MU`OZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 673945 | JACINTO RIVERA RODRIGUEZ | HC 01 BOX 5177 | | | | BARRANQUITAS | PR | 00794 | |
| 234087 | JACINTO RIVERA SANTIAGO | Address on file | | | | | | | |
| 234088 | JACINTO ROBLES RAMOS | Address on file | | | | | | | |
| 673946 | JACINTO RODRIGUEZ | JARD DE CERRO GORDO | A20 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 673947 | JACINTO SANTANA SIERRA | Address on file | | | | | | | |
| 673948 | JACINTO SANTOS COLON | Address on file | | | | | | | |
| 234089 | JACINTO SEDA APONTE | Address on file | | | | | | | |
| 673949 | JACINTO SOTO LUNA | 206 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 673950 | JACINTO TATIS TEJADA | URB SIERRA LINDA | JJ 2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 234090 | JACINTO TEJEDA FONTICIELLA | Address on file | | | | | | | |
| 673951 | JACINTO TORRES MARTINEZ | PARCELAS AMALIA MARIN NUM 16 C/ C | | | | PONCE | PR | 00731 | |
| 234091 | JACINTO TORRES TORREGROSA | Address on file | | | | | | | |
| 673952 | JACINTO VALLEJO URGUELLES | P O BOX 7945 | | | | PONCE | PR | 00732 | |
| 234092 | JACINTO ZABALEGUI GOICOECHEA | Address on file | | | | | | | |
| 234093 | JACINTO ZAVALA NUNEZ | Address on file | | | | | | | |
| 2156537 | JACK & GLORIA KRAMER GST TRUST | Address on file | | | | | | | |
| 673953 | JACK A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 234094 | JACK A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 673954 | JACK BENNY TAGLE PADRO | TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673955 | JACK D WALTON | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 234095 | JACK D WELLER, ALBERT EINSTEIN | Address on file | | | | | | | |
| 2151641 | JACK GOLDIKENER | 450 AVE DE LA CONSTITUCION APT. 9-G | | | | SAN JUAN | PR | 00901 | |
| 234096 | JACK GONZALEZ MATOS | Address on file | | | | | | | |
| 234098 | JACK MICHAEL KATZ | Address on file | | | | | | | |
| 673956 | JACK R GARCIA PEREZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 | |
| 234100 | JACK ZAIDSPINER MITRANI | Address on file | | | | | | | |
| 234101 | JACKAHIL CUEVAS FERNANDEZ | Address on file | | | | | | | |
| 234102 | JACKEIRA BURKE TORRES | Address on file | | | | | | | |
| 234103 | JACKELIN MALDONADO CASTRO | Address on file | | | | | | | |
| 234104 | JACKELIN ORTIZ TORRES | Address on file | | | | | | | |
| 673957 | JACKELIN OYOLA MALDONADO | PO BOX 521 | | | | SABANA HOYOS | PR | 00688 | |
| 673958 | JACKELINA SANCHEZ REYES | 160 PUERTA DEL MAR | APT 119 | | | HATILLO | PR | 00659 | |
| 234105 | JACKELINE ACEVEDO TORRES | Address on file | | | | | | | |
| 234106 | JACKELINE AGUILAR OSORIO | Address on file | | | | | | | |
| 845127 | JACKELINE ALICEA BARRETO | HC 2 BOX 12208 | | | | MOCA | PR | 00676-9843 | |
| 673959 | JACKELINE ANAYA SANCHEZ / EMMANUEL OJEDA | BO SAN JOSE PARC 759 | | | | TOA BAJA | PR | 00951 | |
| 673960 | JACKELINE ANDUJAR OYOLA | Address on file | | | | | | | |
| 673961 | JACKELINE APONTE MORALES | HC 2 BOX 11527 | | | | HUMACAO | PR | 00791 | |
| 673962 | JACKELINE AVILES ORTIZ | LOMAS VERDES | SC 13 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 234107 | JACKELINE AVILES ORTIZ | Address on file | | | | | | | |
| 234108 | JACKELINE AYALA SANTANA | Address on file | | | | | | | |
| 234109 | JACKELINE BAEZ MONTALVO | Address on file | | | | | | | |
| 234110 | JACKELINE BATISTA ROSARIO | Address on file | | | | | | | |
| 673963 | JACKELINE CABAN CRUZ | 176 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 234111 | JACKELINE CALDERON FLORES | Address on file | | | | | | | |
| 673964 | JACKELINE CAMACHO MONTALVO | RES COLUMBUS LANDING | EDIF 31 APTO 327 | | | MAYAGUEZ | PR | 00680 | |
| 234112 | JACKELINE CANDELARIA CURBELO | Address on file | | | | | | | |
| 234113 | JACKELINE CARDONA VELAZQUEZ | Address on file | | | | | | | |
| 673965 | JACKELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 673966 | JACKELINE CARRILLO MEDERO | HC 03 BZN 19116 | | | | RIO GRANDE | PR | 00745 | |
| 234114 | JACKELINE CASTILLO FIGUEROA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 673967 | JACKELINE CASTILLO INOA | Address on file | | | | | | | |
| 234115 | JACKELINE CEDENO VARGAS | Address on file | | | | | | | |
| 673968 | JACKELINE CEDRES LEON,JOEL RODRIGUEZ | LOPEZ & JOHANNA REBOLLO GONZALEZ | MSC 301 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 234116 | JACKELINE CINTRON BELTRAN | Address on file | | | | | | | |
| 234117 | JACKELINE CINTRON VAZQUEZ | Address on file | | | | | | | |
| 673969 | JACKELINE COLON MORET | PO BOX 1896 | | | | GUAYAMA | PR | 00785 | |
| 673970 | JACKELINE CORAZON RIVERA | BO BAJURAS | SECTOR COREA CARR 647 KM 12 3 | | | VEGA ALTA | PR | 00692 | |
| 673971 | JACKELINE CORDERO MORALES | BOX 2283 | | | | CAYEY | PR | 00736 | |
| 673972 | JACKELINE CORDERO PACHECO | AMALIA MARIN | 65 INFANTERIA 32 PLAYA | | | PONCE | PR | 00716 | |
| 673973 | JACKELINE CORE VELEZ | BO GALATEO CENTRO | CARR 804 KM 0 HM 2 | | | TOA ALTA | PR | 00953 | |
| 234118 | JACKELINE CORREA VAZQUEZ | Address on file | | | | | | | |
| 234119 | JACKELINE COTTO GONZALEZ | Address on file | | | | | | | |
| 673974 | JACKELINE CRUZ COLON | 341 AVE ROCHDALE | | | | PONCE | PR | 00731 | |
| 234120 | JACKELINE CUADRADO CONCEPCION | Address on file | | | | | | | |
| 673975 | JACKELINE DE DIEGO COLLAR | Address on file | | | | | | | |
| 234121 | JACKELINE DE JESUS DE JESUS | Address on file | | | | | | | |
| 673976 | JACKELINE DIAZ BERRIOS | 4 PURCHASED STREET | | | | MILFORD | MA | 01757 | |
| 673977 | JACKELINE DIAZ MALDONADO | REPTO FLAMINGO | H23 CAL PRL DL S 1C | | | BAYAMON | PR | 00959 | |
| 673978 | JACKELINE DIAZ PAGAN | EXT PUNTO ORO | 4911 CALLE VENTURA | | | PONCE | PR | 00728-2115 | |
| 673979 | JACKELINE DIAZ RODRIGUEZ | HC 2 BOX 1551 | | | | ARECIBO | PR | 00612 | |
| 234122 | JACKELINE E FONSECA ORTIZ | Address on file | | | | | | | |
| 234123 | JACKELINE FELICIANO ARCHILLA | Address on file | | | | | | | |
| 673980 | JACKELINE FELICIANO FREYTES | P O BOX 1884 | | | | MANATI | PR | 00674 | |
| 234124 | JACKELINE FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 234125 | JACKELINE FONOLLOSA OCASIO | Address on file | | | | | | | |
| 234126 | JACKELINE FRANCISCO DE LA CRUZ | Address on file | | | | | | | |
| 673981 | JACKELINE G GONZALEZ RIVERA | PO BOX 498 | | | | CIDRA | PR | 00739 | |
| 673982 | JACKELINE GARCIA AYALA | HC 4 BOX 15623 | | | | HUMACAO | PR | 00791 | |
| 673983 | JACKELINE GARCIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 234127 | JACKELINE GARCIA QUINONES | Address on file | | | | | | | |
| 673984 | JACKELINE GONZALEZ FEBRES | HC 02 BOX 14572 | | | | CAROLINA | PR | 00987 | |
| 673985 | JACKELINE GONZALEZ FEBRES | HC 04 BOX 18217 | | | | CAROLINA | PR | 00987 | |
| 234128 | JACKELINE GONZALEZ GUZMAN | Address on file | | | | | | | |
| 673986 | JACKELINE GONZALEZ PEREZ | PO BOX 943 | | | | COMERIO | PR | 00782 | |
| 673987 | JACKELINE GOYCO CORREA | URB TURABO GARDENS | 5TA SECC 30 A CALLE 32 | | | CAGUAS | PR | 00725 | |
| 234129 | JACKELINE GRAU ALVAREZ | Address on file | | | | | | | |
| 673988 | JACKELINE HERNANDEZ RODRIGUEZ | VILLA COOPERATIVA | D 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 234130 | JACKELINE HERNANDEZ ROSADO | Address on file | | | | | | | |
| 673989 | JACKELINE I CARTAGENA RODRIGUEZ | HC 1 BOX 4871 | | | | VILLALBA | PR | 00766 | |
| 673990 | JACKELINE I FELICIANO ARCHILLA | PO BOX 361361 | | | | SAN JUAN | PR | 00936 1361 | |
| 234131 | JACKELINE I FELICIANO ARCHILLA | Address on file | | | | | | | |
| 234132 | JACKELINE J. GARCIA RIVAS | Address on file | | | | | | | |
| 673991 | JACKELINE KLEIS GOURMET CATERING | URB LA LOMITA | A-1 VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234133 | JACKELINE LANDRAU CRUZ | Address on file | | | | | | | |
| 845128 | JACKELINE LAUREANO GARCIA | CONDOMINIO CENTRO | 136 CALLE GUAYAMA APT 22 | | | SAN JUAN | PR | 00917 | |
| 673992 | JACKELINE LOPERENA | HC 2 BOX 10721 | | | | MOCA | PR | 00676 | |
| 234134 | JACKELINE LOPEZ | Address on file | | | | | | | |
| 673993 | JACKELINE LOPEZ MELENDEZ | Address on file | | | | | | | |
| 845129 | JACKELINE LUNA RODRIGUEZ | VILLA DE RIO VERDE | Z6 CALLE 25 | | | CAGUAS | PR | 00725-6472 | |
| 234135 | JACKELINE M CANTELLOPS GONZALEZ | Address on file | | | | | | | |
| 673994 | JACKELINE M DEL VALLE DE TOMAS | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 88 | | | GUAYNABO | PR | 00969 | |
| 234136 | JACKELINE M ORTIZ VEGA | Address on file | | | | | | | |
| 845130 | JACKELINE MARIE ORTIZ TORRES | HC 1 BOX 5971 | | | | JUANA DIAZ | PR | 00795 | |
| 234137 | JACKELINE MARTINEZ ALEMANY | Address on file | | | | | | | |
| 673995 | JACKELINE MARTINEZ NEGRON | URB RIO CANAS | 2867 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| 234138 | JACKELINE MARTINEZ ORTIZ | Address on file | | | | | | | |
| 673996 | JACKELINE MARTINEZ ROMERO | URB SAN FERNANDO | F 18 CALLE 1 | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234139 | JACKELINE MARTINEZ ROMERO | Address on file | | | | | | | |
| 845131 | JACKELINE MEDINA JORDAN | PO BOX 141084 | | | | ARECIBO | PR | 00614-1084 | |
| 673997 | JACKELINE MEJIAS ARROYO | URB CANA | KK 34 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 234140 | JACKELINE MELENDEZ VEGA Y OTROS 38 EMP. | LCDO. PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 673998 | JACKELINE MELENDEZ VELEZ | Address on file | | | | | | | |
| 673999 | JACKELINE MOLINA CABRERA | URB SIERRA BAYAMON | 63-18 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 234141 | JACKELINE MORALES GONZALEZ | Address on file | | | | | | | |
| 234142 | JACKELINE MORALES QUINTANA | Address on file | | | | | | | |
| 234143 | JACKELINE MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 674000 | JACKELINE NAVARRO RIVERA | COM LA RIVERA | EDIF 15 APT 92 | | | LAS PIEDRAS | PR | 00771 | |
| 674001 | JACKELINE NEGRON COLON | HC 2 BOX 6947 | | | | FLORIDA | PR | 00650 | |
| 234144 | JACKELINE NIEVES SOTO | Address on file | | | | | | | |
| 674002 | JACKELINE O FARRILL BADILLO | URB VISTAMAR 997 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 674003 | JACKELINE OCACIO FERNANDEZ | PO BOX 306 | | | | SAINT JUST | PR | 00978 | |
| 674004 | JACKELINE OCASIO ARROYO | Address on file | | | | | | | |
| 674005 | JACKELINE OLIVERA ROMAN | CALL BOX 4035 ST 276 | | | | ARECIBO | PR | 00613 | |
| 674007 | JACKELINE ORTIZ BEAUCHAMP | PO BOX 200 | | | | LAS MARIAS | PR | 00670 | |
| 674008 | JACKELINE ORTIZ FELICIANO | Address on file | | | | | | | |
| 674009 | JACKELINE ORTIZ MELENDEZ | RR 01 BOX 13944 | | | | TOA ALTA | PR | 00953 9732 | |
| 674010 | JACKELINE ORTIZ PEREZ | APARTADO 484 | | | | PATILLAS | PR | 00723 | |
| 674011 | JACKELINE ORTIZ PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 674012 | JACKELINE ORTZ | 12 CALLE ESMERALDA | | | | PONCE | PR | 00731 | |
| 234145 | JACKELINE PACHECO COLON | Address on file | | | | | | | |
| 234146 | JACKELINE PAGAN LUQUIS | Address on file | | | | | | | |
| 234147 | JACKELINE PENA GUERRA | Address on file | | | | | | | |
| 674013 | JACKELINE PEREZ CONCEPCION | P O BOX 9692 | COTTO STATION | | | ARECIBO | PR | 00613-9692 | |
| 674014 | JACKELINE PEREZ CUELLO | RR 01 BOX 13996 | | | | TOA ALTA | PR | 00953 | |
| 234148 | JACKELINE PEREZ CUELLO | Address on file | | | | | | | |
| 234149 | JACKELINE PEREZ GALLEGO | Address on file | | | | | | | |
| 234150 | JACKELINE PEREZ PENA | Address on file | | | | | | | |
| 674015 | JACKELINE PEREZ RODRIGUEZ | URB SAN ANTONIO | 179 CALLE 7 | | | SAN ANTONIO | PR | 00690 | |
| 674016 | JACKELINE PEREZ VEGA | BO CLAUSELLS | 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 674017 | JACKELINE PIZARRO GUTIERREZ | Address on file | | | | | | | |
| 234151 | JACKELINE QUINONES MOYA | Address on file | | | | | | | |
| 674019 | JACKELINE QUINTANA RUIZ | Address on file | | | | | | | |
| 234152 | JACKELINE RAMIREZ SALINAS | Address on file | | | | | | | |
| 674020 | JACKELINE RAMOS DELGADO | Address on file | | | | | | | |
| 674021 | JACKELINE RAMOS ROJAS | BAJOS EL CORTIJO | APT 1 G 32 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 674022 | JACKELINE RAMOS SANTIAGO | BO MAGINAS | 10 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 845132 | JACKELINE REYES ALVAREZ | URB FLAMINGO HLS | 233 CALLE 8 | | | BAYAMÓN | PR | 00957-1754 | |
| 234153 | JACKELINE REYES ALVAREZ | Address on file | | | | | | | |
| 674023 | JACKELINE REYES GARCIA | 40 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 234154 | JACKELINE REYES NIEVES | Address on file | | | | | | | |
| 674024 | JACKELINE RIVERA | HC 01 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 234155 | JACKELINE RIVERA COSME | Address on file | | | | | | | |
| 234156 | JACKELINE RIVERA FELICIANO | Address on file | | | | | | | |
| 674026 | JACKELINE RIVERA ORTIZ | VILLA BORINQUE | J 32 CALLE YAGUAZ | | | CAGUAS | PR | 00925 | |
| 674027 | JACKELINE RIVERA RAMOS | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |
| 674028 | JACKELINE RIVERA REYES | PO BOX 1472 | | | | AIBONITO | PR | 00705-1472 | |
| 234157 | JACKELINE RIVERA REYES | Address on file | | | | | | | |
| 234158 | JACKELINE RIVERA ROLON | Address on file | | | | | | | |
| 674029 | JACKELINE RIVERA ROSARIO | P O BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| 674030 | JACKELINE RIVERA SANTOS | BOX 2357 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234159 | JACKELINE ROBLES NORMANDIA | Address on file | | | | | | | |
| 234160 | JACKELINE RODRÍGUEZ | Address on file | | | | | | | |
| 674031 | JACKELINE RODRIGUEZ / DENISSE DIAZ | BO RIO HONDO II | CARR 156 KM 24 8 | | | COMERIO | PR | 00782 | |
| 674032 | JACKELINE RODRIGUEZ CLAUDIO | P O BOX 711 | | | | MANATO | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1060 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234161 | JACKELINE RODRIGUEZ ESPADA | Address on file | | | | | | | |
| 674033 | JACKELINE RODRIGUEZ GARCIA | EXT ZENO GANDIA | EDIF C 8 APT 208 | | | ARECIBO | PR | 00612 | |
| 845133 | JACKELINE RODRIGUEZ JAIMAN | PO BOX 164 | | | | AGUIRRE | PR | 00704 | |
| 674034 | JACKELINE RODRIGUEZ MARTINEZ | HC 1 BOX 5361 | | | | GUAYNABO | PR | 00971 | |
| 234162 | JACKELINE RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 674035 | JACKELINE RODRIGUEZ NIEVES | JARD DEL TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 845134 | JACKELINE RODRIGUEZ ORTIZ | PO BOX 221 | | | | HUMACAO | PR | 00792-0221 | |
| 234163 | JACKELINE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 234164 | JACKELINE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 674036 | JACKELINE ROSA GERENE | HC 1 BOX 6942 | | | | LAS PIEDRAS | PR | 00771 | |
| 845135 | JACKELINE ROSA VELAZQUEZ | PO BOX 788 | CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 234165 | JACKELINE ROSARIO ANAYA | Address on file | | | | | | | |
| 674037 | JACKELINE ROSARIO HIGA | P O BOX 383 | | | | ARROYO | PR | 00714 | |
| 674038 | JACKELINE ROSARIO VELEZ | 11 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 674039 | JACKELINE SANDOVAL | BO CHARCO HONDO | BOX 22 | | | CABO ROJO | PR | 00623 | |
| 674040 | JACKELINE SANTAELLA CORREA | VILLA CAROLINA | 231-2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 234166 | Jackeline Santana Hernandez | Address on file | | | | | | | |
| 234167 | Jackeline Santana Hernandez | Address on file | | | | | | | |
| 234168 | JACKELINE SANTIAGO NIEVES | Address on file | | | | | | | |
| 674041 | JACKELINE SANTIAGO TORRES | BOX 84 SABANA SECA STATION | | | | TOA BAJA | PR | 00952 | |
| 234169 | JACKELINE SEGARRA TORRES | Address on file | | | | | | | |
| 674042 | JACKELINE SIERRA | HC 43 BOX 10619 | | | | CAYEY | PR | 00736 | |
| 674043 | JACKELINE SOLER MERCADO | RR 20 BOX 79 | | | | ISABELA | PR | 00662 | |
| 845136 | JACKELINE SOSA BARRETO | URB COUNTRY CLUB | HN39 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 234171 | JACKELINE TAVERAS LESPIN | Address on file | | | | | | | |
| 234172 | JACKELINE TIRADO | Address on file | | | | | | | |
| 234173 | JACKELINE TORRES BLANCO | Address on file | | | | | | | |
| 234174 | JACKELINE TORRES LOPEZ | Address on file | | | | | | | |
| 234175 | JACKELINE TORRES QUINONES | Address on file | | | | | | | |
| 674044 | JACKELINE TROCHE FONTANEZ | URB REPARTO SAN JOSE | A 23 CALLE 5 | | | GURABO | PR | 00778 | |
| 234176 | JACKELINE VAZQUEZ LUGO | Address on file | | | | | | | |
| 674045 | JACKELINE VAZQUEZ RIVERA | BO DUQUE | BOX 2155 | | | NAGUABO | PR | 00718 | |
| 845137 | JACKELINE VEGA COLON | 129 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 234177 | JACKELINE VEGA MEDINA | Address on file | | | | | | | |
| 234178 | JACKELINE VELAZQUEZ LABOY | Address on file | | | | | | | |
| 234179 | JACKELINE VELAZQUEZ QUINONES | Address on file | | | | | | | |
| 234180 | JACKELINE VILELLA DIAZ | Address on file | | | | | | | |
| 674046 | JACKELINE Y ROBLES FIGUEROA | Address on file | | | | | | | |
| 674047 | JACKELINE Y ROBLES FIGUEROA | Address on file | | | | | | | |
| 234181 | JACKELINE, BENITEZ | Address on file | | | | | | | |
| 234182 | JACKELINE, GONZALEZ | Address on file | | | | | | | |
| 674048 | JACKELLINE MOLINA SALAS | VALENCIA | C 3 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 234183 | JACKELYN CLAUDIO ROBLEDO | Address on file | | | | | | | |
| 234184 | JACKELYN D RUIZ MONTANEZ | Address on file | | | | | | | |
| 234185 | JACKELYN D. RUIZ MONTANEZ | Address on file | | | | | | | |
| 674049 | JACKELYN REYES CRUZ | BO LA CENTRAL P-326 B9A | | | | CONOVANAS | PR | 00729 | |
| 674050 | JACKELYNE RIVERA TORRES | VILLA FONTANA | QR 17 VIA 19 | | | CAROLINA | PR | 00987 | |
| 234186 | JACKIE AIZENMAN VAISMAN | Address on file | | | | | | | |
| 234187 | JACKIE AIZENMAN VAISMAN | Address on file | | | | | | | |
| 674051 | JACKIES AUTO TRANSMISSION | RR 9 BOX 1387 | | | | SAN JUAN | PR | 00926 | |
| 674052 | JACKIS KITCHEN | URB DEL CARMEN CA | D 39 SOLEDAD | | | RIO GRANDE | PR | 00745 | |
| 234188 | JACKLELINE RAMIREZ / HOGAR ABRAZO AMOR IN | PMB 903 | PO BOX 144035 | | | ARECIBO | PR | 00614-4035 | |
| 234189 | JACK-LENE COMMUNITY HOME , INC | PO BOX 554 | | | | JUANA DIAZ | PR | 00795 | |
| 1442933 | Jacklin, Nancy P | Address on file | | | | | | | |
| 674053 | JACKLINE LOPEZ SANCHEZ | 3 COND APRIL GARDENS | BOX 131 | | | LAS PIEDRAS | PR | 00771 | |
| 674054 | JACKLINE PAGAN LAGOMARSINI | Address on file | | | | | | | |
| 845138 | JACKLINE VAZQUEZ VAZQUEZ | HC 2 PO BOX 6871 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234190 | JACKLYN COLON ALVAREZ | Address on file | | | | | | | |
| 234191 | JACKLYN VELEZ PEREZ | Address on file | | | | | | | |
| 234192 | JACKO, MARIUSZ | Address on file | | | | | | | |
| 2156538 | JACKSDWECK | Address on file | | | | | | | |
| 674055 | JACKSODARA VAZQUEZ HERNANDEZ | URB SABANA GARDEN | 9-49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 234193 | JACKSON BASORA, JAMES | Address on file | | | | | | | |
| 234194 | JACKSON CARRASQUILLO, DENISSE | Address on file | | | | | | | |
| 234195 | JACKSON CARRASQUILLO, JORGE L | Address on file | | | | | | | |
| 234196 | Jackson Carrasquillo, Pedro | Address on file | | | | | | | |
| 234197 | JACKSON CARRASQUILLO, PEDRO | Address on file | | | | | | | |
| 234198 | JACKSON COTTO MELENDEZ | Address on file | | | | | | | |
| 234199 | JACKSON HERNANDEZ, WILSON | Address on file | | | | | | | |
| 234200 | JACKSON HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 234201 | Jackson Lewis LLC | American Int'l Plaza Suite 404 | 250 Munoz Rivera Ave | | | San Juan | PR | 00918 | |
| 845139 | JACKSON MADURO, RAQUEL | LEVITOWN | C-16 MARINA OESTE | | | TOA BAJA | PR | 00949 | |
| 234202 | JACKSON MADURO, RAQUEL | Address on file | | | | | | | |
| 234203 | JACKSON MARTINEZ, RICARDO | Address on file | | | | | | | |
| 234205 | JACKSON MD, LINDA | Address on file | | | | | | | |
| 234206 | JACKSON MEMORIAL | 5600 OAKBROOK PARKWAY SUITE 100 | | | | NORCROSS | GA | 30093 | |
| 674056 | JACKSON MEMORIAL HOSPITAL | 1611 12TH AVE | | | | MIAMI | FL | 33136 | |
| 856778 | JACKSON MEMORIAL HOSPITAL | 1611 NW 12th Avenue | | | | Miami | FL | 33136-1096 | |
| 1424836 | JACKSON MEMORIAL HOSPITAL | Address on file | | | | | | | |
| 234208 | JACKSON MENTAL HEALTH | 5600 OAKBROOK PARKWAY | STE 100 | | | NORCROSS | GA | 30093-1874 | |
| 674057 | JACKSON MERCADO PACHECO | 18 CALLE JIMENEZ SICARDO | | | | CAGUAS | PR | 00725 | |
| 234209 | JACKSON MIRANDA ZAMBRANA | Address on file | | | | | | | |
| 234210 | JACKSON MORALES, RUTH D | Address on file | | | | | | | |
| 2153894 | Jackson National Asset Management LLC | Address on file | | | | | | | |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 234211 | JACKSON ORTIZ, YAMILET | Address on file | | | | | | | |
| 234212 | JACKSON RAMOS, WINNIE | Address on file | | | | | | | |
| 234213 | JACKSON RIVERA, KENNETH | Address on file | | | | | | | |
| 234214 | JACKSON RIVERA, MILTON | Address on file | | | | | | | |
| 234215 | JACKSON RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 506412 | JACKSON TORRES, SAMUEL | Address on file | | | | | | | |
| 234216 | JACKSON TORRES, SAMUEL | Address on file | | | | | | | |
| 1420091 | JACKSON TORRES, SAMUEL I. Y OTROS | HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 | |
| 674058 | JACKSON TRINIDAD ENCARNACION | HC 1 BOX 4072 | | | | LOIZA | PR | 00772 | |
| 234217 | JACKSON VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 234218 | JACKSON WALLIE, BERNARD | Address on file | | | | | | | |
| 234219 | JACKSON, LEIGH | Address on file | | | | | | | |
| 797317 | JACKSON, MELISSA | Address on file | | | | | | | |
| 1420092 | JACKSON, SAMUEL I. 685-945 | HATUEY INFANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 234220 | JACKSON, VINCENT | Address on file | | | | | | | |
| 234221 | JACKSONVILLE FAMILY PRACTICE | MEDICAL RECORDS | 1731 UNIVERSITY BLVD SOUTH | | | JACKSONVILLE | FL | 32216-8928 | |
| 234222 | JACKSUAL A FERRER CRUZ | Address on file | | | | | | | |
| 234223 | JACKXELIS I ALICEA LABRADOR | Address on file | | | | | | | |
| 2152022 | JACKY AIZENMAN | URB. SAN PATRICIO | #5 CALLE CASTANA | | | GUAYNABO | PR | 00968-4605 | |
| 2156550 | JACKY AIZENMAN AND GINA AIZENMAN TIC | Address on file | | | | | | | |
| 674059 | JACKYN SANCHEZ NIEVES | URB VILLA MADRID | C 22 CALLE 10 | | | COAMO | PR | 00769 | |
| 234204 | JACKZEL CRUZ PAGAN | Address on file | | | | | | | |
| 674060 | JACLYN A CASTRO CHEVERE | RR 36 BOX 8612 | | | | SAN JUAN | PR | 00926 | |
| 234224 | JACLYN K. BRANDER | Address on file | | | | | | | |
| 674061 | JACLYN MELENDEZ PAGAN | URB SAN MARTIN | 39 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1062 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674062 | JACLYN PEREZ TRAVERZO | HC 06 BOX 12842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674063 | JACNEL MERCADO ORTIZ | Address on file | | | | | | | |
| 2175467 | JACNIRA VELAZQUEZ ALICEA | Address on file | | | | | | | |
| 674066 | JACOB ALICEA GARCIA | BO FLORIDA | APT CC | | | SAN LORENZO | PR | 00754 | |
| 234225 | JACOB CARABALLO | Address on file | | | | | | | |
| 674064 | JACOB CARABALLO CUBA | HC 1 BUZON 5091 | | | | ADJUNTAS | PR | 00601-9719 | |
| 234226 | JACOB COLON RODRIGUEZ | Address on file | | | | | | | |
| 234227 | JACOB CRUZ SANTIAGO | Address on file | | | | | | | |
| 234228 | JACOB DANIEL ROMAN QUILES | Address on file | | | | | | | |
| 234229 | JACOB E GUZMAN | Address on file | | | | | | | |
| 674067 | JACOB E NIEVES LOPEZ | P O BOX 1723 | | | | QUEBRADILLAS | PR | 00678 | |
| 234230 | JACOB E VACHIER ALLENDE | Address on file | | | | | | | |
| 234231 | JACOB IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 674068 | JACOB IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 234232 | JACOB IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 674069 | JACOB IRIZARRY SISCO/MECANICA SUSUKI | PARC MAGUEYES | 54 CALLE AQUAMARINA | | | PONCE | PR | 00731 | |
| 234233 | JACOB L QUINTANA GONZALEZ | Address on file | | | | | | | |
| 674070 | JACOB M MORALES MARCHOSKY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 674071 | JACOB MARRERO AYALA | 32 BO CANTA GALLO | | | | LUQUILLO | PR | 00773 | |
| 674072 | JACOB MATOS CASTRO | URB VALLE ALTO | 1219 C/ PRADERA | | | PONCE | PR | 00730-4122 | |
| 674073 | JACOB N RAMOS HERNANDEZ | PMB 103 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 234234 | JACOB RESTO RAMIREZ | Address on file | | | | | | | |
| 674065 | JACOB RIVERA A/C BCO DES ECONOMICO | BOX 249 | | | | OROCOVIS | PR | 00720 | |
| 234235 | JACOB RIVERA RIVERA | Address on file | | | | | | | |
| 674074 | JACOB ROMAN RAMOS | Address on file | | | | | | | |
| 234236 | JACOB TORRES HERNANDEZ | Address on file | | | | | | | |
| 234237 | JACOB VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 234238 | JACOBI MEDICAL CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | | ATLANTA | GA | 30384-3747 | |
| 674075 | JACOBO A VARGAS SERRANO | PO BOX 141723 | | | | ARECIBO | PR | 00614 | |
| 674076 | JACOBO APONTE VIANA | URB. COVADONGA 3J9 CALLE-22 | | | | TOA BAJA | PR | 00949 | |
| 234239 | JACOBO BENITEZ NAVAS | Address on file | | | | | | | |
| 234240 | JACOBO BRITO, LAGNNY | Address on file | | | | | | | |
| 234241 | JACOBO CARRASQUILLO OLMEDO | Address on file | | | | | | | |
| 674077 | JACOBO GONZALEZ MIRANDA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 674078 | JACOBO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 674079 | JACOBO JORGE GARCIA | URB LOS ANGELES V 32 CALLE N | | | | CAROLINA | PR | 00979 | |
| 674080 | JACOBO L RIVERA ROLON | PO BOX 156 | | | | LA PLATA | PR | 00786 | |
| 674081 | JACOBO LAYA | 25 YORKTOWN CIRCLE | | | | CEIBA | PR | 00735 | |
| 674082 | JACOBO MARTINEZ BAEZ | URB SANTA JUANITA | II 22 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 674083 | JACOBO MORALES | COLLEGE PARK | 1807 GENOVA | | | SAN JUAN | PR | 00921 | |
| 674084 | JACOBO MORALES VELAZQUEZ | Address on file | | | | | | | |
| 234242 | JACOBO ORTIZ, DENNIS | Address on file | | | | | | | |
| 234243 | JACOBO QUINONES SANTANA | Address on file | | | | | | | |
| 234244 | JACOBO QUINONEZ BYRON | Address on file | | | | | | | |
| 674085 | JACOBO RAMIREZ ORTIZ | Address on file | | | | | | | |
| 674086 | JACOBO RIVERA MORALES | URB.SANTA JUANITA WC 10 C/PADREIRA | | | | BAYAMON | PR | 00956 | |
| 234245 | JACOBO RIVERA SANTIAGO | Address on file | | | | | | | |
| 674087 | JACOBO SANCHEZ SERRANO | URB VALENCIA | AE 8 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 234246 | JACOBO TERRON, JAZMIN | Address on file | | | | | | | |
| 234247 | JACOBO, LAZARO | Address on file | | | | | | | |
| 674088 | JACOBOWITZ YITZCHAK | PO BOX 12023 | | | | NEWARK | NY | 07101-6276 | |
| 674089 | JACOBS AUTO PARTS | RR 1 BOX 3157 | | | | CIDRA | PR | 00739 | |
| 234248 | JACOBS GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 234250 | JACOBS LOPEZ, YORK E | Address on file | | | | | | | |
| 1767503 | Jacobs López, York E. | Address on file | | | | | | | |
| 234251 | JACOBS MD, DANIEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1063 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1572151 | Jacobs P.S.C | 1880 Waycross Road | Attn: Mr. Mike Helmecamp | | | Forest Park | OH | 45240 | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 234252 | JACOBS PEREZ, PALOMA | Address on file | | | | | | | |
| 234253 | JACOBS PEREZ, PALOMA | Address on file | | | | | | | |
| 234254 | JACOBS PR PSC | LAS VISTAS SHOPPING VILLAGE | 300 AVE FELISA RINCON DE GAUTIER | SUITE 45 | | SAN JUAN | PR | 00926 | |
| 234255 | JACOBS PSC | PO BOX 7084 | | | | PASADENA | CA | 91109-7084 | |
| 234256 | JACOBS RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 234257 | JACOBS TORRES, MAYRA | Address on file | | | | | | | |
| 234258 | JACOBS TORRES, NELLIE | Address on file | | | | | | | |
| 234259 | JACOBS, MELISSA | Address on file | | | | | | | |
| 1438586 | Jacobs, Natalie Sara | Address on file | | | | | | | |
| 234260 | JACOBSON MD , SETH M | Address on file | | | | | | | |
| 1445897 | JACOBY SITZER, RHETA | Address on file | | | | | | | |
| 234261 | JACOLOS VILLAMIL, KEYLA | Address on file | | | | | | | |
| 234262 | JACOM INC | PO BOX 37541 | | | | SAN JUAN | PR | 00937 | |
| 234264 | JACOME CANCEL, WILLIAM | Address on file | | | | | | | |
| 234265 | JACOME MUNOZ, NILDA | Address on file | | | | | | | |
| 234266 | JACOME MUNOZ, NILDA | Address on file | | | | | | | |
| 674090 | JACQQUELINE CARRERAS NIEVES | URB CUPEY GARDENS | D 14 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 674091 | JACQUELENE REYES MERCED | VILLA SAN ANTON | L11 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 234267 | JACQUELIN MALDONADO SIERRA | Address on file | | | | | | | |
| 234268 | JACQUELIN MATTEI RIVERA | Address on file | | | | | | | |
| 674092 | JACQUELIN ROSARIO VILLEGAS | RR 9 BPX 4808 | | | | SAN JUAN | PR | 00926 | |
| 234269 | JACQUELINA FERNANDEZ ESTRADA | Address on file | | | | | | | |
| 674093 | JACQUELINA MALDOMADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 234270 | JACQUELINE A GONZALEZ MORALES | Address on file | | | | | | | |
| 674095 | JACQUELINE A RODRIGUEZ VALENTIN | RES AGUADA GARDENS | EDIF 3 APT 20 | | | AGUADA | PR | 00602 | |
| 674096 | JACQUELINE ACEVEDO GONZALEZ | 1337 CALLE SALUD APT 201 | | | | PONCE | PR | 00717 | |
| 674097 | JACQUELINE ACEVEDO RIVERA | PO BOX 1080 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 674098 | JACQUELINE ALBARRAN RIVERA | Address on file | | | | | | | |
| 674099 | JACQUELINE ALICEA BARRETO | HC 02 BOX 12208 | | | | MOCA | PR | 00676 | |
| 674100 | JACQUELINE ALVARADO PADILLA | BO CANDELARIA MARIN | 208 A CALLE ANTONIO | | | TOA BAJA | PR | 00949 | |
| 234271 | JACQUELINE ALVAREZ HERNANDEZ | Address on file | | | | | | | |
| 234272 | JACQUELINE ANDINO FELIX | Address on file | | | | | | | |
| 674101 | JACQUELINE AQUINO VENTURA | Address on file | | | | | | | |
| 234273 | JACQUELINE B MEJIA SOSA | Address on file | | | | | | | |
| 234274 | JACQUELINE BADILLO ALERS | Address on file | | | | | | | |
| 234275 | JACQUELINE BARRETO/ MARY BARRETO | Address on file | | | | | | | |
| 234276 | JACQUELINE BARTOLOMEI CAMPOS | Address on file | | | | | | | |
| 234277 | JACQUELINE BATISTA BORRERO | Address on file | | | | | | | |
| 674102 | JACQUELINE BERMUDEZ ALMENAS | RES LOS LAURELES | EDF 6 APTO 102 | | | SAN JUAN | PR | 00926 | |
| 674103 | JACQUELINE BORRERO MEDINA | BO ROSARIO CARR 348 KM 7 2 | | | | MAYAGUEZ | PR | 00680 | |
| 234278 | JACQUELINE BORRERO ORTIZ | Address on file | | | | | | | |
| 234279 | JACQUELINE BOSCHETTI BITTER | Address on file | | | | | | | |
| 234280 | JACQUELINE BROWN ACEVEDO | Address on file | | | | | | | |
| 674104 | JACQUELINE BURGOS MARTIIRNEZ | PO BOX 10015 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 674105 | JACQUELINE C BARRIENTOS GAYOSO | URB BELMONTE | 74 CALLE TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 845140 | JACQUELINE CAMACHO ROMAN | PMB 60 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 674106 | JACQUELINE CARRERO SANTIAGO | PO BOX 7557 | | | | CIDRA | PR | 00739 | |
| 234281 | JACQUELINE CASTILLO JIMENEZ | Address on file | | | | | | | |
| 234282 | JACQUELINE CASTILLO JIMENEZ | Address on file | | | | | | | |
| 234283 | JACQUELINE CINTRON SOTO | Address on file | | | | | | | |
| 234263 | JACQUELINE COLLAZO MALDONADO | Address on file | | | | | | | |
| 234284 | JACQUELINE COLLAZO SERRANO | Address on file | | | | | | | |
| 234285 | JACQUELINE COLLAZO VALENTIN | Address on file | | | | | | | |
| 674107 | JACQUELINE COLON CHACON | HC 01 BOX 4074 | | | | LAS MARIAS | PR | 00670 | |
| 234286 | JACQUELINE COLON HERNANDEZ | Address on file | | | | | | | |
| 234287 | JACQUELINE COLON MALDONADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1064 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 674108 | JACQUELINE CONCEPCION GUZMAN | HC 01 BOX 10152 | | | | LAJAS | PR | 00667 | |
| 234288 | JACQUELINE CORA MENDEZ | Address on file | | | | | | | |
| 674109 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 674110 | JACQUELINE CORTES VAZQUEZ | HC 04 BOX 15688 | | | | LARES | PR | 00669 | |
| 234289 | JACQUELINE COSME ENCARNACION | Address on file | | | | | | | |
| 234290 | JACQUELINE CRESPO RIVERA | Address on file | | | | | | | |
| 674111 | JACQUELINE CRUZ | EX SAN ANTONIO | T 31 AVENIDA A | | | PONCE | PR | 00731 | |
| 674112 | JACQUELINE CRUZ DIAZ | HC 2 BOX 22278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674113 | JACQUELINE CRUZ ESCOBAR | Address on file | | | | | | | |
| 234291 | JACQUELINE CRUZ LUCIANO | Address on file | | | | | | | |
| 674114 | JACQUELINE CRUZ SOTO | URB JARD DEL CARIBE | U 34 CALLE 27 | | | PONCE | PR | 00728 | |
| 234292 | JACQUELINE CURET AGRON | Address on file | | | | | | | |
| 674115 | JACQUELINE D ROSARIO NEGRON | PARCELAS AMALIA MARIN | 4119 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 234293 | JACQUELINE D TORRES MARTIR | Address on file | | | | | | | |
| 234294 | JACQUELINE DE LA CRUZ DUVERGE | Address on file | | | | | | | |
| 674116 | JACQUELINE DIAZ OQUENDO | HC 02 BOX 6966 | | | | ADJUNTAS | PR | 00601-9313 | |
| 234295 | JACQUELINE DIAZ ROBLES | Address on file | | | | | | | |
| 234296 | JACQUELINE E VEGA MORALES | Address on file | | | | | | | |
| 674117 | JACQUELINE ENID RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 234297 | JACQUELINE FEAL SANTIAGO | Address on file | | | | | | | |
| 234298 | JACQUELINE FIGUEROA ZAYAS | Address on file | | | | | | | |
| 234299 | JACQUELINE FLORES RIVERA | Address on file | | | | | | | |
| 234300 | JACQUELINE FRANQUI | Address on file | | | | | | | |
| 234301 | JACQUELINE GARCIA Y SANTIAGO GARCIA | Address on file | | | | | | | |
| 234302 | JACQUELINE GOMEZ CRUZ | Address on file | | | | | | | |
| 674118 | JACQUELINE GONZALEZ ACOSTA | HC 7 BOX 14018 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234303 | Jacqueline Gonzalez Colon | Address on file | | | | | | | |
| 234304 | Jacqueline Gonzalez Colon | Address on file | | | | | | | |
| 674119 | Jacqueline Gonzalez Gonzalez | PO BOX 11391 | | | | SAN JUAN | PR | 00910 | |
| 674120 | JACQUELINE GONZALEZ LOPEZ | P O BOX 79656 | | | | CAROLINA | PR | 00984-9656 | |
| 234305 | JACQUELINE GONZALEZ RIVERA | Address on file | | | | | | | |
| 234306 | JACQUELINE GOYCO CORREA | Address on file | | | | | | | |
| 674121 | JACQUELINE GUIBAS COLON | PO BOX 968 | | | | HORMIGUEROS | PR | 00660 | |
| 674122 | JACQUELINE HENRIGUEZ DE JESUS | P O BOX 1902 | | | | LARES | PR | 00669 | |
| 234307 | JACQUELINE HENRIQUEZ DE JESUS | Address on file | | | | | | | |
| 674123 | JACQUELINE HERNANDEZ | HC 03 BOX 6470 | | | | HUMACAO | PR | 00791-9544 | |
| 845141 | JACQUELINE HERNANDEZ PEREZ | BO EL SECO | 19 CALLE ABRAHAM LINCOLN | | | MAYAGUEZ | PR | 00682-5655 | |
| 674124 | JACQUELINE HERRANS BLOISE | COLINAS METROPOLITANAS | X 5 CALLE CERRILLO | | | GUAYNABO | PR | 00969 | |
| 234308 | JACQUELINE HERRERA MONTANEZ | Address on file | | | | | | | |
| 234310 | JACQUELINE J CANINO TORRES | Address on file | | | | | | | |
| 674125 | JACQUELINE J PORTILLA TORRES | URB LAS AMERICAS | 813 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921 | |
| 674126 | JACQUELINE J SERRANO GONZALEZ | URB SANTA MARIA | 187 A CALLE C | | | PONCE | PR | 00731 | |
| 674127 | JACQUELINE JIMENEZ | RES VIRGILIO DAVILA | EDIF 11 APT 107 | | | BAYAMON | PR | 00961 | |
| 674128 | JACQUELINE JIMENEZ RODRIGUEZ | URB LAS PALMAS | 254 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 234311 | JACQUELINE JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 234312 | JACQUELINE JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 674129 | JACQUELINE KLEIS GOURMET CATERING | URB LA LOMITA | A1 CALLE VISTA LINDA | | | GUAYNABO | PR | 00969 | |
| 234313 | JACQUELINE L CABAN MONTANEZ | Address on file | | | | | | | |
| 674130 | JACQUELINE LABOY GONZALEZ | URB CIUDAD MASSO | G 23 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 674131 | JACQUELINE LABOY MIRANDA | COND DE DIEGO | 444 APT 303 | | | SAN JUAN | PR | 00923-3054 | |
| 234314 | JACQUELINE LARACUENTE ALAMEDA | Address on file | | | | | | | |
| 234315 | JACQUELINE LEISECA SANCHEZ | Address on file | | | | | | | |
| 674132 | JACQUELINE LLANOS RIVERA | HATO TEJAS | E 34 CALLE A | | | BAYAMON | PR | 00959 | |
| 674133 | JACQUELINE LOPEZ FLECHA | PO BOX 8095 | | | | HUMACAO | PR | 00792 | |
| 674134 | JACQUELINE LOPEZ LOPEZ | Address on file | | | | | | | |
| 234316 | JACQUELINE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 234317 | JACQUELINE LOPEZ Y/O JAIME LOPEZ | Address on file | | | | | | | |
| 674135 | JACQUELINE LUCIANO CINTRON | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234318 | JACQUELINE LUGARO VIDAL | Address on file | | | | | | | |
| 674136 | JACQUELINE LUGO RAMIREZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 234319 | JACQUELINE M BIGAS MENEZ | Address on file | | | | | | | |
| 234320 | JACQUELINE M BLEST QUIROZ | Address on file | | | | | | | |
| 234321 | JACQUELINE M BLEST QUIROZ | Address on file | | | | | | | |
| 234322 | JACQUELINE M POU FIGUEROA | Address on file | | | | | | | |
| 674138 | JACQUELINE M RODRIGUEZ VAZQUEZ | 1482 AVE ROOSEVELT | BORINQUEN TOWERS III APT 1109 | | | SAN JUAN | PR | 00920 | |
| 674139 | JACQUELINE MAISONET BELLO | PO BOX 1899 | | | | MANATI | PR | 00674-1899 | |
| 234323 | JACQUELINE MALAVE GATA | Address on file | | | | | | | |
| 234324 | JACQUELINE MARCANO MALDONADO | Address on file | | | | | | | |
| 234325 | JACQUELINE MARTINEZ CHALUISANT | Address on file | | | | | | | |
| 674140 | JACQUELINE MARTINEZ IRIZARRY | Address on file | | | | | | | |
| 234327 | JACQUELINE MARTINEZ ORTIZ | Address on file | | | | | | | |
| 674094 | JACQUELINE MARTINEZ OSORIO | URB HILL BROTHERS | H 381 CALLE 17 | | | SAN JUAN | PR | 00925 | |
| 674141 | JACQUELINE MARTINEZ SANTIAGO | URB VILLA LOS SANTOS | DD 32 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 234328 | JACQUELINE MATEO RIVERA | Address on file | | | | | | | |
| 234329 | JACQUELINE MATEO RIVERA | Address on file | | | | | | | |
| 674142 | JACQUELINE MATIAS RODRIGUEZ | HC 01 BOX 9210 | MACUM | | | TOA BAJA | PR | 00947 | |
| 674143 | JACQUELINE MATOS SANCHEZ | PMB 122 BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 845142 | JACQUELINE MEDINA DONES | ALT RIO GRANDE | C114 CALLE 2 | | | RIO GRANDE | PR | 00745-3314 | |
| 234330 | JACQUELINE MEDINA MALDONADO | Address on file | | | | | | | |
| 674144 | JACQUELINE MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 674145 | JACQUELINE MENDEZ HERNANDEZ | BZ 4-264 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 234331 | JACQUELINE MONTANEZ CARRASQUILLO | Address on file | | | | | | | |
| 234332 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | | Greenwood Village | CO | 80121 | |
| 234333 | JACQUELINE MORALES HERNANDEZ | Address on file | | | | | | | |
| 674146 | JACQUELINE MORALES HERNANDEZ | Address on file | | | | | | | |
| 234334 | JACQUELINE MORALES HERNANDEZ | Address on file | | | | | | | |
| 674147 | JACQUELINE MORALES HERNANDEZ | Address on file | | | | | | | |
| 234335 | JACQUELINE MORALES PELLOT | Address on file | | | | | | | |
| 674148 | JACQUELINE MORALES SANTIAGO | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | | CANOVANAS | PR | 00729-3542 | |
| 674149 | JACQUELINE MORALES SOTO | 5-48 ARIZONA | | | | ARROYO | PR | 00714 | |
| 845143 | JACQUELINE N FONT GUZMAN | 505 CORNHUSKER RD STE 110 | | | | BELLEVUE | NE | 68005-7911 | |
| 674150 | JACQUELINE N FONT GUZMAN | PMB 475 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 234336 | JACQUELINE N HERNANDEZ ALVERIO | Address on file | | | | | | | |
| 234337 | JACQUELINE N ORTIZ SUAREZ | Address on file | | | | | | | |
| 234338 | JACQUELINE N ORTIZ SUAREZ | Address on file | | | | | | | |
| 674151 | JACQUELINE NAZARIO RODRIGUEZ | ALTURAS DE MAYAGUEZ | 447 ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 674152 | JACQUELINE NEGRON COLON | PO BOX 160 | | | | VILLALBA | PR | 00766 | |
| 845144 | JACQUELINE NEGRON FLORES | URB ROSEVILLE | 7 CALLE CAROLINA | | | SAN JUAN | PR | 00926-9682 | |
| 234339 | JACQUELINE NIEVES GARCIA | Address on file | | | | | | | |
| 234340 | JACQUELINE NIEVES HERNANDEZ | Address on file | | | | | | | |
| 674153 | JACQUELINE NIEVES MARQUEZ | COND LIZZETTE APT 1101 | | | | CAROLINA | PR | 00986 | |
| 234341 | JACQUELINE NIEVES RAMIREZ | Address on file | | | | | | | |
| 234342 | JACQUELINE NOA CRASTZ | Address on file | | | | | | | |
| 674154 | JACQUELINE NOESI ALBA | Address on file | | | | | | | |
| 234343 | JACQUELINE NORAT FLORES | Address on file | | | | | | | |
| 234344 | JACQUELINE OCASIO BELMONTE | Address on file | | | | | | | |
| 234345 | JACQUELINE OLIVO SANTANA | Address on file | | | | | | | |
| 674155 | JACQUELINE ONEILL BETANCOURT | VALLE ARRIBA HEIGHTS | F 8 CALLE POMAROSA | | | CAROLINA | PR | 00984 | |
| 234346 | JACQUELINE ORTEGA COLON | Address on file | | | | | | | |
| 674156 | JACQUELINE ORTEGA RIVERA | PO BOX 190473 | | | | SAN JUAN | PR | 00919-0473 | |
| 234347 | JACQUELINE ORTIZ AGOSTO | Address on file | | | | | | | |
| 234348 | JACQUELINE ORTIZ PEREZ | Address on file | | | | | | | |
| 234349 | JACQUELINE ORTIZ PEREZ | Address on file | | | | | | | |
| 674157 | JACQUELINE ORTIZ RODRIGUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00725 | |
| 234350 | JACQUELINE ORTIZ ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1066 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234351 | JACQUELINE ORTIZ VALENTÍN | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | | GUAYAMA | PR | 00784 | |
| 674158 | JACQUELINE PADILLA CRUZ | SANTA ROSA II | HC 2 BOX 6645 | | | GUAYNABO | PR | 00971 | |
| 234352 | JACQUELINE PADILLA MUNOZ | Address on file | | | | | | | |
| 674159 | JACQUELINE PADILLA SILVA | P O BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | |
| 674160 | JACQUELINE PADILLA VAZQUEZ | 6 CANTERBURY CIRCLE | | | | WASHINGTOVILLE | NY | 10992 | |
| 674161 | JACQUELINE PAGAN GARCIA | 1308 CALLE LUCCHETTI | APT 702 | | | SAN JUAN | PR | 00907 | |
| 674162 | JACQUELINE PAGAN NIEVES | ALTURAS DE FAIR VIEW | D 31 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 674163 | JACQUELINE PEREZ CUELLO | Address on file | | | | | | | |
| 234353 | JACQUELINE PEREZ FERNANDEZ | Address on file | | | | | | | |
| 234354 | JACQUELINE PEREZ FERNANDEZ | Address on file | | | | | | | |
| 234355 | JACQUELINE PEREZ FERNANDEZ | Address on file | | | | | | | |
| 674164 | JACQUELINE PESANTE SANTIAGO | Address on file | | | | | | | |
| 234356 | JACQUELINE PIZARRO CRUZ | Address on file | | | | | | | |
| 674165 | JACQUELINE PLAZA PLAZA | NUEVA VIDA EL TUQUE 16 | CALLE C Y | | | PONCE | PR | 00731 | |
| 234357 | JACQUELINE PORTALATIN GARCIA | Address on file | | | | | | | |
| 234358 | JACQUELINE PRINCIPE ALVARADO | Address on file | | | | | | | |
| 234359 | JACQUELINE R SILVA HERNANDEZ | Address on file | | | | | | | |
| 234360 | JACQUELINE RAMÍREZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 674166 | JACQUELINE RIVERA AGOSTO | VAN SCOY | G 12 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 234361 | JACQUELINE RIVERA CASTRO | Address on file | | | | | | | |
| 674167 | JACQUELINE RIVERA COLON | HC 1 BOX 6002 | | | | SALINAS | PR | 00751 | |
| 234362 | JACQUELINE RIVERA CUEVAS | Address on file | | | | | | | |
| 234363 | JACQUELINE RIVERA FELICIANO | Address on file | | | | | | | |
| 234364 | JACQUELINE RIVERA FIGUEROA | Address on file | | | | | | | |
| 674168 | JACQUELINE RIVERA HERNANDEZ | URB MAGNOLIA GARDENS | K 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 234365 | JACQUELINE RIVERA HERNANDEZ | Address on file | | | | | | | |
| 674169 | JACQUELINE RIVERA MARTINEZ | COND LAS AMERICA | TORRE II APT 910 | | | SAN JUAN | PR | 00921 | |
| 845145 | JACQUELINE RIVERA MEJIAS | MCS 204 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926-9821 | |
| 674170 | JACQUELINE RIVERA MORALES | Address on file | | | | | | | |
| 234366 | JACQUELINE RIVERA NUNEZ | Address on file | | | | | | | |
| 234367 | JACQUELINE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 234368 | JACQUELINE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 234369 | JACQUELINE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 234370 | JACQUELINE RIVERA SEMIDEY | Address on file | | | | | | | |
| 1639601 | Jacqueline Rivera Torres y Marcos Jael Ramos Rivera | Address on file | | | | | | | |
| 674172 | JACQUELINE RODRIGUEZ | PO BOX 1601 | | | | CIDRA | PR | 00739 | |
| 234371 | JACQUELINE RODRIGUEZ COLON | Address on file | | | | | | | |
| 234372 | JACQUELINE RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 234373 | JACQUELINE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 234374 | JACQUELINE RODRIGUEZ MANDRY | Address on file | | | | | | | |
| 674173 | JACQUELINE RODRIGUEZ MAYMI | BAYAMON GARDENS | EDIF 19 APT 908 | | | BAYAMON | PR | 00956 | |
| 674174 | JACQUELINE RODRIGUEZ REYES | REXVILLE | C A 2 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 234375 | JACQUELINE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 234376 | JACQUELINE RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 234377 | JACQUELINE RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 674175 | JACQUELINE ROJAS NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 674176 | JACQUELINE ROMAN ARROYO | CARR 564 KM 3 0 | | | | OROCOVIS | PR | 00720 | |
| 234378 | JACQUELINE ROMAN BELEN | Address on file | | | | | | | |
| 234379 | JACQUELINE ROMAN MUNOZ | Address on file | | | | | | | |
| 674178 | JACQUELINE ROMAN VERA | Address on file | | | | | | | |
| 674177 | JACQUELINE ROMAN VERA | Address on file | | | | | | | |
| 674180 | JACQUELINE ROQUE DIAZ | CALLE CALIMANO 65 SUR | | | | GUAYAMA | PR | 00784 | |
| 1256588 | JACQUELINE ROSADO AVILA | Address on file | | | | | | | |
| 234380 | JACQUELINE ROSARIO RIVERA | Address on file | | | | | | | |
| 234381 | JACQUELINE ROSICH NEGRON | Address on file | | | | | | | |
| 674181 | JACQUELINE RUIZ TRINTA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234382 | JACQUELINE SAAVEDRA BRACERO | Address on file | | | | | | | |
| 234383 | JACQUELINE SAAVEDRA BRACERO | Address on file | | | | | | | |
| 234384 | JACQUELINE SAAVEDRA BRACERO | Address on file | | | | | | | |
| 234385 | JACQUELINE SANABRIA GARCIA | Address on file | | | | | | | |
| 674182 | JACQUELINE SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 234386 | JACQUELINE SANCHEZ REYES | Address on file | | | | | | | |
| 674183 | JACQUELINE SANTIAGO DURAN | HC 02 BOX 76073 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674184 | JACQUELINE SANTIAGO ESPADA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 845146 | JACQUELINE SANTIAGO ORTEGA | VILLA CAROLINA | 64-33 CALLE 53 | | | CAROLINA | PR | 00985-4924 | |
| 234387 | JACQUELINE SANTIAGO RIVERA | Address on file | | | | | | | |
| 234388 | JACQUELINE SANTIAGO ROSARIO | Address on file | | | | | | | |
| 674185 | JACQUELINE SANTOS GONZALEZ | VILLA MACHUELO | 2 CALLE C | | | PONCE | PR | 00731 | |
| 234389 | JACQUELINE SEDA MORENO | Address on file | | | | | | | |
| 674186 | JACQUELINE SOLIVAN RODRIGUEZ | Address on file | | | | | | | |
| 234390 | JACQUELINE SOTO BARBOSA | Address on file | | | | | | | |
| 234391 | JACQUELINE SOTO FIGUEROA | Address on file | | | | | | | |
| 674187 | JACQUELINE SOTO MEJIAS | Address on file | | | | | | | |
| 674188 | JACQUELINE THODES CASANOVA | URB BELLA VISTA | W 19 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 674189 | JACQUELINE TIO GARCIA | URB ENCANTADA R CRISTAL | RF 7 PLAZA 7 | | | TRUJILLO ALTO | PR | 00961 | |
| 674191 | JACQUELINE TOLEDO GARCIA | BO SANTANA | CALLE C 25 | | | ARECIBO | PR | 00612 | |
| 674192 | JACQUELINE TORO LLANOS | BO LA PLATA | RR 327 KM 0 3 INT | | | LAJAS | PR | 00667 | |
| 674193 | JACQUELINE TORO RIVERA | URB LAS DELICIAS | 569 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 | |
| 674194 | JACQUELINE TORRES ATANCES | Address on file | | | | | | | |
| 234393 | JACQUELINE TORRES ATANCES | Address on file | | | | | | | |
| 674195 | JACQUELINE TORRES LEBRON | PO BOX 9023371 | | | | SAN JUAN | PR | 00902-3713 | |
| 234394 | JACQUELINE TORRES SERRANO | Address on file | | | | | | | |
| 839209 | JACQUELINE TRIGO DIETRICH | Address on file | | | | | | | |
| 674196 | JACQUELINE TUA CASARES | URB MEDINA | I 4 CALLE 1 | | | ISABELA | PR | 00662 | |
| 234395 | JACQUELINE V VERA CABAN | Address on file | | | | | | | |
| 674198 | JACQUELINE VAZQUEZ | ALTOS AL CABRO | | | | GARROCHALES | PR | 00652 | |
| 674197 | JACQUELINE VAZQUEZ | HC 01 BOX 3687 | | | | FLORIDA | PR | 00650 | |
| 674199 | JACQUELINE VAZQUEZ SUAREZ | HC 1 BOX 4913 | | | | SALINAS | PR | 00751 | |
| 234396 | JACQUELINE VAZQUEZ TROCHE | Address on file | | | | | | | |
| 674200 | JACQUELINE VEGA SANCHEZ | Address on file | | | | | | | |
| 234397 | JACQUELINE VELEZ MENDEZ | Address on file | | | | | | | |
| 674201 | JACQUELINE VELEZ RIVERA | Address on file | | | | | | | |
| 234398 | JACQUELINE VENTURA RUIZ | Address on file | | | | | | | |
| 234399 | JACQUELINE VIVAS CUADRA | Address on file | | | | | | | |
| 674202 | JACQUELINE Y ELBA LOPEZ | 1331 W FOWLER DR APT B | | | | DELTONA | FL | 32725 | |
| 234400 | JACQUELINE, VELAZQUEZ | Address on file | | | | | | | |
| 234401 | JACQUELINNE RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 234402 | JACQUELYN I RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 674203 | JACQUES D HOWELL ORTIZ | URB VISTAS DEL CONVENTO | 2 D 50 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 234403 | JACQUES M STRONBEEN | Address on file | | | | | | | |
| 234404 | JAD MAINTENANCE SERVICES INC | 2309 CALLE MARGINAL | | | | RINCON | PR | 00677 | |
| 234405 | JAD WAVE SERVICE | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 234406 | JADE CRESPO PADILLA | Address on file | | | | | | | |
| 674204 | JADE OFFICE FURNITURE | URB SAN SOUCI | G 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 234407 | JADE OSORIO DBA JOF GROUP | PO BOX 55193 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 674205 | JADEC SOLER FELICIE | Address on file | | | | | | | |
| 234408 | JADELINE GARCIA MUNOZ | Address on file | | | | | | | |
| 234409 | JADELIS BURGADO CRUZ | Address on file | | | | | | | |
| 674206 | JADELVA JAGUAR LTD CORP | PO BOX 13055 | | | | SAN JUAN | PR | 00908 | |
| 234410 | JADEYRA RIVERA VARGAS | Address on file | | | | | | | |
| 674207 | JADHIRA D ORTIZ SANTIAGO | Address on file | | | | | | | |
| 674208 | JADI TECHNIQUES II INC | PMB 163 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 234411 | JADIEL BORGES MERCED | Address on file | | | | | | | |
| 234412 | JADIEL RUIZ ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1068 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175931 | JADIEL SANCHEZ ORTIZ | Address on file | | | | | | | |
| 674209 | JADIELIZ DELI / REYNALDO RAMIREZ | URB VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 234413 | JADILIS N LARACUENTE CEDENO | Address on file | | | | | | | |
| 234414 | JADIRA GOMEZ ALICEA | Address on file | | | | | | | |
| 234415 | JADIRA IRIZARRY PADILLA | Address on file | | | | | | | |
| 234416 | JADIRA ROSADO MONTALVO | Address on file | | | | | | | |
| 674211 | JADIRA VILLALOBOS RIVERA | HC 2 BOX 7309 | | | | CIALES | PR | 00638 | |
| 234417 | JADISIE CRUZ ORTIZ | Address on file | | | | | | | |
| 234418 | JAE LEGAL SERVICES LLC | 25 AVE MUNOZ RIVERA | BAHIA PLAZA APT 816 | | | SAN JUAN | PR | 00901 | |
| 234419 | JAE PARK, GYOUNG | Address on file | | | | | | | |
| 234420 | JAEGER MD, RANDY | Address on file | | | | | | | |
| 234421 | JAEL M CANALES PARRILLA | Address on file | | | | | | | |
| 234422 | JAEL PALASTICS INC | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 234423 | JAEL VILCHES SANCHEZ | Address on file | | | | | | | |
| 674212 | JAEMY E BELTRAN MALDONADO | EXT VILLAS DE LOIZA | MM 10 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 234424 | JAEN AYALA, ALEXIS | Address on file | | | | | | | |
| 234425 | JAEN PRESNO MD, RICARDO F | Address on file | | | | | | | |
| 234426 | JAEN PRESNO, JOSE | Address on file | | | | | | | |
| 234427 | JAESMARIE RAMIREZ NIEVES | Address on file | | | | | | | |
| 234428 | JAESON J CARDONA RIVERA | Address on file | | | | | | | |
| 674213 | JAESY J CRESPO DIMENECH | P O BOX 5 | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 | |
| 674214 | JAF ELECTRICAL CONSTRACTORS INC | PO BOX 1559 | | | | TRUJILLO ALTO | PR | 00977-1559 | |
| 234429 | JAFER CONSTRUCTION CORP | PIEDRAS BLANCAS | 10 CALLE UNION | | | GUAYNABO | PR | 00969 | |
| 234430 | JAFER CONSTRUCTION CORPORATION | PO BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 674215 | JAFER CONSTRUCTION S.E. | PO BOX 3007 | | | | SAN JUAN | PR | 00919 | |
| 234431 | JAFET HERNANDEZ RIVERA | Address on file | | | | | | | |
| 234432 | JAFET M MEDINA GARCIA | Address on file | | | | | | | |
| 234433 | JAFET MARTINEZ MOLINA | Address on file | | | | | | | |
| 234434 | JAFET MEDINA CORTES | Address on file | | | | | | | |
| 674216 | JAFET RIVERA SANTIAGO | HC 01 BOX 11820 | | | | TOA BAJA | PR | 00949 | |
| 674217 | JAFET SANTIAGO RIVERA | P O BOX 1106 | | | | CABO ROJO | PR | 00623 | |
| 234435 | JAFFE COMMUNICATIONS INC | 200 NORTH UNION AVE EAST | | | | WEST FIELD | NJ | 07090 | |
| 234436 | JAFFET CARRASQUILLO QUINONES | Address on file | | | | | | | |
| 234437 | JAFFET M SEDA RODRIGUEZ | Address on file | | | | | | | |
| 234438 | JAFFETH ROSAS VENTO | Address on file | | | | | | | |
| 234439 | JAFR CONSULTING CORPORTATION | URB GRAND PALM II | B B CALLE ALAMO | | | VEGA ALTA | PR | 00692 | |
| 234440 | JAG INSTALLATION SERVICES, CORP | 4 CALLE JARDIN DE LA PASION | | | | LARES | PR | 00669-2726 | |
| 845147 | JAG TRAILERS | PO BOX 363151 | | | | SAN JUAN | PR | 00936-3151 | |
| 234441 | JAG TRAILERS DBA J A GUZMAN CORP | P O BOX 363151 | | | | SAN JUAN | PR | 00936 | |
| 845148 | JAGADI RODRIGUEZ CANALES | 1 FONTANA TWRS APT 402 | | | | CAROLINA | PR | 00982-3703 | |
| 234442 | JAGADI RODRIGUEZ CANALES | Address on file | | | | | | | |
| 234443 | JAGDALIA ALVAREZ CORTEZ | Address on file | | | | | | | |
| 674218 | JAGUAL IRON WORK | URB EL VIVERO | C 17 CALLE 5 | | | GURABO | PR | 00778 | |
| 674219 | JAGUAR OF PUERTO RICO INC | P O BOX 13055 | | | | SAN JUAN | PR | 00908-3055 | |
| 234444 | JAGUARES SOCCER CLUB COROZAL INC | PO BOX 117 | | | | COROZAL | PR | 00783 | |
| 674220 | JAGUAS CASH & CARRY | PO BOX 478 | | | | CIALES | PR | 00638 | |
| 674221 | JAGUAS GULF SERVICE STATION | CONDOMINIO MAR CHIQUITA 100 | CARR 648 APARTAMENTO 30 | | | MANATI | PR | 00674 | |
| 674222 | JAGUEY BUSLINE/TEXACO/GILBERTO VELAZQUEZ | BOX 38 | | | | AGUADA | PR | 00602 | |
| 674223 | JAGUEY TEXACO | PO BOX 38 | | | | AGUADA | PR | 00602 | |
| 234445 | JAHAIRA ACOSTA ROSA | Address on file | | | | | | | |
| 674225 | JAHAIRA ACOSTA SABINO | CAPARRA TERRACE | 1268 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 674226 | JAHAIRA ALICEA DIAZ | Address on file | | | | | | | |
| 234446 | JAHAIRA BERRIOS VELAZQUEZ | Address on file | | | | | | | |
| 674227 | JAHAIRA CRESPO FERDINAND | BO MAGINAS | 131 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 | |
| 674228 | JAHAIRA CRUZ MARTINEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 674229 | JAHAIRA DE JESUS VEGA | BO PALMAREJO | CARR 702 KM 55 | | | COAMO | PR | 00769 | |
| 234447 | JAHAIRA FLORES CABALLERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1069 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234448 | JAHAIRA FULLADOZA ALEQUIN | Address on file | | | | | | | |
| 674230 | JAHAIRA GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 845150 | JAHAIRA GONZALEZ DEL VALLE | PO BOX 4542 | | | | SAN SEBASTIAN | PR | 00685-4542 | |
| 674231 | JAHAIRA GUZMAN RODRIGUEZ | URB JARDINES DE AGUADILLA 111 | | | | AGUADILLA | PR | 00603 | |
| 674232 | JAHAIRA GUZMAN ROSARIO | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 | |
| 234449 | JAHAIRA GUZMAN TORRES | Address on file | | | | | | | |
| 234450 | JAHAIRA HERNANDEZ CORREA | Address on file | | | | | | | |
| 845151 | JAHAIRA L CONDE ADORNO | URB VILLAS DE LOIZA | TT13 CALLE 28A | | | CANOVANAS | PR | 00729-4131 | |
| 234451 | JAHAIRA L LARREGUI LOPEZ | Address on file | | | | | | | |
| 234452 | JAHAIRA L VALENTIN SUAREZ | Address on file | | | | | | | |
| 674233 | JAHAIRA LOPEZ FIGUEROA | BO CAUNALES PARC NUEVA | | | | HATILLO | PR | 00659 | |
| 674224 | JAHAIRA M. MAISONET | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 234453 | JAHAIRA MALDONADO CRESPO | Address on file | | | | | | | |
| 234454 | JAHAIRA MALDONADO CRUZ | Address on file | | | | | | | |
| 674234 | JAHAIRA MORALES VELEZ | P O BOX 601 | | | | TOA ALTA | PR | 00954 | |
| 674235 | JAHAIRA ORTIZ JORGE | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 674236 | JAHAIRA PEREZ APONTE | 612 ANCHOR DRIVE | APT 100 LAFAYETTE | | | INDIANA | IN | 47905 | |
| 674237 | JAHAIRA PONCE HERNANDEZ | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 674238 | JAHAIRA RODRIGUEZ DIAZ | BAHIA II | 8 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 674239 | JAHAIRA ROMAN VAZQUEZ | CLAUSELL | 38CALLE 6 | | | PONCE | PR | 00731 | |
| 234455 | JAHAIRA ROSADO | Address on file | | | | | | | |
| 234456 | JAHAIRA ROSADO COSME | Address on file | | | | | | | |
| 674240 | JAHAIRA RUPERTO SOTO | VILLA ANGELICA | 19 CALLE GONZALEZ MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 234457 | JAHAIRA SANJURJO DELGADO | Address on file | | | | | | | |
| 674241 | JAHAIRA SANTIAGO BORRERO | BO PALMITA | 2 PLAYA CALLE 3 | | | PONCE | PR | 00716 | |
| 234458 | JAHAIRA SANTIAGO QUINONES | Address on file | | | | | | | |
| 234459 | JAHAIRA SANTOS ADAMS | Address on file | | | | | | | |
| 234460 | JAHAIRA SERRANO GONZALEZ | Address on file | | | | | | | |
| 234461 | JAHAIRA TORRES HERNANDEZ | Address on file | | | | | | | |
| 234462 | JAHAIRA TRINIDAD TURBI | Address on file | | | | | | | |
| 674242 | JAHAIRA VELEZ POSTIGO | HC 2 BOX 11284 | | | | SAN GERMAN | PR | 00683 | |
| 234463 | JAHAIRA VISALDEN CONCEPCION | Address on file | | | | | | | |
| 674243 | JAHANNA JIMENESZ TORRES | BO ESPINAL BOX 146 | | | | AGUADA | PR | 00602 | |
| 674244 | JAHAYRA SANTOS COLON | Address on file | | | | | | | |
| 234464 | JAHDAI ENERGY SOLUTIONS LLC | HC 3 BOX 35056 | | | | MOROVIS | PR | 00687 | |
| 234465 | JAHIRA CRUZ ALVARADO | Address on file | | | | | | | |
| 234466 | JAHLEEL A BAEZ MARTINEZ | Address on file | | | | | | | |
| 234467 | JAHN O ACEVEDO ORTIZ | Address on file | | | | | | | |
| 234468 | JAHNEL GEDEON ISLES | Address on file | | | | | | | |
| 234469 | JAHNKE BRYAN J | Address on file | | | | | | | |
| 674245 | JAHNNILYS I LOPEZ KUILAN | P O BOX 589 | | | | SABANA SECA | PR | 00952 | |
| 234470 | JAHNY FIGUEROA SAGASTIBELZA | Address on file | | | | | | | |
| 674246 | JAHVET MELENDEZ MARTINEZ | URB LOS FLAMBOYANES | 228 CALLE MARIE | | | GURABO | PR | 00778 | |
| 234471 | JAHZEEL OMAR DIAZ RIVERA | Address on file | | | | | | | |
| 674247 | JAHZEL GONZALEZ PAGAN | URB FAIR VIEW | 736 C/ JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 674248 | JAI PLANNING CONSULTANT PSC | PO BOX 14134 | | | | SAN JUAN | PR | 00916-4131 | |
| 845153 | JAI PRESS | PO BOX 7247-8901 | | | | PHILADELPHIA | PA | 19170-8901 | |
| 674249 | JAI PRESS INC. | 55 OLD POST RD N 2 | PO BOX 1678 | | | GREENWICH | CT | 06836-1678 | |
| 234472 | JAICELIZ RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 234473 | JAICO CONTRACTORS INC | 813 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 234474 | JAICOA RETAMAR SEPULVEDA | Address on file | | | | | | | |
| 234475 | JAIDITH M CAJIGAS VEGA | Address on file | | | | | | | |
| 234476 | JAILEEN CANDELARIO HERNANDEZ | Address on file | | | | | | | |
| 234477 | JAILEEN FLORES AGUAYO | Address on file | | | | | | | |
| 234478 | JAILEEN GARCIA MARTINEZ | Address on file | | | | | | | |
| 234479 | JAILEEN GARCIA MORENO | Address on file | | | | | | | |
| 234480 | JAILEEN M CORDERO CORDERO | Address on file | | | | | | | |
| 234481 | JAILEEN M. DIAZ ESCALERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1070 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234482 | JAILEEN QUINTANA COLON | Address on file | | | | | | | |
| 234483 | JAILEEN RAMOS FELICIANO | Address on file | | | | | | | |
| 234484 | JAILEEN SANTIAGO OQUENDO | Address on file | | | | | | | |
| 845154 | JAILENE ACEVEDO GUZMAN | HC 59 BOX 6037 | | | | AGUADA | PR | 00602-9652 | |
| 674250 | JAILENE CINTRON | PO BOX 1019 | | | | BAYAMON | PR | 00960 | |
| 234485 | JAILENE FERRER VELAZQUEZ | Address on file | | | | | | | |
| 234486 | JAILENE M FUENTES ROMAN | Address on file | | | | | | | |
| 234487 | JAILENE M. COLON SANTIAGO | Address on file | | | | | | | |
| 234488 | JAILENE MALDONADO QUINONES | Address on file | | | | | | | |
| 674251 | JAILENE PEREZ ALVAREZ | P O BOX 1101 | | | | MOROVIS | PR | 00687 | |
| 234489 | JAILENE SUAREZ LEBRON | Address on file | | | | | | | |
| 234490 | JAILINE MENDEZ RIVERA | Address on file | | | | | | | |
| 234491 | JAILINE VIRUET LUGO | Address on file | | | | | | | |
| 234492 | JAILYN COLON ALVARADO | Address on file | | | | | | | |
| 234493 | JAILYN RESTO COTTO | Address on file | | | | | | | |
| 674252 | JAILYN ROSARIO CRESPO | HC 30 BOX 32902 | | | | SAN LORENZO | PR | 00754-9728 | |
| 234494 | JAILYN VIRUET NEVAREZ | Address on file | | | | | | | |
| 234495 | JAILYNE CAMACHO KUILAN | Address on file | | | | | | | |
| 234496 | JAIMAN ALVARADO, MIGUEL A. | Address on file | | | | | | | |
| 234497 | JAIMAN ALVARADO, NORMA | Address on file | | | | | | | |
| 234498 | JAIMAN APONTE, JULIO | Address on file | | | | | | | |
| 234499 | JAIMAN COLON, CARMEN M | Address on file | | | | | | | |
| 234500 | JAIMAN COLON, JOSE | Address on file | | | | | | | |
| 234501 | JAIMAN COLON, NOEL A. | Address on file | | | | | | | |
| 234502 | JAIMAN COLON, ROSAEL | Address on file | | | | | | | |
| 1672659 | Jaiman Colon, Rosael | Address on file | | | | | | | |
| 234503 | JAIMAN CRUZ, JULISSA | Address on file | | | | | | | |
| 234504 | JAIMAN FLORES, GEORLIN | Address on file | | | | | | | |
| 234505 | Jaiman Gonzalez, Bolivar | Address on file | | | | | | | |
| 1683220 | JAIMAN GONZALEZ, BOLIVAR | Address on file | | | | | | | |
| 234506 | Jaiman Gonzalez, Juan C | Address on file | | | | | | | |
| 234507 | Jaiman Hernandez, Tadeo | Address on file | | | | | | | |
| 1800810 | Jaiman Hernandez, Tadeo | Address on file | | | | | | | |
| 1258520 | JAIMAN ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 797318 | JAIMAN ORTIZ, ZINNIA | Address on file | | | | | | | |
| 234508 | JAIMAN ORTIZ, ZINNIA I | Address on file | | | | | | | |
| 234509 | Jaiman Santiago, Mirta E. | Address on file | | | | | | | |
| 2197899 | Jaiman, Catalina | Address on file | | | | | | | |
| 2160576 | Jaiman, Catalina | Address on file | | | | | | | |
| 234510 | JAIME A ACEVEDO QUILES | Address on file | | | | | | | |
| 234511 | JAIME A ALEMAN DIAZ | Address on file | | | | | | | |
| 674268 | JAIME A APONTE | VILLA ANDALUCIA | J 19 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 674269 | JAIME A ARZON PARRILLA | PO BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 674270 | JAIME A AYENDA GONZALEZ | PARQUE DE JARDINES | CALLE M I | | | ARECIBO | PR | 00612 | |
| 674271 | JAIME A CALZADA TRENCHE | 307 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1426 | |
| 234512 | JAIME A CARLES NEGRON | Address on file | | | | | | | |
| 234513 | JAIME A CATALA FUSTER | Address on file | | | | | | | |
| 234514 | JAIME A CHINEA MEJIAS | Address on file | | | | | | | |
| 674272 | JAIME A CINTRON RAMOS | SIERRA BAYAMON | 7 10 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 674273 | JAIME A COLON APONTE | H 11 URB VILLAMAR | | | | GUAYAMA | PR | 00785 | |
| 674274 | JAIME A COLON APONTE | PO BOX 58 | | | | GUAYAMA | PR | 00785 | |
| 234515 | JAIME A COLON RIVERA | Address on file | | | | | | | |
| 674275 | JAIME A CORRETJER MAISONET | HC 1 BOX 2744 | | | | FLORIDA | PR | 00650-9610 | |
| 674276 | JAIME A CRUZ ZAMBRANA | JARDINES FAGOT | 1817 CALLE CASCADA | | | PONCE | PR | 00716 | |
| 234516 | JAIME A CRUZ ZAMBRANA | Address on file | | | | | | | |
| 674267 | JAIME A FERRA GARAU | HC 1 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 234517 | JAIME A GONZALEZ MENDEZ | Address on file | | | | | | | |
| 234518 | JAIME A GONZALEZ ORTA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674278 | JAIME A GONZALEZ RODRIGUEZ | P O BOX 205 | | | | BAJADERO | PR | 00616 | |
| 674279 | JAIME A LAMBOY RILEY | EDIFICIO ARROYO | 528 PONCE DE LEON STE 304 | | | SAN JUAN | PR | 00917 | |
| 674280 | JAIME A LAMBOY RILEY | LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 234519 | JAIME A MENDEZ CRUZ | Address on file | | | | | | | |
| 674281 | JAIME A MERCADER GONZALEZ | Address on file | | | | | | | |
| 674282 | JAIME A MIRANDA COLON | Address on file | | | | | | | |
| 234520 | JAIME A MONTALVO PETROVICH | Address on file | | | | | | | |
| 234521 | JAIME A MORALES NIEVES | Address on file | | | | | | | |
| 674284 | JAIME A OLIVELLA | Address on file | | | | | | | |
| 674283 | JAIME A OLIVELLA | Address on file | | | | | | | |
| 674285 | JAIME A ORTIZ LOPEZ | URB RIO CANAS | 2741 LA SALLE | | | PONCE | PR | 00728 | |
| 234522 | JAIME A ORTIZ VALENTIN | Address on file | | | | | | | |
| 674286 | JAIME A PABEY RIVERA | Address on file | | | | | | | |
| 234523 | JAIME A PABON Y LUDAI RODRIGUEZ | Address on file | | | | | | | |
| 674287 | JAIME A PALMER BAREA | Address on file | | | | | | | |
| 234524 | JAIME A PEDRAZA | Address on file | | | | | | | |
| 674288 | JAIME A PEREZ ROSELLO | PO BOX 275 | | | | FLORIDA | PR | 00650 | |
| 234525 | JAIME A RAMOS RIVERA | Address on file | | | | | | | |
| 674290 | JAIME A RETEGUIS ORTIZ | P O BOX 5502 | SUITE 123 | | | CABO ROJO | PR | 00623 | |
| 674289 | JAIME A RETEGUIS ORTIZ | PO BOX 986 | | | | MAYAGUEZ | PR | 00681-0986 | |
| 674291 | JAIME A RIERA SEIVANE | PO BOX 191055 | | | | SAN JUAN | PR | 00919-1055 | |
| 674292 | JAIME A RIVERA TOSADO | COND. MONTE SUR 180 | AVE HOSTOS APT SGB | | | SAN JUAN | PR | 00918 | |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | Address on file | | | | | | | |
| 674293 | JAIME A RODRIGUEZ | PO BOX 2155 | | | | VEGA ALTA | PR | 00692 | |
| 674294 | JAIME A RODRIGUEZ BONNIN | Address on file | | | | | | | |
| 674295 | JAIME A ROMAN TORREGUITART | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 | |
| 674296 | JAIME A ROQUE | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 674297 | JAIME A ROQUE | 557 AVENIDA BALBOSA ALTOS | | | | SAN JUAN | PR | 00923 | |
| 674298 | JAIME A SEGUI CASALDUC | COND MONTECILLO I | 1 VIA PEDREGAL APT1605 | | | TRUJILLO ALTO | PR | 00976 | |
| 674299 | JAIME A TIRADO ORTIZ | P O BOX 6584 | | | | CAGUAS | PR | 00726-6584 | |
| 674300 | JAIME A TORO MEDINA / MIRIAM MEDINA CRUZ | URB ESTANCIA DE LA FUENTE | 28 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 234526 | JAIME A TORRES ACEVEDO | Address on file | | | | | | | |
| 234527 | JAIME A TORRES VENTURA | Address on file | | | | | | | |
| 234528 | JAIME A TORRES VIERA | Address on file | | | | | | | |
| 674301 | JAIME A TRAVIEZO TORRES | HC 5 BOX 36180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674302 | JAIME A VARGAS CASTRO | URB VALLE HUCARES | 101 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 674303 | JAIME A VAZQUEZ COLON | PASEO DE SANTA BARBARA | NUM 38 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 674304 | JAIME A VAZQUEZ FLORES | URB ALTURAS DE PARQUE ECUESTRE | 324 CALLE FERPIER | | | CAROLINA | PR | 00979 | |
| 234529 | JAIME A VEGA NAVARRO | Address on file | | | | | | | |
| 234530 | JAIME A VELAZQUEZ | Address on file | | | | | | | |
| 674305 | JAIME A ZAPATA RIVERA | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 234531 | JAIME A. CALDERON SOTO | Address on file | | | | | | | |
| 674306 | JAIME A. LOPEZ TORRES | URB. SAN FRANCISCO 162 CALLE ALELI | | | | SAN JUAN | PR | 00927 | |
| 234532 | JAIME A. PEDRAZA | Address on file | | | | | | | |
| 234533 | JAIME A. PICO MUNOZ | Address on file | | | | | | | |
| 234534 | JAIME A. PINERO PARES | Address on file | | | | | | | |
| 234535 | JAIME A. RODRIGUEZ ORENGO | Address on file | | | | | | | |
| 234536 | JAIME A. RODRIGUEZ ORENGO | Address on file | | | | | | | |
| 674307 | JAIME A. RODRIGUEZ VAZQUEZ | VILLA MILAGROS | 53 CALLE 2 | | | YAUCO | PR | 00698 | |
| 234537 | JAIME ABREU RIOS | Address on file | | | | | | | |
| 674308 | JAIME ABREU RIVERA | URB RIBERAS DEL RIO | F 27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 845155 | JAIME ACEVEDO MALDONADO | COND OLIMPO PLAZA STE 609 | | | | SAN JUAN | PR | 00926 | |
| 674309 | JAIME ACEVEDO MALDONADO | COND PARQUE DE LOYOLA APT 1207 | | | | SAN JUAN | PR | 00918 | |
| 234538 | JAIME ACEVEDO MALDONADO | Address on file | | | | | | | |
| 234539 | Jaime Acevedo, Jose F | Address on file | | | | | | | |
| 674310 | JAIME ACOSTA OSURA | URB VALLE HERMOSO | SD16 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1072 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234540 | JAIME ADAMS GONZALEZ | Address on file | | | | | | | |
| 234541 | JAIME ADORNO, AGUSTIN | Address on file | | | | | | | |
| 674311 | JAIME ALBERTO SANTIAGO RAMOS | COND GARDENS 1 | APT 9 B | | | SAN JUAN | PR | 00924 | |
| 674312 | JAIME ALBIZU LAMBOY RILEY | LA RIVIERA | 943 DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 674313 | JAIME ALDARONDO | P O BOX 1821 | | | | ISABELA | PR | 00662 | |
| 234542 | JAIME ALDEBOL AGOSTO | Address on file | | | | | | | |
| 674314 | JAIME ALERS PELLICIER | P O BOX 10143 | | | | SAN JUAN | PR | 00922 0143 | |
| 674315 | JAIME ALFARRO ALFARRO | PO BOX 360956 | | | | SAN JUAN | PR | 00936 | |
| 674255 | JAIME ALMESTICA ORTIZ | HC 3 BOX 8675 | | | | GUAYNABO | PR | 00971 | |
| 674316 | JAIME ALMODOVAR ACOSTA | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 234543 | JAIME ALTIERY AVILES | Address on file | | | | | | | |
| 674317 | JAIME ALVARADO SOLIVERA | Address on file | | | | | | | |
| 674318 | JAIME ALVARADO TORRES | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 234544 | JAIME ANDRADE LUGO | Address on file | | | | | | | |
| 234545 | JAIME ANNEXY RAMIREZ | Address on file | | | | | | | |
| 2174966 | JAIME APONTE IRIZARRY | Address on file | | | | | | | |
| 234546 | JAIME APONTE MALAVE | Address on file | | | | | | | |
| 674319 | JAIME APONTE REYES | URB VILLA SAN ANTON | B 6 CALLE C CASTRO | | | CAROLINA | PR | 00987 | |
| 234547 | JAIME APONTE RIBOT | Address on file | | | | | | | |
| 234548 | JAIME APONTE RODRIGUEZ | Address on file | | | | | | | |
| 234549 | JAIME ARAUZ GONZALEZ | Address on file | | | | | | | |
| 234550 | JAIME ARRAYA RODRIGUEZ | Address on file | | | | | | | |
| 234551 | JAIME ARVIZU LACAYO | Address on file | | | | | | | |
| 234552 | JAIME ARZUAGA, LUIS A. | Address on file | | | | | | | |
| 674320 | JAIME AUTO KOOL | 69 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 674321 | JAIME AUTO REPAIR | URB JARDINES COUNTRY | BQ 24 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 674322 | JAIME AYALA PASTRANA | Address on file | | | | | | | |
| 674323 | JAIME B BRIONES ALAVA | JARDINES DEL CARIBE | AA 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 674325 | JAIME B FUSTER BERLINGERI | Address on file | | | | | | | |
| 674324 | JAIME B FUSTER BERLINGERI | Address on file | | | | | | | |
| 234553 | JAIME B FUSTER ESTATE | PO BOX 41232 | | | | SAN JUAN | PR | 00940-1232 | |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | Address on file | | | | | | | |
| 2169885 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L FUSTER ZALDUONDO | RAFAEK A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 | |
| 2169692 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L FUSTER ZALDUONDO | RAFAEL A OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902 | |
| 2151882 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME AND MARIA L. FUSTER ZALDUONDO | PO BOX 363101 | | | | SAN JUAN | PR | 00936 | |
| 674326 | JAIME BALZAC FIOL | URB LA CUMBRE | 449 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 234554 | JAIME BANCHS MALDONADO | Address on file | | | | | | | |
| 2151733 | JAIME BANCHS PIERETTI | URB. JACARANDA 35129 ARAGUANEY ST. | | | | PONCE | PR | 00730 | |
| 674327 | JAIME BARBER LUCIANO | PUERTO REAL | CALLE PRINCIPAL 1110 | | | CAB ROJO | PR | 00623 | |
| 234555 | JAIME BARCELO | Address on file | | | | | | | |
| 234556 | JAIME BARCELO AMADOR | Address on file | | | | | | | |
| 674328 | JAIME BARLUCEA MALDONADO | Address on file | | | | | | | |
| 234557 | JAIME BARRETO | Address on file | | | | | | | |
| 674329 | JAIME BATLLE BATLLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 674330 | JAIME BAUZO OTERO | URB LOIZA VALLEY | B 19 CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 234558 | JAIME BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 234559 | JAIME BENITEZ/ RENE BENITEZ | Address on file | | | | | | | |
| 234560 | JAIME BERRIOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1073 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234561 | JAIME BERRIOS CRUZ | Address on file | | | | | | | |
| 234562 | JAIME BERRIOS CRUZ /DBA/ JJ TOURS | PO BOX 352 | | | | COMERIO | PR | 00782 | |
| 234563 | JAIME BLANCO RIVERA | Address on file | | | | | | | |
| 234564 | JAIME BLANCO RIVERA | Address on file | | | | | | | |
| 234565 | JAIME BLAS GONZALEZ | Address on file | | | | | | | |
| 674331 | JAIME BOFIL VALDES | URB PARKVILLE | F18 CALLE CLEVELAND | | | GUAYNABO | PR | 00969 | |
| 674332 | JAIME BONILLA | HC 02 BOX 44663 | | | | VEGA BAJA | PR | 00693 | |
| 234566 | JAIME BRAVO VARGAS | Address on file | | | | | | | |
| 234567 | JAIME BRUGUERAS CERNUDA | Address on file | | | | | | | |
| 234568 | JAIME BURGOS GOMEZ | Address on file | | | | | | | |
| 234569 | JAIME BURGOS, DAVID | Address on file | | | | | | | |
| 674333 | JAIME C GIRON CINTRON | HC 1 BOX 5949 | | | | JUANA DIAZ | PR | 00795-9723 | |
| 234570 | JAIME C MENDOZA GARCIA | Address on file | | | | | | | |
| 234571 | JAIME CABALLERO ALVAREZ | Address on file | | | | | | | |
| 674334 | JAIME CALDERON CARRASQUILLO | Address on file | | | | | | | |
| 674335 | JAIME CALDERON MARCANO | URB TURABO GARDENS | R81 CALLE J | | | CAGUAS | PR | 00725 | |
| 674336 | JAIME CALDERON SILVA | EL PLANTIO | G 10 CALLE GUALLACAN | | | TOA BAJA | PR | 00949 | |
| 674337 | JAIME CAMACHO NEGRON | URB MONTE CASINO HEIGHTS | 342 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00983 | |
| 674338 | JAIME CAMACHO PEREZ | N R CANALES | EDIF 62 APT 10 | | | SAN JUAN | PR | 00919 | |
| 674339 | JAIME CAMPOS GIL | URB NUEVA | CASA 76 APT 242 | | | BARCELONETA | PR | 00617-0242 | |
| 674340 | JAIME CANABAL PEREZ | AVE MILITAR BUZON 4978 | | | | ISABELA | PR | 00662 | |
| 234572 | JAIME CANDELARIO DEL MORAL | Address on file | | | | | | | |
| 674256 | JAIME CARATTINI ALVARADO | P O BOX 1570 | | | | LAS PIEDRAS | PR | 00771 | |
| 234573 | JAIME CARATTINI ALVARADO | Address on file | | | | | | | |
| 234574 | Jaime Carmona Rivera | Address on file | | | | | | | |
| 234575 | JAIME CARMONA RIVERA | Address on file | | | | | | | |
| 674341 | JAIME CARRASQUILLO CORREA | HC 01 R 131 MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 2175733 | JAIME CARRASQUILLO CORREA | Address on file | | | | | | | |
| 234576 | JAIME CARRASQUILLO, ELIZABDI | Address on file | | | | | | | |
| 234577 | JAIME CARRERAS DBA ECLIPSE | SANTIAGO IGLESIAS | 1444 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 234578 | JAIME CARRION PEREZ | Address on file | | | | | | | |
| 234579 | JAIME CARRRERO ORRIA | Address on file | | | | | | | |
| 234580 | JAIME CARVAJAL ROSA | Address on file | | | | | | | |
| 674342 | JAIME CASALDUC RABELL | URB CAPARRA HILLS | J1 CALLE HUCARES | | | GUAYNABO | PR | 00968 | |
| 674343 | JAIME CASAS REYES | Address on file | | | | | | | |
| 674344 | JAIME CASELLA HERNANDEZ | V.FONTANA PARK 5M 12 C LAS PALOMAS | | | | CAROLINA | PR | 00983 | |
| 674345 | JAIME CASELLAS | Address on file | | | | | | | |
| 674346 | JAIME CASIANO CASTRO | 3109 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |
| 234581 | JAIME CASIANO QUINONES | Address on file | | | | | | | |
| 674347 | JAIME CASTRO LOPEZ | PO BOX 769 | | | | BAYAMON | PR | 00960 | |
| 234582 | JAIME CASTRO RAMOS | Address on file | | | | | | | |
| 234583 | JAIME CASTRO, VIRGINIA | Address on file | | | | | | | |
| 674348 | JAIME CEPEDA DAVILA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674349 | JAIME CERON SILVA | 4767 CARRERA 17 APT 301 | | | | BOGOTA | | | |
| 234584 | JAIME CHACON DBA LIBROMAR | BOX 40749 | | | | SAN JUAN | PR | 00940-0000 | |
| 234585 | JAIME CHARRES TARAZONA | Address on file | | | | | | | |
| 234586 | JAIME CINTRON AMARO | Address on file | | | | | | | |
| 674350 | JAIME CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 674351 | JAIME CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 674352 | JAIME CLAUDIO | PASEO LAS BRISAS CAPRI 49 | | | | RIO PIEDRAS | PR | 00926 | |
| 234587 | JAIME COBAS RODRIGUEZ | Address on file | | | | | | | |
| 234588 | JAIME COLLAZO, ALAN | Address on file | | | | | | | |
| 234589 | JAIME COLLAZO, AMBAR M | Address on file | | | | | | | |
| 674353 | JAIME COLOM RODRIGUEZ | URB LAGOS DEL PLATA | J 34 CALLE 9 | | | TOA BAJA | PR | 00949-3219 | |
| 234590 | JAIME COLON CASANOVAS | Address on file | | | | | | | |
| 674354 | JAIME COLON ESPADA | PMB 122 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 234591 | JAIME COLON LEBRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1074 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674355 | JAIME COLON LEBRON | Address on file | | | | | | | |
| 234592 | JAIME COLON MORERA | Address on file | | | | | | | |
| 674356 | JAIME COLON NAZARIO | Address on file | | | | | | | |
| 674357 | JAIME COLON RODRIGUEZ | URB LAS LOMAS 1798 AVE PINERO | | | | SAN JUAN | PR | 00921 | |
| 234593 | JAIME COLON SANTIAGO | Address on file | | | | | | | |
| 234594 | JAIME CONCEPCION MD, SHERLY A | Address on file | | | | | | | |
| 234595 | JAIME CONCEPCION, ABMER | Address on file | | | | | | | |
| 234596 | JAIME CONCEPCION, ALEX | Address on file | | | | | | | |
| 234597 | JAIME CONCEPCION, ANABEL | Address on file | | | | | | | |
| 234598 | JAIME CONCEPCION, SHIRLEY | Address on file | | | | | | | |
| 234599 | JAIME CORDERO MARQUEZ | Address on file | | | | | | | |
| 674358 | JAIME CORDERO RAMOS | Address on file | | | | | | | |
| 674359 | JAIME CORDERO ROMAN | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 234600 | JAIME CORP | 210 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925-3207 | |
| 674360 | JAIME CORREA | PMB 30 000 SUITE 103 | | | | CANOVANAS | PR | 00729 | |
| 674361 | JAIME CORREA ACEVEDO | URB SANTO DOMINGO | 144 CALLE F | | | CAGUAS | PR | 00725 | |
| 234601 | JAIME CORREA NEGRON | Address on file | | | | | | | |
| 674362 | JAIME CORTES VARGAS | BO GALATEO BAJO | CARR 474 BUZON 291 | | | ISABELA | PR | 00662 | |
| 234602 | JAIME COSME OLIVER | Address on file | | | | | | | |
| 1765158 | Jaime Couvertie , Lynnette M | Address on file | | | | | | | |
| 797319 | JAIME COUVERTIER, LYNNETTE | Address on file | | | | | | | |
| 234604 | JAIME COUVERTIER, RUBENCIO | Address on file | | | | | | | |
| 234605 | JAIME CRESPO | Address on file | | | | | | | |
| 674363 | JAIME CRUZ | P O BOX 978 | | | | LARES | PR | 00669 | |
| 234606 | JAIME CRUZ | Address on file | | | | | | | |
| 674364 | JAIME CRUZ ALBERTORIO | JARDINES DEL CARIBE | 119 CALLE 15 | | | PONCE | PR | 00731 | |
| 674257 | JAIME CRUZ ARCE | URB BRISAS DE MONTECASINO | 620 CALLE DUJO C2 | | | TOA ALTA | PR | 00953 | |
| 234607 | JAIME CRUZ COLON | Address on file | | | | | | | |
| 845156 | JAIME CRUZ DBA TALLER LOS GEMELOS | HC 4 BOX 16630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 234608 | JAIME CRUZ DEL VALLE | Address on file | | | | | | | |
| 234609 | JAIME CRUZ FIGUEROA | Address on file | | | | | | | |
| 674365 | JAIME CRUZ HERNANDEZ | Address on file | | | | | | | |
| 674366 | JAIME CRUZ LAPORTE | URB JARDINES DE CONTRY CLUB | CALLE 149 CL 31 | | | CAROLINA | PR | 00983 | |
| 234610 | JAIME CRUZ LOPEZ | Address on file | | | | | | | |
| 234611 | JAIME CRUZ LOPEZ | Address on file | | | | | | | |
| 234612 | JAIME CRUZ MEDINA | Address on file | | | | | | | |
| 234613 | JAIME CRUZ PACHECO | Address on file | | | | | | | |
| 674367 | JAIME CRUZ RAMIREZ | URB SIERRA BAYAMON | 3 26 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 234614 | JAIME CRUZ RAMOS | Address on file | | | | | | | |
| 2221835 | Jaime Cruz, Felix C. | Address on file | | | | | | | |
| 234615 | JAIME CUADRO ESTEVES | Address on file | | | | | | | |
| 674370 | JAIME D MARTINEZ RIVERA | Address on file | | | | | | | |
| 234616 | JAIME D ROMAN DIAZ | Address on file | | | | | | | |
| 845157 | JAIME D ROSARIO GUTIERREZ | URB EDUARDO J SALDAÑA | E-37 CALLE RAMON QUIÑONES | | | CAROLINA | PR | 00983 | |
| 234617 | JAIME D ROSARIO PEREZ | Address on file | | | | | | | |
| 234618 | JAIME D RUIZ DELGADO | Address on file | | | | | | | |
| 674371 | JAIME D. OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 674372 | JAIME DAVID CUEVAS RODRIGUEZ | Address on file | | | | | | | |
| 2175877 | JAIME DAVILA ENGINEERING & ASSOC | P.O. BOX 363316 | | | | SAN JUAN | PR | 00936-3316 | |
| 674373 | JAIME DAVILA ENGINEERS & ASS. | PO BOX 363316 | | | | SAN JUAN | PR | 00936 | |
| 674374 | JAIME DAVILA MORALES | P O BOX 1581 | | | | LUQUILLO | PR | 00773 | |
| 674375 | JAIME DE JESUS | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | OFIC 504 | | SAN JUAN | PR | 00926 | |
| 674376 | JAIME DE JESUS REYES | PO BOX 575 | | | | TOA ALTA | PR | 00954-0575 | |
| 234619 | JAIME DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 674377 | JAIME DE JESUS VIÑAS | PO BOX 364771 | | | | SAN JUAN | PR | 00936 | |
| 234620 | JAIME DE JESUS VINAS/ VIDRE ENERGIAS INC | 293 CALLE ISMAEL COLON | | | | SAN JUAN | PR | 00918 | |
| 234621 | JAIME DE JESUS, SANDRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1075 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674378 | JAIME DE LA CRUZ AVILES | PO BOX 362072 | | | | SAN JUAN | PR | 00936 | |
| 234622 | JAIME DEL TORO MD | Address on file | | | | | | | |
| 674379 | JAIME DEL TORO VEGA | URB COUNTRY CLUB | 766 MERCEDES SOLA | | | SAN JUAN | PR | 00926 | |
| 674380 | JAIME DEL VALLE | ALTURAS DE FAIRVIEW | D37 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 674381 | JAIME DELGADO CUEVAS | BO LIRIOS SEC DORADO | BOX 9531 | | | JUNCOS | PR | 00777 | |
| 234623 | JAIME DELGADO ROQUE | Address on file | | | | | | | |
| 674382 | JAIME DESEDA | 121 DOMENECH ST | | | | SAN JUAN | PR | 00918 | |
| 674383 | JAIME DIAZ AVILES | Address on file | | | | | | | |
| 234624 | JAIME DIAZ LOPEZ | Address on file | | | | | | | |
| 234625 | JAIME DIAZ SANTIAGO | Address on file | | | | | | | |
| 845159 | JAIME DIAZ VILLEGAS | HC 2 BOX 10133 | | | | GUAYNABO | PR | 00971 | |
| 234626 | JAIME DIPINI, RACHEL J | Address on file | | | | | | | |
| 674385 | JAIME DOMENECH VALE | 185 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 234627 | JAIME DOMENECH VALE | Address on file | | | | | | | |
| 674386 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 | |
| 234628 | JAIME DOMINGUEZ MORALES | Address on file | | | | | | | |
| 674387 | JAIME DORTO RODRIGUEZ | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 234629 | JAIME DORTO RODRIGUEZ/ PURA ENERGIA INC | PO BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 674388 | JAIME DUARTE BARROSO | 3004 CALLE ECLISE | | | | VEGA BAJA` | PR | 00693 | |
| 674389 | JAIME DURAND SEGARRA | MONTE OLIMPO | 2 CALLE NEPTUNO | | | GUAYNABO | PR | 00969 | |
| 674390 | JAIME E ACOSTA ORTIZ | URB VILLA PRADES | A 4 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 674391 | JAIME E ARROYO DELESTRE | Address on file | | | | | | | |
| 234630 | JAIME E COLON COTTO | Address on file | | | | | | | |
| 234631 | JAIME E CRUZ ALVAREZ | Address on file | | | | | | | |
| 845160 | JAIME E DAVILA SANTINI | COND LA SIERRA DEL SOL APT D49 | | | | SAN JUAN | PR | 00926 | |
| 234632 | JAIME E ENCARNACION CASTRO | Address on file | | | | | | | |
| 234632 | JAIME E FORTUNO COSIMI | Address on file | | | | | | | |
| 674393 | JAIME E GONZALEZ RUBIO | HC 1 BOX 4856 | | | | NAGUABO | PR | 00718 | |
| 674394 | JAIME E HERNANDEZ FARINA | PO BOX 5777 | | | | SAN JUAN | PR | 00906 | |
| 234633 | JAIME E HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 234634 | JAIME E MARRERO FIGUEROA | Address on file | | | | | | | |
| 674395 | JAIME E MARTY TROCHE | Address on file | | | | | | | |
| 234635 | JAIME E MELENDEZ DEL MORAL | Address on file | | | | | | | |
| 674396 | JAIME E NIEVES REYES | ALTURAS DE MONTE CASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |
| 674397 | JAIME E NIEVES REYES | BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 674398 | JAIME E ORTIZ BERRIOS | URB VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 674399 | JAIME E RAMIREZ ACOSTA | HC 1 BOX 3838 | | | | QUEBRADILLAS | PR | 00678 | |
| 234636 | JAIME E RAMIREZ ROMAN | Address on file | | | | | | | |
| 674400 | JAIME E REYES RIVERA | URB CAPARRA TERRACE | 1569 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 674401 | JAIME E RIVERA DI CRISTINA | Address on file | | | | | | | |
| 674403 | JAIME E RIVERA REQUENA | PO BOX 361307 | | | | SAN JUAN | PR | 00936 | |
| 674404 | JAIME E RODRIGUEZ SANTIAGO | FAIR VIEW | R 14 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 674405 | JAIME E RODRIGUEZ TAVAREZ | EXT VILLA RICA | J29 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 674406 | JAIME E ROSA MALAVE | Address on file | | | | | | | |
| 674258 | JAIME E ROSALY FELICIANO | PO BOX 276 | | | | ISABELA | PR | 00662 | |
| 674259 | JAIME E RUBIO | URB PASEO MAYOR | LOS PASEOS F 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 674407 | JAIME E RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 | |
| 234637 | JAIME E SANTIAGO ROSARIO | Address on file | | | | | | | |
| 234638 | JAIME E SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 234639 | JAIME E SANTOS MALDONADO | Address on file | | | | | | | |
| 234640 | JAIME E SEDA RIVERA | Address on file | | | | | | | |
| 674408 | JAIME E SEPULVEDA SEDA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 674409 | JAIME E SERRANO SILVA | HC01 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 674410 | JAIME E SOLA CABALLERO | URB EL VERDE | CALLE JUPITER 28 | | | CAGUAS | PR | 00726 | |
| 674411 | JAIME E VALLE LOPEZ | BO GALATEO ALTO | 2288 CALLE GOLONDRINA | | | ISABELA | PR | 00662 | |
| 234641 | JAIME E VAZQUEZ COLON | Address on file | | | | | | | |
| 234642 | JAIME E VEGA RUIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1076 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234643 | JAIME E. COLON CASANOVAS | Address on file | | | | | | | |
| 234644 | JAIME E. CRUZ ALVAREZ | Address on file | | | | | | | |
| 674412 | JAIME E. CRUZ PEREZ | PO BOX 191350 | | | | SAN JUAN | PR | 00919-1350 | |
| 674413 | JAIME E. DIAZ SANABRIA | P O BOX 37925 | AIR PORT STATION | | | SAN JUAN | PR | 00937 | |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | Address on file | | | | | | | |
| 839973 | Jaime E. Rodriguez Maysonet - President of GERENCOOP | 1200 Ave Ponce de Leon | | | | SAN JUAN | PR | 00907 | |
| 234645 | JAIME E. RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 234646 | JAIME ECHEVARRIA LUGO | Address on file | | | | | | | |
| 234647 | JAIME ECHEVARRIA RODRIGUEZ | Address on file | | | | | | | |
| 234648 | JAIME ECHEVARRIA SANCHEZ | Address on file | | | | | | | |
| 674414 | JAIME ELIAS CORREA | URB MONTE CARLOS | 1317 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 234649 | JAIME ELIAS CORREA | Address on file | | | | | | | |
| 845161 | JAIME ENRIQUE CRUZ ALVAREZ | CONDOMINIO MIDTOWN 420 | AVE PONCE DE LEON STE 510 | | | SAN JUAN | PR | 00918 | |
| 234650 | JAIME ESPINOSA, MARIBEL | Address on file | | | | | | | |
| 1880385 | JAIME ESPINOSA, MAYRA | Address on file | | | | | | | |
| 234651 | JAIME ESPINOSA, MAYRA | Address on file | | | | | | | |
| 234652 | JAIME ESPINOSA, MYRNA I. | Address on file | | | | | | | |
| 234653 | JAIME ESPINOSA, NARDEN | Address on file | | | | | | | |
| 234654 | JAIME ESPINOSA, NITZA | Address on file | | | | | | | |
| 234655 | JAIME ESPINOSA, NIVEA E. | Address on file | | | | | | | |
| 234656 | JAIME ESPINOSA, NORLANDO | Address on file | | | | | | | |
| 234657 | JAIME ESTEVA VIRELLA | Address on file | | | | | | | |
| 234658 | JAIME ESTEVE VIRELLA | Address on file | | | | | | | |
| 234659 | JAIME F ACOSTA TORRES | Address on file | | | | | | | |
| 674415 | JAIME F COLLAZO FELICIANO | URB EL CONQUISTADOR | L 67 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 234660 | JAIME F RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 234661 | JAIME F RUPERTO BALLESTER | Address on file | | | | | | | |
| 674416 | JAIME F YUSIF RODRIGUEZ | P O BOX 190504 | | | | SAN JUAN | PR | 00919 0504 | |
| 674417 | JAIME F. RODRIGUEZ ORTIZ | F14 CALLE 5 | COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 674418 | JAIME FELICIANO CACERES | PO BOX 250423 | | | | AGUADILLA | PR | 00604 | |
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 674419 | JAIME FELICIANO RIVERA | Address on file | | | | | | | |
| 674420 | JAIME FELICIANO RODRIGUEZ | HC 01 BOX 4036 | | | | COROZAL | PR | 00783 | |
| 234662 | JAIME FERMAINT FELICIANO | Address on file | | | | | | | |
| 2180005 | Jaime Fernandez (guardian for Roger Breto Fernandez) | PO Box 363171 | | | | San Juan | PR | 00936-3171 | |
| 234663 | JAIME FERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 674421 | JAIME FERNANDEZ RIOS | BO CORDILLERA CARR 146 | | | | CIALES | PR | 00638-1457 | |
| 234664 | JAIME FERNANDEZ, BETHZAIDA | Address on file | | | | | | | |
| 234666 | JAIME FERNANDEZ, GLADYS | Address on file | | | | | | | |
| 234667 | JAIME FERRA VEGA | Address on file | | | | | | | |
| 674422 | JAIME FIGUEROA RUIZ | VALLE VERDE 838 | CALLE VEREDA | | | PONCE | | 00716 | |
| 234668 | JAIME FLORENCIANI MARTINEZ | Address on file | | | | | | | |
| 674423 | JAIME FLORES ADORNO | URB SAN JOSE | 386 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 674424 | JAIME FLORES ADORNO | URB SAN JOSE 365 | CALLE BORGONA | | | RIO PIEDRAS | PR | 00923 | |
| 234669 | JAIME FLORES DE JESUS | Address on file | | | | | | | |
| 674425 | JAIME FLORES NERIS | Address on file | | | | | | | |
| 234670 | JAIME FLORES SANTOS | Address on file | | | | | | | |
| 2156596 | JAIME FONALLEDAS RUBERT | Address on file | | | | | | | |
| 234671 | JAIME FONTANALS/ DIANNE CUEBAS FANTAUZZI | Address on file | | | | | | | |
| 234672 | JAIME FORNARIS OCASIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1077 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234673 | JAIME FRANCO SALAMANCA / ECOLOGIC ALL | PUNTA LAS MARIAS | 2394 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 674426 | JAIME FRANKY RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 234674 | JAIME FRATICELLI RODRIGUEZ | Address on file | | | | | | | |
| 674427 | JAIME FREIRE BAEZ | COUNTRY CLUB | HG 7 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 674428 | JAIME FUENTE ROMAN | URB COUNTRY CLUB | 953 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 234675 | JAIME FUENTES, FELICITA | Address on file | | | | | | | |
| 234676 | JAIME FUERTES THOMAS | Address on file | | | | | | | |
| 234677 | JAIME FULLANA/ F & R CONS GROUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 845162 | JAIME FUSTER ZALDUONDO | URB SAN IGNACIO | 1793 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 674429 | JAIME G COSME RIVERA | RES LOS LIRIOS 5 APT 61 | | | | SAN JUAN | PR | 00926 | |
| 674430 | JAIME G DAVILA | URB EXT LA MILAGROSA | Q-1 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 234678 | JAIME G GORDON PUJOL | Address on file | | | | | | | |
| 674431 | JAIME G LOPEZ RIVERA | BOX 2824 | | | | PONCE | PR | 00728-3102 | |
| 674432 | JAIME G PARRILLA REBOYRAS | PO BOX 141 | | | | RIO GRANDE | PR | 00745 | |
| 234679 | JAIME G RIVERA MARRERO | Address on file | | | | | | | |
| 234680 | JAIME G RIVERA MARRERO | Address on file | | | | | | | |
| 234681 | JAIME G. TORRES PLATA | Address on file | | | | | | | |
| 672260 | JAIME GARCIA LOPEZ | PO BOX 1893 | | | | YAUCO | PR | 00698 | |
| 674433 | JAIME GARCIA MARIN | LLANOS DEL SUR | 363 B 24 LAS ROSAS | | | COTO LAUREL | PR | 00780 | |
| 674434 | JAIME GARCIA TORRES | BDA. PONCE DE LEON | BLOQUE H 164 | | | PONCE | PR | 00731 | |
| 234682 | JAIME GARCIA TRINIDAD | Address on file | | | | | | | |
| 234683 | JAIME GIRON MILLAN | Address on file | | | | | | | |
| 234684 | JAIME GOMEZ LOPEZ | Address on file | | | | | | | |
| 674435 | JAIME GONZALEZ / RICARDA SIERRA | PO BOX 1155 | | | | TRUJILLO ALTO | PR | 00977-1155 | |
| 674436 | JAIME GONZALEZ AZAR | URB VENUS GDNS | 1753 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 674437 | JAIME GONZALEZ BRUM | Address on file | | | | | | | |
| 234685 | JAIME GONZALEZ CORP | PO BOX 29029 PMB 135 | | | | SAN JUAN | PR | 00929-0029 | |
| 674438 | JAIME GONZALEZ CRUZ | HC2 BOX 14246 | | | | LAJAS | PR | 00667 | |
| 674439 | JAIME GONZALEZ DE LA TORRE | URB HYDE PARK | 178 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00926 | |
| 234686 | JAIME GONZALEZ DUBOC | Address on file | | | | | | | |
| 234665 | JAIME GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 674441 | JAIME GONZALEZ TORRES | BOX 577 | | | | VILLALBA | PR | 00766 | |
| 234687 | JAIME GONZALEZ TORRES | Address on file | | | | | | | |
| 674440 | JAIME GONZALEZ TORRES | Address on file | | | | | | | |
| 234688 | JAIME GONZALEZ, AURELIO | Address on file | | | | | | | |
| 234689 | JAIME GONZALEZ, CORP. | PMB 135 PO BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 234690 | JAIME GONZALEZ, JOSE E. | Address on file | | | | | | | |
| 853271 | JAIME GONZALEZ, JOSE E. | Address on file | | | | | | | |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 674442 | JAIME GOTAY TORRES | VILLA CONTESA | P 11 CALLE KENT | | | BAYAMON | PR | 00959 | |
| 674443 | JAIME GREEN LUCIANO | Address on file | | | | | | | |
| 674444 | JAIME GREEN MALDONADO | Address on file | | | | | | | |
| 674445 | JAIME GREEN MORALES | Address on file | | | | | | | |
| 234691 | JAIME GREEN MORALES | Address on file | | | | | | | |
| 674446 | JAIME GRODZINSKI SCHWARTZ | OCEAN PARK | 2006 ITALIA APT A | | | SAN JUAN | PR | 00917 | |
| 234692 | JAIME GRODZINSKI SCHWARTZ | Address on file | | | | | | | |
| 674447 | JAIME GUERRERO RIOS | URB ALTURAS DE MAYAGUEZ | 1055 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-6250 | |
| 234694 | JAIME GUTIERREZ VAZQUEZ | Address on file | | | | | | | |
| 234695 | JAIME GUZMAN, MARIA DEL R | Address on file | | | | | | | |
| 234696 | JAIME H BARCELO SOSA | Address on file | | | | | | | |
| 674448 | JAIME H CASTRO VELEZ | PO BOX 5172 | | | | PONCE | PR | 00733 | |
| 674449 | JAIME H JULIA MARTINEZ | PO BOX 330607 | | | | PONCE | PR | 00733-0607 | |
| 234697 | JAIME H LOPEZ RIVERA | Address on file | | | | | | | |
| 674450 | JAIME H RIVAS BARBOSA | 1073 PASEO DAMASCO | | | | TOA BAJA | PR | 00949 | |
| 674451 | JAIME H SILVA ALMODOVAR | Address on file | | | | | | | |
| 234698 | JAIME H TORRES REYES | Address on file | | | | | | | |
| 674452 | JAIME H VARGAS VEGA | URBANIZACION COVADONGA | ID 16 CALLE II | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1078 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234699 | JAIME H ZAYAS ZAYAS | Address on file | | | | | | | |
| 234700 | JAIME H ZAYAS ZAYAS | Address on file | | | | | | | |
| 674453 | JAIME HAMILTON MARQUEZ | PO BOX 1276 | | | | GUAYNABO | PR | 00970 | |
| 234701 | JAIME HERNANDEZ | Address on file | | | | | | | |
| 674454 | JAIME HERNANDEZ ARCE | BRISAS DE TORTUGUERO | BUZON 40 CALLE RIO BAIRO | | | VEGA BAJA | PR | 00986 | |
| 674455 | JAIME HERNANDEZ AROCHO | HC 3 BOX 30283 | | | | AGUADILLA | PR | 00603-9704 | |
| 674456 | JAIME HERNANDEZ LOPEZ | REPARTO UNIVERSIDAD | E 30 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 674457 | JAIME HERNANDEZ MOJICA | BO RIO LAJAS | PARC 159 VILLA IRIARTE DORADO | | | TOA ALTA | PR | 00954 | |
| 234702 | JAIME HERNANDEZ MOJICA | Address on file | | | | | | | |
| 674458 | JAIME HERNANDEZ ORTIZ | HC 01 BOX 5358 | | | | GUAYNABO | PR | 00971 | |
| 234703 | JAIME HERNANDEZ VARGAS | Address on file | | | | | | | |
| 674459 | JAIME HERNANDEZ VELEZ | HC 2 BOX 11604 | | | | YAUCO | PR | 00698 | |
| 234704 | JAIME HERNANDEZ, CLARO | Address on file | | | | | | | |
| 234705 | Jaime Hernandez, Manuel D J | Address on file | | | | | | | |
| 234706 | JAIME HERNANDEZ, MARTHA | Address on file | | | | | | | |
| 234707 | Jaime Hernandez, Rafael | Address on file | | | | | | | |
| 674460 | JAIME HUERTASW MORENO | HC 74 BOX 5241 | | | | NARANJITO | PR | 00719 | |
| 674461 | JAIME I CABALLERO HERRERA | EXT LA RAMBLA | 1627 CALLE NAVARRO | | | PONCE | PR | 00730 | |
| 674462 | JAIME I NOGUERAS ARBELO | COND CAGUAS TOWER | APT 102 | | | CAGUAS | PR | 00725 | |
| 674463 | JAIME IRIZARRY GARCIA | Address on file | | | | | | | |
| 674464 | JAIME IRIZARRY ROMAN | URB COLINAS METROPOLITANAS | S 14 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 674465 | JAIME IRIZARRY-TORRES | Address on file | | | | | | | |
| 845163 | JAIME ISERN PIÑERO | REPTO METROPOLITANO | SE 968 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 674466 | JAIME IVAN ROSARIO PEREZ | Address on file | | | | | | | |
| 674467 | JAIME J BENERO GARCIA | Address on file | | | | | | | |
| 674468 | JAIME J BENERO GARCIA | Address on file | | | | | | | |
| 674469 | JAIME J BENITEZ GARCIA | URB CIUDAD UNIVERSITARIA | Q 12 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 674470 | JAIME J BENITEZ MALDONADO | URB ROSEY VALLEY | 445 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| 674471 | JAIME J BRAVO CASTRO | PO BOX 2097 | | | | GUAYNABO | PR | 00970 | |
| 234708 | JAIME J COLON RIVERA | Address on file | | | | | | | |
| 234709 | JAIME J DA SILVA AROCHO / FUSION ENERGY | PLANNERS INC | PO BOX 667 | | | MOCA | PR | 00676 | |
| 674472 | JAIME J ESCALONA | URB VILLAS DE SAN FRANCISCO | B 3 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 234710 | JAIME J ESCALONA | Address on file | | | | | | | |
| 674473 | JAIME J FELICIANO | VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 674474 | JAIME J GARCIA ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 674475 | JAIME J GOZALEZ NIEVES | PO BOX 1611 | | | | ISABELA | PR | 00662 | |
| 674476 | JAIME J GUEVARA RODRIGUEZ | PO BOX 1102 | | | | SAN SEBASTIAN | PR | 00685-1102 | |
| 234711 | JAIME J HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 234712 | JAIME J HERNANDEZ VARGAS | Address on file | | | | | | | |
| 234713 | JAIME J LARACUENTE DIAZ | Address on file | | | | | | | |
| 234714 | JAIME J MARRERO LOPEZ | Address on file | | | | | | | |
| 674477 | JAIME J MATOS MENDEZ | EST DEL BLVD 7000 | CARR 844 APT 169 | | | SAN JUAN | PR | 00926 | |
| 234715 | JAIME J MONT BRUTON | Address on file | | | | | | | |
| 234716 | JAIME J MORALES DEL VALLE | Address on file | | | | | | | |
| 234717 | JAIME J RIOS TORRES | Address on file | | | | | | | |
| 234718 | JAIME J SIFRE RODRIGUEZ | Address on file | | | | | | | |
| 234719 | JAIME J SOTO VAZQUEZ | Address on file | | | | | | | |
| 674478 | JAIME J TAVAREZ GONZALEZ | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 234720 | JAIME J ZAMPIEROLLO VILA | Address on file | | | | | | | |
| 234721 | JAIME J. ESCALONA COLMENERO | Address on file | | | | | | | |
| 234722 | JAIME J. FLORES CALDERA | Address on file | | | | | | | |
| 674479 | JAIME JAVIER BAREA MORA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 234723 | JAIME JAVIER SANTOS MONTANEZ | Address on file | | | | | | | |
| 674480 | JAIME JIMENEZ LUGO | PMB 17 BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 234724 | Jaime Joel Roman Arce | Address on file | | | | | | | |
| 674481 | JAIME JORDAN RAMOS | H 1 URB LLANOS DE PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 674482 | JAIME JORGE FLORES | P O BOX 1210 | | | | ARROYO | PR | 00714 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674483 | JAIME JULIA RAMIREZ | 8044 VIA GAVIOTA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 234725 | JAIME L ACEVEDO SANTANA | Address on file | | | | | | | |
| 234726 | JAIME L ALFONSO PACHECO | Address on file | | | | | | | |
| 674485 | JAIME L BAYRON FIGUEROA | ALT DE MAYAGUEZ | BF 7 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6304 | |
| 674486 | JAIME L BEHARRY PASTRANA | BO DERRO GARDO | SECTOR AVILES | | | BAYAMON | PR | 00960 | |
| 674487 | JAIME L CAMACHO GOMEZ | 11 CUESTA LOS JUDIOS | | | | YAUCO | PR | 00698 | |
| 234727 | JAIME L CHEVERE ALFONZO | Address on file | | | | | | | |
| 234728 | JAIME L CINTRON RIVERA | Address on file | | | | | | | |
| 234729 | JAIME L CINTRON RIVERA | Address on file | | | | | | | |
| 674488 | JAIME L CLEMENTE RODRIGUEZ | HC 01 BOX 3624 | | | | LOIZA | PR | 00772 | |
| 674489 | JAIME L CORDERO RODRIGUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 234730 | JAIME L CORREA LOPEZ | Address on file | | | | | | | |
| 234731 | JAIME L DEL VALLE CABALLERO | Address on file | | | | | | | |
| 674490 | JAIME L DIAZ STEVENSON | BAYAMON GARDENS STATION | PO BOX 3655 | | | BAYAMON | PR | 00958-0655 | |
| 674491 | JAIME L ECHEVARRIA | P O BOX 2007 | | | | ISABELA | PR | 00662 | |
| 674492 | JAIME L ESCOBALES VELEZ | BO YABUECA | HC 1 BOX 3808 | | | ADJUNTA | PR | 00601 | |
| 234732 | JAIME L FRAGOSO CORREA | Address on file | | | | | | | |
| 234733 | JAIME L FRAGOSO VAZQUEZ | Address on file | | | | | | | |
| 234734 | JAIME L GARCIA GARCIA | Address on file | | | | | | | |
| 674493 | JAIME L GONZALES MARTINEZ | Address on file | | | | | | | |
| 234735 | JAIME L GONZALEZ | Address on file | | | | | | | |
| 674494 | JAIME L GONZALEZ COLON | 1200 COND VISTA VERDE BOX 135 | | | | SAN JUAN | PR | 00924 | |
| 674495 | JAIME L GONZALEZ COLON | PMB 135 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 234736 | JAIME L GONZALEZ CORP | PMB 135 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 234737 | JAIME L GONZALEZ CORP | PO BOX 29005 | | | | SAN JUAN | PR | 00929-0005 | |
| 674496 | JAIME L GUTIERREZ | URB SUMMIT HILLS | 1744 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 674497 | JAIME L HERNANDEZ DE LEON | Address on file | | | | | | | |
| 234738 | JAIME L HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 234739 | JAIME L IRENE LOZADA | Address on file | | | | | | | |
| 674498 | JAIME L LLAVONA SANTOS | Address on file | | | | | | | |
| 674499 | JAIME L LOPEZ MARTINEZ | URB SANTA TERESITA | AK 20 CALLE 8 | | | PONCE | PR | 00732 | |
| 234740 | JAIME L MARRERO RUSSE | Address on file | | | | | | | |
| 234741 | JAIME L MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 674500 | JAIME L MARZAN TORRES | PO BOX 3087 | | | | CAROLINA | PR | 00984 | |
| 234742 | JAIME L MELENDEZ MALDONADO | Address on file | | | | | | | |
| 674501 | JAIME L MORENO JIMENEZ | COMUNIDAD ESTRELLA | P O BOX 2863 | | | RINCON | PR | 00677 | |
| 234743 | JAIME L MUNOZ CANCEL | Address on file | | | | | | | |
| 674502 | JAIME L NAZARIO YORDAN | AVE LA SIERRA #300 | BOX 134 | | | SAN JUAN | PR | 00926 | |
| 674503 | JAIME L NOVOA | PO BOX 3371 | | | | BAJADERO | PR | 00616 | |
| 234744 | JAIME L OLIVERA MAGRANER/ ALPHA GREEN | Address on file | | | | | | | |
| 674504 | JAIME L PACHECO | ESTANCIAS DE YAUCO | CALLE 6 | | | YAUCO | PR | 00698 | |
| 234745 | JAIME L PEREZ CARABALLO | Address on file | | | | | | | |
| 234746 | JAIME L PEREZ FIGUEROA | Address on file | | | | | | | |
| 234747 | JAIME L PEREZ NAZARIO | Address on file | | | | | | | |
| 234748 | JAIME L QUINONEZ RIVERA | Address on file | | | | | | | |
| 234749 | JAIME L RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 234750 | JAIME L RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 674505 | JAIME L RAMOS SANTIAGO | HC 3 BOX 13819 | | | | JUANA DIAZ | PR | 00795 | |
| 674506 | JAIME L RIOS PEREZ | HC 1 BOX 5281 | | | | BARRANQUITAS | PR | 00794 | |
| 234751 | JAIME L RIOS RIVERA | Address on file | | | | | | | |
| 234752 | JAIME L RIOS RIVERA | Address on file | | | | | | | |
| 234753 | JAIME L RIOS RIVERA | Address on file | | | | | | | |
| 234754 | JAIME L RIVAS MALDONADO | Address on file | | | | | | | |
| 674507 | JAIME L RIVERA MELENDEZ | Address on file | | | | | | | |
| 674508 | JAIME L RIVERA NEGRON | Address on file | | | | | | | |
| 674509 | JAIME L RIVERA ORTIZ | PO BOX 1374 | | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1080 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674510 | JAIME L RIVERA VAZQUEZ | PO BOX 4567 | | | | VEGA BAJA | PR | 00694 | |
| 674511 | JAIME L RODRIGUEZ MIRANDA | HC 2 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674512 | JAIME L RODRIGUEZ NEGRON | HC 01 BOX 4948 | | | | VILLALBA | PR | 00766 | |
| 674513 | JAIME L RODRIGUEZ ROBLEDO | Address on file | | | | | | | |
| 674514 | JAIME L RODRIGUEZ RODRIGUEZ | PO BOX 471 | | | | JUANA DIAZ | PR | 00795-0471 | |
| 234755 | JAIME L RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 674515 | JAIME L RUIZ LEON | URB VILLA DEL RIO | E 9 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 845164 | JAIME L SANABRIA MONTAÑEZ | PORTAL DE SOFIA | 111 CALLE CECILIO URBINAS APT 3008 | | | GUAYNABO | PR | 00969-5971 | |
| 674516 | JAIME L TORO TROCHE | JARD DEL CARIBE | 102 CALLE 16 | | | PONCE | PR | 00728 | |
| 674517 | JAIME L TORRES ARROYO | Address on file | | | | | | | |
| 234756 | JAIME L TORRES MERCERA | Address on file | | | | | | | |
| 234757 | JAIME L TORRES ORTIZ | Address on file | | | | | | | |
| 845165 | JAIME L VALEDON PEREZ | PARC NUEVA VIDA | 2423 CALLE NARCISO SERRANO | | | PONCE | PR | 00728-4927 | |
| 674518 | JAIME L VEGERANO TIRADO | PO BOX 222 | | | | VIEQUES | PR | 00765 | |
| 234758 | JAIME L VELAZCO SANTOS | Address on file | | | | | | | |
| 674519 | JAIME L ZAMBRANA GRANA | Address on file | | | | | | | |
| 674520 | JAIME L ZAYAS VERA | Address on file | | | | | | | |
| 674521 | JAIME L. ACOSTA VELEZ | Address on file | | | | | | | |
| 234759 | JAIME L. ATILES CALDERON | Address on file | | | | | | | |
| 234760 | JAIME L. RIOS RIVERA DBA JIMMY BUS LINE | CALLE BISCAYNE V-41 URB. SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 234761 | JAIME L. RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 234762 | JAIME L. SANTIAGO CANET | Address on file | | | | | | | |
| 234763 | JAIME L. VASALLO ACEVEDO | Address on file | | | | | | | |
| 234764 | JAIME LEBRON, KEYRALIZ | Address on file | | | | | | | |
| 797320 | JAIME LEBRON, LUIS | Address on file | | | | | | | |
| 234765 | JAIME LEBRON, LUIS OMAR | Address on file | | | | | | | |
| 234766 | JAIME LEE GARCIA | Address on file | | | | | | | |
| 674522 | JAIME LLAMBES RAPADO | Address on file | | | | | | | |
| 674523 | JAIME LOPEZ | HC 03 BOX 30549 | | | | AGUADA | PR | 00602 | |
| 234767 | JAIME LOPEZ ACEVEDO | Address on file | | | | | | | |
| 674524 | JAIME LOPEZ CARDONA | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 674525 | JAIME LOPEZ CASTRO | PO BOX 376 | | | | GUAYNABO | PR | 00970 | |
| 234768 | JAIME LOPEZ FORTE | Address on file | | | | | | | |
| 674526 | JAIME LOPEZ MARTINEZ | URB VALLE DE ANDALACIA | CALLE CADIZ B 10 | BOX 2824 | | PONCE | PR | 00728 | |
| 674527 | JAIME LOPEZ VARGAS | BO MARAVILLA NORTE | CARRILLA KM 24 | | | LAS MARIAS | PR | 00670 | |
| 770570 | JAIME LÓPEZ VÁZQUEZ | SR. JAIME LÓPEZ VÁZQUEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD | 307 INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961 | |
| 234770 | JAIME LOPEZ, GLORIA M | Address on file | | | | | | | |
| 797321 | JAIME LOPEZ, JENNIFER A | Address on file | | | | | | | |
| 234771 | JAIME LORENZO LOPEZ | Address on file | | | | | | | |
| 234772 | JAIME LUGO ANDINO | Address on file | | | | | | | |
| 234773 | JAIME LUIS BERROCAL FLORES | Address on file | | | | | | | |
| 674528 | JAIME LUIS COLON SALICHS | BO QUEBRADA LIMON | BOX 7964 CARR 502 KM 2.9 | | | PONCE | PR | 00731 | |
| 234774 | JAIME LUIS GONZALEZ STUART | Address on file | | | | | | | |
| 234775 | JAIME LUIS ORTIZ MORALES | Address on file | | | | | | | |
| 674529 | JAIME LUIS PACHECO RUIZ | URB EST DE YAUCO | A 15 CALLE RUBI | | | YAUCO | PR | 00650 | |
| 234776 | JAIME LUIS RIOS SANCHEZ | Address on file | | | | | | | |
| 674530 | JAIME LUNA URBINA | BOX 573 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 845166 | JAIME M BARRETO CAMACHO | PO BOX 1852 | | | | CEIBA | PR | 00735-1852 | |
| 674531 | JAIME M DEL PILAR GONZALEZ | PO BOX 26 | | | | QUEBRADILLAS | PR | 00+89 | |
| 674532 | JAIME M NEGRON MONTALVO | PO BOX 604 | | | | MAYAGUEZ | PR | 00681-0604 | |
| 234777 | JAIME M NUNEZ H/N/C THE LOYALTY | CONSULTING SERVICES INC | PO BOX 195562 | | | SAN JUAN | PR | 00919-5562 | |
| 674533 | JAIME M PALES PONS | COND HATO REY PLAZA APT 7F | | | | SAN JUAN | PR | 00918 | |
| 674534 | JAIME M RENTAS FIGUEROA | Address on file | | | | | | | |
| 234778 | JAIME M REYES MERCADO | Address on file | | | | | | | |
| 674535 | JAIME M RIVERA ORTIZ | PO BOX 330687 | | | | PONCE | PR | 00733-0687 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856296 | JAIME M. CASTRO MARTELL | PO Box 371572 | | | | Cayey | PR | 00737 | |
| 234779 | JAIME MACHICOTE SANTIAGO | Address on file | | | | | | | |
| 674536 | JAIME MADURO SANTANA | PO BOX 9022947 | | | | SAN JUAN | PR | 00902 | |
| 674261 | JAIME MAISONET ECHEVARRIA | URB VILLAS DE CANEY | H 5 CALLE GUACABO | | | TRUJILLO ALTO | PR | 00976 | |
| 234780 | JAIME MAIZ PADILLA | Address on file | | | | | | | |
| 674537 | JAIME MALAVE ADAMES | HC 3 BOX 16901 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 674538 | JAIME MALDONADO FERNANDEZ | PMB 02 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 674539 | JAIME MALDONADO GONZALEZ | Address on file | | | | | | | |
| 234781 | JAIME MALDONADO MELENDEZ | Address on file | | | | | | | |
| 234782 | JAIME MALDONADO NIEVES | Address on file | | | | | | | |
| 674540 | JAIME MALDONADO SANCHEZ | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 674541 | JAIME MANUEL CABRERA PINTO | EL VEDADO | 430 PAOLI | | | SAN JUAN | PR | 00918 | |
| 674542 | JAIME MARCANO MONTANEZ | D-11 CALLE TUDOR VILLA | DEL REY 1RA. SECCION | | | CAGUAS | PR | 00725 | |
| 674543 | JAIME MARCANO MONTANEZ | VILLA DEL REY 1 | D11 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 674544 | JAIME MARCHENA ARRAUT | P O BOX 457 | | | | PUERTO REAL | PR | 00740 | |
| 1524403 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1524234 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1555218 | Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 234783 | JAIME MARQUEZ TORRES | Address on file | | | | | | | |
| 674545 | JAIME MARTINEZ ARCE | COND LOS ROBLES | EDIF B APTO 703 | | | SAN JUAN | PR | 00927 | |
| 674546 | JAIME MARTINEZ BRACERO | PO BOX 23 | | | | LAJAS | PR | 00667 | |
| 674547 | JAIME MARTINEZ COLON | HC 04 BOX 48775 | | | | CAGUAS | PR | 00725 | |
| 674548 | JAIME MARTINEZ CORTES | Address on file | | | | | | | |
| 234784 | JAIME MARTINEZ CRUZ | Address on file | | | | | | | |
| 674550 | JAIME MARTINEZ DIAZ | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 234785 | JAIME MARTINEZ DIAZ | Address on file | | | | | | | |
| 674549 | JAIME MARTINEZ DIAZ | Address on file | | | | | | | |
| 674551 | JAIME MARTINEZ GARCIA | LAS ALONDRAS | G 6 CALLE 8 | | | VILLALBA | PR | 00766 | |
| 234786 | JAIME MARTINEZ MORALES | Address on file | | | | | | | |
| 674552 | JAIME MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 674554 | JAIME MARTINEZ SANFIORENZO | COND PORTICOS CUPEY | APARTADO 4201 | | | SAN JUAN | PR | 00926 | |
| 674553 | JAIME MARTINEZ SANFIORENZO | HC 02 BOX 23894 | | | | MAYAGUEZ | PR | 00681 | |
| 674555 | JAIME MARTINEZ SANFIORENZO | JARD DE CAPARRA | TT 18 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 234787 | JAIME MARTINEZ VALDIVIESO | Address on file | | | | | | | |
| 674262 | JAIME MARZAN RAMOS | PMB 500 PO BOX 4952 | | | | CAGUAS | PR | 00726-4982 | |
| 234788 | JAIME MASSA | Address on file | | | | | | | |
| 234789 | JAIME MASSA | Address on file | | | | | | | |
| 234790 | JAIME MATOS RIVERA | Address on file | | | | | | | |
| 674556 | JAIME MATTEI SANTOS | HC 02 BOX 5186 | | | | GUAYANILLA | PR | 00656 | |
| 674557 | JAIME MAYOL ALICEA | P O BOX 417 | | | | PONCE | PR | 00734 | |
| 674558 | JAIME MAYSONET | COM LA DOLORES | 313 C CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 674559 | JAIME MAYSONET OSORIO | Address on file | | | | | | | |
| 674560 | JAIME MEDINA DELGADO | URB TURABO GARDENS | 12 CALLE 15 2 6 | | | CAGUAS | PR | 00725 | |
| 845167 | JAIME MEDINA MEDINA | URB JARDINES DEL CARIBE | F 33 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 234791 | JAIME MEDINA MEDINA | Address on file | | | | | | | |
| 674561 | JAIME MELENDEZ POLANCO | 344 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 234792 | JAIME MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 234793 | JAIME MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 674562 | JAIME MENDEZ BECERRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1082 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234794 | JAIME MENDOZA ORTIZ | Address on file | | | | | | | |
| 674563 | JAIME MENDOZA SANCHEZ | P O BOX 9430 | | | | CAROLINA | PR | 00988 | |
| 674564 | JAIME MERCADO ALMODOVAR | ALT DE SAN LORENZO | A 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 674565 | JAIME MERCADO FLORES | HC 2 BOX 11428 | | | | YAUCO | PR | 00698-9601 | |
| 234795 | JAIME MERCADO, ABDIN H | Address on file | | | | | | | |
| 234796 | JAIME MERCADO, JOSE | Address on file | | | | | | | |
| 234797 | JAIME MERCED CARABALLO | Address on file | | | | | | | |
| 234798 | JAIME MIGUEL MUNOZ | Address on file | | | | | | | |
| 234799 | JAIME MIGUELES VAZQUEZ | Address on file | | | | | | | |
| 674566 | JAIME MILAN CASTRO | URB EL CONQUISTADOR A 16 | CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 674567 | JAIME MILIAN MORALES | HC 3 BOX 11958 | | | | AGUADILLA | PR | 00603 | |
| 674263 | JAIME MIRANDA NUEZ | TERRAZA DE CAROLINA | A G 1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674568 | JAIME MIRANDA RIVAS | 1918 STONECREST COURT | | | | ORLANDO | FL | 32825 | |
| 674569 | JAIME MOLINA DE LEON | HC-8 BOX 154 | | | | PONCE | PR | 00731 | |
| 674570 | JAIME MOLINA VARGAS | HP - SALA DE ENFERMERIA | | | | Rio Piedras | PR | 009360000 | |
| 674571 | JAIME MOLINA VARGAS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 845168 | JAIME MONGE LICEAGA | URB CAPARRA TERRACE | 1576 CALLE 16 SO | | | RIO PIEDRAS | PR | 00921 | |
| 234800 | JAIME MONTANEZ CASTRO | Address on file | | | | | | | |
| 234801 | JAIME MONTE ALEGRE NEGRON | Address on file | | | | | | | |
| 234802 | JAIME MORALES GARCIA | Address on file | | | | | | | |
| 674572 | JAIME MORALES GARCIA | Address on file | | | | | | | |
| 234803 | JAIME MORALES LABOY | Address on file | | | | | | | |
| 234804 | JAIME MORALES RIVERA | Address on file | | | | | | | |
| 234805 | JAIME MORALES RIVERA | Address on file | | | | | | | |
| 234806 | JAIME MORALES, LINAYRA | Address on file | | | | | | | |
| 234807 | JAIME MORALES, SONIA M | Address on file | | | | | | | |
| 674573 | JAIME MORENO ARANZAMENDI | URB JARD DEL CARIBE | DD10 CALLE 28 | | | PONCE | PR | 00728 | |
| 234808 | JAIME MORGE, JUAN J | Address on file | | | | | | | |
| 234809 | JAIME MORGES, GLADYS V. | Address on file | | | | | | | |
| 2163972 | JAIME MUNET HEREDIA | 43 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 2137651 | JAIME MUNET HEREDIA | JAIME MUNET HEREDIA | 43 Calle Principal | | | Morovis | PR | 00687 | |
| 845169 | JAIME MURPHY SANTANA | PARQUE REAL | 83 CALLE DIAMANTE | | | LAJAS | PR | 00667-1913 | |
| 234810 | JAIME N RIVERA ORTIZ | Address on file | | | | | | | |
| 674574 | JAIME N SEPULVEDA MARRERO | REPARTO LOPEZ | 104 CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 674575 | JAIME N VAZQUEZ APONTE | Address on file | | | | | | | |
| 234811 | JAIME NAZARIO BURGOS | Address on file | | | | | | | |
| 674576 | JAIME NEGRON | URB LEVITTOWN LAKES | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 674577 | JAIME NEGRON AVILES | RES GAUTIER BENITEZ | EDIF 31 APT 275 | | | CAGUAS | PR | 00725 | |
| 674578 | JAIME NEGRON LOPEZ | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 674579 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 | |
| 674580 | JAIME NEGRON MOLINA | URB VALLE ARRIBA HEIGHTS | B6 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 674582 | JAIME NEGRON RIVERA | JARDINES DEL CARIBE | 100 CALLE 7 | | | PONCE | PR | 00731 | |
| 674581 | JAIME NEGRON RIVERA | P O BOX 1030 | | | | TOA ALTA | PR | 00953 | |
| 674583 | JAIME NEGRON RODRIGUEZ | URB VILLA DEL CARMEN | C 48 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 234812 | JAIME NIEVES ACEVEDO | Address on file | | | | | | | |
| 674584 | JAIME NIEVES REYES | PO BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 674585 | JAIME O FIGUEROA REYES | PO BOX 864 | | | | BAJADERO | PR | 00616 | |
| 674586 | JAIME O LOPEZ LOPEZ | Address on file | | | | | | | |
| 234813 | JAIME O ORTIZ EGEA | Address on file | | | | | | | |
| 234814 | JAIME O OTERO SANTANA | Address on file | | | | | | | |
| 234815 | JAIME O RIOS CARDONA | Address on file | | | | | | | |
| 674587 | JAIME O RODRIGUEZ MORALES | HC 2 BOX 8544 | | | | JAYUYA | PR | 00664 | |
| 234816 | JAIME O ROSADO BELTRAN | Address on file | | | | | | | |
| 674588 | JAIME O ROSADO RIVERA | HC 03 BOX 7546 | | | | BARRANQUITAS | PR | 00794 | |
| 674589 | JAIME O SOLIS VILA | BO SABANA LLANA | 295 PARC FALU CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 234817 | JAIME O. GARCÍA SILVA | Address on file | | | | | | | |
| 234818 | JAIME O. RIVERA MIRANDA | Address on file | | | | | | | |
| 674590 | JAIME OJEDA | 4TA EXT COUNTRY CLUB | MM 16 CALLE 20 | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674591 | JAIME OLIVIERI BARRIOS | PMB 490 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 234820 | JAIME ONGAY RULLAN | Address on file | | | | | | | |
| 674592 | JAIME OQUENDO MARTINEZ | HC 01 BOX 8534 | | | | TOA BAJA | PR | 00949 | |
| 674593 | JAIME ORENGO | P O BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 674594 | JAIME ORENGO AVILES | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 674595 | JAIME OROZCO DUQUE | CONDADO | 1124 AVE ASHFORD APT 3 B | | | SAN JUAN | PR | 00907 | |
| 674596 | JAIME ORTA RODRIGUEZ | PUERTO RICO DJ MUSIC | BOX 103 BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| 234821 | JAIME ORTIZ DE JESUS | Address on file | | | | | | | |
| 234822 | JAIME ORTIZ GONZALEZ | Address on file | | | | | | | |
| 674597 | JAIME ORTIZ GONZALEZ | Address on file | | | | | | | |
| 674598 | JAIME ORTIZ LAGARES | HC 03 BOX 11358 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 674254 | JAIME ORTIZ MIRANDA | PO BOX 67 | | | | CAROLINA | PR | 00986 | |
| 674253 | JAIME ORTIZ MIRANDA | URB VILLA CAROLINA | 111 40 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 674599 | JAIME ORTIZ MONTALVO | HC 09 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 674600 | JAIME ORTIZ MORALES | HC01 BOX 4065 | | | | GURABO | PR | 00778 | |
| 234823 | JAIME ORTIZ QUINONEZ | Address on file | | | | | | | |
| 674601 | JAIME ORTIZ RAMOS | JAIME ORTIZ RAMOS | | | | BAYAMON | PR | 00960 | |
| 2174648 | JAIME ORTIZ RIVERA | Address on file | | | | | | | |
| 674602 | JAIME ORTIZ ROSA | SABANA SECA | BOX 177 | | | TOA BAJA | PR | 00952 | |
| 234824 | JAIME ORTIZ ROSA | Address on file | | | | | | | |
| 1881601 | Jaime Ortiz, Lillyberth | Address on file | | | | | | | |
| 234825 | JAIME ORTIZ, LILLYBERTH | Address on file | | | | | | | |
| 234826 | JAIME ORTIZ, MARLENE | Address on file | | | | | | | |
| 674603 | JAIME OSCAR SANTIAGO FLORES | URB ESTANCIAS ENCLYMAS | N 4 CALLE 12 | | | SALINAS | PR | 00751 | |
| 234827 | JAIME OTERO JIMENEZ | Address on file | | | | | | | |
| 674604 | JAIME OTERO MARTINEZ | Address on file | | | | | | | |
| 674605 | JAIME OTERO MARTINEZ | Address on file | | | | | | | |
| 234828 | JAIME OTERO MARTINEZ | Address on file | | | | | | | |
| 674606 | JAIME OTERO MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674608 | JAIME OTERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 674607 | JAIME OTERO RODRIGUEZ | Address on file | | | | | | | |
| 234829 | JAIME OTERO SEMPRIT | Address on file | | | | | | | |
| 234830 | JAIME PABON RODRIGUEZ | Address on file | | | | | | | |
| 674609 | JAIME PACHECO GONZALEZ | SAN TOMAS | E 22 CALLE E | | | PONCE | PR | 00716 | |
| 674610 | JAIME PADILLA | 5E COND EL JARDIN | | | | GUAYNABO | PR | 00968 | |
| 674611 | JAIME PADILLA | EL JARDIN | E5 CALLE ARGENTINA JARD DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 674612 | JAIME PADRO SANCHEZ | PMB SUITE 104 P O BOX 8458 | | | | SAN JUAN | PR | 00936-8458 | |
| 674613 | JAIME PAGAN | PO BOX 40998 | | | | SAN JUAN | PR | 00940 | |
| 234831 | JAIME PARDO LUGO | Address on file | | | | | | | |
| 674614 | JAIME PARIS LOPEZ | JARDINES DE RIO GRANDE | AJ 17 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 234832 | JAIME PENA FONSECA | Address on file | | | | | | | |
| 234833 | JAIME PENA ROSARIO | Address on file | | | | | | | |
| 674615 | JAIME PENNE CASANOVA | Address on file | | | | | | | |
| 234834 | JAIME PERALES, LYMARIE | Address on file | | | | | | | |
| 674616 | JAIME PEREA MERCADO | Address on file | | | | | | | |
| 234835 | JAIME PEREALES, LYMARIS | Address on file | | | | | | | |
| 234836 | JAIME PEREIRA ZAYAS | Address on file | | | | | | | |
| 234837 | JAIME PEREZ COLON | Address on file | | | | | | | |
| 234838 | JAIME PEREZ DELGADO | Address on file | | | | | | | |
| 674617 | JAIME PEREZ IGARTUA | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 674619 | JAIME PEREZ LOPEZ | Address on file | | | | | | | |
| 674618 | JAIME PEREZ LOPEZ | Address on file | | | | | | | |
| 674620 | JAIME PEREZ MORALES | 1858 CALLE GALLERA | | | | QUEBRADILLA | PR | 00678 | |
| 674621 | JAIME PEREZ ORTIZ | BO ISLOTE 2 BUZON 105 | | | | ARECIBO | PR | 00612 | |
| 234839 | JAIME PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 674622 | JAIME PEREZ ROSELLO | P O BOX 275 | | | | FLORIDA | PR | 00650 | |
| 674623 | JAIME PEREZ TORRES | Address on file | | | | | | | |
| 234840 | JAIME PEREZ VALENTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1084 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797322 | JAIME PEREZ, JAIME E | Address on file | | | | | | | |
| 797323 | JAIME PEREZ, LILLIAM | Address on file | | | | | | | |
| 234841 | JAIME PEREZ, LILLIAM N | Address on file | | | | | | | |
| 674624 | JAIME PERICAS RIVERA | PO BOX 629 | | | | DORADO | PR | 00646 | |
| 234842 | JAIME PINEIRO RODRIGUEZ | Address on file | | | | | | | |
| 234843 | JAIME PINERO PARES | Address on file | | | | | | | |
| 234844 | JAIME PIZARRO FIGUEROA | Address on file | | | | | | | |
| 234845 | JAIME POLIDURA ABRAMS | Address on file | | | | | | | |
| 674625 | JAIME POMALES DIAZ | URB BONNEVILLE HEIGHTS | 52 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 234846 | JAIME POUPART NARVAEZ | Address on file | | | | | | | |
| 674626 | JAIME QUILES ADORNO | PARCELAS FALU | 133 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 2175563 | JAIME QUILICHINI GARCIA | Address on file | | | | | | | |
| 234847 | JAIME QUINONES LUGO | Address on file | | | | | | | |
| 234848 | JAIME QUINONES PAGAN | Address on file | | | | | | | |
| 234849 | JAIME QUINONES VELAZCO | Address on file | | | | | | | |
| 234850 | JAIME QUIRINDONGO BATISTA | Address on file | | | | | | | |
| 674628 | JAIME R ARROYO MARRERO | P O BOX 32 | | | | OROCOVIS | PR | 00720 | |
| 234851 | JAIME R CABRE IRIZARRY | Address on file | | | | | | | |
| 234852 | JAIME R CARVAJAL DELGADO | Address on file | | | | | | | |
| 234853 | JAIME R GIERBOLINI / MYRNA EMANUELLY | Address on file | | | | | | | |
| 234854 | JAIME R GIERBOLINI EMANUELLI | Address on file | | | | | | | |
| 674630 | JAIME R GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 234855 | JAIME R IRIZARRY RIVERA | Address on file | | | | | | | |
| 674631 | JAIME R LABOY GOMEZ | URB TIERRA SANTA | CALLE A 7 | | | VILLALBA | PR | 00766 | |
| 234856 | JAIME R LOPEZ COLLAZO | Address on file | | | | | | | |
| 674632 | JAIME R MALDONADO MALDONADO | HC 02 BOX 5435 | | | | MOROVIS | PR | 00687 | |
| 674633 | JAIME R MORENO MALDONADO | URB LA CUMBRE | 383 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 674634 | JAIME R PERELLO BORRAS | 7101 PORTALES DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00986 | |
| 234857 | JAIME R QUILICHINI GARCIA | Address on file | | | | | | | |
| 234858 | JAIME R ROBERT & ASSCIATES PSC | PO BOX 192304 | | | | SAN JUAN | PR | 00919-2304 | |
| 234859 | JAIME R RODRIGUEZ ESCALONA | Address on file | | | | | | | |
| 674635 | JAIME R SANCHEZ TORRES | PO BOX 6986 | | | | CAGUAS | PR | 00726-6986 | |
| 674627 | JAIME R SEDA VELEZ | URB PASEOS SULTANITA | 23 CALLE LOS ADOQUINES | | | MAYAGUEZ | PR | 00680 | |
| 234860 | JAIME R SEDA VELEZ | Address on file | | | | | | | |
| 234861 | JAIME R TALAVERA TORRES | Address on file | | | | | | | |
| 674636 | JAIME R TORRES / PORTAL DOBLE A | URB SAN MARTIN | 14 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 674637 | JAIME R TORRES ORTIZ | CALLE L # 2 | URB SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 234862 | JAIME R TORRES VAZQUEZ | Address on file | | | | | | | |
| 674638 | JAIME R VARGAS | URB LEVITTOWN 1 RA SEC | Y 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 234863 | JAIME R VELEZ AUGUSTO | Address on file | | | | | | | |
| 234865 | JAIME R ZAMBRANA IGNACIO | Address on file | | | | | | | |
| 674639 | JAIME R. BANUCHI HERNANDEZ | Address on file | | | | | | | |
| 674640 | JAIME R. ESCALONA FERRER | URB SAN FRANCISCO | 1687 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 234866 | JAIME R. GARCIA RODRIGUEZ | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 234867 | JAIME R. GARCIA-RODRIGUEZ | Address on file | | | | | | | |
| 674641 | JAIME R. GARCIA-RODRIGUEZ | Address on file | | | | | | | |
| 674642 | JAIME RAMASSAT CINTRON | COND CIUDAD UNIVERSITARIA | APT 908 TORRE B | | | TRUJILLO ALTO | PR | 00976 | |
| 234868 | JAIME RAMIREZ | Address on file | | | | | | | |
| 234869 | JAIME RAMIREZ RAMOS | Address on file | | | | | | | |
| 234870 | JAIME RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 674643 | JAIME RAMIREZ ROSARIO | PO BOX 402 | | | | PALMER | PR | 00721 | |
| 674644 | JAIME RAMIREZ VALENTIN | BO MIRADERO | 3123 CARR 351 | | | MAYAGUEZ | PR | 00682 | |
| 234871 | JAIME RAMIREZ ZENO | Address on file | | | | | | | |
| 234873 | JAIME RAMOS COLON | Address on file | | | | | | | |
| 234874 | JAIME RAMOS COLON | Address on file | | | | | | | |
| 234875 | JAIME RAMOS COUVERTIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674645 | JAIME RAMOS DIAZ | 3 CALLE ARISTO | | | | ARECIBO | PR | 00612 | |
| 234876 | JAIME RAMOS MIRANDA | Address on file | | | | | | | |
| 845171 | JAIME RAMOS MONTERO | PO BOX 294 | | | | GURABO | PR | 00778-0294 | |
| 674646 | JAIME RAMOS OQUENDO | Address on file | | | | | | | |
| 234877 | JAIME RAMOS REPOLLET | Address on file | | | | | | | |
| 234878 | JAIME RAMOS, MARIA E | Address on file | | | | | | | |
| 234879 | JAIME RENTA Y/O MILDRED RIVERA | Address on file | | | | | | | |
| 674647 | JAIME REYES ESTRADA | HC 3 BOX 13633 | | | | JUANA DIAZ | PR | 00795 | |
| 674648 | JAIME REYES FALCON | BO JUAN DOMINGO 3 CALLE PASTORA | | | | GUAYNABO | PR | 00969 | |
| 234880 | JAIME REYES FIGUEROA | Address on file | | | | | | | |
| 674264 | JAIME REYES VAZQUEZ | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 234881 | JAIME RIOS MALDONADO | Address on file | | | | | | | |
| 674649 | JAIME RIOS ROSADO | Address on file | | | | | | | |
| 234882 | JAIME RIVERA | Address on file | | | | | | | |
| 234883 | JAIME RIVERA / MFS CONSULTING ENGINEERS | SABANERA | 198 CAMINO DEL NARCIZO | | | DORADO | PR | 00646 | |
| 234884 | JAIME RIVERA ALGARIN | Address on file | | | | | | | |
| 234885 | JAIME RIVERA ALVAREZ | Address on file | | | | | | | |
| 674650 | JAIME RIVERA BURGOS | 4TA SECC LEVITTOWN | B 19 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 234887 | JAIME RIVERA CRUZ | Address on file | | | | | | | |
| 674651 | JAIME RIVERA DIAZ | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 234888 | JAIME RIVERA DIAZ | Address on file | | | | | | | |
| 234889 | JAIME RIVERA DUENO, MD | Address on file | | | | | | | |
| 674652 | JAIME RIVERA GARCIA | Address on file | | | | | | | |
| 234890 | JAIME RIVERA LINARES | Address on file | | | | | | | |
| 674653 | JAIME RIVERA MARTINEZ | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| 234891 | JAIME RIVERA MARTINEZ | Address on file | | | | | | | |
| 674654 | JAIME RIVERA MOLINA | Address on file | | | | | | | |
| 674655 | JAIME RIVERA NAZARIO | HC 01 BOX 7045 BO SIERRITA | | | | VILLALBA | PR | 00766 | |
| 674656 | JAIME RIVERA NIEVES | HC 1 BOX 183 | | | | CANOVANAS | PR | 00729-9722 | |
| 234892 | JAIME RIVERA NUNEZ | Address on file | | | | | | | |
| 674657 | JAIME RIVERA RIVERA | PO BOX 1313 | | | | AIBONITO | PR | 00705 | |
| 674658 | JAIME RIVERA RIVERA | URB FLORAL PARK | 128 A CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 674659 | JAIME RIVERA ROSADO | Address on file | | | | | | | |
| 674660 | JAIME RIVERA SOTOMAYOR | PO BOX 797 | | | | JAYUYA | PR | 00664 | |
| 234893 | JAIME RIVERA TORRES | Address on file | | | | | | | |
| 234894 | JAIME RIVERA TORRES | Address on file | | | | | | | |
| 234895 | JAIME RIVERA Y MAGDALENA ROTGER | Address on file | | | | | | | |
| 234896 | JAIME RIVERA, REINALDO | Address on file | | | | | | | |
| 234897 | JAIME RIVERA, REINALDO | Address on file | | | | | | | |
| 674662 | JAIME RIVERO FELICIANO | Address on file | | | | | | | |
| 674661 | JAIME RIVERO FELICIANO | Address on file | | | | | | | |
| 674663 | JAIME ROBLES RIVERA | P O BOX 84 | | | | CIDRA | PR | 00739 | |
| 234898 | JAIME ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 2174665 | JAIME ROBLES ROMAN | Address on file | | | | | | | |
| 674664 | JAIME RODRIGUEZ | P O BOX 1126 | | | | VEGA BAJA | PR | 00694 | |
| 234899 | JAIME RODRIGUEZ AYALA | Address on file | | | | | | | |
| 674665 | JAIME RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 674666 | JAIME RODRIGUEZ CAMPOS | COLINAS DE MONTE CARLOS | A 47 CALLE A | | | SAN JUAN | PR | 00924 | |
| 234900 | JAIME RODRIGUEZ COLON | Address on file | | | | | | | |
| 674667 | JAIME RODRIGUEZ COLON | Address on file | | | | | | | |
| 234901 | JAIME RODRIGUEZ CORA | Address on file | | | | | | | |
| 234902 | JAIME RODRIGUEZ CORA | Address on file | | | | | | | |
| 674668 | JAIME RODRIGUEZ CRESPO | URB STA ROSA | 13-23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 234903 | JAIME RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 234904 | JAIME RODRIGUEZ ENCARNACION | Address on file | | | | | | | |
| 234905 | JAIME RODRIGUEZ FIGUEROA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234906 | JAIME RODRIGUEZ GALINDO | Address on file | | | | | | | |
| 674669 | JAIME RODRIGUEZ GONZALES | Address on file | | | | | | | |
| 845172 | JAIME RODRIGUEZ GONZALEZ | PMB 178 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 234908 | JAIME RODRIGUEZ LAW OFFICE PSC | URB REXVILLE | BB21 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 674670 | JAIME RODRIGUEZ LECOEUR | Address on file | | | | | | | |
| 234909 | JAIME RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 831430 | Jaime Rodríguez Mortuary Services | Calle Saturno # 189 | Urb. Toa Ville | | | Toa Alta | PR | 00949 | |
| 234910 | JAIME RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 674671 | JAIME RODRIGUEZ ORTIZ | PO BOX 1137 | | | | CIALES | PR | 00638-1137 | |
| 674672 | JAIME RODRIGUEZ OTERO | VILLA CAROLINA | 213-26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 234911 | JAIME RODRIGUEZ QUILES | Address on file | | | | | | | |
| 234912 | JAIME RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 234913 | JAIME RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 234914 | JAIME RODRIGUEZ ROCHE | Address on file | | | | | | | |
| 674673 | JAIME RODRIGUEZ RODRIGUEZ | RR 1 BOX 3051 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 234915 | JAIME RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 674674 | JAIME RODRIGUEZ TOSADO | HC 1 BOX 12463 | | | | CAMUY | PR | 00627 | |
| 674676 | JAIME RODRIGUEZ VARELA | P O BOX 486 | | | | CAMUY | PR | 00627 | |
| 674677 | JAIME RODRIGUEZ VARELA | PO BOX 331 | | | | SABANA HOYOS | PR | 00688 | |
| 674675 | JAIME RODRIGUEZ VARELA | PUERTO RICO FARM CREDIT ACA | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 674678 | JAIME RODRIGUEZ VEGA | VILLA FONTANA | 40-425 CALLE 6 | | | CAROLINA | PR | 00984 | |
| 234916 | JAIME RODRIGUEZ Y JUDITH ALICEA | Address on file | | | | | | | |
| 234918 | JAIME RODRIGUEZ, GLORIMARI | EDGARDO JIMÉNEZ | PO BOX 8765 | | | SAN JUAN | PR | 00910-765 | |
| 234919 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN | | SUITE 801-805 | SAN JUAN | PR | 00909 | |
| 1420094 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN FIRST FEDERAL SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 234917 | JAIME RODRIGUEZ, GLORIMARI | Address on file | | | | | | | |
| 234920 | JAIME RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 797324 | JAIME RODRIGUEZ, MARIGLORI | Address on file | | | | | | | |
| 845173 | JAIME ROJAS VAZQUEZ | RES JOSE C BARBOSA | EDIF 12 APT 112 | | | BAYAMON | PR | 00959 | |
| 234922 | Jaime Roldan, Hector L | Address on file | | | | | | | |
| 234923 | Jaime Roldan, Juan M. | Address on file | | | | | | | |
| 1676598 | JAIME ROMAN , NYDIA I. | Address on file | | | | | | | |
| 1676598 | JAIME ROMAN , NYDIA I. | Address on file | | | | | | | |
| 234924 | JAIME ROMAN IRIZARRY | Address on file | | | | | | | |
| 674680 | JAIME ROMAN RODRIGUEZ | BO VIGIA SECTOR ISLOTE | 360 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 674679 | JAIME ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 234925 | JAIME ROMAN, NYDIA I | Address on file | | | | | | | |
| 234926 | JAIME ROSA PINEIRO | Address on file | | | | | | | |
| 674681 | JAIME ROSA SOSA | 64 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 674682 | JAIME ROSADO DEL MORAL | HC 02 BOX 13294 | | | | HUMACAO | PR | 00791 9657 | |
| 234927 | JAIME ROSADO NARVAEZ | Address on file | | | | | | | |
| 234928 | JAIME ROSADO ROSARIO | Address on file | | | | | | | |
| 674683 | JAIME ROSARIO ALDECO | ALTURAS DE CIALES D-1 | | | | CIALES | PR | 00638 | |
| 234929 | JAIME ROSARIO PEREZ | Address on file | | | | | | | |
| 234930 | JAIME ROSARIO VARGAS | Address on file | | | | | | | |
| 674685 | JAIME ROUBERT PEREZ | RES LIRIOS DEL SUR | 22 APTO 79 | | | PONCE | PR | 00731 | |
| 674686 | JAIME RUBERTE SANTIAGO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 674687 | JAIME RUIZ AGUIRRE | Address on file | | | | | | | |
| 674688 | JAIME RUIZ ARROYO | MARIOLGA | P 34 SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 234932 | JAIME RUIZ SALDANA LAW OFFICES | PMB 450 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 674689 | JAIME RUIZ SANOGUET | 1 JARD DE MAYAGUEZ | APT 304 | | | MAYAGUEZ | PR | 00680 | |
| 234933 | JAIME RUIZ VELEZ | Address on file | | | | | | | |
| 674690 | JAIME RULLAN CRUZ | PO BOX 364945 | | | | SAN JUAN | PR | 00936 | |
| 674691 | JAIME RULLAN RODRIGUEZ | PO BOX 674 | | | | UTUADO | PR | 00641 | |
| 674265 | JAIME S CARRION GINET | PO BOX 522 | | | | FAJARDO | PR | 00778 | |
| 234934 | JAIME S MENENDEZ ANTUNEZ | Address on file | | | | | | | |
| 674692 | JAIME S RAMIREZ ROLON | 1262 40SE LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 234935 | JAIME S. CATALA FUSTER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674693 | JAIME SAIN BLANCO MERCADO | PO BOX 6129 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 674694 | JAIME SANABRIA MURILLO | URB OCEAN PARK | 5 APT LF CALLE ATLANTIC PLACE | | | SAN JUAN | PR | 00979 | |
| 234936 | JAIME SANCHEZ | Address on file | | | | | | | |
| 674695 | JAIME SANCHEZ COLON | JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 234937 | JAIME SANCHEZ GARCIA | Address on file | | | | | | | |
| 234938 | JAIME SANCHEZ MORENO | Address on file | | | | | | | |
| 674696 | JAIME SANCHEZ PEREZ | URB JARD DE TOA ALTA | 228 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 674697 | JAIME SANCHEZ VIDAL | Address on file | | | | | | | |
| 674698 | JAIME SANTANA & ASSOC PREFESSIONAL CORP | EDF DEL PARQUE | 403 PISO 2 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 234939 | JAIME SANTANA FLORES | Address on file | | | | | | | |
| 234940 | JAIME SANTANA LANTIGUA | Address on file | | | | | | | |
| 234941 | JAIME SANTANA RUIZ | Address on file | | | | | | | |
| 234942 | JAIME SANTIAGO ACOSTA Y NELSON D SOTO | Address on file | | | | | | | |
| 674699 | JAIME SANTIAGO GARCIA C/O RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 674700 | JAIME SANTIAGO GUZMAN | Address on file | | | | | | | |
| 845175 | JAIME SANTIAGO MARTINEZ | IRLANDA HEIGHTS | FD14 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 674701 | JAIME SANTIAGO RODRIGUEZ | HC 3 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 234943 | JAIME SANTIAGO TORRES | Address on file | | | | | | | |
| 234944 | JAIME SANTIAGO TORRES | Address on file | | | | | | | |
| 234945 | JAIME SANTOS MIRABAL | Address on file | | | | | | | |
| 845176 | JAIME SANTOS SANTIAGO | PMB 182 | BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 234946 | JAIME SANTOS SANTIAGO | Address on file | | | | | | | |
| 674702 | JAIME SEDA PACHECO | URB VERDE MAR | 946 CALLE 38 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 674703 | JAIME SEGARRA | URB SAN GERALDO | 307 CALLE MONTE GOMERY | | | SAN JUAN | PR | 00924 | |
| 2176632 | JAIME SEPULVEDA MERCADO | Address on file | | | | | | | |
| 674704 | JAIME SERPA OCASIO | BARAHONA | 253 CALLE DEL PILAR | | | MOROVIS | PR | 00687 | |
| 674705 | JAIME SERRANO CABASSA | Address on file | | | | | | | |
| 674706 | JAIME SOTERO ESTEVA | HC 3 B 13545 | | | | YAUCO | PR | 00698-9614 | |
| 674707 | JAIME SOTO FLORES | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 674708 | JAIME SOTO GONZALEZ | CALLE BM-10 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 674266 | JAIME SOTO ROJAS | HC 73 BOX 5075 | | | | NARANJITO | PR | 00719 | |
| 234947 | JAIME SOTO, AGUSTINA | Address on file | | | | | | | |
| 234948 | JAIME SOTO, CARMEN | Address on file | | | | | | | |
| 234949 | JAIME SOTO, CARMEN | Address on file | | | | | | | |
| 674709 | JAIME SOTOMAYOR PABON | URB ALTAMESA | 1425 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921-4716 | |
| 234950 | JAIME SUAREZ TORO | Address on file | | | | | | | |
| 674710 | JAIME SUAREZ VARGAS | URB.LEVITTOWN HN-12 RAMON MORLA | | | | TOA BAJA | PR | 00949 | |
| 674711 | JAIME TALAVERA MORA | Address on file | | | | | | | |
| 674712 | JAIME TOLEDO RODRIGUEZ | PO BOX 1030 | | | | SAN LORENZO | PR | 00754 | |
| 674713 | JAIME TORO RAMOS | PO BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 674714 | JAIME TORO VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 674715 | JAIME TORRENS RODRIGUEZ | P O BOX 3043 | | | | LAJAS | PR | 00667 | |
| 674716 | JAIME TORRES | 1431 AVE PONCE DE LEON SUITE 801 | | | | SAN JUAN | PR | 00641 | |
| 674718 | JAIME TORRES | 3420 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| 674717 | JAIME TORRES | P O BOX 3000 | | | | GUAYAMA | PR | 00785 | |
| 234951 | JAIME TORRES | Address on file | | | | | | | |
| 234952 | JAIME TORRES ALEQUIN | Address on file | | | | | | | |
| 674719 | JAIME TORRES ALVAREZ | URB ESTEVEZ BOX 205 | | | | AGUADILLA | PR | 00603 | |
| 234953 | JAIME TORRES AROCHO | Address on file | | | | | | | |
| 234954 | JAIME TORRES BAEZ | Address on file | | | | | | | |
| 674720 | JAIME TORRES BANUCHI | A/C: MARIA L TORRES COLON | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 674721 | JAIME TORRES BANUCHI | COND PLAZA ANTILLANA | APT 4903 | | | SAN JUAN | PR | 00918 | |
| 674722 | JAIME TORRES CONCEPCION | RES BAIROA | DQ1 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 674723 | JAIME TORRES FIGUEROA | PARC. SUSUA 150B CALLE CLAVEL | | | | SABANA GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1088 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674724 | JAIME TORRES FLORES | URB EL MADRIGAL | P 16 CALLE 7 | | | PONCE | PR | 00730 | |
| 234955 | JAIME TORRES GONZALEZ | Address on file | | | | | | | |
| 234956 | JAIME TORRES GONZALEZ | Address on file | | | | | | | |
| 234957 | JAIME TORRES MARTINEZ | Address on file | | | | | | | |
| 234958 | JAIME TORRES MARTINEZ | Address on file | | | | | | | |
| 674725 | JAIME TORRES MORALES | BO MONTALVA | 76 CALLE MONTALVA | | | ENSENADA | PR | 00647 | |
| 674726 | JAIME TORRES PEREZ | URB LAS PRADERAS | 1283 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 674727 | JAIME TORRES RODRIGUEZ | PO BOX 187 | | | | CIALES | PR | 00638 | |
| 674728 | JAIME TORRES ROMAN | PO BOX 4961 | SUITE H307 | | | CAGUAS | PR | 00720-9420 | |
| 234960 | JAIME TORRES ROTGER | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 234959 | JAIME TORRES ROTGER | Address on file | | | | | | | |
| 674729 | JAIME TORRES SANTIAGO | BOX 261 | | | | SABANA GRANDE | PR | 00637 | |
| 674730 | JAIME TORRES TORRES | Address on file | | | | | | | |
| 674731 | JAIME TORRES TORRES | Address on file | | | | | | | |
| 674733 | JAIME TORRES VARGAS | Address on file | | | | | | | |
| 674732 | JAIME TORRES VARGAS | Address on file | | | | | | | |
| 674734 | JAIME TORRES Y MILDRED SANTG. | URB. PARQUE LAS MERCEDES | F16 C/BAGALEZ F-16 | | | CAGUAS | PR | 00725 | |
| 234961 | JAIME TORRES, KRIMILDA | Address on file | | | | | | | |
| 674735 | JAIME TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 674736 | JAIME TROCHE CASTILLO | 1RA DE MAYO 56 | | | | YAUCO | PR | 00698 | |
| 674737 | JAIME V BIAGGI BUSQUETS | APARTADO 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 674739 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | EL PARAISO | 102 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 674738 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 234962 | JAIME V FELICIANO VARELA | Address on file | | | | | | | |
| 674740 | JAIME V GONZALEZ RODRIGUEZ | URB ALTURAS DEL REMANZO | P 11 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 234963 | JAIME VALENTIN ADAMES | Address on file | | | | | | | |
| 674741 | JAIME VALENTIN COLON | CALLE 18 X 16 | URB. VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 674742 | JAIME VALLE PALMA | 33 CALLE AMADOR | | | | ISABELA | PR | 00662 | |
| 845177 | JAIME VALLES HERNANDEZ | PO BOX 102 | | | | GUAYNABO | PR | 00970-0102 | |
| 234964 | JAIME VALLES HERNANDEZ | Address on file | | | | | | | |
| 674743 | JAIME VARGAS CORSINO | URB LOMAS VERDES | 2 S 9 | | | BAYAMON | PR | 00956 | |
| 234965 | JAIME VARGAS, RAFAEL | Address on file | | | | | | | |
| 674744 | JAIME VAZQUEZ BERNIER | Po Box 367383 | | | | SAN JUAN | PR | 09235 | |
| 234966 | JAIME VAZQUEZ CANCEL | Address on file | | | | | | | |
| 1753181 | Jaime vazquez cruzada | Address on file | | | | | | | |
| 1753174 | Jaime Vázquez Cruzado | Address on file | | | | | | | |
| 2175183 | JAIME VÁZQUEZ MIRANDA | Address on file | | | | | | | |
| 234967 | JAIME VAZQUEZ MORALES | Address on file | | | | | | | |
| 674746 | JAIME VAZQUEZ RIVERA | COND RIVER PARK Q 306 | | | | BAYAMON | PR | 00961 | |
| 674745 | JAIME VAZQUEZ RIVERA | URB SIERRA LINDA | 5K CALLE 46 | | | BAYAMON | PR | 00657 | |
| 2175187 | JAIME VAZQUEZ RIVERA | Address on file | | | | | | | |
| 674747 | JAIME VAZQUEZ RODRIGUEZ | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771 | |
| 234968 | JAIME VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 674748 | JAIME VAZQUEZ ROSARIO | RR 1 BOX 11607 | | | | MANATI | PR | 00674 | |
| 234969 | JAIME VAZQUEZ, ISANDER | Address on file | | | | | | | |
| 234970 | JAIME VAZQUEZ, MILTON | Address on file | | | | | | | |
| 674749 | JAIME VEGA CRUZ | PO BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| 674750 | JAIME VEGA ORTIZ | Address on file | | | | | | | |
| 234971 | JAIME VEGA RODRIGUEZ | Address on file | | | | | | | |
| 674751 | JAIME VEGA SANTIAGO | BDA POLVORIN | 160 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 234972 | JAIME VEGA SANTIAGO | Address on file | | | | | | | |
| 234973 | JAIME VEGA, WENDELL S | Address on file | | | | | | | |
| 234974 | JAIME VELAZQUEZ, AZIEL | Address on file | | | | | | | |
| 234975 | JAIME VELEZ CANABA | Address on file | | | | | | | |
| 674752 | JAIME VELEZ VEGA | K4 CALLE 13 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 234976 | JAIME VELEZ, JOSE JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1089 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674753 | JAIME VENTURA VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 674754 | JAIME VERDIALES GONZALEZ | JARDINES DE BAYAMONTE | 90 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 674755 | JAIME VIQUEIRA KELLER | URB BALDRICH | 551 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 674756 | JAIME VIVES RIVERA | 1156 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 674757 | JAIME W ABREU RAMOS | PARQUE DE LA VISTA | APT D 333 | | | SAN JUAN | PR | 00924 | |
| 234977 | JAIME X ROSARIO PEREZ | Address on file | | | | | | | |
| 674758 | JAIME Y RIVERA MARRERO | 117 CALLE PABLO NEGRON | | | | MOROVIS | PR | 00687 | |
| 234978 | JAIME YUSEPT ESPINAL FAJARDO | Address on file | | | | | | | |
| 234979 | JAIME Z ARROYO TORRES | Address on file | | | | | | | |
| 674759 | JAIME ZABALA OLIVER | Address on file | | | | | | | |
| 674760 | JAIME ZAPATA ZAPATA | PO BOX 647 | | | | CABO ROJO | PR | 00623 | |
| 674761 | JAIME ZAYAS | PLAYA | 46 CALLE RAMON R VELEZ SECT PLAYITA | | | PONCE | PR | 00731 | |
| 674762 | JAIME ZENO VILLAFANE | PO BOX 364207 | | | | SAN JUAN | PR | 00936 | |
| 674763 | JAIME ZORBA | 1755 MCLEARY AVE | | | | SAN JUAN | PR | 00911 | |
| 234980 | JAIME, CORTES | Address on file | | | | | | | |
| 1589031 | Jaime, Olga Astacio | Address on file | | | | | | | |
| 234981 | JAIME. L. PEREZ FIGUEROA | Address on file | | | | | | | |
| 234982 | JAIMES FLORES, LUIS | Address on file | | | | | | | |
| 234983 | JAIMES SANDOVAL, SANDRA P. | Address on file | | | | | | | |
| 797325 | JAIMES SEGOVIA, JESUS A | Address on file | | | | | | | |
| 674764 | JAIMESON KEEGAN | CONDADO | 1123 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 234984 | JAIMIE I OTERO SANCHEZ | Address on file | | | | | | | |
| 234985 | JAIMILLY E OQUENDO HERNANDEZ | Address on file | | | | | | | |
| 234986 | JAIMY RIOS ALVAREZ | Address on file | | | | | | | |
| 674765 | JAINE VAZQUEZ CARDONA | URB LA ARBOLEDA | 154 CALLE 13 | | | SALINAS | PR | 00751 | |
| 234987 | JAINES D DE LA MALTA ALEMAN | Address on file | | | | | | | |
| 674766 | JAINICE REYES MATIAS | VILLA ESPERANZA CAMPANILLA | PARC F 2 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 674767 | JAINIE MIRANDA MARTINEZ | URB VILLA UNIVERSITARIA | 5-10 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 234988 | JAINIE TROCHE FELICIANO | Address on file | | | | | | | |
| 234989 | JAINIES RIVERA RIVERA | Address on file | | | | | | | |
| 234990 | JAINIES RIVERA RIVERA | Address on file | | | | | | | |
| 234991 | JAIRA M TEJADA PEREZ | Address on file | | | | | | | |
| 234992 | JAIRO A FONSECA SANCHEZ | Address on file | | | | | | | |
| 234993 | JAIRO C MALDONADO RAMOS | Address on file | | | | | | | |
| 234994 | JAIRO DROZ HERNANDEZ | Address on file | | | | | | | |
| 845178 | JAIRO EVANS GOMEZ | JARDINES FAGOT | G-6 CALLE 9 | | | PONCE | PR | 00731 | |
| 234995 | JAIRO EVANS GOMEZ | Address on file | | | | | | | |
| 234996 | JAIRO JIMENEZ MANTILLA | Address on file | | | | | | | |
| 234997 | JAIRO JIMENEZ MANTILLA | Address on file | | | | | | | |
| 674768 | JAIRO LASCARRO | Address on file | | | | | | | |
| 674769 | JAIRO MERCADO ROMERO | BONEVILLE MANOR | 4-20 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 234998 | JAIRO MIRANDA CANDELARIO | Address on file | | | | | | | |
| 234999 | JAIRO MUNOZ | Address on file | | | | | | | |
| 674770 | JAIRO QUILES COMPRE | PO BOX 852 | | | | ISABELA | PR | 00662 | |
| 235000 | JAIRO SANCHEZ MELO | Address on file | | | | | | | |
| 674771 | JAIRO T ANDINO DIAZ | P O BOX 1197 | | | | YABUCOA | PR | 00767 | |
| 235001 | JAIRO VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 845179 | JAIRYMAR COLON CABRERA | PO BOX 989 | | | | AIBONITO | PR | 00705-0989 | |
| 674772 | JAISEMAR CUMBA MERCED | PO BOX 371469 | | | | CAYEY | PR | 00737 | |
| 674773 | JAIXME DE JESUS COSME | URB LA HACIENDA | AL 7 CALLE 51 | | | GUAYAMA | PR | 00784 | |
| 2176640 | JAIZA SOTO CARRIL | Address on file | | | | | | | |
| 674774 | JAJAIRA MENDEZ CRUZ | RES MONTE HATILLO | EDIF 9 APT 118 | | | SAN JUAN | PR | 00924 | |
| 235002 | JAKE ARAGORA SANCHEZ | Address on file | | | | | | | |
| 235003 | JAKE MIRANDA DELGADO | Address on file | | | | | | | |
| 235004 | JAKE S ZAYAS VEGA | Address on file | | | | | | | |
| 674775 | JAKELINE COLLAZO TORRES | HC 2 BOX 8365 | | | | OROCOVIS | PR | 00720 | |
| 674776 | JAKELINE MONTALVO | COLINAS DE FAIR VIEW | 4 D 10 CALLE 202 | | | SAN JUAN | PR | 00928 | |
| 674777 | JAKELINE REYES MALAVE | BO COQUI | 222 CALLE SEGUNDA | | | AQUIRRE | PR | 00704 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1090 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674778 | JAKSENIA M VEGA LUGO | PO BOX 68 | | | | SABANA GRANDE | PR | 00637 | |
| 674779 | JALAY AUTO SERVICE INC./GULF | RR-9 BOX 1820 | | | | SAN JUAN | PR | 00926 | |
| 235005 | JALEIDY EXCIA MATOS | Address on file | | | | | | | |
| 235006 | JALEIDY GONZALEZ VARGAS | Address on file | | | | | | | |
| 235007 | JALEMA INC | 2727 PACES FERRT RD SE #758 | | | | ATLANTA | GA | 38339 | |
| 235008 | JALEY TORRES NIEVES | Address on file | | | | | | | |
| 674780 | JALISCO RESTAURANT | VALLE ARRIBA HEIGHTS | DC 1 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 235009 | JALITZA VERA MUNOZ | Address on file | | | | | | | |
| 235010 | JALLIAN ROMAN MELENDEZ | Address on file | | | | | | | |
| 235011 | JALOREE LANTIGUA OFFERRALL | JARD DEL PARQUE | BLVD MEDIA LUNA APT 3603 | | | CAROLINA | PR | 00987 | |
| 2143246 | Jalvalle Ramos, Angel I. | Address on file | | | | | | | |
| 235012 | JALYCER TORRES HERNANDEZ | Address on file | | | | | | | |
| 235013 | JALYN DEL VALLE ORTIZ | Address on file | | | | | | | |
| 235014 | JAM AMBULANCE SERVICE | Address on file | | | | | | | |
| 235015 | JAM AMBULANCE SERVICE INC PABLO VEGA | PO BOX 372591 | | | | CAYEY | PR | 00737 | |
| 235016 | JAM AMBULANCE SERVICES | PO BOX 372591 | | | | CAYEY | PR | 00737-2591 | |
| 235017 | JAM C SANTIAGO MALDONADO | Address on file | | | | | | | |
| 845180 | JAM ENGINEERING & MECHANICAL CONTRACTOR | PO BOX 142693 | | | | ARECIBO | PR | 00614-2693 | |
| 235018 | JAM INC | PO BOX 3012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 674781 | JAM MEDIA PRODUCERS INC | P O BOX 12383 140 | | | | SAN JUAN | PR | 00914 | |
| 845181 | JAM MEDIA PRODUCERS INC | URB LAS LOMAS | 1600 CALLE 2 SW | | | SAN JUAN | PR | 00921-1433 | |
| 235019 | JAMAICA HOSPITAL MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 674782 | JAMAILY MARRERO AYALA | URB SIERRA BAYAMON | CALLE 45 BLQ 72-20 | | | BAYAMON | PR | 00961 | |
| 674783 | JAMAIRA SANCHEZ PEREZ | HC 6 BOX 67557 | | | | AGUADILLA | PR | 00603 | |
| 674784 | JAMAL JOUSEF SHAYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235020 | JAMAL MUSA, MIRAD | Address on file | | | | | | | |
| 235021 | JAMAL NUMAR SALEH | Address on file | | | | | | | |
| 674785 | JAMAL YOUSEF SHABYEB | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 130 | | | BAYAMON | PR | 00959-7278 | |
| 235022 | JAMALE E HERNANDEZ DE LA CRUZ | Address on file | | | | | | | |
| 674786 | JAMALO AUTO CORP | PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 2138263 | JAMALU RENTAL | Ave. Gregorio Ledesma, HS-33, 7ma Sección, Levittown | | | | Toa Baja | PR | 00949 | |
| 674787 | JAMALU RENTAL | PO BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 674788 | JAMALU RENTAL | RR 1 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 235023 | JAMALU RENTAL | RR-4 BOX 17114 | | | | TOA ALTA | PR | 00953-9817 | |
| 838941 | JAMALU RENTAL | Urb Levittown, HS-33 Ave. | Gregorio Ledesma | | | Toa Baja | PR | 00949 | |
| 674789 | JAMALU RENTAL DBA JAVIER RIVERA SEVILLA | RR 01 BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 235024 | JAMALU RENTAL INC | 7MA SECC LEVITTOWN | HS 33 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 674790 | JAMAR SANTOS | P O BOX 1379 | | | | GURABO | PR | 00778 | |
| 235025 | JAMARIE MERCADO TORRES | Address on file | | | | | | | |
| 235026 | JAMARIES BENITEZ NEGRON | Address on file | | | | | | | |
| 235027 | JAMARIS QUINONES GINORIO | Address on file | | | | | | | |
| 674791 | JAMAYRA N BERRIOS CARLOS | Address on file | | | | | | | |
| 845182 | JAMBON & FORMAGGIO | 605 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920-5371 | |
| 674792 | JAME AIR CONDITIONING ENT INC | SUITE 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 235028 | JAME J GONZALEZ RUIZ | Address on file | | | | | | | |
| 674793 | JAMEEL O MONTALVO RIVERA | PO BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 235029 | JAMELE MASON | Address on file | | | | | | | |
| 674794 | JAMELET FUENTES DE JESUS | MONTE BRISAS | E 26 CALLE 1093 | | | FAJARDO | PR | 00738 | |
| 674795 | JAMES & STREAM INC | PMB 22 BOX 819 | | | | LARES | PR | 00669 | |
| 235030 | JAMES A CARRELL ANDERSON | Address on file | | | | | | | |
| 674796 | JAMES A HAWKINS | URB VALENCIA | 536 CALLE ALBACETE | | | SAN JUAN | PR | 00923 | |
| 235031 | JAMES A MASSC PEREZ | Address on file | | | | | | | |
| 235032 | JAMES A PADDOCK | Address on file | | | | | | | |
| 674797 | JAMES A RIVERA FERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235033 | JAMES A SLAY | Address on file | | | | | | | |
| 235034 | JAMES A. MASSA PEREZ | Address on file | | | | | | | |
| 674798 | JAMES A. SCHMITZ RIVERA | URB. LAGOS DE PLATA | O-12A CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 674799 | JAMES ABREU HILARIO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 235035 | JAMES ALEJANDRO VAZQUEZ | Address on file | | | | | | | |
| 674800 | JAMES ALMODOVAR | PO BOX 484 | | | | SABANA GRANDE | PR | 00637 | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | Address on file | | | | | | | |
| 1916280 | James Audain, William | 41 Hirmandad | | | | Guaynabo | PR | 00965 | |
| 235036 | JAMES AUDAIN, WILLIAM | Address on file | | | | | | | |
| 2152192 | JAMES B. MOORE | 2532 G ROAD | | | | GRAND JUNCTION | CO | 81505 | |
| 674801 | JAMES BALMAIN | P O BOX 47 | | | | SALIDA | CA | 95368 | |
| 674802 | JAMES BENNET | APART 15C | 225 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| 235037 | JAMES C CANCEL FREIRE | Address on file | | | | | | | |
| 235038 | JAMES C DALMIDA | Address on file | | | | | | | |
| 674803 | JAMES C HUTCHINSON | 17 D NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 674804 | JAMES CAMACHO SANTIAGO | PO BOX 1444 | | | | MOCA | PR | 00676 | |
| 235039 | JAMES CARMONA QUINONES | Address on file | | | | | | | |
| 674805 | JAMES CARO SOLANO | URB PLA 3 CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 235040 | JAMES CASANAS NAVARRO | Address on file | | | | | | | |
| 674806 | JAMES CRUZ MATIAS | URB STA MARIA | J 10 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 235041 | JAMES D ACKERMAN CARTER | Address on file | | | | | | | |
| 235042 | JAMES D ECKERT DIAZ | Address on file | | | | | | | |
| 235043 | JAMES D KLAU | Address on file | | | | | | | |
| 235044 | JAMES D PATTON | Address on file | | | | | | | |
| 674807 | JAMES D STEWART SCHUTTMAN | 612 CALLE HOARE APT 101 | | | | SAN JUAN | PR | 00907 | |
| 235045 | JAMES DELGADO, HARRY | Address on file | | | | | | | |
| 674808 | JAMES DENNIS WILLIAMS | PO BOX 358 | | | | BOISE | ID | 83701 | |
| 235046 | JAMES DOYLE | Address on file | | | | | | | |
| 235047 | JAMES E BUNTIN RIVERA | Address on file | | | | | | | |
| 674809 | JAMES E DANIELS SAUL | P O BOX 3471 | | | | CAROLINA | PR | 00984 | |
| 235048 | JAMES E STEELE TORRES | Address on file | | | | | | | |
| 674810 | JAMES E TIERNEY | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 2151735 | JAMES E. OLSEN | 8169 CALLE CONCORDIA STE. 404 | | | | PONCE | PR | 00717 | |
| 674811 | JAMES F CHILES | USCG HOUSING P 7 | 500 CARR 177 SUITE 88 | | | BAYAMON | PR | 00959 | |
| 235049 | JAMES FEBO, DANNY | Address on file | | | | | | | |
| 235050 | JAMES FELICIANO NAZARIO | Address on file | | | | | | | |
| 235051 | JAMES FIGAROLA, WILLIAM J | Address on file | | | | | | | |
| 674812 | JAMES FOO SUAREZ | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 235052 | JAMES G ACOSTA RAMOS | Address on file | | | | | | | |
| 674813 | JAMES G CANCEL VELEZ | HC 03 BOX 17364 | | | | LAJAS | PR | 00667 | |
| 674814 | JAMES GALASSO DURINSKI | P O BOX 444 | | | | CULEBRA | PR | 00775 | |
| 235053 | JAMES GATES GRACE | Address on file | | | | | | | |
| 235054 | JAMES GERENA, JOAN | Address on file | | | | | | | |
| 235055 | JAMES GRATTON | Address on file | | | | | | | |
| 235056 | JAMES GRETTEON BROWICH | Address on file | | | | | | | |
| 235057 | JAMES GUZMAN, LUZ | Address on file | | | | | | | |
| 674815 | JAMES H TIMBER | Address on file | | | | | | | |
| 235058 | JAMES HERMONSTINE, BRYON | Address on file | | | | | | | |
| 235059 | James Hernandez, Nancy | Address on file | | | | | | | |
| 235060 | JAMES HERNANDEZ, NANCY | Address on file | | | | | | | |
| 235061 | JAMES HUBERT POTTS | Address on file | | | | | | | |
| 1439961 | James J Fago and Joanne Fago | Address on file | | | | | | | |
| 674816 | JAMES J LLORENS COLE | URB EXT CAMPO ALEGRE | F 6 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 235062 | JAMES J SALELLAS JOVET | Address on file | | | | | | | |
| 674818 | JAMES J SALELLAS RODRIGUEZ | LA VILLA GARDENS APARTMENTS | 26 CARR 833 APT AE 1103 | | | GUAYNABO | PR | 00971 | |
| 674817 | JAMES J SALELLAS RODRIGUEZ | URB TINTILLO GARDENS | E 15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 235063 | JAMES J SANTOS DIAZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235064 | JAMES JIMENEZ, JOCELYN | Address on file | | | | | | | |
| 235065 | JAMES JONSON | Address on file | | | | | | | |
| 235066 | JAMES JULIAN BOARMAN | Address on file | | | | | | | |
| 674819 | JAMES K GREEN TORRES | P O BOX 1899 | | | | CAGUAS | PR | 00726 | |
| 235067 | JAMES KEECH Y SONIA VILMA HERNANDEZ | Address on file | | | | | | | |
| 235068 | JAMES KRANTZ | Address on file | | | | | | | |
| 674820 | JAMES L RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235069 | JAMES LILLIE MUNOZ | Address on file | | | | | | | |
| 674821 | JAMES LOPEZ GARCIA | RR 2 BOX 7086 | BO MONTE BELLO | | | MANATI | PR | 00674 | |
| 674822 | JAMES LUGO MEDINA & CO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 235070 | JAMES LYNCH | Address on file | | | | | | | |
| 235071 | JAMES M BARB CONSTRUCTION CO , INC | 10701 RANCHITOS RD NE | | | | ALBUQUERQUE | NM | 87122-2516 | |
| 674823 | JAMES M KAPLAN ZORN | PO BOX 452 | | | | OAKTON | VA | 22124 | |
| 235072 | JAMES M PEREZ JAMES | Address on file | | | | | | | |
| 674824 | JAMES MALUGIN JIMENEZ | PO BOX 23 | | | | QUEBRADILLAS | PR | 00678 | |
| 235073 | James Martir, William | Address on file | | | | | | | |
| 235074 | JAMES MATTA/ JM COMPUTER SOLUTIONS | URB ALTURAS DE RIO GRANDE | P 828 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 674825 | JAMES MONTALVO COLON | Address on file | | | | | | | |
| 674826 | JAMES NARVAEZ CALDERON | CALLE JOSE VALENTIN #2 | | | | COROZAL | PR | 00783 | |
| 674827 | JAMES NARVAEZ CALDERON | HC 01 P O BOX 7350 | | | | COROZAL | PR | 00783 | |
| 235075 | JAMES O FIGUEROA ROSADO | Address on file | | | | | | | |
| 674828 | JAMES O SMAUGH | P O BOX 34172 | | | | FORT BUCHANAN | PR | 00934 | |
| 674829 | JAMES OSORIO BERRIOS | JARDINES DE RIO GRANDE | AV 238 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | Address on file | | | | | | | |
| 674830 | JAMES P REID | 2 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 674831 | JAMES PHILLIP JONES (SEA ISLAND INC) | P O BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 235076 | JAMES PIÑERO DIAZ | LCDA. IDALIA N. LEON LANDRAU | VILLA DEL REY 4 | 4 G 18 CALLE 2 | | CAGUAS | PR | 00727-6704 | |
| 770571 | JAMES PIÑERO DIAZ | LCDO. JOSE E. ROSARIO ALBARRAN | P. O. BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 674832 | JAMES PLAZA RIVERA | VILLAS DE ISLA VERDE | NO 8 AVE LAGUNA BUZON 126 | | | CAROLINA | PR | 00979 | |
| 845183 | JAMES PUBLISHING INC | PO BOX 25202 | | | | SANTA ANA | CA | 92799-5202 | |
| 235077 | JAMES QUINTANA, LISA | Address on file | | | | | | | |
| 674833 | JAMES R BURGESS | ROOSEVELT ROAD NAVAL STATION | 39 B AMERICAN CIRCLE | | | CEIBA | PR | 00735 | |
| 674834 | JAMES R CLARK | 131 SUMAC STREET | | | | PHILADELPHIA | PA | 19128 | |
| 674835 | JAMES R CRESS | ROOSEVELT ROADS | PO BOX 420287 | | | CEIBA | PR | 00742 | |
| 674836 | JAMES R LYNCH | PO BOX 111 | | | | CULEBRA | PR | 00775 | |
| 674837 | JAMES R MC CURDY BRUGUERAS | MANSIONES REALES | C-9 ISABEL LA CATOLICA | | | GUAYNABO | PR | 00969 | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 674838 | JAMES RAMIREZ MERCADO | SOLAR 58 B COM PEPITA LOPEZ | | | | HUMACAO | PR | 00791 | |
| 235078 | JAMES REEVES RIVERA | Address on file | | | | | | | |
| 235079 | JAMES REILLO FERNANDEZ | Address on file | | | | | | | |
| 235080 | JAMES RESTO DE LEON | Address on file | | | | | | | |
| 235081 | JAMES REYES VELAZQUEZ | Address on file | | | | | | | |
| 235082 | JAMES REYES VELAZQUEZ | Address on file | | | | | | | |
| 235083 | JAMES REYES, AYLEEN | Address on file | | | | | | | |
| 674839 | JAMES RIOS AYALA | 2142 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 235084 | JAMES RIVER INSURANCE COMPANY | 6641 WEST BROAD STREET | SUITE 300 | | | RICHMOND | VA | 23230 | |
| 235085 | James River Insurance Company | 6641 West Broad Street, Suite 300 | | | | Richmond | VA | 23230 | |
| 235086 | James River Insurance Company | Attn: Michael Kehoe, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 235087 | James River Insurance Company | Attn: Richard Schmitzer, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 674840 | JAMES RIVERA VELAZQUEZ | HC 1 BOX 6135 | | | | ARROYO | PR | 00714 | |
| 235089 | JAMES ROBERT KARELS | Address on file | | | | | | | |
| 674841 | JAMES RODRIGUEZ CHRISTENSEN | ASHFORD MEDICAL CENTER OFIC 702 | | | | SAN JUAN | PR | 00907 | |
| 235090 | JAMES RODRIGUEZ CHRISTENSEN | Address on file | | | | | | | |
| 235091 | JAMES ROHAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1093 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674842 | JAMES ROJAS GORDON | URB LA MERCED | 523 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 235092 | JAMES ROSARIO, CARMEN | Address on file | | | | | | | |
| 674843 | JAMES RUSSELL LANDERS | VILLA DEL CARMEN D-11 CALLE 1 | | | | PONCE | PR | 00716-0000 | |
| 674844 | JAMES S MEDINA | PO BOX 727 | | | | SALINAS | PR | 00751 | |
| 674845 | JAMES SANCHEZ DIAZ | URB VILLA MARIA | F 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 674846 | JAMES SERRANO CASTILLO | Address on file | | | | | | | |
| 674847 | JAMES SKINNER PEREZ | Address on file | | | | | | | |
| 674848 | JAMES SMITH | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 674849 | JAMES SORENSEN | 229 THU AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 674850 | JAMES SOTO PADILLA | Address on file | | | | | | | |
| 629897 | JAMES SOTO, CECILIA | Address on file | | | | | | | |
| 629897 | JAMES SOTO, CECILIA | Address on file | | | | | | | |
| 797326 | JAMES SOTO, CECILIA | Address on file | | | | | | | |
| 235093 | JAMES SOTO, CECILIA | Address on file | | | | | | | |
| 235094 | James Soto, Julia M | Address on file | | | | | | | |
| 235095 | JAMES SOTO, JULIA M. | Address on file | | | | | | | |
| 235096 | JAMES SPENCER | Address on file | | | | | | | |
| 674851 | JAMES STANOWISKI | COND SANTA PAULA | APT 308 B | | | GUAYNABO | PR | 00969 | |
| 674852 | JAMES T SEGINAK | FORT BUCHANAN | PO BOX 34563 | | | SAN JUAN | PR | 00934 | |
| 235097 | JAMES THOMAS PAYNE | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO | URB. LA MARINA | | CAROLINA | PR | 00979 | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | Address on file | | | | | | | |
| 674853 | JAMES THORDSEN INC. | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| 235099 | JAMES TORRES GONZALEZ | Address on file | | | | | | | |
| 235100 | JAMES TORRES LOPEZ | Address on file | | | | | | | |
| 674854 | JAMES TORRES MALDONADO | BONNEVILLE TOWNHOUSE | 63 REY MELCHOR | | | CAGUAS | PR | 00727 | |
| 235101 | JAMES TORRES NEGRON | Address on file | | | | | | | |
| 674855 | JAMES VELAZCO DI BELLA | PO BOX 41252 | | | | SAN JUAN | PR | 00940-1252 | |
| 235102 | JAMES VELEZ MERCADO | Address on file | | | | | | | |
| 674856 | JAMES W KETTERING PANTOJAS | VILLA PRADES | 813 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 235103 | JAMES W NETTERWALD | Address on file | | | | | | | |
| 674857 | JAMES W. EVANS | 72 RIVER PARK NEEDHAM HEIGHTS | | | | MASSACHUSETTS | MA | 02194-2631 | |
| 1858629 | JAMES WALTER, FRANK | Address on file | | | | | | | |
| 235104 | JAMES Y RIVERA MELENDEZ | Address on file | | | | | | | |
| 235105 | JAMES, DAVID | Address on file | | | | | | | |
| 235106 | JAMES, MALIKA | Address on file | | | | | | | |
| 1443361 | James, Raymond | Address on file | | | | | | | |
| 674858 | JAMESON L GONZALEZ ORTIZ | Address on file | | | | | | | |
| 674859 | JAMIE APONTE SALVA | VILLA DE NAVARRA EDIF 27 | APARTAMENTO C | | | BAYAMON | PR | 00956 | |
| 674860 | JAMIE J MORALES BONILLA | URB REPARTO ROBLES | A 61 CALLE TASPEN | | | AIBONITO | PR | 00705 | |
| 674484 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | Address on file | | | | | | | |
| 674861 | JAMIE L VELAZQUEZ TOLENTINO | Address on file | | | | | | | |
| 235107 | JAMIE LEE REYES LEON | Address on file | | | | | | | |
| 235108 | JAMIE M BARLUCEA RODRIGUEZ | Address on file | | | | | | | |
| 235109 | JAMIE M. CASTRO MARTELL | Address on file | | | | | | | |
| 235110 | JAMIE MALDONADO DIAZ | Address on file | | | | | | | |
| 674862 | JAMIE MORALES SANTIAGO | URB COLINAS DE SAN MARTIN | D 2 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 674863 | JAMIE RIVERA MARTINEZ | HC 01 BOX 1041 | | | | BOQUERON | PR | 00622 | |
| 235111 | JAMIE SANCHEZ MORENO | Address on file | | | | | | | |
| 235112 | JAMIE VEGA FLORES | Address on file | | | | | | | |
| 235113 | JAMIE VEGA FLORES | Address on file | | | | | | | |
| 235114 | JAMIE ZIGERELLI | Address on file | | | | | | | |
| 235115 | JAMIEL L RUIZ RUIZ | Address on file | | | | | | | |
| 674864 | JAMIEL MIRANDA MATOS | COND MONTE MAYOR | 44 C/ JUAN C BORBON APTO 657 | | | GUAYNABO | PR | 00969-5380 | |
| 235116 | JAMIEL MIRANDA MATOS | Address on file | | | | | | | |
| 235117 | JAMIEL SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 235118 | JAMIESON LOPEZ, STEFANIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674865 | JAMIGLOUMAR | REPTO.ESPERANZA C-13 A 5 | | | | YAUCO | PR | 00698 | |
| 674866 | JAMIL A AHMAD NABLSI | PO BOX 83 | | | | ADJUNTAS | PR | 00601 | |
| 235119 | JAMIL A RODRIGUEZ Y JOAELLYN TORRES | Address on file | | | | | | | |
| 235120 | JAMIL A. ESCORIAZA VELEZ | Address on file | | | | | | | |
| 674867 | JAMIL ABOU ELHOSSEN DUARTE | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235121 | JAMIL ABOUELHOSSEN DUARTE | TORRE SAN PABLO DEL ESTE | 410 AVE GENERAL VALERO STE 409 | | | FAJARDO | PR | 00738-3992 | |
| 1824557 | Jamil Aponte, Harold | Address on file | | | | | | | |
| 235122 | Jamil Aponte, Harold | Address on file | | | | | | | |
| 235123 | JAMIL JURADO SUSTACHE | Address on file | | | | | | | |
| 674868 | JAMIL LABOY VELEZ | URB SANTA MARIA | C 19 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 235124 | JAMIL M TORRES APONTE | Address on file | | | | | | | |
| 235125 | JAMIL MARZAN OYOLA | Address on file | | | | | | | |
| 674869 | JAMIL PRATTS REY | RR 2 BOX 6281 | | | | MANATI | PR | 00674 | |
| 235126 | JAMIL R GUTIERREZ SOTO | Address on file | | | | | | | |
| 235127 | JAMILA M BRUNO NIEVES | Address on file | | | | | | | |
| 235128 | JAMILA M SMILEY | Address on file | | | | | | | |
| 235129 | JAMILE CRUZ SANCHEZ | Address on file | | | | | | | |
| 235130 | JAMILE RIVERA SANTIAGO | Address on file | | | | | | | |
| 674870 | JAMILET DIAZ SANTANA | Address on file | | | | | | | |
| 235131 | JAMILET DIAZ SANTANA | Address on file | | | | | | | |
| 235132 | JAMILET RIVERA GONZALEZ | Address on file | | | | | | | |
| 235133 | JAMILET VICENTE VAZQUEZ | Address on file | | | | | | | |
| 674871 | JAMILETH VAZQUEZ GARCIA | C HORTENSIA PARC 93B | BO MARCIA | | | TOA BAJA | PR | 00949 | |
| 674872 | JAMILETTE GONZALEZ ALMODOVAR | URB SAN JOSE | 1025 ALLE ELISEO F | | | MAYAGUEZ | PR | 00680 | |
| 674873 | JAMILETTE MARIE SEGARRA VALPAIS | 1 CALLE BERTOLY PISO 2 | | | | PONCE | PR | 00730 | |
| 235134 | JAMILETTE TORRES TORRES | Address on file | | | | | | | |
| 235135 | JAMILKA NAZARIO SOTO | Address on file | | | | | | | |
| 674874 | JAMINETT RIVERA VIDAL | URB FLAMBOYANES | 1724 CALLE LIMA | | | PONCE | PR | 00716 | |
| 674875 | JAMIR L COLON PEREZ | PO BOX 6723 | | | | COAMO | PR | 00726-6723 | |
| 235137 | JAMIRA PACHECO CRUZ | Address on file | | | | | | | |
| 1420095 | JAMIS DUARTE, KEMEL F. | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 674876 | JAMMIEBEL ORTIZ VIUST | OFICINA DE GERENCIA-AUTO GOBIERNO | DELINEANTE DE INGENIERIA | | | SAN JUAN | PR | 00902 | |
| 235138 | JAMMIEBEL ORTIZ VIUST | Address on file | | | | | | | |
| 235139 | JAMMILYS BELTRAN JIMENEZ | Address on file | | | | | | | |
| 674877 | JAMMY B SANTANA DE JESÚS | BONNEVILLE VALLEY | 2 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 235140 | JAMNADAS MD , PRADIPKUMAR P | Address on file | | | | | | | |
| 235141 | JAMS PRODUCTION MUSIC SERVICES | URB VILLA CRISTINA | B 7 CALLE 1 | | | COAMO | PR | 00769 | |
| 235142 | JAMYL O NEGRON GREEN | Address on file | | | | | | | |
| 674878 | JAMYLAH ESCOBAR GARCIA | URB LA QUINTA | H 14 CALLE 4 | | | YAUCO | PR | 00698-4112 | |
| 1444950 | JAMZADEH, FERAYDOON | Address on file | | | | | | | |
| 235143 | JAN A TORRES TIRADO | Address on file | | | | | | | |
| 235144 | JAN ALVIRA PEREZ | Address on file | | | | | | | |
| 235145 | JAN BENEDIKT | Address on file | | | | | | | |
| 235146 | JAN C BATISTA PEREZ | Address on file | | | | | | | |
| 235147 | JAN C GARCIA ROSA | Address on file | | | | | | | |
| 235148 | JAN C JOSE RODRIGUEZ CARTAGENA | Address on file | | | | | | | |
| 674879 | JAN C MARQUEZ GERENA | HC 03 BOX 5556 | | | | HUMACAO | PR | 00791 | |
| 235149 | JAN C MARRERO VAZQUEZ | Address on file | | | | | | | |
| 235150 | JAN C MARTELL MENDEZ | Address on file | | | | | | | |
| 235151 | JAN C MEDINA RIVERA | Address on file | | | | | | | |
| 235152 | JAN C RIVERA ARROYO | Address on file | | | | | | | |
| 235153 | JAN C RODRIGUEZ | Address on file | | | | | | | |
| 235154 | JAN C SANTIAGO RIVERA | Address on file | | | | | | | |
| 235155 | JAN C TORRELLAS MORENO | Address on file | | | | | | | |
| 235156 | JAN C VICENTE VEGA | Address on file | | | | | | | |
| 674880 | JAN CARLO CANDELARIA SOTO | URB TIERRA BERDECIA | B I CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 235158 | JAN CARLOS COLLAZO COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235159 | JAN CARLOS ORTIZ ROSARIO | Address on file | | | | | | | |
| 235160 | JAN CARLOS SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 674881 | JAN D' ESOPO | 204 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 235161 | JAN D ESTRADA RUIZ | Address on file | | | | | | | |
| 235162 | JAN DELIS RAMOS DIAZ | Address on file | | | | | | | |
| 235163 | JAN E IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 674882 | JAN E. CLASS FRONTADO | Address on file | | | | | | | |
| 235164 | JAN EDUARDO COLON RODRIGUEZ | Address on file | | | | | | | |
| 845185 | JAN ELECTRIC | HC 8 BOX 50079 | | | | CAGUAS | PR | 00725-9632 | |
| 235165 | JAN F MANGUAL MANGUAL | Address on file | | | | | | | |
| 235166 | JAN G GARCIA AGOSTO | Address on file | | | | | | | |
| 235167 | JAN H TORRES CRESPO | Address on file | | | | | | | |
| 235168 | JAN IMEL CARABALLO MENDEZ | Address on file | | | | | | | |
| 674883 | JAN J DOBROWOLSKI PLAZA | COND TORRES DEL PARQUE | TORRE SUR APT 1005 | | | BAYAMON | PR | 00956 | |
| 674884 | JAN J RODRIGUEZ GARCIA | URB ALGARROBOS | G K 20 | | | GUAYAMA | PR | 00784 | |
| 235169 | JAN J TOLENTINO /DANNA I CRUZ MARTINEZ | Address on file | | | | | | | |
| 674885 | JAN JAVIER MOJICA BURGOS | Address on file | | | | | | | |
| 235170 | JAN L MARTINEZ DELGADO | Address on file | | | | | | | |
| 235171 | JAN L SANTOS DELIZ | Address on file | | | | | | | |
| 235172 | JAN LOUIS NIEVES SANCHEZ | Address on file | | | | | | | |
| 235173 | JAN LOUIS PECCE ROBINSON | Address on file | | | | | | | |
| 235174 | JAN LUIS ACEVEDO ECHEVARRÍA | LCDO. DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 235175 | JAN M AVILES MORALES | Address on file | | | | | | | |
| 674886 | JAN M COLON RODRIGUEZ | Address on file | | | | | | | |
| 235176 | JAN M FULLER GARCIA | Address on file | | | | | | | |
| 235177 | JAN M MADURO RIVERA | Address on file | | | | | | | |
| 235178 | JAN M QUINONES POMALES | Address on file | | | | | | | |
| 235179 | JAN M RAMIREZ ROMERO | Address on file | | | | | | | |
| 674887 | JAN M RIVERA CARABALLO | URB 2DO EXT SANTA ELENA | A 12 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 674888 | JAN MARIE CRUZ CARRASQUILLO | COLINAS DEL YUNQUE | HI 34 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 674889 | JAN MARIE FERNANDEZ TOLEDO | Address on file | | | | | | | |
| 235180 | JAN MARIE RIVERA REYES | Address on file | | | | | | | |
| 235181 | JAN MARIE RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 235182 | JAN MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 235183 | JAN MICHAEL ARMIJO RIVERA | Address on file | | | | | | | |
| 235184 | JAN OLIVER CINTRON | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 235185 | JAN P DE JESÚS RIVERA | Address on file | | | | | | | |
| 674890 | JAN P JOHNSON CHAPTER 13 | Address on file | | | | | | | |
| 674891 | JAN P JOHNSON CHAPTER 13 | Address on file | | | | | | | |
| 674892 | JAN P MODESTI TORRES | PARK GARDENS | D 52 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 235186 | JAN P PEREZ ORTIZ | Address on file | | | | | | | |
| 235187 | JAN PABLO HERNANDEZ MARCANO | Address on file | | | | | | | |
| 235188 | JAN PAUL CORREA CANDELARIO | Address on file | | | | | | | |
| 235189 | JAN PAUL GUEVARA | Address on file | | | | | | | |
| 235190 | JAN PIERRE ZEGARRA SILVA | Address on file | | | | | | | |
| 235191 | JAN PRO OF PUERTO RICO INC | 289 T T PINERO AVE SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 235192 | JAN R ALEQUIN ORTIZ | Address on file | | | | | | | |
| 235193 | JAN R MARRERO LLOPIZ | Address on file | | | | | | | |
| 674893 | JAN RANPLE PUBLISHERS LTD | P O BOX 686 | | | | KINGTON 6 | | | |
| 235194 | JAN ROBERT GABLE | Address on file | | | | | | | |
| 235195 | JAN TRINIDAD VELEZ | Address on file | | | | | | | |
| 674894 | JANAIRA ANDUJAR RAMIREZ | COND PRUDENCIO RIVERA APT 603 | VILLA PRADES | | | SAN JUAN | PR | 00926 | |
| 235196 | JANATHAN RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 674895 | JANAY BLENMAN | 1283 S GATE RD APT 1 | | | | SAN JUAN | PR | 00934 | |
| 674896 | JANCARLA RIVERA RIVERA | BO TORO NEGRO INT | CARR 149 K 25 H6 | | | CIALES | PR | 00638 | |
| 235197 | JANCARLO RODRIGUEZ GOMEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1096 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235198 | JANCARLOS CONCEPCION VARELA | Address on file | | | | | | | |
| 235199 | JANCARLOS SOTO FERNANDEZ | Address on file | | | | | | | |
| 235200 | Jancel M Melendez Morales | Address on file | | | | | | | |
| 235201 | JANCEL SANTIAGO CRUZ | Address on file | | | | | | | |
| 235202 | JANCIE RUIZ | LIC EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 235203 | JANCIE RUIZ | LIC. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 235204 | JANCIS MARTINEZ URENA | Address on file | | | | | | | |
| 674897 | JANCY DE JESUS LOPEZ | URB SAN SOUCI | A 19 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 235205 | JANCY DE JESUS LOPEZ | Address on file | | | | | | | |
| 674898 | JANCY MOLINA RODRIGUEZ | P O BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 674899 | JANCY N ACOSTA ZAMBRANA | P O BOX 520 | | | | JUANA DIAZ | PR | 00795 | |
| 235206 | JANCY N. ACOSTA ZAMBRANA | Address on file | | | | | | | |
| 235207 | JANCY OCASIO CAQUIAS | Address on file | | | | | | | |
| 235208 | JANDALIZA PEREZ ROSA | Address on file | | | | | | | |
| 674900 | JANDARA CORREA RAMOS | BO SANTO DOMINGO | PLAYA DE PONCE | | | PONCE | PR | 00734 | |
| 674901 | JANE ALCOVER | PO BOX 223 | | | | ADJUNTAS | PR | 00601 | |
| 2162594 | Jane Becker Whitaker | Jane Becker Whitaker | USDC PR Bar 205110 | Law Offices of Jane Becker Whitaker | P.O. Box 9023914 | San Juan | PR | 00902-3914 | |
| 674902 | JANE BECKER WHITAKER | PO BOX 9023914 | | | | SAN JUAN | PR | 00902-3914 | |
| 674903 | JANE CANCEL RAMOS | Address on file | | | | | | | |
| 674904 | JANE CANCEL RAMOS | Address on file | | | | | | | |
| 235209 | JANE COLON | Address on file | | | | | | | |
| 674905 | JANE DOMENECH MILLER | BAIROA PARK | 2 H LI JOSE REGUERO | | | CAGUAS | PR | 00727 | |
| 235210 | JANE E VELEZ ROSADO | Address on file | | | | | | | |
| 674906 | JANE FARIES NYE | PMB 375 SUITE 1 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 674907 | JANE FERMAINT MERCADO | BO HIGUILLAR | PAC 120 CALLE 5 | | | DORADO | PR | 00646 | |
| 674908 | JANE FERMAINT MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 1455647 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | Address on file | | | | | | | |
| 674909 | JANE GRACIA DELGADO | Address on file | | | | | | | |
| 235211 | JANE HERNANDEZ AND/OR JUDY HERNANDEZ | Address on file | | | | | | | |
| 235212 | JANE N COLON VAZQUEZ | Address on file | | | | | | | |
| 674910 | JANE P BURGOS MARTINEZ | PO BOX 3203 | | | | JUNCOS | PR | 00777 | |
| 674911 | JANE RODRIGUEZ CARTAGENA | COOP LOS ROBLES | EDIF B APT 504 | | | SAN JUAN | PR | 00929 | |
| 235213 | JANE RODRIGUEZ ORENGO | Address on file | | | | | | | |
| 674912 | JANE S DIAZ | URB ALTAMESA | 1400 SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| 235214 | JANE SANTOS GUZMAN | Address on file | | | | | | | |
| 674913 | JANE STERN COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| 845186 | JANE VILLEGAS DIAZ | HC 2 BOX 10133 | | | | GUAYNABO | PR | 00971-9782 | |
| 235215 | JANEFIX DIAZ RAMOS | Address on file | | | | | | | |
| 674914 | JANEIRA FIGUEROA CEPEDA | MANSIONES DE CAROLINA | GG 24 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 674915 | JANEIRA QUINTANA LOPEZ | HC 05 BOX 10316 | | | | MOCA | PR | 00676 | |
| 235216 | JANEIRO GARCIA, IVONEIDY | Address on file | | | | | | | |
| 235217 | JANEIRO GONZALEZ, NESTOR L | Address on file | | | | | | | |
| 797328 | JANEIRO GONZALEZ, NESTOR L | Address on file | | | | | | | |
| 235218 | JANEL I ALMODOVAR CAMACHO | Address on file | | | | | | | |
| 674916 | JANEL RAMIREZ ARCE | BO BUCARONES | CARR 861 KM 4 6 | | | TOA ALTA | PR | 00953 | |
| 674917 | JANELI MELENDEZ ESTRADA | PO BOX 715 | | | | VIEQUES | PR | 00765 | |
| 235219 | JANELIS LARAGES CRUZ | Address on file | | | | | | | |
| 235220 | JANELIS MALDONADO MELENDEZ | Address on file | | | | | | | |
| 235221 | JANELIZ JIMENEZ CORTES | Address on file | | | | | | | |
| 235222 | JANELIZ RODRIGUEZ DISLA | Address on file | | | | | | | |
| 235223 | JANELIZ RUIZ MERCADO | Address on file | | | | | | | |
| 674918 | JANELIZ SANCHEZ RIVERA | URB HERMANOS SANTIAGO | 41 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 235224 | JANELLA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 235225 | JANELLA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 235226 | JANELLE FALCON VERDEJO | Address on file | | | | | | | |
| 235227 | JANELLE GONZALEZ AROCHO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1097 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235228 | JANELLE M. BONILLA ORTIZ | Address on file | | | | | | | |
| 235229 | JANELLE RIVERA MATOS | Address on file | | | | | | | |
| 674919 | JANELLIE RIVERA ROSARIO | URB SANTA JUANITA | K 16 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 235230 | JANELLIE RIVERA ROSARIO | Address on file | | | | | | | |
| 235231 | JANELLIE MURIEL SANOGUET | Address on file | | | | | | | |
| 674920 | JANELLY RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235232 | JANELY M RIVERA ORTIZ | Address on file | | | | | | | |
| 235233 | JANELY Y SANABRIA ROMAN | Address on file | | | | | | | |
| 235234 | JANELYS M COTTO MANGUAL | Address on file | | | | | | | |
| 235235 | JANELYS ROMAN VAZQUEZ | Address on file | | | | | | | |
| 235236 | JANER BURGOS, JOSE | Address on file | | | | | | | |
| 235237 | Janer Carrasquillo, Jorge L | Address on file | | | | | | | |
| 235238 | JANER CARRASQUILLO, MINERVA | Address on file | | | | | | | |
| 674921 | JANER MALDONADO REYES | HC 01 BOX 5856 | | | | GUAYNABO | PR | 00971 | |
| 235239 | JANER MARTINEZ MD, WALTER | Address on file | | | | | | | |
| 235240 | JANER MARTINEZ, PEDRO M | Address on file | | | | | | | |
| 797330 | JANER MARTINEZ, PEDRO M | Address on file | | | | | | | |
| 235241 | JANER MELENDEZ, EDUARDO | Address on file | | | | | | | |
| 235242 | JANER MELENDEZ, INES I | Address on file | | | | | | | |
| 235243 | JANER MELENDEZ, JORGE | Address on file | | | | | | | |
| 235244 | JANER NEGRON, GILDA | Address on file | | | | | | | |
| 674922 | JANER RAMIREZ | P 0 BOX 3203 | | | | BAYAMON | PR | 00951 | |
| 674923 | JANER RAMIREZ INC | PO BOX 3203 | | | | BAYAMON | PR | 00958-0203 | |
| 235245 | JANER RIVERA ZAYAS | Address on file | | | | | | | |
| 235246 | JANER RIVERA ZAYAS | Address on file | | | | | | | |
| 235247 | JANER RODRIGUEZ FEBO | Address on file | | | | | | | |
| 235249 | JANER SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 235248 | JANER SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 235250 | JANERI RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 235251 | JANERIZ SANTIAGO RIVERA | Address on file | | | | | | | |
| 235252 | JANERIZ SANTIAGO RIVERA | Address on file | | | | | | | |
| 1806343 | Janer-Velazquez, Jose E. | Address on file | | | | | | | |
| 1807418 | Janer-Velázquez, José E. | Address on file | | | | | | | |
| 674924 | JANERYS DONES CUEVAS | PO BOX 1164 | | | | JUNCOS | PR | 00777 | |
| 674925 | JANES BETTY CALDERO RAMOS | HC 71 BOX 2951 | | | | NARANJITO | PR | 00719 | |
| 235253 | JANESSA BAEZ CRESPO | Address on file | | | | | | | |
| 235254 | JANESSA E ROMERO SANTANA | Address on file | | | | | | | |
| 674927 | JANET ACEVEDO CASTRO | HC 3 BOX 13484 | | | | YAUCO | PR | 00698-9614 | |
| 674928 | JANET ADAMS GOYCO | Address on file | | | | | | | |
| 235255 | JANET ALAGO PÉREZ | Address on file | | | | | | | |
| 674929 | JANET ALAMO REYES | URB JOSE MERCADO | 133 A AVE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 674930 | JANET ALICEA GALARZA | HC 2 BOX 10538 | | | | YAUCO | PR | 00698 | |
| 674931 | JANET ALICEA ORTEGA | PO BOX 649 | | | | COMERIO | PR | 00782 | |
| 674932 | JANET ALVAREZ CRUZ | BARRIADA NUEVA | A 61 | | | UTUADO | PR | 00641 | |
| 674933 | JANET ALVAREZ CRUZ | P 0 BOX 1607 | | | | UTUADO | PR | 00641 | |
| 674934 | JANET ALVAREZ GONZALEZ | 610 CALLE BELAVAL APT 2 | | | | SAN JUAN | PR | 00909 | |
| 235256 | JANET ALVAREZ SOTO | Address on file | | | | | | | |
| 674935 | JANET APONTE GARCIA | PO BOX 655 | | | | CABO ROJO | PR | 00623 | |
| 674936 | JANET APONTE ORELLANA | HC 645 BOX 8141 | | | | TRUJILLO ALTO | PR | 00976 | |
| 674937 | JANET APONTE TORRES | Address on file | | | | | | | |
| 235257 | JANET ARROYO SAEZ | Address on file | | | | | | | |
| 674938 | JANET BAEZ LOPEZ | VALLE TOLIMA | A 18 CALLE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 674939 | JANET BAYON CARABALLO | Address on file | | | | | | | |
| 674940 | JANET BENITEZ BURGOS | PARQUE LAS HACIENDAS | D 15 CALLE AUNANIO | | | CAGUAS | PR | 00725 | |
| 674941 | JANET BERRIOS PADUA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 235259 | JANET BONET DE JESUS | Address on file | | | | | | | |
| 235260 | JANET CACHO FINCH Y TROY FINCH | Address on file | | | | | | | |
| 674942 | JANET CARRASQUILLO AGUAYO | URB ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1098 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235261 | JANET CARRASQUILLO MELENDEZ | Address on file | | | | | | | |
| 674943 | JANET CARTAGENA ROSADO | CALLE CENTRAL | 709 APT 3 | | | SAN JUAN | PR | 00907 | |
| 235262 | JANET CASILLAS ROSADO | Address on file | | | | | | | |
| 674944 | JANET CASTILLO BESARES | Address on file | | | | | | | |
| 845187 | JANET CENTENO FERREIRA | URB SANTA ROSA | G7 CALLE SHARON | | | CAGUAS | PR | 00725-4679 | |
| 235264 | JANET CENTENO SOTO | Address on file | | | | | | | |
| 674945 | JANET COLLAZO PEREZ | HC 4 BOX 15529 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235265 | JANET COLLAZO VARGAS | Address on file | | | | | | | |
| 235266 | JANET COLON CUEVAS | Address on file | | | | | | | |
| 674946 | JANET COLON DIAZ | URB RUSSE | G 32 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 674947 | JANET COLON FUENTES | HC 01 BOX 7035 | | | | VILLALBA | PR | 00766 | |
| 674948 | JANET COLON LUNA | URB LA LULA | G 7 CALLE 5 | | | PONCE | PR | 00730 | |
| 235267 | JANET COLON RAMOS | Address on file | | | | | | | |
| 235268 | JANET CORRETJER VALENTIN | Address on file | | | | | | | |
| 674949 | JANET CORTES DIAZ | P O BOX 9 | | | | VEGA BAJA | PR | 00694 | |
| 235269 | JANET CORTES VAZQUEZ | Address on file | | | | | | | |
| 674950 | JANET COSME RODRIGUEZ | Address on file | | | | | | | |
| 235270 | JANET CRESPI RAMIREZ | Address on file | | | | | | | |
| 235271 | JANET CRUZ BERRIOS | Address on file | | | | | | | |
| 235272 | JANET CRUZ LORENZO | Address on file | | | | | | | |
| 674951 | JANET CRUZ QUILES | HATO TEJAS | 32 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 674952 | JANET CRUZ VAZQUEZ | RES RAMOS ANTONINI | EDIF 88 APT 851 | | | SAN JUAN | PR | 00924 | |
| 674953 | JANET CRUZ ZAYAS | 93 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 674954 | JANET DAVILA SANTANA | PO BOX 265 | | | | FAJARDO | PR | 00738265 | |
| 235273 | JANET DE JESUS CARRILLO | Address on file | | | | | | | |
| 235274 | JANET DE JESUS ROJAS | Address on file | | | | | | | |
| 674955 | JANET DE JESUS SANCHEZ | B 20 BDA SAMBRANA | | | | COAMO | PR | 00769 | |
| 674956 | JANET DE LA TORRE RIVERA | URB SABANA GARDENS | 17 1 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 674957 | JANET DE LEON ROJAS | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723 | |
| 674958 | JANET DELGADO FLORES | Address on file | | | | | | | |
| 235275 | JANET DELGADO MEDINA | Address on file | | | | | | | |
| 235276 | JANET DIAZ ARROYO | Address on file | | | | | | | |
| 674960 | JANET DIAZ CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 235277 | JANET DIAZ DENTAL MEDICAL DOCTOR PSC | URB BUENA VISTA | 20 CALLE AMAURY VERAY | | | YAUCO | PR | 00698 | |
| 674961 | JANET DIAZ MOLINA | RES JARD DE SELLES | EDIF 6 APT 605 | | | SAN JUAN | PR | 00924 | |
| 674962 | JANET DIAZ PIZARRO | Address on file | | | | | | | |
| 674963 | JANET DIAZ PIZARRO | Address on file | | | | | | | |
| 235278 | JANET DIAZ PIZARRO | Address on file | | | | | | | |
| 235279 | JANET DIAZ REYES | Address on file | | | | | | | |
| 235280 | JANET E GOMEZ RIVERA | Address on file | | | | | | | |
| 674964 | JANET ESCOBAR GARCIA | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| 674966 | JANET FALCON EMMANUELLI | COLINAS METROPOLITANAS | F20 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 674967 | JANET FEBRE CASADO | URB METROPOLIS | 2- 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 674968 | JANET FELIX BRITO | MINILLAS STATION | PO BOX 40768 | | | SAN JUAN | PR | 00940 | |
| 674969 | JANET FIGUEROA | 38 CALLE CRISTO REY | | | | ISABELA | PR | 00662 | |
| 674970 | JANET FIGUEROA MERCADO | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 411 | | | SAN JUAN | PR | 00926 | |
| 235281 | JANET GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 674972 | JANET GOMEZ | RIO GRANDE STATE | N 94 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 674973 | JANET GONZALEZ | RES MATEY 1 | EDF B APT 50 | | | JAYUYA | PR | 00664 | |
| 235282 | JANET GONZALEZ CRUZ | Address on file | | | | | | | |
| 674974 | JANET GONZALEZ RIOS | B 6 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 674975 | JANET GONZALEZ RIVERA | URB UNIVERSITY GARDENS | E 2 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 674976 | JANET GUTIERREZ | PO BOX 21482 | | | | SAN JUAN | PR | 00931 | |
| 674977 | JANET GUTIERREZ RODRRIGUEZ | Address on file | | | | | | | |
| 674978 | JANET GUZMAN VIDOT | HC 1 BOX 2723 | | | | SABANA HOYOS | PR | 00688 | |
| 674979 | JANET HERNANDEZ DELGADO | URB VILLA ANDALUCIA | 25 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674980 | JANET HERNANDEZ TORRES | VENUS GARDENS | 1676 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 674981 | JANET HUERTA VAZQUEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 235283 | JANET ILDEFONSO ROCHE | Address on file | | | | | | | |
| 674982 | JANET IRIZARRY | BOX 1088 | | | | AGUADA | PR | 00602 | |
| 235284 | JANET IZQUIERDO MUNOZ | Address on file | | | | | | | |
| 235285 | JANET JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 235286 | JANET JIMENEZ LOPEZ | Address on file | | | | | | | |
| 235287 | JANET L CUMBA BERRIOS | Address on file | | | | | | | |
| 674983 | JANET LABOY RIVAS | P O BOX 2017 | PMB 573 | | | LAS PIEDRAS | PR | 00771 | |
| 674984 | JANET LASALLE PALLENS | Address on file | | | | | | | |
| 845188 | JANET LLANOS LOPEZ | URB PARK GARDEN | R-13 COLONIAL | | | SAN JUAN | PR | 00926 | |
| 674985 | JANET LOPEZ JAVIER | P O BOX 25261 | | | | SAN JUAN | PR | 00928 5261 | |
| 674986 | JANET LOPEZ PAGAN | BO CALLEJONES | COL 4222 | | | LARES | PR | 00669 | |
| 235288 | JANET LOPEZ PEREZ | Address on file | | | | | | | |
| 235289 | JANET LUGO MONTALVO | Address on file | | | | | | | |
| 235290 | JANET M CONDE VALLE | Address on file | | | | | | | |
| 674987 | JANET M LEMOND | 33 LAWRENCE AVE | | | | MILFORD | CT | 06460 | |
| 235291 | JANET M MALARET SEPULVEDA | Address on file | | | | | | | |
| 674988 | JANET M MARTINEZ MORALES | HC 02 BOX 5696 | | | | MOROVIS | PR | 00687 | |
| 235292 | JANET M MARTINEZ SANTANA | Address on file | | | | | | | |
| 235293 | JANET M OLMO MERCADO | Address on file | | | | | | | |
| 235294 | JANET M ORTIZ FIGUEROA | Address on file | | | | | | | |
| 839210 | JANET M PEREZ PAGAN | Address on file | | | | | | | |
| 674989 | JANET M SALICHS SEMIDEY | C4F 6 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 235295 | JANET M TOMASSINI CARLO | Address on file | | | | | | | |
| 674990 | JANET M VEGA ARCE | Address on file | | | | | | | |
| 674991 | JANET MAISONET | BO CANTERA 132.153 | | | | MANATI | PR | 00674 | |
| 235297 | JANET MAISONET TORRES | Address on file | | | | | | | |
| 674992 | JANET MALAVE LEON | HC 44 BOX 12606 | | | | CAYEY | PR | 00736 | |
| 845189 | JANET MALDONADO CASTRO | PO BOX 1245 | | | | GUAYNABO | PR | 00970-1245 | |
| 674993 | JANET MANGUAL MENDEZ | BO MARIAS KM 9-1 | | | | MOCA | PR | 00677 | |
| 235299 | JANET MARIE SEPULVEDA MORALES | Address on file | | | | | | | |
| 845190 | JANET MARTINEZ ADORNO | 24101 COSTA ESMERALDA | | | | CEIBA | PR | 00735-3711 | |
| 235301 | JANET MARTINEZ ADORNO | Address on file | | | | | | | |
| 235302 | JANET MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 674994 | JANET MARTINEZ MARTINEZ | P O BOX 3184 | | | | GUAYNABO | PR | 00970 | |
| 235303 | JANET MEDINA CRUZ | Address on file | | | | | | | |
| 674995 | JANET MELENDEZ MEDINA | SANTA JUANA III | 8W CALLE 9 | | | CAGUAS | PR | 00725 | |
| 674996 | JANET MENDEZ SOTO | HC 4 BOX 426660 | | | | MAYAGUEZ | PR | 00680 | |
| 674997 | JANET MENDOZA PAGAN | BOX 664 | | | | JUNCOS | PR | 00777 | |
| 674998 | JANET MERCADO FRET | Address on file | | | | | | | |
| 235304 | JANET MERCADO QUINONES | Address on file | | | | | | | |
| 235305 | JANET MILLAN ALDUEN | Address on file | | | | | | | |
| 235306 | JANET MILLAN ALDUEN | Address on file | | | | | | | |
| 674999 | JANET MIRANDA RODRIGUEZ | BO QUEBRADA ARENAS | CARR 654 KM 2 4 | | | VEGA BAJA | PR | 00693 | |
| 675000 | JANET MIRANDA VEGA | P O BOX 1190 | | | | CIALES | PR | 00638 | |
| 675001 | JANET MOJICA GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 675002 | JANET MOJICA SALGADO | BO GALATEO SECT VILLA JOSCO | 187 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 675003 | JANET MORALES BONILLA | URB VISTA MAR | M 6 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 675004 | JANET MORALES MORALES | Address on file | | | | | | | |
| 235307 | JANET MUNIZ PEREZ | Address on file | | | | | | | |
| 235308 | JANET NARVAEZ AGOSTO | Address on file | | | | | | | |
| 675005 | JANET NAZARIO APONTE | LOS ALMENDROS | EB 23 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 845191 | JANET NEGRON COLLAZO | URB EL COMANDANTE | 435 CALLE SAN CARLOS | | | CAROLINA | PR | 00982-3624 | |
| 235309 | JANET NEGRON PEDROZA | Address on file | | | | | | | |
| 675006 | JANET NEGRON SANCHEZ | HC 02 BOX 46449 | | | | VEGA BAJA | PR | 00693 | |
| 675007 | JANET NIEVES | TURABO GARDENS | CALLE F R 11 4 | | | CAGUAS | PR | 00725 | |
| 235310 | JANET NIEVES BATISTA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 235311 | JANET NIEVES ROSARIO | Address on file | | | | | | | |
| 675008 | JANET NIEVES VAZQUEZ | HC 59 BOX 6121 | | | | AGUADA | PR | 00602 | |
| 235312 | JANET NUNEZ GOMEZ | Address on file | | | | | | | |
| 675009 | JANET OLIVERAS ADAMES | Address on file | | | | | | | |
| 675010 | JANET ORTIZ | Address on file | | | | | | | |
| 675011 | JANET ORTIZ CRUZ | Address on file | | | | | | | |
| 675012 | JANET ORTIZ CRUZ | Address on file | | | | | | | |
| 235313 | JANET ORTIZ FELIANO | Address on file | | | | | | | |
| 675013 | JANET ORTIZ RODRIGUEZ | PO BOX 181 | | | | YAUCO | PR | 00698 | |
| 845192 | JANET ORTIZ SIERRA | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791-9580 | |
| 675014 | JANET OYOLA SIERRA | URB PARQUE LAS AMERICAS | 25 CALLE C | | | GURABO | PR | 00778 | |
| 235314 | JANET P RIVARD | Address on file | | | | | | | |
| 674926 | JANET PADILLA CURET | PO BOX 333 | | | | GUANICA | PR | 00653 | |
| 675015 | JANET PAGAN CORREA | COND DE DIEGO 1 | P 11 APTDO 1104 | | | SAN JUAN | PR | 00924 | |
| 235315 | JANET PAGAN ORTIZ | Address on file | | | | | | | |
| 235316 | JANET PAGAN ROSADO | Address on file | | | | | | | |
| 675016 | JANET PARRA MERCADO | PO BOX 50009 | | | | TOA BAJA | PR | 00950 | |
| 675017 | JANET PARRADO DIAZ | COND PARQUE TERRALINDO | APT U 2 BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 235317 | JANET PARRADO DIAZ | Address on file | | | | | | | |
| 845193 | JANET PEÑA | VALLE ALTO | D4 CALLE 5 | | | PATILLAS | PR | 00723-2202 | |
| 675018 | JANET PEREIRA BURGOS | URB BUNKER | 11 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 235318 | JANET PEREZ DIAZ | Address on file | | | | | | | |
| 235319 | JANET PEREZ FELICIANO | Address on file | | | | | | | |
| 675020 | JANET PEREZ RODRIGUEZ | BO MALPICA | HC 02 BOX 17366 | | | RIO GRANDE | PR | 00745 | |
| 675021 | JANET PEREZ RODRIGUEZ | BO MALPICA | PARC 99 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 675019 | JANET PEREZ RODRIGUEZ | HC 02 BOX 17366 | | | | RIO GRANDE | PR | 00745-9717 | |
| 235320 | JANET PEREZ ROSADO | Address on file | | | | | | | |
| 675022 | JANET PEREZ VELAZQUEZ | HC 01 BOX 7253 | | | | LAS PIEDRAS | PR | 00771 | |
| 675023 | JANET PRATTS ROSARIO | 161 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 235321 | JANET QUILES PINTO | Address on file | | | | | | | |
| 675024 | JANET RAMOS RIVERA | Address on file | | | | | | | |
| 235322 | JANET RAMOS ROSADO | Address on file | | | | | | | |
| 845194 | JANET RAMOS ROSARIO | PO BOX 2672 | | | | RIO GRANDE | PR | 00745-2672 | |
| 675025 | JANET RENDON FERRER | Address on file | | | | | | | |
| 675026 | JANET RENTAS RIVERA | LOIZA VALLEY | 383 LAUREL | | | CANOVANAS | PR | 00729 | |
| 675027 | JANET REYES RODRIGUEZ | SECT ALTOS DE CAMARONES | BO CAMARONES CARR 836 KM 2 2 | | | GUAYNABO | PR | 00971 | |
| 675028 | JANET RIOS SEDA | BDA ROSA | 315 CALLE SUAREZ | | | LUQUILLO | PR | 00674 | |
| 235323 | JANET RIVERA GONZALEZ | Address on file | | | | | | | |
| 675029 | JANET RIVERA ORTIZ | HC 05 BOX 39143 | | | | SAN SEBASTIAN | PR | 00685 | |
| 235324 | JANET RIVERA RIVERA | Address on file | | | | | | | |
| 675031 | JANET RIVERA ROSADO | P O BOX 70344 | PMB 181 | | | SAN JUAN | PR | 00936-8344 | |
| 675032 | JANET RIVERA SANCHEZ | Address on file | | | | | | | |
| 235325 | JANET RIVERA VAZQUEZ | Address on file | | | | | | | |
| 675033 | JANET ROBLES CORDOVA | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 235326 | JANET RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 235327 | JANET RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 235328 | JANET RODRÍGUEZ CINTRÓN | Address on file | | | | | | | |
| 235329 | JANET RODRIGUEZ COLON | Address on file | | | | | | | |
| 675035 | JANET RODRIGUEZ CORTES | Address on file | | | | | | | |
| 675036 | JANET RODRIGUEZ FELICIANO | 3110 COND TWIN TOWERS | 93 CALLE ANIBAL | | | PONCE | PR | 00717-0906 | |
| 675034 | JANET RODRIGUEZ FIGUEROA | VETERANS PLAZA STATION | P O BOX 33120 | | | SAN JUAN | PR | 00933 | |
| 235330 | JANET RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 675037 | JANET RODRIGUEZ MALDONADO | P O BOX 195011 | | | | SAN JUAN | PR | 00919 | |
| 235331 | JANET RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 235332 | JANET RODRIGUEZ PEÐA | Address on file | | | | | | | |
| 235333 | JANET RODRIGUEZ PEÐA | Address on file | | | | | | | |
| 235334 | JANET RODRIGUEZ PENA | Address on file | | | | | | | |
| 235335 | JANET RODRIGUEZ PENA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1101 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235336 | JANET RODRIGUEZ PENA | Address on file | | | | | | | |
| 235337 | JANET RODRIGUEZ PENALBERT | Address on file | | | | | | | |
| 675038 | JANET RODRIGUEZ RODRIGUEZ | P O BOX 703 | | | | HATILLO | PR | 00659 | |
| 235338 | JANET RODRIGUEZ SOTO | Address on file | | | | | | | |
| 235339 | JANET RODRIGUEZ SOTO | Address on file | | | | | | | |
| 235340 | JANET ROMAN QUINONES | Address on file | | | | | | | |
| 235341 | JANET ROSA PEREZ | Address on file | | | | | | | |
| 675039 | JANET ROSA RIVERA | Address on file | | | | | | | |
| 235342 | JANET ROSA RIVERA | Address on file | | | | | | | |
| 675040 | JANET ROSA RIVERA | Address on file | | | | | | | |
| 675041 | JANET ROSA RIVERA | Address on file | | | | | | | |
| 235343 | JANET ROSADO CRESPO | Address on file | | | | | | | |
| 235344 | JANET ROSADO RIVERA | Address on file | | | | | | | |
| 235345 | JANET ROSARIO GALLOZA | Address on file | | | | | | | |
| 675042 | JANET RUIZ RAMIREZ | TERRAZAS DE GUAYNABO | M 9 LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 235346 | JANET S. TORRES OTERO | Address on file | | | | | | | |
| 675043 | JANET SAEZ NEGRON | PMB 161 | URB SAN ALFONSO D 8 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 235347 | JANET SALDANA RAMOS | Address on file | | | | | | | |
| 235348 | JANET SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 235349 | JANET SANCHEZ PEREZ | Address on file | | | | | | | |
| 675044 | JANET SANTANA DIAZ | JOSE MERCADO B 139 | CALLE KENNEDY FINAL | | | CAGUAS | PR | 00725 | |
| 675045 | JANET SANTANA DUBERRY | RIVIERAS DE CUPEY | I 2 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926 | |
| 675046 | JANET SANTANA ORTIZ | Address on file | | | | | | | |
| 675047 | JANET SANTIAGO ARCE | PO BOX 3459 | | | | AGUADILLA | PR | 00605 | |
| 235350 | JANET SANTIAGO BAEZ | Address on file | | | | | | | |
| 235351 | JANET SANTIAGO FELICIANO | Address on file | | | | | | | |
| 675049 | JANET SANTIAGO OSORIO | URB ALT DE SAN PEDRO | Q2 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 675050 | JANET SANTIAGO RAMOS | Address on file | | | | | | | |
| 675051 | JANET SANTIAGO SOLER | 419 SECTOR LA PICA | | | | CAMUY | PR | 00627 | |
| 675052 | JANET SANTIAGO TORRES | SECT LA VEGA | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| 675053 | JANET SANTOS | HC 43 BOX 11492 | | | | CAYEY | PR | 00736-9622 | |
| 675054 | JANET SERRANO ZAVALA | VILLA GRANADA | 922 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 675055 | JANET SOLTERO LUGO | COND SKY TOWER II APT 15 D | | | | SAN JUAN | PR | 00926 | |
| 845195 | JANET SOLTERO LUGO | URB FAIRVIEW | 726 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926-7715 | |
| 675056 | JANET SOTO DATIL | BO CALINOZA CARR 626 | | | | ARECIBO | PR | 00612 | |
| 675057 | JANET SOTO FELICIANO | URB MAYAGUEZ GARDENS | E 3 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 235352 | JANET SOTO HERNANDEZ | Address on file | | | | | | | |
| 235353 | JANET SOTO ROMAN | Address on file | | | | | | | |
| 235354 | JANET STELLA HERNANDEZ | Address on file | | | | | | | |
| 235355 | JANET SUAREZ ESTREMERA | Address on file | | | | | | | |
| 235356 | JANET T SANTANA FRASQUERI | Address on file | | | | | | | |
| 675058 | JANET T SANTANA FRASQUERI | Address on file | | | | | | | |
| 235357 | JANET T SANTANA FRASQUERI | Address on file | | | | | | | |
| 235358 | JANET TOLEDO SOTO | Address on file | | | | | | | |
| 235359 | JANET TORRES CRUZ | LCDO. JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 235360 | JANET TORRES GONZALEZ | Address on file | | | | | | | |
| 675059 | JANET TORRES MARCIAL | PMB 273 | PO BOX 5005 | | | SAN LORENZO | PR | 00754 | |
| 235361 | JANET TORRES MARCIAL | Address on file | | | | | | | |
| 235362 | JANET TORRES ORTIZ | Address on file | | | | | | | |
| 235363 | JANET TORRES TORRES | Address on file | | | | | | | |
| 675060 | JANET TROCHE VALLE | SAN CARLOS | SOLAR 115 B | | | MAYAGUEZ | PR | 00680 | |
| 235364 | JANET UBINAS | Address on file | | | | | | | |
| 675061 | JANET URBINA SANTIAGO | Address on file | | | | | | | |
| 675062 | JANET URBINA SANTIAGO | Address on file | | | | | | | |
| 235365 | JANET URBINA SANTIAGO | Address on file | | | | | | | |
| 675063 | JANET VALENTIN RODRIGUEZ | URB BATISTA 12 CALLE MADRID | | | | CAGUAS | PR | 00725 | |
| 675064 | JANET VALLE VALENTIN | Address on file | | | | | | | |
| 675065 | JANET VARGAS MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1102 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235366 | JANET VARGAS NUNEZ | Address on file | | | | | | | |
| 235367 | JANET VÁZQUEZ | LCDO. JUAN J. VILELLA JANEIRO | PMB 291 | 1353 RD. 19 | | GUAYNABO | PR | 00966 | |
| 235368 | JANET VAZQUEZ / TASHIRA N RODRIGUEZ | Address on file | | | | | | | |
| 845196 | JANET VELAZQUEZ RIVERA | TOA ALTA HEIGHTS | AK 21 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 675067 | JANET VELEZ ABADIA | HC 1 BOX 4540 | | | | RINCON | PR | 00677 | |
| 235369 | JANET VELEZ MENDEZ | Address on file | | | | | | | |
| 675066 | JANET VELEZ RIVERA | 19 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| 235370 | JANET VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 675068 | JANET VIDRO BAEZ | BO LA TORRES | BOX 391 | | | SABANA GRANDE | PR | 00637 | |
| 675069 | JANET VILLANUEVA | PO BOX 52306 | | | | TOA BAJA | PR | 00950 | |
| 675070 | JANET VILLANUEVA SANCHEZ | PO BOX 1751 | | | | PONCE | PR | 00733 | |
| 235371 | JANET VILLANUEVA SANCHEZ | Address on file | | | | | | | |
| 235372 | JANET VINALES PELLOT | Address on file | | | | | | | |
| 675071 | JANET ZAVALA AGUEDA | HC 4 BOX 30325 | | | | HATILLO | PR | 00659 | |
| 675072 | JANETH DE JESUS AREVALO | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 235373 | JANETH E SALADO VIGAY | Address on file | | | | | | | |
| 235374 | JANETH MALDONADO CASTRO | Address on file | | | | | | | |
| 235375 | JANETT JIMENEZ VARGAS | Address on file | | | | | | | |
| 235376 | JANETT LAUSELL CARRION | Address on file | | | | | | | |
| 675073 | JANETT NEGRON MARTINEZ | PO BOX 37-0135 | | | | CAYEY | PR | 00737-0135 | |
| 235377 | JANETT RODRIGUEZ | Address on file | | | | | | | |
| 675074 | JANETTE ALICEA VARGAS | URB VILLA CAROLINA 30-77 CALLE-87 | | | | CAROLINA | PR | 00985 | |
| 235378 | JANETTE ALVARADO RIVERA | Address on file | | | | | | | |
| 675075 | JANETTE ANDUJAR PEREZ | HC 04 BOX 11992 | | | | YAUCO | PR | 00698-9608 | |
| 675076 | JANETTE B ROMAN MORALES | VICTOR ROJAS II | 64 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 235379 | JANETTE B ROMAN MORALES | Address on file | | | | | | | |
| 235380 | JANETTE BAEZ MUNIZ | Address on file | | | | | | | |
| 235381 | JANETTE BULTRON CRUZ | Address on file | | | | | | | |
| 235382 | JANETTE CABRERA RUPERTO | Address on file | | | | | | | |
| 675077 | JANETTE CAEZ TORRES | Address on file | | | | | | | |
| 235383 | JANETTE CAMACHO SANTIAGO | Address on file | | | | | | | |
| 235384 | JANETTE CARASQUILLO SOLIVAN | Address on file | | | | | | | |
| 675078 | JANETTE CARTAGENA | VISTA ALEGRE | EDIF 3 APT 25 | | | AGUAS BUENAS | PR | 00703 | |
| 235385 | JANETTE CHAPARRO GONZALEZ | Address on file | | | | | | | |
| 675079 | JANETTE COLLAZO SANCHEZ | PO BOX 1209 | | | | UTUADO | PR | 00641 | |
| 675081 | JANETTE COLON MARTINEZ | LEVITTOWN | 2596 PASEO ARMINIO URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 235386 | JANETTE CUBERO SUSTACHE | Address on file | | | | | | | |
| 675082 | JANETTE DAVILA FELIX | EXT MONSERRATE | 15 CALLE C | | | SALINAS | PR | 00751 | |
| 675083 | JANETTE DAVILA FELIX | P O BOX 309 | | | | SALINAS | PR | 00751 | |
| 235387 | JANETTE DE JESUS SERRANO | Address on file | | | | | | | |
| 235388 | JANETTE DIARZA MEDINA | Address on file | | | | | | | |
| 675084 | JANETTE DIAZ DAVID | Address on file | | | | | | | |
| 675085 | JANETTE DIAZ MOLINA | HC 1 BOX 2449 | | | | ARECIBO | PR | 00612 | |
| 675086 | JANETTE E LAI CARRASQUILLO | P O BOX 403 | | | | SAN LORENZO | PR | 00754 | |
| 675087 | JANETTE FEBO MENDEZ | VILLA CAROLINA | 20 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 235389 | JANETTE FUENTES ALAMO | Address on file | | | | | | | |
| 675088 | JANETTE GONZALEZ ALEJANDRO | HC 05 BOX 52885 | | | | CAGUAS | PR | 00725-9234 | |
| 675089 | JANETTE GONZALEZ GARCIA | HC 1 BOX 4129 | | | | ISABEL | PR | 00757 | |
| 675090 | JANETTE GONZALEZ PEREZ | RR 1 BOX 10831 | | | | OROCOVIS | PR | 00720 | |
| 235390 | JANETTE GONZALEZ RIVERA | Address on file | | | | | | | |
| 235391 | JANETTE GONZALEZ RIVERA | Address on file | | | | | | | |
| 845198 | JANETTE GONZALEZ VARGAS | SECTOR PABON | 70 CALLE OSCAR RIVERA | | | MOROVIS | PR | 00687-8513 | |
| 675091 | JANETTE GUARDARRAMA CAMACHO | HC 02 BOX 12311 | | | | ARECIBO | PR | 00612 | |
| 675092 | JANETTE GUTIERREZ RAMIREZ | COCO BEACH | 513 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 675093 | JANETTE HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 675094 | JANETTE HERNANDEZ TORRES | Address on file | | | | | | | |
| 235392 | JANETTE HUGGINS RIVERA | Address on file | | | | | | | |
| 675095 | JANETTE I CAMBRELEN | URB CAPARRA TERRACE | 1571 CALLE 18 SW | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1103 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675096 | JANETTE I VIRELLA ROSADO | URB CAPARRA TERRACE | 1623 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 675098 | JANETTE JACQUEZ PEREZ | BAHIA VISTA MAR | 1610 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 675097 | JANETTE JACQUEZ PEREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 235393 | JANETTE LABOY TIRU | Address on file | | | | | | | |
| 675099 | JANETTE LOPEZ CAMUY | URB LOS MONTES | 437 CALLE GARZA | | | DORADO | PR | 00646-9437 | |
| 235394 | JANETTE LOPEZ CAMUY | Address on file | | | | | | | |
| 675100 | JANETTE LOPEZ ROBLES | P O BOX 1423 | | | | COAMO | PR | 00769 | |
| 675101 | JANETTE LUGO ORTIZ | PARQUE ECUESTRE | G 43 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 675102 | JANETTE M DE JESUS LANAUSSE | URB LLANOS DE PROVIDENCIA | E 2 CALLE 3 | | | SALINAS | PR | 00751 | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | Address on file | | | | | | | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | Address on file | | | | | | | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | Address on file | | | | | | | |
| 675103 | JANETTE MALAVE RIVERA | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736-3712 | |
| 675104 | JANETTE MALDONADO BERRIOS | Address on file | | | | | | | |
| 235395 | JANETTE MALDONADO SALDANA | Address on file | | | | | | | |
| 235397 | JANETTE MALDONADO SALDANA | Address on file | | | | | | | |
| 235398 | JANETTE MARENGO CUEVAS | Address on file | | | | | | | |
| 235399 | JANETTE MARRERO LOPEZ | Address on file | | | | | | | |
| 675105 | JANETTE MARTINEZ SERRANO | BO HATO VIEJO | KM 3 HM 3 | | | ARECIBO | PR | 00612 | |
| 675106 | JANETTE MARTINEZ SERRANO/VECINOS UNIDOS | CARR 10 INT 626 KM 5 3 | | | | ARECIBO | PR | 00612 | |
| 675107 | JANETTE MERCADO GOMEZ | URB SAN PEDRO | K 5 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 675108 | JANETTE MONTALVO MONTALVO | BO LA PICA HC09 | BOX 6015 | | | SABANA GRANDE | PR | 00637-9631 | |
| 675109 | JANETTE MORALES ORTIZ | BOX 8700 | | | | YABUCOA | PR | 00767 | |
| 235400 | JANETTE OLAN TORRES | Address on file | | | | | | | |
| 675110 | JANETTE ORENGO PUIG | VISTA VERDE | EDF F 129 | | | SAN JUAN | PR | 00924 | |
| 235401 | JANETTE ORTIZ BAEZ | Address on file | | | | | | | |
| 235402 | JANETTE ORTIZ DE JESUS | Address on file | | | | | | | |
| 675111 | JANETTE ORTIZ RODRIGUEZ | URB EL TORITO | B 28 CALLE 1 | | | CAYEY | PR | 00736-4872 | |
| 675112 | JANETTE OYOLA TOLEDO | Address on file | | | | | | | |
| 675113 | JANETTE PEREA LOPEZ | ALTS BORINQUEN GDNS | NN14 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 845199 | JANETTE PEREA LOPEZ | ESTANCIAS DEL BOULEVARD | BUZON 58 | | | SAN JUAN | PR | 00926 | |
| 235403 | JANETTE PEREZ | Address on file | | | | | | | |
| 235404 | JANETTE PEREZ DIAZ | Address on file | | | | | | | |
| 675114 | JANETTE QUESTELL ROBLES | BO OBRERO | 415 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 235405 | JANETTE QUETELL ROBLES | Address on file | | | | | | | |
| 675115 | JANETTE RAMOS BERNARD | CARR 677 KM 91 | SECTOR EL 9 | | | VEGA BAJA | PR | 00693 | |
| 675116 | JANETTE RAMOS FORTIS | BO GUARAGUAO | CARR 174 KM 10 9 | | | BAYAMON | PR | 00956 | |
| 675117 | JANETTE RIVERA | VALLE VERDE HOUSING | EDIF 3 APTO S2 | | | ADJUNTAS | PR | 00601 | |
| 675118 | JANETTE RIVERA ARCE | PO BOX 715 | | | | ADJUNTAS | PR | 00601 | |
| 235407 | JANETTE RIVERA BURGOS | Address on file | | | | | | | |
| 675119 | JANETTE RIVERA CONCEPCION | REPTO VALENCIA | H 9 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 675120 | JANETTE RIVERA GREGORIO | 22 URB EL RETIRO | | | | HUMACAO | PR | 00791-4712 | |
| 235408 | JANETTE RIVERA MARTINEZ | Address on file | | | | | | | |
| 235121 | JANETTE RIVERA SOTO | Address on file | | | | | | | |
| 675122 | JANETTE ROBLES GOMEZ | PO BOX 1226 | | | | CANOVANAS | PR | 00729 | |
| 675123 | JANETTE RODRIGUEZ | URB LAS LOMAS | S O 1662 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 235409 | JANETTE RODRIGUEZ BELTRAN | Address on file | | | | | | | |
| 235410 | JANETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 235411 | JANETTE RODRÍGUEZ COLÓN | IVAN GARAU DIAZ | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 235412 | JANETTE RODRIGUEZ NATAL | Address on file | | | | | | | |
| 675125 | JANETTE ROMERO FEBO/SECR TPI-SALA CARO | P O BOX 9953 | | | | SAN JUAN | PR | 00908-9953 | |
| 675126 | JANETTE ROSADO SANTIAGO | URB PARK GARDENS | X 10 CALLE JOSEMITO | | | SAN JUAN | PR | 00920 | |
| 235413 | JANETTE S DEL VALLE QUINONES | Address on file | | | | | | | |
| 235414 | JANETTE SANTIAGO RIVERA | Address on file | | | | | | | |
| 675127 | JANETTE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 235415 | JANETTE SERRANO MUNIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1104 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235416 | JANETTE SIMONETTI FIGUEROA | Address on file | | | | | | | |
| 235417 | JANETTE SOLIVAN A/C JANETTE RIVERA | Address on file | | | | | | | |
| 675128 | JANETTE TIRADO GRAULAU | PLAZA CAROLINA STATION | PO BOX 10023 | | | CAROLINA | PR | 00988 | |
| 235418 | JANETTE TORRES BONILLA | Address on file | | | | | | | |
| 675129 | JANETTE TORRES CRUZ | Address on file | | | | | | | |
| 235419 | JANETTE TORRES MALDONADO | Address on file | | | | | | | |
| 235420 | JANETTE TORRES SUAREZ | Address on file | | | | | | | |
| 235421 | JANETTE VARGAS ORTEGA | Address on file | | | | | | | |
| 675130 | JANETTE VAZQUEZ CRUZ | COND LA CEIBA | EDIF 100 APT 804 | | | PONCE | PR | 00731-5833 | |
| 235422 | JANETTE VELEZ ARROYO | Address on file | | | | | | | |
| 845200 | JANETTE VIDRO BAEZ | PO BOX 391 | | | | SABANA GRANDE | PR | 00637-0391 | |
| 235423 | JANETTE Z. RIVERA SANTIAGO | Address on file | | | | | | | |
| 235424 | JANETTE ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 845201 | JANI CLEAN | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 235425 | JANI CLEAN SERVICE INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 1256589 | JANI CLEAN SERVICES INC. | Address on file | | | | | | | |
| 845202 | JANIA GUASP LOZA | URB LOS ANGELES | E4 CALLE E | | | YABUCOA | PR | 00767-3208 | |
| 675131 | JANIA L VAZQUEZ SIERRA | URB VILLA ROSA 2 | C 11 CALLE D | | | GUAYAMA | PR | 00784 | |
| 235427 | JANIA RODRIGUEZ BATISTA | Address on file | | | | | | | |
| 675132 | JANIA SERRANO QUIRINDONGO | BO BELGICA | 79 CALLE GRAN VIA | | | PONCE | PR | 00717-5144 | |
| 235428 | JANIA TORRES SEGARRA | Address on file | | | | | | | |
| 235429 | JANIABETH VEGA MALDONADO | Address on file | | | | | | | |
| 235430 | JANIBETH SANTIAGO OYOLA | Address on file | | | | | | | |
| 845203 | JANICE A BABA RIVERA | URB SOL Y MAR | 204 PASEO LUNA | | | ISABELA | PR | 00622-3855 | |
| 675133 | JANICE A DEL HOYO MIRANDA | JARD DE LA FUENTE | 486 CALLE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 675134 | JANICE A FERNANDEZ ALICEA | MANSIONES DE CAROLINA | DD 13 CALLE PICACHO | | | CAROLINA | PR | 00987 | |
| 675135 | JANICE A RIVERA GONZALEZ | A 17 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 675136 | JANICE A. CUEVAS PADILLA | Address on file | | | | | | | |
| 675137 | JANICE ALBINO FIGUEROA | Address on file | | | | | | | |
| 235431 | JANICE ALVARADO BETANCOURT | Address on file | | | | | | | |
| 675138 | JANICE ALVARADO REYES | HC 03 BOX 7407 | | | | GUAYNABO | PR | 00970 | |
| 675139 | JANICE AVILES VALLINES | P O BOX 2615 | | | | VEGA BAJA | PR | 06963 | |
| 675140 | JANICE AYALA ACEVEDO | Address on file | | | | | | | |
| 235432 | JANICE BABA RIVERA | Address on file | | | | | | | |
| 235433 | JANICE BATIZ RIVERA | Address on file | | | | | | | |
| 235434 | JANICE BRENES CATINCHI | Address on file | | | | | | | |
| 235435 | JANICE C ROLON MARRERO | Address on file | | | | | | | |
| 235436 | JANICE CABAN MENDEZ | Address on file | | | | | | | |
| 235437 | JANICE CALDERON CRUZ | Address on file | | | | | | | |
| 675141 | JANICE CALDERON RODRIGUEZ | RR 2 BOX 4511 | | | | TOA ALTA | PR | 00953 | |
| 235438 | JANICE CAMACHO ROSA | Address on file | | | | | | | |
| 235439 | JANICE CASTRODAD DUENO | Address on file | | | | | | | |
| 235440 | JANICE CEPEDA ORTIZ | Address on file | | | | | | | |
| 675142 | JANICE CINTRON SOSTRE | Address on file | | | | | | | |
| 235441 | JANICE COLON ALVARADO | Address on file | | | | | | | |
| 675143 | JANICE COLON SANCHEZ | HC 1 BOX 4993 | | | | RIO GRANDE | PR | 00677 | |
| 235442 | JANICE CONDE IRIZARRY | Address on file | | | | | | | |
| 845204 | JANICE CONTRERAS MORALES | PARC NUEVA OLIMPO | 435 CALLE A | | | GUAYAMA | PR | 00784-4162 | |
| 675144 | JANICE CORUJO OYOLA | Address on file | | | | | | | |
| 235443 | JANICE COTTO COLON | Address on file | | | | | | | |
| 235444 | JANICE CRUZ CRUZ | Address on file | | | | | | | |
| 675145 | JANICE CRUZ ESCALERA | HC 01 BOX 7321 | | | | LOIZA | PR | 00772 | |
| 235445 | JANICE CRUZ HERNANDEZ | Address on file | | | | | | | |
| 235446 | JANICE CRUZ HERNANDEZ | Address on file | | | | | | | |
| 235447 | JANICE CRUZ PEREZ | Address on file | | | | | | | |
| 845205 | JANICE CRUZ REYES | PO BOX 283 | | | | CAGUAS | PR | 00726-0283 | |
| 675146 | JANICE CRUZ VILLANUEVA | Address on file | | | | | | | |
| 235448 | JANICE CUADRADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235449 | JANICE CUEVAS COLLAZO | Address on file | | | | | | | |
| 235450 | JANICE D REYES BEJARANO | Address on file | | | | | | | |
| 675147 | JANICE D TORRES CABAN | Address on file | | | | | | | |
| 675148 | JANICE D TORRES CABAN | Address on file | | | | | | | |
| 235451 | JANICE DAVILA QUINONES | Address on file | | | | | | | |
| 235452 | JANICE DE JESUS DBA S.D.C. | PMB 119 40208 CARR. 190 SUITE 110 | | | | CAROLINA | PR | 00983 | |
| 235453 | JANICE DE JESUS DBA S.D.C. | PO BOX 2965 | | | | CAROLINA | PR | 00984-2965 | |
| 235454 | JANICE DE JESUS GONZALEZ | Address on file | | | | | | | |
| 235455 | JANICE DE JESUS ROMAN | Address on file | | | | | | | |
| 235456 | JANICE DEL VALLE SANTANA | Address on file | | | | | | | |
| 675149 | JANICE DIAZ CAVALLIERY | 1625 CALLE SAN MATEO APT 6 D | | | | SAN JUAN | PR | 00912 | |
| 235457 | JANICE DIAZ CAVALLIERY | Address on file | | | | | | | |
| 235458 | JANICE DIAZ MARTINEZ | Address on file | | | | | | | |
| 235459 | JANICE DIAZ SANTIAGO | Address on file | | | | | | | |
| 675150 | JANICE E CASADO COLON | REPTO MARQUES | E 13 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 235460 | JANICE E FALCON VILLAFANE | Address on file | | | | | | | |
| 675151 | JANICE E PROCTOR CARTHY | THE FOREST | PO BOX 238 | | | ANGUILLA | VI | 00820 | |
| 675152 | JANICE ELIAS RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 675153 | JANICE FERRER BERRIOS | URB SAN SOUCIE | N9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 235461 | JANICE FIGUEROA DIAZ | Address on file | | | | | | | |
| 675154 | JANICE FLORES MORALES | Address on file | | | | | | | |
| 675155 | JANICE FRANQUI VARGAS | BOX 212 | | | | CABO ROJO | PR | 00623 | |
| 235462 | JANICE FULLADOZA ALEQUIN | Address on file | | | | | | | |
| 235463 | JANICE GARCIA BURGOS | Address on file | | | | | | | |
| 235464 | JANICE GARCIA RIVERA | Address on file | | | | | | | |
| 235465 | JANICE GARCIA RIVERA | Address on file | | | | | | | |
| 675156 | JANICE GARRASTAZU OLIVERAS | URB LOS CAOBOS | 1671 CALLE GUAYACAN | | | PONCE | PR | 00716-6080 | |
| 675157 | JANICE GONZALEZ SANCHEZ | URB MONTECASINO | 109 CALLE CAOBA | | | TOA ALTA | PR | 00953-3729 | |
| 235466 | JANICE GUILIANI TORO | Address on file | | | | | | | |
| 235467 | JANICE HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 235468 | JANICE I ALSINA SANCHEZ | Address on file | | | | | | | |
| 235469 | JANICE I CRISTANCHO | Address on file | | | | | | | |
| 675158 | JANICE I VELAZQUEZ | URB BAIROA | AN 3 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 235470 | JANICE IRIZARRY MORALES | Address on file | | | | | | | |
| 235471 | JANICE J RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 235472 | JANICE J. JIMENEZ CRUZ | Address on file | | | | | | | |
| 235473 | JANICE JUSTINIANO GARCIA | Address on file | | | | | | | |
| 235474 | JANICE L FALCON ROSADO | Address on file | | | | | | | |
| 675159 | JANICE L GONZALEZ | COND PARQUE JULIANA | EDIF 900 APT 902 | | | CAROLINA | PR | 00987 | |
| 675160 | JANICE LASALLE CASTRO | Address on file | | | | | | | |
| 675161 | JANICE LEBRON VALENTIN | HC 02 BOX 5239 | | | | GUAYAMA | PR | 00936-8376 | |
| 675162 | JANICE LOPEZ COLON | PO BOX 141 | | | | BARRANQUITAS | PR | 00794 | |
| 675163 | JANICE LOPEZ ORTIZ | A 18 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 235475 | JANICE LOPEZ RIVERA | Address on file | | | | | | | |
| 235476 | JANICE LORENZO CARRERO | Address on file | | | | | | | |
| 675164 | JANICE LYMARIE SANTIAGO VELAZQUEZ | VILLA PINARES | 611 CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693-5931 | |
| 235477 | JANICE M AVILA | Address on file | | | | | | | |
| 235478 | JANICE M BENITEZ RIVERA | Address on file | | | | | | | |
| 235479 | JANICE M CARTAGENA BONILLA | Address on file | | | | | | | |
| 675165 | JANICE M COLON SANTIAGO | Address on file | | | | | | | |
| 675166 | JANICE M CRUZ MERCADER | Address on file | | | | | | | |
| 235480 | JANICE M DE JESUS FUENTES | Address on file | | | | | | | |
| 235481 | JANICE M DIAZ PEREZ | Address on file | | | | | | | |
| 235482 | JANICE M FUENTES FLORES | Address on file | | | | | | | |
| 235483 | JANICE M GARCIA ALVARADO | Address on file | | | | | | | |
| 235484 | JANICE M GONZALEZ ROSA | Address on file | | | | | | | |
| 675167 | JANICE M LEANDRY VARGAS | 103 CALLE VENUS | | | | PONCE | PR | 00730 | |
| 675168 | JANICE M LOPEZ ALMODOVAR | PO BOX 2835 | | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1106 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235485 | JANICE M MAYMI CAMACHO | Address on file | | | | | | | |
| 675169 | JANICE M MIRANDA REYES | HC 02 BOX 19108 | | | | GURABO | PR | 00778-9627 | |
| 675170 | JANICE M MONTALVO PABON | Address on file | | | | | | | |
| 235486 | JANICE M ORTIZ ESTRELLA | Address on file | | | | | | | |
| 235487 | JANICE M ORTIZ ORTIZ | Address on file | | | | | | | |
| 235488 | JANICE M ORTIZ VARGAS | Address on file | | | | | | | |
| 845206 | JANICE M PANIAGUA CARDONA | URB SAN CRISTOBAL | A8A CALLE 3 | | | BARRANQUITAS | PR | 00794-1945 | |
| 235489 | JANICE M QUINONES | Address on file | | | | | | | |
| 235490 | JANICE M RAMOS | Address on file | | | | | | | |
| 675171 | JANICE M RIOS MARQUEZ | URB ALTAMIRA | D 2 BOX 129 | | | LARES | PR | 00669 | |
| 675172 | JANICE M ROJAS PEREZ | 203 PARQUE SAN ANTONIO I | | | | CAGUAS | PR | 00725-5907 | |
| 235491 | JANICE M SANCHEZ REYES | Address on file | | | | | | | |
| 235492 | JANICE M. RIVERA CARDONA | Address on file | | | | | | | |
| 235493 | JANICE M. VALLEDOR | Address on file | | | | | | | |
| 235494 | JANICE M. VALLEDOR | Address on file | | | | | | | |
| 845207 | JANICE MARIE GIULIANI TORO | EXT QTAS DE MONSERRATE | 26 CALLE 7 | | | PONCE | PR | 00730-1606 | |
| 235495 | JANICE MARIE ORTIZ ORTIZ | Address on file | | | | | | | |
| 235496 | JANICE MARRERO IRIZARRY | Address on file | | | | | | | |
| 675173 | JANICE MARTINEZ BEZARES | HC 20 BOX 21340 | | | | SAN LORENZO | PR | 00754-9606 | |
| 235497 | JANICE MARTINEZ CASTILLO | Address on file | | | | | | | |
| 675174 | JANICE MARTINEZ ORTIZ | PARC MARQUEZ | 14 CALLE HUCAR | | | MANATI | PR | 00674 | |
| 235498 | JANICE MARTY MERCADO | Address on file | | | | | | | |
| 235499 | JANICE MATOS RAMOS | Address on file | | | | | | | |
| 235500 | JANICE MEJIAS | Address on file | | | | | | | |
| 675176 | JANICE MEJIAS AVILES | HC 02 BOX 46450 | | | | VEGA BAJA | PR | 00693 | |
| 675177 | JANICE MELENDEZ REYES | COLINAS DE FAIR VIEW | 4P 21 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 235501 | JANICE MIRANDA CLAUDIO | Address on file | | | | | | | |
| 675178 | JANICE MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 | |
| 1778128 | Janice Miranda Rivera y Darieshly Sánchez Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 675179 | JANICE MOLINA HERRERA | HC 2 BOX 15916 | | | | ARECIBO | PR | 00612 | |
| 675180 | JANICE MONTOYA REYES | HC 01 BOX 8402 | | | | CANOVANAS | PR | 00729 | |
| 675181 | JANICE MORALES RIVERA | Address on file | | | | | | | |
| 235502 | JANICE N LARA VILLANUEVA | Address on file | | | | | | | |
| 235503 | JANICE N ORTIZ RIVERA | Address on file | | | | | | | |
| 235504 | JANICE NARVAEZ SANCHEZ | Address on file | | | | | | | |
| 235505 | JANICE NAVARRO DELANOY | Address on file | | | | | | | |
| 235506 | JANICE NEGRON ALMEDA | Address on file | | | | | | | |
| 675182 | JANICE NEGRON ALMEDA / DBA VIVA EVENTOS | PO BOX 51091 | | | | TOA BAJA | PR | 00950-1091 | |
| 235507 | JANICE NICHOLE MUNOZ ROBLEDO | Address on file | | | | | | | |
| 235508 | JANICE NICOLE SUAREZ GONZALEZ | Address on file | | | | | | | |
| 235509 | JANICE NIEVES DIAZ | Address on file | | | | | | | |
| 235510 | JANICE NIEVES DIAZ | Address on file | | | | | | | |
| 675183 | JANICE NIEVES PEREZ | TH 4 PARQUE DE LOS FRAILES | | | | GUAYNABO | PR | 00969 | |
| 675184 | JANICE O PAREDES VELEZ | BO CACAO | 2768 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| 675185 | JANICE OJEDA LAMBOY | HC 10 BOX 7695 | | | | SABANA GRANDE | PR | 00637-9713 | |
| 675186 | JANICE OLIVENCIA TORRES | 2433 CARR 348 | | | | MAYAGUEZ | PR | 00680 2115 | |
| 235511 | JANICE OLIVENCIA TORRES | Address on file | | | | | | | |
| 1573001 | Janice Oliveras Rivera y Andrea C. Rosado Oliveras | Address on file | | | | | | | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | Address on file | | | | | | | |
| 235512 | JANICE OMAYRA VELAZQUEZ NEGRON | Address on file | | | | | | | |
| 235513 | JANICE ORTIZ ORTIZ | Address on file | | | | | | | |
| 771108 | JANICE PAGAN LOPEZ | Address on file | | | | | | | |
| 675187 | JANICE PEREZ ORTIZ | BO COCO NUEVO | 232 A CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 235514 | JANICE QUEVEDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1107 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235515 | JANICE QUINONES TORRES | Address on file | | | | | | | |
| 675188 | JANICE RAMIREZ LEBRON | REPARTO ANA LUISA | D-3 CALLE MARIA VICTORIA | | | CAYEY | PR | 00736 | |
| 235516 | JANICE RAMIREZ VELEZ | Address on file | | | | | | | |
| 235517 | JANICE RAMOS COLON | Address on file | | | | | | | |
| 675189 | JANICE RIOS NEGRON | HC 03 BOX 37315 | | | | MAYAGUEZ | PR | 00680 | |
| 235518 | JANICE RIVERA APONTE | Address on file | | | | | | | |
| 675190 | JANICE RIVERA CRUZ | PMB 1512135 CARR 2 | SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 675191 | JANICE RIVERA RIOS | E 4 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 675193 | JANICE RIVERA RODRIGUEZ | URB VIVES | 319 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 675192 | JANICE RIVERA RODRIGUEZ | VLLA DEL CARMEN | EE 34 CALLE 18 | | | PONCE | PR | 00731 | |
| 675194 | JANICE RODRIGUEZ ALVARADO | COND JARDINES DE VALENCIA APT 606 | | | | SAN JUAN | PR | 00923 | |
| 675195 | JANICE RODRIGUEZ COLON | PO BOX 819 | | | | AIBONITO | PR | 00705 | |
| 675196 | JANICE RODRIGUEZ GIORGI | HC 09 BOX 17088 | | | | PONCE | PR | 00731-9762 | |
| 675197 | JANICE RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 675198 | JANICE RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 675199 | JANICE RODRIGUEZ NIEVES | HC 73 BOX 4760 | | | | NARANJITO | PR | 00719 | |
| 675200 | JANICE RODRIGUEZ PAGAN | HC 01 BOX 7153 | | | | CABO ROJO | PR | 00623 | |
| 235519 | JANICE RODRIGUEZ REYES | Address on file | | | | | | | |
| 235521 | JANICE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 235522 | JANICE RODRIGUEZ SOTO | Address on file | | | | | | | |
| 235523 | JANICE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 675201 | JANICE ROLON DIAZ | RES MANUEL A PEREZ | EDIF D 7 APT 91 | | | SAN JUAN | PR | 00923 | |
| 675202 | JANICE ROSA ROMAN | HC 3 BOX 14495 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 235524 | JANICE ROSADO DIAZ | Address on file | | | | | | | |
| 235525 | JANICE RULLAN BARRERO | Address on file | | | | | | | |
| 675203 | JANICE SANCHEZ CEDRE | URB VISTAS DEL ATLANTICO | BOX 47 | | | ARECIBO | PR | 00612 | |
| 235526 | JANICE SANDOVAL GONZALEZ | Address on file | | | | | | | |
| 235527 | Janice Santiago Santiago | Address on file | | | | | | | |
| 235529 | JANICE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 235528 | JANICE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 675204 | JANICE SOLER ORTIZ | RAMEY BASE | 118 KELL ST | | | AGUADILLA | PR | 00603 | |
| 235530 | JANICE SOTO CINTRON | Address on file | | | | | | | |
| 235531 | JANICE TIMOTHEE OLIVERAS | Address on file | | | | | | | |
| 235532 | JANICE TIRADO COREANO | Address on file | | | | | | | |
| 675205 | JANICE TORRES NEGRON | URB COSTA AZUL | K 59 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 235533 | JANICE TORRES QUINONEZ | Address on file | | | | | | | |
| 675206 | JANICE TORRES RODRIGUEZ | JARD DE CARIBE | 5290 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 675207 | JANICE TORRES SANTIAGO | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 675208 | JANICE TORRES SOTO | HC 1 BOX 3116 | | | | SABANA HOYOS | PR | 00688 | |
| 1558267 | Janice Torres-Torres, et al (Plaintiffs in USDCPR Case No. 13-1560(PG)) | Aldarondo & Lopez Bras, PSC | ALB Plaza, 16 Rd. 199 Suite 400 | | | Guaynabo | PR | 00969 | |
| 845208 | JANICE V CORREA RIVERA | PO BOX 786 | | | | BAJADERO | PR | 00616-0786 | |
| 235534 | JANICE V ORTIZ VALENTIN | Address on file | | | | | | | |
| 235535 | JANICE V VAZQUEZ RIOS | Address on file | | | | | | | |
| 675209 | JANICE VALLE AYALA | Address on file | | | | | | | |
| 235536 | JANICE VAZQUEZ MORALES | Address on file | | | | | | | |
| 235537 | JANICE VELEZ VELEZ | Address on file | | | | | | | |
| 675210 | JANICE VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 675211 | JANICE Y PAGAN | Address on file | | | | | | | |
| 675212 | JANICE Z TORRES DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| 235539 | JANICE Z. RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 845209 | JANICETTE GARCIA ROLDAN | URB BONEVILLE VALLEY | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 845210 | JANICK CRESPO HERNANDEZ | URB COUNTRY CLUB | HA 72 CALLE 218 | | | CAROLINA | PR | 00982-2620 | |
| 235540 | JANID CARRILLO ROMAN | Address on file | | | | | | | |
| 235541 | JANIDZY OCONNER RUIZ | Address on file | | | | | | | |
| 235542 | JANIE MONTES RIVERA | Address on file | | | | | | | |
| 675213 | JANIECE I PEREZ ROMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1108 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675215 | JANIEL JOVAN GONZALEZ | 1391 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909 | |
| 675214 | JANIEL JOVAN GONZALEZ | PO BOX 6076 | | | | SAN JUAN | PR | 00726 | |
| 235543 | JANIEL MARTINEZ ALICEA | Address on file | | | | | | | |
| 235544 | JANIEL PEREZ MORALES | Address on file | | | | | | | |
| 235545 | JANIEL RAMOS MUNOZ / MIRIAM MUNOZ | Address on file | | | | | | | |
| 235546 | JANIEL RODRIGUEZ | Address on file | | | | | | | |
| 235547 | JANIEL W BROWNE | Address on file | | | | | | | |
| 675216 | JANIICE PELLOT JIMENEZ | PO BOX 66 | | | | AGUADA | PR | 00602 | |
| 235548 | JANIKZA MARTINEZ RIVERA | Address on file | | | | | | | |
| 675217 | JANILETTE REYES MAISONET | RES LOS MURALES | EDIF 7 APT 59 | | | MANATI | PR | 00674 | |
| 2174915 | JANILISSE TORRES OCASIO | Address on file | | | | | | | |
| 839211 | JANILIZ PEREZ MONTERO | Address on file | | | | | | | |
| 235549 | JANILKA G ROMERO SERRANO | Address on file | | | | | | | |
| 235550 | JANILKA RIVERA FIGUEROA | Address on file | | | | | | | |
| 675218 | JANILLE GARCIA CABRERA | HC 55 BOX 8153 | | | | CEIBA | PR | 00735 | |
| 845211 | JANILLE I AYALA NIEVES | URB MONTE ELENA | 142 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 235551 | JANILLE RODRIGUEZ REAMUD | Address on file | | | | | | | |
| 675219 | JANILLS HERNADEZ GONZALEZ | P O BOX 141164 | | | | ARECIBO | PR | 00614 1164 | |
| 235552 | JANILLS HERNADEZ GONZALEZ | Address on file | | | | | | | |
| 675220 | JANILU SOBRADO FIGUEROA | Address on file | | | | | | | |
| 675221 | JANIMER NEGRONI RUIZ | HC 59 BZ 5354 | BO MEMEY | | | AGUADA | PR | 00602 | |
| 235553 | JANINA M VIEJO RULLAN | Address on file | | | | | | | |
| 235554 | JANINA S HERNANDEZ MANCILLA | Address on file | | | | | | | |
| 675222 | JANINE GONZALEZ FUENTES | Address on file | | | | | | | |
| 235555 | JANINE I ANDUJAR AUSUA | Address on file | | | | | | | |
| 675223 | JANINE LABORDE SANFIORENZO | 208 DUKE UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 235556 | JANINE LIZAIDA DIAZ ORTIZ | Address on file | | | | | | | |
| 235557 | JANINE M MARRERO MONTALVO | Address on file | | | | | | | |
| 675224 | JANINE M MARRERO MONTALVO | Address on file | | | | | | | |
| 235558 | JANINE M TOUCET / CTRO VISUAL PENUELAS | Address on file | | | | | | | |
| 675225 | JANINE MARIE DIAZ CRUET | MSC 1116 | HC 04 BOX 44374 | | | CAGUAS | PR | 00725 | |
| 675226 | JANINE RODRIGUEZ RODRIGUEZ | EXT. PUNTO ORO I-J 23 CALLE 5 | | | | PONCE | PR | 00731 | |
| 235559 | JANIRA B GONZALEZ ACOSTA | Address on file | | | | | | | |
| 675227 | JANIRA CASTILLO PLAYA | HC 03 BOX 11286 | | | | JUANA DIAZ | PR | 00795 | |
| 235560 | JANIRA COLON CARRION | Address on file | | | | | | | |
| 235561 | JANIRA GARCIA MALDONADO | Address on file | | | | | | | |
| 675228 | JANIRA I ASENCIO ASENCIO | HC 01 BOX BZN 7207 | | | | CABO ROJO | PR | 00623 | |
| 235562 | JANIRA J FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 675229 | JANIRA M CUPELES DIAZ | PARQUE LOS MONACILLOS | 1800 CALLE SAN GREGORIO APT 908 | | | SAN JUAN | PR | 00921 | |
| 235563 | JANIRA M IRIZARRY VELEZ | Address on file | | | | | | | |
| 235564 | JANIRA MERCADO MOYA | Address on file | | | | | | | |
| 235565 | JANIRA PADILLA QUINTANA | Address on file | | | | | | | |
| 675230 | JANIRA RIVERA MONTES | URB VILLA SULTANITA | 595 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680-7021 | |
| 235566 | JANIRA ROBLES RIVERA | Address on file | | | | | | | |
| 235567 | JANIRA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 235568 | JANIRA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 675231 | JANIRA VELAZQUEZ CRUZ / YASHELIRA SALON | 107 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 675233 | JANIRAH FIGUEROA FONTANEZ | 63 VILLAGE LANE APT 626 | | | | WETHERSFIELD | CT | 06109 | |
| 675232 | JANIRAH FIGUEROA FONTANEZ | PORTICOS DE GUAYNABO 1 | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| 235569 | JANIRETTE CHAVES RODRIGUEZ | Address on file | | | | | | | |
| 235570 | JANIRIS COLON RODRIGUEZ | Address on file | | | | | | | |
| 235571 | JANIRIS RIVAS ZENO | Address on file | | | | | | | |
| 235572 | JANIS L RODRIGUEZ SANABRIA | Address on file | | | | | | | |
| 675235 | JANIS MEDICAL SUPPLY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 675236 | JANIS MEDICAL SUPPLY INC | P O BOX 1035 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1109 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235573 | JANIS PALMA DE JESUS /VIDRE ENERGIAS INC | ALTO APOLO | 41 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 675237 | JANISE CABRERA VALLE | PLAZA DE LA FUENTE | 1239 CALLE ARGENTINA | | | TOA ALTA | PR | 00953 | |
| 235574 | JANISE MARIE CANMAN | Address on file | | | | | | | |
| 235575 | JANISE MARRERO RAMIREZ | Address on file | | | | | | | |
| 235576 | JANISSE ARROYO DONES | Address on file | | | | | | | |
| 675238 | JANISSE BORGOS NEGRON | URB BRISAS DE CEIBA | 206 CALLE 8 | | | CEIBA | PR | 00735 | |
| 675239 | JANISSE FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 675240 | JANISSE FLORES FERNANDEZ | Address on file | | | | | | | |
| 675241 | JANISSE MARQUEZ ARNALDI | Address on file | | | | | | | |
| 675242 | JANISSE MARQUEZ ARNALDI | Address on file | | | | | | | |
| 675243 | JANISSE MARTINEZ RUIZ | PLAZA DEL CONDADO | SUITE 4 64 CONDADO AVENUE | | | SAN JUAN | PR | 00907 | |
| 675244 | JANISSE QUILES ALVARADO | PO BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 235578 | JANISSE QUINONES MARTINEZ | Address on file | | | | | | | |
| 235579 | JANISSE RIVERA RIVERA | Address on file | | | | | | | |
| 235580 | JANIT M MOSQUEA LOPEZ | Address on file | | | | | | | |
| 675245 | JANITOR EXPRESS | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00726-5662 | |
| 235581 | JANITOR EXPRESS INC | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 675246 | JANITZA ALSINA RIVERA | BOX 373292 | | | | CAYEY | PR | 00737 | |
| 675247 | JANITZA ARZON CORDERO | HC 4 BOX 4263 | | | | HUMACAO | PR | 00791 | |
| 675248 | JANITZA BARRETO TORRES | PO BOX 22 | | | | ARECIBO | PR | 00616 | |
| 675249 | JANITZA DAVILA CASTRO | SEC 1 URB STA JUANITA | LL 44 C CALLE 27 | | | BAYAMON | PR | 00956 | |
| 675250 | JANITZA DIEPPA RODRIGUEZ | URB BONNEVILLE MANN | A 4-6 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 235582 | JANITZA E MALDONADO ACOSTA | Address on file | | | | | | | |
| 235583 | JANITZA E MATOS SANTIAGO | Address on file | | | | | | | |
| 235584 | JANITZA E ORTIZ REVERON | Address on file | | | | | | | |
| 235585 | JANITZA FUENTES OTERO | Address on file | | | | | | | |
| 235586 | JANITZA GONZALEZ VEGA | Address on file | | | | | | | |
| 235587 | JANITZA M GARCIA MARRERO | Address on file | | | | | | | |
| 675251 | JANITZA M NIEVES | LA PONDEROSA | P 497 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 235588 | JANITZA M ORTIZ CHARLES | Address on file | | | | | | | |
| 675252 | JANITZA R DELGADO MOURA | SNATIAGO IGLESIA | R APT 100 | | | PONCE | PR | 00731 | |
| 845212 | JANITZA RIVERA LOPEZ | 27104 CARR 742 | | | | CAYEY | PR | 00736-9463 | |
| 235589 | JANITZA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 675253 | JANITZA SAAVEDRA LUGO | HC 02 BOX 16421 | | | | ARECIBO | PR | 00612 | |
| 235590 | JANITZA SANTIAGO CRESPO | Address on file | | | | | | | |
| 235591 | JANITZI FEBRES RIVERA | Address on file | | | | | | | |
| 675254 | JANITZIA SANTIAGO PAGAN | BO SANTANA | CARR 2 KM 68 8 | | | ARECIBO | PR | 00612 | |
| 675255 | JANITZIE ORTIZ COSS | PASEOS REALES | 500 CALLE AIFIL | | | ARECIBO | PR | 00612 | |
| 235592 | JANIVE HEALTH SERVICES | Address on file | | | | | | | |
| 675256 | JANIVETTE RIVERA GONZALEZ | COND MICHELLE PLAZA | EDIF C 306 | | | MERCEDITA | PR | 00715 | |
| 675257 | JANIYT BELTRAN MARTINEZ | 750 E 5TH STREET | | | | BETHLEHEM | PA | 18015 | |
| 235593 | JANLOUIS Y FERRER SERRANO | Address on file | | | | | | | |
| 675258 | JANMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 235594 | JANMARY FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 235595 | JANMARY FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 235596 | JANMICHAEL ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 235597 | JANN N HERNANDEZ OTERO | Address on file | | | | | | | |
| 235598 | JANNELLE CRUHIGGER MALAVE | Address on file | | | | | | | |
| 235599 | JANNELLE M MUNIZ MARIN | Address on file | | | | | | | |
| 235600 | JANNELLIE M ACOSTA ROMAN | Address on file | | | | | | | |
| 235601 | JANNELLY FUENTES MILLAN | Address on file | | | | | | | |
| 675259 | JANNELLY S KITCHEN INC | HC 01 BOX 5775 | | | | JUANA DIAZ | PR | 00795 | |
| 845213 | JANNELLYS KITCHEN RESTAURANT | 33 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795-1656 | |
| 235602 | JANNELY DELGADO MONTES | Address on file | | | | | | | |
| 235603 | JANNELYS POMALES MORALES | Address on file | | | | | | | |
| 235604 | JANNET DE JESUS TORRES | Address on file | | | | | | | |
| 675260 | JANNET DE JESUS TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1110 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845214 | JANNET DIAZ REYES | PO BOX 360 | | | | AGUAS BUENAS | PR | 00703-0360 | |
| 235605 | JANNET E. LA ROCHE RODRIGUEZ | Address on file | | | | | | | |
| 675261 | JANNET MORALES CALDERON | SAINT JUST | 113 D CALLE 2E | | | TRUJILLO ALTO | PR | 00976 | |
| 235606 | JANNET RIVERA SANTIAGO | Address on file | | | | | | | |
| 235607 | JANNET RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 235608 | JANNET RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 675262 | JANNETH OSPINA CORTES | Address on file | | | | | | | |
| 235609 | JANNETH OSPINA CORTES | Address on file | | | | | | | |
| 675263 | JANNETHE SAAVEDRA ECHEVARRIA | PARQUE DE RETIRO | EDIF E APT 7S | | | QUEBRADILLAS | PR | 00678 | |
| 235610 | JANNETT CRUZ ORTIZ | Address on file | | | | | | | |
| 235611 | JANNETTE ACEVEDO PEREZ | Address on file | | | | | | | |
| 235612 | JANNETTE ACEVEDO SOTO | Address on file | | | | | | | |
| 675266 | JANNETTE ALVARADO SANCHEZ | Address on file | | | | | | | |
| 675267 | JANNETTE APONTE RODRIGUEZ | RES LOS ROSALES | EDIF 5 APT 48 | | | TRUJILLO ALTO | PR | 00976 | |
| 675268 | JANNETTE APONTE ROSARIO | Address on file | | | | | | | |
| 675269 | JANNETTE AYUSO FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235613 | JANNETTE BARLUCEA SANCHEZ | Address on file | | | | | | | |
| 235614 | JANNETTE BARROS MATHEU | Address on file | | | | | | | |
| 675270 | JANNETTE BERRIOS VILLANUEVA | SAN FERNANDO VILLAGE | EDIF 4 APT 322 | | | CAROLINA | PR | 00979 | |
| 675271 | JANNETTE CABALLERO REYES | VUELA DEL 2 | 42 ALTOS | | | MANATI | PR | 00674 | |
| 675272 | JANNETTE CABRERA REYES | AJ 10 URB ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 675273 | JANNETTE CABRERA RIVERA | RABANAL SECTOR SAN JOSE | BZN 3051 | | | CIDRA | PR | 00739 | |
| 235615 | JANNETTE CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 235616 | JANNETTE CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 675274 | JANNETTE CALDERON MORALES | RR 02 BOX 5798 | | | | CIDRA | PR | 00739 | |
| 675275 | JANNETTE CAMACHO DE JESUS | PO BOX 1174 | | | | GUAYNABO | PR | 00970 | |
| 235617 | JANNETTE CAMACHO MORALES | Address on file | | | | | | | |
| 675276 | JANNETTE CAQUIAS RIVERA | BOX 758 | | | | SANTA ISABEL | PR | 00757 | |
| 235618 | JANNETTE CAQUIAS RIVERA | Address on file | | | | | | | |
| 845215 | JANNETTE CARDONA | PO BOX 8941 | | | | BAYAMON | PR | 00960-8941 | |
| 235619 | JANNETTE CARMONA CESAREO | Address on file | | | | | | | |
| 675277 | JANNETTE COLON CORTES | URB SAN DEMETRIO | 385 CALLE PEZ VELA | | | VEGA BAJA | PR | 00693 | |
| 235620 | JANNETTE COLON SANTIAGO | Address on file | | | | | | | |
| 845216 | JANNETTE CRUZ CANALES | URB BATISTA | 8 CALLE MADRID | | | CAGUAS | PR | 00725-3947 | |
| 675264 | JANNETTE DALMAU GONZALEZ | URB LAS DELICIAS | 913 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 235621 | JANNETTE DALMAU GONZALEZ | Address on file | | | | | | | |
| 675278 | JANNETTE DELGADO SANTIAGO | URB MONTE SOL | 428 CALLE MARIA E VµZQUEZ | | | JUANA DóAZ | PR | 00795 | |
| 675279 | JANNETTE DIAZ ALVAREZ | Address on file | | | | | | | |
| 235622 | JANNETTE DIAZ MARTINEZ | Address on file | | | | | | | |
| 675280 | JANNETTE E CARDONA CUEVAS | Address on file | | | | | | | |
| 675281 | JANNETTE E DEL PILAR SALGADO | ESTANCIAS DE TORTUGUERO | 21 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 235623 | JANNETTE ENCARNACION GAUTIER | Address on file | | | | | | | |
| 235624 | JANNETTE ESPADA MARTINEZ | Address on file | | | | | | | |
| 675282 | JANNETTE ESPADA MARTINEZ | Address on file | | | | | | | |
| 235625 | JANNETTE ESPADA MARTINEZ | Address on file | | | | | | | |
| 675283 | JANNETTE FALCON RIVERA | HACIENDA BETEL | RR 5 BOX 8172 | | | BAYAMON | PR | 00956 | |
| 235626 | JANNETTE FELIBERTY ACOSTA | Address on file | | | | | | | |
| 675284 | JANNETTE FRANCO MONGE | PO BOX 1196 | | | | RIO GRANDE | PR | 00745 | |
| 235627 | JANNETTE GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 235628 | JANNETTE GONZALEZ ALMODOVAR | Address on file | | | | | | | |
| 235629 | JANNETTE GONZALEZ BERRIOS | Address on file | | | | | | | |
| 235630 | JANNETTE GONZALEZ CURET | Address on file | | | | | | | |
| 675285 | JANNETTE GONZALEZ LOPEZ | CALLE FERRER Y FERRER 1352 URB. SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921-0000 | |
| 675286 | JANNETTE GONZALEZ MARENGO | Address on file | | | | | | | |
| 675287 | JANNETTE GONZALEZ MARTINEZ | CALLE PROGRESO | BUZON 8S4 | | | ISABELA | PR | 00662 | |
| 675288 | JANNETTE GONZALEZ MORALES | URB VICTOR ROJAS 11 | 103 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 675289 | JANNETTE GONZALEZ NEGRON | HC 2 BOX 6941 | | | | FLORIDA | PR | 00650 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1111 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235631 | JANNETTE GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 235632 | JANNETTE H BONILLA PENA | Address on file | | | | | | | |
| 675290 | JANNETTE HERNANDEZ | HC 30 BOX 30479 | | | | SAN LORENZO | PR | 00754 | |
| 845217 | JANNETTE HERNANDEZ CABRERA | HC 1 BOX 7606 | | | | TOA BAJA | PR | 00949 | |
| 235633 | JANNETTE HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 235634 | JANNETTE HERNANDEZ TIRADO | Address on file | | | | | | | |
| 675291 | JANNETTE I ESCOBAR BARRETO | Address on file | | | | | | | |
| 675292 | JANNETTE IRIZARRY IRIZARRY | HC 01 BOX 5286 | | | | JAYUYA | PR | 00664-9712 | |
| 675293 | JANNETTE J SANTALIZ SANTIAGO | VILLA PALMERA A 2 | CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 675294 | JANNETTE JIMENEZ CANDELARIA | P O BOX 370 | | | | BAJADERO | PR | 00616 | |
| 675295 | JANNETTE JUSTINIANO RAMOS | BALCONES MONTE REAL | EDIF A APT 801 | | | CAROLINA | PR | 00981 | |
| 675296 | JANNETTE LABOY VELAZQUEZ | TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 675297 | JANNETTE LABOY VELAZQUEZ | URB TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 235636 | JANNETTE LEON QUINONES | Address on file | | | | | | | |
| 675298 | JANNETTE LOPEZ | HC 03 BOX 8802 RIO LAJAS | | | | DORADO | PR | 00646 | |
| 675299 | JANNETTE LOPEZ GONZALEZ | 247 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 235637 | JANNETTE LOPEZ HEREDIA | Address on file | | | | | | | |
| 675300 | JANNETTE LOPEZ RODRIGUEZ | URB EST GUARICO | O 19 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 675301 | JANNETTE LOPEZ SIERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 235638 | JANNETTE LUGO COLON | Address on file | | | | | | | |
| 235639 | JANNETTE M CIARES ESQUILIN | Address on file | | | | | | | |
| 235640 | JANNETTE M GAVILLAN SUAREZ | Address on file | | | | | | | |
| 675303 | JANNETTE M MATTEI | URB HNAS DAVILA | L 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 235641 | JANNETTE M REILLO HERNANDEZ | Address on file | | | | | | | |
| 235642 | JANNETTE M. FIGUEROA VELEZ | Address on file | | | | | | | |
| 235643 | JANNETTE M. MORALES RIVERA | Address on file | | | | | | | |
| 235644 | JANNETTE M.BATISTA CLAUDIO | Address on file | | | | | | | |
| 675304 | JANNETTE MALDONADO ALVARADO | Address on file | | | | | | | |
| 675305 | JANNETTE MARIANI HERRERA | ALTURAS DE FLAMBOYAN | GG 7 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 675306 | JANNETTE MARIE FIGUEROA VELEZ | EDIF GARCIA | CALLE VIRTUD APT 2 | | | PONCE | PR | 00717 | |
| 675307 | JANNETTE MARTINEZ MELENDEZ | HC 43 BOX 10931 | | | | CAYEY | PR | 00736 | |
| 675308 | JANNETTE MATOS MELENDEZ | PO BOX 317 | | | | CABO ROJO | PR | 00623 | |
| 675309 | JANNETTE MEDINA DOMINGUEZ | URB ALTAMESA | 1658 CALLE STA JUANA | | | SAN JUAN | PR | 00921 | |
| 675310 | JANNETTE MELENDEZ LOPEZ | MC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | |
| 675311 | JANNETTE MERCADO TORRES | Address on file | | | | | | | |
| 675312 | JANNETTE MERCADO TORRES | Address on file | | | | | | | |
| 675313 | JANNETTE MERCADO TORRES | Address on file | | | | | | | |
| 235646 | JANNETTE MIRANDA RIVERA | Address on file | | | | | | | |
| 675314 | JANNETTE MOLINA ALVAREZ | PO BOX 2239 | | | | ARECIBO | PR | 00613 | |
| 235647 | JANNETTE MONTALVO RIVERA | Address on file | | | | | | | |
| 675315 | JANNETTE MONTALVO ROMAN | BO DULCES LABIOS | 75 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 675316 | JANNETTE MORALES | URB SANTA ISIDRA | C 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 845218 | JANNETTE NIEVES RAMOS | URB RIVER GDNS | 110 CALLE FLOR DE SOL | | | CANOVANAS | PR | 00729-3347 | |
| 235648 | JANNETTE O DEL VALLE GOMEZ | Address on file | | | | | | | |
| 235649 | JANNETTE O RIOS COLON | Address on file | | | | | | | |
| 235650 | JANNETTE ORTIZ ACOSTA | Address on file | | | | | | | |
| 675317 | JANNETTE ORTIZ ACOSTA | Address on file | | | | | | | |
| 235651 | JANNETTE ORTIZ LEON | Address on file | | | | | | | |
| 235652 | JANNETTE ORTIZ SANCHEZ | Address on file | | | | | | | |
| 235653 | JANNETTE ORTIZ SEDA | Address on file | | | | | | | |
| 675318 | JANNETTE P MONTALVO MATEO | Address on file | | | | | | | |
| 235654 | JANNETTE PADILLA CASTILLOVEITIA | Address on file | | | | | | | |
| 675319 | JANNETTE PADILLA MORALES | ROLLING HILLS | 151 CALLE REP DOMINICANA | | | CAROLINA | PR | 00923 | |
| 675320 | JANNETTE PADILLA SANTIAGO | HC 71 BOX 3052 | | | | NARANJITO | PR | 00719 | |
| 675321 | JANNETTE PAGAN MELENDEZ | Address on file | | | | | | | |
| 675322 | JANNETTE PAGAN MELENDEZ | Address on file | | | | | | | |
| 235655 | JANNETTE PEREZ | Address on file | | | | | | | |
| 235656 | JANNETTE PEREZ COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1112 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 235657 | JANNETTE PEREZ MEJIAS | Address on file | | | | | | | |
| 675323 | JANNETTE QUINTERO HERNANDEZ | HC 2 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 845219 | JANNETTE RAMIREZ | URB SANTA PAULA | 94 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 235658 | JANNETTE RAMOS PEREZ | Address on file | | | | | | | |
| 235660 | JANNETTE RAMOS ROSARIO | Address on file | | | | | | | |
| 675324 | JANNETTE RIVERA BURGOS | URB LA MANSION | NB 56 CEBALLOS | | | TOA ALTA | PR | 00949 | |
| 235661 | JANNETTE RIVERA CARTAGENA | Address on file | | | | | | | |
| 235662 | JANNETTE RIVERA DE JESUS | Address on file | | | | | | | |
| 675325 | JANNETTE RIVERA DE JESUS | Address on file | | | | | | | |
| 235663 | JANNETTE RIVERA FUENTES | Address on file | | | | | | | |
| 235664 | JANNETTE RIVERA VAZQUEZ | Address on file | | | | | | | |
| 675326 | JANNETTE RODRIGUEZ | PO BOX 133 | | | | SALINAS | PR | 00751 | |
| 675327 | JANNETTE RODRIGUEZ GONZALEZ | HC 3 BOX 9146 BARRIO ESPINO | | | | LARES | PR | 00669 | |
| 845221 | JANNETTE RODRIGUEZ IRIZARRY | URB QUINTO CENTENARIO | 950 REY FERNANDO DE ARAGON | | | MAYAGUEZ | PR | 00682-6029 | |
| 675328 | JANNETTE RODRIGUEZ PAGAN | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 675329 | JANNETTE RODRIGUEZ PAGAN | PO BOX 616 | | | | NARANJITO | PR | 00719 | |
| 675330 | JANNETTE RODRIGUEZ PEREZ | HC 01 BOX 3303 | | | | ADJUNTAS | PR | 00601 | |
| 675331 | JANNETTE RODRIGUEZ REYES | URB VALLE DE CERRO GORDO | W 19 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 675332 | JANNETTE RODRIGUEZ SANTIAGO | PO BOX 1697 | | | | LAS PIEDRAS | PR | 00771 | |
| 675333 | JANNETTE RODRIGUEZ TORADO | 2DA SECC LEVITOWN | 2052 PASEO AZALEA | | | TOA BAJA | PR | 00947 | |
| 235665 | JANNETTE RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 235666 | JANNETTE ROSADO ADORNO | Address on file | | | | | | | |
| 845222 | JANNETTE ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | | COROZAL | PR | 00783-2357 | |
| 675334 | JANNETTE ROSARIO | 202 CORDOVA DAVILLA | | | | MANATI | PR | 00674 | |
| 675335 | JANNETTE ROSARIO ROSARIO | Address on file | | | | | | | |
| 235667 | JANNETTE SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 675336 | JANNETTE SANCHEZ LUYANDO | HC 01 BOX 2066 | | | | MAUNABO | PR | 00707 | |
| 675337 | JANNETTE SANTIAGO ALBERT | BOX 358 | | | | LAS MARIAS | PR | 00670 | |
| 675338 | JANNETTE SANTIAGO FRED | Address on file | | | | | | | |
| 675339 | JANNETTE SANTIAGO RENTAS | HC 01 BOX 5185 | | | | ADJUNTAS | PR | 00601 | |
| 235668 | JANNETTE SANTIAGO TORRES | Address on file | | | | | | | |
| 235669 | JANNETTE SEPULVEDA ACOSTA | Address on file | | | | | | | |
| 675265 | JANNETTE SEPULVEDA BAEZ | HC 10 BOX 7354 | | | | SABANA GRANDE | PR | 00637 | |
| 235670 | JANNETTE SOLIS RIVERA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 235671 | JANNETTE SOLIS RIVERA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 235672 | JANNETTE SUAZO CASTRO | Address on file | | | | | | | |
| 675341 | JANNETTE T VALENTIN TRAVERSO | HC 03 BOX 11786 | | | | JUANA DIAZ | PR | 00795 | |
| 235673 | JANNETTE TORO APONTE | Address on file | | | | | | | |
| 235674 | JANNETTE TORRES CUEVAS | Address on file | | | | | | | |
| 675343 | JANNETTE TORRES DIAZ | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 675344 | JANNETTE TORRES FIGUEROA | URB VILLA VERDE | J 13 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 675345 | JANNETTE TORRES MERCED | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 675346 | JANNETTE TORRES OYOLA | BO CEIBA | CARR 782 KM 4 3 | | | CIDRA | PR | 00739 | |
| 235675 | JANNETTE TORRES TORRES | Address on file | | | | | | | |
| 235676 | JANNETTE TREVINO RAMOS | Address on file | | | | | | | |
| 675347 | JANNETTE VARGAS CINTRON | URB.LA HACIENDA AJ-10 CALLE-42 | | | | GUAYAMA | PR | 00784 | |
| 675348 | JANNETTE VARGAS MARTINEZ | EL TORITO | E 20 CALLE 6 | | | CAYEY | PR | 00736 | |
| 235677 | JANNETTE VARGAS MARTINEZ | Address on file | | | | | | | |
| 675349 | JANNETTE VAZQUEZ PEREZ | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| 675350 | JANNETTE VAZQUEZ TORRES | RR 07 BOX 6944 | | | | SAN JUAN | PR | 00926 | |
| 235678 | JANNETTE X QUILES ORTIZ | Address on file | | | | | | | |
| 1636993 | Jannette, Natos Melendez | Address on file | | | | | | | |
| 235679 | JANNEXY FALCON VERDEJO | Address on file | | | | | | | |
| 2151986 | JANNEY MONTGOMERY SCOTT LLC | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | D.C. | 20006 | |
| 2146085 | Janney Montgomery Scott LLC | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1113 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235680 | JANNHELI CRYSTAL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 235681 | JANNIBEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 845223 | JANNICE COLON COLON | RR 6 BOX 6591 | | | | TOAL ALTA | PR | 00953-9305 | |
| 235682 | JANNICE E. RAMOS LOPEZ | Address on file | | | | | | | |
| 235683 | JANNICE M ARROYO SOTO | Address on file | | | | | | | |
| 675351 | JANNICE M BONET SANTANA | URB LA MARINA | L 6 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 675352 | JANNICE MALAVE GRACIA | URB MANSION DEL SUR | SC 6 CALLE BALMORAL | | | TOA BAJA | PR | 00949 | |
| 235685 | JANNIE M IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 235686 | JANNIEL CORDERO VARGAS | Address on file | | | | | | | |
| 675353 | JANNIEL PEREZ CRUZ | URB STA MARIA | D 2 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 235687 | JANNIFER J RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 235688 | JANNINA JIRAU BELTRAN | Address on file | | | | | | | |
| 675354 | JANNINA Y VERA RODRIGUEZ | URB SAN ANTONIO | HC02 BOX 7652 | | | PENUELAS | PR | 00624 | |
| 675355 | JANNIRA RODRIGUEZ GARCIA | VILLAS DE NAVARRA | APTO 13 F | | | BAYAMON | PR | 00956 | |
| 675357 | JANNIRIS GONZALEZ AROCHO | BO BORINQUEN | CARR 107 KM 3 1 | | | AGUADILLA | PR | 00605 | |
| 845224 | JANNIRIS GONZALEZ AROCHO | PO BOX 3433 | | | | AGUADILLA | PR | 00605-3433 | |
| 235689 | JANNIS M GONZALEZ NAVEDO | Address on file | | | | | | | |
| 675358 | JANNISE RODRIGUEZ HERNANDEZ | URB VISTAS DE CAMUY | CALLE 9 | | | CAMUY | PR | 00627 | |
| 675359 | JANNISSE M ROLON COLON | Address on file | | | | | | | |
| 675360 | JANNISSE PAGAN CARDONA | URB CIUDAD JARDIN | 68 CALLE VIOLETA | | | CAROLINA | PR | 00987 | |
| 675361 | JANNISSE RIVERA LEBRON | Address on file | | | | | | | |
| 235690 | JANNITZE TORRES LEBRON | Address on file | | | | | | | |
| 235691 | JANNITZE TORRES LEBRON | Address on file | | | | | | | |
| 235692 | JANNITZZI TAPIA BLAS | Address on file | | | | | | | |
| 235693 | JANNY CASTRO | Address on file | | | | | | | |
| 235694 | JANNY CASTRO RIVERA | Address on file | | | | | | | |
| 235695 | JANNY ED HERNANDEZ MATOS | Address on file | | | | | | | |
| 675362 | JANOGUI CESPEDES CRUZ | URB SAN JOSE BZN 638 | | | | SABANA GRANDE | PR | 00637 | |
| 235696 | JANOIRA LEE OPIO MUNUZ | Address on file | | | | | | | |
| 675363 | JANSARA INC | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 | |
| 675364 | JANSEN COLBERG LUGO | PO BOX 909 | | | | CABO ROJO | PR | 00623 | |
| 235697 | JANSEN REYNOSO RIVERA | Address on file | | | | | | | |
| 2180102 | Jansen, Janis L. | 4811 N 127th St E | | | | Wichita | KS | 67226 | |
| 1690872 | Janssen Cilag Manufacturing LLC | Address on file | | | | | | | |
| 1690872 | Janssen Cilag Manufacturing LLC | Address on file | | | | | | | |
| 235698 | JANSSEN ORTHO LLC | 475 CALLE C SUITE 401 | | | | GUAYNABO | PR | 00969 | |
| 1699606 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | | GUAYNABO | PR | 00969 | |
| 235699 | JANSSEN ORTHO LLC | HC-02 BOX 19250 | | | | GURABO | PR | 00778 | |
| 1699606 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00936 | |
| 235700 | JANSSEN ORTHO LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 675365 | JANSSEN PHARMACEUTICAL | 1 CAMPUS CRIVE | | | | SOMERSET | NJ | 08873-1102 | |
| 675366 | JANSSEN PHARMACEUTICAL | 1125 TRENTON HARBOURT RD | PO BOX 290 | | | ROSEMONT | NJ | 08556 | |
| 675367 | JANSSEN PHARMACEUTICAL | HARRIS BANK PO BOX 95181 | 311 W MONROE ST | | | CHICAGO | IL | 60606 | |
| 675368 | JANSSEN PHARMACEUTICAL | PO BOX 95181 | | | | CHICAGO | IL | 60694 | |
| 235701 | JANSUE GONZALEZ RAMOS | Address on file | | | | | | | |
| 235702 | JANTHONY GONZALEZ CHAPARRO | Address on file | | | | | | | |
| 235703 | JANTONY ORTIZ MARCANO | Address on file | | | | | | | |
| 235704 | JANUS DEV ( MANUFACT OF SPES CO EASY DEV | 112 STATION ROAD | | | | GREENVILLE | NC | 27834 | |
| 235705 | JANUS FILMS | 250 EAST HARTSDALE AVE STE 42 | | | | HARTSDALE | NY | 10530 | |
| 675369 | JANY ENCARNACION MARQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 675370 | JANY MORALES RIVERA | HC 04 BOX 17620 | | | | CAMUY | PR | 00627 | |
| 235706 | JANYBET MARQUEZ BALLESTE | Address on file | | | | | | | |
| 675371 | JANYCE MORALES PARDO | HC 2 BOX 12975 | | | | LAJAS | PR | 00667 | |
| 235707 | JANYFER CORDERO MEJIAS | Address on file | | | | | | | |
| 235708 | JANYRA E ORTIZ CEDENO | Address on file | | | | | | | |
| 235709 | JANYRA M MORALES NORIEGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1114 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235710 | JANYRA QUINONES ASENCIO | Address on file | | | | | | | |
| 235711 | JANYRA QUINONEZ ASENCIO | Address on file | | | | | | | |
| 675372 | JANYREE CRISTOBAL MARTINEZ | VILLA FONTANA | 2ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |
| 675373 | JANYS NURSE / JANNETTE MARRERO FELIX | RR 6 BOX 9237 | | | | SAN JUAN | PR | 00926 | |
| 675374 | JANYS NURSE / JANNETTE MARRERO FELIX | URB FAIRVIEW | 298 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 235712 | JANYTZA MARTINEZ DEL TORO | Address on file | | | | | | | |
| 235713 | JANYVETTE HERNANDEZ DIAZ | Address on file | | | | | | | |
| 675375 | JANZE SANTIAGO SOLIVAN | RR 02 BOX 7018 | | | | CIDRA | PR | 00730 | |
| 235714 | JAP DIAGNOSTIC RADIOLOGY SERVICES, P S C | 1511 AVE PONCE DE LEON APT 176 | | | | SAN JUAN | PR | 00909 | |
| 675376 | JAPELEAIM SANTIAGO RIVERA | P O BOX 31010 | | | | SAN JUAN | PR | 00929 | |
| 675377 | JAPHET COLON HERNANDEZ | URB BALDRICH | 311A CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 235715 | JAPHET GAZTAMBIDE MONTES | Address on file | | | | | | | |
| 235716 | JAPHET O TEXEIRA DIAZ | Address on file | | | | | | | |
| 235717 | JAPHETT OLIVERA COLON | Address on file | | | | | | | |
| 1428664 | Japp, Theodore Lee & Lori Lyn | Address on file | | | | | | | |
| 1428533 | Japp, Theodore Lee and Lori Lyn | Address on file | | | | | | | |
| 675378 | JAPS SPORTING | 1562 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 675379 | JAPS SPORTING | CAPARRA TERRACE | 1562 AVE CENTRAL | | | RIO PIEDRAS | PR | 00921 | |
| 675380 | JAQ ENGINEERING | P.O. BOX 364213 | | | | SAN JUAN | PR | 00936 | |
| 235718 | JAQUELIN SEVERINO | Address on file | | | | | | | |
| 235719 | JAQUELINE ALVAREZ CARDERAS | Address on file | | | | | | | |
| 675382 | JAQUELINE BONES COLON | Address on file | | | | | | | |
| 845225 | JAQUELINE CARRASQUILLO VAZQQUEZ | PMB 20043 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 675383 | JAQUELINE FERNANDEZ SANCHEZ | RR 3 BOX 3304 | | | | SAN JUAN | PR | 00928 | |
| 675384 | JAQUELINE GONZALEZ GARCIA | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 675385 | JAQUELINE HERNANDEZ TORRES | HC 1 BOX 4637 | | | | VILLALBA | PR | 00006 | |
| 235720 | JAQUELINE I HERNANDEZ PEREZ | Address on file | | | | | | | |
| 235721 | JAQUELINE I MARRERO RIVERA | Address on file | | | | | | | |
| 675386 | JAQUELINE IRIZARRY VERA | CALLE HOYO FRIO BOX 18 A | | | | JAYUYA | PR | 00664 | |
| 675387 | JAQUELINE M OBEN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| 235722 | JAQUELINE MATOS RODRIGUEZ | Address on file | | | | | | | |
| 235723 | JAQUELINE MONTANEZ CEPEDA | Address on file | | | | | | | |
| 675388 | JAQUELINE MORALES NEGRON | PO BOX 1883 | | | | YAUCO | PR | 00698 | |
| 235724 | JAQUELINE NUNEZ MONTANEZ | Address on file | | | | | | | |
| 675389 | JAQUELINE OLIVERAS PEREZ | HC 2 BOX 6093 | | | | SAN LORENZO | PR | 00687 | |
| 235725 | JAQUELINE PADILLA ALBINO | Address on file | | | | | | | |
| 675390 | JAQUELINE RIVERA ROSADO | Address on file | | | | | | | |
| 675391 | JAQUELINE SERRANO FLORES | RES NEMESIO CANALES | EDIF 18 APTO 345 | | | SAN JUAN | PR | 00920 | |
| 675381 | JAQUELINE TORO RODRIGUEZ | URB LAS LOMAS | 1576 CALLE 3650 | | | SAN JUAN | PR | 00921 | |
| 235727 | JAQUELINE TORRES ORTEGA | Address on file | | | | | | | |
| 235728 | JAQUELINE VALENZUELA | Address on file | | | | | | | |
| 235729 | JAQUELINE VEGA QUILES | Address on file | | | | | | | |
| 235730 | JAQUELYNN A MARTINEZ RUIZ | Address on file | | | | | | | |
| 235731 | JAQUES CHRISTIAN WADESTRANDT | Address on file | | | | | | | |
| 235732 | JAQUES CHRISTIAN WADESTRANDT | Address on file | | | | | | | |
| 1258521 | JAQUEZ DURAN, JAVIER | Address on file | | | | | | | |
| 235733 | JAQUEZ DURAN, JUAN | Address on file | | | | | | | |
| 797331 | JAQUEZ DURAN, JUANA | Address on file | | | | | | | |
| 235734 | JAQUEZ DURAN, JUANA | Address on file | | | | | | | |
| 235735 | JAQUEZ MORAN, GREGORIO | Address on file | | | | | | | |
| 235736 | JAR ACCOUTING CP | URB PORTOBELLO | 905 CALLE PORTO VENECIA | | | TOA ALTA | PR | 00953 | |
| 235737 | JAR ASOCIADOS | PARC VAN SCOY | L4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6523 | |
| 675392 | JAR AUTO CARE | PO BOX 1304 | | | | BARCELONETA | PR | 00617-1304 | |
| 235738 | JAR CONSTRUCTION & SERVICES CORP | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1115 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235739 | JAR CONSTRUCTION AND SERVICES CORP. | URB. ALTOS DE LA FUENTES h-10 CALLE Z | | | | CAGUAS | PR | 00727-0000 | |
| 235740 | JAR CONSULTING GROUP, INCORPORADO | MONTECILLO 1 | 1 VIA PEDREGAL APT 1703 | | | TRUJILLO ALTO | PR | 00976-6619 | |
| 235741 | JAR MARKETING COMMUNICATIONS | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 235742 | JAR PROPERTIES CORP | 1818 AVE DEL VALLE | | | | TOA BAJA | PR | 00949 | |
| 235743 | JAR THERAPY CENTER CORP | 1706 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 1776520 | Jara Colon, Marcelo | Address on file | | | | | | | |
| 797332 | JARA COLON, MARCELO R. | Address on file | | | | | | | |
| 235745 | JARA SALAZAR, GUSTAVO | Address on file | | | | | | | |
| 235746 | JARA, FRANCISCO | Address on file | | | | | | | |
| 235747 | JARABO ALVAREZ, JOSE R. | Address on file | | | | | | | |
| 235748 | JARALIS JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 675393 | JARAMA STEAK HOUSE AND SEA FOOD | GUANAJIBO SHOPPING CENTER A-1 | | | | MAYAGUEZ | PR | 00680 | |
| 235749 | JARAMILLO CAMACHO, HECTOR | Address on file | | | | | | | |
| 235750 | JARAMILLO GIRALDO, ERIKA | Address on file | | | | | | | |
| 235751 | JARAMILLO LEMA, ALBERTO | Address on file | | | | | | | |
| 235752 | JARAMILLO MERCADO, CESAR A | Address on file | | | | | | | |
| 797333 | JARAMILLO NIEVES, LOEMA | Address on file | | | | | | | |
| 235754 | JARAMILLO NIEVES, LORENA | Address on file | | | | | | | |
| 235755 | JARAMILLO NIEVES, LORNA G | Address on file | | | | | | | |
| 235756 | JARAMILLO OCASIO, JOSE R | Address on file | | | | | | | |
| 797334 | JARAMILLO OCASIO, JOSE R | Address on file | | | | | | | |
| 235757 | JARAMILLO ORTIZ, JOSE | Address on file | | | | | | | |
| 235758 | JARAMILLO ORTIZ, JOSE | Address on file | | | | | | | |
| 235759 | JARAMILLO RODRIGUEZ, ARLEY G. | Address on file | | | | | | | |
| 235760 | JARAMILLO SAAVEDRA, JESUS | Address on file | | | | | | | |
| 1806356 | Jaramillo Suarez, Beira | Address on file | | | | | | | |
| 235761 | JARANDELISSE SANCHEZ VELAZQUEZ | Address on file | | | | | | | |
| 235762 | JARANIL NIEVES QUINONES | Address on file | | | | | | | |
| 675394 | JARANYX RAMOS HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 | |
| 675395 | JARD DEL PARQUE S E | GALERIA PASEOS MALL SUITE 401 | 100 GRAND BLVD PASEO | | | SAN JUAN | PR | 00926 | |
| 235763 | JARD SANTA ELENA RESIDENT COUNCIL INC | P O BOX 263 | | | | YABUCOA | PR | 00767 | |
| 235764 | JARD SANTA ELENA RESIDENT COUNCIL INC | RES SANTA ELENA | C 5 CALLE 8 | | | YABUCOA | PR | 00767-3840 | |
| 675396 | JARDICENTRO INC | PO BOX 1954 | | | | SAN JUAN | PR | 00936 | |
| 675397 | JARDIMAR SHELLS | URB BALDRICH | 551 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 675398 | JARDIN ARTE TROPICAL | 266 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 675399 | JARDIN BORINCANO INC. | P O BOX 4 | | | | AIBONITO | PR | 00705 | |
| 845226 | JARDIN BOTANICO Y CULTURAL DE CAGUAS | PO BOX 4956 | PMB 115 | | | CAGUAS | PR | 00726-4956 | |
| 675400 | JARDIN CAMPO ALTO | HC 71 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 235765 | JARDIN CANABON | Address on file | | | | | | | |
| 675401 | JARDIN DE ISLA VERDE | 1206 AVE LUCHETTI | | | | CONDADO | PR | 00907 | |
| 675402 | JARDIN DE ISLA VERDE | 1206 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675403 | JARDIN DE ISLA VERDE | 1206 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675404 | JARDIN DE ISLA VERDE | STA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 235766 | JARDIN DE ISLA VERDE | Address on file | | | | | | | |
| 675405 | JARDIN DE LA INFANCIA | PARCELAS RODRIGUEZ BUZON #85 | BARRIO PALO SECO | | | MAUNABO | PR | 00707 | |
| 235767 | JARDIN DE LAS FLORES Y VEGETALES DEL CENTRO INC | PO BOX 882 | | | | CIDRA | PR | 00739 | |
| 235768 | JARDIN DE LOS DUENDECITOS | Address on file | | | | | | | |
| 235769 | JARDIN DE LOS DUENDECITOS | Address on file | | | | | | | |
| 235770 | JARDIN DE LOS DUENDECITOS INC | SAINT JUST | 111 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 839052 | JARDINE DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 | | | | GUAYNABO | PR | 00968 | |
| 235771 | JARDIN DEL EDEN INC. | P.O. BOX 775 | | | | CIDRA | PR | 00739-0000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235772 | JARDIN EL CANON | Address on file | | | | | | | |
| 235773 | JARDIN EL CANON | Address on file | | | | | | | |
| 235774 | JARDIN EL PARAISO | Address on file | | | | | | | |
| 235775 | JARDIN EL PATIO INC | P.O.BOX 4980 | | | | CAGUAS | PR | 00725-4980 | |
| 675407 | JARDIN EL RANCHO | URB LAS CUMBRES | AVE EMILIANO POL 504 | | | SAN JUAN | PR | 00926 | |
| 845227 | JARDIN EMANUELLI | PO BOX 1334 | | | | AIBONITO | PR | 00705-1334 | |
| 675408 | JARDIN GLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675409 | JARDIN GRAMAS | G 4 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 675410 | JARDIN HERNANDEZ | HC 03 BOX 7770 | | | | BARRABQUITAS | PR | 00794 | |
| 675412 | JARDIN INFANTIL ARCOIRIS | URB. VILLA ESPERANZA | 77 CALLE 4 | | | PONCE | PR | 00716 | |
| 235776 | JARDIN INFANTIL AULINA INC | 43 SIMON DE LA TORRE | | | | PONCE | PR | 00730-3618 | |
| 675411 | JARDIN INFANTIL BAN BAN | MSC 326 BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 235777 | JARDIN INFANTIL BAN BAN INC | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-1166 | |
| 675413 | JARDIN INFANTIL GATITOS DEL ROCIO | P O BOX 955 | | | | JUNCOS | PR | 00777 | |
| 675414 | JARDIN INFANTIL GIOVANNI BOSCO INC | BOX 849 | | | | JUNCOS | PR | 00777 | |
| 235778 | JARDIN INFANTIL ISA INC | 931 SANTANA | | | | ARECIBO | PR | 00612-6820 | |
| 235779 | JARDIN INFANTIL ISA INC | BARRIO SANTANA BUZON #168 | | | | ARECIBO | PR | 00612 | |
| 675415 | JARDIN INFANTIL MUNDO CHICO | HC 01 BOX 3759 | | | | UTUADO | PR | 00641 | |
| 235781 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | 3431 CALLE ANASTASIA | | | PONCE | PR | 00730-4606 | |
| 235780 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | CU-27 CALLE Q | | | PONCE | PR | 00731 | |
| 235782 | JARDIN INFANTIL PEQUENECES INC | URB MONTE BRISAS III | 3R 43 CALLE 114 | | | FAJARDO | PR | 00738-3417 | |
| 675416 | JARDIN INFANTIL PEQUENINES | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 675417 | JARDIN INFANTIL PIBES | PO BOX 313 | | | | CABO ROJO | PR | 00623 | |
| 675418 | JARDIN INFANTIL ROHENA | HC 03 BOX 12809 | | | | CAROLINA | PR | 00987 | |
| 675419 | JARDIN INFANTIL TITI SABBY | HC 02 BOX 8148 | | | | YABUCOA | PR | 00767-9505 | |
| 675420 | JARDIN LA ALDEA | HC 01 BOX 6632 | | | | AIBONITO | PR | 00705 | |
| 235783 | JARDIN LA ARTESANA | AVE ROTARIOS 531 | | | | ARECIBO | PR | 00612 | |
| 845228 | JARDIN LA ARTESANA INC | BDA NUEVA | 17 CALLE E | | | UTUADO | PR | 00641-2123 | |
| 675421 | JARDIN LA BASE | BO ROBLES BASE | CARR 14 KM 53 4 | | | AIBONITO | PR | 00705 | |
| 675422 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONITO | PR | 00705 | |
| 675423 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONTO | PR | 00705 | |
| 675424 | JARDIN LA CEIBA | MCS 318 | HC 01 BOX 3766 | | | NARANJITO | PR | 00705 | |
| 675425 | JARDIN LA FAMILIA | 3 AVE MARINA VW | | | | FAJARDO | PR | 00738 | |
| 675426 | JARDIN LA FAMILIA | HC 02 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 675427 | JARDIN LA LOMA | H2 01 | BOX 6491 | | | AIBONITO | PR | 00705 | |
| 675428 | JARDIN LA LOMA | P M B 353 BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 675429 | JARDIN LAS CANARIAS | HC 03 BOX 7436 | | | | COMERIO | PR | 00782 | |
| 675430 | JARDIN LOMAS VERDES | PO BOX 6943 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 675431 | JARDIN LUNA | P O BOX 455 | | | | AIBONITO | PR | 00705 | |
| 675432 | JARDIN LURIAM | HC 02 BOX 9174 | | | | AIBONITO | PR | 00705 | |
| 235784 | JARDIN MI INFANCIA INC | URB MARIOLGA | X 7 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 235785 | JARDIN MI INFANCIA INC | VILLA DE CASTRO | C23 CALLE 2 | | | CAGUAS | PR | 00725-4604 | |
| 675433 | JARDIN MORALES EXTERIOR | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675434 | JARDIN PLAZA INC | PO BOX 192271 | | | | SAN JUAN | PR | 00919-2271 | |
| 675435 | JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J A 15 CALLE 220 | | | CAROLINA | PR | 00983 | |
| 675436 | JARDIN ROSA | BOX 256 | | | | FAJARDO | PR | 00738 | |
| 675437 | JARDIN SALEN | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 675438 | JARDIN SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 235786 | JARDIN SELECTO | Address on file | | | | | | | |
| 675439 | JARDIN XANADU | BO SUMIDERO | CARR 173 KM 6 5 | | | AGUAS BUENAS | PR | 00703 | |
| 675440 | JARDINERIA EL GIGANTE / LYDIA SOTOMAYOR | B 6 ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 235787 | JARDINERIA MALDONAD CORP | UPR STATION | PO BOX 22383 | | | SAN JUAN | PR | 00931-2383 | |
| 235788 | JARDINERIA Y ALGO MAS | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| 675441 | JARDINERO A LA ORDEN | 371 CALLE GORRION CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| 235789 | JARDINEROS DE AQUI, INC | HC 3 BOX 12567 | | | | YABUCOA | PR | 00767-9776 | |
| 675442 | JARDINES & MUCHO MAS | URB GLENVIEW GARDEN | E 15 CALLE GLEN | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675443 | JARDINES AIDA | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 675444 | JARDINES ANAIN | 2661 AVE MILITAR | | | | ISABELA | PR | 00668 | |
| 675445 | JARDINES BETANCOURT | HC 01 BOX 6598 | BARRIO CAMPO RICO | | | CANOVANAS | PR | 00729 | |
| 675446 | JARDINES DE BARRANQUITAS S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 235790 | JARDINES DE CAPARRA BASKETBALL CLUB INC | URB VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 235791 | JARDINES DE MAYAGUEZ | Address on file | | | | | | | |
| 675447 | JARDINES DE PONCE | PO BOX 800780 COTO LAUREL | | | | PONCE | PR | 00780-0780 | |
| 675448 | JARDINES DEL CARIBE S S S | RIO CANAS | S7 CALLE 14 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 675449 | JARDINES DEL CARIBE SUPER | RIO CA¨AS | S-7 CALLE 14 | | | PONCE | PR | 00731 | |
| 235792 | JARDINES DEL CARIBE SUPER SERV. TEXACO | RIO CANAS CALLE 14-S-7 | | | | PONCE | PR | 00731 | |
| 235793 | JARDINES DEL CARIBEB SERVICE ST | URB RIO CANAS | 2348 CALLE GUADALQUIVIR | | | PONCE | PR | 00728-1039 | |
| 235794 | JARDINES DEL YUNQUE CORP | COND SIERRA ALTA | 200 CARR 842 APT 21 | | | SAN JUAN | PR | 00926-9664 | |
| 675450 | JARDINES EL BATEY | 1504 CALLE BORI | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 675451 | JARDINES EL BATEY | URB BELISA | 1504 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 235795 | JARDINES EL BATEY | Address on file | | | | | | | |
| 235796 | JARDINES EL PARAISO, INC | 4216 CARR 2 | | | | VEGA BAJA | PR | 00693-4128 | |
| 675452 | JARDINES EL PATIO INC | PO BOX 6086 | CARR 189 KM 2.8 | | | CAGUAS | PR | 00726 | |
| 675453 | JARDINES ENEIDA | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675454 | JARDINES ENEIDA INC | PO BOX 1086 | | | | CABO ROJO | PR | 00623 | |
| 675455 | JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675456 | JARDINES MORALES | PO BOX 697 | | | | TRUJILLO ALTO | PR | 00977 | |
| 235797 | JARDINES REALES S E | P O BOX 194000 | PMB209 | | | SAN JUAN | PR | 00919 | |
| 235798 | JARDINES SANTANA | Address on file | | | | | | | |
| 675457 | JARDINES SELECTO | HILL BROTHERS | 369 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 675458 | JARDINES SELLES INC. | PO BOX 21358 | | | | SAN JUAN | PR | 00928 | |
| 675459 | JARDINES SOMANTE | BO ASOMANTE | CARR 14 KM 46 9 | | | AIBONITO | PR | 00705 | |
| 675460 | JARDINES TROPICALES | RR 36 BOX 11570 | | | | SAN JUAN | PR | 00926 | |
| 235799 | JARDINES TROPICALES , INC. | RR-36 BOX 11570 | | | | SAN JUAN | PR | 00926-0000 | |
| 675461 | JARDINES Y MUCHO MAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 235800 | JARED DE JESUS RIVERA | Address on file | | | | | | | |
| 235801 | JARED H ARIZMENDI GARAY | Address on file | | | | | | | |
| 235802 | JARED L GONZALEZ SUAREZ | Address on file | | | | | | | |
| 235803 | JARED ORTIZ REYES | Address on file | | | | | | | |
| 235804 | JARED RODRIGUEZ SOTO | Address on file | | | | | | | |
| 235805 | JARED ROMAN NIEVES | Address on file | | | | | | | |
| 235807 | JARELEEN OSORIO GONZALEZ | Address on file | | | | | | | |
| 675462 | JARELINE ROSARIO REYES | LOS ROSALES EDIF #7 APT.69 | | | | TRUJILLO ALTO | PR | 00976 | |
| 235808 | JARELISMARIE SANTIAGO MERCERA | Address on file | | | | | | | |
| 675463 | JARELIZ LOPEZ LOPEZ | P O BOX 383 | | | | AGUADA | PR | 00602 | |
| 235809 | JARELIZ NEGRON RIVERA | Address on file | | | | | | | |
| 675464 | JARELYS DIAZ DE JESUS | BO TEJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 235810 | JARELYS DIAZ DE JESUS | Address on file | | | | | | | |
| 235811 | JARELYS LAO PEREZ | Address on file | | | | | | | |
| 235812 | JARELYS M GARCIA ALTRUZ | Address on file | | | | | | | |
| 675465 | JARELYS SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 235813 | JARELYZ GONZALEZ CENTENO | Address on file | | | | | | | |
| 235814 | JARET DELGADO BETANCOURT/KAREN BETANCOUR | Address on file | | | | | | | |
| 675466 | JARET RODRIGUEZ TIRADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675467 | JARI R MORENO SANCHEZ | 252 CALLE FORTALEZA APT 402 | | | | SAN JUAN | PR | 00901 | |
| 235815 | JARI R. MORENO SANCHEZ | Address on file | | | | | | | |
| 235816 | JARIAM MORALES MORALES | Address on file | | | | | | | |
| 235817 | JARIAM OLIVERAS LOPEZ | Address on file | | | | | | | |
| 235818 | JARIANNE VAZQUEZ DIAZ | Address on file | | | | | | | |
| 235819 | JARIBETTE MORALES SALGADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235820 | JARIDA GARCIA MELENDEZ | HARRY ANDUCE MONTAÑO; JOSE MORALES BOSCIO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 1520643 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Diego Rafael Corral Gonzalez | Harry Anduze Montano Law Offices | 1454 Ave. Fernandez Juncos | | San Juan | PR | 00909 | |
| 1520643 | Jarida Garcia Melendez And Fernando Balmori Alomar In Representation Of The Minor V.B.G. | Harry Anduze Montaño, Esq. | 144 Ave. Fernández Juncos | | | San Juan | PR | 00909 | |
| 235821 | JARIE A TORRES CARABALLO | Address on file | | | | | | | |
| 675468 | JARIEL A ALBINO CASIANO | URB MONTE CARLO | 1312 CALLE 33 | | | SAN JUAN | PR | 00924-5258 | |
| 675469 | JARIER ESTRADA AYALA | Address on file | | | | | | | |
| 675470 | JARIER ESTRADA AYALA | Address on file | | | | | | | |
| 235822 | JARILIZ N COTTE A/C CORALIZ TORRES | Address on file | | | | | | | |
| 235823 | JARINETTE VARGAS CERVANTES | Address on file | | | | | | | |
| 235824 | JARIS JIMENEZ MEJIA | Address on file | | | | | | | |
| 235825 | JARIS JIMENEZ MELIA | Address on file | | | | | | | |
| 235826 | JARISSA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 675471 | JARISSE RIVERA | HC 02 BOX 14177 | | | | AGUAS BUENAS | PR | 00703 | |
| 675472 | JARITZA BERNIER PAGAN | Address on file | | | | | | | |
| 235827 | JARITZA BERNIER PAGAN | Address on file | | | | | | | |
| 675473 | JARITZA L RODRIGUEZ ANDUJAR | HC 3 BOX 60059 | | | | ARECIBO | PR | 00612 | |
| 235830 | JARITZA L RODRIGUEZ MATOS | Address on file | | | | | | | |
| 675474 | JARITZA MELENDEZ HERNANDEZ | PO BOX 765 | | | | COAMO | PR | 00782 | |
| 235831 | JARITZA PEREZ MURIEL | Address on file | | | | | | | |
| 235832 | JARITZA RIVERA GARAY | Address on file | | | | | | | |
| 235833 | JARITZA ROMERO DIAZ | Address on file | | | | | | | |
| 675475 | JARITZA VAZQUEZ COTTO | URB ALTURAS DE INTERAMERICANA | N 12 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 235834 | JARIVE CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 675476 | JARIVETTE GANDIA ADORNO | URB SAN MARTIN APT 217 | CALLE WILLIAM BOSCH EDIF G | | | SAN JUAN | PR | 00924 | |
| 235835 | JARLYN NAZARIO MONTALVO | Address on file | | | | | | | |
| 235836 | JARMA DORIS PENA SANCHEZ | Address on file | | | | | | | |
| 675477 | JARMILLA A GONZALEZ ECHEVARRIA | P O BOX 29700 | | | | SAN JUAN | PR | 00929-9700 | |
| 235837 | JARMILLA A GONZALEZ ECHEVARRIA | Address on file | | | | | | | |
| 235838 | JARO CORP | 2342 | | | | ISABELA | PR | 00662 | |
| 675478 | JARO MORALES COLON | MIRA FLORES | 43 1 CALLE 16 | | | BAYAMON | PR | 00985 | |
| 235839 | JAROLD MENDEZ | Address on file | | | | | | | |
| 675479 | JAROLD RIVERA GUZMAN | VICTORIA HGTS | CALLE 7 GG 7 | | | BAYAMON | PR | 00959 | |
| 235840 | JARQUE RODRIGUEZ, SARA | Address on file | | | | | | | |
| 845229 | JARRA CORPORATION | PO BOX 360849 | | | | SAN JUAN | PR | 00936-0849 | |
| 675480 | JARRA CORPORATION | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 1434002 | Jarrard, James | Address on file | | | | | | | |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | Address on file | | | | | | | |
| 675482 | JARRETT RODRIGUEZ BETANCOURT | URB EL CONQUISTADOR | L 68 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 675483 | JARRETTE PEREZ RODRIGUEZ | HC 2 BOX 4120 | | | | COAMO | PR | 00769 | |
| 235841 | JARRIS D AYALA MORALES | Address on file | | | | | | | |
| 235842 | JARROT ARIAS MD, JORGE | Address on file | | | | | | | |
| 235843 | JARROT SIERRA MD, JORGE | Address on file | | | | | | | |
| 235844 | Jarryson J Caraballo Oquendo | Address on file | | | | | | | |
| 235845 | JARUCO DENTAL SERVICES CSP | PO BOX 623 | | | | GUAYAMA | PR | 00785 | |
| 797335 | JARVIS BROOKES, VANESSA | Address on file | | | | | | | |
| 235846 | JARVIS BROOKES, VANESSA Y | Address on file | | | | | | | |
| 235847 | JARVIS MORALES ESPINOSA | Address on file | | | | | | | |
| 1467621 | JARVIS RIVERA, GLORIA | Address on file | | | | | | | |
| 235849 | JARVIS WALTER, MICHELLE | Address on file | | | | | | | |
| 675484 | JARYMAR ARZON GONZALEZ | URB BAIROA DQ 6 CALLE 42 | | | | CAGUAS | PR | 00725 | |
| 235850 | JARYSEL REJINCOS COLLAZO | Address on file | | | | | | | |
| 235851 | JAS CONSULTING P S C | PO BOX 3441 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1119 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675485 | JAS CORPORATION | P O BOX 364845 | | | | SAN JUAN | PR | 00936-4845 | |
| 235852 | JAS ENTERPRISE | 615 PONCE DE LEON AVE. ESQ ARECIBO | SUITE 215 | | | HATO REY | PR | 00917 | |
| 235853 | JASAYRA M ARCHILLA SANTOS | Address on file | | | | | | | |
| 235854 | JASCHIN DITTE | Address on file | | | | | | | |
| 235855 | JASDELL B RIVERA AGUILAR | Address on file | | | | | | | |
| 235856 | JASEF ROSA RAMOS | Address on file | | | | | | | |
| 675486 | JASEL OMAR SEMIDEY MEDINA | BDA SANTA ANA | 293 CALLE A | | | GUAYAMA | PR | 00784 | |
| 235857 | JASH MANUEL ROSA FIGUEROZ | Address on file | | | | | | | |
| 675487 | JASHAR NAZARIO HERNANDEZ | HC 6 BOX 70596 | | | | CAGUAS | PR | 00727-9504 | |
| 235858 | JASHIRA M GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 235859 | JASHUA E MORENO DELGADO/ MARILYN DELGADO | Address on file | | | | | | | |
| 235861 | JASIEL ALMAGUEL BRUZON | Address on file | | | | | | | |
| 235862 | JASKILLE EAMONN MD, FRANCISCO | Address on file | | | | | | | |
| 235863 | JASKILLE MUJICA, BORIS | Address on file | | | | | | | |
| 235864 | JASKULSKI, JEREMY | Address on file | | | | | | | |
| 675488 | JASLIER ADORNO PEREZ | COUNTRY CLUB | 976 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 235865 | JASLINE FIGUEROA VELEZ | Address on file | | | | | | | |
| 235866 | JASMARIE MEDINA VILLANUEVA | Address on file | | | | | | | |
| 235867 | JASMARIE MEDINA VILLANUEVA | Address on file | | | | | | | |
| 235868 | JASMARY RIVAS MATEO | Address on file | | | | | | | |
| 675490 | JASMELY ARROYO CAMACHO | CALLE ABOLICION NO 45 | | | | YAUCO | PR | 00698 | |
| 675491 | JASMET ELIAS GERENA | COND PLAZA SUCHVILLE | APT 218 | | | BAYAMON | PR | 00959 | |
| 675492 | JASMIL L VAZQUEZ GOMEZ | TURABO GARDENS | D 2 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 675493 | JASMILETT RIVERA BURGOS | URB CAGUAS NORTE | AE 4 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 675494 | JASMIN A PABON DE JESUS | HC 03 BOX 15603 | | | | UTUADO | PR | 00641 | |
| 235869 | JASMIN ALVARADO ROSADO | Address on file | | | | | | | |
| 235870 | JASMIN CALDERON VEGUILLA | Address on file | | | | | | | |
| 675495 | JASMIN COLLAZO NEGRON | P O BOX 404 | | | | RIO BLANCO | PR | 00744 | |
| 235871 | JASMIN COLON CRUZ | Address on file | | | | | | | |
| 235872 | JASMIN D RAMOS VERGARA | Address on file | | | | | | | |
| 235873 | JASMIN E RIVERA CRUZ | Address on file | | | | | | | |
| 235874 | JASMIN ESCODO VALDES | Address on file | | | | | | | |
| 675496 | JASMIN LOPEZ MARTINEZ | RES BRISAS DE CUPEY | EDIF 5 APT 68 | | | CUPEY | PR | 00926 | |
| 675497 | JASMIN M LUGO PI | PO BOX 51583 | | | | TOA BAJA | PR | 00950 | |
| 675499 | JASMIN MARRERO ORTIZ | PO BOX 924 | | | | DORADO | PR | 00924 | |
| 675498 | JASMIN MARRERO ORTIZ | URB JARDINES DE DORADO | D 5 CALLE GARDENIA | | | DORADO | PR | 00646 | |
| 675500 | JASMIN MENDEZ | Address on file | | | | | | | |
| 675501 | JASMIN N GONZALEZ RIVERA | K 123 BO PALO HINCADO | CARR 156 | | | BARRANQUITAS | PR | 00794 | |
| 235875 | JASMIN PEREZ HENCHYS | Address on file | | | | | | | |
| 845230 | JASMIN QUINTERO AGUILAR | PO BOX 2349 | | | | FAJARDO | PR | 00738-2349 | |
| 675502 | JASMIN RIVERA CRUZ | VISTA AZUL | BB 17 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 675503 | JASMIN RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 235876 | JASMIN VARGAS RIVERA | Address on file | | | | | | | |
| 675504 | JASMIN VICENTE VAZQUEZ | Address on file | | | | | | | |
| 235877 | JASMIN Y RAMIREZ BONILLA | Address on file | | | | | | | |
| 235878 | JASMIN YARI RAMOS LOPEZ | Address on file | | | | | | | |
| 235879 | JASMINE A. VEGA ROJAS | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA STE. 1 | | Bayamón | PR | 00961 | |
| 235880 | JASMINE BERRIOS FALCON | Address on file | | | | | | | |
| 675505 | JASMINE CASADO ZAYAS | VISTAS DE LUQUILLO | PO BOX 268 | | | LUQUILLO | PR | 00773 | |
| 235881 | JASMINE ECHAGARRAY LOPEZ | Address on file | | | | | | | |
| 235882 | JASMINE L GIUSTINO FALU | Address on file | | | | | | | |
| 235883 | JASMINE L SERRANO PADILLA | Address on file | | | | | | | |
| 845231 | JASMINE MARTINEZ ARVELO | HC 2 BOX 21133 | | | | SAN SEBASTIÁN | PR | 00685-9218 | |
| 235884 | JASMINE PEREZ NAZARIO | Address on file | | | | | | | |
| 675507 | JASON A IRIZARRY COLON | URB APONTE | 120 SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 235885 | JASON A RIVERA COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1120 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235886 | JASON A RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 675508 | JASON ADAMES HNC CTRO TERAPIA FISICA A | EST DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| 675509 | JASON ALICEA ACEVEDO | RES CARMEN | EDIF 24 APT 234 | | | MAYAGUEZ | PR | 00680 | |
| 235887 | JASON ANAZAGASTRE JUARBE | Address on file | | | | | | | |
| 235888 | JASON APONTE | Address on file | | | | | | | |
| 675510 | JASON BARTOLOMEY GRAFAL | P O BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 235889 | JASON BONILLA OLIVO | Address on file | | | | | | | |
| 675511 | JASON BUSIGO CORDERO | URB FRONTERAS | 102 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961-2917 | |
| 235890 | JASON CAMACHO MELENDEZ | Address on file | | | | | | | |
| 235891 | JASON CLAUDIO | Address on file | | | | | | | |
| 675512 | JASON CLAUDIO VAZQUEZ | URB VILLA MARIA | X 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 675513 | JASON COLON CARMONA | PARCELAS FALU | 188 D C/14 SABANALLANA | | | SAN JUAN | PR | 00924 | |
| 675514 | JASON CONCEPCION CHAVEZ | BO BALBOA | 275 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 675515 | JASON CUNMINGHAM TORRES | BRISAS DEL MAR | ER 10 ACCESO | | | LUQUILLO | PR | 00773 | |
| 235892 | JASON DIAZ TORRES | Address on file | | | | | | | |
| 845232 | JASON E PEREZ TORRES | VILLA FONTANA | 4KS12 VIA 45 | | | CAROLINA | PR | 00983-4819 | |
| 235893 | JASON ESCALERA MELENDEZ | Address on file | | | | | | | |
| 235894 | JASON FIGUEROA BAEZ | Address on file | | | | | | | |
| 675516 | JASON FIGUEROA ROSARIO | Address on file | | | | | | | |
| 235895 | JASON GARCIA PENA | Address on file | | | | | | | |
| 235896 | JASON GILL RODRIGUEZ | Address on file | | | | | | | |
| 235897 | JASON GOMEZ MARTINEZ | Address on file | | | | | | | |
| 675517 | JASON GONZALEZ DELGADO | PO BOX 9781 | | | | CAGUAS | PR | 00726 | |
| 235898 | JASON GONZALEZ GARCIA | Address on file | | | | | | | |
| 675518 | JASON GONZALEZ VARGAS | BO JOBOS | 349 CALLE SANTA MARIA | | | ISABELA | PR | 00662 | |
| 235899 | JASON H CABAN VELEZ | Address on file | | | | | | | |
| 235900 | JASON I NEWTON MOJICA | Address on file | | | | | | | |
| 675519 | JASON J GUASH SERRANO | Address on file | | | | | | | |
| 235901 | JASON J MARIN REYES | Address on file | | | | | | | |
| 235902 | JASON J VILLANUEVA BONILLA | Address on file | | | | | | | |
| 675520 | JASON L WILLIS | COND BAYAMONTE | APT 1611 | | | BAYAMON | PR | 00956 | |
| 235903 | JASON L WILLIS | Address on file | | | | | | | |
| 235904 | JASON LASANTA GONZALEZ | Address on file | | | | | | | |
| 675521 | JASON LEAGUE | BOSLOY 401 | AVENUE RM 511 | | | TOWSON | MD | 21204 | |
| 235905 | JASON LUIS NEGRON RIVERA | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 675522 | JASON M DELGADO MARCANO | RES NARCISO VARONA | EDIF 22 APT 186 | | | JUNCOS | PR | 00777 | |
| 675523 | JASON M. GONZALEZ MEDINA | URB. CHALETS DEL RIO | #5 CALLE TAMESIS | | | BAYAMON | PR | 00961 | |
| 235906 | JASON MARTINEZ MARCIAL | Address on file | | | | | | | |
| 235907 | JASON MATOS RAMOS/ PRO SERVICE ELECTRICA | CONTRACTOR AND SOLAR SYSTEMS CORP | URB COCO BEACH | 305 CALLE CORAL | | RIO GRANDE | PR | 00745 | |
| 235908 | JASON MEDINA LEBRON | Address on file | | | | | | | |
| 235909 | JASON MEDINA ROLDAN | Address on file | | | | | | | |
| 675524 | JASON MENA MARTINEZ | CIUDAD JARDIN | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 675525 | JASON MORALES | P O BOX 1560 | | | | CAROLINA | PR | 00984 | |
| 675526 | JASON MORALES DANIELS | URB COUNTRY CLUB 822 | CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 675527 | JASON MORALES MARADIAGA | BRISAS DE HATILLO | A 13 CALLE ROCAFORT | | | HATILLO | PR | 00659 | |
| 235910 | JASON NIETO MARTINEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 675528 | JASON NOA | 12 ATLANTIC PLACE | OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 235911 | JASON O ALVARADO MERCADO | Address on file | | | | | | | |
| 675529 | JASON O SANTIAGO PEREZ | P O BOX 269 | | | | VIEQUES | PR | 00765 | |
| 235912 | JASON ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 675530 | JASON POMALES RODRIGUEZ | Address on file | | | | | | | |
| 675531 | JASON R CARABALLO OQUENDO | Address on file | | | | | | | |
| 235913 | JASON R CARRION PASTOR | Address on file | | | | | | | |
| 675532 | JASON RAMOS RODRIGUEZ | HC 3 BOX 12443 | | | | CAROLINA | PR | 00987 | |
| 235914 | JASON RICHARD ADAMES VARGAS | Address on file | | | | | | | |
| 235915 | JASON RIVERA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1121 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235916 | JASON RODRIGUEZ COLLADO | Address on file | | | | | | | |
| 675533 | JASON RODRIGUEZ COLON | PO BOX 491 | | | | ARROYO | PR | 00714 | |
| 845233 | JASON RODRIGUEZ COLON DBA PROFESSIONAL AUTO DETAILING | PO BOX 491 | | | | ARROYO | PR | 00714-0000 | |
| 235917 | JASON RODRIGUEZ TORRES | Address on file | | | | | | | |
| 235918 | JASON RODRIGUEZ TOSCA | Address on file | | | | | | | |
| 235919 | JASON RODRIGUEZ VIGO | Address on file | | | | | | | |
| 675534 | JASON ROMAN MELENDEZ | BOX 812 | | | | SABANA HOYOS | PR | 00688 | |
| 235920 | JASON RUIZ CAMACHO | Address on file | | | | | | | |
| 235921 | JASON RUIZ FELICIANO | Address on file | | | | | | | |
| 235922 | JASON SANCHEZ | Address on file | | | | | | | |
| 675535 | JASON SANTIAGO DIAZ | P O BOX 1579 | | | | CAROLINA | PR | 00984 | |
| 845234 | JASON SANTIAGO SANCHEZ | BO RIO HONDO | 23 CALLE NELSON CORTINA | | | MAYAGÜEZ | PR | 00680-6874 | |
| 235923 | JASON SERRANO DELGADO | Address on file | | | | | | | |
| 675536 | JASON SOLLA MARRERO | BAYAMON COUNTRY CLUB | EDIF 45 APT B | | | BAYAMON | PR | 00957 | |
| 675537 | JASON TORRES DE JESUS | VILLA DEL REY 4 | 4G 56 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 235924 | JASON TORRES RONDON | Address on file | | | | | | | |
| 235925 | JASON TREVINO RICHARDS | Address on file | | | | | | | |
| 235926 | JASON VALDES MATOS | Address on file | | | | | | | |
| 675538 | JASON VARGAS JUSTINIANO | Address on file | | | | | | | |
| 675539 | JASON VAZQUEZ GUZMAN | URB EXT STA TERESITA | 3612 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | |
| 235927 | JASON VAZQUEZ LLORET | Address on file | | | | | | | |
| 235928 | JASON VAZQUEZ RIVERA | Address on file | | | | | | | |
| 675540 | JASON VEGA MERCADO | PO BOX 621 | | | | CIDRA | PR | 00739 | |
| 235929 | JASON XAVIER PEREZ PEREZ | Address on file | | | | | | | |
| 675542 | JASPER O STALL WORTH | PO BOX 34207 | | | | FORT BUCHANAN | PR | 00934 | |
| 235930 | JASSO LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 | |
| 235931 | JASSON A APONTE DELGADO | Address on file | | | | | | | |
| 235932 | JASTEVA INC | PO BOX 1068 | | | | MANATI | PR | 00674-1068 | |
| 235933 | JASTREMSKI MUNIZ, SANDRA | Address on file | | | | | | | |
| 235934 | JASTRZEMSKI KONKOL, ERNESTIN | Address on file | | | | | | | |
| 235935 | JASUED CORP | Address on file | | | | | | | |
| 675544 | JASY CONSTRUCTION SE | PO BOX 10237 | | | | PONCE | PR | 00732 | |
| 235936 | JASYRA M RIVERA MEJIAS | Address on file | | | | | | | |
| 675545 | JAT WETLAND RESEARCH | PMB 496 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 235937 | JAT WETLAND RESEARCH INC | PO BOX 371209 | | | | CAYEY | PR | 00737 | |
| 675546 | JATAPA CORPORATION | OFICINA A-100 | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 235938 | JATHIR K. CARRILLO RODRIGUEZ | Address on file | | | | | | | |
| 235939 | JATHLEEN MEDINA RAMOS | Address on file | | | | | | | |
| 235940 | JATHNNIE MARIE ORTIZ CORDERO | Address on file | | | | | | | |
| 235941 | JATNIEL MORALES GONZALEZ | Address on file | | | | | | | |
| 235942 | JATNIEL NEGRON ROSARIO | Address on file | | | | | | | |
| 235943 | JAUDICES ANTOGIORGIO RAMOS | Address on file | | | | | | | |
| 235944 | JAUHED F AVILES LOPEZ | Address on file | | | | | | | |
| 235945 | JAUME ANSELMI MD, FRANCISCO | Address on file | | | | | | | |
| 1258522 | JAUME BURGOS, NORBERTO | Address on file | | | | | | | |
| 235946 | JAUME BURGOS, STEVEN | Address on file | | | | | | | |
| 235947 | JAUME DEL VALLE, RAFAEL | Address on file | | | | | | | |
| 235948 | Jaume Mercado, Javier | Address on file | | | | | | | |
| 235949 | JAUME TORRES, LUZ M | Address on file | | | | | | | |
| 235950 | JAUME TORRES, ODETTE | Address on file | | | | | | | |
| 235951 | JAUNARENA FERRARI, JOSE | Address on file | | | | | | | |
| 235952 | JAUNARENA FERRARI, JOSE R | Address on file | | | | | | | |
| 235953 | JAUNARENA FERRARI, MARIA | Address on file | | | | | | | |
| 235954 | JAUNARENA FERRARI, MARIA M | Address on file | | | | | | | |
| 235955 | JAUREGI & ASSOCIATES | Address on file | | | | | | | |
| 235957 | JAUREGUI CASTRO, NORA | Address on file | | | | | | | |
| 235956 | JAUREGUI CASTRO, NORA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750788 | JAUREGUI CASTRO, NORA | Address on file | | | | | | | |
| 235959 | JAURIDES RODRIGUEZ, LEONARD | Address on file | | | | | | | |
| 235958 | JAURIDES RODRIGUEZ, LEONARD | Address on file | | | | | | | |
| 235960 | JAURIDEZ JIMENEZ, ANA M. | Address on file | | | | | | | |
| 235961 | JAURIDEZ JIMENEZ, HILDA | Address on file | | | | | | | |
| 1420096 | JAURIDEZ JIMÉNEZ, HILDA | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| 235962 | Jauridez Martinez, Carlos | Address on file | | | | | | | |
| 235963 | JAURIDEZ MARTINEZ, WENDOLINE | Address on file | | | | | | | |
| 235964 | JAURIDEZ OCASIO, MARIA S | Address on file | | | | | | | |
| 235965 | JAURREY, PHILIPPE | Address on file | | | | | | | |
| 235966 | JAVA MED PSC | PO BOX 270183 | | | | SAN JUAN | PR | 00928 | |
| 235967 | JAVARIZ CORDERO, YAMIL | Address on file | | | | | | | |
| 797336 | JAVARIZ CORDERO, DANIEL | Address on file | | | | | | | |
| 235968 | JAVARIZ CORDERO, DANIEL J | Address on file | | | | | | | |
| 797337 | JAVARIZ CORDERO, YAMIL | Address on file | | | | | | | |
| 1443430 | Javariz Gonzalez, Reinaldo | Address on file | | | | | | | |
| 675547 | JAVARIZ INC | PO BOX 1317 | | | | AGUADILLA | PR | 00605 | |
| 235969 | JAVDDIEL MURATI FELIX | Address on file | | | | | | | |
| 235970 | JAVED S LANGDON | Address on file | | | | | | | |
| 845235 | JAVI MAR IMPORTS | 148 CALLE DR CUETO | | | | UTUADO | PR | 00641-2861 | |
| 675548 | JAVI PROMOTION INC | URB COLINAS DE FAIRVEIW | 4 J 20 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Address on file | | | | | | | |
| 675549 | JAVIC CHRISTMAS TREES | SANTA MARIA | 1904 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 235971 | JAVICE E JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 675550 | JAVID ALVAREZ A/C CLAUDIO GOMEZ | COND VILLA PANAMERICANA | EDIF D APT 911 | | | SAN JUAN | PR | 00924 | |
| 235972 | JAVIELA BLANCO HERNANDEZ | Address on file | | | | | | | |
| 235973 | JAVIELIZ CATERING SERVICE INC | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 235974 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | 907 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 235975 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | | | | ISABELA | PR | 00662 | |
| 675563 | JAVIER A AGRELO PEREZ | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 235976 | JAVIER A ALCAIDE MUNOZ | Address on file | | | | | | | |
| 675564 | JAVIER A ALVARADO TORRES | HC 01 BOX 11343 | | | | COAMO | PR | 00769 | |
| 235977 | JAVIER A AVILES DIAZ | Address on file | | | | | | | |
| 675565 | JAVIER A CABALLERO PLAZA | URB PUERTO NUEVO | CALLE 16 NE 1114 | | | SAN JUAN | PR | 00920 | |
| 235978 | JAVIER A CALDERAS MORENO | Address on file | | | | | | | |
| 235979 | JAVIER A CALES RODRIGUEZ | Address on file | | | | | | | |
| 235980 | JAVIER A CARBALLO VELEZ | Address on file | | | | | | | |
| 235981 | JAVIER A CASAS ARMENTEROS | Address on file | | | | | | | |
| 235982 | JAVIER A CASTANER CUYAR | Address on file | | | | | | | |
| 675566 | JAVIER A CIORDIA GONZALEZ | Address on file | | | | | | | |
| 235983 | JAVIER A COLLAZO CORREA | Address on file | | | | | | | |
| 675567 | JAVIER A COLON VALDERRAMA | Address on file | | | | | | | |
| 235984 | JAVIER A CORTES GONZALEZ | Address on file | | | | | | | |
| 675568 | JAVIER A COSME MORALES | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| 675569 | JAVIER A COSME MORALES | URB REXVILLE | CD 43 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 845236 | JAVIER A CRUZ GONZALEZ | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 905 | | | CAROLINA | PR | 00979-1220 | |
| 235985 | JAVIER A CUEVAS NADAL | Address on file | | | | | | | |
| 235986 | JAVIER A CULSON PEREZ | Address on file | | | | | | | |
| 675570 | JAVIER A DASTAS MENDEZ | PO BOX 142264 | | | | ARECIBO | PR | 00614 | |
| 235987 | JAVIER A DAVILA FIGUEROA | Address on file | | | | | | | |
| 235988 | JAVIER A DE JESUS SERRANO | Address on file | | | | | | | |
| 675571 | JAVIER A DIAZ FLORES | PARC IMBERY BZN 29J | CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 675572 | JAVIER A ECHEVARRIA VARGAS | 4 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 675552 | JAVIER A FELICIANO GUZMAN | 322 AVENIDA DE DIEGO | SUITE 302 | | | SAN JUAN | PR | 00920 | |
| 675573 | JAVIER A FELICIANO GUZMAN | AVE DE DIEGO SUITE 302 | | | | SAN JUAN | PR | 00920-2223 | |
| 675551 | JAVIER A FELICIANO GUZMAN | PMB 118 35 JC | BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 235989 | JAVIER A FELICIANO GUZMAN PSC | 322 DE DIEGO AVENUE | SUITE 302 | | | SAN JUAN | PR | 00920-2223 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1123 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675574 | JAVIER A FERNANDEZ REYES | Address on file | | | | | | | |
| 675575 | JAVIER A FERNANDEZ REYES | Address on file | | | | | | | |
| 675576 | JAVIER A FUENTES COSME | Address on file | | | | | | | |
| 235990 | JAVIER A FUENTES COSME | Address on file | | | | | | | |
| 675577 | JAVIER A GALAN CRUZ | Address on file | | | | | | | |
| 235991 | JAVIER A GIBOYEAUX | Address on file | | | | | | | |
| 235992 | JAVIER A GONZALEZ | Address on file | | | | | | | |
| 235993 | JAVIER A GONZALEZ RIOS | Address on file | | | | | | | |
| 675578 | JAVIER A GONZALEZ RIOS | Address on file | | | | | | | |
| 675579 | JAVIER A GONZALEZ VELAZQUEZ | HC 01 BOX 12847 | | | | CAROLINA | PR | 00985 | |
| 235994 | JAVIER A HERNANDEZ GUTIERREZ | Address on file | | | | | | | |
| 675580 | JAVIER A HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 235995 | JAVIER A HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 235996 | JAVIER A IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 235997 | JAVIER A LABOY MONTANEZ | Address on file | | | | | | | |
| 675581 | JAVIER A LOPEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 675582 | JAVIER A LOPEZ RESTO | SAN ANTONIO BOX 451 | CALLE 113 H 1 K 14 | | | QUEBRADILLAS | PR | 00678 | |
| 235998 | JAVIER A LOURIDO SANTIAGO | Address on file | | | | | | | |
| 235999 | JAVIER A LOURIDO SANTIAGO | Address on file | | | | | | | |
| 236000 | JAVIER A MALDONADO ELIAS | Address on file | | | | | | | |
| 236001 | JAVIER A MARRERO SANCHEZ | Address on file | | | | | | | |
| 845237 | JAVIER A MARTINEZ FLORES | RRS BOX 4999 | SUITE 126 | | | BAYAMON | PR | 00956 | |
| 675583 | JAVIER A MARTINEZ Y LISANDRA RAMOS | Address on file | | | | | | | |
| 675584 | JAVIER A MARTY TORO | PO BOX 141 | | | | HORMIGUEROS | PR | 00660 | |
| 236002 | JAVIER A MATTA FIGUEROA | Address on file | | | | | | | |
| 675585 | JAVIER A MELENDEZ LOPEZ | BO PLENA | CALLE 3 | | | SALINA | PR | 00751 | |
| 236003 | JAVIER A MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 236004 | JAVIER A MIRANDA MARTINEZ | Address on file | | | | | | | |
| 236006 | JAVIER A MOLINA GONZALEZ | Address on file | | | | | | | |
| 236007 | JAVIER A MOYA RODRIGUEZ | Address on file | | | | | | | |
| 236008 | JAVIER A MOYA RODRIGUEZ | Address on file | | | | | | | |
| 236009 | JAVIER A NERIS TORRES | Address on file | | | | | | | |
| 236010 | JAVIER A NOGUERAS VELEZ | Address on file | | | | | | | |
| 236011 | JAVIER A NUNEZ CAMACHO | Address on file | | | | | | | |
| 675586 | JAVIER A OLIVARES RIVERA | C 8 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 236012 | JAVIER A OLIVERAS BIANCHI | Address on file | | | | | | | |
| 236013 | JAVIER A ORTIZ RIVERA | Address on file | | | | | | | |
| 675587 | JAVIER A OSORIO MARTINEZ | Address on file | | | | | | | |
| 236014 | JAVIER A OSORIO MARTINEZ | Address on file | | | | | | | |
| 675588 | JAVIER A PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 675589 | JAVIER A PEDROSA RIVERA | 1735 E SOUTHERN MANOR DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| 236015 | JAVIER A PEREZ ACOSTA | Address on file | | | | | | | |
| 675590 | JAVIER A PEREZ PEREZ | PO BOX 1569 | | | | UTUADO | PR | 00641 | |
| 236016 | JAVIER A PEREZ SONERA | Address on file | | | | | | | |
| 675591 | JAVIER A QUILES DURAN | BO CARRIZALES | HC 01 BOX 4619 | | | HATILLO | PR | 00659 | |
| 236017 | JAVIER A QUINTANA MENDEZ | Address on file | | | | | | | |
| 236018 | JAVIER A RAMOS LUINA | Address on file | | | | | | | |
| 675592 | JAVIER A RAMOS NAVARRO | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 675593 | JAVIER A RIVERA AGUINO | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| 675594 | JAVIER A RIVERA CORTES | RES ANDRES MENDEZ LISIAGA | EDF 17 APT 100 | | | SAN SEBASTIAN | PR | 00685 | |
| 675595 | JAVIER A RIVERA GUZMAN | JARDINES DE CAYEY I | C 5 CALLE 5 | | | CAYEY | PR | 00736 | |
| 675596 | JAVIER A RIVERA SOTO | 84 BO LA GRANJA | | | | UTUADO | PR | 00641 | |
| 675597 | JAVIER A RODRIGUEZ FRANIL | P.O. BOX 661 | | | | BOQUERON | PR | 00622 | |
| 675598 | JAVIER A RODRIGUEZ LOPEZ | C 28 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 675599 | JAVIER A ROMAN NIEVES | PO BOX 51593 | | | | TOA BAJA | PR | 00950 | |
| 675600 | JAVIER A ROSARIO CRUZADO | BO POLVORIN | BZN 150 | | | MANATI | PR | 00674 | |
| 236019 | JAVIER A ROSARIO MULINELLI | Address on file | | | | | | | |
| 236020 | JAVIER A ROSARIO RIVAS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236021 | JAVIER A ROSARIO/ INGRID CINTRON | Address on file | | | | | | | |
| 236022 | JAVIER A RUSSI CASILLAS | Address on file | | | | | | | |
| 675601 | JAVIER A SANTIAGO | COUNTRY CLUB | NC 17 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 236023 | JAVIER A SANTOS JIMENEZ | Address on file | | | | | | | |
| 236024 | JAVIER A SOLIVAN A/C JANETTE RIVERA | Address on file | | | | | | | |
| 675602 | JAVIER A TORRES NIEVES | COND VISTAS DEL VALLE | EDIF 2 APT 2-104 | | | CAGUAS | PR | 00725 | |
| 675603 | JAVIER A TORRES NIEVES | VILLAS DEL PILAR | C 14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 236025 | JAVIER A TORRES NIEVES | Address on file | | | | | | | |
| 675604 | JAVIER A TORRES PEREZ | RR 1 BOX 16619 BO PINOS | | | | TOA ALTA | PR | 00953 | |
| 236026 | JAVIER A TORRES PEREZ | Address on file | | | | | | | |
| 675605 | JAVIER A URBINA PARRA | URB LEVITTOWN 3546 | PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 236027 | JAVIER A VAZQUEZ AGUIRRE/RENEWABLE | SOLUTIONS ENGINEERING INC | HC 2 BOX 13029 | | | AIBONITO | PR | 00705 | |
| 675606 | JAVIER A VAZQUEZ FLORES | PO BOX 20 | | | | PUERTO REAL | PR | 00740 | |
| 236029 | JAVIER A VEGA CHALUISANT | Address on file | | | | | | | |
| 236030 | JAVIER A VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 675607 | JAVIER A VELEZ LUGO | STAR LIGHT | 3610 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 236031 | JAVIER A VIZCARRONDO COLONDRES | Address on file | | | | | | | |
| 236032 | JAVIER A. COSME MORALES | Address on file | | | | | | | |
| 236033 | JAVIER A. CRUZ APONTE | Address on file | | | | | | | |
| 675608 | JAVIER A. HERNANDEZ FLORES | PO BOX 8171 | | | | CAROLINA | PR | 00986 | |
| 236034 | JAVIER A. LOPEZ CRUZ | Address on file | | | | | | | |
| 675609 | JAVIER A. MORALES OLIVERAS | PARK TOWER | 1001 CALLE FERNANDEZ CAMPOS # 25 | | | SAN JUAN | PR | 00907 | |
| 236035 | Javier A. Morales Ramos | Address on file | | | | | | | |
| 236036 | JAVIER A. RIVERA DBA JAMALU RENTAL | RR - 01 BOX 17114 | | | | TOA ALTA | PR | 00959-0000 | |
| 236037 | JAVIER A. RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 236038 | JAVIER A. ROSARIO MULINELLI | Address on file | | | | | | | |
| 236039 | JAVIER ABEDANO EZQUERRO | Address on file | | | | | | | |
| 845238 | JAVIER ABENDAÑO ESQUERRO | COLINAS DE CUPEY | D10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 845239 | JAVIER ACEVEDO CANDELARIA D.B.A. AUTO LUX | URB BRISAS | G7 CALLE 8 | | | AÑASCO | PR | 00610 | |
| 236040 | JAVIER ACEVEDO CANDELARIO | Address on file | | | | | | | |
| 236041 | JAVIER ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 675610 | JAVIER ACEVEDO IRIZARRY | URB. SAN JOSE III BUZON 506 | | | | SABANA GRANDE | PR | 00637 | |
| 675611 | JAVIER ACEVEDO LOPEZ | Address on file | | | | | | | |
| 236042 | JAVIER ACEVEDO MENDEZ | Address on file | | | | | | | |
| 845240 | JAVIER ACOSTA BARBOSA | RR 4 BOX 5837 | | | | AÑASCO | PR | 00610-9065 | |
| 675613 | JAVIER ACOSTA HERNANDEZ | CHALETS DEL PARQUE | BOX 183 | | | GUAYNABO | PR | 00969 | |
| 675612 | JAVIER ACOSTA HERNANDEZ | Address on file | | | | | | | |
| 675553 | JAVIER ACOSTA ROSA | URB FOREST HILLS 65 7R | CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 236043 | JAVIER AGOSTO CRUZ | Address on file | | | | | | | |
| 675614 | JAVIER AGOSTO TORRES | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 1543734 | Javier Aguila De Jesus, Reinaldo | Address on file | | | | | | | |
| 675615 | JAVIER ALAMO RODRIGUEZ | URB VILLA COOPERATIVA | E 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 236044 | JAVIER ALBERTO GUILLERMO SANCHEZ | Address on file | | | | | | | |
| 675616 | JAVIER ALEJANDRINO OSORIO | Address on file | | | | | | | |
| 675617 | JAVIER ALERIS MEJIAS | HC 7 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 236045 | JAVIER ALEXIS MORALES LUGO | Address on file | | | | | | | |
| 236046 | JAVIER ALFARO MENDEZ | Address on file | | | | | | | |
| 236047 | JAVIER ALMONTE, DIEGO R | Address on file | | | | | | | |
| 236048 | JAVIER ALVARADO MARTINEZ | Address on file | | | | | | | |
| 770572 | JAVIER ALVARADO MARTÍNEZ | CODEMANDADO MUNICIPIO DE MOROVIS: LCDO. RICARDO CACHO | CODEMANDADO MUNICIPIO DE MORO | COOPERATIVA DE AHORRO Y CRÉDITO | 154 RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 00920 | |
| 236049 | JAVIER ALVARADO MARTÍNEZ | DEMANDANTE: LCDO. PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 236050 | JAVIER ALVAREZ CRUZ | Address on file | | | | | | | |
| 236051 | JAVIER ALVAREZ ORTEGA | Address on file | | | | | | | |
| 675618 | JAVIER ALVAREZ ORTIZ | HC 5 BOX 94187 | | | | ARECIBO | PR | 00612-9625 | |
| 236052 | JAVIER AMARO CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1125 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675619 | JAVIER AMODOR MENDEZ | PO BOX 1105 | | | | GURABO | PR | 00778 | |
| 675620 | JAVIER AMU SIERRA | PMB 107 P O BOX 7996 | | | | MAYAGUEZ | PR | 00681 | |
| 236053 | JAVIER ANDINO V RIVERA CUBANO | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 236054 | JAVIER ANDUJAR VAZQUEZ | Address on file | | | | | | | |
| 236055 | JAVIER ANIBAL NEGRON LUGO | Address on file | | | | | | | |
| 236056 | JAVIER APONTE DALMAU | Address on file | | | | | | | |
| 675621 | JAVIER APONTE REYES | PO BOX 509 | | | | SAN LORENZO | PR | 00754 | |
| 675622 | JAVIER APONTE ROSARIO | 92 PARC MACHOS | | | | CEIBA | PR | 00735 | |
| 236057 | JAVIER ARCE GALVAN | Address on file | | | | | | | |
| 236058 | JAVIER ARMANDO ESTRADA PEREZ | Address on file | | | | | | | |
| 236059 | JAVIER ARROYO CLAUDIO | Address on file | | | | | | | |
| 236060 | JAVIER ARROYO ROSARIO | Address on file | | | | | | | |
| 236061 | JAVIER ARVELO LOPEZ | Address on file | | | | | | | |
| 675623 | JAVIER AUTO AIR | 554 AVE TRUCANDO | | | | HATILLO | PR | 00659-2712 | |
| 675624 | JAVIER AUTO AIR | URB SANTA MARIA | B 2 CALLE C | | | PONCE | PR | 00731 | |
| 845241 | JAVIER AUTO AIR | URB SANTA MARIA | 7875 CALLE NAZARET | | | PONCE | PR | 00717-1004 | |
| 675625 | JAVIER AUTO PARTS | HC-1 BOX 5685 | | | | OROCOVIS | PR | 00720-9702 | |
| 236062 | JAVIER AVILES ALICEA | Address on file | | | | | | | |
| 236063 | JAVIER AVILES CRESPO | Address on file | | | | | | | |
| 236064 | JAVIER AVILES QUILES | Address on file | | | | | | | |
| 236065 | JAVIER AYALA CARABALLO | Address on file | | | | | | | |
| 675626 | JAVIER AYALA CENTENO | HC 1 BOX 4934 | | | | BARCELONETA | PR | 00617 | |
| 675627 | JAVIER AYALA MARTES | HC 01 BOX 4828 | | | | JAYUYA | PR | 00664 | |
| 236066 | JAVIER AYALA RIVERA | Address on file | | | | | | | |
| 236067 | JAVIER AYARDE MARISCAL | Address on file | | | | | | | |
| 236068 | JAVIER B GONZALEZ ARROYO | Address on file | | | | | | | |
| 675628 | JAVIER B SEPULVEDA RIVERA | P O BOX 1779 | | | | MAYAGUEZ | PR | 00681 | |
| 236069 | JAVIER B SEPULVEDA RIVERA | Address on file | | | | | | | |
| 675629 | JAVIER BARRETO MENA | P O BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 675630 | JAVIER BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 675631 | JAVIER BARRETO MOYA | RES LUIS LLORENS TORRES | EDF 44 APT 892 | | | SAN JUAN | PR | 00913 | |
| 675632 | JAVIER BARRETO RODRIGUEZ | PO BOX 414 | | | | CANOVANAS | PR | 00729 | |
| 845242 | JAVIER BARRETO SALAS | PO BOX 2325 | | | | MOCA | PR | 00676-2325 | |
| 236070 | JAVIER BARTOLEMEI FLORES | Address on file | | | | | | | |
| 675633 | JAVIER BATISTA ORTIZ | PO BOX 2701 | | | | GUAYNABO | PR | 00970 | |
| 236071 | JAVIER BECERRA VARGAS | Address on file | | | | | | | |
| 236072 | JAVIER BELLIDO CINTRON | Address on file | | | | | | | |
| 236073 | JAVIER BELTRAN HERNANDEZ | Address on file | | | | | | | |
| 236074 | JAVIER BELTRAN MERCADO | Address on file | | | | | | | |
| 675634 | JAVIER BERBERA RIVERA | URB ROOSEVELT | 529 CALLE MARCANO | | | SAN JUAN | PR | 00918-2746 | |
| 845243 | JAVIER BERBERENA FIGUEROA | HC 3 BOX 6106 | | | | HUMACAO | PR | 00791-9508 | |
| 675635 | JAVIER BERMUDEZ GONZALEZ | HC 03 BOX 11959 | | | | UTUADO | PR | 00641 | |
| 236075 | JAVIER BERMUDEZ LOZADA | Address on file | | | | | | | |
| 675636 | JAVIER BERNARDINI RODRIGUEZ | BO LAVADERO 57 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| 675554 | JAVIER BERRIOS ORTEGA | COND JARDINES DE MONTE ALTO | 325 CALLE 1 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 675637 | JAVIER BERRIOS RIVERA | Address on file | | | | | | | |
| 675638 | JAVIER BLANCO SANCHEZ | Address on file | | | | | | | |
| 675639 | JAVIER BONET CARRASQUILLO | VILLAS DE CASTRO | EE 18 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 236076 | JAVIER BORIA CRUZ | Address on file | | | | | | | |
| 675640 | JAVIER BORRERO BAEZ | BO. FORTUNA | KIOSKO 13 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 675641 | JAVIER BOSQUE LANZOT H/N/C | VALLE ARRIBA HTS | DF8 CALLE 202 | | | CAROLINA | PR | 00983-3711 | |
| 236077 | JAVIER BRANUELAS NIEVES | Address on file | | | | | | | |
| 236078 | JAVIER BRITO VEGA | Address on file | | | | | | | |
| 675643 | JAVIER BUITRAGO RAMIREZ | P O BOX 1295 SUITE 177 | | | | SAN LORENZO | PR | 00754 | |
| 236079 | JAVIER BUITRAGO RAMIREZ | Address on file | | | | | | | |
| 236080 | JAVIER BUITRAGO RAMIREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675642 | JAVIER BUITRAGO RAMIREZ | Address on file | | | | | | | |
| 236081 | JAVIER BURES VALIENTE/MAXIMO SOLAR | INDUSTRIES | 3 URB MONTE PRIMAVERA | | | CIDRA | PR | 00739 | |
| 675644 | JAVIER BURGOS | URB SANTA JUANITA | BA 8 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 236082 | JAVIER BURGOS RUIZ | Address on file | | | | | | | |
| 675645 | JAVIER BURGOS SANCHEZ | HC 03 BOX 12199 | | | | YABUCOA | PR | 00767 | |
| 236083 | JAVIER BUS LINE | Address on file | | | | | | | |
| 675646 | JAVIER BUSTAMANTE GALARZA | HC 6 BOX 10017 | | | | HATILLO | PR | 00659 | |
| 236084 | JAVIER CALDERO NEGRON | Address on file | | | | | | | |
| 236085 | JAVIER CAMACHO PEREZ | Address on file | | | | | | | |
| 236086 | JAVIER CANDELARIA RIVERA | Address on file | | | | | | | |
| 236087 | JAVIER CANDELARIO MD, JUAN | Address on file | | | | | | | |
| 236088 | JAVIER CANDELARIO, JOSE A | Address on file | | | | | | | |
| 236089 | JAVIER CAQUIA TORRES | Address on file | | | | | | | |
| 675647 | JAVIER CAQUIAS GARCIA | HC 2 BOX 5789 | | | | PEÑUELAS | PR | 00624 | |
| 236090 | JAVIER CAQUIAS GARCIA | Address on file | | | | | | | |
| 236091 | JAVIER CARABALLO COLON | Address on file | | | | | | | |
| 675648 | JAVIER CARABALLO ROSARIO | BDA MARIN | HC 1 | | | ARROYO | PR | 00714 | |
| 675649 | JAVIER CARDONA | RES MONTE PARK | EDIF A APT 272 | | | SAN JUAN | PR | 00924 | |
| 236092 | JAVIER CARDONA MARQUEZ | Address on file | | | | | | | |
| 675650 | JAVIER CARDONA OTERO | 60 WASHINGTON | APT 1302 | | | SAN JUAN | PR | 00907 | |
| 236093 | JAVIER CARRION DIAZ | Address on file | | | | | | | |
| 675651 | JAVIER CARRION RAMOS | VILLA PALMERA | A7 A CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 236094 | JAVIER CASIANO TORRES | Address on file | | | | | | | |
| 675652 | JAVIER CASIANO TORRES Y MILAGROS PADILLA | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 675654 | JAVIER CASTRO BADILLO | Address on file | | | | | | | |
| 675653 | JAVIER CASTRO BADILLO | Address on file | | | | | | | |
| 675655 | JAVIER CASTRO SANTIAGO | PMB 335 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 675656 | JAVIER CATERING | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 236095 | JAVIER CEDENO POMALES | Address on file | | | | | | | |
| 236096 | JAVIER CEDO SEDA | Address on file | | | | | | | |
| 2151642 | JAVIER CERRA FERNANDEZ M.D. | RB SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 845244 | JAVIER CHAMORRO CHAMORRO | PO BOX 335302 | | | | PONCE | PR | 00733-5302 | |
| 236098 | JAVIER CHAPARRO LORENZO | Address on file | | | | | | | |
| 236099 | JAVIER CHAPEL CORTES | Address on file | | | | | | | |
| 236100 | JAVIER CHINEA SANTANA | Address on file | | | | | | | |
| 236101 | JAVIER CINTRON RIVERA | Address on file | | | | | | | |
| 675657 | JAVIER CINTRON ROSA | HC 73 BOX 5285 | | | | NARANJITO | PR | 00719 | |
| 236102 | JAVIER CINTRON SIERRA | Address on file | | | | | | | |
| 675658 | JAVIER CINTRON Y/O ARROW ELECTRIC | URB MIRAFLORES | 31-28 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 236103 | JAVIER CLAUDIO LOPEZ | Address on file | | | | | | | |
| 236104 | JAVIER COLLAZO SEPULVEDA | Address on file | | | | | | | |
| 236105 | JAVIER COLON AGOSTO | Address on file | | | | | | | |
| 236106 | JAVIER COLON ANGLERO | Address on file | | | | | | | |
| 675660 | JAVIER COLON DIAZ | HC 1 BOX 5259 | | | | CIALES | PR | 00638 | |
| 236107 | JAVIER COLON DIAZ | Address on file | | | | | | | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Address on file | | | | | | | |
| 1779153 | Javier Colon Garcia, Kathy Clausell y la Sociedad Legal de Ganaciales | Address on file | | | | | | | |
| 675661 | JAVIER COLON MIGUEL | VILLAS DE GUAYNABO | 52 BETANCES APT 16 | | | GUAYNABO | PR | 00971 | |
| 675662 | JAVIER COLON MOJICA | URB SANTA ELVIRA | P 7 CALLE SANTA CLARA | | | CAGUAS | PR | 00725 | |
| 236108 | JAVIER COLON RAMOS | Address on file | | | | | | | |
| 236109 | JAVIER COLON RODRIGUEZ | Address on file | | | | | | | |
| 675663 | JAVIER COLON TIBURCIO | URB GARCIA PONCE | A 4 CALLE SAN ANTONIO | | | FAJARDO | PR | 00748 | |
| 236110 | JAVIER COLON, ADRIS A | Address on file | | | | | | | |
| 1731573 | Javier Colon, Adris A. | Address on file | | | | | | | |
| 675665 | JAVIER CORDOVA ITURREGUI | PO BOX 0833 | | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1127 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675666 | JAVIER CORREA BENITEZ | HC 01 BOX 11562 | | | | CAROLINA | PR | 00985 | |
| 675667 | JAVIER CORTES AGUINO | Address on file | | | | | | | |
| 236111 | JAVIER CORTES SOTO | Address on file | | | | | | | |
| 675668 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | HC 43 BOX 12091 | | | CAYEY | PR | 00736 | |
| 675669 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | PO BOX 12091 | | | CAYEY | PR | 00736 | |
| 236112 | JAVIER COTTO, MONICA | Address on file | | | | | | | |
| 236113 | JAVIER CRESPO ACEVEDO | Address on file | | | | | | | |
| 2176568 | JAVIER CRESPO ACEVEDO | Address on file | | | | | | | |
| 236114 | JAVIER CRUZ | Address on file | | | | | | | |
| 236116 | JAVIER CRUZ ALLENDE | Address on file | | | | | | | |
| 675670 | JAVIER CRUZ CARABALLO | Address on file | | | | | | | |
| 675672 | JAVIER CRUZ DENIS | 20 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 675671 | JAVIER CRUZ DENIS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 236117 | JAVIER CRUZ PEREIRA | Address on file | | | | | | | |
| 236118 | JAVIER CRUZ ROSA | Address on file | | | | | | | |
| 675555 | JAVIER CRUZ ROSARIO | HC 2 BOX 17641 | | | | RIO GRANDE | PR | 00745 | |
| 675673 | JAVIER CRUZ SOLER | RES ROOSEVELT | EDF 19 APT 433 | | | MAYAGUEZ | PR | 00680 | |
| 236119 | JAVIER CRUZ TORRES | Address on file | | | | | | | |
| 236120 | JAVIER CRUZ VEGA | Address on file | | | | | | | |
| 675674 | JAVIER CRUZADO ACEVEDO | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 236121 | JAVIER CUEVAS DBA JGS COPY AND FAX SYSTE | URB. COLINAS DEL PLAZA #22 CAMINO DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 236122 | JAVIER CUEVAS PADILLA | Address on file | | | | | | | |
| 675675 | JAVIER CUEVAS SILVA | PO BOX 195503 | | | | SAN JUAN | PR | 00919-5503 | |
| 236123 | JAVIER CURET RIVERA | Address on file | | | | | | | |
| 675676 | JAVIER D COLON RIVERA | PMB 580 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 236124 | JAVIER D ESPINET CORDERO | Address on file | | | | | | | |
| 675677 | JAVIER D LOPEZ MARTIN | URB VERDEMAR | 375 CALLE 14 | | | HUMACAO | PR | 00741 | |
| 675678 | JAVIER D MENDOZA LABOY | P O BOX 719 | | | | YABUCOA | PR | 00767 | |
| 236125 | JAVIER D NUNEZ OTERO | Address on file | | | | | | | |
| 236126 | JAVIER D PAGAN SAEZ | Address on file | | | | | | | |
| 236127 | JAVIER D PEREZ ROMAN | Address on file | | | | | | | |
| 236128 | Javier D Ramirez Casull | Address on file | | | | | | | |
| 236129 | Javier D Ramirez Casull | Address on file | | | | | | | |
| 675679 | JAVIER D RODRIGUEZ | Address on file | | | | | | | |
| 236130 | JAVIER D. GARCIA BERRIOS | Address on file | | | | | | | |
| 675680 | JAVIER DAVID LASALA ALEMAN | 256 ROSARIO ST APT 406 | | | | SAN JUAN | PR | 00912 | |
| 236131 | JAVIER DAVILA CRESPO | Address on file | | | | | | | |
| 236132 | Javier Davila Ortiz | Address on file | | | | | | | |
| 675681 | JAVIER DE JESUS CARRION | HC 764 BOX 6132 | | | | PATILLAS | PR | 00723 | |
| 236133 | JAVIER DE JESUS CASILLAS | Address on file | | | | | | | |
| 675682 | JAVIER DE JESUS CASILLAS | Address on file | | | | | | | |
| 675683 | JAVIER DE JESUS MARTINEZ | EL MONTE SUR | 190 CALLE HOSTOS APT 928 | | | SAN JUAN | PR | 00918 | |
| 770573 | JAVIER DE LA LUZ GAMARRA | Address on file | | | | | | | |
| 236134 | JAVIER DE LA LUZ GAMARRA | Address on file | | | | | | | |
| 675684 | JAVIER DE LA TORRE ARRILLAGA | Address on file | | | | | | | |
| 675685 | JAVIER DE LEON/EQUIPO TITANS | LOMAS DE CAROLINA | 2C 39 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 236135 | JAVIER DEL VALLE CASTILLO | Address on file | | | | | | | |
| 675687 | JAVIER DELGADO GARCIA | LEVITTOWN | 2018 PASEO AZULEA | | | TOA BAJA | PR | 00949 | |
| 675686 | JAVIER DELGADO GARCIA | P O BOX 140730 | | | | ARECIBO | PR | 00614-0730 | |
| 675688 | JAVIER DELGADO PADIN | Address on file | | | | | | | |
| 675689 | JAVIER DELGADO TORRADO | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 236136 | JAVIER DIAZ BAEZ | Address on file | | | | | | | |
| 675690 | JAVIER DIAZ BETANCOURT | RR 2 BOX 999 | | | | SAN JUAN | PR | 00926 | |
| 675691 | JAVIER DIAZ CARMONA | PO BOX 2504 | | | | GUAYNABO | PR | 00969 | |
| 675692 | JAVIER DIAZ HERNANDEZ | Address on file | | | | | | | |
| 236137 | JAVIER DIAZ MERCADO | Address on file | | | | | | | |
| 236138 | JAVIER DIAZ UMPIERRE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675693 | JAVIER DONATE LAUREANO | CASTELLANA GARDENS | M6 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 675694 | JAVIER DONATO ORTIZ | Address on file | | | | | | | |
| 675695 | JAVIER E BAEZ AYALA | BADA SAN ISIDRO | 103 CALLE PEDRO RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 675696 | JAVIER E BALL SEPULVEDA | PO BOX 785 | | | | LARES | PR | 00669 | |
| 236139 | JAVIER E BIDOT & ASSOCIATES PSC | URB TERRA LINDA | 16 CORDOVA STREET | | | CAGUAS | PR | 00727 | |
| 675697 | JAVIER E CABRERA NARVAEZ | URB OASIS GARDENS M 12 | CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 236140 | JAVIER E CACERES PEREZ | Address on file | | | | | | | |
| 675698 | JAVIER E CALCANO LOPEZ | LOIZA VALLEY | 184 D TULIPAN | | | CANOVANAS | PR | 00729 | |
| 675699 | JAVIER E CID NIEVES | P O BOX 37547 | | | | SAN JUAN | PR | 00937-0547 | |
| 236141 | JAVIER E COLON IRIZARRY | Address on file | | | | | | | |
| 675556 | JAVIER E CORA HUERTAS | HC 1 BOX 6003 | | | | ARROYO | PR | 00714 | |
| 236142 | JAVIER E CRUZ GARCIA | Address on file | | | | | | | |
| 236143 | JAVIER E DE JESUS COLON | Address on file | | | | | | | |
| 675700 | JAVIER E DOMINGUEZ PEREZ | URB METROPOLIS | H 25 CALLE 12 | | | CAROLINA | PR | 00987-7440 | |
| 236144 | JAVIER E ESPINOSA MARTINEZ | Address on file | | | | | | | |
| 845245 | JAVIER E GONZALEZ APONTE | BO DAJAOS | RR 8 BOX 9149 | | | BAYAMON | PR | 00956-9823 | |
| 675701 | JAVIER E GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 236145 | JAVIER E GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 675702 | JAVIER E GUTIERREZ | URB EL CONQUISTADOR | E 59 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 236146 | JAVIER E HERNANDEZ SALGADO | Address on file | | | | | | | |
| 675703 | JAVIER E JAVIER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 675704 | JAVIER E LOPEZ RIOS | 183 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 236147 | JAVIER E MARTINEZ SOSTRE | Address on file | | | | | | | |
| 675705 | JAVIER E MERCADO DE JESUS | URB VALLE VERDE | DA 6 CALLE PRADERAS | | | BAYAMON | PR | 00961 | |
| 236148 | JAVIER E MERCADO DE JESUS | Address on file | | | | | | | |
| 675706 | JAVIER E MORALES LOPEZ | P O BOX 532 | | | | LARES | PR | 00669 | |
| 236149 | JAVIER E MUNIZ APONTE | Address on file | | | | | | | |
| 675707 | JAVIER E OCASIO FIGUEROA | 131 B MONTALVA | | | | ENSENADA | PR | 00647 | |
| 675708 | JAVIER E OLMEDA | ESTANCIAS DE SAN FERNANDO | F 13 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 675709 | JAVIER E OLMO QUINTANA | URB VENUS GARDENS | 679 CALLE LEO | | | RIO PIEDRAS | PR | 00926 | |
| 675710 | JAVIER E OTERO VILELA | HC 1 BOX 4766 | | | | HATILLO | PR | 00659 | |
| 845246 | JAVIER E PARIS ROMAN | COUNTRY CLUB | 818 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924-2408 | |
| 236150 | JAVIER E PEREZ CASTRO | Address on file | | | | | | | |
| 236151 | JAVIER E PEREZ FERNANDEZ | Address on file | | | | | | | |
| 236152 | JAVIER E RAMIREZ CAMACHO | Address on file | | | | | | | |
| 675711 | JAVIER E RAMOS PEREZ | URB SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 236153 | JAVIER E RIVERA LOPEZ | Address on file | | | | | | | |
| 236154 | JAVIER E RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 236155 | JAVIER E RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 236156 | JAVIER E RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 236157 | JAVIER E RODRIGUEZ HORTA | Address on file | | | | | | | |
| 236158 | JAVIER E RODRIGUEZ JARABO | Address on file | | | | | | | |
| 236159 | JAVIER E RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 675712 | JAVIER E ROMAN MANGUAL | URB PARK GARDENS | W7 AVE PARK GARDENS | | | SAN JUAN | PR | 00926-2153 | |
| 675713 | JAVIER E ROQUE ROSARIO | HC 02 BOX 33606 | | | | CAGUAS | PR | 00725-9416 | |
| 236160 | JAVIER E ROSA RIVERA | Address on file | | | | | | | |
| 845247 | JAVIER E ROSARIO PEREZ | RIO HONDO | AG 5 RIO HERRERA N | | | BAYAMON | PR | 00961 | |
| 675714 | JAVIER E SANCHEZ TORRELLAS | Address on file | | | | | | | |
| 236161 | JAVIER E SANTIAGO MENDEZ | Address on file | | | | | | | |
| 236162 | JAVIER E SANTIAGO RIVERA | Address on file | | | | | | | |
| 675715 | JAVIER E SANTIAGO SANTOS | PMB 118 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 236163 | JAVIER E SEMIDEY SANTIAGO | Address on file | | | | | | | |
| 236164 | JAVIER E TRIGO MARIN | Address on file | | | | | | | |
| 675716 | JAVIER E VAZQUEZ MOLINA / JE R SOUND DJ | 4TA SECC SANTA JUANITA | RR 15 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 236165 | JAVIER E. CRUZ GARCIA | Address on file | | | | | | | |
| 236166 | JAVIER E. HERNANDEZ AGUAYO | Address on file | | | | | | | |
| 236167 | JAVIER E. JIMENEZ GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675717 | JAVIER E. MARQUES MUNOZ | PO BOX 1793 | | | | AIBONITO | PR | 00705 | |
| 236168 | JAVIER E. MARTINEZ POMALES | Address on file | | | | | | | |
| 236169 | JAVIER E. OLMO NAZARIO | Address on file | | | | | | | |
| 236170 | JAVIER E. VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 236171 | JAVIER ENRIQUE CARRION CARABALLO | Address on file | | | | | | | |
| 236172 | JAVIER ESCUDERO | Address on file | | | | | | | |
| 236173 | JAVIER ESPINAL ALCINA | Address on file | | | | | | | |
| 236174 | JAVIER ESPINAL ALCINA | Address on file | | | | | | | |
| 675718 | JAVIER ESTRADA FERNANDEZ | 409 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1733 | |
| 675719 | JAVIER ESTREMERA PEREZ | HC 1 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 236175 | JAVIER EUSEBIO, PERSIDA | Address on file | | | | | | | |
| 236176 | JAVIER EUSEBIO, SOBEIDA | Address on file | | | | | | | |
| 236177 | JAVIER F CORDERO VEGA | Address on file | | | | | | | |
| 675720 | JAVIER F FERRER SANTOS | VALLE SAN JUAN | SJ 46 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 236178 | JAVIER F FRONTERA AYMAT | Address on file | | | | | | | |
| 236179 | JAVIER F GIULIANI PONCE DE LEON | Address on file | | | | | | | |
| 675721 | JAVIER F JUNCO HERNANDEZ | MIRAMAR 550 CALLE WAYMOUTH | | | | SAN JUAN | PR | 00907-2510 | |
| 675722 | JAVIER F ORTIZ RODRIGUEZ | URB SAN IGNACIO1765 CALLE SAN DIEGO | | | | SAN JUAN | PR | 00927 | |
| 675723 | JAVIER F PESCADOR | HYDEPARK | 232 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 675724 | JAVIER F RIVERA DE CHOUDERS | URB VALLE VERDE 2 BA | 13 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 236180 | JAVIER F RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 236181 | JAVIER F ROSA RIVERA | Address on file | | | | | | | |
| 236182 | JAVIER F SELLES MORALES | Address on file | | | | | | | |
| 675725 | JAVIER F V M | 76 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| 236183 | JAVIER F VILARINO SANTIAGO | Address on file | | | | | | | |
| 675726 | JAVIER F. SANTIAGO PEREZ | URBLOS CERROS | CALLE D 1 | | | ADJUNTAS | PR | 00601 | |
| 675727 | JAVIER FALCONI OLIVERAS | 124 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 236184 | JAVIER FARACH MD, C | Address on file | | | | | | | |
| 675728 | JAVIER FELICIANO RAMOS | BRISAS DEL MAR | ER 5 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 236185 | JAVIER FELIU RIVERA | Address on file | | | | | | | |
| 236186 | JAVIER FELIX DELGADO | Address on file | | | | | | | |
| 675729 | JAVIER FERNANDEZ CORDOVA | URB MONRTECASINO | E 13 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 675730 | JAVIER FERNANDEZ MONTEAGUDO | P.O. BOX 1871 | | | | MAYAGUEZ | PR | 00681 | |
| 236187 | JAVIER FERNANDEZ MORALES | Address on file | | | | | | | |
| 675731 | JAVIER FERRER BRIONES | JARDINES DE CAPARRA | Y 7 CALLE 43 | | | BAYAMON | PR | 00959-7727 | |
| 236188 | JAVIER FIGUEROA DAVILA | Address on file | | | | | | | |
| 236189 | JAVIER FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 236190 | JAVIER FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 675732 | JAVIER FIGUEROA MONTALVO | BDA SANTA JUANITA | P O BOX 132 | | | GUANICA | PR | 00653 | |
| 675557 | JAVIER FIGUEROA NUXEZ | PO BOX 132 | | | | GUAYNABO | PR | 00970-0132 | |
| 236191 | JAVIER FIGUEROA PEREZ | Address on file | | | | | | | |
| 236192 | JAVIER FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 236193 | JAVIER FIGUEROA SANTOS | Address on file | | | | | | | |
| 236194 | JAVIER FIGUEROA SOTO | Address on file | | | | | | | |
| 236195 | JAVIER FIGUEROA SOTO | Address on file | | | | | | | |
| 675733 | JAVIER FIGUEROA STEINBERG | Address on file | | | | | | | |
| 236196 | JAVIER FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 236197 | JAVIER FLORES BENEJAN | Address on file | | | | | | | |
| 675734 | JAVIER FLORES RIVERA | MONTE SUBACIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| 675735 | JAVIER FLORES ZAYAS | HC 01 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 | |
| 236198 | JAVIER FONT ALVELO | Address on file | | | | | | | |
| 675736 | JAVIER FONTANEZ BERBERENA | RR 2 BOX 6212 | | | | MANATI | PR | 00664 | |
| 675737 | JAVIER FONTANEZ CRUZ | HC 02 BOX 12884 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 675738 | JAVIER FREYTES CACHO | MSC 258 100 GRAND BOULEVARD | PASEOS | | | SAN JUAN | PR | 00926 | |
| 236199 | JAVIER FUENTES REYES | Address on file | | | | | | | |
| 675739 | JAVIER FUENTES Y BRENDA TORRES | Address on file | | | | | | | |
| 236200 | JAVIER FUSTER MERCADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1130 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236201 | JAVIER G RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 236202 | JAVIER GALLARDO PASTOR | Address on file | | | | | | | |
| 675740 | JAVIER GARCED LUNA | Address on file | | | | | | | |
| 675741 | JAVIER GARCIA CASTILLO | Address on file | | | | | | | |
| 675742 | JAVIER GARCIA CRUZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 675743 | JAVIER GARCIA GARCIA | PARC FALU | 1S4 CALLE 8 # B | | | SAN JUAN | PR | 00924 | |
| 2175736 | JAVIER GARCIA GARCIA | Address on file | | | | | | | |
| 675744 | JAVIER GARCIA GARRIDO | URB LAS VILLAS | 12 CALLE B | | | GUAYNABO | PR | 00969 | |
| 675745 | JAVIER GARCIA LUGO | HC 1 BOX 6224 | | | | YAUCO | PR | 00698 | |
| 675746 | JAVIER GARCIA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 675747 | JAVIER GARCIA RESTO | PO BOX 920 | | | | DORADO | PR | 00646 | |
| 236203 | JAVIER GARCIA ROMAN | Address on file | | | | | | | |
| 675748 | JAVIER GARCIA SINDO | BO CAPAEZINT | HC 04 BOX 42500 | | | HATILLO | PR | 00659 | |
| 236205 | JAVIER GASCOT ZAYAS | Address on file | | | | | | | |
| 675749 | JAVIER GIRAUD JOVE | HC 6 BOX 97009 | | | | ARECIBO | PR | 00612-9215 | |
| 236206 | JAVIER GODINEZ | Address on file | | | | | | | |
| 236207 | JAVIER GOMEZ ORTIZ | Address on file | | | | | | | |
| 675750 | JAVIER GOMEZ VELAZQUEZ | P O BOX 7712 | | | | LAS PIEDRAS | PR | 00771 | |
| 675751 | JAVIER GONZALEZ | Address on file | | | | | | | |
| 675752 | JAVIER GONZALEZ BAUZA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 236208 | JAVIER GONZALEZ CARRASCO | Address on file | | | | | | | |
| 675753 | JAVIER GONZALEZ GONZALEZ | BOX 7679 | | | | CIDRA | PR | 00739 | |
| 236209 | JAVIER GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 236210 | JAVIER GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 236211 | JAVIER GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 236212 | JAVIER GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 675754 | JAVIER GONZALEZ ORTIZ | RR 1 BOX 10591 | | | | OROCOVIS | PR | 00720 | |
| 236213 | JAVIER GONZALEZ OTERO | Address on file | | | | | | | |
| 236214 | JAVIER GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 236215 | JAVIER GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 675755 | JAVIER GONZALEZ ROMAN | URB VALLE ARRIBA | 229 L 18 CALLE SAUCES | | | COAMO | PR | 00769 | |
| 675756 | JAVIER GONZALEZ ROMERO | ALTURAS DE RIO GRANDE | F 260 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 236216 | JAVIER GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 236217 | JAVIER GONZALEZ SEGARRA | Address on file | | | | | | | |
| 675757 | JAVIER GONZALEZ VEGA | HC 08 BOX 49740 | | | | CAGUAS | PR | 00725 | |
| 236218 | JAVIER GONZALEZ, JOSEPH | Address on file | | | | | | | |
| 236219 | JAVIER GRAJALES DOMENECH | Address on file | | | | | | | |
| 236220 | JAVIER GUZMAN HOSTA | Address on file | | | | | | | |
| 675758 | JAVIER GUZMAN RAMOS | HC 02 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 236221 | JAVIER H CARDONA GONZALEZ | Address on file | | | | | | | |
| 236222 | JAVIER H MUNIZ | Address on file | | | | | | | |
| 236223 | JAVIER H RUIZ SORDO | Address on file | | | | | | | |
| 675759 | JAVIER H SANTIAGO JAIMAN | P O BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 675760 | JAVIER HERNANADEZ OCASIO | CERRO GORDO | RR 4 BOX 548 | | | BAYAMON | PR | 00956 | |
| 675761 | JAVIER HERNANDEZ | 14 JUAN HERNANDEZ APT 5 B | | | | GUAYNABO | PR | 00971-9730 | |
| 675762 | JAVIER HERNANDEZ | COLLEGE PARK | 226 UPSULA | | | SAN JUAN | PR | 00921 | |
| 675763 | JAVIER HERNANDEZ AYALA | Address on file | | | | | | | |
| 675764 | JAVIER HERNANDEZ CARDONA | BELLO MONTE | U 2 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 675765 | JAVIER HERNANDEZ FERRER | 4 B CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 | |
| 236224 | JAVIER HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 236225 | JAVIER HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 236226 | JAVIER HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 236227 | JAVIER HERNANDEZ LAI | Address on file | | | | | | | |
| 236228 | JAVIER HERNANDEZ RIOS | Address on file | | | | | | | |
| 2176472 | JAVIER HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 675766 | JAVIER HERNANDEZ TOLEDO | Address on file | | | | | | | |
| 236229 | JAVIER HERNANDEZ VACAS | Address on file | | | | | | | |
| 675768 | JAVIER HERNANDEZ VELEZ | PMB 107 | PO BOX 5006 | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1131 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675769 | JAVIER HERNANDEZ VELEZ | PO BOX 303 | | | | YAUCO | PR | 00698 | |
| 675767 | JAVIER HERNANDEZ VELEZ | Address on file | | | | | | | |
| 236230 | JAVIER HERRERA SERRANO | Address on file | | | | | | | |
| 236231 | JAVIER HERRERA SERRANO | Address on file | | | | | | | |
| 236232 | JAVIER HUERTAS CARRION | Address on file | | | | | | | |
| 236233 | JAVIER HUERTAS RAPPA | Address on file | | | | | | | |
| 236234 | JAVIER I AUFFANT COLON | Address on file | | | | | | | |
| 236235 | JAVIER I BELLIDO MORALES | Address on file | | | | | | | |
| 675771 | JAVIER I CASTILLO MARQUEZ | Address on file | | | | | | | |
| 675772 | JAVIER I GIL CEBALLO | PO BOX 270056 | | | | SAN JUAN | PR | 00927-0056 | |
| 236236 | JAVIER I JIMENEZ ACEVEDO | Address on file | | | | | | | |
| 236237 | JAVIER I LASSO VALENCIA | Address on file | | | | | | | |
| 675773 | JAVIER I LUGO LEON | VILLAS DEL CAFETAL | A 6 CALLE 1 | | | YAUCO | PR | 00693 | |
| 236238 | JAVIER I PEREZ SUAREZ | Address on file | | | | | | | |
| 236239 | JAVIER I PEREZ SUAREZ | Address on file | | | | | | | |
| 236240 | JAVIER I SARRAGA OYOLA | Address on file | | | | | | | |
| 236241 | JAVIER I TORO TORRES | Address on file | | | | | | | |
| 675774 | JAVIER I VAZQUEZ ORTIZ | COLINAS DE CUPEY | B 5 C/1 | | | SAN JUAN | PR | 00926 | |
| 236242 | JAVIER I VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 236243 | JAVIER I. TORO TORRES | Address on file | | | | | | | |
| 236244 | JAVIER INCLAN APONTE | Address on file | | | | | | | |
| 845248 | JAVIER IRIZARRY MOYET | URB VILLA SERENA | H-29 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 675775 | JAVIER ISADO | MANS DE TINTILLO | 20 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 675776 | JAVIER J ALVARADO SOSTRE | URB LAS CUMBRES | 223 CALLE LAUREL | | | MOROVIS | PR | 00687 | |
| 236245 | JAVIER J ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 675777 | JAVIER J COLON ORTIZ | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 236246 | JAVIER J GONZALEZ TEJERO | Address on file | | | | | | | |
| 236247 | JAVIER J HERNANDEZ ACOSTA | Address on file | | | | | | | |
| 675778 | JAVIER J LEBRON DEL MORAL | URB LOS ANGELES | H 17 CALLE A | | | YABUCOA | PR | 00767 | |
| 675779 | JAVIER J MALDONADO RIVERA | P O BOX 30160 | | | | MANATI | PR | 00674 | |
| 236248 | JAVIER J MUNOZ DELGADO | Address on file | | | | | | | |
| 236249 | JAVIER J MUNOZ MALDONADO | Address on file | | | | | | | |
| 236250 | JAVIER J PAGAN MARTINEZ | Address on file | | | | | | | |
| 675780 | JAVIER J PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 675781 | JAVIER J PEREZ ANDREU | URB SIERRA DEL RIO | BOX 66 C7K1 | | | SAN JUAN | PR | 00926 | |
| 236251 | JAVIER J PEREZ ARRABAL | Address on file | | | | | | | |
| 236252 | JAVIER J RAMIREZ ANDUJAR | Address on file | | | | | | | |
| 236253 | JAVIER J RIVERA BARTOLOMEI | Address on file | | | | | | | |
| 675782 | JAVIER J RIVERA MALDONADO | URB VILLA REAL | A5 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 675783 | JAVIER J ROMAS SEDA | URB SAGRADO CORAZON | 364 SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 675784 | JAVIER J VELEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 236254 | JAVIER J. HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 236255 | JAVIER JAVIER, JOHN | Address on file | | | | | | | |
| 675785 | JAVIER JEREZ LOPEZ | URB VISTA AZUL | FF 24 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 675786 | JAVIER JIMENEZ MALDONADO | Address on file | | | | | | | |
| 675787 | JAVIER JOGRAJ ORTIZ | RR 4 BOX 27463 | | | | TOA ALTA | PR | 00953 | |
| 236256 | JAVIER JOSE BERRIOS REILOVA | Address on file | | | | | | | |
| 236258 | JAVIER JOSÉ GOYCO CORTÉS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 236259 | JAVIER JOSE PANDOLFI DE RINALDIS | Address on file | | | | | | | |
| 675788 | JAVIER JUSTINIANO ALAYON | COND FRANCIA 3D | | | | SAN JUAN | PR | 00911 | |
| 236260 | JAVIER L BENITEZ RUIZ | Address on file | | | | | | | |
| 675789 | JAVIER L BUENO PEREZ | URB DORADO DEL MAR | LL 3 CALLE BOULEVARD | | | DORADO | PR | 00646 | |
| 236261 | JAVIER L GARCIA / EQUIP BRENAS VEGA BAJA | P O BOX 8766 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 236262 | JAVIER L MORENO | Address on file | | | | | | | |
| 675790 | JAVIER LA FONTAINE DIAZ | ESTANCIAS DE LAS FUENTES | AA 48 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 675791 | JAVIER LABOY COLON | HC 01 BOX 5404 | | | | SALINA | PR | 00751 | |
| 236263 | JAVIER LABOY DELGADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1132 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236264 | JAVIER LAFARGA GONZALEZ | Address on file | | | | | | | |
| 236265 | JAVIER LAFONTAINE RIVERA | Address on file | | | | | | | |
| 236266 | JAVIER LAGUER PSYD, JOSE G | Address on file | | | | | | | |
| 236267 | JAVIER LAGUER RODRIGUEZ | Address on file | | | | | | | |
| 236268 | JAVIER LAGUER, JOSE | Address on file | | | | | | | |
| 236269 | JAVIER LAGUERRE ACEVEDO | Address on file | | | | | | | |
| 675792 | JAVIER LARREGUI A/C MAYRA ORTIZ | RES MANUEL A PEREZ | EDIF D 4 APT 48 | | | SAN JUAN | PR | 00923 | |
| 675793 | JAVIER LARREGUI RODRIGUEZ | P O BOX 959 | | | | CIALES | PR | 00638 | |
| 675794 | JAVIER LASALLE RUIZ | PO BOX 325 | | | | QUEBRADILLAS | PR | 00678 | |
| 236270 | JAVIER LEBRON HERNANDEZ | Address on file | | | | | | | |
| 236271 | JAVIER LEBRON RUIZ | Address on file | | | | | | | |
| 675795 | JAVIER LIZARDI APONTE | EXT LA MILAGROSA | C 5 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 236272 | JAVIER LLANO CRUZ | Address on file | | | | | | | |
| 675558 | JAVIER LOIZ SANCHEZ | Address on file | | | | | | | |
| 675796 | JAVIER LOPEZ | URB STAR LIGHT | 4549 DENED STREET | | | PONCE | PR | 00717 | |
| 675798 | JAVIER LOPEZ BONILLA | Address on file | | | | | | | |
| 675797 | JAVIER LOPEZ BOU | P O BOX 367 | | | | COROZAL | PR | 00783 | |
| 236274 | JAVIER LOPEZ COVAS | Address on file | | | | | | | |
| 236275 | JAVIER LOPEZ COVAS | Address on file | | | | | | | |
| 236276 | JAVIER LOPEZ MARTINEZ | Address on file | | | | | | | |
| 675799 | JAVIER LOPEZ MENDEZ | 7032 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 675800 | JAVIER LOPEZ RIVERA | Address on file | | | | | | | |
| 236277 | JAVIER LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 675801 | JAVIER LOZADA OSORIO | BP SAN MIGUEL | 7 CALLE ESPERANZA | | | GUAYNABO | PR | 00966 | |
| 2093905 | Javier Lugo, Francisco | Address on file | | | | | | | |
| 236278 | JAVIER LUGO, IRMA | Address on file | | | | | | | |
| 236279 | JAVIER LUIS ROBLES FLORES | Address on file | | | | | | | |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | Address on file | | | | | | | |
| 236281 | JAVIER M CUBERO BOWDEN | Address on file | | | | | | | |
| 236282 | JAVIER M FELIX GONZALEZ | Address on file | | | | | | | |
| 675802 | JAVIER M FIGUEROA RIVERA | Address on file | | | | | | | |
| 236283 | JAVIER M GARCIA QUINTANA | Address on file | | | | | | | |
| 845249 | JAVIER M LOPEZ SOLA | VILLA MARINA | A17 BAHIA DEL SUR | | | GURABO | PR | 00778 | |
| 675803 | JAVIER M RODRIGUEZ CONCEPCION | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 236284 | JAVIER M TORRES LOPEZ | Address on file | | | | | | | |
| 236285 | JAVIER MACHINE SHOP | Address on file | | | | | | | |
| 236287 | JAVIER MALDONADO DURAN | Address on file | | | | | | | |
| 236288 | JAVIER MALDONADO MARTINEZ | Address on file | | | | | | | |
| 675804 | JAVIER MALDONADO OFARRILL | EL CONQUISTADOR | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 675805 | JAVIER MALDONADO ROMACHO | PO BOX 3086 | | | | ARECIBO | PR | 00613 | |
| 236289 | JAVIER MALDONADO Y MARIBEL LA TORRE | Address on file | | | | | | | |
| 236290 | JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD | APT. 1101 | | PONCE | PR | 00717 | |
| 236291 | JAVIER MANDRY MERCADO | PRO SE | URB SANTA CLARA | 3092 AVENIDA EMILIO FAGOT | | PONCE | PR | 00716-4117 | |
| 675806 | JAVIER MARIN CORTES | 12 BDA CUMBRE ALTA | | | | UTUADO | PR | 00641 | |
| 236292 | Javier Marin, William | Address on file | | | | | | | |
| 236293 | JAVIER MARQUEZ MONROIG | Address on file | | | | | | | |
| 675807 | JAVIER MARQUEZ SUAREZ | Address on file | | | | | | | |
| 236294 | JAVIER MARQUEZ VALLE | Address on file | | | | | | | |
| 675808 | JAVIER MARRERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 675809 | JAVIER MARTINEZ | HC 1 BOX 1911 | | | | CABO ROJO | PR | 00622 | |
| 236295 | JAVIER MARTINEZ AYALA | Address on file | | | | | | | |
| 675810 | JAVIER MARTINEZ BULTED | 10 CALLE CRUZ | | | | YAUCO | PR | 00698 | |
| 236296 | JAVIER MARTINEZ BURGOS | Address on file | | | | | | | |
| 675811 | JAVIER MARTINEZ CAMACHO | Address on file | | | | | | | |
| 236297 | JAVIER MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 675812 | JAVIER MARTINEZ FELICIANO | SIERRA BAYAMON | 13 CALLE 2 BLQ 12 | | | BAYAMON | PR | 00961 | |
| 675559 | JAVIER MARTINEZ GONZALEZ | URB COUNTRY CLUB | 902 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-3346 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1133 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845250 | JAVIER MARTINEZ HERNANDEZ | PO BOX 622 | | | | OROCOVIS | PR | 00720-0622 | |
| 675813 | JAVIER MARTINEZ MALDONADO | Address on file | | | | | | | |
| 845251 | JAVIER MARTINEZ OLIVENCIA | PO BOX 248 | | | | ANGELES | PR | 00611-0248 | |
| 675814 | JAVIER MARTINEZ RIVERA | COND GOLDEN VIEW | PL 503 CALLE MODESTA APT 607 | | | SAN JUAN | PR | 00924-4521 | |
| 845252 | JAVIER MARTINEZ RODRIGUEZ | VILLA CAROLINA | 132-38 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985-4125 | |
| 236298 | JAVIER MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 236299 | JAVIER MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 675815 | JAVIER MARTINEZ RODRIGUEZ /MADELYN ORTIZ | PO BOX 26524 | | | | CAYEY | PR | 00736 | |
| 236300 | JAVIER MARTINEZ VELEZ | Address on file | | | | | | | |
| 236301 | JAVIER MARTINEZ VELEZ | Address on file | | | | | | | |
| 236302 | JAVIER MARTY PEREZ | Address on file | | | | | | | |
| 675816 | JAVIER MATIAS CRUZ | Address on file | | | | | | | |
| 236303 | JAVIER MATIAS MOLL | Address on file | | | | | | | |
| 675817 | JAVIER MATOS | UNIVERSITY GARDENS | 329-A CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| 675818 | JAVIER MATOS VAZQUEZ | SIERRA BAYAMON | BLQ 60-3 CALLE 55 ATPO 1 | | | BAYAMON | PR | 00961 | |
| 236304 | Javier Matos, Alexis | Address on file | | | | | | | |
| 675819 | JAVIER MAYMI PEREZ | Address on file | | | | | | | |
| 675820 | JAVIER MAYSONET RUBIO | URB RIO HONDO I | E 26 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 236305 | JAVIER MEDINA MENDEZ | Address on file | | | | | | | |
| 675821 | JAVIER MEDINA PEREZ | HC 3 BOX 17395 | | | | QUEBRADILLAS | PR | 00678 | |
| 236306 | JAVIER MEDINA RAMOS | Address on file | | | | | | | |
| 236307 | JAVIER MEDINA RIOS | Address on file | | | | | | | |
| 236308 | JAVIER MEJIA, BANGHISS | Address on file | | | | | | | |
| 236309 | JAVIER MELENDEZ | Address on file | | | | | | | |
| 675822 | JAVIER MELENDEZ CARMONA | PO BOX 51 | | | | TOA ALTA | PR | 00954 | |
| 236310 | JAVIER MELENDEZ ROSADO | Address on file | | | | | | | |
| 675823 | JAVIER MELENDEZ VAZQUEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 675824 | JAVIER MENDEZ ALVAREZ | 3 COND COMODORO | | | | ISLA VERDE | PR | 00979 | |
| 236311 | JAVIER MENDEZ ARCE | Address on file | | | | | | | |
| 675825 | JAVIER MENDEZ JOY | THE VILLAGE IN SAN PATRICIO | 630 AVE SAN PATRICIO, TH 207 | | | GUAYNABO | PR | 00968 | |
| 675826 | JAVIER MENDEZ PAGAN | Address on file | | | | | | | |
| 236312 | JAVIER MENDEZ VELEZ | Address on file | | | | | | | |
| 675827 | JAVIER MENENDEZ | ALTO APOLO | 2120 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 675828 | JAVIER MERCADO | URB LAS AMERICAS | MM28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 236313 | JAVIER MERCADO BURGOS | Address on file | | | | | | | |
| 675829 | JAVIER MERCADO CABRERA | HC 01 BOX 5273 | | | | BARRANQUITAS | PR | 00794 | |
| 236314 | JAVIER MERCADO ORTIS DBA MERCADO DISTRIBUTORS | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236315 | JAVIER MERCADO ORTIS/DBA/MERCADO DIST. | PO BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 236317 | JAVIER MILAN PIETRI | Address on file | | | | | | | |
| 236318 | JAVIER MILLAN CRUZ | Address on file | | | | | | | |
| 675830 | JAVIER MIRANDA RIVERA | HC 03 BOX 25879 | | | | LAJAS | PR | 00667 | |
| 675831 | JAVIER MIRANDA ROSA | P O BOX 1490 | | | | AGUADA | PR | 00602 | |
| 236319 | JAVIER MOJICA TORRES | Address on file | | | | | | | |
| 236320 | JAVIER MOLINA GARCIA | Address on file | | | | | | | |
| 675832 | JAVIER MOLINA PAGAN | Address on file | | | | | | | |
| 675833 | JAVIER MOLINA PIZARRO | CAROLINA PUEBLO | 13 CALLE SALVADOR BRAU | | | CAROLINA | PR | 00986 | |
| 236321 | JAVIER MONTALVO CINTRON | Address on file | | | | | | | |
| 236322 | JAVIER MONTANEZ FIGUEROA | Address on file | | | | | | | |
| 236323 | JAVIER MONTANEZ FIGUEROA | Address on file | | | | | | | |
| 236324 | JAVIER MONTANEZ ORTIZ | Address on file | | | | | | | |
| 236325 | JAVIER MONTANEZ ORTIZ | Address on file | | | | | | | |
| 236326 | JAVIER MONTES MEDINA | Address on file | | | | | | | |
| 236327 | JAVIER MORALES | Address on file | | | | | | | |
| 236328 | JAVIER MORALES BETANCOURT | Address on file | | | | | | | |
| 236329 | JAVIER MORALES CAJIGAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1134 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236330 | JAVIER MORALES FERNANDEZ | Address on file | | | | | | | |
| 675834 | JAVIER MORALES HERNANDEZ | BOX 1239 | | | | JAYUYA | PR | 00664 | |
| 675835 | JAVIER MORALES LOPEZ | P.O BOX 532 | | | | LARES | PR | 00669 0532 | |
| 236331 | JAVIER MORALES MERCED | Address on file | | | | | | | |
| 236332 | JAVIER MORALES RIVERA | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 236333 | JAVIER MORALES RIVERA | LCDA. JESSICA M. APELLANIZ ARROYO; LCDA. MYRTA MORALES CRUZ; LCDA. AYRA ORTIZ RESTO | PMB 108 | AVE. ESMERALDA | | NÚM. 53 GUANABO | PR | 00969 | |
| 770574 | JAVIER MORALES RIVERA | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD DE DERECHO UNIV. INTERMERICANA 67 | Ponce DE LEÓN APT. 813 | | SAN JUAN | PR | 00907 | |
| 236334 | JAVIER MORALES RODRIGUEZ | Address on file | | | | | | | |
| 236335 | JAVIER MORALES SANTANA | Address on file | | | | | | | |
| 675836 | JAVIER MORALES VALENTIN | Address on file | | | | | | | |
| 675837 | JAVIER MORALES VARGAS | MSC 57 RR 3 BOX 3125 | | | | SAN JUAN | PR | 00926 | |
| 236336 | JAVIER MORALES VEGA | Address on file | | | | | | | |
| 675838 | JAVIER MORALES VELEZ | Address on file | | | | | | | |
| 236337 | JAVIER MORALES VELEZ | Address on file | | | | | | | |
| 236338 | JAVIER MORENO OTERO | Address on file | | | | | | | |
| 675839 | JAVIER MORENO PEREZ | URB COLINAS DE HATILLO 71 | | | | HATILLO | PR | 00659 | |
| 675840 | JAVIER MORET VARGAS | URB VILLA ROSA II | C 1 CALLE C | | | GUAYAMA | PR | 00784 | |
| 236339 | JAVIER MULERO VEGA | Address on file | | | | | | | |
| 236340 | JAVIER MUNIZ PENA | Address on file | | | | | | | |
| 236341 | JAVIER MUNOZ MEDINA | Address on file | | | | | | | |
| 236342 | JAVIER MURIEL DELBREY | Address on file | | | | | | | |
| 675841 | JAVIER MURIEL MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675842 | JAVIER MURIEL ROMAN | HC 02 BOX 13862 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 675843 | JAVIER MUSKUS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 236343 | JAVIER N CABRERA FELICIANO | Address on file | | | | | | | |
| 845253 | JAVIER N SEGARRA MALDONADO | URB LA GRANJA | 8 FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 | |
| 236344 | JAVIER NEGRON AFANADOR | Address on file | | | | | | | |
| 236345 | JAVIER NEGRON DELGADO | Address on file | | | | | | | |
| 675844 | JAVIER NEGRON MARRERO | HC 02 BOX 80204 | | | | CIALES | PR | 00613 | |
| 675845 | JAVIER NEGRON NIEVES | HC 1 BOX 5828 | | | | JUNCOS | PR | 00777 | |
| 675846 | JAVIER NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| 675847 | JAVIER NEGRON ROSARIO | URB LEVITTOWIN 3RA | SECCION 3352 PASEO CARMEN | | | TOA BAJA | PR | 00949 | |
| 236347 | JAVIER NIEVES CAMACHO | Address on file | | | | | | | |
| 675848 | JAVIER NIEVES NEGRON | Address on file | | | | | | | |
| 675849 | JAVIER NIEVES NIEVES | URB JARDINES DE NARANJITO | 64 CALLE GARDENIA | | | NARANJITO | PR | 00719 | |
| 675850 | JAVIER NIEVES RIVERA | HC 01 3719 | BO SAN ANTON | | | QUEBRADILLAS | PR | 00678 | |
| 236348 | JAVIER NIEVES ROSADO | Address on file | | | | | | | |
| 675851 | JAVIER NORIEGA COSTAS | EDIF BANCO COOP | OFIC 305B | AVE PONCE DE LEON 623 | | SAN JUAN | PR | 00917 | |
| 675852 | JAVIER NU EZ FIGUEROA | PO BOX 235 | | | | VILLALBA | PR | 00766 | |
| 236349 | JAVIER NUNEZ COTTO | Address on file | | | | | | | |
| 236350 | JAVIER NUNEZ FIGUEROA | Address on file | | | | | | | |
| 236351 | JAVIER NÚÑEZ OTERO | SR. JAVIER NUÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 | |
| 236352 | JAVIER O ALAYON DEL VALLE | Address on file | | | | | | | |
| 236353 | JAVIER O ALMODOVAR NEGRON | Address on file | | | | | | | |
| 675853 | JAVIER O BURGOS MELENDEZ | Address on file | | | | | | | |
| 236354 | JAVIER O CORDERO RIOS | Address on file | | | | | | | |
| 236355 | JAVIER O DE JESUS ALAMO | Address on file | | | | | | | |
| 675854 | JAVIER O DEL VALLE RODRIGUEZ | PO BOX 360518 | | | | SAN JUAN | PR | 00936 | |
| 845254 | JAVIER O DIAZ PEDROZA | P O BOX 1307 | | | | LAS PIEDRAS | PR | 00771 | |
| 675855 | JAVIER O DOMENECH | BOX 709 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | Address on file | | | | | | | |
| 236356 | JAVIER O GUZMAN GARCIA / LISA M GARCIA | Address on file | | | | | | | |
| 236357 | JAVIER O MATOS RAMOS | Address on file | | | | | | | |
| 675856 | JAVIER O MORALES | 359 COND DE DIEGO | AVE DE DIEGO SUITE 501 PDA 22 | | | SAN JUAN | PR | 00909-1711 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1135 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675857 | JAVIER O MORALES DIAZ | Address on file | | | | | | | |
| 675858 | JAVIER O ORSINI MARRERO | URB LAGOS DE PLATA | CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 236358 | JAVIER O ORTIZ AYALA | Address on file | | | | | | | |
| 675859 | JAVIER O ORTIZ ZAYAS | URB LAS AGUILAS | G 24 CALLE 4 | | | COAMO | PR | 00769 | |
| 236359 | JAVIER O PEREZ ALICEA | Address on file | | | | | | | |
| 236360 | JAVIER O PEREZ CORDERO | Address on file | | | | | | | |
| 236361 | JAVIER O PEREZ CORDERO | Address on file | | | | | | | |
| 675860 | JAVIER O PINEIRO COLON | PMB 108 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 675861 | JAVIER O QUINTERO QUINONEZ | BUZON 5813 BO RIO LAJAS | | | | TOA ALTA | PR | 00954 | |
| 236362 | JAVIER O RIVERA GUZMAN | Address on file | | | | | | | |
| 236363 | JAVIER O RIVERA RIVERA | Address on file | | | | | | | |
| 236364 | JAVIER O RIVERA ROIG | Address on file | | | | | | | |
| 236365 | JAVIER O RIVERA VELEZ | Address on file | | | | | | | |
| 845255 | JAVIER O ROBLES VELEZ | PO BOX 1120 | | | | ARECIBO | PR | 00613-1120 | |
| 675862 | JAVIER O RODRIGUEZ LASANTA | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 236366 | JAVIER O SILVA GONZALEZ | Address on file | | | | | | | |
| 675863 | JAVIER O TIRADO HUERTAS | 310 COND PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 236367 | JAVIER O TOMAS SAA VEDRA | Address on file | | | | | | | |
| 675864 | JAVIER O TORRES | URB VILLAS DE CARRAIZO | RR 7 BOX 412 | | | SAN JUAN | PR | 00926 | |
| 236368 | JAVIER O TORRES MATIAS | Address on file | | | | | | | |
| 236369 | JAVIER O TORRES URBINA | Address on file | | | | | | | |
| 675865 | JAVIER O VAZQUEZ SOLIS | HC 3 BOX 8189 | | | | GUAYNABO | PR | 00971 | |
| 236370 | JAVIER O. OTERO OJEDA | Address on file | | | | | | | |
| 236371 | JAVIER O. PIÑEIRO DELIZ | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA | STE 201 | | Ponce | PR | 00717 | |
| 236372 | JAVIER O. VEGAS CARRILLO | Address on file | | | | | | | |
| 845256 | JAVIER OCASIO MARCANO | MANS DE SANTA BARBARA | 30 AZABACHE | | | GURABO | PR | 00778 | |
| 236373 | JAVIER OCASIO ROSADO | Address on file | | | | | | | |
| 675866 | JAVIER OCASIO/ EQUIP VAQUEROS LA PLANTA | PO BOX 2999 | | | | ARECIBO | PR | 00612 | |
| 236374 | JAVIER OLIVO UMPIERRE | Address on file | | | | | | | |
| 675867 | JAVIER OLMEDA RODRIGUEZ | BO SALTO | BOX 20 | | | CIDRA | PR | 00739 | |
| 236375 | JAVIER OLMEDA TORRES | Address on file | | | | | | | |
| 236376 | JAVIER ONEILL MONTALVO | Address on file | | | | | | | |
| 675868 | JAVIER ORDEIN | PO BOX 9020392 | | | | SAN JUAN | PR | 00902 | |
| 675869 | JAVIER ORIOL LEBRON | URB VALLE REAL 74 | CALLE AG | | | PONCE | PR | 00733 | |
| 236377 | JAVIER ORONOZ, BEATRIZ | Address on file | | | | | | | |
| 236378 | JAVIER ORONOZ, RENE | Address on file | | | | | | | |
| 675870 | JAVIER ORTEGA OYOLA | RR 4 BOX 26434 | | | | TOA ALTA | PR | 00953 | |
| 236380 | JAVIER ORTIZ JIMENEZ | Address on file | | | | | | | |
| 845257 | JAVIER ORTIZ LUNA | ALTURAS DE TURABO | LL 4 CALLE 700 | | | CAGUAS | PR | 00725-4717 | |
| 675871 | JAVIER ORTIZ LUNA | LA CUMBRE | 497 AVE EMILIANO POL 329 | | | SAN JUAN | PR | 00926 | |
| 675872 | JAVIER ORTIZ MALDONADO | H 9 CALLE C | | | | CAYEY | PR | 00736 | |
| 675873 | JAVIER ORTIZ MALDONADO | REPTO MONTELLANO | H 9 CALLE C | | | CAYEY | PR | 00736 | |
| 675874 | JAVIER ORTIZ MENDEZ | LAS CUMBRES | 648 CALLE ADAMS | | | SAN JUAN | PR | 00926 | |
| 675875 | JAVIER ORTIZ ROMAN | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1402 | | | TRUJILLO ALTO | PR | 00976 | |
| 236382 | JAVIER ORTIZ SANTIAGO | Address on file | | | | | | | |
| 675876 | JAVIER ORTIZ SANTIAGO DBA EXXSTRAX SPORT | EL PLANTIO | H2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 675877 | JAVIER ORTIZ SERRANO | BO POZUELO | RR 1 BOX 6392 | | | GUAYAMA | PR | 00784 | |
| 236383 | JAVIER ORTIZ TORRES | Address on file | | | | | | | |
| 236384 | JAVIER OTERO CABRERA | Address on file | | | | | | | |
| 675878 | JAVIER OTERO TORRES | HC 02 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 236385 | JAVIER OTERO VILLEGA | Address on file | | | | | | | |
| 236386 | JAVIER OYOLA ALEMANY | Address on file | | | | | | | |
| 675879 | JAVIER P CORDERO DIAZ | HC 3 BOX 21603 | | | | LAJAS | PR | 00667 | |
| 236387 | JAVIER PACHECO GONZALEZ | Address on file | | | | | | | |
| 236388 | JAVIER PADILLA CACERES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1136 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675880 | JAVIER PADILLA ZAPATA | HC 01 BOX 2650 | | | | BAYAMON | PR | 00622 | |
| 236389 | JAVIER PADUA TORRES | Address on file | | | | | | | |
| 236390 | JAVIER PAGAN BLANCO | Address on file | | | | | | | |
| 675881 | JAVIER PAGAN GARCIA | URB COUNTRY CLUB | 1143 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 675882 | JAVIER PAGAN IRIZARRY | COND PARK LANE APT 1002 | 63-65 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907-1889 | |
| 236391 | JAVIER PAGAN LOPEZ | Address on file | | | | | | | |
| 236392 | JAVIER PAGAN MELENDEZ | Address on file | | | | | | | |
| 236393 | JAVIER PANET | Address on file | | | | | | | |
| 236394 | JAVIER PAREDES, PATRICIO | Address on file | | | | | | | |
| 675883 | JAVIER PASTRANA LOPEZ | PO BOX 163 | | | | CANOVANAS | PR | 00729 | |
| 236395 | JAVIER PASTRANA MONSERRATE | Address on file | | | | | | | |
| 236396 | JAVIER PASTRANA MONSERRATE | Address on file | | | | | | | |
| 236397 | JAVIER PELUYERA BEZARES | Address on file | | | | | | | |
| 236398 | JAVIER PENA, KEILA | Address on file | | | | | | | |
| 675884 | JAVIER PEREZ | Address on file | | | | | | | |
| 236399 | JAVIER PEREZ CRUZ | Address on file | | | | | | | |
| 236400 | JAVIER PEREZ CRUZ | Address on file | | | | | | | |
| 845258 | JAVIER PEREZ DAVILA | URB VERDEMAR | 516 CALLE 16 | | | PUNTA SANTIAGO | PR | 00741-2205 | |
| 236401 | JAVIER PEREZ IRIZARRY | Address on file | | | | | | | |
| 675885 | JAVIER PEREZ IRIZARRY | Address on file | | | | | | | |
| 675886 | JAVIER PEREZ JIMENEZ | Address on file | | | | | | | |
| 675887 | JAVIER PEREZ JIMENEZ | Address on file | | | | | | | |
| 675888 | JAVIER PEREZ LUCIANO | VILLAS DE LOIZA | I 15 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 236402 | JAVIER PEREZ LUCIANO | Address on file | | | | | | | |
| 236403 | JAVIER PEREZ LUCIANO | Address on file | | | | | | | |
| 236404 | JAVIER PEREZ MEDINA | Address on file | | | | | | | |
| 675889 | JAVIER PEREZ MIRANDA | H C 56 BOX 4355 | | | | AGUADA | PR | 00602-9603 | |
| 675890 | JAVIER PEREZ NIEVES | 1 RES BRISAS DEL CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 236405 | JAVIER PEREZ ORTIZ | Address on file | | | | | | | |
| 675891 | JAVIER PEREZ PEREZ | Address on file | | | | | | | |
| 236406 | JAVIER PEREZ PICO | Address on file | | | | | | | |
| 675892 | JAVIER PEREZ RIVERA | Address on file | | | | | | | |
| 236407 | JAVIER PÉREZ RIVERA | LCDO. PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 | |
| 236408 | JAVIER PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 675893 | JAVIER PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925-3010 | |
| 675894 | JAVIER PEREZ ROJAS | MONTEBELLO ESTATES | H 9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 236409 | JAVIER PEREZ SANCHEZ | Address on file | | | | | | | |
| 236410 | JAVIER PEREZ SANCHEZ | Address on file | | | | | | | |
| 236411 | JAVIER PEREZ SANTIAGO | Address on file | | | | | | | |
| 675896 | JAVIER PEREZ TORRES | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 675895 | JAVIER PEREZ TORRES | HC 2 BOX 45830 | | | | VEGA BAJA | PR | 00693 | |
| 236412 | JAVIER PIAZZA/SERVICIOS PSICOLOGICOS RAI | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236413 | JAVIER PINEIRO DECLET | Address on file | | | | | | | |
| 675897 | JAVIER PRADO FONSECA | URB PALACIOS REALES | BZN 74 CALLE BALBY | | | TOA ALTA | PR | 00953 | |
| 236414 | JAVIER QUILES ACEVEDO | Address on file | | | | | | | |
| 675898 | JAVIER QUILES LOPEZ | BO ARENALES ALTOS | BOX 20-145 | | | ISABELA | PR | 00662 | |
| 675900 | JAVIER QUILES TORRES | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 236415 | JAVIER QUININES ORTIZ | Address on file | | | | | | | |
| 236416 | JAVIER QUINONES MARCANO | Address on file | | | | | | | |
| 236417 | JAVIER QUINONES OCASIO | Address on file | | | | | | | |
| 675901 | JAVIER QUINONEZ FORTEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 236418 | JAVIER QUINTANA LOPEZ | Address on file | | | | | | | |
| 675902 | JAVIER QUINTANA PADILLA | EST DEL CARMEN | 2065 CALLE TENDAL | | | PONCE | PR | 00716 | |
| 236420 | JAVIER QUINTANA PADILLA | Address on file | | | | | | | |
| 236421 | JAVIER QUINTANA SOTO | Address on file | | | | | | | |
| 675903 | JAVIER QUINTANA SOTO | Address on file | | | | | | | |
| 236422 | JAVIER QUIRUELAS DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1137 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675904 | JAVIER R BURGOS | COND OLIMPO PLAZA | APT 903 | | | SAN JUAN | PR | 00927 | |
| 236423 | JAVIER R BURGOS DIAZ | Address on file | | | | | | | |
| 675905 | JAVIER R CAMACHO ACEVEDO | PO BOX 605703 | PMB 88 | | | AGUADILLA | PR | 00605-9002 | |
| 236424 | JAVIER R CAMACHO ACEVEDO | Address on file | | | | | | | |
| 236425 | JAVIER R CRUZ QUINTANA | Address on file | | | | | | | |
| 236426 | JAVIER R DIAZ SUAREZ | Address on file | | | | | | | |
| 675906 | JAVIER R DIAZ VILLANUEVA | BAYAMON GARDENS | L 13 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 675907 | JAVIER R MARQUEZ GRACIANI | CONSTANCIA | 2464 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 236427 | JAVIER R MEDINA HERNANDEZ | Address on file | | | | | | | |
| 675908 | JAVIER R RODRIGUEZ FERRER | URB IRLANDA HTS | DN-2 CALLE HUNGRIA | | | BAYAMON | PR | 00956 5324 | |
| 236428 | JAVIER R RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 675909 | JAVIER R ROHENA ACEVEDO | Address on file | | | | | | | |
| 236429 | JAVIER R. MARQUEZ GRACIANI | Address on file | | | | | | | |
| 675910 | JAVIER RAMIREZ GONZALEZ | PMB 283 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236430 | JAVIER RAMIREZ MACHIN | Address on file | | | | | | | |
| 675911 | JAVIER RAMIREZ SUAREZ | 1917 CALLE JUAN B UGALDE | | | | SAN JUAN | PR | 00926 | |
| 675912 | JAVIER RAMIREZ TORRES | HC 1 BOX 15716 | | | | AGUADILLA | PR | 00603 | |
| 236431 | JAVIER RAMIREZ TORRES | Address on file | | | | | | | |
| 675913 | JAVIER RAMOS | Address on file | | | | | | | |
| 675914 | JAVIER RAMOS COLON | Address on file | | | | | | | |
| 236432 | JAVIER RAMOS FLORES | Address on file | | | | | | | |
| 675915 | JAVIER RAMOS GARCIA | HC 866 BOX 8425 | | | | FAJARDO | PR | 00738 | |
| 675916 | JAVIER RAMOS LOPEZ | PUCPR AVE LOS AMERICAS SUITE 514 | | | | PONCE | PR | 00717-9997 | |
| 675917 | JAVIER RAMOS ORTIZ | Address on file | | | | | | | |
| 675918 | JAVIER RAMOS VAZQUEZ | Address on file | | | | | | | |
| 236434 | JAVIER RENTAL/ JUAN J BURGOS PEREZ | Address on file | | | | | | | |
| 236435 | JAVIER REQUENA MERCADO | Address on file | | | | | | | |
| 675919 | JAVIER RESTO APONTE | PO BOX 370580 | | | | CAYEY | PR | 00737 | |
| 675920 | JAVIER REYES CORDERO | HC 02 BOX 40280 | | | | ARECIBO | PR | 00612 | |
| 236436 | JAVIER REYES NIEVES | Address on file | | | | | | | |
| 675921 | JAVIER REYES SANTIAGO | URB SANTA JUANITA | WC-8 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| 236437 | JAVIER REYES, MARIA | Address on file | | | | | | | |
| 675922 | JAVIER RICARDO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE PH 3 | | | CAROLINA | PR | 00979 | |
| 675923 | JAVIER RIOS MEDINA | URB VISTAS DEL ATLANTICO | 146 CALLE PICUA | | | ARECIBO | PR | 00612 | |
| 675924 | JAVIER RIOS RAMIREZ | URB ALTURAS DE FLAMBOYAN | CC 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 236438 | JAVIER RIOS VAZQUEZ | Address on file | | | | | | | |
| 675925 | JAVIER RIQUELME RODRIGUEZ | ARENALES BAJOS | AVE FELIX ALDARONDO BOX 1403 | | | ISABELA | PR | 00662 | |
| 675926 | JAVIER RIVAS TOLENTINO | PO BOX 980 | | | | PATILLA | PR | 00723 | |
| 675928 | JAVIER RIVERA ACEVEDO | RR 8 BOX 9106 | | | | BAYAMON | PR | 00956 | |
| 675929 | JAVIER RIVERA ALICEA | HC 71 BOX 3766 | | | | COMERIO | PR | 00782 | |
| 236439 | JAVIER RIVERA ALVARADO | Address on file | | | | | | | |
| 675930 | JAVIER RIVERA AQUINO | URB VILLA BORINQUEN | 9 CALLE G | | | LARES | PR | 00669 | |
| 675932 | JAVIER RIVERA ARROYO | Address on file | | | | | | | |
| 675931 | JAVIER RIVERA ARROYO | Address on file | | | | | | | |
| 675933 | JAVIER RIVERA AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 675934 | JAVIER RIVERA BARRETO | BDA SANDIN | 71 CALLE SASTURNO | | | VEGA BAJA | PR | 00693 | |
| 675935 | JAVIER RIVERA BARRETO | BO MINILLAS | HC-67 BOX 13190 | | | BAYAMON | PR | 00956 | |
| 236441 | JAVIER RIVERA CAMACHO | Address on file | | | | | | | |
| 675936 | JAVIER RIVERA CARBONE | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 236442 | JAVIER RIVERA CRUZ | Address on file | | | | | | | |
| 675937 | JAVIER RIVERA ESPINELL | HC 73 BOX 4520 | | | | NARANJITO | PR | 00719 | |
| 675938 | JAVIER RIVERA ESPINELL | URB LOS DOMINICOS | H 141 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00956 | |
| 675939 | JAVIER RIVERA FIGUEROA | Address on file | | | | | | | |
| 675940 | JAVIER RIVERA GIRIBALDI | COLINAS DE YAUCO | 4 C 3 CALLE CAMPO | | | YAUCO | PR | 00698 | |
| 675941 | JAVIER RIVERA HERNANDEZ | BELLO MONTE | V 7 AVE 3 | | | GUAYNABO | PR | 00969 | |
| 675942 | JAVIER RIVERA MARIN | PO BOX 499 | | | | JUNCOS | PR | 00777 | |
| 236443 | JAVIER RIVERA MERCADO | Address on file | | | | | | | |
| 236444 | JAVIER RIVERA MONTALVAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1138 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236445 | JAVIER RIVERA MONTANEZ | Address on file | | | | | | | |
| 236446 | JAVIER RIVERA MONTANEZ | Address on file | | | | | | | |
| 236447 | JAVIER RIVERA MONTANEZ | Address on file | | | | | | | |
| 675560 | JAVIER RIVERA NEVAREZ | BO MAMEYAL PARCELAS | P 37 CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 675943 | JAVIER RIVERA OPPENHEIMER | VILLA FONTANA | 2 KR 641 VIA 3 | | | CAROLINA | PR | 00983 | |
| 675927 | JAVIER RIVERA ORTIZ | REPTO ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 236448 | JAVIER RIVERA RIOS | Address on file | | | | | | | |
| 236449 | JAVIER RIVERA RIOS | Address on file | | | | | | | |
| 236450 | JAVIER RIVERA RIVERA | Address on file | | | | | | | |
| 675944 | JAVIER RIVERA RODRIGUEZ | CARR 645 K2 H9 | | | | VEGA BAJA | PR | 00693 | |
| 675945 | JAVIER RIVERA ROSADO | RR-5 BOX 5084 | | | | BAYAMON | PR | 00956 | |
| 236451 | JAVIER RIVERA SANCHEZ | Address on file | | | | | | | |
| 236452 | JAVIER RIVERA SANTANA | Address on file | | | | | | | |
| 236453 | JAVIER RIVERA SANTIAGO | Address on file | | | | | | | |
| 675946 | JAVIER RIVERA SCALLEY | VILLA AVILA | A 35 CALLE HUMACAO | | | HUMACAO | PR | 00969 | |
| 236454 | JAVIER RIVERA VIGO | Address on file | | | | | | | |
| 236455 | JAVIER RIVERA YAMBO | Address on file | | | | | | | |
| 236456 | JAVIER RIVERA, ISAMAR | Address on file | | | | | | | |
| 675947 | JAVIER RODRIGEZ MENDEZ | BO MEMBRILLO | PO BOX 731 | | | CAMUY | PR | 00627 | |
| 236457 | JAVIER RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 675948 | JAVIER RODRIGUEZ CURET | 829 LOPEZ SICARDO | | | | SAN JUAN | PR | 00923 | |
| 675949 | JAVIER RODRIGUEZ FLORES | HC 4 BOX 49012 | | | | CAGUAS | PR | 00725-9638 | |
| 236458 | JAVIER RODRIGUEZ GALARZA | Address on file | | | | | | | |
| 236459 | JAVIER RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 236460 | JAVIER RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 675951 | JAVIER RODRIGUEZ MARRERO | BO GALATEO | SEC GUTIERREZ | | | TOA ALTA | PR | 00953 | |
| 675950 | JAVIER RODRIGUEZ MARRERO | URB JARDINES DEL CARIBE | TT 23 CALLE 46 | | | PONCE | PR | 00731 | |
| 236461 | JAVIER RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 236462 | JAVIER RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 675952 | JAVIER RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 675953 | JAVIER RODRIGUEZ NIEVES | RR 01 BO SUD | BOX 3852 | | | CIDRA | PR | 00739 | |
| 236464 | JAVIER RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 675954 | JAVIER RODRIGUEZ QUIROS | Address on file | | | | | | | |
| 236465 | JAVIER RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 236466 | JAVIER RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 675955 | JAVIER RODRIGUEZ SOTO | Address on file | | | | | | | |
| 236467 | JAVIER RODRIGUEZ TIRADO | Address on file | | | | | | | |
| 236468 | JAVIER RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 675956 | JAVIER RODRIGUEZ VARGAS | URB LA MONSERRATE | D 43 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 236469 | JAVIER RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 236470 | JAVIER RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 236471 | JAVIER RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 675957 | JAVIER ROJAS CASTELLO | URB CORALES | E 10 CALLE 10 | | | HATILLO | PR | 00659 | |
| 675958 | JAVIER ROJAS MARTINEZ | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 236472 | JAVIER ROLON CORDERO | Address on file | | | | | | | |
| 236473 | JAVIER ROLON RIVERA | Address on file | | | | | | | |
| 236474 | JAVIER ROLON ROSADO | Address on file | | | | | | | |
| 236475 | JAVIER ROMAN CRUZ | Address on file | | | | | | | |
| 236476 | JAVIER ROMAN PADIN | Address on file | | | | | | | |
| 675959 | JAVIER ROSA DIAZ | URB ARBOLES DE MONTE HIEDRA | BZN 408 BOULEVARD D LOS ARBOLES 600 | | | SAN JUAN | PR | 00926 | |
| 236477 | JAVIER ROSA MONTIJO | Address on file | | | | | | | |
| 236478 | JAVIER ROSADO GONZALEZ | Address on file | | | | | | | |
| 675960 | JAVIER ROSADO MEDINA | Address on file | | | | | | | |
| 236479 | JAVIER ROSADO SANCHEZ | Address on file | | | | | | | |
| 675961 | JAVIER ROSARIO BETANCOURT | PO BOX 820 | | | | CAROLINA | PR | 00986-0000 | |
| 236480 | JAVIER ROSARIO BETANCOURT | Address on file | | | | | | | |
| 675962 | JAVIER ROSARIO MARRERO | Address on file | | | | | | | |
| 236481 | JAVIER ROSARIO PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675963 | JAVIER ROSARIO ROLON | RR-1 BOX 3722 | | | | CIDRA | PR | 00739 | |
| 675964 | JAVIER ROSARIO ROSARIO | VILLA SAURI | S 6 CALLE 10 | | | CAGUAS | PR | 00727-9606 | |
| 675965 | JAVIER ROSARIO VELAZQUEZ | COM COCO APLIACION | SOLAR 626 | | | SALINAS | PR | 00751 | |
| 236482 | JAVIER ROTGER MARTINO | Address on file | | | | | | | |
| 236483 | JAVIER RUA JOVET | Address on file | | | | | | | |
| 236484 | JAVIER RUBERTE ROSARIO | Address on file | | | | | | | |
| 236485 | JAVIER RUEMMELE | Address on file | | | | | | | |
| 675966 | JAVIER RUIZ BUNKER | Address on file | | | | | | | |
| 236486 | JAVIER RUIZ COTTO | Address on file | | | | | | | |
| 675967 | JAVIER RUIZ CRUZ | Address on file | | | | | | | |
| 236487 | JAVIER RUIZ ORONOZ | Address on file | | | | | | | |
| 236488 | JAVIER RUIZ PAGAN | Address on file | | | | | | | |
| 236489 | JAVIER RUIZ TRUJILLO | Address on file | | | | | | | |
| 675968 | JAVIER SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| 236490 | JAVIER SALGADO LOPEZ | Address on file | | | | | | | |
| 675969 | JAVIER SALGADO TRABAL | PMB 349 | 35 JUAN C BORBON NUM 67 | | | GUAYNABO | PR | 00969-5375 | |
| 236491 | JAVIER SANCHEZ MARQUEZ | Address on file | | | | | | | |
| 675970 | JAVIER SANCHEZ MARTINEZ | HC 61 BOX 4228 | | | | TRUJILLO ALTO | PR | 00976 | |
| 236492 | JAVIER SANCHEZ NUNEZ | Address on file | | | | | | | |
| 236493 | JAVIER SANCHEZ OCASIO | Address on file | | | | | | | |
| 236494 | JAVIER SANCHEZ OCASIO | Address on file | | | | | | | |
| 236495 | JAVIER SANCHEZ OCASIO | Address on file | | | | | | | |
| 675971 | JAVIER SANCHEZ OCASIO | Address on file | | | | | | | |
| 236496 | JAVIER SANCHEZ ORTIZ | Address on file | | | | | | | |
| 236497 | JAVIER SANCHEZ ORTIZ | Address on file | | | | | | | |
| 236498 | JAVIER SANCHEZ, VICENTE | Address on file | | | | | | | |
| 2175938 | JAVIER SANOGUET CANCEL | Address on file | | | | | | | |
| 675972 | JAVIER SANTALIZ FREYTES | RIO HONDO | C 2 CALLE RIO COCAL | | | BAYAMON | PR | 00961 | |
| 675973 | JAVIER SANTANA SOTO | CALLE LEON NUM 19 | | | | CAYEY | PR | 00736 | |
| 236499 | JAVIER SANTIAGO APONTE | Address on file | | | | | | | |
| 236500 | JAVIER SANTIAGO COLON | Address on file | | | | | | | |
| 675974 | JAVIER SANTIAGO DBA MANTECH SECURITY SYS | P O BOX 355 | | | | SAINT JUST | PR | 00978 | |
| 675975 | JAVIER SANTIAGO DEIDA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 236501 | JAVIER SANTIAGO DEL VALLE | Address on file | | | | | | | |
| 675976 | JAVIER SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 236502 | JAVIER SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 236503 | JAVIER SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 675977 | JAVIER SANTIAGO HERNANDEZ | BO CARMELITA | BZN 7 CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 236504 | JAVIER SANTIAGO MALDONADO | Address on file | | | | | | | |
| 675978 | JAVIER SANTIAGO TORRES | HC 02 BOX 4915 | | | | VILLALBA | PR | 00766 | |
| 236505 | JAVIER SANTIAGO VALE | Address on file | | | | | | | |
| 236506 | JAVIER SANTIAGO VELEZ | Address on file | | | | | | | |
| 236507 | JAVIER SANTIAGO, KEYLA | Address on file | | | | | | | |
| 675979 | JAVIER SANTOS ANDINO | C/MANUEL TEXIDOR #1783 STO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 236508 | JAVIER SANTOS CABINA | Address on file | | | | | | | |
| 236509 | JAVIER SANTOS CUBINA | Address on file | | | | | | | |
| 236510 | JAVIER SANTOS OCASIO | Address on file | | | | | | | |
| 236511 | JAVIER SANTOS PAGAN | Address on file | | | | | | | |
| 236512 | JAVIER SANTOS PEDRAZA | Address on file | | | | | | | |
| 236513 | JAVIER SANTOS PEREZ | Address on file | | | | | | | |
| 675980 | JAVIER SANTOS RIVERA | 25 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 675981 | JAVIER SEIN CARDONA | 7106 AVE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 236514 | JAVIER SEPULVEDA TORO | Address on file | | | | | | | |
| 675982 | JAVIER SIERRA MARTINEZ | Address on file | | | | | | | |
| 236515 | JAVIER SIERRA PADILLA | Address on file | | | | | | | |
| 236516 | JAVIER SILVA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1140 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236517 | JAVIER SOLIS MORALES | Address on file | | | | | | | |
| 675983 | JAVIER SOLIS SERRANO | CONDOMINIO SEGOVIA APTO 1505 | | | | SAN JUAN | PR | 00918 | |
| 675984 | JAVIER SOSA FARIA | 15 CALLE LUIS F DESSUS | | | | JUANA DIAZ | PR | 00795 | |
| 236518 | JAVIER SOSIAS CLEMENTE | Address on file | | | | | | | |
| 675985 | JAVIER SOTO | Address on file | | | | | | | |
| 236519 | JAVIER SOTO AROCHO | Address on file | | | | | | | |
| 236520 | JAVIER SOTO BONILLA | Address on file | | | | | | | |
| 236521 | JAVIER SOTO CARDONA | Address on file | | | | | | | |
| 236522 | JAVIER SOTO CIVIDANES | Address on file | | | | | | | |
| 236523 | JAVIER SOTO MUNOZ | Address on file | | | | | | | |
| 675986 | JAVIER SOTO ORTIZ | VISTAMAR | 477 CALLE PORTGL URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 675987 | JAVIER SOTO ROLON | URB BATISTA | 24 CALLE MADRID | | | CAGUAS | PR | 00725 | |
| 675988 | JAVIER SOTO ROMAN | Address on file | | | | | | | |
| 675989 | JAVIER SOTO ROSA | RES MANUEL A PEREZ | 195 CALLE PARAGUAY # C BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 675990 | JAVIER SOTO ROSADO | B 8 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 675991 | JAVIER SOTO SANCHEZ | HC 56 BOX 4574 | | | | AGUADA | PR | 00602 | |
| 675992 | JAVIER SOTO VAZQUEZ | HC 1 BOX 2149 | | | | FLORIDA | PR | 00650 | |
| 236524 | JAVIER SUAREZ IRIZARRY | Address on file | | | | | | | |
| 675993 | JAVIER SUAREZ MIRANDA | HC 1 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 675994 | JAVIER SURILLO GONZALEZ | BDA OLIMPO | 188 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 675996 | JAVIER TORO MARTINEZ | HC 4 BOX 21361 | | | | LAJAS | PR | 00667 | |
| 675998 | JAVIER TORRES | URB LA LULA | D 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 675997 | JAVIER TORRES | URB SAN RAFAEL | EST II 207 CALLE LIRIOS | | | BAYAMON | PR | 00959-4179 | |
| 675999 | JAVIER TORRES ALMEDINA | P O BOX 1098 | | | | AIBONITO | PR | 00705 | |
| 845260 | JAVIER TORRES BISBAL | REPARTO VISTA HERMOSA | HC 2 BOX 22037 | | | MAYAGÜEZ | PR | 00680-9018 | |
| 236525 | JAVIER TORRES CEDENO | Address on file | | | | | | | |
| 676000 | JAVIER TORRES LEBRON | PARQUE DE GUANICA | G 4 CALLE 8 | | | ARROYO | PR | 00714 | |
| 675561 | JAVIER TORRES LOPEZ | HC 01 BOX 2911 | | | | BARRANQUITAS | PR | 00794 | |
| 236526 | JAVIER TORRES MELENDEZ | Address on file | | | | | | | |
| 236527 | JAVIER TORRES MILLAN | Address on file | | | | | | | |
| 676001 | JAVIER TORRES MORALES | Address on file | | | | | | | |
| 236528 | JAVIER TORRES MORALES | Address on file | | | | | | | |
| 2174920 | JAVIER TORRES RIVERA | Address on file | | | | | | | |
| 236529 | JAVIER TORRES RODRIGUEZ | Address on file | | | | | | | |
| 676002 | JAVIER TORRES ROSARIO | RES JDNES SAN CARLOS | EDIF 3 APT 20 | | | CAGUAS | PR | 00726 | |
| 236530 | JAVIER TORRES SANCHEZ | Address on file | | | | | | | |
| 845261 | JAVIER TORRES VAZQUEZ | 10 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784-5712 | |
| 236532 | JAVIER TORRES, RAIMUNDO | Address on file | | | | | | | |
| 236533 | JAVIER TOWING SERVICES | BO SONADORA | CARR 834 KM 3.4 | | | GUAYNABO | PR | 00967 | |
| 676003 | JAVIER TRANSPORT CONTRACTOR CORP | HC 01 BOX 3141 | | | | LAS MARIAS | PR | 00670 | |
| 845262 | JAVIER URDANETA COLON | URB LEVITTOWN HX-2 | CALLE PEDRO ARCILAGOS | | | LEVITTOWN | PR | 00949 | |
| 236534 | JAVIER URDANETA COLON | Address on file | | | | | | | |
| 236535 | JAVIER URDANETA COLON | Address on file | | | | | | | |
| 676004 | JAVIER URDANETA COLON | Address on file | | | | | | | |
| 236536 | JAVIER URDANETE COLON | POR DERECHO PROPIO | 100 GRAND PASEOS BLVD | SUITE 112-140 | | SAN JUAN | PR | 00926 | |
| 676005 | JAVIER URGELL MIRANDA | Address on file | | | | | | | |
| 676006 | JAVIER V BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 236537 | JAVIER VALDES APONTE | LCDA. NILDA M. RAMÓN APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 676007 | JAVIER VALENTIN CABAN | BOX 250034 | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| 676008 | JAVIER VAQUER ARROYO | 159 CALLE COSTA RICA APT 9B | | | | SAN JUAN | PR | 00917 | |
| 676009 | JAVIER VARGAS | JARDINES DE CUPEY | EDIF 10 APT 28 | | | SAN JUAN | PR | 00926 | |
| 676010 | JAVIER VARGAS MADERA | Address on file | | | | | | | |
| 236538 | JAVIER VARGAS QUINONES | Address on file | | | | | | | |
| 676011 | JAVIER VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 2175057 | JAVIER VARGAS VAZQUEZ | Address on file | | | | | | | |
| 236539 | JAVIER VAZQUEZ BAUZA | Address on file | | | | | | | |
| 676012 | JAVIER VAZQUEZ GONZALEZ | RR 1 BOX 3899 | | | | CIDRA | PR | 00739 | |
| 676013 | JAVIER VAZQUEZ MATOS | HC 2 BOX 6796 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1141 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236540 | JAVIER VAZQUEZ MECANICA DIESEL | RR 1 BOX 10593 | | | | OROCOVIS | PR | 00720 | |
| 676014 | JAVIER VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 236541 | JAVIER VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 236542 | JAVIER VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 676015 | JAVIER VAZQUEZ RUIZ | HC 2 BOX 4655 | | | | LAS PIEDRAS | PR | 00771 | |
| 676016 | JAVIER VAZQUEZ TORRES | P O BOX 1042 | | | | BARRANQUITAS | PR | 00974 | |
| 236543 | JAVIER VEGA PEREZ | Address on file | | | | | | | |
| 676017 | JAVIER VEGA SIERRA | HC 1 BOX 6890 | | | | GUAYANILLA | PR | 00656 | |
| 236544 | JAVIER VEGA VEGA | Address on file | | | | | | | |
| 236545 | JAVIER VEGA, JULIO | Address on file | | | | | | | |
| 236546 | JAVIER VELAZQUEZ CINTRON | Address on file | | | | | | | |
| 236547 | JAVIER VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 676018 | JAVIER VELAZQUEZ FRANCO | VILLAS DE BUENA VENTURA | 555 CALLE ESMERALDA | | | YABUCOA | PR | 00767-9798 | |
| 236548 | JAVIER VELEZ AROCHO | Address on file | | | | | | | |
| 236549 | JAVIER VELEZ GONZALEZ | Address on file | | | | | | | |
| 236551 | JAVIER VELEZ GONZALEZ DPTO DE LA FAMILIA | 500 R H TODD PDA 18 | | | | SAN JUAN | PR | 00910 | |
| 236552 | JAVIER VELEZ IRIZARRY | Address on file | | | | | | | |
| 236553 | JAVIER VELEZ QUINONEZ | Address on file | | | | | | | |
| 676019 | JAVIER VELEZ RUIZ | VILLA CAROLINA | 193-11 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 236554 | JAVIER VELEZ VELEZ | Address on file | | | | | | | |
| 676020 | JAVIER VELLON GOMEZ | Address on file | | | | | | | |
| 676021 | JAVIER VERA GONZALEZ Y VIRGINIA MENDEZ | Address on file | | | | | | | |
| 236555 | JAVIER VERA LOPEZ | Address on file | | | | | | | |
| 676022 | JAVIER VERARDI MATOS | Address on file | | | | | | | |
| 236556 | JAVIER VERARDI MATOS | Address on file | | | | | | | |
| 676023 | JAVIER VILA RIVERA | 10 CALLE LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 | |
| 236557 | JAVIER VILLAFANE | Address on file | | | | | | | |
| 236558 | JAVIER VILLAFANE OSORIO | Address on file | | | | | | | |
| 845263 | JAVIER VILLANUEVA RODRIGUEZ | PO BOX 1491 | | | | HATILLO | PR | 00659 | |
| 676024 | JAVIER VILLANUEVA ZAPATA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 676025 | JAVIER VILLANUEVA ZAPATA | RIVERVIEW | ZA 31 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 676026 | JAVIER VILLEGAS TUTOR DE ISAAC VILLEGAS | Address on file | | | | | | | |
| 236559 | JAVIER VILLEGAS, MARIE C. | Address on file | | | | | | | |
| 236560 | JAVIER VIQUEIRA KELLER | Address on file | | | | | | | |
| 236561 | JAVIER VIRELLA DIAZ | Address on file | | | | | | | |
| 676027 | JAVIER VIVAS CRUZ | BDA SANDIN | 48 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 845264 | JAVIER WILLIAMS VAZQUEZ | JARD DE GURABO | 25 CALLE 2 | | | GURABO | PR | 00778-2706 | |
| 676028 | JAVIER Y SU FANTASIA MUSICAL | HC 2 BOX 7554 | | | | CAMUY | PR | 00627 | |
| 676029 | JAVIER ZAMBRANA FONT | RR-2 BOX 4122 | | | | TOA ALTA | PR | 00953 | |
| 675562 | JAVIER ZAYAS CELA | URB ENCANTADA RB 4 VIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 236562 | JAVIER, ANGEL | Address on file | | | | | | | |
| 236563 | JAVIER, DIANA | Address on file | | | | | | | |
| 236564 | JAVIER, GARY | Address on file | | | | | | | |
| 236565 | JAVIER, RIGOBERTO | Address on file | | | | | | | |
| 236566 | JAVIER, WILFREDO A. | Address on file | | | | | | | |
| 676030 | JAVIERA MORALES TIRADO | Address on file | | | | | | | |
| 845265 | JAVIERA SHADES DESIGN, INC | 210 AVENUE CHARDON SUITE 201 | | | | SAN JUAN | PR | 00918-1717 | |
| 845266 | JAVIERE A RODRIGUEZ FIGUEROA | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| 236567 | JAVIETH DETRES COLON | Address on file | | | | | | | |
| 676031 | JAVIS SPORT SHOP AND TROPHY | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 676032 | JAVIS SPORT TROPHY CENTER | 7 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 236568 | JAVISH A . SERRANO | Address on file | | | | | | | |
| 676033 | JAVISH A SERRANO | PO BOX 2535 | | | | ARECIBO | PR | 00613 | |
| 236569 | JAVISH COLLAZO FERNANDEZ | Address on file | | | | | | | |
| 236570 | JAVISH GUTIERREZ ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1142 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 236571 | JAVISH M BRUNO SOTO | Address on file | | | | | | | |
| 236572 | JAVISH MUNIZ REYES | Address on file | | | | | | | |
| 676034 | JAVISH NIEVES ORTIZ | SANTIAGO IGLESIAS | 1782 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 236573 | JAVIZ J RIVERA ROSARIO | Address on file | | | | | | | |
| 2156471 | JAWS CAPITAL LP | Address on file | | | | | | | |
| 2156472 | JAWS CAPITAL LP, C/O STARWOOD CAPITAL GROUP | Address on file | | | | | | | |
| 676035 | JAXEL A ROJAS LOPEZ | EL COETIR | K 42 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 236574 | JAXEL LOPEZ SEPULVEDA | Address on file | | | | | | | |
| 236575 | JAXEL LOPEZ SEPULVEDA | Address on file | | | | | | | |
| 676076 | JAXEL ORTIZ PEREZ | Address on file | | | | | | | |
| 1779857 | Jaxon Rodriguez, Alfred | Address on file | | | | | | | |
| 236577 | JAXON RODRIGUEZ, ALFRED | Address on file | | | | | | | |
| 236578 | Jaxon Rodriguez, Alfred S | Address on file | | | | | | | |
| 236579 | JAXON RODRIGUEZ, HAROLD | Address on file | | | | | | | |
| 676036 | JAY A VIGOREAUX RIVERA | 804 AVE PONCE DE LEON SUITE 401A | | | | SAN JUAN | PR | 00907 | |
| 236580 | JAY A VIGOREAUX RIVERA | Address on file | | | | | | | |
| 676037 | JAY A. VIGOREAUX RIVERA | TCA BLDG 401 A MIRAMAR | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-0000 | |
| 236581 | JAY ACUNA PRADO | Address on file | | | | | | | |
| 236582 | JAY ALVELO GONZALEZ | Address on file | | | | | | | |
| 236583 | JAY ANDUJAR CRUZ | Address on file | | | | | | | |
| 676038 | JAY CABRERA | PARCELAS AMDEO # 45 | CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 236584 | JAY CARE MEDICAL CENTER | JAPINDER SINGH MD | 131 WEBB DR SUITE 400 | | | DAVENPORT | FL | 33837 | |
| 236585 | JAY CRUZ MONTES | Address on file | | | | | | | |
| 236586 | JAY D QUINONEZ | Address on file | | | | | | | |
| 676039 | JAY E BAUM | HC 5 BOX 57528 | | | | AGUADILLA | PR | 00603 | |
| 676040 | JAY E DIAZ RIVERA | P O BOX 25 | | | | CAGUAS | PR | 00726 | |
| 236587 | JAY J COLON MELENDEZ | Address on file | | | | | | | |
| 676041 | JAY JAY AUTO IMPORT INC | Address on file | | | | | | | |
| 236588 | JAY JAY AUTO INC | BOX 1973 | | | | MAYAGUEZ | PR | 00681 | |
| 236589 | JAY M MCMICHEL | Address on file | | | | | | | |
| 676042 | JAY MACNEAL | 2371 RAMBLE ROAD | APARTMENT 302 | | | BLACKSBURG | VA | 24060 | |
| 236590 | JAY N MULLER CRESPO | Address on file | | | | | | | |
| 676043 | JAY R ALLEN NICHOLAS | EL ARRENDADO | E 5 CALLE A BZN 125 | | | SABANA GRANDE | PR | 00637 | |
| 676044 | JAY RADO ( JOYERIA RADO) | 82 GMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 676045 | JAY RULLAN OTERO | Address on file | | | | | | | |
| 236591 | JAY TRUCKING INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| 676046 | JAY V VILA ROLDAN | P O BOX 879 | | | | JUNCOS | PR | 00777 | |
| 676047 | JAY VIGOREAUX | 804 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 676048 | JAY VIGOREAUX ARCHITECTS | 804 PONCE DE LEON 401-A | | | | SAN JUAN | PR | 00907 | |
| 236592 | JAYAMEL INC. | VILLA TOLEDO 448 CALLE URUTI | | | | ARECIBO | PR | 00612-0000 | |
| 236593 | JAYANETTE TORRES RIVERA | Address on file | | | | | | | |
| 236594 | JAYAR CONSTRUCTION INC | P O BOX 2021 | | | | GUAYAMA | PR | 00785 | |
| 676049 | JAYBEN GARCIA PEREZ | RIO HONDO | AK CALLE RIO ESPIRITU SANTO | | | BAYAMON | PR | 00960 | |
| 236595 | JAYCEL H COLLAZO REYES | Address on file | | | | | | | |
| 676050 | JAYCELIN HERNANDEZ PEREZ | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 676051 | JAYDEE APONTE ALICEA | Address on file | | | | | | | |
| 676052 | JAYDEE LOPEZ | URB BAIROA | DB3 CALLE 13 A | | | CAGUAS | PR | 00726 | |
| 676053 | JAYDITH MATIAS COSME | VILLA ASTURIAS | 27-13 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 676054 | JAYE INC /DBA TELEMEDIK | MSC 347 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 676055 | JAYKA CARABALLO FERNANDEZ | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 236596 | JAYKEN DEL RIO LUGO | Address on file | | | | | | | |
| 236597 | JAYLEE M BAEZ FEBUS | Address on file | | | | | | | |
| 236598 | JAYLEEM M TORRES VAZQUEZ | Address on file | | | | | | | |
| 676056 | JAYLEEN PEREZ RAMOS | HC 2 BOX 12130 | | | | MOCA | PR | 00676 | |
| 676057 | JAYLEEN RODRIGUEZ MOYA | URB EL MIRADOR DE BAIROA | A R25 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236599 | JAYLEEN TORRES MENDEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1143 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676058 | JAYLING M HERNANDEZ / MARCK ANDREW | URB SAN RAFAEL ESTATE | 245 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 676059 | JAYLISE TIRADO DE JESUS | PO BOX 5150 | | | | NAGUABO | PR | 00718 | |
| 236600 | JAYMARA A. CEDEÑO HERNANDEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 236601 | JAYMARIE A. MIRANDA MENDOZA | Address on file | | | | | | | |
| 236603 | JAYMARIE VELAZQUEZ BURGOS | Address on file | | | | | | | |
| 236603 | JAYME A CAMACHO VELAZQUEZ | Address on file | | | | | | | |
| 236604 | JAYMIE ORTIZ ROSARIO | Address on file | | | | | | | |
| 236605 | JAYMIE ORTIZ ROSARIO | Address on file | | | | | | | |
| 236606 | JAYNELL RIVERA ACEVEDO | Address on file | | | | | | | |
| 236607 | JAYNIE APONTE CASABLANCA | Address on file | | | | | | | |
| 236608 | JAYNNIELL O GARCIA ROMERO | Address on file | | | | | | | |
| 236609 | JAYS CAFE CATERING | CALLE 65 BLOQUE 77-6 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 236610 | JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77-6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 676060 | JAYSALLY LUGO VEGA | HC 1 BOX 7684 | | | | SAN GERMAN | PR | 00683 | |
| 236612 | JAYSEL D CHEVRES SANTIAGO | Address on file | | | | | | | |
| 236613 | JAYSEN J MUNIZ SANCHEZ | Address on file | | | | | | | |
| 236614 | JAYSO DEMERA LÓPEZ Y DAMIAN RIVERA | LCDO. LUIS I. SANTIAGO MORALES | PMS 242 | 130 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6863 | |
| 236615 | JAYSO MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 676061 | JAYSON ALAMO FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 676062 | JAYSON ALIERS RIVERA | PO BOX 130 | | | | HUMACAO | PR | 00741 | |
| 676063 | JAYSON ALIERS RIVERA | PO BOX 187 | | | | HUMACAO | PR | 00792 | |
| 676064 | JAYSON BAEZ PACHECO | P O BOX 1864 | | | | YAUCO | PR | 00698 | |
| 676065 | JAYSON CRESPO NAVARRO | BOX 1754 | | | | LAS PIEDRAS | PR | 00771 | |
| 676066 | JAYSON CRUZ IRIZARRY | URB MIFEDO | CALLE 425 BOX 442 | | | YAUCO | PR | 00698 | |
| 236616 | JAYSON CRUZ VAQUER | Address on file | | | | | | | |
| 236617 | JAYSON E ILLAS GOMEZ | Address on file | | | | | | | |
| 676067 | JAYSON E PIETRI NIEVES | MAGNOLIA GARDENS | J 26 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 676068 | JAYSON ECHEVARRIA VILLARUBIA | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 236618 | JAYSON FELICIANO GALARZA | Address on file | | | | | | | |
| 676069 | JAYSON FIGUEROA SERRANO | HC 1 BOX 2199 | | | | JAYUYA | PR | 00664 | |
| 236619 | JAYSON G ORTIZ CASIANO | Address on file | | | | | | | |
| 676070 | JAYSON HERNANDEZ CRUZ | HC 1 BOX 8777 | | | | MARICAO | PR | 00606 | |
| 236620 | JAYSON J GOMEZ NIEVES | Address on file | | | | | | | |
| 236621 | JAYSON M CONCEPCION PAGAN | Address on file | | | | | | | |
| 236622 | JAYSON MAISONET PEREZ | Address on file | | | | | | | |
| 676071 | JAYSON MATOS VEGA | P O BOX 515 | | | | NAGUABO | PR | 00718 | |
| 676072 | JAYSON MOLINA RODRIGUEZ | URB MARIANI | 8222 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717 | |
| 236623 | JAYSON MORALES CARDENAS | Address on file | | | | | | | |
| 236624 | JAYSON MORALES PAGAN | Address on file | | | | | | | |
| 236625 | JAYSON NEGRON RIVERA | Address on file | | | | | | | |
| 676073 | JAYSON O CRUZ CRUZ | PO BOX 1664 | | | | CEIBA | PR | 00735 | |
| 236626 | JAYSON O FUENTES SOTO | Address on file | | | | | | | |
| 676074 | JAYSON O GONZALEZ VEGA | HC 4 BOX 44709 | | | | CAGUAS | PR | 00725 | |
| 236627 | JAYSON O PADILLA MORALES | Address on file | | | | | | | |
| 236628 | JAYSON OMAR CORDERO ROSARIO | Address on file | | | | | | | |
| 676075 | JAYSON PEREZ AYALA | HC 4 BOX 20428 | | | | LAJAS | PR | 00667-9503 | |
| 236629 | JAYSON PEREZ RAMOS | Address on file | | | | | | | |
| 236630 | JAYSON R ALBINO ACEVEDO | Address on file | | | | | | | |
| 236631 | JAYSON R DELGADO RIVERA | Address on file | | | | | | | |
| 676076 | JAYSON R FUENTES GARCIA | Address on file | | | | | | | |
| 676077 | JAYSON R RIVERA RODRIGUEZ | URB VILLA VERDE | E 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 236632 | JAYSON RAMOS COLLAZO | Address on file | | | | | | | |
| 236633 | JAYSON RAMOS GRUPO LEGAL CSP | PO BOX 101248 | | | | SAN JUAN | PR | 00919-2248 | |
| 236634 | JAYSON RAMOS JORGE | Address on file | | | | | | | |
| 236635 | JAYSON RIVERA HERNANDEZ | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 236636 | JAYSON RIVERA ORTEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1144 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236637 | JAYSON RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 236638 | JAYSON RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 236639 | JAYSON RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 676078 | JAYSON ROLDAN SANTIAGO | PO BOX 2112 | | | | SAN GERMAN | PR | 00683 | |
| 236640 | JAYSON ROSADO SANTIAGO | Address on file | | | | | | | |
| 236641 | JAYSON SANCHEZ TORRES | Address on file | | | | | | | |
| 676079 | JAYSON SANTIAGO FELIX | URB SANTA MARIA | E 29 CALLE 2 | | | CEIBA | PR | 00735 | |
| 236642 | JAYSON SOTO PAGAN | Address on file | | | | | | | |
| 236643 | JAYSON T SIERRA RIVERA | Address on file | | | | | | | |
| 236644 | JAYSON TORRES | Address on file | | | | | | | |
| 236645 | JAYSON TORRES SANTANA | Address on file | | | | | | | |
| 676080 | JAYSON VAZQUEZ MERCADO | URB LA QUINTA | E 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 676081 | JAYSON VAZQUEZ TORRES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2624 | |
| 676082 | JAYSON VEGA LOPEZ | 30 ESTANCIAS DE COAMO | | | | COAMO | PR | 00769 | |
| 676083 | JAYSON VELAZQUEZ SOTO | Address on file | | | | | | | |
| 236646 | JAYSON VELEZ | Address on file | | | | | | | |
| 236647 | JAYSON X MEDINA VIVES | Address on file | | | | | | | |
| 236648 | JAYSONET RAMIREZ TIRADO | Address on file | | | | | | | |
| 676084 | JAYSSYKA A OFARRILL SOTO | 506 PALMAS DE MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 676085 | JAYUYA ELECTRONICS | 2 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 676086 | JAYUYA LUMBER YARD | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 | |
| 676087 | JAYUYA MEDICAL EQUIPMENT | PO BOX 9134 | | | | HUMACAO | PR | 00792-9134 | |
| 236649 | JAYUYA MEMORIA, INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 236650 | JAYUYA MEMORIAL | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 236651 | JAYUYA TRACK & FIELD INC | BDA SANTA CLARA | 38 CARR 144 | | | JAYUYA | PR | 00664 | |
| 236652 | JAYVE DEV. | PO BOX 267 | | | | SALINAS | PR | 00751 | |
| 236653 | JAYVE DEVELOPMENT CORP | PO BOX 267 | | | | SALINAS | PR | 00951 | |
| 236654 | JAYVEE AIR CONDITIONING | P. O. BOX 3850 | | | | BAYAMON | PR | 00958-0000 | |
| 2174940 | JAYVEE AIR CONDITIONING | PO BOX 385 | | | | BAYAMON | PR | 00958 | |
| 236655 | JAYVEE AIR CONDITIONING INC | CARR 147 C-70 URB ALAMBRA | | | | BAYAMON | PR | 00958 | |
| 236656 | JAYVEE AIR CONDITIONING INC | P.O. BOX 3850 | | | | BAYAMÓN | PR | 00958 | |
| 236657 | JAYVEE AIR CONDITIONING, INC. | PO BOX 3850 | | | | BAYAMÓN | PR | 00958 | |
| 236658 | JAYVEE AIR CONDITIONING, INC. | URB ALAMBRA | C-70 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 236659 | JAZABEL LOPEZ NEGRON | Address on file | | | | | | | |
| 676088 | JAZER AVILA ANDINO | Address on file | | | | | | | |
| 676089 | JAZIEL SANCHEZ MENDEZ | RESIDENCIAL KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 676090 | JAZIZ VELAZQUEZ | P O BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 676091 | JAZLIN A. DIAZ GONZALEZ | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQULLO | | | LARES | PR | 00669 | |
| 236660 | JAZMAR L APONTE COLON | Address on file | | | | | | | |
| 236661 | JAZMARY COLLAZO MALDONADO | Address on file | | | | | | | |
| 676092 | JAZMILIN RIVERA/EVELYN GARCIA | SABANA SECA | H 64 CALLE PROGRESO | | | TOA BAJA | PR | 00949 | |
| 676094 | JAZMIN ALBERT | HC 07 BOX 2516 | | | | PONCE | PR | 00231 | |
| 676095 | JAZMIN ARZUAGA RODRIGUEZ | BO. BUEN CONSEJO | 204 C/ CANALES | | | SAN JUAN | PR | 00928 | |
| 236663 | JAZMIN C CARABALLO E ILIA ORTIZ | Address on file | | | | | | | |
| 236664 | JAZMIN CABRERA CARABALLO | Address on file | | | | | | | |
| 676096 | JAZMIN CARABALLO ORTIZ | REPARTO MENTELLANO | K 21 CALLE C | | | CAYEY | PR | 00736 | |
| 236665 | JAZMIN CRUZ CALDERON | Address on file | | | | | | | |
| 236666 | JAZMIN CRUZ NIEVES | Address on file | | | | | | | |
| 676097 | JAZMIN ECHEVARRIA CRUZ | URB CORCHADO | 41 GIRASOL | | | ISABELA | PR | 00662 | |
| 236667 | JAZMIN FIGUEROA PEREZ | Address on file | | | | | | | |
| 236668 | JAZMIN GARCIA SANCHEZ | Address on file | | | | | | | |
| 236669 | JAZMIN GONZALEZ TORRES | Address on file | | | | | | | |
| 236670 | JAZMIN GUZMAN RIVERA | Address on file | | | | | | | |
| 236671 | JAZMIN GUZMAN SANTIAGO | Address on file | | | | | | | |
| 236672 | JAZMIN J RIVERA PIERTI | Address on file | | | | | | | |
| 676098 | JAZMIN JACOBO TERRON | COND NEW CENTER 1704 | 210 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 236673 | JAZMIN LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 236674 | JAZMIN M PIZARRO BARRIERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676099 | JAZMIN M RIVERA NIEVES | CALLE 603 BLQ 224 #18 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 676093 | JAZMIN MEDINA VAZQUEZ | RR 36 BOX 26 | | | | SAN JUAN | PR | 00926 | |
| 676100 | JAZMIN MEJIAS FERNANDEZ | VILLA DEL CARMEN | KK 3 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 676101 | JAZMIN MELENDEZ MARTINEZ | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |
| 1513902 | JAZMIN MERCADO GONZALEZ POR SI Y REPRESENTANDO A SU HIJA SELENIA M. ROSARIO | Address on file | | | | | | | |
| 676102 | JAZMIN MERCADO ROSARIO | HC 3 BOX 6529 | | | | HUMACAO | PR | 00791 | |
| 845267 | JAZMIN N PIZARRO VARGAS | PORTALES DE SAN JUAN | 1300 CALLE 7 APT 162 | | | SAN JUAN | PR | 00924-4582 | |
| 676103 | JAZMIN NEGRON | HC 01 BOX 4646 | | | | VILLALBA | PR | 00766 | |
| 676104 | JAZMIN NEGRON DELBREY | HC 01 BOX 5085 | | | | BARRANQUITAS | PR | 00794 | |
| 676105 | JAZMIN OCASIO | Address on file | | | | | | | |
| 676106 | JAZMIN ORTIZ FIGUEROA | BRISAS DE CANOVANAS | CALLE TORTOLA NUM. 10 | | | CANOVANAS | PR | 00729 | |
| 236675 | JAZMIN ORTIZ MARIN | Address on file | | | | | | | |
| 676107 | JAZMIN PEREZ CRUZ | PARC NUEVA VIDA | 1779 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-4924 | |
| 236676 | JAZMIN PEREZ MAURAS | Address on file | | | | | | | |
| 676108 | JAZMIN QUILES RIVERA | HC 1 BOX 3338 | | | | JAYUYA | PR | 00664 | |
| 676109 | JAZMIN RAMOS QUIJANO | Address on file | | | | | | | |
| 676110 | JAZMIN RAMOS QUIJANO | Address on file | | | | | | | |
| 676111 | JAZMIN RAMOS ROIG | Address on file | | | | | | | |
| 236677 | JAZMIN RIVERA COLON | Address on file | | | | | | | |
| 676112 | JAZMIN RIVERA DELGADO | PO BOX 2139 | | | | JUNCOS | PR | 00777 | |
| 676113 | JAZMIN RIVERA LUGO | URB GREEN HILLS | D 9 CALLE GLADIOLAS | | | GUAYAMA | PR | 00784 | |
| 236678 | JAZMIN RODRIGUEZ | Address on file | | | | | | | |
| 236679 | JAZMIN RODRIGUEZ CHARDON | Address on file | | | | | | | |
| 236680 | JAZMIN RODRIGUEZ FEBLES | Address on file | | | | | | | |
| 676115 | JAZMIN RODRIGUEZ FERNANDEZ | RES PADRE RIVERA | EDIF 33 APT 207 | | | HUMACAO | PR | 00971 | |
| 236681 | JAZMIN ROMAN SIERRA | Address on file | | | | | | | |
| 236682 | JAZMIN ROSADO JIMENEZ | Address on file | | | | | | | |
| 2175797 | JAZMIN RUIZ CABRERA | Address on file | | | | | | | |
| 676116 | JAZMIN SEDA | HC 1 BOX 2004 | | | | BOQUERON | PR | 00622 | |
| 676117 | JAZMIN SUAREZ PACHECO | PO BOX 523 | | | | ENSENADA | PR | 00647 | |
| 236683 | JAZMIN TORRES CASTRO | Address on file | | | | | | | |
| 236684 | JAZMIN TORRES PIZARRO | Address on file | | | | | | | |
| 236685 | JAZMIN TORRES Y ROSA I JIMENEZ QUILES | Address on file | | | | | | | |
| 236686 | JAZMIN VALVERDE | Address on file | | | | | | | |
| 676118 | JAZMINA ROMAN EYZARCH | P O BOX 1617 | | | | BAYAMON | PR | 00960 | |
| 236687 | JAZMINE GARCIA ALICEA | Address on file | | | | | | | |
| 676119 | JAZMINE GERENA JORDAN | URB ESTEVEZ | 422 ALMENDRO | | | AGUADILLA | PR | 00603-7302 | |
| 676120 | JAZMINE HERNANDEZ TORRES | URB SEVILLA | 932 CALLE SARATOGA | | | SAN JUAN | PR | 00924 | |
| 236688 | JAZMINE SANTIAGO MERCADO | Address on file | | | | | | | |
| 676121 | JAZZMINE ENCARNACION RODRIGUEZ | 30 CALLE PEDRO MARQUEZ | BOX 586 | | | CULEBRA | PR | 00775 | |
| 236690 | JB & JF CONTRACTORS , INC. | CALLE WITO MORALES # 568 | | | | PONCE | PR | 00730-0000 | |
| 236691 | JB & JF CONTRACTORS INC | 568 CALLE WITO MARALES | | | | PONCE | PR | 00730 | |
| 236692 | JB ALVAREZ SPECIALTY INC | PO BOX 29587 | | | | SAN JUAN | PR | 00929 | |
| 839212 | JB CLEANING SERVICES INC | URB SANTA JUANITA | PMB 392 UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 236693 | JB CLEANING SERVICES INC. | SANTA JUANITA | Calle Galicia BC 21 | | | BAYAMON | PR | 00956 | |
| 845268 | JB CLEANING SERVICES, INC. | PBM 392 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-4792 | |
| 1256590 | JB CLEANING SERVICES, INC. | Address on file | | | | | | | |
| 676123 | JB HANAUER CO FOR MAX SCHACKNOW FAO | 1700 PALM BEACH LAKES BLVD | SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| 676124 | JB HIDEEN VILLAGE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676125 | JB HIDEEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 236689 | JB JF CONTRACTORS, INC | EST DEL GOLF CLUB | 568 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 676126 | JB MEDIA GROUP INC | ACOSTA 58 | | | | CAGUAS | PR | 00725 | |
| 236694 | JB SCALE SERVICE INC | PO BOX 3324 | | | | VEGA ALTA | PR | 00692-3324 | |
| 831431 | JB Trophies | Camino Alejandro C-9 | Villa Clementina | | | Guaynabo | PR | 00969 | |
| 236695 | JB TRUCKING INC | PO BOX 782 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236696 | JB3 INC | ESQ DIEZ DE ANDINO LOCAL 5 | 1762 CALLE LOIZA | | | SAN JUAN | PR | 00901 | |
| 236697 | JBA ENVIRONMENTAL COPNSULTING PSC | VILLAS DE BUENA VISTA | C1 CALLE ARGOS | | | BAYAMON | PR | 00956-5941 | |
| 236698 | JBA PROFESSIONAL CORP | PMB 328 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 236699 | JBK TIRE DISTRIBUTORS INC | EST DE LA FUENTE | 63 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 236700 | JBN CONSULTING GROUP | PO BOX 363415 | | | | SAN JUAN | PR | 00936 | |
| 845269 | JC & ASSOCIATES, INC. | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 | |
| 236701 | JC & KC ENTERPRICES | PO BOX 345 | | | | MAYAGUEZ | PR | 00681 | |
| 845270 | JC AUTO PERFECTION Y/O RIVERA DIAZ JUAN C | PO BOX 481 | | | | LAS PIEDRAS | PR | 00771 | |
| 236702 | JC AUTO SERVICES CORP. | URB SANTA ROSA | B24 BLQ 32 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 236703 | JC BUILDERS | PMB 408 1353 CARR. 19 | | | | GUAYNABO | PR | 00966-0000 | |
| 676127 | JC BUILDERS CORP | PMB 408 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 676129 | JC CONSTRUCTION | BO PUEBLO | 813 CALLE CONCEPCION | CARR 110 KM 10 7 SECT BAMBU | | MOCA | PR | 00676 | |
| 676128 | JC CONSTRUCTION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 676130 | JC CONSTRUCTION SERVICES & ASOCIADOS | 39 CALLE MONSERATE | | | | SALINAS | PR | 00751 | |
| 236704 | JC CYCLE SHOP | PO BOX 540 | | | | ARECIBO | PR | 00613 | |
| 845271 | JC ELECTRONICS INC | VILLA DEL REY | A10 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 236705 | JC EXT SERVICES CORP | HC 01 BOX 17375 | BARRIO TEJAS | | | HUMACAO | PR | 00791 | |
| 236706 | JC EYES INC | P.O. BOX 1953 | | | | OROCOVIS | PR | 00720 | |
| 845272 | JC FILMS WINDOWSFILM DISTRIBUTORS & INSTALATIONS | PO BOX 29904 | | | | SAN JUAN | PR | 00929-0904 | |
| 236707 | JC INTERIORS CONSTRACTOR INC | PO BOX 3570 | | | | BAYAMON | PR | 00958 | |
| 236708 | JC LOGISTIC INC | LOIZA VALLEY | Z 975 BAHUINIA ST | | | CANOVANAS | PR | 00729 | |
| 236709 | JC LOGISTICS, INC | CALLE BAHUINIA | Z-975 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 236710 | JC MEDIK SUPLIES | FLAMINGO TERRACE | MARGINAL A 5 CARR 167 | | | BAYAMON | PR | 00957 | |
| 236711 | JC PENNEY | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| 236712 | JC PENNEY CORPORATION INC | 310 SOUTH MAIN STREET M/S 833 | | | | SALT LAKE CITY | UT | 84101 | |
| 236713 | JC PENNEY OPTICAL | 975 AVE. HOSTOS | SUITE 320 | | | MAYAGUEZ | PR | 00680 | |
| 236714 | JC PENNEY OPTICAL CENTER | 2050 PONCE BY PASS | SUITE 200 | | | PONCE | PR | 00731 | |
| 676131 | JC PENNEY PROPERTIES INC | PO BOX 10001 | | | | DALLAS | TX | 75301-0001 | |
| 236715 | JC PHARMA & INDUSTRIAL LAB CORP | PO BOX 476 | | | | JUNCOS | PR | 00777-0476 | |
| 676132 | JC POLANCO / JULIO C POLANCO CESAR | URB HERMANOS DAVILA | M 80 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 236716 | JC POWER ELECTRIC INC | PARQ FLAMINGO | 30 CALLE EPHESUS | | | BAYAMON | PR | 00959-4876 | |
| 236717 | JC PROFESIONAL INTERIOR | RR 1 BOX 2271 | | | | CIDRA | PR | 00739-9837 | |
| 676133 | JC PROMOTIONS | HC 1 BOX 29030-576 | | | | CAGUAS | PR | 00725 | |
| 676134 | JC REHABILITATION CENTER INC | URB LOIZA VALLEY | Z-975 CALLE BAHUINIA | | | CANOVANAS | PR | 00729 | |
| 676135 | JC REMODELING | 1056 CALLE NAVAS | | | | SAN JUAN | PR | 00907 | |
| 676136 | JC RESTAURANT | URB VILLA CLARITA | H9 CALLE I | | | FAJARDO | PR | 00738 | |
| 236718 | JC RIVERA & ASOCIADOS, LLC | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 236719 | JC SERVICES PROFESIONAL PEST & PET CONTROL INC | PO BOX 1687 | | | | SAN LORENZO | PR | 00754 | |
| 676137 | JC TECHNOLOGIES | PO BOX 9065096 | | | | SAN JUAN | PR | 00906-5096 | |
| 676138 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | 373 CALLE MENDEZ VIGO SUITE 174 | | | | DORADO | PR | 00646 | |
| 676139 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | PO BOX 8700 | | | | CAYEY | PR | 00737 | |
| 236720 | JC TRASNPORT, CORP | REPTO VALENCIA | AP24 CALLE 17 | | | BAYAMON | PR | 00959-3729 | |
| 676140 | JC TV ELECTRONICS | P.O. BOX 1859 | | | | RIO GRANDE | PR | 00985 | |
| 845273 | JC WHITNEY & COMPANY | 135 S. LASALLE ST. | DEPT. 2919 | | | CHICAGO | IL | 60674-2919 | |
| 676141 | JC& ASSOCIATES CONFIDENTIAL RESEARCH INC | PO BOX 6561 | | | | SAN JUAN | PR | 00914-6561 | |
| 236721 | JCA DEVELOPMENTE INC | P O BOX 8347 | | | | BAYAMON | PR | 00960 | |
| 236722 | JCA DEVELOPMET INC | PO BOX 8347 | | | | BAYAMON | PR | 00960 | |
| 236723 | JCA NOTARIAL LEGAL SERVICES | PO BOX 194911 | | | | SAN JUAN | PR | 00919 | |
| 831845 | JCA V. 26 METAL RECYCLING | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831842 | JCA V. AFI DE PR; UNICON, INC. Y OTROS | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831849 | JCA V. ASOC. DE RESIDENTES ESTANCIAS DEL REAL, INC.; | MAREDOLJED DEVELOPMENT CORP. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831837 | JCA V. BETHEL DEVELOPMENT, S.E.; LOPEZ ENTERPRISES, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831836 | JCA V. BIG BLUE CORP.; REDONDO WASTE SYSTEM, INC.; | BIO CELSIUS; CELSIUS; ANGEL L. ROVIRA; HAYDEE REDONDO | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831841 | JCA V. CONCRETERA HORIZONTE, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831850 | JCA V. CONCRETERA Y ALMACENAJE DE AGREGADOS; | HECTOR BETANCOURT; MYRNA HERNANDEZ | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831848 | JCA V. EDUARDO VALENTÍN; ALL STAR | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831839 | JCA V. HEDGESTONE CORP. DE PUERTO RICO; SR. AHMED TANVEER | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831840 | JCA V. LT USA, INC.; TONY WONG | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831838 | JCA V. MANSIONES DE PALMA REAL; JUAN MARTINEZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831844 | JCA V. REEF CATAMARANS, INC.; CARLOS CORREIA MENDES | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831847 | JCA V. U.S. RECYCLING, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831846 | JCA V. VAQUERÍA FRANCISCO RUIZ RUIZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831843 | JCA V. VEPCO, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 236724 | JCB TRANSPORT CORP | CIUDAD JARDIN | 175 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 236725 | JCB TRANSPORT CORP | PO BOX 79145 | | | | CAROLINA | PR | 00984-9145 | |
| 236726 | JCBA CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919 | |
| 236727 | JCC CHEMICAL | PO BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 831432 | JCC Chemical, Corp. | PO Box 4519, | | | | Carolina | PR | 00984 | |
| 236729 | JCL COMMUNICATIONS SERVICE INC | PASEOS REALES | 250 CALLE SEGOBIA | | | AGUADILLA | PR | 00690-1427 | |
| 676142 | JCL SYSTEMS INC | PMB 144 ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 2138264 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON FIRSTBANK BLDG. SUITE 713 | | | | SAN JUAN | PR | 00909 | |
| 236731 | JCM MASTER GROUP INC | PMB 255 ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 1759732 | JCOG / María I. González Torres / José Luis Ortiz Cruz | Address on file | | | | | | | |
| 845274 | JCPAA | VILLA BORINQUEN | 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 676143 | JCPENNEY PUERTO RICO | 525 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1741175 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M.S. 5214 | | Plano | TX | 75024 | |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayua | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO BOx 364225 | | San Juan | PR | 00936 | |
| 1741175 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | | San Juan | PR | 00918 | |
| 236732 | JCQ FOODS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 236733 | JCQ FOODS INC | P O BOX 140460 | | | | ARECIBO | PR | 00614 | |
| 2175691 | JCR CONSTRUTION CORP | HC-02 BOX 7545 | | | | UTUADO | PR | 00641 | |
| 236734 | JCR MANAGEMENT CORPORATION | PMB 461 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 236735 | JCR VIDEO RECORDING | BOX 51780 | | | | LEVITTOWN | PR | 00950 | |
| 676144 | JCS CONTROLS INC | 460 BUFFALO ROAD SUITE 200 | | | | ROCHESTER | NY | 14611 | |
| 236736 | JCS FILMS CORP | COND ROLLING HILLS | CALLE LIMA 69 | | | CAROLINA | PR | 00987 | |
| 676145 | JCTV ELECTRONIC INC | P O BOX 1859 | | | | RIO GRANDE | PR | 00745 | |
| 1258523 | JD ADVANTIX SERVICE GROUP, INC | Address on file | | | | | | | |
| 676146 | JD ELECTRIC | URB VIVE | CALLE 4-32 | | | GUAYAMA | PR | 00784 | |
| 236738 | JD TRANSPORT INCQ | PO BOX 10035 | | | | CIDRA | PR | 00739 | |
| 845275 | JD WELDING & CONSTRUCTION | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612-9158 | |
| 676147 | JDC SPORT CORP | P O BOX 569 | | | | QUEBRADILLAS | PR | 00678 | |
| 236739 | JDG SERVICES CORP | PO BOX 383 | | | | GURABO | PR | 00778 | |
| 236740 | JDJ RECYCLING GUAYAMA CORP | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 236741 | JDJ RECYCLING GUAYAMA CORP. | PO BOX BOX 2422 | | | | GUAYAMA | PR | 00785-2422 | |
| 236742 | JDL CONSULTING, INC | COND ALEXIS PARK | 1404 AVE LAGUNA GDNS | | | CAROLINA | PR | 00979 | |
| 236743 | JDL KARL INVESTMENT CORP | VENUS GARDENS | 723 AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1148 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236744 | JDLKARL INVESMENT/JUAN C DE LEON | VENUS GARDEN 723 | AVE ACUARIOS | | | SAN JUAN | PR | 00926 | |
| 2175859 | JDM/ STRUCTURAL ENGINEERING, CSP | P.O. BOX 861 | | | | CAGUAS | PR | 00726-0861 | |
| 236745 | JDN VENDING MACHINE SERVICE INC | PO BOX 656 | | | | VEGA BAJA | PR | 00694 | |
| 236746 | JDR ENGINEERS & DEVELOPERS INC | PO BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| 845276 | JDW CONSULTING CORPORATION | 400 CALLE CALAF STE 76 | | | | SAN JUAN | PR | 00918-1314 | |
| 236748 | JDW CONSULTING CORPORATION | LADERAS DE SAN JUAN NOGAL 8 | | | | SAN JUAN | PR | 00926 | |
| 676148 | JDW TECHNOLOGIES CORPORATION | VILLANOVAS MANSIONS | D F1 13 | | | RIO PIEDRAS | PR | 00926 | |
| 236749 | JDW TECHNOLOGY CORPORATION | LADERAS DE SAN JUAN CALLE NOGAL #8 | | | | SAN JUAN | PR | 00926 | |
| 845277 | JE COMMUNICATIONS | PO BOX 226 | | | | AIBONITO | PR | 00705 | |
| 845278 | JE FLOOR FINISH | URB RIO GRANDE EST | D13 CALLE 5 | | | RIO GRANDE | PR | 00745-5033 | |
| 676149 | JE MAR | PO BOX10774 | | | | YAUCO | PR | 00698 | |
| 236750 | Je N PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BLVD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 1256591 | JE' N PAUL MARKETING, INC. | Address on file | | | | | | | |
| 236751 | JE SECURITY SERVICES INC | RR 7 BOX 16583 | | | | TOA ALTA | PR | 00953-8120 | |
| 831433 | JE Software Group | PO Box 192795 | | | | San Juan | PR | 00919 | |
| 236752 | JEA QUALITY PROF HOME INC | PO BOX 80173 | | | | COROZAL | PR | 00783 | |
| 236753 | JEAHANY RAMIREZ BORIA | Address on file | | | | | | | |
| 236754 | JEALLEEN S SANTANA MERCADO | Address on file | | | | | | | |
| 236755 | JEAMALY RIVERA PEREZ | Address on file | | | | | | | |
| 676150 | JEAMAR FOOD SERVICE CORP | P O BOX 23318 | | | | SAN JUAN | PR | 00931-3318 | |
| 236756 | JEAMIE M TORRES RIVERA | Address on file | | | | | | | |
| 845279 | JEAMILETTE O'NEILL | LOREIN MEDICAL BUILD STE 206 | PASEO VILLA FLORES #1681 | | | PONCE | PR | 00716 | |
| 236757 | JEAMILLE I ORTIZ PERALES | Address on file | | | | | | | |
| 236758 | JEAMILLE ORTRIZ PERALES | Address on file | | | | | | | |
| 236759 | JEAMPIERRE LEGRAND LOPEZ | Address on file | | | | | | | |
| 236760 | JEAN A BRACERO SUAREZ | Address on file | | | | | | | |
| 676151 | JEAN A DAVILA MEDINA | JARD DE RIO GRANDE | BP 280 C 64 | | | RIO GRANDE | PR | 00745-2503 | |
| 676152 | JEAN A ELIAS | PO BOX 451 | | | | RINCON | PR | 00677 | |
| 676153 | JEAN A LATIMER PARRILLA | 620 PIGEON PLUM | WAY WESTON | | | FLORIDA | FL | 33327 | |
| 676154 | JEAN A MOLINA | PO BOX 1534 | | | | CABO ROJO | PR | 00623 | |
| 236761 | JEAN A ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 236762 | JEAN A ROSADO IGLESIAS | Address on file | | | | | | | |
| 236763 | JEAN A SURA RIVERA | Address on file | | | | | | | |
| 236764 | JEAN A VARGAS RIVERA | Address on file | | | | | | | |
| 236765 | JEAN ALEXIS HERNANDEZ / PERAL N MARTINEZ | Address on file | | | | | | | |
| 236766 | JEAN AVILA CENTENO | Address on file | | | | | | | |
| 236767 | JEAN AVILES ARROYO | Address on file | | | | | | | |
| 236768 | JEAN BAPTISTE, MATHILDA | Address on file | | | | | | | |
| 236769 | JEAN BURGOS NUNEZ | Address on file | | | | | | | |
| 676155 | JEAN C AGOSTO COLON | COND VILLA ANDALUCIA | CALLE RONDA APT 102 | | | SAN JUAN | PR | 00926 | |
| 236770 | JEAN C ALDERO PIZARRO | Address on file | | | | | | | |
| 236771 | JEAN C ALGARIN CASTRO | Address on file | | | | | | | |
| 236772 | JEAN C APONTE ALVAREZ | Address on file | | | | | | | |
| 236773 | JEAN C ARCE FANTAUZZI | Address on file | | | | | | | |
| 236774 | JEAN C ARIAS TINEO | Address on file | | | | | | | |
| 236775 | JEAN C ARROYO HERNANDEZ | Address on file | | | | | | | |
| 236776 | JEAN C AYALA IRENE | Address on file | | | | | | | |
| 676156 | JEAN C BARRETO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 236777 | JEAN C BREBAN GARCIA | Address on file | | | | | | | |
| 236778 | JEAN C CAMACHO VALENTIN | Address on file | | | | | | | |
| 676157 | JEAN C CARDONA / LOURDES S SANTIAGO | COND LAGO VISTA I | EDF 7A APT 7 | | | TOA BAJA | PR | 00949 | |
| 236779 | JEAN C CORREA ORTIZ | Address on file | | | | | | | |
| 236780 | JEAN C CORTES CRUZ | Address on file | | | | | | | |
| 236781 | JEAN C CRUZ CRUZ | Address on file | | | | | | | |
| 676158 | JEAN C CRUZ SABINO | LOIZA VALLEY | K 364 ASTRO MELIA | | | CANOVANAS | PR | 00729 | |
| 236782 | JEAN C DELGADO MORALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1149 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236783 | JEAN C DELGADO ROBLES | Address on file | | | | | | | |
| 236784 | JEAN C DIAZ CRUZ | Address on file | | | | | | | |
| 236785 | JEAN C FERRER BARROSO | Address on file | | | | | | | |
| 236786 | JEAN C GOITIA CALERO | Address on file | | | | | | | |
| 236787 | JEAN C GONZALEZ FONTANEZ | Address on file | | | | | | | |
| 236788 | JEAN C GONZALEZ MORALES | Address on file | | | | | | | |
| 236789 | JEAN C GUZMAN RIVERA | Address on file | | | | | | | |
| 236790 | JEAN C HERNANDEZ RIOS | Address on file | | | | | | | |
| 676159 | JEAN C LÓPEZ ABUD | PO BOX 4579 | | | | CAROLINA | PR | 00984-4579 | |
| 236791 | JEAN C LÓPEZ ASCENCIO | Address on file | | | | | | | |
| 236792 | JEAN C LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 236793 | JEAN C MARRERO BURGOS | Address on file | | | | | | | |
| 236794 | JEAN C MENDEZ CORDERO | Address on file | | | | | | | |
| 236795 | JEAN C MERCADO VEGA | Address on file | | | | | | | |
| 236796 | JEAN C MIRANDA RIVERA | Address on file | | | | | | | |
| 236797 | JEAN C MULERO RIVERA | Address on file | | | | | | | |
| 236798 | JEAN C MUNOZ PAGAN | Address on file | | | | | | | |
| 236799 | JEAN C NAVARRO COTTO | Address on file | | | | | | | |
| 236800 | JEAN C NEGRON DAVILA | Address on file | | | | | | | |
| 236801 | JEAN C OFRAY RIVERA | Address on file | | | | | | | |
| 236802 | JEAN C ORTIZ PASTRANA | Address on file | | | | | | | |
| 236803 | JEAN C OTERO AGOSTO | Address on file | | | | | | | |
| 236804 | JEAN C PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 236805 | JEAN C PANTOJA NIEVES/ALEXANDER PANTOJA | Address on file | | | | | | | |
| 676160 | JEAN C RESTO COLON | RR 10 BOX 10239 | | | | SAN JUAN | PR | 00926 | |
| 236806 | JEAN C REYES MARZAN | Address on file | | | | | | | |
| 676161 | JEAN C RODRIGUEZ CONCEPCION | HILL BROHERS SUR | 339 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 236807 | JEAN C RODRIGUEZ JUSINO | Address on file | | | | | | | |
| 236808 | JEAN C RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 236809 | JEAN C RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 236810 | JEAN C ROLDAN MERCADO | Address on file | | | | | | | |
| 236811 | JEAN C ROSADO SANTIAGO | Address on file | | | | | | | |
| 236812 | JEAN C ROSARIO ALVAREZ | Address on file | | | | | | | |
| 236813 | JEAN C SANTANA HIRALDO | Address on file | | | | | | | |
| 676162 | JEAN C SANTIAGO MOYENO | HC 01 BOX 6484 | | | | GUAYNABO | PR | 00921 | |
| 839213 | JEAN C SANTIAGO TORRES | Address on file | | | | | | | |
| 236814 | JEAN C SUAREZ ZAMBRANA | Address on file | | | | | | | |
| 236815 | JEAN C VAZQUEZ | Address on file | | | | | | | |
| 236816 | JEAN C. DELGADO CORNIER | Address on file | | | | | | | |
| 676163 | JEAN C. RODRIGUEZ PEREZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 236817 | JEAN C. RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 236818 | JEAN C. SOTO NEVAREZ | Address on file | | | | | | | |
| 845280 | JEAN CARLO ANDRES PEREZ NIEVES | JARDS DE RIO GRANDE | AX77 CALLE 42 | | | RIO GRANDE | PR | 00745-2641 | |
| 236819 | JEAN CARLO CARPIO | Address on file | | | | | | | |
| 236820 | JEAN CARLO DE LEON GARCIA | Address on file | | | | | | | |
| 236821 | JEAN CARLO GALLARDO VARELA | Address on file | | | | | | | |
| 236822 | JEAN CARLO GALLARDO VARELA | Address on file | | | | | | | |
| 236823 | JEAN CARLO GARCIA CARMONA | Address on file | | | | | | | |
| 676164 | JEAN CARLO MELENDEZ CINTRON | URB MANS SIERRA TAINA | B10 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 236824 | JEAN CARLO SILVA SOTO | Address on file | | | | | | | |
| 236825 | JEAN CARLOS ANDUJAR CRUZ | Address on file | | | | | | | |
| 676166 | JEAN CARLOS BERRIOS ESCUDERO | SIERRA BERDECIA | H 51 C ALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| 236826 | JEAN CARLOS BETANCOURT CANCEL | Address on file | | | | | | | |
| 236827 | JEAN CARLOS CEDENO CRUZ | Address on file | | | | | | | |
| 236828 | JEAN CARLOS CUEVAS DIAZ | Address on file | | | | | | | |
| 676167 | JEAN CARLOS HERNANDEZ BONILLA | URB VILLA ANDALUCIA | J 45 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676168 | JEAN CARLOS LOPEZ CUEVAS | BOX 712 | | | | NARANJITO | PR | 00719 | |
| 236829 | JEAN CARLOS MARTINEZ PEREZ | Address on file | | | | | | | |
| 676169 | JEAN CARLOS MEDERO SEINO | URB VILLA CAROLINA | BLQ 109 24 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 676170 | JEAN CARLOS RAMOS / CELINES VAZQUEZ | MEDIAN LUNA CAMPANILLAS | A 4 CARR 865 KM 14 8 | | | TOA BAJA | PR | 00949 | |
| 236830 | JEAN CARLOS RIVERA ALVAREZ | Address on file | | | | | | | |
| 236831 | JEAN CARLOS RIVERA TAVAREZ | Address on file | | | | | | | |
| 676165 | JEAN CARLOS RODRIGUEZ | PO BOX 802 | | | | LUQUILLO | PR | 00773 | |
| 236832 | JEAN CARLOS RODRIGUEZ EMANUELLI | Address on file | | | | | | | |
| 236833 | JEAN CARLOS RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 236834 | JEAN CARLOS VARGAS MARTE | Address on file | | | | | | | |
| 236835 | JEAN CARLOS VEL | Address on file | | | | | | | |
| 676171 | JEAN CARLOS VIDRO VEGA | P O BOX 277 | | | | SABANA GRANDE | PR | 00637 | |
| 1480890 | Jean Carlson, Marilyn | Address on file | | | | | | | |
| 676172 | JEAN CRUZ RIVERA | Address on file | | | | | | | |
| 236836 | JEAN D LEONCE NAJAC | Address on file | | | | | | | |
| 1764415 | Jean Daniel García Rodríguez, un menor (Carmen Iris Rodríguez Albarrán, madre) | Address on file | | | | | | | |
| 236837 | JEAN DIAZ ORTIZ | Address on file | | | | | | | |
| 236838 | JEAN DOMENECH VELAZQUEZ | Address on file | | | | | | | |
| 236839 | JEAN DURANTI | Address on file | | | | | | | |
| 236840 | JEAN E BRUNO MONTANEZ | Address on file | | | | | | | |
| 676173 | JEAN E MARTINEZ RIVERA | HC 2 BOX 5840-1 | SECTOR EL MADRIGAL | | | COAMO | PR | 00769 | |
| 236841 | JEAN F PEREZ FAURE | Address on file | | | | | | | |
| 236842 | JEAN G FIGUEROA / CAROLINE SANTIAGO | Address on file | | | | | | | |
| 236843 | JEAN G VIDAL FONT | Address on file | | | | | | | |
| 676174 | JEAN GABRIEL CORDERO | Address on file | | | | | | | |
| 236844 | JEAN GARCIA, RENE | Address on file | | | | | | | |
| 236845 | JEAN GARCIA, RENE B. | Address on file | | | | | | | |
| 676175 | JEAN GAUTHIER | PO BOX 11680 | | | | SAN JUAN | PR | 00909 | |
| 2175741 | JEAN GERENA MONTANEZ | Address on file | | | | | | | |
| 676176 | JEAN GONZALEZ HERNANDEZ | URB VILLA MAR | D 21 CALLE BERNING | | | GUAYAMA | PR | 00784 | |
| 236846 | JEAN H CARABALLO LA SANTA | Address on file | | | | | | | |
| 236847 | JEAN HERNANDEZ DAVILA | Address on file | | | | | | | |
| 236848 | JEAN HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 676177 | JEAN HIDALGO PAEZ | AVE LAGUNA 1 | APTO 2G | | | CAROLINA | PR | 00979 | |
| 236849 | JEAN I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 236850 | JEAN IXSANDER ALVARADO ORTIZ | Address on file | | | | | | | |
| 236851 | JEAN K ANDINO CALDERON | Address on file | | | | | | | |
| 236852 | JEAN K MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1256592 | JEAN KARLO GUEVARA BENITEZ | Address on file | | | | | | | |
| 236853 | JEAN KARLO ROCAFORT LEBRON | Address on file | | | | | | | |
| 676178 | JEAN KARLOS GUEVARA | Address on file | | | | | | | |
| 676179 | JEAN KATHRYN SOLOMON | URB MARIANI | 8010 CALLE DR FERRAN | | | PONCE | PR | 00717-0213 | |
| 236854 | JEAN KERY, PERLA | Address on file | | | | | | | |
| 236855 | JEAN L GARCIA VARGAS | Address on file | | | | | | | |
| 236856 | JEAN L ORTIZ TORRES | Address on file | | | | | | | |
| 236857 | JEAN L. DECATREL | Address on file | | | | | | | |
| 236858 | JEAN LEE BATISTA CHAMORRO | Address on file | | | | | | | |
| 676180 | JEAN LOPEZ DAVILA | BO SAN JOSE | PARCELA 97 CALLE 6 | | | TOA BAJA | PR | 00951 | |
| 236859 | JEAN LOUIS RALDIRIS COTTI | Address on file | | | | | | | |
| 676181 | JEAN M DELGADO CRUZ | Address on file | | | | | | | |
| 236860 | JEAN M FELICIANO JORDAN | Address on file | | | | | | | |
| 236861 | JEAN M LUNA MARTINEZ | Address on file | | | | | | | |
| 236862 | JEAN M MILLAN MARTINEZ | Address on file | | | | | | | |
| 236863 | JEAN M NIEVES VAZQUEZ | Address on file | | | | | | | |
| 676182 | JEAN M ORTEGA SANCHEZ | HC 3 BOX 31720 | | | | MAYAGUEZ | PR | 00680 | |
| 236864 | JEAN M ROJAS PEREZ | Address on file | | | | | | | |
| 236865 | JEAN M SERRANO JIMENEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676183 | JEAN M TIRRI HILL | 150 CARRETERA | 3 SECTOR CENTRAL | | | CAROLINA | PR | 00979-1536 | |
| 236866 | JEAN M VILA VILELLA | Address on file | | | | | | | |
| 236867 | JEAN M. MENAY VEGA | Address on file | | | | | | | |
| 236868 | JEAN MANUEL CHARLOIS ALLENDE | Address on file | | | | | | | |
| 236869 | JEAN MARCANO BONILLA | Address on file | | | | | | | |
| 676184 | JEAN MARIE ALICEA BROOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 676185 | JEAN MARIE LEON ORTIZ | PO BOX 7966 | | | | PONCE | PR | 00732 | |
| 676186 | JEAN MARIE LEON ORTIZ | URB VILLA FLORES | M 1 CALLE ISABEL | | | PONCE | PR | 00732 | |
| 236870 | JEAN MARIE NAVARRO | Address on file | | | | | | | |
| 845281 | JEAN MARIE ORTEGA SANCHEZ | PO BOX 6637 | | | | MAYAGÜEZ | PR | 00681-6637 | |
| 236871 | JEAN MARIE RIVERA VAZQUEZ | Address on file | | | | | | | |
| 2175550 | JEAN MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 236872 | JEAN MENAY VEGA | Address on file | | | | | | | |
| 676187 | JEAN MICHEL FIELDLER | 902 AVE PONCE DE LEON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 2176102 | JEAN MONTERO ROMAN | Address on file | | | | | | | |
| 676188 | JEAN N ALVARADO SANTANA | HC 4 BOX 4223 | | | | HUMACAO | PR | 00741 | |
| 236873 | JEAN O MONTANEZ CASTRO | Address on file | | | | | | | |
| 236874 | JEAN O SANTIAGO MONTALVO | Address on file | | | | | | | |
| 676189 | JEAN ORLANDO PEREZ GARCIA | SANTA RITA | G 35 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 236875 | JEAN OSIA, ODELIN | Address on file | | | | | | | |
| 236876 | JEAN P CABEZUDO GINESTRE | Address on file | | | | | | | |
| 236877 | JEAN P COLON PONS | Address on file | | | | | | | |
| 236878 | JEAN P FIGUEROA MARGARY | Address on file | | | | | | | |
| 236879 | JEAN P FIGUEROA MARGARY | Address on file | | | | | | | |
| 236880 | JEAN P HOVELLEMONT ENCARNACION | Address on file | | | | | | | |
| 236881 | JEAN P IRIZARRY ACEVEDO | Address on file | | | | | | | |
| 236882 | JEAN P MENDEZ FLORES | Address on file | | | | | | | |
| 236883 | JEAN P PABON QUINONEZ | Address on file | | | | | | | |
| 676190 | JEAN P ROJAS ALLIEGRO | Address on file | | | | | | | |
| 236884 | JEAN PAUL AMEIJEIRAS VIRUET | Address on file | | | | | | | |
| 236885 | JEAN PAUL CABASSA ALVIRA | Address on file | | | | | | | |
| 236886 | JEAN PAUL COLON PONS | Address on file | | | | | | | |
| 236887 | JEAN PAUL CRUZ COLON | Address on file | | | | | | | |
| 676191 | JEAN PAUL KUHLMANN GODREAU | COND CENTRUM PLAZA | 273 CALLE URUGUAY PH B | | | SAN JUAN | PR | 00917 | |
| 236888 | JEAN PAUL POLO | Address on file | | | | | | | |
| 676192 | JEAN PAUL VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 236889 | JEAN PHILIP GAUTHIER INESTA | Address on file | | | | | | | |
| 676193 | JEAN PIERRE / IVAN RAMOS CARRASQUILLO | VILLA DEL REY | 4C 17 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 236890 | JEAN PIERRE BAERGA SUAREZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1000 2F 107 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 236891 | JEAN PIERRE BAERGA SUAREZ | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 236892 | JEAN PIERRE BAERGA SUAREZ | LCDA. NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 236893 | JEAN PIERRE BAERGA SUAREZ | LCDA. AICZA PINEIRO MORALES | EDIFICIO SPPRINT | SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 236894 | JEAN PIERRE BAERGA SUÁREZ | LCDA. MIRIAM A. MURPHY LIGHTBOURN | PO BOX 372519 | | | Cayey | PR | 00737 | |
| 236895 | JEAN PIERRE MENAY VEGA | Address on file | | | | | | | |
| 236896 | JEAN PIERRE VALLELLANES DIAZ | Address on file | | | | | | | |
| 236897 | JEAN R PEREZ LARA | Address on file | | | | | | | |
| 236898 | JEAN R PIZARRO LATORRE | Address on file | | | | | | | |
| 236899 | JEAN R PIZARRO LATORRE | Address on file | | | | | | | |
| 236901 | JEAN RODRIGUEZ AVILA | Address on file | | | | | | | |
| 236902 | JEAN RODRIGUEZ POZO | Address on file | | | | | | | |
| 236903 | JEAN RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 1451939 | JEAN SPENCER TRUST | Address on file | | | | | | | |
| 236904 | JEAN TEMPLETON PHD, GLORIA | Address on file | | | | | | | |
| 236905 | JEAN TORRES MATEO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1152 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236906 | JEAN TOUS RIVERA | Address on file | | | | | | | |
| 236907 | JEAN V RAMOS | Address on file | | | | | | | |
| 236908 | JEAN VAZQUEZ MORALES MADELINE DELGADO MA | Address on file | | | | | | | |
| 236909 | JEAN Y VES CADOREL JEAN | Address on file | | | | | | | |
| 676194 | JEANCARLO CARDONA CUEVAS | PO BOX 852 | | | | ENSENADA | PR | 00647 | |
| 236910 | JEANCARLO RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 236911 | JEANCARLOS MONTANEZ SANTOS | Address on file | | | | | | | |
| 676195 | JEANDARK ABOU | MONTEHIEDRA | 240 CALLE JILGUERO | | | SAN JUAN | PR | 00726 | |
| 236912 | JEANDARK ABOU EL HOSSEN / SUN PRO PR | Address on file | | | | | | | |
| 236913 | JEANDEMAR I RIVERA SERRANO | Address on file | | | | | | | |
| 676196 | JEANDRES J ZAPATA BONILLA | URB BAYAMON GARDENS | DD 33 CALLE C | | | BAYAMON | PR | 00957 | |
| 676198 | JEANELLE ALEMAR ESCABI | PO BOX 5283 | | | | MAYAGUEZ | PR | 00680-5283 | |
| 676197 | JEANELLE ALEMAR ESCABI | Address on file | | | | | | | |
| 676199 | JEANESBEL MELENDEZ CABRERA | HC 1 BOX 4895 | | | | COMERIO | PR | 00782 | |
| 676200 | JEANETT CONCEPCION MACHADO | 369 SECTOR LOS ORTEGA | | | | ISABELA | PR | 00662 | |
| 236914 | JEANETT SANCHEZ MUNIZ | Address on file | | | | | | | |
| 236915 | JEANETT SANCHEZ MUNIZ | Address on file | | | | | | | |
| 236916 | JEANETTE A RODRIGUEZ GALLETTA | Address on file | | | | | | | |
| 1418513 | Jeanette Abraham Diaz et al (1,084 Plaintiffs) collectively (the Abraham Diaz Plaintiff Group) Civil Case Num. K AC2005-5021 | PO BOX 9021828 | | | | San Juan | PR | 00902-1828 | |
| 1554726 | Jeanette Abrams-Diaz et al (1,084 Plaintiffs) collectively (the Abrams-Diaz Plaintiff Group) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 676201 | JEANETTE ACEVEDO MALDONADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 236917 | JEANETTE ALEJANDRO RIVERA | Address on file | | | | | | | |
| 236918 | JEANETTE AMBERT DE JESUS | Address on file | | | | | | | |
| 236920 | JEANETTE ARIAS LAW OFFICES | 300 FLORES DE MONTEHIEDRA | BOX 652 | | | SAN JUAN | PR | 00926 | |
| 676202 | JEANETTE AYALA LOPEZ | COLINAS DE FAIRVIEW | 4G 25 CALLE 204 | | | TRUJILLO ALTO | PR | 00917 | |
| 236921 | JEANETTE BAEZ REMIGIO | Address on file | | | | | | | |
| 676203 | JEANETTE BONANO MAS | ALTURAS DE SAN PEDRO | X 7 C/ SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 236922 | JEANETTE BONET GASCOT | Address on file | | | | | | | |
| 236923 | JEANETTE BORRERO CABALLERO | Address on file | | | | | | | |
| 236924 | JEANETTE CAFOUROS DIAZ | Address on file | | | | | | | |
| 236925 | JEANETTE CANINO SANTOS | Address on file | | | | | | | |
| 676204 | JEANETTE CANINO SANTOS | Address on file | | | | | | | |
| 236926 | JEANETTE CARABALLO QUIROS | Address on file | | | | | | | |
| 676205 | JEANETTE CARDONA ROMAN | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| 236927 | JEANETTE CASTILLO SINDO | Address on file | | | | | | | |
| 676206 | JEANETTE CINTRON CURBELLO | VILLA JULIA 143 CALLE MAGNOLIA | | | | QUEBRADILLA | PR | 00678 | |
| 236928 | JEANETTE COLLAZO ORTIZ | Address on file | | | | | | | |
| 236929 | JEANETTE COLON HUY | Address on file | | | | | | | |
| 236930 | JEANETTE COLON RODRIGUEZ | Address on file | | | | | | | |
| 676207 | JEANETTE CORDERO BAEZ | BOSQUE DEL LAGO | BE 23 PLAZA 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 236931 | JEANETTE CORDOVES CONCEPCION | Address on file | | | | | | | |
| 236932 | JEANETTE COTTO COLON | Address on file | | | | | | | |
| 236933 | JEANETTE CRUZ FIGUEROA | Address on file | | | | | | | |
| 676208 | JEANETTE D ROSARIO AGUILAR | BOX 1242 | | | | HATILLO | PR | 00659 | |
| 236209 | JEANETTE DANIEL SIERRA | Address on file | | | | | | | |
| 236934 | JEANETTE DELGADO MORALES | Address on file | | | | | | | |
| 236935 | JEANETTE DIAZ DEYA Y/O DAVID DIAZ | Address on file | | | | | | | |
| 236936 | JEANETTE DIAZ HERNANDEZ | Address on file | | | | | | | |
| 236937 | JEANETTE ECHEVARRIA MUNOZ | Address on file | | | | | | | |
| 676210 | JEANETTE FIGUEROA COLON | BDA OBRERA | 295 CALLE RAMON O CARBALLO | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236938 | JEANETTE FLORES VEGA | Address on file | | | | | | | |
| 236939 | JEANETTE FLORES VEGA | Address on file | | | | | | | |
| 676211 | JEANETTE FOURNIER MEDINA | COND VISTA VERDE APT 1103 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 676212 | JEANETTE G VERDIJN ROSARIO | HC 05 BOX 28826 | | | | CAMUY | PR | 00627-9865 | |
| 676213 | JEANETTE GAILE MARRERO | BO PALOMAS | 123 SEC PARC VIEJAS | | | COMERIO | PR | 00782 | |
| 236940 | JEANETTE GALARZA ORTIZ | Address on file | | | | | | | |
| 676214 | JEANETTE GARCIA VALCARCEL | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 676215 | JEANETTE GONZALEZ PEREZ | P O BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 676216 | JEANETTE GUTARRA CORDERO | REPTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 676217 | JEANETTE GUZMAN | 790 OAK BURL COURT | | | | SANFORD | FL | 32771 | |
| 676218 | JEANETTE HERNANDEZ | URB CIUDAD REAL | 613 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 236941 | JEANETTE J ESTRELLA ROSARIO | Address on file | | | | | | | |
| 236942 | JEANETTE JIMENEZ COLON | Address on file | | | | | | | |
| 236943 | JEANETTE JOHNSON RAMOS | Address on file | | | | | | | |
| 676219 | JEANETTE LEON FELICIANO | Address on file | | | | | | | |
| 676220 | JEANETTE LEON FELICIANO | Address on file | | | | | | | |
| 676221 | JEANETTE LEON GONZALEZ | P O BOX 286 | | | | YABUCOA | PR | 00767 | |
| 236944 | JEANETTE LOPEZ LOPEZ | Address on file | | | | | | | |
| 676222 | JEANETTE M BURGOS PAGAN | HC 1 BOX 4370 | | | | CIALES | PR | 00638 | |
| 676223 | JEANETTE M CABRERA OSORIO | HC 01 BOX 12898 | | | | RIO GRANDE | PR | 00745 | |
| 236945 | JEANETTE M CRUZ MORALES | Address on file | | | | | | | |
| 845282 | JEANETTE M LEBRON CASTRO D.B.A. KARULAS CAKE & MORE | PO BOX 685 | | | | JUNCOS | PR | 00777 | |
| 236946 | JEANETTE M RIVERA GUZMAN | Address on file | | | | | | | |
| 236947 | JEANETTE M. ORTIZ RIVERA | Address on file | | | | | | | |
| 676224 | JEANETTE MALDONADO MATOS | URB VILLA SERENA | I 1 CALLE FRENEIDA | | | ARECIBO | PR | 00612 | |
| 676225 | JEANETTE MALDONADO PAGAN | 1903 MONTECILLO II | | | | TRUJILLO ALTO | PR | 00976 | |
| 236948 | JEANETTE MARQUEZ TORRES | Address on file | | | | | | | |
| 676226 | JEANETTE MARTINEZ MARTINEZ | URB SANTA ELVIRA F 12 | CALLE SANTA ANA | | | CAGUAS | PR | 00725-3420 | |
| 236949 | JEANETTE MARYAM RAMOS BERMUDEZ | Address on file | | | | | | | |
| 676227 | JEANETTE MELENDEZ OCASIO | RR 01 BOX 14325 | | | | OROCOVIS | PR | 00720 | |
| 676228 | JEANETTE MOLINA GONZA;EZ | PO BOX 43 | | | | UTUADO | PR | 00641 | |
| 676229 | JEANETTE MONTALVO PERAZA | Address on file | | | | | | | |
| 236950 | JEANETTE MORALES CAMACHO | Address on file | | | | | | | |
| 676231 | JEANETTE MORALES PIOVANETTI | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| 236951 | JEANETTE NUNEZ PAGAN | Address on file | | | | | | | |
| 236952 | JEANETTE ORTIZ CASTILLO | Address on file | | | | | | | |
| 676232 | JEANETTE ORTIZ MELENDEZ | URB LOS ROSALES | J 2 CALLE 2 | | | HUMACAO | PR | 00791-3109 | |
| 236953 | JEANETTE ORTIZ MONTALVO | Address on file | | | | | | | |
| 676233 | JEANETTE ORTIZ MORALES | HC 1 BOX 5859 | | | | CIALES | PR | 00638 | |
| 676234 | JEANETTE ORTIZ TOLEDO | 46 CALLE WASHINGTON | | | | PONCE | PR | 00731 | |
| 236954 | JEANETTE PAGAN ABREU | Address on file | | | | | | | |
| 236955 | JEANETTE PEREZ MATTA | Address on file | | | | | | | |
| 676235 | JEANETTE RAMON VELAZQUEZ | PO BOX 534 | | | | CAROLINA | PR | 00986 | |
| 676236 | JEANETTE RAMOS CRUZ | HC 03 BOX 33266 | | | | AGUADILLA | PR | 00603 | |
| 845283 | JEANETTE RAMOS SALINAS | PO BOX 114 | | | | MAUNABO | PR | 00707 | |
| 676237 | JEANETTE REYES AVILES | BAYAMON GARDENS | P 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 236956 | JEANETTE REYES RIVERA | Address on file | | | | | | | |
| 676238 | JEANETTE RIVERA CRUZ | ALTURAS DEL RIO BAYAMON | E 11 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 236957 | JEANETTE RIVERA ESCALERA | Address on file | | | | | | | |
| 676239 | JEANETTE RIVERA GUZMAN | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 236958 | JEANETTE ROBLES RICARD | Address on file | | | | | | | |
| 676241 | JEANETTE RODRIGUEZ AMARO | PO BOX 1444 | | | | YABUCOA | PR | 00767 | |
| 236959 | JEANETTE ROMAN SOLARES | Address on file | | | | | | | |
| 676243 | JEANETTE ROQUE MARTINEZ | Address on file | | | | | | | |
| 236960 | JEANETTE ROSARIO IRIZARRY | Address on file | | | | | | | |
| 676244 | JEANETTE ROSETTA VAUGHAN | 1074 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 676245 | JEANETTE RUIZ SOTO | 420 CALLE SAN ANTONIO APT8 | | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676246 | JEANETTE SANDOVAL FIGUEROA | HC 2 BOX 6107 | | | | MOROVIS | PR | 00687 | |
| 676247 | JEANETTE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 236961 | JEANETTE SAVELLI AGUIAR | Address on file | | | | | | | |
| 236962 | JEANETTE SERRANO DELGADO | Address on file | | | | | | | |
| 236963 | JEANETTE SERRANT MENDEZ | Address on file | | | | | | | |
| 236964 | JEANETTE SIERRA MONTANEZ | Address on file | | | | | | | |
| 676248 | JEANETTE SOLIS ARROYO | AA5 CALLE ESQUIMIA | HACIENDAS DEL DORADO | | | DORADO | PR | 00646 | |
| 676249 | JEANETTE SRIZARY | URB VILLA ESPERANZA | 119 CALLE 5 | | | PONCE | PR | 00731 | |
| 676250 | JEANETTE TORRES | URB RES BARINES | F 21 CALLE 3 | | | YAUCO | PR | 00698 | |
| 236965 | JEANETTE TORRES CORTES | Address on file | | | | | | | |
| 845284 | JEANETTE TORRES MORALES | 10302 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 676251 | JEANETTE V DIAZ BERRIOS | RR 2 BOX 5895 | | | | TOA ALTA | PR | 00953 | |
| 236967 | JEANETTE V DIAZ BERRIOS | Address on file | | | | | | | |
| 676252 | JEANETTE VALDES AYALA | Address on file | | | | | | | |
| 236968 | JEANETTE VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 236969 | JEANETTE VAZQUEZ RIVERA | Address on file | | | | | | | |
| 676254 | JEANETTE VEGA CORDERO | Address on file | | | | | | | |
| 236970 | JEANETTE VELEZ | Address on file | | | | | | | |
| 236971 | JEANETTE VIERA RIVERA | Address on file | | | | | | | |
| 236972 | JEANETTE VILLACRUCES MORALES &JOSE OLLER | Address on file | | | | | | | |
| 676255 | JEANETTE VIZCARRONDO COLON | VILLA CAROLINA | 184 58 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 236973 | JEANFRANCO JOSE MARRERO TORRES | Address on file | | | | | | | |
| 676256 | JEANICE GONZALEZ LEBRON | PO BOX 672 | | | | MAUNABO | PR | 00707 | |
| 676257 | JEANICE M MORALES CORREA | HC 01 BOX 1044 B | | | | ARECIBO | PR | 00612 | |
| 676258 | JEANICE VEGA HERNANDEZ | BO CALLEJONES | HC 01 BOX 4427 | | | LARES | PR | 00669 9617 | |
| 676259 | JEANIDETH DE LA ROSA FLORES | VICTOR ROJAS II | 132 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 236974 | JEANIE M GONZALEZ AYBAR | Address on file | | | | | | | |
| 676260 | JEANINE COMAS HORTA | PO BOX 3012 | | | | MAYAGUEZ | PR | 00681-3012 | |
| 845285 | JEANINE M MEAUX PEREDA | PASEO MONTE | 381 AVE FELISA RINCON APT 703 | | | SAN JUAN | PR | 00926 | |
| 236975 | JEANISE RODRIGUEZ ROSA | Address on file | | | | | | | |
| 676261 | JEANISSE I IRIZARRY GUZMAN | Address on file | | | | | | | |
| 236976 | JEANLYN CACERES VILLEGAS | Address on file | | | | | | | |
| 236977 | JEANMARIE CINTRON GAZTAMBIDE | Address on file | | | | | | | |
| 236978 | JEANN M CORREA ESCALANTE | Address on file | | | | | | | |
| 676262 | JEANNE BONILLA RIVERA | COND LA MANCHA APT 407 | | | | ISLA VERDE | PR | 00979 | |
| 676263 | JEANNE BOUDART DE PELLOT | Address on file | | | | | | | |
| 236979 | JEANNE DEL ROSARIO SOTO | Address on file | | | | | | | |
| 236980 | JEANNE DELIZ LOPEZ RIVERA | Address on file | | | | | | | |
| 676264 | JEANNE M BURNS | OFFICE OF THE GOVERNOR PO BOX 94004 | | | | BATON ROUGE | LA | 70804-9004 | |
| 676265 | JEANNE M GEIER WATSON | URB METROPOLIS | C 21 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 236981 | JEANNELIS CADIZ MARRERO | Address on file | | | | | | | |
| 236982 | JEANNELLE M COLLAZO DRAGONI | Address on file | | | | | | | |
| 676266 | JEANNETE ACEVEDO CANDELA | Address on file | | | | | | | |
| 676267 | JEANNETE ACEVEDO CANDELA | Address on file | | | | | | | |
| 845286 | JEANNETE GONZALEZ BRACERO | URB VISTA MAR | 10 CALLE ADRIAN J GRIEFF | | | GUANICA | PR | 00653-2408 | |
| 236983 | JEANNETH CACERES MIDENCE | Address on file | | | | | | | |
| 676268 | JEANNETT COLON | URB VILLAS DE CANEY | CALLE GUAYAMA C 9 | | | TOA ALTA | PR | 00976 | |
| 236984 | JEANNETTE A OTERO GARCIA | Address on file | | | | | | | |
| 676271 | JEANNETTE ABRIL CAMACHO | COND RAFAEL HERNANDEZ | APT 104 CALLE SAN JOSE | | | SAN JUANJ | PR | 00923 | |
| 236985 | JEANNETTE ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 676272 | JEANNETTE AFANADOR CRUZ | BO CAMPANILLAS | 213 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 676273 | JEANNETTE AILEEN VERGELI ROJAS | URB PERLA DEL SUR | 2781 LAS CARROZAS | | | PONCE | PR | 00717-0405 | |
| 236986 | JEANNETTE AILEEN VERGELI ROJAS | Address on file | | | | | | | |
| 236987 | JEANNETTE AIRMONT CANDELARIA | Address on file | | | | | | | |
| 676274 | JEANNETTE ALBADALEJO | HC 80 BOX 8850 | | | | DORADO | PR | 00646 | |
| 676275 | JEANNETTE ALBINO GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236988 | JEANNETTE ALERS BBA ALERS MED. TRANSPORT | PO BOX 3384 | | | | AGUADILLA | PR | 00605 | |
| 236989 | JEANNETTE ALICEA MALDONADO | Address on file | | | | | | | |
| 676276 | JEANNETTE ALVARADO GONZALEZ | PO BOX 1273 | | | | COAMO | PR | 00769 | |
| 236990 | JEANNETTE ALVAREZ LOPEZ | Address on file | | | | | | | |
| 676277 | JEANNETTE ALVAREZ RAMOS | APARTADO 334 | | | | NAGUABO | PR | 00707 | |
| 676278 | JEANNETTE ALVAREZ TORRES | RES LA MESETA | EDF 9 APT 281 | | | ARECIBO | PR | 00627 | |
| 676269 | JEANNETTE ANTUNA MALAVE | URB VILLA CAROLINA | 107-6 CALLE 100 | | | CAROLINA | PR | 00985 | |
| 676279 | JEANNETTE APONTE AYALA | HC 02 BOX 9927 | | | | LAS MARIAS | PR | 00670-9032 | |
| 676280 | JEANNETTE ARCE CRUZ | VALLE DE ANDALUCIA | 2949 CALLE SANTILLANA | | | PONCE | PR | 00728 | |
| 676281 | JEANNETTE ARIAS | PASEO DEL PRADO | C 25 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 2175863 | JEANNETTE ARIAS LAW OFFICE, PSC | 300 BLVD DE LA MONTAÑA | APT 652 | | | SAN JUAN | PR | 00926 | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 236991 | JEANNETTE ARIMONT CANDELARIA | Address on file | | | | | | | |
| 676283 | JEANNETTE ARTESONA LUGO | P O BOX 363762 | | | | SAN JUAN | PR | 00936 | |
| 845287 | JEANNETTE AVILES CASTRO | URB VILLA CAROLINA | 96-22 CALLE 96 | | | CAROLINA | PR | 00985-4150 | |
| 236993 | JEANNETTE BARRIOS GONZALEZ | Address on file | | | | | | | |
| 676284 | JEANNETTE BERDECIA QUILES | CUPEY GDNS | H 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 676285 | JEANNETTE BERMUDEZ MAYSONET | RR 01 BOX 39 F | | | | CAROLINA | PR | 00983 | |
| 236994 | JEANNETTE BIZARRETTY | Address on file | | | | | | | |
| 236995 | JEANNETTE BOOM | Address on file | | | | | | | |
| 236996 | JEANNETTE C MUNOZ MONGE | Address on file | | | | | | | |
| 236997 | JEANNETTE C MUNOZ MONGE | Address on file | | | | | | | |
| 236998 | JEANNETTE C MUNOZ MONGE | Address on file | | | | | | | |
| 676286 | JEANNETTE CABRERA MOLINELLI | PO BOX 362437 | | | | SAN JUAN | PR | 00936-2437 | |
| 236999 | JEANNETTE CALCORU TORRES | Address on file | | | | | | | |
| 237000 | JEANNETTE CALCORU TORRES | Address on file | | | | | | | |
| 237001 | JEANNETTE CARDONA PEREZ | Address on file | | | | | | | |
| 676287 | JEANNETTE CARRASQUILLO COLON | URB ROUND HILLS | 1414 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 237002 | JEANNETTE CASTRO GONZALEZ | Address on file | | | | | | | |
| 237003 | JEANNETTE CASULL SANCHEZ | Address on file | | | | | | | |
| 676288 | JEANNETTE CASULL SANCHEZ | Address on file | | | | | | | |
| 676289 | JEANNETTE CESAREO NIEVES | HC 03 BOX 8309 | | | | BARRANQUITA | PR | 00737 | |
| 676290 | JEANNETTE CHAVES CORDERO | BO LA QUINTA | 223 LOMAS BONITAS | | | MAYAGUEZ | PR | 00681 | |
| 676291 | JEANNETTE CINTRON VARGAS | Address on file | | | | | | | |
| 676292 | JEANNETTE CLAUDIO RIVERA | Address on file | | | | | | | |
| 676293 | JEANNETTE COLON CARDEL | 25 CALLE LAVERGE | | | | CABO ROJO | PR | 00623 | |
| 676294 | JEANNETTE COLON CHEVRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237005 | JEANNETTE COLON MARRERO | Address on file | | | | | | | |
| 676295 | JEANNETTE CORREA HERNANDEZ | URB VIVES | 138 CALLE C | | | GUAYAMA | PR | 00784 | |
| 676296 | JEANNETTE CORREA RIVERA | RR 6 BOX 9249 | | | | SAN JUAN | PR | 00926 | |
| 676297 | JEANNETTE CORTEZ LOPEZ | 5870 BO CRUZ | | | | MOCA | PR | 00676 | |
| 676298 | JEANNETTE CRUZ DE JESUS | URB VICTOR ROJAS 2 | 115 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 237006 | JEANNETTE CRUZ GONZALEZ | Address on file | | | | | | | |
| 237007 | JEANNETTE CRUZ MARTES | Address on file | | | | | | | |
| 676299 | JEANNETTE CUEVAS RAMOS | Address on file | | | | | | | |
| 676300 | JEANNETTE D. VALENTIN GONZALEZ | REPTO DAGUEY | H3 CALLE 3 | | | ANASCO | PR | 00610 | |
| 237008 | JEANNETTE DAVILA ALICEA | Address on file | | | | | | | |
| 237009 | JEANNETTE DE ORBETA DIAZ | Address on file | | | | | | | |
| 676301 | JEANNETTE DEL RIO TORRES | RAMON BAYRON | 65 DULCES LABIOS | | | MAYAGUEZ | PR | 00680 | |
| 237010 | JEANNETTE DIAZ LEBRON | Address on file | | | | | | | |
| 676302 | JEANNETTE DRONA | URB LA PROVIDENCIA | 2 D7 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 237011 | JEANNETTE E COLON MARIN | Address on file | | | | | | | |
| 237012 | JEANNETTE E COLON MARIN | Address on file | | | | | | | |
| 237013 | JEANNETTE E MUNIZ ROSA | Address on file | | | | | | | |
| 676304 | JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | 557- 57 CALLE ORQUIDEA | | | GUAMAYA | PR | 00784 | |
| 237014 | JEANNETTE E RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 676305 | JEANNETTE E SOLAR AGOSTINI | URB SANTA MARIA | 172 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237015 | JEANNETTE E VALLECILO LOPEZ | Address on file | | | | | | | |
| 237016 | JEANNETTE ESTEVES DIAZ | Address on file | | | | | | | |
| 237017 | JEANNETTE FELICIANO CECILIA | Address on file | | | | | | | |
| 676307 | JEANNETTE FELICIANO TORRES | Address on file | | | | | | | |
| 237018 | JEANNETTE FIGUEROA | Address on file | | | | | | | |
| 676308 | JEANNETTE FIGUEROA COLON | CAMINO REAL D202 | | | | GUAYNABO | PR | 00969 | |
| 237019 | JEANNETTE FIGUEROA VARGAS | Address on file | | | | | | | |
| 237020 | JEANNETTE GARCIA GARCIA | LCDO. DENNIS J. CRUZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 676309 | JEANNETTE GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 676310 | JEANNETTE GARCIA SEPULVEDA | HC 04 BOX 50034 | | | | CAGUAS | PR | 00725 | |
| 676311 | JEANNETTE GARRASTAZU SANTIAGO | PO BOX 605 | | | | MANATI | PR | 00674 | |
| 237021 | JEANNETTE GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 676312 | JEANNETTE GONZALEZ CRUZ | Address on file | | | | | | | |
| 845288 | JEANNETTE GONZALEZ PARDO | PO BOX 204 | | | | AGUADILLA | PR | 00605-0204 | |
| 676313 | JEANNETTE GONZALEZ REYES | RES EL BATEY | EDIF G APT 70 | | | VEGA ALTA | PR | 00692 | |
| 237022 | JEANNETTE GONZALEZ REYES | Address on file | | | | | | | |
| 237023 | JEANNETTE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 237024 | JEANNETTE GONZALEZ TOUCET | Address on file | | | | | | | |
| 237025 | JEANNETTE GONZALEZ VEGA | Address on file | | | | | | | |
| 237026 | JEANNETTE HERNANDEZ COLON | Address on file | | | | | | | |
| 237027 | JEANNETTE I FALU COLON | Address on file | | | | | | | |
| 237028 | JEANNETTE I. PAGAN PERALTA | Address on file | | | | | | | |
| 676314 | JEANNETTE INSERNI KANAS | VILLA CLEMENTINA | 11 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 237029 | JEANNETTE IRIZARRY | Address on file | | | | | | | |
| 676315 | JEANNETTE JUSTINIANO | SAN IGNACIO | 1807 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 237030 | JEANNETTE KERCADO RIVERA | Address on file | | | | | | | |
| 237031 | JEANNETTE L FIGUEROA ORTIZ | Address on file | | | | | | | |
| 237032 | JEANNETTE LAZA TRINIDAD | Address on file | | | | | | | |
| 676316 | JEANNETTE LEBRON RAMOS | PO BOX 884 | | | | MAUNABO | PR | 00707 | |
| 676317 | JEANNETTE LLANOS COLON | LIRIOS DEL SUR | EDIF 18 APT 217 | | | PONCE | PR | 00731 | |
| 237033 | JEANNETTE LOPEZ CORDERO | Address on file | | | | | | | |
| 237034 | JEANNETTE LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 676318 | JEANNETTE LOPEZ MAYA | Address on file | | | | | | | |
| 676319 | JEANNETTE LOPEZ MIRANDA | HC 59 BOX 4312 | | | | AGUADA | PR | 00602 | |
| 676320 | JEANNETTE LOPEZ TORRES | HC 02 BOX 8173 | | | | GUAYANILLA | PR | 00656 | |
| 676321 | JEANNETTE LUGO MALDONADO | RR 2 BOX 7108 | | | | MANATI | PR | 00674 | |
| 676322 | JEANNETTE M ALICEA FALCON | CUPEY GARDENS | D 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 237035 | JEANNETTE M BERMUDEZ MORALES | Address on file | | | | | | | |
| 237036 | JEANNETTE M CALDERON RODRIGUEZ | Address on file | | | | | | | |
| 237037 | JEANNETTE M COLLAZO DRAGONI | Address on file | | | | | | | |
| 676323 | JEANNETTE M CURET RIVERA | Address on file | | | | | | | |
| 676324 | JEANNETTE M FOUGERAT DE DOVER | Address on file | | | | | | | |
| 237038 | JEANNETTE M GALGUERA ALVAREZ | Address on file | | | | | | | |
| 237039 | JEANNETTE M MENDEZ TEJADA | Address on file | | | | | | | |
| 237040 | JEANNETTE M MORALES MERCADO | Address on file | | | | | | | |
| 237041 | JEANNETTE M MULERO RODRIGUEZ | Address on file | | | | | | | |
| 676325 | JEANNETTE M NEGRON RAMIREZ | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917-2010 | |
| 676326 | JEANNETTE M OQUENDO | Address on file | | | | | | | |
| 237042 | JEANNETTE M ORTIZ FORTI | Address on file | | | | | | | |
| 676327 | JEANNETTE M RIVERA RIVERA | JARD DE MAMEY | J 9 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237043 | JEANNETTE M SANCHEZ FAJARDO | Address on file | | | | | | | |
| 676328 | JEANNETTE M SERRANO ALAMO | HC 20 BOX 21576 | | | | SAN LORENZO | PR | 00754 | |
| 237044 | JEANNETTE M SUAREZ FELICIANO | Address on file | | | | | | | |
| 237045 | JEANNETTE M. AGUAYO CORTES | Address on file | | | | | | | |
| 237046 | JEANNETTE MARIE LOPEZ ASENCIO | Address on file | | | | | | | |
| 1539499 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676329 | JEANNETTE MARTINEZ ALVARADO | Address on file | | | | | | | |
| 676330 | JEANNETTE MARTINEZ PADILLA | Address on file | | | | | | | |
| 237047 | JEANNETTE MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 676331 | JEANNETTE MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 676332 | JEANNETTE MARTINEZ VELEZ | 1517 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 676333 | JEANNETTE MELENDEZ RIVERA | COND TERRA AZUL 7 | | | | ARECIBO | PR | 00612 | |
| 237048 | JEANNETTE MELENDEZ TORRES | Address on file | | | | | | | |
| 237049 | JEANNETTE MENDOZA MONTES | Address on file | | | | | | | |
| 237050 | JEANNETTE MENDOZA MONTES | Address on file | | | | | | | |
| 237051 | JEANNETTE MERCADO GARCIA | Address on file | | | | | | | |
| 237052 | JEANNETTE MERCADO RAMOS | Address on file | | | | | | | |
| 676334 | JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO | V 11 CALLE CARRIZALES | | | YAUCO | PR | 00698 | |
| 676335 | JEANNETTE MIRANDA RODRIGUEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 676336 | JEANNETTE MIRANDA RODRIGUEZ | URB ESTANCIAS DEL LAGO | D 6 CALLE 1 APT 195 | | | CAGUAS | PR | 00725 | |
| 237053 | JEANNETTE MIRANDA SANTIAGO | Address on file | | | | | | | |
| 237054 | JEANNETTE MOLINA VIANA | Address on file | | | | | | | |
| 676337 | JEANNETTE MORALES AYALA | URB HIGHLAND | 696 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 237055 | JEANNETTE MORALES CRUZ | Address on file | | | | | | | |
| 676338 | JEANNETTE NARVAEZ RODRIGUEZ | RR 4 BOX 495 | | | | BAYAMON | PR | 00956 | |
| 676339 | JEANNETTE NEGRON / MELISSA ROBLES NEGRON | COND FOUNTAINE BLEU APT 2402 | | | | GUAYNABO | PR | 00969 | |
| 237056 | JEANNETTE NIEVES ALAGON | Address on file | | | | | | | |
| 237057 | JEANNETTE NIEVES ALAYON | Address on file | | | | | | | |
| 676340 | JEANNETTE NIEVES JIMENEZ | Address on file | | | | | | | |
| 676341 | JEANNETTE NIEVES PEREZ | HC 2 BOX 7276 | | | | UTUADO | PR | 00641 | |
| 237058 | JEANNETTE NIEVES QUINONES | Address on file | | | | | | | |
| 845290 | JEANNETTE O MARQUEZ LOPEZ | HC 12 BOX 7 | | | | HUMACAO | PR | 00791-9225 | |
| 845291 | JEANNETTE OCASIO MONTESINO | URB CERROMONTE | F7 CALLE 4 | | | COROZAL | PR | 00783-2431 | |
| 676342 | JEANNETTE OQUENDO COLON | Address on file | | | | | | | |
| 237059 | JEANNETTE OQUENDO HEREDIA | Address on file | | | | | | | |
| 676343 | JEANNETTE ORTIZ ALMODOVAR | H C 01 BOX 7386 | | | | LAJAS | PR | 00667 | |
| 676344 | JEANNETTE ORTIZ RAMOS | URB BERDECIA | 33 CALLE FAGOT | | | GUAYNABO | PR | 00969 | |
| 676345 | JEANNETTE OSORIO SOTO | Address on file | | | | | | | |
| 676346 | JEANNETTE OTERO SANTIAGO | P O BOX BAJADERO | BUZ 1159 | | | BAJADERO | PR | 00616 | |
| 237060 | JEANNETTE PACHECO | Address on file | | | | | | | |
| 237061 | JEANNETTE PACHECO | Address on file | | | | | | | |
| 237062 | JEANNETTE PACHECO ARROYO | Address on file | | | | | | | |
| 676347 | JEANNETTE PACHECO MEDERO | URB ENCANTADA | RIACHUELO RO 47 | | | TRUJILLO ALTO | PR | 00976 | |
| 237063 | JEANNETTE PACHECO NEGRON | Address on file | | | | | | | |
| 237064 | JEANNETTE PADILLA RAMOS | Address on file | | | | | | | |
| 237065 | JEANNETTE PADUA TORRES | Address on file | | | | | | | |
| 237066 | JEANNETTE PAGAN PERALTA | Address on file | | | | | | | |
| 237067 | JEANNETTE PANTOJA ARROYO | Address on file | | | | | | | |
| 237069 | JEANNETTE PEONA SANDOVAL /DBA AD GROUP | URB TIERRA ALTA II | N 8 TORTOLA | | | GUAYNABO | PR | 00969 | |
| 237070 | JEANNETTE PEREZ GUZMAN | Address on file | | | | | | | |
| 676348 | JEANNETTE PEREZ SEDA | Address on file | | | | | | | |
| 676349 | JEANNETTE PEREZ VAZQUEZ | URB SIERRA LINDA | F 2 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 845292 | JEANNETTE PIETRI NUÑEZ | 1430 AVE SAN ALFONSO APT 2401 | | | | SAN JUAN | PR | 00921-4668 | |
| 845293 | JEANNETTE PRINCIPE TORRES | PMB 264 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 | |
| 676350 | JEANNETTE QUILES ACEVEDO/ EQUIP TAINOS | LOS LAURELES APARTMENTS | EDIF 22 APT 2203 | | | BAYAMON | PR | 00956 | |
| 237071 | JEANNETTE QUINONES ORTIZ | Address on file | | | | | | | |
| 676351 | JEANNETTE RAMIREZ DE JESUS | Address on file | | | | | | | |
| 845294 | JEANNETTE RAMOS BUONOMO | PO BOX 191875 | | | | SAN JUAN | PR | 00919-1875 | |
| 676352 | JEANNETTE RAMOS BUONOMO | Address on file | | | | | | | |
| 676353 | JEANNETTE RAMOS LOPEZ | HC 3 BOX 31077 | | | | AGUADILLA | PR | 00603-9706 | |
| 676354 | JEANNETTE RAMOS VELAZQUEZ | ALTURAS DE RIO GRANDE | J 458 CALLE 10 | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237072 | JEANNETTE RESTO REYES | Address on file | | | | | | | |
| 237073 | JEANNETTE REYES RAMOS | Address on file | | | | | | | |
| 237074 | JEANNETTE RIVERA | Address on file | | | | | | | |
| 845295 | JEANNETTE RIVERA BARBOSA | HC 3 BOX 37685 | | | | MAYAGUEZ | PR | 00680-9325 | |
| 676355 | JEANNETTE RIVERA HERNANDEZ | P O BOX 161 | | | | BARCELONETA | PR | 00617 | |
| 676356 | JEANNETTE RIVERA MAORALES | HC 02 BOX 7473 | | | | CAMUY | PR | 00627 | |
| 237075 | JEANNETTE RIVERA MIRANDA | Address on file | | | | | | | |
| 771109 | JEANNETTE RIVERA MIRANDA | Address on file | | | | | | | |
| 676358 | JEANNETTE RIVERA PARRA | URB ALTURAS DEL RIO | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 237076 | JEANNETTE RIVERA VALLEJO | Address on file | | | | | | | |
| 676359 | JEANNETTE RIVERA ZENO | ISLOTE II | 108 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 845296 | JEANNETTE RIZEK LOURDES | PO BOX 363733 | | | | SAN JUAN | PR | 00936-3733 | |
| 676360 | JEANNETTE ROCAFORT OLAN | URB MONTE CARLOS | 908 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 237077 | JEANNETTE RODRIGUEZ COLON | Address on file | | | | | | | |
| 676362 | JEANNETTE RODRIGUEZ GARCIA | HC 1 BOX 2821 | | | | MOROVIS | PR | 00687 | |
| 676363 | JEANNETTE RODRIGUEZ GONZALEZ | URB VISTA VILLA | A1 CALLE 4 | | | VILLALBA | PR | 00766 | |
| 237078 | JEANNETTE RODRIGUEZ MADERA | Address on file | | | | | | | |
| 676270 | JEANNETTE RODRIGUEZ RODRIGUEZ | D-B- 40 JARD MONT BLANC | | | | YAUCO | PR | 00698 | |
| 676366 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 03 BOX 21992 | | | | LAJAS | PR | 00667 | |
| 676365 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 2 BOX 11811 | | | | HUMACAO | PR | 00791-9622 | |
| 676361 | JEANNETTE RODRIGUEZ RUIZ | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 676367 | JEANNETTE ROJAS GUZMAN | HC 01 BOX 5807 | | | | JUANA DIAZ | PR | 00795 | |
| 237079 | JEANNETTE ROMAN SEPULVEDA | Address on file | | | | | | | |
| 237080 | JEANNETTE ROSA LABIOSA | Address on file | | | | | | | |
| 676368 | JEANNETTE RULLAN MARIN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 | |
| 237081 | JEANNETTE S TREVINO MIRANDA | Address on file | | | | | | | |
| 676369 | JEANNETTE SANCHEZ GONZALEZ | VENUS GARDENS | AC C/ TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 237082 | JEANNETTE SANTIAGO /DBA/ PROMIO DESINGS | PMB 164 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| 676370 | JEANNETTE SANTIAGO BATTISTINI | Address on file | | | | | | | |
| 237083 | JEANNETTE SANTIAGO FIOL | Address on file | | | | | | | |
| 237084 | JEANNETTE SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 237085 | JEANNETTE SANTIAGO MERCADO | Address on file | | | | | | | |
| 237086 | JEANNETTE SANTIAGO MORALES | Address on file | | | | | | | |
| 676371 | JEANNETTE SANTIAGO NIEVES | CADETES FUTUROS EMBAJADORES DE CRIS | 46261 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 676372 | JEANNETTE SANTIAGO RIVERA | PO BOX 334485 | | | | PONCE | PR | 00733-4485 | |
| 237087 | JEANNETTE SANTIAGO TORRES | Address on file | | | | | | | |
| 676373 | JEANNETTE SANTOS | P O BOX 6 | | | | CAYEY | PR | 00736 | |
| 676374 | JEANNETTE SANTOS CARABALLO | Address on file | | | | | | | |
| 676375 | JEANNETTE SANTOS ORTEGA | Address on file | | | | | | | |
| 237088 | JEANNETTE SERRANO MORALES | Address on file | | | | | | | |
| 237089 | JEANNETTE SERRANO RIOS | Address on file | | | | | | | |
| 676376 | JEANNETTE SOLIS ARROYO | Address on file | | | | | | | |
| 676377 | JEANNETTE SOLIS ARROYO | Address on file | | | | | | | |
| 237090 | JEANNETTE SOSA FELICIANO | Address on file | | | | | | | |
| 676378 | JEANNETTE SOTO VEGA | Address on file | | | | | | | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeannette Sotomayor | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | |
| 1455528 | Jeannette Sotomayor Exempt IRA | Address on file | | | | | | | |
| 1455755 | Jeannette Sotomayor Exempt IRA | Address on file | | | | | | | |
| 676379 | JEANNETTE TIRADO SOSA | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 676380 | JEANNETTE TORO SEDA | JARDINES MAYAGUEZ | EDIF 5 APTO 510 | | | MAYAGUEZ | PR | 00680 | |
| 237091 | JEANNETTE TORRES DIAZ | Address on file | | | | | | | |
| 676381 | JEANNETTE TORRES XERCADO | URB VENUS GARDENS | 1740 CALLE CEFIRO | | | SAN JUAN | PR | 00926 4713 | |
| 237092 | JEANNETTE TORRES MALDONADO | Address on file | | | | | | | |
| 237093 | JEANNETTE TORRES MALDONADO | Address on file | | | | | | | |
| 237094 | JEANNETTE TORRES QUINONES | Address on file | | | | | | | |
| 676382 | JEANNETTE TORRES RODRIGUEZ | HC 72 BOX 4413 | | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676384 | JEANNETTE TORRES TORRES | TIBURON 3 | BUZ 317 CALLE 22 | | | BARCELONETA | PR | 00617 | |
| 676383 | JEANNETTE TORRES TORRES | Address on file | | | | | | | |
| 237095 | JEANNETTE VALENTIN AGUIAR | Address on file | | | | | | | |
| 676385 | JEANNETTE VALENTIN TORRES | URB VILLA GRILLASCA 1540 | CALLE CASANOVA | | | PONCE | PR | 00717 | |
| 676386 | JEANNETTE VARGAS CRESPO | HC 5 BUZON 42035 | | | | SAN SEBASTIAN | PR | 00685 | |
| 676387 | JEANNETTE VAZQUEZ | H C 1 BOX 22775 | | | | CABO ROJO | PR | 00623 | |
| 676388 | JEANNETTE VAZQUEZ BERRIOS | PO BOX 11850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 237096 | JEANNETTE VAZQUEZ CINTRON | Address on file | | | | | | | |
| 676389 | JEANNETTE VAZQUEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 237097 | JEANNETTE VEGA MATOS | Address on file | | | | | | | |
| 237098 | JEANNETTE VEGA ORTIZ | Address on file | | | | | | | |
| 676390 | JEANNETTE VEGA RODRIGUEZ | 2148 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 845297 | JEANNETTE VELEZ COLON | URB SAN PEDRO | F19 CALLE SAN LUCAS | | | TOA BAJA | PR | 00949-5402 | |
| 676391 | JEANNETTE VILLAMIL RIVERA | CASTELLANA GARDENS | L 8 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 237099 | JEANNETTE Y VELEZ VELEZ | Address on file | | | | | | | |
| 676392 | JEANNETTE YILAIDA ORTIZ ORTIZ | P O BOX 2773 | | | | JUNCOS | PR | 00777-2773 | |
| 676393 | JEANNETTE ZAPATA PAGAN | P O BOX 460 | | | | CABO ROJO | PR | 00623 | |
| 237100 | JEANNETTE ZARAGOZA | Address on file | | | | | | | |
| 237101 | JEANNICE MUSTAFA LOPEZ | Address on file | | | | | | | |
| 237102 | JEANNIE A MORALES CRUZ | Address on file | | | | | | | |
| 676394 | JEANNIE FERNANDEZ DE LA GUARDIA | 2231 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 237103 | JEANNIE JIMENEZ LOPEZ | Address on file | | | | | | | |
| 676395 | JEANNIE JIMENEZ LOPEZ | Address on file | | | | | | | |
| 237104 | JEANNIE JIMENEZ LOPEZ | Address on file | | | | | | | |
| 845298 | JEANNIE L RAMOS RODRIGUEZ | 2024 TURNBULL AVE | | | | BRONX | NY | 10473-2017 | |
| 237105 | JEANNIE LOPEZ IRIZARRY | Address on file | | | | | | | |
| 237106 | JEANNIE M AGUIRRE HERNANDEZ | Address on file | | | | | | | |
| 237107 | JEANNIE M ESCALERA FERNANDEZ | Address on file | | | | | | | |
| 676396 | JEANNIE ORTIZ GARCIA | PO BOX 315 | | | | NAGUABO | PR | 00718 | |
| 237108 | JEANNIE RAMOS RIVERA | Address on file | | | | | | | |
| 676397 | JEANNIE RODRIGUEZ RIVERA | 714 CALLE ALFARO B O | | | | SAN JUAN | PR | 00915-4530 | |
| 237109 | JEANNIEL HERNANDEZ ALLARD | Address on file | | | | | | | |
| 676398 | JEANNIFER LUGO ORTIZ | HC 3 BOX 20354 | | | | LAJAS | PR | 00667 | |
| 237110 | JEANNIFER M. VEGA MARTINEZ | Address on file | | | | | | | |
| 676399 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 237111 | JEANNINE O COLLAZO DRAGONI | Address on file | | | | | | | |
| 676400 | JEANNINE RIVERA MARRERO | URB JARDINES DEL MAMEY | G 35 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 237112 | JEANNOT MALDONADO, GERARDO | Address on file | | | | | | | |
| 237113 | JEANNOT MD, FRANCISCO | Address on file | | | | | | | |
| 797338 | JEANNOT NIEVES, MARY | Address on file | | | | | | | |
| 676401 | JEANNTTE FLORES CRUZ | BOX 1432 | | | | JUNCOS | PR | 00777 | |
| 676402 | JEANNY VELAZQUEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 237115 | JEANNY VELILLA RODRIGUEZ | Address on file | | | | | | | |
| 676403 | JEANPI | Address on file | | | | | | | |
| 237116 | JEANS CATERING | Address on file | | | | | | | |
| 676404 | JEANYMAR GONZALEZ RIVERA | BUZON 17 B 1101 | | | | CAROLINA | PR | 00986 | |
| 676405 | JEARJAZUB RIVERA BURGOS | Address on file | | | | | | | |
| 676406 | JEAVID S RIVERA LOPEZ | Address on file | | | | | | | |
| 237117 | JEBEL MATHEW RAMOS | Address on file | | | | | | | |
| 237118 | JEBZA G HERNANDEZ COLON | Address on file | | | | | | | |
| 676407 | JEC ADVERTISING SPECIALTIES INC | P O BOX 192400 | | | | SAN JUAN | PR | 00919-2400 | |
| 676408 | JECA REALTY INC. | PO BOX 2708 | | | | SAN JUAN | PR | 00936 | |
| 237119 | JECAR M.ROBLES ARROYO | Address on file | | | | | | | |
| 237120 | JECENIA N DONES CARRASQUILLO | Address on file | | | | | | | |
| 845299 | JECENIA SANABRIA PEREZ | HC 1 BOX 17440 | | | | HUMACAO | PR | 00791-9052 | |
| 237121 | JECEY M GOMEZ CRUZ | Address on file | | | | | | | |
| 237122 | JECKSAM T VEGA ALVAREZ | Address on file | | | | | | | |
| 237123 | JECKSAN QUINONES SAMBOLIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1160 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676409 | JECKSON TORRES DE JESUS | EXT VILLA PARAISO | 1946 CALLE TEMOR | | | PONCE | PR | 00728 | |
| 676410 | JECKSY M GARCIA OCASIO | BO MONTE REY | HC 83 BOX 6178 | | | VEGA ALTA | PR | 00692 | |
| 237124 | JED INC | PO BOX 374 | | | | MERCEDITA | PR | 00715-0374 | |
| 237125 | JEDAN S RIVERA ORTIZ | Address on file | | | | | | | |
| 237126 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 237127 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | COND SAN MARTIN SWITE 610 | AVE PONCE DE LEON 1605 | | | SAN JUAN | PR | 00909 | |
| 237128 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 676411 | JEDDAR RUIZ RODRIGUEZ | URB VILLA PARAISO | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| 237129 | JEDDAR RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 237130 | JEDITZA ARROYO ARROYO | Address on file | | | | | | | |
| 676412 | JEDRICK MARTI PEREZ | URB LA MONSERRATE | 37 CALE MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 676413 | JEDSENIA VELAZQUEZ RODRIGUEZ | HC 763 BOX 3755 | | | | PATILLAS | PR | 00723 | |
| 237131 | JEENNETTE ACEVEDO Y ANA L. ACEVEDO | Address on file | | | | | | | |
| 2152024 | JEFF BEREZDIVIN | P.O. BOX 11910 | PRRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1910 | |
| 676415 | JEFF FONT RUIZ | LA CIMA ENCANTADA | C M 13 VIA NORTE | | | TRUJILLO ALTO | PR | 00976 | |
| 237132 | JEFF G GONZALEZ CARMONA | Address on file | | | | | | | |
| 237133 | JEFF SMITH BUILDING AND DEVELOPMENT | 9191 SANTIAGO DR | | | | HUNTINGTON BEACH | CA | 92646-6334 | |
| 2154458 | Jefferies Group LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2154460 | Jefferies Group LLC | c/o McGuire Woods | Attn: Aaron G. McCollough | 77 West Wacker Drive | Suite 4100 | Chicago | IL | 60601-1818 | |
| 2154459 | Jefferies Group LLC | c/o McGuire Woods | Attn: E. Andrew Southerling | 2001 K Street N.W., Suite 400 | | Washington | DC | 20006-1040 | |
| 2151944 | JEFFERIES LLC | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | DC | 20006 | |
| 2146086 | Jefferies LLC | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 2193480 | Jefferies LLC | Jennifer Kane | Assistant General Counsel | 520 Madison Avenue | | New York | NY | 10022 | |
| 2193480 | Jefferies LLC | McGuireWoods LLP | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | |
| 2193480 | Jefferies LLC | McGuireWoods LLP | E. Andrew Southerling | Partner | 2001 K. Street N.W. Suite 400 | Washington | DC | 20006-1040 | |
| 676416 | JEFFERSON CALDERON CRUZ | HC 1 BOX 16081 | | | | AGUADILLA | PR | 00603 | |
| 237134 | JEFFERSON E ZAPATA IRIZARRY | Address on file | | | | | | | |
| 676417 | JEFFERSON GONZALEZ MARTINEZ | HC 03 BOX 7049 | | | | HUMACAO | PR | 00791 | |
| 237135 | JEFFERSON NATIONAL LIFE INS COMPANY | 9920 CORPORATE CAMPUS DRIVE | SUITE 1000 | | | LOUISVILLE | KY | 40233 | |
| 237136 | JEFFERSON ORTHOPAEDIC CLINIC | PO BOX 1630 | | | | MANDEVILLE | LA | 70470-1630 | |
| 676418 | JEFFERSON PILOT FINANCIAL INSURANCE CO | 100 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| 676419 | JEFFERSON PILOT LIFE INS CO | P O BOX 24008 | | | | GREENSBORO | NC | 27420 | |
| 676420 | JEFFERSON UNIV RADIOLOGY | PO BOX 1557 | | | | COLUMBUS | GA | 31902 | |
| 237138 | JEFFERSON UNIVERSITY-PHYSICIANS | P O BOX 828937 | | | | PHILADELPHIA | PA | 19182-8937 | |
| 676421 | JEFFERY B WALKER | HC 1 BOX 9850 | | | | RIO GRANDE | PR | 00745 | |
| 237139 | JEFFRED IRIZARRY ORTIZ | Address on file | | | | | | | |
| 237140 | JEFFREN RIVERA MATEO | LCDO CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | Ponce | PR | 00733-4524 | |
| 237141 | JEFFREY A CORNIER PEREZ | Address on file | | | | | | | |
| 237142 | JEFFREY ACEVEDO HEREDIA | Address on file | | | | | | | |
| 676424 | JEFFREY ALEMAN LOPEZ | URB SANTA JUANITA A N 5 | CALLE 41 | | | BAYAMON | PR | 00956 | |
| 237143 | JEFFREY ANAYA FUERTES | Address on file | | | | | | | |
| 237144 | JEFFREY APONTE RAMOS | Address on file | | | | | | | |
| 237145 | JEFFREY ARBASETTI TORRES | Address on file | | | | | | | |
| 237146 | JEFFREY ARBASETTI TORRES | Address on file | | | | | | | |
| 237147 | JEFFREY BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 237148 | JEFFREY C VARGAS CORDERO | Address on file | | | | | | | |
| 676425 | JEFFREY CALDERON ORTIZ | BO TORRECILLAS | 200 CALLE JUAN MERCADO | | | MOROVIS | PR | 00687 | |
| 676426 | JEFFREY CANDELARIO BAEZ | BO SUSUA | 9 CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 676427 | JEFFREY CARRASQUILLO CORDERO | JARDS DE CANOVANAS | C6 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 676428 | JEFFREY CORDERO VELEZ | VILLA FONTANA | VIA 43 4 TS 10 | | | CAROLINA | PR | 00983 | |
| 237149 | JEFFREY CRUZ ORTIZ | Address on file | | | | | | | |
| 676429 | JEFFREY DE JESUS DEGRO | HC 3 BOX 11837 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 676430 | JEFFREY DIAZ MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 676431 | JEFFREY E GONZALEZ MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 237150 | JEFFREY E LEBRON GERENA | Address on file | | | | | | | |
| 237151 | JEFFREY FUENTES MATOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1161 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455863 | Jeffrey G Hipp | 5 Jamie Way | | | | Norwalk | OH | 44857 | |
| 237152 | JEFFREY GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 237153 | JEFFREY GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 237154 | JEFFREY GREENBERG EISNER | Address on file | | | | | | | |
| 237155 | JEFFREY GREENBERG EISNER | Address on file | | | | | | | |
| 237156 | JEFFREY GUTIERREZ | Address on file | | | | | | | |
| 676432 | JEFFREY HERNANDEZ PADILLA | P O BOX 1710 | | | | MOCA | PR | 00676 | |
| 237157 | JEFFREY HERNANDEZ WALKER | Address on file | | | | | | | |
| 237158 | JEFFREY I VARGAS CRUZ | Address on file | | | | | | | |
| 676433 | JEFFREY J. MILES | AVE ISLA VERDE | 806 COND NEW SAN JUAN | | | CAROLINA | PR | 00979 | |
| 237159 | JEFFREY JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 237160 | JEFFREY LABOY GONZALEZ | Address on file | | | | | | | |
| 237161 | JEFFREY LAMMON TRUHN | Address on file | | | | | | | |
| 237162 | JEFFREY LOPEZ NOLASCO | Address on file | | | | | | | |
| 676434 | JEFFREY M GLODSTONE | URB COUNTRY CLUB | NB 32 CALLE 442 | | | CAROLINA | PR | 00982 | |
| 237163 | JEFFREY MALDONADO PENA | Address on file | | | | | | | |
| 237164 | JEFFREY MALDONADO PENA | Address on file | | | | | | | |
| 676435 | JEFFREY MARTINEZ COLLAZO | EL LAUREL | 613 PASEO SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 237165 | JEFFREY MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 237166 | JEFFREY MATEO CARMONA | Address on file | | | | | | | |
| 676436 | JEFFREY MATOS VEGA | Address on file | | | | | | | |
| 237167 | JEFFREY MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 676437 | JEFFREY MILLAN ROMAN | VISTA DEL RIO | EDIF G APT 1384 | | | TRUJILLO ALTO | PR | 00976 | |
| 237168 | JEFFREY MORALES GARCIA | Address on file | | | | | | | |
| 237169 | JEFFREY NEGRON FIGUEROA | Address on file | | | | | | | |
| 676438 | JEFFREY OLK DURTCHE | USCG APARTAMENTS S 5 | 500 CARR 177 SUITE 110 | | | BAYAMON | PR | 00959 | |
| 237170 | JEFFREY PABALAN ALANO | Address on file | | | | | | | |
| 237171 | JEFFREY PEREZ VILLAFANE | Address on file | | | | | | | |
| 237172 | JEFFREY QUINONEZ DIAZ | Address on file | | | | | | | |
| 676439 | JEFFREY RAMOS IRIZARRY | HC 1 BOX 4806 | | | | LAJAS | PR | 00667-9704 | |
| 237173 | JEFFREY RIVERA MORA | Address on file | | | | | | | |
| 237174 | JEFFREY RIVERA PEREZ | Address on file | | | | | | | |
| 676440 | JEFFREY RIVERA SANABRIA | RES LLORENS TORRES | EDIF 137 APT 2534 | | | SAN JUAN | PR | 00913 | |
| 237175 | JEFFREY RIVERA, CARMEN | Address on file | | | | | | | |
| 797339 | JEFFREY RIVERA, CARMEN | Address on file | | | | | | | |
| 237176 | JEFFREY RODRIGUEZ AYALA | Address on file | | | | | | | |
| 676441 | JEFFREY RODRIGUEZ BETANCOURT | HC 2 BOX 8614 | | | | CANOVANAS | PR | 00729 | |
| 2175034 | JEFFREY RODRIGUEZ ORENGO | Address on file | | | | | | | |
| 237177 | JEFFREY RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 237178 | JEFFREY RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 237179 | JEFFREY RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 237180 | JEFFREY ROMAN CANCEL | Address on file | | | | | | | |
| 676422 | JEFFREY ROMAN CEREZO | 4602 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| 676442 | JEFFREY S BARTLETT | 203 NIMITZ DRIVE | | | | CEIBA | PR | 00735 | |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | Address on file | | | | | | | |
| 1431584 | Jeffrey S. Bleaman, Trustee of the Shirley Bleaman Survivor's Trust dated 5/6/99 FBO Jeffrey S Bleaman | Address on file | | | | | | | |
| 1430908 | JEFFREY S. BLEAMAN,TTEE, THE MILTON BLEAMAN EXEMPTION TRUST U/A DTD 05/06/1999 | Address on file | | | | | | | |
| 676443 | JEFFREY SALAND | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 676444 | JEFFREY SANTOS ECHEVARRIA | URB RIVERSIDE | CALLE 3 D 5 | | | PENUELAS | PR | 00624 | |
| 237181 | JEFFREY SEPULVEDA OLIVIERI | Address on file | | | | | | | |
| 676445 | JEFFREY SOTO | URB BAHIA | 17 CALLE A | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1162 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137652 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | ANASCO | PR | 00610 | |
| 2163976 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | AÑASCO | PR | 00610 | |
| 676446 | JEFFREY STEVEN WILLIAMS CARISON | 427 SCOTT ST | | | | SAN FRANCISCO | CA | 94117 | |
| 676447 | JEFFREY TALAVERA TORRES | BOX 771 | | | | CAMUY | PR | 00627 | |
| 237183 | JEFFREY TORRES MORA | Address on file | | | | | | | |
| 676448 | JEFFREY VAZQUEZ CASTRO | Address on file | | | | | | | |
| 237184 | JEFFREY VEGA RAMOS | Address on file | | | | | | | |
| 237185 | JEFFREY VELAZQUEZ QUINONES | Address on file | | | | | | | |
| 237186 | JEFFREY ZAYAS GOMEZ | Address on file | | | | | | | |
| 237187 | JEFFREYE NEGRON MARTINEZ | Address on file | | | | | | | |
| 237188 | JEFFRY BOLQUEZ, JORGE A | Address on file | | | | | | | |
| 676449 | JEFFRY HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 237189 | JEFFRY JULIEN DIAZ CORTES | Address on file | | | | | | | |
| 676450 | JEFFRY LIPTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 237190 | JEFFRY MUNIZ CRUZ | Address on file | | | | | | | |
| 676451 | JEFFRY ORTIZ ACOSTA | Address on file | | | | | | | |
| 676452 | JEFFRY RIVERA | Address on file | | | | | | | |
| 237191 | JEFFRY RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 237192 | JEFFRY RUIZ BARTOLOMEI | Address on file | | | | | | | |
| 845300 | JEFRED VELEZ GUTIERREZ DBA AUTO CENTRO SERVICIO | PO BOX 472 | | | | HORMIGUEROS | PR | 00660-0472 | |
| 676453 | JEFREN ZAYAS PEREZ | PMB 336 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 237193 | JEFREY BURGOS ORTIZ | Address on file | | | | | | | |
| 237194 | JEFREY CRUZ VEGA | Address on file | | | | | | | |
| 676454 | JEFREY MEDINA LA ROSA | URB REXVILLE | AO 17 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 676455 | JEFREY MEDINA LA ROSA | VIA REXVILLE DD 62 | | | | BAYAMON | PR | 00957 | |
| 676456 | JEFREY PADILLA MONTERO | HC 1 BOX 2693 | | | | BOQUERON | PR | 00622 | |
| 237195 | JEFRY GARCIA BELTRAN | Address on file | | | | | | | |
| 237196 | JEFRY GONZALEZ | Address on file | | | | | | | |
| 237197 | JEFRY J PEREZ CABAN | Address on file | | | | | | | |
| 845301 | JEFRY RODRIGUEZ ARROYO | 2 RES JARD DE COUNTRY CLB APT 8 | | | | SAN JUAN | PR | 00924-3459 | |
| 237198 | JEFTE D REYES BERRIOS | Address on file | | | | | | | |
| 237199 | JEFTE RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 676457 | JEHAN REYES ORTIZ | SAINT JUST | 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 237200 | JEHDIDIA HERNANDEZ MORRAN | Address on file | | | | | | | |
| 676458 | JEHEJ TRANSPORT | URB CANA | RR 3 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 676459 | JEHIELI CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 237201 | JEHIELI CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 237202 | JEHNSY VILLANUEVA DELGADO | Address on file | | | | | | | |
| 237203 | JEHOVA NISSI, INC. | URB. GOLDEN HILLS | C/ SATURNO # 1228 | | | DORADO | PR | 00646 | |
| 237204 | JEHU TORRES VEGA | Address on file | | | | | | | |
| 237205 | JEHUDI CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 237206 | JEIBY FIGUEROA IQUINA | Address on file | | | | | | | |
| 237208 | JEICYKA CASTILLO MENDEZ | Address on file | | | | | | | |
| 237209 | JEIDDY CARDONA ROMAN | Address on file | | | | | | | |
| 237210 | JEIDEE MIRANDA MORALES | Address on file | | | | | | | |
| 237211 | JEIDELISA VELAZQUEZ OYOLA | Address on file | | | | | | | |
| 237212 | JEIDELIZ GONZALEZ DOMINGUEZ | Address on file | | | | | | | |
| 237213 | JEIDIMAR CABRERA DARDIZ | Address on file | | | | | | | |
| 237214 | JEIDY L RIVERA CALDERO | Address on file | | | | | | | |
| 676460 | JEIDY SANCHEZ RAMIREZ | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 237215 | JEIDY Z MOLINERO MUNOZ | Address on file | | | | | | | |
| 237216 | JEIGER L MEDINA MUNIZ | Address on file | | | | | | | |
| 676461 | JEIKA ROSADO COLON | URB SAN FELIPE | H4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 676462 | JEIKSON GUILLON LUIS | Address on file | | | | | | | |
| 237217 | JEILY QUESADA SERRANO | Address on file | | | | | | | |
| 237218 | JEIME L CAMACHO COLLAZO | Address on file | | | | | | | |
| 237219 | JEIMI E REYES DIAZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1163 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 237220 | JEIMMY COLON PAGAN | Address on file | | | | | | | |
| 676463 | JEIMY ANN DELIS MARQUEZ PACHECO | P O BOX 241 | | | | PATILLAS | PR | 00723 | |
| 237221 | JEIMY ANN DELIS MARQUEZ PACHECO | Address on file | | | | | | | |
| 237222 | JEIMY GUZMAN COLON | Address on file | | | | | | | |
| 845302 | JEIMY SANTIAGO MONTALVO | VILLA RETIRO SUR | M19 CALLE TENIENTE BERMUDEZ | | | SANTA ISABEL | PR | 00757-1807 | |
| 237223 | JEIMY TORRES SANCHEZ | Address on file | | | | | | | |
| 237224 | JEINNY FONSECA VAZQUEZ | Address on file | | | | | | | |
| 676464 | JEINNY ORTEGA DIAZ | BDA LA PLATA | 14 CALLE 7 | | | COMERIO | PR | 00782 | |
| 237225 | JEIRA BELEN ORTIZ | Address on file | | | | | | | |
| 237226 | JEIRLARIS PEREZ GARCIA | Address on file | | | | | | | |
| 237227 | JEISA A. GONZALEZ DEL TORO | Address on file | | | | | | | |
| 676465 | JEISA CARTAGENA NEGRON | C 11 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 676466 | JEISA Y GOMEZ TORRES | PQUE SAN ANTONIO II | APT 3103 | | | CAGUAS | PR | 00725 | |
| 237228 | JEISA Y. GOMEZ TORRES | Address on file | | | | | | | |
| 676467 | JEISEL COLON CRUZ | URB HIPODROMO | 1467 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00905 | |
| 237229 | JEISELA COLON ACEVEDO | Address on file | | | | | | | |
| 237230 | JEISHA ROSARIO OLIVO | Address on file | | | | | | | |
| 237231 | JEISHA VICENTY GONZALEZ | Address on file | | | | | | | |
| 676468 | JEISHALY LOPEZ COLON | P O BOX 242 | | | | SANTA ISABEL | PR | 00757 | |
| 237232 | Jeishka Maldonado Rios | Address on file | | | | | | | |
| 237233 | Jeishka Maldonado Rios | Address on file | | | | | | | |
| 237234 | JEISMARIE DAVILA FELICIANO | Address on file | | | | | | | |
| 237235 | JEISON ABREU TORRES | Address on file | | | | | | | |
| 237236 | JEIXA GONZALEZ RUIZ | Address on file | | | | | | | |
| 676469 | JEKSAN HERNANDEZ | C/O ANA M VAZQUEZ,OPE | PO BOX 90223431 | | | SAN JUAN | PR | 00902 | |
| 676470 | JEL MANAGEMENT SERVICE CORP | URB VILLA MARIA | CALLE MARGINAL EDIF 1 A SUITE 4 | | | MANATI | PR | 00674 | |
| 237237 | JELIAN CARABALLO | Address on file | | | | | | | |
| 237238 | JELIAN CARABALLO | Address on file | | | | | | | |
| 845303 | JELIAN QUINTANA SANTIAGO | HC 4 BOX 45300 | | | | MOROVIS | PR | 00687 | |
| 237239 | JELIANMARIE RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 237240 | JELINDA RIVERA QUINTERO | Address on file | | | | | | | |
| 237241 | JELISA SANTIAGO BERRIOS | Address on file | | | | | | | |
| 676472 | JELISSA GONZALEZ ALVARADO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 676471 | JELISSA GONZALEZ ALVARADO | RES HOGARES DEL PORTUGUES | J APT 4 | | | PONCE | PR | 00731 | |
| 237242 | JELISSA L MERCADO | Address on file | | | | | | | |
| 237243 | JELISSE MATOS RENTA | Address on file | | | | | | | |
| 237244 | JELITZA CINTRON ANDINO | Address on file | | | | | | | |
| 237245 | JELITZA NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 237246 | JELITZA RODRIGUEZ | Address on file | | | | | | | |
| 237247 | JELITZA SOTO ROMAN | Address on file | | | | | | | |
| 676473 | JELIXSA VILCHES SANCHEZ | VILLA FONTANA | VIA 44 4QS7 | | | CAROLINA | PR | 00983 | |
| 237248 | JELKA DUCHESNE SANABRIA | Address on file | | | | | | | |
| 237249 | JELLIE N MOLINA | Address on file | | | | | | | |
| 676474 | JELLIGAN SILVA DE JESUS | RES CARIOCA EDIF 5 APT 26 | | | | GUAYAMA | PR | 00784 | |
| 237250 | JELLYS AFTER SCHOOL CORP | Address on file | | | | | | | |
| 676475 | JELSON BETANCOURT | HC 645 BOX 6320A | | | | TRUJILLO ALTO | PR | 00977 | |
| 845304 | JELSON OCASIO LEBRON | PO BOX 565 | | | | RIO BLANCO | PR | 00744-0565 | |
| 237251 | JELU IRAVEDRA, INES | Address on file | | | | | | | |
| 237252 | JELUI AWADA BERNIER | Address on file | | | | | | | |
| 237253 | JELUI AWADA BRNIER | Address on file | | | | | | | |
| 676476 | JEM COMPUTER/JOSE M REYES DELGADO | PO BOX 1016 | | | | AGUAS BUENAS | PR | 00703 | |
| 237254 | JEM GROUP P S C | 52 CALLE BETANCES | | | | GUAYNABO | PR | 00971 | |
| 237255 | JEM SPORTS UNIFORMS & EQUIPMENT | URB EL CORTIJO | O 22 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 237256 | JEMA J BAZAN MEDINA | Address on file | | | | | | | |
| 237257 | JEMARALIE CINTRON RIVERA | Address on file | | | | | | | |
| 237258 | JEMARIE MARTINEZ ORTIZ | Address on file | | | | | | | |
| 237259 | JEMEIN A A CARABALLO CALDERON | Address on file | | | | | | | |
| 237260 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATAÐO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1164 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237261 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATANO | PR | 00969 | |
| 237262 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATAÑO | PR | 00963 | |
| 237263 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| 676477 | JEMILIS GONZALEZ HERNANDEZ | PO BOX 95 | | | | MOCA | PR | 00676 | |
| 237264 | JEMILZA BORIA CASTRO | Address on file | | | | | | | |
| 676478 | JEMIMAH SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 237265 | JEMN INVESTMENT CORP | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 676479 | JE'N PAUL MARKETING | 100 GRAN BULEVAR PASEOS | SUITE 112/171 | | | SAN JUAN | PR | 00926-5955 | |
| 676480 | JEN PAUL MARKETING INC | SUITE 112-171 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 845305 | JEN TELEPHONE SYSTEM CORP | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1701 | |
| 676481 | JENA I ADORNO PEREZ | Address on file | | | | | | | |
| 237266 | JENAIRA MERCADO BAEZ | Address on file | | | | | | | |
| 676482 | JENANYS UNIFORM | URB FLAMBOYAN | B 9 MARGINAL | | | MANATI | PR | 00674 | |
| 676483 | JENARA COUVERTIER RIVERA | HC 02 BOX 14214 | | | | CAROLINA | PR | 00987 | |
| 237267 | JENARO A ABRAHAM NORIEGA | Address on file | | | | | | | |
| 237268 | JENARO A FIGUEROA | Address on file | | | | | | | |
| 237269 | JENARO A VELEZ ARTEAGA | Address on file | | | | | | | |
| 676484 | JENARO ALMENAS VARGAS | Address on file | | | | | | | |
| 237270 | JENARO BELTRAN DBA HOLE PRINTING | PO BOX 1084 | | | | LAS PIEDRAS | PR | 00771 | |
| 237271 | JENARO DIAZ, CARLOS | Address on file | | | | | | | |
| 237272 | Jenaro Diaz, Carlos H. | Address on file | | | | | | | |
| 1933691 | JENARO DIAZ, CARLOS H. | Address on file | | | | | | | |
| 2044138 | Jenaro Diaz, Carlos Heriberto | Address on file | | | | | | | |
| 237273 | JENARO E ESTERRICH ACEVEDO | Address on file | | | | | | | |
| 676485 | JENARO MAIZ PEREZ | PARCELAS PUERTO REAL 4 CALLE 15 | | | | CABO ROJO | PR | 00623 | |
| 676486 | JENARO PAGAN FIGUEROA | PO BOX 920 | | | | LAJAS | PR | 00667 | |
| 237274 | JENARO PEREZ NUNEZ | Address on file | | | | | | | |
| 676487 | JENARO R VILLA BALZAC | Address on file | | | | | | | |
| 237275 | JENARO RAMOS MONTANEZ | Address on file | | | | | | | |
| 237276 | JENARO RAMOS MONTANEZ | Address on file | | | | | | | |
| 237277 | JENARO SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 797340 | JENARO SERRANO, LUZ | Address on file | | | | | | | |
| 237278 | JENARO SERRANO, LUZ I | Address on file | | | | | | | |
| 2000109 | Jenaro Serrano, Luz I. | Address on file | | | | | | | |
| 237279 | JENARO VELAZQUEZ SALDIVIA | Address on file | | | | | | | |
| 676488 | JENAUNY AYBAR COTTO | URB IDAMARIS GARDEN | B 17 CALLE ANGELINA FUENTES | | | CAGUAS | PR | 00725 | |
| 237280 | JENCY AURORA ALICEA ROJAS | Address on file | | | | | | | |
| 237281 | JENDAY SCHOLASRIC DISTRIBURON INC | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| 237282 | JENDAY SCHOLASTIC DISTRIBUTORS | Address on file | | | | | | | |
| 237283 | JENEILY ARROYO CAMILO | Address on file | | | | | | | |
| 845306 | JENELISSE ALEMAN MARTINEZ | RR 2 BOX 434 | | | | SAN JUAN | PR | 00926-9796 | |
| 237284 | JENELLY APONTE LOZANO | Address on file | | | | | | | |
| 237285 | JENELLYS SANTA RODRIGUEZ | Address on file | | | | | | | |
| 237286 | JENELYS CASTRO REYES | Address on file | | | | | | | |
| 676489 | JENELYS QUIÑONES PINET | BO MEDIANIA BAJA | CARR 187 KM 10 HM 0 INT | | | LOIZA | PR | 00772 | |
| 237287 | JENELYS QUIÑONES PINET | Address on file | | | | | | | |
| 676490 | JENERI AQUINO ROSA | COND LAS LOMAS | APT 903 | | | SAN JUAN | PR | 00921 | |
| 237288 | JENESIS ALMODOVAR CAMACHO | Address on file | | | | | | | |
| 676491 | JENETTE FALU ESCALERA | Address on file | | | | | | | |
| 676492 | JENETTE GONZALEZ RODRIGUEZ | URB COLINAS DE MONTECARLO | H 10 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 237289 | JENETTE PADILLA NEGRON | Address on file | | | | | | | |
| 237290 | JENETTE QUINONES | Address on file | | | | | | | |
| 237291 | JENIALEEN FERNANDEZ FONSECA | Address on file | | | | | | | |
| 676493 | JENICA M LOPEZ NEGRON | BO SINGAPUR | 420 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 676494 | JENICE CORTIJO MERCADO | VILLAS DE LOIZA | CALLE 19 | | | SAN JUAN | PR | 00729 | |
| 237292 | JENICE M VAZQUEZ PAGAN | Address on file | | | | | | | |
| 676495 | JENIE L TORRES ALICEA | BO PLAYITA | CALLE B20 | | | SALINAS | PR | 00751 | |
| 237293 | JENIEFFER ACOSTA VAZQUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676496 | JENIFER ALVAREZ TORRES | PO BOX 4043 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 237294 | JENIFER BURGOS MELENDEZ | Address on file | | | | | | | |
| 237295 | JENIFER CRUZ MONTANEZ | Address on file | | | | | | | |
| 237296 | JENIFER CRUZ MORETA | Address on file | | | | | | | |
| 237297 | JENIFER DE JESUS SOTO | Address on file | | | | | | | |
| 676497 | JENIFER GODEN RIVERA | HC 01 BOX 3023 | | | | LAS MARIAS | PR | 00670 | |
| 237298 | JENIFER GUZMAN MEDINA | Address on file | | | | | | | |
| 676498 | JENIFER MARENGO RIVERA | A 13 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 237299 | JENIFER MELENDEZ DROZ | Address on file | | | | | | | |
| 237300 | JENIFER MONTANEZ PASTRANA | Address on file | | | | | | | |
| 676499 | JENIFER PEREZ RODRIGUEZ | COND EL MIRADOR | EDIF 11 B2 | | | SAN JUAN | PR | 00915 | |
| 237301 | JENIFER RIVERA GONZALEZ | Address on file | | | | | | | |
| 237302 | JENIFER RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 237303 | JENIFER ROMERO | Address on file | | | | | | | |
| 237304 | JENIFER SANTIAGO RUANO | Address on file | | | | | | | |
| 676500 | JENIFER SEPULVEDA RIVERA | BO JARIALITO | 560 CALLE D | | | ARECIBO | PR | 00612 | |
| 676501 | JENIFER TAVAREZ | P O BOX 514 | | | | SAN ANTON | PR | 00690 | |
| 237305 | JENIFER TORRES GIOVANNETTI | Address on file | | | | | | | |
| 676502 | JENIFFER CARRASQUILLO RAMOS | BO CEIBA | APT 1424 | | | CIDRA | PR | 00739 | |
| 676503 | JENIFFER CASTRO CRUZ | RES LAS GARDENIAS | EDIF 5 APT 99 | | | BAYAMON | PR | 00959 | |
| 237306 | JENIFFER COLLAZO SANTANA | Address on file | | | | | | | |
| 676504 | JENIFFER COLON BONILLA | TERRAZA DE COROLINA | T 13 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 237307 | JENIFFER DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 237308 | JENIFFER E ALVARADO MALDONADO | Address on file | | | | | | | |
| 237309 | JENIFFER FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 237310 | JENIFFER HERNANDEZ BAEZ | Address on file | | | | | | | |
| 237311 | JENIFFER LOPEZ CONCEPCION | Address on file | | | | | | | |
| 237312 | JENIFFER LUCIANO FELICIANO | LCDO. IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 237313 | JENIFFER LUCIANO FELICIANO | LCDO. JOSÉ M. BRACETE ALMODOVAR | #160 AVE. UNIVERSIDAD INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 237314 | JENIFFER LUCIANO FELICIANO | LCDO. RENÉ FRANCESCHINI PASCUAL | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 237315 | JENIFFER LUCIANO PÉREZ | Address on file | | | | | | | |
| 237316 | JENIFFER M DE JESUS MORALES | Address on file | | | | | | | |
| 845307 | JENIFFER M MORALES COLON | URB HACIENDA GUAMANI | 172 CALLE MOCA | | | GUAYAMA | PR | 00784-9422 | |
| 237317 | JENIFFER M NAVEDO GARCIA | Address on file | | | | | | | |
| 237318 | JENIFFER M RIVERA ROSADO | Address on file | | | | | | | |
| 676505 | JENIFFER MARTINEZ BATISTA | PARCELAS AMADEO 10 | CALLE PARQUE 2 | | | VEGA BAJA | PR | 00693-5120 | |
| 237319 | JENIFFER MEDINA SANTIAGO | Address on file | | | | | | | |
| 676506 | JENIFFER MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| 237320 | JENIFFER OLIVO GARCIA | Address on file | | | | | | | |
| 237321 | JENIFFER RAMOS COLLAZO | Address on file | | | | | | | |
| 237322 | JENIFFER RENTAS GARCIA | Address on file | | | | | | | |
| 237323 | JENIFFER RIVERA CORTES | Address on file | | | | | | | |
| 237324 | JENIFFER RIVERA ROSARIO | Address on file | | | | | | | |
| 676507 | JENIFFER RIVERA SUAREZ | BO BARTALO GUZMAN ABAJO | 78 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 237325 | JENIFFER RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 676508 | JENIFFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00682 | |
| 237326 | JENIFFER ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 237327 | JENIFFER ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 237328 | JENIFFER SEMPRET RIVERA | Address on file | | | | | | | |
| 676509 | JENIFFER SOLIVAN GONZALEZ | URB VIVES | CALLE E 179 | | | GUAYAMA | PR | 00784 | |
| 237329 | JENIFFER VAZQUEZ SIERRA | Address on file | | | | | | | |
| 676510 | JENIFFER VEGA AYALA | RES JARDINES DE MONTE LLANO | EDF A APT 414 | | | CAYEY | PR | 00736 | |
| 676511 | JENILYS RIVERA NARVAEZ | BO GUADIANA | HC 73 BOX 5611 | | | NARANJITO | PR | 00719 | |
| 676512 | JENIMAR DAVILA RIVERA | HC 02 BOX 13797 | | | | GURABO | PR | 00778-9750 | |
| 676513 | JENINE GONZALEZ | TORRES DE SABANA | EDIF F APTO 203 | | | CAROLINA | PR | 00983 | |
| 237330 | JENIPHER MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 237331 | JENIRA GERENA ALSINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1166 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237332 | JENIREE DEL P GOMEZ RUIZ | Address on file | | | | | | | |
| 676514 | JENISE E REPOLLET GONZALEZ | BO PLAYITA | A 39 | | | SALINAS | PR | 00751 | |
| 676515 | JENISE NIEVES PEREZ | Address on file | | | | | | | |
| 676516 | JENISSA MELENDEZ SANTIAGO | URB LEVITTOWN LAKES | JE 2 C M DELIZ | | | TOA BAJA | PR | 00949 | |
| 237333 | JENISSA RIVERA BERMUDEZ | Address on file | | | | | | | |
| 237334 | JENISSE M RIVERA DIAZ | Address on file | | | | | | | |
| 237335 | JENITZA CAMACHO ARROYO | Address on file | | | | | | | |
| 237336 | JENITZA CINTRON SANTIAGO | Address on file | | | | | | | |
| 237337 | JENITZA I IRIZARRY ALMODOVAR | Address on file | | | | | | | |
| 237338 | JENITZA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 676517 | JENITZA VELEZ OTERO | BOX 867 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 1420097 | JENKINS, ELMORE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1561599 | JENKINS, HAYDEE J | Address on file | | | | | | | |
| 237339 | JENMALIE, MONTALVO | Address on file | | | | | | | |
| 237340 | JENN ELECTRIC SERVICE INC | HC-80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 237341 | JENN ELECTRICAL SERVICES INC | HC 80 BOX 7378 | | | | DORADO | PR | 00646 | |
| 845308 | JENNEFER ARCE FELICIANO | PO BOX 2525 | CMB SUITE 61 | | | UTUADO | PR | 00641 | |
| 830407 | Jenner & Block LLP | Attn: Catherine Steege & Melissa Root | 353 N. Clark Street | | | Chicago | IL | 60654 | |
| 830408 | Jenner & Block LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | | New York | NY | 10022-3908 | |
| 237342 | JENNER SAGASTUME ESPANA | Address on file | | | | | | | |
| 676518 | JENNETSIE FIGUEROA GARCIA | HC 02 BOX 17319 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 237343 | JENNETTE FIRPI CRUZ | Address on file | | | | | | | |
| 237344 | JENNETTE MELENDEZ RIVERA | Address on file | | | | | | | |
| 676519 | JENNETTE SANABRIA MARI | HC 1 BOX 9855 | | | | SAN GERMAN | PR | 00683 | |
| 676520 | JENNEY VELEZ RODRIGUEZ | LEVITTOWN 5TA SECCION | BB 3 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00950 | |
| 676521 | JENNI G SANTIAGO MARTINEZ | BO EL COQUI | 175 CALLE LA FABRICA | | | AGUIRRE | PR | 00704 | |
| 237345 | JENNICE A LEDEE COLON | Address on file | | | | | | | |
| 676522 | JENNICE PADILLA TRILLO | 2 CALLE RUIZ BELVIS SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 676524 | JENNIE ABREU DE VELEZ | URB LAMELA | 82 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| 676525 | JENNIE BEAUCHAMP FELIX | URB LA MONSERRATE | L-12 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 676526 | JENNIE CALDERON TALAVERA | ALTURAS DE MONTE VERDE | APT B 29 | | | VEGA ALTA | PR | 00692 | |
| 237346 | JENNIE CARO DE BONILLA | Address on file | | | | | | | |
| 676527 | JENNIE COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 676528 | JENNIE CRUZ SEDA | Address on file | | | | | | | |
| 676529 | JENNIE ERAZO ROSARIO | Address on file | | | | | | | |
| 676530 | JENNIE FIGUEROA FEBUS | HC 3 BOX 8196 | | | | GUAYNABO | PR | 00971 | |
| 676531 | JENNIE FORESTIER | 3823 ATRIUM DR 7 | | | | ORLANDO | FL | 32822 | |
| 237347 | JENNIE I PEREZ LOPEZ | Address on file | | | | | | | |
| 237348 | JENNIE I SALDANA JORGE | Address on file | | | | | | | |
| 676532 | JENNIE LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 237349 | JENNIE M BANUCHI MALDONADO | Address on file | | | | | | | |
| 676533 | JENNIE MALDONADO SANCHEZ | APDO 93 BAYAMON BRANCH | | | | BAYAMON | PR | 00960 | |
| 676534 | JENNIE MARTINEZ MARRERO | URB LAS GAVIOTAS | F 14 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 676535 | JENNIE MENDEZ RIVERA | VILLA UNIVERSITARIA | D 1 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 237350 | JENNIE MERCED | Address on file | | | | | | | |
| 237351 | JENNIE MUNDO/ HORTENCIA MUNDO/ EMILIO | Address on file | | | | | | | |
| 676523 | JENNIE NAVAS CRUZ | CALLE LANDRON | BUZON 111 | | | ARECIBO | PR | 00612 | |
| 237353 | JENNIE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 237354 | JENNIE OTERO NAZARIO | Address on file | | | | | | | |
| 237355 | JENNIE R LOPEZ TORRES | Address on file | | | | | | | |
| 676536 | JENNIE R LOPEZ TORRES | Address on file | | | | | | | |
| 676537 | JENNIE RABELL PEREZ | PO BOX 677 | | | | BAYAMON | PR | 00960-0677 | |
| 237356 | JENNIE RIOS ESCUDERO | Address on file | | | | | | | |
| 676538 | JENNIE RIVERA CARRASQUILLO | URB LOMAS VERDES | 4F 21 CALLE ROSA | | | BAYAMON | PR | 00956 | |
| 676539 | JENNIE SANABRIA REYES | 14 BO MARICUTANA | | | | HUMACAO | PR | 00791 | |
| 676540 | JENNIE VELEZ RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1167 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237357 | JENNIEFFER MORALES RIVERA | Address on file | | | | | | | |
| 237358 | JENNIFE LOPEZ MALDONADO | Address on file | | | | | | | |
| 237359 | JENNIFER A FRIAS MENDEZ/PRO SERV ELECT | Address on file | | | | | | | |
| 845309 | JENNIFER A GLEASON ALTIERI | 875 E SILVERADO RANCH BLVD APT 2200 | | | | LAS VEGAS | NV | 89183-5907 | |
| 676541 | JENNIFER A MARQUEZ PACHECO | BO BAJO SECTOR PALENQUE | APT 241 | | | PATILLAS | PR | 00723 | |
| 237360 | JENNIFER A MARTINEZ | Address on file | | | | | | | |
| 845310 | JENNIFER A NIEVES VAZQUEZ | PO BOX 4339 | | | | AGUADILLA | PR | 00605-4339 | |
| 676542 | JENNIFER A RODRIGUEZ VIERA | BO OLLAS | 331 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 237361 | JENNIFER ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 237362 | JENNIFER ACOSTA APONTE | Address on file | | | | | | | |
| 676543 | JENNIFER AGUEDA SOTO | PARCELAS TERRANOVA | BZN 183 CALLE 13 | | | QUEBRADILLAS | PR | 00678 | |
| 237363 | JENNIFER ALICEA SONERA | Address on file | | | | | | | |
| 676544 | JENNIFER ALLORA | ALTO APOLO | 2122 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| 237364 | JENNIFER ALTUZ / EDNA ALTUZ | Address on file | | | | | | | |
| 237365 | JENNIFER ALVELO RIVERA | Address on file | | | | | | | |
| 676545 | JENNIFER ALVERIO TOLENTINO | Address on file | | | | | | | |
| 237366 | JENNIFER AMARO GABRIEL | Address on file | | | | | | | |
| 237367 | JENNIFER AMBERT GONZALEZ | Address on file | | | | | | | |
| 237368 | JENNIFER ANTONY CAMACHO | Address on file | | | | | | | |
| 237369 | JENNIFER APONTE CLEMENTE | Address on file | | | | | | | |
| 676546 | JENNIFER APONTE LOPEZ | BO PARIS | 161 CALLE DOCTOR PERREA | | | MAYAGUEZ | PR | 00680 | |
| 237370 | JENNIFER ARROYO GONZALEZ | Address on file | | | | | | | |
| 237371 | JENNIFER ARZOLA CARDIN | Address on file | | | | | | | |
| 237372 | JENNIFER ARZOLA CARDIN | Address on file | | | | | | | |
| 237373 | JENNIFER AYALA GARCIA | Address on file | | | | | | | |
| 676547 | JENNIFER BENEJAN | SECTOR CHEVIN ROMAN GALATEO BAJO | BOX CB 5 | | | ISABELA | PR | 00662 | |
| 237374 | JENNIFER BLANCO TORRES | Address on file | | | | | | | |
| 237375 | JENNIFER BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 237376 | JENNIFER BONILLA ZAYAS | Address on file | | | | | | | |
| 676548 | JENNIFER BURGOS CRESPO | PO BOX 391 | | | | BAYAMON | PR | 00960-0391 | |
| 676549 | JENNIFER CALDERON | Address on file | | | | | | | |
| 771110 | JENNIFER CALDERON FLORES | Address on file | | | | | | | |
| 237377 | JENNIFER CALDERON FLORES | Address on file | | | | | | | |
| 676550 | JENNIFER CANTRES ROSARIO | VILLAS DE LOIZA | E- 20 CALLE 10 | | | CANOVANAS | PR | 00729-4219 | |
| 237378 | JENNIFER CANTRES ROSARIO | Address on file | | | | | | | |
| 237379 | JENNIFER CAPETILLO | Address on file | | | | | | | |
| 237380 | JENNIFER CARABALLO ROBLES | Address on file | | | | | | | |
| 676552 | JENNIFER CARIDES RUIZ | Address on file | | | | | | | |
| 676551 | JENNIFER CARIDES RUIZ | Address on file | | | | | | | |
| 676553 | JENNIFER CARIDES RUIZ | Address on file | | | | | | | |
| 676554 | JENNIFER CARO MORALES | HC 02 BOX 6442 | | | | RINCNO | PR | 00677 | |
| 237381 | JENNIFER CASIANO MATOS | Address on file | | | | | | | |
| 676555 | JENNIFER CASTRO CARRASCAL | P O BOX 618 | | | | CAGUAS | PR | 00725 | |
| 237382 | JENNIFER CASTRO FIGUEROA | Address on file | | | | | | | |
| 237383 | JENNIFER CASTRO FIGUROA | Address on file | | | | | | | |
| 676556 | JENNIFER CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 676557 | JENNIFER CINTRON SOSA | URB ESTANCIA TRINITARIA | 771 CALLE ALFONSO RIVERA | | | AGUIRRE | PR | 00704 | |
| 237384 | JENNIFER COLLAZO BENITEZ | Address on file | | | | | | | |
| 237385 | JENNIFER COLON ARNALDI | Address on file | | | | | | | |
| 237386 | JENNIFER COLON MALDONADO | Address on file | | | | | | | |
| 237387 | JENNIFER COLON PAGAN | Address on file | | | | | | | |
| 237388 | JENNIFER COLON PAGAN | Address on file | | | | | | | |
| 237389 | JENNIFER COLON SANTIAGO | Address on file | | | | | | | |
| 237390 | JENNIFER CONCEPCION CARDONA | Address on file | | | | | | | |
| 237391 | JENNIFER CORA NIEVES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1168 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237392 | JENNIFER CORNIER MALDONADO | Address on file | | | | | | | |
| 676558 | JENNIFER CORRUJO RIVERA | PO BOX 4651 | | | | GUAYAMA | PR | 00784 | |
| 237393 | JENNIFER CORTES PARKINSON | Address on file | | | | | | | |
| 237394 | JENNIFER CORTES SANCHEZ | Address on file | | | | | | | |
| 237396 | JENNIFER CRUZ DE LEON | Address on file | | | | | | | |
| 676559 | JENNIFER CRUZ FIGUEROA | URB ONEILL | 2 BB 16 CALLE C | | | MANATI | PR | 00674 | |
| 237397 | JENNIFER CRUZ MARRERO | Address on file | | | | | | | |
| 237398 | JENNIFER CRUZ SOTO | Address on file | | | | | | | |
| 237399 | JENNIFER CRUZ VILLANUEVA | LCDO. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| 237400 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | Address on file | | | | | | | |
| 676560 | JENNIFER CUBANO | PO BOX 762 | | | | FAJARDO | PR | 00738 | |
| 237402 | JENNIFER CUEVAS PEDRAZA | Address on file | | | | | | | |
| 676561 | JENNIFER CUEVAS SANTIAGO | 77 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 676562 | JENNIFER D FIGUEROA TORRES | Address on file | | | | | | | |
| 237403 | JENNIFER D GUTIERREZ CASTILLO | Address on file | | | | | | | |
| 676563 | JENNIFER D MERCADO DE LEON | LAS VILLAS DE BAYAMON | 500 AVE WEST | | | BAYAMON | PR | 00961 | |
| 676564 | JENNIFER D NIEVES GOMEZ | 124 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00911 | |
| 676565 | JENNIFER D REYES MORALES | Address on file | | | | | | | |
| 237404 | JENNIFER DAVIS SANTIAGO | Address on file | | | | | | | |
| 237405 | JENNIFER DE JESUS LOPEZ | Address on file | | | | | | | |
| 676566 | JENNIFER DE JESUS RAMOS | VISTA AZUL | L 15 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 237406 | JENNIFER DE JESUS VARGAS | Address on file | | | | | | | |
| 237407 | JENNIFER DE LEON QUINONES | Address on file | | | | | | | |
| 237408 | JENNIFER DEL VALLE ROLDAN | Address on file | | | | | | | |
| 237409 | JENNIFER DIAZ | Address on file | | | | | | | |
| 676567 | JENNIFER DIAZ HUERTAS | Address on file | | | | | | | |
| 217512D | JENNIFER DONATE COLON | Address on file | | | | | | | |
| 237410 | JENNIFER DR JESUS RIVERA | Address on file | | | | | | | |
| 237411 | JENNIFER E DIAZ RIOS | Address on file | | | | | | | |
| 237412 | JENNIFER E GUEITS CRUZ | Address on file | | | | | | | |
| 237413 | JENNIFER E LEE | Address on file | | | | | | | |
| 237414 | JENNIFER E ORTIZ COLON | Address on file | | | | | | | |
| 676568 | JENNIFER E ORTIZ RAMOS | BOX 534 | | | | COAMO | PR | 00769 | |
| 237416 | JENNIFER E QUINONES PAINTER | Address on file | | | | | | | |
| 237417 | JENNIFER E RODRIGUEZ GOTAY | Address on file | | | | | | | |
| 676569 | JENNIFER E ROSARIO GALINDO | URB VILLA BLANCA | 16 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 237418 | JENNIFER ENGLING LUGO | Address on file | | | | | | | |
| 676570 | JENNIFER ESCABI QUILES | Address on file | | | | | | | |
| 676571 | JENNIFER ESPADA COLON | PO BOX 635 | | | | SANTA ISABEL | PR | 00757 | |
| 237419 | JENNIFER F RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 237420 | JENNIFER F. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 676572 | JENNIFER FEBUS MENDOZA | COND PARQUE DE LA VISTA JUAN BAIZ | CALLE 1 APTO B 117 | | | SAN JUAN | PR | 00924 | |
| 237421 | JENNIFER FELICIANO IRIZARRY | Address on file | | | | | | | |
| 676573 | JENNIFER FERRER SUPULVEDA | PO BOX 30851-1851 | | | | SAN JUAN | PR | 00929-1851 | |
| 676574 | JENNIFER FIGUEROA GOMEZ | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 676575 | JENNIFER FIGUEROA SANTIAGO | 17 C/ PALMER ESQUINA MONSERATE | | | | SALINAS | PR | 00751 | |
| 676576 | JENNIFER FIGUEROA VAZQUEZ | PO BOX 9197 | | | | BAYAMON | PR | 00960 | |
| 237422 | JENNIFER FONTANEZ CENTENO | Address on file | | | | | | | |
| 237423 | JENNIFER FUENTES APONTE | Address on file | | | | | | | |
| 237424 | JENNIFER GALAN DIAZ | Address on file | | | | | | | |
| 676577 | JENNIFER GARCIA ADORNO | Address on file | | | | | | | |
| 237425 | JENNIFER GARCIA COLON | Address on file | | | | | | | |
| 237426 | JENNIFER GARCIA CURET | Address on file | | | | | | | |
| 676578 | JENNIFER GARCIA SANTIAGO | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| 237427 | JENNIFER GILES NUNEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676579 | JENNIFER GLEASON ALTIERI | 2104 COND COSTA DEL SOL | APT B 4 | | | CAROLINA | PR | 00979 | |
| 676580 | JENNIFER GONZALEZ | CAMBRIDGE | 67 DANA STREET APT 4 | | | MASSACHUSETTS | MA | 02138 | |
| 237428 | JENNIFER GONZALEZ | Address on file | | | | | | | |
| 676581 | JENNIFER GONZALEZ COLON | URB SAN MARTIN | 1057 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 676582 | JENNIFER GONZALEZ CUMBA | Address on file | | | | | | | |
| 237429 | JENNIFER GONZALEZ DIAZ | Address on file | | | | | | | |
| 237430 | JENNIFER GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 237431 | JENNIFER GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 676583 | JENNIFER GONZALEZ IRIZARRY | 4 SANTA ISIDRA | D 8 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 237432 | JENNIFER GONZALEZ QUINONES | Address on file | | | | | | | |
| 676585 | JENNIFER GUZMAN BADILLO | 1 BALCONES DEL MONTE REAL 201 | | | | CAROLINA | PR | 00987 | |
| 237433 | JENNIFER HENRIQUEZ COLON | Address on file | | | | | | | |
| 237434 | JENNIFER HERNANDEZ AROCHO | Address on file | | | | | | | |
| 237435 | JENNIFER HERNANDEZ CORREA | Address on file | | | | | | | |
| 237436 | JENNIFER HERNANDEZ CORREA | Address on file | | | | | | | |
| 676586 | JENNIFER HERNANDEZ DBA | DELIVERYS EXPRESS MOVING | PO BOX 1005 | | | TOA ALTA | PR | 00954 | |
| 676587 | JENNIFER HERNANDEZ DBA | URB VICTORIA HTS | I 9 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 676588 | JENNIFER HERNANDEZ DE JESUS | PO BOX 1006 | | | | TOA ALTA | PR | 00954 | |
| 237437 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | Address on file | | | | | | | |
| 237438 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | Address on file | | | | | | | |
| 237439 | JENNIFER HERNANDEZ REYES | Address on file | | | | | | | |
| 237440 | JENNIFER HERNANDEZ REYES | Address on file | | | | | | | |
| 237441 | JENNIFER HERNANDEZ ROMERO | Address on file | | | | | | | |
| 845311 | JENNIFER I AROCHO SOSA | HC 8 BOX 82504 | | | | SAN SEBASTIAN | PR | 00685-8658 | |
| 676589 | JENNIFER I HERNANDEZ VALLE | HC 0 BOX 43604 | | | | HATILLO | PR | 00659 | |
| 237442 | JENNIFER I RIVERA GONZALEZ | Address on file | | | | | | | |
| 237443 | JENNIFER I SIERRA | Address on file | | | | | | | |
| 237444 | JENNIFER I. MENDEZ MONTALVO | Address on file | | | | | | | |
| 845312 | JENNIFER IRIZARRY RUPERTO | HC 2 BOX 25637 | | | | SAN SEBASTIAN | PR | 00685 | |
| 676590 | JENNIFER J GONZALEZ GONZALEZ | RES FELIPE SANCHEZ OSORIO | EDIF 30 APT 193 | | | CAROLINA | PR | 00985 | |
| 237446 | JENNIFER J RAMOS ROSADO | Address on file | | | | | | | |
| 676591 | JENNIFER J. MENDEZ MONTALVO | URB VILLA LINDA | CALLE TURPIAL 52 | | | AGUADILLA | PR | 00605 | |
| 2152193 | JENNIFER JEAN STITT | 15641 E. TUMBLING Q RANACH PLACE | | | | VAIL | AZ | 85641 | |
| 676592 | JENNIFER JIMENEZ BONET | Address on file | | | | | | | |
| 676593 | JENNIFER JIMENEZ FRATICELLI | Address on file | | | | | | | |
| 676594 | JENNIFER JIMENEZ GARCIA | PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920-2328 | |
| 676595 | JENNIFER JIMENEZ GARCIA | URB PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 237447 | JENNIFER L ACOSTA DELGADO | Address on file | | | | | | | |
| 845313 | JENNIFER L CARMONA RODRIGUEZ | PO BOX 1250 | | | | RIO GRANDE | PR | 00745-1250 | |
| 676596 | JENNIFER L GARITY | Address on file | | | | | | | |
| 676597 | JENNIFER L GONZALEZ RODRIGUEZ | URB VILLAS DEL SOL | E 3 CALLE DR BARTOLOME | | | JUANA DIAZ | PR | 00795 | |
| 237448 | JENNIFER L LEON SUMPTER | Address on file | | | | | | | |
| 237449 | JENNIFER L RODRIGUEZ BELEN | Address on file | | | | | | | |
| 237450 | JENNIFER L ROSA DELFAUS | Address on file | | | | | | | |
| 237451 | JENNIFER LA TORRES GARCIA | Address on file | | | | | | | |
| 676598 | JENNIFER LABOY VELAZQUEZ | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 237452 | JENNIFER LAMBOY SANTIAGO | Address on file | | | | | | | |
| 237453 | JENNIFER LAUREN RODRIGUEZ | Address on file | | | | | | | |
| 237454 | JENNIFER LEE REYES TORRES | Address on file | | | | | | | |
| 237455 | JENNIFER LEE SANCHEZ ESPADA | Address on file | | | | | | | |
| 676599 | JENNIFER LISBOA VARGAS | PO BOX 2874 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 237456 | JENNIFER LIZ LIZ | Address on file | | | | | | | |
| 676600 | JENNIFER LOPEZ RODRIGUEZ | BOX 878 | | | | LAS PIEDRAS | PR | 00771 | |
| 237457 | JENNIFER LYNN MAESTRE MENDEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1170 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237458 | JENNIFER LYNN RODRIGUEZ ALEMAN | Address on file | | | | | | | |
| 237459 | JENNIFER M APONTE VAZQUEZ | Address on file | | | | | | | |
| 237460 | JENNIFER M CABRERA VARGAS | Address on file | | | | | | | |
| 676602 | JENNIFER M CORREA RIVERA | BO QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 237461 | JENNIFER M DELGADO GONZALEZ | Address on file | | | | | | | |
| 237462 | JENNIFER M DELGADO LOPEZ | Address on file | | | | | | | |
| 237463 | JENNIFER M DELGADO LOPEZ | Address on file | | | | | | | |
| 676603 | JENNIFER M DIAZ GUTIERTEZ Y/O | PO BOX 231 | | | | BAYAMON | PR | 00960 | |
| 676601 | JENNIFER M FLORES VALENTIN | HC 09 PO BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 237464 | JENNIFER M GARCIA ORTIZ | Address on file | | | | | | | |
| 676604 | JENNIFER M GRIFFIN BERRIOS | VISTAS DE MONTECASINO | 500 AVE NORFE APT 3604 | | | TOA ALTA | PR | 00953 | |
| 676605 | JENNIFER M HOLLIDAY BADILLO | HC 6 BOX 61739 | | | | AGUADILLA | PR | 00603 | |
| 237465 | JENNIFER M LLERA SIERRA | Address on file | | | | | | | |
| 237466 | JENNIFER M LOPEZ GONZALEZ | Address on file | | | | | | | |
| 237467 | JENNIFER M MATOS RAMOS | Address on file | | | | | | | |
| 676606 | JENNIFER M MATOS VILLAMIDES | 36 CALLEJON AVISPAS | | | | PONCE | PR | 00730 | |
| 237468 | JENNIFER M MUNIZ VELEZ | Address on file | | | | | | | |
| 237469 | JENNIFER M PEREZ | Address on file | | | | | | | |
| 237470 | JENNIFER M PEREZ ARCE | Address on file | | | | | | | |
| 237471 | JENNIFER M RIVERA NEGRON | Address on file | | | | | | | |
| 676607 | JENNIFER M RIVERA VEGUILLA | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 676608 | JENNIFER M RIVERA VEGUILLA | HC 44 BOX 12925 | | | | CAYEY | PR | 00736 | |
| 237472 | JENNIFER M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 237473 | JENNIFER M ROJAS SANTIAGO | Address on file | | | | | | | |
| 676609 | JENNIFER M ROVIRA FELICIANO | URB JARD DEL CARIBE | 5141 C/ RENIFORME | | | PONCE | PR | 00728-3522 | |
| 237474 | JENNIFER M ROVIRA MALAVE | Address on file | | | | | | | |
| 237475 | JENNIFER M SERRANO LEON | Address on file | | | | | | | |
| 237476 | JENNIFER M TORO GALARZA | Address on file | | | | | | | |
| 676610 | JENNIFER M TORRES JIMENEZ | HC 1 BOX 11664 | | | | TOA BAJA | PR | 00949 | |
| 237477 | JENNIFER M VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 237478 | JENNIFER M VEGA MARCIAL | Address on file | | | | | | | |
| 237479 | JENNIFER M. FERMAINT | Address on file | | | | | | | |
| 237480 | JENNIFER M. MERCADO ORTIZ | Address on file | | | | | | | |
| 676611 | JENNIFER M. RAMOS RAMOS | BOX 5000 323 | | | | SAN GERMAN | PR | 00683 | |
| 237481 | JENNIFER M. VARGAS SANTOS | Address on file | | | | | | | |
| 237482 | JENNIFER MADERA RENTAS | Address on file | | | | | | | |
| 237483 | JENNIFER MADRIGAL NEGRON | Address on file | | | | | | | |
| 237484 | JENNIFER MALDONADO ACEVEDO | Address on file | | | | | | | |
| 237485 | JENNIFER MALDONADO DIAZ | Address on file | | | | | | | |
| 237486 | JENNIFER MALDONADO RAMOS | Address on file | | | | | | | |
| 237487 | JENNIFER MARIA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 237488 | JENNIFER MARIE TORO GALARZA | Address on file | | | | | | | |
| 676612 | JENNIFER MARTINEZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 237489 | JENNIFER MARTINEZ | Address on file | | | | | | | |
| 676613 | JENNIFER MARTINEZ CASTRO | NUEVO MAMEYES | D 10 CALLE 3 | | | PONCE | PR | 00730 | |
| 237490 | JENNIFER MARTINEZ HEYER | Address on file | | | | | | | |
| 237491 | JENNIFER MARTINEZ SOLANO | Address on file | | | | | | | |
| 237492 | JENNIFER MAYO MIRABAL | Address on file | | | | | | | |
| 237493 | JENNIFER MEDINA ENCARNACION | Address on file | | | | | | | |
| 676614 | JENNIFER MENDEZ RIVERA | HC 05 BOX 52604 | | | | AGUADILLA | PR | 00603 | |
| 237494 | JENNIFER MENENDEZ PONCE DE LEON | Address on file | | | | | | | |
| 237495 | JENNIFER MERCADO | Address on file | | | | | | | |
| 237496 | JENNIFER MIRANDA CARRASQUILLO | Address on file | | | | | | | |
| 237497 | JENNIFER MIRANDA CRUZ | Address on file | | | | | | | |
| 676615 | JENNIFER MOLINA AGOSTINI | URB VILLA CAROLINA | 165 ZZ CALLE 419 | | | CAROLINA | PR | 00985-4062 | |
| 676616 | JENNIFER MOLINA GONZALEZ | HC 2 BOX 8188 | | | | ARECIBO | PR | 00612 | |
| 676617 | JENNIFER MORALES PANTOJA | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 237498 | JENNIFER MORALES PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1171 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845314 | JENNIFER MORALES SOLIS | VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985-4027 | |
| 676618 | JENNIFER MORALES SOLIS | Address on file | | | | | | | |
| 237499 | JENNIFER MORAZA ALMODOVAR | Address on file | | | | | | | |
| 237500 | JENNIFER MORENO CORREA | Address on file | | | | | | | |
| 237501 | JENNIFER MOSQUEA SEVERINO | Address on file | | | | | | | |
| 237502 | JENNIFER MULERO RODRIGUEZ | LCDA. MARY C RIVERA MARTINEZ-ABOGADA DEMANDANTE | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 237503 | JENNIFER MUNIZ TIRADO | Address on file | | | | | | | |
| 237504 | JENNIFER MURPHY CANCEL | Address on file | | | | | | | |
| 676619 | JENNIFER N ARRIAGA RIVERA | VILLA PRADES | 640 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00923 | |
| 676620 | JENNIFER N CARABALLO RODRIGUEZ | 62 CALLE OLIVER ESTE | | | | GUAYAMA | PR | 00784 | |
| 237505 | JENNIFER N NIEVES GARCIA | Address on file | | | | | | | |
| 676621 | JENNIFER NIEVES NATAL | PO BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 676622 | JENNIFER OCASIO FERNANDEZ | URB ANTIGUA VIA | N 1 BLOQUE 14 | | | SAN JUAN | PR | 00926 | |
| 676623 | JENNIFER ODELL | PO BOX 428 | | | | HUMACAO | PR | 00791 | |
| 845315 | JENNIFER ODELL GONZALEZ | BCO. COOPERATIVO PLAZA | 623 PONCE DE LEON OFIC 705-B | | | SAN JUAN | PR | 00917 | |
| 237507 | JENNIFER ORIZAL RODRIGUEZ | Address on file | | | | | | | |
| 237508 | JENNIFER ORTEGA FUENTES | Address on file | | | | | | | |
| 237509 | JENNIFER ORTIZ RAMOS | Address on file | | | | | | | |
| 237510 | JENNIFER ORTIZ ROJAS | Address on file | | | | | | | |
| 676624 | JENNIFER PAGuN MARTÓNEZ | HC 02 BOX 10187 | | | | YAUCO | PR | 00698 | |
| 237511 | JENNIFER PELLETIER TORRES | Address on file | | | | | | | |
| 237512 | JENNIFER PENA DUARTE | Address on file | | | | | | | |
| 676625 | JENNIFER PEREZ ARROYO | HC 1 BOX 2119 | | | | MAUNABO | PR | 00707 | |
| 237513 | JENNIFER PEREZ MUNIZ | Address on file | | | | | | | |
| 676626 | JENNIFER PEREZ RIOS | PMB 201-21 17 B CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601-2203 | |
| 237514 | JENNIFER PEREZ TORRES | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 237515 | JENNIFER PINERO RAMOS | Address on file | | | | | | | |
| 237516 | JENNIFER PIZARRO CARRERAS | Address on file | | | | | | | |
| 237517 | JENNIFER PIZARRO DIAZ | Address on file | | | | | | | |
| 676627 | JENNIFER QUESTELL BURGOS | URB LOS REYES | 86 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 237518 | JENNIFER QUILES MEDINA | Address on file | | | | | | | |
| 845316 | JENNIFER QUIÑONES SIERRA | BO ISLOTE II | 168 CALLE 2 | | | ARECIBO | PR | 00612-5424 | |
| 237519 | JENNIFER R PEREZ CASTRO | Address on file | | | | | | | |
| 676628 | JENNIFER RAMIREZ PAGAN | PO BOX 560217 | | | | GUAYANILLA | PR | 00656 | |
| 237520 | JENNIFER RAMOS MERCADO | Address on file | | | | | | | |
| 676629 | JENNIFER RAMOS RIVERA | URB BRISAS DEL MAR | EH 4 CALLE E 6 | | | LUQUILLO | PR | 00773-2425 | |
| 237521 | JENNIFER REYES DEL ORBE | Address on file | | | | | | | |
| 237522 | JENNIFER REYES MARTINEZ | Address on file | | | | | | | |
| 237523 | JENNIFER RIOS CUEVAS | Address on file | | | | | | | |
| 237524 | JENNIFER RIOS CUEVAS | Address on file | | | | | | | |
| 237525 | JENNIFER RIOS RODRIGUEZ | Address on file | | | | | | | |
| 237526 | JENNIFER RIVERA ALAMO | Address on file | | | | | | | |
| 237527 | JENNIFER RIVERA ESPINAL | Address on file | | | | | | | |
| 676630 | JENNIFER RIVERA HERNANDEZ | HC 30 BOX 33964 | | | | SAN LORENZO | PR | 00754 | |
| 237528 | JENNIFER RIVERA LUNA | Address on file | | | | | | | |
| 237529 | JENNIFER RIVERA MARTINEZ | Address on file | | | | | | | |
| 237530 | JENNIFER RIVERA ORENGO | Address on file | | | | | | | |
| 237531 | JENNIFER RIVERA PEREZ | Address on file | | | | | | | |
| 237532 | JENNIFER RIVERA RAMOS | Address on file | | | | | | | |
| 237533 | JENNIFER RIVERA RIVERA | Address on file | | | | | | | |
| 237534 | JENNIFER RIVERA ROSARIO | Address on file | | | | | | | |
| 676631 | JENNIFER RIVERA SANTIAGO | Address on file | | | | | | | |
| 237535 | JENNIFER RIVERA VARGAS | Address on file | | | | | | | |
| 676632 | JENNIFER ROBLES ANCIANI | URB JARDINES DE COUNTRY CLUB | BL 21 CALLE 118 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1172 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845317 | JENNIFER ROBLES PEREZ | REPTO ARENALES | 80 CALLE 1 | | | LAS PIEDRAS | PR | 00771-3120 | |
| 676633 | JENNIFER ROBLES TORRES | URB LOS CAOBOS | 861 CALLE ALMARIGO | | | PONCE | PR | 00716 | |
| 676634 | JENNIFER RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 237536 | JENNIFER RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 676635 | JENNIFER RODRIGUEZ MORALES | URB JAIME C RODRIGUEZ | K 41 CALLE 6 | | | YABUCO | PR | 00767 | |
| 237537 | JENNIFER RODRIGUEZ PARRON | Address on file | | | | | | | |
| 237538 | JENNIFER RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 237539 | JENNIFER RODRIGUEZ REAL | Address on file | | | | | | | |
| 676636 | JENNIFER RODRIGUEZ SAAVEDRA | P O BOX 929 | | | | HATILLO | PR | 00659 | |
| 237540 | JENNIFER RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 237541 | JENNIFER RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 237542 | JENNIFER RODRIGUEZ Y IDO COHEN | Address on file | | | | | | | |
| 676637 | JENNIFER ROMAN FIGUEROA | SUNNY HILLS | D 13 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 676638 | JENNIFER ROQUE DIAZ | PO BOX 10007 SUITE 372 | | | | GUAYAMA | PR | 00784 | |
| 237543 | JENNIFER ROSADO MALDONADO | Address on file | | | | | | | |
| 237544 | JENNIFER ROSADO ORTIZ | Address on file | | | | | | | |
| 237545 | JENNIFER ROSARIO OJEDA | Address on file | | | | | | | |
| 237546 | JENNIFER ROSARIO VILLANUEVA | Address on file | | | | | | | |
| 237547 | JENNIFER ROSAS | Address on file | | | | | | | |
| 676639 | JENNIFER SANCHEZ MARZAN | Address on file | | | | | | | |
| 676640 | JENNIFER SANCHEZ NIEVES | HC 7 BOX 33972 | | | | HATILLO | PR | 00659 | |
| 676641 | JENNIFER SANTANA LANTIGUA | HC 20 BOX 20823 | | | | SAN LORENZO | PR | 00754 | |
| 237549 | JENNIFER SANTIAGO CRUZ | Address on file | | | | | | | |
| 676642 | JENNIFER SANTIAGO FELIX | ESTANCIA LAS TRINITARIAS | 809 CALLE DR JUAN P CARDONA | | | SALINAS | PR | 00751 | |
| 676643 | JENNIFER SANTIAGO PEREZ | 246 CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 676644 | JENNIFER SANTIAGO RESTO | BO CORAZON | SECTOR CANDELARIA PARC 378-18 | | | GUAYAMA | PR | 00784 | |
| 676645 | JENNIFER SANTIAGO VAZQUEZ | HC 01 BOX 6207 | | | | SANTA ISABEL | PR | 00757 | |
| 676646 | JENNIFER SANTOS OLIVERA | URB VILLA PARAISO | 2009 CALLE TEMPLADO | | | PONCE | PR | 00728 | |
| 676647 | JENNIFER SCHLESINGER | Address on file | | | | | | | |
| 237550 | JENNIFER SEDIA / ANTHONY SEDIA | Address on file | | | | | | | |
| 237552 | JENNIFER SERRANO NEGRON | Address on file | | | | | | | |
| 676648 | JENNIFER SERRANO PADILLA | VILLA SERENA | S 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 237553 | JENNIFER SIACA BURGOS | Address on file | | | | | | | |
| 676649 | JENNIFER SIERRA DE ARCE | RIO GRANDE STATES | C 4 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 676650 | JENNIFER SILVA SOTO | PO BOX 647 | | | | HATILLO | PR | 00659 | |
| 237554 | JENNIFER SOLANO BARRETO | Address on file | | | | | | | |
| 237556 | JENNIFER SOTO DIAZ | Address on file | | | | | | | |
| 237557 | JENNIFER SOTO GONZALEZ | Address on file | | | | | | | |
| 237558 | JENNIFER T MOLINA GUZMAN | Address on file | | | | | | | |
| 676651 | JENNIFER TAVAREZ | RAMEY JOB CORP | BOX 250463 | | | AGUADILLA | PR | 00604 | |
| 237559 | JENNIFER TIMOTHEE OLIVERAS | Address on file | | | | | | | |
| 237560 | JENNIFER TIMOTHEE OLIVERS | Address on file | | | | | | | |
| 676652 | JENNIFER TOLEDO DIAZ | P O BOX 171 | | | | JUNCOS | PR | 00777 | |
| 237561 | JENNIFER TORO HURTADO | Address on file | | | | | | | |
| 237562 | JENNIFER TORRES CUEVAS | Address on file | | | | | | | |
| 676653 | JENNIFER TORRES FEBUS | URB MONTE SOL | E 2 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 237563 | JENNIFER TORRES IRIZARRY | Address on file | | | | | | | |
| 676654 | JENNIFER TORRES SANTIAGO | 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 237564 | JENNIFER TORRES VAZQUEZ | Address on file | | | | | | | |
| 676655 | JENNIFER VALENTIN CABAN | PO BOX 996 | | | | LARES | PR | 00669 | |
| 237565 | JENNIFER VALENTIN GONZALEZ | Address on file | | | | | | | |
| 237566 | JENNIFER VALENTIN TORRES | Address on file | | | | | | | |
| 237567 | JENNIFER VAZQUEZ MORALES | Address on file | | | | | | | |
| 676656 | JENNIFER VAZQUEZ SANTIAGO | P O BOX 893 | | | | BARRANQUITAS | PR | 00794 | |
| 676657 | JENNIFER VEGA BORGOS | HC 07 BOX 2330 | | | | PONCE | PR | 00731 | |
| 237568 | JENNIFER VEGA PORFIL | Address on file | | | | | | | |
| 237569 | JENNIFER VILA RUIZ | Address on file | | | | | | | |
| 237570 | JENNIFER WATTS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1173 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1498213 | Jennifer Welsh (SP BENE) IRA | Address on file | | | | | | | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Address on file | | | | | | | |
| 237571 | JENNIFER X CERVANTES GONZALEZ | Address on file | | | | | | | |
| 237572 | JENNIFER ZAYAS TORRES | Address on file | | | | | | | |
| 676658 | JENNIFER CRUZ HUERTAS | URB BONNEVILLE HEIGHTS | 6 CALLE RASES | | | CAGUAS | PR | 00725 | |
| 676659 | JENNIFFER DEL VALLE | CUIDAD MASSO | A 1 27 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 676660 | JENNIFFER GONZALEZ NEGRON | 70 COND RIO VISTA APT 81 | | | | CAROLINA | PR | 00987 | |
| 237573 | JENNIFFER GONZALEZ ORTEGA | Address on file | | | | | | | |
| 676661 | JENNIFFER M CRUZ GUZMAN | P O BOX 2168 | | | | RIO GRANDE | PR | 00745 | |
| 237574 | JENNIFFER M PUYARENA RODRIGUEZ | Address on file | | | | | | | |
| 237575 | JENNIFFER M UFRET ROSARIO | Address on file | | | | | | | |
| 237576 | JENNIFFER N COLLAZO TORRES | Address on file | | | | | | | |
| 237577 | JENNIFFER N MARTINEZ | Address on file | | | | | | | |
| 237578 | JENNIFFER OCASIO TORRES | Address on file | | | | | | | |
| 237579 | JENNIFFER OCASIO TORRES | Address on file | | | | | | | |
| 237580 | JENNIFFER RIVERA APONTE | Address on file | | | | | | | |
| 676662 | JENNIFFER SANCHEZ TORRES | URB LA HACIENDA | AO 7 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 845319 | JENNIFFER SOTO DIAZ | HC 1 BOX 6411 | | | | LAS PIEDRAS | PR | 00771-9732 | |
| 237581 | JENNIFFER VARGAS SANCHEZ | Address on file | | | | | | | |
| 237582 | JENNIFFER VAZQUEZ ROCHE | Address on file | | | | | | | |
| 237583 | JENNIFFER VEGA ORTIZ | Address on file | | | | | | | |
| 676663 | JENNIFFER VEGA RAMOS | URB JAIME L DREW | 338 CALLE 5 | | | PONCE | PR | 00730 | |
| 237584 | JENNIFFER Y MARRERO DIAZ | Address on file | | | | | | | |
| 237585 | JENNILEE M NIEVES RIVERA | Address on file | | | | | | | |
| 237586 | JENNILIZ ROLON ROSARIO | Address on file | | | | | | | |
| 237587 | JENNING SILVA RIVERA | Address on file | | | | | | | |
| 2180964 | Jennings, Susan A | Address on file | | | | | | | |
| 237588 | JENNISA COLON CRUZ | Address on file | | | | | | | |
| 845320 | JENNISA GARCIA MORALES | URB MANSIONES DE LOS ARTESANOS | 118 CALLE GUAYACAN | | | LAS PIEDRAS | PR | 00771 | |
| 676664 | JENNISE ARROYO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 237589 | JENNITZA PEREZ ROSADO | Address on file | | | | | | | |
| 237590 | JENNITZA RIVERA RIOS | Address on file | | | | | | | |
| 676665 | JENNY A ESPINAL SURUN | COND COLINAS DE SAN JUAN | EDIF F APT 196 | | | SAN JUAN | PR | 00924 | |
| 676666 | JENNY A OCASIO FIGUEROA | Address on file | | | | | | | |
| 237591 | JENNY A. RIVERA MOJICA | Address on file | | | | | | | |
| 237592 | JENNY AMADOR ALCALA | Address on file | | | | | | | |
| 237593 | JENNY ANTONETTY SANTIAGO | Address on file | | | | | | | |
| 237594 | JENNY ARMENDARIZ LEMA | Address on file | | | | | | | |
| 237595 | JENNY BERNARD CRUZ | Address on file | | | | | | | |
| 237596 | JENNY BERNARDI TORRES | Address on file | | | | | | | |
| 237597 | JENNY BETANCOURT MANGUAL | Address on file | | | | | | | |
| 676667 | JENNY BIDOT BAERGA | Address on file | | | | | | | |
| 676668 | JENNY BOLIVAR HORSTMANN | VILLA BORINQUEN | 1343 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 237598 | JENNY BOUSON | Address on file | | | | | | | |
| 676669 | JENNY CANALES CASTRO | VILLAS DE LOIZAS | U 12 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 237599 | JENNY CANTORAN | Address on file | | | | | | | |
| 676670 | JENNY CASIANO DIAZ | Address on file | | | | | | | |
| 676671 | JENNY CINTRON TORRES | COOP CIUDAD UNIVERSITARIA | APT 206 A-I | AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 | |
| 676672 | JENNY COLON ROSA | Address on file | | | | | | | |
| 676673 | JENNY COLON TEJERO | URB CAPARRA TERRACE 1166 | CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 237600 | JENNY COMAS | Address on file | | | | | | | |
| 676674 | JENNY CORA SANTIAGO | URB REPARTO METROPOLITANO | 1023 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 237601 | JENNY CRAIG | Address on file | | | | | | | |
| 676675 | JENNY CRUZ CORTIJO | BUENA VENTURA | 273 CALLE CLAVEL BOX 412 | | | CAROLINA | PR | 00987 | |
| 237602 | JENNY DAVILA Y NAYDA RODRIGUEZ | Address on file | | | | | | | |
| 676676 | JENNY DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 237603 | JENNY DE JESUS ESCOBALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1174 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237604 | JENNY DE JESUS PIZARRO | Address on file | | | | | | | |
| 845321 | JENNY DELGADO DBA LINSAYES CLEANERS | 14 CALLE MUNOZ MARIN E | | | | HUMACAO | PR | 00791-3633 | |
| 676677 | JENNY DELGADO VIDAL | COOP LOS ROBLES | EDIF A APT 914 | | | SAN JUAN | PR | 00927 | |
| 676678 | JENNY DIAZ ROSA | VILLA EVANGELINA | 5-228 CALLE 2 | | | MANATI | PR | 00674 | |
| 676679 | JENNY DIAZ SANTELL | URB VERDE MAR | 731 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 676680 | JENNY E BATISTA CORTORREAL | COND DE DIEGO | 575 APT 1209 | | | SAN JUAN | PR | 00924 | |
| 676681 | JENNY E RAMOS GONZALEZ | 135 CALLE CARLOS SEGNET | | | | BAYAMON | PR | 00961 | |
| 676683 | JENNY FIGUEROA DE JESUS | HC 1 BOX 17355 | | | | COAMO | PR | 00769 | |
| 676684 | JENNY GARCIA DE MARTINEZ | FERNANDEZ JUNCOS STATION | PO BOX 19603 | | | SAN JUAN | PR | 00910 | |
| 237606 | JENNY GERMAN URENA | Address on file | | | | | | | |
| 237607 | JENNY GONZALEZ ANGLERO | Address on file | | | | | | | |
| 676685 | JENNY GONZALEZ ANGLERO | Address on file | | | | | | | |
| 676686 | JENNY GONZALEZ ARROYO | URB JARDINES DE CONTRY CLUB | B H 1 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 676687 | JENNY GONZALEZ DE RODRIGUEZ | P O BOX 50999 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 676688 | JENNY GONZALEZ RODRIGUEZ | BOX 3500 SUITE 121 | | | | JUANA DIAZ | PR | 00795-3500 | |
| 676689 | JENNY HUTCHINSON | URB SANTA RITA | SOLAR B CALLE 14 | | | VEGA BAJA | PR | 00692 | |
| 676690 | JENNY I ALVELO GARCIA | HC 1 BOX 7133 | | | | AGUAS BUENAS | PR | 00703 | |
| 237608 | JENNY I CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 237609 | JENNY I. SIMONS HERRERA | Address on file | | | | | | | |
| 237611 | JENNY I. SIMONS HERRERA | Address on file | | | | | | | |
| 237610 | JENNY I. SIMONS HERRERA | Address on file | | | | | | | |
| 676691 | JENNY ISAAC PIZARRO | VALLE ARRIBA HEIGHTS | BX 2 CALLE 115 | | | CAROLINA | PR | 00983 | |
| 237612 | JENNY L GONZALEZ LEBRON | Address on file | | | | | | | |
| 237613 | JENNY L RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 676692 | JENNY LEE ORTIZ GARCIA | SECT LA PALOMA | HC 1 | | | GUAYNABO | PR | 00971 | |
| 237614 | JENNY LIS LABOY RODRIGUEZ | Address on file | | | | | | | |
| 676693 | JENNY LOPEZ FIGUEROA | Address on file | | | | | | | |
| 237615 | JENNY LOPEZ MARTINEZ | Address on file | | | | | | | |
| 676694 | JENNY LOZANO ROMERO | PO BOX 1589 | | | | CAROLINA | PR | 00984 | |
| 845322 | JENNY M MALAVE NUÑEZ | PO BOX 1586 | | | | AIBONITO | PR | 00705-1586 | |
| 676695 | JENNY M NIEVES MORALES | BARRIO BAJARA | 618 DEL RIO | | | CAMUY | PR | 00627 | |
| 237616 | JENNY M ORTIZ ZAYAS | Address on file | | | | | | | |
| 237617 | JENNY M. MARRERO | Address on file | | | | | | | |
| 237618 | JENNY M. QUEVEDO MORALES | Address on file | | | | | | | |
| 237619 | JENNY MADE HERRERA | Address on file | | | | | | | |
| 676696 | JENNY MALDONADO SANCHEZ | EST VILLAS DE LOIZA | AQ 15 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 676697 | JENNY MAR RAMIREZ NIEVES | HC 04 BOX 47811 | | | | CAGUAS | PR | 00725-9625 | |
| 237620 | JENNY MAR RIVERA RIVERA | Address on file | | | | | | | |
| 676698 | JENNY MARTINEZ ORTIZ | PO BOX 2141 | | | | CAYEY | PR | 00737 | |
| 676699 | JENNY MAS MOYA | URB VILLA CAROLINA | 419 183 11 | | | CAROLINA | PR | 00985 | |
| 676700 | JENNY MEDINA SANTIAGO | BO SANTANA | 9 CAPITOLIO | | | ARECIBO | PR | 00612 | |
| 676701 | JENNY MOJICA MESIA | FAIW VIEW | 1892 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 676702 | JENNY MONTES RAMOS | URB JARD DE LA FUENTE | 319 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 676703 | JENNY MORALES BORRERO | URB LA COMCEPCION | M 1 CALLE FATIMA 193 | | | GUAYANILLA | PR | 00656 | |
| 237621 | JENNY MORALES BORRERO | Address on file | | | | | | | |
| 676704 | JENNY MORALES RIOS | HC 58 BOX 11026 | | | | AGUADA | PR | 00602 | |
| 676705 | JENNY MORALES VELAZQUEZ | PO BOX 6383 | | | | BAYAMON | PR | 00960 | |
| 237622 | JENNY MORAN REYES | Address on file | | | | | | | |
| 237623 | JENNY MORÁN REYES 685-948 | LCDO. JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIEDRAS | PR | 00926 | |
| 676707 | JENNY NARVAEZ SANTIAGO | BO ORTIZ SECTOR LOS AYALAS | | | | TOA ALTA | PR | 00953 | |
| 676708 | JENNY NEGRON ORTIZ | URB VISTA BELEN | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 237624 | JENNY OCASIO CAQUIAS | Address on file | | | | | | | |
| 676709 | JENNY OLAN TRINIDAD | URB GUANAJIBO HOMES | 846 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 237625 | JENNY ORTIZ CRUZ | Address on file | | | | | | | |
| 237626 | JENNY P ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 676710 | JENNY PACHECO CINTRON | VALLE HERMOSA | SQ CALLE JAZMIN | | | HORMIGUEROS | PR | 00660 | |
| 676711 | JENNY PAGAN MORALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1175 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237627 | JENNY PIZARRO GUZMAN | Address on file | | | | | | | |
| 676712 | JENNY R JANAS | URB COCO BECH | | | | RIO GRANDE | PR | 00745 | |
| 676713 | JENNY R MEDINA UGAZ | URB SANTA RITA | D 5 CALLE 4 | | | VEGA BAJA | PR | 00692 | |
| 676714 | JENNY RAMIREZ | EXT COMANDANTE | 408 SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 237628 | JENNY RAMIREZ JIMENEZ | Address on file | | | | | | | |
| 237629 | JENNY RAMIREZ JIMENEZ | Address on file | | | | | | | |
| 676715 | JENNY RAMOS RAMOS | 910 SNOW CREST TRAIL | | | | DURHAM | NC | 27707 | |
| 237630 | JENNY REYES VELEZ | Address on file | | | | | | | |
| 237631 | JENNY RIVERA | Address on file | | | | | | | |
| 237632 | JENNY RIVERA CINTRON | Address on file | | | | | | | |
| 676716 | Jenny Rivera Guadalupe | HC 645 Box 6301 | | | | Trujillo Alto | PR | 00976 | |
| 237633 | JENNY RIVERA ORTIZ | Address on file | | | | | | | |
| 237634 | JENNY RIVERA OTERO | Address on file | | | | | | | |
| 237635 | JENNY RIVERA VARGAS | Address on file | | | | | | | |
| 237636 | JENNY ROBERT COLON | Address on file | | | | | | | |
| 676717 | JENNY ROBLES ADORSO | Address on file | | | | | | | |
| 237637 | JENNY RODRIGUEZ CARMONA | Address on file | | | | | | | |
| 237638 | JENNY RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 237639 | JENNY RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 676718 | JENNY RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 676719 | JENNY RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 237640 | JENNY RODRIGUEZ YEJO | Address on file | | | | | | | |
| 676720 | JENNY ROJAS RIVERA | COOP JARDINES DE SAN IGNACIO | APT 1463 B | | | SAN JUAN | PR | 00927 | |
| 676721 | JENNY ROJAS RIVERA | COOPERATIVA JARDINES DE SAN IGNACIO | EDIFICIO B APT 1413 | | | SAN JUAN | PR | 00927 | |
| 237641 | JENNY ROLON TORRES | Address on file | | | | | | | |
| 237642 | JENNY ROLON TORRES | Address on file | | | | | | | |
| 237643 | JENNY ROSAS CASTILLO | Address on file | | | | | | | |
| 676722 | JENNY SALERNO GALAY | BAYAMON GARDENS | MM 3 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 676723 | JENNY SANCHEZ BURGOS | Address on file | | | | | | | |
| 676724 | JENNY SANCHEZ REYES | BONEVILL HITH | | | | CAGUAS | PR | 00725 | |
| 676725 | JENNY SANTIAGO RIVERA | Address on file | | | | | | | |
| 676726 | JENNY SANTIAGO SANTIAGO | COLINAS DE SAN FRANCISCO | H 82 CALLE NATALIA | | | AIBONITO | PR | 00705 | |
| 237644 | JENNY SANTOS COLON | Address on file | | | | | | | |
| 237645 | JENNY SUAREZ VAZQUEZ | Address on file | | | | | | | |
| 676727 | JENNY TORO SANTOS | Address on file | | | | | | | |
| 676728 | JENNY TORRES ALVARADO | URB LOS CAOBOS | 2953 CALLE CARAMBOLA | | | PONCE | PR | 00716 | |
| 237646 | JENNY TORRES GARCIA | Address on file | | | | | | | |
| 676729 | JENNY TOYLLENS FUENTES | URB ROUND HILLS COURT | 767 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 676730 | JENNY VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 237648 | JENNY Y TORRES RIVAS | Address on file | | | | | | | |
| 237649 | JENNY Y TORRES RIVAS | Address on file | | | | | | | |
| 237650 | JENNY YAHAIRA NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 676731 | JENNY ZAMBRANA DBA LOSALINDA IMPORTS | 102 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 237651 | JENNYBET SAEZ CARDONA | Address on file | | | | | | | |
| 676732 | JENNYFER CENTENO MAYSONET | P O BOX 193887 | | | | SAN JUAN | PR | 00919 3887 | |
| 237652 | JENNYFFER RIVERA MALAVE | Address on file | | | | | | | |
| 676733 | JENNYFFER PARRILLA RODRIGUEZ | P O BOX 3227 | | | | RIO GRANDE | PR | 00745-3227 | |
| 237653 | JENNYLEE MARTINEZ PEDRAZA | Address on file | | | | | | | |
| 237654 | JENNYLETTE GONZALEZ REYES | Address on file | | | | | | | |
| 237655 | JENNYLIZ OTERO CALDERO | Address on file | | | | | | | |
| 237656 | JENNYMAR CORP | P O BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 837907 | JENNYMAR CORPORATION | C/O Jennmar Corporation | 258 Kappa Drive | | | Pittsburgh | PA | 15238 | |
| 837906 | JENNYMAR CORPORATION | Carr 344 Km 01 | | | | Hormigueros | PR | 00660 | |
| 2164000 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 2138268 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 0.1 Bo Pueblo | | | Hormigueros | PR | 00660 | |
| 2138266 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | Carr 344 Km 01 | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case: 17-03283 (LTS)

Page 1176 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138265 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | PLAZA MONSERRATE CARR. #2 KM 164 INT | | | HORMIGUEROS | PR | 00660 | |
| 2138269 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | 258 KAPPA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 2137654 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00677 | |
| 2137655 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00678 | |
| 2137656 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00679 | |
| 2137657 | JENNYMAR CORPORATION | GONZALEZ CARO, EFRAIN | HC-01 BOX 5109 | | | RINCON | PR | 00680 | |
| 2163989 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00677 | |
| 2163990 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00678 | |
| 2163991 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00679 | |
| 2164006 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00680 | |
| 837916 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | | | HORMIGUEROS | PR | 00660 | |
| 676735 | JENNYS ECHEVARRIA RIVERA | BO LA QUINTA | 227 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 676736 | JENNYVELL ROSA REYES | PO BOX 554 | | | | PATILLAS | PR | 00723 | |
| 237657 | JENOURY ROSARIO / NYDIA ROSA | Address on file | | | | | | | |
| 676737 | JENS A CURTIS | 4228 CHESTER WAY | | | | CHESTER | VA | 23831 | |
| 676738 | JENS CORP | PO BOX 50135 | | | | LEVITTOWN | PR | 00950 | |
| 237658 | JENSEL D. VAZQUEZ BRUNO | Address on file | | | | | | | |
| 237659 | JENSEN ALBERTO VAZQUEZ MORALES | Address on file | | | | | | | |
| 237661 | JENSEN DAVILA, RUTH | Address on file | | | | | | | |
| 1699508 | Jensen Davila, Ruth MKL | Address on file | | | | | | | |
| 237662 | JENSEN DAVILA, VALDEMAR | Address on file | | | | | | | |
| 237663 | JENSEN FONSECA HERNANDEZ | Address on file | | | | | | | |
| 237664 | JENSEN J RAMOS RAMOS | Address on file | | | | | | | |
| 237665 | JENSEN MARQUEZ DAVILA | Address on file | | | | | | | |
| 237666 | JENSEN MILLER, EARL | Address on file | | | | | | | |
| 237667 | JENSEN QUILES CINTRON | Address on file | | | | | | | |
| 237668 | JENSEN R IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 676739 | JENSEN TOOL INC. | PO BOX 25399 | | | | PHOENIX | AZ | 85002 | |
| 237669 | JENSEN ZENON VENTURA | Address on file | | | | | | | |
| 237670 | JENSON A GUZMAN DIAZ | Address on file | | | | | | | |
| 845323 | JENSY JUAN ZACARIAS | URB LOS MAESTROS | 506 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923-2443 | |
| 676740 | JENTEL ASSOCIATES INC | PO BOX 810301 | | | | CAROLINA | PR | 00981-0301 | |
| 237671 | JENYFEL M NIEVES HUERTAS | Address on file | | | | | | | |
| 237672 | JENYFER GARCIA SOTO | Address on file | | | | | | | |
| 237673 | JENYONS LUCIANO, EULALIA | Address on file | | | | | | | |
| 676741 | JENYS HERNANDEZ | 80 CALLE PROGRESO | | | | AGUADA | PR | 00603 | |
| 237674 | JENYS TORRES MARTINEZ | Address on file | | | | | | | |
| 237676 | JENZA QUINONES LOPEZ | Address on file | | | | | | | |
| 831434 | JEOL USA, Inc. | 11 DEARBORN ROAD | PO BOX 6043 | | | PEABODY | MA | 01961 | |
| 237677 | JEONMEY RUIZ VILLANUEVA | Address on file | | | | | | | |
| 676742 | JEOVANI ORRIA VAZQUEZ | TORRES DE ANDALUCIA II APT 1710 | | | | SAN JUAN | PR | 00926 | |
| 237678 | JEOVANI SANTANA SANTANA | Address on file | | | | | | | |
| 845324 | JEOVANNA PEREZ CRUZ | 17 TIBES TOWNHOUSE APT 95 | | | | PONCE | PR | 00730 | |
| 676743 | JEOVANNI AYALA PRADERA | Address on file | | | | | | | |
| 676744 | JEOVANNY ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| 237679 | JEOVANNY AGOSTINI RODRIGUEZ | Address on file | | | | | | | |
| 237680 | JEOVANNY RAMIREZ MORENO | Address on file | | | | | | | |
| 237681 | JEOVANY VAZQUEZ OCASIO | Address on file | | | | | | | |
| 676745 | JER TOWING SERVICE | Address on file | | | | | | | |
| 676746 | JER TRAVEL | 169 DE DIEGO ST | | | | SAN JUAN | PR | 00925 | |
| 676747 | JERA CONSTRUCTION INC | PO BOX 6895 | | | | CAGUAS | PR | 00726-6895 | |
| 676748 | JERAD J MONTOUR | PSC 1008 BOX 3016 | FPO AA | | | CEIBA | PR | 34051 | |
| 237682 | JERAIMY ROSADO RIVERA | Address on file | | | | | | | |
| 237683 | JERAIXA GARCIA ROSAS | Address on file | | | | | | | |
| 676749 | JERALDO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 676750 | JERALDO TORRES HERNANDEZ | URB COLINA DE PLATA | 80 CAMINO DE LA RIVERA | | | TOA ALTA | PR | 00953 | |
| 676751 | JERALYN MATEO CHEVERE | HC 03 BOX 8711 | | | | GUAYNABO | PR | 00971 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237684 | JERAMAR IRIZARRY VIENTOS | Address on file | | | | | | | |
| 237685 | JERAMY A SERRANO RIVERA | Address on file | | | | | | | |
| 237686 | JERANFEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 237687 | JERANFEL LOZADA LOPEZ | Address on file | | | | | | | |
| 237688 | JERANFER BERMUDEZ PINERO | Address on file | | | | | | | |
| 237689 | JERANFER BERMUDEZ PINERO | Address on file | | | | | | | |
| 676753 | JERANTEL HERNANDEZ TORRES | D 313 PARK GARDENS COURT | 100 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 237690 | JERC CORPORATION | PO BOX 1869 | | | | MOCA | PR | 00676-1869 | |
| 237691 | JERCINIA ROMERO MARTINEZ | Address on file | | | | | | | |
| 237692 | JERELSIE CRUZ DIAZ | Address on file | | | | | | | |
| 676754 | JERELYS VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | | GURABO | PR | 00778 | |
| 237693 | JEREMIA ATENCIO GARCIA | Address on file | | | | | | | |
| 237694 | JEREMIAS ACOSTA LAGUER | Address on file | | | | | | | |
| 676755 | JEREMIAS AMARO HERNANDEZ | Address on file | | | | | | | |
| 676756 | JEREMIAS ANDINO GONZALEZ | SAN ISIDRO | 345 PARCELAS CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 237695 | JEREMIAS ATENCIO GARCIA | Address on file | | | | | | | |
| 676757 | JEREMIAS CAMPOS COLON | URB SANTA ROSA | BLQ 36 15 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 237696 | JEREMIAS CARPIO NUNEZ | Address on file | | | | | | | |
| 676758 | JEREMIAS CRUZ | APTDO 731 | | | | CANOVANAS | PR | 00729 | |
| 676759 | JEREMIAS CRUZ SANCHEZ | URB VILLA CARMEN | 044 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 676760 | JEREMIAS GONZALEZ CANCEL | PO BOX 16 | | | | JAYUYA | PR | 00664 | |
| 237697 | JEREMIAS GONZALEZ CANCEL | Address on file | | | | | | | |
| 237698 | JEREMIAS GONZALEZ VELEZ | Address on file | | | | | | | |
| 237699 | JEREMIAS GONZALEZ VELEZ DBA | GONZALEZ BUS LINE | PO BOX 546 | | | JAYUYA | PR | 00664 | |
| 676761 | JEREMIAS HERNANDEZ NOGUERAS | Address on file | | | | | | | |
| 845325 | JEREMIAS LOPEZ RODRIGUEZ | BO MARIANI | BOX 2611 | | | MAUNABO | PR | 00707 | |
| 676762 | JEREMIAS LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 676763 | JEREMIAS MARTINEZ MALDONADO | PO BOX 1006 | | | | CAYEY | PR | 00737 | |
| 237700 | JEREMIAS O CANALES PARRILLA | Address on file | | | | | | | |
| 676765 | JEREMIAS PAGAN RODRIGUEZ | URB SAN MARTIN | 46 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736-3307 | |
| 237701 | JEREMIAS ROSARIO, FRANSHESKA | Address on file | | | | | | | |
| 237702 | JEREMIAS VAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 676766 | JEREMIE CRUZ RAMOS | PO BOX 170 | | | | CEIBA | PR | 00735 | |
| 237703 | JEREMIE E GONZALEZ / DIANA SERRANO | Address on file | | | | | | | |
| 237704 | JEREMY A MERCADO LASALLE | Address on file | | | | | | | |
| 237705 | JEREMY A NIEVES PIZARRO | Address on file | | | | | | | |
| 237706 | JEREMY AGOSTO MATTEI | Address on file | | | | | | | |
| 237707 | JEREMY ASENCIO HERNANDEZ | Address on file | | | | | | | |
| 676768 | JEREMY AYALA CALDERON | Address on file | | | | | | | |
| 237708 | JEREMY CASTILLO VARGAS | Address on file | | | | | | | |
| 237709 | JEREMY CRUZ VIZCARRONDO,NILSA A ALMESTIC | Address on file | | | | | | | |
| 237710 | JEREMY DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 237711 | JEREMY DIAZ ROSA | Address on file | | | | | | | |
| 237712 | JEREMY EMANUEL COTTO OCASIO | Address on file | | | | | | | |
| 237713 | JEREMY FIGUEROA RENTAS | Address on file | | | | | | | |
| 676769 | JEREMY FLORES NIEVES | HC 2 BOX 14150 | | | | LAJAS | PR | 00667 | |
| 237714 | JEREMY GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 237715 | JEREMY HERNANDEZ / EDNA CASTRO PEREZ | Address on file | | | | | | | |
| 237716 | JEREMY I VELEZ BARINES | Address on file | | | | | | | |
| 237717 | JEREMY J FIGUEROA A/C HORTENCIA COLON | Address on file | | | | | | | |
| 237718 | JEREMY M MORAN RAMOS/LUZ RAMOS | Address on file | | | | | | | |
| 237719 | JEREMY OLIVERAS PEREZ | Address on file | | | | | | | |
| 676767 | JEREMY PEREZ | PSC 1008 BOX 3038 | FPO AA | | | CEIBA | PR | 34051-0000 | |
| 237720 | JEREMY PEREZ VARGAS | Address on file | | | | | | | |
| 237721 | JEREMY RAMIREZ TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1178 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237722 | JEREMY ROMERO SANCHEZ | Address on file | | | | | | | |
| 237723 | JEREMY TROCHE RAMOS | Address on file | | | | | | | |
| 676770 | JEREMY VAZQUEZ MEDINA | URB VALENCIA | F-40 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 676771 | JEREMY VILLANUEVA CORTES | URB COVADONGA | 3 B 11 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 237724 | JEREMY Y RIVERA DIAZ | Address on file | | | | | | | |
| 237725 | JEREYKA ANDRADES GUADALUPE | Address on file | | | | | | | |
| 237726 | JEREZ ESTEVEZ, HUMBERTO | Address on file | | | | | | | |
| 237727 | JEREZ LOPEZ, JAVIER | Address on file | | | | | | | |
| 237728 | JEREZ MOREL, FELICITA | Address on file | | | | | | | |
| 237729 | JEREZ PEARSON, NICOLE M | Address on file | | | | | | | |
| 237730 | JEREZ PEARSON, NICOLE MARIE | Address on file | | | | | | | |
| 237731 | JEREZ SANTOS, CHRISTELLE | Address on file | | | | | | | |
| 853272 | JEREZ SEDA, GRETCHEN M. | Address on file | | | | | | | |
| 237732 | JEREZ SEDA, GRETCHEN M. | Address on file | | | | | | | |
| 237733 | JEREZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 237734 | JERGER A MEDINA COLON | Address on file | | | | | | | |
| 676772 | JERHART RAMIREZ SCHON | Address on file | | | | | | | |
| 237735 | JERHLIKKA TORRES SANCHEZ | Address on file | | | | | | | |
| 676773 | JERICA IRIZARRY PABON | HC 1 BOX 5054 | | | | JAYUYA | PR | 00664 | |
| 237736 | JERICA MARRERO MORALES | Address on file | | | | | | | |
| 237737 | JERICA ORTIZ ORTIZ | Address on file | | | | | | | |
| 676774 | JERICA SANTIAGO RODRIGUEZ | CAPARRA TERRACE | SQ 1404 CALLE 20 | | | SAN JUAN | PR | 00921 | |
| 237738 | JERICH RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 676775 | JERICKA E LASALLE VALLE | 207 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 676776 | JERIKA ACEVEDO MATOS | P O BOX 1567 | | | | CIALES | PR | 00630 | |
| 237739 | JERIKA I RIVERA FIGUEROA | Address on file | | | | | | | |
| 237741 | JERISON BUTTER ORTÍZ | Address on file | | | | | | | |
| 237742 | JERITZA MARTINEZ CARRASQUILLO | Address on file | | | | | | | |
| 237743 | JERLIZ M MELENDEZ ORTIZ | Address on file | | | | | | | |
| 237744 | JERLYN PLAZA PLAZA | Address on file | | | | | | | |
| 237745 | JERLYN SOTO ACEVEDO | Address on file | | | | | | | |
| 676777 | JERMAIN G VAZQUEZ | P O BOX 1980 SUITE 163 | | | | LOIZA | PR | 00729 | |
| 237746 | JERMAINE SOTO PEREZ | Address on file | | | | | | | |
| 1456998 | Jermanis, John J | Address on file | | | | | | | |
| 676778 | JERMARIE VEGA MULERO | Address on file | | | | | | | |
| 237747 | JERMICA N CLASS VELEZ | Address on file | | | | | | | |
| 237748 | JERO INDUSTRIAL CORP | PO BOX 51038 | | | | TOA BAJA | PR | 00950 | |
| 237749 | JEROD INC | AVE NOGAL X 53 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 676779 | JEROME A CRUZ TORRES | URB VILLA PRADES | 846 JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 845326 | JEROME A MINCY CARR | PO BOX 5082 | | | | CAGUAS | PR | 00726-5082 | |
| 237750 | JEROME MINCY CLARK | Address on file | | | | | | | |
| 237751 | JEROMY GARCIA TOSADO | Address on file | | | | | | | |
| 237752 | JERONIMO A LUZANARIS TORO | Address on file | | | | | | | |
| 676780 | JERONIMO JIMENEZ VALDEZ | PO BOX 1323 | | | | BAYAMON | PR | 00960-1323 | |
| 676781 | JERONIMO MELENDEZ SANTIAGO | HC 1 BOX 4581 | | | | JUANA DIAZ | PR | 00795 | |
| 771111 | JERONIMO RIVERA RAMOS | Address on file | | | | | | | |
| 237753 | JERONIMO VILLANUEVA, ADRIANA P. | Address on file | | | | | | | |
| 237754 | JERRIKA M ANGLERO SANCHEZ | Address on file | | | | | | | |
| 237755 | JERRY A KIRKLAND MARRERO | Address on file | | | | | | | |
| 237756 | JERRY A MERCADO MONTANEZ | Address on file | | | | | | | |
| 676786 | JERRY A ROMAN VAZQUEZ | Address on file | | | | | | | |
| 676787 | JERRY A SHIELDS MD | 9TH AND WALNUT STREETS | | | | PHILADELPHIA | PA | 19107 | |
| 676788 | JERRY ACEVEDO RIVERA | HC 01 BOX 3224 | | | | SABANA HOYOS | PR | 00688 | |
| 676789 | JERRY ALEMAN ROQUE | RR 10 BOX 10259 | | | | SAN JUAN | PR | 00926 | |
| 237757 | JERRY ANNE BIBB | Address on file | | | | | | | |
| 237758 | JERRY ARIAS / LUBE N GO | Address on file | | | | | | | |
| 676790 | JERRY ARROYO RAMIREZ | Address on file | | | | | | | |
| 237759 | JERRY ASENCIO ALVAREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1179 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676785 | JERRY BAEZ SOTO | PO BOX 907 | | | | SABANA HOYOS | PR | 00688-0907 | |
| 676791 | JERRY BENITEZ RUIZ | BO ANTON CRUZ BOX 843 | | | | HUMACAO | PR | 00792 | |
| 676792 | JERRY CALDERON ROSARIO | COOP JARDINES DE SAN IGNACIO | APTO 1205 B | | | SAN JUAN | PR | 00927 | |
| 237760 | JERRY CARRASQUILLO SANTIAGO | Address on file | | | | | | | |
| 237761 | JERRY COLON HERNANDEZ | Address on file | | | | | | | |
| 237762 | JERRY CRUZ ACEVEDO | Address on file | | | | | | | |
| 676793 | JERRY CRUZ CARRASQUILLO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 237763 | JERRY CUADRADO RIVERA | Address on file | | | | | | | |
| 237764 | JERRY D. CRUZ CARRASQUILLO | Address on file | | | | | | | |
| 2174985 | JERRY DELGADO SANTANA | Address on file | | | | | | | |
| 237765 | JERRY DIAZ RIVERA | Address on file | | | | | | | |
| 237766 | JERRY DIAZ TORRES | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 237767 | JERRY E FLORES VEGA | Address on file | | | | | | | |
| 237768 | JERRY FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 676794 | JERRY FIGUEROA CORTES | JARDINES DE UTUADO | APT 72 EDIF 8 | | | UTUADO | PR | 00641 | |
| 237769 | JERRY FLORES CAPELES | Address on file | | | | | | | |
| 237770 | JERRY G BATISTA TORRES | Address on file | | | | | | | |
| 237771 | JERRY GONZALEZ RIVERA | Address on file | | | | | | | |
| 2175872 | JERRY GUILLEN MEDIA SOLUTIONS | COND FONTANA TOWERS | APT 606 | | | CAROLINA | PR | 00982 | |
| 237772 | JERRY GUILLEN MEDIA SOLUTIONS LLC | COND FONTANA TOWERS | APT 606 | | | CAROLINA | PR | 00982 | |
| 237773 | JERRY I CASTRO DAVILA | Address on file | | | | | | | |
| 237774 | JERRY J DIAZ GONZALEZ | Address on file | | | | | | | |
| 676795 | JERRY J RODRIGUEZ CONCEPCION | HILL BROTHERS SUR | 339 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 237775 | JERRY JAMES GANDIA | Address on file | | | | | | | |
| 237776 | JERRY JIMENEZ MURIEL | Address on file | | | | | | | |
| 237777 | JERRY JOY NIETO | Address on file | | | | | | | |
| 676796 | JERRY JUARBE OLIVENCIA | BOX 118 | | | | MAYAGUEZ | PR | 00680 | |
| 676797 | JERRY JUSINO CRUZ | HC 3 BOX 20432 | | | | LAJAS | PR | 00667 | |
| 237778 | JERRY KIRKLAND HERNANDEZ | Address on file | | | | | | | |
| 237779 | JERRY L ACEVEDO RIVERA | Address on file | | | | | | | |
| 676798 | JERRY L CASTRO LOZADA | HC 01 BOX 8036 | | | | GURABO | PR | 00778 | |
| 237780 | JERRY L FUENTES RAMOS | Address on file | | | | | | | |
| 2174623 | JERRY LANDRO DE JESUS | Address on file | | | | | | | |
| 237781 | JERRY LAWYER & ASSOCIATES INC | PO BOX 1909 | | | | PFLUGERVILLE | TX | 78691-1909 | |
| 676799 | JERRY LEE BOSQUES FOX | Address on file | | | | | | | |
| 676800 | JERRY LOPEZ BURGOS | EL REMANSO | F 11 CALLE CORRIENTE | | | SAN JUAN | PR | 00926-6108 | |
| 237782 | JERRY LOPEZ LOPEZ | Address on file | | | | | | | |
| 237783 | JERRY M AYALA RIVERA | Address on file | | | | | | | |
| 237784 | JERRY MELENDEZ COSME | Address on file | | | | | | | |
| 237785 | JERRY METERSKY RODRIGUEZ | Address on file | | | | | | | |
| 237786 | JERRY MORALES RODRIGUEZ | Address on file | | | | | | | |
| 676801 | JERRY N LORENZO MEDINA | LEVITTOWN | AA-9 NELVA ST 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 676802 | JERRY NIEVES GORRITZ | Address on file | | | | | | | |
| 676803 | JERRY O DE JESUS PEREZ | APARTADO 506 | | | | VILLALBA | PR | 00766 | |
| 237787 | JERRY O. MEDINA ORTEGA | Address on file | | | | | | | |
| 676804 | JERRY ORTIZ LABOY | URB DEL VALLE 2DA EXT | 542 CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 237788 | JERRY ORTIZ PANIZO | Address on file | | | | | | | |
| 237789 | JERRY ORTIZ RIVERA | Address on file | | | | | | | |
| 237790 | JERRY PASTRANA APONTE | Address on file | | | | | | | |
| 237791 | JERRY QUESADA RODRIGUEZ | Address on file | | | | | | | |
| 676805 | JERRY RIVERA COLON | PO BOX 754 | | | | SALINAS | PR | 00751 | |
| 676806 | JERRY RIVERA MANZANO | RR 2 BOX 7152 | | | | MANATI | PR | 00674 | |
| 845327 | JERRY RIVERA MARZAN | PASEO AGUILA 2659 | 2DA SECCION | | | LEVITTOWN | PR | 00949 | |
| 237792 | JERRY RIVERA MEJIAS | Address on file | | | | | | | |
| 676807 | JERRY RIVERA OFRAY | BO PLENA | HC 01 BOX 6501 | | | SALINAS | PR | 00751 | |
| 237793 | JERRY RIVERA QUINONES | Address on file | | | | | | | |
| 237794 | JERRY RODRIGUEZ FELICIANO V ELA | LCDA. ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 237796 | JERRY RODRIGUEZ MORALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1180 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237797 | JERRY ROMAN ROSARIO | Address on file | | | | | | | |
| 237798 | JERRY ROSA ROMAN | Address on file | | | | | | | |
| 237799 | JERRY ROSARIO FIGUEROA | Address on file | | | | | | | |
| 676808 | JERRY RUIZ ALEMAN | PARCELAS RT COLON 327 CALLE 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 676784 | JERRY SANTIAGO VEGA | 52 N CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 676809 | JERRY SOLIS GONZALEZ | Address on file | | | | | | | |
| 237800 | JERRY VALENTIN RIVERA | Address on file | | | | | | | |
| 237801 | JERRY VAN BUREN | Address on file | | | | | | | |
| 237802 | JERRY VARGAS NIETO | Address on file | | | | | | | |
| 237803 | JERRY VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 676810 | JERRY VELAZQUEZ | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 237804 | JERRY VILLEGAS SERRANO | Address on file | | | | | | | |
| 676811 | JERRYS DETAILS | CALLE DR VIDAL 4 | | | | HUMACAO | PR | 00791 | |
| 676812 | JERRYS HANDYMAN SERVICES | P O BOX 1007 | | | | FAJARDO | PR | 00738 | |
| 676813 | JERRYS JEEP RENTAL | PO BOX 603 | | | | CULEBRA | PR | 00775 | |
| 676814 | JERRYS MUFFLERS SHOP | 19 AVE HIRAM D CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 237805 | JERRY'S PIZZA | AVE. GENERAL; RAMEY 1056 | | | | SAN ANTONIO | PR | 00690 | |
| 676815 | JERRYSON VAZQUEZ VAZQUEZ | HC 07 BOX 2598 | | | | PONCE | PR | 00731 | |
| 237806 | JERRYSON VILLARAN / CELIA GONZALEZ | Address on file | | | | | | | |
| 237807 | JERRYSON VILLARAN / CELIA GONZALEZ | Address on file | | | | | | | |
| 676816 | JERRYSSA FIGUEROA CARTAGENA | PO BOX 1343 | | | | AIBONITO | PR | 00705 | |
| 237808 | JERRYTZA M VAZQUEZ BONILLA | Address on file | | | | | | | |
| 237809 | JERSEY REHAB | Address on file | | | | | | | |
| 2176497 | JERSOM RIVERA GONZALEZ | Address on file | | | | | | | |
| 676817 | JERSON VELEZ MENDEZ | 7996 CALLE LAS BRAVAS # 77 | | | | SABANA SECA | PR | 00952 4162 | |
| 237810 | JERSON VELEZ MENDEZ | Address on file | | | | | | | |
| 237811 | JERSON VILLAFANE BERRIOS | Address on file | | | | | | | |
| 237812 | JERUSALEM HOME AMBULANCE | PO BOX 1780 | | | | CAGUAS | PR | 00726 | |
| 676818 | JERUSALEN HOME AMBULANCE | PO BOX 987 | | | | SAN LORENZO | PR | 00754 | |
| 237813 | JERUSH MATOS ROMERO | Address on file | | | | | | | |
| 676819 | JERWEL TORRES PONDER | URB VILLA CAROLINA | 1S1 1 CALLE 432 | | | CAROLINA | PR | 00985 | |
| 676820 | JERY ALVARADO MERCADO | ALT DE RIO GRANDE | Z 1384 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 237814 | JERYMITH CORTES CONCEPCION | Address on file | | | | | | | |
| 237815 | JERYVETTE ARROYO FEBUS | Address on file | | | | | | | |
| 237816 | JES SCHOOL BUS, CORP | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 237817 | JES SCHOOL BUS, CORP | P O BOX 581 | | | | COMERIO | PR | 00782 | |
| 237818 | JESABELIZ ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 237819 | JESARIEL SERRA COLLAZO | Address on file | | | | | | | |
| 237820 | JESEBEL CASTAING VEGA | Address on file | | | | | | | |
| 237821 | JESEBEL CASTAING VEGA | Address on file | | | | | | | |
| 237822 | JESEC CONSTRUCTION INC | PO BOX 1443 | | | | HORMIGUEROS | PR | 00660-5443 | |
| 676821 | JESED INFANTIL INC | PMB 81 | PO BOX 7997 | | | MAYAGUEZ | PR | 00681-7997 | |
| 237823 | JESELYZ NARVAEZ VALLANUEVA | Address on file | | | | | | | |
| 237824 | JESENIA ALETRIZ MONTALVO | Address on file | | | | | | | |
| 237825 | JESENIA AYALA MALDONADO | Address on file | | | | | | | |
| 237826 | JESENIA CARTAGENA MIRANDA | Address on file | | | | | | | |
| 237827 | JESENIA CRUZ NIEVES | Address on file | | | | | | | |
| 237828 | JESENIA DE JESUS ALVAREZ | Address on file | | | | | | | |
| 676822 | JESENIA DE JESUS ORTIZ | HC 867 BOX 15698 | | | | FAJARDO | PR | 00738 | |
| 237829 | JESENIA DELGADO | Address on file | | | | | | | |
| 237830 | JESENIA FRANQUI ACEVEDO | Address on file | | | | | | | |
| 676823 | JESENIA GALAN OTERO | BO GALATEO CENTRO | CARR 804 KM 1 HM 0 | | | TOA ALTA | PR | 00953 | |
| 237831 | JESENIA GARCIA ORTIZ | Address on file | | | | | | | |
| 237832 | JESENIA I BLACKMON PEREZ | Address on file | | | | | | | |
| 237833 | JESENIA I ROBLES | Address on file | | | | | | | |
| 676824 | JESENIA MATOS ROSADO | REP SABANETAS | H 7 CALLE 1 MERCEDITA | | | PONCE | PR | 00715 | |
| 845328 | JESENIA MENDEZ LABOY | HC 03 BOX 12506 | | | | YABUCOA | PR | 00767-9776 | |
| 237834 | JESENIA OLIVO GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1181 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237835 | JESENIA ORTIZ DIAZ | Address on file | | | | | | | |
| 676825 | JESENIA PEREZ TORRES | BO COLLABO PR 14 | 24 ATOMICA | | | JUANA DIAZ | PR | 00795 | |
| 676826 | JESENIA RAMOS ALAMEDA | HC 02 BOX 11719 | | | | SAN GERMAN | PR | 00683 | |
| 676827 | JESENIA RIVERA REYES | HC 3 BOX 9310 | | | | DORADO | PR | 00640 | |
| 237836 | JESENIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 237837 | JESENIA ROBLES MIRANDA | Address on file | | | | | | | |
| 676828 | JESENIA RODRIGUEZ CARRION | PO BOX 16 | | | | BAJADERO | PR | 00616 | |
| 237838 | JESEPHINE CANINO PINTOR | Address on file | | | | | | | |
| 237839 | JESHMARIE SUAREZ / JESSENIA CASTELLANO | Address on file | | | | | | | |
| 237840 | JESHUA APONTE SANTIAGO | Address on file | | | | | | | |
| 237841 | JESICA A ACOSTA | Address on file | | | | | | | |
| 237842 | JESICA DEKONY TORRES | Address on file | | | | | | | |
| 237843 | JESICA FELICIANO CRUZ | Address on file | | | | | | | |
| 676829 | JESICA M TEJEDA CALDERON | COND PARQUE DEL LAGO | APTO 453 | | | TOA BAJA | PR | 00949 | |
| 237844 | JESICA PIZARRO SANCHEZ | Address on file | | | | | | | |
| 237845 | JESICA SANTANA SANTIAGO | Address on file | | | | | | | |
| 676830 | JESICA SEPULVEDA CARABALLO | Address on file | | | | | | | |
| 676831 | JESICCA RUIZ | HC 3 BOX 10687 | | | | YABUCOA | PR | 00767-9704 | |
| 237846 | JESICO DISTRIBUTORS | P O BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 676832 | JESIE PIZARRO NAVARRO | PMB 385 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 237847 | JESIEBEL DE JESUS LOPEZ | Address on file | | | | | | | |
| 676833 | JESIEL CASIANO VELEZ | Address on file | | | | | | | |
| 237848 | JESIEL COLON RIVERA | Address on file | | | | | | | |
| 237849 | JESIEL CRUZ DE JESUS | Address on file | | | | | | | |
| 676834 | JESIEL ELECTRIC CORP | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 237850 | JESIELYN RIVERA HERNANDEZ | Address on file | | | | | | | |
| 676835 | JESIEMAR CONSTRUCTION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 237851 | JESIKA E PLANELL PABON | Address on file | | | | | | | |
| 1974667 | Jesin Aponte, Clara De | Address on file | | | | | | | |
| 845329 | JESINIA RODRIGUEZ VARGAS | PO BOX 1584 | | | | SAN GERMAN | PR | 00683-1584 | |
| 676836 | JESINID | 20 C/ PACHECO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 237852 | JESLEEN M VEGA RAMIREZ | Address on file | | | | | | | |
| 237853 | JESLEY PAGAN | LCDA. ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C | PO BOX 363507 | | SAN JUAN | PR | 00936-3507 | |
| 237854 | JESLEY PAGAN | LCDA. IGNARI ACEVEDO ROSARIO | 27 CALLE UNIÓN | | | RINCÓN | PR | 00677 | |
| 237855 | JESLEY PAGAN | LCDA. MARÍA TERESA LÓPEZ COLOM | 65-C CALLE PEÑUELAS | | | HATO REY | PR | 00918-4402 | |
| 676837 | JESLIAN ROLON NEGRON | HC 01 BOX 4481 | | | | COROZAL | PR | 00783 | |
| 237856 | JESLIE I COLON RIOS | Address on file | | | | | | | |
| 237857 | JESMARI NIEVES MARQUEZ | Address on file | | | | | | | |
| 237858 | JESMARI BETANCOURT BETANCOURT | Address on file | | | | | | | |
| 237859 | JESMARIE ACOSTA ENCARNACION | Address on file | | | | | | | |
| 237860 | JESMARIE DIAZ OTERO | Address on file | | | | | | | |
| 237861 | JESMARIE MARQUEZ ROMAN | Address on file | | | | | | | |
| 676838 | JESMARIE ROSARIO GUZMAN | HC 1 BOX 7084 | | | | AGUAS BUENAS | PR | 00703 | |
| 237862 | JESMARIE TORRES PAGAN | Address on file | | | | | | | |
| 237863 | JESMARY JIMENEZ IRIZARRY | Address on file | | | | | | | |
| 237864 | JESMARY MATEO DE LA CRUZ | Address on file | | | | | | | |
| 237865 | JESMARY TORRES TORRES | Address on file | | | | | | | |
| 237866 | JESMARY VELAZQUEZ MORALES | Address on file | | | | | | | |
| 237867 | JESMIEL G ORTIZ GUILBE | Address on file | | | | | | | |
| 676839 | JESMIR PAGAN CARMENATTY | Address on file | | | | | | | |
| 676840 | JESNAIDA TIRADO RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 676841 | JESNELLIE REYES PERALES | Address on file | | | | | | | |
| 676842 | JESNIER MONTALVO | Address on file | | | | | | | |
| 676843 | JESSAI BARRIOS PEREZ | PO BOX 1335 | | | | QUEBRADILLA | PR | 00678-1335 | |
| 676844 | JESSAMINE BURGOS VELEZ | BO MAGUEYES 35 | CARR 664 | | | BARCELONETA | PR | 00617 | |
| 676845 | JESSAMINE ORTIZ GUTIERREZ | PUEBLO NUEVO | 96 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 676846 | JESSCO DISTRIBUTOR | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676847 | JESSCO DISTRIBUTORS | PO BOX 4978 | | | | CAROLINA | PR | 00984 | |
| 237868 | JESSE AGOSTINI MARTELL | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| 237869 | JESSE D FORNES ROJAS | Address on file | | | | | | | |
| 237870 | JESSE E ECHEVARRIA BURGOS | Address on file | | | | | | | |
| 676848 | JESSE EMMANUELLI COSME | PO BOX 1999 | | | | VEGA BAJA | PR | 00694 | |
| 676849 | JESSE G POOLER | PO BOX 34282 | | | | FORT BUCHANAN | PR | 00934 | |
| 676850 | JESSE G VINSON JR. | P O BOX 1589 | | | | RINCON | PR | 00677 | |
| 676851 | JESSE J CRESPO QUINTERO | 3 CALLE CABAN | | | | CAMUY | PR | 00627 | |
| 237871 | JESSE L TOVES HERNANDEZ | Address on file | | | | | | | |
| 676852 | JESSE LLOP VELEZ | Address on file | | | | | | | |
| 237872 | JESSE O VAZQUEZ NENADICH | Address on file | | | | | | | |
| 237873 | JESSE ORTIZ OLIVO | Address on file | | | | | | | |
| 237874 | JESSE OTERO MARCANO | Address on file | | | | | | | |
| 237875 | JESSE POU RIVERA | Address on file | | | | | | | |
| 237876 | JESSE R ALEMAN ORTIZ | Address on file | | | | | | | |
| 676853 | JESSE R ROMERO ACEVEDO | BO PUEBLO SECTOR MOLINARY | BOX 872 | | | HATILLO | PR | 00659 | |
| 676854 | JESSE R. RIVERA CARMONA | Address on file | | | | | | | |
| 237877 | JESSE R. RIVERA CARMONA | Address on file | | | | | | | |
| 676855 | JESSE R. RIVERA CARMONA | Address on file | | | | | | | |
| 676856 | JESSE ROMAN CAMACHO | HC 2 BOX 15636 | | | | AGUAS BUENAS | PR | 00703 | |
| 771112 | JESSE RUIZ MORALES | Address on file | | | | | | | |
| 676857 | JESSE THAMAR AYALA RAMOS | P O BOX 2439 | | | | ARECIBO | PR | 00613 | |
| 237878 | JESSE WAGNER MITRANI | Address on file | | | | | | | |
| 237879 | JESSEBEL GONZALEZ CASTILLO | Address on file | | | | | | | |
| 237880 | JESSEBEL SAMBOLIN GARCIA | Address on file | | | | | | | |
| 2180087 | Jessee, Taze D. | 11471 Lawrence Co 2091 | | | | Mt. Vernon | MO | 65712 | |
| 237881 | JESSEL NEGRON LOPEZ | Address on file | | | | | | | |
| 237882 | JESSELYN ALVARADO MARRERO | Address on file | | | | | | | |
| 237883 | JESSEN NEGRON, CHRISTIAN | Address on file | | | | | | | |
| 237884 | Jessen Rodriguez, George | Address on file | | | | | | | |
| 676858 | JESSENIA AFANADOR GONZALEZ | 3 COM VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| 676859 | JESSENIA ALICEA ORTIZ | RR 01 BOX 11806 | | | | OROCOVIS | PR | 00720-9619 | |
| 237885 | JESSENIA B VAZQUEZ CINTRON | Address on file | | | | | | | |
| 676860 | JESSENIA BARRAL RUIZ | ESTANCIAS DEL GOLF | 318 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 237886 | JESSENIA BERMUDEZ FIGUEROA | Address on file | | | | | | | |
| 237887 | JESSENIA BETANCOURT PEREZ | Address on file | | | | | | | |
| 237888 | JESSENIA CARTAGENA BRENES | Address on file | | | | | | | |
| 237889 | JESSENIA CLAUDIO MARTINEZ | Address on file | | | | | | | |
| 237890 | JESSENIA CORTES CRUZ | Address on file | | | | | | | |
| 237891 | JESSENIA DE JESUS MARQUEZ | Address on file | | | | | | | |
| 676861 | JESSENIA E ZAYAS RIVERA | HC 71 BOX 3619 | | | | NARANJITO | PR | 00719 | |
| 237893 | JESSENIA GALARZA VAZQUEZ | Address on file | | | | | | | |
| 237894 | JESSENIA GONZALEZ AGRON | Address on file | | | | | | | |
| 237895 | JESSENIA GONZALEZ TORRES | Address on file | | | | | | | |
| 237896 | JESSENIA H DIAZ ROSARIO | Address on file | | | | | | | |
| 676862 | JESSENIA I CARTAGENA SANTIAGO | Address on file | | | | | | | |
| 676863 | JESSENIA IBARRONDO CACERES | HC 05 BOX 58381 | | | | MAYAGUEZ | PR | 00680 | |
| 237897 | JESSENIA LABOY LABOY | Address on file | | | | | | | |
| 237898 | JESSENIA LABOY MORALES | Address on file | | | | | | | |
| 237899 | JESSENIA LLANOS RIVERA | Address on file | | | | | | | |
| 237900 | JESSENIA M AQUINO BAEZ | Address on file | | | | | | | |
| 237901 | JESSENIA M. ORTIZ SANTOS | Address on file | | | | | | | |
| 676864 | JESSENIA MARRERO NEGRON | P O BOX 179 | | | | HUMACAO | PR | 00792 | |
| 676865 | JESSENIA MERCADO BELLO | HC 1 BOX 6447 | | | | LAS PIEDRAS | PR | 00771 | |
| 237902 | JESSENIA MERCADO MONTANEZ | Address on file | | | | | | | |
| 237903 | JESSENIA NAVEDO SANTOS | Address on file | | | | | | | |
| 676866 | JESSENIA PANETO RODRIGUEZ | HC 2 BOX 7430 | | | | CIALES | PR | 00638 | |
| 676867 | JESSENIA PINTADO CINTRON | AD 20 CALLE 26 | | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676868 | JESSENIA RAMOS RODRIGUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 676869 | JESSENIA RAMOS TALAVERA | Address on file | | | | | | | |
| 676870 | JESSENIA REYES DAVILA | URB. EL PLANTIO | CALLE LAUREL E 36 | | | TOA BAJA | PR | 00949 | |
| 676871 | JESSENIA RIVERA ORTEGA | Address on file | | | | | | | |
| 237905 | JESSENIA RIVERA ORTEGA | Address on file | | | | | | | |
| 676872 | JESSENIA RODRIGUEZ SOTO | HC 05 BOX 53639 | | | | MAYAGUEZ | PR | 00681 | |
| 237906 | JESSENIA RUIZ SEPULVEDA | Address on file | | | | | | | |
| 237907 | JESSENIA SANTANA TORRES | Address on file | | | | | | | |
| 237908 | JESSENIA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 2175207 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 237910 | JESSENIA VALENTIN VARELA | Address on file | | | | | | | |
| 237911 | JESSENIA VARGAS FELICIANO | Address on file | | | | | | | |
| 676873 | JESSENIA VIRELLA ALVAREZ | BOX 442 | | | | CIALES | PR | 00638 | |
| 237912 | JESSENITH COLON NIEVES | Address on file | | | | | | | |
| 237913 | JESSER HEIDINGER, JOACHIM | Address on file | | | | | | | |
| 676874 | JESSET L MALDONADO OCASIO | ESTANCIAS DE CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 676875 | JESSEY PADILLA ACEVEDO | HC 1 BOX 2124 | | | | BOQUERON | PR | 00622 | |
| 237914 | JESSEY SANCHEZ BARRETO | Address on file | | | | | | | |
| 237915 | JESSIANETTE MARRERO MERCADO | Address on file | | | | | | | |
| 676876 | JESSIANN PAGAN CUEVAS | URB PUNTO ORO | 4068 CALLE CORSARIO | | | PONCE | PR | 00728 | |
| 676877 | JESSIBEL CANDELARIA MIRANDA | PO BOX 422 | | | | BAJADERO | PR | 00616 | |
| 237916 | JESSIBEL M. DIAZ RUIZ | Address on file | | | | | | | |
| 237917 | JESSIBEL M. DIAZ RUIZ | Address on file | | | | | | | |
| 237918 | JESSIBETH MALDONADO NIEVES | Address on file | | | | | | | |
| 676880 | JESSICA A APONTE VIZCARRONDO | EXT VILLAS DE LOIZA | GB 16 CALLE 46 B | | | CANOVANAS | PR | 00729 | |
| 237919 | JESSICA A DAVILA DEAN | Address on file | | | | | | | |
| 676881 | JESSICA A GARCIA GARCIA | URB COSTA AZUL | K 14 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 676882 | JESSICA A HERNANDEZ SANTIAGO | URB LOMAS VERDES | R 5 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 237920 | JESSICA A NUNEZ HERRERA | Address on file | | | | | | | |
| 676883 | JESSICA A PARRILLA MALDONADO | RES MANUEL A PEREZ | EDF C4 APT 60 | | | SAN JUAN | PR | 00923 | |
| 237921 | JESSICA A RIVERA RAMOS | Address on file | | | | | | | |
| 237922 | JESSICA A SILEN SANCHEZ | Address on file | | | | | | | |
| 237923 | JESSICA A SOTO LOPEZ | Address on file | | | | | | | |
| 237924 | JESSICA ACEVEDO | Address on file | | | | | | | |
| 676884 | JESSICA ACEVEDO GERENA | B A 13 CALLE LUCIANO CASTRO | | | | HATILLO | PR | 00659 | |
| 237925 | JESSICA ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 237926 | JESSICA ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 676885 | JESSICA ACEVEDO HERNANDEZ | PO BOX 1082 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 237927 | JESSICA ACEVEDO QUINONES | Address on file | | | | | | | |
| 676886 | JESSICA ACOSTA RODRIGUEZ | HC 1 BOX 6420 | | | | CIALES | PR | 00638 | |
| 676887 | JESSICA AGUEDA SOTO | OARC TERRANOVA | CALLE 13 BOX 183 | | | QUEBRADILLAS | PR | 00678 | |
| 237928 | JESSICA ALBINO SANTIAGO | LCDO IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | Ponce | PR | 00730-3824 | |
| 676888 | JESSICA ALICEA PEREZ | P O BOX 29 | | | | SABANA HOYOS | PR | 00688 | |
| 237929 | JESSICA ALOYO REYES | Address on file | | | | | | | |
| 676889 | JESSICA ALVARADO | PMB 4 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 676890 | JESSICA ALVAREZ MENDEZ | Address on file | | | | | | | |
| 676892 | JESSICA ALVAREZ RODRIGUEZ | 2 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 676891 | JESSICA ALVAREZ RODRIGUEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623 | |
| 237930 | JESSICA ANGULO ROSA | Address on file | | | | | | | |
| 237931 | JESSICA ANN ARROYO BURGOS | Address on file | | | | | | | |
| 237932 | JESSICA ANN SOBRINO | Address on file | | | | | | | |
| 676893 | JESSICA APELLANIZ ARROYO | SANTA PAULA APARTMENTS | EDIF B APT 503 | | | GUAYNABO | PR | 00969 | |
| 676894 | JESSICA AQUINO MENDEZ | HC 2 BOX 12115 | | | | MOCA | PR | 00676 | |
| 676895 | JESSICA ARCE MEDINA | RES JUAN GARCIA DUCOS | EDIF 4 APTO 35 | | | AGUADILLA | PR | 00603 | |
| 676896 | JESSICA AROCHO COLON | HC 3 BOX 8556 | | | | LARES | PR | 00669 | |
| 676897 | JESSICA AROCHO COLON | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| 237933 | JESSICA AROCHO RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1184 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676898 | JESSICA ASTACIO MARTINEZ | Address on file | | | | | | | |
| 676878 | JESSICA AYALA PAGAN | EL REAL | 195 CALLE MANSIONES | | | SAN GERMAN | PR | 00683 | |
| 237934 | JESSICA AYALA PAGAN | Address on file | | | | | | | |
| 676900 | JESSICA AYUSO RODRIGUEZ | P O BOX 694 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 676899 | JESSICA AYUSO RODRIGUEZ | SAN JOSE | 327 CALLE BRAVANTE | | | RIO PIEDRAS | PR | 00923 | |
| 676901 | JESSICA B RIVERA GARCIA | PO BOX 944 | | | | JUANA DIAZ | PR | 00795 | |
| 237935 | JESSICA BADILLO GONZALEZ | Address on file | | | | | | | |
| 676902 | JESSICA BAEZ MEDERO | URB VILLA CAROLINA | 117-26 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 676903 | JESSICA BAEZ MELENDEZ | BO LA VEGUITA | CARR 1 KM 59.4 | | | CAYEY | PR | 00736 | |
| 676904 | JESSICA BAEZ SANCHEZ | SAN PEDRO | 126 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00975 | |
| 237936 | JESSICA BANNES ADAMS | Address on file | | | | | | | |
| 237937 | JESSICA BEILER | Address on file | | | | | | | |
| 237938 | JESSICA BELLO MONTANEZ | Address on file | | | | | | | |
| 845330 | JESSICA BENITEZ CASTRO | JARDS DE CAROLINA | CALLE IL 15 | | | CAROLINA | PR | 00987-7143 | |
| 237939 | JESSICA BERRIOS RIOS | Address on file | | | | | | | |
| 676905 | JESSICA BLASINI DIAZ | URB PARQUE ECUESTRE | 75 PARQUE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 676906 | JESSICA BONET PEREZ | LA GUADALUPE | A 12 CALLE LA FORRY | | | PONCE | PR | 00731 | |
| 237940 | JESSICA BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 237941 | JESSICA BORRALI FALCON | Address on file | | | | | | | |
| 237942 | JESSICA BOYRIE FIGUEROA | Address on file | | | | | | | |
| 676907 | JESSICA BRIONES TORRES | URB VENUS GARDENS 764 | CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | |
| 237943 | JESSICA BROWN PRODUCTIONS | Address on file | | | | | | | |
| 237944 | JESSICA BRUCELAS RODRIGUEZ | Address on file | | | | | | | |
| 237945 | JESSICA BURGOS AGOSTO | Address on file | | | | | | | |
| 237946 | JESSICA BURGOS GONZALEZ | Address on file | | | | | | | |
| 676908 | JESSICA C CRUZ CALDERON | URB BRISAS DEL RIO | 86 | | | MOROVIS | PR | 00687 | |
| 237947 | JESSICA CABAN GOMEZ | Address on file | | | | | | | |
| 676909 | JESSICA CABAN HERNANDEZ | PO BOX 1298 | | | | MOCA | PR | 00676 | |
| 676910 | JESSICA CAIN RICART | Address on file | | | | | | | |
| 237948 | JESSICA CAMACHO AGRON | Address on file | | | | | | | |
| 237949 | JESSICA CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 676911 | JESSICA CAMPO REYES | RESIDENCIAL SAN MARTIN | EDIFICIO 5 APT 38 | | | SAN JUAN | PR | 00924 | |
| 237950 | JESSICA CAMPOS BRISTOL | Address on file | | | | | | | |
| 676912 | JESSICA CARABALLO NIEVES | HC 01 BOX 4477 | | | | ADJUNTAS | PR | 00601 | |
| 676913 | JESSICA CARATTINI RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 676914 | JESSICA CARDONA LOPEZ | Address on file | | | | | | | |
| 237951 | JESSICA CARDONA SANTANA | Address on file | | | | | | | |
| 237952 | JESSICA CARRASQUILLO CARRASQUILLO | Address on file | | | | | | | |
| 237953 | JESSICA CARRASQUILLO CARRASQUILLO | Address on file | | | | | | | |
| 237954 | JESSICA CARRASQUILLO SANTIAGO | Address on file | | | | | | | |
| 676915 | JESSICA CARRERO | RR 2 BOX 255 | | | | NAGUABO | PR | 00718 | |
| 237955 | JESSICA CASIANO LOPEZ | Address on file | | | | | | | |
| 237956 | JESSICA CASIANO ORTIZ | Address on file | | | | | | | |
| 237957 | JESSICA CASTELLANOS DIAZ | Address on file | | | | | | | |
| 237958 | JESSICA CASTILLO CASTRO | Address on file | | | | | | | |
| 676916 | JESSICA CASTRO ANDINO | Address on file | | | | | | | |
| 676917 | JESSICA CASTRO CORDERO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| 237959 | JESSICA CASTRO GIBOYEAUX | Address on file | | | | | | | |
| 676918 | JESSICA CEBALLOS PACHECO | Address on file | | | | | | | |
| 676919 | JESSICA CENTENO LOPEZ | BO CANTA GALLO | HC 2 CALLE 6053 | | | ARECIBO | PR | 00612 | |
| 237960 | JESSICA CINTRON HERNANDEZ | Address on file | | | | | | | |
| 676920 | JESSICA COLON MARRERO | BAYAMON COUNTRY CLUB | EDIF 6 APT D | | | BAYAMON | PR | 00957 | |
| 237962 | JESSICA COLON NIEVES | Address on file | | | | | | | |
| 676921 | JESSICA COLON RAMOS | RR 7 BOX 7406 | | | | SAN JUAN | PR | 00926-9181 | |
| 237964 | JESSICA COLÓN SANTIAGO | LCDA. MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
| 237965 | JESSICA CONTRERAS ORTIZ | Address on file | | | | | | | |
| 237966 | JESSICA CONTRERAS ORTIZ | Address on file | | | | | | | |
| 676922 | JESSICA CORCHADO ALLERS | PO BOX 670 | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1185 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 676923 | JESSICA CORDERO CARTAGENA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 676924 | JESSICA CORE BONILLA | RR 2 BOX 6765 | | | | TOA ALTA | PR | 00953 | |
| 676925 | JESSICA COREANO BURGOS | URB VALLE VERDE | BB 16 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 237967 | JESSICA CORREA SANTIAGO | Address on file | | | | | | | |
| 237968 | JESSICA CORTES DAVILA | Address on file | | | | | | | |
| 676926 | JESSICA CORTES VILLANUEVA | HC 59 BOX 5890 | | | | AGUADA | PR | 00602 | |
| 676927 | JESSICA COSME /JULIES CATERING | URB MARIA DEL CARMEN | 1 CALLE 4 | | | COROZAL | PR | 00783 | |
| 676928 | JESSICA COSME COLON | PO BOX 4 H | | | | NARANJITO | PR | 00719 | |
| 237969 | JESSICA COTTO FELIX | Address on file | | | | | | | |
| 237970 | JESSICA CRESPO RIVERA | Address on file | | | | | | | |
| 676929 | JESSICA CRUZ | URB HACIENDA PRIMAVERA | 150 C/ ESTACION | | | CIDRA | PR | 00739 | |
| 237971 | JESSICA CRUZ BERROCALES | Address on file | | | | | | | |
| 237972 | JESSICA CRUZ BRACERO | Address on file | | | | | | | |
| 676930 | JESSICA CRUZ MEDINA | EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 676931 | JESSICA CRUZ MEDINA | URB LAS LOMAS | O 1776 CALLE 145 | | | SAN JUAN | PR | 00921 | |
| 237973 | JESSICA CRUZ REMIGIO | Address on file | | | | | | | |
| 237974 | JESSICA CRUZ REMIGIO | Address on file | | | | | | | |
| 676932 | JESSICA CURBELO JARAMILLO | JARDINES DE SAN IGNACIO | EDIF B APTO 1002 | | | SAN JUAN | PR | 00927 | |
| 237975 | JESSICA CURET CRUZ | Address on file | | | | | | | |
| 237976 | JESSICA D ALICEA QUINONEZ | Address on file | | | | | | | |
| 237977 | JESSICA D PADILLA PEREZ | Address on file | | | | | | | |
| 237978 | JESSICA DAVIA RODRIGUEZ | Address on file | | | | | | | |
| 676933 | JESSICA DE JESUS | 23624 CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| 676934 | JESSICA DE JESUS DEL VALLE | URB EL CEREZAL 1604 CALLE ORINOCO | | | | SAN JUAN | PR | 00926 | |
| 676935 | JESSICA DE JESUS FONTANEZ | HC 01 BOX 5704 | | | | GURABO | PR | 00778 | |
| 237979 | JESSICA DE JESUS LARACUENTE | Address on file | | | | | | | |
| 676936 | JESSICA DE JESUS MOLINA | HC 02 BOX 6717 | BAJADERO | | | ARECIBO | PR | 00688 | |
| 237980 | JESSICA DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 676937 | JESSICA DE JESUS SEDA | Address on file | | | | | | | |
| 237981 | JESSICA DE LA CRUZ SANCHEZ | Address on file | | | | | | | |
| 845332 | JESSICA DE LA FUENTE DIAZ | HC 4 BOX 8629 | | | | COMERIO | PR | 00782 | |
| 237982 | JESSICA DE LEON FLECHA | Address on file | | | | | | | |
| 237983 | JESSICA DE LEON LEBRON | Address on file | | | | | | | |
| 237984 | JESSICA DE LEON RIVERA | Address on file | | | | | | | |
| 237963 | JESSICA DE LEON ROJAS | Address on file | | | | | | | |
| 676938 | JESSICA DEL C ROMAN CHERRES | BALCONES DE MONTE REAL | APT 1705 | | | CAROLINA | PR | 00987 | |
| 237985 | JESSICA DEL VALLE CRESPO | Address on file | | | | | | | |
| 676939 | JESSICA DEL VALLE CRUZ | BO CANTA GALLO | | | | JUNCOS | PR | 00777 | |
| 676940 | JESSICA DEL VALLE ORTIZ | 90 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 676941 | JESSICA DELGADO DIAZ | RES VISTA HERMOSA | EDIF 16 APT 220 | | | SAN JUAN | PR | 00921 | |
| 676942 | JESSICA DELGADO RAMOS | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 676943 | JESSICA DIAZ | URB VILLA DEL CARMEN | YY 25 CALLE 6 | | | PONCE | PR | 00731-7866 | |
| 237986 | JESSICA DIAZ LEBRON | Address on file | | | | | | | |
| 237987 | JESSICA DIAZ LUNA | Address on file | | | | | | | |
| 676944 | JESSICA DIAZ ORTA | Address on file | | | | | | | |
| 676945 | JESSICA DIAZ ORTA | Address on file | | | | | | | |
| 237988 | JESSICA DIAZ VAZQUEZ | Address on file | | | | | | | |
| 676946 | JESSICA DONES VAZQUEZ | JARDINES DE COUNTRY CLUB | AB 18 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 676947 | JESSICA E COLON TORRES | HC 3 BOX 7990 | | | | BARRANQUITAS | PR | 00794 | |
| 676948 | JESSICA E LOPEZ SANTIAGO | Address on file | | | | | | | |
| 676949 | JESSICA E MALDONADO MALDONADO | LA MARINA F4 CALLE GARDENIA | | | | CAROLINA | PR | 00979 | |
| 676950 | JESSICA E MARTINEZ MATEO | BO LAS VEGAS | 26516 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 237992 | JESSICA E MORALES RAMIREZ | Address on file | | | | | | | |
| 237993 | JESSICA E PLUQUEZ SERRANO | Address on file | | | | | | | |
| 237994 | JESSICA E RAMOS CASTRO | Address on file | | | | | | | |
| 845333 | JESSICA E RODRIGUEZ FELICIANO | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976-3809 | |
| 676951 | JESSICA E SAAVEDRA LUGO | HC 2 BOX 16421 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676952 | JESSICA E SOTO CENTENO | PMB 194 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| 676953 | JESSICA E VILLANUEVA BONILLA | 50 CALLE JULIO BONILLA | | | | ISABELA | PR | 00662 | |
| 237995 | JESSICA ESCALERA | Address on file | | | | | | | |
| 237996 | JESSICA ESPINAL FIGUEROA | Address on file | | | | | | | |
| 237997 | JESSICA ESPINOSA GONZALEZ | Address on file | | | | | | | |
| 676954 | JESSICA ESQUILIN ANDRARES | VILLA PALMERAS | 250 APT A CALLE RIOS | | | SAN JUAN | PR | 00915 | |
| 237998 | JESSICA ESTRADA CARRERAS | Address on file | | | | | | | |
| 845334 | JESSICA ESTREMERA VEGA | HC 1 BOX 3270 | | | | QUEBRADILLAS | PR | 00678-9514 | |
| 676955 | JESSICA FELICIANO MARTINEZ | HC 02 BOX 8652 | | | | QUEBRADILLAS | PR | 00678 | |
| 676956 | JESSICA FELICIANO NEGRON | EXT VILLA MILAGROS | 32 CALLE 5 | | | YAUCO | PR | 00698 | |
| 1722221 | Jessica Feliciano Negrón | Address on file | | | | | | | |
| 1722221 | Jessica Feliciano Negrón | Address on file | | | | | | | |
| 676957 | JESSICA FIGUEROA CONCEPCION | TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00657 | |
| 238000 | JESSICA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 238001 | JESSICA FLORES | Address on file | | | | | | | |
| 238002 | JESSICA FLORES TORRES | Address on file | | | | | | | |
| 676958 | JESSICA FORTIS RIVERA | COND VILLAS DE MONTECARLO | APT 203 | | | SAN JUAN | PR | 00924 | |
| 238004 | JESSICA FORTIS RIVERA | Address on file | | | | | | | |
| 676960 | JESSICA FRAITES NEGRON | AVE SAN PATRICIO | 632 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 676959 | JESSICA FRAITES NEGRON | COND DELMONICO | 157 CALLE VILLAMIL APT 10C | | | SAN JUAN | PR | 00907-2846 | |
| 676962 | JESSICA FUSTER RIVERA | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 676961 | JESSICA FUSTER RIVERA | Address on file | | | | | | | |
| 2152194 | JESSICA G. DAVIS | 333 WEST END AVE, #4B | | | | NEW YORK | NY | 10023 | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2152195 | JESSICA G. DAVIS & ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT I | 333 WEST END AVE, #4B | | | | NEW YORK | NY | 10023 | |
| 2169829 | JESSICA G. DAVIS AND ANDREW P. DAVIS, TRUSTEES U/A 8/18/15: JESSICA G. DAVIS 2015 GRAT 1 | C/O JESSICA G. DAVIS, TRUSTEE | 333 WEST END AVE #4B | | | NEW YORK | NY | 10023 | |
| 238006 | JESSICA GARCED TARRIO | Address on file | | | | | | | |
| 676963 | JESSICA GARCIA A/C MARIA MEDINA | LOS MAESTROS | 463 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00926 | |
| 676964 | JESSICA GARCIA CABRERA | RES MARISOL | EDIF 14 APT 99 | | | MAYAGUEZ | PR | 00680 | |
| 676965 | JESSICA GARCIA HERNANDEZ | B 20 URB VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 238007 | JESSICA GARCIA MEDINA | Address on file | | | | | | | |
| 676966 | JESSICA GARCIA RUPERTO | Address on file | | | | | | | |
| 238008 | JESSICA GERENA RODRIGUEZ | Address on file | | | | | | | |
| 238009 | JESSICA GOMEZ GARCIA | Address on file | | | | | | | |
| 238010 | JESSICA GOMEZ PERALES | Address on file | | | | | | | |
| 238011 | JESSICA GOMEZ PERALES | Address on file | | | | | | | |
| 238012 | JESSICA GOMEZ RIVERA | Address on file | | | | | | | |
| 676967 | JESSICA GONZALEZ | P O BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 238013 | JESSICA GONZALEZ CONDE | Address on file | | | | | | | |
| 676968 | JESSICA GONZALEZ DOMINGUEZ | P O BOX 874 | | | | MOROVIS | PR | 00687 | |
| 238014 | JESSICA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 676879 | JESSICA GONZALEZ ORTIZ | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00605 | |
| 238015 | JESSICA GONZALEZ RAMOS | Address on file | | | | | | | |
| 238016 | JESSICA GONZALEZ SOLIS/JAG ENGINEERS PSC | HACIENDA SAN JOSE | 72 SURENA | | | CAGUAS | PR | 00727 | |
| 238017 | JESSICA GOTAY MARTINEZ | Address on file | | | | | | | |
| 676969 | JESSICA GOYTIA ROSARIO | PO BOX 2636 | | | | JUNCOS | PR | 00777 | |
| 676970 | JESSICA GUERRERO RIVERA | SANS SOUCI | W5 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 238018 | JESSICA GUZMAN GALINDEZ | Address on file | | | | | | | |
| 845335 | JESSICA GUZMAN TORRES | PARC NUEVA OLIMPO | 496 CALLE C | | | GUAYAMA | PR | 00784-4118 | |
| 238019 | JESSICA HERNANDEZ CORTES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1187 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238020 | JESSICA HERNANDEZ CORTES | Address on file | | | | | | | |
| 676971 | JESSICA HERNANDEZ ECHEVESTRE | HC 03 BOX 18156 | | | | QUEBRADILLA | PR | 00678 | |
| 676972 | JESSICA HERNANDEZ ESTRADA | HC 01 BOX 5903 | | | | JUNCOS | PR | 00777 | |
| 238021 | JESSICA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 676973 | JESSICA HERNANDEZ PADILLA | HC 04 BOX 40806 | | | | HATILLO | PR | 00659-9601 | |
| 676974 | JESSICA HERRERA CANCEL | Address on file | | | | | | | |
| 238022 | JESSICA HINNAWI RIQUELME | Address on file | | | | | | | |
| 676975 | JESSICA HUERTAS CAMACHO | WARD 1456 | 243 CALLE PARIS | | | SAN JUAN | PR | 00918 | |
| 238023 | JESSICA HUERTAS SANTIAGO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238024 | JESSICA HUERTAS SANTIAGO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 676976 | JESSICA I CARTAGENA SANTIAGO | Address on file | | | | | | | |
| 238025 | JESSICA I FALCON GUZMAN | Address on file | | | | | | | |
| 676978 | JESSICA I GUADALUPE ACOSTA | BO BELGICA | 18 CALLE 2 | | | PONCE | PR | 00731 | |
| 676977 | JESSICA I GUADALUPE ACOSTA | URB LOS CAOBOS | 3163 CALLE CAFE | | | PONCE | PR | 00716 | |
| 238026 | JESSICA I IGARTUA ACOSTA | Address on file | | | | | | | |
| 238027 | JESSICA I RIVERA CARMONA | Address on file | | | | | | | |
| 676979 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO | CARR 738 K4 5 | | | CAYEY | PR | 00736 | |
| 676980 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO BOX 28903 | | | | CAYEY | PR | 00737 | |
| 676981 | JESSICA I SANTIAGO | URB INTERAMERICANA | AC 3 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 238028 | JESSICA I SULIVERAS TEXIDOR | Address on file | | | | | | | |
| 238029 | JESSICA I VANGA ALVIRA | Address on file | | | | | | | |
| 845336 | JESSICA I VARGAS GONZALEZ | URB VALLE DE CERRO GORDO | W 20 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 238030 | JESSICA I VARGAS GONZALEZ | Address on file | | | | | | | |
| 676982 | JESSICA I. COLON SANTIAGO | Address on file | | | | | | | |
| 238031 | JESSICA IRIS FALCON GUZMAN | Address on file | | | | | | | |
| 676983 | JESSICA IRIZARRY VAZQUEZ | URB VILLA DEL CARMEN | II 28 CALLE 14 | | | PONCE | PR | 00731 | |
| 238033 | JESSICA ITURRINO CARABALLO | Address on file | | | | | | | |
| 676984 | JESSICA IVETTE ANDINO RIVERA | Address on file | | | | | | | |
| 238034 | JESSICA J APONTE RESTO | Address on file | | | | | | | |
| 676985 | JESSICA J DAVILA NEGRON | P O BOX 43 | | | | MOROVIS | PR | 00687 | |
| 676986 | JESSICA J FERNANDEZ | URB MEDINA | D 51 CALLE 5 | | | ISABELA | PR | 00662 | |
| 676987 | JESSICA J GREEN SISNEROS | URB VILLA EL ENCANTO | I 3 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 238035 | JESSICA J PAGAN BONILLA | Address on file | | | | | | | |
| 845337 | JESSICA J ROHENA CRUZ | BO BUENAVENTURA | 653 CALLE CLAVEL | | | CAROLINA | PR | 00987-8216 | |
| 238036 | JESSICA J. PEÑA PAULINO | Address on file | | | | | | | |
| 238037 | JESSICA J. PEÑA PAULINO | Address on file | | | | | | | |
| 238038 | JESSICA J. PEÑA PAULINO | Address on file | | | | | | | |
| 238039 | JESSICA J. PENA PAULINO | Address on file | | | | | | | |
| 238040 | JESSICA J. PENA PAULINO | Address on file | | | | | | | |
| 238041 | JESSICA J. PENA PAULINO | Address on file | | | | | | | |
| 238042 | JESSICA JENICEE ORTIZ | Address on file | | | | | | | |
| 238043 | JESSICA JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 238044 | JESSICA JOHANE CABRERA MARQUEZ | Address on file | | | | | | | |
| 676988 | JESSICA JUARBE RIVERA | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 676989 | JESSICA JUSINO MERCADO | 23 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 676990 | JESSICA L CRUZ VALENCIA | PO BOX 679 | | | | GARROCHALES | PR | 00652 | |
| 676991 | JESSICA L MADERA BERRIOS | P O BOX 399 | | | | OROCOVIS | PR | 00720 | |
| 238045 | JESSICA L MARRERO MORALES | Address on file | | | | | | | |
| 238046 | JESSICA L MORALES SERRANO | Address on file | | | | | | | |
| 676992 | JESSICA L RODRIGUEZ DOMINGUEZ | 48 CALLE MATIENZO | | | | JUANA DIAZ | PR | 00795 | |
| 238047 | JESSICA L RUIZ CRUZ | Address on file | | | | | | | |
| 238048 | JESSICA L RUIZ CRUZ | Address on file | | | | | | | |
| 238049 | JESSICA L SOTO LOPEZ | Address on file | | | | | | | |
| 238050 | JESSICA LABOY PACHECO | Address on file | | | | | | | |
| 676993 | JESSICA LARACUENTE RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 676994 | JESSICA LARRACUENTE ROSADO | Address on file | | | | | | | |
| 676995 | JESSICA LATORRE ROSA | 18 CHALETS DE SAN FERNANDO APT 1808 | | | | CAROLINA | PR | 00987 | |
| 238051 | JESSICA LEON RUIZ | Address on file | | | | | | | |
| 238052 | JESSICA LOPEZ AJA | Address on file | | | | | | | |
| 238053 | JESSICA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 238054 | JESSICA LOPEZ GARCIA | Address on file | | | | | | | |
| 238055 | JESSICA LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 676996 | JESSICA LOPEZ RIOS | MARIOLGA | F 12 C/ SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 238056 | JESSICA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 676997 | JESSICA LOSA ROBLES | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 676998 | JESSICA LOZADA MACEIBA | PO BOX 3154 | | | | MANATI | PR | 00674 | |
| 238057 | JESSICA M APONTE RODRIGUEZ | Address on file | | | | | | | |
| 676999 | JESSICA M APONTE SERVINO | URB RIVERVIEW | P 3 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 677000 | JESSICA M ARQUINZONI COLON | BOX CORAZON | 537 18 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 238058 | JESSICA M BARRIOS RAMOS | Address on file | | | | | | | |
| 238059 | JESSICA M BIDOT LOPEZ | Address on file | | | | | | | |
| 677001 | JESSICA M CAMPOS BRISTOL | CORDOBA PARK 33 | TORTUGO 400 | | | SAN JUAN | PR | 00926 | |
| 677002 | JESSICA M CAMPOS BRISTOL | MIRAMAR PLAZA CENTER | SUITE 203 A | 954 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 238060 | JESSICA M COLLAZO LOPEZ | Address on file | | | | | | | |
| 238061 | JESSICA M COLON MONTALVO | Address on file | | | | | | | |
| 238062 | JESSICA M CRUZ LUNA | Address on file | | | | | | | |
| 238063 | JESSICA M CRUZ NEGRON | Address on file | | | | | | | |
| 238064 | JESSICA M CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 238065 | JESSICA M DIAZ TORRES | Address on file | | | | | | | |
| 238066 | JESSICA M FRIAS | Address on file | | | | | | | |
| 677003 | JESSICA M FUENTES RAMOS | PO BOX 3221 | | | | LOIZA | PR | 00772 | |
| 677004 | JESSICA M GANDIA LUGO | HC 2 BOX 8133 | | | | QUEBRADILLAS | PR | 00678 | |
| 238067 | JESSICA M JORGE MATTA | Address on file | | | | | | | |
| 238068 | JESSICA M LOPEZ MOJICA | Address on file | | | | | | | |
| 845338 | JESSICA M LOPEZ VELEZ | HC 1 BOX 4638 | | | | CAMUY | PR | 00627-9233 | |
| 677005 | JESSICA M MARTINEZ LOPEZ | COND SAN CRISTOBAL | 450 C SOL APT A 3-3 | | | SAN JUAN | PR | 00901 | |
| 677006 | JESSICA M MEDINA SALVAT | HC 06 BOX 9930 | | | | HATILLO | PR | 00659 | |
| 238069 | JESSICA M MERCADO DAVILA | Address on file | | | | | | | |
| 238070 | JESSICA M MOLINA ROMAN | Address on file | | | | | | | |
| 677007 | JESSICA M NAVARRO CORREA | 83 NORTE CALLE MONSERRATE | | | | GUAYAMA | PR | 00784 | |
| 677008 | JESSICA M ORTIZ LOPEZ | PO BOX 3514 | | | | GUAYNABO | PR | 00970 | |
| 677009 | JESSICA M ORTIZ SANTOS | BO RABANAL | 3048 SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| 677010 | JESSICA M PEREZ CAMARA | COND PALMAS DE MONTE BELLO | APTO 101 | | | TRUJILOO ALTO | PR | 00976 | |
| 238071 | JESSICA M PIZARRO FIGUEROA | Address on file | | | | | | | |
| 238072 | JESSICA M QUILES HERNANDEZ | Address on file | | | | | | | |
| 845339 | JESSICA M RAMOS OLIVIERI | HC 2 BOX 8663 | | | | AIBONITO | PR | 00705-9629 | |
| 677011 | JESSICA M RIOS CRUZ | RES. SAN ANDRES EDIF 4 APT 83 | | | | SAN SEBASTIAN | PR | 00685 | |
| 238073 | JESSICA M RIVERA ISAAC | Address on file | | | | | | | |
| 238074 | JESSICA M RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 677012 | JESSICA M ROLDAN BURGOS | 309 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 677013 | JESSICA M ROSADO ALVARADO | HC 3 BOX 14885 | | | | COROZAL | PR | 00783 | |
| 238075 | JESSICA M SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 238076 | JESSICA M SOLANO BARRETO | Address on file | | | | | | | |
| 845340 | JESSICA M TORRES CENTENO | URB MUÑOZ RIVERA | 2 CALLE PARENTESIS | | | GUAYNABO | PR | 00969-3724 | |
| 677014 | JESSICA M TORRES LEBRON | RR 3 BOX 4115 | | | | SAN JUAN | PR | 00926 | |
| 677015 | JESSICA M TORRES TOCASUCHE | RR 2 BOX 5540 | | | | CIDRA | PR | 00739 | |
| 238078 | JESSICA M VALLE CEDENO | Address on file | | | | | | | |
| 238079 | JESSICA M VAZQUEZ APONTE | Address on file | | | | | | | |
| 238080 | JESSICA M WOOLDRIDGE | Address on file | | | | | | | |
| 677016 | JESSICA M. NIEVES | PO BOX 580 | | | | GURABO | PR | 00778 | |
| 238082 | JESSICA M. PEREZ GONZALEZ | Address on file | | | | | | | |
| 771113 | JESSICA M. PEREZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1189 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238083 | JESSICA M. PEREZ GONZALEZ | Address on file | | | | | | | |
| 238084 | JESSICA MACHUCA HERNANDEZ | Address on file | | | | | | | |
| 677018 | JESSICA MALDONADO CANCEL | EL MIRADOR | M 1 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 238085 | JESSICA MALDONADO ROSARIO | Address on file | | | | | | | |
| 677019 | JESSICA MALDONADO SERRANO | URB LOMAS VERDES | 4TA SECC 4 E 35 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 677020 | JESSICA MARFISI RIVERA | URB INTERAMERICANA | Z 17 C 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 238086 | JESSICA MARIA SERRANO ESQUILIN | Address on file | | | | | | | |
| 677021 | JESSICA MARIE GONZALEZ | URB SANTA JUANITA | BE 29 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 238087 | JESSICA MARIE GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 677022 | JESSICA MARIE OSTALAZA VAZQUEZ | APARTADO 261 | COMUNIDAD BAJADERO | | | LARES | PR | 00669 | |
| 677023 | JESSICA MARTINEZ BIRRIEL | ALTURAS DEL REMANSO | H17 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6216 | |
| 677024 | JESSICA MARTINEZ PAGAN | Address on file | | | | | | | |
| 238088 | JESSICA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 238089 | JESSICA MARTINEZ SANTOS | Address on file | | | | | | | |
| 677025 | JESSICA MASON RODRIGUEZ | 4TA SECCCION LEVITTOWN | M-1 CALLE LUISA ESTE | | | TOA BAJA | PR | 00950 | |
| 238090 | JESSICA MATEO GONZALEZ | Address on file | | | | | | | |
| 238091 | JESSICA MATIAS MENDEZ | Address on file | | | | | | | |
| 677026 | JESSICA MATOS NIEVES | Address on file | | | | | | | |
| 677027 | JESSICA MATOS NIEVES | Address on file | | | | | | | |
| 238092 | JESSICA MATTEI VEGA | Address on file | | | | | | | |
| 238093 | JESSICA MAYA ALVAREZ | Address on file | | | | | | | |
| 238094 | JESSICA MEDINA PACHECO | Address on file | | | | | | | |
| 677028 | JESSICA MELENDEZ | REPTO METROPOLITANO | 1172 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 238095 | JESSICA MELENDEZ | Address on file | | | | | | | |
| 238096 | JESSICA MELENDEZ ORTEGA | Address on file | | | | | | | |
| 677029 | JESSICA MELENDEZ RIVERA | RR 3 BOX 10880 | | | | TOA ALTA | PR | 00953 | |
| 238097 | JESSICA MELENDEZ RIVERA | Address on file | | | | | | | |
| 238098 | JESSICA MELINA LANDRON | Address on file | | | | | | | |
| 238099 | JESSICA MENDEZ OTERO | Address on file | | | | | | | |
| 238100 | JESSICA MENDEZ PELLOT | Address on file | | | | | | | |
| 238101 | JESSICA MENDEZ ROSA | Address on file | | | | | | | |
| 238102 | JESSICA MENDEZ ROSADO | Address on file | | | | | | | |
| 677030 | JESSICA MERCADO PEREZ | URB COSTA BRAVA | 288 CALLE FINCHE | | | ISABELA | PR | 00662 | |
| 238103 | JESSICA MERCADO TORRES | Address on file | | | | | | | |
| 677031 | JESSICA MERCADO VEGA | SAN FRANCISCO VILLEGE | EDIF 6 APT 681 | | | CABO ROJO | PR | 00623 | |
| 238104 | JESSICA MIGUEL GARCIA | Address on file | | | | | | | |
| 677032 | JESSICA MILLAN VILLANUEVA | HC 2 BOX 8241 | | | | CAMUY | PR | 00627 | |
| 677033 | JESSICA MOCTEZUMA RAMOS | PMB 106 | BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 677034 | JESSICA MONTALVO ALBINO | COM BETANCES | 106 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 238105 | JESSICA MONTALVO BELLO | Address on file | | | | | | | |
| 238106 | JESSICA MONTALVO TORO | Address on file | | | | | | | |
| 238107 | JESSICA MORALES | Address on file | | | | | | | |
| 845341 | JESSICA MORALES CORREA | PO BOX 1316 | | | | SABANA HOYOS | PR | 00688 | |
| 238108 | JESSICA MORALES CORREA | Address on file | | | | | | | |
| 238109 | JESSICA MORALES FIGUEROA | Address on file | | | | | | | |
| 238111 | JESSICA MORALES RAMOS | Address on file | | | | | | | |
| 238112 | JESSICA MORALES RAMOS | Address on file | | | | | | | |
| 677035 | JESSICA MORALES SANTANA | HC-2 BOX 15155 | | | | LAJAS | PR | 00667 | |
| 238113 | JESSICA MORALES VARGAS | Address on file | | | | | | | |
| 238115 | JESSICA MULERO VEGA | Address on file | | | | | | | |
| 677036 | JESSICA MULERO VEGA | Address on file | | | | | | | |
| 845342 | JESSICA MUÑIZ MENDOZA | 307 CALLE MARINA | | | | AGUADA | PR | 00602-2948 | |
| 238116 | JESSICA MUNIZ SANTIAGO | Address on file | | | | | | | |
| 677037 | JESSICA N CARRILLO | PO BOX 123 | | | | GUANICA | PR | 00698 | |
| 677038 | JESSICA N GARCIA PACHECO | PUNTO ORO | 4443 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 677039 | JESSICA N IGARTUA MELENDEZ | PARC 131 | CALLE RINCONCITO | | | SABANA SECA | PR | 00952 | |
| 238118 | JESSICA N ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 677040 | JESSICA N SOTO RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238119 | JESSICA N SOTO RIVERA | Address on file | | | | | | | |
| 677041 | JESSICA NARVAEZ LUGO | MINILLA STATION | PO BOX 40498 | | | SAN JUAN | PR | 00940-0498 | |
| 238120 | JESSICA NARVAEZ PEREZ | Address on file | | | | | | | |
| 677042 | JESSICA NATAL MONTERO | RES FERNANDO L GARCIA | EDIF 12 APT 93 | | | UTUADO | PR | 00641 | |
| 677043 | JESSICA NAVARRO FLORES | J S URB JARD DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 845343 | JESSICA NAVARRO LUGO | COMUNIDAD MIRAMAR | 883-57 CALLE ORQUIDEA | | | GUAYAMA | PR | 00784 | |
| 238121 | JESSICA NAVARRO RIVERA | Address on file | | | | | | | |
| 238122 | JESSICA NAVEDO MARTINEZ | Address on file | | | | | | | |
| 677044 | JESSICA NEGRON CATALA | BOX 655 | | | | NARANJITO | PR | 00719 | |
| 238123 | JESSICA NEGRON PELUYERA | Address on file | | | | | | | |
| 677045 | JESSICA NEGRON PIMENTEL | LOS COLOBOS PARK | 625 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 238124 | JESSICA NEGRON SALGADO | Address on file | | | | | | | |
| 238125 | JESSICA NIEVES BERNARD | Address on file | | | | | | | |
| 677046 | JESSICA NIEVES OROSCO | JARDINES DE COUNTRY CLUB | CO 1 CALLE 153 | | | CAROLINA | PR | 00983 | |
| 677047 | JESSICA NIEVES OROSCO | PARQUE ECUESTRE | BLQ D 80 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 238126 | JESSICA NOGUERAS RIVERA | Address on file | | | | | | | |
| 238127 | JESSICA OCANA CASIANO | Address on file | | | | | | | |
| 238128 | JESSICA OCANA MOLINA | Address on file | | | | | | | |
| 677048 | JESSICA OCASIO FLORES | 12C CALLE BETANCES | | | | MOROVIS | PR | 00637-3134 | |
| 238129 | JESSICA OLIVENCIA RAMIREZ | Address on file | | | | | | | |
| 238130 | JESSICA OLIVERO RIVERA | Address on file | | | | | | | |
| 677049 | JESSICA OLLER MADRIGAL | BO OBRERO | 709 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 238131 | JESSICA OLMEDA RIVERA | Address on file | | | | | | | |
| 677050 | JESSICA OQUENDO VIRELLA | Address on file | | | | | | | |
| 238132 | JESSICA OQUENDO VIRELLA | Address on file | | | | | | | |
| 238133 | JESSICA ORTIZ | Address on file | | | | | | | |
| 677051 | JESSICA ORTIZ CAMARA | RES EL CEMI | EDIF 11 APT 45 | | | SANTA ISABEL | PR | 00757 | |
| 238134 | JESSICA ORTIZ CASTILLO | Address on file | | | | | | | |
| 238135 | JESSICA ORTIZ GARCIA | Address on file | | | | | | | |
| 238136 | JESSICA ORTIZ MALDONADO | Address on file | | | | | | | |
| 238137 | JESSICA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 238138 | JESSICA ORTIZ MONTERO | Address on file | | | | | | | |
| 238139 | JESSICA ORTIZ NIEVES | Address on file | | | | | | | |
| 677052 | JESSICA ORTIZ NIEVES | Address on file | | | | | | | |
| 238140 | JESSICA ORTIZ SOTO | Address on file | | | | | | | |
| 677053 | JESSICA OSORIO ROSA | PARQUE LA HACIENDA | E 38 CALLE ABACOA | | | CAGUAS | PR | 00725 | |
| 238141 | JESSICA OTERO MIRANDA | Address on file | | | | | | | |
| 677054 | JESSICA PABON ORTIZ | PO BOX 1338 | | | | LAJAS | PR | 00667-1338 | |
| 238142 | JESSICA PACHECO CANCEL | Address on file | | | | | | | |
| 238143 | JESSICA PADILLA COSME | Address on file | | | | | | | |
| 677055 | JESSICA PADILLA OLMEDA | SAN GERMAN APARTMENTS 356 | | | | SAN GERMAN | PR | 00680 | |
| 677056 | JESSICA PADILLA PLAZA | PO BOX 81 | | | | CABO ROJO | PR | 00623 | |
| 238144 | JESSICA PADILLA ROSAS | Address on file | | | | | | | |
| 238145 | JESSICA PAGAN DELGADO | Address on file | | | | | | | |
| 238146 | JESSICA PAGAN DELGADO | Address on file | | | | | | | |
| 677057 | JESSICA PAGAN TORRES | APARTADO 561087 | | | | GUAYANILLA | PR | 00656 | |
| 238147 | JESSICA PAGAN TORRES | Address on file | | | | | | | |
| 677058 | JESSICA PAGAN VEGA | Address on file | | | | | | | |
| 677059 | JESSICA PASTRANA PAGAN / MERIANN REYES | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 677060 | JESSICA PASTRANA PAGAN / MERIANN REYES | PO BOX 405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238148 | JESSICA PEREZ ANDINO | Address on file | | | | | | | |
| 238149 | JESSICA PEREZ CORCHADO | Address on file | | | | | | | |
| 238150 | JESSICA PEREZ JIMENEZ | Address on file | | | | | | | |
| 238151 | JESSICA PEREZ MEDERO | Address on file | | | | | | | |
| 238152 | JESSICA PEREZ NUNEZ | Address on file | | | | | | | |
| 238153 | JESSICA PEREZ REYES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677061 | JESSICA PEREZ RIVERA | PARC AMALIA MARIN | 3755 CALLE MANATEE | | | PONCE | PR | 00716 | |
| 677062 | JESSICA PEREZ SANCHEZ | HC 02 BOX 12260 | | | | GURABO | PR | 00778 | |
| 238154 | JESSICA PEREZ SOTO | Address on file | | | | | | | |
| 677063 | JESSICA PEREZ VEGA | P O BOX 2586 | JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 238155 | JESSICA PEREZ VELEZ | Address on file | | | | | | | |
| 677064 | JESSICA PIETRI NIEVES | TERESITA | A S 4 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 238156 | JESSICA PIETRI NIEVES | Address on file | | | | | | | |
| 238157 | JESSICA PLAZA MARTINEZ | Address on file | | | | | | | |
| 677065 | JESSICA POLANCO RAMOS | HC 5 BOX 90619 | | | | ARECIBO | PR | 00612 | |
| 677066 | JESSICA QUIXONEZ CRUZ | HC 5 BOX 92565 | | | | ARECIBO | PR | 00612 | |
| 677067 | JESSICA QUILES FIGUEROA | BDA SAN MIGUEL BOX 609 | | | | NARANJITO | PR | 00719 | |
| 677068 | JESSICA QUILICHINI | Address on file | | | | | | | |
| 677069 | JESSICA RAMIREZ ACEVEDO | HC 03 BOX 9033 | | | | MOCA | PR | 00676 | |
| 845344 | JESSICA RAMIREZ DEL VALLE | PO BOX 1682 | | | | LUQUILLO | PR | 00773-1682 | |
| 677070 | JESSICA RAMIREZ FUENTES | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 677071 | JESSICA RAMIREZ MENDEZ | RES EL CORAL | EDIF 1 APT 7 | | | CAROLINA | PR | 00983 | |
| 677072 | JESSICA RAMIREZ RAMOS | HC 01 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 677073 | JESSICA RAMIREZ RIVERA | HC 01 BOX 6204 | | | | YAUCO | PR | 00698 | |
| 238158 | JESSICA RAMIREZ TORRES | Address on file | | | | | | | |
| 677074 | JESSICA RAMOS CANALES | COND TORRES DE FRANCIA APTO 5 B | | | | SAN JUAN | PR | 00917 | |
| 677075 | JESSICA RAMOS MARTINEZ | Address on file | | | | | | | |
| 677076 | JESSICA RAMOS ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677077 | JESSICA RAMOS SURITA | URB REXVILLE | AQ 4 CALLE 60 | | | BAYAMON | PR | 00957 | |
| 677078 | JESSICA RAQUEL TORRES OCASIO | HC 02 BOX 6372 | | | | GUAYANILLA | PR | 00656 | |
| 238159 | JESSICA RAQUEL TORRES OCASIO | Address on file | | | | | | | |
| 677079 | JESSICA RESTO RIVERA | HP - RECURSOS HUMANOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 238160 | JESSICA REYES NIEVES | Address on file | | | | | | | |
| 238161 | JESSICA REYES PADILLA | Address on file | | | | | | | |
| 677080 | JESSICA RIBOT CARABALLO | Address on file | | | | | | | |
| 238162 | JESSICA RIOS ORTIZ | Address on file | | | | | | | |
| 238163 | JESSICA RIOS RODRIGUEZ | Address on file | | | | | | | |
| 238164 | JESSICA RIVERA ACEVEDO | Address on file | | | | | | | |
| 238165 | JESSICA RIVERA ADORNO | Address on file | | | | | | | |
| 238166 | JESSICA RIVERA ALVAREZ | Address on file | | | | | | | |
| 238167 | JESSICA RIVERA APONTE | Address on file | | | | | | | |
| 238168 | JESSICA RIVERA BALLESTER | Address on file | | | | | | | |
| 238169 | JESSICA RIVERA BALLESTER | Address on file | | | | | | | |
| 677081 | JESSICA RIVERA BATIZ | URB SANTA TERESITA | AS 12 CALLE 13 | | | PONCE | PR | 00730 | |
| 238170 | JESSICA RIVERA GONZALEZ | Address on file | | | | | | | |
| 677082 | JESSICA RIVERA JACA | Address on file | | | | | | | |
| 238171 | JESSICA RIVERA LOPEZ | Address on file | | | | | | | |
| 238172 | JESSICA RIVERA MONTES | Address on file | | | | | | | |
| 677083 | JESSICA RIVERA NEGRON | Address on file | | | | | | | |
| 845345 | JESSICA RIVERA PACHECO | URB REPARTO METROPOLITANO | SE 956 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| 238173 | JESSICA RIVERA PACHECO | Address on file | | | | | | | |
| 238174 | JESSICA RIVERA PEREZ | Address on file | | | | | | | |
| 238175 | JESSICA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 677084 | JESSICA RIVERA SANTIAGO | 444 COND DE DIEGO | APT 209 | | | SAN JUAN | PR | 00923 | |
| 677085 | JESSICA RIVERA TIRADO | Address on file | | | | | | | |
| 677087 | JESSICA RIVERA VAZQUEZ | BRISAS DE BAYAMON | EDIF 11 APTO 118 | | | BAYAMON | PR | 00961 | |
| 677086 | JESSICA RIVERA VAZQUEZ | HC 02 BOX 6332 | | | | YABUCOA | PR | 00767 | |
| 677088 | JESSICA RIVERA VERDEJO | URB VILLA PRADES | 634 CALLE FRANCISCO CASALDUC | | | RO PIEDRASI | PR | 00924 | |
| 238176 | JESSICA RODRIGUEZ | Address on file | | | | | | | |
| 677089 | JESSICA RODRIGUEZ ACEVEDO | ESTANCIAS DEL RIO | 856 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 677090 | JESSICA RODRIGUEZ ACEVEDO | HC 01 BOX 4805 | | | | HORMIGUEROS | PR | 00660 | |
| 677091 | JESSICA RODRIGUEZ CAMACHO | 3523 VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 677092 | JESSICA RODRIGUEZ CAMACHO | URB SANTA MARIA | APT INT NUM 121 CALLE B | | | PONCE | PR | 00731 | |
| 238177 | JESSICA RODRIGUEZ CAMACHO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238178 | JESSICA RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 238179 | JESSICA RODRIGUEZ CASTRO | LCDO. ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 238180 | JESSICA RODRIGUEZ CHIN | Address on file | | | | | | | |
| 677093 | JESSICA RODRIGUEZ COLLADO | PROYECTO VBC 40 BERVAN | EDIF C 2 APT 25 | | | SAN JUAN | PR | 00924 | |
| 677094 | JESSICA RODRIGUEZ CRUZ | CANDELARIA ARENA | 28 CALLE AZUNA | | | TOA BAJA | PR | 00949 | |
| 845346 | JESSICA RODRIGUEZ CRUZ | PO BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 238181 | JESSICA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 677095 | JESSICA RODRIGUEZ GONZALEZ | HC 2 BOX 21140 | | | | MAYAGUEZ | PR | 00680 | |
| 238182 | JESSICA RODRIGUEZ INOCENCIO | Address on file | | | | | | | |
| 238183 | JESSICA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 677096 | JESSICA RODRIGUEZ MOLINA | PO BOX 242 | | | | NARANJITO | PR | 00719 | |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | Address on file | | | | | | | |
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | Address on file | | | | | | | |
| 677097 | JESSICA RODRIGUEZ RAMOS | BOX 87 C CARR 474 | | | | ISABELA | PR | 00662 | |
| 238184 | JESSICA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 238185 | JESSICA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 238186 | JESSICA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 238187 | JESSICA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 238188 | JESSICA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 677098 | JESSICA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 238189 | JESSICA ROJAS TORRES | Address on file | | | | | | | |
| 238190 | JESSICA ROLAND ROSARIO | Address on file | | | | | | | |
| 238191 | JESSICA ROLON RODRIGUEZ | Address on file | | | | | | | |
| 238192 | JESSICA ROMAN DE LEON | Address on file | | | | | | | |
| 238193 | JESSICA ROMAN DIAZ | Address on file | | | | | | | |
| 238194 | JESSICA ROMAN OLIVERA | Address on file | | | | | | | |
| 238195 | JESSICA ROMAN SEDA | Address on file | | | | | | | |
| 677099 | JESSICA ROSA ANDINO | MANSIONES DE MONTECASINO I | 236 CALLE PELICANO | | | TOA ALTA | PR | 00953-2244 | |
| 238196 | JESSICA ROSA CORREA | Address on file | | | | | | | |
| 238197 | JESSICA ROSA DIAZ | Address on file | | | | | | | |
| 238198 | JESSICA ROSA NIEVES | Address on file | | | | | | | |
| 677100 | JESSICA ROSADO CORCHADO | Address on file | | | | | | | |
| 677101 | JESSICA ROSADO OTERO | URB EL CONQUISTADOR | B 15 C/2 | | | TRUJILLO ALTO | PR | 00976 | |
| 238199 | JESSICA ROSARIO GOMEZ | Address on file | | | | | | | |
| 238200 | JESSICA ROSARIO NUNEZ | Address on file | | | | | | | |
| 238201 | JESSICA ROSARIO SEPULVEDA | Address on file | | | | | | | |
| 238202 | JESSICA RUIZ CRUZ | Address on file | | | | | | | |
| 677102 | JESSICA RUIZ LOPEZ | HC 6 BOX 13323 | | | | HATILLO | PR | 00659 | |
| 238203 | JESSICA RUIZ MARQUEZ | Address on file | | | | | | | |
| 238204 | JESSICA RUIZ OLAVARRIA | Address on file | | | | | | | |
| 677103 | JESSICA RUIZ SUAREZ | REPTO UNIVERSIDAD | E 4 CALLE 8 | | | SAN GERMAN | PR | 00683-3814 | |
| 677104 | JESSICA RUPERTO RODRIGUEZ | Address on file | | | | | | | |
| 677105 | JESSICA RUPERTO RODRIGUEZ | Address on file | | | | | | | |
| 677106 | JESSICA S ROSARIO COLON | SAN ANTONIO | 1407 CALLE DAMASEO | | | PONCE | PR | 00728-1605 | |
| 238206 | JESSICA S. RAMIREZ ROSARIO | Address on file | | | | | | | |
| 238205 | JESSICA SALAS LUGO | Address on file | | | | | | | |
| 677107 | JESSICA SALAZAR OLIVO | RES NEMESIO CANALES | EDF 50 APT 917 | | | SAN JUAN | PR | 00926 | |
| 238207 | JESSICA SALCEDO RAMOS | Address on file | | | | | | | |
| 677108 | JESSICA SALGADO GONZALEZ | INGENIO | 81 B CALLE AZUSENA | | | TOA BAJA | PR | 00949 | |
| 238208 | JESSICA SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 238209 | JESSICA SANJURJO RIVERA | Address on file | | | | | | | |
| 238210 | JESSICA SANTANA SILVA | Address on file | | | | | | | |
| 677109 | JESSICA SANTIAGO BERMUDEZ | HC 2 BOX 15309 | | | | COMERIO | PR | 00782 | |
| 238211 | JESSICA SANTIAGO CEBOLLERO | Address on file | | | | | | | |
| 677111 | JESSICA SANTIAGO CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1193 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677112 | JESSICA SANTIAGO DE JESUS | Address on file | | | | | | | |
| 677113 | JESSICA SANTIAGO GONZALEZ | 105 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 677114 | JESSICA SANTIAGO RAMIREZ | PUERTO NUEVO | 519 ARABIA | | | SAN JUAN | PR | 00920 | |
| 238212 | JESSICA SANTIAGO RENTAS | Address on file | | | | | | | |
| 677115 | JESSICA SANTIAGO RIVERA | PO BOX 1535 | | | | VILLALBA | PR | 00766 | |
| 677116 | JESSICA SANTIAGO ROSA | HC 2 BOX 4230 | | | | GUAYAMA | PR | 00784 | |
| 845347 | JESSICA SANTIAGO TORRES | URB SANTA CATALINA | A6 CALLE 1 | | | BAYAMON | PR | 00957-1913 | |
| 238213 | JESSICA SANTOS BAHAMUNDI | Address on file | | | | | | | |
| 677117 | JESSICA SANTOS FRANCO | Address on file | | | | | | | |
| 238214 | JESSICA SANTOS LOPEZ | Address on file | | | | | | | |
| 677118 | JESSICA SERRANO COLON | P O BOX 683 | | | | SABANA HOYOS | PR | 00688 | |
| 238215 | JESSICA SERRANO GOYTIA | Address on file | | | | | | | |
| 677119 | JESSICA SERRANO PEREZ | Address on file | | | | | | | |
| 845348 | JESSICA SERRANO RIJOS | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 102 | | | SAN JUAN | PR | 00926 | |
| 677120 | JESSICA SERRANO RODRIGUEZ | URB DELGADO | E 9 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 238216 | JESSICA SOLIVAN CARTAGENA | Address on file | | | | | | | |
| 238217 | JESSICA SOTO AGUILA | Address on file | | | | | | | |
| 677121 | JESSICA SOTO SANTOS | HC 2 BOX 6426 | | | | GUAYANILLA | PR | 00656 | |
| 238218 | JESSICA SOTO SIERRA | Address on file | | | | | | | |
| 677122 | JESSICA SOTO VELEZ | BOX 1163 | | | | UTUADO | PR | 00641 | |
| 677123 | JESSICA SOTOMAYOR | PMB 146 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 238219 | JESSICA SOTOVELEZ | Address on file | | | | | | | |
| 677124 | JESSICA SUAREZ BURGOS | RES TRINA P DE SANZ | EDIF 1 APT 654 | | | ARECIBO | PR | 00612 | |
| 238220 | JESSICA SUAREZ URBAN | Address on file | | | | | | | |
| 677125 | JESSICA SULIVERAS TEXIDOR | COMUNIDAD MIRAMAR | 629-52 CALLE AMARILLIS | | | GUAYAMA | PR | 00784 | |
| 677126 | JESSICA T DE JESUS VICENTE | HC 1 BOX 6008 | | | | ARROYO | PR | 00714 | |
| 238221 | JESSICA TARTAK CORDOVA | Address on file | | | | | | | |
| 238222 | JESSICA TEXIDOR DEL CARMEN | Address on file | | | | | | | |
| 238223 | JESSICA TOLEDO | Address on file | | | | | | | |
| 677127 | JESSICA TOLEDO BONILLA | PO BOX 9122 | | | | MAYAGUEZ | PR | 00681-9122 | |
| 677128 | JESSICA TORO RIVERA | 25 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 238224 | JESSICA TORO ROSARIO | Address on file | | | | | | | |
| 677129 | JESSICA TORRES CARRION | URB VENUS GARDENS | A E 20 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 238225 | JESSICA TORRES MORALES | Address on file | | | | | | | |
| 677130 | JESSICA TORRES RIVERA | RR 6 BOX 9783 | CAMINO SERRANO | | | SAN JUAN | PR | 00901 | |
| 677131 | JESSICA TORRES RODRIGUEZ | COSTA SUR | 1-2 CALLE E | | | YAUCO | PR | 00698 | |
| 238226 | JESSICA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 677132 | JESSICA TORRES ROSADO | HC 1 BOX 3977 | | | | BARRANQUITAS | PR | 00794 | |
| 677133 | JESSICA TORRES SURIA | PARQUE DE LA VISTA | APT 245 E | | | SAN JUAN | PR | 00924 | |
| 677134 | JESSICA TORRES TORRES | CALLE 3 C 96 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 677135 | JESSICA TORRES VIVAS | REPARTO VALENCIA | E 24 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 677136 | JESSICA TRABAL COFRESI | VALLE HERMOSO | SY 16 CALLE ZINIA | | | MAYAGUEZ | PR | 00680 | |
| 238227 | JESSICA VANESSA REYES RODRIGUEZ | Address on file | | | | | | | |
| 238228 | JESSICA VARGAS PEREZ | Address on file | | | | | | | |
| 238229 | JESSICA VARGAS SANCHEZ | Address on file | | | | | | | |
| 238230 | JESSICA VARGAS SANCHEZ | Address on file | | | | | | | |
| 677138 | JESSICA VAZQUEZ QUINTANA | 331 URB PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 677137 | JESSICA VAZQUEZ QUINTANA | URB STA JUANITA | WC 7 CALLE PEDREIRA | | | BAYAMON | PR | 00956 | |
| 677139 | JESSICA VAZQUEZ VAZQUEZ | HC 02 BOX 6871 | | | | BARRANQUITAS | PR | 00794 | |
| 677140 | JESSICA VEGA DIAZ | RR 1 BOX 10861 | | | | OROCOVIS | PR | 00720 | |
| 677141 | JESSICA VEGA ORTIZ | HC 01 BOX 5401 | | | | ADUNTAS | PR | 00601 | |
| 677142 | JESSICA VEGA TORRES | Address on file | | | | | | | |
| 677143 | JESSICA VELAZQUEZ FIGUEROA | HC 5 BOX 57079 | | | | AGUADILLA | PR | 00603 | |
| 238231 | JESSICA VELAZQUEZ MORALES | Address on file | | | | | | | |
| 677144 | JESSICA VELAZQUEZ RODRIGUEZ | URB OLYMPICVILLE | CALLE SYDNEY BOX 96 | | | SAN JUAN | PR | 00771 | |
| 238232 | JESSICA VELEZ BENITEZ | Address on file | | | | | | | |
| 677145 | JESSICA VELEZ REYES | HC 03 BOX 33715 | | | | HATILLO | PR | 00659-9611 | |
| 238233 | JESSICA VELEZ REYES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677146 | JESSICA VELEZ SEPULVEDA | RES MANUEL A PEREZ | EDIF G 6 APT 68 | | | SAN JUAN | PR | 00923 | |
| 238234 | JESSICA VELEZ SOTO | Address on file | | | | | | | |
| 238235 | JESSICA VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 238236 | JESSICA VELILLA FONTANEZ | Address on file | | | | | | | |
| 238237 | JESSICA VENTO LINERA | Address on file | | | | | | | |
| 238238 | JESSICA VERDEJO DE JESUS | Address on file | | | | | | | |
| 238239 | JESSICA VERDEJO DE JESUS | Address on file | | | | | | | |
| 238240 | JESSICA VICENTE TORRES | Address on file | | | | | | | |
| 238241 | JESSICA VILLANUEVA | Address on file | | | | | | | |
| 677147 | JESSICA VILLEGAS AVILES | RR 6 BOX 9855 | | | | SAN JUAN | PR | 00926 | |
| 238242 | JESSICA W PABON MELENDEZ | Address on file | | | | | | | |
| 238243 | JESSICA W. PABÓN MELÉNDEZ | LCDO. JULIO M. MARCANO LÓPEZ | 623 AVE. Ponce DE LEÓN | | OFICINA 806 | SAN JUAN | PR | 00917 | |
| 677148 | JESSICA WALKER LOPEZ | CUPEY BAJO | LITHEDA APTS 204 06 | | | SAN JUAN | PR | 00926 | |
| 238244 | JESSICA WALKER VAZQUEZ | Address on file | | | | | | | |
| 238245 | JESSICA ZAPATA TORO | Address on file | | | | | | | |
| 238246 | JESSICA ZAPATA TORO | Address on file | | | | | | | |
| 238247 | JESSICAM RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 238248 | JESSICAMIR VELEZ BADILLO | Address on file | | | | | | | |
| 677149 | JESSICA'S BISCUIT | THE COOKBOOK PEOPLE BOX 301 | | | | NEWTONVILLE | MA | 02460 | |
| 677150 | JESSICAS CATERING SERV/JESSICA RODRIGUEZ | RES CANDELARIO TORRES BOX 167 | | | | NARANJITO | PR | 00719 | |
| 238249 | JESSIE ANNA VEGA | Address on file | | | | | | | |
| 677151 | JESSIE BONILLA LOPEZ | HC 3 BOX 29041 | | | | AGUADA | PR | 00602 | |
| 238250 | JESSIE CARDONA | Address on file | | | | | | | |
| 677152 | JESSIE CINTRON CORREA | URB LAGOS DEL PLATA | Q4 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 238251 | JESSIE COLON | Address on file | | | | | | | |
| 677153 | JESSIE CONCEPCION PEREZ | RR 4 BOX 3493 | | | | BAYAMON | PR | 00956 | |
| 677154 | JESSIE CORTES RAMOS | P O BOX 1349 | | | | AGUADA | PR | 00602 | |
| 677155 | JESSIE FELIU SOLANO | URB LA RIVERA 206 | CALLE CARACAS | | | MAYAGUEZ | PR | 00680 | |
| 677156 | JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1306 | | | BAYAMON | PR | 00956 | |
| 238252 | JESSIE GIRON MOREL | Address on file | | | | | | | |
| 238253 | JESSIE GONZALEZ CORDERO | Address on file | | | | | | | |
| 677157 | JESSIE HERNANDEZ CORDOVA | Address on file | | | | | | | |
| 238254 | JESSIE J NEGRON | Address on file | | | | | | | |
| 677158 | JESSIE JUSINO LUGO | 2DA EXT EL VALLE | 429 AZUCENA | | | LAJAS | PR | 00667 | |
| 238255 | JESSIE M NEGRON MARTINEZ | Address on file | | | | | | | |
| 238256 | JESSIE M NEGRONI ROLAN | Address on file | | | | | | | |
| 238257 | JESSIE MARIE FLORES RODRIGUEZ | Address on file | | | | | | | |
| 238258 | JESSIE MATIAS MUNOZ | Address on file | | | | | | | |
| 238259 | JESSIE N. HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 677159 | JESSIE N. HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 677160 | JESSIE RIVERA APONTE | SECTOR HONDA HELECHAL | | | | BARRANQUITAS | PR | 00794 | |
| 238260 | JESSIE SANCHEZ MATEO | Address on file | | | | | | | |
| 238261 | JESSIE SANCHEZ MATEO | Address on file | | | | | | | |
| 238262 | JESSIE SANCHEZ MATEO | Address on file | | | | | | | |
| 238263 | JESSIE TRICE COMMUNITY HEALTH CENTER INC | MEDICAL RECORD SECT/CORRESPONDENCE UNIT | 5361 NW 22ND AVE | | | MIAMI | FL | 33142 | |
| 238264 | JESSIE Y TORRES PEREZ | Address on file | | | | | | | |
| 238265 | JESSIEBELL M MELENDEZ FELICIANO | Address on file | | | | | | | |
| 238266 | JESSIEL ENRIQUE BERRIOS RIVERA | Address on file | | | | | | | |
| 845350 | JESSIEL RIVERA AYALA | VILLA OLIMPICA | 567 PASEO 2 | | | SAN JUAN | PR | 00924-1216 | |
| 677161 | JESSIEMAR CONSTRUCTION CORPORATION | PO BOX 754 | | | | OROCOVIS | PR | 00720 | |
| 677162 | JESSIES BARRETO NAVARRO | HC 83 BOX 7121 | | | | VEGA ALTA | PR | 00692 | |
| 677163 | JESSIKA D MIRANDA RODRIGUEZ | 341 CALLE SUR | | | | DORADO | PR | 00646 | |
| 677164 | JESSIKA HERNANDEZ ARROYO | HC 04 BOX 18816 | | | | CAMUY | PR | 00627 | |
| 238267 | JESSIKA HERNANDEZ BURGOS | Address on file | | | | | | | |
| 677165 | JESSIKA J SOTO FIGUEROA | HC 01 BOX 17719 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238268 | JESSIKA JAHAIRA RUIZ ARAGONES | Address on file | | | | | | | |
| 238269 | JESSIKA LOPEZ MONTALVO | Address on file | | | | | | | |
| 677166 | JESSIKA M DIAZ SANTIAGO | PO BOX 323 | | | | PATILLAS | PR | 00723 | |
| 238270 | JESSIKA M ESCALERA RODRIGUEZ | Address on file | | | | | | | |
| 238271 | JESSIKA M VARGAS CARO | Address on file | | | | | | | |
| 238272 | JESSIKA N OLIVO MALDONADO | Address on file | | | | | | | |
| 677167 | JESSIKA ORTEGA PEREZ | VILLA NEVAREZ | 1045 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 238273 | JESSIKA PADILLA RIVERA | Address on file | | | | | | | |
| 238274 | JESSIKA RIVERA LAVIERA | Address on file | | | | | | | |
| 238275 | JESSINA PEREZ FONSECA | Address on file | | | | | | | |
| 677168 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | | RIO BLANCO | PR | 00744 | |
| 238276 | JESSLANI MARCANO FLORES | Address on file | | | | | | | |
| 238277 | JESSLIMAR RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 677169 | JESSMARI MORALES GUTIERREZ | SAVANNAH REAL | 145 CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 238278 | JESSMARIE MELENDEZ MIRANDA | Address on file | | | | | | | |
| 677170 | JESSVAL ACEVEDO HUARD | COND PORTAL DE LA REINA | APTO 257 | | | SAN JUAN | PR | 00924 | |
| 677171 | JESSY B SANTIAGO RUIZ | URB SUMMITT HILLS 1749 | CALLE ADAMES | | | SAN JUAN | PR | 00920 | |
| 677172 | JESSY Y BEZARES CRUZ | VILLA UNIVERSITARIA | Q 9 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 238279 | JESSY YARIMER BEZARES CRUZ | Address on file | | | | | | | |
| 677173 | JESSYNES TORO REY | RES VILLA ANDALUCIA | EDIF 03 APT 77 | | | SAN JUAN | PR | 00926 | |
| 238280 | JESUAN E DIAZ PEREZ A/C LIZVETTE PEREZ | Address on file | | | | | | | |
| 238281 | JESUAN IZQUIERDO TORRES | Address on file | | | | | | | |
| 238282 | JESUAN K MASSA MENENEDEZ | Address on file | | | | | | | |
| 677174 | JESUAN MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 677175 | JESUAN NEGRON GONZALEZ | F3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 238283 | JESUCRISTO AYUDAME | Address on file | | | | | | | |
| 238284 | JESUCRISTO AYUDAME, INST. | Address on file | | | | | | | |
| 238285 | JESUEL PADRO CRUZMAN | Address on file | | | | | | | |
| 677176 | JESUEL PADRO GUZMAN | BRISAS DEL MAR | FE 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 238286 | JESUEL SOTO DIAZ | Address on file | | | | | | | |
| 1833447 | Jesuruin Vazquez, Harold | Address on file | | | | | | | |
| 238287 | JESURUN VAZQUEZ, HAROLD | Address on file | | | | | | | |
| 1420098 | JESURUN VÁZQUEZ, HAROLD | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1823999 | Jesurun Vazquez, Wilfredo | Address on file | | | | | | | |
| 238288 | JESURUN VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 238289 | JESUS A ALONSO FLORES | Address on file | | | | | | | |
| 677208 | JESUS A ARROYO RIVERA | PO BOX 1450 | | | | MOCA | PR | 00676 | |
| 238290 | JESUS A BALADEJO VAZQUEZ | Address on file | | | | | | | |
| 677179 | JESUS A BARCIA PORTILLO | EXT SAN AGUSTIN | 1226 CALLE 7 | | | SAN JUAN | PR | 00926-1830 | |
| 238291 | JESUS A BELEN RODRIGUEZ | Address on file | | | | | | | |
| 677180 | JESUS A BELLO GRAFALS | URB ALTO APOLO | 49 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 238292 | JESUS A BERNABE PEREZ | Address on file | | | | | | | |
| 677209 | JESUS A BLANCO ALVAREZ | URB COUNTRY CLUB | 761 CALLE AMALIO ROLDAN | | | SAN JUAN | PR | 00928 | |
| 238293 | JESUS A BON MEDINA | Address on file | | | | | | | |
| 238294 | JESUS A BOSQUE SOTO | Address on file | | | | | | | |
| 238295 | JESUS A CABALLERO PEREZ | Address on file | | | | | | | |
| 238296 | JESUS A CALDERON VAZQUEZ | Address on file | | | | | | | |
| 238297 | JESUS A CARMENATE HERRERA | Address on file | | | | | | | |
| 238298 | JESUS A CARTAGENA ORTOLAZA | Address on file | | | | | | | |
| 677210 | JESUS A CINTRON MONTERO | Address on file | | | | | | | |
| 677211 | JESUS A CINTRON SANTIAGO | P O BOX 520 | | | | QUEBRADILLA | PR | 00678 | |
| 238299 | JESUS A COLLAZO MORALES | Address on file | | | | | | | |
| 238300 | JESUS A COLON PAGAN | Address on file | | | | | | | |
| 238301 | JESUS A CRESPO PEREZ | Address on file | | | | | | | |
| 238302 | JESUS A CRUZ MORALES | Address on file | | | | | | | |
| 677212 | JESUS A CUBERO LOPEZ | PO BOX 143521 | | | | ARECIBO | PR | 00614-3521 | |
| 677213 | JESUS A CUEVAS HERNANDEZ | TURABO GARDEN 2DA SECCION | S 17 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 238303 | JESUS A CUEVAS PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677214 | JESUS A ESPINAL POLANCO | PO BOX 20198 | | | | SAN JUAN | PR | 00928 | |
| 238304 | JESUS A FADUL CASTRO | Address on file | | | | | | | |
| 677215 | JESUS A FERNANDEZ DEL MORAL | PO BOX 2038 | | | | YABUCOA | PR | 00767 | |
| 238305 | JESUS A FRAU CRESPO | Address on file | | | | | | | |
| 677216 | JESUS A GARCIA GUEVARA | PO BOX 363176 | | | | SAN JUAN | PR | 00936-3176 | |
| 677217 | JESUS A GOAS ORTEGA | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| 238306 | JESUS A GONZALEZ LARACUENTE | Address on file | | | | | | | |
| 238307 | JESUS A GONZALEZ VALLES | Address on file | | | | | | | |
| 677218 | JESUS A HERNANDEZ BETANCOURT | URB LAGO ALTO | A 13 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976-4005 | |
| 677219 | JESUS A HERNANDEZ COTTO | HC 1 BOX 8022 | | | | AGUAS BUENAS | PR | 00703 | |
| 238308 | JESUS A HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 238309 | JESUS A HIDALGO GONZALEZ | Address on file | | | | | | | |
| 238310 | JESUS A IRIZARRY RIVERA | Address on file | | | | | | | |
| 238311 | JESUS A IRIZARRY TORRES | Address on file | | | | | | | |
| 238312 | JESUS A IRIZARRY TORRES | Address on file | | | | | | | |
| 677220 | JESUS A LABOY MERCADO | Address on file | | | | | | | |
| 677221 | JESUS A LLERA OCASIO | Address on file | | | | | | | |
| 677181 | JESUS A LUIS MERCEDES | URB LAS COLINAS | 180 CALLE E | | | VEGA ALTA | PR | 00692 | |
| 677222 | JESUS A MALDONADO | Address on file | | | | | | | |
| 677223 | JESUS A MARTELL SOTOMAYOR | Address on file | | | | | | | |
| 677224 | JESUS A MENDEZ PEREZ | HC 04 BOX 47160 | | | | CAGUAS | PR | 00725 9618 | |
| 238313 | JESUS A MENENDEZ CRUZ | Address on file | | | | | | | |
| 238314 | JESUS A MERCADO FERREIRA | Address on file | | | | | | | |
| 677225 | JESUS A MERCADO FERREIRA | Address on file | | | | | | | |
| 238315 | JESUS A MORALES FONTANEZ | Address on file | | | | | | | |
| 238316 | JESUS A MORALES GARCIA | Address on file | | | | | | | |
| 238317 | JESUS A MORALES RIVERA | Address on file | | | | | | | |
| 238318 | JESUS A MUNIZ FUENTE | Address on file | | | | | | | |
| 238319 | JESUS A NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 677226 | JESUS A NIEVES CARRASQUILLO | Address on file | | | | | | | |
| 238320 | JESUS A NIEVES SOTO | Address on file | | | | | | | |
| 238322 | JESUS A ORTEGA PEREZ | Address on file | | | | | | | |
| 238323 | JESUS A ORTIZ CIRINO | Address on file | | | | | | | |
| 677227 | JESUS A ORTIZ MATOS | APARTADO 251 | | | | LOIZA | PR | 00772 | |
| 677228 | JESUS A OTERO GUZMAN | MARBELLA OESTE 1404 | | | | CAROLINA | PR | 00979 | |
| 677229 | JESUS A PARDO BREA | RODRIGUEZ MORENO HALL | 608 CALLE OLIMPO APT 55 A | | | SAN JUAN | PR | 00907 | |
| 238324 | JESUS A PERELEZ BUDEN | Address on file | | | | | | | |
| 238325 | JESUS A PEREZ CRUZ | Address on file | | | | | | | |
| 238326 | JESUS A QUINTANA SERRANO | Address on file | | | | | | | |
| 677230 | JESUS A RAMIREZ SILVA | 183 AVE DUS COMBE | | | | MAYAGUEZ | PR | 00682 | |
| 238327 | JESUS A RAMIREZ SILVA | Address on file | | | | | | | |
| 238328 | JESÚS A RIOS ALVAREZ | Address on file | | | | | | | |
| 238329 | JESUS A RIOS SEPULVEDA | Address on file | | | | | | | |
| 238330 | JESUS A RIVERA CARRION | Address on file | | | | | | | |
| 677231 | JESUS A RIVERA CARRION | Address on file | | | | | | | |
| 238331 | JESUS A RIVERA SANTIAGO | Address on file | | | | | | | |
| 238332 | JESUS A ROBLES TORRES | Address on file | | | | | | | |
| 677232 | JESUS A RODRIGUEZ LEBRON | ALT DE RIO GRANDE | 137 CALLE 3D | | | RIO GRANDE | PR | 00745 | |
| 677234 | JESUS A RODRIGUEZ NIEVES | URB VILLA CAROLNA | 69 18 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 238333 | JESUS A RODRIGUEZ VERA | Address on file | | | | | | | |
| 677235 | JESUS A ROMAN ALFARO | 197 CARR 2 KM 86 4 | | | | HATILLO | PR | 00659-2839 | |
| 238334 | JESUS A ROMERO PEREZ | Address on file | | | | | | | |
| 238335 | JESUS A ROMERO PEREZ | Address on file | | | | | | | |
| 238336 | JESUS A ROSADO MADERA | Address on file | | | | | | | |
| 238337 | JESUS A SANCHEZ RAMIREZ | Address on file | | | | | | | |
| 677236 | JESUS A SANTANA RODRIGUEZ | URB COSTA BRAVA | 30 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 238338 | JESUS A SANTIAGO | Address on file | | | | | | | |
| 238339 | JESUS A SANTIAGO COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238340 | JESUS A SANTIAGO PACHECO | Address on file | | | | | | | |
| 677237 | JESUS A SANTIAGO RIVERA | 5 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 238341 | JESUS A SOSTRE CORDERO | Address on file | | | | | | | |
| 677238 | JESUS A VEGA MARTINEZ | PO BOX 10642 | | | | SAN JUAN | PR | 00922-0000 | |
| 238342 | JESUS A VEGA MARTINEZ | Address on file | | | | | | | |
| 238344 | JESUS A VEGA MORALES | Address on file | | | | | | | |
| 677239 | JESUS A VELAZQUEZ PACHECO | HC 1 BOX 6533 | | | | CANOVANAS | PR | 00729 | |
| 238345 | JESUS A VELEZ MATOS | Address on file | | | | | | | |
| 677240 | JESUS A. BOSQUE SOTO | Address on file | | | | | | | |
| 238346 | JESUS A. CEBOLLERO PEREZ | Address on file | | | | | | | |
| 238347 | JESUS A. CINTRON SANTIAGO | Address on file | | | | | | | |
| 238348 | JESUS A. MARENGO COLLAZO | Address on file | | | | | | | |
| 677241 | JESUS A. MOLINARY ACEVEDO | RES VILLANUEVA | EDIF 8 APT 86 | | | AGUADILLA | PR | 00603 | |
| 238349 | JESUS A. REYES GARCÍA | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 677242 | JESUS A. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 238350 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238351 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 677243 | JESUS A. ROSARIO MORALES | VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 238353 | JESUS A. SANCHEZ RAMIREZ | Address on file | | | | | | | |
| 238354 | JESUS A. VEGA MARTINEZ | Address on file | | | | | | | |
| 238355 | JESUS ABREU TORRES | Address on file | | | | | | | |
| 677244 | JESUS ACEVEDO COLON | BERVELY HILLS COURT | 100 CARMEN HILL DRIVE 156 | | | SAN JUAN | PR | 00926 | |
| 238356 | JESUS ACEVEDO LOPEZ | Address on file | | | | | | | |
| 677245 | JESUS ACEVEDO MELENDEZ | PUERTO NUEVO | 1129 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 238357 | JESUS ADRIAN ORENGO TORRES | Address on file | | | | | | | |
| 238358 | JESUS AGOSTO RIVERA | Address on file | | | | | | | |
| 238359 | JESUS AGOSTO VAZQUEZ | Address on file | | | | | | | |
| 677246 | JESUS AGUAYO AGUAYO | P O BOX 304 | | | | GURABO | PR | 00778 | |
| 677247 | JESUS AGUIAR GARCIA | HC 3 BOX 29620 | | | | AGUADA | PR | 00602 | |
| 677248 | JESUS AGUIRRE RIVERA | Address on file | | | | | | | |
| 677249 | JESUS ALBERTI HERNANDEZ | HC 3 BOS 9576 | | | | COMERIO | PR | 00782 | |
| 238360 | JESUS ALBERTO MALDONADO | Address on file | | | | | | | |
| 677250 | JESUS ALDEA CUEBAS | BO LEQUISAMO | KM 10 5 | | | MAYAGUEZ | PR | 00680 | |
| 677251 | JESUS ALEMAN VELAZQUEZ | URB SOMBRAS DEL REAL | 515 CALLE ROBLE COTO LAUREL | | | PONCE | PR | 00780 | |
| 238361 | JESUS ALEXIS MORALES RIVEA | Address on file | | | | | | | |
| 677252 | JESUS ALICEA RIVERA | URB VALLE PIEDRA | 616 FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 238362 | JESUS ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 1423151 | JESÚS ALICEA, ROBERTO DE | C/ 244 - JG-39 | 3 EXT | Country Club | | Carolina | PR | 00982 | |
| 1423142 | JESÚS ALICEA, ROBERTO DE | C/ 244 - JG-39 | 3 EXT | Country Club | | Carolina | PR | 00983 | |
| 677253 | JESUS ALLENDE FUENTES | Address on file | | | | | | | |
| 677254 | JESUS ALMONTE SILVERIO | RES LOS PENAS | EDIF 2 APTO 46 | | | SAN JUAN | PR | 00924 | |
| 677255 | JESUS ALVARADO COLON | Address on file | | | | | | | |
| 677256 | JESUS ALVAREZ | HC 1 BOX 16147 | | | | AGUADILLA | PR | 00603 | |
| 238363 | JESUS ALVAREZ ACEVELO | Address on file | | | | | | | |
| 677182 | JESUS ALVAREZ BELGODERY | LAGOS DE PLATA | G 7 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 238364 | JESÚS ALVAREZ COLÓN | Address on file | | | | | | | |
| 238365 | JESUS ALVAREZ QUINONEZ | Address on file | | | | | | | |
| 238366 | JESUS ALVAREZ RIVERA | Address on file | | | | | | | |
| 238367 | JESUS ANDUJAR CAMACHO | Address on file | | | | | | | |
| 677257 | JESUS ANGLADA ZAMBRANA | PO BOX 531 | | | | SALINAS | PR | 00751-0531 | |
| 238368 | JESUS ANIBAL LLANOS PINERA | Address on file | | | | | | | |
| 238369 | JESUS ANTONIO LOPEZ COTTO | Address on file | | | | | | | |
| 238370 | JESUS APONTE MAYSONET | LCDO. PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| 238371 | JESUS AQUILAROCHO GUTIERREZ | Address on file | | | | | | | |
| 238372 | JESUS AQUINO VELEZ | Address on file | | | | | | | |
| 238373 | JESUS AREVALO DIAZ | Address on file | | | | | | | |
| 238374 | JESUS ARISTUD RIVERA | Address on file | | | | | | | |
| 238375 | JESUS ARMY INC | HC 4 BOX 9833 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1198 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238376 | JESUS ARMYS INC | HC 04 BOX 9833 | | | | UTUADO | PR | 00641 | |
| 677258 | JESUS ARRIAGA PELUYERA | PO BOX 1006 | | | | AGUAS BUENAS | PR | 00703 | |
| 238377 | JESUS ARROYO MELECIO | Address on file | | | | | | | |
| 238378 | JESUS AVILES ROMAN | Address on file | | | | | | | |
| 677259 | JESUS AVILES SANTIAGO | Address on file | | | | | | | |
| 677260 | JESUS AYALA FIGUEROA | Address on file | | | | | | | |
| 677261 | JESUS AYALA MERCADO | RR 02 BOX 425 | | | | SAN JUAN | PR | 00926 | |
| 677262 | JESUS AYALA TAPIA | URB PUERTAS DEL SOL | A-I CALLE SOL | | | FAJARDO | PR | 00738 | |
| 238379 | JESUS B RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 238380 | JESUS BALCHIER HILARIO | Address on file | | | | | | | |
| 238381 | JESUS BALINES LOPEZ | Address on file | | | | | | | |
| 238382 | JESUS BATIZ QUINONES | Address on file | | | | | | | |
| 677183 | JESUS BENITEZ RIVERA | RES LUIS LLORENS TORRES | EDIF 122 APT 2261 | | | SAN JUAN | PR | 00915 | |
| 238383 | JESUS BERDECIA RODRIGUEZ | Address on file | | | | | | | |
| 677263 | JESUS BERRIOS OTERO | HC 71 BOX 1786 | | | | NARANJITO | PR | 00719 | |
| 677264 | JESUS BONES NIEVES | PANEL 21 SAN JUDAS BOX 188 | | | | GUAYAMA | PR | 00784 | |
| 238384 | JESUS BONILLA LOPEZ | Address on file | | | | | | | |
| 238385 | JESUS BONILLA MERCADO | Address on file | | | | | | | |
| 238386 | JESUS BONILLA MERCADO | Address on file | | | | | | | |
| 677265 | JESUS BONILLA VELEZ | HC 1 BOX 11256 | | | | CAROLINA | PR | 00985 | |
| 238387 | JESUS BRACERO CARRERO | Address on file | | | | | | | |
| 677266 | JESUS BROTONS ROMERO | Address on file | | | | | | | |
| 677267 | JESUS BRUNO ADORNO | URB JARDINES DE MONACO | A 35 CALLE 2 | | | MANATI | PR | 00674 | |
| 238388 | JESUS BURGOS TORRES | Address on file | | | | | | | |
| 238389 | JESUS C IGLESIAS MORGES | Address on file | | | | | | | |
| 238390 | JESUS C LEE BORGES | Address on file | | | | | | | |
| 238391 | JESUS C QUINONEZ QUIELY | Address on file | | | | | | | |
| 238392 | JESUS CAAMANO MALDONADO | Address on file | | | | | | | |
| 677268 | JESUS CABALLERO PEREIRA | URB VILLAS DE LOIZA | K 17 CALLE 6 | | | CANOVAS | PR | 00629 | |
| 238393 | JESUS CABALLERO PEREIRA | Address on file | | | | | | | |
| 677269 | JESUS CABRERA DAVILA | Address on file | | | | | | | |
| 677177 | JESUS CABRERA VARGAS | URB BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 238394 | JESUS CALDERO PEREZ | Address on file | | | | | | | |
| 238395 | JESUS CALDERO PEREZ | Address on file | | | | | | | |
| 677270 | JESUS CALDERO PEREZ | Address on file | | | | | | | |
| 677271 | JESUS CALDERO PEREZ | Address on file | | | | | | | |
| 238396 | JESUS CALDERON CASANOVA | Address on file | | | | | | | |
| 238397 | JESUS CALDERON DAVILA | Address on file | | | | | | | |
| 677273 | JESUS CALES CAMACHO | EXT LA RAMBLA | 409 CALLE G | | | PONCE | PR | 00731 | |
| 677272 | JESUS CALES CAMACHO | LA RAMBLA 1725 | SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 2175528 | JESUS CAMACHO LOPEZ | Address on file | | | | | | | |
| 238398 | JESUS CAMACHO MARQUEZ | Address on file | | | | | | | |
| 677274 | JESUS CAMACHO VELEZ | HC 01 BOX 2673 | | | | BOQUERON | PR | 00622-9701 | |
| 677275 | JESUS CANCEL RUIZ | HC 01 BOX 4780 | | | | QUEBRADILLAS | PR | 00678 | |
| 238399 | JESUS CARABALLO MORALES | Address on file | | | | | | | |
| 238400 | JESUS CARRASQUILLO DEL VALLE | Address on file | | | | | | | |
| 238401 | JESUS CARRASQUILLO MORALES | Address on file | | | | | | | |
| 677276 | JESUS CARRASQUILLO OSORIO | JARDINES DE CANOVANAS | G 15 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 677184 | JESUS CARRASQUILLO RAMOS | URB VERDE MAR | 143 CALLE 7 | | | PUNTA SANTIAGO | PR | 00751 | |
| 677277 | JESUS CARRION RIOS | URB JARDIN | III CALLE CEIBA | | | TOA ALTA | PR | 00953 | |
| 238402 | JESUS CASANOVA BOVEDA | Address on file | | | | | | | |
| 238403 | JESUS CASIANO ORTIZ | Address on file | | | | | | | |
| 845352 | JESUS CASIANO RAMOS | HC 02 BOX 22503 | | | | MAYAGUEZ | PR | 00680 | |
| 677278 | JESUS CASTILLO RAMOS | Address on file | | | | | | | |
| 238404 | JESUS CASTRO CRUZ | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| 238405 | JESUS CASTRO GORDON | Address on file | | | | | | | |
| 238406 | JESUS CASTRO JORGE | Address on file | | | | | | | |
| 677279 | JESUS CASTRO MELENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1199 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677280 | JESUS CASTRO MORALES | URB VALLES DE YABUCOA | 706 CALLE JAZMINE | | | YABUCOA | PR | 00767 0637 | |
| 238407 | JESUS CASUL HERNANDEZ | Address on file | | | | | | | |
| 677281 | JESUS CASUL TRUJILLO | PO BOX 497 | | | | LAS PIEDRAS | PR | 00771 | |
| 238408 | JESUS CEDENO BADEA | Address on file | | | | | | | |
| 238409 | JESUS CHAPARRO VALLADARES | Address on file | | | | | | | |
| 677282 | JESUS CINTRON | Address on file | | | | | | | |
| 238410 | JESUS CINTRON RIVERA | Address on file | | | | | | | |
| 677283 | JESUS CINTRON TANON | HC 73 BOX 5649 | | | | NARANJITO | PR | 00719 | |
| 238411 | JESUS COLLAZO MORALES | Address on file | | | | | | | |
| 677284 | JESUS COLON | PO BOX 1732 | | | | CAYEY | PR | 00737 | |
| 677285 | JESUS COLON APONTE | PO BOX 719 | | | | OROCOVIS | PR | 00720 | |
| 845354 | JESUS COLON OLAVARRIA | PO BOX 1268 | | | | QUEBRADILLAS | PR | 00678 | |
| 677286 | JESUS COLON PEREZ | Address on file | | | | | | | |
| 1812993 | Jesus Colon, Julio C de | Address on file | | | | | | | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | Address on file | | | | | | | |
| 677287 | JESUS CONCEPCION | PARC NUEVA QUEBRADA SECA | P O BOX 38 | | | FAJARDO | PR | 00738 | |
| 845355 | JESUS CONTRERAS MUÑOZ | URB VISTA MAR | B27 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 238413 | JESUS CORA SANTIAGO | Address on file | | | | | | | |
| 677288 | JESUS CORA SANTIAGO | Address on file | | | | | | | |
| 238414 | JESUS CORDOVA SANTOS | Address on file | | | | | | | |
| 238415 | JESUS CORDOVA SANTOS | Address on file | | | | | | | |
| 238416 | JESUS CORRALIZA TORRES | Address on file | | | | | | | |
| 677289 | JESUS CORREA LOPEZ | HC 01 BOX 4901 | | | | JUANA DIAZ | PR | 00795 | |
| 845356 | JESUS CORREA SIERRA | HC 2 BOX 29307 | | | | CAGUAS | PR | 00727-9232 | |
| 238417 | JESUS CORREA, MARIA D | Address on file | | | | | | | |
| 677290 | JESUS CORTES RODRIGUEZ | P O BOX 323 | | | | CIALES | PR | 00638 | |
| 238418 | JESUS COTTO GONZALEZ | Address on file | | | | | | | |
| 238419 | JESUS COTTO LOZANO | Address on file | | | | | | | |
| 677291 | JESUS CRUZ ALICEA | 629 GREEN ST | | | | CHESTER | PA | 19013 | |
| 238420 | JESUS CRUZ AYALA | Address on file | | | | | | | |
| 677292 | JESUS CRUZ CORREA | P O BOX 8981 | | | | PONCE | PR | 00731-8981 | |
| 677293 | JESUS CRUZ CRUZ | Address on file | | | | | | | |
| 677294 | JESUS CRUZ CRUZ | Address on file | | | | | | | |
| 238421 | JESUS CRUZ CRUZ | Address on file | | | | | | | |
| 677295 | JESUS CRUZ DONATO | BDA SANDIN | 18 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 677296 | JESUS CRUZ GONZALEZ | RR 36 BOX 1345 | | | | SAN JUAN | PR | 00926 | |
| 677297 | JESUS CRUZ LOPEZ | P O BOX 1067 | | | | GUAYNABO | PR | 00970 | |
| 238422 | JESUS CRUZ MASSAS | Address on file | | | | | | | |
| 677299 | JESUS CRUZ RIOS | ALT DE MONTE BRISAS | 4L1 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 677300 | JESUS CRUZ RIOS | PARCELA 448 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 677298 | JESUS CRUZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238423 | JESUS CRUZ SANCHEZ | Address on file | | | | | | | |
| 238424 | JESUS CRUZ SOTO | Address on file | | | | | | | |
| 677301 | JESUS CRUZ VAZQUEZ | HC 01 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 238425 | JESUS CRUZ, JAIME DE | Address on file | | | | | | | |
| 238426 | JESUS CUSTODIO GONZALEZ | Address on file | | | | | | | |
| 238427 | JESUS D BORGES QUINONES | Address on file | | | | | | | |
| 677302 | JESUS D FONTANES NIEVES | PO BOX 190275 | | | | SAN JUAN | PR | 00919 | |
| 677303 | JESUS D IRIZARRY ALVARADO | BO BUENA VISTA | 106 RAMON ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 677304 | JESUS D LEON | BRISAS DE MARAVILLA | C 8 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 238428 | JESUS D MUNOZ | Address on file | | | | | | | |
| 238429 | JESUS D OLIVENCIA MARTINEZ | Address on file | | | | | | | |
| 238430 | JESUS D OLIVO CORTES | Address on file | | | | | | | |
| 238431 | JESUS D ORTIZ | Address on file | | | | | | | |
| 238432 | JESUS D PAGAN LAJARA | Address on file | | | | | | | |
| 677305 | JESUS D PASTRANA MARTINEZ | RR 6 BOX 10982 | | | | SAN JUAN | PR | 00926 | |
| 238433 | JESUS D PENA OTERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238434 | JESUS D PORQUIN Y YUNI A GONZALEZ | Address on file | | | | | | | |
| 238435 | JESUS D REYES MELENDEZ | Address on file | | | | | | | |
| 677306 | JESUS D ROSELLO LLANOS | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 238436 | JESUS D TORRES GONZALEZ | Address on file | | | | | | | |
| 238437 | JESUS D VAZQUEZ RIVERA | Address on file | | | | | | | |
| 677307 | JESUS D. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 677308 | JESUS D. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 238438 | JESUS DANILO RIVERA/ WPS DISTRIBUTORS IN | Address on file | | | | | | | |
| 238439 | JESUS DAVID VASALLO ANADON | Address on file | | | | | | | |
| 677309 | JESUS DE JESUS CONTRUCTION | HC 3 BOX 12207 | | | | YABUCOA | PR | 00767 | |
| 677310 | JESUS DE JESUS CRUZ | Address on file | | | | | | | |
| 845357 | JESUS DE JESUS DE JESUS | HC 30 BOX 32007 | | | | SAN LORENZO | PR | 00754-9718 | |
| 238440 | JESUS DE LA TORRE FRANQUI | Address on file | | | | | | | |
| 238441 | JESUS DE LEON ROSARIO | Address on file | | | | | | | |
| 677311 | JESUS DE LEON TRICOCHE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677186 | JESUS DEL C RIVERA RODRIGUEZ | PO BOX 1304 | | | | MANATI | PR | 00674 | |
| 677312 | JESUS DEL VALLE CRUZ | URB SAN JOSE CALLE DUARTE NUM 59 | | | | MAYAGUEZ | PR | 00680 | |
| 677313 | JESUS DELGADO DE JESUS | HC 21 BOX 7788 | | | | JUNCOS | PR | 00777 | |
| 677314 | JESUS DELGADO RODRIGUEZ | PO BOX 21951 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 677315 | JESUS DELGADO VELEZ | BRISAS DEL PRADO | 2262 CALLE JILGUERO | | | SANTA ISABEL | PR | 00757 | |
| 238442 | JESUS DIAZ / DBA/ JR ENTERTAINMENT GROUP | AVE ROBERTO CLEMENTE | D 9 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 677317 | JESUS DIAZ FEBRES | URB LOMAS DE CAROLINA | K 3 CALLE CERRO APONTE | | | CAROLINA | PR | 00986 | |
| 677318 | JESUS DIAZ GOMEZ | COM RAMAL | 302 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 677319 | JESUS DIAZ HERNANDEZ | EXT COLINAS VERDES | D3 CALLE 2 | | | SAN JUAN | PR | 00924-5319 | |
| 677187 | JESUS DIAZ MONTAVEZ | PO BOX 425 | | | | PATILLAS | PR | 00723 | |
| 238443 | JESUS DIAZ MORALES | Address on file | | | | | | | |
| 238444 | JESUS DIAZ MUNIZ | Address on file | | | | | | | |
| 677320 | JESUS DIAZ RODRIGUEZ | PO BOX 616 | | | | JUNCOS | PR | 00777 | |
| 2175115 | JESUS DIAZ SANCHEZ | Address on file | | | | | | | |
| 238445 | JESUS DOMINGUEZ APONTE | Address on file | | | | | | | |
| 677321 | JESUS DOMINGUEZ MALDONADO | P O BOX 7302 | | | | CAGUAS | PR | 00726 | |
| 238446 | JESUS DURAN ROSARIO | Address on file | | | | | | | |
| 677322 | JESUS E AGREDA REYES | Address on file | | | | | | | |
| 677323 | JESUS E ALICEA SEPULVEDA | PO BOX 2512 | | | | SAN GERMAN | PR | 00683 | |
| 677324 | JESUS E ALMODOVAL LUGO | Address on file | | | | | | | |
| 677325 | JESUS E AYALA MARRERO | HC 2 BOX 8693 | | | | YABUCOA | PR | 00767 | |
| 238447 | JESUS E CALDERON CRUZ | Address on file | | | | | | | |
| 677326 | JESUS E CORSI RAMIREZ | HC 4 BOX 4597 | | | | HUMACAO | PR | 00791 | |
| 238448 | JESUS E CRUZ | Address on file | | | | | | | |
| 677327 | JESUS E CRUZ NEGRON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 677328 | JESUS E DIAZ PAGAN | Address on file | | | | | | | |
| 238449 | JESUS E ECHEVARRIA FIGUEROA | Address on file | | | | | | | |
| 845358 | JESUS E FONSECA ERAZO | PARC TORRECILLAS | 34 CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687-2405 | |
| 238450 | JESUS E FONTANEZ DBA JF ELECTRONIC SYSTEM | PO BOX 11152 | | | | SAN JUAN | PR | 00922 | |
| 845359 | JESUS E FONTANEZ DBA JF ELECTRONIC SYSTE | PO BOX 11152 | | | | SAN JUAN | PR | 00922-1152 | |
| 238451 | JESUS E GONZALEZ ALLEN | Address on file | | | | | | | |
| 845360 | JESUS E GONZALEZ JUARBE | PO BOX 659 | | | | BAJADERO | PR | 00616-0659 | |
| 238452 | JESUS E GUEITS PEREIRA | Address on file | | | | | | | |
| 1753170 | Jesus E Hiraldo Diaz | Address on file | | | | | | | |
| 677329 | JESUS E IRIZARRY GONZALEZ | EST DEL GOLF CLUB | 449 CALLE HNOS SCHMIDT | | | PONCE | PR | 00730 | |
| 238453 | JESUS E LUGO MALAVE/CARMEN MALAVE | Address on file | | | | | | | |
| 677330 | JESUS E MALDONADO SANCHEZ | Address on file | | | | | | | |
| 677331 | JESUS E MARTINEZ MELENDEZ | URB BERWIND ESTATES | P 34 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 677332 | JESUS E MARTINEZ ROJAS | PO BOX 1592 | | | | LAJAS | PR | 00667-1592 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1201 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238454 | JESUS E MEDERO OSORIO | Address on file | | | | | | | |
| 238455 | JESUS E MENA ROMERO | Address on file | | | | | | | |
| 677333 | JESUS E NEGRON COLON | Address on file | | | | | | | |
| 238456 | JESUS E NEGRON GONZALEZ | Address on file | | | | | | | |
| 238457 | JESUS E ORTIZ RIVERA | Address on file | | | | | | | |
| 677334 | JESUS E ORTIZ SANTANA | URB VILLA TURABO | K 7 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 238458 | JESUS E PALLENS GONZALEZ | Address on file | | | | | | | |
| 677335 | JESUS E PEREZ SANCHEZ | PO BOX 303 | | | | VEGA BAJA | PR | 00696 | |
| 677336 | JESUS E PONCE HERNANDEZ | P O BOX 392 | | | | MOCA | PR | 00676 | |
| 238459 | JESUS E PRUNA DE JESUS | Address on file | | | | | | | |
| 677337 | JESUS E RIVERA SOSTRE | F 8 C / 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 677338 | JESUS E RIVERA VILLANUEVA | URB MIRAFLORES | 50 N 8 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 677339 | JESUS E RODRIGUEZ KISSELL | PO BOX 174 | | | | JAYUYA | PR | 00664 | |
| 238460 | JESUS E RODRIGUEZ PICHARDO | Address on file | | | | | | | |
| 677340 | JESUS E ROLON REYES | PO BOX 6070 | | | | BAYAMON | PR | 00960-7061 | |
| 238461 | JESUS E ROSA SUAREZ | Address on file | | | | | | | |
| 677341 | JESUS E SANTIAGO | Address on file | | | | | | | |
| 238462 | JESUS E SANTIAGO | Address on file | | | | | | | |
| 677342 | JESUS E SIERRA GARCIA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 238463 | JESUS E SIERRA GARCIA | Address on file | | | | | | | |
| 238464 | JESUS E SOTO AMADEO | Address on file | | | | | | | |
| 677343 | JESUS E VARGAS LUCENA | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 238466 | JESUS E VEGA RIVERA | Address on file | | | | | | | |
| 238467 | JESUS E. FONTANEZ DBA JF ELECTRONIC SYST | P. O. BOX 11152 | | | | SAN JUAN | PR | 00922-0000 | |
| 238468 | JESUS E. QUINONES | Address on file | | | | | | | |
| 677344 | JESUS E. VELEZ AGUAYO | HC 1 | | | | SABANA HOYOS | PR | 00688 | |
| 238469 | JESUS E. VELEZ PEREZ | Address on file | | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Address on file | | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Address on file | | | | | | | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Address on file | | | | | | | |
| 677345 | JESUS ECHEVARRIA LAMBOY | Address on file | | | | | | | |
| 238471 | JESUS ECHEVARRIA MARTINEZ | Address on file | | | | | | | |
| 677346 | JESUS EMMANUEL GONZALEZ MORALES | BUENA VISTA | CALLE 93A | | | CAROLINA | PR | 00985 | |
| 238472 | JESUS EMMANUEL RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 238473 | JESUS EMMANUEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 677347 | JESUS ENCARNACION DELGADO | Address on file | | | | | | | |
| 677348 | JESUS EUSEBIO GONZALEZ OTERO | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 238474 | JESUS F AMARO ROSADO | Address on file | | | | | | | |
| 677349 | JESUS F CRESPO RAMOS | HC 05 BOX 25309 | | | | CAMUY | PR | 00627 | |
| 677350 | JESUS F CRUZ ROMAN | HATO TEJAS | 3 LOS VIEJITOS | | | BAYAMON | PR | 00959 | |
| 238475 | JESUS F FELIPE RUSSE CACHO | Address on file | | | | | | | |
| 677351 | JESUS F GONZALEZ GONZALEZ | JUNCAL CONTRACT STATION | APT 2784 | | | SAN SEBASTIAN | PR | 00685 | |
| 238476 | JESUS F IGLESIAS GARCIA | Address on file | | | | | | | |
| 677352 | JESUS F LEBRON COLLAZO | PO BOX 1108 | | | | PATILLAS | PR | 00723 | |
| 238477 | JESUS F MALDONADO NAVEDO | Address on file | | | | | | | |
| 238478 | JESUS F QUINONEZ SANTIAGO | Address on file | | | | | | | |
| 238479 | JESUS F QUINONEZ SANTIAGO | Address on file | | | | | | | |
| 238480 | JESUS F QUINONEZ SANTIAGO | Address on file | | | | | | | |
| 238481 | JESUS F RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 238482 | JESUS F ROSADO MATOS | Address on file | | | | | | | |
| 677353 | JESUS F SANTA RODRIGUEZ | 307 URB MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 677354 | JESUS F. ARROYO VAZQUEZ | URB ALTAMESA 1651 | C COND SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 677355 | JESUS F. QUINONEZ | URB COSTA SUR | FF CALLE 11 | | | YAUCO | PR | 00968 | |
| 677356 | JESUS FALCON BERMUDEZ | EL CORTIJO | FF 8 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 238483 | JESUS FALCON FALCON | Address on file | | | | | | | |
| 677188 | JESUS FALCON NIEVES | URB EL CORTIJO | FF8 CALLE 9 | | | BAYAMON | PR | 00956-5637 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | Address on file | | | | | | | |
| 238484 | JESUS FELICIANO CARRERO | Address on file | | | | | | | |
| 238485 | JESUS FELICIANO CRUZ | Address on file | | | | | | | |
| 677357 | JESUS FELICIANO MOYA | HC 04 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 677358 | JESUS FELICIANO ROBLES | BOX 83 | | | | TOA BAJA | PR | 00951 | |
| 677359 | JESUS FELICIANO VALLE | PO BOX 775 | | | | AGUADA | PR | 00602 | |
| 238486 | JESUS FERNANDEZ ALLENDE | Address on file | | | | | | | |
| 238487 | JESUS FERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 238488 | JESUS FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 677360 | JESUS FERNANDEZ REILLO | BO CIENAGA | HC 01 BOX 3021 | | | CAMUY | PR | 00627 | |
| 677361 | JESUS FIGUEROA CABRERA | HC 02 BOX 5706 | | | | COMERIO | PR | 00782 | |
| 677189 | JESUS FIGUEROA CARRASQUILLO | PO BOX 2020 | | | | JUNCOS | PR | 00777-2020 | |
| 238489 | JESUS FIGUEROA CORREA | Address on file | | | | | | | |
| 677362 | JESUS FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 677363 | JESUS FIGUEROA GONZALEZ | VILLAS DE LOIZA | AT 6 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 238490 | JESUS FIGUEROA QUILES | Address on file | | | | | | | |
| 238491 | JESUS FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 238492 | JESUS FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 677364 | JESUS FLORES CAEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 677365 | JESUS FLORES CONCEPCION | HC 2 BOX 3449 | | | | QUEBRADILLAS | PR | 00678 | |
| 845361 | JESUS FONSECA FELIX | BO TORRECILLAS | 34 CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 677366 | JESUS FONTANEZ HUERTAS | BO GUADIANA | BOX 5136 HC 73 | | | NARANJITO | PR | 00719-9612 | |
| 677367 | JESUS FONTANEZ LOPEZ | VISTA ALEGRE | 87 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 677368 | JESUS FRAGUADA RIVERA | Address on file | | | | | | | |
| 238493 | JESUS FRANCISCO ORTIZ COSME | Address on file | | | | | | | |
| 238494 | JESUS FRANCO ROMERO | Address on file | | | | | | | |
| 677369 | JESUS FRATICELI ARROYO | BO PALMITA PLAYA DE PONCE | 8 CALLE 3 | | | PONCE | PR | 00716 | |
| 238496 | JESUS G BURGOS MEJIAS | Address on file | | | | | | | |
| 238497 | JESUS G CASTILLO ORTIZ | Address on file | | | | | | | |
| 238498 | JESUS G CASTILLO ORTIZ | Address on file | | | | | | | |
| 238499 | JESUS G DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 238500 | JESUS G FIGUEROA LOPEZ | Address on file | | | | | | | |
| 677370 | JESUS G GOMEZ LEBRON | Address on file | | | | | | | |
| 238501 | JESUS G GUERRIDO RIVERA | Address on file | | | | | | | |
| 677371 | JESUS G HERMIDA | CALLE AMPOLA T 8 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 238502 | JESUS G MORA FELICIANO | Address on file | | | | | | | |
| 238503 | JESUS G PEREZ SOTO | Address on file | | | | | | | |
| 238504 | JESUS G RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 677372 | JESUS G ROSADO VAZQUEZ | PO BOX 846 | | | | SABANA GRANDE | PR | 00637 | |
| 677373 | JESUS G SANTIAGO RODRIGUEZ | PO BOX 51807 | | | | TOA BAJA | PR | 00950-1807 | |
| 238505 | JESUS G SILVA OTERO | Address on file | | | | | | | |
| 238506 | JESUS G TORRES PEREZ | Address on file | | | | | | | |
| 677374 | JESUS G VELEZ OCASIO | URB STA TERESITA | AD 5 CALLE 6 | | | PONCE | PR | 00730 | |
| 238507 | JESUS G. ORTIZ RIVERA | Address on file | | | | | | | |
| 238508 | JESUS GARAY RIVERA | Address on file | | | | | | | |
| 677375 | JESUS GARCIA DIAZ | Address on file | | | | | | | |
| 238509 | JESUS GARCIA DURAN | Address on file | | | | | | | |
| 238510 | JESUS GARCIA FERRER | Address on file | | | | | | | |
| 238511 | JESUS GARCIA GAVILLAN | Address on file | | | | | | | |
| 238512 | JESUS GARCIA HERNANDEZ | Address on file | | | | | | | |
| 238513 | JESUS GARCIA MINALLA | Address on file | | | | | | | |
| 677376 | JESUS GARCIA OYOLA | Address on file | | | | | | | |
| 238514 | JESUS GARCIA PEREZ | Address on file | | | | | | | |
| 677377 | JESUS GARCIA ROSARIO | PO BOX 1995 | | | | VEGA BAJA | PR | 00694 | |
| 238515 | JESUS GARCIA TORRES | INSTITUCIÓN Ponce ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 770576 | JESUS GARCIA TORRES | LCDA. AICZA PIÑEIRO GONZÁLEZ | LCDA. AICZA PIÑEIRO GONZÁLEZ EDIFIC | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 238517 | JESUS GARCIA VELEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677378 | JESUS GOMEZ LOPEZ | URB CAGUAX | G 28 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 677380 | JESUS GOMEZ MALAVE | HC-20 BOX21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| 677381 | JESUS GOMEZ TORRES | HC 763 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| 2147150 | Jesus Gomez, Reginoda | Address on file | | | | | | | |
| 677382 | JESUS GONZALEZ | 2DA EXT COUNTRY CLUB | 1014 CALLE CARMEN BUZELLO | | | SAN JUAN | PR | 00924 | |
| 677383 | JESUS GONZALEZ ACEVEDO | HC 3 BOX 292426 | | | | AGUADA | PR | 00602 9740 | |
| 677384 | JESUS GONZALEZ CARABALLO | HC 1 BOX 7911 | | | | YAUCO | PR | 00698 | |
| 238518 | JESUS GONZALEZ CARDONA | Address on file | | | | | | | |
| 238519 | JESUS GONZALEZ CRUZ | Address on file | | | | | | | |
| 677385 | JESUS GONZALEZ DIAZ / JESUS GONZALEZ | 4TA SECCION LEVITOTOWN | AJ 2 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 238520 | JESUS GONZALEZ GALARZA | Address on file | | | | | | | |
| 677386 | JESUS GONZALEZ GONZALEZ | 8 CALLE ARIZONA FINAL | | | | ARROYO | PR | 00714 | |
| 238521 | JESUS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 238522 | JESUS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 238523 | JESUS GONZALEZ GUZMAN | Address on file | | | | | | | |
| 677387 | JESUS GONZALEZ LABOY | Address on file | | | | | | | |
| 238524 | JESUS GONZALEZ MARCANO | Address on file | | | | | | | |
| 677388 | JESUS GONZALEZ MEDINA | HC 1 BOX 5685 | | | | YABUCOA | PR | 00767-9610 | |
| 677389 | JESUS GONZALEZ RAMOS | URB COUNTARY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 238525 | JESUS GONZALEZ RAMOS | Address on file | | | | | | | |
| 238526 | JESUS GONZALEZ RIVERA | Address on file | | | | | | | |
| 238527 | JESUS GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 677390 | JESUS GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 238528 | JESUS GONZALEZ RUIZ | Address on file | | | | | | | |
| 677391 | JESUS GONZALEZ YAMBO | HC 2 BOX 6159 | | | | UTUADO | PR | 00641 | |
| 238529 | JESUS GONZALEZ, AUREA E | Address on file | | | | | | | |
| 2011529 | Jesus Gonzalez, Ventura de | Address on file | | | | | | | |
| 238530 | JESUS GUADALUPE RODRIGUEZ | Address on file | | | | | | | |
| 2218641 | Jesus Guadalupe, Edgar F. | Address on file | | | | | | | |
| 677392 | JESUS GUERRA | URB RIVER GARDENS | 250 CALLE FLOR DE TANA | | | CANOVANAS | PR | 00729 | |
| 238531 | JESUS GUERRERO FRANQUI | Address on file | | | | | | | |
| 677393 | JESUS GUZMAN GUADALUPE | URB EL VIVERO | C 21 CALLE 6 | | | GURABO | PR | 00778 | |
| 677394 | JESUS GUZMAN LOPEZ | PO BOX 221 | | | | SAINT JUST | PR | 00978 | |
| 677395 | JESUS GUZMAN NIEVES | PO BOX 1392 | | | | AGUAS BUENAS | PR | 00703 | |
| 677396 | JESUS H GONZALEZ DE JESUS | SANTA JUANITA | WR 5 CALLE ELMINA | | | BAYAMON | PR | 00956 | |
| 238532 | JESUS H MORALES SOTO | Address on file | | | | | | | |
| 677397 | JESUS HARRIZON | HC 5 BOX 27590 | | | | CAMUY | PR | 00627 | |
| 677398 | JESUS HERBON PARADELA | 1966 AVE MC LEARY | | | | SAN JUAN | PR | 00911 | |
| 238533 | JESUS HERNANDEZ | Address on file | | | | | | | |
| 238534 | JESUS HERNANDEZ | Address on file | | | | | | | |
| 238535 | JESUS HERNANDEZ ARROYO | Address on file | | | | | | | |
| 677399 | JESUS HERNANDEZ BONILLA | HC 1 BOX 6732 | | | | LAS PIEDRAS | PR | 00771 | |
| 677400 | JESUS HERNANDEZ DE JESUS | URB ANAIDA | B 15 CALLE 2 | | | PONCE | PR | 00716 | |
| 845362 | JESUS HERNANDEZ FIGUEROA | METRO MAIL STATION 15 | PO BOX 7015S8 | | | SAN JUAN | PR | 00936-81S8 | |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | Address on file | | | | | | | |
| 238536 | JESUS HERNANDEZ MATOS | Address on file | | | | | | | |
| 677190 | JESUS HERNANDEZ MERCADO | PO BOX 787 | | | | SABANA HOYOS | PR | 00688 | |
| 845363 | JESUS HERNANDEZ PEREZ | HC 1 BOX 5767 | | | | MOCA | PR | 00716 | |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 238537 | JESUS HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 238516 | JESUS HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 238538 | JESUS HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 238539 | JESUS HERNANDEZ VARGAS | Address on file | | | | | | | |
| 677401 | JESUS HERNANDEZ Y JEANNETTE QUIXONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1204 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238540 | JESUS HERNANDEZ, YANIRA D | Address on file | | | | | | | |
| 677402 | JESUS HORNEDO GOMEZ | CALLE H 3 C-11 URB FLABOYAN | | | | MANATI | PR | 00674 | |
| 677403 | JESUS I BAUTISTA BAUTISTA | Address on file | | | | | | | |
| 677191 | JESUS I GARCIA ROMERO | URB JARDINES DE PONCE | G 1 CALLE E | | | PONCE | PR | 00731 | |
| 677404 | JESUS I PEREZ GONZALEZ | HC 3 BOX 9762 | | | | LARES | PR | 00669 | |
| 238541 | JESUS I TORO | Address on file | | | | | | | |
| 238542 | JESUS I URBINA MARTINEZ | Address on file | | | | | | | |
| 127633 | JESUS ILLAS, LAURA DE | Address on file | | | | | | | |
| 677405 | JESUS IRIZARRY MORA | HC 2 27032 | | | | MAYAGUEZ | PR | 00680 | |
| 238543 | JESUS IRIZARRY MORA | Address on file | | | | | | | |
| 677406 | JESUS IRIZARRY VIRUET | Address on file | | | | | | | |
| 238544 | JESUS IRIZARRY/ ALEXANDER IRIZARRY | Address on file | | | | | | | |
| 238545 | JESUS J ALBINO DE JESUS | Address on file | | | | | | | |
| 677407 | JESUS J ARROYO CRUZ | RR 3 BOX 10562 | | | | TOA ALTA | PR | 00953 | |
| 677408 | JESUS J CASTRO GELY | Address on file | | | | | | | |
| 677409 | JESUS J ERAZO RAMIREZ | RES BRISAS DE BAYAMON | EDIF 1 APT 6 | | | BAYAMON | PR | 00961 | |
| 238547 | JESUS J FLORES CASIANO | Address on file | | | | | | | |
| 677410 | JESUS J FORT MARTINEZ | URB MUÑOZ RIVERA | 36 CALLE TROPICAL | | | GUAYNABO | PR | 00969 | |
| 238548 | JESUS J GONZALEZ GAGOT | Address on file | | | | | | | |
| 238549 | JESUS J GONZALEZ RIVERA | Address on file | | | | | | | |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | Las Marias | PR | 00670 | |
| 677192 | JESUS J MENA MARTINEZ | URB JARDINES DE COUNTRY CLUB | B-U 34 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 677411 | JESUS J MOJICA | RIO LAJAS | PARC 54 D CALLE 9 | | | DORADO | PR | 00646 | |
| 238551 | JESUS J MORALES VEGA | Address on file | | | | | | | |
| 238552 | JESUS J MUNOZ | Address on file | | | | | | | |
| 238553 | JESUS J RIVERA MARTINEZ | Address on file | | | | | | | |
| 238554 | JESUS J RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 238555 | JESUS J ROSA NAVARRO | Address on file | | | | | | | |
| 238556 | JESUS J ROSA NAVARRO | Address on file | | | | | | | |
| 238557 | JESUS J ROSARIO GONZALEZ | Address on file | | | | | | | |
| 238558 | JESUS J ROSARIO SERRANO | Address on file | | | | | | | |
| 238559 | JESUS J SAAD NAZER | Address on file | | | | | | | |
| 677412 | JESUS J SANCHEZ RODRIGUEZ | URB MOUNTAIN VIEW | K 8 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 1256594 | JESUS J. JORGE CORIANO DBA MARIOLITA LANDSCAPING | Address on file | | | | | | | |
| 238560 | JESUS J. SANTIAGO COSME | Address on file | | | | | | | |
| 677413 | JESUS JAVIER HERNANDEZ CORDERO | HC 01 BOX 5639 | | | | MOCA | PR | 00676 | |
| 238561 | Jesus Jimenez Cruz | Address on file | | | | | | | |
| 677415 | JESUS JIMENEZ JIMENEZ | PO BOX 366069 | | | | SAN JUAN | PR | 00936 | |
| 677414 | JESUS JIMENEZ JIMENEZ | PO BOX 8909 | | | | SAN JUAN | PR | 00910 | |
| 677416 | JESUS JIMENEZ MARTINEZ | Address on file | | | | | | | |
| 238562 | JESUS JIMENEZ MENDEZ | Address on file | | | | | | | |
| 845364 | JESUS JIMENEZ OTERO | URB PUERTO NUEVO | 1167 CALLE 20 NE | | | SAN JUAN | PR | 00920-2346 | |
| 677417 | JESUS JIMENEZ VARGAS | HC 01 BOX 4190 | | | | UTUADO | PR | 00641 | |
| 238563 | JESUS JOETH MOJICA MOLINA | Address on file | | | | | | | |
| 677418 | JESUS JUAN | Address on file | | | | | | | |
| 238564 | JESUS JUAN CINTRON PIZARRO | Address on file | | | | | | | |
| 238565 | JESUS JUAN FELICIANO | Address on file | | | | | | | |
| 2049703 | Jesus Justiniano, Juan De | Address on file | | | | | | | |
| 677419 | JESUS L BARRETO ROHENA | BO BUENA VISTA | 201 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 677420 | JESUS L CACERES GONZALEZ | URB EL PALMAR A | 30 BOX 60 | | | ARROYO | PR | 00714 | |
| 238566 | JESUS L CRESPO MEDINA | Address on file | | | | | | | |
| 677421 | JESUS L DROZ GUTIERREZ | BO MANZANILLA | CARR 508 KM 2 4 INT | | | JUANA DIAZ | PR | 00795 | |
| 238567 | JESUS L PEDROSO FERNANDEZ | Address on file | | | | | | | |
| 677422 | JESUS L PEREZ RAMIREZ | P O BOX 425 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 677423 | JESUS L ROSA RIVERA | HC 01 BOX 3092 | | | | MAUNABO | PR | 00707 | |
| 1937608 | Jesus Laboy, Ana Maria de | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677424 | JESUS LAFITA AYARDE | CAPARRA TERRACE | 839 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 677425 | JESUS LASAGA BELATEGUI | URB BORINQUEN GARDENS | CC 23 CALLE GARDENIA | | | SAN JUAN | PR | 00910-0726 | |
| 238568 | JESUS LAUREANO JULIA | Address on file | | | | | | | |
| 238569 | JESUS LAUREANO JULIA | Address on file | | | | | | | |
| 677426 | JESUS LAZU VAZQUEZ | HC 1 BOX 6149 | | | | LAS PIEDRAS | PR | 00771 | |
| 677427 | JESUS LEON CARTAGENA | P O BOX 9744 | | | | CAGUAS | PR | 00726 | |
| 677428 | JESUS LEON FERNANDEZ | Address on file | | | | | | | |
| 677429 | JESUS LEON GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677430 | JESUS LIBRADA SANZ | Address on file | | | | | | | |
| 238570 | JESUS LOPEZ BERRIOS | Address on file | | | | | | | |
| 238571 | JESUS LOPEZ BERRIOS | Address on file | | | | | | | |
| 677431 | JESUS LOPEZ DIAZ | BO ARENAS SECTOR SANTA CLARA | P O BOX 239 | | | CIDRA | PR | 00739 | |
| 677432 | JESUS LOPEZ DOMENECH | URB NUEVO SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 238572 | JESUS LOPEZ DOMENECH | Address on file | | | | | | | |
| 677433 | JESUS LOPEZ HERNANDEZ | P O BOX 136 | | | | VILLALBA | PR | 00766 | |
| 677434 | JESUS LOPEZ HERNANDEZ | URB MONTERREY | I 2 CALLE 6 | | | COROZAL | PR | 00783 | |
| 677193 | JESUS LOPEZ NIEVES | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 677435 | JESUS LOPEZ PACHECO & ELIZABETH TEXIDOR | URB LOS CAOBOS | 1547 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| 238573 | JESUS LOPEZ PEREZ | Address on file | | | | | | | |
| 677436 | JESUS LOPEZ PINTADO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 677438 | JESUS LOPEZ RIVERA | HC 01 BOX 17250 | | | | HUMACAO | PR | 00791 | |
| 2137964 | JESUS LOPEZ RIVERA | JESUS LOPEZ RIVERA | PO BOX 155 | | | COMERIO | PR | 00782 | |
| 677437 | JESUS LOPEZ RIVERA | Address on file | | | | | | | |
| 238574 | JESUS LOPEZ RIVERA | Address on file | | | | | | | |
| 677439 | JESUS LOPEZ SOTO | Address on file | | | | | | | |
| 238575 | JESUS LOYOLA VELAZQUEZ | Address on file | | | | | | | |
| 677440 | JESUS LUGO CARABALLO | URB.VILLAS DEL CARMEN J-10 CALLE9 | | | | GURABO | PR | 00778 | |
| 238576 | JESUS LUGO VEGA | Address on file | | | | | | | |
| 238577 | JESUS LUGO VELEZ | Address on file | | | | | | | |
| 238578 | JESUS LUGO/ YARILIS JIMENEZ | Address on file | | | | | | | |
| 845365 | JESUS LUIS CORREA DE | 5TA SECCION LEVITTOWN | CG-21 DR. E. VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 677441 | JESUS LUIS MERCADO VAZQUEZ | Address on file | | | | | | | |
| 238579 | JESUS LUNA SERRANO | Address on file | | | | | | | |
| 238580 | JESUS M ABREU RIVERA | Address on file | | | | | | | |
| 238581 | JESUS M ACEVEDO RAMIREZ | Address on file | | | | | | | |
| 238582 | JESUS M ACOSTA SANCHEZ | Address on file | | | | | | | |
| 677442 | JESUS M ADAMES TORRES | BOX 453 | | | | UTUADO | PR | 00611 | |
| 238583 | JESUS M AGOSTO CUEVAS | Address on file | | | | | | | |
| 677443 | JESUS M ALBERT | P O BOX 629 | | | | CULEBRA | PR | 00775 | |
| 238584 | JESUS M ALCARAZ SUYAS | Address on file | | | | | | | |
| 677444 | JESUS M ALEMAN MORALES | Address on file | | | | | | | |
| 238585 | JESUS M ALERS RODRIGUEZ | Address on file | | | | | | | |
| 677445 | JESUS M ALICEA SANCHEZ | COND JARDINES SAN FRANCISCO | EDIF 1 APT 613 | | | SAN JUAN | PR | 00927 | |
| 677446 | JESUS M ALSINA CAMACHO | Address on file | | | | | | | |
| 238586 | JESUS M ALTIERI RODRIGUEZ | Address on file | | | | | | | |
| 845366 | JESUS M ALVARADO RIVERA | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 15H | | | SAN JUAN | PR | 00907-4429 | |
| 677447 | JESUS M ALVAREZ OTERO | URB ROOSEVELT | 390 CALLE ACOSTA | | | SAN JUAN | PR | 00928 | |
| 238587 | JESUS M ALVAREZ RIVERA | Address on file | | | | | | | |
| 238588 | JESUS M ALVAREZ ZALACAIN | Address on file | | | | | | | |
| 238589 | JESUS M ARZUAGA PINEIRO | Address on file | | | | | | | |
| 238590 | JESUS M AULI GONZALEZ | Address on file | | | | | | | |
| 677448 | JESUS M AYALA MELENDEZ | URB CAGUAX | L 38 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 677449 | JESUS M AYALA RIVERA | P O BOX 3147 | | | | VEGA ALTA | PR | 00692-3147 | |
| 238591 | JESUS M AYUSO ORTIZ | Address on file | | | | | | | |
| 677450 | JESUS M AYUSO ROSARIO | URB LOMA DE CAROLINA | J 18 C CALLE CERRO | | | CAROLINA | PR | 00985 | |
| 238592 | JESUS M BAERGA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1206 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677451 | JESUS M BAUZO GONZALEZ | PQUE MONTEBELLO | A 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 238593 | JESUS M BAZAN GIRAUD | Address on file | | | | | | | |
| 677452 | JESUS M BELTRAN LOPEZ | Address on file | | | | | | | |
| 238594 | JESUS M BERMUDEZ ROSADO | Address on file | | | | | | | |
| 238595 | JESUS M BERRIOS VAZQUEZ | Address on file | | | | | | | |
| 238596 | JESUS M BETANCOURT CASTRO | Address on file | | | | | | | |
| 677453 | JESUS M BETANCOURT GUERRERO | URB CIUDAD CENTRAL II | 915 CALLE JOSE CALVO | | | CAROLINA | PR | 00987 | |
| 677454 | JESUS M BETANCOURT SOTO | RR 2 BOX 449 | | | | SAN JUAN | PR | 00926 | |
| 238597 | JESUS M BONILLA RIVERA | Address on file | | | | | | | |
| 677194 | JESUS M BOSQUEZ AVILES | URB VILLA CAPRI 1162 | CALLE VENUS | | | SAN JUAN | PR | 00924 | |
| 677456 | JESUS M BURGOS DE JESUS | BO MESAS | HC 5 BOX 61387 | | | CAGUAS | PR | 00725 | |
| 238598 | JESUS M BURGOS DE JESUS | Address on file | | | | | | | |
| 238599 | JESUS M BURGOS MONTANEZ | Address on file | | | | | | | |
| 677457 | JESUS M CABEZA RODRIGUEZ | URB BAIROA | AM 14 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 238600 | JESUS M CADIZ VAZQUEZ | Address on file | | | | | | | |
| 677458 | JESUS M CAMACHO H/N/C MAX PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 677459 | JESUS M CAMPOS | Address on file | | | | | | | |
| 238601 | JESUS M CANALES PARRILLA | Address on file | | | | | | | |
| 677460 | JESUS M CARABALLO ZAYAS | LAGO GARZAS | HC 01 BOX 5075 | | | ADJUNTAS | PR | 00601 | |
| 677461 | JESUS M CARDONA GARCIA | Address on file | | | | | | | |
| 677462 | JESUS M CARMONA RIVERA | BO INGENIO VILLA CALMA | P 414 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00949 | |
| 677463 | JESUS M CARRASQUILLO | BOX 37629 | | | | SAN JUAN | PR | 00937-0629 | |
| 238602 | JESUS M CARRERAS | Address on file | | | | | | | |
| 677464 | JESUS M CASTILLO COLON | APT 728 | | | | VILLALBA | PR | 00766 | |
| 238603 | JESUS M CASTRO MARTINEZ | Address on file | | | | | | | |
| 677465 | JESUS M CENTENO GONZALEZ | Address on file | | | | | | | |
| 677466 | JESUS M CEPEDA BRENES | 3RA EXT VILLA CAROLINA | 62 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 677467 | JESUS M CHAPARRO MORALES | HC-2 BOX 18452 | | | | SAN SEBASTIAN | PR | 00685-9623 | |
| 238604 | JESUS M CINTRON RIVERA | Address on file | | | | | | | |
| 677195 | JESUS M CINTRON SERRANO | PO BOX 50131 | | | | TOA BAJA | PR | 00750 | |
| 677468 | JESUS M CLAUDIO LUGO | PO BOX 723 | | | | GUANICA | PR | 00653 | |
| 238605 | JESUS M COLLAZO RENTAS | Address on file | | | | | | | |
| 238606 | JESUS M COLLAZO RENTAS | Address on file | | | | | | | |
| 238607 | JESUS M COLON | Address on file | | | | | | | |
| 677469 | JESUS M COLON RAMIREZ | COND MONTE BELLO | 17 CALLE 1 APT 534 | | | TRUJILLO ALTO | PR | 00976 | |
| 677470 | JESUS M COLON RODRIGUEZ | Address on file | | | | | | | |
| 677471 | JESUS M COLON RODRIGUEZ | Address on file | | | | | | | |
| 677472 | JESUS M CONCEPCION RODRIGUEZ | LITHEDA HEIGHTS | 554 C/ JUAN R JIMENEZ | | | SAN JUAN | PR | 00926 | |
| 845367 | JESUS M CONTRERAS RIVERA | VILLA CAROLINA | 115-4 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |
| 238608 | JESUS M CORA RODRIGUEZ | Address on file | | | | | | | |
| 238609 | JESUS M CORDERO GONZALEZ | Address on file | | | | | | | |
| 677473 | JESUS M CORDERO PABON | URB VALLE SAN LUIS | 158 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 238610 | JESUS M CORTES DELGADO | Address on file | | | | | | | |
| 677474 | JESUS M CORTES DELGADO | Address on file | | | | | | | |
| 238611 | JESUS M COSME GOITIA | Address on file | | | | | | | |
| 238612 | JESUS M CRUZ- CARMEN M GONZALEZ (TUTORA) | Address on file | | | | | | | |
| 677475 | JESUS M CRUZ HANCE | Address on file | | | | | | | |
| 238613 | JESUS M CRUZ HANCE | Address on file | | | | | | | |
| 845368 | JESUS M CRUZ NAVARRO | BO HATO ARRIBA | 82 CALLE D | | | ARECIBO | PR | 00612 | |
| 238614 | JESUS M CRUZ NEGRON | Address on file | | | | | | | |
| 238615 | JESUS M CRUZ VERA | Address on file | | | | | | | |
| 238616 | JESUS M CUADRADO Y JESSENIA M SANCHEZ | Address on file | | | | | | | |
| 238617 | JESUS M CUBI SANTIAGO | Address on file | | | | | | | |
| 238618 | JESUS M DAVILA ALLENDE | Address on file | | | | | | | |
| 677476 | JESUS M DAVILA REYES | MONACO I | G 2 CALLE DIAZ SOLER | | | MANATI | PR | 00674 | |
| 677477 | JESUS M DE JESUS | HC 44 BOX 13556 | | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677478 | JESUS M DE JESUS RIVERA | 3R EXT COUNTRY CLUB | HF 24 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 238619 | JESUS M DE JESUS RIVERA | Address on file | | | | | | | |
| 238620 | JESUS M DE JESUS SANTIAGO | Address on file | | | | | | | |
| 238621 | JESUS M DE LEON DIAZ | Address on file | | | | | | | |
| 238622 | JESUS M DEIDA GARCIA | Address on file | | | | | | | |
| 238623 | JESUS M DEL RINCON TORREALBA | Address on file | | | | | | | |
| 238624 | JESUS M DEL VALLE | Address on file | | | | | | | |
| 238625 | JESUS M DEL VALLE MATOS | Address on file | | | | | | | |
| 677479 | JESUS M DELGADO HERNANDEZ | BRISAS DEL MAR | HH 20 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 238626 | JESUS M DELGADO ORTA | Address on file | | | | | | | |
| 677480 | JESUS M DELGADO PEREZ | RES EL FLAMBOYAN | 581 CALLE DOMINICA | APT 116 | | SAN JUAN | PR | 00924-1834 | |
| 677481 | JESUS M DELGADO SERANO | 1457 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909-2636 | |
| 238627 | JESUS M DIAZ | Address on file | | | | | | | |
| 677482 | JESUS M DIAZ ACEVEDO | 257 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 238628 | JESUS M DIAZ DIAZ | Address on file | | | | | | | |
| 677483 | JESUS M DIAZ MARTINEZ | Address on file | | | | | | | |
| 677484 | JESUS M DIAZ MORALES | URB METROPOLIS | 2C 37 AVE C | | | CAROLINA | PR | 00987 | |
| 677485 | JESUS M DIAZ RAMOS | REPARTO METROPOLITANO | 1020 APTO 3 CALLE 26 SE | | | SAN JUAN | PR | 00921 | |
| 677486 | JESUS M DIAZ RIVERA | P O BOX 194645 | | | | SAN JUAN | PR | 00919-4645 | |
| 238629 | JESUS M DIAZ SANTIAGO | Address on file | | | | | | | |
| 238630 | JESUS M DOMENECH CABAN | Address on file | | | | | | | |
| 238631 | JESUS M DOMINGUEZ RIVERA | Address on file | | | | | | | |
| 238632 | JESUS M DONES SANDOVAL | Address on file | | | | | | | |
| 238633 | JESUS M ESPINOSA MORALES | Address on file | | | | | | | |
| 238634 | JESUS M FALU MARQUEZ | Address on file | | | | | | | |
| 677487 | JESUS M FELICIANO ROSADO | URB SAN ANTONIO | H4 AVE A | | | PONCE | PR | 00731 | |
| 677488 | JESUS M FERNANDEZ SANCHEZ | URB LOMAS VERDES | 2 D 22 CALLE NOGAL | | | BAYAMON | PR | 00956 | |
| 677489 | JESUS M FERRER MEDINA | PUEBLO | 8 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 238635 | JESUS M FIGUEROA QUINONES | Address on file | | | | | | | |
| 238636 | JESUS M FIGUEROA TORRES | Address on file | | | | | | | |
| 238637 | JESUS M FIGUEROA TORRES | Address on file | | | | | | | |
| 238638 | JESUS M FLORES ACEVEDO | Address on file | | | | | | | |
| 238639 | JESUS M GALICIA | Address on file | | | | | | | |
| 238640 | JESUS M GALVEZ ORTIZ | Address on file | | | | | | | |
| 677490 | JESUS M GARCIA AVILES | Address on file | | | | | | | |
| 238641 | JESUS M GARCIA BETANCOURT | Address on file | | | | | | | |
| 677492 | JESUS M GARCIA CARRASQUILLO | URB VILLA PALMERAS | 310 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 677196 | JESUS M GARCIA DEL VALLE | HC 71 BOX 3686 | | | | NARANJITO | PR | 00719 | |
| 677493 | JESUS M GARCIA DIAZ | 261 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 677494 | JESUS M GARCIA ORTIZ | HC 01 BOX 3045 | | | | VILLALBA | PR | 00766 9701 | |
| 845369 | JESUS M GARCIA REYES | URB LAS VEGAS | C29 CALLE 2 | | | CATAÑO | PR | 00962-6500 | |
| 677495 | JESUS M GEIGEL | Address on file | | | | | | | |
| 238641 | JESUS M GOMEZ SANTIAGO | Address on file | | | | | | | |
| 677496 | JESUS M GOMEZ TORRES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 238642 | JESUS M GONZALEZ | Address on file | | | | | | | |
| 238643 | JESUS M GONZALEZ ALBALADEJO | Address on file | | | | | | | |
| 238644 | JESUS M GONZALEZ DE LEON | Address on file | | | | | | | |
| 677497 | JESUS M GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 238645 | JESUS M GONZALEZ MEDINA | Address on file | | | | | | | |
| 238646 | JESUS M GUZMAN DE LEON | Address on file | | | | | | | |
| 677498 | JESUS M HENRIQUEZ JAQUEZ | URB ROCAS DEL MAR DISTRITO NACIONAL | 75 CALLE EL CORAL | | | DOMINCAN REPUBLIC | | | |
| 238647 | JESUS M HERNANDEZ AYALA | Address on file | | | | | | | |
| 677499 | JESUS M HERNANDEZ DIAZ | VILLA NUEVA | APT E 6 BZ 32 | | | CAGUAS | PR | 00725 | |
| 238648 | JESUS M HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 677500 | JESUS M HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 677501 | JESUS M HERNANDEZ MANZANO | BAHIA VISTAMAR | 1427 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 677502 | JESUS M HERNANDEZ SANTANA | VILLA CAROLINA | 15-4 CALLE 24 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238649 | JESUS M HERNANDEZ TORRES | Address on file | | | | | | | |
| 238650 | JESUS M HERNANDEZ TORRES | Address on file | | | | | | | |
| 238651 | JESUS M HIRALDO CANCEL | Address on file | | | | | | | |
| 677503 | JESUS M HUERTAS DIAZ | BO LOS POLLOS | CALLE 2 APT 111 | | | PATILLAS | PR | 00723 | |
| 238652 | JESUS M HUERTAS MOJICA | Address on file | | | | | | | |
| 677504 | JESUS M IRIZARRY GUTIERREZ | URB CAROLINA ALTA | F 15 CALLE SANCHEZ | | | CAROLINA | PR | 00987 | |
| 238654 | JESUS M ISAAC SERRANO | Address on file | | | | | | | |
| 238655 | JESUS M JIMENEZ GARCIA | Address on file | | | | | | | |
| 238656 | JESUS M JIMENEZ TORRES | Address on file | | | | | | | |
| 238657 | JESUS M JORGE CRUZ | Address on file | | | | | | | |
| 238658 | JESUS M LAO RIVERA | Address on file | | | | | | | |
| 677505 | JESUS M LEON VILLEGAS | RR 03 BOX 3622 | | | | SAN JUAN | PR | 00926 | |
| 238659 | JESUS M LOPEZ CEPEDA | Address on file | | | | | | | |
| 238660 | JESUS M LOPEZ GINES | Address on file | | | | | | | |
| 677506 | JESUS M LOPEZ PUJOLS | N 20 ESTANCIAS DEL ROCIO | | | | LAS PIEDRAS | PR | 00771 | |
| 677507 | JESUS M LOPEZ ROBLES | REPT SOUCHET | CARR 103 KM SECTOR LA PLANADA | | | CABO ROJO | PR | 00623 | |
| 238661 | JESUS M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 238662 | JESUS M LUNA BENITEZ | Address on file | | | | | | | |
| 238663 | JESUS M MADERA TORRES | Address on file | | | | | | | |
| 677508 | JESUS M MALDONADO ENCARNACION | COUNTRY CLUB | 922 CLALE NEBLIN | | | CAROLINA | PR | 00924 | |
| 677509 | JESUS M MALDONADO FIGUEROA | CALLE 8 NUM. 80D | | | | SAINT JUST | PR | 00976 | |
| 677510 | JESUS M MALDONADO PANTOJAS | SAINT JUST | 80 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 238664 | JESUS M MALDONADO PEREZ | Address on file | | | | | | | |
| 677511 | JESUS M MALDONADO RODRIGUEZ | URB MARIANI | 3014 FD ROOSVELT | | | PONCE | PR | 00717 | |
| 238665 | JESUS M MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 238666 | JESUS M MALDONADO ROLON | Address on file | | | | | | | |
| 238667 | JESUS M MALDONADO SANTIAGO | Address on file | | | | | | | |
| 238668 | JESUS M MANGUAL DE JESUS | Address on file | | | | | | | |
| 677512 | JESUS M MANGUAL MARCUCCI | HC 1 BOX 5663 | | | | JUANA DIAZ | PR | 00795-9720 | |
| 238669 | JESUS M MANTILLA GAVILLAN | Address on file | | | | | | | |
| 677513 | JESUS M MARIN | PO BOX 361605 | | | | SAN JUAN | PR | 00936-1605 | |
| 238670 | JESUS M MARQUEZ CANTIZANIZ | Address on file | | | | | | | |
| 238671 | JESUS M MARQUEZ DE JESUS | Address on file | | | | | | | |
| 238672 | JESUS M MARQUEZ Y AIDA L. RODRIGUEZ | Address on file | | | | | | | |
| 677514 | JESUS M MARRERO MARRERO | Address on file | | | | | | | |
| 677515 | JESUS M MARRERO MARRERO | Address on file | | | | | | | |
| 845370 | JESUS M MARRERO OYOLA | PO BOX 942 | | | | TOA ALTA | PR | 00954-0942 | |
| 677517 | JESUS M MARTINEZ DE JESUS | PO BOX 1294 | | | | HATILLO | PR | 00659-1294 | |
| 238673 | JESUS M MARTINEZ DE JESUS | Address on file | | | | | | | |
| 677518 | JESUS M MARTINEZ FELICIANO | Address on file | | | | | | | |
| 677519 | JESUS M MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 677520 | JESUS M MARTINEZ FUENTES | BO RIO LAGAS | 101 D CALLE 2 | | | DORADO | PR | 00646 | |
| 677521 | JESUS M MARTINEZ HERNANDEZ | PO BOX 888 | | | | OROCOVIS | PR | 00720 | |
| 238674 | JESUS M MARTINEZ RIVERA | Address on file | | | | | | | |
| 677516 | JESUS M MARTINEZ ROMAN | HC 80 BOX 9358 | | | | DORADO | PR | 00646 | |
| 238675 | JESUS M MATOS TILLERO | Address on file | | | | | | | |
| 238676 | JESUS M MEDERO GIERBOLINI | Address on file | | | | | | | |
| 677522 | JESUS M MEDINA DIAZ | JARD DE BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777-3714 | |
| 238677 | JESUS M MELENDEZ HALL | Address on file | | | | | | | |
| 238678 | JESUS M MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 677524 | JESUS M MENDEZ LESPIER | COM AGUILITA | 315 CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 677525 | JESUS M MENDOZA TORRES | HC 4 BOX 6425 | | | | YABUCOA | PR | 00767 | |
| 238678 | JESUS M MENENDEZ MALDONADO | Address on file | | | | | | | |
| 238679 | JESUS M MERCADO GONZALEZ | Address on file | | | | | | | |
| 2176407 | JESUS M MERLY CRUZ | URB SAN FRANCISCO | 1651 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 677526 | JESUS M MOLANO CARDENA | URB VALENCIA | 360 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 238680 | JESUS M MOLINA MARTINEZ | Address on file | | | | | | | |
| 677527 | JESUS M MOLINA VELAZQUEZ | P O BOX 190024 | | | | SAN JUAN | PR | 00919-0024 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238681 | JESUS M MONTALVO PEREZ | Address on file | | | | | | | |
| 677197 | JESUS M MORALES DIAZ | HC 4 BOX 6777 | | | | YABUCOA | PR | 00767-9508 | |
| 238682 | JESUS M MORALES IRIZARRY | Address on file | | | | | | | |
| 677528 | JESUS M MORALES ORTIZ | HC 3 BOX 124 34 | | | | CAROLINA | PR | 00985 | |
| 677529 | JESUS M MORALES REILLO | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 238683 | JESUS M MUNIZ SANTOS | Address on file | | | | | | | |
| 238685 | JESUS M NARVAEZ RODRIGUEZ | Address on file | | | | | | | |
| 677530 | JESUS M NEGRON GONZALEZ | URB VILLA CAROLINA | BLOQUE 208 C/5 10 | | | CAROLINA | PR | 00985 | |
| 238686 | JESUS M NIEVES DIAZ | Address on file | | | | | | | |
| 238687 | JESUS M NIEVES MERCADO | Address on file | | | | | | | |
| 238688 | JESUS M NIEVES SOTO | Address on file | | | | | | | |
| 845371 | JESUS M NIEVES TORRES | URB CAGUAX | V19 CALLE 22 | | | CAGUAS | PR | 00625 | |
| 238689 | JESUS M NUNEZ MILLAN | Address on file | | | | | | | |
| 238690 | JESUS M NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 238691 | JESUS M OJEDA CRUZ | Address on file | | | | | | | |
| 238692 | JESUS M ORTEGA DOMINGUEZ | Address on file | | | | | | | |
| 238693 | JESUS M ORTIZ | Address on file | | | | | | | |
| 238694 | JESUS M ORTIZ | Address on file | | | | | | | |
| 238695 | JESUS M ORTIZ BRUNO | Address on file | | | | | | | |
| 238696 | JESUS M ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 677531 | JESUS M ORTIZ MOJICA | P O BOX 236 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| 677532 | JESUS M ORTIZ MONTES | URB SANTA TERESITA | AE5 CALLE 1 | | | PONCE | PR | 00731 | |
| 238697 | JESUS M ORTIZ RIVERA | Address on file | | | | | | | |
| 677533 | JESUS M ORTIZ RODRIGUEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 238698 | JESUS M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 677534 | JESUS M OTERO /EQ BASEBALL CAT 9-10 | RES LOMA ALTA | EDIF B APT 34 BOX 16234 | | | CAROLINA | PR | 00987 | |
| 238699 | JESUS M OZUNA BREA | Address on file | | | | | | | |
| 677535 | JESUS M PABON RODRIGUEZ | URB LA ESPERANZA | E 8 CALLE 6 | | | VEGA ALTA | PR | 00692-6820 | |
| 238700 | JESUS M PAMIAS RAMOS | Address on file | | | | | | | |
| 238701 | JESUS M PARRILLA DREW | Address on file | | | | | | | |
| 238702 | JESUS M PASTRANA MEDINA Y RAMONA CAMACHO | Address on file | | | | | | | |
| 677536 | JESUS M PENA TORRES | BO LA CUARTA 70 | CALLE B | | | PONCE | PR | 00731 | |
| 677537 | JESUS M PEREZ | LOMAS VERDES | A4 A 4 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 238703 | JESUS M PEREZ DE LEON | Address on file | | | | | | | |
| 677538 | JESUS M PEREZ FERRER | P O BOX 1342 | | | | HATILLO | PR | 00659 | |
| 677539 | JESUS M PEREZ FIGUEROA | HC 4 BOX 4382 | | | | HUMACAO | PR | 00791-9449 | |
| 677540 | JESUS M PEREZ GUADALUPE | HC 80 BOX 6759 | | | | DORADO | PR | 00646 | |
| 238704 | JESUS M PEREZ MARTINEZ | Address on file | | | | | | | |
| 677541 | JESUS M PEREZ MEDINA | HC 3 BOX 27305 | | | | ARECIBO | PR | 00612 | |
| 238705 | JESUS M PEREZ MUNIZ | Address on file | | | | | | | |
| 238706 | JESUS M PEREZ MUNIZ | Address on file | | | | | | | |
| 238707 | JESUS M PEREZ MUNIZ | Address on file | | | | | | | |
| 845372 | JESUS M PEREZ RIVAS | URB LAS VEGAS | E16 CALLE 3 | | | CATAÑO | PR | 00962-6517 | |
| 677542 | JESUS M PEREZ RIVERA | URB BUENA VISTA | 66 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 238708 | JESUS M PEREZ VELEZ | Address on file | | | | | | | |
| 238709 | JESUS M PESQUERA SANTOS | Address on file | | | | | | | |
| 677198 | JESUS M PINET CARRASQUILLO | HC 40 BOX 42553 | | | | SAN LORENZO | PR | 00754 | |
| 677543 | JESUS M PIZARRO SIERRA | URB JOSE SEVERO QUINONEZ | 1036 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 677544 | JESUS M POSTIGO SUAREZ | HC 7 BOX 20180 | | | | MAYAGUEZ | PR | 00680-9064 | |
| 238710 | JESUS M QUINONES RIOS | Address on file | | | | | | | |
| 238711 | JESUS M QUINONEZ | Address on file | | | | | | | |
| 238712 | JESUS M QUIROZ MERCEDES | Address on file | | | | | | | |
| 238713 | JESUS M RAMIREZ ARROYO | Address on file | | | | | | | |
| 845373 | JESUS M RAMIREZ MEDINA | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924-2419 | |
| 677545 | JESUS M RAMOS AYALA | Address on file | | | | | | | |
| 845374 | JESUS M RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| 677546 | JESUS M RAMOS COLON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1210 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238714 | JESUS M RAMOS DURAN | Address on file | | | | | | | |
| 677547 | JESUS M RAMOS FELICIANO | HC 03 BOX 15910 | | | | QUEBRADILLAS | PR | 00678 | |
| 677548 | JESUS M RAMOS GARCIA | CIUDAD UNIVERSITARIA | W 23 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 677549 | JESUS M RAMOS MARRERO | URB STA JUANA | A 15 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 238715 | JESUS M RAMOS OTERO | Address on file | | | | | | | |
| 238716 | JESUS M RAMOS PABON | Address on file | | | | | | | |
| 677199 | JESUS M RAMOS RODRIGUEZ | BOX 1094 | | | | TOA ALTA | PR | 00954 | |
| 238717 | JESUS M REYES MARTINEZ | Address on file | | | | | | | |
| 238718 | JESUS M RIBOT RUIZ | Address on file | | | | | | | |
| 677550 | JESUS M RIOS CRUZ | Address on file | | | | | | | |
| 238719 | JESUS M RIOS NARVAEZ | Address on file | | | | | | | |
| 677552 | JESUS M RIVERA | EMBALSE SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00924 | |
| 677551 | JESUS M RIVERA | POBOX 1797 | | | | RIO GRANDE | PR | 00745 | |
| 238720 | JESUS M RIVERA | Address on file | | | | | | | |
| 677553 | JESUS M RIVERA ARVELO | URB MONTE CLARO | MQ 17 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| 677554 | JESUS M RIVERA DELGADO | PO BOX 22518 | | | | SAN JUAN | PR | 00931 | |
| 677555 | JESUS M RIVERA DIAZ | 10 URB MELISSA | | | | PATILLAS | PR | 00723 | |
| 238721 | JESUS M RIVERA HERNANDEZ | Address on file | | | | | | | |
| 238722 | JESUS M RIVERA HERNANDEZ | Address on file | | | | | | | |
| 238723 | JESUS M RIVERA HERNANDEZ | Address on file | | | | | | | |
| 677556 | JESUS M RIVERA MARTINEZ | PO BOX 826 | | | | SABANA SECA | PR | 00952 | |
| 677557 | JESUS M RIVERA RIJOS | URB VILLAS DE CANEY | B 25 CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 677559 | JESUS M RIVERA ROMAN | PARC MARQUEZ | 30 CALLE EUCALIPTO | | | MANATI | PR | 00674 | |
| 677560 | JESUS M RIVERA SANCHEZ | Address on file | | | | | | | |
| 677561 | JESUS M RIVERA TORRES | Address on file | | | | | | | |
| 238724 | JESUS M RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 238725 | JESUS M RIVERA Y/O CALIXTA MELENDEZ | Address on file | | | | | | | |
| 238726 | JESUS M ROBLES MALDONADO | Address on file | | | | | | | |
| 677562 | JESUS M RODRIGUEZ | P O BOX 862 | | | | CAMUY | PR | 00627 | |
| 677564 | JESUS M RODRIGUEZ BLANCO | SANTA ROSA | 23-5 CALLE 19 | | | BAYAMON | PR | 00959-0000 | |
| 238727 | JESUS M RODRIGUEZ BLANCO | Address on file | | | | | | | |
| 238728 | JESUS M RODRIGUEZ COLON | Address on file | | | | | | | |
| 238729 | JESUS M RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 677565 | JESUS M RODRIGUEZ DE JESUS | P O BOX 357 | | | | FAJARDO | PR | 00738 | |
| 677566 | JESUS M RODRIGUEZ MAYSONET | HC 73 BOX 5559 | | | | NARANJITO | PR | 00719 | |
| 677567 | JESUS M RODRIGUEZ MERCADO | HC 6 BOX 13342 | | | | HATILLO | PR | 00659 | |
| 238730 | JESUS M RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 677568 | JESUS M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 238731 | JESUS M RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 238732 | JESUS M ROJAS BAEZ | Address on file | | | | | | | |
| 238733 | JESUS M ROMAN FIGUEROA | Address on file | | | | | | | |
| 677569 | JESUS M ROSADO ALEJANDRO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 238734 | JESUS M ROSARIO AYUSO | Address on file | | | | | | | |
| 238735 | JESUS M ROSARIO CRUZ | Address on file | | | | | | | |
| 677570 | JESUS M ROSARIO FELIX | P O BOX 1564 | | | | JUANA DIAZ | PR | 00795-1564 | |
| 238736 | JESUS M ROSARIO LAUREANO | Address on file | | | | | | | |
| 677571 | JESUS M ROSARIO NEGRON | 37 AVE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 677572 | JESUS M ROSARIO SOLIS | BARRIO GUARDARAYA | CARR 3 KM 111.4 | | | PATILLAS | PR | 00723 | |
| 238737 | JESUS M RUIZ MELENDEZ | Address on file | | | | | | | |
| 677573 | JESUS M RULLAN TORRES | P O BOX 1570 | | | | JUANA DIAZ | PR | 00795-4570 | |
| 677574 | JESUS M RULLAN TORRES | PO BOX 674 | | | | UUADO | PR | 00641 | |
| 845375 | JESUS M SAAVEDRA CABALLERO | PUERTO NUEVO | #609 CALLE ARAGON | | | SAN JUAN | PR | 00920-5316 | |
| 238738 | JESUS M SAAVEDRA CABALLERO | Address on file | | | | | | | |
| 677575 | JESUS M SABATER | Address on file | | | | | | | |
| 677576 | JESUS M SAEZ | Address on file | | | | | | | |
| 677577 | JESUS M SALAS NEGRON | LAS LOMAS | 797 CALLE 33 SO | | | SAN JUAN | PR | 00921 | |
| 238739 | JESUS M SANCHEZ CARMONA | Address on file | | | | | | | |
| 238740 | JESUS M SANCHEZ COTTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1211 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677578 | JESUS M SANCHEZ DECLET | PARC SABANETAS | 142 CALLE 25 DE JULIO | | | PONCE | PR | 00715 | |
| 238741 | JESUS M SANCHEZ NEGRON | Address on file | | | | | | | |
| 677579 | JESUS M SANTA RODRIGUEZ | VALLE LUIS | I 3 CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 238742 | JESUS M SANTANA RAMOS | Address on file | | | | | | | |
| 238743 | JESUS M SANTIAGO JAIME | Address on file | | | | | | | |
| 238744 | JESUS M SANTIAGO MIRANDA | Address on file | | | | | | | |
| 677580 | JESUS M SANTIAGO TORRES | P O BOX 560718 | | | | GUAYANILLA | PR | 00656 | |
| 238745 | JESUS M SANTIAGO TORRES | Address on file | | | | | | | |
| 238746 | JESUS M SANTOS BURGOS | Address on file | | | | | | | |
| 238747 | JESUS M SANTOS LEBRON | Address on file | | | | | | | |
| 238748 | JESUS M SANTOS MARRERO | Address on file | | | | | | | |
| 677581 | JESUS M SANTOS MATOS | BOX 330 | | | | VEGA BAJA | PR | 00694 | |
| 238749 | JESUS M SEPULVEDA | Address on file | | | | | | | |
| 677582 | JESUS M SERRANO RONDON | ALTURAS DE BAYAMON | 126 PASEO C | | | BAYAMON | PR | 00956 | |
| 677583 | JESUS M SOLDEVILLA RENTAS | HC 3 BOX 103499 | | | | JUANA DIAZ | PR | 00795 | |
| 677584 | JESUS M SOSA AGUILAR | STA MARIA | 1895 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 677585 | JESUS M SOSA CARRASQUILLO | Address on file | | | | | | | |
| 238750 | JESUS M SUAREZ TORRES | Address on file | | | | | | | |
| 238751 | JESUS M TAVAREZ HERNANDEZ | Address on file | | | | | | | |
| 677586 | JESUS M TEXIDOR SANTI | Address on file | | | | | | | |
| 238752 | JESUS M TORRES CRUZ | Address on file | | | | | | | |
| 238753 | JESUS M TORRES DE LEON | Address on file | | | | | | | |
| 238754 | JESUS M TORRES FIGUEROA | Address on file | | | | | | | |
| 238755 | JESUS M TORRES MARTINEZ | Address on file | | | | | | | |
| 677587 | JESUS M TORRES MIRANDA | URB SANTA JUANITA | E H 12 PINO NORTE | | | BAYAMON | PR | 00956 | |
| 677588 | JESUS M TORRES NARANJO | PO BOX 74 | | | | SABANA SECA | PR | 00952 | |
| 238756 | JESUS M TORRES RAMIREZ | Address on file | | | | | | | |
| 238757 | JESUS M TORRES RAMIREZ | Address on file | | | | | | | |
| 238758 | JESUS M TORRES SANTANA | Address on file | | | | | | | |
| 677589 | JESUS M UBIERA GALVEZ | REPTO VALENCIA | B 6 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 238759 | JESUS M VALENTIN FELICIANO | Address on file | | | | | | | |
| 677590 | JESUS M VALENTIN MELENDEZ | BO SAINT JUST | 287 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 238760 | JESUS M VALLE GONZALEZ | Address on file | | | | | | | |
| 677591 | JESUS M VALLE MARTINEZ | HC 2 BOX 2326 | | | | VEGA BAJA | PR | 00693 | |
| 677592 | JESUS M VAZQUEZ | URB BONNEVILLE HEIGHTS | 5 CALLE ADJUNTAS | | | CAGUAS | PR | 00725 | |
| 677593 | JESUS M VAZQUEZ DIAZ | Address on file | | | | | | | |
| 677594 | JESUS M VAZQUEZ HERNANDEZ | CARMELITA | BOX 52 | | | VEGA BAJA | PR | 00693 | |
| 677595 | JESUS M VAZQUEZ MARIN | CRUZ ROSARIO | HC 02 BOX 5423 | | | MOROVIS | PR | 00687 | |
| 238761 | JESUS M VAZQUEZ TORRES | Address on file | | | | | | | |
| 677596 | JESUS M VEGA SANTIAGO | Address on file | | | | | | | |
| 238762 | JESUS M VEGA VALENTIN | Address on file | | | | | | | |
| 677597 | JESUS M VELAZQUEZ LABOY | BARRIO BAJOS | SECTOR VILLA PESQUERA | | | PATILLAS | PR | 00623 | |
| 677598 | JESUS M VELEZ | URB RIO GRANDE ESTATES | 11420 CALLE REY LUIS XV | | | RIO GRANDE | PR | 00745 | |
| 677599 | JESUS M VELEZ GONZALEZ | HC 1 BOX 3272 | | | | LARES | PR | 00669 | |
| 238763 | JESUS M VICENTE MARQUEZ | Address on file | | | | | | | |
| 238764 | JESUS M VIERA RODRIGUEZ | Address on file | | | | | | | |
| 238765 | JESUS M ZAYAS HERNANDEZ | Address on file | | | | | | | |
| 238766 | Jesus M. Almodovar Santiago | Address on file | | | | | | | |
| 238767 | JESUS M. ALVARADO RIVERA | Address on file | | | | | | | |
| 238769 | JESUS M. BOSQUES | Address on file | | | | | | | |
| 677600 | JESUS M. BURGOS SOTO | HC 1 BOX 17155 | | | | HUMACAO | PR | 00791 | |
| 238770 | JESUS M. CADIZ VAZQUEZ | Address on file | | | | | | | |
| 238771 | JESUS M. DEL RINCON TORREALBA | Address on file | | | | | | | |
| 238772 | Jesus M. Garcia Velez | Address on file | | | | | | | |
| 677601 | JESUS M. GAZTAMBIDE GUZMAN | VALLE ALTAMIRA | 6 CALLE ROSA APT 47 | | | PONCE | PR | 00731 | |
| 238773 | JESUS M. HERNANDEZ CONTRERAS | Address on file | | | | | | | |
| 238774 | JESUS M. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 677602 | JESUS M. HERNANDEZ GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238775 | JESUS M. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 677603 | JESUS M. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 238776 | JESUS M. HERNANDEZ TORRES | Address on file | | | | | | | |
| 238777 | JESUS M. MARTINEZ SERRANO | Address on file | | | | | | | |
| 238778 | JESUS M. MONTANEZ ANDINO | Address on file | | | | | | | |
| 677604 | JESUS M. NAVARRO TORRES | Address on file | | | | | | | |
| 238779 | JESÚS M. ORTIZ PÉREZ | LCDO. MANUEL MORALES SCHMIDT | Urb. Santa Cruz Esteban Padilla 47 Suite 1A | | | Bayamón | PR | 00961 | |
| 238780 | JESUS M. ORTIZ PIZARRO | Address on file | | | | | | | |
| 238781 | JESUS M. ORTIZ PIZARRO | Address on file | | | | | | | |
| 677605 | JESUS M. PEREZ HERNANDEZ | URB CANA | HI2 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 238782 | JESUS M. RAMOS GARCIA | Address on file | | | | | | | |
| 1256595 | JESUS M. RIVERA RIVERA | Address on file | | | | | | | |
| 677606 | JESUS M. RODZ LOPEZ | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 238783 | JESUS M. ROHENA CRUZ | Address on file | | | | | | | |
| 238784 | JESUS M. ROSARIO QUINONEZ | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 238785 | JESUS M. RULLAN TORRES | LCDO. JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 238786 | JESUS M. SAAVEDRA CABALLERO | Address on file | | | | | | | |
| 238787 | JESUS M. SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 677607 | JESUS M. SANTIAGO RIVERA | Address on file | | | | | | | |
| 238788 | JESUS M. VIERA RODRIGUEZ | Address on file | | | | | | | |
| 238789 | JESUS M. VIERA RODRIGUEZ | Address on file | | | | | | | |
| 677608 | JESUS MADERA GONZALEZ | URB APOLO 2098 | CALLE MERCURIO | | | GUAYNABO | PR | 00969 | |
| 677609 | JESUS MAISONET PERTUZ | URB REPARTO ALHAMBRA | C 57 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 | |
| 677610 | JESUS MALDONADO CAMACHO | Address on file | | | | | | | |
| 677611 | JESUS MALDONADO DE LEON | PO BOX 528 | | | | LAS PIEDRAS | PR | 00771 | |
| 677612 | JESUS MALDONADO MONTIJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677613 | JESUS MALDONADO TORRES | P O BOX 1224 | | | | OROCOVIS | PR | 00720 | |
| 238790 | JESUS MANTILLA GALLAN | LCDO. CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| 770577 | JESUS MANTILLA GALLAN | LCDO. ROBERTO MALDONADO NIEVES | CALLE 7 N.E. #344 OFICINA 1-A ESQ. | FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 238791 | JESUS MANUEL BAZAN GIRAUD | Address on file | | | | | | | |
| 677614 | JESUS MANUEL CABRERA CIRILO | URB VALENCIA | WF 4 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 238792 | JESUS MANUEL COLON GONZALEZ | Address on file | | | | | | | |
| 677615 | JESUS MANUEL DELGADO DE JESUS | RR 7 BOX 7223 | | | | SAN JUAN | PR | 00926 | |
| 238793 | JESUS MANUEL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 677616 | JESUS MANUEL GARCIA RODRIGUEZ | URB. TROPICAL BEACH F 70 | | | | NAGUABO | PR | 00718 | |
| 677617 | JESUS MANUEL GONZALEZ | HC 645 BOX 5157 | | | | TRUJILLO ALTO | PR | 00976 | |
| 238794 | JESUS MANUEL MALDONADO / SAIBET LANDRAU | Address on file | | | | | | | |
| 238795 | JESUS MANUEL MARTINEZ MARRERO | Address on file | | | | | | | |
| 238796 | JESUS MANUEL RAMOS | Address on file | | | | | | | |
| 677618 | JESUS MANUEL RIVERA RAMOS | Address on file | | | | | | | |
| 238797 | JESUS MANUEL ROSARIO | Address on file | | | | | | | |
| 677619 | JESUS MANUEL ROSARIO GALARCES | ARBOLADA | D 32 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 238798 | JESUS MANUEL SANTOS NEGRON | Address on file | | | | | | | |
| 677200 | JESUS MARCANO TORRES | URB CONDADO MODERNO | L 45 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 238799 | JESUS MARIA RODRIGUEZ CABAN | Address on file | | | | | | | |
| 238800 | JESUS MARIA RODRIGUEZ CABAN | Address on file | | | | | | | |
| 238801 | JESUS MARIN DELGADO | Address on file | | | | | | | |
| 238802 | JESUS MARRERO | Address on file | | | | | | | |
| 677623 | JESUS MARRERO MELENDEZ | Address on file | | | | | | | |
| 238803 | JESUS MARRERO MELENDEZ | Address on file | | | | | | | |
| 677622 | JESUS MARRERO MELENDEZ | Address on file | | | | | | | |
| 677620 | JESUS MARRERO MELENDEZ | Address on file | | | | | | | |
| 238804 | JESUS MARRERO NARVAEZ | Address on file | | | | | | | |
| 677624 | JESUS MARTE | PO BOX 583 | | | | CEIBA | PR | 00735 | |
| 677625 | JESUS MARTELL RODRIGUEZ | SIERRA BAYAMON | 3-8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 677626 | JESUS MARTI SOTO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238805 | JESUS MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 238806 | JESUS MARTINEZ MARIN | Address on file | | | | | | | |
| 677627 | JESUS MARTINEZ MARTINEZ | HC 7 BOX 2427 | | | | PONCE | PR | 00731 | |
| 238807 | JESUS MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 677628 | JESUS MARTINEZ MELENDEZ | HC 01 BOX 4437 | CAMINO NUEVO | | | YABUCOA | PR | 00767 | |
| 238808 | JESUS MARTINEZ REINOSA | Address on file | | | | | | | |
| 677629 | JESUS MARTINEZ RIVERA | PIEDRA GORDA | HC 01 BOX 5070 | | | CAMUY | PR | 00627-9612 | |
| 238809 | JESUS MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 677630 | JESUS MARTINEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 238810 | JESUS MARTINEZ TORRES | Address on file | | | | | | | |
| 238811 | JESUS MARTINEZ VELEZ | Address on file | | | | | | | |
| 677631 | JESUS MATEI PEREZ | ALTOS DE LA FUENTE | H 5 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 238812 | JESUS MATOS MEDINA | Address on file | | | | | | | |
| 677632 | JESUS MEDINA CUADRADO | Address on file | | | | | | | |
| 238813 | JESUS MEDINA HERNANDEZ | Address on file | | | | | | | |
| 845376 | JESUS MEDINA MONTES | 34 CALLE CARIBE | | | | MANATI | PR | 00674-5227 | |
| 677633 | JESUS MEDINA PAGAN | URB JARDINES | 336 JARDIN DE GIRASOLE | | | VEGA BAJA | PR | 00693 | |
| 238814 | JESUS MEIRELES, FELIPE | Address on file | | | | | | | |
| 238634 | JESUS MELENDEZ | Address on file | | | | | | | |
| 677635 | JESUS MELENDEZ COLON | COND VENUS TOWERS APT 202 | | | | SAN JUAN | PR | 00917 | |
| 677636 | JESUS MELENDEZ LOPEZ | COLINAS DE FAIR VIEW | R-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 677637 | JESUS MELENDEZ MANZANO | CENTRO GUBERNAMENTAL | PO BOX 202 A | | | ARECIBO | PR | 00612 | |
| 238815 | JESUS MELENDEZ MONTANEZ | Address on file | | | | | | | |
| 677201 | JESUS MELENDEZ TORRES | P.O. BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 238816 | JESUS MENA GONZALEZ | Address on file | | | | | | | |
| 238818 | JESUS MENDEZ CRUZ | Address on file | | | | | | | |
| 677638 | JESUS MENDEZ RODRIGUEZ | RR 2 BOX 5296 | | | | CIDRA | PR | 00739 | |
| 677639 | JESUS MENDOZA TORRES | PO BOX 1796 | | | | AIBONITO | PR | 00705 | |
| 2175560 | JESUS MERCADO GUZMAN | Address on file | | | | | | | |
| 238819 | JESUS MERCADO NEGRON | Address on file | | | | | | | |
| 677640 | JESUS MERCADO NIEVES | HC 2 BOX 9800 | | | | QUEBRADILLAS | PR | 00678 | |
| 677641 | JESUS MERCADO SANTIAGO | DK 1 LAGO CIDRAS ST | | | | TOA BAJA | PR | 00949 | |
| 677642 | JESUS MILLAN CARRILLO | BARRIO PALMA SOLA | BOX 802 | | | CANOVANAS | PR | 00729 | |
| 677643 | JESUS MILLAN CARRILLO | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 677644 | JESUS MIRANDA SANTIAGO | JARDINES DE TOA ALTA | 95 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 238820 | JESUS MOLINA CARREÑO | Address on file | | | | | | | |
| 677646 | JESUS MONASTERIO HERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 408 | | | PONCE | PR | 00717-1320 | |
| 1725490 | Jesus Monasterio Retirement Plan | Address on file | | | | | | | |
| 238822 | Jesus Montan Collado | Address on file | | | | | | | |
| 845377 | JESUS MONTAN COLLADO DBA GARAJE MONTAN | URB PUERTO NUEVO | 401 CALLE APENINOS | | | SAN JUAN | PR | 00920-4113 | |
| 238823 | JESUS MONTANEZ MARTINEZ | Address on file | | | | | | | |
| 238824 | JESUS MONTANEZ OQUENDO | Address on file | | | | | | | |
| 2043367 | JESUS MONTANEZ, DANIEL DE | Address on file | | | | | | | |
| 677647 | JESUS MONTEAGUDO PEREZ | 15490 NW 97 AVE | | | | MIAMI | FL | 33016 | |
| 238825 | JESUS MONTIJO VEGA | Address on file | | | | | | | |
| 238826 | JESUS MONTILLA GAVILLAN | Address on file | | | | | | | |
| 238827 | JESUS MORA NIEVES | Address on file | | | | | | | |
| 238828 | JESUS MORALES ADORNO | Address on file | | | | | | | |
| 677648 | JESUS MORALES ANDINO | Address on file | | | | | | | |
| 677649 | JESUS MORALES ARROYO | HC 01 BOX 4579 | | | | YABUCOA | PR | 00767 | |
| 238829 | JESUS MORALES GUTIERREZ | Address on file | | | | | | | |
| 238830 | JESUS MORALES LUGO | Address on file | | | | | | | |
| 238831 | JESUS MORALES OLIVO | Address on file | | | | | | | |
| 677650 | JESUS MORALES RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 238833 | JESUS MORALES VELAZQUEZ | Address on file | | | | | | | |
| 677651 | JESUS MULERO MENDEZ | BDA ROSVELT | 33 CALLE B | | | SAN LORENZO | PR | 00754 | |
| 238834 | JESUS MULERO SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1214 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238835 | Jesús MuÑiz Lloren's | Address on file | | | | | | | |
| 238836 | JESUS N BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 677652 | JESUS N COLLAZO GONZALEZ | P O BOX 1037 | | | | BAYAMON | PR | 00960 | |
| 238837 | JESUS N CRUZ CARDONA | Address on file | | | | | | | |
| 677653 | JESUS N MENDEZ SANABRIA | VILLA PRADES | 700 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 238838 | JESUS N PRADO TROCHE | Address on file | | | | | | | |
| 677654 | JESUS N RIVERA CRUZ | ABRA SAN FRANCISCO | 28 CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 238839 | JESUS N VELEZ RUIZ | Address on file | | | | | | | |
| 677655 | JESUS NATAL RIVERA | RR 02 BOX 6426 | | | | MANATI | PR | 00674 | |
| 238840 | JESUS NATAL TORRES | Address on file | | | | | | | |
| 677656 | JESUS NAVARRO FIGUEROA | CALLE JORGE CRUZ AMEZQUITA | | | | DORADO | PR | 00646 | |
| 238841 | JESUS NAVARRO REYES | Address on file | | | | | | | |
| 677657 | JESUS NAVEDO GONZALEZ | 1302 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 238842 | JESUS NIEVES ALLENDE | Address on file | | | | | | | |
| 677658 | JESUS NIEVES NIEVES | URB ALTAGRACIA | M1 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 238843 | JESUS NIEVES ORTIZ | Address on file | | | | | | | |
| 677659 | JESUS NIEVES SERRANO | PO BOX 10071-0071 | | | | CAROLINA | PR | 00988 | |
| 677660 | JESUS NIEVES VAZQUEZ | Address on file | | | | | | | |
| 238844 | JESUS NIEVES Y ELBA I. CORDERO | Address on file | | | | | | | |
| 238845 | JESUS NIEVES Y ELBA I. CORDERO | Address on file | | | | | | | |
| 677661 | JESUS NOEL CRUZ LOPEZ | COMUNIDAD DE HILL BROTHERS | ESTRUCTURA 97 C SUR | | | SAN JUAN | PR | 00928 | |
| 238846 | JESUS NUNEZ NIEVES | Address on file | | | | | | | |
| 238847 | JESUS NUNEZ RIOS | Address on file | | | | | | | |
| 677662 | JESUS O ALVAREZ VILLABOL | 17 LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 238848 | JESUS O BERRIOS ROSARIO | Address on file | | | | | | | |
| 238849 | JESUS O BRETON NUNEZ | Address on file | | | | | | | |
| 238850 | JESUS O CAEZ LANDRAU | Address on file | | | | | | | |
| 238851 | JESUS O CARABALLO CORREA | Address on file | | | | | | | |
| 677663 | JESUS O CRUZ RIVERA | 28 A CALLE PALMER | | | | CIALES | PR | 00638 | |
| 238852 | JESUS O FALU PEREZ | Address on file | | | | | | | |
| 677664 | JESUS O MARTINEZ CLEMENTE | COUNTRY CLUB | HY 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 238853 | JESUS O MELENDEZ MATEO | Address on file | | | | | | | |
| 238854 | JESUS O MENDEZ | Address on file | | | | | | | |
| 238855 | JESUS O MORALES PEREZ | Address on file | | | | | | | |
| 238856 | JESUS O MUNOZ MARTIR | Address on file | | | | | | | |
| 238857 | JESUS O RIVERA CRUZ | Address on file | | | | | | | |
| 238858 | JESUS O RIVERA DAVILA | Address on file | | | | | | | |
| 677665 | JESUS O SERRANO ARROYO | PO BOX 750 | | | | TOA ALTA | PR | 00954 | |
| 677666 | JESUS O SERRENO CUBA | PO BOX 3330 | | | | ARECIBO | PR | 00613 | |
| 677667 | JESUS O VALENTIN | Address on file | | | | | | | |
| 238859 | JESUS O VAZQUEZ RONDON | Address on file | | | | | | | |
| 238860 | JESUS O VELEZ PABON | Address on file | | | | | | | |
| 238861 | JESUS O ZAMBRANO ZAMBRANO | Address on file | | | | | | | |
| 238862 | JESUS O. LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 238863 | JESUS O. PEREZ LLANOS | Address on file | | | | | | | |
| 677668 | JESUS OMAR PEREZ AGUILAR | MANSIONES DE CAROLINA | DD 6 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 238865 | JESUS ORLANDO SUAREZ DELGADO | Address on file | | | | | | | |
| 2176610 | JESUS ORTEGA COSME | Address on file | | | | | | | |
| 238866 | JESUS ORTEGA DOMINGUEZ | Address on file | | | | | | | |
| 238867 | JESUS ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 677669 | JESUS ORTIZ ACOSTA | HC 03 BOX 20426 | | | | LAJAS | PR | 00667 | |
| 677670 | JESUS ORTIZ DOMINGUEZ | PO BOX 1957 | | | | MANATI | PR | 00674 | |
| 677671 | JESUS ORTIZ MARQUEZ | PO BOX 85 | | | | CAGUAS | PR | 00726 | |
| 677672 | JESUS ORTIZ MARRERO | Address on file | | | | | | | |
| 677673 | JESUS ORTIZ MARRERO | Address on file | | | | | | | |
| 238868 | JESUS ORTIZ ORTIZ | Address on file | | | | | | | |
| 677674 | JESUS ORTIZ RODRIGUEZ | HC 1 BOX 5829 | | | | SAN GERMAN | PR | 00683 | |
| 677675 | JESUS ORTIZ ROSADO | P O BOX 1713 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238869 | JESUS ORTIZ SANTANA | Address on file | | | | | | | |
| 677676 | JESUS ORTIZ TORRES | URB LEVITTOWN 3508 | PASEO CRIOLLA | | | TOA BAJA | PR | 00749 | |
| 238870 | JESUS ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 677677 | JESUS OSORIO OSORIO | HC 1 BOX 6072 | | | | LOIZA | PR | 00772 | |
| 677678 | JESUS PABON MARCANO | CARR 103 K 13HO BOX 7 | | | | CABO ROJO | PR | 00623 | |
| 238871 | JESUS PABON NEGRON | Address on file | | | | | | | |
| 677679 | JESUS PACHECO MORENO | URB LIRIOS DEL SUR | 2 B CALLE 28 | | | PONCE | PR | 00731 | |
| 677680 | JESUS PADILLA ARROYO | RES SAN AGUSTIN | EDIF T APT 561 | | | SAN JUAN | PR | 00901 | |
| 238872 | JESUS PADILLA VELEZ | LCDO LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 238873 | JESUS PADIN RODRIGUEZ | Address on file | | | | | | | |
| 238874 | JESUS PADIN RUIZ | Address on file | | | | | | | |
| 677681 | JESUS PAGAN CASTILLO | URB SAN THOMAS PLAYA | 30 CALLE B | | | PONCE | PR | 00731 | |
| 238875 | JESUS PAGAN LOPEZ | Address on file | | | | | | | |
| 238876 | JESUS PAGAN ORTIZ | Address on file | | | | | | | |
| 677682 | JESUS PASTRANA PEREZ | BO VENEZUELA | 43 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 845378 | JESUS PELUYERA SANTIAGO | PMB 510 | RR-8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| 238877 | JESUS PELUYERA SANTIAGO | Address on file | | | | | | | |
| 238879 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | SUITE 707 FIRST FEDERAL BLDG | | | SAN JUAN | PR | 00927 | |
| 238878 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00927 | |
| 238880 | JESUS PENA SABATER | Address on file | | | | | | | |
| 677683 | JESUS PEREIRO MAS | COND PLAZA DEL PARQUE | CARR 848 BOX 341 | | | TRUJILLO ALTO | PR | 00976 | |
| 238881 | JESUS PEREZ / CARIDAD LOPEZ | Address on file | | | | | | | |
| 677684 | JESUS PEREZ BERRIOS | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 238882 | JESUS PEREZ BOSQUES | Address on file | | | | | | | |
| 238883 | JESUS PEREZ INGLES | Address on file | | | | | | | |
| 238884 | JESUS PEREZ LAGUER | Address on file | | | | | | | |
| 238885 | JESUS PEREZ LAGUER | Address on file | | | | | | | |
| 238886 | JESUS PEREZ MARTINEZ Y NIXZA GERENA | Address on file | | | | | | | |
| 677686 | JESUS PEREZ NIEVES | HC 03 BOX 7576 | | | | COMERIO | PR | 00782 | |
| 677685 | JESUS PEREZ NIEVES | Address on file | | | | | | | |
| 238887 | JESUS PEREZ ORTIZ | Address on file | | | | | | | |
| 238888 | JESUS PEREZ ORTIZ | Address on file | | | | | | | |
| 677687 | JESUS PEREZ RODRIGUEZ | BO CORAZON | BOX 378 PANEL 18 | | | GUAYAMA | PR | 00784 | |
| 238889 | Jesus Perez Sanchez | Address on file | | | | | | | |
| 677688 | JESUS PEREZ VALENTIN | BO RIO HONDO BOX 664 | | | | MAYAGUEZ | PR | 00680 | |
| 845379 | JESUS PERFECTO PEÑA PEÑA | PO BOX 1960 | | | | SAN SEBASTIAN | PR | 00685-7960 | |
| 238890 | JESUS PIQUET ORTUBE | Address on file | | | | | | | |
| 238891 | JESUS PIZARRO RODRIGUEZ | Address on file | | | | | | | |
| 677689 | JESUS POLANCO PEGUERO | MATA DE PLATANO DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 677690 | JESUS PONCE FIGUEROA | COND BALCONES DE MONTE REAL | D-1603 | | | CAROLINA | PR | 00985 | |
| 677691 | JESUS PORRATA | U S COAST GUARD SECTOR | SAN JUAN PREVENTIONS DEPT | 5 C/ PUNTILLA FINAL | | SAN JUAN | PR | 00901 | |
| 677692 | JESUS POUPART RIVERA | Address on file | | | | | | | |
| 238892 | JESUS PRIETO ROCHE | Address on file | | | | | | | |
| 238893 | JESUS QUILES NIEVES | Address on file | | | | | | | |
| 238894 | JESUS QUILES NIEVES | Address on file | | | | | | | |
| 238895 | JESUS QUINONES FALU | Address on file | | | | | | | |
| 238896 | JESUS QUINONES LEDESMA | Address on file | | | | | | | |
| 238897 | JESUS QUINONES LOPEZ | Address on file | | | | | | | |
| 238898 | JESUS QUINONES OCASIO | Address on file | | | | | | | |
| 238899 | JESUS QUINONES RIVERA | Address on file | | | | | | | |
| 238900 | JESUS QUINONES RIVERA | Address on file | | | | | | | |
| 238901 | JESUS QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 238902 | JESUS QUINONES ROMAN | Address on file | | | | | | | |
| 238903 | JESUS QUINONEZ MELENDEZ | Address on file | | | | | | | |
| 238904 | JESUS QUINTANA LOPEZ | Address on file | | | | | | | |
| 238905 | JESUS QUINTINO RAMOS | Address on file | | | | | | | |
| 677693 | JESUS R AGOSTO ALAMO | RES SAN FERNANDO | EDIF 2 APT 36 | | | RIO PIEDRAS | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1216 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238906 | JESUS R ANDINO SANTANA | Address on file | | | | | | | |
| 677694 | JESUS R ANMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 677695 | JESUS R APONTE TRUJILLO | A 163 URB SANTA CLARA | | | | PONCE | PR | 00731 | |
| 238907 | JESUS R AROCHO PIRIS | Address on file | | | | | | | |
| 238908 | JESUS R BRAVO CEREZO | Address on file | | | | | | | |
| 677696 | JESUS R CABRET RAMOS | Address on file | | | | | | | |
| 677697 | JESUS R DASTA MENDEZ | Address on file | | | | | | | |
| 677698 | JESUS R DIAZ GONZALEZ | HC 04 BOX 49502 | | | | HATILLO | PR | 00659 | |
| 677699 | JESUS R DIAZ MELENDEZ | HC 5 BOX 57705 | | | | CAGUAS | PR | 00725 | |
| 677701 | JESUS R GARCIA ROJAS | PO BOX 1466 | | | | COROZAL | PR | 00783-1466 | |
| 677702 | JESUS R GIMENEZ LOPEZ | Address on file | | | | | | | |
| 238909 | JESUS R HERNANDEZ | Address on file | | | | | | | |
| 238910 | JESUS R LABOY COLON | Address on file | | | | | | | |
| 238911 | JESUS R LUGO QUINONES | Address on file | | | | | | | |
| 238912 | JESUS R MARTINEZ SUERO | Address on file | | | | | | | |
| 1652183 | JESUS R MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUDOS EN EL ANEJO A DE ESTA APELACION, ET AL. | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDA. JESUS R. MORALES CORDERO | PO BOX 363085 | | SAN JUAN | PR | 00936 | |
| 1652183 | JESUS R MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUDOS EN EL ANEJO A DE ESTA APELACION, ET AL. | CALLE LATIMER #1409 | | | | SAN JUAN | PR | 00907 | |
| 238913 | JESUS R NEGRON GIUSTI | Address on file | | | | | | | |
| 238914 | JESUS R NIEVES QUILES | Address on file | | | | | | | |
| 677703 | JESUS R OCASIO ROJAS | PO BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| 677704 | JESUS R ORTEGA TORRES | P O BOX 723 | | | | MANATI | PR | 00674 | |
| 677705 | JESUS R ORTEGA TORRES | PMB 401 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 677706 | JESUS R PEREZ MARRERO | RR 2 BOX 7652 | | | | TOA ALTA | PR | 00953 | |
| 238915 | JESUS R QUINONES TORRES | Address on file | | | | | | | |
| 677707 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 677708 | JESUS R RAMOS PUCA | HC 764 BZN 8544 | | | | PATILLAS | PR | 00723 | |
| 677709 | JESUS R RIEFKOHL REY | Address on file | | | | | | | |
| 238816 | JESUS R RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 238917 | JESUS R RIVERA ROSA | Address on file | | | | | | | |
| 238918 | JESUS R RIVERA VEGA | Address on file | | | | | | | |
| 238919 | JESUS R RODRIGUEZ COSME | Address on file | | | | | | | |
| 677202 | JESUS R RODRIGUEZ ORTIZ | PO BOX 279 | | | | GUAYNABO | PR | 00970-0279 | |
| 677203 | JESUS R RODRIGUEZ RODRIGUEZ | HC 02 BOX 7533 | | | | COROZAL | PR | 00783 | |
| 238920 | JESUS R RUIZ VAZQUEZ | Address on file | | | | | | | |
| 238921 | JESUS R RUIZ VEGA | Address on file | | | | | | | |
| 677710 | JESUS R SAAVEDRA LUGO | PO BOX 647 | | | | QUEBRADILLAS | PR | 00678 | |
| 677711 | JESUS R SANCHEZ HERNADEZ | SECTOR VILLA PALMERA | 371 ALTOS CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00912 | |
| 238922 | JESUS R SANTIAGO POU | Address on file | | | | | | | |
| 677712 | JESUS R TORRES MELENDEZ | 35 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 677713 | JESUS R VANDO CABRERA | Address on file | | | | | | | |
| 677714 | JESUS R VELAZQUEZ RIVERA | HC 1 BOX 5056 | | | | CAMUY | PR | 00627 | |
| 677715 | JESUS RAMIREZ | HC 03 BOX 12056 | | | | CAROLINA | PR | 00987 | |
| 238923 | JESUS RAMIREZ APONTE | Address on file | | | | | | | |
| 238924 | JESUS RAMIREZ LOPEZ MAPFRE | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 677716 | JESUS RAMIREZ MEDINA | Address on file | | | | | | | |
| 238926 | JESUS RAMON PEDRAZA DE JESUS | Address on file | | | | | | | |
| 677717 | JESUS RAMOS CABAN | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| 677718 | JESUS RAMOS CARMONA | 10 MANSION DEL SAPO | | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677719 | JESUS RAMOS CARMONA | PARC 10 CALLE TABLAZO | | | | FAJARDO | PR | 00860 | |
| 238927 | JESUS RAMOS CEDENO | Address on file | | | | | | | |
| 238928 | JESUS RAMOS GARCIA | Address on file | | | | | | | |
| 677720 | JESUS RAMOS GARCIA | Address on file | | | | | | | |
| 677721 | JESUS RAMOS GOMEZ | F 10 URB RIVER GARDEN | | | | CANOVANAS | PR | 00729 | |
| 677722 | JESUS RAMOS MORALES | Address on file | | | | | | | |
| 677723 | JESUS RAMOS RIVERA | URB CIUDAD CRISTIANA | 438 AVE BOLIVIA | | | HUMACAO | PR | 00791-9829 | |
| 238929 | JESUS RAMOS RIVERA | Address on file | | | | | | | |
| 845380 | JESUS RAMOS SANCHEZ DBA PENETRO'SS TOWING | HC 4 BOX 46485 | | | | AGUADILLA | PR | 00603-9714 | |
| 677724 | JESUS RAUL CHACON | 512 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 238930 | JESUS RESTO RIVERA | Address on file | | | | | | | |
| 677725 | JESUS REYES ABRANTE | PANORAMA VILLAGE | 187 VIST DL MR URB PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 238931 | JESUS REYES HERNANDEZ | Address on file | | | | | | | |
| 677726 | JESUS REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 238932 | JESUS REYES PERALES | Address on file | | | | | | | |
| 238933 | JESUS REYES Y OLGA MALDONADO | Address on file | | | | | | | |
| 238934 | JESUS RIOS CLAUDIO | Address on file | | | | | | | |
| 677727 | JESUS RIOS LASALLE | PO BOX 681 | | | | BARCELONETA | PR | 00617 | |
| 677728 | JESUS RIOS RIVERA | BO DULCES LABIOS | 209 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 677729 | JESUS RIVERA ACEVEDO | HC 02 BOX 22184 | | | | AGUADILLA | PR | 00603 | |
| 671178 | JESUS RIVERA COLON | PO BOX 1488 | | | | COAMO | PR | 00769 | |
| 677730 | JESUS RIVERA CORALES | URB EL VALLE | 2DA EXT 506 BEGONIA | | | LAJAS | PR | 00667 | |
| 677731 | JESUS RIVERA CRESPO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| 677732 | JESUS RIVERA DAVILA | URB VILLAS DE LA PAYA | CALLE COPA MARIANA NUM 63 | | | VEGA BAJA | PR | 00693 | |
| 845381 | JESUS RIVERA DELGADO | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931-2518 | |
| 677733 | JESUS RIVERA DIAZ | PO BOX 357 | | | | COROZAL | PR | 00783-0357 | |
| 677734 | JESUS RIVERA DIAZ | URB GLENVIEW GARDENS | CALLE W24 A DD 31 | | | PONCE | PR | 00731 | |
| 238935 | JESUS RIVERA FIGUEROA | Address on file | | | | | | | |
| 845382 | JESUS RIVERA GARCIA | BOX 4592 | | | | VEGA BAJA | PR | 00964 | |
| 677735 | JESUS RIVERA LUNA | 6 URB LAS FLORES | | | | BARRANQUITAS | PR | 00794 | |
| 845383 | JESUS RIVERA MELENDEZ | URB VILLAS DE LOIZA | BB 3 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 2176621 | JESUS RIVERA OJEDA | Address on file | | | | | | | |
| 845384 | JESUS RIVERA RABASSA | URB BOSQUE DE LAS PALMAS | 146 CALLE ROBEL | | | BAYAMON | PR | 00956-9243 | |
| 238936 | JESUS RIVERA RIVERA | Address on file | | | | | | | |
| 845385 | JESUS RIVERA RODRIGUEZ | 13 CALLE RAMON POWER | | | | COAMO | PR | 00769 | |
| 677736 | JESUS RIVERA ROJAS | P O BOX 1770 | | | | ARECIBO | PR | 00612 | |
| 238937 | JESUS RIVERA ROMAN | Address on file | | | | | | | |
| 677737 | JESUS RIVERA SANTIAGO | C 4 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 238939 | JESUS RIVERA SANTIAGO | Address on file | | | | | | | |
| 238940 | JESUS RIVERA SARRAGA | Address on file | | | | | | | |
| 677738 | JESUS RIVERA TORRES | Address on file | | | | | | | |
| 677739 | JESUS RIVERA VAZQUEZ | HC 4 BOX 8351 | | | | COMERIO | PR | 00782-9727 | |
| 238941 | JESUS RIVERA VAZQUEZ | Address on file | | | | | | | |
| 677204 | JESUS RIVERA VEGA | URB ESTANCIAS DE BAIROA | C 4 CALLE CRISANTEMO | | | CAGUAS | PR | 00725 | |
| 238942 | JESUS RIVERA VELEZ | Address on file | | | | | | | |
| 1587696 | Jesus Rivera, Iris De | Address on file | | | | | | | |
| 1587696 | Jesus Rivera, Iris De | Address on file | | | | | | | |
| 677205 | JESUS RIVERO MARRERO | URB COUNTRY CLUB | 954 CALLE TAULADIA | | | SAN JUAN | PR | 00924-3372 | |
| 677740 | JESUS ROBERTO FORTIS AHORRIO | 5 CALLE DR VEVE Y TIO | | | | BAYAMON | PR | 00961 | |
| 238943 | JESUS ROBLES | Address on file | | | | | | | |
| 238944 | JESUS ROBLES RIVERA | Address on file | | | | | | | |
| 238945 | JESUS RODRIGUEZ ALLENDE | Address on file | | | | | | | |
| 677741 | JESUS RODRIGUEZ ALLENDE | Address on file | | | | | | | |
| 238946 | JESUS RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 677742 | JESUS RODRIGUEZ CALDERON | MANSIONES DE CAROLINA | KK 1 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 2174897 | JESUS RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 677743 | JESUS RODRIGUEZ CARABALLO | HC 1 BOX 8568 | | | | LAJAS | PR | 00667-9707 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1218 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677744 | JESUS RODRIGUEZ CARTAGENA | URB LA ARBOLEDA | CALLE 16 3280 | | | SALINAS | PR | 00751 | |
| 677745 | JESUS RODRIGUEZ CORA | URB. CIUDAD UNIVERSITARIA 44 | CALLE 5 | | | TRUJILLO ALTA | PR | 00976 | |
| 238947 | JESUS RODRIGUEZ CORTES | Address on file | | | | | | | |
| 677746 | JESUS RODRIGUEZ COTTO | Address on file | | | | | | | |
| 677747 | JESUS RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 238948 | JESUS RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 238949 | JESUS RODRIGUEZ DBA AJ AIR CONDITION | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| 677748 | JESUS RODRIGUEZ GARAY/ROSA CANDELARIA | BO MORALES | 876 CALLE LL | | | CAGUAS | PR | 00725 | |
| 238950 | JESUS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 677749 | JESUS RODRIGUEZ IRIZARRY | 235 CAPITAL CENTER TORRE NORTE | AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 238951 | JESUS RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 677750 | JESUS RODRIGUEZ MARTIN | HC 1 BOX 23628 | | | | CAGUAS | PR | 00725-8920 | |
| 238952 | JESUS RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 677751 | JESUS RODRIGUEZ NEGRON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 238953 | JESUS RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 677753 | JESUS RODRIGUEZ ORTIZ | BO MAGUADO | BZN 116-A CARR 694 | | | DORADO | PR | 00646 | |
| 238954 | JESUS RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 677752 | JESUS RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 238955 | JESUS RODRIGUEZ PEDRAZA | Address on file | | | | | | | |
| 845386 | JESUS RODRIGUEZ PMP | PO BOX 708 | | | | NARANJITO | PR | 00719 | |
| 238956 | JESUS RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 677754 | JESUS RODRIGUEZ RIVERA | ALTURAS | 6 CALLE COLL | | | VEGA BAJA | PR | 00693 | |
| 238957 | JESUS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 677757 | JESUS RODRIGUEZ RODRIGUEZ | 1303 AVE MAGDALENA APT 7 B | | | | SAN JUAN | PR | 00907 | |
| 677758 | JESUS RODRIGUEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 677756 | JESUS RODRIGUEZ RODRIGUEZ | HC 4 BOX 49112 | | | | CAGUAS | PR | 00725 | |
| 677755 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 26 | | | | SAN JUAN | PR | 00902-0026 | |
| 238958 | JESUS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 238959 | JESUS RODRIGUEZ ROLDAN | Address on file | | | | | | | |
| 238960 | JESUS RODRIGUEZ TALER CHUITO | Address on file | | | | | | | |
| 677759 | JESUS RODRIGUEZ TORRES | RES.LA PLATA F-1 CALLE 8 | | | | CAYEY | PR | 00736 | |
| 677760 | JESUS RODRIGUEZ TRINIDAD | PARQUE VICTORIA | EDF D APT 419 VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 238961 | JESUS RODRIGUEZ VAREDA | Address on file | | | | | | | |
| 677761 | JESUS RODRIGUEZ VEGA | URB CAMINO REAL | 110 CALLE COSTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 238962 | JESUS RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 677762 | JESUS ROMAN CALDERON | HC 05 BOX 62637 | | | | CAGUAS | PR | 00725 | |
| 238963 | JESUS ROMAN JIMENEZ | Address on file | | | | | | | |
| 677763 | JESUS ROMAN MARTINEZ | COND CAROLINA COURT | APT MS A 7 | | | CAROLINA | PR | 00982 | |
| 677764 | JESUS ROMAN MORALES | P O BOX 420 | | | | QUEBRADILLAS | PR | 00678 | |
| 238964 | JESUS ROMERO | Address on file | | | | | | | |
| 238965 | JESUS ROMERO LOPEZ | Address on file | | | | | | | |
| 677765 | JESUS RONDON ROMERO | P. O. BOX 513 | | | | GUAYNABO | PR | 00970 | |
| 238866 | JESUS ROSA ALICEA | Address on file | | | | | | | |
| 677766 | JESUS ROSA ORTIZ | COOP VILLA KENNEDY | EDIF 36 APT 557 | | | SAN JUAN | PR | 00915 | |
| 238967 | JESUS ROSA RAMOS | Address on file | | | | | | | |
| 238968 | JESUS ROSA RODRIGUEZ | Address on file | | | | | | | |
| 238969 | JESUS ROSADO | Address on file | | | | | | | |
| 677767 | JESUS ROSADO GUERRIOS | CARR 864 BUZON | 171 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 677768 | JESUS ROSADO MUNOZ | PO BOX 972 | | | | RINCON | PR | 00677 | |
| 238970 | JESUS ROSADO MUNOZ | Address on file | | | | | | | |
| 238971 | JESUS ROSADO SANCHEZ | Address on file | | | | | | | |
| 677769 | JESUS ROSADO SANTIAGO | URB LA PROVIDENCIA | 2614 CALLE LEMPIRA | | | PONCE | PR | 00726 | |
| 238972 | JESUS ROSARIO ALVAREZ | Address on file | | | | | | | |
| 238973 | JESUS ROSARIO ALVAREZ/DBA JESUS ROSARIO | ALVAREZ TELECOMUNICATIONS | 1 CALLE 27 ALL | | | BAYAMON | PR | 00956 | |
| 677770 | JESUS ROSARIO CRUZ | 31 CALLE JOSE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 238974 | JESUS RUBERT ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1219 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677771 | JESUS RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 677772 | JESUS RUIZ COLON | Address on file | | | | | | | |
| 238975 | JESUS RUIZ ESTEVES | Address on file | | | | | | | |
| 238976 | JESUS RUIZ MUNOZ | Address on file | | | | | | | |
| 677773 | JESUS RUIZ RENTAS | PO BOX 619 | | | | JUANA DIAZ | PR | 00795-0619 | |
| 238977 | JESUS S COLLAZO TIRADO | Address on file | | | | | | | |
| 677774 | JESUS S VALCARCEL DE JESUS | HC 2 BOX 9346 | | | | GUAYNABO | PR | 00971 | |
| 677775 | JESUS SAAVEDRA MARTINEZ | Address on file | | | | | | | |
| 238978 | JESUS SALAMO RODRIGUEZ | Address on file | | | | | | | |
| 677776 | JESUS SALAS MARRERO | URB LAS VEGAS | H 33 CALLE 6 | | | CATANO | PR | 00962 | |
| 238979 | JESUS SALGADO CARRERAS | Address on file | | | | | | | |
| 238980 | JESUS SALGADO ORTIZ | Address on file | | | | | | | |
| 677777 | JESUS SALVADOR BATLE | P O BOX 12124 | | | | SAN JUAN | PR | 00914 0124 | |
| 677778 | JESUS SANABRIA CRUZ | PO BOX 429 | | | | YABUCOA | PR | 00767 | |
| 677779 | JESUS SANABRIA DEL VALLE | RR 1 BOX 3736620 | | | | SAN SEBASTIAN | PR | 00685-9138 | |
| 677781 | JESUS SANCHEZ | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00977 | |
| 677780 | JESUS SANCHEZ | URB LOS SAUCES | 237 CALLE POMAROSAS | | | HUMACAO | PR | 00791-4901 | |
| 238981 | JESUS SANCHEZ CORTES | Address on file | | | | | | | |
| 677783 | JESUS SANCHEZ CRISTOBAL | URB COUNTRY CLUB | 1039 CALLE G DE ARTEAGA | | | SAN JUAN | PR | 00924-2553 | |
| 238982 | JESUS SANCHEZ CRISTOBAL | Address on file | | | | | | | |
| 677784 | JESUS SANCHEZ CRUZ | BO BUEN CONSEJO | 1201 CALLE MANZO | | | SAN JUAN | PR | 00926 | |
| 238983 | JESUS SANCHEZ FUENTES | Address on file | | | | | | | |
| 677782 | JESUS SANCHEZ HERNANDEZ | PO BOX 52168 | | | | TOA ALTA | PR | 00950-2168 | |
| 238984 | JESUS SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 238985 | JESUS SANCHEZ MALDONADO | Address on file | | | | | | | |
| 677785 | JESUS SANCHEZ OLMO | Address on file | | | | | | | |
| 677786 | JESUS SANCHEZ POMALES | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 677787 | JESUS SANCHEZ TEISSONNIERE | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 677790 | JESUS SANCHEZ VAZQUEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 677788 | JESUS SANCHEZ VAZQUEZ | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681 | |
| 677789 | JESUS SANCHEZ VAZQUEZ | SAN ISIDRO | PAC 543 MONTE VERDE BOX 3087 | | | CANOVANAS | PR | 00729 | |
| 238986 | JESUS SANFIORENZO RODRIGUEZ | Address on file | | | | | | | |
| 677791 | JESUS SANJURJO RODRIGUEZ | Address on file | | | | | | | |
| 677792 | JESUS SANTANA CASTRO | BARRIO TEJAS | HC 01 BOX 6956 | | | LAS PIEDRAS | PR | 00771 | |
| 238987 | JESUS SANTANA MORALES | Address on file | | | | | | | |
| 797341 | JESUS SANTANA, LEYKI | Address on file | | | | | | | |
| 238988 | JESUS SANTANA, LEYKI B | Address on file | | | | | | | |
| 1823796 | JESUS SANTIAGO , CARMEN DE | Address on file | | | | | | | |
| 677793 | JESUS SANTIAGO COLON | Address on file | | | | | | | |
| 677794 | JESUS SANTIAGO FIGUEROA | URB ROYAL GARDEN | H 21 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 238989 | JESUS SANTIAGO GARCIA | Address on file | | | | | | | |
| 677795 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | | CAMUY | PR | 00627 | |
| 677206 | JESUS SANTIAGO MALAVET | SAGRADO CORAZON 470 | | | | SAN JUAN | PR | 00915 | |
| 238990 | JESUS SANTIAGO MALAVET | Address on file | | | | | | | |
| 677796 | JESUS SANTIAGO RIVERA | PO BOX 1904 | | | | AIBONITO | PR | 00705 | |
| 238991 | JESUS SANTIAGO RIVERA | Address on file | | | | | | | |
| 238992 | JESUS SANTIAGO RIVERA | Address on file | | | | | | | |
| 677797 | JESUS SANTIAGO SANCHEZ | URB LOMAS DE CAROLINA | D 30 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00979 | |
| 677799 | JESUS SANTIAGO TORRES | HC 02 BOX 18232 | | | | SAN SEBASTIAN | PR | 00685 | |
| 677798 | JESUS SANTIAGO TORRES | P O BOX 672 | | | | UTUADO | PR | 00641 | |
| 677800 | JESUS SANTIAGO VARGAS | PO BOX 142281 | | | | ARECIBO | PR | 00659 | |
| 238993 | JESUS SANTIAGO Y ALEJANDRINA PAGAN | Address on file | | | | | | | |
| 2176523 | JESUS SANTOS GARRIGA | Address on file | | | | | | | |
| 677801 | JESUS SANTOS RIVERA | BO MEDIANIA ALTA | HC 01 BOX 5178 | | | LOIZA | PR | 00772 | |
| 1256596 | JESUS SEGUINOT (DBA J.S. SERVICES) | Address on file | | | | | | | |
| 238994 | JESUS SEQUINOT DBA J S SERVICES | P O BOX 1690 | | | | LAJAS | PR | 00667 | |
| 238995 | JESUS SERRA LARACUENTE | Address on file | | | | | | | |
| 238996 | JESUS SERRANO MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1220 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238997 | JESUS SERRANO RIOS | Address on file | | | | | | | |
| 677802 | JESUS SERVICE STATION | P O BOX 876 | | | | YAUCO | PR | 00698 | |
| 238998 | JESUS SEVILLA Y LISANDRA COLON | Address on file | | | | | | | |
| 677803 | JESUS SIERRA TORO | ROYAL GARDENS | F 45 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 677804 | JESUS SILVA CASANOVA | URB SAN FERNNADO | L-2 CAKKE 9 | | | BAYAMON | PR | 00957 | |
| 238999 | JESUS SILVA MARCANO | Address on file | | | | | | | |
| 239000 | JESUS SIVERIO Y MYRNA CASANOVA | Address on file | | | | | | | |
| 677805 | JESUS SOLANO DIAZ | PO BOX 25058 | | | | SAN JUAN | PR | 00928-5058 | |
| 677806 | JESUS SOTO AMADEOS | Address on file | | | | | | | |
| 239001 | JESUS SOTO CARRILLO | Address on file | | | | | | | |
| 677207 | JESUS SOTO CRUZ | URB REXVILLE C E 10 | CALLE 23 A | | | BAYAMON | PR | 00959 | |
| 239002 | JESUS SOTO ESPINOSA | Address on file | | | | | | | |
| 677807 | JESUS SOTO FLORES | HC 02 BOX 15124 | | | | ARECIVO | PR | 00612 | |
| 677809 | JESUS SUAREZ REYES | 95 LOCUST LANE | | | | FAIR PORT | NY | 14450 | |
| 677810 | JESUS T. ENCARNACION CASTRO | 151 CALLE FORTALEZA | SUITE PH 2 | | | OLD SAN JUAN | PR | 00901 | |
| 239003 | JESUS T. ENCARNACION CASTRO | Address on file | | | | | | | |
| 239004 | JESUS TAVERAS, ADRIANO | Address on file | | | | | | | |
| 239005 | JESUS TINOCO | Address on file | | | | | | | |
| 677811 | JESUS TORO DEL TORO | Address on file | | | | | | | |
| 677813 | JESUS TORRES ANDUJAR | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 677812 | JESUS TORRES ANDUJAR | Address on file | | | | | | | |
| 239006 | JESUS TORRES CINTRON | Address on file | | | | | | | |
| 239007 | JESUS TORRES DIAZ | Address on file | | | | | | | |
| 239008 | JESUS TORRES GONZALEZ | Address on file | | | | | | | |
| 239009 | JESUS TORRES GRAHAM | Address on file | | | | | | | |
| 239010 | JESUS TORRES MORALES | Address on file | | | | | | | |
| 239011 | JESUS TORRES ORTIZ | Address on file | | | | | | | |
| 239012 | JESUS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2074877 | Jesus Torres, Francisco De | Address on file | | | | | | | |
| 677814 | JESUS TRICOCHE DE JESUS | URB COUNTRY CLUB | 758 CALLE MERCEDES SOLA | | | SAN JUAN | PR | 00924 | |
| 677815 | JESUS TRUJILLO | URB COUNTRY CLUB | NC 24 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 239014 | JESUS URRUTIA | Address on file | | | | | | | |
| 677816 | JESUS VALDERRAMA MELENDEZ | HC 1 BOX 24027 | | | | VEGA BAJA | PR | 00693 | |
| 677817 | JESUS VALDEZ ARIAS | URB COLINAS DE BAYAMON | 502 CALLE MARIEW | | | BAYAMON | PR | 00957 3780 | |
| 677819 | JESUS VALENTIN | 618 CALLE FERNANDO ROSARIO VAZQUEZ | | | | VEGA BAJA | PR | 00693 | |
| 677819 | JESUS VALENTIN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 677820 | JESUS VARGAS CONCEPCION | BOX 1205 | | | | ISABELA | PR | 00662 | |
| 677821 | JESUS VARGAS ESTELA | Address on file | | | | | | | |
| 239015 | JESUS VARGAS PABON | LCDA. MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| 239016 | JESUS VARGAS PABON | LCDO. FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JUYUYA | PR | 00664 | |
| 239017 | JESUS VARGAS PABON | LCDO. SAMUEL R. PUIG MAGAZ, A LA SIGUIENTE DIRECCIÓN | PO BOX 240 | | | UTUADO | PR | 00641-0240 | |
| 677822 | JESUS VAZQUEZ AVILES | URB ROYAL TOWN | A 27 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 677823 | JESUS VAZQUEZ ESCOBALES | Address on file | | | | | | | |
| 239018 | Jesus Vazquez Ortiz | Address on file | | | | | | | |
| 2175192 | JESUS VAZQUEZ ROMAN | Address on file | | | | | | | |
| 677824 | JESUS VAZQUEZ TORRES | 30 JUAN C DE BORBON APT 316 | | | | GUAYNABO | PR | 00969 | |
| 845387 | JESUS VAZQUEZ VEGA | COND HATO REY CENTRO | APTO X 102 | | | SAN JUAN | PR | 00918-3077 | |
| 239019 | JESUS VEGA DEL MORAL | Address on file | | | | | | | |
| 677825 | JESUS VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 677826 | JESUS VELAZQUEZ CAMACHO | 222 CALLE RAFAEL GOMEZ | URB PARKHURST | | | LAS PIEDRAS | PR | 00771 | |
| 239020 | JESUS VELAZQUEZ ENCARNACION | Address on file | | | | | | | |
| 239021 | JESUS VELAZQUEZ MORALES | Address on file | | | | | | | |
| 677827 | JESUS VELAZQUEZ RODRIGUEZ | BDA SANTA ANA | 332 CALLE B | | | GUAYAMA | PR | 00784 | |
| 677828 | JESUS VELEZ | FACTOR I | 57 CALLE | | | ARECIBO | PR | 00612 | |
| 677829 | JESUS VELEZ ARROYO | 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239022 | JESUS VELEZ CARABALLO | Address on file | | | | | | | |
| 239023 | JESUS VELEZ TORRES | Address on file | | | | | | | |
| 239024 | JESUS VELEZ VARGAS | Address on file | | | | | | | |
| 677830 | JESUS VELEZ VELEZ | Address on file | | | | | | | |
| 677831 | JESUS VERA CEREZO | BOX 5 | | | | MOCA | PR | 00676 | |
| 677832 | JESUS VERA MEDINA | C\ HOPOLITO CASTRO 37 | | | | SAN SEBASTIAN | PR | 00685 | |
| 239025 | JESUS VERGARA ARRIAGA | Address on file | | | | | | | |
| 239026 | JESUS VILA | Address on file | | | | | | | |
| 239027 | JESUS VILLANUEVA SOTO | Address on file | | | | | | | |
| 677833 | JESUS VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | SAN JUAN | PR | 00926 | |
| 677834 | JESUS VILLEGAS TRINIDAD | RR 6 BOX 9900 | | | | SAN JUAN | PR | 00926 | |
| 677835 | JESUS W IZQUIERDO DE JESUS | PORTAL DE LA REINA | APTO 234 | | | SAN JUAN | PR | 00924 | |
| 677836 | JESUS W LUGO NIEVES | HC 3 BOX 10665 | | | | CAMUY | PR | 00627 | |
| 239028 | JESUS W RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 239029 | JESUS W ROSARIO | Address on file | | | | | | | |
| 677837 | JESUS X FIGUEROA VIERA | PARC HILLS BROTHERS SUR | 350 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 677838 | JESUS Y OLGA AGOSTINI | URB VILLA GERENA | 316 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680-7141 | |
| 677839 | JESUS ZAVALA PEREZ | LOS ANGELES | WK 26 CALLE CAMELIA | | | CAROLINA | PR | 00983 | |
| 239030 | JESUS, VICTOR | Address on file | | | | | | | |
| 677840 | JESUSA ALAMO FEBRE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 677841 | JESUSA ALAMO FEBUS | HC 2 BOX 15369 | | | | CAROLINA | PR | 00986 | |
| 677842 | JESUSA AMALBERT | COM LA CEIBA | 235 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 677843 | JESUSA ARROYO RIVERA | RR 11 BOX 3813 | | | | BAYAMON | PR | 00956 | |
| 677844 | JESUSA AVILES MELENDEZ | Address on file | | | | | | | |
| 677845 | JESUSA AVILES MELENDEZ | Address on file | | | | | | | |
| 677846 | JESUSA AVILES MELENDEZ | Address on file | | | | | | | |
| 677847 | JESUSA COLLAZO RIVERA | PO BOX 1545 | | | | AIBONITO | PR | 00705 | |
| 677848 | JESUSA FIGUEROA MORALES | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 239031 | JESUSA GONZALEZ PINTO | Address on file | | | | | | | |
| 677849 | JESUSA GONZALEZ VILLALONGO | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 677850 | JESUSA GONZALEZ Y/O JUANA GONZALEZ | VALLE ARRIBA HEIGHTS | DD 2 CALLE 213 | | | CAROLINA | PR | 00983 | |
| 239032 | JESUSA MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 677851 | JESUSA POMALES VAZQUEZ | BO MAIZALES | HC 1 BOX 4204 | | | NAGUABO | PR | 00718 | |
| 677852 | JESUSA REQUENA CRUZ | Address on file | | | | | | | |
| 677853 | JESUSA RODRIGUEZ LOPEZ | BOX 24007 | CALLE COLON DEL VALLE | | | CAYEY | PR | 00736 | |
| 677854 | JESUSA ROJAS AGUEDA | Address on file | | | | | | | |
| 677855 | JESUSA ROJAS AGUEDA | Address on file | | | | | | | |
| 239033 | JESUSA ROJAS AGUEDA | Address on file | | | | | | | |
| 677856 | JESUSA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970 | |
| 677857 | JESUSA SIERRA RIVERA | P O BOX 21 | | | | RIO BLANCO | PR | 00744 | |
| 677858 | JESUSA TIRADO MARTINEZ | Address on file | | | | | | | |
| 845388 | JESUSA TORRES SANABRIA | PO BOX 8290 | | | | HUMACAO | PR | 00792 | |
| 239034 | JESUSA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 239036 | JESYCA LAUREANO RODRIGUEZ | Address on file | | | | | | | |
| 677859 | JESYMAR HERNANDEZ ROMAN | 2004 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690-1215 | |
| 239037 | JESZEL SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 239038 | JESZOR PRINTS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 239039 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STA | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 845389 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STATION | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 677861 | JESZOR PRINTS T SHIRT | P.O BOX 19161 FDEZ. JUNCOS STA. | PDA.26 CALLE PEDRO DE CASTRO 702 | | | SAN JUAN | PR | 00910 | |
| 677860 | JESZOR PRINTS T SHIRT | PO BOX 19161 | | | | SAN JUAN | PR | 00910-1161 | |
| 239040 | JESZUANNY PONCE APONTE | Address on file | | | | | | | |
| 677862 | JET FORM CORP | PO BOX 66512 | | | | CHICAGO | IL | 60666-3676 | |
| 2174800 | JET ROOFING PAVING & SPECIALTY | P.O. BOX 2106 | | | | BAYAMON | PR | 00621 | |
| 677863 | JET ROOTEN | COUNTRY CLUB | G P 11 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 677864 | JET ROOTER & PLUMBING SERVICE | FAST ROOTER | PO BOX 4704 | | | CAROLINA | PR | 00984 | |
| 677865 | JET ROOTER & PLUMBING SERVICE | P.O. BOX 4704 | | | | CAROLINA | PR | 00984 | |
| 239041 | JET ROOTER & PLUMBING SERVICE , INC. | P. O. BOX 4704 | | | | CAROLINA | PR | 00982-0000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239042 | JET TECH | PO BOX 37246 | | | | SAN JUAN | PR | 00937-0246 | |
| 677866 | JETER ROBRES ALICEA | PO BOX 371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 239043 | JETHZABELLE RAMOS RIVERA | Address on file | | | | | | | |
| 239044 | JETSEN RODRIGUEZ SILVA | Address on file | | | | | | | |
| 239045 | JETSEN RODRIGUEZ SILVA | Address on file | | | | | | | |
| 1813205 | JETSTREAM FEDERAL CREDIT UNION | OSWALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1420099 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239046 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | LIC. FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239047 | JETSYBELL ROSARIO | Address on file | | | | | | | |
| 239048 | JETTI MARIE GOMEZ FERSTL | Address on file | | | | | | | |
| 239049 | JETTY OTERO MENDEZ | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 239050 | JETTY OTERO MENDEZ | SARA I. PAGÁN RODRÍGUEZ | PO BOX 7896 | | | SAN JUAN | PR | 00916-7896 | |
| 239051 | JETZABELL NIEVES ALVIRA | Address on file | | | | | | | |
| 239052 | JETZEL D SOLA | Address on file | | | | | | | |
| 677867 | JETZENIA COLON RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00730 | |
| 677868 | JETZENIA GONZALEZ RIVERA | HC 01 BOX 7505 | | | | GUAYANILLA | PR | 00656 | |
| 239053 | JEUDHIELISE CARRION MORALES | Address on file | | | | | | | |
| 677869 | JEVERLYN VALDES ROMAN | URB VILLA EVANGELINA | U 333 CALLE 12 | | | MANATI | PR | 00674 | |
| 239054 | JEVIAN TOLEDO DIAZ | Address on file | | | | | | | |
| 677870 | JEWELL OF GOLF | URB QUINTAS DE CAMPECHE | 509 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 239055 | JEWETT MD , DAVID G | Address on file | | | | | | | |
| 239056 | JEWETT ORTHOPAEDIC CLINIC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 239057 | JEWETT ORTHOPAEDIC CLINIC PA | 1285 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| 677871 | JEWISH HOSPITAL | PO BOX 1370 | | | | LOUISVILLE | KY | 40201 | |
| 239058 | JEWISH RENAISSANCE MEDICAL CENTER | ATTN MEDICAL RECORDS | 272-A HOBART ST | | | PERTH AMBOY | NJ | 08861-0000 | |
| 239059 | JEY ROMERO TOSADO | Address on file | | | | | | | |
| 239060 | JEY TIRE & SUPER ESPECIAL JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 677872 | JEY'S CAFE | 124 CALLE ESPIRITU SANTO | BO LAS CUEVAS | | | LOIZA | PR | 00772 | |
| 677873 | JEYDEE RIVERA TORRES | PO BOX 612 | | | | COROZAL | PR | 00783 | |
| 239061 | JEYMARIE COLON SANCHEZ | Address on file | | | | | | | |
| 677874 | JEYRIAM BUILDERS INC | HC 1 BOX 5047 | | | | JUNCOS | PR | 00777 | |
| 239062 | JEYSA MIRANDA COLLAZO | Address on file | | | | | | | |
| 677875 | JEYSEN A PAGAN PALLENTS | HC 2 BOX 8488 | | | | QUEBRADILLAS | PR | 00678 | |
| 677876 | JEYSEN SERRA NEGRON | HC 01 BOX 2183 | | | | MOROVIS | PR | 00687 | |
| 239063 | JEYSHALEE D MASSA MENENDEZ | Address on file | | | | | | | |
| 239064 | JEYSKA FIGUEROA FELICIANO | Address on file | | | | | | | |
| 677877 | JEYSON ACOSTA VITALI | SECTOR LAS FLORES | 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 677878 | JEYSON CORCHADO CORCHADO | Address on file | | | | | | | |
| 677879 | JEYSSA M ROBLES DIAZ | URB VILLA CAROLINA | 8 BLQ 218 CALLE SOL | | | VILLA CAROLINA | PR | 00987 | |
| 239065 | JEYSUSVETTE CAMACHO MENDEZ | Address on file | | | | | | | |
| 239066 | JEYVIER JESUS CINTRON OCASIO | Address on file | | | | | | | |
| 239067 | JEYVIER JESUS CINTRON OCASIO | Address on file | | | | | | | |
| 239068 | JEZABEL CORDOVA ASTACIO | Address on file | | | | | | | |
| 239069 | JEZABELL M MARTINEZ SEDA | Address on file | | | | | | | |
| 677880 | JEZAIDA MATEO ORTIZ | EXT JARDINES DE ARROYO | B 4 CALLE X | | | ARROYO | PR | 00714 | |
| 239070 | JEZENIA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 677881 | JEZENIA SANTIAGO CONCEPCION | PALMA SOLA | HC 01 BOX 9077 | | | CANOVANAS | PR | 00729 | |
| 239071 | JEZER ALERS PEREZ | Address on file | | | | | | | |
| 1429870 | Jezouit, Lawrence S | Address on file | | | | | | | |
| 239072 | JEZRAEL PEREZ FUENTES | Address on file | | | | | | | |
| 239073 | JEZREEL AMBULANCE INC | PO BOX 987 | | | | SAN LORENZO | PR | 00754-0987 | |
| 677882 | JEZREEL I DE JESUS RIVERA | JARDS DE CAROLINA | A38 CALLE E JARD DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 239074 | JEZZEL MARTINEZ BUTLER | Address on file | | | | | | | |
| 677883 | JF ADVERTISING INC | COSTA DE ORO EDIF TIRADO | C 3 CALLE MARGINAL SUITE 7 | | | DORADO | PR | 00646 | |
| 837834 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1223 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137660 | JF BUILDING LEASE AND MAINTENANCE CORP | CASTRODAD QUILES, JORGE | PO BOX 1804 | | | CIDRA | PR | 00739-1804 | |
| 2164011 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 239075 | JF CONSULTING GROUP LLC | P O BOX 3129 | | | | VEGA ALTA | PR | 00692-3129 | |
| 239076 | JF EDUCATIONAL SERVICES, INC. | BOX 1174 | | | | OROCOVIS | PR | 00720 | |
| 239077 | JF EDUCATIONAL SERVICES, INC. | BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 239078 | JF EDUCATIONAL SERVICES, INC. | BOX 662 | | | | OROCOVIS | PR | 00720 | |
| 677884 | JF ENVIRONMENTAL | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 239079 | JF GENERAL CONTRACTOR CORP | PO BOX 1908 | | | | CAROLINA | PR | 00984-1908 | |
| 239080 | JF MEDICAL & SUPPLIES SERVICES CORP | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 239081 | JF MEDICAL&SUPPLIES CORP | PO BOX 345 | | | | BAYAMON | PR | 00960 | |
| 845390 | JF OFFICE FURNITURE | MANSIONES REALES | CALLE ALONSO XIII E-34 | | | GUAYNABO | PR | 00969 | |
| 239082 | JF OFFICE FURNITURE | MANSIONES REALES E34 | CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 677885 | JF OFFICE FURNITURE INC | MANS REALES | E 34 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 239083 | JF PROMOTION | P O BOX 4956 | SUITE 308 | | | CAGUAS | PR | 00726 | |
| 239084 | JF PSYCHIATRIC SERVICES PSC | 107 AVE ORTEGON | SUITE 301 | | | GUAYNABO | PR | 00966-2519 | |
| 677886 | JF TRANSMISSION | 207 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 239085 | JFA GEOLOGICAL & ENVIROMENTAL SCIENTISTS | PO BOX 250423 | | | | AGUADILLA | PR | 00604-0423 | |
| 677887 | JFA Y/O JULIO ALVARADO COLON | HC 02 BOX 5726 | | | | MOROVIS | PR | 00687 | |
| 239086 | JFC BANKING EQUIPMENT INC | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 677888 | JFC SECURITY | P O BOX 1410 | | | | CAYEY | PR | 00737 | |
| 2132837 | JFG (minor) | Address on file | | | | | | | |
| 2132837 | JFG (minor) | Address on file | | | | | | | |
| 239087 | JFJ CONTRACTORS INC | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 239088 | JFL INTL INC | COND SEGOVIA APT 307 | 650 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 239089 | JG AUTO AIR PART PLUS | PO BOX 1846 | | | | YAUCO | PR | 00698-1846 | |
| 239090 | JG AUTO SOLUTIONS | AVE TNTE NELSON MARTINEZ LOTE 3 ALT FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 239091 | JG BAREA LAW OFFICE | TRIPLE S PLAZA BUILDING | 100 GRAND BLVD #112 | | | SAN JUAN | PR | 00926 | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 239093 | JG ENTERPRISES DISTRIBUTORS CORP | QUINTAS DE SAN LUIS | A 4 C/ DALI | | | CAGUAS | PR | 00725 | |
| 239094 | JG ENTERPRISES DISTRIBUTORS CORP. | CALLE DALI A4 QUINTAS SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 239095 | JG LEARNING SERVICE | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 845391 | JG LOCK SERVICE | URB VENUS GDNS NORTE | 674 CALLE MERIDA | | | SAN JUAN | PR | 00926-4613 | |
| 1256597 | JG LOCK SERVICE | Address on file | | | | | | | |
| 677890 | JG SERVICENTRO INC | 1 AVE PONCE DE LEON | HATO REY | | | SAN JUAN | PR | 00917 | |
| 677889 | JG SERVICENTRO INC | CALLE PLAZA 13 G-10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961-3022 | |
| 239097 | JG TRADING CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 1621666 | JG. ORTIZ INC | PO BOX 3262 | | | | MAYAGUEZ | PR | 00681 | |
| 239098 | JGC PRODUCTIONS INC | PO BOX 614 | | | | SABANA GRANDE | PR | 00637 | |
| 239099 | JGM ARCHITECTS, LLC | PO BOX 79396 | | | | CAROLINA | PR | 00984-9396 | |
| 845392 | JGM BUILDERS INC | URB TOA LINDA | 31 CALLE C | | | TOA ALTA | PR | 00953 | |
| 239100 | JGPB APPRAISERS | EDIF. SAN MARTIN SUITE 401 | 1065 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 239101 | JHA ENGINEERING INC | COND PARQUE DE LA VISTA | APTO 312-B | | | SAN JUAN | PR | 00924 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | 54 SE 1229 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 239102 | JHARLYN QUINONES DBA QUICK DELIVERY | AREA DEL TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 239104 | JHARLYN QUINONES MOLINA DBA QUICK DELIVE | COND. ALTAVISTA TORRE 1 APT. 7-B CARR 833 | | | | GUAYNABO | PR | 00969-0000 | |
| 239105 | JHARLYN QUINONEZ MOLINA | Address on file | | | | | | | |
| 239106 | JHASIRY CORDERO DE LA CRUZ | Address on file | | | | | | | |
| 677891 | JHAVANI GARCIA RIVERA | URB LOS ANGELES H 35 CALLE C | | | | CAROLINA | PR | 00979 | |
| 239107 | JHAVERI DETRES, VIJAY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1224 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677892 | JHESEN D SANTIAGO FARGAS /MARISOL FARGAS | HC 2 BOX 14461 | | | | CAROLINA | PR | 00987 | |
| 239108 | JHOALY GOMEZ MORALES | Address on file | | | | | | | |
| 239109 | JHOEL ROMAN ROSARIO | Address on file | | | | | | | |
| 239110 | JHOEVANNY GONZALEZ MIRANDA | Address on file | | | | | | | |
| 677893 | JHOMARIE RIVERA PEREZ | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 239111 | JHOMARY GONZALEZ SIERRA | Address on file | | | | | | | |
| 677894 | JHON A GUERRA | TT 4 CALLE 16 ALTOS 2 | | | | CAGUAS | PR | 00725 | |
| 239112 | JHON ALEX MORILLO PORATA, LUZ AMPARO PORRATA MORALES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 239113 | JHONELL VELAZQUEZ RESTO | Address on file | | | | | | | |
| 845393 | JHONY M RODRIGUEZ CONGOLINO | URB MONTE BRISAS | 18 CALLE A | | | GURABO | PR | 00778-2040 | |
| 239114 | JHONY RODRIGUEZ CONGOLINO | Address on file | | | | | | | |
| 239115 | JHORDAN TORRES MOLINA | Address on file | | | | | | | |
| 677895 | JHOSEAN RAMOS MONTALVO | 68 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5305 | |
| 239116 | JHOSEL TORRES BATISTA | Address on file | | | | | | | |
| 239117 | JHUAN BERROCALES CINTRON | Address on file | | | | | | | |
| 1722180 | Jhuannie Félix Ayala | Address on file | | | | | | | |
| 239118 | JI COMMUNICATIONS & MEDIA GROUP | PARKSIDE PLAZA LOTE 14 SUITE 330 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 239119 | JI TRANSPORTE URBANO INC DBA | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-2849 | |
| 239120 | JIAAN J RAMOS SANTIAGO | Address on file | | | | | | | |
| 239121 | JIAN SEPULVEDA CAJIGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 239122 | JIBRIL VAZQUEZ PEREZ | Address on file | | | | | | | |
| 239123 | JICHEL Z ROJAS | Address on file | | | | | | | |
| 239124 | JIE TING DENG | Address on file | | | | | | | |
| 677896 | JIESSY J MONSERRATE CHINEA | URB DORADO DEL MAR | AA3 VILLAS DE PLAYA II | | | DARADO | PR | 00646 | |
| 677897 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | 1662 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 239125 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 239126 | JIGGIRI RECORDS INC | PO BOX 13730 | | | | SAN JUAN | PR | 00908 | |
| 239127 | JIJON AGUIRRE, MARLON | Address on file | | | | | | | |
| 239128 | JIJON CLAUDIO, MARLON ANDRES | Address on file | | | | | | | |
| 239129 | JIKA ELECTRICAL CORP | COMUNIDAD BRENAS | LOTE 257 CARR 693 | | | VEGA ALTA | PR | 00692 | |
| 677898 | JILDANIE FELICIANO PLAZA | HC 02 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 239130 | JILENDY M MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 239131 | JILKA E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 677899 | JILKIA COLON GUADALUPE | PO BOX 1564 | | | | ARROYO | PR | 00714 | |
| 239132 | JILL CORDERO MARTINEZ | Address on file | | | | | | | |
| 239133 | JILL CORDERO MARTINEZ | Address on file | | | | | | | |
| 239135 | JILL J MARTINEZ LEDUC | Address on file | | | | | | | |
| 239134 | JILL J MARTINEZ LEDUC | Address on file | | | | | | | |
| 677900 | JILL MARIE BOFILL MORALES | HC 1 BOX 1593 | | | | CABO ROJO | PR | 00623 | |
| 677901 | JILL R CRUZ RODRIGUEZ | PO BOX 482 | | | | LAS MARIAS` | PR | 00670 | |
| 239136 | JILLIAM G FELICIANO LOPEZ | Address on file | | | | | | | |
| 677902 | JILLIAN RODRIGUEZ FLECHA | Address on file | | | | | | | |
| 239137 | JILMARIE ROLÓN MERCED | JOSE R. OLMO RODRIGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 239138 | JIM A FELICIANO SEGUI | Address on file | | | | | | | |
| 239139 | JIM A TORRES GARCIA | Address on file | | | | | | | |
| 239140 | JIM E QUINTANA MEDINA | Address on file | | | | | | | |
| 845395 | JIM H CARMONA GUADALUPE | URB VILLAS DEL SOL | E7 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4743 | |
| 239141 | JIM LACEN QUINONES | Address on file | | | | | | | |
| 239142 | JIM O GARCIA DIAZ | Address on file | | | | | | | |
| 677903 | JIM RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 677904 | JIM RIVERA RIGAU | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 677905 | JIM RIVERA RIGAU | URB RAMIREZ 69 | CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 239143 | JIM RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 677906 | JIM TOWER SERVICE | BO JUNQUITO | HC 04 BOX 5064 | | | HUMACAO | PR | 00791 | |
| 677907 | JIM W SIERRA ORTIZ | Address on file | | | | | | | |
| 239144 | JIMAR MARIE NEGRON DE LA ROSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 677908 | JIMARA GABRIEL MAISONET | Address on file | | | | | | | |
| 239145 | JIMARA GABRIEL MAISONET | Address on file | | | | | | | |
| 239146 | JIMARA GABRIEL MAISONET | Address on file | | | | | | | |
| 239147 | JIMARIE GARCIA CRUZ | Address on file | | | | | | | |
| 239148 | JIMARIS ROSARIO DIAZ | Address on file | | | | | | | |
| 677909 | JIMARY SANTIAGO ROSARIO | Address on file | | | | | | | |
| 239149 | JIMARYS TORRES OCASIO | Address on file | | | | | | | |
| 2075635 | Jimenez De la Cruz, Sonia M | Address on file | | | | | | | |
| 239150 | JIMEMEZ MOCTEZUMA, FRANCISCO | Address on file | | | | | | | |
| 797342 | JIMEMEZ QUINONEZ, MARICEL | Address on file | | | | | | | |
| 239151 | JIMENA FORERO MONTANA | Address on file | | | | | | | |
| 239152 | JIMENA MARINO NIETO | Address on file | | | | | | | |
| 239153 | JIMENES APONTE, EVELYN | Address on file | | | | | | | |
| 239154 | JIMENES COLON, INES | Address on file | | | | | | | |
| 239155 | JIMENES HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 239156 | JIMENES HERNANDEZ, JOSE R | Address on file | | | | | | | |
| 2148112 | Jimenes Jimenes, Angel L. | Address on file | | | | | | | |
| 239157 | JIMENES NIEVEZ, AGAPITA | Address on file | | | | | | | |
| 239158 | JIMENES SANTIAGO, ANA M. | Address on file | | | | | | | |
| 677910 | JIMENEZ & FERNANDEZ SUCR. | PO BOX 13097 | | | | SANTURCE | PR | 00908 | |
| 845396 | JIMENEZ & FERNANDEZ-SUCESORES, INC. | PO BOX 13097 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3097 | |
| 2174743 | JIMENEZ & RODRIGUEZ BARCELO A I A | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909 | |
| 677911 | JIMENEZ &RODRIGUEZ BARCELO AIA | 1701 PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00912 | |
| 239159 | JIMENEZ ACEVEDO MD, ROLANDO | Address on file | | | | | | | |
| 239160 | JIMENEZ ACEVEDO, ARNALDO | Address on file | | | | | | | |
| 239161 | JIMENEZ ACEVEDO, CLEMENTE J | Address on file | | | | | | | |
| 239162 | JIMENEZ ACEVEDO, DIANA | Address on file | | | | | | | |
| 239163 | JIMENEZ ACEVEDO, ERIC A | Address on file | | | | | | | |
| 239164 | JIMENEZ ACEVEDO, EUCLIDES | Address on file | | | | | | | |
| 1891187 | Jimenez Acevedo, Eulalia | Address on file | | | | | | | |
| 239166 | Jimenez Acevedo, Eva Z | Address on file | | | | | | | |
| 239167 | JIMENEZ ACEVEDO, HAYDEE | Address on file | | | | | | | |
| 239168 | JIMENEZ ACEVEDO, ILIANEXIS | Address on file | | | | | | | |
| 233405 | JIMENEZ ACEVEDO, IVETTE M | Address on file | | | | | | | |
| 239169 | JIMENEZ ACEVEDO, IVETTE M. | Address on file | | | | | | | |
| 239170 | JIMENEZ ACEVEDO, JENNIFER | Address on file | | | | | | | |
| 239171 | JIMENEZ ACEVEDO, JOEL | Address on file | | | | | | | |
| 239172 | JIMENEZ ACEVEDO, JOSE | Address on file | | | | | | | |
| 239173 | JIMENEZ ACEVEDO, JUAN | Address on file | | | | | | | |
| 239174 | JIMENEZ ACEVEDO, JUANA | Address on file | | | | | | | |
| 239175 | JIMENEZ ACEVEDO, JULIA | Address on file | | | | | | | |
| 239176 | JIMENEZ ACEVEDO, MARIA M | Address on file | | | | | | | |
| 239177 | JIMENEZ ACEVEDO, MERCEDES | Address on file | | | | | | | |
| 839741 | Jimenez Acevedo, Mercedes | Address on file | | | | | | | |
| 239178 | JIMENEZ ACEVEDO, MILAGROS | Address on file | | | | | | | |
| 239179 | JIMENEZ ACEVEDO, ROSAURA | Address on file | | | | | | | |
| 239180 | JIMENEZ ACEVEDO, ROSAURA | Address on file | | | | | | | |
| 239181 | JIMENEZ ACEVEDO, ROSAURA | Address on file | | | | | | | |
| 239182 | JIMENEZ ACEVEDO, SONIA | Address on file | | | | | | | |
| 239183 | JIMENEZ ACEVEDO, VICTORIANA | Address on file | | | | | | | |
| 1653999 | Jimenez Acevedo, Victoriana | Address on file | | | | | | | |
| 239184 | Jimenez Acosta, Brigid R. | Address on file | | | | | | | |
| 239185 | JIMENEZ ACOSTA, CARLOS | Address on file | | | | | | | |
| 239186 | JIMENEZ ACOSTA, CARMEN A | Address on file | | | | | | | |
| 239187 | JIMENEZ ADDARICH, DYNAH | Address on file | | | | | | | |
| 239188 | JIMENEZ ADORNO, GLORIA | Address on file | | | | | | | |
| 239189 | JIMENEZ AGOSTO, JETSABEL | Address on file | | | | | | | |
| 239190 | JIMENEZ AGOSTO, LILLIAM I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1226 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239191 | JIMENEZ AGOSTO, LUZ D | Address on file | | | | | | | |
| 239192 | JIMENEZ AGOSTO, VICTOR | Address on file | | | | | | | |
| 239193 | JIMENEZ AGOSTO, VICTORIA I. | Address on file | | | | | | | |
| 239194 | JIMENEZ ALAMEDA, VILMA W. | Address on file | | | | | | | |
| 239195 | JIMENEZ ALAMEDA, ZENAIDA | Address on file | | | | | | | |
| 239196 | JIMENEZ ALAMO, MIGUEL | Address on file | | | | | | | |
| 239197 | JIMENEZ ALANCASTRO, WILTRUDIS | Address on file | | | | | | | |
| 239198 | JIMENEZ ALBELO, LUZ MARIA | Address on file | | | | | | | |
| 239199 | JIMENEZ ALDEA, LUIS | Address on file | | | | | | | |
| 239200 | JIMENEZ ALEMAN, ZULEIKA | Address on file | | | | | | | |
| 797343 | JIMENEZ ALGARIN, LUIS | Address on file | | | | | | | |
| 239201 | JIMENEZ ALICEA, ARMENGOL | Address on file | | | | | | | |
| 239202 | JIMENEZ ALICEA, FELIPE | Address on file | | | | | | | |
| 239203 | JIMENEZ ALICEA, JAVIER | Address on file | | | | | | | |
| 797344 | JIMENEZ ALICEA, JAVIER J. | Address on file | | | | | | | |
| 239204 | JIMENEZ ALICEA, JORGE | Address on file | | | | | | | |
| 239205 | JIMENEZ ALICEA, LUIS | Address on file | | | | | | | |
| 239206 | JIMENEZ ALICEA, MARTA I | Address on file | | | | | | | |
| 239207 | JIMENEZ ALICEA, NIVEA | Address on file | | | | | | | |
| 239208 | JIMENEZ ALICEA, RAMONITA | Address on file | | | | | | | |
| 239209 | JIMENEZ ALICEA, WILMARIE | Address on file | | | | | | | |
| 239210 | JIMENEZ ALMESTICA, ELIA E. | Address on file | | | | | | | |
| 239211 | JIMENEZ ALMESTICA, JOSE | Address on file | | | | | | | |
| 2002416 | Jimenez Alvarado, Edna | Address on file | | | | | | | |
| 2034877 | Jimenez Alvarado, Edna | Address on file | | | | | | | |
| 239212 | JIMENEZ ALVARADO, JONATHAN | Address on file | | | | | | | |
| 239213 | JIMENEZ ALVARADO, JONATHAN O. | Address on file | | | | | | | |
| 239214 | Jimenez Alvarado, Karin | Address on file | | | | | | | |
| 239215 | Jimenez Alvarez, Angel M | Address on file | | | | | | | |
| 239216 | JIMENEZ ALVAREZ, CYNTHIA | Address on file | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | Address on file | | | | | | | |
| 178135 | JIMENEZ ALVAREZ, FRANCISCO J | Address on file | | | | | | | |
| 239217 | JIMENEZ ALVAREZ, FRANCISCO J. | Address on file | | | | | | | |
| 797346 | JIMENEZ ALVAREZ, JOSSIE | Address on file | | | | | | | |
| 239218 | JIMENEZ ALVAREZ, JOSSIE I | Address on file | | | | | | | |
| 1956008 | Jimenez Alvarez, Jossie I. | Address on file | | | | | | | |
| 239219 | JIMENEZ ALVAREZ, LAURA G | Address on file | | | | | | | |
| 239220 | JIMENEZ ALVAREZ, LUIS A | Address on file | | | | | | | |
| 1674980 | Jimenez Alvarez, Luis A. | Address on file | | | | | | | |
| 239221 | JIMENEZ ALVAREZ, LUZ A | Address on file | | | | | | | |
| 1722605 | Jimenez Alvarez, Luz A. | Address on file | | | | | | | |
| 239222 | JIMENEZ ALVAREZ, LUZ E | Address on file | | | | | | | |
| 239223 | JIMENEZ ALVAREZ, MARIA | Address on file | | | | | | | |
| 239224 | JIMENEZ ALVAREZ, MARIA A | Address on file | | | | | | | |
| 239225 | JIMENEZ ALVAREZ, NEREIDA | Address on file | | | | | | | |
| 797347 | JIMENEZ ALVAREZ, WYONA | Address on file | | | | | | | |
| 239226 | JIMENEZ ALVAREZ, WYONA | Address on file | | | | | | | |
| 239227 | JIMENEZ AMADOR, FELTON | Address on file | | | | | | | |
| 239228 | JIMENEZ AMEZQUITA, ALEJANDRO | Address on file | | | | | | | |
| 239229 | JIMENEZ AMEZQUITA, FRANCISCO | Address on file | | | | | | | |
| 797348 | JIMENEZ ANAYA, BETHSAIDA | Address on file | | | | | | | |
| 239230 | JIMENEZ ANDUJAR, AIDA M | Address on file | | | | | | | |
| 239231 | JIMENEZ ANDUJAR, ANGEL | Address on file | | | | | | | |
| 797349 | JIMENEZ ANGERS, SOFIA | Address on file | | | | | | | |
| 239232 | JIMENEZ ANGERS, SOFIA M | Address on file | | | | | | | |
| 239233 | JIMENEZ ANGLERO, MARTA | Address on file | | | | | | | |
| 239234 | JIMENEZ ANTIQUE, ROBERTO J. | Address on file | | | | | | | |
| 239235 | JIMENEZ APONTE, ALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1227 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239236 | JIMENEZ APONTE, ANDREWS J. | Address on file | | | | | | | |
| 797350 | JIMENEZ APONTE, CHRISTIAN J | Address on file | | | | | | | |
| 239237 | JIMENEZ APONTE, CRISTINA | Address on file | | | | | | | |
| 239238 | JIMENEZ APONTE, LEONARDO | Address on file | | | | | | | |
| 239239 | JIMENEZ APONTE, LUIS | Address on file | | | | | | | |
| 239240 | JIMENEZ APONTE, MAGALY | Address on file | | | | | | | |
| 239241 | JIMENEZ ARAGUNDE, GLORIA T | Address on file | | | | | | | |
| 239243 | JIMENEZ ARCE, LESBIA | Address on file | | | | | | | |
| 239242 | JIMENEZ ARCE, LESBIA | Address on file | | | | | | | |
| 239244 | JIMENEZ AROCHO, ANGEL | Address on file | | | | | | | |
| 239245 | JIMENEZ AROCHO, JUAN C. | Address on file | | | | | | | |
| 239246 | JIMENEZ ARQUEZ, ADALBERTO | Address on file | | | | | | | |
| 239247 | JIMENEZ ARQUEZ, YERLLY | Address on file | | | | | | | |
| 239248 | JIMENEZ ARRILLAGA, WILLIAM | Address on file | | | | | | | |
| 239249 | JIMENEZ ARROYO, CANDIDO | Address on file | | | | | | | |
| 239250 | JIMENEZ ARROYO, DALIMARIS | Address on file | | | | | | | |
| 239251 | JIMENEZ ARROYO, DHILMA | Address on file | | | | | | | |
| 239252 | JIMENEZ ARROYO, EMMA R | Address on file | | | | | | | |
| 239253 | JIMENEZ ARROYO, HUGO R. | Address on file | | | | | | | |
| 239254 | JIMENEZ ARROYO, LIZZETTE | Address on file | | | | | | | |
| 239255 | JIMENEZ ARZOLA, NYLVETTE | Address on file | | | | | | | |
| 797351 | JIMENEZ ARZUAGA, CARMEN M | Address on file | | | | | | | |
| 2204477 | Jimenez Asencio, Wanda | Address on file | | | | | | | |
| 239256 | JIMENEZ ASENCIO, WANDA | Address on file | | | | | | | |
| 2220529 | Jimenez Asencio, Wanda | Address on file | | | | | | | |
| 239257 | JIMENEZ AVILA, SAMANTHA | Address on file | | | | | | | |
| 239258 | JIMENEZ AVILA, VIVIAN A | Address on file | | | | | | | |
| 239259 | JIMENEZ AVILES, ALEXANDRA | Address on file | | | | | | | |
| 239260 | JIMENEZ AVILES, FRANK | Address on file | | | | | | | |
| 239261 | JIMENEZ AVILES, VICTORIA | Address on file | | | | | | | |
| 239262 | JIMENEZ AYALA, ANGELITA | Address on file | | | | | | | |
| 239263 | JIMENEZ AYALA, MYRIAM | Address on file | | | | | | | |
| 239264 | Jimenez Ayala, Omayra | Address on file | | | | | | | |
| 239265 | JIMENEZ AYALA, OMAYRA | Address on file | | | | | | | |
| 797352 | JIMENEZ AYALA, ROSAURA | Address on file | | | | | | | |
| 239267 | JIMENEZ AYUSÓ, ANGEL | Address on file | | | | | | | |
| 229023 | JIMENEZ BAEZ, IRIS N | Address on file | | | | | | | |
| 239268 | JIMENEZ BAEZ, IRIS N. | Address on file | | | | | | | |
| 797353 | JIMENEZ BAEZ, JOANNA | Address on file | | | | | | | |
| 239269 | JIMENEZ BAEZ, JOANNA | Address on file | | | | | | | |
| 239270 | JIMENEZ BAEZ, JOSUE | Address on file | | | | | | | |
| 239271 | JIMENEZ BAEZ, JULIO | Address on file | | | | | | | |
| 239272 | JIMENEZ BAEZ, MARISELLE | Address on file | | | | | | | |
| 239273 | JIMENEZ BAGUE, ARNOLD | Address on file | | | | | | | |
| 797354 | JIMENEZ BAGUE, ARNOLD | Address on file | | | | | | | |
| 239274 | JIMENEZ BARALT, PATRICIA | Address on file | | | | | | | |
| 239275 | JIMENEZ BARALT, RAFAEL JOSE | Address on file | | | | | | | |
| 239276 | JIMENEZ BARBOSA, LORNA | Address on file | | | | | | | |
| 239277 | JIMENEZ BARBOSA, LORNNA | Address on file | | | | | | | |
| 853273 | JIMENEZ BARBOSA, LORNNA I. | Address on file | | | | | | | |
| 2186281 | Jimenez Barreto, Edwin Edgardo | Address on file | | | | | | | |
| 2174717 | JIMENEZ BARRETO, HERNAN J. | HC-01 BOX 11363 | | | | Carolina | PR | 00987 | |
| 239278 | JIMENEZ BARRETO, HIRAM | Address on file | | | | | | | |
| 239279 | JIMENEZ BARRETO, MYRAIDA | Address on file | | | | | | | |
| 239280 | JIMENEZ BARRETO, VANESSA | Address on file | | | | | | | |
| 239281 | Jimenez Batista, Angel Luis | Address on file | | | | | | | |
| 239282 | JIMENEZ BATISTA, MARIA DEL C. | Address on file | | | | | | | |
| 2028491 | Jimenez Batista, Moises | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239283 | JIMENEZ BATISTA, MOISES | Address on file | | | | | | | |
| 239284 | JIMENEZ BAYONA, GERSON | Address on file | | | | | | | |
| 239285 | JIMENEZ BECERRIL, ISAAC | Address on file | | | | | | | |
| 239286 | Jimenez Beltran, Beatriz | Address on file | | | | | | | |
| 239287 | JIMENEZ BELTRAN, LUIS | Address on file | | | | | | | |
| 239288 | JIMENEZ BENITEZ, MARIA E. | Address on file | | | | | | | |
| 239289 | JIMENEZ BENITEZ, ROSALBA | Address on file | | | | | | | |
| 239290 | JIMENEZ BENITEZ, SANTIAGO | Address on file | | | | | | | |
| 239291 | JIMENEZ BERBERENA, MANUEL | Address on file | | | | | | | |
| 239292 | JIMENEZ BERDECIA, NOEL | Address on file | | | | | | | |
| 239293 | JIMENEZ BERGANZA, ALMA L | Address on file | | | | | | | |
| 239294 | JIMENEZ BERNARD, ALEX | Address on file | | | | | | | |
| 239295 | JIMENEZ BERRIOS, GERARDO | Address on file | | | | | | | |
| 239296 | JIMENEZ BERRIOS, JONATHAN | Address on file | | | | | | | |
| 239297 | JIMENEZ BERVERENA, JESUS | Address on file | | | | | | | |
| 239298 | JIMENEZ BESABE, CARMEN | Address on file | | | | | | | |
| 239299 | JIMENEZ BETANCOURT, EDGARDO | Address on file | | | | | | | |
| 239300 | JIMENEZ BLAS, JOSE | Address on file | | | | | | | |
| 239301 | JIMENEZ BLAS, LYMARI | Address on file | | | | | | | |
| 706252 | JIMENEZ BLAS, LYMARI | Address on file | | | | | | | |
| 239302 | JIMENEZ BONILLA, ANTONIA | Address on file | | | | | | | |
| 239303 | JIMENEZ BONILLA, JOSE | Address on file | | | | | | | |
| 677912 | JIMENEZ BORIA | COND LAS GLADIOLAS | EDIF 300 APT 70 | | | SAN JUAN | PR | 00917 | |
| 239304 | JIMENEZ BORIA, BEATRIZ | Address on file | | | | | | | |
| 239305 | JIMENEZ BORIA, LUIS | Address on file | | | | | | | |
| 239306 | JIMENEZ BORRERO, NORMA I | Address on file | | | | | | | |
| 239307 | JIMENEZ BORRERO, YANIZ | Address on file | | | | | | | |
| 239308 | JIMENEZ BORRERO, YARITZA | Address on file | | | | | | | |
| 239310 | JIMENEZ BRACERO, MARGARITA | Address on file | | | | | | | |
| 239309 | JIMENEZ BRACERO, MARGARITA | Address on file | | | | | | | |
| 1601721 | Jimenez Bracero, Margarita | Address on file | | | | | | | |
| 239311 | JIMENEZ BRITO, CARMEN | Address on file | | | | | | | |
| 239312 | JIMENEZ BRITO, LIZETTE | Address on file | | | | | | | |
| 239313 | JIMENEZ BURGOS, CARIDAD | Address on file | | | | | | | |
| 239314 | JIMENEZ BURGOS, CORALAIDEE | Address on file | | | | | | | |
| 239315 | JIMENEZ BURGOS, CORALAIDEE | Address on file | | | | | | | |
| 239316 | JIMENEZ BURGOS, EDWIN | Address on file | | | | | | | |
| 239318 | JIMENEZ BURGOS, ILEANA | Address on file | | | | | | | |
| 239319 | JIMENEZ BURGOS, ILJA R | Address on file | | | | | | | |
| 239320 | JIMENEZ BURGOS, JUAN | Address on file | | | | | | | |
| 239321 | JIMENEZ BURGOS, MARIA C | Address on file | | | | | | | |
| 239322 | JIMENEZ BURGOS, MARIA DE L | Address on file | | | | | | | |
| 239323 | JIMENEZ BURGOS, NORBERTO | Address on file | | | | | | | |
| 239325 | JIMENEZ CABALLER, RAFAEL E | Address on file | | | | | | | |
| 239324 | JIMENEZ CABALLER, RAFAEL E | Address on file | | | | | | | |
| 239326 | JIMENEZ CABAN, BENILDE | Address on file | | | | | | | |
| 239327 | JIMENEZ CABAN, CARLOS J | Address on file | | | | | | | |
| 239328 | JIMENEZ CABAN, ESBAL | Address on file | | | | | | | |
| 239330 | JIMENEZ CABAN, MARIA | Address on file | | | | | | | |
| 239331 | JIMENEZ CABAN, MARIA E | Address on file | | | | | | | |
| 2166279 | Jimenez Caban, Maria E. | Address on file | | | | | | | |
| 239332 | JIMENEZ CABAN, NILDA | Address on file | | | | | | | |
| 239333 | JIMENEZ CABRERA, BENJAMIN | Address on file | | | | | | | |
| 2232257 | Jimenez Cabrera, Luis A. | Address on file | | | | | | | |
| 239334 | JIMENEZ CADILLA, THALIA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 1420100 | JIMENEZ CADILLA, THALIA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 2129677 | JIMENEZ CAJIGAS, VIVIAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239336 | JIMENEZ CALDERO, CARMEN | Address on file | | | | | | | |
| 239337 | JIMENEZ CALDERO, EDGARD | Address on file | | | | | | | |
| 239338 | JIMENEZ CALDERO, EDGARD J | Address on file | | | | | | | |
| 239339 | JIMENEZ CALDERON, ANGELA M | Address on file | | | | | | | |
| 239340 | JIMENEZ CALDERON, IRIS A. | Address on file | | | | | | | |
| 239341 | JIMENEZ CAMACHO, JOHN | Address on file | | | | | | | |
| 239342 | JIMENEZ CAMIS, LUIS | Address on file | | | | | | | |
| 239343 | JIMENEZ CANCEL, ANDREW | Address on file | | | | | | | |
| 239344 | JIMENEZ CANDAL, JOHANNA | Address on file | | | | | | | |
| 797357 | JIMENEZ CANDAL, JOHANNA | Address on file | | | | | | | |
| 239345 | JIMENEZ CANDELARIA, JANNETTE | Address on file | | | | | | | |
| 239346 | JIMENEZ CANDELARIA, NEYSA | Address on file | | | | | | | |
| 797358 | JIMENEZ CANDELARIA, NEYSA | Address on file | | | | | | | |
| 239347 | JIMENEZ CARABALLO, KEREN | Address on file | | | | | | | |
| 239348 | JIMENEZ CARABALLO, MIGUELINA | Address on file | | | | | | | |
| 239349 | JIMENEZ CARDONA, EMMA | Address on file | | | | | | | |
| 239350 | JIMENEZ CARDONA, MADELINE | Address on file | | | | | | | |
| 239351 | JIMENEZ CARDONA, MARISOL | Address on file | | | | | | | |
| 239352 | JIMENEZ CARDONA, MIGUEL | Address on file | | | | | | | |
| 239353 | JIMENEZ CARDONA, ROSANA | Address on file | | | | | | | |
| 239354 | JIMENEZ CARDONA, RUFINO | Address on file | | | | | | | |
| 239355 | JIMENEZ CARDONA, RUFINO | Address on file | | | | | | | |
| 239356 | JIMENEZ CARDONA, VIVIANA E | Address on file | | | | | | | |
| 797359 | JIMENEZ CARDONA, VIVIANA E | Address on file | | | | | | | |
| 797360 | JIMENEZ CARDONA, YANISHA | Address on file | | | | | | | |
| 239358 | JIMENEZ CARPIO, PAULA | Address on file | | | | | | | |
| 239359 | JIMENEZ CARRASQUILLO, BIANCA | Address on file | | | | | | | |
| 239360 | Jimenez Carrasquillo, Jose R | Address on file | | | | | | | |
| 239361 | JIMENEZ CARRELO, MIRZA I | Address on file | | | | | | | |
| 1612900 | Jimenez Carrion, Baltazar A | Address on file | | | | | | | |
| 797361 | JIMENEZ CARRION, CARMEN M | Address on file | | | | | | | |
| 239362 | JIMENEZ CARRION, DIEGO | Address on file | | | | | | | |
| 1815097 | Jimenez Carrion, Gabriel | Address on file | | | | | | | |
| 239363 | JIMENEZ CARRION, MILDRED | Address on file | | | | | | | |
| 239364 | JIMENEZ CARRION, NILDA | Address on file | | | | | | | |
| 239365 | JIMENEZ CARRION, RAUL E | Address on file | | | | | | | |
| 2001105 | Jimenez Cartagena, Aurea | Address on file | | | | | | | |
| 1768980 | Jimenez Cartagena, AUREA | Address on file | | | | | | | |
| 1854857 | JIMENEZ CARTAGENA, AUREA | Address on file | | | | | | | |
| 239366 | JIMENEZ CARTAGENA, AUREA | Address on file | | | | | | | |
| 239367 | JIMENEZ CARVAJAL, JOSE | Address on file | | | | | | | |
| 239368 | JIMENEZ CARVAJAL, ROLANDO | Address on file | | | | | | | |
| 239369 | JIMENEZ CASANOVA, LUZAURY | Address on file | | | | | | | |
| 239370 | JIMENEZ CASILLAS, GILBERTO | Address on file | | | | | | | |
| 239371 | JIMENEZ CASILLAS, IVAN | Address on file | | | | | | | |
| 239372 | JIMENEZ CASSO, JOSE | Address on file | | | | | | | |
| 239373 | JIMENEZ CASTANON MD, GERSON | Address on file | | | | | | | |
| 239375 | JIMENEZ CASTILLO, FERMIN | Address on file | | | | | | | |
| 2200041 | JIMENEZ CASTRO, EDWIN | Address on file | | | | | | | |
| 2200110 | Jimenez Castro, Edwin | Address on file | | | | | | | |
| 239376 | JIMENEZ CASTRO, GLADYS A | Address on file | | | | | | | |
| 239377 | JIMENEZ CASTRO, LUZ M | Address on file | | | | | | | |
| 239378 | JIMENEZ CASTRO, MIGUEL A | Address on file | | | | | | | |
| 239379 | JIMENEZ CASTRO, RAMON M | Address on file | | | | | | | |
| 239380 | JIMENEZ CEBALLOS, WALLYS | Address on file | | | | | | | |
| 239381 | JIMENEZ CHAVEZ, JULIO | Address on file | | | | | | | |
| 239382 | JIMENEZ CHINEA, REBECA | Address on file | | | | | | | |
| 239383 | JIMENEZ CINTRON, JOSE M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239384 | JIMENEZ CINTRON, JUAN | Address on file | | | | | | | |
| 239385 | JIMENEZ CINTRON, JUAN | Address on file | | | | | | | |
| 797363 | JIMENEZ CINTRON, LETICIA | Address on file | | | | | | | |
| 239386 | JIMENEZ CINTRON, LYDIA | Address on file | | | | | | | |
| 239387 | JIMENEZ CLASS, LUIS E | Address on file | | | | | | | |
| 239388 | JIMENEZ CLEMENTE, ANGELICA | Address on file | | | | | | | |
| 239389 | Jimenez Co, Angel F | Address on file | | | | | | | |
| 239390 | JIMENEZ COLLAZO, CHRISTIAN | Address on file | | | | | | | |
| 239391 | JIMENEZ COLLAZO, JOSE | Address on file | | | | | | | |
| 239392 | JIMENEZ COLLAZO, JUAN | Address on file | | | | | | | |
| 239393 | JIMENEZ COLLAZO, LUIS | Address on file | | | | | | | |
| 239394 | JIMENEZ COLLAZO, LUIS E | Address on file | | | | | | | |
| 239395 | JIMENEZ COLLAZO, MARIA LUISA | Address on file | | | | | | | |
| 239396 | JIMENEZ COLLAZO, OMAYRA | Address on file | | | | | | | |
| 239397 | JIMENEZ COLLET, ZAIDELISSE | Address on file | | | | | | | |
| 239398 | JIMENEZ COLON MD, EMILIO | Address on file | | | | | | | |
| 239399 | JIMENEZ COLON MD, NATALIA | Address on file | | | | | | | |
| 239400 | JIMENEZ COLON MD, SALVADOR | Address on file | | | | | | | |
| 239401 | JIMENEZ COLON, ALEJANDRA | Address on file | | | | | | | |
| 239402 | Jimenez Colon, Angel | Address on file | | | | | | | |
| 615022 | JIMENEZ COLON, ARNOLD | Address on file | | | | | | | |
| 1984489 | Jimenez Colon, Arnold | Address on file | | | | | | | |
| 797364 | Jimenez Colon, BETTY | Address on file | | | | | | | |
| 239403 | JIMENEZ COLON, BETTY | Address on file | | | | | | | |
| 239404 | JIMENEZ COLON, CARLOS | Address on file | | | | | | | |
| 239405 | JIMENEZ COLON, CARMELO | Address on file | | | | | | | |
| 239406 | JIMENEZ COLON, DARIANA | Address on file | | | | | | | |
| 239407 | JIMENEZ COLON, EDGARDO | Address on file | | | | | | | |
| 239408 | JIMENEZ COLON, EDNA | Address on file | | | | | | | |
| 239409 | JIMENEZ COLON, EDWIN | Address on file | | | | | | | |
| 239410 | JIMENEZ COLON, ELIZA | Address on file | | | | | | | |
| 239411 | JIMENEZ COLON, ESTEBAN | Address on file | | | | | | | |
| 797365 | JIMENEZ COLON, FLOR D | Address on file | | | | | | | |
| 1699739 | Jimenez Colon, Ismael | Address on file | | | | | | | |
| 239412 | JIMENEZ COLON, ISMAEL | Address on file | | | | | | | |
| 239413 | JIMENEZ COLON, JANETTE | Address on file | | | | | | | |
| 239414 | JIMENEZ COLON, JUAN | Address on file | | | | | | | |
| 239415 | JIMENEZ COLON, LISA | Address on file | | | | | | | |
| 239416 | JIMENEZ COLON, MARIA | Address on file | | | | | | | |
| 239417 | JIMENEZ COLON, MARIA L | Address on file | | | | | | | |
| 797366 | JIMENEZ COLON, MARIA L | Address on file | | | | | | | |
| 239418 | JIMENEZ COLON, MARIELBA | Address on file | | | | | | | |
| 239419 | JIMENEZ COLON, MARITZA | Address on file | | | | | | | |
| 239420 | JIMENEZ COLON, MARITZA | Address on file | | | | | | | |
| 239421 | JIMENEZ COLON, MARTA | Address on file | | | | | | | |
| 239422 | JIMENEZ COLON, MARVIN | Address on file | | | | | | | |
| 239423 | JIMENEZ COLON, MYRIAM | Address on file | | | | | | | |
| 239424 | JIMENEZ COLON, NELSON L | Address on file | | | | | | | |
| 239425 | JIMENEZ COLON, NILSA A. | Address on file | | | | | | | |
| 2031643 | Jimenez Colon, Nilso Aidee | Address on file | | | | | | | |
| 239426 | JIMENEZ COLON, OMAYRA | Address on file | | | | | | | |
| 1952907 | Jimenez Colon, Pablo | Address on file | | | | | | | |
| 239428 | JIMENEZ COLON, REINALDO | Address on file | | | | | | | |
| 2024014 | Jimenez Colon, Ricardo | Address on file | | | | | | | |
| 239429 | JIMENEZ COLON, RICARDO | Address on file | | | | | | | |
| 239430 | JIMENEZ COLON, ROBERTO | Address on file | | | | | | | |
| 239431 | JIMENEZ COLON, SANTOS M | Address on file | | | | | | | |
| 239432 | JIMENEZ COLON, SHEYLA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239433 | JIMENEZ COLON, SONIA | Address on file | | | | | | | |
| 1571479 | Jimenez Colon, Yomaira | Address on file | | | | | | | |
| 797368 | JIMENEZ COLON, ZULEIKA I | Address on file | | | | | | | |
| 239434 | JIMENEZ COLON, ZULEYKA IVE | Address on file | | | | | | | |
| 239435 | JIMENEZ CONCEPCION, AURA M. | Address on file | | | | | | | |
| 239436 | JIMENEZ CONCEPCION, MARTA | Address on file | | | | | | | |
| 1601079 | Jimenez Cordero, Gladys | Address on file | | | | | | | |
| 2112262 | Jimenez Cordero, Laura | Address on file | | | | | | | |
| 797369 | JIMENEZ CORDERO, LAURA | Address on file | | | | | | | |
| 1860173 | Jimenez Cordero, Laura A. | Address on file | | | | | | | |
| 239437 | JIMENEZ CORDERO, LIZA M | Address on file | | | | | | | |
| 1763805 | Jimenez Cordero, Liza M. | Address on file | | | | | | | |
| 1678287 | Jimenez Cordero, Lorna A. | Address on file | | | | | | | |
| 239438 | JIMENEZ CORDERO, LORNA A. | Address on file | | | | | | | |
| 239439 | JIMENEZ CORDERO, LUIS | Address on file | | | | | | | |
| 239440 | JIMENEZ CORDERO, LUIS R | Address on file | | | | | | | |
| 239441 | JIMENEZ CORDERO, ORLANDO | Address on file | | | | | | | |
| 1888776 | Jimenez Cordero, Rafaela | Address on file | | | | | | | |
| 239442 | JIMENEZ CORDERO, RAFAELA | Address on file | | | | | | | |
| 239443 | JIMENEZ CORREA, BERNABELA | Address on file | | | | | | | |
| 239445 | JIMENEZ CORREA, JOSE | Address on file | | | | | | | |
| 239446 | JIMENEZ CORREA, MONIKA | Address on file | | | | | | | |
| 239447 | JIMENEZ CORREA, SANDRA | Address on file | | | | | | | |
| 239448 | JIMENEZ CORREA, TOMASA | Address on file | | | | | | | |
| 239449 | Jimenez Cortes, Daniel | Address on file | | | | | | | |
| 239450 | JIMENEZ CORTES, ELIZABETH | Address on file | | | | | | | |
| 239451 | JIMENEZ CORTES, JANELIZ | Address on file | | | | | | | |
| 239452 | JIMENEZ CORTES, TIFFONY | Address on file | | | | | | | |
| 239453 | JIMENEZ CORTEZ, LUZ | Address on file | | | | | | | |
| 797370 | JIMENEZ COTTO, BRENDA | Address on file | | | | | | | |
| 239454 | JIMENEZ COTTO, BRENDALIZ | Address on file | | | | | | | |
| 239455 | JIMENEZ COTTO, DANIEL | Address on file | | | | | | | |
| 239457 | Jimenez Crespo, Bienvenido | Address on file | | | | | | | |
| 239458 | JIMENEZ CRESPO, CAROLYN | Address on file | | | | | | | |
| 797371 | JIMENEZ CRESPO, YARELIS M | Address on file | | | | | | | |
| 239459 | JIMENEZ CRUZ & PENA | TORRE CITIBANK | EN ACROPOLIS PISO 14 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 239460 | JIMENEZ CRUZ, ANA | Address on file | | | | | | | |
| 239461 | JIMENEZ CRUZ, EDUARDO | Address on file | | | | | | | |
| 797372 | JIMENEZ CRUZ, ELLIOT | Address on file | | | | | | | |
| 239463 | JIMENEZ CRUZ, EPIFANIO | Address on file | | | | | | | |
| 239464 | JIMENEZ CRUZ, EPIFANIO | Address on file | | | | | | | |
| 239465 | JIMENEZ CRUZ, GABRIEL | Address on file | | | | | | | |
| 239466 | JIMENEZ CRUZ, GLORIA | Address on file | | | | | | | |
| 239467 | Jimenez Cruz, Hector L | Address on file | | | | | | | |
| 239468 | JIMENEZ CRUZ, HELGA | Address on file | | | | | | | |
| 239469 | JIMENEZ CRUZ, JANICE J. | Address on file | | | | | | | |
| 239470 | JIMENEZ CRUZ, JANICE JUDITH | Address on file | | | | | | | |
| 239471 | Jimenez Cruz, Jesus M | Address on file | | | | | | | |
| 239472 | JIMENEZ CRUZ, JUAN | Address on file | | | | | | | |
| 239473 | JIMENEZ CRUZ, JUAN R | Address on file | | | | | | | |
| 239474 | JIMENEZ CRUZ, JULIA | Address on file | | | | | | | |
| 239475 | JIMENEZ CRUZ, KEISHLA MARIE | Address on file | | | | | | | |
| 239476 | JIMENEZ CRUZ, LUIS | Address on file | | | | | | | |
| 239477 | JIMENEZ CRUZ, LUZ | Address on file | | | | | | | |
| 239478 | JIMENEZ CRUZ, MANUEL | Address on file | | | | | | | |
| 239479 | JIMENEZ CRUZ, MANUEL | Address on file | | | | | | | |
| 1996580 | Jimenez Cruz, Maria Luisa | Address on file | | | | | | | |
| 239480 | JIMENEZ CRUZ, MAYRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239481 | JIMENEZ CRUZ, NORMA A | Address on file | | | | | | | |
| 239482 | JIMENEZ CRUZ, NORVAL | Address on file | | | | | | | |
| 797373 | JIMENEZ CRUZ, PABLO L | Address on file | | | | | | | |
| 239483 | JIMENEZ CRUZ, PABLO L. | Address on file | | | | | | | |
| 797374 | JIMENEZ CRUZ, PAOLA M | Address on file | | | | | | | |
| 1526536 | Jimenez Cruz, Pedro F. | Address on file | | | | | | | |
| 239484 | JIMENEZ CRUZ, RAQUEL | Address on file | | | | | | | |
| 239485 | JIMENEZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 239486 | Jimenez Cruz, Rosa A | Address on file | | | | | | | |
| 239487 | JIMENEZ CRUZ, SERGIO | Address on file | | | | | | | |
| 239488 | JIMENEZ CRUZ, YARA | Address on file | | | | | | | |
| 239489 | JIMENEZ CRUZ, ZAYRA | Address on file | | | | | | | |
| 239491 | JIMENEZ CUBA, XAVIER A | Address on file | | | | | | | |
| 239492 | JIMENEZ CUBERO, AUREA | Address on file | | | | | | | |
| 239493 | JIMENEZ CUBERO, MARTIN | Address on file | | | | | | | |
| 1420101 | JIMÉNEZ CUBERO, MARTÍN I. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 239494 | JIMENEZ CUBERO, MARTIN IVAN | Address on file | | | | | | | |
| 2153108 | Jimenez Cuevas, Carmen D. | Address on file | | | | | | | |
| 239495 | JIMENEZ CUEVAS, EDELMIRO | Address on file | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | Address on file | | | | | | | |
| 239496 | JIMENEZ CUEVAS, GILBERTO | Address on file | | | | | | | |
| 1998964 | Jimenez Cuevas, Gilberto | Address on file | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | Address on file | | | | | | | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | Address on file | | | | | | | |
| 239497 | JIMENEZ CUEVAS, JUANITA | Address on file | | | | | | | |
| 2147748 | Jiménez Cuevas, Luis A. | Address on file | | | | | | | |
| 239498 | JIMENEZ CUEVAS, ORLANDO | Address on file | | | | | | | |
| 797375 | JIMENEZ CUEVAS, SANDRA | Address on file | | | | | | | |
| 239499 | JIMENEZ CUEVAS, SANDRA I | Address on file | | | | | | | |
| 2051066 | Jimenez Cuevas, Sandra I | Address on file | | | | | | | |
| 239500 | JIMENEZ CUEVAS, VANESSA | Address on file | | | | | | | |
| 239501 | JIMENEZ CUEVAS, VANESSA Y | Address on file | | | | | | | |
| 239502 | JIMENEZ DANZOT, RAMONA | Address on file | | | | | | | |
| 239503 | JIMENEZ DAVILA MD, CHRISTINE | Address on file | | | | | | | |
| 239504 | JIMENEZ DAVILA MD, LISSETTE | Address on file | | | | | | | |
| 239505 | JIMENEZ DAVILA, GLORIA A. | Address on file | | | | | | | |
| 239506 | JIMENEZ DE GRACIA, VANESSA | Address on file | | | | | | | |
| 239507 | JIMENEZ DE JESUS, ABIGAIL | Address on file | | | | | | | |
| 239508 | JIMENEZ DE JESUS, EVA J | Address on file | | | | | | | |
| 239509 | Jimenez De Jesus, Evelyn | Address on file | | | | | | | |
| 797378 | JIMENEZ DE JESUS, GILDA | Address on file | | | | | | | |
| 239510 | JIMENEZ DE JESUS, GILDA | Address on file | | | | | | | |
| 239511 | JIMENEZ DE JESUS, ISAAC | Address on file | | | | | | | |
| 797379 | JIMENEZ DE JESUS, LOYDA | Address on file | | | | | | | |
| 239512 | JIMENEZ DE JESUS, LOYDA E | Address on file | | | | | | | |
| 797380 | JIMENEZ DE JESUS, MARITZA | Address on file | | | | | | | |
| 239513 | JIMENEZ DE JESUS, MARITZA D | Address on file | | | | | | | |
| 239514 | JIMENEZ DE JESUS, MIGDALIA | Address on file | | | | | | | |
| 239515 | JIMENEZ DE JESUS, REYNALDO M | Address on file | | | | | | | |
| 1526347 | Jimenez de Jesus, Ruth | Address on file | | | | | | | |
| 239516 | JIMENEZ DE JESUS, STEVE | Address on file | | | | | | | |
| 1849498 | Jimenez De La Cruz , Sonia M. | Address on file | | | | | | | |
| 239517 | JIMENEZ DE LA CRUZ, RASHIDA | Address on file | | | | | | | |
| 239518 | JIMENEZ DE LA CRUZ, SONIA | Address on file | | | | | | | |
| 239519 | JIMENEZ DE LEON, ANGEL R | Address on file | | | | | | | |
| 239520 | JIMENEZ DE LEON, EDITH L | Address on file | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | Address on file | | | | | | | |
| 1969161 | Jimenez de Leon, Edith L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1233 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239521 | JIMENEZ DE LEON, JOSE L. | Address on file | | | | | | | |
| 2181304 | Jimenez De Leon, Rafael | Address on file | | | | | | | |
| 2183217 | Jimenez De Leon, Virginio | Address on file | | | | | | | |
| 239522 | JIMENEZ DE ROIN, VIRGINIA D | Address on file | | | | | | | |
| 239523 | JIMENEZ DE SANTOS, DELIA L. | Address on file | | | | | | | |
| 239524 | JIMENEZ DE SEUD, MIRTA | Address on file | | | | | | | |
| 239525 | JIMENEZ DEL RIO, NORBERTO | Address on file | | | | | | | |
| 239526 | JIMENEZ DEL VALLE, BEVERLY | Address on file | | | | | | | |
| 239527 | Jimenez Del Valle, Hector | Address on file | | | | | | | |
| 239528 | JIMENEZ DEL VALLE, INES | Address on file | | | | | | | |
| 239529 | JIMENEZ DEL VALLE, JOHANNA | Address on file | | | | | | | |
| 239530 | JIMENEZ DEL VALLE, JORGE JUAN | Address on file | | | | | | | |
| 239531 | JIMENEZ DEL VALLE, MARIA | Address on file | | | | | | | |
| 239532 | JIMENEZ DELGADO, AIDA | Address on file | | | | | | | |
| 239533 | JIMENEZ DELGADO, AURA F | Address on file | | | | | | | |
| 239534 | JIMENEZ DELGADO, AURORA | Address on file | | | | | | | |
| 239535 | JIMENEZ DELGADO, JIAN | Address on file | | | | | | | |
| 239536 | JIMENEZ DELGADO, JOEL | Address on file | | | | | | | |
| 239537 | JIMENEZ DELGADO, MAXIMO | Address on file | | | | | | | |
| 239538 | JIMENEZ DELGADO, NORIS | Address on file | | | | | | | |
| 239539 | JIMENEZ DELGADO, VICTOR | Address on file | | | | | | | |
| 239540 | JIMENEZ DIAZ, ANN M | Address on file | | | | | | | |
| 1762695 | JIMENEZ DIAZ, ANN M. | Address on file | | | | | | | |
| 1791767 | Jimenez Diaz, Ann M. | Address on file | | | | | | | |
| 1791043 | Jimenez Diaz, Ann M. | Address on file | | | | | | | |
| 1791043 | Jimenez Diaz, Ann M. | Address on file | | | | | | | |
| 239541 | JIMENEZ DIAZ, DORIMAR | Address on file | | | | | | | |
| 239542 | JIMENEZ DIAZ, DORIS T | Address on file | | | | | | | |
| 239543 | JIMENEZ DIAZ, ERBETIA | Address on file | | | | | | | |
| 239544 | JIMENEZ DIAZ, GARIEL | Address on file | | | | | | | |
| 239545 | JIMENEZ DIAZ, GERARDO | Address on file | | | | | | | |
| 239546 | JIMENEZ DIAZ, GLADYS E | Address on file | | | | | | | |
| 797381 | JIMENEZ DIAZ, IXAMARA | Address on file | | | | | | | |
| 239547 | JIMENEZ DIAZ, JOSE R | Address on file | | | | | | | |
| 239548 | Jimenez Diaz, Jose R | Address on file | | | | | | | |
| 239549 | JIMENEZ DIAZ, JUAN | Address on file | | | | | | | |
| 239550 | JIMENEZ DIAZ, JULIO | Address on file | | | | | | | |
| 239551 | JIMENEZ DIAZ, JULIO | Address on file | | | | | | | |
| 239552 | JIMENEZ DIAZ, JULIO A. | Address on file | | | | | | | |
| 239553 | JIMENEZ DIAZ, LESLIE | Address on file | | | | | | | |
| 239554 | JIMENEZ DIAZ, MANUEL | Address on file | | | | | | | |
| 239555 | JIMENEZ DIAZ, MARIA G | Address on file | | | | | | | |
| 239556 | JIMENEZ DIAZ, MARIA G | Address on file | | | | | | | |
| 239558 | JIMENEZ DIAZ, MILAGROS | Address on file | | | | | | | |
| 239559 | JIMENEZ DIAZ, OSCAR | Address on file | | | | | | | |
| 239560 | JIMENEZ DIAZ, OSVALDO | Address on file | | | | | | | |
| 239561 | JIMENEZ DIAZ, PATRICIA | Address on file | | | | | | | |
| 239562 | Jimenez Diaz, Perfecto | Address on file | | | | | | | |
| 239563 | JIMENEZ DIAZ, RICARDO | Address on file | | | | | | | |
| 239564 | JIMENEZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 239565 | JIMENEZ DIAZ, ROSA A | Address on file | | | | | | | |
| 239566 | Jimenez Diaz, Santiago | Address on file | | | | | | | |
| 239567 | JIMENEZ DIETSCH, RAMON | Address on file | | | | | | | |
| 239569 | JIMENEZ DOMENECH, JOSE | Address on file | | | | | | | |
| 239570 | JIMENEZ DOMENECH, JOSE L. | Address on file | | | | | | | |
| 239571 | JIMENEZ DOMENECH, YARITZA | Address on file | | | | | | | |
| 239572 | JIMENEZ DORTA, JOSE | Address on file | | | | | | | |
| 239573 | JIMENEZ DUENAS, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239574 | JIMENEZ ECHEANDIA, JESSICA | Address on file | | | | | | | |
| 239575 | JIMENEZ ECHEANDIA, ZAMARA | Address on file | | | | | | | |
| 239576 | JIMENEZ ECHEVARRIA, DAISY | Address on file | | | | | | | |
| 797382 | JIMENEZ ECHEVARRIA, DAISY | Address on file | | | | | | | |
| 239557 | JIMENEZ ECHEVARRIA, EDGAR | Address on file | | | | | | | |
| 239577 | JIMENEZ ECHEVARRIA, HIRAM | Address on file | | | | | | | |
| 797384 | JIMENEZ ECHEVARRIA, HIRAM | Address on file | | | | | | | |
| 2096643 | JIMENEZ ECHEVARRIA, HIRAM | Address on file | | | | | | | |
| 239578 | JIMENEZ ECHEVARRIA, JAVIER | Address on file | | | | | | | |
| 239579 | JIMENEZ ECHEVARRIA, MILTON | Address on file | | | | | | | |
| 2042701 | Jimenez Echevarria, Milton | Address on file | | | | | | | |
| 239580 | Jimenez Echevarria, Nelson | Address on file | | | | | | | |
| 239581 | JIMENEZ ECHEVARRIA, PEDRO | Address on file | | | | | | | |
| 797385 | JIMENEZ ECHEVARRIA, PEDRO J | Address on file | | | | | | | |
| 2076187 | Jimenez Echevarria, Pedro J. | Address on file | | | | | | | |
| 239582 | JIMENEZ ECHEVARRIA, RIGOBERTO | Address on file | | | | | | | |
| 1619934 | Jimenez Echevarria, Sonia N | Address on file | | | | | | | |
| 239583 | JIMENEZ ECHEVARRIA, SONIA N | Address on file | | | | | | | |
| 1809256 | Jimenez Echevarria, Sonia N | Address on file | | | | | | | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | Address on file | | | | | | | |
| 1824179 | Jimenez Echevarria, Sonia N. | Address on file | | | | | | | |
| 1848451 | Jimenez Echevarria, Sonia N. | Address on file | | | | | | | |
| 239584 | JIMENEZ ENCARNACION, AURORA | Address on file | | | | | | | |
| 239585 | JIMENEZ ENRIQUE Z, LUIS O | Address on file | | | | | | | |
| 239586 | JIMENEZ ENRIQUEZ, FERNANDO J | Address on file | | | | | | | |
| 239587 | JIMENEZ ESCORIHUELA, JOAQUIN | Address on file | | | | | | | |
| 797387 | JIMENEZ ESPADA, SONIA | Address on file | | | | | | | |
| 239588 | JIMENEZ ESPADA, SONIA M | Address on file | | | | | | | |
| 2093489 | Jimenez Espada, Sonia N. | Address on file | | | | | | | |
| 239589 | JIMENEZ ESPINOSA, JUSTINO | Address on file | | | | | | | |
| 239590 | JIMENEZ ESQUILIN, LUIS D. | Address on file | | | | | | | |
| 239591 | JIMENEZ ESTEVES, CRISBEL | Address on file | | | | | | | |
| 239592 | JIMENEZ ESTRADA, ADALBERTO | Address on file | | | | | | | |
| 239593 | JIMENEZ ESTRADA, CAROLINA | Address on file | | | | | | | |
| 239594 | Jimenez Estrada, Jenaro | Address on file | | | | | | | |
| 239595 | JIMENEZ ESTREMERA, JOSE F | Address on file | | | | | | | |
| 239597 | JIMENEZ ESTRONZA, DIANA | Address on file | | | | | | | |
| 239598 | JIMENEZ FALERO, ILEANA | Address on file | | | | | | | |
| 239599 | JIMENEZ FALERO, YOLANDA E | Address on file | | | | | | | |
| 239600 | JIMENEZ FEBRES, EDWIN N | Address on file | | | | | | | |
| 239601 | JIMENEZ FEBRES, MYRIAM | Address on file | | | | | | | |
| 797388 | JIMENEZ FEBRES, MYRIAM | Address on file | | | | | | | |
| 239602 | JIMENEZ FELICIANO, AMALIO | Address on file | | | | | | | |
| 797389 | JIMENEZ FELICIANO, DARELYS | Address on file | | | | | | | |
| 797390 | JIMENEZ FELICIANO, ELIZABETH | Address on file | | | | | | | |
| 239603 | JIMENEZ FELICIANO, ELIZABETH | Address on file | | | | | | | |
| 239604 | JIMENEZ FELICIANO, JESUS | Address on file | | | | | | | |
| 797391 | JIMENEZ FELICIANO, KEILA | Address on file | | | | | | | |
| 239605 | Jimenez Feliciano, Keila Y. | Address on file | | | | | | | |
| 239606 | JIMENEZ FELICIANO, MARIA | Address on file | | | | | | | |
| 239607 | Jimenez Feliciano, Marisol | Address on file | | | | | | | |
| 239608 | JIMENEZ FELICIANO, ROSALIE | Address on file | | | | | | | |
| 239609 | JIMENEZ FELICIANO, VIRGINIA | Address on file | | | | | | | |
| 239610 | JIMENEZ FELICIANO, ZORAIDA | Address on file | | | | | | | |
| 239611 | JIMENEZ FELIX, HECTOR | Address on file | | | | | | | |
| 239612 | JIMENEZ FERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 1653990 | Jimenez Fernandez, Carmen L. | Address on file | | | | | | | |
| 1653990 | Jimenez Fernandez, Carmen L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1235 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239613 | JIMENEZ FERNANDEZ, JOSE M. | Address on file | | | | | | | |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651171 | Jimenez Fernandini, Ana | Address on file | | | | | | | |
| 239614 | JIMENEZ FERNANDINI, ANA | Address on file | | | | | | | |
| 797393 | JIMENEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 239615 | JIMENEZ FIGUEROA, CARMEN J | Address on file | | | | | | | |
| 239616 | JIMENEZ FIGUEROA, CHRISTIAN J. | Address on file | | | | | | | |
| 239617 | JIMENEZ FIGUEROA, EDRA | Address on file | | | | | | | |
| 239618 | JIMENEZ FIGUEROA, EMILIO | Address on file | | | | | | | |
| 239619 | Jimenez Figueroa, Fernando | Address on file | | | | | | | |
| 239621 | JIMENEZ FIGUEROA, FRANKIE | Address on file | | | | | | | |
| 239622 | JIMENEZ FIGUEROA, HILDA L. | Address on file | | | | | | | |
| 797394 | JIMENEZ FIGUEROA, HILDA L. | Address on file | | | | | | | |
| 1891738 | Jimenez Figueroa, Hilda L. | Address on file | | | | | | | |
| 797395 | JIMENEZ FIGUEROA, IRMA | Address on file | | | | | | | |
| 239623 | JIMENEZ FIGUEROA, IRMA S | Address on file | | | | | | | |
| 239624 | JIMENEZ FIGUEROA, IVELISSE | Address on file | | | | | | | |
| 239625 | Jimenez Figueroa, Jose A | Address on file | | | | | | | |
| 239626 | JIMENEZ FIGUEROA, LEONOR | Address on file | | | | | | | |
| 239627 | JIMENEZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 239628 | JIMENEZ FIGUEROA, MARIANELA | Address on file | | | | | | | |
| 239629 | JIMENEZ FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 797396 | JIMENEZ FIGUEROA, RICARDO | Address on file | | | | | | | |
| 239631 | JIMENEZ FIGUEROA, ROSARIO | Address on file | | | | | | | |
| 239632 | JIMENEZ FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 239633 | JIMENEZ FILOMENO, JOSE | Address on file | | | | | | | |
| 797397 | JIMENEZ FILOMENO, ZULAIKA | Address on file | | | | | | | |
| 239634 | JIMENEZ FLORES, ADA | Address on file | | | | | | | |
| 239635 | JIMENEZ FLORES, CARLOS | Address on file | | | | | | | |
| 2097544 | Jimenez Flores, Jillia V | Address on file | | | | | | | |
| 239636 | JIMENEZ FLORES, JILLIA V | Address on file | | | | | | | |
| 239637 | JIMENEZ FLORES, LISMARY | Address on file | | | | | | | |
| 797398 | JIMENEZ FLORES, LISMARY | Address on file | | | | | | | |
| 239638 | JIMENEZ FLORES, MARIA A | Address on file | | | | | | | |
| 239639 | JIMENEZ FLORES, MARIA T. | Address on file | | | | | | | |
| 1691038 | Jimenez Flores, Pablo | Address on file | | | | | | | |
| 239640 | Jimenez Fontanez, Elizabeth | Address on file | | | | | | | |
| 239641 | JIMENEZ FONTANEZ, ROSA I | Address on file | | | | | | | |
| 239642 | JIMENEZ FONTANEZ, VIRGEN | Address on file | | | | | | | |
| 239643 | JIMENEZ FOSSE, LISETTE | Address on file | | | | | | | |
| 239644 | JIMENEZ FOSSE, LISETTE | Address on file | | | | | | | |
| 1561868 | Jimenez Fosse, Lisette T. | Address on file | | | | | | | |
| 1870970 | JIMENEZ FOSSE, LISETTE T. | Address on file | | | | | | | |
| 239645 | JIMENEZ FRANCO, CARMEN | Address on file | | | | | | | |
| 1258524 | JIMENEZ FRANCO, EVELYN | Address on file | | | | | | | |
| 239646 | JIMENEZ FRANCO, IVONNE M | Address on file | | | | | | | |
| 853274 | JIMENEZ FRANCO, IVONNE M. | Address on file | | | | | | | |
| 239647 | JIMENEZ FRANCO, JULIA | Address on file | | | | | | | |
| 239648 | JIMENEZ FRATICELLI, JENNIFFER | Address on file | | | | | | | |
| 239630 | JIMENEZ FRESE, MARIEDIE | Address on file | | | | | | | |
| 239649 | JIMENEZ FUENTES, GABRIEL | Address on file | | | | | | | |
| 239650 | JIMENEZ FUENTES, GLORIA M | Address on file | | | | | | | |
| 239651 | JIMENEZ FUENTES, IRIS M. | Address on file | | | | | | | |
| 239652 | JIMENEZ FUENTES, RAMON | Address on file | | | | | | | |
| 239653 | JIMENEZ FUENTES, SYLVIA J | Address on file | | | | | | | |
| 797400 | JIMENEZ FUENTES, YODALI | Address on file | | | | | | | |
| 239654 | JIMENEZ GABINO, IVETTE | Address on file | | | | | | | |
| 797401 | JIMENEZ GALARZA, ENIDANIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1236 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239655 | JIMENEZ GALARZA, ENIDANIA | Address on file | | | | | | | |
| 239656 | JIMENEZ GALARZA, JAVIER | Address on file | | | | | | | |
| 239657 | JIMENEZ GALARZA, MARIA E | Address on file | | | | | | | |
| 239658 | JIMENEZ GALARZA, NICOLE M. | Address on file | | | | | | | |
| 239659 | JIMENEZ GALARZA, WALESKA | Address on file | | | | | | | |
| 2228846 | Jimenez Galindez, Maria A. | Address on file | | | | | | | |
| 2223199 | Jiménez Galindez, Maria A. | Address on file | | | | | | | |
| 1494400 | Jimenez Gandara, Maria Elena | Address on file | | | | | | | |
| 1494400 | Jimenez Gandara, Maria Elena | Address on file | | | | | | | |
| 239660 | JIMENEZ GARCIA MD, JOSE C | Address on file | | | | | | | |
| 239661 | JIMENEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 797402 | JIMENEZ GARCIA, BRENDA M | Address on file | | | | | | | |
| 239663 | JIMENEZ GARCIA, CARLOS | Address on file | | | | | | | |
| 239662 | JIMENEZ GARCIA, CARLOS | Address on file | | | | | | | |
| 239664 | JIMENEZ GARCIA, CARMEN C | Address on file | | | | | | | |
| 239665 | JIMENEZ GARCIA, CELIA L | Address on file | | | | | | | |
| 239666 | JIMENEZ GARCIA, DAMIAN | Address on file | | | | | | | |
| 853275 | JIMENEZ GARCIA, DAMIAN | Address on file | | | | | | | |
| 797403 | JIMENEZ GARCIA, EDGARDO | Address on file | | | | | | | |
| 239668 | JIMENEZ GARCIA, FELIX | Address on file | | | | | | | |
| 239669 | JIMENEZ GARCIA, HILDA M | Address on file | | | | | | | |
| 239670 | JIMENEZ GARCIA, JACQUELINE | Address on file | | | | | | | |
| 239671 | JIMENEZ GARCIA, JEAN C | Address on file | | | | | | | |
| 239672 | JIMENEZ GARCIA, JOSE | Address on file | | | | | | | |
| 239673 | JIMENEZ GARCIA, JULIO J | Address on file | | | | | | | |
| 797404 | JIMENEZ GARCIA, JULIO J | Address on file | | | | | | | |
| 239674 | JIMENEZ GARCIA, JULISSA R. | Address on file | | | | | | | |
| 239675 | JIMENEZ GARCIA, LUIS | Address on file | | | | | | | |
| 239676 | JIMENEZ GARCIA, MARIA C. | Address on file | | | | | | | |
| 239677 | JIMENEZ GARCIA, MIGDA | Address on file | | | | | | | |
| 239678 | JIMENEZ GARCIA, RUTH A | Address on file | | | | | | | |
| 239679 | JIMENEZ GARCIA, SANTA | Address on file | | | | | | | |
| 239680 | JIMENEZ GARCIA, YOLANDA | Address on file | | | | | | | |
| 239681 | Jimenez Gavil, Miredys De L | Address on file | | | | | | | |
| 239682 | JIMENEZ GAVILLAN, SAUL D. | Address on file | | | | | | | |
| 239683 | JIMENEZ GELPI, JOSE | Address on file | | | | | | | |
| 239684 | JIMENEZ GERENA, JOCELYN | Address on file | | | | | | | |
| 797405 | JIMENEZ GERENA, JOCELYN | Address on file | | | | | | | |
| 239685 | JIMENEZ GOMEZ, DENICE | Address on file | | | | | | | |
| 239686 | JIMENEZ GOMEZ, EMANUEL | Address on file | | | | | | | |
| 239687 | JIMENEZ GOMEZ, FRANCISCO | Address on file | | | | | | | |
| 239688 | JIMENEZ GOMEZ, FRANCISCO | Address on file | | | | | | | |
| 239689 | JIMENEZ GOMEZ, JOSE | Address on file | | | | | | | |
| 239691 | JIMENEZ GONZALEZ MD, JUAN R | Address on file | | | | | | | |
| 239692 | JIMENEZ GONZALEZ, AMARILYS | Address on file | | | | | | | |
| 22607 | JIMENEZ GONZALEZ, ANA LUISA | Address on file | | | | | | | |
| 239693 | JIMENEZ GONZALEZ, ANAIS | Address on file | | | | | | | |
| 239694 | JIMENEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 239695 | JIMENEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 239696 | JIMENEZ GONZALEZ, ANGEL D | Address on file | | | | | | | |
| 239697 | JIMENEZ GONZALEZ, ANTONIA | Address on file | | | | | | | |
| 239699 | JIMENEZ GONZALEZ, ARELIS | Address on file | | | | | | | |
| 239698 | JIMENEZ GONZALEZ, ARELIS | Address on file | | | | | | | |
| 239700 | JIMENEZ GONZALEZ, BENSON | Address on file | | | | | | | |
| 239701 | JIMENEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 239702 | JIMENEZ GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 239703 | JIMENEZ GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 1898945 | Jimenez Gonzalez, Carmen Leonor | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239704 | JIMENEZ GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 239705 | Jimenez Gonzalez, David | Address on file | | | | | | | |
| 239706 | JIMENEZ GONZALEZ, ELOISA | Address on file | | | | | | | |
| 239707 | JIMENEZ GONZALEZ, EMERITA | Address on file | | | | | | | |
| 239708 | JIMENEZ GONZALEZ, ISABEL | Address on file | | | | | | | |
| 239709 | JIMENEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 239710 | JIMENEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 239711 | JIMENEZ GONZALEZ, JACKELYNE | Address on file | | | | | | | |
| 239713 | JIMENEZ GONZALEZ, JAVIER E | Address on file | | | | | | | |
| 239714 | JIMENEZ GONZALEZ, JESSENIA | Address on file | | | | | | | |
| 797406 | JIMENEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 239715 | JIMENEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 239716 | JIMENEZ GONZALEZ, JESUS | Address on file | | | | | | | |
| 797407 | JIMENEZ GONZALEZ, JOAN | Address on file | | | | | | | |
| 239717 | JIMENEZ GONZALEZ, JOAN M | Address on file | | | | | | | |
| 239718 | JIMENEZ GONZALEZ, JOAQUINA | Address on file | | | | | | | |
| 239719 | JIMENEZ GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 239720 | JIMENEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 239721 | JIMENEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 239722 | JIMENEZ GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 239723 | JIMENEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 239724 | JIMENEZ GONZALEZ, KAREN | Address on file | | | | | | | |
| 797408 | JIMENEZ GONZALEZ, LEDWIN | Address on file | | | | | | | |
| 239726 | JIMENEZ GONZALEZ, LIZA | Address on file | | | | | | | |
| 239727 | JIMENEZ GONZALEZ, MARIA T | Address on file | | | | | | | |
| 239728 | JIMENEZ GONZALEZ, MARTA ROSA | Address on file | | | | | | | |
| 239730 | JIMENEZ GONZALEZ, MIGUELINA | Address on file | | | | | | | |
| 239729 | JIMENEZ GONZALEZ, MIGUELINA | Address on file | | | | | | | |
| 239731 | JIMENEZ GONZALEZ, MONICA | Address on file | | | | | | | |
| 239732 | JIMENEZ GONZALEZ, NAIDA | Address on file | | | | | | | |
| 797409 | JIMENEZ GONZALEZ, NATHALY | Address on file | | | | | | | |
| 239733 | JIMENEZ GONZALEZ, NILDA | Address on file | | | | | | | |
| 239734 | Jimenez Gonzalez, Noel | Address on file | | | | | | | |
| 239735 | JIMENEZ GONZALEZ, NORA E | Address on file | | | | | | | |
| 239736 | JIMENEZ GONZALEZ, NORA E. | Address on file | | | | | | | |
| 239737 | JIMENEZ GONZALEZ, NORKA M | Address on file | | | | | | | |
| 1761689 | Jimenez Gonzalez, Norka M. | Address on file | | | | | | | |
| 239738 | JIMENEZ GONZALEZ, OSCAR | Address on file | | | | | | | |
| 239739 | JIMENEZ GONZALEZ, REBECCA | Address on file | | | | | | | |
| 239740 | JIMENEZ GONZALEZ, REINA | Address on file | | | | | | | |
| 239741 | JIMENEZ GONZALEZ, REY D | Address on file | | | | | | | |
| 1619003 | Jimenez Gonzalez, Rey Daniel | Address on file | | | | | | | |
| 239742 | JIMENEZ GONZALEZ, ROSENDO | Address on file | | | | | | | |
| 239743 | JIMENEZ GONZALEZ, SARA | Address on file | | | | | | | |
| 239744 | JIMENEZ GONZALEZ, SERGIO J | Address on file | | | | | | | |
| 239745 | JIMENEZ GONZALEZ, TAITIANA | Address on file | | | | | | | |
| 239746 | JIMENEZ GONZALEZ, TERESA | Address on file | | | | | | | |
| 797410 | JIMENEZ GONZALEZ, VANESSA | Address on file | | | | | | | |
| 1744536 | Jimenez Gonzalez, Vanessa | Address on file | | | | | | | |
| 239747 | JIMENEZ GONZALEZ, VANESSA A | Address on file | | | | | | | |
| 239748 | JIMENEZ GONZALEZ, XAVIER | Address on file | | | | | | | |
| 239749 | JIMENEZ GRACIA, ADA L | Address on file | | | | | | | |
| 239750 | JIMENEZ GRACIA, EDGARDO | Address on file | | | | | | | |
| 239751 | JIMENEZ GRACIA, JOEL | Address on file | | | | | | | |
| 797411 | JIMENEZ GRACIA, JOEL D | Address on file | | | | | | | |
| 239752 | JIMENEZ GRULLON, MARIA | Address on file | | | | | | | |
| 239753 | JIMENEZ GUASH, VIRGINIA | Address on file | | | | | | | |
| 239754 | JIMENEZ GUEVAREZ, CARMEN V | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797412 | JIMENEZ GUEVAREZ, GLADYS | Address on file | | | | | | | |
| 239755 | JIMENEZ GUEVAREZ, GLADYS M | Address on file | | | | | | | |
| 797413 | JIMENEZ GUEVAREZ, GLADYS M. | Address on file | | | | | | | |
| 239756 | JIMENEZ GUZMAN, ANGEL M | Address on file | | | | | | | |
| 797414 | JIMENEZ GUZMAN, ANGEL M | Address on file | | | | | | | |
| 797415 | JIMENEZ GUZMAN, BELINDA | Address on file | | | | | | | |
| 239757 | JIMENEZ GUZMAN, CESAR | Address on file | | | | | | | |
| 239758 | JIMENEZ GUZMAN, LUIS A | Address on file | | | | | | | |
| 239759 | JIMENEZ GUZMAN, RAFAEL | Address on file | | | | | | | |
| 2012425 | Jimenez Guzman, Santos | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 | |
| 239760 | JIMENEZ HEREDIA, HEIDI | Address on file | | | | | | | |
| 239761 | JIMENEZ HERNANDEZ MD, THOMAS | Address on file | | | | | | | |
| 239762 | JIMENEZ HERNANDEZ, AIDA J. | Address on file | | | | | | | |
| 239763 | JIMENEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 239764 | JIMENEZ HERNANDEZ, ANGELA | Address on file | | | | | | | |
| 1939448 | Jimenez Hernandez, Betsaida I | Address on file | | | | | | | |
| 239765 | JIMENEZ HERNANDEZ, BETZAIDA | Address on file | | | | | | | |
| 239766 | JIMENEZ HERNANDEZ, BETZAIDA | Address on file | | | | | | | |
| 797416 | JIMENEZ HERNANDEZ, BETZAIDA | Address on file | | | | | | | |
| 239767 | JIMENEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 239768 | JIMENEZ HERNANDEZ, CARLOS E. | Address on file | | | | | | | |
| 1777912 | JIMENEZ HERNANDEZ, CARLOS E. | Address on file | | | | | | | |
| 1960549 | Jimenez Hernandez, Carlos E. | Address on file | | | | | | | |
| 239769 | JIMENEZ HERNANDEZ, CARMEN L. | Address on file | | | | | | | |
| 239770 | JIMENEZ HERNANDEZ, CHRISTINE M | Address on file | | | | | | | |
| 239771 | JIMENEZ HERNANDEZ, ELIGIO | Address on file | | | | | | | |
| 239772 | JIMENEZ HERNANDEZ, ESTHER M | Address on file | | | | | | | |
| 239774 | JIMENEZ HERNANDEZ, GINAIDA | Address on file | | | | | | | |
| 239775 | JIMENEZ HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 239776 | JIMENEZ HERNANDEZ, ISIDORO | Address on file | | | | | | | |
| 1976409 | Jimenez Hernandez, Ivan J | Address on file | | | | | | | |
| 239777 | JIMENEZ HERNANDEZ, IVAN J | Address on file | | | | | | | |
| 239778 | Jimenez Hernandez, Jesus | Address on file | | | | | | | |
| 797417 | JIMENEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 239779 | Jimenez Hernandez, Jose J | Address on file | | | | | | | |
| 239780 | JIMENEZ HERNANDEZ, JOSE W | Address on file | | | | | | | |
| 1860037 | Jimenez Hernandez, Josue S. | Address on file | | | | | | | |
| 239782 | JIMENEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 239783 | JIMENEZ HERNANDEZ, LIZ M | Address on file | | | | | | | |
| 239784 | JIMENEZ HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 239785 | JIMENEZ HERNANDEZ, LUIS F. | Address on file | | | | | | | |
| 239786 | JIMENEZ HERNANDEZ, MARCOS | Address on file | | | | | | | |
| 239787 | JIMENEZ HERNANDEZ, MARIO | Address on file | | | | | | | |
| 239788 | JIMENEZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 239790 | JIMENEZ HERNANDEZ, NILDA | Address on file | | | | | | | |
| 2038386 | Jimenez Hernandez, Nilda I. | Address on file | | | | | | | |
| 2038386 | Jimenez Hernandez, Nilda I. | Address on file | | | | | | | |
| 239791 | JIMENEZ HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 239792 | JIMENEZ HERNANDEZ, RAMON A | Address on file | | | | | | | |
| 239793 | JIMENEZ HERNANDEZ, ROXANA | Address on file | | | | | | | |
| 239794 | JIMENEZ HERNANDEZ, THOMAS | Address on file | | | | | | | |
| 239795 | JIMENEZ HERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 239796 | JIMENEZ HERRERA, JOSE ANTONIO | Address on file | | | | | | | |
| 239797 | JIMENEZ HERRERA, LYDIA | Address on file | | | | | | | |
| 239798 | Jimenez Herrera, Lydia J | Address on file | | | | | | | |
| 239799 | JIMENEZ HIDALGO, MAIDA | Address on file | | | | | | | |
| 1571469 | Jimenez Huertas, Rigoberto | Address on file | | | | | | | |
| 239800 | JIMENEZ HUERTAS, RIGOBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1239 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571469 | Jimenez Huertas, Rigoberto | Address on file | | | | | | | |
| 239801 | JIMENEZ HUERTAS, SONIA D | Address on file | | | | | | | |
| 239802 | JIMENEZ INGLES, ELIZABETH | Address on file | | | | | | | |
| 239803 | JIMENEZ IRIZARRY JESUS, MIGDALIA | Address on file | | | | | | | |
| 239804 | JIMENEZ IRIZARRY, EDIA | Address on file | | | | | | | |
| 239805 | JIMENEZ IRIZARRY, EDWIN | Address on file | | | | | | | |
| 239806 | JIMENEZ IRIZARRY, GLADYS | Address on file | | | | | | | |
| 797418 | JIMENEZ IRIZARRY, GLADYS | Address on file | | | | | | | |
| 797419 | JIMENEZ IRIZARRY, GLENDA | Address on file | | | | | | | |
| 239807 | JIMENEZ IRIZARRY, GLENDA L | Address on file | | | | | | | |
| 239808 | Jimenez Irizarry, Isis Y | Address on file | | | | | | | |
| 239809 | JIMENEZ IRIZARRY, LEGNA L | Address on file | | | | | | | |
| 1668050 | Jimenez Irizarry, Legna L. | Address on file | | | | | | | |
| 239810 | JIMENEZ IRIZARRY, MARIA T | Address on file | | | | | | | |
| 239811 | JIMENEZ IRIZARRY, MARIO | Address on file | | | | | | | |
| 797420 | JIMENEZ IRIZARRY, MELANIE | Address on file | | | | | | | |
| 239813 | JIMENEZ IRIZARRY, VICTOR | Address on file | | | | | | | |
| 239814 | JIMENEZ ISAAC, LISANDRA | Address on file | | | | | | | |
| 239815 | JIMENEZ IZQUIERDO, YADIRA | Address on file | | | | | | | |
| 1258525 | JIMENEZ JAIME, FERNANDO | Address on file | | | | | | | |
| 239816 | JIMENEZ JAIME, FRANCISCO | Address on file | | | | | | | |
| 239817 | JIMENEZ JAVIER, MANUEL | Address on file | | | | | | | |
| 239818 | JIMENEZ JIMENEZ, ADAM ALEXIS | Address on file | | | | | | | |
| 239819 | JIMENEZ JIMENEZ, AMARILIS | Address on file | | | | | | | |
| 239820 | JIMENEZ JIMENEZ, AMARILIS | Address on file | | | | | | | |
| 797421 | JIMENEZ JIMENEZ, AMARILIS | Address on file | | | | | | | |
| 2048109 | JIMENEZ JIMENEZ, AMARILIS | Address on file | | | | | | | |
| 797422 | JIMENEZ JIMENEZ, ANGELA R | Address on file | | | | | | | |
| 239821 | JIMENEZ JIMENEZ, CARLOS A | Address on file | | | | | | | |
| 239822 | JIMENEZ JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 2148930 | Jimenez Jimenez, David | Address on file | | | | | | | |
| 239823 | JIMENEZ JIMENEZ, DAVID | Address on file | | | | | | | |
| 239824 | JIMENEZ JIMENEZ, GETULIO | Address on file | | | | | | | |
| 239825 | JIMENEZ JIMENEZ, IDA | Address on file | | | | | | | |
| 239826 | JIMENEZ JIMENEZ, JAIME | Address on file | | | | | | | |
| 239827 | JIMENEZ JIMENEZ, JANET | Address on file | | | | | | | |
| 239828 | JIMENEZ JIMENEZ, JESUS | Address on file | | | | | | | |
| 239829 | JIMENEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 239830 | JIMENEZ JIMENEZ, LOURDELIS | Address on file | | | | | | | |
| 239831 | JIMENEZ JIMENEZ, LUZ N | Address on file | | | | | | | |
| 2149832 | Jimenez Jimenez, Miguel A | Address on file | | | | | | | |
| 239832 | JIMENEZ JIMENEZ, MIGUEL A. | Address on file | | | | | | | |
| 2149790 | Jimenez Jimenez, Miguel A. | Address on file | | | | | | | |
| 2149365 | Jimenez Jimenez, Pedro A | Address on file | | | | | | | |
| 239833 | JIMENEZ JIMENEZ, RADAMES | Address on file | | | | | | | |
| 239834 | JIMENEZ JIMENEZ, ROSA M | Address on file | | | | | | | |
| 239835 | JIMENEZ JIMENEZ, SANTOS | Address on file | | | | | | | |
| 2148392 | Jimenez Jimenez, Sigfredo | Address on file | | | | | | | |
| 239836 | JIMENEZ JIMENEZ, WILMARIE | Address on file | | | | | | | |
| 239837 | JIMENEZ JIRAU, ANGEL | Address on file | | | | | | | |
| 239838 | JIMENEZ JIRAU, ANGEL J. | Address on file | | | | | | | |
| 239839 | JIMENEZ JORGE, KATHELINE | Address on file | | | | | | | |
| 239840 | JIMENEZ JUSTINIANO, CARMEN M. | Address on file | | | | | | | |
| 239841 | JIMENEZ JUSTINIANO, CARMEN M. | Address on file | | | | | | | |
| 239842 | JIMENEZ JUSTINIANO, OSCAR | Address on file | | | | | | | |
| 239843 | JIMENEZ KERCADO, MARIO | Address on file | | | | | | | |
| 239844 | JIMENEZ KERCADO, MARIO | Address on file | | | | | | | |
| 239845 | JIMENEZ LA TORRE, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1240 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239846 | JIMENEZ LABOY, LUIS | Address on file | | | | | | | |
| 239847 | JIMENEZ LAGO, JOSE | Address on file | | | | | | | |
| 239848 | JIMENEZ LAO, CARLOS | Address on file | | | | | | | |
| 239849 | JIMENEZ LARACUENTE, CARMEN L | Address on file | | | | | | | |
| 239850 | JIMENEZ LARACUENTE, FREDESVINDA | Address on file | | | | | | | |
| 239851 | JIMENEZ LAUREANO, ARMANDO | Address on file | | | | | | | |
| 239852 | JIMENEZ LAUREANO, DANNY | Address on file | | | | | | | |
| 239853 | JIMENEZ LAUREANO, RAMON | Address on file | | | | | | | |
| 239855 | JIMENEZ LAZALA, MANUEL I | Address on file | | | | | | | |
| 239856 | JIMENEZ LINARES, ZULMA | Address on file | | | | | | | |
| 1258526 | JIMENEZ LLANES, CARMEN | Address on file | | | | | | | |
| 239857 | JIMENEZ LLANES, MELVIN | Address on file | | | | | | | |
| 239858 | JIMENEZ LLANES, RAQUEL | Address on file | | | | | | | |
| 239859 | JIMENEZ LLANOS, LYDIA | Address on file | | | | | | | |
| 239860 | Jimenez Longo, Milton A | Address on file | | | | | | | |
| 677913 | JIMENEZ LOPEZ E HIJOS INC | 7 EDIF CARIBBEAN | 1564 AVE MIRAMAR STE 5 | | | ARECIBO | PR | 00612-2878 | |
| 239861 | JIMENEZ LOPEZ, ADRIANA | Address on file | | | | | | | |
| 239863 | JIMENEZ LOPEZ, ANA M | Address on file | | | | | | | |
| 239864 | JIMENEZ LOPEZ, BRENDA G | Address on file | | | | | | | |
| 239865 | JIMENEZ LOPEZ, CARMEN A. | Address on file | | | | | | | |
| 797424 | JIMENEZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 239866 | JIMENEZ LOPEZ, EDWIN M | Address on file | | | | | | | |
| 239867 | JIMENEZ LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 239868 | JIMENEZ LOPEZ, GELSON | Address on file | | | | | | | |
| 239869 | JIMENEZ LOPEZ, GELSON J. | Address on file | | | | | | | |
| 239870 | JIMENEZ LOPEZ, GISELLE A | Address on file | | | | | | | |
| 1765169 | JIMENEZ LOPEZ, GISELLE A. | Address on file | | | | | | | |
| 1589045 | Jimenez Lopez, Janet | Address on file | | | | | | | |
| 239871 | JIMENEZ LOPEZ, JANET | Address on file | | | | | | | |
| 239872 | JIMENEZ LOPEZ, JANET | Address on file | | | | | | | |
| 797425 | JIMENEZ LOPEZ, JANET | Address on file | | | | | | | |
| 239873 | JIMENEZ LOPEZ, JEANNIE | Address on file | | | | | | | |
| 239874 | JIMENEZ LOPEZ, JORGE L | Address on file | | | | | | | |
| 239875 | JIMENEZ LOPEZ, JOSUE | Address on file | | | | | | | |
| 239876 | JIMENEZ LOPEZ, KATHERINE | Address on file | | | | | | | |
| 239877 | JIMENEZ LOPEZ, LYNETTE | Address on file | | | | | | | |
| 797426 | JIMENEZ LOPEZ, MARIA E | Address on file | | | | | | | |
| 239878 | JIMENEZ LOPEZ, MARICARMEN | Address on file | | | | | | | |
| 239879 | JIMENEZ LOPEZ, MARIELA | Address on file | | | | | | | |
| 1598623 | JIMENEZ LOPEZ, MARIELA | Address on file | | | | | | | |
| 239880 | JIMENEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 797427 | JIMENEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 239881 | JIMENEZ LOPEZ, MARISELA | Address on file | | | | | | | |
| 239882 | JIMENEZ LOPEZ, MIRIAM | Address on file | | | | | | | |
| 239883 | JIMENEZ LOPEZ, MONICA DEL C | Address on file | | | | | | | |
| 239884 | JIMENEZ LOPEZ, NICOLAS O. | Address on file | | | | | | | |
| 2211209 | Jimenez Lopez, Nitza J. | Address on file | | | | | | | |
| 2222498 | Jiménez López, Nitza J. | Address on file | | | | | | | |
| 239885 | JIMENEZ LOPEZ, PEDRO J. | Address on file | | | | | | | |
| 239886 | JIMENEZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 239887 | JIMENEZ LOPEZ, ULRICH | Address on file | | | | | | | |
| 1861356 | Jimenez Lopez, Wanda I | Address on file | | | | | | | |
| 1808192 | Jimenez Lopez, Wanda I. | Address on file | | | | | | | |
| 239889 | JIMENEZ LOPEZ, ZULMA | Address on file | | | | | | | |
| 239890 | JIMENEZ LORENZO, ELPIDIO | Address on file | | | | | | | |
| 239891 | JIMENEZ LORENZO, JEOVANNY | Address on file | | | | | | | |
| 239892 | JIMENEZ LOUBRIEL, ELICA | Address on file | | | | | | | |
| 239893 | JIMENEZ LOZADA, DAISY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1241 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797428 | JIMENEZ LOZADA, DAISY | Address on file | | | | | | | |
| 239894 | Jimenez Lucena, Juan R | Address on file | | | | | | | |
| 239895 | JIMENEZ LUCIANO, DIANA I. | Address on file | | | | | | | |
| 2166202 | Jimenez Lugo, Carmen Gloria | Address on file | | | | | | | |
| 239896 | JIMENEZ LUGO, ELNEY | Address on file | | | | | | | |
| 239897 | JIMENEZ LUGO, MAYRA | Address on file | | | | | | | |
| 239898 | JIMENEZ LUIS, IRIS C | Address on file | | | | | | | |
| 797429 | JIMENEZ LUIS, MILDRED E | Address on file | | | | | | | |
| 239899 | JIMENEZ LUIS, MILDRED E | Address on file | | | | | | | |
| 239900 | JIMENEZ MACHUCA, MIGUEL | Address on file | | | | | | | |
| 239901 | JIMENEZ MALAVE, MARIA E | Address on file | | | | | | | |
| 1947720 | Jimenez Malave, Maria E. | Address on file | | | | | | | |
| 1947720 | Jimenez Malave, Maria E. | Address on file | | | | | | | |
| 239903 | JIMENEZ MALDONADO MD, JORGE D | Address on file | | | | | | | |
| 239904 | JIMENEZ MALDONADO, ALWIN | Address on file | | | | | | | |
| 239906 | JIMENEZ MALDONADO, ANGEL | Address on file | | | | | | | |
| 239907 | JIMENEZ MALDONADO, CARLOS I | Address on file | | | | | | | |
| 239908 | JIMENEZ MALDONADO, CARMEN R. | Address on file | | | | | | | |
| 2119232 | Jimenez Maldonado, Carmen R. | Address on file | | | | | | | |
| 239909 | Jimenez Maldonado, Cesar | Address on file | | | | | | | |
| 239910 | JIMENEZ MALDONADO, DAGOBERTO | Address on file | | | | | | | |
| 239912 | JIMENEZ MALDONADO, FELICITA | Address on file | | | | | | | |
| 239911 | JIMENEZ MALDONADO, FELICITA | Address on file | | | | | | | |
| 239913 | JIMENEZ MALDONADO, ISADORA | Address on file | | | | | | | |
| 239914 | JIMENEZ MALDONADO, IVETTE D | Address on file | | | | | | | |
| 239918 | JIMENEZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 239915 | JIMENEZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 797430 | JIMENEZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 239919 | JIMENEZ MALDONADO, JESSENIA | Address on file | | | | | | | |
| 239920 | JIMENEZ MALDONADO, JESSENIA I. | Address on file | | | | | | | |
| 239921 | JIMENEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 239922 | JIMENEZ MALDONADO, JUAN | Address on file | | | | | | | |
| 239923 | JIMENEZ MALDONADO, JUAN A | Address on file | | | | | | | |
| 239924 | JIMENEZ MALDONADO, JULISA J | Address on file | | | | | | | |
| 239925 | JIMENEZ MALDONADO, LAURA | Address on file | | | | | | | |
| 239926 | JIMENEZ MALDONADO, LIMARY D | Address on file | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 239928 | JIMENEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 797431 | JIMENEZ MALDONADO, MARIA E | Address on file | | | | | | | |
| 239929 | JIMENEZ MALDONADO, MARIA E | Address on file | | | | | | | |
| 239930 | JIMENEZ MALDONADO, MARITZA | Address on file | | | | | | | |
| 239931 | JIMENEZ MALDONADO, MARY ANN | Address on file | | | | | | | |
| 239932 | Jimenez Maldonado, Melania | Address on file | | | | | | | |
| 239933 | JIMENEZ MALDONADO, MILDRED | Address on file | | | | | | | |
| 239934 | JIMENEZ MALDONADO, RAMON | Address on file | | | | | | | |
| 1543368 | Jimenez Maldonado, Ramon Luis | Address on file | | | | | | | |
| 239862 | Jimenez Maldonado, Sonia | Address on file | | | | | | | |
| 239916 | JIMENEZ MALDONADO, WILLIAM | Address on file | | | | | | | |
| 239935 | JIMENEZ MANDES, DALILIH | Address on file | | | | | | | |
| 1497199 | JIMENEZ MANTILLA , AMALIO | Address on file | | | | | | | |
| 1390603 | JIMENEZ MANTILLA, AMALIO | Address on file | | | | | | | |
| 1390603 | JIMENEZ MANTILLA, AMALIO | Address on file | | | | | | | |
| 239936 | Jimenez Mantilla, Amalio | Address on file | | | | | | | |
| 239937 | JIMENEZ MANTILLA, JAIRO | Address on file | | | | | | | |
| 239938 | JIMENEZ MANZANO, JORGE L. | Address on file | | | | | | | |
| 239939 | JIMENEZ MANZANO, LUISA I | Address on file | | | | | | | |
| 239940 | JIMENEZ MARCELL, MIRIAM S | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1242 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239941 | JIMENEZ MARCHAND MD, CARLOS | Address on file | | | | | | | |
| 239942 | JIMENEZ MARCHAND, ROBERTO | Address on file | | | | | | | |
| 239943 | JIMENEZ MARCIAL, JOVITA | Address on file | | | | | | | |
| 239944 | JIMENEZ MARIN, VICTOR | Address on file | | | | | | | |
| 239945 | JIMENEZ MARIN, VICTOR | Address on file | | | | | | | |
| 239946 | JIMENEZ MARQUEZ, ANA M | Address on file | | | | | | | |
| 239947 | JIMENEZ MARQUEZ, FELIX | Address on file | | | | | | | |
| 239948 | JIMENEZ MARQUEZ, JUAN | Address on file | | | | | | | |
| 239949 | JIMENEZ MARQUEZ, JUAN | Address on file | | | | | | | |
| 239951 | JIMENEZ MARQUEZ, MARIA | Address on file | | | | | | | |
| 797433 | JIMENEZ MARQUEZ, MARIA | Address on file | | | | | | | |
| 1771627 | Jimenez Marquez, Maria | Address on file | | | | | | | |
| 239953 | JIMENEZ MARQUEZ, MARIA A | Address on file | | | | | | | |
| 239954 | JIMENEZ MARRERO, EDUARDO | Address on file | | | | | | | |
| 239955 | JIMENEZ MARRERO, ELVIN | Address on file | | | | | | | |
| 239956 | JIMENEZ MARRERO, HECTOR | Address on file | | | | | | | |
| 239957 | Jimenez Marrero, Henry | Address on file | | | | | | | |
| 239958 | JIMENEZ MARRERO, IDALIS | Address on file | | | | | | | |
| 239959 | JIMENEZ MARRERO, JESSENIA | Address on file | | | | | | | |
| 239960 | JIMENEZ MARRERO, JOAN | Address on file | | | | | | | |
| 797434 | JIMENEZ MARRERO, JOAN | Address on file | | | | | | | |
| 239961 | JIMENEZ MARRERO, JORGE | Address on file | | | | | | | |
| 239962 | JIMENEZ MARRERO, JOSE | Address on file | | | | | | | |
| 239963 | Jimenez Marrero, Jose L | Address on file | | | | | | | |
| 239964 | JIMENEZ MARRERO, JOY | Address on file | | | | | | | |
| 239965 | JIMENEZ MARRERO, NILDA | Address on file | | | | | | | |
| 239966 | JIMENEZ MARRERO, NILDA M. | Address on file | | | | | | | |
| 239968 | JIMENEZ MARRERO, NORBERTO | Address on file | | | | | | | |
| 239967 | Jimenez Marrero, Norberto | Address on file | | | | | | | |
| 239969 | JIMENEZ MARRERO, OLGA | Address on file | | | | | | | |
| 239970 | JIMENEZ MARRERO, OTONIEL | Address on file | | | | | | | |
| 2212437 | Jimenez Marte, Miguel | Address on file | | | | | | | |
| 239972 | JIMENEZ MARTE, VIRGILIO | Address on file | | | | | | | |
| 239973 | JIMENEZ MARTINEZ MD, ELENA | Address on file | | | | | | | |
| 239974 | JIMENEZ MARTINEZ, ANA E. | Address on file | | | | | | | |
| 239975 | JIMENEZ MARTINEZ, BARBARA | Address on file | | | | | | | |
| 239976 | JIMENEZ MARTINEZ, BRAULIO | Address on file | | | | | | | |
| 239977 | JIMENEZ MARTINEZ, CARLOS G. | Address on file | | | | | | | |
| 239978 | JIMENEZ MARTINEZ, CARMEN HAYDE | Address on file | | | | | | | |
| 797435 | JIMENEZ MARTINEZ, CARMEN J. | Address on file | | | | | | | |
| 1735519 | Jimenez Martinez, Carmen J. | Address on file | | | | | | | |
| 239979 | JIMENEZ MARTINEZ, CARMEN J. | Address on file | | | | | | | |
| 239980 | JIMENEZ MARTINEZ, CHEILA S. | Address on file | | | | | | | |
| 1767600 | JIMENEZ MARTINEZ, DAVID A. | Address on file | | | | | | | |
| 797436 | JIMENEZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 239981 | JIMENEZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 797437 | JIMENEZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 239982 | JIMENEZ MARTINEZ, ELIEZEL | Address on file | | | | | | | |
| 239983 | JIMENEZ MARTINEZ, ELVIN S | Address on file | | | | | | | |
| 797438 | JIMENEZ MARTINEZ, ELVIN S | Address on file | | | | | | | |
| 239984 | JIMENEZ MARTINEZ, FELIX A. | Address on file | | | | | | | |
| 239985 | JIMENEZ MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 239986 | JIMENEZ MARTINEZ, GUSTAVO | Address on file | | | | | | | |
| 239987 | JIMENEZ MARTINEZ, HECTOR | Address on file | | | | | | | |
| 239988 | JIMENEZ MARTINEZ, ILEANA | Address on file | | | | | | | |
| 239989 | JIMENEZ MARTINEZ, ISABEL | Address on file | | | | | | | |
| 239990 | JIMENEZ MARTINEZ, ISIS MARIE | Address on file | | | | | | | |
| 239991 | JIMENEZ MARTINEZ, JOCELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1243 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239992 | JIMENEZ MARTINEZ, JORGE M | Address on file | | | | | | | |
| 797439 | JIMENEZ MARTINEZ, JORGE M | Address on file | | | | | | | |
| 239993 | JIMENEZ MARTINEZ, KIOMARA | Address on file | | | | | | | |
| 239994 | JIMENEZ MARTINEZ, LUIS F. | Address on file | | | | | | | |
| 239995 | JIMENEZ MARTINEZ, MARIA V | Address on file | | | | | | | |
| 239996 | JIMENEZ MARTINEZ, MARITZA | Address on file | | | | | | | |
| 239997 | JIMENEZ MARTINEZ, MAYRA | Address on file | | | | | | | |
| 239998 | JIMENEZ MARTINEZ, MIGUELINA | Address on file | | | | | | | |
| 239999 | JIMENEZ MARTINEZ, RAQUEL | Address on file | | | | | | | |
| 240000 | JIMENEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 240001 | Jimenez Martinez, Rolando | Address on file | | | | | | | |
| 240002 | JIMENEZ MARTINEZ, VIRGINIA | Address on file | | | | | | | |
| 240003 | Jimenez Martinez, Xavier | Address on file | | | | | | | |
| 240004 | Jimenez Martinez, Yahaira E. | Address on file | | | | | | | |
| 240005 | JIMENEZ MARTINEZ, YILIANETTE | Address on file | | | | | | | |
| 240006 | JIMENEZ MARTINEZ,ANTONI | Address on file | | | | | | | |
| 240008 | JIMENEZ MARTIR, EDGARDO | Address on file | | | | | | | |
| 240009 | JIMENEZ MARTORAL, EDDIE | Address on file | | | | | | | |
| 797440 | JIMENEZ MATOS, HEIDI L | Address on file | | | | | | | |
| 240010 | JIMENEZ MATOS, JUDITH | Address on file | | | | | | | |
| 240011 | JIMENEZ MATOS, ROSAURA | Address on file | | | | | | | |
| 240012 | JIMENEZ MATTA, EDUARDO A. | Address on file | | | | | | | |
| 1420102 | JIMENEZ MATTA, EDUARDO ANTONIO | Address on file | | | | | | | |
| 240013 | JIMENEZ MAYOL, ANA M | Address on file | | | | | | | |
| 240014 | JIMENEZ MAYSONET, MARIA | Address on file | | | | | | | |
| 240015 | JIMENEZ MAYSONET, MARIA I | Address on file | | | | | | | |
| 240016 | Jimenez Maysonet, Raul | Address on file | | | | | | | |
| 240017 | Jimenez Maysonet, Ricardo | Address on file | | | | | | | |
| 240018 | JIMENEZ MD, LAURA | Address on file | | | | | | | |
| 240019 | JIMENEZ MD, WALDA | Address on file | | | | | | | |
| 240021 | JIMENEZ MEDERO, EDDA | Address on file | | | | | | | |
| 240020 | JIMENEZ MEDERO, EDDA | Address on file | | | | | | | |
| 797441 | JIMENEZ MEDINA, ALFREDO | Address on file | | | | | | | |
| 240023 | JIMENEZ MEDINA, CARMEN | Address on file | | | | | | | |
| 240024 | JIMENEZ MEDINA, CARMEN M | Address on file | | | | | | | |
| 142819 | JIMENEZ MEDINA, DIONISIO | Address on file | | | | | | | |
| 240025 | JIMENEZ MEDINA, DIONISIO | Address on file | | | | | | | |
| 240007 | JIMENEZ MEDINA, EDNA | Address on file | | | | | | | |
| 240026 | JIMENEZ MEDINA, GLORIA M | Address on file | | | | | | | |
| 1470916 | Jimenez Medina, Grissel | Address on file | | | | | | | |
| 1470918 | Jimenez Medina, Grissel | Address on file | | | | | | | |
| 1470233 | Jimenez Medina, Grissel | Address on file | | | | | | | |
| 240027 | JIMENEZ MEDINA, GRISSEL | Address on file | | | | | | | |
| 240028 | JIMENEZ MEDINA, ISABEL M | Address on file | | | | | | | |
| 1992664 | Jimenez Medina, Isabel M. | Address on file | | | | | | | |
| 240029 | JIMENEZ MEDINA, ISRAEL | Address on file | | | | | | | |
| 240030 | Jimenez Medina, Jose L. | Address on file | | | | | | | |
| 1758427 | Jimenez Medina, Jose L. | Address on file | | | | | | | |
| 240032 | JIMENEZ MEDINA, JOSEPHINE | Address on file | | | | | | | |
| 1728393 | Jimenez Medina, Josephine | Address on file | | | | | | | |
| 797442 | JIMENEZ MEDINA, JOSEPHINE | Address on file | | | | | | | |
| 240033 | JIMENEZ MEDINA, LISANDRA | Address on file | | | | | | | |
| 240034 | Jimenez Medina, Luis A. | Address on file | | | | | | | |
| 797443 | JIMENEZ MEDINA, MELISSA | Address on file | | | | | | | |
| 240035 | JIMENEZ MEDINA, MELISSA | Address on file | | | | | | | |
| 240036 | Jimenez Medina, Milagros | Address on file | | | | | | | |
| 240037 | JIMENEZ MEDINA, MYRNA | Address on file | | | | | | | |
| 240038 | JIMENEZ MEDINA, SANTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1244 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240039 | JIMENEZ MEDINA, SONIA | Address on file | | | | | | | |
| 240040 | JIMENEZ MEJIAS, JARIS J. | Address on file | | | | | | | |
| 240041 | JIMENEZ MELENDEZ, ADRIAN | Address on file | | | | | | | |
| 797444 | JIMENEZ MELENDEZ, ADRIAN | Address on file | | | | | | | |
| 240043 | JIMENEZ MELENDEZ, EVANGELINA | Address on file | | | | | | | |
| 240042 | JIMENEZ MELENDEZ, EVANGELINA | Address on file | | | | | | | |
| 240045 | JIMENEZ MELENDEZ, GLORIA | Address on file | | | | | | | |
| 240044 | JIMENEZ MELENDEZ, GLORIA | Address on file | | | | | | | |
| 240046 | JIMENEZ MELENDEZ, GUARIONEX | Address on file | | | | | | | |
| 240047 | JIMENEZ MELENDEZ, GUILLERMO | Address on file | | | | | | | |
| 240048 | JIMENEZ MELENDEZ, HIRAM | Address on file | | | | | | | |
| 240049 | JIMENEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 240050 | JIMENEZ MELENDEZ, JOSE LUIS | Address on file | | | | | | | |
| 2075193 | Jimenez Melendez, Julia | Address on file | | | | | | | |
| 240052 | JIMENEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 240054 | JIMENEZ MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 240053 | JIMENEZ MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 240055 | JIMENEZ MELENDEZ, MELVIN M | Address on file | | | | | | | |
| 240056 | JIMENEZ MELENDEZ, NASHARYS | Address on file | | | | | | | |
| 240057 | Jimenez Melendez, Noelia | Address on file | | | | | | | |
| 240058 | JIMENEZ MELENDEZ, RICARDO | Address on file | | | | | | | |
| 797445 | JIMENEZ MELENDEZ, WANDA | Address on file | | | | | | | |
| 797446 | JIMENEZ MELENDEZ, WANDA | Address on file | | | | | | | |
| 240059 | JIMENEZ MELENDEZ, WANDA I | Address on file | | | | | | | |
| 240060 | JIMENEZ MELENDEZ, YESENIA | Address on file | | | | | | | |
| 240061 | JIMENEZ MENDEZ, ANA M | Address on file | | | | | | | |
| 240062 | JIMENEZ MENDEZ, ANGELINA | Address on file | | | | | | | |
| 240063 | JIMENEZ MENDEZ, CARMEN L | Address on file | | | | | | | |
| 240064 | JIMENEZ MENDEZ, CARMEN M | Address on file | | | | | | | |
| 240065 | JIMENEZ MENDEZ, EDNA M | Address on file | | | | | | | |
| 1890007 | Jimenez Mendez, Edna M. | Address on file | | | | | | | |
| 240066 | JIMENEZ MENDEZ, EDNA M. | Address on file | | | | | | | |
| 240067 | JIMENEZ MENDEZ, EVA MABEL | Address on file | | | | | | | |
| 797447 | JIMENEZ MENDEZ, IVELISSE | Address on file | | | | | | | |
| 2148864 | Jimenez Mendez, Ivelisse | Address on file | | | | | | | |
| 797448 | JIMENEZ MENDEZ, JAMIE | Address on file | | | | | | | |
| 240068 | JIMENEZ MENDEZ, JAMIE J. | Address on file | | | | | | | |
| 797449 | JIMENEZ MENDEZ, JAYLIN M | Address on file | | | | | | | |
| 240070 | JIMENEZ MENDEZ, JESUS | Address on file | | | | | | | |
| 240071 | Jimenez Mendez, Jose E | Address on file | | | | | | | |
| 240072 | Jimenez Mendez, Juan C. | Address on file | | | | | | | |
| 240073 | JIMENEZ MENDEZ, LILIANA | Address on file | | | | | | | |
| 797450 | JIMENEZ MENDEZ, LUZ E | Address on file | | | | | | | |
| 240074 | JIMENEZ MENDEZ, MARIA | Address on file | | | | | | | |
| 240075 | JIMENEZ MENDEZ, MARIA A. | Address on file | | | | | | | |
| 1601444 | JIMENEZ MENDEZ, MARIBEL | Address on file | | | | | | | |
| 1637924 | Jimenez Mendez, Maribel | Address on file | | | | | | | |
| 240076 | JIMENEZ MENDEZ, MARIBEL | Address on file | | | | | | | |
| 1592111 | Jiménez Méndez, Maribel | Address on file | | | | | | | |
| 240077 | JIMENEZ MENDEZ, MIGUEL A | Address on file | | | | | | | |
| 240078 | JIMENEZ MENDEZ, OMAR | Address on file | | | | | | | |
| 240079 | JIMENEZ MENDEZ, XAVIER | Address on file | | | | | | | |
| 240080 | JIMENEZ MENDEZ, ZENAIDA | Address on file | | | | | | | |
| 2077387 | Jimenez Mendez, Zenaida M. | Address on file | | | | | | | |
| 1954700 | Jimenez Mendez, Zenaida M. | Address on file | | | | | | | |
| 240081 | JIMENEZ MERCADO MD, ANGEL M | Address on file | | | | | | | |
| 240082 | JIMENEZ MERCADO MD, OSVALDO | Address on file | | | | | | | |
| 240083 | JIMENEZ MERCADO, AGUSTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1245 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240084 | JIMENEZ MERCADO, ALEXICA | Address on file | | | | | | | |
| 240085 | JIMENEZ MERCADO, EVELYN | Address on file | | | | | | | |
| 240086 | JIMENEZ MERCADO, GLORIA | Address on file | | | | | | | |
| 240087 | JIMENEZ MERCADO, LILLIAM | Address on file | | | | | | | |
| 240088 | JIMENEZ MERCADO, LILLIAM | Address on file | | | | | | | |
| 1571966 | Jimenez Mercado, Lillian | Address on file | | | | | | | |
| 797451 | JIMENEZ MERCADO, LILLIAN | Address on file | | | | | | | |
| 240089 | JIMENEZ MERCADO, LUANNETTE | Address on file | | | | | | | |
| 240090 | JIMENEZ MERCADO, MARITZA | Address on file | | | | | | | |
| 797452 | JIMENEZ MERCADO, ROLANDO | Address on file | | | | | | | |
| 240091 | JIMENEZ MERCADO, SELINES | Address on file | | | | | | | |
| 240092 | JIMENEZ MERCEDES, ANDREA | Address on file | | | | | | | |
| 797453 | JIMENEZ MESTRE, CARMEN | Address on file | | | | | | | |
| 240093 | JIMENEZ MESTRE, CARMEN M | Address on file | | | | | | | |
| 240094 | JIMENEZ MILIAN, BELINDA | Address on file | | | | | | | |
| 240095 | JIMENEZ MILIAN, JOSE | Address on file | | | | | | | |
| 240096 | JIMENEZ MILIAN, ROBERTO J. | Address on file | | | | | | | |
| 240097 | JIMENEZ MILLAN, MYRIAM | Address on file | | | | | | | |
| 240098 | JIMENEZ MIRANDA, HERIBERTO | Address on file | | | | | | | |
| 240099 | JIMENEZ MIRANDA, JOHN A | Address on file | | | | | | | |
| 240101 | JIMENEZ MIRANDA, MABEL | Address on file | | | | | | | |
| 240100 | JIMENEZ MIRANDA, MABEL | Address on file | | | | | | | |
| 797454 | JIMENEZ MIRANDA, MELBA | Address on file | | | | | | | |
| 797455 | JIMENEZ MIRANDA, MELBA | Address on file | | | | | | | |
| 240102 | JIMENEZ MIRANDA, MELBA I | Address on file | | | | | | | |
| 240103 | JIMENEZ MIRANDA, MYRNA | Address on file | | | | | | | |
| 240104 | JIMENEZ MIRANDA, SAMUEL | Address on file | | | | | | | |
| 1425365 | JIMENEZ MIRLES, SONIA I. | Address on file | | | | | | | |
| 1423568 | JIMENÉZ MIRLES, SONIA I. | Carr 111 Km 1.8 Box Pueblo Lares | | | | Lares | PR | 00669 | |
| 1423593 | JIMENÉZ MIRLES, SONIA I. | P.O.Box 605 | | | | Aguada | PR | 00602 | |
| 240105 | JIMENEZ MOCTEZUMA, AMERICA | Address on file | | | | | | | |
| 240106 | JIMENEZ MOCTEZUMA, FRANCISCO | Address on file | | | | | | | |
| 240107 | JIMENEZ MOJICA, JULIA | Address on file | | | | | | | |
| 240108 | Jimenez Mojica, Rafael A. | Address on file | | | | | | | |
| 240109 | JIMENEZ MOLINA, DANIEL | Address on file | | | | | | | |
| 240110 | JIMENEZ MOLINA, REBECCA | Address on file | | | | | | | |
| 240111 | JIMENEZ MOLINA, RICHARD | Address on file | | | | | | | |
| 240112 | JIMENEZ MOLINARY, RAMON | Address on file | | | | | | | |
| 797456 | JIMENEZ MONROIG, CARMEN | Address on file | | | | | | | |
| 1630134 | Jimenez Monroig, Carmen M | Address on file | | | | | | | |
| 240113 | JIMENEZ MONROIG, CARMEN M | Address on file | | | | | | | |
| 240114 | JIMENEZ MONROIG, ELIAS | Address on file | | | | | | | |
| 240115 | JIMENEZ MONROIG, ILIA DEL C | Address on file | | | | | | | |
| 797457 | JIMENEZ MONROIG, ILIA DEL C | Address on file | | | | | | | |
| 1630984 | Jimenez Monroig, Ilia del Carmen | Address on file | | | | | | | |
| 1737317 | Jimenez Monroig, Luiz Angel | Address on file | | | | | | | |
| 1257158 | JIMENEZ MONTALVO, LISANDRA | Address on file | | | | | | | |
| 240116 | Jimenez Montalvo, Lisandra | Address on file | | | | | | | |
| 2089807 | Jimenez Montaner, Maribel | Address on file | | | | | | | |
| 240117 | JIMENEZ MONTANER, MARIBEL | Address on file | | | | | | | |
| 240118 | JIMENEZ MONTANO, MAYRA | Address on file | | | | | | | |
| 240119 | JIMENEZ MONTES, JOSE | Address on file | | | | | | | |
| 240120 | JIMENEZ MONTES, LYMARI | Address on file | | | | | | | |
| 240121 | JIMENEZ MONTES, MARISOL | Address on file | | | | | | | |
| 797458 | JIMENEZ MONTESINO, JOSE | Address on file | | | | | | | |
| 240122 | JIMENEZ MONTESINO, JOSE A | Address on file | | | | | | | |
| 240123 | JIMENEZ MONTESINOS, MAYRA M. | Address on file | | | | | | | |
| 797459 | JIMENEZ MONTESINOS, MELANIE A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240124 | JIMENEZ MONTIJO, LILLIAM | Address on file | | | | | | | |
| 240125 | JIMENEZ MORALES, BIANCA | Address on file | | | | | | | |
| 240126 | JIMENEZ MORALES, BLANCA | Address on file | | | | | | | |
| 2222708 | Jimenez Morales, Blanca Dennise | Address on file | | | | | | | |
| 797460 | JIMENEZ MORALES, BRENDA L | Address on file | | | | | | | |
| 1766780 | Jiménez Morales, Brenda L | Address on file | | | | | | | |
| 1781304 | Jimenez Morales, Brenda L. | Address on file | | | | | | | |
| 240128 | JIMENEZ MORALES, ESTHER | Address on file | | | | | | | |
| 2194475 | Jimenez Morales, Luis | Address on file | | | | | | | |
| 240129 | JIMENEZ MORALES, MARIA | Address on file | | | | | | | |
| 240130 | JIMENEZ MORALES, MARIBEL | Address on file | | | | | | | |
| 853276 | JIMENEZ MORALES, MARIBEL | Address on file | | | | | | | |
| 240131 | JIMENEZ MORALES, MARTIN | Address on file | | | | | | | |
| 240132 | JIMENEZ MORALES, MARTIN | Address on file | | | | | | | |
| 240133 | JIMENEZ MORALES, MIRIAM | Address on file | | | | | | | |
| 240134 | JIMENEZ MORALES, NORMA I | Address on file | | | | | | | |
| 240135 | JIMENEZ MORALES, RUTH I | Address on file | | | | | | | |
| 1763183 | Jimenez Morales, Ruth I | Address on file | | | | | | | |
| 797462 | JIMENEZ MORALES, RUTH I. | Address on file | | | | | | | |
| 240136 | JIMENEZ MORALES, SAMUEL | Address on file | | | | | | | |
| 797463 | JIMENEZ MORALES, SAMUEL | Address on file | | | | | | | |
| 240137 | JIMENEZ MORAN, DELMY | Address on file | | | | | | | |
| 240138 | JIMENEZ MOREL, ARIEL | Address on file | | | | | | | |
| 240139 | JIMENEZ MORENO, DANIELA | Address on file | | | | | | | |
| 240140 | JIMENEZ MOREY, EMILIANA | Address on file | | | | | | | |
| 240141 | JIMENEZ MORVELI, BETI | Address on file | | | | | | | |
| 240142 | JIMENEZ MUJICA, RAUL | Address on file | | | | | | | |
| 240143 | JIMENEZ MUNIZ, ALBA N. | Address on file | | | | | | | |
| 240144 | JIMENEZ MUNIZ, JAVIER | Address on file | | | | | | | |
| 240145 | Jimenez Muniz, Javier A | Address on file | | | | | | | |
| 240146 | JIMENEZ MUNIZ, KARINA M | Address on file | | | | | | | |
| 240147 | JIMENEZ MUNIZ, MAILYN | Address on file | | | | | | | |
| 240148 | JIMENEZ NARVAEZ, EDWIN | Address on file | | | | | | | |
| 240149 | JIMENEZ NARVAEZ, ESAU | Address on file | | | | | | | |
| 797464 | JIMENEZ NARVAEZ, JOSABETH | Address on file | | | | | | | |
| 797465 | JIMENEZ NARVAEZ, JOZABETH | Address on file | | | | | | | |
| 240150 | JIMENEZ NAVARRO, JOSUE | Address on file | | | | | | | |
| 240151 | JIMENEZ NAZARIO, ANGEL | Address on file | | | | | | | |
| 240152 | JIMENEZ NAZARIO, ROSA M | Address on file | | | | | | | |
| 240153 | JIMENEZ NEGRON, CARMEN L | Address on file | | | | | | | |
| 240154 | JIMENEZ NEGRON, CARMEN V | Address on file | | | | | | | |
| 240155 | JIMENEZ NEGRON, CASANDRA | Address on file | | | | | | | |
| 240157 | JIMENEZ NEGRON, FRANCISCO | Address on file | | | | | | | |
| 240156 | JIMENEZ NEGRON, FRANCISCO | Address on file | | | | | | | |
| 240158 | JIMENEZ NEGRON, HECTOR | Address on file | | | | | | | |
| 240159 | JIMENEZ NEGRON, ISABEL | Address on file | | | | | | | |
| 240160 | JIMENEZ NEGRON, JOSE | Address on file | | | | | | | |
| 240161 | JIMENEZ NEGRON, JOSE L | Address on file | | | | | | | |
| 240162 | JIMENEZ NEGRON, JOSE L | Address on file | | | | | | | |
| 240163 | JIMENEZ NEGRON, LISANETTE | Address on file | | | | | | | |
| 240164 | JIMENEZ NEGRON, LUIS | Address on file | | | | | | | |
| 797467 | JIMENEZ NEGRON, MARIA | Address on file | | | | | | | |
| 797468 | JIMENEZ NEGRON, MARIA | Address on file | | | | | | | |
| 240165 | JIMENEZ NEGRON, MARIA | Address on file | | | | | | | |
| 240166 | JIMENEZ NEGRON, MARIA E | Address on file | | | | | | | |
| 240167 | JIMENEZ NEGRON, MARIA Y | Address on file | | | | | | | |
| 240168 | JIMENEZ NEGRON, MERALYS | Address on file | | | | | | | |
| 240169 | JIMENEZ NEGRON, MILDRED | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1247 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240170 | JIMENEZ NEGRON, NELSON | Address on file | | | | | | | |
| 240171 | JIMENEZ NEGRON, RAFAEL A | Address on file | | | | | | | |
| 240172 | JIMENEZ NEGRON, ZASHELY | Address on file | | | | | | | |
| 845397 | JIMENEZ NETTLESPIP CHARLES | 1393 AMERICO SALAS | | | | SAN JUAN | PR | 00908 | |
| 240173 | JIMENEZ NEVAREZ, IRIS A | Address on file | | | | | | | |
| 240174 | JIMENEZ NEVAREZ, IVAN | Address on file | | | | | | | |
| 240175 | JIMENEZ NEVAREZ, PILAR | Address on file | | | | | | | |
| 240176 | JIMENEZ NIEVES, ARIANA | Address on file | | | | | | | |
| 240177 | Jimenez Nieves, Ariel | Address on file | | | | | | | |
| 240178 | JIMENEZ NIEVES, CARMEN J. | Address on file | | | | | | | |
| 240179 | JIMENEZ NIEVES, ENID | Address on file | | | | | | | |
| 240180 | JIMENEZ NIEVES, EVELIZ | Address on file | | | | | | | |
| 240181 | JIMENEZ NIEVES, GABRIEL | Address on file | | | | | | | |
| 240182 | JIMENEZ NIEVES, GABRIEL | Address on file | | | | | | | |
| 240183 | JIMENEZ NIEVES, GLADYS | Address on file | | | | | | | |
| 240184 | JIMENEZ NIEVES, JULLYMAR | Address on file | | | | | | | |
| 240185 | JIMENEZ NIEVES, LUZ S | Address on file | | | | | | | |
| 240186 | JIMENEZ NIEVES, MARANGEL | Address on file | | | | | | | |
| 240187 | JIMENEZ NIEVES, MARIA | Address on file | | | | | | | |
| 240188 | JIMENEZ NIEVES, MARITZA | Address on file | | | | | | | |
| 240189 | JIMENEZ NIEVES, MIGDALIA | Address on file | | | | | | | |
| 240190 | JIMENEZ NIEVES, NOEL | Address on file | | | | | | | |
| 240191 | JIMENEZ NIEVES, OLGA | Address on file | | | | | | | |
| 240192 | JIMENEZ NIEVES, YARIXABETH | Address on file | | | | | | | |
| 240193 | JIMENEZ NORMANDIA, GLORIA I | Address on file | | | | | | | |
| 240194 | JIMENEZ NOYA, JOSE | Address on file | | | | | | | |
| 240195 | JIMENEZ NUNEZ, BORIS | Address on file | | | | | | | |
| 240196 | JIMENEZ NUNEZ, CESAR | Address on file | | | | | | | |
| 240197 | JIMENEZ NUNEZ, MIGDALIA | Address on file | | | | | | | |
| 240198 | JIMENEZ NUNEZ, RUBEN | Address on file | | | | | | | |
| 240199 | JIMENEZ NUNEZ, RUBEN A. | Address on file | | | | | | | |
| 1727821 | Jimenez Ocasio, Olga M | Address on file | | | | | | | |
| 240200 | JIMENEZ OCASIO, OLGA M | Address on file | | | | | | | |
| 797469 | JIMENEZ OCASIO, OLGA M. | Address on file | | | | | | | |
| 1677943 | Jiménez Ocasio, Olga M. | Address on file | | | | | | | |
| 240201 | JIMENEZ OFARRIL, ARISLEIDY | Address on file | | | | | | | |
| 240202 | JIMENEZ OJEDA, XIOMARA | Address on file | | | | | | | |
| 240203 | JIMENEZ OLIVER, HECTOR L. | Address on file | | | | | | | |
| 240204 | JIMENEZ OLIVERAS, EDWIN | Address on file | | | | | | | |
| 240205 | JIMENEZ OLIVERO, ANGEL | Address on file | | | | | | | |
| 240206 | JIMENEZ OLIVERO, TERESA | Address on file | | | | | | | |
| 240207 | JIMENEZ OLIVIERI, ALINA | Address on file | | | | | | | |
| 1468148 | JIMENEZ OLIVIERI, ALINA | Address on file | | | | | | | |
| 240208 | JIMENEZ OLIVO MD, ELIAS R | Address on file | | | | | | | |
| 240209 | JIMENEZ OLMO, JOSE A | Address on file | | | | | | | |
| 240210 | JIMENEZ OQUENDO, JOSE | Address on file | | | | | | | |
| 240211 | JIMENEZ OQUENDO, JOSE | Address on file | | | | | | | |
| 240212 | JIMENEZ ORAMA, EDGARDO | Address on file | | | | | | | |
| 240213 | JIMENEZ ORAMA, EDGARDO | Address on file | | | | | | | |
| 797470 | JIMENEZ ORENGO, WILLIAM | Address on file | | | | | | | |
| 240214 | JIMENEZ ORENGO, WILLIAM L | Address on file | | | | | | | |
| 240215 | JIMENEZ ORTA, BRENDA | Address on file | | | | | | | |
| 240216 | JIMENEZ ORTA, EFREN | Address on file | | | | | | | |
| 240217 | JIMENEZ ORTEGA, NILSA | Address on file | | | | | | | |
| 2079915 | JIMENEZ ORTIZ , NIXA M | Address on file | | | | | | | |
| 240218 | JIMENEZ ORTIZ, ALEXIS | Address on file | | | | | | | |
| 240219 | Jimenez Ortiz, Alexis R. | Address on file | | | | | | | |
| 2148401 | Jimenez Ortiz, Angel L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1248 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240220 | JIMENEZ ORTIZ, ANTONIA M. | Address on file | | | | | | | |
| 1864903 | Jimenez Ortiz, Carmen | Address on file | | | | | | | |
| 797471 | JIMENEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 240221 | JIMENEZ ORTIZ, CARMEN M | Address on file | | | | | | | |
| 240222 | JIMENEZ ORTIZ, EDGARDO L. | Address on file | | | | | | | |
| 2147194 | Jimenez Ortiz, Efrain | Address on file | | | | | | | |
| 797472 | JIMENEZ ORTIZ, ELBA | Address on file | | | | | | | |
| 240223 | JIMENEZ ORTIZ, ELBA M | Address on file | | | | | | | |
| 2109048 | Jimenez Ortiz, Elba M. | Address on file | | | | | | | |
| 1981797 | Jimenez Ortiz, Elba M. | Address on file | | | | | | | |
| 240224 | Jimenez Ortiz, Elliot F | Address on file | | | | | | | |
| 240225 | JIMENEZ ORTIZ, FELICITA | Address on file | | | | | | | |
| 853277 | JIMENEZ ORTIZ, FELIPE | Address on file | | | | | | | |
| 797473 | JIMENEZ ORTIZ, FELIPE | Address on file | | | | | | | |
| 240226 | JIMENEZ ORTIZ, FELIPE J | Address on file | | | | | | | |
| 240227 | JIMENEZ ORTIZ, GEMARILYS | Address on file | | | | | | | |
| 240228 | JIMENEZ ORTIZ, HELEN | Address on file | | | | | | | |
| 240229 | JIMENEZ ORTIZ, JOSE M. | Address on file | | | | | | | |
| 240231 | JIMENEZ ORTIZ, JUAN J. | Address on file | | | | | | | |
| 240232 | JIMENEZ ORTIZ, JULIO | Address on file | | | | | | | |
| 240233 | JIMENEZ ORTIZ, LOURDES P | Address on file | | | | | | | |
| 240235 | JIMENEZ ORTIZ, LUIS R. | Address on file | | | | | | | |
| 240236 | JIMENEZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 2148942 | Jimenez Ortiz, Migdalia | Address on file | | | | | | | |
| 240237 | JIMENEZ ORTIZ, MONSERRATE | Address on file | | | | | | | |
| 240238 | JIMENEZ ORTIZ, NIXA | Address on file | | | | | | | |
| 1258528 | JIMENEZ ORTIZ, OCTAVIO | Address on file | | | | | | | |
| 240239 | JIMENEZ ORTIZ, OSCAR | Address on file | | | | | | | |
| 240240 | JIMENEZ ORTIZ, PEDRO I | Address on file | | | | | | | |
| 2147283 | Jimenez Ortiz, Ramon | Address on file | | | | | | | |
| 240241 | JIMENEZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 240243 | JIMENEZ ORTIZ, RUBEN | Address on file | | | | | | | |
| 2149824 | Jimenez Ortiz, Santos | Address on file | | | | | | | |
| 240244 | JIMENEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 240245 | JIMENEZ OSORIO, CARMEN | Address on file | | | | | | | |
| 240246 | JIMENEZ OSORIO, CARMEN H. | Address on file | | | | | | | |
| 797474 | JIMENEZ OSORIO, NANNETTE | Address on file | | | | | | | |
| 240247 | JIMENEZ OSORIO, NANNETTE M | Address on file | | | | | | | |
| 240248 | JIMENEZ OSORIO, OLGA | Address on file | | | | | | | |
| 240249 | JIMENEZ OSORIO, OLGA M | Address on file | | | | | | | |
| 797475 | JIMENEZ OSORIO, OLGA M | Address on file | | | | | | | |
| 240250 | JIMENEZ OSORIO, SYLVIA G | Address on file | | | | | | | |
| 240251 | JIMÉNEZ OSORIO, SYLVIA G. | Address on file | | | | | | | |
| 240252 | JIMENEZ OTERO, ANGEL A | Address on file | | | | | | | |
| 1759399 | Jimenez Otero, Angel A. | Address on file | | | | | | | |
| 240253 | JIMENEZ OTERO, CARMEN E | Address on file | | | | | | | |
| 240254 | JIMENEZ OTERO, CARMEN E. | Address on file | | | | | | | |
| 797476 | JIMENEZ OTERO, DANIEL | Address on file | | | | | | | |
| 240255 | Jimenez Otero, Gabriel | Address on file | | | | | | | |
| 240256 | JIMENEZ OTERO, JESUS | Address on file | | | | | | | |
| 240257 | JIMENEZ OTERO, JUANITA | Address on file | | | | | | | |
| 240258 | JIMENEZ OTERO, LUIS G | Address on file | | | | | | | |
| 240259 | JIMENEZ OTERO, RAFAEL | Address on file | | | | | | | |
| 797477 | JIMENEZ OTERO, RAFAEL A | Address on file | | | | | | | |
| 240260 | JIMENEZ OTERO, ROSA M | Address on file | | | | | | | |
| 240261 | JIMENEZ OVALLE, JANETTE | Address on file | | | | | | | |
| 240262 | Jimenez Oxios, Jorge A | Address on file | | | | | | | |
| 240263 | JIMENEZ OXIOS, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1249 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240264 | JIMENEZ OYOLA, RAQUEL | Address on file | | | | | | | |
| 240265 | JIMENEZ PABLOS, LUCY | Address on file | | | | | | | |
| 240266 | Jimenez Pacheco, Mayra | Address on file | | | | | | | |
| 240267 | JIMENEZ PACHECO, OMAR | Address on file | | | | | | | |
| 240268 | JIMENEZ PACHECO, OMAR ADOLFO | Address on file | | | | | | | |
| 240269 | JIMENEZ PADILLA, GRISEL | Address on file | | | | | | | |
| 240270 | JIMENEZ PADILLA, MIGDALIA | Address on file | | | | | | | |
| 240271 | JIMENEZ PADILLA, MIGDALIA | Address on file | | | | | | | |
| 797478 | JIMENEZ PADRO, MARIA | Address on file | | | | | | | |
| 240272 | JIMENEZ PADRO, MARIA M | Address on file | | | | | | | |
| 1743770 | Jimenez Padro, Maria M | Address on file | | | | | | | |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |
| 240273 | Jimenez Padro, Reinaldo | Address on file | | | | | | | |
| 240274 | JIMENEZ PADRO, REINALDO | Address on file | | | | | | | |
| 240275 | JIMENEZ PAGAN, FRANCISCO | Address on file | | | | | | | |
| 240276 | JIMENEZ PAGAN, IVETTE | Address on file | | | | | | | |
| 1257159 | JIMENEZ PAGAN, LUZ E. | Address on file | | | | | | | |
| 240279 | JIMENEZ PAGAN, MANUEL | Address on file | | | | | | | |
| 240280 | JIMENEZ PAGAN, MARIA DEL C | Address on file | | | | | | | |
| 240281 | JIMENEZ PAGAN, RAMON | Address on file | | | | | | | |
| 240282 | JIMENEZ PALMA, CESAR | Address on file | | | | | | | |
| 240283 | JIMENEZ PANTOJA, CARLOS M. | Address on file | | | | | | | |
| 240284 | JIMENEZ PANTOJA, JOSEFINA | Address on file | | | | | | | |
| 1758822 | Jimenez Pantoja, Luz M. | Address on file | | | | | | | |
| 240285 | JIMENEZ PANTOJAS, LUZ M | Address on file | | | | | | | |
| 240286 | JIMENEZ PARRILLA, NAYDA Y. | Address on file | | | | | | | |
| 240287 | JIMENEZ PARRILLA, VICTOR M. | Address on file | | | | | | | |
| 240288 | JIMENEZ PASTRANA, HILDENNISSE | Address on file | | | | | | | |
| 240289 | JIMENEZ PELLOT, ALEJANDRINA | Address on file | | | | | | | |
| 240290 | JIMENEZ PENA, CARMEN M | Address on file | | | | | | | |
| 240291 | JIMENEZ PENA, CESAR | Address on file | | | | | | | |
| 240292 | JIMENEZ PENA, LORAINE | Address on file | | | | | | | |
| 240293 | JIMENEZ PENA, MAGALY | Address on file | | | | | | | |
| 240294 | JIMENEZ PENA, MARICEL | Address on file | | | | | | | |
| 240296 | JIMENEZ PENA, ROSA M | Address on file | | | | | | | |
| 240297 | JIMENEZ PEQA, LUZ V | Address on file | | | | | | | |
| 240298 | JIMENEZ PEREZ MD, EDIL | Address on file | | | | | | | |
| 240299 | JIMENEZ PEREZ, AIDA | Address on file | | | | | | | |
| 240300 | JIMENEZ PEREZ, ANA | Address on file | | | | | | | |
| 240301 | JIMENEZ PEREZ, BRENDA I | Address on file | | | | | | | |
| 240302 | JIMENEZ PEREZ, CARLOS O. | Address on file | | | | | | | |
| 240304 | JIMENEZ PEREZ, CARMELO | Address on file | | | | | | | |
| 240303 | JIMENEZ PEREZ, CARMELO | Address on file | | | | | | | |
| 240305 | Jimenez Perez, Carmelo A | Address on file | | | | | | | |
| 240306 | JIMENEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 240307 | JIMENEZ PEREZ, CHRISTOPHER | Address on file | | | | | | | |
| 797479 | JIMENEZ PEREZ, DAFNE M | Address on file | | | | | | | |
| 240308 | JIMENEZ PEREZ, ELBA Y. | Address on file | | | | | | | |
| 240309 | JIMENEZ PEREZ, EMILY | Address on file | | | | | | | |
| 240310 | JIMENEZ PEREZ, ENEIDA | Address on file | | | | | | | |
| 240312 | JIMENEZ PEREZ, FELIX | Address on file | | | | | | | |
| 240313 | JIMENEZ PEREZ, FERNANDO | Address on file | | | | | | | |
| 240314 | JIMENEZ PEREZ, GISELLE | Address on file | | | | | | | |
| 240315 | JIMENEZ PEREZ, HARRY A. | Address on file | | | | | | | |
| 1534008 | Jimenez Perez, Harry A. | Address on file | | | | | | | |
| 240316 | Jimenez Perez, Heroildo | Address on file | | | | | | | |
| 240317 | JIMENEZ PEREZ, HILARY | Address on file | | | | | | | |
| 240318 | JIMENEZ PEREZ, IRIS B | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240319 | JIMENEZ PEREZ, IVAN | Address on file | | | | | | | |
| 240320 | JIMENEZ PEREZ, JONATHAN | Address on file | | | | | | | |
| 240321 | JIMENEZ PEREZ, JOSE | Address on file | | | | | | | |
| 240322 | Jimenez Perez, Jose B | Address on file | | | | | | | |
| 240323 | JIMENEZ PEREZ, JOSE L. | Address on file | | | | | | | |
| 240324 | JIMENEZ PEREZ, KENIA | Address on file | | | | | | | |
| 240325 | JIMENEZ PEREZ, LILLIAN Y | Address on file | | | | | | | |
| 240326 | JIMENEZ PEREZ, LOURDES | Address on file | | | | | | | |
| 240327 | JIMENEZ PEREZ, LUIS | Address on file | | | | | | | |
| 240328 | Jimenez Perez, Luz N | Address on file | | | | | | | |
| 240329 | JIMENEZ PEREZ, MANUEL | Address on file | | | | | | | |
| 240330 | JIMENEZ PEREZ, MANUEL G | Address on file | | | | | | | |
| 1991108 | Jimenez Perez, Manuel G. | Address on file | | | | | | | |
| 240331 | JIMENEZ PEREZ, MANUEL J. | Address on file | | | | | | | |
| 240333 | JIMENEZ PEREZ, MANUEL J. | Address on file | | | | | | | |
| 240334 | JIMENEZ PEREZ, MARIA | Address on file | | | | | | | |
| 240336 | JIMENEZ PEREZ, MAYRA L | Address on file | | | | | | | |
| 240337 | Jimenez Perez, Milagros | Address on file | | | | | | | |
| 797480 | JIMENEZ PEREZ, MONSERRATE | Address on file | | | | | | | |
| 240338 | JIMENEZ PEREZ, MONSERRATE | Address on file | | | | | | | |
| 240339 | JIMENEZ PEREZ, NAYDA | Address on file | | | | | | | |
| 240340 | JIMENEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 240341 | JIMENEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 240342 | Jimenez Perez, Rolando | Address on file | | | | | | | |
| 1990413 | JIMENEZ PEREZ, ROSA A | Address on file | | | | | | | |
| 797481 | JIMENEZ PEREZ, ROSAURA | Address on file | | | | | | | |
| 240343 | JIMENEZ PEREZ, RUBEN | Address on file | | | | | | | |
| 240344 | JIMENEZ PEREZ, SOL M | Address on file | | | | | | | |
| 1932486 | Jimenez Perez, Sol M. | Address on file | | | | | | | |
| 1724448 | Jimenez Perez, Sonia N. | Address on file | | | | | | | |
| 240345 | JIMENEZ PEREZ, SONIA N. | Address on file | | | | | | | |
| 240346 | JIMENEZ PEREZ, SYLVIA E. | Address on file | | | | | | | |
| 797482 | JIMENEZ PEREZ, SYLVIA E. | Address on file | | | | | | | |
| 240347 | JIMENEZ PEREZ, VICTOR | Address on file | | | | | | | |
| 853278 | JIMENEZ PEREZ, VICTOR | Address on file | | | | | | | |
| 240348 | JIMENEZ PEREZ, WANDA | Address on file | | | | | | | |
| 240349 | JIMENEZ PEREZ, WANDA I | Address on file | | | | | | | |
| 240351 | JIMENEZ PEREZ, WILMA I | Address on file | | | | | | | |
| 839679 | Jimenez Perez, Wilma I | Address on file | | | | | | | |
| 240353 | JIMENEZ PEREZ, WILMELYS | Address on file | | | | | | | |
| 240354 | JIMENEZ PEREZ, YUISA | Address on file | | | | | | | |
| 240355 | JIMENEZ PEREZ, ZULMA | Address on file | | | | | | | |
| 1463238 | JIMENEZ PIMENTEL, IVIS I | Address on file | | | | | | | |
| 240356 | JIMENEZ PIMENTEL, IVIS I. | Address on file | | | | | | | |
| 240357 | Jimenez Pizarro, Angelita | Address on file | | | | | | | |
| 240358 | JIMENEZ PIZARRO, BETHZAIDA | Address on file | | | | | | | |
| 240359 | JIMENEZ PIZARRO, ELGA S | Address on file | | | | | | | |
| 240360 | JIMENEZ PIZARRO, JORGE | Address on file | | | | | | | |
| 240361 | Jimenez Pizarro, Jorge J | Address on file | | | | | | | |
| 240362 | JIMENEZ PIZARRO, JOSE J. | Address on file | | | | | | | |
| 240363 | JIMENEZ PIZARRO, JULIA | Address on file | | | | | | | |
| 240364 | JIMENEZ PLATA, JUAN | Address on file | | | | | | | |
| 240365 | JIMENEZ PLAZA, JUAN | Address on file | | | | | | | |
| 240366 | JIMENEZ PLAZA, LINDALIZ | Address on file | | | | | | | |
| 1258529 | JIMENEZ PLAZA, MARCOS | Address on file | | | | | | | |
| 240367 | JIMENEZ PLAZA, MARLYN | Address on file | | | | | | | |
| 240368 | JIMENEZ POLANCO, ALFONSO | Address on file | | | | | | | |
| 240369 | JIMENEZ POLANCO, FREMIR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797483 | JIMENEZ POLANCO, JOSEFINA I | Address on file | | | | | | | |
| 240370 | JIMENEZ POMALES, NOELIA | Address on file | | | | | | | |
| 240371 | JIMENEZ PONS MD, FRANCISCO | Address on file | | | | | | | |
| 240372 | JIMENEZ PONS, REINALDO | Address on file | | | | | | | |
| 240373 | JIMENEZ PORTAL, ROBERTO | Address on file | | | | | | | |
| 240374 | JIMENEZ PORTALATIN, FABIAN | Address on file | | | | | | | |
| 240375 | JIMENEZ PORTO, PEDRO J. | Address on file | | | | | | | |
| 240376 | Jimenez Puello, Ana V | Address on file | | | | | | | |
| 797484 | JIMENEZ QUAST, DAYSI L | Address on file | | | | | | | |
| 240377 | JIMENEZ QUINONES, BELIA E | Address on file | | | | | | | |
| 240378 | JIMENEZ QUINONES, FRANK | Address on file | | | | | | | |
| 2116002 | JIMENEZ QUINONES, ISABEL C | Address on file | | | | | | | |
| 240379 | JIMENEZ QUINONES, ISABEL C. | Address on file | | | | | | | |
| 240380 | JIMENEZ QUINONES, LUIS F | Address on file | | | | | | | |
| 240381 | JIMENEZ QUINONES, MARJORIE | Address on file | | | | | | | |
| 240382 | JIMENEZ QUINONES, TAYRA | Address on file | | | | | | | |
| 240383 | JIMENEZ QUINONES, XYOMARA E. | Address on file | | | | | | | |
| 240384 | JIMENEZ QUINONEZ, ZORAINE | Address on file | | | | | | | |
| 240385 | JIMENEZ QUINTANA, HECTOR M | Address on file | | | | | | | |
| 240386 | JIMENEZ QUINTANA, JUANA M | Address on file | | | | | | | |
| 240387 | JIMENEZ QUINTANA, LYDIA | Address on file | | | | | | | |
| 240388 | JIMENEZ QUINTANA, LYDIA M | Address on file | | | | | | | |
| 2124845 | Jimenez Quintana, Miriam | Address on file | | | | | | | |
| 240389 | JIMENEZ QUINTANA, MIRIAM L | Address on file | | | | | | | |
| 2124861 | Jimenez Quintona, Miriam Luz | Address on file | | | | | | | |
| 240390 | JIMENEZ RAMIREZ, ANA | Address on file | | | | | | | |
| 240391 | JIMENEZ RAMIREZ, ANDREA | Address on file | | | | | | | |
| 240392 | JIMENEZ RAMIREZ, AURA | Address on file | | | | | | | |
| 240393 | JIMENEZ RAMIREZ, AURORA | Address on file | | | | | | | |
| 240394 | JIMENEZ RAMIREZ, CARLA S | Address on file | | | | | | | |
| 240395 | Jimenez Ramirez, Damaris | Address on file | | | | | | | |
| 240396 | JIMENEZ RAMIREZ, DOLORES F | Address on file | | | | | | | |
| 240397 | JIMENEZ RAMIREZ, ESTHER | Address on file | | | | | | | |
| 240398 | JIMENEZ RAMIREZ, FRANCISCA | Address on file | | | | | | | |
| 240399 | JIMENEZ RAMIREZ, FRANCISCO | Address on file | | | | | | | |
| 240400 | JIMENEZ RAMIREZ, GLICERIA | Address on file | | | | | | | |
| 240401 | JIMENEZ RAMIREZ, IRALIS | Address on file | | | | | | | |
| 240402 | JIMENEZ RAMIREZ, ISABEL | Address on file | | | | | | | |
| 797485 | JIMENEZ RAMIREZ, JORGE | Address on file | | | | | | | |
| 240403 | JIMENEZ RAMIREZ, JORGE I | Address on file | | | | | | | |
| 240404 | JIMENEZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 240405 | JIMENEZ RAMIREZ, JOSE A | Address on file | | | | | | | |
| 240406 | JIMENEZ RAMIREZ, LAURA E. | Address on file | | | | | | | |
| 240407 | JIMENEZ RAMIREZ, LUIS | Address on file | | | | | | | |
| 240408 | JIMENEZ RAMIREZ, LUZ | Address on file | | | | | | | |
| 240409 | JIMENEZ RAMIREZ, MARIA | Address on file | | | | | | | |
| 240410 | JIMENEZ RAMIREZ, MARIA DEL C | Address on file | | | | | | | |
| 240411 | JIMENEZ RAMIREZ, MARIA S | Address on file | | | | | | | |
| 240412 | JIMENEZ RAMIREZ, NEREIDA | Address on file | | | | | | | |
| 240413 | JIMENEZ RAMIREZ, PEDRO A | Address on file | | | | | | | |
| 240414 | JIMENEZ RAMO, MARA J | Address on file | | | | | | | |
| 240415 | JIMENEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 240416 | Jimenez Ramos, Carlos J | Address on file | | | | | | | |
| 240417 | JIMENEZ RAMOS, CARLOS J | Address on file | | | | | | | |
| 240418 | JIMENEZ RAMOS, DANIEL | Address on file | | | | | | | |
| 240419 | JIMENEZ RAMOS, DEBORAH L | Address on file | | | | | | | |
| 1789271 | Jiménez Ramos, Deborah Lee | Address on file | | | | | | | |
| 797486 | JIMENEZ RAMOS, DENICE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240420 | JIMENEZ RAMOS, DENICE A | Address on file | | | | | | | |
| 1482782 | Jimenez Ramos, Doris | Address on file | | | | | | | |
| 240422 | JIMENEZ RAMOS, HECTOR | Address on file | | | | | | | |
| 240423 | JIMENEZ RAMOS, JANNICE E | Address on file | | | | | | | |
| 1987442 | Jimenez Ramos, Jannice E. | Address on file | | | | | | | |
| 240424 | JIMENEZ RAMOS, JAVIER | Address on file | | | | | | | |
| 2161263 | Jimenez Ramos, Jose | Address on file | | | | | | | |
| 240425 | JIMENEZ RAMOS, JOSE M | Address on file | | | | | | | |
| 240426 | Jimenez Ramos, Julia M | Address on file | | | | | | | |
| 240427 | JIMENEZ RAMOS, LUIS A | Address on file | | | | | | | |
| 797487 | JIMENEZ RAMOS, LUIS J | Address on file | | | | | | | |
| 240428 | JIMENEZ RAMOS, MERARI | Address on file | | | | | | | |
| 240429 | JIMENEZ RAMOS, OSVALDO | Address on file | | | | | | | |
| 240430 | Jimenez Ramos, Wilfredo | Address on file | | | | | | | |
| 240431 | JIMENEZ REILLO, CARLOS | Address on file | | | | | | | |
| 240432 | JIMENEZ RENTAS, YARELIZ | Address on file | | | | | | | |
| 240433 | JIMENEZ RESTO, CARMEN | Address on file | | | | | | | |
| 1505531 | JIMENEZ RESTO, EDWIN | Address on file | | | | | | | |
| 240434 | JIMENEZ REVERON, JOSE L | Address on file | | | | | | | |
| 797488 | JIMENEZ REYES, AIXA | Address on file | | | | | | | |
| 240435 | JIMENEZ REYES, AIXA V | Address on file | | | | | | | |
| 240436 | JIMENEZ REYES, ANGEL R | Address on file | | | | | | | |
| 240437 | JIMENEZ REYES, JENNIFER | Address on file | | | | | | | |
| 240438 | JIMENEZ REYES, JENNIFER | Address on file | | | | | | | |
| 240439 | JIMENEZ REYES, LUIS | Address on file | | | | | | | |
| 797491 | JIMENEZ REYES, MARIA DE LOS | Address on file | | | | | | | |
| 240440 | JIMENEZ REYES, MARIA DE LOS A | Address on file | | | | | | | |
| 240441 | JIMENEZ REYES, PEDRO | Address on file | | | | | | | |
| 240442 | JIMENEZ REYES, RICARDO | Address on file | | | | | | | |
| 240443 | JIMENEZ REYES, VIRGEN DEL M | Address on file | | | | | | | |
| 240444 | JIMENEZ RICHARD, AWILDA | Address on file | | | | | | | |
| 240445 | JIMENEZ RICHARDS, SYLVIA | Address on file | | | | | | | |
| 240446 | JIMENEZ RIOS, CARLOS M | Address on file | | | | | | | |
| 240447 | JIMENEZ RIOS, CORALI | Address on file | | | | | | | |
| 1915794 | JIMENEZ RIOS, CORALI | Address on file | | | | | | | |
| 240448 | JIMENEZ RIOS, DAMAIRA | Address on file | | | | | | | |
| 240449 | JIMENEZ RIOS, IRIS M | Address on file | | | | | | | |
| 240450 | JIMENEZ RIOS, MARIA DE L | Address on file | | | | | | | |
| 1482611 | Jimenez Rios, Maria De Lourdes | Address on file | | | | | | | |
| 240451 | JIMENEZ RIOS, MIRIAM | Address on file | | | | | | | |
| 240452 | JIMENEZ RIOS, SERGIO D | Address on file | | | | | | | |
| 1645362 | JIMENEZ RIOS, SERGIO DAVID | Address on file | | | | | | | |
| 797492 | JIMENEZ RIVAS, AMNERIS R | Address on file | | | | | | | |
| 240453 | Jimenez Rivas, Margaro | Address on file | | | | | | | |
| 1731821 | Jimenez Rivera , Yenitza | Address on file | | | | | | | |
| 240454 | JIMENEZ RIVERA INC. | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 240455 | JIMENEZ RIVERA MD, JORGE L | Address on file | | | | | | | |
| 240456 | JIMENEZ RIVERA MD, JOSE | Address on file | | | | | | | |
| 240457 | JIMENEZ RIVERA, ADA I | Address on file | | | | | | | |
| 240459 | Jimenez Rivera, Adriel | Address on file | | | | | | | |
| 797493 | JIMENEZ RIVERA, AIDA | Address on file | | | | | | | |
| 240460 | JIMENEZ RIVERA, AIDA I | Address on file | | | | | | | |
| 240461 | JIMENEZ RIVERA, AIDA I | Address on file | | | | | | | |
| 240462 | JIMENEZ RIVERA, ALICE | Address on file | | | | | | | |
| 240463 | JIMENEZ RIVERA, ANDRO | Address on file | | | | | | | |
| 240464 | JIMENEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 240465 | JIMENEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 240466 | JIMENEZ RIVERA, ANGEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240467 | JIMENEZ RIVERA, ANGELINA | Address on file | | | | | | | |
| 797494 | JIMENEZ RIVERA, ANGIE | Address on file | | | | | | | |
| 2019040 | Jimenez Rivera, Angie | Address on file | | | | | | | |
| 240468 | JIMENEZ RIVERA, ANGIE | Address on file | | | | | | | |
| 240469 | Jimenez Rivera, Anibal | Address on file | | | | | | | |
| 240470 | JIMENEZ RIVERA, ANIOUSHKA | Address on file | | | | | | | |
| 240471 | JIMENEZ RIVERA, ANIOUSHKA | Address on file | | | | | | | |
| 240472 | JIMENEZ RIVERA, ANTHONY | Address on file | | | | | | | |
| 240473 | Jimenez Rivera, Aurelio | Address on file | | | | | | | |
| 240474 | JIMENEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 240475 | JIMENEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 240476 | JIMENEZ RIVERA, CARLOS A | Address on file | | | | | | | |
| 240477 | JIMENEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 240478 | JIMENEZ RIVERA, CARMEN E | Address on file | | | | | | | |
| 240479 | JIMENEZ RIVERA, DAMASO | Address on file | | | | | | | |
| 240480 | JIMENEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 240481 | JIMENEZ RIVERA, EILEEN | Address on file | | | | | | | |
| 647600 | JIMENEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 240482 | Jimenez Rivera, Enrique | Address on file | | | | | | | |
| 240483 | JIMENEZ RIVERA, ERICK | Address on file | | | | | | | |
| 240484 | JIMENEZ RIVERA, GIOVANNA | Address on file | | | | | | | |
| 240485 | JIMENEZ RIVERA, GREGORIO | Address on file | | | | | | | |
| 240486 | JIMENEZ RIVERA, IDYS I | Address on file | | | | | | | |
| 1522310 | JIMENEZ RIVERA, IRENES | Address on file | | | | | | | |
| 1566773 | Jimenez Rivera, Irenes | Address on file | | | | | | | |
| 240487 | JIMENEZ RIVERA, JAIME | Address on file | | | | | | | |
| 240488 | Jimenez Rivera, Jeffrey | Address on file | | | | | | | |
| 240490 | JIMENEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 240489 | JIMENEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 240491 | JIMENEZ RIVERA, JESSICA L | Address on file | | | | | | | |
| 1726964 | Jimenez Rivera, Jessica L. | Address on file | | | | | | | |
| 240492 | JIMENEZ RIVERA, JESSIE | Address on file | | | | | | | |
| 240493 | Jimenez Rivera, Joel | Address on file | | | | | | | |
| 240494 | Jimenez Rivera, Johnny | Address on file | | | | | | | |
| 240495 | JIMENEZ RIVERA, JORGE | Address on file | | | | | | | |
| 240496 | JIMENEZ RIVERA, JORGE | Address on file | | | | | | | |
| 240497 | JIMENEZ RIVERA, JORGE O. | Address on file | | | | | | | |
| 240498 | JIMENEZ RIVERA, JOSE | Address on file | | | | | | | |
| 240499 | JIMENEZ RIVERA, JOSE | Address on file | | | | | | | |
| 240500 | JIMENEZ RIVERA, JOSE | Address on file | | | | | | | |
| 797496 | JIMENEZ RIVERA, JOSE D | Address on file | | | | | | | |
| 240501 | JIMENEZ RIVERA, JOSE D | Address on file | | | | | | | |
| 1592825 | JIMENEZ RIVERA, JOSE J | Address on file | | | | | | | |
| 1420103 | JIMÉNEZ RIVERA, JOSÉ ORLANDO | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 1007 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 240502 | JIMENEZ RIVERA, JUAN | Address on file | | | | | | | |
| 240503 | JIMENEZ RIVERA, JULIO | Address on file | | | | | | | |
| 240504 | JIMENEZ RIVERA, KARINA | Address on file | | | | | | | |
| 240505 | JIMENEZ RIVERA, KARLA M | Address on file | | | | | | | |
| 240506 | JIMENEZ RIVERA, LETICIA | Address on file | | | | | | | |
| 240507 | JIMENEZ RIVERA, LILLIANA | Address on file | | | | | | | |
| 240508 | JIMENEZ RIVERA, LINDA | Address on file | | | | | | | |
| 240509 | JIMENEZ RIVERA, LINNETTE | Address on file | | | | | | | |
| 240510 | JIMENEZ RIVERA, LINNETTE M | Address on file | | | | | | | |
| 240511 | JIMENEZ RIVERA, LUIS | Address on file | | | | | | | |
| 240512 | JIMENEZ RIVERA, LUIS | Address on file | | | | | | | |
| 240242 | JIMENEZ RIVERA, LUIS | Address on file | | | | | | | |
| 240277 | JIMENEZ RIVERA, LUIS | Address on file | | | | | | | |
| 240513 | JIMENEZ RIVERA, LUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1254 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240514 | JIMENEZ RIVERA, LUZ N | Address on file | | | | | | | |
| 240515 | JIMENEZ RIVERA, MARA | Address on file | | | | | | | |
| 797497 | JIMENEZ RIVERA, MARA | Address on file | | | | | | | |
| 240516 | JIMENEZ RIVERA, MARCELINA | Address on file | | | | | | | |
| 240517 | JIMENEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 797498 | JIMENEZ RIVERA, MARIELA | Address on file | | | | | | | |
| 240518 | JIMENEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 240519 | Jimenez Rivera, Marlyn | Address on file | | | | | | | |
| 240520 | JIMENEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 240521 | JIMENEZ RIVERA, MILKA M | Address on file | | | | | | | |
| 240522 | JIMENEZ RIVERA, MIRA M. | Address on file | | | | | | | |
| 240523 | JIMENEZ RIVERA, MYLKA | Address on file | | | | | | | |
| 240524 | JIMENEZ RIVERA, MYRTA | Address on file | | | | | | | |
| 240525 | JIMENEZ RIVERA, NAIDA M | Address on file | | | | | | | |
| 240526 | JIMENEZ RIVERA, NICOLE M | Address on file | | | | | | | |
| 240527 | JIMENEZ RIVERA, NILDA C. | Address on file | | | | | | | |
| 240528 | JIMENEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 240529 | JIMENEZ RIVERA, OLGA | Address on file | | | | | | | |
| 240530 | JIMENEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 240531 | JIMENEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 240532 | JIMENEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 853279 | JIMÉNEZ RIVERA, RAFAEL E. | Address on file | | | | | | | |
| 1258530 | JIMENEZ RIVERA, REINALDO | Address on file | | | | | | | |
| 240534 | JIMENEZ RIVERA, ROSA | Address on file | | | | | | | |
| 240533 | JIMENEZ RIVERA, ROSA | Address on file | | | | | | | |
| 240535 | JIMENEZ RIVERA, SAMOT | Address on file | | | | | | | |
| 240536 | JIMENEZ RIVERA, SILVERIO | Address on file | | | | | | | |
| 240537 | JIMENEZ RIVERA, TOMAS | Address on file | | | | | | | |
| 240538 | JIMENEZ RIVERA, TOMAS | Address on file | | | | | | | |
| 240539 | JIMENEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 240540 | JIMENEZ RIVERA, VILMA T | Address on file | | | | | | | |
| 1684118 | Jimenez Rivera, Vilma T | Address on file | | | | | | | |
| 240541 | JIMENEZ RIVERA, WALESKA | Address on file | | | | | | | |
| 797499 | JIMENEZ RIVERA, WANDA | Address on file | | | | | | | |
| 240542 | JIMENEZ RIVERA, WANDA I | Address on file | | | | | | | |
| 240543 | JIMENEZ RIVERA, WANDA L. | Address on file | | | | | | | |
| 240544 | JIMENEZ RIVERA, WILBERTO | Address on file | | | | | | | |
| 797500 | JIMENEZ RIVERA, YENITZA | Address on file | | | | | | | |
| 240546 | JIMENEZ RIVERA, ZELMA | Address on file | | | | | | | |
| 240547 | JIMENEZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 240295 | JIMENEZ RIVERO, ILEANA | Address on file | | | | | | | |
| 240332 | JIMENEZ ROBERTO, OLGA | Address on file | | | | | | | |
| 240350 | JIMENEZ ROBLES, ANGEL | Address on file | | | | | | | |
| 240549 | JIMENEZ ROBLES, EDWIN | Address on file | | | | | | | |
| 240550 | JIMENEZ ROBLES, JUAN A. | Address on file | | | | | | | |
| 240551 | Jimenez Robles, Leticia I | Address on file | | | | | | | |
| 240552 | JIMENEZ ROBLES, LUIS | Address on file | | | | | | | |
| 240553 | JIMENEZ ROBLES, NIXALEE | Address on file | | | | | | | |
| 240554 | JIMENEZ ROBLES, SANDRA | Address on file | | | | | | | |
| 677914 | JIMENEZ RODRIGUEZ BARCELO | PONCE DE LEON 1701 SUITE 206 | | | | SANTURCE | PR | 00909 | |
| 677915 | JIMENEZ RODRIGUEZ VIRGINIA | URB CAGUAS NORTE | AD12 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 240555 | Jimenez Rodriguez, Adalitte V | Address on file | | | | | | | |
| 240556 | JIMENEZ RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 240557 | JIMENEZ RODRIGUEZ, ANA G. | Address on file | | | | | | | |
| 240558 | JIMENEZ RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 240559 | JIMENEZ RODRIGUEZ, ANACLETO | Address on file | | | | | | | |
| 240560 | JIMENEZ RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 240561 | JIMENEZ RODRIGUEZ, ARTURO F. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740473 | Jiménez Rodríguez, Blanca I. | Address on file | | | | | | | |
| 240562 | JIMENEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 797501 | JIMENEZ RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 240563 | JIMENEZ RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 240565 | JIMENEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 240564 | JIMENEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 240566 | JIMENEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1420104 | JIMÉNEZ RODRÍGUEZ, CELSO | HÉCTOR MORENO LUNA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 1530715 | Jimenez Rodriguez, Celso | Address on file | | | | | | | |
| 1509320 | Jimenez Rodriguez, Celso | Address on file | | | | | | | |
| 1530715 | Jimenez Rodriguez, Celso | Address on file | | | | | | | |
| 1696523 | JIMENEZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 240567 | JIMENEZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 240568 | JIMENEZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 797502 | JIMENEZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 1420105 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | Address on file | | | | | | | |
| 240569 | JIMENEZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 797503 | JIMENEZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 240570 | JIMENEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1700846 | Jimenez Rodriguez, Elizabeth | Address on file | | | | | | | |
| 240572 | JIMENEZ RODRIGUEZ, ELVIA M | Address on file | | | | | | | |
| 240573 | JIMENEZ RODRIGUEZ, FEBE | Address on file | | | | | | | |
| 240574 | JIMENEZ RODRIGUEZ, FEDERICO | Address on file | | | | | | | |
| 240575 | JIMENEZ RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 240576 | JIMENEZ RODRIGUEZ, GENESIS | Address on file | | | | | | | |
| 240577 | JIMENEZ RODRIGUEZ, GERALDO | Address on file | | | | | | | |
| 240578 | Jimenez Rodriguez, Gilberto R | Address on file | | | | | | | |
| 1765695 | Jimenez Rodriguez, Gilberto Ramon | Address on file | | | | | | | |
| 240579 | JIMENEZ RODRIGUEZ, GISELLE | Address on file | | | | | | | |
| 240580 | JIMENEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 240581 | JIMENEZ RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 193956 | JIMENEZ RODRIGUEZ, GLORIMARI | Address on file | | | | | | | |
| 797504 | JIMENEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 240582 | JIMENEZ RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 1718156 | Jimenez Rodriguez, Iris M | Address on file | | | | | | | |
| 240583 | JIMENEZ RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 797505 | JIMENEZ RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 240584 | JIMENEZ RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 240585 | JIMENEZ RODRIGUEZ, ISABEL C | Address on file | | | | | | | |
| 240586 | JIMENEZ RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 240587 | JIMENEZ RODRIGUEZ, JEFFREY | Address on file | | | | | | | |
| 240588 | JIMENEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 240589 | JIMENEZ RODRIGUEZ, JETSCIKA | Address on file | | | | | | | |
| 240590 | JIMENEZ RODRIGUEZ, JONARA | Address on file | | | | | | | |
| 240592 | JIMENEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 240591 | JIMENEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 240593 | JIMENEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 240594 | JIMENEZ RODRIGUEZ, JOSELITO | Address on file | | | | | | | |
| 1912869 | Jimenez Rodriguez, Joselito | Address on file | | | | | | | |
| 240595 | JIMENEZ RODRIGUEZ, JOSELITO | Address on file | | | | | | | |
| 797506 | JIMENEZ RODRIGUEZ, JOSELITO | Address on file | | | | | | | |
| 240596 | JIMENEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 240597 | Jimenez Rodriguez, Juan B | Address on file | | | | | | | |
| 240598 | JIMENEZ RODRIGUEZ, JUAN F | Address on file | | | | | | | |
| 240599 | JIMENEZ RODRIGUEZ, LAURA G | Address on file | | | | | | | |
| 240600 | JIMENEZ RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 240601 | JIMENEZ RODRIGUEZ, LISSETTE M. | Address on file | | | | | | | |
| 240602 | JIMENEZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240603 | JIMENEZ RODRIGUEZ, LUIS B | Address on file | | | | | | | |
| 1695535 | Jimenez Rodriguez, Maria J | Address on file | | | | | | | |
| 1874781 | Jimenez Rodriguez, Maria J. | Address on file | | | | | | | |
| 1786870 | Jimenez Rodriguez, Maria J. | Address on file | | | | | | | |
| 240604 | JIMENEZ RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 240605 | JIMENEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 240606 | JIMENEZ RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 240607 | JIMENEZ RODRIGUEZ, MARIEL | Address on file | | | | | | | |
| 240608 | JIMENEZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 240609 | Jimenez Rodriguez, Martin | Address on file | | | | | | | |
| 797507 | JIMENEZ RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 240610 | JIMENEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 240611 | JIMENEZ RODRIGUEZ, MILKA L | Address on file | | | | | | | |
| 797508 | JIMENEZ RODRIGUEZ, NANCY I | Address on file | | | | | | | |
| 240612 | JIMENEZ RODRIGUEZ, NANCY I | Address on file | | | | | | | |
| 240613 | JIMENEZ RODRIGUEZ, NICHOLE C. | Address on file | | | | | | | |
| 240614 | JIMENEZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 2040780 | Jimenez Rodriguez, Octavio | Address on file | | | | | | | |
| 240615 | Jimenez Rodriguez, Octavio | Address on file | | | | | | | |
| 240616 | JIMENEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 797509 | JIMENEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 240617 | JIMENEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 240618 | JIMENEZ RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 240619 | JIMENEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 240622 | JIMENEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 240623 | JIMENEZ RODRIGUEZ, RIGOBERTO | Address on file | | | | | | | |
| 240624 | Jimenez Rodriguez, Salvador | Address on file | | | | | | | |
| 240625 | JIMENEZ RODRIGUEZ, STELLA | Address on file | | | | | | | |
| 240626 | JIMENEZ RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 240627 | JIMENEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 240628 | JIMENEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 797510 | JIMENEZ RODRIGUEZ, YAHAIRA M | Address on file | | | | | | | |
| 240629 | JIMENEZ RODRIGUEZ, YAHAIRA M | Address on file | | | | | | | |
| 240630 | JIMENEZ RODRIGUEZ, YAMILLE | Address on file | | | | | | | |
| 1505524 | Jimenez Rodriguez, Yanet | Address on file | | | | | | | |
| 240632 | JIMENEZ RODRIGUEZ, YOILEANA | Address on file | | | | | | | |
| 240633 | JIMENEZ RODRIGUEZ, YOMAIRA | Address on file | | | | | | | |
| 797511 | JIMENEZ RODRIGUEZ, YOMAIRA | Address on file | | | | | | | |
| 240634 | JIMENEZ RODRIGUEZ, ZOE J | Address on file | | | | | | | |
| 240635 | JIMENEZ RODRIQUEZ, EMMA | Address on file | | | | | | | |
| 240636 | JIMÉNEZ ROHENA, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1420106 | JIMÉNEZ ROHENA, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 240637 | JIMENEZ ROJAS MD, RICARDO | Address on file | | | | | | | |
| 240638 | JIMENEZ ROLDAN, PABLO | Address on file | | | | | | | |
| 240639 | Jimenez Rolon, Carlos A. | Address on file | | | | | | | |
| 240640 | JIMENEZ ROMAN, ALEXANDER | Address on file | | | | | | | |
| 240641 | JIMENEZ ROMAN, ANGEL | Address on file | | | | | | | |
| 240642 | JIMENEZ ROMAN, ANGEL L | Address on file | | | | | | | |
| 240643 | Jimenez Roman, Aurelio | Address on file | | | | | | | |
| 240644 | JIMENEZ ROMAN, CHARLIE | Address on file | | | | | | | |
| 240645 | JIMENEZ ROMAN, ELADIO | Address on file | | | | | | | |
| 240646 | JIMENEZ ROMAN, GILBERTO | Address on file | | | | | | | |
| 240647 | JIMENEZ ROMAN, MOISES | Address on file | | | | | | | |
| 240648 | JIMENEZ ROMAN, NILDA | Address on file | | | | | | | |
| 240649 | Jimenez Roman, Norberto | Address on file | | | | | | | |
| 240650 | JIMENEZ ROMAN, PEDRO L | Address on file | | | | | | | |
| 240651 | JIMENEZ ROMAN, RADAMES | Address on file | | | | | | | |
| 240652 | JIMENEZ ROMAN, RODOLFO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892695 | JIMENEZ ROMAN, SAMUEL | Address on file | | | | | | | |
| 240654 | JIMENEZ ROMAN, SANTOS | Address on file | | | | | | | |
| 240655 | JIMENEZ ROMAN, VICTOR | Address on file | | | | | | | |
| 240656 | JIMENEZ ROMERO, ANTONIA | Address on file | | | | | | | |
| 240657 | JIMENEZ ROMERO, CLAUDIA | Address on file | | | | | | | |
| 240620 | JIMENEZ ROMERO, FELIX | Address on file | | | | | | | |
| 2059726 | Jimenez Romero, Virginia | Address on file | | | | | | | |
| 240658 | JIMENEZ ROMERO, VIRGINIA | Address on file | | | | | | | |
| 240659 | JIMENEZ ROPERTO, JAMES P. | Address on file | | | | | | | |
| 240660 | JIMENEZ ROQUE, MYRZA | Address on file | | | | | | | |
| 2106009 | Jimenez Roque, Myrza J. | Address on file | | | | | | | |
| 240661 | JIMENEZ ROSA, ALBERTO | Address on file | | | | | | | |
| 240662 | Jimenez Rosa, Angel D. | Address on file | | | | | | | |
| 240663 | JIMENEZ ROSA, CARMEN | Address on file | | | | | | | |
| 240664 | JIMENEZ ROSA, EVELYN | Address on file | | | | | | | |
| 240665 | JIMENEZ ROSA, JOSE | Address on file | | | | | | | |
| 240666 | JIMENEZ ROSA, JOSE A | Address on file | | | | | | | |
| 240667 | JIMENEZ ROSA, JUAN | Address on file | | | | | | | |
| 240668 | JIMENEZ ROSA, MARTA S | Address on file | | | | | | | |
| 240669 | JIMENEZ ROSA, RAMON L | Address on file | | | | | | | |
| 240670 | JIMENEZ ROSA, YARITZABEL | Address on file | | | | | | | |
| 797512 | JIMENEZ ROSA, YARITZABEL | Address on file | | | | | | | |
| 240671 | JIMENEZ ROSA, YARITZABEL | Address on file | | | | | | | |
| 240672 | JIMENEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 240673 | JIMENEZ ROSADO, FRANCISCO | Address on file | | | | | | | |
| 797513 | JIMENEZ ROSADO, FRANCISCO A | Address on file | | | | | | | |
| 240674 | JIMENEZ ROSADO, JESSICA J | Address on file | | | | | | | |
| 240675 | JIMENEZ ROSADO, JOSE ALBERTO | Address on file | | | | | | | |
| 240676 | JIMENEZ ROSADO, JOSE L. | Address on file | | | | | | | |
| 240677 | JIMENEZ ROSADO, LOURDES | Address on file | | | | | | | |
| 240678 | Jimenez Rosado, Luis A. | Address on file | | | | | | | |
| 240679 | JIMENEZ ROSADO, LUZ M. | Address on file | | | | | | | |
| 240680 | JIMENEZ ROSADO, MARIA | Address on file | | | | | | | |
| 240681 | JIMENEZ ROSADO, MIGDALIA | Address on file | | | | | | | |
| 240682 | JIMENEZ ROSADO, MIRNA I | Address on file | | | | | | | |
| 240683 | JIMENEZ ROSADO, NIDIA | Address on file | | | | | | | |
| 240684 | JIMENEZ ROSADO, PORFIRIO | Address on file | | | | | | | |
| 240685 | JIMENEZ ROSADO, ROSA M | Address on file | | | | | | | |
| 240686 | JIMENEZ ROSADO, ROSAEL | Address on file | | | | | | | |
| 797514 | JIMENEZ ROSARIO, ADALBERTO | Address on file | | | | | | | |
| 1258531 | JIMENEZ ROSARIO, ADALBERTO | Address on file | | | | | | | |
| 797515 | JIMENEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 240688 | JIMENEZ ROSARIO, CARMEN D | Address on file | | | | | | | |
| 797516 | JIMENEZ ROSARIO, CARMEN D | Address on file | | | | | | | |
| 797517 | JIMENEZ ROSARIO, JAIME A | Address on file | | | | | | | |
| 240689 | JIMENEZ ROSARIO, JORGE | Address on file | | | | | | | |
| 797518 | JIMENEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 240690 | JIMENEZ ROSARIO, JOSE L. | Address on file | | | | | | | |
| 240691 | JIMENEZ ROSARIO, JUAN M | Address on file | | | | | | | |
| 240692 | JIMENEZ ROSARIO, MABEL DEL C | Address on file | | | | | | | |
| 2067509 | Jimenez Rosario, Mabel Del. C | Hc 61 Box 5272 | | | | Aguada | PR | 00602 | |
| 240693 | JIMENEZ ROSARIO, MANUEL | Address on file | | | | | | | |
| 240694 | JIMENEZ ROSARIO, MILAGROS | Address on file | | | | | | | |
| 797519 | JIMENEZ ROSARIO, MILAGROS | Address on file | | | | | | | |
| 240695 | JIMENEZ ROSARIO, NANCY | Address on file | | | | | | | |
| 797521 | JIMENEZ ROSARIO, YASHIRA | Address on file | | | | | | | |
| 610313 | JIMENEZ ROSAS, ANGEL L | Address on file | | | | | | | |
| 853280 | JIMENEZ ROSAS, PEDRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240697 | JIMENEZ ROSAS, PEDRO | Address on file | | | | | | | |
| 240696 | JIMENEZ ROSAS, PEDRO | Address on file | | | | | | | |
| 240698 | JIMENEZ ROSELLO, MAYRA J | Address on file | | | | | | | |
| 240699 | JIMENEZ RUIZ, DAMARIS | Address on file | | | | | | | |
| 240700 | JIMENEZ RUIZ, DIANE | Address on file | | | | | | | |
| 240701 | JIMENEZ RUIZ, FELICITA | Address on file | | | | | | | |
| 240702 | JIMENEZ RUIZ, FELICITA | Address on file | | | | | | | |
| 240703 | JIMENEZ RUIZ, GRISELLE | Address on file | | | | | | | |
| 240704 | JIMENEZ RUIZ, JENNIFER | Address on file | | | | | | | |
| 240705 | JIMENEZ RUIZ, JEROME | Address on file | | | | | | | |
| 240707 | JIMENEZ RUIZ, JOSE | Address on file | | | | | | | |
| 240708 | JIMENEZ RUIZ, JOSE | Address on file | | | | | | | |
| 240706 | JIMENEZ RUIZ, JOSE | Address on file | | | | | | | |
| 240709 | Jimenez Ruiz, Jose R | Address on file | | | | | | | |
| 240710 | JIMENEZ RUIZ, MARIA N | Address on file | | | | | | | |
| 797522 | JIMENEZ RUIZ, MELITZA J | Address on file | | | | | | | |
| 240711 | JIMENEZ RUIZ, MELIZZA A | Address on file | | | | | | | |
| 240712 | JIMENEZ RUIZ, NILDA | Address on file | | | | | | | |
| 240713 | Jimenez Ruiz, Osvaldo | Address on file | | | | | | | |
| 240714 | JIMENEZ RUIZ, SANDRA | Address on file | | | | | | | |
| 240715 | JIMENEZ RUIZ, VICTOR O. | Address on file | | | | | | | |
| 240717 | JIMENEZ RUIZ, WALESKA | Address on file | | | | | | | |
| 240716 | JIMENEZ RUIZ, WALESKA | Address on file | | | | | | | |
| 240718 | Jimenez Salas, Josue | Address on file | | | | | | | |
| 240719 | JIMENEZ SALAS, PABLO A. | Address on file | | | | | | | |
| 240720 | JIMENEZ SALAS, ZAIDA | Address on file | | | | | | | |
| 240721 | JIMENEZ SALDANA, JIMMY R | Address on file | | | | | | | |
| 1776293 | Jimenez Saldana, Jimmy R. | Address on file | | | | | | | |
| 797523 | JIMENEZ SALGADO, JOANICE | Address on file | | | | | | | |
| 797524 | JIMENEZ SALGADO, JOANICE | Address on file | | | | | | | |
| 240723 | JIMENEZ SALGADO, LUIS | Address on file | | | | | | | |
| 240724 | JIMENEZ SALGADO, LUIS E | Address on file | | | | | | | |
| 240725 | JIMENEZ SAN MIGUEL, JOSE | Address on file | | | | | | | |
| 240726 | JIMENEZ SANABRIA, YAZMIN | Address on file | | | | | | | |
| 240727 | JIMENEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 240728 | JIMENEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 240729 | JIMENEZ SANCHEZ, ERNESTO | Address on file | | | | | | | |
| 240732 | JIMENEZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 240730 | JIMENEZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 240733 | JIMENEZ SANCHEZ, JORGE E | Address on file | | | | | | | |
| 240734 | Jimenez Sanchez, Jose L | Address on file | | | | | | | |
| 240735 | Jimenez Sanchez, Kisla C. | Address on file | | | | | | | |
| 240736 | Jimenez Sanchez, Lilliam | Address on file | | | | | | | |
| 240737 | JIMENEZ SANCHEZ, MAGALY | Address on file | | | | | | | |
| 240738 | JIMENEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 240739 | JIMENEZ SANCHEZ, MARIA E | Address on file | | | | | | | |
| 853281 | JIMENEZ SANCHEZ, NELIDA | Address on file | | | | | | | |
| 240740 | JIMENEZ SANCHEZ, NELIDA | Address on file | | | | | | | |
| 240741 | JIMENEZ SANCHEZ, NORMA I | Address on file | | | | | | | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | Address on file | | | | | | | |
| 240742 | JIMENEZ SANCHEZ, OLGA M | Address on file | | | | | | | |
| 1669797 | Jiménez Sánchez, Olga M. | Address on file | | | | | | | |
| 240743 | JIMENEZ SANCHEZ, OMAYRA | Address on file | | | | | | | |
| 240744 | JIMENEZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 240745 | JIMENEZ SANCHEZ, ROSE | Address on file | | | | | | | |
| 240746 | JIMENEZ SANCHEZ, SHEILA M | Address on file | | | | | | | |
| 797525 | JIMENEZ SANCHEZ, SHEILA M | Address on file | | | | | | | |
| 240747 | JIMENEZ SANCHEZ, ZULAIKA SAMARYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797526 | JIMENEZ SANCHEZ, ZULEIKA M | Address on file | | | | | | | |
| 240731 | JIMENEZ SANTANA, CARMEN | Address on file | | | | | | | |
| 240749 | JIMENEZ SANTANA, HECTOR W. | Address on file | | | | | | | |
| 240750 | JIMENEZ SANTANA, JOSE | Address on file | | | | | | | |
| 240751 | JIMENEZ SANTANA, MARIA | Address on file | | | | | | | |
| 240752 | JIMENEZ SANTANA, NELSON LUIS | Address on file | | | | | | | |
| 240753 | JIMENEZ SANTANA, REINALDO | Address on file | | | | | | | |
| 240754 | JIMENEZ SANTIAGO, ABNER E. | Address on file | | | | | | | |
| 240755 | JIMENEZ SANTIAGO, ANA | Address on file | | | | | | | |
| 240756 | JIMENEZ SANTIAGO, BARBARA M | Address on file | | | | | | | |
| 240757 | JIMENEZ SANTIAGO, BLANCA | Address on file | | | | | | | |
| 240758 | JIMENEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 240759 | JIMENEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 240760 | JIMENEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 240761 | JIMENEZ SANTIAGO, CARLOS J | Address on file | | | | | | | |
| 240762 | JIMENEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 240763 | JIMENEZ SANTIAGO, CARMEN E | Address on file | | | | | | | |
| 1258532 | JIMENEZ SANTIAGO, CELINES | Address on file | | | | | | | |
| 240764 | Jimenez Santiago, Enrique | Address on file | | | | | | | |
| 240765 | Jimenez Santiago, Gerardo | Address on file | | | | | | | |
| 240767 | JIMENEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 240768 | JIMENEZ SANTIAGO, GLORIMAR | Address on file | | | | | | | |
| 240769 | JIMENEZ SANTIAGO, GLORIMELL | Address on file | | | | | | | |
| 240770 | JIMENEZ SANTIAGO, GLORYMAR | Address on file | | | | | | | |
| 240771 | JIMENEZ SANTIAGO, JESSICA CHERYL | Address on file | | | | | | | |
| 240772 | JIMENEZ SANTIAGO, JESUS | Address on file | | | | | | | |
| 240773 | Jimenez Santiago, Jesus A | Address on file | | | | | | | |
| 240774 | JIMENEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 240775 | JIMENEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 240776 | JIMENEZ SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 240777 | JIMENEZ SANTIAGO, LYDIA E | Address on file | | | | | | | |
| 2076577 | Jimenez Santiago, Lydia E. | Address on file | | | | | | | |
| 1920471 | Jimenez Santiago, Lydia E. | Address on file | | | | | | | |
| 240778 | JIMENEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 723610 | JIMENEZ SANTIAGO, MINERVA | Address on file | | | | | | | |
| 240779 | JIMENEZ SANTIAGO, MINERVA | Address on file | | | | | | | |
| 240780 | JIMENEZ SANTIAGO, RANDY | Address on file | | | | | | | |
| 240782 | JIMENEZ SANTIAGO, ROSANNA | Address on file | | | | | | | |
| 240781 | JIMENEZ SANTIAGO, ROSANNA | Address on file | | | | | | | |
| 240783 | JIMENEZ SANTIAGO, WANDA I | Address on file | | | | | | | |
| 240784 | JIMENEZ SANTINI, JONATHAN | Address on file | | | | | | | |
| 240786 | JIMENEZ SANTONI, MARISSA | Address on file | | | | | | | |
| 240785 | JIMENEZ SANTONI, MARISSA | Address on file | | | | | | | |
| 240787 | JIMENEZ SANTOS, AIDA | Address on file | | | | | | | |
| 240788 | JIMENEZ SANTOS, AIDA E | Address on file | | | | | | | |
| 240789 | JIMENEZ SANTOS, ANDRES | Address on file | | | | | | | |
| 240790 | JIMENEZ SANTOS, DELMA | Address on file | | | | | | | |
| 2032179 | Jimenez Santos, Efrain | Address on file | | | | | | | |
| 240791 | JIMENEZ SANTOS, EFRAIN | Address on file | | | | | | | |
| 240792 | JIMENEZ SANTOS, FELICIA | Address on file | | | | | | | |
| 240793 | JIMENEZ SANTOS, LUIS R | Address on file | | | | | | | |
| 240794 | JIMENEZ SANTOS, LUZ | Address on file | | | | | | | |
| 240795 | JIMENEZ SANTOS, LYDIA | Address on file | | | | | | | |
| 240796 | JIMENEZ SANTOS, MARI | Address on file | | | | | | | |
| 240798 | JIMENEZ SANTOS, TERESA | Address on file | | | | | | | |
| 240799 | JIMENEZ SEDA, MARIA DEL C. | Address on file | | | | | | | |
| 1522419 | Jimenez Seda, Sofia | Address on file | | | | | | | |
| 240801 | JIMENEZ SEDA, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1260 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240802 | JIMENEZ SEGARRA, MILADIS | Address on file | | | | | | | |
| 240803 | JIMENEZ SEGARRA, MIREYA | Address on file | | | | | | | |
| 240804 | JIMENEZ SEGUINOT, KATIRIA | Address on file | | | | | | | |
| 240805 | JIMENEZ SERRA, VALERIE | Address on file | | | | | | | |
| 240806 | JIMENEZ SERRANO, BALTAZAR | Address on file | | | | | | | |
| 797527 | JIMENEZ SERRANO, BLANCA | Address on file | | | | | | | |
| 797528 | JIMENEZ SERRANO, BLANCA M | Address on file | | | | | | | |
| 240807 | JIMENEZ SERRANO, FELIX | Address on file | | | | | | | |
| 797529 | JIMENEZ SERRANO, FERNANDO F. | Address on file | | | | | | | |
| 240808 | JIMENEZ SERRANO, HIRAM | Address on file | | | | | | | |
| 797530 | JIMENEZ SERRANO, JOSE | Address on file | | | | | | | |
| 240809 | JIMENEZ SERRANO, JOSE A | Address on file | | | | | | | |
| 240810 | JIMENEZ SERRANO, JOSE A. | Address on file | | | | | | | |
| 240811 | JIMENEZ SERRANO, JOSE R | Address on file | | | | | | | |
| 240812 | JIMENEZ SERRANO, LAURA | Address on file | | | | | | | |
| 240813 | Jimenez Serrano, Maria I | Address on file | | | | | | | |
| 240814 | JIMENEZ SERRANO, MARILISA | Address on file | | | | | | | |
| 240815 | JIMENEZ SERRANO, ROLANDO | Address on file | | | | | | | |
| 677916 | JIMENEZ SERVICE STATION TEX | BO HOYA MALA | HC-1 BOX 10378 | | | SAN SEBASTIAN | PR | 00685 | |
| 677917 | JIMENEZ SERVICE STATION TEX | HC 1 BOX 10378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 240816 | JIMENEZ SIERRA, EDGARDO | Address on file | | | | | | | |
| 240817 | JIMENEZ SIERRA, WILBERT | Address on file | | | | | | | |
| 240818 | JIMENEZ SIERRA, WILBERT | Address on file | | | | | | | |
| 240819 | JIMENEZ SILVA, HECTOR | Address on file | | | | | | | |
| 240820 | JIMENEZ SILVA, VILMA | Address on file | | | | | | | |
| 240821 | JIMENEZ SILVER, EDUARDO | Address on file | | | | | | | |
| 240822 | JIMENEZ SOLER, MILDRED | Address on file | | | | | | | |
| 797531 | JIMENEZ SOLER, MILDRED | Address on file | | | | | | | |
| 240823 | Jimenez Solis, Yanim Ariadna | Address on file | | | | | | | |
| 797532 | JIMENEZ SORIA, ROSA J | Address on file | | | | | | | |
| 667862 | JIMENEZ SOSA, IBELISSES | Address on file | | | | | | | |
| 240824 | JIMENEZ SOSA, RAFAEL | Address on file | | | | | | | |
| 240825 | JIMENEZ SOSA, ROMAN | Address on file | | | | | | | |
| 2033174 | Jimenez Sosa, William | Address on file | | | | | | | |
| 240826 | JIMENEZ SOSA, WILLIAM | Address on file | | | | | | | |
| 240827 | JIMENEZ SOSA, YOLANDA | Address on file | | | | | | | |
| 240828 | JIMENEZ SOTO MD, JUAN B | Address on file | | | | | | | |
| 240829 | JIMENEZ SOTO MD, JULIO E | Address on file | | | | | | | |
| 240830 | JIMENEZ SOTO, CARLOS | Address on file | | | | | | | |
| 240831 | JIMENEZ SOTO, EDIBERTO | Address on file | | | | | | | |
| 240832 | JIMENEZ SOTO, HUMBERTO | Address on file | | | | | | | |
| 240833 | JIMENEZ SOTO, JOSUE J. | Address on file | | | | | | | |
| 240834 | JIMENEZ SOTO, LEMUEL | Address on file | | | | | | | |
| 240835 | JIMENEZ SOTO, LEONARDO | Address on file | | | | | | | |
| 240836 | JIMENEZ SOTO, LINNETTE | Address on file | | | | | | | |
| 797533 | JIMENEZ SOTO, LINNETTE | Address on file | | | | | | | |
| 240837 | JIMENEZ SOTO, MARIA DEL C | Address on file | | | | | | | |
| 797534 | JIMENEZ SOTO, MIGDALIA | Address on file | | | | | | | |
| 240838 | JIMENEZ SOTO, MIGDALIA | Address on file | | | | | | | |
| 240839 | JIMENEZ SOTO, MONICA | Address on file | | | | | | | |
| 240840 | JIMENEZ SOTO, NILZA Z. | Address on file | | | | | | | |
| 240841 | JIMENEZ SOTO, ORPHA B | Address on file | | | | | | | |
| 240842 | JIMENEZ SOTO, REINALDO | Address on file | | | | | | | |
| 240843 | JIMENEZ SOTO, VICTOR | Address on file | | | | | | | |
| 240844 | JIMENEZ SOTO, ZULMA E | Address on file | | | | | | | |
| 797535 | JIMENEZ SOTOMAYOR, ASTRID M | Address on file | | | | | | | |
| 240845 | JIMENEZ SUAREZ, ANA H | Address on file | | | | | | | |
| 240846 | JIMENEZ SUAREZ, ANA H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1261 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240848 | JIMENEZ SUAREZ, ANTONIO | Address on file | | | | | | | |
| 240847 | JIMENEZ SUAREZ, ANTONIO | Address on file | | | | | | | |
| 240849 | JIMENEZ SUAREZ, ARLEEN | Address on file | | | | | | | |
| 240850 | JIMENEZ SUAREZ, CARMEN | Address on file | | | | | | | |
| 240851 | JIMENEZ SUAREZ, VICTORIA | Address on file | | | | | | | |
| 240852 | JIMENEZ TALAVERA, SYLVIA | Address on file | | | | | | | |
| 1420107 | JIMENEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 1420108 | JIMÉNEZ TAPIA, DIOMEDES | JIMÉNEZ TAPIA, DIOMEDES | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | | | SAN JUAN | PR | 00936-3585 | |
| 240854 | JIMENEZ TEJADA, YADIRA | Address on file | | | | | | | |
| 240855 | JIMENEZ TERRON, DANIA | Address on file | | | | | | | |
| 240856 | JIMENEZ TINEO, FARIDI | Address on file | | | | | | | |
| 240858 | JIMENEZ TIRADO, ANA MARIA | Address on file | | | | | | | |
| 797537 | JIMENEZ TIRADO, DAFNE | Address on file | | | | | | | |
| 240859 | JIMENEZ TIRADO, DAFNE A. | Address on file | | | | | | | |
| 2088511 | Jimenez Tirado, Dafne A. | Address on file | | | | | | | |
| 240860 | JIMENEZ TIRADO, MAGDA I | Address on file | | | | | | | |
| 797538 | JIMENEZ TIRADO, MAGDA I | Address on file | | | | | | | |
| 240862 | JIMENEZ TIRADO, MARIAM | Address on file | | | | | | | |
| 240861 | JIMENEZ TIRADO, MARIAM | Address on file | | | | | | | |
| 240863 | Jimenez Tirado, Yomaira | Address on file | | | | | | | |
| 240864 | JIMENEZ TOLENTINO, DINORAH | Address on file | | | | | | | |
| 240865 | JIMENEZ TOLENTINO, MINERVA | Address on file | | | | | | | |
| 240866 | JIMENEZ TOLENTINO, SANDRA | Address on file | | | | | | | |
| 240867 | JIMENEZ TORO, ANTHONY I | Address on file | | | | | | | |
| 797539 | JIMENEZ TORO, ANTHONY I | Address on file | | | | | | | |
| 1420109 | JIMENEZ TORO, DAVID | ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| 240868 | JIMENEZ TORO, IVETTE | Address on file | | | | | | | |
| 240869 | Jimenez Torrado, Luis A | Address on file | | | | | | | |
| 240870 | JIMENEZ TORRADO, ROSA | Address on file | | | | | | | |
| 845398 | JIMENEZ TORRES WILSON | BO SANTANA | 117 LAS PEREZ CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 240871 | JIMENEZ TORRES, ADRIEL | Address on file | | | | | | | |
| 240872 | JIMENEZ TORRES, ALEXANDER | Address on file | | | | | | | |
| 240873 | Jimenez Torres, Benjamin | Address on file | | | | | | | |
| 240874 | JIMENEZ TORRES, CARLOS J. | Address on file | | | | | | | |
| 240876 | JIMENEZ TORRES, CARLOS M | Address on file | | | | | | | |
| 240877 | JIMENEZ TORRES, CARMEN E | Address on file | | | | | | | |
| 240878 | JIMENEZ TORRES, DAMARIS | Address on file | | | | | | | |
| 240880 | JIMENEZ TORRES, DANIEL | Address on file | | | | | | | |
| 240879 | JIMENEZ TORRES, DANIEL | Address on file | | | | | | | |
| 797540 | JIMENEZ TORRES, DANIEL | Address on file | | | | | | | |
| 240881 | JIMENEZ TORRES, EDISON | Address on file | | | | | | | |
| 797541 | JIMENEZ TORRES, ELIX J | Address on file | | | | | | | |
| 240882 | JIMENEZ TORRES, EVANGELISTA | Address on file | | | | | | | |
| 240883 | JIMENEZ TORRES, FERNANDO | Address on file | | | | | | | |
| 240884 | JIMENEZ TORRES, FRANCISCO | Address on file | | | | | | | |
| 240885 | JIMENEZ TORRES, GLORIA I. | Address on file | | | | | | | |
| 240886 | JIMENEZ TORRES, HECTOR | Address on file | | | | | | | |
| 240887 | JIMENEZ TORRES, JAVIER | Address on file | | | | | | | |
| 240888 | JIMENEZ TORRES, JESUS M | Address on file | | | | | | | |
| 240889 | Jimenez Torres, Jimmy M | Address on file | | | | | | | |
| 240890 | JIMENEZ TORRES, JOSE | Address on file | | | | | | | |
| 240891 | JIMENEZ TORRES, JOSE | Address on file | | | | | | | |
| 240892 | Jimenez Torres, Jose R | Address on file | | | | | | | |
| 240893 | JIMENEZ TORRES, JUAN | Address on file | | | | | | | |
| 240894 | JIMENEZ TORRES, KEVIN | Address on file | | | | | | | |
| 240857 | JIMENEZ TORRES, LILISETTE | Address on file | | | | | | | |
| 240895 | JIMENEZ TORRES, LOURDES M. | Address on file | | | | | | | |
| 240897 | JIMENEZ TORRES, LUCINDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240896 | Jimenez Torres, Lucinda | Address on file | | | | | | | |
| 240898 | Jimenez Torres, Luis | Address on file | | | | | | | |
| 797543 | JIMENEZ TORRES, LUIS | Address on file | | | | | | | |
| 240899 | JIMENEZ TORRES, LUIS J | Address on file | | | | | | | |
| 240900 | JIMENEZ TORRES, MADELINE | Address on file | | | | | | | |
| 240901 | JIMENEZ TORRES, MANUEL | Address on file | | | | | | | |
| 240902 | JIMENEZ TORRES, MIOZOTIZ | Address on file | | | | | | | |
| 240903 | JIMENEZ TORRES, WILSON | Address on file | | | | | | | |
| 240904 | JIMENEZ TRINIDAD, EVINERY | Address on file | | | | | | | |
| 797544 | JIMENEZ TRINIDAD, EVINERY | Address on file | | | | | | | |
| 240905 | JIMENEZ TRINIDAD, GUARIONEX | Address on file | | | | | | | |
| 1553381 | Jimenez Trinidad, Guarionex | Address on file | | | | | | | |
| 240906 | JIMENEZ TRINIDAD, VERONICA | Address on file | | | | | | | |
| 240907 | JIMENEZ TULIER, BETSY | Address on file | | | | | | | |
| 240908 | JIMENEZ TUQUEZ, MARIA M | Address on file | | | | | | | |
| 240909 | JIMENEZ TURELL, WILFREDO | Address on file | | | | | | | |
| 797545 | JIMENEZ TURELL, WILFREDO | Address on file | | | | | | | |
| 1720380 | Jiménez Turell, Wilfredo | Address on file | | | | | | | |
| 240910 | JIMENEZ VALE, HUMBERTO | Address on file | | | | | | | |
| 2015987 | Jimenez Vale, Isidra | Address on file | | | | | | | |
| 240911 | Jimenez Vale, Isidra | Address on file | | | | | | | |
| 240912 | JIMENEZ VALE, KAREN | Address on file | | | | | | | |
| 797546 | JIMENEZ VALE, KAREN | Address on file | | | | | | | |
| 240913 | JIMENEZ VALE, OSCAR | Address on file | | | | | | | |
| 240914 | JIMENEZ VALENTIN, LUIS | Address on file | | | | | | | |
| 240915 | Jimenez Valentin, Mariano | Address on file | | | | | | | |
| 240916 | JIMENEZ VALENTIN, NELIDA | Address on file | | | | | | | |
| 797547 | JIMENEZ VALENTIN, NELIDA | Address on file | | | | | | | |
| 240917 | JIMENEZ VALENTIN, NORIS M | Address on file | | | | | | | |
| 240918 | JIMENEZ VALENTIN, SAUL | Address on file | | | | | | | |
| 1718253 | Jimenez Valentin, Saúl | Address on file | | | | | | | |
| 240919 | JIMENEZ VALENTIN, TAMARA | Address on file | | | | | | | |
| 240920 | JIMENEZ VALENTIN, VICTOR | Address on file | | | | | | | |
| 797548 | JIMENEZ VALENTIN, ZAIDA | Address on file | | | | | | | |
| 240921 | JIMENEZ VALENTIN, ZAIDA M | Address on file | | | | | | | |
| 2106057 | Jimenez Valentin, Zaida M. | Address on file | | | | | | | |
| 240922 | JIMENEZ VALLE, ARNALDO I. | Address on file | | | | | | | |
| 240923 | JIMENEZ VALLE, BETZAIDA | Address on file | | | | | | | |
| 1724596 | Jimenez Valle, Betzaida | Address on file | | | | | | | |
| 240924 | JIMENEZ VALLE, CARLOS | Address on file | | | | | | | |
| 240926 | JIMENEZ VALLE, ORLANDO | Address on file | | | | | | | |
| 240925 | Jimenez Valle, Orlando | Address on file | | | | | | | |
| 240927 | JIMENEZ VARGAS, CARMEN J | Address on file | | | | | | | |
| 240928 | JIMENEZ VARGAS, EMMA | Address on file | | | | | | | |
| 240929 | JIMENEZ VARGAS, JANETT | Address on file | | | | | | | |
| 240930 | JIMENEZ VARGAS, JOSUE | Address on file | | | | | | | |
| 839683 | Jimenez Vargas, Reinaldo | Address on file | | | | | | | |
| 240931 | JIMENEZ VARGAS, WILFREDO | Address on file | | | | | | | |
| 240932 | JIMENEZ VARGAS, WILFREDO | Address on file | | | | | | | |
| 240933 | JIMENEZ VARONA, REYNALDO | Address on file | | | | | | | |
| 1716537 | Jiménez Vaswuez, Dinorah | Address on file | | | | | | | |
| 240934 | JIMENEZ VAZQUEZ, AGNES | Address on file | | | | | | | |
| 240935 | JIMENEZ VAZQUEZ, AGNES | Address on file | | | | | | | |
| 240936 | JIMENEZ VAZQUEZ, ANTONIO R | Address on file | | | | | | | |
| 1479093 | Jimenez Vazquez, Bethzaida | Address on file | | | | | | | |
| 240937 | JIMENEZ VAZQUEZ, BETHZAIDA | Address on file | | | | | | | |
| 841327 | JIMENEZ VAZQUEZ, BETHZAIDA | Address on file | | | | | | | |
| 240938 | JIMENEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1263 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240939 | Jimenez Vazquez, Carmelo A | Address on file | | | | | | | |
| 240940 | JIMENEZ VAZQUEZ, CECILIA | Address on file | | | | | | | |
| 240941 | JIMENEZ VAZQUEZ, DINORAH | Address on file | | | | | | | |
| 240942 | JIMENEZ VAZQUEZ, DINORAH | Address on file | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | Address on file | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | Address on file | | | | | | | |
| 240944 | JIMENEZ VAZQUEZ, ERNESTO | Address on file | | | | | | | |
| 240945 | JIMENEZ VAZQUEZ, JOSE JR. | Address on file | | | | | | | |
| 240946 | JIMENEZ VAZQUEZ, JOSUE | Address on file | | | | | | | |
| 240947 | JIMENEZ VAZQUEZ, JOSUE JR. | Address on file | | | | | | | |
| 240948 | JIMENEZ VAZQUEZ, KARELIVET | Address on file | | | | | | | |
| 240949 | JIMENEZ VAZQUEZ, MAYRA | Address on file | | | | | | | |
| 240950 | Jimenez Vazquez, Norberto | Address on file | | | | | | | |
| 240951 | JIMENEZ VAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 240952 | JIMENEZ VAZQUEZ, OSVALDO E. | Address on file | | | | | | | |
| 240953 | JIMENEZ VAZQUEZ, RAYMOND | Address on file | | | | | | | |
| 240954 | JIMENEZ VAZQUEZ, RAYMOND J. | Address on file | | | | | | | |
| 240955 | JIMENEZ VAZQUEZ, SAMANTHA | Address on file | | | | | | | |
| 240956 | JIMENEZ VAZQUEZ, SONIA I | Address on file | | | | | | | |
| 797549 | JIMENEZ VAZQUEZ, WIGNIA | Address on file | | | | | | | |
| 240958 | JIMENEZ VEGA MD, JUAN | Address on file | | | | | | | |
| 240959 | JIMENEZ VEGA, ALICIA J. | Address on file | | | | | | | |
| 240960 | JIMENEZ VEGA, ANDREA | Address on file | | | | | | | |
| 240961 | JIMENEZ VEGA, BRENDA | Address on file | | | | | | | |
| 240962 | JIMENEZ VEGA, BRENDA I. | Address on file | | | | | | | |
| 797550 | JIMENEZ VEGA, CARMEN | Address on file | | | | | | | |
| 240963 | JIMENEZ VEGA, CARMEN | Address on file | | | | | | | |
| 1627233 | Jimenez Vega, Carmen G | Address on file | | | | | | | |
| 240964 | JIMENEZ VEGA, CARMEN G | Address on file | | | | | | | |
| 240965 | JIMENEZ VEGA, ISMAEL | Address on file | | | | | | | |
| 240966 | JIMENEZ VEGA, JOSE | Address on file | | | | | | | |
| 240967 | JIMENEZ VEGA, LAURA | Address on file | | | | | | | |
| 853282 | JIMENEZ VEGA, LAURA E. | Address on file | | | | | | | |
| 240968 | JIMENEZ VEGA, MILAGROS | Address on file | | | | | | | |
| 240969 | JIMENEZ VEGA, MILAGROS DE | Address on file | | | | | | | |
| 240970 | JIMENEZ VEGA, MILAGROS DE | Address on file | | | | | | | |
| 240971 | JIMENEZ VEGA, MIRAYA | Address on file | | | | | | | |
| 240972 | JIMENEZ VEGA, NANCY | Address on file | | | | | | | |
| 240973 | JIMENEZ VEGA, NEMESIO | Address on file | | | | | | | |
| 240974 | JIMENEZ VEGA, ROBERTO | Address on file | | | | | | | |
| 240975 | JIMENEZ VEGA, SONIA | Address on file | | | | | | | |
| 797551 | JIMENEZ VEGA, SONIA | Address on file | | | | | | | |
| 240976 | Jimenez Vega, Sonia Enid | Address on file | | | | | | | |
| 240977 | JIMENEZ VELAZQUE, ADELAIDA | Address on file | | | | | | | |
| 240978 | JIMENEZ VELAZQUEZ MD, IVONNE | Address on file | | | | | | | |
| 1850562 | Jimenez Velazquez, Adelaida | Address on file | | | | | | | |
| 240979 | JIMENEZ VELAZQUEZ, ALEXA M. | Address on file | | | | | | | |
| 797552 | JIMENEZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 240980 | JIMENEZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 797553 | JIMENEZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 240981 | JIMENEZ VELAZQUEZ, CARMEN N | Address on file | | | | | | | |
| 240982 | JIMENEZ VELAZQUEZ, CHARLES N. | Address on file | | | | | | | |
| 240983 | JIMENEZ VELAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 797554 | JIMENEZ VELAZQUEZ, EILEEN | Address on file | | | | | | | |
| 240984 | JIMENEZ VELAZQUEZ, ESTRELLA | Address on file | | | | | | | |
| 240985 | JIMENEZ VELAZQUEZ, GRISEL | Address on file | | | | | | | |
| 240986 | JIMENEZ VELAZQUEZ, HOBRAIAN | Address on file | | | | | | | |
| 240987 | JIMENEZ VELAZQUEZ, ISRAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 240988 | JIMENEZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 797555 | JIMENEZ VELAZQUEZ, NELIDA | Address on file | | | | | | | |
| 240989 | JIMENEZ VELAZQUEZ, NELIDA | Address on file | | | | | | | |
| 240990 | JIMENEZ VELAZQUEZ, NELIDA | Address on file | | | | | | | |
| 853283 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | Address on file | | | | | | | |
| 1503135 | JIMÉNEZ VELÁZQUEZ, NÉLIDA | Address on file | | | | | | | |
| 240991 | JIMENEZ VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 240992 | JIMENEZ VELAZQUEZ, RAMONA | Address on file | | | | | | | |
| 1367334 | JIMENEZ VELAZQUEZ, RAMONA | Address on file | | | | | | | |
| 1945767 | Jimenez Velazquez, Ramona | Address on file | | | | | | | |
| 240993 | JIMENEZ VELEZ MD, AITSA | Address on file | | | | | | | |
| 240994 | Jimenez Velez, Eduardo | Address on file | | | | | | | |
| 240995 | Jimenez Velez, Ferdinand | Address on file | | | | | | | |
| 240996 | JIMENEZ VELEZ, FLAVIA | Address on file | | | | | | | |
| 240997 | JIMENEZ VELEZ, GISELA | Address on file | | | | | | | |
| 797556 | JIMENEZ VELEZ, GISELA | Address on file | | | | | | | |
| 240998 | JIMENEZ VELEZ, GISELA | Address on file | | | | | | | |
| 240999 | JIMENEZ VELEZ, GLADYMIR | Address on file | | | | | | | |
| 241001 | JIMENEZ VELEZ, GLENDALEE | Address on file | | | | | | | |
| 241002 | JIMENEZ VELEZ, JONATHAN A. | Address on file | | | | | | | |
| 241003 | JIMENEZ VELEZ, JUAN RAMON | Address on file | | | | | | | |
| 241004 | JIMENEZ VELEZ, LOURDES | Address on file | | | | | | | |
| 241005 | JIMENEZ VELEZ, LUIS G | Address on file | | | | | | | |
| 241006 | JIMENEZ VELEZ, MICHAEL | Address on file | | | | | | | |
| 241007 | JIMENEZ VELEZ, MICHAEL | Address on file | | | | | | | |
| 241008 | JIMENEZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 241009 | JIMENEZ VELEZ, SONIA | Address on file | | | | | | | |
| 241010 | Jimenez Velez, Walberto | Address on file | | | | | | | |
| 241011 | JIMENEZ VELEZ, WILFREDO | Address on file | | | | | | | |
| 241012 | JIMENEZ VELEZ, YESENIA | Address on file | | | | | | | |
| 241013 | JIMENEZ VERA, CINDY | Address on file | | | | | | | |
| 2209034 | Jimenez Verdejo, Diana | Address on file | | | | | | | |
| 2215213 | Jimenez Verdejo, Diana M | Address on file | | | | | | | |
| 797558 | JIMENEZ VICENTE, JOSE A | Address on file | | | | | | | |
| 241014 | JIMENEZ VICENTE, JOSE A | Address on file | | | | | | | |
| 241015 | JIMENEZ VICENTE, VANESSA | Address on file | | | | | | | |
| 241016 | JIMENEZ VICENTE, VANESSA M | Address on file | | | | | | | |
| 677918 | JIMENEZ VIDAL ISRAEL E | URB PARQUE DEL MONTE | C/CIBUCO AA-24 | | | CAGUAS | PR | 00727 | |
| 797559 | JIMENEZ VIDAL, ISRAEL | Address on file | | | | | | | |
| 241017 | JIMENEZ VIDAL, ISRAEL | Address on file | | | | | | | |
| 241019 | JIMENEZ VIERA, CHRISTIAN E. | Address on file | | | | | | | |
| 241020 | JIMENEZ VILLA, LUIS M. | Address on file | | | | | | | |
| 241021 | JIMENEZ VILORIA, LIDANY | Address on file | | | | | | | |
| 241022 | Jimenez Walker, Julio | Address on file | | | | | | | |
| 241023 | JIMENEZ YAMBO, ENOEL | Address on file | | | | | | | |
| 241024 | JIMENEZ YAMBO, JENIFFER | Address on file | | | | | | | |
| 241025 | JIMENEZ ZAYAS, DARATTE | Address on file | | | | | | | |
| 241026 | JIMENEZ ZAYAS, GLADYS E | Address on file | | | | | | | |
| 2024345 | JIMENEZ ZAYAS, GLADYS E. | Address on file | | | | | | | |
| 241027 | JIMENEZ ZAYAS, NORBERTO | Address on file | | | | | | | |
| 241029 | JIMENEZ, ALEXIS | Address on file | | | | | | | |
| 241028 | JIMENEZ, ALEXIS | Address on file | | | | | | | |
| 1422871 | JIMÉNEZ, ALEXIS | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE PONCE 500 | MOD-E CELDA 204 PO BOX 9008 | | PONCE | PR | 00732 | |
| 241030 | JIMENEZ, ARMANDO | Address on file | | | | | | | |
| 2194473 | Jimenez, Blanca Denisse | Address on file | | | | | | | |
| 241031 | JIMENEZ, CARLA | Address on file | | | | | | | |
| 835128 | Jimenez, Carla B. | Address on file | | | | | | | |
| 241032 | JIMENEZ, CARLOS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1265 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002863 | Jimenez, Carmelo | Address on file | | | | | | | |
| 2079492 | Jimenez, Carmen L. Hernandez | Address on file | | | | | | | |
| 241033 | JIMENEZ, CHARLES A. | Address on file | | | | | | | |
| 241034 | JIMENEZ, CHARLES N | Address on file | | | | | | | |
| 241035 | JIMENEZ, CHRISTIAN | Address on file | | | | | | | |
| 1420110 | JIMENEZ, CORALY | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 2203502 | Jimenez, Daniel Fco. | Address on file | | | | | | | |
| 797560 | JIMENEZ, DAPHANY L | Address on file | | | | | | | |
| 241037 | JIMENEZ, ENRIQUE R. | Address on file | | | | | | | |
| 2055288 | Jimenez, Felicita Soto | Address on file | | | | | | | |
| 241038 | JIMENEZ, FELIPE | Address on file | | | | | | | |
| 241039 | JIMENEZ, FELIX | Address on file | | | | | | | |
| 241040 | JIMENEZ, FRANCES | Address on file | | | | | | | |
| 1752106 | Jimenez, Gerardo Negron | Address on file | | | | | | | |
| 241041 | JIMENEZ, GLADYS | Address on file | | | | | | | |
| 1511146 | Jimenez, Gloria | Address on file | | | | | | | |
| 241042 | JIMENEZ, ILUMINADA | Address on file | | | | | | | |
| 241043 | JIMENEZ, IVELISSE | Address on file | | | | | | | |
| 241044 | JIMENEZ, JACKELINE | Address on file | | | | | | | |
| 241045 | JIMENEZ, JOHANNA | Address on file | | | | | | | |
| 241046 | JIMENEZ, JOSE I | Address on file | | | | | | | |
| 1720695 | JIMENEZ, JOSE I. | Address on file | | | | | | | |
| 241047 | JIMENEZ, LIZANDRO | Address on file | | | | | | | |
| 241048 | JIMENEZ, LUIS A. | Address on file | | | | | | | |
| 241049 | JIMENEZ, LUIS A. | Address on file | | | | | | | |
| 241050 | JIMENEZ, MARIA | Address on file | | | | | | | |
| 1702878 | Jimenez, Marilyn | Address on file | | | | | | | |
| 1501314 | Jimenez, Matthew Acosta | Address on file | | | | | | | |
| 797562 | JIMENEZ, MELITZA | Address on file | | | | | | | |
| 1983437 | Jimenez, Miguelina | Address on file | | | | | | | |
| 1698286 | JIMENEZ, MYRNA VELEZ | Address on file | | | | | | | |
| 797563 | JIMENEZ, NEREIDA | Address on file | | | | | | | |
| 1934510 | JIMENEZ, NILDA | Address on file | | | | | | | |
| 241051 | JIMENEZ, RICARDO | Address on file | | | | | | | |
| 2040249 | Jimenez, Ricardo E. | Address on file | | | | | | | |
| 241052 | JIMENEZ, ROSA M. | Address on file | | | | | | | |
| 2180088 | Jimenez, Teresita | Alturas de San Patricia | 32 Belen St | | | Guaynabo | PR | 00968 | |
| 2204830 | Jimenez, Wanda | Address on file | | | | | | | |
| 241053 | Jimenez, Xiomara | Address on file | | | | | | | |
| 241054 | JIMENEZ,IVAN | Address on file | | | | | | | |
| 2105650 | Jimenez-Colon, Nilsa A. | Address on file | | | | | | | |
| 2180089 | Jimenez-Gandara, Maria Elena | Attn: Maricarmen Torres-Jimenez | 857 Ponce de Leon Ave. | Apt. 2N Cond Lagomar | | San Juan | PR | 00907 | |
| 241055 | JIMENEZGONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 241056 | JIMENEZQUINONES, RUFINO | Address on file | | | | | | | |
| 1529731 | Jimenez-Rivera, Mayra | Address on file | | | | | | | |
| 797564 | JIMENO JOAQUIN, MARIA E | Address on file | | | | | | | |
| 2042413 | Jimenz Buroos, Maria De L. | Address on file | | | | | | | |
| 241058 | JIMERGENCY MEDICAL TRANSPORT | PMB 574 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 1258534 | JIMERGENCY MEDICAL TRANSPORT | Address on file | | | | | | | |
| 1559468 | Jiminez de Jesus, Ruth | Address on file | | | | | | | |
| 1629028 | Jiminez Monroig, Carmen Marta | Address on file | | | | | | | |
| 1675370 | Jiminez Negron, Jose Luis | Address on file | | | | | | | |
| 2105176 | Jiminez Vale, Isidra | Address on file | | | | | | | |
| 241059 | JIMINIAN HIDALGO, GISELL | Address on file | | | | | | | |
| 677919 | JIMMARIE E ODIOTT RUIZ | CARR 4403 BO MARIAS | | | | AÑASCO | PR | 00610 | |
| 241060 | JIMMELI MALDONADO RUIZ | Address on file | | | | | | | |
| 241061 | JIMMELIZABETH SOLIVAN VEGA | Address on file | | | | | | | |
| 241062 | JIMMETT CAMACHO SALCEDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1266 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241063 | JIMMI RIOS PEREZ | Address on file | | | | | | | |
| 241064 | JIMMI RIOS PEREZ | Address on file | | | | | | | |
| 241065 | JIMMI RIOS PEREZ | Address on file | | | | | | | |
| 241066 | JIMMIE ALAMO ADORNO | Address on file | | | | | | | |
| 241067 | JIMMIE LOPEZ CATALA | Address on file | | | | | | | |
| 241068 | JIMMIE MARTINEZ ALBINO | Address on file | | | | | | | |
| 677920 | JIMMIE VELEZ FELICIANO | HC 3 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| 677923 | JIMMY A HERNANDEZ TOLENTINO | BO LA DOLORES | PARC 175 CARR 3 R 959 KM 0 5 | | | RIO GRANDE | PR | 00745 | |
| 677924 | JIMMY A TORRES IRIZARRY | BAIROA PARK | Q 24 PARQUE LOS ROMANCES | | | CAGUAS | PR | 00725 | |
| 241069 | JIMMY A. ALVARADO MELENDEZ | Address on file | | | | | | | |
| 677925 | JIMMY ACOSTA ORTIZ | Address on file | | | | | | | |
| 241070 | JIMMY ADORNO ROSADO | LCDO.ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| 677926 | JIMMY ALICEA DIAZ Y LYMARIS MERLE RIVERA | Address on file | | | | | | | |
| 241071 | JIMMY ALICEA NUNEZ | Address on file | | | | | | | |
| 677927 | JIMMY AMBERT CORTES | P O BOX 6908 | | | | BAYAMON | PR | 00960 | |
| 677928 | JIMMY ANDINO COLON | URB SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 241072 | JIMMY ASENCIO FLORES | Address on file | | | | | | | |
| 241073 | JIMMY ASENCIO FLORES | Address on file | | | | | | | |
| 677930 | JIMMY AUTO REPAIR | PO BOX 1069 | | | | LUQUILLO | PR | 00773 | |
| 241074 | JIMMY AUTO REPAIR/ SR. JIMMY MARTINEZ | APARTADO 1335 | | | | COROZAL | PR | 00783 | |
| 677931 | JIMMY AYALA ROSADO | Address on file | | | | | | | |
| 677922 | JIMMY BAEZ SALGADO | MANSIONES DE MONTE CASINO 1 | 350 | | | TOA ALTA | PR | 00953 | |
| 677932 | JIMMY BRIGNONI MONT | 111 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 677933 | JIMMY CAPPIELO RIVERA | HC 09 BOX 1752 | | | | PONCE | PR | 00731-9808 | |
| 677934 | JIMMY CARRERAS / BLUE JAYS BASEBALL TEAM | URB VERDE MAR | 345 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 677935 | JIMMY CASTRO RODRIGUEZ | URB VILLA BORINQUEN | 629 J R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 241075 | JIMMY CASTRO SANTIAGO | Address on file | | | | | | | |
| 241076 | JIMMY CHRISTIAN COLONDRES LOPEZ | Address on file | | | | | | | |
| 677936 | JIMMY COLONDRES RUBET | VILLA DEL CARMEN | P17 CALLE 30 | | | PONCE | PR | 00731 | |
| 241000 | JIMMY CONCEPCION HERNANDEZ | Address on file | | | | | | | |
| 677938 | JIMMY CRUZ VAZQUEZ | Address on file | | | | | | | |
| 240875 | JIMMY CRUZ VAZQUEZ | Address on file | | | | | | | |
| 241018 | JIMMY D HERNANDEZ MORALES | Address on file | | | | | | | |
| 241077 | JIMMY DE JESUS COLON | Address on file | | | | | | | |
| 677939 | JIMMY DE JESUS RODRIGUEZ | P O BOX 9165 | | | | SAN JUAN | PR | 00908 | |
| 677940 | JIMMY DIAZ FEBRES | PO BOX 1243 | | | | CAROLINA | PR | 00986-1243 | |
| 241078 | JIMMY DIAZ VAZQUEZ | Address on file | | | | | | | |
| 677941 | JIMMY DROWNE DIAZ | Address on file | | | | | | | |
| 677942 | JIMMY E CHANCIN FLORES | URB ROOSEVELT | 376 CALLE CARBONEL | | | SAN JUAN | PR | 00918 | |
| 677943 | JIMMY FELICIANO CABAN | BO MANI | CARR 341 BZN 5114 | | | MAYAGUEZ | PR | 00680 | |
| 677944 | JIMMY FELICIANO TORRES | Address on file | | | | | | | |
| 677945 | JIMMY FERNANDEZ VEGA | PO BOX 1070 | | | | BOQUERON | PR | 00622 | |
| 241079 | JIMMY FERNANDEZ VEGA | Address on file | | | | | | | |
| 677946 | JIMMY FERRER MALDONADO | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 677947 | JIMMY FERRER MALDONADO DBA EMPRESAS JBR | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794-9715 | |
| 241080 | JIMMY FLORES ORTIZ | Address on file | | | | | | | |
| 241081 | JIMMY FLORES ORTIZ | Address on file | | | | | | | |
| 241082 | JIMMY FRANCO MONGE | Address on file | | | | | | | |
| 241083 | JIMMY FRANQUI GONZALEZ | Address on file | | | | | | | |
| 241084 | JIMMY GALARZA RIVERA | Address on file | | | | | | | |
| 677948 | JIMMY GARCIA | Address on file | | | | | | | |
| 677949 | JIMMY GARCIA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241085 | JIMMY GONZALEZ LUGO | Address on file | | | | | | | |
| 241086 | JIMMY GONZALEZ LUGO | Address on file | | | | | | | |
| 241087 | JIMMY GONZALEZ VILLANUEVA | Address on file | | | | | | | |
| 241088 | JIMMY GRULLON ABREU | Address on file | | | | | | | |
| 677950 | JIMMY GUZMAN BAEZ | BDA MORALES | 1022 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 677921 | JIMMY HALL APONTE | URB VEREDAS DEL RIO | 6091 CALLE CRISTAL | | | TOA ALTA | PR | 00953 | |
| 241089 | JIMMY HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 677951 | JIMMY I AYALA MERCADO | HC 1 BOX 7515 | | | | SAN GERMAN | PR | 00683 | |
| 241090 | JIMMY I HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 241091 | JIMMY J COLON ACEVEDO | Address on file | | | | | | | |
| 677952 | JIMMY J COREANO CRUZ | BO AMELIA | 18 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 677953 | JIMMY J JULIA | 2437 CALLE EURELA | APT 4-A | | | PONCE | PR | 00713 | |
| 241092 | JIMMY J REYES NEGRON | Address on file | | | | | | | |
| 241093 | JIMMY J ROMAN DE JESUS | Address on file | | | | | | | |
| 241094 | JIMMY J SANTOS LATORRES | Address on file | | | | | | | |
| 241095 | JIMMY JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 677954 | JIMMY LARACUENTE H/N/C CAFETERIA DOMPLIN | 3 CALLE CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 677955 | JIMMY LOPEZ MERCADO | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 | |
| 677956 | JIMMY LOPEZ TORRES | URB LA VISTA | VIA HORIZONTE B 12 | | | SAN JUAN | PR | 00924 | |
| 677957 | JIMMY MALDONADO GOTAY | JARD DEL CARIBE | YY 45 CALLE 49 | | | PONCE | PR | 00728 | |
| 241096 | JIMMY MALDONADO SANDOVAL | Address on file | | | | | | | |
| 241097 | JIMMY MALDONADO/WANDALIZ FIGUEROA | Address on file | | | | | | | |
| 677958 | JIMMY MARCANO CASTRO | URB VERDE MAR | 1057 CALLE 20 | | | PTA SANTIAGO | PR | 00741 | |
| 241098 | JIMMY MARIN ALGARIN | Address on file | | | | | | | |
| 241099 | JIMMY MARTINEZ SAGARDIA--MARGARITA ALAGO | Address on file | | | | | | | |
| 241101 | JIMMY MARTINEZ TORRES | Address on file | | | | | | | |
| 241101 | JIMMY MEDINA | Address on file | | | | | | | |
| 677959 | JIMMY MOJICA GONZALEZ | Address on file | | | | | | | |
| 677960 | JIMMY MORENO VAZQUEZ | COND TORRES DEL PARQUE 1 | APARTADO 501 N | | | BAYAMON | PR | 00956 | |
| 241102 | JIMMY MUNOZ VEGA | Address on file | | | | | | | |
| 241103 | JIMMY NEGRON PADILLA | Address on file | | | | | | | |
| 677961 | JIMMY NIEVES NIEVES | COMUNIDAD PALMER NOBOA | SOLAR 427 | | | AGUADA | PR | 00669 | |
| 241104 | JIMMY ORLANDO LANDAN ARROYO Y OTROS | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 677962 | JIMMY ORTIZ ANAYA | Address on file | | | | | | | |
| 241105 | JIMMY ORTIZ CAMACHO | Address on file | | | | | | | |
| 241106 | JIMMY PABON QUINONEZ | Address on file | | | | | | | |
| 241107 | JIMMY PENA SANCHEZ | Address on file | | | | | | | |
| 241108 | JIMMY PEREZ RAMIREZ | Address on file | | | | | | | |
| 241109 | JIMMY QUINONEZ QUINONEZ | Address on file | | | | | | | |
| 241110 | JIMMY QUINONEZ VADDY | Address on file | | | | | | | |
| 241111 | JIMMY R JIMENEZ SALDANA | Address on file | | | | | | | |
| 677963 | JIMMY RIOS GYPSUM | VILLA DEL REY 1RA SECC | L 11 HANOVER | | | CAGUAS | PR | 00725 | |
| 677964 | JIMMY RIVERA CARRASQUILLO | PO BOX 1123 | | | | CANOVANAS | PR | 00729 | |
| 241112 | JIMMY RIVERA DELGADO | Address on file | | | | | | | |
| 241113 | JIMMY RIVERA MARTINEZ | Address on file | | | | | | | |
| 241114 | JIMMY RIVERA VIANA | Address on file | | | | | | | |
| 241115 | JIMMY RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 241116 | JIMMY RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 677965 | JIMMY RODRIGUEZ MALDONADO | PO BOX 922 | | | | ARECIBO | PR | 00688 | |
| 677966 | JIMMY RODRIGUEZ PAGAN | RR 11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 241117 | JIMMY RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 241118 | JIMMY RODRIGUEZ ZAMORA | Address on file | | | | | | | |
| 1658842 | Jimmy Rodriguez, Edgar | PO Box 2353 | | | | San German | PR | 00683 | |
| 241119 | JIMMY RODRIGUEZ, EDGAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241120 | JIMMY ROSADO ACEVEDO | Address on file | | | | | | | |
| 241121 | JIMMY ROSARIO /JJ PARAMEDIC AMBULANCE | PO BOX 1368 | | | | OROCOVIS | PR | 00720 | |
| 2175796 | JIMMY RUIZ CABELLO | Address on file | | | | | | | |
| 677967 | JIMMY RUIZ CARRILLO | 4372 HILLCREST FARMS CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 241122 | JIMMY S USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 677968 | JIMMY SANCHEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241123 | JIMMY SANTIAGO BIGAY | Address on file | | | | | | | |
| 241124 | JIMMY SANTIAGO BURGOS | Address on file | | | | | | | |
| 845399 | JIMMY SEPULVEDA LAVERGNE | COND REINA DE CASTILLA APT 802 | | | | SAN JUAN | PR | 00901 | |
| 241125 | JIMMY SIERRA DEL ORBE | Address on file | | | | | | | |
| 241126 | JIMMY SOJO RIVERA | Address on file | | | | | | | |
| 677969 | JIMMY SOLIVAN CARTAGENA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736-9714 | |
| 241127 | JIMMY SOTO LEDESMA | Address on file | | | | | | | |
| 241128 | JIMMY SOTO LEDESMA | Address on file | | | | | | | |
| 677970 | JIMMY STEVENS PRODUCTIONS INC | PO BOX 6272 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 677971 | JIMMY TORRES CRUZ | URB HILL MANSIONES | BG9 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 677972 | JIMMY TORRES MOLL | PO BOX 10531 | | | | PONCE | PR | 00732 | |
| 677973 | JIMMY TORRES RIVERA | URB REXVILLE | AL27 CALLE 64 | | | BAYAMON | PR | 00957-4228 | |
| 677974 | JIMMY TROCHE | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 241129 | JIMMY VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 241130 | JIMMY VAZQUEZ/NAPOLEON VAZQUEZ/MARIA | Address on file | | | | | | | |
| 677975 | JIMMY VELEZ MARTINEZ | HC 01 BOX 3990 | | | | LARES | PR | 00669 | |
| 845400 | JIMMY VILLALOBOS GONZALEZ | HC 4 BOX 14106 | | | | ARECIBO | PR | 00612-9235 | |
| 241131 | JIMMY W GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 241132 | JIMMY W. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 241133 | JIMMY W. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 677977 | JIMMY W. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 241134 | JIMMY ZORRILLA MERCADO | Address on file | | | | | | | |
| 241135 | JIMMYS AUTO PARTS | PO BOX 140446 | | | | ARECIBO | PR | 00614 | |
| 677978 | JIMMYS CASH & CARRY | CALLE CARRION MADURO Y DEGETAU 15 | | | | JUANA DIAZ | PR | 00795 | |
| 677979 | JIMMYS MUFFLERS | BO ESPINAL | 56 CALLE E | | | AGUADA | PR | 00602 | |
| 241136 | JIMMYS USED CAR | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241137 | JIN E FENG | Address on file | | | | | | | |
| 241138 | JINAYRA TORRES HUERTAS | Address on file | | | | | | | |
| 241139 | JINERGY, CORP | VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 | |
| 241140 | JINESKA M TORRES DAVILA | Address on file | | | | | | | |
| 677980 | JINET BORIA GOMEZ | HC 01 BOX 5972 | | | | GURABO | PR | 00778 | |
| 677981 | JINET BORIA GOMEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936 | |
| 677982 | JINETTE COLON MEDINA | BO DOMINGUITO SECTO BOQUERON | | | | ARECIBO | PR | 00612 | |
| 677983 | JINETTE RIVERA HUERTAS | BO SAINT JUST | 104 C CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 677984 | JINETTE SANTANA DUMAS | RES EL PRADO | EDF 3 APT 22 | | | SAN JUAN | PR | 00924 | |
| 241141 | JINETZA JUSINO VEGA | Address on file | | | | | | | |
| 677985 | JINEYRA BURGOS MELENDEZ | PUEBLO NUEVO V | 3 CALLE | | | VEGA BAJA | PR | 00693 | |
| 677986 | JING HO WING | PO BOX 810305 | | | | CAROLINA | PR | 00981 | |
| 241142 | JINITZA M PEREZ FELICIANO | Address on file | | | | | | | |
| 241143 | JINITZA VELAZGUEZ SANABRIA | Address on file | | | | | | | |
| 1461420 | Jinkins, Patricia | Address on file | | | | | | | |
| 677987 | JINNETTE ABAD COLLAZO | BO BLONDET 33 CARR 3 | | | | GUAYAMA | PR | 00784 | |
| 677988 | JINNETTE CORDERO SANTIAGO | Address on file | | | | | | | |
| 677989 | JINNETTE MORALES DIAZ | PO BOX 926 | | | | OROCOVIS | PR | 00720-0926 | |
| 677990 | JINNIE L NIEVES REYES | Address on file | | | | | | | |
| 677991 | JINNIEALY E ARROYO ACOSTA | P O BOX 590 | | | | YAUCO | PR | 00698 | |
| 677992 | JINNIFER I MARTINEZ | BO LAVADEROS | 48A CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 677993 | JINNY DIAZ SANTIAGO | 878 BARRIADA MALDONADO | | | | PENUELAS | PR | 00624 | |
| 241144 | JINNY FORTUNO BORRERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241145 | JINYI WU | Address on file | | | | | | | |
| 241146 | JIODANNY K QUILES VELAZQUEZ | Address on file | | | | | | | |
| 241147 | JIOMAR J PACHECO FELICIANO | Address on file | | | | | | | |
| 241148 | Jiomar Zapata Rosario | Address on file | | | | | | | |
| 677994 | JIOMARA RAMOS AYALA | 2370 CANTERA | CALLE SANTA ELENA INT | | | SAN JUAN | PR | 00915 | |
| 241149 | JIOMARIE PINEIRO BAEZ | Address on file | | | | | | | |
| 241150 | JIOVANNY BELTRAN ALVARADO | Address on file | | | | | | | |
| 241151 | JIOVANY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 241152 | JIOVANY Z DE JESUS GONZALEZ | Address on file | | | | | | | |
| 677995 | JIRA ASSOCIATES | 850 STE 101 CONVENTION CENTER DRIVE | | | | LAS VEGAS | NY | 89109 | |
| 241153 | JIRAH GENERAL CONTRACTORS & CONSULTING | PO BOX 1927 | | | | CAGUAS | PR | 00726-1927 | |
| 241154 | JIRALDES CASASNOVAS MD, LAUREANO | Address on file | | | | | | | |
| 241155 | JIRAM A JANA RIVERA | Address on file | | | | | | | |
| 241156 | JIRAU BELTRAN, JANNINA | Address on file | | | | | | | |
| 241157 | JIRAU BELTRAN, JANNINA A. | Address on file | | | | | | | |
| 241158 | JIRAU BORRERO, IRIS | Address on file | | | | | | | |
| 1783386 | Jirau Brito, Providencia | Address on file | | | | | | | |
| 677996 | JIRAU BUS LINE | P O BOX 1023 | | | | LARES | PR | 00669 | |
| 241159 | JIRAU BUS LINE | P O BOX 1027 | | | | LARES | PR | 00669-1027 | |
| 241160 | JIRAU BUS LINE CORP | BOX 99 | | | | ANGELES | PR | 00611 | |
| 241161 | JIRAU BUS LINE CORP | PO BOX 99 | | | | ANGELES | PR | 00611 | |
| 241162 | JIRAU BUS LINE CORP. | BOX 99 | | | | UTUADO | PR | 00611-0000 | |
| 241163 | JIRAU BUS LINE INC | APARTADO 99 ANGELES | | | | ANGELES | PR | 00611-0099 | |
| 241164 | JIRAU FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 241165 | JIRAU GONZALEZ, MARIA | Address on file | | | | | | | |
| 797565 | JIRAU GONZALEZ, MARIA | Address on file | | | | | | | |
| 2071629 | JIRAU JIRAU, ALBA IRIS | Address on file | | | | | | | |
| 241166 | JIRAU JIRAU, WILFREDO | Address on file | | | | | | | |
| 677997 | JIRAU JOSE LUIS | HC 2 BOX 18228 | | | | ARECIBO | PR | 00612 | |
| 241167 | JIRAU JUARBE, ANDRES | Address on file | | | | | | | |
| 241168 | JIRAU RODRIGUEZ, LORIMAR | Address on file | | | | | | | |
| 241169 | JIRAU ROMAN, ENEIDA | Address on file | | | | | | | |
| 2149937 | Jirau Rovira, Diana Rosa | Address on file | | | | | | | |
| 241170 | Jirau Rovira, Diana Rosa | Address on file | | | | | | | |
| 241171 | JIRAU ROVIRA, ROBERTO | Address on file | | | | | | | |
| 241172 | JIRAU SANTIAGO, KESHYA | Address on file | | | | | | | |
| 241173 | JIRAU SOTO, GRACE I | Address on file | | | | | | | |
| 1865364 | Jirau Toledo, Nilda A. | Address on file | | | | | | | |
| 241174 | JIRAU VAZQUEZ, JUAN | Address on file | | | | | | | |
| 241175 | JIRAU VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 241176 | JIRAU VELEZ, ALVA | Address on file | | | | | | | |
| 241177 | JIRAU VELEZ, AURELIANO | Address on file | | | | | | | |
| 241179 | JIRAU VELEZ, CARLOS | Address on file | | | | | | | |
| 241180 | JIRAU VELEZ, LUIS | Address on file | | | | | | | |
| 241181 | JIRAU VELEZ, MARIA M. | Address on file | | | | | | | |
| 241182 | JIREH A. MONTILLA ACOSTA | Address on file | | | | | | | |
| 677998 | JIREH AUTO KOOL | RES ELEONOR ROOSVELT | EDIF 2 APT 9 | | | MAYAGUEZ | PR | 00680 | |
| 241183 | JIREH CATERING Y/O PEDRO J COLON | URB RIVER EDGE HILLS | B 75 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 241184 | JIREH EQUIPMENT SERVICES CORP | A 29 EXT SAN JOSE | | | | GURABO | PR | 00778-2700 | |
| 677999 | JIREH HOUSE IMPROVEMENT | SECTOR LA CURVA | 3029 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 241185 | JIRELYS M GARCIA HERNANDEZ | Address on file | | | | | | | |
| 678000 | JIRMARY VILLALOBOS KUILAN | BO INGENIO | 256 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 2019189 | Jirona Bonilla, Erika | Address on file | | | | | | | |
| 241186 | JISEL E MENDEZ COLON | Address on file | | | | | | | |
| 678001 | JISEL MENDEZ RODRIGUEZ | URB EST LA TRINITARIA | 720 CALLE JUAN LOPEZ SANTIAGO | | | AGUIRRE | PR | 00704 | |
| 241187 | JISELL MARTINEZ OPPERHAIMER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 241188 | JISELLY CARABALLO DIAZ | Address on file | | | | | | | |
| 241189 | JISETTE VIERA CARRASQUILLO | Address on file | | | | | | | |
| 678002 | JISMARIE ORTIZ DAVILA | URB LOMAS VERDES | 4D 19 CALLE POMPON | | | BAYAMON | PR | 00956 | |
| 241190 | JISSELIZ SANCHEZ CINTRON | Address on file | | | | | | | |
| 678003 | JIST THE JOB SEARCH PEOPLE | 720 N PARK AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 678004 | JIST WORKS INC | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| 241191 | JIT CONSULTING INC | PO BOX 70250 PMB 142 | | | | SAN JUAN | PR | 00936-8250 | |
| 241192 | JITSY M ROSA FIGUEROA | Address on file | | | | | | | |
| 241193 | JITTISA TONGTIP | Address on file | | | | | | | |
| 678005 | JIVA INVESTMENTS INC | PO BOX 892 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241195 | JIXS UNIFORMS | 103 FONT MARTELO WEST | | | | HUMACAO | PR | 00791-3404 | |
| 678006 | JIXS UNIFORMS | 73 CALLE DR FRESNE | | | | HUMACAO | PR | 00791 | |
| 678007 | JJ & G CONSTRUCTIONS INC | P O BOX 1702 | | | | YAUCO | PR | 00698 | |
| 241196 | JJ ADVERTISING INC | P O BOX 236 | | | | BAJADERO | PR | 00616-0236 | |
| 241197 | JJ AUTO AIR | HC 23 BOX 5977 | | | | JUNCOS | PR | 00777 | |
| 241198 | JJ BAREA FOUNDATION INC | AVE PONCE DE LEON | 255 MCS PLAZA SUITE 514 | | | SAN JUAN | PR | 00917 | |
| 241199 | JJ BEBY GOLDKIDS | URB BAIROA | CALLE 11 B CR 5 | | | CAGUAS | PR | 00725 | |
| 241200 | JJ BEBY GOLDKINDS | URB RES BAIROA | CR5 CALLE 11B | | | CAGUAS | PR | 00725 | |
| 241201 | JJ CARDONA SECURITY GROUP INC | PO BOX 6800 | | | | BAYAMON | PR | 00960 | |
| 845401 | JJ CARPET CLEANERS | PO BOX 367620 | | | | SAN JUAN | PR | 00936-7620 | |
| 241202 | JJ COMUNICATION | ALTOS DE LA FUENTES | K-O CALLE 8 | | | CAGUAS | PR | 00726 | |
| 241203 | JJ CONTRACTOR CORP | HC 9 BOX 4629 | | | | SABANA GRANDE | PR | 00637 | |
| 241204 | JJ ELECTRIC DBA JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | YY30 CALLE 48 | | | PONCE | PR | 00728 | |
| 241205 | JJ EXTERMINATIN | PO BOX 863 | | | | TOA BAJA | PR | 00951-0863 | |
| 241206 | JJ GONZALEZ INC | PO BOX 11 | | | | RINCON | PR | 00677 | |
| 845402 | JJ PETROLEUM DIST. SERVICES | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977-1916 | |
| 241207 | JJ PROFESSIONAL MEDICINE | URB FLAMBOYAN GDNS | C34 CALLE 5 | | | BAYAMON | PR | 00959-5829 | |
| 678008 | JJ RENTAL INC | HC 02 BOX 10340 | | | | JUANA DIAZ | PR | 00795 | |
| 241208 | JJ SCHOOL BUS L.L.C. | HC 2 BOX 71050 | | | | COMERIO | PR | 00782 | |
| 678009 | JJ SUAREZ | P O BOX 192704 | | | | SAN JUAN | PR | 00919-2704 | |
| 241209 | JJ USED CARS INC | PO BOX 1587 | | | | HORMIGUEROS | PR | 00660 | |
| 241210 | JJC EXTERMINATING CORP | P.O. BOX 989 | | | | COMERIO | PR | 00782 | |
| 241211 | JJC EXTERMINATING CORP. | PO BOX 989 | | | | COMERÍO | PR | 00782-0000 | |
| 678010 | JJC STORE | PO BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Address on file | | | | | | | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Address on file | | | | | | | |
| 241212 | JJE CONSTRUCTION SERVICES, INC | RR 1 BOX 3048 | | | | CIDRA | PR | 00739-9700 | |
| 845403 | JJJ CONSTRUCTION | URB REINA DE LOS ANGELES | P-34 CALLE 8 | | | GURABO | PR | 00778 | |
| 241213 | JJJ RANCH INC | PO BOX 1037 | | | | NAGUABO | PR | 00718 | |
| 241214 | JJM CONSTRUCTION, CORP. | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685-2083 | |
| 241215 | JJM CONSTRUTION CORP | P O BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241216 | JJONEILL TRANSPORT INC | HC 3 BOX 14514 | | | | AGUAS BUENAS | PR | 00703 | |
| 241217 | JJSY CONTRACTOR INC | PO BOX 1781 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241218 | JJT CONSULTING INC | VALLE BARAHONA | 45 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| 678011 | JK PRINTERS | 243 CALLE PARIS SUITE 1644 | | | | SAN JUAN | PR | 00917 | |
| 678012 | JK TROPHY & ACCESSORIES | PO BOX 1455 | | | | RINCON | PR | 00677 | |
| 678013 | JKL FILMS | 589 PEREIRA LEAL | | | | SAN JUAN | PR | 00923-1903 | |
| 241219 | JL AIR CONDITIONING & REFRIGERATION SERV | PO BOX 194482 | | | | SAN JUAN | PR | 00919-4483 | |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 241221 | JL AUTO PAINTS, PARTS & BODY SERVICES | CARR 2 KM 13.7 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 241222 | JL AUTO PARTS | P O BOX 800925 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 678014 | JL AUTO PARTS | PO BOX 925 | | | | COTTO LAUREL | PR | 00780 | |
| 241223 | JL ENGINEERING GROUP PSC | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 241224 | JL HARWARE SUPPLY | PO BOX 6183 | | | | CAGUAS | PR | 00726-6183 | |
| 241225 | JL MARKETING FIRM CORP | OCEAN PARK | 66 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1271 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241226 | JL MECHANICAL ELECTRICAL CONTRACTORS CORP | PO BOX 7246 | | | | CAGUAS | PR | 00726 | |
| 678015 | JL MOTORS CORP | PO BOX 5112 | | | | YAUCO | PR | 00698 | |
| 678016 | JL MUFFLER SERVICE ETC | PO BOX 3299 | | | | AGUADILLA | PR | 00605 | |
| 678017 | JL PLUMBING | PO BOX 1237 | | | | RIO GRANDE | PR | 00745 | |
| 678018 | JL PROPERTIES INC JORGE LEZCANO | PMB 134 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 241227 | JL SANTIAGO MATEO & ASOCIADOS INC | URB REMANSO TAINO | 243 CAGUAX | | | CAROLINA | PR | 00987 | |
| 241228 | JL SIGNS CORP | VALLES DE TORRIMAR | BOX 200 SUITE C 308 | | | GUAYNABO | PR | 00966 | |
| 241229 | JL TRANSPORT INC | BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241230 | JL TRASPORT INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 241231 | JL WW INC | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 241232 | JLB & ASSOCIATES | PO BOX 10308 | | | | PONCE | PR | 00932 | |
| 241233 | JLB GRUP LLC | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 241234 | JLC SERVICIO AUTOMOTRIZ | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 241235 | JLD ELECTRICAL SERVICE INC | HC 75 BOX 1715 | | | | NARANJITO | PR | 00719 | |
| 241236 | JLDV ESTUDIOS ECONOMICOS INC | PO BOX 1918 | | | | TRUJILLO ALTO | PR | 00977-1918 | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | BBH LLC | EUEGENE F. HESTRES | SUITE M 301 RECINTO SUR STREET | | OLD SAN JUAN | PR | 00901 | |
| 2188880 | JLG CONSULTING ENGINEERING, INC. | P.O. BOX 9023472 | | | | SAN JUAN | PR | 00902-3472 | |
| 1914229 | JLG Consulting Engineering, P.S.C. | Eugene F. Hestres Velez, Esq. | Bird Bird & Hestres, P.S.C. | PO Box 9024040 | | San Juan | PR | 00902-4040 | |
| 2174935 | JLG CONSULTING ENGINEERING, P.S.C. | PO BOX 9023455 | | | | San Juan | PR | 00902-3455 | |
| 241237 | JLG ENERGY EQUIPMENT SALES SERVICES INC | MANS DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 678019 | JLM & CO CPA CSP | PO BOX 10495 | | | | PONCE | PR | 00732 | |
| 241238 | JLM INVESTMENT GROUP LLC | URB VILLAMAR | 12 MAR DE IRLANDA | | | CAROLINA | PR | 00979 | |
| 241239 | JLM SERVICIOS PROFESIONALES EDUCATIVO PR | 153 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 1256598 | JLM SERVICIOS PROFESIONALES EDUCATIVOS DE PUERTO RICO, INC. | Address on file | | | | | | | |
| 1256599 | JLM TRANSPORT INC | Address on file | | | | | | | |
| 241240 | JLM TRANSPORTE INC. | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 2150713 | JLM TRANSPORTE, INC. | ATTN: JOSE L. MENDEZ CANDELARIA, RESIDENT AGENT | BO. CELADA CARR 181 | HC 03 BOX 34471 | | GURABO | PR | 00778 | |
| 2150714 | JLM TRANSPORTE, INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | BO CELADA CARR 181 | HC 3 BOX 34471 | | GURABO | PR | 00778 | |
| 241241 | JLMA ACCOUNTING, TAX AND BUSNESS ADVISORS, PSC. | 9410 AVE LOS ROMERO | SUITE 202 MONTEHIEDRA CIMEM | | | SAN JUAN | PR | 00926 | |
| 241242 | JLMA INFORMATION TECHNOLOGY GROUP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241243 | JLMA INFORMATION TECHNOLOGY INC | EDIF. ORIGINAL COSVI AVE AMERICO MIRANDA # 400 | 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 241244 | JLMA INFORMATION TECHNOLOGY INC | MONTEHIEDRA OFFICE CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 241245 | JLMA LEARNING CENTER CORP | EDIF ORIGINAL COSVI | 400 AVE AMERICO MIRANDA 4TO PISO | | | SAN JUAN | PR | 00927 | |
| 845404 | JLMA LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING STE 202 | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-9908 | |
| 241246 | JLMA THE LEARNING CENTER | 600 BOULEVARD DE LA MONTANA | APARTADO 460 | | | SAN JUAN | PR | 00926 | |
| 241247 | JLR - ANESTHESIA | PO BOX 948075 | | | | MAINTLAND | FL | 32794-8075 | |
| 241248 | JLT CONSTRUCTION INC | BDA BELGICA | 5532 CALLE COSTA RICA | | | PONCE | PR | 00717 | |
| 241249 | JLT DISTRIBUIDORES INC | HC 3 BOX 8714 | | | | LARES | PR | 00669-9507 | |
| 241250 | JLT INVESTMENT INC | HC03 BOX 8714 | | | | LARES | PR | 00669 | |
| 241251 | JM AIR CONDITIONING INC | PO BOX 6017 PMB 308 | | | | CAROLINA | PR | 00984-6017 | |
| 241252 | JM AUTOMATIC TRANSMISSION INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241253 | JM AUTOMATIC TRANSMISSIONS INC | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 241254 | JM AUTOMATICC TRANSMISSIONS, INC. | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 678020 | JM BARANGANO BIOMEDICAL | 808 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 678021 | JM BLANCO INC | PO BOX 71480 | | | | SAN JUAN | PR | 00936-8580 | |
| 241255 | JM CARIBBEAN BUILDERS CO | PMB 958 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 845405 | JM CARIBBEAN BUILDERS CORP | PMB 958 | PO BOX 2500 | | | TA BAJA | PR | 00951-2500 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1272 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175692 | JM CARIBBEAN BUILDERS CORP | PMB 958 P.O. BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 678022 | JM CARIBBEAN DISTRIBUTORS INC | MSC 443 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 241256 | JM CARIBBEAN DISTRIBUTORS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 678023 | JM CONSTRUCTION INC | MONTE SUBALIO | F 8 CALLE 11 | | | GURABO | PR | 00778 | |
| 241257 | JM ELECTRIC SERVICES | HC 4 BOX 9116 | | | | CANOVANAS | PR | 00729 | |
| 241258 | JM ELECTRICAL INC | HC-72 BOX 3493 | | | | NARANJITO | PR | 00719 | |
| 241259 | JM ENTERTAINMENT | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00985 | |
| 241260 | JM FAMILY DENTISTRY PSC | PO BOX 144004 | | | | ARECIBO | PR | 00614-4004 | |
| 241261 | JM INVOICE SERVICES CSP | PO BOX 3117 | | | | GUAYAMA | PR | 00785-3117 | |
| 241262 | JM LEDUC GROUP | URB FRONTERAS | 151 CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 241263 | JM LIFT TRUCK MECANINCO CSP | HC 4 BOX 47596 | | | | CAGUAS | PR | 00725 | |
| 241264 | JM LOGISTICS TRUCK REPAIR INC | VILLA DEL MONTE | 300 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| 2151309 | JM LOS ANGELES | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 241265 | JM MALAVE SERVICE Y/O JOHN MALAVE SILVA | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 831435 | JM Mortuary Services | HC 05 Box 50337 | | | | Mayaguez | PR | 00680 | |
| 241266 | JM ORTIZ INC | HC 44 BOX 12690 | | | | CAYEY | PR | 00736-9732 | |
| 241267 | JM PROFESSIONAL & TRAININGN GROUP INC | 142 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| 241268 | JM PROFESSIONAL PLANING CONSULTANTS PC | COND PARK TOWE | FRANCISCO SEIN ST SUITE PH B 25 | | | SAN JUAN | PR | 00917 | |
| 241269 | JM PROFESSIONAL PLANNING CONSULTANTS PC | COND PARK TOWER | A25 CALLE FRANCISCO SEIN PH B | | | SAN JUAN | PR | 00917-2453 | |
| 678025 | JM SIGNS & PRINTING INC | HC 01 BOX 4120 | | | | COROZAL | PR | 00783 | |
| 241270 | JM SMITH CORP. DBA QS-1 DATA SYSTEMS | 201 WEST ST. JOHN ST. | | | | STARTANBURG | SC | 29306-0000 | |
| 678026 | JMA TECHNOLOGY & BUSINESS ADVISOR INC | CIUDAD JARDIN 1 ADELFA 4 | | | | TOA ALTA | PR | 00953 | |
| 241271 | JMB CONSULTING INC | PO BOX 315721 | | | | CAYEY | PR | 00737 | |
| 1256600 | JMB FOOD INC | Address on file | | | | | | | |
| 241272 | JMB FOOD INC/ EL MESON DE LA ROOSEVET | PMB 339 | PO BOX 19400 | | | SAN JUAN | PR | 00919-4000 | |
| 241273 | JMC AUTO BODY SHOP INC | PO BOX 4132 | | | | BAYAMON | PR | 00958 | |
| 845406 | JMC CORPORATION | BOX 50724 | | | | TOA BAJA | PR | 00950-0724 | |
| 241274 | JMC HOMES, INC. | IRS/ CARMEN R.CIFREDO | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 1759844 | JMDF | Address on file | | | | | | | |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 | |
| 241275 | JMDV BILLING AND COLLECTIONS LLC | 200 AVENIDA LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00929 | |
| 797566 | JMENEZ GUADARRAMA, MARIBEL | Address on file | | | | | | | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 678027 | JMG CETRO MOTORS INC | HC 01 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 1420111 | JMG INVESTMENT | EDELMIRO SALAS GONZALEZ | URB VILLA NEVAREZ 1072 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 241277 | JMG INVESTMENT | LIC. EDELMIRO SALAS GONZALEZ - ABOGADO JMG INVESTMENTS, INC. - DEMANDANTE | URB VILLA NEVAREZ | 1072 CALLE 17 | | SAN JUAN | PR | 00927 | |
| 241278 | JMJ LLC | PO BOX 41211 | | | | SAN JUAN | PR | 00940-1211 | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 241280 | JML INVESTMENT CORP | VISTA BELLA | U 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241281 | JML INVESTMENT INC | URB HERMANOS DAVILA | CALLE 3 A #142 | | | BAYAMON | PR | 00959 | |
| 241282 | JML INVESTMENT INC | URB VISTA BELLA | V 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241283 | JMM CONTRACTORS, INC. | PMB 511 | #89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0000 | |
| 1438137 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | 6 HAUGHTON TERRACE 10 | | KINGSTON | | 00901 | JAMAICA |
| 1438680 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1438137 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 241284 | JMO CONSULTANCY | PASEO COSTA DEL SUR | 78 CALLE 2 | | | AGUIRRE | PR | 00704-2846 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241285 | JMO STRUCTURAL ENGINEERING, PSC | PMB 166 P.O. BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 678028 | JMR CONTRACTOR | PO BOX 4453 | | | | VEGA BAJA | PR | 00694 | |
| 241286 | JMR DEVELOMPENT GROUP, CORP. | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 678029 | JMR MACHINE SHOP | HC 05 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| 839214 | JMR TITLE AND INSURANCE INC | CALLE BETANCES 39 | | | | BAYAMON | PR | 00961 | |
| 241287 | JMRTE CORPORATION | PO BOX 92 | | | | AIBONITO | PR | 00705 | |
| 241288 | JMT LAND/ HACIENDA ISABEL | GARDEN HILLS | E1 CALLE SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 241289 | JMT TECHNOLOGY SOLUTIONS OF PTO RICO INC | 340 AVE FELISA RINCON DE GAUTIER | PASEO DEL BOSQUE APTO 2601 | | | SAN JUAN | PR | 00926 | |
| 845407 | JN CARWASH | HC 4 BOX 4046 | | | | LAS PIEDRAS | PR | 00771 | |
| 2175419 | JN CONSTRACTORS INC | P.O. BOX 14505 | | | | MOCA | PR | 00676 | |
| 241290 | JN CONSTRUCTION INC. | PO BOX 486 | | | | ISABELA | PR | 00662 | |
| 241291 | JN CONTRACTORS INC | HC 04 BOX 1405 | | | | MOCA | PR | 00676 | |
| 678030 | JN INDUSTRIES CORP | PO BOX 7999 | SUITE 226 | | | MAYAGUEZ | PR | 00681-7999 | |
| 241292 | JN LANDSCAPING INC | PO BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 241293 | JNA FINANCIAL, LLC | PO BOX 8299 | | | | NAPLES | FL | 34101-8299 | |
| 2151500 | JNL FT MSHS-3802 | JNL/FRANKLIN TEMPLETON MUTUAL SHARES FUND | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 2151310 | JNL GS CPLS-2600 | JNL/GOLDMAN SACHS CORE PLUS BOND FD | 225 W. WACKER DRIVE, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 2151311 | JNL GS EMKT-3925 | ISS/152/GSAM | 702 KING FARM BLVD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | Address on file | | | | | | | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | Address on file | | | | | | | |
| 2101202 | JNL Multi-Manager Alternative Fund, a Series Of JNL Series Trust | Address on file | | | | | | | |
| 2151905 | JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF JNL SERVICES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on file | | | | | | | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on file | | | | | | | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Address on file | | | | | | | |
| 2151906 | JNL MULTI-MANAGER ALTERNATIVE FUND,A SERIES OF JNL SERIES TRUST | 250 WEST 55TH STREET | | | | NEW YORK | NY | 10019 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | State Street Corporation Atn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | | N.Quincy | MA | 02171 | |
| 241294 | JNM NEW COMM INC. | URB JARDINES DEL CARIBE | D6 CALLE 3 | | | CAYEY | PR | 00736 | |
| 678031 | JNS PROMOTIONS INC | URB VISTAMAR | 900 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 241295 | JO A OCASIO | Address on file | | | | | | | |
| 241296 | JO ANGELIE DURAN | Address on file | | | | | | | |
| 845408 | JO ANN CUBILLE ANTONETTI | URB VILLA DEL CARMEN | 2446 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 678032 | JO ANN CUBILLE ANTONETTI | Address on file | | | | | | | |
| 678033 | JO ANN GUZMAN RODRIGUEZ | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| 241297 | JO ANN HERNANDEZ | Address on file | | | | | | | |
| 241298 | JO ANN HERNANDEZ | Address on file | | | | | | | |
| 241299 | JO ANN JUSINO MOLINUEVO | Address on file | | | | | | | |
| 241300 | JO ANN M RIVERA ESPADA | Address on file | | | | | | | |
| 678034 | JO ANN M SANCHEZ COTTO | RR 2 BOX 7684 | | | | CIDRA | PR | 00739 | |
| 241301 | JO ANN MARIE CABRERA RIVERA | Address on file | | | | | | | |
| 241302 | JO ANN ROOCHELL CAIRO CENDENO | Address on file | | | | | | | |
| 678035 | JO ANN STEINHARDT | VILLA SEVILLA | 869 RABELL | | | SAN JUAN | PR | 00924 | |
| 678036 | JO ANN VIZCARRONDO LLANOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241303 | JO ANNA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 678037 | JO ANNE HERRERO RAMOS | SIERRA | 33 9 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 678038 | JO ANNE MICHELSON RIOS | Address on file | | | | | | | |
| 241304 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 | URB. EL RETIRO | | SAN GERMAN | PR | 00683 | |
| 241305 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 241306 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | JAVIER VILARIÑO | PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| 241307 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ROSARIO VIDAL ARBONA | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 2152196 | JO ELLEN BLEIWEISS REVOCABLE TRUST | C/O SHELL BLEIWEISS | 495 CORONADO TRAIL | | | SEDONA | AZ | 86336 | |
| 678039 | JO MAIRY RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 845409 | JO MARIE GONZALEZ MERCADO | HC 2 BOX 4610 | | | | SABANA HOYOS | PR | 00688-9584 | |
| 241308 | JO MARIE GONZALEZ MERCADO | Address on file | | | | | | | |
| 241309 | JO NANCY CRUZ RIVERA | Address on file | | | | | | | |
| 845410 | JO SANDRA GOMEZ VENTURA | URB MONTE BRISAS 1 | S5 CALLE Q | | | FAJARDO | PR | 00738-3226 | |
| 241310 | JO STELL CONTRACTOR, INC | EST CERRO GORDO | 89 PLAZA CARMEN | | | VEGA ALTA | PR | 00692-9127 | |
| 678040 | JO TELECOMM INC | PO BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 678041 | JO/VEL GAS DE CAGUAS | SALIDA CAGUAS A SAN LORENZO | 43 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 241311 | JOABEL ORTIZ APONTE | Address on file | | | | | | | |
| 678042 | JOACIM FRED GARCIA | PO BOX 353 | | | | GUAYAMA | PR | 00784 | |
| 678043 | JOACO'S SERV STA | PO BOX 566 | | | | JAYUYA | PR | 00664 | |
| 241312 | JOAHMED CINTRON CASANOVA | Address on file | | | | | | | |
| 241313 | JOAHN RIVERA PARRILLA | Address on file | | | | | | | |
| 678045 | JOAHNIA ZAYAS BERMUDEZ | P O BOX 2313 | | | | JUNCOS | PR | 00777 | |
| 241315 | JOALICE M RIVERA LAWRENCE | Address on file | | | | | | | |
| 678046 | JOALISSE GRAFALS RIVERA | SECT LA CHARCA BO ARENALES | P O BOX 4862 | | | AGUADILLA | PR | 00605 | |
| 241316 | JOALISSE MENDOZA RAMOS | Address on file | | | | | | | |
| 241317 | JOALISSE MENDOZA RAMOS | Address on file | | | | | | | |
| 241318 | JOALISSE MIRANDA VELAZQUEZ | Address on file | | | | | | | |
| 241319 | JOALIVETTE FELICIANO ORTIZ | Address on file | | | | | | | |
| 241320 | JOALIA INC | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| 241321 | JOALIA INT EDUCATION ENTERTAINMENT | 472 AVE TITO CASTRO SUITE 204 | | | | PONCE | PR | 00716 | |
| 241322 | JOAMIL A REINOSA PIZARRO | Address on file | | | | | | | |
| 678047 | JOAMY RETAMAR CANCEL | Address on file | | | | | | | |
| 678050 | JOAN A KIRCHHEIMER MANDELBAUM | HC 2 BOX 14926 | | | | ARECIBO | PR | 00612 | |
| 241323 | JOAN A OJEDA BABILONIA | Address on file | | | | | | | |
| 241324 | JOAN A ROMAN HERNANDEZ | Address on file | | | | | | | |
| 678051 | JOAN A WILLINGWYER ESTRELLA | VILLA CLEMENTINA | H5 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 678048 | JOAN ARCE CUEVAS | RR 1 BOX 45161 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241325 | JOAN ARLENE OJEDA BABILONIA | Address on file | | | | | | | |
| 678053 | JOAN AYALA NEVAREZ | HC 02 BOX 13454 | | | | SAN GERMAN | PR | 00983 | |
| 241326 | JOAN B CENTENO SANTIAGO | Address on file | | | | | | | |
| 678054 | JOAN BONILLA DE JESUS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 678055 | JOAN BOOSE | PO BOX 34074 | | | | FORT BUCHANAN | PR | 00934-0074 | |
| 241327 | JOAN C BORRERO RODRIGUEZ | Address on file | | | | | | | |
| 241328 | JOAN C CASTRERO CORREA | Address on file | | | | | | | |
| 241329 | JOAN C DIAZ MACHIN | Address on file | | | | | | | |
| 241330 | JOAN CABRERA MERCADO | Address on file | | | | | | | |
| 678056 | JOAN CARRILLO FRONTANES | URB CROWN HILLS | 185 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 678057 | JOAN CASTRO CASTRO | PO BOX 916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 241331 | JOAN CASTRO ROMAN | Address on file | | | | | | | |
| 241332 | JOAN CORALES CABRERA | Address on file | | | | | | | |
| 678049 | JOAN CRUZ RIVERA | HC 02 BOX 12775 | | | | HUMACAO | PR | 00791 9646 | |
| 678058 | JOAN D AGOSTO MELENDEZ | Address on file | | | | | | | |
| 241333 | JOAN D BATISTA MANZANO | Address on file | | | | | | | |
| 241334 | JOAN D MARTINEZ VELEZ | Address on file | | | | | | | |
| 241335 | JOAN D MARTINEZ VELEZ | Address on file | | | | | | | |
| 241336 | JOAN D PELLARIN VONDERHEID | Address on file | | | | | | | |
| 241337 | JOAN D ROSARIO BERMUDEZ | Address on file | | | | | | | |
| 678059 | JOAN DALY | 8900 NORWOOD AVENUE | | | | PHILADELPHIA | PA | 19118 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1275 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241338 | JOAN DE JESUS FIGUEROA | Address on file | | | | | | | |
| 241339 | JOAN DE LEON RIVERA | Address on file | | | | | | | |
| 678060 | JOAN DEL VALLE QUINTANA | EL TUQUE NUEVA VIDA | F 29 CALLE 1 | | | PONCE | PR | 00731 | |
| 241340 | JOAN DUPREY CLEMENTE | Address on file | | | | | | | |
| 678061 | JOAN E CORTES LOPEZ | Address on file | | | | | | | |
| 241341 | JOAN E DAVILA CLAUDIO | Address on file | | | | | | | |
| 678062 | JOAN E DELGADO GONZALEZ | HC 2 BOX 7284 | | | | LARES | PR | 00669 | |
| 241342 | JOAN E LOPEZ | Address on file | | | | | | | |
| 241343 | JOAN F BAEZ MEDINA | Address on file | | | | | | | |
| 241344 | JOAN F CASTRO RAMIREZ | Address on file | | | | | | | |
| 241345 | JOAN F ROSA RIVERA | Address on file | | | | | | | |
| 678063 | JOAN G MARCANO VELAZQUEZ | URB VICTORIA HEIGHTS | D 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 845411 | JOAN G TRINIDAD ROSA | 16 CALLE CORCHADO | | | | MANATI | PR | 00674 | |
| 678064 | JOAN GAMES GERENA | STA JUANITA | QQ 33 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 241346 | JOAN GARCIA ROSA | Address on file | | | | | | | |
| 241347 | JOAN GOMEZ HERNANDEZ | Address on file | | | | | | | |
| 241348 | JOAN GONZALEZ BAEZ | Address on file | | | | | | | |
| 241349 | JOAN GUILBE JIMENEZ | Address on file | | | | | | | |
| 678065 | JOAN HERNANDEZ RIOS | HC 1 BOX 7758 | | | | BARCELONETA | PR | 00617 | |
| 241350 | JOAN HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 241351 | JOAN I CAJIGAS | Address on file | | | | | | | |
| 678066 | JOAN I DEL VALLE CORREA | Address on file | | | | | | | |
| 241352 | JOAN I GRACIA SANTIAGO | Address on file | | | | | | | |
| 678067 | JOAN I PEREZ MEDINA | BO TIBES CARR 503 KM 8 3 | BOX 1553 | | | PONCE | PR | 00731-9712 | |
| 678068 | JOAN I PLAZA/H/N/C LESS THAN $25.FOR HER | PO BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 241353 | JOAN J COLON PAGAN | Address on file | | | | | | | |
| 241354 | JOAN J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 241355 | JOAN J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 241356 | JOAN JIMENEZ LOPEZ | Address on file | | | | | | | |
| 678069 | JOAN JIMENEZ MARRERO | JARD METROPOLITANO | 965 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 678070 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | BO QDA NEGRITO | CARR 181 R 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 678071 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | HC 61 BOX 4714 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678072 | JOAN K ROMAN CARRION | HC 02 BOX 15287 | | | | CAROLINA | PR | 00987 | |
| 241357 | JOAN L CINTRON RIVERA | Address on file | | | | | | | |
| 678073 | JOAN L PORTALATIN MAYSONET | PO BOX 2153 | | | | VEGA BAJA | PR | 00694 | |
| 241358 | JOAN L TORRES ROMAN | Address on file | | | | | | | |
| 678074 | JOAN LAMOSO PERUGINI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241359 | JOAN LUIS ECHEVARRIA CALDERON | Address on file | | | | | | | |
| 678075 | JOAN M ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 241360 | JOAN M BATIZ ERONS | Address on file | | | | | | | |
| 678076 | JOAN M BELMONT ESTRONZA | P O BOX 21976 | | | | SAN JUAN | PR | 00931 | |
| 241361 | JOAN M CANTRES GONZALEZ | Address on file | | | | | | | |
| 241362 | JOAN M COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 678077 | JOAN M COLON | URB PERLA DEL SUR | 2651 CALLE LAS CARROZAS | | | PONCE | PR | 00731 | |
| 241363 | JOAN M CORDERO DIAZ | Address on file | | | | | | | |
| 678078 | JOAN M CRUZ RIVERA | HC 03 BOX 10793 | | | | JUANA DIAZ | PR | 00795-9205 | |
| 678079 | JOAN M CRUZ SANTANA | P O BOX 1415 | | | | HATILLO | PR | 00659 | |
| 678080 | JOAN M GARCIA HERNANDEZ | URB LA MONSERRATE | CALLE 3 | | | HORMIGUERO | PR | 00660 | |
| 241364 | JOAN M GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 678081 | JOAN M IRIZARRY ALVARADO | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00912 | |
| 678082 | JOAN M IRIZARRY ALVARADO | 3441 PASEO COSTA | | | | TOA BAJA | PR | 00949 | |
| 241365 | JOAN M LOPEZ RAMOS | Address on file | | | | | | | |
| 678083 | JOAN M LOPEZ VEGA | Address on file | | | | | | | |
| 241366 | JOAN M MARQUEZ RIVERA | Address on file | | | | | | | |
| 241367 | JOAN M MENDEZ CAMACHO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1276 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241368 | JOAN M MORALES | Address on file | | | | | | | |
| 241369 | JOAN M REYES SANCHEZ | Address on file | | | | | | | |
| 678084 | JOAN M RICCI | P O BOX 188 | | | | CULEBRA | PR | 00775 | |
| 241370 | JOAN M RIVERA QUINONES | Address on file | | | | | | | |
| 241371 | JOAN M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 678085 | JOAN M ROCHE RODRIGUEZ | ESTANCIAS DEL M | 12001 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 678086 | JOAN M RODRIGUEZ BLOISE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 241372 | JOAN M RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 241373 | JOAN M RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 241374 | JOAN M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 678087 | JOAN M RODRIGUEZ RODRIGUEZ | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 241375 | JOAN M SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 241376 | JOAN M SOBRADO RIVERA | Address on file | | | | | | | |
| 241377 | JOAN M VARGAS CRUZ | Address on file | | | | | | | |
| 241378 | JOAN M. MENDOZA MARTINEZ | Address on file | | | | | | | |
| 241379 | JOAN M. VAQUEZ MALDONADO | Address on file | | | | | | | |
| 241380 | JOAN MAGALY PENALOZA SANTIAGO | Address on file | | | | | | | |
| 241381 | JOAN MAIZ INEZA | Address on file | | | | | | | |
| 678088 | JOAN MANUEL ORTIZ ESPARRA | Address on file | | | | | | | |
| 678089 | JOAN MARIANI ORTIZ | 204 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 241382 | JOAN MARIE NIEVES RUBERTE | Address on file | | | | | | | |
| 241383 | JOAN MARIE VAZQUEZ SOLIS | Address on file | | | | | | | |
| 678090 | JOAN MENDOZA MARTINEZ | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 241385 | JOAN MILITZA TORRES DIAZ | Address on file | | | | | | | |
| 678091 | JOAN MILLAN TORRES | HC 01 PO BOXX 8065 | | | | GUAYANILLA | PR | 00656 | |
| 241386 | JOAN MORANO PEREZ | Address on file | | | | | | | |
| 678092 | JOAN NIEVES BUTLER | COND FLORIMAR GARDEN | EDIF C APTO 203 | | | SAN JUAN | PR | 00926 | |
| 678093 | JOAN O MELENDEZ RODRIGUEZ | ESTANCIAS DEL RIO | 108 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 241387 | JOAN ORTIZ LOPEZ | Address on file | | | | | | | |
| 241388 | JOAN QUINONES ELIZA | Address on file | | | | | | | |
| 678094 | JOAN REYES SANTIAGO | HC 02 BOX 6547 | | | | FLORIDA | PR | 00650-9105 | |
| 241389 | JOAN RIOS CRUZ | Address on file | | | | | | | |
| 678095 | JOAN RIVERA CARRION | Address on file | | | | | | | |
| 678096 | JOAN RIVERA ORTA | VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 241390 | JOAN RIVERA ORTIZ | Address on file | | | | | | | |
| 678097 | JOAN RIVERA RIOS | HC 01 BOX 29030-381 | | | | CAGUAS | PR | 00725 | |
| 678098 | JOAN RIVERA RIVERA | Address on file | | | | | | | |
| 678099 | JOAN RIVERA TORRES | SANTIAGO IGLESIAS | 1442 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 241391 | JOAN ROBLES RIVERA | Address on file | | | | | | | |
| 678100 | JOAN RODRIGUEZ COLON | HC 1 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 241392 | JOAN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 241393 | JOAN RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 678101 | JOAN ROMAN RIVERA | EXT EL PRADO | 73 CALLE F | | | AGUADILLA | PR | 00605 | |
| 241394 | JOAN ROVIRA RODRIGUEZ | Address on file | | | | | | | |
| 678102 | JOAN S LEON RODRIGUEZ | Address on file | | | | | | | |
| 678103 | JOAN SANTIAGO ALFONSO | URB BRISAS DE HATILLO | D6 CALLE TERESA ARANA | | | HATILLO | PR | 00659 | |
| 678104 | JOAN SEPULVEDA ORTIZ | RES. TORNOS DIEGO | EDIF 2 APT. 37 | | | PONCE | PR | 00731 | |
| 678105 | JOAN SILVESTRINI | P O BOX 7891 PMB 186 | | | | GUAYNABO | PR | 00970 | |
| 241395 | JOAN TOLENTINO RIVERA | Address on file | | | | | | | |
| 678106 | JOAN TORRENS AGUIRRE | ALTS DE SAN PEDRO | V 42 CALLE IGNACIO | | | FAJARDO | PR | 00738 | |
| 678107 | JOAN TORRES VEGA | VILLA GUADALUPE | KK 21 CALLE 12 | | | CAGUAS | PR | 00725-4040 | |
| 241396 | JOAN VAZQUEZ MERCADO | Address on file | | | | | | | |
| 678108 | JOAN VAZQUEZ SANTIAGO | VETERAN PLAZA STATION | PO BOX 33017 | | | SAN JUAN | PR | 00933-0017 | |
| 241397 | JOAN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 241398 | JOAN VERA RIVERA | Address on file | | | | | | | |
| 241399 | JOANA AMEZQUITA RIVERA | Address on file | | | | | | | |
| 241400 | JOANA ESCOBAR | Address on file | | | | | | | |
| 678109 | JOANA J VELEZ MELON | JARDINES DEL CARIBE | BZN CB 6 | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678110 | JOANA L VELEZ BERMUDEZ | Address on file | | | | | | | |
| 678111 | JOANA PELLOT CORTES | 4 M290 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 678112 | JOANA PEREZ ROMAN | Address on file | | | | | | | |
| 241401 | JOANA R TORRES RUSSE | Address on file | | | | | | | |
| 678113 | JOANA REYES ROSADO | HC 1 BOX 14497 | | | | BARCELONETA | PR | 00612-9710 | |
| 241402 | JOANA ROBLES MELENDEZ | Address on file | | | | | | | |
| 241403 | JOANA RODRIGUEZ | Address on file | | | | | | | |
| 241404 | JOANA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 241405 | JOANALIZ TORRES VILLAFANE | Address on file | | | | | | | |
| 845412 | JOANALY AVILES ALLENDE | BDA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 241406 | JOANCE TORO NORIEGA | Address on file | | | | | | | |
| 678114 | JOANDALI CASTRO TOLEDO | HC 01 BOX 7500 | | | | GURABO | PR | 00778 | |
| 678115 | JOANDALY VAZQUEZ GARCIA | Address on file | | | | | | | |
| 241407 | JOANDRA A VALENTIN ROSARIO | Address on file | | | | | | | |
| 241408 | JOANE I. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 241409 | JOANELIS CONTRERAS MASSA | Address on file | | | | | | | |
| 241410 | JOANELL F VERESTIN RAMIREZ | Address on file | | | | | | | |
| 241411 | JOANELLIE VARGAS CRUET | Address on file | | | | | | | |
| 678116 | JOANELLIS FERNANDEZ | Address on file | | | | | | | |
| 241412 | JOANET MATOS FALCON | Address on file | | | | | | | |
| 678117 | JOANETTE SOTO DEL VALLE | 5TO CENTENARIO | CALLE REINA ISABEL 770 | | | MAYAGUEZ | PR | 00680 | |
| 2175463 | JOANETTE VEGA JIMENEZ | Address on file | | | | | | | |
| 241413 | JOANGEL TORO MARIN | Address on file | | | | | | | |
| 678118 | JOANGELIE DURAN ROSARIO | SAN JUAN PARK | EDIF BB APTO 102 | | | SAN JUAN | PR | 00909 | |
| 678119 | JOANI M CAMACHO | HC 01 BOX 8630 | | | | CABO ROJO | PR | 00623-9712 | |
| 241414 | JOANIC Y. SANTOS PIMENTEL | Address on file | | | | | | | |
| 678120 | JOANIE DILONE NINA | 15 CALLE BOSQUE APT 35 | | | | MAYAGUEZ | PR | 00681 | |
| 678121 | JOANIE FLORES PINEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 241415 | JOANIE LACOMBA REED | Address on file | | | | | | | |
| 241416 | JOANIE MORALES SANTIAGO | Address on file | | | | | | | |
| 241417 | JOANIE RAMOS CORDERO | Address on file | | | | | | | |
| 678122 | JOANIE W DREVON MIRANDA | Address on file | | | | | | | |
| 241418 | JOANIE Y SANTOS PIMENTEL | Address on file | | | | | | | |
| 241419 | JOANIEE RODRIGUEZ | Address on file | | | | | | | |
| 241420 | JOANINA MARTINEZ KIANEZ | Address on file | | | | | | | |
| 241421 | JOANINA MARTINEZ KIANEZ | Address on file | | | | | | | |
| 678123 | JOANIRA ROMAN DIAZ | HC 04 BOX 54750 | | | | GUAYNABO | PR | 00971 | |
| 678124 | JOANIS MASQUIDA VAZQUEZ | LOS ALMENDROS PLAZA TORRE II | APT 810 | | | SAN JUAN | PR | 00925 | |
| 241422 | JOANIS MASQUIDA VAZQUEZ | Address on file | | | | | | | |
| 241423 | JOANIS MASQUIDA VAZQUEZ | Address on file | | | | | | | |
| 678125 | JOANISABEL GONZALEZ | HILLS BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241424 | JOANISEL SANTOS PAGAN | Address on file | | | | | | | |
| 241425 | JOANITZA I. VEGA CRUZ | Address on file | | | | | | | |
| 241426 | JOANLISE N ESQUILIN RIVERA | Address on file | | | | | | | |
| 678126 | JOANLLY MALDONADO VELAZQUEZ | PROYECTO 141 LAS VEGAS | 76 CALLE 14 | | | CATA`O | PR | 00962 | |
| 678127 | JOANLY CASTRO TORRES | 662 CARR GREGORIO IGARTUA | | | | AGUADILLA | PR | 00603 | |
| 845413 | JOANLY NIEVES FORTY | PO BOX 193 | | | | CANOVANAS | PR | 00729 | |
| 241427 | JOANLY PAGAN QUINONES | Address on file | | | | | | | |
| 2175747 | JOANMAEL GONZALEZ APONTE | Address on file | | | | | | | |
| 241428 | JOANMARIE BERRIOS / GLORIA MARRERO | Address on file | | | | | | | |
| 241429 | JOANMARIE BERRIOS MARRERO | Address on file | | | | | | | |
| 771114 | JOANMARIE BERRIOS MARRERO | Address on file | | | | | | | |
| 241430 | JOANMARIE PADILLA KAJIWARA | Address on file | | | | | | | |
| 241431 | JOANMARIE VEGA ROQUE | Address on file | | | | | | | |
| 678128 | JOANN A M PAGAN GONZALEZ | AVE DIEGO VELAZQUEZ | D 20 EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 678129 | JOANN ALICEA HERNANDEZ | Address on file | | | | | | | |
| 241432 | JOANN ALICEA HERNANDEZ | Address on file | | | | | | | |
| 678130 | JOANN ALVAREZ GARC IA | REPTO VALENCIANO | K12 CALLE A | | | JUNCOS | PR | 00777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1278 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 678131 | JOANN CARRION | SABANA HOYOS PARC NUEVAS | 276 CALLE E | | | ARECIBO | PR | 00612 | |
| 678132 | JOANN CEPEDA MARTINEZ | URB METROPOLIS | 2M 69 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 241433 | JOANN D TORRES RIVERA | Address on file | | | | | | | |
| 241434 | JOANN E PENA RESTO | Address on file | | | | | | | |
| 678133 | JO-ANN ESTADES BOYER | Address on file | | | | | | | |
| 678134 | JOANN FELICIANO NIEVES | RES LAS MARGARITAS | EDIF 44 APT 688 | | | SAN JUAN | PR | 00915 | |
| 241435 | JO-ANN HERNANDEZ CRUZ | Address on file | | | | | | | |
| 241436 | JOANN HERNANDEZ VELEZ | Address on file | | | | | | | |
| 241437 | JOANN HERNANDEZ VELEZ | Address on file | | | | | | | |
| 241438 | JOANN HERNANDEZ VELEZ | Address on file | | | | | | | |
| 241439 | JOANN HERNANDEZ VELEZ | Address on file | | | | | | | |
| 678135 | JOANN I VEGA MOJICA | PARC CASTILLO | E 26 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 241440 | JOANN LOPEZ TORRES | Address on file | | | | | | | |
| 241441 | JOANN M GARCIA MEJIAS | Address on file | | | | | | | |
| 241442 | JOANN M GONZALEZ | Address on file | | | | | | | |
| 678136 | JOANN M VELEZ PARRILLA | URB VILLA FONTANA | 3JS 35 VIA 54 | | | CAROLINA | PR | 00983 | |
| 678137 | JO-ANN MALDONADO GONZALEZ | CALLE MCKINLEY M-46 PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| 241443 | JOANN MARIE CINTRON GONZALEZ | Address on file | | | | | | | |
| 241444 | JOANN MARIE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 241445 | JOANN MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 241446 | JOANN MILAGROS HERNANDEZ PENA | Address on file | | | | | | | |
| 678138 | JOANN N SALGADO CORREA | P O BOX 90000 PMB 3058 | | | | COROZAL | PR | 00783 | |
| 241447 | JOANN NIEVES ORTIZ | Address on file | | | | | | | |
| 678139 | JOANN ORTIZ RAMOS | PARC LOMAS VERDES | 395 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 241448 | JOANN RIOS QUINTANA | Address on file | | | | | | | |
| 678140 | JOANN RODRIGUEZ SANTOS | RR 1 | | | | CIDRA | PR | 00739 | |
| 678141 | JOANN SANTIAGO RIVERA | LA PROVIDENCIA | G-26 CALLE8 | | | PONCE | PR | 00731 | |
| 678142 | JOANN VALENTIN GONZALEZ | HC 59 BOX 5440 | | | | AGUADA | PR | 00602 9642 | |
| 241449 | JOANNA ALAGO GONZALEZ | Address on file | | | | | | | |
| 678144 | JOANNA ALGORRI TORRES | HC 5 BOX 55231 | | | | CAGUAS | PR | 00725-9209 | |
| 678143 | JOANNA AULI ARCHILLA | VILLA NEVAREZ | 367 CALLE 24 | | | SAN JUAN | PR | 00927 | |
| 678145 | JOANNA BAUZA GONZALEZ | PO BOX 16409 | | | | SAN JUAN | PR | 00908-6409 | |
| 241450 | JOANNA CEPEDA DIAZ | Address on file | | | | | | | |
| 678146 | JOANNA COMACHO ACOSTA | HC 1 BOX 10831 | | | | LAJAS | PR | 00667 | |
| 241451 | JOANNA DE JESUS CHEVEREZ | Address on file | | | | | | | |
| 678147 | JOANNA DE JESUS ZAYAS | VILLAS REALES | 420 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 678148 | JOANNA FILION RODRIGUEZ | P O BOX 560129 | | | | GUAYANILLA | PR | 00656 | |
| 241452 | JOANNA GARCIA JIMENEZ | Address on file | | | | | | | |
| 241453 | JOANNA GARCIA ROMAN | Address on file | | | | | | | |
| 241454 | JOANNA GISELA DEL VALLE PEREZ | Address on file | | | | | | | |
| 845414 | JOANNA GONZALEZ RIVERA | PMB 244 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 678150 | JOANNA HOJSAK | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 678151 | JOANNA I MARRERO RODRIGUEZ | PO BOX 1595 | | | | COROZAL | PR | 00783 | |
| 678152 | JOANNA ILLA | E 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 678153 | JOANNA L ALICEA RODRIGUEZ | P O BOX 41 | | | | BARRANQUITAS | PR | 00794 | |
| 678154 | JOANNA L BELTRAN ALVARADO | EXT ALTA VISTA | V V 4 CALLE 25 | | | PONCE | PR | 00716 | |
| 241455 | JOANNA L LOPEZ AGOSTO | Address on file | | | | | | | |
| 241456 | JOANNA M ARROYO MARTINEZ | Address on file | | | | | | | |
| 241457 | JOANNA M DAVIS DE LEON | Address on file | | | | | | | |
| 678155 | JOANNA M GREGSON DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678156 | JOANNA M LOPEZ WALKER | Address on file | | | | | | | |
| 241459 | JOANNA MARTINEZ OLIVERAS | Address on file | | | | | | | |
| 241460 | JOANNA MERCADO RAMOS | Address on file | | | | | | | |
| 678157 | JOANNA MORALES DURAN | Address on file | | | | | | | |
| 241461 | JOANNA MORALES LOPEZ | Address on file | | | | | | | |
| 678158 | JOANNA NEGRON | ALTAVILLA ENCANTADA | 49 CAMINO LAS VISTAS | | | TRUJILLO ALTO | PR | 00976 | |
| 241462 | JOANNA ORTEGA VALDES | Address on file | | | | | | | |
| 678159 | JOANNA PACHECO RAMOS | PO BOX 313 | | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678160 | JOANNA PADILLA SANCHEZ | URB FLAMBOYANES | 1-23 CALLE 18 | | | MANATI | PR | 00674 | |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Address on file | | | | | | | |
| 678161 | JOANNA RAMOS ROJAS | PO BOX 332133 | | | | PONCE | PR | 00733-2133 | |
| 678162 | JOANNA RODRIGUEZ | BO MIRAFLORES SECT BIAFARA | CARR 637 KM 1 4 | | | ARECIBO | PR | 00614 | |
| 678163 | JOANNA RODRIGUEZ VELEZ | BARRIADA RODRIGUEZ OLMO | 6 CALLE E | | | ARECIBO | PR | 00612 | |
| 678164 | JOANNA ROSADO | HC 2 BOX 6511 | | | | LARES | PR | 00669 | |
| 241463 | JOANNA RUIZ SIBERON | Address on file | | | | | | | |
| 678165 | JOANNALY RAMOS RODRIGUEZ | EXT SANTA ANA | F 13 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 1454111 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 241464 | JOANNE A TOMASINI MUÑIZ | Address on file | | | | | | | |
| 845415 | JOANNE A TOMASINI MUÑIZ | URB MONTERREY | 238 CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 678166 | JOANNE ALMENAS MORALES | PMB 40 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 678167 | JOANNE ARZOLA MORALES | JARDINES DEL CARIBE | FF 21 CALLE 33 | | | PONCE | PR | 00728 | |
| 241465 | JOANNE BERGOCHEA RODRIGUEZ | Address on file | | | | | | | |
| 241466 | JOANNE BIAGGI MASCARO | Address on file | | | | | | | |
| 845416 | JOANNE BRITO FLECHA | VILLA CAROLINA | 1415 CALLE 409 | | | CAROLINA | PR | 00984 | |
| 678168 | JOANNE CORREA ROMAN | HC 3 BOX 60032 | | | | ARECIBO | PR | 00612 | |
| 678169 | JOANNE DIAZ HERNANDEZ | URB LA PROVIDENCIA | 1Q 5 CA | | | TOA ALTA | PR | 00953 | |
| 678170 | JOANNE E GIL RIVERA | Address on file | | | | | | | |
| 845417 | JOANNE ELIAS RIVERA | PO BOX 19843 | | | | SAN JUAN | PR | 00910-1843 | |
| 678171 | JOANNE ELIAS RIVERA | Address on file | | | | | | | |
| 241467 | JOANNE GARCIA GUZMAN | Address on file | | | | | | | |
| 241468 | JOANNE I PARDO MARQUEZ | Address on file | | | | | | | |
| 241469 | JOANNE I PARDO MARQUEZ | Address on file | | | | | | | |
| 241470 | JOANNE I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 241471 | JOANNE I TORRES GONZALEZ | Address on file | | | | | | | |
| 678172 | JOANNE M CARN ALVAREZ | COND AVILA APT 14 D | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 678173 | JOANNE M FELICIANO IRIZARRY | HC 01 BOX 7431 | | | | YAUCO | PR | 00698 | |
| 241472 | JOANNE M ORTIIZ TORRES | Address on file | | | | | | | |
| 678174 | JOANNE M RODRIGUEZ | SAN ANTON | BOX 12 CALLE WICHIE TORRES | | | PONCE | PR | 00731 | |
| 241473 | JOANNE M RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 241474 | JOANNE M TRINIDAD ARLEQUIN | Address on file | | | | | | | |
| 241475 | JOANNE M. MALDONADO COLON | Address on file | | | | | | | |
| 678175 | JOANNE MALAVE SANTOS | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| 241476 | JOANNE MARIE SÁNCHEZ VIERA | Address on file | | | | | | | |
| 678176 | JOANNE MERCADO RODRIGUEZ | P O BOX 485 | | | | VILLALBA | PR | 00766 | |
| 241477 | JOANNE PAYNE PREYOR | Address on file | | | | | | | |
| 241478 | JOANNE R RODRIGUEZ ADDARICH | Address on file | | | | | | | |
| 241479 | JOANNE RAMOS GONZALEZ | Address on file | | | | | | | |
| 678177 | JOANNE RAMOS SERRANO | LAS CATALINAS | EDIF 1 APT 5 20 CALLE CALDERON | | | CAROLINA | PR | 00984 | |
| 241480 | JOANNE RIVERA PLAZA | Address on file | | | | | | | |
| 241481 | JOANNE RIVERA RIVERA | Address on file | | | | | | | |
| 678178 | JOANNE RODRIGUEZ DE JESUS | HC 03 BOX 11115 | | | | JUANA DIAZ | PR | 00795 | |
| 678179 | JOANNE RODRIGUEZ ROSA | 617 EST DEL REY | | | | CAGUAS | PR | 00725 | |
| 241482 | Joanne Rodriguez Rosa | Address on file | | | | | | | |
| 241483 | JOANNE RODRIGUEZ SOLER | Address on file | | | | | | | |
| 678180 | JOANNE ROMERO DIAZ | PROYECTO GALATEO | E 29 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 678181 | JOANNE ROSALY | P O BOX 1678 | | | | SAN JUAN | PR | 00902 | |
| 241484 | JOANNE S ALTIERI RIVERA | Address on file | | | | | | | |
| 241485 | JOANNE SOTOMAYOR PAGAN | Address on file | | | | | | | |
| 241486 | JOANNE TORRES LUGO | Address on file | | | | | | | |
| 241488 | JOANNE TUCCI SANTINI | Address on file | | | | | | | |
| 241489 | JOANNELY MARRERO CRUZ | Address on file | | | | | | | |
| 678182 | JOANNETTE CARMONA MEDINA | BO SABANA SECA | 521 C/ CORRA | | | TOA BAJA | PR | 00952 | |
| 678183 | JOANNETTE ROSA GONZALEZ | RR 10 BOX 5013 | | | | SAN JUAN | PR | 00926 | |
| 678184 | JOANNIE BRAVO CONDE | Address on file | | | | | | | |
| 241490 | JOANNIE CABRERA GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241491 | JO-ANNIE COSTA GONZALEZ | Address on file | | | | | | | |
| 678185 | JOANNIE COSTALES MEJIAS | PO BOX 495 | | | | JAYUYA | PR | 00664 | |
| 241492 | JOANNIE CRUZ RIVERA | Address on file | | | | | | | |
| 241493 | JOANNIE FONSECA RIVERA | Address on file | | | | | | | |
| 678186 | JOANNIE HERNANDEZ SOTO | BO PIEDRAS BLANCAS | APARTADO 170 | | | AGUADA | PR | 00602 | |
| 678187 | JOANNIE LLANOS MILLAN | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 65 | | | CAROLINA | PR | 00987 | |
| 678188 | JOANNIE MADERA VILLANUEVA | Address on file | | | | | | | |
| 241494 | JOANNIE MARTINEZ TOMEI | Address on file | | | | | | | |
| 678189 | JOANNIE MARTINEZ TOMEI | Address on file | | | | | | | |
| 678190 | JOANNIE MORAN CANALES | CONDOMINIO VALENCIA PLAZA | 307 CALLE ALMERIA APT 302 | | | SAN JUAN | PR | 00923 | |
| 241495 | JOANNIE PABON SOTO | Address on file | | | | | | | |
| 241496 | JOANNIE PARRILLA NIEVES | Address on file | | | | | | | |
| 241497 | JOANNIE RAMOS FELICIANO | Address on file | | | | | | | |
| 241498 | JOANNIE RIOS MULERO | Address on file | | | | | | | |
| 241499 | JOANNIE ROBLES LOPEZ | Address on file | | | | | | | |
| 678191 | JOANNIE SANTIAGO LEBRON | Address on file | | | | | | | |
| 241500 | JOANNIT RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 241501 | JOANNY CRUZ CARDONA | Address on file | | | | | | | |
| 241503 | JOANNY FIGUEROA DE LEON | Address on file | | | | | | | |
| 241504 | JOANNY FIGUEROA DE LEON | Address on file | | | | | | | |
| 241505 | JOANNY LLUCH OLIVENCIA | Address on file | | | | | | | |
| 678192 | JOANNY SANTIAGO RAMOS | SAN FRANCISCO VILLAGE | EDIF 4 APT 447 | | | CABO ROJO | PR | 00623 | |
| 678193 | JOANSKA GARCIA BERNABE | PO BOX 328 | | | | NAGUABO | PR | 00718 | |
| 678194 | JOANVELISE SANTIAGO FIGUEROA | 1353 CALLE ESTRELLA APT 4 | | | | SAN JUAN | PR | 00907 | |
| 678195 | JOANY ALVARADO SANTIAGO | VISTA VERDE | 201 CALLE ATLANTICO | | | MOROVIS | PR | 00687 | |
| 678196 | JOANY BOURDON | P O BOX 1069 | | | | RIO GRANDE | PR | 00745 | |
| 241508 | JOANY RODRIGUEZ RIOS | Address on file | | | | | | | |
| 241509 | JOANY TROCHE TORRES | Address on file | | | | | | | |
| 678198 | JOANYL MURIENTE ORTIZ | SAN AGUSTIN | 421 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 678199 | JOANYNES AYALA QUILES | RES MONTE HATILLO | EDF 24 APT 302 | | | SAN JUAN | PR | 00924 | |
| 678200 | JOAO DA CONCEICAO SAUSA | HC 01 BOX 9895 | | | | GURABO | PR | 00778 | |
| 241510 | JOAO HERNANDEZ ALGARIN | Address on file | | | | | | | |
| 241511 | JOAQUIM COMELLAS JIMENEZ | Address on file | | | | | | | |
| 241512 | JOAQUIN A ARBOLAY AVEZUELA | Address on file | | | | | | | |
| 241513 | JOAQUIN A CHONG NUNEZ/ SOLARTEK | Address on file | | | | | | | |
| 678203 | JOAQUIN A ORLANDI FIGUEROA | URB PUERTO NUEVO | 1164 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 678204 | JOAQUIN A RODRIGUEZ MORALES | P O BOX 1727 | | | | CANOVANAS | PR | 00729 1727 | |
| 241514 | JOAQUIN ACEVEDO FERNANDEZ/STARCO | Address on file | | | | | | | |
| 241515 | JOAQUIN ALBERTO, SANTIAGO | Address on file | | | | | | | |
| 241516 | JOAQUIN ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 678205 | JOAQUIN ALICEA TORRES | Address on file | | | | | | | |
| 241517 | JOAQUIN ALVAREZ MARRERO | Address on file | | | | | | | |
| 678206 | JOAQUIN ALVAREZ RIVERA | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 678207 | JOAQUIN AMADO ABADIA | URB CUIDAD MASSO | G 57 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 678208 | JOAQUIN APARICIO | PO BOX 32138 | | | | PONCE | PR | 00732-2138 | |
| 678209 | JOAQUIN AUTO PIEZAS | 237 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 241518 | JOAQUIN AVINO INC | PO BOX 29919 | | | | SAN JUAN | PR | 00929 | |
| 2151143 | JOAQUIN B VISO | 270 MUNOZ RIVERA AVE. | MAILBOX 34 | SUITE 301 | | SAN JUAN | PR | 00918-1909 | |
| 241519 | JOAQUIN B VISO ALONSO | Address on file | | | | | | | |
| 1494926 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | | |
| 1522743 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | | |
| 1513611 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | | |
| 678210 | JOAQUIN BALAGUER PADILLA | Address on file | | | | | | | |
| 678211 | JOAQUIN BENITEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 241520 | JOAQUIN BERRIOS COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241521 | JOAQUIN C DE MARI MONSERRATE | Address on file | | | | | | | |
| 241522 | JOAQUIN C DE MARI MONSERRATE | Address on file | | | | | | | |
| 241523 | JOAQUIN CANIZAL ROSADO | Address on file | | | | | | | |
| 241524 | JOAQUIN CAPELLA BARRETO | Address on file | | | | | | | |
| 678212 | JOAQUIN CARDONA COLON | Address on file | | | | | | | |
| 678213 | JOAQUIN CARO RAMOS | HC 2 BOX 6440 | | | | RINCON | PR | 00677 | |
| 678214 | JOAQUIN CELLULARS | MANSIONES REALES | A 7 CALLE ISABEL | | | SAN GERMAN | PR | 00683 | |
| 678215 | JOAQUIN CEREZO DE LA CRUZ | Address on file | | | | | | | |
| 678216 | JOAQUIN CHICO MALDONADO | URB VALLE TOLIMA | 127 CALLE JOSE I QUINTANA | | | CAGUAS | PR | 00725-2336 | |
| 678217 | JOAQUIN CINTRON VEGA | HC 3 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 678218 | JOAQUIN COLON AVILES | URB VERSALLES Q21 | CALLE 16 | | | BAYAMON | PR | 00959-2132 | |
| 678220 | JOAQUIN COLON COLON | Address on file | | | | | | | |
| 678219 | JOAQUIN COLON COLON | Address on file | | | | | | | |
| 678221 | JOAQUIN COLON RIVERA | HC 1 BOX 6522 | | | | CIALES | PR | 00638 | |
| 678222 | JOAQUIN CORDERO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 241525 | JOAQUIN CORREA ORTEGA | Address on file | | | | | | | |
| 678223 | JOAQUIN CORTES | RR 6 BOX 11385 | | | | SAN JUAN | PR | 00926 | |
| 241526 | JOAQUIN COTTO HERNANDEZ | Address on file | | | | | | | |
| 678224 | JOAQUIN CREPI RIVERA | RR 01 BOX 17167 | | | | TOA ALTA | PR | 00787 | |
| 678225 | JOAQUIN CRUZ GOTAY | RR 6 BOX 9948 | | | | SAN JUAN | PR | 00926 | |
| 678226 | JOAQUIN DE JESUS | HC 2 BOX 7166 | | | | UTUADO | PR | 00641 | |
| 241527 | JOAQUIN DE JESUS DURAN | Address on file | | | | | | | |
| 241528 | JOAQUIN DE JESUS DURAN | Address on file | | | | | | | |
| 241529 | JOAQUIN DE JESUS DURAN | Address on file | | | | | | | |
| 241530 | JOAQUIN DE JESUS DURAN | Address on file | | | | | | | |
| 678227 | JOAQUIN DEL RIO AVILES | PO BOX 16159 | | | | SAN JUAN | PR | 00908-6159 | |
| 241531 | JOAQUIN DEL RIO RODRIGUEZ | Address on file | | | | | | | |
| 241532 | JOAQUIN DEL ROSARIO, LUIS | Address on file | | | | | | | |
| 241533 | JOAQUIN DEL VALLE VEGA | Address on file | | | | | | | |
| 678228 | JOAQUIN DIAZ MADERA | Address on file | | | | | | | |
| 678229 | JOAQUIN DIAZ PULIDO | URB VILLA PRADES | 805 CALLE LUIS MIRANDA | | | HATILLO | PR | 00659 | |
| 678230 | JOAQUIN E FRESNEDA | PO BOX 11653 | | | | SAN JUAN | PR | 00910-2753 | |
| 678231 | JOAQUIN E OLIVER RIVERA | COLINAS DEL BOSQUE | 1150 CARR 2 APT 61 | | | BAYAMON | PR | 00959 | |
| 241534 | JOAQUIN ECHEVARRIA CHAPARRO | Address on file | | | | | | | |
| 241535 | JOAQUIN ECHEVARRIA CHAPARRO | Address on file | | | | | | | |
| 678232 | JOAQUIN ENCARNACION HERNANDEZ | COND LOS NARANJALES | EDIF D 45 APT 213 | | | CAROLINA | PR | 00985 | |
| 678233 | JOAQUIN ESQUILIN REYES | PASEO ALAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00984-0000 | |
| 241536 | JOAQUIN F RODRIGUEZ KIERCE | Address on file | | | | | | | |
| 241537 | JOAQUIN FELICIANO PARRILLA | Address on file | | | | | | | |
| 678234 | JOAQUIN FERNANDEZ | PO BOX 873 | | | | SAN JUAN | PR | 00926 | |
| 241538 | JOAQUIN FLORES IRIZARRY | Address on file | | | | | | | |
| 678235 | JOAQUIN FONT | 251 CALLE LUNA APT C1 | | | | SAN JUAN | PR | 00901 | |
| 241539 | JOAQUIN FRANCESCHI GOMEZ | Address on file | | | | | | | |
| 678236 | JOAQUIN FUENTES GOMEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241540 | JOAQUIN G GONZALEZ PINTO | Address on file | | | | | | | |
| 678237 | JOAQUIN GAMBOA TORRES | Address on file | | | | | | | |
| 1256601 | JOAQUIN GARCIA DE LA NOCEDA | Address on file | | | | | | | |
| 241541 | JOAQUIN GARCIA DE LA NOCEDA DBA | 674 MERIDA VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 241542 | JOAQUIN GARCIA DE LA NOCEDA DBA JG LOCK | SERVICE | URB VENUS GARDENS | 674 MERIDA | | SAN JUAN | PR | 00926 | |
| 241543 | JOAQUIN GARCIA DE LA NOCEDA DOHNERT | Address on file | | | | | | | |
| 241544 | JOAQUIN GARCIA MALAVE | Address on file | | | | | | | |
| 241545 | JOAQUIN GARCIA MOLL | Address on file | | | | | | | |
| 678238 | JOAQUIN GARCIA RIGAU | P O BOX 1325 | | | | ARECIBO | PR | 00613 | |
| 678239 | JOAQUIN GARCIA VELAZQUEZ | P O BOX 1832 | | | | VEGA BAJA | PR | 00693 | |
| 241546 | JOAQUIN GOMEZ GARCIA | Address on file | | | | | | | |
| 241547 | JOAQUIN GOMEZ RAMOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241548 | JOAQUIN GONZALEZ PEREZ | Address on file | | | | | | | |
| 678240 | JOAQUIN GONZALEZ RIOS | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| 241549 | JOAQUIN GONZALEZ, JULIAN | Address on file | | | | | | | |
| 678241 | JOAQUIN GUEITS PRENERO | 75 CALLE ARZOAGA | | | | JUNCOS | PR | 00777 | |
| 2151643 | JOAQUIN GUTIERREZ FERNANDEZ | 548 HOARE ST. APT. 11 | | | | SAN JUAN | PR | 00907 | |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | Address on file | | | | | | | |
| 241550 | JOAQUIN HERNANDEZ CAPELLA | Address on file | | | | | | | |
| 678242 | JOAQUIN HERNANDEZ MELENDEZ | PO BOX 177 | | | | UTUADO | PR | 00641 | |
| 678243 | JOAQUIN HERNANDEZ RIVERA | Address on file | | | | | | | |
| 678244 | JOAQUIN I ALVAREZ DIAZ | URB VENUS GARDENS | 1733 CALLE CAPRICONIO | | | RIO PIEDRAS | PR | 00926 | |
| 678245 | JOAQUIN ITURRINO Y VERA PALONIO | Address on file | | | | | | | |
| 678246 | JOAQUIN J DAVILA | PO BOX 1276 | | | | GUAYAMA | PR | 00785 | |
| 241551 | JOAQUIN J DAVILA QUINONES | Address on file | | | | | | | |
| 241552 | JOAQUIN J VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 678247 | JOAQUIN L RIVERA PEREZ | PO BOX 8154 | | | | SAN JUAN | PR | 00910-0154 | |
| 241553 | JOAQUIN L RIVERA PEREZ | Address on file | | | | | | | |
| 241554 | JOAQUIN LABOY OLIVIERI | Address on file | | | | | | | |
| 845418 | JOAQUIN LAGO MIRANDA | PO BOX 153 | | | | ARECIBO | PR | 00613 | |
| 678248 | JOAQUIN LASALLE VELAZQUEZ | EXT EL PRADO | 20 CALLE G | | | AGUADILLA | PR | 00603 | |
| 678249 | JOAQUIN LEBRON CINTRON | PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 678250 | JOAQUIN LOPEZ AVILES | URB ALTO MONTE 268 | | | | CAMUY | PR | 00627 | |
| 241555 | JOAQUIN LOPEZ VILLAFANE | Address on file | | | | | | | |
| 678251 | JOAQUIN LUGO PASSAPERA | URB VISTAMAR | C39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 241556 | JOAQUIN LUGO PASSAPERA | Address on file | | | | | | | |
| 678252 | JOAQUIN M CRUZ Y SORIEL RAMOS | Address on file | | | | | | | |
| 241557 | JOAQUIN M PENA PEREZ | Address on file | | | | | | | |
| 678253 | JOAQUIN MANSILLA CASCALLANA | PO BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| 241558 | JOAQUIN MARRERO APONTE | Address on file | | | | | | | |
| 678254 | JOAQUIN MARRERO CASTILLO | MONTECARLO | 1308 CALLE 8 | | | SAN JUAN | PR | 0092400724 | |
| 678255 | JOAQUIN MARTINEZ /DBA/ BORINPLENA | 1584 AVE PONCEDE LEON | | | | SAN JUAN | PR | 00926 | |
| 678256 | JOAQUIN MARTINEZ GARCIA | PO BOX 376 | | | | ARECIBO | PR | 00613 | |
| 241559 | JOAQUIN MARTINEZ POMBO | Address on file | | | | | | | |
| 678257 | JOAQUIN MARTINEZ VIGUIE | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 678258 | JOAQUIN MAYORAL PARRACIA | 2475 BRICKEL AVE 1407 | | | | MIAMI | PR | 33129 | |
| 678259 | JOAQUIN MEDINA SANTIAGO | URB LA MONSERRATE | CALLE OQUENDO | | | JAYUYA | PR | 00664 | |
| 241560 | JOAQUIN MELENDEZ ROSARIO | Address on file | | | | | | | |
| 678260 | JOAQUIN MENA BERMUDEZ | SABANA HOYOS | HC 83 BOX 6789 | | | VEGA ALTA | PR | 00692 | |
| 678261 | JOAQUIN MERCADO | 105 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 678262 | JOAQUIN MERCADO MEDINA | Address on file | | | | | | | |
| 241561 | JOAQUIN MOLINA COLLAZO | Address on file | | | | | | | |
| 241562 | JOAQUIN MOLINA ROSADO | Address on file | | | | | | | |
| 241563 | JOAQUIN MONTESINO MARCANO | Address on file | | | | | | | |
| 241564 | JOAQUIN MONTILLO GUZMAN | Address on file | | | | | | | |
| 241565 | JOAQUIN MONTINAO | Address on file | | | | | | | |
| 678263 | JOAQUIN MORA NAZARIO | Address on file | | | | | | | |
| 678264 | JOAQUIN MORA NAZARIO | Address on file | | | | | | | |
| 241566 | JOAQUIN MUNOZ GONZALEZ | Address on file | | | | | | | |
| 678265 | JOAQUIN NARVAEZ LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241567 | JOAQUIN NEGRON RIVERA | Address on file | | | | | | | |
| 678266 | JOAQUIN NIEVES CALDERO | HC 1 BOX 6894 | | | | COROZAL | PR | 00783 | |
| 678267 | JOAQUIN O LABORDE MARTINEZ | 2605 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| 241568 | JOAQUIN OCTAVIO GONZALEZ | Address on file | | | | | | | |
| 678270 | JOAQUIN ORTIZ RODRIGUEZ | HC 02 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| 678269 | JOAQUIN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 678271 | JOAQUIN ORTIZ VAZQUEZ | ESTANCIAS SAN FERNANDO | B 21 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 678272 | JOAQUIN PABON | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| 678273 | JOAQUIN PADOVANI VARGAS | VALLE HERMOSO | X 22 GLADIOLA | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678274 | JOAQUIN PAGAN CALDERAS | HC 01 BOX 6540 | | | | CIALES | PR | 00638 | |
| 678275 | JOAQUIN PAGAN VAZQUEZ | URB VERDE MAR | 348 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 241569 | JOAQUIN PALERM INC | 124 AVE FD ROOSEVELT STE 203 | | | | SAN JUAN | PR | 00918-2409 | |
| 678276 | JOAQUIN PENA PENA | PO BOX 1676 | | | | SAN JUAN | PR | 00919-1676 | |
| 241570 | JOAQUIN PENA PENA | Address on file | | | | | | | |
| 241571 | JOAQUIN PENA RIOS | Address on file | | | | | | | |
| 845419 | JOAQUIN PEÑA RIOS | URB ENCANTADA | CO 13 SECCION CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 241572 | JOAQUIN PENA RIVERA | Address on file | | | | | | | |
| 241573 | JOAQUIN PEREZ CAMILO | Address on file | | | | | | | |
| 678277 | JOAQUIN PEREZ CRUZ | URB LA CUMBRE 664 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 241574 | JOAQUIN PEREZ PEREZ | Address on file | | | | | | | |
| 678278 | JOAQUIN PERUCHET | URB LEVITTOWN LAKES | EH35 CALLE FRANCISCO L AMADEO | | | TOA BAJA | PR | 00949 | |
| 241575 | JOAQUIN PERUCHET LEBRON | Address on file | | | | | | | |
| 678279 | JOAQUIN PIERLUISSI RIVERA | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 678280 | JOAQUIN PINEDA MUNTAL | URB LA CUMBRE 678 | CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 678281 | JOAQUIN PIZARRO / PETRA SERRANO | P O BOX 3787 | | | | BAYAMON | PR | 00958-0787 | |
| 678282 | JOAQUIN POLO ALVARADO | URB BAIROA RES | DE 10 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 241576 | JOAQUIN POMALES BONILLA | Address on file | | | | | | | |
| 241577 | JOAQUIN PORRATA | Address on file | | | | | | | |
| 241578 | JOAQUIN QUINONES PEREZ | Address on file | | | | | | | |
| 241579 | JOAQUIN R LEZCANO RIVERA | Address on file | | | | | | | |
| 678284 | JOAQUIN R VILLAMIL GUILLERMETY | URB LOS ANGELES | G 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 678285 | JOAQUIN R. COLON RIVERA | P O BOX 304 | | | | BARRANQUITAS | PR | 00794 | |
| 2164012 | JOAQUIN R. RIOS ACEVEDO | 146 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 2137359 | JOAQUIN R. RIOS ACEVEDO | JOAQUIN R RIOS ACEVEDO | 146 BO ESPINAL | | | AGUADA | PR | 00602 | |
| 241580 | JOAQUIN RAFAEL LEZCANO RIVERA | Address on file | | | | | | | |
| 678286 | JOAQUIN RALDIRIS ALVARADO | URB LA GUADALUPE | H 9 JARD POINCIANA ST | | | PONCE | PR | 00731 | |
| 241581 | JOAQUIN RAMIREZ QUINONEZ | Address on file | | | | | | | |
| 678287 | JOAQUIN REVERON | PARORAMA ESTATE | B 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 678288 | JOAQUIN RIVERA | Address on file | | | | | | | |
| 678201 | JOAQUIN RIVERA AGOSTO | PO BOX 833 | | | | MANATI | PR | 00674 | |
| 678289 | JOAQUIN RIVERA ALMODOVAR | Address on file | | | | | | | |
| 678290 | JOAQUIN RIVERA ALVARADO | Address on file | | | | | | | |
| 678291 | JOAQUIN RIVERA CINTRON | Address on file | | | | | | | |
| 678292 | JOAQUIN RIVERA FELIX | HC02 BOX 4072 | | | | LAS PIEDRAS | PR | 00771 | |
| 241582 | JOAQUIN RIVERA NEGRON | Address on file | | | | | | | |
| 241583 | JOAQUIN RIVERA RIVERA | Address on file | | | | | | | |
| 678293 | JOAQUIN RIVERA ROBLES | Address on file | | | | | | | |
| 678294 | JOAQUIN RIVERA SANTIAGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 678295 | JOAQUIN RIVERA SANTOS | BOX 180 | | | | TRUJILLO ALTO | PR | 00977-0180 | |
| 241584 | JOAQUIN RIVERA VALENTIN | Address on file | | | | | | | |
| 678296 | JOAQUIN ROCA RIVERA | PO BOX 291 | | | | YAUCO | PR | 00698 | |
| 678297 | JOAQUIN RODRIGUEZ | LA TORRE DE PLAZA SUITE 708 | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 241585 | JOAQUIN RODRIGUEZ | Address on file | | | | | | | |
| 241586 | JOAQUIN RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 678298 | JOAQUIN RODRIGUEZ HERNAIZ | URB JARD DE BUENA VISTA | F 12CALLE G | | | CAROLINA | PR | 00985 | |
| 678202 | JOAQUIN RODRIGUEZ MORALES | HC 764 BOX 8300 | | | | PATILLAS | PR | 00723-9728 | |
| 678299 | JOAQUIN RODRIGUEZ ORTIZ | P O BOX 379 | | | | MANATI | PR | 00674-0379 | |
| 241587 | JOAQUIN RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 678300 | JOAQUIN RODRIGUEZ REYES | HC-01 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 678302 | JOAQUIN RODRIGUEZ TROCHE | 108 CALLE GEORGETTY ESQ PUSAN | | | | MAYAGUEZ | PR | 00680 | |
| 678301 | JOAQUIN RODRIGUEZ TROCHE | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 678303 | JOAQUIN ROMAN NIEVES | Address on file | | | | | | | |
| 678304 | JOAQUIN ROMAN NIEVES | Address on file | | | | | | | |
| 241588 | JOAQUIN ROMAN NIEVES | Address on file | | | | | | | |
| 678305 | JOAQUIN ROSARIO RIVERA | APARTADO 1125 | | | | CIALES | PR | 00638 | |
| 241589 | JOAQUIN ROSARIO Y CARMEN J MARTINEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678306 | JOAQUIN SANCHEZ LOPEZ | SANTA ROSA | 13-22 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 678307 | JOAQUIN SANCHEZ RODRIGUEZ | HC 764 BOX 7346 | BO JACOBA SECTOR HIGUERO | | | PATILLAS | PR | 00723 | |
| 678308 | JOAQUIN SANCHEZ SALGADO | Address on file | | | | | | | |
| 678309 | JOAQUIN SANTIAGO DISTRIBUTORS | PO BOX 8601 | | | | PONCE | PR | 00732 | |
| 678310 | JOAQUIN SANTIAGO ROSARIO | HC 2 BOX 28003 | | | | CAGUAS | PR | 00727 | |
| 241590 | JOAQUIN SERPA COTTO | Address on file | | | | | | | |
| 241591 | JOAQUIN T ARGUELLO DE JESUS | Address on file | | | | | | | |
| 678311 | JOAQUIN T PEREZ C/O JOHN PEREZ | 11 TEMPLETON ROAD | | | | WALLINGFORD | CT | 06492 | |
| 241592 | JOAQUIN TIRADO CINTRON | Address on file | | | | | | | |
| 241593 | JOAQUIN TIRADO GONZALEZ | Address on file | | | | | | | |
| 241594 | JOAQUIN TORRES ECHEANDIA | Address on file | | | | | | | |
| 241595 | JOAQUIN TORRES HERNANDEZ | Address on file | | | | | | | |
| 241596 | JOAQUIN TORRES VEGA | Address on file | | | | | | | |
| 678312 | JOAQUIN V TERE ECHEVARRIA | P O BOX 1939 | | | | CIDRA | PR | 00739 | |
| 678313 | JOAQUIN VALDERRAMA HERNANDEZ | RR 01 BOX 14350 | | | | MANATI | PR | 00674 | |
| 678314 | JOAQUIN VARGAS LOPEZ | APARTADO 730 | | | | TOA ALTA | PR | 00954 | |
| 241597 | JOAQUINA ALVAREZ CARMONA | Address on file | | | | | | | |
| 241598 | JOAQUINA BONET Y/O NILSA MUNOZ | Address on file | | | | | | | |
| 678315 | JOAQUINA HERNANDEZ HERNANDEZ | 304 CALLE ROBLE | | | | SAN JUAN | PR | 00923 | |
| 241599 | JOAQUINA LEBRON PAGAN | Address on file | | | | | | | |
| 678316 | JOAQUINA MILLAN FIGUEROA | Address on file | | | | | | | |
| 678317 | JOAQUINA RODRIGUEZ ROJAS | HC 1 BOX 3369 | | | | BARRANQUITAS | PR | 00794 | |
| 241600 | JOAQUINA SEPULVEDA CRUZ | Address on file | | | | | | | |
| 241601 | JOAQUINA TAPIA FLORES | Address on file | | | | | | | |
| 678318 | JOAQUINA TORRES ROSA | PO BOX 1058 | | | | RIO GRANDE | PR | 00745 | |
| 678319 | JOARICK PADILLA AVILES | URB PLE 28 | CALLE JIMENEZ GARCIA | | | CAGUAS | PR | 00725 | |
| 241602 | JOARIS J MARTINEZ MORALES | Address on file | | | | | | | |
| 241603 | JOARIS MALDONADO RODRIGUEZ | LCDA. ANGELA OQUENDO NEGRÓN-ABOGADA DEMANDANTE | 158 DELFIN OLMO | PO BOX 142082 | | ARECIBO | PR | 00614-2082 | |
| 241604 | JOARIS MALDONADO RODRIGUEZ | LCDO. NOEL TORRES ROSADO-ABOGADO DEMANDADO OVIDIO MERCADO LÓPEZ | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 241605 | JOATAM ROSA RIVERA | Address on file | | | | | | | |
| 241606 | JOB ACCOMMODATION NETWORK | P O BOX 6003,62 | MORRILL WAY | | | MORGANTOWN | WI | 26506 6003 | |
| 678320 | JOB ANDUJAR LEBRON | URB COLINAS DE MONTECARLO | E10 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 241607 | JOB CARPET CLEANING, INC | 184 BO CANTERA | | | | MANATI | PR | 00674 | |
| 241608 | JOB CONNECTION | 1121 VALLEJO CALLE ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 241609 | JOB CONNECTION | P.O. BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 241610 | JOB CONNECTION CENTER CORP | P O BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 1256602 | JOB CONNECTION CENTER CORP | Address on file | | | | | | | |
| 241611 | JOB CONTRACTOR CORP | PMB 226819 | AVE HOSTO | | | PONCE | PR | 00716-1107 | |
| 241612 | JOB CONTRACTOR CORP. | 226 PMB 819 AVE. HOSTOS | | | | PONCE | PR | 00716-1107 | |
| 241613 | JOB HUNTERS LLC | PO BOX 56012 | | | | BAYAMON | PR | 00960-5011 | |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 | |
| 241615 | JOBED DIAZ CABRERA | Address on file | | | | | | | |
| 678321 | JOBINO CRUZ MERCADO | HC 05 BOX 34514 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678322 | JOBITA RIVERA CRUZ | VILLA COOPERATIVA | F 26 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 241616 | JOBITA RIVERA CRUZ | Address on file | | | | | | | |
| 241617 | JOBO RIVERA PLACERES | Address on file | | | | | | | |
| 678323 | JOBOS SERVICE STATION | AVE JOBOS BUZON 8575 | | | | ISABELA | PR | 00662-0000 | |
| 241618 | JOBS CARIBE, INC. | EDIF. AREY, SUITE 401 | CALLE MEJICO # 4 | | | SAN JUAN | PR | 00917 | |
| 241619 | JOBS CARIBE, INC. | SUITE 708 | HATO REY CENTER | | | HATO REY | PR | 00918 | |
| 678324 | JOBS FOR THE FUTURE PRODUCTS | 1 BOWDON SQ | | AVENIDA PONCE DE LEON | | BOSTON | MA | 02114 | |
| 241620 | JOBSCARIBE INC | HATO REY CENTER | 268 AVE PONCE DE LEON STE 708 | | | SAN JUAN | PR | 00918 | |
| 678325 | JOBSITE CONSTRUCTION | P O BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 | |
| 678326 | JOC YEE MOK SIEM | COND LA RADA | 1020 AVE ASHFORD #409 | | | SAN JUAN | PR | 00907 | |
| 678327 | JOCAMA INVESTMENT CORP | PO BOX 40968 | | | | SAN JUAN | PR | 00940 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1285 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241621 | JOCECIL LUGO RIVERA | Address on file | | | | | | | |
| 241622 | JOCEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 241623 | JOCELINE BARBIERI | Address on file | | | | | | | |
| 241624 | JOCELINE FLORES GARCIA | Address on file | | | | | | | |
| 241625 | JOCELINE VALENTIN LEBRON | Address on file | | | | | | | |
| 678328 | JOCELYN TERSA CABRERA TOLEDO | COND DE DIEGO | 444 CALLE DE DIEGO APT 1401 | | | SAN JUAN | PR | 00923 | |
| 678329 | JOCELY DIAZ COSME | HC 03 BOX 39431 | | | | GURABO | PR | 00778 | |
| 241626 | JOCELYN A. ENCARNACION | Address on file | | | | | | | |
| 241627 | JOCELYN ALEJANDRO GARCIA | Address on file | | | | | | | |
| 678331 | JOCELYN ALMONTE GUZMAN | URB ALTURAS DE RIO GRANDE | R 923 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 678330 | JOCELYN ALMONTE GUZMAN | Address on file | | | | | | | |
| 241628 | JOCELYN ALVAREZ IRIZARRY | Address on file | | | | | | | |
| 241629 | JOCELYN ANTUNA CRUZ | Address on file | | | | | | | |
| 241630 | JOCELYN BAEZ MEDERO | Address on file | | | | | | | |
| 678332 | JOCELYN BONES DIAZ | BO CORAZON | 225 P 12 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 678333 | JOCELYN CABEZUDO CASTELLANO | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 241631 | JOCELYN CENTENO GONZALEZ | Address on file | | | | | | | |
| 241632 | JOCELYN COLLAZO MEDINA | Address on file | | | | | | | |
| 678334 | JOCELYN DE ARCE RODRIGUEZ | BAIROA PARK | 2H62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 678335 | JOCELYN DE JESUS ROMAN | 505 CALLE CORCEGA | APTO 1 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 678336 | JOCELYN GONZALEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 678337 | JOCELYN GONZALEZ BENITEZ | RES LAGOS DE BLASINA | EDIF 4 APT 51 | | | CAROLINA | PR | 00958 | |
| 241633 | JOCELYN GONZALEZ RIVERA | Address on file | | | | | | | |
| 241634 | JOCELYN GONZALEZ SOTO | Address on file | | | | | | | |
| 241635 | JOCELYN HEREDIA COLLAZO | Address on file | | | | | | | |
| 241636 | JOCELYN HEREDIA COLLAZO | Address on file | | | | | | | |
| 241637 | JOCELYN I LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 845420 | JOCELYN LOPEZ VILANOVA | URB CAMINO DEL MAR | 7018 PLAZA ARENALES | | | TOA BAJA | PR | 00949-4391 | |
| 241638 | JOCELYN M ACEVEDO SANCHEZ | Address on file | | | | | | | |
| 678338 | JOCELYN M CARRASQUILLO CRUZ | BO CANOVANILLA | CARR 857 KM 3 7 | | | CAROLINA | PR | 00985 | |
| 241639 | JOCELYN M MAYORAL TORRES | Address on file | | | | | | | |
| 241640 | JOCELYN M. LOPEZ CORTES | Address on file | | | | | | | |
| 241641 | JOCELYN MARTINEZ CARDONA | Address on file | | | | | | | |
| 678339 | JOCELYN MARTINEZ LEON | P O BOX 371390 | | | | CAYEY | PR | 00737 | |
| 241642 | JOCELYN MONTALVO ORTIZ | Address on file | | | | | | | |
| 241643 | JOCELYN MORELL CASELLAS | Address on file | | | | | | | |
| 241644 | JOCELYN MORELL CASELLAS | Address on file | | | | | | | |
| 241645 | JOCELYN MOYET SANABRIA | Address on file | | | | | | | |
| 241646 | JOCELYN MOYET SANABRIA, LCDA | Address on file | | | | | | | |
| 678340 | JOCELYN NANETTE CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 241647 | JOCELYN NATAL HERNANDEZ | Address on file | | | | | | | |
| 678341 | JOCELYN O CINTRON SOSA | Address on file | | | | | | | |
| 241648 | JOCELYN O. CINTRON SOSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 678342 | JOCELYN PEREZ GOYTIA | Address on file | | | | | | | |
| 678343 | JOCELYN PEREZ GOYTIA | Address on file | | | | | | | |
| 241649 | JOCELYN REYES CARRASQUILLO | Address on file | | | | | | | |
| 241650 | JOCELYN RODRIGUEZ CARTAGENA | Address on file | | | | | | | |
| 678344 | JOCELYN RODRIGUEZ ROSARIO | GARDEN VALLEY CLUB | BZN 57 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 241651 | JOCELYN ROQUE GUZMAN | Address on file | | | | | | | |
| 241652 | JOCELYN SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 678345 | JOCELYN SEIN CRUZ | HC 3 BOX 34375 | | | | MOCA | PR | 00676 | |
| 678346 | JOCELYN SIAREZ QUIONES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 678347 | JOCELYN SOTO SANTONI | URB CUIDAD CENTRO | 246 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 241653 | JOCELYN TERESA CABRERA TOLEDO | Address on file | | | | | | | |
| 241654 | JOCELYN TORO RAMIREZ | Address on file | | | | | | | |
| 241655 | JOCELYN TORRES SANTIAGO | Address on file | | | | | | | |
| 241656 | JOCELYN TRINIDAD LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case: 17-03283 (LTS)

Page 1286 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678348 | JOCELYN TROCHEZ SANTINI | EXT JARD DE COAMO | C 3 CALLE 17 | | | COAMO | PR | 00769 | |
| 678349 | JOCELYN VILLA CONCEPCION | Address on file | | | | | | | |
| 241657 | JOCELYN, SANTOS | Address on file | | | | | | | |
| 241658 | JOCELYNE D RAMOS VARGAS | Address on file | | | | | | | |
| 241659 | JOCHUAN LOPEZ DE VICTORIA PEREZ | Address on file | | | | | | | |
| 241660 | JOCIAN FRADERA SOTO | Address on file | | | | | | | |
| 241661 | JOCK BERRIOS, NELLIE | Address on file | | | | | | | |
| 241662 | JOCK GATTI HERRER | Address on file | | | | | | | |
| 241663 | JOCO PLUMBING | Address on file | | | | | | | |
| 241664 | JODARIZ GALAN RIVERA | Address on file | | | | | | | |
| 241665 | JODE E. CANCEL CATALA | Address on file | | | | | | | |
| 678350 | JODINE LUNA REYES | HC 01 BOX 6497 | | | | AIBONITO | PR | 00705 | |
| 678351 | JOE & VIC | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678352 | JOE & VIC HOTEL A REST SUPPLY | PO BOX 13502 | | | | SAN JUAN | PR | 00908 | |
| 678353 | JOE A CORDERO FRATICELLI | URB COSTA SUR | 121 CALLE G | | | YAUCO | PR | 00698 | |
| 241666 | JOE A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 241667 | JOE A SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 241668 | JOE AIR CENTER | LEVITTOWN | 2822 AVE DOS PALMAS ESQ ADA | | | TOA BAJA | PR | 00949 | |
| 678354 | JOE ALICEA HERNANDEZ | URB VISTA | Q 91 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 241669 | JOE ALICEA HERNANDEZ | Address on file | | | | | | | |
| 678355 | JOE BUS LINE D 12/JOSE L RIVERA COLON | URB SANTA ELENA | D 12 CALLE 7 | | | YAUCOA | PR | 00767 | |
| 678356 | JOE COLON STUDIO INC | 150 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | Address on file | | | | | | | |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | Address on file | | | | | | | |
| 678357 | JOE DAVILA CASTRO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 678358 | JOE DOUGLAS NAZARIO TORRES | EDIF PASEO GUAINIA | 4639 APTO 312 CALLE LUNA FINAL | | | PONCE | PR | 00717-2011 | |
| 241671 | JOE E DELGADO MELENDEZ | Address on file | | | | | | | |
| 241672 | JOE E OLIVO MOJICA | Address on file | | | | | | | |
| 241673 | JOE ECHEVARRIA MALDONADO | Address on file | | | | | | | |
| 678359 | JOE FONSECA RIVERA | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 | |
| 241674 | JOE FRANCO & PARTNERS INC. | 1319 ASHFORD AVENUE SUITE 3/B | | | | SAN JUAN | PR | 00907 | |
| 241675 | JOE GOMEZ PENA | Address on file | | | | | | | |
| 678360 | JOE GONZALEZ RUIZ | HC 04 BOX 41403 | | | | HATILLO | PR | 00659 | |
| 678361 | JOE L ALGORRI TORRES | URB SAN ALFONSO | B 23 CALLE VERDE | | | CAGUAS | PR | 00725 | |
| 678362 | JOE MACHIN RODRIGUEZ | BO VALENCIANO ABAJO | CARR 919 KM 4 6 | | | JUNCOS | PR | 00777 | |
| 678363 | JOE MARQUEZ GARCIA | Address on file | | | | | | | |
| 241676 | JOE NUEL LEBRON MILLAN | Address on file | | | | | | | |
| 241677 | JOE OFRAY SANCHEZ | Address on file | | | | | | | |
| 241678 | JOE OLIVENCIA ROSADO | Address on file | | | | | | | |
| 241679 | JOE OQUENDO TRUCKING | PO BOX 3328 | | | | CATANO | PR | 00963-3328 | |
| 241680 | JOE OYOLA CASILLA | Address on file | | | | | | | |
| 678364 | JOE PADILLA CASTRO | ALTURA DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 678365 | JOE R MALDONADO HERNANDEZ | BO OBRERO 724 | CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 241681 | JOE REFRIGERATION & CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| 241682 | JOE REFRIGERATION AND CENTRAL AIR INC | PO BOX 2070 | | | | MORIVIS | PR | 00687 | |
| 678366 | JOE RODRIGUEZ HERNANDEZ | RES NEMESIO R CANALES | EDF 40 APTO 756 | | | SAN JUAN | PR | 00918 | |
| 241683 | JOE RODRIGUEZ SMITH | Address on file | | | | | | | |
| 241684 | JOE S CLEANERS | UBR LOMAS VERDES | 3R-37 AVE LAUREL | | | BAYAMON | PR | 00956-3273 | |
| 678368 | JOE TORRES/CORRECAMINO/COLICEBA | BOX 274 | | | | TOA ALTA | PR | 00953 | |
| 678369 | JOE TRANSMISSION | R F E -7 BOX 7195 | | | | SAN JUAN | PR | 00928 | |
| 241685 | JOE VERA GONZALEZ | Address on file | | | | | | | |
| 678370 | JOE VILLALOBOS RIVERA | 57 CALLE HOYO FRIO | | | | JAYUYA | PR | 00664 | |
| 241686 | JOE W LOPEZ BAEZ | Address on file | | | | | | | |
| 241687 | JOEACHIM MACHADO CENTENO | Address on file | | | | | | | |
| 241688 | JOECY BAEZ VAZQUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241689 | JOED A RUIZ RIVERA | Address on file | | | | | | | |
| 241690 | JOED A RUIZ RIVERA | Address on file | | | | | | | |
| 771116 | JOED CARABALLO JULIA | Address on file | | | | | | | |
| 241691 | JOED MELENDEZ CINTRON | Address on file | | | | | | | |
| 241692 | JOED MELENDEZ CINTRON | Address on file | | | | | | | |
| 678372 | JOEDLEEN GONZALEZ DIAZ | Address on file | | | | | | | |
| 678373 | JOEDMAR RODRIGUEZ NAVARRO | LOS CAOBOS 2827 CALLE COJOBA | | | | PONCE | PR | 00716 | |
| 678374 | JOEDYS WATER DISTRIBUTORS | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| 241693 | JOEFRE CONDE ORTIZ | Address on file | | | | | | | |
| 241694 | JOEGE E MENDEZ LOPEZ | Address on file | | | | | | | |
| 241695 | JOEHANN COFFIE RIVERA | Address on file | | | | | | | |
| 241696 | JOEHANNY MERCED BORIA | Address on file | | | | | | | |
| 241697 | JOEKENNIEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 241698 | JOEL A AYALA HERNANDEZ | Address on file | | | | | | | |
| 241699 | JOEL A AYBAR ALVIRA | Address on file | | | | | | | |
| 678377 | JOEL A CALDERON ROSARIO | Address on file | | | | | | | |
| 241700 | JOEL A CALDERON ROSARIO | Address on file | | | | | | | |
| 241701 | JOEL A COLON MANTANEZ | Address on file | | | | | | | |
| 241702 | JOEL A COLON MUNIZ | Address on file | | | | | | | |
| 678378 | JOEL A CRUZ | P O BOX 3999 | | | | GUAYNABO | PR | 00970 | |
| 845421 | JOEL A CRUZ HIRALDO | URB RIVER GDNS | 53 CALLE FLOR DEL RIO APT E6 | | | CANOVANAS | PR | 00729-3341 | |
| 678379 | JOEL A DELGADO LOPEZ | SUITE NUM 90 P O BOX 2500 | | | | QUEBRADILLAS | PR | 00678 | |
| 678380 | JOEL A FELICIANO GONZALEZ | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| 241703 | JOEL A FIGUEROA CRUZ | Address on file | | | | | | | |
| 241704 | JOEL A GONZALEZ PADILLA | Address on file | | | | | | | |
| 678381 | JOEL A GONZALEZ RIVERA | Address on file | | | | | | | |
| 241705 | JOEL A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 678382 | JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766-9000 | |
| 241707 | JOEL A LEON ACOSTA | Address on file | | | | | | | |
| 678383 | JOEL A LOPEZ | Address on file | | | | | | | |
| 241708 | JOEL A LOPEZ BORGES | Address on file | | | | | | | |
| 241709 | JOEL A LOPEZ BORGES | Address on file | | | | | | | |
| 241710 | JOEL A MACHUCA AYENDE | Address on file | | | | | | | |
| 241711 | JOEL A MAISONET Y NEYDA RAMOS | Address on file | | | | | | | |
| 241712 | JOEL A MALDONADO GARCIA | Address on file | | | | | | | |
| 241713 | JOEL A MARTINEZ MORO | Address on file | | | | | | | |
| 241714 | JOEL A MARTINEZ SILVA | Address on file | | | | | | | |
| 678384 | JOEL A MERCADO DIAZ | COLINAS DE CUPEY | B15 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 241715 | JOEL A ORELLANA VARGAS | Address on file | | | | | | | |
| 678385 | JOEL A ORTIZ RIVERA | PO BOX 40348 | | | | SAN JUAN | PR | 00940-0348 | |
| 241716 | JOEL A POMALES MORALES | Address on file | | | | | | | |
| 241717 | JOEL A POMALES RODRIGUEZ | Address on file | | | | | | | |
| 241718 | JOEL A QUINTANA TORRES | Address on file | | | | | | | |
| 241719 | JOEL A RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 241720 | JOEL A RIVERA CENTENO | Address on file | | | | | | | |
| 241721 | JOEL A RIVERA CENTENO | Address on file | | | | | | | |
| 241722 | JOEL A RIVERA LOPEZ | Address on file | | | | | | | |
| 241723 | JOEL A RIVERA PRADO | Address on file | | | | | | | |
| 241724 | JOEL A RODRIGUEZ | Address on file | | | | | | | |
| 241725 | JOEL A RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 241726 | JOEL A ROSA GONZALEZ | Address on file | | | | | | | |
| 241727 | JOEL A ROSADO BUTLER | Address on file | | | | | | | |
| 678387 | JOEL A ROSADO RIVERA | P O BOX 1027 | | | | SAN GERMAN | PR | 00683 | |
| 678386 | JOEL A ROSADO RIVERA | RR 01 BOX 6044 | | | | MARICAO | PR | 00606 | |
| 678388 | JOEL A ROSARIO ESCRIBANO | BO SANTA TERISITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 678389 | JOEL A SANCHEZ CENTENO | HOTO ARRIBA | CALLE A BZN 10 | | | ARROYO | PR | 00612 | |
| 678390 | JOEL A SANTOS APONTE | PASEO PALMA REAL | 63 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| 241728 | JOEL A SANTOS MORALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1288 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241729 | JOEL A SOTO GUZMAN | Address on file | | | | | | | |
| 678391 | JOEL A TORRES LUGO | VILLA DEL CARMEN | 4669 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 845422 | JOEL A TORRES VELAZQUEZ | BDA FELICIA | 190 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 241730 | JOEL A VARGAS AVILES | Address on file | | | | | | | |
| 241731 | JOEL A VAZQUEZ AGUILA | Address on file | | | | | | | |
| 678392 | JOEL A VELAZQUEZ BERRIOS | Address on file | | | | | | | |
| 241732 | JOEL A. CALDERON DE JESUS | Address on file | | | | | | | |
| 241733 | JOEL A. CAMPOS CAMPOS | Address on file | | | | | | | |
| 241734 | JOEL A. CAMPOS CAMPOS | Address on file | | | | | | | |
| 241735 | JOEL A. ESPINAL TERRERO | Address on file | | | | | | | |
| 678393 | JOEL A. MACHADO RIVERA | PO BOX 76 | | | | GARROCHALES | PR | 00652-0076 | |
| 678395 | JOEL A. RIVERA | Address on file | | | | | | | |
| 678394 | JOEL A. RIVERA | Address on file | | | | | | | |
| 241736 | JOEL A. SANCHEZ | Address on file | | | | | | | |
| 241737 | JOEL A. SOTO SANTIAGO | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 | |
| 678396 | JOEL ACEVEDO RODRIGUEZ | HC 01 BOX 8010 | | | | ARECIBO | PR | 00688 | |
| 241738 | JOEL AGOSTO NIEVES | Address on file | | | | | | | |
| 241739 | JOEL AGOSTO NIEVES | Address on file | | | | | | | |
| 678397 | JOEL AGRON PEREZ | BOX 935 | | | | AGUADA | PR | 00602 | |
| 678398 | JOEL ALBERTO PEREZ PEREZ | 2DA EXT LAS DELICIAS | 3798 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 678399 | JOEL ALEXANDER ORTIZ | HC 2 BOX 6623 | | | | BARRANQUITAS | PR | 00794 | |
| 241740 | JOEL ALEXIS RIVERA | Address on file | | | | | | | |
| 241741 | JOEL ALGEA RESTO | Address on file | | | | | | | |
| 678400 | JOEL ALVARADO BONILLA | PO BOX 40112 | | | | SAN JUAN | PR | 00940-0112 | |
| 678401 | JOEL ALVARADO RIVERA | HC 01 BOX 11731 | | | | COAMO | PR | 00769 | |
| 678402 | JOEL ALVAREZ NIEVES | ALTURAS DE VEGA BAJA | D 17 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 678403 | JOEL ALVAREZ RIVERA | HC 4 BOX 44886 | | | | CAYEY | PR | 00725-9669 | |
| 241742 | JOEL ALVELO GALBAN | Address on file | | | | | | | |
| 241743 | JOEL ALVERIO ALAMO | Address on file | | | | | | | |
| 241744 | JOEL AMADOR GARCIA | Address on file | | | | | | | |
| 241745 | JOEL AMARO GONZALEZ | Address on file | | | | | | | |
| 678404 | JOEL ANDRADES VARGAS | URB SIERRA BAYAMON | 7 11 AVE PRINCIPAL NORTE | | | BAYAMON | PR | 00961 | |
| 241746 | JOEL ANTIGUA ARIAS | Address on file | | | | | | | |
| 241747 | JOEL ANTONIO SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 678405 | JOEL APONTE CARRASCO | RR 2 BOX 7928 | | | | CIDRA | PR | 00739 | |
| 678406 | JOEL APONTE RUIZ | RES JARD PARQUE REAL | 200 CALLE CORAL APT 105 | | | LAJAS | PR | 00667 | |
| 678407 | JOEL ARCE BARBOSA | HC 4 BOX 44448 | | | | LARES | PR | 00669 | |
| 678408 | JOEL ARNAUD VELEZ | 15 MIRADERO GARDEN | | | | MAYAGUEZ | PR | 00682 | |
| 241748 | JOEL ARROYO MORALES Y OLGA N CENTENO | Address on file | | | | | | | |
| 241749 | JOEL ARROYO MORALES Y OLGA N CENTENO | Address on file | | | | | | | |
| 241750 | JOEL ARROYO OJEDA | Address on file | | | | | | | |
| 241751 | JOEL ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 241752 | JOEL AVILES CARDONA | Address on file | | | | | | | |
| 241753 | JOEL AVILES COLON | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 241754 | JOEL AYALA MARTINEZ | Address on file | | | | | | | |
| 678409 | JOEL AYALA MONTALVO | HC 1 BOX 7438 | | | | CABO ROJO | PR | 00623 | |
| 241755 | JOEL B. MERCEDES DIAZ | Address on file | | | | | | | |
| 678410 | JOEL BERRIOS GARCIA | Address on file | | | | | | | |
| 678411 | JOEL BERRRIOS GARCIA | BDA ISRAEL | 162 PALESTINA | | | SAN JUAN | PR | 00923 | |
| 241756 | JOEL BLANCO GONZALEZ | Address on file | | | | | | | |
| 241757 | JOEL BOBE MORALES | Address on file | | | | | | | |
| 241758 | JOEL BOBE MORALES | Address on file | | | | | | | |
| 2175384 | JOEL BONILLA MELENDEZ | Address on file | | | | | | | |
| 241759 | JOEL BONILLA ROMAN | Address on file | | | | | | | |
| 678412 | JOEL BORGES PEREZ | P O BOX 602 | | | | QUEBRADILLAS | PR | 00678 | |
| 241760 | JOEL BORRERO CARABALLO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241761 | JOEL BRACERO RODRIGUEZ | Address on file | | | | | | | |
| 241762 | JOEL BRENS AQUINO | Address on file | | | | | | | |
| 241763 | JOEL BUS LINE | URB SANTA ELENA | D12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 241764 | JOEL CABASSA RODRIGUEZ | Address on file | | | | | | | |
| 678413 | JOEL CALDERON RIVERA | HC 1 BOX 6066 | | | | JUNCOS | PR | 00777 | |
| 678414 | JOEL CALDERON ROSARIO | COOP JARDINES SAN IGNACIO 1205 BS | | | | SAN JUAN | PR | 00927 | |
| 241765 | JOEL CANCEL MARTINEZ | Address on file | | | | | | | |
| 241766 | JOEL CANDELARIO RODRIGUEZ | Address on file | | | | | | | |
| 678415 | JOEL CARABALLO LOPEZ | Address on file | | | | | | | |
| 241767 | JOEL CARMONA GUTIERREZ | Address on file | | | | | | | |
| 241768 | JOEL CARTAGENA PEREZ | Address on file | | | | | | | |
| 678416 | JOEL CASTRO CARRASQUILLO | EXT ROUND HILLS | 252 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 678417 | JOEL CASTRO PEREZ | Address on file | | | | | | | |
| 678418 | JOEL CEBALLOS MOREL | 215 CALLE APONTE APT 3 | | | | SAN JUAN | PR | 00915 | |
| 241769 | JOEL CINTRON / MARIA OQUENDO | Address on file | | | | | | | |
| 678419 | JOEL CINTRON SANTIAGO | PO BOX 520 | | | | QUEBRADILLAS | PR | 00678 | |
| 241770 | JOEL CLAUDIO HERNANDEZ | Address on file | | | | | | | |
| 678420 | JOEL CLEMENTE PIZARRO | HC 01 BOX 7437 | | | | LOIZA | PR | 00772 | |
| 678375 | JOEL COLLAZO RIVERA | PO BOX 538 | | | | COROZAL | PR | 00783 | |
| 241771 | JOEL COLON COLON | Address on file | | | | | | | |
| 678421 | JOEL COLON GARCIA | RR 3 BOX 44 | | | | SAN JUAN | PR | 00926 | |
| 678422 | JOEL COLON GONZALEZ | HC 02 BOX 4816 | | | | COAMO | PR | 00769 | |
| 241772 | JOEL COLON JUSTINIANO | Address on file | | | | | | | |
| 678423 | JOEL COLON MARTINEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 845424 | JOEL COLON RIOS | COND ALTURAS DE MONTE MAR | 130 CAMINO LOMAS DEL VIENTO | | | SAN JUAN | PR | 00625 | |
| 678424 | JOEL COLON RODRIGUEZ | TOA ALTA HEIGTS | AS 11 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 678425 | JOEL COLON ROLDAN | P O BOX 3567 | | | | AGUADILLA | P R | 00605 | |
| 241773 | JOEL CONCEPCION ECHEVARRIA | Address on file | | | | | | | |
| 241774 | JOEL CONCEPCION ORRIOLS | Address on file | | | | | | | |
| 678426 | JOEL CORA DE LA ROSA | URB. SAN FERNANDO | F 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 241775 | JOEL CORDERO CABAN | Address on file | | | | | | | |
| 678427 | JOEL CORDERO PEREZ | URB VILLA FONTANA | 10 VIA 43 4TS | | | CAROLINA | PR | 00983 | |
| 241776 | JOEL CORDERO RAMOS | Address on file | | | | | | | |
| 241777 | JOEL CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 678428 | JOEL CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 241779 | JOEL CRUZ ARROYO | Address on file | | | | | | | |
| 241780 | JOEL CRUZ DIAZ | Address on file | | | | | | | |
| 678429 | JOEL CRUZ RAMOS | BOX 216 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678430 | JOEL CUBERO COLON | PO BOX 3097 | | | | JUNCOS | PR | 00777 | |
| 678431 | JOEL CUBERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241781 | JOEL D AROCHO GARCIA | Address on file | | | | | | | |
| 845425 | JOEL D CARRION VELAZQUEZ | URB LOS ARBOLES | 476 CALLE BUCARE | | | RIO GRANDE | PR | 00745-5322 | |
| 241782 | JOEL D GARCIA ECHEVARRIA | Address on file | | | | | | | |
| 241783 | JOEL D GONZALEZ PEREZ | Address on file | | | | | | | |
| 241784 | JOEL D MELENDEZ RIVERA | Address on file | | | | | | | |
| 678432 | JOEL D SANCHEZ DATIZ | RR 4 BOX 16655 | | | | AÑASCO | PR | 00610 | |
| 241785 | JOEL D SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 241786 | JOEL D. SANCHEZ DATIS | LCDO. WENDEL H. MERCADO | 119 ESTE | CALLE CANDELARIA | PO BOX 59 | MAYAGÜEZ | PR | 00681 | |
| 241787 | JOEL DAVID TORRES RODRIGUEZ | Address on file | | | | | | | |
| 678433 | JOEL DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 241788 | JOEL DE JESUS CARRASQUILLO | Address on file | | | | | | | |
| 678434 | JOEL DE JESUS GARCIA | PO BOX 1646 | | | | VEGA BAJA | PR | 00694 | |
| 241789 | JOEL DE JESUS ORTIZ | Address on file | | | | | | | |
| 241790 | JOEL DE JESUS ORTIZ | Address on file | | | | | | | |
| 241791 | JOEL DEL RIO TUFINO | Address on file | | | | | | | |
| 845426 | JOEL DELGADO MARTINEZ DBA JOEL AUTO PAINT | HC 3 BOX 22100 | | | | RIO GRANDE | PR | 00745-8855 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1290 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241792 | JOEL DELGADO MORALES | Address on file | | | | | | | |
| 678435 | JOEL DELGADO MORALES | Address on file | | | | | | | |
| 241793 | JOEL DELGADO Y LEXIE LUGO | Address on file | | | | | | | |
| 678436 | JOEL DELIZ PELLOT | Address on file | | | | | | | |
| 241794 | JOEL DIAZ FLORES | Address on file | | | | | | | |
| 678437 | JOEL DIAZ GUZMAN | Address on file | | | | | | | |
| 241795 | JOEL DIAZ RIVERA | Address on file | | | | | | | |
| 678438 | JOEL E ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678439 | JOEL E ANAYA OSPINA | COND DE ALTAMIRA APT 15B | 501 CALLE PERSEO | | | SAN JUAN | PR | 00920-4232 | |
| 241796 | JOEL E BODDEN TORRES | Address on file | | | | | | | |
| 678440 | JOEL E COTTO RODRIGUEZ | BO SUMIDERO SECTOR CAPILLA | HC 01 BOX 866 | | | AGUAS BUENAS | PR | 00703 | |
| 241797 | JOEL E COTTO RODRIGUEZ | Address on file | | | | | | | |
| 241798 | JOEL E LISBOA MORALES | Address on file | | | | | | | |
| 241799 | JOEL E MOLINA VAZQUEZ | Address on file | | | | | | | |
| 678441 | JOEL E NAZARIO OTERO | Address on file | | | | | | | |
| 241800 | JOEL E NUNEZ LOPEZ | Address on file | | | | | | | |
| 241801 | JOEL E ORTEGA | Address on file | | | | | | | |
| 241802 | JOEL E PADILLA RIVERA | Address on file | | | | | | | |
| 241803 | JOEL E RENTA BARTOLOMEI | Address on file | | | | | | | |
| 678442 | JOEL E RIVERA ORTIZ | HC 01 BOX 7264 | | | | COROZAL | PR | 00783 | |
| 678443 | JOEL E RIVERA/NEW AGE SECURITY INC | P O BOX 8849 | | | | SAN JUAN | PR | 00910 | |
| 678444 | JOEL E SALGADO | URB VALLE REAL | 1752 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 241804 | JOEL E SALGADO | Address on file | | | | | | | |
| 241805 | JOEL E SANTIAGO ROBLES | Address on file | | | | | | | |
| 241806 | JOEL E TORRES | Address on file | | | | | | | |
| 241807 | JOEL E VELEZ COLON | Address on file | | | | | | | |
| 241808 | JOEL E. COLON HERNANDEZ | Address on file | | | | | | | |
| 241809 | JOEL E. MUNOZ PAGAN | Address on file | | | | | | | |
| 241811 | JOEL E.CRUZ ALAMA UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 241811 | JOEL ELIZA RIVERA | Address on file | | | | | | | |
| 678445 | JOEL ESCOBAR RAMOS | Address on file | | | | | | | |
| 241812 | JOEL ESCOBAR RAMOS Y ARPE | Address on file | | | | | | | |
| 241813 | JOEL ESPINA NUNEZ | Address on file | | | | | | | |
| 678446 | JOEL ESTEVA PACHECO | P O BOX 713 | | | | YAUCO | PR | 00698 | |
| 678447 | JOEL ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00954 | |
| 678448 | JOEL F ALVAREZ FIGUEROA | BO BELGICA | 5802 CALLE CHILE | | | PONCE | PR | 00717 | |
| 241814 | JOEL F CORDERO SANTIAGO | Address on file | | | | | | | |
| 678449 | JOEL F FRANCO PEREZ | B 27 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 241815 | JOEL F LOPEZ COTTO/ IRMA N COTTO | Address on file | | | | | | | |
| 678450 | JOEL F MORALES MARTINEZ | HC 1 BOX 5444 | | | | ARROYO | PR | 00714 | |
| 241816 | JOEL F PIERLUISI CORDERO | Address on file | | | | | | | |
| 678451 | JOEL F RODRIGUEZ | URB SIERRA BAYAMON | 23 - 9 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 241817 | JOEL F TORRES HERNANDEZ | Address on file | | | | | | | |
| 241818 | JOEL FARES KHURY Y LIDIA KHURY | Address on file | | | | | | | |
| 678452 | JOEL FELICIANO FELICANO | HC 1 BOX 7453 | | | | YAUCO | PR | 00698 | |
| 678453 | JOEL FELICIANO ROMERO | HC 2 BOX 9502 | | | | QUEBRADILLAS | PR | 00678 | |
| 241819 | JOEL FELIX PENA | Address on file | | | | | | | |
| 678454 | JOEL FERNANDEZ PAGAN | SANTA ELENA | MM 4 CALLE J | | | BAYAMON | PR | 00957 | |
| 241820 | JOEL FERNANDO MILLIAN LOPEZ | Address on file | | | | | | | |
| 241821 | JOEL FIGUEROA RIVERA | Address on file | | | | | | | |
| 241822 | JOEL FONTANEZ FERMAINTT | Address on file | | | | | | | |
| 678455 | JOEL FORTIS FONTAN | COND JARDINES DE CAPARRA | 306 CALLE B PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 241823 | JOEL G ARROYO ARCAY DBA AA UNITORMS & MO | URB ESTANCIAS DEL GOLF | 450 CALLE HNOS SCHMITH | | | PONCE | PR | 00730 | |
| 678457 | JOEL G CANCEL MONTALVO | URB LA MARINA | R9 CALLE 6 SUR | | | CAROLINA | PR | 00979 | |
| 678456 | JOEL G CANCEL MONTALVO | URB LOMAS DE TRUJILLO ALTO | G 46 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 845427 | JOEL G DIAZ SANCHEZ | PO BOX 1418 | | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1291 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241824 | JOEL G REYES LEON | Address on file | | | | | | | |
| 678458 | JOEL G VAZQUEZ COGNET | URB COLINAS DE CUPEY | D 3 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 678459 | JOEL GARCIA CANCEL | PARC CASTILLO | CALLE TORRIMAR BOX E 11 | | | MAYAGUEZ | PR | 00680 | |
| 678460 | JOEL GARCIA MORENO | Address on file | | | | | | | |
| 678461 | JOEL GERENA RIVERA | HC 1 BOX 4715 | | | | CAMUY | PR | 00627 | |
| 241825 | JOEL GIRALD NAVARRO | Address on file | | | | | | | |
| 241826 | JOEL GOMEZ DONES | Address on file | | | | | | | |
| 678462 | JOEL GONZALEZ ARROYO | HC 08 BOX 49820 | | | | CAGUAS | PR | 00725 | |
| 678463 | JOEL GONZALEZ COLLAZO | Address on file | | | | | | | |
| 678464 | JOEL GONZALEZ COLON | HC 01 BOX 8047 | | | | VILLALBA | PR | 00766 | |
| 678465 | JOEL GONZALEZ HERNANDEZ | URB LOMAS VERDES | 268 CALLE ALEJANDRINA | | | MOCA | PR | 00626 | |
| 845428 | JOEL GONZALEZ HNC GONZALEZ INDUSTRIAL SERVICES | URB LEVITTOWN LAKES | BV14 CALLE DR MANUEL A ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 241827 | JOEL GONZALEZ MATOS | Address on file | | | | | | | |
| 678466 | JOEL GONZALEZ NAZARIO | HC 1 BOX 5248 | | | | JUANA DIAZ | PR | 00795 | |
| 241828 | JOEL GONZALEZ NIEVES | Address on file | | | | | | | |
| 241829 | JOEL GONZALEZ RAMOS | Address on file | | | | | | | |
| 241830 | JOEL GONZALEZ RAMOS | Address on file | | | | | | | |
| 678467 | JOEL GONZALEZ ROBLES | URB JACARANDA | C 22 CALLE A | | | PONCE | PR | 00730 | |
| 678468 | JOEL GONZALEZ VEGA | LAS BATATAS EL TUQUE | 76 CALLE A | | | PONCE | PR | 00728 | |
| 678469 | JOEL GREEN RIVERA | PO BOX 206 | | | | BARRANQUITAS | PR | 00794 | |
| 678471 | JOEL GUILLOTY PEREZ | HC 05 BOX 55120 | | | | MAYAGUEZ | PR | 00680 | |
| 678470 | JOEL GUILLOTY PEREZ | Address on file | | | | | | | |
| 241831 | JOEL GUISANDEZ SOTO | Address on file | | | | | | | |
| 831436 | Joel Gutiérrez Mortuary Service | P O Box 2133 | | | | Cayey | PR | 00736 | |
| 241832 | JOEL GUZMAN FONT | Address on file | | | | | | | |
| 678472 | JOEL GUZMAN GUZMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 241833 | JOEL HANCE COLLAZO | Address on file | | | | | | | |
| 241834 | JOEL HERNANDEZ DIAZ | Address on file | | | | | | | |
| 678473 | JOEL HERNANDEZ LOPEZ | URB VERA AYALA | 848 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 678474 | JOEL HERNANDEZ RIVERA | BOX 2607 | | | | MOCA | PR | 00676 | |
| 678475 | JOEL HERNANDEZ ROSARIO | HC 1 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 241835 | JOEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 678476 | JOEL I ALICEA NIEVES | URB COVADONGA | 13 - 3D 14 | | | TOA BAJA | PR | 00949 | |
| 678477 | JOEL I CAQUIAS ORTIZ | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 678478 | JOEL I MARTINEZ DIAZ | ALBERGUE OLIMPICO | PO BOX 2269 | | | SALINAS | PR | 00751 | |
| 241836 | JOEL I RIOS HUERTAS | Address on file | | | | | | | |
| 241837 | JOEL IRIZARRY LUCIANO | Address on file | | | | | | | |
| 678479 | JOEL IRIZARRY SANTIAGO | HC 2 BOX 240 | | | | JAYUYA | PR | 00664 | |
| 241838 | JOEL ISAAC ACOSTA | Address on file | | | | | | | |
| 845429 | JOEL ISAAC CASTRO PEREZ | 269 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901-1205 | |
| 241839 | JOEL ISAAC DIAZ RIVERA | Address on file | | | | | | | |
| 241840 | JOEL ISANDER CUADRADO DELGADO | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 678480 | JOEL IVAN VALENTIN REYES | COUNTRY CLUB | 962 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 241841 | JOEL IVAN VALENTIN REYES | Address on file | | | | | | | |
| 241842 | JOEL J CHARRIEZ VAZQUEZ | Address on file | | | | | | | |
| 845430 | JOEL J FIGUEROA ROSADO | URB LEVITTOWN LAKES | JW2 CALLE ALICIA SICARDO | | | TOA BAJA | PR | 00949-3645 | |
| 845431 | JOEL J MARTINEZ SERRANO | HC 30 BOX 32202 | | | | SAN LORENZO | PR | 00754-9721 | |
| 241843 | JOEL J MASSARI APONTE | Address on file | | | | | | | |
| 241844 | JOEL J MENA HERNANDEZ | Address on file | | | | | | | |
| 241845 | JOEL J MONTANEZ CRESPO | Address on file | | | | | | | |
| 241846 | JOEL J ORONA CRUZ | Address on file | | | | | | | |
| 678481 | JOEL J ORTIZ BERRIOS | COND CORAL BEACH 1 | APTO 705 | | | CAROLINA | PR | 00979 | |
| 241847 | JOEL J RAMIREZ RAMOS | Address on file | | | | | | | |
| 241848 | JOEL J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 678482 | JOEL J ROSARIO MALAVE | URB LA PLATA S 49 | CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 241849 | JOEL J SANCHEZ DUMEY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176595 | JOEL JIMENEZ ACEVEDO | Address on file | | | | | | | |
| 241850 | JOEL JOSE GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 678483 | JOEL JUSTINIANO MARTINEZ | RES YAGUEZ EDIF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| 241851 | JOEL KATZ SPECIAL TRUST | ESJ TGOWERS | 6165 AVE ISLA VERDE STE 2200 | | | CAROLINA | PR | 00979 | |
| 241852 | JOEL L ARROYO LOZADA | Address on file | | | | | | | |
| 678484 | JOEL L CENTER | HC-01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 241853 | JOEL L MORALES SANTIAGO | Address on file | | | | | | | |
| 678485 | JOEL L SANTIAGO BLANCO | HC 71 BOX 4427 | | | | CAYEY | PR | 00736-9588 | |
| 241854 | JOEL L VILLAFANE RAMOS | Address on file | | | | | | | |
| 241855 | JOEL LABOY RIVERA | Address on file | | | | | | | |
| 678486 | JOEL LAGO ROMAN | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 | |
| 241856 | JOEL LAMBOY TORRADO | Address on file | | | | | | | |
| 678487 | JOEL LEON LEON | P O BOX 586 | | | | MAUNABO | PR | 00707 | |
| 241857 | JOEL LINARES SEIJO | Address on file | | | | | | | |
| 241858 | JOEL LOPEZ GUZMAN | Address on file | | | | | | | |
| 241859 | JOEL LOPEZ MERCED | Address on file | | | | | | | |
| 241860 | JOEL LOPEZ RIOS | Address on file | | | | | | | |
| 241861 | JOEL LOUBRIEL ROSADO | Address on file | | | | | | | |
| 241862 | JOEL LOZADA SANTANA | Address on file | | | | | | | |
| 241863 | JOEL LUGO ORSINI | Address on file | | | | | | | |
| 241864 | JOEL M CARDENALES MATEO | Address on file | | | | | | | |
| 241865 | JOEL M CHINEA MERCED | Address on file | | | | | | | |
| 241866 | JOEL M DIAZ MONTANEZ | Address on file | | | | | | | |
| 241867 | JOEL M DIAZ MONTANEZ | Address on file | | | | | | | |
| 241868 | JOEL M LANDOR QUINONES | Address on file | | | | | | | |
| 678488 | JOEL M MARTINEZ CINTRON | Address on file | | | | | | | |
| 241869 | JOEL M POU FEBLES | Address on file | | | | | | | |
| 678489 | JOEL M RIOS TORRES | BOX 119 | | | | VEGA ALTA | PR | 06921 | |
| 241870 | JOEL M TORRES MONTANEZ | Address on file | | | | | | | |
| 241871 | JOEL M VELEZ VALENTIN | Address on file | | | | | | | |
| 241872 | JOEL MALDONADO LOPEZ | Address on file | | | | | | | |
| 241873 | JOEL MALDONADO ROMAN | Address on file | | | | | | | |
| 678490 | JOEL MALDONADO SOTO | URB CAMPANILLAS | E 14 CALLE EURO | | | TOA BAJA | PR | 00951 | |
| 241874 | JOEL MARCANO GONZALEZ | Address on file | | | | | | | |
| 678491 | JOEL MARTI VAZQUEZ | P O BOX 479 | | | | CABO ROJO | PR | 00623 | |
| 241875 | JOEL MARTINEZ DURAN | Address on file | | | | | | | |
| 241876 | JOEL MARTINEZ FELICIANO | Address on file | | | | | | | |
| 241877 | JOEL MARTINEZ ROSARIO | Address on file | | | | | | | |
| 241878 | JOEL MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 241879 | JOEL MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 241880 | JOEL MARTINEZ TORRES | Address on file | | | | | | | |
| 241881 | JOEL MARTINEZ TORRES | Address on file | | | | | | | |
| 678492 | JOEL MARTINEZ TULL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678493 | JOEL MATIAS DIAZ | URB ALTAGRACIA | M 15 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 2067662 | Joel Matos Andino/ Mariluz Dones Rivera | Address on file | | | | | | | |
| 241882 | JOEL MATOS FIGUEROA | Address on file | | | | | | | |
| 241883 | JOEL MATOS FIGUEROA | Address on file | | | | | | | |
| 241884 | JOEL MATOS ORTIZ | Address on file | | | | | | | |
| 241885 | JOEL MATOS TORO | Address on file | | | | | | | |
| 678494 | JOEL MATOS VAZQUEZ | URB SABANERA | 145 CALLE TRINITARIA | | | CIDRA | PR | 00739 | |
| 241886 | JOEL MEDINA MEDINA | Address on file | | | | | | | |
| 678495 | JOEL MEDINA TORRES | URB MEDINA | A 1 CALLE 1 | | | ISABELA | PR | 00662 | |
| 678496 | JOEL MELENDEZ LUGO | COND JARD METROPOLITANO 1 | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00907 | |
| 241887 | JOEL MELENDEZ Y RUTH E MARQUEZ | Address on file | | | | | | | |
| 241888 | JOEL MENDEZ JOURNET | Address on file | | | | | | | |
| 241889 | JOEL MENDEZ NIEVES | Address on file | | | | | | | |
| 241890 | JOEL MENDEZ NIEVES | Address on file | | | | | | | |
| 241891 | JOEL MENENDEZ COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1293 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241892 | JOEL MERCADO CUEVAS | Address on file | | | | | | | |
| 678497 | JOEL MERCADO RAMOS | BDA ACUEDUCTO 21 | | | | ADJUNTAS | PR | 00601 | |
| 678498 | JOEL MERCED MARCANO | URB BOUNEVILLE HEIGHTS NUM 12 | CALLE QUEBRADILLA | | | CAGUAS | PR | 00725 | |
| 241894 | JOEL MERCED MARCANO | Address on file | | | | | | | |
| 678500 | JOEL MILLAN RODRIGUEZ | BC 55 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 678499 | JOEL MILLAN RODRIGUEZ | VILLA DEL CARMEN | 4653 AVE CONSTANCIA | | | PONCE | PR | 00716-2254 | |
| 241895 | JOEL MIRANDA, RAMON | Address on file | | | | | | | |
| 241896 | JOEL MOLINA IRIZARRY | Address on file | | | | | | | |
| 241897 | JOEL MOLINA LOPEZ | Address on file | | | | | | | |
| 241898 | JOEL MOLINA PEREZ | Address on file | | | | | | | |
| 678501 | JOEL MONTALVO BONILLA | PO BOX 2921 | | | | SAN GERMAN | PR | 00683 | |
| 241899 | JOEL MONTIJO RUIZ | Address on file | | | | | | | |
| 241900 | JOEL MONTILLA DE LA CRUZ | Address on file | | | | | | | |
| 241901 | JOEL MORALES CONCEPCION | Address on file | | | | | | | |
| 678502 | JOEL MORALES CRUZ | Address on file | | | | | | | |
| 241902 | JOEL MORALES RIVERA | Address on file | | | | | | | |
| 678503 | JOEL MORALES SIERRA | Address on file | | | | | | | |
| 241903 | JOEL MUNIZ VEGA | Address on file | | | | | | | |
| 241904 | JOEL MUNOZ MARTINEZ | Address on file | | | | | | | |
| 241905 | JOEL N MORALES QUINONES | Address on file | | | | | | | |
| 678504 | JOEL NATAL GARCIA | HC 01 BOX 3055 | | | | BAJADERO | PR | 00616 | |
| 678505 | JOEL NEGRON CRESPO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 678506 | JOEL NEGRON GUZMAN | Address on file | | | | | | | |
| 678507 | JOEL NIEVES CARDONA | PMB 10 | PO BOX 819 | | | LARES | PR | 00669 | |
| 678508 | JOEL NIEVES FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678509 | JOEL NIEVES GONZALEZ | P O BOX 3104 | | | | AGUADILLA | PR | 00605 | |
| 241906 | JOEL NIEVES HUERTAS | Address on file | | | | | | | |
| 678510 | JOEL NIEVES RIVERA | Address on file | | | | | | | |
| 241907 | JOEL NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 241908 | JOEL NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 241909 | JOEL NIEVES ROMAN | Address on file | | | | | | | |
| 241910 | JOEL NIEVES ROSA | Address on file | | | | | | | |
| 241911 | JOEL NIEVES VALLE | Address on file | | | | | | | |
| 241912 | JOEL NIEVES VARGAS | Address on file | | | | | | | |
| 241913 | JOEL NUNEZ FERNANDEZ | Address on file | | | | | | | |
| 241914 | JOEL NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 845432 | JOEL O BURGOS FALCON DBA CLEANING SERVICE GROUP | VEREDA DE LA REINA | SOUTH MAIN AVE. SUITE 2624 | | | TOA ALTA | PR | 00953 | |
| 241915 | JOEL O CASTRO OLIVERAS | Address on file | | | | | | | |
| 241916 | JOEL O DIAZ NIEVES | Address on file | | | | | | | |
| 241917 | JOEL O FELICIANO LOPEZ | Address on file | | | | | | | |
| 678511 | JOEL O FELICIANO RIVERA | ALTURAS DE FLAMBOYAN | GG 20 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 241918 | JOEL O GONZALEZ ROSADO | Address on file | | | | | | | |
| 241919 | JOEL O IRIZARRY ALMODOVAR | Address on file | | | | | | | |
| 241920 | JOEL O NEILL HERNANDEZ | Address on file | | | | | | | |
| 678512 | JOEL O RIVERA TAVAREZ | BO GALATEO BAJO | BUZON 4-92 | | | ISABELA | PR | 00662 | |
| 241921 | JOEL O TORRES COLLAZO | Address on file | | | | | | | |
| 241922 | JOEL OCASIO FIGUEROA | Address on file | | | | | | | |
| 678513 | JOEL OJEDA RIVERA | P O BOX 870 | | | | CIDRAS | PR | 00636 | |
| 678514 | JOEL OJEDA RIVERA | PO BOX 870 | | | | CIALES | PR | 00638 | |
| 678515 | JOEL OLMEDA FLORES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678516 | JOEL OQUENDO MORALES | Address on file | | | | | | | |
| 678517 | JOEL ORTEGA | Address on file | | | | | | | |
| 241923 | JOEL ORTEGA AVILES | Address on file | | | | | | | |
| 2176611 | JOEL ORTEGA COSME | Address on file | | | | | | | |
| 678519 | JOEL ORTIZ CRUZ | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 678520 | JOEL ORTIZ CRUZ | HC 1 BOX 9538 | | | | SAN GERMAN | PR | 00772 | |
| 678518 | JOEL ORTIZ CRUZ | PO BOX 1394 | | | | LAJAS | PR | 00667-1394 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1294 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678521 | JOEL ORTIZ MATOS | Address on file | | | | | | | |
| 678522 | JOEL ORTIZ PAGAN | BOX 745 | | | | LAJAS | PR | 00667 | |
| 678523 | JOEL ORTIZ SOTO | PO BOX 250123 | | | | AGUADILLA | PR | 00604-0123 | |
| 678524 | JOEL ORTIZ TORRES | HC 2 BOX 9891 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 241924 | JOEL ORTIZ VARELA | Address on file | | | | | | | |
| 241925 | JOEL ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 241926 | JOEL OSORIO FEBO | Address on file | | | | | | | |
| 678525 | JOEL OTERO CAPO | ALTURAS DE V B | 20 CALLE BOO | | | VEGA BAJA | PR | 00693 | |
| 241927 | JOEL PACHECO ORTIZ | Address on file | | | | | | | |
| 241928 | JOEL PACHECO ORTIZ | Address on file | | | | | | | |
| 678526 | JOEL PACHECO RIVERA | PO BOX 449 | | | | TOA ALTA | PR | 00954 | |
| 241929 | JOEL PACHECO SERRANT | Address on file | | | | | | | |
| 678527 | JOEL PADILLA ARROYO | URB VILLA RICA | A 117 CALLE EDMER | | | BAYAMON | PR | 00959 | |
| 241930 | JOEL PADRO MORALES ( MASTER SIGNS ) | 352 AVE SAN CLAUDIO | BOX 239 | | | SAN JUAN | PR | 00926 | |
| 678528 | JOEL PAGAN APONTE | HC-1 BOX-6031 | | | | JUANA DIAZ | PR | 00795 | |
| 678530 | JOEL PANTOJA NAVEDO | P O BOX 3168 | | | | VEGA BAJA | PR | 00692 | |
| 241932 | JOEL PARES PINERO | Address on file | | | | | | | |
| 241933 | JOEL PELLOT CESTERO | Address on file | | | | | | | |
| 241934 | JOEL PENA PARRILLA | Address on file | | | | | | | |
| 241935 | JOEL PENA SANTANA | Address on file | | | | | | | |
| 241936 | JOEL PEREZ BARRETO | Address on file | | | | | | | |
| 678531 | JOEL PEREZ CASTILLO | P O BOX 560-199 | | | | GUAYANILLA | PR | 00656 | |
| 678532 | JOEL PEREZ LUYANDO | P O BOX 759 | | | | RIO BLANCO | PR | 00744 | |
| 241937 | JOEL PEREZ ORTIZ | Address on file | | | | | | | |
| 678533 | JOEL PINEIRO RODRIGUEZ | VICTORIA HEIGHTS B 12 CALLE 3 | | | | BAYAMON | PR | 00960 | |
| 678534 | JOEL PIRELA GOMEZ | HC 764 BOX 6461 | | | | PATILLAS | PR | 00723 | |
| 678535 | JOEL POLANCO DE LA ROSA | 261 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 241938 | JOEL PRADO MARQUEZ | Address on file | | | | | | | |
| 678536 | JOEL QUILES QUILES | HC 02 BOX 7493 | | | | CAMUY | PR | 00627 | |
| 241939 | JOEL QUINONES CRESPO | Address on file | | | | | | | |
| 241940 | JOEL QUINONES HERNANDEZ | Address on file | | | | | | | |
| 2175565 | JOEL QUINONES PANELL | Address on file | | | | | | | |
| 241941 | JOEL QUIRINDONGO VALDERRAMA | Address on file | | | | | | | |
| 678537 | JOEL R BUTLER | 149 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 678538 | JOEL R FIGUEROA BETANCOURT | Address on file | | | | | | | |
| 678539 | JOEL R FRANZQUI | BO GUMA | HC 1 BOX 8415 | | | SAN GERMAN | PR | 00683 | |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | Address on file | | | | | | | |
| 241942 | JOEL R NIEVES MONTES | Address on file | | | | | | | |
| 241943 | JOEL R NIEVES TORRES | Address on file | | | | | | | |
| 241944 | JOEL R ORTIZ VARELA | Address on file | | | | | | | |
| 678541 | JOEL R RIVERA | Address on file | | | | | | | |
| 678542 | JOEL R ROMAN RAMOS | HC 3 BOX 10521 | | | | CAMUY | PR | 00627-9710 | |
| 241945 | JOEL RAFAEL VENTURA RIVERA | Address on file | | | | | | | |
| 678543 | JOEL RAMIREZ GONZALEZ | URB VILLA FONTANA | SC 7 VIA 63 | | | CAROLINA | PR | 00983 | |
| 241946 | JOEL RAMIREZ OLIVENCIA | Address on file | | | | | | | |
| 678544 | JOEL RAMOS APONTE | BO VEGAS 25204 CARR 743 | | | | CAYEY | PR | 00736-9448 | |
| 678545 | JOEL RAMOS BELTRAN | HC 1 BOX 6356 | | | | MOCA | PR | 00676 | |
| 678546 | JOEL RAMOS BOURDON | HC 02 BOX 18236 | | | | SAN SEBASTIAN | PR | 00685 | |
| 241947 | JOEL RAMOS FLORES | Address on file | | | | | | | |
| 241948 | JOEL RAMOS MELENDEZ | Address on file | | | | | | | |
| 241949 | JOEL RAMOS MUNIZ | Address on file | | | | | | | |
| 678547 | JOEL RAMOS NEGRON | PO BOX 1454 | | | | MOROVIS | PR | 00687 | |
| 241950 | JOEL RAMOS PAOLI | Address on file | | | | | | | |
| 241952 | JOEL RAMOS PITRE | Address on file | | | | | | | |
| 241953 | JOEL RAMOS RAMOS | Address on file | | | | | | | |
| 678548 | JOEL RAMOS RIOS | Address on file | | | | | | | |
| 241954 | JOEL RAMOS RIOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1295 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678549 | JOEL RAMOS RODRIGUEZ | COOP JARDINES VALENCIA | APTO 1304 | | | SAN JUAN | PR | 00923 | |
| 241955 | JOEL RAMOS TIRADO | Address on file | | | | | | | |
| 241956 | JOEL RAMOS TIRADO | Address on file | | | | | | | |
| 845433 | JOEL REYES GARCIA | 80 CALLE SANTA ANA | | | | SALINAS | PR | 00751 | |
| 678550 | JOEL REYES GARCIA | Address on file | | | | | | | |
| 241957 | JOEL REYES HERNANDEZ | Address on file | | | | | | | |
| 241958 | JOEL RIOS RIVERA | Address on file | | | | | | | |
| 678376 | JOEL RIVERA COLON | HC 1 BOX 12901 | | | | RIO GRANDE | PR | 00745 | |
| 678551 | JOEL RIVERA COLON | PO BOX 2994 | | | | ARECIBO | PR | 00613 | |
| 678552 | JOEL RIVERA CRUZ | Address on file | | | | | | | |
| 678553 | JOEL RIVERA ECHEVARRIA | EXT EL COMANDANTE | 673 CALLE PRINCIPE | | | CAROLINA | PR | 00987 | |
| 241959 | JOEL RIVERA FRANCO | Address on file | | | | | | | |
| 241960 | JOEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 2176500 | JOEL RIVERA HERNANDEZ | Address on file | | | | | | | |
| 678554 | JOEL RIVERA JIMENEZ | PO BOX 359 | | | | BARCELONETA | PR | 00617 | |
| 241961 | JOEL RIVERA JUSINO | Address on file | | | | | | | |
| 678555 | JOEL RIVERA MEDINA | 480 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 678556 | JOEL RIVERA RODRIGUEZ | HC 5 BOX 25799 | | | | CAMUY | PR | 00627 | |
| 241962 | JOEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 241963 | JOEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 241964 | JOEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 241965 | JOEL RIVERA ROSARIO/ NEW ENERGY | CONSULTANTS | H 4 URB VISTA CRISTINA | | | COAMO | PR | 00769 | |
| 678557 | JOEL RIVERA VAZQUEZ | Address on file | | | | | | | |
| 770615 | JOEL ROBLES GONZALEZ | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 241966 | JOEL RODRIGUEZ /DBA BUS & COACH SERVICES | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 678558 | JOEL RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 678559 | JOEL RODRIGUEZ COLON | HC 645 BOX 6731 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1228238 | JOEL RODRIGUEZ CORREA | Address on file | | | | | | | |
| 678560 | JOEL RODRIGUEZ FIGUEROA | PO BOX9675 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 678561 | JOEL RODRIGUEZ GARCIA | HC 1 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 678562 | JOEL RODRIGUEZ MATOS | URB VILLA CHICA | 71 CALLE D | | | CABO ROJO | PR | 00622 | |
| 678563 | JOEL RODRIGUEZ REYES | JARD DE COUNTY CLUB | D6 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 241968 | JOEL RODRIGUEZ RIOS | Address on file | | | | | | | |
| 678564 | JOEL RODRIGUEZ RIVERA | PO BOX 5024 | | | | VEGA ALTA | PR | 00692 | |
| 241969 | JOEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 678565 | JOEL RODRIGUEZ ROMERO | HC 2 BOX 6268 | | | | LARES | PR | 00669 | |
| 241970 | JOEL RODRIGUEZ VIERA | Address on file | | | | | | | |
| 241971 | JOEL ROMAN BURGOS | Address on file | | | | | | | |
| 241972 | JOEL ROMAN COLON | Address on file | | | | | | | |
| 678566 | JOEL ROMAN MERCADO | Address on file | | | | | | | |
| 241973 | JOEL ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 678567 | JOEL ROMAN ROMAN | COND LOS ALMENDROS TORRE II | APT 1006 | | | SAN JUAN | PR | 00924 | |
| 241974 | JOEL RONDA FELICIANO | Address on file | | | | | | | |
| 678568 | JOEL ROQUE LOPEZ | URB SANTA ELVIRA | D 31 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 845434 | JOEL ROQUE LOPEZ | URB SANTA ELVIRA | D31 CALLA SANTA ANA | | | CAGUAS | PR | 00725-3418 | |
| 678569 | JOEL ROSA MARTINEZ | VAN SCOY | AB 21 CALLE 3 OESTE INT | | | BAYAMON | PR | 00957 | |
| 241975 | JOEL ROSA REYES | Address on file | | | | | | | |
| 241976 | JOEL ROSA ROMAN | Address on file | | | | | | | |
| 241977 | JOEL ROSADO | Address on file | | | | | | | |
| 241978 | JOEL ROSADO PANTOJA | Address on file | | | | | | | |
| 241979 | JOEL ROSADO RAMIREZ | Address on file | | | | | | | |
| 678570 | JOEL ROSARIO | PO BOX 754 | | | | AGUADA | PR | 00602 | |
| 241980 | JOEL ROSARIO BORRERO | Address on file | | | | | | | |
| 241981 | JOEL ROSARIO MARTINEZ | Address on file | | | | | | | |
| 678571 | JOEL ROSARIO MARTINEZ | Address on file | | | | | | | |
| 241982 | JOEL RUIZ INFANTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1296 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678572 | JOEL RUIZ MEDINA | HC 8 BOX 17062 | | | | PONCE | PR | 00731 | |
| 241983 | JOEL RUIZ TAVAREZ | Address on file | | | | | | | |
| 241984 | JOEL S ESTRADA MELENDEZ | Address on file | | | | | | | |
| 241985 | JOEL S LUGO CARABALLO | Address on file | | | | | | | |
| 678573 | JOEL S RIVERA VEGA | HC01 5742 | | | | ARROYO | PR | 00714 | |
| 678574 | JOEL S SOTO MELECIO | PO BOX 572 | | | | TOA BAJA | PR | 00951 | |
| 241986 | JOEL SALAS PAGAN | Address on file | | | | | | | |
| 678576 | JOEL SALAS RIVERA | BDA ISRAEL | H 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 678577 | JOEL SALINAS JORGE | P O BOX 499 | | | | MERCEDITA | PR | 00715 | |
| 241987 | JOEL SAN MIGUEL ROSADO | Address on file | | | | | | | |
| 678578 | JOEL SANCHEZ ABREU | HC 01 BOX 7485 | | | | LAS PIEDRAS | PR | 00771 | |
| 241988 | JOEL SANCHEZ ADORNO | Address on file | | | | | | | |
| 241989 | JOEL SANCHEZ AYALA | Address on file | | | | | | | |
| 678579 | JOEL SANCHEZ IRIZARRY | BO HATO ABAJO | 03 HC BOX 18855 | | | ARECIBO | PR | 00612 | |
| 678580 | JOEL SANCHEZ ORTIZ | P O BOX 43002 | SUITE 527 | | | RIO GRANDE | PR | 00745 | |
| 241990 | JOEL SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 241991 | JOEL SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 241992 | JOEL SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 241993 | JOEL SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 2175936 | JOEL SANCHEZ SOLIVAN | Address on file | | | | | | | |
| 678581 | JOEL SANTIAGO CARRASQUILLO | PO BOX 360142 | | | | SAN JUAN | PR | 00936-0142 | |
| 241994 | JOEL SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 678582 | JOEL SANTIAGO LOPEZ | HC 02 BOX 7882 | | | | CAMUY | PR | 00627 | |
| 241995 | JOEL SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 678583 | JOEL SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 241996 | JOEL SANTIAGO MONGE | Address on file | | | | | | | |
| 241997 | JOEL SANTIAGO PEREIRA | Address on file | | | | | | | |
| 241998 | JOEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 241999 | JOEL SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 678584 | JOEL SANTIAGO ROSARIO | P.O. BOX 195318 | | | | SAN JUAN | PR | 00919 | |
| 678585 | JOEL SANTIAGO ROSARIO | PATIOS DE REXVILLE | PC 24 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 678586 | JOEL SANTIAGO SANTIAGO | HC 2 BOX 6349 | | | | UTUADO | PR | 00641 | |
| 242000 | JOEL SANTOS CASTILLO | Address on file | | | | | | | |
| 242001 | JOEL SANTOS HERNÁNDEZ | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD | Ponce A-5 6050 | PO BOX 900 | PEÑUELAS | PR | 00624 | |
| 242002 | JOEL SANTOS MARTINEZ | Address on file | | | | | | | |
| 242003 | JOEL SANTOS RAMIREZ | Address on file | | | | | | | |
| 242004 | JOEL SANTOS VIDAL | Address on file | | | | | | | |
| 242005 | JOEL SEPULVEDA TORO | Address on file | | | | | | | |
| 242006 | JOEL SERRANO DEL VALLE | Address on file | | | | | | | |
| 242007 | JOEL SILVA SERRANO | Address on file | | | | | | | |
| 678587 | JOEL SOCARRAS ROSA | COND LOS OLMOS | 36 CALLE NEVAREZ APTO 8 G | | | SAN JUAN | PR | 00927 | |
| 242008 | JOEL SOTO FELICIANO | Address on file | | | | | | | |
| 242009 | JOEL SOTO MALDONADO | Address on file | | | | | | | |
| 242010 | JOEL SOTO QUINTANA | LCDO. ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 242011 | JOEL SOTO RIVERA | Address on file | | | | | | | |
| 242012 | JOEL SOTO RODRIGUEZ | Address on file | | | | | | | |
| 678588 | JOEL SOTO SANCHEZ | Address on file | | | | | | | |
| 242013 | JOEL SUAREZ MORALES | Address on file | | | | | | | |
| 1431233 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 242014 | JOEL TORO IRIZARRY | Address on file | | | | | | | |
| 678589 | JOEL TORO PAGAN | 1400 AVE MAGDALENA | 3ER PISO | | | SAN JUAN | PR | 00907 | |
| 678590 | JOEL TORO PAGAN | LA CASELLA 3ER PISO CONDADO | 1400 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 242015 | JOEL TORRES | Address on file | | | | | | | |
| 242016 | JOEL TORRES ADORNO | Address on file | | | | | | | |
| 242017 | JOEL TORRES COTTO | Address on file | | | | | | | |
| 242018 | JOEL TORRES DEL VALLE | Address on file | | | | | | | |
| 678591 | JOEL TORRES FIGUEROA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242019 | JOEL TORRES GARCIA | Address on file | | | | | | | |
| 242020 | JOEL TORRES GONZALEZ | Address on file | | | | | | | |
| 678592 | JOEL TORRES JOUBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 678593 | JOEL TORRES LUCIANO | HC 08 BOX 112 | | | | PONCE | PR | 00731-9703 | |
| 242021 | JOEL TORRES ORTIZ | Address on file | | | | | | | |
| 242022 | JOEL TORRES PACHECO | Address on file | | | | | | | |
| 678594 | JOEL TORRES RIVERA | PO BOX 2948 | | | | GUAYNABO | PR | 00970 | |
| 242023 | JOEL TORRES SOTO | Address on file | | | | | | | |
| 242024 | JOEL TROCKMAN | Address on file | | | | | | | |
| 678595 | JOEL VARGAS CASIANO | MONTE RIO | BO CERRILLOS C 12 | | | CABO ROJO | PR | 00623 | |
| 678596 | JOEL VARGAS CASIANO | PO BOX 1673 | | | | HORMIGUEROS | PR | 00660 | |
| 242025 | JOEL VARGAS PACHECO | Address on file | | | | | | | |
| 678598 | JOEL VARGAS RODRIGUEZ | PO BOX 827 | | | | YAUCO | PR | 00698 | |
| 678597 | JOEL VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 242026 | JOEL VAZQUEZ ASENCIO | Address on file | | | | | | | |
| 678599 | JOEL VAZQUEZ RIVERA | PO BOX 51924 | | | | LEVITTWON TOA BAJA | PR | 00950 | |
| 242027 | JOEL VEGA RIVERA | Address on file | | | | | | | |
| 242028 | JOEL VEGA SOLER | Address on file | | | | | | | |
| 678600 | JOEL VEGA VEGA | URB SANTA PAULA | UV 19 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 242029 | JOEL VELAZQUEZ CARABALLO | Address on file | | | | | | | |
| 678601 | JOEL VELAZQUEZ RODRIGUEZ | HC 1 BOX 11779 | | | | CAROLINA | PR | 00986 | |
| 242030 | JOEL VELEZ BRUNO | Address on file | | | | | | | |
| 242031 | JOEL VELEZ HERNANDEZ | Address on file | | | | | | | |
| 678602 | JOEL VELEZ MATIAS | 233 CAMINO SONSIRE | | | | MAYAGUEZ | PR | 00680 | |
| 242032 | JOEL VELEZ MATIAS | Address on file | | | | | | | |
| 845435 | JOEL VELEZ MATIAS DBA CENTRO LUBRICACION Y SERVICIOS J. VELEZ | 40 AVE HIRAM D CABASSA | | | | MAYAGÜEZ | PR | 00680-2522 | |
| 242033 | JOEL VELEZ MEDINA | Address on file | | | | | | | |
| 242034 | JOEL VELEZ SANTOS | Address on file | | | | | | | |
| 678603 | JOEL VERA PEREZ | URB.VILLAMAR 12 C/ADRIANO GONZALEZ | | | | ARECIBO | PR | 00612 | |
| 242035 | JOEL VILLANUEVA PEREZ | Address on file | | | | | | | |
| 678604 | JOEL VILLARINI FALBE | AVE FELISA RINCON DE GAUTIER | 2000 COND COLINA REAL APT 1204 | | | SAN JUAN | PR | 00926 | |
| 678605 | JOEL VIS RAMOS RAMIREZ | HC 1 BOX 17421 | | | | CAMUY | PR | 00627 | |
| 678606 | JOEL W PADILLA RAMIREZ | PO BOX 868 | | | | CABO ROJO | PR | 00622-0868 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | Address on file | | | | | | | |
| 242036 | JOEL XAVIER HERNANDEZ CENTENO | Address on file | | | | | | | |
| 242037 | JOEL YAMBO ROSARIO | Address on file | | | | | | | |
| 678607 | JOEL YAMIL PACHECO ALVAREZ | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 242038 | JOEL YULIAN ROSARIO | Address on file | | | | | | | |
| 242040 | JOELFRI NARANJO ALICEA | LCDO. JAVIER LÓPEZ PÉREZ | AVE | Ponce DE LEÓN 268 SUITE 440 | | SAN JUAN | PR | 00918 | |
| 242039 | JOELFRI NARANJO ALICEA | Address on file | | | | | | | |
| 1420112 | JOELFRI NARANJO, ALICEA | JAVIER LÓPEZ PÉREZ | SUITE 440 268 AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00918 | |
| 242041 | JOELI L MARTINEZ PEREZ | Address on file | | | | | | | |
| 242042 | JOELIS CLEMENTE QUINONEZ | Address on file | | | | | | | |
| 678608 | JOELIS OJEDA APONTE | CARR 103 KM 12 1 BOX 12 A | | | | CABO ROJO | PR | 00623 | |
| 845436 | JOELISSE VAZQUEZ MATOS | PO BOX 5103 | PMB 223 | | | CABO ROJO | PR | 00623-5103 | |
| 242043 | JOELIZ A MORALES MARTINEZ | Address on file | | | | | | | |
| 242045 | JOELLY AVILES VAZQUEZ/ EGREIN AVILES | Address on file | | | | | | | |
| 242045 | JOELMAL RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 242046 | JOELMIE TROCHE VILLANUEVA | Address on file | | | | | | | |
| 242047 | JOEL'S TRANSMISSION | P.O. BOX 944 | | | | LARES | PR | 00669 | |
| 242048 | JOELY GONZALEZ MOLINA | Address on file | | | | | | | |
| 242049 | JOELY Z BABILONIA | Address on file | | | | | | | |
| 242050 | JOELYN AGUAYO DIAZ | Address on file | | | | | | | |
| 678609 | JOELYS E HERNANDEZ AVILES | HC 1 BOX 6791 | | | | CIALES | PR | 00638 | |
| 242051 | JOELYS M GUZMAN VALENTIN | Address on file | | | | | | | |
| 242052 | Joelys Rosado Fernandez | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242053 | Joelys Rosado Fernandez | Address on file | | | | | | | |
| 242054 | JOEMAR PEREZ ROMAN | Address on file | | | | | | | |
| 2175578 | JOEMAR RONDON VILLANUEVA | Address on file | | | | | | | |
| 242055 | JOEMAR SOTO NEGRON | Address on file | | | | | | | |
| 242056 | JOEMARA MERCADO GARCIA | Address on file | | | | | | | |
| 242057 | JOEMARY NAVARRO BONILLA | Address on file | | | | | | | |
| 242058 | JOEMIE J VALLE ORTIZ | Address on file | | | | | | | |
| 678610 | JOEMY VEGA MARRERO | HC 03 BOX 13640 | | | | JUANA DIAZ | PR | 00795 | |
| 678611 | JOEN AYALA PIZARRO | HC 1 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 678612 | JOENALLY GONZALEZ RIVERA | JARD DE CAPARRA | UU 3 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 242059 | JOENEL MORALES SOTO | Address on file | | | | | | | |
| 242060 | JOENIEL SERVICE & EQUIPMENT | REPTO METROPOLITANO | 1036 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 242061 | JOENIX TORRES RODRIGUEZ | Address on file | | | | | | | |
| 678613 | JOENMALISSE NIEVES CRUZ | BDA SAN MIGUEL BOX 551 | | | | NARANJITO | PR | 00719 | |
| 242062 | JOENNITZA BORRERO CAQUIAS | Address on file | | | | | | | |
| 242063 | JOENNY L RODRIGUEZ MERCEDES | Address on file | | | | | | | |
| 242064 | JOENNY M DOMINGUEZ | Address on file | | | | | | | |
| 242066 | JOEREL JOSE MORALES CRUZ | Address on file | | | | | | | |
| 242067 | JOERELL ORTIZ BERDECIA | Address on file | | | | | | | |
| 242068 | JOERIE VEGA, TROCHE | Address on file | | | | | | | |
| 242069 | JOERNS HEALTHCARE | 7027 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 678615 | JOES AUTO ALARMS | 255 AVE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00737 | |
| 242070 | JOES CARPET CLEANERS | VILLA CAROLINA | 41-11 CALLE 34 | | | CAROLINA | PR | 00985-5511 | |
| 678616 | JOES CARPET CLEANING | 32 JN 21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 242071 | JOES CLEANERS | URB LOMAS VERDES | 3 R 37 AVE LAUREL | | | BAYAMON | PR | 00956-3310 | |
| 678617 | JOE'S CONTINENTAL IRON WORKS | P O BOX 1564 | | | | RIO GRANDE | PR | 00745 | |
| 242072 | JOE'S HOME CENTER | 3007 CALLE PAVO REAL | | | | VEGA BAJA | PR | 00693 | |
| 678618 | JOE'S MOBILE ELECTRONICS | PO BOX 1842 | | | | AIBONITO | PR | 00739-1842 | |
| 678619 | JOE'S TIRE & BATTERY SERVICE | P O BOX 714 | | | | CULEBRA | PR | 00775 | |
| 678620 | JOES TIRE CENTER | PO BOX 1628 | | | | CANOVANAS | PR | 00729-1628 | |
| 242073 | JOESAN O HERNANDEZ MARTELL | Address on file | | | | | | | |
| 242074 | JOESELYN L RAMIREZ RIVERA | Address on file | | | | | | | |
| 242075 | JOESY ACOSTA PAGAN | Address on file | | | | | | | |
| 242076 | JOESY ACOSTA PAGAN | Address on file | | | | | | | |
| 678621 | JOET VAZQUEZ TORRES | Address on file | | | | | | | |
| 242077 | JOEVANNY TORRES TORRES | Address on file | | | | | | | |
| 678622 | JOEVANNYS PAGAN MORALES | HC 1 BOX 24823 | | | | MOROVIS | PR | 00687 | |
| 242078 | JOEVANY AYALA CAMERON | Address on file | | | | | | | |
| 242079 | JOEWY X MELENDEZ LEBRON | Address on file | | | | | | | |
| 242080 | JOEY A OYOLA BRAVO | Address on file | | | | | | | |
| 678623 | JOEY DANIEL GALARZA RAMIREZ | Address on file | | | | | | | |
| 242081 | JOEY PAGAN COLON | Address on file | | | | | | | |
| 242082 | JOEY R COLON ACEVEDO | Address on file | | | | | | | |
| 242083 | JOEY RAMIREZ GALEANY | Address on file | | | | | | | |
| 678624 | JOEY RIVERA RAMIREZ | P O BOX 864 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 242084 | JOEY SAINZ FIGUEROA | Address on file | | | | | | | |
| 678625 | JOEY TIRE CENTER | P O BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 678626 | JOEY TIRE CENTER | PO BOX 679 | | | | AIBONITO | PR | 00705 | |
| 242085 | JOEY TIRE CENTER & SUPER ESPECIALES JOEL | PO BOX 2060 | | | | AIBONITO | PR | 00705 | |
| 678627 | JOEY VELEZ BURGOS | Address on file | | | | | | | |
| 242086 | JOEYNELL CRUZ HERNAIZ | Address on file | | | | | | | |
| 678628 | JOEZ CRUZ BERRIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 678629 | JOFCO CONSULTING GROUP | 268 P DE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00918 | |
| 242087 | JOFRE ALVAREZ DOLZ | Address on file | | | | | | | |
| 242088 | JOFRE J ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 242089 | JOFFREY LOPEZ GARCIA | Address on file | | | | | | | |
| 678630 | JOFI INVESTMENTS SE | PO BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1299 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858194 | JOFRE, NORIS | Address on file | | | | | | | |
| 678631 | JOFREE MATOS CANCEL | RES SANTA RITA | EDIF 11 APTO 114 | | | CABO ROJO | PR | 00623 | |
| 242090 | JOGINS MEDINA, JUAN | Address on file | | | | | | | |
| 242091 | JOGINS MEDINA, JUAN N. | Address on file | | | | | | | |
| 242092 | JOGLAR BILLOLO, OLGA A | Address on file | | | | | | | |
| 242093 | JOGLAR BURROWES, GABRIELA | Address on file | | | | | | | |
| 242094 | JOGLAR CACHO MD, EDGARDO | Address on file | | | | | | | |
| 242095 | JOGLAR CACHO, SANDRA | Address on file | | | | | | | |
| 242096 | Joglar Clivilles, Raul | Address on file | | | | | | | |
| 242097 | JOGLAR DIAZ, VICTOR | Address on file | | | | | | | |
| 242098 | Joglar Garcia, Hector | Address on file | | | | | | | |
| 242099 | JOGLAR MALDONADO, ALVIN | Address on file | | | | | | | |
| 242100 | JOGLAR ORLANDI, JORGE | Address on file | | | | | | | |
| 242101 | JOGLAR PAGAN MD, PRISCILLE | Address on file | | | | | | | |
| 242102 | JOGLAR PAGAN, PRISCILLE | Address on file | | | | | | | |
| 2176031 | JOGLAR PAINTING INC | CALLE BORI 1600 | URB. CARIBE | | | SAN JUAN | PR | 00927 | |
| 678632 | JOGLAR PAINTING INC | URB CARIBE | 1600 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 242103 | JOGLAR PESQUERA, FRANCISCO | Address on file | | | | | | | |
| 678633 | JOGLAR READY MIX INC | PO BOX 55132 | | | | BAYAMON | PR | 00960-4132 | |
| 242104 | JOGLAR RIOS, EDUARDO | Address on file | | | | | | | |
| 2085884 | Joglar Santana, Vivian J. | Address on file | | | | | | | |
| 242105 | JOGLAR SANTANA, VIVIAN J. | Address on file | | | | | | | |
| 242107 | JOGLAR VICENS, LUISA | Address on file | | | | | | | |
| 2180090 | Joglor LLC | Attn: Jose A. Figueros | PO Box 190302 | | | San Juan | PR | 00919-0302 | |
| 242108 | JOGRA ORTIZ, JAVIER | Address on file | | | | | | | |
| 242109 | JOGRAJ ORTIZ, JAVIER | Address on file | | | | | | | |
| 242110 | JOHAB CALDERON GOMEZ | Address on file | | | | | | | |
| 678635 | JOHAIRA JIMENEZ BOSQUE | PO BOX 358 | | | | TOA BAJA | PR | 00952 | |
| 242111 | JOHAIRA RUIZ ROMAN | Address on file | | | | | | | |
| 242112 | JOHAIRO L FLORES CORREA | Address on file | | | | | | | |
| 242113 | JOHAIZA ARES NUNEZ | Address on file | | | | | | | |
| 678636 | JOHALIS REYES RAMOS | EL PLANTIO | A 150 VILLA ICAICO | | | TOA BAJA | PR | 00949 | |
| 242114 | JOHALY MUNIZ COLLAZO | Address on file | | | | | | | |
| 678637 | JOHAM M RIVERA MORALES | PO BOX 669 | | | | CIALES | PR | 00638 | |
| 678638 | JOHAM ROSADO A/C ANA L SANCHEZ FIGUEROA | PARCELAS HILL BROTHER | 40 CALLE 15 | | | SAN JUAN | PR | 00901 | |
| 242115 | JOHAMARY CINTRON CUADRADO | Address on file | | | | | | | |
| 242116 | JOHAMARY CINTRON CUADRADO | Address on file | | | | | | | |
| 678639 | JOHAMIL Y DIANEDSY ROSADO FIGUEROA | SECTOR VILLA PLATA MAMEYAL | E 22 CALLE 6 | | | DORADO | PR | 00646 | |
| 678640 | JOHAN A HERNANDEZ MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 242117 | JOHAN A RODRIGUEZ | Address on file | | | | | | | |
| 242118 | JOHAN A. MELÉNDEZ LAUREANO | LCDA. MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON | SUITE 304 THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 678641 | JOHAN CARABALLO | SANTA TERESITA | BL 62 CALLE F | | | PONCE | PR | 00731 | |
| 678642 | JOHAN CASTRO MENDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 242119 | JOHAN DOMINGUEZ CASTRO | Address on file | | | | | | | |
| 678643 | JOHAN FELICIANO LUGO | VICTOR LOPEZ 651 CALLE PDA. 23 1/2 | | | | SAN JUAN | PR | 00909 | |
| 242120 | JOHAN FELICIANO LUGO | Address on file | | | | | | | |
| 678644 | JOHAN FERNANDEZ GONZALEZ | COND CAGUAS TOWER | APT 204 | | | CAGUAS | PR | 00725 | |
| 678645 | JOHAN HERNANDEZ | BOX 848 | | | | VILLALBA | PR | 00766 | |
| 242121 | JOHAN JIMENEZ MARTINEZ | Address on file | | | | | | | |
| 678646 | JOHAN M RAMOS | P O BOX 639 | | | | GUAYNABO | PR | 00971 | |
| 242123 | JOHAN M ROSA RODRIGUEZ | Address on file | | | | | | | |
| 242124 | JOHAN M SANTOS TORRES | Address on file | | | | | | | |
| 242125 | JOHAN M. ARROYO ARROYO | Address on file | | | | | | | |
| 242126 | JOHAN M. VALCARCEL DE LEON | Address on file | | | | | | | |
| 1420113 | JOHAN MALDONADO, FÉLIX | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 678647 | JOHAN MEDINA GONZALEZ | URB PEPINO | 41 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 242106 | JOHAN O CARELA SANTANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242127 | JOHAN O DUCOS RAMOS | Address on file | | | | | | | |
| 242128 | JOHAN PADILLA SANTIAGO | Address on file | | | | | | | |
| 242129 | JOHAN PAGAN ALMA | Address on file | | | | | | | |
| 242130 | JOHAN PAGAN ROJAS | Address on file | | | | | | | |
| 242131 | JOHAN PUJOLS FUENTES | Address on file | | | | | | | |
| 242132 | JOHAN RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 242133 | JOHAN ROSA / KARLA D. SANTIAGO RODRÍGUEZ 685-953 | LCDA. JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| 678648 | JOHANA BARRIL ARCELAY | CAPARRA TERRACE | 1310 CALLE B S O | | | SAN JUAN | PR | 00921 | |
| 678649 | JOHANA CAL FALERO | PLAYITA | 201 CALLE B LAS CASAS ALTOS | | | SAN JUAN | PR | 00913 | |
| 678650 | JOHANA CORREA MEDINA | EXT ZENO GANDIA C | | | | ARECIBO | PR | 00612 | |
| 678651 | JOHANA CRUZ CARDONA | BO INGENIO | 72 A CALLE AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 242135 | JOHANA CRUZ NIEVES | Address on file | | | | | | | |
| 678652 | JOHANA CRUZADO | VILLA TURABO | H 10 FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 678653 | JOHANA D GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 678654 | JOHANA D MORALES REYES | BO ANONES | HC 71 BOX 1350 | | | NARANJITO | PR | 00719 | |
| 242136 | JOHANA E. RIVERA RIVERA | Address on file | | | | | | | |
| 242137 | JOHANA E. RIVERA RIVERA | Address on file | | | | | | | |
| 678655 | JOHANA FIGUEROA TORRES | RES LAS CASAS | EDIF 25 APART 296 | | | SAN JUAN | PR | 00915 | |
| 242138 | JOHANA FLORES SANABRIA | Address on file | | | | | | | |
| 678656 | JOHANA GARCIA IRIZARRY | URB ALTOS DE LA SIERRA | 22 CALLE 70 BLOQ 87 | | | BAYAMON | PR | 00961 | |
| 242139 | JOHANA GINES MATOS | Address on file | | | | | | | |
| 242140 | JOHANA HERNANDEZ | Address on file | | | | | | | |
| 678657 | JOHANA HERNANDEZ FRANCO | PO BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 678658 | JOHANA I SOTO CALDERON | BO CONTORNO | SECT RABO DEL BUEY KM 2 8 | | | TOA ALTA | PR | 00953 | |
| 242142 | JOHANA I VEGA SANTIAGO | Address on file | | | | | | | |
| 242143 | JOHANA L CURBELO PEREZ | Address on file | | | | | | | |
| 678659 | JOHANA L GARCIA RUIZ | BO HATO ARRIBA | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 678660 | JOHANA LABOY GOMEZ | Address on file | | | | | | | |
| 678662 | JOHANA M HERNANDEZ COLON | P O BOX 568 | | | | QUEBRADILLAS | PR | 00678 | |
| 678661 | JOHANA M HERNANDEZ COLON | URB VILLA SERRENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 242144 | JOHANA M MERCADO PEREZ | Address on file | | | | | | | |
| 242146 | JOHANA M SANCHEZ SOTO | Address on file | | | | | | | |
| 678663 | JOHANA MALDONADO MARTIR | Address on file | | | | | | | |
| 678664 | JOHANA MARRERO BOU | Address on file | | | | | | | |
| 242147 | JOHANA MARTINEZ ROSARIO | Address on file | | | | | | | |
| 678665 | JOHANA MAYSONET CRUZ | Address on file | | | | | | | |
| 678666 | JOHANA MEDINA ROSADO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00966 | |
| 678667 | JOHANA MEJIAS MORALES | URB ALTAMIRA | 5 CALLE CASA E 11 | | | LARES | PR | 00669 | |
| 242148 | JOHANA MELENDEZ | Address on file | | | | | | | |
| 242149 | JOHANA MELENDEZ | Address on file | | | | | | | |
| 678668 | JOHANA MERCADO ESPADA | EL MANANTIAL | EDIF 4 APT 90 | | | SAN JUAN | PR | 00921 | |
| 242150 | JOHANA MERCADO RIVERA | Address on file | | | | | | | |
| 678669 | JOHANA MERCADO RUIZ | PO BOX 974 | | | | BARCELONETA | PR | 00617 | |
| 678670 | JOHANA NATER VAZQUEZ | URB VILLA LOS PESCADORES | 416 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 242151 | JOHANA NATER VAZQUEZ | Address on file | | | | | | | |
| 678672 | JOHANA ORTIZ RIVERA | RR 01 BOX 11936 | | | | TOA ALTA | PR | 00953 | |
| 678671 | JOHANA ORTIZ RIVERA | Address on file | | | | | | | |
| 678673 | JOHANA ORTIZ ROLON | PO BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 678674 | JOHANA OYOLA ROSADO | RES TURABO HGTS | EDIF 11 APT 1 G | | | CAGUAS | PR | 00725 | |
| 678675 | JOHANA PEREZ RIVERA | BO COCOS | | | | QUEBRADILLA | PR | 00678-9802 | |
| 678676 | JOHANA PEREZ RIVERA | HC 2 BOX 9854 | | | | QUEBRADILLAS | PR | 00678 | |
| 242152 | JOHANA PULIZA VELAZQUEZ | Address on file | | | | | | | |
| 678677 | JOHANA RIOS ORTEGA | PO BOX 191 | | | | COMERIO | PR | 00782 | |
| 678678 | JOHANA RIVERA /EQ BLUE JAYS DE LEVITTWON | 1RA SECCION LEVITTOWN | 1243 PASEO DIAMANTE | | | TOA BAJA | PR | 00949 | |
| 678679 | JOHANA RIVERA NIEVES | BO CAMUY ARRIBA LAS PARCELAS | | | | CAMUY | PR | 00627 | |
| 242153 | JOHANA RIVERA RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1301 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678680 | JOHANA RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 678681 | JOHANA RODRIGUEZ ALBINO | VILLAS DE LOMAS VERDES | EDIF A APT 104 | | | SAN JUAN | PR | 00926 | |
| 242154 | JOHANA ROJAS ROJAS | Address on file | | | | | | | |
| 242155 | JOHANA ROMAN ROJAS | Address on file | | | | | | | |
| 242156 | JOHANA ROMAN ROJAS | Address on file | | | | | | | |
| 242157 | JOHANA RUIZ MALDONADO | Address on file | | | | | | | |
| 242158 | JOHANA SANTIAGO GORDIAN | Address on file | | | | | | | |
| 242159 | JOHANA SANTIAGO GORDIAN | Address on file | | | | | | | |
| 242160 | JOHANA SANTIAGO GORDIAN OPE | Address on file | | | | | | | |
| 678682 | JOHANA SOTO | URB VILLAS DE CANEY | 14 A CALLE CAGUAX | | | TRUJILLO ALTO | PR | 00976 | |
| 678683 | JOHANA TORRES GARCIA | RES SANTA RITA | EDIF 20 APT 13 | | | CABO ROJO | PR | 00623 | |
| 678684 | JOHANABEL MARRERO HERNANDEZ | HC 02 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 242161 | JOHANALICE APELLANIZ CANEDA | Address on file | | | | | | | |
| 242162 | JOHANALIZ BAEZ GUZMAN | Address on file | | | | | | | |
| 678685 | JOHANALY ORTIZ RIOS | HC 01 BOX 6884 | | | | COROZAL | PR | 00783 | |
| 678686 | JOHANALY ORTIZ RIOS | HC 03 BOX 11925 | | | | COROZAL | PR | 00783 | |
| 678687 | JOHANAWILDA BAEZ HERNANDEZ | COND ESTANCIAS DE METROPOLIS | 600 AVE A APTO 618 | | | CAROLINA | PR | 00987 | |
| 678688 | JOHANE RUIZ LEBRON | P O BOX 1472 | | | | SABANA SECA | PR | 00952 | |
| 242163 | JOHANELLY RIVERA MOJICA | Address on file | | | | | | | |
| 678689 | JOHANES SCHELLEKENS CAMMAN | PO BOX 5424 | | | | MAYAGUEZ | PR | 00601 | |
| 242164 | JOHANIE HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 678690 | JOHANIE ORTIZ CRIADO | 7 A R 4 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 678691 | JOHANIE OTERO ORTIZ | HC 1 BOX 2253 | | | | MOROVIS | PR | 00687 | |
| 242165 | JOHANIE RIVERA ZAYAS | Address on file | | | | | | | |
| 242166 | JOHANIE RODRIGUEZ | Address on file | | | | | | | |
| 678692 | JOHANIE TORRES RIVERA | PARCELAS VAN SCOY V-7A CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 242167 | JOHANIS GARCIA PADILLA | Address on file | | | | | | | |
| 242168 | JOHANIT GERENA ROSARIO | Address on file | | | | | | | |
| 242169 | JOHANIVETT MERCADO MOYA | Address on file | | | | | | | |
| 242170 | JOHANLEE M MUNIZ LEON | Address on file | | | | | | | |
| 242171 | JOHANN COLON CORDOVA | Address on file | | | | | | | |
| 242172 | JOHANN DIAZ PEREZ | Address on file | | | | | | | |
| 678693 | JOHANN E REICHL RODRIGUEZ | COND SANDY HILLS | APT 17B WEST | | | LUQUILLO | PR | 00773 | |
| 678694 | JOHANN ESTADES SANTALIZ | Address on file | | | | | | | |
| 678695 | JOHANN GONZALEZ NAPOLEONI | Address on file | | | | | | | |
| 242173 | JOHANN H CAMIS ROSADO | Address on file | | | | | | | |
| 242174 | JOHANN NEGRON ROMAN | Address on file | | | | | | | |
| 678696 | JOHANN RAMIREZ TORO | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| 242176 | JOHANN S ROSARIO REGUERO | Address on file | | | | | | | |
| 845437 | JOHANN TORRES TOUCET | HC 6 BOX 69825 | | | | CAMUY | PR | 00627-9000 | |
| 242177 | JOHANN Y. LIZARDO | Address on file | | | | | | | |
| 242178 | JOHANNA A RIVEROS RIVEROS | Address on file | | | | | | | |
| 242179 | JOHANNA ACEVEDO MATEO | Address on file | | | | | | | |
| 845438 | JOHANNA ACOSTA BARBOSA | RR 4 BOX 5837 | | | | AÑASCO | PR | 00610 | |
| 678698 | JOHANNA ALBALADEJO RIVERA | SECTOR VILLA JUVENTUD | SECTOR VILLA PARC 49 | | | TOA ALTA | PR | 00953 | |
| 678699 | JOHANNA ALBIZU RIVERA | BOX 5135 | | | | COTTO LAUREL | PR | 00780 | |
| 678700 | JOHANNA ALEMAN VELEZ | HC 07 BOX 34558 | | | | HATILLO | PR | 00659 | |
| 242180 | JOHANNA ALMODOVAR ROBLES | Address on file | | | | | | | |
| 242181 | JOHANNA ALMODOVAR ROBLES | Address on file | | | | | | | |
| 242182 | JOHANNA ALVARADO ARROYO | Address on file | | | | | | | |
| 242183 | JOHANNA AROCHO LOPEZ | Address on file | | | | | | | |
| 242184 | JOHANNA ARROYO ALEMAN | Address on file | | | | | | | |
| 242185 | JOHANNA AVILES CARRERO | Address on file | | | | | | | |
| 242186 | JOHANNA BARRETO ALDIVA | Address on file | | | | | | | |
| 242188 | JOHANNA BONAPARTE DURAN | Address on file | | | | | | | |
| 242189 | JOHANNA BONILLA PEREZ | Address on file | | | | | | | |
| 1644985 | Johanna Bourdon, Ana R | Address on file | | | | | | | |
| 845439 | JOHANNA BURGOS BERMUDEZ | PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ FONOLLOSA | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1302 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242190 | JOHANNA BURGOS BERMUDEZ | Address on file | | | | | | | |
| 242191 | JOHANNA BURGOS CARRASQUILLO | Address on file | | | | | | | |
| 678701 | JOHANNA BURGOS MARTINEZ | BO CUYON | 435 PARC NUEVAS | | | COAMO | PR | 00759 | |
| 242192 | JOHANNA BURGOS MARTINEZ | Address on file | | | | | | | |
| 678702 | JOHANNA C GOMEZ ROSARIO | PO BOX 9822 | | | | SAN JUAN | PR | 00902-0822 | |
| 678703 | JOHANNA CABRERA ORTIZ | METRO OFFICE PARK SUITE 104 | EDIF COLGATE PALMOLIVE CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 242193 | JOHANNA CALDERON CEPEDA | Address on file | | | | | | | |
| 242194 | JOHANNA CALDERON COLLAZO | Address on file | | | | | | | |
| 678704 | JOHANNA CALDERON LOPEZ | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APT 802 | | | SAN JUAN | PR | 00924 | |
| 242195 | JOHANNA CAMACHO CUEVAS | Address on file | | | | | | | |
| 242196 | JOHANNA CANDELARIA NARVAEZ | Address on file | | | | | | | |
| 242197 | JOHANNA CARBONELL MORALES | Address on file | | | | | | | |
| 678705 | JOHANNA CARRASQUILLO HERNANDEZ | VILLA CAROLINA | 48-21 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 678706 | JOHANNA CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 678707 | JOHANNA CHARON RIVERA | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 678708 | JOHANNA COLON CRUZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 678709 | JOHANNA COLON SOTO | HC 01 BOX 13504 | | | | MOCA | PR | 00676 | |
| 678710 | JOHANNA COLON VEGA | Address on file | | | | | | | |
| 678711 | JOHANNA CONDE MARTINEZ | EMBALSE SAN JOSE | 376 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 678712 | JOHANNA CORDOVA AVILES | URB JARDINES DE VAGA BAJA | 337 JARDINES DE GIRASOLES | | | VEGA BAJA | PR | 00693 | |
| 678713 | JOHANNA CORREA AMADOR | Address on file | | | | | | | |
| 678714 | JOHANNA CRUZ ALTRECHE | Address on file | | | | | | | |
| 678715 | JOHANNA CRUZ ALTRECHE | Address on file | | | | | | | |
| 242199 | JOHANNA CRUZ CASTRO | Address on file | | | | | | | |
| 242200 | JOHANNA CRUZ CASTRO | Address on file | | | | | | | |
| 678716 | JOHANNA CRUZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF A 3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 242201 | JOHANNA D GODINEZ ARIAS | Address on file | | | | | | | |
| 678717 | JOHANNA D GONZALEZ ROEBUCK | URB FAIR VIEW | G 2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 678718 | JOHANNA DE JESUS | RES GAUTIER BENITEZ | EDIF 8 APTO 65 | | | CAGUAS | PR | 00725 | |
| 242202 | JOHANNA DE JESUS PEREZ | Address on file | | | | | | | |
| 678719 | JOHANNA DE JESUS VALLE | 2 GANDIA LA MUCURA | 110 CALLE I | | | ARECIBO | PR | 00612 | |
| 242203 | JOHANNA DE LA CRUZ JAMES | Address on file | | | | | | | |
| 242204 | JOHANNA DELGADO PASTOR | Address on file | | | | | | | |
| 678720 | JOHANNA DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 242206 | JOHANNA DIAZ LUGO | Address on file | | | | | | | |
| 678721 | JOHANNA DIAZ TORRES | VILLA FONTANA | 27R 40 VIA 20 | | | CAROLINA | PR | 00983 | |
| 678722 | JOHANNA DIEPPA HERNANDEZ | PO BOX 431 | | | | HUMACAO | PR | 00792 | |
| 678723 | JOHANNA E GOMEZ SILVA | COND PLAZA DEL ESTE 501 | CALLE MAIN EDIF 10 APT B1 | | | CANOVANAS | PR | 00729 | |
| 242207 | JOHANNA E NEGRON COLON | Address on file | | | | | | | |
| 678724 | JOHANNA E RIVERA MIRANDA | URB VISTA DEL SOL | 50 CALLE E | | | COAMO | PR | 00769 | |
| 242208 | JOHANNA E SANTIAGO OTERO | Address on file | | | | | | | |
| 845440 | JOHANNA E TORRES GARCIA | JARD DE CAROLINA | L16 CALLE I | | | CAROLINA | PR | 00987-7143 | |
| 242209 | JOHANNA E. CALDERON COLLAZO | Address on file | | | | | | | |
| 1753032 | Johanna Espada Colón | Address on file | | | | | | | |
| 1753032 | Johanna Espada Colón | Address on file | | | | | | | |
| 242210 | JOHANNA ESPARRA RIVERA | Address on file | | | | | | | |
| 242211 | JOHANNA ESTRADA | Address on file | | | | | | | |
| 242212 | JOHANNA ESTREMERA SANTIAGO | Address on file | | | | | | | |
| 242213 | JOHANNA ESTREMERA SANTIAGO | Address on file | | | | | | | |
| 242214 | JOHANNA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 242215 | JOHANNA FELICIANO MARGRETTA | Address on file | | | | | | | |
| 242216 | JOHANNA FERNANDEZ NIEVES | Address on file | | | | | | | |
| 678725 | JOHANNA FERRAN SALAS | EL PLANTIO | D 15 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 242217 | JOHANNA FIGUEROA CORREA | Address on file | | | | | | | |
| 242218 | JOHANNA FIGUEROA MORALES | Address on file | | | | | | | |
| 2175530 | JOHANNA FLORES DE JESUS | Address on file | | | | | | | |
| 678726 | JOHANNA FLORES SANTOS | Address on file | | | | | | | |
| 678727 | JOHANNA FRET ROMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678728 | JOHANNA G PIZARRO / NATIVIDAD OSORIO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 678729 | JOHANNA GARCIA | BDA ROOSVELT | 364 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 678730 | JOHANNA GARCIA MARTINEZ | 346 VILLA SANTA | | | | DORADO | PR | 00646 | |
| 678731 | JOHANNA GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| 242219 | JOHANNA GARCIA VEGA | Address on file | | | | | | | |
| 242220 | JOHANNA GILOT OPPENHEIMER | Address on file | | | | | | | |
| 242221 | JOHANNA GONZALEZ | Address on file | | | | | | | |
| 242222 | JOHANNA GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 242223 | JOHANNA GONZALEZ BURGOS | Address on file | | | | | | | |
| 242224 | JOHANNA GONZALEZ LAGUNA | Address on file | | | | | | | |
| 678732 | JOHANNA GONZALEZ PEREZ | APARTADO 169 | | | | TOA BAJA | PR | 00951 | |
| 242225 | JOHANNA GONZALEZ RIOS | Address on file | | | | | | | |
| 678733 | JOHANNA GONZALEZ SORIANO | VILLA CAROLINA | 189-9 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 242226 | JOHANNA GREY AYALA | Address on file | | | | | | | |
| 678734 | JOHANNA GUTIERREZ SANTIAGO | URB SANTA JUANITA | DT 19 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 678735 | JOHANNA HERNANDEZ | BDA VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00925 | |
| 678736 | JOHANNA HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 242227 | JOHANNA HERNANDEZ RIOS | Address on file | | | | | | | |
| 242228 | JOHANNA I ALICEA REYES | Address on file | | | | | | | |
| 678737 | JOHANNA I ALIERS RAMOS | RES VILLA DEL RIO | EDIF 7 APT 85 | | | NAGUABO | PR | 00718 | |
| 242229 | JOHANNA I ALIERS RAMOS | Address on file | | | | | | | |
| 678738 | JOHANNA I GONZALEZ RIVERA | BDA ISRAEL | 157 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 678739 | JOHANNA I MORALES | MONTE SOL | 407 AMELIA MERCADO | | | JUANA DIAZ | PR | 00795-2850 | |
| 678740 | JOHANNA I RIVERA JUARBE | Address on file | | | | | | | |
| 242231 | JOHANNA IGLESIAS VERA | Address on file | | | | | | | |
| 242232 | JOHANNA IVETTE APONTE VIDAL | Address on file | | | | | | | |
| 242233 | JOHANNA J PENA DIAZ / DEPTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 678741 | JOHANNA K VELAZQUEZ CRUZ | PARCELA SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 678742 | JOHANNA L BEHARRY PASTRANA | VILLA CAROLINA | 76-12 CALLE 24 | | | CAROLINA | PR | 00785 | |
| 242234 | JOHANNA L DURAN REYES | Address on file | | | | | | | |
| 242235 | JOHANNA L MARTINEZ RECIO | Address on file | | | | | | | |
| 678743 | JOHANNA L MARTINEZ RIVERA | HACIENDA SAN JOSE | 261 PLAZA CARIOCA | | | CAGUAS | PR | 00727-3027 | |
| 678744 | JOHANNA L ORTIZ MARIANI | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 845441 | JOHANNA L PIÑEIRO SANCHEZ | URB OCEAN VIEW | E4 CALLE 3 | | | ARECIBO | PR | 00612-3510 | |
| 845442 | JOHANNA L QUIRINDONGO RODRIGUEZ | EST DE MAYORAL | 12077 CALLE CAÑAVERAL | | | VILLALBA | PR | 00766-2434 | |
| 242236 | JOHANNA L QUIRINDONGO RODRIGUEZ | Address on file | | | | | | | |
| 242237 | JOHANNA L RIVERA HERNANDEZ | Address on file | | | | | | | |
| 242238 | JOHANNA L ROSARIO ORTIZ | Address on file | | | | | | | |
| 678745 | JOHANNA LINGERIE CORPORATION | BO CEDRO ABAJO | BOX 429 | | | NARANJITO | PR | 00719 | |
| 242239 | JOHANNA LOPEZ FALERO | Address on file | | | | | | | |
| 678746 | JOHANNA LOPEZ REYES | RES JARD DEL PARAISO | EDIF 13 APT 115 | | | SAN JUAN | PR | 00926 | |
| 242240 | JOHANNA LOPEZ SANTIAGO | Address on file | | | | | | | |
| 678747 | JOHANNA LUGO MARTINEZ | CALL BOX 5000 CAJA 124 | | | | SAN GERMAN | PR | 00683 | |
| 242241 | JOHANNA M ARCE CRUZ | Address on file | | | | | | | |
| 242242 | JOHANNA M BERRIOS RUIZ | Address on file | | | | | | | |
| 678748 | JOHANNA M CABAN DE LEON | URB SANTA JUANA 11 | K 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 678749 | JOHANNA M CARMONA LOPEZ | HC 22 BOX 3516 | | | | NARANJITO | PR | 00719 | |
| 678751 | JOHANNA M CIORDIA GUZMAN | Address on file | | | | | | | |
| 678750 | JOHANNA M CIORDIA GUZMAN | Address on file | | | | | | | |
| 678752 | JOHANNA M COLON BURGOS | URB EL CONQUISTADOR | Q 17 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 242243 | JOHANNA M CRUZ ESTRADA | Address on file | | | | | | | |
| 678753 | JOHANNA M EDWARDS AYALA | Address on file | | | | | | | |
| 678754 | JOHANNA M EMMANUELLI HUERTAS | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 678755 | JOHANNA M GUERRERO DIAZ | VILLA PALMERAS 275 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 678756 | JOHANNA M HERNANDEZ COLON | URB VILLA SERENA | C 1 A CALLE CANARIO | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1304 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242244 | JOHANNA M MERCADO RIVERA | Address on file | | | | | | | |
| 242245 | JOHANNA M MORALES RIVERA | Address on file | | | | | | | |
| 242246 | JOHANNA M PAGAN MERCADO | Address on file | | | | | | | |
| 242247 | JOHANNA M REYES VAZQUEZ | Address on file | | | | | | | |
| 242248 | JOHANNA M ROMERO ALVAREZ | Address on file | | | | | | | |
| 678757 | JOHANNA M SANCHEZ RAMOS | BRISAS DE CUPEY | EDIF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242249 | JOHANNA M. CARMONA JIMENEZ | Address on file | | | | | | | |
| 242250 | JOHANNA M. CIORDIA GUZMAN | Address on file | | | | | | | |
| 242251 | JOHANNA MADERA VARGAS | Address on file | | | | | | | |
| 242252 | JOHANNA MALDONADO CASTILLO | Address on file | | | | | | | |
| 678697 | JOHANNA MALDONADO GONZALEZ | VILLA FONTANA | PR 522 VIA I 2 | | | CAROLINA | PR | 00983 | |
| 678758 | JOHANNA MANGUAL FELIX | 16 REPTO BELLA FLORES | | | | AGUADILLA | PR | 00603 | |
| 678759 | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 | |
| 838565 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 LAS | | | | PIEDRAS | PR | 00771 | |
| 2137965 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | JOHANNA MARQUEZ QUINTANA | HC 2 BOX 492617 | | | LAS PIEDRAS | PR | 00771 | |
| 242255 | JOHANNA MARRERO OLIVERAS | Address on file | | | | | | | |
| 678760 | JOHANNA MARTELL RIVERA | URB EXT FOREST HILL | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00940 | |
| 242256 | JOHANNA MARTELL RIVERA | Address on file | | | | | | | |
| 242257 | JOHANNA MARTINEZ DOSAL | Address on file | | | | | | | |
| 242258 | JOHANNA MARTINEZ FALU | Address on file | | | | | | | |
| 242259 | JOHANNA MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 678761 | JOHANNA MARTINEZ ORTEGA | RES CESAR CORDERO DAVILA | EDIF 10 APT 87 | | | SAN JUAN | PR | 00917 | |
| 678762 | JOHANNA MARTINEZ ORTIZ | BO MONTELLANO BOX 7644 | | | | CIDRA | PR | 00656 | |
| 678763 | JOHANNA MATOS DE LEON | Address on file | | | | | | | |
| 242260 | JOHANNA MEDINA | Address on file | | | | | | | |
| 242261 | JOHANNA MEDINA BORRERO | Address on file | | | | | | | |
| 242262 | JOHANNA MEDINA PEREZ | Address on file | | | | | | | |
| 242263 | JOHANNA MELENDEZ JIMENEZ | LCDO. MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 242264 | JOHANNA MELENDEZ OTERO | Address on file | | | | | | | |
| 242265 | JOHANNA MELENDEZ VELAZQUEZ | Address on file | | | | | | | |
| 678764 | JOHANNA MERCADO BLANCO | CIUDAD UNIVERSITARIA | P 46 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 678765 | JOHANNA MERCEDES SANCHEZ RAMOS | BRISAS DE CUPEY | EDF 8 APT 119 | | | SAN JUAN | PR | 00926 | |
| 242266 | JOHANNA MICHELLE URBINA RIVERA | Address on file | | | | | | | |
| 678766 | JOHANNA MONTALVO VENTURA | 257 ADUANA STREET | SUITE 172 | | | MAYAGUEZ | PR | 00680 | |
| 678767 | JOHANNA MONTOYA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242267 | JOHANNA MORALES CORTES | Address on file | | | | | | | |
| 678768 | JOHANNA MORALES SANTOS | BO CENTENO | BOX 308 | | | TOA ALTA | PR | 00954 | |
| 242268 | JOHANNA MULERO BARRETO | Address on file | | | | | | | |
| 242269 | JOHANNA N GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 242270 | JOHANNA NAVARRO TORRES | Address on file | | | | | | | |
| 242271 | JOHANNA NEGRON | Address on file | | | | | | | |
| 242272 | JOHANNA OLIVERAS ROSADO | Address on file | | | | | | | |
| 678769 | JOHANNA OLMEDA RIVERA | P O BOX 1072 | | | | CEIBA | PR | 00735-1072 | |
| 678770 | JOHANNA ONEILL ORTIZ | Address on file | | | | | | | |
| 845443 | JOHANNA ORTIZ ABRAHAM | PO BOX 1066 | | | | CAROLINA | PR | 00986 | |
| 678771 | JOHANNA ORTIZ APONTE | PO BOX 8761 | | | | CAROLINA | PR | 00988-8761 | |
| 678772 | JOHANNA ORTIZ GONZALEZ | HC 1 BOX 5244 | | | | ADJUNTAS | PR | 00601-9719 | |
| 242273 | JOHANNA ORTIZ RUIZ | Address on file | | | | | | | |
| 242274 | JOHANNA PADILLA CRUZ | Address on file | | | | | | | |
| 242275 | JOHANNA PADILLA MORALES | Address on file | | | | | | | |
| 678773 | JOHANNA PADRO IRIZARRY | URB VALLE ARRIBA HTS | BF9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 242276 | JOHANNA PADRO IRIZARRY | Address on file | | | | | | | |
| 242277 | JOHANNA PAGAN AGUAYO | Address on file | | | | | | | |
| 242278 | JOHANNA PASTRANA DIAZ | Address on file | | | | | | | |
| 242279 | JOHANNA PEREZ BORGES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242280 | JOHANNA PINERO OCANA | Address on file | | | | | | | |
| 242281 | JOHANNA PINERO OCANA | Address on file | | | | | | | |
| 242282 | JOHANNA QUINONES VAZQUEZ | Address on file | | | | | | | |
| 242283 | JOHANNA QUINTANA RENTAS | Address on file | | | | | | | |
| 678774 | JOHANNA QUINTERO CORDERO | VILLA PALMERAS | 412 CALLE CALMA | | | SAN JUAN | PR | 00915 | |
| 845444 | JOHANNA R ARROYO MIRANDA | BO ESPINOSA | HC 83 BOX 6117 | | | VEGA ALTA | PR | 00692-9703 | |
| 242284 | JOHANNA R CARABALLO MARTINEZ | Address on file | | | | | | | |
| 845445 | JOHANNA R MARTINEZ ALSINA | PO BOX 372531 | | | | CAYEY | PR | 00737-2531 | |
| 242285 | JOHANNA R MAYMI CAEZ | Address on file | | | | | | | |
| 845446 | JOHANNA R MELENDEZ TORRES | HC 1 BOX 6039 | | | | AIBONITO | PR | 00705-9782 | |
| 242286 | JOHANNA R RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 678775 | JOHANNA R VALDES RODRIGUEZ | REXVILLE | BB 10 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 678776 | JOHANNA RAMOS BAEZ | Address on file | | | | | | | |
| 678777 | JOHANNA RAMOS BONANO | P O BOX 713 | | | | VIEQUES | PR | 00765 | |
| 242287 | JOHANNA RAMOS CEDENO | Address on file | | | | | | | |
| 845447 | JOHANNA RAMOS FELICIANO | 2846 CARR 113 | | | | QUEBRADILLAS | PR | 00678-2451 | |
| 678778 | JOHANNA RAMOS HERNANDEZ | VISTAS DEL RIO | EDIF 7 APT 47 B | | | BAYAMON | PR | 00959 | |
| 242288 | JOHANNA RAMOS MONTALVO | Address on file | | | | | | | |
| 242289 | JOHANNA RESTO ADORNO | Address on file | | | | | | | |
| 678780 | JOHANNA RIVERA | PO BOX 695 | | | | COMERIO | PR | 00782 | |
| 678779 | JOHANNA RIVERA | Address on file | | | | | | | |
| 678781 | JOHANNA RIVERA AGUIRRE | BDA ZENO GANDIA | 254 CALLE A | | | ARECIBO | PR | 00612 | |
| 242290 | JOHANNA RIVERA BENITEZ | Address on file | | | | | | | |
| 845448 | JOHANNA RIVERA CRUZ | URB BONNEVILLE VALLEY | 39 CALLE REY BALTAZAR | | | CAGUAS | PR | 00725 | |
| 678782 | JOHANNA RIVERA DIAZ | EL TORITO | C 5 CALLE 3 | | | CAYEY | PR | 00736 | |
| 242291 | JOHANNA RIVERA GONZALEZ | Address on file | | | | | | | |
| 242292 | JOHANNA RIVERA MUNOZ | Address on file | | | | | | | |
| 242293 | JOHANNA RIVERA RAMIREZ | Address on file | | | | | | | |
| 678783 | JOHANNA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 242294 | JOHANNA RIVERA SANTIAGO | Address on file | | | | | | | |
| 242295 | JOHANNA RIVERA TORRES | Address on file | | | | | | | |
| 242296 | JOHANNA RIVERA TORRES | Address on file | | | | | | | |
| 678784 | JOHANNA ROBLES SANTOS | URB FERNSNDEZ | 33 CALLE KENNEDY | | | CIDRA | PR | 00739 | |
| 242297 | JOHANNA RODRIGUEZ AYALA | Address on file | | | | | | | |
| 678786 | JOHANNA RODRIGUEZ BERNIER | URB LOS ALGARROBOS | B 8 CALLE A | | | GUAYAMA | PR | 00784 | |
| 678787 | JOHANNA RODRIGUEZ CAMACHO | RES LOS MORALES | EDIF 3 APT 22 | | | MANATI | PR | 00674 | |
| 678788 | JOHANNA RODRIGUEZ DE JESUS | COND JARD DE FRANCIA | APT 301 | | | SAN JUAN | PR | 00917 | |
| 678789 | JOHANNA RODRIGUEZ FIGUEROA | HC 02 BOX 8570 | | | | CIALES | PR | 00638 | |
| 242298 | JOHANNA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 678790 | JOHANNA RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 678791 | JOHANNA RODRIGUEZ RODRIGUEZ | PO BOX 581 | | | | NARANJITO | PR | 00719 | |
| 242299 | JOHANNA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 242300 | JOHANNA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 678792 | JOHANNA RODRIGUEZ TOLEDO | PARK PLAZA | APT 1103 | | | CAROLINA | PR | 00979 | |
| 678785 | JOHANNA RODRIGUEZ TORRES | P O BOX 1372 | | | | CIALES | PR | 00638 | |
| 242301 | JOHANNA ROHENA QUINONEZ | Address on file | | | | | | | |
| 242302 | JOHANNA ROJAS BAEZ | Address on file | | | | | | | |
| 242303 | JOHANNA ROMERO TORRES | Address on file | | | | | | | |
| 242304 | JOHANNA ROSA GARCIA | Address on file | | | | | | | |
| 242305 | JOHANNA ROSA RIVERA | Address on file | | | | | | | |
| 678793 | JOHANNA ROSA TORRES | HC 2 BOX 7795 | | | | CIALES | PR | 00638 | |
| 242306 | JOHANNA ROSADO CARRASQUILLO | Address on file | | | | | | | |
| 242307 | JOHANNA ROSADO VILLAFANE | Address on file | | | | | | | |
| 242308 | JOHANNA ROSADO VILLAFANE | Address on file | | | | | | | |
| 678794 | JOHANNA ROSALY GUILLERMETY | 364 CALLE SAN JORGE PH D | | | | SAN JUAN | PR | 00912 | |
| 678796 | JOHANNA S RIVERA ANAZAGASTY | 275 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 242309 | JOHANNA SANJURJO ANDINO | Address on file | | | | | | | |
| 678797 | JOHANNA SANTIAGO PALACIOS | 1501 PONCE DE LEON BO5 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1306 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242310 | JOHANNA SANTIAGO RIOS | Address on file | | | | | | | |
| 678798 | JOHANNA SANTIAGO SOTO | HC 01 BOX 3148 | | | | MOROVIS | PR | 00687 | |
| 242311 | JOHANNA SANTIAGO TORRES | Address on file | | | | | | | |
| 678799 | JOHANNA SANTOS ROSARIO | Address on file | | | | | | | |
| 678800 | JOHANNA SERRANO VELAZQUEZ | URB LA LULA | 17 CALLE G | | | PONCE | PR | 00731 | |
| 678801 | JOHANNA SIERRA ORTIZ | HC 02 BOX 4721 | | | | COAMO | PR | 00769 | |
| 678802 | JOHANNA SILVA HERNAIZ | VILLA CAROLINA | 168 23 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 242312 | JOHANNA SOLIS O'FARRIL | Address on file | | | | | | | |
| 678803 | JOHANNA SOTO AGUILU | LEVITTOWN | 44 BU CALLE MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 242313 | JOHANNA SOTO COLLAZO | Address on file | | | | | | | |
| 678804 | JOHANNA SOTO RIVERA | BO RIO ABAJO | 5058 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 242314 | JOHANNA SOTO RIVERA | Address on file | | | | | | | |
| 678805 | JOHANNA TARDY BUYE | PARC CASTILLO | E 3 TORRIMAR | | | MAYAGUEZ | PR | 00680 | |
| 242315 | JOHANNA TEISSONNIERE COMAS | Address on file | | | | | | | |
| 678806 | JOHANNA TORRES ARROYO | COND ARENA | 71 CALLE CAMASEY | | | TOA BAJA | PR | 00949 | |
| 242316 | JOHANNA TORRES BERRIOS | Address on file | | | | | | | |
| 678807 | JOHANNA TORRES COLON | PO BOX 963 | | | | VILLALBA | PR | 00766 | |
| 242317 | JOHANNA TORRES MELENDEZ | Address on file | | | | | | | |
| 678808 | JOHANNA TORRES MELENDEZ | Address on file | | | | | | | |
| 678809 | JOHANNA TORRES MERCADO | Address on file | | | | | | | |
| 242319 | JOHANNA TORRES MERCADO | Address on file | | | | | | | |
| 242320 | JOHANNA TORRES ORTIZ | Address on file | | | | | | | |
| 678810 | JOHANNA V. DE MICHELI LEBRON | Address on file | | | | | | | |
| 678811 | JOHANNA VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 845450 | JOHANNA VAZQUEZ MARTINEZ | RR 5 BOX 824510 | | | | TOA ALTA | PR | 00953-7727 | |
| 242321 | JOHANNA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 678812 | JOHANNA VELAZQUEZ BAEZ | PO BOX 795 | | | | TRUJILLO ALTO | PR | 00977 | |
| 678813 | JOHANNA VELAZQUEZ GONZALEZ | URB VISTA ALEGRE | 511 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 678814 | JOHANNA VELEZ GOMEZ | HC 03 BOX 15028 | | | | COROZAL | PR | 00783 | |
| 242322 | JOHANNA VELEZ MUNIZ | Address on file | | | | | | | |
| 242323 | JOHANNA VELEZ VELEZ | Address on file | | | | | | | |
| 242324 | JOHANNA VELEZ VELEZ | Address on file | | | | | | | |
| 242325 | JOHANNA VERONICA RUBIO CRUZ | Address on file | | | | | | | |
| 242326 | JOHANNA VIVONI SUAREZ | Address on file | | | | | | | |
| 242327 | JOHANNA ZAPATA RAMOS | Address on file | | | | | | | |
| 242328 | JOHANNALITZ LEON GAUD | Address on file | | | | | | | |
| 242329 | JOHANNE COLON TORRES | Address on file | | | | | | | |
| 242330 | JOHANNE DEL C TRINIDAD CORDOVA | Address on file | | | | | | | |
| 242331 | JOHANNE DEL C TRINIDAD CORDOVA | Address on file | | | | | | | |
| 678815 | JOHANNE HERNANDEZ SOTO | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 | |
| 678816 | JOHANNE I ONEILL MARSHALL | Address on file | | | | | | | |
| 242332 | JOHANNE M BERRIOS NIEVES | Address on file | | | | | | | |
| 678817 | JOHANNE M BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 242333 | JOHANNE MONTALVO ORTIZ | Address on file | | | | | | | |
| 678818 | JOHANNE ORTIZ DE GONZALEZ | Address on file | | | | | | | |
| 242334 | JOHANNE PHANORD FELIPE | Address on file | | | | | | | |
| 678819 | JOHANNE PHARNORD FELIPE | VILLA CAROLINA | 15 CALLE 74 BLQ 117 | | | CAROLINA | PR | 00985 | |
| 242335 | JOHANNE T. SOSA JOVE | Address on file | | | | | | | |
| 678820 | JOHANNE VELEZ GARCIA | Address on file | | | | | | | |
| 242336 | JOHANNES BERASTAIN | Address on file | | | | | | | |
| 242337 | JOHANNESSEN RIVERA, BRANDON | Address on file | | | | | | | |
| 678821 | JOHANNET PACHOT BORRERO | PO BOX 560526 | | | | GUAYANILLA | PR | 00656 | |
| 678822 | JOHANNETTE ROMAN CRUZ | Address on file | | | | | | | |
| 242338 | JOHANNEY JACA MUNDO | Address on file | | | | | | | |
| 242339 | JOHANNI QUIJANO AYALA | Address on file | | | | | | | |
| 242340 | JOHANNIE COLON SANTIAGO | Address on file | | | | | | | |
| 678823 | JOHANNIE ECHEVARRIA RODRIGUEZ | URB VILLA HUMACAO | C 5 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 678824 | JOHANNIE GARAY MELENDEZ | URB VILLA CAROLINA | 192 23 CALLE 435 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678825 | JOHANNIE GONALEZ VELAZQUEZ | BOX 1479 | | | | MOCA | PR | 00676 | |
| 678826 | JOHANNIE MARTINEZ COLON | BOX 2291 | | | | CAYEY | PR | 00737 | |
| 242342 | JOHANNIE PINEIRO QUILES | Address on file | | | | | | | |
| 678827 | JOHANNIE ROSARIO DOMINGUEZ | URB PUNTA PALMAS | 361 EXT | | | BARCELONETA | PR | 00617 | |
| 242343 | JOHANNIE SIERRA NIEVES | Address on file | | | | | | | |
| 242344 | JOHANNIE VELAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 242345 | JOHANNIS SOTO BENITEZ | Address on file | | | | | | | |
| 242346 | JOHANNIS SOTO BENITEZ | Address on file | | | | | | | |
| 242347 | JOHANNISBERG VALDEZ DE LEON | Address on file | | | | | | | |
| 242348 | JOHANNOS NEGRON DE JESUS | Address on file | | | | | | | |
| 678828 | JOHANNY BECERRA VAZQUEZ | 141 SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 845451 | JOHANNY BETANCOURT RUIZ | HC 645 BOX 6463 | | | | TRUJILLO ALTO | PR | 00976-9739 | |
| 678829 | JOHANNY CLAUDIO RIVERA | Address on file | | | | | | | |
| 242349 | JOHANNY DISLA RODRIGUEZ CPA-PSC | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON PH C | | | SAN JUAN | PR | 00907-3635 | |
| 678830 | JOHANNY FEBLES SANCHEZ | BO PALENQUE | CARR 2 BOX 12 | | | BARCELONETA | PR | 00617 | |
| 678831 | JOHANNY FERREIRA | COND LOS ALMENDROS PLAZA | II 703 CALLE EIDER APT 104 | | | SAN JUAN | PR | 00924-2365 | |
| 678832 | JOHANNY GONZALEZ MARTINEZ | HC 2 BOX 6983 | | | | FLORIDA | PR | 00650-9106 | |
| 242350 | JOHANNY LIZARDO | Address on file | | | | | | | |
| 678833 | JOHANNY LOIZ | CIUDAD MASSO | A 1 35 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 242351 | JOHANNY LOPEZ JIMENEZ | Address on file | | | | | | | |
| 678834 | JOHANNY MACHADO CLEMENTE | BO BOQUILLA | 32 CALLE ARRECIFRE | | | MANATI | PR | 00674 | |
| 678835 | JOHANNY MACHADO CLEMENTE | RR 01 BOX 13397 | | | | MANATI | PR | 00674 | |
| 242352 | JOHANNY MARIZAN RODRIGUEZ | Address on file | | | | | | | |
| 678836 | JOHANNY MATOS VELEZ | URB VILLA CAROLINA | 161-3 CALLE 420 | | | CAROLINA | PR | 00985 | |
| 678838 | JOHANNY OJEDA NIEVES | Address on file | | | | | | | |
| 678839 | JOHANNY ORTIZ ARRIAGA | URB LEVITTOWN | B 1 37 CALLE DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 242353 | JOHANNY PADILLA SOTO | Address on file | | | | | | | |
| 678840 | JOHANNY PEREZ REYES | Address on file | | | | | | | |
| 242354 | JOHANNY RIVERA PEREZ | Address on file | | | | | | | |
| 678841 | JOHANNY RIVERA RIVERA | HC 02 BOX 6690 | | | | JAYUYA | PR | 00664 | |
| 242355 | JOHANNY VALENTINE ALVAREZ | Address on file | | | | | | | |
| 567738 | JOHANNY, VARGAS LEYRO | Address on file | | | | | | | |
| 678842 | JOHANNYS BEAUCHAMP | URB BUENAVENTURA | NG 13 ALHELI | | | HORMIGUEROS | PR | 00660 | |
| 242356 | JOHANNYS I TALAVERA VIERA | Address on file | | | | | | | |
| 678843 | JOHANNYS MARRERO GONZALEZ | Address on file | | | | | | | |
| 242357 | JOHANNYS MARRERO GONZALEZ | Address on file | | | | | | | |
| 242358 | JOHANNYS MATTA ROSARIO | Address on file | | | | | | | |
| 242359 | JOHANSEN MILLAN RAMOS | Address on file | | | | | | | |
| 242360 | JOHANSSEN TORRES GONZALEZ | Address on file | | | | | | | |
| 242361 | JOHANSY J RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 242362 | JOHANY ADORNO QUINONES | Address on file | | | | | | | |
| 678845 | JOHANY MARRERO RODRIGUEZ | P O BOX 771 | | | | TOA ALTA | PR | 00954 | |
| 678846 | JOHANY ORTIZ RODRIGUEZ | BOX 3628 | | | | MARICAO | PR | 00606 | |
| 678844 | JOHANY PEREZ ARZOLA | PO BOX 7845 | | | | CAROLINA | PR | 00986 | |
| 678847 | JOHANY ROQUE HERNANDEZ | 509 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00915 | |
| 678848 | JOHANY ROSARIO ROSADO | Address on file | | | | | | | |
| 678849 | JOHANY TORRES MALDONADO | HC 01 BOX 8022 | | | | VILLALBA | PR | 00766 | |
| 678850 | JOHANY VELAZQUEZ RAMOS | HC 3 BOX 1206 | | | | CAROLINA | PR | 00987 | |
| 242363 | JOHANY VELAZQUEZ RAMOS | Address on file | | | | | | | |
| 242364 | JOHANYS ARENA BORRERO | Address on file | | | | | | | |
| 678851 | JOHAO PEREZ MARTINEZ | NUEVA VIDA DEL TUQUE | 10 CALLE 22 | | | PONCE | PR | 00731 | |
| 845452 | JOHARA MORALES HERNANDEZ | CIUDAD UNIVERSITARIA | T13 CALLE 30 | | | TRUJILLO ALTO | PR | 00976-2106 | |
| 242365 | JOHARA ROBINSON CALVO | Address on file | | | | | | | |
| 242366 | JOHARA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 242367 | JOHARIS E CARRION SOTO | Address on file | | | | | | | |
| 678852 | JOHARMIN ACOSTA LOPEZ | Address on file | | | | | | | |
| 242368 | JOHARRY RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 242369 | JOHARY MORALES RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1308 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242370 | JOHARY Z COLON RAMOS | Address on file | | | | | | | |
| 242371 | JOHATHAN G RIVERA ZAYAS | Address on file | | | | | | | |
| 678853 | JOHAYRA P CRESPO MIRANDA | URB CUPEY GARDENS | 11 CALLE F | | | SAN JUAN | PR | 00926 | |
| 242372 | JOHAZIEL CRUZ CARINO | Address on file | | | | | | | |
| 845453 | JOHEL E OCASIO MARCANO | VILLA DEL REY 4 | BB6 CALLE 12 | | | CAGUAS | PR | 00727-6829 | |
| 242373 | JOHEL O. GUERRA GORGOS | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| 242374 | JOHEL PEREZ RIVERA | Address on file | | | | | | | |
| 242375 | JOHELLY MARTINEZ ROJAS | Address on file | | | | | | | |
| 678854 | JOHENE ARRENDONDO ASOC RES VILLA CAROLIN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 242376 | JOHIRAM RODRIGUEZ SEPULVEDA | Address on file | | | | | | | |
| 242377 | JOHMAR A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 242378 | JOHMAR A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 678855 | JOHMARY TORRES BAEZ | PO BOX 454 | | | | VILLALBA | PR | 00766 | |
| 242379 | JOHN A . MALAVE SILVA DBA JM MALAVE SERV | P. O. BOX 804 | | | | COTO LAUREL | PR | 00780-0000 | |
| 678859 | JOHN A AYALA RAMOS | P O BOX 6182 STATION 1 | | | | BAYAMON | PR | 00960-5182 | |
| 678860 | JOHN A CEPEDA CLEMENTE | 161 CALLE MARIA MUCZO | | | | SANTURCE | PR | 00911 | |
| 678861 | JOHN A CLAUDIO VAZQUEZ | HC 20 BOX 20797 | | | | SAN LORENZO | PR | 00754 | |
| 678862 | JOHN A CORDERO LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2605 | | | SAN JUAN | PR | 00913 | |
| 845454 | JOHN A ESBERG RUIZ | URB DORADO DEL MAR | R13 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| 678863 | JOHN A ESBERG RUIZ | Address on file | | | | | | | |
| 242380 | JOHN A ESPINO MELENDEZ | Address on file | | | | | | | |
| 678864 | JOHN A GOULD | 19395 INDIAN SUMMER LANE | | | | MONUMENT | CO | 80132-9423 | |
| 678865 | JOHN A LEVIN & CO INC | 201 ROUTE 17 NORTH | | | | RUFLER FORD | PR | 07070 | |
| 678866 | JOHN A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 678867 | JOHN A MARRERO LUGO | VICTOR ROJAS 1 | 370 CALLE 370 | | | ARECIBO | PR | 00612 | |
| 242381 | JOHN A MARTINEZ ACEVEDO | Address on file | | | | | | | |
| 242382 | JOHN A MUNOZ OLMO | Address on file | | | | | | | |
| 242383 | JOHN A NAPOLI ROMERO | Address on file | | | | | | | |
| 678868 | JOHN A NIEVES BURGOS | URB BONNEVILLE HEIGHTS | 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 242384 | JOHN A ORTIZ OLAVARRIA | Address on file | | | | | | | |
| 242385 | JOHN A ORTIZ OLAVARRIA | Address on file | | | | | | | |
| 242386 | JOHN A RANGEL FALU | Address on file | | | | | | | |
| 678869 | JOHN A RIVERA ORTIZ | HC 01 BOX 5914 | | | | SALINAS | PR | 00751 | |
| 242387 | JOHN A RIVERA POMALES | Address on file | | | | | | | |
| 678870 | JOHN A RODRIGUEZ DE LEON | SIERRA MESTRE | 23 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 678871 | JOHN A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 678872 | JOHN A RODRIGUEZ TORRES | Address on file | | | | | | | |
| 242388 | JOHN A RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 242389 | JOHN A ROSADO PINEIRO | Address on file | | | | | | | |
| 678873 | JOHN A SERRANO MIRANDA | URB VILLA CAROLINA | 94 CALLE 97-29 APT A 3 | | | CAROLINA | PR | 00985 | |
| 678874 | JOHN A STEWART AHEDO | Address on file | | | | | | | |
| 678875 | JOHN A STEWART SOTOMAYOR | P O BOX 140357 | | | | ARECIBO | PR | 00614 | |
| 678876 | JOHN A TITICOMBE | CARIBBEAN ASSOCIATION | 1000 PONCE DE LEON 5TH FLOOR | | | SAN JUAN | PR | 00907 | |
| 242390 | JOHN A VAZQUEZ COLON | Address on file | | | | | | | |
| 678877 | JOHN A VELAZQUEZ RAMOS | Address on file | | | | | | | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |
| 242391 | JOHN A. FABREGAS LAMBERTY | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 242392 | JOHN A. MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 242393 | JOHN A. NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 678878 | JOHN AHEARN | 152 EAST 100TH STREET | | | | NEW YORK | NY | 10029 | |
| 678879 | JOHN AI GROSSMAN | PO BOX 43-0942 | | | | MIAMI | FL | 33243-0942 | |
| 678880 | JOHN ALBERTO MARRERO SERRANO | 15 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 678881 | JOHN ALEX AYALA RAMOS | PO BOX 6182 STA 1 | | | | BAYAMON | PR | 00960 | |
| 678882 | JOHN ALVAREZ CHEVALIER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242394 | JOHN ALVES TORRES | LCDO. ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 242395 | JOHN ALVES TORRES | LCDO. JESÚS MANUEL ROSARIO FÉLIX | APARTADO 1564 | | | JUANA DÍAZ | PR | 00795-1564 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1309 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1446792 | John and Elizabeth Knight Trust | Address on file | | | | | | | |
| 678883 | JOHN ANGUEIRA | Address on file | | | | | | | |
| 242396 | JOHN ANNABLE LOPEZ | Address on file | | | | | | | |
| 678884 | JOHN ANNABLE LOPEZ | Address on file | | | | | | | |
| 242397 | JOHN ATANACIO RUIZ | Address on file | | | | | | | |
| 242398 | JOHN B ARROYO VEGA | Address on file | | | | | | | |
| 678885 | JOHN B BORRERO MOJICA | URB EL PLANTIO | A 66 CALLE GRANADA | | | TOA BAJA | PR | 00949 | |
| 242399 | JOHN B LAMING TORRES | Address on file | | | | | | | |
| 678887 | JOHN B LOPEZ GUERRERO | URB BORINQUEN GARDENS | MM-11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 242400 | JOHN B. MIRANDA ROMAN | Address on file | | | | | | | |
| 242401 | JOHN BAKER LLORET | Address on file | | | | | | | |
| 678888 | JOHN BANCOCK LIFE INSURANCE COMPANY | PO BOX 111 | | | | BOSTON | MA | 02117 | |
| 242402 | JOHN BANUCHI | Address on file | | | | | | | |
| 678889 | JOHN BERNIS DE LA MATTA | PO BOX 6248 | | | | BAYAMON | PR | 00960 | |
| 678890 | JOHN BETANCOURT | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 845455 | JOHN BETANCOURT | BOX 9936 | | | | SAN JUAN | PR | 00908 | |
| 678891 | JOHN BETANCOURT MARQUEZ | 1463 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 678892 | JOHN BLAIR TRUSTEE OF NETA MESSERSMITH | 1906 EAST BATTLEFIELD ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 678893 | JOHN BROADUS SCHOOL INC | HC 05 BOX 11024 | | | | MOCA | PR | 00676 | |
| 242403 | JOHN BROADUS SCHOOL INC | HC 5 BOX 11024 | | | | MOCA | PR | 00676 | |
| 242404 | JOHN BURY TEASDALE | Address on file | | | | | | | |
| 2150977 | JOHN BYRON HELMERS AND ADELE GLENN HELMERS TIC | 2 NAIRN, APT 1201 | | | | SAN JUAN | PR | 00907 | |
| 242405 | JOHN C ARCE MARQUEZ | Address on file | | | | | | | |
| 242406 | JOHN C ASENCIO CAPESTANY | Address on file | | | | | | | |
| 242407 | JOHN C BADILLO | Address on file | | | | | | | |
| 242408 | JOHN C BERRIOS LOPEZ | Address on file | | | | | | | |
| 678894 | JOHN C EMERY | 1302 CALLE LUCHETTI APT 5W | | | | SAN JUAN | PR | 00907 | |
| 242409 | JOHN C GONZALEZ MATEO | Address on file | | | | | | | |
| 242410 | JOHN C KENNEDY Y FRANCES KENNEDY | Address on file | | | | | | | |
| 242411 | JOHN C MARTIN ASSOCIATES LLC | 941 WHEATLAND AVE STE 203 | | | | LANCASTER | PA | 17603 | |
| 242412 | JOHN C OLMEDO HERNANDEZ | Address on file | | | | | | | |
| 678895 | JOHN C POMALES PONS | VILLAS REALES 351 | VIA SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| 242413 | JOHN C RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | Address on file | | | | | | | |
| 2169830 | JOHN C. GARTLAND AND KATHERINE A. GARTLAND TRUST UA 03/01/2016 | JOHN & KATHERINE GARTLAND | 1365 VICTORIAN WAY | | | EUGENE | OR | 97401 | |
| 242414 | JOHN CARLOS RIVERA BRIGNONI | Address on file | | | | | | | |
| 242415 | JOHN CARO MIRANDA | LCDO. CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | | SAN JUAN | PR | 00918 | |
| 678896 | JOHN CARPET | HC 01 BOX 6391 | | | | COROZAL | PR | 00783 | |
| 242416 | JOHN CARRASQUILLO ILARRAZA | Address on file | | | | | | | |
| 242417 | JOHN CARRASQUILLO ILARRAZA | Address on file | | | | | | | |
| 678856 | JOHN CASTRO RAMOS | HC 01 BOX 8676 | | | | GURABO | PR | 00778 | |
| 242418 | JOHN CHRISTOPHER LANG | Address on file | | | | | | | |
| 678897 | JOHN CLEMENTE MARCANO | URB TERRAZAS DE CAROLINA | R 13 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 242419 | JOHN CLEMENTE MARCANO | Address on file | | | | | | | |
| 242420 | JOHN COLON BARBOSA | Address on file | | | | | | | |
| 678898 | JOHN CORALES CABRERA | BO CAMINO VERDE | HC 2 BOX 12869 | | | AGUAS BUENAS | PR | 00703 | |
| 242421 | JOHN CORBET | Address on file | | | | | | | |
| 678899 | JOHN CORBETT KREINHEDER | 16291 N 2917 DRIVE PHOENIX | | | | ARIZONA | AZ | 85053 | |
| 678900 | JOHN CRISTMIG PROGRESIVE CENTER | URB ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 678901 | JOHN CRUZ ARROYO | URB SAN ANTONIO | 2047 DRAMA ST. | | | PONCE | PR | 00728-1810 | |
| 678902 | JOHN CRUZ SANCHEZ | Address on file | | | | | | | |
| 242422 | JOHN CUBERO / ALEXANDER CUBERO / | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1310 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242423 | JOHN D CINTRON COLON / JUAN CINTRON | Address on file | | | | | | | |
| 242424 | JOHN D CUESTA BAEZ | Address on file | | | | | | | |
| 242425 | JOHN D ESCOBAR DELGADO | Address on file | | | | | | | |
| 242426 | JOHN D FIGUEROA AND LEONOR E RODRIGUEZ | Address on file | | | | | | | |
| 242427 | JOHN D KAWESKE | Address on file | | | | | | | |
| 242428 | JOHN D MC GLONE RIVERA | Address on file | | | | | | | |
| 678903 | JOHN D MCCHESNEY | 11 HANCOCK CIRCLE | | | | CEIBA | PR | 00735 | |
| 242429 | JOHN D MIRANDA RIVERA | Address on file | | | | | | | |
| 242430 | JOHN D NAVAS RIVERA | Address on file | | | | | | | |
| 678904 | JOHN D NAZARIO GOMEZ | PMB 1133 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 242431 | JOHN D RIVAS | Address on file | | | | | | | |
| 242432 | JOHN D SILVA BOADA | Address on file | | | | | | | |
| 2151644 | JOHN D. GOEKE | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | |
| 678905 | JOHN DAVID GONZALEZ | VILLAS DE RIO GRANDE | B 9 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 242433 | JOHN DAVILA ORTIZ | Address on file | | | | | | | |
| 242434 | JOHN DE JESUS RUIZ | Address on file | | | | | | | |
| 678906 | JOHN DE JESUS VEGA | URB ATENAS | K 25 CALLE FRANCISCO VEGA | | | MANATI | PR | 00674 | |
| 678907 | JOHN DEL VALLE | PO BOX 1439 | | | | CAYEY | PR | 00736 | |
| 242435 | JOHN DELGADO /JENNIFER ACOSTA DELGADO | Address on file | | | | | | | |
| 242436 | JOHN DELGADO ROMAN | Address on file | | | | | | | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | Address on file | | | | | | | |
| 845456 | JOHN DEWEY COLLEGE | PO BOX 19538 | | | | SAN JUAN | PR | 00910-9538 | |
| 242437 | JOHN DOMENECH ROSARIO | Address on file | | | | | | | |
| 678908 | JOHN DUSSICH | 845 BUCKINGHAM WAY | | | | FRESNO | CA | 93704 | |
| 242439 | JOHN E ALVARADO RIVERA | Address on file | | | | | | | |
| 678909 | JOHN E DIAZ AVILES | HC 02 BOX 6470 | | | | BARRANQUITAS | PR | 00794 | |
| 242440 | JOHN E ORTIZ SANTANA | Address on file | | | | | | | |
| 242441 | JOHN E RAMIREZ TORRES | Address on file | | | | | | | |
| 242442 | JOHN E RAMOS / IVONNE J MOLINA | Address on file | | | | | | | |
| 242443 | JOHN E RIVERA AQUINO | Address on file | | | | | | | |
| 242444 | JOHN E RIVERA ROSA | Address on file | | | | | | | |
| 242445 | JOHN E ROMERO ALVAREZ | Address on file | | | | | | | |
| 242446 | JOHN E SERRANO DIAZ | Address on file | | | | | | | |
| 242447 | JOHN E SIERRA CASTELLANOS | Address on file | | | | | | | |
| 678910 | JOHN E VALENTINE | 51 NORTH EAST ROAD | | | | RAMEY | PR | 00604 | |
| 678911 | JOHN E WOODRUFF BASSLER | RR 3 BOX 3822 | | | | SAN JUAN | PR | 00926 | |
| 678912 | JOHN E. AVALO JULSRUD | PO BOX 3078 | | | | MANATI | PR | 00674 | |
| 678913 | JOHN E. GONZALEZ LEON | COND TEIDE HATO REY | 185 CALLE COSTA RICA APT 1102 | | | SAN JUAN | PR | 00917 | |
| 242448 | JOHN E. RIVERA LOPEZ | Address on file | | | | | | | |
| 678914 | JOHN EDWIN ACOSTA | URB BARALT | 1-2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 242449 | JOHN ELIEZER CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 678915 | JOHN ERICK MORALES ZAYAS | HC 71 BOX 3766 | MSC 91 | | | NARANJITO | PR | 00719 | |
| 242450 | JOHN ESTRADA Y LYNETTE MATOS | Address on file | | | | | | | |
| 242451 | JOHN F BROWN CO INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 242452 | JOHN F BURNETT DISDIER | Address on file | | | | | | | |
| 678916 | JOHN F COLON ORTIZ | HC 06 BOX 75222 | | | | CAGUAS | PR | 00725 | |
| 242453 | JOHN F EXUN VENSON | Address on file | | | | | | | |
| 678917 | JOHN F FERRER BROOKS | CIUDAD JARDIN | 122 CALLE LILA | | | CAROLINA | PR | 00987 | |
| 242454 | JOHN F KENNEDY MEDICAL CENTER | 09 BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 678918 | JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL APT 1 | | | SAN JUAN | PR | 00913 | |
| 242455 | JOHN F LOMBARDO | Address on file | | | | | | | |
| 678919 | JOHN F MALLEY VEGA | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 242456 | JOHN F MUNOZ HERNANDEZ | Address on file | | | | | | | |
| 242457 | JOHN F ROSARIO RAMIREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1311 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242458 | JOHN F SIERRA | Address on file | | | | | | | |
| 678920 | JOHN F TANNER | 3447 SEMINOLE PLACE | | | | BUFORD | GA | 30519 | |
| 678921 | JOHN F. CONRAD RODRIGUEZ | URB FLORAL PARK | 108 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 242459 | JOHN FERRER BROOKS | Address on file | | | | | | | |
| 678922 | JOHN FIGUEROA CHEVERE | BO MAMEYES | P O BOX 1900 | | | FLORIDA | PR | 00650-1940 | |
| 678923 | JOHN FLYNN FUERTES | TORRE AUXILIO MUTUO | 735 PONCE DE LEON SUITE 801 | | | SAN JUAN | PR | 00917 | |
| 242460 | JOHN FLYNN FUERTES | Address on file | | | | | | | |
| 242461 | JOHN FRANCO | Address on file | | | | | | | |
| 242462 | JOHN FUENTES | Address on file | | | | | | | |
| 242463 | JOHN G AYES SANTOS | Address on file | | | | | | | |
| 678924 | JOHN G RAMIREZ RODRIGUEZ | URB VISTAMAR | 153 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 678925 | JOHN G SANTIAGO | Address on file | | | | | | | |
| 242464 | JOHN GARCIA RIVERA | Address on file | | | | | | | |
| 678926 | JOHN GIMENEZ | URB JAIME L DREW | 98 CALLE 7 | | | PONCE | PR | 00731 | |
| 242465 | JOHN GOMEZ GONZALEZ | Address on file | | | | | | | |
| 242466 | JOHN GONZALEZ DA SILVA | Address on file | | | | | | | |
| 242467 | JOHN GONZALEZ VICENTY | Address on file | | | | | | | |
| 242468 | JOHN GRAZEL INC | PO BOX 6187 | | | | SAN JUAN | PR | 00914 | |
| 678927 | JOHN GUERRA MORENO | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 678928 | JOHN H ALBRIGNT LINERA | URB BELLO MONTE | N 1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 678929 | JOHN H GONZALEZ RIVERA | VILLA CAROLINA | 154 5 CALLE 419 | | | CAROLINA | PR | 00982 | |
| 242469 | JOHN H MCCARTHY DE JESUS | Address on file | | | | | | | |
| 678930 | JOHN H OCHART | URB JUAN PONCE DE LEON | 169 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 678931 | JOHN H STINSON CANCEL | URB SANTA ROSA | 21 30 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 242470 | JOHN H STROGER JR HOSPITAL OF COOK | MEDICAL RECORDS | 1901 W HARRISON | | | CHICAGO | IL | 60612 | |
| 678932 | JOHN H UPTEGROVE | 10B NIMITZ | | | | CEIBA | PR | 00735 | |
| 242471 | JOHN H VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2152197 | JOHN H. HEFLER AND ELENA A. HEFLER AS TRUSTEES FOR THE HEFLER FAMILY TRUST | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813 | |
| 678933 | JOHN HAIR STYLIST | 27 CALLE MATTELLUVERAS | | | | YAUCO | PR | 00698 | |
| 242472 | JOHN HANCOCK FINANCIAL SERVICES INC | PO BOX 111 Z3 237 | | | | BOSTON | MA | 02117 | |
| 2180430 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 2180430 | John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Douglas R. Gooding and Saige Oft | Two International Place | | Boston | MA | 02110 | |
| 2151907 | JOHN HANCOCK INVESTMENTS | PO BOX 55107 | | | | BOSTON | MA | 02205 | |
| 242473 | John Hancock Life & Health Insurance | 197 Clarendon Street | | | | Boston | MA | 02116 | |
| 242474 | John Hancock Life & Health Insurance Company | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242475 | John Hancock Life & Health Insurance Company | Attn: Michele Van Leer, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242476 | JOHN HANCOCK LIFE INSURANCE COMPANY | 601 CONGRESS ST Z 13 041 | | | | BOSTON | MA | 02210 | |
| 242477 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Consumer Complaint Contact | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242478 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Regulatory Compliance Government | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242479 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242480 | John Hancock Life Insurance Company (U.S.A.) | Attn: Mr Craig Bromley, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242481 | John Hancock Life Insurance Company (U.S.A.) | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242482 | JOHN HANCOCK VARIABLE LIFE INS | PO BOX 111 | | | | BOSTON | MA | 02117-0111 | |
| 678934 | JOHN HANCOCK VARIABLE LIFE INS CO | 221 PONCE DE LEON STE 901 | | | | SAN JUAN | PR | 00917-1808 | |
| 678935 | JOHN HANDHARDT | GUGGENHEIM MUSEUM | 1071 FIFTH AVE | | | NEW YORK | NY | 10128 | |
| 678936 | JOHN HARRY FIGUEROA MARQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1312 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | Address on file | | | | | | | |
| 678937 | JOHN HERNANDEZ DAVILA | HC 01 BOX 16395 | | | | HUMACAO | PR | 00791 | |
| 242483 | JOHN HERNANDEZ PEREZ | Address on file | | | | | | | |
| 678938 | JOHN HILL'S CONSTRUCTION | HC 2 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 678939 | JOHN HILLS CONSTRUCTION OF VIEQUES INC | HC 02 BOX 12505 | | | | VIEQUES | PR | 00765 | |
| 242484 | JOHN HOWELL GIERBOLINI COLON | Address on file | | | | | | | |
| 242485 | JOHN I COLON VELAZQUEZ | Address on file | | | | | | | |
| 242486 | JOHN I LOPEZ LOPEZ | Address on file | | | | | | | |
| 242487 | JOHN J BEIGELMAN ALBINO | Address on file | | | | | | | |
| 678940 | JOHN J CAEZ GONZALEZ | URB REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| 242488 | JOHN J FLORES SANCHEZ | Address on file | | | | | | | |
| 678941 | JOHN J GARCIA ISERN | URB BORINQUEN | 7 CALLE SAN JUAN | | | CAGUAS | PR | 00725-2816 | |
| 242489 | JOHN J LISBOA MANGUAL | Address on file | | | | | | | |
| 678942 | JOHN J LOPEZ BENABE | Address on file | | | | | | | |
| 678943 | JOHN J MIRANDA LOPEZ | JARD DE ALONACO III | 254 C/ MONTE CARLOS | | | MOROVIS | PR | 00612 | |
| 242490 | JOHN J NASTUS | Address on file | | | | | | | |
| 242491 | JOHN J RODRIGUEZ | Address on file | | | | | | | |
| 678944 | JOHN J ROSADO PEREZ | PO BOX 1403 | | | | DORADO | PR | 00646 | |
| 242492 | JOHN J STACHNIK | Address on file | | | | | | | |
| 242493 | JOHN J. FRAGOSO RODRIGUEZ | Address on file | | | | | | | |
| 242494 | JOHN J. RAMIREZ LEITON | Address on file | | | | | | | |
| 242495 | JOHN J. RODRIGUEZ | Address on file | | | | | | | |
| 242496 | JOHN JAVIER JAVIER | Address on file | | | | | | | |
| 242497 | JOHN JAY COLLEGE | 899 TENTH AVENUE | | | | NEW YORK CITY | NY | 10019 | |
| 845457 | JOHN JAY COLLEGE CRIMINAL JUSTICE | 899 TENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 242498 | JOHN JOHN RODRIGUEZ ROSA | Address on file | | | | | | | |
| 242499 | JOHN K ARINSLIE SOLIS | Address on file | | | | | | | |
| 242500 | JOHN K PASTRAMA OJEDA | Address on file | | | | | | | |
| 242501 | JOHN K. DIAZ VARGAS | LIC. EDWIN CASTRO | PMB 101 suite # 1 Carr. 853 | | | CAROLINA | PR | 00987-8799 | |
| 242502 | JOHN KARBAN SOSA | Address on file | | | | | | | |
| 678946 | JOHN KAY GUZMAN | URB VISTA AZUL | CALLE 29 X 19 | | | ARECIBO | PR | 00612 | |
| 242503 | JOHN KAY GUZMAN | Address on file | | | | | | | |
| 1437530 | John L and Brenda R Sonderreger UAD | Address on file | | | | | | | |
| 678947 | JOHN L ASTOR CASALDULC | PO BOX 910 | | | | GUAYNABO | PR | 00910 | |
| 242504 | JOHN L CASTRO BADILLO | Address on file | | | | | | | |
| 242505 | JOHN L MAYORAL LABOY | Address on file | | | | | | | |
| 678948 | JOHN L MEJIAS DIAZ | URB VILLA BORINQUEN | J 8 CALLE GUATIBIRI | | | CAGUAS | PR | 00752 | |
| 678949 | JOHN L MINASIAN | 4029 GOODLAND AVE | | | | STUDIO CITY | CA | 91604 | |
| 242506 | JOHN L ORTIZ REYES | Address on file | | | | | | | |
| 678950 | JOHN L RIVERA MARTI | URB CAMPO ALEGRE | G 26 CEREZA | | | BAYAMON | PR | 00956 | |
| 678951 | JOHN L RIVERA MOLINA | P O BOX 771 | | | | VEGA ALTA | PR | 00692 | |
| 678952 | JOHN L RIVERA ROMAN | Address on file | | | | | | | |
| 678953 | JOHN L SHAPIRO TORRUELLA | PO BOX 3120 | | | | SAN JUAN | PR | 00919-3120 | |
| 242507 | JOHN L VAZQUEZ PORTER | Address on file | | | | | | | |
| 1596679 | John L. Kordash and Judith W. Kordash | Address on file | | | | | | | |
| 242508 | JOHN LEE SANTANA DIAZ | Address on file | | | | | | | |
| 242509 | JOHN LEE VEGA VARGAS | Address on file | | | | | | | |
| 678954 | JOHN LEHE | 520 PEPPERTREE LOOP | | | | ANCHORAGE | AK | 99504 | |
| 678955 | JOHN LEON LAWRENCE | HC 44 BOX 13610 | | | | CAYEY | PR | 00736 | |
| 2180091 | John Levin-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 | |
| 2180092 | John Levin-Roth-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 | |
| 678956 | JOHN LOPERA CAICEDO | COND TORRE DEL PARQUE APT 1102 | 1500 AVE MONTILLA TORRE NORTE | | | BAYAMON | PR | 00956 | |
| 242510 | JOHN LOPEZ CORDERO | Address on file | | | | | | | |
| 678957 | JOHN LOPEZ SANCHEZ | A 158 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 242511 | JOHN LOPEZ VALLEJO | Address on file | | | | | | | |
| 242512 | JOHN LUIS REYES FEIKERT V ELA | LCDO. CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1313 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845458 | JOHN M COLLAZO NIEVES | FLAMBOYAN GARDESN | V1 CALLE 14 ALTOS | | | BAYAMON | PR | 00959 | |
| 678958 | JOHN M CRUZ ESPINOSA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 242513 | JOHN M CRUZ ESPINOSA | Address on file | | | | | | | |
| 242514 | JOHN M CRUZ RAMOS | Address on file | | | | | | | |
| 242515 | JOHN M FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 242516 | JOHN M FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 242517 | JOHN M FONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 242518 | JOHN M FUENTES BENABE | Address on file | | | | | | | |
| 242519 | JOHN M GARCIA MUNIZ | Address on file | | | | | | | |
| 242520 | JOHN M GILL ECCLES | Address on file | | | | | | | |
| 242521 | JOHN M GONZALEZ SALOME | Address on file | | | | | | | |
| 678959 | JOHN M IZQUIERDO | URB ROMANY PARK B8 CALLE1 | | | | SAN JUAN | PR | 00926 | |
| 242522 | JOHN M MENDEZ NIEVES | Address on file | | | | | | | |
| 242523 | JOHN M PAGAN PADILLA | Address on file | | | | | | | |
| 242524 | JOHN M PIETRI VILLANUEVA | Address on file | | | | | | | |
| 242525 | JOHN M RIVERA NATER | Address on file | | | | | | | |
| 242527 | JOHN M RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 678960 | JOHN M RODRIGUEZ STATON | URB ROUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 242528 | JOHN M ROMAN NEVAREZ | Address on file | | | | | | | |
| 678961 | JOHN M SANTIAGO LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 678962 | JOHN M SIERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | |
| 242529 | JOHN M SOTO VELEZ | Address on file | | | | | | | |
| 242530 | JOHN M SOTOMAYOR MOJICA | Address on file | | | | | | | |
| 242531 | JOHN M. LOPEZ CALDERON | Address on file | | | | | | | |
| 678963 | JOHN MACHADO PEREZ | PO BOX 194 | | | | BARCELONETA | PR | 00617 | |
| 242532 | JOHN MALAVE SILVA DBA JM MALAVE SERVICE | P O BOX 800804 | | | | COTO LAUREL | PR | 00780 | |
| 678964 | JOHN MALDONADO ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 678965 | JOHN MALDONADO FONRODONA | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 678966 | JOHN MARTINEZ DE LA ROSA | URB CIUDAD MASSO | G 30 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 845459 | JOHN MEDERO DIAZ | SAINT JUST | 68 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 678967 | JOHN MEDINA MILLAN | HC 01 BOX 850500 | K M25 1 EL VERDE | | | RIO GRANDE | PR | 00745 | |
| 678968 | JOHN MELENDEZ LOIZAJA | P.O. BOX 2073 | | | | JUNCOS | PR | 00777 | |
| 242533 | JOHN MENDEZ RIVERA | Address on file | | | | | | | |
| 678969 | JOHN MENDEZ VAZQUEZ | HC 01 BOX 8615 | | | | CANOVANAS | PR | 00729 | |
| 242534 | JOHN MENDEZ, GLENFORD | Address on file | | | | | | | |
| 242535 | JOHN MICHAEL CORDERO MELENDEZ | Address on file | | | | | | | |
| 678970 | JOHN MICHAEL DANET | COND CAMELOT | 140 CARR 842 APT 1303 | | | SAN JUAN | PR | 00926 | |
| 242536 | JOHN MICHAEL MUNOZ PASTRANA | Address on file | | | | | | | |
| 242537 | JOHN MICHAEL PARIS FLORES | Address on file | | | | | | | |
| 242538 | JOHN MICHAEL RODRIGUEZ SEDA | Address on file | | | | | | | |
| 242539 | JOHN MILLER ROMAN | Address on file | | | | | | | |
| 242540 | JOHN MONTAS VERAS | Address on file | | | | | | | |
| 242541 | JOHN MONTAS VERAS | Address on file | | | | | | | |
| 242542 | JOHN MONTERREY RODRIGUEZ | Address on file | | | | | | | |
| 678971 | JOHN MORALES RODRIGUEZ | URB VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924-2109 | |
| 242543 | JOHN MORELL SOTO | Address on file | | | | | | | |
| 242544 | JOHN MUNOZ MUNOZ | Address on file | | | | | | | |
| 242545 | JOHN NAPOLI | Address on file | | | | | | | |
| 845460 | JOHN NAPOLI & ASSOC | PO BOX 9066560 | | | | SAN JUAN | PR | 00960-6560 | |
| 678972 | JOHN NAPOLI AND ASSOC INC | 264 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-0000 | |
| 242546 | JOHN NAPOLI AND ASSOC INC | P O BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 678974 | JOHN NAPOLI AND ASSOC INC | PO BOX 5125 | | | | SAN JUAN | PR | 00906 | |
| 678973 | JOHN NAPOLI AND ASSOC INC | PO BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242547 | JOHN NAPOLIS ASSOCIATES INC | P.O. BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242548 | JOHN NEGRON FLORES | Address on file | | | | | | | |
| 242549 | JOHN NIEVES MUNIZ | Address on file | | | | | | | |
| 242550 | JOHN NIEVES MUNIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1314 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242551 | JOHN NIEVES PEREZ | Address on file | | | | | | | |
| 678975 | JOHN OLAN MARTINEZ | Address on file | | | | | | | |
| 678976 | JOHN OLSON | 9626 VILLAGESMITH WAY | | | | BURKE | VA | 22015 | |
| 678977 | JOHN ORTIZ BERMUDEZ | HC 01 BOX 17701 | | | | COAMO | PR | 00769 | |
| 678978 | JOHN P BARTEMES ROBERTS | URB REPARTO SEVILLA | 924 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 678979 | JOHN P BLACKBURN SANTIAGO | SANTA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 678980 | JOHN P BOATMAN MARTINEZ | PO BOX 473 | | | | ARECIBO | PR | 00613 | |
| 242552 | JOHN P FUENTES PONCE | Address on file | | | | | | | |
| 678981 | JOHN P MALDONADO COLON | 1 SAN FELIPE INT | | | | JAYUYA | PR | 00664 | |
| 242553 | JOHN P MAURAS GARCIA | Address on file | | | | | | | |
| 242554 | JOHN P MUJICA Y KATHIA ESCUDERO | Address on file | | | | | | | |
| 678982 | JOHN P RAMIREZ TORRES | BO SABANAS ENEAS | CALLE 22 SABANA ENEAS 594 | | | SAN GERMAN | PR | 00683 | |
| 678983 | JOHN P RUIZ | PO BOX 6395 | | | | MAYAGUEZ | PR | 00681-6395 | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | Address on file | | | | | | | |
| 242555 | JOHN P. STEINES JR | Address on file | | | | | | | |
| 242556 | JOHN PADILLA MATOS | Address on file | | | | | | | |
| 242557 | JOHN PAUL ACEVEDO CARRASCO | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 242558 | JOHN PAUL DIAZ TORRES | Address on file | | | | | | | |
| 242559 | JOHN PAUL ROLLOCKS RODRIGUEZ | Address on file | | | | | | | |
| 242560 | JOHN PAUL SOTO MEDINA | Address on file | | | | | | | |
| 678984 | JOHN PAUL TORRES RIVERA | BO PALO SECO | 35 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 678985 | JOHN PAUL VAZQUEZ RENTA | CASA LINDA COURTS A 6 | | | | BAYAMON | PR | 00959 | |
| 242561 | JOHN PEREZ OJEDA | Address on file | | | | | | | |
| 242562 | JOHN PIERETTI ORENGO | Address on file | | | | | | | |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | Address on file | | | | | | | |
| 678986 | JOHN QUAYLE SUAREZ | URB LA RIVIERA | 1309 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 242563 | JOHN R BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 242564 | JOHN R EMMANUELLI FELICIANO | Address on file | | | | | | | |
| 242565 | JOHN R OLSEN JENSEN | Address on file | | | | | | | |
| 242566 | JOHN R ORTIZ ORTIZ | Address on file | | | | | | | |
| 242567 | JOHN R RAMOS PAGAN | Address on file | | | | | | | |
| 678987 | JOHN R ROBLES & ASSOCIATES | PO BOX 29715 | | | | SAN JUAN | PR | 00929 | |
| 678988 | JOHN R VIEGO CHAVEZ | Address on file | | | | | | | |
| 678989 | JOHN R VILLAMIL | URB DORADO DEL MAR | R3 CALLE BRISAS | | | DORADO | PR | 00646 | |
| 2156539 | JOHN R. STUELPNAGEL TRUST | Address on file | | | | | | | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 242568 | JOHN RAMOS AYALA | Address on file | | | | | | | |
| 678990 | JOHN RAMOS CARO | VALENCIA GARDENS | A 3 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 678991 | JOHN REDA FATA | URB SAGRADO CORAZON | 1647 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 678992 | JOHN RETTALIATA | 12815 FOLLY QUARTER ROAD | | | | ELLICOTT CITY | MD | 21042 1274 | |
| 678993 | JOHN RIOS ROSA | P O BOX 1369 | | | | ISABELA | PR | 00662 | |
| 678994 | JOHN RIVERA | COMUSNAVSO | FPO AA | | | CEIBA | PR | 34099-6004 | |
| 678995 | JOHN RIVERA LOPEZ | RIVERAS DEL RIO | I 8 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 242569 | JOHN RIVERA MATOS | Address on file | | | | | | | |
| 242570 | JOHN RIVERA MEJIAS | Address on file | | | | | | | |
| 242572 | JOHN ROBERT MOJICA ZAYAS | Address on file | | | | | | | |
| 678996 | JOHN ROBERT MONTEMAYOR | URB JARDINES DE TOA ALTA | 215 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 678998 | JOHN RODRIGUEZ | EDIF EMMAMUEL | 153 HERACLIO | | | ARECIBO | PR | 00612 | |
| 678997 | JOHN RODRIGUEZ | PO BOX 1877 | | | | BARCELONETA | PR | 00617-1877 | |
| 242573 | JOHN RODRIGUEZ ADAMES | Address on file | | | | | | | |
| 242574 | JOHN RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 242575 | JOHN RODRIGUEZ BRACERO | Address on file | | | | | | | |
| 2174901 | JOHN RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 242576 | JOHN RODRIGUEZ TORRES | Address on file | | | | | | | |
| 242577 | JOHN ROJAS ESPADA | Address on file | | | | | | | |
| 678999 | JOHN ROMAN ROSADO, CPA | ESTANCIAS DE MANATI | 57 CALLE CORALI | | | MANATI | PR | 00674 | |
| 679000 | JOHN ROSA CARDONA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1315 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242578 | JOHN ROSADO COLLS | Address on file | | | | | | | |
| 679001 | JOHN S BLAKEMAN ORTIZ | Address on file | | | | | | | |
| 242580 | JOHN S CORREA PATINO | Address on file | | | | | | | |
| 242579 | JOHN S CORREA PATINO | Address on file | | | | | | | |
| 242581 | JOHN S GINORIO RIVERA | Address on file | | | | | | | |
| 678857 | JOHN S LOWE | URB SUNRISE 72 | TWILIGHT ST | | | HUMACAO | PR | 00791 | |
| 242582 | JOHN S VEGA RIVERA | Address on file | | | | | | | |
| 242583 | JOHN SANABRIA DIAZ | Address on file | | | | | | | |
| 679002 | JOHN SANDOVAL SOUBIRAN | 163 CALLE VILLAMIL APT D-2 | | | | SAN JUAN | PR | 00907 | |
| 679003 | JOHN SANTANA PEREZ | Address on file | | | | | | | |
| 679004 | JOHN SANTIAGO A | Address on file | | | | | | | |
| 242584 | JOHN SANTIAGO LORENZO | Address on file | | | | | | | |
| 845461 | JOHN SANTIAGO SANTIAGO | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9771 | |
| 679005 | JOHN SANTIAGO TORRES | URB LOMAS VERDES | 3 F 14 CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 2151645 | JOHN SANTOS RUSSO | P.O. BOX 193521 | | | | SAN JUAN | PR | 00919 | |
| 679006 | JOHN SEDA MORALES | NF4 MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 679007 | JOHN SERINO COLON / EBANISTERIA SERINO | HC 2 BOX 11114 | | | | SAN GERMAN | PR | 00683-9604 | |
| 242585 | JOHN SHERRARD | Address on file | | | | | | | |
| 679008 | JOHN SIERRA RIVERA | CALLE BAENA | COND 2 APT 16 | | | SAN JUAN | PR | 00923 | |
| 679009 | JOHN SOLIS | LOMAS DE TRUJILLO ALTO | I13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 679010 | JOHN STAURULAKIS INC | 7852 WALKER DRIVE SUITE 200 | | | | GREENBELT | MD | 20770 | |
| 679011 | JOHN STEIN MOROE | 3141 FAIRVIEW PARK DRIVE 777 | | | | FALL CHURCK | VA | 22042 | |
| 679012 | JOHN STETTLER | 5510 ROSARIO AVE | | | | ATASCADERO | CA | 93422 | |
| 242586 | JOHN STEVEN AYALA | Address on file | | | | | | | |
| 242587 | JOHN STEVEN NEGRON APONTE | Address on file | | | | | | | |
| 242588 | JOHN STEVEN TORRES NAZARIO | Address on file | | | | | | | |
| 242589 | JOHN STROGER JR HOSPITAL OF COOK COUNTY | 7423 W ARCHER AVE UNIT 1A | | | | SUMMIT | IL | 60501 | |
| 679013 | JOHN SUAREZ PEREZ | CHALETS DE SAN FERNANDO | APT 2001 | | | CAROLINA | PR | 00987 | |
| 679014 | JOHN T HAYES ZAYAS | 659 CALLE MACKINLEY APT 10 | | | | MIRAMAR | PR | 00907 | |
| 679015 | JOHN TALAVERA ZAMBRANA | EXT FOREST HILLS | G 85 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 679016 | JOHN TORRES / EL SOTANO 00931 INC | PARC FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 845462 | JOHN TORRES LOPEZ | URB. BONNEVILLE HIGHTS | A413 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 679017 | JOHN TORRES RODRIGUEZ | URB EL MADRIGAL | Q 16 CALLE 23 | | | PONCE | PR | 00730 | |
| 242590 | John Torres Rosas | Address on file | | | | | | | |
| 242591 | John Torres Rosas | Address on file | | | | | | | |
| 242592 | JOHN TORRES VIROLA | Address on file | | | | | | | |
| 242593 | JOHN V HOY RIVERO | Address on file | | | | | | | |
| 242594 | JOHN V ROSA ROSA | Address on file | | | | | | | |
| 242595 | JOHN V TIRADO MUNIZ/ PURA ENERGIA INC | PO BOX 37 | | | | AGUADA | PR | 00602 | |
| 679018 | JOHN VALENTIN RODRIGUEZ | PO BOX 2102 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 242596 | JOHN VARGAS CASTRO | Address on file | | | | | | | |
| 679019 | JOHN VARGAS LEON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679020 | JOHN VAZQUEZ CRUZ | URB JARDINES DE YABUCOA | E 14 CALLE 8 | | | YABUCOA | PR | 00767-3113 | |
| 679021 | JOHN VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 242597 | JOHN VELEZ ROLLING DOORS | URB LAS VEREDAS | 719 CALLE 68 | | | GURABO | PR | 00778 | |
| 242598 | JOHN VERGELI VALENTIN | Address on file | | | | | | | |
| 242599 | JOHN VICENT SANTELL QUINONEZ | Address on file | | | | | | | |
| 242600 | JOHN VIDOT RIVERA | Address on file | | | | | | | |
| 679022 | JOHN VILLAFANE ROURE | URB LOMAS VERDES | 4G 21 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 242601 | JOHN VO | Address on file | | | | | | | |
| 679023 | JOHN W IRIZARRY | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| 242602 | JOHN W MUNOZ CEDENO DBA LOS FURGONES | PO BOX 877 | | | | LAJAS | PR | 00667 | |
| 679024 | JOHN W. DEITER CARMONA | DEITER INT ELECTRONICS | 1149 AVE ROOSEVELT URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 679025 | JOHN W. LEWIS ENTERPRISES, INC. | PO BOX 3375 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679026 | JOHN WARE | GOLDEN GATE | 60 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 679027 | JOHN WEISHERT | 92 FOSTEN AVENUE | | | | SAYVILLE | NY | 11782 | |
| 831437 | John Wiley & Sons | 350 Main Street | | | | Malden | MA | 02148 | |
| 242603 | JOHN WILEY & SONS | PO BOX 416502 | | | | BOSTON | MA | 02241-6502 | |
| 242604 | JOHN WILEY & SONS INC | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| 242605 | JOHN WILEY & SONS INC | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 845463 | JOHN WILEY & SONS,INC. | ONE WILEY DRIVE | | | | SOMERSET | NJ | 08875 | |
| 678858 | JOHN WILSON GOMEZ | URB VILLA CAROLINA | 161 B 12 CALLE 420 | | | CAROLINA | PR | 00987 | |
| 242606 | JOHN WILSON OAKEY | Address on file | | | | | | | |
| 679028 | JOHN Y HENRY SANCHEZ | PO BOX 1128 | | | | FAJARDO | PR | 00738 | |
| 679029 | JOHN Y THERESA A AGOSTINELLI | 60 BETWOOD LA | | | | ROCHESTER | NY | 14612 | |
| 679030 | JOHN ZAYAS FLORES | HC 02 BOX 15126 | | | | ARECIBO | PR | 00612 | |
| 679031 | JOHN ZERBE TRUSTEE/ESTATE RIOS ELECTCORP | URB SAN FRANCISCO | 165 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 242607 | JOHNAIDA RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 242608 | JOHNAIRA M VECCHIOLI SANTANA | Address on file | | | | | | | |
| 242609 | JOHNALIZ M COTTE TORRES/CORALIZ TORRES R | Address on file | | | | | | | |
| 242610 | JOHNATAN PEREZ CANINO | Address on file | | | | | | | |
| 242611 | JOHNATHAN A RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 679032 | JOHNATHAN GONZALEZ ECHEVARRIA | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 242612 | JOHNATHAN GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 242613 | JOHNATHAN M SANTANA HERNANDEZ | Address on file | | | | | | | |
| 242614 | JOHNATHAN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 242615 | JOHNATTAN A OLIVERO MANGUAL | Address on file | | | | | | | |
| 679033 | JOHNATTAN RODRIGUEZ | Address on file | | | | | | | |
| 679034 | JOHNATTAN ROJAS ORTEGA | JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 242616 | JOHNATTAN TORRES VAZQUEZ | Address on file | | | | | | | |
| 679035 | JOHNBANY VILLARONGA LOPEZ | 271 CALLE LICEO ARRIBA | | | | MAYAGUEZ | PR | 00680 | |
| 679036 | JOHNCRISTMIG HOUSE INC | ROYAL TOWN | 8 BLOQ 7 C/ 50 A | | | BAYAMON | PR | 00956 | |
| 679037 | JOHNCRISTMIG HOUSE INC | URB ROYAL TOWN | BOQ 7 - 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 242617 | JOHNCRISTMIG HOUSE INC. | C/50 A BLOQ. 7#8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 679038 | JOHNEL DE LA CRUZ RAMOS | HILL BROTHER SUR | 686 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 679039 | JOHNEL ORTIZ CABRERA | Address on file | | | | | | | |
| 242618 | JOHNELL RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 242619 | JOHNELL ROSARIO FELICIANO | Address on file | | | | | | | |
| 242620 | JOHNELY WRIGHT DE JESUS | Address on file | | | | | | | |
| 242621 | Johnjavi Corp. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 2150486 | JOHNJAVI CORPORATION | ATTN: JAVIER LOPEZ MARQUEZ, RESIDENT AGENT | P.O. BOX 246 | | | LAS PIEDRAS | PR | 00771 | |
| 2150487 | JOHNJAVI CORPORATION | ATTN: JUAN LOPEZ | BOULEVARD DEL RIO RAMAL #3 | | | HUMACAO | PR | 00791-0000 | |
| 1256603 | JOHNJAVI CORPORATION | Address on file | | | | | | | |
| 2137360 | JOHNJAVI CORPORATION, INC. | LÓPEZ MÁRQUEZ, JAVIER | PO BOX 246 | | | LAS PIEDRAS | PR | 00771 | |
| 2164014 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 242622 | JOHNMAR WALKER TORRES | Address on file | | | | | | | |
| 679040 | JOHNN RIOS VEGA | URB VILLA LINARES | I 10 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 679041 | JOHNNEL PEREZ HERNANDEZ | Address on file | | | | | | | |
| 242623 | JOHNNIE J NIEVES RIVERA | Address on file | | | | | | | |
| 242624 | JOHNNIE RUIZ MORALES | Address on file | | | | | | | |
| 242625 | JOHNNY A RAMOS FLORES | Address on file | | | | | | | |
| 242626 | JOHNNY A RIVERA GUEVAREZ | Address on file | | | | | | | |
| 242627 | JOHNNY A ROMAN ORTIZ | Address on file | | | | | | | |
| 242628 | JOHNNY ACEVEDO ENCARNACION | Address on file | | | | | | | |
| 242629 | JOHNNY ACEVEDO ROMAN | Address on file | | | | | | | |
| 679046 | JOHNNY ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 679047 | JOHNNY ALAMO NIEVES | URB PARQUE LAS HACIENDAS | H 32 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| 242630 | JOHNNY ALBINO ACOSTA | Address on file | | | | | | | |
| 242631 | JOHNNY ALSINA BONILLA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242632 | JOHNNY ALVARADO ORTIZ | Address on file | | | | | | | |
| 242633 | JOHNNY ALVARADO ORTIZ | Address on file | | | | | | | |
| 242634 | JOHNNY ANDUJAR VEGA | Address on file | | | | | | | |
| 679048 | JOHNNY ARCE MEDERO | JARDINES COUNTRY CLUB CP24 CALLE157 | | | | CAROLINA | PR | 00982 | |
| 679049 | JOHNNY AUTO REPAIR | CAPARRA TERRACE | SE-1150 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 845464 | JOHNNY AUTO SERVICE | HC 764 BOX 6774 | | | | PATILLAS | PR | 00723 | |
| 679050 | JOHNNY AVILES MEDINA | EL TUQUE NUEVA VIDA M-39 CALLE-1 | | | | PONCE | PR | 00731 | |
| 679051 | JOHNNY AVILES MENDEZ | P O BOX 1655 | | | | ARECIBO | PR | 00613 | |
| 679052 | JOHNNY AYALA SANTANA | PARC PUERTO REAL | 14 A CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 242637 | JOHNNY AYALA VEGA | Address on file | | | | | | | |
| 679054 | JOHNNY BAEZ CRUZ | Address on file | | | | | | | |
| 679053 | JOHNNY BAEZ CRUZ | Address on file | | | | | | | |
| 679056 | JOHNNY BELEN CASTRO | Address on file | | | | | | | |
| 679055 | JOHNNY BELEN CASTRO | Address on file | | | | | | | |
| 679057 | JOHNNY BELLARD ESPINAL | BOX 202 | | | | SAN JUAN | PR | 00925-3808 | |
| 242639 | JOHNNY BETANCOURT MANGUAL | Address on file | | | | | | | |
| 679058 | JOHNNY BETANCOURT RAMIREZ | Address on file | | | | | | | |
| 679059 | JOHNNY BILLIARD ESPINAL | PO BOX 202 | | | | SAN JUAN | PR | 00925 | |
| 679061 | JOHNNY CABEZA CHARRIEZ | Address on file | | | | | | | |
| 242640 | JOHNNY CALCANO LIND | Address on file | | | | | | | |
| 679062 | JOHNNY CANNIZZARO DE JESUS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 845465 | JOHNNY CAPPAS TORO | HC 3 BOX 12376 | | | | CABO ROJO | PR | 00623-9040 | |
| 2175725 | JOHNNY CARABALLO SEPULVEDA | Address on file | | | | | | | |
| 679063 | JOHNNY CARRERAS RODRIGUEZ | HC 67 BOX 15099 | | | | BAYAMON | PR | 00956 | |
| 679064 | JOHNNY CARRION BERNABE | URB LEVITTOWN LKES | DN 15 CALLE LAGO CERRILLOS | | | TOA BAJA | PR | 00949 | |
| 242641 | JOHNNY CATALA BORRERO | Address on file | | | | | | | |
| 679065 | JOHNNY CINTRON MORALES | URB VILLAS DEL CAFETAL | O 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 242642 | JOHNNY CLAUDIO DE JESUS | Address on file | | | | | | | |
| 679066 | JOHNNY COLON & ASSOC. | PO BOX 6576 | | | | SAN JUAN | PR | 00914 | |
| 679067 | JOHNNY COLON ALVAREZ | BO FACTOR 1 | 59 A CALLE G | | | ARECIBO | PR | 00612 | |
| 679042 | JOHNNY COLON CASADO | Address on file | | | | | | | |
| 845466 | JOHNNY COLON INC | VILLA SERENA | D-8 CALLE NANARIO | | | ARECIBO | PR | 00612 | |
| 242643 | JOHNNY CORREA NOA | Address on file | | | | | | | |
| 242644 | JOHNNY CRESPO CAMPOS | Address on file | | | | | | | |
| 845467 | JOHNNY CRUZ GONZALEZ | HC 3 BOX 6442 | | | | HUMACAO | PR | 00791-9517 | |
| 679068 | JOHNNY DE JESUS CARRILLO | Address on file | | | | | | | |
| 679069 | JOHNNY DEL RIO ALICEA | VILLAS DE HATILLO | APTO 305 | | | HATILLO | PR | 00659 | |
| 242645 | JOHNNY DELGADO | Address on file | | | | | | | |
| 242646 | JOHNNY DIAZ LEBRON | Address on file | | | | | | | |
| 679070 | JOHNNY E SOLIS LOZADA | RES LUIS LLORENS TORRES | EDIF 140 APTO 2610 | | | SAN JUAN | PR | 00913 | |
| 679071 | JOHNNY ECHEVARRIA | QUINTA DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 679072 | JOHNNY ESTRADA /DBA/ ESTRADA REPAIR | PO BOX 874 | | | | MAYAGUEZ | PR | 00681-0874 | |
| 679073 | JOHNNY FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 242647 | JOHNNY FELICIANO FEBUS | Address on file | | | | | | | |
| 242648 | JOHNNY FELICIANO RIVERA | Address on file | | | | | | | |
| 242649 | JOHNNY FERRER OBREGON | Address on file | | | | | | | |
| 679074 | JOHNNY FIGUEROA | P O BOX 10131 | | | | HUMACAO | PR | 00792 | |
| 242650 | JOHNNY FIGUEROA CARABALLO | Address on file | | | | | | | |
| 679075 | JOHNNY FIGUEROA COLON | URB JARDINES DE AFYETTE | I 25 CALLE A 1 | | | ARROYO | PR | 00714 | |
| 679076 | JOHNNY GARCIA RESTO | SAVANNAH | D 9 REAL PASEO CASTILLO | | | SAN LORENZO | PR | 00754 | |
| 242651 | JOHNNY GONZALEZ ESPARRA | Address on file | | | | | | | |
| 679077 | JOHNNY GONZALEZ MARTINEZ | HC 01 BOX 3973 | | | | LARES | PR | 00669 | |
| 679078 | JOHNNY GONZALEZ MOJICA | URB LOS MAESTRO | 34 CALLE A 2 | | | RIO GRANDE | PR | 00745 | |
| 242652 | JOHNNY GONZALEZ MOJICA | Address on file | | | | | | | |
| 242653 | JOHNNY GONZALEZ RIOS | Address on file | | | | | | | |
| 242654 | JOHNNY GONZALEZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1318 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679079 | JOHNNY GONZALEZ TOSADO | STA CATALINA | F 5 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 845468 | JOHNNY GRUA | VILLA PARAISO | CALLE 1 G-38 | | | PONCE | PR | 00731 | |
| 242655 | JOHNNY HEREDIA | Address on file | | | | | | | |
| 242656 | JOHNNY HEREDIA CALOCA | Address on file | | | | | | | |
| 679080 | JOHNNY HERNANDEZ CRUZ | HC 1 BOX 4660 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 679082 | JOHNNY J MORALES ROMAN | HC 01 BOX 4785-3 | BO PUERTO ARRIBA | | | CAMUY | PR | 00627 | |
| 679043 | JOHNNY JORDAN SAAD | CALLEJON OLIVERAS | BZN 309 APT 1 | | | CABO ROJO | PR | 00623 | |
| 679083 | JOHNNY LLADO | Address on file | | | | | | | |
| 242657 | JOHNNY LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 679085 | JOHNNY LOPEZ SCREENS | P O BOX 330888 | | | | PONCE | PR | 00733 | |
| 679086 | JOHNNY LOPEZ SIMMONS | RR 3 BUZON 149 1 | | | | NAGUABO | PR | 00718 | |
| 242658 | JOHNNY LOPEZ SIMMONS | Address on file | | | | | | | |
| 242659 | JOHNNY LOUBRIEL FERRER | Address on file | | | | | | | |
| 679087 | JOHNNY LUQUIS TRANSMISSION | CALLE MUNOZ RIVERA #259 | | | | CAROLINA | PR | 00984 | |
| 242660 | JOHNNY M GRANA RUTLEDGE | Address on file | | | | | | | |
| 679088 | JOHNNY M HALL | 309 S CHOCOLAY | | | | CLAWSON | MI | 48017 | |
| 242661 | JOHNNY M. CARABALLO MORALES | Address on file | | | | | | | |
| 242662 | JOHNNY MARTINEZ CRUZ | Address on file | | | | | | | |
| 242663 | JOHNNY MARTINEZ QUINONES | Address on file | | | | | | | |
| 679089 | JOHNNY MEDINA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 242664 | JOHNNY MONTERO MARIN | Address on file | | | | | | | |
| 679090 | JOHNNY MORALES BAJANDAS | P O BOX 1813 | | | | SAN JUAN | PR | 00902-1813 | |
| 679091 | JOHNNY MORALES MORALES | 24 ALTOS | CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 | |
| 242665 | JOHNNY MORALES RODRIGUEZ | Address on file | | | | | | | |
| 242666 | JOHNNY MUNOZ CAMPS | Address on file | | | | | | | |
| 679092 | JOHNNY MURPHY RIVERA | Address on file | | | | | | | |
| 679093 | JOHNNY MURPHY RIVERA | Address on file | | | | | | | |
| 242667 | JOHNNY N SEDA RODRIGUEZ | Address on file | | | | | | | |
| 242668 | JOHNNY NAVARRO ROMAN | Address on file | | | | | | | |
| 845469 | JOHNNY NEGRON ESSO | APARTADO 199 | | | | YABUCOA | PR | 00767 | |
| 679094 | JOHNNY NEGRON ESSO SER | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 242669 | JOHNNY NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 679095 | JOHNNY NOEL FIGUEROA JURADO | EMBALSE SAN JOSE | 320 CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 242670 | JOHNNY OCASIO TORRES | Address on file | | | | | | | |
| 679096 | JOHNNY ORTIZ LUCENA | Address on file | | | | | | | |
| 679097 | JOHNNY ORTIZ LUCENA | Address on file | | | | | | | |
| 679098 | JOHNNY ORTIZ ORTIZ | BDA VILLA ALEGRE | C 37 CALLE 2 | | | GURABO | PR | 00778 | |
| 242671 | JOHNNY ORTIZ PADILLA | Address on file | | | | | | | |
| 679099 | JOHNNY ORTIZ RIVERA | HC 80 BOX 8376 | | | | DORADO | PR | 00646 | |
| 679100 | JOHNNY PARIS NIEVES | Address on file | | | | | | | |
| 679101 | JOHNNY PARIS NIEVES | Address on file | | | | | | | |
| 242672 | JOHNNY PASTRANA BRUNO | Address on file | | | | | | | |
| 679102 | JOHNNY PEREZ CINTRON | Address on file | | | | | | | |
| 242673 | JOHNNY PEREZ NUNEZ | Address on file | | | | | | | |
| 679103 | JOHNNY PEREZ RIVERA | URB VILLA FONTANA | 4VS 29 VIA 37 | | | CAROLINA | PR | 00986 | |
| 679104 | JOHNNY PEREZ SANTOS | HC 02 BOX 6303 | | | | FLORIDA | PR | 00650 | |
| 679105 | JOHNNY PEREZ VALENTIN | URB PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 242674 | JOHNNY POUERIET Y LETICIA MARTINEZ | Address on file | | | | | | | |
| 242675 | JOHNNY QUINONES BRILLON | Address on file | | | | | | | |
| 242676 | JOHNNY QUINONES MORALES | Address on file | | | | | | | |
| 242677 | JOHNNY QUINONES TORRES | Address on file | | | | | | | |
| 679106 | JOHNNY R GONZALEZ GONZALEZ | HC 58 BOX 15099 | | | | AGUADA | PR | 00602 | |
| 679108 | JOHNNY RAMOS GONZALEZ | Address on file | | | | | | | |
| 838751 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00646 | |
| 838752 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00603 | |
| 2137966 | JOHNNY RAMOS ORTIZ | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | BAYAMON | PR | 00957 | |
| 242678 | JOHNNY RAMOS ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1319 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679109 | JOHNNY RESTO TORRES | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 679110 | JOHNNY REYES AUTO PARTS | P O BOX 883 | | | | UTUADO | PR | 00641 | |
| 845470 | JOHNNY REYES VILLANUEVA | URB COSTA NORTE | 118 CALLE PALMAS | | | HATILLO | PR | 00659-2764 | |
| 679111 | JOHNNY RIOS ACOSTA | 411 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 679113 | JOHNNY RIVERA BONILLA | HC 05 BOX 53664 | | | | MAYAGUEZ | PR | 00680 | |
| 679112 | JOHNNY RIVERA BONILLA | Address on file | | | | | | | |
| 679114 | JOHNNY RIVERA LAURIANO | 1 SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 679116 | JOHNNY RIVERA MORALES | BO PASTO | CARR 718 KM 4 1 | | | AIBONITO | PR | 00705 | |
| 679115 | JOHNNY RIVERA MORALES | PO BOX 2010 | | | | AIBONITO | PR | 00705-2010 | |
| 679117 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 679118 | JOHNNY ROBLES ACEVEDO | URB COUNTRY CLUB | HS 18 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 679119 | JOHNNY ROBLES MARTINEZ Y | Address on file | | | | | | | |
| 242679 | JOHNNY RODRIGUEZ CAJIGAS | Address on file | | | | | | | |
| 242680 | JOHNNY RODRIGUEZ CHERVONY | Address on file | | | | | | | |
| 242681 | JOHNNY RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 242682 | JOHNNY RODRIGUEZ OYOLA | Address on file | | | | | | | |
| 845471 | JOHNNY RODRIGUEZ PEREZ | BO TERRANOVA CALLE ESTACION | BOX 738 | | | QUEBRADILLAS | PR | 00678 | |
| 679120 | JOHNNY RODRIGUEZ RIOS | BUEN CONSEJO | 191 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 242683 | JOHNNY RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 242684 | JOHNNY RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 679121 | JOHNNY ROJAS | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 679122 | JOHNNY ROMAN MARTINEZ | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 679123 | JOHNNY ROMAN PEREZ | URB SANTA CLARA 105 CALLE 3 | | | | SAN LORENZO | PR | 00754 | |
| 242685 | JOHNNY ROSA FREYTES | Address on file | | | | | | | |
| 242686 | JOHNNY ROSARIO QUEZADA | Address on file | | | | | | | |
| 679124 | JOHNNY RUBIN RAMIREZ | Address on file | | | | | | | |
| 242688 | JOHNNY RUIZ CORREA | Address on file | | | | | | | |
| 242689 | JOHNNY RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 679125 | JOHNNY RULLAN & CO. | 20.9 ROAD 1 | RR 3 BOX 3710 | | | SAN JUAN | PR | 00926 | |
| 679126 | JOHNNY RULLAN & CO. | PO BOX 3710 | | | | SAN JUAN | PR | 00926 | |
| 679127 | JOHNNY S RESTAURANT | URB BALDRICH | 208 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 242690 | JOHNNY SANCHEZ CRUZ | Address on file | | | | | | | |
| 242691 | JOHNNY SANTANA CAMACHO | Address on file | | | | | | | |
| 242692 | JOHNNY SANTANA GONZALEZ | Address on file | | | | | | | |
| 242693 | JOHNNY SANTANA VARGAS | Address on file | | | | | | | |
| 242694 | JOHNNY SANTIAGO FLORES | Address on file | | | | | | | |
| 242695 | JOHNNY SANTIAGO FULLER | Address on file | | | | | | | |
| 679129 | JOHNNY SANTIAGO MONTES | P O BOX 209 | | | | VILLALBA | PR | 00766 | |
| 679130 | JOHNNY SANTIAGO PACHECO | BO SITIOS | 4 CALLE ROBERTO SANTANA | | | GUAYANILLA | PR | 00656 | |
| 679131 | JOHNNY SANTIAGO RIVERA | Q 10 VANSCOY INTERIOR | | | | BAYAMON | PR | 00957 | |
| 242696 | JOHNNY SANTOS RAMIREZ | Address on file | | | | | | | |
| 242697 | JOHNNY SANTOS SANTIAGO | Address on file | | | | | | | |
| 242698 | JOHNNY SEGUI AQUINO | Address on file | | | | | | | |
| 242699 | JOHNNY SERRANO ROJAS | Address on file | | | | | | | |
| 242700 | JOHNNY SOLA SALGADO | Address on file | | | | | | | |
| 679132 | JOHNNY SOTO FELICIANO | Address on file | | | | | | | |
| 242701 | JOHNNY SOTO RAMOS | Address on file | | | | | | | |
| 679133 | JOHNNY SOTO VAZQUEZ | VERSALLES | E 5 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 845472 | JOHNNY SPORT & BAR REST. | 563 AVE JOSE A. CEDEÑO | | | | ARECIBO | PR | 00612 | |
| 679134 | JOHNNY STEIDEL | PO BOX 9602 | | | | SAN JUAN | PR | 00907 | |
| 242702 | JOHNNY TAVERAS CINTRON | Address on file | | | | | | | |
| 242703 | JOHNNY TORRES HERNANDEZ | Address on file | | | | | | | |
| 679135 | JOHNNY TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679136 | JOHNNY TRUCKING SERVICE INC | PO BOX 2010 | | | | AIBONITO | PR | 00705 | |
| 679044 | JOHNNY V RULLAN HRYHORCZUK | URB TINTILLO | 14 CALLE WALL | | | GUAYNABO | PR | 00966 | |
| 679137 | JOHNNY VALENTIN MENDEZ | 1370 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 679138 | JOHNNY VAZQUEZ IRIZARRY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242705 | JOHNNY VAZQUEZ TORRES | Address on file | | | | | | | |
| 679139 | JOHNNY VEGA | S 1 COM LA MONTALVA | | | | GUANICA | PR | 00653 | |
| 242706 | JOHNNY VEGA FUENTES | Address on file | | | | | | | |
| 242707 | JOHNNY VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 242708 | JOHNNY VELEZ OLIVERA | Address on file | | | | | | | |
| 679140 | JOHNNY VIDAL ECHEVARRIA | Address on file | | | | | | | |
| 679141 | JOHNNY W RIVERA POLANCO | P O BOX 5005 PMB 283 | | | | SAN LORENZO | PR | 00754 5005 | |
| 845473 | JOHNNY´S RESTAURANT | 208 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 679142 | JOHNNYS AUTO REPAIR | CAPARRA TERRACE | 1150 SE CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 679143 | JOHNNYS CATERING SERV. | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 242709 | JOHNOS & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 679144 | JOHNS HOPKINS HOSPITAL | 600 N WOLFE STREET | | | | BALTIMORE | MD | 21264-4425 | |
| 242710 | JOHNS HOPKINS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| 242711 | JOHNS HOPKINS PEDIATRIC | 5901 HOLABIRD AVE, STE A | | | | BALTIMORE | MD | 21224-6015 | |
| 242712 | JOHNS HOPKINS UNIVERSITY | 3003 NORTH CHARLES ST | SUITE 200 | | | BALTIMORE | MD | 21218 | |
| 242713 | JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| 679145 | JOHNS KAR CARE | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 242714 | JOHNSIE ARIAS FIGUEROA | Address on file | | | | | | | |
| 679146 | JOHNSON & BROWN MARKETING COMUNICATIONS | 1269 RIBOT ST SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 1653277 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 242715 | JOHNSON & JOHNSON INTERNATIONAL | CALL BOX 4987 | | | | CAGUAS | PR | 00725-0000 | |
| 1653277 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 242716 | JOHNSON & JOHNSON MEDICAL CARIBBEAN | PO BOX 70304 | | | | SAN JUAN | PR | 00936-8304 | |
| 242717 | JOHNSON & JOHNSON SERVICE INC | 501 GEORGE STREET JH 1240 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 242718 | JOHNSON & WALES UNIVERSITY | 1701 NE 127TH STREET | | | | NORTH MIAMI | FL | 33181 | |
| 679147 | JOHNSON & WALES UNIVERSITY | 265 HARDORSIDE BOULEVARD | | | | PROVIDENCE | RI | 02905 | |
| 242719 | JOHNSON & WALES UNIVERSITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1424837 | JOHNSON AND JOHNSON ETHICON | Address on file | | | | | | | |
| 679148 | JOHNSON AND JOHNSON HEMISPHERE | PO BOX 4986 | | | | CAGUAS | PR | 00726 | |
| 242721 | JOHNSON ARROYO, LISMARI | Address on file | | | | | | | |
| 242722 | JOHNSON CONTROL AIR CONDITIONING % REFRI | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242723 | JOHNSON CONTROL AIR CONDITIONING INC. | P O BOX 3419 | | | | CAROLINA | PR | 00987-3419 | |
| 679149 | JOHNSON CONTROLS | 242 DRAWER | | | | MILWAUKEE | WI | 53278-0242 | |
| 242724 | JOHNSON CONTROLS | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242725 | JOHNSON CONTROLS AIR CONDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242726 | JOHNSON CONTROLS AIR CONDITIONING & REFR | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 845474 | JOHNSON CONTROLS AIR CONDITIONING & REFRIGERATION INC | PO BOX 3419 | | | | CAROLINA | PR | 00987 | |
| 242727 | JOHNSON CONTROLS INC. | 1405 CALLE RIO DANUBIO | SABANA ABAJO INDUSTRIAL PARK | | | CAROLINA | PR | 00982-1705 | |
| 242728 | JOHNSON CONTROLS OF PR INC | P.O. BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242729 | JOHNSON CONTROLS OF PR INC. | P.O.BOX 6508 | | | | BAYAMON | PR | 00960-0000 | |
| 242730 | JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 242731 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 | |
| 242732 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 6508 | | | | BAYAMON | PR | 00960 5508 | |
| 242733 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 242734 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 242735 | JOHNSON DE FONTANEZ, SYLVIA P | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1321 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242736 | JOHNSON DELGADO, BRENDA L | Address on file | | | | | | | |
| 242737 | JOHNSON DIAZ, NERISSA L | Address on file | | | | | | | |
| 679150 | JOHNSON DIVERSEY P R INC | P O BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 242738 | JOHNSON FERNANDEZ, SYLVIA | Address on file | | | | | | | |
| 242739 | JOHNSON GOMEZ, RICHARD | Address on file | | | | | | | |
| 242740 | JOHNSON INFANTE, EDEIMER | Address on file | | | | | | | |
| 242741 | JOHNSON LAMBOY, NORMA | Address on file | | | | | | | |
| 242742 | JOHNSON LUGO, JAMES | Address on file | | | | | | | |
| 1957403 | JOHNSON LUGO, JAMES E. | Address on file | | | | | | | |
| 242743 | JOHNSON MED SCH, ROBERT WOOD | Address on file | | | | | | | |
| 679151 | JOHNSON MORALES MORDECAI | COND TORRE SAN MIGUEL | CARR 833 APT 601 | | | GUAYNABO | PR | 00969 | |
| 242744 | JOHNSON POLANCO MD, MAGALY | Address on file | | | | | | | |
| 242745 | JOHNSON POLANCO, ASHLEY | Address on file | | | | | | | |
| 242746 | JOHNSON POLANCO, QUENIA | Address on file | | | | | | | |
| 242747 | JOHNSON RAMOS CATHERINE | Address on file | | | | | | | |
| 242748 | JOHNSON RAMOS, ERNFRID | Address on file | | | | | | | |
| 242749 | JOHNSON RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 242750 | JOHNSON ROSARIO, CHARLES E. | Address on file | | | | | | | |
| 242751 | JOHNSON ROSARIO, EVELYN | Address on file | | | | | | | |
| 242752 | JOHNSON SALES COMPANY FL | P O BOX 221370 | | | | HOLLYWOOD | FL | 33022-1370 | |
| 242753 | JOHNSON SUEDBECK, NICOLETTE | Address on file | | | | | | | |
| 679152 | JOHNSON WAX | HATO REY TOWER | 268 MUÑOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 1440367 | Johnson, Allen | Address on file | | | | | | | |
| 242754 | JOHNSON, BRITTNEY L. | Address on file | | | | | | | |
| 242755 | JOHNSON, CHRISTOPHER | Address on file | | | | | | | |
| 242756 | JOHNSON, JAMES | Address on file | | | | | | | |
| 242757 | JOHNSON, LAWREWCE | Address on file | | | | | | | |
| 242758 | JOHNSON, MATTHEW | Address on file | | | | | | | |
| 2136316 | Johnson, Nancy | Address on file | | | | | | | |
| 242759 | JOHNSON, NORMA I. | Address on file | | | | | | | |
| 1420115 | JOHNSON, OBE E | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 | |
| 2220461 | Johnson, Obe E. | Address on file | | | | | | | |
| 2220342 | Johnson, Obe E. | Address on file | | | | | | | |
| 242760 | JOHNSON, TIMOTHY | Address on file | | | | | | | |
| 1452108 | Johnson, Wayne & Mary Claire | Address on file | | | | | | | |
| 1458426 | Johnson, Wayne A & Mary Claire | Address on file | | | | | | | |
| 679153 | JOHNSONS JEWELRY INC | 1208 BROOKLANDS ROAD | | | | DAYTON | OH | 45409 2110 | |
| 679154 | JOHNSSON DIVERSEY | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 797567 | JOHNSTON OCASIO, ERIC V | Address on file | | | | | | | |
| 242761 | JOHNSTON OCASIO, ERIC V | Address on file | | | | | | | |
| 242762 | Johnston Ocasio, Eric V. | Address on file | | | | | | | |
| 1463610 | Johnston, Bevely R | Address on file | | | | | | | |
| 242763 | JOHNSTON, JIMMY | Address on file | | | | | | | |
| 679155 | JOHNY BETANCOURT | PO BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 679156 | JOHNY CABRERA ROSARIO | HC 2 BOX 5274 | | | | COMERIO | PR | 00782 | |
| 679157 | JOHNY LOPEZ SCREEN | 390 VICTORIA ST | | | | PONCE | PR | 00731 | |
| 679158 | JOHNY LUGO POCHE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679159 | JOHNY MALDONADO | HC 06 BOX 10058 | | | | HATILLO | PR | 00659 | |
| 679160 | JOHNY RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 679161 | JOHNY SANTANA | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 242764 | JOHNY TAYLOR NAVEDO | Address on file | | | | | | | |
| 679162 | JOHNYS CATERING | HC 01 BOX 5215 | | | | BAJADERO | PR | 00616 | |
| 679163 | JOHSSIE TORRUELLAS LOPEZ | URB VILLA FONTANA | 24 R 55 VIA 20 | | | CAROLINA | PR | 00983 | |
| 242765 | JOHVAN C SERRANO ROMAN | Address on file | | | | | | | |
| 242766 | JOHVANY VEGA GONZALEZ | Address on file | | | | | | | |
| 679164 | JOIBEL COLON BONILLA | P O BOX 3000 | SUITE 281 | | | COAMO | PR | 00769 | |
| 242767 | JOIBEL COLON BONILLA | Address on file | | | | | | | |
| 242768 | JOIE LIN LAO MELENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1322 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242769 | JOINAJOIN, INC | 1353 AVE LUIS VIGOREAUX PMB 752 | | | | GUAYNABO | PR | 00966-2715 | |
| 679165 | JOINER ASSOCIATE INC | P O BOX 88609 | | | | MILWAUKEE | WI | 53288-0609 | |
| 242770 | JOINT COMMISSION | 16353 collection center drive | | | | CHICAGO | IL | 60693-0000 | |
| 242771 | JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 679166 | JOINT COMMISSION OF ACREDITATION | P O BOX 75751 | | | | CHICAGO | IL | 60675 5751 | |
| 242772 | JOINT COMMISSION OF ACREDITATION | PO BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 242773 | JOINT COMMISSION RESOURCES | 16353 collection center drive | | | | CHICAGO | IL | 60693 | |
| 242774 | JOINT TECHNOLOGIES FOR AUTOMATION INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| 679167 | JOISPER INC | PO BOX 19265 | | | | SAN JUAN | PR | 00910-1265 | |
| 242775 | JOISSETTE MARIE ROSA RODRIGUEZ | Address on file | | | | | | | |
| 242776 | JOIVE JANCEL BERRIOS LEON | Address on file | | | | | | | |
| 242777 | JOIXA HERNANDEZ ABRAMS | Address on file | | | | | | | |
| 242778 | JOJUNA HOLDING INC | URB PARK GDNS | Y3 CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| 242779 | JOLANDA NEGRON QUINONES | Address on file | | | | | | | |
| 242780 | JOLEIN SANTIAGO CLAUDIO | Address on file | | | | | | | |
| 242781 | JOLEISHKA GARCIA VAZQUEZ | Address on file | | | | | | | |
| 679168 | JOLENE L VILLANUEVA GONZALEZ | HC 01 BOX 15160 | | | | AGUADILLA | PR | 00603 | |
| 679169 | JOLIE POGGYS ALMODOVAR | DOS RIOS | C 18 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 679170 | JOLIEANN BROOKS / YOLANDA GUZMAN | LEVITTOWN | M 9 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 679171 | JOLIMAR BEAUTY SUPPLY | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL POU 219 | | | PONCE | PR | 00731 | |
| 242782 | JOLIN, RYAN | Address on file | | | | | | | |
| 242783 | JOLISSA DELGADO MORALES | Address on file | | | | | | | |
| 679172 | JOLLY MEDINA ALAYA | URB VERDUN | CALLE FELIX RAMOS | | | HORMIGUEROS | PR | 00660 | |
| 242784 | JOLNY DISTRIBUTOR, INC. | URB. SAN CRISTOBAL | CALLE A #4 | | | BARRANQUITAS | PR | 00794 | |
| 242785 | JOLOP SOLUTIONS CORPORATION | PMB 277 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 679173 | JOLQUIER DARIO SALAZAR DE LUNA | COND RIVER PARK APT 0-206 | 10 SANTA CRUZ ST | | | BAYAMON | PR | 00961 | |
| 679174 | JOLUVAR INSTRUMENTS | PO BOX 192 | | | | GUANICA | PR | 00653 0192 | |
| 242786 | JOLVY MALDONADO SANTOS | Address on file | | | | | | | |
| 2175210 | JOM SECURITIES SJ2017CV002235 | PO BOX 507 | | | | GUAYAMA | PR | 00785 | |
| 242787 | JOM SECURITY SERVICES INC | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 1521196 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 | |
| 2188573 | JOM Security Services, Inc. | Fernandez Perez Law Office | Elias L. Fernandez | PO Box 7500 | | Ponce | PR | 00732 | |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 | |
| 2188573 | JOM Security Services, Inc. | PO Box 507 | | | | Guayama | PR | 00785 | |
| 242788 | JOM TRANSPORTE CORP | HC-1 BOX 5672 | | | | TOA BAJA | PR | 00949 | |
| 242789 | JOMA DESIGN GROUP CORP | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9627 | |
| 679175 | JOMA REFRIGERATION SERVICE | PO BOX 8845 | | | | BAYAMON | PR | 00960 | |
| 242790 | JOMAEL ALICEA SANCHEZ | Address on file | | | | | | | |
| 242791 | JOMAIR S BERMUDEZ AVILES | Address on file | | | | | | | |
| 242792 | JOMAIRA E ROSS CASIANO | Address on file | | | | | | | |
| 242793 | JOMAIRA E ROSS CASIANO | Address on file | | | | | | | |
| 242794 | JOMAIRIS J RAMOS DIAZ | Address on file | | | | | | | |
| 242795 | JOMAIRIS LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 242796 | JOMAIRY GONZALEZ GALARZA | Address on file | | | | | | | |
| 679176 | JOMAISLU MARTINEZ RODRIGUEZ | BO GARROCHALES | CARR 682 KM 3 4 INT | | | BARCELONETA | PR | 00617 | |
| 242797 | JOMALU CORP | PO BOX 88 | | | | RIO GRANDE | PR | 00745 | |
| 242798 | JOMAR A PIZARRO FEBO | Address on file | | | | | | | |
| 242799 | JOMAR CANDELARIA GONZALEZ | Address on file | | | | | | | |
| 1228960 | JOMAR CINTRON ARZOLA | Address on file | | | | | | | |
| 679177 | JOMAR CINTRON RIVERA | BELLA VISTA GARDENS | Y 321 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 679178 | JOMAR CRESPO | RR 1 BOX 11980 | | | | OROCOVIS | PR | 00720 | |
| 242800 | JOMAR D PARRILLA CRUZ | Address on file | | | | | | | |
| 242801 | JOMAR E GONZALEZ ORTIZ | Address on file | | | | | | | |
| 679179 | JOMAR F MALDONADO--LUISA MERCEDEZ-TUTORA | Address on file | | | | | | | |
| 242802 | JOMAR FELICIANO TORRES | Address on file | | | | | | | |
| 242803 | JOMAR GALAN NIEVES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1323 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242804 | JOMAR GALINDEZ AGOSTO | Address on file | | | | | | | |
| 242805 | JOMAR GARCIA GUZMAN | Address on file | | | | | | | |
| 242806 | JOMAR GRAPHICS INC | SECT INDUSTRIAL LOS FRAILES | 696 CALLE CUBITAS | | | GUAYNABO | PR | 00969 | |
| 242807 | JOMAR HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 679180 | JOMAR I RIVERA SANCHEZ | HC 02 BOX 7576 | | | | CIALES | PR | 00638 | |
| 242808 | JOMAR ISMAEL RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 242809 | JOMAR J LOPEZ BURGOS | Address on file | | | | | | | |
| 242810 | JOMAR J ROBLES MEDINA | Address on file | | | | | | | |
| 679181 | JOMAR J TORRES IRIZARRY | PO BOX 3079 | | | | LAJAS | PR | 00667-3079 | |
| 242811 | JOMAR KIRKLARD MARRERO | Address on file | | | | | | | |
| 242812 | JOMAR M TORRES RAMOS | Address on file | | | | | | | |
| 679182 | JOMAR MARRERO BERRIOS | PO BOX 3786 | | | | GUAYNABO | PR | 00970 | |
| 242813 | JOMAR MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 242814 | JOMAR O ROMAN ORTIZ | Address on file | | | | | | | |
| 242815 | JOMAR ORTEGA SERRANO | Address on file | | | | | | | |
| 242816 | JOMAR QUINTANA MERCADO | Address on file | | | | | | | |
| 242817 | JOMAR QUINTANA TELLEZ | Address on file | | | | | | | |
| 242818 | JOMAR RADIADORES | Address on file | | | | | | | |
| 679183 | JOMAR RIVERA ALMODOVAR | Address on file | | | | | | | |
| 679184 | JOMAR RIVERA VAZQUEZ | Address on file | | | | | | | |
| 242819 | JOMAR ROLON SILVA | Address on file | | | | | | | |
| 242820 | JOMAR ROSADO MORALES | Address on file | | | | | | | |
| 679185 | JOMAR SALICHS SOLDERILA | URB LA GUADALUPE | E 20 CALLE JORDAN PONCIANA | | | PONCE | PR | 00731 | |
| 679186 | JOMAR SANCHEZ | 46 EL CARIBE | CALLE PADILLA APT 1 A | | | CAGUAS | PR | 00725 | |
| 242821 | JOMAR SATELLITES SERVICES INC | URB LA MILAGROSA | H5 CALLE 15 | | | BAYAMON | PR | 00959-4841 | |
| 242822 | JOMAR TORRES ROMAN | Address on file | | | | | | | |
| 242823 | JOMAR VALENTIN | Address on file | | | | | | | |
| 242824 | JOMARA E. ROBLES CRESPO | Address on file | | | | | | | |
| 242825 | JOMARA EQUIPMENT INC | PO BOX 361497 | | | | SAN JUAN | PR | 00936 | |
| 679187 | JOMARA MOLINA REYES | PO BOX 1817 | | | | RIO GRANDE | PR | 00745 | |
| 242826 | JOMARA ORTIZ RIVERA | Address on file | | | | | | | |
| 242827 | JOMARALISSE A HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 242828 | JOMARIE BORRERO SILVA | Address on file | | | | | | | |
| 242829 | JOMARIE GARCIA SANTIAGO | Address on file | | | | | | | |
| 242830 | JOMARIE GONZALEZ VEGA | Address on file | | | | | | | |
| 845475 | JOMARIE HERNANDEZ SANTIAGO | 1706 BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757-2560 | |
| 242831 | JOMARIE MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 242832 | JOMARIE PONCE LABORDE | Address on file | | | | | | | |
| 679189 | JOMARIE PONCE LABORDE | Address on file | | | | | | | |
| 242833 | JOMARIE ROBLES DIAZ | Address on file | | | | | | | |
| 679190 | JOMARIE VALLE CORNEJO | PERLA DEL SUR | 2619 CALLE LAS COROZAS | | | PONCE | PR | 00717-0429 | |
| 242834 | JOMARIES RAMOS ADORNO | Address on file | | | | | | | |
| 242835 | JOMARILISSE A HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 242836 | JOMARILYS PADILLA MEDINA | Address on file | | | | | | | |
| 242837 | JOMARIS CONCEPCION CONCEPCION | Address on file | | | | | | | |
| 679191 | JOMARIS CRUZ RIVERA | Address on file | | | | | | | |
| 679192 | JOMARIS DE JESUS BURGOS | 1102 MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| 679193 | JOMARIS DE LEON MORALES | HC 15 BOX 16269 | | | | HUMACAO | PR | 00791 | |
| 845476 | JOMARIS N CENTENO GIRONA | TERRS DE GUAYNABO | E27 CALLE JAZMIN | | | GUAYNABO | PR | 00969-5414 | |
| 242838 | JOMARIS ORTIZ MIRANDA | Address on file | | | | | | | |
| 242839 | JOMARRON SERRANO, GUILLERMO | Address on file | | | | | | | |
| 679194 | JOMARY B LOPEZ ACOSTA | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 242840 | JOMARY CALO MEDINA | Address on file | | | | | | | |
| 242841 | JOMARY CALO MEDINA | Address on file | | | | | | | |
| 242842 | JOMARY ESTRADA FUENTES | Address on file | | | | | | | |
| 679195 | JOMARY HEREDIA RIVERA | VILLAS DEL CARIBE | APT 07 BLOQUE 1 | | | PONCE | PR | 00731 | |
| 242843 | JOMARY LOPEZ BENITEZ | Address on file | | | | | | | |
| 679197 | JOMARY PEREZ GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1324 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679198 | JOMARY RAMOS MORALES | 5TA SECCION TURABO GARDENS | D 3 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 679199 | JOMARY REYES GONZALEZ | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 679200 | JOMARY ROBLES SANTIAGO | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 242844 | JOMARY SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 242845 | JOMARYS MORALES CARABALLO | Address on file | | | | | | | |
| 679201 | JOMARYS OQUENDO VELEZ | CTRO COMERCIAL CORTES | BOX 144-8 | | | MANATI | PR | 00674 | |
| 242846 | JOMAYLIE NIEVES SANCHEZ | Address on file | | | | | | | |
| 242847 | JOMAYRA NEGRON BANKS | Address on file | | | | | | | |
| 679202 | JOMAYRA NIEVES TORRES | HC 3 BOX 32306 | | | | HATILLO | PR | 00659 | |
| 679204 | JOMAYRA RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 242848 | JOMAYRA ROMAN | Address on file | | | | | | | |
| 679205 | JOMAYRA TORO COLON | 72 ELIAS BARBOSA | | | | PONCE | PR | 00731 | |
| 242849 | JOMEL BENITEZ PEREZ | Address on file | | | | | | | |
| 679206 | JOMEL MALDONADO VELEZ | URB VICTOR ROJA 2 | 117 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 679207 | JOMELET MARTINEZ MARTINEZ | PO BOX 30506 | | | | SAN JUAN | PR | 00929 | |
| 679208 | JOMENLY CUEVAS IRIZARRY | RES AGUSTIN STHAL | EDIF 64 APTO 330 | | | AGUADILLA | PR | 00603 | |
| 242850 | JOMIL M.TORRES APONTE | Address on file | | | | | | | |
| 242851 | JOMIL MARIE TORRES APONTE | Address on file | | | | | | | |
| 679209 | JOMIL TORRES APONTE | P M B 23 | 1 B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 242852 | JOMINER CASTRO NORALES | Address on file | | | | | | | |
| 242853 | JOMYRI JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 242854 | JON C TORRES RODRIGUEZ | Address on file | | | | | | | |
| 242855 | JON E MESA BADILLO | Address on file | | | | | | | |
| 242856 | JON ISAKSON | Address on file | | | | | | | |
| 679210 | JON L. KOENIGS | Address on file | | | | | | | |
| 242857 | JONAGOLD CORPORATION | PO BOX 9014 | | | | CAGUAS | PR | 00726-9014 | |
| 242858 | JONAIDA L ESTRELLA ORTIZ | Address on file | | | | | | | |
| 679211 | JONAIRA LOPEZ ORTIZ | JARDE PATILLA | D 10-51 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 242859 | JONAIRA RAMOS HERNANDEZ | Address on file | | | | | | | |
| 242860 | JONALDY FRED PEREZ | Address on file | | | | | | | |
| 242861 | JONAS A GONZALEZ LOPEZ | Address on file | | | | | | | |
| 242862 | JONAS AMBERT, HYMAN H | Address on file | | | | | | | |
| 242863 | JONAS AMBERT, NANCY | Address on file | | | | | | | |
| 242864 | JONAS E. CHICLANA CARLO | Address on file | | | | | | | |
| 679212 | JONAS MEDINA DE JESUS | SIERRA BAYAMON | 40-17 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 679213 | JONAS NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 679214 | JONAS O CHICLANA CARLO | BO OBRERO | 516 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 242865 | JONAS ORTIZ LOPEZ | Address on file | | | | | | | |
| 679215 | JONAS RIVERA | Address on file | | | | | | | |
| 242866 | JONAS SANCHEZ, SUZANNE | Address on file | | | | | | | |
| 242867 | JONAS SANCHEZ, SUZANNE L | Address on file | | | | | | | |
| 242868 | JONAS SANCHEZ, SUZANNE L. | Address on file | | | | | | | |
| 2218706 | Jonas Solar Energy LLC | Attn: Robert Torres | PO Box 2096 | | | Guanica | PR | 00653-1096 | |
| 679216 | JONAS SOSTRE VAZQUEZ | PO BOX 587 | | | | COROZAL | PR | 00783 | |
| 679217 | JONAS TORRES BIANCHI | BOX 56 | | | | JAYUYA | PR | 00664 | |
| 242869 | JONATAN MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 679219 | JONATAN MARTINEZ OTERO | 444 CALLE BAHIA | | | | COCO BEACH | PR | 00745-4631 | |
| 679218 | JONATAN MATEO NEVAREZ | PARADISE HILL | 186 CALLE RUBICAN | | | RIO PIEDRAS | PR | 00926 | |
| 2176193 | JONATAN NAVARRO RIVERA | Address on file | | | | | | | |
| 242870 | JONATAN PEREZ MARCO | Address on file | | | | | | | |
| 242871 | JONATAN QUINONEZ VAZQUEZ | Address on file | | | | | | | |
| 679220 | JONATAN ROSARIO ROSARIO | RES FERNANDO LUIS GARCIA | EDIF 26 APT 187 | | | UTUADO | PR | 00641 | |
| 679221 | JONATAN SANTIAGO ARROYO | Address on file | | | | | | | |
| 242872 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDA YARITZA HERNANDEZ BONET | LCDA HERNANDEZ-PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 242873 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDO JUAN C RODRIGUEZ LOPEZ | LCDO RODRIGUEZ-4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 242874 | JONATH O OCASIO SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1325 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242875 | JONATHAM QUINONES ROQUE | Address on file | | | | | | | |
| 242876 | JONATHAM QUINONES ROQUE | Address on file | | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | Address on file | | | | | | | |
| 1431252 | Jonatham R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | Address on file | | | | | | | |
| 242877 | JONATHAN A ALFONZO RIVERA | Address on file | | | | | | | |
| 242878 | JONATHAN A AMADOR ACEVEDO | Address on file | | | | | | | |
| 242879 | JONATHAN A BONET RIVERA | Address on file | | | | | | | |
| 242880 | JONATHAN A GARCIA NIEVES | Address on file | | | | | | | |
| 242881 | JONATHAN A HERNANDEZ TORRES | Address on file | | | | | | | |
| 242882 | JONATHAN A MAESTRE MORALES | Address on file | | | | | | | |
| 242884 | JONATHAN A PIETRI DIAZ | Address on file | | | | | | | |
| 242883 | JONATHAN A PIETRI DIAZ | Address on file | | | | | | | |
| 242885 | JONATHAN A VELEZ VILA | Address on file | | | | | | | |
| 242886 | JONATHAN A.MUNIZ AVILES | Address on file | | | | | | | |
| 679226 | JONATHAN ACEVEDO | URB SANTA CLARA | J 22 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| 679227 | JONATHAN ACEVEDO MATOS | JARDINES DE CANOVANAS | H 33 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 242887 | JONATHAN ACEVEDO Y JANET FELICIANO | Address on file | | | | | | | |
| 242888 | JONATHAN ADORNO SIMMONS | Address on file | | | | | | | |
| 242889 | JONATHAN ALAMO RIVERA | Address on file | | | | | | | |
| 242890 | JONATHAN ALAYON MORALES | Address on file | | | | | | | |
| 679228 | JONATHAN ALDAHONDO SANTOS | URB ENCANTADA | BF18 PLAZA 14 BOSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 | |
| 242891 | JONATHAN ALEMAN ARCE | Address on file | | | | | | | |
| 242892 | JONATHAN ALICEA HERNÁNDEZ | FRANCES M. RIVERA TORRES | STATION ONE | PO BOX 55020 | | Bayamón | PR | 00960-5020 | |
| 242893 | JONATHAN ALTIERY SULEIMAN | Address on file | | | | | | | |
| 242894 | JONATHAN ALVAREZ LLANOS | Address on file | | | | | | | |
| 242895 | JONATHAN ALVAREZ MIRANDA | Address on file | | | | | | | |
| 242896 | JONATHAN ALVAREZ TORRES | Address on file | | | | | | | |
| 242897 | JONATHAN ALVAREZ TORRES | Address on file | | | | | | | |
| 242898 | JONATHAN ALVERIO MORAN | Address on file | | | | | | | |
| 242899 | JONATHAN ANDINO MATOS | Address on file | | | | | | | |
| 242900 | JONATHAN AROCHO GUTIERREZ | Address on file | | | | | | | |
| 242901 | JONATHAN ARRIETA CASTRO | Address on file | | | | | | | |
| 679222 | JONATHAN ARROYO ROSADO | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 679229 | JONATHAN ARZOLA SERRANO | Address on file | | | | | | | |
| 242902 | JONATHAN ATILES DIAZ | Address on file | | | | | | | |
| 242903 | JONATHAN AUFFANT TORRES | Address on file | | | | | | | |
| 242904 | JONATHAN B QUINTANA SOTO | Address on file | | | | | | | |
| 242905 | JONATHAN B SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 242906 | JONATHAN BANAHAN FERRER TRUST | URB LA VILLA DE TORRIMAR | 87 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969-3279 | |
| 679230 | JONATHAN BARRERO ARZOLA | P O BOX 5711 | | | | MAYAGUEZ | PR | 00680-5711 | |
| 242908 | JONATHAN BAUZO AYALA | Address on file | | | | | | | |
| 242909 | JONATHAN BERMUDEZ / JUAN A BERMUDEZ | Address on file | | | | | | | |
| 242910 | JONATHAN BERMUDEZ DEL VALLE | Address on file | | | | | | | |
| 242911 | JONATHAN BERMUDEZ FELICIANO | Address on file | | | | | | | |
| 679231 | JONATHAN BERRIOS DROZ | ALT INTERAMERICANA | Q 1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 242912 | JONATHAN BETACOURT | Address on file | | | | | | | |
| 242913 | JONATHAN BETANCOURT | Address on file | | | | | | | |
| 679232 | JONATHAN BLANCO RIVERA | URB SANBANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983-2914 | |
| 242914 | JONATHAN BLAS ZAPATA | Address on file | | | | | | | |
| 242915 | JONATHAN BLECHINGER GOMEZ | Address on file | | | | | | | |
| 242916 | JONATHAN BORGES RODRIGUEZ | Address on file | | | | | | | |
| 679233 | JONATHAN BOSCH DIAZ | VILLA CAPRI | 1198 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| 242917 | JONATHAN BOUZA FUENTES | Address on file | | | | | | | |
| 242918 | JONATHAN BRITO REYES | Address on file | | | | | | | |
| 242919 | JONATHAN BUSTER TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1326 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242920 | JONATHAN C ULMER | Address on file | | | | | | | |
| 242921 | JONATHAN CABRERO RUIZ | Address on file | | | | | | | |
| 242922 | JONATHAN CALDERA COLON | Address on file | | | | | | | |
| 242923 | JONATHAN CAMACHO VEGA | Address on file | | | | | | | |
| 242924 | JONATHAN CANCEL NEGRON | Address on file | | | | | | | |
| 242925 | JONATHAN CANDELARIA CABAN | Address on file | | | | | | | |
| 679234 | JONATHAN CARABALLO MORALES | PO BOX 81 | | | | ANGELES | PR | 00611-0081 | |
| 242926 | JONATHAN CARBALLO ROSADO | Address on file | | | | | | | |
| 242927 | JONATHAN CARRERAS ROSA | Address on file | | | | | | | |
| 242928 | JONATHAN CASTRO CABRERA | Address on file | | | | | | | |
| 242929 | JONATHAN CEDENO DE JESUS | Address on file | | | | | | | |
| 242930 | JONATHAN CEDENO RIVERA | Address on file | | | | | | | |
| 242931 | JONATHAN CEPEDA FIGUEROA | Address on file | | | | | | | |
| 679235 | JONATHAN CHAMORRO SEPULVEDA | HC 6 BOX 4677 | | | | COTO LAUREL | PR | 00780 | |
| 679236 | JONATHAN CINTRON NEGRON | CALL BOX 5000 PMB 166 | | | | SAN GERMAN | PR | 00683 | |
| 679237 | JONATHAN CINTRON SANTIAGO | URB SANTAMARIA | 27-F-12 | | | GUAYANILLA | PR | 00656 | |
| 242932 | JONATHAN CIRINO HERNANDEZ | Address on file | | | | | | | |
| 242933 | JONATHAN CIRINO HERNANDEZ | Address on file | | | | | | | |
| 679238 | JONATHAN CLASS VALENTIN | RES NEMESIO CANALES | EDIF 1A 7 | | | SAN JUAN | PR | 00918 | |
| 242934 | JONATHAN CLAUDIO RIVERA | Address on file | | | | | | | |
| 679239 | JONATHAN COLON CABAN | HC 2 BOX 4060 | | | | LAS MARIAS | PR | 00670 | |
| 242935 | JONATHAN COLON ROSARIO | Address on file | | | | | | | |
| 242936 | JONATHAN CONDE RAMOS | Address on file | | | | | | | |
| 242937 | JONATHAN CORDERO SANTIAGO | Address on file | | | | | | | |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | Address on file | | | | | | | |
| 242939 | JONATHAN CORIANO ROSADO | Address on file | | | | | | | |
| 679240 | JONATHAN CORTES VARGAS | URB VILLA DEL CARMEN | C 71 CALLE 1 | | | PONCE | PR | 00731 | |
| 242940 | JONATHAN CORTEZ MORALES | Address on file | | | | | | | |
| 679241 | JONATHAN CORTIJO ALVARADO | Address on file | | | | | | | |
| 679242 | JONATHAN CORTIJO ALVARADO | Address on file | | | | | | | |
| 679243 | JONATHAN CORTIJO ALVARADO | Address on file | | | | | | | |
| 242941 | JONATHAN COSS MELENDEZ | Address on file | | | | | | | |
| 679244 | JONATHAN COUTO SALGADO | URB MONTE VERDE | 3207 MONTE EBAL | | | MANATI | PR | 00674 | |
| 679245 | JONATHAN CRESPO AVILA | VILLA HOSTOS CAMPANILLA | PARC 600 CALLE SEGUNDO RUIZ BELVIS | | | TOA BAJA | PR | 00949 | |
| 242942 | JONATHAN CRESPO CAJIGAS | Address on file | | | | | | | |
| 679246 | JONATHAN CRUZ ATILES | HC 04 BOX 17289 | | | | CAMUY | PR | 00629 | |
| 242943 | JONATHAN CRUZ AVILA | Address on file | | | | | | | |
| 679247 | JONATHAN CRUZ FIGUEROA | URB CAMPANILLA | O 19 CALLE EURO | | | TOA BAJA | PR | 00950 | |
| 242944 | JONATHAN CRUZ MALDONADO | Address on file | | | | | | | |
| 242945 | JONATHAN CRUZ PIAZZA | Address on file | | | | | | | |
| 242946 | JONATHAN CRUZ RAMOS | Address on file | | | | | | | |
| 679248 | JONATHAN CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 242947 | JONATHAN CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 679249 | JONATHAN CRUZ SANCHEZ | HC 01 BOX 9190 | | | | GUAYANILLA | PR | 00656-9769 | |
| 679250 | JONATHAN CUEVAS OLIVERAS | 176 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 242948 | JONATHAN D GONZALEZ ZAMBRANA | Address on file | | | | | | | |
| 242949 | JONATHAN D OLIVERAS JORGE | Address on file | | | | | | | |
| 679251 | JONATHAN D ORTIZ RIVERA | Address on file | | | | | | | |
| 1746992 | Jonathan D. Rubin TTEE | Address on file | | | | | | | |
| 1752984 | Jonathan D. Rubin TTEE | Address on file | | | | | | | |
| 1490496 | Jonathan D. Rubin TTEE | Address on file | | | | | | | |
| 679252 | JONATHAN DE JESUS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 242950 | JONATHAN DE JESUS | Address on file | | | | | | | |
| 242951 | JONATHAN DE JESUS CRUZ | Address on file | | | | | | | |
| 679253 | JONATHAN DE JESUS SANTIAGO | PO BOX 1496 | | | | COAMO | PR | 00769 | |
| 242952 | JONATHAN DE JESUS VEGA RAMOS | Address on file | | | | | | | |
| 242953 | JONATHAN DELGADO GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1327 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679254 | JONATHAN DELGADO NEGRON | Address on file | | | | | | | |
| 242954 | JONATHAN DIAZ GOMEZ | Address on file | | | | | | | |
| 242955 | JONATHAN DIAZ MALDONADO | Address on file | | | | | | | |
| 242956 | JONATHAN DIAZ MERCADO | Address on file | | | | | | | |
| 679255 | JONATHAN DIAZ RODRIGUEZ | SANTIAGO IGLESIAS | 1756 CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 242957 | JONATHAN DOMBROWSKI FELICIANO | Address on file | | | | | | | |
| 2175119 | JONATHAN DOMINGUEZ RAMOS | Address on file | | | | | | | |
| 679256 | JONATHAN DONEZ GONZALEZ | 226 ELM ST | | | | STATEN ISLAND | NY | 10310 | |
| 242958 | JONATHAN DUMENG IRIZARRY | Address on file | | | | | | | |
| 242959 | JONATHAN DURAN HERNANDEZ | Address on file | | | | | | | |
| 242960 | JONATHAN DURAN HERNANDEZ | Address on file | | | | | | | |
| 242961 | JONATHAN E CLEMENTE SEMIDEY | Address on file | | | | | | | |
| 679257 | JONATHAN E CRUZ FERNANDEZ | Address on file | | | | | | | |
| 242962 | JONATHAN E DAVIS MEDINA | Address on file | | | | | | | |
| 242963 | JONATHAN E GARCIA PEREZ | Address on file | | | | | | | |
| 242964 | JONATHAN E GARCIA PEREZ | Address on file | | | | | | | |
| 242965 | JONATHAN E GUEVAREZ SALGADO | Address on file | | | | | | | |
| 242966 | JONATHAN E MARTINEZ ZAYAS | Address on file | | | | | | | |
| 242967 | JONATHAN E PORRATA GONZALEZ | Address on file | | | | | | | |
| 242968 | JONATHAN E ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 242969 | JONATHAN E. NIEVES PAGAN | Address on file | | | | | | | |
| 242970 | JONATHAN ECHEVARRIA MEDINA | Address on file | | | | | | | |
| 242971 | JONATHAN ECHEVARRIA ROSA | Address on file | | | | | | | |
| 242972 | JONATHAN F LOPEZ JIMENEZ | Address on file | | | | | | | |
| 242973 | JONATHAN FARDONK | Address on file | | | | | | | |
| 242974 | JONATHAN FELICIANO ROBLES | Address on file | | | | | | | |
| 679258 | JONATHAN FELICIANO RODRIGUEZ | BAJADERO | HC 01 BOX 6745 | | | ARECIBO | PR | 00616 | |
| 679259 | JONATHAN FELICIANO SANTIAGO | VILLA DEL CARMEN | 2115 CALLE TOLOZA | | | PONCE | PR | 00716 | |
| 242975 | JONATHAN FERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 242976 | JONATHAN FERNANDEZ ZAYAS | Address on file | | | | | | | |
| 242977 | JONATHAN FERRER CORDERO | Address on file | | | | | | | |
| 242978 | JONATHAN FIGUEROA JIMENEZ | Address on file | | | | | | | |
| 242979 | JONATHAN FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 679260 | JONATHAN FUENTES MILLAN | URB. LOS ANGELES HC 1 | BOX 7717 | | | LOIZA | PR | 00772 | |
| 679261 | JONATHAN G GONZALEZ MARTINEZ | URB PARQUE LAS HACIENDA | D24 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 242980 | JONATHAN G RAMOS VAZQUEZ | Address on file | | | | | | | |
| 679262 | JONATHAN GACIA SANTANA | URB EL ROSARIO | R4 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 242981 | JONATHAN GARCIA COLON | Address on file | | | | | | | |
| 679263 | JONATHAN GARCIA DE JESUS | RR 6 BOX 9836 | | | | SAN JUAN | PR | 00926 | |
| 845477 | JONATHAN GERENA TORRES | RES MANUEL A. PEREZ | EDIF A-22 APT 256 | | | SAN JUAN | PR | 00923 | |
| 679264 | JONATHAN GONZALEZ BERRIOS | URB BRISAS DE AIBONITO | 20 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 242982 | JONATHAN GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 242983 | JONATHAN GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 242984 | JONATHAN GONZALEZ LORENZO | Address on file | | | | | | | |
| 242985 | JONATHAN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 242986 | JONATHAN GONZALEZ PEREZ | Address on file | | | | | | | |
| 679265 | JONATHAN GONZALEZ RIVERA | HC 01 BOX 6421 | | | | AGUAS BUENAS | PR | 00703 | |
| 242987 | JONATHAN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 242988 | JONATHAN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 679266 | JONATHAN GONZALEZ ROMERO | BOX 1130 | | | | TRUJILLO ALTO | PR | 00976 | |
| 242989 | JONATHAN GONZALEZ TORRES | Address on file | | | | | | | |
| 242990 | JONATHAN GONZALEZ TORRES | Address on file | | | | | | | |
| 242991 | JONATHAN GONZALEZ VALENTIN | Address on file | | | | | | | |
| 242992 | JONATHAN GONZALEZ VELEZ | Address on file | | | | | | | |
| 242993 | JONATHAN GONZALEZ Y IVELLISE GARCIA | Address on file | | | | | | | |
| 679267 | JONATHAN GUZMAN | Address on file | | | | | | | |
| 242994 | JONATHAN HERNANDEZ | Address on file | | | | | | | |
| 242995 | JONATHAN HERNANDEZ ACEVEDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1328 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242996 | JONATHAN HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 242997 | JONATHAN HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 242998 | JONATHAN HERNANDEZ LEON | Address on file | | | | | | | |
| 242999 | JONATHAN HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 243000 | JONATHAN HERNANDEZ NAVARRO | Address on file | | | | | | | |
| 243001 | JONATHAN HERNANDEZ RIVERA | Address on file | | | | | | | |
| 243002 | JONATHAN IRIZARRY LOPEZ | Address on file | | | | | | | |
| 243003 | JONATHAN IRIZARRY PEREZ | Address on file | | | | | | | |
| 243004 | JONATHAN J AVILES RIVERA | Address on file | | | | | | | |
| 243005 | JONATHAN J COLLAZO NIEVES | Address on file | | | | | | | |
| 243006 | JONATHAN J FLORES SUBIRA | Address on file | | | | | | | |
| 243007 | JONATHAN J GALLOZA CAJIGAS | Address on file | | | | | | | |
| 243008 | JONATHAN J GARCIA PEREZ | Address on file | | | | | | | |
| 679268 | JONATHAN J GONZALEZ MARTINEZ | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 243009 | JONATHAN J HERNANDEZ DIAZ | Address on file | | | | | | | |
| 243010 | JONATHAN J LOPEZ CARABALLO | Address on file | | | | | | | |
| 243011 | JONATHAN J ORTIZ DELGADO | Address on file | | | | | | | |
| 243012 | JONATHAN J PAGAN TORRES | Address on file | | | | | | | |
| 679269 | JONATHAN J PEREA SANCHEZ | PO BOX 1281 | | | | YABUCOA | PR | 00767 | |
| 243013 | JONATHAN J PEREZ CABAN | Address on file | | | | | | | |
| 243014 | JONATHAN J PEREZ MERCADO | Address on file | | | | | | | |
| 243015 | JONATHAN J RAMIREZ IRIZARRY | Address on file | | | | | | | |
| 243016 | JONATHAN J RAMIREZ RUIZ | Address on file | | | | | | | |
| 243017 | JONATHAN J SALAS ARROYO | Address on file | | | | | | | |
| 243018 | JONATHAN J SANTIAGO IGLESIAS | Address on file | | | | | | | |
| 243019 | JONATHAN J SEPULVEDA MATTEY | Address on file | | | | | | | |
| 679270 | JONATHAN J TORRES LEON | BO COLLORES | SECTOR SAN CARLOS GUARAGUAO | | | JUANA DIAZ | PR | 00795 | |
| 243020 | JONATHAN JIMENEZ PADUA | Address on file | | | | | | | |
| 243021 | JONATHAN JIMENEZ TRINIDAD | Address on file | | | | | | | |
| 243022 | JONATHAN JIMENEZ VELEZ | Address on file | | | | | | | |
| 243023 | JONATHAN JOSE MARTINEZ ROSARIO | Address on file | | | | | | | |
| 243024 | JONATHAN JOSUEL ORFILA SOTO | Address on file | | | | | | | |
| 243025 | JONATHAN K VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 243026 | JONATHAN L DAVIS DE JESUS | Address on file | | | | | | | |
| 243027 | JONATHAN L GARCIA CASTILLO | Address on file | | | | | | | |
| 845478 | JONATHAN LANZA VELEZ | JARDS DE COUNTRY CLUB | CG20 CALLE 141 | | | CAROLINA | PR | 00983-2030 | |
| 679271 | JONATHAN LEBRON PEREZ | BO OBRERO | 722 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 243028 | JONATHAN LEBRON SANTIAGO | Address on file | | | | | | | |
| 679272 | JONATHAN LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 243029 | JONATHAN LOPEZ CRESPO | Address on file | | | | | | | |
| 243030 | JONATHAN LOPEZ FERNANDEZ | Address on file | | | | | | | |
| 243031 | JONATHAN LOPEZ O NEILL | Address on file | | | | | | | |
| 243032 | JONATHAN LOPEZ OCASIO | Address on file | | | | | | | |
| 243033 | JONATHAN LOPEZ RAMIREZ | Address on file | | | | | | | |
| 679223 | JONATHAN LOPEZ RODRIGUEZ | PARCELAS ROBERTO CLEMENTE 6 | BOX 2586 | | | HATILLO | PR | 00659 | |
| 243034 | JONATHAN LOPEZ TORRES | Address on file | | | | | | | |
| 243035 | JONATHAN LOPEZ TORRES | Address on file | | | | | | | |
| 243036 | JONATHAN LORENZO MENDEZ | Address on file | | | | | | | |
| 243037 | JONATHAN LUGO MORALES | Address on file | | | | | | | |
| 243038 | JONATHAN LUGO RIVERA | Address on file | | | | | | | |
| 243039 | JONATHAN LUGO SANTOS | Address on file | | | | | | | |
| 243040 | JONATHAN M ALBINO INGOYEN | Address on file | | | | | | | |
| 243041 | JONATHAN M CORDERO MERCADO | Address on file | | | | | | | |
| 243042 | JONATHAN M COTTO SALGADO DBA TWINS THEORY | RIO HONDO 2 C/RIO JAJOME SO AF 21 | | | | BAYAMON | PR | 00961 | |
| 243043 | JONATHAN M GARCIA GARCIA | Address on file | | | | | | | |
| 243044 | JONATHAN M LOPEZ MERCED | Address on file | | | | | | | |
| 243045 | JONATHAN M MARTINEZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243046 | JONATHAN M MATIAS RODRIGUEZ | Address on file | | | | | | | |
| 243047 | JONATHAN M MOLINA CALDERON | Address on file | | | | | | | |
| 243048 | JONATHAN M ROSA ROSA | Address on file | | | | | | | |
| 243049 | JONATHAN M TORRES JULIAN | Address on file | | | | | | | |
| 243050 | JONATHAN MACHADO ROLON | Address on file | | | | | | | |
| 243051 | JONATHAN MACHIN PAGAN | Address on file | | | | | | | |
| 679273 | JONATHAN MADERA COLON | BO OLIMPO | 93 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 243052 | JONATHAN MALAVE GARCIA | Address on file | | | | | | | |
| 243053 | JONATHAN MALAVE LOPEZ | Address on file | | | | | | | |
| 679274 | JONATHAN MALAVE SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 7 | | | COAMO | PR | 00769 | |
| 243054 | JONATHAN MALDONADO | Address on file | | | | | | | |
| 845479 | JONATHAN MALDONADO AVILES | URBANIZACION JESUS M. LAGO K-35 | | | | UTUADO | PR | 00641 | |
| 679275 | JONATHAN MALDONADO CINTRON | URB BELINDA | G 22 CALLE 6 | | | ARROYO | PR | 00714 | |
| 243055 | JONATHAN MALDONADO ECHEVARRIA | Address on file | | | | | | | |
| 679276 | JONATHAN MALDONADO PADILLA | BARAHONA | 324 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 243056 | JONATHAN MALDONADO VELEZ | Address on file | | | | | | | |
| 243057 | JONATHAN MARCON MERCADO | Address on file | | | | | | | |
| 243058 | JONATHAN MARRERO | Address on file | | | | | | | |
| 243059 | JONATHAN MARRERO SANTOS | Address on file | | | | | | | |
| 243060 | JONATHAN MARTINEZ CHAPARRO | Address on file | | | | | | | |
| 679277 | JONATHAN MARTINEZ LUNA | HC 2 BOX 4002 | | | | GUAYAMA | PR | 00784 | |
| 243061 | JONATHAN MARTINEZ MENDOZA | Address on file | | | | | | | |
| 2175141 | JONATHAN MARTINEZ PACHECO | Address on file | | | | | | | |
| 243062 | JONATHAN MARTINEZ ROBLES | Address on file | | | | | | | |
| 679278 | JONATHAN MARTINEZ VALENTIN | RES JARDINES DE CONCORDIA | 119 C/ CONCORDIA APT 167 | | | MAYAGUEZ | PR | 00682 | |
| 679279 | JONATHAN MATIAS MARTINEZ | PARC 27 CALLE AMAPOLA | | | | TOA BAJA | PR | 00949 | |
| 243063 | JONATHAN MEDERO SEINO | Address on file | | | | | | | |
| 243064 | JONATHAN MEDINA VILLEGAS | Address on file | | | | | | | |
| 243065 | JONATHAN MEDINA VILLEGAS | Address on file | | | | | | | |
| 243066 | JONATHAN MELENDEZ RIVERA | Address on file | | | | | | | |
| 243067 | JONATHAN MELENDEZ ROSADO | Address on file | | | | | | | |
| 679280 | JONATHAN MENDEZ CABRERA | HC 1 BOX 5562 | | | | CIALES | PR | 00638 | |
| 243068 | JONATHAN MENDEZ VARGAS | Address on file | | | | | | | |
| 243069 | JONATHAN MENDOZA BURGOS | Address on file | | | | | | | |
| 679281 | JONATHAN MENDOZA MORALES | 153 EST DE BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 679282 | JONATHAN MERCADO FAJARDO | URB COSTA AZUL | Q 2 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 243070 | JONATHAN MERCADO OCASIO | Address on file | | | | | | | |
| 679283 | JONATHAN MERCADO PEREZ | HC 7 BOX 2714 | | | | PONCE | PR | 00731-9607 | |
| 243071 | JONATHAN MILLER SANTIAGO | Address on file | | | | | | | |
| 243072 | JONATHAN MIRANDA COLON | Address on file | | | | | | | |
| 679284 | JONATHAN MIRANDA DAVILA | URB LOS MONTES | 200 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 243073 | JONATHAN MIRANDA MATOS | Address on file | | | | | | | |
| 243074 | JONATHAN MONTANEZ ARROYO | Address on file | | | | | | | |
| 679224 | JONATHAN MONTERO LOPEZ | PO BOX 573 | | | | ANGELES | PR | 00611 | |
| 243075 | JONATHAN MONTESINO OCASIO | Address on file | | | | | | | |
| 243076 | JONATHAN MORALES CARRERAS | Address on file | | | | | | | |
| 243077 | JONATHAN MORALES GONZALEZ | Address on file | | | | | | | |
| 243078 | JONATHAN MORALES MONTALVO | Address on file | | | | | | | |
| 243080 | JONATHAN MORALES PAGAN | Address on file | | | | | | | |
| 243081 | JONATHAN MOTTAS MORALES | Address on file | | | | | | | |
| 243082 | JONATHAN MUNIZ PACHECO | Address on file | | | | | | | |
| 243083 | JONATHAN MURGA RODRIGUEZ | Address on file | | | | | | | |
| 243084 | JONATHAN MUSSA RIVERA | Address on file | | | | | | | |
| 243085 | JONATHAN N ALICEA GIRON | Address on file | | | | | | | |
| 243086 | JONATHAN N MONTALVO VALENTIN | Address on file | | | | | | | |
| 243087 | JONATHAN NAVARRO MONTES | Address on file | | | | | | | |
| 243088 | JONATHAN NAZARIO MORALES | Address on file | | | | | | | |
| 679285 | JONATHAN NIEVES PIZARRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243089 | JONATHAN NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 243090 | JONATHAN O MENDEZ VALENTIN | Address on file | | | | | | | |
| 243091 | JONATHAN O RIVERA SANTIAGO | Address on file | | | | | | | |
| 679286 | JONATHAN OLIVERA MORALES | HC 03 BOX 15234 | | | | JUANA DIAZ | PR | 00795-1521 | |
| 243092 | JONATHAN OLIVERAS | Address on file | | | | | | | |
| 243093 | JONATHAN ONEILL ROJAS A/C ES | Address on file | | | | | | | |
| 679287 | JONATHAN OQUENDO SERRANO | HC 01 BOX 10316 | | | | ARECIBO | PR | 00612 | |
| 243094 | JONATHAN ORTIZ MARRERO | Address on file | | | | | | | |
| 243095 | JONATHAN ORTIZ MUNIZ | Address on file | | | | | | | |
| 679288 | JONATHAN ORTIZ NIEVES | BO OBRERO 617 | CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 243096 | JONATHAN ORTIZ ORTIZ | Address on file | | | | | | | |
| 679289 | JONATHAN ORTIZ RIVERA | Address on file | | | | | | | |
| 243097 | JONATHAN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 679290 | JONATHAN ORTIZ VAZQUEZ | HC 3 BOX 12293 | | | | CAROLINA | PR | 00987 | |
| 243098 | JONATHAN OTERO RODRIGUEZ | Address on file | | | | | | | |
| 679291 | JONATHAN PADILLA REYES | Address on file | | | | | | | |
| 243099 | JONATHAN PADILLA ROSADO | Address on file | | | | | | | |
| 243100 | JONATHAN PADUA PLAZA | Address on file | | | | | | | |
| 243101 | JONATHAN PALACIOS CARRASQUILLO | Address on file | | | | | | | |
| 679292 | JONATHAN PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00764-0568 | |
| 679293 | JONATHAN PARIS/ASSOC DE CHOFERES DE PR | URB VALENCIA | 528 CALLE ALBASETE | | | SAN JUAN | PR | 00923 | |
| 243102 | JONATHAN PENA AGOSTO | Address on file | | | | | | | |
| 243103 | JONATHAN PENA GONZALEZ | Address on file | | | | | | | |
| 243104 | JONATHAN PERALTA CASTRO | Address on file | | | | | | | |
| 679294 | JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | | PONCE | PR | 00731 | |
| 243105 | JONATHAN PEREZ APONTE | Address on file | | | | | | | |
| 243106 | JONATHAN PEREZ APONTE | Address on file | | | | | | | |
| 243107 | JONATHAN PEREZ ESCOBAR | Address on file | | | | | | | |
| 243108 | JONATHAN PEREZ FELICIANO | Address on file | | | | | | | |
| 679295 | JONATHAN PEREZ LLANOS | HC 01 BOX 7144 | | | | LOIZA | PR | 00676 | |
| 243109 | JONATHAN PEREZ MARIN | Address on file | | | | | | | |
| 243110 | JONATHAN PEREZ MONTILLA | Address on file | | | | | | | |
| 243111 | JONATHAN PEREZ MUNIZ | Address on file | | | | | | | |
| 679296 | JONATHAN POMALES | Address on file | | | | | | | |
| 243112 | JONATHAN PONCE ACOSTA | Address on file | | | | | | | |
| 243113 | JONATHAN PONCE JUSTINIANO | Address on file | | | | | | | |
| 243114 | JONATHAN QUILES RIVERA | Address on file | | | | | | | |
| 679297 | JONATHAN QUINONES | SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 243115 | JONATHAN QUINONES GONZALEZ | Address on file | | | | | | | |
| 243116 | JONATHAN QUINONES GONZALEZ | Address on file | | | | | | | |
| 243117 | JONATHAN QUINONES LARA | Address on file | | | | | | | |
| 243118 | JONATHAN QUINONES MORALES | Address on file | | | | | | | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | c/o T&T Capital Management | re: Feldman Trust | 7242 E. Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 243119 | JONATHAN R FERNANDEZ TORRES | Address on file | | | | | | | |
| 243120 | JONATHAN R RIVERA | Address on file | | | | | | | |
| 243121 | JONATHAN R SOLIVAN SANTIAGO | Address on file | | | | | | | |
| 243122 | JONATHAN RAMIREZ COLON | Address on file | | | | | | | |
| 679298 | JONATHAN RAMIREZ PIMENTEL | HC 3 BOX 12573 | | | | CAROLINA | PR | 00987 | |
| 243123 | JONATHAN RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 243124 | JONATHAN RAMOS GARCIA | Address on file | | | | | | | |
| 243125 | JONATHAN RAMOS MELENDEZ | Address on file | | | | | | | |
| 243126 | JONATHAN RAMOS PACHECO | Address on file | | | | | | | |
| 243127 | JONATHAN RAMOS RAMOS | Address on file | | | | | | | |
| 679299 | JONATHAN RAMOS ROSA | PO BOX 453 | | | | BAJADERO | PR | 00616 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1331 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243128 | JONATHAN RENTAS ESPADA | Address on file | | | | | | | |
| 679300 | JONATHAN RESTO HERNANDEZ | SUITE 246 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 243129 | JONATHAN RESTO SALGADO | Address on file | | | | | | | |
| 243130 | JONATHAN RESTO SALGADO | Address on file | | | | | | | |
| 243131 | JONATHAN REYES ARCE | Address on file | | | | | | | |
| 243132 | JONATHAN REYES BATISTA | Address on file | | | | | | | |
| 243133 | JONATHAN REYES GONZALEZ | Address on file | | | | | | | |
| 243134 | JONATHAN REYES HERNANDEZ | Address on file | | | | | | | |
| 243135 | JONATHAN REYES PABON | Address on file | | | | | | | |
| 2175922 | JONATHAN REYES PEREZ | Address on file | | | | | | | |
| 243136 | JONATHAN REYES SANCHEZ | Address on file | | | | | | | |
| 243137 | JONATHAN RICHARDSON DESOPO | Address on file | | | | | | | |
| 243138 | JONATHAN RIOS QUINONES | Address on file | | | | | | | |
| 243139 | JONATHAN RIOS RIVERA | Address on file | | | | | | | |
| 243140 | JONATHAN RIVERA | Address on file | | | | | | | |
| 243141 | JONATHAN RIVERA | Address on file | | | | | | | |
| 243142 | JONATHAN RIVERA AQUINO | Address on file | | | | | | | |
| 243143 | JONATHAN RIVERA AVILES | Address on file | | | | | | | |
| 243144 | JONATHAN RIVERA BAEZ | Address on file | | | | | | | |
| 243145 | JONATHAN RIVERA BERRIOS | Address on file | | | | | | | |
| 243146 | JONATHAN RIVERA COLLAZO | Address on file | | | | | | | |
| 679301 | JONATHAN RIVERA COLON | HC 1 BOX 9010 | | | | CANOVANAS | PR | 00729 | |
| 679302 | JONATHAN RIVERA DE JESUS | BO OBRERO | 610 RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 679303 | JONATHAN RIVERA FARGAS | Address on file | | | | | | | |
| 243147 | JONATHAN RIVERA LOPEZ | Address on file | | | | | | | |
| 243148 | JONATHAN RIVERA MENDOZA | Address on file | | | | | | | |
| 679305 | JONATHAN RIVERA RIVERA | PARCELAS SUSUA | PARQUE 63 A | | | SABANA GRANDE | PR | 00637 | |
| 243149 | JONATHAN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 243150 | JONATHAN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 243151 | JONATHAN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 243152 | JONATHAN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 243153 | JONATHAN RIVERA ROSADO | Address on file | | | | | | | |
| 679306 | JONATHAN RIVERA RUIZ | RES EL RECREO | EDIF 30 APT 207 | | | SAN GERMAN | PR | 00683 | |
| 243154 | JONATHAN RIVERA VIRUET | Address on file | | | | | | | |
| 679307 | JONATHAN RIVERA/AIDA ALEJANDRO (TUTORA) | Address on file | | | | | | | |
| 243155 | JONATHAN ROBLES DIAZ | Address on file | | | | | | | |
| 679308 | JONATHAN RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 13 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 243156 | JONATHAN RODRIGUEZ | Address on file | | | | | | | |
| 679309 | JONATHAN RODRIGUEZ ANDUJAR | HC 5 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| 243157 | JONATHAN RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 243158 | JONATHAN RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 243159 | JONATHAN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 243160 | JONATHAN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 679310 | JONATHAN RODRIGUEZ DE JESUS | URB JARDINES DE SANTA ISABEL | C 5 BLQ D-2 | | | SANTA ISABEL | PR | 00757 | |
| 243161 | JONATHAN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 243162 | JONATHAN RODRIGUEZ MATOS | Address on file | | | | | | | |
| 679311 | JONATHAN RODRIGUEZ MIRANDA | 98 SABANA SECA | | | | MANATI | PR | 00674 | |
| 243163 | JONATHAN RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 243164 | JONATHAN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 243165 | JONATHAN RODRIGUEZ ROSA | Address on file | | | | | | | |
| 679312 | JONATHAN RODRIGUEZ SANCHEZ | VILLA DE LA ROSA | CALLE ESPERANZA APT 907 | | | AIBONITO | PR | 00705 | |
| 243166 | JONATHAN RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 679313 | JONATHAN RODRIGUEZ SANTONI | HC 6 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 679314 | JONATHAN RODRIGUEZ TORRES | BO PAPAYO | CARR 367 KM 0 9 | | | SABANA GRANDE | PR | 00637 | |
| 243167 | JONATHAN ROJAS RIVERA | Address on file | | | | | | | |
| 679225 | JONATHAN ROLDAN OQUENDO | URB MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 243168 | JONATHAN ROLDOS PAGAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1332 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243169 | JONATHAN ROMERO LEBRON | Address on file | | | | | | | |
| 679315 | JONATHAN ROMERO MERCADO | 1RA SECC LEVITTOWN | 1429 PASEO DELFIN | | | LEVITTOWN | PR | 00950 | |
| 243170 | JONATHAN ROSADO MARTI | Address on file | | | | | | | |
| 243171 | JONATHAN ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 243172 | JONATHAN ROSARIO GARCIA | Address on file | | | | | | | |
| 679316 | JONATHAN ROSARIO MENDEZ | Address on file | | | | | | | |
| 679317 | JONATHAN ROSARIO SANCHEZ | RR 10 BOX 10032 | | | | SAN JUAN | PR | 00926 | |
| 243173 | JONATHAN ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 679318 | JONATHAN RUIZ VELEZ | SECTOR LA VEGA | 24 CALLE 4 | | | YAUCO | PR | 00698 | |
| 243174 | JONATHAN S GONZALEZ GUZMAN | Address on file | | | | | | | |
| 679319 | JONATHAN SALGADO ROSARIO | TORRECILLAS | 139 CALLE SATIERNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 243175 | JONATHAN SANCHEZ GARCIA | Address on file | | | | | | | |
| 243176 | JONATHAN SANCHEZ MANGUAL | Address on file | | | | | | | |
| 243177 | JONATHAN SANCHEZ MERCED | Address on file | | | | | | | |
| 243178 | JONATHAN SANCHEZ RIVERA | Address on file | | | | | | | |
| 243179 | JONATHAN SANTANA RIVERA | Address on file | | | | | | | |
| 243180 | JONATHAN SANTIAGO AGOSTO | Address on file | | | | | | | |
| 243181 | JONATHAN SANTIAGO NEELS | Address on file | | | | | | | |
| 243182 | JONATHAN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 243183 | JONATHAN SANTIAGO TORRES | Address on file | | | | | | | |
| 243184 | JONATHAN SANTIAGO VARGAS | Address on file | | | | | | | |
| 243185 | JONATHAN SANTIAGO VEGA | Address on file | | | | | | | |
| 243186 | JONATHAN SANTIAGO VEGA | Address on file | | | | | | | |
| 243187 | JONATHAN SANTIAGO VILLEGAS | Address on file | | | | | | | |
| 679320 | JONATHAN SEIJO RIVERA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 243188 | JONATHAN SERRANO AYALA | Address on file | | | | | | | |
| 679321 | JONATHAN SERRANO GODEN | URB SANTA JUANNITA | D H 24 C/ CATALUXA | | | BAYAMON | PR | 00956 | |
| 243189 | JONATHAN SERRANO SANABRIA | Address on file | | | | | | | |
| 243190 | JONATHAN SOTO RODRIGUEZ | Address on file | | | | | | | |
| 243191 | JONATHAN SUSTACHE CUADRADO | Address on file | | | | | | | |
| 2150979 | JONATHAN SWEETWOOD | MSL FBO JONATHAN SWEETWOOD | 589 MOUNTAIN AVENUE | | | CALDWELL | NJ | 07006-4569 | |
| 243192 | JONATHAN TALAVERA DIAZ | Address on file | | | | | | | |
| 243193 | JONATHAN TEXIDOR SOTO | Address on file | | | | | | | |
| 243194 | JONATHAN TIRADO FLORES | DEMANDANTE POR DERECHO PROPIO | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 | CELDA 41 MOD SUR | PONCE | PR | 00732-9008 | |
| 243195 | JONATHAN TIRADO FLORES | LCDO. MIGUEL NAZARIO BRICEÑO | EDIF CENTRO DE SEGUROS | AVE. Ponce DE LEÓN | STE 401 | SAN JUAN | PR | 00907 | |
| 679322 | JONATHAN TOMMASSINI MATOS | 32 CALLE FABREGAS | | | | MAYAGUEZ | PR | 00680 | |
| 243196 | JONATHAN TORRES CARRILLO | Address on file | | | | | | | |
| 243197 | JONATHAN TORRES GONZALEZ | Address on file | | | | | | | |
| 243198 | JONATHAN TORRES IRIZARRY | Address on file | | | | | | | |
| 243199 | JONATHAN TORRES LUGO | Address on file | | | | | | | |
| 679323 | JONATHAN TORRES MALDONADO | CALLE 5 148 URB CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 679324 | JONATHAN TORRES MERCADO | VILLAS DE RIO GRANDE | AH 35 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 679325 | JONATHAN TORRES PACHECO | URB. VILLA CAROLINA | 0-34 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 243200 | JONATHAN TORRES RIOS | Address on file | | | | | | | |
| 243201 | JONATHAN TORRES ROLLET | Address on file | | | | | | | |
| 679326 | JONATHAN TORRES RUIZ | RES VILLA DEL CARIBE | EDIF 14 APT 171 | | | PONCE | PR | 00728 | |
| 243202 | JONATHAN TORRES SANTIAGO | Address on file | | | | | | | |
| 679327 | JONATHAN TOWING SERVICE | PMB 159 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 243203 | JONATHAN V CRUZ SANTIAGO | Address on file | | | | | | | |
| 243204 | JONATHAN VALE CORTES | Address on file | | | | | | | |
| 243205 | JONATHAN VALLE CRUZADO | Address on file | | | | | | | |
| 679328 | JONATHAN VARGAS | HC 03 BOX 9776 | | | | LARES | PR | 00669 | |
| 679329 | JONATHAN VARGAS VARGAS | Address on file | | | | | | | |
| 243206 | JONATHAN VAZQUEZ BOU | Address on file | | | | | | | |
| 243207 | JONATHAN VAZQUEZ FRESSE | Address on file | | | | | | | |
| 243208 | JONATHAN VEGA GARCIA | Address on file | | | | | | | |
| 243209 | JONATHAN VEGA RIVAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1333 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243210 | JONATHAN VEGA RODRIGUEZ | Address on file | | | | | | | |
| 679330 | JONATHAN VELAZQUEZ | 239 CALLE MONTE BLANCO | | | | TOA ALTA | PR | 00953 | |
| 679331 | JONATHAN VELAZQUEZ DE LA CRUZ | RES EL MANATIAL | EDIF 5 APTO 107 | | | SAN JUAN | PR | 00921 | |
| 243211 | JONATHAN VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 243212 | JONATHAN VELEZ CUBERO | Address on file | | | | | | | |
| 243213 | JONATHAN VELEZ ESCOBALES | Address on file | | | | | | | |
| 679332 | JONATHAN VELEZ FIGUEROA | PO BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 243214 | JONATHAN VELEZ MENDEZ | Address on file | | | | | | | |
| 243215 | JONATHAN VELEZ MENDOZA | Address on file | | | | | | | |
| 243216 | JONATHAN VELEZ RIOS | Address on file | | | | | | | |
| 243217 | JONATHAN VELEZ ROSADO | Address on file | | | | | | | |
| 679333 | JONATHAN VELEZ SANTIAGO | RES KENNEDY | EDIF 11 APT 93 | | | MAYAGUEZ | PR | 00680 | |
| 243218 | JONATHAN VICENTE VAZQUEZ | Address on file | | | | | | | |
| 243219 | JONATHAN VIERA TELLADO | Address on file | | | | | | | |
| 679334 | JONATHAN VIGO SOLER | HC 02 BOX 13311 | | | | LAJAS | PR | 00667 | |
| 243220 | JONATHAN VILLAFANE COLON | Address on file | | | | | | | |
| 243221 | JONATHAN VILLAFANE COLON | Address on file | | | | | | | |
| 243222 | JONATHAN VILLANUEVA RUIZ | Address on file | | | | | | | |
| 243223 | JONATHAN WILLIAMS LEBRON | Address on file | | | | | | | |
| 243224 | JONATHAN X COLON COLON | Address on file | | | | | | | |
| 243225 | JONATHAN X MULERO DELGADO | Address on file | | | | | | | |
| 243226 | JONATHAN X RIVERA MERCADO | Address on file | | | | | | | |
| 243227 | JONATHAN X RODRIGUEZ OTERO | Address on file | | | | | | | |
| 243228 | JONATHAN Y MERCADO | Address on file | | | | | | | |
| 2156540 | JONATHANSWEETWOOD | Address on file | | | | | | | |
| 243229 | JONATTAN COSME TORRES | Address on file | | | | | | | |
| 679335 | JONATTAN DIAZ GONZALEZ | Address on file | | | | | | | |
| 679336 | JONATTAN NAZARIO COLON | EXT STA TERESITA | BR 20 CALLE C | | | PONCE | PR | 00731 | |
| 679337 | JONAY DIAZ TORRES | URB ENRAMADA | D8 CAMINO DE DALIAS | | | BAYAMON | PR | 00961 | |
| 243230 | JONAYRA ROCA HERNANDEZ | Address on file | | | | | | | |
| 679338 | JONAYRA RODRIGUEZ ZAPATERO | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 679339 | JONAYRIS RAMOS MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 679340 | JONEIDA GONZALEZ RIVERA | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| 243231 | JONEL J.GONZALEZ COMPRE | Address on file | | | | | | | |
| 679341 | JONELIA FEBRES RAMOS | COND LAS CAROLINAS | EDIF 7 APT 5 CALLE CALDERON | | | CAROLINA | PR | 00986 | |
| 679342 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VAGA BAJA | PR | 00693 | |
| 679343 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VEGA BAJA | PR | 00693 | |
| 243232 | JONELL MORALES RIVERA | Address on file | | | | | | | |
| 243233 | JONELL TORRES RIVERA | Address on file | | | | | | | |
| 243234 | JONELLY GUZMAN HERNANDEZ | Address on file | | | | | | | |
| 243235 | JONELYZ FONTANEZ RIVERA | Address on file | | | | | | | |
| 679344 | JONES & BARTLETT PUBLISHERS INC | 40 TALL PINE DRIVE | | | | SUDBURY | MA | 01776 | |
| 243236 | JONES ALCALA, LETICIA | Address on file | | | | | | | |
| 243237 | JONES APONTE, ARLENE Y | Address on file | | | | | | | |
| 243238 | JONES BURGOS, ROBERTA A. | Address on file | | | | | | | |
| 853284 | JONES BURGOS, ROBERTA A. | Address on file | | | | | | | |
| 243239 | JONES CADENA, FRANCISCA | Address on file | | | | | | | |
| 243240 | JONES CAMACHO, JOEL | Address on file | | | | | | | |
| 243241 | JONES COMPANIES LTD | 312 SOUTH 14TH AVE | | | | HUMBOLDT | TN | 38343 | |
| 243242 | JONES DIAZ, DAVID | Address on file | | | | | | | |
| 243243 | JONES DIAZ, YUDEX | Address on file | | | | | | | |
| 243244 | JONES ECHEVARRIA, SANTOS Y | Address on file | | | | | | | |
| 1820906 | Jones Echevarria, Santos Y. | Address on file | | | | | | | |
| 243246 | Jones Guzman, Jeal R | Address on file | | | | | | | |
| 243245 | JONES GUZMAN, JEAL R | Address on file | | | | | | | |
| 243247 | JONES JACKSON, JOSUE | Address on file | | | | | | | |
| 243248 | JONES LOPEZ, ROSADELLE | Address on file | | | | | | | |
| 243250 | JONES MARTINEZ, GARRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1334 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243249 | JONES MARTINEZ, GARRY | Address on file | | | | | | | |
| 243251 | JONES MD, MARIA | Address on file | | | | | | | |
| 243252 | JONES MEDINA, RUT MARIA | Address on file | | | | | | | |
| 243253 | JONES MELENDEZ, CHRISTIAN | Address on file | | | | | | | |
| 243254 | JONES MOLINA, JOCELIN | Address on file | | | | | | | |
| 2030027 | Jones Morales, Marillian | Address on file | | | | | | | |
| 679345 | JONES PUBLISHING | PO BOX 5000 | | | | IOWA | WI | 54945-5000 | |
| 679346 | JONES ROBLES PEREZ | Address on file | | | | | | | |
| 243255 | JONES ROBLES PEREZ | Address on file | | | | | | | |
| 243256 | JONES SOTO, RICARDO | Address on file | | | | | | | |
| 243257 | JONES ZYLON | Address on file | | | | | | | |
| 243258 | JONES, KRISTEN | Address on file | | | | | | | |
| 243259 | JONETT AGUILAR SANTIAGO HOGAR CHRISTY | Address on file | | | | | | | |
| 679347 | JONG P BANCHS PLAZA | PO BOX 334576 | | | | PONCE | PR | 00733-4576 | |
| 243260 | JONHATAN MARTINEZ ALICEA | Address on file | | | | | | | |
| 243261 | JONHATAN MONGE RIVERA | Address on file | | | | | | | |
| 243262 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 243262 | JONHSON, OBE E. | HC 04 St 6617 Km 0.9 | | | | Morovis | PR | 00687 | |
| 243262 | JONHSON, OBE E. | INSTITUCION GUAYAMA 500 AB-033 | PO BOX 1000.5 | | | GUAYAMA | PR | 00785 | |
| 1420116 | JONHSON, OBE E. | OBE JOHNSON | INSTITUCIÓN PONCE 500 PO BOX 9008 | | | PONCE | PR | 00732-9008 | |
| 679348 | JONI A GOLDENBERG BRENNER | URB HIGHLAND GARDENS | A 15 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 679349 | JONLLY FRUITS INC | HC 67 BOX 13040 | | | | BAYAMON | PR | 00956 | |
| 243263 | JONNATAN AYALA CASTRO | Address on file | | | | | | | |
| 243264 | JONNATHAN J FELIX RODRIGUEEZ | Address on file | | | | | | | |
| 243265 | JONNATHAN J PEREZ SOTO | Address on file | | | | | | | |
| 679350 | JONNATHAN MARIANI FIGUEROA | URB LA HACIENDA | AT 5 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 243266 | JONNATHAN RIVERA MARTINEZ | Address on file | | | | | | | |
| 243267 | JONNATHAN VEGA FERRER | Address on file | | | | | | | |
| 243268 | JONNATHAN VELEZ MORALES | Address on file | | | | | | | |
| 243269 | JONNEL NAZARIO DIAZ | Address on file | | | | | | | |
| 243270 | JONNTHAR CRESPO CAMACHO DBA COCOS INCHES | HC 1 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| 679351 | JONNY TORO | PARQUE DE TORRIMAR | B 7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 243271 | JONSET L RUIZ GARCIA | Address on file | | | | | | | |
| 243272 | JONUEL RAFAEL GARCIA RIVERA | Address on file | | | | | | | |
| 243273 | JONYALY NUNEZ RIVERA | Address on file | | | | | | | |
| 679352 | JOOAQLIN SEGUINOT TORRES | P.O. BOX 5338 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243274 | JORAIKA M ROSARIO QUINONES | Address on file | | | | | | | |
| 243276 | JORAYMA LOPEZ ACOSTA | Address on file | | | | | | | |
| 243277 | JORDAN ABDIEL MARTINEZ BERMUDEZ | Address on file | | | | | | | |
| 1725001 | JORDAN ACEVEDO, GLORISELIS | Address on file | | | | | | | |
| 243278 | JORDAN ACEVEDO, GLORISELIS | Address on file | | | | | | | |
| 243279 | JORDAN ACEVEDO, MARIA DE LOS | Address on file | | | | | | | |
| 797569 | JORDAN ACEVEDO, MARIA DE LOS A | Address on file | | | | | | | |
| 243280 | JORDAN ALVAREZ, LISSETTE | Address on file | | | | | | | |
| 243281 | JORDAN ALVAREZ, TOMAS | Address on file | | | | | | | |
| 243283 | JORDAN BERMUDEZ, GLORIA L | Address on file | | | | | | | |
| 243284 | JORDAN BIDOT GUZMAN | Address on file | | | | | | | |
| 243285 | JORDAN BRADFORD, ELIZABETH | Address on file | | | | | | | |
| 845480 | JORDAN CENTENO MADELYN | VILLA CAROLINA | 204-24 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 243286 | JORDAN CHACON, IVETH | Address on file | | | | | | | |
| 243287 | JORDAN COLLADO, TAMARAH | Address on file | | | | | | | |
| 243288 | JORDAN COLON, DIANA C. | Address on file | | | | | | | |
| 2126617 | Jordan Colon, Diana C. | Address on file | | | | | | | |
| 243289 | Jordan Crespo, Ivelisse | Address on file | | | | | | | |
| 243290 | JORDAN CRESPO, LENNYS B | Address on file | | | | | | | |
| 243291 | JORDAN D RAMOS BORRERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243292 | JORDAN DEL VALLE, ORLANDO | Address on file | | | | | | | |
| 243293 | JORDAN DIAZ MD, GUILLERMO H | Address on file | | | | | | | |
| 243294 | JORDAN ECHEVARRIA, AILEEN | Address on file | | | | | | | |
| 243295 | JORDAN ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 243297 | JORDAN FUENTES PINEIRO | Address on file | | | | | | | |
| 243298 | JORDAN GARCIA, ADRIAN M. | Address on file | | | | | | | |
| 243299 | JORDAN GONZALEZ MD, MARLA | Address on file | | | | | | | |
| 243300 | JORDAN GONZALEZ, JESSICA | Address on file | | | | | | | |
| 2187773 | Jordan Gonzalez, Miguel Angel | Address on file | | | | | | | |
| 243301 | JORDAN HARRISON INSURANCE BROKERS INC | 500 SANSOME STREET 408 | | | | SAN FRANCISCO | PR | 94111 | |
| 243302 | JORDAN HERNANDEZ, RODOLFO | Address on file | | | | | | | |
| 243303 | JORDAN IRIZARRY, JOSE L. | Address on file | | | | | | | |
| 243304 | JORDAN J FELICIANO MALDONADO | Address on file | | | | | | | |
| 679353 | JORDAN J GARCIA RODRIGUEZ | PO BOX 487 | OFIC SUPERINTENDENTE ESCUELAS | | | HUMACAO | PR | 00791 | |
| 243305 | JORDAN J RAMIREZ CALDERON | Address on file | | | | | | | |
| 243306 | JORDAN J RAMIREZ CALDERON | Address on file | | | | | | | |
| 243307 | JORDAN J RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 243308 | JORDAN L CLOUSE | Address on file | | | | | | | |
| 243309 | JORDAN LOPEZ MD, OCTAVIO | Address on file | | | | | | | |
| 243310 | JORDAN LOPEZ MD, TOMAS | Address on file | | | | | | | |
| 243311 | JORDAN LOPEZ, HEDY M | Address on file | | | | | | | |
| 243312 | JORDAN LOPEZ, TOMAS | Address on file | | | | | | | |
| 243313 | JORDAN M PEDRO MARTINEZ | Address on file | | | | | | | |
| 243314 | JORDAN MALDONADO, CARMEN D | Address on file | | | | | | | |
| 243315 | JORDAN MALDONADO, JORGE | Address on file | | | | | | | |
| 243316 | JORDAN MALDONADO, RICARDO | Address on file | | | | | | | |
| 243317 | JORDAN MALDONADO, SONIA E | Address on file | | | | | | | |
| 243318 | JORDAN MALDONADO, WILHELMINA | Address on file | | | | | | | |
| 1453207 | Jordan Manzano, Carmen L | Address on file | | | | | | | |
| 1258535 | JORDAN MARRERO, JORGE | Address on file | | | | | | | |
| 243320 | JORDAN MARRERO, LORENZO | Address on file | | | | | | | |
| 243321 | JORDAN MARRERO, MELISA | Address on file | | | | | | | |
| 243322 | JORDAN MARTINEZ COLON | Address on file | | | | | | | |
| 243323 | JORDAN MARTINEZ, GERARDO | Address on file | | | | | | | |
| 243324 | JORDAN MARTINEZ, LUIS | Address on file | | | | | | | |
| 243325 | JORDAN MATTEI, RAFAEL EDUARDO | Address on file | | | | | | | |
| 243326 | JORDAN MIR, AMELIA | Address on file | | | | | | | |
| 243327 | JORDAN MOREY MD, EDMUNDO | Address on file | | | | | | | |
| 243328 | JORDAN NATAL, FRANK H | Address on file | | | | | | | |
| 243329 | JORDAN O CALDERON SANCHEZ | Address on file | | | | | | | |
| 243330 | JORDAN OQUENDO, JOSE | Address on file | | | | | | | |
| 243331 | JORDAN ORTIZ, JOSE A. | Address on file | | | | | | | |
| 243332 | JORDAN ORTIZ, MIGUEL | Address on file | | | | | | | |
| 243333 | JORDAN ORTIZ, RADAMES | Address on file | | | | | | | |
| 243334 | JORDAN PADILLA, GERSON | Address on file | | | | | | | |
| 243335 | JORDAN PI, RAFAEL | Address on file | | | | | | | |
| 243336 | JORDAN PINA, EILEEN | Address on file | | | | | | | |
| 243337 | JORDAN RAMON, ANA | Address on file | | | | | | | |
| 1945131 | Jordan Ramos, Jaime | Address on file | | | | | | | |
| 1985928 | Jordan Ramos, Jaime | Address on file | | | | | | | |
| 243339 | JORDAN RAMOS, JORGE J. | Address on file | | | | | | | |
| 243340 | JORDAN RAMOS, NYRMA | Address on file | | | | | | | |
| 1592998 | Jordan Ramos, Nyrma Elisa | Address on file | | | | | | | |
| 243341 | JORDAN REYES, NORIS | Address on file | | | | | | | |
| 243342 | JORDAN RIVERA, CYNTHIA E. | Address on file | | | | | | | |
| 243343 | JORDAN RIVERA, DANIEL | Address on file | | | | | | | |
| 243344 | JORDAN RIVERA, DAVID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1336 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243345 | JORDAN RIVERA, JORGE | Address on file | | | | | | | |
| 243346 | JORDAN RIVERA, MARIA | Address on file | | | | | | | |
| 797570 | JORDAN RIVERA, YESENIA | Address on file | | | | | | | |
| 243347 | JORDAN RIVERA, YOLANDA | Address on file | | | | | | | |
| 243348 | JORDAN ROBLEDO, MAITE | Address on file | | | | | | | |
| 243349 | JORDAN RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 243350 | JORDAN RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 243351 | JORDAN RODRIGUEZ, SCHARIE | Address on file | | | | | | | |
| 243352 | JORDAN RODRIGUEZ, VILMA T | Address on file | | | | | | | |
| 2064580 | Jordan Rodriguez, Vilma T. | Address on file | | | | | | | |
| 243353 | JORDAN RODRIGUEZ, ZURIEM | Address on file | | | | | | | |
| 243354 | JORDAN RODRIGUEZ, ZURIEM | Address on file | | | | | | | |
| 243355 | JORDAN ROJAS, LIGIA | Address on file | | | | | | | |
| 243356 | JORDAN ROSADO, HERIBERTO | Address on file | | | | | | | |
| 243357 | JORDAN ROSARIO, IVELISSE | Address on file | | | | | | | |
| 797571 | JORDAN ROSARIO, IVELISSE | Address on file | | | | | | | |
| 243358 | JORDAN SALIVIA, URAYOAN | Address on file | | | | | | | |
| 243359 | JORDAN SALIVIA, YAUREYBO | Address on file | | | | | | | |
| 797572 | JORDAN SALIVIA, YAUREYBO | Address on file | | | | | | | |
| 243360 | JORDAN SAN, CESAR | Address on file | | | | | | | |
| 243361 | JORDAN SARRIA, RAMIRO | Address on file | | | | | | | |
| 243362 | JORDAN STUART, MARY C | Address on file | | | | | | | |
| 243363 | JORDAN TORRES, CARMEN M | Address on file | | | | | | | |
| 243364 | JORDAN TORRES, INIABELLE | Address on file | | | | | | | |
| 797573 | JORDAN TORRES, MARTA | Address on file | | | | | | | |
| 243365 | JORDAN TORRES, MARTA S | Address on file | | | | | | | |
| 243366 | JORDAN TORRES, NORMA I | Address on file | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | Address on file | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | Address on file | | | | | | | |
| 243367 | JORDAN VALENTIN, BRIDGETTE | Address on file | | | | | | | |
| 797574 | JORDAN VALLE, EILEEN N | Address on file | | | | | | | |
| 797575 | JORDAN VALLE, EUNICE I | Address on file | | | | | | | |
| 1613800 | Jordan, Eileen | Address on file | | | | | | | |
| 243368 | JORDAN, JOHN | Address on file | | | | | | | |
| 1693839 | Jordan, Miguel Martinez | Address on file | | | | | | | |
| 243369 | JORDANA L. MONTALVO TROCHE | Address on file | | | | | | | |
| 243370 | JORDANES RIVERA TORRES | Address on file | | | | | | | |
| 243371 | JORDANSMITH, LINDA G | Address on file | | | | | | | |
| 1950882 | Jorden Crespo, Ivelisse | Address on file | | | | | | | |
| 243372 | JORDI ANDREU, MARIA | Address on file | | | | | | | |
| 2151646 | JORDI BOFILL | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 | |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | Address on file | | | | | | | |
| 243373 | JORDIMAR RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 243374 | JORDY Y PENA VILLANUEVA | Address on file | | | | | | | |
| 243375 | JOREL AYALA CRUZ | Address on file | | | | | | | |
| 679354 | JOREL IRIZARRY TORRES | HC 2 BOX 10677 | | | | YAUCO | PR | 00698 | |
| 243376 | JORELYS M. OCASIO MALDONADO | Address on file | | | | | | | |
| 243377 | JORELYS M. OCASIO MALDONADO | Address on file | | | | | | | |
| 679355 | JORELYS RIVERA ROLON | HC 03 BOX 12880 | | | | COROZAL | PR | 00783 | |
| 679356 | JORELYS T HERNANDEZ ALEJANDRO | MEDIANIA ALTA VILLAS MIXI MIXI | 33 CALLE 4 | | | LOIZA | PR | 00772 | |
| 679386 | JORGE A ACEVEDO GARCIA | P O BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 243378 | JORGE A ACOSTA PADILLA | Address on file | | | | | | | |
| 679387 | JORGE A ALMEDINA QUIRINDONGO | Address on file | | | | | | | |
| 243379 | JORGE A ALVARADO TORRES | Address on file | | | | | | | |
| 679388 | JORGE A ARROYO FUENTES | RR 8 BOX 1995 | SUITE 91 | | | BAYAMON | PR | 00956-9675 | |
| 679390 | JORGE A ARROYO GONZALEZ | PO BOX 323 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679389 | JORGE A ARROYO GONZALEZ | URB PONCE DE LEON | 24 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 679391 | JORGE A AYALA RODRIGUEZ | Address on file | | | | | | | |
| 243380 | JORGE A BAEZ | Address on file | | | | | | | |
| 679392 | JORGE A BAEZ JIMENEZ | EXT SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 243381 | JORGE A BAEZ RIOS | Address on file | | | | | | | |
| 679393 | JORGE A BAEZ SANTIAGO | Address on file | | | | | | | |
| 679394 | JORGE A BALLESTER COLON | P O BOX 435 | | | | ADJUNTAS | PR | 00601 | |
| 679395 | JORGE A BANCHES SANDAVAL | POLICIA DE PUERTO RICO | P O BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 679396 | JORGE A BANUCHI HERNANDEZ | Address on file | | | | | | | |
| 243382 | JORGE A BAUZO CANINO | Address on file | | | | | | | |
| 243383 | JORGE A BECERRIL HERNAIZ | Address on file | | | | | | | |
| 243384 | JORGE A BERMUDEZ DELGADO | Address on file | | | | | | | |
| 679397 | JORGE A BERNIER GOMEZ | PO BOX 760 | | | | MANUABO | PR | 00707 0760 | |
| 679398 | JORGE A BERRIOS RODRIGUEZ | PO BOX 1226 | | | | GUAYAMA | PR | 00785 | |
| 679399 | JORGE A BLAS LOPEZ | Address on file | | | | | | | |
| 679400 | JORGE A BLAS LOPEZ | Address on file | | | | | | | |
| 679401 | JORGE A BLASINI MERLO | ALTURAS DE YAUCO | P 4 CALLE 12 | | | YAUCO | PR | 00698 | |
| 243385 | JORGE A BOJOTO BERNABE | Address on file | | | | | | | |
| 243386 | JORGE A BORGES | Address on file | | | | | | | |
| 243387 | JORGE A BORGES SERRANO | Address on file | | | | | | | |
| 243388 | JORGE A BOSCH ZAYAS | Address on file | | | | | | | |
| 679402 | JORGE A BOSCH ZAYAS | Address on file | | | | | | | |
| 679403 | JORGE A CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 243389 | JORGE A CALDERON GAUDIO | Address on file | | | | | | | |
| 679404 | JORGE A CALDWELL | PARQUE DE TORRIMAR | C 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 845481 | JORGE A CAMARA OPPENHEIMER | PO BOX 6219 | | | | PONCE | PR | 00733-6219 | |
| 679405 | JORGE A CAMBO BRINGAS | URB EXT ALAMEDA | C46 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679406 | JORGE A CANDELARIA | PO BOX 1116 | | | | GURABO | PR | 00778 | |
| 243390 | JORGE A CAPO RODRIGUEZ | Address on file | | | | | | | |
| 243391 | JORGE A CARTAYA | Address on file | | | | | | | |
| 679407 | JORGE A CASAS GUERRA | 9831 SW 3 ST | | | | MIAMI | FL | 33174 | |
| 679408 | JORGE A CASTILLO IRIZARRY | P O BOX 1217 | | | | SABANA GRANDE | PR | 00637-1217 | |
| 679409 | JORGE A CASTRO HERNANDEZ | HC 3 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| 679410 | JORGE A CASTRO SANTIAGO | URB LA HACIENDA | AN 22 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 243392 | JORGE A CEDENO GOMEZ | Address on file | | | | | | | |
| 243393 | JORGE A CINTRON SANTANA | Address on file | | | | | | | |
| 679359 | JORGE A CLIVILLES DIAZ | URB ANTONSANTI | 1492 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 679411 | JORGE A COLON | URB VILLA DEL CARMEN | 4627 AVE CONSTANCIA | | | PONCE | PR | 00716-2250 | |
| 243394 | JORGE A COLON / GEORGE A COLON | Address on file | | | | | | | |
| 243395 | JORGE A COLON COLON | Address on file | | | | | | | |
| 679413 | JORGE A COLON RIVERA | Address on file | | | | | | | |
| 679412 | JORGE A COLON RIVERA | Address on file | | | | | | | |
| 243396 | JORGE A COLON RIVERA | Address on file | | | | | | | |
| 679414 | JORGE A CONCEPCION RIVERA | URB VILLA ASTURIAS | 26-5 CALLE 34 | | | CAROLINA | PR | 00983-2947 | |
| 679415 | JORGE A CORDERO ADORNO | Address on file | | | | | | | |
| 243397 | JORGE A CORDERO ADORNO | Address on file | | | | | | | |
| 679416 | JORGE A CORDERO ADORNO | Address on file | | | | | | | |
| 243398 | JORGE A CRESPO LEON | Address on file | | | | | | | |
| 679417 | JORGE A CRESPO PEREZ | PO BOX 1496 SECTOR VERA | | | | MOCA | PR | 00676 | |
| 243399 | JORGE A CRESPO SANTIAGO | Address on file | | | | | | | |
| 679418 | JORGE A CRUZ BURGOS | BO GUAYABAL SECT MONAS | APDO 1647 | | | JUANA DIAZ | PR | 00795 | |
| 679419 | JORGE A CRUZ ORTA | URB VISTA AZUL | FF 2 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 679420 | JORGE A CRUZ ROLON | HC 80 BOX 6508 | | | | DORADO | PR | 00646 | |
| 679421 | JORGE A CUEVAS MARENGO | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 5A | | | SAN JUAN | PR | 00907 | |
| 679422 | JORGE A DAVILA DAVILA | URB VERSALLES B | 27 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 243400 | JORGE A DAVILA PSC CPA CONSULTANT | PO BOX 9023716 | | | | SAN JUAN | PR | 00902 | |
| 243401 | JORGE A DEL RIO | Address on file | | | | | | | |
| 243402 | JORGE A DELGADO RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679423 | JORGE A DIAZ | PSC 1008 | BOX 3007 FPO AA | | | CEIBA | PR | 34051 | |
| 243403 | JORGE A DIAZ BLANCO | Address on file | | | | | | | |
| 679424 | JORGE A DIAZ DIAZ | HC 2 BOX 13401 | | | | AGUAS BUENAS | PR | 00703 | |
| 679425 | JORGE A DIAZ GARCIA | PO BOX 1777 | | | | YAUCO | PR | 00698 | |
| 243404 | JORGE A DIAZ GARCIA | Address on file | | | | | | | |
| 679426 | JORGE A DIAZ RAMIREZ | LA GUADALUPE | A 13 AVE J PONCIANA | | | PONCE | PR | 00731 | |
| 243405 | JORGE A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 243406 | JORGE A DIAZ TORRES | Address on file | | | | | | | |
| 679427 | JORGE A DUENO CARRERO | URB EL JARDIN | 18 CALLE 1 A | | | GUAYNABO | PR | 00969 | |
| 845482 | JORGE A ESCRIBANO ROSSY | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |
| 679428 | JORGE A ESTEBAN GARCIA | P O BOX 5982 | | | | CAGUAS | PR | 00726 | |
| 679429 | JORGE A FERRER PERREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| 679430 | JORGE A FIGUEROA IRIZARRY | URB SANTA TERESITA A R 9 CALLE 12 | | | | PNCE | PR | 00731 | |
| 243407 | JORGE A FIGUEROA MARQUEZ | Address on file | | | | | | | |
| 679431 | JORGE A FLYNN CINTRON | 1605 AVE P DE LEON STE 608 | | | | SAN JUAN | PR | 00909 | |
| 679432 | JORGE A FUENTES MATTA | P O BOX 831 | | | | FAJARDO | PR | 00738 | |
| 679433 | JORGE A GARCIA TORRES | URB LAS AGUILAS | F 20 CALLE 4 | | | COAMO | PR | 00769 | |
| 679360 | JORGE A GAUD RIVERA | URB COUNTRY CLUB | 889 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 243408 | JORGE A GOMEZ ORTIZ | Address on file | | | | | | | |
| 243409 | JORGE A GOMEZ ROSADO | Address on file | | | | | | | |
| 243410 | JORGE A GONZALEZ | Address on file | | | | | | | |
| 243411 | JORGE A GONZALEZ DE LA FUENTE | Address on file | | | | | | | |
| 243412 | JORGE A GONZALEZ GARCIA | Address on file | | | | | | | |
| 679434 | JORGE A GONZALEZ GONZALEZ | HC 01 BOX 7816 | | | | AGUAS BUENAS | PR | 00703 | |
| 679435 | JORGE A GONZALEZ MEDINA | URB CORALES DE HATILLO | C2 CALLE 3 | | | HATILLO | PR | 00659 | |
| 679436 | JORGE A GONZALEZ NEGRON | UNIVERSITY GARDEN | C/5 E-43 | | | ARECIBO | PR | 00612 | |
| 243413 | JORGE A GRULLON RODRIGUEZ | Address on file | | | | | | | |
| 679437 | JORGE A GUEVARA RIVERA | P O BOX 80136 | | | | COROZAL | PR | 00783 | |
| 243414 | JORGE A GUZMAN CINTRON | Address on file | | | | | | | |
| 243416 | JORGE A HERNANDE GUTIERREZ/ LISANDRA | Address on file | | | | | | | |
| 243417 | JORGE A HERNANDEZ GUTIERREZ/ LISANDRA | Address on file | | | | | | | |
| 679438 | JORGE A HERNANDEZ LOPEZ | PO BOX 183 | | | | LARES | PR | 00669 | |
| 243418 | JORGE A HERNANDEZ ROMAN | Address on file | | | | | | | |
| 679439 | JORGE A HUERTA MIRANDA | Address on file | | | | | | | |
| 243419 | JORGE A HUERTAS QUINTANA | Address on file | | | | | | | |
| 679440 | JORGE A IRIGOYEN EFRECE | URB BAHIA 2 | CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| 243420 | JORGE A JIMENEZ VIERA | Address on file | | | | | | | |
| 679441 | JORGE A JORGE RODRIGUEZ | URB VILLA DE LOIZA | FF12 CALLE 44 A | | | CANOVANAS | PR | 00729 | |
| 243421 | JORGE A LARA CAJIGAS | Address on file | | | | | | | |
| 243422 | JORGE A LAUGIER CARRION | Address on file | | | | | | | |
| 679442 | JORGE A LEBRON CINTRON | Address on file | | | | | | | |
| 845483 | JORGE A LEBRON DIAZ | PO BOX 203 | | | | LAS PIEDRAS | PR | 00771 | |
| 679443 | JORGE A LEON AMADOR | Address on file | | | | | | | |
| 679444 | JORGE A LOPEZ MALDONADO | URB EL CONQUISTADOR | B 24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 679445 | JORGE A LOPEZ RIVERA | Address on file | | | | | | | |
| 243423 | JORGE A LUBE LEBRON | Address on file | | | | | | | |
| 243424 | JORGE A MACHICOTE RAMERY | Address on file | | | | | | | |
| 845484 | JORGE A MALDONADO MORALES | PARC SAINT JUST | 645 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976-8101 | |
| 243425 | JORGE A MALDONADO RIVERA | Address on file | | | | | | | |
| 243427 | JORGE A MARCANO APONTE | Address on file | | | | | | | |
| 679446 | JORGE A MARRERO CONCEPCION | URB LEVITTOWN | 1255 PASEO DIAMANTE | | | TOA BAJA | PR | 00949-4120 | |
| 679447 | JORGE A MARTINEZ BENITEZ | Address on file | | | | | | | |
| 679448 | JORGE A MARTINEZ COLON | PO BOX 10610 | | | | PONCE | PR | 00732 | |
| 845485 | JORGE A MARTINEZ SALAS | VALLE DE ALTAMIRA | 331 CALLE ROSA | | | PONCE | PR | 00728 | |
| 243428 | JORGE A MARTINEZ ZAYAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1339 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243429 | JORGE A MARTIR LOPEZ | Address on file | | | | | | | |
| 243430 | JORGE A MATOS AMARO | Address on file | | | | | | | |
| 243431 | JORGE A MEAUX PEREDA | Address on file | | | | | | | |
| 679449 | JORGE A MEDINA ALMODOVAR | URB VILLA DOS RIOS | 4 CALLE PORTUGUES | | | PONCE | PR | 00731 | |
| 679450 | JORGE A MENDEZ LOPEZ | Address on file | | | | | | | |
| 243432 | JORGE A MERCADO NAZARIO | Address on file | | | | | | | |
| 243433 | JORGE A MERCED RAMOS | Address on file | | | | | | | |
| 243434 | JORGE A MIRANDA PEREZ | Address on file | | | | | | | |
| 243435 | JORGE A MOLINA VELAZQUEZ | Address on file | | | | | | | |
| 679451 | JORGE A MONGE COLLAZO | URB LAS AMERICAS | 787 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 679452 | JORGE A MONGE MATOS | HC 02 BOX 5585 | | | | COMERIO | PR | 00782 | |
| 243436 | JORGE A MONTANE FABRA | Address on file | | | | | | | |
| 243437 | JORGE A MORALES BENITEZ | Address on file | | | | | | | |
| 679453 | JORGE A MORALES SANTO DOMINGO | PO BOX 9020613 | | | | SAN JUAN | PR | 00902 | |
| 679454 | JORGE A MOYANO PALACIOS | CHALETS DE BAYAMON | APT 2222 | | | BAYAMON | PR | 00959 | |
| 679455 | JORGE A MUNDO LOPEZ | PO BOX 1447 | | | | JUNCOS | PR | 00777 1447 | |
| 243438 | JORGE A MUNDO SEGARDIA | Address on file | | | | | | | |
| 243439 | JORGE A MURIEL SANTANA | Address on file | | | | | | | |
| 679456 | JORGE A NARVAEZ HERNANDEZ | HC 1 BOX 10506 | | | | PEÑUELAS | PR | 00624-9204 | |
| 679457 | JORGE A NEGRON | BO CARTON SECT CIELITO | CARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00954 | |
| 243440 | JORGE A NEVAREZ SANTANA | Address on file | | | | | | | |
| 679458 | JORGE A OCASIO RAMIREZ | 4TA EXT URB METROPOLIS | F1 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 243441 | JORGE A ORTIZ | Address on file | | | | | | | |
| 243442 | JORGE A ORTIZ BLANCO | Address on file | | | | | | | |
| 845486 | JORGE A ORTIZ ESTRADA | PO BOX 1767 | | | | LUQUILLO | PR | 00773-1767 | |
| 243443 | JORGE A ORTIZ LUCCA | Address on file | | | | | | | |
| 243444 | JORGE A ORTIZ REYES | Address on file | | | | | | | |
| 679460 | JORGE A ORTIZ RIVERA | BO LAS CROABAS | P 90 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 243445 | JORGE A ORTIZ RIVERA | Address on file | | | | | | | |
| 679461 | JORGE A PABON BERNARD | Address on file | | | | | | | |
| 243446 | JORGE A PADILLA RAMIREZ | Address on file | | | | | | | |
| 243447 | JORGE A PAGAN TRICOCHE | Address on file | | | | | | | |
| 243448 | JORGE A PAULINO/ MONICA LARGACHA | Address on file | | | | | | | |
| 679462 | JORGE A PAUNETO TIRADO | Address on file | | | | | | | |
| 243449 | JORGE A PELLOT SANTIAGO | Address on file | | | | | | | |
| 679463 | JORGE A PEREZ DIAZ | HC03 BOX 8450 | | | | MOCA | PR | 00676 | |
| 243450 | JORGE A PEREZ SANCHEZ | Address on file | | | | | | | |
| 679464 | JORGE A PEREZ VELEZ | PO BOX 10541 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 243451 | JORGE A PEREZ VELEZ | Address on file | | | | | | | |
| 679465 | JORGE A PIERLUISI DIAZ | COND MANSIONES DE GARDENS HILL | APARRTAMENTO 2-1 | | | GUAYANBO | PR | 00966 | |
| 243452 | JORGE A PINO MARTINEZ | Address on file | | | | | | | |
| 679466 | JORGE A PIZARRO OSORIO | Address on file | | | | | | | |
| 243453 | JORGE A POSADA ESCOBAR | Address on file | | | | | | | |
| 243454 | JORGE A QUINONEZ ALVERIO | Address on file | | | | | | | |
| 679467 | JORGE A RAMIREZ MARTINEZ | PO BOX 315 | | | | OROCOVIS | PR | 00720 | |
| 243455 | JORGE A RAMOS COLON | Address on file | | | | | | | |
| 243456 | JORGE A RAMOS COLON | Address on file | | | | | | | |
| 243457 | JORGE A RAMOS COLON | Address on file | | | | | | | |
| 679468 | JORGE A RAMOS ORTEGA | URB UNIVERSITY GARDENS | S 301 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 679469 | JORGE A RAMOS SANTIAGO | Address on file | | | | | | | |
| 679470 | JORGE A RAMOS VELEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 243458 | JORGE A RETAMAR SANTIAGO | Address on file | | | | | | | |
| 243459 | JORGE A REYES CRUZ | Address on file | | | | | | | |
| 243460 | JORGE A REYES RIVERA | Address on file | | | | | | | |
| 679471 | JORGE A RIVERA CAPETILLO | 203 CALLE VISTULA | | | | SAN JUAN | PR | 00926-3205 | |
| 243461 | JORGE A RIVERA MARRERO | Address on file | | | | | | | |
| 243462 | JORGE A RIVERA MYERS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1340 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243463 | JORGE A RIVERA OLIVO | Address on file | | | | | | | |
| 679472 | JORGE A RIVERA RUIZ | Address on file | | | | | | | |
| 679473 | JORGE A RIVERA TORRES | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 679474 | JORGE A ROBLES BALLAT | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 243464 | JORGE A ROBLES REYES | Address on file | | | | | | | |
| 243465 | JORGE A RODRIGUEZ COLON | Address on file | | | | | | | |
| 243466 | JORGE A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 679475 | JORGE A RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 679476 | JORGE A RODRIGUEZ RESTO | Address on file | | | | | | | |
| 243467 | JORGE A RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 679478 | JORGE A RODRIGUEZ SANTIAGO | H C 01 BOX 6363 | | | | YAUCO | PR | 00698 | |
| 679477 | JORGE A RODRIGUEZ SANTIAGO | PUERTO REAL | 832 CALLE GUAINIA | | | CABO ROJO | PR | 00623 | |
| 679479 | JORGE A RODRIGUEZ SOTO | JARD DEL CARIBE | GG 55 CALLE 36 | | | PONCE | PR | 00728 | |
| 243468 | JORGE A RODRIGUEZ SOTO | Address on file | | | | | | | |
| 243469 | JORGE A RODRIGUEZ TOSSAS | Address on file | | | | | | | |
| 243470 | JORGE A RODRIGUEZ VICENTE | Address on file | | | | | | | |
| 243471 | JORGE A RODRIGUEZ Y NANCY L RAMOS | Address on file | | | | | | | |
| 679480 | JORGE A RODRIGUEZ ZAYAS | RIBERAS DEL RIO | B 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 243472 | JORGE A ROJAS HERNANDEZ | Address on file | | | | | | | |
| 243473 | JORGE A ROSA RAMIREZ | Address on file | | | | | | | |
| 679481 | JORGE A ROSA SANTOS | URB MONTE REY | H 29 CALLE 5 | | | COROZAL | PR | 00783 | |
| 243474 | JORGE A ROSADO FIGUEROA | Address on file | | | | | | | |
| 243475 | JORGE A ROTGER BONILLA | Address on file | | | | | | | |
| 679482 | JORGE A ROTGER REYES | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 243476 | JORGE A ROTGER REYES | Address on file | | | | | | | |
| 243477 | JORGE A ROTGER REYES | Address on file | | | | | | | |
| 243478 | JORGE A RUIZ ALVARADO | Address on file | | | | | | | |
| 679483 | JORGE A RUIZ RIVERA | CALLE HIBISCO 2R22 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 679484 | JORGE A RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 679485 | JORGE A SALDORRIAGA BARRAGAN | COND MIRAMAR TOWER APT 14 C | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 243479 | JORGE A SALICHS ESCALONA | Address on file | | | | | | | |
| 243480 | JORGE A SAN MIGUEL MARTINEZ | Address on file | | | | | | | |
| 243481 | JORGE A SANCHEZ CRUZ | Address on file | | | | | | | |
| 243482 | JORGE A SANCHEZ VIVALDI | Address on file | | | | | | | |
| 679486 | JORGE A SANTIAGO GONZALEZ | URB COUNTRY CLUB | 767 CALLE MADAGASCAR | | | SAN JUAN | PR | 00924-1766 | |
| 243483 | JORGE A SANTIAGO RIVERA | Address on file | | | | | | | |
| 679487 | JORGE A SANTINI PADILLA | Address on file | | | | | | | |
| 679488 | JORGE A SANTOS MARTINEZ | RR11 BOX 342 | | | | BAYAMON | PR | 00957 | |
| 679489 | JORGE A SANTOS PEREZ | URB VILLA CAROLINA | 9 420 -160 | | | CAROLINA | PR | 00985 | |
| 243484 | JORGE A SOMOZA FERRALES | Address on file | | | | | | | |
| 243485 | JORGE A SOTO HERNANDEZ / HEIDI HERNANDEZ | Address on file | | | | | | | |
| 679490 | JORGE A SOTO MATOS | PO BOX 1023 | | | | UTUADO | PR | 00641 | |
| 243486 | JORGE A SOTO VARGAS | Address on file | | | | | | | |
| 243487 | JORGE A SOTO VAZQUEZ | Address on file | | | | | | | |
| 679491 | JORGE A SURILLO ARCANO | CALLE GERENA NUM 51 (ALTOS) | PO BOX 725 | | | HUMACAO | PR | 00792-0725 | |
| 679492 | JORGE A SURILLO ARCANO | P O BOX 725 | | | | HUMACAO | PR | 00792-0725 | |
| 679493 | JORGE A TOLEDO COLON | HACIENDA MI QUERIDO VIEJO | 19 CALLE CEDRO | | | DORADO | PR | 00646 | |
| 679495 | JORGE A TORO BURGUETE | 601 B PORTALES DEL PARQUE | | | | COTO LAUREL | PR | 00780 | |
| 679494 | JORGE A TORO BURGUETE | PORTALES DEL MONTE | APT 601 B | | | COTO LAUREL | PR | 00780-2005 | |
| 243488 | JORGE A TORO MELENDEZ | Address on file | | | | | | | |
| 243490 | JORGE A TORRES BAUZA | Address on file | | | | | | | |
| 679361 | JORGE A TORRES CARRASQUILLO | URB VENUS GNDS | 1699 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 243491 | JORGE A TORRES CINTRON | Address on file | | | | | | | |
| 679496 | JORGE A TORRES MARTINEZ | Address on file | | | | | | | |
| 679497 | JORGE A TORRES MELENDEZ | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 243492 | JORGE A TORRES MONTES | Address on file | | | | | | | |
| 243493 | JORGE A TORRES OTERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243494 | JORGE A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 679498 | JORGE A TORRES TORRES | A 31 URB LAS ALONDRA | | | | VILLALBA | PR | 00766 | |
| 243495 | JORGE A TORRES TORRES | Address on file | | | | | | | |
| 679499 | JORGE A TRUJILLO | URB JOSE SEVERO QUINONES | 1028 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 679500 | JORGE A VARGAS DIAZ | URB LEVITTOWN | 1635 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 243496 | JORGE A VARGAS FERNANDEZ | Address on file | | | | | | | |
| 679501 | JORGE A VAZQUEZ AVILES | HC 4 BOX 8602 | | | | CAMERIO | PR | 00782 | |
| 243497 | JORGE A VEGA AGUAYO | Address on file | | | | | | | |
| 243498 | JORGE A VELAZQUEZ GUADALUPE | Address on file | | | | | | | |
| 679502 | JORGE A VELAZQUEZ RAMIREZ | 2DA SECCION LEVITTOWN | 2010 PASEO AZALEA CALLE MARGINAL | | | TOA BAJA | PR | 00950 | |
| 243499 | JORGE A VELAZQUEZ RAMIREZ | Address on file | | | | | | | |
| 679503 | JORGE A VELEZ AYALA | URB LAS DELICIAS | 1212 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 679504 | JORGE A VERGES GONZALEZ | BO COTTO LAUREL BZN 13 C ALLE A | 216 PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 679505 | JORGE A VIDAL FONT | MANSIONES VILLANOVA | BI 2 CALLE A | | | SAN JUAN | PR | 00926 | |
| 679506 | JORGE A VILLANUEVA ZAPATA | Address on file | | | | | | | |
| 243500 | JORGE A VILLARAN ROMERO | Address on file | | | | | | | |
| 679507 | JORGE A VILLARINI / HECTOR VILLARINI | URB SAN GERARDO | 305 VERMONT | | | SAN JUAN | PR | 00926 | |
| 243501 | JORGE A VILLENA Y LIZA M COLLAZO | Address on file | | | | | | | |
| 679508 | JORGE A. ARROYO COLOMER | Address on file | | | | | | | |
| 243502 | JORGE A. CAPO RODRIGUEZ | Address on file | | | | | | | |
| 243503 | JORGE A. CARDE GOMEZ | Address on file | | | | | | | |
| 243504 | JORGE A. CASTILLO NEGRON | Address on file | | | | | | | |
| 243505 | JORGE A. CASTILLO NEGRON | Address on file | | | | | | | |
| 243506 | JORGE A. CINTRON SANTANA | Address on file | | | | | | | |
| 243507 | JORGE A. COLON COLON | Address on file | | | | | | | |
| 243508 | JORGE A. COLÓN MORALES | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| 243509 | JORGE A. COTTO ALAMO | Address on file | | | | | | | |
| 243510 | JORGE A. CRESPO COTTO | Address on file | | | | | | | |
| 243511 | JORGE A. FLORES RODRIGUEZ | Address on file | | | | | | | |
| 679509 | JORGE A. FRANCO IRIZARRY | URB UNIVERSITY GDNS | 306 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 243512 | JORGE A. LOPEZ FELICIANO | Address on file | | | | | | | |
| 243513 | JORGE A. LOPEZ FELICIANO | Address on file | | | | | | | |
| 243514 | JORGE A. LOPEZ REYES | Address on file | | | | | | | |
| 679510 | JORGE A. MORALES NEGRON | 315 CALLE LUNA APARTAMENTO 1B | | | | SAN JUAN | PR | 00901 | |
| 2163479 | JORGE A. MUNDO | CALLE PALMER #103 | | | | CANÓVANAS | PR | 00729 | |
| 839961 | Jorge A. Mundo | PO BOX 1447 | | | | JUNCOS | PR | 00777-1447 | |
| 243515 | JORGE A. NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 243516 | JORGE A. NIGAGLIONI DEL VALLE | LIC. MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 679512 | JORGE A. REYES MEDINA | Address on file | | | | | | | |
| 243517 | JORGE A. REYES MEDINA | Address on file | | | | | | | |
| 679511 | JORGE A. REYES MEDINA | Address on file | | | | | | | |
| 243518 | JORGE A. RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 243519 | JORGE A. VILLALBA RIVERA | Address on file | | | | | | | |
| 243520 | JORGE ABDIEL ARROYO REYES | Address on file | | | | | | | |
| 2236674 | Jorge Abraham Gimenez et al (1,046 Plaintiffs) Collectively (the Abraham Gimenez Plaintiff Group) | Address on file | | | | | | | |
| 1418511 | JORGE ABRAHAM GIMENEZ et al (1046 Plaintiffs) | ABRAHAM GIMENEZ PLAINTIFF GROUP | YVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 | |
| 679513 | JORGE ACEVEDO BRACETTY | BARRIO OBRERO | 514 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 243521 | JORGE ACEVEDO CRESPO | Address on file | | | | | | | |
| 243522 | JORGE ACEVEDO LEBRON | Address on file | | | | | | | |
| 243523 | JORGE ACEVEDO PENA | Address on file | | | | | | | |
| 679514 | JORGE ACEVEDO RODRIGUEZ | 78 CALLE ALBIZU CAMPO ALTOS | | | | LARES | PR | 00669 | |
| 679515 | JORGE ACEVEDO ROSADO | Address on file | | | | | | | |
| 679516 | JORGE ACEVEDO SANCHEZ | Address on file | | | | | | | |
| 679517 | JORGE ACOBIS RIVERA | 233 CALLE VICTORIA | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243524 | JORGE ACOSTA GONZALEZ | Address on file | | | | | | | |
| 243525 | JORGE ACOSTA GONZALEZ | Address on file | | | | | | | |
| 243526 | JORGE ACOSTA, JOSE L | Address on file | | | | | | | |
| 243527 | JORGE ACOSTA, WILBERTO | Address on file | | | | | | | |
| 679518 | JORGE AGOSTO CENTENO | HC 1 BOX 4446 | | | | SABANA HOYOS | PR | 00688 | |
| 679519 | JORGE ALAMO PABON | 23 CALLE RUIZ BELVIS | | | | MOROVIS | PR | 00687 | |
| 243528 | JORGE ALBERTO DIAZ CINTRON | Address on file | | | | | | | |
| 679520 | JORGE ALBERTO RIVERA ROMAN | BRISAS DE LOIZA | 208 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 243529 | JORGE ALDRICH NOVOA | Address on file | | | | | | | |
| 243530 | JORGE ALEJANDRINO, KAREN | Address on file | | | | | | | |
| 679521 | JORGE ALEJANDRO CORREA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 679522 | JORGE ALEJANDRO RODRIGUEZ | Address on file | | | | | | | |
| 243531 | JORGE ALEJANDRO VAZQUEZ | Address on file | | | | | | | |
| 243532 | JORGE ALEQUÍN MARTELL | Address on file | | | | | | | |
| 679523 | JORGE ALFONSO REYES RUIZ | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 679524 | JORGE ALICEA RODRIGUEZ | VILLAS DE PARQUE ESCORIAL | APTO A 104 | | | CAROLINA | PR | 00987 | |
| 243533 | JORGE ALIFONSO PERDOM0 | Address on file | | | | | | | |
| 679525 | JORGE ALMEDINA MENDOZA | P O BOX 1435 | | | | CAYEY | PR | 00737 | |
| 243534 | JORGE ALVARADO SANTOS | Address on file | | | | | | | |
| 243535 | JORGE ALVAREZ | Address on file | | | | | | | |
| 679526 | JORGE ALVAREZ FRANK | PO BOX 6216 | | | | BAYAMON | PR | 00960 | |
| 679527 | JORGE ALVAREZ MONTALVO | Address on file | | | | | | | |
| 243536 | JORGE ALVAREZ ROSA | Address on file | | | | | | | |
| 679528 | JORGE ALVAREZ ROSADO | PMB 182 382 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 679529 | JORGE ALVAREZ ROSADO | PO BOX 6548 | | | | MAYAGUEZ | PR | 00681 | |
| 679530 | JORGE ALVAREZ SOSA | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 679531 | JORGE AMADOR LLORENS | PO BOX 549 | | | | HATILLO | PR | 00659 | |
| 845487 | JORGE AMADOR TEXIDOR | ALT DE RIO GRANDE | F240 CALLE 5 | | | RIO GRANDE | PR | 00745-3321 | |
| 243537 | JORGE AMADOR TEXIDOR | Address on file | | | | | | | |
| 679532 | JORGE ANDINO ANDINO | ALTURAS BUCARABONES | 3T 20 CALLE 42 | | | TOA ALTA | PR | 00953 | |
| 679533 | JORGE ANDRADES POLL | URB LOS PINOS | BOX 141 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 679534 | JORGE ANDRADES POLL | URB LOS PINOS BO SATANA | 14 CALLE O | | | ARECIBO | PR | 00612 | |
| 1564117 | Jorge Andres Vargas Zapata, representado por sus padres | Address on file | | | | | | | |
| 679535 | JORGE ANDUJAR RODRIGUEZ | SABANA GARDENS | 13 1 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 679536 | JORGE APONTE APONTE | BO VEGAS 25406 | | | | CAYEY | PR | 00736 | |
| 679537 | JORGE APONTE GONZALEZ | Address on file | | | | | | | |
| 243538 | JORGE APONTE RENTAS | Address on file | | | | | | | |
| 243539 | JORGE APONTE REYES | Address on file | | | | | | | |
| 243540 | JORGE AQUINO MALDONADO | Address on file | | | | | | | |
| 243541 | JORGE ARANZAMENDI TORRES | Address on file | | | | | | | |
| 243542 | JORGE ARGUELLES MORAN | Address on file | | | | | | | |
| 243543 | JORGE ARMANDO SANCHEZ VIVALDI | Address on file | | | | | | | |
| 679538 | JORGE AROCHO | 631 CALLE WILLIAM | | | | SAN JUAN | PR | 00907 | |
| 845488 | JORGE AROCHO | 631 CALLE WILLIAMS | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 243544 | JORGE AROCHO SOTO | Address on file | | | | | | | |
| 679539 | JORGE ARRIAGA PEREZ | LAS PIEDRAS APT 1605 | | | | LAS PIEDRAS | PR | 00771 | |
| 679540 | JORGE ARROYO TRINIDAD | RR 9 BOX 5227 | | | | SAN JUAN | PR | 00926 | |
| 243545 | JORGE ARTAUD PAGAN | Address on file | | | | | | | |
| 679541 | JORGE ARTURO VEGA MATOS | HC 05 BOX 7375 | | | | GUAYNABO | PR | 00971 | |
| 679542 | JORGE ARZOLA | UNIVERSITY GARDENS | 201C CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 243546 | JORGE ARZOLA MORALES | Address on file | | | | | | | |
| 679543 | JORGE ASENCIO WEBER | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 243547 | JORGE ASENCIO WEBER DBA WEBER HARDWARE | P. O. BOX 932 | | | | CAGUAS | PR | 00726-0000 | |
| 243548 | JORGE AVILES COLON | Address on file | | | | | | | |
| 679544 | JORGE AVILES VAZQUEZ | BUENA VISTA | 263 CALLE E | | | SAN JUAN | PR | 00917 | |
| 243549 | JORGE AYALA FREYTES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1343 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243550 | JORGE AYALA MONTES | Address on file | | | | | | | |
| 243551 | JORGE AZIZE DE JESUS | Address on file | | | | | | | |
| 243552 | JORGE B NIEVES CLEMENTE | Address on file | | | | | | | |
| 243553 | JORGE B RIVERA REYES | Address on file | | | | | | | |
| 679545 | JORGE BAEZ CARDONA | Address on file | | | | | | | |
| 243554 | JORGE BAEZ CARDONA | Address on file | | | | | | | |
| 679546 | JORGE BAEZ RIVERA | HC 02 BOX 31231 | | | | CAGUAS | PR | 00727 | |
| 243555 | JORGE BARALT SOLDEVILA | Address on file | | | | | | | |
| 243556 | JORGE BARANDA COLLAZO | Address on file | | | | | | | |
| 679547 | JORGE BARED RODRIGUEZ | PO BOX 9024056 | | | | SAN JUAN | PR | 00902 | |
| 243557 | JORGE BARRANCO, VERONICA | Address on file | | | | | | | |
| 243558 | JORGE BARRETO, ALMA | Address on file | | | | | | | |
| 243559 | JORGE BASMESON Y ENID CORREA | Address on file | | | | | | | |
| 243561 | JORGE BATISTA, JORGE | Address on file | | | | | | | |
| 243562 | JORGE BATISTA, ROSA M | Address on file | | | | | | | |
| 2175377 | JORGE BELLIDO VAZQUEZ | Address on file | | | | | | | |
| 845489 | JORGE BELTRAN | CAPARRA HGTS STA | PO BOX 11567 | | | SAN JUAN | PR | 00922-1567 | |
| 243563 | JORGE BELTRAN GONZALEZ | Address on file | | | | | | | |
| 679548 | JORGE BELVIS MORALES | BO LA QUINTA | 240 LOMA BONITA | | | MAYAGUEZ | PR | 00680 | |
| 243564 | JORGE BENITEZ BIBILONI Y/O ECOQUIDS | Address on file | | | | | | | |
| 243565 | JORGE BENITEZ CASTRO | Address on file | | | | | | | |
| 243566 | JORGE BENITEZ ORTIZ | Address on file | | | | | | | |
| 679549 | JORGE BENITEZ SANCHEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 243567 | JORGE BENITEZ SANCHEZ | Address on file | | | | | | | |
| 243568 | JORGE BENITEZ, LUIS A | Address on file | | | | | | | |
| 679550 | JORGE BENTANCOURT MARIN | HC 1 BOX 11425 | | | | CAROLINA | PR | 00985 | |
| 243569 | JORGE BERLINGERI ESTATE | PO BOX 29473 | | | | SAN JUAN | PR | 00929-0473 | |
| 2162228 | Jorge Bermudez, Jose A. | Address on file | | | | | | | |
| 679551 | JORGE BERRIOS LABOY | P O BOX 191 | | | | VILLALBA | PR | 00766 | |
| 679552 | JORGE BERRIOS OYOLA | P O BOX 9917 | | | | CIDRA | PR | 00739 | |
| 243570 | JORGE BETANCOURT, ELI S | Address on file | | | | | | | |
| 243571 | JORGE BETANCOURT, FELIPE | Address on file | | | | | | | |
| 243572 | JORGE BIDO, RAMON S. | Address on file | | | | | | | |
| 679553 | JORGE BLANCO & ASOCIADO | GARDEN HILLS PLAZA SUITE 161 | S/C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 679554 | JORGE BLANCO & ASOCIADOS | PMB 161 S/C CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 243573 | JORGE BLASINI GONZALEZ | Address on file | | | | | | | |
| 679555 | JORGE BOBADILLA PAGAN | HC 3 BOX 8835 | | | | GUAYNABO | PR | 00971 | |
| 679556 | JORGE BOBE TORRES | Address on file | | | | | | | |
| 243574 | JORGE BONILLA | Address on file | | | | | | | |
| 679557 | JORGE BONILLA COLON | PO BOX 2058 | | | | AIBONITO | PR | 00705 | |
| 679558 | JORGE BONILLA MARTINEZ | Address on file | | | | | | | |
| 243575 | JORGE BONILLA OZUBA | Address on file | | | | | | | |
| 2175388 | JORGE BOSCH RIVERA | Address on file | | | | | | | |
| 679560 | JORGE BRACERO LANDRON | COND CORAL BEACH 1720 I | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 679559 | JORGE BRACERO LANDRON | COND CORAL BEACH SUITE L-19 | | | | CAROLINA | PR | 00979 | |
| 679561 | JORGE BRACERO ZENO | JARDINES DE NONACO II | 564 CALLE REINIER | | | MANATI | PR | 00674 | |
| 243576 | JORGE BRANA DAVILA | Address on file | | | | | | | |
| 243577 | JORGE BRITO DIAZ | Address on file | | | | | | | |
| 679562 | JORGE BRULL CESTERO | COND PLAYA MAR | ISLA VERDE APT 3 A | | | CAROLINA | PR | 00979 | |
| 679563 | JORGE BRUNO ALVAREZ | Address on file | | | | | | | |
| 243578 | JORGE BULTRON ESCUTE | Address on file | | | | | | | |
| 243579 | JORGE BURGOS FIGUEROA | Address on file | | | | | | | |
| 243580 | JORGE BURGOS, VANESSA | Address on file | | | | | | | |
| 679564 | JORGE C COLON COLLAZO | URB LOMAS VERDES | 4D44 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 243582 | JORGE C COLON COLLAZO | Address on file | | | | | | | |
| 243583 | JORGE C COLORADO ALVARADO | Address on file | | | | | | | |
| 243584 | JORGE C CRUZ JOVE | Address on file | | | | | | | |
| 679565 | JORGE C GOMEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679566 | JORGE C JUSTO CITTADINI | PO BOX 362152 | | | | SAN JUAN | PR | 00936 | |
| 243585 | JORGE C LALLAVE CORTES | Address on file | | | | | | | |
| 243587 | JORGE C MARTINEZ AJA | Address on file | | | | | | | |
| 243588 | JORGE C MILIAN DIEPPA | Address on file | | | | | | | |
| 243589 | JORGE C NEGRETE LEDO | Address on file | | | | | | | |
| 679567 | JORGE C SANTINI NAZARIO | H/N/C ASOC SUPLIDORES BARRANQUITAS | PO BOX 12 | | | BARRANQUITAS | PR | 00794 | |
| 845490 | JORGE CABALLERO FONTANEZ | HC 2 BOX 13161 | | | | GURABO | PR | 00778 | |
| 243590 | JORGE CABALLERO HERNANDEZ | Address on file | | | | | | | |
| 679568 | JORGE CABALLERO HERNANDEZ | Address on file | | | | | | | |
| 679569 | JORGE CABEZA | 1802 AVE MCLEARY APT 903 | | | | SAN JUAN | PR | 00911 | |
| 243591 | JORGE CABRERA PADIN | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS | CALLE ERESO | PARCELA F-29 | TOA BAJA | PR | 00949 | |
| 243592 | JORGE CABRERA, FRANCISCO A | Address on file | | | | | | | |
| 243593 | JORGE CALAF/GREEN ENERGY & FUELS INC | VILLA CAPARRA | 3 CALLE J | | | GUAYNABO | PR | 00966 | |
| 679571 | JORGE CALDERON DROWELL | VILLAS DE CUPEY | D 7 CALLE SENOBIA | | | SAN JUAN | PR | 00926 | |
| 243594 | JORGE CALDERON FLORES | Address on file | | | | | | | |
| 243595 | JORGE CALDERON MELO | Address on file | | | | | | | |
| 679572 | JORGE CALZADA GORITZ | INTERNATINAL CASH REGISTER | 11 CALLE GUAYAMA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 771117 | JORGE CAMACHO BURGOS | Address on file | | | | | | | |
| 679573 | JORGE CAMPOS MARTINEZ | PO BOX 7266 | | | | MAYAGUEZ | PR | 00681 | |
| 845491 | JORGE CAMPUSANO DE LA ROSA | PO BOX 30018 | | | | SAN JUAN | PR | 00929 | |
| 679574 | JORGE CANABAL PEREZ | HC 52 BOX 3566 | | | | GARROCHALES | PR | 00652 | |
| 243596 | JORGE CANALES RIVERA | Address on file | | | | | | | |
| 243597 | JORGE CANCEL SEPULVEDA | Address on file | | | | | | | |
| 679575 | JORGE CARABALLO CINTRON | PARC EL TUQUE | 118 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 679576 | JORGE CARABALLO ESTREMERA | HC 01 BOX 8242 | | | | LOIZA | PR | 00772 | |
| 679577 | JORGE CARABALLO FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679578 | JORGE CARABALLO RODRIGUEZ | PO BOX 434 | | | | GUANICA | PR | 00653 | |
| 243598 | JORGE CARABALLO, ANABEL | Address on file | | | | | | | |
| 243599 | JORGE CARABALLO, ELLIOT | Address on file | | | | | | | |
| 679579 | JORGE CARAZO CASTILLO | PO BOX 3077 | | | | BAYAMON | PR | 00960 | |
| 845492 | JORGE CARBAJOSA GARCIA | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 679580 | JORGE CARBALLIDO | PMB 228 | 1353 GARDEN HILL PLAZA | | | GUAYNABO | PR | 00966 | |
| 679581 | JORGE CARDO GUEDE | P.O. BOX 191527 | | | | SAN JUAN | PR | 00919 | |
| 243600 | JORGE CARDONA CHAPARRO | Address on file | | | | | | | |
| 679582 | JORGE CARDONA RIVERA | URB LAS AGUILAS | B6 CALLE 5 | | | COAMO | PR | 00769 | |
| 679583 | JORGE CARLO FONT | Address on file | | | | | | | |
| 243601 | JORGE CARMONA GONZALEZ | Address on file | | | | | | | |
| 679584 | JORGE CARMONA MALDONADO | Address on file | | | | | | | |
| 679585 | JORGE CARRASQUILLO / WILLIAM ORTIZ | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 679586 | JORGE CARRASQUILLO DIAZ | COND BORINQUEN TOWERS 1 | APTO 1006 | | | SAN JUAN | PR | 00921 | |
| 243602 | JORGE CARRASQUILLO JIMENEZ | Address on file | | | | | | | |
| 679587 | JORGE CARRASQUILLO JIMENEZ | Address on file | | | | | | | |
| 679588 | JORGE CARRASQUILLO REYES | BOX 87 | | | | AIBONITO | PR | 00786 | |
| 679589 | JORGE CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 243603 | JORGE CARRERO LUGO | Address on file | | | | | | | |
| 243604 | JORGE CARRION RIVERA | Address on file | | | | | | | |
| 679590 | JORGE CARRO PABON | 802 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 243605 | JORGE CASTRO SANCHEZ | Address on file | | | | | | | |
| 243606 | JORGE CASTRO, ANEYSHKA | Address on file | | | | | | | |
| 243607 | JORGE CEBALLOS ALICEA | Address on file | | | | | | | |
| 679362 | JORGE CEDEVO VAZQUEZ | BO CERRO GORDO | RR 4 BOX 611 | | | BAYAMON | PR | 00956 | |
| 243608 | JORGE CEDENO TORRES | Address on file | | | | | | | |
| 243609 | JORGE CEDENO TORRES | Address on file | | | | | | | |
| 243610 | JORGE CEPEDA, JUANA T | Address on file | | | | | | | |
| 679591 | JORGE CHAPARRO TIRADO | URB SAN SOUCI | X 4 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 243611 | JORGE CHAPMAN RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1345 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243612 | JORGE CHEN | Address on file | | | | | | | |
| 243613 | JORGE CHEVERE COLON | Address on file | | | | | | | |
| 679592 | JORGE CHIRIBOGA SOTOMAYOR | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 845493 | JORGE CINTRON MALAVE | PO BOX 800409 | | | | COTTO LAUREL | PR | 00780-0409 | |
| 243614 | JORGE CINTRON MALDONADO | Address on file | | | | | | | |
| 243615 | JORGE CINTRON MARTINEZ | Address on file | | | | | | | |
| 679593 | JORGE CINTRON RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 243616 | Jorge Cintron, Abimael | Address on file | | | | | | | |
| 243617 | JORGE CIRINO PINET | Address on file | | | | | | | |
| 679594 | JORGE CLAUDIO MARTINEZ | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| 243618 | JORGE COCONATTI CATRARA | Address on file | | | | | | | |
| 243619 | JORGE COLLAZO LABOY | Address on file | | | | | | | |
| 243620 | JORGE COLLAZO VEGA | Address on file | | | | | | | |
| 679595 | JORGE COLLAZO VELEZ | HC 1 BOX 11843 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243621 | JORGE COLLAZO, ILSAMARIE | Address on file | | | | | | | |
| 243622 | JORGE COLLAZO, MARIVE | Address on file | | | | | | | |
| 679596 | JORGE COLOMER MONTES | Address on file | | | | | | | |
| 243623 | JORGE COLON | Address on file | | | | | | | |
| 679597 | JORGE COLON BENITEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 243624 | JORGE COLON CASTILLO | Address on file | | | | | | | |
| 243625 | JORGE COLON COLLAZO | Address on file | | | | | | | |
| 679598 | JORGE COLON CRUZ | H C 03 BOX 38930 | | | | CAGUAS | PR | 00725 9724 | |
| 243626 | JORGE COLON DBA JC PHOTO GROUP | CAGUAS NORTE | B 5 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 679599 | JORGE COLON DELGADO | URB LAS LOMAS | 1608 CALLE 16 SO | | | SAN JUAN | PR | 00921-1437 | |
| 243627 | JORGE COLON GERENA/AZ ENERGY LLC | PO BOX 116662 | | | | SAN JUAN | PR | 00922 | |
| 679600 | JORGE COLON GRACIA | PO BOX 200 | | | | HORMIGUEROS | PR | 00660 | |
| 243628 | JORGE COLON MARTINEZ | Address on file | | | | | | | |
| 679601 | JORGE COLON REYES | BO JAGUAS REPTO SAN MIGUEL | APTDO 886 | | | CIALES | PR | 00638 | |
| 845494 | JORGE COLON RIVERA | PO BOX 800555 | | | | COTO LAUREL | PR | 00780-0555 | |
| 679363 | JORGE COLON ROSA | PO BOX 792 | | | | VIEQUES | PR | 00765 | |
| 243629 | JORGE COLON ROSAS | Address on file | | | | | | | |
| 243630 | JORGE COLON ZAYAS | Address on file | | | | | | | |
| 679602 | JORGE COLORADO MALAVE | BDA CARMEN | 28 CALLE MORELLI | | | SALINAS | PR | 00751 | |
| 679603 | JORGE CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 243631 | JORGE CONTRERAS DIAZ | Address on file | | | | | | | |
| 243633 | JORGE CORDERO PEREZ | Address on file | | | | | | | |
| 243634 | JORGE CORDOVA LOPEZ | Address on file | | | | | | | |
| 679604 | JORGE CORNIER RIVERA | PO BOX 157 | | | | GUAYNABO | PR | 00970 | |
| 679605 | JORGE CORREA MARTINEZ | FLORAL PARK | 509 CALLE CARIBE URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 243635 | JORGE CORREA MEDINA | Address on file | | | | | | | |
| 243636 | JORGE CORREA MORALES | Address on file | | | | | | | |
| 679606 | JORGE CORTES SANTIAGO | URB CIUDAD JARDIN 111 | 210 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 2176461 | JORGE COSME FRANCESCHI | Address on file | | | | | | | |
| 243637 | JORGE COSME Y EULALIA TORRES | Address on file | | | | | | | |
| 243638 | JORGE COSME, SILGIA | Address on file | | | | | | | |
| 243639 | JORGE COVAS MENDOZA | Address on file | | | | | | | |
| 679607 | JORGE CRESPO ACEVEDO | 5200 N E24 TERRAC A C315 | | | | FT LAUDERDALE | FL | 33308 | |
| 243640 | JORGE CRESPO ALVAREZ | Address on file | | | | | | | |
| 243641 | JORGE CRESPO TORRES | Address on file | | | | | | | |
| 243642 | JORGE CRESPO, EVELYN | Address on file | | | | | | | |
| 679608 | JORGE CRUZ | Address on file | | | | | | | |
| 679609 | JORGE CRUZ ARTEAGA | URB LOS CAOBOS | 3011 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 679610 | JORGE CRUZ AYALA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 243643 | JORGE CRUZ AYALA | Address on file | | | | | | | |
| 243644 | JORGE CRUZ BARRETO | Address on file | | | | | | | |
| 243645 | JORGE CRUZ BARRETO | Address on file | | | | | | | |
| 1229490 | JORGE CRUZ COLLAZO | Address on file | | | | | | | |
| 679611 | JORGE CRUZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1346 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679612 | JORGE CRUZ GONZALEZ | PO BOX 385 | | | | CIALES | PR | 00638 | |
| 679613 | JORGE CRUZ HERNANDEZ | HC 2 BOX 12683 | | | | GURABO | PR | 00778 | |
| 243646 | JORGE CRUZ LLANES | Address on file | | | | | | | |
| 679614 | JORGE CRUZ MEJIAS | Address on file | | | | | | | |
| 243647 | JORGE CRUZ PARRILLA | Address on file | | | | | | | |
| 679615 | JORGE CRUZ SERRANO | URB VISTA AZUL | CC7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 243649 | Jorge Cruz, Jesus M | Address on file | | | | | | | |
| 2174610 | JORGE CUADRADO ACEVEDO | Address on file | | | | | | | |
| 243650 | JORGE CUEVAS ORTEGA | Address on file | | | | | | | |
| 679616 | JORGE CUEVAS VARGAS | Address on file | | | | | | | |
| 243651 | JORGE D ACEVEDO PADILLA | Address on file | | | | | | | |
| 243652 | JORGE D CARDONA RIVERA | Address on file | | | | | | | |
| 243653 | JORGE D COLON MUNIZ | Address on file | | | | | | | |
| 679617 | JORGE D DIAZ BURGOS | RES VILLA REAL | EDIF 4 APT 13 | | | PATILLAS | PR | 00723 | |
| 679618 | JORGE D ESQUILIN ROSADO | BO TEJAS | CARR 405 RAMAL KM 4 9 | | | YABUCOA | PR | 00767 | |
| 845495 | JORGE D FIGUEROA ROSARIO | URB LA PLATA | 16 CALLE 2 | | | COMERIO | PR | 00782-2719 | |
| 679619 | JORGE D FONSECA MULERO | VILLA NUEVA | 15 E CALLE 16 | | | CAGUAS | PR | 00725 | |
| 243654 | JORGE D FONTANEZ REYES | Address on file | | | | | | | |
| 679620 | JORGE D GONZALEZ FUENTES | HC 5 BOX 116677 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243655 | JORGE D GONZALEZ FUENTES | Address on file | | | | | | | |
| 679621 | JORGE D GRANCO | Address on file | | | | | | | |
| 679622 | JORGE D LLAVONA RAMOS | Address on file | | | | | | | |
| 679623 | JORGE D MARCUCCI SOBRADO | 932 CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 679624 | JORGE D MELENDEZ CARRERAS | PO BOX 986 | | | | OROCOVIS | PR | 00720 | |
| 679625 | JORGE D ORTIZ CLEMENTE | BOX 3943 | | | | CAROLINA | PR | 00984 | |
| 243656 | JORGE D ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 243657 | JORGE D PONCE LOPEZ | Address on file | | | | | | | |
| 243658 | JORGE D RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 679626 | JORGE D RIVERA TIRADO | HC-1 BOX 3222 | | | | YABUCOA | PR | 00767 | |
| 679627 | JORGE D RODROGUEZ MENDOZA | URB CANA | 669 CALLE LOS ROBLES | | | PONCE | PR | 00728-1925 | |
| 679628 | JORGE D ROMAN PEREZ | Address on file | | | | | | | |
| 243659 | JORGE D ROSA HERNANDEZ | Address on file | | | | | | | |
| 243661 | JORGE D VALENTIN MALDONADO | Address on file | | | | | | | |
| 243660 | JORGE D VALENTIN MALDONADO | Address on file | | | | | | | |
| 243662 | JORGE D. BUZAINZ DE AGUILA | Address on file | | | | | | | |
| 243663 | JORGE D. ROMAN PEREZ | Address on file | | | | | | | |
| 679629 | JORGE D. VALENTIN MALDONADO | Address on file | | | | | | | |
| 243664 | JORGE DAVID ROSA CRUZ | Address on file | | | | | | | |
| 243665 | JORGE DAVILA BARRIOS | Address on file | | | | | | | |
| 679630 | JORGE DAYA LUGO | P O BOX 1527 | | | | YAUCO | PR | 00698 | |
| 679631 | JORGE DE CASTRO FONT | MIRAMAR | 666 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| 679632 | JORGE DE JESUS DE JESUS | HC 03 BOX 10597 | | | | JUANA DIAZ | PR | 00795 | |
| 679633 | JORGE DE JESUS DEL VALLE | Address on file | | | | | | | |
| 679634 | JORGE DE JESUS DEL VALLE | Address on file | | | | | | | |
| 679635 | JORGE DE JESUS DIAZ | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 243666 | JORGE DE JESUS ORTIZ | Address on file | | | | | | | |
| 243667 | JORGE DE JESUS PADILLA | Address on file | | | | | | | |
| 243668 | JORGE DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 679636 | JORGE DE JESUS TORRES | PO BOX 22982 | | | | SAN JUAN | PR | 00931 | |
| 679637 | JORGE DE LA ROSA DE HOSTOS | 651 FERNANDEZ JUNCOS AVE. | | | | SAN JUAN | PR | 00907 | |
| 679638 | JORGE DE LA TORRE | PO BOX 837 | | | | MAYAGUEZ | PR | 00681 | |
| 679639 | JORGE DE LEON RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 243669 | JORGE DE LOS SANTOS SANTIAGO NIEVES | Address on file | | | | | | | |
| 243670 | JORGE DE SALAMAN, CARMEN I | Address on file | | | | | | | |
| 679640 | JORGE DEDERICK BETANCOURT | UNIVERSITY STATION | PO BOX 21655 | | | SAN JUAN | PR | 00931 | |
| 679641 | JORGE DEL CASTILLO | URB VILLAMAR | 68 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 243671 | JORGE DEL RIO ARQUITECTOS C S P | A 6 YALE ST | | | | SAN JUAN | PR | 00927 | |
| 679642 | JORGE DEL RIO FERRER | URB UNIVERSITY GDNS | 301 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679643 | JORGE DEL RIO RODRIGUEZ | URB MONTE BRISAS | 3 R 15 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 2176378 | JORGE DEL RIO, ARQUITECTOS, C.S.P. | URB SANTA ANA | A6 CALLE YALE | | | SAN JUAN | PR | 00927-4901 | |
| 679644 | JORGE DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 243672 | JORGE DELGADO ALFONSO | Address on file | | | | | | | |
| 679645 | JORGE DELGADO ANDINO | BO CANTERA | 2468 CALLE CONDADO FINAL | | | SAN JUAN | PR | 00915 | |
| 679646 | JORGE DELGADO FAVIER | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | GUAYNABO | PR | 00921 | |
| 243673 | JORGE DELGADO RIVAS | Address on file | | | | | | | |
| 679647 | JORGE DELGADO TORRES | Address on file | | | | | | | |
| 243674 | Jorge Delgado, Jesus M | Address on file | | | | | | | |
| 243675 | Jorge Deschamps de León | Address on file | | | | | | | |
| 243676 | JORGE DIANA | Address on file | | | | | | | |
| 679648 | JORGE DIAZ & ASOCIADOS | MANSION DEL NORTE | G 6 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 679649 | JORGE DIAZ DIAZ | 340 CALLE COMERIO | | | | BAYAMON | PR | 00956 | |
| 679650 | JORGE DIAZ FIGUEROA | 118 BDA VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 679651 | JORGE DIAZ HERNANDEZ | P O BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 679652 | JORGE DIAZ LOPEZ | P O BOX 30268 | | | | SAN JUAN | PR | 00929 | |
| 243677 | JORGE DIAZ MARTINEZ | Address on file | | | | | | | |
| 679653 | JORGE DIAZ MILLAN | VILLA CAROLINA | 32 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 679654 | JORGE DIAZ RODRIGUEZ | PO BOX 141201 | | | | ARECIBO | PR | 00614 | |
| 243678 | JORGE DIAZ VALDES | Address on file | | | | | | | |
| 243679 | JORGE DIAZ, XIOMARA | Address on file | | | | | | | |
| 243680 | JORGE DIGITAL SERVICES INC | PARC MAMEYAL | 127A CALLE 12 | | | DORADO | PR | 00646-2494 | |
| 679655 | JORGE DROZ BERRIOS | Address on file | | | | | | | |
| 845496 | JORGE DUANY BLANCO | 4806 NW 98TH PL | | | | DORAL | FL | 33178-1928 | |
| 243681 | JORGE DUBOIS CASTANEDA | Address on file | | | | | | | |
| 243682 | JORGE DUBOIS CASTANEDA | Address on file | | | | | | | |
| 243683 | JORGE E APONTE HERNANDEZ | Address on file | | | | | | | |
| 243684 | JORGE E APONTE HERNANDEZ | Address on file | | | | | | | |
| 243685 | JORGE E APONTE HERNANDEZ | Address on file | | | | | | | |
| 243686 | JORGE E APONTE HERNANDEZ | Address on file | | | | | | | |
| 243687 | JORGE E APONTE HERNANDEZ | Address on file | | | | | | | |
| 243688 | JORGE E BERRIOS PASTRANA | Address on file | | | | | | | |
| 679656 | JORGE E BREWER CASTELLANO | URB VILLA FONTANA | NL 6 VIA 22 | | | CAROLINA | PR | 00983 | |
| 679657 | JORGE E CANCEL | URB LA CUMBRE | 61 CALLE CORDI LEVA | | | SAN JUAN | PR | 00926 | |
| 243689 | JORGE E CANDELARIA RODRIGUEZ | Address on file | | | | | | | |
| 679658 | JORGE E CAPELLA | URB MARBELLA | B 10 CALLE CIRCULO | | | AGUADILLA | PR | 00603 | |
| 243690 | JORGE E CARRANZA QUIPUZCO | Address on file | | | | | | | |
| 679660 | JORGE E CARRION RAMOS | Address on file | | | | | | | |
| 679659 | JORGE E CARRION RAMOS | Address on file | | | | | | | |
| 243691 | JORGE E CHAVERRA BARAHONA | Address on file | | | | | | | |
| 679661 | JORGE E CIFREDO SOTO | URB VISTA BELLA | CALLE 3 C 15 | | | BAYAMON | PR | 00956 | |
| 243692 | JORGE E COLOMER HERNANDEZ | Address on file | | | | | | | |
| 243693 | JORGE E COLON JORDAN | Address on file | | | | | | | |
| 243694 | JORGE E COLON/ JANETTE R SIMONETTI | Address on file | | | | | | | |
| 243695 | JORGE E CRUZ SANCHEZ | Address on file | | | | | | | |
| 679662 | JORGE E DECLET CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679663 | JORGE E DIAZ | MANSION DE NORTE | NG 6 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 243696 | JORGE E GARAYUA DE JESUS | Address on file | | | | | | | |
| 243697 | JORGE E GARAYUA DE JESUS | Address on file | | | | | | | |
| 679664 | JORGE E GONZALEZ BOU | RR 1 BOX 6805 | | | | GUAYNABO | PR | 00784 | |
| 243698 | JORGE E GONZALEZ BOU | Address on file | | | | | | | |
| 243699 | JORGE E GONZALEZ DIAZ | Address on file | | | | | | | |
| 679665 | JORGE E GONZALEZ GALLOZA | SECTOR LOMA SANTA 34 | | | | ISABELA | PR | 00662 | |
| 679666 | JORGE E GUEVARA SOLIS | URB BELLO MONTE | O 5 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| 679667 | JORGE E HUYKE | URB MONTERREY | 242 HIMALAYA ST | | | SAN JUAN | PR | 00926 1414 | |
| 679668 | JORGE E LA TORRE TORRES | MANSIONES SAN RAFAEL | C 12 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 679669 | JORGE E LANDRON NEGRON | URB EL CONQUISTADOR | E 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 243700 | JORGE E LIBOY COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1348 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243701 | JORGE E LIBOY COLON | Address on file | | | | | | | |
| 243702 | JORGE E LUGO COLON | Address on file | | | | | | | |
| 243703 | JORGE E LUGO RODRIGUEZ | Address on file | | | | | | | |
| 243704 | JORGE E MALDONADO ALGARIN | Address on file | | | | | | | |
| 243705 | JORGE E MARRERO DELGADO | Address on file | | | | | | | |
| 679670 | JORGE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 243706 | JORGE E MATEO ALLENDE | Address on file | | | | | | | |
| 679671 | JORGE E MIRO DETRES | 60 CALLE LORCA URB BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 679672 | JORGE E MIRO DETRES | URB BELMONTE | 60 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 243707 | JORGE E MORALES QUINONES | Address on file | | | | | | | |
| 679673 | JORGE E ORTIZ SANTIAGO | CAMPANILLAS | 387 A CALLE FORTALEZA | | | TOA BAJA | PR | 00949-3771 | |
| 243708 | JORGE E PANZARDI ACEVEDO | Address on file | | | | | | | |
| 243709 | JORGE E PASARELL | Address on file | | | | | | | |
| 679674 | JORGE E PIMENTEL | 305 MANUEL PEREZ ANDEZ | | | | ARECIBO | PR | 00612 | |
| 243710 | JORGE E PORTO PINEIRO | Address on file | | | | | | | |
| 243711 | JORGE E QUINONES RAMOS | Address on file | | | | | | | |
| 243712 | JORGE E QUINONES RAMOS | Address on file | | | | | | | |
| 243713 | JORGE E QUINONES RAMOS | Address on file | | | | | | | |
| 679675 | JORGE E RAMOS MORA | PO BOX 709 | | | | SAN JUAN | PR | 00926-6023 | |
| 243714 | JORGE E RAMOS MORA | Address on file | | | | | | | |
| 243715 | JORGE E RIVERA ACEVEDO | Address on file | | | | | | | |
| 243716 | JORGE E RIVERA DELGADO | Address on file | | | | | | | |
| 243717 | JORGE E RIVERA JIMENEZ | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. | PMB 255 | | SAN JUAN | PR | 00918 | |
| 679676 | JORGE E RIVERA JIMENEZ | PO BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| 679677 | JORGE E RIVERA JIMENEZ SEGUROS Y FIANZA | P O BOX 195375 | | | | SAN JUAN | PR | 00919-5375 | |
| 679678 | JORGE E RIVERA LOPEZ | P O BOX 194982 | | | | SAN JUAN | PR | 00919-4982 | |
| 679679 | JORGE E RIVERA ORTIZ | PO BOX 1845 | | | | MANATI | PR | 00674 | |
| 679680 | JORGE E RIVERA RAMOS | Address on file | | | | | | | |
| 243718 | JORGE E RIVERA RIVERA | Address on file | | | | | | | |
| 679681 | JORGE E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 679682 | JORGE E RIVERA ROMERO | URB CASTELLANA GARDENS | E-12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 243719 | JORGE E RIVERO JIMENEZ | Address on file | | | | | | | |
| 679683 | JORGE E RODRIGUEZ | PO BOX 193834 | | | | SAN JUAN | PR | 00919-3834 | |
| 243720 | JORGE E RODRIGUEZ Y GISELA RIVERA | Address on file | | | | | | | |
| 679684 | JORGE E ROSADO SANCHEZ | URB LEVITTOWN 1093 | PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 679685 | JORGE E ROSADO VAZQUEZ | Address on file | | | | | | | |
| 243721 | JORGE E ROSARIO GONZALEZ | Address on file | | | | | | | |
| 679686 | JORGE E RUIZ ROMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679687 | JORGE E RUIZ SAEZ | 18 CHALETS DE SAN FERNANDO | APT 1808 | | | CAROLINA | PR | 00987 | |
| 679688 | JORGE E SALIVA GONZALEZ | HC 01 BOX 1128 | | | | BOQUERON | PR | 00662 | |
| 679689 | JORGE E SANTIAGO MARRERO | HC 01 BOX 3741 | | | | VILLALBA | PR | 00766 | |
| 243722 | JORGE E SERRANO COLON | Address on file | | | | | | | |
| 243723 | JORGE E TOLEDO VELEZ | Address on file | | | | | | | |
| 679690 | JORGE E TORRES PEREZ | P O BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| 679691 | JORGE E TORRES TORRES | Address on file | | | | | | | |
| 243724 | JORGE E VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 243725 | JORGE E VELEZ RAMIREZ | Address on file | | | | | | | |
| 679364 | JORGE E VICENTY ALVAREZ | URB LAS COLINAS | N 20 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 679692 | JORGE E. BAUCAGE | HC 2 BOX 18765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679693 | JORGE E. MORALES MONTAÑEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 243726 | JORGE E. ORTIZ SANTIAGO | Address on file | | | | | | | |
| 243727 | JORGE E. ROLDAN FLORES | Address on file | | | | | | | |
| 679694 | JORGE E. ROLDAN Y LUISA GONZALEZ | Address on file | | | | | | | |
| 679695 | JORGE E. ROSARIO RESTO | HC 01 BOX 8821 | | | | AGUAS BUENAS | PR | 00703 | |
| 679696 | JORGE ECHEVARIA LUGO | HC 10 BOX E 20 | | | | SABANA GRANDE | PR | 00631 | |
| 679697 | JORGE EDGARDO DIAZ | URB VENUS GARDENS | 670 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 770616 | JORGE ELIUT NALES RODRÍGUEZ | LCDO. MOISES ABREU CORDERO | 454 Ave. Luis Muniz Souffront Urbaniza | Los Maestros | | RIO PIEDRAS | PR | 00923 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175124 | JORGE ENCARNACION HIRALDO | Address on file | | | | | | | |
| 243728 | JORGE ENRIQUE PEREZ RUIZ | Address on file | | | | | | | |
| 679698 | JORGE ENRIQUE RIBET MASSOLA | CALLE 31 LL 29 INTERIOR | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 679699 | JORGE ESCOBAR COLON | URB LAS GARDENIAS | 16 CALLE ROSA | | | MANATI | PR | 00674 | |
| 679700 | JORGE ESCOBAR MARTINEZ | 334 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 845497 | JORGE ESCRIBANO MEDINA | MONTE VERDE REAL | 68 CALLE MANANTIAL | | | SAN JUAN | PR | 00926 | |
| 243729 | JORGE ESCRIBANO ROSSY | Address on file | | | | | | | |
| 243731 | JORGE ESPARRA | Address on file | | | | | | | |
| 679701 | JORGE ESPINEL ORTIZ | Address on file | | | | | | | |
| 243732 | JORGE ESQUI GONZALEZ | Address on file | | | | | | | |
| 679703 | JORGE ESTARELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679702 | JORGE ESTARELLA | PO BOX 363589 | | | | SAN JUAN | PR | 00936-2589 | |
| 679704 | JORGE ESTEVES | HC 1 BOX 5181 | | | | AGUADILLA | PR | 00603 | |
| 845498 | JORGE ESTEVES ROSADO | A-19 JARDINES LA ENCANTADA | | | | AÑASCO | PR | 00610 | |
| 679705 | JORGE ESTRADA RIVERA | COUNTRY CLUB | 897 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 243733 | JORGE ESTRELLA Y/O JUAN ESTRELLA | Address on file | | | | | | | |
| 243734 | JORGE F ALONZO | Address on file | | | | | | | |
| 845499 | JORGE F AMARO DIAZ | URB. REXMANOR | H15 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 679706 | JORGE F ARMADA SANCHEZ | PO BOX 855 | | | | COROZAL | PR | 00783 | |
| 679708 | JORGE F ARMADA SANCHEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| 679707 | JORGE F ARMADA SANCHEZ | URB LA MIRAGROSA | A 13 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 243735 | JORGE F BIRD SERRANO | Address on file | | | | | | | |
| 679709 | JORGE F CURBELO HERNANDEZ | URB CAMPO LAGO | 40 | | | CIDRA | PR | 00739 | |
| 679710 | JORGE F FUENTES RODRIGUEZ | RES DR VICTOR BERRIOS | EDIF 10 APT 74 | | | YABUCOA | PR | 00767 | |
| 679711 | JORGE F GARCIA RIVERA | Address on file | | | | | | | |
| 679712 | JORGE F HERNANDEZ RODRIGUEZ | P O BOX 821 | | | | CEIBA | PR | 00735821 | |
| 243736 | JORGE F LUCIANO / MAGALY ORTIZ CORDERO | Address on file | | | | | | | |
| 243737 | JORGE F MALAVE BURGOS | Address on file | | | | | | | |
| 243738 | JORGE F MORALES BARRIS | Address on file | | | | | | | |
| 679713 | JORGE F MUÑOZ BIBILONI | PARQUE MONTERREY I APT. 402 | CALLE MONTERREY 110 | | | PONCE | PR | 00717 | |
| 243739 | JORGE F MUNIZ SOLER | Address on file | | | | | | | |
| 243740 | JORGE F MUNOZ BABILONI | Address on file | | | | | | | |
| 679714 | JORGE F NEGRON MARTIN | LITHEDA HEIGHTS | 564 ELIOT | | | SAN JUAN | PR | 00926 | |
| 679715 | JORGE F RAICES ROMAN | Address on file | | | | | | | |
| 679716 | JORGE F REXACH FACUNDO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679717 | JORGE F ROMANY | Address on file | | | | | | | |
| 679718 | JORGE F ROSADO NEGRON | P O BOX 139 | | | | VILLALBA | PR | 00766 | |
| 243741 | JORGE F SALCEDO CANTO | Address on file | | | | | | | |
| 679719 | JORGE F VELAZQUEZ REYES | P O BOX 1303 | | | | AGUAS BUENAS | PR | 00703 | |
| 679720 | JORGE F. ORTIZ CAMACHO | 65TH INFANTERIA STATION | PO BOX 30872 | | | SAN JUAN | PR | 00929 | |
| 243742 | JORGE FABREGAS ALVAREZ | Address on file | | | | | | | |
| 679721 | JORGE FADRELL ESTEVES | PO BOX 562 | | | | HATILLO | PR | 00659 | |
| 243743 | JORGE FELICES VARGAS | Address on file | | | | | | | |
| 679722 | JORGE FELICIANO RIVERA | RR2 BUZON 8335 | | | | MANATI | PR | 00674 | |
| 679723 | JORGE FELICIANO RIVERA | URB FLAMBOYAN | F 9 CALLE 17 | | | MANATI | PR | 00674 | |
| 243744 | JORGE FELIX, YARELIS | Address on file | | | | | | | |
| 679724 | JORGE FERNANDEZ | PO BOX 360892 | | | | SAN JUAN | PR | 00936-0892 | |
| 243745 | JORGE FERNANDEZ AVILES | Address on file | | | | | | | |
| 679725 | JORGE FERNANDEZ LASERNA | PO BOX 506 | | | | SAN JUAN | PR | 00919 | |
| 679726 | JORGE FERNANDEZ PORTO | URB PUNTA LAS MARIA | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 679727 | JORGE FERNANDEZ SEVILA | Address on file | | | | | | | |
| 243746 | JORGE FERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 679728 | JORGE FERRA FERNANDEZ | 530 AVE DE LA CONTITUCION | | | | SAN JUAN | PR | 00901 | |
| 679729 | JORGE FERRER ASENCIO | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 243747 | JORGE FERRER MARTINEZ | Address on file | | | | | | | |
| 679730 | JORGE FIGUEREDO RESTO | VILLAS DE RIO GRANDE | E 7 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 2175403 | JORGE FIGUEREDO RESTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679731 | JORGE FIGUEROA CARABALLO | Address on file | | | | | | | |
| 243748 | JORGE FIGUEROA GARRIGA | LCDA. IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 243749 | JORGE FIGUEROA GARRIGA | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 79654 | | | SAN JUAN | PR | 00984-9654 | |
| 679732 | JORGE FLAMAND | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMAN | PR | 00959 | |
| 243750 | JORGE FLORES FLORES | Address on file | | | | | | | |
| 243751 | JORGE FLORES PAGAN | Address on file | | | | | | | |
| 679733 | JORGE FLORES RUIZ | Address on file | | | | | | | |
| 243752 | JORGE FLORES VILAR MD, LUIS | Address on file | | | | | | | |
| 243753 | JORGE FONTANEZ CAMUDAS | Address on file | | | | | | | |
| 243754 | JORGE FONTANEZ CAMUNAS | Address on file | | | | | | | |
| 679734 | JORGE FORTI BALLESTER | MAR AZUL | G 27 CALLE 6 | | | HATILLO | PR | 00659 | |
| 679735 | JORGE FOURNIER | PLAZA CAPARRA OFIC 201 | COMMERCIAL CENTER MANAGEMENT | | | SAN JUAN | PR | 00968 | |
| 243755 | JORGE FRANCISCO ASAD CESANI | Address on file | | | | | | | |
| 243756 | JORGE FRANCISCO GONZALEZ TORRES | Address on file | | | | | | | |
| 243757 | JORGE FRANQUI, WILSON | Address on file | | | | | | | |
| 679736 | JORGE FREYRE FOREST | URB ALT DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 679737 | JORGE FUENTES APONTE | Address on file | | | | | | | |
| 679738 | JORGE FUENTES MEDINA | HC 2 BOX 32804 | | | | CAGUAS | PR | 00725-9413 | |
| 243758 | JORGE G ARROYO SANTIAGO | Address on file | | | | | | | |
| 243759 | JORGE G CHEVERES SANTOS | Address on file | | | | | | | |
| 679739 | JORGE G CRUZ VALLEJO | 2DA SECCION LEVITTOWN | 2008 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 243760 | JORGE G CUZA SALINAS | Address on file | | | | | | | |
| 243761 | JORGE G GARCIA CARRION | Address on file | | | | | | | |
| 679740 | JORGE G LADKANI COLDERO | COND MONTE SUR | APT 525 | | | SAN JUAN | PR | 00918 | |
| 243762 | JORGE G LOPEZ ALBARRAN | Address on file | | | | | | | |
| 243763 | JORGE G MEDINA PARRILLA | Address on file | | | | | | | |
| 243764 | JORGE G MORALES GONZALEZ | Address on file | | | | | | | |
| 679741 | JORGE G PAGAN | Address on file | | | | | | | |
| 845500 | JORGE G RAMIREZ RODRIGUEZ | 11 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 679742 | JORGE G RAMIREZ Y AMALIDYS VAZQUEZ | Address on file | | | | | | | |
| 243765 | JORGE G RAMOS PANTOJA | Address on file | | | | | | | |
| 243766 | JORGE G RIVERA / INDIABEL GONZALEZ | Address on file | | | | | | | |
| 243767 | JORGE G RIVERA BAEZ | Address on file | | | | | | | |
| 243768 | JORGE G ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 243769 | JORGE G VENCE VALLE | Address on file | | | | | | | |
| 243770 | JORGE G VENCE VALLE | Address on file | | | | | | | |
| 679743 | JORGE G. MARTINEZ DOMINGUEZ | VILLA ASTURIAS | 26-20 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 243771 | JORGE G. MINA BARBUTO | Address on file | | | | | | | |
| 243772 | JORGE G. MORALES GONZAEZ | Address on file | | | | | | | |
| 243773 | JORGE GABRIEL BAEZ SERRANO | Address on file | | | | | | | |
| 243774 | JORGE GAGO PINERO | Address on file | | | | | | | |
| 243775 | JORGE GALARZA HERNANDEZ | Address on file | | | | | | | |
| 679744 | JORGE GALARZA MARTINEZ | Address on file | | | | | | | |
| 243776 | JORGE GALARZA, RAYMOND | Address on file | | | | | | | |
| 243777 | JORGE GALLARDO ORTIZ | Address on file | | | | | | | |
| 243778 | JORGE GANDIA PAGAN | Address on file | | | | | | | |
| 679745 | JORGE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 679746 | JORGE GARCIA | URB SANTA PAULA | CALLE 5 B 16 | | | GUAYNABO | PR | 00985 | |
| 243779 | JORGE GARCIA | Address on file | | | | | | | |
| 243780 | JORGE GARCIA | Address on file | | | | | | | |
| 243781 | JORGE GARCIA | Address on file | | | | | | | |
| 243782 | JORGE GARCIA | Address on file | | | | | | | |
| 679747 | JORGE GARCIA APONTE | BO CAIMITO | RR 3 BUZON 4´2B6 | | | RIO PIEDRAS | PR | 00928 | |
| 243783 | JORGE GARCIA BARBOSA | Address on file | | | | | | | |
| 243784 | JORGE GARCIA CARRION | Address on file | | | | | | | |
| 679748 | JORGE GARCIA CUILAN | BO CAPETILLO | 1002 CALLE 13 | | | SAN JUAN | PR | 00923 | |
| 679749 | JORGE GARCIA DAVILA | PO BOX 11426 | | | | SAN JUAN | PR | 00910 | |
| 679750 | JORGE GARCIA ESTRADA | URB TOWN PARK | D 28 CALLE TREBI | | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243785 | JORGE GARCIA FELICIANO | Address on file | | | | | | | |
| 679751 | JORGE GARCIA FIGUEROA | URB VERDE MAR 893 | CALLE 36 | | | HUMACAO | PR | 00791 | |
| 679752 | JORGE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733 | |
| 679753 | JORGE GARCIA MARTINEZ | P O BOX 50104 | | | | TOA BAJA | PR | 00950 | |
| 679754 | JORGE GARCIA MELENDEZ | URB SANTA MARIA | C 11 CALLE 2 | | | CEIBA | PR | 00735 | |
| 679755 | JORGE GARCIA RIVERA | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 679756 | JORGE GARCIA ROMAN | URB LOS ROSALES II | AVE 9-7 | | | MANATI | PR | 00674 | |
| 679757 | JORGE GARCIA RONDON | PORTAL DE LA REINA | APT 297 | | | SAN JUAN | PR | 00924 | |
| 243786 | JORGE GARCIA RONDON | Address on file | | | | | | | |
| 679758 | JORGE GARCIA RUIZ | HC 03 BOX 3170 | | | | HATILLO | PR | 00659 | |
| 679759 | JORGE GARCIA VALENTIN | RES COLINAS DE MAGNOLIAS | 69 CALLE 5 | | | JUNCOS | PR | 00777 | |
| 1425366 | JORGE GARCIA, JUAN | Address on file | | | | | | | |
| 243788 | JORGE GARCIA, JUAN | Address on file | | | | | | | |
| 1519039 | Jorge Garcia, Luisa | Address on file | | | | | | | |
| 243790 | JORGE GARCIA, MARIA E | Address on file | | | | | | | |
| 243791 | JORGE GARCIA, VIVIANA | Address on file | | | | | | | |
| 679760 | JORGE GARIB BAZAN | VISTAMAR MARINA ESTE | E12 CALLE MALAG | | | CAROLINA | PR | 00983 | |
| 679761 | JORGE GAUTIER RIVERA | P O BOX 9382 | | | | CAGUAS | PR | 00726-9382 | |
| 243792 | JORGE GELPI PAGAN | Address on file | | | | | | | |
| 679762 | JORGE GERENA BOSQUE | HC 02 BOX 7843 1 | | | | CAMUY | PR | 00627 | |
| 243793 | JORGE GERENA, JOSE | Address on file | | | | | | | |
| 243794 | JORGE GERENA, JOSE | Address on file | | | | | | | |
| 679763 | JORGE GIL | PO BOX 20966 | | | | SAN JUAN | PR | 00910 | |
| 243796 | JORGE GOMEZ DBA JM DISTRIBUTOR & MORE | URB MONTECASINO | 447 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 679764 | JORGE GOMEZ DE LA CRUZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 679765 | JORGE GOMEZ ESMURRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 679766 | JORGE GOMEZ RIVERA | MINILLAS STATION | P OBOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 243797 | JORGE GOMEZ, SHEILLA | Address on file | | | | | | | |
| 679767 | JORGE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679768 | JORGE GONZALEZ ACEVEDO | HC 4 BOX 47679 | | | | CAGUAS | PR | 00726 | |
| 679769 | JORGE GONZALEZ CORDOVA | Address on file | | | | | | | |
| 243798 | JORGE GONZALEZ DE JESUS | Address on file | | | | | | | |
| 679770 | JORGE GONZALEZ ECHEVARRIA | ENSENADA | BOX 103 C/ ROBERTO CLEMENTE | | | GUANICA | PR | 00647 | |
| 679771 | JORGE GONZALEZ FERNOS | PO BOX 194153 | | | | SAN JUAN | PR | 00919-4153 | |
| 243799 | JORGE GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 243800 | JORGE GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 243801 | JORGE GONZALEZ LOPERENA | Address on file | | | | | | | |
| 679772 | JORGE GONZALEZ LOPERENA | Address on file | | | | | | | |
| 243802 | JORGE GONZALEZ ORTIZ | Address on file | | | | | | | |
| 679365 | JORGE GONZALEZ REYES | URB JARDINES DE CAYEY | 2 A 11 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 679773 | JORGE GONZALEZ ROJAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 679774 | JORGE GONZALEZ RUIZ | PO BOX 142201 | | | | ARECIBO | PR | 00614 | |
| 679775 | JORGE GONZALEZ SOLER | RES LAS MARGARITAS | EDIF 11 APT 414 | | | SAN JUAN | PR | 00918 | |
| 679776 | JORGE GONZALEZ SOLER | URB PARQUE VILLA CAPARRA | E 6 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| 243803 | JORGE GONZALEZ TOSADO | Address on file | | | | | | | |
| 243804 | JORGE GONZALEZ VILLANUEVA | Address on file | | | | | | | |
| 243805 | JORGE GONZALEZ, JACQUELYN | Address on file | | | | | | | |
| 679777 | JORGE GORDON MENENDEZ | P O BOX 9023287 | | | | SAN JUAN | PR | 00902-3287 | |
| 679778 | JORGE GORDON MENENDEZ | PO BOX 193964 | | | | SAN JUAN | PR | 00919-3964 | |
| 679779 | JORGE GORDON PADILLA | 5221 CARACOLESALMEJA | | | | PONCE | PR | 00717-1454 | |
| 679780 | JORGE GORRITZ OQUENDO | Address on file | | | | | | | |
| 679781 | JORGE GOTAY PAGAN | Address on file | | | | | | | |
| 243806 | JORGE GREGORIO NEGRON POLANCO | Address on file | | | | | | | |
| 243807 | JORGE GRILLASCA PALOU | Address on file | | | | | | | |
| 243808 | JORGE GUADALUPE CRUZADO | Address on file | | | | | | | |
| 2176175 | JORGE GUADALUPE GONZALEZ | Address on file | | | | | | | |
| 679782 | JORGE GUADALUPE MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1352 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243809 | JORGE GUADALUPE MARTINEZ | Address on file | | | | | | | |
| 679783 | JORGE GUADALUPE MERCED | COND TORRE DE TOKIO | APT 209 | | | CAGUAS | PR | 00725 | |
| 679784 | JORGE GUILLERMETY GULLERMETY | URB CROWN HLS | 136 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 679785 | JORGE GUZMAN | PO BOX 176 | | | | COROZAL | PR | 00783 | |
| 679786 | JORGE GUZMAN DIAZ | RR 5 730 BOX 8193 | | | | BAYAMON | PR | 00956 | |
| 679787 | JORGE GUZMAN LEBRON | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 679788 | JORGE GUZMAN PEREZ | URB VICTORIA | CALLE C 31 | | | AGUADILLA | PR | 00603 | |
| 679789 | JORGE GUZMAN TORRES | COND WINDSOR TOWER | 410 CALLE DE DIEGO APT 303 | | | SAN JUAN | PR | 00923 | |
| 243810 | JORGE GUZMAN, MARIA L. | Address on file | | | | | | | |
| 679792 | JORGE H ACEVEDO MARTINEZ | URB VENUS GARDENS NORTE | 1683 CALLE OBREGON | | | SAN JUAN | PR | 00926 | |
| 679793 | JORGE H ACEVEDO MENDEZ | CAMARA DE REPRESENTANTE | | | | SAN JUAN | PR | 00902 | |
| 679794 | JORGE H ACOSTA SOTO | 1123 E PARK AVE VINELAND | | | | NEW JERSEY | NJ | 08360 | |
| 243811 | JORGE H AFANADOR MATOS | Address on file | | | | | | | |
| 243812 | JORGE H AFANADOR MATOS | Address on file | | | | | | | |
| 679795 | JORGE H CABEZUDO CANALS | VILLA MARINA | APT 97-A CALLE 7 | | | GURABO | PR | 00778 | |
| 679796 | JORGE H CABEZUDO PEREZ | HC 02 BOX 12278 | | | | GURABO | PR | 00778 | |
| 243814 | JORGE H CASASNOVAS RODRIGUEZ | Address on file | | | | | | | |
| 679797 | JORGE H CRUZ TORRES | URB LEVITOWN LAKES | AB 5 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 243815 | JORGE H CRUZ TORRES | Address on file | | | | | | | |
| 243816 | JORGE H GUEVARA PEREZ | Address on file | | | | | | | |
| 679790 | JORGE H GUTIERREZ CAMACHO | P O BOX 330003 | | | | PONCE | PR | 00733-0003 | |
| 679798 | JORGE H GUTIERREZ DORRINGTON | PO BOX 330069 | | | | PONCE | PR | 00733-0069 | |
| 243817 | JORGE H MARIN MONTANEZ | Address on file | | | | | | | |
| 243818 | JORGE H MUNIZ VAZQUEZ | Address on file | | | | | | | |
| 679799 | JORGE H ONDINA GORDO | URB COUNTRY CLUB | 932 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 243819 | JORGE H PAGAN FELICIANO | Address on file | | | | | | | |
| 243820 | JORGE H RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 679800 | JORGE H RUBERT RAMOS | 23 CALLE HOSPITAL | | | | UTUADO | PR | 00641 | |
| 243821 | JORGE H VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 679791 | JORGE H VELEZ JUARBE | PMB 89 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 679801 | JORGE H. FRATICELLI | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 679802 | JORGE H. RIVERA FERNANDEZ | PO BOX 2838 | | | | BAYAMON | PR | 00960 | |
| 243822 | JORGE H.JEREZ VAZQUEZ | Address on file | | | | | | | |
| 679803 | JORGE HEREDIA CRUZ | URB SANTA PAULA | L4 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 243823 | JORGE HEREDIA CRUZ | Address on file | | | | | | | |
| 679804 | JORGE HERMIDA CELA | URB VALLE DEL LAGO | 1011 CALLE CARRAIZO | | | CAGUAS | PR | 00725 | |
| 679805 | JORGE HERNANDEZ | COND LAS AMERICAS I APT 504 | | | | SAN JUAN | PR | 00921 | |
| 243824 | JORGE HERNANDEZ | Address on file | | | | | | | |
| 243825 | JORGE HERNANDEZ | Address on file | | | | | | | |
| 243826 | JORGE HERNANDEZ BERRIO | Address on file | | | | | | | |
| 679806 | Jorge Hernandez Bonilla | 9 Calle Emilio Castelar | | | | Arecibo | PR | 00612-4425 | |
| 679807 | JORGE HERNANDEZ BURGOS | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 679808 | JORGE HERNANDEZ CARRERAS | VILLA CONTESA | B 16 CALLE NAVARRA | | | BAYAMON | PR | 00956 | |
| 679809 | JORGE HERNANDEZ COMCEPCION | NINFA DEL MAR | A-3 | | | DORADO | PR | 00646 | |
| 679810 | JORGE HERNANDEZ COSME | 100 VILLAS DE MONTEREY | APARTADO 250 | | | BAYAMON | PR | 00957-3907 | |
| 243827 | JORGE HERNANDEZ DE LEON | Address on file | | | | | | | |
| 679811 | JORGE HERNANDEZ HHHC ALFA RESEARCH & DEV | 7 CALLE JUVENTUD | | | | CAGUAS | PR | 00727-2379 | |
| 243828 | JORGE HERNANDEZ MAIZONET | Address on file | | | | | | | |
| 845501 | JORGE HERNANDEZ MARTINEZ | BARRIO BAJURAS | 5178 CALLE ALBIZU CAMPOS | | | ISABELA | PR | 00662-2131 | |
| 679812 | JORGE HERNANDEZ MEDINA | HC 01 BOX 54325 | | | | CAMUY | PR | 00627 | |
| 243829 | JORGE HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 679813 | JORGE HERNANDEZ ORTIZ | PO BOX 618 | | | | MANATI | PR | 00674 | |
| 679814 | JORGE HERNANDEZ RERFIGERATION | NO 9 EMILIO CASTELLAR | 303 CALLE M PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 679815 | JORGE HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 243830 | JORGE HERNANDEZ TORRES | Address on file | | | | | | | |
| 243831 | JORGE HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 679816 | JORGE HEYLIGER CRUZ | URB VILLA CAROLINA | 86-9 CALLE 69 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243832 | JORGE HIRAM VILLANUEVA GONZALEZ | Address on file | | | | | | | |
| 243833 | JORGE HOMAR RIVERA SANTIAGO | Address on file | | | | | | | |
| 679817 | JORGE HUERTAS MARTINEZ | Address on file | | | | | | | |
| 243834 | JORGE HURTADO ZAMORANO | Address on file | | | | | | | |
| 679818 | JORGE I AGOSTO RODRIGUEZ | HC 02 BOX 9180 | | | | COROZAL | PR | 00783-9708 | |
| 243835 | JORGE I ALCOBA ROSADO | Address on file | | | | | | | |
| 243836 | JORGE I ALICEA COLON | Address on file | | | | | | | |
| 243837 | JORGE I ALONSO RODRIGUEZ | Address on file | | | | | | | |
| 243838 | JORGE I ALVIRA SANTIAGO | Address on file | | | | | | | |
| 679819 | JORGE I AMADOR TOLEDO | HC 5 BOX 18503 | | | | ARECIBO | PR | 00612 | |
| 243839 | JORGE I ARMENTEROS RODRIGUEZ | Address on file | | | | | | | |
| 679820 | JORGE I BURGOS ORTIZ | PO BOX 350 | | | | OROCOVIS | PR | 00720 | |
| 243840 | JORGE I CAJIGAS VAZQUEZ | Address on file | | | | | | | |
| 845502 | JORGE I CARMONA MATOS | URB LAS VEGAS | E6 CALLE 4 | | | CATAÑO | PR | 00962-6503 | |
| 243841 | JORGE I CARMONA MATOS | Address on file | | | | | | | |
| 243842 | JORGE I CRUZ ORTIZ | Address on file | | | | | | | |
| 679821 | JORGE I DELGADO | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 243843 | JORGE I DIAZ GORRITZ | Address on file | | | | | | | |
| 845503 | JORGE I FELICIANO LETRIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603-9742 | |
| 243844 | JORGE I FELIX RODRIGUEZ | Address on file | | | | | | | |
| 243845 | JORGE I GARCIA RIVERA | Address on file | | | | | | | |
| 243846 | JORGE I GAVIRIA LONDONO | Address on file | | | | | | | |
| 243847 | JORGE I HERNANDEZ REYES | Address on file | | | | | | | |
| 243848 | JORGE I JIMENEZ IRIZARRY | Address on file | | | | | | | |
| 679822 | JORGE I JIMENEZ RAMIREZ | PO BOX 1176 | | | | LARES | PR | 00669 | |
| 243849 | JORGE I JIMENEZ RAMIREZ | Address on file | | | | | | | |
| 243850 | JORGE I LUGO OJEDA | Address on file | | | | | | | |
| 679823 | JORGE I LUGO OJEDA | Address on file | | | | | | | |
| 679824 | JORGE I MALDONADO RIVERA | PO BOX 2688 | | | | GUAYNABO | PR | 00970 | |
| 243851 | JORGE I MARTINEZ LUCIANO | Address on file | | | | | | | |
| 243852 | JORGE I MARTINEZ PEREZ | Address on file | | | | | | | |
| 679825 | JORGE I MEDIANA RIVERA | HC 3 BOX 5526 | | | | HUMACAO | PR | 00791-9502 | |
| 243853 | JORGE I MELENDEZ MILLAN | Address on file | | | | | | | |
| 243854 | JORGE I ORTIZ | Address on file | | | | | | | |
| 679826 | JORGE I PADILLA RAMOS | 872 CALLE GUAMANI PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 679827 | JORGE I PAGAN | VIETNAM | 13 CALLE B | | | GUAYNABO | PR | 00965 | |
| 243855 | JORGE I PEREZ GONZALEZ | Address on file | | | | | | | |
| 243856 | JORGE I PEREZ VERA | Address on file | | | | | | | |
| 679828 | JORGE I QUILES ALERS | BDA GANDARA | 21 CALLE 2 | | | PONCE | PR | 00730-2345 | |
| 243857 | JORGE I RAMIREZ MALAVE | Address on file | | | | | | | |
| 243858 | JORGE I RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 243859 | JORGE I RIVAS SEPULVEDA | Address on file | | | | | | | |
| 243860 | JORGE I RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 679829 | JORGE I ROIG TORRES | Address on file | | | | | | | |
| 679830 | JORGE I RUIZ SERRANO | P O BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679831 | JORGE I SANABRIA BRACERO | HC 1 BOX 25143 | | | | CABO ROJO | PR | 00623 | |
| 243861 | JORGE I SANTIAGO FONTANEZ | Address on file | | | | | | | |
| 243862 | JORGE I SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 243863 | JORGE I SANTOS NEGRON | Address on file | | | | | | | |
| 679832 | JORGE I SUAREZ CACERES | URB JARDIN DEL ESTE | 21 CALLE OLIVO | | | NAGUABO | PR | 00718 | |
| 243864 | JORGE I TIRADO GONZALEZ | Address on file | | | | | | | |
| 679833 | JORGE I TIRADO OSPINA | Address on file | | | | | | | |
| 243865 | JORGE I VAZQUEZ NOLASCO | Address on file | | | | | | | |
| 243866 | JORGE I VELEZ NIEVES | Address on file | | | | | | | |
| 243867 | JORGE I, PEIRATS CENDOYA | BANCO POPULAR CENTER | 209 AVE. MUÑOZ RIVERA | SUITE 1901 | | SAN JUAN | PR | 00918 | |
| 679834 | JORGE I. BATIZ | URB. SANTA TERESITA | B N-18 CALLE C | | | PONCE | PR | 00731 | |
| 243868 | JORGE I. LUGO OJEDA | Address on file | | | | | | | |
| 679835 | JORGE I. MARRERO ALAMO | PO BOX 1384 | | | | GUAYNABO | PR | 00965 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1354 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243869 | JORGE I. MENDEZ VELEZ | Address on file | | | | | | | |
| 2152198 | JORGE I. QUINONES | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | | SAN JUAN | PR | 00926 | |
| 243870 | JORGE I. RIVERA CLASS | Address on file | | | | | | | |
| 679836 | JORGE I. RIVERA PEREZ | Address on file | | | | | | | |
| 243871 | JORGE INCLÁN MC CONNIE | Address on file | | | | | | | |
| 243872 | JORGE IRIZARRY CARRASQUILLO | Address on file | | | | | | | |
| 845505 | JORGE IRIZARRY FERRA | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| 679837 | JORGE IRIZARRY FERRA | Address on file | | | | | | | |
| 243873 | JORGE IRIZARRY GORDILS | Address on file | | | | | | | |
| 679838 | JORGE IRIZARRY IRIZARRY | BO EL TUQUE | 55 CALLE 1 | | | PONCE | PR | 00731 | |
| 679839 | JORGE IRIZARRY MEDINA | 243 CALLE PARIS SUITE 1702-3632 | | | | SAN JUAN | PR | 00917 | |
| 243874 | JORGE ISAAC ALVIRA SANTIAGO | Address on file | | | | | | | |
| 679840 | JORGE ITHIER PIZA | JARD DEL CARIBE | 127 C/ 17 | | | PONCE | PR | 00728 | |
| 679841 | JORGE IVAN BURGOS ORTIZ | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 243875 | JORGE IVAN MENDOZA GONZALEZ | Address on file | | | | | | | |
| 679842 | JORGE IVAN RODRIGUEZ | URB ARBOLADA | I 4 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 679843 | JORGE IZQUIERDO ALAVARADO | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | Address on file | | | | | | | |
| 845506 | JORGE J ALGARIN OJEDA | VILLAS DE LOIZA | E8 CALLE 2 | | | CANOVANAS | PR | 00729-4228 | |
| 243876 | JORGE J AMADEO LOPEZ | Address on file | | | | | | | |
| 243877 | JORGE J AMADEO LOPEZ | Address on file | | | | | | | |
| 679844 | JORGE J ANTONETTY DIAZ | PO BOX 603 | | | | JUNCOS | PR | 00777 | |
| 679845 | JORGE J CAPO DIAZ | Address on file | | | | | | | |
| 679846 | JORGE J CARLO MONTALVO | URB TOA ALTA HEIGHTS | AR 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 679848 | JORGE J COLBERG TORO | 2 B 3 MURANO APTS | | | | GUAYNABO | PR | 00970 | |
| 679847 | JORGE J COLBERG TORO | MC 54 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00922 | |
| 679849 | JORGE J COLOMER | MONTE REAL 19 D | | | | SAN JUAN | PR | 00936 | |
| 679850 | JORGE J CRESPO COTTO | C F U 10 URB EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 243878 | JORGE J CRUZ CRUZ | Address on file | | | | | | | |
| 243879 | JORGE J DAVILA LONNEMANN | Address on file | | | | | | | |
| 679851 | JORGE J DIAZ LOPEZ | HC 01 BOX 6337 | | | | GUAYNABO | PR | 00971 | |
| 243880 | JORGE J ESQUILIN CAMPOS | Address on file | | | | | | | |
| 243881 | JORGE J FELIX RODRIGUEZ | Address on file | | | | | | | |
| 679852 | JORGE J FERREIRA VIERA | COND EL ESCORIAL 111 AVE | FD ROOSEVELT APT 18-A | | | SAN JUAN | PR | 00917 | |
| 243882 | JORGE J FIGUEROA FLORES | Address on file | | | | | | | |
| 243883 | JORGE J GALARZA PEREZ | Address on file | | | | | | | |
| 243884 | JORGE J GIRONA MOLINA | Address on file | | | | | | | |
| 243885 | JORGE J GONZALEZ CENTENO | Address on file | | | | | | | |
| 679853 | JORGE J GUSTIN PAGAN | P O BOX 3091 | | | | AGUADILLA | PR | 00605 | |
| 243886 | JORGE J HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 243887 | JORGE J JIMENEZ DEL VALLE | Address on file | | | | | | | |
| 243888 | JORGE J MANFREDI RIVERA | Address on file | | | | | | | |
| 243889 | JORGE J MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 679855 | JORGE J MARXUACH RODRIGUEZ | URB AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| 679856 | JORGE J NOGUERAS / CASILLAS DBA | P O BOX 6047 | | | | MAYAGUEZ | PR | 00681-6047 | |
| 679857 | JORGE J ORTIZ COLON | Address on file | | | | | | | |
| 679858 | JORGE J PEREZ MORALES | BO BAJADERO | 16 CALLE ARANA | | | LARES | PR | 00669 | |
| 243890 | JORGE J PORFIL CARRERO | Address on file | | | | | | | |
| 679859 | JORGE J PUIG JORDAN | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 243891 | JORGE J RAMOS TORRES | Address on file | | | | | | | |
| 243892 | JORGE J RIVERA TORRES | Address on file | | | | | | | |
| 243893 | JORGE J RODRIGUEZ | Address on file | | | | | | | |
| 679860 | JORGE J ROSADO GARCIA | Address on file | | | | | | | |
| 243894 | JORGE J ROSAS CASTILLO | Address on file | | | | | | | |
| 679861 | JORGE J SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 | |
| 679862 | JORGE J SANTIAGO VAZQUEZ | HC 02 BOX 3556 | | | | PONCE | PR | 00731 | |
| 243895 | JORGE J SANTOS MOLINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1355 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243896 | JORGE J SOTO MIRANDA | Address on file | | | | | | | |
| 243897 | JORGE J VALENZUELA HERNANDEZ | Address on file | | | | | | | |
| 679863 | JORGE J VARGAS | MIRAMAR TOWER APT 6 E | CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 679864 | JORGE J VELEZ VARGAS | HC 2 BOX 6948 | | | | JAYUYA | PR | 00650 | |
| 679865 | JORGE J. CRUZ DE JESUS | Address on file | | | | | | | |
| 243898 | JORGE J. CRUZ DE JESUS | Address on file | | | | | | | |
| 243899 | JORGE J. CRUZ DE JESUS | Address on file | | | | | | | |
| 243900 | JORGE J. LÓPEZ LÓPEZ | URB.ADO ALTO B1 CALLE 4 | | | | GUAYNABO | PR | 00966 | |
| 243901 | JORGE J. MALDONADO MUNOZ | Address on file | | | | | | | |
| 243902 | JORGE J. MARRERO FIGUEROA | Address on file | | | | | | | |
| 679866 | JORGE J.RIVERA CAMACHO | Address on file | | | | | | | |
| 679867 | JORGE JANER GARCIA | PO BOX 404 | | | | MANATI | PR | 00674 | |
| 679868 | JORGE JANER SANTANA | VILLA PALMERAS | 410 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915-4303 | |
| 243903 | JORGE JAVIER FIGUEROA FLORES | Address on file | | | | | | | |
| 243904 | JORGE JAVIER PORFIL CRUZ | Address on file | | | | | | | |
| 243905 | JORGE JAVIER ZAPATA RODRIGUEZ | Address on file | | | | | | | |
| 679869 | JORGE JIMENEZ ALICEA | URB BAYAMON GARDENS | L 11 CALLE 15 | | | BAYAMON | PR | 00957-0000 | |
| 679870 | JORGE JIMENEZ CASILLAS | QUINTAS DE CANOVANAS | 547 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 243906 | JORGE JIMENEZ RIVERA | Address on file | | | | | | | |
| 243907 | JORGE JIMENEZ SANCHEZ | Address on file | | | | | | | |
| 679871 | JORGE JORDAN RIVERA | URB EL PLANTIO | A 164 CALLE VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| 679872 | JORGE JOSUE PEREZ RAMIREZ | COMUNIDAD SAN FELIPE | 25 CALLE EMILIO CASTRO | | | LARES | PR | 00669 | |
| 243908 | JORGE JOSUE ROSAS CASTILLO | Address on file | | | | | | | |
| 679873 | JORGE JUAN MALDONADO JIMENEZ | PO BOX 10804 | | | | SAVANNAH | GA | 31412-1004 | |
| 243909 | JORGE JUNCO GALLETTI | Address on file | | | | | | | |
| 679882 | JORGE L ABRAHAM JIMENEZ | HC 1 BOX 6452 | | | | CAMUY | PR | 00627 | |
| 679881 | JORGE L ABRAHAM JIMENEZ | Address on file | | | | | | | |
| 679883 | JORGE L ACEVEDO OCASIO | PO BOX 1871 | | | | LARES | PR | 00669 | |
| 243910 | JORGE L ADORNO ALEJANDRO | Address on file | | | | | | | |
| 243911 | JORGE L AGOSTO AGOSTO | Address on file | | | | | | | |
| 243912 | JORGE L AGOSTO NOGUE | Address on file | | | | | | | |
| 243913 | JORGE L ALDEA PIETRI | Address on file | | | | | | | |
| 679884 | JORGE L ALEMAN BIGIO | URB INTERAMERICANA GARDENS | APT A 3 EDIF A 10 | | | SAN JUAN | PR | 00926 | |
| 679885 | JORGE L ALICEA SANTOS | Address on file | | | | | | | |
| 243914 | JORGE L ALIER LOPEZ | Address on file | | | | | | | |
| 679874 | JORGE L ALLENDE FUENTES | URB REXVILLE C7 F3 | | | | BAYAMON | PR | 00957 | |
| 243915 | JORGE L ALMODOVAR LUCENA | Address on file | | | | | | | |
| 679886 | JORGE L ALOMAR COLON | P O BOX 1084 | | | | SALINAS | PR | 00751-0774 | |
| 679887 | JORGE L ALSINA LETOURNEAUT | V 12 CALLE CORAL | LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 679888 | JORGE L ALVARADO CARABALLO | BDA GUAYDIA | 161 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 679889 | JORGE L ALVARADO IGLESIAS | Address on file | | | | | | | |
| 679890 | JORGE L ALVAREZ CASTRO | P O BOX 438 | | | | FAJARDO | PR | 00738 | |
| 679891 | JORGE L ANDUJAR FIGUEROA | Address on file | | | | | | | |
| 679892 | JORGE L ANDUJAR RIVERA | PO BOX 727 | | | | JAYUYA | PR | 00664 | |
| 243916 | JORGE L ANIBARRO SOTO | Address on file | | | | | | | |
| 243917 | JORGE L APONTE ARROYO | Address on file | | | | | | | |
| 243918 | JORGE L APONTE ORTIZ' | Address on file | | | | | | | |
| 243920 | JORGE L AQUIRRE PAGAN | Address on file | | | | | | | |
| 243921 | JORGE L ARCE ROSA | Address on file | | | | | | | |
| 243922 | JORGE L ARROYO HATCH | Address on file | | | | | | | |
| 243923 | JORGE L ARZOLA RIVERA | Address on file | | | | | | | |
| 845507 | JORGE L ASCENCIO PAGAN | HC 1 BOX 30823 | | | | CABO ROJO | PR | 00623 | |
| 679893 | JORGE L AVILES RODRIGUEZ | HC 02 BOX 6323 | | | | BARRANQUITAS | PR | 00794 | |
| 679894 | JORGE L AVILES SERRANO | URB LEVITOWN LAKES | HM 43 CALLE RAMON MORLA | | | TOA BAJA | PR | 00947-3747 | |
| 845508 | JORGE L AYALA ACEVEDO | EST DE TORUGUERO | 542 CALLE TULIPA | | | VEGA BAJA | PR | 00693-3640 | |
| 243924 | JORGE L BACO MATOS | Address on file | | | | | | | |
| 679895 | JORGE L BAERGA AGUIRRE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 679896 | JORGE L BAEZ | PO BOX 32192 | | | | PONCE | PR | 00732-2192 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1356 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679897 | JORGE L BAEZ FIGUEROA | HC 764 BOX 8381 | | | | PATILLAS | PR | 00723 | |
| 243925 | JORGE L BAEZ LUCIANO | Address on file | | | | | | | |
| 679898 | JORGE L BAEZ MENDEZ | Address on file | | | | | | | |
| 243926 | JORGE L BAEZ MORALES | Address on file | | | | | | | |
| 679899 | JORGE L BAEZ TORRES | P O BOX 427 | | | | YAUCO | PR | 00698 | |
| 679900 | JORGE L BARRETO BOSQUE | HC 2 BOX 18888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 679901 | JORGE L BATISTA SERRANO | Address on file | | | | | | | |
| 679902 | JORGE L BAUERMEISTER MARRERO | 202 A CALLE SAN JUSTO PMB 107 | | | | SAN JUAN | PR | 00901 | |
| 243927 | JORGE L BECERRIL RODRIGUEZ | Address on file | | | | | | | |
| 243928 | JORGE L BELLIDO LOPEZ | Address on file | | | | | | | |
| 679903 | JORGE L BERNAL RAMIREZ | URB LOS MAESTROS | 8590 CALLE MARTIN CORCHADO | | | PONCE | PR | 00717-0245 | |
| 679904 | JORGE L BERRIOS GARCIA | PMB 25 PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 679905 | JORGE L BERRIOS NEGRON | URB CAGUAX | K 25 CALLE YOCAHU | | | CAGUAS | PR | 00725 | |
| 679906 | JORGE L BERRIOS PEREZ | EXT VILLA DE LOIZA | GG1 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 679907 | JORGE L BERRIOS RIVERA | URB. REXVILLE | L-1 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 845509 | JORGE L BETANCOURT RIVERA | MANSIONES CAROLINA | UU18 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 679908 | JORGE L BEYLEY PAGAN | REPARTO METROPOLITANO | SE 888 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 243929 | JORGE L BOBADILLA ESPINAL | Address on file | | | | | | | |
| 679909 | JORGE L BONILLA | HC 1 BOX 4004 | | | | VILLALBA | PR | 00766 | |
| 679910 | JORGE L BONILLA CANDELARIA | BOX 622 | | | | AGUADA | PR | 00602 | |
| 679911 | JORGE L BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 243930 | JORGE L BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 243931 | JORGE L BOURDON FELICIANO | Address on file | | | | | | | |
| 243932 | JORGE L BOURDON FELICIANO | Address on file | | | | | | | |
| 679912 | JORGE L BRACERO CASTILLO | REPARTO VALENCIA | F 43 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 679913 | JORGE L BRUNO DUARTE | URB CAPARRA TERRACE | 1253 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 679914 | JORGE L BUONOMI DAVILA | PO BOX 402 | | | | GURABO | PR | 00778 | |
| 243933 | JORGE L BURGOS CARDONA | Address on file | | | | | | | |
| 679915 | JORGE L CABAN | Address on file | | | | | | | |
| 845510 | JORGE L CALDERO SANCHEZ | URB HILLSIDE | C36 CALLE 2A | | | SAN JUAN | PR | 00926-5206 | |
| 243934 | JORGE L CALDERON SERRANO | Address on file | | | | | | | |
| 243935 | JORGE L CAMACHO | Address on file | | | | | | | |
| 243936 | JORGE L CAMACHO SEIJO | Address on file | | | | | | | |
| 679916 | JORGE L CAMPOS | RES JARD DE TRUJILLO ALTO | EDIF F APTO 706 | | | TRUJILLO ALTO | PR | 00976 | |
| 679917 | JORGE L CANDELARIA SANTIAGO | BONEVILLE HEIGHTS C-12 CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 243937 | JORGE L CAPO MATOS | Address on file | | | | | | | |
| 243938 | JORGE L CARBO VARGAS | Address on file | | | | | | | |
| 243939 | JORGE L CARDONA BELTRAN | Address on file | | | | | | | |
| 679918 | JORGE L CARDONA PAGAN | VILLA NAVARRA | 606 CALLE VICTOR MORALES | | | SAN JUAN | PR | 00924 | |
| 243940 | JORGE L CARDONA PAGAN | Address on file | | | | | | | |
| 243941 | JORGE L CARMONA BENITEZ | Address on file | | | | | | | |
| 243942 | JORGE L CARMONA BENITEZ | Address on file | | | | | | | |
| 243943 | JORGE L CARRASQUILLO | Address on file | | | | | | | |
| 679919 | JORGE L CARRERA LOPEZ | PO BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 243944 | JORGE L CARRILLO PAGAN | Address on file | | | | | | | |
| 679920 | JORGE L CARRION VELEZ | HC 01 BOX 7071 | | | | GURABO | PR | 00778 | |
| 679921 | JORGE L CARTAGENA MARCANO | BDA SAN LUIS | 94 JERUSALEM | | | AIBONITO | PR | 00705 | |
| 679922 | JORGE L CASADO CRUZ | Address on file | | | | | | | |
| 679923 | JORGE L CASAS | HC 43 BOX 12087 | | | | CAYEY | PR | 00736-9238 | |
| 679924 | JORGE L CASES RODRIGUEZ | LOS FRAILES | C 10 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 679925 | JORGE L CASIANO TORRES | VILLAS DE LEVITTOWN | A18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 679926 | JORGE L CASTILLO CORREA | VILLA SANTOS | 68 CALLE 3 | | | LOIZA | PR | 00772 | |
| 243945 | JORGE L CASTRO | Address on file | | | | | | | |
| 679927 | JORGE L CASTRO MARTE | Address on file | | | | | | | |
| 679928 | JORGE L CATALA QUILES | URB COUNTRY CLUB | GS 62 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 243947 | JORGE L CEDENO DE JESUS | Address on file | | | | | | | |
| 679929 | JORGE L CEPEDA ESCOLAR | Address on file | | | | | | | |
| 679930 | JORGE L CEPEDA RIVERA | HC 1 BOX 2004 | | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1357 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679931 | JORGE L CINTRON | BO CEDRO ARRIBA | BOX 225 | | | NARANJITO | PR | 00719 | |
| 243948 | JORGE L CINTRON CINTRON | Address on file | | | | | | | |
| 679932 | JORGE L CINTRON MELENDEZ | Address on file | | | | | | | |
| 243949 | JORGE L CINTRON TORRES | Address on file | | | | | | | |
| 243950 | JORGE L CLASS LOPEZ | Address on file | | | | | | | |
| 679933 | JORGE L CLAUDIO AMBERT | MANSIONES REALES | A 14 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 243951 | JORGE L COLLADO ACOSTA | Address on file | | | | | | | |
| 679934 | JORGE L COLON ADORNO | Address on file | | | | | | | |
| 679935 | JORGE L COLON ARCE | URB. EL COMANDANTE | 933 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 679936 | JORGE L COLON COLON | HC 01 BOX 5617 | | | | BARRANQUITAS | PR | 00794 | |
| 243952 | JORGE L COLON COLON | Address on file | | | | | | | |
| 845511 | JORGE L COLON LOPEZ | HC 4 BOX 5471 | | | | GUAYNABO | PR | 00971-9519 | |
| 243953 | JORGE L COLON MATEO | Address on file | | | | | | | |
| 243954 | JORGE L COLON MULERO | Address on file | | | | | | | |
| 679937 | JORGE L COLON NIEVES | Address on file | | | | | | | |
| 243955 | JORGE L COLON NIEVES | Address on file | | | | | | | |
| 679938 | JORGE L COLON PEREIRA | URB BELLA VISTA GARDEN | CALLE 11 G22 | | | BAYAMON | PR | 00957 | |
| 243956 | JORGE L COLON RIVERA | Address on file | | | | | | | |
| 679940 | JORGE L COLON RODRIGUEZ | HC 01 BOX 5229 | | | | CANOVANAS | PR | 00729 | |
| 679939 | JORGE L COLON RODRIGUEZ | Address on file | | | | | | | |
| 243957 | JORGE L COLON SOTO | Address on file | | | | | | | |
| 679941 | JORGE L CONCEPCION COLON | PO BOX 714 | | | | COMERIO | PR | 00782 | |
| 679942 | JORGE L CORCHADO COLON | COM SONUCO | 365 CALLE CIDRA | | | ISABELA | PR | 00662 | |
| 679943 | JORGE L CORDERO RAMOS | HC 3 BOX 30343 | | | | HATILLO | PR | 00659 | |
| 679944 | JORGE L CORDERO SOTO | PO BOX 360447 | | | | SAN JUAN | PR | 00936 | |
| 679945 | JORGE L COREANO CRESPO | P O BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 679946 | JORGE L CORREA VELEZ | Address on file | | | | | | | |
| 679947 | JORGE L CORTES GALARZA | Address on file | | | | | | | |
| 679948 | JORGE L CORTES QUILES | Address on file | | | | | | | |
| 243958 | JORGE L CORTES SOTO | Address on file | | | | | | | |
| 243959 | JORGE L CORTES SOTO | Address on file | | | | | | | |
| 845512 | JORGE L CORUJO JUAN | URB SANTA ELENA | E8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 243960 | JORGE L COSME LOPEZ | Address on file | | | | | | | |
| 679949 | JORGE L COTTO PEREZ | BO BAYAMONCITO | SECTOR PARC CARR 156 INT 73 | | | AGUAS BUENAS | PR | 00703 | |
| 243961 | JORGE L COTTY ARROYO | Address on file | | | | | | | |
| 243962 | JORGE L COUTTO GONZALEZ | Address on file | | | | | | | |
| 679950 | JORGE L CRESPO GALAN | Address on file | | | | | | | |
| 679951 | JORGE L CRESPO MANDRY | HC 763 BOX 3005 | | | | PATILLAS | PR | 00723 | |
| 243963 | JORGE L CRESPO PEREZ | Address on file | | | | | | | |
| 679953 | JORGE L CRUZ ACEVEDO | HC 1 BOX 5615 | | | | CIALES | PR | 00638 | |
| 243964 | JORGE L CRUZ ACEVEDO | Address on file | | | | | | | |
| 243965 | JORGE L CRUZ BONANO | Address on file | | | | | | | |
| 679954 | JORGE L CRUZ COLON | Address on file | | | | | | | |
| 679952 | JORGE L CRUZ LOPEZ | BO DAGUAO ARRIBA | HC 55 BOX 23284 | | | CEIBA | PR | 00735 | |
| 243966 | JORGE L CRUZ MARTINEZ | Address on file | | | | | | | |
| 679956 | JORGE L CRUZ RIVERA | BO OBRERO | CALLE DOLORES 7 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 679955 | JORGE L CRUZ RIVERA | Address on file | | | | | | | |
| 243967 | JORGE L DAVILA TORRES | Address on file | | | | | | | |
| 679957 | JORGE L DAVILA VAZQUEZ | URB BELLOMONTE | E-17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 243968 | JORGE L DAVILA VELEZ | Address on file | | | | | | | |
| 243969 | JORGE L DE JESUS COLON | Address on file | | | | | | | |
| 243970 | JORGE L DE JESUS COLON | Address on file | | | | | | | |
| 243971 | JORGE L DE JESUS DIAZ | Address on file | | | | | | | |
| 243972 | JORGE L DE JESUS GOMEZ | Address on file | | | | | | | |
| 679958 | JORGE L DE JESUS LOPEZ | COND MANSIONES DE GARDENS HILLS | APT 15 D | | | GUAYNABO | PR | 00969 | |
| 243973 | JORGE L DE JESUS LOPEZ | Address on file | | | | | | | |
| 243974 | JORGE L DE JESUS MARTINEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1358 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243975 | JORGE L DE JESUS REYES | Address on file | | | | | | | |
| 243976 | JORGE L DE JESUS SANTIAGO | Address on file | | | | | | | |
| 679959 | JORGE L DELGADO | URB PASEO DE SAN LORENZO | 903 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 845513 | JORGE L DELGADO AMARO | BARRIO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976 | |
| 679960 | JORGE L DELGADO FORASTIER | B5 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738-3715 | |
| 679961 | JORGE L DELGADO HYLAND | 4 ALTOS CALLE SANTIAGO | | | | FAJARDO | PR | 00735 | |
| 243977 | JORGE L DIAZ ALICEA | Address on file | | | | | | | |
| 679962 | JORGE L DIAZ BONILLA | PDM PALMAS REALES I | | | | HUMACAO | PR | 00791 | |
| 679963 | JORGE L DIAZ DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 845514 | JORGE L DIAZ DIAZ DBA TALLER DIAZ | HC 2 BOX 5095 | | | | COMERIO | PR | 00782-9617 | |
| 243978 | JORGE L DIAZ DOMINICCI | Address on file | | | | | | | |
| 679964 | JORGE L DIAZ FLORES | HC 1 BOX 7674 | | | | AGUAS BUENAS | PR | 00703 | |
| 679357 | JORGE L DIAZ PADRO | PO BOX 341 | | | | CIALES | PR | 00638-0341 | |
| 243979 | JORGE L DIAZ PAGAN | Address on file | | | | | | | |
| 679965 | JORGE L DIAZ RAMOS | Address on file | | | | | | | |
| 845515 | JORGE L DIAZ REVERON | PO BOX 191093 | | | | SAN JUAN | PR | 00919-1093 | |
| 679966 | JORGE L DIAZ RUIZ | PO BOX331091 | ATOCHA STATION | | | PONCE | PR | 00731 | |
| 679967 | JORGE L DIAZ TORRES | PO BOX 269 | | | | OROCOVIS | PR | 00720 | |
| 243980 | JORGE L DIAZ TORRES | Address on file | | | | | | | |
| 679968 | JORGE L DIAZ VAZQUEZ | JARDINES DE CAYEY I | BLOQUE A #8 | | | CAYEY | PR | 00736 | |
| 679969 | JORGE L DIAZ VELEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 845516 | JORGE L DOMENECH PEREZ | Urb. Altamesa | #1430 Calle San Gregorio | | | SAN JUAN | PR | 00921 | |
| 243981 | JORGE L DOMINGUEZ GONZALEZ | Address on file | | | | | | | |
| 243982 | JORGE L DOMINGUEZ MORALES | Address on file | | | | | | | |
| 243983 | JORGE L DOMINGUEZ ORTIZ | Address on file | | | | | | | |
| 243984 | JORGE L DOMINGUEZ TRISTANI | Address on file | | | | | | | |
| 679970 | JORGE L DONES CARRASQUILLO | JARDINES DE PALMAREJO | 28 CALLE LL 7 | | | CANOVANAS | PR | 00729 | |
| 679971 | JORGE L DONES CARRASQUILLO | RES ALEJANDRINO | 2015 CARR 177 APT 237 | | | GUAYNABO | PR | 00969 | |
| 679972 | JORGE L DUMENG MÉNDEZ | PO BOX 665 | | | | MOCA | PR | 00676 | |
| 679973 | JORGE L ECHEVARRIA BONHOMME | VENUS GARDENS | 1722 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 243985 | JORGE L ELGUERA | Address on file | | | | | | | |
| 243986 | JORGE L ENCARNACION | Address on file | | | | | | | |
| 679974 | JORGE L ENCARNACION REXACH | Address on file | | | | | | | |
| 243987 | JORGE L ENCARNACION SIACA | Address on file | | | | | | | |
| 679975 | JORGE L ESCRIBANO MEDINA | PO BOX 361101 | | | | SAN JUAN | PR | 00936 | |
| 679976 | JORGE L ESPADA BERNARDI | URB SAVANNAH REAL | 3 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754 | |
| 243988 | JORGE L ESPADA MUNOZ | Address on file | | | | | | | |
| 243989 | JORGE L ESPINOSA SANTIAGO | Address on file | | | | | | | |
| 679977 | JORGE L ESTRADA GONZALEZ | URB JARDINES DE PALMAREJO | HH 4 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 679978 | JORGE L ESTRADA RIVERA | Address on file | | | | | | | |
| 243990 | JORGE L ESTRADA VARGAS/MAXIMO SOLAR | Address on file | | | | | | | |
| 243991 | JORGE L ESTRELLA GUERRERO | Address on file | | | | | | | |
| 243992 | JORGE L FALCON | Address on file | | | | | | | |
| 243993 | JORGE L FANTAUZZI MARTINEZ | Address on file | | | | | | | |
| 243994 | JORGE L FARINACCI | Address on file | | | | | | | |
| 243995 | JORGE L FERNÁNDEZ DÍAZ | Address on file | | | | | | | |
| 679979 | JORGE L FERNANDEZ QUIXONES | URB BELMONTE | 62 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 243996 | JORGE L FERNANDEZ REYES | Address on file | | | | | | | |
| 243997 | JORGE L FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 243998 | JORGE L FIGHUEROA RIVERA | Address on file | | | | | | | |
| 243999 | JORGE L FIGUEROA | Address on file | | | | | | | |
| 244000 | JORGE L FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 679980 | JORGE L FIGUEROA PESQUERA | URB SUMMIT HILLS | 1674 CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 244001 | JORGE L FIGUEROA RAMOS | Address on file | | | | | | | |
| 679981 | JORGE L FIGUEROA RIVERA | P O BOX 969 | | | | ADJUNTAS | PR | 00705 | |
| 679982 | JORGE L FIGUEROA ROSADO | Address on file | | | | | | | |
| 845517 | JORGE L FLORES DE JESUS | 1802 PASEO DE LA REINA | | | | PONCE | PR | 00716-2422 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244002 | JORGE L FLORES DE JESUS | Address on file | | | | | | | |
| 244003 | JORGE L FLORES MORALES | Address on file | | | | | | | |
| 244004 | JORGE L FLORES MORALES | Address on file | | | | | | | |
| 244005 | JORGE L FLORES TORRES | Address on file | | | | | | | |
| 679983 | JORGE L FUENTES MOLINA | PO BOX 9179 | | | | ARECIBO | PR | 00613-9179 | |
| 679984 | JORGE L FUENTES RODRIGUEZ | URB VILLA DEL CARMEN | R 13 CALLE 28 | | | PONCE | PR | 00731 | |
| 679985 | JORGE L FUENTES SANCHEZ | URB VERDEMAR | C 654 CALLE 21 | | | PUNTA SANTIAGO | PR | 00741-2218 | |
| 244006 | JORGE L GALARZA DONES | Address on file | | | | | | | |
| 679986 | JORGE L GALARZA RIVERA | 2 B 12 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 244007 | JORGE L GARCIA ALARRAN | Address on file | | | | | | | |
| 679987 | JORGE L GARCIA BONILLA | VILLA CAROLINA | BLQ 15 23 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 679988 | JORGE L GARCIA ESPINOSA | URB SANTA JUANA | II X-6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 244008 | JORGE L GARCIA FANETT | Address on file | | | | | | | |
| 679989 | JORGE L GARCIA MANGUAL | PO BOX 171 | | | | JUNCOS | PR | 00777 | |
| 244009 | JORGE L GARCIA MANGUAL | Address on file | | | | | | | |
| 679990 | JORGE L GARCIA ORTIZ Y CARMEN ZAMBRANA | Address on file | | | | | | | |
| 244010 | JORGE L GARCIA RIVERA | Address on file | | | | | | | |
| 679991 | JORGE L GARCIA ZAYAS | HC 1 BOX 4266 | | | | VILLALBA | PR | 00766-9712 | |
| 679992 | JORGE L GAVILLAN VAZQUEZ | 704 SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 679993 | JORGE L GERENA MENDEZ | PMB 256-2135 CARR.2 SUITE-15 | | | | BAYAMON | PR | 00959-5259 | |
| 679994 | JORGE L GINORIO LEON | HC 03 BOX 11717 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 679995 | JORGE L GOMEZ CENTENO | GARROCHALES | HC 01 BOX 4811 | | | BARCELONETA | PR | 00617 | |
| 679997 | JORGE L GONZALEZ | PO BOX 736 | | | | ROSARIO | PR | 00636 | |
| 679998 | JORGE L GONZALEZ | RR 3 BOX 10983 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 679996 | JORGE L GONZALEZ | Address on file | | | | | | | |
| 679999 | JORGE L GONZALEZ / LUIS RUIZ GONZALEZ | P O BOX 142174 | | | | ARECIBO | PR | 00614-2174 | |
| 680000 | JORGE L GONZALEZ / RES C/ LIZZIE GRAHAM | 7MA SECCION LEVITTOWN LAKES | HG 32 MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 244011 | JORGE L GONZALEZ BURGOS | Address on file | | | | | | | |
| 244012 | JORGE L GONZALEZ CRUZ | Address on file | | | | | | | |
| 680001 | JORGE L GONZALEZ GARCIA | PO BOX 160 | | | | COAMO | PR | 00769-0160 | |
| 680002 | JORGE L GONZALEZ GONZALEZ | HC 4 BOX 45515 | | | | CAGUAS | PR | 00725 | |
| 680003 | JORGE L GONZALEZ HUERTAS | P O BOX 900 | | | | JAYUYAS | PR | 00664 | |
| 244013 | JORGE L GONZALEZ MEDERO | Address on file | | | | | | | |
| 244014 | JORGE L GONZALEZ MENDEZ | Address on file | | | | | | | |
| 244015 | JORGE L GONZALEZ NIEVES | Address on file | | | | | | | |
| 244016 | JORGE L GONZALEZ ORTIZ | Address on file | | | | | | | |
| 680004 | JORGE L GONZALEZ OTERO | HC 3 BOX 18567 | | | | RIO GRANDE | PR | 00745 | |
| 244017 | JORGE L GONZALEZ OTERO | Address on file | | | | | | | |
| 244018 | JORGE L GONZALEZ PEREZ | Address on file | | | | | | | |
| 244019 | JORGE L GONZALEZ QUINONES | Address on file | | | | | | | |
| 244020 | JORGE L GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 244021 | JORGE L GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 244022 | JORGE L GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 680005 | JORGE L GONZALEZ RIVERA | COLINAS SAN ANDRES | 9 | | | UTUADO | PR | 00641 | |
| 244023 | JORGE L GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 244024 | JORGE L GONZALEZ SANTOS | Address on file | | | | | | | |
| 680006 | JORGE L GONZALEZ VILCHES | PO BOX 3381 | | | | AGUADILLA | PR | 00605 | |
| 244025 | JORGE L GONZALEZ VILLAMIL | Address on file | | | | | | | |
| 680007 | JORGE L GUISTI SERNA | VILLA CAROLINA | 173 7 CALLE 439 | | | CAROLINA | PR | 00979 | |
| 680008 | JORGE L GUTIERREZ BARRIOS | Address on file | | | | | | | |
| 244026 | JORGE L GUZMAN DIAZ | Address on file | | | | | | | |
| 680009 | JORGE L GUZMAN LUGO | VILLA EL ENCANTO | H 36 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 680010 | JORGE L HERNANDEZ PADILLA | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 680011 | JORGE L HERNANDEZ | URB TINTILLO GARDENS | B 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 680012 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 1559 | | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1360 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680013 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 392 | | | | JUANA DIAZ | PR | 00795 | |
| 680014 | JORGE L HERNANDEZ COLON | RR 3 BOX 10346 | | | | TOA ALTA | PR | 00953 | |
| 845518 | JORGE L HERNANDEZ CUBA | URB METROPOLIS | S22 CALLE 27 | | | CAROLINA | PR | 00987-7459 | |
| 244028 | JORGE L HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 244029 | JORGE L HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 244030 | JORGE L HERNANDEZ TORRES | Address on file | | | | | | | |
| 680015 | JORGE L HERNANDEZ VEGA | P O BOX 618 | | | | MANATI | PR | 00674 | |
| 680016 | JORGE L IBARRA RAMOS | URB SILVIA | A6 CALLE 9 | | | COROZAL | PR | 00783 | |
| 680018 | JORGE L III DEL VALLE RIVERA | H5 CALLE 6 URB LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 680017 | JORGE L III DEL VALLE RIVERA | PO BOX 190328 | | | | SAN JUAN | PR | 00919 0328 | |
| 845519 | JORGE L IRIZARRY MADERA | PO BOX 196 | | | | LARES | PR | 00669 | |
| 244031 | JORGE L IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 244032 | JORGE L JIMENEZ BERRIOS | Address on file | | | | | | | |
| 244033 | JORGE L JIMENEZ BERRIOS | Address on file | | | | | | | |
| 244034 | JORGE L LA TORRE RUIZ | Address on file | | | | | | | |
| 680019 | JORGE L LABOY PEREZ | URB ROYL TOWN Z 4 | CALLE 34 | | | BAYAMON | PR | 00956 | |
| 680020 | JORGE L LANDING MIRANDA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4402 | |
| 244036 | JORGE L LANDRON | Address on file | | | | | | | |
| 680021 | JORGE L LAUREANO HERNANDEZ | COND J O M | APARTMENTS 147 | | | CAGUAS | PR | 00725 | |
| 680022 | JORGE L LEBRON COLON | HC 2 BOX 4563 | | | | GUAYAMA | PR | 00784 | |
| 244038 | JORGE L LEBRON CRUZ | Address on file | | | | | | | |
| 680023 | JORGE L LEBRON LEBRON | PO BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 244039 | JORGE L LEBRON OTERO | Address on file | | | | | | | |
| 244040 | JORGE L LIZARDI LOPEZ | Address on file | | | | | | | |
| 680024 | JORGE L LOPEZ FLORES | URB EL VEDADO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918-3228 | |
| 680025 | JORGE L LOPEZ PABON | P O BOX 836 | | | | COTO LAUREL | PR | 00780 | |
| 680026 | JORGE L LOPEZ RIVERA | HC 1 BOX 5441 | | | | CIALES | PR | 00638 | |
| 244042 | JORGE L LOPEZ RIVERA | Address on file | | | | | | | |
| 244043 | JORGE L LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 680027 | JORGE L LOPEZ ROSA | URB LEVITTOWN | AT 2 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 244044 | JORGE L LOPEZ SANTIAGO | Address on file | | | | | | | |
| 680029 | JORGE L LOPEZ VARGAS | BO ARENALES BAJO | 82 RUTA 5 | | | ISABELA | PR | 00662 | |
| 680028 | JORGE L LOPEZ VARGAS | Address on file | | | | | | | |
| 244045 | JORGE L LORA AQUINO | Address on file | | | | | | | |
| 679875 | JORGE L LOZADA MARTINEZ | HC 645 BOX 5293 | | | | TRUJILLO ALTO | PR | 00976 | |
| 680030 | JORGE L LUCENA BETANCOURT | PO BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 680031 | JORGE L LUCENA VELEZ | HC 01 BOX 8043 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 244046 | JORGE L LUGO ORTIZ | Address on file | | | | | | | |
| 680032 | JORGE L LUGO VAZQUEZ | URB VILLA CAROLINA | 17 CALLE 94 BLQ 97 | | | CAROLINA | PR | 00985 | |
| 244047 | JORGE L LUNA MORENO | Address on file | | | | | | | |
| 244048 | JORGE L MACHADO ACEVEDO | Address on file | | | | | | | |
| 680033 | JORGE L MADERA CORTES | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 680034 | JORGE L MALAVE COSME | P O BOX 1527 | | | | CIDRA | PR | 00739 | |
| 244049 | JORGE L MALAVE SAMOT / MARISOL SAMOT | Address on file | | | | | | | |
| 680035 | JORGE L MALDONADO MEDINA | HC 7 BOX 2543 | | | | PONCE | PR | 00731 | |
| 244050 | JORGE L MALDONADO PAGAN | Address on file | | | | | | | |
| 680036 | JORGE L MANRIQUE PINEDA | URB BALDRICH 582 | CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 244052 | JORGE L MARCHAND HEREDIA | Address on file | | | | | | | |
| 244053 | JORGE L MARIN CORTES | Address on file | | | | | | | |
| 244054 | JORGE L MARQUEZ MUNIZ | Address on file | | | | | | | |
| 680037 | JORGE L MARRERO COLON | Address on file | | | | | | | |
| 244055 | JORGE L MARRERO NIEVES | Address on file | | | | | | | |
| 244056 | JORGE L MARTES COLON | Address on file | | | | | | | |
| 680039 | JORGE L MARTINEZ | 415 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 680040 | JORGE L MARTINEZ | HC 43 BOX 10640 | | | | CAYEY | PR | 00736 | |
| 680038 | JORGE L MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1361 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 680041 | JORGE L MARTINEZ ANDUJAR | PO BOX 280 | | | | ANGELES | PR | 00611 | |
| 680042 | JORGE L MARTINEZ ARCE | JARDINES DEL CARIBE | KK 17 CALLE 37 | | | PONCE | PR | 00728 | |
| 680043 | JORGE L MARTINEZ ECHEVARRIA | Address on file | | | | | | | |
| 680044 | JORGE L MARTINEZ LOPEZ | PO BOX 105 | | | | CABO ROJO | PR | 00623 | |
| 680045 | JORGE L MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 680046 | JORGE L MARTINEZ ORTIZ | Address on file | | | | | | | |
| 244057 | JORGE L MAS MARRERO | Address on file | | | | | | | |
| 244058 | JORGE L MATOS AVILES | Address on file | | | | | | | |
| 244059 | JORGE L MATOS FRANCIS | Address on file | | | | | | | |
| 244060 | JORGE L MATTA / MARIA A GONZALEZ | Address on file | | | | | | | |
| 680047 | JORGE L MAYSONET CORA | Address on file | | | | | | | |
| 680048 | JORGE L MEDINA CAPPA | PO BOX 7859 | | | | PONCE | PR | 00732 | |
| 680049 | JORGE L MEDINA LOPEZ | PO BOX 2384 | | | | GUAYNABO | PR | 00970 | |
| 680050 | JORGE L MEDINA PACHECO | P O BOX 7859 | | | | PONCE | PR | 00732 | |
| 680051 | JORGE L MEDINA PEREZ | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 680052 | JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | M5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 244061 | JORGE L MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 244062 | JORGE L MELENDEZ SANTOS | Address on file | | | | | | | |
| 244063 | JORGE L MELENDEZ SANTOS | Address on file | | | | | | | |
| 680053 | JORGE L MELETICHE ORTIZ | Address on file | | | | | | | |
| 680054 | JORGE L MELETICHE ORTIZ | Address on file | | | | | | | |
| 244064 | JORGE L MENDEZ GERENA | Address on file | | | | | | | |
| 244065 | JORGE L MENDIN MARIN | Address on file | | | | | | | |
| 244066 | JORGE L MENDIN MARIN | Address on file | | | | | | | |
| 680055 | JORGE L MENDOZA TORRES | HC 1 BOX 3734 | | | | SANTA ISABEL | PR | 00757 | |
| 680056 | JORGE L MERCADO AVILES | Address on file | | | | | | | |
| 244067 | JORGE L MERCADO AVILES | Address on file | | | | | | | |
| 680057 | JORGE L MERCADO MOLINA | ALTURAS DE FLAMBOYAN | H 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 680058 | JORGE L MERCADO RODRIGUEZ | URB LA LULA | A 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 244068 | JORGE L MERCADO SANTIAGO | Address on file | | | | | | | |
| 680060 | JORGE L MIRANDA CARBONELL | BO MARTIN GONZALEZ K 3 H 0 | | | | CAROLINA | PR | 00986 | |
| 244069 | JORGE L MIRANDA CRUZ | Address on file | | | | | | | |
| 244070 | JORGE L MIRANDA FEBLES | Address on file | | | | | | | |
| 244071 | JORGE L MIRANDA NORRIS | Address on file | | | | | | | |
| 244072 | JORGE L MIRANDA PADILLA | Address on file | | | | | | | |
| 244073 | JORGE L MIRANDA ROSADO | Address on file | | | | | | | |
| 244074 | JORGE L MOJICA COLON | Address on file | | | | | | | |
| 845520 | JORGE L MOJICA HERNANDEZ | URB BRISAS DEL PRADO | 124 CALLE NILO | | | JUNCOS | PR | 00777-9400 | |
| 244075 | JORGE L MOLINA | Address on file | | | | | | | |
| 680061 | JORGE L MOLINA GOMEZ | URB VILLA JUSTICIA | D26 CALLE RIVERA ESQ APONTE | | | CAROLINA | PR | 00985 | |
| 244076 | JORGE L MOLINARI | Address on file | | | | | | | |
| 244077 | JORGE L MONTALVO | Address on file | | | | | | | |
| 244078 | JORGE L MONTALVO ORTIZ | Address on file | | | | | | | |
| 680062 | JORGE L MORALES LOPEZ | PO BOX 286 | | | | AGUADA | PR | 00602 | |
| 680063 | JORGE L MORALES ORTIZ | BOX 787 | | | | SAN SEBASTIAN | PR | 00676 | |
| 244080 | JORGE L MORALES ORTIZ | Address on file | | | | | | | |
| 680064 | JORGE L MORALES PEREZ | Address on file | | | | | | | |
| 244081 | JORGE L MORALES QUINONES | Address on file | | | | | | | |
| 244082 | JORGE L MORALES SOLER | Address on file | | | | | | | |
| 244083 | JORGE L MORALES VAZQUEZ | Address on file | | | | | | | |
| 680065 | JORGE L MORALES ZAYAS | PARCELAS FALU 293 CALLE 34 | | | | SAN JUAN | PR | 00924-3128 | |
| 244084 | JORGE L MORENO GARCIA | Address on file | | | | | | | |
| 244085 | JORGE L MORIS LOPEZ | Address on file | | | | | | | |
| 244086 | JORGE L MOYA PEREZ | Address on file | | | | | | | |
| 244087 | JORGE L MOYENO PEREZ | Address on file | | | | | | | |
| 244088 | JORGE L MUNOZ APONTE | Address on file | | | | | | | |
| 244089 | JORGE L NARANJO CONCEPCION | Address on file | | | | | | | |
| 680066 | JORGE L NARVAEZ GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1362 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680067 | JORGE L NATER MALDONADO | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 680068 | JORGE L NAVARRO | BO SAINT JUST 224 | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 680069 | JORGE L NEGRON APONTE | PO BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680070 | JORGE L NEGRON GAY | PO BOX 972 | | | | JUNCOS | PR | 00777 | |
| 244090 | JORGE L NEGRON MENDOZA | Address on file | | | | | | | |
| 679876 | JORGE L NEGRON RIVERA | BO PALMAREJO | HC 1 BOX 3132 | | | VILLALBA | PR | 00766 9701 | |
| 679877 | JORGE L NEGRON RIVERA | HC 01 BOX 5172 | | | | VILLALBA | PR | 00766 | |
| 680071 | JORGE L NEGRON SERRANO | BO CONTORNO SECT CIELITO | CQARR 165 KM 10 HM 5 | | | TOA ALTA | PR | 00953 | |
| 680072 | JORGE L NEVAREZ GALINDO | HC 03 BOX 10743 | | | | COMERIO | PR | 00782-9614 | |
| 244091 | JORGE L NIEVES COLLAZO | Address on file | | | | | | | |
| 244092 | JORGE L NIEVES MORALES | Address on file | | | | | | | |
| 244093 | JORGE L NIEVES ORTIZ | Address on file | | | | | | | |
| 680073 | JORGE L NIEVES ORTIZ | Address on file | | | | | | | |
| 680074 | JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | 879 AVE B | | | SAN JUAN | PR | 00909 | |
| 244094 | JORGE L NINA ESPINOSA | Address on file | | | | | | | |
| 244095 | JORGE L NOVEL MIRANDA | Address on file | | | | | | | |
| 244096 | JORGE L OCASIO CARLE | Address on file | | | | | | | |
| 680075 | JORGE L OCASIO CARRION | RIO GRANDE STATE 11116 | CALLE REY SALOMON | | | RIO GRANDE | PR | 00745 | |
| 244097 | JORGE L OCASIO MARRERO | Address on file | | | | | | | |
| 244098 | JORGE L OCASIO MATOS | Address on file | | | | | | | |
| 679878 | JORGE L OLAN MONTALVO | URB SAN ANTONIO | Q11 CALLE 7 | | | PONCE | PR | 00731 | |
| 2176393 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | | ISABELA | PR | 00662-0958 | |
| 244099 | JORGE L OLIVERA RIVERA | Address on file | | | | | | | |
| 680076 | JORGE L OLIVO BAEZ | URB CONTRY CLUB | M 528 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 680077 | JORGE L OQUENDO MALPICA | Address on file | | | | | | | |
| 680078 | JORGE L OROZCO BURGOS | BUNKER | 130 CALLE ECUADOR | | | CAGUAS | PR | 00725 | |
| 680079 | JORGE L ORTIZ | PMB 485 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 845521 | JORGE L ORTIZ | PO BOX 1667 | | | | JUANA DIAZ | PR | 00795 | |
| 244100 | JORGE L ORTIZ ALICEA | Address on file | | | | | | | |
| 680080 | JORGE L ORTIZ ALVAREZ | HC 4 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 244101 | JORGE L ORTIZ CASIANO | Address on file | | | | | | | |
| 680081 | JORGE L ORTIZ GARCIA | PO BOX 520 | | | | AGUIRRE | PR | 00704 | |
| 680082 | JORGE L ORTIZ GARCIA | URB CIUDAD UNIVERSITARIA | 04 CALLE GAVIOTA | | | GUAYAMA | PR | 00784 | |
| 680083 | JORGE L ORTIZ GONZALEZ | PO BOX 1895 | | | | UTUADO | PR | 00641 | |
| 244102 | JORGE L ORTIZ GONZALEZ | Address on file | | | | | | | |
| 680084 | JORGE L ORTIZ HUERTAS | RR 3 BOX 3762 | | | | CIDRA | PR | 00739 | |
| 244103 | JORGE L ORTIZ MARIANI | Address on file | | | | | | | |
| 680085 | JORGE L ORTIZ MARTINEZ | 3452 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 680086 | JORGE L ORTIZ MONTALVO | PO BOX 544 | | | | BAJADERO | PR | 00616 | |
| 244104 | JORGE L ORTIZ MONTES | Address on file | | | | | | | |
| 244105 | JORGE L ORTIZ MORALES | Address on file | | | | | | | |
| 680087 | JORGE L ORTIZ NAZARIO | URB SANTA JUANITA | BD - 30 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 244106 | JORGE L ORTIZ OTERO | Address on file | | | | | | | |
| 244107 | JORGE L ORTIZ PEREZ | Address on file | | | | | | | |
| 244108 | JORGE L ORTIZ PIZARRO | Address on file | | | | | | | |
| 680088 | JORGE L ORTIZ RAMOS | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 680089 | JORGE L ORTIZ RIVERA | 27 CALLE PEDRO RIVERA | | | | CAYEY | PR | 00736 | |
| 680090 | JORGE L ORTIZ RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 680091 | JORGE L ORTIZ RIVERA | G 2 E 16 URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |
| 244109 | JORGE L ORTIZ RIVERA | Address on file | | | | | | | |
| 244110 | JORGE L ORTIZ RIVERA | Address on file | | | | | | | |
| 244111 | JORGE L ORTIZ SANCHEZ | Address on file | | | | | | | |
| 244112 | JORGE L ORTIZ TORRES | Address on file | | | | | | | |
| 244113 | JORGE L ORTIZ TORRES | Address on file | | | | | | | |
| 244114 | JORGE L ORTIZ ZAYAS | Address on file | | | | | | | |
| 680092 | JORGE L OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680093 | JORGE L OTERO GARCIA | URB EL VIVERO | D 8 CALLE 1 | | | GURABO | PR | 00778-2301 | |
| 680094 | JORGE L OTERO LOPEZ | PO BOX 843 | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244115 | JORGE L OTERO PAGAN | Address on file | | | | | | | |
| 680095 | JORGE L OTERO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 680096 | JORGE L PACHECO PACHECO | HC 01 BOX 3776 | | | | FLORIDA | PR | 00650 | |
| 680097 | JORGE L PACHECO VAZQUEZ | Address on file | | | | | | | |
| 244116 | JORGE L PADILLA ARVELO | Address on file | | | | | | | |
| 680098 | JORGE L PADILLA COLON | Address on file | | | | | | | |
| 244117 | JORGE L PADILLA MILLAN | Address on file | | | | | | | |
| 680099 | JORGE L PADILLA PADILLA | HC 71 BOX 2172 | | | | NARANJITO | PR | 00719 0000 | |
| 244118 | JORGE L PADRON GONZALEZ | Address on file | | | | | | | |
| 845523 | JORGE L PAGAN CANDELARIA | HC 1 BOX 2200 | | | | JAYUYA | PR | 00664-8603 | |
| 244119 | JORGE L PAGAN CARRAQUILLO | Address on file | | | | | | | |
| 244120 | JORGE L PAGAN GINES | Address on file | | | | | | | |
| 244121 | JORGE L PAGAN MARIN | Address on file | | | | | | | |
| 680100 | JORGE L PAGAN MARTINEZ | Address on file | | | | | | | |
| 680101 | JORGE L PAGAN PABON | Address on file | | | | | | | |
| 244122 | JORGE L PAGAN RAMOS | Address on file | | | | | | | |
| 244123 | JORGE L PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 244124 | JORGE L PAGAN VALDES | Address on file | | | | | | | |
| 244125 | JORGE L PANTOJA AULET | Address on file | | | | | | | |
| 680102 | JORGE L PARDO ROSADO | LEVITTOWN | JQ 8 GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 244126 | JORGE L PAREDES QUINONES | Address on file | | | | | | | |
| 244127 | JORGE L PEÑA VAZQUEZ | Address on file | | | | | | | |
| 244128 | JORGE L PELLICCIA ANTONGIORGI | Address on file | | | | | | | |
| 680104 | JORGE L PELUYERA SERRANO | HC BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| 680103 | JORGE L PELUYERA SERRANO | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 244129 | JORGE L PENA BENITEZ | Address on file | | | | | | | |
| 244130 | JORGE L PENA BENITEZ | Address on file | | | | | | | |
| 244131 | JORGE L PEREIRA DIAZ | Address on file | | | | | | | |
| 244132 | JORGE L PEREZ | Address on file | | | | | | | |
| 680105 | JORGE L PEREZ ABREU | 549 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 680107 | JORGE L PEREZ ADORNO | Address on file | | | | | | | |
| 680108 | JORGE L PEREZ ADORNO | Address on file | | | | | | | |
| 680106 | JORGE L PEREZ ADORNO | Address on file | | | | | | | |
| 680109 | JORGE L PEREZ COLON | PO BOX 451 | | | | TOA BAJA | PR | 00951 | |
| 680110 | JORGE L PEREZ DE JESUS | COM VILLA CRISTINA | SOLAR 382 | | | LOIZA | PR | 00772 | |
| 244133 | JORGE L PEREZ DIAZ | Address on file | | | | | | | |
| 244134 | JORGE L PEREZ FORTY | Address on file | | | | | | | |
| 680111 | JORGE L PEREZ ROSARIO | PO BOX 1025 | | | | SAN JUAN | PR | 00978 | |
| 244135 | JORGE L PIERLUISSI MORALES | Address on file | | | | | | | |
| 244136 | JORGE L PIERLUISSI MORALES | Address on file | | | | | | | |
| 244137 | JORGE L PINEIRO LUGO | Address on file | | | | | | | |
| 680112 | JORGE L PIZARRO ANGUEIRA | P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 680113 | JORGE L PIZARRO DIANA | URB LOS COLOBOS PARK 649 | CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 244138 | JORGE L PLATA PEREZ | Address on file | | | | | | | |
| 244139 | JORGE L PORTALATIN BRAVO | Address on file | | | | | | | |
| 244140 | JORGE L POSADA FERNANDEZ | Address on file | | | | | | | |
| 845524 | JORGE L QUESADA OLAVARRIA, | RIO HONDO 3 | CC8 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961-3407 | |
| 244141 | JORGE L QUIXONES RIVERA | Address on file | | | | | | | |
| 244142 | JORGE L QUINONES ROSARIO | Address on file | | | | | | | |
| 244143 | JORGE L QUINTERO VEGA | Address on file | | | | | | | |
| 680114 | JORGE L RAMERY SANTOS | URB QUINTAS DE DORADO | AA 17 CALLE 3W | | | DORADO | PR | 00646 | |
| 244144 | JORGE L RAMIREZ HENRIQUEZ | Address on file | | | | | | | |
| 680115 | JORGE L RAMIREZ MEDINA | URB MONTE ATENAS | APT 905 | | | SAN JUAN | PR | 00926 | |
| 680116 | JORGE L RAMIREZ SEDA | Address on file | | | | | | | |
| 680117 | JORGE L RAMIREZ TORRES | URB COLINAS METROPOLITANA | M 3 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 244145 | JORGE L RAMOS CARO | Address on file | | | | | | | |
| 680118 | JORGE L RAMOS DE JESUS | P O BOX 2013 | | | | HATILLO | PR | 00659 | |
| 244146 | JORGE L RAMOS DE JESUS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244147 | JORGE L RAMOS MARQUEZ | Address on file | | | | | | | |
| 244148 | JORGE L RAMOS MEDINA | Address on file | | | | | | | |
| 244149 | JORGE L RAMOS MORALES | Address on file | | | | | | | |
| 244150 | JORGE L RAMOS NUNEZ | Address on file | | | | | | | |
| 680119 | JORGE L RAMOS RODRIGUEZ | URB VALLE ALTO CALLE 24 P-12 | P 12 | | | PONCE | PR | 00731 | |
| 680120 | JORGE L RAMOS VICENTE | RR 1 BOX 2699 | | | | CIDRA | PR | 00739-9607 | |
| 680121 | JORGE L RENTAS VARGAS | H C 3 BOX 12038 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 680122 | JORGE L RESTO ROSADO | PARCELAS AMADEU | CALLE E BUZON 27 | | | VEGA BAJA | PR | 00693 | |
| 679367 | JORGE L REYES DE JESUS | PO BOX 942 | | | | CIALES | PR | 00638 | |
| 680123 | JORGE L REYES FERNANDEZ | COND MONTERREY ESTATE | SUITE 438 | | | CAROLINA | PR | 00979 | |
| 680124 | JORGE L REYES GARCIA | Address on file | | | | | | | |
| 244152 | JORGE L REYES GUADALUPE | Address on file | | | | | | | |
| 244153 | JORGE L REYES MARCANO | Address on file | | | | | | | |
| 845525 | JORGE L REYES RIVERA | RIVIERAS DE CUPEY | 58 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 680125 | JORGE L REYES RODRIGUEZ | COND PARQUE MONACILLO | APT 1701 | | | SAN JUAN | PR | 00921 | |
| 680126 | JORGE L REYES VEGA | Address on file | | | | | | | |
| 244154 | JORGE L RIOS MORA | Address on file | | | | | | | |
| 680127 | JORGE L RIVERA | URB BELINDA | G 6 CALLE 7 | | | ARROYO | PR | 00714 | |
| 680128 | JORGE L RIVERA ALERS | PO BOX 5132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680129 | JORGE L RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 845526 | JORGE L RIVERA ANDUJAR | VILLA PALMERAS | 196 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 680130 | JORGE L RIVERA CARDONA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680131 | JORGE L RIVERA CARRILLO | Address on file | | | | | | | |
| 244155 | JORGE L RIVERA CARTAGENA | Address on file | | | | | | | |
| 244156 | JORGE L RIVERA CORREA | Address on file | | | | | | | |
| 244157 | JORGE L RIVERA FLORES | Address on file | | | | | | | |
| 244158 | JORGE L RIVERA GANDIA | Address on file | | | | | | | |
| 244159 | JORGE L RIVERA GONZALEZ | Address on file | | | | | | | |
| 244160 | JORGE L RIVERA GONZALEZ | Address on file | | | | | | | |
| 680132 | JORGE L RIVERA HERNANDEZ | HC 7 BOX 2064 | | | | PONCE | PR | 00731-9602 | |
| 244161 | JORGE L RIVERA JIMENEZ | Address on file | | | | | | | |
| 680133 | JORGE L RIVERA LEBRON | Address on file | | | | | | | |
| 680135 | JORGE L RIVERA LOPEZ | PO BOX 213 | | | | JUANA DIAZ | PR | 00795 | |
| 680134 | JORGE L RIVERA LOPEZ | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 680136 | JORGE L RIVERA LOPEZ | RR 36 CAMINO LOS AYALA BOX 8412 | CUPEY BAJO CARR 844 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 244162 | JORGE L RIVERA LUNA | Address on file | | | | | | | |
| 680137 | JORGE L RIVERA MELENDEZ | HC 3 BOX 9312 | | | | DORADO | PR | 00646-9312 | |
| 244163 | JORGE L RIVERA MERCADO | Address on file | | | | | | | |
| 680138 | JORGE L RIVERA ORTIZ | BOX 428 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 244164 | JORGE L RIVERA ORTIZ | Address on file | | | | | | | |
| 680139 | JORGE L RIVERA RANGEL | BOX V 1660 | | | | CANOVANAS | PR | 00729-2257 | |
| 680140 | JORGE L RIVERA RIOS | VISTA AZUL | JJ 27 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 680142 | JORGE L RIVERA RIVERA | LAS LOMAS | V3 39 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 680141 | JORGE L RIVERA RIVERA | PO BOX 191073 | | | | SAN JUAN | PR | 00919-1073 | |
| 679879 | JORGE L RIVERA RIVERA | PO BOX 9701 | | | | CIDRA | PR | 00739 | |
| 680144 | JORGE L RIVERA RODRIGUEZ | HC 03 BOX 15314 | | | | RIO GRANDE | PR | 00745 | |
| 680143 | JORGE L RIVERA RODRIGUEZ | HC 4 BOX 47075 | | | | CAGUAS | PR | 00725 | |
| 680145 | JORGE L RIVERA ROLON | PO BOX 870 | | | | NARANJITO | PR | 00719 | |
| 244165 | JORGE L RIVERA SANTIAGO | Address on file | | | | | | | |
| 244166 | JORGE L RIVERA SOTO | Address on file | | | | | | | |
| 680146 | JORGE L RIVERA TORRES | HC 01 BUZON | | | | ARROYO | PR | 00714 | |
| 680148 | JORGE L RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 680147 | JORGE L RIVERA TORRES | REPARTO METROPOLITANO | CALLE 9 SE 1031 | | | SAN JUAN | PR | 00923 | |
| 680149 | JORGE L RIVERA TORRES | RR 2 BOX 6209 | | | | TOA ALTA | PR | 00953 | |
| 680150 | JORGE L RIVERA VAZQUEZ | P O BOX 50445 | | | | TOA ALTA | PR | 00950 | |
| 244167 | JORGE L RIVERA VAZQUEZ | Address on file | | | | | | | |
| 244168 | JORGE L RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 680151 | JORGE L ROBERT | P O BOX 192304 | | | | SAN JUAN | PR | 00919 2304 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1365 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680152 | JORGE L RODRIGUEZ ALICEA | URB ROYAL TOWN | A1 11 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 244169 | JORGE L RODRIGUEZ BRUNO | Address on file | | | | | | | |
| 680153 | JORGE L RODRIGUEZ BRUNO /APPRAISAL GROUP | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 310 A | | | SAN JUAN | PR | 00926 | |
| 680154 | JORGE L RODRIGUEZ CLASS | PO BOX 765 | | | | DORADO | PR | 00646 | |
| 680155 | JORGE L RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 680156 | JORGE L RODRIGUEZ COLON | Address on file | | | | | | | |
| 244170 | JORGE L RODRIGUEZ COLON | Address on file | | | | | | | |
| 680157 | JORGE L RODRIGUEZ CRUZ | PARQ LAS HACIENDAS | F 12 CALLE OTOAO | | | CAGUAS | PR | 00727-7751 | |
| 244171 | JORGE L RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 680158 | JORGE L RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 680159 | JORGE L RODRIGUEZ DECLET | URB TOA ALTA HEIGHTS | F 37 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 680160 | JORGE L RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 244172 | JORGE L RODRIGUEZ FERRER | Address on file | | | | | | | |
| 244173 | JORGE L RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 680161 | JORGE L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 680162 | JORGE L RODRIGUEZ JIMENEZ | P O BOX 6141 STSTION 1 | | | | BAYAMON | PR | 00960 | |
| 244174 | JORGE L RODRIGUEZ LUCIANO | Address on file | | | | | | | |
| 680163 | JORGE L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 680164 | JORGE L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 244175 | JORGE L RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 244176 | JORGE L RODRIGUEZ OLIVO/ APHRODITA OLIVO | Address on file | | | | | | | |
| 244177 | JORGE L RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 680165 | JORGE L RODRIGUEZ PEREZ | PO BOX 421 | | | | JUANA DIAZ | PR | 00795 | |
| 680166 | JORGE L RODRIGUEZ PEREZ | SOLAR 802 SERRANO DE JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 244178 | JORGE L RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 244179 | JORGE L RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 680167 | JORGE L RODRIGUEZ RIOS | PO BOX 402 | | | | LAS MARIAS | PR | 00670 | |
| 680168 | JORGE L RODRIGUEZ RIVERA | PARQUE SAN AGUSTIN | EDIF A APTO 8 | | | SAN JUAN | PR | 00901 | |
| 244180 | JORGE L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 244181 | JORGE L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 680169 | JORGE L RODRIGUEZ RUIZ | CALLE 26 M-30 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 244182 | JORGE L RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 244183 | JORGE L RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 680170 | JORGE L RODRIGUEZ SALVADOR | HC 02 BOX 7084 | | | | UTUADO | PR | 00641 | |
| 244184 | JORGE L RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 244185 | JORGE L RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 244186 | JORGE L RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 244187 | JORGE L RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 680171 | JORGE L RODRIGUEZ ZAYAS | TOWN HOUSE | BLOQ 10 | | | COAMO | PR | 00769 | |
| 244188 | JORGE L RODRIUEZ PEREZ | Address on file | | | | | | | |
| 680172 | JORGE L ROJAS COLON | Address on file | | | | | | | |
| 680173 | JORGE L ROJAS GREEN | Address on file | | | | | | | |
| 680177 | JORGE L ROJAS REYES | 4 A 12 URB FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 680175 | JORGE L ROJAS REYES | Address on file | | | | | | | |
| 680176 | JORGE L ROJAS REYES | Address on file | | | | | | | |
| 680174 | JORGE L ROJAS REYES | Address on file | | | | | | | |
| 680178 | JORGE L ROMAN CARDONA | URB ROLLING HILLS | C 115 CALLE BRAZIL | | | CAROLINA | PR | 00987-7005 | |
| 680179 | JORGE L ROMAN CENTENO | URB. VILLA PINARES | 15 AVENIDA PASEO | | | VEGA BAJA | PR | 00693 | |
| 680180 | JORGE L ROMAN DE JESUS | 5 VILLAS DE MANATI | | | | MANATI | PR | 00674 | |
| 244190 | JORGE L ROMAN FLORES | Address on file | | | | | | | |
| 845527 | JORGE L ROMAN HERNANDEZ | CALLE 10 F-13 | ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 680181 | JORGE L ROMAN QUILES | SECT LA CANCHA | BZN 7 | | | ISABELA | PR | 00662 | |
| 680182 | JORGE L ROMAN REYES | URB VERDE MAR | 715 CALLE 22 | | | PUNTA SANTIAGO | PR | 00741 | |
| 680184 | JORGE L ROMAN RODRIGUEZ | 837 BO CARRUZO | | | | CAROLINA | PR | 00979 | |
| 680183 | JORGE L ROMAN RODRIGUEZ | COMUNIDAD LAS DOLORES | 330 CALLE MEJICO | | | RIO GRANDE | PR | 00745 | |
| 244191 | JORGE L ROMERO DIAZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680185 | JORGE L ROMERO MARCHESES | BOX 244 | | | | LARES | PR | 00669 | |
| 680186 | JORGE L ROSA SANTIAGO | 334 RES ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 680187 | JORGE L ROSADO RESTO | Address on file | | | | | | | |
| 680188 | JORGE L ROSADO RODRIGUEZ | HC 01 BOX 4744 | | | | LAJAS | PR | 00667 | |
| 244193 | JORGE L ROSADO SANIAGO | Address on file | | | | | | | |
| 244194 | JORGE L ROSALY ROSELLO | Address on file | | | | | | | |
| 680189 | JORGE L ROSARIO FIGUEROA | URB VENUS GARDENS | 711 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 244195 | JORGE L ROSARIO NORIEGA | Address on file | | | | | | | |
| 680190 | JORGE L ROSARIO OLIVERAS | PO BOX 361495 | | | | SAN JUAN | PR | 00936-1495 | |
| 680191 | JORGE L ROSARIO SALGADO | URB VILLA FONTANA PARK | KK5 S17 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 680192 | JORGE L ROSARIO TORO | RES COLOMBUS LANDING | EDIF 29 APT 305 | | | MAYAGUEZ | PR | 00680 | |
| 244196 | JORGE L RUIZ MARTINEZ | Address on file | | | | | | | |
| 244197 | JORGE L RUIZ PENA | Address on file | | | | | | | |
| 680193 | JORGE L RUIZ RIVERA | COND SAINT TROPEZ | 6267 AVE ISLA VERDE APTO C A 6 | | | CAROLINA | PR | 00979 | |
| 244198 | JORGE L RUIZ ROSADO | Address on file | | | | | | | |
| 244199 | JORGE L RUIZ SANTIAGO | Address on file | | | | | | | |
| 244200 | JORGE L SALAMO RODRIGUEZ | Address on file | | | | | | | |
| 680194 | JORGE L SALAS SANCHEZ | HC 01 BOX 8056 | | | | TOA BAJA | PR | 00949 | |
| 680195 | JORGE L SALAS SANCHEZ | HC 1 BOX 5685 | | | | TOA BAJA | PR | 00949 | |
| 680196 | JORGE L SALAZAR SERRANO | Address on file | | | | | | | |
| 244201 | JORGE L SALDANA | Address on file | | | | | | | |
| 680197 | JORGE L SANABRIA MERCED | PO BOX 140 | | | | AGUAS BUENAS | PR | 00703-0140 | |
| 244202 | JORGE L SANCHEZ COLON | Address on file | | | | | | | |
| 680198 | JORGE L SANCHEZ COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 244203 | JORGE L SANCHEZ DIAZ | Address on file | | | | | | | |
| 244204 | JORGE L SANCHEZ LEON | Address on file | | | | | | | |
| 680199 | JORGE L SANCHEZ PADILLA | P O BOX 695 | | | | MANATI | PR | 00674 | |
| 679880 | JORGE L SANCHEZ RIVERA | PO BOX 1040 | | | | VILLALBA | PR | 00766 | |
| 244205 | JORGE L SANCHEZ RIVERA | Address on file | | | | | | | |
| 244206 | JORGE L SANCHEZ SERRA | Address on file | | | | | | | |
| 680200 | JORGE L SANCHEZ SOLER | URB BEIHONTE | PO BOX 3661 | | | MAYAGUEZ | PR | 00681 | |
| 680201 | JORGE L SANCHEZ-RODRIGUEZ | Address on file | | | | | | | |
| 680202 | JORGE L SANTIAGO ALGARIN | JARDINES DE PALMAREJO | AA 33 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 244207 | JORGE L SANTIAGO BLANCO | Address on file | | | | | | | |
| 680203 | JORGE L SANTIAGO CORTES | RES BUENA VISTA | EDIF 7 APTO 21 | | | GURABO | PR | 00778-2108 | |
| 244208 | JORGE L SANTIAGO DURAN | Address on file | | | | | | | |
| 680204 | JORGE L SANTIAGO GONZALEZ | PO BOX 7292 | | | | CAGUAS | PR | 00726-7292 | |
| 244209 | JORGE L SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 680205 | JORGE L SANTIAGO NAZARIO | PAEC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |
| 244210 | JORGE L SANTIAGO NEVAREZ | Address on file | | | | | | | |
| 680206 | JORGE L SANTIAGO PEREZ | Address on file | | | | | | | |
| 680207 | JORGE L SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 244211 | JORGE L SANTIAGO RIVERA | Address on file | | | | | | | |
| 680208 | JORGE L SANTIAGO ROSARIO | URB SANTA ANA | EE 4 CALLE 1 | | | VEGA ALTA | PR | 00692 6029 | |
| 244212 | JORGE L SANTIAGO ROSARIO | Address on file | | | | | | | |
| 244213 | JORGE L SANTIAGO SERRANO | Address on file | | | | | | | |
| 680209 | JORGE L SANTIAGO Y DAMARIS DAVILA | Address on file | | | | | | | |
| 244214 | JORGE L SANTINI HERNANDEZ | Address on file | | | | | | | |
| 244215 | JORGE L SANTOS HERNANDEZ | Address on file | | | | | | | |
| 680210 | JORGE L SANTOS RAMOS | VILLA DE CANEY | B 9 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 680211 | JORGE L SANTOS RIVERA | PO BOX 599 | | | | AGUIRRE | PR | 00704-0599 | |
| 680212 | JORGE L SEPULVEDA SANCHEZ | Address on file | | | | | | | |
| 244216 | JORGE L SERNA VEGA | Address on file | | | | | | | |
| 680213 | JORGE L SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680214 | JORGE L SERRANO RODRIGUEZ | MARINA BAHIA | MF 39 PLAZA 27 | | | CATANO | PR | 00962 | |
| 680215 | JORGE L SERRANO SANCHEZ | REPARTO VALLE ALEGRE | 2 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 679368 | JORGE L SERRANO TORRES | HC 3 BOX 15538 | | | | AGUAS BUENAS | PR | 00703 | |
| 680216 | JORGE L SIERRA PAGAN | ALMIRANTE | CARR 160 KM 5 8 | | | VEGA BAJA | PR | 00963 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244217 | JORGE L SILVESTRINI ALICEA | Address on file | | | | | | | |
| 244218 | JORGE L SILVESTRINI RUIZ | Address on file | | | | | | | |
| 244219 | JORGE L SOTO COSME | Address on file | | | | | | | |
| 680217 | JORGE L SOTO CRUZ | HC 05 BOX 92569 | | | | ARECIBO | PR | 00612 | |
| 679369 | JORGE L SOTO DE LEON | PO BOX 1139 | | | | HATILLO | PR | 00659 | |
| 244220 | JORGE L SOTO SOLA | Address on file | | | | | | | |
| 244221 | JORGE L SOTOMAYOR VEGA | Address on file | | | | | | | |
| 244222 | JORGE L SUAREZ ARISTUD | Address on file | | | | | | | |
| 244223 | JORGE L SUAREZ MONTES | Address on file | | | | | | | |
| 244224 | JORGE L SUAREZ Y CARMINA SUAREZ | Address on file | | | | | | | |
| 680218 | JORGE L SULLIVAN | PO BOX 7007 | | | | SAN JUAN | PR | 00916 | |
| 244225 | JORGE L SURIA COLON | Address on file | | | | | | | |
| 845528 | JORGE L TANCO RAMOS | JARD RIO GRANDE | AT40 CALLE 38 | | | RIO GRANDE | PR | 00745-2601 | |
| 680219 | JORGE L TAPIA APONTE | URB SAN AGUSTIN 1150 | CALLE ROBERTO RIVERA | | | SAN JUAN | PR | 00926 | |
| 680220 | JORGE L TIRADO GIRONA | Address on file | | | | | | | |
| 680221 | JORGE L TIRADO TORRES | PO BOX 9081 | | | | BAYAMON | PR | 00960-9081 | |
| 680222 | JORGE L TOLEDO GARCIA | Address on file | | | | | | | |
| 244226 | JORGE L TOLEDO GONZALEZ | Address on file | | | | | | | |
| 244227 | JORGE L TORO LANDRAU | Address on file | | | | | | | |
| 680223 | JORGE L TORRE MARTINEZ | Address on file | | | | | | | |
| 680224 | JORGE L TORRES | CASTILLO DEL MAR | 4633 AVE ISLA VERDE STE 1520 | | | CAROLINA | PR | 00979 | |
| 244228 | JORGE L TORRES / JERRY A TORRES | Address on file | | | | | | | |
| 680225 | JORGE L TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 244229 | JORGE L TORRES ALICEA | Address on file | | | | | | | |
| 680226 | JORGE L TORRES CASIANO | URB JARD DEL CARIBE | 221 CALLE 2 | | | PONCE | PR | 00728 | |
| 680227 | JORGE L TORRES DIAZ | Address on file | | | | | | | |
| 244230 | JORGE L TORRES GONZALEZ | Address on file | | | | | | | |
| 244231 | JORGE L TORRES MARTINEZ | Address on file | | | | | | | |
| 244232 | JORGE L TORRES MATOS | Address on file | | | | | | | |
| 680228 | JORGE L TORRES NAZARIO | PO BOX 330383 ATOCHA STATION | | | | PONCE | PR | 00733-0383 | |
| 680229 | JORGE L TORRES OTERO | Address on file | | | | | | | |
| 679366 | JORGE L TORRES PEREZ | PO BOX 1202 | | | | PEÑUELAS | PR | 00624 | |
| 680230 | JORGE L TORRES PLAZA | Address on file | | | | | | | |
| 680231 | JORGE L TORRES RAMOS | G 2 LAS VILLAS DE PALMAS DEL MAR | | | | HUMACAO | PR | 00792 | |
| 680232 | JORGE L TORRES RAMOS | G2 PALMAS DEL MAR | | | | HUMACAO | PR | 00972 | |
| 244234 | JORGE L TORRES RAMOS | Address on file | | | | | | | |
| 244235 | JORGE L TORRES RIVERA | Address on file | | | | | | | |
| 680233 | JORGE L TORRES SANTOS | HC 73 BOX 5557 | | | | NARANJITO | PR | 00719 | |
| 680235 | JORGE L TORRES VAZQUEZ | URB VILLA DEL ENCANTO | B6 CALLE 2 | | | PONCE | PR | 00795 | |
| 680236 | JORGE L TORRES VENDRELL | HC 04 BOX 15064 | | | | ARECIBO | PR | 00612 | |
| 244236 | JORGE L TORRES ZAYAS | Address on file | | | | | | | |
| 680237 | JORGE L TORRES ZAYAS | Address on file | | | | | | | |
| 680238 | JORGE L URIBARRY GARCIA | PO BOX 8206 | | | | CAROLINA | PR | 00628 | |
| 680239 | JORGE L VALENTIN | PO BOX 86 | | | | ARECIBO | PR | 00613 | |
| 680240 | JORGE L VALENTIN | URB GROWN HILL | 124 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680241 | JORGE L VALENTIN BARRO | AVE GUANAJIBO | HOME B 12 | | | MAYAGUEZ | PR | 06802 | |
| 244237 | JORGE L VALENTIN DIAZ | Address on file | | | | | | | |
| 244238 | JORGE L VALENTINE RIVERA | Address on file | | | | | | | |
| 680242 | JORGE L VALLE VALLE | PO BOX 2554 | | | | VEGA BAJA | PR | 00694 | |
| 680243 | JORGE L VALLES HERNANDEZ | 14 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | |
| 680244 | JORGE L VALLS FERRERO | HC 2 BOX 11316 | | | | COROZAL | PR | 00783 | |
| 244239 | JORGE L VARGAS MELENDEZ | Address on file | | | | | | | |
| 680245 | JORGE L VARGAS RODRIGUEZ | BOX 1199 | | | | ISABELA | PR | 00662 | |
| 680246 | JORGE L VARGAS VAZQUEZ | BDA SANDIN | 10 CALLE LUNA | | | VEGA BAJA | PR | 00693 | |
| 244240 | JORGE L VAZQUEZ DIAZ | Address on file | | | | | | | |
| 680247 | JORGE L VAZQUEZ PAGAN | Address on file | | | | | | | |
| 680248 | JORGE L VAZQUEZ RODRIGUEZ | PO BOX 1336 | | | | TRUJILLO ALTO | PR | 00977-1336 | |
| 680249 | JORGE L VAZQUEZ SOLIS | CAMINO DEL SUR | 4444 CALLE FRAILE | | | PONCE | PR | 00716-2833 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244241 | JORGE L VAZQUEZ TORRES | Address on file | | | | | | | |
| 680250 | JORGE L VEGA | SOUTHERN LABORATORY INST | 7F 13 URB RIO CANAS | | | PONCE | PR | 00731 | |
| 244242 | JORGE L VEGA ACOSTA | Address on file | | | | | | | |
| 680251 | JORGE L VEGA AGOSTO | URB MAGNOLIA GARDENS | N 21 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 680252 | JORGE L VEGA BAEZ | RES LEONARDO SANTIAGO | 7 APT 87 | | | JUANA DIAZ | PR | 00795 | |
| 244243 | JORGE L VEGA CORTIJO | Address on file | | | | | | | |
| 680253 | JORGE L VEGA CUEVAS | HC 3 BOX 9423 | | | | LARES | PR | 00669 | |
| 244244 | JORGE L VEGA LOPEZ | Address on file | | | | | | | |
| 244245 | JORGE L VEGA MORALES | Address on file | | | | | | | |
| 244246 | JORGE L VEGA ORTIZ | Address on file | | | | | | | |
| 244254 | JORGE L VEGA RODRIGUEZ | Address on file | | | | | | | |
| 680255 | JORGE L VEGA RUIZ | URB SANTA JUANITA | P 17 CALLE FORMAS | | | BAYAMON | PR | 00956 | |
| 680256 | JORGE L VEGA SOTO | URB LOS LLANOS | B2 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 680257 | JORGE L VELAZQUEZ MALDONADO | URB LAS CAROLINAS | HC 6 BOX 70131 | | | CAGUAS | PR | 00725 | |
| 244247 | JORGE L VELAZQUEZ NUNEZ | Address on file | | | | | | | |
| 845529 | JORGE L VELEZ COLON | MARINA STATION | PO BOX 3942 | | | MAYAGUEZ | PR | 00681-3942 | |
| 680258 | JORGE L VELEZ JIMENEZ | HC 6 BOX 12749 | BARRIO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 680259 | JORGE L VELEZ ORTIZ | 4 CALLE ARIZONA | CASA 3 | | | ARROYO | PR | 00714 | |
| 244248 | JORGE L VELEZ RIOS | Address on file | | | | | | | |
| 244249 | JORGE L VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 680260 | JORGE L VELEZ SOTO | URB PONCE DE LEON | 86 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 244250 | JORGE L VELEZ VARGAS | Address on file | | | | | | | |
| 680261 | JORGE L VENTURA DAVILA | 140 BO CALZADA | | | | PONCE | PR | 00715 | |
| 244251 | JORGE L VENTURA ROMAN | Address on file | | | | | | | |
| 680262 | JORGE L VILLANUEVA | URB LOIZA VALLEY R 618 | CALLE BUNGANDILLA | | | CANOVANAS | PR | 00729 | |
| 680263 | JORGE L VILLANUEVA OLIVERAS | URB SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 244252 | JORGE L VILLANUEVA OLIVERAS | Address on file | | | | | | | |
| 680264 | JORGE L VILLANUEVA VILLANUEVA | PO BOX 94 | | | | MANATI | PR | 00674-0094 | |
| 680265 | JORGE L VIVES MEDINA | P O BOX 1586 | | | | QUEBRADILLAS | PR | 00678 | |
| 244253 | JORGE L VIZCARRONDO PIZARRO | Address on file | | | | | | | |
| 680266 | JORGE L WEBER | 1050 AVE LOS CORAZONES SUITE 102 | | | | MAYAGUEZ | PR | 00680-7042 | |
| 2174742 | JORGE L. ROBERT MSCE PSE | P.O. BOX 192304 | | | | SAN JUAN | PR | 00919-2304 | |
| 244254 | JORGE L. ALEMAN BIGIO | Address on file | | | | | | | |
| 244255 | JORGE L. ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 680268 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 680269 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK STE 255 | | | | SAN JUAN | PR | 00917 | |
| 680267 | JORGE L. AQUINO BARRETO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 680270 | JORGE L. AQUINO BARRETO | URB LA VISTA | C1 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |
| 244256 | JORGE L. ARZOLA RIVERA | Address on file | | | | | | | |
| 680271 | JORGE L. AYALA | Address on file | | | | | | | |
| 680272 | JORGE L. CABAN ROSADO | HC02 PO BOX 7786 | | | | CAMUY | PR | 00627 | |
| 244257 | JORGE L. CARRION FLORES | Address on file | | | | | | | |
| 244258 | JORGE L. CASES RODRÍGUEZ | LCDA. AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 244259 | Jorge L. Cintron López | Address on file | | | | | | | |
| 680273 | JORGE L. CRESPO PEREZ | VILLA NEVAREZ | 1069 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 680274 | JORGE L. CRUZ RIVERA | URB WONDERVILLE | 129 CALLE MARTE | | | SAINT JUST | PR | 00976 | |
| 680275 | JORGE L. DIAZ COLON | #12 CALLE CRISTOBAL COLON | | | | CAGUAS | PR | 00725 | |
| 244260 | JORGE L. FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 680276 | JORGE L. FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 244261 | JORGE L. FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 680277 | JORGE L. GARCIA CARRASQUILLO | Address on file | | | | | | | |
| 680278 | JORGE L. GUZMAN ROSARIO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 680279 | JORGE L. HERNANDEZ CINTRON | Address on file | | | | | | | |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Address on file | | | | | | | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Address on file | | | | | | | |
| 1628746 | JORGE L. IRIZARRY Y DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | Address on file | | | | | | | |
| 680280 | JORGE L. LEON RUIZ | Address on file | | | | | | | |
| 680281 | JORGE L. MALDONADO CRESPO | URB SAN FERNANDO | 22 CALLE 11 | | | TOA ALTA | PR | 00953 | |
| 680282 | JORGE L. MARTINEZ APONTE | Address on file | | | | | | | |
| 244262 | JORGE L. MARTINEZ CAMACHO | Address on file | | | | | | | |
| 680283 | JORGE L. MENDEZ OCASIO | Address on file | | | | | | | |
| 244263 | JORGE L. MOLINARY GARCIA | Address on file | | | | | | | |
| 244264 | JORGE L. MORALES AMARO | Address on file | | | | | | | |
| 244265 | JORGE L. OCASIO RIOS | Address on file | | | | | | | |
| 244266 | JORGE L. OLIVER PINERO | Address on file | | | | | | | |
| 680284 | JORGE L. ORTEGA SANTIAGO | APARTADO 609 | | | | NARANJITO | PR | 00719 | |
| 244267 | JORGE L. PAGAN GUTIERREZ | Address on file | | | | | | | |
| 680285 | JORGE L. PAGAN GUTIERREZ | Address on file | | | | | | | |
| 680286 | JORGE L. PAGAN ORAMA | P O BOX 3220 | | | | VEGA ALTA | PR | 00692 | |
| 680287 | JORGE L. PANTOJAS | Address on file | | | | | | | |
| 680289 | JORGE L. QUINONES | 1034 CALLE C DE LA TORRE | | | | SAN JUAN | PR | 00924 | |
| 680288 | JORGE L. QUINONES | PARK BOULEVARD | 2226 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 680290 | JORGE L. RIVERA REYES | BO. HIGUILLAR 154 A | CALLE 2 | | | DORADO | PR | 00646 | |
| 680291 | JORGE L. RIVERA RIVERA | Address on file | | | | | | | |
| 680292 | JORGE L. RIVERA RIVERA | Address on file | | | | | | | |
| 680293 | JORGE L. RIVERA RIVERA | Address on file | | | | | | | |
| 680294 | JORGE L. RIVERA RODRIGUEZ | P O BOX 7632 | | | | SAN JUAN | PR | 00916 | |
| 244268 | JORGE L. RIVERA SANTIAGO | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | SUITE #1 CARR. 853 | | CAROLINA | PR | 00987-8799 | |
| 244269 | JORGE L. RIVERA VAZQUEZ | Address on file | | | | | | | |
| 680295 | JORGE L. ROBERT & ASSOC. | PO BOX 192304 | | | | SAN JUAN | PR | 00919 | |
| 244270 | JORGE L. RODRIGUEZ BRUNO | Address on file | | | | | | | |
| 244271 | JORGE L. RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 680296 | JORGE L. RODRIGUEZ PAGAN | PO BOX 40397 | | | | SAN JUAN | PR | 00940 | |
| 244272 | JORGE L. RODRIGUEZ REYES | Address on file | | | | | | | |
| 845530 | JORGE L. ROJAS DBA EBANISTERIA ROJAS | VILLA MADRID C-4 Z-21 | | | | COAMO | PR | 00769 | |
| 244273 | JORGE L. RUIZ AYALA | Address on file | | | | | | | |
| 244274 | JORGE L. SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 680297 | JORGE L. SANCHEZ-RODRIGUEZ | Address on file | | | | | | | |
| 680298 | JORGE L. SANTIAGO RODRIGUEZ | P O BOX 399 | | | | PONCE | PR | 00731 | |
| 244275 | JORGE L. SANTIAGO SUAREZ | Address on file | | | | | | | |
| 680299 | JORGE L. SERRANO MONCHE | 47 CALLE 5 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 244276 | JORGE L. TORRES ORTIZ | Address on file | | | | | | | |
| 680301 | JORGE L. TORRES SUAREZ | Address on file | | | | | | | |
| 680302 | JORGE L. TORRES SUAREZ | Address on file | | | | | | | |
| 680300 | JORGE L. TORRES SUAREZ | Address on file | | | | | | | |
| 680303 | JORGE L. TORRES VARGAS | Address on file | | | | | | | |
| 244277 | JORGE L. UBINAS DE LEON | Address on file | | | | | | | |
| 244278 | JORGE L. VAZQUEZ CEDENO | Address on file | | | | | | | |
| 244279 | JORGE L. VAZQUEZ CEDENO | Address on file | | | | | | | |
| 244280 | JORGE L. VEGAS RODRÍUEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613 | |
| 680305 | JORGE L. VICENTE GOMEZ | BZN #21 EL PRADO | | | | CAYEY | PR | 00736 | |
| 244281 | JORGE L.ALMODOVAR CAPIELO | Address on file | | | | | | | |
| 244282 | JORGE LABERGNE, ANABEL | Address on file | | | | | | | |
| 680306 | JORGE LABORDE CORRETJER | 559 AVE DE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 244283 | JORGE LABORDE CORRETJER | Address on file | | | | | | | |
| 680307 | JORGE LABOY ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 244284 | JORGE LABOY, MARIA | Address on file | | | | | | | |
| 680308 | JORGE LAGUNA COLON | Address on file | | | | | | | |
| 244285 | JORGE LALLAVE HIDALGO | Address on file | | | | | | | |
| 680309 | JORGE LANDIA LOPEZ | VILLA BLANCA | 6 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244286 | JORGE LAPORTE CEDENO | Address on file | | | | | | | |
| 244287 | JORGE LARA MD, WILLIAM A | Address on file | | | | | | | |
| 244288 | JORGE LASSO TORRES | Address on file | | | | | | | |
| 244289 | JORGE LAY Y EMMA FUMERO | Address on file | | | | | | | |
| 680310 | JORGE LE GARCIA LOPEZ | PO BOX 22008 | | | | JUANA DIAZ | PR | 00953 | |
| 680311 | JORGE LEAL M D | P O BOX 14657 | | | | CLEARWATER | FL | 33766 4657 | |
| 680312 | JORGE LEBRON MULERO E IVONNE TORRES | Address on file | | | | | | | |
| 680313 | JORGE LEDON WEBSTER | Address on file | | | | | | | |
| 2175083 | JORGE LEDON WEBSTER, P.E., P.S.C. | 100 CARR. 165 | SUITE 604 | | | GUAYNABO | PR | 00968-8053 | |
| 680314 | JORGE LEGARRETA ARIAS | P O BOX 5900 | | | | HATILLO | PR | 00659 | |
| 244291 | JORGE LEON, MARIA M | Address on file | | | | | | | |
| 1420117 | JORGE LEON, MARIO | COMPLEJO CORRECCIONAL DE PONCE | CONTROL M FASE ROJA CELDA 329 PO BOX 7285 | | | PONCE | PR | 00732 | |
| 680315 | JORGE LIQUET LUGO / DAMARIS TORRES | URB SAN ROMUALDO | 206 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 244293 | Jorge Litovich Hernandez | Address on file | | | | | | | |
| 244294 | JORGE LIZARDI LÓPEZ | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| 244296 | JORGE LLUVERAS | Address on file | | | | | | | |
| 244297 | JORGE LLUVERAS | Address on file | | | | | | | |
| 680316 | JORGE LLUVERAS GARCIA | PO BOX 439 | | | | GURABO | PR | 00778 | |
| 244298 | JORGE LOPEZ CARDONA | Address on file | | | | | | | |
| 680318 | JORGE LOPEZ CASTRO | HC 2 BOX 10916 | | | | MOCA | PR | 00676 | |
| 680319 | JORGE LOPEZ DE VICTORIA | URB MANSIONE DEL MAR | MM 51 C/ PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 680320 | JORGE LOPEZ GONZALEZ | URB SANTA TERESITA | BF5 CALLE 21 | | | PONCE | PR | 00731 | |
| 680321 | JORGE LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 680322 | JORGE LOPEZ LOPEZ | Address on file | | | | | | | |
| 244299 | JORGE LOPEZ LOPEZ | Address on file | | | | | | | |
| 244300 | JORGE LOPEZ MOJICA | Address on file | | | | | | | |
| 244301 | JORGE LOPEZ NAVARRO | Address on file | | | | | | | |
| 244302 | JORGE LOPEZ OLEA | Address on file | | | | | | | |
| 244303 | JORGE LOPEZ ORTIZ | Address on file | | | | | | | |
| 680323 | JORGE LOPEZ OTERO | Address on file | | | | | | | |
| 680324 | JORGE LOPEZ PABON | P O BOX 250 | | | | COTO LAUREL | PR | 00780 | |
| 680325 | JORGE LOPEZ QUINTANA | BO DOS BOCAS | HC 646 BOX 8286 | | | TRUJILLO ALTO | PR | 00976 | |
| 244304 | JORGE LOPEZ RAMOS | Address on file | | | | | | | |
| 680317 | JORGE LOPEZ REYES | URB ESTANCIAS DE LA FUENTE | AA 39 CALLE DEL RE | | | TOA ALTA | PR | 00953 | |
| 680327 | JORGE LOPEZ RIVERA | PO BOX 457 | | | | MAYAGUEZ | PR | 00680 | |
| 680326 | JORGE LOPEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 244305 | JORGE LOPEZ RIVERA | Address on file | | | | | | | |
| 680328 | JORGE LOPEZ ROCAFORT | Address on file | | | | | | | |
| 680329 | JORGE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 680330 | JORGE LOPEZ VEGA | Address on file | | | | | | | |
| 680331 | JORGE LOPEZ ZAPATA | PO BOX 763 | | | | SAN GERMAN | PR | 00683-0763 | |
| 797576 | JORGE LOPEZ, ALEXIS | Address on file | | | | | | | |
| 797577 | JORGE LOPEZ, JAVIER B. | Address on file | | | | | | | |
| 244306 | JORGE LOPEZ, OMAR | Address on file | | | | | | | |
| 244307 | JORGE LOPEZ, OMAR E | Address on file | | | | | | | |
| 244308 | JORGE LOPEZ, WALDEMAR | Address on file | | | | | | | |
| 244309 | JORGE LORA LONGORIA | Address on file | | | | | | | |
| 244310 | JORGE LORA LONGORIA LAW OFFICE | URB LOS MAESTROS | 128 CALLE ISABEL ANDREU AGUILA | | | SAN JUAN | PR | 00918 | |
| 244311 | JORGE LOZADA MATEO | Address on file | | | | | | | |
| 2174852 | JORGE LOZADA NUNEZ | Address on file | | | | | | | |
| 680332 | JORGE LUGO CANCEL | SOLAR 240 A CAROLINA | | | | SAN GERMAN | PR | 00683 | |
| 244312 | JORGE LUGO GUTIERREZ | Address on file | | | | | | | |
| 680333 | JORGE LUGO RAMIREZ | P O BOX 442 | | | | HORMIGUEROS | PR | 00660 | |
| 244313 | JORGE LUGO VILANOVA | Address on file | | | | | | | |
| 244314 | JORGE LUIS ANGLERO FIGUEROA | Address on file | | | | | | | |
| 244315 | JORGE LUIS ANGLERO FIGUEROA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1371 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680335 | JORGE LUIS ANGLERO FIGUEROA | Address on file | | | | | | | |
| 244316 | JORGE LUIS AQUINO CALO | Address on file | | | | | | | |
| 845532 | JORGE LUIS AQUINO NUÑEZ DBA AQUINO & BENITEZ | PO BOX 1426 | | | | LARES | PR | 00669-1426 | |
| 244317 | JORGE LUIS ARZUAGA | Address on file | | | | | | | |
| 680336 | JORGE LUIS AUTO MUFFLER | 230 CALLEJON SANTA ANA # B | | | | ARECIBO | PR | 00612 | |
| 244318 | JORGE LUIS AVILES PEREZ | Address on file | | | | | | | |
| 244319 | JORGE LUIS BAEZ LOPEZ | Address on file | | | | | | | |
| 244320 | JORGE LUIS BAEZ LOPEZ | Address on file | | | | | | | |
| 680337 | JORGE LUIS BAEZ LOPEZ | Address on file | | | | | | | |
| 2151144 | JORGE LUIS BARED TRUST | 250 MUNOZ RIVERA AVE | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 680338 | JORGE LUIS BONILLA MENDEZ | P O BOX 4223 | | | | MAYAGUEZ | PR | 00681 | |
| 244321 | JORGE LUIS CAPACETE COLLAZO | Address on file | | | | | | | |
| 680339 | JORGE LUIS CENTENO DIAZ | Address on file | | | | | | | |
| 244322 | JORGE LUIS CENTENO DIAZ | Address on file | | | | | | | |
| 680340 | JORGE LUIS CENTENO DIAZ | Address on file | | | | | | | |
| 680341 | JORGE LUIS CINTRON | REPARTO FLAMINGO | L 8 CALLE CIUDAD DE LAS LOMAS | | | BAYAMON | PR | 00959 | |
| 680342 | JORGE LUIS COLON ZAYAS | HC 01 BOX 3970 | | | | VILLALBA | PR | 00766-9710 | |
| 244323 | JORGE LUIS CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 244324 | JORGE LUIS CUEVAS SERRANO | LCDO. FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| 244325 | JORGE LUIS DE LEON | Address on file | | | | | | | |
| 244326 | JORGE LUIS DE LEON | Address on file | | | | | | | |
| 244327 | JORGE LUIS DIAZ REVERON | Address on file | | | | | | | |
| 244328 | JORGE LUIS GARCIA CASTRO | Address on file | | | | | | | |
| 680343 | JORGE LUIS GONZALEZ CRUZ | URB SAN LORENZO | 41 VALLEY | | | SAN LORENZO | PR | 00754 | |
| 244329 | JORGE LUIS GONZALEZ MENDOZA | Address on file | | | | | | | |
| 244330 | JORGE LUIS III FIGUEROA TORRES | Address on file | | | | | | | |
| 244331 | JORGE LUIS IRIZARRY NIEVES | Address on file | | | | | | | |
| 680334 | JORGE LUIS LOPEZ MORALES | 1761 AVE EDUARDO CONDE | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 680344 | JORGE LUIS MARRERO | BOX 7 | | | | MOROVIS | PR | 00687 | |
| 680345 | JORGE LUIS MARTINEZ | URB BAHIA 91 CALLE ESTE | | | | CATA`O | PR | 00962 | |
| 244332 | JORGE LUIS MELENDEZ MONTANEZ | Address on file | | | | | | | |
| 244333 | JORGE LUIS MERCADO COLLAZO | Address on file | | | | | | | |
| 845533 | JORGE LUIS NEGRON CLARK | CONDOMINIO PARQUE CENTRO | EDIFICIO TAMARINDO J-34 | | | SAN JUAN | PR | 00918 | |
| 680346 | JORGE LUIS NIEVES CESAREO | LOS ALMENDROS | EF 04 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 244334 | JORGE LUIS NUNEZ LOPEZ DBA JN | CALLE BAUHINIA 248 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953-0000 | |
| 2137361 | JORGE LUIS ORTIZ MORALES | JORGE L ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 244335 | JORGE LUIS ORTIZ MORALES | Address on file | | | | | | | |
| 680347 | JORGE LUIS ORTIZ ORTIZ | Address on file | | | | | | | |
| 680348 | JORGE LUIS ORTIZ RIVERA | PO BOX 1170 | | | | CIDRA | PR | 00739-1170 | |
| 244336 | JORGE LUIS PEREZ SERRANO | Address on file | | | | | | | |
| 244337 | JORGE LUIS PIMENTEL URENA | Address on file | | | | | | | |
| 244338 | JORGE LUIS RAMIREZ NEGRO C. DEPARTAMENTO DE EDUCACION | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244339 | JORGE LUIS RAMIREZ NEGRON | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 680349 | JORGE LUIS RIVERA | BOX 366 | | | | CANOVANAS | PR | 00729 | |
| 244340 | JORGE LUIS RIVERA | Address on file | | | | | | | |
| 244341 | JORGE LUIS RIVERA ARROYO | Address on file | | | | | | | |
| 244342 | JORGE LUIS RIVERA FEBRES | Address on file | | | | | | | |
| 680350 | JORGE LUIS RIVERA HERNANDEZ | Address on file | | | | | | | |
| 1513685 | Jorge Luis Rivera Ramos representado por sus padres | Address on file | | | | | | | |
| 244344 | JORGE LUIS RIVERA SANTIAGO | Address on file | | | | | | | |
| 244345 | JORGE LUIS RIVERA SANTIAGO | Address on file | | | | | | | |
| 244346 | JORGE LUIS RIVERA SOTO | Address on file | | | | | | | |
| 244347 | JORGE LUIS RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 680351 | JORGE LUIS ROBLES CARBALLO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680352 | JORGE LUIS RODRIGUEZ | URB VISTAMAR | P 861 CALLE SANTANDER | | | CAROLINA | PR | 00979 | |
| 244348 | JORGE LUIS RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 680353 | JORGE LUIS RODRIGUEZ PACHECO | HC 03 BOX 13523 | | | | YAUCO | PR | 00698 | |
| 244349 | JORGE LUIS ROMAN MELENDEZ | Address on file | | | | | | | |
| 244350 | JORGE LUIS ROSADO BARREIRO | Address on file | | | | | | | |
| 244351 | JORGE LUIS SANABRIA ACEVEDO | Address on file | | | | | | | |
| 244352 | JORGE LUIS SANCHEZ TORRES | Address on file | | | | | | | |
| 244354 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 244355 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 244356 | JORGE LUIS SERRANO TORRES | Address on file | | | | | | | |
| 680354 | JORGE LUIS SIERRA ACOSTA | URB SANTA JUANA II | E 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 680355 | JORGE LUIS TOLEDO GONZALEZ | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00922 | |
| 680356 | JORGE LUIS TORO CINTRON | BO OBRERO | 410 C/ PESANTE | | | SAN JUAN | PR | 00912 | |
| 244357 | JORGE LUIS TORRES IRIZARRY | Address on file | | | | | | | |
| 680357 | JORGE LUIS VAZQUEZ | MINILLAS STATION | PO BOX 40362 | | | SAN JUAN | PR | 00940 | |
| 680358 | JORGE LUIS VAZQUEZ | URB ALTURAS FLAMBOYAN | B 22 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 244358 | JORGE LUIS VELAZQUEZ TORRES | Address on file | | | | | | | |
| 244359 | JORGE LUIS VELEZ MORALES | Address on file | | | | | | | |
| 680359 | JORGE LUIS VELEZ ORTIZ | PO BOX 127 | | | | PORT MONMOUTH | NJ | 07758 | |
| 680360 | JORGE LUIS WEBER ACEVEDO | 1050 AVE LOS CORAZONES | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 680361 | JORGE LUZUNARIS VELLON | P O BOX 5194 | | | | HUMACAO | PR | 00792 | |
| 680362 | JORGE M AQUINO SANTIAGO | SANTA ROSA | 33-27 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 680363 | JORGE M AVILES NIEVES | BO MEMBRILLO | HC 5 BOX 79849 | | | CAMUY | PR | 00627 | |
| 244360 | JORGE M AZIZE | Address on file | | | | | | | |
| 244361 | JORGE M BELTRAN MARTINEZ | Address on file | | | | | | | |
| 244362 | JORGE M BERMUDEZ VERGE | Address on file | | | | | | | |
| 244363 | JORGE M CANUELAS VARGAS | Address on file | | | | | | | |
| 680364 | JORGE M CASIANO DIAZ | Address on file | | | | | | | |
| 244364 | JORGE M CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 244365 | JORGE M CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 244366 | JORGE M DAVILA ORTIZ | Address on file | | | | | | | |
| 679370 | JORGE M DEL VALLE CARRION | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 244367 | JORGE M DELGADO ROMERO | Address on file | | | | | | | |
| 680365 | JORGE M DIAZ RODRIGUEZ | P O BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| 244368 | JORGE M EL KOURY FRANCISCO | Address on file | | | | | | | |
| 244369 | JORGE M FARINACCI FERNOS | Address on file | | | | | | | |
| 680366 | JORGE M FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680367 | JORGE M FIGUEROA / MARIA M RIVERA DIAZ | MAGNOLIA GARDENS | N 35 AVE MAGNOLIA | | | BAYAMON | PR | 00960 | |
| 244370 | JORGE M FIGUEROA CORALES | Address on file | | | | | | | |
| 680368 | JORGE M GARCIA | URB VILLA REALES 399 | VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 680369 | JORGE M GARCIA | URB VILLAS REALES | 399 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 680370 | JORGE M GONZALEZ CALO | Address on file | | | | | | | |
| 244371 | JORGE M GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 845534 | JORGE M HERNANDEZ PAGAN | BO CAMPO ALEGRE | J10 CALLE LIBRA | | | PONCE | PR | 00716-0920 | |
| 680371 | JORGE M MELENDEZ VELEZ | COND PALMAR DEL RIO | BZN 452 18 AVE ARBOLETA | | | GUAYNABO | PR | 00969 | |
| 680372 | JORGE M NATER CENTENO | BOX 444 | | | | BAJADERO | PR | 00616 | |
| 680373 | JORGE M NAZARIO ROJAS | HC 67 BOX 15245 | | | | BAYAMON | PR | 00956 | |
| 244372 | JORGE M NODA LOPEZ | Address on file | | | | | | | |
| 680374 | JORGE M NOGUERA ALVAREZ | PO BOX 757 | | | | RINCON | PR | 00677 | |
| 679371 | JORGE M NUÑEZ RIOS | PO BOX 359 | | | | SABANA HOYOS | PR | 00688 | |
| 680375 | JORGE M OJEDA CARRASQUILLO | Address on file | | | | | | | |
| 244373 | JORGE M ORTIZ RANGEL | Address on file | | | | | | | |
| 680376 | JORGE M ORTIZ TORRES | IRLANDA HITTE | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 244374 | JORGE M PEREZ CASANOVA | Address on file | | | | | | | |
| 680377 | JORGE M PEREZ GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244375 | JORGE M QUINONES LOPEZ | Address on file | | | | | | | |
| 244376 | JORGE M RIOS PASTRANA | Address on file | | | | | | | |
| 680378 | JORGE M RIVERA APONTE | RR2 BOX 5654 3 | | | | TOA ALTA | PR | 00953-9606 | |
| 680379 | JORGE M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 244377 | JORGE M ROMAN MALAVE | Address on file | | | | | | | |
| 680380 | JORGE M SALGADO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 244378 | JORGE M SAN MARTIN | Address on file | | | | | | | |
| 680381 | JORGE M SAVINOVICH DIAZ | Address on file | | | | | | | |
| 244379 | JORGE M SEGUI HERNANDEZ | Address on file | | | | | | | |
| 679372 | JORGE M SOLTERO SCHIMIDT | PO BOX 362977 | | | | SAN JUAN | PR | 00936-2977 | |
| 680382 | JORGE M SOTO MERCED | URB TOA ALTA HEIGHTS | Q 33 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 680383 | JORGE M SUAREZ LOPEZ | VILLAS DE CASTRO | R 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 680384 | JORGE M SURO BALLESTER | 1225 AVE PONCE DE LEON PH2 | | | | SAN JUAN | PR | 00907-3921 | |
| 680385 | JORGE M TORRES RUIZ | URB SANTA ELENA | R4 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 244380 | JORGE M TOUS VELA | Address on file | | | | | | | |
| 679373 | JORGE M TRABAL DEL VALLE | 61 RIVERA OLAN BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 244381 | JORGE M. BELTRAN MARTINEZ | Address on file | | | | | | | |
| 244382 | Jorge M. Garcia Carrillo | Address on file | | | | | | | |
| 244383 | JORGE M. ORTIZ RANGEL | Address on file | | | | | | | |
| 680386 | JORGE M. REYES | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 244384 | JORGE M. VEGA COSME | Address on file | | | | | | | |
| 244385 | JORGE MACHADO CONTES | Address on file | | | | | | | |
| 680387 | JORGE MACHADO GUZMAN | HC 01 BOX 3319 | | | | CAMUY | PR | 00627 | |
| 244386 | JORGE MACHADO GUZMAN | Address on file | | | | | | | |
| 244387 | JORGE MACHADO RODRIGUEZ | Address on file | | | | | | | |
| 680388 | JORGE MACHUCA LAGUNA | URB LOS MAESTROS 128 | C/ HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 244388 | JORGE MADERA, JOSE | Address on file | | | | | | | |
| 680389 | JORGE MADRIZ BONILLA | PO BOX 1715 | | | | CANOVANAS | PR | 00729 | |
| 680390 | JORGE MAFUZ LIZARDI | URB MONTECARLO | 1316 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 244389 | JORGE MALAVE ORTIZ | Address on file | | | | | | | |
| 680392 | JORGE MALDONADO | 3RA SECCION LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 680391 | JORGE MALDONADO | SANTIAGO IGLESIAS | 1436 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 679374 | JORGE MALDONADO COLON | 19 CALLE CARIBE STE 1 | | | | MANATI | PR | 00674 | |
| 680393 | JORGE MALDONADO COLON | Address on file | | | | | | | |
| 680394 | JORGE MALDONADO CRESPO | PO BOX 3599 | | | | VEGA BAJA | PR | 00692 | |
| 680395 | JORGE MALDONADO DOMENECH | 206 SCHOOL ST | | | | TAUTON | MA | 02780 | |
| 680396 | JORGE MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 244390 | JORGE MALDONADO RIOS | Address on file | | | | | | | |
| 680397 | JORGE MALDONADO ROMERO | 3RA SECC LEVITTOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 244391 | JORGE MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 679375 | JORGE MANGUAL NIEVES | 12 CAMINO GABINA RODRIGUEZ | | | | SAN JUAN | PR | 00926-9177 | |
| 244392 | JORGE MANUEL MONTANEZ GONZALEZ | Address on file | | | | | | | |
| 680398 | JORGE MANUEL TORRES | URB. SANTA JUANITA AF-20 C/28 E | | | | BAYAMON | PR | 00956 | |
| 244393 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. ALEJANDRO A. SUÁREZ CABRERA-ABOGADO DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 244394 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. JOHN UPHOFF FIGUEROA-ABOGADO DE LA AEE | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 244395 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. RAFAEL J. SOLÁ DÍAZ-ABOGADO DEMANDANTE | PO BOX 22871 | | | SAN JUAN | PR | 00931-2871 | |
| 244396 | JORGE MARCANO VAZQUEZ | Address on file | | | | | | | |
| 244397 | JORGE MARIANI MAESTRE | Address on file | | | | | | | |
| 680399 | JORGE MARIN REYES | Address on file | | | | | | | |
| 680400 | JORGE MARIN VEGA | HC 2 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| 680401 | JORGE MARQUEZ | 122 CALLE PABLO PIZARRO | | | | CAROLINA | PR | 00987 | |
| 244398 | JORGE MARQUEZ CRUZ | Address on file | | | | | | | |
| 244399 | JORGE MARQUEZ CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1374 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244401 | JORGE MARQUEZ CRUZ | Address on file | | | | | | | |
| 680402 | JORGE MARQUEZ MENDEZ | HC 061 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 680403 | JORGE MARRERO | URB VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 680404 | JORGE MARRERO HUERTAS | URB VILLA ALBA | 582 CALLE VERONA A 1 | | | SAN JUAN | PR | 00924 | |
| 244402 | JORGE MARRERO NARVAEZ | Address on file | 32 CALLE B | | | VILLALBA | PR | 00766 | |
| 680405 | JORGE MARTINEZ | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 244403 | JORGE MARTINEZ | Address on file | | | | | | | |
| 680406 | JORGE MARTINEZ COTTO | URB BAIROA PARK | L21 PARQUE DEL REY | | | CAGUAS | PR | 00725 1212 | |
| 680407 | JORGE MARTINEZ GONZALEZ | RR 6 BOX 11638 CAIMITO ALTO | | | | SAN JUAN | PR | 00926-9510 | |
| 2175138 | JORGE MARTINEZ LOPEZ | Address on file | | | | | | | |
| 680408 | JORGE MARTINEZ MALDONADO | PO BOX 1258 | | | | BAYAMON | PR | 00960 | |
| 680409 | JORGE MARTINEZ MIRANDA | HC 2 BOX 7471 | | | | OROCOVIS | PR | 00720 | |
| 244404 | JORGE MARTINEZ OTERO | Address on file | | | | | | | |
| 244405 | JORGE MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 679376 | JORGE MARTINEZ TIRADO | URB PURPLE TREE | 514 CALLE BENAVENTE | | | SAN JUAN | PR | 00926 | |
| 244406 | JORGE MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 244407 | JORGE MARTINEZ, IRIS | Address on file | | | | | | | |
| 244408 | JORGE MARTINEZ, LEISA | Address on file | | | | | | | |
| 244409 | JORGE MARTINEZ, LUIS D | Address on file | | | | | | | |
| 244410 | JORGE MARTINEZ, MARIA E. | Address on file | | | | | | | |
| 244411 | JORGE MARTINEZ, RAISELLE | Address on file | | | | | | | |
| 853285 | JORGE MARTINEZ, RAISELLE | Address on file | | | | | | | |
| 244412 | JORGE MATOS ABREU | Address on file | | | | | | | |
| 244413 | JORGE MATOS GARCIA | Address on file | | | | | | | |
| 244414 | JORGE MATOS IRIZARRY | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| 679377 | JORGE MATOS MIRANDA | PO BOX 762 | | | | MANATI | PR | 00674 | |
| 244415 | JORGE MATOS REYES | Address on file | | | | | | | |
| 680410 | JORGE MATOS RODRIGUEZ | URB VILLAS DE RIO GRANDE | K 1 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 244416 | JORGE MATOS, DIANE | Address on file | | | | | | | |
| 244417 | JORGE MEDERO ROLDAN | Address on file | | | | | | | |
| 680411 | JORGE MEDINA DIAZ | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 244418 | JORGE MEDINA FELICIANO | LCDO. OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| 680412 | JORGE MEDINA FELICIANO | Address on file | | | | | | | |
| 680413 | JORGE MEDINA FELICIANO | Address on file | | | | | | | |
| 679378 | JORGE MEDINA VELEZ | PO BOX 641 | | | | HORMIGUEROS | PR | 00660 | |
| 680414 | JORGE MEJIA VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 244419 | JORGE MEJIA VALLE | Address on file | | | | | | | |
| 244420 | JORGE MEJIAS VARGAS | Address on file | | | | | | | |
| 680416 | JORGE MELENDEZ | BOX 807 | | | | GUAYAMA | PR | 00785 | |
| 680415 | JORGE MELENDEZ | PO BOX 11636 | | | | SAN JUAN | PR | 00922-1636 | |
| 680417 | JORGE MELENDEZ CABASSA | P O BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| 244421 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 244422 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 244423 | JORGE MELENDEZ GARCIA | Address on file | | | | | | | |
| 680418 | JORGE MELENDEZ IRRIZARRY | HC-55 BOX 8815 | | | | CEIBA | PR | 00735-8815 | |
| 244424 | JORGE MELENDEZ JIMENEZ | Address on file | | | | | | | |
| 680419 | JORGE MELENDEZ TORRES | Address on file | | | | | | | |
| 244425 | JORGE MELENDEZ VEGA | Address on file | | | | | | | |
| 244426 | JORGE MELENDEZ, CARMEN | Address on file | | | | | | | |
| 680420 | JORGE MENDEZ BADILLO | Address on file | | | | | | | |
| 244427 | JORGE MENDEZ CINTRON | Address on file | | | | | | | |
| 244428 | JORGE MENDEZ CINTRON | Address on file | | | | | | | |
| 244429 | JORGE MENDEZ ESTEVES | Address on file | | | | | | | |
| 2175554 | JORGE MENDEZ MUNIZ | Address on file | | | | | | | |
| 680421 | JORGE MENDEZ NAZARIO | Address on file | | | | | | | |
| 680422 | JORGE MENDEZ PONCE | PO BOX 1711 | | | | LARES | PR | 00669-1711 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244430 | JORGE MENDEZ RAMIREZ | Address on file | | | | | | | |
| 244431 | JORGE MENDEZ, RAMON | Address on file | | | | | | | |
| 797578 | JORGE MENDOZA, ANTONIA | Address on file | | | | | | | |
| 244432 | JORGE MENDOZA, ANTONIA | Address on file | | | | | | | |
| 244433 | JORGE MENDOZA, ANTONIA | Address on file | | | | | | | |
| 244434 | JORGE MERCADO ADORNO | Address on file | | | | | | | |
| 680423 | JORGE MERCADO GONZALEZ | P O BOX 21 | | | | QUEBRADILLAS | PR | 00678 | |
| 845535 | JORGE MERCADO MERCADO | CALLE POST SUR AVE CONDOMIIO | SAN MIGUEL TOWERS APT 906 | | | MAYAGUEZ | PR | 00680 | |
| 680424 | JORGE MERCADO ROMAN | VILLA CADIZ | 576 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 680425 | JORGE MERCADO SANTIAGO | Address on file | | | | | | | |
| 244435 | JORGE MERCADO, YAIRA | Address on file | | | | | | | |
| 244436 | JORGE MIGUEL MORALES VELAZQUEZ | Address on file | | | | | | | |
| 244437 | JORGE MIGUEL ROSNER MCGUIRE | Address on file | | | | | | | |
| 680426 | JORGE MILLAN RIVERA | HC 03 BOX 6655 | | | | HUMACAO | PR | 00791 | |
| 680427 | JORGE MILLAN UBILES | Address on file | | | | | | | |
| 680428 | JORGE MIRANDA | PO BOX 51558 | | | | TOA BAJA | PR | 00950 | |
| 244438 | JORGE MIRANDA ALICEA | Address on file | | | | | | | |
| 244439 | JORGE MIRANDA LOPEZ | Address on file | | | | | | | |
| 680429 | JORGE MIRANDA MARTINEZ | HC 1 BOX 7700 | | | | SAN GERMAN | PR | 00683 | |
| 680431 | JORGE MIRANDA SOTO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 680430 | JORGE MIRANDA SOTO | Address on file | | | | | | | |
| 244440 | JORGE MOLINA GONZALEZ | Address on file | | | | | | | |
| 680432 | JORGE MOLINA MOLINA | BO SAN LUIS | 49 CALLE PALESTINA | | | AIBONITA | PR | 00705 | |
| 244441 | JORGE MOLINA, JOSE L | Address on file | | | | | | | |
| 1481895 | Jorge Monge, Rochelli | Address on file | | | | | | | |
| 244442 | JORGE MONGE, ROCHELLI | Address on file | | | | | | | |
| 244443 | JORGE MONTALVO CRUZ | Address on file | | | | | | | |
| 680433 | JORGE MONTALVO GARCIA | 1000 COND PARQUE JULIANA APT 1006 | | | | CAROLINA | PR | 00987-8244 | |
| 680434 | JORGE MONTALVO LOZADA | BO INGENIO | 26C CALLE MARIBU | | | TOA BAJA | PR | 00949 | |
| 244444 | JORGE MONTALVO PEREZ | Address on file | | | | | | | |
| 244445 | JORGE MONTALVO SANCHEZ | Address on file | | | | | | | |
| 244446 | JORGE MONTALVO, FRANK J | Address on file | | | | | | | |
| 244447 | JORGE MONTANEZ GUZMAN | Address on file | | | | | | | |
| 244448 | JORGE MONTERO PAGAN | Address on file | | | | | | | |
| 680435 | JORGE MONTES MARQUEZ | Address on file | | | | | | | |
| 244449 | JORGE MONTESINO ROSARIO | Address on file | | | | | | | |
| 680436 | JORGE MORA DIAZ | Address on file | | | | | | | |
| 680437 | JORGE MORALES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 680438 | JORGE MORALES ARROYO | RES MARGARITAS II | EDIF 5 APTO 561 | | | SAN JUAN | PR | 00915 | |
| 680439 | JORGE MORALES CARDONA | HC 01 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 680440 | JORGE MORALES CASTILLO | URB ROSA MARIA | E 22 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 680441 | JORGE MORALES CONCEPCION | Address on file | | | | | | | |
| 2176105 | JORGE MORALES HEVIA | Address on file | | | | | | | |
| 680442 | JORGE MORALES MELENDEZ | VISTA DEL MORRO | B 18 CALLE PITIRRE | | | CATANO | PR | 00962 | |
| 1256604 | JORGE MORALES MORALES | Address on file | | | | | | | |
| 244450 | JORGE MORALES, ANA L | Address on file | | | | | | | |
| 1824541 | Jorge Morales, Claribel | Address on file | | | | | | | |
| 1511866 | Jorge Morales, Jorge Antonio | Address on file | | | | | | | |
| 244452 | JORGE MULERO MORALES | Address on file | | | | | | | |
| 244453 | JORGE MUNIZ RIVERA | Address on file | | | | | | | |
| 244454 | JORGE MUNIZ RIVERA | Address on file | | | | | | | |
| 680443 | JORGE MUNOZ TORRES | Address on file | | | | | | | |
| 680444 | JORGE N CINTRO VEGA | BO MAGINAS | 50 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 244455 | JORGE N MOLINA TORRES | Address on file | | | | | | | |
| 680445 | JORGE N PEREZ VENTO | 3465 SE 3RD ST | | | | HOMESTEAD | FL | 33033-6060 | |
| 680446 | JORGE N RIVERA RIVERA | BO LOS POLLOS | BUZ 6470 | | | PATILLAS | PR | 00723 | |
| 680447 | JORGE NARVAEZ | HC 71 BOX 2276 | | | | NARANJITO | PR | 00719-9704 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680448 | JORGE NAVARRO GARCIA | Address on file | | | | | | | |
| 680449 | JORGE NAVARRO SUAREZ | Address on file | | | | | | | |
| 680450 | JORGE NAZARIO LUGO | 3205 AVE ISLA VERDE | COND THE GALAXY APT 1205 | | | CAROLINA | PR | 00979 | |
| 244456 | JORGE NAZARIO ORTIZ | Address on file | | | | | | | |
| 680451 | JORGE NAZARIO RODRGZ DBA COMPUTER EXPERT | PO BOX 70198 | | | | SAN JUAN | PR | 00936 | |
| 244457 | JORGE NAZARIO SANTIAGO | Address on file | | | | | | | |
| 680452 | JORGE NEGRON | URB VILLA DEL CARMEN | ZZ 26 CALLE 7 | | | PONCE | PR | 00731 | |
| 244458 | JORGE NEGRON CINTRON | Address on file | | | | | | | |
| 680453 | JORGE NEGRON NIEVES | MIRAFLORES | 46-7 CALLE 54 | | | BAYAMON | PR | 00519 | |
| 244459 | JORGE NEGRON NIEVES | Address on file | | | | | | | |
| 244460 | JORGE NEGRON NIEVES | Address on file | | | | | | | |
| 680454 | JORGE NEGRON ORTIZ | HC 03 BOX 8849 | | | | BARANQUITAS | PR | 00794 | |
| 680455 | JORGE NEGRON ROSADO | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 680456 | JORGE NEGRON TORO | PO BOX 253 | | | | GUAYNABO | PR | 00970 | |
| 244461 | JORGE NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 244462 | JORGE NEGRON VELEZ | Address on file | | | | | | | |
| 244463 | JORGE NEGRON, FRANCISCO J. | Address on file | | | | | | | |
| 244464 | JORGE NEGRON, JUAN R | Address on file | | | | | | | |
| 244465 | Jorge Negron, Juan R | Address on file | | | | | | | |
| 244466 | JORGE NEGRON, RAMSEL | Address on file | | | | | | | |
| 244467 | JORGE NIEVES HERNANDEZ | Address on file | | | | | | | |
| 680457 | JORGE NIEVES HERNANDEZ | Address on file | | | | | | | |
| 680458 | JORGE NIEVES HERNANDEZ | Address on file | | | | | | | |
| 680459 | JORGE NIEVES HUERTAS | RR 03 BOX 10557 | | | | TOA ALTA | PR | 00953 | |
| 680460 | JORGE NIEVES NERIS | URB SANTA CLARA | Q 6 CALLE PALMA REAL | | | SAN JUAN | PR | 00969 | |
| 680461 | JORGE NIEVES RIVERA | PO BOX 424 | | | | ADJUNTAS | PR | 00601 | |
| 680462 | JORGE NIEVES RODRIGUEZ | P O BOX 1515 | | | | CANOVANAS | PR | 00729 | |
| 680463 | JORGE NIEVES ROLDAN | PO BOX 922 | | | | YABUCOA | PR | 00767 | |
| 680464 | JORGE NIEVES SOTO | HC 02 BOX 25632 | | | | CAMUY | PR | 00627 | |
| 680465 | JORGE NIEVES VIERA | Address on file | | | | | | | |
| 244468 | JORGE NODA LOPEZ | Address on file | | | | | | | |
| 845536 | JORGE NOGALES MARIN | HC 61 BOX 6132 | | | | TRUJILLO ALTO | PR | 00976-9736 | |
| 244469 | JORGE NOGALES MARIN | Address on file | | | | | | | |
| 244470 | JORGE NUNEZ BURGOS | Address on file | | | | | | | |
| 244471 | JORGE O ACEVEDO GUZMAN | Address on file | | | | | | | |
| 244472 | JORGE O CARABALLO/ SYLVIA I PEREZ MOLINA | Address on file | | | | | | | |
| 244473 | JORGE O CHABRIER ROSELLO | Address on file | | | | | | | |
| 244474 | JORGE O CRESPO LEBRON | Address on file | | | | | | | |
| 680467 | JORGE O DUMONT ORTIZ | 219 CALLE SAN LORENZO | | | | SAN JUAN | PR | 00926 | |
| 680468 | JORGE O GUZMAN | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 680469 | JORGE O LUGO FIGUEROA | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| 680470 | JORGE O MARRERO COLON | URB VILLAS DE MONTE | 59 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 244475 | JORGE O MATOS COLON | Address on file | | | | | | | |
| 244476 | JORGE O OCASIO CINTRON | Address on file | | | | | | | |
| 244477 | JORGE O PAGAN MAYSONET | Address on file | | | | | | | |
| 680471 | JORGE O PRINCIPE GALARZA | Address on file | | | | | | | |
| 244478 | JORGE O QUINONEZ MERCED | Address on file | | | | | | | |
| 680472 | JORGE O RIVERA / AUREA MARRERO | BO HATO NUEVO SEC LA VEREDA | CARR 834 KM 3 9 | | | GUAYNABO | PR | 00971 | |
| 680473 | JORGE O ROBLES IRIZARRY | URB OLIVENCIA | 20 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 680474 | JORGE O RODRIGUEZ MEDINA | HC 01 BOX 5222 | | | | SANTA ISABEL | PR | 00757 | |
| 244479 | JORGE O RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 680466 | JORGE O SANCHEZ RIVERA | URB VONERVILLE TERRACE | F-13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 680475 | JORGE O SANTOS LEBRON | URB MIRADOR UNIVERSITARIOH5 CALLEC | | | | CAYEY | PR | 00736 | |
| 680476 | JORGE O SOSA RAMIREZ | P O BOX 1389 | | | | MAYAGUEZ | PR | 00681 | |
| 680477 | JORGE O SOSTRE MARCANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680478 | JORGE O TORRES GUZMAN | PO BOX 7278 | | | | CAGUAS | PR | 00726 | |
| 680479 | JORGE O VALIENTE PAGAN | PO BOX 3598 | | | | JUNCOS | PR | 00777-2787 | |
| 244480 | JORGE O. CHABRIER ROSELLO | Address on file | | | | | | | |
| 244481 | JORGE O. ZAMBRANA NIEVES | Address on file | | | | | | | |
| 244482 | JORGE OBEN ABREU | Address on file | | | | | | | |
| 244483 | JORGE OCASIO DBA OCASIO BUS SEVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 244484 | JORGE OCASIO DBA OCASIO BUS SEVICE | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |
| 244485 | JORGE OCASIO GUZMAN | Address on file | | | | | | | |
| 244486 | JORGE OCASIO GUZMAN | Address on file | | | | | | | |
| 244487 | JORGE OCASIO GUZMAN DBA OCASIO BUS LINE | CALLE C D - 9 URB. LA MILAGROSA | | | | BAYAMON | PR | 00959-0000 | |
| 244488 | JORGE OCASIO ORTIZ | Address on file | | | | | | | |
| 680480 | JORGE OCASIO RIVERA | VILLA DE LOIZA | 23 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 244489 | JORGE OCASIO RIVERA | Address on file | | | | | | | |
| 244490 | JORGE OCASIO RIVERA | Address on file | | | | | | | |
| 680481 | JORGE OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 680482 | JORGE OJEDA RIVERA | RR 7 BOX 7527 | | | | SAN JUAN | PR | 00926 | |
| 680483 | JORGE OLAN MARTINEZ | Address on file | | | | | | | |
| 244491 | JORGE OLIVER ARCHITECS AIA | PO BOX 958 | | | | ISABELA | PR | 00662 | |
| 244492 | JORGE OLIVER VELAZQUEZ | Address on file | | | | | | | |
| 680484 | JORGE OLIVO ZAYAS | DORAVILLE | SECC 1 BLQ 1 39 | | | DORADO | PR | 00646 | |
| 680485 | JORGE OLMEDO RUIZ | Address on file | | | | | | | |
| 797579 | JORGE OLMO, GIANSEL | Address on file | | | | | | | |
| 244493 | JORGE OLMO, GIANSEL M | Address on file | | | | | | | |
| 244494 | JORGE OMAR ORTIZ VIADER | Address on file | | | | | | | |
| 680486 | JORGE OQUENDO Y CARMEN M GONZALEZ | Address on file | | | | | | | |
| 1807224 | JORGE OQUENDO, MIRIAM | Address on file | | | | | | | |
| 1807224 | JORGE OQUENDO, MIRIAM | Address on file | | | | | | | |
| 244495 | JORGE ORENGO TROCHE | Address on file | | | | | | | |
| 680487 | JORGE OROZCO RODRIGUEZ | VILLA PALMERA | 248 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 680488 | JORGE ORTEGA FUENTES | Address on file | | | | | | | |
| 680489 | JORGE ORTIZ /MARILYN MARTINEZ RAMOS | PO BOX 602 | | | | PONCE | PR | 00780 | |
| 680490 | JORGE ORTIZ CANDELARIA | Address on file | | | | | | | |
| 680491 | JORGE ORTIZ CANDELARIA | Address on file | | | | | | | |
| 244496 | JORGE ORTIZ CLASS | Address on file | | | | | | | |
| 244497 | JORGE ORTIZ MARTINEZ | Address on file | | | | | | | |
| 244498 | JORGE ORTIZ MELENDEZ | Address on file | | | | | | | |
| 680492 | JORGE ORTIZ MURIAS | PO BOX 8720 | | | | SAN JUAN | PR | 00910-8720 | |
| 244499 | JORGE ORTIZ NUNEZ | Address on file | | | | | | | |
| 680493 | JORGE ORTIZ ORTIZ | Address on file | | | | | | | |
| 244500 | JORGE ORTIZ RIVERA | Address on file | | | | | | | |
| 244501 | JORGE ORTIZ ROSARIO | Address on file | | | | | | | |
| 680495 | JORGE ORTIZ ROSARIO | Address on file | | | | | | | |
| 680496 | JORGE ORTIZ SANCHEZ | RIO HONDO | I21 CALLE RIO BAUTA URB RIO HONDO 1 | | | BAYAMON | PR | 00961 | |
| 680497 | JORGE ORTIZ SANTANA | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 2174859 | JORGE ORTIZ SANTIAGO | Address on file | | | | | | | |
| 680498 | JORGE ORTIZ SANTIAGO | Address on file | | | | | | | |
| 244502 | JORGE ORTIZ TORRES | Address on file | | | | | | | |
| 680499 | JORGE ORTIZ VAZQUEZ | HC 01 BOX 120 | | | | COAMO | PR | 00769 | |
| 680500 | JORGE ORTIZ VAZQUEZ | PASEO REAL HC BOX 120 | | | | COAMO | PR | 00769 | |
| 680501 | JORGE ORTIZ ZAYAS | Address on file | | | | | | | |
| 244503 | JORGE ORTIZ, CARMEN A | Address on file | | | | | | | |
| 2049791 | Jorge Ortiz, Carmen A. | Address on file | | | | | | | |
| 1844201 | Jorge Ortiz, Justo E | Address on file | | | | | | | |
| 1691508 | Jorge Ortiz, Justo E | Address on file | | | | | | | |
| 2033702 | Jorge Ortiz, Justo E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1378 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1995920 | Jorge Ortiz, Justo E. | Address on file | | | | | | | |
| 1918567 | Jorge Ortiz, Justo E. | Address on file | | | | | | | |
| 244504 | JORGE ORTIZ, MARIBEL | Address on file | | | | | | | |
| 244505 | JORGE ORTIZ, MARIELA | Address on file | | | | | | | |
| 1892357 | Jorge Ortiz, Rosa E | Address on file | | | | | | | |
| 1926386 | Jorge Ortiz, Rosa E | Address on file | | | | | | | |
| 2079744 | Jorge Ortiz, Rosa E | Address on file | | | | | | | |
| 244506 | JORGE ORTIZ, ROSA E | Address on file | | | | | | | |
| 244507 | JORGE ORTIZ, STEPHANIE R | Address on file | | | | | | | |
| 244508 | JORGE ORTIZ, YARIMAR | Address on file | | | | | | | |
| 244509 | JORGE ORTIZ, YOLANDA | Address on file | | | | | | | |
| 680502 | JORGE OSCAR ROSA LUGARDO | COND QUINTANA | EDIF A APTO 613 | | | SAN JUAN | PR | 00917 | |
| 680503 | JORGE OSORIO ANDINO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 244510 | JORGE OTERO LOZADA | Address on file | | | | | | | |
| 244511 | JORGE OTERO QUINTANA | Address on file | | | | | | | |
| 2174867 | JORGE OTERO ROMAN | Address on file | | | | | | | |
| 680504 | JORGE OTERO TORRES | JARDINES DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00731 | |
| 680505 | JORGE OTERO VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 244512 | JORGE OTERO, JACOBO R | Address on file | | | | | | | |
| 680506 | JORGE OYOLA AVILES | BOX 4255 | | | | VEGA BAJA | PR | 00694 | |
| 2151647 | JORGE P. SALA COLON | COND SAN VINCENTE 8169 | CALLE CONCORDIA STE. 102 | | | PONCE | PR | 00717-1556 | |
| 680508 | JORGE PABON CRUZ | Address on file | | | | | | | |
| 680509 | JORGE PACHECO FUENTES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 845537 | JORGE PACHECO ORTIZ | EXT SANTA TERESITA | 3665 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4624 | |
| 680510 | JORGE PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 680511 | JORGE PACHECO ROJAS | Address on file | | | | | | | |
| 680512 | JORGE PADILLA MARTINEZ | URB LOS ALMENDROS | EE 2 CALLE PINO | | | BAYAMON | PR | 00960 | |
| 680513 | JORGE PADILLA RODRIGUEZ | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 680514 | JORGE PADILLA TORO | P O BOX 529 | | | | CABO ROJO | PR | 00623 | |
| 244513 | JORGE PADRON VALLE | Address on file | | | | | | | |
| 244514 | JORGE PADRON VALLE | Address on file | | | | | | | |
| 680515 | JORGE PAGAN APONTE | URB MONTE VERDE | 316 CALLE MONTE | | | MANATI | PR | 00674 | |
| 680516 | JORGE PAGAN COSME | PARC VAN SCOY | K 6 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 244515 | JORGE PAGAN COSME | Address on file | | | | | | | |
| 680517 | JORGE PAGAN GONZALEZ | Address on file | | | | | | | |
| 680518 | JORGE PAGAN RIVERA | URB VILLA PRADES | 833 CALLE JESUS GARCIA | NUNEZ | | SAN JUAN | PR | 00924 | |
| 244516 | JORGE PAGAN TORRES | Address on file | | | | | | | |
| 680520 | JORGE PAGAN VALENTIN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680519 | JORGE PAGAN VALENTIN | PO BOX 2300 | | | | SAN JUAN | PR | 00902 | |
| 680521 | JORGE PAGAN VILLANUEVA | URB CAMPAMENTO | 10 CALLE A | | | GURABO | PR | 00778 | |
| 1420118 | JORGE PAGÁN, GLENDA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1620917 | JORGE PAGAN, GLENDA I. | Address on file | | | | | | | |
| 244518 | JORGE PAGAN, JORGE | Address on file | | | | | | | |
| 244519 | JORGE PAGAN, JORGE | Address on file | | | | | | | |
| 244520 | JORGE PAGAN, JOSE ANTONIO | Address on file | | | | | | | |
| 680522 | JORGE PALACIOS APONTE | URB LA MERCED | 456 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 244521 | JORGE PALACIOS BUXO | Address on file | | | | | | | |
| 680523 | JORGE PALOU | P O BOX 192502 | | | | SAN JUAN | PR | 00919 2502 | |
| 680524 | JORGE PAOLI BRUNO | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 244522 | JORGE PAOLI BRUNO | Address on file | | | | | | | |
| 244523 | JORGE PAOLI, GABRIELLA | Address on file | | | | | | | |
| 680525 | JORGE PARDO | 475 GIN LIN WAY | | | | LOS ANGELES | CA | 90082 | |
| 244524 | JORGE PARDO SANTIAGO | Address on file | | | | | | | |
| 244525 | JORGE PARIS LOPEZ | Address on file | | | | | | | |
| 244526 | JORGE PARRILLA CONDE | Address on file | | | | | | | |
| 244527 | JORGE PASARELL JULIAO | Address on file | | | | | | | |
| 680526 | JORGE PATRON MARTINEZ | CAMPO ALEGRE | 6 CALLE ORQUIDEAS | | | LARES | PR | 00669 | |
| 244528 | JORGE PAZOL HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1379 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244529 | JORGE PEÑA LOPEZ | Address on file | | | | | | | |
| 680528 | JORGE PEDRAZA COLON | Address on file | | | | | | | |
| 680529 | JORGE PELEGRINA SOEGAARD | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| 244530 | JORGE PELEGRINA SOEGAARD | Address on file | | | | | | | |
| 244532 | JORGE PENA LOPEZ | Address on file | | | | | | | |
| 680530 | JORGE PEREZ ANTOYORYI | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 244533 | JORGE PEREZ BURGOS | Address on file | | | | | | | |
| 244534 | JORGE PEREZ CASANOVA | Address on file | | | | | | | |
| 680531 | JORGE PEREZ CRUZ | Address on file | | | | | | | |
| 244535 | JORGE PEREZ CRUZ | Address on file | | | | | | | |
| 680532 | JORGE PEREZ DE ARMAS | P O BOX 50179 | LEVITOWN | | | TOA BAJA | PR | 00950-0179 | |
| 244536 | JORGE PEREZ DIEGUEZ | Address on file | | | | | | | |
| 2175155 | JORGE PEREZ FELICIANO | Address on file | | | | | | | |
| 244537 | JORGE PEREZ GONZALEZ | Address on file | | | | | | | |
| 680533 | JORGE PEREZ HERNANDEZ | PO BOX 36 | | | | JAYUYA | PR | 00664 | |
| 244538 | JORGE PEREZ HERNANDEZ | Address on file | | | | | | | |
| 244539 | JORGE PEREZ LOPEZ | Address on file | | | | | | | |
| 680534 | JORGE PEREZ MONTES | HC 8 BOX 13045 | | | | PONCE | PR | 00731 | |
| 244540 | JORGE PEREZ MUÑOZ | Address on file | | | | | | | |
| 680535 | JORGE PEREZ ORTIZ | P O BOX 989 | | | | OROCOVIS | PR | 00720 | |
| 244543 | JORGE PEREZ PEREZ | Address on file | | | | | | | |
| 244544 | JORGE PEREZ QUINONES | Address on file | | | | | | | |
| 680536 | JORGE PEREZ RIVERA | P O BOX 50778 | | | | TOA BAJA | PR | 00950 | |
| 680537 | JORGE PEREZ RODRIGUEZ | HC 1 BOX 5652 | | | | VILLALBA | PR | 00766 | |
| 680538 | JORGE PEREZ VAZQUEZ | P O BOX 1413 | | | | CIDRA | PR | 00739 | |
| 680539 | JORGE PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 680540 | JORGE PIBERNUS ORTIZ | URB SANTA RITA | 226 CALLE SAN RAMON NONATO | | | COTO LAUREL | PR | 00780-2867 | |
| 244546 | JORGE PINERO VIERA | Address on file | | | | | | | |
| 244547 | JORGE PIRIS ARROYO | Address on file | | | | | | | |
| 680541 | JORGE PIZARRO OSORIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 244548 | JORGE PIZARRO ROSADO | Address on file | | | | | | | |
| 680542 | JORGE PIZARRO ROSADO | Address on file | | | | | | | |
| 680543 | JORGE PIZARRO ROSADO | Address on file | | | | | | | |
| 680544 | JORGE PLARD FAGUNDO | Address on file | | | | | | | |
| 244549 | JORGE PLAZA | Address on file | | | | | | | |
| 680545 | JORGE PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | |
| 680546 | JORGE POLANCO SERRANO | Address on file | | | | | | | |
| 244550 | JORGE POMALES OFRAY | LCDA. ANA MARÍN CASTRO (CODEMANDADA) | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 244551 | JORGE POMALES OFRAY | LCDA. VALERNY RIVERA SANTIAGO (DEMANDANTE) | PO BOX 5009 | | | Cayey | PR | 00736 | |
| 680547 | JORGE POZAS NET | URB VILLA DEL CARMEN | F7 CALLE 2 | | | PONCE | PR | 00731 | |
| 244552 | JORGE PRATS PADILLA | Address on file | | | | | | | |
| 845538 | JORGE PUIG JORDAN | PO BOX 142517 | | | | ARECIBO | PR | 00614-2517 | |
| 680548 | JORGE PUIG RAMIREZ | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 244553 | JORGE PUIG RAMIREZ | Address on file | | | | | | | |
| 680549 | JORGE QUILES MALDONADO | 27 CALLE DESENGANO APT A | | | | MAYAGUEZ | PR | 00680 | |
| 244554 | JORGE QUILES MALDONADO | Address on file | | | | | | | |
| 2176717 | JORGE QUILES PEREZ DBA CONTINENTAL ELEC. CONST. | P.O. BOX 140517 | | | | ARECIBO | PR | 00614-0517 | |
| 244555 | JORGE QUINONES FELIX | Address on file | | | | | | | |
| 244556 | JORGE QUINONES RAMIREZ | Address on file | | | | | | | |
| 680550 | JORGE QUINONES TORRES | URB. VILLAS DEL MADRIGAL | A-1 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 244557 | JORGE QUINONES TORRES | Address on file | | | | | | | |
| 244558 | JORGE QUINONES, IRENE | Address on file | | | | | | | |
| 244559 | JORGE QUINONEZ MONTANEZ | Address on file | | | | | | | |
| 244560 | JORGE QUINTANA BRITO | Address on file | | | | | | | |
| 244561 | JORGE QUINTANA, ARIEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244562 | Jorge Quintana, Luis A | Address on file | | | | | | | |
| 244563 | JORGE QUINTANA, MARIO | Address on file | | | | | | | |
| 244564 | JORGE QUIRSOLA LUCENA | Address on file | | | | | | | |
| 244565 | JORGE R ASENCIO MONTALVO | Address on file | | | | | | | |
| 244566 | JORGE R BARRETO YBARRA | Address on file | | | | | | | |
| 244567 | JORGE R BERTRAN | Address on file | | | | | | | |
| 244568 | JORGE R CABRERA OLIVERAS | Address on file | | | | | | | |
| 244569 | JORGE R CAEZ DIAZ | Address on file | | | | | | | |
| 680551 | JORGE R CANTRES TORRES | URB CAMBRIDGE PARK | C 7 AVE CHESNUT HILL | | | SAN JUAN | PR | 00926 | |
| 680552 | JORGE R COLLADO / PUBALLI | URB ESTANCIAS DEL RIO | D 21 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 680553 | JORGE R COLON BURGOS | PO BOX 1532 | | | | JUANA DIAZ | PR | 00795 | |
| 680554 | JORGE R COLON MALDONADO | Address on file | | | | | | | |
| 680555 | JORGE R CORCINO | PO BOX 364102 | | | | SAN JUAN | PR | 00936-4102 | |
| 680556 | JORGE R DE JESÚS | ENSANCHE RAMIREZ | 282 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682 | |
| 680557 | JORGE R DIAZ | COND MONTESILLO II APT 3805 | 2 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 244570 | JORGE R DIAZ AQUINO | Address on file | | | | | | | |
| 244571 | JORGE R ESPADA ACOSTA | Address on file | | | | | | | |
| 680558 | JORGE R FERNANDEZ DIAZ | PO BOX 3115 | | | | BAYAMON | PR | 00960 | |
| 244572 | JORGE R FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 244573 | JORGE R GARCIA CRUZ | Address on file | | | | | | | |
| 244574 | JORGE R GARCIA SAIS | Address on file | | | | | | | |
| 680559 | JORGE R GILETE SOSA | CROWN HILLS | 1784 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 244575 | JORGE R GUERRA RODRIGUEZ | Address on file | | | | | | | |
| 244576 | JORGE R GUERRA RODRIGUEZ | Address on file | | | | | | | |
| 680560 | JORGE R HERNANDEZ FAVALE | 704 AVE HIPODROMO | | | | SAN JUAN | PR | 00928 | |
| 244577 | JORGE R JANER MELENDEZ | Address on file | | | | | | | |
| 680561 | JORGE R JORDAN MALDONADO | BO VIVI ABAJO SECT EL QUENEPO | CARR 111 KM 5 H 3 | | | UTUADO | PR | 00641 | |
| 680562 | JORGE R LANDRON DAVILA | Address on file | | | | | | | |
| 680563 | JORGE R LARRACHE RODRIGUEZ | URB VILLA FONTANA 2 RR 464 VIA 1 | | | | CAROLINA | PR | 00983 | |
| 680564 | JORGE R LOZADA RIVERA | SANTA JUANITA | H 9 VISALIC | | | BAYAMON | PR | 00956 | |
| 680565 | JORGE R MALDONADO NORET | Address on file | | | | | | | |
| 680566 | JORGE R MARTINEZ EBRA | Address on file | | | | | | | |
| 244578 | JORGE R MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 244579 | JORGE R MATOS FIGUEROA | Address on file | | | | | | | |
| 680567 | JORGE R MEDINA RIVERA | URB ROYAL PALM | IL 13 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 244580 | JORGE R MENDEZ Y HAYDEE CUELLAR | Address on file | | | | | | | |
| 680568 | JORGE R OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 244581 | JORGE R ORTIZ ESPADA | Address on file | | | | | | | |
| 244582 | JORGE R ORTIZ SANTIAGO | Address on file | | | | | | | |
| 244583 | JORGE R ORTIZ SANTIAGO | Address on file | | | | | | | |
| 244584 | JORGE R OSORIO CALDERON | Address on file | | | | | | | |
| 244585 | JORGE R QUINTANA LAJARA | Address on file | | | | | | | |
| 244586 | JORGE R RAMIREZ MONTALVO | Address on file | | | | | | | |
| 845540 | JORGE R RAMOS ORTIZ | HC 05 BOX 13799 | | | | JUANA DIAZ | PR | 00795 | |
| 680569 | JORGE R RIVERA DIAZ | URB LA RIVERA 1276 | CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 244587 | JORGE R RIVERA GALINDEZ | Address on file | | | | | | | |
| 244588 | JORGE R RIVERA ORTEGA | Address on file | | | | | | | |
| 680571 | JORGE R ROBLES IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680570 | JORGE R ROBLES IRIZARRY | PO BOX 141717 | | | | ARECIBO | PR | 00614 | |
| 680572 | JORGE R RODRIGUEZ MARTINEZ | LOS CACIQUES | 261 CALLE Y UISA | | | CAROLINA | PR | 00987 | |
| 845539 | JORGE R ROIG COLON | PO BOX 6246 | | | | SAN JUAN | PR | 00914-6246 | |
| 680573 | JORGE R ROMAN VEGA | HC 01 BOX 4257 | | | | VILLALBA | PR | 00766 | |
| 680574 | JORGE R SAES VEGA | HC BOX 10654 | | | | COAMO | PR | 00769 | |
| 244590 | JORGE R URRUTIA VALLES | Address on file | | | | | | | |
| 244592 | JORGE R. DE JESUS SANTOS | Address on file | | | | | | | |
| 244593 | JORGE R. GARCIA SAIS | LCDO. ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |
| 244594 | JORGE R. GUERRA RODRIGUEZ | Address on file | | | | | | | |
| 244595 | JORGE R. JANER MELENDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244596 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 244596 | JORGE R. POZAS NET. | PO BOX 8986 | | | | PONCE | PR | 00732 | |
| 244597 | Jorge R. QuiNones Alvárez | Address on file | | | | | | | |
| 680575 | JORGE R. SANTIAGO RODRIGUEZ | P O BOX 5209 | | | | SAN SEBASTIAN | PR | 00685 | |
| 244598 | JORGE R. TORRES MARTINEZ | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 244599 | JORGE R. VAZQUEZ | Address on file | | | | | | | |
| 244600 | JORGE R.GONZALEZ\COMPUTRONICA | 232 CALLE 19 NE | | | | PUERTO NUEVO | PR | 00920 | |
| 680576 | JORGE RAFAEL COLLAZO SANCHEZ | PO BOX 1494 | | | | COAMO | PR | 00769 | |
| 244601 | JORGE RAFAEL COLON TORO | Address on file | | | | | | | |
| 244602 | JORGE RAFAEL EDUARDO COLLAZO QUIÑONES | LCDO. SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. | SUITE 102 | | PONCE | PR | 00716-0209 | |
| 244603 | JORGE RAFAEL PEREZ SANCHEZ | Address on file | | | | | | | |
| 244604 | JORGE RAFAEL RIVERA SERRANO | Address on file | | | | | | | |
| 244605 | JORGE RAMIREZ BREAWLEY | Address on file | | | | | | | |
| 244606 | JORGE RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 680577 | JORGE RAMIREZ GONZALEZ | BO MANI CARR 64 BOX 5432 | | | | MAYAGUEZ | PR | 00680 | |
| 680578 | JORGE RAMIREZ MONTALVO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 244607 | JORGE RAMIREZ PORTELA | Address on file | | | | | | | |
| 680579 | JORGE RAMIREZ TORO | HC-1 BOX 8448 | | | | LAJAS | PR | 00667 | |
| 680580 | JORGE RAMOS | JUAN DOMINGO | 14B CALLE TRUJILLO BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 680582 | JORGE RAMOS FONTAN | URB VILLA FONTANA | 2 AL113 VIA 6 | | | CAROLINA | PR | 00984 | |
| 680583 | JORGE RAMOS GOMEZ | Address on file | | | | | | | |
| 244608 | JORGE RAMOS MEDINA | Address on file | | | | | | | |
| 2175782 | JORGE RAMOS MERCADO | Address on file | | | | | | | |
| 680581 | JORGE RAMOS MOLINARI | 107 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 680584 | JORGE RAMOS MONTAᴎEZ | URB MUNOZ RIVERA | 7 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 680585 | JORGE RAMOS ORTEGA | JARDINES METROPOLITANO | 329 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 244609 | JORGE RAMOS PENA | Address on file | | | | | | | |
| 244610 | JORGE RAMOS RAMOS | Address on file | | | | | | | |
| 244611 | JORGE RAMOS RAMOS | Address on file | | | | | | | |
| 680587 | JORGE RAMOS RIVERA | PO BOX 40613 | | | | SAN JUAN | PR | 00940 | |
| 680586 | JORGE RAMOS RIVERA | URB LIRIOS CALA | R 299 CALLE SAN AGUSTIN | | | JUNCOS | PR | 00777 | |
| 244612 | JORGE RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 244613 | JORGE RAMOS ROMAN | Address on file | | | | | | | |
| 244614 | JORGE RAMOS VAZQUEZ | Address on file | | | | | | | |
| 244615 | JORGE RAMOS, NANCY | Address on file | | | | | | | |
| 797580 | JORGE RAMOS, NANCY | Address on file | | | | | | | |
| 680588 | JORGE RENTA MELENDEZ | BOX 824 | | | | JUANA DIAZ | PR | 00795 | |
| 244616 | JORGE RENTAS VARGAS | Address on file | | | | | | | |
| 244617 | JORGE RESTO ADORNO | Address on file | | | | | | | |
| 244618 | JORGE RESTO, NOEL | Address on file | | | | | | | |
| 680589 | JORGE REVERON RAMOS | PO BOX 500 | | | | QUEBRADILLAS | PR | 00678 | |
| 2175919 | JORGE REYES CRUZ | Address on file | | | | | | | |
| 680590 | JORGE REYES GONZALEZ | ISLOTE | HC 01 BOX 11172 L | | | ARECIBO | PR | 00612 | |
| 680591 | JORGE RICARDO MELENDEZ | URB BAIROA | GOLDEN GATE I | | | CAGUAS | PR | 00727 | |
| 244619 | JORGE RIERA GONZALEZ | Address on file | | | | | | | |
| 244620 | JORGE RIGAU | Address on file | | | | | | | |
| 244621 | JORGE RIGAU ARQUITECTOS P S C | URB HYDE PK | 855 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 244622 | JORGE RIGAU ARQUITECTOS PSC | 67 1ER PISO | CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 244623 | JORGE RIOS OYOLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1382 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680592 | JORGE RIOS PIMENTEL | PARC CALDERONA | C L 747158 | | | CEIBA | PR | 00735 | |
| 680593 | JORGE RIVAS TORRES | 300 E ASH LANE APT 1328 | | | | EULESS | TX | 76039-2407 | |
| 680595 | JORGE RIVERA | URB PUERTO NUEVO | 524 CLAPEPINOS | | | SAN JUAN | PR | 00920 | |
| 680594 | JORGE RIVERA | Address on file | | | | | | | |
| 680596 | JORGE RIVERA ALVARADO | URB JARDINES DE CAPARRA | Q 22 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 680597 | JORGE RIVERA CAMARGO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 680598 | JORGE RIVERA COLLAZO | Address on file | | | | | | | |
| 244624 | JORGE RIVERA COLON | Address on file | | | | | | | |
| 680599 | JORGE RIVERA CRUZ | BO POLVORIN | 47 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 2176214 | JORGE RIVERA CRUZ | Address on file | | | | | | | |
| 244625 | JORGE RIVERA CRUZ | Address on file | | | | | | | |
| 680600 | JORGE RIVERA DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 770617 | JORGE RIVERA ESPARRA | LCDO. OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE | SUITE 117 | | HOUSTON | TX | 77081 | |
| 680601 | JORGE RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 680602 | JORGE RIVERA JIMENEZ | COND PACIFIC MINOR APT 4A | 613 CALLE ARECIBO | | | SAN JUAN | PR | 00907 | |
| 680603 | JORGE RIVERA MIRANDA | 86 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 680604 | JORGE RIVERA MOJICA | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| 244626 | JORGE RIVERA MOJICA | Address on file | | | | | | | |
| 845541 | JORGE RIVERA NIEVES | COND PARQUE DE LOYOLA II APT 150 | | | | SAN JUAN | PR | 00918 | |
| 680605 | JORGE RIVERA NIEVES | PO BOX 3284 | | | | SAN JUAN | PR | 00902 | |
| 680606 | JORGE RIVERA ORTIZ | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | |
| 680607 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 244627 | JORGE RIVERA PACHECO | Address on file | | | | | | | |
| 680608 | JORGE RIVERA PEREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 680609 | JORGE RIVERA RAMOS | HC 08 BOX 38804 | | | | CAGUAS | PR | 00725 | |
| 680610 | JORGE RIVERA RIOS | EL CONQUISTADOR | I 30 AVE HERNANDEZ CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 680613 | JORGE RIVERA RIVERA | LA PROVIDENCIA | 11-IA CALLE 4 JARD DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 680611 | JORGE RIVERA RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 680612 | JORGE RIVERA RIVERA | VILLA DEL REY 4 | Y 10 CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 244628 | JORGE RIVERA RIVERA | Address on file | | | | | | | |
| 680614 | JORGE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 244630 | JORGE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 244631 | JORGE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 244632 | JORGE RIVERA ROLON | Address on file | | | | | | | |
| 680615 | JORGE RIVERA SANTIAGO | PO BOX 19 | | | | CIALES | PR | 00638 | |
| 244633 | JORGE RIVERA SANTIAGO | Address on file | | | | | | | |
| 680616 | JORGE RIVERA SANTOS | Address on file | | | | | | | |
| 680617 | JORGE RIVERA STATION | P.O.BOX 6587 | | | | CAGUAS | PR | 00726 | |
| 680618 | JORGE RIVERA SURILLO & CO INC. | PO BOX 20665 | | | | SAN JUAN | PR | 00928-0665 | |
| 680620 | JORGE RIVERA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680619 | JORGE RIVERA TORRES | PO BOX 1256 | | | | GUANICA | PR | 00653 | |
| 680621 | JORGE RIVERA TORRES | URB LEVITTOWN | P6 CALLE LUZ | | | TOA ALTA | PR | 00949 | |
| 244634 | JORGE RIVERA TRINIDAD | Address on file | | | | | | | |
| 680622 | JORGE RIVERA VAZQUEZ | BO RABANAL | CARR 173 KM 8 BOX 2761 | | | CIDRA | PR | 00739 | |
| 680623 | JORGE RIVERA Y BENEDICTA RIVERA | VILLA JUSTICIA | M7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 244635 | JORGE RIVERA ZAYAS | Address on file | | | | | | | |
| 244636 | JORGE RIVERA, ADA | Address on file | | | | | | | |
| 244637 | JORGE RIVERA, ADA | Address on file | | | | | | | |
| 244638 | JORGE RIVERA, HERIBERTO | Address on file | | | | | | | |
| 244639 | JORGE RIVERA, HERIBERTO J. | Address on file | | | | | | | |
| 244640 | JORGE RIVERA, JAIME | Address on file | | | | | | | |
| 244641 | JORGE RIVERA, JORGE L. | Address on file | | | | | | | |
| 244642 | JORGE RIVERA, JOSE | Address on file | | | | | | | |
| 244643 | JORGE RIVERA, JOSE R. | Address on file | | | | | | | |
| 244644 | JORGE RIVERA, JUAN | Address on file | | | | | | | |
| 244645 | JORGE RIVERA, JULISSA | Address on file | | | | | | | |
| 244646 | JORGE RIVERA, MAYRA L. | Address on file | | | | | | | |
| 244647 | Jorge Rivera, Michael | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244648 | JORGE RIVERA, RICHARD N | Address on file | | | | | | | |
| 244649 | JORGE ROBLES DURAND | Address on file | | | | | | | |
| 845542 | JORGE ROBLES IRIZARRY | EDIF DEL MONICO 8D | | | | SAN JUAN | PR | 00907 | |
| 680624 | JORGE ROBLES MENDEZ | HC-01 BOX 8173 | | | | TOA BAJA | PR | 00949 | |
| 680625 | JORGE ROBLES SANCHEZ | CARR 149 RAMAL 615 KM 8 H 3 | | | | CIALES | PR | 00638 | |
| 244650 | JORGE ROCA | Address on file | | | | | | | |
| 680626 | JORGE ROCAFORT | PO BOX 22082 | | | | SAN JUAN | PR | 00931 | |
| 797581 | JORGE RODRIGUEZ, ROCIO | Address on file | | | | | | | |
| 680629 | JORGE RODRIGUEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 680628 | JORGE RODRIGUEZ | URB CAPARRA TER | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 680627 | JORGE RODRIGUEZ | Address on file | | | | | | | |
| 680630 | JORGE RODRIGUEZ APONTE | URB BELLO MONTE | 5A CALLE P 19 | | | GUAYNABO | PR | 00969 | |
| 680631 | JORGE RODRIGUEZ BERRIOS | BDA OLIMPO | 708 CALLE A | | | GUAYAMA | PR | 00784 | |
| 244651 | JORGE RODRIGUEZ BERRIOS DBA JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956 | |
| 2174898 | JORGE RODRIGUEZ CAMPS | Address on file | | | | | | | |
| 244652 | JORGE RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 680632 | JORGE RODRIGUEZ COLLAZO | MSC 531 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680633 | JORGE RODRIGUEZ CRUZ | HC 03 BOX 12771 | | | | CAROLINA | PR | 00987 | |
| 244653 | JORGE RODRIGUEZ DAVID | Address on file | | | | | | | |
| 244654 | JORGE RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 244655 | JORGE RODRIGUEZ FEBO | Address on file | | | | | | | |
| 680635 | JORGE RODRIGUEZ FERNANDEZ | URB LA COLINA | B 16 | | | GUAYNABO | PR | 00966 | |
| 680634 | JORGE RODRIGUEZ FERNANDEZ | URB VALLE ALTO | 1762 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 680636 | JORGE RODRIGUEZ FRATICELLI | VILLA NEVAREZ | 349 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 680637 | JORGE RODRIGUEZ GARCIA | PO BOX 1171 | | | | CIALES | PR | 00638 | |
| 680638 | JORGE RODRIGUEZ JIMENEZ | COND PARQUE LAS ORQUIDEAS | EDIF 3 APT 29 | | | CAROLINA | PR | 00987 | |
| 244656 | JORGE RODRIGUEZ MELANI | Address on file | | | | | | | |
| 680639 | JORGE RODRIGUEZ ORS | 1562 CALLE 4 SO | CAPARRA TERRACES | | | SAN JUAN | PR | 00921 | |
| 680640 | JORGE RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 244657 | JORGE RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 244658 | JORGE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 244659 | JORGE RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 244660 | JORGE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 244661 | JORGE RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 845543 | JORGE RODRIGUEZ RUIZ | HC 1 BOX 3925 | | | | MAUNABO | PR | 00707 | |
| 680641 | JORGE RODRIGUEZ SANCHEZ | URB VILLA EVANGELINA | 292 CALLE 16 | | | MANATI | PR | 00679 | |
| 244662 | JORGE RODRIGUEZ SANDOVAL | Address on file | | | | | | | |
| 244663 | JORGE RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 2175167 | JORGE RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 680642 | JORGE RODRIGUEZ VEGA | Address on file | | | | | | | |
| 244664 | JORGE RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 244665 | JORGE RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 244666 | JORGE RODRIGUEZ Y JUANA NOYOLA | Address on file | | | | | | | |
| 680643 | JORGE RODRIGUEZ Y LOURDES FARIA | Address on file | | | | | | | |
| 244667 | JORGE RODRIGUEZ Y/O GAYTA MOTORS | APT 1002 | | | | YAUCO | PR | 00698 | |
| 244668 | JORGE RODRIGUEZ, ARTEMIO | Address on file | | | | | | | |
| 1425367 | JORGE RODRIGUEZ, FELIPE | Address on file | | | | | | | |
| 244670 | JORGE RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 244671 | JORGE RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 2033429 | Jorge Rodriguez, Juana | Address on file | | | | | | | |
| 2000484 | JORGE RODRIGUEZ, JUANA JORGE | Address on file | | | | | | | |
| 244672 | JORGE RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 244673 | JORGE RODRIGUEZ, MARIA D. | Address on file | | | | | | | |
| 1757993 | Jorge Rodriguez, Miguel A. | Address on file | | | | | | | |
| 244674 | Jorge Rodriguez, Miguel Angel | Address on file | | | | | | | |
| 1258536 | JORGE RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 244676 | JORGE RODRIGUEZ, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1384 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244677 | JORGE ROIG COLON | Address on file | | | | | | | |
| 244678 | JORGE ROIG COLON | Address on file | | | | | | | |
| 244679 | JORGE ROLANDO QUINTANA LAJARA | Address on file | | | | | | | |
| 680644 | JORGE ROLGER REYES | COND PARQUE DE LAS FUENTES | 690 C/CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 244680 | JORGE ROLON MERCADO | Address on file | | | | | | | |
| 680645 | JORGE ROLON SANTIAGO | PO BOX 5894 | | | | CIDRA | PR | 00739 | |
| 680646 | JORGE ROMAN FIGUEROA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| 680647 | JORGE ROMERO CRUZ | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 680648 | JORGE RONDON BATISTA | Address on file | | | | | | | |
| 244682 | JORGE ROS DANGER | Address on file | | | | | | | |
| 244684 | JORGE ROSA CASILLAS | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| 680650 | JORGE ROSA CRUZ / SONIA MERCED RODRIGUEZ | URB SAN ANTONIO | 61 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 244685 | JORGE ROSA RIVERA | Address on file | | | | | | | |
| 680651 | JORGE ROSA SANTONI | A 21 SAN JOSE | | | | AGUADA | PR | 00602 | |
| 244686 | JORGE ROSA, GUILLERMINA | Address on file | | | | | | | |
| 1648679 | Jorge Rosa, Guillermina | Address on file | | | | | | | |
| 244687 | JORGE ROSADO | Address on file | | | | | | | |
| 680652 | JORGE ROSADO HERNANDEZ | Address on file | | | | | | | |
| 680653 | JORGE ROSADO MENDEZ | BO VEGA | 25102 CALLE REMIGIO COLON | | | CAYEY | PR | 00736 | |
| 680654 | JORGE ROSADO ROSADO | URB ESTANCIAS DE BAIROA | C 8 CALLE CRISANTEMOS | | | CAGUAS | PR | 00725 | |
| 244688 | JORGE ROSADO ROSADO | Address on file | | | | | | | |
| 244689 | JORGE ROSADO SOTO | Address on file | | | | | | | |
| 244690 | JORGE ROSADO, ALICIA | Address on file | | | | | | | |
| 244691 | JORGE ROSARIO CORTES | Address on file | | | | | | | |
| 680655 | JORGE ROSARIO GONZALEZ | Address on file | | | | | | | |
| 680656 | JORGE ROSARIO ORTIZ | HC 30 BOX 32355 | | | | SAN LORENZO | PR | 00754 | |
| 680657 | JORGE ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 244692 | JORGE ROSARIO TORRES | Address on file | | | | | | | |
| 680658 | JORGE ROSARIO VAZQUEZ | URB METROPOLIS 15 CALLE 3A | | | | CAROLINA | PR | 00987 | |
| 680659 | JORGE ROSAS LOPEZ | 15 AVE PASCUAL ROSA AVILES | | | | CAMUY | PR | 00627 | |
| 680660 | JORGE ROSELLO | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00902 | |
| 680661 | JORGE RUIZ | BO LOPEZ BZN 2474 | | | | AGUIRRE | PR | 00704 | |
| 680663 | JORGE RUIZ BONET | Address on file | | | | | | | |
| 680662 | JORGE RUIZ BONET | Address on file | | | | | | | |
| 244693 | JORGE RUIZ CANDELARIA | Address on file | | | | | | | |
| 680664 | JORGE RUIZ CASTILLO | LUQUILLO MAR | DD 39 CALLE A | | | LUQUILLO | PR | 00773 | |
| 680665 | JORGE RUIZ DE JESUS | URB REXVILLE | E2-29 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 244694 | JORGE RUIZ DE JESUS | Address on file | | | | | | | |
| 244695 | JORGE RUIZ MENENDEZ | Address on file | | | | | | | |
| 680666 | JORGE RUIZ NIEVES | Address on file | | | | | | | |
| 680667 | JORGE RUIZ RIVERA | Address on file | | | | | | | |
| 680668 | JORGE RUIZ RODRIGUEZ | BO ARENAS | HC 1 BOX 4674 | | | LAS PIEDRAS | PR | 00771 | |
| 244696 | JORGE RUIZ VALENTIN | Address on file | | | | | | | |
| 244697 | JORGE RUIZ, DANNY | Address on file | | | | | | | |
| 244698 | JORGE S ALICEA LOPEZ | Address on file | | | | | | | |
| 680669 | JORGE S BAUZA ESCOBALES | Address on file | | | | | | | |
| 680670 | JORGE S LASALDE NEGRON | URB JARDINES FAGOT | R 26 CALLE 15 | | | PONCE | PR | 00731 | |
| 680671 | JORGE S MENDOZA RAMIREZ | CALLE 28 ESTE SS-27 | | | | BAYAMON | PR | 00956 | |
| 244699 | JORGE S PABON MATEO | Address on file | | | | | | | |
| 680672 | JORGE S VEGA SANTANA | Address on file | | | | | | | |
| 680673 | JORGE S. GARCIA VARGAS | P.O. BOX 391 SABANA STATION | | | | TOA BAJA | PR | 00949 | |
| 244700 | JORGE S. ORTEGA | Address on file | | | | | | | |
| 244701 | JORGE SABATER CLAVELL | Address on file | | | | | | | |
| 244702 | JORGE SAEZ, LUIS H | Address on file | | | | | | | |
| 244703 | JORGE SAGARDIA ABREU | Address on file | | | | | | | |
| 680674 | JORGE SALAZAR MAYORQUIN | Address on file | | | | | | | |
| 680675 | JORGE SALGADO ROSADO | BARRIO OBRERO | 413 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244704 | JORGE SALOME, LUIGSON J | Address on file | | | | | | | |
| 680676 | JORGE SAMALOT LABOY | URB EL PLANTIO | N-4 CALLE 1 B | | | TOA BAJA | PR | 00949-4468 | |
| 680677 | JORGE SANCHEZ | HC 01 BOX 3446 | | | | JAYUYA | PR | 00664 | |
| 845544 | JORGE SANCHEZ ESPINOSA D/B/A J J VENDING MACHINES | COLINAS DE MONTECARLO | F 4 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 244705 | JORGE SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 680679 | JORGE SANCHEZ QUINTANA | P O BOX 25152 | | | | SAN JUAN | PR | 00928-5152 | |
| 244706 | JORGE SANCHEZ RIVERA | Address on file | | | | | | | |
| 680678 | JORGE SANCHEZ SANTIAGO | PO BOX 8883 | | | | CAGUAS | PR | 00726 | |
| 244707 | JORGE SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 244708 | JORGE SANDERS CABAN | Address on file | | | | | | | |
| 680681 | JORGE SANTANA | 1116 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 680680 | JORGE SANTANA | Address on file | | | | | | | |
| 244709 | JORGE SANTANA MEDINA | Address on file | | | | | | | |
| 244710 | JORGE SANTANA SANCHEZ | Address on file | | | | | | | |
| 680683 | JORGE SANTIAGO | BO BORDALESA | SECTOR KOREA BOX 2217 | | | MAUNABO | PR | 00707 | |
| 680682 | JORGE SANTIAGO | LAKE VIEW ESTATES | 4000 AVE SUITE 49 | | | CAGUAS | PR | 00725-3360 | |
| 680684 | JORGE SANTIAGO ALGARIN | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 680685 | JORGE SANTIAGO ARCE | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 244711 | JORGE SANTIAGO BERNARD | Address on file | | | | | | | |
| 680686 | JORGE SANTIAGO CANET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680687 | JORGE SANTIAGO INC | PO BOX 399 | | | | MERCEDITA | PR | 00715-0399 | |
| 680688 | JORGE SANTIAGO INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 244712 | JORGE SANTIAGO MARRERO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 679379 | JORGE SANTIAGO MARRERO | PO BOX 402 | | | | MERCEDITA | PR | 00715-0402 | |
| 680689 | JORGE SANTIAGO MATOS | JARDINES DE COUNTRY CLUB | B S 24 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 244713 | JORGE SANTIAGO SALCEDO | Address on file | | | | | | | |
| 680690 | JORGE SANTINI BADILLO | HC 57 BOX 9652 | | | | AGUADA | PR | 00602-9710 | |
| 680691 | JORGE SANTOS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 244714 | JORGE SANTOS BERRIOS | Address on file | | | | | | | |
| 679380 | JORGE SANTOS MALDONADO | PO BOX 524 | | | | GAROCHALES | PR | 00652 0524 | |
| 244715 | JORGE SANTOS REYES | Address on file | | | | | | | |
| 680692 | JORGE SANTOS RIVERA | PO BOX 568 | 497 AVE EMILIANO POL URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 680693 | JORGE SANTOS VAZQUEZ | P O BOX 962 | | | | COMERIO | PR | 00782 | |
| 1420119 | JORGE SANTOS, DAVID | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 770618 | JORGE SANTOS, DAVID | JUAN M. PONCE FANTAUZZI | COND. LEMANS | 602AVE. MUÑOZ RIVERA OFIC 405 | | SAN JUAN | PR | 00918 | |
| 244718 | JORGE SANTOS, DAVID | RICARDO J CACHO RODRIGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y C | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 244716 | JORGE SANTOS, DAVID | Address on file | | | | | | | |
| 244719 | JORGE SANTOS, MARIA T | Address on file | | | | | | | |
| 244720 | JORGE SARMIENTO FERNANDEZ | Address on file | | | | | | | |
| 680694 | JORGE SEDA RIVERA | BOX 26 | COM MONTILLAS SEC LA CANCHA | | | ISABELA | PR | 00662 | |
| 680695 | JORGE SEDA SEDA | HC-1 BOX 7174 | | | | CABO ROJO | PR | 00623 | |
| 244721 | JORGE SEGUROLA PEREZ | Address on file | | | | | | | |
| 680696 | JORGE SEISE ROMAN & IVETTE ALBINO DEL V | URB CIUDAD JARDIN | 150 CALLE AZUCENA | | | CAROLINA | PR | 00987 | |
| 244722 | JORGE SENERIZ Y MILAGROS SENERIZ | Address on file | | | | | | | |
| 680697 | JORGE SEPULVEDA BARRET | Address on file | | | | | | | |
| 680698 | JORGE SEPULVEDA RAFFUCCI | URB FRANCISCO OLLER | B 6 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 244724 | JORGE SERRALLES RAMIS | Address on file | | | | | | | |
| 244725 | JORGE SERRANO GONZALEZ | Address on file | | | | | | | |
| 244726 | JORGE SERRANO MARRERO | Address on file | | | | | | | |
| 680699 | JORGE SEVILLA DAVILA | SIERRA BAYAMON 78-9 | | | | BAYAMON | PR | 00961-4527 | |
| 244727 | JORGE SILVA CUETARA | Address on file | | | | | | | |
| 680700 | JORGE SILVA PURAS | Address on file | | | | | | | |
| 244728 | JORGE SOLA COLON | Address on file | | | | | | | |
| 845545 | JORGE SOLDEVILA RENTA | PO BOX 328 | | | | JUANA DIAZ | PR | 00795-0325 | |
| 680701 | JORGE SOLIS | PO BOX 2861 | | | | BAYAMON | PR | 00960 | |
| 680702 | JORGE SOLIVAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1386 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680703 | JORGE SOTO CARDONA | HC 3 BOX 33131 | | | | HATILLO | PR | 00659-9617 | |
| 244729 | JORGE SOTO COLLAZO | Address on file | | | | | | | |
| 680704 | JORGE SOTO FELICIANO | Address on file | | | | | | | |
| 244730 | JORGE SOTO FELICIANO | Address on file | | | | | | | |
| 244731 | JORGE SOTO MIRANDA | Address on file | | | | | | | |
| 244732 | JORGE SOTO OLIVER | Address on file | | | | | | | |
| 244733 | JORGE SOTO ORTEGA | Address on file | | | | | | | |
| 244734 | JORGE SOTO REYES | Address on file | | | | | | | |
| 680705 | JORGE SOTO RIVERA | HC 56 BOX 33889 | | | | AGUADA | PR | 00602 | |
| 680706 | JORGE SOTO SANTIAGO | P O BOX 2039 | | | | YABUCOA | PR | 00767 | |
| 244735 | JORGE SOTO VELEZ | Address on file | | | | | | | |
| 244736 | JORGE SOTO, ENRIQUE | Address on file | | | | | | | |
| 680707 | JORGE SOUSS VILLALOBOS | URB TINTILLO HILLS | 537 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 680708 | JORGE SUAREZ BERMUDEZ | PO BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 680709 | JORGE SURITA LUGO | PARCELAS SANTA ROSA | SECTOR LAS CANELAS | | | LAJAS | PR | 00667 | |
| 680710 | JORGE T BAEZ | PO BOX 6453 | | | | MAYAGUEZ | PR | 00680 | |
| 244737 | JORGE T CANALES Y LUZ SERRANO | Address on file | | | | | | | |
| 244738 | JORGE T CANALES Y LUZ SERRANO | Address on file | | | | | | | |
| 244739 | JORGE T MATTA FRANCIS | Address on file | | | | | | | |
| 244740 | JORGE T MORALES GARICA | Address on file | | | | | | | |
| 244741 | JORGE TAVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 244742 | JORGE TIRADO LOPEZ FINCA JORGE TIRADO LO | Address on file | | | | | | | |
| 244743 | JORGE TIRADO LUCIANO | Address on file | | | | | | | |
| 680711 | JORGE TIRADO RAMIREZ | 1509 AVE. F. ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 680712 | JORGE TOLEDO REYNA | Address on file | | | | | | | |
| 244744 | JORGE TOLEDO SUAREZ | Address on file | | | | | | | |
| 680713 | JORGE TOLET HEREDIA | 951 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 680714 | JORGE TORES RODRIGUEZ | Address on file | | | | | | | |
| 680715 | JORGE TORO ALFONSO | Address on file | | | | | | | |
| 680716 | JORGE TORO ALFONSO | Address on file | | | | | | | |
| 244745 | JORGE TORREGOSA CARTAGENA | Address on file | | | | | | | |
| 679381 | JORGE TORRES COLON | 77 ALTAMIRA | | | | LARES | PR | 00669 | |
| 680717 | JORGE TORRES COLON | HC 01 BOX 15432 | | | | COAMO | PR | 00769 | |
| 680718 | JORGE TORRES FIGUEROA | URB JOSE MERCADO | U28 B CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 244747 | JORGE TORRES HERNANDEZ | Address on file | | | | | | | |
| 679382 | JORGE TORRES JIMENEZ | URB CIUDAD JARDIN | 11 CALLE GLADIOLA | | | CAROLINA | PR | 00987-2216 | |
| 680719 | JORGE TORRES LOPEZ | URB SANTA RITA | 1111 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2814 | |
| 244748 | JORGE TORRES LOPEZ | Address on file | | | | | | | |
| 244749 | JORGE TORRES LOPEZ | Address on file | | | | | | | |
| 244751 | JORGE TORRES MARTINEZ | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 680720 | JORGE TORRES MARTINEZ | BELLO MONTE | G 23 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 244750 | JORGE TORRES MARTINEZ | Address on file | | | | | | | |
| 244752 | JORGE TORRES MORALES | Address on file | | | | | | | |
| 244753 | JORGE TORRES OTERO | Address on file | | | | | | | |
| 244754 | JORGE TORRES RIVERA | Address on file | | | | | | | |
| 680721 | JORGE TORRES RODRIGUEZ | PO BOX 1988 | | | | YAUCO | PR | 00698 | |
| 680722 | JORGE TORRES RODRIGUEZ | URB SANTA TERESITA | 2103 CALLE LOIZA | | | SAN JUAN | PR | 00912 | |
| 2174922 | JORGE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 244755 | JORGE TORRES RODRIGUEZ/SOLAR ROOTS INC | URB VALLE DE SAN LUIS | 306 CALLE SAN MATEO | | | MOROVIS | PR | 00687-2168 | |
| 680723 | JORGE TORRES ROSADO | PO BOX 752 | | | | VILLALBA | PR | 00766 | |
| 244756 | JORGE TORRES ROSARIO | Address on file | | | | | | | |
| 244757 | JORGE TORRES VALLES | Address on file | | | | | | | |
| 244758 | JORGE TORRES Y EVELYN RODRIGUEZ | Address on file | | | | | | | |
| 244759 | JORGE TORRES, GERALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1387 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244760 | JORGE TORRES/ MONICA TORRES / ANDREA | Address on file | | | | | | | |
| 680724 | JORGE TRAVERSO CACERES | APARTAMENTO 143 | | | | AGUADA | PR | 00602 | |
| 680725 | JORGE UBINA MIRANDA | BO SANTANA BOX 50 A | | | | ARECIBO | PR | 00612 | |
| 244761 | JORGE UBINAS RIVERA | Address on file | | | | | | | |
| 845546 | JORGE UMPIERRE CORREA | 1430 AVE SAN ALFONSO APT 2401 | | | | SAN JUAN | PR | 00921-4668 | |
| 680726 | JORGE URIARTE GONZALEZ | CAMPO ALEGRE | C/BEGONIA G-36 EXT | | | BAYAMON | PR | 00956 | |
| 244762 | JORGE URRUTIA VALLES INSURANCE BROKER | PMB 652 1353 RD | | | | GUAYNABO | PR | 00966 | |
| 244763 | JORGE V COLON CASTILLO | Address on file | | | | | | | |
| 680727 | JORGE V LOPEZ GOGLAD | 1810 CALLE MACKENZIE | | | | PONCE | PR | 00728 | |
| 244764 | JORGE V TORRES OLMEDA | Address on file | | | | | | | |
| 244765 | JORGE VALDES MAISONET | Address on file | | | | | | | |
| 244766 | JORGE VALDIVIESO TORRUELLA | Address on file | | | | | | | |
| 244767 | JORGE VALENTIN SANTIAGO | Address on file | | | | | | | |
| 244768 | JORGE VALENTIN SEGARRA | Address on file | | | | | | | |
| 244769 | JORGE VALENZUELA ALVAREZ | Address on file | | | | | | | |
| 244770 | JORGE VALETTE PARIS | Address on file | | | | | | | |
| 680728 | JORGE VALLE VALLE | P O BOX 2564 | | | | VEGA BAJA | PR | 00693 | |
| 679383 | JORGE VARELA | URB SAN ANTONIO | 2034 CALLE DRAMA | | | PONCE | PR | 00728-1808 | |
| 679384 | JORGE VARELA | URB SAN ANTONIO | K 3 CALLE 9 | | | PONCE | PR | 00732-7448 | |
| 680729 | JORGE VARGAS ACEVEDO | HC 2 BOX 12277 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 680731 | JORGE VARGAS HENRIQUEZ | PO BOX 592 | | | | CABO ROJO | PR | 00623 | |
| 680732 | JORGE VARGAS/LA VEINTIDOS INC | CARR 312 INT KM 3.5 LAZZ | | | | CABO ROJO | PR | 00623 | |
| 244771 | JORGE VASQUEZ DIAZ | Address on file | | | | | | | |
| 680733 | JORGE VAZQUEZ | P O BOX 7434 | | | | PONCE | PR | 00732 | |
| 680734 | JORGE VAZQUEZ ADORNO | LEGEND OAKS APARTMENT | 2701-4714 N HABANA AVE | | | TAMPA | FL | 33614 | |
| 244772 | JORGE VAZQUEZ ARROYO | Address on file | | | | | | | |
| 244773 | JORGE VAZQUEZ ARROYO | Address on file | | | | | | | |
| 2175058 | JORGE VAZQUEZ BAEZ | Address on file | | | | | | | |
| 680735 | JORGE VAZQUEZ HERNANDEZ | BOX 436 | | | | SAN JUAN | PR | 00919-0436 | |
| 680736 | JORGE VAZQUEZ MARTINEZ | HC 80 BOX 9264 | | | | DORADO | PR | 00646-9504 | |
| 2175185 | JORGE VAZQUEZ PADUA | Address on file | | | | | | | |
| 679358 | JORGE VAZQUEZ VAZQUEZ | ALTURAS DE SANTA MARIA | F 9 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 244774 | JORGE VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 244775 | JORGE VAZQUEZ, MARIA | Address on file | | | | | | | |
| 244776 | JORGE VAZQUEZ, MARIA D | Address on file | | | | | | | |
| 244777 | JORGE VAZQUEZ, VALERIE | Address on file | | | | | | | |
| 680737 | JORGE VEGA CRUZ | LA TROCHA | 155 CALLE ROBLES | | | VEGA BAJA | PR | 00693 | |
| 680738 | JORGE VEGA LEBRON | COND.IBERIA-1 554 C/ PERSEO APT.801 | | | | SAN JUAN | PR | 00920 | |
| 680739 | JORGE VEGA MONTES | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| 244778 | JORGE VEGA ORZA | Address on file | | | | | | | |
| 680740 | JORGE VELAZQUEZ CORDERO | VISTA ALEGRE | 511 CALLE IRQUIDEA | | | VILLALBA | PR | 00760 | |
| 244779 | JORGE VELAZQUEZ CORREA | Address on file | | | | | | | |
| 680741 | JORGE VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 244780 | JORGE VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 244781 | JORGE VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2175472 | JORGE VELAZQUEZ TORRES | Address on file | | | | | | | |
| 244782 | JORGE VELAZQUEZ, JUAN I | Address on file | | | | | | | |
| 680742 | JORGE VELEZ COLON | RES.MANUEL A PEREZ EDIF. E-4 APT.13 | | | | SAN JUAN | PR | 00923 | |
| 244783 | JORGE VELEZ COLON | Address on file | | | | | | | |
| 244784 | JORGE VELEZ IRIZARRY | Address on file | | | | | | | |
| 2175596 | JORGE VELEZ LOPEZ | Address on file | | | | | | | |
| 680743 | JORGE VELEZ MELENDEZ | P O BOX 1249 | | | | SABANA GRANDE | PR | 00637 | |
| 244785 | JORGE VELEZ NIEVES | Address on file | | | | | | | |
| 244786 | JORGE VELEZ NIEVES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1388 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244787 | JORGE VELEZ PACHECO | Address on file | | | | | | | |
| 244788 | JORGE VELEZ VALENTIN | Address on file | | | | | | | |
| 680744 | JORGE VENDRELL MARTIN | URB LA RAMBLA | 1803 CALLE COVADONGA | | | PONCE | PR | 00730-4070 | |
| 244789 | JORGE VENDRELL MARTIN | Address on file | | | | | | | |
| 845547 | JORGE VIDAL BOSCIO CATERING | LA RAMBLA | 1649 CALLE NAVARRA | | | PONCE | PR | 00730-4043 | |
| 680745 | JORGE VILANOVA | VILLA ANDALUCIA | L 24 CALLE TOLOY | | | RIO PIEDRAS | PR | 00926 | |
| 244790 | JORGE VILANOVA PORTALATIN | Address on file | | | | | | | |
| 680746 | JORGE VILLALOBOS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 2175610 | JORGE VILLARAN RAMOS | Address on file | | | | | | | |
| 680747 | JORGE VILLARS ESPINO | PO BOX 20408 | | | | SAN JUAN | PR | 00928 | |
| 244791 | JORGE VILLEGAS, MARIA | Address on file | | | | | | | |
| 2175806 | JORGE VIZCARRONDO LLANOS | Address on file | | | | | | | |
| 244792 | JORGE VIZCARRONDO QUILES | Address on file | | | | | | | |
| 244793 | JORGE W BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 244794 | JORGE W DE LEON REYES INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 244795 | JORGE W FERRER BARBER | Address on file | | | | | | | |
| 244796 | JORGE W JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 680748 | JORGE W MARQUEZ | E 31 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 680749 | JORGE W MARQUEZ | URB VILLA REAL | E 31 BOX 1151 | | | CABO ROJO | PR | 00623 | |
| 680750 | JORGE W MAYORAL | COND. EL SENORIAL OFIC.313 | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 680751 | JORGE W MAYORAL MALDONADO | Address on file | | | | | | | |
| 680752 | JORGE W MEJIAS SANTOS | URB LAS LOMAS | 1660 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 244797 | JORGE W ORTEGA NUNEZ | Address on file | | | | | | | |
| 244798 | JORGE W ORTIZ CRUZ | Address on file | | | | | | | |
| 680753 | JORGE W PEREZ TORRES | PO BOX 2099 | | | | VEGA ALTA | PR | 00692-2099 | |
| 244799 | JORGE W PORTALATIN FEBRES | Address on file | | | | | | | |
| 680754 | JORGE W RODRIGUEZ | Address on file | | | | | | | |
| 244800 | JORGE W RODRIGUEZ VIGO | Address on file | | | | | | | |
| 244801 | JORGE W ROMAN VEGA | Address on file | | | | | | | |
| 680755 | JORGE W SANTIAGO RIVERA | SANTA RITA | 3 CALLE DELICIAS | | | VEGA ALTA | PR | 00950 | |
| 244802 | JORGE W TOMASSINI SANTIAGO | Address on file | | | | | | | |
| 680757 | JORGE W VALENTIN | Address on file | | | | | | | |
| 680756 | JORGE W VALENTIN | Address on file | | | | | | | |
| 679385 | JORGE W VAZQUEZ RIVERA | PO BOX 1044 | | | | COMERIO | PR | 00782 | |
| 244803 | JORGE W VEGA VELEZ | Address on file | | | | | | | |
| 680758 | JORGE W VELEZ GONZALEZ | REPTO GONZALEZ-24 C/LOS LOPERANA | | | | MOCA | PR | 00676 | |
| 680759 | JORGE W VELEZ SANCHEZ | URB REPTO GONZALEZ 24 | CALLE LOS LOPERENA | | | MOCA | PR | 00676 | |
| 244804 | JORGE W. MORALES ACOSTA | Address on file | | | | | | | |
| 244805 | JORGE WHOLESALE FLOWER | VILLA CARMEN | I 31 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 680760 | JORGE Y BONET MARQUEZ | Address on file | | | | | | | |
| 244806 | JORGE Y BURGOS BONEU | Address on file | | | | | | | |
| 244807 | JORGE Y CUEVAS IRIZARRY | Address on file | | | | | | | |
| 680761 | JORGE Y VELILLA MELENDEZ | RR 3 BZN 743 | | | | NAGUABO | PR | 00718 | |
| 244808 | JORGE YANTIN RIVERA | Address on file | | | | | | | |
| 244809 | JORGE Z FERREIRA DBA J F SAFE | CAIMITO ALTO | RR 6 BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244810 | JORGE Z FERREIRA FERNANDEZ DBA J F SAFE | CAIMITO ALTO RR NUM 6 | BOX 4025 | | | SAN JUAN | PR | 00926 | |
| 244811 | JORGE ZAMBRANA RENTAS | VILLA DEL CARMEN | 4193 AVE CONSTANCIA | | | PONCE | PR | 00716-2110 | |
| 680762 | JORGE ZAPATA SEDA | URB LOMAS DE CAROLINA | J 2 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987 | |
| 680763 | JORGE ZAPATA YORDAN | URB TORRES MOLINOS E 10 | CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 244812 | JORGE ZAYAS CABAN | Address on file | | | | | | | |
| 680764 | JORGE ZAYAS MATEO | HC 01 BOX 3900 | | | | SANTA ISABEL | PR | 00757 | |
| 680765 | JORGE ZAYAS ORTIZ | URB SAGRADO CORAZON | 447 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 244813 | JORGE ZAYAS RIVERA | Address on file | | | | | | | |
| 1420121 | JORGE, LUIS; RAMIREZ, NEGRO C. | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244814 | JORGE, NORAT | Address on file | | | | | | | |
| 244815 | JORGE. LIBOY COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244816 | JORGEDWIN ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 244817 | JORGELINA REYES GONZALEZ | Address on file | | | | | | | |
| 680766 | JORGEMILIO HERNANDEZ SANCHEZ | URB LOMAS DE TRUJILLO ALTO | G 26 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 1416322 | JORGENSEN, ROY | Address on file | | | | | | | |
| 680767 | JORGE'S FIBERGLASSDBA JORGE ROMERO | BO CANTITO | CALLE 3 BUZON 26 | | | MANATI | PR | 00674 | |
| 244818 | JORHAN COLON SANTIAGO | Address on file | | | | | | | |
| 680768 | JORHAN OCASIO DBA ICEMAN SERVICES | HC 1 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 244819 | JORIANYS DEL M DEL VALLE/ | Address on file | | | | | | | |
| 680769 | JORIE VALENTIN RODRIGUEZ | RR 01 BOX 2158 | | | | ANASCO | PR | 00610 | |
| 244820 | JORIVETTE ALVAREZ MATOS | Address on file | | | | | | | |
| 680770 | JORL ENGINEERING AND CONSULTANTS CORP | P O BOX 144071 | | | | ARECIBO | PR | 00614-4071 | |
| 244822 | JORLAN TORRES VARELA | Address on file | | | | | | | |
| 680771 | JORLI INC | MSC 266 URB LA CUMBRE | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 244823 | JORMA L CRUZ ACEVEDO | Address on file | | | | | | | |
| 244824 | JORMAN D PADILLA ALVARADO | Address on file | | | | | | | |
| 244825 | JORMARIE I RODRIGUEZ BORRERO | Address on file | | | | | | | |
| 244826 | JORMARIE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 244827 | JORMIL O SOTO MARTINEZ | Address on file | | | | | | | |
| 244828 | JORNADA DE AMOR INC | PMB 307 BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 244829 | JORNELL ELECTRIC CORP | P O BOX 9906 | | | | ISABELA | PR | 00662 | |
| 680772 | JORNEY ELECTRIC CONSTRUCTIONS | Calle Francia 409-floral park | | | | Hato Rey | PR | 00917-4110 | |
| 244830 | JORNEY WORKS PUBLISHING | PO BOX 8466 | | | | SANTA CRUZ | CA | 95061 | |
| 244831 | JORNEY WORKS PUBLISHING INC | P O BOX 8466 761 | | | | SANTA CRUZ | CA | 95061-8466 | |
| 244832 | JORVAN DIAZ TORRES | Address on file | | | | | | | |
| 244834 | JOS A LàPEZ SELLA | Address on file | | | | | | | |
| 244835 | JOS A RODRÓGUEZ CINTRàN | Address on file | | | | | | | |
| 244836 | JOS A VEÌﾠZQUEZ | Address on file | | | | | | | |
| 244837 | JOS ALONSO IRIZARRY | Address on file | | | | | | | |
| 680773 | JOS EM CEPEDA REYES | Address on file | | | | | | | |
| 244838 | JOS M SANTIAGO CAMACHO | Address on file | | | | | | | |
| 244839 | JOS OSVALDO ROJAS REYES | Address on file | | | | | | | |
| 244840 | JOS R GANDIA FIGUEROA | Address on file | | | | | | | |
| 244841 | JOSABET CRUZ CEDENO | Address on file | | | | | | | |
| 244842 | JOSADAC MORALES RUIZ | Address on file | | | | | | | |
| 244843 | JOSAFAT MOLINA VAZQUEZ | Address on file | | | | | | | |
| 244844 | JOSAIRA COLLAZO HERNANDEZ | Address on file | | | | | | | |
| 680774 | JOSAN VERGARA MEDINA | PO BOX 2151 | | | | GUAYNABO | PR | 00970 | |
| 244845 | JOSARY INC | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 | |
| 244846 | JOSAVELLE RAMOS CRUZ | Address on file | | | | | | | |
| 244847 | JOSBENNY SANTANA DURAN | Address on file | | | | | | | |
| 680885 | JOSE & LEIDY COMPUTER SERVICES | JARDINERIA DE ARROYO | C1 CALLE 30 | | | ARROYO | PR | 00714 | |
| 845548 | JOSE (PANCHO) IRIZARRY IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669-0227 | |
| 244849 | JOSE A . RIOS ALBALADEJO | Address on file | | | | | | | |
| 244850 | JOSE A .TORRES APONTE | Address on file | | | | | | | |
| 680908 | JOSE A ABREU CLASS | 208 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 680909 | JOSE A ABREU LOPEZ | P O BOX 330 | | | | JUNCOS | PR | 00777-0330 | |
| 680910 | JOSE A ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 680911 | JOSE A ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 244851 | JOSE A ACEVEDO AGOSTO | Address on file | | | | | | | |
| 845549 | JOSE A ACEVEDO ALFAU | PO BOX 448 | | | | NARANJITO | PR | 00719-0448 | |
| 244852 | JOSE A ACEVEDO BATISTA | Address on file | | | | | | | |
| 244853 | JOSE A ACEVEDO LABRADOR | Address on file | | | | | | | |
| 680912 | JOSE A ACEVEDO MELENDEZ | Address on file | | | | | | | |
| 244854 | JOSE A ACEVEDO ORTIZ | Address on file | | | | | | | |
| 244855 | JOSE A ACEVEDO ORTIZ | Address on file | | | | | | | |
| 244857 | JOSE A ACEVEDO/RUZ I TORRES | Address on file | | | | | | | |
| 680913 | JOSE A ACOSTA CORREA | PO BOX 376 | | | | GUAYNANO | PR | 00970 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244858 | JOSE A ACOSTA MALDONADO | Address on file | | | | | | | |
| 244859 | JOSE A ACOSTA PIZARRO | Address on file | | | | | | | |
| 244860 | JOSE A ACOSTA SANTIAGO | Address on file | | | | | | | |
| 680914 | JOSE A ACOSTA SUAREZ | P O BOX 628 | | | | SAN ANTONIO | PR | 00690 | |
| 680915 | JOSE A ADAMS | ALTURAS BORINQUEN GARDENS | 00 3 CALLE LILLY | | | SAN JUAN | PR | 00926 | |
| 244861 | JOSE A ADORNO FELICIANO | Address on file | | | | | | | |
| 680782 | JOSE A ADORNO GONZALEZ | URB SABANA GARDENS | 12 12 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 244862 | JOSE A ADORNO HERNANDEZ | Address on file | | | | | | | |
| 244863 | JOSE A ADORNO MOLINA | Address on file | | | | | | | |
| 244864 | JOSE A ADORNO QUINONEZ | Address on file | | | | | | | |
| 244865 | JOSE A AGOSTO PABON | Address on file | | | | | | | |
| 244866 | JOSE A AGOSTO QUIÑONES | Address on file | | | | | | | |
| 244867 | JOSE A AGOSTO QUIÑONES | Address on file | | | | | | | |
| 244868 | JOSE A AGOSTO QUINONES | Address on file | | | | | | | |
| 244869 | JOSE A AGOSTO QUINONES | Address on file | | | | | | | |
| 680917 | JOSE A AGOSTO RODRIGUEZ | VALLE SAN JUAN ENCANTADA | SJ 113 CALLE VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 244870 | JOSE A AGOSTO VAZQUEZ | Address on file | | | | | | | |
| 244871 | JOSE A AGOSTO VELEZ | Address on file | | | | | | | |
| 680918 | JOSE A AGUILLAR LOZANO | RR 5 BOX 4688 | | | | BAYAMON | PR | 00956 | |
| 244872 | JOSE A AGUIRRE VELAZQUEZ | Address on file | | | | | | | |
| 680919 | JOSE A ALAMEDA CRUZ | HACIENDA CONCORDIA | 11272 CALLE LIRIO | | | SANTA ISABEL | PR | 00757 | |
| 680920 | JOSE A ALAMEDA CRUZ | PO BOX 1707 | | | | JUANA DIAZ | PR | 00795 | |
| 680921 | JOSE A ALAMO RIVERA | Address on file | | | | | | | |
| 680922 | JOSE A ALBALADEJO SANTIAGO | HC 01 BOX 5204 | | | | TOA BAJA | PR | 00949 | |
| 244873 | JOSE A ALBERRO FERNANDEZ | Address on file | | | | | | | |
| 680923 | JOSE A ALBINO CASTILLO | PO BOX 1865 | | | | COROZAL | PR | 00783 | |
| 680924 | JOSE A ALEMAN RIVERA | BO PLAYA | 74 CALLE A | | | SALINAS | PR | 00751 | |
| 680925 | JOSE A ALERS JIMENEZ | APT 2731 JUNCAL CS | | | | SAN SEBASTIAN | PR | 00685 | |
| 680926 | JOSE A ALGARIN BERRIOS | Address on file | | | | | | | |
| 680927 | JOSE A ALGARIN OJEDA | JARD DE COUNTRY CLUB | D 1 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 680928 | JOSE A ALGORRI NAVARRO | Address on file | | | | | | | |
| 680929 | JOSE A ALICE BERRIOS | BO JUAN DIMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 680930 | JOSE A ALICEA GONZALEZ | Address on file | | | | | | | |
| 244874 | JOSE A ALICEA MORRABAL | Address on file | | | | | | | |
| 244875 | JOSE A ALICEA NAZARIO | Address on file | | | | | | | |
| 845550 | JOSE A ALICEA RIVERA | 105 AVE ARTERIAL HOSTOS APT 90 | | | | SAN JUAN | PR | 00918-2994 | |
| 244876 | JOSE A ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 244878 | JOSE A ALMADEO LAGARES | Address on file | | | | | | | |
| 244877 | JOSE A ALMADEO LAGARES | Address on file | | | | | | | |
| 680932 | JOSE A ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 680783 | JOSE A ALONSO DE LA PUENTE | URB LAS LOMAS | 1723 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 680933 | JOSE A ALVARADO CALDERON | HC 2 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 680934 | JOSE A ALVARADO CARTAGENA ( JOSMARIE ) | P O BOX 3016 | | | | GUAYAMA | PR | 00785 | |
| 680936 | JOSE A ALVARADO FELICIANO | URB LA CUMBRE | 668 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 244879 | JOSE A ALVARADO GONZALEZ | Address on file | | | | | | | |
| 680937 | JOSE A ALVARADO MELENDEZ | PO BOX 1206 | | | | OROCOVIS | PR | 00720 | |
| 244880 | JOSE A ALVARADO REYES | Address on file | | | | | | | |
| 680938 | JOSE A ALVARADO RIVERA | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 244881 | JOSE A ALVARADO RIVERA | Address on file | | | | | | | |
| 244882 | JOSE A ALVARADO TRINIDAD | Address on file | | | | | | | |
| 244883 | JOSE A ALVARADO VAZQUEZ | Address on file | | | | | | | |
| 680939 | JOSE A ALVARADO VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| 244884 | JOSE A ALVAREZ | Address on file | | | | | | | |
| 244885 | JOSE A ALVAREZ | Address on file | | | | | | | |
| 244886 | JOSE A ALVAREZ ALTRUZ | Address on file | | | | | | | |
| 680940 | JOSE A ALVAREZ CLASSEN | PARCELAS RODRIGUEZ OLMO | CALLE D 9 | | | ARECIBO | PR | 00612 | |
| 680941 | JOSE A ALVAREZ CORREA | HC 01 BOX 3320 | | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1391 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244887 | JOSE A ALVAREZ CORTES | Address on file | | | | | | | |
| 244888 | JOSE A ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 845551 | JOSE A ALVAREZ MERCADO | PO BOX 1754 | | | | AÑASCO | PR | 00610 | |
| 244889 | JOSE A ALVAREZ RAMIREZ INC | Address on file | | | | | | | |
| 680942 | JOSE A ALVAREZ RIVERA | H C 02 BOX 4843 | | | | GUAYAMA | PR | 00784 | |
| 680943 | JOSE A ALVAREZ RODRIGUEZ | VILLAS DE LA MARINA | Q 6 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 244890 | JOSE A ALVAREZ ROHENA | Address on file | | | | | | | |
| 680944 | JOSE A ALVAREZ ROLDAN | BO ESPINAL | CARR 422 KM 0 H 7 BZ 2 | | | AGUADA | PR | 00602 | |
| 680945 | JOSE A ALVAREZ ROLDAN | BO ESPINAL BZN 2 | | | | AGUADA | PR | 00602 | |
| 244891 | JOSE A ALVAREZ SANTIAGO | Address on file | | | | | | | |
| 680946 | JOSE A ALVERIO FLORES | HC 20 BOX 25611 | | | | SAN LORENZO | PR | 00754 | |
| 244892 | JOSE A AMADOR GARCIA | Address on file | | | | | | | |
| 680886 | JOSE A AMALBERT VILLEGAS | HC 2 BOX 9597 | | | | GUAYNABO | PR | 00971 | |
| 244893 | JOSE A AMARO GONZALEZ | Address on file | | | | | | | |
| 244894 | JOSE A AMBERT DIAZ | Address on file | | | | | | | |
| 845552 | JOSE A ANDALUZ RAMOS | BOX 1791 | | | | PONCE | PR | 00733 | |
| 845553 | JOSE A ANDREU GARCIA | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 680947 | JOSE A ANDUJAR RIERA | VILLA GRILLASCA | L 7 A CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| 680948 | JOSE A ANDUJAR TORRES | PO BOX 884 | | | | GARROCHALES | PR | 00652 | |
| 244895 | JOSE A ANES RODRIGUEZ | Address on file | | | | | | | |
| 680949 | JOSE A ANNONI MATOS | URB SAN JUAN GARDENS | B6 SAN ALVARO | | | RIO PIEDRAS | PR | 00926 | |
| 680950 | JOSE A ANTONIO GARCIA | Address on file | | | | | | | |
| 244896 | JOSE A ANTONIO GARCIA | Address on file | | | | | | | |
| 680951 | JOSE A APONTE CUADRADO | PO BOX 1231 | | | | SAN LORENZO | PR | 00754 | |
| 244897 | JOSE A APONTE GARCIA | Address on file | | | | | | | |
| 244898 | JOSE A APONTE HERNANDEZ | Address on file | | | | | | | |
| 680952 | JOSE A APONTE PEREZ | URB SIERRA BERDECIA | G10 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 244899 | JOSE A APONTE PEREZ | Address on file | | | | | | | |
| 244900 | JOSE A APONTE RIVERA | Address on file | | | | | | | |
| 244901 | JOSE A APONTE RODRIGUEZ | Address on file | | | | | | | |
| 680953 | JOSE A APONTE ROSADO | P O BOX 2214 | | | | SAN GERMAN | PR | 00683 | |
| 680954 | JOSE A APONTE TORRES | HC 02 BOX 5477 | | | | COAMO | PR | 00769 | |
| 680955 | JOSE A AQUINO ORTIZ | PO BOX 1087 | | | | CIALES | PR | 00638 | |
| 680956 | JOSE A AQUINO RODRIGUEZ | PO BOX 486 | | | | GUAYNABO | PR | 00970 | |
| 244902 | JOSE A ARBELO DELGADO | Address on file | | | | | | | |
| 680957 | JOSE A ARBELO IRIZARRY | HC 3 BOX 10916 | | | | CAMUY | PR | 00627 | |
| 680958 | JOSE A ARBELO QUIJANO | HC 3 BOX 11884 | | | | CAMUY | PR | 00627-9615 | |
| 680959 | JOSE A ARBELO SOTO | HC 04 BOX 42601 | | | | HATILLO | PR | 00659 | |
| 244903 | JOSE A ARCE DIAZ | Address on file | | | | | | | |
| 680960 | JOSE A ARCE REY | URB HACIENDA DE CARRAIZO | C 9 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 680961 | JOSE A ARCE RIOS | PO BOX 213 | | | | CAMUY | PR | 00629 | |
| 244904 | JOSE A ARCELAY LOPEZ | Address on file | | | | | | | |
| 680962 | JOSE A ARCHILLA BAGUE | HC 01 BOX 5251 | | | | GUAYNABO | PR | 00971 | |
| 680963 | JOSE A ARGUELLES OLIVERO | URB RODRIGUEZ OLMO | 37 CALLE A | | | ARECIBO | PR | 00612 | |
| 680964 | JOSE A ARIETA BELAVAL | CHALETS DE BAIROA | A 30 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 680965 | JOSE A ARIETA POMALES | URB PALMAS REALES | 66 CALLE PALMERAS | | | HUMACAO | PR | 00791 | |
| 244905 | JOSE A ARROYO APARICIO | Address on file | | | | | | | |
| 680966 | JOSE A ARROYO APONTE | HC 02 BOX 11089 | | | | YAUCO | PR | 00698-9744 | |
| 244906 | JOSE A ARROYO AVILES | Address on file | | | | | | | |
| 244907 | JOSE A ARROYO COLON | Address on file | | | | | | | |
| 680967 | JOSE A ARROYO CORTEZ | URB HILLL BROTHER | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 244908 | JOSE A ARROYO HERNANDEZ | Address on file | | | | | | | |
| 244909 | JOSE A ARROYO RIVERA | Address on file | | | | | | | |
| 244910 | JOSE A ARROYO ROLON | Address on file | | | | | | | |
| 680968 | JOSE A ARROYO TORRES | PO BOX 1695 | | | | VEGA ALTA | PR | 00694 | |
| 680969 | JOSE A ARROYO VALE | HC 2 BOX 10392 | | | | QUEBRADILLA | PR | 00678 | |
| 244911 | JOSE A ARRROYO PONT | Address on file | | | | | | | |
| 244912 | JOSE A ARZOLA PADILLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1392 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680970 | JOSE A ARZON PARRILLA | BOX 1052 | | | | NAGUABO | PR | 00718 | |
| 845554 | JOSE A ASTACIO FLORES | PO BOX 7999 STE 171 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 244913 | JOSE A ATIENZA FIGUEROA | Address on file | | | | | | | |
| 680971 | JOSE A AULET MALDONADO | PO BOX 777 | | | | MANATI | PR | 00674 | |
| 244914 | JOSE A AVILES MOLINA | Address on file | | | | | | | |
| 680972 | JOSE A AVILES NIEVES | HC 5 BOX 25978 | | | | CAMUY | PR | 00627 | |
| 244915 | JOSE A AVILES PONCE DE LEON | Address on file | | | | | | | |
| 845555 | JOSE A AVILES SALGADO | URB VERDEMAR | 1042 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741-2215 | |
| 680973 | JOSE A AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 244917 | JOSE A AYALA AGOSTO | Address on file | | | | | | | |
| 680974 | JOSE A AYALA BONAPARTE | URB CAPARRA TERRACE | 1155 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 244918 | JOSE A AYALA CABAN | Address on file | | | | | | | |
| 680975 | JOSE A AYALA COLON | SECC 1 SANTA JUANITA BAYAMON | OZ 12 C CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 680976 | JOSE A AYALA CRUZ | CALLE JOSE DE DIEGO | | | | BOQUERON | PR | 00622-9701 | |
| 680977 | JOSE A AYALA CRUZ | PO BOX 226 | | | | BOQUERON | PR | 00622-9701 | |
| 244919 | JOSE A AYALA DIAZ | Address on file | | | | | | | |
| 680978 | JOSE A AYALA GOMEZ Y CAROLINA ATILANO | Address on file | | | | | | | |
| 244920 | JOSE A AYALA PENA | Address on file | | | | | | | |
| 244921 | JOSE A AYALA PEREZ | Address on file | | | | | | | |
| 244922 | JOSE A AYALA RIVERA | Address on file | | | | | | | |
| 244923 | JOSE A AYALA RODRIGUEZ | Address on file | | | | | | | |
| 680979 | JOSE A AYALA ROSADO | HC 1 BOX 6748 | | | | AIBONITO | PR | 00705 | |
| 680980 | JOSE A AYALA ROSARIO | Address on file | | | | | | | |
| 244924 | JOSE A AYALA SANCHEZ | Address on file | | | | | | | |
| 680981 | JOSE A AYALA SANTIAGO | PUERTO REAL | 3A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 244925 | JOSE A AYALA TORRES | Address on file | | | | | | | |
| 680982 | JOSE A AYALA VALLE | PO BOX 758 | | | | ARROYO | PR | 00714 | |
| 680983 | JOSE A AYALA VEGA | URB BELLO HORIZONTES | G 5 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 680984 | JOSE A B NOLLA MAYORAL | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 244926 | JOSE A BABILONIA VALE | Address on file | | | | | | | |
| 244927 | JOSE A BADILLO ACEVEDO | Address on file | | | | | | | |
| 680985 | JOSE A BADILLO RODRIGUEZ | urb terrasas de guaynabo b 23 | calle lirios | | | guaynabo | PR | 00969 | |
| 244928 | JOSE A BAEZ ALBINO | Address on file | | | | | | | |
| 244929 | JOSE A BAEZ ALICEA | Address on file | | | | | | | |
| 680987 | JOSE A BAEZ AYALA | HC 08 BOX 39443 | | | | CAGUAS | PR | 00725 | |
| 244930 | JOSE A BAEZ BORRERO | Address on file | | | | | | | |
| 244931 | JOSE A BAEZ CANALES | Address on file | | | | | | | |
| 680988 | JOSE A BAEZ CARO | PO BOX 1653 | | | | RINCON | PR | 00677 | |
| 244932 | JOSE A BAEZ CORDOVA | Address on file | | | | | | | |
| 680986 | JOSE A BAEZ LEON | URB VILLA DE LOIZA | TT 10 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 244933 | JOSE A BAEZ NIEVES | Address on file | | | | | | | |
| 680989 | JOSE A BAEZ REYES | Address on file | | | | | | | |
| 845556 | JOSE A BAGUE RAMOS | PO BOX 624 | | | | TOA ALTA | PR | 00953 | |
| 680990 | JOSE A BALDAGUEZ MATOS | PO BOX 788 | | | | LAS PIEDRAS | PR | 00771 | |
| 244934 | JOSE A BARBOSA | Address on file | | | | | | | |
| 244935 | JOSE A BARBOSA COLON | Address on file | | | | | | | |
| 680991 | JOSE A BARBOSA MACAYA | PO BOX 8179 | | | | MAYAGUEZ | PR | 00681 8177 | |
| 244936 | JOSE A BARRERA RAMOS | Address on file | | | | | | | |
| 680992 | JOSE A BARRERAS ROLON | P O BOX 1854 | | | | TRUJILLO ALTO | PR | 00977 | |
| 244937 | JOSE A BARRETO LUGO | Address on file | | | | | | | |
| 244938 | JOSE A BARRETO PEREZ | Address on file | | | | | | | |
| 244939 | JOSE A BARRETO RAMOS | Address on file | | | | | | | |
| 244940 | JOSE A BARRETO RAMOS | Address on file | | | | | | | |
| 680993 | JOSE A BARTOLOMEI DIAZ | 123 COND LOS PINOS | | | | CAGUAS | PR | 00725-1800 | |
| 680994 | JOSE A BARTOLOMEI DIAZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 244941 | JOSE A BARTOLOMEI DIAZ | Address on file | | | | | | | |
| 680995 | JOSE A BASTIAN CORTIJO | RES LUIS LLORENS TORRES | EDF 69 APT 1303 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244942 | JOSE A BATISTA MIRANDA | Address on file | | | | | | | |
| 680996 | JOSE A BATISTA RODRIGUEZ | VILLAS DE CARRAIZO | 434 RR 7 | | | SAN JUAN | PR | 00926 | |
| 244943 | JOSE A BATISTA RUIZ | Address on file | | | | | | | |
| 244944 | JOSE A BATLLE ASOCIADOS CSP | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 680997 | JOSE A BATTLE | PO BOX 194260 | | | | SAN JUAN | PR | 00919-4260 | |
| 680998 | JOSE A BAUZA SOTO | Address on file | | | | | | | |
| 680999 | JOSE A BAYRON LOPEZ | Address on file | | | | | | | |
| 244945 | JOSE A BAYRON LOPEZ | Address on file | | | | | | | |
| 244946 | JOSE A BELTRAN CLAUDIO | Address on file | | | | | | | |
| 244947 | JOSE A BELTRAN CLAUDIO | Address on file | | | | | | | |
| 681000 | JOSE A BELTRAN GONZALEZ | PO BOX 1014 | | | | MOCA | PR | 00676 | |
| 244948 | JOSE A BELTRAN LUNA | Address on file | | | | | | | |
| 681001 | JOSE A BELTRAN VILLANUEVA | Address on file | | | | | | | |
| 244949 | JOSE A BENIQUEZ MEDINA | Address on file | | | | | | | |
| 681002 | JOSE A BENITEZ AYALA | P O BOX 2396 | | | | JUNCOS | PR | 00777 | |
| 681003 | JOSE A BENITEZ SERRANO | RR 6 BOX 9672 | | | | SAN JUAN | PR | 00926 | |
| 681004 | JOSE A BERLINGERI & CO INC | OLD SAN JUAN | P O BOX 9022658 | | | SAN JUAN | PR | 00902 2658 | |
| 244950 | JOSE A BERMUDEZ | Address on file | | | | | | | |
| 244951 | JOSE A BERMUDEZ CORREA | Address on file | | | | | | | |
| 244952 | JOSE A BERMUDEZ MIRANDA | Address on file | | | | | | | |
| 244953 | JOSE A BERNABE RODRIGUEZ | Address on file | | | | | | | |
| 681005 | JOSE A BERNARDY VAZQUEZ | PO BOX 2029 | | | | CAYEY | PR | 00737-2029 | |
| 244954 | JOSE A BERNIER ORTIZ | Address on file | | | | | | | |
| 244955 | JOSE A BERRIOS APONTE | Address on file | | | | | | | |
| 244956 | JOSE A BERRIOS BONILLA | Address on file | | | | | | | |
| 681006 | JOSE A BERRIOS CASIANO | Address on file | | | | | | | |
| 681007 | JOSE A BERRIOS DIAZ | HC 4 BOX 6486 | | | | COROZAL | PR | 00783-9317 | |
| 244957 | JOSE A BERRIOS DIAZ | Address on file | | | | | | | |
| 244958 | JOSE A BERRIOS FIGUEROA | Address on file | | | | | | | |
| 681008 | JOSE A BERRIOS MERCADO | Address on file | | | | | | | |
| 681009 | JOSE A BERRIOS ORTIZ | COND SAN IGNACIO APT 4 A | | | | SAN JUAN | PR | 00921 | |
| 681010 | JOSE A BERRIOS RODRIGUEZ | HC 01 BOX 5228 | | | | BARRANQUITAS | PR | 00794 | |
| 681013 | JOSE A BERRIOS ROSARIO | PO BOX 423 | | | | CIALES | PR | 00638-0429 | |
| 681011 | JOSE A BERRIOS ROSARIO | Address on file | | | | | | | |
| 681012 | JOSE A BERRIOS ROSARIO | Address on file | | | | | | | |
| 681014 | JOSE A BERRIOS VAZQUEZ | URB SUMMIT HILLS | 1764 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 681016 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | HOSPITAL MINILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 681015 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | PO BOX 41281 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1281 | |
| 681017 | JOSE A BETANCOURT | EDIF SAN ALBERTO | 605 CALLE CONDADO STE 317 | | | SAN JUAN | PR | 00907 | |
| 681018 | JOSE A BETANCOURT CASILLAS | HC 01 11286 BO SANTA | CRUZ | | | CAROLINA | PR | 00985 | |
| 244959 | JOSE A BETANCOURT CASTELLANOS | Address on file | | | | | | | |
| 681020 | JOSE A BEZARES ARZUAGA | P O BOX 9020656 | | | | SAN JUAN | PR | 00754 | |
| 681019 | JOSE A BEZARES ARZUAGA | TURABO GARDENS | F 13 CALLE 6 | | | CAGUAS | PR | 00727 | |
| 244960 | JOSE A BIGIO PASTRANA | Address on file | | | | | | | |
| 244961 | JOSE A BIGIO ROSA | Address on file | | | | | | | |
| 681021 | JOSE A BILBRAUT | PO BOX 384 | | | | JAYUYA | PR | 00664-0384 | |
| 244962 | JOSE A BILBRAUT MONTANEZ | Address on file | | | | | | | |
| 244963 | JOSE A BINET RODRIGUEZ | Address on file | | | | | | | |
| 244964 | JOSE A BIRD HERNANDEZ | Address on file | | | | | | | |
| 244965 | JOSE A BLANCO VARGAS | Address on file | | | | | | | |
| 681022 | JOSE A BLAS ACEVEDO | BO BORINQUEN | BZN 2271 | | | AGUADILLA | PR | 00603 | |
| 244966 | JOSE A BOADA RAMIREZ | Address on file | | | | | | | |
| 244968 | JOSE A BONANO COTTO | Address on file | | | | | | | |
| 244969 | JOSE A BONHOME ROSADO | Address on file | | | | | | | |
| 244970 | JOSE A BONILLA COLON | Address on file | | | | | | | |
| 244971 | JOSE A BONILLA DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1394 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244972 | JOSE A BONILLA DIAZ | Address on file | | | | | | | |
| 244973 | JOSE A BONILLA GANDULLA | Address on file | | | | | | | |
| 681023 | JOSE A BONILLA GONZALEZ | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 244974 | JOSE A BONILLA MORENO | Address on file | | | | | | | |
| 244975 | JOSE A BONILLA OCASIO | Address on file | | | | | | | |
| 244976 | JOSE A BONILLA SANTIAGO | Address on file | | | | | | | |
| 244977 | JOSE A BORERRO MERCADO | Address on file | | | | | | | |
| 681024 | JOSE A BORGES ALVARADO | Address on file | | | | | | | |
| 681025 | JOSE A BORGES TORRES | P O BOX 184 | | | | SANTA ISABEL | PR | 00757 | |
| 681026 | JOSE A BORIA | URB COUNTRY CLUB | 773 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 2518 | |
| 244978 | JOSE A BORRERO DE JESUS | Address on file | | | | | | | |
| 244979 | JOSE A BORRERO MARTINEZ | Address on file | | | | | | | |
| 244980 | JOSE A BORRERO ORSINI | Address on file | | | | | | | |
| 681027 | JOSE A BORRERO RAMOS | BO LICEO | 236 CALLE ENRIQUE GUTIERREZ | | | MAYAGUEZ | PR | 00680 | |
| 244982 | JOSE A BORRERO SANCHEZ | Address on file | | | | | | | |
| 244981 | JOSE A BORRERO SANCHEZ | Address on file | | | | | | | |
| 680887 | JOSE A BORRERO TEIXIDOR | BO SANTA ROSA | BOX 3004 | | | VEGA BAJA | PR | 00693 | |
| 244983 | JOSE A BOSQUES PEREZ | Address on file | | | | | | | |
| 681028 | JOSE A BOU DIAZ Y/O BM ELECTRIC | P O BOX 7855 | | | | CAGUAS | PR | 00726 | |
| 680888 | JOSE A BRANCHS ALEMAN | EST DEL CARMEN | 2177 CALLE TRIGO | | | PONCE | PR | 00716 | |
| 681029 | JOSE A BRAVO ASOCIADOS INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 681030 | JOSE A BRAVO GARCIA | JOSE A BRAVO GARCIA | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 681031 | JOSE A BRAVO GARCIA | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 244984 | JOSE A BRAVO PARES | Address on file | | | | | | | |
| 244985 | JOSE A BRAVO PARES | Address on file | | | | | | | |
| 244986 | JOSE A BRILLON RIOS | Address on file | | | | | | | |
| 244987 | JOSE A BRUNO | Address on file | | | | | | | |
| 244989 | JOSE A BRUNO MORALES | Address on file | | | | | | | |
| 244990 | JOSE A BRUNO RODRIGUEZ | Address on file | | | | | | | |
| 244991 | JOSE A BUJOSA GONZALEZ | Address on file | | | | | | | |
| 244992 | JOSE A BURES MARTINEZ | Address on file | | | | | | | |
| 681033 | JOSE A BURGOS ALICEA | HC 02 BOX 9029 | | | | COROZAL | PR | 00783 | |
| 681034 | JOSE A BURGOS BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 681035 | JOSE A BURGOS COLON | URB VISTA DEL SOL | 48 CALLE E | | | COAMO | PR | 00769 | |
| 681036 | JOSE A BURGOS CRUZADO | PO BOX 1331 | | | | MANATI | PR | 00674 | |
| 681037 | JOSE A BURGOS DIAZ | RR 3 BOX 4201 | | | | SAN JUAN | PR | 00928 | |
| 681038 | JOSE A BURGOS GONZALEZ | 103 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784 | |
| 244993 | JOSE A BURGOS LEON | Address on file | | | | | | | |
| 244994 | JOSE A BURGOS MARIN | Address on file | | | | | | | |
| 681039 | JOSE A BURGOS PAGAN | P O BOX 319 | | | | SANTA ISABEL | PR | 00757 | |
| 681040 | JOSE A BURGOS QUIRINDONGO | PMB 460 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 244995 | JOSE A BURGOS QUIRINDONGO Y/O VERA LOPEZ | Address on file | | | | | | | |
| 244996 | JOSE A BURGOS SANTIAGO | Address on file | | | | | | | |
| 244997 | JOSE A BURGOS SANTIAGO | Address on file | | | | | | | |
| 244998 | JOSE A BURGOS SANTIAGO | Address on file | | | | | | | |
| 681041 | JOSE A BUSTER MARRERO | CONDOMINIO LOMAS DEL MAR | 20 LOMAS DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 681042 | JOSE A C ATALA BERRIOS | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 244999 | JOSE A CABAN CINTRON | Address on file | | | | | | | |
| 681043 | JOSE A CABAN FIGUEROA | Address on file | | | | | | | |
| 681044 | JOSE A CABAN MARCIAL | URB LOS ROBLES | 192 CALLE ROBLES | | | MOCA | PR | 00676-4216 | |
| 681045 | JOSE A CABAN MUNIZ | PO BOX 29 | | | | ISABELA | PR | 00662 | |
| 680784 | JOSE A CABAN RAMIREZ | RR 2 BOX 5251 | | | | AÑASCO | PR | 00610-9600 | |
| 245000 | JOSE A CABAN RAMIREZ | Address on file | | | | | | | |
| 681046 | JOSE A CABIYA | EDF GONZ PADIN PH PLAZA ARMAS | 154 RAFAEL CORDERO OLD SJ | | | SAN JUAN | PR | 00901 | |
| 845557 | JOSE A CABRERA | PO BOX 143573 | | | | ARECIBO | PR | 00614 | |
| 681047 | JOSE A CABRERA GOMEZ | BDA JURUTUNGO | 563 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00917 | |
| 681048 | JOSE A CABRERA RODRIGUEZ | 1858 ALTOS CALLE EL BOSQUE | | | | SAN JUAN | PR | 00912 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245001 | JOSE A CABRERA ROSARIO | Address on file | | | | | | | |
| 681050 | JOSE A CABRERA SANCHEZ | RES JUAN C CORDERO QUINTANA | EDIF 27 PTO 399 | | | SAN JUAN | PR | 00917 | |
| 681049 | JOSE A CABRERA SANCHEZ | Address on file | | | | | | | |
| 245002 | JOSE A CABRERA SANCHEZ | Address on file | | | | | | | |
| 681051 | JOSE A CABRERA SOTOMAYOR | Address on file | | | | | | | |
| 681052 | JOSE A CABRET RIOS | SUITE 163 P.O. BOX 7070158 | | | | SAN JUAN | PR | 00936 | |
| 245003 | JOSE A CACERES MORALES | Address on file | | | | | | | |
| 681053 | JOSE A CAEZ FERNANDEZ | PO BOX 742 | | | | SAN LORENZO | PR | 00754 | |
| 245004 | JOSE A CALCANO COLLAZO | Address on file | | | | | | | |
| 681054 | JOSE A CALDERON RODRIGUEZ | URB VILLA FONTANA | ADN 16 VIA 30 | | | CAROLINA | PR | 00983 | |
| 845558 | JOSE A CALDERON ROMERO | BO CAMPANILLA | 21 CARR 865 | | | TOA BAJA | PR | 00949-5747 | |
| 681055 | JOSE A CALDERON VERDEJO | URB PARQUE ECUESTRE | BLQ N 6 CALLE 22 | | | CAROLINA | PR | 00987 | |
| 245005 | JOSE A CALIMANO RABELL | Address on file | | | | | | | |
| 845559 | JOSE A CALZADA GARCIA DE LA NOCEDA | 2MR589 VIA 3 | VILLA FONTANA | | | CAROLINA | PR | 00983-3873 | |
| 245006 | JOSE A CAMACHO AYALA | Address on file | | | | | | | |
| 245007 | JOSE A CAMACHO MELENDEZ | Address on file | | | | | | | |
| 681056 | JOSE A CAMACHO MERCADO | Address on file | | | | | | | |
| 681057 | JOSE A CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 245008 | JOSE A CAMACHO SANTIAGO | Address on file | | | | | | | |
| 681058 | JOSE A CAMACHO TORRUELLAS | RES RAMOS ANTONINI | EDIF 29 APT 285 | | | PONCE | PR | 00731 | |
| 681059 | JOSE A CAMPOS VEGA | URB EL RECREO | H 42 CALLE B | | | HUMACAO | PR | 00791 | |
| 245009 | JOSE A CAMUY FIGUEROA | Address on file | | | | | | | |
| 681060 | JOSE A CANALES FUENTES | HC 01 BOX 2489 | | | | LOIZA | PR | 00772 | |
| 245010 | JOSE A CANALES MARTINEZ | Address on file | | | | | | | |
| 245011 | JOSE A CANALS VIDAL | Address on file | | | | | | | |
| 681061 | JOSE A CANCEL CASTRO | PO BOX 10225 | | | | PONCE | PR | 00732-0225 | |
| 681062 | JOSE A CANCIO IRIZARRY | PO BOX 3874 | | | | MAYAGUEZ | PR | 00681 | |
| 245012 | JOSE A CANDELARIA CURBELO | Address on file | | | | | | | |
| 681063 | JOSE A CANDELARIA RAEL | URB LAS CUMBRES 4 CALLE LAS VEGAS | | | | SAN JUAN | PR | 00926 | |
| 245013 | JOSE A CANDELARIA RAMOS | Address on file | | | | | | | |
| 245014 | JOSE A CANDELARIO LAJARA | Address on file | | | | | | | |
| 245015 | JOSE A CAPACETE BELEN | Address on file | | | | | | | |
| 681064 | JOSE A CAPACETE CASIANO | URB EL CAFETAL | K 29 CALLE 14 | | | YAUCO | PR | 00698 | |
| 681065 | JOSE A CAQUIAS ROSARIO | PO BOX 34481 | | | | PONCE | PR | 00734-4481 | |
| 245016 | JOSE A CARABALLO AYALA | Address on file | | | | | | | |
| 681066 | JOSE A CARABALLO CASTRO | P O BOX 1075 | | | | ADJUNTA | PR | 00601 | |
| 681068 | JOSE A CARABALLO HERNANDEZ | Address on file | | | | | | | |
| 681067 | JOSE A CARABALLO HERNANDEZ | Address on file | | | | | | | |
| 681069 | JOSE A CARABALLO MARIN | URB ALT DE RIO GRANDE | E 189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 245017 | JOSE A CARABALLO PARRILLA | Address on file | | | | | | | |
| 681070 | JOSE A CARABALLO PIETRI | URB VILLA TABAIBA | 251 CALLE CAGUANA | | | PONCE | PR | 00719 | |
| 245018 | JOSE A CARABALLO TORRES | Address on file | | | | | | | |
| 681071 | JOSE A CARDONA HERNANDEZ | URB LEVITTOWN | 2182 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| 245019 | JOSE A CARDONA MONROIG | Address on file | | | | | | | |
| 245020 | JOSE A CARDONA MONROIG | Address on file | | | | | | | |
| 681072 | JOSE A CARDONA OLLER | C 5 BLOQUE A 7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 681073 | JOSE A CARDONA RIVERA | HC 02 BOX 6930 | | | | ADJUNTAS | PR | 00669 | |
| 681074 | JOSE A CARDONA RIVERA | LAS AGUILAS | B 6 CALLE 5 | | | COAMO | PR | 00769 | |
| 681075 | JOSE A CARDONA ROSA | HC 03 BOX 32999 | | | | AGUADILLA | PR | 00603-9707 | |
| 245021 | JOSE A CARDONA ROSA | Address on file | | | | | | | |
| 681076 | JOSE A CARDONA SIERRA | CANTIZALES GARDENS | EDIF A APT AM1 | | | SAN JUAN | PR | 00926 | |
| 245022 | JOSE A CARLO OLAN | Address on file | | | | | | | |
| 681077 | JOSE A CARLO REYES | PO BOX 845 | | | | JUNCOS | PR | 00777 | |
| 245023 | JOSE A CARLO RODRIGUEZ | Address on file | | | | | | | |
| 681078 | JOSE A CARLO RODRIGUEZ | Address on file | | | | | | | |
| 245024 | JOSE A CARLO RODRIGUEZ LAW OFFICE PSC | EDIF FIRST BANK | 1056 AVE MUNOZ RIVERA STE 508 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245025 | JOSE A CARLO VELEZ | Address on file | | | | | | | |
| 681079 | JOSE A CARMONA PEREZ | HC 05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 245026 | JOSE A CARMONA RIVERA | Address on file | | | | | | | |
| 681080 | JOSE A CARO RAMOS | 148 CALLE HERMITA | | | | AGUADA | PR | 00602 | |
| 245027 | JOSE A CARRASCO CANALES | Address on file | | | | | | | |
| 681081 | JOSE A CARRASQUILLO | URB MIRADERO DE HUMACAO | 39 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| 245028 | JOSE A CARRASQUILLO | Address on file | | | | | | | |
| 245029 | JOSE A CARRASQUILLO ARROYO | Address on file | | | | | | | |
| 681082 | JOSE A CARRASQUILLO CHEVRES | URB MANSIONES REALES | I D 1 CALLE FERNANDO | | | GUAYNABO | PR | 00969 | |
| 245030 | JOSE A CARRASQUILLO LANZO | Address on file | | | | | | | |
| 245031 | JOSE A CARRASQUILLO MERCED | Address on file | | | | | | | |
| 245032 | JOSE A CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 245033 | JOSE A CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 681083 | JOSE A CARRASQUILLO TORRES | Address on file | | | | | | | |
| 681084 | JOSE A CARRION DIAZ | BRISAS DEL MAR | EE 9 CALLE E 4 | | | LUQUILLO | PR | 00773-2422 | |
| 681085 | JOSE A CARRION RIVERA | Address on file | | | | | | | |
| 245034 | JOSE A CARRION ROBLES | Address on file | | | | | | | |
| 681086 | JOSE A CARRO MIRANDA | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 245035 | JOSE A CARRO RIVERA | Address on file | | | | | | | |
| 681087 | JOSE A CARRUCINI | RR 1 BOX 2045 | | | | CIDRA | PR | 00739 | |
| 681088 | JOSE A CARTAGENA | HC 71 BOX 7057 | | | | CAYEY | PR | 00736-9545 | |
| 2156552 | JOSE A CARTAGENA CARTAGENA | Address on file | | | | | | | |
| 245036 | JOSE A CARTAGENA MARRERO | Address on file | | | | | | | |
| 681089 | JOSE A CARTAGENA MONTES | Address on file | | | | | | | |
| 245037 | JOSE A CARTAGENA ROMAN | Address on file | | | | | | | |
| 245038 | JOSE A CASANOVA CINTRON | Address on file | | | | | | | |
| 245039 | JOSE A CASANOVA GONZALEZ | Address on file | | | | | | | |
| 245040 | JOSE A CASANOVA SILVA | Address on file | | | | | | | |
| 681090 | JOSE A CASELLAS ORTIZ | Address on file | | | | | | | |
| 681091 | JOSE A CASIANO ACEVEDO | BO FARALLON | CALLE ROSA BOX 28002 | | | CAYEY | PR | 00736 | |
| 245041 | JOSE A CASIANO GARCIA | Address on file | | | | | | | |
| 681092 | JOSE A CASIANO ORTIZ | PO BOX 579 | | | | OROCOVIS | PR | 00720 | |
| 681093 | JOSE A CASIYA MORALES | COND EL MONTE SUR | 190 AVE HOSTOS APT 531B | | | SAN JUAN | PR | 00918-4615 | |
| 245042 | JOSE A CASTANEDA LOPEZ | Address on file | | | | | | | |
| 245043 | JOSE A CASTILLO / OLIVIA PEREZ | Address on file | | | | | | | |
| 681094 | JOSE A CASTILLO FLORES | JARD DEL CONDADO MODERNO A 32 E | | | | CAGUAS ` | PR | 00725 | |
| 245044 | JOSE A CASTILLO FLORES | Address on file | | | | | | | |
| 681095 | JOSE A CASTILLO MATOS | URB LA GUADALUPE | D8 CALLE MONSERRATE | | | PONCE | PR | 00731 | |
| 681096 | JOSE A CASTILLOVEITIA CALIMANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681097 | JOSE A CASTRO ARROYO | PO BOX 10217 | | | | HUMACAO | PR | 00792 | |
| 681098 | JOSE A CASTRO CARABALLO | 2314 TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 681099 | JOSE A CASTRO CORREA | Address on file | | | | | | | |
| 245045 | JOSE A CASTRO CORREO | Address on file | | | | | | | |
| 245046 | JOSE A CASTRO GONZALEZ | Address on file | | | | | | | |
| 245047 | JOSE A CASTRO LOPEZ | Address on file | | | | | | | |
| 245048 | JOSE A CASTRO PENA | Address on file | | | | | | | |
| 245049 | JOSE A CASTRO ROSADO | Address on file | | | | | | | |
| 681100 | JOSE A CASTRO SANTIAGO | Address on file | | | | | | | |
| 681101 | JOSE A CASTRODAD ROSADO | Address on file | | | | | | | |
| 681102 | JOSE A CEBOLLERO MARCUCCI | PMB 241 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 245050 | JOSE A CEBOLLERO MARCUCCI | Address on file | | | | | | | |
| 245051 | JOSE A CEBOLLERO MARCUCCI SURGICAL | ONCOLOGY PSC | HOSP CRISTO REDENTOR SUITE 101 | | | GUAYAMA | PR | 00785 | |
| 245052 | JOSE A CEDENO RAMOS | Address on file | | | | | | | |
| 681103 | JOSE A CENTENO | PO BOX 225 | | | | CEIBA | PR | 00735 | |
| 245053 | JOSE A CEPEDA NAVARRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1397 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1526207 | JOSE A CEPEDA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 681104 | JOSE A CEPEDA RODRIGUEZ | Address on file | | | | | | | |
| 245054 | JOSE A CERVANTES RIVERA | Address on file | | | | | | | |
| 245055 | JOSE A CESANI BELLAFLORES | Address on file | | | | | | | |
| 681105 | JOSE A CHACON CRUZ | HC 4 BOX 14962 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681106 | JOSE A CHAMORRO RAMIREZ | HC 2 BOX 5984 | | | | GUAYANILLA | PR | 00656 | |
| 681107 | JOSE A CHARON SANTIAGO | HC 05 BOX 50617 | | | | MAYAGUEZ | PR | 00680 | |
| 245056 | JOSE A CHICLANA PASTRANA | Address on file | | | | | | | |
| 245057 | JOSE A CHOMPRE GONZALEZ | Address on file | | | | | | | |
| 681108 | JOSE A CID HEREDIA | URB COUNTRY CLUB | J A 46 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 245058 | JOSE A CINTRON BURGOS | Address on file | | | | | | | |
| 681109 | JOSE A CINTRON COLON | PO BOX 11266 | FERNANDEZ JUANCO STATION | | | SAN JUAN | PR | 00910-2366 | |
| 681110 | JOSE A CINTRON CUADRADO | HC 71 BOX 3575 | | | | NARANJITO | PR | 00719 | |
| 681111 | JOSE A CINTRON GONZALEZ | BO MOGOTE | APT 326 CAR 561 K 6 H 4 | | | VILLALBA | PR | 00766 | |
| 245059 | JOSE A CINTRON LUGO | Address on file | | | | | | | |
| 681112 | JOSE A CINTRON MORENO | Address on file | | | | | | | |
| 681113 | JOSE A CINTRON NEGRON | URB QTAS DE CANOVANAS | 906 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 845560 | JOSE A CINTRON RODRIGUEZ | RR 2 BOX 8589 | | | | TOA ALTA | PR | 00953 | |
| 245060 | JOSE A CINTRON RODRIGUEZ Y VIVIAN PAGAN | Address on file | | | | | | | |
| 681114 | JOSE A CINTRON SOSTRE | 55 CALLE CORCHADO | | | | CAYEY | PR | 00736 | |
| 245061 | JOSE A CLAUDIO GIL | Address on file | | | | | | | |
| 245062 | JOSE A CLAVEL HERNANDEZ | Address on file | | | | | | | |
| 245063 | JOSE A CLAVELL ACOSTA | Address on file | | | | | | | |
| 681115 | JOSE A CLAVELL QUINONEZ | 102 W 183 RD ST APT 2G | | | | BRONX | NY | 10453-1108 | |
| 681116 | JOSE A CLEMENTE CLEMENTE | URB CALDAS # 2057 | C/JOSE FIDALGOS DIAZ | | | SAN JUAN | PR | 00926 | |
| 681117 | JOSE A CLEMENTE MOJICA | CIUDAD CENTRO | 23 CALLE OROCOBIX | | | CAROLINA | PR | 00987 | |
| 245064 | JOSE A COLLADO OLMEDA | Address on file | | | | | | | |
| 681118 | JOSE A COLLADO RAMOS | URB BORINQUEN | N 22 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 681119 | JOSE A COLLAZO | PO BOX 191018 | | | | SAN JUAN | PR | 00919-1018 | |
| 681120 | JOSE A COLLAZO | PO BOX 5995 | | | | CAGUAS | PR | 00726 | |
| 245066 | JOSE A COLLAZO BONILLA | Address on file | | | | | | | |
| 245065 | JOSE A COLLAZO BONILLA | Address on file | | | | | | | |
| 681121 | JOSE A COLLAZO HERNANDEZ | 43 CALLE MIGUEL F CHIQUES | | | | CAGUAS | PR | 00725 | |
| 245067 | JOSE A COLLAZO MARQUEZ | Address on file | | | | | | | |
| 245068 | JOSE A COLLAZO PENA | Address on file | | | | | | | |
| 245069 | JOSE A COLLAZO SERRANO | Address on file | | | | | | | |
| 681122 | JOSE A COLLAZO SOTO | BO CUYON CARR 704 KM 2 9 | BOX 665 | | | COAMO | PR | 00769 | |
| 681123 | JOSE A COLLAZO SUEIRAS | URB SANTA TERESITA | 2219 CALLE MACLEARY | | | SAN JUAN | PR | 00913 | |
| 680785 | JOSE A COLLAZO VAZQUEZ | HC 1 BOX 5467 | | | | GUAYNABO | PR | 00971 | |
| 681124 | JOSE A COLON | URB MONTE CLARO MD 14 | | | | BAYAMON | PR | 00961 | |
| 245070 | JOSE A COLON & ASOCIADOS | LA ALTAGRACIA | M 24 CALLE RUISENOR | | | TOA BAJA | PR | 00949 | |
| 681125 | JOSE A COLON APONTE | P O BOX 834 | | | | BARRANQUITAS | PR | 00794 | |
| 245071 | JOSE A COLON BERRIOS | Address on file | | | | | | | |
| 245072 | JOSE A COLON CARRASQUILLO | Address on file | | | | | | | |
| 245073 | JOSE A COLON CASILLAS | Address on file | | | | | | | |
| 245074 | JOSE A COLON COLON | Address on file | | | | | | | |
| 245075 | JOSE A COLON COLON | Address on file | | | | | | | |
| 681126 | JOSE A COLON CORTES | PO BOX 1386 | | | | TRUJILLO ALTO | PR | 00977 | |
| 245076 | JOSE A COLON CRUZ | Address on file | | | | | | | |
| 245077 | JOSE A COLON DONES | Address on file | | | | | | | |
| 681127 | JOSE A COLON FIGUEROAS | TOA ALTA HEIGHTS | O 1 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 681129 | JOSE A COLON GONZALEZ | URB LA MARGARITA | E 1 CALLE D | | | SALINAS | PR | 00751 | |
| 681128 | JOSE A COLON GONZALEZ | Address on file | | | | | | | |
| 681130 | JOSE A COLON GRAU | PLAZOLETA ISLA VERDE | 6616 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 681131 | JOSE A COLON IRIZARRY | P O BOX 716 | | | | JAYUYA | PR | 00664-0716 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681132 | JOSE A COLON LUGO | HC 08 BOX 134 | | | | PONCE | PR | 00731 | |
| 245078 | JOSE A COLON MALDONADO | Address on file | | | | | | | |
| 681133 | JOSE A COLON MARTINEZ | HC 3 BOX 55021 | | | | ARECIBO | PR | 00612 | |
| 681134 | JOSE A COLON MARTINEZ | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 681135 | JOSE A COLON MARTINEZ | PO BOX 691 | | | | COTO LAUREL | PR | 00780 | |
| 245079 | JOSE A COLON MATIAS | Address on file | | | | | | | |
| 681136 | JOSE A COLON MEDINA | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 245080 | JOSE A COLON MORALES | Address on file | | | | | | | |
| 681137 | JOSE A COLON NIEVES | HC 1 BOX 2810 | | | | MOROVIS | PR | 00687 | |
| 681138 | JOSE A COLON NIEVES | HC02 BOX 9350 | | | | COROZAL | PR | 00783 | |
| 681139 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | | TOA BAJA | PR | 00949 | |
| 245081 | JOSE A COLON ORTIZ | Address on file | | | | | | | |
| 245082 | JOSE A COLON ORTIZ | Address on file | | | | | | | |
| 681140 | JOSE A COLON PLAZA | BOX 1179 | | | | ADJUNTAS | PR | 00601 | |
| 681142 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYAMA | PR | 00785 | |
| 681141 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYNABO | PR | 00785 | |
| 681145 | JOSE A COLON RIVERA | BO CARMEN | CARR 712 KM 10.6 | | | GUAYAMA | PR | 00784 | |
| 681143 | JOSE A COLON RIVERA | P O BOX 504 | | | | BARRANQUITAS | PR | 00794-0504 | |
| 681144 | JOSE A COLON RIVERA | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| 245083 | JOSE A COLON RIVERA | Address on file | | | | | | | |
| 245084 | JOSE A COLON RIVERA | Address on file | | | | | | | |
| 245085 | JOSE A COLON RODRIGUEZ | Address on file | | | | | | | |
| 245086 | JOSE A COLON RODRIGUEZ | Address on file | | | | | | | |
| 681146 | JOSE A COLON ROSADO | PO BOX 453 | | | | BARRANQUITAS | PR | 00794 | |
| 245087 | JOSE A COLON SANCHEZ | Address on file | | | | | | | |
| 681147 | JOSE A COLON SANTIAGO | PO BOX 1434 | | | | GUAYAMA | PR | 00785 | |
| 681150 | JOSE A COLON TORRES | PO BOX 72 | | | | BARRANQUITAS | PR | 00754 | |
| 681148 | JOSE A COLON TORRES | Address on file | | | | | | | |
| 681149 | JOSE A COLON TORRES | Address on file | | | | | | | |
| 245088 | JOSE A COLON TORRES | Address on file | | | | | | | |
| 681151 | JOSE A COLON VARGAS | HC 3 BOX 22083 | | | | RIO GRANDE | PR | 00745 | |
| 245089 | JOSE A COLON VARGAS | Address on file | | | | | | | |
| 245090 | JOSE A COLON VAZQUEZ | Address on file | | | | | | | |
| 245091 | JOSE A COLON VAZQUEZ | Address on file | | | | | | | |
| 681152 | JOSE A COLON/EQUIPO ROYALS BASEBALL CLUB | EXT VILLAS DE LOIZA | DD 28 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 245092 | JOSE A COLORADO VEGA | Address on file | | | | | | | |
| 245093 | JOSE A CONCEPCION CRUZ | Address on file | | | | | | | |
| 681153 | JOSE A CONCEPCION ORTIZ | Address on file | | | | | | | |
| 245094 | JOSE A CONCEPCION ORTIZ | Address on file | | | | | | | |
| 681154 | JOSE A CONCEPCION PEREZ | Address on file | | | | | | | |
| 245095 | JOSE A CONCEPCION RIVERA | Address on file | | | | | | | |
| 245096 | JOSE A CONCEPCION SOTO | Address on file | | | | | | | |
| 245097 | JOSE A CONTRERAS | Address on file | | | | | | | |
| 681155 | JOSE A CORA FIGUEROA | URB COUNTRY CLUB 931 | CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 245098 | JOSE A CORA RODRIGUEZ | Address on file | | | | | | | |
| 245099 | JOSE A CORA RODRIGUEZ | Address on file | | | | | | | |
| 681156 | JOSE A CORCINO ACEVEDO | Address on file | | | | | | | |
| 681158 | JOSE A CORDERO | BOX OLIMPO 253 | CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 681157 | JOSE A CORDERO | RES VIGO SALAS APT 54 | | | | QUEBRADILLAS | PR | 00678 | |
| 681159 | JOSE A CORDERO | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 245100 | JOSE A CORDERO HERNANDEZ | Address on file | | | | | | | |
| 681160 | JOSE A CORDERO HERNANDEZ | Address on file | | | | | | | |
| 245101 | JOSE A CORDERO HERNANDEZ | Address on file | | | | | | | |
| 681161 | JOSE A CORDERO MORALES | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 245102 | JOSE A CORDERO ROSARIO | Address on file | | | | | | | |
| 245103 | JOSE A CORDERO ROSARIO | Address on file | | | | | | | |
| 681162 | JOSE A CORDOVA OTERO | P O BOX 1994 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1399 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245104 | JOSE A CORIANO DUBLIN | Address on file | | | | | | | |
| 245105 | JOSE A CORNIER GONZALEZ | Address on file | | | | | | | |
| 245106 | JOSE A CORRALIZA MALDONADO | Address on file | | | | | | | |
| 681163 | JOSE A CORREA MALAVE | HC 73 BOX 5902 | | | | NARANJITO | PR | 00719 | |
| 245107 | JOSE A CORREA OCASIO | Address on file | | | | | | | |
| 680889 | JOSE A CORREA PEREZ | RR 01 BOX 231 | | | | ANASCO | PR | 00610 | |
| 245108 | JOSE A CORREA RIVERA | Address on file | | | | | | | |
| 245109 | JOSE A CORREA ROHENA | Address on file | | | | | | | |
| 245110 | JOSE A CORREA SANTIAGO | Address on file | | | | | | | |
| 245111 | JOSE A CORREA TORRES | Address on file | | | | | | | |
| 245112 | JOSE A CORRETJER | Address on file | | | | | | | |
| 245113 | JOSE A CORTES CRESPO | Address on file | | | | | | | |
| 681164 | JOSE A CORTES SANABRIA | PO BOX 22 | | | | AGUADA | PR | 00611 | |
| 845561 | JOSE A CORTES TORRES | HC 2 BOX 7965 | | | | JAYUYA | PR | 00664-9610 | |
| 245114 | JOSE A CORTIJO COLON | Address on file | | | | | | | |
| 681165 | JOSE A CORUJO SOTO | HC 04 BOX 30317 | | | | HATILLO | PR | 00659 | |
| 681166 | JOSE A COSME | Address on file | | | | | | | |
| 681167 | JOSE A COSME MALDONADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 681168 | JOSE A COSME RIOS | HC 1 BOX 7111 | | | | COROZAL | PR | 00783 | |
| 681169 | JOSE A COSME RORIGUEZ | Address on file | | | | | | | |
| 681170 | JOSE A COSTA FELICIANO | Address on file | | | | | | | |
| 681171 | JOSE A COSTOSO ORTIZ | MIRAFLORES | 35 10 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 245115 | JOSE A COTTE TORRES | Address on file | | | | | | | |
| 681172 | JOSE A COTTO BAEZ | HC 2 BOX 31277 | | | | CAGUAS | PR | 00725-9407 | |
| 245116 | JOSE A COTTO COLON | Address on file | | | | | | | |
| 245117 | JOSE A COTTO COLON | Address on file | | | | | | | |
| 245118 | JOSE A COTTO CORREA | Address on file | | | | | | | |
| 245119 | JOSE A COTTO COTTO | Address on file | | | | | | | |
| 681173 | JOSE A COTTO MARCANO | RES QUINTANA EDIF E 25 | | | | SAN JUAN | PR | 00919 | |
| 681174 | JOSE A COTTO NIEVES | PARCELAS VAN SKOY D-4 CALLE-3 WEST | | | | BAYAMON | PR | 00957 | |
| 245120 | JOSE A CRESPI MARRERO | Address on file | | | | | | | |
| 681175 | JOSE A CRESPO | HC 02 BOX 18501 | | | | LAJAS | PR | 00667 | |
| 681176 | JOSE A CRESPO AQUINO | HC 01 BOX 5403 | | | | CAMUY | PR | 00627 | |
| 681177 | JOSE A CRESPO JUSTINIANO/OBDELIA JUSTINI | 4000 SILIECREEK FT WORTH | | | | WORTH | TX | 76108 | |
| 681178 | JOSE A CRESPO REYES | Address on file | | | | | | | |
| 681179 | JOSE A CRESPO RIVERA | HC 02 BOX 7355 | | | | CAMUY | PR | 00627 | |
| 245121 | JOSE A CRESPO RIVERA | Address on file | | | | | | | |
| 681180 | JOSE A CRESPO ROMAN | HC 67 BOX 15263 | SEC VERGARA MINILLAS | | | BAYAMON | PR | 00956 | |
| 681181 | JOSE A CRESPO SANCHEZ | PO BOX 779 | | | | AGUADA | PR | 00602 | |
| 245122 | JOSE A CRESPO TORRES | Address on file | | | | | | | |
| 245123 | JOSE A CRESPO TORRES | Address on file | | | | | | | |
| 845562 | JOSE A CRISTOBAL MATOS | URB VAN SCOY | H33A CALLE 10 | | | BAYAMON | PR | 00957-5808 | |
| 681182 | JOSE A CRISTOBAL VELAZQUEZ | ALTURAS DE FLAMBOYAN | AA 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 681183 | JOSE A CROOKE VALES | URB VISTA RIO GRANDE | 178 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 245124 | JOSE A CRUZ | Address on file | | | | | | | |
| 245125 | JOSE A CRUZ | Address on file | | | | | | | |
| 681184 | JOSE A CRUZ BUJOSA | SECT LAS ANIMAS | 419 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 681187 | JOSE A CRUZ BURGOS | Address on file | | | | | | | |
| 681185 | JOSE A CRUZ BURGOS | Address on file | | | | | | | |
| 681186 | JOSE A CRUZ BURGOS | Address on file | | | | | | | |
| 245126 | JOSE A CRUZ CASTRO | Address on file | | | | | | | |
| 681189 | JOSE A CRUZ CINTRON | HC 73 BOX 6082 | | | | NARANJITO | PR | 00719 | |
| 681188 | JOSE A CRUZ CINTRON | Address on file | | | | | | | |
| 245127 | JOSE A CRUZ CINTRON | Address on file | | | | | | | |
| 681190 | JOSE A CRUZ COLON | CAMPO ALEGRE | B 29 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 681191 | JOSE A CRUZ CRESPO | BOX 2082 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1400 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245128 | JOSE A CRUZ CRUZ | Address on file | | | | | | | |
| 245129 | JOSE A CRUZ CRUZ | Address on file | | | | | | | |
| 245130 | JOSE A CRUZ DE JESUS | Address on file | | | | | | | |
| 245131 | JOSE A CRUZ DELGADO | Address on file | | | | | | | |
| 245132 | JOSE A CRUZ ELLIS | Address on file | | | | | | | |
| 681192 | JOSE A CRUZ ESCALERA | RES TORRES DE SABANA | EDIF F APT 611 C | | | CAROLINA | PR | 00985 | |
| 681194 | JOSE A CRUZ ESTRADA | COLINAS DEL RYDER | 35 APTO 313 | | | HUMACAO | PR | 00791 | |
| 681193 | JOSE A CRUZ ESTRADA | P O BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| 245133 | JOSE A CRUZ FANTAUZI | Address on file | | | | | | | |
| 681195 | JOSE A CRUZ GARCIA | 110 CALLE COMERCIO | ANEXO B | | | JUANA DIAZ | PR | 00795 | |
| 681196 | JOSE A CRUZ GARCIA | URB HNOS SANTIAGO | 11 CALLE E M DE HOSTOS | | | Juana Diaz | PR | 00795 | |
| 770619 | JOSE A CRUZ GONZALEZ | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BA | PO BOX 7285 | | Ponce | PR | 00732 | |
| 681197 | JOSE A CRUZ GONZALEZ | Address on file | | | | | | | |
| 681198 | JOSE A CRUZ IRIZARRY | Address on file | | | | | | | |
| 681199 | JOSE A CRUZ IRIZARRY | Address on file | | | | | | | |
| 681200 | JOSE A CRUZ JIMENEZ | PO BOX 9066161 | | | | SAN JUAN | PR | 00906 6161 | |
| 681201 | JOSE A CRUZ JUSTINIANO | VILLAS DE OESTE | 704 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 245134 | JOSE A CRUZ KERKADO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| 245135 | JOSE A CRUZ LOPEZ | Address on file | | | | | | | |
| 245136 | JOSE A CRUZ LOPEZ | Address on file | | | | | | | |
| 245137 | JOSE A CRUZ MARTINEZ | Address on file | | | | | | | |
| 245138 | JOSE A CRUZ MATOS | Address on file | | | | | | | |
| 681202 | JOSE A CRUZ MELENDEZ | P O BOX 1274 | | | | CIALES | PR | 00638 | |
| 681203 | JOSE A CRUZ MENDEZ | Address on file | | | | | | | |
| 245139 | JOSE A CRUZ MENDEZ | Address on file | | | | | | | |
| 845563 | JOSE A CRUZ MONTAÑEZ | URB BRISAS DE CANOVANAS | 9 CALLE TORTOLA | | | CANOVANAS | PR | 00749 | |
| 681204 | JOSE A CRUZ MORALES | COND EL CORDOBES | 11A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 245140 | JOSE A CRUZ MORELL | Address on file | | | | | | | |
| 681205 | JOSE A CRUZ NIEVES | URB RIVERVIEW | ZC 40 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 245141 | JOSE A CRUZ NUNEZ | Address on file | | | | | | | |
| 681207 | JOSE A CRUZ ORTIZ | PO BOX 225 | | | | GUAYAMA | PR | 00785 | |
| 681206 | JOSE A CRUZ ORTIZ | Address on file | | | | | | | |
| 681208 | JOSE A CRUZ PABON | Address on file | | | | | | | |
| 681209 | JOSE A CRUZ RAMOS | Address on file | | | | | | | |
| 681210 | JOSE A CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 681211 | JOSE A CRUZ RIVERA | URB VILLA NUEVA | CALLE 4 ESQ 5 | | | CAGUAS | PR | 00725 | |
| 245142 | JOSE A CRUZ RIVERA | Address on file | | | | | | | |
| 681213 | JOSE A CRUZ RODRIGUEZ | HC 1 BOX 4074 | | | | FLORIDA | PR | 00650 | |
| 681212 | JOSE A CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 681214 | JOSE A CRUZ ROQUE | SECTOR MOGOTE | CALLE RUFINO GONZALEZ BZN 17 | | | CAYEY | PR | 00736 | |
| 681215 | JOSE A CRUZ ROSADO | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 681217 | JOSE A CRUZ SANTIAGO | HC 1 BOX 4450 | | | | JUANA DIAZ | PR | 00795 | |
| 681216 | JOSE A CRUZ SANTIAGO | HC 3 BOX 38652 | | | | CAGUAS | PR | 00725 | |
| 245143 | JOSE A CRUZ SANTIAGO | Address on file | | | | | | | |
| 245144 | JOSE A CRUZ TORRES | Address on file | | | | | | | |
| 245145 | JOSE A CRUZ TORRES | Address on file | | | | | | | |
| 681218 | JOSE A CRUZ VARGAS | PMB 1302 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 245146 | JOSE A CRUZ VILLA | Address on file | | | | | | | |
| 245147 | JOSE A CRUZ ZAMBRANA | Address on file | | | | | | | |
| 245148 | JOSE A CUEBAS QUINONES | Address on file | | | | | | | |
| 245149 | JOSE A CUEVAS ANDUJAR | Address on file | | | | | | | |
| 245150 | JOSE A CUEVAS DE LUCA | Address on file | | | | | | | |
| 245151 | JOSE A CUEVAS PADILLA | Address on file | | | | | | | |
| 681219 | JOSE A CUEVAS RIVERA | 406 CALLE AMERICA | INT MODELO | | | SAN JUAN | PR | 00917 | |
| 681220 | JOSE A CUEVAS SANCHEZ | P O BOX 11103 | | | | SAN JUAN | PR | 00922-1103 | |
| 681221 | JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 681222 | JOSE A CURET VEGA | CENTRAL MERCEDITA | 583 SECTOR LA LINEA | | | PONCE | PR | 00780 | |
| 681223 | JOSE A CURET VEGA | COTTO LAURELL APT 279 | | | | PONCE | PR | 00780 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245152 | JOSE A CUSTODIO TORRES | Address on file | | | | | | | |
| 245153 | JOSE A DAVILA FERNANDEZ | Address on file | | | | | | | |
| 681224 | JOSE A DAVILA FIGUEROA | Address on file | | | | | | | |
| 681225 | JOSE A DAVILA GONZALEZ | HC 01 BOX 2933 | | | | JAYUYA | PR | 00664 | |
| 245154 | JOSE A DAVILA GONZALEZ | Address on file | | | | | | | |
| 681226 | JOSE A DAVILA SANTIAGO | PO BOX 680 | | | | AIBONITO | PR | 00705 | |
| 245155 | JOSE A DAVILA SANTOS | Address on file | | | | | | | |
| 681227 | JOSE A DAVILA VEGA | BO MAMEYES | CALLE B 6 | | | BARCELONETA | PR | 00646 | |
| 245156 | JOSE A DAVIS PELLOT | Address on file | | | | | | | |
| 681228 | JOSE A DE HOYOS PAGAN | Address on file | | | | | | | |
| 245157 | JOSE A DE JESUS ALICEA | Address on file | | | | | | | |
| 245158 | JOSE A DE JESUS BUJOSA | Address on file | | | | | | | |
| 681229 | JOSE A DE JESUS CASTILLERO | Address on file | | | | | | | |
| 245159 | JOSE A DE JESUS JUSTINIANO | Address on file | | | | | | | |
| 681230 | JOSE A DE JESUS MARTINEZ | HC 44 BOX 13002 | | | | CAGUAS | PR | 00736 | |
| 845564 | JOSE A DE JESUS MATOS | PO BOX 1256 | | | | COAMO | PR | 00769 | |
| 681231 | JOSE A DE JESUS MELENDEZ | Address on file | | | | | | | |
| 245160 | JOSE A DE JESUS ORTIZ | Address on file | | | | | | | |
| 245161 | JOSE A DE JESUS PEÑA | Address on file | | | | | | | |
| 245163 | JOSE A DE JESUS PENA | Address on file | | | | | | | |
| 245164 | JOSE A DE JESUS RIVERA | Address on file | | | | | | | |
| 245165 | JOSE A DE JESUS RIVERA | Address on file | | | | | | | |
| 681233 | JOSE A DE JESUS ROSA | COLINAS DE SAN JUAN | EDIF D APT 161 | | | SAN JUAN | PR | 00924 | |
| 681234 | JOSE A DE JESUS VAZQUEZ | 2DA SECC LEVITTOWN | J 2721 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 245166 | JOSE A DE LA CRUZ ACEVEDO | Address on file | | | | | | | |
| 245167 | JOSE A DE LA OBRA SANCHEZ | Address on file | | | | | | | |
| 681235 | JOSE A DE LEON | Address on file | | | | | | | |
| 245168 | JOSE A DE LEON CRUZ | Address on file | | | | | | | |
| 245169 | JOSE A DE LEON FUENTES | Address on file | | | | | | | |
| 245170 | JOSE A DE LEON FUENTES | Address on file | | | | | | | |
| 245171 | JOSE A DE LEON FUENTES | Address on file | | | | | | | |
| 681236 | JOSE A DE LEON GONZALEZ | Address on file | | | | | | | |
| 681238 | JOSE A DE LEON MATOS | URB MOUNTAIN VIEW | C 10 CALLE 14 | | | CAROLINA | PR | 00987 | |
| 681237 | JOSE A DE LEON MATOS | Address on file | | | | | | | |
| 681239 | JOSE A DE LOS SANTOS ALEMANY | Address on file | | | | | | | |
| 245172 | JOSE A DE SANTIAGO SERRANO | Address on file | | | | | | | |
| 681240 | JOSE A DEL RIO AVILES | 71 CALLE PRODENCIO R MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 245173 | JOSE A DEL VALLE OYOLA | Address on file | | | | | | | |
| 681241 | JOSE A DEL VALLE RANGEL | URB VILLA GRILLASCA | 2064 CALLE MODESTO RIVERA | | | PONCE | PR | 00717 | |
| 681242 | JOSE A DEL VALLE TORRES | URB VILLA BLANCA | 15 CALLE AMATISTA | | | CAGUAS | PR | 00725-1903 | |
| 681244 | JOSE A DELGADO | URB EL REMANSO | F 8 CORRIENTE | | | SAN JUAN | PR | 00926 | |
| 680890 | JOSE A DELGADO | Address on file | | | | | | | |
| 681243 | JOSE A DELGADO | Address on file | | | | | | | |
| 245174 | JOSE A DELGADO COLON | Address on file | | | | | | | |
| 681245 | JOSE A DELGADO DIAZ | Address on file | | | | | | | |
| 681246 | JOSE A DELGADO FERNANDEZ | PO BOX 420 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 245175 | JOSE A DELGADO GONZALEZ | Address on file | | | | | | | |
| 845565 | JOSE A DELGADO GUTIERREZ | PO BOX 2104 | | | | HATILLO | PR | 00659-9104 | |
| 681247 | JOSE A DELGADO MALAVE | Address on file | | | | | | | |
| 245176 | JOSE A DELGADO MOLINA | Address on file | | | | | | | |
| 681248 | JOSE A DELGADO MORALES | P O BOX 1418 | | | | ARECIBO | PR | 00613 | |
| 681249 | JOSE A DELGADO MORALES | PO BOX 9174 | | | | CAROLINA | PR | 00988 | |
| 245177 | JOSE A DELGADO OCASIO | Address on file | | | | | | | |
| 681250 | JOSE A DELGADO PORTOLATIN | Address on file | | | | | | | |
| 681251 | JOSE A DELGADO QUILES | J 12 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 681252 | JOSE A DELGADO RIOS | RESIDENCIAL DOS RIOS A-10 | | | | CIALES | PR | 00638 | |
| 681253 | JOSE A DELGADO RIVERA | Address on file | | | | | | | |
| 245178 | JOSE A DELGADO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1402 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245179 | JOSE A DELGADO TOLEDO | Address on file | | | | | | | |
| 681254 | JOSE A DELGADO VALENTIN | HC 8 BOX 52312 | | | | HATILLO | PR | 00659-9848 | |
| 245180 | JOSE A DELIZ / DBA DELCON INC | URB VEREDAS | 493 CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |
| 681255 | JOSE A DENIZAR DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681256 | JOSE A DENIZARDO DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 681257 | JOSE A DIAZ / ARECIBO SEND RUNNERS CLUB | BO HATO ARRIBA | 42 CALLE B | | | ARECIBO | PR | 00612 | |
| 245181 | JOSE A DIAZ AGOSTO | Address on file | | | | | | | |
| 245182 | JOSE A DIAZ AGOSTO INSURANCE INC | 420 PONCE DE LEON STE B6 | | | | SAN JUAN | PR | 00918 | |
| 245183 | JOSE A DIAZ ALEJANDRO | Address on file | | | | | | | |
| 245184 | JOSE A DIAZ ANAYA | Address on file | | | | | | | |
| 245185 | JOSE A DIAZ AYALA | Address on file | | | | | | | |
| 681258 | JOSE A DIAZ BONNET | Address on file | | | | | | | |
| 245186 | JOSE A DIAZ BONNET | Address on file | | | | | | | |
| 681259 | JOSE A DIAZ BURGOS | P O BOX 8264 | | | | HUMACAO | PR | 00792 | |
| 245187 | JOSE A DIAZ BURGOS | Address on file | | | | | | | |
| 245188 | JOSE A DIAZ CAMACHO | Address on file | | | | | | | |
| 681260 | JOSE A DIAZ CRUZ | BOX 266 | | | | LAS PIEDRAS | PR | 00771 | |
| 245189 | JOSE A DIAZ DAVID | Address on file | | | | | | | |
| 245190 | JOSE A DIAZ DEL VALLE | Address on file | | | | | | | |
| 245191 | JOSE A DIAZ DIAZ | Address on file | | | | | | | |
| 245192 | JOSE A DIAZ ESCRIBANO | Address on file | | | | | | | |
| 845566 | JOSE A DIAZ ESPINOSA | PO BOX 851 | PMB 130 | | | HUMACAO | PR | 00792-0851 | |
| 681261 | JOSE A DIAZ GABRIEL | RR7 BOX 6262 | | | | SAN JUAN | PR | 00926 | |
| 681262 | JOSE A DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 245193 | JOSE A DIAZ GARCIA | Address on file | | | | | | | |
| 681263 | JOSE A DIAZ GONZALEZ | SECTOR TRABAL | HC 03 BOX 19812 | | | LAS MARIAS | PR | 00670 | |
| 245194 | JOSE A DIAZ HERNANDEZ | Address on file | | | | | | | |
| 681264 | JOSE A DIAZ LLAVONA | URB SAN AGUSTIN | 1157 MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 681265 | JOSE A DIAZ LOPEZ | P O BOX 140832 | | | | ARECIBO | PR | 00614-0832 | |
| 681266 | JOSE A DIAZ MALDONADO | NUEVA VIDA EL TUQUE | I-83 CALLE 4-A | | | PONCE | PR | 00731 | |
| 681267 | JOSE A DIAZ MARCANO | Address on file | | | | | | | |
| 245195 | JOSE A DIAZ MATOS | Address on file | | | | | | | |
| 681268 | JOSE A DIAZ MELENDEZ | PO BOX 1109 | | | | VIEQUES | PR | 00765 | |
| 245196 | JOSE A DIAZ MELENDEZ | Address on file | | | | | | | |
| 245197 | JOSE A DIAZ MULET | Address on file | | | | | | | |
| 245198 | JOSE A DIAZ OCASIO | Address on file | | | | | | | |
| 245199 | JOSE A DIAZ PEREZ | Address on file | | | | | | | |
| 681269 | JOSE A DIAZ PILLOT | Address on file | | | | | | | |
| 681270 | JOSE A DIAZ PONTON | HC 2 BOX 14708 | | | | CAROLINA | PR | 00987 | |
| 681271 | JOSE A DIAZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 845567 | JOSE A DIAZ RIVERA | HC 3 BOX 10176 | | | | COMERIO | PR | 00782 | |
| 245200 | JOSE A DIAZ RIVERA | Address on file | | | | | | | |
| 681272 | JOSE A DIAZ RODRIGUEZ | HC 7 BOX 2951 | | | | PONCE | PR | 00731 | |
| 245201 | JOSE A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 245202 | JOSE A DIAZ ROSADO | Address on file | | | | | | | |
| 681273 | JOSE A DIAZ SANTOS | SAN MIGUEL TOWERS APT 412 | | | | MAYAGUEZ | PR | 00680 | |
| 245203 | JOSE A DIAZ SEGARRA | Address on file | | | | | | | |
| 681274 | JOSE A DIAZ TEXIDOR | Address on file | | | | | | | |
| 681275 | JOSE A DIAZ TORRES | RR 7 BOX 8605 | | | | SAN JUAN | PR | 00928 | |
| 681276 | JOSE A DIEZ MANZANO | PARCELAS CASTILLO | C 39 CALLE W PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 245205 | JOSE A DOMINGUEZ/JEANNETTE RIVERA | Address on file | | | | | | | |
| 681277 | JOSE A DONATO RIVERA | P O BOX 8533 | | | | HUMACAO | PR | 00792 | |
| 245206 | JOSE A DONES KIM Y CARMEN L FONTANEZ | Address on file | | | | | | | |
| 245207 | JOSE A DORTA TALAVERA | Address on file | | | | | | | |
| 681278 | JOSE A DRAGONI MENDEZ | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |
| 681279 | JOSE A DROUGN MORALES | URB ALTURAS DE FLAMBOYAN | F 8 CALLE 9 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1403 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245208 | JOSE A DUENO MALDONADO | Address on file | | | | | | | |
| 681280 | JOSE A DURAN LOPEZ | HC 01 BOX 3877 | | | | QUEBRADILLA | PR | 00678 | |
| 245209 | JOSE A ECHEVARIA QUINONES/NATALIA CORTES | Address on file | | | | | | | |
| 681281 | JOSE A ECHEVARRIA GARCIA | 524 CALLE 8 BO PLAYA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 245210 | JOSE A ECHEVARRIA GARCIA | Address on file | | | | | | | |
| 245211 | JOSE A ECHEVARRIA MONTOYO | Address on file | | | | | | | |
| 245212 | JOSE A ECHEVARRIA RODRIGUEZ | Address on file | | | | | | | |
| 245213 | JOSE A ECHEVARRIA ROSADO | Address on file | | | | | | | |
| 245214 | JOSE A EDENHOFER KRASINSKI | Address on file | | | | | | | |
| 245215 | JOSE A ELIZALDE CAMPOS | Address on file | | | | | | | |
| 245216 | JOSE A ENCARNACION CRESPO | Address on file | | | | | | | |
| 681282 | JOSE A ENCARNACION REXACH | AP 24URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 681283 | JOSE A ENRIQUE DE LA PAZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 681284 | JOSE A ENTRADA PADILLA | URB 4 TA SECCION LEVITOWN | Q 3 CALLE LUZ ESTE | | | TOA BAJA | PR | 00933 | |
| 245217 | JOSE A ERAZO SIERRA | Address on file | | | | | | | |
| 681285 | JOSE A ESCALERA BENITEZ | BORINQUEN GARDENS | 14 RES MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 681286 | JOSE A ESCALERA THOMAS | P O BOX 2017 | P M B 147 | | | LAS PIEDRAS | PR | 00771 | |
| 245218 | JOSE A ESCALERA ZARZUELA | Address on file | | | | | | | |
| 245219 | JOSE A ESCOBAL DATIL | Address on file | | | | | | | |
| 681287 | JOSE A ESCOBAR IRIZARRY | Address on file | | | | | | | |
| 245220 | JOSE A ESCOBAR OSUNA | Address on file | | | | | | | |
| 245221 | JOSE A ESCOBAR SOTO | Address on file | | | | | | | |
| 681288 | JOSE A ESCOBAR TORRES | Address on file | | | | | | | |
| 681289 | JOSE A ESCORIAZA RODRIGUEZ | HC 2 BOX 110-13 | BO COCOS | | | QUEBRADILLA | PR | 00678 | |
| 245222 | JOSE A ESMERALDA TORRES | Address on file | | | | | | | |
| 845568 | JOSE A ESPARRA DBA TALLER ESPARRA | A87 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 245223 | JOSE A ESPARRA MENDOZA | Address on file | | | | | | | |
| 681290 | JOSE A ESPARRA ROSELLO | A 87 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 681291 | JOSE A ESPARRA ROSELLO | PO BOX 87 | | | | AIBONITO | PR | 00705 | |
| 681292 | JOSE A ESPARRA ROSELLO | REPARTO ROBLES | A87 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 245224 | JOSE A ESPINOSA GONZALEZ | Address on file | | | | | | | |
| 681293 | JOSE A ESPINOSA RIVERA | HC 05 BOX 53301 | | | | HATILLO | PR | 00659 | |
| 681294 | JOSE A ESTELA CORTIJO | HC 03 BOX 6671 | | | | HUMACAO | PR | 00791-9521 | |
| 681295 | JOSE A ESTREMERA ALVAREZ | HC 1 BOX 3268 | | | | QUEBRADILLA | PR | 00678 | |
| 245225 | JOSE A ESTREMERA COLON | Address on file | | | | | | | |
| 680891 | JOSE A ESTRONZA GONZALEZ | HC 01 BOX 3929 | | | | ADJUNTAS | PR | 00601 | |
| 681296 | JOSE A FAJARDO VEGA | URB FLORAL PARK | 510 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 245226 | JOSE A FALERO DE JESUS | Address on file | | | | | | | |
| 681297 | JOSE A FALERO QUILES | PO BOX 1761 | | | | CAYEY | PR | 00737-1761 | |
| 681298 | JOSE A FALGAS OROZCO | VILLA CAROLINA | 8 C/ 614 BLOQUE 235 | | | CAROLINA | PR | 00985-2229 | |
| 845569 | JOSE A FALU FEBRES | VILLA CAROLINA | 54-25 CALLE 50 | | | CAROLINA | PR | 00985-5507 | |
| 681299 | JOSE A FEBRES ORTIZ | PARC FALU | 487A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 245227 | JOSE A FEBRES ORTIZ | Address on file | | | | | | | |
| 681300 | JOSE A FEBUS RODRIGUEZ | HC 04 BOX 6526 | | | | COROZAL | PR | 00783 | |
| 245228 | JOSE A FELICIANO FIGUEROA | Address on file | | | | | | | |
| 681301 | JOSE A FELICIANO IRIGOYEN | Address on file | | | | | | | |
| 681302 | JOSE A FELICIANO LOPEZ | PARCELAS CHIVAS CACAO | CALLE 8 BOX 1911 | | | QUEBRADILLAS | PR | 00678 | |
| 245229 | JOSE A FELICIANO REYES | Address on file | | | | | | | |
| 245230 | JOSE A FELICIANO RIVERA | Address on file | | | | | | | |
| 245231 | JOSE A FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 681303 | JOSE A FELICIANO VAZQUEZ | Address on file | | | | | | | |
| 681304 | JOSE A FELIX DE JESUS | Address on file | | | | | | | |
| 681305 | JOSE A FELIZ GUZMAN | HC 3 BOX 8458 | | | | GUAYNABO | PR | 00971 | |
| 681306 | JOSE A FERNANDEZ BATISTA | CASA MIA | 4967 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 245232 | JOSE A FERNANDEZ CAMACHO | Address on file | | | | | | | |
| 245233 | JOSE A FERNANDEZ COLON | Address on file | | | | | | | |
| 245234 | JOSE A FERNANDEZ LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1404 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245235 | JOSE A FERNANDEZ PAOLI | Address on file | | | | | | | |
| 245236 | JOSE A FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 681307 | JOSE A FERNANDEZ SOTO | PO BOX 8838 | | | | BAYAMON | PR | 00960 | |
| 245237 | JOSE A FERRAO BOSCHETTI | Address on file | | | | | | | |
| 845570 | JOSE A FERRER MARQUEZ | RR 7 BOX 16549 | | | | TOA ALTA | PR | 00953-8119 | |
| 681308 | JOSE A FERRER MELENDEZ | URB MONTE BRISAS | V R 17 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 681309 | JOSE A FERRER PAGAN | BOX 10202 | | | | SAN JUAN | PR | 00908 | |
| 681310 | JOSE A FERRER SANTOS | Address on file | | | | | | | |
| 245238 | JOSE A FERRERIS IRIZARRY | Address on file | | | | | | | |
| 681311 | JOSE A FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |
| 681312 | JOSE A FIGUEROA | URB VISTA MAR | 384 CORDOVA ST 2ND FLLOR | | | CAROLINA | PR | 00938 | |
| 681313 | JOSE A FIGUEROA AGRON | Address on file | | | | | | | |
| 681314 | JOSE A FIGUEROA AVILES | LA FUENTE TOWN CENTER | 706 CALLE MARGINAL SUITE 11121 | | | GUAYAMA | PR | 00784 | |
| 245239 | JOSE A FIGUEROA AVILES | Address on file | | | | | | | |
| 245240 | JOSE A FIGUEROA BAEZ | Address on file | | | | | | | |
| 245241 | JOSE A FIGUEROA CALZAMILIA | Address on file | | | | | | | |
| 681315 | JOSE A FIGUEROA CASTRO | Address on file | | | | | | | |
| 681316 | JOSE A FIGUEROA COLON | MANCIONES REALES | C 37 PASEO DE LA REINA | | | GUAYNABO | PR | 00969-0000 | |
| 245242 | JOSE A FIGUEROA CORREA | Address on file | | | | | | | |
| 245243 | JOSE A FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 681317 | JOSE A FIGUEROA FONTANEZ | RIVERAS DE CUPEY | F 7 MONTE BRINTTON | | | SAN JUAN | PR | 00927 | |
| 681318 | JOSE A FIGUEROA GARAY | PARC CENTRAL | 8A CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 681319 | JOSE A FIGUEROA GARAY | TORRECILLA ALTA | 8A CALLE 14 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 681320 | JOSE A FIGUEROA GONZALEZ | URB SANTA RITA A 10 | CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 245244 | JOSE A FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 681321 | JOSE A FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 245245 | JOSE A FIGUEROA JIMENEZ | Address on file | | | | | | | |
| 681322 | JOSE A FIGUEROA LUGO | Address on file | | | | | | | |
| 245246 | JOSE A FIGUEROA LUGO | Address on file | | | | | | | |
| 681323 | JOSE A FIGUEROA MALDONADO | Address on file | | | | | | | |
| 245247 | JOSE A FIGUEROA MALDONADO | Address on file | | | | | | | |
| 681324 | JOSE A FIGUEROA MORALES | Address on file | | | | | | | |
| 245248 | JOSE A FIGUEROA MORALES | Address on file | | | | | | | |
| 245249 | JOSE A FIGUEROA OJEDA | Address on file | | | | | | | |
| 245251 | JOSE A FIGUEROA PEREZ | Address on file | | | | | | | |
| 681325 | JOSE A FIGUEROA RIVERA | BO DAJAO | RR 5 BOX 5355 | | | BAYAMON | PR | 00956 | |
| 245252 | JOSE A FIGUEROA RIVERA | Address on file | | | | | | | |
| 245253 | JOSE A FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 681326 | JOSE A FIGUEROA ROMERO | UBR ANTILLANA | AN 43 VIA ANTILLANA | | | TRUJILLO ALTO | PR | 00976 | |
| 245254 | JOSE A FIGUEROA ROSADO | Address on file | | | | | | | |
| 681327 | JOSE A FIGUEROA SANTIAGO | PO BOX 146 | | | | COROZAL | PR | 00783 | |
| 681328 | JOSE A FIGUEROA Y DIANA VARGAS | Y JOSE A FIGUEROA VARGAS | 9279 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 | |
| 245255 | JOSE A FLORES COTTE | Address on file | | | | | | | |
| 681329 | JOSE A FLORES CRUZ | HC 01 BOX 10426 | | | | LAJAS | PR | 00667 | |
| 681330 | JOSE A FLORES DELGADO | HC 40 BOX 44602 | | | | SAN LORENZO | PR | 00754 | |
| 681331 | JOSE A FLORES HERNANDEZ | HC 1 BOX 9236 | | | | GUAYANILLA | PR | 00730 | |
| 681332 | JOSE A FLORES MARRERO | VILLAS DE LOIZA | QQ 9 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 245256 | JOSE A FLORES ORTIZ | Address on file | | | | | | | |
| 681333 | JOSE A FLORES RODRIGUEZ | 5 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 681334 | JOSE A FLORES TORRES | BO REAL | BNZ 1025 | | | PATILLAS | PR | 00723 | |
| 245257 | JOSE A FOLCH RIVERA | Address on file | | | | | | | |
| 680802 | JOSE A FONSECA MOLINA | Address on file | | | | | | | |
| 681335 | JOSE A FONTANEZ HUERTAS | HC 73 BOX 5136 | | | | NARANJITO | PR | 00719-9612 | |
| 681336 | JOSE A FONTANEZ VAZQUEZ | P O BOX 1004 | | | | COMERIO | PR | 00782 | |
| 681337 | JOSE A FONTANILLAS PINO | PO BOX 1456 | | | | QUEBRADILLAS | PR | 00678 | |
| 681338 | JOSE A FORNES CANGIANO | HC 02 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 681339 | JOSE A FOURQUET | P O BOX 386 LAJAS | | | | LAJAS | PR | 00667 | |
| 245258 | JOSE A FRAGOSA ALVAREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1405 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845571 | JOSE A FRANCESCHINI CARLO | EDIF MEDICO SANTA CRUZ | 73 CALLE SANTA CRUZ STE 201 | | | BAYAMON | PR | 00961-6941 | |
| 681340 | JOSE A FRANCESCHINI MALDONADO | URB VALLE ARRIBA HEIGHT | DD 6 CALLE 613 | | | CAROLINA | PR | 00987 | |
| 681341 | JOSE A FRANCESHINI CARLO | EDF MEDICO SANTA CRUZ | SUITE 201 SANTA CRUZ ST 73 | | | BAYAMON | PR | 00959 | |
| 245259 | JOSE A FRANQUI GONZALEZ | Address on file | | | | | | | |
| 245260 | JOSE A FRATICELLI LUGO | Address on file | | | | | | | |
| 681342 | JOSE A FREIRE DEL MANZANO | URB. EL COMANDANTE | 944 CALLE CECILIO LEBRON | | | RIO PIEDRAS | PR | 00924 | |
| 681343 | JOSE A FRET QUILES | 19 CALLE TEODORO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 245261 | JOSE A FRET QUINONES | Address on file | | | | | | | |
| 681344 | JOSE A FRIAS ARIZA | URB RIO HONDO | M 18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00956 | |
| 245262 | JOSE A FUENTES | Address on file | | | | | | | |
| 681345 | JOSE A FUENTES AGOSTINI | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 681346 | JOSE A FUENTES BAEZ A/C | BANCO DESARROLLO ECONOMICO PR | PO BOX 3588 | | | GUAYNABO | PR | 00970 | |
| 681347 | JOSE A FUENTES CENTENO | VICTOR ROJAS II | 103 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 681348 | JOSE A FUENTES GUTIERREZ | Address on file | | | | | | | |
| 245263 | JOSE A FUENTES NIEVES | Address on file | | | | | | | |
| 245264 | JOSE A FUENTES ORTIZ | Address on file | | | | | | | |
| 681349 | JOSE A FUENTES ROMERO | HC 1 BOX 7317 | | | | LOIZA | PR | 00772-9742 | |
| 681350 | JOSE A FUENTES SANTOS | 91 A CALLE BETANCE | | | | CIALES | PR | 00638 | |
| 681351 | JOSE A FUENTES SERRANO | Address on file | | | | | | | |
| 681352 | JOSE A FUENTES SERRANO | Address on file | | | | | | | |
| 245265 | JOSE A FUERTES BACHMAN | Address on file | | | | | | | |
| 681353 | JOSE A GADEA TORRES | Address on file | | | | | | | |
| 681354 | JOSE A GAITAN GONZALEZ | URB MARIOLGA S 1 C 21 | AVENIDA MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 245266 | JOSE A GALARCE FOURNIER | Address on file | | | | | | | |
| 681355 | JOSE A GALARZA HERNANDEZ | Address on file | | | | | | | |
| 245267 | JOSE A GALARZA RODRIGUEZ | Address on file | | | | | | | |
| 681356 | JOSE A GALARZA TORRES | Address on file | | | | | | | |
| 245268 | JOSE A GALI RODRIGUEZ | Address on file | | | | | | | |
| 681357 | JOSE A GALI RODRIGUEZ | Address on file | | | | | | | |
| 245269 | JOSE A GALINDO ORTIZ | Address on file | | | | | | | |
| 681358 | JOSE A GALLARDO | HC 0067 BOX 16519 | | | | FAJARDO | PR | 00738 | |
| 681359 | JOSE A GALLART PEREZ | 420 PONCE DE LEON SUITE 304 | | | | SAN JUAN | PR | 00918 | |
| 245270 | JOSE A GALLART PEREZ | Address on file | | | | | | | |
| 681360 | JOSE A GARCIA | BO MAGUELLES | | | | BARCELONITA | PR | 00617 | |
| 245271 | JOSE A GARCIA | Address on file | | | | | | | |
| 245272 | JOSE A GARCIA | Address on file | | | | | | | |
| 681361 | JOSE A GARCIA BERRIOS / IRIS D DIAZ | PMB 316 | HC 71 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 681362 | JOSE A GARCIA CAMACHO | P O BOX 320 | | | | VEGA ALTA | PR | 00692 | |
| 681363 | JOSE A GARCIA CAMACHO | PO BOX 1488 | | | | YAUCO | PR | 00698 | |
| 245273 | JOSE A GARCIA COLON | Address on file | | | | | | | |
| 245274 | JOSE A GARCIA COLON | Address on file | | | | | | | |
| 245275 | JOSE A GARCIA DE JESUS DBA ESTACION DE | INSPECCION JERICO AG80 | P O BOX 81 | | | QUEBRADILLAS | PR | 00678 | |
| 245276 | JOSE A GARCIA EFRE | Address on file | | | | | | | |
| 245277 | JOSE A GARCIA FLORES | Address on file | | | | | | | |
| 681366 | JOSE A GARCIA GARCIA | BO SANTO DOMINGO | 94 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | |
| 681365 | JOSE A GARCIA GARCIA | Address on file | | | | | | | |
| 681368 | JOSE A GARCIA MALDONADO | URB VENUS GARDEN | 1764 CALLE ANGEISES | | | RIO PIEDRAS | PR | 00926 | |
| 681367 | JOSE A GARCIA MALDONADO | Address on file | | | | | | | |
| 681369 | JOSE A GARCIA MARTI | QUINTAS DE CUPEY | APTO D 204 | | | SAN JUAN | PR | 00926 | |
| 681370 | JOSE A GARCIA MOJICA | URB MAGNOLIA | E 22 CALLE 7 | | | BAYAMON | PR | 00960 | |
| 245278 | JOSE A GARCIA MUNIZ | Address on file | | | | | | | |
| 245279 | JOSE A GARCIA NIEVES | Address on file | | | | | | | |
| 245280 | JOSE A GARCIA ORTIZ | Address on file | | | | | | | |
| 681371 | JOSE A GARCIA PADILLA | HC 71 BOX 2310 | | | | NARANJITO | PR | 00719-9747 | |
| 245281 | JOSE A GARCIA PEREZ | Address on file | | | | | | | |
| 245282 | JOSE A GARCIA PEREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1406 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245283 | JOSE A GARCIA POMALES | Address on file | | | | | | | |
| 245284 | JOSE A GARCIA QUILES | Address on file | | | | | | | |
| 681372 | JOSE A GARCIA RAMOS | E 3 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 681373 | JOSE A GARCIA RAMOS | ESTANCIAS DE TORRIMAR | 7 PALMERA | | | GUAYNABO | PR | 00966 | |
| 681374 | JOSE A GARCIA RIVERA | 275 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 681375 | JOSE A GARCIA RIVERA | NB 1 URB LA MANSION | | | | LEVITTOWN | PR | 00949 | |
| 681376 | JOSE A GARCIA RODRIGUEZ | PO BOX 2616 | | | | MAYAGUEZ | PR | 00681-2616 | |
| 245285 | JOSE A GARCIA RONZINO | Address on file | | | | | | | |
| 681377 | JOSE A GARCIA ROSADO | BO ROMERO SECT LAS CUMBRES | BOX 926 | | | VILLALBA | PR | 00766 | |
| 245286 | JOSE A GARCIA ROSADO | Address on file | | | | | | | |
| 245287 | JOSE A GARCIA SOTO | Address on file | | | | | | | |
| 681378 | JOSE A GARCIA TORRES | Address on file | | | | | | | |
| 245288 | JOSE A GARCIA VAZQUEZ | Address on file | | | | | | | |
| 244848 | JOSE A GARCIA VICARIO | COND CONCORDIA 11 | 8129 CALLE CONCORDIA STE 201 | | | PONCE | PR | 00717 | |
| 681379 | JOSE A GARCIA VIRELLA | P O BOX 71325-123 | | | | SAN JUAN | PR | 00936 | |
| 245289 | JOSE A GARCIA ZAVALA | Address on file | | | | | | | |
| 245290 | JOSE A GASTON RIVERA | Address on file | | | | | | | |
| 681380 | JOSE A GASTON SANTIAGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 681381 | JOSE A GAUTIER ROMERO | Address on file | | | | | | | |
| 681382 | JOSE A GEIGEL BENITEZ | Address on file | | | | | | | |
| 681383 | JOSE A GELIGA AYALA | Address on file | | | | | | | |
| 245291 | JOSE A GERENA CORSINO | Address on file | | | | | | | |
| 245292 | JOSE A GERENA RUIZ | Address on file | | | | | | | |
| 681384 | JOSE A GHIGLIOTTI ACEVEDO | Address on file | | | | | | | |
| 681385 | JOSE A GIL DE LA MADRID | P O BOX 689 | | | | CABO ROJO | PR | 00623 | |
| 681386 | JOSE A GIMENEZ | VALENCIA SUITE 322 | CALLE BADAJOZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 681387 | JOSE A GIOVANNETTI ROMAN | EXT VILLA MILAGRO | 4 CALLE 3 | | | YAUCO | PR | 00698 | |
| 245293 | JOSE A GIRONA BURGOS | Address on file | | | | | | | |
| 681389 | JOSE A GOMEZ | COND LOS ROBLES | APT 208 B | | | SAN JUAN | PR | 00927 | |
| 681388 | JOSE A GOMEZ | PO BOX 337 | | | | MANATI | PR | 00674 | |
| 245294 | JOSE A GOMEZ CANALS | Address on file | | | | | | | |
| 245295 | JOSE A GOMEZ DE JESUS | Address on file | | | | | | | |
| 845572 | JOSE A GOMEZ GONZALEZ | URB LOS FLAMBOYANES | 31 CALLE SAUCE | | | GURABO | PR | 00778-2762 | |
| 245296 | JOSE A GOMEZ LOPEZ | Address on file | | | | | | | |
| 681390 | JOSE A GOMEZ MALDONADO | URB EL CONQUISTADOR | B24 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 680892 | JOSE A GOMEZ SILVA | PO BOX 181 | | | | AGUAS BUENAS | PR | 00703 | |
| 245297 | JOSE A GOMEZ/ CINDY M RODRIGUEZ | Address on file | | | | | | | |
| 681391 | JOSE A GONZALEZ | BO PUENTE 636 | | | | CAMUY | PR | 00612 | |
| 681392 | JOSE A GONZALEZ | URB LA FABRICA A9 | | | | SALINAS | PR | 00704 | |
| 245298 | JOSE A GONZALEZ | Address on file | | | | | | | |
| 681393 | JOSE A GONZALEZ / 9 GARROCHALES CLASE A | BO GARROCHALES | HC 01 BOX 4550 | | | BARCELONETA | PR | 00617 | |
| 681394 | JOSE A GONZALEZ / GLORIA CORTES | URB JARDINES DE GUATEMALA | E 25 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 245299 | JOSE A GONZALEZ / JOSEFA CORTES | Address on file | | | | | | | |
| 681395 | JOSE A GONZALEZ ABRAMS | HC 2 BOX 8079 | | | | QUEBRADILLAS | PR | 00678 | |
| 245300 | JOSE A GONZALEZ ALAVA | Address on file | | | | | | | |
| 681396 | JOSE A GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 245301 | JOSE A GONZALEZ AVILA | Address on file | | | | | | | |
| 245302 | JOSE A GONZALEZ AYALA | Address on file | | | | | | | |
| 245303 | JOSE A GONZALEZ CRESPO | Address on file | | | | | | | |
| 681397 | JOSE A GONZALEZ CRUZ | PARCELAS SAN ROMUALDO | 215 A CALLE K | | | HORMIGUEROS | PR | 00660 | |
| 681399 | JOSE A GONZALEZ DIAZ | ALMIRA | AD 5 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 681398 | JOSE A GONZALEZ DIAZ | HC 3 BOX 15286 | | | | ARECIBO | PR | 00612 | |
| 681400 | JOSE A GONZALEZ DIAZ | M 202 COND RIVERA PARK | | | | BAYAMON | PR | 00961 | |
| 680786 | JOSE A GONZALEZ DIAZ | PO BOX 150 | | | | CIDRA | PR | 00739-9720 | |
| 681401 | JOSE A GONZALEZ ECHEVARIA | RESIDENCIAL GANDARA | EDF 5 APT 27 | | | MOCA | PR | 00676 | |
| 681402 | JOSE A GONZALEZ ECHEVARRIA | Address on file | | | | | | | |
| 245304 | JOSE A GONZALEZ ECHEVARRIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1407 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245305 | JOSE A GONZALEZ FELICIANO | Address on file | | | | | | | |
| 681404 | JOSE A GONZALEZ FONTANEZ | COND LAGUNA VIEW TOWERS | TORRE 2 APT 401 | | | SAN JUAN | PR | 00924 | |
| 245306 | JOSE A GONZALEZ FONTANEZ | Address on file | | | | | | | |
| 681405 | JOSE A GONZALEZ GARCIA | HC 01 BOX 3407 | | | | ADJUNTAS | PR | 00601 | |
| 245307 | JOSE A GONZALEZ GIERBOLINI | Address on file | | | | | | | |
| 681406 | JOSE A GONZALEZ GOMEZ | BO SAN ISIDRO | PARCELA 100 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 681408 | JOSE A GONZALEZ GONZALEZ | 804 AVE PONCE DE LEON 306 | | | | SAN JUAN | PR | 00907 | |
| 245308 | JOSE A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 681407 | JOSE A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 245309 | JOSE A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 245310 | JOSE A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 681409 | JOSE A GONZALEZ GUTIERREZ | Address on file | | | | | | | |
| 681410 | JOSE A GONZALEZ LOPEZ | HC 01 BOX 8735 | | | | AGUAS BUENAS | PR | 00703 | |
| 245311 | JOSE A GONZALEZ LOPEZ | Address on file | | | | | | | |
| 245312 | JOSE A GONZALEZ LOPEZ | Address on file | | | | | | | |
| 245313 | JOSE A GONZALEZ MATOS | Address on file | | | | | | | |
| 245314 | JOSE A GONZALEZ MATOS | Address on file | | | | | | | |
| 681411 | JOSE A GONZALEZ MEDINA | URB CAPARRA HEIGHTS 537 CALLE ELMA | | | | SAN JUAN | PR | 00921 | |
| 681412 | JOSE A GONZALEZ MENDEZ | HC 05 BOX 57787 | | | | MAYAGUEZ | PR | 00680-9628 | |
| 245315 | JOSE A GONZALEZ MENDEZ | Address on file | | | | | | | |
| 245316 | JOSE A GONZALEZ MORALES | Address on file | | | | | | | |
| 245317 | JOSE A GONZALEZ MORALES | Address on file | | | | | | | |
| 245318 | JOSE A GONZALEZ MUNIZ | Address on file | | | | | | | |
| 681413 | JOSE A GONZALEZ NIEVES | Address on file | | | | | | | |
| 245319 | JOSE A GONZALEZ ORTIZ | Address on file | | | | | | | |
| 681414 | JOSE A GONZALEZ PEREZ | HC 01 BOX 5065 | | | | CAMUY | PR | 00627 | |
| 681415 | JOSE A GONZALEZ QUILES | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 245320 | JOSE A GONZALEZ QUILES | Address on file | | | | | | | |
| 245321 | JOSE A GONZALEZ RAMOS | Address on file | | | | | | | |
| 681416 | JOSE A GONZALEZ REYES | RR 02 BOX 5397 | | | | CIDRA | PR | 00739 | |
| 681418 | JOSE A GONZALEZ RIVERA | BO TAMARINDO | 160 CALLE 4 | | | PONCE | PR | 00731 | |
| 681417 | JOSE A GONZALEZ RIVERA | Address on file | | | | | | | |
| 681419 | JOSE A GONZALEZ ROBLES | GREEN VILLAGE 306 A | DE DIEGO 473 | | | RIO PIEDRAS | PR | 00926 | |
| 681420 | JOSE A GONZALEZ RODRIGUEZ | HC 01 BOX 11825 | | | | COAMO | PR | 00769 | |
| 681421 | JOSE A GONZALEZ RODRIGUEZ | URB CAPARRA HEIGHTS 538 | CALLE ELMA ALTOS | | | SAN JUAN | PR | 00921 | |
| 245322 | JOSE A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 245323 | JOSE A GONZALEZ ROMAN | Address on file | | | | | | | |
| 681422 | JOSE A GONZALEZ ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 245324 | JOSE A GONZALEZ ROSADO | Address on file | | | | | | | |
| 245325 | JOSE A GONZALEZ ROSARIO | Address on file | | | | | | | |
| 245326 | JOSE A GONZALEZ RUIZ | Address on file | | | | | | | |
| 245327 | JOSE A GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 681423 | JOSE A GONZALEZ SOTO | PO BOX 3058 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 681424 | JOSE A GONZALEZ TALAVERA | COUNTRY CLUB | 923 LLAUSETINA | | | SAN JUAN | PR | 00924 | |
| 681425 | JOSE A GONZALEZ TOLEDO | HC 1 BOX 4217 | | | | LARES | PR | 00669 | |
| 245328 | JOSE A GONZALEZ TORRES | Address on file | | | | | | | |
| 245329 | JOSE A GONZALEZ TORRES | Address on file | | | | | | | |
| 245330 | JOSE A GONZALEZ VALENTIN | Address on file | | | | | | | |
| 681426 | JOSE A GONZALEZ VAZQUEZ | URB VALLE DE CERRO GORDO | 24 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 245331 | JOSE A GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 245332 | JOSE A GONZALEZ VELAZQUEZ | Address on file | | | | | | | |
| 681427 | JOSE A GONZALEZ VELEZ | JARD DE CANOVANAS | H29 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 245333 | JOSE A GONZALEZ VELEZ | Address on file | | | | | | | |
| 681428 | JOSE A GORDIAN GONZALEZ | ALTURAS DE SAN LORENZO | J 82 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 245334 | JOSE A GORDO GONZALEZ | Address on file | | | | | | | |
| 245335 | JOSE A GORGAS RIVERA | Address on file | | | | | | | |
| 681429 | JOSE A GOTAY DE JESUS | URB LOS FLAMBOYANES | 317 CALLE HIGUERO | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1408 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245336 | JOSE A GOZALEZ NUNEZ | Address on file | | | | | | | |
| 681430 | JOSE A GRACIA GARCIA | VILLAS DE PLAYA II | APT B 10 | | | DORADO | PR | 00646 | |
| 681431 | JOSE A GRACIANI SILVA | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 681432 | JOSE A GRAFALS | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 681433 | JOSE A GRAFFE | Address on file | | | | | | | |
| 845573 | JOSE A GRAJALES GONZALEZ | URB COVADONGA | 2F3 CALLE 2A | | | TOA BAJA | PR | 00949 | |
| 681434 | JOSE A GREEN | HC-02 BOX 5717 | | | | COMERIO | PR | 00782 | |
| 245337 | JOSE A GREEN VEGA | Address on file | | | | | | | |
| 681435 | JOSE A GREGORY GAZTAMBIDE | 304 DUFFONT PDA 19 | | | | SANTURCE | PR | 00907-2916 | |
| 245338 | JOSE A GRULLON MEDINA | Address on file | | | | | | | |
| 681436 | JOSE A GUADALUPE CRUZ | REPARTO SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 245339 | JOSE A GUADALUPE RIVERA | Address on file | | | | | | | |
| 245340 | JOSE A GUADALUPE RIVERA | Address on file | | | | | | | |
| 245341 | JOSE A GUADARRAMA | Address on file | | | | | | | |
| 245342 | JOSE A GUEVARA CINTRON | Address on file | | | | | | | |
| 245343 | JOSE A GUEVAREZ FONTAN | Address on file | | | | | | | |
| 245344 | JOSE A GUEVAREZ FONTAN | Address on file | | | | | | | |
| 680893 | JOSE A GUEVAREZ SANTOS | URB COCO BEACH | 625 CALLE VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 245345 | JOSE A GUILFU CAMPOS | Address on file | | | | | | | |
| 681437 | JOSE A GUILLOTY RAMOS | RR 1 BOX 40063 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681438 | JOSE A GUINDIN BATISTA | Address on file | | | | | | | |
| 245346 | JOSE A GUINDIN SANTOS | Address on file | | | | | | | |
| 245347 | JOSE A GUTIERREZ MARTINEZ | Address on file | | | | | | | |
| 681439 | JOSE A GUTIERREZ MELENDEZ | Address on file | | | | | | | |
| 845574 | JOSE A GUTIERREZ NUÑEZ | PO BOX 1180 | | | | CAYEY | PR | 00737 | |
| 681440 | JOSE A GUTIERREZ RIVERA | REPTO METROPOLITANO | 1044 C/11 SURESTE | | | SAN JUAN | PR | 00921 | |
| 245348 | JOSE A GUZMAN CORREA | Address on file | | | | | | | |
| 681441 | JOSE A GUZMAN LOPEZ | PMB 89 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 681442 | JOSE A GUZMAN MARTINEZ | HC-73 BOX 4530 | | | | NARANJITO | PR | 00719 | |
| 681443 | JOSE A GUZMAN MELENDEZ | URB RUSSE | 8 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| 681444 | JOSE A GUZMAN MORALES | PO BOX 404 | | | | BARRANQUITAS | PR | 00794 | |
| 681445 | JOSE A GUZMAN OBREGON | 56 E SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 245349 | JOSE A GUZMAN TORRES | Address on file | | | | | | | |
| 245350 | JOSE A GUZMAN VAZQUEZ | Address on file | | | | | | | |
| 681446 | JOSE A HEREDIA RODRIGUEZ | HC 02 BOX 6594 | | | | FLORIDA | PR | 00650 | |
| 681448 | JOSE A HERNANDEZ | URB SABANA GARDENS | BLOQ 19 CALLE 18 9 | | | CAROLINA | PR | 00983 | |
| 245351 | JOSE A HERNANDEZ | Address on file | | | | | | | |
| 681447 | JOSE A HERNANDEZ | Address on file | | | | | | | |
| 245352 | JOSE A HERNANDEZ ADORNO | Address on file | | | | | | | |
| 681449 | JOSE A HERNANDEZ AVILES | 203 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 245353 | JOSE A HERNANDEZ CARRERO | Address on file | | | | | | | |
| 681450 | JOSE A HERNANDEZ CARTAGENA | P M B 383 | P O BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 681454 | JOSE A HERNANDEZ COLON | COND LAS TORRES NORTE | APT 5 B | | | BAYAMON | PR | 00961 | |
| 681452 | JOSE A HERNANDEZ COLON | HC 2 BOX 8703 | | | | OROCOVIS | PR | 00720 | |
| 681453 | JOSE A HERNANDEZ COLON | PO BOX 961 | | | | OROCOVIS | PR | 00720 | |
| 681451 | JOSE A HERNANDEZ COLON | SANTA CLARA | COLLIN'S 5 | | | JAYUYA | PR | 00664-1523 | |
| 681455 | JOSE A HERNANDEZ CORTES | URB VILLA ANDALUCIA | G 1 AVE FRONTERA | | | SAN JUAN | PR | 00925 | |
| 245354 | JOSE A HERNANDEZ DIAZ | Address on file | | | | | | | |
| 681456 | JOSE A HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 245355 | JOSE A HERNANDEZ GARCIA | Address on file | | | | | | | |
| 245356 | JOSE A HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 681457 | JOSE A HERNANDEZ JORGE | Address on file | | | | | | | |
| 681458 | JOSE A HERNANDEZ LUCIANO | P O BOX 567 | | | | LUQUILLO | PR | 00773 | |
| 681459 | JOSE A HERNANDEZ MAYORAL | 206 CALLE TETUAN SUITE 703 | | | | SAN JUAN | PR | 00901 | |
| 681460 | JOSE A HERNANDEZ MERCED | HC 1 BOX 5750 | | | | GUAYNABO | PR | 00971 | |
| 681461 | JOSE A HERNANDEZ MIRANDA | URB BRISAS DE CANOVANAS | 11 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 245357 | JOSE A HERNANDEZ OLAVARRIA | Address on file | | | | | | | |
| 681462 | JOSE A HERNANDEZ ORTEGA | PO BOX 2350 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1409 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681463 | JOSE A HERNANDEZ PEREZ | Address on file | | | | | | | |
| 680894 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | URB JOSE S QUINONEZ | 29 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 245358 | JOSE A HERNANDEZ RENTAS Y/O GARAJE PITO | Address on file | | | | | | | |
| 681464 | JOSE A HERNANDEZ RIVAS | BARRIO VILLA PALMERAS | CALLE UNION 75 | | | SAN JUAN | PR | 00915 | |
| 245359 | JOSE A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 245360 | JOSE A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 245361 | JOSE A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 681465 | JOSE A HERNANDEZ ROBLES | PARQUE LOS ALMENDROS | 620 AA NUM 10 | | | PONCE | PR | 00716-4169 | |
| 681467 | JOSE A HERNANDEZ RODRIGUEZ | 642 CASIMIRO D CHESNE | | | | SAN JUAN | PR | 00924 | |
| 681466 | JOSE A HERNANDEZ RODRIGUEZ | URB ATENAS | J II CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 4616 | |
| 245362 | JOSE A HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 245363 | JOSE A HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 681468 | JOSE A HERNANDEZ SEDA | Address on file | | | | | | | |
| 681469 | JOSE A HERNANDEZ SILVA | URB BELLA VISTA | J 19 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 245364 | JOSE A HERNANDEZ SILVA | Address on file | | | | | | | |
| 245365 | JOSE A HERNANDEZ VIBO | Address on file | | | | | | | |
| 681470 | JOSE A HERRERA DALMAU | URB VENUS GARDENS | 1771 CALLE ANDROMEDA | | | TRUJILLO ALTO | PR | 00977 | |
| 245366 | JOSE A HERRERO RODRIGUEZ | Address on file | | | | | | | |
| 681471 | JOSE A HUERTAS BAEZ | Address on file | | | | | | | |
| 245367 | JOSE A HUERTAS SANTIAGO | Address on file | | | | | | | |
| 245368 | JOSE A IGUINA DE LA ROSA | Address on file | | | | | | | |
| 681472 | JOSE A IRIZARRY BELEN | COM LOS PINOS | PARC 234 | | | UTUADO | PR | 00612 | |
| 245369 | JOSE A IRIZARRY CARABALLO | Address on file | | | | | | | |
| 245370 | JOSE A IRIZARRY COLON | Address on file | | | | | | | |
| 681473 | JOSE A IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 681474 | JOSE A IRIZARRY DONES | URB TERRAZAS DE CUPEY | K 9 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 245371 | JOSE A IRIZARRY FERRA | Address on file | | | | | | | |
| 245372 | JOSE A IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 245373 | JOSE A IRIZARRY LUGO | Address on file | | | | | | | |
| 681475 | JOSE A IRIZARRY MAUROSA | URB VALENCIA | 630 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 245374 | JOSE A IRIZARRY MIRO | Address on file | | | | | | | |
| 245375 | JOSE A IRIZARRY MOLINA | Address on file | | | | | | | |
| 681476 | JOSE A IRIZARRY MONTES | URB VISTA ALEGRE | 73 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 681477 | JOSE A IRIZARRY PACHECO | COND EL RETIRO | APT 511 - 4027 CALLE AURORA | | | PONCE | PR | 00717 | |
| 681478 | JOSE A IRIZARRY PEREZ | PO BOX 1106 | | | | SAN GERMAN | PR | 00683-1106 | |
| 681479 | JOSE A IRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681480 | JOSE A IRIZARRY RIVERA | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 681481 | JOSE A IRIZARRY SANTIAGO | JARDINES DE ARECIBO | I 44 CALLE L | | | ARECIBO | PR | 00612 | |
| 245376 | JOSE A IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 245377 | JOSE A IRIZARRY SOTO | Address on file | | | | | | | |
| 681482 | JOSE A IRIZARRY TORO | Address on file | | | | | | | |
| 681483 | JOSE A IRIZARRY VARGAS | Address on file | | | | | | | |
| 681484 | JOSE A IRIZARRY YAMBO | Address on file | | | | | | | |
| 681485 | JOSE A IRRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681486 | JOSE A IZQUIERDO RODRIGUEZ | URB BELMONTE 64 | CALLE TURABO | | | MAYAGUEZ | PR | 00680 | |
| 681487 | JOSE A JIMENEZ ARUZ | HC 02 BOX 12087 | | | | GURABO | PR | 00778 | |
| 681488 | JOSE A JIMENEZ DE JESUS | URB SANTA ELENA | DD 10 CALLE H | | | BAYAMON | PR | 00959-1701 | |
| 681489 | JOSE A JIMENEZ FIGUEROA | PO BOX 1135 | | | | MOCA | PR | 00676 | |
| 245378 | JOSE A JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 245379 | JOSE A JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 681490 | JOSE A JIMENEZ LANZO | URB TULIPAN 474 JUAN KEPLER | | | | SAN JUAN | PR | 00926 | |
| 245380 | JOSE A JIMENEZ MONTES | Address on file | | | | | | | |
| 245381 | JOSE A JIMENEZ MONTES | Address on file | | | | | | | |
| 681491 | JOSE A JIMENEZ PLANAS | 3206 PASEO DEGETAU | | | | CAGUAS | PR | 00727-2933 | |
| 681492 | JOSE A JIMENEZ ROSARIO | HC 2 BOX 4869 | | | | GUAYAMA | PR | 00784 | |
| 681493 | JOSE A JIMENEZ SERRANO | BARRIO FACTOR I | 72 CALLE B | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245382 | JOSE A JORGE GUZMAN | Address on file | | | | | | | |
| 845575 | JOSE A JORGE PAGAN | PASEO DARSENA 1751 | | | | LEVITTOWN | PR | 00949 | |
| 681494 | JOSE A JORGE PAGAN | Address on file | | | | | | | |
| 681495 | JOSE A JUARBE JIMENEZ | URB MARIOLGA | M29 CALLE SAN RAMON | | | CAGUAS | PR | 00725 | |
| 681496 | JOSE A JUSINO | OFIC SUPTE ESCUELAS | PO BOX 830 | | | GUANICA | PR | 00653 | |
| 245383 | JOSE A JUSINO ARROYO | Address on file | | | | | | | |
| 681497 | JOSE A JUSTI RUIZ | PO BOX 141416 | | | | ARECIBO | PR | 00614 | |
| 681498 | JOSE A JUSTINIANO AYALA | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| 245384 | JOSE A KAREH CORDERO | Address on file | | | | | | | |
| 681499 | JOSE A LA SANTA RIVERA | BOX 7 | | | | GUAYAMA | PR | 00784 | |
| 681500 | JOSE A LABOY COLON | 66 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 681502 | JOSE A LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767 | |
| 681501 | JOSE A LABOY DE JESUS | URB TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 681503 | JOSE A LACEN CIRINO | HC 1 BOX 5355 | | | | LOIZA | PR | 00772 | |
| 681504 | JOSE A LAGUARTA RAMIREZ | COND PARQUE DE LA FUENTE APTO 403 | | | | SAN JUAN | PR | 00918 | |
| 245385 | JOSE A LAMBOY PALAU | Address on file | | | | | | | |
| 681505 | JOSE A LANZO | URB REPTO EL CABO | A 5 CALLE 1 | | | LOIZA | PR | 00772 | |
| 681506 | JOSE A LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 245386 | JOSE A LARREGUI NUNEZ | Address on file | | | | | | | |
| 245387 | JOSE A LASANTA | Address on file | | | | | | | |
| 681507 | JOSE A LASSALLE CASTRO | HC 02 BOX 22405 | | | | AGUADILLA | PR | 00603 | |
| 681508 | JOSE A LATORRE VEGA | PO BOX 470 | | | | SAN ANTONIO | PR | 00690 | |
| 245388 | JOSE A LAUREANO MARTINEZ | Address on file | | | | | | | |
| 681509 | JOSE A LAUREANO MARTINEZ | Address on file | | | | | | | |
| 245389 | JOSE A LAURENO MARCANO /ROSHELLY MARRERO | Address on file | | | | | | | |
| 245390 | JOSE A LAVERGNE ORTIZ | Address on file | | | | | | | |
| 245391 | JOSE A LAZARO RODRIGUEZ | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 245392 | JOSE A LAZU REYES | Address on file | | | | | | | |
| 681510 | JOSE A LEBRON FUENTES | Address on file | | | | | | | |
| 681511 | JOSE A LEBRON GONZALEZ | Address on file | | | | | | | |
| 245393 | JOSE A LEBRON GONZALEZ | Address on file | | | | | | | |
| 681512 | JOSE A LEBRON LEON | Address on file | | | | | | | |
| 681513 | JOSE A LEBRON LEON | Address on file | | | | | | | |
| 245394 | JOSE A LEBRON NEGRON | Address on file | | | | | | | |
| 245395 | JOSE A LEBRON ORTIZ | Address on file | | | | | | | |
| 681514 | JOSE A LEBRON PENA | ALTS DE SAN BENITO | 20 CALLE STA MARIA | | | HUMACAO | PR | 00791-3756 | |
| 245396 | JOSE A LEBRON PENA | Address on file | | | | | | | |
| 245397 | JOSE A LEBRON QUINONE | Address on file | | | | | | | |
| 681515 | JOSE A LEBRON RODRIGUEZ | RES BAIROA | C 6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 681516 | JOSE A LEBRON TORRES | Address on file | | | | | | | |
| 681517 | JOSE A LEBRON VEGA | PO BOX 491 | | | | CIDRA | PR | 00739 | |
| 681518 | JOSE A LEON CARTAGENA | P O BOX 741 | | | | CAYEY | PR | 00737 | |
| 681519 | JOSE A LEON CRUZ | HACIENDA CONCORDIA | 11193 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| 245398 | JOSE A LEON FIGUEROA | Address on file | | | | | | | |
| 245399 | JOSE A LEON SANTIAGO | Address on file | | | | | | | |
| 681520 | JOSE A LIBERATO GONZALEZ | REPARTO METROPOLITANO | SE 1162 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 245400 | JOSE A LINARES DELGADO | Address on file | | | | | | | |
| 680787 | JOSE A LINARES HERNANDEZ | PO BOX 30901 | | | | SAN JUAN | PR | 00902 | |
| 681521 | JOSE A LINARES TORRES | PO BOX 2382 | | | | MAYAGUEZ | PR | 00681 | |
| 681522 | JOSE A LIND BETANCOURT | Address on file | | | | | | | |
| 771119 | JOSE A LIZASOAIN SANTIAGO | Address on file | | | | | | | |
| 681524 | JOSE A LLANOS MARCANO | Address on file | | | | | | | |
| 245401 | JOSE A LLAURADOR VELEZ | Address on file | | | | | | | |
| 245402 | JOSE A LLAVONA OYOLA | Address on file | | | | | | | |
| 681525 | JOSE A LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 681526 | JOSE A LOPEZ | RR H 10 BOX 10032 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245403 | JOSE A LOPEZ ACEVEDO | Address on file | | | | | | | |
| 245404 | JOSE A LOPEZ ALEJANDRO | Address on file | | | | | | | |
| 245405 | JOSE A LOPEZ ANDINO | Address on file | | | | | | | |
| 245406 | JOSE A LOPEZ ARROYO | Address on file | | | | | | | |
| 681527 | JOSE A LOPEZ AVILES | URB STA JUANITA | 538 CALLE CIPRESS | | | BAYAMON | PR | 00956 | |
| 245407 | JOSE A LOPEZ BERNARD | Address on file | | | | | | | |
| 681528 | JOSE A LOPEZ BIDOT | 4 CALLE PERELLO | | | | CAMUY | PR | 00627 | |
| 245408 | JOSE A LOPEZ CANCEL | Address on file | | | | | | | |
| 245409 | JOSE A LOPEZ CARRION | Address on file | | | | | | | |
| 681529 | JOSE A LOPEZ CASTRO | Address on file | | | | | | | |
| 681530 | JOSE A LOPEZ CHICO | P O BOX 1406 | | | | AGUADILLA | PR | 00605 | |
| 681531 | JOSE A LOPEZ CLAUDIO | PO BOX 29625 | | | | CAGUAS | PR | 00727 | |
| 245410 | JOSE A LOPEZ CORDERO | Address on file | | | | | | | |
| 245411 | JOSE A LOPEZ DE JESUS | Address on file | | | | | | | |
| 681532 | JOSE A LOPEZ FIGUEROA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 681533 | JOSE A LOPEZ GARCIA | URB LAS COLINAS | N 15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 245412 | JOSE A LOPEZ GARCIA | Address on file | | | | | | | |
| 681534 | JOSE A LOPEZ GONZALEZ | HC 4 BOX 18442 | | | | CAMUY | PR | 00627 | |
| 681535 | JOSE A LOPEZ HERNANDEZ | HACIENDA SAN JOSE | 514 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 245413 | JOSE A LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 245414 | JOSE A LOPEZ LLANOS | Address on file | | | | | | | |
| 245415 | JOSE A LOPEZ MADRAZO | Address on file | | | | | | | |
| 681536 | JOSE A LOPEZ MALDONADO | Address on file | | | | | | | |
| 245416 | JOSE A LOPEZ MALDONADO | Address on file | | | | | | | |
| 681537 | JOSE A LOPEZ MARTINEZ | PO BOX 2157 | | | | ARECIBO | PR | 00613 | |
| 245417 | JOSE A LOPEZ MARTINEZ | Address on file | | | | | | | |
| 245418 | JOSE A LOPEZ MARTINEZ | Address on file | | | | | | | |
| 245419 | JOSE A LOPEZ MAYMI | Address on file | | | | | | | |
| 245420 | JOSE A LOPEZ MEJIAS | Address on file | | | | | | | |
| 681538 | JOSE A LOPEZ MORALES | BO PUEBLO NUEVO | 63 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 681539 | JOSE A LOPEZ MORELL | Address on file | | | | | | | |
| 245421 | JOSE A LOPEZ MUNIZ | Address on file | | | | | | | |
| 245422 | JOSE A LOPEZ MUNIZ | Address on file | | | | | | | |
| 681540 | JOSE A LOPEZ NEGRON | PO BOX 51715 | | | | TOA BAJA | PR | 00951 | |
| 681541 | JOSE A LOPEZ OCASIO | URB CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 245423 | JOSE A LOPEZ OLIVERAS | Address on file | | | | | | | |
| 681542 | JOSE A LOPEZ OLMEDO | QUINTAS DE DORADO C 13 CALLE 2 | | | | DORADO | PR | 00646 | |
| 681543 | JOSE A LOPEZ ORTIZ | Address on file | | | | | | | |
| 245424 | JOSE A LOPEZ ORTIZ | Address on file | | | | | | | |
| 681544 | JOSE A LOPEZ PABON | PO BOX 800250 | | | | COTO LAUREL | PR | 00780-0250 | |
| 245425 | JOSE A LOPEZ PACHECO | Address on file | | | | | | | |
| 681545 | JOSE A LOPEZ PAGAN | PO BOX 1475 | | | | GUAYNABO | PR | 00970 | |
| 245426 | JOSE A LOPEZ PEREZ | Address on file | | | | | | | |
| 681546 | JOSE A LOPEZ PEREZ | Address on file | | | | | | | |
| 245427 | JOSE A LOPEZ QUINTERO | Address on file | | | | | | | |
| 681548 | JOSE A LOPEZ RIVERA | PO BOX 612 | | | | NARANJITO | PR | 00719 | |
| 681547 | JOSE A LOPEZ RIVERA | PO BOX 895 | | | | AIBONITO | PR | 00705 | |
| 681549 | JOSE A LOPEZ RIVERA | PO BOX 991 | | | | VILLALBA | PR | 00766 | |
| 681550 | JOSE A LOPEZ RIVERA | URB SANTA MARIA | H-25 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 681551 | JOSE A LOPEZ RIVERA | URB SIERRA BAYAMON | BLOQUE 39 31 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 245428 | JOSE A LOPEZ RIVERA | Address on file | | | | | | | |
| 681553 | JOSE A LOPEZ RODRIGUEZ | HC 2 BOX 7005 | | | | COMERIO | PR | 00782 | |
| 681552 | JOSE A LOPEZ RODRIGUEZ | VICTOR ROJAS I | 307 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 245429 | JOSE A LOPEZ ROMAN | Address on file | | | | | | | |
| 681555 | JOSE A LOPEZ ROSARIO | PO BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 681556 | JOSE A LOPEZ ROSARIO | URB VILLA ESPANA | D 45 TARRAGONA | | | BAYAMON | PR | 00956 | |
| 681554 | JOSE A LOPEZ ROSARIO | Address on file | | | | | | | |
| 245430 | JOSE A LOPEZ ROSAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1412 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245431 | JOSE A LOPEZ ROSAS | Address on file | | | | | | | |
| 681557 | JOSE A LOPEZ RUIZ | PO BOX 176 | | | | | | | |
| 681558 | JOSE A LOPEZ SALGADO | URB PUERTO NUEVO | 511 CALLE ANTILLAS | | | SAN JUAN | PR | 00920 | |
| 245432 | JOSE A LOPEZ SANCHEZ | Address on file | | | | | | | |
| 245433 | JOSE A LOPEZ SANTANA | Address on file | | | | | | | |
| 681559 | JOSE A LOPEZ SANTIAGO | PO BOX 671 | | | | AGUAS BUENAS | PR | 00703 | |
| 681560 | JOSE A LOPEZ SANTIAGO | URB VILLA CAROLINA | 9 BLQ 35 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 245434 | JOSE A LOPEZ SANTOS | Address on file | | | | | | | |
| 681561 | JOSE A LOPEZ SOLER | BO CHIVAS CACAO | BOX 1927 CALLE MARGINAL | | | QUEBRADILLA | PR | 00678 | |
| 845577 | JOSE A LOPEZ TORO | PO BOX 1151 | | | | VILLALBA | PR | 00766 | |
| 681562 | JOSE A LOPEZ VARGAS | URB LOMAS VERDES | J 18 CALLE AZUCENA | | | BAYAMON | PR | 00956 | |
| 681563 | JOSE A LOPEZ VAZQUEZ | HC 4 BOX 22131 | | | | JUANA DIAZ | PR | 00795 | |
| 681564 | JOSE A LOPEZ Y RUPERTA MORALES | Address on file | | | | | | | |
| 681565 | JOSE A LORENTE PLAZA | PO BOX 6048 | | | | MAYAGUEZ | PR | 00681 | |
| 245435 | JOSE A LORENZANA OQUENDO | Address on file | | | | | | | |
| 681566 | JOSE A LORENZO CANDELARIA | PO BOX 1546 | | | | AGUADA | PR | 00602-1546 | |
| 245436 | JOSE A LOVERA SUAREZ | Address on file | | | | | | | |
| 845578 | JOSE A LOYOLA CRIADO | PO BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 681567 | JOSE A LOZADA GARCIA | HC 2 BOX 28577 | | | | CAGUAS | PR | 00725 | |
| 681568 | JOSE A LOZADA GONZALEZ | URB MONTE GRANDE | 119 CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 245437 | JOSE A LOZADA OTERO | Address on file | | | | | | | |
| 245438 | JOSE A LOZADA SANTANA | Address on file | | | | | | | |
| 245439 | JOSE A LUCCA VEGA | Address on file | | | | | | | |
| 681570 | JOSE A LUGO | VILLA ANDALUCIA | JJ 29 CALLE GERMICA | | | RIO PIEDRAS | PR | 00926 | |
| 245440 | JOSE A LUGO / JUNTA APELACIONES SOBRE | Address on file | | | | | | | |
| 681571 | JOSE A LUGO CASIANO | Address on file | | | | | | | |
| 681572 | JOSE A LUGO DIAZ | BO SAN JOSE | HC 02 BOX 7259 | | | QUEBRADILLAS | PR | 00678 | |
| 245442 | JOSE A LUGO ESTRADA | Address on file | | | | | | | |
| 681573 | JOSE A LUGO HERNANDEZ | HC 1 BOX 5785 | | | | CIALES | PR | 00638-9624 | |
| 681574 | JOSE A LUGO LAMBERTY | HC 05 BOX 58373 | | | | MAYAGUEZ | PR | 00680 | |
| 245443 | JOSE A LUGO MALDONADO | Address on file | | | | | | | |
| 681575 | JOSE A LUGO OCASIO | PO BOX 1236 | | | | ARECIBO | PR | 00616 | |
| 245444 | JOSE A LUGO OLIVERA | Address on file | | | | | | | |
| 681576 | JOSE A LUGO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 245445 | JOSE A LUGO RODRIGUEZ | Address on file | | | | | | | |
| 681577 | JOSE A LUGO SA NCHEZ | P O BOX 355 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 681578 | JOSE A LUGO TORRES | URB ALTURAS DE VEGA BAJA | L 6 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| 245446 | JOSE A LUGO VAZQUEZ | Address on file | | | | | | | |
| 681579 | JOSE A LUGO VEGA | BOX 2 | | | | HORMIGUEROS | PR | 00660 | |
| 245447 | JOSE A LUGO VELEZ | Address on file | | | | | | | |
| 245448 | JOSE A LUNA HERNANDEZ | Address on file | | | | | | | |
| 681580 | JOSE A LUNA PEREZ | URB LOS DOMINICOS D 80 | CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 681581 | JOSE A M NOLLA CPP | 168 SAN JORGE APTO 13 | | | | SAN JUAN | PR | 00911 | |
| 245449 | JOSE A MADERA RODRIGUEZ | Address on file | | | | | | | |
| 245450 | JOSE A MALAVE ALVARADO | Address on file | | | | | | | |
| 681582 | JOSE A MALAVE BAYRON | 20-A CALLE SANTOS DOMINGO | | | | COROZAL | PR | 00783 | |
| 681583 | JOSE A MALAVE VALENTIN | APARTADO 1582 | | | | LARES | PR | 00669 | |
| 681584 | JOSE A MALAVE VAZQUEZ | PO BOX 1748 | | | | COROZAL | PR | 00783 | |
| 245451 | JOSE A MALBERT REYES | Address on file | | | | | | | |
| 681586 | JOSE A MALDONADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 681587 | JOSE A MALDONADO | URB VILLA FONTANA | 2 GR 741 VIA 5 | | | CAROLINA | PR | 00983 | |
| 681585 | JOSE A MALDONADO | Address on file | | | | | | | |
| 245452 | JOSE A MALDONADO APONTE | Address on file | | | | | | | |
| 245453 | JOSE A MALDONADO FIGUEROA | Address on file | | | | | | | |
| 681588 | JOSE A MALDONADO GONZALEZ | Address on file | | | | | | | |
| 245454 | JOSE A MALDONADO LOPEZ | Address on file | | | | | | | |
| 681589 | JOSE A MALDONADO MELENDEZ | VILLA CAROLINA | 103-15 CALLE 105 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245455 | JOSE A MALDONADO MUNIZ | Address on file | | | | | | | |
| 245456 | JOSE A MALDONADO PACHECO | Address on file | | | | | | | |
| 681590 | JOSE A MALDONADO REYES | 703 VICTOR LOPEZ | | | | | | 00910 | |
| 681591 | JOSE A MALDONADO RODRIGUEZ | URB LA MARINA | B 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 681592 | JOSE A MALDONADO SANTOS | P O BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| 681593 | JOSE A MALDONADO SOSA | MCS 106 | RR 9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 681594 | JOSE A MALDONADO SOTO | PARCELAS PEREZ | 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 245457 | JOSE A MALDONADO TORRES | Address on file | | | | | | | |
| 681595 | JOSE A MALDONADO TRINIDAD | 35 CALLE CULTO | PO BOX 254 | | | COROZAL | PR | 00783 | |
| 245458 | JOSE A MALDONADO TRINIDAD | Address on file | | | | | | | |
| 245459 | JOSE A MALDONADO VARGAS | Address on file | | | | | | | |
| 245460 | JOSE A MALDONADO VIERA | Address on file | | | | | | | |
| 245461 | JOSE A MALTES FIGUEROA | Address on file | | | | | | | |
| 681596 | JOSE A MANGUAL LEBRON | CON SEGOVIA | APT 401 | | | SAN JUAN | PR | 00918 | |
| 681597 | JOSE A MANGUAL MEDERO | Address on file | | | | | | | |
| 245462 | JOSE A MANGUAL QUINONEZ | Address on file | | | | | | | |
| 245463 | JOSE A MANGUAL VAZQUEZ | Address on file | | | | | | | |
| 681598 | JOSE A MARCANO & ASOC | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 2174799 | JOSE A MARCANO & ASSOCIATES | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681599 | JOSE A MARCANO FIGUEROA | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 681600 | JOSE A MARCANO VELAZQUEZ | BO DUQUE | 13 CALLE CLAVEL STE 1968 | | | NAGUABO | PR | 00718 | |
| 245464 | JOSE A MARCIAL JUSINO | Address on file | | | | | | | |
| 845579 | JOSE A MARIN DIAZ | BO LIMONES | HC 1 BOX 5173 | | | YABUCOA | PR | 00767 | |
| 681601 | JOSE A MARINEZ GUTIERREZ | URB BUENA VISTA | 8 CALLE UNION | | | CAYEY | PR | 00736 | |
| 245465 | JOSE A MARQUES BIBILONI | Address on file | | | | | | | |
| 245466 | JOSE A MARQUEZ BETANCOURT | Address on file | | | | | | | |
| 681602 | JOSE A MARQUEZ COREANO | HC1 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 245467 | JOSE A MARQUEZ DIAZ | Address on file | | | | | | | |
| 681603 | JOSE A MARQUEZ LLAMPORT | P O BOX 8143 | | | | PONCE | PR | 00732 | |
| 245468 | JOSE A MARQUEZ MARQUEZ | Address on file | | | | | | | |
| 681604 | JOSE A MARQUEZ ROMAN | HC 02 BOX 18243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681605 | JOSE A MARQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 245469 | JOSE A MARQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 681606 | JOSE A MARRERO ALVARADO | B 7 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 681607 | JOSE A MARRERO BURGOS | URB LAS LOMAS | 1598 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 681608 | JOSE A MARRERO MARTINEZ | RES RAMON PEREZ RODRIGUEZ | EDIF 7 APT 50 | | | TOA ALTA | PR | 00953 | |
| 681609 | JOSE A MARRERO NIEVES | Address on file | | | | | | | |
| 681610 | JOSE A MARRERO RIVERA | RR 5 BOX 5472 | | | | BAYAMON | PR | 00956 | |
| 245470 | JOSE A MARRERO ROBLES | Address on file | | | | | | | |
| 245471 | JOSE A MARRERO SANDOVAL | Address on file | | | | | | | |
| 245473 | JOSE A MARTE MENDEZ | Address on file | | | | | | | |
| 245474 | JOSE A MARTELL | Address on file | | | | | | | |
| 681611 | JOSE A MARTI VALENTIN | PARC. SOLEDAD 1215 CALLE M | | | | MAYAGUEZ | PR | 00680 | |
| 681614 | JOSE A MARTINEZ | JARDINES DE ARROYO | CALLE YC 1 30 | | | ARROYO | PR | 00714 | |
| 681615 | JOSE A MARTINEZ | RR 3 BOX 4110 | | | | SAN JUAN | PR | 00928 | |
| 245475 | JOSE A MARTINEZ | Address on file | | | | | | | |
| 681612 | JOSE A MARTINEZ | Address on file | | | | | | | |
| 245476 | JOSE A MARTINEZ | Address on file | | | | | | | |
| 681613 | JOSE A MARTINEZ | Address on file | | | | | | | |
| 681617 | JOSE A MARTINEZ ALBALADEJO | URB ALTURAS DE BAYAMON | 132 CALLE PASEO D | | | BAYAMON | PR | 00956 | |
| 245477 | JOSE A MARTINEZ ARROYO | Address on file | | | | | | | |
| 245478 | JOSE A MARTINEZ AVILES | Address on file | | | | | | | |
| 681618 | JOSE A MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 245479 | JOSE A MARTINEZ BRACETTI | Address on file | | | | | | | |
| 681619 | JOSE A MARTINEZ BRACETTI | Address on file | | | | | | | |
| 681620 | JOSE A MARTINEZ COLON | Address on file | | | | | | | |
| 681621 | JOSE A MARTINEZ CORDERO | HC 2 BOX 6516 | | | | MOROVIS | PR | 00687 | |
| 681622 | JOSE A MARTINEZ CORTES | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245480 | JOSE A MARTINEZ ECHEVARRIA | Address on file | | | | | | | |
| 681623 | JOSE A MARTINEZ GONZALES | URB. MOYORCA R20 CALLE TEJAS | | | | GUAYNABO | PR | 00969 | |
| 245481 | JOSE A MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 681624 | JOSE A MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 681625 | JOSE A MARTINEZ HERRERA | BO CAMPANILLAS | PARC 231 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 245482 | JOSE A MARTINEZ LOPEZ | Address on file | | | | | | | |
| 245483 | JOSE A MARTINEZ MALDONADO | Address on file | | | | | | | |
| 245484 | JOSE A MARTINEZ MARRERO | Address on file | | | | | | | |
| 681626 | JOSE A MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 245485 | JOSE A MARTINEZ MOLFULLEDA | Address on file | | | | | | | |
| 680895 | JOSE A MARTINEZ NIEVES | URB PERLA DEL SUR | 3062 CALLE LA FUENTE | | | PONCE | PR | 00717-0412 | |
| 245486 | JOSE A MARTINEZ OLIVERAS | Address on file | | | | | | | |
| 681627 | JOSE A MARTINEZ OQUENDO | 305 CALLE DE DIEGO STE 300 | | | | SAN JUAN | PR | 00923 | |
| 245487 | JOSE A MARTINEZ OQUENDO | Address on file | | | | | | | |
| 680896 | JOSE A MARTINEZ ORTIZ | Address on file | | | | | | | |
| 681628 | JOSE A MARTINEZ PANTOJAS | URB SAN DEMETRIO | 826 CALLE CORCOVADO | | | VEGA BAJA | PR | 00693 | |
| 245488 | JOSE A MARTINEZ PEREZ | Address on file | | | | | | | |
| 681629 | JOSE A MARTINEZ PEREZ (XPERT MATCH | PO BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 681630 | JOSE A MARTINEZ POU | PO BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| 681631 | JOSE A MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 681632 | JOSE A MARTINEZ RAMOS | 4TA SECCION VILLA DEL REY | JJ 11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 681635 | JOSE A MARTINEZ RIVERA | PO BOX 1155 | | | | ADJUNTAS | PR | 00601 | |
| 681634 | JOSE A MARTINEZ RIVERA | Address on file | | | | | | | |
| 681633 | JOSE A MARTINEZ RIVERA | Address on file | | | | | | | |
| 681636 | JOSE A MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 681637 | JOSE A MARTINEZ ROSA | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 245489 | JOSE A MARTINEZ ROSA | Address on file | | | | | | | |
| 681638 | JOSE A MARTINEZ ROSARIO | 1075 CALLE LAS FLORES | | | | SAN JUAN | PR | 00909 | |
| 245490 | JOSE A MARTINEZ ROSARIO | Address on file | | | | | | | |
| 681639 | JOSE A MARTINEZ SANCHEZ | HC 01 BOX 6518 | | | | LAS PIEDRAS | PR | 00771-9709 | |
| 681640 | JOSE A MARTINEZ SANCHEZ | MONTBLANC GARDENS | EDIF 2 APT 31 | | | YAUCO | PR | 00698 | |
| 680779 | JOSE A MARTINEZ SANCHEZ | PO BOX 268 | | | | HORMIGUEROS | PR | 00660-0268 | |
| 245491 | JOSE A MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 681642 | JOSE A MARTINEZ SANTIAGO | VALLES DE GUAYAMA | XX 15 CALLE 16 | | | GUAYAMA | PR | 00785 | |
| 681641 | JOSE A MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 245492 | JOSE A MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 681643 | JOSE A MARTINEZ SOTO | PO BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 681644 | JOSE A MARTINEZ TORRES | Address on file | | | | | | | |
| 245493 | JOSE A MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 245494 | JOSE A MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 245495 | JOSE A MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 245496 | JOSE A MARTINEZ VEGA | Address on file | | | | | | | |
| 681616 | JOSE A MARTINEZ Y JOAN M SIERRA | Address on file | | | | | | | |
| 245497 | JOSE A MAS RAMIREZ | Address on file | | | | | | | |
| 681645 | JOSE A MASINI SOLER | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 245498 | JOSE A MASSANET HERNANDEZ | Address on file | | | | | | | |
| 681646 | JOSE A MASSAS | ESQ BALDORIOTY | 22A CALLE MARTINEZ | | | JUNCOS | PR | 00777 | |
| 681647 | JOSE A MASSO RODRIGUEZ | CAGUAS NORTE | AE 8 CALLE PARIS | | | CAGUAS | PR | 00725-2211 | |
| 245499 | JOSE A MATEO CASIANO | Address on file | | | | | | | |
| 681648 | JOSE A MATEO MELENDEZ | Address on file | | | | | | | |
| 245500 | JOSE A MATEO ORTIZ | Address on file | | | | | | | |
| 681649 | JOSE A MATHEWS ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 245501 | JOSE A MATIAS PLAZA | Address on file | | | | | | | |
| 245502 | JOSE A MATIAS ROSADO | Address on file | | | | | | | |
| 245503 | JOSE A MATIAS ROVIRA | Address on file | | | | | | | |
| 245504 | JOSE A MATIAS SANCHEZ | Address on file | | | | | | | |
| 245505 | JOSE A MATOS ALEMANY | Address on file | | | | | | | |
| 245506 | JOSE A MATOS DAVID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1415 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245507 | JOSE A MATOS FUENTES | Address on file | | | | | | | |
| 245508 | JOSE A MATOS GONZALEZ | Address on file | | | | | | | |
| 681650 | JOSE A MATOS HIRALDO | Address on file | | | | | | | |
| 681651 | JOSE A MATOS MALAVE | P O BOX 400 | | | | CABO ROJO | PR | 00623-0000 | |
| 681652 | JOSE A MATOS NIEVES | HC 1 BOX 2346 | | | | MOROVIS | PR | 00687 | |
| 681653 | JOSE A MATOS NIEVES | PO BOX 2157 | | | | MOROVIS | PR | 00687 | |
| 245509 | JOSE A MATOS ORTIZ | Address on file | | | | | | | |
| 681654 | JOSE A MATOS RAMIREZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 681655 | JOSE A MATOS RODRIGUEZ | URB SANTA JUANA 4 | X2 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 681656 | JOSE A MATOS SOLER | HC 04 BOX 17948-A | | | | CAMUY | PR | 00687 | |
| 681657 | JOSE A MATTHEWS ROSADO | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 245510 | JOSE A MAURAS | Address on file | | | | | | | |
| 245511 | JOSE A MAURAS | Address on file | | | | | | | |
| 245512 | JOSE A MAYMO AZIZE | Address on file | | | | | | | |
| 681658 | JOSE A MAYMO ELIAS | Address on file | | | | | | | |
| 245513 | JOSE A MAYSONET BARBOSA | Address on file | | | | | | | |
| 681659 | JOSE A MAYSONET GUZMAN | Address on file | | | | | | | |
| 681660 | JOSE A MAYSONET LOPEZ | RR 1 BOX 11384 | | | | TOA ALTA | PR | 00953-9899 | |
| 681661 | JOSE A MAYSONET TORRES | P O BOX 1840 | | | | TOA BAJA | PR | 00951 | |
| 681662 | JOSE A MEDERO GARCIA | URB ALTURAS DE RIO GRANDE | X 1255 CALLE 23 | | | RIO GRANDE | PR | 00745-3232 | |
| 681663 | JOSE A MEDINA | RES LA ROSALEDA | EDIF 10 APT 125 | | | GUAYNABO | PR | 00969 | |
| 681664 | JOSE A MEDINA ALFALLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 681665 | JOSE A MEDINA DOMINGUEZ | 604 B CALLE CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 245514 | JOSE A MEDINA HERNANDEZ | Address on file | | | | | | | |
| 681666 | JOSE A MEDINA INC | 531 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 681667 | JOSE A MEDINA JIMENEZ | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 245515 | JOSE A MEDINA LOZADA | Address on file | | | | | | | |
| 245516 | JOSE A MEDINA MENENDEZ | Address on file | | | | | | | |
| 245517 | JOSE A MEDINA NEGRON | Address on file | | | | | | | |
| 681668 | JOSE A MEDINA REYES | P O BOX 142016 | | | | ARECIBO | PR | 00614 | |
| 245518 | JOSE A MEDINA SANABRIA | Address on file | | | | | | | |
| 245519 | JOSE A MEDINA SANTOS | Address on file | | | | | | | |
| 681669 | JOSE A MEDINA SOLTREN | HC-4 BOX 48053 | | | | AGUADILLA | PR | 00603 | |
| 681670 | JOSE A MEDINA TORRES | Address on file | | | | | | | |
| 245520 | JOSE A MEDINA VAZQUEZ | Address on file | | | | | | | |
| 245521 | JOSE A MEJIAS TORRES | Address on file | | | | | | | |
| 245522 | JOSE A MEJIAS TORRES | Address on file | | | | | | | |
| 245523 | JOSE A MELECIO LOPEZ | Address on file | | | | | | | |
| 681671 | JOSE A MELENDEZ | EXT VISTA BELLA | G 1 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 245524 | JOSE A MELENDEZ | Address on file | | | | | | | |
| 680788 | JOSE A MELENDEZ / ANA M CARMONA | PO BOX 1163 | | | | BAYAMON | PR | 00960 | |
| 245525 | JOSE A MELENDEZ APONTE | Address on file | | | | | | | |
| 245526 | JOSE A MELENDEZ APONTE | Address on file | | | | | | | |
| 681672 | JOSE A MELENDEZ ARMSTRONG | Address on file | | | | | | | |
| 681673 | JOSE A MELENDEZ ARMSTRONG | Address on file | | | | | | | |
| 681674 | JOSE A MELENDEZ CASTRO | Address on file | | | | | | | |
| 245527 | JOSE A MELENDEZ DIAZ | Address on file | | | | | | | |
| 681675 | JOSE A MELENDEZ FARIA | BDA LAS GRANJAS | 13 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 681676 | JOSE A MELENDEZ GOMEZ | 121 CALLE ENRIQUE GONZALEZ OESTE | | | | GUAYAMA | PR | 00601 | |
| 681677 | JOSE A MELENDEZ MARTINEZ | AA 1 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 245528 | JOSE A MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 245529 | JOSE A MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 680803 | JOSE A MELENDEZ NATAL | P O BOX 1211 | | | | VEGA BAJA | PR | 00694 | |
| 681678 | JOSE A MELENDEZ ROSADO | P O BOX 1607 | | | | VEGA BAJA | PR | 00694 | |
| 681679 | JOSE A MELENDEZ ROSADO | PO BOX 363 | | | | OROCOVIS | PR | 00720 | |
| 245530 | JOSE A MELENDEZ ROSADO | Address on file | | | | | | | |
| 681680 | JOSE A MELENDEZ SANTOS | P O BOX 511 | | | | PUERTO REAL | PR | 00740 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 681681 | JOSE A MELENDEZ VAZQUEZ | RR 2 BOX 7971 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 681682 | JOSE A MELENDEZ VAZQUEZ | URB EXT FOREST HILLS | J 253 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 245531 | JOSE A MELENDEZ Y/O MARIA F MEDINA | Address on file | | | | | | | |
| 681684 | JOSE A MENDEZ | BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 681683 | JOSE A MENDEZ | HC 01 BOX 3445 | | | | OROCOVIS | PR | 00720 | |
| 681685 | JOSE A MENDEZ ALBARRAN | PO BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| 245532 | JOSE A MENDEZ BONILLA | Address on file | | | | | | | |
| 681686 | JOSE A MENDEZ CRUZ | BO CARRIZALEZ | HC 01 BOX 4277 | | | HATILLO | PR | 00659 | |
| 681687 | JOSE A MENDEZ FUENTES | PO BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 245533 | JOSE A MENDEZ GARCIA | Address on file | | | | | | | |
| 681688 | JOSE A MENDEZ GONZALEZ | Address on file | | | | | | | |
| 681689 | JOSE A MENDEZ HERNANDEZ | HC 04 BOX 41336 | | | | MAYAGUEZ | PR | 00680 | |
| 245534 | JOSE A MENDEZ LOPEZ | Address on file | | | | | | | |
| 681690 | JOSE A MENDEZ MALDONADO | URB ALTURAS DE FLAMBOYAN | AA 29 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 245535 | JOSE A MENDEZ MATIAS / PURA ENERGY INC | P O BOX 1543 | | | | AGUADA | PR | 00602 | |
| 245536 | JOSE A MENDEZ MIRANDA | Address on file | | | | | | | |
| 681691 | JOSE A MENDEZ MORALES | URB VILLA CAROLINA | 4 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 681692 | JOSE A MENDEZ ORTEGA | HC 02 BOX 72303 | | | | CIALES | PR | 00638-9766 | |
| 681693 | JOSE A MENDEZ PEREZ | URB TERRANOVA | C-9 CALLE 3 | | | GUAYNABO | PR | 00969-5428 | |
| 245537 | JOSE A MENDEZ PEREZ | Address on file | | | | | | | |
| 681695 | JOSE A MENDEZ RUIZ | CALLE MANATIALES | BUZON 952 | | | MAYAGUEZ | PR | 00680 | |
| 681696 | JOSE A MENDEZ SEPULVEDA | RES SABANA | K 5 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637 | |
| 681697 | JOSE A MENDEZ SERRANO | URB LAS TERRAS | 6013 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00685 | |
| 245538 | JOSE A MENDEZ SERRANO | Address on file | | | | | | | |
| 681698 | JOSE A MENENDEZ TORRES | 27 VILLA FLORENCIA | | | | CAMUY | PR | 00627 | |
| 681699 | JOSE A MERA TEXIDOR | PO BOX 13755 | | | | SAN JUAN | PR | 00908-3755 | |
| 245539 | JOSE A MERCADO | Address on file | | | | | | | |
| 681700 | JOSE A MERCADO ALVAREZ | COND NEW SAN JUAN APARTAMENTO 1118 | | | | SAN JUAN | PR | 00979 | |
| 681701 | JOSE A MERCADO ALVAREZ | PO BOX 1118 | | | | CAROLINA | PR | 00986 | |
| 681702 | JOSE A MERCADO BURGOS | Address on file | | | | | | | |
| 245540 | JOSE A MERCADO CARMONA/ VILMARYS CARMONA | Address on file | | | | | | | |
| 245541 | JOSE A MERCADO CORREA | Address on file | | | | | | | |
| 245542 | JOSE A MERCADO DE JESUS | Address on file | | | | | | | |
| 681703 | JOSE A MERCADO GARCIA | URB VILLA CAROLINA | CALLE CENTRAL 108-20 BOULEVAR BLG | | | CAROLINA | PR | 00985 | |
| 245543 | JOSE A MERCADO GHIGLIOTTY | Address on file | | | | | | | |
| 245544 | JOSE A MERCADO JIMENEZ | Address on file | | | | | | | |
| 681704 | JOSE A MERCADO MARRERO | URB MONTE BELLO | 4002 CALLE VARONESSA | | | HORMIGUEROS | PR | 00660-0617 | |
| 245545 | JOSE A MERCADO MOJICA | Address on file | | | | | | | |
| 681705 | JOSE A MERCADO PEREZ | URB MONTE BRISAS | A 35 CALLE H | | | FAJARDO | PR | 00738 | |
| 245546 | JOSE A MERCADO QUINONEZ | Address on file | | | | | | | |
| 681706 | JOSE A MERCADO RIVERA | HC 01 BOX 3344 | | | | ADJUNTAS | PR | 00601 | |
| 681707 | JOSE A MERCADO RIVERA | VILLA ESPERANZA | 71 CALLE 4 | | | PONCE | PR | 00731 | |
| 245547 | JOSE A MERCADO SANTIAGO | Address on file | | | | | | | |
| 681708 | JOSE A MERCADO TORRES | BO SAN JOSE | 329 PARC NUEVAS | | | TOA BAJA | PR | 00954 | |
| 245548 | JOSE A MERCADO/ EGDA MARTINEZ | Address on file | | | | | | | |
| 245549 | JOSE A MERCED MARTINEZ | Address on file | | | | | | | |
| 245550 | JOSE A MERHEB EMANUELLI | Address on file | | | | | | | |
| 245551 | JOSE A MESTRE SANCHEZ | Address on file | | | | | | | |
| 681709 | JOSE A MIELES RODRIGUEZ | PO BOX 571 | | | | HATILLO | PR | 00659-0571 | |
| 681710 | JOSE A MILLAN | Address on file | | | | | | | |
| 245552 | JOSE A MILLAN CAMACHO | Address on file | | | | | | | |
| 845580 | JOSE A MILLAN ORTIZ | COND OCEAN VIEW | OCEAN VIEW DRIVE APT A3 | | | LUQUILLO | PR | 00773 | |
| 681712 | JOSE A MILLAN ROMERO | Address on file | | | | | | | |
| 245553 | JOSE A MILLAN RUIZ | Address on file | | | | | | | |
| 681713 | JOSE A MIRANDA BAEZ | URB PLAZA DE LA FUENTE | 1129 CALLE ITALIA | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1417 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681714 | JOSE A MIRANDA COLON | COM VIETNAM | SOLAR G 22 | | | GUAYNABO | PR | 00969 | |
| 681715 | JOSE A MIRANDA DALECCIO | PO BOX 9023998 | | | | SAN JUAN | PR | 00902-3998 | |
| 681716 | JOSE A MIRANDA ORTIZ | Address on file | | | | | | | |
| 245554 | JOSE A MIRANDA ORTIZ | Address on file | | | | | | | |
| 245555 | JOSE A MIRANDA RIVERA | Address on file | | | | | | | |
| 845581 | JOSE A MIRANDA ROLDAN | COND VILLAS DE CIUDAD JARDIN | APT 630-Y | | | BAYAMON | PR | 00957 | |
| 681717 | JOSE A MIRANDA VARGAS | HC 33 BOX 5900 | | | | DORADO | PR | 00646 | |
| 681718 | JOSE A MIRO OLMO | URB LEVITTOWN JP 12 CALLE | RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 245556 | JOSE A MOCTEZUMA RUIZ | Address on file | | | | | | | |
| 245557 | JOSE A MOJICA BONET | Address on file | | | | | | | |
| 681719 | JOSE A MOJICA CONTRERAS | URB MABU | C 3 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 681720 | JOSE A MOJICA JIMENEZ | Address on file | | | | | | | |
| 681721 | JOSE A MOJICA MOJICA | CIUDAD UNIVERSITARIA | U26 CALLE 846 | | | TRUJILLO ALTO | PR | 00976 | |
| 681722 | JOSE A MOJICA MOJICA | URB CUIDAD UNIVERSITARIA | Z1 11 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 245558 | JOSE A MOJICA MONTANEZ | Address on file | | | | | | | |
| 681723 | JOSE A MOJICA NIEVES | PO BOX 659 | | | | GURABO | PR | 00778 | |
| 681724 | JOSE A MOJICA ONEILL | VILLA CAROLINA | 112 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 771120 | JOSE A MOLINA APONTE | Address on file | | | | | | | |
| 771121 | JOSE A MOLINA APONTE | Address on file | | | | | | | |
| 771122 | JOSE A MOLINA APONTE | Address on file | | | | | | | |
| 245559 | JOSE A MOLINA BERMUDEZ | Address on file | | | | | | | |
| 245560 | JOSE A MOLINA CACHO | Address on file | | | | | | | |
| 681727 | JOSE A MOLINA FIGUEROA | VALLE ARRIBA HEIGHTS | BOX 1802 | | | CAROLINA | PR | 00984 | |
| 245561 | JOSE A MOLINA GONZALEZ | Address on file | | | | | | | |
| 681728 | JOSE A MOLINA MARTINEZ | PO BOX 1115 | | | | BARCELONETA | PR | 00617 | |
| 681725 | JOSE A MOLINA Y LUZ N CARRION (TUTORA) | Address on file | | | | | | | |
| 681729 | JOSE A MONGE CANALES | PO BOX 9967 | | | | CAROLINA | PR | 00988 | |
| 845582 | JOSE A MONROIG MONTERO | PO BOX 1989 | | | | MANATI | PR | 00701 | |
| 681730 | JOSE A MONROIG REYES | Address on file | | | | | | | |
| 681731 | JOSE A MONROUZEAU CORREA | PO BOX 782 | | | | ARECIBO | PR | 00613 | |
| 245563 | JOSE A MONTALVO DE LA ROSA | Address on file | | | | | | | |
| 245564 | JOSE A MONTALVO ESPADA | Address on file | | | | | | | |
| 680789 | JOSE A MONTALVO PEREZ | HC 01 BOX 2402 | | | | PONCE | PR | 00731-9604 | |
| 245565 | JOSE A MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 245566 | JOSE A MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 681732 | JOSE A MONTALVO ROMERO | HC 02 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 245567 | JOSE A MONTALVO ROMERO | Address on file | | | | | | | |
| 845583 | JOSE A MONTALVO SEGARRA | PO BOX 1112 | | | | BOQUERON | PR | 00622-1112 | |
| 245568 | JOSE A MONTALVO VERA | Address on file | | | | | | | |
| 681733 | JOSE A MONTALVO VERA | Address on file | | | | | | | |
| 245569 | JOSE A MONTALVO Y ANGEL M MAYMI | Address on file | | | | | | | |
| 245570 | JOSE A MONTANEZ | Address on file | | | | | | | |
| 245571 | JOSE A MONTANEZ OCASIO | Address on file | | | | | | | |
| 245572 | JOSE A MONTANEZ REYES | Address on file | | | | | | | |
| 245573 | JOSE A MONTANEZ ROBLES | Address on file | | | | | | | |
| 245574 | JOSE A MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 681734 | JOSE A MONTE A/C BCO DES ECONOMICO | BOX 984 | | | | OROCOVIS | PR | 00720 | |
| 245575 | JOSE A MONTES ALVAREZ | Address on file | | | | | | | |
| 681735 | JOSE A MONTES APONTE | PO BOX 1288 | | | | ARROYO | PR | 00714-1288 | |
| 245576 | JOSE A MONTES CLAUDIO | Address on file | | | | | | | |
| 681736 | JOSE A MONTES DORTA | 251 CALLE DEL RIO | | | | SAN JUAN | PR | 00915 | |
| 681737 | JOSE A MONTES DORTA | COND BEACH TOWER | APT 1301 | | | CAROLINA | PR | 00979 | |
| 681738 | JOSE A MONTES GARCIA | Address on file | | | | | | | |
| 681739 | JOSE A MONTES NIEVES | BO ANTIGUA | HC 1 BOX 5994 | | | ARROYO | PR | 00714 | |
| 245577 | JOSE A MONTES RIVERA | Address on file | | | | | | | |
| 681740 | JOSE A MONTESINO FERNANDEZ | URB TOA ALTA HEIGHTS | AB5 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 845584 | JOSE A MONTIJO ROMAN | PO BOX 1162 | | | | RINCON | PR | 00677 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681741 | JOSE A MONTIJO ROMAN | Address on file | | | | | | | |
| 681742 | JOSE A MONTILLA VARGAS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 245578 | JOSE A MORA CAMACHO | Address on file | | | | | | | |
| 681743 | JOSE A MORA DELGADO | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 245579 | JOSE A MORA ROMAN | Address on file | | | | | | | |
| 681744 | JOSE A MORALES AGOSTO | BO JAGUAS SECTOR COJOVALES | BOX 109 | | | CIALES | PR | 00638 | |
| 681745 | JOSE A MORALES ARROYO | EDIF ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON OFIC405 | | | SAN JUAN | PR | 00918 | |
| 845585 | JOSE A MORALES BOSCIO | PO BOX 8427 | | | | PONCE | PR | 00732 | |
| 845586 | JOSE A MORALES COLON | 43 CALLE DR. FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 681746 | JOSE A MORALES COLON | HC 02 BOX 11403 | | | | MOCA | PR | 00676 | |
| 245580 | JOSE A MORALES FIGUEROA | Address on file | | | | | | | |
| 681747 | JOSE A MORALES FLORES | LOS FLAMBOYANES APARTMENTS | EDIF C BOX 355 SUITE 3 | | | CAGUAS | PR | 00725 | |
| 845587 | JOSE A MORALES LANDRAU | VILLA FONTANA | 2PR519 VIA 1 | | | CAROLINA | PR | 00983-3851 | |
| 245581 | JOSE A MORALES LOPEZ | Address on file | | | | | | | |
| 681748 | JOSE A MORALES MARTINEZ | HC 3 BOX 10847 | | | | CAMUY | PR | 00627 | |
| 681749 | JOSE A MORALES MARTINEZ | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | |
| 681750 | JOSE A MORALES MARTINEZ | URB LOS ALMENDROS EE 13 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 681751 | JOSE A MORALES MENDEZ | PO BOX 81 | | | | MOCA | PR | 00676 | |
| 245582 | JOSE A MORALES MONTALVO | Address on file | | | | | | | |
| 245583 | JOSE A MORALES OQUENDO | Address on file | | | | | | | |
| 681752 | JOSE A MORALES PEREZ | Address on file | | | | | | | |
| 681753 | JOSE A MORALES PEREZ | Address on file | | | | | | | |
| 681754 | JOSE A MORALES QUIRINDONGO | BDA MARIN | 196 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 245584 | JOSE A MORALES RAMOS | Address on file | | | | | | | |
| 681755 | JOSE A MORALES REYES | HC-3 BOX 10459 | | | | COMERIO | PR | 00782 | |
| 681756 | JOSE A MORALES RIVERA | Address on file | | | | | | | |
| 681757 | JOSE A MORALES RODRIGUEZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 245585 | JOSE A MORALES RODRIGUEZ | Address on file | | | | | | | |
| 681758 | JOSE A MORALES ROMAN | EXT MARISOL | 4 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 681759 | JOSE A MORALES ROSARIO | BO COCO NUEVO | 41 CALLE JOSE DE DIEGO | | | SALINA | PR | 00751 | |
| 845588 | JOSE A MORALES ROSARIO | URB VILLA FONTANA | 2PR-519 VIA 1 | | | CAROLINA | PR | 00983 | |
| 245587 | JOSE A MORALES ROSARIO | Address on file | | | | | | | |
| 681760 | JOSE A MORALES SANTIAGO | CONDOMINIO TORRELINDA APT 104 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 681761 | JOSE A MORALES SANTIAGO | URB LOMAS DE CAROLINA | B 25 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| 245588 | JOSE A MORALES SANTIAGO | Address on file | | | | | | | |
| 245589 | JOSE A MORALES SENQUIZ DBA BEAUTY CAR CE | VILLA STATION 206 | AVE TEJAS AA2 | | | HUMACAO | PR | 00791 | |
| 245590 | JOSE A MORALES SERRANO | Address on file | | | | | | | |
| 681762 | JOSE A MORALES TORRES | P O BOX 11982 | | | | CAMUY | PR | 00627 | |
| 245591 | JOSE A MORALES Y VICTORIA E POTES | Address on file | | | | | | | |
| 245592 | JOSE A MORAZA PADILLA | Address on file | | | | | | | |
| 681763 | JOSE A MOREL ALVARADO | Address on file | | | | | | | |
| 245593 | JOSE A MORELL PEREZ / EQU PENA BASEBALL | 230 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 245594 | JOSE A MORENO CRUZ | Address on file | | | | | | | |
| 245595 | JOSE A MORENO NAVARRO | Address on file | | | | | | | |
| 245596 | JOSE A MORENO RODRIGUEZ | Address on file | | | | | | | |
| 245597 | JOSE A MORENO RODRIGUEZ | Address on file | | | | | | | |
| 681764 | JOSE A MORENO SANTIAGO | URB SOBRINOS | 86 CALLE A | | | COROZAL | PR | 00783 | |
| 245598 | JOSE A MORENO TORRES | Address on file | | | | | | | |
| 681765 | JOSE A MOYA FIGUEROA | COMUNIDAD MONTILLA 35 E | CALLE 8 A | | | ISABELA | PR | 00662 | |
| 681766 | JOSE A MOYENO PAGAN | Address on file | | | | | | | |
| 681767 | JOSE A MUJICA & ASSOC | CENTRUM PLAZA BUILDING | 17 MEXICO STREET SUITE 1 C | | | SAN JUAN | PR | 00917 | |
| 681768 | JOSE A MULLER GARCIA | URB VILLA ASTURIAS | CALLE 31 BLQ 31 - 9 | | | CAROLINA | PR | 00983 | |
| 245599 | JOSE A MUNIZ CRUZ | Address on file | | | | | | | |
| 245600 | JOSE A MUNIZ FALCON | Address on file | | | | | | | |
| 245601 | JOSE A MUNIZ MARTINEZ | Address on file | | | | | | | |
| 245602 | JOSE A MUNIZ QUINONEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1419 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245603 | JOSE A MUNIZ ROMAN | Address on file | | | | | | | |
| 245604 | JOSE A MUNOZ | Address on file | | | | | | | |
| 245605 | JOSE A MUNOZ ACEVEDO | Address on file | | | | | | | |
| 245606 | JOSE A MUNOZ MALDONADO | Address on file | | | | | | | |
| 245607 | JOSE A MUNOZ MARCANO | Address on file | | | | | | | |
| 245608 | JOSE A MUNOZ RIVERA | Address on file | | | | | | | |
| 681769 | JOSE A MUNOZ SANTIAGO | Address on file | | | | | | | |
| 245609 | JOSE A MURIEL RIVERA | Address on file | | | | | | | |
| 681770 | JOSE A MUSSANDEN CRUZ | PO BOX 9300631 | | | | SAN JUAN | PR | 00930-0631 | |
| 681771 | JOSE A NADAL QUINTANA | URB LOMAS VEDES | 4Q 45 CALLE PLAYERO | | | BAYAMON | PR | 00956 | |
| 681772 | JOSE A NASSAR & ASOCIADOS | PO BOX 9132 | | | | HUMACAO | PR | 00792 | |
| 245610 | JOSE A NATAL | Address on file | | | | | | | |
| 245611 | JOSE A NATAL SAINS | Address on file | | | | | | | |
| 245612 | JOSE A NATAL TORRES | Address on file | | | | | | | |
| 681773 | JOSE A NAVARRO | PO BOX 1655 | | | | CAYEY | PR | 00737 | |
| 245613 | JOSE A NAVARRO DIEPPA | Address on file | | | | | | | |
| 681774 | JOSE A NAVARRO FIGUEROA | PMB 216 | AVE ALEJANDRINO 3071 | | | GUAYNABO | PR | 00969 | |
| 681775 | JOSE A NAVARRO HUERTAS | Address on file | | | | | | | |
| 681776 | JOSE A NAVARRO ROMAN | PARC 33 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 681777 | JOSE A NAVAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 681778 | JOSE A NAZARIO GUZMAN | APARTADO 39 | | | | MOROVIS | PR | 00687 | |
| 245614 | JOSE A NAZARIO GUZMAN | Address on file | | | | | | | |
| 681779 | JOSE A NAZARIO JUSINO | PO BOX 732 | | | | SABANA GRANDE | PR | 00637 | |
| 681780 | JOSE A NAZARIO JUSINO | URB VILLA ALBA | G-11 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 681781 | JOSE A NAZARIO TORRES | BO MANI | 28 VILLA GARCIA | | | MAYAGUEZ | PR | 00680 | |
| 245615 | JOSE A NAZARIO VAZQUEZ | Address on file | | | | | | | |
| 681782 | JOSE A NEGRON ARCE | PARC NUEVA VIDA EL TUQUE | 242 NARCISO SERRANO | | | PONCE | PR | 00728 | |
| 245616 | JOSE A NEGRON ARCE | Address on file | | | | | | | |
| 245617 | JOSE A NEGRON CAPELLAN | Address on file | | | | | | | |
| 681783 | JOSE A NEGRON CAPELLAN | Address on file | | | | | | | |
| 245618 | JOSE A NEGRON CAPELLAN | Address on file | | | | | | | |
| 681784 | JOSE A NEGRON CAPELLAN | Address on file | | | | | | | |
| 245619 | JOSE A NEGRON COLON | Address on file | | | | | | | |
| 681785 | JOSE A NEGRON CRUZ | HC 03 BOX 11759 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 245620 | JOSE A NEGRON FUENTES | Address on file | | | | | | | |
| 681786 | JOSE A NEGRON GARCIA | RUIZ MARTINEZ | EDIF 2 APT 2 | | | BARCELONETA | PR | 00617 | |
| 245621 | JOSE A NEGRON GONEZ | Address on file | | | | | | | |
| 681787 | JOSE A NEGRON LABOY | MSC 161 PO BOX 6004 | | | | VILLALBA | PR | 00766 6004 | |
| 681788 | JOSE A NEGRON MORALES | BO CAMPANILLA | 159 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 681789 | JOSE A NEGRON NEGRON | BO PALMAREJO SECT EL POMITO | CARR 164 KM 12 - 3 | | | COROZAL | PR | 00783 | |
| 245622 | JOSE A NEGRON NEGRON | Address on file | | | | | | | |
| 245623 | JOSE A NEGRON NEGRON | Address on file | | | | | | | |
| 681790 | JOSE A NEGRON ORTIZ | PO BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 681791 | JOSE A NEGRON ORTIZ | URB VILLA MATILDE | G 19 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 245624 | JOSE A NEGRON ORTIZ | Address on file | | | | | | | |
| 771123 | JOSE A NEGRON RIVERA | Address on file | | | | | | | |
| 245625 | JOSE A NEGRON RIVERA | Address on file | | | | | | | |
| 681794 | JOSE A NEGRONI & ASSOCIATES | B 3 CALLE URUGUAY | | | | VEGA BAJA | PR | 00693 | |
| 681795 | JOSE A NEVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 680897 | JOSE A NEVAREZ DIAZ | VILLA JUSTICIA | A-65 CALLE INGENIO | | | CAROLINA | PR | 00985 | |
| 681796 | JOSE A NIEVES | Address on file | | | | | | | |
| 681797 | JOSE A NIEVES APONTE | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 245626 | JOSE A NIEVES BERNARD | Address on file | | | | | | | |
| 681798 | JOSE A NIEVES COLLAZO | Address on file | | | | | | | |
| 245627 | JOSE A NIEVES COLON | Address on file | | | | | | | |
| 245628 | JOSE A NIEVES CRUZ | Address on file | | | | | | | |
| 681799 | JOSE A NIEVES DAVILA | CAPARRA TERRACE | 754 CALLE 1 SUR ESTE | | | SAN JUAN | PR | 00921 | |
| 681800 | JOSE A NIEVES MOYA | HC 04 BOX 41902 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681801 | JOSE A NIEVES NIEVES | URB DAMAMONA VILLAGE | 118 CALLE VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 245629 | JOSE A NIEVES OLIVERAS | Address on file | | | | | | | |
| 681802 | JOSE A NIEVES RAMOS | HC 02 BOX 13213 | | | | MOCA | PR | 00676 | |
| 681803 | JOSE A NIEVES REYES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 681804 | JOSE A NIEVES RIVERA | Address on file | | | | | | | |
| 245630 | JOSE A NIEVES RIVERA | Address on file | | | | | | | |
| 245631 | JOSE A NIEVES RIVERA | Address on file | | | | | | | |
| 681805 | JOSE A NIEVES RIVERA | Address on file | | | | | | | |
| 681806 | JOSE A NIEVES ROMERO | PO BOX 1949 | | | | CEIBA | PR | 00735 | |
| 681807 | JOSE A NIEVES ROMERO | VILLA DEL CARMEN | E 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 681808 | JOSE A NIEVES SANTIAGO | Address on file | | | | | | | |
| 245632 | JOSE A NIEVES SERRANO | Address on file | | | | | | | |
| 245633 | JOSE A NIEVES TORRES | Address on file | | | | | | | |
| 681809 | JOSE A NIEVES Y ANA BARRIENTOS | Address on file | | | | | | | |
| 245634 | JOSE A NOGUERAS RONDON | Address on file | | | | | | | |
| 245635 | JOSE A NORA HERNANDEZ | Address on file | | | | | | | |
| 681810 | JOSE A NORAT RAMIREZ | RR 9 BOX 1794 | | | | SAN JUAN | PR | 00926 | |
| 681811 | JOSE A NORIEGA ROSADO | BOX 4530 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681812 | JOSE A NOYA MONAGAS | Address on file | | | | | | | |
| 681813 | JOSE A NUXEZ SANCHEZ | BDA ISRAEL 164 | CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 245636 | JOSE A NUNEZ | Address on file | | | | | | | |
| 245637 | JOSE A NUNEZ COTTO | Address on file | | | | | | | |
| 245638 | JOSE A NUNEZ GONZALEZ | Address on file | | | | | | | |
| 245639 | JOSE A NUNEZ GONZALEZ | Address on file | | | | | | | |
| 245640 | JOSE A NUNEZ LOPEZ | Address on file | | | | | | | |
| 245641 | JOSE A NUNEZ LOPEZ | Address on file | | | | | | | |
| 245642 | JOSE A NUNEZ MALDONADO | Address on file | | | | | | | |
| 245643 | JOSE A NUNEZ MALDONADO | Address on file | | | | | | | |
| 681814 | JOSE A NUNEZ RODRIGUEZ | REPTO FLAMINGO | K 15 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 245644 | JOSE A OBIS SALDANA | Address on file | | | | | | | |
| 245645 | JOSE A OCASIO CARDONA | Address on file | | | | | | | |
| 245646 | JOSE A OCASIO GARCIA | Address on file | | | | | | | |
| 681815 | JOSE A OCASIO GARCIA | Address on file | | | | | | | |
| 245647 | JOSE A OCASIO IRIZARRY | Address on file | | | | | | | |
| 245648 | JOSE A OCASIO LEBRON | Address on file | | | | | | | |
| 681816 | JOSE A OCASIO LOPEZ | 79 CALLE AZUCENA | BO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 245649 | JOSE A OCASIO RIVERA | Address on file | | | | | | | |
| 681817 | JOSE A OCASIO ROBLES | PORTAL DE LOS PINOS | RR 36 B 29 | | | SAN JUAN | PR | 00926 | |
| 245650 | JOSE A OCASIO ROBLES | Address on file | | | | | | | |
| 681818 | JOSE A OCASIO SERRANO | Address on file | | | | | | | |
| 245651 | JOSE A OCHOA GARCIA | Address on file | | | | | | | |
| 681819 | JOSE A OCSIO CUEVAS | URB CIUDAD MASSO | M6 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 681820 | JOSE A OFRAY SANTIAGO | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 2176731 | JOSE A OJEDA & ASOCIADOS | URB SAN AGUSTIN | 410 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 2175081 | JOSE A OJEDA D/B/A JOSE A OJEDA Y ASOC. | 410 SOLDADO LIBRAN ST. | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 245652 | JOSE A OJEDA PADILLA | Address on file | | | | | | | |
| 681821 | JOSE A OJEDA PIZARRO | Address on file | | | | | | | |
| 681822 | JOSE A OLIVARI MILAN | P O BOX 399 | | | | YAUCO | PR | 00698-0399 | |
| 245653 | JOSE A OLIVERA QUINONES | Address on file | | | | | | | |
| 681823 | JOSE A OLIVERAS | LOS CAOBOS | 2081 CALLE MOCA | | | PONCE | PR | 00731 | |
| 681824 | JOSE A OLIVERAS GONZALEZ | U P R STATION | PO BOX 22792 | | | SAN JUAN | PR | 00931 | |
| 681825 | JOSE A OLIVERAS ROMAN | Address on file | | | | | | | |
| 245654 | JOSE A OLIVERAS SANTIAGO | Address on file | | | | | | | |
| 681826 | JOSE A OLIVERAS TORRES | P O BOX 4635 | | | | PONCE | PR | 00733 | |
| 681827 | JOSE A OLIVERAS VELAZQUEZ | PO BOX 561334 | | | | GUAYANILLA | PR | 00656 | |
| 681828 | JOSE A OLIVERO MERCED | Address on file | | | | | | | |
| 681829 | JOSE A OLIVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681830 | JOSE A OLIVIERI MATOS | PARCELAS JAGUEYES 76 | | | | VILLALBA | PR | 00766 | |
| 680898 | JOSE A OLIVIERI RORIGUEZ | PO BOX 5230 | | | | MAYAGUEZ | PR | 00681 5230 | |
| 245655 | JOSE A OPPENHEIMER VAZQUEZ | Address on file | | | | | | | |
| 845589 | JOSE A OQUENDO AVILES | URB LEVITTOWN LAKES | V35 CALLE LEILA ESTE | | | LEVITTOWN | PR | 00949-4619 | |
| 681831 | JOSE A OQUENDO GARCET | URB.EL COMANDANTE939 C/JOSE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| 245656 | JOSE A OQUENDO GONZALEZ | Address on file | | | | | | | |
| 245657 | JOSE A OQUENDO JIMENEZ | Address on file | | | | | | | |
| 839215 | JOSE A OQUENDO OLIVO | Address on file | | | | | | | |
| 681832 | JOSE A OQUENDO TORRUELLAS | RES CATONI | EDIF 11 APT 68 | | | VEGA BAJA | PR | 00693 | |
| 245658 | JOSE A ORDEIX ABIKARRAM | Address on file | | | | | | | |
| 245659 | JOSE A ORELLANO NAVARRO | Address on file | | | | | | | |
| 681833 | JOSE A ORENGO ORENGO | NUEVA VIDA | T 38 CALLE L | | | PONCE | PR | 00728 | |
| 245660 | JOSE A ORRIOLS DE ARCE | Address on file | | | | | | | |
| 681834 | JOSE A ORTA CARMONA | PO BOX 30406 | | | | SAN JUAN | PR | 00923-1406 | |
| 681835 | JOSE A ORTA CARMONA | URB COUNTRY CLUB | 954 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 681836 | JOSE A ORTA GONZALEZ | Address on file | | | | | | | |
| 680780 | JOSE A ORTIZ | BO SAN LUIS 18 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 681840 | JOSE A ORTIZ | HC 3 BPX 7365 | | | | COMERIO | PR | 00782 | |
| 681839 | JOSE A ORTIZ | HC 73 BOX 5417 | | | | NARANJITO | PR | 00719 | |
| 681841 | JOSE A ORTIZ | LOMAS VERDES | 4C 11 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 681838 | JOSE A ORTIZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681837 | JOSE A ORTIZ | PO BOX 992 | | | | SABANA GRADE | PR | 00637 | |
| 245661 | JOSE A ORTIZ | Address on file | | | | | | | |
| 681842 | JOSE A ORTIZ / PROFESIONAL EMBROIDERY | CARR. 824 KM. 6.4 QUEBRADA CRUZ | | | | TOA ALTA | PR | 00954 | |
| 245662 | JOSE A ORTIZ ALVAREZ | Address on file | | | | | | | |
| 245663 | JOSE A ORTIZ APONTE | Address on file | | | | | | | |
| 681843 | JOSE A ORTIZ BONES | Address on file | | | | | | | |
| 245664 | JOSE A ORTIZ BURGOS | Address on file | | | | | | | |
| 245665 | JOSE A ORTIZ CASTRO | Address on file | | | | | | | |
| 245666 | JOSE A ORTIZ COLON | Address on file | | | | | | | |
| 245667 | JOSE A ORTIZ COLON | Address on file | | | | | | | |
| 245668 | JOSE A ORTIZ COSME | Address on file | | | | | | | |
| 245669 | JOSE A ORTIZ COSME | Address on file | | | | | | | |
| 681844 | JOSE A ORTIZ CRUZ | HC 2 BOX 15756 | | | | CAROLINA | PR | 00987 | |
| 681845 | JOSE A ORTIZ DALIOT | P O BOX 366218 | | | | SAN JUAN | PR | 00936 | |
| 681846 | JOSE A ORTIZ FERNANDINI | Address on file | | | | | | | |
| 681847 | JOSE A ORTIZ FERNANDINI | Address on file | | | | | | | |
| 245671 | JOSE A ORTIZ FERNANDINI | Address on file | | | | | | | |
| 245670 | JOSE A ORTIZ FERNANDINI | Address on file | | | | | | | |
| 681848 | JOSE A ORTIZ GARCIA | Address on file | | | | | | | |
| 681849 | JOSE A ORTIZ JIMENEZ | P O BOX 4726 | | | | AGUADILLA | PR | 00605 | |
| 681850 | JOSE A ORTIZ LABOY | HC 1 BOX 7224 | | | | SALINA | PR | 00751-9742 | |
| 245672 | JOSE A ORTIZ LEON | Address on file | | | | | | | |
| 681851 | JOSE A ORTIZ LOPEZ | Address on file | | | | | | | |
| 681852 | JOSE A ORTIZ MALAVE | Address on file | | | | | | | |
| 681853 | JOSE A ORTIZ MARTINEZ | HC 01 BOX 8790 | | | | AGUAS BUENAS | PR | 00703 | |
| 681854 | JOSE A ORTIZ MARTINEZ | URB LIRIOS CALA | 123 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 681856 | JOSE A ORTIZ MATOS | Address on file | | | | | | | |
| 681855 | JOSE A ORTIZ MATOS | Address on file | | | | | | | |
| 681857 | JOSE A ORTIZ MEDINA | URB BUENAVENTURA | 404 CALLE DAGUAO | | | YABUCOA | PR | 00767 | |
| 681858 | JOSE A ORTIZ MERCADO | COND CUIDAD UNIVERSITARIA | B 2 AVE PERIFERAL APT 607 B | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 681859 | JOSE A ORTIZ MERCED | CIUDAD UNIVERSITARIA | DD 11 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| 245673 | JOSE A ORTIZ MORA | Address on file | | | | | | | |
| 681861 | JOSE A ORTIZ MORALES | Address on file | | | | | | | |
| 681862 | JOSE A ORTIZ MORALES | Address on file | | | | | | | |
| 245674 | JOSE A ORTIZ NAZARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245675 | JOSE A ORTIZ ORTIZ | Address on file | | | | | | | |
| 681863 | JOSE A ORTIZ PAGAN | HC 10 BOX 7845 | | | | SABANA GRANDE | PR | 00637 | |
| 681865 | JOSE A ORTIZ PEREZ | D 9 ALTURAS DE OROCOVIS | | | | OROCOVIS | PR | 00790 | |
| 681864 | JOSE A ORTIZ PEREZ | PO BOX 3234 | | | | MAYAGUEZ | PR | 00681 | |
| 245676 | JOSE A ORTIZ PUJOLS | Address on file | | | | | | | |
| 681866 | JOSE A ORTIZ RAMOS | P O BOX 1518 | | | | CAGUAS | PR | 00726-1518 | |
| 245677 | JOSE A ORTIZ REYES | Address on file | | | | | | | |
| 681867 | JOSE A ORTIZ REYES | Address on file | | | | | | | |
| 681870 | JOSE A ORTIZ RIVERA | BARRIADA ZAMBRANA D 8 | | | | COAMO | PR | 00769 | |
| 681869 | JOSE A ORTIZ RIVERA | HC 1 BOX 6622 | | | | AIBONITO | PR | 00705 | |
| 681868 | JOSE A ORTIZ RIVERA | Address on file | | | | | | | |
| 245678 | JOSE A ORTIZ RIVERA | Address on file | | | | | | | |
| 681872 | JOSE A ORTIZ RODRIGUEZ | FLORAL PARK | 136 CALLE GUAYAMA APTO 7 | | | SAN JUAN | PR | 00918 | |
| 845590 | JOSE A ORTIZ RODRIGUEZ | PO BOX 1089 | | | | YABUCOA | PR | 00767-1089 | |
| 770620 | JOSE A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 245679 | JOSE A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 245680 | JOSE A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 245681 | JOSE A ORTIZ ROQUE | Address on file | | | | | | | |
| 681873 | JOSE A ORTIZ ROSADO | PO BOX 7430 | | | | PONCE | PR | 00732-7430 | |
| 681874 | JOSE A ORTIZ SANCHEZ | P O BOX 60-075 | | | | BAYAMON | PR | 09760 | |
| 681875 | JOSE A ORTIZ SOLLA | Address on file | | | | | | | |
| 681877 | JOSE A ORTIZ TORRES | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 245682 | JOSE A ORTIZ TORRES | Address on file | | | | | | | |
| 681876 | JOSE A ORTIZ TORRES | Address on file | | | | | | | |
| 681878 | JOSE A ORTIZ VALENTIN | BO OLIMPO | 603 CALLE E | | | GUAYAMA | PR | 00784 | |
| 245683 | JOSE A ORTIZ VEGA | Address on file | | | | | | | |
| 681879 | JOSE A ORTIZ VEGA | Address on file | | | | | | | |
| 681880 | JOSE A ORTIZ VELAZQUEZ | P O BOX 63 | | | | CIDRA | PR | 00739 | |
| 245684 | JOSE A OSORIO JIMENEZ | Address on file | | | | | | | |
| 681881 | JOSE A OSORIO PARRILLA | HC 01 BOX 7123 | | | | LOIZA | PR | 00772 | |
| 681882 | JOSE A OSORIO REXACH | Address on file | | | | | | | |
| 681883 | JOSE A OSORIO RUIZ | Address on file | | | | | | | |
| 245685 | JOSE A OSTOLAZA MORALES | Address on file | | | | | | | |
| 245686 | JOSE A OSTOLAZA CORREA | Address on file | | | | | | | |
| 245687 | JOSE A OSTOLAZA PEREZ | Address on file | | | | | | | |
| 681884 | JOSE A OTERO BELEN | PO BOX 92 | | | | LAJAS | PR | 00667 | |
| 681885 | JOSE A OTERO CARDONA | SANTA JUANITA | AC 31 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 681886 | JOSE A OTERO FONTAN | HC 02 BOX 7717 | | | | OROCOVIS | PR | 00720 | |
| 680790 | JOSE A OTERO GARCIA | RR 02 BOX 445 | | | | SAN JUAN | PR | 00926 | |
| 681887 | JOSE A OTERO GARCIA | Address on file | | | | | | | |
| 245688 | JOSE A OTERO MARQUEZ | Address on file | | | | | | | |
| 245689 | JOSE A OTERO MARQUEZ | Address on file | | | | | | | |
| 681888 | JOSE A OTERO MARRERO | HC 1 BOX 2304 | | | | MOROVIS | PR | 00687 | |
| 681889 | JOSE A OTERO MARTINEZ | URB EL ROSARIO | C 3 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 245690 | JOSE A OTERO NARVAEZ | Address on file | | | | | | | |
| 681890 | JOSE A OTERO NATER | URB VILLA HOSTOS | 1066 CALLE DOMINO | | | TOA BAJA | PR | 00949 | |
| 681891 | JOSE A OTERO PEREZ | HC 2 BOX 6626 | | | | MOROVIS | PR | 00687 | |
| 681892 | JOSE A OTERO SANTANA | Address on file | | | | | | | |
| 681893 | JOSE A OTERO SANTOS | 153 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 245691 | JOSE A OTERO SOTOMAYOR | Address on file | | | | | | | |
| 245692 | JOSE A OTERO SOTOMAYOR | Address on file | | | | | | | |
| 245693 | JOSE A OYOLA VELEZ | Address on file | | | | | | | |
| 245694 | JOSE A P PEREZ ALLENDE | Address on file | | | | | | | |
| 681894 | JOSE A PABON GONZALEZ | RR G BOX 9782 | | | | SAN JUAN | PR | 00926 | |
| 681896 | JOSE A PABON POMALES | Address on file | | | | | | | |
| 681895 | JOSE A PABON POMALES | Address on file | | | | | | | |
| 245695 | JOSE A PABON SANABRIA | Address on file | | | | | | | |
| 681897 | JOSE A PABON SOSA | PARCELAS BETANCES | 168 CALLE COFRESI | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1423 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681898 | JOSE A PABON VELEZ | HC 02 BOX 6600 | | | | JAYUYA | PR | 00664 | |
| 681899 | JOSE A PACHECO | 412 JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 681901 | JOSE A PACHECO ASTACIO | Address on file | | | | | | | |
| 681900 | JOSE A PACHECO ASTACIO | Address on file | | | | | | | |
| 680804 | JOSE A PACHECO FERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 681902 | JOSE A PACHECO SEPULVEDA | URB LA CUMBRE | 307 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5541 | |
| 245696 | JOSE A PACHECO VELAZQUEZ | Address on file | | | | | | | |
| 681903 | JOSE A PADILLA | HC BOX 1812 | EL CANO | | | BOQUERON | PR | 00622 | |
| 681904 | JOSE A PADILLA BONILLA | Address on file | | | | | | | |
| 245697 | JOSE A PADILLA CANDELARIO | Address on file | | | | | | | |
| 681905 | JOSE A PADILLA PACHECO | PO BOX 2382 | | | | SAN GERMAN | PR | 00683 | |
| 245698 | JOSE A PADILLA ROSARIO | Address on file | | | | | | | |
| 245699 | JOSE A PADILLA VARGAS | Address on file | | | | | | | |
| 245700 | JOSE A PADILLA VEGA | Address on file | | | | | | | |
| 681906 | JOSE A PADIN VARGAS | JARD DE RIO GRANDE | CALLE 62 BOX 252 | | | RIO GRANDE | PR | 00745 | |
| 845591 | JOSE A PADRO PEREZ | ALTURAS DE CANA | KK 33 CALLE 9 | | | BAYAMON | PR | 00619 | |
| 681907 | JOSE A PADRON NEGRON | BO SUSUA BAJA | 92 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 681908 | JOSE A PADUA CRUZ | URB VENTURINI | D35 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 681909 | JOSE A PAGAN AVILES | PO BOX 229 | | | | AIBONITO | PR | 00705 | |
| 681910 | JOSE A PAGAN COLON | RR 3 BOX 3817 | | | | CIDRA | PR | 00739 | |
| 245701 | JOSE A PAGAN DIAZ | Address on file | | | | | | | |
| 681911 | JOSE A PAGAN ESMURRIA | BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |
| 681912 | JOSE A PAGAN FERRER | Address on file | | | | | | | |
| 681913 | JOSE A PAGAN FLORES | 2 VALENCIA | 56 CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 | |
| 681914 | JOSE A PAGAN IRRIZARRY | HC 01 BOX 6933 | | | | GUAYANILLA | PR | 00656 | |
| 245702 | JOSE A PAGAN MARTINEZ | Address on file | | | | | | | |
| 681915 | JOSE A PAGAN PAGAN | HC 02 BOX 11096 | | | | SAN GERMAN | PR | 00683 | |
| 681916 | JOSE A PAGAN RAMIREZ | Address on file | | | | | | | |
| 245703 | JOSE A PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 245704 | JOSE A PAGAN TORRES | Address on file | | | | | | | |
| 245705 | JOSE A PAGAN VELIZ | Address on file | | | | | | | |
| 681917 | JOSE A PANIAGUA DIAZ | PO BOX 8465 | | | | SAN JUAN | PR | 00910 | |
| 245706 | JOSE A PANILO VALDERRAMA | Address on file | | | | | | | |
| 245707 | JOSE A PAOLI | Address on file | | | | | | | |
| 681918 | JOSE A PARADIS | ASOCIACION DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 245708 | JOSE A PARDO RIVERA | Address on file | | | | | | | |
| 681919 | JOSE A PARIS REYES | BO PAJUIL | BOX P 39 | | | CAROLINA | PR | 00985 | |
| 845592 | JOSE A PARIS TAPIA | PO BOX 8054 | | | | VIEQUES | PR | 00765 | |
| 245709 | JOSE A PARRILLA GRENE | Address on file | | | | | | | |
| 681920 | JOSE A PARRILLA INDIO | Address on file | | | | | | | |
| 245710 | JOSE A PEDRAZA GONZALEZ | Address on file | | | | | | | |
| 245711 | JOSE A PEDRAZA GONZALEZ | Address on file | | | | | | | |
| 681921 | JOSE A PEDRAZA MARTINEZ | HC 30 BOX 35605 | | | | SAN LORENZO | PR | 00754 | |
| 681922 | JOSE A PEDRO ORTIZ | URB ARBOLADA B 20 | CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| 245712 | JOSE A PELLOT MORALES | Address on file | | | | | | | |
| 245713 | JOSE A PELLOT NIEVES | Address on file | | | | | | | |
| 245714 | JOSE A PENA FONTANEZ | Address on file | | | | | | | |
| 245715 | JOSE A PENA MENDEZ | Address on file | | | | | | | |
| 245716 | JOSE A PENA RIVERA | Address on file | | | | | | | |
| 681923 | JOSE A PENA SANTANA | RES SABANA ABAJO | 14 AVE MONSERRATE APT 124 | | | CAROLINA | PR | 00983 | |
| 681924 | JOSE A PERALES TORRES | ALT DE VILLA FONTANA | D 18 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 245717 | JOSE A PEREYO TORRELLAS | Address on file | | | | | | | |
| 681925 | JOSE A PEREZ | HS 74 CALLE JUAN F ACOSTA | | | | TOA BAJA | PR | 00949 | |
| 245718 | JOSE A PEREZ / ALMA M CRUZ | Address on file | | | | | | | |
| 681927 | JOSE A PEREZ AMADOR | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 681929 | JOSE A PEREZ AMADOR | HC 03 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 681930 | JOSE A PEREZ ARCE | 9680 SW 34 STREET | | | | MIAMI | FL | 33165 | |
| 681931 | JOSE A PEREZ BERRIOS | BOX HC 03 14424 | | | | COROZAL | PR | 00783 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681933 | JOSE A PEREZ CARASQUILLO | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 681934 | JOSE A PEREZ CASANOVA | HC 2 BOX 19548 | | | | ARECIBO | PR | 00612 | |
| 245719 | JOSE A PEREZ CASANOVA | Address on file | | | | | | | |
| 681935 | JOSE A PEREZ CASTRO | PO BOX 37 | | | | GARROCHALES | PR | 00652 | |
| 245720 | JOSE A PEREZ COLON | Address on file | | | | | | | |
| 681936 | JOSE A PEREZ CONDE | RES KENNEDY | 4 APT 25 | | | JUANA DIAZ | PR | 00795 | |
| 245721 | JOSE A PEREZ CORTES | Address on file | | | | | | | |
| 681937 | JOSE A PEREZ DIAZ | COND PINE GROVE | APT 44A | | | SAN JUAN | PR | 00913 | |
| 245722 | JOSE A PEREZ ESPARRA | Address on file | | | | | | | |
| 681938 | JOSE A PEREZ FELICIANO | RR 01 BOX 4735 | | | | MARICAO | PR | 00606 | |
| 681939 | JOSE A PEREZ FERNANDEZ | 26 CALLE DE DIEGO APT 67 | | | | MAYAGUEZ | PR | 00681 | |
| 681940 | JOSE A PEREZ FIGUEROA | URB RIO HONDO 3 | CD14 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 681941 | JOSE A PEREZ GONZALEZ | 73 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 681942 | JOSE A PEREZ JIMENEZ | HC 1 BOX 7366 | | | | LUQUILLO | PR | 00773 | |
| 681943 | JOSE A PEREZ LAGUER | Address on file | | | | | | | |
| 681944 | JOSE A PEREZ LAGUNA | BARRANQUITAS MEMORIAL | PO BOX 698 | | | BARRANQUITAS | PR | 00794 | |
| 681945 | JOSE A PEREZ LAGUNA | BO HELECHAL HOYO HONDA | BOX 863 | | | BARRANQUITAS | PR | 00794 | |
| 681946 | JOSE A PEREZ LOPEZ | BUZON 2253 ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| 681947 | JOSE A PEREZ MARTY | HC 04 BOX 40226 | | | | MAYAGUEZ | PR | 00680 | |
| 245723 | JOSE A PEREZ MEDINA | Address on file | | | | | | | |
| 681948 | JOSE A PEREZ MONSERRATE | URB. FOREST HILL 294 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 681949 | JOSE A PEREZ MORALES | Address on file | | | | | | | |
| 245724 | JOSE A PEREZ MUNIZ | Address on file | | | | | | | |
| 681950 | JOSE A PEREZ OQUENDO | COLINAS DE FAIR VIEW | 4S 48 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 681951 | JOSE A PEREZ ORTIZ | CANTERA | 2334 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 681952 | JOSE A PEREZ OTERO | URB MONTE SOL | F 16 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 681926 | JOSE A PEREZ PEREZ | 82 AVE ROOSEVELT | | | | HUMACAO | PR | 00791 | |
| 681953 | JOSE A PEREZ PEREZ | PO BOX 334 | | | | LARES | PR | 00669 | |
| 681954 | JOSE A PEREZ PEREZ | URB JARD SANTA ISABEL | E 5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 245725 | JOSE A PEREZ PEREZ | Address on file | | | | | | | |
| 681955 | JOSE A PEREZ PINO | BDA SANDIN | 10 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 681956 | JOSE A PEREZ PORRATA | URB CORCHADO | 91 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 681958 | JOSE A PEREZ RIVERA | PO BOX 1109 | | | | QUEBRADILLA | PR | 00678 | |
| 681959 | JOSE A PEREZ RIVERA | URB CAPARRA HEIGHTS | 617 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 245727 | JOSE A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 681960 | JOSE A PEREZ ROMERA | PO BOX 132 | | | | HUMACAO | PR | 00741 | |
| 245728 | JOSE A PEREZ ROSARIO | Address on file | | | | | | | |
| 681961 | JOSE A PEREZ SANCHEZ | URB CANA | BB15 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 245729 | JOSE A PEREZ SANCHEZ | Address on file | | | | | | | |
| 681962 | JOSE A PEREZ SANTIAGO | URB VISTA BELLA | I 7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 681963 | JOSE A PEREZ SERRANO | PO BOX 85 | | | | JAYUYA | PR | 00664 | |
| 681964 | JOSE A PEREZ TORRES | URB TORRIMAR | 1 5 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 245730 | JOSE A PEREZ TORRES | Address on file | | | | | | | |
| 245731 | JOSE A PEREZ TORREZ | Address on file | | | | | | | |
| 245732 | JOSE A PEREZ VAZQUEZ | Address on file | | | | | | | |
| 681965 | JOSE A PEREZ VEGA | HC 2 BOX 14784 | | | | CAROLINA | PR | 00984 | |
| 681966 | JOSE A PEREZ VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 681967 | JOSE A PEREZ VELEZ | ALTOS DE TORRIMAR | D 17 CALLE BELIZE | | | BAYAMON | PR | 00959 | |
| 245733 | JOSE A PEREZ VELEZ | Address on file | | | | | | | |
| 245734 | JOSE A PEREZ ZAYAS | Address on file | | | | | | | |
| 245735 | JOSE A PEREZ/JOSE M PEREZ/RICARDO PEREZ | Address on file | | | | | | | |
| 681968 | JOSE A PICHARDO ACEVEDO | URB LAMELA | 115 CALLE ARENINI | | | ISABELA | PR | 00662 | |
| 245736 | JOSE A PIETRI RODRIGUEZ | Address on file | | | | | | | |
| 245737 | JOSE A PIMENTEL RIVERA | Address on file | | | | | | | |
| 245738 | JOSE A PINEIRO DIAZ | Address on file | | | | | | | |
| 245739 | JOSE A PINERO | Address on file | | | | | | | |
| 245740 | JOSE A PINERO FALERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1425 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681969 | JOSE A PINTADO MARTINEZ | HC 71 BOX 1171 | | | | NARANJOTO | PR | 00719 | |
| 245741 | JOSE A PITRE ROMAN | Address on file | | | | | | | |
| 681970 | JOSE A PIZARRO RUANO | VILLARICA H 29 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 681971 | JOSE A PLAZA FERRA | HC 1 BOX 3717 | | | | ADJUNTAS | PR | 00601 | |
| 845593 | JOSE A PLAZA MARTINEZ | HC 1 BOX 10616 | | | | ARECIBO | PR | 00612-9802 | |
| 681972 | JOSE A POLANCO | M DEL NORTE ND 10 CALLE RONADA | | | | TOA BAJA | PR | 00949 | |
| 245742 | JOSE A POMALES DE JESUS | Address on file | | | | | | | |
| 245743 | JOSE A PONS FIGUEROA ESTATE | PO BOX 694 | | | | GUAYAMA | PR | 00785-0694 | |
| 681973 | JOSE A PONS TORRES | Address on file | | | | | | | |
| 681974 | JOSE A PORTAL MONTOYA | URB VILLA BLANCA I | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 681975 | JOSE A PORTALATIN MAYSONET | BO GUARICO VIEJO APT 644 | | | | VEGA BAJA | PR | 00693 | |
| 681976 | JOSE A PORTELL COLLAZO | BO CATALANA N 72 | CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 245744 | JOSE A POUPAL HNC P J GROUP SERVICES INC | TERRAZAS DEL TOA | 3 H 25 CALLE 25 | | | TOA ALTA | PR | 00953 | |
| 245745 | JOSE A POZO MORALES | Address on file | | | | | | | |
| 845594 | JOSE A PRADO SANTOS | PO BOX 2283 | | | | VEGA BAJA | PR | 00694-2283 | |
| 681977 | JOSE A PREZ GONZALEZ | Address on file | | | | | | | |
| 245746 | JOSE A PRIETO CAMACHO | Address on file | | | | | | | |
| 681978 | JOSE A PUIG MOLINA | URB JARDINES DE CAPARRA | A11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 681979 | JOSE A PULGAR AHUMADA | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 681980 | JOSE A PURAS | PO BOX 997 | | | | JAYUYA | PR | 00664 | |
| 245747 | JOSE A QUESADA ALICEA | Address on file | | | | | | | |
| 245748 | JOSE A QUESADA RODRIGUEZ | Address on file | | | | | | | |
| 245749 | JOSE A QUIXONES GONZALEZ | Address on file | | | | | | | |
| 681981 | JOSE A QUIXONES LUGO | BO OBRERO | 604 VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 245750 | JOSE A QUIANES ROSA | Address on file | | | | | | | |
| 245752 | JOSE A QUIöONES QUIöONES | Address on file | | | | | | | |
| 245753 | JOSE A QUIöONES QUIöONES | Address on file | | | | | | | |
| 245754 | JOSE A QUILES DIAZ | Address on file | | | | | | | |
| 245757 | JOSE A QUILES RIVERA | Address on file | | | | | | | |
| 245755 | JOSE A QUILES RIVERA | Address on file | | | | | | | |
| 245756 | JOSE A QUILES RIVERA | Address on file | | | | | | | |
| 681982 | JOSE A QUILES RODRIGUEZ | 15 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 245758 | JOSE A QUILES RODRIGUEZ | Address on file | | | | | | | |
| 245759 | JOSE A QUINONES CAMACHO | Address on file | | | | | | | |
| 245760 | JOSE A QUINONES FELICIANO | Address on file | | | | | | | |
| 245761 | JOSE A QUINONES LEBRON | Address on file | | | | | | | |
| 845595 | JOSE A QUIÑONES NEGRON | BO 3T | C8 HACIENDA JIMENEZ | | | RIO GRANDE | PR | 00975 | |
| 245762 | JOSE A QUINONES OROZCO | Address on file | | | | | | | |
| 245763 | JOSE A QUINONES QUINONES | Address on file | | | | | | | |
| 245764 | JOSE A QUINONES QUINONES | Address on file | | | | | | | |
| 681983 | JOSE A QUINONES RODRIGUEZ | 47 AVE ESPERANZA YDRACH | | | | GUANICA | PR | 00653 | |
| 245765 | JOSE A QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 245766 | JOSE A QUINONES TORRES | Address on file | | | | | | | |
| 245768 | JOSE A QUINONES VAZQUEZ | Address on file | | | | | | | |
| 245769 | JOSE A QUINONES VEGA | Address on file | | | | | | | |
| 245770 | JOSE A QUINONES ZAYAS | Address on file | | | | | | | |
| 245771 | JOSE A QUINONEZ LOPEZ | Address on file | | | | | | | |
| 245772 | JOSE A QUINONEZ MALDONADO | Address on file | | | | | | | |
| 245773 | JOSE A QUINONEZ MALDONADO | Address on file | | | | | | | |
| 681984 | JOSE A QUINTANA VARGAS | Address on file | | | | | | | |
| 681985 | JOSE A QUINTANAL | Address on file | | | | | | | |
| 245774 | JOSE A QUINTERO CASANOVAS | Address on file | | | | | | | |
| 681986 | JOSE A QUINTERO CRESPO | BO BAJURA | 8911 BAJURA | | | VEGA BAJA | PR | 00962 | |
| 245775 | JOSE A QUINTERO DE JESUS | Address on file | | | | | | | |
| 245776 | JOSE A QUINTERO QUINONES | Address on file | | | | | | | |
| 681987 | JOSE A RAFFUCCI ALVARADO | JARDINES FAGOT | T 5 CALLE 15 | | | PONCE | PR | 00731 | |
| 681988 | JOSE A RAMERY TORMOS | 400 CALLE JUAN KALAF STE 1178 | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1426 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245778 | JOSE A RAMIREZ CAPESTANY | Address on file | | | | | | | |
| 245779 | JOSE A RAMIREZ ESTRADA | Address on file | | | | | | | |
| 681989 | JOSE A RAMIREZ FIGUEROA | BO SABANA | BZN 6004 | | | LUQUILLO | PR | 00773 | |
| 245780 | JOSE A RAMIREZ FIGUEROA | Address on file | | | | | | | |
| 245781 | JOSE A RAMIREZ GARCIA | Address on file | | | | | | | |
| 681990 | JOSE A RAMIREZ GARCIA | Address on file | | | | | | | |
| 681991 | JOSE A RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 245782 | JOSE A RAMIREZ LOPEZ | Address on file | | | | | | | |
| 245783 | JOSE A RAMIREZ MERCADO | Address on file | | | | | | | |
| 245784 | JOSE A RAMIREZ NUNEZ | Address on file | | | | | | | |
| 681992 | JOSE A RAMIREZ ORTIZ | P O BOX 1072 | | | | SABANA GRANDE | PR | 00637 | |
| 245785 | JOSE A RAMIREZ ORTIZ | Address on file | | | | | | | |
| 681993 | JOSE A RAMIREZ PEREZ | SAGRADO CORAZON | 1623 CALLE STA URSULA | | | SAN JUAN | PR | 00926 | |
| 681994 | JOSE A RAMIREZ PLAZA | BO JUAN GONZALEZ | CARR 521 R 523 KM 2 5 INT | | | ADJUNTAS | PR | 00601 | |
| 681995 | JOSE A RAMIREZ POMALES | Address on file | | | | | | | |
| 681996 | JOSE A RAMIREZ POMALES | Address on file | | | | | | | |
| 681997 | JOSE A RAMIREZ RAMIREZ | URB PUERTO NUEVO | 419 AVE DE DIEGO | | | SAN JUAN | PR | 00720 | |
| 245786 | JOSE A RAMIREZ RIVERA | Address on file | | | | | | | |
| 681998 | JOSE A RAMIREZ RIVERA | Address on file | | | | | | | |
| 245787 | JOSE A RAMIREZ ROSADO | Address on file | | | | | | | |
| 245788 | JOSE A RAMIREZ TORRES | Address on file | | | | | | | |
| 245789 | JOSE A RAMIREZ VARGAS | Address on file | | | | | | | |
| 681999 | JOSE A RAMIREZ YUMET | URB BALDRICH | 202 PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 245790 | JOSE A RAMIREZ ZAMBRANA | Address on file | | | | | | | |
| 682002 | JOSE A RAMOS | 5017 LORETTO AVE | | | | PHILADELPHIA | PA | 19124 | |
| 682000 | JOSE A RAMOS | HC 02 BOX 5707 | | | | COMERIO | PR | 00782-9610 | |
| 682001 | JOSE A RAMOS | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| 680791 | JOSE A RAMOS | PO BOX 8347 | | | | LAJAS | PR | 00667 | |
| 245791 | JOSE A RAMOS ALERS | Address on file | | | | | | | |
| 682004 | JOSE A RAMOS ALVAREZ | Address on file | | | | | | | |
| 682003 | JOSE A RAMOS ALVAREZ | Address on file | | | | | | | |
| 245792 | JOSE A RAMOS CORIANO | Address on file | | | | | | | |
| 682006 | JOSE A RAMOS COSME | P O BOX 1172 | | | | GUAYNABO | PR | 00970 | |
| 682007 | JOSE A RAMOS CRESPO | 4168 AVE MILITAR SUITE 2 | | | | ISABELA | PR | 00662 | |
| 682008 | JOSE A RAMOS CURET | HC 01 BOX 2249 | | | | MAUNABO | PR | 00707 | |
| 682009 | JOSE A RAMOS FLORES | HC 06 BOX 70137 | | | | CAGUAS | PR | 00725 | |
| 682010 | JOSE A RAMOS FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 245793 | JOSE A RAMOS GONZALEZ | Address on file | | | | | | | |
| 845596 | JOSE A RAMOS LAUREANO | COND ALTS DE MONTEMAR | 130 CAMINO LOMAS DEL VIENTO APT 1201 | | | SAN JUAN | PR | 00926-9223 | |
| 245794 | JOSE A RAMOS MARRERO | Address on file | | | | | | | |
| 245795 | JOSE A RAMOS MATOS | Address on file | | | | | | | |
| 682011 | JOSE A RAMOS MENDEZ | Address on file | | | | | | | |
| 245751 | JOSE A RAMOS MENDEZ | Address on file | | | | | | | |
| 682012 | JOSE A RAMOS MONSERRATE | VILLA DE TORRIMAR | 317 CAL RY FLP #C URB LA VILLA DE T | | | GUAYNABO | PR | 00969 | |
| 245796 | JOSE A RAMOS MORALES | Address on file | | | | | | | |
| 245797 | JOSE A RAMOS OPPENHEIMER | Address on file | | | | | | | |
| 682013 | JOSE A RAMOS PABON | PARC AMADEO | 18 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 245798 | JOSE A RAMOS PENA | Address on file | | | | | | | |
| 245799 | JOSE A RAMOS RAMOS | Address on file | | | | | | | |
| 682014 | JOSE A RAMOS RAMOS Y WANDA I GUTIERREZ | Address on file | | | | | | | |
| 682015 | JOSE A RAMOS RIOS | URB RIVIERAS DE CUPEY | H 11 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 245800 | JOSE A RAMOS RIVERA | Address on file | | | | | | | |
| 245801 | JOSE A RAMOS RIVERA | Address on file | | | | | | | |
| 245802 | JOSE A RAMOS RIVERA | Address on file | | | | | | | |
| 682016 | JOSE A RAMOS RODRIGUEZ | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 845597 | JOSE A RAMOS ROLDAN | ESTANCIAS DE LA CEIBA | 920 PEDRO FLORES | | | JUNCOS | PR | 00777 | |
| 245804 | JOSE A RAMOS ROSADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1427 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682017 | JOSE A RAMOS SABATER | 4 CALLE PACIFICO | URB VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 682018 | JOSE A RAMOS SANCHEZ | HC 4 BOX 45131 | BO CEIBA BAJA | | | AGUADILLA | PR | 00605 | |
| 245805 | JOSE A RAMOS TORRES | Address on file | | | | | | | |
| 682019 | JOSE A RAMOS VARGAS | HC 4 BOX 15484 | | | | MOCA | PR | 00676 | |
| 682020 | JOSE A RAMOS VAZQUEZ | PO BOX 875 | | | | GUAYAMA | PR | 00785 | |
| 682021 | JOSE A RAMOS VELEZ | URB PUNTO ORO | 3142 CALLE COFRESI | | | PONCE | PR | 00728-2001 | |
| 682022 | JOSE A RAMOS VIERA | RR 7 BOX 7510 | | | | SAN JUAN | PR | 00926 | |
| 845598 | JOSE A RAVELO ANDINO | VILLA UNIVERSITARIA | BK5 CALLE 12A | | | HUMACAO | PR | 00791-4326 | |
| 245806 | JOSE A RAVELO ANDINO | Address on file | | | | | | | |
| 245807 | JOSE A RAVELO ANDINO | Address on file | | | | | | | |
| 245808 | JOSE A REILLO CORDERO | Address on file | | | | | | | |
| 682023 | JOSE A RENTAS SANCHEZ | P O BOX 948 | | | | VILLALBA | PR | 00766 | |
| 245809 | JOSE A REYES | Address on file | | | | | | | |
| 682024 | JOSE A REYES CANADA | URB LAS VEGAS | AVE FLOR DEL VALLE BB 95 | | | CATANO | PR | 00962 | |
| 245810 | JOSE A REYES CANADA | Address on file | | | | | | | |
| 682025 | JOSE A REYES COLLAZO | Address on file | | | | | | | |
| 682026 | JOSE A REYES ORTIZ | 9 VALLES DE CIDRA | | | | CIDRA | PR | 00739 | |
| 245811 | JOSE A REYES OTERO | Address on file | | | | | | | |
| 245812 | JOSE A REYES OTERO | Address on file | | | | | | | |
| 682027 | JOSE A REYES PEREZ / PLAZA BORINQUEN | P O BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| 245813 | JOSE A REYES PUELLO | Address on file | | | | | | | |
| 245814 | JOSE A REYES QUINONES | Address on file | | | | | | | |
| 682028 | JOSE A REYES RODRIGUEZ | SAN SOUCI | H 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 245815 | JOSE A REYES RODRIGUEZ | Address on file | | | | | | | |
| 682029 | JOSE A REYES ROSARIO | HC 1 BOX 4475 | | | | UTUADO | PR | 00641 | |
| 682030 | JOSE A REYES SALINAS | T 8 BO TURABO | | | | MAUNABO | PR | 00707 | |
| 682031 | JOSE A REYES SANTANA | Address on file | | | | | | | |
| 682033 | JOSE A REYES SANTIAGO | HC 01 BOX 6365 | | | | JUNCOS | PR | 00777 | |
| 682032 | JOSE A REYES SANTIAGO | HC 03 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 245816 | JOSE A REYES SANTIAGO | Address on file | | | | | | | |
| 682034 | JOSE A RIBOT MATEU | URB FAJARDO GARDENS | 405 CALLE CAOBA | | | FAJARDO | PR | 00738-2947 | |
| 682035 | JOSE A RIEFKOHL | Address on file | | | | | | | |
| 682036 | JOSE A RIOS ALBALADEJO | CAPARRA TERRACE | 1136 CALLE 18 SE | | | SAN JUAN | PR | 00921-2220 | |
| 682037 | JOSE A RIOS COLLAZO | Address on file | | | | | | | |
| 682038 | JOSE A RIOS GINES | Address on file | | | | | | | |
| 245817 | JOSE A RIOS GONZALEZ | Address on file | | | | | | | |
| 245818 | JOSE A RIOS GUZMAN | Address on file | | | | | | | |
| 245819 | JOSE A RIOS HERNANDEZ | Address on file | | | | | | | |
| 682039 | JOSE A RIOS MERCADO | PARC MAGUEYES | 2 CALLE 8 | | | BARCELONETA | PR | 00617-3141 | |
| 682040 | JOSE A RIOS MONTALVO | PO BOX 119 | | | | UTUADO | PR | 0064100119 | |
| 245820 | JOSE A RIOS MUNOZ | Address on file | | | | | | | |
| 245821 | JOSE A RIOS NUÑEZ | Address on file | | | | | | | |
| 682041 | JOSE A RIOS PADIN | PO BOX 125 | | | | SAN ANTONIO | PR | 00690 | |
| 845599 | JOSE A RIOS PADIN | PO BOX 2281 | | | | AÑASCO | PR | 00610 | |
| 682042 | JOSE A RIOS PEREZ | AMELIA 13 CALLE I | | | | GUAYNABO | PR | 00965 | |
| 245822 | JOSE A RIOS PEREZ | Address on file | | | | | | | |
| 245823 | JOSE A RIOS QUINONES | Address on file | | | | | | | |
| 682043 | JOSE A RIOS RODRIGUEZ | HC 6 BOX 71003 | | | | CAGUAS | PR | 00725 | |
| 682044 | JOSE A RIOS SANTIAGO | Address on file | | | | | | | |
| 682045 | JOSE A RIOS SANTOS | Address on file | | | | | | | |
| 682046 | JOSE A RIOS SOTO | P O BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 682047 | JOSE A RIOS VILLEGAS | PO BOX 7132S SUITE 131 | | | | SAN JUAN | PR | 00936 | |
| 682048 | JOSE A RIQUELME RIVERA | URB LOMAS VERDES 4M 2S | CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 682049 | JOSE A RIVAS OCASIO | COLINAS DE BAYOAN | 105 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 682051 | JOSE A RIVERA | ALT VILLAS DEL REY | G 9 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 682052 | JOSE A RIVERA | HC 40 BOX 47407 | | | | SAN LORENZO | PR | 00754 | |
| 682050 | JOSE A RIVERA | HC 73 BOX 4413 | | | | NARANJITO | PR | 00719 | |
| 682054 | JOSE A RIVERA | P O BOX 1071 | | | | SABANA SECA | PR | 00952 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1428 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682053 | JOSE A RIVERA | SABANA DEL RIO | 234 GUARAGUAO | | | GURABO | PR | 00778 | |
| 245824 | JOSE A RIVERA | Address on file | | | | | | | |
| 245825 | JOSE A RIVERA | Address on file | | | | | | | |
| 682057 | JOSE A RIVERA / JANET RODRIGUEZ | BDA BUENA VISTA | 132 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 245826 | JOSE A RIVERA ALBINO | Address on file | | | | | | | |
| 682058 | JOSE A RIVERA ALVARADO | P O BOX 487 | | | | JUANA DIAZ | PR | 00795 | |
| 682059 | JOSE A RIVERA ALVELO | URB BAYAMON GARDENS | Z 6 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 245827 | JOSE A RIVERA APONTE | Address on file | | | | | | | |
| 682060 | JOSE A RIVERA APONTE | Address on file | | | | | | | |
| 245828 | JOSE A RIVERA AROCHO | Address on file | | | | | | | |
| 682061 | JOSE A RIVERA AVILES | Address on file | | | | | | | |
| 682062 | JOSE A RIVERA AVILES | Address on file | | | | | | | |
| 245829 | JOSE A RIVERA AYALA | Address on file | | | | | | | |
| 682063 | JOSE A RIVERA BERRIOS | URB CAMPO REY | B 3 CALLE 1 | | | AIBONITO | PR | 00705 | |
| 245830 | JOSE A RIVERA BLASINI | Address on file | | | | | | | |
| 682064 | JOSE A RIVERA BURGOS | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 245831 | JOSE A RIVERA BURGOS | Address on file | | | | | | | |
| 245832 | JOSE A RIVERA CACERES | Address on file | | | | | | | |
| 682065 | JOSE A RIVERA CAPELLA | 84 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 682066 | JOSE A RIVERA CARRION | HC BOX 75219 | | | | CAGUAS | PR | 00725-9521 | |
| 682068 | JOSE A RIVERA CASTILLO | PO BOX 1312 | | | | CANOVANAS | PR | 00729 | |
| 682067 | JOSE A RIVERA CASTILLO | Address on file | | | | | | | |
| 845600 | JOSE A RIVERA CIURO | URB COUNTRY CLUB | JE39 CALLE 231 | | | CAROLINA | PR | 00982-2710 | |
| 682070 | JOSE A RIVERA COLON | 69 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 682069 | JOSE A RIVERA COLON | HC 1 BOX 1736 | | | | BOQUERON | PR | 00622-9704 | |
| 682055 | JOSE A RIVERA COLON | Address on file | | | | | | | |
| 245833 | JOSE A RIVERA COLON | Address on file | | | | | | | |
| 682071 | JOSE A RIVERA COLONDRES | HC1 BOX 5516 | | | | ADJUNTAS | PR | 00601 | |
| 245834 | JOSE A RIVERA CORREA | Address on file | | | | | | | |
| 245835 | JOSE A RIVERA CUEVAS | Address on file | | | | | | | |
| 680793 | JOSE A RIVERA DAVILA | PMB 232 200 RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 682072 | JOSE A RIVERA DBA J AR CONSTRUCTION | PO BOX 275 | | | | COROZAL | PR | 00783-0275 | |
| 682073 | JOSE A RIVERA DBA J AR CONSTRUCTION | URB SANFELIZ | 45 CALLE 4 | | | COROZAL | PR | 00783 | |
| 682074 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | PO BOX 5020 | | | | CAROLINA | PR | 00984-5020 | |
| 682075 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | TIME RECORDERS DEALER | P.O.BOX 5020 | | | CAROLINA | PR | 00984-5020 | |
| 682076 | JOSE A RIVERA DE JESUS | HC 04 BOX 7364 | | | | JUANA DIAZ | PR | 00795 | |
| 682077 | JOSE A RIVERA DELGADO | P O BOX 858 | | | | JAYUYA | PR | 00664-0858 | |
| 682079 | JOSE A RIVERA DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 682078 | JOSE A RIVERA DIAZ | PO BOX 613 | | | | COROZAL | PR | 00783 | |
| 245836 | JOSE A RIVERA DIAZ | Address on file | | | | | | | |
| 245837 | JOSE A RIVERA DIAZ | Address on file | | | | | | | |
| 682080 | JOSE A RIVERA FELICIANO | HC 1 BOX 8269 | | | | LUQUILLO | PR | 00773-9614 | |
| 682081 | JOSE A RIVERA FIGUEROA | RR 2 BOX 5107 | | | | TOA LATA | PR | 00953 | |
| 680792 | JOSE A RIVERA FLORES | URB JARDINES DE GURABO | 33 CALLE 3 | | | GURABO | PR | 00778 | |
| 245838 | JOSE A RIVERA FLORES | Address on file | | | | | | | |
| 682082 | JOSE A RIVERA GARCIA | P O BOX 330 | | | | NARANJITO | PR | 00719 | |
| 245839 | JOSE A RIVERA GARCIA | Address on file | | | | | | | |
| 682086 | JOSE A RIVERA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682085 | JOSE A RIVERA GONZALEZ | HC 02 BOX 6138 | | | | MOROVIS | PR | 00687 | |
| 682083 | JOSE A RIVERA GONZALEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 682084 | JOSE A RIVERA GONZALEZ | PO BOX 229 | | | | BAJADERO | PR | 00616 | |
| 245840 | JOSE A RIVERA GONZALEZ | Address on file | | | | | | | |
| 245841 | JOSE A RIVERA GONZALEZ | Address on file | | | | | | | |
| 682087 | JOSE A RIVERA GUZMAN | PO BOX 9505 | | | | BAYAMON | PR | 00960 | |
| 682088 | JOSE A RIVERA HERNANDEZ | BO SANTA RITA | HC 01 BOX 7534 | | | GURABO | PR | 00778 | |
| 682089 | JOSE A RIVERA HERNANDEZ | URB SAN JOSE | 503 CASAS YOYO C/ BELMONTE | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245842 | JOSE A RIVERA LEBRON | Address on file | | | | | | | |
| 682090 | JOSE A RIVERA LOPEZ | HC 71 BOX 3504 | CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 245843 | JOSE A RIVERA LOPEZ | Address on file | | | | | | | |
| 245844 | JOSE A RIVERA LOPEZ | Address on file | | | | | | | |
| 245845 | JOSE A RIVERA MALDONADO | Address on file | | | | | | | |
| 682091 | JOSE A RIVERA MALDONADO | Address on file | | | | | | | |
| 682093 | JOSE A RIVERA MARTINEZ | 153 CALLE DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00911-1960 | |
| 682092 | JOSE A RIVERA MARTINEZ | PO BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 682094 | JOSE A RIVERA MARTINEZ | PO BOX 949 | | | | HORMIGUEROS | PR | 00660 | |
| 682095 | JOSE A RIVERA MEDINA | Address on file | | | | | | | |
| 682096 | JOSE A RIVERA MELENDEZ | Address on file | | | | | | | |
| 245846 | JOSE A RIVERA MELENDEZ | Address on file | | | | | | | |
| 245847 | JOSE A RIVERA MENDEZ | Address on file | | | | | | | |
| 245848 | JOSE A RIVERA MENDEZ | Address on file | | | | | | | |
| 682097 | JOSE A RIVERA MERCADO | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| 682098 | JOSE A RIVERA MIRANDA | PO BOX 217 | | | | CIALES | PR | 00638 | |
| 245849 | JOSE A RIVERA MOJICA | Address on file | | | | | | | |
| 682099 | JOSE A RIVERA MORALES | DORADO DEL MAR | O 1 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 682100 | JOSE A RIVERA MORALES | PO BOX 1567 | | | | RINCON | PR | 00677 | |
| 682101 | JOSE A RIVERA MOTTA | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 245850 | JOSE A RIVERA MOTTA | Address on file | | | | | | | |
| 682102 | JOSE A RIVERA NIEVES | SECT LA LOMA | HC 73 BOX 4795 | | | NARANJITO | PR | 00719 | |
| 245851 | JOSE A RIVERA OCASIO | Address on file | | | | | | | |
| 845601 | JOSE A RIVERA OJEDA Y ELENA BARRIS ORTIZ | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 682103 | JOSE A RIVERA OROZCO | Address on file | | | | | | | |
| 682108 | JOSE A RIVERA ORTIZ | BO CONTORNO RFD | BZN 5452 | | | TOA ALTA | PR | 00953 | |
| 682105 | JOSE A RIVERA ORTIZ | HC 2 BOX 50181 | | | | COMERIO | PR | 00782 | |
| 682106 | JOSE A RIVERA ORTIZ | HC 2 BOX 7161 | | | | COMERIO | PR | 00782 | |
| 682107 | JOSE A RIVERA ORTIZ | P O BOX 131 | | | | BARRANQUITAS | PR | 00794 | |
| 682109 | JOSE A RIVERA ORTIZ | P O BOX 79479 | | | | CAROLINA | PR | 00984 | |
| 245852 | JOSE A RIVERA ORTIZ | Address on file | | | | | | | |
| 245853 | JOSE A RIVERA ORTIZ | Address on file | | | | | | | |
| 245854 | JOSE A RIVERA ORTIZ | Address on file | | | | | | | |
| 682104 | JOSE A RIVERA ORTIZ | Address on file | | | | | | | |
| 245855 | JOSE A RIVERA ORTIZ | Address on file | | | | | | | |
| 245856 | JOSE A RIVERA ORTIZ | Address on file | | | | | | | |
| 245857 | JOSE A RIVERA OTERO | Address on file | | | | | | | |
| 682110 | JOSE A RIVERA PAGAN | CAMINO DEL SUR | 311 CALLE CANARIO | | | PONCE | PR | 00716-2806 | |
| 682111 | JOSE A RIVERA PAGAN DBA JOEL BUS LINE | URB SANTA ELENA | D-12 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 245858 | JOSE A RIVERA PÉREZ | Address on file | | | | | | | |
| 245859 | JOSE A RIVERA QUINONES | Address on file | | | | | | | |
| 245860 | JOSE A RIVERA RAMIREZ | Address on file | | | | | | | |
| 682112 | JOSE A RIVERA RAMOS | 240 CALLE VILLA SUCIRE MIRADER | | | | MAYAGUEZ | PR | 00680 | |
| 682113 | JOSE A RIVERA REYES | PO BOX 988 | | | | SALINAS | PR | 00751-0988 | |
| 245861 | JOSE A RIVERA RIOS | Address on file | | | | | | | |
| 682120 | JOSE A RIVERA RIVERA | BO MARTIN GONZALEZ | 7 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00985 | |
| 682117 | JOSE A RIVERA RIVERA | BOX 702 | | | | SAN GERMAN | PR | 00636 | |
| 682115 | JOSE A RIVERA RIVERA | PO BOX 193983 | | | | SAN JUAN | PR | 00919-3983 | |
| 680794 | JOSE A RIVERA RIVERA | PO BOX 376 | | | | MANATI | PR | 00674 | |
| 682118 | JOSE A RIVERA RIVERA | PO BOX 702 | | | | ROSARIO | PR | 00636 | |
| 682119 | JOSE A RIVERA RIVERA | URB LAS DELICIAS | 1524 CALLE OPPENHEIMER | | | PONCE | PR | 00728 | |
| 682116 | JOSE A RIVERA RIVERA | URB ROYAL TOWN | U 6 CALLE 23 | | | BAYAMON | PR | 00956-4530 | |
| 245865 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 245862 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 245863 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 245864 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 245866 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1430 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682121 | JOSE A RIVERA ROBLES | PO BOX 29544 | | | | SAN JUAN | PR | 00929-0544 | |
| 682124 | JOSE A RIVERA RODRIGUEZ | HC 2 BOX 7323 | | | | CAMUY | PR | 00627 | |
| 682125 | JOSE A RIVERA RODRIGUEZ | HC-2 BOX 14010 | | | | AGUAS BUENAS | PR | 00703 | |
| 682122 | JOSE A RIVERA RODRIGUEZ | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 682123 | JOSE A RIVERA RODRIGUEZ | PO BOX 624 | | | | PENUELAS | PR | 00624 | |
| 682127 | JOSE A RIVERA RODRIGUEZ | URB LAGO HORIZONTE CALLE 5 | NUM F 20 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 682126 | JOSE A RIVERA RODRIGUEZ | URB RIO GRANDE STATE | 11924 CALLE REINA CATALINA | | | RIO GRANDE | PR | 00745 | |
| 245867 | JOSE A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 245868 | JOSE A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 682128 | JOSE A RIVERA ROMAN | HC 1 BOX 6410 | | | | MOCA | PR | 00676 | |
| 682129 | JOSE A RIVERA ROSA | 44 CALLE B | | | | SALINAS | PR | 00751 | |
| 682131 | JOSE A RIVERA ROSADO | HC 01 BOX 7369 | | | | SALINAS | PR | 00751 | |
| 245869 | JOSE A RIVERA ROSADO | Address on file | | | | | | | |
| 682130 | JOSE A RIVERA ROSADO | Address on file | | | | | | | |
| 682133 | JOSE A RIVERA RUBIO | BO MAGUAYO SECTOR EL COTTO | PO BOX 111 | | | DORADO | PR | 00646 | |
| 682132 | JOSE A RIVERA RUBIO | Address on file | | | | | | | |
| 682134 | JOSE A RIVERA RUIZ | P.O. BOX 134 | | | | COMERIO | PR | 00782 | |
| 245870 | JOSE A RIVERA SANABRIA | Address on file | | | | | | | |
| 245871 | JOSE A RIVERA SANABRIA | Address on file | | | | | | | |
| 245872 | JOSE A RIVERA SANCHEZ | Address on file | | | | | | | |
| 245873 | JOSE A RIVERA SANTANA | Address on file | | | | | | | |
| 845602 | JOSE A RIVERA SANTIAGO | CIUDAD JARDIN III | 397 GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 682136 | JOSE A RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 682135 | JOSE A RIVERA SANTIAGO | Address on file | | | | | | | |
| 845603 | JOSE A RIVERA SANTIAGO DBA BAYAMON ELECTRIC CONTRACTORS | URB CIUDAD JARDIN III | 397 GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 682137 | JOSE A RIVERA SOLER | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 682138 | JOSE A RIVERA SOLER | SAN MARTIN TWIN TOWERS II 5-J | | | | GUAYNABO | PR | 00966 | |
| 682141 | JOSE A RIVERA SOTO | COND CARIBBEAN SEA | 105 AVE ROOSEVELT APT 706 | | | SAN JUAN | PR | 00917 | |
| 682140 | JOSE A RIVERA SOTO | E 55 BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 682139 | JOSE A RIVERA SOTO | HC 3 BOX 29047 | | | | AGUADA | PR | 00602-9734 | |
| 245874 | JOSE A RIVERA SOTO | Address on file | | | | | | | |
| 245875 | JOSE A RIVERA SOTO | Address on file | | | | | | | |
| 682142 | JOSE A RIVERA SUAREZ | PO BOX 4004 | | | | GUAYNABO | PR | 00970 | |
| 245876 | JOSE A RIVERA SUAREZ | Address on file | | | | | | | |
| 682143 | JOSE A RIVERA TORO | HC 01 BOX 7674 | | | | LSA PIEDRAS | PR | 00771 | |
| 682144 | JOSE A RIVERA TORRES | PO BOX 1180 | | | | AGUAS BUENAS | PR | 00703 | |
| 245877 | JOSE A RIVERA TORRES | Address on file | | | | | | | |
| 245878 | JOSE A RIVERA TORRES | Address on file | | | | | | | |
| 682145 | JOSE A RIVERA VALLES | O 1 CALLE LAS OLAS | | | | DORADO | PR | 00646 | |
| 245879 | JOSE A RIVERA VALLES | Address on file | | | | | | | |
| 245880 | JOSE A RIVERA VAZQUEZ | Address on file | | | | | | | |
| 245881 | JOSE A RIVERA VEGA | Address on file | | | | | | | |
| 245882 | JOSE A RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 245883 | JOSE A RIVERA VELEZ | Address on file | | | | | | | |
| 682146 | JOSE A RIVERA VICENS | ANAIDA GARDENS APT 116 | | | | PONCE | PR | 00731 | |
| 682056 | JOSE A RIVERA Y FRANCISCA RODRIGUEZ | Address on file | | | | | | | |
| 245884 | JOSE A RIVERA ZUNIGA | Address on file | | | | | | | |
| 682147 | JOSE A RIVERA/ CLUB DEPORTIVO DEL 90 | CAPARRA HIGHTS STATION | PO BOX 10748 | | | SAN JUAN | PR | 00926 | |
| 682148 | JOSE A RIVERA RIVERA | BO BARAHONA | BZN 357 CALLE MARGINAL | | | MOROVIS | PR | 00687 | |
| 682149 | JOSE A ROBLEDO MEDINA | URB PRADERAS DEL SUR | 714 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| 682150 | JOSE A ROBLES ADORNO | Address on file | | | | | | | |
| 682151 | JOSE A ROBLES ADORNO | Address on file | | | | | | | |
| 245885 | JOSE A ROBLES COLLAZO | Address on file | | | | | | | |
| 682152 | JOSE A ROBLES CRUZ | RR 2 BOX 6412 | | | | MANATI | PR | 00674 | |
| 245886 | JOSE A ROBLES ORTIZ | Address on file | | | | | | | |
| 682153 | JOSE A ROBLES ROBLES | PO BOX 1901 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682154 | JOSE A ROBLES TORRES | PO 597 | | | | TOA ALTA | PR | 00954 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682155 | JOSE A ROCA RIVERA | HC 02 BOX 12390 | | | | YAUCO | PR | 00698 | |
| 682156 | JOSE A RODAS NAZARIO | URN QUINTAS DE MONSERRATE | A 9 CALLE 3 | | | PONCE | PR | 00730 | |
| 680899 | JOSE A RODAS RODRIGUEZ | URB QUINTAS DE MONSERRATE | A9 CALLE 3 | | | PONCE | PR | 00730 | |
| 682157 | JOSE A RODRIGUEZ | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 682161 | JOSE A RODRIGUEZ | BOX 333 | | | | GUAYNABO | PR | 00970 | |
| 682160 | JOSE A RODRIGUEZ | HC 1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 682158 | JOSE A RODRIGUEZ | PO BOX 2035 | | | | CAYEY | PR | 00737 | |
| 682159 | JOSE A RODRIGUEZ | RIO GRANDE STATE | BB 8 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 245887 | JOSE A RODRIGUEZ | Address on file | | | | | | | |
| 682163 | JOSE A RODRIGUEZ / CAPITANES ARECIBO | P O BOX 822 | | | | HATILLO | PR | 00659 | |
| 245888 | JOSE A RODRIGUEZ / MATEO TOOLS | Address on file | | | | | | | |
| 845604 | JOSE A RODRIGUEZ AGOSTO | PO BOX 9 | | | | COROZAL | PR | 00783 | |
| 682164 | JOSE A RODRIGUEZ ALBERTY | URB LOS CAOBOS 2181 CALLE NARANJO | | | | PONCE | PR | 00731 | |
| 245889 | JOSE A RODRIGUEZ ALCANTARA | Address on file | | | | | | | |
| 682165 | JOSE A RODRIGUEZ ALVARADO | NUEVA VIDA EL TUQUE | Q 169 CALLE F | | | PONCE | PR | 00731 | |
| 245890 | JOSE A RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 682166 | JOSE A RODRIGUEZ APONTE | EXT VILLA RICA | H16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 245891 | JOSE A RODRIGUEZ APONTE | Address on file | | | | | | | |
| 682167 | JOSE A RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 245893 | JOSE A RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 245894 | JOSE A RODRIGUEZ BARCELO | Address on file | | | | | | | |
| 682168 | JOSE A RODRIGUEZ BILBRAUT | QUINTAS DE GUASIMAS | D 6 CALLE T | | | ARROYO | PR | 00714 | |
| 245895 | JOSE A RODRIGUEZ BOSCANA | Address on file | | | | | | | |
| 245896 | JOSE A RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 682169 | JOSE A RODRIGUEZ CANCEL | HC 103 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 682170 | JOSE A RODRIGUEZ CARDONA | BOX 6078 | | | | MAYAGUEZ | PR | 00681 | |
| 245897 | JOSE A RODRIGUEZ CARRERO | Address on file | | | | | | | |
| 682171 | JOSE A RODRIGUEZ CASTRO | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 245898 | JOSE A RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 245899 | JOSE A RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 245900 | JOSE A RODRIGUEZ COLON | Address on file | | | | | | | |
| 682173 | JOSE A RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 245901 | JOSE A RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 245902 | JOSE A RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 682174 | JOSE A RODRIGUEZ CRUZ | P O BOX 9020113 | | | | VIEJO SAN JUAN | PR | 00902-0113 | |
| 245903 | JOSE A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 245904 | JOSE A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 245905 | JOSE A RODRIGUEZ DECLET Y ANTONIA OJEDA | Address on file | | | | | | | |
| 682175 | JOSE A RODRIGUEZ FIGUEROA | 1 COND METROMONTE STE 38 | | | | CAROLINA | PR | 00987-7302 | |
| 682176 | JOSE A RODRIGUEZ FIGUEROA | HC 02 BOX 8182 | | | | OROCOVIS | PR | 00720 | |
| 682177 | JOSE A RODRIGUEZ FIGUEROA | PO BOX 2986 | | | | GUAYAMA | PR | 00785 | |
| 682178 | JOSE A RODRIGUEZ FRAGOSO | COND JARDINES DE ALTAMESA | EDIF C APT 27 | | | SAN JUAN | PR | 00921 | |
| 682179 | JOSE A RODRIGUEZ GALARZA | Address on file | | | | | | | |
| 682180 | JOSE A RODRIGUEZ GARCIA | HC 71 BOX 3112 | | | | NARANJITO | PR | 00719 | |
| 682181 | JOSE A RODRIGUEZ GONZALEZ | PMB 8 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 245906 | JOSE A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 245907 | JOSE A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 245908 | JOSE A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 680795 | JOSE A RODRIGUEZ GUZMAN | PO BOX 354 | | | | AIBONITO | PR | 00785 | |
| 682183 | JOSE A RODRIGUEZ HERNANDEZ | 110 AVE LOS FILTROS | STE 4102 | | | BAYAMON | PR | 00959 | |
| 682182 | JOSE A RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 682184 | JOSE A RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 245909 | JOSE A RODRIGUEZ LABOY | Address on file | | | | | | | |
| 245910 | JOSE A RODRIGUEZ LAO | Address on file | | | | | | | |
| 682185 | JOSE A RODRIGUEZ LASALLE | HC 02 BOX 13790 | | | | ARECIBO | PR | 00612 | |
| 682186 | JOSE A RODRIGUEZ LLANERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682189 | JOSE A RODRIGUEZ LOPEZ | #2 CALLE AMADEO | | | | CAROLINA | PR | 00985 | |
| 682187 | JOSE A RODRIGUEZ LOPEZ | 93 CALLE AZALEA | | | | TOA ALTA | PR | 00953 | |
| 682188 | JOSE A RODRIGUEZ LOPEZ | CIUDAD JARDIN 1 | 93 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 245911 | JOSE A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 245912 | JOSE A RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 682191 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 682190 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 9002 | | | | CAGUAS | PR | 00726-9002 | |
| 245913 | JOSE A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 245914 | JOSE A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 245915 | JOSE A RODRIGUEZ MATIAS | Address on file | | | | | | | |
| 682192 | JOSE A RODRIGUEZ MEDINA | TOAVILLE | 76 CALLE PLUTON | | | TOA BAJA | PR | 00949 | |
| 682193 | JOSE A RODRIGUEZ MELENDEZ | P O BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 682194 | JOSE A RODRIGUEZ MELENDEZ | VILLA CAROLINA | 194-31 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 245916 | JOSE A RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 245917 | JOSE A RODRIGUEZ MERCED | Address on file | | | | | | | |
| 682195 | JOSE A RODRIGUEZ MIRO | PO BOX 4114 | | | | VEGA BAJA | PR | 00694 | |
| 682197 | JOSE A RODRIGUEZ MORALES | Address on file | | | | | | | |
| 682196 | JOSE A RODRIGUEZ MORALES | Address on file | | | | | | | |
| 682198 | JOSE A RODRIGUEZ NARVAEZ | URB SAN JOSE 511 | CALLE BELMONTE VALENCIA | | | SAN JUAN | PR | 00923 | |
| 682199 | JOSE A RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 245918 | JOSE A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 245919 | JOSE A RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 682200 | JOSE A RODRIGUEZ PALES | Address on file | | | | | | | |
| 682201 | JOSE A RODRIGUEZ PASTRANA | PO BOX 663 | | | | CAROLINA | PR | 00986 | |
| 682202 | JOSE A RODRIGUEZ PEREZ | HC 4 BOX 46331 | | | | AGUADILLA | PR | 00605 | |
| 245920 | JOSE A RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 245921 | JOSE A RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 245922 | JOSE A RODRIGUEZ PIZARRO | Address on file | | | | | | | |
| 245923 | JOSE A RODRIGUEZ QUILES | Address on file | | | | | | | |
| 682203 | JOSE A RODRIGUEZ RAMOS | 105 CALLE BALTAZAR | MENDOZA | | | CAYEY | PR | 00736 | |
| 245924 | JOSE A RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 845605 | JOSE A RODRIGUEZ RIVERA | APARTADO 1515 | | | | GUAYAMA | PR | 00785 | |
| 245925 | JOSE A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 682204 | JOSE A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 245926 | JOSE A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 682205 | JOSE A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 682206 | JOSE A RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 245927 | JOSE A RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 682207 | JOSE A RODRIGUEZ ROCHE | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 682208 | JOSE A RODRIGUEZ ROCHE | PO BOX 709 | | | | VILLALBA | PR | 00766 | |
| 682214 | JOSE A RODRIGUEZ RODRIGUEZ | RES EL RECREO | EDIF 26 APT 162 | | | SAN GERMAN | PR | 00683 | |
| 682215 | JOSE A RODRIGUEZ RODRIGUEZ | URB LAS AGUILAS | H 8 CALLE 8 | | | COAMO | PR | 00769 | |
| 682210 | JOSE A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 682211 | JOSE A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 682209 | JOSE A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 682212 | JOSE A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 682213 | JOSE A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 682216 | JOSE A RODRIGUEZ ROMERO | KG 130 URB SAN ANTONIO | | | | ARROYO | PR | 00714 | |
| 682162 | JOSE A RODRIGUEZ ROSA | P O BOX 1267 | | | | NAGUABO | PR | 00718 | |
| 245928 | JOSE A RODRIGUEZ ROSA | Address on file | | | | | | | |
| 245929 | JOSE A RODRIGUEZ ROSA | Address on file | | | | | | | |
| 245930 | JOSE A RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 245931 | JOSE A RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 682218 | JOSE A RODRIGUEZ SANCHEZ | 352 CALLE DEL PARQUE | APT 507 | | | SAN JUAN | PR | 00912 | |
| 245932 | JOSE A RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 682217 | JOSE A RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 682219 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 224 | | | | ENSENADA | PR | 00647 | |
| 682220 | JOSE A RODRIGUEZ SANTIAGO | URB SANTA MARIA | L 20 CALLE 9 | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1433 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245933 | JOSE A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 682221 | JOSE A RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 245934 | JOSE A RODRIGUEZ SILVA | Address on file | | | | | | | |
| 682222 | JOSE A RODRIGUEZ SOLIS | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 682225 | JOSE A RODRIGUEZ TORRES | 154 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 682224 | JOSE A RODRIGUEZ TORRES | PO BOX 435 | | | | JAYUYA | PR | 00664 | |
| 682223 | JOSE A RODRIGUEZ TORRES | Address on file | | | | | | | |
| 245935 | JOSE A RODRIGUEZ VAL | Address on file | | | | | | | |
| 245936 | JOSE A RODRIGUEZ VAL | Address on file | | | | | | | |
| 245937 | JOSE A RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 682226 | JOSE A RODRIGUEZ VEGA | EXT ALTA VISTA | VV 2 CALLE 25 | | | PONCE | PR | 00716 | |
| 682227 | JOSE A RODRIGUEZ VEGA | SABANA GARDEN | 2-18 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 245938 | JOSE A RODRIGUEZ VEGA | Address on file | | | | | | | |
| 245939 | JOSE A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 245940 | JOSE A ROHENA PEREZ | Address on file | | | | | | | |
| 245941 | JOSE A ROHENA SOSA | Address on file | | | | | | | |
| 682228 | JOSE A ROIG LOPEZ | RR 02 BOX 447 | | | | SAN JUAN | PR | 00928 | |
| 680900 | JOSE A ROIG RIOS | Address on file | | | | | | | |
| 245942 | JOSE A ROIG RIOS | Address on file | | | | | | | |
| 245943 | JOSE A ROJAS FLORES | Address on file | | | | | | | |
| 682229 | JOSE A ROJAS GINES | URB VILLACAROLINA | 27 100 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 245944 | JOSE A ROJAS GINES | Address on file | | | | | | | |
| 245945 | JOSE A ROJAS JIMENEZ | Address on file | | | | | | | |
| 245946 | JOSE A ROJAS PEREZ | Address on file | | | | | | | |
| 245947 | JOSE A ROLDAN CAEZ | Address on file | | | | | | | |
| 682230 | JOSE A ROLDAN FLORES | EMBALSE SAN JOSE | 388 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 682231 | JOSE A ROLON MARINA | PO BOX 1934 | | | | ARECIBO | PR | 00613 | |
| 682232 | JOSE A ROLON MIRANDA | PO BOX 10609 | | | | PONCE | PR | 00732 | |
| 682234 | JOSE A ROMAN | 8 COND GALERIA I | 802 CALLE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 845606 | JOSE A ROMAN | JARDINES DE QUINTANA | EDIF C APT 16 | | | SAN JUAN | PR | 00917 | |
| 682233 | JOSE A ROMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 245948 | JOSE A ROMAN BARRE | Address on file | | | | | | | |
| 245949 | JOSE A ROMAN CARRASQUILLO | Address on file | | | | | | | |
| 682235 | JOSE A ROMAN ESPINOSA | Address on file | | | | | | | |
| 245950 | JOSE A ROMAN FIGUEROA | Address on file | | | | | | | |
| 245951 | JOSE A ROMAN MARADIAGA | Address on file | | | | | | | |
| 680901 | JOSE A ROMAN MARTINEZ | RR-11 BOX 4601 | | | | BAYAMON | PR | 00956 | |
| 245952 | JOSE A ROMAN MARTINEZ | Address on file | | | | | | | |
| 245953 | JOSE A ROMAN MENDEZ | Address on file | | | | | | | |
| 245954 | JOSE A ROMAN RAMOS | Address on file | | | | | | | |
| 245955 | JOSE A ROMAN RAMOS | Address on file | | | | | | | |
| 682236 | JOSE A ROMAN RIOS | Address on file | | | | | | | |
| 245956 | JOSE A ROMAN RIOS | Address on file | | | | | | | |
| 245957 | JOSE A ROMAN RIVERA | Address on file | | | | | | | |
| 682237 | JOSE A ROMAN RODRIGUEZ | HC 4 BOX 18139 | | | | CAMUY | PR | 00627 | |
| 680796 | JOSE A ROMAN RODRIGUEZ | PO BOX 1422 | | | | MAYAGUEZ | PR | 00681 1422 | |
| 245958 | JOSE A ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 245959 | JOSE A ROMAN ROMAN | Address on file | | | | | | | |
| 682238 | JOSE A ROMAN RUIZ | HC 71 BOX 3450 | | | | NARANJITO | PR | 00719 | |
| 682239 | JOSE A ROMERO | Address on file | | | | | | | |
| 245960 | JOSE A ROMERO DEL VALLE | Address on file | | | | | | | |
| 682240 | JOSE A ROMERO DURAN | REPARTO VALENCIA | S 5 CALLE D | | | BAYAMON | PR | 00959 | |
| 682241 | JOSE A ROMERO FELICIANO | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 245961 | JOSE A ROMERO LOPEZ | Address on file | | | | | | | |
| 245962 | JOSE A ROMERO QUINONES | Address on file | | | | | | | |
| 245963 | JOSE A ROMEU VILLEGAS | Address on file | | | | | | | |
| 682242 | JOSE A RONDON RUIZ | BO OBRERO 718 | CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00615 | |
| 682243 | JOSE A ROQUE JULIA | VILLA DEL REY 4 | 4R14 CALLE 7A | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1434 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245964 | JOSE A ROQUE SEGARRA | Address on file | | | | | | | |
| 682244 | JOSE A ROSA CARRASQUILLO | Address on file | | | | | | | |
| 682245 | JOSE A ROSA FELIX | BO SANTA ROSA III | CARR 833 KM 11 6 | | | GUAYNABO | PR | 00969 | |
| 682246 | JOSE A ROSA FIGUEROA | VILLA FONTANA PARK | 5 T9 CALLE PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 245965 | JOSE A ROSA QUIJANO | Address on file | | | | | | | |
| 682247 | JOSE A ROSA RIVERA | CALL BOX 3001 DEFT 301 | | | | RIO GRANDE | PR | 00745-7003 | |
| 245966 | JOSE A ROSA ROSARIO | Address on file | | | | | | | |
| 845607 | JOSE A ROSA TORRES DBA GRUPO COCTEL | PO BOX 1628 | | | | ARECIBO | PR | 00613 | |
| 245967 | JOSE A ROSA YULFO | Address on file | | | | | | | |
| 682248 | JOSE A ROSADO | URB CAROLINA ALTA | K14 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 682249 | JOSE A ROSADO CARABALLO | URB COUNTRY CLUB | 775 CALLE VICTOR ROSARIO | | | SAN JUAN | PR | 00924 | |
| 680902 | JOSE A ROSADO CASIANO | P O BOX 121 | | | | LAJAS | PR | 00667 | |
| 682250 | JOSE A ROSADO CONCEPCION | P O BOX 3339 | | | | AGUADILLA | PR | 00603 | |
| 682251 | JOSE A ROSADO CORREA | Address on file | | | | | | | |
| 682252 | JOSE A ROSADO DAVILA | VILLA PALMERA | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 245969 | JOSE A ROSADO DAVILA | Address on file | | | | | | | |
| 245970 | JOSE A ROSADO DAVILA | Address on file | | | | | | | |
| 682253 | JOSE A ROSADO FERRER | URB FLOR DEL VALLE | BOX 649 | | | MAYAGUEZ | PR | 00680 | |
| 682254 | JOSE A ROSADO HERNANDEZ | BO MAMEYAL | PARC 132 D BOX 132 D | | | DORADO | PR | 00646 | |
| 682255 | JOSE A ROSADO LOPEZ | HC 1 BOX 5006 | | | | OROCOVIS | PR | 00720-9700 | |
| 682256 | JOSE A ROSADO MARRERO | P O BOX 364551 | | | | SAN JUAN | PR | 00936 | |
| 682257 | JOSE A ROSADO MEDINA | HC 01 BOX 5526 | | | | CAMUY | PR | 00627 | |
| 682258 | JOSE A ROSADO PAGAN | BARRIO SABANA BRAVO H | CARR 688 CALLE PRINCIPAL KM H5 | | | VEGA BAJA | PR | 00694 | |
| 682259 | JOSE A ROSADO PANTOJA | URB FLAMBOYAN GARDENS | R 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 682260 | JOSE A ROSADO ROBLES | PO BOX 1822 | | | | TRUJILLO ALTO | PR | 00977 | |
| 682261 | JOSE A ROSADO RODRIGUEZ | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 245971 | JOSE A ROSADO SANTIAGO | Address on file | | | | | | | |
| 245972 | JOSE A ROSADO SOTO | Address on file | | | | | | | |
| 245973 | JOSE A ROSADO TIRADO | Address on file | | | | | | | |
| 682262 | JOSE A ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 245974 | JOSE A ROSARIO | Address on file | | | | | | | |
| 245975 | JOSE A ROSARIO | Address on file | | | | | | | |
| 245976 | JOSE A ROSARIO CAJIGA | Address on file | | | | | | | |
| 680797 | JOSE A ROSARIO DE JESUS | PO BOX 945 | | | | PEÑUELAS | PR | 00624 | |
| 682263 | JOSE A ROSARIO DE LA CRUZ | Address on file | | | | | | | |
| 682265 | JOSE A ROSARIO DOMINGUEZ | PARCELAS BOCA BZN 7 | | | | BARCELONETA | PR | 00617 | |
| 682266 | JOSE A ROSARIO ESQUERDO | EST DE TORTUGUERO | 14 CALLE TAINO | | | VEGA BAJA | PR | 00693 | |
| 682269 | JOSE A ROSARIO FIGUEROA | EL VERDE | A 10 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 682268 | JOSE A ROSARIO FIGUEROA | OLD SAN JUAN STATION PO BOZ 257 | | | | SAN JUAN | PR | 00902-0257 | |
| 682270 | JOSE A ROSARIO FIGUEROA | URB LOS DOMINICOS | B2 CALLE SAN AGUSTIN # 154 | | | BAYAMON | PR | 00957 | |
| 682267 | JOSE A ROSARIO FIGUEROA | Address on file | | | | | | | |
| 682271 | JOSE A ROSARIO LUGO | HC 01 BOX 7865 | | | | HORMIGUEROS | PR | 00660 | |
| 682272 | JOSE A ROSARIO LUNA | Address on file | | | | | | | |
| 845608 | JOSE A ROSARIO MERCADO | URB. ALTAGRACIA | J-4 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 682273 | JOSE A ROSARIO MERCED | HC 1 BOX 6587 | | | | AGUAS BUENAS | PR | 00703 | |
| 245977 | JOSE A ROSARIO MIRANDA DBA ROSARIO DISTR | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 682274 | JOSE A ROSARIO PONCE | RR 02 BUZON 6141 | | | | MANATI | PR | 00674 | |
| 245978 | JOSE A ROSARIO RIVERA | Address on file | | | | | | | |
| 682275 | JOSE A ROSARIO RODRIGUEZ | COLINAS DE MARQUEZ | D14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 682276 | JOSE A ROSARIO RODRIGUEZ | RR 1 BOX 6005 | | | | GUAYAMA | PR | 00784 | |
| 680798 | JOSE A ROSARIO ROMAN | URB ALTURAS DE RIO GRANDE | N 638 CALLE 12 A | | | RIO GRANDE | PR | 00745 | |
| 245979 | JOSE A ROSARIO SOTO | Address on file | | | | | | | |
| 245981 | JOSE A ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 682277 | JOSE A ROSARIO VELEZ | Address on file | | | | | | | |
| 682278 | JOSE A ROSAS RAMOS | Address on file | | | | | | | |
| 245982 | JOSE A RROYO ZAYAS | Address on file | | | | | | | |
| 245983 | JOSE A RUBIO CRUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1435 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682279 | JOSE A RUBIO PITRE | PO BOX 2521 | | | | ARECIBO | PR | 00613 | |
| 682280 | JOSE A RUIZ ALICEA | Address on file | | | | | | | |
| 682281 | JOSE A RUIZ BURGOS | 243 PARIS SUITE 1736 | | | | HATO REY | PR | 00917-3632 | |
| 245984 | JOSE A RUIZ GARCIA | Address on file | | | | | | | |
| 245985 | JOSE A RUIZ GONZALEZ | Address on file | | | | | | | |
| 845609 | JOSE A RUIZ HERNANDEZ | HC 43 BOX 11556 | | | | CAYEY | PR | 00736-9218 | |
| 245986 | JOSE A RUIZ MALAVE | Address on file | | | | | | | |
| 682282 | JOSE A RUIZ MENDEZ | PO BOX 1115 | | | | LARES | PR | 00669-1115 | |
| 245987 | JOSE A RUIZ MONTES | Address on file | | | | | | | |
| 845610 | JOSE A RUIZ RIVERA | AVE. TITO CASTRO | 609 STE 102 PMB 129 | | | PONCE | PR | 00731 | |
| 682283 | JOSE A RUIZ SUAREZ | Address on file | | | | | | | |
| 245988 | JOSE A RULLAN RODRIGUEZ | Address on file | | | | | | | |
| 245989 | JOSE A RULLAN RODRIGUEZ | Address on file | | | | | | | |
| 682284 | JOSE A SAADE FERRER | Address on file | | | | | | | |
| 245990 | JOSE A SAAVEDRA ALICEA | Address on file | | | | | | | |
| 245991 | JOSÉ A SABALIER GONZÁLEZ | Address on file | | | | | | | |
| 682285 | JOSE A SAEZ | PO BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| 845611 | JOSE A SALABARRIA BELARDO | URB LOS ALMENDROS | A5 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 682286 | JOSE A SALABARRIA SERRANO | URB JUAN PONCE DE LEON | P 2 CALLE 21 | | | GUAYNABO | PR | 00969 | |
| 682287 | JOSE A SALAS SANTIAGO | 3 CALLE JOSE I CAMACHO | | | | AGUAS BUENAS | PR | 00703 | |
| 682288 | JOSE A SALCEDO FIGUEROA | 819 D SKY LAKE CR | | | | ORLANDO | FL | 32809 | |
| 845612 | JOSE A SALGADO MARRERO | BO CAMPANILLA | 38A CALLE DEL MONTE | | | TOA BAJA | PR | 00949-3784 | |
| 845613 | JOSE A SALGADO MORALES | 14 RES LAS CASAS APT 157 | | | | SAN JUAN | PR | 00915-2901 | |
| 682289 | JOSE A SALGADO OLIVO | PARC EL COTTO BO MAGUAYO | 50 CALLE 3 | | | DORADO | PR | 00646 | |
| 245992 | JOSE A SALGADO ORTEGA | Address on file | | | | | | | |
| 682290 | JOSE A SALGUERO FARIA | QUINTAS DE CUPEY | B 8 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 682291 | JOSE A SALICETI MALDONADO | PO BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 680903 | JOSE A SALLES HORNEDO | SIERRA BAYAMON | 19-1 CALLE 21 ALTOS | | | BAYAMON | PR | 00961 | |
| 682292 | JOSE A SALVAT VEGA | MSC 88 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 682294 | JOSE A SAN ANTONIO SANTOS | PMB 565 | PO BOX 5+63 | | | CAGUAS | PR | 00726-4952 | |
| 245993 | JOSE A SANABRIA MOLINA | Address on file | | | | | | | |
| 682295 | JOSE A SANABRIA PLAZA | HC 3 8811 | | | | DORADO | PR | 00646 | |
| 682296 | JOSE A SANCHEZ BAUZA | COND RIO VISTA | APTO J 325 | | | CAROLINA | PR | 00987 | |
| 245994 | JOSE A SANCHEZ DIAZ | Address on file | | | | | | | |
| 682297 | JOSE A SANCHEZ FERNANDEZ | HC 02 BOX 14757 | | | | CAROLINA | PR | 00985 | |
| 845614 | JOSE A SANCHEZ GONZALEZ | PO BOX 1671 | | | | HORMIGUEROS | PR | 00660-5671 | |
| 682298 | JOSE A SANCHEZ LABRADOR | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 245995 | JOSE A SANCHEZ LOPEZ | Address on file | | | | | | | |
| 245996 | JOSE A SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 245997 | JOSE A SANCHEZ MERCADO | Address on file | | | | | | | |
| 245998 | JOSE A SANCHEZ OCASIO | Address on file | | | | | | | |
| 682299 | JOSE A SANCHEZ PEREZ | Address on file | | | | | | | |
| 245999 | JOSE A SANCHEZ PEREZ | Address on file | | | | | | | |
| 682300 | JOSE A SANCHEZ REYES | Address on file | | | | | | | |
| 246000 | JOSE A SANCHEZ RIVERA | Address on file | | | | | | | |
| 246001 | JOSE A SANCHEZ RIVERA | Address on file | | | | | | | |
| 682301 | JOSE A SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 682302 | JOSE A SANCHEZ ROSADO | PO BOX 40554 | | | | SAN JUAN | PR | 00940 | |
| 682303 | JOSE A SANCHEZ ROSAS | HC 2 BOX 13329 | | | | LAJAS | PR | 00667 | |
| 246002 | JOSE A SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 682304 | JOSE A SANCHEZ SANTIAGO | P O BOX 525 | | | | AGUIRRE | PR | 00704 | |
| | JOSE A SANCHEZ SERVICIOS CONTABILIDAD | P O BOX 815 | | | | AGUAS BUENAS | PR | 00703 | |
| 682306 | JOSE A SANCHEZ TORRES | BUZON 390 | | | | FAJARDO | PR | 00738 | |
| 682307 | JOSE A SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 246003 | JOSE A SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 682308 | JOSE A SANTAELLA HERNANDEZ | P.O. BOX 7006 | | | | PONCE | PR | 00732 | |
| 682309 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 108-29 CALLE 82 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1436 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682310 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 682311 | JOSE A SANTANA CARRION | Address on file | | | | | | | |
| 246004 | JOSE A SANTANA CRUZ | Address on file | | | | | | | |
| 682312 | JOSE A SANTANA GONZALEZ | Address on file | | | | | | | |
| 682313 | JOSE A SANTANA OLAN | Address on file | | | | | | | |
| 246005 | JOSE A SANTANA QUINONES | Address on file | | | | | | | |
| 246006 | JOSE A SANTANA REYNOSO | Address on file | | | | | | | |
| 682315 | JOSE A SANTANA RIVERA | PO BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 682314 | JOSE A SANTANA RIVERA | Address on file | | | | | | | |
| 682316 | JOSE A SANTANA SANCHEZ | PO BOX 592 | | | | HUMACAO | PR | 00792-0592 | |
| 682317 | JOSE A SANTANA SANTANA | SANTA CATALINA | B 1 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 682318 | JOSE A SANTANA VALDES | CALLE 43 AB-45 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 246007 | JOSE A SANTIAGO | Address on file | | | | | | | |
| 246008 | JOSE A SANTIAGO BARBOSA | Address on file | | | | | | | |
| 682319 | JOSE A SANTIAGO BREBAN | Address on file | | | | | | | |
| 246009 | JOSE A SANTIAGO CALDERON | Address on file | | | | | | | |
| 246010 | JOSE A SANTIAGO CARDONA | Address on file | | | | | | | |
| 246011 | JOSE A SANTIAGO CARMONA | Address on file | | | | | | | |
| 246012 | JOSE A SANTIAGO CASIANO | Address on file | | | | | | | |
| 682320 | JOSE A SANTIAGO CONCEPCION | PARC ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 246013 | JOSE A SANTIAGO CONCEPCION | Address on file | | | | | | | |
| 682322 | JOSE A SANTIAGO CRUZ | HC 1 BOX 8498 | | | | HATILLO | PR | 00659 | |
| 682321 | JOSE A SANTIAGO CRUZ | Address on file | | | | | | | |
| 246014 | JOSE A SANTIAGO DE JESUS | Address on file | | | | | | | |
| 682323 | JOSE A SANTIAGO DE JESUS | Address on file | | | | | | | |
| 682325 | JOSE A SANTIAGO DIAZ | PO BOX 25685 | | | | PONCE | PR | 00780 | |
| 682324 | JOSE A SANTIAGO DIAZ | Address on file | | | | | | | |
| 682326 | JOSE A SANTIAGO DURAN | HC 2 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 246015 | JOSE A SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 682327 | JOSE A SANTIAGO FONT | 2101 ALT DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 682330 | JOSE A SANTIAGO GARCIA | 2 CALLE ORQUIDEA | | | | CAYEY | PR | 00736 | |
| 682331 | JOSE A SANTIAGO GARCIA | GUAYAMA TOWN HOUSE APT B10 | | | | GUAYAMA | PR | 00784 | |
| 682329 | JOSE A SANTIAGO GARCIA | HC 01 BOX 4015 | | | | ARROYO | PR | 00714 | |
| 682328 | JOSE A SANTIAGO GARCIA | Address on file | | | | | | | |
| 246016 | JOSE A SANTIAGO GOMEZ | Address on file | | | | | | | |
| 682332 | JOSE A SANTIAGO GONZALEZ | HC 09 BOX 7625 | | | | SALINAS | PR | 00751 | |
| 246017 | JOSE A SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 246018 | JOSE A SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 682335 | JOSE A SANTIAGO LABOY | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 682334 | JOSE A SANTIAGO LABOY | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246019 | JOSE A SANTIAGO LARA | Address on file | | | | | | | |
| 682336 | JOSE A SANTIAGO LOPEZ | Address on file | | | | | | | |
| 682337 | JOSE A SANTIAGO MARTINEZ | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 682339 | JOSE A SANTIAGO MELENDEZ | HC 01 BOX 6014 | | | | SALINAS | PR | 00751 | |
| 682338 | JOSE A SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 246020 | JOSE A SANTIAGO MONTANEZ | Address on file | | | | | | | |
| 246021 | JOSE A SANTIAGO ORTIZ | Address on file | | | | | | | |
| 682340 | JOSE A SANTIAGO PACHECO | HC 4 BOX 16557 | | | | LARES | PR | 00669 | |
| 682341 | JOSE A SANTIAGO PAGAN | HC 03 BOX 10842 | | | | JUANA DIAZ | PR | 00795 | |
| 246022 | JOSE A SANTIAGO PEREZ | Address on file | | | | | | | |
| 246023 | JOSE A SANTIAGO QUINONES | Address on file | | | | | | | |
| 246024 | JOSE A SANTIAGO QUINONES | Address on file | | | | | | | |
| 682343 | JOSE A SANTIAGO RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 682344 | JOSE A SANTIAGO RIVERA | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FLORIDA | PR | 00738 | |
| 682345 | JOSE A SANTIAGO RIVERA | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 246025 | JOSE A SANTIAGO RIVERA | Address on file | | | | | | | |
| 682342 | JOSE A SANTIAGO RIVERA | Address on file | | | | | | | |
| 682346 | JOSE A SANTIAGO ROJAS | RR 10 BOX 10305 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1437 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682347 | JOSE A SANTIAGO ROMERO | HC 2 BOX 18559 | | | | RIO GRANDE | PR | 00745 | |
| 682348 | JOSE A SANTIAGO ROSADO | HC 03 BOX 14103 | | | | COROZAL | PR | 00783 | |
| 246026 | JOSE A SANTIAGO ROSARIO | Address on file | | | | | | | |
| 246027 | JOSE A SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 682349 | JOSE A SANTIAGO SANTIAGO | 9750 CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 680904 | JOSE A SANTIAGO SANTIAGO | HC 71 BOX 2819 | | | | NARANJITO | PR | 00719 | |
| 682351 | JOSE A SANTIAGO SANTIAGO | PO BOX 836 | | | | GUAYNABO | PR | 00970 | |
| 682350 | JOSE A SANTIAGO SANTIAGO | VILLA DEL CARMEN | B 3 CALLE 1 | | | PONCE | PR | 00731 | |
| 246028 | JOSE A SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 246029 | JOSE A SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 246030 | JOSE A SANTIAGO SANTOS | Address on file | | | | | | | |
| 246031 | JOSE A SANTIAGO SINIGAGLIA | Address on file | | | | | | | |
| 246032 | JOSE A SANTIAGO SIVERIO | Address on file | | | | | | | |
| 246033 | JOSE A SANTIAGO SOTO | Address on file | | | | | | | |
| 845615 | JOSE A SANTIAGO TORRES | PARC LAS MARGARITAS | 88 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623-3712 | |
| 682352 | JOSE A SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 246034 | JOSE A SANTIAGO VEGA | Address on file | | | | | | | |
| 246035 | JOSE A SANTIAGO VEGA | Address on file | | | | | | | |
| 246036 | JOSE A SANTIAGO VELEZ | Address on file | | | | | | | |
| 246038 | JOSE A SANTIAGO VILLAFANE | Address on file | | | | | | | |
| 246039 | JOSE A SANTIAGO Y NELSON D SOTO CARDONA | Address on file | | | | | | | |
| 246040 | JOSE A SANTINI VAZQUEZ | Address on file | | | | | | | |
| 246041 | JOSE A SANTO DOMINGO MARTINEZ | Address on file | | | | | | | |
| 682353 | JOSE A SANTOS CAMACHO | PO BOX 1244 | | | | SAN GERMAN | PR | 00683 | |
| 682354 | JOSE A SANTOS CARTAGENA | PO BOX 7471 | | | | CAGUAS | PR | 00726 | |
| 246042 | JOSE A SANTOS CRUZ | Address on file | | | | | | | |
| 682355 | JOSE A SANTOS DE JESUS | PARQUE DE LA FUENTE | APT 1106 | | | SAN JUAN | PR | 00918 | |
| 246043 | JOSE A SANTOS DE JESUS | Address on file | | | | | | | |
| 682356 | JOSE A SANTOS DOMINGO | Address on file | | | | | | | |
| 246044 | JOSE A SANTOS DOMINGO | Address on file | | | | | | | |
| 246045 | JOSE A SANTOS FIGUEROA | Address on file | | | | | | | |
| 246046 | JOSE A SANTOS FONTANEZ | Address on file | | | | | | | |
| 682357 | JOSE A SANTOS GONZALEZ | PO BOX 1372 | | | | MOROVIS | PR | 00687 | |
| 246047 | JOSE A SANTOS GONZALEZ | Address on file | | | | | | | |
| 246048 | JOSE A SANTOS LOPEZ | Address on file | | | | | | | |
| 682359 | JOSE A SANTOS REYES/KAR JOE AUTO SPECIAL | EXT VILLA RICA | AI35 CALLE F | | | BAYAMON | PR | 00959 | |
| 682360 | JOSE A SANTOS RIVERA | F 156 AVE ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 682361 | JOSE A SANTOS RIVERA | URB QUINTO CENTENARIO | 316 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 682362 | JOSE A SANTOS RODRIGUEZ | PMB 415 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 682363 | JOSE A SAUNDERS GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 682364 | JOSE A SCHRODER RIVERA | HC 01 BOX 6930 | | | | GUAYNABO | PR | 00971 | |
| 246049 | JOSE A SEDA QUINONES | Address on file | | | | | | | |
| 682365 | JOSE A SEDA VEGA | Address on file | | | | | | | |
| 246050 | JOSE A SEGARRA COLLAZO | Address on file | | | | | | | |
| 682366 | JOSE A SEGARRA LOZADA | HC 2 BOX 16342 | | | | LAJAS | PR | 00662-9605 | |
| 246051 | JOSE A SEGARRA LOZADA | Address on file | | | | | | | |
| 845616 | JOSE A SEGUI DIAZ | VILLA PALMERAS | 306 ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 682367 | JOSE A SEIJO GUZMAN | PO BOX 834 | | | | TOA ALTA | PR | 00954-0834 | |
| 682368 | JOSE A SELLAS AMBERT | URB BRASILLA M 13 | CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 682369 | JOSE A SEPULVEDA RIVERA | BO CHINO | BOX 409 | | | VILLALBA | PR | 00766 | |
| 246052 | JOSE A SEPULVEDA RIVERA | Address on file | | | | | | | |
| 682370 | JOSE A SERRACANTE | CUIDAD UNIVERSITARIA | Y-11 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 246053 | JOSE A SERRANO APONTE | Address on file | | | | | | | |
| 246054 | JOSE A SERRANO CALDERON | Address on file | | | | | | | |
| 246055 | JOSE A SERRANO CASTRO | Address on file | | | | | | | |
| 682371 | JOSE A SERRANO COLON | PARC DEL POLVORIN | 67 LAS FLORES | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1438 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682372 | JOSE A SERRANO CRUZ | Address on file | | | | | | | |
| 682373 | JOSE A SERRANO DELGADO | HC 05 BOX 10129 3 | | | | ARECIBO | PR | 00612 9701 | |
| 682374 | JOSE A SERRANO GUERRA | Address on file | | | | | | | |
| 682375 | JOSE A SERRANO HERNANDEZ | PO BOX 1851 | | | | GUAYNABO | PR | 00970 | |
| 682376 | JOSE A SERRANO MEDINA | URB ROSA MARIA B 21 | CALLE PABLO VAZQUEZ | | | CAROLINA | PR | 00985 | |
| 246056 | JOSE A SERRANO MUNOZ | Address on file | | | | | | | |
| 682377 | JOSE A SERRANO OQUENDO | EXT LAS DELICIAS | G 13 CALLE E | | | PONCE | PR | 00731 | |
| 682378 | JOSE A SERRANO OQUENDO | PUNTA DIAMANTE | 57 CALLE KRAT | | | PONCE | PR | 00732 | |
| 246057 | JOSE A SERRANO ORTIZ | Address on file | | | | | | | |
| 246058 | JOSE A SERRANO RAMOS | Address on file | | | | | | | |
| 246059 | JOSE A SERRANO RAMOS | Address on file | | | | | | | |
| 246060 | JOSE A SERRANO RIVERA | Address on file | | | | | | | |
| 682380 | JOSE A SERRANO RODRIGUEZ | COM MIRAFLORES II | SOLAR 217 | | | ARECIBO | PR | 00612 | |
| 682381 | JOSE A SERRANO ROMAN | COND EL ROSARIO APT 104 | 256 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 246061 | JOSE A SERRANO VEGA | Address on file | | | | | | | |
| 682382 | JOSE A SEVILLA LOPEZ | BO JUAN DOMINGO | 40 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 682383 | JOSE A SEVILLANO SEDA | Address on file | | | | | | | |
| 246062 | JOSE A SIERRA MALDONADO | Address on file | | | | | | | |
| 682384 | JOSE A SIERRA SANTIAGO | P O BOX 1581 | | | | COROZAL | PR | 00783-1581 | |
| 682385 | JOSE A SILVA ALMODOVAR | HC 1 BOX 7938 | | | | SAN GERMAN | PR | 00683 | |
| 682386 | JOSE A SILVA BELTRAN | 121 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 246063 | JOSE A SILVA COFRESI | Address on file | | | | | | | |
| 682387 | JOSE A SILVA INCHAUTEGUIE | Address on file | | | | | | | |
| 246064 | JOSE A SIMONS | Address on file | | | | | | | |
| 246065 | JOSE A SIMONS GARCIA | Address on file | | | | | | | |
| 246066 | JOSE A SIMONS GARCIA | Address on file | | | | | | | |
| 246067 | JOSE A SKERRET TORRES | Address on file | | | | | | | |
| 682388 | JOSE A SOBERAL DORTA | P O BOX 548 | | | | HATILLO | PR | 00659 | |
| 682389 | JOSE A SOLA AMOROS | 105 NORTE CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 246068 | JOSE A SOLA AMOROS | Address on file | | | | | | | |
| 682390 | JOSE A SOLA SUAREZ | 806 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725-5919 | |
| 682391 | JOSE A SOLER | Address on file | | | | | | | |
| 246069 | JOSE A SOLER FONTANEZ | Address on file | | | | | | | |
| 682392 | JOSE A SOLIVAN GALIO | Address on file | | | | | | | |
| 682393 | JOSE A SOLIVAN GALIO | Address on file | | | | | | | |
| 682394 | JOSE A SOSTRE LOPEZ | Address on file | | | | | | | |
| 682396 | JOSE A SOTO | HC 44 BOX 14037 | | | | CAYEY | PR | 00736 | |
| 682395 | JOSE A SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246070 | JOSE A SOTO | Address on file | | | | | | | |
| 246071 | JOSE A SOTO BAEZ | Address on file | | | | | | | |
| 682397 | JOSE A SOTO CINTRON | HC 73 BOX 5345 | | | | NARAJITO | PR | 00719 | |
| 246073 | JOSE A SOTO HERNANDEZ | Address on file | | | | | | | |
| 246074 | JOSE A SOTO LEBRON | Address on file | | | | | | | |
| 682398 | JOSE A SOTO LECAROS | PO BOX 191535 | | | | SAN JUAN | PR | 00949-1535 | |
| 682399 | JOSE A SOTO LOPEZ | VILLA NUEVA | A1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 682400 | JOSE A SOTO MALAVE | 33 CALLE CRISTOBAL COLON | | | | PONCE | PR | 00731 | |
| 246075 | JOSE A SOTO MOJICA | Address on file | | | | | | | |
| 682401 | JOSE A SOTO OLAN | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| 246076 | JOSE A SOTO ORTIZ | Address on file | | | | | | | |
| 246077 | JOSE A SOTO PENA | Address on file | | | | | | | |
| 246078 | JOSE A SOTO RIVERA | Address on file | | | | | | | |
| 682402 | JOSE A SOTO RODRIGUEZ | Address on file | | | | | | | |
| 246079 | JOSE A SOTO ROSA | Address on file | | | | | | | |
| 682403 | JOSE A SOTO SONERA | URB VISTA DEL RIO | 8 CALLE 1 APT 29 B | | | BAYAMON | PR | 00959 | |
| 246080 | JOSE A SOTO SOSA | Address on file | | | | | | | |
| 246081 | JOSE A SOTO TORRES | Address on file | | | | | | | |
| 246082 | JOSE A SOTO TORRES | Address on file | | | | | | | |
| 682404 | JOSE A SOTO VELAZQUEZ | BUZON 512 CARR 112 | BO ARRENALES ALTO | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682405 | JOSE A SOTO VERGES | 150 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 682406 | JOSE A SOTOMAYOR TORRES | P O BOX 1499 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246083 | JOSE A STEIDEL CADIZ | Address on file | | | | | | | |
| 246084 | JOSE A STEIDEL CADIZ | Address on file | | | | | | | |
| 682407 | JOSE A SUAREZ | HOSPITAL MIMILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 246085 | JOSE A SUAREZ | Address on file | | | | | | | |
| 682408 | JOSE A SUAREZ ARROYO | P O BOX 1217 | | | | VEGA BAJA | PR | 00694-1217 | |
| 682409 | JOSE A SUAREZ GONZALEZ | HC 02 BOX 12240 | | | | COROZAL | PR | 00783 | |
| 682410 | JOSE A SUAREZ ORTIZ | HC 3 BOX 6171 | | | | HUMACAO | PR | 00791 | |
| 246086 | JOSE A SUAREZ SANTA | Address on file | | | | | | | |
| 682411 | JOSE A SUAREZ VARGAS | URB SANTA JUANITA | EM 44 CALLE BOABAL | | | BAYAMON | PR | 00956 | |
| 682412 | JOSE A SUGRANES ALICEA | PO BOX 1133 | | | | MAUNABO | PR | 00707 | |
| 246087 | JOSE A SUSAETA FERNANDEZ | Address on file | | | | | | | |
| 246088 | JOSE A SUSTACHE SUSTACHE | Address on file | | | | | | | |
| 682413 | JOSE A TANCO WALKER | COND LOS NARANJALES APT 338 | | | | CAROLINA | PR | 00985 | |
| 682414 | JOSE A TAPIA MAISONET | Address on file | | | | | | | |
| 246089 | JOSE A TELLADO NUNEZ | Address on file | | | | | | | |
| 682415 | JOSE A TEXERA BARNES | A65 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 682416 | JOSE A TEXIDOR RAMOS | URB LOMAS T. ALTO F 13 CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 246090 | JOSE A TIO GARCIA | Address on file | | | | | | | |
| 682417 | JOSE A TIRADO / EQUIP JUVENIL DOBLE A | BO JAGUAR | CARR 184 KM 3 3 | | | PATILLAS | PR | 00723 | |
| 246091 | JOSE A TIRADO MARTINEZ | Address on file | | | | | | | |
| 682418 | JOSE A TIRADO MONTALVO | 165 CALLE JUAN A MESTRE | | | | MAYAGUEZ | PR | 00680-4040 | |
| 682419 | JOSE A TIRADO PEREZ | URB COUNTRY CLUB | 782 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 682420 | JOSE A TIRADO QUILES & MARIEL RIVERA | CALLE ZEUS 132 | PARQUE FLAMINGO | | | BAYAMON | PR | 00959 | |
| 246092 | JOSE A TIRADO RIVERA | Address on file | | | | | | | |
| 682421 | JOSE A TIRADO RUIZ | P O BOX 140 | | | | BAJADERO | PR | 00616 | |
| 682422 | JOSE A TORAL | BOULEVARD DEL RIO I | 300 LOS FILTROS APT 10233 | | | GUAYNABO | PR | 00971-9222 | |
| 682423 | JOSE A TORO CLARKE | BO LAS PALMAS | KM 11 CARR 140 | | | UTUADO | PR | 00641 | |
| 682424 | JOSE A TORO FONT | Address on file | | | | | | | |
| 682425 | JOSE A TORO PELEGRIN | Address on file | | | | | | | |
| 682426 | JOSE A TORO PELEGRIN | Address on file | | | | | | | |
| 246093 | JOSE A TORO RODRIGUEZ | Address on file | | | | | | | |
| 246094 | JOSE A TORO RODRIGUEZ | Address on file | | | | | | | |
| 682427 | JOSE A TORRADO | Address on file | | | | | | | |
| 682429 | JOSE A TORRES | SABANA HOYOS STATION | PO BOX 399 | | | SABANA HOYOS | PR | 00688 | |
| 682428 | JOSE A TORRES | Address on file | | | | | | | |
| 682430 | JOSE A TORRES ABREU | P O BOX 13 | | | | ISABELA | PR | 00662 | |
| 682431 | JOSE A TORRES ACEVEDO | PARC EL TUQUE | HH 17 CALLE 8 | | | PONCE | PR | 00728 | |
| 246095 | JOSE A TORRES ALICEA | Address on file | | | | | | | |
| 682432 | JOSE A TORRES AVILES | Address on file | | | | | | | |
| 246096 | JOSE A TORRES BAEZ | Address on file | | | | | | | |
| 246097 | JOSE A TORRES BAEZ | Address on file | | | | | | | |
| 246098 | JOSE A TORRES BERNARD | Address on file | | | | | | | |
| 682433 | JOSE A TORRES BERNARD | Address on file | | | | | | | |
| 246099 | JOSE A TORRES BIZALDI | Address on file | | | | | | | |
| 246100 | JOSE A TORRES BURGOS | Address on file | | | | | | | |
| 246101 | JOSE A TORRES BURGOS | Address on file | | | | | | | |
| 246102 | JOSE A TORRES CAMACHO | Address on file | | | | | | | |
| 682434 | JOSE A TORRES CANDELARIA | P O BOX 654 | | | | BARCELONETA | PR | 00617-0654 | |
| 246103 | JOSE A TORRES CEDENO | Address on file | | | | | | | |
| 682435 | JOSE A TORRES CEPEDA | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-0102 | |
| 682436 | JOSE A TORRES CEPEDA | 189 AVE HOSTOS APT C 10 | | | | PONCE | PR | 00731 | |
| 682437 | JOSE A TORRES CINTRON | APARTADO 697 | | | | JUANA DIAZ | PR | 00795 | |
| 246104 | JOSE A TORRES COLON | Address on file | | | | | | | |
| 682438 | JOSE A TORRES COLON & HORTENSIA ROLON | PO BOX 24 | | | | CIDRA | PR | 00739 | |
| 682439 | JOSE A TORRES CORTEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1440 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682440 | JOSE A TORRES COTTO | Address on file | | | | | | | |
| 246105 | JOSE A TORRES COTTO | Address on file | | | | | | | |
| 246106 | JOSE A TORRES DIAZ | Address on file | | | | | | | |
| 246107 | JOSE A TORRES DIAZ | Address on file | | | | | | | |
| 246108 | JOSE A TORRES FIGUEROA | Address on file | | | | | | | |
| 246109 | JOSE A TORRES FORTI | Address on file | | | | | | | |
| 682441 | JOSE A TORRES GARCIA | HC 01 BOX 7650 | | | | YAUCO | PR | 00698 | |
| 682444 | JOSE A TORRES GONZALEZ | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| 682443 | JOSE A TORRES GONZALEZ | PO BOX 976 | | | | JAYUYA | PR | 00664 | |
| 246110 | JOSE A TORRES GONZALEZ | Address on file | | | | | | | |
| 682442 | JOSE A TORRES GONZALEZ | Address on file | | | | | | | |
| 246111 | JOSE A TORRES GONZALEZ | Address on file | | | | | | | |
| 682445 | JOSE A TORRES HERNANDEZ | CAMINO LOS AQUINO RR2 BOX 714 | | | | SAN JUAN | PR | 00928 | |
| 246112 | JOSE A TORRES LARA | Address on file | | | | | | | |
| 682446 | JOSE A TORRES LEBRON | URB. VILLA AUSERRE #144 | | | | SAN GERMAN | PR | 00683 | |
| 682447 | JOSE A TORRES LEBRON | URB. VILLA AUSERVE #144 | | | | SAN GERMAN | PR | 00683 | |
| 246113 | JOSE A TORRES LEBRON | Address on file | | | | | | | |
| 246114 | JOSE A TORRES LUGO | Address on file | | | | | | | |
| 246115 | JOSE A TORRES MARTINEZ | Address on file | | | | | | | |
| 682448 | JOSE A TORRES MEDINA | URB ARBOLADA | I 3 CALLE GRANADILLO | | | CAGUAS | PR | 00727 | |
| 682449 | JOSE A TORRES MELENDEZ | 2 COND TORRE DE ANDALUCIA II | APT 709 | | | SAN JUAN | PR | 00926 | |
| 246116 | JOSE A TORRES MELENDEZ | Address on file | | | | | | | |
| 680799 | JOSE A TORRES MENDEZ | URB VILLA RIO | 10 AVE RIBAS DOMINICCI | | | UTUADO | PR | 00641 | |
| 246117 | JOSE A TORRES MIRANDA | Address on file | | | | | | | |
| 682450 | JOSE A TORRES MORALES | URB VILLA NEVAREZ | 1086 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 246118 | JOSE A TORRES MORO | Address on file | | | | | | | |
| 246119 | JOSE A TORRES MORO | Address on file | | | | | | | |
| 246120 | JOSE A TORRES MORO | Address on file | | | | | | | |
| 246121 | JOSE A TORRES NEGRON | Address on file | | | | | | | |
| 246122 | JOSE A TORRES NIEVES | Address on file | | | | | | | |
| 246123 | JOSE A TORRES NUNEZ | Address on file | | | | | | | |
| 682451 | JOSE A TORRES OLIVERAS | HC 1 BOX 6823 | | | | GUAYANILLA | PR | 00656 | |
| 682452 | JOSE A TORRES OQUENDO | P O BOX 535 | | | | JAYUYA | PR | 00664 | |
| 246124 | JOSE A TORRES ORENGO | Address on file | | | | | | | |
| 246125 | JOSE A TORRES ORTIZ | Address on file | | | | | | | |
| 246126 | JOSE A TORRES ORTIZ | Address on file | | | | | | | |
| 246127 | JOSE A TORRES ORTIZ | Address on file | | | | | | | |
| 682453 | JOSE A TORRES PACHECO | PO BOX 933 | | | | SABANA GRANDE | PR | 00637 | |
| 682454 | JOSE A TORRES PEREZ | HC 3 BOX 15218 | | | | COROZAL | PR | 00783 | |
| 682455 | JOSE A TORRES PINTO | Address on file | | | | | | | |
| 682456 | JOSE A TORRES POZZI | HC 03 BOX 14596 | | | | UTUADO | PR | 00641 | |
| 682457 | JOSE A TORRES PRIETO | PO BOX 190306 | | | | SAN JUAN | PR | 00919-0306 | |
| 682458 | JOSE A TORRES RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246128 | JOSE A TORRES REYES | Address on file | | | | | | | |
| 246129 | JOSE A TORRES RIOS | Address on file | | | | | | | |
| 682462 | JOSE A TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 682461 | JOSE A TORRES RIVERA | URB PARQUE DEL RIO | A5 CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 682459 | JOSE A TORRES RIVERA | Address on file | | | | | | | |
| 682460 | JOSE A TORRES RIVERA | Address on file | | | | | | | |
| 246130 | JOSE A TORRES RIVERA | Address on file | | | | | | | |
| 246131 | JOSE A TORRES RIVERA | Address on file | | | | | | | |
| 682463 | JOSE A TORRES RODRIGUEZ | 37 A PARCELAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| 682465 | JOSE A TORRES RODRIGUEZ | BOX 617 | | | | OROCOVIS | PR | 00720 | |
| 682464 | JOSE A TORRES RODRIGUEZ | HC 02 BOX 5584 | | | | LARES | PR | 00669 | |
| 682466 | JOSE A TORRES RODRIGUEZ | PO BOX 1622 | | | | COAMO | PR | 00769 | |
| 246132 | JOSE A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 682467 | JOSE A TORRES ROSARIO | PO BOX 821 | | | | BARRANQUITAS | PR | 00794 | |
| 682468 | JOSE A TORRES SANCHEZ | 41 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682469 | JOSE A TORRES SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 682470 | JOSE A TORRES SANTIAGO | HC 2 BOX 46754 | | | | VEGA BAJA | PR | 00693 | |
| 246133 | JOSE A TORRES SANTIAGO | Address on file | | | | | | | |
| 246134 | JOSE A TORRES SANTIAGO | Address on file | | | | | | | |
| 246135 | JOSE A TORRES SERRANO | Address on file | | | | | | | |
| 246136 | JOSE A TORRES SURIA | Address on file | | | | | | | |
| 682471 | JOSE A TORRES TORRES | PO BOX 143 | | | | JAYUYA | PR | 00664 | |
| 246137 | JOSE A TORRES TORRES | Address on file | | | | | | | |
| 246138 | JOSE A TORRES TROCHE | Address on file | | | | | | | |
| 845617 | JOSE A TORRES VALLÉS | BATEY ARIZONA | 9 CALLE 7 | | | ARROYO | PR | 00714 | |
| 682472 | JOSE A TORRES VEGA | BO COCO NUEVO | 273 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 246139 | JOSE A TORRES VEGA | Address on file | | | | | | | |
| 246140 | JOSE A TORRUELLAS IGLESIAS | Address on file | | | | | | | |
| 682473 | JOSE A TOSADO ROMAN | HC 3 BOX 9929 | | | | CAMUY | PR | 00927 | |
| 246141 | JOSE A TRINIDAD AULET | Address on file | | | | | | | |
| 680800 | JOSE A TRINIDAD FIGUEROA | RR 7 BOX 6265 | | | | SAN JUAN | PR | 00926 | |
| 246142 | JOSE A TRINIDAD TORRES | Address on file | | | | | | | |
| 246143 | JOSE A TRINIDAD VAZQUEZ | Address on file | | | | | | | |
| 246144 | JOSE A TRISTANI NUNEZ | Address on file | | | | | | | |
| 682474 | JOSE A URUTIA VIZCARRONDO | BOX 1640 | | | | JUNCOS | PR | 00777-1640 | |
| 246145 | JOSE A VALCARCEL MAUMI | Address on file | | | | | | | |
| 246146 | JOSE A VALDES LEAL | Address on file | | | | | | | |
| 682476 | JOSE A VALENTIN | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 682475 | JOSE A VALENTIN | URB MANSIONES | E U CALLE 7 BOX 116 | | | SABANA GRANDE | PR | 00637 | |
| 682477 | JOSE A VALENTIN AQUINO | HC 03 BOX 19563 | | | | ARECIBO | PR | 00612 | |
| 682478 | JOSE A VALENTIN CALVENTE | COM MANTILLA | BUZON 117-A | ARENALES ALTO | | ISABELA | PR | 00662 | |
| 682479 | JOSE A VALENTIN ESCOBALES | URB VILLA DE FELISA | 4012 CALLE ANTONIO CABAZA | | | MAYAGUEZ | PR | 00680 | |
| 246147 | JOSE A VALENTIN PLUMEY | Address on file | | | | | | | |
| 246148 | JOSE A VALENTIN RIVERA | Address on file | | | | | | | |
| 682480 | JOSE A VALENTIN TORRES | PO BOX 225 | | | | LARES | PR | 00669 | |
| 682481 | JOSE A VALENZUELA FUENTES | 268 PONCE DE LEON | AVE HOME MORTAGE PLAZA SUITE 115 | | | SAN JUAN | PR | 00918 | |
| 682482 | JOSE A VALERIO PICHARDO | PO BOX 560405 | | | | GUAYANILLA | PR | 00656 | |
| 246149 | JOSE A VALERO ORTIZ | Address on file | | | | | | | |
| 682483 | JOSE A VALLE OTERO | RR 02 BOX 7120 | | | | MANATI | PR | 00674 | |
| 246150 | JOSE A VALLE PEREZ | Address on file | | | | | | | |
| 682484 | JOSE A VALLE VEGA | ENSANCHE PALMER 39 | | | | SAN GERMAN | PR | 00683 | |
| 246151 | JOSE A VALLES QUINONES/ GOLDEN SOLAR | TECHNOLOGIES INC | URB CAGUAS REALA7 CALLE 2 | | | CAGUAS | PR | 00726 | |
| 246152 | JOSE A VARGAS ALAMEDA | Address on file | | | | | | | |
| 246153 | JOSE A VARGAS CALVO | Address on file | | | | | | | |
| 246154 | JOSE A VARGAS CASIANO | Address on file | | | | | | | |
| 682485 | JOSE A VARGAS FIGUEROA | PMB 461 | PO BOX 6022 | | | CAROLINA | PR | 00985-6022 | |
| 246155 | JOSE A VARGAS FIGUEROA | Address on file | | | | | | | |
| 246156 | JOSE A VARGAS GERENA | Address on file | | | | | | | |
| 682486 | JOSE A VARGAS GONZALEZ | PO BOX 691 | | | | JAYUYA | PR | 0066400691 | |
| 682487 | JOSE A VARGAS MARTINEZ | 2 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 682488 | JOSE A VARGAS MARTINEZ | HC 2 BOX 7245 | | | | HORMIGUEROS | PR | 00660 | |
| 682489 | JOSE A VARGAS NEGRON | URB VILLA SULTANA | 885 CALLE 14 | | | MAYAGUEZ | PR | 00680 | |
| 682490 | JOSE A VARGAS PAGAN | B 3 CALLE TALA | | | | PONCE | PR | 00732 | |
| 845618 | JOSE A VARGAS PEREZ | 115 CALLE VENUS | | | | PONCE | PR | 00731-2854 | |
| 246157 | JOSE A VARGAS REYES | Address on file | | | | | | | |
| 682491 | JOSE A VARGAS RIVERA | HC 1 BOX 5079 | | | | SANTA ISABEL | PR | 00757 | |
| 246158 | JOSE A VARGAS RUIZ | Address on file | | | | | | | |
| 682492 | JOSE A VARGAS RUSCALLEDA | Address on file | | | | | | | |
| 246159 | JOSE A VARGAS SANTIAGO | Address on file | | | | | | | |
| 682493 | JOSE A VARGAS TORRES | HC 2 BOX 10426 | | | | AIBONITO | PR | 00705 | |
| 246160 | JOSE A VARGAS VELEZ | Address on file | | | | | | | |
| 246161 | JOSE A VARGAS VIDOT | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1442 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682494 | JOSE A VAZQUEZ | PMB 187 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 246162 | JOSE A VAZQUEZ ABREU | Address on file | | | | | | | |
| 246163 | JOSE A VAZQUEZ CABRERA | Address on file | | | | | | | |
| 246164 | JOSE A VAZQUEZ CALLEJAS | Address on file | | | | | | | |
| 246165 | JOSE A VAZQUEZ CARCANA | Address on file | | | | | | | |
| 246166 | JOSE A VAZQUEZ COUTO | Address on file | | | | | | | |
| 246167 | JOSE A VAZQUEZ CRESPO | Address on file | | | | | | | |
| 682495 | JOSE A VAZQUEZ CRUZ | HC 01 BOX 3758 | | | | UTUADO | PR | 00641-9604 | |
| 246168 | JOSE A VAZQUEZ DIAZ | Address on file | | | | | | | |
| 246169 | JOSE A VAZQUEZ FELICIANO | Address on file | | | | | | | |
| 246170 | JOSE A VAZQUEZ FUENTES | Address on file | | | | | | | |
| 682496 | JOSE A VAZQUEZ GARCIA | PLAYITA | 39 CALLE A | | | SALINAS | PR | 00751 | |
| 682497 | JOSE A VAZQUEZ GOMEZ | HC 3 BOX 10883 | | | | YABUCOA | PR | 00707 | |
| 682498 | JOSE A VAZQUEZ GUTIERREZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 246171 | JOSE A VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 682499 | JOSE A VAZQUEZ IZQUIERDO | HC 04 BOX 42108 | | | | MAYAGUEZ | PR | 00680 | |
| 682500 | JOSE A VAZQUEZ LARRAURI | URB VILLA CAROLINA | 1 BLOQ13 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 246172 | JOSE A VAZQUEZ LEBRON | Address on file | | | | | | | |
| 682501 | JOSE A VAZQUEZ LEON | URB LA PLATA | I 7 CALLE TOPACIO | | | CAYEY | PR | 00633 | |
| 682502 | JOSE A VAZQUEZ LOPEZ | BOX 193 | | | | CIDRA | PR | 00739 | |
| 682503 | JOSE A VAZQUEZ MALDONADO | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00731-1749 | |
| 246173 | JOSE A VAZQUEZ MARQUEZ | Address on file | | | | | | | |
| 682504 | JOSE A VAZQUEZ NEGRON | LEVITTOWN | HM 28 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 246174 | JOSE A VAZQUEZ NEGRON | Address on file | | | | | | | |
| 682505 | JOSE A VAZQUEZ NISTAL | PARCELAS NAVAS | BUZON 24 CALLE E | HATO ARRIBA | | ARECIBO | PR | 00613 | |
| 246175 | JOSE A VAZQUEZ ORTA Y IVETTE RIVERA | Address on file | | | | | | | |
| 246176 | JOSE A VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 246177 | JOSE A VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 246178 | JOSE A VAZQUEZ PEREZ | Address on file | | | | | | | |
| 246179 | JOSE A VAZQUEZ ROBLES | Address on file | | | | | | | |
| 682506 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2046 CALLE TENDAL | | | PONCE | PR | 00716-2211 | |
| 682507 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA NUEVA | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 682508 | JOSE A VAZQUEZ ROMAN | RR 1 BOX 6309 | | | | GUAYAMA | PR | 00784 | |
| 246180 | JOSE A VAZQUEZ ROSADO | Address on file | | | | | | | |
| 682509 | JOSE A VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 682510 | JOSE A VAZQUEZ SANTIAGO | BO SANTANA CARR 120 KM 2.7 | PO BOX 365 | | | SABANA GRANDE | PR | 00637 | |
| 682511 | JOSE A VAZQUEZ SANTIAGO | HC 01 BOX 5988 | | | | TOA BAJA | PR | 00949 | |
| 246181 | JOSE A VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 246182 | JOSE A VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 680781 | JOSE A VAZQUEZ SOTO | HC 83 BOX 7611 | | | | VEGA ALTA | PR | 00692 | |
| 682512 | JOSE A VAZQUEZ SOTO | PO BOX 37 1268 | | | | CAYEY | PR | 00737-1268 | |
| 682513 | JOSE A VAZQUEZ TORRES | PO BOX 169 | | | | LAJAS | PR | 00667 | |
| 682514 | JOSE A VAZQUEZ VAZQUEZ | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 246183 | JOSE A VAZQUEZ VELEZ | Address on file | | | | | | | |
| 682515 | JOSE A VEGA | SANTA TERESITA | BT 37 MARGINAL | | | PONCE | PR | 00730 | |
| 845619 | JOSE A VEGA COLON | HC 55 BOX 9314 | | | | CEIBA | PR | 00735-9757 | |
| 682516 | JOSE A VEGA GONZALEZ | Address on file | | | | | | | |
| 246184 | JOSE A VEGA GONZALEZ | Address on file | | | | | | | |
| 682517 | JOSE A VEGA HERNANDEZ | Address on file | | | | | | | |
| 682518 | JOSE A VEGA LUGO | P O BOX 3732 | | | | GUANICA | PR | 00653 | |
| 246185 | JOSE A VEGA LUGO | Address on file | | | | | | | |
| 682519 | JOSE A VEGA NAZARIO | HC 04 BOX 23337 | | | | LAJAS | PR | 00667 | |
| 246186 | JOSE A VEGA PACHECO | Address on file | | | | | | | |
| 246187 | JOSE A VEGA PADILLA | Address on file | | | | | | | |
| 682520 | JOSE A VEGA PAREDES | Address on file | | | | | | | |
| 682521 | JOSE A VEGA RAMOS | HC 1 BOX 3219 | | | | LAS MARIAS | PR | 00670 | |
| 682522 | JOSE A VEGA RIVERA | Address on file | | | | | | | |
| 246188 | JOSE A VEGA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1443 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682523 | JOSE A VEGA RODRIGUEZ | PO BOX 1044 | | | | GUAYAMA | PR | 00785 1044 | |
| 246189 | JOSE A VEGA ROLDAN | Address on file | | | | | | | |
| 246190 | JOSE A VEGA SALAMANCA | Address on file | | | | | | | |
| 682525 | JOSE A VEGA SANTIAGO | Address on file | | | | | | | |
| 682524 | JOSE A VEGA SANTIAGO | Address on file | | | | | | | |
| 682526 | JOSE A VEGA SANTIAGO | Address on file | | | | | | | |
| 682527 | JOSE A VEGA SERRANO | Address on file | | | | | | | |
| 682528 | JOSE A VEGA VEGA | Address on file | | | | | | | |
| 246192 | JOSE A VEGUILLA CARTAGENA | Address on file | | | | | | | |
| 682529 | JOSE A VELASCO MALDONADO | BONNEVILLE HEIGHTS | B 53 CALLE CANOVANAS | | | CAGUAS | PR | 00925 | |
| 682530 | JOSE A VELAZQUEZ | SANTA JUANITA | GG 1 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 246193 | JOSE A VELAZQUEZ | Address on file | | | | | | | |
| 246194 | JOSE A VELAZQUEZ BURGOS | Address on file | | | | | | | |
| 682531 | JOSE A VELAZQUEZ DEFENINI | Address on file | | | | | | | |
| 682532 | JOSE A VELAZQUEZ DEFENINI | Address on file | | | | | | | |
| 845620 | JOSE A VELAZQUEZ GASTON | VILLAS DE RIO CANAS | 922 DOLORES P. MARCHAND | | | PONCE | PR | 00728 | |
| 680905 | JOSE A VELAZQUEZ GRAU | P O BOX 426 | | | | CAGUAS | PR | 00726 | |
| 680906 | JOSE A VELAZQUEZ GRAU | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| 682533 | JOSE A VELAZQUEZ JIMENEZ | PO BOX 853 | | | | VEGA BAJA | PR | 00694 | |
| 682534 | JOSE A VELAZQUEZ LOPEZ | HC 07 BOX 35529 | | | | CAGUAS | PR | 00727 | |
| 246195 | JOSE A VELAZQUEZ LUGO | Address on file | | | | | | | |
| 246196 | JOSE A VELAZQUEZ LUGO | Address on file | | | | | | | |
| 682535 | JOSE A VELAZQUEZ MALDONADO | Address on file | | | | | | | |
| 682536 | JOSE A VELAZQUEZ MONCLOVA | P O BOX 1091 | | | | MAUNABO | PR | 00707 | |
| 845621 | JOSE A VELAZQUEZ ORTIZ | URB SAN RAFAEL ESTATES | 154 CALLE MARGARITA | | | BAYAMON | PR | 00959-4166 | |
| 682537 | JOSE A VELAZQUEZ PEREZ | 3623 AVE MILITAR SUITE B5 | | | | ISABELA | PR | 00662 | |
| 682538 | JOSE A VELAZQUEZ PEREZ | BO ARENALES | 540 CARR 112 KM 5 8 | | | ISABELA | PR | 00662 | |
| 246197 | JOSE A VELAZQUEZ ROMAN | Address on file | | | | | | | |
| 246198 | JOSE A VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 682539 | JOSE A VELAZQUEZ SUAREZ | Address on file | | | | | | | |
| 682540 | JOSE A VELAZQUEZ VARGAS | BO RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| 246199 | JOSE A VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 246200 | JOSE A VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 246201 | JOSE A VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 682541 | JOSE A VELAZQUEZ VERA | 212 SAN JUSTO APT 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 246202 | JOSE A VELAZQUEZ/ GILDA M VEGA | Address on file | | | | | | | |
| 682542 | JOSE A VELEZ ALVAREZ | BO LLANADAS | BOX 4 156 | | | ISABELA | PR | 00662 | |
| 682543 | JOSE A VELEZ ARCAY | PO BOX 50789 | | | | TOA BAJA | PR | 00949-0789 | |
| 246203 | JOSE A VELEZ ARZUAGA | Address on file | | | | | | | |
| 246204 | JOSE A VELEZ BRACERO | Address on file | | | | | | | |
| 246205 | JOSE A VELEZ COLLADO | Address on file | | | | | | | |
| 682544 | JOSE A VELEZ CORDERO | Address on file | | | | | | | |
| 682545 | JOSE A VELEZ COTTO | HC 1 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 246206 | JOSE A VELEZ DELGADO | Address on file | | | | | | | |
| 246207 | JOSE A VELEZ DIAZ | Address on file | | | | | | | |
| 246208 | JOSE A VELEZ DIAZ | Address on file | | | | | | | |
| 246209 | JOSE A VELEZ DIAZ | Address on file | | | | | | | |
| 246210 | JOSE A VELEZ DUVERGE | Address on file | | | | | | | |
| 246211 | JOSE A VELEZ FIGUEROA | Address on file | | | | | | | |
| 682546 | JOSE A VELEZ GONZALEZ | URB TOMAS C MADURO | 46 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 246212 | JOSE A VELEZ GONZALEZ | Address on file | | | | | | | |
| 682547 | JOSE A VELEZ GUTIERREZ | URB COUNTRY CLUB | QG4 CALLE 525 | | | CAROLINA | PR | 00982 | |
| 682548 | JOSE A VELEZ IRIZARRY | HC 3 BOX 14886 | | | | YAUCO | PR | 00698 | |
| 246213 | JOSE A VELEZ LOPEZ | Address on file | | | | | | | |
| 680801 | JOSE A VELEZ MALDONADO | URB REINA DE LOS ANGELES | T 10 CALLE 8 | | | GURABO | PR | 00778 | |
| 682549 | JOSE A VELEZ MALDONADO | Address on file | | | | | | | |
| 682550 | JOSE A VELEZ MONTANO | PO BOX 614 | | | | MANATI | PR | 00674 | |
| 845622 | JOSE A VELEZ MORALES | EL MIRADOR DE CUPEY | J8 CALLE 6 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682551 | JOSE A VELEZ MORALES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 682552 | JOSE A VELEZ PEREA | Address on file | | | | | | | |
| 246215 | JOSE A VELEZ RAMOS | Address on file | | | | | | | |
| 246216 | JOSE A VELEZ RAMOS | Address on file | | | | | | | |
| 682553 | JOSE A VELEZ RIOS | Address on file | | | | | | | |
| 246217 | JOSE A VELEZ RIVERA | Address on file | | | | | | | |
| 682554 | JOSE A VELEZ RODRIGUEZ | LA JOYA STA RITA | 76 CALLE 5 | | | GUANICA | PR | 00653 | |
| 246218 | JOSE A VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 682555 | JOSE A VELEZ ROSARIO | Address on file | | | | | | | |
| 246219 | JOSE A VELEZ SEIJO | Address on file | | | | | | | |
| 682556 | JOSE A VELEZ SOTO | Address on file | | | | | | | |
| 682557 | JOSE A VELEZ TIRADO | BO FACTOR 1 359 | CALLE 23 | | | ARECIBO | PR | 00616 | |
| 682558 | JOSE A VELEZ TIRADO | BO FACTOR I | 359 CALLE 23 | | | ARECIBO | PR | 00616 | |
| 682559 | JOSE A VELEZ TORO | SIERRA LINDA | 19 CALLE 3H | | | BAYAMON | PR | 00957 | |
| 682560 | JOSE A VELEZ TORRES | HC 1 BOX 5544 | | | | LAS MARIAS | PR | 00670 | |
| 246220 | JOSE A VELEZ VELEZ | Address on file | | | | | | | |
| 246221 | JOSE A VELEZ VELEZ | Address on file | | | | | | | |
| 246222 | JOSE A VELILLA RODRIGUEZ | Address on file | | | | | | | |
| 682561 | JOSE A VENDRELL IRIZARRY | Address on file | | | | | | | |
| 682562 | JOSE A VENTO | 250 CANALS | APT 1 PDA 19 | | | SAN JUAN | PR | 00907 | |
| 246223 | JOSE A VERA COLON | Address on file | | | | | | | |
| 246224 | JOSE A VERA GERENA | Address on file | | | | | | | |
| 246225 | JOSE A VERA PEREIRA | Address on file | | | | | | | |
| 246226 | JOSE A VERA PEREZ | Address on file | | | | | | | |
| 246227 | JOSE A VERA RODRIGUEZ | Address on file | | | | | | | |
| 246228 | JOSE A VERA ROMAN | Address on file | | | | | | | |
| 246229 | JOSE A VERA TORRES | Address on file | | | | | | | |
| 682563 | JOSE A VERA VELEZ | Address on file | | | | | | | |
| 246230 | JOSE A VERA VILLAFANE | Address on file | | | | | | | |
| 246231 | JOSE A VERA Y MIGDALIA ROMAN | Address on file | | | | | | | |
| 246232 | JOSE A VERA/ MIGDALIA ROMAN | Address on file | | | | | | | |
| 246233 | JOSE A VERDEJO BROWN | Address on file | | | | | | | |
| 246234 | JOSE A VICENTE VICENTE | Address on file | | | | | | | |
| 246235 | JOSE A VIDAL GORDILLO | Address on file | | | | | | | |
| 682564 | JOSE A VIDAL NUÑEZ | PO BOX 29 | | | | CAYEY | PR | 00737 | |
| 246236 | JOSE A VIDAL SANCHEZ | Address on file | | | | | | | |
| 680907 | JOSE A VIENTOS | PO BOX 50101 | | | | TOA BAJA | PR | 00950 | |
| 246237 | JOSE A VIERA RODRIGUEZ | Address on file | | | | | | | |
| 246238 | JOSE A VIERA TORRES | Address on file | | | | | | | |
| 682565 | JOSE A VIGIL CEDRES | APARTADO 800200 | | | | COTTO LAUREL | PR | 00780-0200 | |
| 682566 | JOSE A VILA INC | FERNANDEZ JUNCOS STA | PO BOX 8733 | | | SAN JUAN | PR | 00907 | |
| 246239 | JOSE A VILLAFANE RODRIGUEZ | Address on file | | | | | | | |
| 246240 | JOSE A VILLALONGO MUGUIA | Address on file | | | | | | | |
| 682567 | JOSE A VILLAMIL ALLENDE | Address on file | | | | | | | |
| 682569 | JOSE A VINAS TOLEDO | P O BOX 6477 | | | | SAN JUAN | PR | 00914 | |
| 682568 | JOSE A VINAS TOLEDO | P O BOX 9023943 | | | | SAN JUAN | PR | 00902-3943 | |
| 682570 | JOSE A VIRELLA | RR 2 BOX 4111 | | | | TOA ALTA | PR | 00953-9802 | |
| 682571 | JOSE A VITALI COLON | URB LOS COLOBOS | 1247 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 246241 | JOSE A VIVALDI OLIVER | Address on file | | | | | | | |
| 246242 | JOSE A VIVES QUINONES | Address on file | | | | | | | |
| 246243 | JOSE A VIVIER AYALA | Address on file | | | | | | | |
| 682572 | JOSE A WALKER FERRER | URB LOS CACIQUES | 215 CALLE UROYOAN | | | CAROLINA | PR | 00987 | |
| 682573 | JOSE A Y HILDA N SUAREZ | 65 TOMPKINS AVE APT 2 E | | | | BROOKLIN | NY | 11206 | |
| 682574 | JOSE A Y MARIA A RIVERA MADERA | HC 2 BOX 10094 | | | | YAUCO | PR | 00698 | |
| 682575 | JOSE A ZAMBRANA ARROYO | URB ROYAL PALM | IL 29 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 682576 | JOSE A ZAVALA RAMOS | Address on file | | | | | | | |
| 682577 | JOSE A ZAVALA RAMOS | Address on file | | | | | | | |
| 682578 | JOSE A ZAYAS | HC-02 BOZX 6871 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1445 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246244 | JOSÉ A ZAYAS ALVARADO | Address on file | | | | | | | |
| 682579 | JOSE A ZAYAS CRUZ | HC 1 BOX 7397 | | | | LAS PIEDRAS | PR | 00771 | |
| 682580 | JOSE A ZAYAS GARCIA | HC-40 BOX 41502 | | | | SAN LORENZO | PR | 00754 | |
| 246245 | JOSE A ZAYAS OLIVER | Address on file | | | | | | | |
| 682581 | JOSE A ZAYAS ORTIZ | URB HILLSIDE | C 26 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 682582 | JOSE A ZAYAS RIVAS | CONDADO 1207 CALLE LUCCHETTI | | | | SAN JUAN | PR | 00907 | |
| 682584 | JOSE A. AÑESES PEÑA | PO BOX 21537 | | | | SAN JUAN | PR | 00931 | |
| 831438 | José A. Acevedo DBA Antilles Office Supply | P.O. Box 3474 | | | | Manatí | PR | 00674 | |
| 246246 | JOSE A. AGOSTO LOPEZ | Address on file | | | | | | | |
| 682585 | JOSE A. ALCAZAR GUZMAN | HC 1 BOX 6740 | | | | AGUAS BUENAS | PR | 00703 | |
| 682586 | JOSE A. ALDRICH MENDEZ | Address on file | | | | | | | |
| 682587 | JOSE A. ALFARO CALERO | 3861 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 682589 | JOSE A. ALVAREZ Y DAMARIS LOPEZ | URB VILLA FONTANA | 2QR 506 VIA 1 | | | CAROLINA | PR | 00983 | |
| 246247 | JOSE A. ANDREU FUENTES | Address on file | | | | | | | |
| 246248 | JOSÉ A. ANDREÚ FUENTES | 261 AVE. DOMENECH | | | | SAN JUAN | PR | 00918-3518 | |
| 682590 | JOSE A. ANDREU GARCIA | Address on file | | | | | | | |
| 682591 | JOSE A. ANDREU GARCIA | Address on file | | | | | | | |
| 246249 | JOSE A. APONTE PEREZ | Address on file | | | | | | | |
| 682592 | JOSE A. ARROYO MENDEZ | Address on file | | | | | | | |
| 2154663 | Jose A. Ayala Rivera / Jose A. Alvarado Rivera | Address on file | | | | | | | |
| 682593 | JOSE A. BAGUE RAMOS | Address on file | | | | | | | |
| 682594 | JOSE A. BARRETO DIAZ | Address on file | | | | | | | |
| 1489397 | JOSE A. BATLLE OJEDA H/N/C JOSE A. BATLLE & ASSOCIATES | Address on file | | | | | | | |
| 246250 | JOSE A. BONETA LOPEZ | Address on file | | | | | | | |
| 246251 | Jose A. Bonilla Bares | Address on file | | | | | | | |
| 682596 | JOSE A. BORIA RIVERA | Address on file | | | | | | | |
| 682597 | JOSE A. BORIA RIVERA | Address on file | | | | | | | |
| 682598 | JOSE A. BORIA RIVERA | Address on file | | | | | | | |
| 682599 | JOSE A. BORIA RIVERA | Address on file | | | | | | | |
| 682600 | JOSE A. BRACERO | Address on file | | | | | | | |
| 682601 | JOSE A. BURGOS LARA Y ZORAIDA REYES C. | Address on file | | | | | | | |
| 246252 | JOSE A. CABAN CORDERO | Address on file | | | | | | | |
| 682602 | JOSE A. CABRERA QUIJANO | PO BOX 9144 | | | | ARECIBO | PR | 00613 | |
| 682603 | JOSE A. CALDERA NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 246253 | JOSE A. CALDERO GUZMAN Y CARMEN PEREZ | Address on file | | | | | | | |
| 246254 | JOSE A. CAMACHO ORTIZ | Address on file | | | | | | | |
| 682604 | JOSE A. CARABALLO RIVERA | PO BOX 1824 | | | | YAUCO | PR | 00698 | |
| 682605 | JOSE A. CARDONA ANDREU | Address on file | | | | | | | |
| 682606 | JOSE A. CARRASQUILLO RODRIGUEZ | PO BOX 390 | | | | SAN LORENZO | PR | 00754 | |
| 682607 | JOSE A. CARRASQUILLO Y MARIA E. VIERA | Address on file | | | | | | | |
| 682608 | JOSE A. CARRO SOTO | COTTO STATION | PO BOX 9924 | | | ARECIBO | PR | 00613 | |
| 2150980 | JOSE A. CARTAGENA | P.O. BOX 2075 | | | | CAGUAS | PR | 00726-2075 | |
| 246255 | JOSE A. CASIANO | Address on file | | | | | | | |
| 682609 | JOSE A. CASTRO COTTO | HC 2 BOX 8603 | | | | GUAYNABO | PR | 00971 | |
| 1545321 | JOSE A. CEPEDA RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | Address on file | | | | | | | |
| 2152274 | JOSE A. CEPEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1765939 | Jose A. Cepeda Rodriguez, Bufete | 715 Concordia Street | | | | San Juan | PR | 00907 | |
| 1765939 | Jose A. Cepeda Rodriguez, Bufete | The Hato Rey Center | 268 Ave. Ponce De Leon Suite 906 | | | Hato Rey | PR | 00918-2004 | |
| 246256 | JOSE A. CHAPARRO MURPHY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1446 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246257 | JOSE A. CHEVERE FEBUS | Address on file | | | | | | | |
| 682610 | JOSE A. CLAUDIO GONZALEZ | HC 30 BOX 38003 | | | | SAN LORENZO | PR | 00754 | |
| 246258 | JOSE A. COLLAZO | Address on file | | | | | | | |
| 246259 | JOSE A. COLON FLORES | Address on file | | | | | | | |
| 246260 | JOSE A. COLON SANCHEZ | Address on file | | | | | | | |
| 246261 | JOSE A. CORDERO HERNANDEZ | Address on file | | | | | | | |
| 246262 | JOSE A. CORDERO SERRANO | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |
| 682611 | JOSE A. CORREA GAETAN | URB. ALAMAR | H-7 CALLE J | | | LUQUILLO | PR | 00773 | |
| 682612 | JOSE A. CORREA RIVERA | Address on file | | | | | | | |
| 682613 | JOSE A. CORREA TORRES | Address on file | | | | | | | |
| 246263 | JOSE A. CORTES CUEVAS | Address on file | | | | | | | |
| 246264 | JOSE A. COSME VAZQUEZ | Address on file | | | | | | | |
| 246265 | JOSE A. COTTE TORRES | Address on file | | | | | | | |
| 246266 | JOSE A. COTTE TORRES | Address on file | | | | | | | |
| 246267 | JOSE A. COTTE TORRES | Address on file | | | | | | | |
| 246268 | JOSE A. CRESPO RIVERA | Address on file | | | | | | | |
| 246269 | JOSE A. CRESPO RIVERA | Address on file | | | | | | | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | Address on file | | | | | | | |
| 1256605 | JOSE A. CRUZ BURGOS | Address on file | | | | | | | |
| 246270 | JOSE A. CRUZ CINTRON | Address on file | | | | | | | |
| 246271 | JOSE A. CRUZ CINTRON | Address on file | | | | | | | |
| 246272 | JOSE A. CRUZ CINTRON | Address on file | | | | | | | |
| 246273 | JOSE A. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 682615 | JOSE A. DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246274 | JOSE A. DE JESUS PAGAN | Address on file | | | | | | | |
| 246275 | JOSE A. DE JESUS PAGAN | Address on file | | | | | | | |
| 682616 | JOSE A. DE LA CRUZ | Address on file | | | | | | | |
| 246276 | JOSE A. DEL RIO | Address on file | | | | | | | |
| 682618 | JOSE A. DELGADO RIVERA | Address on file | | | | | | | |
| 682617 | JOSE A. DELGADO RIVERA | Address on file | | | | | | | |
| 246277 | JOSE A. DELGADO RIVERA | Address on file | | | | | | | |
| 246278 | JOSE A. DELGADO RIVERA | Address on file | | | | | | | |
| 682621 | JOSE A. DIAZ GUADALUPE | Address on file | | | | | | | |
| 246279 | JOSE A. DIAZ ORTIZ | Address on file | | | | | | | |
| 246280 | JOSE A. DIAZ ORTIZ | Address on file | | | | | | | |
| 246281 | Jose A. Diaz PeNa | Address on file | | | | | | | |
| 682619 | JOSE A. DIAZ PEREZ | P.O. BOX 1361 | | | | AGUAS BUENAS | PR | 00703 | |
| 682620 | JOSE A. DIAZ PEREZ | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| 680805 | JOSE A. DIAZ SALABERRIOS | BO. CERCADILLO HC-01 BOX 1070-0 | | | | ARECIBO | PR | 00618 | |
| 682622 | JOSE A. DURAN | CAPARRA TERRACE | FE 1178 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 246282 | JOSE A. ENCARNACION RAMOS | Address on file | | | | | | | |
| 682623 | JOSE A. ENCARNACION RAMOS | Address on file | | | | | | | |
| 246283 | JOSE A. FERRER MARQUEZ | Address on file | | | | | | | |
| 682624 | JOSE A. FIGAREDO LOPEZ | 45 SUR CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00785 | |
| 682625 | JOSE A. FIGAREDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 246284 | JOSE A. FIGUEROA | Address on file | | | | | | | |
| 246285 | JOSE A. FIGUEROA ARAUD | Address on file | | | | | | | |
| 246286 | JOSE A. FIGUEROA AYALA | Address on file | | | | | | | |
| 246287 | JOSE A. FIGUEROA DE JESUS | Address on file | | | | | | | |
| 246289 | JOSE A. FIGUEROA PINERO | Address on file | | | | | | | |
| 246288 | JOSE A. FIGUEROA PINERO | Address on file | | | | | | | |
| 246290 | JOSE A. FIGUEROA PINERO | Address on file | | | | | | | |
| 246291 | JOSE A. FIGUEROA PINERO | Address on file | | | | | | | |
| 246292 | JOSE A. FIGUEROA PINERO | Address on file | | | | | | | |
| 246293 | JOSE A. FIGUEROA PINERO | Address on file | | | | | | | |
| 246294 | JOSE A. FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 682626 | JOSE A. FLORES AGUAYO | URB BRISAS DEL MAR | K1 CALLE 8 | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1447 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682627 | JOSE A. FLORES DEL VALLE | URB SANTIAGO IGLESIAS | 1427 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 680806 | JOSE A. FONSECA RODRIGUEZ | Address on file | | | | | | | |
| 682628 | JOSE A. FONTANEZ RIVERA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | Address on file | | | | | | | |
| 246297 | JOSE A. GARCIA COTTO | Address on file | | | | | | | |
| 246298 | JOSE A. GARCIA COURT | Address on file | | | | | | | |
| 246299 | JOSE A. GARCIA COURT | Address on file | | | | | | | |
| 682629 | JOSE A. GARCIA RAMIREZ | Address on file | | | | | | | |
| 246300 | Jose A. Garcia Rosado | Address on file | | | | | | | |
| 682630 | JOSE A. GARCIA Y SOLER | NATIONAL ENGINEERING CO | 862 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 682631 | JOSE A. GAYA SIFRE | P.O. BOX 337 | | | | ARECIBO | PR | 00613 | |
| 246301 | JOSE A. GIERBOLINI ROSA | Address on file | | | | | | | |
| 246302 | JOSE A. GOMEZ | Address on file | | | | | | | |
| 682632 | JOSE A. GONZALEZ | Address on file | | | | | | | |
| 682633 | JOSE A. GONZALEZ | Address on file | | | | | | | |
| 682634 | JOSE A. GONZALEZ | Address on file | | | | | | | |
| 246303 | JOSE A. GONZALEZ BERRIOS | Address on file | | | | | | | |
| 246304 | JOSE A. GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 246305 | JOSE A. GONZALEZ GUARDARRAMA | Address on file | | | | | | | |
| 682635 | JOSE A. GONZALEZ RAMOS | Address on file | | | | | | | |
| 246306 | JOSE A. GONZALEZ VILLAMIL | Address on file | | | | | | | |
| 246307 | JOSE A. GUEVARRA ORTIZ | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE | SUITE 700 | | SAN JUAN | PR | 00909 | |
| 246308 | JOSE A. GUZMAN CRESPO V AC | LCDA. KARLA VIRELLA SIERRA | 623 AVE | Ponce DE LEON | EDIFICIO BANCO COOPERATIVO STE 10 | SAN JUAN | PR | 00917 | |
| 682636 | JOSE A. GUZMAN PAGAN | URB. SANTA ANA | CALLE 9 N-16 | | | VEGA ALTA | PR | 00692 | |
| 682637 | JOSE A. HENRIQUEZ CUEBAS | Address on file | | | | | | | |
| 246310 | JOSE A. HERNÁNDEZ MEDINA | LCDO. LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 | HATO REY | | SAN JUAN | PR | 00918 | |
| 246311 | JOSE A. ILLAS HERNANDEZ | Address on file | | | | | | | |
| 246312 | JOSE A. JORGE PAGAN | Address on file | | | | | | | |
| 682638 | JOSE A. LANZO BULTRON | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 246313 | JOSE A. LARA DEL RIO | Address on file | | | | | | | |
| 682639 | JOSE A. LARRACUENTE GIERBOLINI | EXT VILLA RICA | W2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 246314 | JOSE A. LATORRE RODRIGUEZ | CALLE MANUEL TEXIDOR 1438 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 246315 | JOSE A. LAZARO PEREZ | Address on file | | | | | | | |
| 246316 | JOSE A. LIZASOIN RENTA | Address on file | | | | | | | |
| 246317 | JOSE A. LONGO FIGUEROA | Address on file | | | | | | | |
| 246318 | JOSE A. LONGO FIGUEROA | Address on file | | | | | | | |
| 246319 | JOSE A. LONGO FIGUEROA | Address on file | | | | | | | |
| 246320 | JOSE A. LOPEZ CHEVERES | Address on file | | | | | | | |
| 682640 | JOSE A. LOPEZ DIAZ | Address on file | | | | | | | |
| 246321 | JOSE A. LOPEZ LUNA | Address on file | | | | | | | |
| 246322 | JOSE A. LOZADA VEGA | Address on file | | | | | | | |
| 246323 | JOSE A. MALDONADO LOPEZ | Address on file | | | | | | | |
| 682641 | JOSE A. MALDONADO MARIN | Address on file | | | | | | | |
| 682642 | JOSE A. MALDONADO MARIN | Address on file | | | | | | | |
| 246324 | JOSE A. MALDONADO PAGAN | Address on file | | | | | | | |
| 246325 | JOSE A. MALDONADO RAMOS | Address on file | | | | | | | |
| 682643 | JOSE A. MALDONADO SEGUI | Address on file | | | | | | | |
| 246326 | JOSE A. MARQUEZ DIAZ | Address on file | | | | | | | |
| 682583 | JOSE A. MARQUEZ DIAZ | Address on file | | | | | | | |
| 682644 | JOSE A. MARRERO COLON | UNIDAD ADM. BAYAMON-AUTO GOBIERNO | SERVICIOS GENERALES-TRABAJADOR i | | | BAYAMON | PR | 00956 | |
| 246327 | JOSE A. MARRERO COLON | Address on file | | | | | | | |
| 246328 | JOSE A. MARTINEZ BRACETTI | Address on file | | | | | | | |
| 682645 | JOSE A. MATOS BERRIOS | HC 1 | | | | COMERIO | PR | 00782 | |
| 246329 | JOSE A. MATOS SANCHEZ | Address on file | | | | | | | |
| 246330 | JOSE A. MATTEI MARTINEZ DBA OPTI DEL SUR | CENTRO DEL SUR MALL 1485 | BLVD MIGUEL POU | | | PONCE | PR | 00717-2719 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246331 | JOSE A. MEDINA PADILLA | Address on file | | | | | | | |
| 246332 | JOSE A. MEJIAS CORREA | Address on file | | | | | | | |
| 246333 | JOSE A. MENENDEZ ROMAN | Address on file | | | | | | | |
| 246334 | JOSE A. MERCADO BANOS | Address on file | | | | | | | |
| 682646 | JOSE A. MERCADO GONZALEZ | Address on file | | | | | | | |
| 682647 | JOSE A. MERCADO ZAYAS | PO BOX 7556 | | | | PONCE | PR | 00732 | |
| 682648 | JOSE A. MERCED | 5 CALLE TURQUESA | | | | HUMACAO | PR | 00791 | |
| 246335 | JOSE A. MILLIAN MORELL | Address on file | | | | | | | |
| 246336 | JOSE A. MOJICA RODRIGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 682649 | JOSE A. MONROIG MONTERO | Address on file | | | | | | | |
| 682650 | JOSE A. MONTALVO CORDERO | URB EL SENORIAL | S12 CALLE MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 682651 | JOSE A. MONTES RIVERA | PO BOX 1302 | | | | OROCOVIS | PR | 00720 | |
| 246337 | JOSE A. MORALES BOSCIO | Address on file | | | | | | | |
| 682652 | JOSE A. MORALES COLON | PO BOX 565 | | | | GUAYAMA | PR | 00785 | |
| 682653 | JOSE A. MORALES DIAZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 246338 | JOSE A. MORALES DURAN | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 1792970 | José A. Morales Norat Y Jackdiel J. Morales Miranda | Apartado 1459 | | | | Jayuya | PR | 00664 | |
| 246339 | JOSE A. MORALES ORTIZ | Address on file | | | | | | | |
| 246340 | JOSE A. MORALES ROSARIO | Address on file | | | | | | | |
| 845623 | JOSÉ A. MORENO D´ANDRADE DBA TONY MORENO | URB TORRIMAR | 6-23 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 246341 | JOSE A. MUNOZ ROVIRA | Address on file | | | | | | | |
| 682654 | JOSE A. NEGRON PANTOJAS | Address on file | | | | | | | |
| 246342 | JOSE A. NIEVES ALBINO | Address on file | | | | | | | |
| 246343 | JOSE A. NIEVES PAGAN | Address on file | | | | | | | |
| 246344 | JOSE A. NIEVES RAMOS | Address on file | | | | | | | |
| 682655 | JOSE A. OJEDA ORTIZ | CALLE LIBRANT NUM.410 | URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00923 | |
| 682656 | JOSE A. OLIVARI LOPEZ | PO BOX 6538 | | | | CAGUAS | PR | 00726 | |
| 246345 | JOSE A. OLIVERAS QUINONES | Address on file | | | | | | | |
| 246346 | JOSE A. ORTIZ ALBERTY | Address on file | | | | | | | |
| 682657 | JOSE A. ORTIZ CASTRO | Address on file | | | | | | | |
| 682658 | JOSE A. ORTIZ COLON | BARRIO BAYAMON BUZON RR 026154 | | | | CIDRA | PR | 00739 | |
| 770621 | JOSE A. ORTIZ SANCHEZ | DERECHO PROPIO | INST. Ponce MÁXIMA | 3793 Ponce | BYP CUAD A-2 #2021 | PONCE | PR | 00728-1504 | |
| 246347 | JOSE A. ORTIZ SANCHEZ | SR. JOSÉ A. ORTIZ SÁNCHEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDADEDIF | PO BOX 10786 | | Ponce | PR | 00732 | |
| 246348 | JOSE A. OSORIO REXACH | Address on file | | | | | | | |
| 246349 | Jose A. Otero Montalvo | Address on file | | | | | | | |
| 682659 | JOSE A. OYOLA REBOLLO | Address on file | | | | | | | |
| 682660 | JOSE A. PADILLA RIVERA | BO PALOS BLANCOS | HC 3 BOX 17240 | | | COROZAL | PR | 00783 | |
| 246350 | JOSE A. PADIN HERRERA | Address on file | | | | | | | |
| 682662 | JOSE A. PAGAN MUNOZ | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 682661 | JOSE A. PAGAN MUNOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 682663 | JOSE A. PAGAN RUIZ | Address on file | | | | | | | |
| 682664 | JOSE A. PAGAN RUIZ | Address on file | | | | | | | |
| 682665 | JOSE A. PARES PARES | 11 CALLE BUENA VIS | | | | MOROVIS | PR | 00687 | |
| 682666 | JOSE A. PARES PARES | PO BOX 544 | | | | MOROVIS | PR | 00687 | |
| 682667 | JOSE A. PEREZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 246351 | JOSE A. PEREZ LLAVONA | Address on file | | | | | | | |
| 246352 | JOSE A. PEREZ QUINONEZ | Address on file | | | | | | | |
| 246353 | JOSE A. PEREZ QUINONEZ | Address on file | | | | | | | |
| 246354 | JOSE A. PEREZ QUINONEZ | Address on file | | | | | | | |
| 246355 | JOSE A. PEREZ QUIONEZ | Address on file | | | | | | | |
| 246356 | JOSE A. PEREZ QUIONEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1449 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246357 | JOSE A. PEREZ SANTIAGO | Address on file | | | | | | | |
| 682668 | JOSE A. PEREZ VELAZQUEZ | URB. LOS ALMENDROS | B 4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 246358 | JOSE A. PLAUD GONZALEZ | Address on file | | | | | | | |
| 246359 | JOSE A. QUINONES | Address on file | | | | | | | |
| 682669 | JOSE A. QUIÑONES LOPEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 246360 | Jose A. QuiNones Pizarro | Address on file | | | | | | | |
| 246361 | JOSE A. QUINONEZ TORRES | Address on file | | | | | | | |
| 682670 | JOSE A. RAMOS APONTE | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 246362 | JOSE A. RAMOS FLORES | Address on file | | | | | | | |
| 1256606 | JOSE A. RAMOS FLORES | Address on file | | | | | | | |
| 682671 | JOSE A. RAMOS ROSARIO | Address on file | | | | | | | |
| 246363 | JOSE A. RENTAS GARCIA | Address on file | | | | | | | |
| 682672 | JOSE A. RENTAS MARTINEZ | Address on file | | | | | | | |
| 682673 | JOSE A. RENTAS MARTINEZ | Address on file | | | | | | | |
| 246364 | JOSE A. RENTAS MARTINEZ | Address on file | | | | | | | |
| 682674 | JOSE A. REY MEDINA | P O BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 682675 | JOSE A. REYES PEREZ | PO BOX 3758 | | | | AGUADILLA | PR | 00605 | |
| 246365 | JOSE A. RIOS RIVERA | LCDO. ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 682676 | JOSE A. RIOS ROSA | 273 URUGUAY APT. 12A | | | | SAN JUAN | PR | 00917-2213 | |
| 246366 | JOSE A. RIOS ROSA | Address on file | | | | | | | |
| 246367 | JOSE A. RIVERA | Address on file | | | | | | | |
| 682677 | JOSE A. RIVERA ALICEA | HC 71 BUZON 3122 BO CEDRO ABAJO | SECTOR CUATRO CALLES | | | NARANJITO | PR | 00919 | |
| 682678 | JOSE A. RIVERA BOUCHER | PO BOX 11813 | | | | SAN JUAN | PR | 00922 | |
| 246369 | JOSE A. RIVERA DIAZ | Address on file | | | | | | | |
| 246370 | JOSE A. RIVERA FONSECA | Address on file | | | | | | | |
| 682679 | JOSE A. RIVERA NEGRON | PO BOX 575 | | | | COROZAL | PR | 00783 | |
| 246371 | JOSE A. RIVERA ORTIZ | Address on file | | | | | | | |
| 246372 | JOSE A. RIVERA QUINONES | Address on file | | | | | | | |
| 246373 | JOSE A. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 246374 | JOSE A. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 682680 | JOSE A. RODRIGUEZ | Address on file | | | | | | | |
| 246375 | JOSE A. RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 682681 | JOSE A. RODRIGUEZ LOPEZ | COTTO STATION | PO BOX 9014 | | | ARECIBO | PR | 00613 | |
| 682682 | JOSE A. RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 246376 | JOSE A. RODRIGUEZ MOLINA | Address on file | | | | | | | |
| 682683 | JOSE A. RODRIGUEZ RAMIREZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 682684 | JOSE A. RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 682685 | JOSE A. RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 246377 | JOSE A. RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 682686 | JOSE A. RODRIGUEZ VEGA | HC 9 BOX 2488 | | | | SABANA GRANDE | PR | 00637 | |
| 246378 | JOSE A. ROLDAN | Address on file | | | | | | | |
| 246379 | JOSE A. ROMAN RAMOS | Address on file | | | | | | | |
| 246380 | JOSE A. ROMAN RAMOS | Address on file | | | | | | | |
| 770622 | JOSE A. ROSADO PLAZA | PROPIO DERECHO | INST 224 | Ponce CONTROL 25 SECCION VERDE 37 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 246381 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | P.O. BOX 4285 | | | | AGUADILLA | PR | 00605-4285 | |
| 246382 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 4946 | | | | AGUADILLA | PR | 00605-4946 | |
| 246383 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 50132 | | | | BAYAMON | PR | 00960-6432 | |
| 246384 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246385 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246386 | JOSE A. ROSARIO DIAZ | Address on file | | | | | | | |
| 246387 | JOSE A. ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 246388 | JOSE A. RUIZ AGUAYO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682688 | JOSE A. RUIZ FIGUEROA | Address on file | | | | | | | |
| 682687 | JOSE A. RUIZ FIGUEROA | Address on file | | | | | | | |
| 246389 | JOSE A. RUIZ FIGUEROA | Address on file | | | | | | | |
| 246390 | JOSE A. RUIZ RIVERA | Address on file | | | | | | | |
| 246391 | JOSE A. RUIZ RIVERA | Address on file | | | | | | | |
| 246392 | JOSE A. RUIZ VEGA | Address on file | | | | | | | |
| 246393 | JOSE A. SAMPOLL SOBA | Address on file | | | | | | | |
| 2152026 | JOSE A. SANTANA | P.O. BOX 12005 | LOIZA STATION | | | SAN JUAN | PR | 00914-0005 | |
| 682689 | JOSE A. SANTIAGO BONILLA | HC 4 BOX 47139 | | | | CAGUAS | PR | 00725-9617 | |
| 682690 | JOSE A. SANTIAGO COLON | Address on file | | | | | | | |
| 682691 | JOSE A. SANTIAGO COLON | Address on file | | | | | | | |
| 246394 | JOSE A. SANTIAGO H/N/C MEMORIAL PLACE | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 | STATION ONE | | Bayamón | PR | 00960-5020 | |
| 682692 | JOSE A. SANTIAGO JIMENEZ | PO BOX 1233 | | | | CAYEY | PR | 00737 | |
| 682693 | JOSE A. SANTIAGO PAGAN | HC 1 BOX 9421 | | | | SAN GERMAN | PR | 00683 | |
| 246395 | JOSE A. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 246396 | JOSE A. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 246397 | JOSE A. SERRANO CASTRO | Address on file | | | | | | | |
| 682694 | JOSE A. SERRANO DELGADO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246398 | Jose A. Serrano Delgado | Address on file | | | | | | | |
| 682695 | JOSE A. SIERRA DIAZ | Address on file | | | | | | | |
| 682696 | JOSE A. SILVA AYALA | Address on file | | | | | | | |
| 682698 | JOSE A. SOSA SANTANA | Address on file | | | | | | | |
| 682697 | JOSE A. SOSA SANTANA | Address on file | | | | | | | |
| 1514828 | Jose A. Soto Lebron 14886 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1514828 | Jose A. Soto Lebron 14886 | Urb. San Benito Calle 3, D-8 | | | | Patillas | PR | 00723 | |
| 246399 | JOSE A. SUAREZ DIAZ | Address on file | | | | | | | |
| 246400 | JOSE A. TORRADO PEREZ | Address on file | | | | | | | |
| 682699 | JOSE A. TORRES | P O BOX 29030 | HC 1 | | | CAGUAS | PR | 00725 | |
| 246401 | JOSE A. TORRES | Address on file | | | | | | | |
| 682700 | JOSE A. TORRES ACOSTA | REPTO CAGUAX | C18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 246402 | JOSE A. TORRES AGOSTO | Address on file | | | | | | | |
| 845624 | JOSE A. TORRES FLORES | URB LA CUMBRE | 332 CALLE CAROLINA | | | SAN JUAN | PR | 00927-5554 | |
| 246403 | JOSE A. TORRES MORALES | Address on file | | | | | | | |
| 246404 | JOSE A. TORRES NEGRON | Address on file | | | | | | | |
| 246405 | JOSE A. TORRES OTERO | Address on file | | | | | | | |
| 682701 | JOSE A. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 246406 | JOSE A. TORRES TORRES | Address on file | | | | | | | |
| 246407 | JOSE A. VALLE RIEFKOHL | Address on file | | | | | | | |
| 246408 | JOSE A. VALLES ANDUJAR | Address on file | | | | | | | |
| 246409 | JOSE A. VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 246410 | JOSE A. VÁZQUEZ FELICIANO | LCDO. OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1571678 | Jose A. Vazquez Padilla por si y representando a mi hijo S.J.V.C. | Address on file | | | | | | | |
| 246411 | Jose A. Vega Baez | Address on file | | | | | | | |
| 682702 | JOSE A. VEGA PALAU | ALT DE TORRIMAR | 2-19 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 246412 | JOSE A. VELAZQUEZ | Address on file | | | | | | | |
| 246413 | JOSE A. VELAZQUEZ QUINONES | Address on file | | | | | | | |
| 246414 | JOSE A. VELAZQUEZ VEGA | Address on file | | | | | | | |
| 682704 | JOSE A. VELEZ PEREZ | Address on file | | | | | | | |
| 682705 | JOSE A. VENTURA MATOS | Address on file | | | | | | | |
| 246415 | JOSE A. ZAYAS RIVAS | Address on file | | | | | | | |
| 246416 | JOSE A.CARDONA SIERRA | Address on file | | | | | | | |
| 246417 | JOSE A.DELGADO SANTA | Address on file | | | | | | | |
| 246418 | JOSE A.DELGADO SANTA | Address on file | | | | | | | |
| 246419 | JOSE A.DELGADO SANTA | Address on file | | | | | | | |
| 682706 | JOSE A.DIAZ ESPINOZA | Address on file | | | | | | | |
| 682708 | JOSE A.FUENTES AGOSTINI | 1347 PURLONPS LANE | | | | CROWNSVILLE | MD | 21032 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682707 | JOSE A.FUENTES AGOSTINI | TINTILLO HILL # 10 | | | | BAYAMON | PR | 00959 | |
| 682709 | JOSE A.MARTINEZ GUZMAN | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246420 | JOSE A.PEREZ SERRANO | Address on file | | | | | | | |
| 246421 | JOSE ABDIEL RIOS VAZQUEZ | Address on file | | | | | | | |
| 682710 | JOSE ABINADER PICHARDO | CALLE MARIA MOZO 112 | | | | SAN JUAN | PR | 00911 | |
| 770623 | JOSE ABNER SANCHEZ ROA | CONFINADO (POR DERECHO PROPIO) | Institución | Ponce 500 2699 | Ponce By Pass Norte B Secc J | Ponce | PR | 00728-1504 | |
| 246422 | JOSE ABREU SANTIAGO | Address on file | | | | | | | |
| 682711 | JOSE ACEVEDO CASTILLO | BOX 894 | | | | LARES | PR | 00669 | |
| 682712 | JOSE ACEVEDO INGLES | RR 1 BOX 41240 | BARRIO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 | |
| 682713 | JOSE ACEVEDO MARTES | URB LOS MAESTRO | D 2 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 845625 | JOSE ACEVEDO MARTINEZ | COND CORAL BEACH 1507-2 | | | | CAROLINA | PR | 00979 | |
| 682714 | JOSE ACEVEDO MARTINEZ | Address on file | | | | | | | |
| 682715 | JOSE ACEVEDO MARTINEZ | Address on file | | | | | | | |
| 246423 | JOSE ACEVEDO MERCADO | Address on file | | | | | | | |
| 246424 | JOSE ACEVEDO MERCADO | Address on file | | | | | | | |
| 246425 | JOSE ACEVEDO PEREZ | Address on file | | | | | | | |
| 246426 | JOSE ACEVEDO RIVERA | Address on file | | | | | | | |
| 682716 | JOSE ACEVEDO RIVERA | Address on file | | | | | | | |
| 246427 | JOSE ACEVEDO RIVERA | Address on file | | | | | | | |
| 246428 | JOSE ACEVEDO TIZOL | Address on file | | | | | | | |
| 682717 | JOSE ACEVEDO ZAMOT | P O BOX 97 | | | | CAMUY | PR | 00627 | |
| 682718 | JOSE ACOSTA BATISTA | P O BOX 722 | | | | RIO GRANDE | PR | 00745 | |
| 682719 | JOSE ACOSTA LUGO | COND GOLDEN GATE | 1 D 12 CALLE C | | | CAGUAS | PR | 00725 | |
| 682720 | JOSE ACOSTA MARTINEZ | Address on file | | | | | | | |
| 682721 | JOSE ACOSTA MEDINA | PO BOX 4236 | | | | SAN JUAN | PR | 00926 | |
| 246429 | JOSE ACOSTA ORTIZ | Address on file | | | | | | | |
| 680807 | JOSE ACOSTA PONCE | URB VILLA CAROLINA | 92 33 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 246430 | JOSE ACOSTA RAMOS | Address on file | | | | | | | |
| 246431 | JOSE ACOSTA RIVERA | LCDO JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 246432 | JOSE ACOSTA RIVERA | LCDO PEDRO CAMACHO RAMIREZ | CAMACHO-PO BOX 952 | | | BOQUERÓN | PR | 00622 | |
| 246433 | JOSE ACOSTA TORRES | Address on file | | | | | | | |
| 246434 | JOSE ADAMS MIRANDA | Address on file | | | | | | | |
| 682722 | JOSE ADAMS ROMERO | Address on file | | | | | | | |
| 246435 | JOSE ADAMS VAZQUEZ | Address on file | | | | | | | |
| 246436 | JOSE ADORNO CRUZ | Address on file | | | | | | | |
| 682723 | JOSE ADORNO OLIVO | PO BOX 4048 | | | | AGUADILLA | PR | 00605 | |
| 682724 | JOSE ADORNO Y ALICIA VEGA | Address on file | | | | | | | |
| 845626 | JOSE ADRIAN RIVERA GARCIA | COND TORRELINDA APT 1206 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 682725 | JOSE ADSUAR MIRO | Address on file | | | | | | | |
| 682726 | JOSE AFANADOR | PO BOX 7457 | | | | UTUADO | PR | 00641 | |
| 680808 | JOSE AGOSTINI BERRIOS | Address on file | | | | | | | |
| 246437 | JOSE AGOSTINI BERRIOS | Address on file | | | | | | | |
| 682727 | JOSE AGOSTO BERRIOS | PO BOX 2554 | | | | GUAYNABO | PR | 00970 | |
| 682728 | JOSE AGOSTO BRAVO | MIRAFLORES | 17-2 CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| 682730 | JOSE ALADINO RAMOS | PO BOX 194770 | | | | SAN JUAN | PR | 00919 | |
| 682731 | JOSE ALAMA RODRIGUEZ | URB RIO GRANDE ESTATE | V 15 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 246438 | JOSE ALAMEDA RIOS | Address on file | | | | | | | |
| 246439 | JOSE ALAMEDA RODRIGUEZ | Address on file | | | | | | | |
| 246440 | JOSE ALAMO NUNEZ | Address on file | | | | | | | |
| 246441 | JOSE ALAMO QUINONES | Address on file | | | | | | | |
| 246442 | JOSE ALAYON GONZALEZ | Address on file | | | | | | | |
| 682732 | JOSE ALBANES RIVERA CRUZ | URB LEVITTOWN | AB 9 CALLE MARGARITA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 682733 | JOSE ALBERTO ABREU DELGADO | 1500 BALCONES DE STA MARIA | A 06 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 682734 | JOSE ALBERTO ALONSO ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 246443 | JOSE ALBERTO BERDIEL TORRES | Address on file | | | | | | | |
| 246444 | JOSE ALBERTO CRUZ CRUZ | Address on file | | | | | | | |
| 845627 | JOSE ALBERTO DIAZ JUAREZ | URB TORRIMAR | 17-24 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3119 | |
| 682735 | JOSE ALBERTO ECHEVARRIA BASS | PO BOX 1214 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1452 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680810 | JOSE ALBERTO GANDARA LANDRON | ALTURAS DE BERWIND | 15 CALLE 1A | | | SAN JUAN | PR | 00924 | |
| 680809 | JOSE ALBERTO GANDARA LANDRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 682736 | JOSE ALBERTO HERNANDEZ | COLINAS DE CUPEY | B 30 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 682737 | JOSE ALBERTO JIMENEZ RIVERA | BOX 1536 | | | | COROZAL | PR | 00783 | |
| 246445 | JOSE ALBERTO MALAVE | Address on file | | | | | | | |
| 682738 | JOSE ALBERTO MATOS MATOS | PO BOX 1744 | | | | GUANABO | PR | 00970 | |
| 682739 | JOSE ALBERTO MEDINA COLON | 155 CALLE ROSARIO APT 3 | | | | SAN JUAN | PR | 00911 | |
| 246446 | JOSE ALBERTO NIEVES COLON | Address on file | | | | | | | |
| 845628 | JOSE ALBERTO RAMOS APONTE | APARTADO 1277 | | | | SAN LORENZO | PR | 00754 | |
| 246447 | JOSE ALBERTO RENTAS GARCIA | Address on file | | | | | | | |
| 682740 | JOSE ALBERTO RODRIGUEZ VIRELLA | EL REMANSO | M 5 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 246448 | JOSE ALBERTO ROSARIO RIVERA | Address on file | | | | | | | |
| 246449 | JOSE ALBERTO RUIZ CARDALDA | LCDO. KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 246450 | JOSE ALBERTO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 2164018 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | | HATILLO | PR | 00659 | |
| 2137967 | JOSE ALBERTO TORRADO PEREZ | JOSE A. TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | HATILLO | PR | 00659 | |
| 1520586 | Jose Alberto Torrado Perez and Blanca Emerita Delgado Rodriguez | Address on file | | | | | | | |
| 246452 | JOSE ALBERTO TRANSPORT INC | URB LOS DOMINICOS | E128 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957-5922 | |
| 246452 | JOSE ALBERTY ORONO | Address on file | | | | | | | |
| 246453 | JOSE ALBINO BELLO | Address on file | | | | | | | |
| 682741 | JOSE ALBIZU RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682742 | JOSE ALCAZAR | P O BOX 334010 | | | | PONCE | PR | 00733 | |
| 682743 | JOSE ALCOVER AYGUABIBAS | Address on file | | | | | | | |
| 246454 | JOSE ALDEBOL COLON | Address on file | | | | | | | |
| 246455 | JOSE ALDEBOL CUEVAS | Address on file | | | | | | | |
| 682744 | JOSE ALEGRE SANTIAGO | Address on file | | | | | | | |
| 246456 | JOSE ALEJANDRO AVILES CEDENO | Address on file | | | | | | | |
| 680811 | JOSE ALEJANDRO DIAZ | PO BOX 1256 | | | | LAS PIEDRAS | PR | 00771 | |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Address on file | | | | | | | |
| 845629 | JOSE ALEJANDRO ORTIZ | RR 2 BOX 6007 | | | | CIDRA | PR | 00739-9526 | |
| 682745 | JOSE ALEXIS RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 845630 | JOSE ALEXIS SANTIAGO SUAREZ | PO BOX 612 | | | | SALINAS | PR | 00751 | |
| 246457 | JOSE ALFREDO ADAMS DBA MAGIE TOUCH AUTO CARE | MSO 348 100 GRAND BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00925-5955 | |
| 246458 | JOSE ALFREDO MUNIZ AGRON | Address on file | | | | | | | |
| 682746 | JOSE ALFREDO RIOS RIVERA | URB SANTA JUANITA | BB14 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father -Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | | Rio Grande | PR | 00745 | |
| 682747 | JOSE ALICEA | BOX 5729 | | | | RINCON | PR | 00677 | |
| 246460 | JOSÉ ALICEA APONTE | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 682748 | JOSE ALICEA CRUZ | EXT FRANCISCO OLLER | A 6 CALLE A | | | BAYAMON | PR | 00656 | |
| 682750 | JOSE ALICEA POU | P O BOX 334399 | | | | PONCE | PR | 00733 | |
| 682749 | JOSE ALICEA POU | Address on file | | | | | | | |
| 246461 | JOSE ALICEA VELEZ | Address on file | | | | | | | |
| 682751 | JOSE ALLENDE RODRIGUEZ | G P O BOX 1365 | | | | MANTI | PR | 00772 | |
| 682752 | JOSE ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 682753 | JOSE ALMEYDA LOCIL | URB ALTA VISTA B-3 CALLE 2 | | | | PONCE | PR | 00731 | |
| 682754 | JOSE ALMODOVAR | PO BOX 208 | | | | SAN GERMAN | PR | 00683-0208 | |
| 682755 | JOSE ALMODOVAR MARTINEZ | P O BOX 242 | | | | MARICAO | PR | 00606 | |
| 246463 | JOSE ALMODOVAR SOTO | Address on file | | | | | | | |
| 246464 | JOSE ALMONTE CAPELLAN | Address on file | | | | | | | |
| 682756 | JOSE ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 246465 | JOSE ALONSO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1453 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246466 | JOSE ALONSO RODRIGUEZ | Address on file | | | | | | | |
| 682757 | JOSE ALTIERI ROSADO | Address on file | | | | | | | |
| 682758 | JOSE ALTORO ONNA | P O BOX 768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 246467 | JOSE ALUSTIZA COLLAZO | Address on file | | | | | | | |
| 682760 | JOSE ALVARADO | BO HELECHAL | PO BOX 302 | | | BARRANQUITAS | PR | 00794 | |
| 682759 | JOSE ALVARADO | PO BOX 892 | | | | MANATI | PR | 00674 | |
| 246468 | JOSE ALVARADO / ANGELA ALVARADO | Address on file | | | | | | | |
| 682761 | JOSE ALVARADO FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246469 | JOSE ALVARADO GONZALEZ | Address on file | | | | | | | |
| 682762 | JOSE ALVARADO MARTINEZ | LAS CASAS 17 APT 193 | | | | SAN JUAN | PR | 00915 | |
| 246470 | JOSE ALVARADO ORTIZ | Address on file | | | | | | | |
| 246471 | JOSE ALVARADO PARRILLA | Address on file | | | | | | | |
| 2174812 | JOSE ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 246472 | JOSE ALVARADO SANTIAGO | Address on file | | | | | | | |
| 682763 | JOSE ALVARADO Y ANGELES J RIVERA | Address on file | | | | | | | |
| 246473 | JOSE ALVARES MENDEZ | Address on file | | | | | | | |
| 682764 | JOSE ALVAREZ | VILLA NEVAREZ | 322 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| 246474 | JOSE ALVAREZ | Address on file | | | | | | | |
| 246475 | JOSE ALVAREZ ANDRADES | Address on file | | | | | | | |
| 246476 | JOSE ALVAREZ CABRERA | Address on file | | | | | | | |
| 682766 | JOSE ALVAREZ COLBERG | Address on file | | | | | | | |
| 682767 | JOSE ALVAREZ CRESPO | HC 2 BOX 6486 | | | | ADJUNTAS | PR | 00601 | |
| 682768 | JOSE ALVAREZ FERIA & MARIA DEL PILAR | COND ARBOLEDA | 87 CARR 20 APT 2101 | | | GUAYNABO | PR | 00966 | |
| 246477 | JOSE ALVAREZ JUST | Address on file | | | | | | | |
| 682770 | JOSE ALVAREZ MARTINEZ | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 682769 | JOSE ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 2174817 | JOSE ALVAREZ MENENDEZ | Address on file | | | | | | | |
| 682771 | JOSE ALVAREZ MOJICA | HC 61 BOX 4190 | | | | TRUJILLO ALTO | PR | 00976 | |
| 682772 | JOSE ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 246478 | JOSE ALVAREZ NEGRON | Address on file | | | | | | | |
| 682773 | JOSE ALVAREZ PEREZ | Address on file | | | | | | | |
| 680812 | JOSE ALVAREZ RIVERA | PO BOX 40701 | | | | SAN JUAN | PR | 00940 | |
| 682774 | JOSE ALVAREZ RUIZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 682775 | JOSE ALVAREZ SOLER | PMB 247 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 682765 | JOSE ALVAREZ Y MARIA MARVAL | URB SANTA JUANITA | D F 2 SEC 10 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 682776 | JOSE ALVAREZ Y/O GADDIER GARCIA | VILLA DE VICZAY | 4 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 246479 | JOSE ALVELO BERRIOS | Address on file | | | | | | | |
| 682777 | JOSE ALVIRA MARTINEZ | VILLA FONTANA | JN 8 VILLA 67 | | | CAROLINA | PR | 00979 | |
| 682778 | JOSE ALVIRA RAMIREZ | REPTO DE DIEGO | 1650 CALLE GEORGINA | | | RIO PIEDRAS | PR | 00926 | |
| 682779 | JOSE AMADO RODRIGUEZ BAEZ | URB VALLE ARRIBA HTS | Q12 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 246480 | JOSE AMADOR AMADOR | Address on file | | | | | | | |
| 246481 | JOSE AMADOR LOPEZ, ET ALS | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 845631 | JOSE AMARO ACOSTA DBA TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00716 | |
| 246482 | JOSE AMAURY SANTANA COLLADO | Address on file | | | | | | | |
| 246483 | JOSE ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 246484 | JOSE ANDRES MORALES FIGUEROA | Address on file | | | | | | | |
| 682780 | JOSE ANDRES POLO MORALES | Address on file | | | | | | | |
| 246485 | JOSE ANDREU FUENTES | Address on file | | | | | | | |
| 770624 | JOSE ANDUJAR CORREA | JOSÉ F. ANDÚJAR CORREA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| 682781 | JOSE ANGEL AVILES GONZALEZ | Address on file | | | | | | | |
| 246486 | JOSE ANGEL CAMACHO VEGA | Address on file | | | | | | | |
| 682782 | JOSE ANGEL CANGIANO | PO BOX 331524 | | | | PONCE | PR | 00733-1524 | |
| 246487 | JOSE ANGEL CASUL ROMERO | Address on file | | | | | | | |
| 682784 | JOSE ANGEL CORA TIRADO | Address on file | | | | | | | |
| 682783 | JOSE ANGEL CORA TIRADO | Address on file | | | | | | | |
| 246488 | JOSE ANGEL CRUZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246489 | JOSE ANGEL FIDALGO CARDONA | Address on file | | | | | | | |
| 771286 | JOSE ANGEL FIDALGO CORDOVA | Address on file | | | | | | | |
| 682786 | JOSE ANGEL FUENTES MORALES | HC 04 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| 246490 | JOSE ANGEL GUZMAN NIEVES | Address on file | | | | | | | |
| 682787 | JOSE ANGEL LEON ESQUILIN | RR 3 BOX 3318 | | | | SAN JUAN | PR | 00928 | |
| 682788 | JOSE ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 246491 | JOSE ANGEL ORTIZ MELENDEZ | Address on file | | | | | | | |
| 682789 | JOSE ANGEL PEREZ GONZALEZ | Address on file | | | | | | | |
| 246492 | JOSE ANGEL QUINONES | Address on file | | | | | | | |
| 246493 | JOSE ANGEL QUINONES BURGOS | Address on file | | | | | | | |
| 246494 | JOSE ANGEL RAMOS | Address on file | | | | | | | |
| 682790 | JOSE ANGEL RAMOS SANCHEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 682791 | JOSE ANGEL REYES TORRES | URB VILLA NEVAREZ | 304 CALLE 22 APTO 3 | | | SAN JUAN | PR | 00927 | |
| 246495 | JOSE ANGEL RIVERA RUIZ | Address on file | | | | | | | |
| 246496 | JOSE ANGEL RODRIGUEZ ANAYA | Address on file | | | | | | | |
| 682793 | JOSE ANGEL RODRIGUEZ AQUINO | Address on file | | | | | | | |
| 682792 | JOSE ANGEL RODRIGUEZ AQUINO | Address on file | | | | | | | |
| 682794 | JOSE ANGEL RODRIGUEZ ARCHILLA | PARQUES DE SAN IGNACIO | F 9 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 682795 | JOSE ANGEL RODRIGUEZ LUCIANO | B 6 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 682796 | JOSE ANGEL ROMERO LOPEZ | HC 5 BOX 25117 | | | | CAMUY | PR | 00627 | |
| 682797 | JOSE ANGEL SANCHEZ ARROYO | HC 2 BOX 13897 | | | | GURABO | PR | 00778 | |
| 682798 | JOSE ANGEL SANTINI BONILLA | 106 CALLE BETANCES FINAL | APTO 552 | | | AIBONITO | PR | 00705 | |
| 246497 | JOSE ANGEL SERRANO CASTRO | Address on file | | | | | | | |
| 246498 | JOSE ANGEL TORRES CALDERON | Address on file | | | | | | | |
| 246499 | JOSE ANGEL TORRES LABOY | Address on file | | | | | | | |
| 682799 | JOSE ANGLERO MIRANDA | HC 67 BOX 16287 | | | | BAYAMON | PR | 00956 | |
| 682801 | JOSE ANGLERO RAMOS | BO GUAMANO | CARR 179 KM 1 2 | | | GUAYAMA | PR | 00784 | |
| 682800 | JOSE ANGLERO RAMOS | PO BOX 936 | | | | PATILLAS | PR | 00723 | |
| 246500 | JOSE ANIBAL GONZALEZ GUZMAN | Address on file | | | | | | | |
| 682803 | JOSE ANIBAL GONZALEZ GUZMAN | Address on file | | | | | | | |
| 246501 | JOSE ANIBAL HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 682804 | JOSE ANIBAL HERRERO ACEVEDO | Address on file | | | | | | | |
| 246502 | JOSE ANIBAL LEON SERRANO | Address on file | | | | | | | |
| 845632 | JOSE ANIBAL SOTOMAYOR MATOS | PO BOX 439 | | | | GUAYNABO | PR | 00970 | |
| 682805 | JOSE ANTONIO ACEVEDO COLLAZO | BO JUAN SANCHEZ | BZN 1564 | | | BAYAMON | PR | 00959 | |
| 246503 | JOSE ANTONIO ACEVEDO COTTO | Address on file | | | | | | | |
| 682806 | JOSE ANTONIO ALBERRO FERNANDEZ | URB ALTURAS DE FLAMBOYAN | GG 22 CALLE 19 APT 1 | | | BAYAMON | PR | 00959 | |
| 845633 | JOSE ANTONIO AVILES RIOS | LAGOS LA PLATA | J77 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 246504 | JOSE ANTONIO BERRIOS MORALES, PE | Address on file | | | | | | | |
| 682807 | JOSE ANTONIO BOSCH | URB. PUERTO NUEVO | CALLE 2 CE 1002 | | | SAN JUAN | PR | 00920 | |
| 246505 | JOSE ANTONIO CABALLERO LOPEZ | Address on file | | | | | | | |
| 682808 | JOSE ANTONIO CAY COLON | URB ALTO APOLO | 2118 CALLE TURQUESA | | | GUAYNABO | PR | 00657 | |
| 246506 | JOSE ANTONIO CAY COLON | Address on file | | | | | | | |
| 2137362 | JOSE ANTONIO CENTENO ROBLES | JOSE CENTENO ROBLES | PO BOX 225 | | | CEIBA | PR | 00735-0225 | |
| 2164019 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | | | CEIBA | PR | 00735-0225 | |
| 246507 | JOSE ANTONIO COLLAZO | Address on file | | | | | | | |
| 682809 | JOSE ANTONIO COLON | P O BOX 23163 | | | | SAN JUAN | PR | 00936 3163 | |
| 682810 | JOSE ANTONIO CRUZ CRUZ | 358 VILLA BUENA VENTURA | | | | YABUCOA | PR | 00767 | |
| 246508 | JOSE ANTONIO CRUZ LÓPEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 246509 | JOSE ANTONIO DIAZ SAEZ | Address on file | | | | | | | |
| 845634 | JOSE ANTONIO GOMEZ GOMEZ | BARRIO QUEBRADA ARENAS | HC 30 BOX 31701 | | | SAN LORENZO | PR | 00754 | |
| 246510 | JOSE ANTONIO HERNANDEZ VIBO | Address on file | | | | | | | |
| 246511 | JOSE ANTONIO LEBRON CAMACHO | Address on file | | | | | | | |
| 246512 | JOSE ANTONIO LEBRON PADILLA | Address on file | | | | | | | |
| 682811 | JOSE ANTONIO LEBRON PADILLA | Address on file | | | | | | | |
| 682812 | JOSE ANTONIO LEON | 4803 RUBY CREEK CT | | | | JACKSONVILLE | FL | 32258 | |
| 682813 | JOSE ANTONIO LLANOS ARROYO | BO SABANA LLANA | 1018 CALLE JUAN PEREZ REYES | | | SAN JUAN | PR | 00924 | |
| 682814 | JOSE ANTONIO LOPEZ TORRES | P O BOX 4956 PMB 162 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1455 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682815 | JOSE ANTONIO MALDONADO ORTIZ | HC 2 BOX 7111 | | | | BARRANQUITAS | PR | 00794 | |
| 246513 | JOSE ANTONIO MIRANDA RIVERA | Address on file | | | | | | | |
| 246514 | JOSÉ ANTONIO MOJICA RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 246515 | JOSE ANTONIO MORA DELGADO | Address on file | | | | | | | |
| 246516 | JOSE ANTONIO O'NEILL | Address on file | | | | | | | |
| 246517 | JOSE ANTONIO ORTIZ MORALES | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 682816 | JOSE ANTONIO PAGAN NIEVES | PMB 373 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 246518 | JOSE ANTONIO PAGAN NIEVES | Address on file | | | | | | | |
| 246519 | JOSE ANTONIO PEREZ JIMENEZ | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| 682817 | JOSE ANTONIO POLANCO MERCADO | P 2 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 682818 | JOSE ANTONIO RAMON | TORRES DEL PARQUE NORTE | APT 904 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 246520 | JOSE ANTONIO REYES RIVERA | Address on file | | | | | | | |
| 682819 | JOSE ANTONIO RIVERA CORTES | RES KENNEDY | EDIF 21 APT 182 | | | MAYAGUEZ | PR | 00680 | |
| 682820 | JOSE ANTONIO RIVERA FIGUEROA | EXT EL COMANDANTE | 384 SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 246521 | JOSE ANTONIO ROMAN RIVERA | Address on file | | | | | | | |
| 682821 | JOSE ANTONIO ROSARIO RIVERA | Address on file | | | | | | | |
| 246522 | JOSE ANTONIO RUIZ ASTACIO | Address on file | | | | | | | |
| 246523 | JOSE ANTONIO SANTIAGO SOLIVAN | Address on file | | | | | | | |
| 682822 | JOSE ANTONIO SEGUINOT | Address on file | | | | | | | |
| 246524 | JOSE ANTONIO SERRANO BERMUDEZ | Address on file | | | | | | | |
| 246525 | JOSE ANTONIO SUS FERNANDEZ | Address on file | | | | | | | |
| 845635 | JOSE ANTONIO TIRADO SEMIDEY | PO BOX 1066 | | | | GUAYAMA | PR | 00785 | |
| 246526 | JOSE ANTONIO TORRES APONTE | Address on file | | | | | | | |
| 246527 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 246528 | JOSE ANTONIO TORRES MORO | Address on file | | | | | | | |
| 682823 | JOSE ANTONIO VARGAS LOPEZ | 63 EXT ROIG | | | | HUMACAO | PR | 00791 | |
| 680813 | JOSE ANTONIO VAZQUEZ | URB VILLA CLEMENTINA CALLE | NUEVA VILLA CLEMENTINA FUSTE | | | GUAYNABO | PR | 00969 | |
| 246529 | JOSE ANTONIO VELAZQUEZ CAEZ | Address on file | | | | | | | |
| 246530 | JOSE ANTONIO VELEZ SANTIAGO | Address on file | | | | | | | |
| 246531 | JOSE ANTONIO VIDAL POVEDA | Address on file | | | | | | | |
| 246532 | JOSE ANTONIO VILLEGAS SANTIAGO | Address on file | | | | | | | |
| 682824 | JOSE ANZALOTA GUZMAN | URB SILVIA | F 23 CALLE 10 | | | COROZAL | PR | 00783 | |
| 682825 | JOSE APARICIO MALDONADO | URB SANTA MARIA | 1833 CALL3 ACACIA | | | SAN JUAN | PR | 00927 | |
| 246533 | JOSE APONTE CASTELLANO | Address on file | | | | | | | |
| 2174964 | JOSE APONTE CRUZ | Address on file | | | | | | | |
| 246534 | JOSE APONTE CRUZ | Address on file | | | | | | | |
| 680814 | JOSE APONTE DE LA TORRE | URB ESTANCIAS DE SAN FERNANDO | B 29 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 246535 | JOSE APONTE FERNANDEZ | Address on file | | | | | | | |
| 682826 | JOSE APONTE MERCADO | PO BOX 8218 | | | | CAGUAS | PR | 00726 | |
| 682827 | JOSE APONTE ORTIZ | 370 SAN JOSE OESTE | | | | AIBONITO | PR | 00705 | |
| 246536 | JOSE APONTE OSTOLAZA | Address on file | | | | | | | |
| 246537 | JOSE APONTE OSTOLAZA | Address on file | | | | | | | |
| 682828 | JOSE APONTE PEREZ | BOX 24321 | CALLE EFRAIN DAVILA | | | CAYEY | PR | 00736 | |
| 682829 | JOSE APONTE RAMOS | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 682830 | JOSE APONTE RIVERA | URB PUERTO NUEVO | 1215 CALLE CANARIAS | | | SAIUAN | PR | 00920 3844 | |
| 246538 | JOSE APONTE SANCHEZ | Address on file | | | | | | | |
| 682831 | JOSE APONTE TORO | 217 AVE DE DIEGO APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 246539 | JOSE AQUINO NUNEZ | Address on file | | | | | | | |
| 682832 | JOSE ARANGO RIVERA | URB HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926-5208 | |
| 246540 | JOSE ARBELO MUNIZ | Address on file | | | | | | | |
| 246541 | JOSE ARCADIO COTTO ORTIZ | Address on file | | | | | | | |
| 682833 | JOSE ARCE BATISTA | URB CANA | J A 17 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 682834 | JOSE ARCE MEJIAS | HC 02 BOX 6306 | | | | LARES | PR | 00669 | |
| 682835 | JOSE ARCE PADILLA | PO BOX 213 | | | | CAMUY | PR | 00627 | |
| 682836 | JOSE ARCE SANTIAGO | HC 09 BOX 4453 | | | | SABANA GRANDE | PR | 00637 | |
| 682837 | JOSE ARCHEVAL LESPIER | HC 04 BOX 7977 | | | | JUANA DIAZ | PR | 00795 | |
| 682838 | JOSE ARCHILLA MORALES | RR 2 BOX 5101 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1456 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246542 | JOSE ARIEL CRUZADO VALLELLANES | Address on file | | | | | | | |
| 682839 | JOSE ARIEL NAZARIO ALVAREZ | EXT SANTA MARIA | 27 LIMONCILLO | | | SAN JUAN | PR | 00918 | |
| 246543 | JOSE ARIEL NAZARIO ALVAREZ | Address on file | | | | | | | |
| 246544 | JOSE ARIEL RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 682840 | JOSE ARIEL SEGUI DIAZ | VILLA PALMERAS | 306 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 246545 | JOSE ARMANDO GARCIA | Address on file | | | | | | | |
| 682843 | JOSE ARMANDO LOPEZ HADDOCK | URB BAIROA | A B-1 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 682841 | JOSE ARMANDO ROSA GONZALEZ | BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 682842 | JOSE ARMANDO ROSA GONZALEZ | URB PARQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| 682844 | JOSE ARNALDO GONZALEZ BERRIOS | Address on file | | | | | | | |
| 246546 | JOSE ARNALDO PEREZ PINEIRO | Address on file | | | | | | | |
| 246547 | JOSE ARNALDO RIVERA ORTIZ | Address on file | | | | | | | |
| 682845 | JOSE ARRAIZA | Address on file | | | | | | | |
| 682846 | JOSE ARRAIZA GONZALEZ | LOMAS VERDES | 2X 24 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 682847 | JOSE ARROYO BAEZ | BO CANDELARIA | PO BOX 1374 | | | VEGA BAJA | PR | 00692 | |
| 682848 | JOSE ARROYO COLON | PO BOX 370 | | | | NAGUABO | PR | 00718 | |
| 682849 | JOSE ARROYO DEL VALLE | H C 08 49358 | | | | CAGUAS | PR | 00725-9689 | |
| 682850 | JOSE ARROYO GOMEZ | RIVERSIDE PARK | A 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 680815 | JOSE ARROYO LOPEZ | PO BOX 23125 | | | | SAN JUAN | PR | 00931 | |
| 682851 | JOSE ARROYO MALDONADO | Address on file | | | | | | | |
| 246548 | JOSE ARROYO MARTINEZ | Address on file | | | | | | | |
| 246549 | JOSE ARROYO MENENDEZ | Address on file | | | | | | | |
| 246550 | JOSE ARROYO ORTIZ | Address on file | | | | | | | |
| 682853 | JOSE ARROYO PEREZ | HC 8 BOX 960 | | | | PONCE | PR | 00731 | |
| 682852 | JOSE ARROYO PEREZ | UBR COM MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| 246551 | JOSE ARROYO SANTIAGO | Address on file | | | | | | | |
| 682854 | JOSE ARSUAGA MORALES | VILLAS DE PARQUE ESCORIAL APT 607 C | | | | CAROLINA | PR | 00987 | |
| 682855 | JOSE ARTECONA | PO BOX 13636 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 682856 | JOSE ARTEMIO TORRES PEREZ | 667 AVE P DE LEON | BOX 367 | | | SAN JUAN | PR | 00907 | |
| 682857 | JOSE ARTURO ACOSTA | PO BOX 2061 | | | | MAYAGUEZ | PR | 00681 | |
| 682858 | JOSE ARTURO ALVAREZ COLON | 1809 PACIFIC PALLACE | | | | SAN JUAN | PR | 00911 | |
| 246552 | JOSE ARTURO BARQUET | Address on file | | | | | | | |
| 246553 | JOSE ARTURO BARQUET | Address on file | | | | | | | |
| 2097422 | Jose Arturo, Navarro Otero | Address on file | | | | | | | |
| 682859 | JOSE ARZOLA MARTINEZ | Address on file | | | | | | | |
| 246554 | JOSE ASENCIO MARTY | Address on file | | | | | | | |
| 682860 | JOSE ASMAR KALIL | LOIZA STATION | PO BOX 12161 | | | SAN JUAN | PR | 00914 | |
| 682861 | JOSE ASTACIO OTERO | TORRE DE ANDALUCIA | EDIF I APT 809 | | | SAN JUAN | PR | 00926 | |
| 682862 | JOSE AUDAZ RIVERA RUBIO | Address on file | | | | | | | |
| 246555 | JOSE AULET CONCEPCION | Address on file | | | | | | | |
| 246556 | JOSE AULET CONCEPCION | Address on file | | | | | | | |
| 246557 | JOSE AVILES CORCHADO | Address on file | | | | | | | |
| 682863 | JOSE AVILES RODRIGUEZ | URB BELLA VISTA | X 14 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 682864 | JOSE AVILES VALLE | PO BOX 1842 | | | | ISABELA | PR | 00662-1842 | |
| 682865 | JOSE AYALA ARZUAGA | Address on file | | | | | | | |
| 682866 | JOSE AYALA AYALA | RR 4 BOX 26504 | | | | TOA ALTA | PR | 00953-0000 | |
| 682867 | JOSE AYALA BAEZ | TREASURE VALLEY | K 3 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 246558 | JOSE AYALA CADIZ | Address on file | | | | | | | |
| 682868 | JOSE AYALA CANTRES | PO BOX 1207 | | | | CATANO | PR | 00963 | |
| 682869 | JOSE AYALA GARAY | URB MARIOLGA | T 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 246559 | JOSE AYALA MARTINEZ | Address on file | | | | | | | |
| 246560 | JOSE AYALA MEDINA | Address on file | | | | | | | |
| 845636 | JOSE AYALA OCASIO | PO BOX 1578 | | | | COROZAL | PR | 00783-1578 | |
| 682870 | JOSE AYALA RIVERA | P O BOX 568 | | | | SABANA GRANDE | PR | 00637 | |
| 682871 | JOSE AYALA SULLIVAN | Address on file | | | | | | | |
| 845637 | JOSE AYALA UMPIERRE | MONTE VERDE | C-29 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 682872 | JOSE AYALA VEGA | JARDINES DE BORINQUEN | B 17 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1457 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682873 | JOSE AYENDE CAMACHO | Address on file | | | | | | | |
| 246561 | JOSE B AGUAYO NEGRON | Address on file | | | | | | | |
| 682875 | JOSE B ARANGO MERCADO | Address on file | | | | | | | |
| 682876 | JOSE B ARANGO MERCADO | Address on file | | | | | | | |
| 246562 | JOSE B AVILES PADIN | Address on file | | | | | | | |
| 246563 | JOSE B BAEZ ROMAN | Address on file | | | | | | | |
| 682877 | JOSE B BARCELO / NEW AGE FITNESS CLUB | ALT DE MAYAGUEZ | 423 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00680 | |
| 246564 | JOSE B BORRERO ESTRADA | Address on file | | | | | | | |
| 682878 | JOSE B BOYLES VILAR | PO BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 845638 | JOSE B BULTRON COLON | URB SANTA JUANITA | AS-7 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 682879 | JOSE B CAPO RIVERA | Address on file | | | | | | | |
| 682880 | JOSE B CARDONA DE JESUS | PO BOX 207 | | | | COAMO | PR | 00769 | |
| 246565 | JOSE B CARRASCO GUERRA | Address on file | | | | | | | |
| 682881 | JOSE B COLON FERNANDEZ | P O BOX 7445 | | | | PONCE | PR | 00732 | |
| 682882 | JOSE B CORTES VALLE | P O BOX 199 | | | | QUEBRADILLAS | PR | 00678 | |
| 682883 | JOSE B CRUZ IROOLS | HC 01 BOX 5524 | | | | ARROYO | PR | 00714 | |
| 246566 | JOSE B DIAZ ASENCIO | Address on file | | | | | | | |
| 682884 | JOSE B DILAN MIORALES | Address on file | | | | | | | |
| 682885 | JOSE B FEBO ORITZ | ALT DE BUCABARONES | 3W23 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 682886 | JOSE B FELICIANO IRIZARRY | URB MARIANI | 8115 CALLE SUR | | | PONCE | PR | 00717-0266 | |
| 682887 | JOSE B FERNANDEZ GORDON | COND PONCE DE LEON | GARDENS 50 CALLE 8 | APT 501 | | GUAYNABO | PR | 00966 | |
| 682888 | JOSE B IRIZARRY VELEZ | ALMENDROS PLAZA 2 | EDIF 703 APT 712 | | | SAN JUAN | PR | 00924 | |
| 246567 | JOSE B IRIZARRY VELEZ | Address on file | | | | | | | |
| 845639 | JOSE B LEBRON PADILLA | URB VILLA UNIVERSITARIA | S-20 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 682889 | JOSE B MALAVE TORRES | Address on file | | | | | | | |
| 682890 | JOSE B MARCANO | Address on file | | | | | | | |
| 682891 | JOSE B MARCANO VALDES | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| 682892 | JOSE B MARTINEZ BUTLER | URB KENNEDY | 54 CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 246568 | JOSE B MARTINEZ OLIVERAS | Address on file | | | | | | | |
| 682874 | JOSE B MEDINA FONSECA | URB EL COMANDANTE 1219 | CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 682893 | JOSE B MENDEZ VALENTIN | HC 1 BOX 3758 | | | | COROZAL | PR | 00783-9606 | |
| 682894 | JOSE B MONTALVO GARCIA | P O BOX 10171 | | | | PONCE | PR | 00732 | |
| 246569 | JOSE B MONTANEZ OQUENDO | Address on file | | | | | | | |
| 680816 | JOSE B MORA SIVERIO | PO BOX 140162 | | | | ARECIBO | PR | 00614 | |
| 246570 | JOSE B NEGRON TORRES | Address on file | | | | | | | |
| 246571 | JOSE B OCASIO FIGUEROA | Address on file | | | | | | | |
| 682895 | JOSE B PEREZ RAMIREZ | Address on file | | | | | | | |
| 682896 | JOSE B QUILES MELENDEZ | BO JERUSALEN | A1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 246572 | JOSE B QUINONES MARTINEZ | Address on file | | | | | | | |
| 682897 | JOSE B RAMIREZ ACOSTA | A/C BANCO SANTANDER DE PR | PO BOX 386 | | | SAN GERMAN | PR | 00683 | |
| 682898 | JOSE B RAMIREZ ACOSTA | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 682899 | JOSE B RAMOS NEGRON | PO BOX 585 | | | | JUNCOS | PR | 00777 | |
| 682900 | JOSE B RIVERA RIVERA | VISTA BELLA | B1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 682901 | JOSE B RODRIGUEZ | 109 BEACH AVE PORT ST | | | | LUCIE | FL | 34952 | |
| 682902 | JOSE B RODRIGUEZ MELENDEZ | HC 1 BOX 9514 | | | | TOA BAJA | PR | 00949 9716 | |
| 682903 | JOSE B RODRIGUEZ RIOS | URB SANTA ROSA | 31 14 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 682904 | JOSE B ROSA MIRANDA | 5625 EAGLE TRACE CT | | | | LAKEWORTH | FL | 33463 | |
| 246573 | JOSE B RUIZ DIAZ | Address on file | | | | | | | |
| 246574 | JOSE B SANTANA RIVERA | Address on file | | | | | | | |
| 682905 | JOSE B SUAREZ VERGARA | Address on file | | | | | | | |
| 682906 | JOSE B TAPIA MANSO | JARDINES DE LOIZA | B 32 CALLE 3 | | | LOIZA | PR | 00772 | |
| 246575 | JOSE B TORRES COLON | Address on file | | | | | | | |
| 682907 | JOSE B TORRES FLORES | BERWIND ESTATES | D 10 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 682908 | JOSE B TRIGO CASTILLO | URB SAN LORENZO VALLEY | 127 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 246576 | JOSE B TRIGO CASTILLO | Address on file | | | | | | | |
| 682909 | JOSE B VAZQUEZ | 1572 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 246577 | JOSE B VELEZ LATORRE | Address on file | | | | | | | |
| 246578 | JOSE B. APONTE COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246579 | JOSE B. CASTILLO COLON | Address on file | | | | | | | |
| 682910 | JOSE B. IRIZARRY VELEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 770625 | JOSE B. MANGUAL MOJICA | LCDO. EFRAÍN LÓPEZ SANTIAGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246580 | JOSE B. MANGUAL MOJICA | LCDO. FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 246581 | JOSE B. MANGUAL MOJICA | LCDO. LUIS R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 770626 | JOSE B. MANGUAL MOJICA | LCDO. RICARDO RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246582 | JOSE B. MANGUAL MOJICA | MUNICIPIO DE SAN LORENZO/ LCDO. LUIS ORTIZ CARRASQUILLO | PO BOX 1289 | | | SAN LORENZO | PR | 00754 | |
| 246583 | JOSE B. MARTINEZ BUTLER | Address on file | | | | | | | |
| 246584 | JOSE B. NEGRON TORRES | Address on file | | | | | | | |
| 246585 | JOSE B. WESTERBAND MILIAN | Address on file | | | | | | | |
| 246586 | JOSE BADILLO | Address on file | | | | | | | |
| 682911 | JOSE BAERGA DE LEON | HC 764 BOX 8058 | | | | PATILLAS | PR | 00723 | |
| 682913 | JOSE BAEZ BAEZ | PO BOX 9022395 | | | | SAN JUAN | PR | 00902 | |
| 682914 | JOSE BAEZ CARRASQUILLO | PO BOX 9059 | | | | CAGUAS | PR | 00726 | |
| 682915 | JOSE BAEZ CORDOVA | VISTAS DEL RIO | APT 10 B | | | BAYAMON | PR | 00959 | |
| 246587 | JOSE BAEZ CORTES | Address on file | | | | | | | |
| 682916 | JOSE BAEZ CORTINES | 10 CALLE MALVA | EXT. SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 682917 | JOSE BAEZ CORTINES | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ APT 66 | | | GUAYNABO | PR | 00971 | |
| 246588 | JOSE BAEZ MARTINEZ / RADIO | Address on file | | | | | | | |
| 682912 | JOSE BAEZ RIOS | EL MIRADOR APT | EDIF A APT 3023 | | | CAGUAS | PR | 00725 | |
| 2152027 | JOSE BALDRICH | SANTA MARIA | 1908 CALLE PASIONARIA | | | SAN JUAN | PR | 00927-6612 | |
| 246589 | JOSE BALZAC, INC | MANS DE ROMANY | A5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 246590 | JOSE BARBOSA VELEZ | Address on file | | | | | | | |
| 682918 | JOSE BARQUERO AUDIOVISUAL | P O BOX 11523 | | | | SAN JUAN | PR | 00910 | |
| 246591 | JOSE BARRERA FRONTERA | Address on file | | | | | | | |
| 246592 | JOSE BARRERAS MENDEZ | Address on file | | | | | | | |
| 682919 | JOSE BARRERAS RIVERA | HC 05 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 246593 | JOSE BARRETO LOPEZ | Address on file | | | | | | | |
| 246594 | JOSE BARRETO PADILLA | Address on file | | | | | | | |
| 682920 | JOSE BARRETO PEREZ | HC -02 BOX 11870 | | | | MOCA | PR | 00676 | |
| 682921 | JOSE BASCO MORALES | P O BOX 944 | | | | BARRANQUITAS | PR | 00794 | |
| 682922 | JOSE BASS MARTINEZ | 1842 BO MIRADERO | CARRETERA 108 | | | MAYAGUEZ | PR | 00680 | |
| 682924 | JOSE BAUERMEISTER | 177 LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 682925 | JOSE BAUZO SANTIAGO | HC 33 BOX 5796 | | | | DORADO | PR | 00646 | |
| 246595 | JOSE BAYON SANTIAGO | Address on file | | | | | | | |
| 246596 | JOSE BAYONA | Address on file | | | | | | | |
| 2175110 | JOSE BAYRON GARCIA | Address on file | | | | | | | |
| 246597 | JOSE BAYRON RIVERA | Address on file | | | | | | | |
| 682926 | JOSE BELEN OLIVO GONZALEZ | BO RIO PLANTATION | 17 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 246598 | JOSE BELLO MELENDEZ | Address on file | | | | | | | |
| 682927 | JOSE BELTRAN | URB STO CENTENARIO | 857 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00682 | |
| 682928 | JOSE BELTRAN VILLANUEVA | URB REXVILLE | F-6 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 246599 | JOSE BELTRAN VILLANUEVA | Address on file | | | | | | | |
| 246600 | JOSE BENEDETTY ROSARIO | Address on file | | | | | | | |
| 682929 | JOSE BENIQUEZ FERNANDEZ | ENCANTADA | MC13 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 682930 | JOSE BENITEZ | Address on file | | | | | | | |
| 246601 | JOSE BENITEZ CORDOVA | Address on file | | | | | | | |
| 246602 | JOSE BENITEZ GONZALEZ | Address on file | | | | | | | |
| 682931 | JOSE BENITEZ LOPEZ | SANTA ISIDRA 3 | B 5 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 246603 | JOSE BENITEZ TORRES | Address on file | | | | | | | |
| 682932 | JOSE BENJAMIN CRUZ ANAYA | URB BUNKER | 230 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 246604 | JOSE BERGANZO HERNANDEZ | Address on file | | | | | | | |
| 246605 | JOSE BERIO SUAREZ | Address on file | | | | | | | |
| 682933 | JOSE BERMUDEZ CANGIANO | PO BOX 229 | | | | JUANA | PR | 00795-0229 | |
| 682934 | JOSE BERMUDEZ FONSECA | URB VALLE DE GUAYAMA | S 1 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 682935 | JOSE BERMUDEZ MARTINEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682936 | JOSE BERMUDEZ RIVAS | COND COMODORO APTO 204 | | | | SAN JUAN | PR | 00979 | |
| 246606 | JOSE BERMUDEZ ROMAN | Address on file | | | | | | | |
| 246607 | JOSE BERMUDEZ VELAZQUEZ | Address on file | | | | | | | |
| 682937 | JOSE BERNECER ROSADO | URB VIVES 151 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 246608 | JOSE BERRIOS MATOS | Address on file | | | | | | | |
| 246609 | JOSE BERRIOS RAYMUNDI | Address on file | | | | | | | |
| 682938 | JOSE BERRIOS RIVERA | 9 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 246610 | JOSE BERRIOS RIVERA | Address on file | | | | | | | |
| 682939 | JOSE BERRIOS ROSADO | BOX 203 | | | | NARANJITO | PR | 00719 | |
| 682940 | JOSE BERRIOS TORRES | Address on file | | | | | | | |
| 246611 | JOSE BETANCOURT DELGADO | Address on file | | | | | | | |
| 246612 | JOSE BETANCOURT GUARDIOLA | Address on file | | | | | | | |
| 246613 | JOSE BETANCOURT QUINTERO | Address on file | | | | | | | |
| 682941 | JOSE BETANCOURT RIVERA | RR 2 BOX 3025 | | | | TOA ALTA | PR | 00953 | |
| 246614 | JOSE BETANCOURT RODRIGUEZ | Address on file | | | | | | | |
| 246615 | JOSE BETANCOURT ROSARIO | Address on file | | | | | | | |
| 682942 | JOSE BIGIO ROMERO | RR 6 BOX 9383 | | | | SAN JUAN | PR | 00926 | |
| 682943 | JOSE BILLYS PAGAN | PO BOX 402 | | | | SALINAS | PR | 00751-0402 | |
| 682944 | JOSE BIRRIEL COLON | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 246616 | JOSE BLANCO SANTANA | Address on file | | | | | | | |
| 682946 | JOSE BOBYN PHOTOGRAPHER | 1411 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 682945 | JOSE BOBYN PHOTOGRAPHER | URB PUERTO NUEVO | 571 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 246617 | JOSE BOLIVAR GARCIA FLORES | Address on file | | | | | | | |
| 682947 | JOSE BONILLA AGUIRRE | Address on file | | | | | | | |
| 246618 | Jose Bonilla Santiago | Address on file | | | | | | | |
| 246619 | JOSÉ BONILLA VELÁZQUEZ | LCDO. JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 246620 | JOSÉ BONILLA VELÁZQUEZ | LCDO. RAFAEL A. CINTRÓN | URB. VALLE VERDE III -NORTE CALLE MONTES DC - 1 | | | Bayamón | PR | 00961 | |
| 246621 | JOSE BORROTO CACERES | Address on file | | | | | | | |
| 246622 | JOSE BOSE RODRIGUEZ VERA | Address on file | | | | | | | |
| 246623 | JOSE BRANA OYOLA | Address on file | | | | | | | |
| 246624 | JOSE BRILLON COLON | Address on file | | | | | | | |
| 682949 | JOSE BRUNO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 246625 | JOSE BULA CORREA | Address on file | | | | | | | |
| 682950 | JOSE BURGOS ESCALERA | JARDINES COUNTRY CLUB | C O 12 CALLE 153 | | | CAROLINA | PR | 00985 | |
| 682951 | JOSE BURGOS GONZALEZ | URB ESTANCIAS DE BAYAMON PLAZA | I B 5 | | | BAYAMON | PR | 00968 | |
| 682952 | JOSE BURGOS GUZMAN | Address on file | | | | | | | |
| 682953 | JOSE BURGOS IRIZARRY | CORREO GENERAL | | | | MERCEDITA | PR | 00715 | |
| 682954 | JOSE BURGOS JUSTINIANO | Address on file | | | | | | | |
| 246626 | JOSE BURGOS MORALES | Address on file | | | | | | | |
| 2175518 | JOSE BURGOS ORTIZ | Address on file | | | | | | | |
| 246627 | JOSE BUSCAGLIA | Address on file | | | | | | | |
| 246628 | JOSE BUSQUETS VILA | Address on file | | | | | | | |
| 682958 | JOSE C ABRAMS RIVERA | PO BOX 567 | | | | GUAYAMA | PR | 00785 | |
| 682957 | JOSE C ABRAMS RIVERA | Address on file | | | | | | | |
| 246629 | JOSE C ABRAMS RIVERA | Address on file | | | | | | | |
| 246630 | JOSE C AGRELOT PENA DBA JCA & ASSOCIATES | PO BOX 192927 | | | | SAN JUAN | PR | 00919-2927 | |
| 682959 | JOSE C ALVARADO MERCADO | Address on file | | | | | | | |
| 246631 | JOSE C APONTE RODRIGUEZ | Address on file | | | | | | | |
| 246632 | JOSE C AYALA PADILLA | Address on file | | | | | | | |
| 246633 | JOSE C BECERRIL RODRIGUEZ | Address on file | | | | | | | |
| 246634 | JOSE C BEZARES/ LAURA E MELENDEZ | Address on file | | | | | | | |
| 682960 | JOSE C CAMACHO RIVERA | BO JAGUAS | KM 14 6 APT 204 | | | CIALES | PR | 00638 | |
| 682961 | JOSE C CAMPO AYALA | Address on file | | | | | | | |
| 682955 | JOSE C CARTAGENA MALAVE | URB LOMAS VERDES | 2E-24 CALLE GARDENIA | | | BAYAMON | PR | 00956 | |
| 682962 | JOSE C CARTAGENA RIVERA | Address on file | | | | | | | |
| 246635 | JOSE C CARTAGENA VILLEGAS | Address on file | | | | | | | |
| 246636 | JOSE C CINTRON RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246637 | JOSE C COLLAZO GONZALEZ | Address on file | | | | | | | |
| 246638 | JOSE C COLLAZO SOLIS | Address on file | | | | | | | |
| 246639 | JOSE C COLON CINTRON | Address on file | | | | | | | |
| 682963 | JOSE C COLON MARRERO | HC 02 BOX 5876 | | | | MOROVIS | PR | 00687 | |
| 682964 | JOSE C COLON PEREZ | HC 2 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 246640 | JOSE C CRESPO MASSA | Address on file | | | | | | | |
| 246641 | JOSE C CRUZ BURGOS | Address on file | | | | | | | |
| 682965 | JOSE C CRUZ CASTRO | RR 3 BOX 8750 12 | | | | TOA ALTA | PR | 00953 | |
| 246642 | JOSE C CRUZ DE JESUS | Address on file | | | | | | | |
| 682966 | JOSE C DAVILA LUGO | Address on file | | | | | | | |
| 246643 | JOSE C DE HOYOS ESCANIO | Address on file | | | | | | | |
| 246644 | JOSE C DE LA VEGA HERNANDEZ | Address on file | | | | | | | |
| 682967 | JOSE C DIAZ ORTIZ | Address on file | | | | | | | |
| 682968 | JOSE C DIAZ VEGA | Address on file | | | | | | | |
| 682969 | JOSE C DIAZ VEGA | Address on file | | | | | | | |
| 246645 | JOSE C ESTEVA COLOM | Address on file | | | | | | | |
| 246646 | JOSE C EYZAGUIRRE LANDAZURI | Address on file | | | | | | | |
| 246647 | JOSE C FERNANDEZ MARRERO | Address on file | | | | | | | |
| 246648 | JOSE C FERRER / CARMEN J LOPEZ | Address on file | | | | | | | |
| 682970 | JOSE C FIGUEROA SANTANA | Address on file | | | | | | | |
| 845640 | JOSE C FLORES MERCED | URB SAN ANTONIO | 3 CALLE 2 | | | AGUAS BUENAS | PR | 00703-3043 | |
| 682971 | JOSE C FLORES PEDRAZA | Address on file | | | | | | | |
| 682972 | JOSE C GARCIA CARDONA | HC 2 BOX 3732 | | | | MAUNABO | PR | 00707 | |
| 246649 | JOSE C GARCIA OYOLA | Address on file | | | | | | | |
| 682973 | JOSE C GIRON LEYRO | URB ANA MARIA | J 14 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 682974 | JOSE C GOMEZ TORRES | Address on file | | | | | | | |
| 246650 | JOSE C GONZALEZ MORELL | Address on file | | | | | | | |
| 682975 | JOSE C GONZALEZ ROMAN | H C 01 BOX 3123 | | | | FLORIDA | PR | 00650 | |
| 246651 | JOSE C GRAJALES RODRIGUEZ | Address on file | | | | | | | |
| 246652 | JOSE C HEREDIA NARVAEZ | Address on file | | | | | | | |
| 682976 | JOSE C HERNANDEZ LEBRON | Address on file | | | | | | | |
| 246653 | JOSE C HERRERA ORTIZ | Address on file | | | | | | | |
| 246654 | JOSE C HERRERAS CRUZ | Address on file | | | | | | | |
| 682977 | JOSE C JIMINEZ GONZALEZ | HC 2 BOX 8554 | | | | QUEBRADILLA | PR | 00678 | |
| 246655 | JOSE C JIMINEZ GONZALEZ | Address on file | | | | | | | |
| 682978 | JOSE C KERCADO SANTOS | Address on file | | | | | | | |
| 682979 | JOSE C KERCADO SANTOS | Address on file | | | | | | | |
| 246656 | JOSE C LAGUILLO PEREZ | Address on file | | | | | | | |
| 246657 | JOSE C LOPEZ LOPEZ | Address on file | | | | | | | |
| 682980 | JOSE C MALDONADO REYES /EQUIPO MASTER | CC 17 URB VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 682981 | JOSE C MANGUAL RODRIGUEZ | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 246658 | JOSE C MARRERO ALVIRA | Address on file | | | | | | | |
| 246659 | JOSE C MARTINEZ TORRES | Address on file | | | | | | | |
| 246660 | JOSE C MELENDEZ ESPADA | Address on file | | | | | | | |
| 246661 | JOSE C MELENDEZ RIVERA | Address on file | | | | | | | |
| 682982 | JOSE C MENDOZA RODRIGUEZ | BO PALMAS BAJAS 93 | BOX 4667 | | | GUAYAMA | PR | 00784-9702 | |
| 682983 | JOSE C MERCADO VAZQUEZ | PO BOX 327 | | | | FLORIDA | PR | 00687 | |
| 682984 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION DE OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 682985 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 246662 | JOSE C MOJICA CRUZ | Address on file | | | | | | | |
| 246663 | JOSE C MUNOZ SOTO | Address on file | | | | | | | |
| 246664 | JOSE C NAZARIO ROY | Address on file | | | | | | | |
| 682986 | JOSE C NEVAREZ | HC 33 BOX 6260 | | | | DORADO | PR | 00646 | |
| 682987 | JOSE C OCASIO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 246665 | JOSE C ONNA HERNANDEZ | Address on file | | | | | | | |
| 682988 | JOSE C ORTIZ GONZALEZ | Address on file | | | | | | | |
| 246666 | JOSE C ORTIZ LLERAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1461 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682989 | JOSE C ORTIZ MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 246667 | JOSE C ORTIZ MARTINEZ | Address on file | | | | | | | |
| 845641 | JOSE C ORTIZ MERCADO | PO BOX 627 | | | | BARRANQUITAS | PR | 00794-0627 | |
| 845642 | JOSE C ORTIZ SANTANA | PO BOX 2604 | | | | RIO GRANDE | PR | 00745-2604 | |
| 682990 | JOSE C OTERO COTTO | Address on file | | | | | | | |
| 246668 | JOSE C OTERO SANTANA | Address on file | | | | | | | |
| 682991 | JOSE C PACHECO DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680817 | JOSE C PADILLA BURGOS | URB SANTA JUANITA | 7 CALLE LIBANO FINAL | | | BAYAMON | PR | 00956 | |
| 246669 | JOSE C PENA / KIDANY PENA | Address on file | | | | | | | |
| 246670 | JOSE C PEREZ / MAYRA MENENDEZ | Address on file | | | | | | | |
| 682993 | JOSE C PINET CALDERON | Address on file | | | | | | | |
| 246671 | JOSE C PINET RAMOS | Address on file | | | | | | | |
| 246672 | JOSE C QUINONES GOMEZ | Address on file | | | | | | | |
| 682994 | JOSE C QUINTERO GOMEZ | URB ROLLING HILLS | C 116 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 682995 | JOSE C RAMIREZ LOPEZ | SAN GERMAN APARTMENT | 149 CALLE GOLONDRINA | | | SAN GERMAN | PR | 00683 | |
| 246673 | JOSE C RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 246674 | JOSE C RAMOS COLON | Address on file | | | | | | | |
| 682997 | JOSE C RAMOS MERCADO | 1452 ASHFORD SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 682996 | JOSE C RAMOS MERCADO | Address on file | | | | | | | |
| 682998 | JOSE C RAMOS MORALES | P O BOX 1181 | | | | TOA BAJA | PR | 00951 | |
| 246675 | JOSE C RAMOS PIZARRO | Address on file | | | | | | | |
| 682999 | JOSE C REQUENA MALDONADO | Address on file | | | | | | | |
| 246676 | JOSE C RIVERA APONTE | Address on file | | | | | | | |
| 246677 | JOSE C RIVERA FONTANEZ | Address on file | | | | | | | |
| 246678 | JOSE C RODRIGUEZ ALLENDE | Address on file | | | | | | | |
| 246679 | JOSE C RODRIGUEZ DE LIEBANA MOLINA | Address on file | | | | | | | |
| 683000 | JOSE C RODRIGUEZ ORTIZ | PO BOX 560369 | | | | GUAYANILLA | PR | 00656 | |
| 246680 | JOSE C RODRIGUEZ PORTELA | Address on file | | | | | | | |
| 246681 | JOSE C RODRIGUEZ ROCHE | Address on file | | | | | | | |
| 683001 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 | |
| 683002 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 | |
| 683003 | JOSE C RODRIGUEZ TORRES | PMB 116 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 683004 | JOSE C ROLON CARTAGENA | Address on file | | | | | | | |
| 683005 | JOSE C ROMAN RODRIGUEZ | URB EXT LA MILAGROSA | P 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 683006 | JOSE C ROMO MATIENZO | URB EL VEDADO 504 | CALLE CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | |
| 246682 | JOSE C ROMO MATIENZO | Address on file | | | | | | | |
| 683007 | JOSE C ROQUE ACEVEDO | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| 683008 | JOSE C ROSADO ALVAREZ | PO BOX 189 | | | | COROZAL | PR | 00783 | |
| 683009 | JOSE C ROSADO CARRILLO | HC 2 BOX 9543 | | | | GUAYNABO | PR | 00971 9759 | |
| 683010 | JOSE C ROSARIO LOPEZ | Address on file | | | | | | | |
| 246683 | JOSE C ROSARIO RIVERA | Address on file | | | | | | | |
| 680818 | JOSE C SANCHEZ COLON | PMB 174 | PO BOX 2000 | | | CANOVANAS | PR | 00729 | |
| 246684 | JOSE C SANCHEZ COLON | Address on file | | | | | | | |
| 683011 | JOSE C SANCHEZ REYES | URB SIERRA LINDA | X9 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246686 | JOSE C SANTIAGO ALLENDE | Address on file | | | | | | | |
| 683012 | JOSE C SERRANO GADEO | 86 CALLE CERVANTES | APT 3A | | | SAN JUAN | PR | 00907 | |
| 683013 | JOSE C SILVA RIVERA | BO BARAHONA | 136 A CALLE JOSE PEREZ | | | MOROVIS | PR | 00687 | |
| 683014 | JOSE C SILVESTRE LUGO | D 11 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 246688 | JOSE C SILVESTRE LUGO | Address on file | | | | | | | |
| 683015 | JOSE C SOTO MOLINA | Address on file | | | | | | | |
| 683016 | JOSE C SOUSA | LAGUNA GARDENS 5 PH A | | | | CAROLINA | PR | 00979 | |
| 683017 | JOSE C TOLEDO MALDONADO | Address on file | | | | | | | |
| 683018 | JOSE C TOLEDO SANTANA | HC 2 BOX 7310 | | | | LAS PIEDRAS | PR | 00771 | |
| 683019 | JOSE C TORRES COLON | PO BOX 685 | | | | SABANA SECA | PR | 00952 | |
| 683020 | JOSE C TORRES FIGUEROA | 103 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 683021 | JOSE C TORRES LUJAN | URB MEDINA D 43 | CALLE 5 | | | ISABELA | PR | 00662 | |
| 683022 | JOSE C TRINIDAD VAZQUEZ | PRADERAS DE NAVARRO | 134 COZO ST | | | GURABO | PR | 00778-9020 | |
| 246689 | JOSE C VAZQUEZ RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246690 | JOSE C VELAZQUEZ MALDONADO | Address on file | | | | | | | |
| 246691 | JOSE C VELEZ COLON | Address on file | | | | | | | |
| 246692 | JOSE C VELEZ FOURNIER | Address on file | | | | | | | |
| 246693 | JOSE C VICENTE CERNUDA | Address on file | | | | | | | |
| 682956 | JOSE C VIZCARRONDO MAGRIZ | SANTA MONICA | S 36 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 246694 | JOSE C WHARTON SOTO | Address on file | | | | | | | |
| 246695 | JOSE C ZAYAS TORRES | Address on file | | | | | | | |
| 683023 | JOSE C ZAYAS ZAYAS | PO BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 246696 | JOSE C. FERNANDEZ QUEIPO | Address on file | | | | | | | |
| 246697 | JOSE C. GARCIA HERNANDEZ | Address on file | | | | | | | |
| 246698 | JOSE C. HEREDIA NARVAEZ | Address on file | | | | | | | |
| 683024 | JOSE C. LA TORRE TORRES | PO BOX 402 | | | | OROCOVIS | PR | 00720 | |
| 246699 | JOSE C. OLIVO GARCIA | Address on file | | | | | | | |
| 246700 | JOSE C. QUINONES | Address on file | | | | | | | |
| 246702 | JOSE C. RODRIGUEZ | Address on file | | | | | | | |
| 246701 | JOSE C. RODRIGUEZ | Address on file | | | | | | | |
| 246703 | JOSE C. RODRIGUEZ | Address on file | | | | | | | |
| 683026 | JOSE C. ROSARIO RIOS | SANTA CLARA | W8 CALLE ANAMU URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 246704 | JOSE C. SANCHEZ | Address on file | | | | | | | |
| 246705 | JOSE C. VALDES-DELGADO | Address on file | | | | | | | |
| 683027 | JOSE C. VALDES-DELGADO | Address on file | | | | | | | |
| 683028 | JOSE CABALLERO | VALLE VERDE | AT 17 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961-3255 | |
| 845643 | JOSE CABALLERO LOPEZ | VILLA SAN ANTON | O-18 CASIMIRO FEBRES | | | CANOVANAS | PR | 00987 | |
| 683029 | JOSE CABAN JIMENEZ | PO BOX 1575 | | | | AGUADILLA | PR | 00605 | |
| 246706 | JOSE CABAN MARTINEZ | Address on file | | | | | | | |
| 683030 | JOSE CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 683031 | JOSE CABRERA CALDERON | URB RIVERVIEW | DD5 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 683032 | JOSE CABRERA DIAZ | URB VENUS GARDENS 1675 | CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 246707 | JOSE CABRERA ROSA | Address on file | | | | | | | |
| 683033 | JOSE CABRET GONZALEZ | HC 2 BOX 14164 | | | | AGUAS BUENAS | PR | 00703 | |
| 683034 | JOSE CAEZ DELGADO | PO BOX 8152 | | | | CAGUAS | PR | 00726 | |
| 246708 | JOSE CAEZ TORRES | Address on file | | | | | | | |
| 683035 | JOSE CAJIGAS CHAPARRO | P O BOX 1023 | | | | AGUADA | PR | 00602 1023 | |
| 683036 | JOSE CALDERON | HC 01 BOX 8000 | | | | CANOVANAS | PR | 00729 | |
| 683037 | JOSE CALDERON FLORES | URB RIO GRANDE ESTATES | B 23 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 246709 | JOSE CALDERON FUENTES | Address on file | | | | | | | |
| 680819 | JOSE CALDERON GUZMAN | P.O. BOX 324 | | | | BAYAMON | PR | 00960 | |
| 2175525 | JOSE CALDERON HANCE | Address on file | | | | | | | |
| 246710 | JOSE CALDERON PEREZ | Address on file | | | | | | | |
| 683038 | JOSE CALDERON PEREZ | Address on file | | | | | | | |
| 683039 | JOSE CALDERON PRADO | HC 80 BOX 8700 | | | | DORADO | PR | 00646 | |
| 246711 | JOSE CALLAVA GONZALEZ | Address on file | | | | | | | |
| 246712 | JOSE CALVO MOLINELI | Address on file | | | | | | | |
| 246713 | JOSE CALZADA GARCIA DE LA NOCEDA | Address on file | | | | | | | |
| 683040 | JOSE CAMACHO | BO AMELIA | 16 CALLE JOSE JULIAN ACOSTA | | | GUAYNABO | PR | 00962 | |
| 680820 | JOSE CAMACHO BONANO | URB CASTELLANA GARDENS | N 7 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 246714 | JOSE CAMACHO CASTILLO | Address on file | | | | | | | |
| 683041 | JOSE CAMACHO DE LEON | PO BOX 973 | | | | PATILLAS | PR | 00723 | |
| 246715 | JOSE CAMACHO FLORES | Address on file | | | | | | | |
| 683042 | JOSE CAMACHO ORTIZ | PO BOX 1232 | | | | GUANICA | PR | 00653-1232 | |
| 683043 | JOSE CAMACHO PADILLA | Address on file | | | | | | | |
| 683044 | JOSE CAMACHO SANTIAGO | Address on file | | | | | | | |
| 246716 | JOSE CAMACHO SIERRA | Address on file | | | | | | | |
| 246717 | JOSE CAMACHO SIERRA | Address on file | | | | | | | |
| 683045 | JOSE CAMEJO ABREU | URB VILLA FONTANA | 231 VIA 7 | | | CAROLINA | PR | 00983 | |
| 683047 | JOSE CAMPS | 4512 TWIS OAK CR | | | | KILLIEN | TX | 76542 | |
| 683046 | JOSE CAMPS | LOS SAUCES | 356 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 246718 | JOSE CANALES LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1463 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246719 | JOSE CANDELARIO TORRELLAS | Address on file | | | | | | | |
| 683048 | JOSE CAPO IRIARTE | PO BOX 7681 | | | | PONCE | PR | 00732 | |
| 246720 | JOSE CAPPACETTI PENA | Address on file | | | | | | | |
| 683049 | JOSE CAPPAS RODRIGUEZ | HC 02 BOX 5028 | | | | GUAYANILLA | PR | 00656-9702 | |
| 246721 | JOSE CAQUIAS DE JESUS | Address on file | | | | | | | |
| 246722 | JOSE CARABALLO AYALA | Address on file | | | | | | | |
| 246723 | JOSE CARABALLO CULETO | Address on file | | | | | | | |
| 683050 | JOSE CARABALLO ECHEVARRIA | CALLE JUAN VALENTIN 29 | | | | MAYAGUEZ | PR | 00680 | |
| 246724 | JOSE CARABALLO NEGRON | Address on file | | | | | | | |
| 683051 | JOSE CARABALLO RODRIGUEZ | P O BOX 31 | | | | NEW YORK | NY | 10032 | |
| 246725 | JOSE CARATTINI SANTOS | Address on file | | | | | | | |
| 2175727 | JOSE CARDONA HUERTAS | Address on file | | | | | | | |
| 683052 | JOSE CARDONA JIMINIAN | PLAZA ANTILLANA 151 | C/ CESAR GONZALEZ APT 6702 | | | SAN JUAN | PR | 00918 | |
| 246726 | JOSE CARDONA RIOPEDRE | Address on file | | | | | | | |
| 246727 | JOSE CARDONA SANTIAGO | Address on file | | | | | | | |
| 683053 | JOSE CARDOZA LUGO | Address on file | | | | | | | |
| 246728 | JOSE CARLO RIVERA MUNIZ | Address on file | | | | | | | |
| 1985105 | JOSE CARLOS , RAMOS MORALES | Address on file | | | | | | | |
| 683054 | JOSE CARLOS ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 246729 | JOSE CARLOS ANDINO SANTANA | Address on file | | | | | | | |
| 845644 | JOSE CARLOS ARZUAGA OLMO | URB MONTE BRISAS 3 | 3R26 CALLE 107 | | | FAJARDO | PR | 00738 | |
| 683055 | JOSE CARLOS CLAUDIO SANCHEZ | HC1 BOX 3162 | | | | ARROYO | PR | 00714 | |
| 246730 | JOSE CARLOS COLON | Address on file | | | | | | | |
| 683056 | JOSE CARLOS COLON ROBLES | BDA BUEN CONSEJO | 296 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 683057 | JOSE CARLOS GARCIA SELVA | PO BOX 19017 | | | | SAN JUAN | PR | 00919-5017 | |
| 683058 | JOSE CARLOS GONZALEZ CRESPO | 438 AVE B JIMENEZ MENDEZ | | | | CAMUY | PR | 00627-2104 | |
| 246731 | JOSE CARLOS JOGLAR ARQUITECTO PSC | 1353 AVE LUIS VIGOREAUX PMB 201 | | | | GUAYNABO | PR | 00966 | |
| 683059 | JOSE CARLOS MANGUAL | SAN FRANCISCO | CALLE GERANIO 1720 | | | RIO PIEDRAS | PR | 00926 | |
| 246732 | JOSE CARLOS MANGUAL CONCEPCION | Address on file | | | | | | | |
| 246733 | JOSE CARLOS MONTIJO ALVELO | Address on file | | | | | | | |
| 246734 | JOSE CARLOS NUNEZ RAMOS,EVELYN ANN | Address on file | | | | | | | |
| 246735 | JOSE CARLOS ORTIZ GONZALEZ | Address on file | | | | | | | |
| 246736 | JOSE CARLOS RIVERA | Address on file | | | | | | | |
| 246737 | JOSE CARLOS ROSA SOLIS | Address on file | | | | | | | |
| 683060 | JOSE CARLOS VARGAS MORALES | Address on file | | | | | | | |
| 683061 | JOSE CARO | Address on file | | | | | | | |
| 683062 | JOSE CARO CHAPARRO | HC 2 BOX 6492 | | | | RINCON | PR | 00677 | |
| 683063 | JOSE CARRASCAL CORENA | UNIVERSITY GARDENS | C 12 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 683064 | JOSE CARRASCO ALAMO | URB SANTA CLARA | 151 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 246738 | JOSE CARRASCO SANTIAGO | Address on file | | | | | | | |
| 246739 | JOSE CARRASQUILLO | Address on file | | | | | | | |
| 683065 | JOSE CARRASQUILLO MEDINA | HC-3 BOX 36281 | | | | CAGUAS | PR | 00725 | |
| 683066 | JOSE CARRASQUILLO RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 246740 | JOSE CARRASQUILLO ROBLES | Address on file | | | | | | | |
| 246741 | JOSE CARRASQUILLO SOSA | Address on file | | | | | | | |
| 246742 | JOSE CARRERAS Y VENTURE TECHNOLOGIES | P O BOX 9066605 | | | | SAN JUAN | PR | 00906-6605 | |
| 683067 | JOSE CARRERO DE JESUS | SAINT JUST | 51 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 683068 | JOSE CARRERO ROLON | HC 1 BOX 2181 | | | | JAYUYA | PR | 00664 | |
| 246743 | JOSE CARRERO RUIZ | Address on file | | | | | | | |
| 683070 | JOSE CARRILLO RIVERA | Address on file | | | | | | | |
| 683071 | JOSE CARRION SALGADO | VILLA BARCELONA | CC 13 CALLE GUANO | | | BARCELONETA | PR | 00617 | |
| 683072 | JOSE CARTAGENA VEGA | ROYAL TOWN | 4-26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 683073 | JOSE CARVAJAL SANTIAGO | URB LA CUMBRE 293 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 246744 | JOSE CASANOVA LOZADA | Address on file | | | | | | | |
| 683074 | JOSE CASIANO BERRIOS | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 246745 | JOSE CASIANO SANTIAGO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683075 | JOSE CASILLAS HERNANDEZ | HC 1 BOX 6061 | | | | LAS PIEDRAS | PR | 00771 | |
| 683076 | JOSE CASTILLO CRUZ | URB SOMBRAS DEL REAL | 926 CALLE HUCAR | COTTO LAUREL | | PONCE | PR | 00780 | |
| 246746 | JOSE CASTILLO CRUZ | Address on file | | | | | | | |
| 246747 | JOSE CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 683077 | JOSE CASTILLO VEITIA MALDONADO | Address on file | | | | | | | |
| 683078 | JOSE CASTOIDE SANCHEZ | PO BOX 10786 | | | | PONCE | PR | 00732-0786 | |
| 683079 | JOSE CASTOIDE SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683080 | JOSE CASTRO | RR 2 BOX 762 | | | | SAN JUAN | PR | 00926 | |
| 246748 | JOSE CASTRO ADORNO | Address on file | | | | | | | |
| 683081 | JOSE CASTRO CARRASQUILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 683082 | JOSE CASTRO CRUZ | BOX 65 | | | | LAS PIEDRAS | PR | 00771 | |
| 683083 | JOSE CASTRO FELICIANO | HC 2 BOX 11743 | | | | YAUCO | PR | 00698 | |
| 683084 | JOSE CASTRO FELICIANO | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 246749 | JOSE CASTRO FRAGOSO | Address on file | | | | | | | |
| 683085 | JOSE CASTRO NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 680776 | JOSE CASTRO PAGAN | COND LAGUNA GARDENS | APTO 10 E | | | CAROLINA | PR | 00979 | |
| 683086 | JOSE CASTRO RIVERA Y WANDA Y GONZALEZ | Address on file | | | | | | | |
| 683087 | JOSE CASTRO RODRIGUEZ | HC 7 BOX 2890 | | | | PONCE | PR | 00731-9642 | |
| 683088 | JOSE CASTRO TIRADO | Address on file | | | | | | | |
| 683089 | JOSE CAVERO SANCHEZ | 22 URB TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 683090 | JOSE CEBALLO CEPEDA | LA PONDEROSA | 435 CALLE LAS MARGARITAS | | | RIO GRANDE | PR | 00745 | |
| 246750 | JOSE CEDENO CRESPO | Address on file | | | | | | | |
| 246751 | JOSE CENTENO ROBLES | Address on file | | | | | | | |
| 246752 | JOSE CEPEDA CASTRO | Address on file | | | | | | | |
| 683091 | JOSE CEPEDA LANZO | P M B 1238 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 3632 | |
| 683092 | JOSE CEPEDA SANTIAGO | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 683093 | JOSE CESPEDES SABATER | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 246753 | JOSE CHANZA AVINO | Address on file | | | | | | | |
| 683094 | JOSE CHAPARRO SANTIAGO | PO BOX 9300493 | | | | SAN JUAN | PR | 00930-0493 | |
| 246754 | JOSE CHAPARRO SANTIAGO | Address on file | | | | | | | |
| 683095 | JOSE CHARLIE MALDONADO RODRIGUEZ | PARQUE MONTEBELLO | C 12 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 246755 | JOSE CHAVES RODRIGUEZ | Address on file | | | | | | | |
| 683096 | JOSE CHAVEZ SOTO | RR 7 BZN 7165 | | | | SAN JUAN | PR | 00926 | |
| 683097 | JOSE CHEO TORRES ORTIZ | HC 2 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 683098 | JOSE CHICO | Address on file | | | | | | | |
| 683099 | JOSE CHONG CONTRERAS | B 11-5 URB VILLA DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 683100 | JOSE CINTRON CPA & ASOC | P O BOX 162 | | | | BAYAMON | PR | 00960-0162 | |
| 246756 | JOSE CINTRON DAVILA | Address on file | | | | | | | |
| 683101 | JOSE CINTRON RODRIGUEZ | 17 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00765 | |
| 683103 | JOSE CINTRON TORRES | HC 67 BOX 13536 | | | | BAYAMON | PR | 00956 | |
| 683102 | JOSE CINTRON TORRES | Address on file | | | | | | | |
| 683104 | JOSE CINTRON VELAZQUEZ | 2158 ALBERGUE OLIMPICO | | | | SALINAS | PR | 00751 | |
| 683105 | JOSE CINTRON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683106 | JOSE CINTRON/DBA/BEST RENTAL & SALES | PO BOX 6017 SUITE PMB 300 | | | | CAROLINA | PR | 00981-6017 | |
| 683108 | JOSE CINTRON/DBA/BEST RENTAL & SALES | VILLA ASTURIA 10 | 10 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00983 | |
| 683108 | JOSE CIRINO | Address on file | | | | | | | |
| 246757 | JOSE CIRINO VILLANUEVA | Address on file | | | | | | | |
| 683109 | JOSE CLASS CORUJO | HC 4 BOX 42300 | | | | HATILLO | PR | 00659 | |
| 246758 | JOSE CLASS CORUJO | Address on file | | | | | | | |
| 246759 | JOSE CLAUDIO BAEZ | Address on file | | | | | | | |
| 246760 | JOSE CLAUDIO RIVERA | Address on file | | | | | | | |
| 246761 | JOSE CLAUDIO SEDA | Address on file | | | | | | | |
| 683110 | JOSE CLEMENTE GONZALEZ | APARTADO 1887 | | | | MAYAGUEZ | PR | 00681 | |
| 246762 | JOSE CLEMENTE GONZALEZ ORTIZ | Address on file | | | | | | | |
| 683111 | JOSE COBIAN LUGO | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1465 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246763 | JOSE COLBERGCOMAS GONZALEZ | Address on file | | | | | | | |
| 246764 | JOSE COLL /DBA/ PARTY MEMBERS CLUB | URB SAN GERARDO | 324 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 683112 | JOSE COLL MELENDEZ | Address on file | | | | | | | |
| 683113 | JOSE COLLADO RODRIGUEZ | HC-01 BOX 8056 | | | | YAUCO | PR | 00698 | |
| 246765 | JOSE COLLAZO COLON | Address on file | | | | | | | |
| 2176162 | JOSE COLLAZO PEREZ | Address on file | | | | | | | |
| 2122801 | JOSE COLLAZO PEREZ Y IVELISSE TAVARES MARRERO | Address on file | | | | | | | |
| 683114 | JOSE COLLAZO REYES | URB COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 246766 | JOSE COLLAZO SANCHEZ | Address on file | | | | | | | |
| 2176163 | JOSE COLLAZO SANTINI | Address on file | | | | | | | |
| 246767 | JOSE COLLAZO TORRES | Address on file | | | | | | | |
| 683115 | JOSE COLON | Address on file | | | | | | | |
| 246768 | JOSE COLON (EIS) ELEVATOR INSP. SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683116 | JOSE COLON BENIER | 64 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 683117 | JOSE COLON COLON | Address on file | | | | | | | |
| 683118 | JOSE COLON DE JESUS | BO OLIMPO | 732 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 246769 | JOSE COLON DEGLANS | Address on file | | | | | | | |
| 246770 | JOSE COLON DREVON | Address on file | | | | | | | |
| 2175662 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL | | | | GUAYNABO | PR | 00965 | |
| 246771 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 683119 | JOSE COLON GARCIA | Address on file | | | | | | | |
| 683120 | JOSE COLON LARACUENTE | M 17 DORADO DEL MAR | | | | DORADO | PR | 00646-2147 | |
| 246772 | JOSE COLON LUGO | Address on file | | | | | | | |
| 246773 | JOSE COLON MARTINEZ | Address on file | | | | | | | |
| 683121 | JOSE COLON MARTINEZ | Address on file | | | | | | | |
| 845645 | JOSE COLON MATOS | VENUS GARDENS | 1764 CALLE PAFOS | | | SAN JUAN | PR | 00926 | |
| 683122 | JOSE COLON MERCADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 246774 | JOSE COLON MORAN | Address on file | | | | | | | |
| 246775 | JOSE COLON OTERO | Address on file | | | | | | | |
| 246776 | JOSE COLON PERALES | Address on file | | | | | | | |
| 683123 | JOSE COLON PEREZ | URB RIO HONDO | 4 DH 17 CALLE LLANURAS | | | BAYAMON | PR | 00961 | |
| 246777 | JOSE COLON RIOS | Address on file | | | | | | | |
| 683125 | JOSE COLON RIVERA | HC 1 BOX 6108 | | | | AIBONITO | PR | 00705 | |
| 683124 | JOSE COLON RIVERA | Address on file | | | | | | | |
| 246778 | JOSE COLON ROMERO | Address on file | | | | | | | |
| 683126 | JOSE COLON SANCHEZ | Address on file | | | | | | | |
| 683127 | JOSE COLON SANTANA | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 683128 | JOSE COLON VAZQUEZ | HC 2 BOX 23425 | | | | MAYAGUEZ | PR | 00680 | |
| 683129 | JOSE COLON VELEZ | URB LOMAS VERDES | 4 A 52 CALLE VERVENA | | | BAYAMON | PR | 00956 2934 | |
| 683130 | JOSE COLON Y ELSIE Y FONSECA | Address on file | | | | | | | |
| 246779 | JOSE CONAWAY MEDIAVILLA | Address on file | | | | | | | |
| 246780 | JOSE CONCEPCION HOLGUIN | Address on file | | | | | | | |
| 246781 | JOSE CONCEPCION NUNEZ | Address on file | | | | | | | |
| 246782 | JOSE CONCEPCION PEREZ | Address on file | | | | | | | |
| 683131 | JOSE CONCEPCION PIMENTEL | COND JARDINES DE GUAYAMA | EDIF A APT 401 | | | SAN JUAN | PR | 00919 | |
| 683132 | JOSE CONCEPCION VAZQUEZ | Address on file | | | | | | | |
| 246783 | JOSE CORCINO CARLO | Address on file | | | | | | | |
| 683133 | JOSE CORDERO | Address on file | | | | | | | |
| 683134 | JOSE CORDERO MATAS | HC 03 BOX 12797 | | | | CAMUY | PR | 00627-9723 | |
| 683135 | JOSE CORDERO ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 683136 | JOSE CORDERO TRUJILLO | P O BOX 1950 | | | | HATILLO | PR | 00659 | |
| 683137 | JOSE CORDERO VALE | HC 01 BOX 5930 | | | | MOCA | PR | 00676 | |
| 683138 | JOSE CORREA NEGRON | Address on file | | | | | | | |
| 2176457 | JOSE CORREA ROSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683139 | JOSE CORTADA CAPPA | PO BOX 6433 | | | | PONCE | PR | 00731 | |
| 246784 | JOSE CORTES | Address on file | | | | | | | |
| 683140 | JOSE CORTES GOMEZ | PARCELAS NAVAS | 15 CALLE D | | | ARECIBO | PR | 00612 | |
| 683141 | JOSE CORTES LOPEZ | HC 4 BOX 44305 | | | | HATILLO | PR | 00659 | |
| 246785 | JOSE CORTES LOPEZ | Address on file | | | | | | | |
| 683142 | JOSE CORTES MEJIAS | 117 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 683143 | JOSE CORTES RODRIGUEZ | HC 59 BOX 5759 | | | | AGUADA | PR | 00602 | |
| 246786 | JOSE CORTES SOTO | Address on file | | | | | | | |
| 683144 | JOSE CORTEZ ROSADO | URB MIRAFLORES | BLQ 26 15 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 683145 | JOSE CORUJO DE LA CRUZ | PO BOX 20330 | | | | SAN JUAN | PR | 00928 | |
| 683146 | JOSE COSME | HC 2 BOX 1632 | | | | COROZAL | PR | 00783 | |
| 246787 | JOSE COSME GRULLON | Address on file | | | | | | | |
| 683147 | JOSE COSME ORTEGA | HC 20 BOX 21291 | | | | SAN LORENZO | PR | 00754 | |
| 246788 | JOSE COSTA FELICIANO | Address on file | | | | | | | |
| 683148 | JOSE COSTA MALARET | P O BOX 22606 | | | | SAN JUAN | PR | 00931-2606 | |
| 246789 | JOSE COTTO MEDINA | Address on file | | | | | | | |
| 683149 | JOSE COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 246790 | JOSE CRESPI BORRAS | Address on file | | | | | | | |
| 683150 | JOSE CRESPO AYALA | HC 01 BOX 5085 | | | | ADJUNTAS | PR | 00601 | |
| 683151 | JOSE CRESPO CONCEPCION | 62 CALLE 65 DE INFANTERIA | | | | SABANA GRANDE | PR | 00637 | |
| 246791 | JOSE CRESPO CORTES | Address on file | | | | | | | |
| 683152 | JOSE CRESPO ECHEVARRIA | Address on file | | | | | | | |
| 683153 | JOSE CRESPO LOIZ | Address on file | | | | | | | |
| 683155 | JOSE CRESPO RODRIGUEZ | COMM BETANCES | 133 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 2176572 | JOSE CRESPO SOTO | Address on file | | | | | | | |
| 683156 | JOSE CRIADO LUNA | Address on file | | | | | | | |
| 683157 | JOSE CRUZ ACOSTA | APTO 842 | | | | LAJAS | PR | 00667 | |
| 683158 | JOSE CRUZ AYALA | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 683159 | JOSE CRUZ AYALA | URB ESTANCIAS DE SAN BENITO | CASA 624 | | | MAYAGUEZ | PR | 00680 | |
| 683160 | JOSE CRUZ BENITEZ | Address on file | | | | | | | |
| 683162 | JOSE CRUZ BURGOS | 2071 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 683161 | JOSE CRUZ BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 683163 | JOSE CRUZ CABALLERO | SAN MARTIN | 47 CALLE EXTENCION | | | UTUADO | PR | 00641 | |
| 246793 | JOSE CRUZ CARTAGENA | Address on file | | | | | | | |
| 683164 | JOSE CRUZ CASIANO | HC 37 BOX 3583 | | | | GUANICA | PR | 00653 | |
| 246794 | JOSE CRUZ CEPEDA | Address on file | | | | | | | |
| 683165 | JOSE CRUZ CHICO | URB MAR AZUL | H 1 | | | HATILLO | PR | 00659 | |
| 683166 | JOSE CRUZ COLLAZO | PO BOX 1100 | | | | OROCOVIS | PR | 00720 | |
| 246795 | JOSE CRUZ COLON | Address on file | | | | | | | |
| 683167 | JOSE CRUZ COTTO | Address on file | | | | | | | |
| 246796 | JOSE CRUZ CRUZ | Address on file | | | | | | | |
| 683169 | JOSE CRUZ DIAZ | PO BOX 20212 | | | | UTUADO | PR | 00641 | |
| 683168 | JOSE CRUZ DIAZ | Address on file | | | | | | | |
| 683170 | JOSE CRUZ FIGUEROA | PO BOX 1701 | | | | CAGUAS | PR | 00726 | |
| 683171 | JOSE CRUZ GARCIA | HC BOX 2409 | | | | COMERIO | PR | 00782 | |
| 683172 | JOSE CRUZ GONZALEZ | RES AGUSTIN STAHL | EDIF 70 APTO 389 | | | AGUADILLA | PR | 00603 | |
| 246797 | JOSE CRUZ GONZALEZ | Address on file | | | | | | | |
| 683173 | JOSE CRUZ GUZMAN | Address on file | | | | | | | |
| 683174 | JOSE CRUZ JAQUES | P 3-610 BELAVAL | | | | SAN JUAN | PR | 00910 | |
| 683175 | JOSE CRUZ JIMENEZ | VILLA CANONA | C 4 CALLE PARCELA | | | LOIZA | PR | 00772 | |
| 845646 | JOSE CRUZ JUSINO | URB CAMPO ALEGRE | F20 CALLE 16 | | | BAYAMON | PR | 00619 | |
| 683176 | JOSE CRUZ QUINONES | Address on file | | | | | | | |
| 683177 | JOSE CRUZ RAMOS | VILLA VENDRE PROFESSIONAL CENTER | SUITE 405 | | | SAN JUAN | PR | 00921 | |
| 246798 | JOSE CRUZ RAMOS | Address on file | | | | | | | |
| 683178 | JOSE CRUZ REYES | PO BOX 4251 | | | | VEGA BAJA | PR | 00694 | |
| 683180 | JOSE CRUZ RIVERA | 16-06 ALTA VISTA | | | | PONCE | PR | 00731 | |
| 246799 | JOSE CRUZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1467 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683179 | JOSE CRUZ RIVERA | Address on file | | | | | | | |
| 683181 | Jose Cruz Rodriguez | Address on file | | | | | | | |
| 246800 | Jose Cruz Rodriguez | Address on file | | | | | | | |
| 246801 | José Cruz Rodriguez | Address on file | | | | | | | |
| 246802 | JOSE CRUZ ROMAN | Address on file | | | | | | | |
| 246803 | JOSE CRUZ ROMERO | Address on file | | | | | | | |
| 246804 | JOSE CRUZ ROSADO | Address on file | | | | | | | |
| 683182 | JOSE CRUZ ROSARIO | PO BOX 518 | | | | CEIBA | PR | 00735 | |
| 246805 | JOSE CRUZ SANCHEZ | Address on file | | | | | | | |
| 683183 | JOSE CRUZ TAVARES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 246806 | JOSE CRUZ TORRES | Address on file | | | | | | | |
| 683185 | JOSE CRUZ VAZQUEZ | HC 02 BOX 5366 | | | | COMERIO | PR | 00782 | |
| 683184 | JOSE CRUZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 246807 | JOSE CRUZ VELEZ | Address on file | | | | | | | |
| 246808 | JOSE CRUZ VELEZ | Address on file | | | | | | | |
| 246809 | JOSE CRUZ VELEZ | Address on file | | | | | | | |
| 683186 | JOSE CUADRADO | URB VALENCIA | G 11 CALLE TULIPAN | | | BAYAMON | PR | 00959 | |
| 246810 | Jose Cuebas Villanueva | Address on file | | | | | | | |
| 246811 | JOSE CUEVAS ORTIZ | Address on file | | | | | | | |
| 246812 | JOSE CUEVAS ROMAN | Address on file | | | | | | | |
| 2174613 | JOSE CURBELO ATILES | HC 4 BOX 17256 | | | | CAMUY | PR | 00627 | |
| 246812 | JOSE CUSTODIO FLORES | Address on file | | | | | | | |
| 246813 | JOSE D ABREU BABILONIA | Address on file | | | | | | | |
| 683189 | JOSE D ABREU SANTIAGO | Address on file | | | | | | | |
| 246814 | JOSE D ACOSTA PENA | Address on file | | | | | | | |
| 683190 | JOSE D AGUAYO ARIAS | Address on file | | | | | | | |
| 246815 | JOSE D AGUAYO ARIAS | Address on file | | | | | | | |
| 683191 | JOSE D AGUAYO DAVILA | BO LAS CUEVAS APT 515 | | | | LOIZA | PR | 00772 | |
| 246816 | JOSE D ALBARRAN RODRIGUEZ | Address on file | | | | | | | |
| 683192 | JOSE D ALDIVA RUIZ | HC 5 BOX 25903 | | | | CAMUY | PR | 00627 | |
| 683193 | JOSE D ALFONSO ROMAN | URB BALDRICH | 218 CALLE PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 246817 | JOSE D ALLENDE RIVERA | Address on file | | | | | | | |
| 683194 | JOSE D ALMONTE ALVAREZ | BO OBRERO 526 CALLE HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 246819 | JOSE D APONTE SANES | Address on file | | | | | | | |
| 683195 | JOSE D APONTE VEGA | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 246820 | JOSE D AVILES CRUZ | Address on file | | | | | | | |
| 683196 | JOSE D AVILES VERA | Address on file | | | | | | | |
| 683197 | JOSE D BAEZ | Address on file | | | | | | | |
| 246821 | JOSE D BARRERA ACOSTA | Address on file | | | | | | | |
| 246822 | JOSE D BARRERAS ACOSTA | Address on file | | | | | | | |
| 246823 | JOSE D BARRIOS MELENDEZ | Address on file | | | | | | | |
| 683198 | JOSE D BATISTA GONZALEZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00924 | |
| 246824 | JOSE D BERRIOS BORGES | Address on file | | | | | | | |
| 246825 | JOSE D BORRERO VEGA | Address on file | | | | | | | |
| 680823 | JOSE D CALDERON | URB LOMAS VERDES | T 41 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 683199 | JOSE D CALDERON JIMENEZ | PO BOX 30160 SUITE 280 | | | | MANATI | PR | 00674 | |
| 683200 | JOSE D CAMACHO ALMEDA | Address on file | | | | | | | |
| 246826 | JOSE D CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 246827 | JOSE D CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 246828 | JOSE D CAMACHO Y ROSA A CAMACHO | Address on file | | | | | | | |
| 246829 | JOSE D CAMPOS MORALES | Address on file | | | | | | | |
| 683201 | JOSE D CANAAN | RR 6 BOX 9478 | | | | SAN JUAN | PR | 00926 | |
| 683203 | JOSE D CANDELARIO CINTRON | COLINAS DEL VERDE | 3 CALLE 3 CARR 180 | | | RIO GRANDE | PR | 00745 | |
| 683202 | JOSE D CANDELARIO CINTRON | HC 01 BOX 9013 | | | | CANOVANAS | PR | 00729 | |
| 246830 | JOSE D CANON GARCIA | Address on file | | | | | | | |
| 683204 | JOSE D CARABALLO GARCIA | Address on file | | | | | | | |
| 246831 | JOSE D CARMONA SANTOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1468 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683205 | JOSE D CARRERO ORTIZ | Address on file | | | | | | | |
| 246832 | JOSE D CASIANO | Address on file | | | | | | | |
| 845647 | JOSE D CASTRO CURBELO | URB REXVILLE | ZA12 CALLE 21 | | | BAYAMON | PR | 00957-2508 | |
| 246833 | JOSE D CENTENO PAGAN | Address on file | | | | | | | |
| 246834 | JOSE D CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 683206 | JOSE D COLLAZO MORALES | BO GALATEO | P 27 BZN 9463 | | | TOA ALTA | PR | 00953 | |
| 683208 | JOSE D COLON GARCIA | Address on file | | | | | | | |
| 683207 | JOSE D COLON GARCIA | Address on file | | | | | | | |
| 683209 | JOSE D COLON MARTINEZ | URB LOS CAOBOS | 3053 CALLE CAIMITO | | | PONCE | PR | 00716 | |
| 683210 | JOSE D COLON RIVERA | URB VILLA ESPERANZA | 71 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 246835 | JOSE D CORDERO ORTIZ | Address on file | | | | | | | |
| 683211 | JOSE D COTTO CARABALLO | BO OLIMPO | 527 CALLE C | | | GUAYAMA | PR | 00784 | |
| 683213 | JOSE D CRESPO VELEZ | COND PARQUE DEL LAGO | 100 C/ 13 BOX 457 | | | TOA BAJA | PR | 00949 | |
| 683212 | JOSE D CRESPO VELEZ | Address on file | | | | | | | |
| 683214 | JOSE D CRUZ GONZALEZ | Address on file | | | | | | | |
| 683215 | JOSE D CRUZ RAMOS | Address on file | | | | | | | |
| 683216 | JOSE D CRUZ RAMOS | Address on file | | | | | | | |
| 246836 | JOSE D CRUZ RIVERA | Address on file | | | | | | | |
| 683217 | JOSE D CRUZ SALGADO | URB COUNTRY CLUB | 802 CALLE LOLA RODRIGUEZ | DE TIO | | SAN JUAN | PR | 00924-2510 | |
| 683218 | JOSE D DE JESUS | Address on file | | | | | | | |
| 246837 | JOSE D DE JESUS CARRASQUILLO | Address on file | | | | | | | |
| 246838 | Jose D De Jesus Rodriguez&Nydia Serrano | Address on file | | | | | | | |
| 683219 | JOSE D DIAZ CARRASCO | VILLA DEL REY | CB 35 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 246839 | JOSE D DIAZ COLON | Address on file | | | | | | | |
| 246840 | JOSE D DIAZ FIGUEROA | Address on file | | | | | | | |
| 683220 | JOSE D DIAZ RIVERA | HC 05 BOX 10596 | | | | COROZAL | PR | 00783 | |
| 246841 | JOSE D DIAZ RIVERA | Address on file | | | | | | | |
| 246842 | JOSE D DOLEO ROMEO | Address on file | | | | | | | |
| 246843 | JOSE D ECHEVARRIA MONTES | Address on file | | | | | | | |
| 683221 | JOSE D ECHEVARRIA MONTES | Address on file | | | | | | | |
| 246844 | JOSE D ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 246845 | JOSE D EMANUELLI RIVERA | Address on file | | | | | | | |
| 683222 | JOSE D ESPINAL VALDES | URB LOS ANGELES | 27 CALLE C | | | CAROLINA | PR | 00979 | |
| 683223 | JOSE D FEBUS ENMANUELLI | Address on file | | | | | | | |
| 246846 | JOSE D FELICIANO ROMERO | Address on file | | | | | | | |
| 683224 | JOSE D FIGUEROA BORDOY | Address on file | | | | | | | |
| 683225 | JOSE D FIGUEROA MENDEZ | Address on file | | | | | | | |
| 246847 | JOSE D FIGUEROA TORRES | Address on file | | | | | | | |
| 683226 | JOSE D FLORES MARTINEZ | Address on file | | | | | | | |
| 246849 | JOSE D FRANQUI GONZALEZ | Address on file | | | | | | | |
| 683226 | JOSE D GALINDEZ MALAVE | Address on file | | | | | | | |
| 683227 | JOSE D GARCIA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 246850 | JOSE D GARCIA LOPEZ | Address on file | | | | | | | |
| 246851 | JOSE D GOMEZ MORALES | Address on file | | | | | | | |
| 683228 | JOSE D GONZALEZ GARAU | P O BOX 655 | | | | GUAYAMA | PR | 00785 | |
| 683229 | JOSE D GONZALEZ LOPEZ | Address on file | | | | | | | |
| 246852 | JOSE D GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 246853 | JOSE D GONZALEZ MORALES | Address on file | | | | | | | |
| 683230 | JOSE D GONZALEZ QUILES | HC 1 BOX 3473 | | | | LARES | PR | 00669 | |
| 683231 | JOSE D GONZALEZ RIVERA | PO BOX 363212 | | | | SAN JUAN | PR | 00936-3212 | |
| 246854 | JOSE D GONZALEZ RUIZ | Address on file | | | | | | | |
| 683232 | JOSE D GRACIA | Address on file | | | | | | | |
| 683233 | JOSE D GUADALUPE TORRES | REP SABANETA | H 19 CALLE 3 | | | MERCEDITA | PR | 00715 | |
| 246855 | JOSE D GUZMAN AVILES | Address on file | | | | | | | |
| 246856 | JOSE D GUZMAN AVILES | Address on file | | | | | | | |
| 683234 | JOSE D GUZMAN MELENDEZ | URB VILLAS DEL NORTE | 627 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 683235 | JOSE D GUZMAN OJEDA | PO BOX 176 | | | | MOROVIS | PR | 00687 | |
| 246857 | JOSE D HERNANDEZ FELICIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1469 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246858 | JOSE D HERNANDEZ GARCIA | Address on file | | | | | | | |
| 683236 | JOSE D HERNANDEZ HERNANDEZ | BO PUENTE | 1122 CARR 119 | | | CAMUY | PR | 00627-2853 | |
| 246859 | JOSE D HERNANDEZ MEJIAS | Address on file | | | | | | | |
| 683237 | JOSE D HERNANDEZ SOTO | 10 JARD DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 246860 | JOSE D HERRERA MILLAN | Address on file | | | | | | | |
| 246861 | JOSE D HOMS RIVERA | Address on file | | | | | | | |
| 246862 | JOSE D HUERTAS CALDERON | Address on file | | | | | | | |
| 683238 | JOSE D JIMENEZ | Address on file | | | | | | | |
| 246863 | JOSE D JIMENEZ RIVERA | Address on file | | | | | | | |
| 246864 | JOSE D LAMBOY MONTANEZ | Address on file | | | | | | | |
| 845648 | JOSE D LEBRON PADILLA | VILLA UNIVERSITARIA | C22 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 683239 | JOSE D LIND DE ALBA | PO BOX 713 | | | | PATILLAS | PR | 00723 | |
| 246865 | JOSE D LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 683240 | JOSE D LOPEZ ZAYAS | APARTADO 994 | | | | CIDRA | PR | 00739 | |
| 683241 | JOSE D LUGO MARQUEZ | RR 1 BZN 6267 | | | | GUAYAMA | PR | 10002 | |
| 246866 | JOSE D LUGO RAMOS | Address on file | | | | | | | |
| 845649 | JOSE D MALAVE ORENGO | URB VALLE ALTO | 1792 CALLE LLANURA | | | PONCE | PR | 00730-4141 | |
| 246867 | JOSE D MALAVET RODRIGUEZ | Address on file | | | | | | | |
| 246868 | JOSE D MALDONADO SANTIAGO | Address on file | | | | | | | |
| 683242 | JOSE D MARCANO | BO SAN ISIDRO | BOX 566 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 683243 | JOSE D MARCHAN MAZO DBA | F13 CALLE LUIS F SANCHEZ | | | | CAROLINA | PR | 00987 | |
| 246869 | JOSE D MARIA RODRIGUEZ | Address on file | | | | | | | |
| 680821 | JOSE D MARMOL | COND MARBELLA DEL ESTE | APT 909 | | | CAROLINA | PR | 00979 | |
| 246870 | JOSE D MARRERO NARVAEZ | Address on file | | | | | | | |
| 683244 | JOSE D MARTINEZ- | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 246871 | JOSE D MARTINEZ / MARIA M FIGUEROA | Address on file | | | | | | | |
| 246872 | JOSE D MARTINEZ RIVERA | Address on file | | | | | | | |
| 683188 | JOSE D MARTIR TORRES | URB UNIVERSITY GARDENS | 257 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 246873 | JOSE D MCKENZIE WOSS | Address on file | | | | | | | |
| 246876 | JOSE D MELENDEZ FERNANDEZ | LCDO. PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 246874 | JOSE D MELENDEZ FERNANDEZ | Address on file | | | | | | | |
| 246875 | JOSE D MELENDEZ FERNANDEZ | Address on file | | | | | | | |
| 683245 | JOSE D MELENDEZ FERNANDEZ | Address on file | | | | | | | |
| 770627 | JOSE D MERCEDES GARCIA | Address on file | | | | | | | |
| 683246 | JOSE D MIRANDA / RUMBAS CAFE | RIVERSIDE PARK | F26 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 246878 | JOSE D MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 246879 | JOSE D MOLINA NUNEZ | Address on file | | | | | | | |
| 683247 | JOSE D MONTAEZ RAMOS | PO BOX 113 | | | | HORMIGUEROS | PR | 00660 | |
| 246880 | JOSE D MONTALVO GOMEZ | Address on file | | | | | | | |
| 683248 | JOSE D MONTESINOS | COND BAYAMONTE | APT 1005 | | | BAYAMON | PR | 00956 | |
| 683249 | JOSE D MORALES GUZMAN | HC 4 BOX 18036 | | | | CAMUY | PR | 00627 | |
| 246881 | JOSE D MOYETT VELEZ | Address on file | | | | | | | |
| 683251 | JOSE D NEGRON RIVERA | P O BOX 1012 | | | | CIALES | PR | 00638 | |
| 683250 | JOSE D NEGRON RIVERA | URB VALENCIA | 365 CALLE LERIDA | | | SAN JUAN | PR | 00923-1916 | |
| 246883 | JOSE D NIEVES CRUZ | Address on file | | | | | | | |
| 683252 | JOSE D NIEVES RIVERA | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 683253 | JOSE D OLMO DELGADO | SAINT JUST | 118 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 683254 | JOSE D ORTIZ / EQUIPO RIO GRANDE | 26 SAN JOSE | | | | RIO GRANDE | PR | 00745 | |
| 246884 | JOSE D ORTIZ DE JESUS | Address on file | | | | | | | |
| 246885 | JOSE D ORTIZ DIAZ | Address on file | | | | | | | |
| 683255 | JOSE D ORTIZ GARCIA | PO BOX 123 | | | | ARROYO | PR | 00714 | |
| 683256 | JOSE D ORTIZ NIEVES | HC 01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 683257 | JOSE D ORTIZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683258 | JOSE D PADILLA DIAZ | BO LOMAS VALLES | HC 71 BOX 2892 | | | NARANJITO | PR | 00719 | |
| 246886 | JOSE D PADILLA TORRES | Address on file | | | | | | | |
| 246887 | JOSE D PAGAN PAGAN | Address on file | | | | | | | |
| 246888 | JOSE D PAGAN PAGAN | Address on file | | | | | | | |
| 683259 | JOSE D PERALTA RIVERA | HC 01 BOX 13210 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1470 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683260 | JOSE D PEREZ FERRER | P O BOX 3589 | | | | AGUADILLA | PR | 00605-3589 | |
| 246889 | JOSE D PEREZ GONZALEZ | Address on file | | | | | | | |
| 683261 | JOSE D PEREZ MARQUEZ | PO BOX 241 | | | | SAINT JUST | PR | 00978 | |
| 246890 | JOSE D PEREZ MUNIZ | Address on file | | | | | | | |
| 246891 | JOSE D PEREZ/ ESTERVINA ROMAN | HC 3 BOX 33489 | | | | HATILLO | PR | 00659 | |
| 683262 | JOSE D PLAZA OSORIO | BOX 446 | | | | LOIZA | PR | 00772 | |
| 246892 | JOSE D QUINONES MERCADO | Address on file | | | | | | | |
| 683263 | JOSE D RAMOS ORTIZ | 14 CALLE BASILIO MILAN | | | | TOA BAJA | PR | 00949 | |
| 683264 | JOSE D RAMOS PARRILLA | URB MONTE VISTA | G 26 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 246893 | JOSE D REYES MARRERO | Address on file | | | | | | | |
| 246894 | JOSE D RIOS CRUZ | Address on file | | | | | | | |
| 683265 | JOSE D RIVAS OLMEDA | Address on file | | | | | | | |
| 246895 | JOSE D RIVERA | Address on file | | | | | | | |
| 683266 | JOSE D RIVERA ANAYA | PO BOX 360292 | | | | SAN JUAN | PR | 00936 | |
| 683267 | JOSE D RIVERA FUENTES | PMB 45 HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 246896 | JOSE D RIVERA MARQUEZ | Address on file | | | | | | | |
| 246897 | JOSE D RIVERA MIRANDA | Address on file | | | | | | | |
| 246898 | JOSE D RIVERA NEGRON | Address on file | | | | | | | |
| 246899 | JOSE D RIVERA OLIVERI | Address on file | | | | | | | |
| 246900 | JOSE D RIVERA ORTIZ | Address on file | | | | | | | |
| 683268 | JOSE D RIVERA RIVERA | RR 5 BOX 7452 | | | | BAYAMON | PR | 00956 | |
| 683269 | JOSE D RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 683270 | JOSE D RIVERA SAEZ | P O BOX 541 | | | | NARANJITO | PR | 00719 | |
| 246901 | JOSE D RIVERA TORRES | Address on file | | | | | | | |
| 683271 | JOSE D RODRIGUEZ CINTRON | HC 71 BOX 1340 | | | | NARANJITO | PR | 00719 | |
| 246902 | JOSE D RODRIGUEZ OLIVERAS DBA DOLPHINS | RENTAL | 38 COMERCIO | | | YAUCO | PR | 00698 | |
| 246903 | JOSE D RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 683272 | JOSE D RODRIGUEZ SOTO | PO BOX 387 | | | | CAMUY | PR | 00627 | |
| 683273 | JOSE D RODRIGUEZ TORRES | URB VALLE HERMOSO | SB 51 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 683274 | JOSE D RODRIGUEZ ZAYAS | P O BOX 1161 | | | | SALINAS | PR | 00751 | |
| 683275 | JOSE D ROMAN ROSARIO | PO BOX 260 | | | | CAMUY | PR | 00627 | |
| 683276 | JOSE D ROMAN SANTIAGO | BO SEBURUQUILLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 683277 | JOSE D ROMAN SANTIAGO | HC 03 BOX 9753 | | | | LARES | PR | 00669 | |
| 246904 | JOSE D ROMAN TORRES | Address on file | | | | | | | |
| 246905 | JOSE D ROMAN VARGAS | Address on file | | | | | | | |
| 683278 | JOSE D ROSA GUADALUPE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 683279 | JOSE D ROSA MOJICA | HC 20 BOX 25718 | | | | SAN LORENZO | PR | 00754 | |
| 246906 | JOSE D ROSA QUIXONES | Address on file | | | | | | | |
| 683280 | JOSE D ROSADO GARCIA | Address on file | | | | | | | |
| 683281 | JOSE D ROSARIO ESTRELLA | Address on file | | | | | | | |
| 683282 | JOSE D RUIZ GONZALEZ | HC 5 BOX 25830 | | | | CAMUY | PR | 00627 | |
| 845650 | JOSE D RUIZ MONTES | RIO GRANDE STATE | AA2 CALLE19 | | | RIO GRANDE | PR | 00745 | |
| 683283 | JOSE D RUIZ ORENGO | URB PERLA DEL SUR | 4416 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 246907 | JOSE D RUIZ RIVERA | Address on file | | | | | | | |
| 680822 | JOSE D SABATER PORRATA | PO BOX 876 | | | | GUAYAMA | PR | 00785 | |
| 246908 | JOSE D SANCHEZ MARCHAND | Address on file | | | | | | | |
| 683284 | JOSE D SANCHEZ MORALES | URB MONTEBRISAS | 3R9 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 246909 | JOSE D SANCHEZ PEREZ | Address on file | | | | | | | |
| 246910 | JOSE D SANCHEZ RIVERA | Address on file | | | | | | | |
| 246911 | JOSE D SANCHEZ ROJAS | Address on file | | | | | | | |
| 246912 | JOSE D SANCHEZ ROJAS | Address on file | | | | | | | |
| 683285 | JOSE D SANCHEZ VEGA | P O BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 683286 | JOSE D SANJURJO ORTA | URB LOIZA VALLEY | 168 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 683287 | JOSE D SANTANA DE JESUS | PO BOX 3501 171 | | | | JUANA DIAZ | PR | 00795 | |
| 246913 | JOSE D SANTIAGO RAMOS | Address on file | | | | | | | |
| 683288 | JOSE D SANTIAGO VAZQUEZ | P.O. BOX 2054 | | | | PONCE | PR | 00733 | |
| 246914 | JOSE D SANTIAGO VAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1471 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683289 | JOSE D SANTOS RODRIGUEZ | URB SANTA ROSA | F 10 CALLE LORAINE | | | CAGUAS | PR | 00725 | |
| 246915 | JOSE D SEGARRA MIRANDA | Address on file | | | | | | | |
| 246916 | JOSE D SERRANO MALDONADO | Address on file | | | | | | | |
| 246917 | JOSE D SERRANO SERRANO | Address on file | | | | | | | |
| 683290 | JOSE D SILVA ALMODOVAR | HC 10 BOX 8064 | | | | SABANA GRANDE | PR | 00637-9718 | |
| 683291 | JOSE D SOLIS LLANOS | Address on file | | | | | | | |
| 683292 | JOSE D SOTO PACHECO- SEGUROS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 246918 | JOSE D TORRES BANREY | Address on file | | | | | | | |
| 246919 | JOSE D TORRES CRUZ | Address on file | | | | | | | |
| 246920 | JOSE D TORRES CRUZ | Address on file | | | | | | | |
| 683293 | JOSE D TORRES GARCIA | PO BOX 14 | | | | LAJAS | PR | 00667 | |
| 246921 | JOSE D TORRES MELENDEZ | Address on file | | | | | | | |
| 683294 | JOSE D TORRES RODRIGUEZ | PO BOX 5764 | | | | CAGUAS | PR | 00725 | |
| 246922 | JOSE D TRINIDAD OQUENDO | Address on file | | | | | | | |
| 683295 | JOSE D VALENTIN ACEVEDO | HC 5 BOX 25422 | | | | CAMUY | PR | 00627 | |
| 683296 | JOSE D VALENTIN QUINONEZ | HC 2 BOX 8232 | | | | LAS MARIA | PR | 00670 | |
| 683297 | JOSE D VALENTIN VALLE | COM STELLA | 2692 CALLE 15 | | | RINCON | PR | 00677 | |
| 683298 | JOSE D VALENTIN VALLE | HC 2 BOX 8305 | | | | RINCON | PR | 00677 | |
| 683299 | JOSE D VALLES VARGAS | PO BOX 1037 | | | | MANATI | PR | 00674 | |
| 683300 | JOSE D VARGAS ROSARIO | HC 04 BOX 19586 | | | | CAMUY | PR | 00627 | |
| 683301 | JOSE D VAZQUEZ MONTALVO | PARC PALMAREJO II | 7 CLALE MONACO | | | LAJAS | PR | 00667 | |
| 683302 | JOSE D VAZQUEZ PADILLA | PARCELAS FALU | 151 CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 246923 | JOSE D VAZQUEZ SANTOS | Address on file | | | | | | | |
| 683303 | JOSE D VEGA ARBELO | HC 04 BOX 17515 | BO PUENTE | | | CAMUY | PR | 00659 | |
| 683304 | JOSE D VEGA PAGAN | Address on file | | | | | | | |
| 683305 | JOSE D VEGA PAGAN | Address on file | | | | | | | |
| 683306 | JOSE D VELEZ ARCAY | URB LA RIVIERA | 1407 CALLE 48 S O | | | SAN JUAN | PR | 00921 | |
| 246924 | JOSE D VELEZ BAEZ | Address on file | | | | | | | |
| 246925 | JOSE D VELEZ GARCIA | Address on file | | | | | | | |
| 246926 | JOSE D VELEZ GUZMAN | Address on file | | | | | | | |
| 683307 | JOSE D VELEZ OLIVO | SECT PITILLO | 487 MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 683308 | JOSE D VELEZ PEREZ | BOX 223 | | | | UTUADO | PR | 00641 | |
| 683309 | JOSE D VENTURA MELENDEZ | BO ESPERANZA | 503 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| 246927 | JOSE D VILLEGAS GOMEZ | Address on file | | | | | | | |
| 246928 | JOSE D VILLEGAS VILLEGAS | Address on file | | | | | | | |
| 246929 | JOSE D. BIDO LOPEZ | Address on file | | | | | | | |
| 246930 | JOSE D. CARRION GUZMAN | Address on file | | | | | | | |
| 683310 | JOSE D. CINTRON MARQUEZ | Address on file | | | | | | | |
| 246931 | JOSE D. DIAZ HERNANDEZ | Address on file | | | | | | | |
| 246932 | JOSE D. ESCALERA SALOMON | Address on file | | | | | | | |
| 683311 | JOSE D. FALU RIVERA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 246933 | JOSE D. FELICIANO SANTANA | Address on file | | | | | | | |
| 246934 | JOSE D. FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 246935 | JOSE D. FIGUEROA NIEVES | Address on file | | | | | | | |
| 246937 | JOSE D. IRIZARRY COLLADO | Address on file | | | | | | | |
| 246938 | JOSE D. JIMENEZ RIVERA | Address on file | | | | | | | |
| 246939 | JOSE D. JURADO CORTES | Address on file | | | | | | | |
| 683312 | JOSE D. NEGRON ROSARIO | Address on file | | | | | | | |
| 246940 | JOSE D. OTERO GUERRA | Address on file | | | | | | | |
| 246941 | JOSE D. REYES MIRANDA | Address on file | | | | | | | |
| 683313 | JOSE D. RIVERA TORRES | URB BRISAS DE AIBONITO | APT 1618 | | | AIBONITO | PR | 00705 | |
| 246942 | JOSE D. RODRIGUEZ ESCOBAR | Address on file | | | | | | | |
| 246943 | JOSE D. RODRIGUEZ FONSECA | Address on file | | | | | | | |
| 770628 | JOSE D. RODRIGUEZ GARAY | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMEL | SAN ANTONIO | | Ponce | PR | 00728-1815 | |
| 246944 | JOSE D. RODRIGUEZ OLIVERAS | Address on file | | | | | | | |
| 246945 | JOSE D. RUIZ RIVERA | Address on file | | | | | | | |
| 246946 | JOSE D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO | URB. CONSTANCIA | PONCE | PR | 00717-2207 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246947 | JOSE D. SOLEN FERNANDEZ | Address on file | | | | | | | |
| 246948 | JOSE D. VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 246949 | JOSE D.ROSADO CORDERO | Address on file | | | | | | | |
| 683314 | JOSE DA SILVEIRA DUARTE | URB SAGRADO CORAZON | 416 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926 | |
| 683315 | JOSE DANIEL BERRIOS FUENTES | HC 05 BOX 58200 | | | | CAGUAS | PR | 00725 | |
| 845651 | JOSE DANIEL PEREZ RODRIGUEZ | PO BOX 52023 | | | | TOA BAJA | PR | 00950-2023 | |
| 246950 | JOSE DANIEL REYES FLORES | Address on file | | | | | | | |
| 683316 | JOSE DANIEL VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 683317 | JOSE DANIEL VELEZ ALICEA | PO BOX 225 | | | | ADJUNTAS | PR | 00601 | |
| 683318 | JOSE DAPENA RODRIGUEZ | URB LA LULA | I 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 683319 | JOSE DARIO SOTO ALEMAN | LEVITTOWN LAKES | AV 17 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 246951 | JOSE DAUBON O'CONNELL | Address on file | | | | | | | |
| 683320 | JOSE DAVID APELLANIZ TORRES | 1128 SE CALLE 8 | | | | PUERTO NUEVO | PR | 00921 | |
| 246952 | JOSE DAVID BERDECIA | Address on file | | | | | | | |
| 246953 | JOSE DAVID BOSCANA QUINONES | Address on file | | | | | | | |
| 683321 | JOSE DAVID CORREA GONZALEZ | RES QUINTANA EDIF 11 APT 107 | | | | SAN JUAN | PR | 00926 | |
| 683322 | JOSE DAVID COTTO MELENDEZ | BO RABANAL BOX 3121 | | | | CIDRA | PR | 00739 | |
| 683323 | JOSE DAVID DIAZ ACEVEDO | Address on file | | | | | | | |
| 246954 | JOSE DAVID DIAZ HERNANDEZ | Address on file | | | | | | | |
| 683324 | JOSE DAVID ESPADA | Address on file | | | | | | | |
| 683325 | JOSE DAVID FIGUEROA HUERTAS | Address on file | | | | | | | |
| 683326 | JOSE DAVID MALDONADO VICENTE | RR 1 BOX 4018 | | | | CIDRA | PR | 00739 | |
| 246955 | JOSE DAVID MARTINEZ CALO | Address on file | | | | | | | |
| 683327 | JOSE DAVID MARTINEZ MONTES | Address on file | | | | | | | |
| 246956 | JOSE DAVID MASSO | Address on file | | | | | | | |
| 246957 | JOSE DAVID MENDEZ DELGADO | Address on file | | | | | | | |
| 246958 | JOSE DAVID PADILLA LLERA | Address on file | | | | | | | |
| 683328 | JOSE DAVID PEREZ FERRER | URB VALLE VERDE | 825 CALLE VEREDA | | | PONCE | PR | 00716-3514 | |
| 246959 | JOSE DAVID QUILES | Address on file | | | | | | | |
| 683329 | JOSE DAVID RIVERA | HC 02 BOX 4745 | | | | GUAYAMA | PR | 00784 | |
| 683330 | JOSE DAVID ROMAN LATORRE | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 683331 | JOSE DAVID SANTIAGO | Address on file | | | | | | | |
| 246960 | JOSE DAVID SANTIAGO | Address on file | | | | | | | |
| 246961 | JOSE DAVID TORRES | Address on file | | | | | | | |
| 246962 | JOSE DAVID VAZQUEZ BURGOS | Address on file | | | | | | | |
| 683332 | JOSE DAVILA / COM ESPECIAL BO CANIACO | P O BOX 11195 | | | | SAN JUAN | PR | 00922-1195 | |
| 246963 | JOSE DAVILA ALVARADO | Address on file | | | | | | | |
| 246964 | JOSE DAVILA CABALLERO | Address on file | | | | | | | |
| 246965 | JOSE DAVILA COLLAZO | Address on file | | | | | | | |
| 2174616 | JOSE DAVILA ESTRADA | Address on file | | | | | | | |
| 246966 | JOSE DAVILA PEREZ | Address on file | | | | | | | |
| 683333 | JOSE DAVILA SANTIAGO | PO BOX 866 | | | | AGUAS BUENAS | PR | 00703 | |
| 246967 | JOSE DAVILA SANTIAGO | Address on file | | | | | | | |
| 683334 | JOSE DAVILA TORRES | HC 1 BOX 27167 | | | | VEGA BAJA | PR | 00693 | |
| 246969 | JOSE DAVILA VILLALOBO | Address on file | | | | | | | |
| 246968 | JOSE DAVILA VILLALOBO | Address on file | | | | | | | |
| 246970 | JOSE DE ARMAS SARDINAS | Address on file | | | | | | | |
| 683335 | JOSE DE AZA MARTINEZ | 395 CALLE NAGUABO | | | | SAN JUAN | PR | 00913 | |
| 683336 | JOSE DE CHOUDENS | PO BOX 360 | | | | ARROYO | PR | 00714 | |
| 683337 | JOSE DE DIEGO INTERMEDIA | PO BOX 1945 | | | | AGUADILLA | PR | 00605 | |
| 683338 | JOSE DE JESUS | RIO GRANDE ESTATES | S 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 246971 | JOSE DE JESUS ALVARADO | Address on file | | | | | | | |
| 246972 | JOSE DE JESUS ANTONETTI | Address on file | | | | | | | |
| 2174835 | JOSE DE JESUS CENTENO | Address on file | | | | | | | |
| 683339 | JOSE DE JESUS CINTRON | Address on file | | | | | | | |
| 246973 | JOSE DE JESUS DIAZ | Address on file | | | | | | | |
| 246974 | JOSE DE JESUS GARCIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246975 | JOSE DE JESUS MALDONADO | Address on file | | | | | | | |
| 683341 | JOSE DE JESUS MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 246976 | JOSE DE JESUS MERCED | Address on file | | | | | | | |
| 246977 | JOSE DE JESUS NAZARIO | Address on file | | | | | | | |
| 683342 | JOSE DE JESUS ORTIZ | PO BOX 10000 SUITE 151 | | | | CAYEY | PR | 00736 | |
| 683343 | JOSE DE JESUS PEREZ JIMENEZ | HC 8 BOX 86940 | | | | SAN SEBASTIAN | PR | 00685-8960 | |
| 683344 | JOSE DE JESUS RIOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 683345 | JOSE DE JESUS RIVERA | URB BAYAMON GARDENS | O32 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 683346 | JOSE DE JESUS ROLON | HC 2 BOX 5205 | | | | MOROVIS | PR | 00687 | |
| 246978 | JOSE DE JESUS SOTO | Address on file | | | | | | | |
| 683347 | JOSE DE JESUS VAZQUEZ | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 683348 | JOSE DE JESUS VELEZ MERCADO | HC 02 BOX 9976 | | | | LAS MARIAS | PR | 00670-9035 | |
| 246979 | JOSE DE LA CRISPIN BERAS | Address on file | | | | | | | |
| 683349 | JOSE DE LA CRUZ | 1367 CALLE 8 NORTE | | | | PUERTO NUEVO | PR | 00920 | |
| 683350 | JOSE DE LA CRUZ VAZQUEZ | PO BOX 619 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 246980 | JOSE DE LA ROSA | Address on file | | | | | | | |
| 683351 | JOSE DE LA ROSA SALAZAR | VENUS GARDENS | 755 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 683352 | JOSE DE LEON FELIX | Address on file | | | | | | | |
| 683353 | JOSE DE LEON LLUBERAS | VILLA PALMERAS | 370C CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 683354 | JOSE DE LEON RODRIGUEZ | URB ROUND HILLS | 1127 CALLE MADRESELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 246981 | JOSE DE LEON SANCHEZ | Address on file | | | | | | | |
| 683355 | JOSE DE LOS SANTOS MORALES MATOS | COND PASEO DE MONTEFLORES | APT 703 | | | CAROLINA | PR | 00987 | |
| 246982 | JOSE DE PENA, NELLY | Address on file | | | | | | | |
| 683356 | JOSE DEL C COLON DELGADO | HC 08 BOX 39524 9671 | | | | CAGUAS | PR | 00725 | |
| 246983 | JOSE DEL C RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 683357 | JOSE DEL C RODRIGUEZ VALES | PO BOX 188 | | | | ARECIBO | PR | 00613 | |
| 246984 | JOSE DEL C TORRES ZAYAS | Address on file | | | | | | | |
| 683358 | JOSE DEL C VARGAS CORTES | Address on file | | | | | | | |
| 683359 | JOSE DEL C VARGAS Y/O IRMA LLAVONA Y/O | AIDA S LLAVONA | P O BOX 6179 | | | CAGUAS | PR | 00726 | |
| 246985 | JOSE DEL OLMO ORDONEZ | Address on file | | | | | | | |
| 246986 | JOSE DEL R GARCIA COLON | Address on file | | | | | | | |
| 683360 | JOSE DEL TORO ESTRADA | 776 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| 683361 | JOSE DEL TORO ESTRADA | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 683362 | JOSE DEL VALLE LOPEZ | URB LA MAUNA | H 29 CALLE E | | | CAROLINA | PR | 00977 | |
| 246987 | JOSE DEL VALLE RAMOS | Address on file | | | | | | | |
| 683363 | JOSE DEL VALLE REYES | PO BOX 320 | | | | TRUJILLO ALTO | PR | 00977-0320 | |
| 246988 | JOSE DEL VALLE SUAREZ | Address on file | | | | | | | |
| 246989 | JOSE DEL VALLE TORRES | Address on file | | | | | | | |
| 683364 | JOSE DELGADO BENITEZ | URB LOS TAMARINDOS | D 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 246990 | JOSE DELGADO GIRAL | Address on file | | | | | | | |
| 246991 | JOSE DELGADO JIMENEZ | Address on file | | | | | | | |
| 683365 | JOSE DELGADO JORDAN | URB LOMAS VERDES | 4 P 28 CALLE PETUNIA | | | BAYAMON | PR | 00956 | |
| 683366 | JOSE DELGADO MORALES | Address on file | | | | | | | |
| 683368 | JOSE DELGADO ORTIZ | URB IJAMARIS GARDENS | E4 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 683367 | JOSE DELGADO ORTIZ | Address on file | | | | | | | |
| 246992 | JOSE DELGADO ORTIZ | Address on file | | | | | | | |
| 683369 | JOSE DELGADO RAMOS | 8 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 246993 | JOSE DELGADO RIVERA | Address on file | | | | | | | |
| 683370 | JOSE DELIZ DAVILA | 3172 TWILIGHT COURT MIDDLEBURG | | | | FLORIDA | FL | 32068 | |
| 683371 | JOSE DELIZ GRACIA | URB.SAN PEDRO J-17 CALLE 10 | | | | TOA BAJA | PR | 00949 | |
| 246994 | JOSE DELIZ GRAFALS | Address on file | | | | | | | |
| 683372 | JOSE DENIS RODRIGUEZ MORALES | 400 AVE DOMENECH SUITE 412 | | | | SAN JUAN | PR | 00918 | |
| 683373 | JOSE DENNIS TAVALES | Address on file | | | | | | | |
| 683375 | JOSE DIAZ | 1357 ASHFORD 329 | | | | SAN JUAN | PR | 00907 | |
| 683374 | JOSE DIAZ | Address on file | | | | | | | |
| 246995 | JOSE DIAZ BARRIENTOS | Address on file | | | | | | | |
| 246996 | JOSE DIAZ BARRIENTOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1474 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246997 | JOSE DIAZ BETANCOURT | Address on file | | | | | | | |
| 683376 | JOSE DIAZ CANDELARIA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 683377 | JOSE DIAZ CARRERAS / BELEN NEGRON | LOS PINOS | 131 JUDEA 111 | | | UTUADO | PR | 00641 | |
| 683378 | JOSE DIAZ CASIANO | Address on file | | | | | | | |
| 683379 | JOSE DIAZ COLON | Address on file | | | | | | | |
| 683380 | JOSE DIAZ CRUZ | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2174992 | JOSE DIAZ CRUZ | Address on file | | | | | | | |
| 845652 | JOSE DIAZ DE CASTRO | URB. PUERTO NUEVO | 786 CALLE 35 SE | | | SAN JUAN | PR | 00921-1702 | |
| 683381 | JOSE DIAZ DIAZ | ENCANTADA | URB ENTRERIOS | ER190 CALLE ENRAMADA | | TRUJILLO ALTO | PR | 00976 | |
| 246998 | JOSE DIAZ DIAZ | Address on file | | | | | | | |
| 683382 | JOSE DIAZ GODNEANX | A JUNCA | 204 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 246999 | JOSE DIAZ GONZALEA | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | |
| 247000 | JOSE DIAZ GONZALEZ | Address on file | | | | | | | |
| 247001 | JOSE DIAZ HAZIM | Address on file | | | | | | | |
| 683383 | JOSE DIAZ IBARRA | URB VILLA BORINQUEN | 10 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 683384 | JOSE DIAZ LOPEZ | LA PONDEROSA | 565 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 683385 | JOSE DIAZ MARRERO | Address on file | | | | | | | |
| 247002 | JOSE DIAZ MELENDEZ | Address on file | | | | | | | |
| 683386 | JOSE DIAZ NIEVES | BO SANTA CLARA | BZN 5363 | | | CIDRA | PR | 00739 | |
| 683387 | JOSE DIAZ PACHECO | Address on file | | | | | | | |
| 683388 | JOSE DIAZ RAMOS | Address on file | | | | | | | |
| 683389 | JOSE DIAZ RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 247003 | JOSE DIAZ RIVERA | Address on file | | | | | | | |
| 247004 | JOSE DIAZ ROMAN | Address on file | | | | | | | |
| 683390 | JOSE DIAZ ROSADO | HC 01 BOX 3322 | | | | VILLALBA | PR | 00766 | |
| 247005 | JOSE DIAZ ROSARIO | Address on file | | | | | | | |
| 683391 | JOSE DIAZ SANCHEZ | Address on file | | | | | | | |
| 247006 | JOSE DIAZ SIERRA | Address on file | | | | | | | |
| 683392 | JOSE DIAZ UMPIERRE | Address on file | | | | | | | |
| 683393 | JOSE DIAZ VARGAS | COLINAS DE GUAYNABO | D4 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 683394 | JOSE DIAZ VARGAS | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 247007 | JOSE DIAZ VAZQUEZ | Address on file | | | | | | | |
| 247008 | JOSE DIAZ, MELVYN J. | Address on file | | | | | | | |
| 683395 | JOSE DIEGO PADRON CARDONA | PRADERAS DEL SUR | CALLE CAOBO 408 | | | SANTA ISABEL | PR | 00757 | |
| 247009 | JOSE DIEGO PADRON CARMONA | Address on file | | | | | | | |
| 683396 | JOSE DIEGO PEREZ CARTAGENA | COUNTRY CLUB | 926 CALLE MIRLI | | | SAN JUAN | PR | 00924 | |
| 683397 | JOSE DIEPPA TORRES | PO BOX 417 | | | | SAN LORENZO | PR | 00754-0417 | |
| 683398 | JOSE DILAN COTTON | HC 1 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 683399 | JOSE DIONISIO RIVERA ESCOBALES | Address on file | | | | | | | |
| 247010 | Jose Dioscoride Santiago Torres | Address on file | | | | | | | |
| 683400 | JOSE DOMINGO MALAVE ORENGO | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 247011 | JOSE DOMINGO MALAVE ORENGO | Address on file | | | | | | | |
| 683401 | JOSE DOMINGO SERRANO MORALES | HC 01 BOX 5075 | | | | QUEBRADILLAS | PR | 00678 | |
| 683402 | JOSE DOMINGUEZ RODRIGUEZ | HC 1 BOX 1943 | | | | MOROVIS | PR | 00687 | |
| 683403 | JOSE DONATE CORTES | 217 CALLE ALBERTO DE JESUS MA | URB PASEOS DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771-9671 | |
| 683404 | JOSE DORTA ALCAIDE | PO BOX 162 | | | | HATILLO | PR | 00659 | |
| 683405 | JOSE DUARTE FELICIANO | PO BOX 106 | | | | SAN JUAN | PR | 00936 | |
| 683406 | JOSE DUARTE FELICIANO | PO BOX 71325 SUITE 106 | | | | SAN JUAN | PR | 00936 | |
| 247012 | JOSE DUBAN MARTELL CORTES | Address on file | | | | | | | |
| 683407 | JOSE DUCOS VALLE | QTAS DE DORADO | K2 CALLE 10 | | | DORADO | PR | 00646 | |
| 247013 | JOSE DUENAS VALERIA Y CLEMENCIA SANTANA | Address on file | | | | | | | |
| 683408 | JOSE DUMONT SOLANO | PMB 547 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 683409 | JOSE DUYEY DAVILA | HC 02 BOX 14394 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 247015 | JOSE E ABREU ARROYO | Address on file | | | | | | | |
| 683410 | JOSE E ACEVEDO ORTIZ | Address on file | | | | | | | |
| 683411 | JOSE E ACOSTA RIVERA | Address on file | | | | | | | |
| 247016 | JOSE E ACOSTA SANCHEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1475 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247017 | JOSE E ADORNO MARTINEZ | Address on file | | | | | | | |
| 683412 | JOSE E AGUAYO SALGADO | BOX 39 | | | | LOIZA | PR | 00772 | |
| 683413 | JOSE E AGUIAR POMARES | Address on file | | | | | | | |
| 247018 | JOSE E AGUILAR ANDINO | Address on file | | | | | | | |
| 683414 | JOSE E ALAMO CARRASQUILLO | URB TORRIMAR 3 32 | CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 683415 | JOSE E ALBALADEJO SANTIAGO | Address on file | | | | | | | |
| 247019 | JOSE E ALEJANDRO PONCE | Address on file | | | | | | | |
| 683416 | JOSE E ALEMAN MONTALVO | HC 03 BOX 30357 | | | | SAN SEBASTIAN | PR | 00685 | |
| 683417 | JOSE E ALFARO DELGADO | EDIF CONDADO | ASTOR 1018 | ASHFORD AVE OFIC 215 | | SAN JUAN | PR | 00907 | |
| 683418 | JOSE E ALGARIN SIERRA | HC 6 BOX 69653 | | | | CAGUAS | PR | 00725-9502 | |
| 247020 | JOSE E ALICEA MELERO | Address on file | | | | | | | |
| 247021 | JOSE E ALICEA ORTIZ | Address on file | | | | | | | |
| 247022 | JOSE E ALSINA ACOSTA | Address on file | | | | | | | |
| 247023 | JOSE E ALVARADO SALDANA | Address on file | | | | | | | |
| 247025 | JOSE E ALVARADO SOLIVAN | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 247024 | JOSE E ALVARADO SOLIVAN | Address on file | | | | | | | |
| 683419 | JOSE E ALVAREZ PRINCIPE | Address on file | | | | | | | |
| 247026 | JOSE E AMADEO | Address on file | | | | | | | |
| 247027 | JOSE E AMADEO NAVAS | Address on file | | | | | | | |
| 683420 | JOSE E ANDINO DELGADO | URB ROOSEVELT 500 | CALLE FERNANDO COLDER | | | SAN JUAN | PR | 00918-2744 | |
| 247028 | JOSE E ANDINO DELGADO | Address on file | | | | | | | |
| 683421 | JOSE E APARICIO CARVAJAL | Address on file | | | | | | | |
| 683422 | JOSE E APONTE AGUINO | P O BOX 9023203 | | | | SAN JUAN | PR | 00902-3203 | |
| 683423 | JOSE E APONTE ASTACIO | Address on file | | | | | | | |
| 683424 | JOSE E APONTE ASTACIO | Address on file | | | | | | | |
| 247029 | JOSE E APONTE RODRIGUEZ | Address on file | | | | | | | |
| 247030 | JOSE E APONTE RODRIGUEZ | Address on file | | | | | | | |
| 683425 | JOSE E AQUINO | PO BOX 967 | | | | QUEBRADILLAS | PR | 00678 | |
| 683426 | JOSE E ARANA BARBOSA | URB LEVITTOWN | 3237 PASEO CLARO | | | TOA BAJA | PR | 00950 | |
| 683427 | JOSE E ARANA DBA VIDEO VISION ARANA PROD | 497 AVE EMILIANO POL SUITE 439 | | | | SAN JUAN | PR | 00926 | |
| 683428 | JOSE E ARCE CABRERA | ESTANCIA | D 46 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 683429 | JOSE E ARGUAYO APONTE | RES GAUTIER BENITEZ | EDIF 12 APT 102 | | | CAGUAS | PR | 00725 | |
| 247031 | JOSE E AROCHO DELGADO | Address on file | | | | | | | |
| 683430 | JOSE E ARROYO GONZALEZ | Address on file | | | | | | | |
| 247032 | JOSE E ARROYO PEREZ | Address on file | | | | | | | |
| 247033 | JOSE E ASENCIO QUILES | Address on file | | | | | | | |
| 683431 | JOSE E AVILES AVILES | URB EL ROSARIO | D7 CALLE OSCAR COLLAZO | | | VEGA BAJA | PR | 00693 | |
| 683432 | JOSE E AVILES MARIN | URB. VILLA NEVAREZ | CALLE 3 1056 | | | SAN JUAN | PR | 00927 | |
| 683433 | JOSE E AVILES PADIN | Address on file | | | | | | | |
| 683434 | JOSE E AYALA MARIN | HC 3 BOX 6620 | | | | HUMACAO | PR | 00791 | |
| 247036 | JOSE E AYALA SAEZ | Address on file | | | | | | | |
| 247037 | JOSE E BACARDI DESCAMPS | Address on file | | | | | | | |
| 247038 | JOSE E BAEZ PONS | Address on file | | | | | | | |
| 247039 | JOSE E BAEZ VEGA | Address on file | | | | | | | |
| 247040 | JOSE E BAÉZ VÉLEZ | Address on file | | | | | | | |
| 683435 | JOSE E BARBOSA CUPELES | Address on file | | | | | | | |
| 683436 | JOSE E BARRETO RIOLLANO | 146 CALLE REV PEDRO PATILLA | | | | ISABELA | PR | 00662 | |
| 683437 | JOSE E BAS GAY | URB VILLA FONTANA | 3KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 247041 | JOSE E BASORA FAGUNDO | Address on file | | | | | | | |
| 683438 | JOSE E BATISTA HERNANDEZ | URB LAS VIRTUDES | 742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 247042 | JOSE E BENET MENDEZ | Address on file | | | | | | | |
| 683439 | JOSE E BENITEZ | Address on file | | | | | | | |
| 247043 | JOSE E BENITEZ HERNANDEZ | Address on file | | | | | | | |
| 247044 | JOSE E BENITEZ NAVARRETE | Address on file | | | | | | | |
| 683440 | JOSE E BENITEZ VARGAS | Address on file | | | | | | | |
| 683441 | JOSE E BERDECIA MARRERO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 683442 | JOSE E BERMUDEZ | 1478 CALLE ELIDA | | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683443 | JOSE E BERRIOS CARLOS | Address on file | | | | | | | |
| 683444 | JOSE E BERRIOS COLON | URB LAS VEREDAS | A 13 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 247045 | JOSE E BERRIOS DELANNOY | Address on file | | | | | | | |
| 683445 | JOSE E BERRIOS MERCED | P O BOX 1546 | | | | CAGUAS | PR | 00726-1546 | |
| 247046 | JOSE E BERRIOS ORTIZ | Address on file | | | | | | | |
| 845653 | JOSE E BESTARD DIAZ | EXT URB PARKSVILLE | X16 CALLE ARIZONA | | | GUAYNABO | PR | 00969 | |
| 247047 | JOSE E BESTARD DIAZ | Address on file | | | | | | | |
| 683446 | JOSE E BIRD | URB COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 247048 | JOSE E BIRRIEL PENA | Address on file | | | | | | | |
| 247049 | JOSE E BIRRIEL PENA | Address on file | | | | | | | |
| 247050 | JOSE E BIRRIEL PENA | Address on file | | | | | | | |
| 683447 | JOSE E BONILLA | URB CIUDADA REAL | 767 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 845654 | JOSE E BORGES SOTO | PO BOX 1117 | | | | COAMO | PR | 00769 | |
| 247051 | JOSE E BORRERO OLIVERAS | Address on file | | | | | | | |
| 683448 | JOSE E BRIGNONI DE LEGUILLOU | URB SUNSET VIEW | APTO 205 B | | | BAYAMON | PR | 00759 | |
| 683449 | JOSE E BROCO OLIVERAS | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 683450 | JOSE E BRUNO CARRILLO | HC 66 BOX 9100 | | | | FAJARDO | PR | 00738 | |
| 247052 | JOSE E BRUNO ORTIZ | Address on file | | | | | | | |
| 247053 | JOSE E BRUNO PACHO | Address on file | | | | | | | |
| 247054 | JOSE E BUONO COLON | Address on file | | | | | | | |
| 683451 | JOSE E BURGOS ARROYO | HC 67 BOX 15750 | | | | FAJARDO | PR | 00738 | |
| 247055 | JOSE E BURGOS ORTIZ | Address on file | | | | | | | |
| 247056 | JOSE E BURGOS ORTIZ | Address on file | | | | | | | |
| 845655 | JOSE E BURGOS RAMOS | URB. LOMAS VERDES | 2H-4 ELODEA | | | BAYAMON | PR | 00956 | |
| 683452 | JOSE E BURGOS Y EVANGELINA LUGO | HC 07 BOX 2255 | | | | PONCE | PR | 00731 | |
| 683453 | JOSE E BURGOS Y NIXIDA VELEZ | Address on file | | | | | | | |
| 683454 | JOSE E CABAN DE JESUS | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 683455 | JOSE E CABRERA BALASQUIDE | VILLA NEVAREZ | 1038 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 683456 | JOSE E CALDERON CARMONA | URB FAIRVIEW 1931 | CALLE PEDRO MEJIA | | | SAN JUAN | PR | 00926 | |
| 247057 | JOSE E CALDERON RUIZ | Address on file | | | | | | | |
| 247058 | JOSE E CALIZ LUGO | Address on file | | | | | | | |
| 683457 | JOSE E CAMACHO COLBERG | PO BOX 356 | | | | GUANICA | PR | 00653 | |
| 680825 | JOSE E CAMACHO POSTIGO | URB EL SEÑORIAL 298 | CALLE EDUARDO BAZA | | | SAN JUAN | PR | 00926-6906 | |
| 247059 | JOSE E CANDELARIA MELENDEZ | Address on file | | | | | | | |
| 683458 | JOSE E CANGIANO RIVERA | PO BOX 32109 | | | | PONCE | PR | 00732-2109 | |
| 683459 | JOSE E CANGIANO RIVERA | URB SABGRADO CORAZON | A 7 | | | PONCE | PR | 00731 | |
| 247060 | JOSE E CAPELES OROZCO | Address on file | | | | | | | |
| 247061 | JOSE E CARABALLO LEANDRY | Address on file | | | | | | | |
| 247062 | JOSE E CARABALLO SEPULVEDA | Address on file | | | | | | | |
| 680824 | JOSE E CARDONA ACABA | URB JARDINES DE ARECIBO | KL 14 CALLE K | | | ARECIBO | PR | 00612-2829 | |
| 247063 | JOSE E CARDONA FELICIANO | Address on file | | | | | | | |
| 683460 | JOSE E CARDONA NIEVES | 31 RAHOLIZA | | | | SAN SEBASTIAN | PR | 00685 | |
| 247064 | JOSE E CARRERAS ROVIRA | Address on file | | | | | | | |
| 247065 | JOSE E CASANOVA MORALES | Address on file | | | | | | | |
| 247066 | JOSE E CASANOVA MORALES | Address on file | | | | | | | |
| 247067 | JOSE E CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 683461 | JOSE E CASTRO FIGUEROA | 88 VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 247068 | JOSE E CASTRO LUGO | Address on file | | | | | | | |
| 247069 | JOSE E CASTRO RIVERA | Address on file | | | | | | | |
| 247070 | JOSE E CEDENO CASTRO | Address on file | | | | | | | |
| 683462 | JOSE E CEDENO MALDONADO | URB BALDRICH | 253 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 683463 | JOSE E CEDENO MALDONADO | URB LOS INGENIEROS | 528 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 683464 | JOSE E CEDRE RIVERA | Address on file | | | | | | | |
| 247071 | JOSE E CHAPARRO RIOS | Address on file | | | | | | | |
| 683465 | JOSE E CHICLANA ROLDAN | BO OBRERO | 485 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 247072 | JOSE E CINTRON DELGADO | Address on file | | | | | | | |
| 683466 | JOSE E CINTRON PEREZ | HC 05 BOX 62057 | | | | MAYAGUEZ | PR | 00680-9553 | |
| 683467 | JOSE E CLAUDIO MONTALVO | 41 CALLE SAN MIGUEL | | | | GUANICA | PR | 00653 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683468 | JOSE E COLLAZO SANCHEZ | CAMPO ALEGRE | I 23 ARECA | | | BAYAMON | PR | 00956 | |
| 845656 | JOSE E COLLAZO SANCHEZ | LOMAS VERDES | 2C4 CALLE DILENIA | | | BAYAMON | PR | 00956-3436 | |
| 683469 | JOSE E COLON | PO BOX 989 | | | | COAMO | PR | 00769 | |
| 247073 | JOSE E COLON CRUZADO | Address on file | | | | | | | |
| 247074 | JOSE E COLON NUNCI | Address on file | | | | | | | |
| 683471 | JOSE E COLON PADRO | RR 4 BOX 523 | | | | BAYAMON | PR | 00956 | |
| 247075 | JOSE E COLON RIVERA | 92 A CALLE KENNEDY | BARRIO MAMEYAL | | | DORADO | PR | 00646 | |
| 845657 | JOSE E COLON RODRIGUEZ | PO BOX 902424 | | | | SAN JUAN | PR | 00902-4024 | |
| 683472 | JOSE E COLON RODRIGUEZ | URB UNIVERSITY GARDENS | 220 ESQ OXFORD CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 247076 | JOSE E COLON RODRIGUEZ | Address on file | | | | | | | |
| 683473 | JOSE E COLON SOSA | Address on file | | | | | | | |
| 247077 | JOSE E COLON VEGA | Address on file | | | | | | | |
| 247078 | JOSE E COLON VELEZ | Address on file | | | | | | | |
| 683474 | JOSE E COLON VILLANUEVA | PRINCIPAL 195 | URB LA VEGA | | | VILLALBA | PR | 00766 | |
| 845658 | JOSE E COLON VILLANUEVA | URB LA VEGA | 195 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | |
| 247079 | JOSE E COLON/ STARCO ELECTRIC INC | PO BOX 4709 | | | | AGUADILLA | PR | 00605-4709 | |
| 683475 | JOSE E CORONAS APONTE | Address on file | | | | | | | |
| 683476 | JOSE E CORREA CABRERA | URB VILLA MAR | G 26 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 683477 | JOSE E CORTES CORTES | PO BOX 1841 | | | | MOCA | PR | 00676 | |
| 683478 | JOSE E COSME RODRIGUEZ | URB REXVILLE | CD 28 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 683479 | JOSE E COSTALES GONZALEZ | P O BOX 491 | | | | SABANA SECA | PR | 00952 | |
| 683480 | JOSE E COSTAS LOYOLA | P O BOX 7143 | | | | PONCE | PR | 00732-7143 | |
| 247080 | JOSE E COTTO MORALES | Address on file | | | | | | | |
| 683481 | JOSE E CRESPO BONILLA | BO LA PALMITA | 609 CALLE CEREZA | | | YAUCO | PR | 00698 | |
| 683482 | JOSE E CRESPO FELIX | HC 7 BOX 35409 | | | | CAGUAS | PR | 00001 | |
| 683483 | JOSE E CRESPO GONZALEZ | HC 04 BOX 8195 | | | | JUANA DIAZ | PR | 00795-9605 | |
| 247081 | JOSE E CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 683484 | JOSE E CRUZ ALICEA | Address on file | | | | | | | |
| 683485 | JOSE E CRUZ AYALA | BO FLORENCIO | HC 00866 BOX 9899 | | | FAJARDO | PR | 00738 | |
| 683486 | JOSE E CRUZ FIGUEROA | BOX 208 | | | | JAYAYA | PR | 00664 | |
| 247082 | JOSE E CRUZ GARCIA | Address on file | | | | | | | |
| 247083 | JOSE E CRUZ MARTINEZ | Address on file | | | | | | | |
| 683487 | JOSE E CRUZ MENDOZA | HC 02 BOX 4351 | | | | GUAYAMA | PR | 00784 | |
| 683488 | JOSE E CRUZ MOLINA | Address on file | | | | | | | |
| 683489 | JOSE E CRUZ PABON | PO BOX 1270 | | | | VEGA ALTA | PR | 00692-1270 | |
| 683491 | JOSE E CRUZ RIVERA | BO PESAS | CARR 149 KM 21 5 | | | CIALES | PR | 00638 | |
| 683492 | JOSE E CRUZ RODRIGUEZ | HC 1 BOX 60085 | | | | JUANA DIAZ | PR | 00795 | |
| 683493 | JOSE E CRUZ SANCHEZ | P O BOX 742 | | | | BARRANQUITAS | PR | 00794 | |
| 247084 | JOSE E CRUZ SUAREZ | Address on file | | | | | | | |
| 683494 | JOSE E CRUZ TROCHE | VILLA DEL CARMEN D E -7 | | | | PONCE | PR | 00716 | |
| 683495 | JOSE E CUEBAS LEBRON | Address on file | | | | | | | |
| 247085 | JOSE E CURET MICKARY FIGUEROA | Address on file | | | | | | | |
| 247086 | JOSE E DAMIAN DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT PO BOX 6406 | | | | BAYAMON | PR | 00960 | |
| 683496 | JOSE E DAMIANI DBA NEW ENVIRONMENT CO | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| 247087 | JOSE E DAVILA MORALES | Address on file | | | | | | | |
| 247088 | JOSE E DE JESUS | Address on file | | | | | | | |
| 683497 | JOSE E DE JESUS | Address on file | | | | | | | |
| 247089 | JOSE E DE JESUS PEREZ | Address on file | | | | | | | |
| 247091 | JOSE E DE LEON VELAZQUEZ | Address on file | | | | | | | |
| 683498 | JOSE E DELFAUS SANCHEZ | P O BOX 113 | | | | CAGUAS | PR | 00725 | |
| 683499 | JOSE E DELGADO | HC 01 BOX 10235 | | | | HATILLO | PR | 00659 | |
| 247092 | JOSE E DELGADO | Address on file | | | | | | | |
| 683500 | JOSE E DELGADO AGOSTO | 608 CALLE OLIMPO | APT 61A | | | SAN JUAN | PR | 00907-3120 | |
| 683501 | JOSE E DELGADO CRUZ | PO BOX 565 | | | | SAN LORENZO | PR | 00754 | |
| 683502 | JOSE E DELGADO ORTIZ | HC-20 BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| 683503 | JOSE E DIAZ ARROYO | HC 2 BOX 30042 | | | | CAGUAS | PR | 00727-9404 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1478 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683504 | JOSE E DIAZ CURRET | PO BOX 516 | | | | ARROYO | PR | 00714 | |
| 247093 | JOSE E DIAZ DIAZ | Address on file | | | | | | | |
| 247094 | JOSE E DIAZ GOMEZ | Address on file | | | | | | | |
| 683505 | JOSE E DIAZ HERNANDEZ | HC 05 BOX 57710 | | | | CAGUAS | PR | 00725 | |
| 683506 | JOSE E DIAZ LOPEZ | URB. LA MILAGROSA | CALLE DIAMANTE E 12 | | | SABANA GRANDE | PR | 00637 | |
| 247095 | JOSE E DIAZ MAYMI | Address on file | | | | | | | |
| 683507 | JOSE E DIAZ ORTIZ | BOX 1673 | | | | GUAYNABO | PR | 00970 | |
| 683508 | JOSE E DIAZ PEREZ | URB EST VIA SAN JOSE | B 13 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 683509 | JOSE E DIAZ RIVERA | Address on file | | | | | | | |
| 247096 | JOSE E DIAZ ROCHE | Address on file | | | | | | | |
| 683510 | JOSE E DIAZ SANCHEZ | RES RAUL CASTELLON | EDIF 5 APT 56 | | | CAGUAS | PR | 00725 | |
| 247097 | JOSE E DIAZ TORRES | Address on file | | | | | | | |
| 683511 | JOSE E DIVERSE AYALA | Address on file | | | | | | | |
| 683512 | JOSE E DOMENECH RUIZ | BO BETJICA | 5232 CALLE CARACAS | | | PONCE | PR | 00731 | |
| 247098 | JOSE E DOMINGUEZ THOMAS | Address on file | | | | | | | |
| 247099 | JOSE E DOMINGUEZ THOMAS | Address on file | | | | | | | |
| 683513 | JOSE E DONES LUGO | URB SAN JOSE | 47 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 247100 | JOSE E DUMENG CORCHADO | Address on file | | | | | | | |
| 247101 | JOSE E DUPREY DIAZ | Address on file | | | | | | | |
| 247102 | JOSE E ECHEVARRIA VILLANUEVA | Address on file | | | | | | | |
| 680826 | JOSE E ENCARNACION RIVERA | EXT EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 683515 | JOSE E ESCOBAR | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 683514 | JOSE E ESCOBAR | RES HOGARES DEL PORTUGUES | K APT 97 | | | PONCE | PR | 00731 | |
| 247103 | JOSE E ESCOBAR BARRETO | Address on file | | | | | | | |
| 683516 | JOSE E ESTEVES ALVARADO | URB PERLA DEL SUR | N447 CALLE CARATINI | | | PONCE | PR | 00717 | |
| 247104 | JOSE E ESTEVES SEGURA | Address on file | | | | | | | |
| 845659 | JOSE E FELICIANO FELICIANO | PO BOX 405 | | | | FLORIDA | PR | 00650-0405 | |
| 247105 | JOSE E FELICIANO FELICIANO | Address on file | | | | | | | |
| 683517 | JOSE E FERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 683518 | JOSE E FERNANDEZ ROSADO | URB VERSALLES | G 25 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 683519 | JOSE E FERNOS | P O BOX 20120 | | | | SAN JUAN | PR | 00928 | |
| 683520 | JOSE E FERRER ROMAN | P M B 95 P O BOX 60401 | | | | AGUADILLA | PR | 00603 | |
| 845660 | JOSE E FIGUEROA | FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 683521 | JOSE E FIGUEROA ANDUJAR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247106 | JOSE E FIGUEROA AYALA | Address on file | | | | | | | |
| 247107 | JOSE E FIGUEROA JUSTINIANO | Address on file | | | | | | | |
| 683522 | JOSE E FIGUEROA MEDINA | HC 4 BOX 45407 | | | | CAGUAS | PR | 00725-9613 | |
| 683523 | JOSE E FIGUEROA NIEVES | STARLIGHT | 3912 CALLE LUCERO | | | PONCE | PR | 00731 | |
| 247108 | JOSE E FIGUEROA SANCHA | Address on file | | | | | | | |
| 247109 | JOSE E FIGUEROA ZAYAS | Address on file | | | | | | | |
| 683524 | JOSE E FOSSAS MARXUACH | BOX 2296 | | | | RIO GRANDE | PR | 00745 | |
| 683525 | JOSE E FOUNTAN MARRERO | P O BOX 2837 | | | | GUAYNABO | PR | 00970 | |
| 683526 | JOSE E FUENTES DE JESUS | 37 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 247110 | JOSE E FUENTES DEL ROSARIO | Address on file | | | | | | | |
| 247111 | JOSE E FUENTES DEL ROSARIO | Address on file | | | | | | | |
| 683527 | JOSE E FUENTES MOLINA | BOX 125 | | | | COROZAL | PR | 00783 | |
| 247112 | JOSE E GALARZA ANDUJAR | Address on file | | | | | | | |
| 683528 | JOSE E GALARZA CAPIELO | URB EST DE YAUCO | C 6 CALLE ESMERALDA | | | YAUCO | PR | 00698 | |
| 683529 | JOSE E GARCIA / SUN FLOWER CAFE | 111 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 247114 | JOSE E GARCIA DIAZ | Address on file | | | | | | | |
| 683530 | JOSE E GARCIA FELICIANO | PO BOX 523 | | | | FAJARDO | PR | 00738 | |
| 1682479 | Jose E Garcia Morales y Todos los Empleados Gerenciales De La Autoridad De Carreteras Demandantes | Address on file | | | | | | | |
| 1726429 | Jose E Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1479 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247115 | JOSE E GARCIA SANTIAGO | Address on file | | | | | | | |
| 683531 | JOSE E GARCIA SOTO | HC 4 BOX 14152 | | | | MOCA | PR | 00676-9669 | |
| 247116 | JOSE E GARRAFA LEBRON | Address on file | | | | | | | |
| 247117 | JOSE E GELPI ANGLERO | Address on file | | | | | | | |
| 247118 | JOSE E GERENA ORTIZ | Address on file | | | | | | | |
| 247119 | JOSE E GOMEZ MUNOZ | Address on file | | | | | | | |
| 683532 | JOSE E GOMILA ROHENA | URB ROSA MARIA | E 7 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 683533 | JOSE E GONZALEZ | Address on file | | | | | | | |
| 683534 | JOSE E GONZALEZ ALVARADO | URB PUERTO NUEVO | 1048 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 683535 | JOSE E GONZALEZ COLON | HC 1 BOX 3929 | | | | VILLALBA | PR | 00766 | |
| 247120 | JOSE E GONZALEZ COLON | Address on file | | | | | | | |
| 683536 | JOSE E GONZALEZ DE JESUS | HC 01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| 247121 | JOSE E GONZALEZ FELICIANO | Address on file | | | | | | | |
| 247122 | JOSE E GONZALEZ GARCIA | Address on file | | | | | | | |
| 247123 | JOSE E GONZALEZ LOPEZ | Address on file | | | | | | | |
| 247124 | JOSE E GONZALEZ LOPEZ | Address on file | | | | | | | |
| 247125 | JOSE E GONZALEZ LOPEZ | Address on file | | | | | | | |
| 247126 | JOSE E GONZALEZ LOPEZ | Address on file | | | | | | | |
| 247127 | JOSE E GONZALEZ LOPEZ | Address on file | | | | | | | |
| 247128 | JOSE E GONZALEZ LOPEZ | Address on file | | | | | | | |
| 247129 | JOSE E GONZALEZ MEDRANO | Address on file | | | | | | | |
| 247130 | JOSE E GONZALEZ OCASIO | Address on file | | | | | | | |
| 683537 | JOSE E GONZALEZ PAGAN | URB EL VIGIA 64 | CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926 | |
| 683538 | JOSE E GONZALEZ PEREZ | BO SABANA | PO BOX 1096 | | | LUQUILLO | PR | 00773 | |
| 683539 | JOSE E GONZALEZ PEREZ | COOP VILLA NAVARRA | IRLAND HEIGH EDIF 6 APT D | | | BAYAMON | PR | 00956 | |
| 683540 | JOSE E GONZALEZ PORTILLA | PO BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| 247132 | JOSE E GONZALEZ ROSADO | Address on file | | | | | | | |
| 683541 | JOSE E GONZALEZ VAZQUEZ | URB RIO CAXAS 2726 | CALLE MISSISIPI | | | PONCE | PR | 00728-1713 | |
| 845661 | JOSE E GONZALEZ VELAZQUEZ | PO BOX 140976 | | | | ARECIBO | PR | 00614-0976 | |
| 247133 | JOSE E GONZALEZ VIERA | Address on file | | | | | | | |
| 247134 | JOSE E GONZALEZ VILLANUEVA | Address on file | | | | | | | |
| 683542 | JOSE E GOYCO CORREA | URB VISTAS DE ALTA VISTA | JJ 21 CALLE 28 | | | PONCE | PR | 00731 | |
| 247135 | JOSE E GOYCO MUNIZ | Address on file | | | | | | | |
| 683543 | JOSE E GRAJALES LUGO | REPARTO VALENCIA | Q 3 CALLE A | | | BAYAMON | PR | 00959 | |
| 683544 | JOSE E GUEVARA ESTRELLA | P O BOX 387 | | | | AGUIRRE | PR | 00704 | |
| 683545 | JOSE E GUEVARA NEGRON | URB CHALETS DE LA HACIENDA | AY 9 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 683546 | JOSE E GUSTAFSON CENTENO | Address on file | | | | | | | |
| 247138 | JOSE E GUSTAFSON CENTENO | Address on file | | | | | | | |
| 247139 | JOSE E GUSTAFSON CENTENO | Address on file | | | | | | | |
| 247140 | JOSE E GUTIERREZ NUNEZ | Address on file | | | | | | | |
| 683547 | JOSE E GUZMAN BUTTER | HC 01 BOX 5648 | | | | HATILLO | PR | 00659-9702 | |
| 247141 | JOSE E GUZMAN LOPEZ | Address on file | | | | | | | |
| 683548 | JOSE E GUZMAN MARRERO | 139 CALLE PRUDENCIA RIVERA MARTINEZ | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 247142 | JOSE E GUZMAN VIRELLA | Address on file | | | | | | | |
| 680827 | JOSE E HERNANDEZ ACEVEDO | PO BOX 19 | | | | AGUADA | PR | 00602-0019 | |
| 683549 | JOSE E HERNANDEZ ACEVEDO | URB VALPARAISO | LEVITTOWN J 11 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 683550 | JOSE E HERNANDEZ ACOSTA | URB VILLA CAPRI | 566 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 247143 | JOSE E HERNANDEZ ACOSTA | Address on file | | | | | | | |
| 683551 | JOSE E HERNANDEZ BELTRAN | HC 1 BOX 6852 | | | | MOCA | PR | 00676 | |
| 247144 | JOSE E HERNANDEZ CASTRODAD | Address on file | | | | | | | |
| 247145 | JOSE E HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 247146 | JOSE E HERNANDEZ ESPINOSA | Address on file | | | | | | | |
| 247147 | JOSE E HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 683552 | JOSE E HERNANDEZ ORTIZ | CARR 132 KM 22 6 81 | | | | PONCE | PR | 00731 | |
| 683553 | JOSE E HERNANDEZ ORTIZ | HC 3 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| 683554 | JOSE E HERNANDEZ PANET | STA LEVITOWN | BW 11 CALLE ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 247148 | JOSE E HERNANDEZ ROSARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247149 | JOSE E IGUINA OHARRIZ | Address on file | | | | | | | |
| 247150 | JOSE E IRIZARRY PAGAN | Address on file | | | | | | | |
| 247151 | JOSE E IRIZARRY VEGA | Address on file | | | | | | | |
| 845662 | JOSE E JAIME GONZALEZ | TOA ALTA HEIGHTS | L24 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 683555 | JOSE E JANER VELAZQUEZ | GANADERIA J E | BOX 367 | | | CAGUAS | PR | 00726 | |
| 683556 | JOSE E JIMENEZ ALVAREZ | URB SAN GERARDO | 1740 CALLE ARKANSAS | | | SAN JUAN | PR | 00926-3461 | |
| 683557 | JOSE E JIMENEZ DORTA | Address on file | | | | | | | |
| 247152 | JOSE E JIMENEZ MENDEZ | Address on file | | | | | | | |
| 683558 | JOSE E JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 683559 | JOSE E JIMENEZ Y SONIA PEREZ | Address on file | | | | | | | |
| 247153 | JOSE E JOGLAR RIOS | Address on file | | | | | | | |
| 247154 | JOSE E LACEN CEPEDA | Address on file | | | | | | | |
| 247156 | JOSE E LAGUNA RIVERA | Address on file | | | | | | | |
| 683560 | JOSE E LARA ESPARIS | URB SIERRA LINDA | E 11 CALLE 8 | | | CABO ROJO | PR | 00623 | |
| 683561 | JOSE E LEON RODRIGUEZ | URB BRISAS DEL CARIBE | BUZON 232 EL TUQUE | | | PONCE | PR | 00728 | |
| 683563 | JOSE E LEZCANO LOPEZ | 595 MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| 845663 | JOSE E LEZCANO LOPEZ | 702 CALLE ROOSEVELT APT 702 | | | | MIRAMAR | PR | 00907-3433 | |
| 683564 | JOSE E LLERAS CRESPO | Address on file | | | | | | | |
| 683566 | JOSE E LOPEZ | BAHIA VISTAMAR | 1557 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 683565 | JOSE E LOPEZ | COMUNIDAD LA PLATA | G 30 CALLE 4 | | | CAYEY | PR | 00736 | |
| 683567 | JOSE E LOPEZ CARRILO | URB BAIROA GOLDEN GATES | H 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 247159 | JOSE E LOPEZ DIAZ | Address on file | | | | | | | |
| 683568 | JOSE E LOPEZ LOPEZ | VILLA LOIZA | C 46 BB 26 | | | CANOVANAS | PR | 00729 | |
| 683569 | JOSE E LOPEZ MACHIN | P O BOX 431 | | | | SAN LORENZO | PR | 00754 | |
| 247160 | JOSE E LOPEZ ORTIZ | Address on file | | | | | | | |
| 247161 | JOSE E LOPEZ PADILLA | Address on file | | | | | | | |
| 680832 | JOSE E LOPEZ PEREZ | URB SAN FERNANDO | E 2 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 247162 | JOSE E LOPEZ PINERO | Address on file | | | | | | | |
| 683570 | JOSE E LOPEZ RIVERA | URB MEDINA | K 29 CALLE 10 | | | ISABELA | PR | 00662 | |
| 247163 | JOSE E LOPEZ ROJAS | Address on file | | | | | | | |
| 683571 | JOSE E LOPEZ VELEZ | BOX 1865 | | | | QUEBRADILLAS | PR | 00628 | |
| 683572 | JOSE E LOZADA FERRER | HC 73 BOX 5371 | | | | NARANJITO | PR | 00719 | |
| 683573 | JOSE E LUGO MORALES | EDIF E APTO 208 | COND RIVER PARK | | | BAYAMON | PR | 00961 | |
| 683574 | JOSE E LUGO ORTIZ | HC 03 BOX 17906 | | | | LAJAS | PR | 00637 | |
| 680828 | JOSE E LUGO RAMIREZ | PO BOX 250 476 | | | | AGUADILLA | PR | 00604 | |
| 247164 | JOSE E LUGO TORRES | Address on file | | | | | | | |
| 683575 | JOSE E LUGO VELEZ | URB ZENO GANDIA | 306 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 247165 | JOSE E LUGO VELEZ | Address on file | | | | | | | |
| 247166 | JOSE E MADERA RODRIGUEZ | Address on file | | | | | | | |
| 683576 | JOSE E MALDONADO RODRIGUEZ | P O BOX 367007 | | | | SAN JUAN | PR | 00936-7007 | |
| 247167 | JOSE E MALDONADO SANCHEZ | Address on file | | | | | | | |
| 683577 | JOSE E MANGUAL CARRASQUILLO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247168 | JOSE E MANGUAL TORRES | Address on file | | | | | | | |
| 247169 | JOSE E MARIN LOPEZ | Address on file | | | | | | | |
| 247170 | JOSE E MARIN MESSEGUER | Address on file | | | | | | | |
| 247171 | JOSE E MARIN RODRIGUEZ | Address on file | | | | | | | |
| 683578 | JOSE E MARQUEZ ROSARIO | Address on file | | | | | | | |
| 680829 | JOSE E MARQUEZ SALAS | HC 2 BOX 11380 | | | | MOCA | PR | 00676 | |
| 247172 | JOSE E MARRERO DIAZ | Address on file | | | | | | | |
| 247174 | JOSE E MARRERO FEBUS | Address on file | | | | | | | |
| 247174 | JOSE E MARRERO FIGUEROA | NO TIENE (PRO SE) | INST. GUAYAMA 1000 | PO BOX 1009 | | GUAYAMA | PR | 00785 | |
| 247175 | JOSE E MARRERO GONZALEZ | Address on file | | | | | | | |
| 683579 | JOSE E MARRERO HUERTAS | PARC MAMEYAL | 97C CALLE 3 | | | DORADO | PR | 00646 | |
| 683580 | JOSE E MARRERO MATOS | 4614 CHARLTON CT | | | | DALE CITY | VA | 22193 | |
| 683581 | JOSE E MARRERO RIVERA | HC 2 BOX 44165 | | | | VEGA BAJA | PR | 00693 | |
| 247176 | JOSE E MARTINEZ / JOSE A MARTINEZ | Address on file | | | | | | | |
| 247177 | JOSE E MARTINEZ COLON | Address on file | | | | | | | |
| 683582 | JOSE E MARTINEZ CORREA | BO EL MANI | I 4 CALLE ROBLE | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1481 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683583 | JOSE E MARTINEZ DBA SOFIA | URB VILLA MADRID | RR 25 | | | COAMO | PR | 00769 | |
| 247178 | JOSE E MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 683584 | JOSE E MARTINEZ LANDRON | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 683585 | JOSE E MARTINEZ MALDONADO | SEC VILLA ROCA | G 1 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 247179 | JOSE E MARTINEZ MASSA | Address on file | | | | | | | |
| 247180 | JOSE E MARTINEZ MATEO | Address on file | | | | | | | |
| 247181 | JOSE E MARTINEZ RIVERA | Address on file | | | | | | | |
| 683586 | JOSE E MARTINEZ RODRIGUEZ | URB ROLLING HILLS | N304 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| 247182 | JOSE E MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 247183 | JOSE E MARTINEZ RUIZ | Address on file | | | | | | | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 683587 | JOSE E MARULL DEL RIO | COND ANDALUCIA SUITES | 1 CALLE RONDA APT 501 | | | SAN JUAN | PR | 00926 | |
| 247185 | JOSE E MATOS DE JESUS | Address on file | | | | | | | |
| 247186 | JOSE E MATOS MORALES | Address on file | | | | | | | |
| 683588 | JOSE E MATOS VEGA | HC 02 BOX 11102 | | | | LAS MARIAS | PR | 00670 | |
| 247187 | JOSE E MATOS VEGA | Address on file | | | | | | | |
| 683589 | JOSE E MAYSONET VELEZ | RR 2 BOX 7755 | | | | SAN JUAN | PR | 00926 | |
| 247188 | JOSE E MEDINA LOPEZ | Address on file | | | | | | | |
| 247189 | JOSE E MEJIAS DBA MEJIASS CATERING | BOX 562 | | | | GURABO | PR | 00778-0000 | |
| 683590 | JOSE E MELENDEZ DE JESUS | PO BOX 14 | | | | VEGA ALTA | PR | 00692 | |
| 683591 | JOSE E MELENDEZ MALDONADO | PO BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 247190 | JOSE E MELENDEZ ORTIZ | Address on file | | | | | | | |
| 683592 | JOSE E MELENDEZ ORTIZ | Address on file | | | | | | | |
| 247191 | JOSE E MELERO | Address on file | | | | | | | |
| 683593 | JOSE E MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 683594 | JOSE E MENDEZ MENDEZ | BO CUCHILLAS | HC 05 BOX 11074 | | | MOCA | PR | 00676 | |
| 683595 | JOSE E MENDEZ PEREZ | PO BOX 454 | | | | SAN ANTONIO | PR | 00690 | |
| 683596 | JOSE E MENDEZ ROSARIO | URB ANTIGUA | M7 VIA 13 | | | SAN JUAN | PR | 00927 | |
| 247192 | JOSE E MENDEZ VIERA | Address on file | | | | | | | |
| 683597 | JOSE E MERCADO GONZALEZ | PO BOX 1679 | | | | ARECIBO | PR | 00613 | |
| 247193 | JOSE E MERCED MORALES | Address on file | | | | | | | |
| 683598 | JOSE E MIRANDA CAPELES | URB VILLA MARIA | X 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 683599 | JOSE E MIRANDA LOZADA | Address on file | | | | | | | |
| 845664 | JOSE E MOJICA DIAZ | URB SAN ANTONIO | 722 CALLE FCO GRACIA FARIA | | | DORADO | PR | 00646-5026 | |
| 683600 | JOSE E MOJICA RODRIGUEZ | Address on file | | | | | | | |
| 683602 | JOSE E MOLINA COLLAZO | BO EL PINO COM CESPEDES | 91 A BOX 156 | | | VILLALBA | PR | 00766 | |
| 683601 | JOSE E MOLINA COLLAZO | Address on file | | | | | | | |
| 683603 | JOSE E MOLINA MOLINA | HC 1 BOX 5808 | | | | COROZAL | PR | 00783 | |
| 683604 | JOSE E MONSERRATE CANINO | PO BOX 5117 | | | | CAYEY | PR | 00737 | |
| 683605 | JOSE E MONTALVO RAMOS | PO BOX 513 | | | | BOQUERON | PR | 00622 | |
| 247194 | JOSE E MONTANEZ ANDINO | Address on file | | | | | | | |
| 247195 | JOSE E MONTANEZ NIEVES | Address on file | | | | | | | |
| 683606 | JOSE E MORA CORA | URB LAS LOMAS | 1770 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 683607 | JOSE E MORA CRUZ | PO BOX 41 | | | | HATILLO | PR | 00659 | |
| 683608 | JOSE E MORALES CANTERO | URB JARD DE DORADO | E 14 CALLE 2 | | | DORADO | PR | 00646 | |
| 247196 | JOSE E MORALES CORTIJO | Address on file | | | | | | | |
| 247197 | JOSE E MORALES CORTIJO | Address on file | | | | | | | |
| 247198 | JOSE E MORALES GARCIA | Address on file | | | | | | | |
| 683609 | JOSE E MORALES LOPEZ | URB VALLES DE GUAYAMA B2 CALLE I | | | | GUAYAMA | PR | 00784 | |
| 247199 | JOSE E MORALES MORALES | Address on file | | | | | | | |
| 247200 | JOSE E MORALES ORELLANA | Address on file | | | | | | | |
| 683611 | JOSE E MORENO CORTES | Address on file | | | | | | | |
| 683612 | JOSE E MORENO VELEZ | Address on file | | | | | | | |
| 845665 | JOSE E MOTTA GARCIA | APARTADO 957 | | | | AÑASCO | PR | 00610 | |
| 683613 | JOSE E MOYA MALDONADO | GARROCHALES PARC SAN LUIS | 122 CALLE 2 | | | ARECIBO | PR | 00652 | |
| 247201 | JOSE E MUNIZ GUTIEZ Y/O | Address on file | | | | | | | |
| 247202 | JOSE E MUNIZ VALERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1482 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247203 | JOSE E MURATI CAINS | Address on file | | | | | | | |
| 247204 | JOSE E NAVARRO BERRIOS | Address on file | | | | | | | |
| 683614 | JOSE E NAZARIO COTTO | Address on file | | | | | | | |
| 247205 | JOSE E NEGRON HERNANDEZ | Address on file | | | | | | | |
| 247206 | JOSE E NIEVES MUNIZ | Address on file | | | | | | | |
| 247207 | JOSE E NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 247208 | JOSE E NIEVES VEGA | Address on file | | | | | | | |
| 247209 | JOSE E NUNEZ MESA | Address on file | | | | | | | |
| 683615 | JOSE E OCASIO RODRIGUEZ | PASEOS REALES | 769 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 683616 | JOSE E OJEDA FELICIANO | RR 01 BOX 16059 | | | | TOA ALTA | PR | 00953 | |
| 247210 | JOSE E OLAZABAL GARCIA | Address on file | | | | | | | |
| 247211 | JOSE E ORONA APONTE | Address on file | | | | | | | |
| 683617 | JOSE E ORTIZ ARIAS | PO BOX 830 | | | | SANTA ISABEL | PR | 00757 | |
| 247212 | JOSE E ORTIZ DE JESUS | Address on file | | | | | | | |
| 683618 | JOSE E ORTIZ GONZALEZ | VILLA MADRID | 0 2 CALLE 15 | | | COAMO | PR | 00769 | |
| 683619 | JOSE E ORTIZ IRIZARRY | BASE RAMEY | 103 CALLE D | | | AGUADILLA | PR | 00604 | |
| 683620 | JOSE E ORTIZ IRIZARRY | SANTA RITA | 57 CALLE ROMANY | | | SAN JUAN | PR | 00925 | |
| 247213 | JOSE E ORTIZ LOPEZ | Address on file | | | | | | | |
| 247214 | JOSE E ORTIZ MARTINEZ | Address on file | | | | | | | |
| 683621 | JOSE E ORTIZ MORALES | 35 LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 247215 | JOSE E ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 683622 | JOSE E ORTIZ ZAVALA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 247216 | JOSE E OTERO MATOS | Address on file | | | | | | | |
| 247217 | JOSE E PABEY DE JESUS | Address on file | | | | | | | |
| 683623 | JOSE E PABON ORTIZ | HC 1 BOX 2261 | | | | BOQUERON | PR | 00622-9707 | |
| 247218 | JOSE E PADILLA GONZALEZ | Address on file | | | | | | | |
| 247219 | JOSE E PADILLA MONTALVO | Address on file | | | | | | | |
| 683624 | JOSE E PADILLA TORRES | URB VILLA CAROLINA | 23 BLQ 121 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 247220 | JOSE E PADIN POLIDURA | Address on file | | | | | | | |
| 683625 | JOSE E PAGAN MORALES | URB VILLA BORINQUEN | K 13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 247221 | JOSE E PAGAN OLIVERAS | Address on file | | | | | | | |
| 247222 | JOSE E PAGAN REYES | Address on file | | | | | | | |
| 683626 | JOSE E PAGAN RODRIGUEZ | URB LA GUADALUPE | 1907 CALLE MILAGROSA | | | PONCE | PR | 00730 | |
| 683627 | JOSE E PANTOJA OQUENDO | Address on file | | | | | | | |
| 247224 | JOSE E PEDRO QUINONES | Address on file | | | | | | | |
| 683628 | JOSE E PEREZ | BO BUCARABONES | PARC 85 758 | | | TOA ALTA | PR | 00953 | |
| 683629 | JOSE E PEREZ AYALA | PO BOX 283 | | | | GUAYNABO | PR | 00970 | |
| 683630 | JOSE E PEREZ BONILLA | PARC CASTILLO | A 31 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 683631 | JOSE E PEREZ BURGOS | PO BOX 1062 | | | | GUAYAMA | PR | 00785 | |
| 247225 | JOSE E PEREZ BURGOS | Address on file | | | | | | | |
| 247227 | JOSE E PEREZ FERNANDEZ | Address on file | | | | | | | |
| 683632 | JOSE E PEREZ JIMENEZ | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | |
| 683633 | JOSE E PEREZ LOPEZ | Address on file | | | | | | | |
| 247228 | JOSE E PEREZ MACHARDO | Address on file | | | | | | | |
| 683634 | JOSE E PEREZ MEDINA | HC 2 BOX 8286 | | | | JAYUYA | PR | 00664 | |
| 683635 | JOSE E PEREZ ORTIZ | PO BOX 498 | | | | TOA ALTA | PR | 00954 | |
| 247229 | JOSE E PEREZ PEREZ | Address on file | | | | | | | |
| 247230 | JOSE E PEREZ PINEIRO | Address on file | | | | | | | |
| 247232 | JOSE E PEREZ RIOS | Address on file | | | | | | | |
| 247233 | JOSE E PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 247234 | JOSE E PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 683636 | JOSE E PEREZ ROLON | Address on file | | | | | | | |
| 247235 | JOSE E PEREZ ROSARIO | Address on file | | | | | | | |
| 247236 | JOSE E PINTO OTERO | Address on file | | | | | | | |
| 683637 | JOSE E PLAZA ORTIZ | Address on file | | | | | | | |
| 683638 | JOSE E PONCE DE LEON LESPIER | URB EXT LA RAMBLA | 337 CALLE 2 | | | PONCE | PR | 00731 | |
| 247014 | JOSE E POU RUIZ | PASEO LAS BRISAS | 68 CALLE IBIZA | | | SAN JUAN | PR | 00926-5949 | |
| 683639 | JOSE E QUIÑONES TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1483 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683640 | JOSE E QUILES ROSADO | URB LOS RODRIGUEZ | 8 CALLE D | | | CAMUY | PR | 00627 | |
| 247237 | JOSE E QUINONES CUEVAS | Address on file | | | | | | | |
| 247238 | JOSE E QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 683641 | JOSE E QUINTERO NORIEGA | Address on file | | | | | | | |
| 247239 | JOSE E RAIMUNDI MALAVE | Address on file | | | | | | | |
| 247240 | JOSE E RALAT BALLESTER | Address on file | | | | | | | |
| 683642 | JOSE E RAMIREZ BAJANDAS | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 247241 | JOSE E RAMIREZ VELEZ | Address on file | | | | | | | |
| 247242 | JOSE E RAMIREZ VELEZ | Address on file | | | | | | | |
| 247243 | JOSE E RAMOS COTTO / TAPICERIA EDDIE JOE | Address on file | | | | | | | |
| 247244 | JOSE E RAMOS CRESPO | Address on file | | | | | | | |
| 683643 | JOSE E RAMOS MARRERO | RES ENRIQUE LANDRON | EDIF 5 APT 33 | | | COROZAL | PR | 00783 | |
| 247245 | JOSE E RAMOS MERCADO | Address on file | | | | | | | |
| 683644 | JOSE E RAMOS RESTO | Address on file | | | | | | | |
| 683645 | JOSE E RAMOS RODRIGUEZ | LAS LOMAS | 1756 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 680830 | JOSE E RAMOS RODRIGUEZ | RR 3 BOX 9035 | | | | TOA ALTA | PR | 00953 | |
| 247246 | JOSE E RAMOS VALERA | Address on file | | | | | | | |
| 683646 | JOSE E REY | Address on file | | | | | | | |
| 683647 | JOSE E REYES | STA SECC TURABO GARDENS | G 21 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 247247 | JOSE E REYES GARCIA | Address on file | | | | | | | |
| 247248 | JOSE E REYES RODRIGUEZ | Address on file | | | | | | | |
| 247250 | JOSE E RIOS CASTILLO | Address on file | | | | | | | |
| 247251 | JOSE E RIOS DIAZ | Address on file | | | | | | | |
| 247252 | JOSE E RIOS LOPEZ | Address on file | | | | | | | |
| 683648 | JOSE E RIOS MARTINEZ | CARR 64 BUZON 6446 MANI | | | | MAYAGUEZ | PR | 00682 | |
| 247253 | JOSE E RIOS MARTINEZ | Address on file | | | | | | | |
| 683650 | JOSE E RIOS RIVERA | Address on file | | | | | | | |
| 683649 | JOSE E RIOS RIVERA | Address on file | | | | | | | |
| 683651 | JOSE E RIOS SOTO | PO BOX 4654 | | | | AGUADILLA | PR | 00605 | |
| 247254 | JOSE E RIVAS BURGOS | Address on file | | | | | | | |
| 247255 | JOSE E RIVAS BURGOS | Address on file | | | | | | | |
| 683652 | JOSE E RIVAS CINTRON | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 683653 | JOSE E RIVERA | E37 CALLE ACACIA | ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 247256 | JOSE E RIVERA ANTUNA | Address on file | | | | | | | |
| 683654 | JOSE E RIVERA BAEZ | VILLA PALMERAS | 256 CALLE CASTRO VINAS | | | SAN JUAN | PR | 00912 | |
| 683655 | JOSE E RIVERA CRUZ | HC 1 BOX 5379 | | | | BARRANQUITAS | PR | 00794 | |
| 247257 | JOSE E RIVERA DAVILA | Address on file | | | | | | | |
| 247258 | JOSE E RIVERA ERAZO | Address on file | | | | | | | |
| 247259 | JOSE E RIVERA GARCES | Address on file | | | | | | | |
| 247260 | JOSE E RIVERA GONZALEZ | Address on file | | | | | | | |
| 247261 | JOSE E RIVERA GONZALEZ/R & R CONSULTORES | EL CEREZAL | 1714 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 683656 | JOSE E RIVERA LLERA | URB MONTE OLIVO | 406 CALLE OSIRIS | | | GUAYAMA | PR | 00784-6643 | |
| 247262 | JOSE E RIVERA LLERA | Address on file | | | | | | | |
| 683657 | JOSE E RIVERA LOPEZ | HC 71 BOX 4100 | | | | NARANJITO | PR | 00719 | |
| 683658 | JOSE E RIVERA LOPEZ | URB ROOSEVELT | 184 CALLE JUAN B HUEKE | | | SAN JUAN | PR | 00918 | |
| 247263 | JOSE E RIVERA LUGO | Address on file | | | | | | | |
| 683659 | JOSE E RIVERA MILAN | URB VICTOR BRAEGGER | 9 CALLE BRAEGGER | | | GUAYNABO | PR | 00966 | |
| 683660 | JOSE E RIVERA OSORIO | URB EL COMANDANTE 965 | CALLE A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 247264 | JOSE E RIVERA OTERO | Address on file | | | | | | | |
| 247265 | JOSE E RIVERA OTERO | Address on file | | | | | | | |
| 683661 | JOSE E RIVERA PADRO | URB RIO AMAZONA SUR | E 26 CALLE B | | | BAYAMON | PR | 00961 | |
| 247266 | JOSE E RIVERA PEREZ | Address on file | | | | | | | |
| 683662 | JOSE E RIVERA REYES | LA TORRE DE PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE SUITE 903 | | | SAN JUAN | PR | 00918-8058 | |
| 247267 | JOSE E RIVERA RIVERA | Address on file | | | | | | | |
| 683663 | JOSE E RIVERA RODRIGUEZ | PMB 324 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 683664 | JOSE E RIVERA RODRIGUEZ | PO BOX 418 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1484 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247268 | JOSE E RIVERA ROSA | Address on file | | | | | | | |
| 683665 | JOSE E RIVERA SAEZ | HC 2 BOX 6341 | | | | BARRANQUITAS | PR | 00794 | |
| 247269 | JOSE E RIVERA SANTANA | Address on file | | | | | | | |
| 247270 | JOSE E RIVERA SANTIAGO | Address on file | | | | | | | |
| 683666 | JOSE E RIVERA SEPULVEDA | CC 14 CALLE AGUEYBANA | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | |
| 683667 | JOSE E RIVERA SOTO | HC 1 BOX 4159 | | | | LARES | PR | 00669 | |
| 247271 | JOSE E RIVERA SUAREZ/ RENEWABLE SOLUTION | PO BOX 1025 | | | | AIBONITO | PR | 00705-1025 | |
| 683668 | JOSE E RIVERA TORRES | Address on file | | | | | | | |
| 683669 | JOSE E RIVERA VAZQUEZ | Address on file | | | | | | | |
| 683670 | JOSE E ROBERT COLON | RAMEY | 114 CALLE KING | | | AGUADILLA | PR | 00603-1510 | |
| 683671 | JOSE E ROBLES CARDONA | HC 2 BOX 6981 | | | | CIALES | PR | 00638-9774 | |
| 247272 | JOSE E ROBLES QUINONES | Address on file | | | | | | | |
| 247273 | JOSE E ROBLES RIVERA | Address on file | | | | | | | |
| 683675 | JOSE E RODRIGUEZ | BO OBRERO | 719 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 683673 | JOSE E RODRIGUEZ | CARR 156 | HC 2 BOX 8161 | | | BARRANQUITAS | PR | 00794 | |
| 683674 | JOSE E RODRIGUEZ | PO BOX 845 | | | | BARRANQUITAS | PR | 00794 | |
| 683672 | JOSE E RODRIGUEZ | VILLAS DE SAN FRANCISCO | B 21 CALLE 3 RIO PIEDRAS | | | SAN JUAN | PR | 00927-6447 | |
| 247274 | JOSE E RODRIGUEZ | Address on file | | | | | | | |
| 247275 | JOSE E RODRIGUEZ | Address on file | | | | | | | |
| 683676 | JOSE E RODRIGUEZ ALERS | HC 01 BOX 4403 | | | | LAS MARIAS | PR | 00670 | |
| 247276 | JOSE E RODRIGUEZ APONTE | Address on file | | | | | | | |
| 247277 | JOSE E RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 247278 | JOSE E RODRIGUEZ BOU | Address on file | | | | | | | |
| 247279 | JOSE E RODRIGUEZ CORA | Address on file | | | | | | | |
| 247280 | JOSE E RODRIGUEZ CUEVAS | Address on file | | | | | | | |
| 247281 | JOSE E RODRIGUEZ ESPINO | Address on file | | | | | | | |
| 683677 | JOSE E RODRIGUEZ GONZALEZ | BOX 347 | | | | HORMIGUEROS | PR | 00660 | |
| 683678 | JOSE E RODRIGUEZ GUZMAN | PO BOX 192155 | | | | SAN JUAN | PR | 00919-2155 | |
| 683679 | JOSE E RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 247283 | JOSE E RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 247284 | JOSE E RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 680831 | JOSE E RODRIGUEZ RIVERA | PO BOX 9490 | | | | BAYAMON | PR | 00960 | |
| 683680 | JOSE E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 683682 | JOSE E RODRIGUEZ SANTIAGO | P O BOX 537 | | | | CIALES | PR | 00638 | |
| 845666 | JOSE E RODRIGUEZ SANTIAGO | PO BOX 662 | | | | SALINAS | PR | 00751-0662 | |
| 683681 | JOSE E RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 683683 | JOSE E RODRIGUEZ TCC JOSE E RODRIGUEZ | JARDINES DE LOIZA APT 40 | BOX 117 CALLE 188 | | | LOIZA | PR | 00772 | |
| 247285 | JOSE E RODRIGUEZ TORRES | Address on file | | | | | | | |
| 247286 | JOSE E RODRIGUEZ VARELA | Address on file | | | | | | | |
| 839216 | JOSE E RODRIGUEZ WALKER | Address on file | | | | | | | |
| 247287 | JOSE E RODRIGUEZ Y MYRNA HUAMANI | Address on file | | | | | | | |
| 247288 | JOSE E RODRIGUEZ Y MYRNA HUAMANI | Address on file | | | | | | | |
| 683684 | JOSE E ROLDAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 247289 | JOSE E ROMAN PEREZ | Address on file | | | | | | | |
| 683685 | JOSE E ROMAN PINELA | Address on file | | | | | | | |
| 683686 | JOSE E ROMAN PINELA | Address on file | | | | | | | |
| 247290 | JOSE E ROMERO | Address on file | | | | | | | |
| 683687 | JOSE E ROMERO | Address on file | | | | | | | |
| 247291 | JOSE E ROMERO AYALA | Address on file | | | | | | | |
| 247292 | JOSE E ROMERO GARCIA | Address on file | | | | | | | |
| 683688 | JOSE E ROMERO PIMENTEL | Address on file | | | | | | | |
| 683689 | JOSE E ROSA GONZALEZ | Address on file | | | | | | | |
| 683690 | JOSE E ROSADO | Address on file | | | | | | | |
| 247293 | JOSE E ROSADO CRUZ | Address on file | | | | | | | |
| 247295 | JOSE E ROSADO CRUZ | Address on file | | | | | | | |
| 683691 | JOSE E ROSADO HERNANDEZ | P O BOX 2103 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1485 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247296 | JOSE E ROSADO VEGA | Address on file | | | | | | | |
| 247297 | JOSE E ROSARIO | Address on file | | | | | | | |
| 247298 | JOSE E ROSARIO COLON | Address on file | | | | | | | |
| 247299 | JOSE E ROSARIO DE JESUS | Address on file | | | | | | | |
| 683692 | JOSE E ROSARIO PEREZ | Address on file | | | | | | | |
| 683693 | JOSE E ROSARIO SANTIAGO | BOX 1451 | | | | COROZAL | PR | 00783 | |
| 683694 | JOSE E ROSARIO SANTOS | PO BOX 653 | | | | CIALES | PR | 00638 | |
| 247300 | JOSE E ROSARIO Y ARACELIS MARTINEZ | Address on file | | | | | | | |
| 683695 | JOSE E ROSAS GALLOZA | CARR 3349 KM 5.6 BO LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 247302 | JOSE E ROVIRA BURSET | Address on file | | | | | | | |
| 683696 | JOSE E RUIZ LOPEZ | A N 69 ENCANTADA ARTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 247303 | JOSE E RUIZ SANTIAGO | Address on file | | | | | | | |
| 247304 | JOSE E RUIZ VEGA | Address on file | | | | | | | |
| 683698 | JOSE E SAGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 683699 | JOSE E SANCHEZ | URB VENUS GARDENS | 1687 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 247305 | JOSE E SANCHEZ | Address on file | | | | | | | |
| 683700 | JOSE E SANCHEZ DOMINGUEZ | HC 3 BOX 10912 | | | | JUANA DIAZ | PR | 00625 | |
| 683702 | JOSE E SANCHEZ HERNANDEZ | PO BOX 1428 | | | | VEGA ALTA | PR | 00692 | |
| 247306 | JOSE E SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 247307 | JOSE E SANCHEZ LOPERENA | Address on file | | | | | | | |
| 680833 | JOSE E SANTANA RODRIGUEZ | HC 3 BOX 13263 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 247308 | JOSE E SANTIAGO CARDONA | Address on file | | | | | | | |
| 683703 | JOSE E SANTIAGO CONSTRUCTION | CIUDAD MASSO | G 37 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 247309 | JOSE E SANTIAGO CRUZ | Address on file | | | | | | | |
| 247310 | JOSE E SANTIAGO DE LEON | Address on file | | | | | | | |
| 683704 | JOSE E SANTIAGO MALDONADO | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| 247311 | JOSE E SANTIAGO OSORIO | Address on file | | | | | | | |
| 247312 | JOSE E SANTIAGO PACHECO | Address on file | | | | | | | |
| 683705 | JOSE E SANTIAGO PEREZ | Address on file | | | | | | | |
| 683706 | JOSE E SANTIGO GARCIA | URBEL ROSARIO 11 | T 15 CALLE J | | | VEGA BAJA | PR | 00693 | |
| 683707 | JOSE E SANTIGO SANCHEZ | P O BOX 460 | | | | FLORIDA | PR | 00650 | |
| 683708 | JOSE E SANTINI VALIENTE | PO BOX 20000 PMB 491 | | | | CANOVANAS | PR | 00729 | |
| 247313 | JOSE E SANTOS ALVAREZ | Address on file | | | | | | | |
| 247314 | JOSE E SANTOS ALVAREZ | Address on file | | | | | | | |
| 247315 | JOSE E SANTOS DEL VALLE | Address on file | | | | | | | |
| 247316 | JOSE E SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 247317 | JOSE E SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 247318 | JOSE E SCHELMETY HOLVINO | Address on file | | | | | | | |
| 247319 | JOSE E SEDA MERCADO | Address on file | | | | | | | |
| 683709 | JOSE E SEGARDIA DE JESUS | PO BOX 361527 | | | | SAN JUAN | PR | 00936-1527 | |
| 845667 | JOSE E SELLES TORRES | 22 CALLE LEOPOLDO FIGUEROA | | | | LAS PIEDRAS | PR | 00771-3051 | |
| 683710 | JOSE E SEPULVEDA VARGAS | HC 1 BOX 7461 | | | | LAJAS | PR | 00667-9705 | |
| 247320 | JOSE E SERRANO MUNOZ | Address on file | | | | | | | |
| 247321 | JOSE E SERRANO OTERO | Address on file | | | | | | | |
| 683711 | JOSE E SILVA RAMOS | VILLA DE TORRIMAR | CALLE REINA | | | GUAYNABO | PR | 00969 | |
| 683712 | JOSE E SIMONPIETRI REYES | PO BOX 9021749 | | | | SAN JUAN | PR | 00902-1749 | |
| 683713 | JOSE E SMITH JORGE | RR 2 BOX 4102 | | | | TOA ALTA | PR | 00953 | |
| 683715 | JOSE E SOLER OCHOA | EDIF ESQUIRE | PH 901 CALLE VELA | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 683714 | JOSE E SOLER OCHOA | PO BOX 195357 | | | | SAN JUAN | PR | 00919-5357 | |
| 683716 | JOSE E SOLER ZAPATA | EXTENSION SANTA MARIA | 9 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 683717 | JOSE E SOTO HERNANDEZ | Address on file | | | | | | | |
| 247322 | JOSE E SOTO RODRIGUEZ | Address on file | | | | | | | |
| 247323 | JOSE E SOTO ROSARIO | Address on file | | | | | | | |
| 247324 | JOSE E SUEIRAS RUIZ | Address on file | | | | | | | |
| 683718 | JOSE E TOLEDO GONZALEZ | Address on file | | | | | | | |
| 683719 | JOSE E TOLOSA AGUILAR | 255 MASS AVE APT 1015 | | | | BOSTON | MA | 02115 | |
| 247325 | JOSE E TOLOSA GOMEZ | Address on file | | | | | | | |
| 247326 | JOSE E TORO MELENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1486 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247327 | JOSE E TORO RENTAS | Address on file | | | | | | | |
| 683720 | JOSE E TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 247328 | JOSE E TORRES | Address on file | | | | | | | |
| 683721 | JOSE E TORRES / AREVOL INC | BO ISLOTE II | PARC 105 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 683722 | JOSE E TORRES ALIER | 65 INFANTERIA 410 | | | | PEXUELAS | PR | 00624 | |
| 247329 | JOSE E TORRES GONZALEZ | Address on file | | | | | | | |
| 247330 | JOSE E TORRES PADILLA | Address on file | | | | | | | |
| 247331 | JOSE E TORRES SANTIAGO | Address on file | | | | | | | |
| 247332 | JOSE E TORRES SUAREZ | Address on file | | | | | | | |
| 683723 | JOSE E TORRES TORRES | URB BELLA VISTA | N 9 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 683724 | JOSE E TORRES TORRES | URB RIBERAS DEL RIO | H 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 247333 | JOSE E TORRES VELEZ | Address on file | | | | | | | |
| 247334 | JOSE E TORRES ZAMORA | Address on file | | | | | | | |
| 247335 | JOSE E TORRES/ JOSE O TORRES | Address on file | | | | | | | |
| 247337 | JOSE E TOSADO | Address on file | | | | | | | |
| 247338 | JOSE E UBILES GONZALEZ | Address on file | | | | | | | |
| 683725 | JOSE E VALENTIN MORALES | PO BOX 895 | | | | ARROYO | PR | 00714 | |
| 247340 | JOSE E VALENTIN VARGAS | Address on file | | | | | | | |
| 247341 | JOSE E VALLADARES VARGAS | Address on file | | | | | | | |
| 247342 | JOSE E VALLE FELICIANO | Address on file | | | | | | | |
| 683726 | JOSE E VALLE SANJORGE | URB EL BOSQUE 3081 C/BUENOS AIRES | ES | | | PONCE | PR | 00717-1624 | |
| 247343 | JOSE E VALLE SUAZO | Address on file | | | | | | | |
| 247344 | JOSE E VARGAS BADILLO | Address on file | | | | | | | |
| 683727 | JOSE E VARGAS TORRES | Address on file | | | | | | | |
| 683728 | JOSE E VAZQUEZ COLLAZO | PO BOX 34150 | | | | FORT BUCHANAN | PR | 00934 | |
| 247345 | JOSE E VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 247346 | JOSE E VAZQUEZ LEON | Address on file | | | | | | | |
| 247347 | JOSE E VAZQUEZ NEGRON | Address on file | | | | | | | |
| 683729 | JOSE E VAZQUEZ ORTIZ | 11121 SITTING PLACE | | | | ORLANDO | FL | 32825 | |
| 247348 | JOSE E VAZQUEZ RIVERA | Address on file | | | | | | | |
| 683730 | JOSE E VAZQUEZ ROSALES | URB PARK GARDENS | H 19 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 247349 | JOSE E VAZQUEZ SALANO | Address on file | | | | | | | |
| 247350 | JOSE E VAZQUEZ TORRES | Address on file | | | | | | | |
| 247351 | JOSE E VEGA /DBA/ COOL AIR CONDITIONING | COND LA ALBORADA APT 1611 | | | | BAYAMON | PR | 00959 | |
| 247352 | JOSE E VEGA AMARO | Address on file | | | | | | | |
| 247353 | JOSE E VEGA CARBONELL | Address on file | | | | | | | |
| 247354 | JOSE E VEGA DE LA ROSA | Address on file | | | | | | | |
| 683731 | JOSE E VEGA VELAZQUEZ | HC03 BOX 5533 | | | | HUMACAO | PR | 00791 | |
| 247355 | JOSE E VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 683732 | JOSE E VELAZQUEZ RUIZ | P O BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 683733 | JOSE E VELEZ VELEZ | PO BOX 1433 | | | | TOA BAJA | PR | 00951 | |
| 683734 | JOSE E VIANA RIVERA | URB REPARTO VALENCIA | H11 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 683735 | JOSE E VIERAS V. R | URB MONTE BRISAS | R-6 CALLE 106 -3 | | | FAJARDO | PR | 00738 | |
| 683736 | JOSE E VILA BARNES | 623 AVE PONCE DE LEON OFIC 1102-B | | | | SAN JUAN | PR | 00917-4819 | |
| 247356 | JOSE E VILA BARNES | Address on file | | | | | | | |
| 683737 | JOSE E VILANOVA JIMENEZ | Address on file | | | | | | | |
| 247357 | JOSE E VILELA GAY | Address on file | | | | | | | |
| 683738 | JOSE E VILLAMARZO SEPULVEDA | Address on file | | | | | | | |
| 683739 | JOSE E VILLANUEVA SOLANO | P O BOX 403 | | | | TOA BAJA | PR | 00951 | |
| 683740 | JOSE E VIVES VILLALI | LOS CAOBOS | R14 CALLE 10 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 683741 | JOSE E VIVES VILLALI | URB LOS CAOBOS | 2705 CALLE COROZO | | | PONCE | PR | 00731 | |
| 247358 | JOSE E YAMBO RUIZ | Address on file | | | | | | | |
| 247359 | JOSE E. BARRETO RIOLLANO | Address on file | | | | | | | |
| 683742 | JOSE E. BARRIOS DELGADO | Address on file | | | | | | | |
| 247360 | JOSE E. BRAVO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1487 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247361 | JOSE E. BRAVO | Address on file | | | | | | | |
| 247362 | JOSE E. CANCEL CATALA | Address on file | | | | | | | |
| 683743 | JOSE E. CANGIANO & ASSOC. | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 247363 | JOSE E. CENTENO AVILES | Address on file | | | | | | | |
| 247364 | JOSE E. CLAUDIO VILLAFANE | Address on file | | | | | | | |
| 683744 | JOSE E. COLON VARGAS Y EVELYN GONZALEZ | Address on file | | | | | | | |
| 683745 | JOSE E. COTTO VARGAS | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 2174574 | JOSE E. DAMIANI DBA NEW ENVIROMENTAL CO. | PO BOX  6406 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 247365 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | P. O. BOX 6406 SANTA ROSA UNIT | | | | BAYAMON | PR | 00692-0000 | |
| 845668 | JOSE E. DAMIANI DBA NEW ENVIRONMENT COMP | SANTA ROSA UNIT | PO BOX 6406 | | | BAYAMON | PR | 00692 | |
| 247366 | JOSE E. DIAZ MARTINEZ | Address on file | | | | | | | |
| 247367 | JOSE E. DIAZ ROSA | Address on file | | | | | | | |
| 247368 | JOSE E. FIGUEROA DELGADO | Address on file | | | | | | | |
| 2151648 | JOSE E. FRANCO GOMEZ | 3 CARRION COURT APT. 401 | | | | SAN JUAN | PR | 00911 | |
| 683746 | JOSE E. FRATICELLI HERNANDEZ | URB. ALTURAS DE BAYAMON | CALLE F NUM. 58 | | | BAYAMON | PR | 00956 | |
| 683747 | JOSE E. GARCES TORRES | Address on file | | | | | | | |
| 247369 | JOSE E. GARCIA LOPEZ | Address on file | | | | | | | |
| 247370 | JOSE E. GARCIA LOPEZ | Address on file | | | | | | | |
| 1683047 | Jose E. Garcia Morales u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | LCDO. Jesus R. Morales Cordero Rua # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 36385 | | San Quan | PR | 00936-3084 | |
| 1696554 | Jose E. Garcia Morales y Todos Los Empleados Generaciales De La Autoridad De Carreteras | Address on file | | | | | | | |
| 1696554 | Jose E. Garcia Morales y Todos Los Empleados Generaciales De La Autoridad De Carreteras | Address on file | | | | | | | |
| 1683015 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DA LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1683063 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DA LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1739277 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridaad De Carreteras | Address on file | | | | | | | |
| 1730508 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridaad De Carreteras | Address on file | | | | | | | |
| 1656264 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demanadantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1696064 | Jose E. Garcia Morales y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1488 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682416 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1737903 | JOSE E. GARCIA MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJOY A DE ESTA APELACION | Address on file | | | | | | | |
| 1737903 | JOSE E. GARCIA MORALES Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJOY A DE ESTA APELACION | Address on file | | | | | | | |
| 1683163 | JOSE E. GARCIA MORALES y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1576648 | Jose E. Garcia Morales y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Bufete Morales Cordero, CSP | LCDO. Jesus R. Morales Cordero | Rua #7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1576648 | Jose E. Garcia Morales y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 1691106 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Includidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1691106 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Includidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1744483 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Includidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1745953 | Jose E. Garcia Morales, u Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Includidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1693134 | Jose E. Garcia Morales, y Todos Los Empeados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1693134 | Jose E. Garcia Morales, y Todos Los Empeados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1705676 | Jose E. Garcia Morales, y Todos Los Empleados | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1489 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651685 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GENRENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ENEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1651685 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GENRENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ENEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1729508 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1729508 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad de Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1739249 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoidad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1730650 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridaad De Carreteras | Address on file | | | | | | | |
| 1704316 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad De Carreteras | Demandantes Incluidos en el Anejo a de Esta | Apelacion, LCDO. Jesus R. Morales Cord | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP, PO Box | San Juan | PR | 00907 | |
| 1739372 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | Address on file | | | | | | | |
| 1728326 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Address on file | | | | | | | |
| 1699169 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Address on file | | | | | | | |
| 1699169 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras | Address on file | | | | | | | |
| 1695911 | Jose E. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes | Address on file | | | | | | | |
| 1695911 | Jose E. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes | Address on file | | | | | | | |
| 1697918 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Easta Apelacion | Address on file | | | | | | | |
| 1653019 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APALACION | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653019 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APALACION | Address on file | | | | | | | |
| 1745351 | JOSE E. GARCIA MORALES, y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | CALLE LATIMER #1409 | | | | SAN JUAN | PR | 00907 | |
| 1696723 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1696566 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1738960 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1732825 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1732523 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1758797 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1745105 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1702924 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos en el Anejo a de Esta Apelacion | Address on file | | | | | | | |
| 1758500 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1696566 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1695070 | Jose e. Garcia Morales, y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes Incluidos en el Anejo a de esta Apelacion | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656692 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION, ET AL | Address on file | | | | | | | |
| 1656692 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION, ET AL | Address on file | | | | | | | |
| 1691987 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 1695862 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | Lcdo. Jesus R. Morales Cordero | RUA # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, Csp | Po Box 363085 | San Juan | PR | 00936-3085 | |
| 1691987 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelcion | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1681691 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO DE ESTA APELACION | Address on file | | | | | | | |
| 1728424 | Jose E. Garcia Morales, Y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1696934 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anmejo A De Esta Apelacion | Bufete Mprales Cordero, CSP | Lcdo. Jesus R. Morales Cordero | Rua 7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1696934 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anmejo A De Esta Apelacion | Calle Latimer 1409 | | | | San Juan | PR | 00907 | |
| 1734513 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOSS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1734513 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOSS EN EL ANEJO A DE ESTA APELACION | Address on file | | | | | | | |
| 1695490 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carrteteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1692336 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridd de Carreteras | Demandantes Incluidos en el Anejo a de Esta Apelacion | Calle Latimer #1409 | | | San Juan | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1492 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1692336 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales de la Autoridd de Carreteras | Lcdo. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Coredero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1694256 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A Esta Apelacion | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 1694580 | Jose E. Garcia Morales, y Todos Los Empleados Gernciales de la Autoridad de Carreteras | Demandantes Incluidos en el Anejo a da Esta Apelacions | Calle Latimer #1409 | | | San Juan | PR | 00907 | |
| 1694580 | Jose E. Garcia Morales, y Todos Los Empleados Gernciales de la Autoridad de Carreteras | LCDO. Jesus R. Morales Cordero | RUA #7534 / Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1744769 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | Address on file | | | | | | | |
| 1744769 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | Address on file | | | | | | | |
| 1760877 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | Address on file | | | | | | | |
| 1760710 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras | Address on file | | | | | | | |
| 1744266 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1744266 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1745311 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1744610 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1744254 | Jose E. Garcia Morales,y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | Address on file | | | | | | | |
| 1716624 | Jose E. Garcia Morcales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A Esta Apelacion | Address on file | | | | | | | |
| 247371 | JOSE E. GONZALEZ | Address on file | | | | | | | |
| 247372 | JOSE E. GONZALEZ FALCON | Address on file | | | | | | | |
| 683748 | JOSE E. HERNANDEZ LOPERENA | Address on file | | | | | | | |
| 247373 | JOSE E. HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 247374 | JOSE E. IBANEZ MORALES | Address on file | | | | | | | |
| 2151841 | JOSE E. JANER VELAZQUEZ | BOX 367 | | | | CAGUAS | PR | 00726 | |
| 683749 | JOSE E. JANER VELAZQUEZ | PO BOX 367 | | | | CAGUAS | PR | 00726 | |
| 247375 | JOSE E. LLINAS MESSEGUER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157633 | Jose E. Lopez Medina | JOANN ESTADES BOYER | 16 Taft Street, Apt. 2, | | | San Juan | PR | 00911 | |
| 247376 | JOSE E. LUGO BERNIER | Address on file | | | | | | | |
| 683750 | JOSE E. MALDONADO CASTRO | SANTA ELVIRA | J9 CALLE SANT ISBL URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 683751 | JOSE E. MELECIO Y LUISA E. SANTIAGO | Address on file | | | | | | | |
| 683752 | JOSE E. MENDOZA RIVERA | PO BOX 363031 | | | | SAN JUAN | PR | 00936 | |
| 247377 | JOSE E. MERCADO GINORIO | Address on file | | | | | | | |
| 247378 | JOSE E. MORALES HERNANDEZ | Address on file | | | | | | | |
| 1694005 | Jose E. Morales y Todos Los Empleados Gerenciales de la Autoridad De Carreteras Demandantes Incluidos En | Address on file | | | | | | | |
| 247379 | JOSE E. MUÑIZ MORALES | Address on file | | | | | | | |
| 247380 | JOSE E. MUÑIZ MORALES | Address on file | | | | | | | |
| 247381 | JOSE E. MUNIZ MORALES | Address on file | | | | | | | |
| 247382 | JOSE E. MUNIZ MORALES | Address on file | | | | | | | |
| 247383 | JOSE E. ORTIZ DELGADO | Address on file | | | | | | | |
| 247384 | JOSÉ E. ORTIZ RIVERA | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 247385 | JOSE E. PANTOJA AYENDE | Address on file | | | | | | | |
| 683753 | JOSE E. PEDROZA RODRIGUEZ Y MIRIAM MONTE | Address on file | | | | | | | |
| 683755 | JOSE E. PORTALS RAMOS | PO BOX 461 | | | | CAGUAS | PR | 00726 | |
| 683756 | JOSE E. RIVERA | PO BOX 160 | | | | AIBONITO | PR | 00705 | |
| 683757 | JOSE E. RIVERA RODRIGUEZ | JARD. DE CAROLINA | D-28 CALLE D | | | CAROLINA | PR | 00987-7115 | |
| 683758 | JOSE E. RIVERA VAZQUEZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 683759 | JOSE E. ROBLES ROSARIO | APARTADO 5651 | | | | MOROVIS | PR | 00687 | |
| 683760 | JOSE E. ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 247386 | JOSE E. ROSA SOTOMAYOR | Address on file | | | | | | | |
| 683761 | JOSE E. SANCHEZ GASTALITURRI | RR 4 BOX 2029 | | | | BAYAMON | PR | 00956 | |
| 247387 | JOSE E. SANCHEZ GASTALITURRI | Address on file | | | | | | | |
| 683762 | JOSE E. SANTOS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 247388 | JOSE E. SILVA RIVERA | Address on file | | | | | | | |
| 683763 | JOSE E. TALAVERA RIVERA | Address on file | | | | | | | |
| 247389 | JOSE E. TORRES FIGUEROA | Address on file | | | | | | | |
| 247390 | JOSE E. TORRES GUZMAN | Address on file | | | | | | | |
| 247391 | JOSE E. VALENTIN ARCE Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 1916151 | Jose E. Valentín Arce Y Otros & Sr. Arcidy Maldonado Santana | Address on file | | | | | | | |
| 1916151 | Jose E. Valentín Arce Y Otros & Sr. Arcidy Maldonado Santana | Address on file | | | | | | | |
| 247392 | JOSE E. VALENTIN MERCADO | Address on file | | | | | | | |
| 247393 | JOSE E. VALENZUELA ALVARADO | Address on file | | | | | | | |
| 247394 | JOSE E. VALENZUELA ALVARADO | Address on file | | | | | | | |
| 247395 | JOSE E. VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 247396 | JOSE E.CRUZ RIVERA | Address on file | | | | | | | |
| 247397 | JOSE E.VAZQUEZ PEREZ | Address on file | | | | | | | |
| 683764 | JOSE ECHEVARRIA RODRIGUEZ | URB JAIME L DREW | 303 CALLE 3 | | | PONCE | PR | 00731 | |
| 845669 | JOSE EDGARDO ESQUILIN GUZMAN | VILLA ANDALUCIA | 239 RONDA | | | SAN JUAN | PR | 00926 | |
| 247398 | JOSE EDGARDO ORTIZ | LIC JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 247399 | JOSE EDGARDO RIVERA BANCHS | Address on file | | | | | | | |
| 247400 | JOSE EDIBERTO BUJOSA GONZALEZ | Address on file | | | | | | | |
| 683765 | JOSE EDUARDO GONZALEZ GUMAN | HC-2 BOX-11155 | | | | QUEBRADILLA | PR | 00678 | |
| 247401 | JOSE EDUARDO NAZARIO BONILLA | Address on file | | | | | | | |
| 845670 | JOSE EDUARDO SANTIAGO GONZALEZ | URB LOMA ALTA | A-5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 247402 | JOSE EFRAIN ROMAN FELICIANO | Address on file | | | | | | | |
| 683766 | JOSE EFRAIN URBINA | URB SANTA MONICA | B 31 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 247403 | JOSE ELIAS VEGA RUIZ | Address on file | | | | | | | |
| 683767 | JOSE EMANUEL RAMOS SEGARRA | URB VILLA SERAL | A 8 BAJADERO | | | LARES | PR | 00669 | |
| 845671 | JOSE EMILIO BRUNO PACHO | 270 CALLE 37 | PARCELAS FALU | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1494 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683768 | JOSE EMILIO GONZALEZ | 15 ALTURAS DEL PARAISO | | | | ARECIBO | PR | 00614-0976 | |
| 247404 | JOSE EMILIO MOTTA MALAVE | Address on file | | | | | | | |
| 247405 | JOSE EMMNAUEL CARABALLO BROOKS | Address on file | | | | | | | |
| 683769 | JOSE ENCARNACION | PO BOX 51032 | | | | LEVITTOWN | PR | 00950 | |
| 683770 | JOSE ENCARNACION COSS | HC 03 BOX 18314 | | | | RIO GRANDE | PR | 00745-9718 | |
| 683771 | JOSE ENCARNACION JIMENEZ RAMOS | HC 1 BOX 5437 | | | | CAMUY | PR | 00627 | |
| 247406 | JOSE ENRICO VALENZUELA ALVARADO | Address on file | | | | | | | |
| 683772 | JOSE ENRIQUE APONTE PUIG | URB VILLA CALIZ 1 | 3 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 683773 | JOSE ENRIQUE ARRARAS MIR | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 247407 | JOSE ENRIQUE CRUZ FONTANEZ | Address on file | | | | | | | |
| 680834 | JOSE ENRIQUE CRUZ ROSADO | URB JARDINES DE ARROYO | X 28 CALLE X | | | ARROYO | PR | 00784 | |
| 247408 | JOSE ENRIQUE GONZALEZ MORENO | Address on file | | | | | | | |
| 247409 | JOSE ENRIQUE GONZALEZ MORENO | Address on file | | | | | | | |
| 247410 | JOSE ENRIQUE GONZALEZ MORENO | Address on file | | | | | | | |
| 247411 | JOSE ENRIQUE LORENZO BARRETO | Address on file | | | | | | | |
| 683774 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB EL ROSARIO II | S 41 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 683775 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB VILLA PINARES | 140 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 683776 | JOSE ENRIQUE ROSARIO LOPEZ | EMBALSE SAN JOSE | 437 CALLE GIBRARTAL | | | SAN JUAN | PR | 00923 | |
| 683777 | JOSE ENRIQUE ROUBELT | GLENVIEW GDNS | Y21 CALLE N19 | | | PONCE | PR | 00731 | |
| 683778 | JOSE ENRIQUE SANCHEZ MORALES | 69 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 683779 | JOSE ENRIQUE TALAVERA CRUZ | PO BOX 362305 | | | | SAN JUAN | PR | 00936-2305 | |
| 683780 | JOSE ENRIQUE ZELANTE CICCHELLI | SAB GARDENS | 20-7 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 247412 | JOSE ERLYN PAGAN OLIVERAS | Address on file | | | | | | | |
| 247413 | JOSE ERNESTO BELAVAL HERNANDEZ | Address on file | | | | | | | |
| 247414 | JOSE ERNESTO FERNANDEZ TORRES | Address on file | | | | | | | |
| 247415 | JOSE ESCALERAS CLEMENTE | Address on file | | | | | | | |
| 683781 | JOSE ESCALONA ALMODOVAR | COLINAS METR | R 3 CALLE TONTA | | | GUAYNABO | PR | 00969 | |
| 247416 | JOSE ESCOBAR ACEVEDO | Address on file | | | | | | | |
| 683782 | JOSE ESCRIBANO C/O LCDO JUAN A NAVARRO | P O BOX 253 | | | | CAGUAS | PR | 00726 | |
| 680835 | JOSE ESCUDERO CASTRILLO | COND PORTALES DE PARQUE ESCORIAL | 12 BLVD DE MEDIA LUNA APT 2302 | | | CAROLINA | PR | 00987 | |
| 247417 | JOSE ESPADA ROLON | Address on file | | | | | | | |
| 247418 | JOSE ESPINAL, GLORIA A. | Address on file | | | | | | | |
| 247419 | JOSE ESPINAL, GLORIA ALTAGRACIA | Address on file | | | | | | | |
| 247420 | JOSE ESQUILIN PINTO | Address on file | | | | | | | |
| 247421 | JOSE ESTEVA MUNIZ | Address on file | | | | | | | |
| 683783 | JOSE ESTEVES | PO BOX 2045 | | | | ISABELA | PR | 00662 | |
| 247422 | JOSE ESTEVES MONTESINO | Address on file | | | | | | | |
| 247423 | JOSE ESTEVES MORENO | Address on file | | | | | | | |
| 247424 | JOSE ESTRADA ALMODOVAR | Address on file | | | | | | | |
| 683784 | JOSE ESTRADA MONTANEZ | Address on file | | | | | | | |
| 247425 | JOSE ESTRADA MONTANEZ Y VILMA LUZ GONZAL | Address on file | | | | | | | |
| 683785 | JOSE F ACOSTA RODRIGUEZ | URB. LA QUINTA | CALLE 3 E 22 | | | YAUCO | PR | 00698 | |
| 247426 | JOSE F AGUILAR CANALES | Address on file | | | | | | | |
| 683786 | JOSE F ALICEA RODRIGUEZ | PO BOX 132 | | | | GUAYAMA | PR | 00785 | |
| 683787 | JOSE F ALVARADO COLLAZO A/C | FARM SERVICE AGENCY | HC 02 BOX 7473 | | | OROCOVIS | PR | 00720 | |
| 683788 | JOSE F ALVAREZ | URB LA GUADALUPE | 0 34 SAN JUDAS | | | PONCE | PR | 00731 | |
| 247427 | JOSE F ALVAREZ IBANEZ | Address on file | | | | | | | |
| 683789 | JOSE F APONTE HERNANDEZ | PASEO DE LAS FLORES | 32 CALLE ORQUIDEA | | | SAN LORENZO | PR | 00754-9662 | |
| 683790 | JOSE F APONTE MERCADO | P O BOX 8218 | | | | CAGUAS | PR | 00725 | |
| 247428 | JOSE F APONTE MERCADO | Address on file | | | | | | | |
| 683791 | JOSE F APONTE RODRIGUEZ | COND VISTA VERDE | APT C 154 | | | SAN JUAN | PR | 00924 | |
| 247429 | JOSE F AROCHO LOPEZ | Address on file | | | | | | | |
| 683792 | JOSE F AVILES LAMBERTY | 17 LAS MANSIONES DE SAN MARTIN | | | | SAN JUAN | PR | 00924 | |
| 683793 | JOSE F BAHAMONDE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 247430 | JOSE F BARBOSA BRANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1495 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247431 | JOSE F BATISTA LOPEZ | Address on file | | | | | | | |
| 247432 | JOSE F BATISTA RIVERA | Address on file | | | | | | | |
| 683794 | JOSE F BATTISTINI RODRIGUEZ | PO BOX 8855 | | | | PONCE | PR | 00732 | |
| 683795 | JOSE F BERMUDEZ NIEVES | URB TOA ALTA HEIGHTS | 51 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 683796 | JOSE F BLANCO | Address on file | | | | | | | |
| 247433 | JOSE F BONILLA VILLAFANE | Address on file | | | | | | | |
| 247434 | JOSE F BRAVO RAMOS | Address on file | | | | | | | |
| 247435 | JOSE F BURGOS SANTIAGO | Address on file | | | | | | | |
| 247436 | JOSE F CACERES CARDONA | Address on file | | | | | | | |
| 683797 | JOSE F CARABALLO MAYMI | PO BOX 561431 | | | | GUAYANILLA | PR | 00656 | |
| 683798 | JOSE F CARDONA MATOS | PO BOX 9538 | | | | ARECIBO | PR | 00613 | |
| 683799 | JOSE F CARDONA MENDEZ | Address on file | | | | | | | |
| 247437 | JOSE F CARDONA ROIG | Address on file | | | | | | | |
| 247438 | JOSE F CARDONA SONERA | Address on file | | | | | | | |
| 247439 | JOSE F CARDONA VEGUET | Address on file | | | | | | | |
| 247440 | JOSE F CARDOVA ITURREGUI | Address on file | | | | | | | |
| 683800 | JOSE F CARMONA LONGO | URB FAIRVIEW | N20 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 683801 | JOSE F CARRERO PAGAN | 88 AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 247441 | JOSE F CASTA FRIAS | Address on file | | | | | | | |
| 683802 | JOSE F CASTILLO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247442 | JOSE F CHAVES CARABALLO PR ATTORNEY & | COUNSELLORS AT LAW PSC | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 247443 | JOSE F CINTRON CRUZ | Address on file | | | | | | | |
| 683803 | JOSE F CINTRON FELICIANO | URB RAMIREZ DE ARELLANO | 7 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2412 | |
| 683804 | JOSE F CINTRON SANTINI | BO TOMAS DE CASTRO 1 | HC 03 BOX 37656 | | | CAGUAS | PR | 00725 9716 | |
| 683805 | JOSE F COLLAZO RIVERA | PO BOX 1712 | | | | UTUADO | PR | 00641-1712 | |
| 845672 | JOSE F COLON HERNANDEZ | URB RIO PIEDRAS HTS | 1636 CALLE URAL | | | SAN JUAN | PR | 00926-2938 | |
| 683806 | JOSE F COLON MARRERO | JARDINES DE TOA ALTA | 123 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 247444 | JOSE F COLON MEDINA | Address on file | | | | | | | |
| 247445 | JOSE F COLON ONEILL | Address on file | | | | | | | |
| 683807 | JOSE F COLON SANCHEZ | HC 01 BOX 1634 | | | | BOQUERON | PR | 00622-9703 | |
| 683808 | JOSE F CRESPO AMADOR | HC 4 BOX 17607 | | | | CAMUY | PR | 00627 | |
| 247446 | JOSE F CRESPO ENRIQUE | Address on file | | | | | | | |
| 683809 | JOSE F CRESPO LUGO | Address on file | | | | | | | |
| 683810 | JOSE F CRESPO RAMIREZ | Address on file | | | | | | | |
| 683811 | JOSE F CRESPO Y LILLIAM RAMOS | Address on file | | | | | | | |
| 247447 | JOSE F CRUZ CORSINO | Address on file | | | | | | | |
| 683812 | JOSE F CRUZ LOPEZ | ALTAMIRA | G 3 CALLE 6 BZN 42 | | | LARES | PR | 00669 | |
| 247448 | JOSE F CRUZ ORTIZ | Address on file | | | | | | | |
| 247449 | JOSE F CRUZ ORTIZ | Address on file | | | | | | | |
| 683813 | JOSE F CURET BORIAS | PO BOX 368 | | | | PATILLAS | PR | 00723-0368 | |
| 683814 | JOSE F DE COS COLLAZO | HC 05 BOX 25439 | | | | CAMUY | PR | 00627 | |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 683815 | JOSE F DETRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 683816 | JOSE F DIAZ DAVILA | HC 83 BOX 7407 | | | | VEGA ALTA | PR | 00692 | |
| 247450 | JOSE F DOMENA RIOS | Address on file | | | | | | | |
| 683817 | JOSE F ECHEGARAY MARTINEZ | URB EXT EL COMANDANTE | 712 CALLE CALAIS | | | CAROLINA | PR | 00982 | |
| 683818 | JOSE F ECHEVARRIA LUGO | PO BOX 560962 | | | | GUAYANILLA | PR | 00656 | |
| 247451 | JOSE F ESCOBAR MACHIN | Address on file | | | | | | | |
| 247452 | JOSE F ESPADA COLON | Address on file | | | | | | | |
| 683819 | JOSE F ESTEVES VERDIA | URB GARDENS VILLE | B 14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 247453 | JOSE F ESTEVEZ PEREZ | Address on file | | | | | | | |
| 683820 | JOSE F FANTAUZZI FANTAUZZI | Address on file | | | | | | | |
| 683821 | JOSE F FERREIRA SANTOS | CARR 185 KM 3 1 | | | | CANOVANAS | PR | 00729 | |
| 683822 | JOSE F FERREIRA SANTOS | PO BOX 191 | | | | CANOVANAS | PR | 00729 | |
| 683823 | JOSE F FIGUEROA FIGUEROA | HC 1 BOX 8581 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683824 | JOSE F FIGUEROA MONELL | P O BOX 9023026 | | | | SAN JUAN | PR | 00902 | |
| 247454 | JOSE F FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 247455 | JOSE F FLORES APONTE | Address on file | | | | | | | |
| 683825 | JOSE F FLORES DIAZ | SABANA ENEAS | 384 CALLE 13 | | | SAN GERMAN | PR | 00683 | |
| 683826 | JOSE F FLORES MONTA EZ | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 683827 | JOSE F FONTAN RIVERA | PO BOX 674 | | | | MOROVIS | PR | 00687 | |
| 247456 | JOSE F FORINA | Address on file | | | | | | | |
| 683828 | JOSE F FUSSA SOLER | URB LAS LOMAS | 1763 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 683829 | JOSE F GARCIA | HC 02 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 683830 | JOSE F GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 683831 | JOSE F GIRAUD MEJIAS | Address on file | | | | | | | |
| 683832 | JOSE F GOMEZ APONTE | SAN GERARDO | 326 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 683833 | JOSE F GONZALEZ | 48 EXT PUNTA PALOMA | | | | BARCELONETA | PR | 00617 | |
| 683834 | JOSE F GONZALEZ ARVELO | URB VILLA CAROLINA | BLQ 226 1 CALLE 606 | | | CAROLINA | PR | 00987 | |
| 247457 | JOSE F GONZALEZ GOMEZ | Address on file | | | | | | | |
| 247458 | JOSE F GONZALEZ GUZMAN | Address on file | | | | | | | |
| 683835 | JOSE F GONZALEZ RODRIGUEZ | LOMAS VERDES CALLE GG 16 | | | | MAYAGUEZ | PR | 00680 | |
| 247459 | JOSE F GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 683836 | JOSE F GUZMAN GONZALEZ | URB LOS MAESTROS | 33 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 683837 | JOSE F IRIZARRY | PO BOX 227 | | | | LARES | PR | 00669 | |
| 845673 | JOSE F IRIZARRY LAMEIRO | PO BOX 2510 | | | | JUNCOS | PR | 00777-2510 | |
| 683838 | JOSE F IRIZARRY REBOYRAS | URB EL CORTIJO | AH 7 C/ 25 | | | BAYAMON | PR | 00956 | |
| 247460 | JOSE F JOSE SIRI | Address on file | | | | | | | |
| 683839 | JOSE F JUARBE VLLANUEVA | Address on file | | | | | | | |
| 683840 | JOSE F LAGARES CINTRON | Address on file | | | | | | | |
| 683841 | JOSE F LIZALDE SOSA | Address on file | | | | | | | |
| 247461 | JOSE F LOMENA TRIGO | Address on file | | | | | | | |
| 247462 | JOSE F LOPEZ FRATICELLI | Address on file | | | | | | | |
| 683842 | JOSE F LOPEZ MONTAÑEZ | TUTOR/RAMONITA CORREA VAZQUEZ | VICTORIA SHOPPING CENTER | BOX 3974 | | BAYAMON | PR | 00957 | |
| 247463 | JOSE F LOPEZ ROSA | Address on file | | | | | | | |
| 683843 | JOSE F LUGO ACOSTA | PO BOX 2322 | | | | SAN GERMAN | PR | 00683 | |
| 247464 | JOSE F LUGO RIVERA | Address on file | | | | | | | |
| 247465 | JOSE F MALDONADO MOLL | Address on file | | | | | | | |
| 683844 | JOSE F MARIANI | CALLE GENERALIFE EDIF GENERALIFE | APT 102 JARDINES FAGOT | | | PONCE | PR | 00731 | |
| 845674 | JOSE F MARRERO ROBLES | RR 1 BOX 11816 | | | | TOA ALTA | PR | 00953-8607 | |
| 683845 | JOSE F MARTINEZ GONZALEZ | P O BOX 803 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 247466 | JOSE F MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 683846 | JOSE F MARTINEZ TOLEDO | Address on file | | | | | | | |
| 683847 | JOSE F MARTINO MARTINO | BOX 220 | | | | SAN JUAN | PR | 00921-1222 | |
| 247467 | JOSE F MARTINO MARTINO | Address on file | | | | | | | |
| 247468 | JOSE F MARTINO MARTINO | Address on file | | | | | | | |
| 845675 | JOSE F MEDINA RIVERA | COND PLAZA DEL PARQUE | PO BOX 264 | | | TRUJILLO ALTO | PR | 00976 | |
| 247469 | JOSE F MENDEZ NUNEZ | Address on file | | | | | | | |
| 683848 | JOSE F MOLINA FERNANDEZ | URB VALENCIA | 320 CALLE CACERES | | | SAN JUAN | PR | 00923 | |
| 247470 | JOSE F MONTERO BELLO | Address on file | | | | | | | |
| 247471 | JOSE F MORALES FIGUEROA | Address on file | | | | | | | |
| 247472 | JOSE F MORALES MALDONADO | Address on file | | | | | | | |
| 683849 | JOSE F MORALES MOLTALVO | URB BUENA VENTURA | 6006 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680-1275 | |
| 247473 | JOSE F MORELL CHICO | Address on file | | | | | | | |
| 247474 | JOSE F MUNOZ ALVERIO | Address on file | | | | | | | |
| 247475 | JOSE F MUNOZ ARES | Address on file | | | | | | | |
| 683850 | JOSE F NATER GARCIA | REPARTO FLAMINGO | I 32 SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 683851 | JOSE F NATER SANCHEZ | URB SUMMIT HILLS | 564 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 247476 | JOSE F NAZARIO CRUZ | Address on file | | | | | | | |
| 683852 | JOSE F NAZARIO NAZARIO | PMB 37 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 247477 | JOSE F NAZARIO NAZARIO | Address on file | | | | | | | |
| 683853 | JOSE F NAZARIO RIVERA & LCDO NEFTALI | FUSTER GONZALEZ | P O BOX 20225 | RIO PIEDRAS STATION | | SAN JUAN | PR | 00928-0225 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1497 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683854 | JOSE F NEGRON SANTIAGO | HC 01 BOX 31015 | | | | JUANA DIAZ | PR | 00795-9536 | |
| 683855 | JOSE F NIEVES RIVERA | Address on file | | | | | | | |
| 683856 | JOSE F OGANDO MATIAS | TORRES DE ANDALUCIAS | TORRES 11 APT 602 | | | SAN JUAN | PR | 00924 | |
| 247478 | JOSE F ORAMAS QUINONES | Address on file | | | | | | | |
| 247479 | JOSE F ORTIZ CALDERO | Address on file | | | | | | | |
| 683857 | JOSE F ORTIZ POMALES | 169 PARCELAS JAUCA | | | | SANTA ISABEL | PR | 00757 | |
| 683858 | JOSE F ORTIZ Y SORIMAR TORRES | Address on file | | | | | | | |
| 247480 | JOSE F PACHECO NEGRON | Address on file | | | | | | | |
| 683859 | JOSE F PADILLA RODRIGUEZ | PO BOX 396 | | | | CAGUAS | PR | 00726 | |
| 683860 | JOSE F PAGAN BETANCOURT | Address on file | | | | | | | |
| 247481 | JOSE F PAGAN SANCHEZ | Address on file | | | | | | | |
| 247482 | JOSE F PAGAN SANCHEZ | Address on file | | | | | | | |
| 247483 | JOSE F PARES VAZQUEZ | Address on file | | | | | | | |
| 247484 | JOSE F PASTRANA DBA PROD CRIOLLO | PO BOX 517 | | | | CIDRA | PR | 00739 | |
| 683861 | JOSE F PEREZ GOMEZ | PO BOX 8681 | | | | PONCE | PR | 00732 | |
| 683862 | JOSE F PEREZ LUGO | Address on file | | | | | | | |
| 247485 | JOSE F PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 683863 | JOSE F PICO BAUERMEISTER | PO BOX 2897 | | | | BAYAMON | PR | 00960 | |
| 247486 | JOSE F PIZARRO RIVERA | Address on file | | | | | | | |
| 683864 | JOSE F PIZARRO YEAMPIERRE | URB METROPOLIS 4TA SECC | H1-22 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 683865 | JOSE F POMALES RODRIGUEZ | SOLAR 53 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| 247488 | JOSE F QUINONES SOTO | Address on file | | | | | | | |
| 247489 | JOSE F QUINONEZ RODRIGUEZ | Address on file | | | | | | | |
| 247490 | JOSE F QUINONEZ RODRIGUEZ | Address on file | | | | | | | |
| 683866 | JOSE F RALAT AVILES | BO ANGELES | PO BOX 225 | | | ANGELES | PR | 00611 | |
| 683867 | JOSE F RAMIREZ VELAZQUEZ | BO QUEBRADA NEGRITO | CALLE 7 CARR 18 KM 112 | | | TRUJILLO ALTO | PR | 00976 | |
| 247492 | JOSE F RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 683868 | JOSE F REYES COLON | Address on file | | | | | | | |
| 683869 | JOSE F RIJOS APONTE | Address on file | | | | | | | |
| 247493 | JOSE F RIJOS APONTE | Address on file | | | | | | | |
| 683870 | JOSE F RIOS HERNANDEZ | P O BOX 4395 | | | | CAROLINA | PR | 00984 | |
| 683871 | JOSE F RIVERA | VILLA GRILLASCA | P B 18 CALLE FEDERICO RAMOS | | | PONCE | PR | 00731 | |
| 683872 | JOSE F RIVERA ACEVEDO | URB PQUE CENTRAL | 398 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 247494 | JOSE F RIVERA COLON | Address on file | | | | | | | |
| 683873 | JOSE F RIVERA CURET | HC 01 BOX 3647 | | | | LAS MARIAS | PR | 00670 | |
| 247495 | JOSE F RIVERA DEL VALLE | Address on file | | | | | | | |
| 247496 | JOSE F RIVERA DIAZ | Address on file | | | | | | | |
| 247497 | JOSE F RIVERA MARTINEZ | Address on file | | | | | | | |
| 683874 | JOSE F RIVERA MEDINA | PO BOX 1137 | | | | JUNCOS | PR | 00777 | |
| 845676 | JOSE F RIVERA PEREZ | PO BOX 826 | | | | ADJUNTAS | PR | 00601-0826 | |
| 247498 | JOSE F RIVERA VALENTIN | Address on file | | | | | | | |
| 247499 | JOSE F RIVERA VELEZ | Address on file | | | | | | | |
| 683875 | JOSE F RIVERA VIERA | Address on file | | | | | | | |
| 683876 | JOSE F RODRIGUEZ CAMACHO | COM PROVIDENCIA | PARCELA 12 C | | | PATILLAS | PR | 00723 | |
| 247500 | JOSE F RODRIGUEZ CASIANO | Address on file | | | | | | | |
| 247501 | JOSE F RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 683877 | JOSE F RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 247502 | JOSE F RODRIGUEZ DONES | Address on file | | | | | | | |
| 247503 | JOSE F RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 247504 | JOSE F RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 845677 | JOSE F RODRIGUEZ RIVERA | URB COLINAS VERDES | F14 CALLE 5 | | | SAN JUAN | PR | 00924-5324 | |
| 247505 | JOSE F RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 247506 | JOSE F RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 683878 | JOSE F RODRIGUEZ ROMAN | COND PASEO DEGETAU APT 1902 | | | | CAGUAS | PR | 00725 | |
| 247507 | JOSE F RODRIGUEZ SOTO | Address on file | | | | | | | |
| 683879 | JOSE F RODRIQUEZ MOJICA | URB RIO PIEDRAS HEIGHTS | 129 CALLE YAGUEZ | | | SAN JUAN | PR | 00926-3102 | |
| 683880 | JOSE F ROLON ORTIZ | VILLA EVANGELINA | F 52 CALLE 5 | | | MANATI | PR | 00674 | |
| 683881 | JOSE F ROMAN DELGADO | PO BOX 372 | | | | GURABO | PR | 00737 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683882 | JOSE F ROMAN REYES | HC 03 BOX 32962 | BO AIBONITO | | | HATILLO | PR | 00659 | |
| 683883 | JOSE F ROMERO SERRANO | BO MARTIN GLEN | K 0 H 9 | | | CAROLINA | PR | 00985 | |
| 683884 | JOSE F ROSA ROSA | PO BOX 119 | | | | QUEBRADILLAS | PR | 00678 | |
| 247508 | JOSE F ROSA ROSA | Address on file | | | | | | | |
| 247509 | JOSE F ROSA ROSA | Address on file | | | | | | | |
| 247510 | JOSE F ROSA TORRES | Address on file | | | | | | | |
| 683885 | JOSE F ROVIRA RULLAN | Address on file | | | | | | | |
| 683886 | JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698 | |
| 683887 | JOSE F RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| 247511 | JOSE F SAMALOT DOVAL | Address on file | | | | | | | |
| 247512 | JOSE F SANTIAGO OSORIO | Address on file | | | | | | | |
| 683888 | JOSE F SANTONI | ALT DE AGUADA | D 47 CALLE D | | | AGUADA | PR | 00602-2706 | |
| 683889 | JOSE F SANTOS GONZALEZ | PO BOX 528 | | | | SABANA SECA | PR | 00952-0528 | |
| 247514 | JOSE F SANTOS NARVAEZ | Address on file | | | | | | | |
| 247515 | JOSE F SERRANO LOPEZ | Address on file | | | | | | | |
| 683890 | JOSE F SOBERAL VELEZ | HC 4 BOX 17642 | | | | CAMUY | PR | 00627 | |
| 247516 | JOSE F SOTO CHARRAIRE | Address on file | | | | | | | |
| 683891 | JOSE F SOTOMAYOR MARTINEZ | BO BUENA VISTA | 110 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680 | |
| 247517 | JOSE F TELLO COLLI | Address on file | | | | | | | |
| 247518 | JOSE F TIRADO TORRES | Address on file | | | | | | | |
| 683892 | JOSE F TORO | PO BOX 977 | | | | SAN GERMAN | PR | 00683-0977 | |
| 683893 | JOSE F TORRES PEDROGO | Address on file | | | | | | | |
| 247519 | JOSE F TORRES RODRIGUEZ | Address on file | | | | | | | |
| 247520 | JOSE F UMPIERRE RIVERA | Address on file | | | | | | | |
| 247521 | JOSE F VALLE FERNANDEZ / JAG ENGINEERS | P O BOX 64 | | | | HORMIGUEROS | PR | 00660 | |
| 247522 | JOSE F VARGAS CRUZ | Address on file | | | | | | | |
| 247523 | JOSE F VEGA CAPELES | Address on file | | | | | | | |
| 683894 | JOSE F VEGA COSME | BO TIBES SECT LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 683895 | JOSE F VEGA DIAZ | Address on file | | | | | | | |
| 247524 | JOSE F VEGA DIAZ | Address on file | | | | | | | |
| 683896 | JOSE F VEGA MARTINEZ | Address on file | | | | | | | |
| 683897 | JOSE F VEGA RODRIGUEZ | S B ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 247525 | JOSE F VELAZQUEZ | Address on file | | | | | | | |
| 683898 | JOSE F VELAZQUEZ HERNANDEZ | URB VILLA ANDALUCIA | R 7 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 683899 | JOSE F VELAZQUEZ IRIZARRY | URB SANTA ELENA | 2 B19 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 683900 | JOSE F VELAZQUEZ LOPEZ | URB VILLA BORINQUEN | H 2 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 683901 | JOSE F VELEZ CASTRO | Address on file | | | | | | | |
| 683902 | JOSE F VIENTOS ORTIZ | HC 01 BOX 5617 | HATO NUEVO | | | GUAYNABO | PR | 00971 | |
| 683903 | JOSE F VILA MENDEZ | URB SEVILLA BILTMORE E 38 | | | | GUAYNABO | PR | 00969 | |
| 683904 | JOSE F ZAYAS RIVERA | G P O BOX 89 | | | | MAUNABO | PR | 00707 | |
| 683905 | JOSE F ZAYAS ROSADO | URB VENUS GARDENS | 723 ASTEER | | | SAN JUAN | PR | 00926 | |
| 247526 | JOSE F. BULGALA SAEZ | Address on file | | | | | | | |
| 247527 | JOSE F. COLON BURGOS | Address on file | | | | | | | |
| 247528 | JOSE F. CONCEPCION VILLEGAS | Address on file | | | | | | | |
| 247529 | JOSE F. CRUZ LOPEZ | Address on file | | | | | | | |
| 683906 | JOSE F. DE LA CRUZ HERNANDEZ | PO BOX 8951 | | | | CAGUAS | PR | 00726 | |
| 247530 | JOSE F. ELIZALDE SOSA | Address on file | | | | | | | |
| 683907 | JOSE F. ESTEVES | URB. GARDENS VILLE | B-14 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 683908 | JOSE F. FAJARDO APONTE | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 683909 | JOSE F. GONZALEZ ERO | URB SANTA MARIA | 20 PORTAL DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 247531 | JOSE F. GUZMAN GONZALEZ | Address on file | | | | | | | |
| 683910 | JOSE F. HERRERA RODRIGUEZ | Address on file | | | | | | | |
| 247532 | JOSE F. HERRERA RODRIGUEZ | Address on file | | | | | | | |
| 683911 | JOSE F. HERRERA RODRIGUEZ | Address on file | | | | | | | |
| 683912 | JOSE F. LOPEZ LOPEZ | Address on file | | | | | | | |
| 683913 | JOSE F. LOYOLA VAILLANT | Address on file | | | | | | | |
| 683914 | JOSE F. MONROIG MORALES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247533 | JOSE F. NATER GARCIA | Address on file | | | | | | | |
| 683916 | JOSE F. NIEVES GUZMAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 683915 | JOSE F. NIEVES GUZMAN | PO BOX 751 | | | | AGUAS BUENAS | PR | 00703 | |
| 683917 | JOSE F. OTERO MARRERO | PO BOX 332 | | | | COROZAL | PR | 00783 | |
| 683918 | JOSE F. QUINTERO ALBERT | URB BORINQUEN GDNS | AB3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 247534 | JOSE F. RAMIREZ PEREZ | Address on file | | | | | | | |
| 247535 | JOSE F. RAMIREZ PEREZ | Address on file | | | | | | | |
| 247536 | JOSE F. RIVERA FIGUEROA | Address on file | | | | | | | |
| 247537 | JOSE F. RIVERA GONZALEZ | Address on file | | | | | | | |
| 683919 | JOSE F. RUIZ | PO BOX 214 | | | | CAROLINA | PR | 00986 | |
| 247538 | JOSE F. SALGADO | Address on file | | | | | | | |
| 683920 | JOSE F. SANTOS LORENZO | Address on file | | | | | | | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | Address on file | | | | | | | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | Address on file | | | | | | | |
| 683921 | JOSE F. VAZQUEZ SANTIAGO | BARRIO LLANOS DE SUR | CALLE JAZMIN 649 | BUZON 38M B 540 | | COTO LAUREL | PR | 00780 | |
| 247539 | JOSE F.COTTO RIVERA | Address on file | | | | | | | |
| 247540 | JOSE FACUNDO CALAFELT | Address on file | | | | | | | |
| 683922 | JOSE FALCON HERNANDEZ | Address on file | | | | | | | |
| 683923 | JOSE FALCON HERNANDEZ | Address on file | | | | | | | |
| 247541 | JOSE FALCON Y OTROS | LCDA. ALICIA M. SANTOS IRIZARRY (DEMANDANTE) | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 247542 | JOSE FALCON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 | Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 247543 | JOSE FALCON Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y C | 654 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 247544 | JOSE FALERO VIERA | Address on file | | | | | | | |
| 247545 | JOSE FAVIAN MELENDEZ MALDONADO | Address on file | | | | | | | |
| 683924 | JOSE FCO CHAVES | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 683925 | JOSE FCO MATIAS MONROY | P O BOX 1806 | | | | MAYAGUEZ | PR | 00681 | |
| 683926 | JOSE FEBRES DEL VALLE | PO BOX 47 | | | | CAROLINA | PR | 00986 | |
| 683927 | JOSE FEBUS ORTIZ | Address on file | | | | | | | |
| 845678 | JOSE FEBUS RODRIGUEZ | BOX 259 | GOLDEB COURT II | | | SAN JUAN | PR | 00919 | |
| 247546 | Jose Feliciano | Address on file | | | | | | | |
| 683928 | JOSE FELICIANO BITHORN | URB CATALANA | G 8 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 247547 | JOSE FELICIANO BOLET | HERIBERTO GUIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 683929 | JOSE FELICIANO COLLAZO | PO BOX 1471 | | | | HORMIGUEROS | PR | 00660 | |
| 683930 | JOSE FELICIANO FRANQUI | HC 4 BOX 17123 | | | | CAMUY | PR | 00627 | |
| 683931 | JOSE FELIPE GARCIA | 48 CALLE CELIS AGUILERA | | | | JUNCOS | PR | 00777 | |
| 683932 | JOSE FELIPE GARCIA | BOX 691 | | | | JUNCOS | PR | 00777 | |
| 683934 | JOSE FELIX ORTIZ | JARDINES DE GUAMANI | AA 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 683935 | JOSE FELIX RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00680-0720 | |
| 845679 | JOSE FELIX RODRIGUEZ | URB REXVILLE | F6 CALLE 7 | | | BAYAMON | PR | 00957-4002 | |
| 247549 | JOSE FERDINAND GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 683936 | JOSE FERNANDEZ /JENNIFER MELENDEZ | COND LOS ALMENDROS PLAZA APT 310 | 703 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 683937 | JOSE FERNANDEZ AMY | JARDINES DE SAN BLAS | 5 CALLE D | | | COAMO | PR | 00769 | |
| 683938 | JOSE FERNANDEZ AMY | P O BOX 567 | | | | COAMO | PR | 00769 | |
| 247551 | JOSE FERNANDEZ DE LEON | Address on file | | | | | | | |
| 683939 | JOSE FERNANDEZ NATALIZIO | VILLA NEVAREZ | 1050 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 683940 | JOSE FERNANDEZ ORTIZ | REPARTO METROPOLITANO | 972 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 683941 | JOSE FERNANDEZ SALICRUP | Address on file | | | | | | | |
| 683942 | JOSE FERNANDEZ SERRANO | URB CIUDAD JARDIN | 111 358 CALLE GRAN CAOBA | | | CANOVANAS | PR | 00729-2912 | |
| 247552 | JOSE FERNANDEZ SOTO | Address on file | | | | | | | |
| 683943 | JOSE FERNANDEZ TOLEDO | M 4 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 683944 | JOSE FERNANDO COLON LOPEZ | Address on file | | | | | | | |
| 683945 | JOSE FERNANDO SAVARIT DE LA TORRE | HYDE PARK NORTE | 271 CALLE ISABEL LA CATOLICA | | | SAN JUAN | PR | 00918-4005 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1500 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683946 | JOSE FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| 683947 | JOSE FERRARI PEREZ | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 683948 | JOSE FERREIRA | 2901 SAINT ISABEL ST D | | | | TAMPA | FL | 33607 | |
| 683949 | JOSE FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683950 | JOSE FERRER HERNANDEZ | 352 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 683951 | JOSE FERRER PAZ | BO PUNTAS | HC 1 BOX 4350 | | | RINCON | PR | 00677 | |
| 247553 | JOSE FERRER ROBLES | Address on file | | | | | | | |
| 845680 | JOSE FERRER RODRIGUEZ | SECT LA PUNTILLA | 3 CALLE TREN | | | CATAÑO | PR | 00962-4806 | |
| 845681 | JOSE FERRER ROSARIO | CALLE 4-7 E-25 | URB. MONTE BRISA FAJARDO | | | FAJARDO | PR | 00648 | |
| 683952 | JOSE FIGUEROA | PASEO DEL SOL | 235 CARMO ST | | | DORADO | PR | 00646 | |
| 683953 | JOSE FIGUEROA | VALLE ARRIBA | BB2 YAGRUMO | | | CAROLINA | PR | 00938 | |
| 683954 | JOSE FIGUEROA ARCHILLA | Address on file | | | | | | | |
| 683955 | JOSE FIGUEROA BENITEZ | URB VILLA CAROLINA 100 19 CALLE 102 | | | | CAROLINA | PR | 00985 | |
| 683956 | JOSE FIGUEROA CUADRADO | Address on file | | | | | | | |
| 683957 | JOSE FIGUEROA DE LEON | BO DUQUE | CALLE 8 BUZON 2061 | | | NAGUABO | PR | 00718 | |
| 247554 | JOSE FIGUEROA GOMEZ | Address on file | | | | | | | |
| 247555 | JOSE FIGUEROA GONZALEZ/ JAN CURET | Address on file | | | | | | | |
| 2175405 | JOSE FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 247556 | JOSE FIGUEROA LOPEZ | Address on file | | | | | | | |
| 683958 | JOSE FIGUEROA PESQUERA | HC 01 BOX 5654 | | | | CIALES | PR | 00638 | |
| 683959 | JOSE FIGUEROA PESQUERA | HC 1 BOX 4376 | | | | CIALES | PR | 00638 | |
| 247557 | JOSE FIGUEROA QUIANES | Address on file | | | | | | | |
| 247558 | JOSE FIGUEROA RIVERA | Address on file | | | | | | | |
| 683960 | JOSE FIGUEROA RODRIGUEZ | 725 AVE BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 683961 | JOSE FIGUEROA ROSARIO | URB LEVITTOWN AX 23 | CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 247559 | JOSE FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 247560 | JOSE FIGUEROA VARGAS | Address on file | | | | | | | |
| 247561 | JOSE FIGUEROA/ JORGE FIGUEROA /JOSE D | Address on file | | | | | | | |
| 247562 | JOSE FLORES ARRIAGA | Address on file | | | | | | | |
| 2175529 | JOSE FLORES ARRIAGA | Address on file | | | | | | | |
| 683962 | JOSE FLORES CAPELES | URB LOS TAMARINDOS | H 7 | | | SAN LORENZO | PR | 00754 | |
| 247563 | JOSE FLORES CARRION | Address on file | | | | | | | |
| 683963 | JOSE FLORES COLON | URB LAGO HORIZONTE | A 4 CALLE 1 | | | COTO LAUREL | PR | 00780 | |
| 2175531 | JOSE FLORES DIAZ | Address on file | | | | | | | |
| 683964 | JOSE FLORES MELEDEZ | TMS 286 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 683965 | JOSE FLORES MOYET | Address on file | | | | | | | |
| 247564 | JOSE FLORES NUNEZ | Address on file | | | | | | | |
| 683966 | JOSE FLORES RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 247565 | JOSE FLORES RUIZ | Address on file | | | | | | | |
| 683967 | JOSE FLORES VAZQUEZ | HC 01 BOX 9635 | | | | SAN GERMAN | PR | 00683 | |
| 683968 | JOSE FLORES VAZQUEZ | HC 1 BOX 9535 | | | | SAN GERMAN | PR | 00683 | |
| 247566 | JOSE FLORES VAZQUEZ | Address on file | | | | | | | |
| 683969 | JOSE FONSECA GONZALEZ | URB VILLA FONTANA 16 VIA 60 | | | | CAROLINA | PR | 00983 | |
| 683970 | JOSE FONSECA MORA | Address on file | | | | | | | |
| 247567 | JOSE FONSECA VAZQUEZ | Address on file | | | | | | | |
| 683971 | JOSE FONT FRANK | FLORAL PARK | 505 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 247568 | JOSE FONT ZELINSKI | Address on file | | | | | | | |
| 247569 | JOSE FONTAN ROSARIOS. ELA | LIC. MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 247570 | JOSE FONTANEZ PENA | Address on file | | | | | | | |
| 247571 | JOSE FONTANEZ ROMAN | Address on file | | | | | | | |
| 683972 | JOSE FORTUNA VAZQUEZ | ALTURAS DE MAYAGUEZ | J11 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 247572 | JOSE FRADERA | Address on file | | | | | | | |
| 683973 | JOSE FRANCIS SANTOS | PO BOX 29565 | | | | SAN JUAN | PR | 00996 | |
| 247573 | JOSE FRANCISCO ACOSTA MORALES | Address on file | | | | | | | |
| 683974 | JOSE FRANCISCO COLON OCASIO | URB EXT LAS FLORES | H 27 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 247574 | JOSE FRANCISCO LOZADA ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1501 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683975 | JOSE FRANCISCO MATOS TORRES | Address on file | | | | | | | |
| 680836 | JOSE FRANCISCO MIRO SANTIAGO | RIVERSIDE PARK | C 3 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 247575 | JOSE FRANCISCO MONROIG SALTAR | Address on file | | | | | | | |
| 247576 | JOSE FRANCISCO PASTRANA FIGUEROA | Address on file | | | | | | | |
| 683976 | JOSE FRANCISCO PEREIRA DAVILA | CAMBRIDGE PARK | A 4 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 247577 | JOSE FRANCISCO PIZARRO RIVERA | Address on file | | | | | | | |
| 247578 | JOSE FRANCISCO REYES | Address on file | | | | | | | |
| 683977 | JOSE FRANCISCO RIVERA | Address on file | | | | | | | |
| 845682 | JOSE FRANCISCO RODON ELIZALDE | OCEAN PARK | 2065 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911-1729 | |
| 247579 | JOSE FRANCISCO RODRIGUEZ ALEMAN | Address on file | | | | | | | |
| 247580 | JOSE FRANCISCO SIERRA ORTIZ | Address on file | | | | | | | |
| 683978 | JOSE FRANCO GOMEZ | PO BOX 11073 | | | | SAN JUAN | PR | 00910-2173 | |
| 683979 | JOSE FREYRE MARIN | Address on file | | | | | | | |
| 247581 | JOSE FRONTERA FERNANDEZ | Address on file | | | | | | | |
| 247582 | JOSE FUENTES | Address on file | | | | | | | |
| 247583 | JOSE FUENTES COLON | Address on file | | | | | | | |
| 680837 | JOSE FUENTES CRUZ | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| 683980 | JOSE FUENTES DIAZ | HC 2 BUZON 22915 | | | | RIO GRANDE | PR | 00745 | |
| 683981 | JOSE FUENTES HERNANDEZ | VIA EN RAMADA ENCANTADA | E R 1 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00936 | |
| 683982 | JOSE FUENTES PINET | Address on file | | | | | | | |
| 247584 | JOSE FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 247585 | JOSE FULLANA MORALES | Address on file | | | | | | | |
| 683984 | JOSE FUMERO TORRES | BOX 113 | | | | MAYAGUEZ | PR | 00680 | |
| 683983 | JOSE FUMERO TORRES | HC 1 BOX 2673 | | | | CABO ROJO | PR | 00622 | |
| 683987 | JOSE G ABUDO SANTIAGO | BO MAMEYAL | 68 CALLE EXT KENNEDY | | | DORADO | PR | 00646 | |
| 247586 | JOSE G ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 845683 | JOSE G AFANADOR COLLAZO | PO BOX 46 | | | | UTUADO | PR | 00641 | |
| 683988 | JOSE G ALBIZU RIVERA | HC 1 BOX 4444 | | | | COROZAL | PR | 00783 | |
| 683989 | JOSE G ALCALA SANTOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 247587 | JOSE G ALCAZAR RODRIGUEZ | Address on file | | | | | | | |
| 247588 | JOSE G ALICEA GUZMAN | Address on file | | | | | | | |
| 683990 | JOSE G ALMENDINA RODRIGUEZ | Address on file | | | | | | | |
| 683991 | JOSE G ALVARADO / ZORAIDA ALVARADO | 109 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247589 | JOSE G ALVARADO RIVERA | Address on file | | | | | | | |
| 247590 | JOSE G ALVELO ARRIAGA | Address on file | | | | | | | |
| 683992 | JOSE G APONTE DIAZ | HC 2 BOX 8558 | | | | COAMO | PR | 00769 | |
| 683993 | JOSE G APONTE QUILES | Address on file | | | | | | | |
| 683994 | JOSE G APONTE RIVERA | Address on file | | | | | | | |
| 247591 | JOSE G APONTE RODRIGUEZ | Address on file | | | | | | | |
| 247592 | JOSE G ARROYO GRAU | Address on file | | | | | | | |
| 247593 | JOSE G ARROYO MERCADO | Address on file | | | | | | | |
| 247594 | JOSE G ARROYO NOVOA | Address on file | | | | | | | |
| 247595 | JOSE G AYALA MORENO | Address on file | | | | | | | |
| 247596 | JOSE G AYALA MORENO | Address on file | | | | | | | |
| 247597 | JOSE G BARALT MASINI | Address on file | | | | | | | |
| 683995 | JOSE G BARBOSA RODRIGUEZ | HC 02 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 845684 | JOSE G BASCO MEDINA | BOX 2624 | | | | BAYAMON | PR | 00960 | |
| 683996 | JOSE G BERMUDEZ SEPULVEDA | BO TANAMA | CARR 526 K 10 | | | ADJUNTAS | PR | 00601 | |
| 683997 | JOSE G BERMUDEZ SEPULVEDA | P O BOX 559 | | | | ADJUNTAS | PR | 00601 | |
| 683998 | JOSE G BERRIOS VEGA | URB REXVILLE | AG21 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 247598 | JOSE G CALDERON RODRIGUEZ | Address on file | | | | | | | |
| 683999 | JOSE G CAMACHO | Address on file | | | | | | | |
| 247599 | JOSE G CAMACHO CRESPO | Address on file | | | | | | | |
| 247600 | JOSE G CANDELARIA MUNOZ | Address on file | | | | | | | |
| 247601 | JOSE G CANDELARIO TORRELLAS | Address on file | | | | | | | |
| 247602 | JOSE G CARRERAS RODRIGUEZ | Address on file | | | | | | | |
| 684000 | JOSE G CASTILLO RODRIGUEZ | URB SANTA ELENA | 1 13 CALLE 13 | | | GUAYANILLA | PR | 00656 1417 | |
| 247603 | JOSE G CENTENO MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1502 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247604 | JOSE G COLON LUPIANEZ | Address on file | | | | | | | |
| 684001 | JOSE G COLON ROSARIO | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 684002 | JOSE G COLON SANTIAGO | Address on file | | | | | | | |
| 247605 | JOSE G COLON TEXIDOR | Address on file | | | | | | | |
| 247606 | JOSE G COLON TORRES | Address on file | | | | | | | |
| 684003 | JOSE G CORDERO JIMENEZ | HC 01 BOX 5943 | | | | CAMUY | PR | 00627-9110 | |
| 684004 | JOSE G COSTA AGUILO | URB VENUS GARDENS | 1684 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 247607 | JOSE G COTTO ORTIZ | Address on file | | | | | | | |
| 684005 | JOSE G CRESPO ROSADO | 22 ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 684006 | JOSE G DANOIS VAZQUEZ | Address on file | | | | | | | |
| 247608 | JOSE G DE COS CARRION | Address on file | | | | | | | |
| 247609 | JOSE G DEYA MELENDEZ | Address on file | | | | | | | |
| 684007 | JOSE G DIAZ AMARO | P O BOX 760 | | | | RIO GRANDE | PR | 00745 | |
| 247610 | JOSE G DIAZ LUQUE | Address on file | | | | | | | |
| 684009 | JOSE G DIAZ TEJERA | Address on file | | | | | | | |
| 684010 | JOSE G DIAZ VAZQUEZ | RR 03 BOX 9518 | | | | TOA ALTA | PR | 00953 | |
| 684011 | JOSE G DUPREY RIVERA | ANEXO S 110 VILLA BETANIA | BO BORINQUE | | | AGUADILLA | PR | 00603 | |
| 247611 | JOSE G ELLERBROCK JORGE | Address on file | | | | | | | |
| 247612 | JOSE G ESPADA RIVERA | Address on file | | | | | | | |
| 247613 | JOSE G FAGOT SUAREZ | Address on file | | | | | | | |
| 247614 | JOSE G FELICIANO A/C CARMEN QUINONES | Address on file | | | | | | | |
| 684012 | JOSE G FELICIANO AVILES | Address on file | | | | | | | |
| 684013 | JOSE G FLORES | P O BOX 9022695 | | | | SAN JUAN | PR | 00902 | |
| 684014 | JOSE G FLORES CRUZ | P O BOX 500 | CAJA 214 | | | SAN GERMAN | PR | 00683 | |
| 684015 | JOSE G FLORES INC | PO BOX 9022695 | | | | SAN JUAN | PR | 00902-2695 | |
| 684017 | JOSE G FLORES OCASIO | P O BOX 881 | | | | CAGUAS | PR | 00725 | |
| 684016 | JOSE G FLORES OCASIO | Address on file | | | | | | | |
| 683985 | JOSE G FUENTES MELENDEZ | 65 NORTE CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 247615 | JOSE G GALINDO SANCHEZ | Address on file | | | | | | | |
| 247616 | JOSE G GARCIA | Address on file | | | | | | | |
| 247617 | JOSE G GARCIA BATISTA | Address on file | | | | | | | |
| 247618 | JOSE G GARCIA LOPEZ | Address on file | | | | | | | |
| 684018 | JOSE G GARCIA TALAVERA | PASEO MONTE 902 | 381 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 247619 | JOSE G GONZALEZ | Address on file | | | | | | | |
| 684019 | JOSE G GONZALEZ PALACIOS | D 5 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 247620 | JOSE G GONZALEZ SOTO | Address on file | | | | | | | |
| 247621 | JOSE G GRATACOS NEGRON | Address on file | | | | | | | |
| 247622 | JOSE G GUZMAN MORALES | Address on file | | | | | | | |
| 684020 | JOSE G HERNANDEZ AVILES | Address on file | | | | | | | |
| 247623 | JOSE G HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 247624 | JOSE G HERNANDEZ PENA | Address on file | | | | | | | |
| 247625 | JOSE G HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 684021 | JOSE G HUERTAS RODRIGUEZ | BO OLIMPO | 266 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 684022 | JOSE G IRIZARRY SEMIDEY | Address on file | | | | | | | |
| 684023 | JOSE G IZQUIERDO LABOY | PO BOX 209 | | | | GUANICA | PR | 00653 | |
| 684024 | JOSE G LAUREANO HORNEDO | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 684025 | JOSE G LUGO PAGAN | Address on file | | | | | | | |
| 247626 | JOSE G MAESO GONZALEZ | Address on file | | | | | | | |
| 845685 | JOSE G MAESO HIRALDO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987-9723 | |
| 247627 | JOSE G MALAVE TORRES | Address on file | | | | | | | |
| 684027 | JOSE G MARRERO LUNA | 1331 AVENIDA CENTRAL | | | | CAPARRA TERRACE | PR | 00920 | |
| 684026 | JOSE G MARRERO LUNA | HC 01 BOX 3021 | | | | BARRANQUITAS | PR | 00794 | |
| 247628 | JOSE G MARRERO RUIZ | Address on file | | | | | | | |
| 684028 | JOSE G MARTINEZ RIVERA | PO BOX 2269 | | | | SALINA | PR | 00751-2241 | |
| 247629 | JOSE G MARTINEZ RIVERA | Address on file | | | | | | | |
| 684029 | JOSE G MARTINEZ RODRIGUEZ | URB LOS CANTIZALEZ | EDIF B1 A | | | SAN JUAN | PR | 00926 | |
| 684030 | JOSE G MATOS Y/O LUIS E JULIA | 1202 CAPITAL CENTER SUR | 239 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1503 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247630 | JOSE G MAYO RAMIREZ | Address on file | | | | | | | |
| 247631 | JOSE G MENDEZ CAMEL | Address on file | | | | | | | |
| 684031 | JOSE G MIRANDA BERRIOS | BOX 441 | | | | COMERIO | PR | 00782 | |
| 247632 | JOSE G MOLINARI FELICIANO | Address on file | | | | | | | |
| 247635 | JOSE G MONTERO OLARTE | Address on file | | | | | | | |
| 684032 | JOSE G MORALES LAUTENBACH | Address on file | | | | | | | |
| 247636 | JOSE G MORENO ALAMO | Address on file | | | | | | | |
| 247637 | JOSE G MUNOZ BATIZ | Address on file | | | | | | | |
| 684033 | JOSE G NIEVES HERNANDEZ | HC 4 BOX 46826 | | | | AGUADILLA | PR | 00603 | |
| 684034 | JOSE G NIEVES MIRANDA | COUNTRY CLUB | 953 CALLE TRIGUERO | | | SAN JUAN | PR | 00924 | |
| 247638 | JOSE G NUNEZ FIGUEROA | Address on file | | | | | | | |
| 247639 | JOSE G NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 684035 | JOSE G OLIVENCIA NAZARIO | RES SABALOS GARDENS | EDIF 14 APTO 86 | | | MAYAGUEZ | PR | 00680 | |
| 684036 | JOSE G ORTEGA SOLIS | PO BOX 8103 | | | | ARECIBO | PR | 00613 | |
| 247640 | JOSE G ORTIZ COLON | Address on file | | | | | | | |
| 684037 | JOSE G ORTIZ MARTINEZ | Address on file | | | | | | | |
| 247641 | JOSE G ORTIZ ORTOLAZA | Address on file | | | | | | | |
| 247642 | JOSE G PADIN CRUZ | Address on file | | | | | | | |
| 684038 | JOSE G PASTRANA ARZOLA | URB JARDINES II | I 1 CALLE CLAVEL | | | CAYEY | PR | 00736 | |
| 684039 | JOSE G PEREZ CARRERO | 379 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 845686 | JOSE G PEREZ GAUD DBA PANADERIA DEL CARMEN | PO BOX 60 | | | | CAMUY | PR | 00627-0060 | |
| 684040 | JOSE G PEREZ JIMENEZ | HC -2 BOX 9961 | | | | QUEBRADILLAS | PR | 00678-9704 | |
| 684041 | JOSE G PEREZ NEVAREZ | PO BOX 9021792 | | | | SAN JUAN | PR | 00902-1797 | |
| 684042 | JOSE G PEREZ VAZQUEZ | URB ROYAL TOWN CALLE 11 L3 | | | | BAYAMON | PR | 00956 | |
| 247643 | JOSE G PINEIRO MATIAS | Address on file | | | | | | | |
| 684043 | JOSE G PULICHINO GONZALEZ | 51 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 247645 | JOSE G QUINONES PALMERO | Address on file | | | | | | | |
| 247646 | JOSE G QUINONEZ CARABALLO | Address on file | | | | | | | |
| 684044 | JOSE G RAICES GONZALEZ | Address on file | | | | | | | |
| 247647 | JOSE G RAMIREZ CASTRO | Address on file | | | | | | | |
| 247648 | JOSE G RAMIREZ CASTRO | Address on file | | | | | | | |
| 684045 | JOSE G RAMIREZ PEDRAZA | BUZON 3463 CARR. 351 | | | | MAYAGUEZ | PR | 00682-7835 | |
| 247649 | JOSE G RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 247650 | JOSE G RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 247651 | JOSE G RAMOS SANTIAGO | Address on file | | | | | | | |
| 247652 | JOSE G REYES SANABRIA | Address on file | | | | | | | |
| 247653 | JOSE G RIOS CHACON | Address on file | | | | | | | |
| 684047 | JOSE G RIOS NEGRON | PO BOX 1286 | | | | MOROVIS | PR | 00687 | |
| 684048 | JOSE G RIOS TORRES | VILLA PALMERA | 316 CALLE SALGADO | | | SAN JUAN | PR | 00912 | |
| 845687 | JOSE G RIOS VELAZQUEZ | URB. COLINAS VERDES E 5 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684049 | JOSE G RIVERA ACOSTA | F D ROOSVELT | 147 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 684050 | JOSE G RIVERA HERNANDEZ | Address on file | | | | | | | |
| 684051 | JOSE G RIVERA IRIZARRY | BARRIADA FERRAN | 32 CALLE B | | | PONCE | PR | 00731 | |
| 684052 | JOSE G RIVERA NEVAREZ | Address on file | | | | | | | |
| 684054 | JOSE G RIVERA RODRIGUEZ | MONTBLANC | 3 CALLE G | | | YAUCO | PR | 00698 | |
| 247654 | JOSE G RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 247655 | JOSE G RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 684053 | JOSE G RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 247656 | JOSE G ROBLES GUZMAN | Address on file | | | | | | | |
| 684055 | JOSE G ROCHE MERCADO | HC 3 BOX 11290 | | | | JUANA DIAZ | PR | 00665 | |
| 684056 | JOSE G RODRIGUEZ | Address on file | | | | | | | |
| 247657 | JOSE G RODRIGUEZ AHUMADA | Address on file | | | | | | | |
| 845688 | JOSE G RODRIGUEZ GONZALEZ | LUQUILLO MAR | DD64 CALLE G | | | LUQUILLO | PR | 00773 | |
| 683986 | JOSE G RODRIGUEZ HERNANDEZ | VENUS GARDENS | 724 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 247658 | JOSE G RODRIGUEZ MATOS | Address on file | | | | | | | |
| 684057 | JOSE G RODRIGUEZ SANTIAGO | HC 1 BOX 7965 | | | | HORMIGUEROS | PR | 00660 | |
| 247659 | JOSE G RODRIGUEZ SOTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1504 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 247660 | JOSE G SAMOL COLLAZO | Address on file | | | | | | | |
| 247661 | JOSE G SANCHEZ CRUZ | Address on file | | | | | | | |
| 247662 | JOSE G SANCHEZ IRIZARRY | Address on file | | | | | | | |
| 684058 | JOSE G SANCHEZ ROMAN | Address on file | | | | | | | |
| 684059 | JOSE G SANCHEZ ROMAN | Address on file | | | | | | | |
| 247663 | JOSE G SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 684060 | JOSE G SANCHEZ TORRES | Address on file | | | | | | | |
| 247664 | JOSE G SANCHEZ TORRES | Address on file | | | | | | | |
| 247665 | JOSE G SANTANA ESCRIBANO | Address on file | | | | | | | |
| 684061 | JOSE G SANTIAGO DE JESUS | HC 02 BOX 7003 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 247666 | JOSE G SANTIAGO DE JESUS | Address on file | | | | | | | |
| 247667 | JOSE G SANTIAGO GUZMAN | Address on file | | | | | | | |
| 684062 | JOSE G SANTIAGO RAMOS | Address on file | | | | | | | |
| 684063 | JOSE G SANTIAGO RIVERA | 40 ALTOS CALLE TORRES | | | | PONCE | PR | 00731 | |
| 247668 | JOSE G SANTIAGO RIVERA | Address on file | | | | | | | |
| 684064 | JOSE G SANTIAGO RODRIGUEZ | VILLA RETIRO | P 5 SUR | | | SANTA ISABEL | PR | 00757 | |
| 684065 | JOSE G SEGUI MENENDEZ | URB VILLAS DE PARANA | S 7-29 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 684066 | JOSE G TOLEDO TOLEDO | HC 2 BOX 25580 | | | | HATILLO | PR | 00659-9626 | |
| 247670 | JOSE G TOLEDO TOLEDO | Address on file | | | | | | | |
| 684067 | JOSE G TORRES ALAMO | HC 2 BOX 13870 | | | | GURABO | PR | 00778 | |
| 247671 | JOSE G TORRES BAYRON | Address on file | | | | | | | |
| 684068 | JOSE G TORRES FONTANES | HC 07 BOX 2232 | | | | PONCE | PR | 00731 | |
| 684069 | JOSE G TORRES PEREZ | BO LOS LLANOS | E23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 247673 | JOSE G TORRES RIVERA | Address on file | | | | | | | |
| 684070 | JOSE G TRIPARI QUINTANA | URB CONSTANCIA | 3176 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2206 | |
| 247674 | JOSE G TRIPARI QUINTANA | Address on file | | | | | | | |
| 247675 | JOSE G UGARTE ALERS | Address on file | | | | | | | |
| 684071 | JOSE G VALLE TORRES | Address on file | | | | | | | |
| 684072 | JOSE G VALLE TORRES | Address on file | | | | | | | |
| 684074 | JOSE G VEGA DAVILA | COND SANTA MARIA 2 | 503 CALLE MODESTA APT 1007 | | | SAN JUAN | PR | 00924 | |
| 247676 | JOSE G VELEZ BARTOLOMEI | Address on file | | | | | | | |
| 684075 | JOSE G VELEZ MELENDEZ | SAN DEMETRIO | 457 AVE FELISA RINCON | | | VEGA BAJA | PR | 00693 | |
| 247677 | JOSE G VILLAFANE NIEVES | Address on file | | | | | | | |
| 684076 | JOSE G. AVILLAN FARIS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 684077 | JOSE G. BAEZ PEREZ | Address on file | | | | | | | |
| 247678 | JOSE G. BERMUDEZ SOLER | Address on file | | | | | | | |
| 247679 | JOSE G. BRAVO SAAVEDRA | LCDA. RAMAGUI RIVERA DE JESÚS(DEMANDADO Y DEMANDANTE CONTRA TERCERO MUNICPIO DE BAYAMÓN) | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 | |
| 770629 | JOSE G. BRAVO SAAVEDRA | LCDO. FELIZ MOLINA DÍAZ (DEMANDANTE) | PO BOX 195241 | | | SAN JUAN | PR | 00919-5241 | |
| 247680 | JOSE G. BRAVO SAAVEDRA | LCDO. JUAN B. SOTO BALBÁS (DEMANDAO MUNICIPIO DE BAYAMÓN) | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 684078 | JOSE G. COLLAZO PEREZ | PO BOX 371 | | | | CAYEY | PR | 00737 | |
| 247681 | JOSE G. GARCIA APONTE | Address on file | | | | | | | |
| 684079 | JOSE G. GARCIA NIEVES | URB LAS COLINAS | K4 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 247682 | JOSE G. GONZALEZ DIAZ Y CLENDA M COLON | Address on file | | | | | | | |
| 247683 | JOSE G. GONZALEZ IBARRA | Address on file | | | | | | | |
| 247684 | JOSE G. JAVIER LAGUER | Address on file | | | | | | | |
| 684080 | JOSE G. MARTINEZ | URB SANTA RITA | 62 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 247685 | JOSE G. MARTÍNEZ FIGUEROA | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| 684081 | JOSE G. MARTINEZ LOPEZ | URB FERNANDEZ | 13 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | PR | 00965 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1505 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 | |
| 1567455 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ TAX ATTORNEYS & C | 268 PONCE DE LEON AVE., | THE HATO REY CENTER, STE. 903 | SAN JUAN | PR | 00918 | |
| 247686 | JOSE G. RAMIREZ PIMENTEL | Address on file | | | | | | | |
| 2176083 | JOSE G. RIANO CHIESA D/B/A RIANO ARQUITECTOS | CALLE OBREGON #664 | URB. VENUS GARDENS | | | SAN JUAN | P.R. | 00926 | |
| 684083 | JOSE G. RIVERA GARCIA | Address on file | | | | | | | |
| 684084 | JOSE G. RIVERA PEREZ | Address on file | | | | | | | |
| 684085 | JOSE G. RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 247687 | JOSE G. ROSARIO ROQUE | Address on file | | | | | | | |
| 247688 | JOSE G. SANTIAGO BAEZ | Address on file | | | | | | | |
| 247689 | JOSE G. SOUSA MORA | Address on file | | | | | | | |
| 247690 | JOSE G. SOUSA MORA | Address on file | | | | | | | |
| 684086 | JOSE G. SOUSA MORA | Address on file | | | | | | | |
| 247691 | JOSE G. TORRES COLON | Address on file | | | | | | | |
| 247692 | JOSE GABRIEL CRUZ VARGAS | Address on file | | | | | | | |
| 684087 | JOSE GABRIEL MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247693 | JOSE GABRIEL MORAN MEDERO | Address on file | | | | | | | |
| 684088 | JOSE GABRIEL RIVERA | 3-343 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 247694 | JOSE GABRIEL TORRES SEPULVEDA | Address on file | | | | | | | |
| 684089 | JOSE GALARZA GARCIA | LOMA ALTA | A 8 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 684090 | JOSE GALARZA ORENGO | URB. VILLA OLIMPIA B23 CALLE3 | | | | YAUCO | PR | 00698 | |
| 684091 | JOSE GALLART MENDIA | Address on file | | | | | | | |
| 684092 | JOSE GALLOZA SERRANO | HC 56 BOX 34625 | | | | AGUADA | PR | 00602 | |
| 684093 | JOSE GANDIA PAVON | URB ALTA VISTA | M32 CALLE 15 | | | PONCE | PR | 00716 | |
| 247695 | JOSE GARAY AVILES | Address on file | | | | | | | |
| 684094 | JOSE GARAY CASTILLO | URB VILLA FONTANA | NL 1 VIA 22 | | | CAROLINA | PR | 00983 | |
| 680838 | JOSE GARAY GALARZA | HC 08 BOX 49181 | | | | CAGUAS | PR | 00725-9639 | |
| 684095 | JOSE GARCIA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 247696 | JOSE GARCIA | Address on file | | | | | | | |
| 684096 | JOSE GARCIA /DBA/ ADVANCE CAMERA | 951 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 845690 | JOSE GARCIA APONTE | RR 6 BOX 9862 | | | | SAN JUAN | PR | 00926 | |
| 247697 | JOSE GARCIA BLANCO | Address on file | | | | | | | |
| 684098 | JOSE GARCIA CAMPOS | BOX 34 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 684097 | JOSE GARCIA CAMPOS | HC 1 BOX 8071 | | | | CANOVANAS | PR | 00729 | |
| 247698 | JOSE GARCIA COLON | Address on file | | | | | | | |
| 247699 | JOSE GARCIA COLON | Address on file | | | | | | | |
| 684100 | JOSE GARCIA CORREA | Address on file | | | | | | | |
| 684099 | JOSE GARCIA CORREA | Address on file | | | | | | | |
| 247700 | JOSE GARCIA DAVILA | Address on file | | | | | | | |
| 684101 | JOSE GARCIA DIAZ | PO BOX 23075 | | | | SAN JUAN | PR | 00931-3075 | |
| 247701 | JOSE GARCIA DIAZ | Address on file | | | | | | | |
| 247702 | JOSE GARCIA GONZALEZ | Address on file | | | | | | | |
| 684103 | JOSE GARCIA LOPEZ | ALT DE OLIMPO | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 684102 | JOSE GARCIA LOPEZ | PO BOX 215 | | | | JUNCOS | PR | 00777 | |
| 684104 | JOSE GARCIA MC'COUSLAND | Address on file | | | | | | | |
| 684105 | JOSE GARCIA MEDINA | 7 ONIX BUCARE | | | | GUAYNABO | PR | 00969 | |
| 684106 | JOSE GARCIA MERCADO | PO BOX 1261 | | | | AGUADILLA | PR | 00605 | |
| 684107 | JOSE GARCIA NAVEDO | Address on file | | | | | | | |
| 684108 | JOSE GARCIA NOYA | PO BOX 365003 | | | | SAN JUAN | PR | 00902-5003 | |
| 684109 | JOSE GARCIA ORTIZ | SECTOR LA PLAYITA | 84 AVE LOS MEROS | | | PONCE | PR | 00716 | |
| 247703 | JOSE GARCIA PEREZ | Address on file | | | | | | | |
| 247704 | JOSE GARCIA RAMIREZ | Address on file | | | | | | | |
| 247705 | JOSE GARCIA RAMIREZ | Address on file | | | | | | | |
| 247706 | JOSE GARCIA RAMIREZ | Address on file | | | | | | | |
| 684110 | JOSE GARCIA RAMIS | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 2175739 | JOSE GARCIA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1506 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247708 | JOSE GARCIA RIVERA | Address on file | | | | | | | |
| 247707 | JOSE GARCIA RIVERA | Address on file | | | | | | | |
| 684111 | JOSE GARCIA RODRIGUEZ | URB LA VISTA | CALLE VIA ALTURAS F-5 | | | SAN JUAN | PR | 00924 | |
| 2175740 | JOSE GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 684112 | JOSE GARCIA ROIG | PLAZA CAROLINA | PO BOX 8703 | | | CAROLINA | PR | 00988 | |
| 247709 | JOSE GARCIA ROMAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 247710 | JOSE GARCIA ROSARIO | Address on file | | | | | | | |
| 684113 | JOSE GARCIA SANTANA | HC 4 BOX 4311 | | | | HUMACAO | PR | 00791 | |
| 684114 | JOSE GARCIA SOTO | 328 AVE DE DIEGO SUITE 301 | | | | SAN JUAN | PR | 00909 | |
| 247711 | JOSE GARCIA SOTO | Address on file | | | | | | | |
| 247712 | JOSE GARCIA STELLA | Address on file | | | | | | | |
| 684115 | JOSE GARCIA VALDEZ | Address on file | | | | | | | |
| 684116 | JOSE GARRIGA | 2350 PONCE BY PASS SUITE 113 | | | | PONCE | PR | 00731 | |
| 247713 | JOSE GARRIGA HIJO INC | 15 URB SAN AGUSTIN | AVE 65 INFANTERIA MARGINAL | | | SAN JUAN | PR | 00923-0000 | |
| 247714 | JOSE GARRIGA HIJO INC | 2350 PONCE BY PASS | SUITE 113 | | | PONCE | PR | 00716-1440 | |
| 247715 | JOSE GARRIGA HIJO INC | AVE 65 INFANTERIA MARGINAL | 15 URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 247716 | JOSE GARRIGA HIJO INC | C/O CARMEN I FORTY MORELL | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| 247717 | JOSE GARRIGA HIJO INC | URB CONSTANCIA GDNS | B17 CALLE MARGINAL | | | PONCE | PR | 00731-0000 | |
| 247718 | JOSE GARRIGA HIJO INC | URB SAN AGUSTIN | 15 AVE 65TH INFANTERIA MARGINAL | | | RIO PIEDRAS | PR | 00925-0000 | |
| 247719 | JOSE GARRIGA HIJO INC | VALLE REAL SHOPPING CENTER | BY PASS | | | PONCE | PR | 00731-0000 | |
| 247720 | JOSE GARRIGA HIJO INC. | AVENIDA 65 INF. MARGINAL SAN AGUSTIN #15 | | | | RIO PIEDRAS | PR | 00923 | |
| 684117 | JOSE GARRIGA JIMENEZ | SAN AGUSTIN | 15 MARGINAL 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684118 | JOSE GARRIGA MATHEW | SANAGUSTIN | MARGINAL 15 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00923 | |
| 684119 | JOSE GARRIGA PICO | 651 MIRAMAR | ROOSEVELT APT 8 A | | | SAN JUAN | PR | 00907-3411 | |
| 684120 | JOSE GARRIGA PICO | COND LAURE | 651 MIRAMAR APT 8 A | | | SAN JUAN | PR | 00907 | |
| 247722 | JOSE GAUTHIER FIGUEROA | Address on file | | | | | | | |
| 247723 | JOSE GAUTIER DELGADO | Address on file | | | | | | | |
| 684121 | JOSE GAVINA ALONSO | P O BOX 362091 | | | | SAN JUAN | PR | 00936 | |
| 247724 | JOSE GERAL MEDINA | Address on file | | | | | | | |
| 247725 | JOSE GERARDO ANDRES RODRIUEZ MERCADO | Address on file | | | | | | | |
| 2164021 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 2137968 | JOSE GERARDO ARROYO NOVOA | JOSE G ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | |
| 247726 | JOSE GERARDO BARRETO SOTO | Address on file | | | | | | | |
| 684122 | JOSE GERARDO ORTEGA ACOSTA | 3RA EXT COUNTRY CLUB | GS 14 CALLE 203 | | | CAROLINA | PR | 00982 | |
| 247727 | JOSE GERENA QUINONES | Address on file | | | | | | | |
| 684123 | JOSE GERENA SOTO | H C 1 BOX 8561 | | | | LUQUILLO | PR | 00773 | |
| 684124 | JOSE GERMAIN OPENHAIMER | URB MADRIGAL | B 10 CALLE 2 | | | PONCE | PR | 00731 | |
| 684125 | JOSE GIL | PUERTO NUEVO | 508 BALEARES | | | SAN JUAN | PR | 00920 | |
| 247728 | JOSE GIL FIGUEROA OLIVIERI | Address on file | | | | | | | |
| 684126 | JOSE GIL MARTINEZ ESPADA | Address on file | | | | | | | |
| 845691 | JOSE GIL RIVERA ACOSTA | BO COCO NUEVO | 147 FD ROOSEVELT | | | SALINAS | PR | 00751-2528 | |
| 247729 | JOSE GILBERTO AYALA GARCIA | Address on file | | | | | | | |
| 247730 | JOSE GILBERTO AYALA GARCIA | Address on file | | | | | | | |
| 247731 | JOSE GILBERTO RODRIGUEZ FIGUEROA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 1634208 | Jose Gimenez, Luis | Address on file | | | | | | | |
| 684128 | JOSE GIRAUD QUIRINDONGO | PO BOX 690 | | | | GURABO | PR | 00778 0690 | |
| 247732 | Jose Girona y María De Los A Burgos | Address on file | | | | | | | |
| 684129 | JOSE GOMEZ ALBA | EXT EL COMANDANTE | 236 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 684130 | JOSE GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 2175744 | JOSE GOMEZ CANDELARIA | Address on file | | | | | | | |
| 247733 | JOSE GOMEZ CISNEROS | Address on file | | | | | | | |
| 684131 | JOSE GOMEZ DUARTE | 1406 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 684132 | JOSE GOMEZ DUARTE | URB LOMA ALTA | L12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 684133 | JOSE GOMEZ MARCOS | URB TORRIMAR 9 7 | CALLE MALAGA | | | GUAYNABO | PR | 00966-3131 | |
| 684134 | JOSE GOMEZ RAMOS | URB ORIENTE | 22 CALLE MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 684135 | JOSE GOMEZ RIVERA | P O BOX 8987 | | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 247734 | JOSE GOMEZ RIVERA | Address on file | | | | | | | |
| 247735 | JOSE GOMEZ RIVERA | Address on file | | | | | | | |
| 684136 | JOSE GOMEZ RODRIGUEZ | URB DEL CARMEN | 42 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 247736 | JOSE GOMEZ VELEZ | Address on file | | | | | | | |
| 684138 | JOSE GONZALEZ | HC 43 BOX 10444 | | | | CAYEY | PR | 00736 | |
| 684137 | JOSE GONZALEZ | Address on file | | | | | | | |
| 684140 | JOSE GONZALEZ ALVARADO | URB NOTRE DAME | C 8 CALLE BARTOLOME | | | CAGUAS | PR | 00725 | |
| 247737 | JOSE GONZALEZ ALVIRA | Address on file | | | | | | | |
| 247739 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 247738 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 247741 | JOSE GONZALEZ AYALA | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 684142 | JOSE GONZALEZ BARJA | 14 AVE INDUSTRIAL | | | | CAYEY | PR | 00734 | |
| 247742 | JOSE GONZALEZ BARJA | Address on file | | | | | | | |
| 684143 | JOSE GONZALEZ BERRIOS | PO BOX 24328 | | | | CAYEY | PR | 00736 | |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | Address on file | | | | | | | |
| 684144 | JOSE GONZALEZ COLON | VILLA CAROLINA | 224-15 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 684145 | JOSE GONZALEZ CORONADO | Address on file | | | | | | | |
| 684147 | JOSE GONZALEZ CRUZ | HC-01 BOX 3748 | | | | FLORIDA | PR | 00650 | |
| 684148 | JOSE GONZALEZ CRUZ | LA PARGUERA | 267 CALLE 6 | | | LAJAS | PR | 00667 | |
| 684146 | JOSE GONZALEZ CRUZ | URB CONDADO | 151 CALLE TRINITARIA | | | ISABELA | PR | 00605 | |
| 684149 | JOSE GONZALEZ DBA JUST FOR COKTAIL | PARQUE LOS ALMENDROS | 620 CALLE LADY DI 24 | | | PONCE | PR | 00716-3547 | |
| 684150 | JOSE GONZALEZ DE JESUS | COM LA GRANJA PARC 55 | | | | UTUADO | PR | 00612 | |
| 684151 | JOSE GONZALEZ DIAZ | HC 2 PO BOX 7556 | | | | UTUADO | PR | 00641 | |
| 684152 | JOSE GONZALEZ DIAZ | RR 2 BOX 9658 | | | | TOA ALTA | PR | 00953 | |
| 247743 | JOSE GONZALEZ DIAZ | Address on file | | | | | | | |
| 247744 | JOSE GONZALEZ DILAN | Address on file | | | | | | | |
| 684153 | JOSE GONZALEZ GONZALEZ | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 247745 | JOSE GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 247746 | JOSE GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 684154 | JOSE GONZALEZ JIMENEZ | URB MONTE BRISAS | S 9 CALLE Q | | | FAJARDO | PR | 00738 | |
| 247747 | JOSE GONZALEZ LAABES | Address on file | | | | | | | |
| 684155 | JOSE GONZALEZ LIBOY | RR 9 BUZON 1430 | | | | SAN JUAN | PR | 00926-9713 | |
| 684156 | JOSE GONZALEZ LOPEZ | P O BOX 395 | | | | HORMIGUEROS | PR | 00660 0395 | |
| 684157 | JOSE GONZALEZ LOPEZ | P O BOX 9065970 | | | | SAN JUAN | PR | 00906-5970 | |
| 247748 | JOSE GONZALEZ LOPEZ | Address on file | | | | | | | |
| 247749 | JOSE GONZALEZ MALDONADO | Address on file | | | | | | | |
| 247750 | JOSE GONZALEZ MALDONADO | Address on file | | | | | | | |
| 684139 | JOSE GONZALEZ MARTINEZ | 23 CALLE RUIZ RIVERA | | | | NAGUABO | PR | 00718-2521 | |
| 247751 | JOSE GONZALEZ MENDEZ | Address on file | | | | | | | |
| 247752 | JOSE GONZALEZ MERCED | Address on file | | | | | | | |
| 247753 | JOSE GONZALEZ NORAT | Address on file | | | | | | | |
| 684158 | JOSE GONZALEZ OLMO | Address on file | | | | | | | |
| 684159 | JOSE GONZALEZ OUFFRE | PMB 292 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 684161 | JOSE GONZALEZ PEREZ | HC 764 BOX 6930 | | | | PATILLA | PR | 00783 | |
| 684162 | JOSE GONZALEZ PEREZ | URB VILLA CAROLINA | 226 1 CALLE 606 | | | CAROLINA | PR | 00985 | |
| 684160 | JOSE GONZALEZ PEREZ | Address on file | | | | | | | |
| 2176072 | JOSE GONZALEZ PLUGUEZ | Address on file | | | | | | | |
| 247754 | JOSE GONZALEZ RAMOS | Address on file | | | | | | | |
| 684163 | JOSE GONZALEZ RIOS | CONDOMINIO PASEOMONTE APT 309 | 381 AVE FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 2176075 | JOSE GONZALEZ RIOS | Address on file | | | | | | | |
| 684164 | JOSE GONZALEZ ROBLES | JARDINES DE SAN FRANCISCO | EDIF 2 APT 810 | | | SAN JUAN | PR | 00926 | |
| 247755 | JOSE GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 247756 | JOSE GONZALEZ ROLDAN | Address on file | | | | | | | |
| 247757 | JOSE GONZALEZ ROMAN | Address on file | | | | | | | |
| 684165 | JOSE GONZALEZ SCOTT | REP CARMELITA | CARR 106 KM 11.8 | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1508 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684166 | JOSE GONZALEZ SOTO | REPTO MONTELLANO | F4 CALLE A | | | CAYEY | PR | 00736 | |
| 684167 | JOSE GONZALEZ TORRES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 684168 | JOSE GONZALEZ TORRES | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 247758 | JOSE GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 684169 | JOSE GONZALEZ VILLEGAS | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 684170 | JOSE GORRITZ FIGUEROA | URB RIO HONDO | D 59 CALLE RIO CASEY | | | BAYAMON | PR | 00961 | |
| 684171 | JOSE GOTAY FLORES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247759 | JOSE GOYCO AMADOR | Address on file | | | | | | | |
| 684172 | JOSE GOYTIA AYALA | Address on file | | | | | | | |
| 247760 | JOSE GRACIA BERMUDEZ | Address on file | | | | | | | |
| 247761 | JOSE GRACIA RIVERA | Address on file | | | | | | | |
| 684173 | JOSE GRACIANI ALGARIN | Address on file | | | | | | | |
| 684174 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY | 902 AVE PONCE DE LEON | APT 704 | | SAN JUAN | PR | 00907 | |
| 684175 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY 704 | 704 AVE PONCE DE LEON APT 902 | | | SAN JUAN | PR | 00918 | |
| 684176 | JOSE GRANADOS NAVEDO | Address on file | | | | | | | |
| 684177 | JOSE GRAU DIAZ | SUITE 112 MS C-348 | | | | SAN JUAN | PR | 00926-5955 | |
| 684178 | JOSE GRAULAU REYMUNDI | Address on file | | | | | | | |
| 684179 | JOSE GREGORIO CORDERO SOTO | Address on file | | | | | | | |
| 247762 | JOSE GRIFFITHS, MARIA | Address on file | | | | | | | |
| 684180 | JOSE GUADALUPE HERNANDEZ | LOMA ALTA | H 31 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 684181 | JOSE GUADALUPE PENILLA SOSA | Address on file | | | | | | | |
| 247763 | JOSE GUADALUPE SANTANA | Address on file | | | | | | | |
| 684182 | JOSE GUALBERTO SANTIAGO | HC 02 BOX 17027 | | | | LAJAS | PR | 00667 | |
| 684183 | JOSE GUERRIERI CALDEDON | URB VISTA DEL CONVENTO 2E | 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 684184 | JOSE GUEVARA FUERTES | PO BOX 55008 | | | | BAYAMON | PR | 00960-4008 | |
| 247764 | JOSE GUEVARA FUERTES | Address on file | | | | | | | |
| 684185 | JOSE GUEVAREZ FONTAN | EMBALSE SAN JOSE | 135 CALLE CANET | | | SAN JUAN | PR | 00929-0000 | |
| 684186 | JOSE GUILLERMO AMY SANCHEZ | TINTILLO | B 14 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 247765 | JOSE GUILLERMO DAVILA MATOS | Address on file | | | | | | | |
| 247766 | JOSE GUILLERMO DOMINICI RIVERA | Address on file | | | | | | | |
| 247767 | JOSE GUILLERMO PULICHINO GONZALEZ | Address on file | | | | | | | |
| 247768 | JOSE GUILLERMO TORRES ACEVEDO | Address on file | | | | | | | |
| 684187 | JOSE GUILLERMO TORRES MELENDEZ | PO BOX 16196 | | | | SAN JUAN | PR | 00908 | |
| 684188 | JOSE GUILLOTY PEREZ | HC 05 BOX 59312 | | | | MAYAGUEZ | PR | 00680 | |
| 684189 | JOSE GUIVAS ARTY | Address on file | | | | | | | |
| 247769 | JOSE GUIVAS MARTY | Address on file | | | | | | | |
| 247770 | JOSE GULLART MARQUES | Address on file | | | | | | | |
| 247771 | JOSE GUSTAVO PEREZ NOVOA | Address on file | | | | | | | |
| 247772 | JOSE GUTIERREZ FRED | Address on file | | | | | | | |
| 247773 | JOSE GUTIERREZ MORALES | Address on file | | | | | | | |
| 684190 | JOSE GUTIERREZ RODRIGUEZ | LEVITTOWN | I 14 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 684193 | JOSE GUZMAN | HC 01 BOX 8700 | | | | AGUAS BUENAS | PR | 00703 | |
| 684192 | JOSE GUZMAN | Address on file | | | | | | | |
| 684191 | JOSE GUZMAN | Address on file | | | | | | | |
| 684194 | JOSE GUZMAN COLLAZO | QUINTAS DE MONSERRATE | C 11 CALLE 4 | | | PONCE | PR | 00731 | |
| 247774 | JOSE GUZMAN FORTES | Address on file | | | | | | | |
| 684195 | JOSE GUZMAN GONZALEZ | HC 2 BOX 6775 | | | | FLORIDA | PR | 00650 | |
| 684196 | JOSE GUZMAN GREEN | PARCELA 80 SECTOR EL CERO | BUZON 3807 | | | SALINAS | PR | 00751 | |
| 684197 | JOSE GUZMAN LOPEZ | HC 59 BOX 6084 | | | | AGUADA | PR | 00602 | |
| 247775 | JOSE GUZMAN LOPEZ | Address on file | | | | | | | |
| 684198 | JOSE GUZMAN PADILLA | HC 1 BOX 5212 | | | | COROZAL | PR | 00783-9903 | |
| 684199 | JOSE GUZMAN PAZ | P. O. BOX 1016 | | | | HORMIGUEROS | PR | 00660 | |
| 247776 | JOSE GUZMAN ROSA | Address on file | | | | | | | |
| 684200 | JOSE H ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 684201 | JOSE H ANDRADES MALDONADO | Address on file | | | | | | | |
| 684202 | JOSE H ANTONMARCHI LOPEZ | P O BOX 1026 | | | | YAUCO | PR | 00698 | |
| 684203 | JOSE H APONTE ORTIZ | HC 01 BOX 6082 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 247777 | JOSE H AROCHO SOTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1509 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247778 | JOSE H ARRILLAGA ORTIZ | Address on file | | | | | | | |
| 845692 | JOSE H ARROYO SEGARRA | URB COUNTRY CLUB | 989 CALLE EIDER | | | SAN JUAN | PR | 00924-2334 | |
| 845693 | JOSE H BANUCHI HERNANDEZ | VILLA CAPARRA EXECUTIVE | 229 CARR 2 APT 6B | | | GUAYNABO | PR | 00966-6530 | |
| 247779 | JOSE H BRACERO CAMARENO | Address on file | | | | | | | |
| 247780 | JOSE H BRAULIO MARTINEZ | Address on file | | | | | | | |
| 247781 | JOSE H CABAN RAMOS | Address on file | | | | | | | |
| 684204 | JOSE H CAEZ ALONSO | EDIF OCEAN PARK TOWER | 110 CALLE DIAZ DE ANDINO | APT 801 | | SAN JUAN | PR | 00911 | |
| 845694 | JOSE H CAEZ ALONSO | VENUS GARDENS OESTE | BF5 CALLE F | | | SAN JUAN | PR | 00926 | |
| 247782 | JOSE H CAEZ ROMERO | Address on file | | | | | | | |
| 247783 | JOSE H CAJIGAS CRESPO | Address on file | | | | | | | |
| 247784 | JOSE H CAMACHO LOPEZ | Address on file | | | | | | | |
| 684205 | JOSE H CAPO CARTAGENA | RR 1 BOX 3361 | | | | CIDRA | PR | 00739 | |
| 845695 | JOSE H CARABALLO COLON | ALTURAS DE YAUCO | M18 CALLE 7 | | | YAUCO | PR | 00698 | |
| 684206 | JOSE H CARABALLO COLON | Address on file | | | | | | | |
| 684207 | JOSE H CARDONA | PO BOX 12 | | | | FLORIDA | PR | 00650 | |
| 247785 | JOSE H CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 684208 | JOSE H CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 684209 | JOSE H COLON AVILES | URB EL PARAISO | 157 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 684210 | JOSE H COLON VAZQUEZ | I C TANAMA SANTANA | | | | ARECIBO | PR | 00612 | |
| 684211 | JOSE H CRUZ LOPEZ | HC 02 BOX 7416 | | | | CIALES | PR | 00638 | |
| 684212 | JOSE H CRUZ MOJER | URB BARALT | B-27 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 684213 | JOSE H DAVILA MEDINA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 247786 | JOSE H DIAZ DIAZ | Address on file | | | | | | | |
| 247787 | JOSE H FLORES LOPEZ | Address on file | | | | | | | |
| 684214 | JOSE H FRANCES BETANCOURT | PO BOX 670 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684215 | JOSE H GARCIA COLON | HC 4 BOX 18169 | | | | CAMUY | PR | 00627 | |
| 684216 | JOSE H GARCIA ROBLES | URB MARISOL | C 32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 684217 | JOSE H GOMEZ ALVARADO | VILLA MADRID | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 684218 | JOSE H GONZALEZ | URB LEVITTOWN | FM32 CALLE ANTONIO N BLANCO | | | TOA BAJA | PR | 00949 | |
| 247788 | JOSE H GONZALEZ BONILLA | Address on file | | | | | | | |
| 247789 | JOSE H GONZALEZ LOPEZ | Address on file | | | | | | | |
| 684219 | JOSE H GONZALEZ RAMOS | HC 1 BOX 4073 | | | | ADJUNTAS | PR | 00601 | |
| 845696 | JOSE H HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 684220 | JOSE H JIMENEZ TORRES | PARCELAS PEREZ 17 | CALLE C | | | ARECIBO | PR | 00612 | |
| 247790 | JOSE H LANDRAU RIOS | Address on file | | | | | | | |
| 684221 | JOSE H LOZADA CABALLERO | RR 2 BOX 6006 | | | | TOA ALTA | PR | 00953 | |
| 247791 | JOSE H MANGUAL SANTOS | Address on file | | | | | | | |
| 684222 | JOSE H MARRERO PIZARRO | PO BOX 1477 | | | | QUEBRADILLAS | PR | 00678 | |
| 247824 | JOSE H MARTINEZ CAMACHO | Address on file | | | | | | | |
| 684225 | JOSE H MARTINEZ MARTINEZ | URB VENUS GARDENS | 633 CALLE BIBLOS | | | SAN JUAN | PR | 00926-4806 | |
| 684226 | JOSE H MARTINEZ MENDEZ | PO BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 684223 | JOSE H MARTINEZ MERCADO | EXT SANTA MARIA | 24 LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 684227 | JOSE H MARTIR VELEZ | Address on file | | | | | | | |
| 247792 | JOSE H MIRANDA ALVARADO | Address on file | | | | | | | |
| 684228 | JOSE H MORALES BONILLA | 71 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 684229 | JOSE H ORTIZ RODRIGUEZ | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 247793 | JOSE H PEREZ BIDO | Address on file | | | | | | | |
| 684230 | JOSE H PEREZ FRAONTERA | 11 CALLE JM DE ANDINO | | | | ADJUNTAS | PR | 00601 | |
| 684231 | JOSE H PEREZ MIRANDA | URB LAS MARIAS | 45 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 247794 | JOSE H PEREZ ROSADO | Address on file | | | | | | | |
| 247795 | JOSE H RAMIREZ CAMACHO | Address on file | | | | | | | |
| 247796 | JOSE H RIVERA GUZMAN | Address on file | | | | | | | |
| 684232 | JOSE H RIVERA HERNANDEZ | Address on file | | | | | | | |
| 247797 | JOSE H RIVERA TORRES | Address on file | | | | | | | |
| 247798 | JOSE H RODRIGUEZ | Address on file | | | | | | | |
| 684233 | JOSE H RODRIGUEZ ACOSTA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 204 | | | SAN JUAN | PR | 00918 | |
| 684234 | JOSE H RODRIGUEZ OLMEDA | Address on file | | | | | | | |
| 684235 | JOSE H RODRIGUEZ VARGAS | PO BOX 864 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247799 | JOSE H ROJAS NIEVES | Address on file | | | | | | | |
| 684236 | JOSE H ROMAN | HC 3 BOX 14082 | | | | AGUADILLA | PR | 00603 | |
| 247800 | JOSE H ROMAN ABREU | Address on file | | | | | | | |
| 684237 | JOSE H ROMAN RUSSE | HC 1 BOX 2287 | | | | MOROVIS | PR | 00687 | |
| 684238 | JOSE H ROSADO | P O BOX 1 | | | | BARRANQUITAS | PR | 00794 | |
| 684239 | JOSE H ROSADO MELENDEZ | Address on file | | | | | | | |
| 247801 | JOSE H RUIZ CORREA | Address on file | | | | | | | |
| 684240 | JOSE H RUIZ GALAN | SECTOR EL CONDADITO | BOX 704 | | | BARCELONETA | PR | 00617 | |
| 247802 | JOSE H RUIZ MERCADO | Address on file | | | | | | | |
| 247803 | JOSE H RUIZ OCASIO | Address on file | | | | | | | |
| 684241 | JOSE H SANTANA RIVERA | Address on file | | | | | | | |
| 247804 | JOSE H SANTIAGO BURGOS | Address on file | | | | | | | |
| 684242 | JOSE H SANTIAGO FIGUEROA | P O BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 247805 | JOSE H SANTIAGO MARRERO | Address on file | | | | | | | |
| 684243 | JOSE H SANTIAGO SANTIAGO | URB MONTE BRISAS V | 5 Q 9 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 247807 | JOSE H SANTIAGO TORRES | Address on file | | | | | | | |
| 247808 | JOSE H SANTIAGO VELEZ | Address on file | | | | | | | |
| 247809 | JOSE H SANTIAGO VELEZ | Address on file | | | | | | | |
| 684244 | JOSE H TEXIDOR | BO PASTILLO | HC 01 BOX 6204 | | | JUANA DIAZ | PR | 00795 | |
| 684245 | JOSE H TOLEDO TOLEDO | EXECUTIVE BUILDING | 1011 A 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 684247 | JOSE H TORRES GUZMAN | Address on file | | | | | | | |
| 247810 | JOSE H TORRES MONTANEZ | Address on file | | | | | | | |
| 247811 | JOSE H TORRES MUNOZ | Address on file | | | | | | | |
| 247812 | JOSE H TORRES TORRES | Address on file | | | | | | | |
| 684248 | JOSE H VEGA ZAYAS | Address on file | | | | | | | |
| 247814 | JOSE H VELEZ RUIZ | Address on file | | | | | | | |
| 247815 | JOSE H VILLANUEVA COLON | Address on file | | | | | | | |
| 247816 | JOSE H VIVAS PIETRI | Address on file | | | | | | | |
| 684249 | JOSE H ZAYAS BERMUDEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 247817 | JOSE H. BERRIOS TORRES | Address on file | | | | | | | |
| 684251 | JOSE H. BLANCO COLLAZO | Address on file | | | | | | | |
| 247818 | JOSE H. HERRERA TORRES | Address on file | | | | | | | |
| 684252 | JOSE H. MARTINEZ GARCIA | HC 7 BOX 2179 | | | | PONCE | PR | 00731 | |
| 684253 | JOSE H. MERLE CINTRON | Address on file | | | | | | | |
| 247819 | JOSE H. PEREZ SANTIAGO | Address on file | | | | | | | |
| 684254 | JOSE H. PONCE SALVARREY | Address on file | | | | | | | |
| 247820 | JOSE H. RAMIREZ CAMACHO | Address on file | | | | | | | |
| 247821 | JOSE H. RAMIREZ CAMACHO | Address on file | | | | | | | |
| 684255 | JOSE H. RIVERA HERNANDEZ | Address on file | | | | | | | |
| 684256 | JOSE H. TORRES NEGRON | Address on file | | | | | | | |
| 247822 | JOSE H. VIVAS PIETRI Y OTROS | LCDO. ELIAS L. FERNANDEZ PÉREZ | PO Box 7500 | | | Ponce | PR | 00732 | |
| 247823 | JOSE HECTOR MONROIG VELEZ | Address on file | | | | | | | |
| 2152028 | JOSE HECTOR TOLEDO TOLEDO AND | NEIDA LLAVONA LOPEZ TIC | 2000 CARR 8177 | STE 26, PMB 337 | | GUAYNABO | PR | 00966-3762 | |
| 2156553 | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA LOPEZ TIC | Address on file | | | | | | | |
| 2151145 | JOSE HECTOR TOLEDO-TOLEDO | 89 DE DIEGO AVENUE | SUITE 105 MSC 623 | | | SAN JUAN | PR | 00926-6347 | |
| 684258 | JOSE HENRIQUE DE LA TORRE | AVENIDA HIPODROMO | 753 1ER PISO | | | SANTURCE | PR | 00936 | |
| 2176179 | JOSE HEREDIA OQUENDO | Address on file | | | | | | | |
| 684260 | JOSE HERMINIO SANTIAGO | PO BOX 2283 | | | | RIO GRANDE | PR | 00745 | |
| 684261 | JOSE HERNAN MERCADER ROSADO | COND HILLTOP | 658 AVE MIRAMAR APT 1503 | | | SAN JUAN | PR | 00907 | |
| 684262 | JOSE HERNANDE ORTIZ | URB MANSIONES DEL MAR | 45 PLAZA DELFIN | | | TOA BAJA | PR | 00949 | |
| 680839 | JOSE HERNANDEZ | P.O. BOX 194654 | | | | SAN JUAN | PR | 00911 | |
| 684263 | JOSE HERNANDEZ | Address on file | | | | | | | |
| 684264 | JOSE HERNANDEZ | Address on file | | | | | | | |
| 684265 | JOSE HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 247824 | JOSE HERNANDEZ BARRETO | Address on file | | | | | | | |
| 684266 | JOSE HERNANDEZ COLON | Address on file | | | | | | | |
| 684267 | JOSE HERNANDEZ COLON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1511 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247825 | JOSE HERNANDEZ CORCHADO | Address on file | | | | | | | |
| 684268 | JOSE HERNANDEZ CORDERO | HC 5 BOX 10245 | | | | MOCA | PR | 00676 | |
| 684269 | JOSE HERNANDEZ CORTES | URB VILLA ANDALUCIA | 8 I CALLE FRONTERAS | | | SAN JUAN | PR | 00926 | |
| 684270 | JOSE HERNANDEZ COSME | Address on file | | | | | | | |
| 684271 | JOSE HERNANDEZ CRUZ | Address on file | | | | | | | |
| 684272 | JOSE HERNANDEZ DE HOYOS | EXT LAS DELICIAS | 3739 CALLE ANTONIO PERES PIERRET | | | PONCE | PR | 00728 | |
| 684273 | JOSE HERNANDEZ DIAZ | PO BOX 1070 | | | | AIBONITO | PR | 00705 | |
| 684274 | JOSE HERNANDEZ DIAZ | PO BOX 2400 SUITE 178 | | | | AIBONITO | PR | 00705 | |
| 684275 | JOSE HERNANDEZ DOMINGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684276 | JOSE HERNANDEZ FELICIANO | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617-9704 | |
| 684277 | JOSE HERNANDEZ HERNANDEZ | HC 01 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 247826 | JOSE HERNANDEZ HERNANDEZ | LCDA JEANETTE RODRIGUEZ CLAUDIO | 463 AVE Ponce DE LEON | PDA 35 PO BOX 364508 | | HATO REY | PR | 00936-4508 | |
| 247827 | JOSE HERNANDEZ HERNANDEZ | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 247828 | JOSE HERNANDEZ ITURREGUI | Address on file | | | | | | | |
| 684278 | JOSE HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 247829 | JOSE HERNANDEZ LORENZO | Address on file | | | | | | | |
| 247830 | Jose Hernandez Maldonado | Address on file | | | | | | | |
| 684279 | JOSE HERNANDEZ MARRERO | PO BOX 64 | | | | JUANA DIAZ | PR | 00795 | |
| 247831 | JOSE HERNANDEZ NIEVES | Address on file | | | | | | | |
| 247832 | JOSE HERNANDEZ NIEVES | Address on file | | | | | | | |
| 247833 | JOSE HERNANDEZ ORENGO | Address on file | | | | | | | |
| 2176466 | JOSE HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 684280 | JOSE HERNANDEZ PACHECO | URB TERRANOVA | H 8 CALLE B | | | GUAYNABO | PR | 00969 | |
| 684282 | JOSE HERNANDEZ PEREZ | BO VOLADORAS | P O BOX 535 | | | MOCA | PR | 00696 | |
| 247834 | JOSE HERNANDEZ PEREZ | Address on file | | | | | | | |
| 684281 | JOSE HERNANDEZ PEREZ | Address on file | | | | | | | |
| 684283 | JOSE HERNANDEZ PIXEIRO | URB FAJARDO GARDENS | 147 CALLE ARMACIGO | | | FAJARDO | PR | 00738-2986 | |
| 684284 | JOSE HERNANDEZ QUIJANO | APDTO N873 | | | | CAMUY | PR | 00627 | |
| 684285 | JOSE HERNANDEZ QUIJANO | P O BOX 200 | | | | CAMUY | PR | 00627 | |
| 684286 | JOSE HERNANDEZ RAMIREZ | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 | |
| 684288 | JOSE HERNANDEZ RODRIGUEZ | URB BORINQUEN GARDENS | FF 6 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 684287 | JOSE HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 684289 | JOSE HERNANDEZ ROGERS | RR 2 SECTOR CIELITO | | | | TOA ALTA | PR | 00953 | |
| 684290 | JOSE HERNANDEZ ROMAN | HC 2 BOX 18255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 247836 | JOSE HERNANDEZ ROMAN | Address on file | | | | | | | |
| 247837 | JOSE HERNANDEZ SERRANO | Address on file | | | | | | | |
| 247838 | JOSE HERNANDEZ TOLEDO | Address on file | | | | | | | |
| 684291 | JOSE HERNANDEZ TORRES | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 684292 | JOSE HERNANDEZ VALENTIN | VALLE HERMOSO | 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 2176584 | JOSE HERNANDEZ VARGAS | Address on file | | | | | | | |
| 684293 | JOSE HERNANDEZ VAZQUEZ | P O BOX 166 | | | | BARCELONETA | PR | 00617 | |
| 247839 | JOSE HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 684294 | JOSE HINOJOSA HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 247840 | JOSE HIRALDO COLON | Address on file | | | | | | | |
| 684295 | JOSE HIRALDO DIAZ | URB LOS ANGELES | O8 CALLE F | | | CAROLINA | PR | 00979 | |
| 247841 | JOSE HIRALDO HUERTAS | Address on file | | | | | | | |
| 247842 | JOSE HIRAM GACIA BERMUDEZ | Address on file | | | | | | | |
| 684296 | JOSE HIRAM RIVERA FIGUEROA | BO PUEBLO NUEVO | 12 CALLE MARINA | | | BAYAMON | PR | 00961 | |
| 247843 | JOSE HIRAM RIVERA RIVERA | Address on file | | | | | | | |
| 684297 | JOSE HIRAM SANTIAGO BURGOS | Address on file | | | | | | | |
| 684298 | JOSE HUERTAS CORDERO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 247844 | JOSE HUERTAS GONZALEZ | Address on file | | | | | | | |
| 247845 | JOSE HUMBERTO ALVARADO TORRES | LCDO. AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | Ponce | PR | 00730-5803 | |
| 247846 | JOSE HUMBERTO ALVARADO TORRES | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 247847 | JOSE HUMBERTO ALVARADO TORRES | LCDO. MANUEL ÁNGEL BENÍTEZ VILLAVERDE | URB HOSTOS 7 CALLE CARLOS E CHARDÓN | | | MAYAGUEZ | PR | 00682 | |
| 247848 | JOSE HUMBERTO ALVARADO TORRES | TOMAS A. UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684299 | JOSE HUMBERTO MARTINEZ CAMACHO | Address on file | | | | | | | |
| 684300 | JOSE HURTADO GONZALEZ | BO PASTILLITO PRIETO | PARC 117 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 684302 | JOSE I ADALMES OQUENDO | URB RAFAEL BERMUDEZ | A 23 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 684303 | JOSE I ALAMEDA CORDERO | PARC CASTILLO A 19 | CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 684304 | JOSE I ALAMEDA LOZADA | VILLA SULTANITA | 411 CALLE BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 247849 | JOSE I ALAMEDA LOZADA | Address on file | | | | | | | |
| 247850 | JOSE I ALGARIN RIVERA | Address on file | | | | | | | |
| 684305 | JOSE I ALTIERI | URB PARKVILLE | T 18 CALLE ALABAMA | | | GUAYNABO | PR | 00969-3912 | |
| 247851 | JOSE I APONTE RIVERA | Address on file | | | | | | | |
| 247852 | JOSE I AYALA DE JESUS | Address on file | | | | | | | |
| 684306 | JOSE I AYALA GERENA | Address on file | | | | | | | |
| 684307 | JOSE I AYALA VAZQUEZ | PARCELA 175 HC 80 | BOX 9241 RIO LAJAS DE DORADO | | | DORADO | PR | 00646 | |
| 247853 | JOSE I AYERDI SUSPERREQUI | Address on file | | | | | | | |
| 684308 | JOSE I BAEZ SERRANO | P O BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 684309 | JOSE I BENABE HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684310 | JOSE I BERMUDEZ OQUENDO | BO ALMIRANTE SUR | SECTOR LA GALLERA BOX 48323 | | | VEGA BAJA | PR | 00693 | |
| 684311 | JOSE I BERNACET GUZMAN | Address on file | | | | | | | |
| 684312 | JOSE I BERRIOS ZAYAS | EL PLANTIO A 57 | VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 247854 | JOSE I BIDOT QUINONES | Address on file | | | | | | | |
| 684313 | JOSE I BLANCO ANEIROS | SUMMIT HILLS 1727 | AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 247855 | JOSE I BURGOS BERRIOS | Address on file | | | | | | | |
| 684314 | JOSE I CABAN | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 684315 | JOSE I CABRERA ORTEGA | HC 73 BOX 4543 | | | | NARANJITO | PR | 00719 | |
| 845697 | JOSE I CALDERON MORALES | 8906 SW 224TH TER | | | | CUTLER | PR | 00957 | |
| 684316 | JOSE I CALDERON MORALES | Address on file | | | | | | | |
| 247856 | JOSE I CALDERON ORTIZ | Address on file | | | | | | | |
| 684317 | JOSE I CALDERON ROSARIO | 12 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 684318 | JOSE I CALZADA TORRES | ESTANCIA DEL ATLANTICO | A 5 PARCELA FORTUNA CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 684319 | JOSE I CARRASCO | P O BOX 9024256 | | | | SAN JUAN | PR | 00902 4256 | |
| 684320 | JOSE I CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 845698 | JOSE I CARRASQUILLO SANTANA | PO BOX 363 | | | | TRUJILLO ALTO | PR | 00977-0363 | |
| 247857 | JOSE I CARRO SAAVEDRA | Address on file | | | | | | | |
| 247858 | JOSE I CARTAGENA ROSADO | Address on file | | | | | | | |
| 684321 | JOSE I COLLAZO CASIANO | COUNTRY CLUB | OF 11 CALLE 516 | | | CAROLINA | PR | 00982 | |
| 247859 | JOSE I COLON | Address on file | | | | | | | |
| 684322 | JOSE I CONCEPCION GONZALEZ | 4 CALLE PADILLA DEL CARIBE | | | | CIDRA | PR | 00739 | |
| 247860 | JOSE I CRESPO CRESPO | Address on file | | | | | | | |
| 247861 | JOSE I CUEVAS RAMOS | Address on file | | | | | | | |
| 684323 | JOSE I DE JESUS VIZCARRONDO | URB VILLA CAROLINA | 35 4 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 684324 | JOSE I DELGADO FRANQUI | Address on file | | | | | | | |
| 684325 | JOSE I DIAZ DE JESUS | URB BELINDA | D 23 CALLE 3 | | | ARROYO | PR | 00714 | |
| 684326 | JOSE I DIAZ RIVERA | PO BOX 142 | | | | CAMERIO | PR | 00739 | |
| 247862 | JOSE I ELEUTICE HERNANDEZ | Address on file | | | | | | | |
| 247863 | JOSE I ELEUTICE HERNANDEZ | Address on file | | | | | | | |
| 247864 | JOSE I FELICIANO SEPUVEDA | Address on file | | | | | | | |
| 684328 | JOSE I FELIX GARCIA | PO BOX 51200 | | | | TOA BAJA | PR | 00950 | |
| 684329 | JOSE I FERNANDEZ RODRIGUEZ | HC 1 BOX 26980 | | | | CAGUAS | PR | 00725 | |
| 247866 | JOSE I FIGUEROA SERRA | Address on file | | | | | | | |
| 247867 | JOSE I FLORES MORALES | Address on file | | | | | | | |
| 684330 | JOSE I FLORES ORTIZ | JAIME C RODRIGUEZ | T 17 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 684331 | JOSE I FLORES VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 247868 | JOSE I GALARZA REYES | Address on file | | | | | | | |
| 247869 | JOSE I GARCIA SANTIAGO | Address on file | | | | | | | |
| 247870 | JOSE I GARRIDO DAVILA | Address on file | | | | | | | |
| 247871 | JOSE I GIRALDO LOPEZ | Address on file | | | | | | | |
| 247872 | JOSE I GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 684332 | JOSE I GONZALEZ LAGOA | P.O. BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 247873 | JOSE I GONZALEZ MORALES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247874 | JOSE I GONZALEZ RAMOS | Address on file | | | | | | | |
| 247875 | JOSE I GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 247876 | JOSE I GONZALEZ SANTANA | Address on file | | | | | | | |
| 684333 | JOSE I GRACIANO SANTIAGO | 71 URB LA REPRESA | | | | ARECIBO | PR | 00612-5371 | |
| 247877 | JOSE I GUEITS MORALES | Address on file | | | | | | | |
| 247878 | JOSE I GUZMAN | Address on file | | | | | | | |
| 247879 | JOSE I GUZMAN MATIAS | Address on file | | | | | | | |
| 684334 | JOSE I GUZMAN MATIAS | Address on file | | | | | | | |
| 247880 | JOSE I GUZMAN SANTIAGO | Address on file | | | | | | | |
| 839217 | JOSE I HEREDIA VELEZ | Address on file | | | | | | | |
| 684335 | JOSE I HERNANDEZ MIRANDA | BO BAUTA | ARRIBA CARR 155 | | | OROCOVIS | PR | 00720 | |
| 684336 | JOSE I HERNANDEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 684337 | JOSE I IRIZARRY BETANCOURT | P O BOX 9325 | | | | CAROLINA | PR | 00988 | |
| 684338 | JOSE I IRIZARRY BLASINI | PO BOX 560916 | | | | GUAYANILLA | PR | 00656 | |
| 247881 | JOSE I IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 247882 | JOSE I IRIZARRY YORDAN | Address on file | | | | | | | |
| 247883 | JOSE I IRIZARRY YORDAN | Address on file | | | | | | | |
| 247884 | JOSE I JIMENEZ | Address on file | | | | | | | |
| 684339 | JOSE I LABOY COLON | Address on file | | | | | | | |
| 247885 | JOSE I LABOY RIVERA | Address on file | | | | | | | |
| 684340 | JOSE I LOPEZ CHAPARRO | HC 03 BOX 34999 | | | | AGUADA | PR | 00602 | |
| 247886 | JOSE I LOPEZ FELIX | Address on file | | | | | | | |
| 684341 | JOSE I LOPEZ FONTANEZ | HC 71 BOX 7145 | | | | CAYEY | PR | 00736 | |
| 247887 | JOSE I LOPEZ LOPEZ | Address on file | | | | | | | |
| 247888 | JOSE I LOPEZ MEDINA | Address on file | | | | | | | |
| 247889 | JOSE I LUNA MENDEZ | Address on file | | | | | | | |
| 247890 | JOSE I MARTINEZ DAVILA | Address on file | | | | | | | |
| 247891 | JOSE I MARTINEZ DE JESUS | Address on file | | | | | | | |
| 684342 | JOSE I MARTINEZ MENENDEZ | Address on file | | | | | | | |
| 247892 | JOSE I MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 247893 | JOSE I MATHEU TORRES | Address on file | | | | | | | |
| 247894 | JOSE I MATOS MALDONADO | Address on file | | | | | | | |
| 684343 | JOSE I MAYSONET SANCHEZ | Address on file | | | | | | | |
| 247895 | JOSE I MEDINA CASTILLO | Address on file | | | | | | | |
| 247896 | JOSE I MEDINA SANCHEZ | Address on file | | | | | | | |
| 684344 | JOSE I MORALES | MIRAMAR 608 | 36 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 247897 | JOSE I MORALES ORTIZ | Address on file | | | | | | | |
| 684345 | JOSE I MORALES RIVERA | Address on file | | | | | | | |
| 684346 | JOSE I MORALES SANCHEZ | URB JAIME C RODRIGUEZ | T 7 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 684347 | JOSE I MORALES SOUSA | PO BOX 1150 | | | | JUNCOS | PR | 00977 | |
| 247898 | JOSE I MULERO FERNANDEZ | Address on file | | | | | | | |
| 247899 | JOSE I MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 684348 | JOSE I OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 684349 | JOSE I OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 684350 | JOSE I ORTIZ CASIANO | Address on file | | | | | | | |
| 247900 | JOSE I ORTIZ MANGUAL | Address on file | | | | | | | |
| 684351 | JOSE I ORTIZ MORALES | ALTO APOLO | 65 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 247901 | JOSE I ORTIZ MORALES | Address on file | | | | | | | |
| 247902 | JOSE I ORTIZ MORALES | Address on file | | | | | | | |
| 247903 | JOSE I ORTIZ PENA | Address on file | | | | | | | |
| 684352 | JOSE I ORTIZ RIVERA | PO BOX 9355 | | | | BAYAMON | PR | 00960 | |
| 247904 | JOSE I PADRO PEREZ | Address on file | | | | | | | |
| 684353 | JOSE I PADRO TOLEDO | 400 AVE DOMENECH OFIC 513 | | | | SAN JUAN | PR | 00918 | |
| 247905 | JOSE I PAGAN PERALES | Address on file | | | | | | | |
| 684354 | JOSE I PAGAN RIVERA | Address on file | | | | | | | |
| 684355 | JOSE I PARADA JIMENEZ | REP VALENCIA | AJ34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 684356 | JOSE I PEREZ ADAMES | HC 02 BOX 7977 | | | | CAMUY | PR | 00627 | |
| 247906 | JOSE I PEREZ CABRERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1514 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684357 | JOSE I PEREZ FALCON | COND PASEO RIO HONDO | AVE BOULEVARD 1000 APT 604 | | | LEVITOWN | PR | 00949 | |
| 684358 | JOSE I PEREZ LOPEZ | Address on file | | | | | | | |
| 247907 | JOSE I PEREZ MENDEZ | Address on file | | | | | | | |
| 247908 | JOSE I PEREZ PAGAN | Address on file | | | | | | | |
| 247909 | JOSE I PEREZ QUILES | Address on file | | | | | | | |
| 684359 | JOSE I RAMOS MERCADO | Address on file | | | | | | | |
| 684360 | JOSE I RAMOS RIVERA | URB BAYAMON GARDENS | P 17 CALLE H | | | BAYAMON | PR | 00957 | |
| 247910 | JOSE I RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 247910 | JOSE I RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 684361 | JOSE I REYES TORRES | HC 1 BOX 13957 | | | | COAMO | PR | 00769 | |
| 247911 | JOSE I RIVERA COLON | Address on file | | | | | | | |
| 684362 | JOSE I RIVERA CRUZ | PO BOX 6273 | | | | CAGUAS | PR | 00726 | |
| 684363 | JOSE I RIVERA GIBOYEAUX | URB SANTA CLARA | U 4 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 684364 | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 | R 1 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 684365 | JOSE I RIVERA RAMOS | HC 01 BOX 4258 | | | | NAGUABO | PR | 00718 | |
| 684366 | JOSE I RODRIGUEZ | URB EXT PARQUE CUESTRE | E 11 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 247912 | JOSE I RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 684301 | JOSE I RODRIGUEZ ALVAREZ | VILLA CAROLINA | 66 -9 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 247913 | JOSE I RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 684367 | JOSE I RODRIGUEZ CARMONA | Address on file | | | | | | | |
| 247914 | JOSE I RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 684368 | JOSE I RODRIGUEZ MARTINEZ | HC 02 BOX 8510 | | | | JUANA DIAZ | PR | 00795 | |
| 247915 | JOSE I RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 684369 | JOSE I RODRIGUEZ PONCE DE LEON | P O BOX 179 | | | | GUANICA | PR | 00653 | |
| 247916 | JOSE I RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 247917 | JOSE I RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 684370 | JOSE I RODRIGUEZ SANTIAGO | COAMO HOUSING | EDIF 10 APT 82 | | | COAMO | PR | 00769 | |
| 684371 | JOSE I ROSA CARROMERO | PO BOX 8549 | | | | HUMACAO | PR | 00792 | |
| 684372 | JOSE I ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 684373 | JOSE I RUIZ PEREZ | Address on file | | | | | | | |
| 684374 | JOSE I RUIZ Y/O RUBEN RUIZ | HC 1 BOX 4392 | | | | HATILLO | PR | 00659-9702 | |
| 247918 | JOSE I SANCHEZ DE INIGO | Address on file | | | | | | | |
| 247919 | JOSE I SANCHEZ FELIX | Address on file | | | | | | | |
| 684375 | JOSE I SANTANA ORTIZ | BDA. ACUEDUCTO #42 | | | | ADJUNTAS | PR | 00601 | |
| 247920 | JOSE I SANTANA ORTIZ | Address on file | | | | | | | |
| 247921 | JOSE I SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 247922 | JOSE I SANTIAGO MALDONADO | Address on file | | | | | | | |
| 247923 | JOSE I SANTIAGO MALDONADO | Address on file | | | | | | | |
| 247924 | JOSE I SANTIAGO ROBLES | Address on file | | | | | | | |
| 684376 | JOSE I SANTOS TAVAREZ | URB HAU | 3023 CALLE JORDANIA | | | ISABELA | PR | 00662 | |
| 247925 | JOSE I SEPULVEDA LOZADA | Address on file | | | | | | | |
| 247926 | JOSE I SEPULVEDA SANCHEZ | Address on file | | | | | | | |
| 247927 | JOSE I SIERRA MARTINEZ | Address on file | | | | | | | |
| 684377 | JOSE I SIERRA RIVERA | Address on file | | | | | | | |
| 684378 | JOSE I SOTO COLON | HC 2 BOX 10937 | BO. PADILLA | | | COROZAL | PR | 00783 | |
| 247928 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | Address on file | | | | | | | |
| 247929 | JOSE I TORRES E IVELISSE MUNOZ MEJIA | Address on file | | | | | | | |
| 684379 | JOSE I TORRES ESCALERA | HILLMASION | BC 28 CALLE 63 | | | SAN JUAN | PR | 00926 | |
| 684380 | JOSE I TORRES MADERA | URB MONTE BELLO | A16 CALLE CARROUSEL | | | SAN GERMAN | PR | 00683 | |
| 247930 | JOSE I VALDERRAMA MONTANEZ | Address on file | | | | | | | |
| 247931 | JOSE I VALE FELICIANO | Address on file | | | | | | | |
| 684381 | JOSE I VARGAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 684382 | JOSE I VARGAS MORALES | COM BRISAS DEL CARIBE | SOLAR 266 | | | PONCE | PR | 00731 | |
| 247932 | JOSE I VARGAS MORALES | Address on file | | | | | | | |
| 247933 | JOSE I VEGA LUGO | Address on file | | | | | | | |
| 247934 | JOSE I VEGA MARTINEZ | Address on file | | | | | | | |
| 247935 | JOSE I VEGA OTERO | Address on file | | | | | | | |
| 684383 | JOSE I VELEZ GONZALEZ | BZN 4-156 LLANADAS | | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247936 | JOSE I VILLANUEVA SERRANO | Address on file | | | | | | | |
| 247937 | JOSE I. ALAMEDA LOZADA | Address on file | | | | | | | |
| 684384 | JOSE I. BEAUCHAMP COUTO | PO BOX 513 | | | | CAGUAS | PR | 00726 | |
| 845699 | JOSE I. CAMPOS PEREZ | URB CAPARRA HILLS | I18 CALLE BUCARE | | | GUAYNABO | PR | 00968-3118 | |
| 684385 | JOSE I. COLON CRUZ | Address on file | | | | | | | |
| 247938 | JOSE I. ELEUTICE HERNANDEZ | Address on file | | | | | | | |
| 247939 | JOSE I. ELEUTICE HERNANDEZ | Address on file | | | | | | | |
| 684386 | JOSE I. ELEUTICE HERNANDEZ | Address on file | | | | | | | |
| 684387 | JOSE I. ELEUTICE HERNANDEZ | Address on file | | | | | | | |
| 247940 | JOSE I. MORALES BORGES | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 247941 | JOSE I. ORTIZ MANGUAL | Address on file | | | | | | | |
| 247942 | JOSE I. RAMOS ALVAREZ | Address on file | | | | | | | |
| 684388 | JOSE I. RIVERA MONTERO | HC 1 | | | | UTUADO | PR | 00641 | |
| 247943 | JOSE I. ROSADO TAVAREZ | Address on file | | | | | | | |
| 247944 | JOSE IBANEZ ROMANY | Address on file | | | | | | | |
| 684389 | JOSE IGLESIA ENCARNACION | JARDINES DE CAROLINA | A 6 CALLE C | | | CAROLINA | PR | 00985 | |
| 684390 | JOSE IGNACIO MEYER CASANOVA | URB ENCANTANA | 3209 MONTECILLO COURT | | | TRUJILLO ALTO | PR | 00976 | |
| 684391 | JOSE IGNACIO VALENZUELA | COND ALT DE MONTEBELLO | 747 C/ MARGINAL 30 | | | TRJILLO ALTO | PR | 00976 | |
| 684392 | JOSE IGUINA | URB TORRIMAR | 4-9 CALLE ALHAMBRA | | | GUAYNABO | PR | 00967 | |
| 680840 | JOSE IGUINA OHARRIZ | URB TORIMAR 4 9 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| 247945 | JOSE INGLES | Address on file | | | | | | | |
| 684393 | JOSE IRIZARRY CORTES | 78 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 684394 | JOSE IRIZARRY FELICIANO | HC 1 BOX 7413 | | | | YAUCO | PR | 00698 | |
| 247946 | JOSE IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 684395 | JOSE IRIZARRY IRIZARRY | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 684396 | JOSE IRIZARRY LUGO | PO BOX 944 | | | | LAJAS | PR | 00667 | |
| 684397 | JOSE IRIZARRY MONTALVO | PO BOX 370 | | | | BOQUERON | PR | 00622 | |
| 247947 | JOSE IRIZARRY MUNIZ | Address on file | | | | | | | |
| 684398 | JOSE IRIZARRY PEREZ | URB SANTA JUANITA | A 5 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 247948 | JOSE IRIZARRY PEREZ | Address on file | | | | | | | |
| 684399 | JOSE IRIZARRY QUINTANA | Address on file | | | | | | | |
| 684400 | JOSE IRIZARRY RAMIREZ | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 684401 | JOSE IRIZARRY RUIZ | PARC IMBERY | 7 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 247949 | JOSE IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 684402 | JOSE IRRIZARY REBOYRAS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 684403 | JOSE IRVING CRUZ JAVARIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684404 | JOSE ISMAEL DELGADO ALTIERI | P O BOX 356 | | | | LARES | PR | 00669 | |
| 2137363 | JOSE ISMAEL RIVERA OTERO | JOSE I RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 2164022 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 684405 | JOSE ISRAEL BERRIOS Y SILVIA TEJADA | URB. CAPARRA TERRACE | 1605 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 684406 | JOSE ISRAEL BERRIOS ZAYAS | HC 03 BOX 13118 | | | | COROZAL | PR | 00783 | |
| 247950 | JOSE ISRAEL DROZ ALVARADO | Address on file | | | | | | | |
| 684407 | JOSE IVAN CARRASQUILLO SANTANA | BO LAS CUEVAS | CALLE 376 | | | TRUJILLO ALTO | PR | 00977 | |
| 247951 | JOSE IVAN CARRILLO ARROYO | Address on file | | | | | | | |
| 247952 | JOSE IVAN COLON MUNIZ | Address on file | | | | | | | |
| 684408 | JOSE IVAN CONCEPCION FUENTES | Address on file | | | | | | | |
| 247954 | JOSE IVAN CUADRADO ARROYO | Address on file | | | | | | | |
| 247955 | JOSE IVAN GARCIA MORALES | Address on file | | | | | | | |
| 247956 | JOSE IVAN GARCIA MORALES | Address on file | | | | | | | |
| 247957 | JOSE IVAN NICOLAU NIN | Address on file | | | | | | | |
| 684409 | JOSE IVAN OCASIO RIVERA | URB CAMPAMENTO | 11 CALLE E | | | GURABO | PR | 00778 | |
| 247958 | JOSE IVAN PADILLA CHINEA | Address on file | | | | | | | |
| 684410 | JOSE IVAN RIVERA RUIZ | PASEO CALAMAR | 3036 SECCION 3 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 247959 | JOSE J ABREU VAZQUEZ | Address on file | | | | | | | |
| 247960 | JOSE J ACEVEDO RIVERA | Address on file | | | | | | | |
| 684411 | JOSE J ACOSTA GARCIA | PO BOX 561046 | | | | GUAYANILLA | PR | 00656 | |
| 684412 | JOSE J ACOSTA JAPAUL | URB CUIDAD MASSO | J 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1516 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680841 | JOSE J ADAIME RIVERA | 148 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 247961 | JOSE J ADAMES FIGUEROA | Address on file | | | | | | | |
| 247962 | JOSE J AGOSTO PEREZ | Address on file | | | | | | | |
| 684413 | JOSE J AGUAYO JIMENEZ | 125 HALLSTROM CT | | | | DEBARY | FL | 32713 | |
| 247963 | JOSE J ALACAN RIOS | Address on file | | | | | | | |
| 684414 | JOSE J ALAMO | URB VALPARAISO | K 17 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 845700 | JOSE J ALEXANDRINO DE JESUS | URB RIO PIEDRAS HTS | 1699 CALLE SALVEN | | | SAN JUAN | PR | 00926-3118 | |
| 247964 | JOSE J ALICEA CABRERA | Address on file | | | | | | | |
| 247965 | JOSE J ALLENDE MORALES | Address on file | | | | | | | |
| 684415 | JOSE J ALMESTICA FIGUEROA | VILLA CRIOLLOS | I 1 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 247966 | JOSE J ALMODOVAR E IVETTE L CRUZ | Address on file | | | | | | | |
| 839218 | JOSE J ALVAREZ DEAL | Address on file | | | | | | | |
| 684416 | JOSE J APARICIO LASPINA | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 684417 | JOSE J APONTE CORA | P O BOX 581 | | | | ARROYO | PR | 00714 | |
| 684418 | JOSE J APONTE GOMEZ | HC 2 BOX 14900 | | | | AGUAS BUENAS | PR | 00703 | |
| 1424265 | Jose J Arce Rivera and Jailene Cintron Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | | San Juan | PR | 00926 | |
| 684419 | JOSE J ARROYO CHAPERO | HC 05 BOX 56670-9227 | | | | CAGUAS | PR | 00725 | |
| 247967 | JOSE J ARROYO MALDONADO | Address on file | | | | | | | |
| 247968 | JOSE J ARROYO NOVOA | Address on file | | | | | | | |
| 684420 | JOSE J ARUZ GUADALUPE | P O BOX 1524 | | | | TOA ALTA | PR | 00951 | |
| 684421 | JOSE J AULET COLON | HC 1 BOX 3761 | | | | JAYUYA | PR | 00664-9709 | |
| 247969 | JOSE J AVILA REVERON | Address on file | | | | | | | |
| 247970 | JOSE J AYALA AYALA | Address on file | | | | | | | |
| 684422 | JOSE J AYMAT RIVERA | 19 REPTO ROMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 684423 | JOSE J BAEZ BRADY | Address on file | | | | | | | |
| 845701 | JOSE J BAUERMISTER BALDRICH | URB HYDE PARK | 177 CALLE LAS CAOBAS | | | SAN JUAN | PR | 00927-4230 | |
| 684424 | JOSE J BELEN RIVERA | VILLA BLANCA | 50 ACUAMARINA | | | CAGUAS | PR | 00725 | |
| 247971 | Jose J Belen Rivera | Address on file | | | | | | | |
| 247972 | JOSE J BERMUDEZ SANTOS | Address on file | | | | | | | |
| 684425 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO | Q 2 | | | SANTA ISABEL | PR | 00757 | |
| 684426 | JOSE J BLASCO Y JESSICA CALDERON | PORTICOS DE CUPEY | CALLE PIEDRA NEGRA NUM 8 | | | SAN JUAN | PR | 00926 | |
| 247973 | JOSE J BOSCHETTI RIVERA | Address on file | | | | | | | |
| 247974 | JOSE J BRAVO CHICO | Address on file | | | | | | | |
| 684427 | JOSE J BURGOS COLLAZO | URB BELLO MONTE | C 46 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 247975 | JOSE J BURGOS TORRES | Address on file | | | | | | | |
| 247976 | JOSE J CABIYA MORALES | Address on file | | | | | | | |
| 684428 | JOSE J CABRERA MALDONADO | BO UNIBON PATRON | HC 01 BOX 2824 | | | MOROVIS | PR | 00687 | |
| 684429 | JOSE J CABRERA ORTIZ | URB SAN FERNANDO | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 680842 | JOSE J CABRERA RIVERA | BO TOITA APT 671 | | | | CAYEY | PR | 00737 | |
| 684430 | JOSE J CALDERON ROBLES | HC03 BOX 8134 | | | | GUAYNABO | PR | 00971 | |
| 684431 | JOSE J CALDERON TORRES | HC 2 BOX 20225 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684432 | JOSE J CAMACHO TORRES | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 | |
| 247977 | JOSE J CAMPOS | Address on file | | | | | | | |
| 247978 | JOSE J CANALES MERCED | Address on file | | | | | | | |
| 684433 | JOSE J CANLAS ACOSTA | URB STA ISIDRA II | 135 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 684434 | JOSE J CARABALLO GONZALEZ | Address on file | | | | | | | |
| 247979 | JOSE J CARRASQUILLO APONTE | Address on file | | | | | | | |
| 247980 | JOSE J CARRER GONZALEZ | Address on file | | | | | | | |
| 247981 | JOSE J CARTAGENA | Address on file | | | | | | | |
| 247982 | JOSE J CASIANO PEREZ | Address on file | | | | | | | |
| 247983 | JOSE J CENTENO SALGADO | Address on file | | | | | | | |
| 684435 | JOSE J CHINEA MARTINO | COND GALLARDO GARDENS | 1020 APT H 13 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 684436 | JOSE J CINTRON CINTRON | PO BOX 1954 | | | | GUAYAMA | PR | 00785 | |
| 684437 | JOSE J CINTRON RIVERA | BO PLAYITA | 18 CALLE B | | | SALINAS | PR | 00751 | |
| 684438 | JOSE J CLAUDIO | BO VEGAS | 26610 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 247984 | JOSE J CLAUDIO JIMENEZ | Address on file | | | | | | | |
| 684439 | JOSE J COLLAZO RAMOS | C 9 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247985 | JOSE J COLLAZO SOTO | Address on file | | | | | | | |
| 247986 | JOSE J COLON COLON | Address on file | | | | | | | |
| 684440 | JOSE J COLON LOPEZ | SECTOR LA PLATA | E 19 CALLE 7 | | | CAYEY | PR | 00736 | |
| 684441 | JOSE J CONCEPCION SIERRA | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 247987 | JOSE J CORA ROSA | Address on file | | | | | | | |
| 247988 | JOSE J CORCINO PENA | Address on file | | | | | | | |
| 684442 | JOSE J CORDERO ALERS | Address on file | | | | | | | |
| 247989 | JOSE J CORREA DAVILA | Address on file | | | | | | | |
| 247990 | JOSE J CORTES | Address on file | | | | | | | |
| 684443 | JOSE J COSTA SOTO | 1555 MARTIN TRAVIESO | ST 1401 | | | SAN JUAN | PR | 00907 | |
| 684444 | JOSE J COSTALES PEREZ | PO BOX 1119 | | | | JAYUYA | PR | 00664 | |
| 247991 | JOSE J CRUZ ACEVEDO | Address on file | | | | | | | |
| 247992 | JOSE J CRUZ AQUINO | Address on file | | | | | | | |
| 684445 | JOSE J CRUZ COLON | BO MANZANILLA | CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 684446 | JOSE J CRUZ FIGUEROA | RR 11 BOX 2215 | | | | BAYAMON | PR | 00961 | |
| 684447 | JOSE J CRUZ MARTINEZ | Address on file | | | | | | | |
| 247993 | JOSE J CRUZ MARTINEZ | Address on file | | | | | | | |
| 684448 | JOSE J CRUZ MONTALVAN | BOX BEATRIZ DE CIDRA APT 1122 | | | | CIDRA | PR | 00739 | |
| 247994 | JOSE J CRUZ REYES | Address on file | | | | | | | |
| 247995 | JOSE J CRUZ RIVERA | Address on file | | | | | | | |
| 247996 | JOSE J CRUZ TORRES | Address on file | | | | | | | |
| 684449 | JOSE J CURZ PELLOT | P O BOX 4074 | | | | AGUADILLA | PR | 00605 | |
| 247997 | JOSE J DAVILA CARRION | Address on file | | | | | | | |
| 247998 | JOSE J DAVILA NIEVES | Address on file | | | | | | | |
| 247999 | JOSE J DE JESUS RULLAN | Address on file | | | | | | | |
| 248000 | JOSE J DELGADO AYALA | Address on file | | | | | | | |
| 248001 | JOSE J DELGADO DAVILA | Address on file | | | | | | | |
| 684450 | JOSE J DELGADO PEREZ | URB LAS LOMAS | 1670 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| 684451 | JOSE J DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 248002 | JOSE J DELGADO UGARTE TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 684452 | JOSE J DIAZ ARROYO | URB MONTEBELLO | 7012 CALLE ZARINA | | | HORMIGUERO | PR | 00660 | |
| 248003 | JOSE J DIAZ BAEZ | Address on file | | | | | | | |
| 248004 | JOSE J DIAZ DE JESUS / MARIA I DE JESUS | Address on file | | | | | | | |
| 248005 | JOSE J DIAZ PEREZ | Address on file | | | | | | | |
| 684454 | JOSE J DIAZ RIVERA | 331 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 684453 | JOSE J DIAZ RIVERA | Address on file | | | | | | | |
| 248006 | JOSE J DIAZ RIVERA DBA AIR2 WATER DIAZ | 331 Ave Winston Churchill Urb El Senorial | 331 Ave Winston Churchill | | | SAN JUAN | PR | 00926 | |
| 684455 | JOSE J DIAZ TORRES | Address on file | | | | | | | |
| 248007 | JOSE J DORTA ROMAN | Address on file | | | | | | | |
| 684456 | JOSE J DUCONGE HERNANDEZ | COND PARQUE DE SAN ANTONIO | APT 505 | | | CAGUAS | PR | 00725 | |
| 248008 | JOSE J DUMONT GARCIA | Address on file | | | | | | | |
| 684457 | JOSE J ECHEGARAY | HC 3 BOX 22036 | | | | ARECIBO | PR | 00612 | |
| 248009 | JOSE J ESTERAS TORRES | Address on file | | | | | | | |
| 684458 | JOSE J FACUNDO GEIGEL | PO BOX 451 | | | | GUAYNABO | PR | 00969-1800 | |
| 684459 | JOSE J FALERO RIVERA | Address on file | | | | | | | |
| 248010 | JOSE J FELICIANO IBANEZ | Address on file | | | | | | | |
| 248011 | JOSE J FELICIANO PRIETO | Address on file | | | | | | | |
| 248012 | JOSE J FELICIANO PRIETO | Address on file | | | | | | | |
| 248013 | JOSE J FELICIANO PRIETO | Address on file | | | | | | | |
| 684462 | JOSE J FERNANDEZ / ANA M SALGADO | HATO TEJAS | 224 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 684461 | JOSE J FERNANDEZ / ANA M SALGADO | SABANA SECA | 164 A CALLE LEON PARCELAS | | | TOA BAJA | PR | 00949 | |
| 248014 | JOSE J FIGUEROA ROSA | Address on file | | | | | | | |
| 684463 | JOSE J FLORAN RIVERA | Calle Galicia AU 77 6TA SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 684464 | JOSE J FLORAN RIVERA | URB SANTA JUANITA | AK 77 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 248015 | JOSE J FLORES TORRES | Address on file | | | | | | | |
| 248016 | JOSE J FLORES TORRES | Address on file | | | | | | | |
| 845702 | JOSE J FORTY NIEVES | LOMAS VERDES | 4D58 CALLE PLAYERA | | | BAYAMON | PR | 00956-2948 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1518 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 2800 of 3778
Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684465 | JOSE J FRANCO VEGA | Address on file | | | | | | | |
| 684466 | JOSE J FUENTES DIAZ | HC 03 BOX 8040 | | | | BARRANQUITAS | PR | 00794 | |
| 248017 | JOSE J FUENTES DIAZ | Address on file | | | | | | | |
| 248018 | JOSE J FUENTES LINARES | Address on file | | | | | | | |
| 248019 | JOSE J FUENTES MORALES | Address on file | | | | | | | |
| 684467 | JOSE J GALARZA FIGUEROA | PO BOX 1058 | | | | LAJAS | PR | 00667 | |
| 248020 | JOSE J GALARZA REYES | Address on file | | | | | | | |
| 248021 | JOSE J GARCIA AYALA | Address on file | | | | | | | |
| 684468 | JOSE J GARCIA BAEZ | CALLE POST 180 | SUR I PISO | | | MAYAGUEZ | PR | 00680 | |
| 684469 | JOSE J GARCIA BAEZ | COND CENTRO LEGAL 1RE PISO | 115 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 684470 | JOSE J GARCIA BELTRAN | URB LAS CUMBRES | 879 CALLE JUNCO | | | SAN JUAN | PR | 00926 | |
| 684471 | JOSE J GARCIA DIAZ | BOX 1116 | | | | CIDRA | PR | 00739 | |
| 684472 | JOSE J GARCIA ECHEVARRIA | HC 06 BOX 4238 | | | | COTO LAUREL | PR | 00780-9514 | |
| 684473 | JOSE J GARCIA GODOY | Address on file | | | | | | | |
| 684474 | JOSE J GARCIA GONZALEZ | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 684475 | JOSE J GARCIA MEDINA | Address on file | | | | | | | |
| 680775 | JOSE J GARCIA MORALES | P O BOX 200160 | | | | SAN JUAN | PR | 00936 | |
| 248022 | JOSE J GARCIA ORENGO | Address on file | | | | | | | |
| 248023 | JOSE J GARCIA PEREZ | Address on file | | | | | | | |
| 684476 | JOSE J GARCIA RIOS | PO BOX 648 | | | | TOA ALTA | PR | 00954 | |
| 248024 | JOSE J GARCIA SERRANO | Address on file | | | | | | | |
| 248025 | JOSE J GASTON LABOY | Address on file | | | | | | | |
| 248026 | JOSE J GILBES NIEVES | Address on file | | | | | | | |
| 684477 | JOSE J GOMEZ DOMINGUEZ | Address on file | | | | | | | |
| 684478 | JOSE J GOMEZ LUIS | 163 CALLE VILLAMIL APTO B 2 | | | | SAN JUAN | PR | 00907 | |
| 684479 | JOSE J GONZALEZ | SANTA JUANITA | WL 9 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 248027 | JOSE J GONZALEZ APONTE | Address on file | | | | | | | |
| 684480 | JOSE J GONZALEZ CASTELLANO | Address on file | | | | | | | |
| 684481 | JOSE J GONZALEZ CASTELLANO | Address on file | | | | | | | |
| 684482 | JOSE J GONZALEZ CORDERO | Address on file | | | | | | | |
| 684483 | JOSE J GONZALEZ PEREZ | BO REAL PATILLAS | HC 763 3819 | | | PATILLAS | PR | 00723 | |
| 248028 | JOSE J GONZALEZ RIVERA | Address on file | | | | | | | |
| 248029 | JOSE J GONZALEZ TORRES | Address on file | | | | | | | |
| 248030 | JOSE J GONZALEZ VELAZQUEZ | Address on file | | | | | | | |
| 248031 | JOSE J GONZALEZ Y LAURA GONZALEZ | Address on file | | | | | | | |
| 248032 | JOSE J GUADALUPE SANTIAGO | Address on file | | | | | | | |
| 248033 | JOSE J GUEITS ORTIZ | Address on file | | | | | | | |
| 684484 | JOSE J GUZMAN | HC 01 BOX 2069 | | | | JAYUYA | PR | 00664 | |
| 684485 | JOSE J GUZMAN MELENDEZ | PO BOX 163 | | | | MOROVIS | PR | 00687 0163 | |
| 684486 | JOSE J GUZMAN SANCHEZ | PO BOX 1921 | | | | CAGUAS | PR | 00726-1921 | |
| 248034 | JOSE J GUZMAN VALIENTE | Address on file | | | | | | | |
| 684487 | JOSE J GUZMAN VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248035 | JOSE J HERNANDEZ CARDONA | Address on file | | | | | | | |
| 684488 | JOSE J HERNANDEZ PEREZ | 500 PASEO MONACO APT 77 | | | | BAYAMON | PR | 00956 | |
| 248036 | JOSE J HERNANDEZ RAMOS | Address on file | | | | | | | |
| 248037 | JOSE J HERNANDEZ VILLAFANE | Address on file | | | | | | | |
| 248038 | JOSE J HUERTAS GONZALEZ | Address on file | | | | | | | |
| 248039 | JOSE J IRIZARRY | Address on file | | | | | | | |
| 248040 | JOSE J IRIZARRY CORNIER | Address on file | | | | | | | |
| 248041 | JOSE J JIMENEZ MEDINA | Address on file | | | | | | | |
| 684489 | JOSE J JIMENEZ RIVERA | URB PARKVILLE | AVE LOPATEGUI A 5 | | | GUAYNABO | PR | 00969 | |
| 248042 | JOSE J JONES COLON | Address on file | | | | | | | |
| 248043 | JOSE J JUAN ALICEA | Address on file | | | | | | | |
| 248044 | JOSE J JUARBE ROMAN | Address on file | | | | | | | |
| 248045 | JOSE J LABOY Y MAYRA CRESPO | Address on file | | | | | | | |
| 248046 | JOSE J LARRAURI RENTA | Address on file | | | | | | | |
| 684490 | JOSE J LAUREANO VALENTIN | P O BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 248047 | JOSE J LEBRON CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1519 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684491 | JOSE J LEDESMA | Address on file | | | | | | | |
| 684492 | JOSE J LINARES ROSARIO | RES VIRGILIO DAVILA | EDIF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 684493 | JOSE J LLANOS CALDERON | COM LAS DOLORES | 194 CALLE ARGENTINAS | | | RIO GRANDE | PR | 00745 | |
| 248048 | JOSE J LOPEZ AGUDO | Address on file | | | | | | | |
| 684494 | JOSE J LOPEZ ARZUAGA | Address on file | | | | | | | |
| 684495 | JOSE J LOPEZ LUQUE | BO MULAS | CARR 174 KM 19.6 | | | AGUAS BUENAS | PR | 00703 | |
| 248049 | JOSE J LOPEZ ORTIZ | Address on file | | | | | | | |
| 248050 | JOSE J LOPEZ RAMOS | Address on file | | | | | | | |
| 684496 | JOSE J LOPEZ RODRIGUEZ | 2201 MIRADORES DE VENUS | | | | SAN JUAN | PR | 00924 | |
| 684497 | JOSE J LUGO MARTINEZ / J J PAINTING | NRB FAIR VIEW | K 5 CALLE 16 | | | TRUJILLO ALTO | PR | 00926 | |
| 684498 | JOSE J LUGO OLIVERA | URB VALLE ARRIBA HEIGHTS AB | 13 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 248051 | JOSE J LUGO TORO | Address on file | | | | | | | |
| 684499 | JOSE J LUGO TORRES | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 248052 | JOSE J MACHICOTE VICENTE | Address on file | | | | | | | |
| 684500 | JOSE J MADERA LUGO | COND KINGS COURT 59 | CALLE KINGS CT | APTO 1001 | | SAN JUAN | PR | 00911 | |
| 684501 | JOSE J MADERA RODRIGUEZ | Address on file | | | | | | | |
| 684502 | JOSE J MALDONADO GARCIA | PO BOX 1922 | | | | LARES | PR | 00669 | |
| 248053 | JOSE J MALDONADO MENDEZ/ ANILL MENDEZ | Address on file | | | | | | | |
| 248054 | JOSE J MALDONADO OLIVERA | Address on file | | | | | | | |
| 248055 | JOSE J MALDONADO OMANA | Address on file | | | | | | | |
| 684503 | JOSE J MARQUES MARQUES | PO BOX 823 | | | | ARECIBO | PR | 00613 | |
| 248056 | JOSE J MARQUEZ MAZQUEZ | Address on file | | | | | | | |
| 248057 | JOSE J MARQUEZ RIVERA | Address on file | | | | | | | |
| 684504 | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 684505 | JOSE J MARRERO OLMEDA | CARR 633 | HC 2 BOX 5860 | | | MOROVIS | PR | 00687 | |
| 248058 | JOSE J MARRERO OLMEDA | Address on file | | | | | | | |
| 248059 | JOSE J MARTES CORDERO | Address on file | | | | | | | |
| 684506 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| 684507 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7657 | | | | CIALES | PR | 00638 | |
| 248060 | JOSE J MARTINEZ | Address on file | | | | | | | |
| 248061 | JOSE J MARTINEZ BRAVO | Address on file | | | | | | | |
| 684508 | JOSE J MARTINEZ GONZALEZ | P O BOX 971 | | | | ARECIBO | PR | 00613 | |
| 684509 | JOSE J MARTINEZ OLMEDO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 248062 | JOSE J MATOS ALOMAR | Address on file | | | | | | | |
| 684510 | JOSE J MATOS ORTIZ | HC 01 BOX 5260 | | | | CIALES | PR | 00638 | |
| 248063 | JOSE J MEJIAS FERNANDEZ | Address on file | | | | | | | |
| 684512 | JOSE J MELENDEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 684513 | JOSE J MELENDEZ SOLIVAN | ALTURAS VILLAS DEL REY | B 4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 684514 | JOSE J MELENDEZ SOLIVAN | URB LOS FLAMBOYANES | Q 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 684515 | JOSE J MENDOZA | HC 44 BOX 12671 | | | | CAYEY | PR | 00736 | |
| 248064 | JOSE J MENDOZA DIAZ | Address on file | | | | | | | |
| 684516 | JOSE J MENDOZA RODRIGUEZ | HC 01 BOX 3798 | | | | BARANQUITAS | PR | 00794 | |
| 248065 | JOSE J MERCADO MENDEZ | Address on file | | | | | | | |
| 248066 | JOSE J MERCADO SANTIAGO | Address on file | | | | | | | |
| 248067 | JOSE J MERCADO VAZQUEZ | Address on file | | | | | | | |
| 248068 | JOSE J MESA COLON | Address on file | | | | | | | |
| 248069 | JOSE J MOJICA RODRIGUEZ | Address on file | | | | | | | |
| 248070 | JOSE J MOJICA VAZQUEZ | Address on file | | | | | | | |
| 248071 | JOSE J MOLINA RESTO | Address on file | | | | | | | |
| 248072 | JOSE J MORALES ALIER | Address on file | | | | | | | |
| 684517 | JOSE J MORALES MORALES | BO CAONILLAS | HC 01 BOX 4051 | | | UTUADO | PR | 00641-9605 | |
| 684518 | JOSE J MORALES ORTIZ | P O BOX 2071 | | | | YABUCOA | PR | 00767 | |
| 248073 | JOSE J MORALES VAZQUEZ | Address on file | | | | | | | |
| 684519 | JOSE J MORENO NIEVES | BRISAS DE BAYAMON | EDIF 15 APT 153 | | | BAYAMON | PR | 00961 | |
| 684520 | JOSE J MULINELLI | JARD DE CAPARRA | WW3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 684521 | JOSE J MUNIZ LASALLE | BOX 2453 | CALLE GARDENIA | | | QUEBRADILLAS | PR | 00678 | |
| 248074 | JOSE J MUNIZ VELEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1520 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248075 | JOSE J MUNOZ CARRION | Address on file | | | | | | | |
| 248076 | JOSE J MUNOZ COTTO | Address on file | | | | | | | |
| 248077 | JOSE J MUNOZ SANCHEZ | Address on file | | | | | | | |
| 248078 | JOSE J NARVAEZ RIVERA | Address on file | | | | | | | |
| 684522 | JOSE J NAVAS ROBLETO | CONDOMINIO LAGO MAR | APT 5 C | | | ISLA VERDE | PR | 00979 | |
| 248079 | JOSE J NEGRON FONTANEZ | Address on file | | | | | | | |
| 684523 | JOSE J NEGRON HERNANDEZ | HC 20 BOX 21572 | | | | SAN LORENZO | PR | 00754 | |
| 248080 | JOSE J NEGRON RUIZ | Address on file | | | | | | | |
| 684524 | JOSE J NERYS GUZMAN | Address on file | | | | | | | |
| 248081 | JOSE J NUNEZ BONILLA | Address on file | | | | | | | |
| 248082 | JOSE J OCASIO TORRES | Address on file | | | | | | | |
| 248083 | JOSE J OLIVENCIA VELEZ | Address on file | | | | | | | |
| 248084 | JOSE J OLIVER VELAZQUEZ | Address on file | | | | | | | |
| 248085 | JOSE J OLVARRIA SOTO | Address on file | | | | | | | |
| 248086 | JOSE J OQUENDO RIVAS | Address on file | | | | | | | |
| 248087 | JOSE J ORTEGA | Address on file | | | | | | | |
| 248088 | JOSE J ORTIZ BARBOSA | Address on file | | | | | | | |
| 684525 | JOSE J ORTIZ COLON | COND CAMPO REAL | APT B 113 BOX 2845 | | | TRUJILLO ALTO | PR | 00976 | |
| 248089 | JOSE J ORTIZ COLON | Address on file | | | | | | | |
| 248090 | JOSE J ORTIZ GONZALEZ | Address on file | | | | | | | |
| 248091 | JOSE J ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 684526 | JOSE J ORTIZ RIVERA | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 6610 | |
| 248093 | JOSE J ORTIZ RIVERA | Address on file | | | | | | | |
| 845704 | JOSE J ORTIZ TORRES | HC 1 BOX 5850 | | | | AIBONITO | PR | 00705 | |
| 684527 | JOSE J OTERO OYOLA | PO BOX 9023899 OLD STATION | | | | SAN JUAN | PR | 00902-3899 | |
| 248094 | JOSE J OTONO MALAVE | Address on file | | | | | | | |
| 684528 | JOSE J OYOLA RIVERA | HC 74 BOX 5835 | | | | NARANJITO | PR | 00719-7446 | |
| 248095 | JOSE J PABON GONZALEZ | Address on file | | | | | | | |
| 248096 | JOSE J PABON SANTIAGO | Address on file | | | | | | | |
| 684529 | JOSE J PACHECO VAZQUEZ | URB VILLA UNIVERSITARIA | AD 3 CALLE 23 | | | HUMACAO | PR | 00791 | |
| 248097 | JOSE J PADILLA SANTOS | Address on file | | | | | | | |
| 248098 | JOSE J PAGAN COLON | Address on file | | | | | | | |
| 248099 | JOSE J PAGAN COLON DBA PAGAN AUTO GLASS | RR 1 BOX 12290 | | | | OROCOVIS | PR | 00720 | |
| 684530 | JOSE J PAGAN COTTO | PO BOX 140 | | | | CIDRA | PR | 00739 | |
| 248100 | JOSE J PAREJO COHEN | Address on file | | | | | | | |
| 684531 | JOSE J PEREZ /RAMON C MENENDEZ | CARITE 208 CROWN HILL | | | | SAN JUAN | PR | 00926 | |
| 248101 | JOSE J PEREZ CORDERO | Address on file | | | | | | | |
| 248102 | JOSE J PEREZ CORDERO | Address on file | | | | | | | |
| 248103 | JOSE J PEREZ CORDERO | Address on file | | | | | | | |
| 248104 | JOSE J PEREZ DAVILA | Address on file | | | | | | | |
| 684532 | JOSE J PEREZ RODRIGUEZ | PO BOX 79 | | | | TOA ALTA | PR | 00954 | |
| 248105 | JOSE J PEREZ TORRES | Address on file | | | | | | | |
| 684533 | JOSE J PEREZ TRUJILLO | PO BOX 238 | | | | MAYAGUEZ | PR | 00681-0238 | |
| 248106 | JOSE J PI MARTINEZ | Address on file | | | | | | | |
| 248107 | JOSE J PINTOR SANTIAGO | Address on file | | | | | | | |
| 248108 | JOSE J QUINONES MACHADO | Address on file | | | | | | | |
| 684534 | JOSE J RAMIREZ ACEVEDO | RIO PIEDRAS HEIGHTS | 1654 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 684535 | JOSE J RAMIREZ LLUCH | Address on file | | | | | | | |
| 248109 | JOSE J RAMOS / MIGDALIS IRIZARRY | Address on file | | | | | | | |
| 248110 | JOSE J RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 248111 | JOSE J RAMOS RUIZ | Address on file | | | | | | | |
| 684536 | JOSE J REYES CORTES | URB QUINTAS DE CAMPACHE | 511 CALLE BEGONIA | | | CAROLINA | PR | 00987-7160 | |
| 248112 | JOSE J REYES ESPINOSA | Address on file | | | | | | | |
| 248113 | JOSE J REYES RIVERA | Address on file | | | | | | | |
| 248114 | JOSE J RINCON SAN MIGUEL | Address on file | | | | | | | |
| 684537 | JOSE J RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1521 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684538 | JOSE J RIOS MERCADO Y TERESA OQUENDO | PUEBLITO NUEVO | 338 CALLE 3 | | | PONCE | PR | 00730 | |
| 684539 | JOSE J RIVERA BERMUDEZ | HC 43 BOX 9693 | | | | CAYEY | PR | 00736 | |
| 248115 | JOSE J RIVERA CARRILLO | Address on file | | | | | | | |
| 684540 | JOSE J RIVERA COLON | P O BOX 727 | | | | BARRANQUITAS | PR | 00794 | |
| 248116 | JOSE J RIVERA CORTES | Address on file | | | | | | | |
| 684541 | JOSE J RIVERA DE JESUS | URB MIRADOR DE BAIROA | 2 P 23 CALLE 22 | | | CAGUAS | PR | 00725-1022 | |
| 684542 | JOSE J RIVERA FIGUEROA | URB LOS ALMENDROS | 1318 POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 684543 | JOSE J RIVERA LEBRON | Address on file | | | | | | | |
| 684544 | JOSE J RIVERA LOPEZ | TINTILLO GARDENS | CALLE 7G 30 | | | GUAYNABO | PR | 00966 | |
| 845705 | JOSE J RIVERA MARRERO | EXT FOREST HLS | 664 CALLE URUGUAY | | | BAYAMON | PR | 00959-5655 | |
| 684545 | JOSE J RIVERA MIRANDA | HC-01 BOX 7397 | | | | AGUAS BUENAS | PR | 00703 | |
| 684546 | JOSE J RIVERA ORTIZ | JARDINES | 2 B 35 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 684547 | JOSE J RIVERA PEREZ | JARDINES DEL CARIBE | 231 CALLE 15 | | | PONCE | PR | 00731 | |
| 684548 | JOSE J RIVERA PINTO | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917-4421 | |
| 248117 | JOSE J RIVERA QUINONES | Address on file | | | | | | | |
| 684549 | JOSE J RIVERA ROSARIO | P O BOX 211 | | | | LA PLATA | PR | 00786 | |
| 684550 | JOSE J RIVERA VAZQUEZ | PO BOX 857 | | | | VILLALBA | PR | 00766 | |
| 248119 | JOSE J RIVERA VAZQUEZ | Address on file | | | | | | | |
| 248120 | JOSE J ROBLES CORTES | Address on file | | | | | | | |
| 684551 | JOSE J RODRIGUEZ | Address on file | | | | | | | |
| 248121 | JOSE J RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 845706 | JOSE J RODRIGUEZ APONTE | VILLA DEL REY | 4 B2 CALLE 23 A | | | CAGUAS | PR | 00727-6846 | |
| 684553 | JOSE J RODRIGUEZ ARCE | RES BAIROS CN-6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 684552 | JOSE J RODRIGUEZ BRUNO | URB COUNTRY CLUB | MJ 5 CALLE 412 | | | CAROLINA | PR | 00982 | |
| 248122 | JOSE J RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 248123 | JOSE J RODRIGUEZ COLON | Address on file | | | | | | | |
| 248124 | JOSE J RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 684554 | JOSE J RODRIGUEZ DE LA PAZ | HC 83 BOX 7832 | | | | VEGA ALTA | PR | 00692 | |
| 248125 | JOSE J RODRIGUEZ DE LA PAZ | Address on file | | | | | | | |
| 684556 | JOSE J RODRIGUEZ JIMENEZ | HC 05 BOX 27673 | | | | CAMUY | PR | 00627 | |
| 684557 | JOSE J RODRIGUEZ LOPEZ | PUB 163 VV-1 C 39 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 248126 | JOSE J RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 684558 | JOSE J RODRIGUEZ OQUENDO | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 845708 | JOSE J RODRIGUEZ ORSINI | ATOCHA 144 | | | | PONCE | PR | 00733 | |
| 684560 | JOSE J RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 684561 | JOSE J RODRIGUEZ PEREZ | PO BOX 381 | | | | ISABELA | PR | 00662 | |
| 248127 | JOSE J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 684562 | JOSE J RODRIGUEZ SALAZAR | URB LEVITTOWN | COND ACUAPARQUE APT 21A | | | TOA BAJA | PR | 00949 | |
| 684563 | JOSE J RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 248128 | JOSE J RODRIGUEZ SOTO | Address on file | | | | | | | |
| 684564 | JOSE J RODRIGUEZ SUAREZ | PO BOX 512 | | | | COAMO | PR | 00769 | |
| 684565 | JOSE J RODRIGUEZ TORRES | URB DOS RIOS | P 3 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 684566 | JOSE J RODRIGUEZ VEGA | P 0 BOX 1910 | | | | COAMO | PR | 00769 | |
| 684567 | JOSE J RODRIGUEZ Y IRMA I SOTOGRAS | Address on file | | | | | | | |
| 684568 | JOSE J ROLDAN FERNANDEZ | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | |
| 684569 | JOSE J ROLDAN ZENO | Address on file | | | | | | | |
| 684570 | JOSE J ROLDON LOPEZ | Address on file | | | | | | | |
| 684571 | JOSE J ROLDON LOPEZ | Address on file | | | | | | | |
| 845709 | JOSE J ROMAN ORTIZ | PUNTA SANTIAGO | PO BOX 530 | | | HUMACAO | PR | 00741-0530 | |
| 248129 | JOSE J ROSA ARANA | Address on file | | | | | | | |
| 248130 | JOSE J ROSA RIVERA | Address on file | | | | | | | |
| 684572 | JOSE J ROSA RODRIGUEZ | Address on file | | | | | | | |
| 684573 | JOSE J ROSADO REYES | URB VILLA CONTESA | F 5 CALLE CASTILLA | | | BAYAMON | PR | 00956 | |
| 248131 | JOSE J ROSARIO | Address on file | | | | | | | |
| 684574 | JOSE J ROSARIO BENITEZ | Address on file | | | | | | | |
| 248132 | JOSE J ROSARIO MARTINEZ | Address on file | | | | | | | |
| 684575 | JOSE J RUIBAL CARRION | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1522 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684576 | JOSE J RUIZ CALES | HC 01 BOX 11030 | | | | CAROLINA | PR | 00987 | |
| 248133 | JOSE J RUIZ ROLON | Address on file | | | | | | | |
| 684577 | JOSE J RUIZ ROMERO | HC 1 BOX 5220 | | | | CANOVANAS | PR | 00729 | |
| 248134 | JOSE J SALGADO CASILLAS | Address on file | | | | | | | |
| 248135 | JOSE J SALGADO RIVERA | Address on file | | | | | | | |
| 248136 | JOSE J SAN MIGUEL LOPEZ | Address on file | | | | | | | |
| 845710 | JOSE J SANCHEZ MOLINA | PO BOX 2005 | | | | VEGA ALTA | PR | 00692 | |
| 248137 | JOSE J SANCHEZ PAGAN | Address on file | | | | | | | |
| 248138 | JOSE J SANCHEZ TORRES | Address on file | | | | | | | |
| 684578 | JOSE J SANTANA ACOSTA | HC 01 BOX 17583 | | | | HUMACAO | PR | 00791 | |
| 248139 | JOSE J SANTANA MORALES | Address on file | | | | | | | |
| 248140 | JOSE J SANTIAGO COLON | Address on file | | | | | | | |
| 248141 | JOSE J SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 684580 | JOSE J SANTIAGO MELENDEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 684581 | JOSE J SANTIAGO MIRO | COND PLAZA ANTILLANA | 151 5603 | | | SAN JUAN | PR | 00918 | |
| 684582 | JOSE J SANTIAGO ORTIZ | Address on file | | | | | | | |
| 248142 | JOSE J SANTIAGO ROMAN | Address on file | | | | | | | |
| 684583 | JOSE J SANTIAGO TORRES | Address on file | | | | | | | |
| 248143 | JOSE J SANTOS MOLINA | Address on file | | | | | | | |
| 248144 | JOSE J SANTOS ROSARIO | Address on file | | | | | | | |
| 684584 | JOSE J SIFONTES SOTOMAYOR | Address on file | | | | | | | |
| 684585 | JOSE J SILVA RODRIGUEZ | Address on file | | | | | | | |
| 684586 | JOSE J SOLA GALI | Address on file | | | | | | | |
| 248145 | JOSE J SOLLA DURIEUX | Address on file | | | | | | | |
| 248146 | JOSE J SONEIRA SANCHEZ | Address on file | | | | | | | |
| 684587 | JOSE J SORANDO BIBILONI | Address on file | | | | | | | |
| 684588 | JOSE J SOTO | P O BOX 2101 | | | | SAN JUAN | PR | 00918 | |
| 248147 | JOSE J SOTO CAPO | Address on file | | | | | | | |
| 684589 | JOSE J SOTO CASTRO | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 248148 | JOSE J SOTO HERNANDEZ | Address on file | | | | | | | |
| 248149 | JOSE J SOTO JIMENEZ | Address on file | | | | | | | |
| 845711 | JOSE J SOTO LEBRON | HC 63 BOX 3299 | | | | PATILLAS | PR | 00723-9608 | |
| 248150 | JOSE J SOTO LEBRON | Address on file | | | | | | | |
| 684590 | JOSE J SOTO MORA | TERRAZUL | EDIF P 1 BOX 85 | | | ARECIBO | PR | 00612 | |
| 248151 | JOSE J SOTO ORTIZ | Address on file | | | | | | | |
| 248152 | JOSE J TANON DIAZ | Address on file | | | | | | | |
| 248153 | JOSE J TERUEL DE TORRES | Address on file | | | | | | | |
| 248155 | JOSE J TORO MORALES | Address on file | | | | | | | |
| 248155 | JOSE J TORRADO OJEDA | Address on file | | | | | | | |
| 248156 | JOSE J TORRADO OJEDA | Address on file | | | | | | | |
| 248157 | JOSE J TORRES MERCADO | Address on file | | | | | | | |
| 684591 | JOSE J TORRES RIVERA | URB SANTA TERESITA | BK 14 CALLE 25 | | | PONCE | PR | 00731 | |
| 248158 | JOSE J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 684592 | JOSE J TORRES SOTO | Address on file | | | | | | | |
| 845712 | JOSE J TROCHE GARCIA | URB ESTANCIAS DE MANATI | 17 CALLE MANATI | | | MANATI | PR | 00674-4965 | |
| 684593 | JOSE J TROCHE GARCIA | Address on file | | | | | | | |
| 248159 | JOSE J TURULL Y MARALIZ PORTELA VAZQUEZ | Address on file | | | | | | | |
| 684594 | JOSE J VALDERRAMA MONTIJO | PR 02 BOX 6077 BO PUGNADO | | | | MANATI | PR | 00674 | |
| 684595 | JOSE J VARGAS COTTO | PMB 328 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 684596 | JOSE J VARGAS CRUZ | Address on file | | | | | | | |
| 248160 | JOSE J VARGAS MORALES | Address on file | | | | | | | |
| 684597 | JOSE J VARGAS RESTAURANT | PO BOX 413 | | | | JAYUYA | PR | 00664 | |
| 248161 | JOSE J VARGAS SANTIAGO | Address on file | | | | | | | |
| 248162 | JOSE J VARGAS SANTIAGO | Address on file | | | | | | | |
| 684598 | JOSE J VAZQUEZ CASTRO | EST DE TORTUGUERO | 512 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 845713 | JOSE J VAZQUEZ COSME | PO BOX 1524 | | | | COROZAL | PR | 00783-1524 | |
| 684600 | JOSE J VAZQUEZ SANTOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684599 | JOSE J VAZQUEZ SANTOS | Address on file | | | | | | | |
| 248163 | JOSE J VEGA GALIANO | Address on file | | | | | | | |
| 684601 | JOSE J VEGA RODRIGUEZ | HC 03 BOX 15023 | | | | JUANA DIAZ | PR | 00795 | |
| 684602 | JOSE J VELAZQUEZ QUILES | SANTA TERESITA | Q 75 CALLE B | | | PONCE | PR | 00731 | |
| 684603 | JOSE J VELAZQUEZ ROMAN | DE DIEGO STATION | P O BOX 204 | | | ARECIBO | PR | 00613 | |
| 248164 | JOSE J VELEZ MILLET | Address on file | | | | | | | |
| 684604 | JOSE J VELEZ VEGA | PO BOX 6 | | | | ADJUNTAS | PR | 00601 | |
| 684605 | JOSE J VERA CARIRE | HC 01 BOX 5610 B | CARR 119 K 7 HC PARC 191 | | | CAMUY | PR | 00627 | |
| 684606 | JOSE J VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 684607 | JOSE J VILLEGAS GUZMAN | Address on file | | | | | | | |
| 684608 | JOSE J VILLEGAS VILLEGAS | Address on file | | | | | | | |
| 684609 | JOSE J ZAYAS DIAZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 684610 | JOSE J ZULUAGA | HC 01 BOX 7281 | | | | CANOVANAS | PR | 00729-9710 | |
| 1649830 | JOSE. J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 1649830 | JOSE. J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 684611 | JOSE J. BARREIRO GONZALEZ | CALLE C BLOQUE 22 | BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 248165 | JOSE J. BAUZO JIMENEZ | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 248166 | JOSE J. BERRIOS ZAYAS | Address on file | | | | | | | |
| 248167 | JOSE J. CANDELARIA ESTRELLA | Address on file | | | | | | | |
| 248168 | JOSE J. CARRER RIVERA | Address on file | | | | | | | |
| 684612 | JOSE J. COLON RIVERA | URB LOS CAOBOS | 1497 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 684613 | JOSE J. DELGADO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684614 | JOSE J. DIAZ CRUZ | Address on file | | | | | | | |
| 684615 | JOSE J. FIGUEROA HEREDIA | URB. SAN LORENZO VALLEY 26 | CALLE BULEVAR DE LA CEIBA | | | SAN LORENZO | PR | 00754-9800 | |
| 248169 | JOSE J. FUENTES OCASIO | Address on file | | | | | | | |
| 248170 | JOSE J. GARCIA DIAZ | Address on file | | | | | | | |
| 248171 | JOSE J. GARCIA GODOY | Address on file | | | | | | | |
| 248172 | JOSE J. GONZALEZ CENTENO | Address on file | | | | | | | |
| 248173 | JOSE J. GONZALEZ ROMAN | Address on file | | | | | | | |
| 248174 | JOSE J. LABOY PEREZ | Address on file | | | | | | | |
| 684616 | JOSE J. MONGE DIAZ | C/DEL RIO 306, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 248175 | JOSE J. MORALES MELENDEZ | Address on file | | | | | | | |
| 248176 | JOSE J. MUNIZ | Address on file | | | | | | | |
| 684617 | JOSE J. RAMIREZ FAS | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| 684618 | JOSE J. REYES ORTIZ | HC-43 BOX 10902 | | | | CAYEY | PR | 00736 | |
| 684619 | JOSE J. RIVERA LOPEZ | Address on file | | | | | | | |
| 684620 | JOSE J. RODRIGUEZ FORTY | Address on file | | | | | | | |
| 684621 | JOSE J. RODRIGUEZ FORTY | Address on file | | | | | | | |
| 248177 | JOSE J. ROLON RODRIGUEZ | Address on file | | | | | | | |
| 248178 | JOSE J. RUIZ VALCARCEL | Address on file | | | | | | | |
| 684622 | JOSE J. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 684623 | JOSE J. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 248179 | JOSE J. VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 248180 | JOSE J. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 684624 | JOSE J. VELEZ LUGO | PO BOX 845 | | | | LARES | PR | 00669 | |
| 684625 | JOSE J. ZAMORA | CALLE DE DIEGO NO. 62 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 248181 | JOSE J. ZAVALA DIAZ | Address on file | | | | | | | |
| 684626 | JOSE J.FIGUEROA COLON | PO BOX 363252 | | | | SAN JUAN | PR | 00936 | |
| 248182 | JOSE J.GARCIA ECHEVARRIA | Address on file | | | | | | | |
| 248183 | JOSE JAIME LAJARA MONTERO | Address on file | | | | | | | |
| 248184 | JOSE JAIME RIVERA | Address on file | | | | | | | |
| 684627 | JOSE JARAMILLO OCASIO | VILLA CAROLINA | 214-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 684628 | JOSE JAVIER ALBINO ORTIZ | PO BOX 247 | | | | COROZAL | PR | 00783 | |
| 248185 | JOSE JAVIER CARABALLO MARTIR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248186 | JOSE JAVIER CARABALLO MARTIR | Address on file | | | | | | | |
| 684629 | JOSE JAVIER CASTRO | N 1 4 B GLENVIEW GARDEN | | | | PONCE | PR | 00944 | |
| 684630 | JOSE JAVIER COLON RODRIGUEZ | Address on file | | | | | | | |
| 684631 | JOSE JAVIER ESTEVES | URB RIBERAS DEL RIO | G 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 845714 | JOSE JAVIER GONZALEZ HERNANDEZ | URB SANTA JUANITA | WL9 MARIA GOMEZ | | | BAYAMON | PR | 00956 | |
| 248187 | JOSE JAVIER GONZALEZ MORALES | Address on file | | | | | | | |
| 684632 | JOSE JAVIER GUADALUPE | URB VILLA FONTANA | 5FF2 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 684633 | JOSE JAVIER LAGUER | URB VALLE ALTO | 2304 CALLE LOMA | | | PONCE | PR | 00730 | |
| 684634 | JOSE JAVIER LOPEZ LOPEZ | PO BOX 406 | | | | LARES | PR | 00669 | |
| 248188 | JOSE JAVIER MALDONADO LOPEZ | LCDO. CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| 684635 | JOSE JAVIER MARTINEZ MUNOZ | PO BOX 1579 | | | | SAN JUAN | PR | 00902 | |
| 684636 | JOSE JAVIER MORALES AVILES | Address on file | | | | | | | |
| 248190 | JOSE JAVIER ORTIZ DEL VALLE | Address on file | | | | | | | |
| 684637 | JOSE JAVIER RODRIGUEZ BONILLA | VILLA CAROLINA | 165-27 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 248191 | JOSE JAVIER RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 684638 | JOSE JAVIER RODRIGUEZ HERNAIZ | RES MANUEL A PEREZ | A 6 APT 65 | | | SAN JUAN | PR | 00923 | |
| 684639 | JOSE JAVIER TORRES MUNICH | EXT. VILLA RICA | AB-1 CALLE ANA | | | BAYAMON | PR | 00959-4968 | |
| 684640 | JOSE JIMENEZ | ALTURA DE FLAMBOYAN | R 10 25 ST | | | BAYAMON | PR | 00959 | |
| 684641 | JOSE JIMENEZ FERNANDEZ | Address on file | | | | | | | |
| 684642 | JOSE JIMENEZ FERNANDEZ | Address on file | | | | | | | |
| 684643 | JOSE JIMENEZ ROSA | Address on file | | | | | | | |
| 684644 | JOSE JIMENEZ SANCHEZ | URB LEVITTOWN | 1302 PASEO DEAMELA | | | TOA BAJA | PR | 00949 | |
| 248192 | JOSE JIMENEZ SANCHEZ | Address on file | | | | | | | |
| 248193 | JOSE JIMENEZ TIRADO | Address on file | | | | | | | |
| 684645 | JOSE JOAQUIN CARDENAS | COND TORRE DEL MAR | PQUE SUR APT 1501 | | | BAYAMON | PR | 00956 | |
| 248194 | JOSE JOAQUIN FAS QUINONEZ | Address on file | | | | | | | |
| 684647 | JOSE JOAQUIN PARRILA CRUZ | CONDOMINIO TORRES DE VENUS | CALLE COSTA RICA APT 803 | | | SAN JUAN | PR | 00917 | |
| 684646 | JOSE JOAQUIN PARRILA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 684648 | JOSE JOAQUIN PIZARRO ROHENA | URBVILLA VENECIA 041 CALLE 3 | | | | CAROLINA | PR | 00979 | |
| 248195 | JOSE JOAQUIN RODRIGUEZ FRAGUADA | Address on file | | | | | | | |
| 248196 | JOSE JOEL ALVARADO ALVARADO | Address on file | | | | | | | |
| 845715 | JOSE JOHEL MONGE GOMEZ | URB VENUS GDNS NORTE | AG7 CALLE SONORA | | | SAN JUAN | PR | 00926-4693 | |
| 248197 | JOSE JOMAR ROSADO MARCANO | Address on file | | | | | | | |
| 684651 | JOSE JORGE ROMAN | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 684649 | JOSE JORGE ROMAN MEDINA | PO BOX 9020197 | | | | SAN JUAN | PR | 00902-0197 | |
| 684650 | JOSE JORGE TANCO BAEZ | GOLDEN VIEW PLAZA | APT 1209 | | | SAN JUAN | PR | 00924 | |
| 248198 | JOSE JORGE TORRES | Address on file | | | | | | | |
| 248199 | JOSE JOSE INVESTMENT | HC-01 BOX 2900 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 248200 | JOSE JUAN ALICEA LOPEZ | Address on file | | | | | | | |
| 248201 | JOSE JUAN ALICEA LOPEZ | Address on file | | | | | | | |
| 248202 | JOSE JUAN ALICEA LOPEZ | Address on file | | | | | | | |
| 248203 | JOSE JUAN ALVAREZ MASSINI | Address on file | | | | | | | |
| 1426388 | Jose Juan Arce and Jailene Cintron Villanueva | Address on file | | | | | | | |
| 684652 | JOSE JUAN AVILES GARCIA | PO BOX 11413 | | | | SAN JUAN | PR | 00922 | |
| 248204 | JOSE JUAN CABALLERO ALVAREZ | Address on file | | | | | | | |
| 684653 | JOSE JUAN CASTRO | PO BOX 809 | | | | CAGUAS | PR | 00726-0809 | |
| 248205 | JOSE JUAN CASTRO ALERS | Address on file | | | | | | | |
| 248206 | JOSE JUAN DIAZ HERNANDEZ | Address on file | | | | | | | |
| 684654 | JOSE JUAN GARCIA COSME | PO BOX 360188 | | | | SAN JUAN | PR | 00936 | |
| 684655 | JOSE JUAN GONZALEZ / GLENDA M GONZALEZ | 200 BULEVAR DE LA FUENTE | 25 R PASEO SOL | | | SAN JUAN | PR | 00926 | |
| 248207 | JOSE JUAN GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 248208 | JOSE JUAN HEREIDA MARTINEZ | Address on file | | | | | | | |
| 248209 | JOSE JUAN IRIZARRY CARABALLO | Address on file | | | | | | | |
| 248210 | JOSE JUAN LATALLADI | Address on file | | | | | | | |
| 248211 | JOSE JUAN LOPEZ CRUZ | Address on file | | | | | | | |
| 684656 | JOSE JUAN MARTINEZ | HC 71 BOX 3845 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549264 | Jose Juan Mederie Oliveira y Otros os Departamento Justicia y Otros | Address on file | | | | | | | |
| 248212 | JOSE JUAN MEJIAS SANCHEZ | Address on file | | | | | | | |
| 684657 | JOSE JUAN MORALES JIMENEZ | Address on file | | | | | | | |
| 684658 | JOSE JUAN MORAN SIFRE | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 248213 | JOSE JUAN NUNEZ ORTA | Address on file | | | | | | | |
| 684659 | JOSE JUAN ORTIZ BERMUDEZ | LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 684660 | JOSE JUAN ORTIZ BERMUDEZ | URB LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 684661 | JOSE JUAN PARES SOTOMAYOR | Address on file | | | | | | | |
| 248214 | JOSE JUAN POMALES MONTES | Address on file | | | | | | | |
| 684662 | JOSE JUAN RIVERA COLON | A 18 JARD DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 684663 | JOSE JUAN RIVERA DURAN | 37 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 248215 | JOSE JUAN RIVERA ROSADO | Address on file | | | | | | | |
| 248216 | JOSE JUAN ROJAS ORTIZ | Address on file | | | | | | | |
| 248217 | JOSE JUAN ROQUE FIGUEROA | Address on file | | | | | | | |
| 248218 | JOSE JUAN SALGADO MARRERO | Address on file | | | | | | | |
| 248219 | JOSE JUAN SEGARRA MIRANDA | Address on file | | | | | | | |
| 248220 | JOSE JUAN SONEIRA | Address on file | | | | | | | |
| 845716 | JOSE JUAN VAZQUEZ DBA BRINCOLINE FUN RENTALS | 423 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| 684664 | JOSE JUAN VAZQUEZ ORTIZ | HC 72 BOX 6547 | | | | CAYEY | PR | 00736 | |
| 248221 | JOSÉ JUAN VELEZ HERNÁNDEZ | LCDA. BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| 684665 | JOSE JUAN VERGARA TRINIDAD | Address on file | | | | | | | |
| 248222 | JOSE JUAN VERGARA TRINIDAD | Address on file | | | | | | | |
| 248223 | JOSE JUAN VILA SHIN | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO Box 251 | | | CAGUAS | PR | 00726 | |
| 845717 | JOSE JULIAN ALVAREZ GONZALEZ | PO BOX 22121 | | | | SAN JUAN | PR | 00931-2121 | |
| 248224 | JOSE JULIAN CRUZ BERRIOS | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | |
| 248225 | JOSE JULIAN CRUZ BERRIOS | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | | | BAYAMON | PR | 00960 | |
| 248226 | JOSE JULIAN GALIANY CRUZ | Address on file | | | | | | | |
| 248227 | JOSE JULIAN LOPEZ MARTINEZ | Address on file | | | | | | | |
| 684666 | JOSE JULIAN MAESO RISTORUCCI | URB LA MERCED | 453 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 684667 | JOSE JULIAN RIVERA ALONZO | URB SANTIAGO IGLESIAS 1753 | CALLE RAFAEL ALONZO TORRES | | | RIO PIEDRAS | PR | 00921 | |
| 684668 | JOSE JULIO SERVICE CORP | HC 6 BOX 72501 | | | | CAGUAS | PR | 00725 | |
| 684669 | JOSE JULIO SERVICE CORP | P O BOX 6586 | | | | CAGUAS | PR | 00726 | |
| 248228 | JOSE K SANTA RODRIGUEZ | Address on file | | | | | | | |
| 248229 | JOSE K. AVILES GONZALEZ | LCDO. GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| 248230 | JOSE KAREH CORDERO | Address on file | | | | | | | |
| 248231 | JOSE KELLY HERNANDEZ | Address on file | | | | | | | |
| 248232 | JOSE KELLY LUGO | Address on file | | | | | | | |
| 684679 | JOSE L ABAL FRANCO | RES NEMESIO CANALES | EDIF 19 APT 356 | | | SAN JUAN | PR | 00970 | |
| 684680 | JOSE L ABRAMS | COND DEL MARASHFORD | 1479 AVE ASHFORD APT 618 | | | SAN JUAN | PR | 00907 | |
| 248233 | JOSE L ABRAMS QUIJANO | Address on file | | | | | | | |
| 684681 | JOSE L ABREU REYES | Address on file | | | | | | | |
| 248234 | JOSE L ACEVEDO CARRASCO | Address on file | | | | | | | |
| 684682 | JOSE L ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 248235 | JOSE L ACEVEDO LUGO | Address on file | | | | | | | |
| 248236 | JOSE L ACEVEDO VILLANUEVA | Address on file | | | | | | | |
| 684683 | JOSE L ACOSTA FLORES | HC 01 BOX 8480 | | | | SAN GERMAN | PR | 00683-9715 | |
| 684684 | JOSE L ACOSTA MIRANDA | Address on file | | | | | | | |
| 684685 | JOSE L ACOSTA MIRANDA | Address on file | | | | | | | |
| 248237 | JOSE L ACOSTA PAGAN | Address on file | | | | | | | |
| 248238 | JOSE L ACOSTA RIVERA | Address on file | | | | | | | |
| 684686 | JOSE L ACOSTA VALENTIN | P O BOX 673 | | | | MARICAO | PR | 00606 | |
| 684687 | JOSE L ADAMES MERCADO | Address on file | | | | | | | |
| 845718 | JOSE L AFANADOR CORDERO | HC 3 BOX 14465 | | | | UTUADO | PR | 00641-8513 | |
| 248239 | JOSE L ALAMEDA NEGRON | Address on file | | | | | | | |
| 248240 | JOSE L ALAMEDA RODRIGUEZ | Address on file | | | | | | | |
| 684688 | JOSE L ALBELO | VILLA CAROLINA | 204-32 CALLE 513 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684689 | JOSE L ALBINO DIAZ | HC 3 BOX 39542 | | | | CAGUAS | PR | 00725-9730 | |
| 771125 | JOSE L ALDANONDO RIVERA | Address on file | | | | | | | |
| 684691 | JOSE L ALDANONDO RIVERA | Address on file | | | | | | | |
| 248241 | JOSE L ALEJANDRO ALEJANDRO | Address on file | | | | | | | |
| 684692 | JOSE L ALERS PEREZ/CRISTALERIA LAS VEGAS | BOX 2695 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248242 | JOSE L ALGARIN RAMOS | Address on file | | | | | | | |
| 680843 | JOSE L ALGARIN SIERRA | URB VILLA CALIZ | 127 CALLE I ILUSION | | | CAGUAS | PR | 00725 | |
| 684693 | JOSE L ALICEA GOMEZ | COMUNIDDAD LAS 500 | 451 CALLE AMATISTA | | | GUAYAMA | PR | 00784 | |
| 684694 | JOSE L ALICEA LARACUENTE | PTO REAL | 20A CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 684695 | JOSE L ALICEA MIRANDA | REPTO VALENCIANO | K 25 CALLE B | | | JUNCOS | PR | 00777 | |
| 684696 | JOSE L ALICEA REYES | URB EL VIGIA | 1 CALLE SANTA ANSTACIA | | | SAN JUAN | PR | 00926-4203 | |
| 684697 | JOSE L ALICEA RIVERA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 248243 | JOSE L ALMESTICA GONZALEZ | Address on file | | | | | | | |
| 684670 | JOSE L ALSINA PEREZ | PMB 2041 BOX 4953 | | | | CAGUAS | PR | 00726 4956 | |
| 248244 | JOSE L ALVARADO CARRASQUILLO | Address on file | | | | | | | |
| 684699 | JOSE L ALVARADO LUGO | Address on file | | | | | | | |
| 684700 | JOSE L ALVARADO MATOS | Address on file | | | | | | | |
| 684701 | JOSE L ALVARADO RODRIGUEZ | JARD DEL CARIBE | EE11 CALLE H 31 | | | PONCE | PR | 00731 | |
| 248245 | JOSE L ALVARADO ROMERO | Address on file | | | | | | | |
| 684698 | JOSE L ALVARADO TORRES | URB. CRUZ ROSARIO | CALLE LAS MARIAS | HC 02 BUZON 5424 | | MOROVIS | PR | 00687 | |
| 248246 | JOSE L ALVARADO TORRES | Address on file | | | | | | | |
| 248247 | JOSE L ALVAREZ ADDARICH | Address on file | | | | | | | |
| 248248 | JOSE L ALVAREZ ALBARRAN | Address on file | | | | | | | |
| 845719 | JOSE L ALVAREZ ALVAREZ | PO BOX 1032 | | | | MAUNABO | PR | 00707 | |
| 684702 | JOSE L ALVAREZ ARRAIZA | AXION INTL METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 684703 | JOSE L ALVAREZ CRUZ | HC 1 BOX 7995 | | | | LAS PIEDRAS | PR | 00771 | |
| 248249 | JOSE L ALVAREZ FALU | Address on file | | | | | | | |
| 248250 | JOSE L ALVAREZ GARCIA | Address on file | | | | | | | |
| 684705 | JOSE L ALVAREZ SANTIAGO | BOX 4772 HC 01 | | | | BARCELONETA | PR | 00617 | |
| 684704 | JOSE L ALVAREZ SANTIAGO | URB LOS PINOS | 177 JUNIPERO SAVINA | | | ARECIBO | PR | 00612 | |
| 248251 | JOSE L ALVAREZ VEGA | Address on file | | | | | | | |
| 248252 | JOSE L ALVAREZ Y LUZ M MENDEZ | Address on file | | | | | | | |
| 248253 | JOSE L ALVELO COLON | Address on file | | | | | | | |
| 684706 | JOSE L AMARO RAMOS | PO BOX 864 | | | | YABUCOA | PR | 00767 | |
| 684707 | JOSE L AMBERT LEFEBRE | PO BOX 9300583 | | | | SAN JUAN | PR | 00926 | |
| 684708 | JOSE L ANDUJAR RIVERA | Address on file | | | | | | | |
| 684709 | JOSE L APONTE FERNANDEZ | URB JARDINES METROPOLITANOS | 963 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 684710 | JOSE L APONTE SANCHEZ | RR 9 BOX 1644 | | | | SAN JUAN | PR | 00926 | |
| 684711 | JOSE L AQUINO GUTIERREZ | PO BOX 8175 | | | | CAROLINA | PR | 00986 | |
| 248254 | JOSE L AQUINO ROMERO | Address on file | | | | | | | |
| 684712 | JOSE L ARANA PEREZ | VALLES DE MANATI | C 53 CALLE 6 | | | MANATI | PR | 00674 | |
| 684713 | JOSE L ARBELO VELAZQUEZ | Address on file | | | | | | | |
| 684714 | JOSE L ARBELO VELAZQUEZ | Address on file | | | | | | | |
| 684715 | JOSE L ARBELO VELAZQUEZ | Address on file | | | | | | | |
| 684716 | JOSE L ARIZMENDI PACHECO | Address on file | | | | | | | |
| 248255 | JOSE L ARLEQUIN GUZMAN | Address on file | | | | | | | |
| 248256 | JOSE L AROCHO ROJAS | Address on file | | | | | | | |
| 684717 | JOSE L AROCHO VARGAS | URB ALMANY | 38 STA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 248257 | JOSE L ARROYO ALVARADO | Address on file | | | | | | | |
| 248258 | JOSE L ARROYO FREYLES | Address on file | | | | | | | |
| 248259 | JOSE L ARROYO MEDINA | Address on file | | | | | | | |
| 248260 | JOSE L ARROYO MENDEZ | Address on file | | | | | | | |
| 684718 | JOSE L ARROYO OJEDA | 6188 CALLE FLOR DE LOTO STE 59 | | | | SABANA SECA | PR | 00952-4475 | |
| 248261 | JOSE L ARROYO PADILLA | Address on file | | | | | | | |
| 248262 | JOSE L ARVELO MUNIZ | Address on file | | | | | | | |
| 684719 | JOSE L ASPRON GONZALEZ | PO BOX 16712 | | | | SAN JUAN | PR | 00908 | |
| 680844 | JOSE L ASTACIO SOSTRE | PO BOX 723 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1527 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684720 | JOSE L AVILA MALAVE | URB LAS LOMAS | 1684 CALLE 30 SW | | | SAN JUAN | PR | 00921-2437 | |
| 248263 | JOSE L AVILES GONZALEZ | Address on file | | | | | | | |
| 248265 | JOSE L AVILES LOPEZ | Address on file | | | | | | | |
| 248266 | JOSE L AVILES MARTINEZ | Address on file | | | | | | | |
| 248267 | JOSE L AYALA CALZADA | Address on file | | | | | | | |
| 248268 | JOSE L AYALA CLEMENTE | Address on file | | | | | | | |
| 684721 | JOSE L AYALA CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248269 | JOSE L AYALA CRUZ | Address on file | | | | | | | |
| 684722 | JOSE L AYALA GONZALEZ | BO SABANA | P 461 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 248270 | JOSE L AYALA LUGO | Address on file | | | | | | | |
| 680845 | JOSE L AYALA RODRIGUEZ | PO BOX 766 | | | | MOROVIS | PR | 00687 | |
| 248271 | JOSE L AYALA ROSADO | Address on file | | | | | | | |
| 248272 | JOSE L AYALA TORRES | Address on file | | | | | | | |
| 684723 | JOSE L AYALA TORRES | Address on file | | | | | | | |
| 684724 | JOSE L BAEZ ACOSTA | Address on file | | | | | | | |
| 684725 | JOSE L BAEZ RIVERA | MARGINAL VILLA MARIA | D 1 STE 3 | | | MANATI | PR | 00674 | |
| 684726 | JOSE L BAEZ RIVERA | URB EL VEDADO | 406 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00718 | |
| 248273 | JOSE L BAEZ RIVERA | Address on file | | | | | | | |
| 248274 | JOSE L BAEZ RIVERA | Address on file | | | | | | | |
| 248275 | JOSE L BAEZ RIVERA | Address on file | | | | | | | |
| 248276 | JOSE L BAEZ RIVERA | Address on file | | | | | | | |
| 684727 | JOSE L BAEZ ROMERO | URB LOS CAOBOS | 1493 CALLE JAGUEY | | | PONCE | PR | 00716-2630 | |
| 684728 | JOSE L BAHAMUNDI MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 684729 | JOSE L BARRETO CABAN | 369 SECTOR LOS ORTEGAS | | | | ISABELA | PR | 00662 | |
| 248277 | JOSE L BARRETO COLON/PURA ENERGIA INC | PO BOX 2315 | | | | GUAYAMA | PR | 00785 | |
| 248278 | JOSE L BARRETO RIOS | Address on file | | | | | | | |
| 248279 | JOSE L BELARDO CARAMBOT | Address on file | | | | | | | |
| 684730 | JOSE L BELLIDO ROSADO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 684731 | JOSE L BELTRAN MORALES | URB MATIENZO CINTRON | 500 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 684732 | JOSE L BENIQUES MIRANDA | P O BOX 1326 | | | | AGUADA | PR | 00602 | |
| 248280 | JOSE L BENIQUEZ SANTIAGO | Address on file | | | | | | | |
| 248281 | JOSE L BENITEZ APONTE/ GREEN ENERGY | SYSTEMS CORP | 15 AVE PADRE RIVERA | | | HUMACAO | PR | 00792 | |
| 684733 | JOSE L BENITEZ RIVERA | PARCELA FALU | 305 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 684734 | JOSE L BENITEZ SANCHEZ | PO BOX 252 | | | | SAN LORENZO | PR | 00754 | |
| 248282 | JOSE L BERCEDONI LISSIER | Address on file | | | | | | | |
| 684735 | JOSE L BERDECIA TORRES | Address on file | | | | | | | |
| 248283 | JOSE L BERDECIA TORRES | Address on file | | | | | | | |
| 684736 | JOSE L BERMUDEZ | URB ALTURAS DE SANTA MARIA | 106 CALLE DEREIPO | | | GUAYNABO | PR | 00969 | |
| 248284 | JOSE L BERMUDEZ CINTRON | Address on file | | | | | | | |
| 684737 | JOSE L BERRIOS RAIMUNDI | COM JUAN SANCHEZ | CALLE 9 272 BOX 1685 | | | BAYAMON | PR | 00959 | |
| 684738 | JOSE L BETANCOURT RIVERA | PMB 20022 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 684739 | JOSE L BEVERAGGI HERNANDEZ | HC 2 BOX 5039 | | | | GUAYAMA | PR | 00784 | |
| 684740 | JOSE L BOCIO DBA JOSE L BOCIO & ASOCIADO | P O BOX 10308 | | | | PONCE | PR | 00731 | |
| 248285 | JOSE L BORDOY CRUZ | Address on file | | | | | | | |
| 248286 | JOSE L BORGES TORRES | Address on file | | | | | | | |
| 684742 | JOSE L BOSCIO MATOS | PO BOX 10308 | | | | PONCE | PR | 00732 | |
| 684743 | JOSE L BOSQUE FELICIANO | URB BUENA VENTURA | 1109 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 684744 | JOSE L BOU SANTIAGO | Address on file | | | | | | | |
| 248287 | JOSE L BRACERO ACEVEDO | Address on file | | | | | | | |
| 248288 | JOSE L BUFFIL MERLE | Address on file | | | | | | | |
| 248289 | JOSE L BURGOS ARROYO | Address on file | | | | | | | |
| 684745 | JOSE L BURGOS BURGOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 684746 | JOSE L BURGOS MILLET | P O BOX 361 | | | | PUNTA SANTIAGO | PR | 00741 0361 | |
| 248290 | JOSE L BURGOS OTERO | Address on file | | | | | | | |
| 684747 | JOSE L BURGOS SERRANO | HC 2 BOX 6828 | | | | GUAYNABO | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1528 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684748 | JOSE L BURGOS TORRES | Address on file | | | | | | | |
| 248291 | JOSE L BUSIGO FRONTERA | Address on file | | | | | | | |
| 248292 | JOSE L CABALLERO MARTINEZ | Address on file | | | | | | | |
| 248293 | JOSE L CABALLERO MEANA | Address on file | | | | | | | |
| 684749 | JOSE L CABALLERO REYES | HC 1 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 248294 | JOSE L CABAN FELICIANO | Address on file | | | | | | | |
| 248295 | JOSE L CABASSA SAURI | Address on file | | | | | | | |
| 248296 | JOSE L CABET BONILLA | Address on file | | | | | | | |
| 248297 | JOSE L CABRET RIOS | Address on file | | | | | | | |
| 248298 | JOSE L CAEZ ESTEVEZ | Address on file | | | | | | | |
| 684750 | JOSE L CALABRIA VAZQUEZ | PO BOX 192354 | | | | SAN JUAN | PR | 00919-2354 | |
| 248299 | JOSE L CALDER VEGA | Address on file | | | | | | | |
| 684751 | JOSE L CALDERO LOPEZ | Address on file | | | | | | | |
| 845720 | JOSE L CALDERON TORRES | URB LOIZA VALLEY | B94 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 684752 | JOSE L CAMACHO | PO BOX 226 | | | | HUMACAO | PR | 00792 | |
| 684753 | JOSE L CAMACHO AVILA | RR 8 BOX 9489 | | | | BAYAMON | PR | 00956 | |
| 684754 | JOSE L CAMACHO CARRASQUILLO | Address on file | | | | | | | |
| 248300 | JOSE L CAMACHO LOPEZ | Address on file | | | | | | | |
| 248301 | JOSE L CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 684755 | JOSE L CAMPOS ABELLA | Address on file | | | | | | | |
| 248303 | JOSE L CANALES CANCEL | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 248302 | JOSE L CANALES CANCEL | Address on file | | | | | | | |
| 684756 | JOSE L CANALES ROSS | PO BOX 34224 | | | | FORT BUCHANAN | PR | 00934 | |
| 248304 | JOSE L CANDELARIO LOZADA | Address on file | | | | | | | |
| 248305 | JOSE L CAPELES QUINONES | Address on file | | | | | | | |
| 684757 | JOSE L CAPPAS RODRIGUEZ | Address on file | | | | | | | |
| 248306 | JOSE L CAPPAS SANTIAGO | Address on file | | | | | | | |
| 684758 | JOSE L CARABALLO GONZALEZ | Address on file | | | | | | | |
| 684759 | JOSE L CARABALLO ORTIZ | URB SOL 105 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 684760 | JOSE L CARABALLO PADILLA | Address on file | | | | | | | |
| 684761 | JOSE L CARAFFA LOPEZ | HC 01 BOX 6281 | | | | YAUCO | PR | 00698 | |
| 684762 | JOSE L CARDONA AND CO P S C | PO BOX 194806 | | | | SAN JUAN | PR | 00919-4806 | |
| 684763 | JOSE L CARDONA REYES | PO BOX 1816 | | | | COAMO | PR | 00769 | |
| 684764 | JOSE L CARDONA VILLALOBOS | RIO CRISTAL | 218 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 684765 | JOSE L CARIDE MELENDEZ | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 248307 | JOSE L CARMONA MERCADO | Address on file | | | | | | | |
| 684767 | JOSE L CARO CABRERA | URB EL PARAISO | 1522 TAMESIS T H 5 | | | SAN JUAN | PR | 00926 | |
| 248308 | JOSE L CARRASCO MARTINEZ | Address on file | | | | | | | |
| 684768 | JOSE L CARRASQUILLO | RR 03 BOX 6565 | | | | CIDRA | PR | 00739 | |
| 684769 | JOSE L CARRASQUILLO MELENDEZ | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 684770 | JOSE L CARRASQUILLO SANTIAGO | PO BOX 11222 | | | | SAN JUAN | PR | 00910 | |
| 248309 | JOSE L CARRERO LOPEZ | Address on file | | | | | | | |
| 680846 | JOSE L CARRILLO ROSADO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 684771 | JOSE L CARRILLO ROSARIO | URB VILLA ANGELINA | 127 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 248310 | JOSE L CARRION | Address on file | | | | | | | |
| 684772 | JOSE L CARRION DE LEON | HC 3 BOX 7096 | | | | JUNCOS | PR | 00777 | |
| 248311 | JOSE L CARRION DIAZ | Address on file | | | | | | | |
| 684773 | JOSE L CARRION ESPINOSA | VALLE ARRIBA HTS | DA 10 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 684774 | JOSE L CARRION GARCIA | Address on file | | | | | | | |
| 248312 | JOSE L CARRION MUNIZ | Address on file | | | | | | | |
| 684775 | JOSE L CARRION RUSSE | BOX 171 | | | | MOROVIS | PR | 00687 | |
| 684671 | JOSE L CARRION SANCHEZ | URB LEVITTOWN LAKES | HN 48 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 248313 | JOSE L CARTAGENA ALCALA | Address on file | | | | | | | |
| 248314 | JOSE L CARTAGENA RIVERA | Address on file | | | | | | | |
| 248315 | JOSE L CASIANO BALZAC | Address on file | | | | | | | |
| 248316 | JOSE L CASILLAS QUINTERO | Address on file | | | | | | | |
| 248317 | JOSE L CASILLAS VELEZ | Address on file | | | | | | | |
| 248318 | JOSE L CASTILLO E YVONNE B CASTILLO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1529 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684776 | JOSE L CASTILLO INC | P O BOX 1813 | | | | SAN JUAN | PR | 00936-0000 | |
| 684777 | JOSE L CASTRO LOPEZ | PO BOX 653 | | | | LARES | PR | 00669 | |
| 684778 | JOSE L CASTRO MERCADO | ALTAMIRA | A 34 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 684779 | JOSE L CASTRO MERCADO | VILLA CAROLINA | 76-19 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 684780 | JOSE L CASTRO NIEVES | ESTANCIAS DE SAN FERNANDO | A 42 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 248319 | JOSE L CASTRO ORTIZ | Address on file | | | | | | | |
| 248320 | JOSE L CASTRO VAZQUEZ | Address on file | | | | | | | |
| 248321 | JOSE L CEDENO MERCADO | Address on file | | | | | | | |
| 248322 | JOSE L CEDENO MERCADO | Address on file | | | | | | | |
| 684781 | JOSE L CENTENO CARRASQUILLO | URB CARIOCA | 12 CALLE 4 SUR | | | GUAYAMA | PR | 00784 | |
| 248323 | JOSE L CHABERT LLOMPART | Address on file | | | | | | | |
| 684782 | JOSE L CHARRIEZ MARCANO | RR 5 BZN 8073 | | | | TOA ALTA | PR | 00953 | |
| 684783 | JOSE L CHERENA CRUZ | P O BOX 390 | | | | GUANICA | PR | 00653 | |
| 248324 | JOSE L CINTRON BARTOLOMEI | Address on file | | | | | | | |
| 684784 | JOSE L CINTRON DE JESUS | URB TURABO GARDENS | CALLE D R 12-7 | | | CAGUAS | PR | 00725 | |
| 684785 | JOSE L CINTRON HERRERA | PO BOX 46 | | | | PUERTO REAL | PR | 00740 | |
| 684786 | JOSE L CINTRON MIRANDA | Address on file | | | | | | | |
| 684787 | JOSE L CINTRON SANTIAGO | RR 11 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 248325 | JOSE L CINTRON VAZQUEZ | Address on file | | | | | | | |
| 248326 | JOSE L CIRINO VELEZ | Address on file | | | | | | | |
| 248327 | JOSE L COLL ZAYAS | Address on file | | | | | | | |
| 684788 | JOSE L COLLAZO ARROYO | URB VISTA DEL MAR | 1127 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 684789 | JOSE L COLLAZO LOPEZ | ROBERTO BUSO ABOY | PO BOX 3666496 | | | SAN JUAN | PR | 00936 | |
| 248328 | JOSE L COLLAZO MORALES | Address on file | | | | | | | |
| 248329 | JOSE L COLLAZO MORALES | Address on file | | | | | | | |
| 684790 | JOSE L COLLAZO Y CARMEN A ANGUEIRA | 55 CALLE MARIANO VIDAL | | | | ARECIBO | PR | 00612 | |
| 845721 | JOSE L COLOM FAGUNDO DBA COLOM FAGUNDO & ASSOCIATES | PO BOX 192231 | | | | SAN JUAN | PR | 00919-2231 | |
| 684792 | JOSE L COLON | GUARIONEX APT 1001 | | | | SAN JUAN | PR | 00908 | |
| 684791 | JOSE L COLON | PO BOX 709 | | | | COROZAL | PR | 00783 | |
| 684793 | JOSE L COLON ALMODOVAR | BDA FERRAN | 32 CALLE 2 | | | PONCE | PR | 00731 | |
| 684794 | JOSE L COLON DE JESUS | CAPARRA TERRACE | 1617 CALLE 4 S.O | | | SAN JUAN | PR | 00920 | |
| 684795 | JOSE L COLON INC | P O BOX 51439 | | | | LEVITTOWN | PR | 00960-1439 | |
| 684797 | JOSE L COLON LOPEZ | HC 1 BOX 5471 | | | | GUAYNABO | PR | 00971 | |
| 684796 | JOSE L COLON LOPEZ | Address on file | | | | | | | |
| 684798 | JOSE L COLON MALAVET | PO BOX 10 | | | | SALINAS | PR | 00751 | |
| 684799 | JOSE L COLON MERCED | 19 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 684800 | JOSE L COLON MIRANDA | Address on file | | | | | | | |
| 684801 | JOSE L COLON MULERO | BO OBRERO | 426 CALLE LOS SANTOS | | | SAN JUAN | PR | 00915 | |
| 248330 | JOSE L COLON NOVOA | Address on file | | | | | | | |
| 684802 | JOSE L COLON OCASIO | HC 3 BOX 14809-913172 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 684803 | JOSE L COLON RAMOS | PO BOX 1586 | | | | CIDRA | PR | 00739 | |
| 684804 | JOSE L COLON RIVERA | RES ARISTIDES CHAVIER | BLQ 48 APT 459 | | | PONCE | PR | 00728 | |
| 684805 | JOSE L COLON SANTIAGO | P O BOX 670 | | | | COAMO | PR | 00769 | |
| 248331 | JOSE L COLON SANTIAGO | Address on file | | | | | | | |
| 684806 | JOSE L COLON SANTOS | R 2 BUZON 6985 | | | | CIDRAS | PR | 00739 | |
| 684808 | JOSE L COLON VILLEGAS | COND DOS HERMANOS | # 274 APT 2 | | | SAN JUAN | PR | 00907 | |
| 684807 | JOSE L COLON VILLEGAS | PO BOX 9020355 | | | | SAN JUAN | PR | 00902 | |
| 248332 | JOSE L CONCEPCION VEGA | Address on file | | | | | | | |
| 684809 | JOSE L CONTRERAS SANTANA | Address on file | | | | | | | |
| 684810 | JOSE L CORA GUZMAN | URB SAN AGUSTIN | 1153 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 248333 | JOSE L CORDERO MORALES | Address on file | | | | | | | |
| 684811 | JOSE L CORDOVA GONZALEZ | Address on file | | | | | | | |
| 680847 | JOSE L CORREA CINTRON | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 684812 | JOSE L CORREA FALCON | RR 4 BOX 26052 | | | | TOA ALTA | PR | 00953-9401 | |
| 248334 | JOSE L CORREA FALCON | Address on file | | | | | | | |
| 684813 | JOSE L CORREA GONZALEZ | URB VALENCIA COND EL TUREY | APT 1001 | | | SAN JUAN | PR | 00923 | |
| 248335 | JOSE L CORREA SALDENO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1530 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248336 | JOSE L CORREA SOSA | Address on file | | | | | | | |
| 248337 | JOSE L CORTES LAUREANO | Address on file | | | | | | | |
| 684814 | JOSE L CORTES MAXAN | URB GARCIA | 60 CALLE MORELL CAMPOS | | | ARECIBO | PR | 00612 | |
| 248338 | JOSE L CORTES RAMOS | Address on file | | | | | | | |
| 248339 | JOSE L COTTO COTTO | Address on file | | | | | | | |
| 248340 | JOSE L COTTO RAMOS | Address on file | | | | | | | |
| 248341 | JOSE L COTTO RAMOS | Address on file | | | | | | | |
| 684815 | JOSE L CRESPO ACEVEDO | HC 01 BOX 1865 | | | | AGUADILLA | PR | 00603 | |
| 248342 | JOSE L CRISTOBAL MENDEZ | Address on file | | | | | | | |
| 248343 | JOSE L CRUZ | Address on file | | | | | | | |
| 684816 | JOSE L CRUZ ARROYO | Address on file | | | | | | | |
| 845722 | JOSE L CRUZ AYALA | HC 4 BOX 13512 | | | | MOCA | PR | 00676-9655 | |
| 684817 | JOSE L CRUZ BERMUDEZ | URB JARD DE GURABO | 26 CALLE 2 | | | GURABO | PR | 00778 | |
| 684818 | JOSE L CRUZ CARABALLO | HC 01 BOX 9259 | | | | GUAYANILLA | PR | 00656 | |
| 684819 | JOSE L CRUZ CARRASQUILLO | PUERTO NUEVO | 1226 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 684820 | JOSE L CRUZ CLAUDIO | Address on file | | | | | | | |
| 248344 | JOSE L CRUZ CRUZ | Address on file | | | | | | | |
| 248345 | JOSE L CRUZ CUBERO | Address on file | | | | | | | |
| 248346 | JOSE L CRUZ DBA JOSE L CRUZ IMPRESOS | HC -19 CALLE 8 BERWIND ESTATES | | | | SAN JUAN | PR | 00916 | |
| 248347 | JOSE L CRUZ DIAZ | Address on file | | | | | | | |
| 248348 | JOSE L CRUZ FIGUEROA | Address on file | | | | | | | |
| 684821 | JOSE L CRUZ FUENTES | Address on file | | | | | | | |
| 248349 | JOSE L CRUZ IMPRESOS | Address on file | | | | | | | |
| 684672 | JOSE L CRUZ MELENDEZ | Address on file | | | | | | | |
| 248350 | JOSE L CRUZ MORALES | Address on file | | | | | | | |
| 684822 | JOSE L CRUZ ORTIZ | HC 3 BOX 40221 | | | | CAGUAS | PR | 00725 | |
| 684823 | JOSE L CRUZ RIVERA | HC 02 BOX 7662 | | | | CIALES | PR | 00638 | |
| 684824 | JOSE L CRUZ ROSA | URB BELLOMONTE J12 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 248351 | JOSE L CRUZ ROSADO | Address on file | | | | | | | |
| 248352 | JOSE L CRUZ TREVINOS | Address on file | | | | | | | |
| 684825 | JOSE L CRUZ TRINIDAD | Address on file | | | | | | | |
| 248353 | JOSE L CUBERO GONZALEZ | Address on file | | | | | | | |
| 684826 | JOSE L CUELLO AQUINO | URB SANTA RITA | 100 CALLE MARGARITA | | | SAN JUAN | PR | 00925 | |
| 684827 | JOSE L CUEVAS CARRASQUILLO | LAS MONJAS | 117 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 248354 | JOSE L CUEVAS RODRIGUEZ | Address on file | | | | | | | |
| 248355 | JOSE L CUMBAS TORRES | Address on file | | | | | | | |
| 684828 | JOSE L CURBELO MERCADO | URB JARD DE MONACO 3 | 437 CALLE GRACE | | | MANATI | PR | 00674 | |
| 684829 | JOSE L DALMAU SANTIAGO | Address on file | | | | | | | |
| 684830 | JOSE L DAVILA CONTRERAS | URB COUNTRY CLUB | 878 CALLE BERMUDA | | | SAN JUAN | PR | 00924-1741 | |
| 684831 | JOSE L DAVILA FLORES | HC 5 BOX 62612 | | | | CAGUAS | PR | 00725 | |
| 248356 | JOSE L DAVILA JIMENEZ | Address on file | | | | | | | |
| 684832 | JOSE L DAVILA PAGAN | Address on file | | | | | | | |
| 684833 | JOSE L DE JESUS COLON | VILLA CAROLINA | 195-60 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 684834 | JOSE L DE JESUS GARCIA | P O BOX 1994 | | | | VEGA BAJA | PR | 00693 | |
| 684835 | JOSE L DE JESUS GONZALEZ | BOX 913 | | | | LARES | PR | 00627 | |
| 248357 | JOSE L DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 684836 | JOSE L DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 248358 | JOSE L DE JESUS MORALES | Address on file | | | | | | | |
| 684837 | JOSE L DE JESUS RAMIREZ | BUZON 6032 | | | | CEIBA | PR | 00735 | |
| 684673 | JOSE L DE JESUS RAMOS | Address on file | | | | | | | |
| 248359 | JOSE L DE JESUS SANTIAGO | Address on file | | | | | | | |
| 248360 | JOSE L DE JESUS TORRES | Address on file | | | | | | | |
| 684838 | JOSE L DE LA CRUZ RAMIREZ | Address on file | | | | | | | |
| 248361 | JOSE L DE LEON FIGUEROA | Address on file | | | | | | | |
| 248362 | JOSE L DE LEON FLORES | Address on file | | | | | | | |
| 684839 | JOSE L DE LOS REYES TORRES | P O BOX 7918 | | | | PONCE | PR | 00732 | |
| 248363 | JOSE L DEL VALLE DE LEON | Address on file | | | | | | | |
| 684840 | JOSE L DEL VALLE DE LEON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753194 | JOSE L DEL VALLE NUNEZ | Address on file | | | | | | | |
| 1753194 | JOSE L DEL VALLE NUNEZ | Address on file | | | | | | | |
| 248364 | JOSE L DEL VALLE NUNEZ | Address on file | | | | | | | |
| 248365 | JOSE L DEL VALLE RIVERA | Address on file | | | | | | | |
| 248366 | JOSE L DELGADO CADILLA | Address on file | | | | | | | |
| 248367 | JOSE L DELGADO FIGUEROA | Address on file | | | | | | | |
| 684841 | JOSE L DELGADO RIVERA | URB VILLA DEL CARMEN | 2720 CALLE TOLEDO | | | PONCE | PR | 00716 2235 | |
| 684842 | JOSE L DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 248368 | JOSE L DELGADO SANTIAGO | Address on file | | | | | | | |
| 684843 | JOSE L DELGADO VAZQUEZ | HC 40 BOX 42503 | | | | SAN LORENZO | PR | 00754-9869 | |
| 248369 | JOSE L DIAZ CAMACHO | Address on file | | | | | | | |
| 684844 | JOSE L DIAZ CLASS | 6245 CALLE PETUNIA | | | | SABANA SECA | PR | 00952 | |
| 248370 | JOSE L DIAZ COTTO | Address on file | | | | | | | |
| 684845 | JOSE L DIAZ DE JESUS | PO BOX 389 | | | | PUERTO REAL | PR | 00740 | |
| 684847 | JOSE L DIAZ DIAZ | P O BOX 487 | OFIC SUPTE ES | | | HUMACAO | PR | 00792 | |
| 684848 | JOSE L DIAZ DIAZ | P O BOX 632 | | | | TOA ALTA | PR | 00954 | |
| 248371 | JOSE L DIAZ DIAZ | Address on file | | | | | | | |
| 684846 | JOSE L DIAZ DIAZ | Address on file | | | | | | | |
| 684849 | JOSE L DIAZ GARRIGA | ESTANCIAS DE SANTA ISABEL | F 29 CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | |
| 684850 | JOSE L DIAZ GUADALUPE | PARC NUEVA VIDA | E 45 CALLE 11 | | | PONCE | PR | 00731 | |
| 684851 | JOSE L DIAZ MARRERO | VILLA DEL REY 2 | B23 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 248372 | JOSE L DIAZ MARRERO | Address on file | | | | | | | |
| 248373 | JOSE L DIAZ MONTANEZ | Address on file | | | | | | | |
| 248374 | JOSE L DIAZ OROZCO | Address on file | | | | | | | |
| 248375 | JOSE L DIAZ ORTIZ | Address on file | | | | | | | |
| 684852 | JOSE L DIAZ PIZARRO | PO BOX 20310 | | | | SAN JUAN | PR | 00928 | |
| 248376 | JOSE L DIAZ RESTO | Address on file | | | | | | | |
| 684853 | JOSE L DIAZ RODRIGUEZ | URB SANTA ANA | M 28 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 248377 | JOSE L DIAZ SANTIAGO | Address on file | | | | | | | |
| 684854 | JOSE L DIAZ SOSA | VILLA ANDALUCIA | I 14 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 684855 | JOSE L DONES GUZMAN | Address on file | | | | | | | |
| 684856 | JOSE L DUPREY REINAT | PO BOX 463 | | | | RINCON | PR | 00677 | |
| 684857 | JOSE L ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 684858 | JOSE L ECHEVARRIA ORTIZ | Address on file | | | | | | | |
| 248378 | JOSE L ECHEVARRIA TORRES | Address on file | | | | | | | |
| 248379 | JOSE L ELIAS GONZALEZ | Address on file | | | | | | | |
| 684859 | JOSE L ENCARNACION | CAPARRA TERRACE | 1416 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 248380 | JOSE L ESPADA CRUZ | Address on file | | | | | | | |
| 248381 | JOSE L ESPINELL VAZQUEZ | Address on file | | | | | | | |
| 845723 | JOSE L ESQUILIN MARCANO | PO BOX 351 | | | | CAROLINA | PR | 00986-0351 | |
| 684860 | JOSE L ESTEVES PONCE DE LEON | P O BOX 1440 | | | | CABO ROJO | PR | 00623-1440 | |
| 248382 | JOSE L ESTEVES PONCE DE LEON | Address on file | | | | | | | |
| 684861 | JOSE L FARIAS JIMENEZ | COLONAS DEL OESTE | I-23 CALLE 13 | | | HORMIGUEROS | PR | 00660 | |
| 248383 | JOSE L FARIS COLON | Address on file | | | | | | | |
| 684862 | JOSE L FEBRES RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 684863 | JOSE L FELICIANO ACEVEDO | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 684864 | JOSE L FELICIANO CINTRON | P O BOX 284 | | | | CEIBA | PR | 00735 | |
| 248384 | JOSE L FELICIANO CORDERO | Address on file | | | | | | | |
| 248385 | JOSE L FELICIANO CORDERO | Address on file | | | | | | | |
| 248386 | JOSE L FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 248387 | JOSE L FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 684865 | JOSE L FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 684866 | JOSE L FELIX GOMEZ | Address on file | | | | | | | |
| 684867 | JOSE L FERNANDEZ ACEVEDO | BO OBRERO | 970 CALLE CRUZ ROJAS | | | ARECIBO | PR | 00612 | |
| 248388 | JOSE L FERNANDEZ ARGUELLES | Address on file | | | | | | | |
| 684868 | JOSE L FERNANDEZ CLAUDIO | HC 2 BOX 028901 | | | | CAGUAS | PR | 00725 | |
| 248389 | JOSE L FERNANDEZ ESTEVES | Address on file | | | | | | | |
| 248390 | JOSE L FERNANDEZ ESTEVES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1532 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248391 | JOSE L FERNANDEZ ESTEVES | Address on file | | | | | | | |
| 248392 | JOSE L FERNANDEZ ROMEU | Address on file | | | | | | | |
| 684869 | JOSE L FERNANDEZ VELAZQUEZ | URB PARKVILLE | O 16 MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 684870 | JOSE L FERRER | Address on file | | | | | | | |
| 248393 | JOSE L FIGUEROA | Address on file | | | | | | | |
| 248394 | JOSE L FIGUEROA DELGADO | Address on file | | | | | | | |
| 684871 | JOSE L FIGUEROA DIAZ | Address on file | | | | | | | |
| 684872 | JOSE L FIGUEROA DIAZ | Address on file | | | | | | | |
| 248395 | JOSE L FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 684873 | JOSE L FIGUEROA GUZMAN | PO BOX 759 | | | | MAUNABO | PR | 00707 | |
| 248396 | JOSE L FIGUEROA MANGUAL | Address on file | | | | | | | |
| 684874 | JOSE L FIGUEROA MULLER | Address on file | | | | | | | |
| 248397 | JOSE L FIGUEROA PAGAN | Address on file | | | | | | | |
| 248398 | JOSE L FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 248399 | JOSE L FIGUEROA ROBLES | Address on file | | | | | | | |
| 248400 | JOSE L FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 684875 | JOSE L FIGUEROA SANCHEZ | COND TORRES DE CERVANTES | APRT 913-A | | | SAN JUAN | PR | 00924 | |
| 684876 | JOSE L FLECHA | PO BOX 3663 | | | | JUNCOS | PR | 00777 | |
| 684877 | JOSE L FLORES COLON | URB VILLA DEL CARMEN | G 18 CALLE 9 | | | CIDRA | PR | 00739 | |
| 248402 | JOSE L FLORES MORALES | Address on file | | | | | | | |
| 248403 | JOSE L FONSECA PLAZA | Address on file | | | | | | | |
| 684878 | JOSE L FONTANEZ BAEZ | URB BAIROA | AL 5 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 248404 | JOSE L FORTUNO APONTE | Address on file | | | | | | | |
| 248405 | JOSE L FRANCO DIAZ | Address on file | | | | | | | |
| 684879 | JOSE L FRANCO MAYORAL | 88 CALLE UN SUITE 117 | | | | PONCE | PR | 00731 | |
| 684880 | JOSE L FRANCO NIEVES | LOIZA VALLEY | 15AA CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 684881 | JOSE L FUSSA VAZQUEZ | P O BOX 2084 | | | | GUAYNABO | PR | 00970-2084 | |
| 684882 | JOSE L GALARZA FLORES | PO BOX 560825 | | | | GUAYANILLA | PR | 00656 | |
| 248406 | JOSE L GALARZA NERIS | Address on file | | | | | | | |
| 684883 | JOSE L GALLOZA GALICIA | HC 58 BOX 12698 | | | | AGUADA | PR | 00602 | |
| 684884 | JOSE L GANDARA | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 248407 | JOSE L GANGULLA OLMEDA | Address on file | | | | | | | |
| 248408 | JOSE L GARCIA ALVARADO | Address on file | | | | | | | |
| 248409 | JOSE L GARCIA CONCEPCION | Address on file | | | | | | | |
| 248410 | JOSE L GARCIA DE QUEVEDO MOJICA | Address on file | | | | | | | |
| 248411 | JOSE L GARCIA GARCIA | Address on file | | | | | | | |
| 684885 | JOSE L GARCIA LOZADA | 741 SE LANSDOWNE AVE | POST ST LUCIE | | | FLORIDA | FL | 34983-0000 | |
| 845724 | JOSE L GARCIA NEVAREZ | URB COUNTRY CLUB | 1160 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924-2420 | |
| 248412 | JOSE L GARCIA ORTIZ | Address on file | | | | | | | |
| 684886 | JOSE L GARCIA RABELL | URB VISTA VERDE | 13 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 248413 | JOSE L GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 684887 | JOSE L GARCIA ROSARIO | PO BOX 7910 | | | | CIDRA | PR | 00739 | |
| 684888 | JOSE L GARCIA SANCHEZ | PO BOX 1334 | | | | MANATI | PR | 00674 | |
| 684889 | JOSE L GARCIA SANTANA | HC 2 BOX 4215 | | | | LAS PIEDRAS | PR | 00771 | |
| 248414 | JOSE L GASTON ROLON | Address on file | | | | | | | |
| 248415 | JOSE L GELPI PAGAN | Address on file | | | | | | | |
| 684890 | JOSE L GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 684891 | JOSE L GINES ORTIZ | SAN PEDRO | D 9 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 248416 | JOSE L GINES ROSADO A/C JOSE L GINES | Address on file | | | | | | | |
| 248417 | JOSE L GODREAU CARTAGENA | Address on file | | | | | | | |
| 248418 | JOSE L GOMEZ COSME | Address on file | | | | | | | |
| 248419 | JOSE L GOMEZ CRUZ | Address on file | | | | | | | |
| 684892 | JOSE L GOMEZ SEVILLA | BELLA VISTA | J 10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 684894 | JOSE L GONZALEZ | 152 CALLE RAMAGUERA | | | | MAYAGUEZ | PR | 00680 | |
| 684893 | JOSE L GONZALEZ | HC 4 BOX 15344 | | | | MOCA | PR | 00676 | |
| 248420 | JOSE L GONZALEZ BENITEZ | Address on file | | | | | | | |
| 248421 | JOSE L GONZALEZ CALDERON | Address on file | | | | | | | |
| 248422 | JOSE L GONZALEZ COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1533 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248423 | JOSE L GONZALEZ CONCEPCION | Address on file | | | | | | | |
| 684897 | JOSE L GONZALEZ CORONADO | URB HILLSIDE 14 C RAFAEL VILLEGA | | | | SAN JUAN | PR | 00926 | |
| 684898 | JOSE L GONZALEZ CRESPO | PO BOX 1162 | | | | VEGA ALTA | PR | 00692 | |
| 684899 | JOSE L GONZALEZ GONZALEZ | HC 08 BOX 1166 | | | | PONCE | PR | 00731 | |
| 684900 | JOSE L GONZALEZ LOPEZ | BDA ACEVEDO | HC 1 BOX 7570 | | | MOCA | PR | 00676 | |
| 684901 | JOSE L GONZALEZ MARQUEZ | BO MARTIN GONZALEZ | CAROLINA HOUSING EDF 2 APT 30 | | | CAROLINA | PR | 00987 | |
| 684902 | JOSE L GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 248424 | JOSE L GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 248425 | JOSE L GONZALEZ NEGRON | Address on file | | | | | | | |
| 684903 | JOSE L GONZALEZ ORTIZ | VILLA NUEVA | W 14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 684904 | JOSE L GONZALEZ RAMOS | Address on file | | | | | | | |
| 684905 | JOSE L GONZALEZ RODRIGUEZ | 28 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 684906 | JOSE L GONZALEZ RODRIGUEZ | SAN PEDRO | E 1 CALLE SAN LUCAS | | | TOA BAJA | PR | 00959 | |
| 684907 | JOSE L GONZALEZ RODRIGUEZ | URB BELLO MONTE | C 38 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 684908 | JOSE L GONZALEZ RUIZ | Address on file | | | | | | | |
| 248426 | JOSE L GONZALEZ RUIZ | Address on file | | | | | | | |
| 248427 | JOSE L GONZALEZ SALTAR | Address on file | | | | | | | |
| 248428 | JOSE L GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 248429 | JOSE L GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 248430 | JOSE L GONZALEZ SERRANO | Address on file | | | | | | | |
| 248431 | JOSE L GONZALEZ SOTOMAYOR | Address on file | | | | | | | |
| 248432 | JOSE L GONZALEZ TIRADO | Address on file | | | | | | | |
| 684909 | JOSE L GONZALEZ TORRES | HC 03 BOX 6517 | | | | HUMACAO | PR | 00791 | |
| 684895 | JOSE L GONZALEZ TORRES | PO BOX 3186 | | | | RIO GRANDE | PR | 00745 | |
| 684910 | JOSE L GOTAY OCASIO | EL POPULAR | 78 LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 248433 | JOSE L GRACIA BERMUDEZ | Address on file | | | | | | | |
| 684911 | JOSE L GUADALUPE CAMACHO | 712 CALLE ANDRES VALCARCEL | | | | TRUJILLO ALTO | PR | 00976 | |
| 248434 | JOSE L GUADALUPE DUQUE | Address on file | | | | | | | |
| 684912 | JOSE L GUADALUPE PEREZ | URB VALENCIA | 404 CALLE CENTINA | | | SAN JUAN | PR | 00923 | |
| 248435 | JOSE L GUADALUPE VEGA | Address on file | | | | | | | |
| 248436 | JOSE L GUADALUPE VEGA | Address on file | | | | | | | |
| 680848 | JOSE L GUERRA SOTO | URB ALTURAS DE FLAMBOYAN | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 248437 | JOSE L GUITIERREZ OTERO | Address on file | | | | | | | |
| 684913 | JOSE L GUZMAN ACOSTA | ALTURAS DE BUCARABONES | 3 R 37 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 248438 | JOSE L GUZMAN CARRASQUILLO | Address on file | | | | | | | |
| 248439 | JOSE L GUZMAN FLORES | Address on file | | | | | | | |
| 684914 | JOSE L HENRIQUEZ | 102 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 684916 | JOSE L HERNANDEZ | PMB 235 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 684915 | JOSE L HERNANDEZ | VILLA NUEVA | W 37 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 684917 | JOSE L HERNANDEZ CABRERA | RR 8 BOX 2023 | | | | BAYAMON | PR | 00956-9614 | |
| 248440 | JOSE L HERNANDEZ CASTRO | Address on file | | | | | | | |
| 248441 | JOSE L HERNANDEZ CASTRO | Address on file | | | | | | | |
| 684918 | JOSE L HERNANDEZ CHINIQUE | PORTALES DE CAROLINA 62 | CALLE BERNARDO GARCIA 429 | | | CAROLINA | PR | 00987 | |
| 684919 | JOSE L HERNANDEZ FERRER C/O LCDO NAZARIO | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 248442 | JOSE L HERNANDEZ FONSECA | Address on file | | | | | | | |
| 684920 | JOSE L HERNANDEZ GARCIA | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 248443 | JOSE L HERNANDEZ LORENZO | Address on file | | | | | | | |
| 680859 | JOSE L HERNANDEZ MALDONADO | HC 03 BOX 5703 | | | | HUMACAO | PR | 00791 | |
| 248444 | JOSE L HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 248445 | JOSE L HERNANDEZ ROMAN | Address on file | | | | | | | |
| 248446 | JOSE L HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 684921 | JOSE L HERNANDEZ SOTO | HC 2 BOX 13823 | BO VOLADORES | | | MOCA | PR | 00676 | |
| 248447 | JOSE L HERNANDEZ TOLEDO | Address on file | | | | | | | |
| 680849 | JOSE L HERNANDEZ VAZQUEZ | BDA VISTA ALEGRE | 1690 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 684923 | JOSE L HERNANDEZ VELEZ | P O BOX 8005 | | | | MOCA | PR | 00676 | |
| 684922 | JOSE L HERNANDEZ VELEZ | PO BOX 2611 | | | | ARECIBO | PR | 00613 | |
| 684924 | JOSE L HERNANDEZ VELEZ | PO BOX 518 | | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1534 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 684925 | JOSE L HERRERA ESPINAL | URB CORCHADO | 18 CALLE ALEGRIA | | | ISABELA | PR | 00662 | |
| 684926 | JOSE L HIRALDO HIRALDO | PARC FALU | PARC 237 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 684927 | JOSE L IGLESIA IRIZARRY | P O BOX 3375 | | | | GUAYNABO | PR | 00970-3375 | |
| 684928 | JOSE L INFANTE ADAMES | PO BOX 189 | | | | SABANA SECA | PR | 00952 | |
| 684929 | JOSE L IRIZARRY CASTRO | HC 2 BOX 5136 | | | | GUAYANILLA | PR | 00656 | |
| 684930 | JOSE L IRIZARRY LOPEZ | 25 CALLE BENERO IRIZARRY | | | | LAJAS | PR | 00667 | |
| 248448 | JOSE L IRIZARRY MUNIZ | Address on file | | | | | | | |
| 684931 | JOSE L IRIZARRY PAGAN | URB VILLA FONTANA | 4224 VIA 40 | | | CAROLINA | PR | 00983 | |
| 684932 | JOSE L IRIZARRY SANTIAGO | URB SANTA MONICA | M-27 CALLE 8 A | | | BAYAMON | PR | 00957 | |
| 248449 | JOSE L IRIZARRY VALENTIN | Address on file | | | | | | | |
| 248450 | JOSE L ITHIER Y NOEMI PRATTS | Address on file | | | | | | | |
| 248451 | JOSE L JIMENEZ AYALA | Address on file | | | | | | | |
| 684933 | JOSE L JIMENEZ BARRERAS | 50 AVE LUIS MUNOZ MARIN OFIC 203 | | | | CAGUAS | PR | 00725 | |
| 248452 | JOSE L JIMENEZ MELENDEZ | Address on file | | | | | | | |
| 248453 | JOSE L JIMENEZ QUINONES | Address on file | | | | | | | |
| 684934 | JOSE L JIMENEZ TOUSSET | URB DOS PINOS | 758 AVE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 684935 | JOSE L JORGE ACOSTA | BOX 55 | | | | BOQUERON | PR | 00622 | |
| 684936 | JOSE L KERCADO TORRES | Address on file | | | | | | | |
| 248454 | JOSE L LABEAGA RODRIGUEZ | Address on file | | | | | | | |
| 680850 | JOSE L LABORDE GARCIA | URB VILLAS REALES | 409 VILLA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 248455 | JOSE L LABOY ACABEO | Address on file | | | | | | | |
| 684937 | JOSE L LABOY RODRIGUEZ | HC 02 BOX 6272 | | | | YABUCOA | PR | 00767-0503 | |
| 248456 | JOSE L LABOY RODRIGUEZ | Address on file | | | | | | | |
| 684938 | JOSE L LACLAUSTRA ALMODOVAR | Address on file | | | | | | | |
| 248457 | JOSE L LAGARES SANTANA | Address on file | | | | | | | |
| 248458 | JOSE L LAJARA VAZQUEZ | Address on file | | | | | | | |
| 248459 | JOSE L LAMBOY | Address on file | | | | | | | |
| 684939 | JOSE L LANDRAU RAMERY | PO BOX 853 | | | | MAYAGUEZ | PR | 00681 | |
| 684940 | JOSE L LEBRON BURGOS | Address on file | | | | | | | |
| 248460 | JOSE L LEBRON GALINDO | Address on file | | | | | | | |
| 684941 | JOSE L LEBRON MORALES | CARR 113 BOX 2940 | | | | QUEBRADILLAS | PR | 00678 | |
| 248461 | JOSE L LEBRON REYES | Address on file | | | | | | | |
| 684942 | JOSE L LEON / DBA TALLER REJAS LEON | 200 BO VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 684943 | JOSE L LEON ORTIZ | HC 2 BOX 5559 | | | | COAMO | PR | 00769 | |
| 684944 | JOSE L LEON RODRIGUEZ | Address on file | | | | | | | |
| 248462 | JOSE L LIMA QUINONEZ | Address on file | | | | | | | |
| 684945 | JOSE L LIND MERCADO | RES SANTA ELENA | EDIF E APT 122 | | | SAN JUAN | PR | 00927 | |
| 684946 | JOSE L LISOJO CRESPO | P O BOX 842 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684947 | JOSE L LOPEZ / BEATRIZ RODRIGUEZ | HC 1 BOX 8139 | | | | LUQUILLO | PR | 00773-9613 | |
| 248463 | JOSE L LOPEZ ADORNO | Address on file | | | | | | | |
| 684948 | JOSE L LOPEZ BONILLA | Address on file | | | | | | | |
| 684949 | JOSE L LOPEZ ECHEVARRIA | PO BOX 761 | | | | RIO GRANDE | PR | 00745 | |
| 684950 | JOSE L LOPEZ FELICIANO | Address on file | | | | | | | |
| 684951 | JOSE L LOPEZ FIGUEROA | BDA GUAYAQUIEL | 72 CALLE EPIFANIO LOPEZ | | | GUAYANILLA | PR | 00656 | |
| 248464 | JOSE L LOPEZ FIGUEROA | Address on file | | | | | | | |
| 248466 | JOSE L LOPEZ GINEL | Address on file | | | | | | | |
| 248467 | JOSE L LOPEZ GONZALEZ | Address on file | | | | | | | |
| 684952 | JOSE L LOPEZ GUTIERREZ | Address on file | | | | | | | |
| 248468 | JOSE L LOPEZ LABOY | Address on file | | | | | | | |
| 684953 | JOSE L LOPEZ LOPEZ | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 248469 | JOSE L LOPEZ LOPEZ | Address on file | | | | | | | |
| 248470 | JOSE L LOPEZ MAYSONET | Address on file | | | | | | | |
| 684954 | JOSE L LOPEZ MENDEZ | Address on file | | | | | | | |
| 248471 | JOSE L LOPEZ PAGAN | Address on file | | | | | | | |
| 248472 | JOSE L LOPEZ PEREZ Y ZUNILDA FLETE PENA | Address on file | | | | | | | |
| 684955 | JOSE L LOPEZ SANTIAGO | HC 3 BOX 14882 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1535 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 684956 | JOSE L LOPEZ SANTIAGO | URB LOS ALMENDROS | 1307 CALLE JOSE POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 248473 | JOSE L LOPEZ SANTIAGO | Address on file | | | | | | | |
| 248474 | JOSE L LOPEZ SANTIAGO | Address on file | | | | | | | |
| 684957 | JOSE L LOPEZ SERRANO | Address on file | | | | | | | |
| 248475 | JOSE L LOPEZ URGUIA | Address on file | | | | | | | |
| 248476 | JOSE L LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 684958 | JOSE L LOPEZ VEGA | Address on file | | | | | | | |
| 684959 | JOSE L LORENZANO RIVERA | SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 684960 | JOSE L LOURIDO RODRIGUEZ | BO FACTOR I | BZN 865 | | | ARECIBO | PR | 00612 | |
| 248477 | JOSE L LOZADA CRUZ | Address on file | | | | | | | |
| 684961 | JOSE L LOZADA MIRANDA | HC 3 BOX 7811 | | | | LAS PIEDRAS | PR | 00771 | |
| 845725 | JOSE L LUCIANO RIVERA | PMB 667 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 684962 | JOSE L LUGO ESPINOSA | Address on file | | | | | | | |
| 684963 | JOSE L LUGO MATOS | CARMEN 158 SUR MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 684964 | JOSE L LUGO PACHECO | Address on file | | | | | | | |
| 248478 | JOSE L LUGO SANTANA | Address on file | | | | | | | |
| 248479 | JOSE L LUGO SUAREZ | Address on file | | | | | | | |
| 248480 | JOSE L LUZUNARIS MOJICA | Address on file | | | | | | | |
| 684965 | JOSE L MAISONET PEREZ | HC 91 BOX 8946 | | | | VEGA ALTA | PR | 00692-9605 | |
| 248481 | JOSE L MAISONET RODRIGUEZ | Address on file | | | | | | | |
| 680851 | JOSE L MALAVE MONSERRATE | VILLA CAROLINA | 235 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| 684966 | JOSE L MALAVE RIVERA | BOX 2875 | | | | ARECIBO | PR | 00613 | |
| 248482 | JOSE L MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 684967 | JOSE L MALAVE VARGAS | HC 02 BOX 17758 | | | | SAN SEBASTIAN | PR | 00685 | |
| 684968 | JOSE L MALDONADO GONZALEZ | BO COQUI | 30 CALLE CARPENTER | | | AGUIRRE | PR | 00704 | |
| 248483 | JOSE L MALDONADO LARROQUE | Address on file | | | | | | | |
| 248484 | JOSE L MALDONADO MUNOZ | Address on file | | | | | | | |
| 684969 | JOSE L MALDONADO RODRIGUEZ | PARC TIBURON 3 | 109 CALLE 21 | | | BARCELONETA | PR | 00617 | |
| 248485 | JOSE L MALDONADO ROJAS | Address on file | | | | | | | |
| 684970 | JOSE L MALDONADO RUIZ | Address on file | | | | | | | |
| 684971 | JOSE L MALDONADO TORRES | HC 01 BOX 6753 | | | | GUAYNABO | PR | 00971 | |
| 248486 | JOSE L MANGUAL DIAZ | Address on file | | | | | | | |
| 248487 | JOSE L MANGUAL DIAZ | Address on file | | | | | | | |
| 684972 | JOSE L MARIEL AYALA | PO BOX 2205 | | | | GUAYNABO | PR | 00965 | |
| 684973 | JOSE L MARIN LEBRON | URB JARD DEL MAMEY | K 9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 684974 | JOSE L MARIN PEREZ | 49 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 248488 | JOSE L MARIN ROMERO | Address on file | | | | | | | |
| 684975 | JOSE L MARQUEZ AVILES | BO BARRAZAS | 853 KM 7 8 | | | CAROLINA | PR | 00985 | |
| 248489 | JOSE L MARQUEZ RIVERA | Address on file | | | | | | | |
| 684976 | JOSE L MARRERO FLORES | JARD DE MONTELLANO | 909 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 684977 | JOSE L MARRERO LOPEZ | PO BOX 60 | | | | COROZAL | PR | 00783 | |
| 248490 | JOSE L MARRERO NAVEDO | Address on file | | | | | | | |
| 684978 | JOSE L MARRERO RIVERA | BO CEDRO | 28828 CALLE LABOY | | | CAYEY | PR | 00736 | |
| 684979 | JOSE L MARRERO SANTIAGO | Address on file | | | | | | | |
| 248491 | JOSE L MARRERO SOTO | Address on file | | | | | | | |
| 684980 | JOSE L MARTI CARRERO | RR 3 BOX 10765 | | | | ANASCO | PR | 00610 | |
| 684981 | JOSE L MARTIN TORRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 684983 | JOSE L MARTINEZ / ANGELITA ORTIZ | VILLAS DEL CAFETAL II | T 1 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| 684984 | JOSE L MARTINEZ AFANADOR | HC 2 BOX 46768 | | | | VEGA BAJA | PR | 00693 | |
| 248492 | JOSE L MARTINEZ ARROYO | Address on file | | | | | | | |
| 684985 | JOSE L MARTINEZ BURGOS | HC 01 BOX 5994 | | | | CIALES | PR | 00638 | |
| 684986 | JOSE L MARTINEZ ESPADA | HC 1 BOX 3711 | | | | SANTA ISABEL | PR | 00757 | |
| 684987 | JOSE L MARTINEZ FUENTES | Address on file | | | | | | | |
| 684988 | JOSE L MARTINEZ FUENTES | Address on file | | | | | | | |
| 684989 | JOSE L MARTINEZ HIDALGO | D 300 RAMEY CIRCULO | | | | AGUADILLA | PR | 00603 | |
| 684674 | JOSE L MARTINEZ MALAVET | HC 02 BOX 11640 | | | | YAUCO | PR | 00698 | |
| 248494 | JOSE L MARTINEZ MORALES | Address on file | | | | | | | |
| 684990 | JOSE L MARTINEZ PEDROZA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725-9705 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248495 | JOSE L MARTINEZ RIVERA | Address on file | | | | | | | |
| 684991 | JOSE L MARTINEZ RODRIGUEZ | PO BOX 1551 | | | | HORMIGUEROS | PR | 00660 | |
| 684992 | JOSE L MARTINEZ ROSARIO | 149 CALLE SAN JUSTO APTO 305 | | | | SAN JUAN | PR | 00901-1752 | |
| 248496 | JOSE L MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 248497 | JOSE L MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 684993 | JOSE L MARTINEZ SARIEGO | HC OI BOX 18710 | | | | CABO ROJO | PR | 00623 | |
| 248498 | JOSE L MARTINEZ SARIEGO | Address on file | | | | | | | |
| 248499 | JOSE L MARTINEZ SUAREZ | Address on file | | | | | | | |
| 248500 | JOSE L MARTINEZ TORRES | Address on file | | | | | | | |
| 248501 | JOSE L MARTINEZ TORRES | Address on file | | | | | | | |
| 248502 | JOSE L MARTINEZ VALDEZ | Address on file | | | | | | | |
| 248503 | JOSE L MATEO BERLY | Address on file | | | | | | | |
| 248504 | JOSE L MATIAS QUINONES | Address on file | | | | | | | |
| 684995 | JOSE L MATIAS SOTO | Address on file | | | | | | | |
| 248505 | JOSE L MATOS MUNIZ | Address on file | | | | | | | |
| 684996 | JOSE L MATOS SANCHEZ | PO BOX 136 | | | | BOQUERON | PR | 00622 | |
| 684997 | JOSE L MEDIAVILLA | FAJARDO GARDENS | C 9 CALLE PINO 14 | | | FAJARDO | PR | 00738 | |
| 248506 | JOSE L MEDINA / SARA ORTIZ | Address on file | | | | | | | |
| 684998 | JOSE L MEDINA ARCE | Address on file | | | | | | | |
| 684999 | JOSE L MEDINA MARTINEZ | Address on file | | | | | | | |
| 248507 | JOSE L MEDINA SANTIAGO | Address on file | | | | | | | |
| 248508 | JOSE L MEDINA SANTIAGO | Address on file | | | | | | | |
| 685000 | JOSE L MEDINA VAZQUEZ | BO CORAZON | BZN 899 16 | | | GUAYAMA | PR | 00784-4240 | |
| 685001 | JOSE L MEJIAS CRUZ | HC 3 BOX 41504 | | | | CAGUAS | PR | 00725 | |
| 248509 | JOSE L MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 685002 | JOSE L MELENDEZ MENENDEZ | URB FLAMBOYAN | B 7 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 684675 | JOSE L MELENDEZ PABON | BO PUEBLO NUEVO | 9 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 248510 | JOSE L MELENDEZ ROMAN | Address on file | | | | | | | |
| 248511 | JOSE L MELENDEZ TORRES | Address on file | | | | | | | |
| 685003 | JOSE L MELENDEZ VALENTIN | URB PARK GARDENS | U 24 CALLE KINGS CYN | | | SAN JUAN | PR | 00926-2142 | |
| 845726 | JOSE L MENDEZ | HC 1 BOX 4211 | | | | NAGUABO | PR | 00718-9707 | |
| 248512 | JOSE L MENDEZ MUNIZ y NELSON D SOTO | Address on file | | | | | | | |
| 685004 | JOSE L MENDEZ RIVERA | URB PRADERAS DEL SUR | 314 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2055 | |
| 685005 | JOSE L MENDEZ RODRIGUEZ | BO CELADA PARCELAS NUEVAS | 27 CALLE BUZON 418 | | | GURABO | PR | 00778 | |
| 685006 | JOSE L MENDEZ RODRIGUEZ | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 685007 | JOSE L MENDEZ RODRIGUEZ | HC 3 BOX 34471 | | | | GURABO | PR | 00778 | |
| 248513 | JOSE L MENDEZ SOJO | Address on file | | | | | | | |
| 248514 | JOSE L MENDEZ VARGAS | Address on file | | | | | | | |
| 685008 | JOSE L MENDEZ VARGAS | Address on file | | | | | | | |
| 685009 | JOSE L MENDEZ VELAZQUEZ | BO PLAYITA SEC | EL ESTERO 10 CALLE B | | | SALINAS | PR | 00751 | |
| 685010 | JOSE L MENDOZA RIVERA | 753 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| 248515 | JOSE L MENDOZA ROMERO | Address on file | | | | | | | |
| 685011 | JOSE L MENENDEZ PEREZ | URB MIRAFLORES | 23 9 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 685012 | JOSE L MENZA GARCIA | URB EL VERDE | 24 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 248516 | JOSE L MERCADO ALEMANY | Address on file | | | | | | | |
| 248517 | JOSE L MERCADO SOSA | Address on file | | | | | | | |
| 685013 | JOSE L MERCADO TORO | Address on file | | | | | | | |
| 685014 | JOSE L MERCADO VEGA | 21 CALLE NEPOMUCEMA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 685015 | JOSE L MERCED FONTANEZ | HC 1 BOX 30714 | | | | CABO ROJO | PR | 00623 | |
| 685016 | JOSE L MIGUEL RODRIGUEZ | URB VENUS GARDENS | BG 4 CALLE 4 | | | RIO PIEDRAS | PR | 00926 | |
| 685017 | JOSE L MILLAN FIGUEROA | Address on file | | | | | | | |
| 845727 | JOSE L MILLAN VIERA | URB VILLA BLANCA | 6 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 685018 | JOSE L MIRANDA ARROYO | Address on file | | | | | | | |
| 685019 | JOSE L MIRANDA COLON | Address on file | | | | | | | |
| 685020 | JOSE L MIRANDA CRUZ | 995 MYRTLE AVE 6 F | | | | BROOKLYN | NY | 11206 | |
| 845728 | JOSE L MIRANDA DE HOSTOS | PO BOX 361058 | | | | SAN JUAN | PR | 00936-1058 | |
| 685021 | JOSE L MIRANDA PEDROZA | RR 2 BOX 6003 | | | | CIDRA | PR | 00739 | |
| 248518 | JOSE L MIRANDA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1537 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248519 | JOSE L MIRANDA VIDALI | Address on file | | | | | | | |
| 248520 | JOSE L MOLINA MORALES | Address on file | | | | | | | |
| 248521 | JOSE L MOLINA ROBLES | Address on file | | | | | | | |
| 685022 | JOSE L MONTALVO APONTE | 2608 AVENIDA LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 685023 | JOSE L MONTALVO VAZQUE | Address on file | | | | | | | |
| 248522 | JOSE L MONTES LUGO | Address on file | | | | | | | |
| 685024 | JOSE L MONTOYA | BO OBRERO | 553 C/ ARGENTINA 2DO PISO | | | SAN JUAN | PR | 00927 | |
| 685026 | JOSE L MORALES AGOSTO | Address on file | | | | | | | |
| 685027 | JOSE L MORALES ARROYO | URB VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 248523 | JOSE L MORALES CINTRON | Address on file | | | | | | | |
| 685028 | JOSE L MORALES COLON | HC 1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 | |
| 685029 | JOSE L MORALES CRUZ | HC 2 BOX 13259 | | | | AGUAS BUENAS | PR | 00703 | |
| 845729 | JOSE L MORALES FIGUEROA | PO BOX 1284 | | | | AGUADA | PR | 00602-1284 | |
| 685025 | JOSE L MORALES FRAGOSO | PARQUE ECUESTRE | P 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 8547 | |
| 685030 | JOSE L MORALES GONZALEZ | EL TUQUE | 1955 CALLE DR PILAR | | | PONCE | PR | 00731 | |
| 685031 | JOSE L MORALES LUGO | Address on file | | | | | | | |
| 248524 | JOSE L MORALES MARTINEZ | Address on file | | | | | | | |
| 685032 | JOSE L MORALES PASTRANA | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725 | |
| 248525 | JOSE L MORALES ROBLES | Address on file | | | | | | | |
| 248526 | JOSE L MORALES VAZQUEZ | Address on file | | | | | | | |
| 685033 | JOSE L MORAN RIOS | URB MONTE OLIMPO | C5 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| 248527 | JOSE L MORINGLANE RODRIGUEZ | Address on file | | | | | | | |
| 685034 | JOSE L MOYENO MORALES | P O BOX 1079 | | | | BARCELONETA | PR | 00617-1079 | |
| 685035 | JOSE L MULERO GONZALEZ | Address on file | | | | | | | |
| 685036 | JOSE L MULERO REYES | RR 8 BOX 9451 | | | | BAYAMON | PR | 00956 | |
| 248528 | JOSE L MULLER RIVERA | Address on file | | | | | | | |
| 685037 | JOSE L MUNOZ DAVILA | VALLE DE YABUCOA | 502 CALLE ORTEGON | | | YABUCOA | PR | 00767 | |
| 248529 | JOSE L MUNOZ JIMENEZ | Address on file | | | | | | | |
| 248530 | JOSE L MUNOZ REYES | Address on file | | | | | | | |
| 685038 | JOSE L MURIEL NIEVES | PO BOX 1350 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 685039 | JOSE L NARVAEZ A/C OLGA GONZALEZ | HC 01 BOX 4994 | | | | NAGUABO | PR | 00718 | |
| 685041 | JOSE L NARVAEZ FIGUEROA | Address on file | | | | | | | |
| 685040 | JOSE L NARVAEZ FIGUEROA | Address on file | | | | | | | |
| 248531 | JOSE L NARVAEZ GONZALEZ | Address on file | | | | | | | |
| 685042 | JOSE L NARVAEZ MELENDEZ | URB FLORAL PARK 243 | CALLE PARIS SUITE 1087 | | | SAN JUAN | PR | 00917 | |
| 685043 | JOSE L NAVARRO | P O BOX 1079 | | | | LAS PIEDRAS | PR | 00771 | |
| 685044 | JOSE L NAVEDO RIVERA | URB LEVITTOWN 3411 | PASEO CAMERON | | | TOA BAJA | PR | 00949 | |
| 248532 | JOSE L NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 685045 | JOSE L NEGRON DIAZ | DOMINGO RODRIGUEZ | C 1 CALLE 2 | | | CIDRA | PR | 00739 | |
| 248533 | JOSE L NEGRON FELICIANO | Address on file | | | | | | | |
| 248534 | JOSE L NEGRON MERCED | Address on file | | | | | | | |
| 845730 | JOSE L NEGRON ROSADO & BANCO POPULAR | PO BOX 541 | | | | VILLALBA | PR | 00766 | |
| 248535 | JOSE L NERYS ALBALADEJO | Address on file | | | | | | | |
| 248536 | JOSE L NIETO MINGO | Address on file | | | | | | | |
| 248537 | JOSE L NIEVES ACEVEDO | Address on file | | | | | | | |
| 248538 | JOSE L NIEVES PADILLA | Address on file | | | | | | | |
| 685046 | JOSE L NIEVES REYES | HC 1 BOX 7905 | | | | AGUAS BUENAS | PR | 00703-9303 | |
| 685047 | JOSE L NIEVES RIVERA | 4TA URB COUNTRY CLUB | MJ 9 CALLE 412 | | | CAROLINA | PR | 00986 | |
| 248539 | JOSE L NIEVES RIVERA | Address on file | | | | | | | |
| 248540 | JOSE L NIEVES RIVERA | Address on file | | | | | | | |
| 248541 | JOSE L NIEVES RIVERA | Address on file | | | | | | | |
| 685048 | JOSE L NIEVES RODRIGUEZ | RR 3 BOX 4890 | | | | SAN JUAN | PR | 00926 | |
| 685049 | JOSE L NIEVES ROJAS | 5 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |
| 685050 | JOSE L NIEVES SUAREZ | Address on file | | | | | | | |
| 685051 | JOSE L NIEVES VELEZ | BOX 1212 | | | | TOA ALTA | PR | 00954 | |
| 685052 | JOSE L NOVAS - DEBIEN | 33 CALLE BOLIVIA | SUITE 530 | | | SAN JUAN | PR | 00918 | |
| 685053 | JOSE L OCACIO ORTEGA | 173 CASA LINDE VILLAGE | | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1538 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685054 | JOSE L OJEDA DELGADO | Address on file | | | | | | | |
| 248542 | JOSE L OJEDA FIGUEROA | Address on file | | | | | | | |
| 685055 | JOSE L OLIVERAS RIVERA | HC 07 BOX 3577 | | | | PONCE | PR | 00731-9660 | |
| 685056 | JOSE L OLIVERO PEREZ | 2 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 248543 | JOSE L OLIVERO PEREZ | Address on file | | | | | | | |
| 685057 | JOSE L OLIVIERI SANCHEZ | PO BOX 877 | | | | VILLALBA | PR | 00766 | |
| 685058 | JOSE L OLIVO SALGADO | 117 URB EL COTTO | | | | DORADO | PR | 00646 | |
| 685059 | JOSE L OLIVO SALGADO | BO MAGUAYO BUZON T | | | | DORADO | PR | 00646 | |
| 248544 | JOSE L ONEILL RIVERA | Address on file | | | | | | | |
| 248545 | JOSE L ONNA MARRERO | Address on file | | | | | | | |
| 680852 | JOSE L ORANGEL SANTIAGO | URB VILLA FONTANA | V 8 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 685060 | JOSE L ORENGO SANTIAGO | EXT DR PILA | EDIF 4 APT 59 | | | PONCE | PR | 00731 | |
| 248546 | JOSE L OROZCO PEREZ | Address on file | | | | | | | |
| 248547 | JOSE L ORTA ALVAREZ | Address on file | | | | | | | |
| 248548 | JOSE L ORTEGA DUQUE | Address on file | | | | | | | |
| 248549 | JOSE L ORTEGA MATEO | Address on file | | | | | | | |
| 248550 | JOSE L ORTEGA NUÑEZ | Address on file | | | | | | | |
| 248551 | JOSE L ORTEGA NUNEZ | Address on file | | | | | | | |
| 685061 | JOSE L ORTIZ & ASOC | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 685062 | JOSE L ORTIZ & ASSOCIATES | 1605 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685063 | JOSE L ORTIZ & ASSOCIATES | 758 CALLE BOLIVAR PDA 23 | | | | SAN JUAN | PR | 00909 | |
| 248552 | JOSE L ORTIZ AGUIRRE | Address on file | | | | | | | |
| 845731 | JOSE L ORTIZ BERDECIA | URB REPARTO METROPOLITANO | 905 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 685064 | JOSE L ORTIZ COLLAZO | BO MATRULLAS | CARR 564 KM 2 HM 8 | | | OROCOVIS | PR | 00720 | |
| 248553 | JOSE L ORTIZ COLLAZO | Address on file | | | | | | | |
| 685065 | JOSE L ORTIZ CRUZ | PO BOX 5094 | | | | CAGUAS | PR | 00726 | |
| 685066 | JOSE L ORTIZ DIAZ | HC 2 BOX 6976 | | | | BARRANQUITAS | PR | 00794 | |
| 685067 | JOSE L ORTIZ GARCIA | Address on file | | | | | | | |
| 248554 | JOSE L ORTIZ GARCIA | Address on file | | | | | | | |
| 248555 | JOSE L ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 685068 | JOSE L ORTIZ LOPEZ | BO PALO SECO | BOX 47 | | | MAUNABO | PR | 00707 | |
| 248556 | JOSE L ORTIZ MARTINEZ | Address on file | | | | | | | |
| 248557 | JOSE L ORTIZ MUNOZ | Address on file | | | | | | | |
| 685069 | JOSE L ORTIZ NATAL | 11 URB VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 685070 | JOSE L ORTIZ ORTIZ | BARRIADA ISRAEL 114 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 248558 | JOSE L ORTIZ ORTIZ | Address on file | | | | | | | |
| 248559 | JOSE L ORTIZ QUINONES | Address on file | | | | | | | |
| 248560 | JOSE L ORTIZ RAMIREZ | Address on file | | | | | | | |
| 685072 | JOSE L ORTIZ RODRIGUEZ | PO BOX 884 | | | | TOA ALTA | PR | 00954 | |
| 248561 | JOSE L ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 685071 | JOSE L ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 248562 | JOSE L ORTIZ SANTOS | Address on file | | | | | | | |
| 685073 | JOSE L ORTIZ VAZQUEZ | HC 2 BOX 9211 | | | | GUAYNABO | PR | 00971 | |
| 248563 | JOSE L ORTIZ VELLON | Address on file | | | | | | | |
| 685074 | JOSE L ORTIZ ZAMBRANA | ALMIRANTE SUR | HC 02 BOX 44-277 | | | VEGA BAJA | PR | 00693 | |
| 248564 | JOSE L OSORIO DIAZ | Address on file | | | | | | | |
| 685075 | JOSE L OTERO ARCE | Address on file | | | | | | | |
| 685076 | JOSE L OTERO COLON | Address on file | | | | | | | |
| 685077 | JOSE L OTERO RIVERA | PO BOX 1350 | | | | MANATI | PR | 00674 | |
| 248565 | JOSE L PABON RIVERA | Address on file | | | | | | | |
| 248566 | JOSE L PABON VENEGAS | Address on file | | | | | | | |
| 685078 | JOSE L PACHECO BATIZ | PO BOX 213 STA 6 | | | | PONCE | PR | 00732 | |
| 685079 | JOSE L PACHECO COLON | 1 A CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 685080 | JOSE L PACHECO SANCHEZ | PO BOX 401 | | | | SANTA ISABEL | PR | 00757 | |
| 685081 | JOSE L PADILLA CHEVRES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 685082 | JOSE L PADILLA CHEVRES | PO BOX 879 | | | | NARANJITO | PR | 00719 | |
| 248567 | JOSE L PADILLA COLLAZO | Address on file | | | | | | | |
| 248568 | JOSE L PADILLA QUINONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1539 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685083 | JOSE L PADIN MEDINA | PO BOX 551 | | | | QUEBRADILLAS | PR | 00678-0551 | |
| 685084 | JOSE L PADRO PEREZ | PARC PEREZ SANTANA | 79 CALLE B | | | ARECIBO | PR | 00612 | |
| 248569 | JOSE L PADRO SERRANO | Address on file | | | | | | | |
| 248570 | JOSE L PADRO SERRANO | Address on file | | | | | | | |
| 685085 | JOSE L PAGAN CASILLAS | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 685086 | JOSE L PAGAN HERNANDEZ | URB LEVITTOWN LAKES | AN 4 CALLE LIZA ESTE | | | TOA BAJA | PR | 00949 | |
| 685087 | JOSE L PAGAN MARTINEZ | P O BOX 868 | | | | COMERIO | PR | 00782 | |
| 248571 | JOSE L PAGAN MARZUETA | Address on file | | | | | | | |
| 248572 | JOSE L PAGAN MATOS | Address on file | | | | | | | |
| 685088 | JOSE L PAGAN MAYSONET | HC 1 BOX 7517 | | | | GURABO | PR | 00778 | |
| 685089 | JOSE L PAGAN NEGRON | BO PERCHAS | HC 01 BOX 2006 | | | MOROVIS | PR | 00687 | |
| 248573 | JOSE L PAGAN RIVERA | Address on file | | | | | | | |
| 685090 | JOSE L PAGAN SANTOS | PO BOX 8836 | | | | CAROLINA | PR | 00988 | |
| 685091 | JOSE L PAGAN SERRANO | Address on file | | | | | | | |
| 680860 | JOSE L PAGAN TORRES | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 685092 | JOSE L PANETO VAZQUEZ | BO CARRAIZO | CARR 843 KM 1 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 685093 | JOSE L PANETO VAZQUEZ | PO BOX 3169 | VALLE ARRIBA HEIGHTS STA | | | CAROLINA | PR | 00984 | |
| 248574 | JOSE L PARDO | Address on file | | | | | | | |
| 248575 | JOSE L PARES QUINONES | Address on file | | | | | | | |
| 248576 | JOSE L PARIS NIEVES | Address on file | | | | | | | |
| 248577 | JOSE L PENA SANCHEZ | Address on file | | | | | | | |
| 248578 | JOSE L PENSON PENA | Address on file | | | | | | | |
| 248579 | JOSE L PERALTA JIMENEZ | Address on file | | | | | | | |
| 685095 | JOSE L PERDOMO RIVERA | BO. LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| 685096 | JOSE L PEREIRA BAEZ | PO BOX 269 | | | | CULEBRA | PR | 00725 | |
| 685097 | JOSE L PEREZ AQUINO | HC 3 BOX 19981 | | | | ARECIBO | PR | 00612-8258 | |
| 248580 | JOSE L PEREZ BERENGUER | Address on file | | | | | | | |
| 248581 | JOSE L PEREZ BERENGUER | Address on file | | | | | | | |
| 248582 | JOSE L PEREZ DEL TORO | Address on file | | | | | | | |
| 248583 | JOSE L PEREZ DIAZ | Address on file | | | | | | | |
| 248584 | JOSE L PEREZ DIODONET | Address on file | | | | | | | |
| 685098 | JOSE L PEREZ GONZALEZ | HC 08 BOX 1510 | | | | PONCE | PR | 00731-9712 | |
| 248585 | JOSE L PEREZ GONZALEZ | Address on file | | | | | | | |
| 685099 | JOSE L PEREZ LOPEZ | URB EXT MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 685100 | JOSE L PEREZ MALDONADO | SAN GERARDO | 323 CALLE TAMPAS | | | SAN JUAN | PR | 00926 | |
| 248586 | JOSE L PEREZ MENDEZ | Address on file | | | | | | | |
| 248587 | JOSE L PEREZ MERCADO | Address on file | | | | | | | |
| 845732 | JOSE L PEREZ MORALES | PO BOX 487 | | | | GUAYNABO | PR | 00970-0487 | |
| 248588 | JOSE L PEREZ NIEVES | Address on file | | | | | | | |
| 685102 | JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 | |
| 685103 | JOSE L PEREZ PRIETO | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 685104 | JOSE L PEREZ RODRIGUEZ | URB COFRESI | 33B CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| 248589 | JOSE L PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 685106 | JOSE L PEREZ ROSADO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 685105 | JOSE L PEREZ ROSADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685107 | JOSE L PEREZ RUIZ | RESIDENCIAL BARINAS | G 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 248590 | JOSE L PEREZ SANTIAGO | Address on file | | | | | | | |
| 684676 | JOSE L PEREZ TINEOS | URB LAS GARDENIAS | 26 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 685108 | JOSE L PEREZ TORRES | PO BOX 728 | | | | GUANICA | PR | 00653 | |
| 248591 | JOSE L PEREZ TORRES | Address on file | | | | | | | |
| 685109 | JOSE L PESQUERA ROLON | P O BOX 2344 | | | | TOA BAJA | PR | 00951-2344 | |
| 685110 | JOSE L PIERRE MARQUEZ | HC 55 BOX 8596 | | | | CEIBA | PR | 00735-0224 | |
| 845733 | JOSE L PIÑERO DAVILA | RESIDENCIAL BAIROA | BB5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 685111 | JOSE L PIZA ARINU | REPTO ALAMAR INC | RIO HONDO 1 | C 21 CALLE RIO CIALITOS | | BAYAMON | PR | 00961 | |
| 680853 | JOSE L PIZARRO ROBLES | URB VILLA CAROLINA 132 45 | CALLE CENTRAL BOLEVARD | | | CAROLINA | PR | 00985 | |
| 248592 | JOSE L PLAZA ANDRADES | Address on file | | | | | | | |
| 248593 | JOSE L PLAZA DELESTRE | Address on file | | | | | | | |
| 248594 | JOSE L PLAZA DELESTRE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248595 | JOSE L PLAZA DELESTRE | Address on file | | | | | | | |
| 248596 | JOSE L PLAZA TORRES | Address on file | | | | | | | |
| 684677 | JOSE L PORRATA FERNANDEZ | 810 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 684678 | JOSE L PORRATA FERNANDEZ | COND.SAN RAFAEL APT.1-B | CALLE ENSENADA 561 | | | SAN JUAN | PR | 00907 | |
| 685112 | JOSE L PURCELL TERRON | PO BOX 1470 | | | | UTUADO | PR | 00641 | |
| 248597 | JOSE L QUESADA LAO | Address on file | | | | | | | |
| 685113 | JOSE L QUILES HERNANDEZ | URB EL PARAISO | CALLE A 7 | | | HUMACAO | PR | 00791 | |
| 685114 | JOSE L QUILICHINI GARCIA | URB STA MARIA | 20 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 248598 | JOSE L QUINONES GONZALEZ | Address on file | | | | | | | |
| 685115 | JOSE L QUINONES PEREZ | Address on file | | | | | | | |
| 248599 | JOSE L QUINONES RIVERA | Address on file | | | | | | | |
| 248600 | JOSE L QUIROS Y CASSANDRA C QUIROS | Address on file | | | | | | | |
| 685116 | JOSE L RAIMUNDI MELENDEZ | BOX 441 | | | | MANATI | PR | 00674 | |
| 685117 | JOSE L RAMIREZ COLL | 63 KINGS COURT ST APT 6 A | | | | SAN JUAN | PR | 00911 | |
| 685118 | JOSE L RAMIREZ DE LEON | Address on file | | | | | | | |
| 685120 | JOSE L RAMIREZ GONZALEZ | HC 2 BOX 28051 | | | | SAN LORENZO | PR | 00754 | |
| 685121 | JOSE L RAMIREZ MARTINEZ | PO BOX 1845 | | | | ARECIBO | PR | 00614 | |
| 248601 | JOSE L RAMIREZ TUA | Address on file | | | | | | | |
| 248602 | JOSE L RAMON MEJIAS | Address on file | | | | | | | |
| 248603 | JOSE L RAMON TRUCKING INC | HC 72 BOX 7240 | | | | CAYEY | PR | 00736 | |
| 685122 | JOSE L RAMOS ACEVEDO | HC 1 BOX 5543 | | | | CAMUY | PR | 00627 | |
| 248604 | JOSE L RAMOS ACEVEDO | Address on file | | | | | | | |
| 248605 | JOSE L RAMOS ACEVEDO | Address on file | | | | | | | |
| 685123 | JOSE L RAMOS ALICEA | HC 04 BOX 7220 | | | | JUANA DIAZ | PR | 00795 | |
| 248606 | JOSE L RAMOS MARRERO | Address on file | | | | | | | |
| 685124 | JOSE L RAMOS MARTINEZ | URB VISTAMAR | 68 CALLE GRANADA | | | CAROLINA | PR | 00983-1831 | |
| 248607 | JOSE L RAMOS MARTINEZ | Address on file | | | | | | | |
| 685125 | JOSE L RAMOS ORTIZ | JARD DE GURABO | 200 CALLE 10 | | | GURABO | PR | 00778 | |
| 685126 | JOSE L RAMOS RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 685127 | JOSE L RAMOS SANTANA | URB SIERRA BAYAMON | 82-19 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 248608 | JOSE L RENTA ORTIZ | Address on file | | | | | | | |
| 685128 | JOSE L RESTO POMALES | HC 04 BOX 45866 | | | | CAGUAS | PR | 00725 | |
| 248609 | JOSE L RESTO RAMOS | Address on file | | | | | | | |
| 248610 | JOSE L REYES GARCIA | Address on file | | | | | | | |
| 685129 | JOSE L REYES MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 685130 | JOSE L REYES RIVERA | Address on file | | | | | | | |
| 248611 | JOSE L REYES VALDES | Address on file | | | | | | | |
| 248612 | JOSE L REYES ZAYAS | Address on file | | | | | | | |
| 248613 | JOSE L RICO DAVILA | Address on file | | | | | | | |
| 685131 | JOSE L RIEFKOHL RIVAS | URB PURPLE TREE | 511 CALLE ENRIQUE FERNANDEZ VARGAS | | | SAN JUAN | PR | 00926 | |
| 685132 | JOSE L RIEFKOHL SOLTERO | URB PURPLE TREE | 511 FERNANDEZ VANGA | | | SAN JUAN | PR | 00926-4409 | |
| 685133 | JOSE L RIOPEDRE ALMODOVAR | P O BOX 182 | | | | SABANA GRANDE | PR | 00637 | |
| 685134 | JOSE L RIOS APONTE | Address on file | | | | | | | |
| 685135 | JOSE L RIOS FELICIANO | Address on file | | | | | | | |
| 685136 | JOSE L RIOS FELICIANO | Address on file | | | | | | | |
| 248614 | JOSE L RIOS GONZALEZ | Address on file | | | | | | | |
| 685137 | JOSE L RIOS GONZALEZ | Address on file | | | | | | | |
| 685138 | JOSE L RIOS LUGO | Address on file | | | | | | | |
| 248615 | JOSE L RIOS LUGO | Address on file | | | | | | | |
| 248616 | JOSE L RIOS MALPICA | Address on file | | | | | | | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | Address on file | | | | | | | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | Address on file | | | | | | | |
| 248617 | JOSE L RIOS ROSARIO | Address on file | | | | | | | |
| 248618 | JOSE L RIVAS RIVERA | Address on file | | | | | | | |
| 685139 | JOSE L RIVERA | URB VILLA DEL CARMEN | B 35 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 248619 | JOSE L RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1541 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248620 | JOSE L RIVERA | Address on file | | | | | | | |
| 248621 | JOSE L RIVERA / ANA L ZENGOTITA | Address on file | | | | | | | |
| 685140 | JOSE L RIVERA / DBA AIBONITO HOME IMPROV | HC 01 BOX 5822 | BO SIERRA | | | AIBONITO | PR | 00705 | |
| 248622 | JOSE L RIVERA ALVARADO | Address on file | | | | | | | |
| 685141 | JOSE L RIVERA BAEZ | BDA VARSOVIA | P O BOX 446 | | | YABUCOA | PR | 00767 | |
| 248623 | JOSE L RIVERA COLON | Address on file | | | | | | | |
| 248624 | JOSE L RIVERA DIAZ | Address on file | | | | | | | |
| 248625 | JOSE L RIVERA DIAZ | Address on file | | | | | | | |
| 248626 | JOSE L RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 685142 | JOSE L RIVERA HERNANDEZ | HC 33 BOX 3170 | | | | DORADO | PR | 00646 | |
| 845734 | JOSE L RIVERA LOPEZ | URB COUNTRY CLUB | 1151 CALLE LUIS NEC | | | SAN JUAN | PR | 00924-2422 | |
| 685143 | JOSE L RIVERA MARTINEZ | HC 3 BOX 41440 | | | | CAGUAS | PR | 00725 | |
| 248627 | JOSE L RIVERA MEDINA | Address on file | | | | | | | |
| 685145 | JOSE L RIVERA MELENDEZ | Address on file | | | | | | | |
| 248628 | JOSE L RIVERA MELENDEZ | Address on file | | | | | | | |
| 248629 | JOSE L RIVERA MELENDEZ | Address on file | | | | | | | |
| 685144 | JOSE L RIVERA MELENDEZ | Address on file | | | | | | | |
| 685146 | JOSE L RIVERA MENDEZ | 368 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 685147 | JOSE L RIVERA MIRANDA | URB SYLVIA B | 20 CALLE 9 | | | COROZAL | PR | 00783 | |
| 685148 | JOSE L RIVERA MONSERRATE | P O BOX 1144 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248630 | JOSE L RIVERA MORALES | Address on file | | | | | | | |
| 248631 | JOSE L RIVERA NATAL | Address on file | | | | | | | |
| 685149 | JOSE L RIVERA NAZARIO | 5 CALLE JULIO V NUXEZ | | | | SABANA GRANDE | PR | 00637 | |
| 685150 | JOSE L RIVERA NAZARIO | HC -01 BOX 7051 | | | | VILLALBA | PR | 00766 | |
| 248632 | JOSE L RIVERA NAZARIO | Address on file | | | | | | | |
| 248633 | JOSE L RIVERA NEGRON | Address on file | | | | | | | |
| 685152 | JOSE L RIVERA NIEVES | CHALETS DE BAYAMON APT231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 685151 | JOSE L RIVERA NIEVES | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 248634 | JOSE L RIVERA ORTEGA | Address on file | | | | | | | |
| 685153 | JOSE L RIVERA ORTIZ | BO PUERTOS | P 33 CALLE 3 | | | DORADO | PR | 00646 | |
| 685154 | JOSE L RIVERA ORTIZ | PO BOX 19929 | | | | SAN JUAN | PR | 00910 | |
| 248635 | JOSE L RIVERA ORTIZ | Address on file | | | | | | | |
| 248636 | JOSE L RIVERA ORTIZ | Address on file | | | | | | | |
| 685155 | JOSE L RIVERA QUILES | Address on file | | | | | | | |
| 248637 | JOSE L RIVERA QUILES | Address on file | | | | | | | |
| 685156 | JOSE L RIVERA REYES | BRISAS DE TORTUGUERO | 814 I RIO CIALITO | | | VEGA BAJA | PR | 00693 | |
| 248638 | JOSE L RIVERA RIOS | Address on file | | | | | | | |
| 685161 | JOSE L RIVERA RIVERA | HC 61 BOX 4276 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248639 | JOSE L RIVERA RIVERA | Address on file | | | | | | | |
| 685159 | JOSE L RIVERA RIVERA | Address on file | | | | | | | |
| 685160 | JOSE L RIVERA RIVERA | Address on file | | | | | | | |
| 685157 | JOSE L RIVERA RIVERA | Address on file | | | | | | | |
| 685158 | JOSE L RIVERA RIVERA | Address on file | | | | | | | |
| 685162 | JOSE L RIVERA RODRIGUEZ | BO RABANAL | SECTOR LA MILAGROSA BOX 2542 | | | CIDRA | PR | 00739 | |
| 685163 | JOSE L RIVERA RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 685164 | JOSE L RIVERA RODRIGUEZ | URB SANTIAGO IGLESIAS | 1422 CALLE J FERRER FERRER | | | VEGA BAJA | PR | 00921 | |
| 248640 | JOSE L RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 248641 | JOSE L RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 248642 | JOSE L RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 685165 | JOSE L RIVERA SANTIAGO | BO POZAS | SECTOR LLANADAS | | | CIALES | PR | 00638 | |
| 685166 | JOSE L RIVERA SANTIAGO | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 685167 | JOSE L RIVERA TIRADO | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 685169 | JOSE L RIVERA TORRES | URB NUEVO MAMEYES | E 1 CALLE 3 | | | PONCE | PR | 00731 | |
| 685170 | JOSE L RIVERA TORRES | URB SANTA TERRESITA | AO 17 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 685168 | JOSE L RIVERA TORRES | Address on file | | | | | | | |
| 248644 | JOSE L RIVERA TORRES | Address on file | | | | | | | |
| 685171 | JOSE L RIVERA VAZQUEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1542 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248645 | JOSE L RIVERA VEGA | Address on file | | | | | | | |
| 248646 | JOSE L ROBLES NEGRON | Address on file | | | | | | | |
| 248647 | JOSE L ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 685172 | JOSE L ROCAFORT DBA PR NEW EQUIPMENT | P O BOX 402 | | | | SAN JUAN | PR | 00936402 | |
| 685173 | JOSE L RODRIGUEZ | HC 08 BOX 51710 | | | | HATILLO | PR | 00659 | |
| 248648 | JOSE L RODRIGUEZ | Address on file | | | | | | | |
| 248649 | JOSE L RODRIGUEZ | Address on file | | | | | | | |
| 248650 | JOSE L RODRIGUEZ | Address on file | | | | | | | |
| 685174 | JOSE L RODRIGUEZ a/c RAINDROP OF PR | HC 03 BOX 34393 | | | | HATILLO | PR | 00659 | |
| 685175 | JOSE L RODRIGUEZ DIAZ | JARDINES DE SAN FRANCISCO | EDIF 1 APTO 304 | | | SAN JUAN | PR | 00927 | |
| 248651 | JOSE L RODRIGUEZ FONTANEZ/JOMA DESIGN | GROUP CORP | ESTANCIAS YAUCO I2 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 685176 | JOSE L RODRIGUEZ GONZALEZ | HC 1 BOX 6257 | | | | AIBONITO | PR | 00705 | |
| 248652 | JOSE L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 248653 | JOSE L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 845735 | JOSE L RODRIGUEZ HERNANDEZ | HC 3 BOX 7167 | | | | JUNCOS | PR | 00777-9725 | |
| 685177 | JOSE L RODRIGUEZ LOPEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 248655 | JOSE L RODRIGUEZ MADERA | Address on file | | | | | | | |
| 685178 | JOSE L RODRIGUEZ MARTINEZ | HC 03 BOX 39106 | | | | CAGUAS | PR | 00725 | |
| 248656 | JOSE L RODRIGUEZ MARUCCI | Address on file | | | | | | | |
| 680854 | JOSE L RODRIGUEZ MOJICA | URB BRISAS DE LLANADAS | 18 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617 | |
| 248657 | JOSE L RODRIGUEZ MORALES | Address on file | | | | | | | |
| 248658 | JOSE L RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 248659 | JOSE L RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 685179 | JOSE L RODRIGUEZ ORTIZ | URB BAYAMON GARDENS | H 35 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 248660 | JOSE L RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 685180 | JOSE L RODRIGUEZ PASTRANA | P O BOX 6862 | | | | CAGUAS | PR | 00726 | |
| 248661 | JOSE L RODRIGUEZ PENA | Address on file | | | | | | | |
| 685181 | JOSE L RODRIGUEZ REYES | Address on file | | | | | | | |
| 685184 | JOSE L RODRIGUEZ RIVERA | PMB 223 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 685183 | JOSE L RODRIGUEZ RIVERA | URB CONTANCIA | 3262 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 685185 | JOSE L RODRIGUEZ RIVERA | VILLA CAROLINA | 6 BLQ 142 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 248652 | JOSE L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 685186 | JOSE L RODRIGUEZ RODRIGUEZ | BOX 1671 | | | | BARCELONETA | PR | 00617 | |
| 685188 | JOSE L RODRIGUEZ RODRIGUEZ | COND LA CEIBA | EDIF D | APT 1704 | | PONCE | PR | 00731 | |
| 685187 | JOSE L RODRIGUEZ RODRIGUEZ | HC 02 BOX 7216 | | | | QUEBRADILLAS | PR | 00678 | |
| 845736 | JOSE L RODRIGUEZ RODRIGUEZ | PO BOX 3102 | | | | CAGUAS | PR | 00726-3102 | |
| 685189 | JOSE L RODRIGUEZ RODRIGUEZ | URB VENUS GARDENS | 681 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 248662 | JOSE L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 248663 | JOSE L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 248664 | JOSE L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 248665 | JOSE L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 685190 | JOSE L RODRIGUEZ RODRIGUEZ /TIO PEPE RES | SAN LUIS | 88 CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 248666 | JOSE L RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 248667 | JOSE L RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 248668 | JOSE L RODRIGUEZ SALINAS | Address on file | | | | | | | |
| 248669 | JOSE L RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 248670 | JOSE L RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 248671 | JOSE L RODRIGUEZ SANJURJO | Address on file | | | | | | | |
| 685191 | JOSE L RODRIGUEZ TIRADO | HC 1 4457 | | | | YABUCOA | PR | 00767-9403 | |
| 685193 | JOSE L RODRIGUEZ TORRES | 13452 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| 248672 | JOSE L RODRIGUEZ TORRES | Address on file | | | | | | | |
| 685192 | JOSE L RODRIGUEZ TORRES | Address on file | | | | | | | |
| 685194 | JOSE L RODRIGUEZ VALENTIN | COLINAS METROPOLITANAS | K 25 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969-5205 | |
| 685195 | JOSE L RODRIGUEZ VAZQUEZ | P O BOX 746 | | | | BAJADERO | PR | 00616 | |
| 685197 | JOSE L RODRIGUEZ VELAZQUEZ | P 16 BERWIND STATES | CALLE 15 | | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685196 | JOSE L RODRIGUEZ VELAZQUEZ | PO BOX 336 | | | | CANOVANAS | PR | 00729 | |
| 685198 | JOSE L RODRIGUEZ VELEZ | HC 04 BOX 41759 | | | | MAYAGUEZ | PR | 00680 | |
| 685199 | JOSE L RODRIGUEZ VILLODAS | 55 VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 685200 | JOSE L ROIG FRANCESCHINI | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 685201 | JOSE L ROJAS MERCADO | HC 1 BOX 5210 | | | | HATILLO | PR | 00659 | |
| 685202 | JOSE L ROLDAN BERRIOS | HC BOX 10225 | | | | AGUADILLA | PR | 00603 | |
| 248674 | JOSE L ROMAN | Address on file | | | | | | | |
| 248675 | JOSE L ROMAN ACEVEDO | Address on file | | | | | | | |
| 248676 | JOSE L ROMAN BELLO | Address on file | | | | | | | |
| 248677 | JOSE L ROMAN CASTILLO | Address on file | | | | | | | |
| 248678 | JOSE L ROMAN CRUZ | Address on file | | | | | | | |
| 845737 | JOSE L ROMAN GOMEZ | VILLAS DEL CASTRO | S-19 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 685203 | JOSE L ROMAN GONZALEZ | HC 1 BOX 11379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 248679 | JOSE L ROMAN LOPEZ | Address on file | | | | | | | |
| 685204 | JOSE L ROMAN ONEILL | HC 1 BOX 4176 | | | | GURABO | PR | 00778 | |
| 685205 | JOSE L ROMAN QUIRINDONGO | Address on file | | | | | | | |
| 248680 | JOSE L ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 248681 | JOSE L ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 685206 | JOSE L ROMAN ROMAN | HC 1 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 248682 | JOSE L ROMAN SEGARRA | Address on file | | | | | | | |
| 248683 | JOSE L ROMAN/HEALTHY BODY CORP | VALLE ARRIBA HEIGHTS | AC 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 680855 | JOSE L ROMERO BURGOS | URB LEVITTOWN LAKES | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 685207 | JOSE L ROMERO FELICIANO | 6TA SECC VILLA CAROLINA | 235-1 CALLE 614 | | | SAN JUAN | PR | 00985 | |
| 248684 | JOSE L ROMERO LUGO | Address on file | | | | | | | |
| 685208 | JOSE L ROMERO VELEZ | Address on file | | | | | | | |
| 685209 | JOSE L ROSA | RR3 BOX 4231 | | | | SAN JUAN | PR | 00928 | |
| 685210 | JOSE L ROSA LEON | Address on file | | | | | | | |
| 248685 | JOSE L ROSA LOPEZ | Address on file | | | | | | | |
| 685211 | JOSE L ROSA MARTINEZ | URB REXVILLE | A5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 248686 | JOSE L ROSA ORTIZ | Address on file | | | | | | | |
| 248687 | JOSE L ROSA PEREZ | Address on file | | | | | | | |
| 248688 | JOSE L ROSA PEREZ | Address on file | | | | | | | |
| 248689 | JOSE L ROSA TORRE | Address on file | | | | | | | |
| 685212 | JOSE L ROSADO AVILES | 425 CARR | 693 PMB 351 | | | DORADO | PR | 00646-4802 | |
| 248690 | JOSE L ROSADO DEXTER | Address on file | | | | | | | |
| 685213 | JOSE L ROSADO MORALES | URB LAS VEGAS Y 14 CALLE 23 | | | | CATANO | PR | 00962 | |
| 248691 | JOSE L ROSADO ORTIZ | Address on file | | | | | | | |
| 248692 | JOSE L ROSADO RIVERA | Address on file | | | | | | | |
| 248693 | JOSE L ROSARIO ALBIZU | Address on file | | | | | | | |
| 248694 | JOSE L ROSARIO ANDINO | Address on file | | | | | | | |
| 248695 | JOSE L ROSARIO AVILES | Address on file | | | | | | | |
| 685214 | JOSE L ROSARIO CORTES | URB EL GUARICO | C 14 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 248696 | JOSE L ROSARIO CORTES | Address on file | | | | | | | |
| 685215 | JOSE L ROSARIO CRESPO | BOX 308 | | | | AGUADA | PR | 00602 | |
| 685216 | JOSE L ROSARIO DIAZ | URB VILLAS DE MAUNABO | 28 CALLE LIRIOS | | | MAUNABO | PR | 00707 | |
| 248697 | JOSE L ROSARIO FABREGAS | Address on file | | | | | | | |
| 248698 | JOSE L ROSARIO FIGUEROA | Address on file | | | | | | | |
| 248699 | JOSE L ROSARIO FIGUEROA | Address on file | | | | | | | |
| 248700 | JOSE L ROSARIO FRANCO | Address on file | | | | | | | |
| 248701 | JOSE L ROSARIO GONZALEZ | Address on file | | | | | | | |
| 248702 | JOSE L ROSARIO MALDONADO | Address on file | | | | | | | |
| 685217 | JOSE L ROSARIO ORTIZ | SAINT JUST | 164 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 248703 | JOSE L ROSARIO ORTIZ | Address on file | | | | | | | |
| 248704 | JOSE L ROSARIO PENA | Address on file | | | | | | | |
| 248705 | JOSE L ROSARIO PENA | Address on file | | | | | | | |
| 680856 | JOSE L ROSAS MORALES | RES. F D ROOSEVELT | EDIF 29 APT 568 | | | MAYAGUEZ | PR | 00680 | |
| 248706 | JOSE L ROSSELLO ROSADO | Address on file | | | | | | | |
| 248707 | JOSE L RUBERTE CINTRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1544 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248708 | JOSE L RUBERTE CINTRON | Address on file | | | | | | | |
| 685218 | JOSE L RUIZ CABAN | URB QUINTO CENTENARIO | 765 CALLE REINA ISABEL | | | MAYAGUEZ | PR | 00680 | |
| 248709 | JOSE L RUIZ DE JESUS | Address on file | | | | | | | |
| 248710 | JOSE L RUIZ PAGAN | Address on file | | | | | | | |
| 248711 | JOSE L RUIZ PEREZ | Address on file | | | | | | | |
| 685219 | JOSE L RUIZ QUINONES | VILLA ESPANA | D 84 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 685220 | JOSE L RUIZ RIOS | MSC 921 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 685221 | JOSE L RUIZ SOTO | Address on file | | | | | | | |
| 685222 | JOSE L RUIZ VAZQUEZ | 2 COND TORRE DE ANDALUCIA APT 807 | | | | SAN JUAN | PR | 00926 | |
| 248712 | JOSE L SAAVEDRA RODRIGUEZ | Address on file | | | | | | | |
| 685223 | JOSE L SALA | URB PARQUE DEL MONTE | CC 8 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| 685224 | JOSE L SANABRIA MONTES | URB VIRGEN DEL POZO | APT 314 | | | SABANA GRANDE | PR | 00637 | |
| 248713 | JOSE L SANABRIA RODRIGUEZ | Address on file | | | | | | | |
| 248714 | JOSE L SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 248715 | JOSE L SANCHEZ GARCIA | Address on file | | | | | | | |
| 248716 | JOSE L SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 685225 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | ED 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 685226 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | EDIF 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 680857 | JOSE L SANCHEZ NIEVES | RR 4 BOX 3042 | | | | BAYAMON | PR | 00956 | |
| 685227 | JOSE L SANCHEZ REYES | PO BOX 183 | | | | UTUADO | PR | 00641 | |
| 248717 | JOSE L SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 685228 | JOSE L SANCHEZ SOTO | HC 7 BOX 33019 | | | | HATILLO | PR | 00659 | |
| 685229 | JOSE L SANTANA COLON | URB ROCHDALE | PEDRO AYALA CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 685230 | JOSE L SANTANA DELGADO | Address on file | | | | | | | |
| 685232 | JOSE L SANTANA MORALES | Address on file | | | | | | | |
| 685231 | JOSE L SANTANA MORALES | Address on file | | | | | | | |
| 248718 | JOSE L SANTIAGO APONTE | Address on file | | | | | | | |
| 685233 | JOSE L SANTIAGO ARZUAGA | P.O. BOX 6972 | | | | CAGUAS | PR | 00726 | |
| 248719 | JOSE L SANTIAGO CENTENO | Address on file | | | | | | | |
| 248720 | JOSE L SANTIAGO CORDERO | Address on file | | | | | | | |
| 685234 | JOSE L SANTIAGO CRESPO | AVE NOEL ESTRADA BOX 435 INT | | | | ISABELA | PR | 00662 | |
| 685235 | JOSE L SANTIAGO CRESPO | BOX 655 | | | | ISABELA | PR | 00662 | |
| 685237 | JOSE L SANTIAGO FIGUEROA | VILLA COOPERATIVA | G 13 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 685236 | JOSE L SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 248721 | JOSE L SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 685238 | JOSE L SANTIAGO JIMENEZ | Address on file | | | | | | | |
| 248722 | JOSE L SANTIAGO MENDEZ | Address on file | | | | | | | |
| 685239 | JOSE L SANTIAGO PADRO | EXT BUENA VISTA | HCL 3952 | | | ARROYO | PR | 00714 | |
| 685240 | JOSE L SANTIAGO PADRO | HC 1 BOX 3952 | | | | ARROYO | PR | 00714 | |
| 248723 | JOSE L SANTIAGO PEREIRA | Address on file | | | | | | | |
| 248724 | JOSE L SANTIAGO PEREIRA | Address on file | | | | | | | |
| 248725 | JOSE L SANTIAGO QUINONES | Address on file | | | | | | | |
| 685241 | JOSE L SANTIAGO SANTIAGO | HC 01 BOX 7361 | | | | LAJAS | PR | 00667 | |
| 685242 | JOSE L SANTIAGO TIRADO | PO BOX 7392 | | | | CAGUAS | PR | 00726 | |
| 248726 | JOSE L SANTIAGO TORRES | Address on file | | | | | | | |
| 248727 | JOSE L SANTIAGO TORRES | Address on file | | | | | | | |
| 685243 | JOSE L SANTOS ARCE | Address on file | | | | | | | |
| 685244 | JOSE L SANTOS ARCE | Address on file | | | | | | | |
| 248728 | JOSE L SANTOS GONZALEZ | Address on file | | | | | | | |
| 685245 | JOSE L SANTOS LOPEZ | RIO PIEDRAS STATION | PO BOX 21102 | | | SAN JUAN | PR | 00928 | |
| 248729 | JOSE L SANTOS MALDONADO | Address on file | | | | | | | |
| 248730 | JOSE L SANTOS ORTIZ | Address on file | | | | | | | |
| 685246 | JOSE L SANTOS ROBLES | Address on file | | | | | | | |
| 685247 | JOSE L SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 685248 | JOSE L SEGUINOT RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 685249 | JOSE L SENQUIZ RODRIGUEZ | P O BOX 516 | | | | GURABO | PR | 00778 | |
| 685250 | JOSE L SERRA LOZADA | RDF 2 BOX 5659 | | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685251 | JOSE L SERRANO CONDE | SAINT JUST | 5C CALLE 7 | | | CAROLINA | PR | 00978 | |
| 685252 | JOSE L SIERRA LOPEZ | Address on file | | | | | | | |
| 685253 | JOSE L SIERRA ORTIZ | 166 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 685254 | JOSE L SIERRA RUIZ | HC 9 BOX 58447 | | | | CAGUAS | PR | 00725-9240 | |
| 248731 | JOSE L SIERRA VAZQUEZ | Address on file | | | | | | | |
| 685255 | JOSE L SIERRA WESTON | CONDOMINIO PORTOFINO | 5 PALM CIRCLE APTO 1001 | | | GUAYNABO | PR | 00968 | |
| 248732 | JOSE L SIERRA WESTON | Address on file | | | | | | | |
| 248733 | JOSE L SIMONETTI PICORELLI | Address on file | | | | | | | |
| 685257 | JOSE L SISCO TORO | Address on file | | | | | | | |
| 248734 | JOSE L SOCIAS SALCEDO | Address on file | | | | | | | |
| 248735 | JOSE L SOLER BATISTA | Address on file | | | | | | | |
| 685258 | JOSE L SOLER RAMIREZ | BO MANI | 6376 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| 685259 | JOSE L SOLIS RODRIGUEZ | URB LOS ANGELES | C 5 CALLE G | | | YABUCOA | PR | 00767 | |
| 685260 | JOSE L SOLIS VEGA | PO BOX 905 | | | | YABUCOA | PR | 00767 | |
| 685261 | JOSE L SOSA RODRIGUEZ | Address on file | | | | | | | |
| 685262 | JOSE L SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 248736 | JOSE L SOTO CUBA | Address on file | | | | | | | |
| 685263 | JOSE L SOTO MENDEZ | HC 5 BOX 56221 | | | | HATILLO | PR | 00659 | |
| 685264 | JOSE L SOTO ROSARIO | HC 01 BOX 6448 | | | | AGUAS BUENAS | PR | 00703 | |
| 248737 | JOSE L SOTO TORRES | Address on file | | | | | | | |
| 248738 | JOSE L SOTO TORRES | Address on file | | | | | | | |
| 685265 | JOSE L SOTO VARGAS | SANTA MARIA | E 21 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685266 | JOSE L SOTOMAYOR PEREZ | PO BOX 778 | | | | JUANA DIAZ | PR | 00795 | |
| 685267 | JOSE L SUAREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 685268 | JOSE L SUAREZ / H/N/C CAFETERIA VAZQUEZ | PO BOX 4413 | | | | MAYAGUEZ | PR | 00681 | |
| 685269 | JOSE L SUAREZ JANEIRO | PO BOX 8793 | | | | PONCE | PR | 00732 | |
| 685270 | JOSE L SUAREZ MENENDEZ | A5 CHALETS DE SANTA MARIA | | | | SAN JUAN | PR | 00927 | |
| 248739 | JOSE L SUAREZ VILLAFANE | Address on file | | | | | | | |
| 248740 | JOSE L TAVAREZ | Address on file | | | | | | | |
| 685271 | JOSE L TELLADO COLON | Address on file | | | | | | | |
| 685272 | JOSE L TEXIDOR ENCHAUTEGUI | 1 BRISA DE ARROYO | 4 APT 63 | | | ARROYO | PR | 00714 | |
| 248741 | JOSE L TIRADO DELGADO | Address on file | | | | | | | |
| 685273 | JOSE L TIRADO RIVERA | Address on file | | | | | | | |
| 248742 | JOSE L TIRADO SOTO | Address on file | | | | | | | |
| 685274 | JOSE L TORO PALACIO | URB MONTE CLARO | MC 16 PLAZA 6 | | | BAYAMON | PR | 00961 | |
| 685275 | JOSE L TORRENS FIGUEROA | P O BOX 1524 | | | | LUQUILLO | PR | 00773 | |
| 680858 | JOSE L TORRENS MORALES | URB METROPOLIS U 10 CALLE 30 | | | | CAROLINA | PR | 00979-7464 | |
| 248743 | JOSE L TORRES | Address on file | | | | | | | |
| 685276 | JOSE L TORRES ALEMAN | HC 71 BOX 16353 | | | | BAYAMON | PR | 00956 | |
| 685277 | JOSE L TORRES ASTACIO | HC 03 BOX 5609 | | | | HUMACAO | PR | 00791 | |
| 248744 | JOSE L TORRES BERRIOS | Address on file | | | | | | | |
| 685278 | JOSE L TORRES CAMACHO | HC 2 BOX 7252 | | | | UTUADO | PR | 00641 | |
| 685279 | JOSE L TORRES COLON | EXT SAN LUIS | 25 CALLE ZARDIZ | | | AIBONITO | PR | 00705 | |
| 248745 | JOSE L TORRES ESPADA | Address on file | | | | | | | |
| 248746 | JOSE L TORRES GARCIA | Address on file | | | | | | | |
| 685280 | JOSE L TORRES GONZALES | URB DELGADO | E7 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 685281 | JOSE L TORRES GUTIEREZ | SALINAS BOX PLAYA | A 26 INT CARR 701 | | | SALINAS | PR | 00751 | |
| 248747 | JOSE L TORRES HERNANDEZ | Address on file | | | | | | | |
| 685282 | JOSE L TORRES MALDONADO | PO BOX 73 | | | | YAUCO | PR | 00698 | |
| 685283 | JOSE L TORRES MARTINEZ | BO SABANA ENEAS | 388 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 248748 | JOSE L TORRES MONTANEZ | Address on file | | | | | | | |
| 685284 | JOSE L TORRES NIEVES | 4 PALO ALTO | | | | MANATI | PR | 00674 | |
| 685285 | JOSE L TORRES NIEVES | EXT FOREST HILLS | BB 839 VALENCIA | | | BAYAMON | PR | 00959 | |
| 248749 | JOSE L TORRES OLIVENCIA | Address on file | | | | | | | |
| 685286 | JOSE L TORRES OLIVERAS | EXT STA TERESITA | BR 14 CALLE 35 | | | PONCE | PR | 00731 | |
| 248750 | JOSE L TORRES OLIVERAS | Address on file | | | | | | | |
| 685287 | JOSE L TORRES ORENGO | S53 CALLE MADRID | | | | YAUCO | PR | 00698-2569 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248751 | JOSE L TORRES ORTA | Address on file | | | | | | | |
| 685288 | JOSE L TORRES PABON | MANSIONES DE CAROLINA CC 23 | CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 248752 | JOSE L TORRES PEREZ | Address on file | | | | | | | |
| 248753 | JOSE L TORRES PEREZ | Address on file | | | | | | | |
| 1561225 | JOSE L TORRES PEREZ and NYDIA E SOTO QUINONES | Address on file | | | | | | | |
| 1561225 | JOSE L TORRES PEREZ and NYDIA E SOTO QUINONES | Address on file | | | | | | | |
| 845738 | JOSE L TORRES PLAZA | HC 3 BOX 15386 | | | | YAUCO | PR | 00698-9822 | |
| 685289 | JOSE L TORRES RAMOS | HC 3 BOX 37912 | BO JUAN ALONSO | | | MAYAGUEZ | PR | 00680 | |
| 685290 | JOSE L TORRES RAMOS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 685291 | JOSE L TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248754 | JOSE L TORRES RIVERA | Address on file | | | | | | | |
| 248755 | JOSE L TORRES RIVERA | Address on file | | | | | | | |
| 685292 | JOSE L TORRES RODRIGUEZ | BO LLANOS CARR SECTOR EL JUICIO | | | | AIBONITO | PR | 00705 | |
| 248756 | JOSE L TORRES RODRIGUEZ | Address on file | | | | | | | |
| 248757 | JOSE L TORRES ROMAN | Address on file | | | | | | | |
| 248758 | JOSE L TORRES ROSA | Address on file | | | | | | | |
| 248759 | JOSE L TORRES SILVA | Address on file | | | | | | | |
| 685293 | JOSE L TORRES SUAREZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 685294 | JOSE L TORRES TOLEDO | Address on file | | | | | | | |
| 248760 | JOSE L TORRES TORRES | Address on file | | | | | | | |
| 248761 | JOSE L TORRES TORRES | Address on file | | | | | | | |
| 685295 | JOSE L TORRES VEGA | BO AIBONITO | SECTOR PENTE COSTAL | | | HATILLO | PR | 00659 | |
| 685296 | JOSE L TORRES VELEZ | PARC AMALIA MARIN | 1604 AVE EDUARDO RUBERT PLAYA | | | PONCE | PR | 00716 | |
| 685297 | JOSE L TORRES VILLANUEVA | PO BOX 3007 | | | | ARECIBO | PR | 00613 | |
| 248762 | JOSE L TRINIDAD TRINIDAD | Address on file | | | | | | | |
| 685298 | JOSE L TROCHE | P O BOX 544 | | | | ADJUNTAS | PR | 00601 | |
| 248763 | JOSE L VALCARCEL ROMERO | Address on file | | | | | | | |
| 685299 | JOSE L VALDERRABANO | PO BOX 1992 | | | | GUAYNABO | PR | 00970 | |
| 248764 | JOSE L VALDES ESCALERA | Address on file | | | | | | | |
| 685301 | JOSE L VALDEZ BRADOR | BO OBRERO | 422 CALLE WILLIAM APT 2 | | | SAN JUAN | PR | 00915 | |
| 685300 | JOSE L VALDEZ BRADOR | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 248765 | JOSE L VALEDON PEREZ | Address on file | | | | | | | |
| 685302 | JOSE L VALLES RIVERA | URB VILLA FONTANA VIA 38 | | | | CAROLINA | PR | 00983 | |
| 248766 | JOSE L VARGAS BOCACHICA | Address on file | | | | | | | |
| 248767 | JOSE L VARGAS DBA JOLUVAR INSTRUMENTS | P O BOX 192 | | | | GUANICA | PR | 00653-0192 | |
| 248768 | JOSE L VARGAS FRATTICELLI | Address on file | | | | | | | |
| 685303 | JOSE L VARGAS GONZALEZ | Address on file | | | | | | | |
| 845739 | JOSE L VARGAS MONTALVO | JARDINES DEL CARIBE | J-11CALLE PASCUAS | | | MAYAGUEZ | PR | 00680 | |
| 248769 | JOSE L VARGAS MONTALVO | Address on file | | | | | | | |
| 248770 | JOSE L VARGAS NUNEZ | Address on file | | | | | | | |
| 685304 | JOSE L VARGAS ORTIZ | URB SAN GERARDO | 302 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 685305 | JOSE L VARGAS ROSARIO | URB BELLA VISTA | 8 CALLE A | | | CAYEY | PR | 00736 | |
| 248771 | JOSE L VARGAS RUIZ | Address on file | | | | | | | |
| 248772 | JOSE L VAZQUEZ ALEQUIN | Address on file | | | | | | | |
| 248773 | JOSE L VAZQUEZ BENITEZ | Address on file | | | | | | | |
| 685306 | JOSE L VAZQUEZ CANCEL | PO BOX 1445 | | | | SAN GERMAN | PR | 00683-1445 | |
| 248774 | JOSE L VAZQUEZ COTTE | Address on file | | | | | | | |
| 685307 | JOSE L VAZQUEZ CRESPO | VEGA BAJA LAKES | L 24 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 685308 | JOSE L VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 248775 | JOSE L VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 685310 | JOSE L VAZQUEZ LOPEZ | BDA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 | |
| 248776 | JOSE L VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 685309 | JOSE L VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 685311 | JOSE L VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 248777 | JOSE L VAZQUEZ MARTINEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248778 | JOSE L VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 248779 | JOSE L VAZQUEZ OLIVO | Address on file | | | | | | | |
| 685312 | JOSE L VAZQUEZ ORTIZ | B 2315 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 845740 | JOSE L VAZQUEZ ORTIZ DBA LOS BRAVOS DE LA PLENA | BO RABANAL | BOX 2315 | | | CIDRA | PR | 00739 | |
| 248780 | JOSE L VAZQUEZ PAGAN | Address on file | | | | | | | |
| 248781 | JOSE L VAZQUEZ PEDROSA | Address on file | | | | | | | |
| 248782 | JOSE L VAZQUEZ RESTO | Address on file | | | | | | | |
| 685313 | JOSE L VAZQUEZ RODRIGUEZ/AIDA ANDUJAR | REP SAN JUAN | 5 CALLE C | | | ARECIBO | PR | 00612 | |
| 248783 | JOSE L VAZQUEZ ROMERO | Address on file | | | | | | | |
| 685314 | JOSE L VAZQUEZ SANTA | Address on file | | | | | | | |
| 248784 | JOSE L VAZQUEZ TORRES | Address on file | | | | | | | |
| 685315 | JOSE L VEGA | HC 05 BOX 9994 | | | | RIO GRANDE | PR | 00745-9607 | |
| 685316 | JOSE L VEGA DBA FERRET JAGUAS | HC 2 BOX 8654 | | | | CIALES | PR | 00638 | |
| 685317 | JOSE L VEGA DEL VALLE | Address on file | | | | | | | |
| 685318 | JOSE L VEGA LOPEZ | AVE 5 DE DICIEMBRE | BOX 165 | | | SABANA GRANDE | PR | 00637 | |
| 685319 | JOSE L VEGA LOPEZ | BO MONTONES 2 | HC 01 BOX 7512 | | | LAS PIEDRAS | PR | 00771 | |
| 248785 | JOSE L VEGA ORTIZ | Address on file | | | | | | | |
| 845741 | JOSE L VEGA RIVERA | HC 1 BOX 6091 | | | | YAUCO | PR | 00698-9704 | |
| 248786 | JOSE L VEGA RODRIGUEZ | Address on file | | | | | | | |
| 248787 | JOSE L VEGA SANTIAGO | Address on file | | | | | | | |
| 248788 | JOSE L VEGA SANTIAGO | Address on file | | | | | | | |
| 248789 | JOSE L VELAQUEZ ORTIZ | Address on file | | | | | | | |
| 248790 | JOSE L VELAZCO RAMOS | Address on file | | | | | | | |
| 685320 | JOSE L VELAZQUEZ | PO BOX 292 | | | | ENSENADA | PR | 00647 | |
| 685321 | JOSE L VELAZQUEZ ALTAGRACIA | Address on file | | | | | | | |
| 248791 | JOSE L VELAZQUEZ PIERANTONI | Address on file | | | | | | | |
| 685322 | JOSE L VELAZQUEZ ROSADO | Address on file | | | | | | | |
| 248792 | JOSE L VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 685323 | JOSE L VELEZ ARCAY | URB LA MILAGROSA | C 3 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 248793 | JOSE L VELEZ FERNANDEZ | Address on file | | | | | | | |
| 248794 | JOSE L VELEZ FIGUEROA | Address on file | | | | | | | |
| 685324 | JOSE L VELEZ HERNANDEZ | HC 2 BOX 11004 | | | | LAS MARIAS | PR | 00670 | |
| 248795 | JOSE L VELEZ QUINONES | Address on file | | | | | | | |
| 685325 | JOSE L VELEZ RAMOS | PO BOX 491 | | | | CABO ROJO | PR | 00623 | |
| 248796 | JOSE L VELEZ ROSA | Address on file | | | | | | | |
| 685326 | JOSE L VELEZ SANTIAGO | 100 BO RAYO GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 685327 | JOSE L VELLON LAUREANO | VILLA PALMERA | 316 CALLE RAFAEL CEPEDA | | | SANTURCE | PR | 00915 | |
| 248797 | JOSE L VELLON LAUREANO | Address on file | | | | | | | |
| 685328 | JOSE L VERDIALES MORALES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 248798 | JOSE L VILELLA CASASNOVA/ KARLAN | Address on file | | | | | | | |
| 685329 | JOSE L VILLA FLORES | P O BOX 582 | | | | SABANA GRANDE | PR | 00637 | |
| 248799 | JOSE L VILLAFANE ROMAN | Address on file | | | | | | | |
| 248800 | JOSE L VILLALON PICHARDO | Address on file | | | | | | | |
| 248801 | JOSE L VILLAMIL CASANOVA | Address on file | | | | | | | |
| 685330 | JOSE L VILLANUEVA GARCIA | 17 RES LAS DALIAS | APT 128 | | | SAN JUAN | PR | 00924 | |
| 248802 | JOSE L VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 685331 | JOSE L WISCOVITCH D/B/A/ ELECTRONIC MEDI | PO BOX 191167 | | | | SAN JUAN | PR | 00919 | |
| 248803 | JOSE L ZAMBRANA MORALES | Address on file | | | | | | | |
| 248804 | JOSE L ZAMBRANA RAMOS | Address on file | | | | | | | |
| 685332 | JOSE L ZAYAS MARRERO | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 248805 | JOSE L ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 685333 | JOSE L ZAYAS ROMAN | Address on file | | | | | | | |
| 685334 | JOSE L ZAYAS VAZQUEZ | HC-01 BOX 3152 | | | | BARRANQUITAS | PR | 00794 | |
| 685335 | JOSE L. ABRAMS GUZMAN | Address on file | | | | | | | |
| 685336 | JOSE L. ACEVEDO LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1548 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685337 | JOSE L. ACOBE MONTALVO | URB. LEVITTOWN LAKES BG-24 CALLE DR | JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 248806 | JOSE L. ACOSTA RIVERA | Address on file | | | | | | | |
| 248807 | JOSE L. ALEMAN FIGUEROA | Address on file | | | | | | | |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 248808 | JOSE L. ALONSO COSTA | Address on file | | | | | | | |
| 248809 | JOSE L. ALONSO COSTA | Address on file | | | | | | | |
| 248810 | JOSE L. ARCAY ARZOLA | Address on file | | | | | | | |
| 685338 | JOSE L. ARCE | 1218 SUMMIT DRIVE | | | | CHARLESTON | WV | 25302 | |
| 248811 | JOSE L. ARROYO MARTINEZ | Address on file | | | | | | | |
| 248812 | JOSE L. ARROYO QUINONES | Address on file | | | | | | | |
| 248813 | JOSE L. ARROYO QUINONES | Address on file | | | | | | | |
| 248814 | JOSE L. AVILES MUNOZ | Address on file | | | | | | | |
| 831439 | Jose L. Boscio & Associates | P O Box 10308 | | | | Ponce | PR | 00732 | |
| 248815 | JOSE L. BRUNO DOMENECH | Address on file | | | | | | | |
| 685339 | JOSE L. CABAN HERNANDEZ | Address on file | | | | | | | |
| 685340 | JOSE L. CABAN HERNANDEZ | Address on file | | | | | | | |
| 685341 | JOSE L. CALDERON CRUZ | Address on file | | | | | | | |
| 248816 | JOSE L. CLAUDIO GARCIA | Address on file | | | | | | | |
| 685342 | JOSE L. COLLAZO LUCIANO | P O BOX 759 | | | | TOA ALTA | PR | 00954 | |
| 248817 | JOSE L. COLON TORRES | Address on file | | | | | | | |
| 685343 | JOSE L. COMULADA-SANTINI | Address on file | | | | | | | |
| 248818 | JOSE L. CORDERO DIAZ | Address on file | | | | | | | |
| 248819 | JOSE L. CORDERO VIERA | Address on file | | | | | | | |
| 685344 | JOSE L. COUVERTIER LOPEZ | Address on file | | | | | | | |
| 845742 | JOSE L. CRUZ / DBA JOSE L. CRUZ IMPRESOS | PO BOX 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 248820 | JOSE L. CRUZ ALICEA | Address on file | | | | | | | |
| 248821 | JOSE L. CRUZ FLORES | Address on file | | | | | | | |
| 248822 | JOSE L. DAVILA CRUZ | INTITUCIÓN BAYAMON | BAYAMON 501 | EDIFICIO 2-G-111 | BOX 607073 | BAYAMON | PR | 00960 | |
| 248823 | JOSE L. DIAZ VELAZQUEZ | Address on file | | | | | | | |
| 248824 | JOSE L. DIAZ VELAZQUEZ | Address on file | | | | | | | |
| 248825 | JOSE L. DIAZ VELAZQUEZ | Address on file | | | | | | | |
| 248826 | JOSE L. ECHEVARRIA HILERIO | Address on file | | | | | | | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | Address on file | | | | | | | |
| 685345 | JOSE L. GALARZA ARJONA | ASSMCA | | | | SAN JUAN | PR | 00914-0000 | |
| 685346 | JOSE L. GARCIA ADORNO | RR 2 BOX 9480 | | | | TOA ALTA | PR | 00953 | |
| 248827 | JOSE L. GOMEZ | Address on file | | | | | | | |
| 685347 | JOSE L. GOMEZ SAN JUAN | P. O. BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 685348 | JOSE L. GONZALEZ AGUIRREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248828 | JOSE L. GONZALEZ AMOROS | Address on file | | | | | | | |
| 685349 | JOSE L. GONZALEZ AMOROS | Address on file | | | | | | | |
| 248829 | JOSE L. GONZALEZ DE JESUS | Address on file | | | | | | | |
| 248830 | JOSE L. GONZALEZ MERCEDES | Address on file | | | | | | | |
| 248831 | JOSE L. GONZALEZ MIRANDA | Address on file | | | | | | | |
| 685350 | JOSE L. GONZALEZ ROQUE | BO RINCON | PO BOX 1574 | | | CIDRA | PR | 00739 | |
| 248832 | JOSE L. GONZALEZ VILLALONGO | Address on file | | | | | | | |
| 685351 | JOSE L. GOTAY RODRIGUEZ | PASEO MAYOR E-17 CALLE-1 | | | | SAN JUAN | PR | 00926 | |
| 248833 | JOSE L. GUADALUPE PEREZ | Address on file | | | | | | | |
| 685352 | JOSE L. HERRERA RODRIGUEZ | URB ESTANCIAS | C24 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 685353 | JOSE L. IGLESIAS DELGADO | Address on file | | | | | | | |
| 248834 | JOSE L. IRIZARRY ASOCIADOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 248835 | JOSE L. IRIZARRY ASOCIADOS | PO BOX 515 | | | | PONCE | PR | 00780 | |
| 685354 | JOSE L. JUSINO RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 685355 | JOSE L. LOPEZ DEL VALLE | CALLE LOS PINOS BUZON 23403 | | | | CAYEY | PR | 00736 | |
| 685356 | JOSE L. MACHUCA GARCIA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 248836 | JOSE L. MALDOMNADO HEVIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685357 | JOSE L. MARIN DAVILA | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 248838 | JOSE L. MONTALVO CRESPO | Address on file | | | | | | | |
| 248839 | JOSE L. MORALES | Address on file | | | | | | | |
| 685358 | JOSE L. MORALES DIAZ | PTO NUEVO SUR | 1242 CALLE CANARIAS | | | RIO PIEDRAS | PR | 00920 | |
| 248841 | JOSE L. NEGRON FRAGUADA | Address on file | | | | | | | |
| 685359 | JOSE L. NEGRON ROSADO | 2 CALLE MCIONES | | | | VILLALBA | PR | 00766 | |
| 248842 | JOSE L. NIEVES BERMUDEZ | LCDO. ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 685360 | JOSE L. NIEVES RODRIGUEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 685361 | JOSE L. NIEVES ROMERO | Address on file | | | | | | | |
| 685362 | JOSE L. OCASIÓ CORDOVA | PARC VANS SCOY S-8 CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 685363 | JOSE L. OJEDA FIGUEROA | HC-83 BUZON 8005 | | | | VEGA ALTA | PR | 00692 | |
| 685364 | JOSE L. OLIVENCIA TORRES | Address on file | | | | | | | |
| 685365 | JOSE L. ORTEGA RIVERA | Address on file | | | | | | | |
| 685366 | JOSE L. ORTIZ ORTIZ | VILLA DEL CARMEN | HH57 CALLE 14 | | | PONCE | PR | 00731 | |
| 685367 | JOSE L. ORTIZ VALENTIN | 4TA EXT COUNTRY CLUB | QE08 CALLE 523 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 248843 | JOSE L. ORTOLAZA SOTO | Address on file | | | | | | | |
| 248844 | JOSE L. PENA ORMENO | Address on file | | | | | | | |
| 248845 | JOSE L. PLAZA ALONSO | Address on file | | | | | | | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | INST GUAYAMA 500 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 248847 | JOSE L. RAIMUNDI MELÉNDEZ | Address on file | | | | | | | |
| 685368 | JOSE L. RAMON TRUCKING INC | HC-71 BOX 7240 | | | | CAYEY | PR | 00736-9555 | |
| 248848 | JOSE L. RAMOS HERNANDEZ, REPRESENTADO POR SU MADRE LEOMARY HERNÁNDEZ SANTANA | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 248849 | JOSE L. RAMOS TORRES | JOSÉ L. RAMOS TORRES - DERECHO PROPIO | INSTITUCIÓN ADULTOS 1,000 CCP 3793 | PONCE BYP SEGREGACIÓN 208 | | PONCE | PR | 00728-1504 | |
| 248850 | JOSE L. RAMOS TORRES | LCDO. RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| 248851 | JOSE L. RENTA FELICIANO | Address on file | | | | | | | |
| 248852 | JOSE L. RIOS LUGO | Address on file | | | | | | | |
| 248853 | JOSE L. RIOS LUGO | Address on file | | | | | | | |
| 248855 | JOSE L. RIOS LUGO | Address on file | | | | | | | |
| 248854 | JOSE L. RIOS LUGO | Address on file | | | | | | | |
| 685369 | JOSE L. RIVERA AQUINO | Address on file | | | | | | | |
| 685370 | JOSE L. RIVERA AQUINO | Address on file | | | | | | | |
| 685371 | JOSE L. RIVERA DIAZ | BO CAMPANILLAS PARCELA 175 A | CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 248856 | JOSE L. RIVERA JIMENEZ | Address on file | | | | | | | |
| 248857 | JOSE L. RIVERA MENDEZ | Address on file | | | | | | | |
| 248858 | JOSE L. RIVERA MIRANDA | Address on file | | | | | | | |
| 685372 | JOSE L. RIVERA RIOS | BO JAREALITO 247 | | | | ARECIBO | PR | 00612 | |
| 685374 | JOSE L. RIVERA VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 248859 | JOSE L. RODRIGUEZ | Address on file | | | | | | | |
| 248860 | JOSE L. RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 248861 | JOSE L. RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 685376 | JOSE L. RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 685375 | JOSE L. RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 248862 | JOSE L. RODRIGUEZ SANTOS | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 1256607 | JOSÉ L. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1256608 | JOSÉ L. RODRÍGUEZ TORRES | Address on file | | | | | | | |
| 685377 | JOSE L. ROLDAN RAMOS | Address on file | | | | | | | |
| 685378 | JOSE L. ROLDAN RAMOS | Address on file | | | | | | | |
| 248863 | JOSE L. ROLDAN RAMOS | Address on file | | | | | | | |
| 685379 | JOSE L. ROSA QUINONES | Address on file | | | | | | | |
| 685380 | JOSE L. ROSA QUINONES | Address on file | | | | | | | |
| 685381 | JOSE L. ROSA RIVERA | Address on file | | | | | | | |
| 248864 | JOSE L. SALINAS CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1550 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685382 | JOSE L. SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 248865 | JOSE L. SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 685383 | JOSE L. SERRANO ROJAS | Address on file | | | | | | | |
| 685384 | JOSE L. SERRANO ROJAS | Address on file | | | | | | | |
| 248866 | JOSE L. SOSA BARBOSA | Address on file | | | | | | | |
| 248867 | JOSE L. SOSA RODRIGUEZ | Address on file | | | | | | | |
| 248868 | JOSE L. TORRES CRUZ | Address on file | | | | | | | |
| 248869 | JOSE L. TORRES SILVA | Address on file | | | | | | | |
| 248870 | JOSE L. VALENTIN CARRILLO | Address on file | | | | | | | |
| 248871 | JOSE L. VAZQUEZ VALDEZ | Address on file | | | | | | | |
| 248872 | JOSE L. VEGA BENITEZ | Address on file | | | | | | | |
| 248873 | JOSE L. VELEZ MENDEZ | Address on file | | | | | | | |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | | | | | | | | |
| 248874 | JOSE LABOY MEDINA | Address on file | | | | | | | |
| 685385 | JOSE LABOY ORTIZ | HC 64 BOX 6478 | | | | PATILLAS | PR | 00723 | |
| 2174620 | JOSE LACEN VIDAL | Address on file | | | | | | | |
| 2174621 | JOSE LAGARES LAFONTAINE | Address on file | | | | | | | |
| 248875 | JOSE LAGES ZAYAS | Address on file | | | | | | | |
| 685386 | JOSE LAJARA TORRES | Address on file | | | | | | | |
| 685387 | JOSE LAMOURT PUJOLS | 135 CALLE BRUGMAN | | | | LAS MARIAS | PR | 00670-2016 | |
| 685388 | JOSE LANZO MARQUEZ | BARRIOS LAS MONJAS | 119 CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 685389 | JOSE LARACUENTE ORTIZ | URB CASA MIA | 5114 CALLE ZORZAL | | | PONCE | PR | 00731 | |
| 685390 | JOSE LARACUENTE VALENTIN | P O BOX 879 | VSS | | | AGUADILLA | PR | 00603 | |
| 685391 | JOSE LAUREANO RAMOS | 308 INTERAMERICAN COURT | | | | SAN GERMAN | PR | 00683 | |
| 685392 | JOSE LAUREANO SEPULVEDA | URB EL ROSARIO | B G 27 | | | VEGA BAJA | PR | 00693 | |
| 685393 | JOSE LAZARO | Address on file | | | | | | | |
| 685394 | JOSE LEBRON | Address on file | | | | | | | |
| 685395 | JOSE LEBRON ARROYO | VILLA FONTANA | VIA 61 3BN1 | | | CAROLINA | PR | 00983 | |
| 248876 | JOSE LEBRON DAVILA | Address on file | | | | | | | |
| 248877 | JOSE LEBRON DAVILA | Address on file | | | | | | | |
| 685396 | JOSE LEBRON REYES | HC 3 BOX 12424 | | | | YABUCOA | PR | 00767 | |
| 685397 | JOSE LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 845743 | JOSE LEBRON VELEZ | COLINAS METROPOLITANA | X22 CALLE EL VIGIA | | | GUAYNABO | PR | 00969-5241 | |
| 685398 | JOSE LEGARDI | CALLE 111 BN JARDINES DE COUNTRY | CLUB | | | CAROLINA | PR | 00983 | |
| 248878 | JOSE LEON ALICEA | Address on file | | | | | | | |
| 685400 | JOSE LEON RODRIGUEZ | 4-46 RES DR PILA | | | | PONCE | PR | 00731 | |
| 685399 | JOSE LEON RODRIGUEZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795-1633 | |
| 248879 | JOSE LEONARDI REYES VELEZ | Address on file | | | | | | | |
| 248880 | JOSE LEONEL ALVAREZ FELICIANO | Address on file | | | | | | | |
| 685401 | JOSE LEONEL SANTOS RIVERA | PO BOX 1822 | | | | AIBONITO | PR | 00705 | |
| 248881 | JOSE LIBRAN COUVERTIER | Address on file | | | | | | | |
| 685402 | JOSE LICIAGA MARTINEZ | Address on file | | | | | | | |
| 685403 | JOSE LINARES COSME | RES VIRGILIO DAVILA | EDF 40 APT 384 | | | BAYAMON | PR | 00961 | |
| 248882 | JOSE LINARES/WANDA LINARES/JOSE BASILIO | Address on file | | | | | | | |
| 685404 | JOSE LIONEL CRUZ TRINIDAD | URB SAN JOSE | 251 CALLE CANILLAS | | | SAN JUAN | PR | 00923 | |
| 685405 | JOSE LIZARDI COLON | Address on file | | | | | | | |
| 685406 | JOSE LLANOS BULTRON | HC 3 BOX 7686 | | | | JUNCOS | PR | 00777 | |
| 685407 | JOSE LLANOS RIVERA | Address on file | | | | | | | |
| 685408 | JOSE LLANOS RIVERA | Address on file | | | | | | | |
| 685409 | JOSE LLOPIZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 248883 | JOSE LLORENS QUINONES | Address on file | | | | | | | |
| 845744 | JOSE LOPEZ | SUPERIOR COURT DIST OF COLUMBIA | 510 INDIANA AVE NW STE 4310 | | | WASHINGTON | DC | 20001 | |
| 685410 | JOSE LOPEZ | URB LOIZ VALLEY | 2952 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 685411 | JOSE LOPEZ - TUTOR JOSE A. LOPEZ | Address on file | | | | | | | |
| 685412 | JOSE LOPEZ ACOSTA | URB VILLA EL ENCANTO | C 13 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248884 | JOSE LOPEZ ACOSTA | Address on file | | | | | | | |
| 685413 | JOSE LOPEZ APONTE | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 248885 | JOSE LOPEZ BERDECIA | Address on file | | | | | | | |
| 685414 | JOSE LOPEZ BONILLA | 1 RES JARD DE UTUADO | APT 86 | | | UTUADO | PR | 00641-2524 | |
| 248886 | JOSE LOPEZ CABAN | Address on file | | | | | | | |
| 248887 | JOSE LOPEZ CAMACHO | Address on file | | | | | | | |
| 685415 | JOSE LOPEZ CANALES | BO TORRECILLA | BOX 64 A CALLE 08 | | | CANOVANAS | PR | 00729 | |
| 685416 | JOSE LOPEZ CARRASQUILLO | JARD DE PALMAREJO | MM 4 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 248888 | JOSE LOPEZ CRUZ | Address on file | | | | | | | |
| 2174628 | JOSE LOPEZ ESTRADA | Address on file | | | | | | | |
| 685417 | JOSE LOPEZ GARCIA | HC 06 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| 685418 | JOSE LOPEZ GONZALEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 248889 | JOSE LOPEZ GONZALEZ | Address on file | | | | | | | |
| 685419 | JOSE LOPEZ LAGUERRA | PO BOX 1838 | | | | AXASCO | PR | 00610 | |
| 248890 | JOSE LOPEZ LOPEZ | Address on file | | | | | | | |
| 685420 | JOSE LOPEZ LOZADA | URB VILLA DEL REY | LA4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 248891 | JOSE LOPEZ MALDONADO | Address on file | | | | | | | |
| 845745 | JOSE LOPEZ MOLINA | PO BOX 8176 | | | | CAGUAS | PR | 00726-8176 | |
| 2174634 | JOSE LOPEZ NAVARRO | Address on file | | | | | | | |
| 248892 | JOSE LOPEZ NEGRON | Address on file | | | | | | | |
| 248893 | JOSE LOPEZ NUÑEZ | Address on file | | | | | | | |
| 248894 | JOSE LOPEZ NUNEZ | Address on file | | | | | | | |
| 248895 | JOSE LOPEZ PACHECO | Address on file | | | | | | | |
| 248896 | JOSE LOPEZ PEREZ | Address on file | | | | | | | |
| 685421 | JOSE LOPEZ PEREZ Y LUZ H ROMAN | AVE FELIX ALDARONDO | BUZON 1336 | | | ISABELA | PR | 00662 | |
| 248897 | JOSE LOPEZ PIZARRO | Address on file | | | | | | | |
| 248898 | JOSE LOPEZ QUINONEZ | Address on file | | | | | | | |
| 248899 | JOSE LOPEZ QUINONEZ | Address on file | | | | | | | |
| 248900 | José López QuiÑonez | Address on file | | | | | | | |
| 685422 | JOSE LOPEZ RIVERA | URB COSTA SUR | G 2 CALLE G | | | YAUCO | PR | 00698 | |
| 248901 | JOSE LOPEZ RIVERA | Address on file | | | | | | | |
| 248902 | JOSE LOPEZ ROBLEDO | Address on file | | | | | | | |
| 685423 | JOSE LOPEZ RODRIGUEZ | 64N VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9624 | |
| 685424 | JOSE LOPEZ RODRIGUEZ | COOPERATIVA DE JARDINES | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| 248903 | JOSE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 680861 | JOSE LOPEZ ROSA | URB BRISAS DEL MAR | EH 5 CALLE E6 | | | LUQUILLO | PR | 00773 | |
| 685425 | JOSE LOPEZ ROSARIO | Address on file | | | | | | | |
| 685426 | JOSE LOPEZ SEGUI | URB CASTELLAN GARDENS | Z 10 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 685427 | JOSE LOPEZ TELLADO | VISTA BELLA | G 36 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 685428 | JOSE LOPEZ TORRES | PO BOX 691 | | | | BOQUERON | PR | 00622 | |
| 685429 | JOSE LOPEZ VELAZQUEZ | P O BOX 3568 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 685430 | JOSE LORENZO CARRERO | PO BOX 689 | | | | AGUADA | PR | 00602-0689 | |
| 685431 | JOSE LORENZO COLON MALDONADO | BOX 10 | | | | SALINAS | PR | 00751 | |
| 248904 | JOSE LORENZO HERNANDEZ | Address on file | | | | | | | |
| 685432 | JOSE LORENZO LORENZO | HC 58 BOX 12454 | | | | AGUADA | PR | 00602 | |
| 685433 | JOSE LORENZO LORENZO | HC-59 BOX 6458 | | | | AGUADA | PR | 00602 | |
| 685434 | JOSE LORENZO TORRES | REPARTO FLAMINGO C-8 VEL VIVI | | | | BAYAMON | PR | 00959 | |
| 248905 | JOSE LORENZO TORRES | Address on file | | | | | | | |
| 685435 | JOSE LOUBRIEL RODRIGUEZ | COND VALENCIA PLAZA | 307 ALMENIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 685436 | JOSE LOZADA RODRIGUEZ | BARRIO RINCON | RR 1 BUZON 3304 | | | CIDRA | PR | 00739 | |
| 685437 | JOSE LUCCA IRIZARRY | BOX 461 | | | | SANTA ISABEL | PR | 00757 | |
| 685438 | JOSE LUCIANO ASENCIO | PO BOX 1508 | | | | LAJAS | PR | 00667-1508 | |
| 685439 | JOSE LUCIANO FIGUEROA | Address on file | | | | | | | |
| 845746 | JOSE LUCIANO TORRES | BARRIO CALLE NUM. 33 ENTRADA | SAN ANTON | | | PONCE | PR | 00731 | |
| 685440 | JOSE LUGO IGLESIA | PARQUE SAN MIGUEL | C 18 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 2174854 | JOSE LUGO MARQUEZ | Address on file | | | | | | | |
| 685442 | JOSE LUGO MERCADO | P O BOX 613 | | | | SABANA GRANDE | PR | 00637 | |
| 248906 | JOSE LUGO OSORIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1552 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685443 | JOSE LUGO SOTO | PO BOX 161 | | | | COTTO LAUREL | PR | 00780 | |
| 685444 | JOSE LUGO VELAZQUEZ | PO BOX 233 | | | | YAUCO | PR | 00698 | |
| 248907 | JOSE LUGO VELEZ | Address on file | | | | | | | |
| 685448 | JOSE LUIS ACOSTA CAQUIAS | BOLEVARD DEL RIO | 300 AVE LOS FILTROS APT 7317 | | | GUAYNABO | PR | 00921 | |
| 248908 | JOSE LUIS AGOSTO PEREZ | Address on file | | | | | | | |
| 685449 | JOSE LUIS ALEJANDRO | BO MOGOTE | 215 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 248909 | JOSE LUIS ALICEA MARTINEZ | Address on file | | | | | | | |
| 1551922 | Jose Luis Alonso Ruiz por si y en representacion de su Lujo Diego S. Alonso | PO Box 6336 | | | | Mayaguez | PR | 00681 | |
| 685445 | JOSE LUIS ALVARADO ZAYAS | Address on file | | | | | | | |
| 685450 | JOSE LUIS ALVAREZ CARDONA | HC 01 BOX 7994 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 248910 | JOSE LUIS AMIAMA RODRIGUEZ | Address on file | | | | | | | |
| 685451 | JOSE LUIS APONTE VEGA | PO BOX 345 | | | | CIDRA | PR | 00739 | |
| 2151146 | JOSE LUIS ARIAS | P.O. BOX 13013 | | | | SAN JUAN | PR | 00908-3013 | |
| 248911 | JOSE LUIS ATILANO ACEVEDO | Address on file | | | | | | | |
| 248912 | JOSE LUIS AVILES COLON | Address on file | | | | | | | |
| 248913 | JOSE LUIS AYALA RAMOS | Address on file | | | | | | | |
| 685452 | JOSE LUIS BAEZ LUGO | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 685453 | JOSE LUIS BAEZ MENDEZ | HC 02 BOX 10488 | | | | LAS MARIAS | PR | 00670-9043 | |
| 685454 | JOSE LUIS BELARDO SANTIAGO | Address on file | | | | | | | |
| 248914 | JOSE LUIS BERRIOS BAERGA | Address on file | | | | | | | |
| 248915 | JOSE LUIS BORRERO MONTANEZ | Address on file | | | | | | | |
| 248916 | JOSE LUIS CABRERA SOTO | Address on file | | | | | | | |
| 248917 | JOSE LUIS CABRERA SOTO | Address on file | | | | | | | |
| 685455 | JOSE LUIS CALDERON | P O BOX 16114 | | | | TOA ALTA | PR | 00953 | |
| 248918 | JOSE LUIS CAMACHO SILVA | Address on file | | | | | | | |
| 2137969 | JOSE LUIS CARTAGENA ALCALA | JOSE L CARTAGENA ALCALA | PO BOX 1267 | | | OROCOVIS | PR | 00720 | |
| 2164025 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 | |
| 685456 | JOSE LUIS CASTILLO COLON | 130 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 248919 | JOSE LUIS CASTRO BORRERO | Address on file | | | | | | | |
| 248920 | JOSE LUIS CASTRO RIOS | Address on file | | | | | | | |
| 248921 | JOSE LUIS CEDENO | Address on file | | | | | | | |
| 248922 | JOSE LUIS CEDENO LARACUENTE | Address on file | | | | | | | |
| 685457 | JOSE LUIS CHALUISANT MEDINA | Address on file | | | | | | | |
| 685458 | JOSE LUIS CINTRON VELAZQUEZ | CALLE BOX 3001 APT 286 | | | | RIO GRANDE | PR | 00745 | |
| 2137364 | JOSE LUIS COLLAZO ROSADO | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | | NARANJITO | PR | 00719 | |
| 248923 | JOSE LUIS COLLAZO ROSADO | Address on file | | | | | | | |
| 685459 | JOSE LUIS COLON GONZALEZ | URB EL ROSARIO 2 | P 17 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685460 | JOSE LUIS COLON ROLDAN | EMBALSE SAN JOSE | 462 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| 685461 | JOSE LUIS COTTO DIAZ | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| 685462 | JOSE LUIS CRUZ MENDEZ | COMUNIDAD DE HILL BROHERS | ESTRUCTURA 97 D SUR | | | SAN JUAN | PR | 00928 | |
| 685463 | JOSE LUIS CRUZ MERCADO | HC-01 BOX 5137 | | | | CAMUY | PR | 00627 | |
| 248924 | JOSE LUIS CRUZ RAMOS | Address on file | | | | | | | |
| 845747 | JOSE LUIS CRUZ RIVERA | URB MENDOZA | A30 CALLE A | | | MAYAGUEZ | PR | 00682-7618 | |
| 685464 | JOSE LUIS CRUZ SANCHEZ | RES. JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 685465 | JOSE LUIS CUEVAS | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| 248925 | JOSE LUIS CUEVAS VELEZ | Address on file | | | | | | | |
| 248926 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 4398 | | | | AGUADILLA | PR | 00605 | |
| 248927 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 685466 | JOSE LUIS DIAZ | 159 CALLE COSTA RICA | APT 3B | | | SAN JUAN | PR | 00917 | |
| 248928 | JOSE LUIS DIAZ GRAGIRENE | Address on file | | | | | | | |
| 685467 | JOSE LUIS DIAZ MONTALBAN | RES MANUEL A PEREZ | EDIF E 6 APT 27 | | | SAN JUAN | PR | 00923 | |
| 685468 | JOSE LUIS DIAZ MONTIYO | P O BOX 5193 | CUC STATION | | | CAYEY | PR | 00736 | |
| 248929 | JOSE LUIS DIAZ MONTIYO | Address on file | | | | | | | |
| 685469 | JOSE LUIS DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 685470 | JOSE LUIS DIAZ SOTO | SABANA GARDENS | 13-6 CALLE 27 | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685471 | JOSE LUIS DIAZ VALENTIN | CALLE CASIMIRA CASTRO BOX 441 B | | | | ISABELA | PR | 00662 | |
| 685472 | JOSE LUIS ESPINELL | URB REXVILLE | AO M 2 CALLE 58 | | | BAYAMON | PR | 00957 | |
| 248930 | JOSE LUIS FABRICS INC | HC 72 BOX 3766-303 | | | | NARANJITO | PR | 00719 | |
| 685473 | JOSE LUIS FERNANDEZ | REPARTO METROPOLITANO | 1150 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 248931 | JOSE LUIS FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 685474 | JOSE LUIS FERNANDEZ LEON | Address on file | | | | | | | |
| 685475 | JOSE LUIS FERNANDEZ OLALLA | P O BOX 9020866 | | | | SAN JUAN | PR | 00902-0866 | |
| 685476 | JOSE LUIS FIGUEROA MULLER | Address on file | | | | | | | |
| 248932 | JOSE LUIS FORTYS RAMIREZ | Address on file | | | | | | | |
| 248933 | JOSE LUIS FUENTES BENITES | Address on file | | | | | | | |
| 685477 | JOSE LUIS GALARZA ARBONA | PO BOX 151 | | | | ANGELES | PR | 00611 | |
| 248934 | JOSE LUIS GALARZA GARCIA | Address on file | | | | | | | |
| 248935 | JOSE LUIS GARCIA COLON | Address on file | | | | | | | |
| 685479 | JOSE LUIS GARCIA IRIZARRY | PO BOX 706 | | | | PE¨UELAS | PR | 00624 | |
| 248936 | JOSE LUIS GIERBOLINI ROSA | Address on file | | | | | | | |
| 685480 | JOSE LUIS GILES RIVERA | 1908 COND TOWN HOUSE | | | | SAN JUAN | PR | 00926 | |
| 248937 | JOSE LUIS GONZALEZ | Address on file | | | | | | | |
| 2225259 | Jose Luis Gonzalez Castaner | 128 F.D. Roosevelt Avenue | 2nd Floor | | | San Juan | PR | 00918-2409 | |
| 685481 | JOSE LUIS GONZALEZ COLON | RES LUIS LLORENS TORRES | EDIF F 131 APT 2430 | | | SAN JUAN | PR | 00913 | |
| 248938 | JOSE LUIS GONZALEZ DIAZ | LCDO. CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 248939 | JOSE LUIS GONZALEZ REYES | Address on file | | | | | | | |
| 248940 | JOSE LUIS GORDREAU | Address on file | | | | | | | |
| 685482 | JOSE LUIS GUTIERREZ CONCEPCION | Address on file | | | | | | | |
| 685483 | JOSE LUIS GUZMAN CINTRON | PO BOX 1687 | | | | UTUADO | PR | 00641 | |
| 248941 | JOSE LUIS GUZMAN GARCIA | Address on file | | | | | | | |
| 248942 | JOSE LUIS GUZMAN QUINONES | Address on file | | | | | | | |
| 685484 | JOSE LUIS HERNANDEZ | APARTADO 175 | | | | NARANJITO | PR | 00719 | |
| 685485 | JOSE LUIS HERNANDEZ CLAUDIO | BO MARICAO BOX 5006 | | | | VEGA ALTA | PR | 00692 | |
| 685486 | JOSE LUIS HERNANDEZ VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 2176406 | JOSE LUIS IRIZARRY AND ASSOCIATES | P.O. BOX 515 | | | | COTO LAUREL | PR | 00780-0515 | |
| 248943 | JOSE LUIS JIMENEZ BARRERAS | Address on file | | | | | | | |
| 685487 | JOSE LUIS JORDAN IRIZARRY | P O BOX 381 | | | | ADJUNTAS | PR | 00601 | |
| 685488 | JOSE LUIS JORDAN IRIZARRY | SECTOR LOS VERDES | BO JUAN GONZALEZ CARR 123 KM 38.7 | | | ADJUNTA | PR | 00601 | |
| 685489 | JOSE LUIS LACEN | PO BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| 248944 | JOSE LUIS LAMBOY SANTIAGO | Address on file | | | | | | | |
| 248945 | JOSE LUIS LAO RODRIGUEZ | LCDO. FRANCISCO J. TORRES DÍAZ | PO Box 874 | | | CAGUAS | PR | 00726-0874 | |
| 685491 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 191790 | | | | SAN JUAN | PR | 00919 | |
| 685490 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 248946 | JOSE LUIS LLAMAS IZQUIERDO | Address on file | | | | | | | |
| 685492 | JOSE LUIS LOPEZ CARRILLO | Address on file | | | | | | | |
| 248947 | JOSE LUIS LOPEZ GUEVARA | Address on file | | | | | | | |
| 248948 | JOSE LUIS LOPEZ MUNOZ | Address on file | | | | | | | |
| 248949 | JOSE LUIS LOPEZ RUANO | Address on file | | | | | | | |
| 248950 | JOSE LUIS LUGARO Y NELSON D SOTO CARDONA | Address on file | | | | | | | |
| 685493 | JOSE LUIS MACHICOTE MAFUZ | Address on file | | | | | | | |
| 248951 | JOSE LUIS MACHICOTE MAFUZ | Address on file | | | | | | | |
| 685494 | JOSE LUIS MARRERO ARCE | URB METROPOLIS | D 21 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 248952 | JOSE LUIS MARRERO BERRIOS | LCDO. ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 685495 | JOSE LUIS MARRERO RODRIGUEZ | 709 URB VERDE MAR 22 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 248953 | JOSE LUIS MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 248954 | JOSE LUIS MARTINEZ ORTIZ | Address on file | | | | | | | |
| 248955 | JOSE LUIS MARTINEZ PIETRI | Address on file | | | | | | | |
| 248956 | JOSE LUIS MATIAS QUINONEZ | Address on file | | | | | | | |
| 845748 | JOSE LUIS MATOS SUAREZ | HC 2 BOX 7330 | | | | YABUCOA | PR | 00767 | |
| 685496 | JOSE LUIS MELENDEZ CRUZ | MIRADOR DEL TOA | APT 4 D BOX 22 | | | TOA ALTA | PR | 00953 | |
| 685497 | JOSE LUIS MERCED FLORES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1554 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685498 | JOSE LUIS MOJICA | HC-01 BOX 5715 | | | | GUAYNABO | PR | 00971 | |
| 685499 | JOSE LUIS MOLINARIS DAVILA | PMB 156 | 35 JUAN C BORBON 67 | | | GUAYNABO | PR | 00969 | |
| 248957 | JOSE LUIS MONTANEZ ARROYO | Address on file | | | | | | | |
| 248959 | JOSE LUIS MORALES ROSARIO | Address on file | | | | | | | |
| 248958 | JOSE LUIS MORALES ROSARIO | Address on file | | | | | | | |
| 248960 | JOSE LUIS MUNOZ HERNANDEZ | Address on file | | | | | | | |
| 685500 | JOSE LUIS MUNOZ LOPEZ | HC 4 BOX 12672 | | | | HUMACAO | PR | 00792 | |
| 685502 | JOSE LUIS NEGRON COLON | URB EXT ALAMAR | CALLE M BLQ M 18 | | | LUQUILLO | PR | 00773 | |
| 685501 | JOSE LUIS NEGRON COLON | Address on file | | | | | | | |
| 248961 | JOSE LUIS NOTARIO TOLL | Address on file | | | | | | | |
| 248962 | JOSE LUIS NOVOA GARCIA | Address on file | | | | | | | |
| 248963 | JOSE LUIS NUNEZ PABON | Address on file | | | | | | | |
| 248964 | JOSE LUIS NUNEZ PABON | Address on file | | | | | | | |
| 248965 | JOSE LUIS OLIVERAS RIVERA | Address on file | | | | | | | |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 248966 | JOSE LUIS ORTA BENITEZ | Address on file | | | | | | | |
| 685503 | JOSE LUIS ORTA GOMEZ | HC- 02 BOX 18208 | BO JAGUAL | | | GURABO | PR | 00778 | |
| 685504 | JOSE LUIS ORTEGA | PARC HILLS BROHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 685505 | JOSE LUIS ORTIZ CAMACHO | Address on file | | | | | | | |
| 248967 | JOSE LUIS ORTIZ CRUZ | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| 845749 | JOSE LUIS ORTIZ RIVERA | BOX 85 | | | | ARROYO | PR | 00615 | |
| 685506 | JOSE LUIS ORTIZ TORRES | Address on file | | | | | | | |
| 685507 | JOSE LUIS OTERO ZAYAS | Address on file | | | | | | | |
| 248968 | JOSE LUIS PACHECO CASTRO | Address on file | | | | | | | |
| 248969 | JOSE LUIS PADILLA COLON DBA JL PADILLA | CALLE 3 B-11, URB. SANTA ISIDRA I | | | | FAJARDO | PR | 00738-0000 | |
| 685508 | JOSE LUIS PADILLA LABOY | BO GUARDARAYA | COM RECIO C/ VISTA ALEGRE 1 BAJO | | | PATILLAS | PR | 00723 | |
| 685509 | JOSE LUIS PARADIZO CRUZ | Address on file | | | | | | | |
| 685510 | JOSE LUIS PEREZ | URB LEVITTOWN | PRIMERA SECCION | J 1266 PASEO DURIAN | | TOA BAJA | PR | 00949 | |
| 685511 | JOSE LUIS PEREZ MONTES | FF 4 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 248970 | JOSE LUIS PEREZ PAGAN | Address on file | | | | | | | |
| 685512 | JOSE LUIS PEREZ SANCHEZ | PO BOX 9193 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 248971 | JOSE LUIS PLAZA ALONSO | Address on file | | | | | | | |
| 248972 | JOSE LUIS PLAZA ALONSO | Address on file | | | | | | | |
| 248973 | JOSE LUIS PONCE LUYANDO | Address on file | | | | | | | |
| 685513 | JOSE LUIS PUMPING SERVICE | PO BOX 1253 | | | | TRUJILLO ALTO | PR | 00977 | |
| 685514 | JOSE LUIS RAMIREZ RAMOS | URB VILLA VICTORIA | O 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 248974 | JOSE LUIS RAMIREZ RIVERA | Address on file | | | | | | | |
| 248975 | JOSE LUIS RAMOS MARTINEZ | Address on file | | | | | | | |
| 248976 | JOSE LUIS RAMOS TORRES | FRANCIS & GUEITS LAW OFFICE | PO Box 267 | | | CAGUAS | PR | 00726 | |
| 248977 | JOSE LUIS RENTAS ORTIZ | Address on file | | | | | | | |
| 248978 | JOSE LUIS RIOS RIVERA | Address on file | | | | | | | |
| 685515 | JOSE LUIS RIOS SOTO | B 30 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 248979 | JOSE LUIS RIVERA AQUINO | Address on file | | | | | | | |
| 248980 | JOSE LUIS RIVERA AQUINO | Address on file | | | | | | | |
| 248981 | JOSE LUIS RIVERA DIAZ | Address on file | | | | | | | |
| 248982 | JOSE LUIS RIVERA GONZALEZ | Address on file | | | | | | | |
| 685516 | JOSE LUIS RIVERA GUERRA | BO MARIAS | CARR 110 KM 8.7 | | | MOCA | PR | 00676 | |
| 685517 | JOSE LUIS RIVERA ORTIZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| 685518 | JOSE LUIS RIVERA ORTIZ | RESIDENCIAL FELIPE SANCHEZ OSORIO | EDIF 25 APT 179 | | | CAROLINA | PR | 00985 | |
| 685519 | JOSE LUIS RIVERA RIVERA | 100 CALLE EXT BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 685520 | JOSE LUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 685521 | JOSE LUIS RIVERA ROSARIO | Address on file | | | | | | | |
| 248983 | JOSE LUIS RODRIGUEZ | Address on file | | | | | | | |
| 248984 | JOSE LUIS RODRIGUEZ | Address on file | | | | | | | |
| 248985 | JOSE LUIS RODRIGUEZ CANDELARIO | Address on file | | | | | | | |
| 685522 | JOSE LUIS RODRIGUEZ GONZALEZ | HC 1 BOX 5498 | | | | BAJADERO | PR | 00616 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1555 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248986 | JOSE LUIS RODRIGUEZ MARIN | Address on file | | | | | | | |
| 248987 | JOSE LUIS RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 248988 | JOSE LUIS RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 845750 | JOSE LUIS RODRIGUEZ RODRIGUEZ DBA TIO PEPE RESTAURANT | URB SAN LUIS | 88 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 685523 | JOSE LUIS RODRIGUEZ RUIZ | BOX 1293 | | | | RIO GRANDE | PR | 00745 | |
| 248989 | JOSE LUIS RODRIGUEZ SAES | Address on file | | | | | | | |
| 685446 | JOSE LUIS RODRIGUEZ VAZQUEZ | 200 SIERRA ALTA | BOX 28 | | | SAN JUAN | PR | 00926 | |
| 685524 | JOSE LUIS ROLON | HC 03 BOX13948 | BARRIO PALMADITO | | | COROZAL | PR | 00783-9808 | |
| 685525 | JOSE LUIS ROMAN VELAZQUEZ | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685526 | JOSE LUIS ROSARIO SERRANO | Address on file | | | | | | | |
| 845751 | JOSE LUIS RUIZ MADERA | HC 2 BOX 10566 | | | | YAUCO | PR | 00698-9675 | |
| 685527 | JOSE LUIS SAN MIGUEL FERNANDEZ | URB SAN MIGUEL | A 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 685447 | JOSE LUIS SANCHEZ LAZU | COM VILLA ANGELINA | 102 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 685528 | JOSE LUIS SANCHEZ MARCHAND | HC 1 BOX 2410 | | | | FLORIDA | PR | 00650 | |
| 685529 | JOSE LUIS SANCHEZ NEGRON | Address on file | | | | | | | |
| 685530 | JOSE LUIS SANCHEZ RODRIGUEZ | HC 1 BOX 6403 | | | | GUAYNABO | PR | 00971 | |
| 685531 | JOSE LUIS SANTIAGO ARROYO | Address on file | | | | | | | |
| 685532 | JOSE LUIS SANTIAGO CASTILLO | ALTURAS DE VILLALBA | 125 CALLE NELIDA GUZMAN | | | VILLALBA | PR | 00766-2034 | |
| 248990 | JOSE LUIS SANTIAGO CORREA | Address on file | | | | | | | |
| 248992 | JOSE LUIS SERRANO MONTES | Address on file | | | | | | | |
| 248993 | JOSE LUIS SERRANO MONTES | Address on file | | | | | | | |
| 685533 | JOSE LUIS SOTO GOMEZ | P O BOX 1814 | | | | RIO GRANDE | PR | 00745 | |
| 685534 | JOSE LUIS TIRADO | CAPETILLO | 302 CALLE PARQUE | | | SAN JUAN | PR | 00923 | |
| 685535 | JOSE LUIS TORREGROSA GUERRERA | P O BOX 1807 | | | | SAN JUAN | PR | 00919 | |
| 685536 | JOSE LUIS TORRES | Address on file | | | | | | | |
| 248994 | JOSE LUIS TORRES MAXAN | Address on file | | | | | | | |
| 248995 | JOSE LUIS TROCHE | Address on file | | | | | | | |
| 685537 | JOSE LUIS VALENTIN AQUINO | HC 5 BOX 94219 | | | | ARECIBO | PR | 00612-9627 | |
| 1548010 | Jose Luis Valentin Barbosa, Milagros Barbosa Santiago, Angel L Valentin Plaza | Address on file | | | | | | | |
| 248996 | JOSE LUIS VARGAS VAZQUEZ | Address on file | | | | | | | |
| 685538 | JOSE LUIS VARGAS VAZQUEZ | Address on file | | | | | | | |
| 685539 | JOSE LUIS VAZQUEZ | HC 02 BOX 8463 | | | | OROCOVIS | PR | 00720 | |
| 685540 | JOSE LUIS VAZQUEZ ARROYO | URB VISTA BELLA | A 22 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 685541 | JOSE LUIS VAZQUEZ NILS | URB COUNTRY CLUB | HD 26 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 248997 | JOSE LUIS VAZQUEZ ORLANDO | Address on file | | | | | | | |
| 248998 | JOSE LUIS VELEZ BERRIOS | Address on file | | | | | | | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | Address on file | | | | | | | |
| 685543 | JOSE LUIS VIDOT SOTO | Address on file | | | | | | | |
| 248999 | JOSE LUIS VILLAFANE RAMOS | Address on file | | | | | | | |
| 685544 | JOSE LUIS Y ARNALDO E TORREGROSA BULGALA | 104 CALLE PALMER NORTE | | | | GUAYAMA | PR | 00784 | |
| 685545 | JOSE LUIS Y VIVIANA MARTINEZ RAMIREZ | LAGOS DE PLATA | N 3 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 685546 | JOSE LUIS ZAYAS COLON | 41 TOMAS CARRION MADURO | | | | COAMO | PR | 00769 | |
| 685547 | JOSE LUNA HERNANDEZ | PO BOX 694 | | | | AIBONITO | PR | 00705-0694 | |
| 685548 | JOSE LUZUNARIS PAGAN | URB LA VISTA | VIA PANORAMICA H4 | | | SAN JUAN | PR | 00924 | |
| 685557 | JOSE M ABRANTE MARQUEZ | PO BOX 95 | | | | COMERIO | PR | 00782 | |
| 685558 | JOSE M ABREU CRESPO | URB JARDINES DE BORINQUEN | Q 19 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 249000 | JOSE M ABREU MERCED | Address on file | | | | | | | |
| 249001 | JOSE M ABREU RODRIGUEZ | Address on file | | | | | | | |
| 249002 | JOSE M ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 685560 | JOSE M ACEVEDO ALVAREZ | 10 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| 685559 | JOSE M ACEVEDO ALVAREZ | URB VILLA HILDA | A-2 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 249003 | JOSE M ACEVEDO APONTE | Address on file | | | | | | | |
| 249004 | JOSE M ACEVEDO CARMINELLI | Address on file | | | | | | | |
| 685561 | JOSE M ACEVEDO CORTES | TREASURE VALLEY | E-13 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249005 | JOSE M ACEVEDO DIAZ | Address on file | | | | | | | |
| 249006 | JOSE M ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 685562 | JOSE M ACEVEDO LOPEZ | 663 CALLE VISTO MAR | | | | QUEBRADILLA | PR | 00678 | |
| 685563 | JOSE M ACEVEDO LOPEZ | PO BOX 275 | | | | QUEBRADILLA | PR | 00678 | |
| 249007 | JOSE M ACOSTA FERNANDEZ | Address on file | | | | | | | |
| 685564 | JOSE M ACOSTA OJEDA | PO BOX 361298 | | | | SAN JUAN | PR | 00936-1298 | |
| 685565 | JOSE M ADORNO MALAVE | HC 1 BOX 4666 | | | | QUEBRADILLAS | PR | 00678 | |
| 685566 | JOSE M ADORNO SARAZAR | PO BOX 30545 | | | | SAN JUAN | PR | 00929 | |
| 249008 | JOSE M AGIS COLON | Address on file | | | | | | | |
| 685567 | JOSE M AGOSTO | SAN FERNANDO | EDIF 11 APT 189 | | | SAN JUAN | PR | 00928 | |
| 685568 | JOSE M AGOSTO SANJURJO | HC 1 BOX 2115 | | | | LOIZA | PR | 00772 | |
| 685569 | JOSE M AGRELOT | 59 KING COURT PLAYA APT 902 | | | | SAN JUAN | PR | 00911 | |
| 685570 | JOSE M AGUILAR MALAVE | 752 CALLE 31 SO | URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 | |
| 685571 | JOSE M AGUILAR MALAVE | LAS LOMAS | 752 CALLE 31 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 845752 | JOSE M ALAMO REYES | PO BOX 680 | | | | GUAYNABO | PR | 00970-0680 | |
| 685572 | JOSE M ALDREY CUADRO | Address on file | | | | | | | |
| 249010 | JOSE M ALDREY CUADRO | Address on file | | | | | | | |
| 685574 | JOSE M ALDREY CUADRO | Address on file | | | | | | | |
| 685573 | JOSE M ALDREY CUADRO | Address on file | | | | | | | |
| 249011 | JOSE M ALEMANY GARCIA | Address on file | | | | | | | |
| 685575 | JOSE M ALICEA | PO BOX 2091 | | | | BAYAMON | PR | 00960 | |
| 685576 | JOSE M ALICEA ALMODOVAR | HC 10 BOX 8070 | | | | SABANA GRANDE | PR | 00637 | |
| 685577 | JOSE M ALICEA LOPEO | VILLA INDIA | 6 ANTONIO R BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 685578 | JOSE M ALICEA RENTAS | BO LA CUARTA | 194 CALLE E | | | MERCEDITA | PR | 00715-1912 | |
| 249012 | JOSE M ALICEA SANTIAGO | Address on file | | | | | | | |
| 249013 | JOSE M ALLENDE SEDA | Address on file | | | | | | | |
| 685579 | JOSE M ALMODOVAR ACEVEDO | PO BOX 3906 | | | | SAN JUAN | PR | 00902 | |
| 249014 | JOSE M ALMODOVAR FARIA | Address on file | | | | | | | |
| 685580 | JOSE M ALONSO GARCIA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 685581 | JOSE M ALONSO POUSA | PO BOX 362702 | | | | SAN JUAN | PR | 00936-2702 | |
| 685582 | JOSE M ALVARADO OQUENDO | Address on file | | | | | | | |
| 249015 | JOSE M ALVARADO ROSA | Address on file | | | | | | | |
| 685583 | JOSE M ALVARADO TORRES | COM LAS 500 | 8 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 249016 | JOSE M ALVAREZ APONTE | Address on file | | | | | | | |
| 685584 | JOSE M ALVAREZ CABAN | CALLE SIBONEY 514 | URB BRISAS DE MONTE CASINO | | | TOA ALTA | PR | 00953 | |
| 685585 | JOSE M ALVAREZ MANFREDY | URB VILLA DEL CARMEN | CC 8 CALLE 21 | | | PONCE | PR | 00731 | |
| 249017 | JOSE M ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 685586 | JOSE M ALVAREZ O'NEILL | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| 685587 | JOSE M ALVAREZ PADIN | BDA BUENA VISTA | 169 CALLE B | | | SAN JUAN | PR | 00917 | |
| 685588 | JOSE M ALVAREZ PINTO | COND RIVER PARK | 10 CALLE SANTA CRUZ APT D 303 | | | BAYAMON | PR | 00961 | |
| 685589 | JOSE M ALVAREZ RODRIGUEZ | EXT LA MILAGROSA | S 9 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 685590 | JOSE M ALVAREZ TORRES | Address on file | | | | | | | |
| 249018 | JOSE M ALVAREZ TORRES | Address on file | | | | | | | |
| 249019 | JOSE M ALVAREZ VELEZ | Address on file | | | | | | | |
| 249020 | JOSE M ALVAREZ VILLARAN | Address on file | | | | | | | |
| 685591 | JOSE M AMARO VAZQUEZ | PARK GARDEN | K11 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 685592 | JOSE M ANADOR RAMIREZ | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 685593 | JOSE M ANDRADES RODRIGUEZ | COND TORRES DE CERVANTES | APTO 1108 B | | | SAN JUAN | PR | 00924 | |
| 685594 | JOSE M ANDRADES SERRANO | BELLO MONTE | H17 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 249021 | JOSE M APONTE BELTRAN | Address on file | | | | | | | |
| 685595 | JOSE M APONTE FUENTES | PO BOX 2004 | | | | GUAYAMA | PR | 00785 | |
| 249022 | JOSE M APONTE HERNANDEZ | Address on file | | | | | | | |
| 685597 | JOSE M APONTE JIMENEZ | CONDADO PRINCESS | 2 CALLE WASHINGTON PH 304 | | | SAN JUAN | PR | 00907 | |
| 685596 | JOSE M APONTE RIVERA | Address on file | | | | | | | |
| 685598 | JOSE M AQUINO RAMIREZ | URB BONNEVILLE HGTS | 27 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 685599 | JOSE M ARCE LETRIZ | BO GERRERO | HC 3 BOX 33234 | | | AGUADILLA | PR | 00603-9708 | |
| 685600 | JOSE M ARCE REYES | P O BOX 503 | | | | LARES | PR | 00669 | |
| 685601 | JOSE M ARCE RIVERA | URB VILLA AVILA | A19 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1557 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685602 | JOSE M ARROYO ALICEA | HC 01 BOX 8051 | | | | SANTA ISABEL | PR | 00757 | |
| 685603 | JOSE M ARROYO ARROYO | PO BOX 2390 | | | | SAN JAN | PR | 00919 | |
| 249023 | JOSE M ARROYO ORTIZ | Address on file | | | | | | | |
| 685604 | JOSE M ARROYO OTERO | P O BOX 1773 | | | | MOROVIS | PR | 00687 | |
| 685605 | JOSE M ARROYO RIVERA | Address on file | | | | | | | |
| 249024 | JOSE M ARZON DONATE | Address on file | | | | | | | |
| 685606 | JOSE M ATILES AGUEDA | Address on file | | | | | | | |
| 249025 | JOSE M AUGER MARCHAND | Address on file | | | | | | | |
| 685607 | JOSE M AULI RIVERA | ALTURAS DE FLAMBOYAN | E E 12 CALLE 18 | | | BAYAMON | PR | 00959-8068 | |
| 249026 | JOSE M AVILA GUZMAN | Address on file | | | | | | | |
| 685608 | JOSE M AVILES AVILES | Address on file | | | | | | | |
| 249027 | JOSE M AVILES VARGAS | Address on file | | | | | | | |
| 685609 | JOSE M AYALA VEGA | URB LEVITTOWN | 1576 PASEO DIANA | | | TOA BAJA | PR | 00949-3917 | |
| 685610 | JOSE M BADIA | URB LA VILLA DE TORRIMAR | 211 CALLE REY EDUARDO | | | GUAYNABO | PR | 00969 | |
| 685611 | JOSE M BAERGA RIVERA | Address on file | | | | | | | |
| 249028 | JOSE M BAEZ COLON | Address on file | | | | | | | |
| 249029 | JOSE M BAEZ COLON | Address on file | | | | | | | |
| 249030 | JOSE M BAEZ COSME | Address on file | | | | | | | |
| 845753 | JOSE M BAEZ MORALES | HC 66 BOX 7673 | | | | FAJARDO | PR | 00738-9621 | |
| 249031 | JOSE M BAEZ MORALES | Address on file | | | | | | | |
| 685612 | JOSE M BAEZ OCASIO | HC 01 9527 | | | | SAN GERMAN | PR | 00683 | |
| 249032 | JOSE M BAEZ ROSA | Address on file | | | | | | | |
| 685613 | JOSE M BARLETTA RODRIGUEZ | PO BOX 366906 | | | | SAN JUAN | PR | 00936-6906 | |
| 685614 | JOSE M BARREIRO PEREZ | HC 1 BOX 2444 | | | | MAUNABO | PR | 00707 | |
| 685615 | JOSE M BARRETO MENA | PO BOX 141564 | | | | ARECIBO | PR | 00614 | |
| 685616 | JOSE M BARRETO VARGAS | BO PUEBLO 246 MARGINAL | | | | HATILLO | PR | 00659 | |
| 685617 | JOSE M BAUZA COLON | BO SINGAPUR 453 | CALLE 14 | | | JUANA DIAZ | PR | 00795 | |
| 249033 | JOSE M BAYON SANTIAGO | Address on file | | | | | | | |
| 685618 | JOSE M BELARDO RAMIREZ | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 685620 | JOSE M BENABE | HC 02 BOX 5993 | | | | LUQUILLO | PR | 00773 | |
| 685619 | JOSE M BENABE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 685621 | JOSE M BENITEZ ACEVEDO | Address on file | | | | | | | |
| 249034 | JOSE M BENITEZ CORDOVA | Address on file | | | | | | | |
| 249035 | JOSE M BERDECIA HERNANDEZ | Address on file | | | | | | | |
| 685622 | JOSE M BERGODERE COLON | Address on file | | | | | | | |
| 685549 | JOSE M BERMUDEZ | Address on file | | | | | | | |
| 685623 | JOSE M BERRIOS DIAZ | Address on file | | | | | | | |
| 685624 | JOSE M BERRIOS DIAZ | Address on file | | | | | | | |
| 685625 | JOSE M BERRIOS DIAZ | Address on file | | | | | | | |
| 249036 | JOSE M BERRIOS HERNANDEZ | Address on file | | | | | | | |
| 685626 | JOSE M BERRIOS MORALES | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 249037 | JOSE M BERRIOS ORTIZ | Address on file | | | | | | | |
| 249038 | JOSE M BERRIOS ORTIZ | Address on file | | | | | | | |
| 685627 | JOSE M BERRIOS SANTIAGO | URB BEINDA | 3 CALLE 8 I | | | ARROYO | PR | 00714 | |
| 685628 | JOSE M BETANCOURT BETANCOURT | PO BOX 705 | | | | SAINT JUST | PR | 00978 | |
| 770630 | JOSE M BETANCOURT SKERRETT | Address on file | | | | | | | |
| 845754 | JOSE M BIAGGI JUNQUERA | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 249039 | JOSE M BIBILONI PEREZ | Address on file | | | | | | | |
| 249040 | JOSE M BLANCO SAEZ | Address on file | | | | | | | |
| 685629 | JOSE M BLANCO/VERONICA BLANCO TORRES | 7MA SECC LEVITOWN | JT 10 CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 685630 | JOSE M BONILLA CINTRON | Address on file | | | | | | | |
| 685631 | JOSE M BONILLA RODRIGUEZ | SAN FERNANDO | K 4 CALLE D | | | BAYAMON | PR | 00957 | |
| 249041 | JOSE M BONILLA SIERRA | Address on file | | | | | | | |
| 685632 | JOSE M BONILLA VILLANUEVA | HC 645 BOX 5237 | | | | TRUJILLO ALTO | PR | 00976 | |
| 249042 | JOSE M BORGES LUNA | Address on file | | | | | | | |
| 685633 | JOSE M BORGES MERCED | BONNEVILLE APARMENT | APT D 8 CALLE CIPRES FINAL | | | CAGUAS | PR | 00725 | |
| 249043 | JOSE M BORGOS ROSARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249044 | JOSE M BORIA | Address on file | | | | | | | |
| 685634 | JOSE M BORRERO LUCIANO | 452 MONTE SOL | | | | JUANA DIAZ | PR | 00795 | |
| 685635 | JOSE M BORRERO LUCIANO | HERMANOS SANTIAGO | LUIS MUNOZ RIVERA #77 | | | JUANA DIAZ | PR | 00795 | |
| 249045 | JOSE M BOSCH ALVAREZ | Address on file | | | | | | | |
| 685636 | JOSE M BOSCH FRANQUI | URB LOIZA VALLEY | N 880 CALLE PANDANO | | | CAROLINA | PR | 00729 | |
| 685637 | JOSE M BOSQUES QUINTANA | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | |
| 249046 | JOSE M BRACERO SEPULVEDA | Address on file | | | | | | | |
| 249047 | JOSE M BRACETE ALMODOVAR | Address on file | | | | | | | |
| 249049 | JOSE M BROTONS MOSTAZO | Address on file | | | | | | | |
| 249050 | JOSE M BURGOS FUENTES | Address on file | | | | | | | |
| 249051 | JOSE M BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 249052 | JOSE M BUSQUETS FERRIOL | Address on file | | | | | | | |
| 249053 | JOSE M CABALLERO GALARZA | Address on file | | | | | | | |
| 685638 | JOSE M CABAN CASTRO | Address on file | | | | | | | |
| 685639 | JOSE M CABAN VAZQUEZ | P O BOX 246 | | | | MANATI | PR | 00674 | |
| 249054 | JOSE M CACHO NATAL | Address on file | | | | | | | |
| 249055 | JOSE M CALDAS PEREZ | Address on file | | | | | | | |
| 685640 | JOSE M CALDERON | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| 685641 | JOSE M CALDERON VEGA | Address on file | | | | | | | |
| 249056 | JOSE M CALDERON Y LUIS M CALDERON | Address on file | | | | | | | |
| 249057 | JOSE M CAMACHO IGUINA | Address on file | | | | | | | |
| 249058 | JOSE M CAMACHO RIVERA | Address on file | | | | | | | |
| 685642 | JOSE M CAMACHO TORRES | URB SANTA JUANITA | NG 13 CALLE QUINA | | | BAYAMON | PR | 00957 | |
| 249059 | JOSE M CAMPOS /DBA/ FLORIDA & CARIBBEAN | PEMBROKE PINES | 16204 NW 13 ST | | | FLORIDA | FL | 33028 | |
| 685643 | JOSE M CANDELARIA | SIERRA BAYAMON | 28-2 CALLE 28 | | | BAYAMON | PR | 00960 | |
| 685644 | JOSE M CANDELARIO LLANOS | URB VISTAS DEL RIO GRANDE II | 508 CALLE PALMA REAL | | | RIO GRANDE | PR | 00745 | |
| 845755 | JOSE M CANDELARIO SANTIAGO | HC 1 BOX 9757 | | | | PEÑUELAS | PR | 00624-9706 | |
| 685645 | JOSE M CAQUIAS GUZMAN | PARCELAS NUEVOS MAGUEYES | 455 CALLE AMA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 249060 | JOSE M CAQUIAS TORRES | Address on file | | | | | | | |
| 685646 | JOSE M CARABALLO CEDEXO | Address on file | | | | | | | |
| 685647 | JOSE M CARABALLO CORDERO | EXT SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00717-1829 | |
| 685648 | JOSE M CARABALLO GARCIA | CARR 185 K 13 H 4 BOX 11881 | BO CEDROS | | | CAROLINA | PR | 00985 | |
| 249061 | JOSE M CARABALLO NEGRON | Address on file | | | | | | | |
| 685649 | JOSE M CARBALLIDO CLERCH | GARDEN HILLS | JA 17 CALLE SERRANIA | | | GUAYNABO | PR | 00966 | |
| 685650 | JOSE M CARDALDA SOTO | Address on file | | | | | | | |
| 685651 | JOSE M CARDONA MIRANDA | BOX 7098 | | | | CAROLINA | PR | 00986 | |
| 249062 | JOSE M CARMONA PEREZ | Address on file | | | | | | | |
| 249063 | JOSE M CARRASQUILLO | Address on file | | | | | | | |
| 685652 | JOSE M CARRASQUILLO CANCEL | PO BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 249064 | JOSE M CARRASQUILLO MARTINEZ | Address on file | | | | | | | |
| 249065 | JOSE M CARRASQUILLO SANTANA | Address on file | | | | | | | |
| 249066 | JOSE M CARRASQUILLO VEGA | Address on file | | | | | | | |
| 685653 | JOSE M CARRET | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 685654 | JOSE M CARRILLO MORALES | PO BOX 8951 | | | | CAROLINA | PR | 00988 | |
| 249067 | JOSE M CARRION QUINONEZ | Address on file | | | | | | | |
| 249068 | JOSE M CASANOVA ALVAREZ | Address on file | | | | | | | |
| 685655 | JOSE M CASANOVA CARRION | SUITE 195 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 249069 | JOSE M CASANOVA EDELMANN | Address on file | | | | | | | |
| 845756 | JOSE M CASIANO FELICIANO | HC 5 BOX 7668 | | | | YAUCO | PR | 00698-9729 | |
| 685656 | JOSE M CASIANO RIVERA | Address on file | | | | | | | |
| 685657 | JOSE M CASILLAS | URB SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 685658 | JOSE M CASTILLO GONZALEZ | COM ANIMAS SOLAR 752 | | | | ARECIBO | PR | 00615 | |
| 249070 | JOSE M CASTILLO OLIVERA | Address on file | | | | | | | |
| 685659 | JOSE M CASTILLO ORTIZ | HC 02 BOX 11014 | | | | HUMACAO | PR | 00791 | |
| 249071 | JOSE M CASTRO CALDERON | Address on file | | | | | | | |
| 249072 | JOSE M CASTRO CARRASQUILLO | Address on file | | | | | | | |
| 685660 | JOSE M CASTRO GONZALEZ | HC 01 BOX 12364 | | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1559 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845757 | JOSE M CASTRO GONZALEZ | PO BOX 850 | | | | CANOVANAS | PR | 00729-0850 | |
| 249073 | JOSE M CASTRO GONZALEZ | Address on file | | | | | | | |
| 685661 | JOSE M CASTRO HERNANDEZ | HC 1 BOX 12139 | | | | CAROLINA | PR | 00987 | |
| 249074 | JOSE M CASTRO MUNOZ | Address on file | | | | | | | |
| 249075 | JOSE M CASTRO RIVERA Y CYNTHIA M MATEO | Address on file | | | | | | | |
| 685662 | JOSE M CASTRO VEGA | PO BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 249076 | JOSE M CENTENO ORTIZ | Address on file | | | | | | | |
| 249077 | JOSE M CENTENO PAGAN | Address on file | | | | | | | |
| 685663 | JOSE M CHAPARRO ROSARIO | BO JUNCAL CONSTRACTION | APT 2676 | | | SAN SEBASTIAN | PR | 00685 | |
| 249078 | JOSE M CHAPARRO SANTIAGO | Address on file | | | | | | | |
| 249079 | JOSE M CHAPARRO SANTIAGO | Address on file | | | | | | | |
| 249080 | JOSE M CHAPARRO SANTIAGO | Address on file | | | | | | | |
| 249081 | JOSE M CHAPARRO SANTIAGO | Address on file | | | | | | | |
| 249082 | JOSE M CHEVERE MEDINA | Address on file | | | | | | | |
| 685664 | JOSE M CHEVERE ORTIZ | HC 1 BOX 11107 | | | | TOA ALTA | PR | 00948-0524 | |
| 249083 | JOSE M CHICLANA RIVERA | Address on file | | | | | | | |
| 685665 | JOSE M CINTRON DIAZ | HC 764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| 685666 | JOSE M CINTRON MERCADO | PO BOX 1000 | | | | ISABELA | PR | 00662 | |
| 249084 | JOSE M CINTRON SALGADO | Address on file | | | | | | | |
| 685667 | JOSE M COLL SALAS | P O BOX 193053 | | | | SAN JUAN | PR | 00919-3053 | |
| 249085 | JOSE M COLLAZO CINTRON | Address on file | | | | | | | |
| 685668 | JOSE M COLLAZO COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 249086 | JOSE M COLLAZO CRUZ | Address on file | | | | | | | |
| 249087 | JOSE M COLLAZO CRUZ | Address on file | | | | | | | |
| 249088 | JOSE M COLLAZO SOLIS | Address on file | | | | | | | |
| 249089 | JOSE M COLLAZO TORRES | Address on file | | | | | | | |
| 685669 | JOSE M COLLAZO VAZQUEZ | Address on file | | | | | | | |
| 685670 | JOSE M COLON AYALA | P O BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 685671 | JOSE M COLON COLON | URB LEVITTOWN LAKES 1RA SEC | 1088 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 685672 | JOSE M COLON ESCOBAR | Address on file | | | | | | | |
| 249090 | JOSE M COLON FUENTES | Address on file | | | | | | | |
| 685673 | JOSE M COLON GASTANBIDE | 106 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 685674 | JOSE M COLON LOPEZ | Address on file | | | | | | | |
| 685675 | JOSE M COLON MELENDEZ | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| 845758 | JOSE M COLON MORALES | URB GOLDEN HILLS | 1744 CALLE VENUS | | | DORADO | PR | 00646-6920 | |
| 249091 | JOSE M COLON MUNOZ | Address on file | | | | | | | |
| 249092 | JOSE M COLON ORTIZ | Address on file | | | | | | | |
| 685676 | JOSE M COLON ORTIZ | Address on file | | | | | | | |
| 249093 | JOSE M COLON PEREZ | Address on file | | | | | | | |
| 249094 | JOSE M COLON PEREZ | Address on file | | | | | | | |
| 685677 | JOSE M COLON POMALES | PO BOX 424 | | | | NAGUABO | PR | 00718 | |
| 685678 | JOSE M COLON SANTIAGO | PO BOX 767 | | | | VILLALBA | PR | 00766 | |
| 249095 | JOSE M COLON SANTOS | Address on file | | | | | | | |
| 249096 | JOSE M COLON TORRES | Address on file | | | | | | | |
| 685679 | JOSE M COLON VAQUER | PO BOX 76 | | | | MANATI | PR | 00674 | |
| 685680 | JOSE M COLON Y EDNA I GOYTIA | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777-9706 | |
| 685681 | JOSE M CONCEPCION GOMEZ | PO BOX 19663 | | | | SAN JUAN | PR | 00910 | |
| 249097 | JOSE M CONCEPCION MARTIEZ | Address on file | | | | | | | |
| 249098 | JOSE M CONDE MALDONADO | Address on file | | | | | | | |
| 685682 | JOSE M CONTRERAS HERNANDEZ | BOX 1295 SUITE 322 | | | | SAN LORENZO | PR | 00754 | |
| 249099 | JOSE M CORA BASEBALL CLUB INC | URB MONTE BRISAS | 12 CALLE A | | | GURABO | PR | 00778 | |
| 685683 | JOSE M CORA SANCHEZ | BOX 6108 | | | | ARROYO | PR | 00714 | |
| 249100 | JOSE M CORDERO ACEVEDO | Address on file | | | | | | | |
| 249101 | JOSE M CORDERO NIEVES | Address on file | | | | | | | |
| 685684 | JOSE M CORDOVA | Address on file | | | | | | | |
| 249102 | JOSE M CORRADA ALMARAZ | Address on file | | | | | | | |
| 249103 | JOSE M CORRALES ABREU | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685685 | JOSE M CORREA GONZALEZ | BOX 330 CALLE ELEUTERIO RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 685686 | JOSE M CORTEZ MENDEZ | HC 03 BOX 14006 | | | | UTUADO | PR | 00641 | |
| 685687 | JOSE M COTTO HERNANDEZ | PO BOX 370 | | | | AGUAS BUENA | PR | 00703 | |
| 685688 | JOSE M COTTO SANTIAGO | Address on file | | | | | | | |
| 685689 | JOSE M COTTO VAZQUEZ | URB VILLA ESPERANZA | 200 CALLE FRATERNIDAD | | | CAGUAS | PR | 00725 | |
| 249104 | JOSE M COUTO | Address on file | | | | | | | |
| 685690 | JOSE M CRESPO MENDEZ | Address on file | | | | | | | |
| 845759 | JOSE M CRESPO NAZARIO | URB REMANSO DE CABO ROJO | 1088 CALLE TACHUELO | | | CABO ROJO | PR | 00623-3820 | |
| 685691 | JOSE M CRESPO ORTIZ | PO BOX 1914 | | | | MANATI | PR | 00674 | |
| 249106 | JOSE M CRUZ | Address on file | | | | | | | |
| 685692 | JOSE M CRUZ ALVAREZ | Address on file | | | | | | | |
| 685693 | JOSE M CRUZ BERMUDEZ | HC 3 BOX 7377 | | | | COMERIO | PR | 00782 | |
| 249107 | JOSE M CRUZ C/O CARMEN SOLIS VELEZ | Address on file | | | | | | | |
| 685694 | JOSE M CRUZ CARLOS | HC 66 BOX 10317 | | | | FAJARDO | PR | 00738 | |
| 249108 | JOSE M CRUZ CERVERA | Address on file | | | | | | | |
| 685695 | JOSE M CRUZ ELLIS | P O BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 249109 | JOSE M CRUZ GUTIERREZ | Address on file | | | | | | | |
| 249110 | JOSE M CRUZ LARACUENTE | Address on file | | | | | | | |
| 845760 | JOSE M CRUZ LEBRON | PO BOX 315 | | | | MAUNABO | PR | 00707-0315 | |
| 845761 | JOSE M CRUZ MALDONADO | PO BOX 589 | | | | QUEBRADILLA | PR | 00678 | |
| 249111 | JOSE M CRUZ MATEO | Address on file | | | | | | | |
| 685697 | JOSE M CRUZ MELENDEZ | BO PAJAROS | CARR 863 KM 0 HM 0 | | | TOA BAJA | PR | 00951 | |
| 685699 | JOSE M CRUZ MORALES | 15 RES SAN MARTIN | APT 178 | | | SAN JUAN | PR | 00924 | |
| 685698 | JOSE M CRUZ MORALES | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 249112 | JOSE M CRUZ MORALES | Address on file | | | | | | | |
| 249113 | JOSE M CRUZ PEREZ | Address on file | | | | | | | |
| 249114 | JOSE M CRUZ REYES | Address on file | | | | | | | |
| 685700 | JOSE M CRUZ RIVERA | URB COUNTRY CLUB | MO 22 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 685701 | JOSE M CRUZ RODRIGUEZ | HC-01 6617 | | | | SALINAS | PR | 00751 | |
| 685702 | JOSE M CRUZ ROMERO HNC & J LEGAL S | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| 249115 | JOSE M CRUZ SANTOS | Address on file | | | | | | | |
| 249116 | JOSE M CRUZ TANON | Address on file | | | | | | | |
| 685703 | JOSE M CRUZ/Y/O CRISTINA PICON | BO SANTANA | BUZON 878 | | | ARECIBO | PR | 00612 | |
| 685704 | JOSE M CUADRA RODRIGUEZ | 1856 CALLE PESANTE PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 685705 | JOSE M CUBA RAMOS | HC 01 BOX 4850 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 249117 | JOSE M CUEVAS REGUERO | Address on file | | | | | | | |
| 845762 | JOSE M D'ANGLADA RAFUCCI | PMB 437 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 249118 | JOSE M DAVILA ARES | Address on file | | | | | | | |
| 249119 | JOSE M DAVILA CRUZ | Address on file | | | | | | | |
| 685706 | JOSE M DAVILA DIAZ | PO BOX 20037 | | | | SAN JUAN | PR | 00926 | |
| 249120 | JOSE M DAVILA LOPEZ | Address on file | | | | | | | |
| 249121 | JOSE M DE JESUS CINTRON | Address on file | | | | | | | |
| 249122 | JOSE M DE JESUS CORDERO | Address on file | | | | | | | |
| 249123 | JOSE M DE JESUS FUENTES | Address on file | | | | | | | |
| 685707 | JOSE M DE JESUS GONZALEZ | Address on file | | | | | | | |
| 685708 | JOSE M DE JESUS OSORIO | HC 01 BOX 301 LOIZA BUZON 28 | | | | LOIZA | PR | 00772 | |
| 249124 | JOSE M DE LA CRUZ | Address on file | | | | | | | |
| 249125 | JOSE M DE LA CRUZ MACHADO | Address on file | | | | | | | |
| 249126 | JOSE M DE LA CRUZ MACHADO | Address on file | | | | | | | |
| 685710 | JOSE M DE LA CRUZ RIVERA | Address on file | | | | | | | |
| 685709 | JOSE M DE LA CRUZ RIVERA | Address on file | | | | | | | |
| 249127 | JOSE M DE LA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 685711 | JOSE M DE LA CRUZ SALADIN | OCEAN PARK | 2151 CALLE TENIENTE LAVERGNES | | | SAN JUAN | PR | 00913 | |
| 685712 | JOSE M DE LA TORRE ARCE | P O BOX 1041 | | | | JUNCOS | PR | 00777 | |
| 685713 | JOSE M DE LA TORRES REYES | CALLE RIO AMAZONA BB-5 | VALLE VERDE | | | BAYAMON | PR | 00961 | |
| 685714 | JOSE M DE LEON | URB HERMANAS DAVILAS | O 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 249128 | JOSE M DE LOS REYES GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1561 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249129 | JOSE M DE MIGUEL BARNES | Address on file | | | | | | | |
| 249130 | JOSE M DE PADUA | Address on file | | | | | | | |
| 685715 | JOSE M DE VICTORIA RAMOS | URB LA RAMBLA | 1286 CALLE CLARISA | | | PONCE | PR | 00720-4038 | |
| 685716 | JOSE M DEL RIO FERRER | PO BOX 2891 | | | | MAYAGUEZ | PR | 00680 | |
| 685717 | JOSE M DEL RIO RIVERA | HC 02 BOX 6921 | | | | FLORIDA | PR | 00650 | |
| 685718 | JOSE M DEL TORO CORES | FJ 16 C MARIA CADILLA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 685719 | JOSE M DEL VALLE | Address on file | | | | | | | |
| 685720 | JOSE M DEL VALLE | Address on file | | | | | | | |
| 685721 | JOSE M DEL VALLE BRAS | Address on file | | | | | | | |
| 249131 | JOSE M DEL VALLE LANDRON | Address on file | | | | | | | |
| 685722 | JOSE M DEL VALLE MARTINEZ | 87 CALLEJON LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 685723 | JOSE M DEL VALLE PEREZ | Address on file | | | | | | | |
| 249132 | JOSE M DEL VALLE SERRANO | Address on file | | | | | | | |
| 249133 | JOSE M DELGADO CRUZ | Address on file | | | | | | | |
| 685724 | JOSE M DELGADO GIL | PO BOX 50969 | | | | TOA BAJA | PR | 00950-0969 | |
| 685725 | JOSE M DELGADO LOZADA | P . O. BOX 16 | | | | HUMACAO | PR | 00792 | |
| 249134 | JOSE M DELGADO PONCE | Address on file | | | | | | | |
| 249135 | JOSE M DELGADO RIVERA | Address on file | | | | | | | |
| 685727 | JOSE M DELGADO RODRGUEZ | P O BOX 284 | | | | HATILLO | PR | 00659 | |
| 685728 | JOSE M DIAZ | ALT DE VEGA BAJA | C/ W AA 59 | | | VEGA BAJA | PR | 00693 | |
| 249136 | JOSE M DIAZ ACOSTA | Address on file | | | | | | | |
| 685729 | JOSE M DIAZ CASTRO | HC 02 BOX 35530 | | | | CAGUAS | PR | 00725 | |
| 249137 | JOSE M DIAZ ESTRADA | Address on file | | | | | | | |
| 685730 | JOSE M DIAZ GARCIA | PO BOX 1225 | | | | VEGA ALTA | PR | 00692 | |
| 249138 | JOSE M DIAZ JIMENEZ | Address on file | | | | | | | |
| 685731 | JOSE M DIAZ MORENO | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 249139 | JOSE M DIAZ NEGRON | Address on file | | | | | | | |
| 685732 | JOSE M DIAZ ORTIZ | TURABO GARDENS | Z 76 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 249140 | JOSE M DIAZ PEREZ | Address on file | | | | | | | |
| 249141 | JOSE M DIAZ REYES | Address on file | | | | | | | |
| 685733 | JOSE M DIAZ REYES | Address on file | | | | | | | |
| 685735 | JOSE M DIAZ RIVERA | IDAMARIS GARDENS | K 23 MYRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 685734 | JOSE M DIAZ RIVERA | Address on file | | | | | | | |
| 249142 | JOSE M DIAZ STUART | Address on file | | | | | | | |
| 249143 | JOSE M DIAZ VAZQUEZ | Address on file | | | | | | | |
| 249144 | JOSE M DONATE SOTO | Address on file | | | | | | | |
| 685736 | JOSE M DONATO | HC 01 PO BOX 17307 | | | | HUMACAO | PR | 00791 | |
| 249145 | JOSE M DONES PEREZ | Address on file | | | | | | | |
| 685737 | JOSE M DUCLET BARRIOS | EXT ALTA VISTA | JJ 22 CALLE 28 | | | PONCE | PR | 00716 | |
| 249146 | JOSE M ECHEVARRIA CHARDON | Address on file | | | | | | | |
| 249147 | JOSE M ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 249148 | JOSE M ECHEVARRIA SANTIAGO | Address on file | | | | | | | |
| 685738 | JOSE M ECHEVARRIA ZAYAS | HC 01 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 685739 | JOSE M EMERIC CARAMBOT | Address on file | | | | | | | |
| 249149 | JOSE M EMMANUELLI MONTALVO | Address on file | | | | | | | |
| 249150 | JOSE M ENCARNACION COSME | Address on file | | | | | | | |
| 249151 | JOSE M ENCHAUTEGUI GARCIA | Address on file | | | | | | | |
| 249153 | JOSE M ESCALERA HERNANDEZ | Address on file | | | | | | | |
| 249154 | JOSE M ESCOBAR ALICEA | Address on file | | | | | | | |
| 685740 | JOSE M ESPINAL SANCHEZ | URB VILLAS DE CANEY | B17 CALLE MADAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 685741 | JOSE M ESPINAL VAZQUEZ | P O BOX 361771 | | | | SAN JUAN | PR | 00729 | |
| 249155 | JOSE M ESPINOSA SANCHES | Address on file | | | | | | | |
| 685742 | JOSE M ESTEVES NAZARIO | TURABO GARDENS | R 6-40 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 685743 | JOSE M ESTRADA RIVERA | PO BOX 1739 | | | | LAS PIEDRAS | PR | 00771 | |
| 680863 | JOSE M ESTREMERA TORRES | PO BOX 195 | | | | VILLALBA | PR | 00766 | |
| 249156 | JOSE M FAJAR MARRERO | Address on file | | | | | | | |
| 685744 | JOSE M FEBLES GONZALEZ | VILLA DEL CARMEN | 3428 CALLE TROPICAL | | | PONCE | PR | 00716-2259 | |
| 249157 | JOSE M FEBUS MARCANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1562 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249158 | JOSE M FEBUS PADILLA | Address on file | | | | | | | |
| 685745 | JOSE M FELICIANO CALERO | URB RIO HONDO II AG-8 | AG 8 CALLE RIO HERRERO NORTE | | | BAYAMON | PR | 00961 | |
| 249159 | JOSE M FELICIANO MALDONADO | Address on file | | | | | | | |
| 249160 | JOSE M FELICIANO MARTINEZ | Address on file | | | | | | | |
| 249161 | JOSE M FELICIANO OSORIO | Address on file | | | | | | | |
| 249162 | JOSE M FELICIANO PEREZ | Address on file | | | | | | | |
| 685746 | JOSE M FELICIANO RIVERA | URB FLOR DEL VALLE | 602 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 685747 | JOSE M FELICIANO SOTOMAYOR | Address on file | | | | | | | |
| 685748 | JOSE M FERNANDEZ AYALA | BAYAMON GARDEN | D 8 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 685749 | JOSE M FERNANDEZ AYALA | RES JUANA MATOS | EDIF 67 APT 600 | | | CATANO | PR | 00962 | |
| 685750 | JOSE M FERNANDEZ CANCEL | Address on file | | | | | | | |
| 685751 | JOSE M FERNANDEZ JURADO | Address on file | | | | | | | |
| 685752 | JOSE M FERNANDEZ LEAL | VISTAMAR MARINA ESTE | H 2 A CALLE ANDALUCIA | | | CAROLINA | PR | 00983 | |
| 685753 | JOSE M FERNANDEZ MENDEZ | ALT TORRIMAR | 1010 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 249163 | JOSE M FERNANDEZ PARA JOYCE M SANTIAGO | Address on file | | | | | | | |
| 249164 | JOSE M FERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 685754 | JOSE M FERRER BERRIO | Address on file | | | | | | | |
| 249165 | JOSE M FERRER BERRIOS | Address on file | | | | | | | |
| 685755 | JOSE M FERRER TANCO | PO BOX 360819 | | | | SAN JUAN | PR | 00936-0819 | |
| 249166 | JOSE M FIGUERAS GONZALEZ | Address on file | | | | | | | |
| 685756 | JOSE M FIGUEROA ACEVEDO | Address on file | | | | | | | |
| 685757 | JOSE M FIGUEROA GUZMAN | HC 1 BOX 6513 | | | | OROCOVIS | PR | 00720-9706 | |
| 685758 | JOSE M FIGUEROA PEREZ | URB SANTA MARIA E 16 | CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 685759 | JOSE M FIGUEROA SANTOS | URB EL CONQUISTADOR | G17 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 685760 | JOSE M FIGUEROA VAZQUEZ | URB BALDRICH 272 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 843563 | JOSE M FLECHA MEDINA | HC 1 BOX 17093 | | | | HUMACAO | PR | 00791 | |
| 685761 | JOSE M FLORES DE JESUS | BO VALENCIANO ABAJO | CARR 919 KM 0.7 | | | JUNCOS | PR | 00777 | |
| 845764 | JOSE M FLORES DE JESUS | PO BOX 376 | | | | JUNCOS | PR | 00777-0376 | |
| 249167 | JOSE M FLORES GALARZA | Address on file | | | | | | | |
| 685762 | JOSE M FLORES RODRIGUEZ | BONEVILLE MANOR | A 6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 249168 | JOSE M FLORES SANTIAGO | Address on file | | | | | | | |
| 249169 | JOSE M FLORES SANTIAGO | Address on file | | | | | | | |
| 845765 | JOSE M FLORES VEGA | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 685763 | JOSE M FONTANEZ | HC 03 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| 685764 | JOSE M FONTANEZ ORTIZ | 27 CALLE LUIS ALFARO | | | | OROCOVIS | PR | 00720 | |
| 685765 | JOSE M FONTANEZ REYEZ | P O BOX 1720 | | | | SAN LORENZO | PR | 00754 | |
| 685766 | JOSE M FONTANEZ RIVERA | HC 04 BOX 44190 | | | | CAGUAS | PR | 00725 | |
| 249170 | JOSE M FONTANEZ ROBERTO | Address on file | | | | | | | |
| 685767 | JOSE M FRANQUIZ MATOS | URB BAIROA | AB 09 REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 249171 | JOSE M FRED GARCIA | Address on file | | | | | | | |
| 249172 | JOSE M FREYRE CONDE | Address on file | | | | | | | |
| 249173 | JOSE M FREYRE PEREZ | Address on file | | | | | | | |
| 685768 | JOSE M FUENTES FUENTES | Address on file | | | | | | | |
| 685769 | JOSE M FUENTES OSORIO | PO BOX 416 | | | | LOIZA | PR | 00772 | |
| 685770 | JOSE M FUERTES PLANAS | PO BOX 8967 | | | | PONCE | PR | 00732-8967 | |
| 249174 | Jose M Fullana Hernandez | Address on file | | | | | | | |
| 685771 | JOSE M GARAYUA MARTINEZ | URB MANSIONES DE SIERRA TAINA | 61 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 249175 | JOSE M GARCIA | Address on file | | | | | | | |
| 249176 | JOSE M GARCIA CANCEL | Address on file | | | | | | | |
| 249177 | JOSE M GARCIA CORTES | Address on file | | | | | | | |
| 249178 | JOSE M GARCIA GARCIA | Address on file | | | | | | | |
| 685772 | JOSE M GARCIA MARRERO | H C 80 BOX 8957 | | | | DORADO | PR | 00646 | |
| 685773 | JOSE M GARCIA MARTINEZ | BOX 313 | | | | TOA ALTA | PR | 00954 | |
| 685774 | JOSE M GARCIA MORALES | Address on file | | | | | | | |
| 249179 | JOSE M GARCIA PACHECO | Address on file | | | | | | | |
| 249180 | JOSE M GARCIA RIOS | Address on file | | | | | | | |
| 685776 | JOSE M GARCIA VELAZQUEZ | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685775 | JOSE M GARCIA VELAZQUEZ | PO BOX 1593 | | | | BARCELONETA | PR | 00617-1593 | |
| 845766 | JOSE M GELABERT CARABALLO | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 249181 | JOSE M GODEN RIVERA | Address on file | | | | | | | |
| 685777 | JOSE M GOMEZ MATOS | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 685778 | JOSE M GONZALEZ | COND CARIBBEAN TOWERS | APT 1010 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 685779 | JOSE M GONZALEZ | COOP VILLA KENNEDY | EDIF 18 APT 279 | | | SAN JUAN | PR | 00915 | |
| 685780 | JOSE M GONZALEZ | PO BOX 10677 | | | | SAN JUAN | PR | 00922 | |
| 249182 | JOSE M GONZALEZ | Address on file | | | | | | | |
| 249183 | JOSE M GONZALEZ CARRASCO | Address on file | | | | | | | |
| 685781 | JOSE M GONZALEZ CARRASQUILLO | RES MONTE HATILLO | EDIF 7 APT 81 | | | SAN JUAN | PR | 00924 | |
| 249184 | JOSE M GONZALEZ CASTRO | Address on file | | | | | | | |
| 249185 | JOSE M GONZALEZ COLON | Address on file | | | | | | | |
| 249186 | JOSE M GONZALEZ DALMASY | Address on file | | | | | | | |
| 249187 | JOSE M GONZALEZ DE JESUS | Address on file | | | | | | | |
| 249188 | JOSE M GONZALEZ DE JESUS | Address on file | | | | | | | |
| 249189 | JOSE M GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 845767 | JOSE M GONZALEZ GEYLS | URB PUERTO NUEVO | 1019 CALLE ANGORA | | | SAN JUAN | PR | 00920 | |
| 685783 | JOSE M GONZALEZ HERNANDEZ | HC 02 BOX 16593 | | | | ARECIBO | PR | 00612 | |
| 685782 | JOSE M GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 249190 | JOSE M GONZALEZ MALDONADO | Address on file | | | | | | | |
| 249191 | JOSE M GONZALEZ MEDINA | Address on file | | | | | | | |
| 685784 | JOSE M GONZALEZ NIEVES | Address on file | | | | | | | |
| 685785 | JOSE M GONZALEZ OCASIO | Address on file | | | | | | | |
| 685786 | JOSE M GONZALEZ OLIVIERI | Address on file | | | | | | | |
| 249192 | JOSE M GONZALEZ OLIVIERI | Address on file | | | | | | | |
| 249193 | JOSE M GONZALEZ PABON | Address on file | | | | | | | |
| 249194 | JOSE M GONZALEZ PEREZ | Address on file | | | | | | | |
| 249195 | JOSE M GONZALEZ PINERO | Address on file | | | | | | | |
| 685787 | JOSE M GONZALEZ RAMOS | STA JUANITA | GF 31 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 685789 | JOSE M GONZALEZ RODRIGUEZ | AVE WISTON CHURCHILL | 138 MSC 681 | | | SAN JUAN | PR | 00926 | |
| 685788 | JOSE M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 685790 | JOSE M GONZALEZ ROMANACE | PO BOX 211 | | | | PONCE | PR | 00733-1948 | |
| 685791 | JOSE M GONZALEZ ROMANACE | URB LA RAMBLA | 551 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00733 | |
| 685792 | JOSE M GONZALEZ ROSARIO | PO BOX 1065 | | | | BARCELONETA | PR | 00617 | |
| 685793 | JOSE M GONZALEZ RUIZ | PO BOX 554 | | | | UTUADO | PR | 00611-0554 | |
| 249197 | JOSE M GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 249198 | JOSE M GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 249199 | JOSE M GORDIAN RIVERA | Address on file | | | | | | | |
| 685794 | JOSE M GORDO GARCIA | ALT DE PIEDRAS BLANCAS | 7 CALLE RAMON MURGA BOX 26 | | | GUAYNABO | PR | 00971 | |
| 845768 | JOSE M GRACIA ARANA | STATION ONE | PO BOX 55052 | | | BAYAMON | PR | 00960-4052 | |
| 685795 | JOSE M GRAULAU SANTIAGO | Address on file | | | | | | | |
| 685796 | JOSE M GUADARRAMA MONTESINO | RR 01 BOX 13404 | | | | TOA ALTA | PR | 00953 | |
| 249200 | JOSE M GUADARRAMA ROSADO | Address on file | | | | | | | |
| 685797 | JOSE M GUERRERO PRESTON | Address on file | | | | | | | |
| 685798 | JOSE M GUEVAREZ PEREZ | URB GUARICO | G28 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 685799 | JOSE M GUTIERREZ PAZ | PO BOX183 | | | | RIO GRANDE | PR | 00745 | |
| 685800 | JOSE M GUTIERREZ SANTIAGO | VILLA PALMERAS | 307 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| 249201 | JOSE M GUTIERREZ SANTIAGO | Address on file | | | | | | | |
| 685801 | JOSE M GUZMAN MERCED | HC 01 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 685802 | JOSE M GUZMAN QUILES | URB SAN PEDRO 63 | CALLE CRISTOBAL COLON | | | TOA BAJA | PR | 00949 | |
| 249203 | JOSE M HERNANDEZ COLON | Address on file | | | | | | | |
| 685803 | JOSE M HERNANDEZ COLON | Address on file | | | | | | | |
| 249204 | JOSE M HERNANDEZ CUEVAS | Address on file | | | | | | | |
| 685804 | JOSE M HERNANDEZ DE LEON | HC 4 BOX 4886 | | | | HUMACAO | PR | 00791-9513 | |
| 685550 | JOSE M HERNANDEZ E IDALIA GARCIA | P O BOX 988 | | | | LAS PIEDRAS | PR | 00771 | |
| 685805 | JOSE M HERNANDEZ ECHEVARRIA | Address on file | | | | | | | |
| 685806 | JOSE M HERNANDEZ GARCIA | 12-67 CALLE ALFONSO | | | | PONCE | PR | 00716-8032 | |
| 685807 | JOSE M HERNANDEZ GARCIA | 65 CALLE ALFONSO XII | | | | PONCE | PR | 00716-8032 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249205 | JOSE M HERNANDEZ IRIZARRY | Address on file | | | | | | | |
| 685808 | JOSE M HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 685809 | JOSE M HERNANDEZ MALDONADO | LAGOS DE PLATA | O 15 CALLE 13 | | | LEVITTOWN | PR | 00949 | |
| 685810 | JOSE M HERNANDEZ MERCADO | PARCELAS PEREZ | 7 A CALLE D SANTANA | | | ARECIBO | PR | 00612 | |
| 685811 | JOSE M HERNANDEZ PEREZ | Address on file | | | | | | | |
| 685812 | JOSE M HERNANDEZ RODRIGUEZ | P O BOX 6761 | | | | CAGUAS | PR | 00726-6761 | |
| 249206 | JOSE M HERNANDEZ SANABRIA | Address on file | | | | | | | |
| 685813 | JOSE M HERNANDEZ TORRES | Address on file | | | | | | | |
| 685814 | JOSE M HERNANDEZ Y CARMEN M RODRIGUEZ | Address on file | | | | | | | |
| 249207 | JOSE M HERRERO HERNANDEZ | Address on file | | | | | | | |
| 685815 | JOSE M HIRALDO RIVERA | URB VALLE TOLIMA | A 19 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 249208 | JOSE M HIRALDO RIVERA | Address on file | | | | | | | |
| 249209 | JOSE M HUERTAS MONTESINOS | Address on file | | | | | | | |
| 685816 | JOSE M HURTADO Y ILEANA ROMAN | Address on file | | | | | | | |
| 685817 | JOSE M IBARRA GARCIA | URB RIVERVIEW | AA 7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 249210 | JOSE M IGNACIO PERALTA | Address on file | | | | | | | |
| 249211 | JOSE M IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 249212 | JOSE M IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 249213 | JOSE M IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 249214 | JOSE M IRIZARRY ROMAN | Address on file | | | | | | | |
| 685818 | JOSE M IRIZARRY TORRES | PO BOX 1111 | | | | VILLALBA | PR | 00766-1111 | |
| 685819 | JOSE M IRIZARRY VEGA | Address on file | | | | | | | |
| 845769 | JOSE M IZQUIERDO ENCARNACION | EL VIGIA | 27 CALLE SANTA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 685820 | JOSE M IZQUIERDO ENCARNACION | URB EL VIGIA | 27 CALLE STA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 249215 | JOSE M JIMENEZ | Address on file | | | | | | | |
| 249216 | JOSE M JIMENEZ CINTRON | Address on file | | | | | | | |
| 249217 | JOSE M JIMENEZ CONDE | Address on file | | | | | | | |
| 249218 | JOSE M JIMENEZ GOMEZ | Address on file | | | | | | | |
| 685821 | JOSE M JIMENEZ OQUENDO | PMB 342 BOX 3080 | | | | GURABO | PR | 00778 | |
| 685822 | JOSE M JIMENEZ ORTIZ | BOX 835 | | | | CANOVANAS | PR | 00729 | |
| 249219 | JOSE M JIMENEZ SOLA | Address on file | | | | | | | |
| 685823 | JOSE M JORGE VALENTIN | Address on file | | | | | | | |
| 249220 | JOSE M JUAN GUZMAN | Address on file | | | | | | | |
| 249221 | JOSE M JUAN ROJAS | Address on file | | | | | | | |
| 249222 | JOSE M JUARBE ALICEA | Address on file | | | | | | | |
| 685824 | JOSE M JUSINO | PO BOX 604 | | | | LAJAS | PR | 00667 | |
| 685551 | JOSE M LA TORRE RAMOS | 1502 B COND BAYOLA APARTMENT | | | | SAN JUAN | PR | 00908 | |
| 685825 | JOSE M LA TORRE SANTIAGO | Address on file | | | | | | | |
| 685826 | JOSE M LABOY | PO BOX 363288 | | | | SAN JUAN | PR | 00916-3288 | |
| 249223 | JOSE M LABOY MUNIZ | Address on file | | | | | | | |
| 685827 | JOSE M LACEN WALKER | 36 VILLA KENNEDY | APT 553 | | | SAN JUAN | PR | 00915 | |
| 249224 | JOSE M LANDRAU ROMERO | Address on file | | | | | | | |
| 685828 | JOSE M LANDRON VILLAMIL | 275 CALLE LARRINAGA | | | | SAN JUAN | PR | 00918-4018 | |
| 685829 | JOSE M LATALLADI | BOX 440 | | | | PATILLAS | PR | 00723 | |
| 249225 | JOSE M LAZU NIEVES | Address on file | | | | | | | |
| 685830 | JOSE M LEBRON LASTRA | Address on file | | | | | | | |
| 685831 | JOSE M LEBRON LASTRA | Address on file | | | | | | | |
| 685832 | JOSE M LEON | 38 D CALLE JADE | | | | CIDRA | PR | 00739 | |
| 685833 | JOSE M LEON GONZALEZ | HC 02 BOX 16809 | | | | ARECIBO | PR | 00612 | |
| 685834 | JOSE M LEON MERCADO | URB JARDINES II | E24 CALLE GARDENIA | | | CAYEY | PR | 00736 | |
| 685835 | JOSE M LIZARDI O'NEILL | PO BOX 753 | | | | GUAYNABO | PR | 00970 | |
| 685837 | JOSE M LOPEZ | HC 43 BOX 10598 | | | | CAYEY | PR | 00736 | |
| 685836 | JOSE M LOPEZ | Address on file | | | | | | | |
| 249226 | JOSE M LOPEZ | Address on file | | | | | | | |
| 685838 | JOSE M LOPEZ ACEVEDO | Address on file | | | | | | | |
| 685839 | JOSE M LOPEZ ACEVEDO | Address on file | | | | | | | |
| 685840 | JOSE M LOPEZ BERRIOS | PMB 311 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1565 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249227 | JOSE M LOPEZ BONILLA | Address on file | | | | | | | |
| 249228 | JOSE M LOPEZ CABALLERO | Address on file | | | | | | | |
| 249229 | JOSE M LOPEZ COLLAZO | Address on file | | | | | | | |
| 249230 | JOSE M LOPEZ ESTRADA | Address on file | | | | | | | |
| 249231 | JOSE M LOPEZ FELICIANO | Address on file | | | | | | | |
| 685841 | JOSE M LOPEZ GINEL | HC 1 BOX 6551 | | | | GUAYANILLA | PR | 00656 | |
| 685842 | JOSE M LOPEZ LOPEZ | VILLAS DE SAN AGUSTIN | Q 4 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 249232 | JOSE M LOPEZ MARTINEZ | Address on file | | | | | | | |
| 249233 | JOSE M LOPEZ MEDINA | Address on file | | | | | | | |
| 685843 | JOSE M LOPEZ PAGAN | Address on file | | | | | | | |
| 845770 | JOSE M LOPEZ SIERRA | RES MATIENZO CINTRON | EDF 9 APT 86 | | | CATAÑO | PR | 00962 | |
| 685844 | JOSE M LOPEZ SNOW | URB SAN GERARDO | 1739 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 249234 | JOSE M LOPEZ SOTO | Address on file | | | | | | | |
| 685845 | JOSE M LOPEZ TORO | PO BOX 866 | | | | CABO ROJO | PR | 00623 0866 | |
| 249235 | JOSE M LOPEZ TORRES | Address on file | | | | | | | |
| 680864 | JOSE M LOPEZ VELEZ | PO BOX 342 | | | | SANTA ISABEL | PR | 00757 | |
| 845771 | JOSE M LORIE VELASCO | COND LOS PINOS | 8 K OESTE 6400 | | | CAROLINA | PR | 00979-6400 | |
| 249236 | JOSE M LOZADA BRUNO | Address on file | | | | | | | |
| 685846 | JOSE M LUCENA | BOX 685 | | | | ENSENADA | PR | 00647 | |
| 249237 | JOSE M LUCENA | Address on file | | | | | | | |
| 249238 | JOSE M LUGO MALBERT | Address on file | | | | | | | |
| 685847 | JOSE M LUGO MARTINEZ | Address on file | | | | | | | |
| 249239 | JOSE M LUGO QUESADA | Address on file | | | | | | | |
| 685848 | JOSE M LUNA FIGUEROA | PO BOX 1541 | | | | COAMO | PR | 00769 | |
| 685849 | JOSE M MACHADO COSME | RR 2 BOX 6130 | | | | CIDRA | PR | 00739 | |
| 685850 | JOSE M MADERA PEREIRA | URB CAMINO DEL MAR | 7040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 249240 | JOSE M MALAVE FIGUEROA | Address on file | | | | | | | |
| 249241 | JOSE M MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 249242 | JOSE M MALDONADO BURGOS | Address on file | | | | | | | |
| 685851 | JOSE M MALDONADO CORTES | VILLA DEL PARANA | S 2-4 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 249243 | JOSE M MALDONADO DIAZ | Address on file | | | | | | | |
| 685852 | JOSE M MALDONADO PEREZ | 1COND. ROLLING HILLS APT 118 | | | | CAROLINA | PR | 00987 | |
| 685853 | JOSE M MALDONADO VALLELLANES | Address on file | | | | | | | |
| 685854 | JOSE M MALONE FIGUEROA | HC 03 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685855 | JOSE M MALVET SANTIAGO | URB VILLAMAR B 3 | CALLE JONICO | | | GUAYAMA | PR | 00784-5979 | |
| 685856 | JOSE M MANGUAL CUILBE | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00731 | |
| 685857 | JOSE M MANSO RIVERA | Address on file | | | | | | | |
| 249244 | JOSE M MARCANO SOTO | Address on file | | | | | | | |
| 249245 | JOSE M MARCOS ABREU | Address on file | | | | | | | |
| 249246 | JOSE M MARIANI VAZQUEZ | Address on file | | | | | | | |
| 685858 | JOSE M MARICHAL GOMEZ | 761 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| 685859 | JOSE M MARIN MARIN | Address on file | | | | | | | |
| 685860 | JOSE M MARIN RAMOS | E 16 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 249247 | JOSE M MARQUEZ SANCHEZ | Address on file | | | | | | | |
| 685861 | JOSE M MARRERO | HC 2 BOX 4198 | | | | LAS PIEDRAS | PR | 00771 | |
| 249248 | JOSE M MARRERO FOURNIER | Address on file | | | | | | | |
| 249249 | JOSE M MARRERO GERENA | Address on file | | | | | | | |
| 685862 | JOSE M MARRERO LANDRON | HC 5 BOX 11198 | | | | COROZAL | PR | 00783 | |
| 685863 | JOSE M MARRERO MARRERO | URB MARIA DEL CARMEN | C 1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 685864 | JOSE M MARRERO PEREZ | 70 COND BALCONES DE MONTE REAL | 5504 | | | CAROLINA | PR | 00987-2292 | |
| 249250 | JOSE M MARRERO RIVERA | Address on file | | | | | | | |
| 249251 | JOSE M MARTE ORTIZ | Address on file | | | | | | | |
| 685865 | JOSE M MARTES ROSARIO | BO CIALITOS | HC 02 BOX 8610 | | | CIALES | PR | 00638 | |
| 685866 | JOSE M MARTINEZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 685867 | JOSE M MARTINEZ ALSINA | HC 44 BOX 12765 | | | | CAYEY | PR | 00736 | |
| 249252 | JOSE M MARTINEZ ALVARADO | Address on file | | | | | | | |
| 249253 | JOSE M MARTINEZ CORREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1566 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685868 | JOSE M MARTINEZ CRUZ | URB JARDINES FAGOT | J 6 CALLE 10 | | | PONCE | PR | 00731 | |
| 249254 | JOSE M MARTINEZ GALVES | Address on file | | | | | | | |
| 685869 | JOSE M MARTINEZ MERCADO | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 249255 | JOSE M MARTINEZ MORALES | Address on file | | | | | | | |
| 685870 | JOSE M MARTINEZ QUILES | PO BOX 408 | | | | SAINT JUST | PR | 00978 | |
| 685872 | JOSE M MARTINEZ RAMOS | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 685871 | JOSE M MARTINEZ RAMOS | HC05 BOX 55228-9214 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00625 | |
| 685873 | JOSE M MARTINEZ RAMOS | PO BOX 1342 | | | | UTUADO | PR | 00641 | |
| 685874 | JOSE M MARTINEZ RIVERA | VILLAS DEL PARQUE | APTO 11 A | | | SAN JUAN | PR | 00909 | |
| 685876 | JOSE M MARTINEZ ROSADO | COND LAGUNA GARDENS I | APTO 2 A | | | CAROLINA | PR | 00979-6424 | |
| 249256 | JOSE M MARTINEZ ROSADO | Address on file | | | | | | | |
| 685875 | JOSE M MARTINEZ ROSADO | Address on file | | | | | | | |
| 685877 | JOSE M MARTINEZ SANTANA | PO BOX 148 | | | | LAJAS | PR | 00667-0148 | |
| 249257 | JOSE M MARTINEZ SOSTRE | Address on file | | | | | | | |
| 249258 | JOSE M MARTINEZ TORRES | Address on file | | | | | | | |
| 685878 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | 39 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 685879 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | PO BOX 1413 | | | | JUANA DIAZ | PR | 00795 | |
| 249259 | JOSE M MARTINO REY | Address on file | | | | | | | |
| 845772 | JOSE M MARXUACH FAGOT | URB GARDEN CT | B1 CALLE ESPAÑA | | | GUAYNABO | PR | 00966-2012 | |
| 249260 | JOSE M MARZAN MERCADO | Address on file | | | | | | | |
| 249261 | JOSE M MATEO COLON | Address on file | | | | | | | |
| 685880 | JOSE M MATHEU RAMOS | HACIENDA SAN JOSE 570 | VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3063 | |
| 249262 | JOSE M MATIAS REYES | Address on file | | | | | | | |
| 249263 | JOSE M MAYSONET VALLE | Address on file | | | | | | | |
| 685881 | JOSE M MCLACT MARTINEZ | HC 01 BOX 7456 | | | | VIEQUEZ | PR | 00765 | |
| 249264 | JOSE M MEDINA AROCHO | Address on file | | | | | | | |
| 249265 | JOSE M MEDINA CARRION | Address on file | | | | | | | |
| 685882 | JOSE M MEDINA CORDERO | VILLA PALMERA | 378 CALLE BUENA VENTURA | | | SAN JUAN | PR | 00915 | |
| 685883 | JOSE M MEDINA ROSADO | COND VISTA VERDE | 802 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 685884 | JOSE M MEDINA SOTOMAYOR | BOX 231 | | | | SAN SEBASTIAN | PR | 00685 | |
| 685885 | JOSE M MEJIAS MELENDEZ | URB VALLE DE TIERRA | NUEVAS 85 CALLE CAOBA | | | MANATI | PR | 00674 | |
| 249266 | JOSE M MEJIAS RIVERA | Address on file | | | | | | | |
| 685886 | JOSE M MELENDEZ CALDERON | Address on file | | | | | | | |
| 249267 | JOSE M MELENDEZ MALDONADO | Address on file | | | | | | | |
| 845773 | JOSE M MELENDEZ MELENDEZ | PO BOX 1938 | | | | NAGUABO | PR | 00718 | |
| 249268 | JOSE M MELENDEZ ORTIZ | Address on file | | | | | | | |
| 685887 | JOSE M MELON | ALT DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 685888 | JOSE M MENDEZ | PO BOX 1829 | | | | MANATI | PR | 00674 | |
| 249269 | JOSE M MENDEZ | Address on file | | | | | | | |
| 249270 | JOSE M MENDEZ | Address on file | | | | | | | |
| 249271 | JOSE M MENDEZ GIBOYEAUX | Address on file | | | | | | | |
| 249272 | JOSE M MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 685889 | JOSE M MENDEZ LOPEZ | HC 2 BOX 6259 | | | | ADJUNTAS | PR | 00601 | |
| 249273 | JOSE M MENDEZ PAGAN | Address on file | | | | | | | |
| 249274 | JOSE M MENDEZ PURCELL | Address on file | | | | | | | |
| 685552 | JOSE M MERCADO CARRASQUILLO | PO BOX 589 | | | | FAJARDO | PR | 00738 | |
| 685891 | JOSE M MERCED QUILES | EXT VILLA PARAISO | 1907 CALLE TEMOR | | | PONCE | PR | 00728 3636 | |
| 685892 | JOSE M MIRANDA | HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00923 | |
| 685893 | JOSE M MIRANDA GARCIA | URB SANTIAGO IGLESIAS | 1813 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 249275 | JOSE M MIRANDA JIMENEZ | Address on file | | | | | | | |
| 685894 | JOSE M MIRANDA MELENDEZ | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 685895 | JOSE M MIRANDA NUNEZ | URB HILL BROTHERS | 616 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 685896 | JOSE M MIRANDA RAMOS | Address on file | | | | | | | |
| 685897 | JOSE M MIRANDA VEGA | Address on file | | | | | | | |
| 685898 | JOSE M MOGOLLON | HC 866 BOX 5326 | | | | FAJARDO | PR | 00738 | |
| 249276 | JOSE M MOJICA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1567 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249277 | JOSE M MOLINA ADORNO | Address on file | | | | | | | |
| 249278 | JOSE M MOLINA GONZALEZ | Address on file | | | | | | | |
| 685899 | JOSE M MOLINA MARTINEZ | PO BOX 3655 | | | | AGUADILLA | PR | 00605 | |
| 249279 | JOSE M MOLINA ROSES | Address on file | | | | | | | |
| 685900 | JOSE M MONCION VALDEZ | JARDINES DE BERWIND | EDIF Q APT 172 | | | SAN JUAN | PR | 00924 | |
| 249280 | JOSE M MONGE CIRINO | Address on file | | | | | | | |
| 685901 | JOSE M MONGE VAZQUEZ | BO STA ROSA I | 62 PARCELA HUERTAS | | | GUAYNABO | PR | 00971 | |
| 249281 | JOSE M MONTERO MARTINEZ | Address on file | | | | | | | |
| 685902 | JOSE M MONTERO MONTERO | 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 685903 | JOSE M MORALES | COND LAS CAMELIAS | 419 APT 811 | | | SAN JUAN | PR | 00926 | |
| 249282 | JOSE M MORALES BETANCOURT | Address on file | | | | | | | |
| 249283 | JOSE M MORALES BETANCOURT | Address on file | | | | | | | |
| 685904 | JOSE M MORALES CLAUDIO | HC 01 BOX 5205 | | | | GUAYNABO | PR | 00970 | |
| 685905 | JOSE M MORALES GARCIA | HC 4 BOX 4838 | | | | HUMACAO | PR | 00791-9460 | |
| 249284 | JOSE M MORALES GONZALEZ | Address on file | | | | | | | |
| 249285 | JOSE M MORALES LORA | Address on file | | | | | | | |
| 685906 | JOSE M MORALES MATOS | VILLA ANDALUCIA | D 36 CALLE JUNKERA | | | SAN JUAN | PR | 00926 | |
| 685907 | JOSE M MORALES NIEVES/A SERVICE STATION | HC 73 BOX 4305 | | | | NARANJITO | PR | 00719-9602 | |
| 249286 | JOSE M MORALES ORTIZ | Address on file | | | | | | | |
| 249287 | JOSE M MORALES QUINONES | Address on file | | | | | | | |
| 249288 | JOSE M MORALES REYES | Address on file | | | | | | | |
| 685908 | JOSE M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 685909 | JOSE M MORALES SOSTRE | COLINAS DEL MARQUEZ | D 21 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 685910 | JOSE M MORALES TORO | Address on file | | | | | | | |
| 249289 | JOSE M MOREIRA PENA | Address on file | | | | | | | |
| 685911 | JOSE M MORENO BARRETO | BO ZANJA | HC 05 BOX 2571 | | | CAMUY | PR | 00627 | |
| 685912 | JOSE M MORILLO LIMARDO | BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| 249290 | JOSE M MORILLO LIMARDO | Address on file | | | | | | | |
| 249293 | JOSE M MORRABAL RABRY | Address on file | | | | | | | |
| 685914 | JOSE M MULLER GONZALEZ | PO BOX 587 | | | | BOQUERON | PR | 00622 | |
| 249291 | JOSE M MUNIZ ABELENDA | Address on file | | | | | | | |
| 249292 | JOSE M MUNIZ RIVERA | Address on file | | | | | | | |
| 249293 | JOSE M MUNOZ ALVERIO | Address on file | | | | | | | |
| 249294 | JOSE M MUNOZ BATIZ | Address on file | | | | | | | |
| 249295 | JOSE M MUNOZ MUNOZ | Address on file | | | | | | | |
| 249296 | JOSE M NARVAEZ COTTO | Address on file | | | | | | | |
| 685915 | JOSE M NARVAEZ ROLON | PO BOX 463 | | | | MOROVIS | PR | 00687 | |
| 685916 | JOSE M NATAL CANDELARIA | Address on file | | | | | | | |
| 249297 | JOSE M NATAL DIAZ | Address on file | | | | | | | |
| 249298 | JOSE M NATER VAZQUEZ | Address on file | | | | | | | |
| 685917 | JOSE M NAVAS MARIN H/N/C NAVAS ASOCIADOS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 685553 | JOSE M NAZARIO LOPEZ | 76 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 685918 | JOSE M NEGRON | URBANIZACION VILLA REAL | 2 D-8 CALLE ESC LINO PADRON RIVERA | | | VEGA BAJA | PR | 7878554998 | |
| 685919 | JOSE M NEGRON PEREIRA | URB CAPARRA TERRACE | 1406 CALLE 8 50 | | | SAN JUAN | PR | 00921 | |
| 249299 | JOSE M NEGRON ROJAS | Address on file | | | | | | | |
| 249300 | JOSE M NEGRON SANTOS | Address on file | | | | | | | |
| 685920 | JOSE M NEGRON SOTO | HC 2 BOX 6202 | | | | MOROVIS | PR | 00687 | |
| 685921 | JOSE M NEGRONI | Address on file | | | | | | | |
| 685922 | JOSE M NEVAREZ SIMMONS | Address on file | | | | | | | |
| 685923 | JOSE M NIEVES ARROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 249301 | JOSE M NIEVES BARRETO | Address on file | | | | | | | |
| 249302 | JOSE M NIEVES CALDERON | Address on file | | | | | | | |
| 249303 | JOSE M NIEVES CASTRO | Address on file | | | | | | | |
| 685924 | JOSE M NIEVES DIAZ | Address on file | | | | | | | |
| 685925 | JOSE M NIEVES HERNANDEZ | 210 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 685926 | JOSE M NIEVES LLORET | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249304 | JOSE M NIEVES MARTINEZ | Address on file | | | | | | | |
| 685927 | JOSE M NIEVES NEGRON | Address on file | | | | | | | |
| 249305 | JOSE M NIEVES RIVERA | Address on file | | | | | | | |
| 249306 | JOSE M NIEVES RIVERA | Address on file | | | | | | | |
| 249307 | JOSE M NIEVES ROMAN | Address on file | | | | | | | |
| 249308 | JOSE M NIEVES SANTOS | Address on file | | | | | | | |
| 685928 | JOSE M NIEVES SOTO | P O BOX 1614 | | | | HATILLO | PR | 00659 | |
| 685929 | JOSE M NIEVES VAZQUEZ | PO BOX 1143 | | | | GURABO | PR | 00778 | |
| 845774 | JOSE M NIEVES VEGA | JARDS DE CASA BLANCA | 58 CALLE PONCE DE LEON | | | TOA ALTA | PR | 00953-3623 | |
| 249309 | JOSE M NIEVES VELÁZQUEZ | Address on file | | | | | | | |
| 685930 | JOSE M NOLLA MORELL | P O BOX 207 | | | | ARECIBO | PR | 00613 | |
| 249310 | JOSE M NOUE CINTRON | Address on file | | | | | | | |
| 685931 | JOSE M NOVOA GONZALEZ | PO BOX 987 | | | | PEÑUELAS | PR | 00624-0987 | |
| 249311 | JOSE M NUNEZ | Address on file | | | | | | | |
| 249312 | JOSE M NUNEZ COLON | Address on file | | | | | | | |
| 249313 | JOSE M NUNEZ TRIAS | Address on file | | | | | | | |
| 249314 | JOSE M OCASIO CASTANON | Address on file | | | | | | | |
| 685932 | JOSE M OCASIO MALDONADO | TORRECILLAS | 206 CALLE JUAN MERCADO MORALES | | | MOROVIS | PR | 00687 | |
| 249315 | JOSE M OCASIO MARTINEZ | Address on file | | | | | | | |
| 685933 | JOSE M OCASIO MONTALVO | Address on file | | | | | | | |
| 249316 | JOSE M OGRINSONI PACHECO | Address on file | | | | | | | |
| 685934 | JOSE M OJEDA CASIANO | PO BOX 2926 | | | | SAN GERMAN | PR | 00683 | |
| 685935 | JOSE M OLIVERAS CALDERON | URB COUNTRY CLUB | JD 4 CALLE 230 | | | CAROLINA | PR | 00982 | |
| 685936 | JOSE M OLIVERAS COLON | HC 2 BOX 7988 | | | | JAYUYA | PR | 00664 | |
| 685937 | JOSE M OLIVIERI RESTO | A 4 URB VILLA ALBA | | | | VILLALBA | PR | 00766 | |
| 685938 | JOSE M OLIVO DE JESUS | P O BOX 1186 | | | | COROZAL | PR | 00783 | |
| 685939 | JOSE M OQUENDO DE LA ROSA | HC 3 BOX 11226 | | | | UTUADO | PR | 00641 | |
| 249317 | JOSE M OQUENDO GONZALEZ | Address on file | | | | | | | |
| 685940 | JOSE M ORELLANA | Address on file | | | | | | | |
| 249318 | JOSE M ORTA RODRIGUEZ | Address on file | | | | | | | |
| 249319 | JOSE M ORTA VALDEZ | Address on file | | | | | | | |
| 685941 | JOSE M ORTEGA CRUZ | HC 80 BOX 8391 | | | | DORADO | PR | 00646 | |
| 685942 | JOSE M ORTIZ | HC 01 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| 249320 | JOSE M ORTIZ ASTACIO | Address on file | | | | | | | |
| 685943 | JOSE M ORTIZ BAERGA | URB VENUS GARDENS | 671 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 685944 | JOSE M ORTIZ COLON | Address on file | | | | | | | |
| 685945 | JOSE M ORTIZ COLON | Address on file | | | | | | | |
| 685946 | JOSE M ORTIZ CORDERO | URB JAIME C RODRIGUEZ | T 4 CALLE 11 | | | YABUCOA | PR | 00767 | |
| 685947 | JOSE M ORTIZ COTTE | URB REXVILLE | Z A 11 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 685948 | JOSE M ORTIZ KUILAN | HC 01 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 685950 | JOSE M ORTIZ MORALES | HC 01 BOX 17077 | | | | HUMACAO | PR | 00791 | |
| 685949 | JOSE M ORTIZ MORALES | Address on file | | | | | | | |
| 685951 | JOSE M ORTIZ PAGAN | HC 03 BOX 12111 | | | | JUANA DIAZ | PR | 00795 | |
| 685952 | JOSE M ORTIZ PEREZ | P O BOX 656 | | | | SANTA ISABEL | PR | 00757 | |
| 249321 | JOSE M ORTIZ PRADO | Address on file | | | | | | | |
| 249322 | JOSE M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 249323 | JOSE M OTERO CRUZ | Address on file | | | | | | | |
| 685953 | JOSE M OTERO GRACIA | Address on file | | | | | | | |
| 685954 | JOSE M OTERO LUGO | HC 2 BOX 8894 | | | | CIALES | PR | 00638 | |
| 249324 | JOSE M OTERO PAGAN | Address on file | | | | | | | |
| 249325 | JOSE M OTERO QUINONES | Address on file | | | | | | | |
| 249326 | JOSE M OTERO QUINONES | Address on file | | | | | | | |
| 249327 | JOSE M OTERO VEGUILLA | Address on file | | | | | | | |
| 249328 | JOSE M OUSLAN QUINONEZ | Address on file | | | | | | | |
| 685955 | JOSE M PABON BAEZ | H C 01 BOX 5782 | | | | SAN GERMAN | PR | 00683 | |
| 249329 | JOSE M PACHECO MADERA | Address on file | | | | | | | |
| 249330 | JOSE M PACHECO TORRES | Address on file | | | | | | | |
| 685956 | JOSE M PADILLA BATISTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1569 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249331 | JOSE M PADILLA NEGRON | Address on file | | | | | | | |
| 685957 | JOSE M PADILLA ORTIZ | URB REPARTO FLAMINGO | C 19 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 249332 | JOSE M PADILLA SLMO | Address on file | | | | | | | |
| 249333 | JOSE M PAGAN BONILLA | Address on file | | | | | | | |
| 685958 | JOSE M PAGAN CORTES | P O BOX 1063 | | | | BARCELONETA | PR | 00617-1063 | |
| 249334 | JOSE M PAGAN CRUZ | Address on file | | | | | | | |
| 249335 | JOSE M PAGAN PAGAN | Address on file | | | | | | | |
| 685959 | JOSE M PAGAN RAIMUNDI | P O BOX 2062 | | | | VEGA BAJA | PR | 00694 | |
| 685960 | JOSE M PALOU ABASOLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249336 | JOSE M PALOU ABASOLO | Address on file | | | | | | | |
| 249337 | JOSE M PASCUAL FERRER | Address on file | | | | | | | |
| 249338 | JOSE M PAZOS RODRIGUEZ | Address on file | | | | | | | |
| 249339 | JOSE M PEGUERO VEGA | Address on file | | | | | | | |
| 249340 | JOSE M PELLICIER CAMACHO | Address on file | | | | | | | |
| 685961 | JOSE M PELLICIER PAGAN | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 249341 | JOSE M PENA | Address on file | | | | | | | |
| 249342 | JOSE M PENA | Address on file | | | | | | | |
| 249343 | JOSE M PERDOMO TORRES | Address on file | | | | | | | |
| 685962 | JOSE M PEREIRA GONZALEZ | Address on file | | | | | | | |
| 249344 | JOSE M PEREIRA PEDRAZA | Address on file | | | | | | | |
| 685963 | JOSE M PEREZ ACOSTA | BOX 1135 | | | | BOQUERON | PR | 00622 | |
| 249345 | JOSE M PEREZ ALVAREZ | Address on file | | | | | | | |
| 685964 | JOSE M PEREZ ARCE | HC 01 BOX 4296 | | | | ADJUNTAS | PR | 00601 | |
| 685965 | JOSE M PEREZ ARROYO | URB SANTA | B 118 MARIE | | | SABANA GRANDE | PR | 00637 | |
| 249346 | JOSE M PEREZ AVILES | Address on file | | | | | | | |
| 249347 | JOSE M PEREZ BERMUDEZ | Address on file | | | | | | | |
| 845775 | JOSE M PEREZ CALCAÑO | HC 3 BOX 19112 | | | | RIO GRANDE | PR | 00745-9719 | |
| 685966 | JOSE M PEREZ CARBELO | BOX 50401 | | | | TOA BAJA | PR | 00950-0401 | |
| 249348 | JOSE M PEREZ CARTAGENA | Address on file | | | | | | | |
| 249349 | JOSE M PEREZ CASANOVA | Address on file | | | | | | | |
| 685967 | JOSE M PEREZ CURBELO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 249350 | JOSE M PEREZ DIAZ | Address on file | | | | | | | |
| 685968 | JOSE M PEREZ GOMEZ | Address on file | | | | | | | |
| 685969 | JOSE M PEREZ HERNANDEZ | P O BOX 1772 | | | | SAN SEBASTIAN | PR | 00685 | |
| 249351 | JOSE M PEREZ HERNANDEZ | Address on file | | | | | | | |
| 685970 | JOSE M PEREZ NEGRON | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 685971 | JOSE M PEREZ NIEVES | Address on file | | | | | | | |
| 685972 | JOSE M PEREZ OLIVENCIA | URB EL DORADO | B27 CALLE B | | | SAN JUAN | PR | 00926-3483 | |
| 249352 | JOSE M PEREZ ORTIZ | Address on file | | | | | | | |
| 685973 | JOSE M PEREZ OTERO | Address on file | | | | | | | |
| 685974 | JOSE M PEREZ PEREZ | Address on file | | | | | | | |
| 249353 | JOSE M PEREZ PEREZ | Address on file | | | | | | | |
| 249354 | JOSE M PEREZ RAMOS | Address on file | | | | | | | |
| 685975 | JOSE M PEREZ REDONDO | Address on file | | | | | | | |
| 685976 | JOSE M PEREZ REYES | PO BOX 1436 | | | | AIBONITO | PR | 00705 | |
| 685554 | JOSE M PEREZ RIVERA | PO BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 685977 | JOSE M PEREZ RIVERA | RES MANUEL A PEREZ | EDIF C 10 APT 109 | | | SAN JUAN | PR | 00923 | |
| 685978 | JOSE M PEREZ ROSA | PO BOX 692 | | | | LARES | PR | 00669 | |
| 249355 | JOSE M PEREZ ROSADO | Address on file | | | | | | | |
| 249356 | JOSE M PEREZ ROSADO | Address on file | | | | | | | |
| 685979 | JOSE M PEREZ RUIZ | P O BOX 364 | | | | QUEBRADILLAS | PR | 00678 | |
| 685980 | JOSE M PEREZ SERRANO | URB ALT DE FLAMBOYAN | A27 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 685981 | JOSE M PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 249357 | JOSE M PEREZ TORRES | Address on file | | | | | | | |
| 249358 | JOSE M PEREZ VILLANUEVA | Address on file | | | | | | | |
| 685982 | JOSE M PETRALANDA ARREGUI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 685983 | JOSE M PIETRI RODRIGUEZ | BOX 42 | | | | YAUCO | PR | 00698 | |
| 249359 | JOSE M PINERO FLORES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249360 | JOSE M PINERO Y/O CAFETERIA CEM | Address on file | | | | | | | |
| 685984 | JOSE M PIZARRO ANDRADES | PO BOX 20463 | | | | SAN JUAN | PR | 00928 | |
| 249361 | JOSE M PIZARRO CORREA | Address on file | | | | | | | |
| 249362 | JOSE M PIZARRO RIVERA | Address on file | | | | | | | |
| 249363 | JOSE M PLUMEY GONZALEZ | Address on file | | | | | | | |
| 685986 | JOSE M POMALES RODRIGUEZ | PO BOX 1414 | | | | CANOVANAS | PR | 00729 | |
| 685985 | JOSE M POMALES RODRIGUEZ | Address on file | | | | | | | |
| 685987 | JOSE M PONCE ORTIZ | BO JOBOS | SECTOR LA SIERRA BOX 6 | | | ISABELA | PR | 00662 | |
| 249364 | JOSE M PORTELA SUAREZ | Address on file | | | | | | | |
| 249365 | JOSE M PORTELA SUAREZ | Address on file | | | | | | | |
| 685988 | JOSE M PORTELA VALS | URB SAN DEMETRIO 751 | CALLE SARDINA | | | VEGA BAJA | PR | 00653 | |
| 249366 | JOSE M POU PACHECO | Address on file | | | | | | | |
| 249367 | JOSE M QUINONES | Address on file | | | | | | | |
| 249368 | JOSE M QUINONES | Address on file | | | | | | | |
| 249369 | JOSE M QUINONES OLMEDA | Address on file | | | | | | | |
| 249370 | JOSE M QUINONES ROSADO | Address on file | | | | | | | |
| 685989 | JOSE M QUINTANA GARCIA | Address on file | | | | | | | |
| 685990 | JOSE M RAMIREZ | Address on file | | | | | | | |
| 685992 | JOSE M RAMIREZ CASELLAS | 65 SANTIAGO | | | | GURABO | PR | 00778 | |
| 685555 | JOSE M RAMIREZ CRISPIN | URB VIRGINIA VALLEY | 115 VALLE DEL TURABO | | | JUNCOS | PR | 00777 | |
| 249371 | JOSE M RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 249372 | JOSE M RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 845776 | JOSE M RAMIREZ LEGRAND | PO BOX 193405 | | | | SAN JUAN | PR | 00919-3405 | |
| 249373 | JOSE M RAMIREZ PORTELA | Address on file | | | | | | | |
| 249374 | JOSE M RAMIREZ VELEZ | Address on file | | | | | | | |
| 249375 | JOSE M RAMOS ALEJANDRO | Address on file | | | | | | | |
| 685993 | JOSE M RAMOS CALZADA | URB LA PROVIDENCIA | D 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 249376 | JOSE M RAMOS DEL VALLE | Address on file | | | | | | | |
| 685994 | JOSE M RAMOS DIAZ | EL RETIRO | C 2 CALLE 2 | | | QUEBRADILLA | PR | 00678 | |
| 249377 | JOSE M RAMOS GARCIA | Address on file | | | | | | | |
| 685995 | JOSE M RAMOS MATOS | Address on file | | | | | | | |
| 249378 | JOSE M RAMOS MORALES | Address on file | | | | | | | |
| 685996 | JOSE M RAMOS QUINTERO | 12 CALLE IDEAL | | | | PONCE | PR | 00731 | |
| 685997 | JOSE M RAMOS RAMOS | A 19 JARD ESPERANZA | | | | NAGUABO | PR | 00718 | |
| 249379 | JOSE M RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 685998 | JOSE M RAMOS SANTIAGO | URB VENUS GARDEN | 722 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 685999 | JOSE M RAMOS VAZQUEZ | VILLA PALMERAS | 250 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| 686000 | JOSE M RAMOS VELAZQUEZ | PO BOX 9084 | | | | CAGUAS | PR | 00726 | |
| 249380 | JOSE M REGUEJO Y MARIA DEL C MENDEZ | Address on file | | | | | | | |
| 249381 | JOSE M RENOVALES CRUZ | Address on file | | | | | | | |
| 249382 | JOSE M RENTAS MELENDEZ | Address on file | | | | | | | |
| 686001 | JOSE M RENTAS SANTIAGO | RES LA CEIBA | 28 APT 244 | | | PONCE | PR | 00731 | |
| 249383 | JOSE M REPOLLET PAGAN | Address on file | | | | | | | |
| 249384 | JOSE M REQUENA MERCADO | Address on file | | | | | | | |
| 686002 | JOSE M RESTO BURGOS | PO BOX 787 | | | | GUAYNABO | PR | 00970 | |
| 249385 | JOSE M RESTO DE CELIS | Address on file | | | | | | | |
| 686003 | JOSE M REYES | COND JARDINES DE VALENCIA | 631 CALLE PEREIRA LEAL APT 814 | | | SAN JUAN | PR | 00923 | |
| 839219 | JOSE M REYES ALVAREZ | Address on file | | | | | | | |
| 686004 | JOSE M REYES BARRETO | PO BOX 1557 | | | | OROCOVIS | PR | 00720 | |
| 249386 | JOSE M REYES BERRIOS | Address on file | | | | | | | |
| 686005 | JOSE M REYES GARCIA | Address on file | | | | | | | |
| 249387 | JOSE M REYES KIANES | Address on file | | | | | | | |
| 249388 | JOSE M REYES LOPEZ | Address on file | | | | | | | |
| 249389 | JOSE M REYES MOJICA | Address on file | | | | | | | |
| 249390 | JOSE M REYES REYES | Address on file | | | | | | | |
| 686006 | JOSE M RIBOT | URB MONTE VISTA | G 53 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 680862 | JOSE M RIOS AMADOR | URB VILLA RITA | F 30 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 686007 | JOSE M RIOS CESTERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249391 | JOSE M RIOS CESTERO | Address on file | | | | | | | |
| 249392 | JOSE M RIOS FERREIRA | Address on file | | | | | | | |
| 249393 | JOSE M RIOS GONZALEZ | Address on file | | | | | | | |
| 686008 | JOSE M RIOS MONTANEZ | PO BOX 844 | | | | HATILLO | PR | 00659 | |
| 249394 | JOSE M RIOS TORRES | Address on file | | | | | | | |
| 686009 | JOSE M RIOS VARGAS | HC 33 BOX 5204 | | | | DORADO | PR | 00646 | |
| 249395 | JOSE M RIVAS SEPULVEDA | Address on file | | | | | | | |
| 686010 | JOSE M RIVERA | Address on file | | | | | | | |
| 249396 | JOSE M RIVERA AGUIRRE | Address on file | | | | | | | |
| 686011 | JOSE M RIVERA ALBINO | URB BARAMAYA 54 | CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| 686012 | JOSE M RIVERA ALVAREZ | RR 2 BOX 8305 | | | | TOA ALTA | PR | 00953 | |
| 686014 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | CALLE MARGINAL B-1 | URB SAN SALVADOR | | | MANATI | PR | 00674 | |
| 686013 | JOSE M RIVERA ARROYO(CAROLINA IMAGING ) | PO BOX 191058 | | | | SAN JUAN | PR | 00919 1058 | |
| 686015 | JOSE M RIVERA BARRETO | COND LAS TERESAS | CALLE AZABACH 905 EDIF 2 APT 3H | | | SAN JUAN | PR | 00924-3244 | |
| 249397 | JOSE M RIVERA BERG | Address on file | | | | | | | |
| 686016 | JOSE M RIVERA BERG | Address on file | | | | | | | |
| 249398 | JOSE M RIVERA CABRERA | Address on file | | | | | | | |
| 249399 | JOSE M RIVERA CASANAS | Address on file | | | | | | | |
| 686017 | JOSE M RIVERA CASTRO | Address on file | | | | | | | |
| 249400 | JOSE M RIVERA COLON | Address on file | | | | | | | |
| 249401 | JOSE M RIVERA COLON | Address on file | | | | | | | |
| 249402 | JOSE M RIVERA FELICIANO | Address on file | | | | | | | |
| 249403 | JOSE M RIVERA FERNANDEZ | Address on file | | | | | | | |
| 686018 | JOSE M RIVERA FUENTES | COM MATA DE PLATANO | SOLAR L 14 | | | LUQUILLO | PR | 00773 | |
| 249404 | JOSE M RIVERA GONZALEZ | Address on file | | | | | | | |
| 686019 | JOSE M RIVERA GREGORY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 686021 | JOSE M RIVERA ILARRAZA | BO CANDELARIA | 60 CALLE UNION | | | TOA BAJA | PR | 00951 | |
| 686022 | JOSE M RIVERA LEBRON | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 249405 | JOSE M RIVERA LEBRON | Address on file | | | | | | | |
| 686023 | JOSE M RIVERA LOPEZ | HC 02 BOX 8999 | | | | CAYEY | PR | 00736 | |
| 686024 | JOSE M RIVERA LUCIANO | P O BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 686025 | JOSE M RIVERA MALDONADO | URB LOS RODRIGUEZ | 21 CALLE C | | | CAMUY | PR | 00627 | |
| 249406 | JOSE M RIVERA MARTINEZ | Address on file | | | | | | | |
| 249407 | JOSE M RIVERA MARTINEZ | Address on file | | | | | | | |
| 845777 | JOSE M RIVERA MEDINA | PO BOX 9764 | | | | CAGUAS | PR | 00725-9764 | |
| 686026 | JOSE M RIVERA MEDINA | Address on file | | | | | | | |
| 686027 | JOSE M RIVERA MELENDEZ | EXT MONTEVISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 249408 | JOSE M RIVERA MELENDEZ | Address on file | | | | | | | |
| 686028 | JOSE M RIVERA MERCADO | Address on file | | | | | | | |
| 249410 | JOSE M RIVERA MERCADO | Address on file | | | | | | | |
| 249411 | JOSE M RIVERA NUNEZ | Address on file | | | | | | | |
| 845778 | JOSE M RIVERA ORTIZ | URB LEVITTOWN LAKES | FT16 CALLE COSME ARANA | | | TOA BAJA | PR | 00949-2806 | |
| 249412 | JOSE M RIVERA ORTIZ | Address on file | | | | | | | |
| 249413 | JOSE M RIVERA OTERO | Address on file | | | | | | | |
| 686029 | JOSE M RIVERA QUILES | HC 02 BOX 5025 | | | | COMERIO | PR | 00782 | |
| 686030 | JOSE M RIVERA RIVERA | Address on file | | | | | | | |
| 249414 | JOSE M RIVERA RIVERA | Address on file | | | | | | | |
| 249415 | JOSE M RIVERA RIVERA/WANDA I RIVERA | Address on file | | | | | | | |
| 249416 | JOSE M RIVERA ROBLES | Address on file | | | | | | | |
| 686031 | JOSE M RIVERA RODRIGUEZ | P O BOX 1054 | | | | CIALES | PR | 00638 | |
| 249417 | JOSE M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 249418 | JOSE M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 249419 | JOSE M RIVERA RUIZ | Address on file | | | | | | | |
| 686032 | JOSE M RIVERA SANCHEZ | URB MARBELLA | 111 CALLE C | | | AGUADILLA | PR | 00603 | |
| 249420 | JOSE M RIVERA SANCHEZ | Address on file | | | | | | | |
| 686033 | JOSE M RIVERA SANTIAGO | PO BOX 198 | | | | MARICAO | PR | 00606 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249421 | JOSE M RIVERA SANTIAGO | Address on file | | | | | | | |
| 249422 | JOSE M RIVERA SEPULVEDA | Address on file | | | | | | | |
| 686034 | JOSE M RIVERA SOTO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 249423 | JOSE M RIVERA STRINGER | Address on file | | | | | | | |
| 686035 | JOSE M RIVERA TAPIA | PO BOX 1400 | | | | VIEQUES | PR | 00765 | |
| 686036 | JOSE M RIVERA TORRES | Address on file | | | | | | | |
| 249424 | JOSE M RIVERA TORRES | Address on file | | | | | | | |
| 686037 | JOSE M RIVERA VAZQUEZ | HC 1 BOX 2267 | | | | MOROVIS | PR | 00687 | |
| 249425 | JOSE M ROBLES BURGOS | Address on file | | | | | | | |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | Address on file | | | | | | | |
| 249426 | JOSE M ROBLES MATHEW | Address on file | | | | | | | |
| 249427 | JOSE M ROBLES REYES | Address on file | | | | | | | |
| 249428 | JOSE M RODEIGUEZ BELLO | Address on file | | | | | | | |
| 686040 | JOSE M RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 249429 | JOSE M RODRIGUEZ | Address on file | | | | | | | |
| 686039 | JOSE M RODRIGUEZ | Address on file | | | | | | | |
| 686038 | JOSE M RODRIGUEZ | Address on file | | | | | | | |
| 249430 | JOSE M RODRIGUEZ | Address on file | | | | | | | |
| 686042 | JOSE M RODRIGUEZ ALICEA | PO BOX 254 | | | | AGUAS BUENAS | PR | 00703 0254 | |
| 686041 | JOSE M RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 686043 | JOSE M RODRIGUEZ ALSINA | HC 01 BOX 29030 NUM 376 | | | | CAGUAS | PR | 00725 | |
| 686044 | JOSE M RODRIGUEZ ARRIETA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 249431 | JOSE M RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 249432 | JOSE M RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 686045 | JOSE M RODRIGUEZ BARRERA | URB LAS COLINAS | A 24 | | | COAMO | PR | 00769 | |
| 249433 | JOSE M RODRIGUEZ BARRETO | Address on file | | | | | | | |
| 249434 | JOSE M RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 686046 | JOSE M RODRIGUEZ CASTILLO | 10199 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 686047 | JOSE M RODRIGUEZ CERDA | VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 00927-5219 | |
| 249436 | JOSE M RODRIGUEZ CESTERO Y NILDA R MUNOZ | Address on file | | | | | | | |
| 249437 | JOSE M RODRIGUEZ COLON | Address on file | | | | | | | |
| 686048 | JOSE M RODRIGUEZ CORIANO | HC 06 BOX 172080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686049 | JOSE M RODRIGUEZ CORIANO | URB VILLA CAROLINA | 69-19 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 249438 | JOSE M RODRIGUEZ CORIANO | Address on file | | | | | | | |
| 249439 | JOSE M RODRIGUEZ CORNIER | Address on file | | | | | | | |
| 686050 | JOSE M RODRIGUEZ DEL TORO | Address on file | | | | | | | |
| 686051 | JOSE M RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 686052 | JOSE M RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 686053 | JOSE M RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 249440 | JOSE M RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 686054 | JOSE M RODRIGUEZ FIGUEROA | URB HACIENDA LA MATILDE | 5142 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 249441 | JOSE M RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 686055 | JOSE M RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 249442 | JOSE M RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 845779 | JOSE M RODRIGUEZ GONZALEZ | PMB 252 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 249443 | JOSE M RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 249444 | JOSE M RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 686057 | JOSE M RODRIGUEZ LOPEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 686056 | JOSE M RODRIGUEZ LOPEZ | PO BOX 1674 | | | | YAUCO | PR | 00698 | |
| 686059 | JOSE M RODRIGUEZ MALDONADO | 780 N E 69TH APTO 607 | | | | MIAMI | FL | 33138 | |
| 686058 | JOSE M RODRIGUEZ MALDONADO | PO BOX 1295 | | | | SAN GERMAN | PR | 00683 | |
| 686060 | JOSE M RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 686061 | JOSE M RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 249445 | JOSE M RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 686062 | JOSE M RODRIGUEZ MELENDEZ | VILLA FONTANA | 3K NI VIA 63 | | | CAROLINA | PR | 00983 | |
| 686063 | JOSE M RODRIGUEZ NIEVES | HC 1 BOX 7306 | | | | SALINAS | PR | 00751 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 249446 | JOSE M RODRIGUEZ PENA | Address on file | | | | | | | |
| 686064 | JOSE M RODRIGUEZ PEREZ | PO BOX 390 | | | | CAMUY | PR | 00627 | |
| 686067 | JOSE M RODRIGUEZ RIVERA | PARC VAN SCOY | K42 A CALLE 6 | | | BAYAMON | PR | 00957 | |
| 686066 | JOSE M RODRIGUEZ RIVERA | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 249447 | JOSE M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 686065 | JOSE M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 686068 | JOSE M RODRIGUEZ RODRIGUEZ | BO BARAHONA | CARR 633 KM 4 HM 4 | | | MOROVIS | PR | 00687 | |
| 686070 | JOSE M RODRIGUEZ RODRIGUEZ | HC 1 BOX 4746 | | | | COROZAL | PR | 00783 | |
| 686069 | JOSE M RODRIGUEZ RODRIGUEZ | PO BOX 28 | | | | YABUCOA | PR | 00767 | |
| 686071 | JOSE M RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 686072 | JOSE M RODRIGUEZ SANTIAGO | URB COUNTRY CLUB | MP CALLE 426 | | | CAROLINA | PR | 00982 | |
| 686073 | JOSE M RODRIGUEZ SEDA & DIXON CANCEL | MERCADO | P O BOX 3151 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 249448 | JOSE M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 249449 | JOSE M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 249450 | JOSE M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 686074 | JOSE M RODRIGUEZ URBISTON | REP MARQUEZ | B 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 686075 | JOSE M RODRIGUEZ URBISTON | REPARTO MARQUEZ | B 18 C 1 | | | ARECIBO | PR | 00612 | |
| 249451 | JOSE M RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 249452 | JOSE M RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 686076 | JOSE M RODRIGUEZ VELEZ | P O BOX 2961 | | | | GUAYAMA | PR | 00784 | |
| 686077 | JOSE M RODRIGUEZ WALKER | JARDINES DE CANOVANAS | F 11 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 249453 | JOSE M RODRIGUEZ Y MARÍA I GONZALEZ | Address on file | | | | | | | |
| 686079 | JOSE M ROLDAN DE JESUS | CALLE B 38 CARR 185 KM 2 8 | MANSIONES DEL TESORO | | | CANOVANAS | PR | 00988 | |
| 686078 | JOSE M ROLDAN DE JESUS | P O BOX 9703 | | | | CAROLINA | PR | 00988-9703 | |
| 249454 | JOSE M ROLDAN RODRIGUEZ | Address on file | | | | | | | |
| 686080 | JOSE M ROLON NOQUERAS | RR 4 BOX 1643 | | | | BAYAMON | PR | 00956 | |
| 686081 | JOSE M ROMAN CONSTRUCTION INC | URB VICTORIA HEIGHTS | J 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 249455 | JOSE M ROMAN LUCIANO | Address on file | | | | | | | |
| 686082 | JOSE M ROMAN MONROIG | Address on file | | | | | | | |
| 686083 | JOSE M ROMAN NEGRON | HC 1 BOX 6078 | | | | JUANA DIAZ | PR | 00795 | |
| 686084 | JOSE M ROMAN RODRIGUEZ | P O BOX 484 | | | | LARES | PR | 00669 | |
| 249456 | JOSE M ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 686085 | JOSE M ROMAN ROMAN | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 686086 | JOSE M ROMERO BAUZO | URB QUINTAS DE CANOVANAS | 882 CALLE TOPACIO | | | CANOVANAS | PR | 00729-2912 | |
| 249457 | JOSE M ROMERO DIAZ | Address on file | | | | | | | |
| 249458 | JOSE M ROMERO ROMAN | Address on file | | | | | | | |
| 249459 | JOSE M ROMERO SANCHEZ | Address on file | | | | | | | |
| 686087 | JOSE M ROMERO VAZQUEZ | 400 COND LA CEIBA 510 | | | | PONCE | PR | 00717 | |
| 686088 | JOSE M ROSA MELENDEZ | BOX DAGUAO BZ 7915 | | | | NAGUABO | PR | 00718 | |
| 686089 | JOSE M ROSA RIVERA | VILLA CALIZ 1 | 14 CALLE VERDAD | | | CAGUAS | PR | 00725 | |
| 249460 | JOSE M ROSA TORRES | Address on file | | | | | | | |
| 686090 | JOSE M ROSADO RODRIGUEZ | URB RIO CANAS | J 9 CALLE 10 | | | PONCE | PR | 00731 | |
| 686091 | JOSE M ROSADO SANTIAGO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 249461 | JOSE M ROSADO SEJIO | Address on file | | | | | | | |
| 686092 | JOSE M ROSARIO MANTAÑEZ | PO BOX 678 | | | | ARROYO | PR | 00714 | |
| 686093 | JOSE M ROSARIO MERCADO | Address on file | | | | | | | |
| 686094 | JOSE M ROSARIO MOJICA | HC 01 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 686095 | JOSE M ROSARIO ROBLES | Address on file | | | | | | | |
| 249462 | JOSE M ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 249463 | JOSE M ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 249464 | JOSE M ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 249465 | JOSE M RUIZ CORDERO | Address on file | | | | | | | |
| 686096 | JOSE M RUIZ DELGADO | HC 61 BOX 5405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 686097 | JOSE M RUIZ MARTINEZ | Address on file | | | | | | | |
| 686098 | JOSE M RUSSE ARGUELLES | VISTA ALEGRE | 1986 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 249466 | JOSE M SAAVEDRA GONZALEZ | Address on file | | | | | | | |
| 249467 | JOSE M SALA COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686099 | JOSE M SALCEDO | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 249468 | JOSE M SALDANA ORTIZ | Address on file | | | | | | | |
| 686100 | JOSE M SAMPAYO SARRAGA | URB ENCANTADA | 6310 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 686101 | JOSE M SAN MIGUEL COLON | BO PESAS CERRO GORDO | | | | CIALES | PR | 00638 | |
| 686102 | JOSE M SANCHEZ COLON | 27 CALLE PUEBLITO | | | | COAMO | PR | 00769 | |
| 845780 | JOSE M SANCHEZ OLIVERO | VILLA CARMEN | Q38 AVE MUÑOZ MARIN | | | CAGUAS | PR | 00725 | |
| 686104 | JOSE M SANCHEZ ORTIZ | CONDOMINIO SANTA JUANA | APARTAMENTO 1406 | | | CAGUAS | PR | 00725 | |
| 249469 | JOSE M SANCHEZ PEREZ | Address on file | | | | | | | |
| 249470 | JOSE M SANCHEZ RIVERA | Address on file | | | | | | | |
| 249471 | JOSE M SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 249472 | JOSE M SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 686105 | JOSE M SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 686106 | JOSE M SANCHEZ RUIZ | BO OLIMPO | 11 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 685556 | JOSE M SANCHEZ SANCHEZ | P O BOX 249 | | | | CAROLINA | PR | 00986 | |
| 686107 | JOSE M SANCHEZ SUAREZ | Address on file | | | | | | | |
| 686108 | JOSE M SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 249473 | JOSE M SANDINO GONZALEZ | Address on file | | | | | | | |
| 249474 | JOSE M SANDOVAL RODRIGUEZ | Address on file | | | | | | | |
| 686110 | JOSE M SANTA | P O BOX 214 | | | | SANTA ISABEL | PR | 00757 | |
| 686111 | JOSE M SANTANA LOPEZ | VILLAS DE RIO GRANDE | G 1 CALLE SPH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 249475 | JOSE M SANTANA ORELLANO | Address on file | | | | | | | |
| 249476 | JOSE M SANTANA ORTIZ | Address on file | | | | | | | |
| 686113 | JOSE M SANTIAGO | PO BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 686112 | JOSE M SANTIAGO | PUEBLO NUEVO | CALLE 7 BOX 39 | | | VEGA BAJA | PR | 00693 | |
| 249477 | JOSE M SANTIAGO | Address on file | | | | | | | |
| 686114 | JOSE M SANTIAGO ALEQUIN | APARTADO 501 | | | | MARICAO | PR | 00606 | |
| 686115 | JOSE M SANTIAGO BETANCOURT | 150 AVE LOS PATRIOTAS 181 | | | | LARES | PR | 00669 | |
| 686116 | JOSE M SANTIAGO CALDERO | H C 71 BOX 3891 | | | | NARANJITO | PR | 00719 | |
| 249478 | JOSE M SANTIAGO CARDONA | Address on file | | | | | | | |
| 249479 | JOSE M SANTIAGO CARDONA | Address on file | | | | | | | |
| 249480 | JOSE M SANTIAGO DIAZ | Address on file | | | | | | | |
| 686117 | JOSE M SANTIAGO FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 249481 | JOSE M SANTIAGO FRANCESCHI | Address on file | | | | | | | |
| 686118 | JOSE M SANTIAGO GUZMAN | URB CAMPO ALEGRE | G-10 LAUREL | | | BAYAMON | PR | 00956 | |
| 686119 | JOSE M SANTIAGO MARTINEZ | URB SAN FELIPE | 22CALLE 9 | | | ARECIBO | PR | 00612 | |
| 249482 | JOSE M SANTIAGO MERCADO | Address on file | | | | | | | |
| 686120 | JOSE M SANTIAGO OQUENDO | Address on file | | | | | | | |
| 249483 | JOSE M SANTIAGO PAGAN | Address on file | | | | | | | |
| 686121 | JOSE M SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 686122 | JOSE M SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 249485 | JOSE M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 686123 | JOSE M SANTIAGO VEGA | BDA LAMBOGLIA | APT 1208 | | | PATILLAS | PR | 00723 | |
| 249486 | JOSE M SANTIAGO VEGA | Address on file | | | | | | | |
| 686124 | JOSE M SANTOS LOPEZ | Address on file | | | | | | | |
| 249487 | JOSE M SANTOS NEGRON | Address on file | | | | | | | |
| 686125 | JOSE M SANTOS OSORIO | HC 01 BOX 2144 | | | | LOIZA | PR | 00772 | |
| 249488 | JOSE M SANTOS SOSA | Address on file | | | | | | | |
| 249489 | JOSE M SANTOS VAZQUEZ | Address on file | | | | | | | |
| 686126 | JOSE M SEDA IRIZARRY | URB RIO PIEDRAS HEIGHTS | 1696 CALLE SALVEN | | | SAN JUAN | PR | 00926-3120 | |
| 249491 | JOSE M SEPULVEDA MARTINEZ | Address on file | | | | | | | |
| 686127 | JOSE M SEPULVEDA RAMIREZ | URB QUINTAS DE CUPEY | 180 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 686128 | JOSE M SEPULVEDA RIOS | Address on file | | | | | | | |
| 249492 | JOSE M SERRANO ALICEA | Address on file | | | | | | | |
| 686129 | JOSE M SERRANO APONTE | Address on file | | | | | | | |
| 686130 | JOSE M SERRANO APONTE | Address on file | | | | | | | |
| 686131 | JOSE M SERRANO CANALES | Address on file | | | | | | | |
| 249493 | JOSE M SERRANO CINTRON | Address on file | | | | | | | |
| 249494 | JOSE M SERRANO DELGADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1575 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686132 | JOSE M SERRANO GONZALEZ | HC 7 BOX 34490 | | | | HATILLO | PR | 00659 | |
| 249495 | JOSE M SERRANO JIMENEZ | Address on file | | | | | | | |
| 249496 | JOSE M SERRANO TORRES | Address on file | | | | | | | |
| 249497 | JOSE M SERRANO TORRES | Address on file | | | | | | | |
| 249498 | JOSE M SICARDO | Address on file | | | | | | | |
| 249499 | JOSE M SIERRA AGUIAR | Address on file | | | | | | | |
| 686133 | JOSE M SIERRA MADERA | ESTANCIAS DEL RIO | 349 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 686134 | JOSE M SIERRA MARRERO | URB MIRAFLORES | 18-40 CALLE 46 | | | BAYAMON | PR | 00957 | |
| 249500 | JOSE M SIERRA RUIZ | Address on file | | | | | | | |
| 249501 | JOSE M SILVA ACOSTA | Address on file | | | | | | | |
| 686135 | JOSE M SKERRET OSORIO | 25 A URB PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 686136 | JOSE M SOBA SANTIAGO | PO BOX 986 | | | | SANTA ISABEL | PR | 00757-0986 | |
| 686137 | JOSE M SOLIS ALBINO` | PO BOX 208 | | | | PATILLAS | PR | 00738208 | |
| 249502 | JOSE M SOTO GONZALEZ | Address on file | | | | | | | |
| 686138 | JOSE M SOTO NIEVES | URB FLAMBOYAN | F3 CALLE 17 | | | MANATI | PR | 00674 | |
| 249503 | JOSE M SOTO ORTIZ | Address on file | | | | | | | |
| 249504 | JOSE M SOTO RAMOS | Address on file | | | | | | | |
| 249505 | JOSE M SOTO Y DELMA I VELAZQUEZ | Address on file | | | | | | | |
| 686139 | JOSE M SOUSS MATOS | URB PARADISE HILLS | 1648 PECOS | | | SAN JUAN | PR | 00926 | |
| 686140 | JOSE M SUAREZ CACERES | Address on file | | | | | | | |
| 249506 | JOSE M SUAREZ MELENDEZ | Address on file | | | | | | | |
| 686141 | JOSE M SUAREZ PACHECO | Address on file | | | | | | | |
| 686142 | JOSE M SUAREZ PADILLA | HC 67 BOX 13524 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| 686143 | JOSE M SUAREZ VARELA | HC 01 BOX 6653 | | | | COROZAL | PR | 00783 | |
| 249507 | JOSE M SUSTACHE SUSTACHE | Address on file | | | | | | | |
| 249508 | JOSE M TALAVERA DEL VALLE | Address on file | | | | | | | |
| 686144 | JOSE M TALAVERA PEREZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686145 | JOSE M TAVERAS GUZMAN /MANATI ANESTHESIA | PO BOX 484 | | | | MANATI | PR | 00674 | |
| 686146 | JOSE M TERRON RIVERA | Address on file | | | | | | | |
| 249509 | JOSE M TIRADO | Address on file | | | | | | | |
| 686147 | JOSE M TIRADO GIRONA | PO BOX 141927 | | | | ARECIBO | PR | 00614 | |
| 249510 | JOSE M TIRADO SANCHEZ | Address on file | | | | | | | |
| 686149 | JOSE M TORO ITURRINO | 20 CALLE FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637-1833 | |
| 249511 | JOSE M TORO ITURRINO | Address on file | | | | | | | |
| 686148 | JOSE M TORO ITURRINO | Address on file | | | | | | | |
| 249512 | JOSE M TORO LABOY | Address on file | | | | | | | |
| 845781 | JOSE M TORRES BONILLA | PO BOX 923 | | | | ADJUNTAS | PR | 00601-0923 | |
| 249513 | JOSE M TORRES CINTRON | Address on file | | | | | | | |
| 249514 | JOSE M TORRES COLON | Address on file | | | | | | | |
| 686150 | JOSE M TORRES CORREA | PO BOX 10264 | | | | PONCE | PR | 00732-2064 | |
| 686151 | JOSE M TORRES CORTES | HC 01 BOX 5000 | | | | OROCOVIS | PR | 00720 | |
| 686152 | JOSE M TORRES DAVILA | Address on file | | | | | | | |
| 686153 | JOSE M TORRES FELIX | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 686154 | JOSE M TORRES GOMEZ | Address on file | | | | | | | |
| 249515 | JOSE M TORRES GOMEZ SR ESTATE | 857 AVE PONCE DE LEON APT 2N | | | | SAN JUAN | PR | 00907 | |
| 686155 | JOSE M TORRES HERNADEZ | 390 MACHUELO LAJAS | | | | PONCE | PR | 00731 | |
| 249516 | JOSE M TORRES HUERTAS | Address on file | | | | | | | |
| 249517 | JOSE M TORRES LUGO | Address on file | | | | | | | |
| 686157 | JOSE M TORRES MARTINEZ | EXT SOLAES NIEVES | 50 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 686156 | JOSE M TORRES MARTINEZ | URB STO CENTENARIO | 902 CALLE REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680-9067 | |
| 686158 | JOSE M TORRES MARTINEZ | URB SANTA ELENA | I 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 686159 | JOSE M TORRES NAZARIO | PARCELAS JUAN SANCHEZ 617 | BOX 1429 | | | BAYAMON | PR | 00959 | |
| 686160 | JOSE M TORRES ORENGO | 9 EST YIDOMAR | ST COMET | | | YAUCO | PR | 00698 | |
| 249518 | JOSE M TORRES OYOLA | Address on file | | | | | | | |
| 686161 | JOSE M TORRES RAMOS | ASHFORD MEDICAL CENTER | 29 CALLE WASHINTON SUITE 509 | | | SAN JUAN | PR | 00907 | |
| 249519 | JOSE M TORRES RAMOS | Address on file | | | | | | | |
| 686162 | JOSE M TORRES RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1576 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686163 | JOSE M TORRES RIVERA | Address on file | | | | | | | |
| 686166 | JOSE M TORRES RODRIGUEZ | HC 01 BOX 3051 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 686165 | JOSE M TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686167 | JOSE M TORRES RODRIGUEZ | URB SANTA JUANITA | DN22 SECION 10 CALLE UNGRIA | | | BAYAMON | PR | 00956 | |
| 686164 | JOSE M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 845782 | JOSE M TORRES ROMAN | 257 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685-2337 | |
| 686168 | JOSE M TORRES SANTANA | HC 1 BOX 3575 | | | | BAJADERO | PR | 00616 | |
| 249520 | JOSE M TORRES SANTIAGO | Address on file | | | | | | | |
| 249521 | JOSE M TORRES SERRANO | Address on file | | | | | | | |
| 249522 | JOSE M TORRES SUAREZ | Address on file | | | | | | | |
| 686169 | JOSE M TORRES TORRES | HC 02 BOX 5003 | | | | VILLALBA | PR | 00766 | |
| 249523 | JOSE M TORRES TORRES | Address on file | | | | | | | |
| 249524 | JOSE M TORRES TORRES | Address on file | | | | | | | |
| 249525 | JOSE M TORRES Y JOSE R TORRES | Address on file | | | | | | | |
| 249526 | JOSE M TORRES ZAYAS | Address on file | | | | | | | |
| 249527 | JOSE M TORRES ZAYAS | Address on file | | | | | | | |
| 686170 | JOSE M TORUELLA VAZQUEZ | Address on file | | | | | | | |
| 249528 | JOSE M TOUS CARDONA | Address on file | | | | | | | |
| 686171 | JOSE M TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792 | |
| 686172 | JOSE M TRAVERSO ROSADO | 17 CALLE PABLO GUZMAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 686173 | JOSE M TRUJILLO BATISTA | PO BOX 1134 | | | | HATILLO | PR | 00659 | |
| 249529 | JOSE M TRUJILLO TORRES | Address on file | | | | | | | |
| 249530 | JOSE M URRUTIA VELEZ | Address on file | | | | | | | |
| 686174 | JOSE M VALENTIN CAJIGAS | HC 02 BOX 6474 | | | | LARES | PR | 00669 | |
| 249531 | JOSE M VALLE GUZMAN | Address on file | | | | | | | |
| 249532 | JOSE M VALLEJO CARMONA | Address on file | | | | | | | |
| 249533 | JOSE M VARELA BUNKER | Address on file | | | | | | | |
| 686175 | JOSE M VARELA FERNANDEZ | Address on file | | | | | | | |
| 686176 | JOSE M VARGAS ARROYO | HC 4 BOX 22020 | | | | JUANA DIAZ | PR | 00795 | |
| 686177 | JOSE M VARGAS BRUNO | Address on file | | | | | | | |
| 686178 | JOSE M VARGAS MALAVE | VILLA PALMERA | 252 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915 | |
| 686179 | JOSE M VARGAS MOJICA | PARCELAS HILL BROTHER | 442 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 249534 | JOSE M VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 686180 | JOSE M VAZQUEZ AYALA | Address on file | | | | | | | |
| 249535 | JOSE M VAZQUEZ CARABALLO | Address on file | | | | | | | |
| 249536 | JOSE M VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 249537 | JOSE M VAZQUEZ LEBRON | Address on file | | | | | | | |
| 249538 | JOSE M VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 686181 | JOSE M VAZQUEZ NEGRON | Address on file | | | | | | | |
| 845783 | JOSE M VAZQUEZ PRATTS | URB LA CEIBA | 330 CALLE AMAPOLAS | | | JUNCOS | PR | 00777-4401 | |
| 249539 | JOSE M VAZQUEZ RIOS | Address on file | | | | | | | |
| 249540 | JOSE M VAZQUEZ RIVERA | Address on file | | | | | | | |
| 686182 | JOSE M VAZQUEZ RUIZ | HC 6 BOX 70727 | | | | CAGUAS | PR | 00725 | |
| 249541 | JOSE M VAZQUEZ SOTO | Address on file | | | | | | | |
| 686183 | JOSE M VAZQUEZ VAZQUEZ | P O BOX 457 | | | | HORMIGUEROS | PR | 00660 | |
| 249542 | JOSE M VEGA COLLAZO | Address on file | | | | | | | |
| 686184 | JOSE M VEGA COLON | Address on file | | | | | | | |
| 249543 | JOSE M VEGA CRUZ | Address on file | | | | | | | |
| 686185 | JOSE M VEGA DE LEON | Address on file | | | | | | | |
| 249544 | JOSE M VEGA MALDONADO | Address on file | | | | | | | |
| 686186 | JOSE M VEGA QUINONES | MANS DE CAROLINA | UV15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 686187 | JOSE M VEGA RIVERA | PO BOX 192533 | | | | SAN JUAN | PR | 00919 | |
| 686188 | JOSE M VEGA ROBLES | URB VILLA EVANGELINA | E 49 CALLE 3 | | | MANATI | PR | 00674 | |
| 249545 | JOSE M VEGA SANTOS | Address on file | | | | | | | |
| 249546 | JOSE M VEGA TORRES | Address on file | | | | | | | |
| 686189 | JOSE M VELAZQUEZ ORTIZ | HC 1 BOX 13335 | | | | CABO ROJO | PR | 00623 | |
| 249547 | JOSE M VELAZQUEZ FORTIS | Address on file | | | | | | | |
| 249548 | JOSE M VELAZQUEZ FORTIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686190 | JOSE M VELAZQUEZ LOPEZ | PO BOX 1379 | | | | LAS PIEDRAS | PR | 00771 | |
| 249549 | JOSE M VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 249550 | JOSE M VELAZQUEZ PAGAN | Address on file | | | | | | | |
| 249551 | JOSE M VELAZQUEZ PAGAN | Address on file | | | | | | | |
| 686191 | JOSE M VELAZQUEZ RODRIGUEZ | HC 02 BOX 8024 | | | | GUAYANILLA | PR | 00656 | |
| 686192 | JOSE M VELAZQUEZ VAZQUEZ | HC 1 BOX 8702 | | | | CANOVANAS | PR | 00729 | |
| 686193 | JOSE M VELAZQUEZ VEGA | Address on file | | | | | | | |
| 249552 | JOSE M VELEZ COLON | Address on file | | | | | | | |
| 686194 | JOSE M VELEZ FARIA | HC 3 BOX 9449 | | | | LARES | PR | 00669 | |
| 686195 | JOSE M VELEZ MENDEZ | B 7 URB EL MAESTRO | | | | CAMUY | PR | 00627 | |
| 249553 | JOSE M VELEZ RAMOS | Address on file | | | | | | | |
| 249554 | JOSE M VELEZ RODRIGUEZ/MARIANNE E MEJIA | Address on file | | | | | | | |
| 686196 | JOSE M VELEZ VARGAS | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 249555 | JOSE M VELLON SANCHEZ | Address on file | | | | | | | |
| 686197 | JOSE M VENDRELL VALLE | URB CORCHADO | 162 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 686198 | JOSE M VENTURA | PENTHOUSE CONDADO | 1473 WILSON AVE | | | SAN JUAN | PR | 00907 | |
| 249556 | JOSE M VICENTE LABOY | Address on file | | | | | | | |
| 686199 | JOSE M VIDOL MORAN | 3RA SECCION YANOS | 349 CALLE FLAMBOYANES | | | FLORIDA | PR | 00650 | |
| 249557 | JOSE M VILLAFANE ARROYO | Address on file | | | | | | | |
| 845784 | JOSÉ M VILLAREAL ROBLES | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784-4011 | |
| 249558 | JOSE M VILLEGAS COLON | Address on file | | | | | | | |
| 686200 | JOSE M VINCENTY MARTELL | HC 1 BOX 8451 | | | | MARICAO | PR | 00606 | |
| 686201 | JOSE M WILKER LOPEZ | Address on file | | | | | | | |
| 249559 | JOSE M ZABALA RIVERA | Address on file | | | | | | | |
| 249560 | JOSE M ZAMBRANA ROSADO | Address on file | | | | | | | |
| 249561 | JOSE M ZAVALA DÍAZ | Address on file | | | | | | | |
| 686202 | JOSE M ZAVALA MARTI | BONNEVILLE VALLEY | 12 CALLE CORPUS CRISTI | | | CAGUAS | PR | 00725 | |
| 249562 | JOSE M ZAYAS MOJICA | Address on file | | | | | | | |
| 249563 | JOSE M. | Address on file | | | | | | | |
| 686204 | JOSE M. ACEVEDO RAMIREZ | Address on file | | | | | | | |
| 686203 | JOSE M. ACEVEDO RAMIREZ | Address on file | | | | | | | |
| 249564 | JOSE M. ACEVEDO ROSARIO | Address on file | | | | | | | |
| 686205 | JOSE M. AGOSTO BENITEZ | URB SANTA TERESITA | AS15 CALLE 41 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 249565 | JOSE M. ALMODOVAR | Address on file | | | | | | | |
| 686206 | JOSE M. ALVAREZ CRUZ | Address on file | | | | | | | |
| 831944 | Jose M. Aponte Gonzalez | Demandante Por Derecho Propio | Institution Guerreo Aguadilla | Edificao 6-C-1 Celda 05 | PO Box 3999 | Aguadilla | PR | 00603 | |
| 770631 | JOSE M. APONTE GONZALEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN GUERREO MÓDULO ANEX | PO BOX 3999 AGUADILLA PR | | AGUADILLA | PR | 00603 | |
| 249566 | JOSE M. AYALA ROMERO | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 249567 | JOSE M. BERGODERE COLON | Address on file | | | | | | | |
| 249568 | JOSE M. CARABALLO CABRERA | Address on file | | | | | | | |
| 686207 | JOSE M. CARABALLO CASTRO | HC 02 BOX 12380 | | | | YAUCO | PR | 00698 | |
| 249569 | JOSE M. CARRASQUILLO VELAZQUEZ | Address on file | | | | | | | |
| 686208 | JOSE M. CARRION COLON | EIDF 11 APTO 488 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 | |
| 686209 | JOSE M. CASTILLO RODRIGUEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 249570 | JOSE M. CATALA CATALA | Address on file | | | | | | | |
| 686210 | JOSE M. CINTRON GARCIA | RR7 BOX 6298 | | | | SAN JUAN | PR | 00926 | |
| 686211 | JOSE M. CINTRON NORIEGA | Address on file | | | | | | | |
| 686212 | JOSE M. COLON ORTIZ | PO BOX 1919 | | | | AIBONITO | PR | 00705 | |
| 249571 | JOSE M. COLON RODRIGUEZ | Address on file | | | | | | | |
| 249572 | JOSE M. COLON VALLES | Address on file | | | | | | | |
| 249573 | Jose M. Colon Vega | Address on file | | | | | | | |
| 686213 | JOSE M. CONTRERAS BENITEZ | RR-9 BOX 4855 | | | | SAN JUAN | PR | 00976-9802 | |
| 686214 | JOSE M. COSS TORRES | Address on file | | | | | | | |
| 686216 | JOSE M. CRUZ | PO BOX 1325 | | | | FAJARDO | PR | 00738 | |
| 686215 | JOSE M. CRUZ | Address on file | | | | | | | |
| 686217 | JOSE M. CRUZ RAMOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1578 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686218 | JOSE M. DE LEON TROCHE | SANTURCE STATION | PO BOX 13661 | | | SAN JUAN | PR | 00908 | |
| 686219 | JOSE M. DELGADO, INC. | URB CARIBE | CALLE CAVALIER 1556 | | | SAN JUAN | PR | 00927 | |
| 686220 | JOSE M. DIAZ VALLINES | LOMAS VERDES | D9 CALLE ANGELINA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 249574 | JOSE M. DOBAL FRATICHELLIE | Address on file | | | | | | | |
| 249575 | JOSE M. ESCUTE QUINONES | Address on file | | | | | | | |
| 249576 | JOSE M. FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 249577 | JOSE M. FELICIANO RIVERA | Address on file | | | | | | | |
| 249578 | JOSE M. FLORES SANTIAGO | Address on file | | | | | | | |
| 249579 | JOSE M. FONT DE SANTIAGO | JOSÉ M. FONT DE SANTIAGO, DERECHO PROPIO; | 360 DOMENECH | APT 314 | | SAN JUAN | PR | 00918 | |
| 249580 | JOSÉ M. FONT DE SANTIAGO | NO TIENE ABOGADO LA PROPIA PARTE SE REPRESENTA. DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH | APTO 314 | | SAN JUAN | PR | 00918 | |
| 249581 | JOSE M. FUERTES PLANAS | Address on file | | | | | | | |
| 686221 | JOSE M. GARCIA | HC 2 | | | | JUANA DIAZ | PR | 00795 | |
| 249582 | JOSE M. GARCIA MONTES | Address on file | | | | | | | |
| 249583 | JOSE M. GONZALEZ DBA WEST COPY SUPPLY | URB EL CULEBRINAS | HUCAR R-6 | | | SAN SEBASTIAN | PR | 00685 | |
| 2137970 | JOSE M. GONZALEZ RIVERA | JOSE M GONZALEZ RIVERA | PO BOX 328 | | | CIALES | PR | 00638 | |
| 2164027 | JOSE M. GONZALEZ RIVERA | PO BOX 328 | | | | CIALES | PR | 00638 | |
| 686223 | JOSE M. HERNANDEZ PAGAN | Address on file | | | | | | | |
| 686222 | JOSE M. HERNANDEZ PAGAN | Address on file | | | | | | | |
| 249584 | JOSE M. JUSTINIANO SEPULVEDA | Address on file | | | | | | | |
| 249585 | JOSE M. LOPEZ BENITEZ | Address on file | | | | | | | |
| 686224 | JOSE M. LOPEZ CRUZ | Address on file | | | | | | | |
| 249586 | JOSE M. MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 249587 | JOSE M. MARTINEZ COTTO | Address on file | | | | | | | |
| 249589 | JOSE M. MARXUACH FAGOT | Address on file | | | | | | | |
| 249590 | JOSE M. MONTANEZ HUERTAS | Address on file | | | | | | | |
| 249591 | JOSE M. MONTANEZ HUERTAS | Address on file | | | | | | | |
| 249592 | JOSE M. MORALES BENITEZ | Address on file | | | | | | | |
| 249593 | JOSE M. MUNOZ | Address on file | | | | | | | |
| 686226 | JOSE M. NADAL RIVERA | Address on file | | | | | | | |
| 686225 | JOSE M. NADAL RIVERA | Address on file | | | | | | | |
| 686227 | JOSE M. NEVAREZ ORTIZ | Address on file | | | | | | | |
| 249594 | JOSE M. NOVOA FIGUEROA | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 845785 | JOSE M. ORTA VALDEZ | URB LA ALBORADA | 1225 CARR 2 APT 522 | | | BAYAMON | PR | 00959-7312 | |
| 249595 | JOSE M. ORTA VALDEZ | Address on file | | | | | | | |
| 249596 | JOSE M. ORTA VALDEZ | Address on file | | | | | | | |
| 249597 | JOSE M. ORTIZ FONSECAS | Address on file | | | | | | | |
| 249598 | Jose M. Ortiz Ortiz | Address on file | | | | | | | |
| 249599 | JOSE M. OUSLAN QUINONES | Address on file | | | | | | | |
| 249600 | JOSE M. PAGAN CRUZ | Address on file | | | | | | | |
| 249601 | JOSE M. PEREZ ECHEVARRIA | Address on file | | | | | | | |
| 249602 | JOSE M. PÉREZ PAGAN | CONFINADO JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN Ponce MAXIMA | PO BOX 10786 | B2 1025 | PONCE | PR | 00732 | |
| 249603 | JOSE M. PÉREZ PAGÁN | MPC JOSÉ M. PÉREZ PAGÁN | INSTITUCION MAXIMA SEGURIDAD | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 249604 | JOSE M. QUIÑONES SUÁREZ | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 249605 | JOSE M. RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 686228 | JOSE M. RAMIREZ OLMEDO | RES. VISTA DEL MAR | EDIF 10 APT 140 | | | FAJARDO | PR | 00738 | |
| 686229 | JOSE M. RAMIREZ RODRIGUEZ | PO BOX 8093 | | | | CAGUAS | PR | 00726 | |
| 686230 | JOSE M. RAMOS | Address on file | | | | | | | |
| 1256609 | JOSE M. REYES CASTRO | Address on file | | | | | | | |
| 686231 | JOSE M. RIVERA AGRINZONI | 1 SAINT JUST | CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 249606 | JOSE M. RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 770632 | JOSE M. RODRIGUEZ | LCDO. ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| 249608 | JOSE M. RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 249609 | JOSE M. RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 249610 | JOSE M. RODRIGUEZ TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1579 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249611 | JOSE M. RODRIGUEZ TORREZ | Address on file | | | | | | | |
| 686232 | JOSE M. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 249612 | JOSE M. ROHENA QUINONES | Address on file | | | | | | | |
| 686233 | JOSE M. ROMAN RIVERA | MAYAGUEZ COURTS APT. 318 | 137 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 686234 | JOSE M. ROSA ALICEA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 686235 | JOSE M. RUIZ GRACIA | RD 103 3009 LOS REYES ST | | | | CABO ROJO | PR | 00623 | |
| 249614 | JOSE M. SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 686236 | JOSE M. SANTIAGO CRUZ | Address on file | | | | | | | |
| 249615 | JOSE M. SANTOS SANTIAGO | Address on file | | | | | | | |
| 249616 | JOSE M. SEDA MARTINEZ | Address on file | | | | | | | |
| 686237 | JOSE M. SERRALTA | 392 CALLE JUAN B RODRIGUEZ | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 249617 | Jose M. Soto Velez | Address on file | | | | | | | |
| 686238 | JOSE M. TORO VELEZ | BOX 331550 | | | | PONCE | PR | 00733 | |
| 249618 | JOSE M. TORRES LUGO | Address on file | | | | | | | |
| 686239 | JOSE M. TORRES RIVERA | Address on file | | | | | | | |
| 249619 | JOSE M. TORRES ROSADO | Address on file | | | | | | | |
| 249620 | JOSE M. TOYENS CRUZ | Address on file | | | | | | | |
| 249621 | JOSE M. URRUTIA QUINONEZ | Address on file | | | | | | | |
| 249622 | JOSE M. VALLE PAGAN | Address on file | | | | | | | |
| 770650 | JOSE M. VARGAS VELEZ | AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DE | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 770651 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ | LCDO. JOSÉ F. RUIZ ORONOZ CALLE | 65 DE INFANTERÍA # 8 PO BOX 3052 | | YAUCO | PR | 00698 | |
| 249624 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DE | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 249623 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | CALLE 65 DE INFANTERÍA # 8 | PO BOX 3052 | | YAUCO | PR | 00698 | |
| 249625 | JOSE M. VEGA TORRES | Address on file | | | | | | | |
| 249626 | JOSE M.MALDONADO CORTES | Address on file | | | | | | | |
| 686240 | JOSE M.MARTINEZ ESTRADA | Address on file | | | | | | | |
| 686241 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 1066 | | | | SAN JUAN | PR | 00902 | |
| 686242 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 4023 | | | | SAN JUAN | PR | 00902 | |
| 686243 | JOSE MACHUCA MORALES | BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 686244 | JOSE MACIAS ACOSTA | HC 33 BOX 5971 | | | | DORADO | PR | 00646 | |
| 845786 | JOSE MAESO HIRALDO | HC 2 BOX 14697 | | | | CAROLINA | PR | 00987 | |
| 686245 | JOSE MALAVE REXACH | COND ASISIS | 1010 CARR 19 APT 59 APT 1603 | | | GUAYNABO | PR | 00966 | |
| 686246 | JOSE MALAVE RODRIGUEZ | PARCELAS SOLEDAD | BUZ 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 249627 | JOSE MALDONADO / ANNABEL MARRERO | Address on file | | | | | | | |
| 249628 | JOSE MALDONADO ALICEA | Address on file | | | | | | | |
| 249629 | JOSE MALDONADO CINTRON | Address on file | | | | | | | |
| 686247 | JOSE MALDONADO DIAZ | HC 02 BOX 13699 | | | | ARECIBO | PR | 00612 | |
| 686248 | JOSE MALDONADO DICK | 6650 SW 25ST | | | | MIRAMAR | FL | 33023 | |
| 686249 | JOSE MALDONADO GARCIA | HC 1 BOX 3529 | | | | FLORIDA | PR | 00650 | |
| 686250 | JOSE MALDONADO GERENA | HC 01 BOX 4207 4 | | | | NAGUABO | PR | 00718 9711 | |
| 686251 | JOSE MALDONADO HERNANDEZ | URB VILLA NITZA B2/9 | | | | MANATI | PR | 00674 | |
| 686252 | JOSE MALDONADO NIEVES | Address on file | | | | | | | |
| 686256 | JOSE MALDONADO RIVERA | HC 04 BOX 22097 | | | | JUANA DIAZ | PR | 00795 | |
| 686254 | JOSE MALDONADO RIVERA | HC 1 BOX 3156 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 686255 | JOSE MALDONADO RIVERA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 686253 | JOSE MALDONADO RIVERA | Address on file | | | | | | | |
| 686257 | JOSE MALDONADO RODRIGUEZ | BO BARAHONA VILLA ROCA | L 8 CALLE 23 | | | MOROVIS | PR | 00687 | |
| 686258 | JOSE MALDONADO SANCHEZ | P. O. BOX 1608 | | | | YABUCOA | PR | 00767 | |
| 686259 | JOSE MALDONADO SANTANA | Address on file | | | | | | | |
| 249630 | JOSE MALDONADO SANTANA | Address on file | | | | | | | |
| 686260 | JOSE MALDONADO SEGUI | Address on file | | | | | | | |
| 686261 | JOSE MALGOR CO INC | PO BOX 9021904 | | | | SAN JUAN | PR | 00902 1904 | |
| 686262 | JOSE MANGOME CRUZ | HC 67 BOX 13314 | | | | BAYAMON | PR | 00956 | |
| 249631 | JOSE MANGUAL RODRIGUEZ | Address on file | | | | | | | |
| 686263 | JOSE MANRIQUE RIVERA TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1580 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 686264 | JOSE MANUEL ALVARADO BERMUDEZ | B 7 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 686265 | JOSE MANUEL ARIAS SOTO | COND ESQUIRE | 2 CALLE VELA SUITE 701 | | | SAN JUAN | PR | 00918-3606 | |
| 249632 | JOSE MANUEL ARIAS SOTO | Address on file | | | | | | | |
| 686266 | JOSE MANUEL CAMACHO PAGAN | HC 3 BOX 12679 | | | | YABUCOA | PR | 00767-9709 | |
| 686267 | JOSE MANUEL CARMONA FIGUEROA | VILLA CLARITA | CALLE 2 J 6 | | | FAJARDO | PR | 00738 | |
| 249633 | JOSE MANUEL CARRASQUILLO IRIZARRY | Address on file | | | | | | | |
| 249634 | JOSE MANUEL CIRINO FUENTES | Address on file | | | | | | | |
| 249635 | JOSE MANUEL CRUZ ELLIS | Address on file | | | | | | | |
| 686268 | JOSE MANUEL DEL RIO LOPEZ | RR 2 BOX 823 | | | | SAN JUAN | PR | 00926 | |
| 686269 | JOSE MANUEL DIAZ APOLINARIS | RES SAN AGUSTIN EDIF 534 | | | | SAN JUAN | PR | 00901 | |
| 249636 | JOSE MANUEL DIAZ FIGUEROA | Address on file | | | | | | | |
| 249637 | JOSE MANUEL FLORES DIAZ | Address on file | | | | | | | |
| 249638 | JOSE MANUEL FUENTES AYALA | Address on file | | | | | | | |
| 686270 | JOSE MANUEL GONZALEZ CRUZ | Address on file | | | | | | | |
| 686271 | JOSE MANUEL GONZALEZ ROMAN | BO PILETAS CASTRO | | | | LARES | PR | 00669 | |
| 686272 | JOSE MANUEL GRACIA ARANA | HC 3 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 249639 | JOSE MANUEL GRACIA MONTALVO | Address on file | | | | | | | |
| 686273 | JOSE MANUEL HERNANDEZ ZAVALA | Address on file | | | | | | | |
| 249640 | JOSE MANUEL HUERTAS SANCHEZ | Address on file | | | | | | | |
| 249641 | JOSE MANUEL JIMENEZ CINTRON | Address on file | | | | | | | |
| 249642 | JOSE MANUEL LABOY ROSA | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 686274 | JOSE MANUEL LOPEZ ALVERIO | Address on file | | | | | | | |
| 249643 | JOSE MANUEL MERCADO COLON | Address on file | | | | | | | |
| 1639407 | JOSE MANUEL MONGE REYES, CARMEN ROMERO VERDEJO, Y SU HIJO MENOR DE EDAD A.M.R. | Address on file | | | | | | | |
| 249644 | JOSE MANUEL MOYA PEREZ | Address on file | | | | | | | |
| 686275 | JOSE MANUEL NIEVES AROCHO | HC 05 BOX 10587 | | | | MOCA | PR | 00676 | |
| 686276 | JOSE MANUEL OLMO TERRASA | CORP DEL FONDO DEL SEG DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 686277 | JOSE MANUEL ORTEGA CRUZ | 1441 LINDEN ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 686278 | JOSE MANUEL ORTIZ ALVAREZ | HILL BROTHER | 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 249645 | JOSE MANUEL OSORIO DE JESUS | Address on file | | | | | | | |
| 686280 | JOSE MANUEL OTERO COTTO | Address on file | | | | | | | |
| 686279 | JOSE MANUEL OTERO COTTO | Address on file | | | | | | | |
| 249646 | JOSE MANUEL OTERO COTTO | Address on file | | | | | | | |
| 249647 | JOSE MANUEL OUSLAN QUINONEZ | Address on file | | | | | | | |
| 686281 | JOSE MANUEL PADRO RIOS | PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 686282 | JOSE MANUEL PEREZ ARROYO | PO BOX 16842 | | | | SAN JUAN | PR | 00907-6842 | |
| 249648 | JOSE MANUEL PEREZ MERCADO | Address on file | | | | | | | |
| 686283 | JOSE MANUEL PEREZ OCASIO | COND TORRE DE FRANCIA APT 27 | | | | SAN JUAN | PR | 00917 | |
| 249649 | JOSE MANUEL PEREZ OLIVARES | Address on file | | | | | | | |
| 686284 | JOSE MANUEL SANCHEZ MARQUEZ | Address on file | | | | | | | |
| 686285 | JOSE MANUEL VALENTIN CRESPO | HC 01 BOX 3511 | | | | LAS MARIAS | PR | 00670 | |
| 249650 | JOSE MANUEL VALLE CORTES | Address on file | | | | | | | |
| 686286 | JOSE MANUEL VELAZQUEZ LOZADA | 609 B COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 249651 | JOSE MANUEL VILLEGAS | Address on file | | | | | | | |
| 249652 | JOSE MANZANO VELEZ | Address on file | | | | | | | |
| 249653 | JOSE MARCANO RODRIGUEZ | Address on file | | | | | | | |
| 686287 | JOSE MARCANO VALDES | P O BOX 8565 | | | | CAGUAS | PR | 00726 | |
| 686288 | JOSE MARCHAND | 161 CALLE SAN JORGE | SUITE 200 | | | SAN JUAN | PR | 00911 | |
| 686289 | JOSE MARIA CALDERON | BO LA CENTRAL | 501 CALLE 1 | | | CANOVANAS | PR | 00667 | |
| 686290 | JOSE MARIA CALDERON | COM BORINQUEN | SOLAR D 8 B | | | CANOVANAS | PR | 00729 | |
| 686291 | JOSE MARIA GARCIA GONZALEZ | A 16 VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 249654 | JOSE MARIA GARCIA GONZALEZ | Address on file | | | | | | | |
| 249655 | JOSE MARIN ARCE | Address on file | | | | | | | |
| 686292 | JOSE MARINA | PO BOX 1743 | | | | GUAYNABO | PR | 00970 | |
| 686293 | JOSE MARIO REYES SUAREZ | VILLA CAROLINA | 10 8 CALLE 28 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1581 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686294 | JOSE MARIO RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 249656 | JOSE MARQUEZ MARQUEZ | Address on file | | | | | | | |
| 249657 | JOSE MARQUEZ YORRO | Address on file | | | | | | | |
| 686295 | JOSE MARRERO | Address on file | | | | | | | |
| | | | | | | | | | |
| 686296 | JOSE MARRERO / MAC COMPUTER SERVICE | PO BOX 11352 | | | | SAN JUAN | PR | 00922-1352 | |
| 686297 | JOSE MARRERO / MARRERO AUTO PARTS | MANSIONES DEL TOA | A 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686298 | JOSE MARRERO ARCHILLA | Address on file | | | | | | | |
| 249658 | JOSE MARRERO LUNA | Address on file | | | | | | | |
| 686300 | JOSE MARRERO MALDONADO | JDNES CAPARRA Z 7 CALLE 47 | | | | BAYAMON | PR | 00956 | |
| 686299 | JOSE MARRERO MALDONADO | URB MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 249659 | JOSE MARRERO MARTES | Address on file | | | | | | | |
| 686301 | JOSE MARRERO MOLINA | HC 1 BOX 7285 | | | | CANOVANAS | PR | 00729 | |
| 686302 | JOSE MARRERO RUSSE | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 249661 | JOSE MARRERO SANTIAGO | Address on file | | | | | | | |
| 2175131 | JOSE MARRERO SOTO | Address on file | | | | | | | |
| 686303 | JOSE MARTE DE JESUS | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 249662 | JOSE MARTELL MARCHANY | Address on file | | | | | | | |
| 249663 | JOSE MARTELL/ NEW ENERGY CONSULTANTS | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 686304 | JOSE MARTI CASTILLO | BO ANGOLA 17 | CARR 132 | | | PONCE | PR | 00731 | |
| 249664 | JOSE MARTI NUNEZ | Address on file | | | | | | | |
| 686306 | JOSE MARTIN BELLO | CALLE OSO POLAR | PARCELAS 205 A | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 686305 | JOSE MARTIN BELLO | LIRIOS DEL SUR | C 39 CALLE 8 | | | PONCE | PR | 00716 | |
| 2175132 | JOSE MARTIN BELLO | Address on file | | | | | | | |
| 249665 | JOSE MARTIN BELLO | Address on file | | | | | | | |
| 686307 | JOSE MARTIN RAMOS DE JESUS | Address on file | | | | | | | |
| 249666 | JOSE MARTIN TORRES | Address on file | | | | | | | |
| 686308 | JOSE MARTINEZ | RR 9 BOX 1722 | | | | SAN JUAN | PR | 00926-9736 | |
| 686309 | JOSE MARTINEZ ACEVEDO | HC 2 BOX 7020 | | | | LARES | PR | 00669 | |
| 249667 | JOSE MARTINEZ ARROYO | Address on file | | | | | | | |
| 249668 | JOSE MARTINEZ BARRETO | Address on file | | | | | | | |
| 686310 | JOSE MARTINEZ CARABALLO | Address on file | | | | | | | |
| 249670 | JOSE MARTINEZ CINTRON | Address on file | | | | | | | |
| 249671 | JOSE MARTINEZ COLON | Address on file | | | | | | | |
| 686311 | JOSE MARTINEZ CRUZ | VILLA LA MARINA H 19 CALLE 5 | | | | CAROLINA | PR | 00979 | |
| 686312 | JOSE MARTINEZ CUEVAS | ESTANCIAS DEL RIO | 613 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 686313 | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 249672 | JOSE MARTINEZ DIAZ | Address on file | | | | | | | |
| 249673 | JOSE MARTINEZ JIMENEZ | Address on file | | | | | | | |
| 249674 | JOSE MARTINEZ LANDRON | Address on file | | | | | | | |
| 686314 | JOSE MARTINEZ LEFRANC | Address on file | | | | | | | |
| 249675 | JOSE MARTINEZ LEON | Address on file | | | | | | | |
| 249676 | JOSE MARTINEZ LORENZO | Address on file | | | | | | | |
| 686315 | JOSE MARTINEZ MARTINEZ | JARDINES DE TRUJILLO ALTO | EDIF F APT 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 686316 | JOSE MARTINEZ MELENDEZ | URB VILLA REAL | L6 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 686317 | JOSE MARTINEZ MERCADO | Address on file | | | | | | | |
| 686318 | JOSE MARTINEZ MORALES | Address on file | | | | | | | |
| 249677 | JOSE MARTINEZ NARVAEZ | Address on file | | | | | | | |
| 686319 | JOSE MARTINEZ NAZARIO | STA SECCION LEVITTOWN | BD 27 CALLE DR. GABRIEL FERRER | | | TOA BAJA | PR | 00949 | |
| 686320 | JOSE MARTINEZ NIEVES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 249678 | JOSE MARTINEZ PAGAN Y/O NELLY ALMODOVAR | Address on file | | | | | | | |
| 249679 | JOSE MARTINEZ PORTALATIN | Address on file | | | | | | | |
| 249680 | JOSE MARTINEZ QUINONES | Address on file | | | | | | | |
| 249681 | JOSE MARTINEZ RAMOS | Address on file | | | | | | | |
| 686321 | JOSE MARTINEZ REYES | HC 01 BOX 18890 | | | | COAMO | PR | 00769 | |
| 249682 | JOSE MARTINEZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1582 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686322 | JOSE MARTINEZ ROLDAN | BO BORINQUEN | RUTA 4 BZN 2600 | | | AGUADILLA | PR | 00603 | |
| 686323 | JOSE MARTINEZ ROSADO | JAREALITO | 1365 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 249683 | JOSE MARTINEZ VALENTIN | Address on file | | | | | | | |
| 249684 | JOSE MARZAN | Address on file | | | | | | | |
| 686324 | JOSE MASS FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686325 | JOSE MATA GIL | SANTA RITA | 15 C/ JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 686326 | JOSE MATEO LUNA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249685 | JOSE MATIAS LUGO | Address on file | | | | | | | |
| 686327 | JOSE MATIAS LUGO | Address on file | | | | | | | |
| 686328 | JOSE MATIAS ROMAN | Address on file | | | | | | | |
| 249686 | JOSE MATOS | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 686329 | JOSE MATOS CARRASCO | URB VISTA ALEGRE | 99 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 686330 | JOSE MATOS DEL VALLE | Address on file | | | | | | | |
| 686331 | JOSE MATOS MIRANDA | Address on file | | | | | | | |
| 249687 | JOSÉ MATOS TORRES | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| 249688 | JOSE MATTA GONZALEZ | Address on file | | | | | | | |
| 686332 | JOSE MAYOL RENTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249689 | JOSE MAYSONET SANCHEZ | Address on file | | | | | | | |
| 249690 | Jose Medina Colon | Address on file | | | | | | | |
| 686334 | JOSE MEDINA DEL VALLE | URB LOS LIRIOS | CUPEY BAJO APTO 9 CALLE 16 | | | SANN JUAN | PR | 00926 | |
| 249691 | JOSE MEDINA DEL VALLE | Address on file | | | | | | | |
| 686333 | JOSE MEDINA DEL VALLE | Address on file | | | | | | | |
| 249692 | JOSE MEDINA GOMEZ | Address on file | | | | | | | |
| 249693 | JOSE MEDINA HERNANDEZ | Address on file | | | | | | | |
| 686335 | JOSE MEDINA HERRERA | URB SABANA GARDEN | 3 43 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 249694 | JOSE MEDINA MARTINEZ | Address on file | | | | | | | |
| 249695 | JOSE MEDINA MENDEZ | Address on file | | | | | | | |
| 249696 | José Medina Navedo | Address on file | | | | | | | |
| 249697 | JOSÉ MEDINA PANTOJA | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 249698 | JOSE MEDINA PEREZ | Address on file | | | | | | | |
| 686336 | JOSE MEDINA PORTALATIN | PO BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 686337 | JOSE MEDINA RAMOS | HC 6 BOX 2045 | | | | PONCE | PR | 00731-9602 | |
| 249699 | JOSÉ MEDINA RIVERA | Address on file | | | | | | | |
| 686338 | JOSE MEDINA ROLDAN | Address on file | | | | | | | |
| 249700 | JOSE MEDINA ROSA | Address on file | | | | | | | |
| 249701 | JOSE MEDINA ROSA | Address on file | | | | | | | |
| 686339 | JOSE MEDINA TENA | EDF FRANCISCO COLON GORDIANY | APT 503 | | | CEIBA | PR | 00735 | |
| 249702 | José Mejías Correa | Address on file | | | | | | | |
| 686340 | JOSE MEJIAS CRUZ | PO BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 686341 | JOSE MEJIAS DELGADO | P O BOX 4224 | | | | CAROLINA | PR | 00984 | |
| 686342 | JOSE MEJIAS PAGAN | Address on file | | | | | | | |
| 686344 | JOSE MELENDEZ | HC 01 BOX 4464 | | | | YABUCOA | PR | 00767 | |
| 686343 | JOSE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 249703 | JOSE MELENDEZ ACOBES | Address on file | | | | | | | |
| 249704 | JOSE MELENDEZ CARMONA | Address on file | | | | | | | |
| 249705 | JOSE MELENDEZ CARRERAS | Address on file | | | | | | | |
| 686346 | JOSE MELENDEZ COLON | P O BOX 984 | | | | GUAYNABO | PR | 00970-0784 | |
| 686347 | JOSE MELENDEZ CORDERO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 686348 | JOSE MELENDEZ COTTO | URB SANTA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 686349 | JOSE MELENDEZ DROZ | Address on file | | | | | | | |
| 249706 | JOSE MELENDEZ GENERAL CONTRACTOR INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956-4958 | |
| 249707 | JOSE MELENDEZ JIMENEZ | Address on file | | | | | | | |
| 686350 | JOSE MELENDEZ MALDONADO | AVE DOS PALMAS 2822 | SEGUNDA SECCION | | | LEVITTOWN | PR | 00949 | |
| 686351 | JOSE MELENDEZ MALDONADO | URB LEVITOWN | C 135 DR FCO A CHANCA | | | TOA BAJA | PR | 00949 | |
| 686352 | JOSE MELENDEZ MARTINEZ | URB CANAS HOUSING | 646 CALLE LOS ROBLES | | | PONCE | PR | 00728 | |
| 249708 | JOSE MELENDEZ MELENDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249709 | JOSE MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 249710 | JOSE MELENDEZ ROMERO/ INTEC SOLAR DE PR | PO BOX 776 | | | | SAINT JUST | PR | 00978 | |
| 686353 | JOSE MELENDEZ SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249711 | JOSE MELENDEZ SOLIVAN | Address on file | | | | | | | |
| 686345 | JOSE MELENDEZ VAZQUEZ | P O BOX 4484 | | | | CAROLINA | PR | 00985 | |
| 686354 | JOSE MENDEZ ASENCIO | MONTE GRANDE B6 | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 249712 | JOSE MENDEZ CARRERO | Address on file | | | | | | | |
| 249713 | JOSE MENDEZ JUSTINIANO | Address on file | | | | | | | |
| 249714 | JOSE MENDEZ JUSTINIANO | Address on file | | | | | | | |
| 249715 | JOSE MENDEZ MENDEZ | Address on file | | | | | | | |
| 686355 | JOSE MENDEZ MOLL | APARTADO 7001 | | | | PONCE | PR | 00732-7001 | |
| 249716 | JOSE MENDEZ PAGAN | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 249717 | JOSE MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 249718 | JOSE MENDEZ ROMAN | Address on file | | | | | | | |
| 686356 | JOSE MENDEZ SALAS | HC 02 BOX 18773 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686357 | JOSE MENDEZ VILLARUBIA | HC 58 BOX 13573 | | | | AGUADA | PR | 00602 | |
| 686358 | JOSE MENDEZ/VANGUADIA COM BO AIBONITO | BO AIBONITO | HC 01 BOX 9441 | | | SAN SEBASTIAN | PR | 00685 | |
| 686359 | JOSE MENDIZABAL GUTIERREZ | 52 CALLE LUISA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 249719 | JOSE MENDOZA | Address on file | | | | | | | |
| 686360 | JOSE MENDOZA CRUZ | HC 4 BOX 11987 | | | | HUMACAO | PR | 00791 | |
| 686361 | JOSE MENDOZA GARCIA | Address on file | | | | | | | |
| 686362 | JOSE MENDOZA MENDOZA | HC 00266 BOX 5992 | | | | FAJARDO | PR | 00738 | |
| 686363 | JOSE MENDOZA PAGAN | PO BOX 167 | | | | CIALES | PR | 00638 | |
| 249720 | JOSE MENDOZA PENA | Address on file | | | | | | | |
| 249721 | JOSE MENDOZA ROMAN | Address on file | | | | | | | |
| 686364 | JOSE MENENDEZ GARCIA | 55 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 249722 | JOSE MENENDEZ ROMAN | Address on file | | | | | | | |
| 686365 | JOSE MERCADO DIAZ | Address on file | | | | | | | |
| 686366 | JOSE MERCADO DIAZ | Address on file | | | | | | | |
| 686367 | JOSE MERCADO MALDONADO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940269 | |
| 686368 | JOSE MERCADO MORA | PO BOX 9144 | | | | CAROLINA | PR | 00988-9144 | |
| 686369 | JOSE MERCADO ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686370 | JOSE MERCADO RIVERA | P O BOX 1264 | | | | QUEBRADILLAS | PR | 00678 1264 | |
| 249723 | JOSE MERCADO SANTOS | Address on file | | | | | | | |
| 2138275 | JOSE MERCADO VALE | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | | | TOA BAJA | PR | 00949 | |
| 686371 | JOSE MERCADO ZAYAS | PO BOX 683 | | | | PONCE | PR | 00732 | |
| 686372 | JOSE MERCED CORNIER | Address on file | | | | | | | |
| 2156554 | JOSE MERINO-VINAS | Address on file | | | | | | | |
| 686373 | JOSE MESTEY BERGOLLO | P O BOX 6045 | | | | MAYAGUEZ | PR | 00681 | |
| 686374 | JOSE MICHEO OHARRIZ | P O BOX 342 | | | | MANATI | PR | 00974 | |
| 686375 | JOSE MIGUEL ANNEXY FRAITES | ALT DE INTERAMERICAN | L 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 249727 | JOSE MIGUEL BERMUDEZ COLON | Address on file | | | | | | | |
| 249728 | JOSE MIGUEL CANDELARIO SANTIAGO | Address on file | | | | | | | |
| 249729 | JOSE MIGUEL CARDONA | Address on file | | | | | | | |
| 686376 | JOSE MIGUEL COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 845787 | JOSE MIGUEL CRESPO | HC 3 BOX 16403 | | | | UTUADO | PR | 00641 | |
| 686377 | JOSE MIGUEL ESPINAL RODRIGUEZ | Address on file | | | | | | | |
| 686378 | JOSE MIGUEL FELICIANO RAMIREZ | Address on file | | | | | | | |
| 686379 | JOSE MIGUEL HERNANDEZ GARCIA | CALLE ALFONSO 12 NUM 67 | | | | PONCE | PR | 00716 | |
| 249730 | JOSE MIGUEL MATOS LIRIANO | Address on file | | | | | | | |
| 686380 | JOSE MIGUEL NIEVES COLON | HC 73 BOX 5240 | | | | NARANJITO | PR | 00719 | |
| 249731 | JOSE MIGUEL NUNEZ HERNANDEZ | Address on file | | | | | | | |
| 249732 | JOSE MIGUEL PEREZ CARTAGENA | Address on file | | | | | | | |
| 249733 | JOSE MIGUEL PEREZ CARTAGENA | Address on file | | | | | | | |
| 249734 | JOSE MIGUEL PEREZ PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249735 | JOSE MIGUEL RIVERA ORTIZ | Address on file | | | | | | | |
| 249736 | JOSE MIGUEL ROMAN DAVILA | Address on file | | | | | | | |
| 249737 | JOSE MIGUEL ROMAN DAVILA | Address on file | | | | | | | |
| 686381 | JOSE MIGUEL ROMAN RODRIGUEZ | BO PARABUEYON | CARR 102 KM 18 3 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 249738 | JOSE MIGUEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 686382 | JOSE MIGUEL TALAVERA RODRIGUEZ | PO BOX 141875 | | | | ARECIBO | PR | 00614 | |
| 686383 | JOSE MIGUEL TEJEDA CANARIO | PARCELAS HILL BROTHER | 111 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 686384 | JOSE MIGUEL TRIDAS FERNANDEZ | PO BOX 2249 | | | | ARECIBO | PR | 00613 | |
| 249739 | JOSE MIGUEL VARGAS FONTANEZ | Address on file | | | | | | | |
| 686385 | JOSE MIGUENS TOBIO | PO BOX 29601 | | | | SAN JUAN | PR | 00929 | |
| 249740 | JOSE MILAN VAZQUEZ | Address on file | | | | | | | |
| 686386 | JOSE MILLAYES VEGA | COM GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| 249741 | JOSE MILLAYES VEGA | Address on file | | | | | | | |
| 686387 | JOSE MILTON OCASIO RAMIREZ | JARDINES DE PALMAREJO | BLQ AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686388 | JOSE MILTON SOLTERO | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 686389 | JOSE MIRABAL MENDEZ | URB HERMANOS DAVILAS | Q 31 CALLE 9 | | | BAYAMON | PR | 00959-5180 | |
| 686390 | JOSE MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686391 | JOSE MIRANDA ALBINO | PO BOX 928 | | | | COROZAL | PR | 00783 | |
| 249742 | JOSE MIRANDA AQUINO Y HILDA ORTIZ RAMOS | HC 57 BOX 8966 | | | | AGUADA | PR | 00602 | |
| 686392 | JOSE MIRANDA FIGUEROA | Address on file | | | | | | | |
| 686393 | JOSE MIRANDA RAMIREZ | D 14 PLAZA 21 | ESTANCIA | | | BAYAMON | PR | 00961 | |
| 686394 | JOSE MIRANDA RODRIGUEZ | EXT URB LAS DELICIAS | 3456 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728-3429 | |
| 686395 | JOSE MMORALES COLON | PO BOX 614 | | | | SANTA ISABEL | PR | 00757 | |
| 686396 | JOSE MOJICA CALDERON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 249743 | JOSE MOJICA DIAZ | Address on file | | | | | | | |
| 249744 | JOSE MOJICA DIAZ | Address on file | | | | | | | |
| 686397 | JOSE MOLINA ALVIRA | BARRIADA ISRAEL-174 CALLE-11 | | | | SAN JUAN | PR | 00926 | |
| 686398 | JOSE MOLINA COREANO | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 686399 | JOSE MOLINA FIGUEROA | BO SANTANA LOS LLANOS | E 25 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 2175763 | JOSE MOLINA MORALES | Address on file | | | | | | | |
| 686400 | JOSE MOLINA RIVERA | URB BUZO | B 6 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 686401 | JOSE MOLINA VAZQUEZ | URB VEGA BAJA LAKES | D10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 249745 | JOSE MOLINELLI FREYTES | Address on file | | | | | | | |
| 686402 | JOSE MONERO SANCHEZ | PO BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 686404 | JOSE MONSERRATE SANTIAGO | 43 MU´OZ RIVERA | | | | YAUCO | PR | 00698 | |
| 249746 | JOSE MONSERRATE SANTIAGO | Address on file | | | | | | | |
| 249747 | JOSE MONT TORRES | Address on file | | | | | | | |
| 686405 | JOSE MONTALVO CARRABS | P O BOX 336 | | | | HORMIGUEROS | PR | 00660 | |
| 686406 | JOSE MONTALVO MARTINEZ | Address on file | | | | | | | |
| 249748 | JOSE MONTALVO MEDINA | Address on file | | | | | | | |
| 686407 | JOSE MONTALVO PABON | Address on file | | | | | | | |
| 686408 | JOSE MONTALVO RODRIGUEZ | P O BOX 888 | | | | ADJUNTAS | PR | 00601 | |
| 249749 | JOSE MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 686409 | JOSE MONTALVO Y CARMEN A DE MONTALVO | COND CADIZ | 253 CALLE CHILE APTO PH C | | | SAN JUAN | PR | 00917 | |
| 249750 | JOSE MONTANEZ CASTILLO | Address on file | | | | | | | |
| 249751 | JOSE MONTANEZ IBARRONDO | Address on file | | | | | | | |
| 249752 | JOSE MONTANEZ ROSADO | Address on file | | | | | | | |
| 249753 | JOSE MONTANEZ SERRANO | Address on file | | | | | | | |
| 249754 | JOSE MORA ORTIZ | Address on file | | | | | | | |
| 686410 | JOSE MORALES | URB TOA LINDA | D 21 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 686411 | JOSE MORALES ALEMAN | PRIMAVERA ENCANTADA | S A 7 PASEO LAS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 249755 | JOSE MORALES BAUZA | Address on file | | | | | | | |
| 686412 | JOSE MORALES BAYALA | APARTADO 355 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686413 | JOSE MORALES CARTAGENA | PO BOX 51120 | | | | TOA BAJA | PR | 00950 | |
| 686414 | JOSE MORALES COSME | HC 71 BOX 1241 | | | | NARANJITO | PR | 00719-9724 | |
| 249756 | JOSE MORALES DELGADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1585 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249757 | JOSE MORALES DIAZ | Address on file | | | | | | | |
| 249758 | JOSE MORALES MAYSONET | Address on file | | | | | | | |
| 249759 | JOSE MORALES NAZARIO | Address on file | | | | | | | |
| 686415 | JOSE MORALES PLAZA | 19 RES GAUTIER BENITEZ | APT 177 | | | CAGUAS | PR | 00725 | |
| 686416 | JOSE MORALES RIVERA | URB VISTA DEL MORRO B 18 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 2176111 | JOSE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 249761 | JOSE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 249762 | JOSE MORALES SOTO | Address on file | | | | | | | |
| 249763 | JOSE MORALES VILLA | Address on file | | | | | | | |
| 686417 | JOSE MORALES VILLEGAS | Address on file | | | | | | | |
| 686418 | JOSE MORAN AVILES | Address on file | | | | | | | |
| 249764 | JOSE MORCIGLIO ZARAGOZA | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 686419 | JOSE MOREDA SERRANO | URB ROOSEVELT | 535 CALLE OCTANIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 249765 | JOSE MORENO | Address on file | | | | | | | |
| 249766 | JOSE MORENO ALAMO | Address on file | | | | | | | |
| 686420 | JOSE MORENO NAVARRO | P O BOX 9011 | | | | PONCE | PR | 00732 | |
| 845788 | JOSE MORENO NAVARRO | URB FUENTE ROYAL | 61 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 686421 | JOSE MORENO TIRADO | URB PERLA DEL SUR | 2717 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 2176185 | JOSE MORET TEXIDOR | Address on file | | | | | | | |
| 845789 | JOSE MOYA ALEJANDRO | PO BOX 6728 | | | | SAN JUAN | PR | 00914-6728 | |
| 686422 | JOSE MOYA PEREZ | HC 1 BOX 25199 | | | | VEGA BAJA | PR | 00693 | |
| 686423 | JOSE MPERES RAMOS | BO SALTILLO | CARR 123 KM 31-2 | | | ADJUNTAS | PR | 00601 | |
| 686424 | JOSE MPERES RAMOS | HC 02 BOX 6280 | | | | ADJENTAS | PR | 00601 | |
| 249767 | JOSE MULERO QUINONEZ | Address on file | | | | | | | |
| 249768 | JOSE MULERO REYES | Address on file | | | | | | | |
| 249769 | JOSE MUNIZ | Address on file | | | | | | | |
| 249770 | JOSE MUNIZ AGRON | Address on file | | | | | | | |
| 249771 | JOSE MUNIZ ASTACIO | Address on file | | | | | | | |
| 845790 | JOSE MUÑIZ MARTINEZ | 2004 REPARTO ALTURAS DE PEÑUELAS | | | | PEÑUELAS | PR | 00624-2201 | |
| 249772 | JOSE MUNIZ MENENDEZ | Address on file | | | | | | | |
| 249773 | JOSE MUNOZ CLAUDIO | Address on file | | | | | | | |
| 249774 | JOSE MUNOZ FLORES | Address on file | | | | | | | |
| 249775 | JOSE MUNOZ MALDONADO | Address on file | | | | | | | |
| 249776 | JOSE MUNOZ SANTIAGO | Address on file | | | | | | | |
| 249777 | JOSE MUNOZ SANTIAGO | Address on file | | | | | | | |
| 249778 | JOSE MUNOZ TORRES | Address on file | | | | | | | |
| 249779 | JOSE MUNOZ UNCION | Address on file | | | | | | | |
| 686425 | JOSE MURIEL CANCEL | 303 MOHAWK ST | | | | UTICA | NY | 13501 | |
| 686426 | JOSE MURIEL MANGUAL | RR 6 BOX 9496 | | | | SAN JUAN | PR | 00926 | |
| 249780 | JOSE N AYALA RESTO | Address on file | | | | | | | |
| 686428 | JOSE N BARBERDY DIAZ | BO COLOMBIA | 222 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 686429 | JOSE N BELTRAN LOPEZ | Address on file | | | | | | | |
| 249781 | JOSE N BONILLA PENA | Address on file | | | | | | | |
| 249782 | JOSE N CALERO SUAREZ | Address on file | | | | | | | |
| 686430 | JOSE N CARABALLO RIOS | COND JARDINES METROPOLITANO | 355 CALLE GALILEO APT 8 D | | | SAN JUAN | PR | 00927 | |
| 249783 | JOSE N CARMONA OQUENDO | Address on file | | | | | | | |
| 249784 | JOSE N COLON CEDENO | Address on file | | | | | | | |
| 249785 | JOSE N COLON GONZALEZ | Address on file | | | | | | | |
| 686427 | JOSE N CRUZ A/C JOSE N CRUZ BURGOS | URB COUNTRY CLUB | 8-29 CALLE SALAMON | | | SAN JUAN | PR | 00924 | |
| 686431 | JOSE N CRUZ SANTANA | PO BOX 1415 | | | | HATILLO | PR | 00659 | |
| 249786 | JOSE N DE JESUS COLON | Address on file | | | | | | | |
| 686432 | JOSE N DIAZ | QTA EXT VILLA CAROLINA | 234-20 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 686433 | JOSE N FALCON CARDONA | Address on file | | | | | | | |
| 249787 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE | 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 249788 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686434 | JOSE N FIGUEROA GARCIA | 351 CALLE SAN MARCOS | | | | YAUCO | PR | 00698-2562 | |
| 686435 | JOSE N GALARZA MORALES | Address on file | | | | | | | |
| 686436 | JOSE N GARCIA MERCADO | Address on file | | | | | | | |
| 249789 | JOSE N GONZALEZ CRUZADO | Address on file | | | | | | | |
| 686437 | JOSE N GONZALEZ RIVERA | URB JARDINES DE PALO BLANCO | N 10 | | | ARECIBO | PR | 00616-9745 | |
| 249790 | JOSE N GONZALEZ TOMASINI | Address on file | | | | | | | |
| 845791 | JOSE N GRANIELA MATOS | PO BOX 677 | | | | BOQUERON | PR | 00622-0677 | |
| 686439 | JOSE N GUTIERREZ ESCOBALES | Address on file | | | | | | | |
| 249791 | JOSE N HERNANDEZ MURIEL / AIDA MURIEL | Address on file | | | | | | | |
| 249792 | JOSE N ITURREGUI | Address on file | | | | | | | |
| 249793 | JOSE N LOPEZ CRUZ | Address on file | | | | | | | |
| 686440 | JOSE N LOPEZ SANCHEZ | PO BOX 6720 | | | | CAGUAS | PR | 00726-6720 | |
| 686441 | JOSE N LUGO MONTALVO | Address on file | | | | | | | |
| 686442 | JOSE N LUGO MONTALVO | Address on file | | | | | | | |
| 680865 | JOSE N MARIN MARIN | PO BOX 7000 STE 035 | | | | AGUADA | PR | 00602 | |
| 686443 | JOSE N MEJIAS COTTO | 1344 16 NO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 249794 | JOSE N MIRANDA RAMOS | Address on file | | | | | | | |
| 686444 | JOSE N MONTALVO ORTIZ | PO BOX 443 | | | | CABO ROJO | PR | 00623 | |
| 249795 | JOSE N MORENO MD CSP | CALLE ATUN 1596 | BAHIA VISTA MAR | | | CAROLINA | PR | 00983 | |
| 686445 | JOSE N NADAL POWER | Address on file | | | | | | | |
| 686446 | JOSE N NADAL POWER | Address on file | | | | | | | |
| 686447 | JOSE N ORTIZ | Address on file | | | | | | | |
| 686448 | JOSE N ORTIZ RAMOS | HC 4 BOX 48810 | | | | CAGUAS | PR | 00725 | |
| 249796 | JOSE N PIMENTEL VAZQUEZ | Address on file | | | | | | | |
| 686449 | JOSE N QUILES ADAMES / CHEPO SOUND | HC 03 BOX 335868 | | | | HATILLO | PR | 00659 | |
| 686450 | JOSE N RIOS | PO BOX 2727 | | | | GUAYAMA | PR | 00785 | |
| 686451 | JOSE N RIVERA BALLS | URB VILLAMAR | A 15 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| 249797 | JOSE N RIVERA ROSARIO | Address on file | | | | | | | |
| 249798 | JOSE N RIVERA TABAREZ | Address on file | | | | | | | |
| 686452 | JOSE N RODRIGUEZ | HILL BROTHER | 342 CALLE I | | | SAN JUAN | PR | 00924 | |
| 249799 | JOSE N RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 686453 | JOSE N RODRIGUEZ CABAN | HC 1 BOX 6519 | | | | MOCA | PR | 00676 | |
| 686454 | JOSE N RODRIGUEZ CARRILLO | P O BOX 406 RIO BLANCO | RIO BLANCO HEIGHTS | | | NAGUABO | PR | 00744 | |
| 686455 | JOSE N RODRIGUEZ CARRILLO | RIO BLANCO HEIGHTS | P O BOX 406 | | | NAGUABO | PR | 00744 | |
| 686456 | JOSE N RODRIGUEZ COLON | PO BOX 10406 | | | | SAN JUAN | PR | 00922-0406 | |
| 686457 | JOSE N RODRIGUEZ PEREZ | 3RA EXT VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 686458 | JOSE N RODRIGUEZ REYES | P O BOX 595 | | | | MOROVIS | PR | 00687 | |
| 249800 | JOSE N RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 249801 | JOSE N ROMAN MEDINA | Address on file | | | | | | | |
| 686459 | JOSE N ROMAN SANTIAGO | P O BOX 1826 | | | | ISABELA | PR | 00662 | |
| 686460 | JOSE N ROSARIO DIAZ | Address on file | | | | | | | |
| 686461 | JOSE N SANCHEZ SANJURJO | RIO GRANDE ESTATES | Q 1 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 249802 | JOSE N SANCHEZ VIERA | Address on file | | | | | | | |
| 686462 | JOSE N SANTOS SANTOS | Address on file | | | | | | | |
| 686463 | JOSE N SOTO TORRES | URB SAN MARTIN 12 CALLE MILAGROSA | | | | CAYEY | PR | 00737 | |
| 686464 | JOSE N TIRADO GARCIA | Address on file | | | | | | | |
| 845792 | JOSE N TORRES RODRIGUEZ | PO BOX 1381 | | | | COAMO | PR | 00769-1381 | |
| 249803 | JOSE N VALLE BRENES | Address on file | | | | | | | |
| 249804 | JOSE N VARGAS CRUZ | Address on file | | | | | | | |
| 686465 | JOSE N VEGA | PO BOX 1121 | | | | UTUADO | PR | 00641 | |
| 686466 | JOSE N VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 249805 | JOSE N VELEZ GARCES | Address on file | | | | | | | |
| 249806 | JOSE N VELEZ GONZALEZ | Address on file | | | | | | | |
| 686467 | JOSE N. LOPEZ RAICES | Address on file | | | | | | | |
| 686468 | JOSE N. LOPEZ RIVERA | CALLE 1-D-67 | PARQUE ECUESTRE | | | CAROLINA | PR | 00957 | |
| 686469 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUESTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1587 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686470 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUSTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 249807 | JOSE N. MEJIAS COTTO | Address on file | | | | | | | |
| 686471 | JOSE N. RIVERA ESCRIBANO | URB EL CEREZAL | 1602 CALLE ORINOCO | | | RIO PIEDRAS | PR | 00926 | |
| 249808 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB | P.O. BOX 14553bo. | | | | OBRERO STATION | PR | 00983 | |
| 249809 | JOSE NAIM MERHEB PELATI DBA NAIM MERHEB & ASSOCIAD | URB VILLA FONTANA VIA ELENA BL-9 | | | | CAROLINA | PR | 00983 | |
| 686472 | JOSE NARVAEZ CRUZ | PMB 264 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 2176191 | JOSE NARVAEZ ESPINEL | Address on file | | | | | | | |
| 686473 | JOSE NARVAEZ MARTINEZ | URB VILLA CAROLINA | 57 11 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 249810 | JOSE NARVAEZ ROSARIO | Address on file | | | | | | | |
| 1457456 | JOSE NATAL DE LEON POR SI Y EN REPRESENTACION DE JNP | Address on file | | | | | | | |
| 249811 | JOSE NATAL HERNANDEZ | Address on file | | | | | | | |
| 686474 | JOSE NAVARRO FLORES | HC 30 BOX 32087 | | | | SAN LORENZO | PR | 00754 | |
| 249812 | JOSE NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 686475 | JOSE NAVEIRA GONZALEZ | PARC MAGUEYES | 73 B CALLE 8 | | | BARCELONETA | PR | 00617-3145 | |
| 686476 | JOSE NAZARIO FLORES | E 8 BO CANTAGALLO | | | | JUNCOS | PR | 00777-4104 | |
| 249813 | JOSE NEGRON - PRESIDENTE | CALLE ROOSEVELT V-19 JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 686477 | JOSE NEGRON BARRETO | URB INTERAMERICANA | AM 17 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 686478 | JOSE NEGRON COSME | HC 02 BOX 4040 | | | | LAS PIEDRAS | PR | 00771-9602 | |
| 249814 | JOSE NEGRON DIAZ | Address on file | | | | | | | |
| 686479 | JOSE NEGRON MALDONADO | Address on file | | | | | | | |
| 686480 | JOSE NEGRON MIRANDA | BO SABANA HOYOS | CARR 2 R 639 KM 10 1 | | | ARECIBO | PR | 00688 | |
| 686481 | JOSE NEGRON PEREZ | URB PASEOS REALES | 67 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 686482 | JOSE NEGRON TORRES | URB SIERRA BAYAMON | 13 CALLE 14 | | | BAYAMON | PR | 00961-4434 | |
| 686483 | JOSE NEGRON VIGO | BO EL SECO | 9 CALLE THOMAS EDISON | | | MAYAGUEZ | PR | 00682 | |
| 249816 | JOSE NEGRONI VIVALDI | Address on file | | | | | | | |
| 249817 | JOSE NELSON RAMIREZ LUGO DBA CUENTA REGRESIVA | | PO BOX 3187 | | | MAYAGUEZ | PR | 00681 | |
| 249818 | JOSE NELSON RODRIGUEZ CEDENO | Address on file | | | | | | | |
| 249819 | JOSE NELSON VIZCARRONDO MARRERO | Address on file | | | | | | | |
| 686484 | JOSE NERIS DE JESUS | URB SAN MARTIN | 2 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 249820 | JOSE NERIS MULERO | Address on file | | | | | | | |
| 686486 | JOSE NEVAREZ ORTIZ | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 686487 | JOSE NIEVES | C 1 11 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00908 | |
| 686489 | JOSE NIEVES ACEVEDO | URB METROPOLIS | 2K30 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 249821 | JOSE NIEVES AYALA | Address on file | | | | | | | |
| 249822 | JOSE NIEVES CASTRO | Address on file | | | | | | | |
| 686490 | JOSE NIEVES CRUZ | BO NUEVO | RR 5 BOX 5470 | | | BAYAMON | PR | 00956 | |
| 249823 | JOSE NIEVES GALARZA | Address on file | | | | | | | |
| 686488 | JOSE NIEVES GARCIA | PO BOX 1652 | | | | CANOVANAS | PR | 00729-1652 | |
| 686491 | JOSE NIEVES NIEVES | BO DOS BOCAS | BOX 127 | | | TRUJILLO ALTO | PR | 00977 | |
| 686492 | JOSE NIEVES RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 249824 | JOSE NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 249825 | JOSE NIEVES RUIZ | Address on file | | | | | | | |
| 249826 | JOSE NIEVES TORRES | Address on file | | | | | | | |
| 686493 | JOSE NIEVES VELEZ | Address on file | | | | | | | |
| 249827 | JOSE NIEVES/ CARMEN N RODRIGUEZ | Address on file | | | | | | | |
| 249828 | JOSE NIN ROSARIO | Address on file | | | | | | | |
| 686494 | JOSE NINE CURT | LAS AMERICAS | 996 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 249829 | JOSE NINE CURT | Address on file | | | | | | | |
| 249830 | JOSE NOEL RODRIGUEZ LAMBOY | Address on file | | | | | | | |
| 249831 | JOSE NOEL RODRIGUEZ LAMBOY | Address on file | | | | | | | |
| 686495 | JOSE NOGUE TORRES | P O BOX 651 | | | | TRUJILLO ALTO | PR | 00977-0651 | |
| 249832 | JOSE NOGUERAS VEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1588 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249833 | JOSE NORIEGA CARRERO | Address on file | | | | | | | |
| 686496 | JOSE NORIEGA PEREZ | HC 02 BOX 6324 | | | | RINCON | PR | 00690 | |
| 686497 | JOSE NUXEZ VENTURA | HC 8 BOX 38851 | | | | CAGUAS | PR | 00725 | |
| 686498 | JOSE NUNEZ CABALLERO | 51 CALLE CRISTO | APT 6 | | | SAN JUAN | PR | 00901 | |
| 249834 | JOSE NUNEZ HERNANDEZ | Address on file | | | | | | | |
| 249835 | JOSE NUNEZ ORTIZ | Address on file | | | | | | | |
| 839220 | JOSE NUNEZ RAMOS | Address on file | | | | | | | |
| 249836 | JOSE NUNEZ SEDA | Address on file | | | | | | | |
| 249838 | JOSE O ALBIZU CABRERA | Address on file | | | | | | | |
| 249839 | JOSE O ALEJANDRO NEGRON | Address on file | | | | | | | |
| 686500 | JOSE O ALICEA BARRETO | 27 EST LOS ROSALES III AVE 3 | | | | MANATI | PR | 00674 | |
| 249837 | JOSE O ALLENDE ESCALERA TRUST | PO BOX 1845 | | | | ARECIBO | PR | 00613-1845 | |
| 249840 | JOSE O ALVARADO COLON | Address on file | | | | | | | |
| 686501 | JOSE O ALVARADO COLON | Address on file | | | | | | | |
| 249841 | JOSE O ALVARADO OTERO | Address on file | | | | | | | |
| 686502 | JOSE O ALVARADO RIVERA | URB VISTA MONTE | D 11 CALLE 2 | | | CIDRA | PR | 00739 | |
| 686503 | JOSE O ALVAREZ AYALA | URB VENUS GARDENS NORTE | A B 44 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 249842 | JOSE O ALVAREZ GUTIERREZ | Address on file | | | | | | | |
| 249843 | JOSE O ALVEIRO DOMINGUEZ DBA CAYECO DIST | COLINAS DE CAYEY #15 PACIFICO | | | | CAYEY | PR | 00736 | |
| 686504 | JOSE O APONTE ROSARIO | HC 3 BOX 9890 | | | | BARRANQUITAS | PR | 00794 | |
| 686505 | JOSE O AVILES TORRES | 17 URB LAS QUINTAS | | | | VEGA BAJA | PR | 00693 | |
| 249844 | JOSE O AYALA PRATTS | Address on file | | | | | | | |
| 249845 | JOSE O BAEZ ALBINO | Address on file | | | | | | | |
| 686506 | JOSE O BAEZ LLERAS | Address on file | | | | | | | |
| 249846 | JOSE O BENITEZ MALDONADO | Address on file | | | | | | | |
| 249847 | JOSE O BENN SOTO | Address on file | | | | | | | |
| 686507 | JOSE O BERDECIA PEREZ | VALLE DE CERRO GORDO | R11 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| 249848 | JOSE O BONILLA GARCIA | Address on file | | | | | | | |
| 845793 | JOSE O BURGOS MENDEZ | CIUDAD JARDIN III | 186 CALLE GUAYACAN | | | TOA ALTA | PR | 00953 | |
| 249849 | JOSE O CABAN FORTUNA | Address on file | | | | | | | |
| 249850 | JOSE O CARRASQUILLO FONTANEZ | Address on file | | | | | | | |
| 249851 | JOSE O CARRASQUILLO LOPEZ | Address on file | | | | | | | |
| 686508 | JOSE O CARRASQUILLO RIOS | Address on file | | | | | | | |
| 686509 | JOSE O CARRILLO PIZARRO | Address on file | | | | | | | |
| 686510 | JOSE O CASTELLAR PACHECO | Address on file | | | | | | | |
| 249852 | JOSE O CESTERO DE AYALA | Address on file | | | | | | | |
| 686511 | JOSE O CESTERO DE AYALA | Address on file | | | | | | | |
| 686512 | JOSE O CHARDON PAGAN | COM CANGREJOS | SOLAR 97 | | | HUMACAO | PR | 00791 | |
| 686513 | JOSE O CHIMELIS ORTEGA | P O BOX 877 | | | | MANATI | PR | 00674 | |
| 686514 | JOSE O COLON GONZALEZ | H C 71 BOX 6154 | | | | CAYEY | PR | 00736 9518 | |
| 686515 | JOSE O COLON TAPIA | HC 43 BOX 10725 | | | | CAYEY | PR | 00736 | |
| 249853 | JOSE O COLON TORRES | Address on file | | | | | | | |
| 249854 | JOSE O COSME REYES | Address on file | | | | | | | |
| 686516 | JOSE O CRUZ CASTRO | Address on file | | | | | | | |
| 249855 | JOSE O CRUZ CRUZ | Address on file | | | | | | | |
| 845794 | JOSE O CRUZ LUNA | PO BOX 1175 | | | | COROZAL | PR | 00783-1175 | |
| 249856 | JOSÉ O CRUZ NEGRÓN | Address on file | | | | | | | |
| 249857 | JOSE O CRUZ RIVERA | Address on file | | | | | | | |
| 249858 | JOSE O CUEVAS MIRANDA | Address on file | | | | | | | |
| 686517 | JOSE O DAVILA SIERRA | Address on file | | | | | | | |
| 686518 | JOSE O DELERME RIVERA | ALT DE RIO GRANDE | C 43 CALLE 14 C | | | RIO GRANDE | PR | 00745 | |
| 686519 | JOSE O DIAZ CORTES | URB CATALINA | F 17 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 249859 | JOSE O DIAZ MELENDEZ | Address on file | | | | | | | |
| 686520 | JOSE O DIAZ PEREZ | COND GUARIONEX | 3015 CALLE ALMONTE APT 1402 | | | SAN JUAN | PR | 00926 | |
| 249860 | JOSE O ESCALERA SALAMAN | Address on file | | | | | | | |
| 249861 | JOSE O FABREGOS RAMIREZ | Address on file | | | | | | | |
| 686521 | JOSE O FERNANDEZ MARTINEZ | 617 URB VILLAS DE LA SABANA | | | | BARCELONETA | PR | 00617 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686522 | JOSE O FERNOS VAZQUEZ | Address on file | | | | | | | |
| 686523 | JOSE O FIGUEROA | Address on file | | | | | | | |
| 249862 | JOSE O FIGUEROA BERRIOS | Address on file | | | | | | | |
| 680866 | JOSE O FIGUEROA OLIVERAS | HC 1 BOX 5188 | | | | CIALES | PR | 00638 | |
| 686524 | JOSE O FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 686525 | JOSE O FLORES GARCIA | Address on file | | | | | | | |
| 686526 | JOSE O FONSECA MARTINEZ | PO BOX 1503 | | | | VEGA BAJA | PR | 00694 | |
| 686527 | JOSE O FONSECA TORRES | Address on file | | | | | | | |
| 686528 | JOSE O FRANCO GUTIERREZ | HC 43 BOX 11600 | | | | CAYEY | PR | 00736-9201 | |
| 686529 | JOSE O GARCIA | HC 300 BOX 31660 | | | | SAN LORENZO | PR | 00754 | |
| 686530 | JOSE O GARCIA ALVAREZ | URB LA CUMBRE | 15 CALLE WASHIGTON | | | SAN JUAN | PR | 00926 | |
| 249864 | JOSE O GARCIA ANDRADE | Address on file | | | | | | | |
| 686531 | JOSE O GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681-0411 | |
| 686532 | JOSE O GARCIA ORTIZ | PO BOX 1630 | | | | CANOVANAS | PR | 00729 | |
| 686533 | JOSE O GARCIA VALDEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 686534 | JOSE O GONZALEZ CORTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 686535 | JOSE O GONZALEZ GONZALEZ | PO BOX 1904 | | | | PONCE | PR | 00733 | |
| 249865 | JOSE O GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 249866 | JOSE O GONZALEZ MERCADO | Address on file | | | | | | | |
| 249867 | JOSE O GONZALEZ QUINONES | Address on file | | | | | | | |
| 249868 | JOSE O IRIZARRY MORALES | Address on file | | | | | | | |
| 249869 | JOSE O JAVIER RIVERA | Address on file | | | | | | | |
| 686536 | JOSE O JIMENEZ | 1413 CALLE LAS PALMAS APT 1 | | | | SAN JUAN | PR | 00909-2639 | |
| 686537 | JOSE O JIMENEZ GOMEZ | LAS PALMAS | APTO 1413 | | | SAN JUAN | PR | 00909 | |
| 686538 | JOSE O LAFONTAINE PIMENTEL | URB MONTE CLARO | MF 20 CALLE PLAZA 21 | | | BAYAMON | PR | 00961 | |
| 686539 | JOSE O LAGUER RUIZ | RES COLOMBUS LANDING | EDIF 30 APT 318 | | | MAYAGUEZ | PR | 00680 | |
| 249870 | JOSE O LAMBOY GONZALEZ | Address on file | | | | | | | |
| 249871 | JOSE O LANZO NUNEZ | Address on file | | | | | | | |
| 686541 | JOSE O LOPEZ | 432 CAHLETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 686542 | JOSE O LOPEZ CANALES | BO BUEN CONSEJO | 157 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 249872 | JOSE O LOPEZ LUGO | Address on file | | | | | | | |
| 686543 | JOSE O LUGO MORALES | 6TA SECCION LEVITTOWN | FR 5 FELIPE ARANA | | | LEVITTOWN | PR | 00949 | |
| 249873 | JOSE O MALDONADO LUNA | Address on file | | | | | | | |
| 686499 | JOSE O MALDONADO ROSA | Address on file | | | | | | | |
| 249874 | JOSE O MARRERO NIEVES | Address on file | | | | | | | |
| 249875 | JOSE O MARTINEZ RIVERA | Address on file | | | | | | | |
| 686544 | JOSE O MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 249876 | JOSE O MEDINA HENRRICY | Address on file | | | | | | | |
| 686545 | JOSE O MEDINA SANTIAGO | JARDINES DE ADJUNTAS | B 8 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 686546 | JOSE O MELENDEZ | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705 | |
| 686547 | JOSE O MELENDEZ | PO BOX 2078 | | | | AIBONITO | PR | 00705 | |
| 686548 | JOSE O MELENDEZ FUENTES | Address on file | | | | | | | |
| 845795 | JOSE O MELENDEZ RODRIGUEZ | D7 VILLA ROSALES | | | | AIBONITO | PR | 00705 | |
| 686549 | JOSE O MELENDEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249877 | JOSE O MIRANDA AROCHO | Address on file | | | | | | | |
| 686550 | JOSE O MIRANDA JIMENEZ | URB SIERRA BAYAMON | 31 7 CALLE 29 | | | BAYAMON | PR | 00961 | |
| 249878 | JOSE O MONTALVO CRUZ | Address on file | | | | | | | |
| 249879 | JOSE O MORALES COLON | Address on file | | | | | | | |
| 686551 | JOSE O MORALES GONZALEZ | PO BOX 191138 | | | | SAN JUAN | PR | 00919-1138 | |
| 686552 | JOSE O MORENO | Address on file | | | | | | | |
| 686553 | JOSE O MULERO ARZUAGA | HC 03 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| 249880 | JOSE O MULERO ARZUAGA | Address on file | | | | | | | |
| 249881 | JOSE O MUNIZ MERCADO | Address on file | | | | | | | |
| 686554 | JOSE O NAVARRO | APARTADO 623 | | | | ADJUNTAS | PR | 00601 | |
| 249882 | JOSE O NUNEZ RIVERA | Address on file | | | | | | | |
| 249883 | JOSE O OLMEDA MALDONADO | Address on file | | | | | | | |
| 845796 | JOSE O OQUENDO RIVERA | URB STA JUANITA | NG3 CALLE GEMA | | | BAYAMON | PR | 00956-5161 | |
| 249884 | JOSE O ORTIZ ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1590 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686555 | JOSE O ORTIZ ROBLES | Address on file | | | | | | | |
| 249885 | JOSE O ORTIZ SUAREZ | Address on file | | | | | | | |
| 686556 | JOSE O ORTIZ VELDEZ | URB JARDINES DE COAMO | P 3 CALLE 25 | | | COAMO | PR | 00769 | |
| 249886 | JOSE O OSORIO FERNANDEZ | Address on file | | | | | | | |
| 686557 | JOSE O OTERO RODRIGUEZ | G 51 URB SEVILLA BILTMORE | | | | GUAYNABO | PR | 00969 | |
| 686558 | JOSE O PAGAN MONTALVO | 5140 MARTINIQUE | | | | DR LAKE LAND | FL | 33813 | |
| 686559 | JOSE O PAGAN RIVERA | P O BOX 1744 | | | | CAYEY | PR | 00736 | |
| 249887 | JOSE O PEREZ CORTES | Address on file | | | | | | | |
| 249888 | JOSE O PEREZ MILLAN | Address on file | | | | | | | |
| 686560 | JOSE O PEREZ SERRANO | HC 01 BOX 2263 | | | | FLORIDA | PR | 00650 | |
| 249889 | JOSE O PIZARRO CERPA | Address on file | | | | | | | |
| 249890 | JOSE O PIZARRO ESCOBAR | Address on file | | | | | | | |
| 249891 | JOSE O PLANADEBALL NAVARRO | Address on file | | | | | | | |
| 686561 | JOSE O RAMIREZ LUGO | URB ALTOS DE LA FUENTES | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 686562 | JOSE O RAMOS COLLAZO | H C 01 BOX 4183 | | | | MAUNABO | PR | 00707 | |
| 686563 | JOSE O RAMOS GONZALEZ | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 249892 | JOSE O RAMOS VELEZ Y LUZ E SANTIAGO | Address on file | | | | | | | |
| 686564 | JOSE O REYES HERRERO | URB PARKVILLE J 23 | | | | GUAYNABO | PR | 00969 | |
| 686565 | JOSE O REYES MOJICA | Address on file | | | | | | | |
| 686566 | JOSE O REYES PORTALATIN | BELLA VISTA | G21 CALLE 11 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 249893 | JOSE O REYES RIVERA | Address on file | | | | | | | |
| 686567 | JOSE O RIVERA ARROYO | PO BOX 3359 | | | | BAYAMON | PR | 00958-0359 | |
| 686568 | JOSE O RIVERA COLON | CONDOMINIO VISTA REAL | STE 3 400 AVE A | | | FAJARDO | PR | 00738 | |
| 686569 | JOSE O RIVERA GARCIA | URB LEVITTOWN | A D 15 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 686570 | JOSE O RIVERA MARTINEZ | BO JAUCA | 193 | | | SANTA ISABEL | PR | 00757 | |
| 249894 | JOSE O RIVERA ORTIZ | Address on file | | | | | | | |
| 249895 | JOSE O RIVERA QUINTANA | Address on file | | | | | | | |
| 249896 | JOSE O RIVERA RIVERA | Address on file | | | | | | | |
| 249897 | JOSE O ROBLES QUINONES | Address on file | | | | | | | |
| 249898 | JOSE O RODRIGUEZ | Address on file | | | | | | | |
| 249899 | JOSE O RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 249900 | JOSE O RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 686571 | JOSE O RODRIGUEZ ERAZO | URB SANTS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 249901 | JOSE O RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 249902 | JOSE O RODRIGUEZ GASCOT | Address on file | | | | | | | |
| 686572 | JOSE O RODRIGUEZ MERCED | URB. BRISAS DE LOIZA | CALLE LOE NUM 82 | | | CANOVANAS | PR | 00729 | |
| 249903 | JOSE O RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 686573 | JOSE O RODRIGUEZ RIVERA | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 686574 | JOSE O RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 686575 | JOSE O RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 686576 | JOSE O ROJAS CASTELLA | PO BOX 142038 | | | | ARECIBO | PR | 00614-2038 | |
| 686577 | JOSE O ROLON DURAN | URB HILSIDE | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 686578 | JOSE O ROLON MIRANDA | GOLDEN COURT 2 | BZN 309 | | | SAN JUAN | PR | 00918 | |
| 686579 | JOSE O ROMAN MARTINEZ | URB OLLER | A2 CALLE 1 | | | BAYAMON | PR | 00956-4416 | |
| 249904 | JOSE O ROMERO JIMENEZ | Address on file | | | | | | | |
| 249905 | JOSE O ROSA GARCIA | Address on file | | | | | | | |
| 686580 | JOSE O ROSA VAZQUEZ | Address on file | | | | | | | |
| 686581 | JOSE O ROSADO MORALES | P O BOX 523 | | | | VILLALBA | PR | 00766-9701 | |
| 249906 | JOSE O ROSARIO LAUREANO | Address on file | | | | | | | |
| 686582 | JOSE O SALICHS RODRIGUEZ | Address on file | | | | | | | |
| 249907 | JOSE O SAN MIGUEL | Address on file | | | | | | | |
| 686583 | JOSE O SANABRIA MARQUEZ / TOW SERV | PO BOX 1581 | | | | JUNCOS | PR | 00777 | |
| 249908 | JOSE O SANCHEZ RIVERA | Address on file | | | | | | | |
| 249909 | JOSE O SANDOVAL MUNOZ | Address on file | | | | | | | |
| 249910 | JOSE O SANTIAGO CLASS | Address on file | | | | | | | |
| 686584 | JOSE O SANTIAGO FONSECA | Address on file | | | | | | | |
| 686585 | JOSE O SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 686586 | JOSE O SANTIAGO PAGAN | HC 3 BOX 18044 | | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1591 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686587 | JOSE O SANTIAGO ROMAN | HC 03 BOX 11789 | | | | JUANA DIAZ | PR | 00795 | |
| 686588 | JOSE O SERRANO | Address on file | | | | | | | |
| 686589 | JOSE O SERRANO DE JESUS | BOX 30 | | | | BAJADERO | PR | 00616 | |
| 249911 | JOSE O SERRANO MORALES | Address on file | | | | | | | |
| 249912 | JOSE O SERRANO SAEZ | Address on file | | | | | | | |
| 249914 | JOSE O TAVERAS LUCAS | Address on file | | | | | | | |
| 686590 | JOSE O TIRADO CRESPO | Address on file | | | | | | | |
| 686591 | JOSE O TOLEDO YIMET | HC 1 BOX 3761 | | | | LARES | PR | 00662 | |
| 249915 | JOSE O TORO | Address on file | | | | | | | |
| 249916 | JOSE O TORO DIAZ | Address on file | | | | | | | |
| 249917 | JOSE O TORRES ALBINO | Address on file | | | | | | | |
| 686592 | JOSE O TORRES CRUZ | URB JARDINES DE MAMEY | E 15 CALLE 2 | | | PATILLA | PR | 00723 | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Address on file | | | | | | | |
| 686593 | JOSE O TORRES ORTIZ | Address on file | | | | | | | |
| 686594 | JOSE O TORRES RIVERA | Address on file | | | | | | | |
| 686595 | JOSE O TORRES TORRES | BO BERMEJALES | HC01 BOX 3663 | | | OROCOVIS | PR | 00720 | |
| 686596 | JOSE O TORRES TORRES | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 | |
| 249918 | JOSE O TORRES TORRES | Address on file | | | | | | | |
| 686597 | JOSE O TOSADO MATOS | BELLA VISTA | C 7 CALLE 4 | | | BAYAMON | PR | 00957-6030 | |
| 686598 | JOSE O VALENTIN BURGOS | BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 686599 | JOSE O VALENTIN RIVERA | Address on file | | | | | | | |
| 686600 | JOSE O VARGAS BUFILL | EXTENSION SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 249919 | JOSE O VAZQUEZ | Address on file | | | | | | | |
| 249920 | JOSE O. ALVERIO DOMINGUEZ | Address on file | | | | | | | |
| 249921 | JOSE O. ALVERIO DOMINGUEZ | Address on file | | | | | | | |
| 249922 | JOSE O. BONILLA GARCIA | Address on file | | | | | | | |
| 249923 | JOSE O. CEDENO CARABALLO | Address on file | | | | | | | |
| 249924 | JOSE O. COLON VELEZ | Address on file | | | | | | | |
| 686601 | JOSE O. CRUZ MERCADO | Address on file | | | | | | | |
| 686602 | JOSE O. CRUZ MERCADO | Address on file | | | | | | | |
| 686603 | JOSE O. CRUZ MOLINA | 83 CALLE NUEVA | | | | UTUADO | PR | 00641 | |
| 686604 | JOSE O. DELERME ORTIZ | CONTRY CLUB | HG5 CALLE 267 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 249925 | JOSE O. FERNANDEZ AVILES | Address on file | | | | | | | |
| 249926 | JOSE O. FERNANDEZ CUEVAS | Address on file | | | | | | | |
| 249927 | JOSE O. FLORES CRESPO | Address on file | | | | | | | |
| 249928 | JOSE O. GONZALEZ DIAZ | Address on file | | | | | | | |
| 686605 | JOSE O. HERNANDEZ GARCIA | BO. OBRERO | #712 CALLE 8 | | | SAN JUAN | PR | 00915 | |
| 249929 | JOSE O. HERNANDEZ VELEZ | Address on file | | | | | | | |
| 686606 | JOSE O. MELENDEZ | Address on file | | | | | | | |
| 249930 | JOSE O. MELENDEZ COLON | Address on file | | | | | | | |
| 249931 | JOSE O. RIVERA MELENDEZ | Address on file | | | | | | | |
| 249932 | JOSE O. ROLON MIRANDA | Address on file | | | | | | | |
| 686607 | JOSE O. SANTIAGO ROSADO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 686608 | JOSE O. SOTO SANCHEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 249933 | JOSE O. TORRES LOPEZ | Address on file | | | | | | | |
| 686609 | JOSE O. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 686610 | JOSE OBEN MARTINEZ | URB LAS VEREDAS | B 21 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 686611 | JOSE OCACIO ORTIZ | DORAVILLE SECCION 3 | BLOQUE 5 NUM 6 | | | DORADO | PR | 00646 | |
| 249934 | JOSE OCASIO COSME | Address on file | | | | | | | |
| 249936 | JOSE OCASIO GONZALEZ | Address on file | | | | | | | |
| 249937 | JOSE OCASIO RODRIGUEZ Y MARGARITA RODRIG | Address on file | | | | | | | |
| 686614 | JOSE OCHOA ECHEVARRIA | 32 CALLE ACOSTA ESQ RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 686615 | JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 686616 | JOSE ODALIS ROBLES VENTURA | SECT CANTERA | 2364 CALLE PUENTE | | | SAN JUAN | PR | 00915 | |
| 249938 | JOSE OJEDA & ASOC ESQ | URB SAN AGUSTIN | 410 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1592 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249939 | JOSE OJEDA AGOSTO Y MARTA OJEDA LUGO | Address on file | | | | | | | |
| 686617 | JOSE OJEDA APONTE | BO LLANOS TUNA | BOQUERON CARR 103 KM 12 1 | | | CABO ROJO | PR | 00623 | |
| 845798 | JOSE OLIVER | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| 249940 | JOSE OLIVERAS AYALA | Address on file | | | | | | | |
| 249941 | JOSE OLIVERAS CINTRON | Address on file | | | | | | | |
| 686618 | JOSE OLIVERAS JIMENEZ | URB REXVILLE | AP 9 CALLE 59 | | | BAYAMON | PR | 00957 | |
| 680867 | JOSE OLIVERI MARTINEZ | URB SAGRADO CORAZON | 418 CALLE SAN LEANDRO | | | SAN JUAN | PR | 00926-4215 | |
| 249942 | JOSE OLIVIERI | Address on file | | | | | | | |
| 249943 | JOSE OLIVIERI COMULADA | Address on file | | | | | | | |
| 686619 | JOSE OLIVIERI SANCHEZ | C 15 URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 686620 | JOSE OLIVO BATISTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 249944 | JOSE OLIVO RODRIGUEZ | Address on file | | | | | | | |
| 249945 | JOSE OLMO PEREZ | Address on file | | | | | | | |
| 249947 | JOSE OMAR RIVERA SANTANA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 686622 | JOSE ONEILL FIGUEROA | URB BARALT | 11 CALLE 4F | | | FAJARDO | PR | 00783 | |
| 686621 | JOSE ONEILL FIGUEROA | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 686623 | JOSE ONOFRE TORRES FERMOSO | P O BOX 48 | | | | YAUCO | PR | 00698 | |
| 686624 | JOSE OQUENDO GONZALEZ | HC 20 BOX 21600 | | | | SAN LORENZO | PR | 00754-9706 | |
| 249948 | JOSE OQUENDO NATAL | Address on file | | | | | | | |
| 249949 | JOSE ORAMA VAZQUEZ | Address on file | | | | | | | |
| 249950 | JOSE ORAMAS | Address on file | | | | | | | |
| 686625 | JOSE ORENGO VELEZ | Address on file | | | | | | | |
| 845799 | JOSE ORLANDO BERDECIA BENITEZ | PO BOX 644 | | | | GUAYAMA | PR | 00785 | |
| 249951 | JOSE ORLANDO COLON COLLAZO | Address on file | | | | | | | |
| 686627 | JOSE ORLANDO CORIANO RIVERA | URB SANS SOUCI | Y 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 249952 | JOSE ORLANDO DELGADO | Address on file | | | | | | | |
| 686628 | JOSE ORLANDO FABRE | Address on file | | | | | | | |
| 686629 | JOSE ORLANDO GARCIA GARCIA | 704 HIPODROMO APT 313 | | | | SAN JUAN | PR | 00909 | |
| 249953 | JOSE ORLANDO GREEN RIVERA | Address on file | | | | | | | |
| 249954 | JOSE ORLANDO JIMÉNEZ RIVERA | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 | 1007 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 686630 | JOSE ORLANDO MATEO PEREZ | PO BOX 57 | | | | AGUIRRE | PR | 00704 | |
| 686631 | JOSE ORLANDO MORENO | P O BOX 191507 | | | | SAN JUAN | PR | 00919 | |
| 686632 | JOSE ORLANDO ORTIZ BAEZ | VENUS GARDENS | 1680 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 686633 | JOSE ORLANDO ORTIZ RIOS | Address on file | | | | | | | |
| 686626 | JOSE ORLANDO PEREZ HERNANDEZ | HC 01 BOX 4211 | | | | GURABO | PR | 00778 | |
| 686634 | JOSE ORLANDO RIVERA | CARRION MADURO | 150 CALLE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 686635 | JOSE ORLANDO RIVERA | URB JARDINES DEL CARIBE | E 1 | | | CAYEY | PR | 00736 | |
| 249955 | JOSE ORLANDO RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 686636 | JOSE ORLANDO SANCHEZ CONCEPCION | P.O. BOX 7896 | | | | CAGUAS | PR | 00726 | |
| 686637 | JOSE OROPEZA TORRES | HC 1 BOX 8445 | | | | TOA BAJA | PR | 00949 | |
| 686638 | JOSE OROZCO REVERON | P O BOX 10262 | | | | TAMPA | FL | 33679 | |
| 686639 | JOSE ORRACA | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686640 | JOSE ORRACA BRANDENBERGER | 8 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 686641 | JOSE ORRIOLA RIVERA | PO BOX 1633 | | | | BAYAMON | PR | 00960 | |
| 686642 | JOSE ORTEGA | RR 4 BOX 2785 | | | | BAYAMON | PR | 00956 | |
| 686643 | JOSE ORTEGA ALICEA | COLINAS DE GUAYNABO A 2 | CALLE POMARROSA | | | GUAYNABO | PR | 00969-6204 | |
| 686644 | JOSE ORTEGA SANCHEZ | RR 01 BOX 5773 | | | | MARICAO | PR | 00606-9711 | |
| 686645 | JOSE ORTIZ / AWILDA AQUINO | PMB 27 PO BOX 819 | | | | LARES | PR | 00669 | |
| 686646 | JOSE ORTIZ ACEVEDO | 63 CALLE JAGUITA | | | | MAYAGUEZ | PR | 00680 | |
| 686647 | JOSE ORTIZ ACEVEDO | URB ALTO APOLO | 2121 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 686648 | JOSE ORTIZ ALBIZU | COND LAGO VISTA II APT 30 B | | | | TOA BAJA | PR | 00949 | |
| 686649 | JOSE ORTIZ ALBIZU | LEVITTOWN LAGOS DE PLATA | L 50 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 249956 | JOSE ORTIZ BONILLA | Address on file | | | | | | | |
| 686650 | JOSE ORTIZ COSME | Address on file | | | | | | | |
| 686653 | JOSE ORTIZ CRUZ | 613 EGIDA DEL POLICIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 686652 | JOSE ORTIZ CRUZ | BO POZUELO | 21 RR1 BOX6368 | | | GUAYAMA | PR | 00785 | |
| 686651 | JOSE ORTIZ CRUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1593 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249957 | JOSE ORTIZ DEL VALLE | Address on file | | | | | | | |
| 249958 | JOSE ORTIZ DIAZ | Address on file | | | | | | | |
| 686654 | JOSE ORTIZ GONZALEZ | URB MANSIONES | BZN 52 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 249959 | JOSE ORTIZ GONZALEZ | Address on file | | | | | | | |
| 249960 | JOSE ORTIZ GUZMAN | Address on file | | | | | | | |
| 686655 | JOSE ORTIZ IDRACH | Address on file | | | | | | | |
| 686656 | JOSE ORTIZ ILARRAZA | HC 1 BOX 2804 | | | | MOROVIS | PR | 00687 | |
| 249961 | JOSE ORTIZ LANZO | Address on file | | | | | | | |
| 686657 | JOSE ORTIZ LOPEZ | P O BOX 46 | | | | VILLALBA | PR | 00766 | |
| 249962 | JOSE ORTIZ LOPEZ | Address on file | | | | | | | |
| 686658 | JOSE ORTIZ MARTINEZ | BO CELADA | 338 CALLE 27 | | | GURABO | PR | 00778 | |
| 249963 | JOSE ORTIZ MARTINEZ | Address on file | | | | | | | |
| 686659 | JOSE ORTIZ MEDRANO | ESTANCIA DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 686660 | JOSE ORTIZ MELENDEZ | URB REPARTO VALENCIA N | AE 24 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 686661 | JOSE ORTIZ MORALES | LAS VEGAS | DD27 CALLE 26 | | | CATAÑO | PR | 00962 | |
| 249964 | JOSE ORTIZ MORALES | Address on file | | | | | | | |
| 249965 | JOSE ORTIZ MORALES | Address on file | | | | | | | |
| 249966 | JOSE ORTIZ NUNEZ | Address on file | | | | | | | |
| 686662 | JOSE ORTIZ OCASIO | PO BOX 868 | | | | GUAYAMA | PR | 00785 | |
| 249967 | JOSE ORTIZ OLIVER | Address on file | | | | | | | |
| 686664 | JOSE ORTIZ ORTIZ | 722 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 686663 | JOSE ORTIZ ORTIZ | HC 71 BOX 3038 | | | | NARANJITO | PR | 00719 | |
| 2174644 | JOSE ORTIZ PEREZ | Address on file | | | | | | | |
| 249968 | JOSE ORTIZ PINERO | Address on file | | | | | | | |
| 686665 | JOSE ORTIZ RIVERA | HC 71 BOX 6947 | | | | CAYEY | PR | 00736 | |
| 249969 | JOSE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 686668 | JOSE ORTIZ RODRIGUEZ | HC 2 BOX 9801 | | | | BARRANQUITAS | PR | 00794 | |
| 686666 | JOSE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 686667 | JOSE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 249970 | JOSE ORTIZ SANTANA | Address on file | | | | | | | |
| 686669 | JOSE ORTIZ TORRES | HC 1 BOX 14148 | | | | COAMO | PR | 00769 | |
| 249971 | JOSE ORTIZ TORRES | Address on file | | | | | | | |
| 686672 | JOSE ORTIZ VAZQUEZ | PO BOX 4625 | | | | CAROLINA | PR | 00984 | |
| 686671 | JOSE ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 686670 | JOSE ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 686673 | JOSE ORTIZ,MARIA PADILLA,LYSSETTE MORALE | URB VILLA BLANCA | 70 CALLE AQUAMARINA | | | CAGUAS | PR | 00725-1908 | |
| 686674 | JOSE OSCAR BONILLA | Address on file | | | | | | | |
| 249973 | JOSE OSCAR CRUZ CRUZ | Address on file | | | | | | | |
| 249972 | JOSE OSCAR CRUZ CRUZ | Address on file | | | | | | | |
| 249974 | JOSE OSCAR GONZALEZ AVILES | Address on file | | | | | | | |
| 249975 | JOSÉ OSCAR LABOY GONZÁLEZ | LCDO. VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 249976 | JOSE OSCAR RIVERA FILOMENO | Address on file | | | | | | | |
| 686675 | JOSE OSCAR RODRIGUEZ PEREZ | APARTADO 2080 | | | | AIBONITO | PR | 00705 | |
| 686676 | JOSE OSORIO BAEZ | P O BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 249977 | JOSE OSORIO CALDERON | Address on file | | | | | | | |
| 686677 | JOSE OSORIO FUENTES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 686678 | JOSE OSORIO RIVERA | VILLA PALMERAS | 161 CALLE LAS PALOMAS | | | SAN JUAN | PR | 00909 | |
| 2174864 | JOSE OSORIO SANTIAGO | Address on file | | | | | | | |
| 686679 | JOSE OSVALDO COTTO LUNA | APARTADO 2234 | | | | CAYEY | PR | 00737 | |
| 249978 | JOSE OSVALDO VAZQUEZ PEREZ | Address on file | | | | | | | |
| 686680 | JOSE OTERO BUENAGA | URB EL PILAR 1813 | CALLE STA MARIA | | | SAN JUAN | PR | 00926 | |
| 249979 | Jose Otero Contes y/o HG. La Lomita | Address on file | | | | | | | |
| 249980 | JOSE OTERO CRESPO | Address on file | | | | | | | |
| 249981 | JOSE OTERO DIAZ | Address on file | | | | | | | |
| 249982 | JOSE OTERO GARCIA | Address on file | | | | | | | |
| 686681 | JOSE OTERO GARCIA | Address on file | | | | | | | |
| 686682 | JOSE OTERO GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1594 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686683 | JOSE OTERO MARRERO | Address on file | | | | | | | |
| 249983 | JOSE OTERO OTERO | LCDO. CARLOS CRUZ GAVILLAN | COND. PUERTA DEL SOL | 75 CALLE JUNIN | | SAN JUAN | PR | 00926 | |
| 686684 | JOSE OTERO PADILLA | 157 EL PUEBLITO | | | | CIALES | PR | 00638 | |
| 686685 | JOSE OTERO PEREZ | Address on file | | | | | | | |
| 249984 | JOSE OTERO RODRIGUEZ | Address on file | | | | | | | |
| 686686 | JOSE OTERO SANCHEZ | HC 2 BOX 44645 | | | | VEGA BAJA | PR | 00693 | |
| 249985 | JOSE OYOLA FIGUEROA | Address on file | | | | | | | |
| 249986 | JOSE OYOLA GARCIA | Address on file | | | | | | | |
| 686687 | JOSE OYOLA NEGRON | URB VILLA RICA | AQ 13 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 686688 | JOSE P ALEGRIA GARCIA | BO VILLA JUSTICIA | 1241 CALLE LAS MARIAS | | | CAROLINA | PR | 00985 | |
| 686689 | JOSE P APONTE TORRES | P O BOX 740 | | | | TRUJILLO ALTO | PR | 00977 | |
| 686690 | JOSE P BURGOS CORCINO | VILLA PRADES | 816 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | |
| 249987 | JOSE P LUGO TORO | Address on file | | | | | | | |
| 249988 | JOSE P MARTINEZ HARRISON | Address on file | | | | | | | |
| 686691 | JOSE P MAYSONET CABRERA | URB DORADO DEL MAR | C 13 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 249989 | JOSE P MORALES SAEZ | Address on file | | | | | | | |
| 249990 | JOSE P PEREZ GUTIERREZ | Address on file | | | | | | | |
| 686692 | JOSE P PIZARRO OTERO | 10 CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| 249991 | JOSE P PIZARRO OTERO | Address on file | | | | | | | |
| 686693 | JOSE P RIVERA RIVERA | BOX 1300 | | | | GUAYAMA | PR | 00785 | |
| 686694 | JOSE P ROSA VEGA | URB REXVILLE | K6 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 249992 | JOSE P.GUZMAN ZAPATA | Address on file | | | | | | | |
| 686695 | JOSE PABLO ORTIZ | P O BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 249993 | JOSE PABLO VIVALDI RIVERA | Address on file | | | | | | | |
| 249994 | JOSE PABON GARCIA | Address on file | | | | | | | |
| 2174873 | JOSE PABON RIVERA | Address on file | | | | | | | |
| 249995 | JOSE PABON SOTO | Address on file | | | | | | | |
| 249996 | JOSE PACHECO ARIZMENDI | Address on file | | | | | | | |
| 686696 | JOSE PACHECO FERMAID | BO LOS NARANJALES | 3 CALLE CERREZAS FINAL | | | VEGA BAJA | PR | 00693 | |
| 686697 | JOSE PACHECO ORTIZ | BDA CLAUSELLS | 4 CALLE 3 | | | PONCE | PR | 00730 | |
| 686698 | JOSE PACHECO RODRIGUEZ | SEC VILLA PAMPANOS | 2023 AVE MANATI | | | PONCE | PR | 00717 | |
| 249997 | JOSE PACHECO VEGA | Address on file | | | | | | | |
| 249998 | JOSE PACHECO VELEZ | Address on file | | | | | | | |
| 686700 | JOSE PADILLA | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 | |
| 686699 | JOSE PADILLA | Address on file | | | | | | | |
| 686701 | JOSE PADILLA DIAZ | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 686702 | JOSE PADILLA JIMENEZ | HC 1 BOX 2185 | | | | BOQUERON | PR | 00622-9707 | |
| 686703 | JOSE PADILLA MERCADO | HC 2 BOX 11449 | | | | SAN GERMAN | PR | 00683 | |
| 686704 | JOSE PADILLA MONTESINO | P O BOX 505 | | | | COROZAL | PR | 00782 | |
| 686706 | JOSE PADILLA MORALES | BOX 645 | | | | SALINAS | PR | 00751 | |
| 686705 | JOSE PADILLA MORALES | Address on file | | | | | | | |
| 686707 | JOSE PADILLA ORTIZ | PO BOX 10666 | | | | SAN JUAN | PR | 00922-0666 | |
| 686708 | JOSE PADIN RUIZ | Address on file | | | | | | | |
| 686709 | JOSE PADRO | 67 RES LUIS LLORENS TORRES APT 1260 | | | | SAN JUAN | PR | 00913 | |
| 249999 | JOSE PADRO MONTALVO | Address on file | | | | | | | |
| 686711 | JOSE PADRON VELEZ | URB BUENA VISTA | 1322 CALLE BONITA | | | PONCE | PR | 00717-2509 | |
| 686710 | JOSE PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONC | PR | 00716-2220 | |
| 250000 | JOSE PAGAN ARROYO | Address on file | | | | | | | |
| 686712 | JOSE PAGAN AYALA | 1375 CORREO GENERAL | | | | BOQUERON | PR | 00602 | |
| 686713 | JOSE PAGAN BECERRIL | 157 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 686714 | JOSE PAGAN FIGUEROA | BO QDA DEL AGUA | 151 CALLE 8 | | | PONCE | PR | 00731 | |
| 686715 | JOSE PAGAN GINES | PO BOX 4116 | | | | CIALES | PR | 00638 | |
| 250001 | JOSE PAGAN KORTRIGHT | Address on file | | | | | | | |
| 686716 | JOSE PAGAN LOPEZ | Address on file | | | | | | | |
| 686717 | JOSE PAGAN LOPEZ | Address on file | | | | | | | |
| 686718 | JOSE PAGAN MARRERO | PARCELAS ELIZABET | 12 CALLE 6 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 686719 | JOSE PAGAN MARTINEZ | PO BOX 1230 | | | | MOROVIS | PR | 00687 1230 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1595 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686720 | JOSE PAGAN MONTALVO | URB PASEOS REALES | 324 CALLE DOVELLA | | | ARECIBO | PR | 00612 | |
| 686721 | JOSE PAGAN ORTIZ | PO BOX 194461 | | | | SAN JUAN | PR | 00919 | |
| 845800 | JOSE PAGAN PADILLA | URB CANA | GG18 CALLE 25 | | | BAYAMON | PR | 00957-6224 | |
| 250002 | JOSE PAGAN PEREZ | Address on file | | | | | | | |
| 250003 | JOSE PAGAN QUINONES | Address on file | | | | | | | |
| 686722 | JOSE PAGAN RODRIGUEZ | HC 01 BOX 2369 | | | | BARRANQUITAS | PR | 00794 | |
| 686723 | JOSE PAGAN TORRES | HC 33 BOX 5358 | | | | DORADO | PR | 00646 | |
| 686724 | JOSE PALERMO FIONE | PARK VILLE | Q 4 CALLE TAYLON | | | GUAYNABO | PR | 00969 | |
| 686725 | JOSE PALMERO NEGRON | PO BOX 1824 | | | | CABO ROJO | PR | 00623 | |
| 250004 | JOSE PANTOJA GUEVARA | Address on file | | | | | | | |
| 686726 | JOSE PANTOJAS CASTILLO | PASEO DURIAN | J 1272 ESQ BOULEVARD | | | LEVITTOWN | PR | 00949 | |
| 686727 | JOSE PARALITICCI | PO BOX 9023323 | | | | SAN JUAN | PR | 00902 | |
| 686728 | JOSE PAREDES PUGA | URB LAS AMERICAS | 981 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921-2336 | |
| 686729 | JOSE PASALACQUA | Address on file | | | | | | | |
| 686730 | JOSE PASSALAQUA CACERES | HC 764 BOX 8012 | BO GUARDARRAYA | | | PATILLAS | PR | 00723 | |
| 686731 | JOSE PASTRANA ALVAREZ | URB VILLA PRADES | 701 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 686732 | JOSE PEARSON HERNAIS | Address on file | | | | | | | |
| 250006 | JOSE PEDROZA ORTIZ | Address on file | | | | | | | |
| 250007 | JOSE PELET GONZALEZ | Address on file | | | | | | | |
| 250008 | JOSE PELET GONZALEZ | Address on file | | | | | | | |
| 686733 | JOSE PENA | SANTA RITA | 63 CALLE BALBOA | | | SAN JUAN | PR | 00925 | |
| 250009 | JOSE PENA DE JESUS | Address on file | | | | | | | |
| 250010 | JOSE PENA DIAZ | Address on file | | | | | | | |
| 250011 | JOSE PENA OLMEDA | Address on file | | | | | | | |
| 250012 | JOSE PENAGARICANO SOLER | Address on file | | | | | | | |
| 250013 | JOSE PENCHI PORRATA | Address on file | | | | | | | |
| 250014 | JOSE PENCHI PORRATA | Address on file | | | | | | | |
| 250015 | JOSE PENCHI PORRATA | Address on file | | | | | | | |
| 686734 | JOSE PERALES SANCHEZ | Address on file | | | | | | | |
| 250016 | JOSE PERDOMO | Address on file | | | | | | | |
| 686735 | JOSE PEREIRA ZAYAS | CAPARRA HEIGTS 708 ESTANCIA | | | | SAN JUAN | PR | 00922 | |
| 686736 | JOSE PEREZ | RES LAS CASAS | EDF 26 APT 304 | | | SAN JUAN | PR | 00915 | |
| 686737 | JOSE PEREZ | URB VALLE ARRIBA HEIGHT | BLOQ AT9 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 686739 | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 686738 | JOSE PEREZ ACEVEDO | PO BOX 4 | | | | AGUADA | PR | 00602 | |
| 250017 | JOSE PEREZ AMAYA | Address on file | | | | | | | |
| 686740 | JOSE PEREZ ARROCHO | 127 CALLE MARIA CAMPILLO | | | | QUEBRADILLAS | PR | 00678 | |
| 686741 | JOSE PEREZ BARBOSA | HC 01 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 686742 | JOSE PEREZ BERRIOS / CONF BEISBOL INTL | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 686743 | JOSE PEREZ BOSQUEZ | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 686744 | JOSE PEREZ BRAVO | URB.PUERTO NUEVO 500 C/CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 250018 | JOSE PEREZ CANALES | Address on file | | | | | | | |
| 250019 | JOSE PEREZ CASTRO | Address on file | | | | | | | |
| 686745 | JOSE PEREZ COLLAZO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 250020 | JOSE PEREZ FONSECA INC | PO BOX 246 | | | | BAYAMON | PR | 00960 | |
| 250021 | JOSE PEREZ FONSECA INC | PO BOX 8218 | | | | BAYAMON | PR | 00960 | |
| 686746 | JOSE PEREZ FRATICELLI | FRENTE TERMINAL CARLOS GAR | 108 CALLE UNION | | | PONCE | PR | 00731 | |
| 250022 | JOSE PEREZ GONZALEZ | Address on file | | | | | | | |
| 250023 | JOSE PEREZ GULLON | Address on file | | | | | | | |
| 686747 | JOSE PEREZ HUARNECK | URB PATIOS DE REXVILLE | PA 07 CALLE 21 A | | | BAYAMON | PR | 00957 | |
| 250024 | JOSE PEREZ JIMENEZ | Address on file | | | | | | | |
| 250025 | JOSE PEREZ LOPEZ | Address on file | | | | | | | |
| 250026 | JOSE PEREZ LOPEZ | Address on file | | | | | | | |
| 250027 | JOSE PEREZ MARQUEZ | Address on file | | | | | | | |
| 686748 | JOSE PEREZ MORALES | URB HIPODROMO | 1471 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 250028 | JOSE PEREZ MORALES | Address on file | | | | | | | |
| 250029 | JOSE PEREZ NIEVES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250030 | JOSE PEREZ NOVO | Address on file | | | | | | | |
| 686749 | JOSE PEREZ ORTIZ | HC 03 BOX 13881 | | | | COROZAL | PR | 00783 | |
| | | | | | | | | | |
| 250031 | JOSE PEREZ PEREZ V DEPTO DE LA FAMILIA | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| 686750 | JOSE PEREZ QUIXONES | HC 1 BOX 4070 | | | | HATILLO | PR | 00659-9702 | |
| 686751 | JOSE PEREZ QUIXONES | RES MANUEL A PEREZ | EDIF B 8 APT 85 | | | SAN JUAN | PR | 00923 | |
| 250032 | JOSE PEREZ QUIXONES | Address on file | | | | | | | |
| 250033 | JOSE PEREZ RAMOS | Address on file | | | | | | | |
| 250034 | JOSE PEREZ REISLER | EILEEN LANDRÓN; LUIS A. RODRÍGUEZ; EDUARDO VERA (LANDRÓN & VERA) | 1606 Ave. Ponce De LEÓN | Edif. Bogoricin | Suite 501 | San Juan | PR | 00909 | |
| 686752 | JOSE PEREZ RIVERA | HC 03 BOX 9318 | | | | DORADO | PR | 00646 | |
| 250035 | JOSE PEREZ ROSADO | Address on file | | | | | | | |
| 686753 | JOSE PEREZ RUIZ | P O BOX 11324 | | | | SAN JUAN | PR | 00931 | |
| 686754 | JOSE PEREZ RUIZ | PO BOX 22143 | | | | SAN JUAN | PR | 00931 | |
| 250036 | JOSE PEREZ SALAMANCA | Address on file | | | | | | | |
| 686755 | JOSE PEREZ SANCHEZ | HC 5 BOX 55227 | | | | CAGUAS | PR | 00725 | |
| 686756 | JOSE PEREZ SANCHEZ | PO BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 686757 | JOSE PEREZ SANTANA | PMB 604 PO BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 686758 | JOSE PEREZ SOLER | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 686759 | JOSE PEREZ SUAREZ | 59 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 686760 | JOSE PEREZ TAPIA | Address on file | | | | | | | |
| 686761 | JOSE PEREZ TORRES | PO BOX 2358 | | | | ARECIBO | PR | 00613 | |
| 250037 | JOSE PEREZ URENA | Address on file | | | | | | | |
| 686762 | JOSE PEREZ VAZQUEZ | SANTA TERESITA | AB2 CALLE 7 | | | PONCE | PR | 00731 | |
| 686763 | JOSE PEREZ Y/O ESSO CHEO SERVICE STATION | VILLA TORRIMAR | 123 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 250038 | JOSE PESANTE PINTO | Address on file | | | | | | | |
| 250039 | JOSE PET SHOP | BO. SINGAPUR | SEC. CUATRO CALLES CARR. #3 #45 | | | ARROYO | PR | 00714 | |
| 686764 | JOSE PIMENTEL MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 250040 | JOSE PINA MARTINEZ | Address on file | | | | | | | |
| 250041 | JOSE PINEIRO VILLANUEVA | Address on file | | | | | | | |
| 250043 | JOSE PIOVANETTI PEREZ | Address on file | | | | | | | |
| 250042 | JOSE PIOVANETTI PEREZ | Address on file | | | | | | | |
| 686765 | JOSE PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 686766 | JOSE PIZARRO DIAZ | B 8 URB VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 250044 | JOSE PIZARRO DIAZ | Address on file | | | | | | | |
| 686767 | JOSE PIZARRO MONGE | P O BOX 1041 | | | | SAINT JUST | PR | 00978 | |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 686768 | JOSE PLAUD MEDINA | URB ANAYDA | E 10 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 686769 | JOSE PLAZA PADUA | PO BOX 577 | | | | ADJUNTAS | PR | 00601 | |
| 686770 | JOSE PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 686771 | JOSE PORBEN ULLOA | PO BOX-364624 | | | | SAN JUAN | PR | 00936-4624 | |
| 686772 | JOSE PORTEADA ALONSO | PO BOX 13584 | | | | SAN JUAN | PR | 00908 | |
| 250045 | JOSE POVENTUD LOPEZ | Address on file | | | | | | | |
| 250046 | JOSE PRADO Y CARMEN I RIVERA | Address on file | | | | | | | |
| 250047 | JOSE PUIG RIVERA | Address on file | | | | | | | |
| 250048 | JOSE PUIG RIVERA | Address on file | | | | | | | |
| 686773 | JOSE PUJALS | SANTA RITA | 56 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 250049 | JOSE Q RUIZ RUIZ | Address on file | | | | | | | |
| 686774 | JOSE QUESADA RIVERA | HC 1 BOX 5724 | | | | CIALES | PR | 00638 | |
| 686775 | JOSE QUIXONES ELIAS | UNIVERSITY GARDENS 227 | CALLE CORNELL | | | SAN JUAN | PR | 00927-4124 | |
| 250050 | JOSE QUIXONES ENCARNACION | Address on file | | | | | | | |
| 686776 | JOSE QUIJANO DE JESUS | CALLE RICARDO FIRPI | BOX 411 | | | CAMUY | PR | 00627 | |
| 686777 | JOSE QUILES | Address on file | | | | | | | |
| 250051 | JOSE QUILES ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250052 | JOSE QUILICHINI | Address on file | | | | | | | |
| 250053 | JOSE QUINONES | Address on file | | | | | | | |
| 686778 | JOSE QUINONES & ASSOCIATES | PO BOX 13397 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 250054 | JOSE QUINONES AND ASSOCIATES INC | PO BOX 13397 | | | | SAN JUAN | PR | 00908 | |
| 250055 | JOSE QUINONES CORREA | Address on file | | | | | | | |
| 250056 | JOSE QUINONES DE JESUS | Address on file | | | | | | | |
| 250057 | JOSE QUINONES IRIZARRY | Address on file | | | | | | | |
| 250058 | JOSE QUINONES LOPEZ | Address on file | | | | | | | |
| 250059 | JOSE QUINONES MUNIZ | Address on file | | | | | | | |
| 250060 | JOSE QUINONES ROSA | Address on file | | | | | | | |
| 250061 | JOSE QUINONES SOTO | Address on file | | | | | | | |
| 250062 | JOSE QUINONES SOTO | Address on file | | | | | | | |
| 686779 | JOSE QUINONES TORRES | BDA CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 250063 | JOSE QUINONES WILLIAMS | Address on file | | | | | | | |
| 250064 | JOSE QUINONEZ VELAZQUEZ | Address on file | | | | | | | |
| 686780 | JOSE QUINTANA PEREZ | URB ZENO GANDIA | 267 CALLE A | | | ARECIBO | PR | 00612-2252 | |
| 686781 | JOSE QUINTERO RIVERA | RIO GRANDE ESTATE | DD 14 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 250066 | JOSE R ABRAMS CASTRO | Address on file | | | | | | | |
| 250067 | JOSE R ABREU RIVERA | Address on file | | | | | | | |
| 250068 | JOSE R ACARON | Address on file | | | | | | | |
| 250069 | JOSE R ACEVEDO APONTE | Address on file | | | | | | | |
| 686787 | JOSE R ACEVEDO CORTIJO | Address on file | | | | | | | |
| 250070 | JOSE R ACEVEDO DIAZ | Address on file | | | | | | | |
| 250071 | JOSE R ACEVEDO LOPEZ | Address on file | | | | | | | |
| 686788 | JOSE R ACEVEDO PINO | CIUDAD JARDIN | 3 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 686789 | JOSE R ACEVEDO RIVERA | Address on file | | | | | | | |
| 686790 | JOSE R ACEVEDO RIVERA | Address on file | | | | | | | |
| 250072 | JOSE R ACOBES MALDONADO | Address on file | | | | | | | |
| 250073 | JOSE R ACOSTA DESSUS | Address on file | | | | | | | |
| 686791 | JOSE R ADORNO SANCHEZ | BO BUEN CONSEJO 157 CALLE CAPT AMEZ | | | | SAN JUAN | PR | 00926 | |
| 250074 | JOSE R AGOSTO RIVERA | Address on file | | | | | | | |
| 250075 | JOSE R AGOSTO ROSARIO | Address on file | | | | | | | |
| 250076 | JOSE R AGUAYO RODRIGUEZ A/C JOSE AGUAYO | Address on file | | | | | | | |
| 250077 | JOSE R AGUILAR VELEZ | Address on file | | | | | | | |
| 250078 | JOSE R AGUILU DIAZ | Address on file | | | | | | | |
| 686792 | JOSE R ALAGO DEL VALLE | Address on file | | | | | | | |
| 686793 | JOSE R ALAYON & ASSOCIATES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| 686794 | JOSE R ALEMAR ULLOA | URB BORINQUEN | P 17 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 250079 | JOSE R ALERS TORRES | Address on file | | | | | | | |
| 686795 | JOSE R ALFONSO RODRIGUEZ | HC 01 BOX 31020 | | | | JUANA DIAZ | PR | 00795 | |
| 250081 | JOSE R ALICEA GALAN | Address on file | | | | | | | |
| 250082 | JOSE R ALICEA TORRES | Address on file | | | | | | | |
| 686796 | JOSE R ALIO CORTADA | Address on file | | | | | | | |
| 686797 | JOSE R ALLENDE NAVARRO | URB VILLAS DE LOIZA | TT 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 250083 | JOSE R ALVARADO ALMODOVAR | Address on file | | | | | | | |
| 250084 | JOSE R ALVARADO CARBONELL | Address on file | | | | | | | |
| 250085 | JOSE R ALVARADO COLLAZO | Address on file | | | | | | | |
| 686798 | JOSE R ALVARADO RIVERA | COCO VIEJO | 689 ABBOT SANTIAGO | | | SALINAS | PR | 00751 | |
| 250086 | JOSE R ALVARADO RIVERA | Address on file | | | | | | | |
| 686799 | JOSE R ALVAREZ | URB LOS ROSALES | E 34 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 845801 | JOSE R ALVAREZ APONTE | Y MARGERINE J HERNANDEZ | PO BOX 8430 | | | HUMACAO | PR | 00792 | |
| 686800 | JOSE R ALVAREZ COLON | URB ROMANY | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 250087 | JOSE R ALVAREZ GERENA | Address on file | | | | | | | |
| 686801 | JOSE R ALVAREZ MOSCOSO | PO BOX 190821 | | | | SAN JUAN | PR | 00919-0821 | |
| 686803 | JOSE R ALVAREZ RIVERA | HC 4 BOX 44866 | | | | CAGUAS | PR | 00725-9669 | |
| 686804 | JOSE R ALVAREZ VELEZ | URB BAHIA VISTAMAR | 1618 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1598 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686805 | JOSE R AMADOR NAVEDO | BDA SAN JOSE | 12 CALLE C | | | MANATI | PR | 00674 | |
| 686806 | JOSE R AMILL HERNANDEZ | 6 AVENIDA LA PORTE | | | | GUAYAMA | PR | 00784 | |
| 686807 | JOSE R ANDINO NIEVES | Address on file | | | | | | | |
| 250088 | JOSE R ANGLERO RODRIGUEZ | Address on file | | | | | | | |
| 250089 | JOSE R APONTE COLON | Address on file | | | | | | | |
| 686808 | JOSE R APONTE FIGUEROA | P O BOX 1204 | | | | SAN LORENZO | PR | 00754-1204 | |
| 250090 | JOSE R APONTE GARCIA | Address on file | | | | | | | |
| 250091 | JOSE R APONTE MARTINEZ | Address on file | | | | | | | |
| 250092 | JOSE R APONTE QUINONES | Address on file | | | | | | | |
| 250094 | Jose R Arce Romero | Address on file | | | | | | | |
| 250095 | JOSE R ARJONA DE CELIS | Address on file | | | | | | | |
| 686810 | JOSE R ARVELO DE LEON | VISTA VERDE | EDIF H APT 214 | | | SAN JUAN | PR | 00924 | |
| 686811 | JOSE R ARZON GONZALEZ | GRAN VISTA I | 138 CAMINO REAL | | | GURABO | PR | 00778 | |
| 250096 | JOSE R ARZUAGA CASTILLO | Address on file | | | | | | | |
| 686812 | JOSE R ASTACIO PLAZA | RES VALLE VERDE | APARTAMENTO 68 | | | ADJUNTAS | PR | 00601 | |
| 686813 | JOSE R ATILANO FONTANEZ | URB LAS LOMAS | 777 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 686814 | JOSE R AVILA | C/O JOSE A TORRES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 250097 | JOSE R AVILES JIMENEZ | Address on file | | | | | | | |
| 250098 | JOSE R AYALA MOLINA | Address on file | | | | | | | |
| 686815 | JOSE R AYALA NAZARIO | URB HERMANAS DAVILA | G 16 CALLE 16 | | | BAYAMON | PR | 00959-5737 | |
| 686816 | JOSE R AYALA ORTIZ | SAN IGNACIO | 1720 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6540 | |
| 250099 | JOSE R BACARDI/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 686817 | JOSE R BAEZ BAEZ | HC 3 BOX 7496 | | | | GUAYNABO | PR | 00971-9445 | |
| 686818 | JOSE R BAEZ CASTILLO | URB QUINTAS DE HUMACAO | B 9 CALLE D | | | HUMACAO | PR | 00791 | |
| 686819 | JOSE R BAEZ ORTIZ | P O BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 2176703 | JOSE R BALZAC | MANS DE ROMANI | A 5 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926-5410 | |
| 686820 | JOSE R BALZAC | MANSIONES DE ROMANI | A 5 CALLE SIERRA LINDE | | | RIO PIEDRAS | PR | 00926 | |
| 250100 | JOSE R BALZAC | Address on file | | | | | | | |
| 686821 | JOSE R BARETO ROMAN | HC 3 BOX 15186 | | | | AGUADILLA | PR | 00603 | |
| 686822 | JOSE R BARRETO RAMOS | JARDINES DE RIO GRANDE | CALLE 37 BOX | | | RIO GRANDE | PR | 00745 | |
| 686823 | JOSE R BARRETO ROMAN | HC-3 BOX 39495 | | | | AGUADILLA | PR | 00603 | |
| 250101 | JOSE R BARRETO ROMAN | Address on file | | | | | | | |
| 686824 | JOSE R BAS GARCIA | URB LA CUMBRE | 289 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 686825 | JOSE R BEAUCHAMP ROSAS | 19 PROLONGACION ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 250102 | JOSE R BELLO RIVERA | Address on file | | | | | | | |
| 686826 | JOSE R BENITEZ PONS | 662 CALLE CENTRAL APT 1 A | | | | SAN JUAN | PR | 00907-3405 | |
| 686827 | JOSE R BENITO PONS | STA DAVILA | M 31 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 686828 | JOSE R BERMUDEZ ORTIZ | 1035 CALLE GUADALAJARA | | | | CAROLINA | PR | 00981 | |
| 250103 | JOSE R BERMUDEZ QUINONEZ | Address on file | | | | | | | |
| 686829 | JOSE R BERNABE | PO BOX 31149 65 INT STATION | | | | SAN JUAN | PR | 00929 | |
| 250104 | JOSE R BERNAL MARTINEZ | LCDA. SONYA SACKS | USDOJ PHB ROOM 4024 | 950 PENNSYLVANIA AVENUE | NW | WASHINGTON | DC | 20530 | |
| 686830 | JOSE R BERNARD TIRADO | URB LEVITTOWN | 6 R 28 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 686831 | JOSE R BERNARDI BERRIOS | HC 1 BOX 6242 | | | | TOA BAJA | PR | 00949 | |
| 686832 | JOSE R BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 686833 | JOSE R BETANCOURT | Address on file | | | | | | | |
| 845802 | JOSE R BETANCOURT POMALES | ESTANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANA | PR | 00729-4343 | |
| 250105 | JOSE R BETANCOURT/ NEW ENERGY | ESANCIAS DEL RIO | 44 CALLE YAGRUMO | | | CANOVANAS | PR | 00745 | |
| 686834 | JOSE R BLANCO MENDOZA | Address on file | | | | | | | |
| 686835 | JOSE R BLANCO MENDOZA | Address on file | | | | | | | |
| 686836 | JOSE R BONILLA PEREZ | HC 2 BOX 7862 | | | | CAMUY | PR | 00627 | |
| 250106 | JOSE R BORDONADA RIVERA | Address on file | | | | | | | |
| 686837 | JOSE R BORGES GOMEZ | HC 3 BOX 5636 | | | | HUMACAO | PR | 00791 | |
| 686838 | JOSE R BORIA FIGUEROA/TERESA IRIZARRY | MACHIN | 8 CALLE B | | | CAGUAS | PR | 00725 | |
| 686839 | JOSE R BOSQUE ACEVEDO | HC 01 P O BOX 4628 | | | | LARES | PR | 00669 | |
| 686840 | JOSE R BOSQUE ROMAN | 6 CALLE ALDARONDO | | | | LARES | PR | 00669 | |
| 686841 | JOSE R BOURDONY BAEZ | PO BOX 4032 | | | | AGUADILLA | PR | 00605 | |
| 686842 | JOSE R BRACETTY CALDERON | VANS SCOY AK56 CALLE 6 | | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1599 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686843 | JOSE R BURGOS ALVAREZ | HC 01 BOX 6291 | | | | MOCA | PR | 00676 | |
| 250107 | JOSE R BURGOS CASTELLANOS | Address on file | | | | | | | |
| 686844 | JOSE R BURGOS RIVERA | 45 CALLE HENNA | ESQ BARBOSA | | | CABO ROJO | PR | 00623 | |
| 250109 | JOSE R BURGOS RIVERA | Address on file | | | | | | | |
| 680870 | JOSE R BUXO RIVERA | PO BOX 1156 | | | | SAN LORENZO | PR | 00754 | |
| 686845 | JOSE R CABALLERO MERCADO | Address on file | | | | | | | |
| 250110 | JOSE R CABAN MALDONADO | Address on file | | | | | | | |
| 250111 | JOSE R CABELLO TORRES | Address on file | | | | | | | |
| 250112 | JOSE R CABRERA ADORNO | Address on file | | | | | | | |
| 686846 | JOSE R CABRERA OTERO | 2804 PARQUE TERRALINDA APTO V 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250113 | JOSE R CACHO TOSSAS | Address on file | | | | | | | |
| 1659643 | Jose R Cacho Tossas y Rosa Margarita Rodriguez Salas | PO Box 968 | | | | Manati | PR | 00674 | |
| 250114 | JOSE R CADAVEDO | Address on file | | | | | | | |
| 686847 | JOSE R CALDERON | LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 250115 | JOSE R CALDERON | Address on file | | | | | | | |
| 250116 | JOSE R CALDERON CLEMENTE | Address on file | | | | | | | |
| 250117 | JOSE R CALDERON CLEMENTE | Address on file | | | | | | | |
| 250118 | JOSE R CALDERON HERNANDEZ | Address on file | | | | | | | |
| 686848 | JOSE R CALLE AGUILU | P O BOX 11073 | | | | SAN JUAN | PR | 00922 | |
| 250119 | JOSE R CALLE AGUILU | Address on file | | | | | | | |
| 250120 | JOSE R CALO CARRASQUILLO | Address on file | | | | | | | |
| 686849 | JOSE R CAMACHO BENITEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 250121 | JOSE R CAMACHO BENITEZ | Address on file | | | | | | | |
| 686850 | JOSE R CAMACHO GONZALEZ | VILLAS DORADA | 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686851 | JOSE R CAMACHO VEGA | URB MANSIONES DEL SOL | MS 95 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 686852 | JOSE R CAMERO ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 250122 | JOSE R CANCIO GONZALEZ | Address on file | | | | | | | |
| 686853 | JOSE R CANDELAS VAZQUEZ | Address on file | | | | | | | |
| 686854 | JOSE R CANTRELL RODRIGUEZ | PO BOX 1644 | | | | MAYAGUEZ | PR | 00681-1644 | |
| 686855 | JOSE R CAPELES PEXA | HC 04 BOX 47136 | | | | CAGUAS | PR | 00725 | |
| 250124 | JOSE R CARDONA GONZALEZ | Address on file | | | | | | | |
| 845803 | JOSE R CARDONA RODRIGUEZ | RIO HONDO II | CF10 CALLE CEIBAS | | | BAYAMON | PR | 00961 | |
| 686856 | JOSE R CARDONA RODRIGUEZ | Address on file | | | | | | | |
| 686857 | JOSE R CARDONA ROMAN | HC 01 BOX 1881 | | | | BOQUERON | PR | 00622-9705 | |
| 250125 | JOSE R CARMONA | Address on file | | | | | | | |
| 250126 | JOSE R CARMONA BERROCAL | Address on file | | | | | | | |
| 250127 | JOSE R CARRASQUILLO CARRASQUILLO | Address on file | | | | | | | |
| 250128 | JOSE R CARRASQUILLO REYES | Address on file | | | | | | | |
| 250129 | JOSE R CARRILLO MOJICA | Address on file | | | | | | | |
| 250130 | JOSE R CARRION | Address on file | | | | | | | |
| 250131 | JOSE R CARRION | Address on file | | | | | | | |
| 250132 | JOSE R CARRION - CHAPTER 13 TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250133 | JOSE R CARRION BARALT | Address on file | | | | | | | |
| 686858 | JOSE R CARRION CARRION | HC 01 BOX 6796 | | | | GURABO | PR | 00778-9557 | |
| 250134 | JOSE R CARRION MORALES | Address on file | | | | | | | |
| 686859 | JOSE R CARRION RAMIREZ | PO BOX 636 | | | | GURABO | PR | 00778 | |
| 686862 | JOSE R CARRION TRUSTEE | C/O DIV. NOMINAS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 686864 | JOSE R CARRION TRUSTEE | C/O GLORIA ESCRIBANO | ADMINISTRACION DE CORRECCION | BOX 71308 | | SAN JUAN | PR | 00936 | |
| 686863 | JOSE R CARRION TRUSTEE | EDIF OCHOA 5TO PISO OFICINA 501 | 500 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| 686861 | JOSE R CARRION TRUSTEE | OCALARH - MIRIAM RIVERA | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 686860 | JOSE R CARRION TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250135 | JOSE R CARRION TRUSTEE | Address on file | | | | | | | |
| 250136 | JOSE R CARRION TRUSTEE | Address on file | | | | | | | |
| 250137 | JOSE R CARRION TRUSTEE | Address on file | | | | | | | |
| 250138 | JOSE R CARRION TRUSTEE | Address on file | | | | | | | |
| 686866 | JOSE R CARRION Y/O ANTONIO COLON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686867 | JOSE R CARRION Y/O BENJAMIN RAMIREZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1600 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686865 | JOSE R CARRION Y/O CARMELO NAVARRO | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 686868 | JOSE R CARRION Y/O CARMEN M MERCADO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686869 | JOSE R CARRION Y/O ELIZABETH CINTRON | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686870 | JOSE R CARRION Y/O ERIC CENTENO | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686871 | JOSE R CARRION Y/O JUAN ACOSTA MEDINA | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 686872 | JOSE R CARRION Y/O JULIO R MARTINEZ | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250139 | JOSE R CASANOVA | Address on file | | | | | | | |
| 686873 | JOSE R CASAS | Address on file | | | | | | | |
| 686874 | JOSE R CASIANO HERNANDEZ | URB PEDREGALES | O31 CALLE ONIX | | | CANOVANAS | PR | 00729 | |
| 250140 | JOSE R CASILLAS GONZALEZ | Address on file | | | | | | | |
| 686875 | JOSE R CASTILLO MONTESINO | Address on file | | | | | | | |
| 250141 | JOSE R CASTRO ACEVEDO | Address on file | | | | | | | |
| 250142 | JOSE R CASTRO ACEVEDO | Address on file | | | | | | | |
| 250143 | JOSE R CASTRO CALDERON | Address on file | | | | | | | |
| 686876 | JOSE R CASTRO GARCIA | Address on file | | | | | | | |
| 250144 | JOSE R CASTRO GARCIA | Address on file | | | | | | | |
| 686877 | JOSE R CASTRO RIVERA | URB ALTOS DE ESCORIAL 511 | BOULEVARD MEDIA LUNA APT 1108 | | | CAROLINA | PR | 00987 | |
| 686878 | JOSE R CASTRO SEVILLA | EMBALSE SAN JOSE | 384 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 686879 | JOSE R CEBOLLERO BADILLO | Address on file | | | | | | | |
| 250145 | JOSE R CEDENO MALDONADO | Address on file | | | | | | | |
| 250146 | JOSE R CENTENO | Address on file | | | | | | | |
| 686880 | JOSE R CEPEDA BORRERO | APARTADO 493 | | | | MERCEDITA | PR | 00715-0493 | |
| 686881 | JOSE R CEPEDA BORRERO | E14 CALLE 2 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 250147 | JOSE R CHEVEREZ MOLINA | Address on file | | | | | | | |
| 686882 | JOSE R CINTRO RODRIGUEZ | PO BOX 194950 | | | | SAN JUAN | PR | 00919-4950 | |
| 686883 | JOSE R CINTRON | PARCELAS NUEVAS | 8165 BOX 58 APT 14 | | | SABANA SECA | PR | 00952 | |
| 686884 | JOSE R CINTRON COLON | URB PARKVILLE | N 6 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 250148 | JOSE R CINTRON COLON | Address on file | | | | | | | |
| 250149 | JOSE R CINTRON MELENDEZ | Address on file | | | | | | | |
| 686885 | JOSE R CINTRON MOLINA | HC 4 BOX 12733 | | | | HUMACAO | PR | 00791 | |
| 250150 | JOSE R CINTRON NIEVES | Address on file | | | | | | | |
| 250151 | JOSE R CINTRON VAZQUEZ | Address on file | | | | | | | |
| 250152 | JOSE R CLAVELL CARMONA | Address on file | | | | | | | |
| 250153 | JOSE R CLEMENTE ALEMAN | Address on file | | | | | | | |
| 686886 | JOSE R COLEMAN TIO | 52 KING COURT | | | | SAN JUAN | PR | 00911 | |
| 686887 | JOSE R COLL | URB EL MIRADOR | J 9 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 250154 | JOSE R COLLAZO NIEVES | Address on file | | | | | | | |
| 686888 | JOSE R COLON APONTE | PO BOX 2126 | | | | GUAYAMA | PR | 00785 | |
| 250155 | JOSE R COLÓN APONTE | Address on file | | | | | | | |
| 250156 | JOSE R COLON BAEZ | Address on file | | | | | | | |
| 686889 | JOSE R COLON BATTISTINI | PO BO 838 | | | | RINCON | PR | 00677 | |
| 686890 | JOSE R COLON BURGOS | Address on file | | | | | | | |
| 250157 | JOSE R COLON CAMACHO | Address on file | | | | | | | |
| 845804 | JOSE R COLON COLON DBA/ MECANICA CHEPO | HC 4 BOX 6058 | | | | BARRANQUITAS | PR | 00794-9422 | |
| 250158 | JOSE R COLON CORDERO | Address on file | | | | | | | |
| 686891 | JOSE R COLON FONTANEZ | PO BOX 4551 | | | | SAN JUAN | PR | 00919-0000 | |
| 686892 | JOSE R COLON HERNANDEZ | SAN PATRICIO | 28 RIVERA FERRER | | | GUAYNABO | PR | 00969 | |
| 250159 | JOSE R COLON MARTINEZ | Address on file | | | | | | | |
| 686893 | JOSE R COLON NEGRON | PO BOX 2025 | | | | AIBONITO | PR | 00705 | |
| 250160 | JOSE R COLON NIEVES | Address on file | | | | | | | |
| 250161 | JOSE R COLON NIEVES | Address on file | | | | | | | |
| 680871 | JOSE R COLON ORTIZ | PO BOX 190 | | | | BARRANQUITAS | PR | 00797 | |
| 250162 | JOSE R COLON RIVERA | Address on file | | | | | | | |
| 250163 | JOSE R COLON RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1601 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250164 | JOSE R COLON ROQUE | Address on file | | | | | | | |
| 250165 | JOSE R COLON TORRES | Address on file | | | | | | | |
| 686894 | JOSE R COLON VAZQUEZ | HC 764 BUZON 6029 | | | | PATILLAS | PR | 00723 | |
| 250166 | JOSE R COMAS VAZQUEZ | Address on file | | | | | | | |
| 686895 | JOSE R CORA | Address on file | | | | | | | |
| 686896 | JOSE R CORDERO | URB JARDINES DE CAPARRA | YY4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 250167 | JOSE R CORDERO VELEZ | Address on file | | | | | | | |
| 686897 | JOSE R CORONAS RODRIGUEZ | PO BOX 245 | | | | SAN LORENZO | PR | 00754 | |
| 250168 | JOSE R CORONAS RODRIGUEZ | Address on file | | | | | | | |
| 686898 | JOSE R CORRALES CORRALES | UPR STATION | P O BOX 23014 | | | SAN JUAN | PR | 00931-3014 | |
| 686899 | JOSE R CORREA MOLINA | URB VISTA BELLA | Q2 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 686900 | JOSE R CORRETJER LLORENS | URB COLINAS DE FAIR VIEW | 4D3 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 686901 | JOSE R CORTES SOTO | COCO BEACH | 204 CALLE MANATI | | | RIO GRANDE | PR | 00745 | |
| 250169 | JOSE R CORTES VELEZ | Address on file | | | | | | | |
| 686902 | JOSE R COSTACAMPS SANABRIA | 8605 SW 160 ST | | | | MIAMI | FL | 33157 | |
| 686903 | JOSE R COSTAS ACOSTA | 8 BRISAS DEL LAGO | | | | COTTO LAUREL | PR | 00780 | |
| 686904 | JOSE R COTTO BAEZ | P O BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 250170 | JOSE R COTTO BONILLA | Address on file | | | | | | | |
| 250171 | JOSE R COTTO ROSARIO | Address on file | | | | | | | |
| 250173 | JOSE R COTTO VILLEGAS | Address on file | | | | | | | |
| 845805 | JOSE R CRESPO ARANA | EST DEL GOLF CLUB | 232 CALLE QUIQUE LUCCA | | | PONCE | PR | 00730-0512 | |
| 686905 | JOSE R CRESPO NIEVES | BARRIO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 845806 | JOSE R CRISTOBAL ORTIZ | VILLA FONTANA | VIA 12 2HL-422 | | | CAROLINA | PR | 00983 | |
| 686906 | JOSE R CRUZ AGUSTINI | A 1 VILLAS DEL SERRAL | | | | LARES | PR | 00669 | |
| 250174 | JOSE R CRUZ CRUZ | Address on file | | | | | | | |
| 250175 | JOSE R CRUZ FELICIANO | Address on file | | | | | | | |
| 250176 | JOSE R CRUZ MARRERO | Address on file | | | | | | | |
| 250177 | JOSE R CRUZ MONTALVO | Address on file | | | | | | | |
| 686907 | JOSE R CRUZ PUJOLS | Address on file | | | | | | | |
| 686908 | JOSE R CRUZ RODRIGUEZ | URB VILLA ESPERANZA | APARTADO 6066 | | | CAGUAS | PR | 00725 | |
| 250178 | JOSE R CRUZ TIRADO | Address on file | | | | | | | |
| 686909 | JOSE R CUADRADO DIAZ | PO BOX 4956 PMB 1218 | | | | CAGUAS | PR | 00726 | |
| 686910 | JOSE R CUEBAS VAZQUEZ | PO BOX 192966 | | | | SAN JUAN | PR | 00919-2966 | |
| 686911 | JOSE R CUEVAS RAMOS | PO BOX 9474 | | | | BAYAMON | PR | 00960 | |
| 250179 | JOSE R CUEVAS RODRIGUEZ | Address on file | | | | | | | |
| 250180 | JOSE R DAVILA | Address on file | | | | | | | |
| 686912 | JOSE R DAVILA RODRIGUEZ | EXT QUINTAS DE MONSERRATE | 22 CALLE 7 | | | PONCE | PR | 00730 | |
| 250181 | JOSE R DAVILA SEPULVEDA | Address on file | | | | | | | |
| 686913 | JOSE R DE JESUS | HC 01 BOX 14886 | | | | COAMO | PR | 00769 | |
| 250182 | JOSE R DE JESUS CRESPO | Address on file | | | | | | | |
| 250183 | JOSE R DE JESUS MELENDEZ | Address on file | | | | | | | |
| 686914 | JOSE R DE JESUS NIEVES | VILLA LOS PESCADORES | 68 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 250184 | JOSE R DE JESUS PEREZ | Address on file | | | | | | | |
| 250185 | JOSE R DE JESUS PEREZ | Address on file | | | | | | | |
| 250186 | JOSE R DE JESUS RIVERA | Address on file | | | | | | | |
| 250187 | JOSE R DE JESUS ROJAS | Address on file | | | | | | | |
| 250188 | JOSE R DE JESUS SANCHEZ | Address on file | | | | | | | |
| 686915 | JOSE R DE JESUS VAZQUEZ | PO BOX 148 | | | | CIDRA | PR | 00739 | |
| 686916 | JOSE R DE LA CONCHA SANTOS | URB INTERAMERICANA GDNS | AB 17 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 686917 | JOSE R DE LA CRUZ RIVERA | Address on file | | | | | | | |
| 250189 | JOSE R DE LA VEGA | Address on file | | | | | | | |
| 686918 | JOSE R DE LEON NIEVES | BOX 415 | | | | COROZAL | PR | 00783 | |
| 686919 | JOSE R DEL MORAL RIVERA | Address on file | | | | | | | |
| 686920 | JOSE R DEL VALLE FRAGUADO | URB JOSE SEVERO QUINONES H 52 | CALLE EUSEBIO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 686921 | JOSE R DEL VALLE RODRIGUEZ | PO BOX 10590 | | | | SAN JUAN | PR | 00922-0590 | |
| 686922 | JOSE R DELANNOY PIZZINI | COND PUERTA DEL SOL | APT 808 | | | SAN JUAN | PR | 00926 | |
| 686923 | JOSE R DELERME DUARTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 845807 | JOSE R DELGADO DAVIS | RIO GRANDE ESTATES | F4 CALLE 6A | | | RIO GRANDE | PR | 00745-5029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1602 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686924 | JOSE R DELGADO HERNANDEZ | HC 67 BOX 16701 | | | | FAJARDO | PR | 00738 | |
| 686925 | JOSE R DELGADO LOZADA | URB VILLA UNIVERSITARIA | V 35 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 250190 | JOSE R DELGADO RIVERA | Address on file | | | | | | | |
| 250191 | JOSE R DELIZ ALVAREZ | Address on file | | | | | | | |
| 250192 | JOSE R DIAZ BERRIOS | Address on file | | | | | | | |
| 686926 | JOSE R DIAZ BETANCOURT | ROYAL TOWN | J 10 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 686927 | JOSE R DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 686928 | JOSE R DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 686929 | JOSE R DIAZ COLON | HC 1 BOX 5742 | | | | YABUCOA | PR | 00767 | |
| 686930 | JOSE R DIAZ COSS | Address on file | | | | | | | |
| 686931 | JOSE R DIAZ DE LEON DBA ALL SEC SERV | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 686932 | JOSE R DIAZ DIAZ | BO SAN ISIDRO 246 | SECT MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 250193 | JOSE R DIAZ ECHANDY | Address on file | | | | | | | |
| 250194 | JOSE R DIAZ FELIX | Address on file | | | | | | | |
| 250195 | JOSE R DIAZ GARCIA | Address on file | | | | | | | |
| 686933 | JOSE R DIAZ GASCOT | PO BOX 306 | | | | TOA ALTA | PR | 00954 | |
| 250196 | JOSE R DIAZ MARQUEZ | Address on file | | | | | | | |
| 250197 | JOSE R DIAZ MEDINA | Address on file | | | | | | | |
| 250198 | JOSE R DIAZ MONGE | Address on file | | | | | | | |
| 250199 | JOSE R DIAZ NATER | Address on file | | | | | | | |
| 686934 | JOSE R DIAZ NIEVES | PO BOX 413 | | | | JUNCOS | PR | 00777 | |
| 1525318 | Jose R Diaz Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 250200 | JOSE R DIAZ RIOS | Address on file | | | | | | | |
| 250201 | JOSE R DIAZ RIOS | Address on file | | | | | | | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1521506 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 686935 | JOSE R DIAZ RIVAS | ALTURAS DE BORINQUEN GARDENS | LL 12 CALLE ROSE | | | SAN JUAN | PR | 00926 | |
| 686937 | JOSE R DIAZ RODRIGUEZ | P O BOX 2062 | | | | SAN GERMAN | PR | 00683 | |
| 686936 | JOSE R DIAZ RODRIGUEZ | RR 3 BOX 9034 | | | | TOA ALTA | PR | 00953-9639 | |
| 250202 | JOSE R DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 250203 | JOSE R DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 686938 | JOSE R DIAZ ROSA | HC 02 BOX 30199 | | | | CAUGUAS | PR | 00727-9404 | |
| 686939 | JOSE R DIAZ SANCHEZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 250204 | JOSE R DIAZ SANCHEZ | Address on file | | | | | | | |
| 686940 | JOSE R DIAZ SOLLA | URB.PUERTO NUEVO 1206 CALLE 4 NE | | | | SAN JUAN | PR | 00920 | |
| 680872 | JOSE R DIEPPA BERNABE | PO BOX 361821 | | | | SAN JUAN | PR | 00936 | |
| 686941 | JOSE R DOMENA VELEZ | P O BOX 2331 | | | | ARECIBO | PR | 00613 | |
| 686942 | JOSE R DONES LOPEZ | PO BOX 372077 | | | | CAYEY | PR | 00073 | |
| 686943 | JOSE R ECHEVARRIA QUILES | Address on file | | | | | | | |
| 686944 | JOSE R ECHEVARRIA QUILES | Address on file | | | | | | | |
| 686945 | JOSE R ELIAS RODRIGUEZ | VILLA ANGELINA | 10 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 250205 | JOSE R ESPINOSA APONTE | Address on file | | | | | | | |
| 250206 | JOSE R ESQUILIN MANGUAL | Address on file | | | | | | | |
| 250207 | JOSE R ESTRADA VAZQUEZ | Address on file | | | | | | | |
| 686946 | JOSE R ESTRELLA AGOSTO | Address on file | | | | | | | |
| 686947 | JOSE R ESTRELLA AGOSTO | Address on file | | | | | | | |
| 250208 | JOSE R FARIA COLLAZO | Address on file | | | | | | | |
| 686948 | JOSE R FEBO ALVELO | Address on file | | | | | | | |
| 686949 | JOSE R FELICIANO COLON | PO BOX 7515 | | | | CAROLINA | PR | 00986 | |
| 250209 | JOSE R FELICIANO RIVERA | Address on file | | | | | | | |
| 686950 | JOSE R FELICIANO TORRES | BO DOMINGUITO | SECTOR ALTO CUBA | | | ARECIBO | PR | 00612 | |
| 686951 | JOSE R FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1603 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680868 | JOSE R FERNANDEZ MORALES | ESQ GRANADA PUNTA LAS MARIAS | 2407 CALLE CAOBA | | | SAN JUAN | PR | 00913 | |
| 250210 | JOSE R FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 250211 | JOSE R FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 686952 | JOSE R FERNANDEZ VEGA | P O BOX 672 | | | | YABUCOA | PR | 00767 | |
| 250212 | JOSE R FERRE MELENDEZ | Address on file | | | | | | | |
| 250213 | JOSE R FIGUEROA | Address on file | | | | | | | |
| 686953 | JOSE R FIGUEROA BRITAPAJA | Address on file | | | | | | | |
| 686954 | JOSE R FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 250214 | JOSE R FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 686955 | JOSE R FIGUEROA GARCIA | HC 3 BOX 14314 | | | | YAUCO | PR | 00698 | |
| 686956 | JOSE R FIGUEROA GONZALEZ | VILLAS DE LOIZA | I 27 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 686957 | JOSE R FIGUEROA HERNANDEZ | URB VILLA SERENA | A 15 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 250215 | JOSE R FIGUEROA RIVERA | Address on file | | | | | | | |
| 250216 | JOSE R FIGUEROA ROBLES | Address on file | | | | | | | |
| 686958 | JOSE R FIGUEROA SANCHEZ | RR 1 BOX 11182 | | | | MANATI | PR | 00674 | |
| 250217 | JOSE R FLORES CABAN | Address on file | | | | | | | |
| 686959 | JOSE R FLORES SILVA | Address on file | | | | | | | |
| 250218 | JOSE R FLORES VAZQUEZ | Address on file | | | | | | | |
| 250219 | JOSE R FONSECA FONTANET | Address on file | | | | | | | |
| 686960 | JOSE R FONSECA PAGANI | Address on file | | | | | | | |
| 250220 | JOSE R FONSECA RODRIGUEZ | Address on file | | | | | | | |
| 686962 | JOSE R FORTIS | URB JARDINES DE GURABO | 219 CALLE 10 | | | GURABO | PR | 00778 | |
| 686964 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | Address on file | | | | | | | |
| 686965 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | Address on file | | | | | | | |
| 686963 | JOSE R FRANQUI / EQU CLASE B LA ZARZA | Address on file | | | | | | | |
| 250221 | JOSE R FUENTES PIðERO | Address on file | | | | | | | |
| 250222 | JOSE R FUENTES PIðERO | Address on file | | | | | | | |
| 250223 | JOSE R FUENTES PINERO | Address on file | | | | | | | |
| 250224 | JOSE R FUENTES PINERO | Address on file | | | | | | | |
| 250225 | JOSE R FUENTES PINERO | Address on file | | | | | | | |
| 250226 | JOSE R FUENTES RODRIGUEZ/CARIBBEAN | RENEWABLE TECHNOLOGIES INC | EST DE TORTUGUERO | 120 CALLE TOLEDO | | VEGA BAJA | PR | 00693-3602 | |
| 250227 | JOSE R FUSTE GONZALEZ | Address on file | | | | | | | |
| 250228 | JOSE R GALARZA FELICIANO | Address on file | | | | | | | |
| 686966 | JOSE R GALARZA MERCADO | URB LA QUINTA | H 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 686967 | JOSE R GANDARA CARBONELL | P.O. BOX 170 | | | | MAYAGUEZ | PR | 00681-0170 | |
| 250229 | JOSE R GARAY LOPEZ | Address on file | | | | | | | |
| 250230 | JOSE R GARCIA | Address on file | | | | | | | |
| 250231 | JOSE R GARCIA ACEVEDO | Address on file | | | | | | | |
| 686968 | JOSE R GARCIA COLLAZO | Address on file | | | | | | | |
| 686969 | JOSE R GARCIA COLON | URB MARIA DEL CARMEN | E 10 CALLE 4 | | | COROZAL | PR | 00783 | |
| 686970 | JOSE R GARCIA GARCIA | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | |
| 250232 | JOSE R GARCIA GUTIERREZ | Address on file | | | | | | | |
| 250233 | JOSE R GARCIA NEGRON | Address on file | | | | | | | |
| 250234 | JOSE R GARCIA NEGRON | Address on file | | | | | | | |
| 686971 | JOSE R GARCIA NEGRON | Address on file | | | | | | | |
| 250235 | JOSE R GARCIA PAGAN | Address on file | | | | | | | |
| 845808 | JOSE R GARCIA PEREZ | PO BOX 193877 | | | | SAN JUAN | PR | 00919-3877 | |
| 250236 | JOSE R GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 250237 | JOSE R GELPI ORTIZ | Address on file | | | | | | | |
| 250238 | JOSE R GOITIA RODRIGUEZ | Address on file | | | | | | | |
| 686972 | JOSE R GOMEZ | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 686973 | JOSE R GOMEZ | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 250239 | JOSE R GOMEZ BIAMON | Address on file | | | | | | | |
| 686975 | JOSE R GOMEZ BLANCO | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 686974 | JOSE R GOMEZ BLANCO | URB VILLA DEL REY | LD 11 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 250240 | JOSE R GÓMEZ LÓPEZ | Address on file | | | | | | | |
| 686976 | JOSE R GOMEZ OCASIO | Address on file | | | | | | | |
| 686977 | JOSE R GOMEZ RAMOS | URB VILLA TURABO | L 15 CALLE ROBLE | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1604 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686978 | JOSE R GOMEZ RIVERA | JARDINES DE SANTO DOMINGO | C9 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| 250241 | JOSE R GOMEZ SOTO | Address on file | | | | | | | |
| 250242 | JOSE R GONZALEZ COLON | Address on file | | | | | | | |
| 250243 | JOSE R GONZALEZ CONCEPCION | Address on file | | | | | | | |
| 845809 | JOSE R GONZALEZ DAVILA | COND RIVER PARK APT G-304 | | | | BAYAMON | PR | 00961 | |
| 250244 | JOSE R GONZALEZ DBA MECANICA TITO | PO BOX 310 | | | | CIALES | PR | 00638 | |
| 250245 | JOSE R GONZALEZ DONES | Address on file | | | | | | | |
| 250246 | JOSE R GONZALEZ ECHEVARRIA | Address on file | | | | | | | |
| 250247 | JOSE R GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 686979 | JOSE R GONZALEZ MAGAZ | Address on file | | | | | | | |
| 686980 | JOSE R GONZALEZ MARQUEZ | JARDINES DE BORINQUEN | 43 CALLE 1 0 | | | CAROLINA | PR | 00985 | |
| 250248 | JOSE R GONZALEZ MARRERO | Address on file | | | | | | | |
| 686981 | JOSE R GONZALEZ OYOLA | Address on file | | | | | | | |
| 686982 | JOSE R GONZALEZ REYES | HC 1 BOX 11500 | | | | ARECIBO | PR | 00612 | |
| 686983 | JOSE R GONZALEZ ROMAN | URB LOMAS DE CAROLINA | B 3 CALLE LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 686984 | JOSE R GONZALEZ RUIZ | P O BOX 479 | | | | PATILLAS | PR | 00723 | |
| 686985 | JOSE R GONZALEZ SANTIAGO | URB METROPOLIS | 8 - 2 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 250249 | JOSE R GONZALEZ SUAREZ | Address on file | | | | | | | |
| 686986 | JOSE R GONZALEZ VARGAS | PO BOX 325 | | | | SAN ANTONIO | PR | 00690 | |
| 250250 | JOSE R GONZALEZ/ SYLVIA COSTA | Address on file | | | | | | | |
| 250251 | JOSE R GRAJALE ROLDAN | Address on file | | | | | | | |
| 686987 | JOSE R GRANDE FERNANDEZ | URB SAN IGNACIO | 1778 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6805 | |
| 686988 | JOSE R GRAZIANI IRIZARRY | VILLAS DE CIUDAD JARDIN | APT W 622 | | | BAYAMON | PR | 00957 | |
| 250252 | JOSE R GRAZIANI IRIZARRY | Address on file | | | | | | | |
| 250253 | JOSE R GREEN CRUZ | | | | | | | | |
| 686989 | JOSE R GUADALUPE DELGADO | BOX 1371 | | | | CIDRA | PR | 00739 | |
| 250254 | JOSE R GUADALUPE DELGADO | Address on file | | | | | | | |
| 250255 | JOSE R GUEVARA SANCHEZ | Address on file | | | | | | | |
| 250256 | JOSE R GUILLOTY MORALES | Address on file | | | | | | | |
| 686990 | JOSE R GUZMAN | URB HACIENDA | A P 2 CALLE 48 | | | GUAYAMA | PR | 00784 | |
| 686991 | JOSE R GUZMAN BETANCOURT | HACIENDA DE CARRAIZO I | RR 7 BOX 32 | | | SAN JUAN | PR | 00926 | |
| 686992 | JOSE R GUZMAN DIAZ | Address on file | | | | | | | |
| 250257 | JOSE R GUZMAN MERLY | Address on file | | | | | | | |
| 250258 | JOSE R GUZMAN MONTERO | Address on file | | | | | | | |
| 250259 | JOSE R GUZMAN VIRELLA | Address on file | | | | | | | |
| 250260 | JOSE R GUZMAN VIROLA | Address on file | | | | | | | |
| 686993 | JOSE R HERNANDEZ | URB BACO | G 23 SECTOR SABANA | | | ENSENADA | PR | 00647 | |
| 686994 | JOSE R HERNANDEZ ALVAREZ | BDA VILLA ALEGRE | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 250261 | JOSE R HERNANDEZ BORRERO | Address on file | | | | | | | |
| 250262 | JOSE R HERNANDEZ BRUNO | Address on file | | | | | | | |
| 250263 | JOSE R HERNANDEZ COLLAZO | Address on file | | | | | | | |
| 686996 | JOSE R HERNANDEZ DIAZ | PO BOX 456 | | | | GURABO | PR | 00778 | |
| 686995 | JOSE R HERNANDEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 250264 | JOSE R HERNANDEZ FALCON | Address on file | | | | | | | |
| 686997 | JOSE R HERNANDEZ FIGUEROA | HC 02 BOX 20601 | | | | MAYAGUEZ | PR | 00680 | |
| 250265 | JOSE R HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 250266 | JOSE R HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 250267 | JOSE R HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 686999 | JOSE R HERNANDEZ MORALES | ASOC CIVICO CULTURAL COLUMBO | COM COLOMBO BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 250268 | JOSE R HERNANDEZ MORALES | Address on file | | | | | | | |
| 686998 | JOSE R HERNANDEZ MORALES | Address on file | | | | | | | |
| 250269 | JOSE R HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 687000 | JOSE R HERNANDEZ RUIZ | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT D19 | | | BAYAMON | PR | 00961 | |
| 250270 | JOSE R HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 250271 | JOSE R HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 250272 | JOSE R HERNANDEZ TORRES | Address on file | | | | | | | |
| 687001 | JOSE R HERNANDEZ VALLE | Address on file | | | | | | | |
| 687002 | JOSE R HERNANDEZ VALLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1605 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687003 | JOSE R HERNANDEZ VARGAS | URB BELLA VISTA | Q89 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 250273 | JOSE R HERNANDEZ VARGAS | Address on file | | | | | | | |
| 845810 | JOSE R HERNANDEZ VIZCARRONDO | PO BOX 8152 | | | | BAYAMON | PR | 00960-0619 | |
| 687004 | JOSE R HERRANS HERRANS | URB LOS COLOBOS PARK 307 C/CAOBO | | | | CAROLINA | PR | 00985 | |
| 687005 | JOSE R IBARRA MORALES | PO BOX 10685 | | | | SAN JUAN | PR | 00922-0685 | |
| 687006 | JOSE R IGLESIAS GONZALEZ | COND SAN JORGE GARDENS APT 2 B | 267 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 687007 | JOSE R IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 250274 | JOSE R IRIZARRY MILAN | Address on file | | | | | | | |
| 250275 | JOSE R IRIZARRY MUNOZ | Address on file | | | | | | | |
| 250276 | JOSE R IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 250277 | JOSE R IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 250278 | JOSE R IZQUIERDO II RODRIGUEZ | Address on file | | | | | | | |
| 687008 | JOSE R JIMENEZ CANDELARIA | PARCELA IMBERY | 21 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 250279 | JOSE R JIMENEZ MARRANZINI | Address on file | | | | | | | |
| 250280 | JOSE R JIMENEZ RUIZ | Address on file | | | | | | | |
| 687009 | JOSE R JUSINO FLORES | Address on file | | | | | | | |
| 250281 | JOSE R LA SANTA MEDINA | Address on file | | | | | | | |
| 250282 | JOSE R LABOY FERNANDINI | Address on file | | | | | | | |
| 250283 | JOSE R LABOY VELAZQUEZ | Address on file | | | | | | | |
| 250284 | JOSE R LABRADOR FERNANDEZ | Address on file | | | | | | | |
| 250285 | JOSE R LAGO NEGRON | Address on file | | | | | | | |
| 250286 | JOSE R LAMBOY ROBLES | Address on file | | | | | | | |
| 687011 | JOSE R LANCLOS COLON | URB CIUDAD REAL | 57 ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 250287 | JOSE R LANDRON GUARDIOLA | Address on file | | | | | | | |
| 250288 | JOSE R LATORRE ACEVEDO | Address on file | | | | | | | |
| 845811 | JOSE R LAZARO PAOLI | FERNANDEZ JUNCOS STATION | PO BOX 19295 | | | SAN JUAN | PR | 00910-1295 | |
| 250289 | JOSE R LAZARO PAOLI | Address on file | | | | | | | |
| 687012 | JOSE R LEBRON | VENUS GARDENS | 666 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 687013 | JOSE R LEBRON COLON | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| 687014 | JOSE R LEBRON SANABRIA | URB VILLA UNIVERSITARIA | U 18 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 250290 | JOSE R LEBRON SANABRIA | Address on file | | | | | | | |
| 687015 | JOSE R LEBRON VELAZQUEZ | 165 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 250291 | JOSE R LEON HERNANDEZ | Address on file | | | | | | | |
| 250292 | JOSE R LEON RODRIGUEZ | Address on file | | | | | | | |
| 687016 | JOSE R LEON TORRES | P O BOX 190622 | | | | SAN JUAN | PR | 00919-0622 | |
| 250293 | JOSE R LLOP DAPENA | Address on file | | | | | | | |
| 250294 | JOSE R LOPEZ | Address on file | | | | | | | |
| 250295 | JOSE R LOPEZ | Address on file | | | | | | | |
| 687017 | JOSE R LOPEZ CEPERO | URB CAPARRA HLS | G16 CALLE SEDRO | | | GUAYNABO | PR | 00968 | |
| 250296 | JOSE R LOPEZ CEPERO | Address on file | | | | | | | |
| 250297 | JOSE R LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 250298 | JOSE R LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 687018 | JOSE R LOPEZ DE VICTORIA BRASS | PO BOX 95 | | | | MAYAGUEZ | PR | 00681 | |
| 250299 | JOSE R LOPEZ DIAZ | Address on file | | | | | | | |
| 250300 | JOSE R LOPEZ NAVARRO | Address on file | | | | | | | |
| 687019 | JOSE R LOPEZ NAVEDO | P O BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| 687020 | JOSE R LOPEZ ORTIZ | Address on file | | | | | | | |
| 687021 | JOSE R LOPEZ REYMUNDI | PMB 245 100 GRAND BLVD | PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5625 | |
| 250301 | JOSE R LOPEZ REYMUNDI | Address on file | | | | | | | |
| 250302 | JOSE R LOPEZ RIVERA | Address on file | | | | | | | |
| 687022 | JOSE R LOPEZ RIVERA | Address on file | | | | | | | |
| 687023 | JOSE R LOPEZ ROSARIO | HC 03 BOX 22446 | | | | RIO GRANDE | PR | 00745 | |
| 250303 | JOSE R LOPEZ SIERRA | Address on file | | | | | | | |
| 250304 | JOSE R LOPEZ TORRES | Address on file | | | | | | | |
| 250305 | JOSE R LOPEZ VALENCIA | Address on file | | | | | | | |
| 250306 | JOSE R LOPEZ VALENTIN | Address on file | | | | | | | |
| 250307 | JOSE R LOPEZ VARGAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1606 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687024 | JOSE R LOZADA DBA AUTO SECURITY SYSTEM | PO BOX 3854 | | | | BAYAMON | PR | 00958 | |
| 687025 | JOSE R LOZADA MEDINA | Address on file | | | | | | | |
| 687026 | JOSE R LOZANO Y LOZANO CATERING | P O BOX 1288 | | | | GUAYAMA | PR | 00785 | |
| 250308 | JOSE R LUGO AFANADOR | Address on file | | | | | | | |
| 250309 | JOSE R LUGO LUGO | Address on file | | | | | | | |
| 845812 | JOSE R LUGO SANTIAGO DBA ANTOJITOS SWEET | URB LA CUARTA | 137 CALLE PRINCIPAL | | | PONCE | PR | 00715-1919 | |
| 680873 | JOSE R LUGO SEGARRA | URB UNIVERSITY GDNS | 256 CALLE COLOMBIA | | | SAN JUAN | PR | 00927-4126 | |
| 250310 | JOSE R MACHADO ARCE | Address on file | | | | | | | |
| 250311 | JOSE R MACHADO BARRETO | Address on file | | | | | | | |
| 687027 | JOSE R MADERA PEREZ | URB SAN GERALDO | | | | SAN JUAN | PR | 00926 | |
| 687028 | JOSE R MADERA PEREZ | URB SAN GERARDO | 316 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 250312 | JOSE R MADERA PRADO | Address on file | | | | | | | |
| 250313 | JOSE R MAISONET ALVAREZ | Address on file | | | | | | | |
| 687029 | JOSE R MAISONET JAVIER | 1505 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 687030 | JOSE R MALAVE LOPEZ | Address on file | | | | | | | |
| 250315 | JOSE R MALAVE ROSARIO | Address on file | | | | | | | |
| 687031 | JOSE R MALDONADO | 1516 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 687032 | JOSE R MALDONADO | VILLA FONTANA | E L 7 VIA 26 | | | CAROLINA | PR | 00983 | |
| 845813 | JOSE R MALDONADO DELGADO | PO BOX 6723 | | | | BAYAMON | PR | 00960-5723 | |
| 250316 | JOSE R MALDONADO ESTRADA | Address on file | | | | | | | |
| 687033 | JOSE R MALDONADO GARAY | 3RA SEC LEVITTOWN | 3197 CALLE CENTURION | | | TOA BAJA | PR | 00949 | |
| 686782 | JOSE R MALDONADO GONZALEZ | Address on file | | | | | | | |
| 687034 | JOSE R MALDONADO SANCHEZ | BO OLLAS | H C 01 BOX 5105 | | | SANTA ISABEL | PR | 00757 | |
| 680874 | JOSE R MALDONADO SANCHEZ | PO BOX 1281 | | | | MANATI | PR | 00674-1281 | |
| 687035 | JOSE R MALDONADO SANCHEZ | PO BOX 171 | | | | SANTA ISABEL | PR | 00757 | |
| 687036 | JOSE R MARCANO FANTAUZZI | COUNTRY CLUB | ME 4 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 250317 | JOSE R MARCANO MALDONADO | Address on file | | | | | | | |
| 250318 | JOSE R MARCHAND | Address on file | | | | | | | |
| 687037 | JOSE R MARIN | Address on file | | | | | | | |
| 687038 | JOSE R MARIN HERNANDEZ | URB SAN FELIZ | A 43 CALLE 1 | | | COROZAL | PR | 00783 | |
| 250319 | JOSE R MARIN QUINTANA | Address on file | | | | | | | |
| 687039 | JOSE R MARQUEZ | P O BOX 652 | | | | LAS PIEDRAS | PR | 00771-0652 | |
| 687040 | JOSE R MARRERO DELGADO | JARDINES DE CAPARRA | TT 33 CALLE MARGINAL 5 | | | BAYAMON | PR | 00959 | |
| 250320 | JOSE R MARRERO FOSSE | Address on file | | | | | | | |
| 250321 | JOSE R MARRERO GONZALEZ | Address on file | | | | | | | |
| 250322 | JOSE R MARRERO MUNOZ | Address on file | | | | | | | |
| 845814 | JOSE R MARRERO ORTIZ | HC 2 BOX 6671 | | | | BARRANQUITAS | PR | 00794 | |
| 687041 | JOSE R MARRERO RUSSE | Address on file | | | | | | | |
| 687042 | JOSE R MARTINEZ BARROSO | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 687043 | JOSE R MARTINEZ BAUZA | URB EXT SAN ANTONIO | M 9 CALLE 10 | | | HUMACAO | PR | 00771 | |
| 687044 | JOSE R MARTINEZ COELLO | PO BOX 1324 | | | | JAYUYA | PR | 00664 | |
| 687045 | JOSE R MARTINEZ ESPINOSA | Address on file | | | | | | | |
| 687046 | JOSE R MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 845815 | JOSE R MARTINEZ HERNANDEZ | CIUDAD JARDIN BAIROA | 219 CALLE SANTANDER | | | CAGUAS | PR | 00727-1363 | |
| 687047 | JOSE R MARTINEZ NIEVES | Address on file | | | | | | | |
| 250323 | JOSE R MARTINEZ ORTIZ | Address on file | | | | | | | |
| 250324 | JOSE R MARTINEZ PICART | Address on file | | | | | | | |
| 687048 | JOSE R MARTINEZ RAMOS | URB JARDINES COUNTRY CLUB | CF 1 CALLE 139 | | | CAROLINA | PR | 00984 | |
| 845816 | JOSE R MARTINEZ RIVERA | URB BAYAMON GDNS | M36 CALLE 11 | | | BAYAMON | PR | 00957-2411 | |
| 687049 | JOSE R MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 250325 | JOSE R MARXUACH GIL DE LA MADRID | Address on file | | | | | | | |
| 687050 | JOSE R MARZAN Y CARMEN ORTIZ | Address on file | | | | | | | |
| 687051 | JOSE R MATEO SOLIVAN | URB LEVITWON LAKES | U 5 CALLE LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 250326 | JOSE R MATEO TORRES | Address on file | | | | | | | |
| 687052 | JOSE R MATEO TORRES | Address on file | | | | | | | |
| 687053 | JOSE R MATEO TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 687054 | JOSE R MATOS | URB COLLEGE PARK | APT 801A | | | SAN JUAN | PR | 00921 | |
| 250327 | JOSE R MATOS GOMEZ | Address on file | | | | | | | |
| 687055 | JOSE R MATOS GONZALEZ | ESTANCIAS DE SANTA ISABEL | 326 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 250328 | JOSE R MAXUACH DE LA MADRID | Address on file | | | | | | | |
| 845817 | JOSE R MAYSONET RODRIGUEZ | URB SAN DEMETRIO | FF 14 CALLE 2A | | | VEGA BAJA | PR | 00963 | |
| 687056 | JOSE R MEDERO ROSARIO/TRANSP MEDERO | VILLA DE LOIZA | RR 7 CALLE 29 | | | LOIZA | PR | 00729 | |
| 250329 | JOSE R MEDINA FEBO | Address on file | | | | | | | |
| 687057 | JOSE R MEDINA MONROIG | URB SAN GERARDO | 317 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 250330 | JOSE R MEDINA MONROIG | Address on file | | | | | | | |
| 687058 | JOSE R MEDINA ROSA | Address on file | | | | | | | |
| 687059 | JOSE R MEDINA SASTRE | HC 02 BOX 8503 | | | | JUANA DIAZ | PR | 00795 | |
| 687060 | JOSE R MEDINA VELAZQUEZ | URB BUNKER | 457 CALLE M | | | CAGUAS | PR | 00725 | |
| 250331 | JOSE R MEDRANO PAGAN | Address on file | | | | | | | |
| 687061 | JOSE R MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 250332 | JOSE R MELENDEZ COX | Address on file | | | | | | | |
| 687062 | JOSE R MELENDEZ HERNANDEZ | HC 01 BOX 3528 | CARR 143 KM 40 2 | | | VILLALBA | PR | 00766 | |
| 250333 | JOSE R MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 687063 | JOSE R MELENDEZ MIRANDA | URB METROPOLIS 111 | 2M 85 AVE D | | | CAROLINA | PR | 00987 | |
| 687064 | JOSE R MELENDEZ SOTOMAYOR | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 250334 | JOSE R MELENDEZ Y RAMONITA MORALES | Address on file | | | | | | | |
| 687066 | JOSE R MENDEZ REYES | PARC MANUEL CANDELARIO BO BAYANEY | | | | HATILLO | PR | 00659 | |
| 250335 | JOSE R MENENDEZ MARRERO | Address on file | | | | | | | |
| 687067 | JOSE R MERCADO DIAZ | PO BOX 211 | | | | MAYAGUEZ | PR | 00681 | |
| 687068 | JOSE R MERCED | Address on file | | | | | | | |
| 687069 | JOSE R MERCED GARCIA | Address on file | | | | | | | |
| 250336 | JOSE R MERCED HERNANDEZ | Address on file | | | | | | | |
| 687070 | JOSE R MERRERO CINTRON | P O BOX 407 | | | | COROZAL | PR | 00783 | |
| 845818 | JOSE R MICHEO TORRES | PO BOX 342 | | | | MANATI | PR | 00674 | |
| 687071 | JOSE R MILAN NEGRON | BOX 544 | | | | SABANA GRANDE | PR | 00637 | |
| 687072 | JOSE R MIMBS COSTAS | BO CARACOLES | 5174 CALLE OSTRA | | | PONCE | PR | 00717-1451 | |
| 250337 | JOSE R MIRANDA SANCHEZ | Address on file | | | | | | | |
| 250338 | JOSE R MIRANDA VEGA | Address on file | | | | | | | |
| 687073 | JOSE R MOCTEZUMA HOYOS | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 250339 | JOSE R MOLINA GONZALEZ | Address on file | | | | | | | |
| 250340 | JOSE R MONTALVO GONZALEZ | Address on file | | | | | | | |
| 250341 | JOSE R MONTALVO LORENZO | Address on file | | | | | | | |
| 250342 | JOSE R MONTANEZ NAVARRO | Address on file | | | | | | | |
| 250343 | JOSE R MONTES | Address on file | | | | | | | |
| 250344 | JOSE R MONTES CARRERAS | Address on file | | | | | | | |
| 687074 | JOSE R MONTES MERCADO | CIALITOS CRUCE | HC 02 BOX 8469 | | | CIALES | PR | 00638 | |
| 250345 | JOSE R MONTIJO MUNIZ | Address on file | | | | | | | |
| 687075 | JOSE R MONTILLA VARGAS | URB REPARTO SEVILLA | 809 CALLE PAGANINI | | | RIO PIEDRAS | PR | 00923 | |
| 687076 | JOSE R MORA GRANA | VILLAS DE CAPARRA | A14 CALLE B | | | BAYAMON | PR | 00959 | |
| 687077 | JOSE R MORALES ALVAREZ | Address on file | | | | | | | |
| 250346 | JOSE R MORALES CASIANO | Address on file | | | | | | | |
| 250347 | JOSE R MORALES MARTELL | Address on file | | | | | | | |
| 250348 | JOSE R MORALES MORALES | Address on file | | | | | | | |
| 250349 | JOSE R MORALES RODRIGUEZ | Address on file | | | | | | | |
| 250350 | JOSE R MORALES RODRIGUEZ | Address on file | | | | | | | |
| 250351 | JOSE R MORALES RUIZ | Address on file | | | | | | | |
| 250352 | JOSE R MORALES RUIZ | Address on file | | | | | | | |
| 687078 | JOSE R MORALES SANCHEZ | COUNTRY CLUB | 1137 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924-2417 | |
| 250353 | JOSE R MORALES SANTIAGO | Address on file | | | | | | | |
| 250354 | JOSE R MORALES SANTIAGO | Address on file | | | | | | | |
| 687079 | JOSE R MORALES TABOADA | PO BOX 897 | | | | CAYEY | PR | 00737 | |
| 250355 | JOSE R MORELL LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1608 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250357 | JOSE R MORENO | Address on file | | | | | | | |
| 687080 | JOSE R MORENO RODRIGUEZ | STA TERESITA | AD8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 250358 | JOSE R MORENO ZAMBRANA | Address on file | | | | | | | |
| 687081 | JOSE R MORENO ZAMBRANA | Address on file | | | | | | | |
| 687082 | JOSE R MOYA GONZALEZ | Address on file | | | | | | | |
| 250359 | JOSE R MUNIZ | Address on file | | | | | | | |
| 250360 | JOSE R MUNOZ ARZUAGA | Address on file | | | | | | | |
| 250361 | JOSE R MUNOZ BUSQUETS | Address on file | | | | | | | |
| 250362 | JOSE R MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 845819 | JOSE R MUÑOZ SANTOS | CAMINO DEL SUR | 319 CALLE PALOMA | | | PONCE | PR | 00716-2803 | |
| 250363 | JOSE R MURATI SEPULVEDA | Address on file | | | | | | | |
| 687083 | JOSE R NARVAEZ | FERNADEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 250364 | JOSE R NAVARRO | Address on file | | | | | | | |
| 687084 | JOSE R NAVARRO PEREZ | URB VILLAS DE LOIZA | O 39 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 687085 | JOSE R NAZARIO ANTONGIORGI | URB VILLA INTERAMERICANA | E 7 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 250365 | JOSE R NAZARIO CHERENA | Address on file | | | | | | | |
| 250366 | JOSE R NAZARIO ORTIZ | Address on file | | | | | | | |
| 250367 | JOSE R NEGRON CRUZ | Address on file | | | | | | | |
| 845820 | JOSE R NEGRON FERNANDEZ | URB ADOQUINES | 63 CALLE SAN JOSE | | | SAN JUAN | PR | 00936 | |
| 687086 | JOSE R NEGRON GONZALEZ | PO BOX 253 | | | | CIALES | PR | 00638 | |
| 687087 | JOSE R NEGRON PABON | BO OBRERO | 662 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 687088 | JOSE R NEGRONI MERCED | JARD MONTBLANC | CALLE G K 16 | | | YAUCO | PR | 00698 | |
| 250369 | JOSE R NIETO FELIBERTY | Address on file | | | | | | | |
| 687089 | JOSE R NIEVES GALARZA | Address on file | | | | | | | |
| 250370 | JOSE R NIEVES GALARZA | Address on file | | | | | | | |
| 687090 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 AVE BARBOSA | | | SAN JUAN | PR | 00917 4314 | |
| 687091 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 687092 | JOSE R NIEVES PAGAN | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| 687093 | JOSE R NUNEZ VAZQUEZ | BUEN CONSEJO | 220 CALLE LATO | | | SAN JUAN | PR | 00926 | |
| 687094 | JOSE R OCASIO CORDOVA | PO BOX 13863 | | | | SAN JUAN | PR | 00908 | |
| 687096 | JOSE R OCASIO GARCIA | ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00977 | |
| 687095 | JOSE R OCASIO GARCIA | P O BOX 22625 | | | | SAN JUAN | PR | 00931 | |
| 250371 | JOSE R OCASIO NIEVES | Address on file | | | | | | | |
| 687098 | JOSE R OCASIO RIVERA | 2 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 687097 | JOSE R OCASIO RIVERA | P O BOX 506 | | | | CIALES | PR | 00638 | |
| 687099 | JOSE R OFARILL RIVERA | Address on file | | | | | | | |
| 687100 | JOSE R O'FARILL RIVERA | HC 01 BOX 7519 | | | | LOIZA | PR | 00772 | |
| 250372 | JOSE R OJEDA PEREZ | Address on file | | | | | | | |
| 687101 | JOSE R OJEDA VELEZ | PO BOX 2824 | | | | SAN GERMAN | PR | 00683 | |
| 687102 | JOSE R OLIVER | CAPARRA HEIGHTS | 618 ESTONIA | | | SAN JUAN | PR | 00920 | |
| 250373 | JOSE R OLIVIERI CINTRON | Address on file | | | | | | | |
| 250374 | JOSE R OLLER NAVARRO | Address on file | | | | | | | |
| 687103 | JOSE R OLMEDA BORGES | HC 20 BOX 20796 | | | | SAN LORENZO | PR | 00754-9601 | |
| 687104 | JOSE R OLMO MEDINA | VILLAS DEL SOL | A9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 687105 | JOSE R OLMO RODRIGUEZ | EL CENTRO I OFIC 215 | | | | HATO REY | PR | 00918 | |
| 687106 | JOSE R OQUENDO ALBARRAN | HC 01 BOX 4680 | | | | ARECIBO | PR | 00612 | |
| 250375 | JOSE R ORELLANO ROSARIO | Address on file | | | | | | | |
| 687107 | JOSE R ORENGO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687108 | JOSE R OROZCO RIVERA | VILLAS DE LOIZA | 2 CALLE 3 BLQ M | | | CANOVANAS | PR | 00729 | |
| 845821 | JOSE R OROZCO RODRIGUEZ | URB SANTO TOMAS | 45 CALLE GABRIEL | | | NAGUABO | PR | 00718-6202 | |
| 250376 | JOSE R ORTA RODRIGUEZ | Address on file | | | | | | | |
| 687109 | JOSE R ORTEGA | Address on file | | | | | | | |
| 687111 | JOSE R ORTEGA CABAN | Address on file | | | | | | | |
| 687110 | JOSE R ORTEGA CABAN | Address on file | | | | | | | |
| 250377 | JOSE R ORTEGA ORTIZ | Address on file | | | | | | | |
| 687112 | JOSE R ORTIZ | Address on file | | | | | | | |
| 687113 | JOSE R ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| 250378 | JOSE R ORTIZ CABAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1609 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250379 | JOSE R ORTIZ CASTELLO | Address on file | | | | | | | |
| 687114 | JOSE R ORTIZ COSTACAMPS | CAMBRIDGE PARK C-13 | | | | SAN JUAN | PR | 00926 | |
| 687115 | JOSE R ORTIZ CRUZ | P O BOX 1140 | | | | TRUJILLO ALTO | PR | 00976 | |
| 687116 | JOSE R ORTIZ FEBUS | RR 8 BOX 1464 | | | | BAYAMON | PR | 00956-9611 | |
| 687117 | JOSE R ORTIZ GUZMAN | HC 3 BOX 7944 | | | | BARRANQUITAS | PR | 00794 | |
| 687118 | JOSE R ORTIZ MARTINEZ | PO BOX 1844 | | | | COROZAL | PR | 00783 | |
| 687119 | JOSE R ORTIZ MELENDEZ | Address on file | | | | | | | |
| 687120 | JOSE R ORTIZ QUILES | P O BOX 180 | | | | LAS MARIAS | PR | 00670 | |
| 250380 | JOSE R ORTIZ RAMOS | Address on file | | | | | | | |
| 687121 | JOSE R ORTIZ RENTAS | URB IRLANDA HEIGHTS | FQ 29 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 687122 | JOSE R ORTIZ REYES | RR 01 BOX 2782 | | | | CIDRAS | PR | 00739 | |
| 250381 | JOSE R ORTIZ RIJOS | Address on file | | | | | | | |
| 687123 | JOSE R ORTIZ RIVERA | BOX 128 | | | | NARANJITO | PR | 00719 | |
| 687124 | JOSE R ORTIZ SANTIAGO | PONCE DE LEON | P2 52 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 687125 | JOSE R ORTIZ SOLIS | PO BOX 1173 | | | | PATILLAS | PR | 00723 | |
| 687126 | JOSE R ORTIZ VELEZ | ROSARIO 256 APT 204 | | | | SANTURCE | PR | 00912 | |
| 250382 | JOSE R ORTUZAR RIVERA | Address on file | | | | | | | |
| 250383 | JOSE R OSORIO COLON | Address on file | | | | | | | |
| 250384 | JOSE R OSORIO SAMO | Address on file | | | | | | | |
| 250385 | JOSE R OTERO CANCEL | Address on file | | | | | | | |
| 250386 | JOSE R OTERO FREIRIA | Address on file | | | | | | | |
| 250387 | JOSE R OTERO GONZALEZ | Address on file | | | | | | | |
| 250388 | JOSE R OTERO MELENDEZ | Address on file | | | | | | | |
| 687127 | JOSE R OTERO PADILLA | PO BOX 694 | | | | FLORIDA | PR | 00650 | |
| 687128 | JOSE R OYOLA VAZQUEZ | HC 03 BOX 37567 | | | | CAGUAS | PR | 00725-9744 | |
| 687129 | JOSE R PADILLA | c/o Padilla-Hernandez | 1471 Calle Calve | | | SAN JUAN | PR | 00927-6110 | |
| 250389 | JOSE R PADILLA AYALA | Address on file | | | | | | | |
| 250390 | JOSE R PADILLA PADILLA | Address on file | | | | | | | |
| 250391 | JOSE R PADILLA SERRANO | Address on file | | | | | | | |
| 250392 | JOSE R PAGAN | Address on file | | | | | | | |
| 250393 | JOSE R PAGAN CLAUDIO | Address on file | | | | | | | |
| 687130 | JOSE R PAGAN FIGUEROA | HC 1 BOX 5187 | | | | CIALES | PR | 00638 | |
| 687131 | JOSE R PAGAN MARCHAND | EL CONQUISTADOR | H 12 CALLE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 250394 | JOSE R PAGAN MARCHAND | Address on file | | | | | | | |
| 687132 | JOSE R PAGAN PIZARRO | URB ALAMAR | CALLE L J 8 | | | LUQUILLO | PR | 00743 | |
| 687133 | JOSE R PALAU RIVERA | URB EL TORITO | D 8 CALLE 3 | | | CAYEY | PR | 00736 | |
| 687134 | JOSE R PANIAGUA ORIOL | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| 687135 | JOSE R PASSALACQUA RODRIGUEZ | PO BOX 362402 | | | | SAN JUAN | PR | 00936-2402 | |
| 250395 | JOSE R PEXA TORRES | Address on file | | | | | | | |
| 250396 | JOSE R PEDA MEDINA | Address on file | | | | | | | |
| 250397 | JOSE R PENA | Address on file | | | | | | | |
| 687136 | JOSE R PENA CARRO | PO BOX 3681 | | | | BAYAMON | PR | 00958 | |
| 250398 | JOSE R PENA COLON/HOGAR ARCANGEL GABRIEL | Address on file | | | | | | | |
| 250399 | JOSE R PENA MEDINA | Address on file | | | | | | | |
| 687137 | JOSE R PEREZ | 3RA EXT COUNTRY CLUB | JA 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 687138 | JOSE R PEREZ ALICEA | BO CARRIZALES 207 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| 687139 | JOSE R PEREZ AVILES | HC 04 BOX 13640 | | | | MOCA | PR | 00676 | |
| 687140 | JOSE R PEREZ BONILLA | HC 01 BOX 3440 | | | | LARES | PR | 00669-9607 | |
| 250400 | JOSE R PEREZ CORTES/ EP ENERGY LLC | PMB 435 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 250401 | JOSE R PEREZ FELICIANO | Address on file | | | | | | | |
| 687141 | JOSE R PEREZ HERNANDEZ | PO BOX 24 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250402 | JOSE R PEREZ LABIOSA | Address on file | | | | | | | |
| 250403 | JOSE R PEREZ LISBOA | Address on file | | | | | | | |
| 250404 | JOSE R PEREZ MARRERO | Address on file | | | | | | | |
| 687142 | JOSE R PEREZ MARTINEZ | COND PORTICOS DE GUAYNABO | EDIF 6 APT 302 | | | GUAYNABO | PR | 00969 | |
| 250405 | JOSE R PEREZ MARTINEZ | Address on file | | | | | | | |
| 687143 | JOSE R PEREZ NEGRON | PO BOX 2163 | | | | GUAYNABO | PR | 00971 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1610 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687145 | JOSE R PEREZ PEREZ | URB SANTA MONICA | S 35 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 687144 | JOSE R PEREZ PEREZ | Address on file | | | | | | | |
| 250406 | JOSE R PEREZ RIERA | Address on file | | | | | | | |
| 687148 | JOSE R PEREZ RIVERA | 3ERA EXT COUNTRY CLUB | J A 29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 687147 | JOSE R PEREZ RIVERA | ESPINOSA SECT FORTUNA | HC 80 BOX 8012 | | | DORADO | PR | 00646 | |
| 250407 | JOSE R PEREZ RIVERA | Address on file | | | | | | | |
| 687146 | JOSE R PEREZ RIVERA | Address on file | | | | | | | |
| 687149 | JOSE R PEREZ RODRIGUEZ | PARADA 16 1/2 | 109 CALLE COLOMER | | | SANTURCE | PR | 00907 | |
| 250408 | JOSE R PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 250409 | JOSE R PEREZ SOSA | Address on file | | | | | | | |
| 250410 | JOSE R PEREZ VIENTO | Address on file | | | | | | | |
| 250411 | JOSE R PEREZ ZAYAS /DBA EDICION | 608 CALLE OLIMPO | APT 21 A | | | SAN JUAN | PR | 00907 | |
| 687150 | JOSE R PESQUERA GARCIA | PO BOX 19921 | | | | SAN JUAN | PR | 00910 | |
| 687151 | JOSE R PESQUERA REGUERO | Address on file | | | | | | | |
| 250412 | JOSE R PIMENTEL RIVERA | Address on file | | | | | | | |
| 250413 | JOSE R PINEIRO DIAZ | Address on file | | | | | | | |
| 250414 | JOSE R PINEIRO RODRIGUEZ | Address on file | | | | | | | |
| 687152 | JOSE R POLANCO VELEZ | HC 3 BOX 20607 | | | | LAJAS | PR | 00667 | |
| 250415 | JOSE R POMALES MENDOZA | Address on file | | | | | | | |
| 250416 | JOSE R PONS MADERA | Address on file | | | | | | | |
| 250417 | JOSE R QUINONES HNC FLOWER GIFT SHOP | URB BORINQUEN | N 14 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 250418 | JOSE R QUINONES JIMENEZ | Address on file | | | | | | | |
| 250419 | JOSE R QUINONES ORTIZ | Address on file | | | | | | | |
| 250420 | JOSE R QUINONEZ MELENDEZ | Address on file | | | | | | | |
| 250421 | JOSE R RAMIREZ MERCED | Address on file | | | | | | | |
| 687154 | JOSE R RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00681 0720 | |
| 250422 | JOSE R RAMIREZ RAMOS | Address on file | | | | | | | |
| 687155 | JOSE R RAMIREZ ZAPATA | PO BOX 907 | | | | CABO ROJO | PR | 00623 | |
| 250423 | JOSE R RAMOS ANDINO | Address on file | | | | | | | |
| 250424 | JOSE R RAMOS CANDELARIO | Address on file | | | | | | | |
| 687156 | JOSE R RAMOS GARCIA | EXT LA ALAMEDA | A 2 CALLE B | | | SAN JUAN | PR | 00926 | |
| 687157 | JOSE R RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678 | |
| 687158 | JOSE R RAMOS LAMBOY | PO BOX 633 | | | | NAGUABO | PR | 00718 | |
| 687159 | JOSE R RAMOS MILAN | URB SANTA MARIA | E23 CALLE 4 ALTOS | | | SAN GERMAN | PR | 00683 | |
| 250425 | JOSE R RAMOS PIETRI | Address on file | | | | | | | |
| 250426 | JOSE R RAMOS RAMOS | Address on file | | | | | | | |
| 687160 | JOSE R RAMOS RIVERA | PO BOX 357 | | | | CIDRA | PR | 00739 | |
| 250427 | JOSE R RAMOS RIVERA | Address on file | | | | | | | |
| 680875 | JOSE R RAMOS RODRIGUEZ | HC 02 BOX 32055 | | | | CAGUAS | PR | 00727-9454 | |
| 687161 | JOSE R RAMOS RODRIGUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 687162 | JOSE R RAMOS ROMAN | Address on file | | | | | | | |
| 687163 | JOSE R RAMOS ROSARIO | BOX 681 | | | | JUANA DIAZ | PR | 00795 | |
| 687164 | JOSE R RAMOS SANTIAGO | HC 40 BOX 41850 | | | | SAN LORENZO | PR | 00754 | |
| 687165 | JOSE R RAMOS SEVILLA | Address on file | | | | | | | |
| 687166 | JOSE R RAMOS TORRES | 12 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 250428 | JOSE R RAMOS TORRES | Address on file | | | | | | | |
| 250429 | JOSE R RAMOS TORRES | Address on file | | | | | | | |
| 250430 | JOSE R RAMOS URBINA | Address on file | | | | | | | |
| 250431 | JOSE R RAMOS VEGA | Address on file | | | | | | | |
| 687167 | JOSE R RAMOS VEGA | Address on file | | | | | | | |
| 250432 | JOSE R RAMOS VELEZ | Address on file | | | | | | | |
| 687168 | JOSE R REXACH FACUNDO | URB LOMAS VERDES | E35 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 845822 | JOSE R REY RAMIREZ | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 3601 | | | SAN JUAN | PR | 00918-1490 | |
| 250433 | JOSE R REYES BENEZARIO | Address on file | | | | | | | |
| 687169 | JOSE R REYES FIGUEROA | Address on file | | | | | | | |
| 687170 | JOSE R REYES GUZMAN | MISC 185 | PO BOX 391 | | | TOA ALTA | PR | 00954 | |
| 687171 | JOSE R REYES PEREZ | COLINAS DEL PLATA | 29 CALLE CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250434 | JOSE R REYES REYES | Address on file | | | | | | | |
| 250435 | JOSE R REYES RIVERA | Address on file | | | | | | | |
| 687172 | JOSE R REYNOSO VAZQUEZ | CALLE 77 BLOQUE 114 CASA 48 | | | | VILLA CAROLINA | PR | 00987 | |
| 250436 | JOSE R RIO OTERO,MRCHUCHIN ENTERTAINMENT | PLAZA RIO HONDO | PMB SUITE 201 | | | BAYAMON | PR | 00961 | |
| 687173 | JOSE R RIOS | 67 CALLE KRUG ATP 4 | | | | SAN JUAN | PR | 00911 | |
| 687174 | JOSE R RIOS MARTINEZ | ESPINOSA KUILAN | HC 80 BOX 8208 | | | DORADO | PR | 00646 | |
| 250437 | JOSE R RIOS PABON | Address on file | | | | | | | |
| 845823 | JOSE R RIOS PEREZ | URB SAN PEDRO ESTATES | I-4 SAN ESTEBAN | | | CAGUAS | PR | 00725 | |
| 250438 | JOSE R RIOS PEREZ | Address on file | | | | | | | |
| 687175 | JOSE R RIOS SEPULVEDA | RR 2 BOX 6396 | | | | MANATI | PR | 00674 | |
| 687176 | JOSE R RIVAS BERMUDEZ | URB EL CORTIJO | AH 20 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 250439 | JOSE R RIVAS ORTIZ | Address on file | | | | | | | |
| 687177 | JOSE R RIVERA | CALLE BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 250440 | JOSE R RIVERA AVILES | Address on file | | | | | | | |
| 250441 | JOSE R RIVERA BARRERA | Address on file | | | | | | | |
| 686783 | JOSE R RIVERA CASIANO | PO BOX 127 | | | | OROCOVIS | PR | 00720 | |
| 687178 | JOSE R RIVERA CORREA | 352 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 687179 | JOSE R RIVERA CRUZ | 500 PASEO MONACO APT 21 | | | | BAYAMON | PR | 00956-9774 | |
| 687180 | JOSE R RIVERA CRUZ | BO MOGOTE 15 | CALLE RUFINO GONZALEZ | | | CAYEY | PR | 00736 | |
| 250442 | JOSE R RIVERA CRUZ | Address on file | | | | | | | |
| 250443 | JOSE R RIVERA DERIEUX | Address on file | | | | | | | |
| 687181 | JOSE R RIVERA DIAZ | EDIF B 9 APT 126 | | | | SAN JUAN | PR | 00926 | |
| 250444 | JOSE R RIVERA FERRER | Address on file | | | | | | | |
| 250445 | JOSE R RIVERA GALARZA | Address on file | | | | | | | |
| 687183 | JOSE R RIVERA GONZALEZ | COND PLAZA DEL ESTE-1 APT 88 | | | | CANOVANAS | PR | 00729 | |
| 687182 | JOSE R RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687184 | JOSE R RIVERA GUINAND | URB VALLE ANDA LUCIA | 3412 CALLE CORDOVA | | | PONCE | PR | 00728 | |
| 687185 | JOSE R RIVERA GUTIERREZ | NONTESORIA I | BZ 131 AGUIRRE | | | SALINAS | PR | 00704 | |
| 687186 | JOSE R RIVERA IZQUIERDO | P O BOX 94 | | | | TOA ALTA | PR | 00953 | |
| 687187 | JOSE R RIVERA LUCIANO | 58-B CARRETERA VALDES | | | | ADJUNTAS | PR | 00601 | |
| 687188 | JOSE R RIVERA MARRERO | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 250446 | JOSE R RIVERA MARRERO | Address on file | | | | | | | |
| 250447 | JOSE R RIVERA MARTINEZ | Address on file | | | | | | | |
| 687189 | JOSE R RIVERA MEDINA | URB BELLA VISTA F 3 CALLE 7 | | | | PONCE | PR | 00731-2551 | |
| 687190 | JOSE R RIVERA MELENDEZ | Address on file | | | | | | | |
| 250448 | JOSE R RIVERA MUNOZ | Address on file | | | | | | | |
| 687191 | JOSE R RIVERA NAZARIO | Address on file | | | | | | | |
| 687192 | JOSE R RIVERA OCASIO | HC 02 BOX 4002 | | | | MAUNABO | PR | 00707 | |
| 687193 | JOSE R RIVERA ORTIZ | Address on file | | | | | | | |
| 250449 | JOSE R RIVERA ORTIZ | Address on file | | | | | | | |
| 687194 | JOSE R RIVERA PARRILLA | VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 250450 | JOSE R RIVERA PEREZ | Address on file | | | | | | | |
| 1399933 | JOSE R RIVERA PEREZ & ANA BURGOS BAEZ | Address on file | | | | | | | |
| 250451 | JOSE R RIVERA QUINONES | Address on file | | | | | | | |
| 250452 | JOSE R RIVERA RAMIREZ | Address on file | | | | | | | |
| 250453 | JOSE R RIVERA RAMIREZ | Address on file | | | | | | | |
| 687196 | JOSE R RIVERA RIVERA | VILLA ROSA I | C 33 CALLE 3 | | | GUAYAMA | PR | 00786-6317 | |
| 250454 | JOSE R RIVERA RIVERA | Address on file | | | | | | | |
| 687195 | JOSE R RIVERA RIVERA | Address on file | | | | | | | |
| 250455 | JOSE R RIVERA RIVERA | Address on file | | | | | | | |
| 687198 | JOSE R RIVERA ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687197 | JOSE R RIVERA ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 250456 | JOSE R RIVERA TORRES | Address on file | | | | | | | |
| 250457 | JOSE R RIVERA TORRES | Address on file | | | | | | | |
| 250458 | JOSE R RIVERA VEGA | Address on file | | | | | | | |
| 687199 | JOSE R RIVERA VELEZ | RR 10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1612 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250459 | JOSE R RODAS NAZARIO | Address on file | | | | | | | |
| 687201 | JOSE R RODRIGUEZ | MANSIONES DE SANTA BARBARA | 60 AZABACHE | | | GURABO | PR | 00778 | |
| 687202 | JOSE R RODRIGUEZ | PO BOX 1101 | | | | CAROLINA | PR | 00986 | |
| 687200 | JOSE R RODRIGUEZ | Address on file | | | | | | | |
| 250460 | JOSE R RODRIGUEZ / MARIA DE LOS A SOSA | Address on file | | | | | | | |
| 687203 | JOSE R RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 250461 | JOSE R RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 687204 | JOSE R RODRIGUEZ ALICEA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00791-9732 | |
| 687205 | JOSE R RODRIGUEZ AMOROS | P O BOX 16327 | | | | SAN JUAN | PR | 00908-6327 | |
| 250462 | JOSE R RODRIGUEZ AMOROS | Address on file | | | | | | | |
| 250463 | JOSE R RODRIGUEZ ANDREU | Address on file | | | | | | | |
| 687206 | JOSE R RODRIGUEZ ARBONA | URB COLINAS VERDES | E5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 687207 | JOSE R RODRIGUEZ ARCE | Address on file | | | | | | | |
| 687208 | JOSE R RODRIGUEZ BERRIOS | HC 72 BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687209 | JOSE R RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 687210 | JOSE R RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 687211 | JOSE R RODRIGUEZ CAY | PO BOX 1209 | SUITE 303 | | | CAGUAS | PR | 00726 | |
| 687212 | JOSE R RODRIGUEZ COLON | Address on file | | | | | | | |
| 250464 | JOSE R RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 687213 | JOSE R RODRIGUEZ DIAZ | URB SANTA JUANITA | PG 12 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 250465 | JOSE R RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 687214 | JOSE R RODRIGUEZ FREIRE | P.O. BOX 755 | | | | CAYEY | PR | 00737-0755 | |
| 687215 | JOSE R RODRIGUEZ GARCIA | HC 3 BOX 13014 | | | | YAUCO | PR | 00698 | |
| 250467 | JOSE R RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 687216 | JOSE R RODRIGUEZ GONZALEZ | P O BOX 1146 | | | | BARCELONETA | PR | 00617 | |
| 687217 | JOSE R RODRIGUEZ HERNANDEZ | HC 1 BOX 4832 | | | | LAJAS | PR | 00667 | |
| 687218 | JOSE R RODRIGUEZ LLADO | 113 TURABO CLUSTERS | | | | CAGUAS | PR | 00727-2546 | |
| 687219 | JOSE R RODRIGUEZ MEDINA | CALLE 3 D-14 URB. ALTURAS | DE FLORIDA | | | FLORIDA | PR | 00650 | |
| 687220 | JOSE R RODRIGUEZ MEDINA | URB ALTURAS DE FLORIDA | D 14 CALLE 3 | | | FLORIDA | PR | 00650 | |
| 687221 | JOSE R RODRIGUEZ MIRANDA | P O BOX 605 | | | | JUNCOS | PR | 00777 | |
| 250468 | JOSE R RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 687222 | JOSE R RODRIGUEZ NIEVES | HC 1 BOX 4640 | | | | QUEBRADILLAS | PR | 00678 | |
| 250470 | JOSE R RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 687223 | JOSE R RODRIGUEZ ONEILL | HC 01 BOX 25715 | | | | CAGUAS | PR | 00725 | |
| 687224 | JOSE R RODRIGUEZ ORTIZ | COOP DE VIVIENDA | TORRES DE CAROLINA | APT 101B | | CAROLINA | PR | 00979 | |
| 250471 | JOSE R RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 250472 | JOSE R RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 686784 | JOSE R RODRIGUEZ PERAZZA | URB HUCARES | W3-68 CALLE GRACIAN | | | SAN JUAN | PR | 00926 | |
| 250473 | JOSE R RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 250474 | JOSE R RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 687225 | JOSE R RODRIGUEZ RIVERA | PO BOX 1556 | | | | MAYAGUEZ | PR | 00681 | |
| 250475 | JOSE R RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 687227 | JOSE R RODRIGUEZ RODRIGUEZ | HC 03 BOX 10743 | | | | JUANA DIAZ | PR | 00795 | |
| 687226 | JOSE R RODRIGUEZ RODRIGUEZ | URB LAS DELICIAS | 3006 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3911 | |
| 250476 | JOSE R RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 687228 | JOSE R RODRIGUEZ ROSA | Address on file | | | | | | | |
| 687229 | JOSE R RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 250477 | JOSE R RODRIGUEZ VALLE | Address on file | | | | | | | |
| 687230 | JOSE R RODRIGUEZ VEGA | PMB 26 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 250478 | JOSE R RODRIGUEZ VIVALDI | Address on file | | | | | | | |
| 687231 | JOSE R ROIG TIRADO | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00959 | |
| 250479 | JOSE R ROLDAN CONCEPCION | Address on file | | | | | | | |
| 687232 | JOSE R ROLON AYALA | HC 01 BOX 6598 | | | | AIBONITO | PR | 00705 | |
| 250480 | JOSE R ROLON RODRIGUEZ | Address on file | | | | | | | |
| 687233 | JOSE R ROMAGUERA RAMOS | P O BOX 3266 | | | | MAYAGUEZ | PR | 00681 | |
| 845824 | JOSE R ROMAN | AVE. SAN MARCOS #1, URB. IND. | EL COMANDANTE | | | CAROLINA | PR | 00927 | |
| 250481 | JOSE R ROMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1613 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250482 | JOSE R ROMAN DELGADO | Address on file | | | | | | | |
| 250483 | JOSE R ROMAN MEDINA | Address on file | | | | | | | |
| 250484 | JOSE R ROMAN MELENDEZ | Address on file | | | | | | | |
| 687234 | JOSE R ROMAN SOTO | HC 2 BOX 15535 | | | | ARECIBO | PR | 00612 | |
| 687235 | JOSE R ROMERO PEREZ | COND LLOVERAS 622 | CALLE LLOVERAS APT 8 | | | SAN JUAN | PR | 00909 | |
| 250485 | JOSE R ROMERO RIVERA | Address on file | | | | | | | |
| 250486 | JOSE R ROSA CANALES | Address on file | | | | | | | |
| 250487 | JOSE R ROSA VILLAFANE | Address on file | | | | | | | |
| 250488 | JOSE R ROSA VILLAFANE | Address on file | | | | | | | |
| 250489 | JOSE R ROSADO OCASIO | Address on file | | | | | | | |
| 250490 | JOSE R ROSADO RAMOS | Address on file | | | | | | | |
| 250491 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 3 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 250492 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 687236 | JOSE R ROSADO VALLE | Address on file | | | | | | | |
| 250493 | JOSE R ROSADO VAZQUEZ | Address on file | | | | | | | |
| 845825 | JOSE R ROSARIO AMARO | BARRIADA MARIN | HC 1 BOX 3913 | | | ARROYO | PR | 00714 | |
| 250494 | JOSE R ROSARIO COLON | Address on file | | | | | | | |
| 250495 | JOSE R ROSARIO LARA | Address on file | | | | | | | |
| 250496 | JOSE R ROSARIO LUGO | Address on file | | | | | | | |
| 687237 | JOSE R ROSARIO LUNA | BOX 671 | | | | VIEQUES | PR | 00765 | |
| 250497 | JOSE R ROSARIO MARRERO | Address on file | | | | | | | |
| 250498 | JOSE R ROSARIO MARTINEZ | Address on file | | | | | | | |
| 250499 | JOSE R ROSARIO SANTIAGO | Address on file | | | | | | | |
| 687238 | JOSE R ROSELLO REYES | APARTADO 71 | | | | MANATI | PR | 00674 | |
| 687239 | JOSE R ROUBERT COLON | URB SAGRADO CORAZON | 443 SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 687240 | JOSE R RUBERTE COLON | PO BOX 336545 | | | | ATOCHA | PR | 00733 | |
| 687241 | JOSE R RUIZ DE JESUS | URB SANTIAGO APOSTOL | H5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 687242 | JOSE R RUIZ FIGUEROA | Address on file | | | | | | | |
| 250500 | JOSE R RUIZ MEDINA | Address on file | | | | | | | |
| 687243 | JOSE R RUIZ SANTIAGO | URB ALT DE BORINQUEN | D 11 CALLE 3 GUAYACAN | | | LARES | PR | 00669 | |
| 250501 | JOSE R RUIZ VELEZ | Address on file | | | | | | | |
| 687244 | JOSE R SAEZ CORUJO | PO BOX 360560 | | | | SAN JUAN | PR | 00936-0560 | |
| 687245 | JOSE R SALGADO LEON | PO BOX 364011 | | | | SAN JUAN | PR | 00936-4011 | |
| 687246 | JOSE R SAMUELS RIVERA | HC 2 BOX 9724 | | | | JUANA DIAZ | PR | 00795 | |
| 687247 | JOSE R SAN MIGUEL GONZALEZ | BO BOQUILLAS | RR1 BZN 11642 | | | MANATI | PR | 00674 | |
| 250502 | JOSE R SANABRIA BENITEZ | Address on file | | | | | | | |
| 250503 | JOSE R SANABRIA BENITEZ | Address on file | | | | | | | |
| 687248 | JOSE R SANABRIA MERCADO | URB VILLA FONTANA PARK | SFF 15 PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | |
| 250504 | JOSE R SANCHEZ BRIGNONI | Address on file | | | | | | | |
| 687249 | JOSE R SANCHEZ CANCEL | HC 1 BOX 5348 | | | | GUAYNABO | PR | 00971-9515 | |
| 250505 | JOSE R SANCHEZ CARDONA | Address on file | | | | | | | |
| 687250 | JOSE R SANCHEZ CARRASQUILLO | URB METROPOLIS | B 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 687251 | JOSE R SANCHEZ DIAZ | Address on file | | | | | | | |
| 250506 | JOSE R SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 687252 | JOSE R SANCHEZ MEDINA | Address on file | | | | | | | |
| 687253 | JOSE R SANCHEZ RIVERA | URB CAMINO DEL MAR | CD 4 VIA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 687254 | JOSE R SANCHEZ SIERRA | STE 4 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 687255 | JOSE R SANCHEZ SOTO | PDA 24 | 1614 ANTONSANTI | | | SAN JUAN | PR | 00912 | |
| 250507 | JOSE R SANCHEZ TORRES | Address on file | | | | | | | |
| 687256 | JOSE R SANTA ALICEA | P O BOX 1261 | | | | SAN LORENZO | PR | 00754 | |
| 250508 | JOSE R SANTA ROSARIO | Address on file | | | | | | | |
| 687257 | JOSE R SANTANA | URB TORRIMAR | 1621 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 250509 | JOSE R SANTANA FARDONK | Address on file | | | | | | | |
| 687258 | JOSE R SANTANA GARCIA | Address on file | | | | | | | |
| 250510 | JOSE R SANTANA/ JAG ENGINEERS PSC | 177 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 250511 | JOSE R SANTIAGO CORDIBA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1614 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250512 | JOSE R SANTIAGO ESCRIBANO | Address on file | | | | | | | |
| 250513 | JOSE R SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 687259 | JOSE R SANTIAGO PADILLA | Address on file | | | | | | | |
| 687260 | JOSE R SANTIAGO PERELES | 617 AVE TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-0206 | |
| 250515 | JOSE R SANTIAGO PERELES | Address on file | | | | | | | |
| 687261 | JOSE R SANTIAGO RODRIGUEZ | URB CARRION MADURO | 16 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 687262 | JOSE R SANTIAGO SANTIAGO | PO BOX 101 | | | | CIALES | PR | 00638-0101 | |
| 250516 | JOSE R SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 687263 | JOSE R SANTIAGO TORRES | Address on file | | | | | | | |
| 687264 | JOSE R SANTIAGO TORRES | Address on file | | | | | | | |
| 250065 | JOSE R SANTIAGO, INC | PO BOX 1941 | | | | TOA BAJA | PR | 00951-1941 | |
| 250517 | JOSE R SANTIAGO/KEMPO KARATE STUDIO | SEPTIMA SECC LEVITTOWN | HQ 1 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 687265 | JOSE R SANTOS DE JESUS | Address on file | | | | | | | |
| 250518 | JOSE R SANTOS MATOS | Address on file | | | | | | | |
| 250519 | JOSE R SANTOS VAZQUEZ | Address on file | | | | | | | |
| 250520 | JOSE R SCHARON SOLIVAN | Address on file | | | | | | | |
| 687266 | JOSE R SEGARRA SSNCHEZ | PO BOX 334447 | | | | PONCE | PR | 00733-4447 | |
| 687267 | JOSE R SEISE | AVE SAN PATRICIO | 1703 GENERALIFE | | | SAN JUAN | PR | 00968 | |
| 250521 | JOSE R SELLAS APONTE DBA THE TROPICAL | CORNER | URB ANA MARIA H 5 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 687268 | JOSE R SEPULVEDA LABOY | P O BOX 606 | | | | YAUCO | PR | 00698-0606 | |
| 687269 | JOSE R SERRANO | Address on file | | | | | | | |
| 250522 | JOSE R SERRANO VEGA | Address on file | | | | | | | |
| 250523 | JOSE R SERRANO VEGA | Address on file | | | | | | | |
| 687270 | JOSE R SERRANO VERA | P O BOX 122 | | | | CASTANER | PR | 00631 | |
| 250524 | JOSE R SERVERA | Address on file | | | | | | | |
| 687271 | JOSE R SERVERA RAMOS | PO BOX 1167 | | | | SAN GERMAN | PR | 00683 | |
| 687272 | JOSE R SEVILLANO LOPEZ | URB SANTA ELENA | N 46 CALLE A | | | BAYAMON | PR | 00957 | |
| 250525 | JOSE R SIACA CANALS | Address on file | | | | | | | |
| 687273 | JOSE R SIERRA ARZUAGA | P O BOX 1524 | | | | JUNCOS | PR | 00777 | |
| 687274 | JOSE R SIERRA RUBIO | Address on file | | | | | | | |
| 680777 | JOSE R SOLANO SOLANO | RR 3 BOX 3930 | | | | SAN JUAN | PR | 00926 | |
| 687275 | JOSE R SOLER RODRIGUEZ | Address on file | | | | | | | |
| 687276 | JOSE R SOLER RODRIGUEZ | Address on file | | | | | | | |
| 687277 | JOSE R SOLIS MERLE | BO JACABOA | CARR 758 KM 0 9 | | | PATILLAS | PR | 00723 | |
| 687278 | JOSE R SOLTERO Y NELLY O BAEZ | Address on file | | | | | | | |
| 687279 | JOSE R SOTO CALCANO | PMB 334 | PO BOX 605703 | | | AGUADILLA | PR | 00605 | |
| 687280 | JOSE R SOTO CALCANO | URB NUEVO SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 | |
| 845826 | JOSE R SOTO CARCAÑA DBA RAFYS TOWING / GARAGE RAFY | URB SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 | |
| 250526 | JOSE R SOTO DELGADO | Address on file | | | | | | | |
| 687281 | JOSE R SOTO GONZALEZ | URB QUINTO CENTENARIO | 1014 RODRIGO DE TRIANA | | | MAYAGUEZ | PR | 00680 | |
| 686785 | JOSE R SOTO LOPEZ | Address on file | | | | | | | |
| 686786 | JOSE R SOTO LOPEZ | Address on file | | | | | | | |
| 250527 | JOSE R SOTO MEDINA | Address on file | | | | | | | |
| 250528 | JOSE R SOTO RODRIGUEZ | Address on file | | | | | | | |
| 250529 | JOSE R SOTO TORRES | Address on file | | | | | | | |
| 687282 | JOSE R SOTOMAYOR CONDE | PO BOX 9065291 | | | | SAN JUAN | PR | 00906 | |
| 687283 | JOSE R SUAREZ CABAN | PO BOX 4572 | | | | AGUADILLA | PR | 00605 | |
| 687284 | JOSE R SUAREZ MOJICA | Address on file | | | | | | | |
| 687285 | JOSE R TIRADO ROSARIO | URB BAIROA | AM20 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 250530 | JOSE R TOLENTINO TORRES | Address on file | | | | | | | |
| 687286 | JOSE R TORMOS | Address on file | | | | | | | |
| 687287 | JOSE R TORO | HACIENDAS CONSTANCIA | 749 CALLE CAFETAL | | | HORMIGUEROS | PR | 00660-9610 | |
| 250531 | JOSE R TORO VARGAS | Address on file | | | | | | | |
| 687288 | JOSE R TORRECH / H/N/C TORRECH & ASOC | PO BOX 3196 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1615 of 4806

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845827 | JOSE R TORRES BERRIOS | BO GUARAGUAO | HC 1 BOX 6616 | | | GUAYNABO | PR | 00971 | |
| 250532 | JOSE R TORRES BRULL | Address on file | | | | | | | |
| 687289 | JOSE R TORRES CARRERAS | PO BOX 192173 | | | | SAN JUAN | PR | 00919 | |
| 250533 | JOSE R TORRES COLON | Address on file | | | | | | | |
| 687290 | JOSE R TORRES CORDERO | 35 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 687291 | JOSE R TORRES DELGADO | URB TOALINDA E 4 | CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 687292 | JOSE R TORRES FELICIANO | Address on file | | | | | | | |
| 687293 | JOSE R TORRES MEDIAVILLA | BO PUNTA PALMA BOX 169 | | | | BARCELONETA | PR | 00617 | |
| 250534 | JOSE R TORRES MENA | Address on file | | | | | | | |
| 250535 | JOSE R TORRES MENA | Address on file | | | | | | | |
| 687294 | JOSE R TORRES MENA | Address on file | | | | | | | |
| 250536 | JOSE R TORRES MENA | Address on file | | | | | | | |
| 687295 | JOSE R TORRES MENDEZ | HC 2 BOX 20242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250537 | JOSE R TORRES ORTEGA | Address on file | | | | | | | |
| 250538 | JOSE R TORRES ORTIZ | Address on file | | | | | | | |
| 250539 | JOSE R TORRES ORTIZ | Address on file | | | | | | | |
| 250540 | JOSE R TORRES PARA CHRISTIAN TORRES | Address on file | | | | | | | |
| 687296 | JOSE R TORRES RAMIREZ | URB MARIOLGA | F 14 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 250541 | JOSE R TORRES RAMOS | Address on file | | | | | | | |
| 250542 | JOSE R TORRES RIVERA | Address on file | | | | | | | |
| 250543 | JOSE R TORRES RIVERA | Address on file | | | | | | | |
| 250544 | JOSE R TORRES RODRIGUEZ | Address on file | | | | | | | |
| 687297 | JOSE R TORRES VELEZ | Address on file | | | | | | | |
| 687298 | JOSE R TORRES Y/O SAUL TORRES | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 250545 | JOSE R TORRES/PEQUENAS LIGAS DE CAGUAX | Address on file | | | | | | | |
| 687299 | JOSE R TRINIDAD JORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250546 | JOSE R UBIOR MORALES | Address on file | | | | | | | |
| 250547 | JOSE R URBINA ACOSTA | Address on file | | | | | | | |
| 687300 | JOSE R UREXA VALERIO | URB VILLA ANDALUCIA | H 26 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 250548 | JOSE R URENA FERNANDEZ | Address on file | | | | | | | |
| 250549 | JOSE R VALDES MAYMI | Address on file | | | | | | | |
| 680869 | JOSE R VALDIVIA REYES | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 2402 | | | CAROLINA | PR | 00979-4905 | |
| 845828 | JOSE R VALENTIN RUPERTO | 257 URB VALLES DE AÑASCO | | | | AÑASCO | PR | 00610-9607 | |
| 687301 | JOSE R VALLE CARRERO | HC 03 BOX 6230 | | | | RINCON | PR | 00677 | |
| 687302 | JOSE R VALLE CARRERO | HC 3 BOX 6230 | | | | RINCON | PR | 00677 | |
| 687303 | JOSE R VALLES SIFRE | 253 GOLDEN COURT | | | | SAN JUAN | PR | 00918 | |
| 687304 | JOSE R VARELA FERNANDEZ | Address on file | | | | | | | |
| 687305 | JOSE R VARGAS | PO BOX 484 | | | | JAYUYA | PR | 00664-0484 | |
| 250550 | JOSE R VARGAS ACEVEDO | Address on file | | | | | | | |
| 687306 | JOSE R VARGAS BERNAL | PO BOX 25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250551 | JOSE R VARGAS COLL | Address on file | | | | | | | |
| 250552 | JOSE R VARGAS CRUZ | Address on file | | | | | | | |
| 687307 | JOSE R VARGAS Y MILAGROS VARGAS | Address on file | | | | | | | |
| 250553 | JOSE R VAZQUEZ | Address on file | | | | | | | |
| 250554 | JOSE R VAZQUEZ | Address on file | | | | | | | |
| 687308 | JOSE R VAZQUEZ ALBINO | URB VILLA CAROLINA | 8 CALLE 97 BLOQUE 94 | | | CAROLINA | PR | 00985 | |
| 250555 | JOSE R VAZQUEZ COUTO | Address on file | | | | | | | |
| 687309 | JOSE R VAZQUEZ FERNANDEZ | BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 250556 | JOSE R VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 687310 | JOSE R VAZQUEZ MALDONADO | URB PASO REAL | D-54 CALLE SAFIRO | | | DORADO | PR | 00646 | |
| 687311 | JOSE R VAZQUEZ ORTEGA | P O BOX 1470 | | | | CAYEY | PR | 00737 | |
| 250557 | JOSE R VAZQUEZ OYOLA | Address on file | | | | | | | |
| 687312 | JOSE R VAZQUEZ REYES | Address on file | | | | | | | |
| 687313 | JOSE R VAZQUEZ REYES | Address on file | | | | | | | |
| 250558 | JOSE R VAZQUEZ SOTO | Address on file | | | | | | | |
| 250559 | JOSE R VAZQUEZ VERDEJO | Address on file | | | | | | | |
| 687314 | JOSE R VEGA APONTE | P O BOX 630 | | | | BAYAMON | PR | 00960630 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1616 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687315 | JOSE R VEGA AYALA | HC 1 BOX 6691 | | | | JUNCOS | PR | 00777 | |
| 250560 | JOSE R VEGA CRESPO | Address on file | | | | | | | |
| 250561 | JOSE R VEGA GALARZA | Address on file | | | | | | | |
| 687316 | JOSE R VEGA MOLINA | URB SAN FELIPE | I-18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 250562 | JOSE R VEGA NIEVES | Address on file | | | | | | | |
| 250563 | JOSE R VEGA REINA | Address on file | | | | | | | |
| 250565 | JOSE R VEGA REINA | Address on file | | | | | | | |
| 250564 | JOSE R VEGA REINA | Address on file | | | | | | | |
| 687317 | JOSE R VEGA RIVERA | Address on file | | | | | | | |
| 687318 | JOSE R VEGA SOTO | APT 1033 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250567 | JOSE R VELAZQUEZ | Address on file | | | | | | | |
| 845829 | JOSE R VELAZQUEZ HERNANDEZ | HC 3 BOX 10291 | | | | CAMUY | PR | 00627 | |
| 687319 | JOSE R VELAZQUEZ PEREZ | PO BOX 4324 | | | | CAROLINA | PR | 00984 | |
| 250568 | JOSE R VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 687320 | JOSE R VELEZ JIMENEZ | Address on file | | | | | | | |
| 250569 | JOSE R VELEZ LOPEZ | Address on file | | | | | | | |
| 250570 | JOSE R VELEZ PANETO | Address on file | | | | | | | |
| 680876 | JOSE R VELEZ RIVERA | PO BOX 1030 | | | | UTUADO | PR | 00641 1030 | |
| 687321 | JOSE R VELEZ SANCHEZ | Address on file | | | | | | | |
| 687322 | JOSE R VELEZ SOTO | PO BOX 1421 | | | | LARES | PR | 00669 | |
| 687323 | JOSE R VELEZ Y LUZ D GARCIA | URB ROOSEVELT | C/J.B RODRIGUEZ 324 | | | SAN JUAN | PR | 00918-2710 | |
| 250572 | JOSE R VICENS PINERO | Address on file | | | | | | | |
| 687324 | JOSE R VICENTE MARTINEZ | 319 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00736 | |
| 250573 | JOSE R VICENTE MARTINEZ | Address on file | | | | | | | |
| 250574 | JOSE R VICENTE MARTINEZ | Address on file | | | | | | | |
| 250575 | JOSE R VICENTE QUINONES | Address on file | | | | | | | |
| 687325 | JOSE R VIERA MEDINA | P O BOX 9021465 | OLD SAN JUAN | | | SAN JUAN | PR | 00905 | |
| 687326 | JOSE R VILLAGRILLE MORALES | Q 15 JUAN MORELL CAMPO | | | | CABO ROJO | PR | 00623 | |
| 250576 | JOSE R VILLANUEVA NUNEZ | Address on file | | | | | | | |
| 250577 | JOSE R VILLANUEVA NUNEZ | Address on file | | | | | | | |
| 687327 | JOSE R VILLODAS PASTRANA | RR 02 BOX 7830-10 | | | | TOA ALTA | PR | 00953 | |
| 250578 | JOSE R VILORIO HERNANDEZ | Address on file | | | | | | | |
| 250579 | JOSE R VINAS VAZQUEZ | Address on file | | | | | | | |
| 687328 | JOSE R VIRELLA NIEVES | PO BOX 442 | | | | CIALES | PR | 00638 | |
| 250580 | JOSE R VIZCARRONDO SANCHEZ | Address on file | | | | | | | |
| 687329 | JOSE R YEYE BARRIERA | URB NUEVA VIDA 141 CALLE 12 | | | | PONCE | PR | 00731 | |
| 687330 | JOSE R YULFO CONCEPCION | URB VILLA NORMA | 5 F CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 687331 | JOSE R ZAPATA RIVERA | ROSALEDA II LEVITTOWN | RG 57 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 687332 | JOSE R ZARAGOZA BUXO | PO BOX 9457 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 250581 | JOSE R ZAYAS GOMEZ | Address on file | | | | | | | |
| 687333 | JOSE R ZAYAS MEDINA | COND VIEW POINT APTO 1404 | 3011 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 687334 | JOSE R. ACEVEDO CORDERO | PUERTO NUEVO | 1219 CALLE CAMAGUY URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 250582 | JOSE R. ALVARADO | Address on file | | | | | | | |
| 687335 | JOSE R. ALVARADO COLON | Address on file | | | | | | | |
| 687336 | JOSE R. ALVAREZ MONTES | PO BOX 2598 | | | | ISABELA | PR | 00662 | |
| 687337 | JOSE R. APONTE FERNANDEZ | Address on file | | | | | | | |
| 250583 | JOSE R. BERMUDEZ BURGOS | Address on file | | | | | | | |
| 250584 | JOSE R. BERNARDI BERRIOS | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 250585 | JOSE R. BIRD JIMENEZ | Address on file | | | | | | | |
| 687338 | JOSE R. BURGOS SANCHEZ | URB.LAS CUMBRES CALLE HIMALAYAS#206 | | | | RIO PIEDRAS | PR | 00926 | |
| 687339 | JOSE R. CALERO VELEZ | Address on file | | | | | | | |
| 687340 | JOSE R. CALERO VELEZ | Address on file | | | | | | | |
| 687341 | JOSE R. CANCEL GONZALEZ | 1995 CALLE LOIZA STE 943 | | | | SAN JUAN | PR | 00911 | |
| 687342 | JOSE R. CAPO ROSARIO | PMB 259 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 687343 | JOSE R. CARINO RIBOT | PO BOX 1042 | | | | FAJARDO | PR | 00738 | |
| 687344 | JOSE R. CARRION Y/ O MIGUEL VELAZQUEZ | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1617 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687345 | JOSE R. CARRION Y/O MADELINE CESSE VALDE | P O BOX 9023884 OLD SAN JUAN STATIO | | | | SAN JUAN | PR | 00902-3884 | |
| 687346 | JOSE R. CARRION Y/O PEDRO E. VALES ORTIZ | PO BOX 9023884 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3884 | |
| 250586 | JOSE R. CARRION, CH 13 | PO BOX 88109 | | | | CHICAGO | IL | 60680-1109 | |
| 250587 | JOSE R. CASTRO VEGA | Address on file | | | | | | | |
| 687347 | JOSE R. COLON AYALA | PO BOX 10427 | | | | SAN JUAN | PR | 00922 | |
| 687348 | JOSE R. COLON NOGUERAS | Address on file | | | | | | | |
| 250588 | JOSE R. CRUZ NIEVES | Address on file | | | | | | | |
| 250589 | JOSE R. CUMBA BERMUDEZ | Address on file | | | | | | | |
| 687349 | JOSE R. DE JESÚS | Address on file | | | | | | | |
| 250590 | JOSE R. DE LA CRUZ FELICIANO | Address on file | | | | | | | |
| 250591 | JOSE R. DE LA CRUZ FELICIANO | Address on file | | | | | | | |
| 250592 | JOSE R. DE LA CRUZ PELLOT | Address on file | | | | | | | |
| 250593 | JOSE R. DE LA TORRE | Address on file | | | | | | | |
| 687350 | JOSE R. DERNANDEZ MALDONADO | TOA ALTA HEIGHTS | H26 CALLE 7 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 687351 | JOSE R. DIAZ CORREA | URB MONTE CARLO | Y9 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 250594 | JOSÉ R. DÍAZ FLORES | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| 250595 | Jose R. Esquilin Ortiz | Address on file | | | | | | | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | Address on file | | | | | | | |
| 687352 | JOSE R. FIGUEROA BONILLA | CALLEJON SIMONA PIZARRO | | | | SAN JUAN | PR | 00925 | |
| 687353 | JOSE R. FIQUEROA SANTIAGO | URB LAS FLORES | F12 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 687354 | JOSE R. GANDIA VELAZQUEZ | LA CUMBRE | 748 CALLE LINCOLN URB LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| 687355 | JOSE R. GARCIA RIVERA | URB CUIDAD UNIVERSITARIA | W 17 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 250596 | JOSE R. GOMEZ ALBA | Address on file | | | | | | | |
| 687356 | JOSE R. GONZALEZ COLON | 3 CALLE PRAXEDES SANTIAGO | | | | CIDRA | PR | 00739-3232 | |
| 687357 | JOSE R. GONZALEZ DELGADO | PO BOX 3266 | | | | HATO REY | PR | 00919 | |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | Address on file | | | | | | | |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Address on file | | | | | | | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | Address on file | | | | | | | |
| 250597 | JOSE R. GRAU PELEGRI | Address on file | | | | | | | |
| 250598 | JOSE R. GUZMAN ARIAS | Address on file | | | | | | | |
| 250599 | JOSE R. GUZMAN PEREORA | Address on file | | | | | | | |
| 687358 | JOSE R. HERNADEZ CARDONA | URB. CIUDAD UNIVERCITARIA T-3 C/19 | | | | TRUJILLO ALTO | PR | 00976 | |
| 250600 | JOSE R. HERNANDEZ MATIAS | Address on file | | | | | | | |
| 250601 | JOSE R. HERNANDEZ VALLE | Address on file | | | | | | | |
| 250602 | JOSE R. LEON MORALES | Address on file | | | | | | | |
| 250603 | JOSE R. LLAMAS LAZUZ | Address on file | | | | | | | |
| 250604 | JOSE R. LOPEZ | Address on file | | | | | | | |
| 250605 | JOSE R. LOPEZ RUIZ | Address on file | | | | | | | |
| 250606 | JOSE R. MALDONADO BONES | LCDO. ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | Bayamón | PR | 00960-5013 | |
| 687359 | JOSE R. MARRERO CINTRON | PO BOX 111 | | | | BARRANQUITAS | PR | 00794 | |
| 687360 | JOSE R. MARTINEZ RAMOS | P O BOX 192946 | | | | SAN JUAN | PR | 00919-2946 | |
| 687361 | JOSE R. MARTINEZ RAMOS Y | Address on file | | | | | | | |
| 687362 | JOSE R. MEDINA JOGLAR | 4 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 250607 | JOSE R. MELENDEZ MARRERO | Address on file | | | | | | | |
| 1574222 | Jose R. Mendez Bonnin and Ana M. Emanuelli | Address on file | | | | | | | |
| 250608 | JOSE R. MEZQUIDA ESCRIVA | Address on file | | | | | | | |
| 250609 | JOSE R. MORALES RUIZ | Address on file | | | | | | | |
| 250610 | JOSE R. MORALES RUIZ | Address on file | | | | | | | |
| 250611 | JOSE R. MORENO NEGRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1618 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250612 | JOSE R. MOYA GONZALEZ | Address on file | | | | | | | |
| 687363 | JOSE R. NADAL LLUBERES | PO BOX 2313 | | | | BAYAMON | PR | 00960 | |
| 687364 | JOSE R. NIEVES ROSADO | URB. LAS CUMBRES 679 C/WASHINGTON | | | | SAN JUAN | PR | 00926 | |
| 687366 | JOSE R. ORELLANO ROSARIO | Address on file | | | | | | | |
| 687365 | JOSE R. ORELLANO ROSARIO | Address on file | | | | | | | |
| 250613 | JOSE R. ORTIZ MEDINA | Address on file | | | | | | | |
| 250614 | JOSE R. ORTIZ RUBIO | Address on file | | | | | | | |
| 687367 | JOSE R. ORTIZ VALLADARES | VILLA CAPARRA | 17D COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 250615 | JOSE R. PENA TORRES | Address on file | | | | | | | |
| 250616 | JOSE R. PENA TORRES | Address on file | | | | | | | |
| 250617 | JOSE R. PEREZ | Address on file | | | | | | | |
| 250618 | JOSE R. PEREZ OLIVERA | Address on file | | | | | | | |
| 687368 | JOSE R. PEREZ REDONDO | COND. AVILA APTO.11-E | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 250619 | JOSE R. PLA GRAU | Address on file | | | | | | | |
| 250620 | JOSE R. PONS MADERA | Address on file | | | | | | | |
| 2151736 | JOSE R. PORTILLA | 1226 DON QUIJOTE | | | | PONCE | PR | 00716 | |
| 250621 | JOSE R. RAMOS BERMUDEZ | Address on file | | | | | | | |
| 250622 | JOSE R. RAMOS RIVERA | Address on file | | | | | | | |
| 250623 | JOSE R. RAMOS ROBLES | LIC MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 | GUAYNABO PUEBLO | | GUAYNABO | PR | 00969 | |
| 250624 | JOSE R. REYES BONILLA | Address on file | | | | | | | |
| 687369 | JOSE R. RIOS PEREIRA | Address on file | | | | | | | |
| 687370 | JOSE R. RIVERA ARROYO | Address on file | | | | | | | |
| 250625 | JOSE R. RIVERA LEBRON | Address on file | | | | | | | |
| 250626 | JOSE R. RIVERA OCASIO | Address on file | | | | | | | |
| 250627 | JOSE R. RIVERA OLIVERO | Address on file | | | | | | | |
| 687371 | JOSE R. RIVERA ORTIZ | Address on file | | | | | | | |
| 250628 | JOSE R. RIVERA ORTIZ | Address on file | | | | | | | |
| 687372 | JOSE R. RIVERA PEREZ | PO BOX 217 | | | | CIDRA | PR | 00739 | |
| 250629 | JOSE R. RIVERA PEREZ DBA TRANSPORTE ESC. | BOX 217 | | | | CIDRA | PR | 00739-0000 | |
| 250630 | JOSE R. RIVERA VAZQUEZ | Address on file | | | | | | | |
| 250631 | JOSE R. RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 250632 | JOSE R. RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 687373 | JOSE R. RODRIGUEZ GOMEZ | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 687374 | JOSE R. RODRIGUEZ RODRIGUEZ | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 687375 | JOSE R. RODRIGUEZ ROSA | Address on file | | | | | | | |
| 250633 | JOSE R. ROSADO ROLON | Address on file | | | | | | | |
| 687376 | JOSE R. ROSARIO LOZADA Y | Address on file | | | | | | | |
| 687377 | JOSE R. ROSSY LANG | Address on file | | | | | | | |
| 250634 | JOSE R. SANTANA RABELL | Address on file | | | | | | | |
| 250635 | JOSE R. SANTIAGO FIGUEROA | LCDO. FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 250636 | JOSE R. SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 687378 | JOSE R. SANTOS CRUZ | PO BOX 8396 | | | | HUMACAO | PR | 00792 | |
| 1256610 | JOSE R. SELLAS APONTE DBA THE TROPICAL CORNER | Address on file | | | | | | | |
| 250637 | JOSE R. TORRES CASTRO | Address on file | | | | | | | |
| 770652 | JOSE R. VALLE CARRERO | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE | 1422 AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 250638 | JOSE R. VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 250639 | JOSE R. VAZQUEZ Y JEANNETTE FIGUEROA | Address on file | | | | | | | |
| 250640 | JOSE R. VELAZQUEZ CAMARENA | Address on file | | | | | | | |
| 687379 | JOSE R. VELEZ MERCADO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 687380 | JOSE R. VENDRELL | PO BOX 1787 | | | | PONCE | PR | 00733 | |
| 250641 | JOSE R. VIÑALES RODRIGUEZ | Address on file | | | | | | | |
| 250642 | JOSE R. VIÑALES RODRIGUEZ | Address on file | | | | | | | |
| 250643 | JOSE R. VILLABRILLE MORALES | Address on file | | | | | | | |
| 250644 | JOSE R. VINALES RODRIGUEZ | Address on file | | | | | | | |
| 250645 | JOSE R. VINALES RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1619 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845830 | JOSE R. ZEQUEIRA TORAL Y MAYRA C. ALVAREZ LOPEZ | PO BOX 195333 | | | | SAN JUAN | PR | 00919-5333 | |
| 687381 | JOSE R.TIRADO VILLEGAS | Address on file | | | | | | | |
| 687382 | JOSE RADAMES RODRIGUEZ | 1215 CALLE CALI | | | | SAN JUAN | PR | 00920 | |
| 845831 | JOSE RAFAEL ALMIRALL DBA INTERNATIONAL FORENSIC RESEARCH INSTITUT | FLORIDA INTERNATIONAL UNIVERSITY | OE116A MODESTO A MAIDIQUE CAMPUS | | | MIAMI | FL | 33199-0001 | |
| 250646 | JOSE RAFAEL CAPO | Address on file | | | | | | | |
| 687383 | JOSE RAFAEL COLON DIAZ | TINTILLO | 6 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 687384 | JOSE RAFAEL DELGADO SOTO | HC 02 BOX 6281 | | | | FLORIDA | PR | 00650 | |
| 687385 | JOSE RAFAEL GUZMAN ORTIZ | Address on file | | | | | | | |
| 687386 | JOSE RAFAEL HERNANDEZ GUZMAN | URB SAN CARLOS | A 10 CALLE LOS ANGELES | | | AGUADILLA | PR | 00603 | |
| 250647 | JOSE RAFAEL JIMENEZ GARCIA | Address on file | | | | | | | |
| 250648 | JOSE RAFAEL MAGE COLON | Address on file | | | | | | | |
| 845832 | JOSE RAFAEL MICHEO OHARRIZ Y LUZ DELIA TORRES GONZALES | PO BOX 342 | | | | MANATI | PR | 00674-0342 | |
| 687387 | JOSE RAFAEL NET | PO BOX 362144 | | | | SAN JUAN | PR | 00936 | |
| 687388 | JOSE RAFAEL PEREZ | PO BOX 1158 | | | | CIDRA | PR | 00739 | |
| 250649 | JOSE RAFAEL PEREZ CENTENO | Address on file | | | | | | | |
| 250650 | JOSE RAFAEL QUINONES | Address on file | | | | | | | |
| 250651 | JOSE RAFAEL QUINONES GONZALEZ | Address on file | | | | | | | |
| 250652 | JOSE RAFAEL RAMIREZ RIVERA | Address on file | | | | | | | |
| 687389 | JOSE RAFAEL RIVERA PEREZ | Address on file | | | | | | | |
| 250653 | JOSE RAFAEL SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 250654 | JOSE RAFAEL TORRES SALAS | Address on file | | | | | | | |
| 687390 | JOSE RAFAEL TORRES SALAS | Address on file | | | | | | | |
| 250655 | JOSE RAFAEL TORRES SALAS | Address on file | | | | | | | |
| 250656 | JOSE RAICES VEGA | Address on file | | | | | | | |
| 2175576 | JOSE RAMIREZ COLON | Address on file | | | | | | | |
| 687391 | JOSE RAMIREZ DE ARELLANO | INTERNACIONAL GOLD | 362 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 687392 | JOSE RAMIREZ DE ARRELLANO | Address on file | | | | | | | |
| 250658 | JOSE RAMIREZ FUENTES | Address on file | | | | | | | |
| 250659 | JOSE RAMIREZ FUENTES | Address on file | | | | | | | |
| 687393 | JOSE RAMIREZ LEGRAND | Address on file | | | | | | | |
| 845833 | JOSE RAMIREZ LLUCH | QUINTAS REALES | B6 JORGE V | | | GUAYNABO | PR | 00967 | |
| 250660 | JOSE RAMIREZ MALDONADO | Address on file | | | | | | | |
| 687394 | JOSE RAMIREZ NIEVES | PO BOX 7333 | | | | MAYAGUEZ | PR | 00681 | |
| 687395 | JOSE RAMIREZ PADILLA | Address on file | | | | | | | |
| 687396 | JOSE RAMIREZ PASCUAL | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687397 | JOSE RAMIREZ PIRELA | Address on file | | | | | | | |
| 250661 | JOSE RAMIREZ RIVERA | Address on file | | | | | | | |
| 250662 | JOSE RAMIREZ RIVERA | Address on file | | | | | | | |
| 250663 | JOSE RAMIREZ ROA | JOSÉ A. RAMIREZ ROA | JOSÉ A. RAMIREZ ROA BO. DOMINGUIT | SECTOR LA PRA | | ARECIBO | PR | 00612 | |
| 250664 | JOSE RAMIREZ VEGA | LCDA. JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 250665 | JOSÉ RAMIREZ VEGA | LCDO. JORGE J. LÓPEZ LÓPEZ | SAN JOSÉ BUILDING | SUITE 800 | 11250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 250667 | JOSE RAMON ACOSTA CRUZ | Address on file | | | | | | | |
| 687398 | JOSE RAMON ALVAREZ APONTE | P O BOX 8430 | | | | HUMACAO | PR | 00792-0141 | |
| 2137365 | JOSE RAMON CACHO TOSSAS | JOSE R CACHO TOSSAS | PO BOX 968 | | | MANATI | PR | 00674 | |
| 2164030 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | | | MANATI | PR | 00674 | |
| 687399 | JOSE RAMON CIRINO MARTINEZ | LOS ALMENDROS | EB-8 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 250668 | JOSE RAMON COLLAZO REYES | Address on file | | | | | | | |
| 687400 | JOSE RAMON COLON BERMUDES | BO CORAZON | 45-26 CALLE SAN MARTIN | | | GUAYAMA | PR | 00784 | |
| 687401 | JOSE RAMON CORDERO RODRIGUEZ | EDIF INES CORDERO RIOS | 150 CALLE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| 687402 | JOSE RAMON CORDERO RODRIGUEZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 250670 | JOSE RAMON CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 250671 | JOSE RAMON CURET ESQUILIN | Address on file | | | | | | | |
| 687403 | JOSE RAMON DE JESUS MERCADO | PO BOX 51898 | | | | TOA BAJA | PR | 00950 | |
| 687404 | JOSE RAMON DE LEON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250672 | JOSE RAMON DIAZ MUNDO | Address on file | | | | | | | |
| 250673 | JOSE RAMON DIAZ MUNDO | Address on file | | | | | | | |
| 687405 | JOSE RAMON DIAZ MUNDO | Address on file | | | | | | | |
| 687406 | JOSE RAMON FELICIANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250674 | JOSE RAMON FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 687407 | JOSE RAMON FIGUEROA TORRES | APARTADO 561471 | | | | GUAYANILLA | PR | 00656 | |
| 687409 | JOSE RAMON GONZALEZ | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| 687408 | JOSE RAMON GONZALEZ | PO BOX 959 | | | | HATILLO | PR | 00659 | |
| 2151649 | JOSE RAMON GONZALEZ PASSALACQUA | 201 CALLE DUKE TH2, VILLAS DE PALMA REAL | | | | SAN JUAN | PR | 00927 | |
| 250675 | JOSE RAMON GONZALEZ Y JAVIER GONZALEZ | Address on file | | | | | | | |
| 250676 | JOSE RAMON LEON CALVERT | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| 250677 | JOSE RAMON LOPEZ IRIZARRY | Address on file | | | | | | | |
| 250678 | JOSE RAMON LOPEZ MURIEL | Address on file | | | | | | | |
| 250679 | JOSE RAMON LOPEZ ROSADO | Address on file | | | | | | | |
| 687410 | JOSE RAMON MARTINEZ BOGLIO | PO BOX 2304 | | | | GUAYAMA | PR | 00785 | |
| 250680 | JOSE RAMON MAYOL SANCHEZ Y OTROS | LIC JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 250681 | JOSE RAMON MELENDEZ MONTANEZ | Address on file | | | | | | | |
| 687411 | JOSE RAMON MONTES BERRIOS | URB VILLA HILDA | C 14 CALLE 6 | | | YABUCOA | PR | 00767-3519 | |
| 687412 | JOSE RAMON MORALES MELENDEZ | URB LA MERCED | 517 CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 687413 | JOSE RAMON NIEVES ACEVEDO | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917-3835 | |
| 687414 | JOSE RAMON ORTIZ | BARRIADA POLVORIN | 87 CALLE 15 | | | CAYEY | PR | 00736 | |
| 687415 | JOSE RAMON ORTIZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 687416 | JOSE RAMON ORTIZ VELAZQUEZ | PO BOX 205 | | | | LOIZA | PR | 00772 | |
| 250682 | JOSE RAMON ORTIZ VILLANUEVA | Address on file | | | | | | | |
| 687417 | JOSE RAMON PAGAN PIZARRO | Address on file | | | | | | | |
| 687418 | JOSE RAMON PEREZ GARCIA | LA FERMINA SOLAR 164 A | | | | LAS PIEDRAS | PR | 00771 | |
| 250683 | JOSE RAMON QUILES RIVERA | Address on file | | | | | | | |
| 687419 | JOSE RAMON QUINONEZ SANTOS | URB SANTA JUANA 2 | J13 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 687420 | JOSE RAMON RIVERA Y/O ORG SENSACION | F 19 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 250684 | JOSE RAMON ROMAN CARDONA | Address on file | | | | | | | |
| 250685 | JOSE RAMON ROMAN RAMIREZ | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 687422 | JOSE RAMON SANCHEZ GONZALEZ | HC 1 BOX 4314 | | | | NAGUABO | PR | 00718 | |
| 687423 | JOSE RAMON SANCHEZ RIVOLEDA | URB SAN GERARDO | 1643 ANNAPOLIS | | | SAN JUAN | PR | 00926 | |
| 687424 | JOSE RAMON SEPULVEDA MARTINEZ | PO BOX 419 | | | | GUAYANILLA | PR | 00656 | |
| 687425 | JOSE RAMON TORRES TORRES | PASEO DEGETAU APT 1802 | | | | CAGUAS | PR | 00727 | |
| 250686 | JOSE RAMON TORRES TORRES | Address on file | | | | | | | |
| 250688 | JOSE RAMON VELAZQUEZ CALCANO | Address on file | | | | | | | |
| 687426 | JOSE RAMON VELEZ NEGRON | URB. VILLA FONTANA | VIA 45 4QZ18 | | | CAROLINA | PR | 00983 | |
| 687427 | JOSE RAMON VIERA | PARC 255 COM CEIBA | | | | JUNCOS | PR | 00777 | |
| 687428 | JOSE RAMOS BARADA | Address on file | | | | | | | |
| 2175773 | JOSE RAMOS CABRERA | Address on file | | | | | | | |
| 250689 | JOSE RAMOS CABRERA | Address on file | | | | | | | |
| 687429 | JOSE RAMOS CORTES | JARDINES DE COUNTRY CLUB BJ-5 C/114 | | | | CAROLINA | PR | 00983 | |
| 687430 | JOSE RAMOS CRESPO | Address on file | | | | | | | |
| 250690 | JOSE RAMOS DIAZ | Address on file | | | | | | | |
| 687431 | JOSE RAMOS FLORES | URB ALGARROBOS | G7 CALLE A | | | GUAYAMA | PR | 00784 | |
| 687432 | JOSE RAMOS FUENTES | Address on file | | | | | | | |
| 250691 | JOSE RAMOS FUENTES | Address on file | | | | | | | |
| 687433 | JOSE RAMOS LEBRON | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 250692 | JOSE RAMOS MONTANEZ | Address on file | | | | | | | |
| 687434 | JOSE RAMOS ORTIZ | PO BOX 29381 | | | | SAN JUAN | PR | 00929 | |
| 687435 | JOSE RAMOS PEREZ | 1063 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 250693 | JOSE RAMOS PEREZ | Address on file | | | | | | | |
| 687436 | JOSE RAMOS RAMOS | URB MIRAFLORES | 28 1 CALLE 34 | | | BAYAMON | PR | 00957-3833 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1621 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250694 | JOSE RAMOS RAMOS | Address on file | | | | | | | |
| 687437 | JOSE RAMOS RIVERA | 34 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 687440 | JOSE RAMOS RIVERA | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| 687438 | JOSE RAMOS RIVERA | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687439 | JOSE RAMOS RIVERA | HC 5 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770653 | JOSE RAMOS RIVERA | LCDA. CARMEN J. ORTIZ ROJAS | COND. TORRE DEL CARDENAL 675 SERGIO | BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| 250699 | JOSE RAMOS RIVERA | LCDO. EUGENIO L. RIVERA RAMOS | LCDO. EUGENIO L RIVERA RAMOS: APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 770654 | JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: SANTIAGO IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 687441 | JOSE RAMOS RIVERA | VILLAS DE CARRAIZO | RR 7 B 222 | | | SAN JUAN | PR | 00926 | |
| 250695 | JOSE RAMOS RIVERA | Address on file | | | | | | | |
| 250696 | JOSE RAMOS RIVERA | Address on file | | | | | | | |
| 250697 | JOSE RAMOS RIVERA | Address on file | | | | | | | |
| 250698 | JOSE RAMOS RIVERA | Address on file | | | | | | | |
| 250700 | JOSE RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 250701 | JOSE RAMOS ROLDAN | Address on file | | | | | | | |
| 250702 | JOSE RAMOS SOTOMAYOR | Address on file | | | | | | | |
| 687442 | JOSE RAMOS VALLES | HC 63 BOX 3357 | | | | PATILLAS | PR | 00723 | |
| 687444 | JOSE RAMOS VEGA | CUIDAD DORADA BZN 124 | NUM 1000 CERRO GORDO | | | BAYAMON | PR | 00960 | |
| 687443 | JOSE RAMOS VEGA | PO BOX 8391 | | | | BAYAMON | PR | 00956 | |
| 687445 | JOSE RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 250703 | JOSE RAMOS VELEZ | Address on file | | | | | | | |
| 687446 | JOSE RASCHID GITANY | PO BOX 269 | | | | MAYAGUEZ | PR | 00681 | |
| 250704 | JOSE RAUL ADORNO MARRERO | Address on file | | | | | | | |
| 250705 | JOSE RAUL ARIAGA | Address on file | | | | | | | |
| 687447 | JOSE RAUL ARZUAGA GONZALEZ | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777 | |
| 250706 | JOSE RAUL COLON ORTIZ | Address on file | | | | | | | |
| 687448 | JOSE RAUL COMPUSING Y ASOCIADOS | HC BOX 7255 | | | | CAYEY | PR | 00736 | |
| 687449 | JOSE RAUL GOMEZ GONZALEZ | Address on file | | | | | | | |
| 250707 | JOSE RAUL LOPEZ LEON | Address on file | | | | | | | |
| 687450 | JOSE RAUL MARRERO/ CANTORES DE BAYAMON | PO BOX 13925 | | | | SAN JUAN | PR | 00918 | |
| 687451 | JOSE RAUL MARTINEZ ORTIZ | URB JARDINS I F 13 CALLE 12 | | | | CAYEY | PR | 00736 | |
| 687452 | JOSE RAUL MATOS | URB PARQUE SAN MIGUEL | I 5 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 250708 | JOSE RAUL MELENDEZ MORALES | Address on file | | | | | | | |
| 250709 | JOSE RAUL MENDEZ | Address on file | | | | | | | |
| 250711 | JOSE RAUL NEGRON CABIYA | Address on file | | | | | | | |
| 687453 | JOSE RAUL NEGRON DE JESUS | Address on file | | | | | | | |
| 687454 | JOSE RAUL PLANAS HUERTAS | URB CAGUAX | M 7 CALLE COA | | | CAGUAS | PR | 00728 | |
| 687455 | JOSE RAUL RIVERA ALLENDE | LOMAS DE CAROLINA | L 15 CALLE LOMA ANCHA | | | CAROLINA | PR | 00987 | |
| 687456 | JOSE RAUL RIVERA DBA ACEVEDO SERVICE | URB. SANTIAGO IGLESIA | 1407 CALLE SANTIAGO CARRERA | | | RIO PIEDRAS | PR | 00921 | |
| 687457 | JOSE RAUL RIVERA TIRADO | URB JARDINES DE YABUCOA | A 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 250713 | JOSE RAUL RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 250714 | JOSE RAUL RUIZ RUIZ | Address on file | | | | | | | |
| 687458 | JOSE RAUL SANTIAGO TORRES | COND PORTAL DE LA REINA | APT 124 | | | SAN JUAN | PR | 00924 | |
| 687459 | JOSE RAUL SOTO LOPEZ | Address on file | | | | | | | |
| 845834 | JOSE RAUL TORRES MIRANDA | COND PINE GROVE APT 24-C | | | | CAROLINA | PR | 00979 | |
| 250715 | JOSE RAUL TORRES VAZQUEZ | Address on file | | | | | | | |
| 250716 | JOSE RAUL VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 687460 | JOSE RAUL VELAZQUEZ MONGE | Address on file | | | | | | | |
| 687461 | JOSE RAUL VELEZ RAMOS | Address on file | | | | | | | |
| 687462 | JOSE RECARDO DIAZ | RR 10 BOX 10246 | | | | SAN JUAN | PR | 00926-9000 | |
| 250717 | JOSE REGUERO MORALES | Address on file | | | | | | | |
| 687463 | JOSE REINALDO COLON RIVERA | LOMAS VERDES | 3J 22 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 250718 | JOSE REINALDO RIVERA RAMOS | Address on file | | | | | | | |
| 687464 | JOSE REINAT GRAJALES | Address on file | | | | | | | |
| 687465 | JOSE RENE PEREZ | A 25 ACRES CORZEGA | | | | RINCON | PR | 00677 | |
| 250719 | JOSE RENGEL OQUENDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1622 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687466 | JOSE RENTAS | 24 INT CALLE LA CRUZ | | | | JUANA DIAZ | PR | 00795 | |
| 687467 | JOSE RENTAS BERRIOS | Address on file | | | | | | | |
| 250720 | JOSE RENTAS DIAZ | Address on file | | | | | | | |
| 687469 | JOSE RENTAS SEDA | Address on file | | | | | | | |
| 687468 | JOSE RENTAS SEDA | Address on file | | | | | | | |
| 250721 | JOSE RESTO CASIANO | Address on file | | | | | | | |
| 687470 | JOSE RETAMAR RUIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687471 | JOSE REVERON GEORGE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250722 | JOSE REXACH MATTA | Address on file | | | | | | | |
| 250723 | JOSE REY HERNANDEZ CEDENO | Address on file | | | | | | | |
| 687472 | JOSE REYES | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 250724 | JOSE REYES | Address on file | | | | | | | |
| 687473 | JOSE REYES AMILL | Address on file | | | | | | | |
| 250725 | JOSE REYES ANYELO | Address on file | | | | | | | |
| 687474 | JOSE REYES BERMUDEZ | PO BOX 739 | | | | NARANJITO | PR | 00719 | |
| 687476 | JOSE REYES CASTRO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687475 | JOSE REYES CASTRO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 250726 | JOSE REYES CONTRACTOR INC | VILLA SONADA | 10 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 1420122 | JOSÉ REYES CONTRACTOR, INC. | JOSÉ E. RAMÍREZ | 650 PLAZA AVE. MUÑOZ RIVERA #650 STE. 205 | | | SAN JUAN | PR | 00918 | |
| 250727 | JOSÉ REYES CONTRACTOR, INC. | LCDO. JOSÉ E. RAMÍREZ DE ARELLANO CALDERÓN | 650 Plaza Ave. Muñoz Rivera #650 Ste. 205 | | | SAN JUAN | PR | 00918 | |
| 687477 | JOSE REYES DOMINGUEZ | 4TA SECCION LEVITTOWN | F 16 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 687478 | JOSE REYES DOMINGUEZ | RESIDENCIAL LAS GARDENIAS | EDIF 4 APT 62 | | | BAYAMON | PR | 00959 | |
| 250728 | JOSE REYES LUNA | LCDO. OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO | PLAZA SOLLER | SUITE 206 | ARECIBO | PR | 00612 | |
| 250729 | JOSE REYES MALAVE | Address on file | | | | | | | |
| 687479 | JOSE REYES OQUENDO | PO BOX 850 | | | | VIEQUES | PR | 00765 | |
| 687480 | JOSE REYES ORTIZ | HC 71 BOX 6149 | | | | CAYEY | PR | 00736 | |
| 687481 | JOSE REYES ORTIZ | PO BOX 616 | | | | SAINT JUST | PR | 00978 | |
| 250730 | JOSE REYES ORTIZ /DBA/ REYES ELECTRIC | PO BOX 616 | SAINT JUST | | | SAN JUAN | PR | 00978 | |
| 250731 | JOSE REYES ORTIZ/JOSE REYES CONTRACTOR | URB DAVILA Y LLENZA | CALLE EMANUELI # 217 | | | SAN JUAN | PR | 00917 | |
| 687482 | JOSE REYES REYES | LA CENTRAL | PARC 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 250732 | JOSE REYES REYES | Address on file | | | | | | | |
| 687483 | JOSE REYES ROBLES | P O BOX 172 | | | | MANATI | PR | 00674-0172 | |
| 687484 | JOSE REYES VAZQUEZ | HC 3 BOX 9463 | | | | YABUCOA | PR | 09463 | |
| 687485 | JOSE REYMUNDI RIOS | 1607 AVE PONCE DE LEON | COBIAN S PLAZA APT 806 | | | SAN JUAN | PR | 00909 | |
| 687486 | JOSE RIAL GARCIA | CENTRO COMERCIAL 2 | | | | CAROLINA | PR | 00985 | |
| 687487 | JOSE RIAL H/N/C SUPERMERCADO ENCONO | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 687488 | JOSE RIBAS VILA | Address on file | | | | | | | |
| 250733 | JOSE RICARDO LOYOLA COLON | Address on file | | | | | | | |
| 250734 | JOSÉ RICARDO SERRANO GUERRA | Address on file | | | | | | | |
| 687489 | JOSE RICCI BENITEZ | COND FLORAL PLAZA | 15 MATIENZO CINTRON APT 604 | | | SAN JUAN | PR | 00917 | |
| 687490 | JOSE RICHARD ROBLES | Address on file | | | | | | | |
| 250735 | JOSE RINCON INC | URB DORADO DEL MAR | M-23 ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 687491 | JOSE RIOS | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 687492 | JOSE RIOS BETANCOURT | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 687493 | JOSE RIOS BONET /EQUIP CERVECEROS BUFALO | BO MAGUEYES | BZ 12 CALLE 5 | | | BARCELONETA | PR | 00617 | |
| 687494 | JOSE RIOS CENTENO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687495 | JOSE RIOS CERVANTES | URB SANTA ROSA | BLOQ 10 NO 7AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 687496 | JOSE RIOS CESTERO | Address on file | | | | | | | |
| 250736 | JOSE RIOS CRUZ | Address on file | | | | | | | |
| 687497 | JOSE RIOS DAVILA | Address on file | | | | | | | |
| 687498 | JOSE RIOS DAVILA | Address on file | | | | | | | |
| 687499 | JOSE RIOS GARAU | BO FRONTON ALTURA | APT 638 | | | CIALES | PR | 00638 | |
| 687500 | JOSE RIOS GRACIA | URB JOSE DELGADO E 2 CALLE 8 | | | | CAGUAS | PR | 00725-3130 | |
| 250737 | JOSE RIOS GUTIERREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1623 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250738 | JOSE RIOS LUCIANO | Address on file | | | | | | | |
| 2176206 | JOSE RIOS NEGRON | Address on file | | | | | | | |
| 687501 | JOSE RIOS OLIVERAS | STA JUANITA | BK 22 CALLE KENYAS | | | BAYAMON | PR | 00956 | |
| 250739 | JOSE RIOS QUILES | Address on file | | | | | | | |
| 687502 | JOSE RIOS RAMOS | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 250740 | JOSE RIOS RAMOS | Address on file | | | | | | | |
| 250741 | JOSE RIOS RIOS | Address on file | | | | | | | |
| 687503 | JOSE RIOS RIVERA | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 687504 | JOSE RIOS ROBLES | URB VICTOR ROJAS 2 | 360 CALLE B | | | ARECIBO | PR | 00912 | |
| 250742 | JOSE RIOS ROBLES | Address on file | | | | | | | |
| 250743 | JOSE RIOS RODRIGUEZ | ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 687505 | JOSE RIOS RODRIGUEZ | Address on file | | | | | | | |
| 250744 | JOSE RIOS VEGA | Address on file | | | | | | | |
| 687506 | JOSE RIVALTA GOMEZ | P O BOX 315 | | | | GURABO | PR | 00778-0315 | |
| 250745 | JOSE RIVAS ABRAHAM | Address on file | | | | | | | |
| 845835 | JOSE RIVERA | A-26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 687508 | JOSE RIVERA | TURABO GARDENS | 43 M 9 QUINTA SECCION | | | CAGUAS | PR | 00625 | |
| 687509 | JOSE RIVERA | URB COUNTRY CLUB | 872 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| 687507 | JOSE RIVERA | Address on file | | | | | | | |
| 250746 | JOSE RIVERA | Address on file | | | | | | | |
| 250747 | JOSE RIVERA ARROYO | Address on file | | | | | | | |
| 687510 | JOSE RIVERA AYALA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687511 | JOSE RIVERA BERRIOS | BDA SAN LUIS | 5 CALLE CICAL | | | AIBONITO | PR | 00705 | |
| 687512 | JOSE RIVERA BLANCO | URB MIRAFLORES 10 | CALLE 31 BLG 18 | | | BAYAMON | PR | 00956 | |
| 687513 | JOSE RIVERA BORRERO | 17 SANTANA MONTALVO | | | | UTUADO | PR | 00641 | |
| 687514 | JOSE RIVERA CABRERA | Address on file | | | | | | | |
| 250748 | JOSE RIVERA CARTAGENA | Address on file | | | | | | | |
| 250749 | JOSE RIVERA CARTAGENA | Address on file | | | | | | | |
| 250750 | JOSE RIVERA CARTAGENA | Address on file | | | | | | | |
| 687515 | JOSE RIVERA CASANOVA | PO BOX 1025 | | | | YABUCOA | PR | 00767 | |
| 687516 | JOSE RIVERA CHICO | 238 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| 687518 | JOSE RIVERA COLON | RR 1 BOX 6653 | | | | GUAYAMA | PR | 00784 | |
| 687517 | JOSE RIVERA COLON | URB MONTE VERDE | 3145 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 687519 | JOSE RIVERA CONSTRUCTION | URB LOS CERROS | B 22 | | | ADJUNTAS | PR | 00601 | |
| 250751 | JOSE RIVERA DE JESUS | Address on file | | | | | | | |
| 687520 | JOSE RIVERA DEL VALLE / LOREINE MARIE | URB JARD DE ADJUNTAS | B 4 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 687521 | JOSE RIVERA DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 687522 | JOSE RIVERA DIAZ | LLOREN TORRES | EDIF B 9 APT 126 | | | TRUJILLO ALTO | PR | 00976 | |
| 250752 | JOSE RIVERA DUENO /RETAURANTE CASA MONTE | COND REXVILLE PARK | APT 305 C CALLE 17A | | | BAYAMON | PR | 00957 | |
| 250753 | JOSE RIVERA ESPADA | Address on file | | | | | | | |
| 687523 | JOSE RIVERA FEBUS | Address on file | | | | | | | |
| 687524 | JOSE RIVERA FELICIANO | P O BOX 184 | | | | MARICAO | PR | 00606 | |
| 687526 | JOSE RIVERA GARCIA | VILLA CAROLINA 5TA EXTENCION | 14 215 C/ 506 | | | CAROLINA | PR | 00985 | |
| 687525 | JOSE RIVERA GARCIA | Address on file | | | | | | | |
| 250754 | JOSE RIVERA GARCIA | Address on file | | | | | | | |
| 250755 | JOSE RIVERA GARCIA | Address on file | | | | | | | |
| 687527 | JOSE RIVERA GONZALEZ | 32 CALLE ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 687528 | JOSE RIVERA IRRIZARRY | P O BOX 324 | | | | CABO ROJO | PR | 00623 | |
| 687529 | JOSE RIVERA IRRIZARY | Address on file | | | | | | | |
| 687530 | JOSE RIVERA LEBRON | COND GUARIONEX APTO 1704 | 3015 CALLE ALMONTE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 687531 | JOSE RIVERA LOPEZ | P O BOX 535 | SABANA SECA STATION | | | TOA BAJA | PR | 00952 | |
| 2176505 | JOSE RIVERA LUNA | Address on file | | | | | | | |
| 687532 | JOSE RIVERA MADERA | URB BARAMAYA | 55 CALLE GUARIONEX | | | PONCE | PR | 00731 | |
| 687533 | JOSE RIVERA MALDONADO & JEANNETTE RAMOS | FLORAL PARK | 128 F PARIS STREET | | | SAN JUAN | PR | 00917 | |
| 250756 | JOSE RIVERA MANDES | Address on file | | | | | | | |
| 250757 | JOSE RIVERA MANDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1624 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687534 | JOSE RIVERA MANZANO | HC 2 BOX 8050 | | | | CIALES | PR | 00638 | |
| 687535 | JOSE RIVERA MARQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 687536 | JOSE RIVERA MARRERO | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 680877 | JOSE RIVERA MEDINA | HC 01 BUZON 9000 | BO PALMA SOLA | | | CANOVANAS | PR | 00729-9800 | |
| 250758 | JOSE RIVERA MELENDEZ | Address on file | | | | | | | |
| 845836 | JOSE RIVERA MENDOZA | PO BOX 21221 | | | | RIO PIEDRAS | PR | 00928 | |
| 687537 | JOSE RIVERA MERCADO | URB APONTE | 109 CALLE SANCHEZ S | | | CAYEY | PR | 00736 | |
| 250759 | JOSE RIVERA MERCADO | Address on file | | | | | | | |
| 687538 | JOSE RIVERA MORALES | HC 1 BOX 3627 | | | | ADJUNTAS | PR | 00601-9549 | |
| 250760 | JOSE RIVERA MUNOZ | Address on file | | | | | | | |
| 687539 | JOSE RIVERA NEGRON | Address on file | | | | | | | |
| 250761 | JOSE RIVERA NIEVES | Address on file | | | | | | | |
| 250762 | JOSE RIVERA NUNEZ | Address on file | | | | | | | |
| 845837 | JOSE RIVERA OJEDA Y MARIA ELENA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 687540 | JOSE RIVERA PACHECO | PO BOX 8354 | | | | BAYAMON | PR | 00960 | |
| 687541 | JOSE RIVERA PAGAN | HC 2 BOX 5718 | | | | MOROVIS | PR | 00687 | |
| 250763 | JOSE RIVERA PARRILLA | Address on file | | | | | | | |
| 687542 | JOSE RIVERA PASTRANA | URB PARQUE ECUESTRE | D 56 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 250764 | JOSE RIVERA PENA | Address on file | | | | | | | |
| 687543 | JOSE RIVERA PEREZ | PO BOX 1782 | | | | LUQUILLO | PR | 00773 | |
| 250765 | JOSE RIVERA PEREZ | Address on file | | | | | | | |
| 680878 | JOSE RIVERA PITRE | BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687544 | JOSE RIVERA PITRE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 250766 | JOSE RIVERA QUINONEZ | Address on file | | | | | | | |
| 687545 | JOSE RIVERA RAMOS | HC 3 BOX 12228 | | | | CAROLINA | PR | 00985 | |
| 250767 | JOSE RIVERA RAMOS | Address on file | | | | | | | |
| 250768 | JOSE RIVERA RENTAS | Address on file | | | | | | | |
| 687546 | JOSE RIVERA REY | SIERRA BAYAMON 42-5 CALLE 37 | | | | BAYAMON | PR | 00961 | |
| 687547 | JOSE RIVERA REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687550 | JOSE RIVERA RIVERA | HC 01 BOX 4101 | | | | UTUADO | PR | 00691 | |
| 687549 | JOSE RIVERA RIVERA | HC 80 BOX 8410 | | | | DORADO | PR | 00646 | |
| 687551 | JOSE RIVERA RIVERA | URB MANS MONTE CASINO I | BZN 297 | | | TOA ALTA | PR | 00953 | |
| 687552 | JOSE RIVERA RIVERA | URB PARQUE BUCARE | 19 CALLE CROSADURA | | | GUAYNABO | PR | 00969 | |
| 2176626 | JOSE RIVERA RIVERA | Address on file | | | | | | | |
| 687548 | JOSE RIVERA RIVERA | Address on file | | | | | | | |
| 687553 | JOSE RIVERA RIVERA Y DAISY RIVERA LOPEZ | BO LA PLATA | BOX 228 | | | LA PLATA | PR | 00786 | |
| 687554 | JOSE RIVERA ROBLEDO | URB LOS PASEOS DEL PARQUE | 11 CALLE LA RAMBLA | | | SAN JUAN | PR | 00926 | |
| 687555 | JOSE RIVERA RODRIGUEZ | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 250769 | JOSE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 250770 | JOSE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 250771 | JOSE RIVERA ROLDAN | Address on file | | | | | | | |
| 250772 | JOSE RIVERA ROSA | Address on file | | | | | | | |
| 687556 | JOSE RIVERA ROSADO | Address on file | | | | | | | |
| 687557 | JOSE RIVERA ROSADO | Address on file | | | | | | | |
| 687558 | JOSE RIVERA SANABRIA | 232 CALLE APONTE ESQ BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 250773 | JOSE RIVERA SANCHEZ | Address on file | | | | | | | |
| 687559 | JOSE RIVERA SANTAELLA | RESIDENCIAL FELIPE SANCHEZ OSORIO | | | | CAROLINA | PR | 00985 | |
| 687561 | JOSE RIVERA SANTIAGO | COND SANTA FE | 371 CALLE SAN JORGE APT 5 | | | SAN JUAN | PR | 00912 | |
| 845838 | JOSE RIVERA SANTIAGO DBA RIVERA AUTO REPAIR | HC 1 BOX 4169 | | | | YABUCOA | PR | 00767-9626 | |
| 687562 | JOSE RIVERA SERRANO | URB VILLAS DE SANTA JUANITA | B 9 CALLE TORRECH | | | BAYAMON | PR | 00956 | |
| 250774 | JOSE RIVERA SOUFFRONT | Address on file | | | | | | | |
| 687563 | JOSE RIVERA VAZQUEZ | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 687564 | JOSE RIVERA VAZQUEZ | PMB 2500 | PO BOX 768 | | | TOA BAJA | PR | 00951 | |
| 687565 | JOSE RIVERA VERDEJO | URB JARDINES DE | N6 CALLE 27 JARD DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687566 | JOSE RIVERA VERGNE | COND PORTICOS DE CUPEY | 100 CARR 845 | APT 14101 | | SAN JUAN | PR | 00926 | |
| 250775 | JOSE RIVERA/GLADYS RIVERA/DORIS ANDINO | Address on file | | | | | | | |
| 687567 | JOSE ROBERT TORRES | 1605 CRICKET CLUB CIRCLE APT 102 | | | | ORLANDO | FL | 32828 | |
| 250776 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | Arroyo | PR | 00714 | |
| 250777 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| 250778 | JOSE ROBERTO CASANOVA LABOY | Address on file | | | | | | | |
| 687568 | JOSE ROBERTO FEIJOO | EDF FIRST FEDERAL OFIC 720 | 1519 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1718 | |
| 687569 | JOSE ROBERTO GONZALEZ CHARDON | VILLA DE MAYAGUEZ | EDIF B APT 303 | | | MAYAGUEZ | PR | 00680 | |
| 250779 | JOSE ROBERTO LEBRON SANABRIA | Address on file | | | | | | | |
| 250780 | JOSE ROBERTO LOPEZ FELICIANO | Address on file | | | | | | | |
| 250781 | JOSE ROBERTO LOPEZ PAGAN | Address on file | | | | | | | |
| 687570 | JOSE ROBERTO MATIAS | 260 CALLE JUNCOS | | | | SAN JUAN | PR | 00914 | |
| 687571 | JOSE ROBERTO PEREZ Y ASSOCIATES | P O BOX 53 | | | | YAUCO | PR | 00698-0053 | |
| 687572 | JOSE ROBERTO VARGAS CASTRO | PO BOX 191281 | | | | SAN JUAN | PR | 00919-1281 | |
| 687573 | JOSE ROBERTO VEGA DIAZ | BRISAS DEL MAR | BOX 1210 | | | LUQUILLO | PR | 00773-1210 | |
| 687574 | JOSE ROBLES DBA AMERICAN CLEANING SERV | 258 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 687575 | JOSE ROBLES DE JESUS | P O BOX 1173 | | | | BAJADERO | PR | 00616 | |
| 250782 | JOSE ROBLES ENCARNACION | Address on file | | | | | | | |
| 250783 | JOSE ROBLES NUNEZ | Address on file | | | | | | | |
| 687576 | JOSE ROBLES OTERO | P O BOX 564 | | | | CIALES | PR | 00638 | |
| 2174664 | JOSE ROBLES RIOS | Address on file | | | | | | | |
| 250784 | JOSE ROBLES ROSA | Address on file | | | | | | | |
| 687577 | JOSE ROBLES SANTIAGO | COND HATO REY PLAZA APT 81 | | | | SAN JUAN | PR | 00918 | |
| 250785 | JOSE ROBRIGUEZ COLON | Address on file | | | | | | | |
| 250786 | JOSE ROCAFORT BUSTELO | Address on file | | | | | | | |
| 250787 | JOSE RODIRGUEZ CRUZ | Address on file | | | | | | | |
| 687582 | JOSE RODRIGUEZ | HC 1 BOX 60829723 | | | | JUANA DIAZ | PR | 00795 | |
| 687581 | JOSE RODRIGUEZ | MIRADOR BAIROA | 2T 17 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 687580 | JOSE RODRIGUEZ | PO BOX 6819 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 687579 | JOSE RODRIGUEZ | URB VILLA CAPARRA | G 21 NORTE | | | GUAYNABO | PR | 00966-1736 | |
| 687578 | JOSE RODRIGUEZ | Address on file | | | | | | | |
| 250788 | JOSE RODRIGUEZ | Address on file | | | | | | | |
| 250789 | JOSE RODRIGUEZ AGRELOT | Address on file | | | | | | | |
| 687585 | JOSE RODRIGUEZ ALICEA | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 687584 | JOSE RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 250790 | JOSE RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 687586 | JOSE RODRIGUEZ ALVELO | HC 01 BOX 6502 | | | | SALINAS | PR | 00751 | |
| 687587 | JOSE RODRIGUEZ ANTUNA | Address on file | | | | | | | |
| 250791 | JOSE RODRIGUEZ APONTE | Address on file | | | | | | | |
| 687588 | JOSE RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 687589 | JOSE RODRIGUEZ BON | Address on file | | | | | | | |
| 687590 | JOSE RODRIGUEZ BONNIN | Address on file | | | | | | | |
| 687591 | JOSE RODRIGUEZ BURGOS | PO BOX 318 | | | | JUANA DIAZ | PR | 00795 | |
| 687592 | JOSE RODRIGUEZ CAMACHO | 6937 BO BRANDERI | | | | GUAYAMA | PR | 00784 | |
| 687593 | JOSE RODRIGUEZ CARABALLO | URB CAMPO ALEGRE | 411 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 687594 | JOSE RODRIGUEZ CARRERAS | PO BOX 2412 | | | | SAN GERMAN | PR | 00683 | |
| 687595 | JOSE RODRIGUEZ CEDENO | CALLE DIAMANTE D 10 | | | | SABANA GRANDE | PR | 00637 | |
| 687596 | JOSE RODRIGUEZ COLIN | PO BOX 3502 | | | | VEGA ALTA | PR | 00692 | |
| 687597 | JOSE RODRIGUEZ COLON | Address on file | | | | | | | |
| 687599 | JOSE RODRIGUEZ CONCEPCION | BO LAMADA | 55 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 687598 | JOSE RODRIGUEZ CONCEPCION | HC 01 BOX 2154 | | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1626 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687600 | JOSE RODRIGUEZ CONCEPCION | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 250792 | JOSE RODRIGUEZ COSME | Address on file | | | | | | | |
| 250793 | JOSE RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 2138277 | JOSE RODRIGUEZ CRUZ | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | Toa Alta | | 00953 | |
| 2164033 | JOSE RODRIGUEZ CRUZ | RR-03 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| 687601 | JOSE RODRIGUEZ CRUZ | URB VILLA DEL REY | 2B 37 CALLE CARLOS MAGNO | | | CAGUAS | PR | 00725 | |
| 250794 | JOSE RODRIGUEZ DE LOS SANTOS | Address on file | | | | | | | |
| 687602 | JOSE RODRIGUEZ DENIZARD | BO QUEBRADA GRANDE | HC 2 BOX 26506 | | | MAYAGUEZ | PR | 00680 | |
| 250795 | JOSE RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 250796 | Jose Rodriguez Diaz y/o HG. La Lomita | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 250797 | JOSE RODRIGUEZ DONATE | Address on file | | | | | | | |
| 2174902 | JOSE RODRIGUEZ ERAZO | Address on file | | | | | | | |
| 687603 | JOSE RODRIGUEZ ESCARIN | PO BOX 362845 | | | | SAN JUAN | PR | 00936-2845 | |
| 687604 | JOSE RODRIGUEZ ESTRELLA | HC 4 BOX 42337 | | | | CAGUAS | PR | 00727 | |
| 687606 | JOSE RODRIGUEZ FIGUEROA | RES MONTE HATILLO | EDIF 45 APT 545 | | | SAN JUAN | PR | 00924 | |
| 687605 | JOSE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 687607 | JOSE RODRIGUEZ FONSECA | URB MONTE CARLO | 1242 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 687609 | JOSE RODRIGUEZ FORTUNA | PARC SAN ROMUALDO | 179 INT CALLE M | | | HORMIGUEROS | PR | 00660 | |
| 687608 | JOSE RODRIGUEZ FORTUNA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 687610 | JOSE RODRIGUEZ FUENTES | 189 BDA CANTERA | | | | CAYEY | PR | 00736 | |
| 687611 | JOSE RODRIGUEZ GALARZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687613 | JOSE RODRIGUEZ GALLOZA | BO TABLONAL | 37 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| 687612 | JOSE RODRIGUEZ GALLOZA | P O BOX 4638 | | | | AGUADILLA | PR | 00605-4638 | |
| 687614 | JOSE RODRIGUEZ GERENA | URB VILLA DEL OESTE | 725 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 687616 | JOSE RODRIGUEZ GOMEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 687615 | JOSE RODRIGUEZ GOMEZ | PO BOX 742 | | | | ARECIBO | PR | 00613-0742 | |
| 250798 | JOSE RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 250799 | JOSE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 250800 | JOSE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 680879 | JOSE RODRIGUEZ GUERRO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 2174907 | JOSE RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 687619 | JOSE RODRIGUEZ HERNANDEZ | BO MARTIN GONZALEZ SECTOR EL GANDUL | 7 CALLE BETANIA | | | CAROLINA | PR | 00986 | |
| 687617 | JOSE RODRIGUEZ HERNANDEZ | BO SABANA LLANA 670 | CALLE SALFERINO | | | SAN JUAN | PR | 00924 | |
| 687618 | JOSE RODRIGUEZ HERNANDEZ | RR 03 BOX 9265 | | | | TOA ALTA | PR | 00953 | |
| 250801 | JOSE RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 250802 | JOSE RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 250803 | JOSE RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 687620 | JOSE RODRIGUEZ LAGUARES | BO OBRERO | 2009 CALLE ROSALINE | | | SAN JUAN | PR | 00915 | |
| 687621 | JOSE RODRIGUEZ LANZAR | TOWN PARK | D 14 SAMTIAM | | | SAN JUAN | PR | 00924 | |
| 687622 | JOSE RODRIGUEZ LERMA | PO BOX 3504 | | | | GUAYNABO | PR | 00970 | |
| 687623 | JOSE RODRIGUEZ LOPEZ | HC 01 8583 | | | | HATILLO | PR | 00659 | |
| 687624 | JOSE RODRIGUEZ MALDONADO | RR 1 BOX 12094 | | | | MANATI | PR | 00674 | |
| 250804 | JOSE RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 687625 | JOSE RODRIGUEZ MANZANO | 1 COND TORRES DE ANDALUCIA APT 1808 | | | | SAN JUAN | PR | 00926 | |
| 687626 | JOSE RODRIGUEZ MARRERO | BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 687629 | JOSE RODRIGUEZ MARTINEZ | EXT PARKVILLE | Y 12 CALLE COLORADO | | | GUAYNABO | PR | 00969 | |
| 845839 | JOSE RODRIGUEZ MARTINEZ | PO BOX 410 | | | | NAGUABO | PR | 00718 | |
| 687627 | JOSE RODRIGUEZ MARTINEZ | PO BOX 424 | | | | AGUADILLA | PR | 00605 | |
| 687628 | JOSE RODRIGUEZ MARTINEZ | REPARTO METROPOLITANO | 1026 CALLE 11 SE | | | SAN JUAN | PR | 00926 | |
| 250805 | JOSE RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 687630 | JOSE RODRIGUEZ MENA | 760 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 687631 | JOSE RODRIGUEZ MENDEZ | RR 1 BOX 4668 | | | | MARICAO | PR | 00606 | |
| 687633 | JOSE RODRIGUEZ MERCADO | EXT LOS ANGELES | WS 21 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 687632 | JOSE RODRIGUEZ MERCADO | HC 1 BOX 4377 | BO FLORIDA | | | NAGUABO | PR | 00718 | |
| 680778 | JOSE RODRIGUEZ MERCED | HC 1 BOX 9121 | | | | AGUAS BUENAS | PR | 00703 | |
| 687634 | JOSE RODRIGUEZ MONTAÑEZ | PO BOX 810308 | | | | CAROLINA | PR | 00981-0308 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1627 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250806 | JOSE RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 250807 | JOSE RODRIGUEZ MORALES | Address on file | | | | | | | |
| 250808 | JOSE RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 687635 | JOSE RODRIGUEZ ORENGO | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 250809 | JOSE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 250810 | JOSE RODRIGUEZ OSORIO | Address on file | | | | | | | |
| 250811 | JOSE RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 250812 | JOSE RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 250813 | JOSE RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 250814 | JOSE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 687636 | JOSE RODRIGUEZ RIVAS | PO BOX 3230 | | | | BAYAMON | PR | 00958 | |
| 687637 | JOSE RODRIGUEZ RIVERA | P O BOX 1374 | | | | MOROVIS | PR | 00687 | |
| 2175038 | JOSE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 250815 | JOSE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 687639 | JOSE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 250816 | JOSE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 250817 | JOSE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 687641 | JOSE RODRIGUEZ ROSARIO | H C 01 BOX 6187 | | | | CIALES | PR | 00638 | |
| 687640 | JOSE RODRIGUEZ ROSARIO | PO BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 250818 | JOSE RODRIGUEZ SANCHEZ | CARLOS J. MORALES BAUZÁ | 262 URUGUAY ST. | CONDOMINIO ALTAGRACIA | SUITE C3-C4 | SAN JUAN | PR | 00917-2017 | |
| 250819 | JOSE RODRIGUEZ SANCHEZ | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 687645 | JOSE RODRIGUEZ SANTIAGO | BDA BITUMUL | 200 CALLE F | | | SAN JUAN | PR | 00917 | |
| 687644 | JOSE RODRIGUEZ SANTIAGO | HC 1 BOX 5712 | | | | YABUCOA | PR | 00767 | |
| 687646 | JOSE RODRIGUEZ SANTIAGO | P O BOX 21341 | | | | SAN JUAN | PR | 00931 | |
| 687642 | JOSE RODRIGUEZ SANTIAGO | RES ROOSEVELT | EDIF 20 APT 448 | | | MAYAGUEZ | PR | 00680 | |
| 687643 | JOSE RODRIGUEZ SANTIAGO | RES SABALOS NUEVOS | 100 CALLE SAN EXPEDITO APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 250820 | JOSE RODRÍGUEZ SANTIAGO | Address on file | | | | | | | |
| 250821 | JOSE RODRIGUEZ SANTIAGO Y LUZ MORALES | Address on file | | | | | | | |
| 687647 | JOSE RODRIGUEZ SEDA | Address on file | | | | | | | |
| 250822 | JOSE RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 687648 | JOSE RODRIGUEZ TORO | HC 1 BOX 14309 | | | | LAJAS | PR | 00667 | |
| 250823 | JOSE RODRIGUEZ TORO | Address on file | | | | | | | |
| 687649 | JOSE RODRIGUEZ TORRES | HC 2 BOX 11768 | | | | YAUCO | PR | 00698 | |
| 687650 | JOSE RODRIGUEZ TORRES | PORTAL DE LA REINA | 1306 APT 197 AVE MONTECARLOS | | | SAN JUAN | PR | 00924 | |
| 250824 | JOSE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 687651 | JOSE RODRIGUEZ TRINIDAD | Address on file | | | | | | | |
| 687652 | JOSE RODRIGUEZ VARGAS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687653 | JOSE RODRIGUEZ VAZQUEZ | HC M BOX 9514 | | | | TOA BAJA | PR | 00949 | |
| 687655 | JOSE RODRIGUEZ VELEZ | 79 PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 687654 | JOSE RODRIGUEZ VELEZ | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| 687583 | JOSE RODRIGUEZ VELEZ | URB VILLAS DE SAN ANTON | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 250825 | JOSE RODRIGUEZ VERA | Address on file | | | | | | | |
| 687656 | JOSE RODRIGUEZ Y YAKIMA ROBLES | Address on file | | | | | | | |
| 250826 | JOSE RODRIGUEZ, ELVIO | Address on file | | | | | | | |
| 687657 | JOSE RODRIQUEZ CRESPO | 146 HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | |
| 687658 | JOSE RODZ GUZMAN | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 687659 | JOSE ROHENA RIVERA | HC 02 BOX 14461 | | | | CAROLINA | PR | 00985 | |
| 250827 | JOSE ROJAS CORREA | Address on file | | | | | | | |
| 250828 | JOSE ROJAS PEREZ | Address on file | | | | | | | |
| 250829 | JOSE ROLDAN GONZALEZ | Address on file | | | | | | | |
| 687660 | JOSE ROLDAN SORIA | PARC IMBERY | 10 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 250830 | JOSE ROLON MORALES | Address on file | | | | | | | |
| 687661 | JOSE ROMAN | AD 23 CALLE 29 INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 687662 | JOSE ROMAN DE LEON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 687663 | JOSE ROMAN DEL VALLE | BELLA VISTA | Y32 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 687664 | JOSE ROMAN DIAZ | P O BOX 306 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1628 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687665 | JOSE ROMAN MARTINEZ | Address on file | | | | | | | |
| 250831 | JOSE ROMAN MEDINA | Address on file | | | | | | | |
| 250832 | JOSE ROMAN MORALES | Address on file | | | | | | | |
| 687666 | JOSE ROMAN PADIN | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00901 | |
| 687667 | JOSE ROMAN RAMOS | PO BOX 3091 | | | | VEGA ALTA | PR | 00692 | |
| 250833 | JOSE ROMAN RIVERA | Address on file | | | | | | | |
| 250834 | JOSE ROMAN RUDON | Address on file | | | | | | | |
| 687668 | JOSE ROMAN SANTOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687669 | JOSE ROMAN VEGA | URB EL CERESAL | 1606 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |
| 2110053 | Jose Roman, Juan | Address on file | | | | | | | |
| 2110053 | Jose Roman, Juan | Address on file | | | | | | | |
| 770655 | JOSÉ ROMERO CASANOVA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 687670 | JOSE ROMERO RAMOS | Address on file | | | | | | | |
| 250835 | JOSE ROQUE COLON | Address on file | | | | | | | |
| 250836 | JOSE ROQUE COLON | Address on file | | | | | | | |
| 687671 | JOSE ROQUE ORTIZ | Address on file | | | | | | | |
| 250837 | JOSE ROQUE VELAZQUEZ | Address on file | | | | | | | |
| 250838 | JOSE ROSA AROCHO | LCDO. CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |
| 250839 | JOSE ROSA GONZALEZ | Address on file | | | | | | | |
| 687672 | JOSE ROSA QUINTANA | P O BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687673 | JOSE ROSA RIVERA | PO BOX 191318 | | | | SAN JUAN | PR | 00919-1318 | |
| 250840 | JOSE ROSA RIVERA & ASSOCIATES P S C | PO BOX 191318 | | | | SAN JUAN | PR | 00919 | |
| 250841 | JOSE ROSA RODRIGUEZ | Address on file | | | | | | | |
| 250842 | JOSE ROSA ROSA | Address on file | | | | | | | |
| 250843 | JOSE ROSA TORRES Y OTROS | LCDA. WANDA I. MARÍN LUGO / LCDO. ARMANDO PIETRI TORRES | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 250844 | JOSE ROSA VELEZ | Address on file | | | | | | | |
| 687674 | JOSE ROSADO | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 687675 | JOSE ROSADO & ASOC. | PO BOX 98 | | | | CAMUY | PR | 00627 | |
| 845840 | JOSE ROSADO CANCEL | HC 1 BOX 4403 | | | | UTUADO | PR | 00641-9156 | |
| 250845 | JOSE ROSADO CRUZ | Address on file | | | | | | | |
| 250846 | JOSE ROSADO LOPEZ | Address on file | | | | | | | |
| 250847 | JOSE ROSADO MALDONADO | Address on file | | | | | | | |
| 687676 | JOSE ROSADO MALDONADO | Address on file | | | | | | | |
| 687677 | JOSE ROSADO MOURA | URB FAIR VIEW | 742 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 250848 | JOSE ROSADO NEGRON | Address on file | | | | | | | |
| 2175588 | JOSE ROSADO ORTIZ | Address on file | | | | | | | |
| 680880 | JOSE ROSADO PACHECO | HC 2 BOX 46707 | | | | VEGA BAJA | PR | 00693 | |
| 250849 | JOSE ROSADO PEREZ | Address on file | | | | | | | |
| 250850 | Jose Rosado Ramos | Address on file | | | | | | | |
| 687678 | JOSE ROSADO REYES | PTA DE TIERRA | 102 CALLE MATIAS LEDESMA | | | SAN JUAN | PR | 00906 | |
| 250851 | José Rosado Rosario | Address on file | | | | | | | |
| 687679 | JOSE ROSADO SALGADO | PMB 133 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 687681 | JOSE ROSADO SANCHEZ | PO BOX 10 | | | | GUANICA | PR | 00653 | |
| 687680 | JOSE ROSADO SANCHEZ | Address on file | | | | | | | |
| 250852 | JOSE ROSADO TORRES | Address on file | | | | | | | |
| 687682 | JOSE ROSADO VICENTE | URB LOS LLANOS | D4 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 250853 | JOSE ROSARIO ALVAREZ | Address on file | | | | | | | |
| 687683 | JOSE ROSARIO AYALA | Address on file | | | | | | | |
| 687684 | JOSE ROSARIO BERTIN | HC 2 BOX 20211 | | | | AGUADILLA | PR | 00603-9604 | |
| 687685 | JOSE ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 250854 | JOSE ROSARIO CABA | Address on file | | | | | | | |
| 250855 | JOSE ROSARIO GARCIA | Address on file | | | | | | | |
| 687686 | JOSE ROSARIO LOPEZ | VILLA COOPERATIVA | G23 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 687687 | JOSE ROSARIO PEREZ | PIEDRA CORDA | SOLAR 174 A | | | CAMUY | PR | 00627 | |
| 2175791 | JOSE ROSARIO PINERO | Address on file | | | | | | | |
| 250856 | JOSE ROSARIO SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1629 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687688 | JOSE ROSARIO URRUTIA | URB COLINAS DEL MARQUEZ | D 14 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 250857 | José Rosario Valdéz | Address on file | | | | | | | |
| 250858 | JOSE ROSARIO, TEODORO | Address on file | | | | | | | |
| 687689 | JOSE ROSSY ASENCIO INC | PO BOX 363729 | | | | SAN JUAN | PR | 00936-3729 | |
| 250859 | JOSE ROSSY LAMPON | Address on file | | | | | | | |
| 1753182 | José Ruaño Taraza | Address on file | | | | | | | |
| 1753182 | José Ruaño Taraza | Address on file | | | | | | | |
| 1702616 | José Ruaño Taraza | Address on file | | | | | | | |
| 2175795 | JOSE RUBET ORTIZ | Address on file | | | | | | | |
| 687690 | JOSE RUBI SANCHEZ | 193 CALLE NUEVA | | | | SAN JUAN | PR | 00917 | |
| 687691 | JOSE RUBIO GONZALEZ | URB CAMPO ALEGRE | I 56 CALLE ACACIA | | | PONCE | PR | 00976 | |
| 687692 | JOSE RUIZ AVILES | Address on file | | | | | | | |
| 845841 | JOSE RUIZ DOMENECH | COND. MONTECILLO 1 APT. 1305 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 687693 | JOSE RUIZ LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687695 | JOSE RUIZ MORALES | P O BOX 1164 | | | | HATILLO | PR | 00659 | |
| 687694 | JOSE RUIZ MORALES | Address on file | | | | | | | |
| 687696 | JOSE RUIZ ORTIZ | URB MARIANI | 7925 CALLE JOSE HEMMA | | | PONCE | PR | 00731 | |
| 687699 | JOSE RUIZ RIVERA | P O BOX 1088 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687698 | JOSE RUIZ RIVERA | URB VISTA ALEGRE | 611 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 687697 | JOSE RUIZ RIVERA | Address on file | | | | | | | |
| 687700 | JOSE RUIZ SANCHEZ | COM STELLA | 2874 CALLE 12 | | | RINCON | PR | 00677 | |
| 2175802 | JOSE RUIZ SOTO | Address on file | | | | | | | |
| 250860 | JOSE RUIZ TORRES | Address on file | | | | | | | |
| 250861 | JOSE RUIZ TORRES | Address on file | | | | | | | |
| 2230406 | JOSE RUIZ VAZQUEZ | CARR 385 BO TALLABOA SECTOR | | | | SEBORUCO | PR | 00624 | |
| 2163464 | JOSÉ RUIZ VÁZQUEZ | CARR. 385 BO TALLABOA SECTOR SEBORUCO | | | | PEÑUELAS | PR | 00624-0177 | |
| 839972 | José Ruiz Vázquez | P O BOX 10490 | | | | PONCE | PR | 00732 | |
| 687701 | JOSE RUIZ VELEZ | P O BOX 189 | | | | LARES | PR | 00669 | |
| 2175928 | JOSE RUPERTO RIVERA | Address on file | | | | | | | |
| 687702 | JOSE S ACOSTA BETANCOURT | 5365 RAGUSA LOOP | | | | SAINT CLOUD | FL | 34771-8045 | |
| 250862 | JOSE S APONTE PAGAN | Address on file | | | | | | | |
| 687703 | JOSE S BABILONIA GALARZA | BO BALBOA 255 CALLE | MARIANA BRACETTY | | | MAYAGUEZ | PR | 00680-5236 | |
| 687704 | JOSE S BARREA ECHEVARIA | PO BOX 6826 | | | | CAGUAS | PR | 00726 | |
| 687705 | JOSE S DIAZ | COND PLAYA BUYE | APT 204 MC 013914 | | | CABO ROJO | PR | 00623 | |
| 250863 | JOSE S DIAZ SOTOMAYOR | Address on file | | | | | | | |
| 250864 | JOSE S LEBRON IRIZARRY | Address on file | | | | | | | |
| 687706 | JOSE S LOPEZ VELAZQUEZ | VILLA VELAZQUEZ JOSE | A 34 ENSENADA | | | GURABO | PR | 00778 | |
| 687707 | JOSE S MARTINEZ MORALES | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 250865 | JOSE S MELENDEZ COLON | Address on file | | | | | | | |
| 687708 | JOSE S MELENDEZ ROSARIO | Address on file | | | | | | | |
| 250866 | JOSE S MENDOZA GARCIA | Address on file | | | | | | | |
| 250867 | JOSE S MENDOZA GARCIA | Address on file | | | | | | | |
| 250868 | JOSE S MONTERO GONZALEZ | Address on file | | | | | | | |
| 687709 | JOSE' S MUFFLER SHOP | HC 866 BOX 10099 | | | | FAJARDO | PR | 00738 | |
| 687710 | JOSE S NOVOA CENTENO | BOX 337 | | | | BAJADERO | PR | 00616 | |
| 687711 | JOSE S ORTIZ MALDONADO | BDA SAN LUIS 44 | CALLE JERUSALEM | | | AIBONITO | PR | 00705 | |
| 687712 | JOSE S PADILLA MENDOZA | 5 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00682 | |
| 250869 | JOSE S PEREZ MEDINA | Address on file | | | | | | | |
| 250870 | JOSE S PIZARRO DAVILA | Address on file | | | | | | | |
| 250871 | JOSE S RAMOS COLON | Address on file | | | | | | | |
| 250872 | JOSE S RAMOS GUZMAN | Address on file | | | | | | | |
| 250873 | JOSE S REYES MATEO | Address on file | | | | | | | |
| 845842 | JOSE S RIVERA RAMIREZ | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 | |
| 250874 | JOSE S RIVERA TORRES | Address on file | | | | | | | |
| 687713 | JOSE S RODRIGUEZ ROSA/BANCO SANTANDER PR | H C 03 BOX 36258 | | | | SAN JUAN | PR | 00936-2589 | |
| 250875 | JOSE S SOTO VICENT | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687714 | JOSE S VAZQUEZ TORRES | URB LEVITTOWN LAKES HM 6 | CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| 250876 | JOSE SAAVEDRA CASTRO | Address on file | | | | | | | |
| 845843 | JOSÉ SÁEZ ACEVEDO DBA CHEO'S CATERING | URB PUERTO NUEVO | 1116 CALLE 10 SE | | | SAN JUAN | PR | 00921-1727 | |
| 687715 | JOSE SAEZ OTERO | HC 01 BOX 7458 | | | | AGUAS BUENAS | PR | 00703 | |
| 687716 | JOSE SALA ARANA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 250877 | JOSE SALAS MORALES | Address on file | | | | | | | |
| 687717 | JOSE SALGADO | Address on file | | | | | | | |
| 687718 | JOSE SALGADO BAEZ | BO MAGUAYO | 83 SECTOR EL COTTO | | | DORADO | PR | 00646 | |
| 687719 | JOSE SALGADO GARCIA | Address on file | | | | | | | |
| 687720 | JOSE SALGADO SALGADO | HC 03 BUZON 19071 | | | | RIO GRANDE | PR | 00745 | |
| 687721 | JOSE SALINAS TUBENS | Address on file | | | | | | | |
| 250878 | JOSE SALOMON ORTIZ DE LEON | Address on file | | | | | | | |
| 250879 | JOSE SAMPAYO FERNANDEZ | Address on file | | | | | | | |
| 687722 | JOSE SANABRIA ORTIZ | URB MONTE MAR | A 32 | | | FAJARDO | PR | 00738 | |
| 250880 | JOSE SANCHEZ | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| 687723 | JOSE SANCHEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 687724 | JOSE SANCHEZ ACOSTA | URB SAN GERARDO | 1704 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |
| 687725 | JOSE SANCHEZ AMARO | BO VISTA ALEGRE | BZN 3514 | | | MAUNABO | PR | 00707 | |
| 250881 | JOSE SANCHEZ CASTILLO | Address on file | | | | | | | |
| 250882 | JOSE SANCHEZ COLON | Address on file | | | | | | | |
| 687726 | JOSE SANCHEZ CRUZ | JARDINES DE AARROYO C/XX 33 | | | | ARROYO | PR | 00714 | |
| 250883 | JOSE SANCHEZ GINES | Address on file | | | | | | | |
| 250884 | JOSE SANCHEZ GUTIERREZ | Address on file | | | | | | | |
| 250885 | JOSE SANCHEZ LUGO | Address on file | | | | | | | |
| 687727 | JOSE SANCHEZ MARTINEZ | ROLLING HILLS | 318 CALLE CANSAS | | | CAROLINA | PR | 00987 | |
| 250886 | JOSE SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 687729 | JOSE SANCHEZ MORALES | 157 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00911 | |
| 687728 | JOSE SANCHEZ MORALES | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 687730 | JOSE SANCHEZ NAVARRO | PO BOX 1509 | | | | YABUCOA | PR | 00767 | |
| 250887 | JOSE SANCHEZ OSORIO | Address on file | | | | | | | |
| 687731 | JOSE SANCHEZ PAGAN | PO BOX 2103 | | | | MAYAGUEZ | PR | 00681 | |
| 680881 | JOSE SANCHEZ PEÑA | RES JARDINES DE CONCORDIA | EDIF. 13 APT 174 | | | MAYAGUEZ | PR | 00680 | |
| 687733 | JOSE SANCHEZ RIVERA | PO BOX 4000 SUITE 80 | | | | CAMUY | PR | 00627 | |
| 687732 | JOSE SANCHEZ RIVERA | Address on file | | | | | | | |
| 250888 | JOSE SANCHEZ RIVERA | Address on file | | | | | | | |
| 687734 | JOSE SANCHEZ RODRIGUEZ | HC 01 BOX 3138 | | | | LAS MARIAS | PR | 00670 | |
| 250889 | JOSE SANCHEZ ROSADO | Address on file | | | | | | | |
| 250890 | JOSE SANCHEZ RUBIO | Address on file | | | | | | | |
| 250891 | JOSE SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 250892 | JOSE SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 250893 | JOSE SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 687735 | JOSE SANCHEZ SURILLO | HC 02 BOX 8176 | | | | YABUCOA | PR | 00767 | |
| 250894 | JOSE SANCHEZ VELEZ | Address on file | | | | | | | |
| 687736 | JOSE SANJURJO PIZARRO | BOX 8 9 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 250895 | JOSE SANTA DE LA PAZ | Address on file | | | | | | | |
| 687737 | JOSE SANTANA | TORTUGUERO | 5 CALLE A | | | BAYAMON | PR | 00960 | |
| 250896 | JOSE SANTANA | Address on file | | | | | | | |
| 250897 | JOSE SANTANA APONTE | Address on file | | | | | | | |
| 687738 | JOSE SANTANA COLON | Address on file | | | | | | | |
| 687739 | JOSE SANTANA GANDIA | URB VENUS GARDENS OESTE | BC 12 CALLE C | | | SAN JUAN | PR | 00926 | |
| 687740 | JOSE SANTANA GARCIA | UNIVERSY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 687741 | JOSE SANTANA KUILAN | HC 33 BOX 5900 | | | | DORADO | PR | 00646-9630 | |
| 687742 | JOSE SANTANA MORALES | SECTOR BRISA DE PLATA BOX 40 | | | | DORADO | PR | 00646 | |
| 2175940 | JOSE SANTANA OYOLA | Address on file | | | | | | | |
| 250898 | JOSE SANTANA QUINTERO | Address on file | | | | | | | |
| 250899 | JOSE SANTANA VAZQUEZ | Address on file | | | | | | | |
| 687743 | JOSE SANTIAGO | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250900 | JOSE SANTIAGO ALMODOVAR MARTA RUIZ AYALA | LCDO. ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | | Ponce | PR | 00717-0635 | |
| 687744 | JOSE SANTIAGO APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687745 | JOSE SANTIAGO CASTRO | Address on file | | | | | | | |
| 250901 | JOSE SANTIAGO CONCEPCION | Address on file | | | | | | | |
| 687746 | JOSE SANTIAGO FUENTES | 3RA SECCION LEVITTOWN | 3111 PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| 250902 | JOSE SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 250904 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00959 | |
| 250903 | JOSE SANTIAGO INC | Address on file | | | | | | | |
| 771127 | JOSE SANTIAGO INC | Address on file | | | | | | | |
| 250905 | JOSE SANTIAGO JORGE | Address on file | | | | | | | |
| 687747 | JOSE SANTIAGO LAFONTAINE | BO HIQUILLAR SECT | SAN ANTONIO PARC 29 C | | | DORADO | PR | 00646 | |
| 687748 | JOSE SANTIAGO LOPEZ | Address on file | | | | | | | |
| 687749 | JOSE SANTIAGO LOPEZ | Address on file | | | | | | | |
| 687750 | JOSE SANTIAGO MALDONADO | P O BOX 584 | | | | GUAYAMA | PR | 00785 | |
| 687751 | JOSE SANTIAGO MARRERO | VALLE ARRIBA HEIGHTS | DK 15 CALLE 2D 1 | | | CAROLINA | PR | 00983 | |
| 250906 | JOSE SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 250907 | JOSE SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 687752 | JOSE SANTIAGO MEJIAS | RES VIRGILIO DAVILA | EDIF 38 APT 361 | | | BAYAMON | PR | 00961 | |
| 2176225 | JOSE SANTIAGO NIEVES | Address on file | | | | | | | |
| 687753 | JOSE SANTIAGO ORTIZ | VILLALBA HOUSING | APT 9 | | | VILLALBA | PR | 00766 | |
| 2176226 | JOSE SANTIAGO ORTIZ | Address on file | | | | | | | |
| 687755 | JOSE SANTIAGO RAMOS | PO BOX 1941 | | | | TOA BAJA | PR | 00951 | |
| 250908 | JOSE SANTIAGO RAMOS | Address on file | | | | | | | |
| 687754 | JOSE SANTIAGO RAMOS | Address on file | | | | | | | |
| 687756 | JOSE SANTIAGO REILLO | PO BOX 7187-14384 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 687757 | JOSE SANTIAGO RIVERA | LA RAMBLA | 301 C MARGINAL | | | PONCE | PR | 00731 | |
| 250909 | JOSE SANTIAGO RIVERA | Address on file | | | | | | | |
| 687759 | JOSE SANTIAGO RODRIGUEZ | URB BAIROA | AN 9 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 687758 | JOSE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 2176232 | JOSE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 250910 | JOSE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 250911 | JOSE SANTIAGO RODRIGUEZ D/B/A GUAYNABO CITY RENTAL | PO BOX 130 | | | | GUAYNABO | PR | 00970 | |
| 687760 | JOSE SANTIAGO ROMERO | PO BOX 2043 | | | | COAMO | PR | 00769 | |
| 250912 | JOSE SANTIAGO ROMERO | Address on file | | | | | | | |
| 250913 | JOSE SANTIAGO ROSADO | Address on file | | | | | | | |
| 250914 | JOSE SANTIAGO RULLAN | Address on file | | | | | | | |
| 250915 | JOSE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 687761 | JOSE SANTIAGO SERRANO | HC 04 BOX 14260 | | | | ARECIBO | PR | 00612 | |
| 687762 | JOSE SANTIAGO TORRES | P O BOX 434 | | | | SAN LORENZO | PR | 00754 | |
| 687763 | JOSE SANTIAGO VEGA | P O BOX 40277 | | | | SAN JUAN | PR | 00940-0277 | |
| 250916 | JOSE SANTIAGO VELEZ | Address on file | | | | | | | |
| 250917 | JOSE SANTIAGO VELEZ FIGUEROA | Address on file | | | | | | | |
| 845844 | JOSE SANTIAGO, INC | PO BOX 1795 | | | | SAN JUAN | PR | 00919 | |
| 2150416 | JOSE SANTIAGO, INC. | ATTN: JOSE E. SANTIAGO GONZALEZ, RESIDENT AGENT | P.O. BOX 191795 | | | SAN JUAN | PR | 00919-1795 | |
| 2150415 | JOSE SANTIAGO, INC. | ATTN: JOSE SANTIAGO GONZALEZ, RESIDENT AGENT | CARR PR #5 KM 4.4 | URB. INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00959 | |
| 687764 | JOSE SANTISTEBAN | PO BOX 361336 | | | | SAN JUAN | PR | 00936-1336 | |
| 687765 | JOSE SANTORI COLL | P O BOX 3067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687766 | JOSE SANTOS BRUNO | BO RIO ABAJO 5930 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693-0000 | |
| 687767 | JOSE SANTOS GUEVARA | P O BOX 17 | | | | COROZAL | PR | 00783-0017 | |
| 687768 | JOSE SANTOS MARTINEZ | HC-1 BOX-6385 | | | | AIBONITO | PR | 00705 | |
| 687769 | JOSE SANTOS NIEVES | HC 1 BOX 4427 | | | | QUEBRADILLAS | PR | 00678 | |
| 250918 | JOSE SANTOS PINOL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1632 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687770 | JOSE SANTOS ROSADO | URB FOREST VIEW | B 46 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 250919 | JOSE SANYET SILVA | Address on file | | | | | | | |
| 687771 | JOSE SAYAN OQUENDO | SAN JOSE 361 | CALLE ALGARVEZ | | | SAN JUAN | PR | 00923 | |
| 687773 | JOSE SEDA MARTINEZ | HC 04 BOX 42311 | | | | MAYAGUEZ | PR | 00680 | |
| 687772 | JOSE SEDA MARTINEZ | Address on file | | | | | | | |
| 687774 | JOSE SEGARRA PEREZ | ROYAL TOWN | E 6 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 250920 | JOSE SEGUINOT BARBOSA | Address on file | | | | | | | |
| 687775 | JOSE SEOANE RAMIREZ | URB COUNTRY CLUB | MV 3 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 687776 | JOSE SEPULVEDA | 31 CALLE ANGEL MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 687777 | JOSE SEPULVEDA GONZALEZ | URB HIPODROMO | 859 AVE AVELINO VICENTE | | | SAN JUAN | PR | 00909 | |
| 687778 | JOSE SEPULVEDA HERNANDEZ | Address on file | | | | | | | |
| 687779 | JOSE SEPULVEDA RIVAS | URB VISTA HERMOSA | L 5 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 687780 | JOSE SERBIA | URB ONEIL | GG 142 CALLE D | | | MANATI | PR | 00674 | |
| 687781 | JOSE SERRA ORTIZ | P O BOX 721 | | | | COROZAL | PR | 00783 | |
| 687782 | JOSE SERRA TAYLOR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 687783 | JOSE SERRA TAYLOR | PO BOX 21741 | | | | SAN JUAN | PR | 00931 | |
| 687784 | JOSE SERRA TAYLOR | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 250921 | JOSE SERRANO AQUIRRE | Address on file | | | | | | | |
| 250922 | JOSE SERRANO MARTINEZ | Address on file | | | | | | | |
| 250923 | JOSE SERRANO MARTINEZ | Address on file | | | | | | | |
| 687785 | JOSE SERRANO MORALES | RR 1 BOX 5774 | | | | MARICAO | PR | 00606 9711 | |
| 687786 | JOSE SERRANO ROMERO | PO BOX 1062 | | | | LAS PIEDRAS | PR | 00771 | |
| 2176636 | JOSE SERRANO ROSARIO | Address on file | | | | | | | |
| 687787 | JOSE SERRANO SOTO | PO BOX 834 | | | | SABANA SECA | PR | 00952 | |
| 687788 | JOSE SERRANO TORRES | HC 4 BOX 18016 | | | | CAMUY | PR | 00627 | |
| 687789 | JOSE SERVICE STATION | 349 BO PAMPANOS | | | | PONCE | PR | 00717-0358 | |
| 687790 | JOSE SERVICENTER | 8 CALLE PROGRESO | | | | PONCE | PR | 00731 | |
| 687791 | JOSE SEVILLA FLORES | BO JUAN DOMINGO | 200 CALLE FLORES | | | GUAYNABO | PR | 00966 | |
| 687792 | JOSE SIERRA CRESPO | BO LLANO SECT PIMIENTOS | | | | GUAYANILLA | PR | 00656-9740 | |
| 250924 | JOSE SIERRA GONZALEZ | Address on file | | | | | | | |
| 687793 | JOSE SIERRA MERCADO / ELIZABETH MELENDEZ | COM HILL BROTHER | ESTRUCTURA 97 C | | | SAN JUAN | PR | 00924 | |
| 687794 | JOSE SIERRA SOTO | HC 33 BOX 4407 | | | | DORADO | PR | 00646-4407 | |
| 687795 | JOSE SIERRA TORRES | P O BOX 590 | | | | AGUAS BUENAS | PR | 00703 | |
| 250925 | JOSE SIGFREDO DIAZ MIRANDA | Address on file | | | | | | | |
| 250926 | JOSE SIGNORET | Address on file | | | | | | | |
| 687796 | JOSE SILVA BONER | 12 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 687797 | JOSE SILVA PERREZ | JARDINES DE COUNTRY CLUB | AL-16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 687798 | JOSE SMITH RIVERA | Address on file | | | | | | | |
| 250927 | JOSE SOBRINO CATONI | Address on file | | | | | | | |
| 250928 | JOSE SOJO MORALES | Address on file | | | | | | | |
| 250929 | JOSÉ SOLÁ LAO | Address on file | | | | | | | |
| 250930 | Jose Sola Reyes | Address on file | | | | | | | |
| 250931 | JOSE SOLIS ESTRADA | Address on file | | | | | | | |
| 687799 | JOSE SOLIVAN GARCIA & NEREIDA ASENCIO | URB ROYAL TOWN | A 34 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 687800 | JOSE SOSA OLIVERAS | RES VILLA ESPANA | Q 7 CALLE LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| 687801 | JOSE SOSTRE OLIVO | VLLA PALMERA | 198 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 250932 | JOSE SOSTRE PEREZ | Address on file | | | | | | | |
| 687802 | JOSE SOTO / GOMERA TATY | 3324 AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 687803 | JOSE SOTO CEPEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687804 | JOSE SOTO CHAPARRO | HC 73 BOX 29962 | | | | AGUADA | PR | 00602 | |
| 250933 | JOSE SOTO DIAZ | Address on file | | | | | | | |
| 250934 | JOSE SOTO DIAZ | Address on file | | | | | | | |
| 250935 | JOSE SOTO FONSECA | Address on file | | | | | | | |
| 250936 | JOSE SOTO LABORDE | Address on file | | | | | | | |
| 687805 | JOSE SOTO PEREZ | HC 04 BOX 4244 | | | | HUMACAO | PR | 00791 | |
| 687806 | JOSE SOTO RIVERA | HC 1 BOX 4164 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1633 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687807 | JOSE SOTO TORRES | URB CAMPO ALEGRE | 18 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 687808 | JOSE SOUND EXPRESS | 199 CALLE LA PLATA | | | | HUMACAO | PR | 00791 | |
| 687809 | JOSE SOWI MARQUEZ GUISAO | PUNTA SANTIAGO | 124 CALLE PRINCIPAL | | | PUNTA SANTIAGO | PR | 00741 | |
| 1420123 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | CARMEN BENABE | PO BOX 1287 | | | LUQUILLO | PR | 00773 | |
| 250937 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDA. CARMEN BENABE, REPRESENTA PARTE DEMANDANTE | PO BOX 1287 | | | LUQUILLO | PR | 00077 | |
| 250938 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDO. MANUEL DE SANTIAGO SUÁREZ, REPRESENTA A LA PARTE CO-DEMANDADA, JOSÉ RAMOS ESPERANZA Y JOYCE PEREZ RODRÍGUEZ | URB. SANTA ISIDRA II | 209 AVENIDA SUR | | FAJARDO | PR | 00738-4182 | |
| 687810 | JOSE SUAREZ MATOS | HC 01 BOX 6306 | | | | GUAYANILLA | PR | 00656 | |
| 250939 | JOSE SUAREZ QUESTELL | Address on file | | | | | | | |
| 2174670 | JOSE SUAREZ ROBLES | Address on file | | | | | | | |
| 250940 | JOSE SUGRANES GARCIA | Address on file | | | | | | | |
| 687811 | JOSE SUIZA ALEMAN | BO DOS BOCAS HC 645 5215 | | | | TRUJILLO ALTO | PR | 00976 | |
| 687812 | JOSE SURITA RODRIGUEZ | Address on file | | | | | | | |
| 687814 | JOSE T CENTENO | PO BOX 324 | | | | CAROLINA | PR | 00986 | |
| 250942 | JOSE T GONZALEZ MORENO | Address on file | | | | | | | |
| 845845 | JOSE T GONZALEZ ROBLES DBA TATOS AUTO TINT | BO HATO ARRIBA | E-130 | | | ARECIBO | PR | 00612 | |
| 687815 | JOSE T KERCADO RIVERA | PO BOX 374 | | | | SAN LORENZO | PR | 00754 | |
| 250943 | JOSE T MOLINI RAMIREZ | Address on file | | | | | | | |
| 250944 | JOSE T QUINONEZ BURGOS | Address on file | | | | | | | |
| 687816 | JOSE T RAMOS PEREZ | Address on file | | | | | | | |
| 687817 | JOSE T ROJAS NIEVES | Address on file | | | | | | | |
| 845846 | JOSE T ROMAN BARCELO | PO BOX 2044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687818 | JOSE T ROMAN BARCELO | PO BOX 367 | | | | LARES | PR | 00669 | |
| 250945 | JOSE T SANTIAGO DIAZ | Address on file | | | | | | | |
| 687819 | JOSE T VAZQUEZ CAMACHO | JARDINES DE CAYEY 2 | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00737 | |
| 687820 | JOSE T VELAZQUEZ FELICIANO | BOX 560169 | | | | GUAYANILLA | PR | 00656 | |
| 687821 | JOSE T. MARTIR SANTIAGO | Address on file | | | | | | | |
| 250946 | JOSE T.LIMA QUINONES | Address on file | | | | | | | |
| 687822 | JOSE TAVAREZ /CTRO CLINICO SAN PATRICIO | PO BOX 360013 | | | | SAN JUAN | PR | 00936 | |
| 687823 | JOSE TAVAREZ GUERRERO | PDA 16 AVE PONCE DE LEON 1067 | | | | SAN JUAN | PR | 00908 | |
| 687824 | JOSE TELLADO BARRETO | HC 4 BOX 13693 | | | | MOCA | PR | 00676 | |
| 687825 | JOSE TERON RIVERA | HC 08 BOX 891 | | | | PONCE | PR | 00731 | |
| 687826 | JOSE TEXEIRA ROSADO | URB SANTA TERESITA | AN-3 CALLE11 | | | PONCE | PR | 00731 | |
| 687827 | JOSE TIRADO BENITEZ | PO BOX 73 | | | | LA PLATA | PR | 00786-0073 | |
| 250947 | JOSE TIRADO FIGUEROA | Address on file | | | | | | | |
| 687828 | JOSE TIRADO RODRIGUEZ | URB VILLA UNIVERSITARIA | B 17 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| 687829 | JOSE TOLEDO JIMENEZ | RES VILLANUEVA | EDIF 1 APT 13 | | | AGUADILLA | PR | 00603 | |
| 250948 | JOSE TOMAS BERRIOS HERNANDEZ | Address on file | | | | | | | |
| 845847 | JOSE TORO ALFONSO | PO BOX 16115 | | | | SAN JUAN | PR | 00908-6115 | |
| 250949 | JOSE TORO BONILLA | Address on file | | | | | | | |
| 687830 | JOSE TORO LOPEZ | HC 02 BOX 12671 | | | | SAN GERMAN | PR | 00683 | |
| 250950 | JOSE TORO LOPEZ | Address on file | | | | | | | |
| 687831 | JOSE TORRADO DIAZ | Address on file | | | | | | | |
| 250951 | JOSE TORRENS / ISO | Address on file | | | | | | | |
| 250952 | JOSE TORRENT RIVERA | Address on file | | | | | | | |
| 687832 | JOSE TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 687833 | JOSE TORRES ALICEA | JUAN SANCHEZ PARC 187 | BOX 162 E | | | BAYAMON | PR | 00959 | |
| 687834 | JOSE TORRES ALVARADO | BOX 4293 | | | | BAYAMON | PR | 00958 | |
| 250953 | JOSE TORRES CARABALLO | Address on file | | | | | | | |
| 250954 | JOSE TORRES CARABALLO | Address on file | | | | | | | |
| 687835 | JOSE TORRES CORCINO | HC BOX 13401 | | | | VIEQUES | PR | 00765 9635 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1634 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687836 | JOSE TORRES DIAZ | Address on file | | | | | | | |
| 250955 | JOSE TORRES DIAZ | Address on file | | | | | | | |
| 250956 | JOSE TORRES DUEN | Address on file | | | | | | | |
| 687837 | JOSE TORRES ESTRADA | Address on file | | | | | | | |
| 250957 | JOSE TORRES GARCIA | Address on file | | | | | | | |
| 687839 | JOSE TORRES GONZALEZ | 4907 W ST PAUL | | | | CHICAGO | IL | 60639 | |
| 687838 | JOSE TORRES GONZALEZ | P O BOX 7628 | | | | MAYAGUEZ | PR | 00681 | |
| 687840 | JOSE TORRES GUADALUPE | PO BOX 714 | | | | PENUELAS | PR | 00624 | |
| 250958 | JOSE TORRES HERNANDEZ | Address on file | | | | | | | |
| 687842 | JOSE TORRES LOPEZ | BO SANTA ANA 311 | CALLE A | | | GUAYAMA | PR | 00784 | |
| 687841 | JOSE TORRES LOPEZ | RES EL EDEN | EDIF 15 APT 104 | | | COAMO | PR | 00769 | |
| 687843 | JOSE TORRES MARTY | URB EL ESCORIAL | S 510 CALLE CATARATA | | | SAN JUAN | PR | 00925 | |
| 250959 | JOSE TORRES MAS | Address on file | | | | | | | |
| 687844 | JOSE TORRES MEDINA | BO CAMUY ARRIBA | BOX 27700 | | | CAMUY | PR | 00627 | |
| 687845 | JOSE TORRES MEDINA | HC 08 BOX 1216 | | | | PONCE | PR | 00731 | |
| 250960 | JOSE TORRES MENDEZ | Address on file | | | | | | | |
| 687846 | JOSE TORRES MORALES | REPARTO ARENALES | 53 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 687847 | JOSE TORRES NEGRON | URB.JARDINES FAGOT C/14 #M-35 | | | | PONCE | PR | 00731 | |
| 250961 | JOSE TORRES OTERO | Address on file | | | | | | | |
| 250962 | JOSE TORRES PEREZ | Address on file | | | | | | | |
| 250963 | JOSE TORRES QUINONES | Address on file | | | | | | | |
| 250964 | JOSE TORRES RAMIREZ | Address on file | | | | | | | |
| 250965 | JOSE TORRES REYES | Address on file | | | | | | | |
| 687848 | JOSE TORRES RIVAS | RR 6 BOX 9682 | | | | SAN JUAN | PR | 00926 | |
| 687850 | JOSE TORRES RODRIGUEZ | 78 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 687849 | JOSE TORRES RODRIGUEZ | PO BOX 80 | | | | ANGELES | PR | 00611-0080 | |
| 687851 | JOSE TORRES ROMAN | Address on file | | | | | | | |
| 250966 | JOSE TORRES ROSARIO | Address on file | | | | | | | |
| 250967 | JOSE TORRES ROSENDO | Address on file | | | | | | | |
| 687852 | JOSE TORRES TORRES | PO BOX 30550 | | | | SAN JUAN | PR | 00929 | |
| 687853 | JOSE TOSADO TORRES | URB TOALINDA | C 11 CALLE A | | | TOA ALTA | PR | 00953-4611 | |
| 2175046 | JOSE TOUCET ECHEVARRIA | Address on file | | | | | | | |
| 845848 | JOSE TOYENS OJEDA | PO BOX 771 | | | | HUMACAO | PR | 00792-0771 | |
| 687854 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | 478 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 687855 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | F 46 CALLE 3 | | | PONCE | PR | 00716 | |
| 687856 | JOSE TRINADAD | PO BOX 774 | | | | MANATI | PR | 00674-0774 | |
| 687857 | JOSE TROCHE FERNANDEZ | 75 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 687858 | JOSE TRUJILLO BENITEZ | MONTE MORIAH | 8 | | | GURABO | PR | 00778 | |
| 250969 | JOSE TURELL GONZALEZ | Address on file | | | | | | | |
| 250970 | JOSE U DALMAU SANTIAGO | Address on file | | | | | | | |
| 687859 | JOSE U DE JESUS CORDERO | URB ROYAL TOWN | 13 26 CALLE 54 | | | BAYAMON | PR | 00956 | |
| 687860 | JOSE U ECHEVERRIA RODRIGUEZ | URB JACAGUEX | 12 CALLE 2 | | | JUANA DIAZ | PR | 00795-1502 | |
| 250971 | JOSE U GRAZIANI IRIZARRY | Address on file | | | | | | | |
| 687861 | JOSE U SUAREZ HERNANDEZ | Address on file | | | | | | | |
| 250972 | JOSE U ZAYAS CINTRON | Address on file | | | | | | | |
| 250973 | JOSE U. PEREZ MALDONADO | Address on file | | | | | | | |
| 687862 | JOSE U. RUIZ HERNANDEZ | PO BOX 2105 | | | | SALINAS | PR | 00751 | |
| 687863 | JOSE U. ZAYAS BONILLA | Address on file | | | | | | | |
| 831912 | JOSE UBLIES RODRIGUEZ | Institución Máxima Seguridad, Ponce Sección | B-5 5022, 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| 250975 | JOSE URIEL RIVERA TORRES | Address on file | | | | | | | |
| 250976 | JOSE V ACABA RAICES | Address on file | | | | | | | |
| 687864 | JOSE V ALAMO MARTINEZ | Address on file | | | | | | | |
| 687865 | JOSE V ALAMO MARTINEZ | Address on file | | | | | | | |
| 687866 | JOSE V ARENAS ACOSTA | LADERAS DE PALMA REAL | W7 33 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 250977 | JOSE V BENCON ROSARIO | Address on file | | | | | | | |
| 687867 | JOSE V BONANO GOMEZ | P O BOX 1096 | | | | YABUCOA | PR | 00767 | |
| 687868 | JOSE V BURGOS RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1635 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687869 | JOSE V CARRION ORTIZ | URB JARDINES PLA B 9 | CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 687870 | JOSE V CASIANO CRUZ | HC 01 BOX 9199 | | | | LAJAS | PR | 00667-9708 | |
| 687871 | JOSE V COLON AGUIRRE | PO BOX 435 | | | | ARECIBO | PR | 00613 | |
| 687872 | JOSE V COLON COLON | PO BOX 922 | | | | OROCOVIS | PR | 00720 | |
| 687873 | JOSE V COLON RIOS | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| 687874 | JOSE V CORDERO MUXOZ | URB LA INMACULADA | 401 CALLE E RIVERA | | | VEGA ALTA | PR | 00692 | |
| 687875 | JOSE V CORDERO TORRES | PO BOX 617 | | | | ANGELES | PR | 00611 | |
| 250979 | JOSE V CRUZ FLORES | Address on file | | | | | | | |
| 250980 | JOSE V CRUZ FLORES | Address on file | | | | | | | |
| 687876 | JOSE V DIAZ TEJERA | PO BOX 423 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687877 | JOSE V DIAZ TRONCOSO | HC 08 BOX 880 | | | | PONCE | PR | 00731-9706 | |
| 250981 | JOSE V FABRE LABOY | Address on file | | | | | | | |
| 250982 | JOSE V FABRE SANTIAGO | Address on file | | | | | | | |
| 687878 | JOSE V FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 687879 | JOSE V FIGUEROA ZAYAS | Address on file | | | | | | | |
| 687880 | JOSE V GORBEA VARONA | CAPITAL CENTER SOUTH TOWER | SUITE 1106 | 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1477 | |
| 687881 | JOSE V HEREDIA MEJIAS | HC 3 BOX 22080 | | | | ARECIBO | PR | 00612 | |
| 687882 | JOSE V HERNANDEZ | P O BOX 19651 | | | | SAN JUAN | PR | 00910 | |
| 687883 | JOSE V LLORENS CAMACHO | URB LA ALMEDA | 783 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 250983 | JOSE V LOPEZ ORTIZ | Address on file | | | | | | | |
| 250984 | JOSE V MARERO MARRERO | Address on file | | | | | | | |
| 687884 | JOSE V MARTINEZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 250985 | JOSE V MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 250986 | JOSE V MARTINEZ MASSANET | Address on file | | | | | | | |
| 687885 | JOSE V MASSO COLON | URB SAN ANTONIO | 2320 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 687886 | JOSE V MATOS IRIZARRY | PO BOX 46 | | | | CABO ROJO | PR | 00623 | |
| 250987 | JOSE V MATOS PAGAN | Address on file | | | | | | | |
| 687887 | JOSE V MORALES VEGA | BO PITAHAYA CARRETERA 9324 KM 3.8 | | | | HUMACAO | PR | 00792 | |
| 687888 | JOSE V MORELL IRIZARRY | Address on file | | | | | | | |
| 687889 | JOSE V NEGRON FEBLES | URB GLENVIEW GARDEN | V 9 AVE GLEN | | | PONCE | PR | 00730 | |
| 250988 | JOSE V NIEVES ALICEA | Address on file | | | | | | | |
| 250989 | JOSE V NOLASCO PEREZ | Address on file | | | | | | | |
| 250990 | JOSE V NUNEZ BERRIOS | Address on file | | | | | | | |
| 687890 | JOSE V OCASIO GONZALEZ | F 5 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 687891 | JOSE V OJEDA MORALES | HC 1 BOX 2275 | | | | JAYUYA | PR | 00664-9604 | |
| 687892 | JOSE V OLIVER JR. | PO BOX 107 | | | | ARECIBO | PR | 00613 | |
| 250991 | JOSE V OLIVER LEDESMA | Address on file | | | | | | | |
| 687893 | JOSE V ORTEGA RODRIGUEZ | EXT COLINAS VERDES | B 4 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 250992 | JOSE V OTERO AGOSTO | Address on file | | | | | | | |
| 250993 | JOSE V PIZARRO MERCADO / LESLIE MERCADO | Address on file | | | | | | | |
| 687894 | JOSE V QUILES RIVERA | 257 CALLE ADUANA SUITE 103 | | | | MAYAGUEZ | PR | 00681-8650 | |
| 687895 | JOSE V QUINTANA MORALES | HC 4 BOX 14009 | | | | MOCA | PR | 00676 | |
| 687896 | JOSE V QUINTANA MORALES | HC-02 BOX 14009 | | | | MOCA | PR | 00676 | |
| 250994 | JOSE V RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 250995 | JOSE V RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 687897 | JOSE V ROSARIO REYES | COND SANTA MARIA II | APARTAMENTO 805 | | | SAN JUAN | PR | 00924 | |
| 250996 | JOSE V SEGARRA GONZALEZ | Address on file | | | | | | | |
| 687898 | JOSE V SILVA MERCEDES | Address on file | | | | | | | |
| 687899 | JOSE V TORRES RAICES | Address on file | | | | | | | |
| 250997 | JOSE V VAZQUEZ LLAMBIAS | Address on file | | | | | | | |
| 687900 | JOSE V VELEZ PLAZA | HC 7 BOX 2588 | | | | PONCE | PR | 00731-9631 | |
| 687901 | JOSE V VILLEGAS SANCHEZ | URB BAIROA | CS 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 687902 | JOSE V ZAYAS RIVERA | PO BOX 223 | | | | VILLALBA | PR | 00766 | |
| 250998 | JOSE V. FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 250999 | JOSE V. ORTIZ MORALES | Address on file | | | | | | | |
| 251000 | Jose V. Rivera Collazo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1636 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687903 | JOSE VALCOURT CRUZ | Address on file | | | | | | | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIACF-8 CALLE 22A REXVILLE | | | BAYAMON | PR | 00957 | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | |
| 687904 | JOSE VALDERRAMA LLANES | COND SAN JUAN PARK APTO E 5 | | | | SAN JUAN | PR | 00909 | |
| 251002 | JOSE VALDES FERNANDEZ | Address on file | | | | | | | |
| 251001 | JOSE VALDES FERNANDEZ | Address on file | | | | | | | |
| 251003 | JOSE VALDES FERNANDEZ | Address on file | | | | | | | |
| 687905 | JOSE VALENTIN | PO BOX 918 | | | | FLORIDA | PR | 00650 | |
| 251004 | JOSE VALENTIN | Address on file | | | | | | | |
| 687906 | JOSE VALENTIN CASTRO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 687907 | JOSE VALENTIN FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251005 | JOSE VALENTIN FLORES | Address on file | | | | | | | |
| 687908 | JOSE VALENTIN GUZMAN | URB LOS MAESTROS | 19 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00769 | |
| 251006 | JOSE VALENTIN MALDONADO | Address on file | | | | | | | |
| 687909 | JOSE VALENTIN PEREZ | URB MOUNTAIN VIEW | N 2 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 680882 | JOSE VALENTIN ROSADO | HC 01 BOX 3393 | | | | ADJUNTAS | PR | 00601 | |
| 687910 | JOSE VALENTIN VALENTIN | BO MANI | 165 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 687911 | JOSE VALENTIN VALENTIN | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 687912 | JOSE VALENZUELA VEGA | Address on file | | | | | | | |
| 251007 | JOSE VALIENTE BRACERO | LCDO. ANTONIO ALVAREZ TORRES | POBox 194568 | | | SAN JUAN | PR | 00919-4568 | |
| 251008 | JOSE VALLE FLORES | Address on file | | | | | | | |
| 687913 | JOSE VARELA | URB LAS LOMAS | 861 CALLE 37 S O | | | SAN JUAN | PR | 00921 | |
| 251009 | JOSE VARELA RODRIGUEZ | Address on file | | | | | | | |
| 251010 | JOSE VARGAS ALAMEDA | Address on file | | | | | | | |
| 251011 | JOSE VARGAS COLON | Address on file | | | | | | | |
| 687914 | JOSE VARGAS CRUZ | PO BOX 195 | | | | LAJAS | PR | 00667 | |
| 687915 | JOSE VARGAS FELICIANO | HC 01 BOX 30853 | | | | CABO ROJO | PR | 00623-9729 | |
| 251012 | JOSE VARGAS MARQUEZ | Address on file | | | | | | | |
| 251013 | JOSE VARGAS MERCADO | Address on file | | | | | | | |
| 251014 | JOSE VARGAS NEGRON | Address on file | | | | | | | |
| 687916 | JOSE VARGAS RIVERA | HC 04 BOX 12107 | | | | HUMACAO | PR | 00791 | |
| 687917 | JOSE VARGAS SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687918 | JOSE VARGAS SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 687919 | JOSE VARGAS TORRES | Address on file | | | | | | | |
| 687920 | JOSE VAZQUEZ | HC 01 BOX 5282 | | | | GURABO | PR | 00778 | |
| 251015 | JOSE VAZQUEZ | Address on file | | | | | | | |
| 687921 | JOSE VAZQUEZ ALGARIN | Address on file | | | | | | | |
| 251016 | JOSE VAZQUEZ ARROYO | Address on file | | | | | | | |
| 687922 | JOSE VAZQUEZ CAMACHO | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 687923 | JOSE VAZQUEZ CARTAGENA | PO BOX 467 | | | | AGUAS BUENAS | PR | 00703 | |
| 687924 | JOSE VAZQUEZ COLON | 380 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 687925 | JOSE VAZQUEZ DAVILA | P O BOX 512 | | | | DORADO | PR | 00646 | |
| 2175180 | JOSE VAZQUEZ DIAZ | Address on file | | | | | | | |
| 687926 | JOSE VAZQUEZ FIGUEROA | HC 01 BOX 7539 | | | | GUAYANILLA | PR | 00656-9752 | |
| 251017 | JOSE VAZQUEZ MERCADO | Address on file | | | | | | | |
| 251018 | JOSE VAZQUEZ MIRANDA | Address on file | | | | | | | |
| 251019 | JOSE VAZQUEZ MUNOZ | Address on file | | | | | | | |
| 687927 | JOSE VAZQUEZ ORTEGA | APARTADO 285 | | | | GUAYNABO | PR | 00970 | |
| 251020 | JOSE VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 2175184 | JOSE VAZQUEZ PACHECO | Address on file | | | | | | | |
| 687928 | JOSE VAZQUEZ PEREZ | Address on file | | | | | | | |
| 687929 | JOSE VAZQUEZ RAMOS | PMB 479 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 251021 | JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | Address on file | | | | | | | |
| 251022 | JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1637 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687930 | JOSE VAZQUEZ RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 687931 | JOSE VAZQUEZ ROBLES | Address on file | | | | | | | |
| 687932 | JOSE VAZQUEZ RODRIGUEZ | 5 ALTURA DEL PARAISO | | | | ARECIBO | PR | 00612 | |
| 687933 | JOSE VAZQUEZ RODRIGUEZ | SANTA ROSA UNIT | BOX 6789 | | | BAYAMON | PR | 00960 | |
| 251023 | JOSE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2175191 | JOSE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 251024 | JOSE VAZQUEZ ROMAN | Address on file | | | | | | | |
| 251025 | JOSE VAZQUEZ RUIZ | Address on file | | | | | | | |
| 251026 | JOSE VAZQUEZ RUIZ | Address on file | | | | | | | |
| 251027 | JOSE VAZQUEZ SOTO | Address on file | | | | | | | |
| 687934 | JOSE VAZQUEZ THILLER | URB SEVILLA 888 | CALLE PAGANI | | | SAN JUAN | PR | 00924 | |
| 687935 | JOSE VAZQUEZ VAZQUEZ | BO OLIMPO | 161 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 251028 | JOSE VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 251029 | JOSE VAZQUEZ VERA | Address on file | | | | | | | |
| 687936 | JOSE VEGA | P O BOX 7802 | | | | PONCE | PR | 00732-7802 | |
| 251030 | JOSE VEGA | Address on file | | | | | | | |
| 251031 | JOSE VEGA & ASOCIADO, INC. | PO BOX 7802 | | | | PONCE | PR | 00732-0000 | |
| 687937 | JOSE VEGA & ASSOC | P O BOX 7802 | | | | PONCE | PR | 00732 | |
| 687938 | JOSE VEGA & ASSOCIADO | PO BOX 7802 | | | | PONCE | PR | 00732 | |
| 251032 | JOSE VEGA APONTE | LCDA. ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 251033 | JOSE VEGA APONTE | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR – SUITE 601 | 843 CALLE ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-2114 | |
| 687939 | JOSE VEGA ARCE | P O BOX 481 | | | | CAMUY | PR | 00627 | |
| 251034 | JOSE VEGA ASOC INC | URB CONSTANCIA | 1817 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 687940 | JOSE VEGA BARRERA | Address on file | | | | | | | |
| 687941 | JOSE VEGA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251035 | JOSE VEGA COSME | Address on file | | | | | | | |
| 251036 | JOSE VEGA CRUZ | Address on file | | | | | | | |
| 687942 | JOSE VEGA GIMENEZ | PO BOX 213 | | | | MANATI | PR | 00674 | |
| 687943 | JOSE VEGA GONZALEZ | HC 03 BOX 9413 | | | | LARES | PR | 00669-9512 | |
| 687944 | JOSE VEGA LUGO | 372 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 251037 | JOSE VEGA LUGO | Address on file | | | | | | | |
| 251038 | JOSE VEGA MERCADO | Address on file | | | | | | | |
| 687945 | JOSE VEGA RIVERA | B2 URB SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 687946 | JOSE VEGA RIVERA Y SANTA H SILVA | 266 CALLE NARCIZO COLLAZO | | | | CAYEY | PR | 00736 | |
| 680883 | JOSE VEGA RODRIGUEZ | BO MARIANA BZN 1705 | | | | NAGUABO | PR | 00718 | |
| 251039 | JOSE VEGA RODRIGUEZ | Address on file | | | | | | | |
| 251040 | JOSE VEGA TORRES | Address on file | | | | | | | |
| 687947 | JOSE VEGA VEGA | Address on file | | | | | | | |
| 687948 | JOSE VELAZCO | Address on file | | | | | | | |
| 680884 | JOSE VELAZCO OTERO | URB CUPEY GARDENS | H 19 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 251041 | JOSE VELAZQUEZ ANDRADES | Address on file | | | | | | | |
| 687949 | JOSE VELAZQUEZ CARRASQUILLO | Address on file | | | | | | | |
| 687950 | JOSE VELAZQUEZ FRANCO | P O BOX 1092 | | | | CIDRA | PR | 00739 | |
| 251042 | JOSE VELAZQUEZ GUZMAN JMV CONTRACTOR DBA | CALLE 1 H 7 ESTANCIAS | DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 687951 | JOSE VELAZQUEZ PAGAN | 41 CALLE BALDORIOTY | SUITE 357 | | | JUNCOS | PR | 00777 | |
| 687952 | JOSE VELAZQUEZ SHELL | P O BOX 9 | | | | PE¨UELAS | PR | 00624 | |
| 687953 | JOSE VELAZQUEZ TORRES | Address on file | | | | | | | |
| 687954 | JOSE VELAZQUEZ VELAZQUEZ | HC 01 BOX 7780 | | | | LAS PIEDRAS | PR | 00771 | |
| 251043 | JOSE VELAZQUEZ Y ROSA M RIVERA | Address on file | | | | | | | |
| 687955 | JOSE VELEZ ALICEA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 251044 | JOSE VELEZ ARROYO | Address on file | | | | | | | |
| 687949 | JOSE VELEZ CAMPOS | Address on file | | | | | | | |
| 2175474 | JOSE VELEZ CAMPOS | Address on file | | | | | | | |
| 687956 | JOSE VELEZ CASTRO | PARK GARDENS | N 49 ACADIA | | | SAN JUAN | PR | 00926 | |
| 251045 | JOSE VELEZ CRUZ | Address on file | | | | | | | |
| 687957 | JOSE VELEZ DEJARDIN | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 251046 | JOSE VELEZ FERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251047 | JOSE VELEZ GONZALEZ | Address on file | | | | | | | |
| 687958 | JOSE VELEZ IRIZARRY | P O BOX 1791 | | | | YAUCO | PR | 00698-1791 | |
| 687959 | JOSE VELEZ LOPEZ | Address on file | | | | | | | |
| 687960 | JOSE VELEZ MORALES | HC 03 BOX 7570 | | | | MOCA | PR | 00676 | |
| 687961 | JOSE VELEZ OLIVERA | PO BOX 985 | | | | SAN GERMAN | PR | 00683 | |
| 687962 | JOSE VELEZ PEREZ | 5TA SECCION LEVITTOWN | BV 2 DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 687963 | JOSE VELEZ QUIÑONEZ | URB PUERTO NUEVO 629 | CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 687964 | JOSE VELEZ RAMOS | Address on file | | | | | | | |
| 687965 | JOSE VELEZ REBOYRA | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 251048 | JOSE VELEZ RIVERA | Address on file | | | | | | | |
| 687966 | JOSE VELEZ RODRIGUEZ | PASEO DE LAS CUMBRES | PO BOX 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 251049 | JOSE VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 251050 | JOSE VELEZ ROMAN | Address on file | | | | | | | |
| 251051 | JOSE VELEZ SANTIAGO | Address on file | | | | | | | |
| 687967 | JOSE VELEZ SIERRA | PMB 001 RR 7 BOX 7460 | | | | SAN JUAN | PR | 00926-9183 | |
| 251052 | JOSE VELEZ SIERRA | Address on file | | | | | | | |
| 251053 | JOSE VELEZ TORRES | Address on file | | | | | | | |
| 251054 | JOSE VELEZ VEGA | Address on file | | | | | | | |
| 251055 | JOSE VELEZ VELEZ | Address on file | | | | | | | |
| 251056 | JOSE VELEZ ZAYAS | Address on file | | | | | | | |
| 687968 | JOSE VERA RAMOS | PLAYA DE PONCE 6 CALLE TABAIDA | | | | PONCE | PR | 00731 | |
| 251057 | JOSE VERDEJO SANTIAGO | Address on file | | | | | | | |
| 251058 | JOSE VICENS APONTE | Address on file | | | | | | | |
| 687969 | JOSE VICENTE CASIANO CRUZ | Address on file | | | | | | | |
| 251059 | JOSE VICTOR DIAZ | Address on file | | | | | | | |
| 251060 | JOSE VICTOR ROJAS ROMAN | Address on file | | | | | | | |
| 687970 | JOSE VIDAL LAGARES | HC 7 BOX 2405 | | | | PONCE | PR | 00731 | |
| 251061 | JOSE VIDAL PÉREZ | LCDA. LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| 251062 | JOSÉ VIDAL PÉREZ | LCDA. RITA M. VELEZ GONZALEZ | EDIFICIO EL SEÑORIAL PLAZA | CALLE SALUD # 1326 | OFICINA 304 | PONCE | PR | 00717-1689 | |
| 2175604 | JOSE VIERA MIRANDA | Address on file | | | | | | | |
| 687971 | JOSE VILANOVA PORTALATIN | PO BOX 1501 | | | | TRUJILLO ALTO | PR | 00977 | |
| 687972 | JOSE VILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 251063 | JOSE VILLA | Address on file | | | | | | | |
| 251064 | JOSE VILLA | Address on file | | | | | | | |
| 251065 | JOSE VILLANUEVA MOLINA | Address on file | | | | | | | |
| 687973 | JOSE VILLANUEVA MORALES | URB HILL BROTHERS | 72 B CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 687974 | JOSE VILLANUEVA PANET | SABANA LLANA | PARCELA 396 CALLE 23 HILL BROTHER | | | SAN JUAN | PR | 00924 | |
| 251066 | JOSE VILLARINI SANTIAGO | Address on file | | | | | | | |
| 687975 | JOSE VILLARMAN MATOS | URB VILLAS DEL BOSQUE E 9 | CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 251067 | JOSE VILLEGAS ENCARNACION | Address on file | | | | | | | |
| 251068 | JOSE VILLEGAS SANTIAGO | Address on file | | | | | | | |
| 687976 | JOSE VILLODAS VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 687977 | JOSE VIRELLA MELENDEZ | URB REXVILLE | 2 45 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 687978 | JOSE VIVES RODRIGUEZ | P O BOX 690 | | | | BAYAMON | PR | 00960-0690 | |
| 687979 | JOSE VIZCARONDO RODRIGUEZ | URB MIRAFLORES | 5 BLQ 43 C- 46 | | | BAYAMON | PR | 00957 | |
| 839221 | JOSE VIZCARRONDO FEBRES | Address on file | | | | | | | |
| 251069 | JOSE VIZCARRONDO PINE | Address on file | | | | | | | |
| 687980 | JOSE VIZCARRONDO Y MARY L MARTINEZ | Address on file | | | | | | | |
| 687984 | JOSE W ABREU | HC 3 BOX 30237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687981 | JOSE W AGOSTO PEREZ | Address on file | | | | | | | |
| 687982 | JOSE W AGOSTO PEREZ | Address on file | | | | | | | |
| 251070 | JOSE W ANAYA SANTIAGO | Address on file | | | | | | | |
| 687985 | JOSE W APONTE TORRES | HC 1 BOX 5813 | | | | OROCOVIS | PR | 00720 | |
| 251071 | JOSE W CABEZA SANABRIA | Address on file | | | | | | | |
| 251072 | JOSE W CARTAGENA ORTIZ | Address on file | | | | | | | |
| 251073 | JOSE W CARTAGENA ORTIZ | Address on file | | | | | | | |
| 687986 | JOSE W COLON MARQUEZ | PARC FALU SABANA LLANA | 148 CALLE 8 | | | SAN JUAN | PR | 00901 | |
| 687987 | JOSE W DIAZ MARRERO | PARC JAUCA | 69 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1639 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687988 | JOSE W DIAZ RIVERA | CARR 693 KM 7 2 | | | | DORADO | PR | 00646 | |
| 251074 | JOSE W ESCALERA MORALES | Address on file | | | | | | | |
| 251075 | JOSE W GONZALEZ ALBINO | Address on file | | | | | | | |
| 687989 | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 251076 | JOSE W GONZALEZ RUIZ | Address on file | | | | | | | |
| 687990 | JOSE W GONZALEZ TIRADO | VILLA BLANCA | N3 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 251077 | JOSE W JAMES REYES | Address on file | | | | | | | |
| 251078 | JOSE W LEON DELGADO | Address on file | | | | | | | |
| 687991 | JOSE W LINARES ROSADO | HC 01 BOX 8557 | | | | LUQUILLO | PR | 00773-9616 | |
| 687983 | JOSE W MAISONET RIVERA | PO BOX 1734 | | | | BAYAMON | PR | 00960-1734 | |
| 251079 | JOSE W MARRERO | Address on file | | | | | | | |
| 251080 | JOSE W MARZAN ALBA | Address on file | | | | | | | |
| 687992 | JOSE W MATIAS FLORES | BDA ISRAEL 393 CALLE 11 | | | | SAN JUAN | PR | 00917 | |
| 687993 | JOSE W PABON SILVA | P O BOX 6069 | | | | MAYAGUEZ | PR | 00681 | |
| 687994 | JOSE W RAMIREZ RIVERA | PO BOX 395 | | | | AGUADA | PR | 00602 | |
| 251081 | JOSE W RAMOS ROSADO | Address on file | | | | | | | |
| 687995 | JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | 8 CALLE A | | | MOROVIS | PR | 00687 | |
| 251082 | JOSE W RIOS SANTIAGO | Address on file | | | | | | | |
| 687996 | JOSE W RIVAS MEDINA | Address on file | | | | | | | |
| 251083 | JOSE W RIVERA LEON | Address on file | | | | | | | |
| 687997 | JOSE W RUIZ RODRIGUEZ | HC 2 BOX 8925 | | | | COROZAL | PR | 00783 | |
| 687998 | JOSE W SALGADO VAZQUEZ | URB SILVIA B1 | CALLE 8 | | | COROZAL | PR | 00783 | |
| 687999 | JOSE W SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 688000 | JOSE W SANTIAGO SOTO | PO BOX 667 | | | | LARES | PR | 00669 | |
| 688001 | JOSE W SANTIAGO VAZQUEZ | VALLE ARRIBA HEIGTS | CT 12 CALLE 101 | | | CAROLINA | PR | 00983 | |
| 251084 | JOSE W VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 688002 | JOSE W VEGA GARCIA | PB 12 PO BOX 70344 SUITE 12 | | | | SAN JUAN | PR | 00936-8344 | |
| 251085 | JOSE W VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 251086 | JOSE W VELEZ CALDER | Address on file | | | | | | | |
| 688003 | JOSE W VELEZ SISCO | HC 3 BOX 8153 | | | | LARES | PR | 00669 | |
| 2152199 | JOSE W. CARTAGENA | 701 AVE PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 688004 | JOSE W. DAVILA PANTOJA | URB SANTA RITA | 1053 CALLE JOAQUIN LOPEZ | | | SAN JUAN | PR | 00925 | |
| 688005 | JOSE W. GUZMAN | CALLE DUFFAUT #255 | PDA. 19 | | | SAN JUAN | PR | 00907 | |
| 251087 | JOSE W. GUZMAN MONTERO | Address on file | | | | | | | |
| 251088 | JOSE W. JIMENEZ RIVERA | Address on file | | | | | | | |
| 688006 | JOSE W. RAMIREZ GONZALEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 688007 | JOSE W. TORRES COLON | Address on file | | | | | | | |
| 688008 | JOSE WILLIAM AROCHO | 107 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 251089 | JOSE WILLIAM CABEZA SANABRIA | Address on file | | | | | | | |
| 2137971 | JOSE WILLIAM GONZALEZ RUIZ | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | LARES | PR | 00669 | |
| 2164034 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 770656 | JOSE WILSON RIVERA V FAMILIA | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE | SIMONET & GIERBOLINI 101 AVE. SAN I | SUITE 1120 | GUAYNABO | PR | 00968-2646 | |
| 688009 | JOSE X VAZQUEZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 251090 | JOSE Y ADIEL OSORIO RODRIGUEZ | Address on file | | | | | | | |
| 251091 | JOSE Y COLON FELICIANO | Address on file | | | | | | | |
| 251092 | JOSE Y HERNANDEZ CAMPIS | Address on file | | | | | | | |
| 251093 | JOSE Y MONTANEZ AGOSTO | Address on file | | | | | | | |
| 688010 | JOSE Y NAVARRO SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251094 | JOSE Y OCHOA DBA J W CATERING | P O BOX 1414 | | | | CAGUAS | PR | 00726-7930 | |
| 688011 | JOSE Y RESTO ROJAS | PALO SECO | 62 MANUEL ENRIQUE | | | TOA BAJA | PR | 00949 | |
| 688012 | JOSE Y TORO PADILLA | P O BOX 1099 | | | | BOQUERON | PR | 00622 | |
| 688013 | JOSE Y/O AMPARO M RIVERA SANTIAGO | E 18 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 688014 | JOSE YAMIR LOZADA | BDA OLIMPO | 524 CALLE G | | | GUAYAMA | PR | 00784 | |
| 251095 | JOSE YANEZ ORTIZ | Address on file | | | | | | | |
| 251096 | JOSE YARIEL MENDEZ LOPEZ | Address on file | | | | | | | |
| 688015 | JOSE Z BONILLA PABON | Address on file | | | | | | | |
| 688016 | JOSE ZABALA | Q 2 HIGUERO VAH | | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1640 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251097 | JOSE ZAMBRANA DBA JE POWER AND REF CONTR | VILLA ESPANA | M 33 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 251098 | JOSE ZAPATA | Address on file | | | | | | | |
| 688017 | JOSE ZARAGOZA GOMEZ | ALTURAS VILLA DEL REY | F 16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 688018 | JOSE ZARAGOZA URDAZ | P P BOX 403 | | | | ARECIBO | PR | 00613 | |
| 688019 | JOSE ZAVALA REYES | URB VILLA BLANCA | 2 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 251099 | JOSE ZAVALA SANTIAGO | Address on file | | | | | | | |
| 251100 | JOSE ZAYAS CALDERON | Address on file | | | | | | | |
| 688020 | JOSE ZAYAS DRAGONI | 2 CALLE B-26 URB. SANTA ELENA | | | | SABANA GRANDE | PR | 00637 | |
| 688021 | JOSE ZAYAS GONZALEZ | URB CAGUAS NORTE N 5 | CALLE MOSCU | | | CAGUAS | PR | 00725-2260 | |
| 251101 | JOSE ZAYAS GONZALEZ | Address on file | | | | | | | |
| 688023 | JOSE ZAYAS LEON | Address on file | | | | | | | |
| 688022 | JOSE ZAYAS LEON | Address on file | | | | | | | |
| 251102 | JOSE ZAYAS OCASIO Y/O VICTOR QUINONES | Address on file | | | | | | | |
| 2175814 | JOSE ZAYAS ORTIZ | Address on file | | | | | | | |
| 688024 | JOSE ZENEN VIRELLA MORALES | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 251103 | JOSE ZOFAKIS DE LEON | Address on file | | | | | | | |
| 251104 | JOSE, CAEZ | Address on file | | | | | | | |
| 251105 | JOSE, HERNANDEZ | Address on file | | | | | | | |
| 251106 | JOSE, JOSE | Address on file | | | | | | | |
| 251107 | JOSE, RAMIREZ | Address on file | | | | | | | |
| 251108 | JOSEALEXIS VELAZQUEZ GUADALUPE | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 251109 | JOSEAMID ALVAREZ APONTE | Address on file | | | | | | | |
| 688025 | JOSEAN AVILES | 1010 AVE LUIS VOGOREAUX | BNZ 5 | | | GUAYNABO | PR | 00966 | |
| 688026 | JOSEAN BAEZ SUAREZ | URB VISTA DEL MAR | 1-7 CALLE MEJIL | | | GUANICA | PR | 00653 | |
| 251110 | JOSEAN BARBOSA TORO | Address on file | | | | | | | |
| 688027 | JOSEAN BONILLA RAMOS` | URB IDAMARIS GDNS K 11 | CALLE MIRNA DELGADO | | | CAGUAS | PR | 00725 | |
| 688028 | JOSEAN CALDERA | PO BOX 22372 | | | | SAN JUAN | PR | 00931 | |
| 251111 | JOSEAN CORTES QUINONES | Address on file | | | | | | | |
| 251112 | JOSEAN CRUZ OYOLA | Address on file | | | | | | | |
| 688029 | JOSEAN D MARRERO ARROYO | URB SAN ATONIO | 1577 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 251113 | JOSEAN FELICIANO DBA VERDE MENTA CAFE | PO BOX 1148 | | | | ISABELA | PR | 00662 | |
| 688030 | JOSEAN FELICIANO GARCIA | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 251114 | JOSEAN FELICIANO LOPEZ | Address on file | | | | | | | |
| 688031 | JOSEAN GAUD/H/N/C LCEIBA DIST | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 251115 | JOSEAN GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 251116 | JOSEAN GONZALEZ FEBRES | Address on file | | | | | | | |
| 251117 | JOSEAN GORRITZ FIGUEROA | Address on file | | | | | | | |
| 251118 | JOSEAN GUILBE PADILLA | Address on file | | | | | | | |
| 251119 | JOSEAN L FEBRES AYUSO | Address on file | | | | | | | |
| 251120 | JOSEAN L FEBRES AYUSO | Address on file | | | | | | | |
| 251121 | JOSEAN LAGUNA PIZARRO | Address on file | | | | | | | |
| 688032 | JOSEAN LOPEZ RAMOS | RR 1 BOX 46BB | | | | CAROLINA | PR | 00987 | |
| 251122 | JOSEAN MARTINEZ CAMACHO | Address on file | | | | | | | |
| 251123 | JOSEAN MARTINEZ RIVERA | Address on file | | | | | | | |
| 251124 | JOSEAN O MARRERO RUIZ | Address on file | | | | | | | |
| 688033 | JOSEAN O MONTALVO RIVERA | 14 BO EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 251125 | JOSEAN OCASIO SERRANO | Address on file | | | | | | | |
| 251126 | JOSEAN OMAR CASANOVA LABOY | Address on file | | | | | | | |
| 688034 | JOSEAN ORTIZ QUILES | Address on file | | | | | | | |
| 251127 | JOSEAN PADILLA ALGARIN | Address on file | | | | | | | |
| 251128 | JOSEAN PENA TORRES | Address on file | | | | | | | |
| 251129 | JOSEAN PÉREZ ALBINO | Address on file | | | | | | | |
| 688035 | JOSEAN PEREZ RODRIGUEZ | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 251130 | JOSEAN POLO MORALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1641 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251131 | JOSEAN R MATOS BENITEZ/GEMA BENITEZ | Address on file | | | | | | | |
| 688036 | JOSEAN R ROSARIO AYUSO | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251132 | JOSEAN RIVERA ALCOVER | Address on file | | | | | | | |
| 688037 | JOSEAN RIVERA COLON | BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 251134 | JOSEAN RIVERA RUIZ | Address on file | | | | | | | |
| 251135 | JOSEAN SANJURJO RIVERA | Address on file | | | | | | | |
| 688038 | JOSEAN SANTIAGO ORTA | 452 CALLE CUBA | | | | HATO REY | PR | 00917 | |
| 845849 | JOSEAN SANTIAGO ORTA | URB FLORAL PARK | 452 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 251136 | JOSEAN SANTOS ROSADO | Address on file | | | | | | | |
| 251137 | JOSEAN SEPULVEDA MORALES | Address on file | | | | | | | |
| 688039 | JOSEAN TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251138 | JOSEAN TROCHE ALLENDE | Address on file | | | | | | | |
| 251139 | JOSEAN VALES AMADOR | Address on file | | | | | | | |
| 688040 | JOSEAN X ROSARIO CABRERA | 111 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 688041 | JOSEAN Y RIVERA SIERRA | Address on file | | | | | | | |
| 251140 | JOSECIR E CABALLERO ALICEA | Address on file | | | | | | | |
| 251141 | JOSEDITH CALDERON MOJICA | Address on file | | | | | | | |
| 688042 | JOSEE L SANTIAGO FLORES | HC-03 BOX 22803 | | | | LAJAS | PR | 00667 | |
| 688043 | JOSEEIE ARROYO ACEVEDO | P O BOX 5130 | | | | HUMACAO | PR | 00791 | |
| 251142 | JOSEF PONS DE JESUS | Address on file | | | | | | | |
| 688045 | JOSEFA ALMESTICA DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 688046 | JOSEFA AVILES FLORES | RR 4 BOX 512 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 688047 | JOSEFA AYALA LARA | HC 01 BOX 5483 | | | | AGUAS BUENAS | PR | 00703 | |
| 251143 | JOSEFA B BERRIOS RIVERA | Address on file | | | | | | | |
| 688048 | JOSEFA BAEZ RODRIGUEZ | HC 3 BOX 8215 | | | | GUAYNABO | PR | 00971 | |
| 688049 | JOSEFA BELTRAN RODRIGUEZ | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 688050 | JOSEFA BURGOS REYES | Address on file | | | | | | | |
| 688051 | JOSEFA CARABALLO | HC 1 BOX 5563 | | | | LOIZA | PR | 00772 | |
| 251144 | JOSEFA CARRASQUILLO | Address on file | | | | | | | |
| 688052 | JOSEFA CARRERO FUENTES | URB MEDINA | B 1 CALLE 2 | | | ISABELA | PR | 00662 | |
| 688053 | JOSEFA CASTILLO CAMACHO | 61 RIUS RIVERA | | | | MAYAGUEZ | PR | 00680 | |
| 688054 | JOSEFA CASTRO PABON | HC 2 BOX 445079632 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 251145 | JOSEFA CENTENO | Address on file | | | | | | | |
| 251146 | JOSEFA CENTENO VILLEGAS | Address on file | | | | | | | |
| 688055 | JOSEFA COLON RIVERA | URB TREASURE VALLEY SECC II | 10 CALLE E | | | CIDRA | PR | 00739 | |
| 688056 | JOSEFA CRUZ GLAGIDENA | Address on file | | | | | | | |
| 688057 | JOSEFA CURET SOTO | RES KENNEDDY | EDIF B29 APT 258 | | | MAYAGUEZ | PR | 00681 | |
| 688058 | JOSEFA DE LA TORRE LOPEZ | Address on file | | | | | | | |
| 251147 | JOSEFA DUENO MIRANDA | Address on file | | | | | | | |
| 251148 | JOSEFA DURAN CEPEDA | Address on file | | | | | | | |
| 688059 | JOSEFA FELICIANO LOPEZ | P O BOX 1350 | | | | AGUADA | PR | 00602 | |
| 251149 | JOSEFA FELIZ | Address on file | | | | | | | |
| 251150 | JOSEFA FLORES CRUZ | Address on file | | | | | | | |
| 688060 | JOSEFA GARCIA RAMIREZ | URB LA PLATA | D 5 CALLE JARDINES | | | CAYEY | PR | 00736 | |
| 688061 | JOSEFA GONZALEZ | P O BOX 162 | | | | CIALES | PR | 00638 | |
| 688062 | JOSEFA GONZALEZ DE IZQUIERDO | BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| 688063 | JOSEFA GONZALEZ DE JESUS | Address on file | | | | | | | |
| 688064 | JOSEFA GRIJALVA | LAS DOLORES | 58 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 688065 | JOSEFA HERNANDEZ GONZALEZ | P O BOX 564 | | | | LAS PIEDRAS | PR | 00771-0564 | |
| 688066 | JOSEFA I TORRES OLIVO | 206 AVE LAGUNA | 1232 | | | CAROLINA | PR | 00979 | |
| 251151 | JOSEFA IGLESIA Y MARIA J PORTELA | Address on file | | | | | | | |
| 688067 | JOSEFA JIMENEZ COLON | HC 4 BOX 45714 | | | | CAGUAS | PR | 00725 | |
| 688068 | JOSEFA LASALLE CORTES | Address on file | | | | | | | |
| 688069 | JOSEFA LEBRON REYES | HC 4 BOX 11972 | | | | RIO GRANDE | PR | 00745 | |
| 251152 | JOSEFA LEBRON REYES | Address on file | | | | | | | |
| 688071 | JOSEFA LEBRON ROMAN | Address on file | | | | | | | |
| 688070 | JOSEFA LEBRON ROMAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1642 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251153 | JOSEFA LEON ACOSTA | Address on file | | | | | | | |
| 251154 | JOSEFA LEVY RODRIGUEZ | Address on file | | | | | | | |
| 688072 | JOSEFA LORENZO ACEVEDO | Address on file | | | | | | | |
| 688073 | JOSEFA M OQUENDO COLON | BOX 438 | | | | BOQUERON | PR | 00622 | |
| 251155 | JOSEFA M. PABON RODRIGUEZ | Address on file | | | | | | | |
| 688074 | JOSEFA MALDONADO LUGO | PO BOX 103 | | | | ARECIBO | PR | 00612 | |
| 251156 | JOSEFA MARTINEZ ROSA | Address on file | | | | | | | |
| 688075 | JOSEFA MEDINA DE JESUS | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 688076 | JOSEFA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 4 APT 6 B | | | ARECIBO | PR | 00612 | |
| 688077 | JOSEFA MEDINA TORRES | HC 3 BOX 9806 | | | | BARRANQUITAS | PR | 00794 | |
| 688078 | JOSEFA MELENDEZ | PO BOX 698 | | | | FAJARDO | PR | 00738 | |
| 688079 | JOSEFA MERCADO TIRADO | HC 2 BOX 11253 | | | | QUEBRADILLAS | PR | 00678 | |
| 251157 | JOSEFA MONTERROSA ARRIETA | Address on file | | | | | | | |
| 688080 | JOSEFA MORALES BERRIOS | BO MOROVIS SUR | HC 02 BOX 1497 | | | MOROVIS | PR | 00687 | |
| 251158 | JOSEFA OLMEDA VARGAS | Address on file | | | | | | | |
| 251159 | JOSEFA PACHECO RAMOS | Address on file | | | | | | | |
| 251160 | JOSEFA PACHECO RAMOS | Address on file | | | | | | | |
| 688083 | JOSEFA RAMOS ACEVEDO | HC 1 BOX 5515 | | | | CAMUY | PR | 00627 | |
| 251161 | JOSEFA RAMOS MONTALVO | Address on file | | | | | | | |
| 688084 | JOSEFA RAMOS ORTIZ | P O BOX 454 | | | | AGUAS BUENAS | PR | 00703 | |
| 688085 | JOSEFA RIVERA ACEVEDO / EDDID SILVA | PO BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| 688086 | JOSEFA RIVERA CARTAGENA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688087 | JOSEFA RIVERA LATORRE | COM EL MANI | SOLAR 194-A | | | MAYAGUEZ | PR | 00708 | |
| 688088 | JOSEFA RIVERA MELENDEZ | BDA BUENA VISTA | 128 CALLE 4 | | | SAN JUAN | PR | 00918 | |
| 688089 | JOSEFA RIVERA MONTES | LOMAS VERDES | 441 TULIPAN | | | BAYAMON | PR | 00956 | |
| 251162 | JOSEFA RIVERA PEREZ | Address on file | | | | | | | |
| 251163 | JOSEFA RODRIGUEZ PORRINOS | Address on file | | | | | | | |
| 688090 | JOSEFA RODRIGUEZ RAMOS | JARD DE CAYEY 11 | B 5 PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 | |
| 688044 | JOSEFA RODRIGUEZ SANTINI | 1 C DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 688091 | JOSEFA ROMAN GARCIA | Address on file | | | | | | | |
| 251164 | JOSEFA SANCHEZ SIERRA | Address on file | | | | | | | |
| 251165 | JOSEFA TAPIA ROMAN | Address on file | | | | | | | |
| 688092 | JOSEFA TORO ORTIZ | REPTO SANTA ANA | 20 CALLE JUPITER | | | SABANA GRANDE | PR | 00637 | |
| 251167 | JOSEFA VAZQUEZ RIOS | Address on file | | | | | | | |
| 688093 | JOSEFA VEGA BORRERO | Address on file | | | | | | | |
| 688094 | JOSEFA VEGA ORTIZ | 60 CALLE MALAVE | | | | CAYEY | PR | 00736 | |
| 688095 | JOSEFA VELEZ OLIVENCIA | URB LA MONSERRATE | K 17 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 688096 | JOSEFA XIOMARA QUEZADA CANELA | Address on file | | | | | | | |
| 845850 | JOSEFINA A GONZALEZ | UNIVERSITY GARDENS | 265 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 251168 | JOSEFINA A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 251169 | JOSEFINA A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 688099 | JOSEFINA ACEVEDO BUSIGO | PMB 129 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 251170 | JOSEFINA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 688100 | JOSEFINA ALLEN FIGUEROA | VALLE ARRIBA HEIGHTS | Q 5 CALLE HIGUERO | | | CAROLINA | PR | 00983 | |
| 688101 | JOSEFINA ALVAREZ | BO ANGELES | SECTOR LA ALTURA | | | UTUADO | PR | 00611 | |
| 688102 | JOSEFINA ALVAREZ ALVAREZ | 1513 CALLE MIRSONIA | | | | SAN JUAN | PR | 00911 | |
| 688103 | JOSEFINA ALVAREZ ALVERIO | PO BOX 951 | | | | CANOVANAS | PR | 00729 | |
| 251171 | JOSEFINA ALVAREZ JIMENEZ | Address on file | | | | | | | |
| 688104 | JOSEFINA ALVAREZ LUNA | PO BOX 711 | | | | CAYEY | PR | 00737 | |
| 688105 | JOSEFINA ALVAREZ SANTIAGO | URB VISTAMAR 1001 | CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 688106 | JOSEFINA APONTE IRIZARRY | Address on file | | | | | | | |
| 251172 | JOSEFINA APONTE RIVERA | Address on file | | | | | | | |
| 251173 | JOSEFINA APONTE TORRES | Address on file | | | | | | | |
| 251174 | JOSEFINA AQUINO DELGADO | Address on file | | | | | | | |
| 688107 | JOSEFINA ARCE MALDONADO | BO JAREALITO | 302 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 251175 | JOSEFINA ARCE QUINONES | Address on file | | | | | | | |
| 688108 | JOSEFINA ARROYO SAURI | URB PARQUE DEL RIO A5 | CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 251176 | JOSEFINA ARUZ PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1643 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 688097 | JOSEFINA AVILA PONTS | URB VILLAS DE CUPEY | A 9 CALLE MINFIAS | | | SAN JUAN | PR | 00928 | |
| 251177 | JOSEFINA AYALA VDA DE REYES | Address on file | | | | | | | |
| 688109 | JOSEFINA BADENAS DE ROMAN | URB LEVITOWN F S | 11 CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 251178 | JOSEFINA BAEZ DIAZ | Address on file | | | | | | | |
| 688110 | JOSEFINA BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688111 | JOSEFINA BERRIOS RIVERA | Address on file | | | | | | | |
| 688112 | JOSEFINA BETANCOURT TORRES | BO SAN ISIDRO | PARC 1 CALLE 1 BOX 1 | | | CANOVANAS | PR | 00729 | |
| 688113 | JOSEFINA BONILLA ESCALANTE | LA PLATA | J 31 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 688114 | JOSEFINA BONILLA ORTIZ | Address on file | | | | | | | |
| 251179 | JOSEFINA BURGOS ORTIZ | Address on file | | | | | | | |
| 688115 | JOSEFINA CALDERON CARRASQUILLO | PO BOX 1303 | | | | RIO GRANDE | PR | 00745 | |
| 688116 | JOSEFINA CALDERON MATTA | JARDINES DE COUNTRY CLUB | AS 16 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 688117 | JOSEFINA CAMPUSANO SOSA | FLORAL PARK | 402 CALLE FRNCSC SN URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 251180 | JOSEFINA CANDELARIA TORRES | Address on file | | | | | | | |
| 688118 | JOSEFINA CANDELARIA VIRUET | URB LOMAS VERDES | 2 R 3 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 688119 | JOSEFINA CANDELARIO PIZARRO | Address on file | | | | | | | |
| 688120 | JOSEFINA CARABALLO CRUZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 688121 | JOSEFINA CARDONA | HC 58 BOX 12565 | | | | AGUADA | PR | 00602 | |
| 251181 | JOSEFINA CARDONA MATIENZO | Address on file | | | | | | | |
| 688122 | JOSEFINA CARRILLO ARIZMENDI | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 688123 | JOSEFINA CARRILLO ARIZMENDI | HC 66 BOX 8736 | | | | FAJARDO | PR | 00738 | |
| 688124 | JOSEFINA CARTAGENA SANCHEZ | BOX 59373 | | | | CAGUAS | PR | 00725 | |
| 688125 | JOSEFINA CASANOVA VEGA | Address on file | | | | | | | |
| 688126 | JOSEFINA CASIANO BERGA | URB ROOSEVELT | 405 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 688127 | JOSEFINA CASTELL TORRES | CUARTA EXT LEVITTOWN | U 1 LEILA ESTE | | | TOA BAJA | PR | 00949 | |
| 688128 | JOSEFINA CASTRO BORIA | HC 80 BOX 7748 | | | | DORADO | PR | 00646 | |
| 251182 | JOSEFINA CASTRO FELIPE | Address on file | | | | | | | |
| 688129 | JOSEFINA CATALA MELENDEZ | HC 3 BOX 8883 | | | | GUAYNABO | PR | 00971 | |
| 688130 | JOSEFINA CENTENO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 251183 | JOSEFINA CENTERNO REYES | Address on file | | | | | | | |
| 688131 | JOSEFINA CEPEDA VELLON | CALLE UCARO 875 | LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 251184 | JOSEFINA CEPEDA VELLON | Address on file | | | | | | | |
| 688132 | JOSEFINA CLASS RIVERA | PO BOX 713 | | | | MOROVIS | PR | 00687 | |
| 251185 | JOSEFINA CLASS RIVERA | Address on file | | | | | | | |
| 688133 | JOSEFINA CLEMENTE DE RUBIO | Address on file | | | | | | | |
| 688135 | JOSEFINA COLLAZO AYALA | BRISAS DE TORTUGUERO BOX 32 | | | | VEGA BAJA | PR | 00693 | |
| 688134 | JOSEFINA COLLAZO AYALA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 688136 | JOSEFINA COLON MELENDEZ | Address on file | | | | | | | |
| 251186 | JOSEFINA COLON ORTIZ | Address on file | | | | | | | |
| 688137 | JOSEFINA COLON RIOS | PO BOX 492 | | | | CIDRA | PR | 00739 | |
| 688138 | JOSEFINA COLON RIVERA | Address on file | | | | | | | |
| 688139 | JOSEFINA COLON RODRIGUEZ | PO BOX 1713 | | | | COROZAL | PR | 00783 | |
| 688140 | JOSEFINA COLON RODRIGUEZ | VILLA NEVAREZ | 1032 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 251187 | JOSEFINA CONCEPCION QUINONES | Address on file | | | | | | | |
| 251188 | JOSEFINA CONCEPCION QUINONES | Address on file | | | | | | | |
| 251189 | JOSEFINA CONFESOR SANTANA | Address on file | | | | | | | |
| 251190 | JOSEFINA CORREA TRICOCHE | Address on file | | | | | | | |
| 688141 | JOSEFINA CORTES PACHECO | HC-03 BOX 40601 | | | | CAGUAS | PR | 00725 | |
| 688142 | JOSEFINA CRUZ COLON | Address on file | | | | | | | |
| 688143 | JOSEFINA CRUZ GARCIA | CALE DR QUEVEDO BAEZ | BU 10 5TA EXT | | | LEVITTOWN | PR | 00949 | |
| 251191 | JOSEFINA CRUZ TORRES | Address on file | | | | | | | |
| 688144 | JOSEFINA CUEVAS GUILFERCHI | Address on file | | | | | | | |
| 688145 | JOSEFINA DAVILA RIVERA | HC 2 BOX 4021 | | | | MAUNABO | PR | 00707 | |
| 251192 | JOSEFINA DE JESUS | Address on file | | | | | | | |
| 688146 | JOSEFINA DE JESUS DIAZ | Address on file | | | | | | | |
| 688147 | JOSEFINA DE JESUS FELICIER | JARDS DE CANOVANAS | G9 CALLE 4 JARD DE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 688148 | JOSEFINA DE LEON BURGOS | RES VISTA HERMOSA | EDIF 18 APT 233 | | | SAN JUAN | PR | 00921 | |
| 688149 | JOSEFINA DEL VALLE DEL VALLE | VISTAS DE LUQUILLO | BLQ C 6 CALLE VI | | | LUQUILLO | PR | 00773 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1644 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 251193 | JOSEFINA DELGADO NUNEZ | Address on file | | | | | | | |
| 688150 | JOSEFINA DIAZ | HC 40 BOX 46600 | | | | SAN LORENZO | PR | 00754-9902 | |
| 251194 | JOSEFINA DIAZ PIZARRO | Address on file | | | | | | | |
| 688151 | JOSEFINA ENCARNACION PEREZ4 | BDA. BORINQUEN #20 | | | | SAN JUAN | PR | 00921 | |
| 688152 | JOSEFINA ESQUILIN DE LEON | RES VISTA HERMOSA | EDIF 69 APT 793 | | | SAN JUAN | PR | 00921 | |
| 688153 | JOSEFINA FELICIANOL CARRILLO | PO BOX 104 | | | | FAJARDO | PR | 00738 | |
| 688154 | JOSEFINA FERNANDEZ | PO BOX 360615 | | | | SAN JUAN | PR | 00918 | |
| 688155 | JOSEFINA FIGUEROA MELENDEZ | 486 A CALLE SIMON MADERA | | | | RIO PIEDRAS | PR | 00924 | |
| 688156 | JOSEFINA FIGUEROA NIEVES | C 58 URB REXVLLE | | | | BAYAMON | PR | 00957 | |
| 251195 | JOSEFINA FLORES MONTANEZ | Address on file | | | | | | | |
| 251196 | JOSEFINA FLORES MORALES | Address on file | | | | | | | |
| 251197 | JOSEFINA FLORES SANTANA | Address on file | | | | | | | |
| 688157 | JOSEFINA FONTANEZ FLORES | 20 A BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 251198 | JOSEFINA FUENTES AGOSTO | Address on file | | | | | | | |
| 251199 | JOSEFINA FUENTES RIVERA | Address on file | | | | | | | |
| 688158 | JOSEFINA GALLEGO MONTERO | Address on file | | | | | | | |
| 251200 | JOSEFINA GANTU PEREZ | Address on file | | | | | | | |
| 688159 | JOSEFINA GARCIA AMADOR | COLLEGE STATION | PO BOX 5919 | | | MAYAGUEZ | PR | 00681 | |
| 688160 | JOSEFINA GARCIA CRUZ | Address on file | | | | | | | |
| 688161 | JOSEFINA GARCIA CRUZ | Address on file | | | | | | | |
| 688162 | JOSEFINA GARCIA CRUZ | Address on file | | | | | | | |
| 688163 | JOSEFINA GARCIA FLORES | REPARTO VALENCIANO | B 15 ALMENDRO | | | JUNCOS | PR | 00777 | |
| 688164 | JOSEFINA GARCIA MEDINA | Address on file | | | | | | | |
| 251201 | JOSEFINA GARCIA PEREZ | Address on file | | | | | | | |
| 688165 | JOSEFINA GARCIA PONCE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 688166 | JOSEFINA GHIGLIOTTY LOPEZ | Address on file | | | | | | | |
| 688167 | JOSEFINA GOMEZ PIZA | Address on file | | | | | | | |
| 688168 | JOSEFINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 251202 | JOSEFINA GONZALEZ COTTO | Address on file | | | | | | | |
| 688169 | JOSEFINA GONZALEZ GARCIA | Address on file | | | | | | | |
| 688170 | JOSEFINA GONZALEZ RIVERA | URB JARDINES DE ADJUNTAS | B 17 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 251203 | JOSEFINA GONZALEZ RIVERA | Address on file | | | | | | | |
| 251204 | JOSEFINA GONZALEZ TORRES | Address on file | | | | | | | |
| 251205 | JOSEFINA GRISEL PEPIN SANCHEZ | Address on file | | | | | | | |
| 251206 | JOSEFINA GUINOT MELENDEZ | Address on file | | | | | | | |
| 251207 | JOSEFINA GUZMAN VEGA | Address on file | | | | | | | |
| 688171 | JOSEFINA HERNANDEZ DIAZ | Address on file | | | | | | | |
| 688172 | JOSEFINA HERNANDEZ MARRERO | HC 764 BOX 6370 | | | | PATILLAS | PR | 00723 | |
| 688173 | JOSEFINA HERNANDEZ MORALES | EXT EL COMANDANTE | 513 SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 251208 | JOSEFINA HERNANDEZ MORALES | Address on file | | | | | | | |
| 688174 | JOSEFINA HERNANDEZ NIEVES | URB VILLA CAROLINA | 112-30 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 688175 | JOSEFINA HERNANDEZ PADILLA | URB LEVITTOWN LAKES | FH18 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 688176 | JOSEFINA HERNANDEZ VEGA | HC 1 BOX 5336 | | | | ARROYO | PR | 00714 | |
| 688177 | JOSEFINA I LOPEZ ALVAREZ | Address on file | | | | | | | |
| 251209 | JOSEFINA IBANEZ | Address on file | | | | | | | |
| 251210 | JOSEFINA IGLESIAS RODRIGUEZ | Address on file | | | | | | | |
| 688178 | JOSEFINA JAPA ENCARNACION | BO OBRERO | 608 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 251211 | JOSEFINA JIMENEZ | Address on file | | | | | | | |
| 251212 | JOSEFINA JIMENEZ BONILLA | Address on file | | | | | | | |
| 251213 | JOSEFINA JIMENEZ PINERO | Address on file | | | | | | | |
| 688179 | JOSEFINA JORDAN RIVERA | COND EL MONTE SUR | 180 AVE HOSTOS APT 733 B | | | SAN JUAN | PR | 00918 | |
| 688181 | JOSEFINA JUAREZ LOPEZ | Address on file | | | | | | | |
| 688180 | JOSEFINA JUAREZ LOPEZ | Address on file | | | | | | | |
| 251214 | JOSEFINA JUAREZ LOPEZ | Address on file | | | | | | | |
| 688182 | JOSEFINA JURADO WALKER | BO JUAN MARTIN | | | | LUQUILLO | PR | 00772 | |
| 688183 | JOSEFINA KORBER BLANCO | Address on file | | | | | | | |
| 688185 | JOSEFINA LABOY DE RODRIGUEZ | EL EDEN | CALLE C 37 | | | COAMO | PR | 00769 | |
| 251215 | JOSEFINA LANDRON BRUNO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1645 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251216 | JOSEFINA LEBRON LEBRON | Address on file | | | | | | | |
| 251217 | JOSEFINA LIMA BEAZ ESTATE | EST DE SAN FERNANDO | I20 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 688187 | JOSEFINA LINARES CRUZ | COND TORRE DE CAPARRA | APT 4D | | | GUAYNABO | PR | 00964 | |
| 688188 | JOSEFINA LOPEZ ARRIAGA | PO BOX 991 | | | | COAMO | PR | 00769 | |
| 688189 | JOSEFINA LOPEZ FERNANDEZ | 30 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 251218 | JOSEFINA LOPEZ RIVERA | Address on file | | | | | | | |
| 688190 | JOSEFINA LORA | URB RIO CRISTAS BALBINO | TRINTO 9102 | | | MAYAGUEZ | PR | 00680 | |
| 688191 | JOSEFINA LORENZI TROSSI | Address on file | | | | | | | |
| 688192 | JOSEFINA LOZADA PAGAN | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 688193 | JOSEFINA MALAVE GOMEZ | MEDIANIA ALTA | SECTOR LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 2174997 | JOSEFINA MALDONADO GARCIA | Address on file | | | | | | | |
| 688194 | JOSEFINA MALDONADO ROMAN | Address on file | | | | | | | |
| 688195 | JOSEFINA MALDONADO TORRES | 334 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 688196 | JOSEFINA MALDONADO TORRES | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| 688197 | JOSEFINA MARCANO PEREZ | URB CAMPAMENTO NUM 13 | CALLE B | | | GURABO | PR | 00778 | |
| 2152200 | JOSEFINA MARISTANY | PO BOX 330185 | | | | PONCE | PR | 00733 | |
| 688199 | JOSEFINA MARRERO RIVERA | P O BOX 20374 | | | | SAN JUAN | PR | 00928 | |
| 251219 | JOSEFINA MARTINEZ CRUZ | Address on file | | | | | | | |
| 251220 | JOSEFINA MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 688200 | JOSEFINA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 251221 | JOSEFINA MARTINEZ VALDEZ | Address on file | | | | | | | |
| 688201 | JOSEFINA MASSA BETANCOURT | BOSQUE DEL LAGO | BB 5 PLAZA 4 | | | TRUJILLO ALTO | PR | 00976-6031 | |
| 688202 | JOSEFINA MATEO | HC 1 BOX 6910 | | | | SALINAS | PR | 00751 | |
| 688203 | JOSEFINA MENDEZ CABAN | P O BOX 133 | | | | CAMUY | PR | 00627 | |
| 688204 | JOSEFINA MENDEZ GARAY | P O BOX 1252 | | | | NAGUABO | PR | 00718-1252 | |
| 251222 | JOSEFINA MONGE SANTOS | Address on file | | | | | | | |
| 688206 | JOSEFINA MORA MARTINEZ | Address on file | | | | | | | |
| 688207 | JOSEFINA MORALES GUZMAN | URB VILLAS PRADES | 630 CALLE F GUTIRREZ | | | YAUCO | PR | 00698 | |
| 688208 | JOSEFINA MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656-9721 | |
| 688209 | JOSEFINA MORALES RODRIGUEZ | URB VISTA HERMOSA | B 4 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 251223 | JOSEFINA MUNOZ OQUENDO | Address on file | | | | | | | |
| 251224 | JOSEFINA NAVARRO MARTINEZ | Address on file | | | | | | | |
| 251225 | JOSEFINA NAVARRO MARTINEZ | Address on file | | | | | | | |
| 688210 | JOSEFINA NAZARIO ALLENDE | BRISAS DEL MAR | EF23 CALLE E6 URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 251226 | JOSEFINA NIEVES FORTY | Address on file | | | | | | | |
| 251227 | JOSEFINA NIEVES PABON | Address on file | | | | | | | |
| 688211 | JOSEFINA NORHTHOVER NIEVES | Address on file | | | | | | | |
| 251228 | JOSEFINA NUNEZ | Address on file | | | | | | | |
| 688212 | JOSEFINA O RODRIGUEZ FONSECA | SANTA JUANITA | AN 14 CALLE 41 | | | BAYAMON | PR | 00952 | |
| 251229 | JOSEFINA O RODRIGUEZ FONSECA | Address on file | | | | | | | |
| 251230 | JOSEFINA OCASIO QUINONES | Address on file | | | | | | | |
| 688213 | JOSEFINA OJEDA AGOSTO | COND PONTEZUELA VISTA MAR | EDIF B 4 APT 3 H | | | CAROLINA | PR | 00983 | |
| 688214 | JOSEFINA OLMEDA VEGA | Address on file | | | | | | | |
| 251231 | JOSEFINA OLMO COTTO | Address on file | | | | | | | |
| 688215 | JOSEFINA ORTEGA CRUZ | HC 3 BOX 8730 | | | | MOCA | PR | 00676-0000 | |
| 251232 | JOSEFINA ORTEGA CRUZ | Address on file | | | | | | | |
| 688216 | JOSEFINA ORTIZ | RES MANUEL A PEREZ | EDF B 13 APT 155 | | | SAN JUAN | PR | 00923 | |
| 251233 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS-ABOGADA DEMANDADA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 251234 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDO. NELSÓN H. MELÉNDEZ LÓPEZ-ABOGADO DEMANDADA | CUPEYOFESSIONAL MALL | 359 SAN CLAUDIO AVE STE 316 | | SAN JUAN | PR | 00926 | |
| 251235 | JOSEFINA ORTIZ DIAZ Y OTROS | LUIS E. GERVITZ CARBONELL-ABOGADO DEMANDANTE | EDIFICIO NACIONAL PLAZA | SUITE 1607 | 431 AVE. Ponce DE LEÓN | HATO REY | PR | 00917 316 | |
| 251236 | JOSEFINA ORTIZ RIVERA | Address on file | | | | | | | |
| 688217 | JOSEFINA ORTIZ VDA DE VAZQUEZ | Address on file | | | | | | | |
| 688218 | JOSEFINA ORTIZ VIERA | Address on file | | | | | | | |
| 845851 | JOSEFINA OTERO RIVERA | BAYAMON HILLS | A9 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 251237 | JOSEFINA P ROSADO TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1646 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688219 | JOSEFINA PACHECO BENVENNUTTI | Address on file | | | | | | | |
| 251238 | JOSEFINA PANTOJA DE JESUS | Address on file | | | | | | | |
| 688220 | JOSEFINA PARIS DONATO | Address on file | | | | | | | |
| 688221 | JOSEFINA PASTRANA SANTIAGO | EL VEDADO | 129 CALLE RODRG D TRN URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 251239 | JOSEFINA PEDRAZA QUINONES | Address on file | | | | | | | |
| 688222 | JOSEFINA PELUYERA SANTIAGO | Address on file | | | | | | | |
| 251240 | JOSEFINA PEREZ BURGOS / JULIO N CHARDON | Address on file | | | | | | | |
| 688223 | JOSEFINA PEREZ DE LOS SANTOS | PO BOX 141244 | | | | ARECIBO | PR | 00614 | |
| 771128 | JOSEFINA PEREZ DIAZ | Address on file | | | | | | | |
| 251241 | JOSEFINA PEREZ NIEVES | Address on file | | | | | | | |
| 251242 | JOSEFINA PEREZ PEDROGO | Address on file | | | | | | | |
| 845852 | JOSEFINA PEREZ SANTIAGO | URB VISTA DEL RIO | B6 CALLE 1 | | | AÑASCO | PR | 00610 | |
| 688224 | JOSEFINA PEREZ SEPULVEDA | P O BOX 10943 | | | | SAN JUAN | PR | 00922-0943 | |
| 251243 | JOSEFINA PEREZ SEPULVEDA | Address on file | | | | | | | |
| 688225 | JOSEFINA PEREZ VEGA | BDA BALDORIOTY | 4409 CALLE GAITA | | | PONCE | PR | 00728 | |
| 688226 | JOSEFINA PLAZA ORTIZ | HC 02 BOX 6650 | | | | ADJUNTAS | PR | 00601 | |
| 251244 | JOSEFINA QUILES LOPEZ | Address on file | | | | | | | |
| 688227 | JOSEFINA QUILES SERRANO | Address on file | | | | | | | |
| 688228 | JOSEFINA QUINONES COLON | PROYECTO 17 SAN JOSE EDIF 39 APT935 | CALLE ALCANIZ | | | SAN JUAN | PR | 00920 | |
| 251245 | JOSEFINA QUINONES PEREZ | Address on file | | | | | | | |
| 251246 | JOSEFINA QUINTERO MURGA | Address on file | | | | | | | |
| 688229 | JOSEFINA RAIMUNDI RODRIGUEZ | BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 688230 | JOSEFINA RAIMUNDI RODRIGUEZ | PO BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 251247 | JOSEFINA RAMIREZ FERRER | Address on file | | | | | | | |
| 688231 | JOSEFINA RAMIREZ LEON | PO BOX 7301 | | | | CAGUAS | PR | 00726 | |
| 688232 | JOSEFINA RAMOS CORCHADO | BO ARENALES BAJOS | BOX 1039 | | | ISABELA | PR | 00662 | |
| 251248 | JOSEFINA RAMOS VELEZ | Address on file | | | | | | | |
| 688233 | JOSEFINA REYES ROBLES | SECTOR PALACHE | | | | BAJADERO | PR | 00616 | |
| 688234 | JOSEFINA REYES VAZQUEZ | SECT VILLA IRIARTE | PARC 281 | | | DORADO | PR | 00646 | |
| 251249 | JOSEFINA RIOS CORIANO | Address on file | | | | | | | |
| 688235 | JOSEFINA RIOS OLAVARRIA | Address on file | | | | | | | |
| 688237 | JOSEFINA RIVERA | APARTADO 708 | | | | HATILLO | PR | 00659 | |
| 688238 | JOSEFINA RIVERA | BO MAMEYES SECTOR LAS CASITAS | HC 1 BOX 5065 | | | JAYUYA | PR | 00664 | |
| 688236 | JOSEFINA RIVERA | Address on file | | | | | | | |
| 688239 | JOSEFINA RIVERA ADORNO | PO BOX 677 | | | | CATAÑO | PR | 00962 | |
| 251250 | JOSEFINA RIVERA BERRIOS | Address on file | | | | | | | |
| 688240 | JOSEFINA RIVERA CASANOVA | HC-01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 251251 | JOSEFINA RIVERA CASTILLO | Address on file | | | | | | | |
| 688241 | JOSEFINA RIVERA CHEVALIER | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 688242 | JOSEFINA RIVERA CORIANO | Address on file | | | | | | | |
| 688243 | JOSEFINA RIVERA DE PAULO | 90 CENTRAL CALLE 2 | | | | HUDSON | MA | 01749 | |
| 251252 | JOSEFINA RIVERA DIAZ | Address on file | | | | | | | |
| 251253 | JOSEFINA RIVERA DUENO | Address on file | | | | | | | |
| 688244 | JOSEFINA RIVERA HERNANDEZ | RES JARDIN DE CIDRA | EDIF 2 APT 51 | | | CIDRA | PR | 00739 | |
| 688245 | JOSEFINA RIVERA LANDRAU | COND DE DIEGO 444 | APT 1909 | | | SAN JUAN | PR | 00903 | |
| 688247 | JOSEFINA RIVERA LUQUIS | URB DELGADO | G 5 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 688246 | JOSEFINA RIVERA LUQUIS | Address on file | | | | | | | |
| 251254 | JOSEFINA RIVERA MARTINEZ | Address on file | | | | | | | |
| 688248 | JOSEFINA RIVERA MONTANEZ | URB SIERRA BAYAMON 37 5 | CALLE 32 | | | BAYAMON | PR | 00961 | |
| 688249 | JOSEFINA RIVERA NAZARIO | HC 1 BOX 5065 | | | | JAYUYA | PR | 00664 | |
| 688250 | JOSEFINA RIVERA SABATER | Address on file | | | | | | | |
| 688251 | JOSEFINA RIVERA TORRES | Address on file | | | | | | | |
| 251255 | JOSEFINA RIVERA Y/O LAZARO COTTO | Address on file | | | | | | | |
| 251256 | JOSEFINA ROCHE SANTIAGO | Address on file | | | | | | | |
| 688252 | JOSEFINA RODRIGUEZ | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 2189573 | Josefina Rodriguez & Felix Sanchez | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688253 | JOSEFINA RODRIGUEZ BENITEZ | BO TRAS TALLERES | 1008 CALLE LA ROSA | | | SAN JUAN | PR | 00907-5428 | |
| 251257 | JOSEFINA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 688254 | JOSEFINA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 688255 | JOSEFINA RODRIGUEZ GONZALEZ Y | HC 764 BOX 8022 | | | | PATILLAS | PR | 00723 | |
| 688256 | JOSEFINA RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 251258 | JOSEFINA RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 251259 | JOSEFINA RODRIGUEZ MATOS | Address on file | | | | | | | |
| 688098 | JOSEFINA RODRIGUEZ OCASIO | URB JARDINES DE TRUJILLO ALTO | A 21 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 688257 | JOSEFINA RODRIGUEZ RIVERA | EMBALSE SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 688258 | JOSEFINA RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 251260 | JOSEFINA RODRIGUEZ/ FELIX SANCHEZ | Address on file | | | | | | | |
| 688259 | JOSEFINA RODRIQUEZ DORTA | Address on file | | | | | | | |
| 251261 | JOSEFINA ROJAS RIVERA | Address on file | | | | | | | |
| 688260 | JOSEFINA ROJAS RUIZ | 229 CALLE DEL PARQUE | APT 1101 | | | SAN JUAN | PR | 00912 | |
| 251262 | JOSEFINA ROMERO RIOS | Address on file | | | | | | | |
| 251263 | JOSEFINA ROSA MERCADO | Address on file | | | | | | | |
| 688261 | JOSEFINA ROSA RICHARDSON | Address on file | | | | | | | |
| 688262 | JOSEFINA ROSA RICHARDSON | Address on file | | | | | | | |
| 251264 | JOSEFINA ROSADO SANCHEZ | Address on file | | | | | | | |
| 688263 | JOSEFINA ROSARIO CALDERON | PO BOX 257 | | | | FAJARDO | PR | 00738-0257 | |
| 251265 | JOSEFINA ROSARIO GOMEZ | Address on file | | | | | | | |
| 688264 | JOSEFINA ROSARIO SANJURJO | Address on file | | | | | | | |
| 251266 | JOSEFINA ROYO MENDOZA | Address on file | | | | | | | |
| 251267 | JOSEFINA ROYO MENDOZA | Address on file | | | | | | | |
| 688265 | JOSEFINA RUIZ DE ROJAS | 51 KINGS COURT APT 8B | | | | SAN JUAN | PR | 00911 | |
| 688266 | JOSEFINA SANCHEZ FELIX | HC 01 BOX 6831 | | | | JUNCOS | PR | 00777-9720 | |
| 688267 | JOSEFINA SANCHEZ TORRES | PARC SABANETA | 21 CALLE 4 DE JULIO | | | MERCEDITA | PR | 00715 | |
| 688268 | JOSEFINA SANTIAGO | PUERTO NUEVO | 1168 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 688269 | JOSEFINA SANTIAGO LASALLE | BOX 1322 | | | | MOCA | PR | 00676 | |
| 688270 | JOSEFINA SANTIAGO MELENDEZ | URB METROPOLIS | HI 46 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 688271 | JOSEFINA SANTIAGO MENDOZA | URB LA MARINA | F 8 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 688272 | JOSEFINA SANTIAGO RIVERA | BOX 475 | | | | COAMO | PR | 00769 | |
| 688273 | JOSEFINA SANTIAGO SERRANO | RR 2 BOX 6620 | | | | TOA ALTA | PR | 00953 | |
| 688274 | JOSEFINA SANTOS LUNA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 251268 | JOSEFINA SAVINON LOVELACE | Address on file | | | | | | | |
| 688275 | JOSEFINA SOJO LUCIANO | BO BROADWAY | 370 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 688276 | JOSEFINA SOLER CASTILLO | URB VILLA DEL ROSARIO | B 9 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 688277 | JOSEFINA SONIA LEBRON | 8-17 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 251269 | JOSEFINA SOTO LINARES | Address on file | | | | | | | |
| 251270 | JOSEFINA SOTO PARA CASEY I VARGAS | Address on file | | | | | | | |
| 688278 | JOSEFINA TARRIO TORRES | Address on file | | | | | | | |
| 688279 | JOSEFINA TELLERIA CASTRO | Address on file | | | | | | | |
| 688280 | JOSEFINA TIRADO LEBRON | Address on file | | | | | | | |
| 251271 | JOSEFINA TORRES | Address on file | | | | | | | |
| 251272 | JOSEFINA TORRES ADORNO | Address on file | | | | | | | |
| 688281 | JOSEFINA TORRES HERNANDEZ | BO SABANA HOYOS | SEC MENDEZ | | | SABANA HOYOS | PR | 00689 | |
| 688282 | JOSEFINA TORRES ORTIZ | Address on file | | | | | | | |
| 688283 | JOSEFINA TORRES OSTOLAZA | PLAYA PONCE | 107 CALLEJON VIGO | | | PONCE | PR | 00731 | |
| 688284 | JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | AXASCO | PR | 00610-1574 | |
| 251273 | JOSEFINA TORRES UMARRI | Address on file | | | | | | | |
| 688285 | JOSEFINA TRAVERSO SOTO | URB MARBELLA | 318 CALLE 1 | | | AGUADILLA | PR | 00603 | |
| 688286 | JOSEFINA VALDEZ | PO BOX 191513 | | | | SAN JUAN | PR | 00919 | |
| 2151650 | JOSEFINA VARELA GONZALEZ | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Address on file | | | | | | | |
| 251274 | JOSEFINA VARGAS OCASIO | Address on file | | | | | | | |
| 688287 | JOSEFINA VASSALLO | CANTERA | 2385 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 688289 | JOSEFINA VAZQUEZ CRUZ | BO PUEBLO SECO | BUZON 47 | | | TRUJILLO ALTO | PR | 00976 | |
| 688288 | JOSEFINA VAZQUEZ CRUZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1648 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688290 | JOSEFINA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 251275 | JOSEFINA VELA DE QUINONES | Address on file | | | | | | | |
| 688291 | JOSEFINA VELAZQUEZ ESCOBAR | P O BOX 35 | | | | MANATI | PR | 00674 | |
| 688292 | JOSEFINA VELAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 688293 | JOSEFINA VELEZ BERRIOS | Address on file | | | | | | | |
| 688294 | JOSEFINA VENCEBI RIVERA | P O BOX 1527 | | | | RIO GRANDE | PR | 00745 | |
| 688295 | JOSEFINA VIDAL DE FELICIANO | URB SAN GERARDO 303 | CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 251276 | JOSEFINA VILLAFANE RODRIGUEZ | Address on file | | | | | | | |
| 251277 | JOSEFINA VILLALOBOS Y RITA DEL RIO | Address on file | | | | | | | |
| 688296 | JOSEFINA VILLEGAS GONZALEZ | SECTOR EL GUPANGO KM18 7 | LOS COTOS | | | SAN JUAN | PR | 00926 | |
| 688297 | JOSEFINA ZEDA BATISTA | PMB 415 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 251278 | JOSEFINA ZEDA BATISTA | Address on file | | | | | | | |
| 688298 | JOSEFINE CARTAGENA FIGUEROA | Address on file | | | | | | | |
| 688299 | JOSEFINE CARTAGENA FIGUEROA | Address on file | | | | | | | |
| 251279 | JOSEFITA OJEDA FIGUEROA | Address on file | | | | | | | |
| 688300 | JOSEFITA PEREZ PEREZ | ESTANCIAS DEL CERRO GORDO | F 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 688301 | JOSEFITA RIVERA RIVERA | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| 251280 | JOSEHIRAM MARTINEZ PELLICIA | Address on file | | | | | | | |
| 688302 | JOSEHP P O'NEILL | MA 5 MIRAMONTES GARDENS HILLS | | | | GUAYNABO | PR | 00966 | |
| 688303 | JOSEIA CASTILLO ROSARIO | BO MANI | 439 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 251281 | JOSEIRA NEGRON ORTIZ | Address on file | | | | | | | |
| 688304 | JOSEIRA NEGRON ORTIZ | Address on file | | | | | | | |
| 251282 | JOSEIRA RIVERA ORTIZ | Address on file | | | | | | | |
| 688305 | JOSEITO SOTO GONZALEZ | BOX 208 | | | | LARES | PR | 00669 | |
| 688306 | JOSELEEN GRACIA ARANA | PO BOX 143046 | | | | ARECIBO | PR | 00614 | |
| 251283 | JOSELI COLON COLON | Address on file | | | | | | | |
| 688307 | JOSELI MORALES MARTINEZ | HC 1 BOX 6747 | | | | GUAYANILLA | PR | 00656 | |
| 251285 | JOSELI ROSADO BERRIOS | Address on file | | | | | | | |
| 251286 | JOSELIN A. IRIZARRY SANTANA | LIC. HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 688308 | JOSELIN BURGOS TORRES | BO QDA ARENA | CARR 645 KM 2 | | | VEGA BAJA | PR | 00693 | |
| 688309 | JOSELIN FLORES MELENDEZ | HC 1 BOX 12959 | | | | CAROLINA | PR | 00985 | |
| 251287 | JOSELIN GUZMAN ROBLES | Address on file | | | | | | | |
| 251288 | JOSELIN J CONCEPCION / MAC PRECISION IND | Address on file | | | | | | | |
| 251289 | JOSELIN MALDONADO | Address on file | | | | | | | |
| 251290 | JOSELIN MONTALVO CALES | Address on file | | | | | | | |
| 251291 | JOSELIN QUIXONES CARABALLO | Address on file | | | | | | | |
| 251292 | JOSELINE ANGELINE GARCIA MARTINEZ | Address on file | | | | | | | |
| 688310 | JOSELINE COTTE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 251293 | JOSELINE D MEDINA FONT | Address on file | | | | | | | |
| 688311 | JOSELINE FERNANDIN ARROYO | Address on file | | | | | | | |
| 688312 | JOSELINE FRANCESCHI FELICIANO | COND PORTAL DEL PARQUE | APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 251294 | JOSELINE FRANCESCHI FELICIANO | Address on file | | | | | | | |
| 251295 | JOSELINE GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 251296 | JOSELINE GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 251297 | JOSELINE GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 251298 | JOSELINE IZQUIERDO VALLE | Address on file | | | | | | | |
| 251299 | JOSELINE MARTINEZ CASTILLO | Address on file | | | | | | | |
| 688314 | JOSELINE MARTINEZ CRUZ | Address on file | | | | | | | |
| 251300 | JOSELINE PAGAN DIAZ | Address on file | | | | | | | |
| 688315 | JOSELINE PEREZ GARCIA | HC 3 BOX 14925 | | | | COROZAL | PR | 00783 | |
| 688316 | JOSELINE RIOS CARABALLO | P O BOX 141935 | | | | ARECIBO | PR | 00614-1935 | |
| 251301 | JOSELINE RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 251302 | JOSELINE ROSA MEDINA | Address on file | | | | | | | |
| 251303 | JOSELINE ROSARIO CORTES | Address on file | | | | | | | |
| 845853 | JOSELINE TOLEDO GARCIA | ALTS DE RIO GRANDE | N650 CALLE 11 | | | RIO GRANDE | PR | 00745-3347 | |
| 251304 | JOSELINE VARGAS ROSADO | Address on file | | | | | | | |
| 251305 | JOSELINE VARGAS SANTIGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1649 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251306 | JOSELINE Y PEREZ MALDONADO | Address on file | | | | | | | |
| 251307 | JOSELINE Y. PEREZ MALDONADO | Address on file | | | | | | | |
| 688317 | JOSELINNE RIVERA RAMOS | Address on file | | | | | | | |
| 688318 | JOSELINO REYES DIAZ | HC 01 BOX 7060 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 688319 | JOSELITO ACEVEDO RODRIGUEZ | BO BUENA VISTA | 71 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 251308 | JOSELITO ALICEA MORALES | Address on file | | | | | | | |
| 251309 | JOSELITO BURGOS BURGOS | Address on file | | | | | | | |
| 251310 | JOSELITO CARDONA TORRES | Address on file | | | | | | | |
| 688320 | JOSELITO COLON CRUZ | PO BOX 398 | | | | CIDRA | PR | 00739 | |
| 688321 | JOSELITO COLON DIAZ | Address on file | | | | | | | |
| 688322 | JOSELITO COLON ORTIZ | Address on file | | | | | | | |
| 251311 | JOSELITO COLON RIVAS | Address on file | | | | | | | |
| 251312 | JOSELITO COLON RIVERA | Address on file | | | | | | | |
| 251313 | JOSELITO COLON RIVERA | Address on file | | | | | | | |
| 251314 | JOSELITO CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 688323 | JOSELITO COSME GONZALEZ | Address on file | | | | | | | |
| 251315 | JOSELITO DIAZ SANTOS | Address on file | | | | | | | |
| 251316 | JOSELITO FIGUEROA MEDINA | Address on file | | | | | | | |
| 688324 | JOSELITO GONZALEZ REYES | H C 02 BOX 8443 | | | | CIALES | PR | 00638 | |
| 251317 | JOSELITO MORALES MARTINEZ | Address on file | | | | | | | |
| 251318 | JOSELITO MORALES MORALES | Address on file | | | | | | | |
| 845854 | JOSELITO RIVERA MARCANO | BARRIO MALPICA | HC 2 BOX 17169 | | | RIO GRANDE | PR | 00745 | |
| 688325 | JOSELITO RIVERA RIVERA | 45 EST DE EMBERY | | | | BARCELONETA | PR | 00617 | |
| 688326 | JOSELITO RODRIGUEZ RODRIGUEZ | APT 767 | | | | SABANA HOYO | PR | 00688 | |
| 688328 | JOSELITO ROMAN | 26 A AMERICAN CIRCLE | | | | CEIBA | PR | 00735 | |
| 688327 | JOSELITO ROMAN | URB CAMINO DEL MAR | 8037 VIA PLAYERA | | | TOA BAJA | PR | 00949-4362 | |
| 688329 | JOSELITO ROMERO LOPEZ | PO BOX 577 | | | | ISABELA | PR | 00662 | |
| 251319 | JOSELITO SANTIAGO DEL VALLE | Address on file | | | | | | | |
| 688330 | JOSELITO SANTIAGO ROMAN | HC 3 BOX 30799 | | | | AGUADA | PR | 00602 | |
| 251320 | JOSELITO VALE HERNANDEZ | Address on file | | | | | | | |
| 251321 | JOSELIU ROSADO | Address on file | | | | | | | |
| 251322 | JOSELLE VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 251323 | JOSELLY GONZALEZ RIVERA | Address on file | | | | | | | |
| 251324 | JOSELLY MANZANO VILA | Address on file | | | | | | | |
| 251325 | JOSELLY VELAZQUEZ DE LA CRUZ | Address on file | | | | | | | |
| 251326 | JOSELY A RODRIGUEZ RIOS | Address on file | | | | | | | |
| 251327 | JOSELY A. CARRERAS HERNANDEZ | Address on file | | | | | | | |
| 251328 | JOSELY CARINA LOPEZ NIEVES | Address on file | | | | | | | |
| 251329 | JOSELY CARRERAS HERNANDEZ | Address on file | | | | | | | |
| 251330 | JOSELY H SANCHEZ | Address on file | | | | | | | |
| 251331 | JOSELYN A. TORRES ROQUE | Address on file | | | | | | | |
| 251332 | JOSELYN ALBELO RAMIREZ | Address on file | | | | | | | |
| 251333 | JOSELYN ANDUJAR GONZALEZ | Address on file | | | | | | | |
| 688332 | JOSELYN BORRERO FERNANDEZ | Address on file | | | | | | | |
| 251334 | JOSELYN BURGOS CRUZ | Address on file | | | | | | | |
| 251335 | JOSELYN CEPEDA ALICEA | Address on file | | | | | | | |
| 251336 | JOSELYN COLON NOGUERAS | Address on file | | | | | | | |
| 251337 | JOSELYN CRUZ TORRES | Address on file | | | | | | | |
| 251338 | JOSELYN DRULLARD ALONSO | Address on file | | | | | | | |
| 251340 | JOSELYN FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 251341 | JOSELYN FIGUEROA MUNIZ | Address on file | | | | | | | |
| 688333 | JOSELYN GARCIA VALE | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| 251343 | JOSELYN GOLDEN SANTIAGO | Address on file | | | | | | | |
| 688334 | JOSELYN GONZALEZ GONZALEZ | HC 01 BOX 2621 | | | | ARECIBO | PR | 00616 | |
| 688335 | JOSELYN I RODRIGUEZ RODRIGUEZ | PO BOX 8019 | | | | PONCE | PR | 00732-8019 | |
| 688336 | JOSELYN LOPEZ ORTIZ | PO BOX 362 | | | | NAGUABO | PR | 00718 | |
| 688337 | JOSELYN M GONZALEZ CRUZ | HC 02 BOX 8604 | | | | JUANA DIAZ | PR | 00795 | |
| 688331 | JOSELYN M LANGA VEGA | RR 7 BOX 404 | | | | SAN JUAN | PR | 00926-9802 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1650 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251344 | JOSELYN M ORTIZ PIMENTEL | Address on file | | | | | | | |
| 251345 | JOSELYN M OTERO DURANT | Address on file | | | | | | | |
| 251346 | JOSELYN M OTERO DURANT | Address on file | | | | | | | |
| 688338 | JOSELYN M PEREZ REYES | PO BOX 9821 | | | | CIDRA | PR | 00739-9821 | |
| 688339 | JOSELYN M RODRIGUEZ RIVERA | LAS GRANJAS | 8 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| 251347 | JOSELYN M TEXIDOR ROSA | Address on file | | | | | | | |
| 251348 | JOSELYN M. SIERRA REYES | Address on file | | | | | | | |
| 251349 | JOSELYN MANGUAL RODRIGUEZ | Address on file | | | | | | | |
| 251350 | JOSELYN MARIE PEREZ REYES | Address on file | | | | | | | |
| 251351 | JOSELYN MARIE VALENTIN TRAVERSO | Address on file | | | | | | | |
| 251352 | JOSELYN MATOS NAVARRO | Address on file | | | | | | | |
| 251353 | JOSELYN MOJICA CINTRON | Address on file | | | | | | | |
| 251354 | JOSELYN MOLINA AVILA | Address on file | | | | | | | |
| 688340 | JOSELYN MOLINA SANCHEZ | RIO HONDO II | AD 30 RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 251355 | JOSELYN MORALES MORALES | Address on file | | | | | | | |
| 251356 | JOSELYN NATAL ARROYO | Address on file | | | | | | | |
| 688341 | JOSELYN NEGRON BANKS | HC 01 BOX 6311 | | | | STA ISABEL | PR | 00757 | |
| 251357 | JOSELYN NIEVES SEDA | Address on file | | | | | | | |
| 688342 | JOSELYN PEREZ GOMEZ | P O BOX 1267 | | | | YAUCO | PR | 00698 | |
| 251358 | JOSELYN PEREZ ORTIZ | Address on file | | | | | | | |
| 251359 | JOSELYN PEREZ VELEZ | Address on file | | | | | | | |
| 688344 | JOSELYN RAMIREZ | 1-1 PARK VILLE CT | | | | GUAYNABO | PR | 00966 | |
| 688346 | JOSELYN RIVERA CORDERO | Address on file | | | | | | | |
| 688347 | JOSELYN RIVERA MENDOZA | RIO CRISTAL | M 8 CALLE 9 | | | MAYAGUEZ | PR | 00680 | |
| 688345 | JOSELYN RIVERA ORTIZ | HC 2 BOX 7011 | | | | BARRANQUITAS | PR | 00794 | |
| 688348 | JOSELYN RIVERA PARRA | URB RIVERAS DEL RIO | F 22 CALLE 7 | | | BAYAMON | PR | 00959-8823 | |
| 251360 | JOSELYN RIVERA RIVERA | Address on file | | | | | | | |
| 688349 | JOSELYN RODRIGUEZ REYES | COND LOS ALMENDROS PLAZA | 701 CALLE EIER APT 1012 | | | SAN JUAN | PR | 00924 | |
| 251361 | JOSELYN SANTANA FIGUEROA | Address on file | | | | | | | |
| 688350 | JOSELYN SANTIAGO RIVERA | URB COTTO LAUREL | | | | PONCE | PR | 00731 | |
| 251362 | JOSELYN SERRA LATORRE | Address on file | | | | | | | |
| 688351 | JOSELYN SIERRA FRET | PO BOX 2301 | | | | VEGA BAJA | PR | 00694 | |
| 251363 | JOSELYN STEIDEL RAMOS | Address on file | | | | | | | |
| 688352 | JOSELYN TORRES SANTIAGO | URB CONDADO MODERNO | K2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 251364 | JOSELYNE MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 251365 | JOSELYS PEREZ ESPIET | Address on file | | | | | | | |
| 251366 | JOSEM REYES ROSA | Address on file | | | | | | | |
| 688353 | JOSEMARY NEGRON CHARDON | 2120 N. KIRBYWOOD TR | BRAND PRAIRE | | | BRAND PRAIRE | TX | 75052-7512 | |
| 251367 | JOSEMILIO SUAREZ FIGUEROA | Address on file | | | | | | | |
| 251368 | JOSENIEL VAZQUEZ JORGE | Address on file | | | | | | | |
| 251369 | JOSEPH & EDNA JOSEPHSON INST OF ETHICS | 9841 AIRPORT BLVD | SUITE 300 BRADLEY INTERNATIONAL | | | LOS ANGELES | CA | 90045 | |
| 251370 | JOSEPH & EDNA JOSEPHSON INST. OF ETHICS | 9841 AIRPORT BOULEVARD | | | | LOS ANGELES | CA | 90045 | |
| 251371 | JOSEPH A ALVAREZ FEIJOO | Address on file | | | | | | | |
| 251372 | JOSEPH A AYENDE REYES | Address on file | | | | | | | |
| 688355 | JOSEPH A CAMACHO GONZALEZ | REPARTO TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 251373 | JOSEPH A CRUZ DELGADO | Address on file | | | | | | | |
| 251374 | JOSEPH A ESPADA / IRAIDA OCASIO | Address on file | | | | | | | |
| 688356 | JOSEPH A FIELD | WITHERS BERGMAN LLP | 430 PARK AVENUE 10TH FLOOR | | | NEW YORK | NY | 10022 | |
| 251375 | JOSEPH A LONARDO | Address on file | | | | | | | |
| 251376 | JOSEPH A MALDONADO BURGOS | Address on file | | | | | | | |
| 251377 | JOSEPH A MENDEZ RENGEL | Address on file | | | | | | | |
| 251378 | JOSEPH A OJEDA FUENTES | Address on file | | | | | | | |
| 251379 | JOSEPH A PEREIRA VINAS | Address on file | | | | | | | |
| 688357 | JOSEPH A PLUTO KOZAK | 138 CALLE WING | | | | AGUADILLA | PR | 00603-1400 | |
| 251380 | JOSEPH A RIVERA ARROYO | Address on file | | | | | | | |
| 251381 | JOSEPH A RIVERA MINNICH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1651 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251382 | JOSEPH A RIVERA MORALES | Address on file | | | | | | | |
| 688358 | JOSEPH A RIVERA OCASIO | 4 C/ AURORA | | | | GUAYNABO | PR | 00965 | |
| 251383 | JOSEPH A RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 688359 | JOSEPH A SANDOVAL | NEMESIO CANALES | EDIF 18 APT 353 | | | SAN JUAN | PR | 00918 | |
| 251384 | JOSEPH A SPLAIN OTERO | Address on file | | | | | | | |
| 688360 | JOSEPH A STERLING LEBRON | COOP VILLA BORINQUEN | 18 CALLE JORGE R GAUTIER | | | SAN JUAN | PR | 00921 | |
| 688361 | JOSEPH A THOMPSON | HC 02 BOX 12908 | | | | VIEQUES | PR | 00765-9470 | |
| 251385 | JOSEPH A VEGA GALARZA | Address on file | | | | | | | |
| 251386 | JOSEPH A VEGA GALARZA | Address on file | | | | | | | |
| 688362 | JOSEPH A VIERA CINTRON | ALTURAS DE RIO GRANDE | M 584 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 688363 | JOSEPH A. AVILES GUZMAN | URB. FAIRVIEW | 1878 CALLE SEBASTIAN OLANO | | | SAN JUAN | PR | 00926 | |
| 251387 | JOSEPH AGOSTO SANCHEZ | Address on file | | | | | | | |
| 688364 | JOSEPH ALAN MONTALVO SANTIAGO | 116 CALLE D A COSTA | | | | SABANA GRANDE | PR | 00637 | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Diaz | Address on file | | | | | | | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Diaz | Address on file | | | | | | | |
| 251388 | JOSEPH ALEXANDER MC CARTHY | Address on file | | | | | | | |
| 251389 | JOSEPH ALEXANDER PEREZ CORDERO | Address on file | | | | | | | |
| 251390 | JOSEPH AMARO LEBRON | Address on file | | | | | | | |
| 251391 | JOSEPH ANDUJAR FIGUEROA | Address on file | | | | | | | |
| 688365 | JOSEPH ARCE MARTIR | HC 02 6305 | | | | LARES | PR | 00669 | |
| 251392 | JOSEPH AYERS, WENDELL | Address on file | | | | | | | |
| 688366 | JOSEPH B JORDAN | 26 ORLANDO | AVE ARSDHEY | | | NEW YORK | NY | 10502 | |
| 251393 | JOSEPH BAEZ MORALES | Address on file | | | | | | | |
| 251394 | JOSEPH BAEZ PAGAN | Address on file | | | | | | | |
| 251395 | JOSEPH BENITEZ | Address on file | | | | | | | |
| 251396 | JOSEPH BONILLA CARRASQUILLO | Address on file | | | | | | | |
| 251397 | JOSEPH BROCCO SANTIAGO | Address on file | | | | | | | |
| 251398 | JOSEPH C GONZALEZ | Address on file | | | | | | | |
| 688368 | JOSEPH C LO PRESTI TORRES | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| 688369 | JOSEPH C LO PRESTI TORRES | PO BOX 3671 | | | | GUAYNABO | PR | 00970-3671 | |
| 688367 | JOSEPH C LO PRESTI TORRES | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 688370 | JOSEPH CACERES/CARMEN CRUZ RODRIGUEZ | BO VENEZUELA | 5 CALLE CAPARRA BAJOS | | | SAN JUAN | PR | 00923 | |
| 688371 | JOSEPH CAMPOS SALGADO | URB SANTA PAULA | L 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 251399 | JOSEPH CARMONA LOZANO | Address on file | | | | | | | |
| 251400 | JOSEPH CARMONA LOZANO | Address on file | | | | | | | |
| 688372 | JOSEPH CARROLL | 200 CENTER DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 251401 | JOSEPH CASELLAS, JONATHAN | Address on file | | | | | | | |
| 251402 | JOSEPH CELUSAK HERNANDEZ | Address on file | | | | | | | |
| 251403 | JOSEPH CELUSAK HERNANDEZ | Address on file | | | | | | | |
| 251404 | JOSEPH CHARLES, JOSENIE | Address on file | | | | | | | |
| 251405 | JOSEPH CHATT SANTOS/ POWER COMM INC | PO BOX 3757 | | | | AGUADILLA | PR | 00605-3757 | |
| 688373 | JOSEPH COLLAZO | COND CRYSTAL HOUSE | 368 CALL DE DIEGO | APT 113 | | SAN JUAN | PR | 00923-2904 | |
| 251406 | JOSEPH COLON CORDERO | Address on file | | | | | | | |
| 688374 | JOSEPH CONCEPCION RODRIGUEZ | VILLA PALMERAS | D 12 B CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 688375 | JOSEPH CORREDOR DEL VALLE | Address on file | | | | | | | |
| 688376 | JOSEPH CORTES RAMOS | Address on file | | | | | | | |
| 251407 | JOSEPH CUEVA PAGAN | Address on file | | | | | | | |
| 251408 | JOSEPH CUEVAS PAGAN | Address on file | | | | | | | |
| 251409 | JOSEPH D CITRINITI ALVARADO | Address on file | | | | | | | |
| 251410 | JOSEPH D FIGUEROA MORALES | Address on file | | | | | | | |
| 688377 | JOSEPH D ORTIZ | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| 688378 | JOSEPH D RIVERA LOPEZ | PALACIO REALES | 55 CALLE BALBI | | | TOA ALTA | PR | 00953 | |
| 688379 | JOSEPH D RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 688380 | JOSEPH D SANTIAGO FEBRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1652 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688381 | JOSEPH D YAMBO RIVERA | HC 06 BOX 98650 | | | | ARECIBO | PR | 00612 | |
| 251411 | JOSEPH DE JESUS RAMOS | Address on file | | | | | | | |
| 688382 | JOSEPH DE JESUS TORRES | Address on file | | | | | | | |
| 251412 | JOSEPH DEL VALLE, CARMEN | Address on file | | | | | | | |
| 251413 | JOSEPH DELGADO DIAZ | Address on file | | | | | | | |
| 688383 | JOSEPH DELIZ HERNANDEZ | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 | |
| 688384 | JOSEPH E BINARD | 9497 SCHOOL ROAD | | | | BRUSSELS | WI | 54204-9530 | |
| 688385 | JOSEPH E ESPARRA ALVAREZ | PO BOX 5062 | | | | AGUADILLA | PR | 00605-5062 | |
| 688386 | JOSEPH E LAMOUREUX | P O BOX 420205 | | | | ROOSEVELT ROAD | PR | 00742 | |
| 251414 | JOSEPH E REYES CRUZ | Address on file | | | | | | | |
| 251415 | JOSEPH E RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 688387 | JOSEPH E VALENTIN CUEBAS | PORTALES DE PARQUE ESCORIAL | B 2304 | | | CAROLINA | PR | 00987 | |
| 251416 | JOSEPH E VEGA QUINONES | Address on file | | | | | | | |
| 251417 | JOSEPH E VELEZ FIGUEROA | Address on file | | | | | | | |
| 251418 | JOSEPH E. CAICEDO ECHEVARRI | Address on file | | | | | | | |
| 251419 | JOSEPH EMMER FLORES | Address on file | | | | | | | |
| 251420 | JOSEPH ESCOBALES ALBINO | Address on file | | | | | | | |
| 251421 | JOSEPH ESTEVES QUINONES | Address on file | | | | | | | |
| 251422 | JOSEPH FEBUS MARTINEZ | Address on file | | | | | | | |
| 251423 | JOSEPH FONSECA INC | HC 2 BOX 13860 | | | | AGUAS BUENAS | PR | 00703-9637 | |
| 251424 | JOSEPH G FELDSTEIN DEL VALLE | Address on file | | | | | | | |
| 251425 | JOSEPH G SANTIAGO GUADALUPE | Address on file | | | | | | | |
| 1433560 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | Address on file | | | | | | | |
| 251426 | JOSEPH GARCIA ANDRADES | Address on file | | | | | | | |
| 251427 | JOSEPH GARCIA FERNANDEZ | Address on file | | | | | | | |
| 251428 | JOSEPH GARCIA SERRANO | Address on file | | | | | | | |
| 251429 | JOSEPH GARCIA VERA | Address on file | | | | | | | |
| 251430 | JOSEPH GIULIANI GIORGI | Address on file | | | | | | | |
| 251431 | JOSEPH GONZALEZ PANTELOGLOUS | Address on file | | | | | | | |
| 251432 | JOSEPH GONZALEZ, JUDY | Address on file | | | | | | | |
| 688388 | JOSEPH GUZMAN | PO BOX 2818 | | | | CAROLINA | PR | 00984-2818 | |
| 251433 | JOSEPH GUZMAN MARRERO | Address on file | | | | | | | |
| 251434 | JOSEPH GUZMAN RIVERA | Address on file | | | | | | | |
| 251435 | JOSEPH H RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 251436 | JOSEPH H VOGEL | Address on file | | | | | | | |
| 688389 | JOSEPH HARRISON FLORES | BOX 567 | | | | BAYAMON | PR | 00960 | |
| 688390 | JOSEPH HERNANDEZ SEDA | BOX 312 | | | | CANOVANAS | PR | 00729 | |
| 251437 | JOSEPH HUDSON | Address on file | | | | | | | |
| 688391 | JOSEPH J LOPEZ PAGAN | PO BOX 3024 | | | | RIO GRANDE | PR | 00745 | |
| 688392 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRACE | 1150 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 688393 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRANCE | 1150 CALLR 2 SE | | | SAN JUAN | PR | 00921 | |
| 251438 | JOSEPH J TORRES | Address on file | | | | | | | |
| 251439 | JOSEPH JAVIER MONTALVO / JAVIER MONTALVO | Address on file | | | | | | | |
| 688394 | JOSEPH JIMENEZ PIZARRO | PMB 27 P O BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| 688395 | JOSEPH JONES FRANCHESCHINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 251440 | JOSEPH JONES MALAVE | Address on file | | | | | | | |
| 251441 | JOSEPH JULES, LISA | Address on file | | | | | | | |
| 688396 | JOSEPH L CARN ALVAREZ | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 11 A | | | SAN JUAN | PR | 00912 | |
| 688397 | JOSEPH L MALDONADO OCASIO | ESTANCIA CERRO GORDO | D-24 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 251442 | JOSEPH L MARTINEZ LEDUC | Address on file | | | | | | | |
| 688398 | JOSEPH L MARTINEZ PEREZ | PO BOX 362204 | | | | SAN JUAN | PR | 00936-2204 | |
| 688399 | JOSEPH L MORRIS | PO BOX 6004 MS 6136 | | | | VILLALBA | PR | 00766-6004 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1653 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688400 | JOSEPH L SARDINAS JR | 43 SOMERSET DR | | | | WINDSOR | CT | 06095 | |
| 251443 | JOSEPH L SERRANO QUINONES | Address on file | | | | | | | |
| 251444 | JOSEPH LEE RODRIGUEZ SANJURJO | Address on file | | | | | | | |
| 251445 | JOSEPH LIND, ANTHONY | Address on file | | | | | | | |
| 251446 | JOSEPH LO PRESTI LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 251447 | JOSEPH LO PRESTI TORRES LAW OFFICE PSC | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 251448 | JOSEPH LOPEZ VIGO | Address on file | | | | | | | |
| 251449 | JOSEPH LOPEZ, JOSE | Address on file | | | | | | | |
| 251450 | JOSEPH LOPEZ, LESLIE C | Address on file | | | | | | | |
| 688401 | JOSEPH LUGO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 688402 | JOSEPH M CRESPO RIOS | LEVITTOWN LAKES BX 46 | CALLE DR DIEGO ALVAREZ CHANCA | | | TOA BAJA | PR | 00949 | |
| 251452 | JOSEPH M CRUZ ALVARADO | Address on file | | | | | | | |
| 688403 | JOSEPH M GUTIERREZ GONZALEZ | 470 CALLE 1 EXT LA RAMBLA | | | | PONCE | PR | 00731 | |
| 688404 | JOSEPH M LOPEZ GARCED | Address on file | | | | | | | |
| 251453 | JOSEPH M MALDONADO MORALES | Address on file | | | | | | | |
| 251454 | JOSEPH M MAYA RODRIGUEZ | Address on file | | | | | | | |
| 251455 | JOSEPH M PEREZ ROMAN | Address on file | | | | | | | |
| 251456 | JOSEPH MACHINI NURELIAN | Address on file | | | | | | | |
| 688405 | JOSEPH MANUEL VAZQUEZ GUZMAN | PO BOX 1456 | | | | YAUCO | PR | 00698 | |
| 688406 | JOSEPH MARINUCCI | 55 WATER ST 33RD FLOOR | | | | NEW YORK | NY | 10041 | |
| 688407 | JOSEPH MARRERO RAMOS | RES AMAPOLAS | | | | SAN JUAN | PR | 00927 | |
| 688408 | JOSEPH MARTINEZ RODRIGUEZ | URB LOS COLOBOS | 563 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 688409 | JOSEPH MARTINEZ ROMAN | URB 3T | 22 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 688410 | JOSEPH MARTINEZ SUAREZ | PO BOX 361119 | | | | SAN JUAN | PR | 00936-1119 | |
| 688411 | JOSEPH MAYA GAMBINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 688412 | JOSEPH MCCORMACK | Address on file | | | | | | | |
| 251457 | JOSEPH MEDINA RIVERA | Address on file | | | | | | | |
| 251458 | JOSEPH MELENDEZ CARDONA | Address on file | | | | | | | |
| 251459 | JOSEPH MICHAEL GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 251460 | JOSEPH MOLINA CABRERA | Address on file | | | | | | | |
| 688413 | JOSEPH MONIQUE DECEUS | MANSIONES DE MONSERRATE | 164 A 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 688414 | JOSEPH MONTES CRUZ | 706 FRANCISCO GARCIA FARI | | | | DORADO | PR | 00646 | |
| 251461 | JOSEPH MORALES PACHECO | Address on file | | | | | | | |
| 251462 | JOSEPH MORAN FERNANDEZ | Address on file | | | | | | | |
| 251463 | JOSEPH MOURE DURAN | Address on file | | | | | | | |
| 251464 | JOSEPH MUNOZ CORDERO | Address on file | | | | | | | |
| 251465 | JOSEPH NAIL PABON GAGO | Address on file | | | | | | | |
| 688415 | JOSEPH NEGRON QUILES | RES JARDINES DE SELLES | EDIF 8 A APT 8 A 2 | | | SAN JUAN | PR | 00924 | |
| 688416 | JOSEPH NEIRA FERNANDEZ | CONDOMINIO MUNDO FELIZ | APARTADO 802 | | | CAROLINA | PR | 00939 | |
| 688417 | JOSEPH NEMELKA | 897 SOUTH ARTTISTIC | | | | SPRINGVILLE | UT | 84663 | |
| 688418 | JOSEPH O ARCE GONZALEZ | PO BOX 198 | | | | TOA BAJA | PR | 00952 | |
| 688419 | JOSEPH O ARCE GONZALEZ | SECTOR FUENTES | SANTA OLAYA KL 6.7 | | | BAYAMON | PR | 00956 | |
| 251466 | JOSEPH O RIVERA SANCHEZ | Address on file | | | | | | | |
| 688420 | JOSEPH O VADIA | 100 NE 15 STREET 102 | | | | HOMESTEAD | FL | 33030 | |
| 688421 | JOSEPH OLMO VEGA | URB LA UTT | 28 CALLE LINO PADRO FINAL | | | SAN JUAN | PR | 00926 | |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | Address on file | | | | | | | |
| 251467 | JOSEPH ORTIZ MORALES | Address on file | | | | | | | |
| 688422 | JOSEPH OYOLA TORRES | LEVITTOWN 4ta SECC | Y5 CALLE LADI ESTE | | | TOA BAJA | PR | 00949 | |
| 688423 | JOSEPH P BORG | 770 WASHINGTON AVE SUITE 570 | | | | MONTGOMERY | AL | 36130-4700 | |
| 688424 | JOSEPH P McCAIN | 8940 NORTH KENDALL DRIVE | STE 604-E | | | MIAMI | FL | 33076 | |
| 251468 | JOSEPH PEREZ / AZ ENERGY LLC | URB TORRIMAR | M 25 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 688425 | JOSEPH PEREZ FELICIANO | URB JARDINES DE CONCORDIA | EDIF 14 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 251469 | JOSEPH PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 688426 | JOSEPH PEREZ ZAMBRANA | PO BOX 164 | | | | CAYEY | PR | 00937 | |
| 251470 | JOSEPH PEREZ, MARIA L | Address on file | | | | | | | |
| 251471 | JOSEPH PHILIPS VALDERRAMA ECHEVARRIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688427 | JOSEPH PIZARRO OSORIO | Address on file | | | | | | | |
| 688428 | JOSEPH QUIXONES RIBOT | URB MELENDEZ | C 10 CALLE B | | | FAJARDO | PR | 00783 | |
| 251472 | JOSEPH R COLON | Address on file | | | | | | | |
| 251473 | JOSEPH R CRUZ CORDERO | Address on file | | | | | | | |
| 251474 | JOSEPH R DAVIS PAGAN | Address on file | | | | | | | |
| 688354 | JOSEPH R MATTHEWS | 165 B HOOK RD | | | | AGUADILLA | PR | 00603 | |
| 251475 | JOSEPH R MCDEVITT CRUZ | Address on file | | | | | | | |
| 251476 | JOSEPH R TOSSAS OTERO | Address on file | | | | | | | |
| 688429 | JOSEPH R TURBE RIVERA | 26 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 688430 | JOSEPH RAMIREZ HERNANDEZ | HC 1 BOX 6015 | SECTOR EL CAMPITO | | | CABO ROJO | PR | 00623-9701 | |
| 251477 | JOSEPH RAMOS | Address on file | | | | | | | |
| 688431 | JOSEPH RAMOS NEGRON | Address on file | | | | | | | |
| 251478 | JOSEPH RIOS PRATTS | Address on file | | | | | | | |
| 251479 | JOSEPH RODAS, FELIX | Address on file | | | | | | | |
| 251480 | JOSEPH RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 251481 | JOSEPH RODRIGUEZ BETANCOURT | Address on file | | | | | | | |
| 251482 | JOSEPH RODRIGUEZ MADERA | Address on file | | | | | | | |
| 251483 | JOSEPH RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 688432 | JOSEPH RODRIGUEZ PEREZ | COLINAS DE FAIR VIEW | 4H-1 CALLE 206 | | | TRUJILLO ALTO | PR | 00976 | |
| 251484 | JOSEPH RODRIGUEZ ROCHE | Address on file | | | | | | | |
| 251485 | JOSEPH ROMAN CRUZ | Address on file | | | | | | | |
| 2150983 | JOSEPH ROSEN FOUNDATION INC. | MR JONATHAN P. ROSEN | 40 EAST 69TH STREET | | | NEW YORK | NY | 10021-5016 | |
| 2156541 | JOSEPH ROSEN FOUNDATION INC. | Address on file | | | | | | | |
| 251486 | JOSEPH RUBEN CACERES CRUZ | Address on file | | | | | | | |
| 251487 | JOSEPH S FRANQUI PEREZ | Address on file | | | | | | | |
| 688433 | JOSEPH S MAIZ ALONSO | MANSIONES DE TOA ALTA | A 7 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 688434 | JOSEPH SAMPSON FERNANDEZ | URB. TORRIMAR 4-1 | CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 251488 | JOSEPH SANABRIA | Address on file | | | | | | | |
| 688435 | JOSEPH SANCHEZ CRUZ | URB EL COMANDANTE | 90 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 251489 | JOSEPH SANTAELLA VARELA | Address on file | | | | | | | |
| 688436 | JOSEPH SANTIAGO CIRTIN | Address on file | | | | | | | |
| 251490 | JOSEPH SOSA ANDRADES | Address on file | | | | | | | |
| 688437 | JOSEPH SUAREZ GONZALEZ | PO BOX 452 | | | | MAYAGUEZ | PR | 00681 | |
| 688438 | JOSEPH TORRES SIERRA | URB VISTA AZUL | CASA Z-13 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 251491 | JOSEPH TORRES VARGAS | Address on file | | | | | | | |
| 688439 | JOSEPH UPTON | 830 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467 | |
| 251492 | JOSEPH URBINA GARCED Y NANCY HERNANDEZ | Address on file | | | | | | | |
| 251493 | JOSEPH V MONTANEZ LYON | Address on file | | | | | | | |
| 688440 | JOSEPH V ROUNDTREE | PSC 1008 BOX 3004 FPO AA | | | | CEIBA | PR | 34051-5000 | |
| 251494 | JOSEPH VALE ACEVEDO | Address on file | | | | | | | |
| 251495 | JOSEPH VALENTIN CORTES | Address on file | | | | | | | |
| 688441 | JOSEPH VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 251496 | JOSEPH VAZQUEZ MORALES | Address on file | | | | | | | |
| 251497 | JOSEPH VELAZQUEZ WEBB | Address on file | | | | | | | |
| 251498 | JOSEPH VELEZ QUINONES | Address on file | | | | | | | |
| 251499 | JOSEPH W CORNIER SOTOMAYOR | Address on file | | | | | | | |
| 688442 | JOSEPH W. HEISER MARON | LAGUNA GARDENS 5 | APTO. 1 A | | | CAROLINA | PR | 00979 | |
| 688443 | JOSEPH WELDON Y JANET L WELDON | PSC 1009 BOX 735 | FPI AA 34053-0006 | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 251500 | JOSEPH X RIVERA TORRES | Address on file | | | | | | | |
| 251501 | JOSEPH Y CORDERO MERCADO | Address on file | | | | | | | |
| 251502 | JOSEPH Y MARRERO GARCIA | Address on file | | | | | | | |
| 251503 | JOSEPH YAMILL GEIGEL | Address on file | | | | | | | |
| 688444 | JOSEPHINE ALVARADO RESTO | COUNTRY CLUB | 11-40 CALLE CARLOS BERTERO | | | CAROLINA | PR | 00924 | |
| 251504 | JOSEPHINE APONTE SANCHEZ | Address on file | | | | | | | |
| 251505 | JOSEPHINE APONTE SANCHEZ | Address on file | | | | | | | |
| 688445 | JOSEPHINE ARGUILLES SANCHEZ | BO MIRAFLORES SECT PALO BLANCO | 15 CALLE 3 | | | ARECIBO | PR | 00616 | |
| 688446 | JOSEPHINE AUDAIN MOLINA | SECTOR GUARICO VIEJO BOX 63 | | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1655 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688447 | JOSEPHINE C ACEVEDO ESQUILIN | Address on file | | | | | | | |
| 251506 | JOSEPHINE C ACEVEDO ESQUILIN | Address on file | | | | | | | |
| 688448 | JOSEPHINE E CACERES GARCIA | P.O. BOX 944 | | | | PENUELAS | PR | 00624 | |
| 251507 | JOSEPHINE E GONZALEZ NUNEZ | Address on file | | | | | | | |
| 688449 | JOSEPHINE GUADALUPE | ROLLINGS HILLS | P 327 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 688450 | JOSEPHINE HIRALDO SANTANA | HC 3 BOX 15005 | | | | RIO GRANDE | PR | 00745-9754 | |
| 251508 | JOSEPHINE LOPEZ QUINONEZ | Address on file | | | | | | | |
| 688451 | JOSEPHINE M MOCTEZUMA MARTINEZ | PO BOX 10074 CUH STATION | | | | HUMACAO | PR | 00792-1074 | |
| 688452 | JOSEPHINE MATIAS SALTARES | HC-01 BOX 4695 | | | | RINCON | PR | 00677 | |
| 688453 | JOSEPHINE MEDINA SANCHEZ | RES EL PRADO | EDF 02 APT 8 | | | SAN JUAN | PR | 00924 | |
| 251509 | JOSEPHINE MERCADO SOTO | Address on file | | | | | | | |
| 688454 | JOSEPHINE OLIVERAS VEGA | SOLAR 288 COM PLACITA III | | | | JUNCOS | PR | 00627 | |
| 251510 | JOSEPHINE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 251511 | JOSEPHINE POU RODRIGUEZ | Address on file | | | | | | | |
| 251512 | JOSEPHINE R AVILES RICART | Address on file | | | | | | | |
| 251513 | JOSEPHINE RIOS RODRIGUEZ | Address on file | | | | | | | |
| 251514 | JOSEPHINE ROBLEDO QUINONES | Address on file | | | | | | | |
| 251515 | JOSEPHINE RODRIGUEZ | Address on file | | | | | | | |
| 688455 | JOSEPHINE TORRES PEREZ | 108 CALLE FRANCISCO G BRUNO OESTE | | | | GUAYAMA | PR | 00784 | |
| 251516 | JOSEPHINE VALENTIN DELGADO | Address on file | | | | | | | |
| 688456 | JOSEPHINE VELEZ ARROYO | URB MIRAFLORES | BUZON 26 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 251517 | JOSEPHINE VIVONI SUAREZ | Address on file | | | | | | | |
| 251518 | JOSEPHMIELD BEAUCHAMP MUNIZ | Address on file | | | | | | | |
| 251519 | JOSEPHMIELD BEUACHAMP MUNIZ | Address on file | | | | | | | |
| 251520 | JOSEPHS GALBRAITH III | Address on file | | | | | | | |
| 688457 | JOSEPTH J BRAZEAU | URB TERRAZAS DEL TOA | 2 N 1 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 688458 | JOSES PIZZA AND REST | PO BOX 720722 | | | | OROCOVIS | PR | 00720 | |
| 688459 | JOSES PIZZA AND REST | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 688460 | JOSE'S PIZZA DELIVERY | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 251521 | JOSET EXPOSITO /DBA/ CINCO LUCES INC | PMB 218 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 251522 | JOSETH MARIE COTTO MORILLO | Address on file | | | | | | | |
| 251523 | JOSETTE C CENTURION HOLSTERS | URB ENCANTADA | 350 VIA AVENTURA APT 6701 | | | TRUJILLO ALTO | PR | 00976-6188 | |
| 688461 | JOSETTE MACHARGO | Address on file | | | | | | | |
| 251524 | JOSETTE MARIE VELAZQUEZ LEBRON | Address on file | | | | | | | |
| 688462 | JOSETTE PEREZ GIUSTI | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| 251525 | JOSETTE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 251526 | JOSETTE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 251527 | JOSEYDA GOMEZ CARMONA | Address on file | | | | | | | |
| 251528 | JOSHABEL RENTAS NEGRON | Address on file | | | | | | | |
| 251529 | JOSHARONIEL MARRERO BETANCOURT | Address on file | | | | | | | |
| 251530 | JOSHAUA PEREZ MORENO | Address on file | | | | | | | |
| 251531 | JOSHCAR MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 251532 | JOSHIRA M RIVERA MOJICA | Address on file | | | | | | | |
| 251533 | JOSHMEL E. RIVERA NIEVES | Address on file | | | | | | | |
| 251534 | JOSHUA A CARRERAS VELEZ | Address on file | | | | | | | |
| 251535 | JOSHUA A FORNES RODRIGUEZ | Address on file | | | | | | | |
| 251536 | JOSHUA A MEDINA DE JESUS | Address on file | | | | | | | |
| 251537 | JOSHUA A RODRIGUEZ GUILFUCCI | Address on file | | | | | | | |
| 251538 | JOSHUA A RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 251539 | JOSHUA A ROMAN GUTIERREZ | Address on file | | | | | | | |
| 688463 | JOSHUA AUTO | 44 SABANETA | | | | MERCEDITA | PR | 00715 | |
| 251540 | JOSHUA BATALLA GOYTIA | Address on file | | | | | | | |
| 251541 | JOSHUA BURGOS LLORENS | Address on file | | | | | | | |
| 251542 | JOSHUA CABRERA TORRES | Address on file | | | | | | | |
| 251543 | JOSHUA CALDERON RIVERA | Address on file | | | | | | | |
| 251544 | JOSHUA CALEB NORKUS | Address on file | | | | | | | |
| 251545 | JOSHUA CANDELARIO RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251546 | JOSHUA CARRERO ALEQUIN | Address on file | | | | | | | |
| 251547 | JOSHUA CARRERO LOPEZ | Address on file | | | | | | | |
| 251548 | JOSHUA CRUZ CRUZ | Address on file | | | | | | | |
| 251549 | JOSHUA CRUZ GUZMAN | Address on file | | | | | | | |
| 688464 | JOSHUA D BAILEY | 110 PEBBLE CREEK LN | | | | RED OAK | TX | 7S154 | |
| 251550 | JOSHUA DAVILA RAMIREZ | Address on file | | | | | | | |
| 251551 | JOSHUA DE JESUS DELGADO | Address on file | | | | | | | |
| 251552 | JOSHUA DÍAZ FRANCO | Address on file | | | | | | | |
| 251553 | JOSHUA DIAZ MERCADO | Address on file | | | | | | | |
| 688465 | JOSHUA E CASTRO COLON | BO PESAS | 35 PARC MARIA | | | CIALES | PR | 00638 | |
| 251554 | JOSHUA E CONCEPCION RIVAS | Address on file | | | | | | | |
| 251555 | JOSHUA E FRANCO MARQUEZ | Address on file | | | | | | | |
| 251556 | JOSHUA E MATOS GONZALEZ | Address on file | | | | | | | |
| 688466 | JOSHUA E PADILLA TORRES | 606 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 251557 | JOSHUA E PASTRANA RIBOT | Address on file | | | | | | | |
| 251558 | JOSHUA ESCOBAR QUIROS | Address on file | | | | | | | |
| 251559 | JOSHUA F MARTINEZ SABATER | Address on file | | | | | | | |
| 688467 | JOSHUA F SANTOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251560 | JOSHUA FERRER IRIZARRY | Address on file | | | | | | | |
| 251561 | JOSHUA FIGUEROA CARTAGENA | Address on file | | | | | | | |
| 251562 | JOSHUA FONTANEZ ZAYAS | Address on file | | | | | | | |
| 251563 | JOSHUA FRED GINES | Address on file | | | | | | | |
| 251564 | JOSHUA G GUTIERREZ | Address on file | | | | | | | |
| 251565 | JOSHUA G SEDA RIVERA | Address on file | | | | | | | |
| 688468 | JOSHUA G TORRES SUAREZ | PO BOX 552 | | | | PATILLAS | PR | 00723 | |
| 251566 | JOSHUA GONZALEZ FREYTES | Address on file | | | | | | | |
| 251567 | JOSHUA GONZALEZ SUAREZ | Address on file | | | | | | | |
| 251568 | JOSHUA GONZALEZ VEGA | Address on file | | | | | | | |
| 2152201 | JOSHUA GONZE | 223 N. GUADALUPE STREET #436 | | | | SANTE FE | NM | 82501 | |
| 251569 | JOSHUA I CAMACHO ORTIZ | Address on file | | | | | | | |
| 251570 | JOSHUA I MARRERO RUIZ | Address on file | | | | | | | |
| 251571 | JOSHUA J BURGOS BAUZA | Address on file | | | | | | | |
| 251572 | JOSHUA J COLLAZO COLON | Address on file | | | | | | | |
| 251573 | JOSHUA J CRUZ TEISSONNIERE | Address on file | | | | | | | |
| 251574 | JOSHUA J DIAZ SANTIAGO | Address on file | | | | | | | |
| 251575 | JOSHUA J FARINACCI COLON | Address on file | | | | | | | |
| 251576 | JOSHUA J FRANCO PANTOJA | Address on file | | | | | | | |
| 251577 | JOSHUA J GONZALEZ VALENTIN | Address on file | | | | | | | |
| 251578 | JOSHUA J LOPEZ VALENTIN | Address on file | | | | | | | |
| 251579 | JOSHUA J RIVERA AVILES | Address on file | | | | | | | |
| 251580 | JOSHUA J RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 251581 | JOSHUA J RODRIGUEZ CORA | Address on file | | | | | | | |
| 251582 | JOSHUA JAVIER TIRADO CAMBRELEN | Address on file | | | | | | | |
| 251583 | JOSHUA JIMENEZ RIVERA | Address on file | | | | | | | |
| 251584 | JOSHUA JIMENEZ SOTO | Address on file | | | | | | | |
| 251585 | JOSHUA JUSINO ROSADO | Address on file | | | | | | | |
| 251586 | JOSHUA L RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 251587 | JOSHUA LASANTA ROLON | Address on file | | | | | | | |
| 251588 | JOSHUA LEVIS HERNANDEZ | Address on file | | | | | | | |
| 251589 | JOSHUA LUGO COLON | Address on file | | | | | | | |
| 251590 | JOSHUA LUNA DAVID | Address on file | | | | | | | |
| 251591 | JOSHUA M GALARZA QUINONES | Address on file | | | | | | | |
| 251592 | JOSHUA M GARCIA | Address on file | | | | | | | |
| 251593 | JOSHUA M MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 251594 | JOSHUA M MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 251595 | JOSHUA M NUNEZ RIVERA | Address on file | | | | | | | |
| 251596 | JOSHUA M SOTO ADAMS | Address on file | | | | | | | |
| 251597 | JOSHUA MAISONET AVILES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1657 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251598 | JOSHUA MALCON MENDEZ | Address on file | | | | | | | |
| 251599 | JOSHUA MALDONADO CRUZ | Address on file | | | | | | | |
| 251600 | JOSHUA MARTINEZ MATOS | Address on file | | | | | | | |
| 251601 | JOSHUA MEDINA RIVERA | Address on file | | | | | | | |
| 251602 | JOSHUA MENDEZ ROMAN | Address on file | | | | | | | |
| 251603 | JOSHUA MERCADO MELENDEZ | Address on file | | | | | | | |
| 845855 | JOSHUA MIRANDA MONTAÑEZ | QTAS DE FAJARDO | G10 CALLE 5 | | | FAJARDO | PR | 00738-3784 | |
| 251604 | JOSHUA MONTALVO CINTRON | Address on file | | | | | | | |
| 251605 | JOSHUA N BERRIOS RIVERA | Address on file | | | | | | | |
| 688469 | JOSHUA N MARTINEZ | 459 12 WALLONGFORD RD | | | | DURHAM | CT | 06422 | |
| 251606 | JOSHUA N PENA NUNEZ | Address on file | | | | | | | |
| 251607 | JOSHUA NEGRON ROSADO | Address on file | | | | | | | |
| 251608 | JOSHUA O ORTIZ TORRES | Address on file | | | | | | | |
| 251609 | JOSHUA OCASIO OTERO | Address on file | | | | | | | |
| 688470 | JOSHUA OQUENDO MATOS | 9 RES LIBORIO ORTIZ APT 70 | | | | AIBONITO | PR | 00705 | |
| 251610 | JOSHUA ORTIZ MUNIZ | Address on file | | | | | | | |
| 251611 | JOSHUA ORTIZ VILLA | Address on file | | | | | | | |
| 251612 | JOSHUA P PAGAN CARRION | Address on file | | | | | | | |
| 688471 | JOSHUA P WAGNER | 68 WOLCOTT ST | | | | PORTLAMD | ME | 04102 | |
| 251613 | JOSHUA PACHECO CORTES | Address on file | | | | | | | |
| 251614 | JOSHUA PADILLA AMESQUITA | Address on file | | | | | | | |
| 251615 | JOSHUA PADUA APONTE | Address on file | | | | | | | |
| 251616 | JOSHUA PAREDES RIVERA | Address on file | | | | | | | |
| 251617 | JOSHUA PINEIRO ESTRADA | Address on file | | | | | | | |
| 251618 | JOSHUA R ORTIZ CORREA | Address on file | | | | | | | |
| 251619 | JOSHUA RIOS SEPULVEDA | Address on file | | | | | | | |
| 251620 | JOSHUA RIVERA LARTIGAUT | Address on file | | | | | | | |
| 251621 | JOSHUA RIVERA SANTIAGO | Address on file | | | | | | | |
| 251622 | JOSHUA RIVERO MEDINA | Address on file | | | | | | | |
| 251623 | JOSHUA ROSADO ORTIZ | Address on file | | | | | | | |
| 251624 | JOSHUA ROSARIO COLON | Address on file | | | | | | | |
| 251625 | JOSHUA ROSARIO PEREZ | Address on file | | | | | | | |
| 251626 | JOSHUA RUIZ MARTINEZ | Address on file | | | | | | | |
| 251627 | JOSHUA S PACHECO CRUZ | Address on file | | | | | | | |
| 688472 | JOSHUA S SOTO MONTALVO | URB COLINAS DEL OESTE | F 29 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 251629 | JOSHUA SOLA PEREZ | Address on file | | | | | | | |
| 251630 | JOSHUA SANCHEZ QUINTERO | Address on file | | | | | | | |
| 251631 | JOSHUA SANTOS FIGUEROA | Address on file | | | | | | | |
| 251632 | JOSHUA SATTELITE SERVICES, CORP | PUERTO NUEVO | CALLE AUSTRIA #360 | | | SAN JUAN | PR | 00920 | |
| 251633 | JOSHUA SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 251634 | JOSHUA SIERRA ROLON | Address on file | | | | | | | |
| 251635 | JOSHUA SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 251636 | JOSHUA TANNENBAUM | Address on file | | | | | | | |
| 251637 | JOSHUA TORRES VEGA | Address on file | | | | | | | |
| 251638 | JOSHUA VAZQUEZ ALIERS | Address on file | | | | | | | |
| 251639 | JOSHUA VELAZQUEZ | Address on file | | | | | | | |
| 251640 | JOSHUA VIDAL ESTRADA | Address on file | | | | | | | |
| 251641 | JOSHUA X FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 251642 | JOSHUA X ORTIZ DELGADO | Address on file | | | | | | | |
| 251643 | JOSHUA X VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 251644 | JOSHUA Y DEL VALLE HERNANDEZ | Address on file | | | | | | | |
| 251645 | JOSHUA Y MEDERO PADIN | Address on file | | | | | | | |
| 251646 | JOSHUALIE IRIZARRY TORRES | Address on file | | | | | | | |
| 688473 | JOSHUANA SANTIAGO GARCIA | RES NEMESIO CANALES | EDIF 32 APTO 602 | | | SAN JUAN | PR | 00918 | |
| 251647 | JOSHUANTHONY ORTIZ BERRIOS | Address on file | | | | | | | |
| 251648 | JOSHUEL RIVERA SANCHEZ | Address on file | | | | | | | |
| 251649 | JOSHWA H LOPEZ IRIZARRY | Address on file | | | | | | | |
| 688474 | JOSHWELL MALDONADO ORTIZ | URB JARD DEL CARIBE | PP 6 CALLE 40 | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1658 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688475 | JOSHY PARTY LINE | PO BOX 70005 SUITE 297 | | | | FAJARDO | PR | 00738 | |
| 688476 | JOSIAH Z RAMOS FLORES | P O BOX 1824 | | | | CANOVANAS | PR | 00729 | |
| 688477 | JOSIAN COLON ORTIZ | Address on file | | | | | | | |
| 688478 | JOSIAN HERNANDEZ HERNANDEZ | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 688479 | JOSIAN RENTAL | PO BOX 116 | | | | COMERIO | PR | 00782 | |
| 251651 | JOSIAN RIVERA TORRES | Address on file | | | | | | | |
| 251652 | JOSIAN RIVERA TORRES | Address on file | | | | | | | |
| 251653 | JOSIANNIE ROSSELLO | Address on file | | | | | | | |
| 251654 | JOSIE DELGADO VELEZ | Address on file | | | | | | | |
| 688481 | JOSIE HERNANDEZ RAMOS | P M B 319 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 251655 | JOSIE IVAN DIAZ ORTIZ | Address on file | | | | | | | |
| 251656 | JOSIE J.MARTINEZ LOPEZ | Address on file | | | | | | | |
| 251657 | JOSIE LOPEZ CRUZ | Address on file | | | | | | | |
| 688480 | JOSIE M MILLER | PO BOX 20002 4 | | | | CEIBA | PR | 00735 2002 | |
| 688482 | JOSIE M OLIVERAS SANCHEZ | HC 02 BOX 11805 | | | | YAUCO | PR | 00698 | |
| 251658 | JOSIE R. VICENS PINERO | Address on file | | | | | | | |
| 845856 | JOSIE RODRIGUEZ SANTIAGO DBA RODRIGUEZ CATERING | URB SANTA ELENA 2 | A14 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656-1449 | |
| 688483 | JOSIE ROSADO ROLDAN | P O BOX 9021112 | | | | SAN JUAN | PR | 00902112 | |
| 251659 | JOSIEL BARREIRO CORDERO | Address on file | | | | | | | |
| 688484 | JOSIEL MEJIA ROSSO | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 251660 | JOSILETTE SANTIAGO MUNOZ | Address on file | | | | | | | |
| 688485 | JOSINELL M SERRANO CANALS | LAS LEANDRAS | V 14 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 688486 | JOSIRIS OCASIO VEGA | P O BOX 670 | | | | CIALES | PR | 00638 | |
| 688487 | JOSIRIS RIVERA COLON | RES JARDINES DE GUAMANI | EDF 6 APTO 38 | | | GUAYAMA | PR | 00784 | |
| 251661 | JOSIVAN ROJAS | Address on file | | | | | | | |
| 251662 | JOSLI A NAVARRO CHEVERE | Address on file | | | | | | | |
| 251663 | JOSLIAM JIMENEZ RAMIREZ | Address on file | | | | | | | |
| 251664 | JOSLIN DIABETES CENTER | 1 JOSLIN PL 440 | | | | BOSTON | MA | 02215 | |
| 251665 | JOSLY GONZALEZ NIEVES | Address on file | | | | | | | |
| 688488 | JOSMAR CLAUDIO FLORES | BO VEGAS | 26610 CALLE ISMAEL COLON | | | CAYEY | PR | 00736 | |
| 688489 | JOSMAR ESTEVES NIEVES | HC 05 BOX 34636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 251667 | JOSMARIE MORALES SANTIAGO | POR DERECHO PROPIO | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| 251666 | JOSMARIE MORALES SANTIAGO | Address on file | | | | | | | |
| 688490 | JOSMARIE R VALLADARES SANTIAGO | PO BOX 10596 | | | | PONCE | PR | 00732 | |
| 251668 | JOSMARIE RIOS ROSARIO | Address on file | | | | | | | |
| 688491 | JOSMARIE RIVERA ALICEA | URB. SANTA ELENA CALLE B 2 | | | | SABANA GRANDE | PR | 00637 | |
| 688492 | JOSMARIE UNIFORMS | ROYAL PALM | IF 45 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 251669 | JOSMARIS SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 688493 | JOSMARY COSME VAZQUEZ | P O BOX 583 | | | | VILLALBA | PR | 00766 | |
| 251670 | JOSMERIE PEREZ SANCHEZ | Address on file | | | | | | | |
| 251671 | JOSSELIE M RIVERA LAWRENCE | Address on file | | | | | | | |
| 251672 | JOSSELINE SOTO AROCHO | Address on file | | | | | | | |
| 688494 | JOSSELLIN VAZQUEZ GONZALEZ | BO BLONDET | 46 APT C | | | GUAYAMA | PR | 00784 | |
| 251673 | JOSSELYN A. COLON ORTIZ | Address on file | | | | | | | |
| 845857 | JOSSELYN TORRES PEREZ | PO BOX 1620 | | | | QUEBRADILLAS | PR | 00678-1620 | |
| 688495 | JOSSENIA MALAVE RIVERA | ARECIBO OCEAN VEAW | | | | ARECIBO | PR | 00688 | |
| 845858 | Jossey-Bass | 350 Sansome St. 5th Floor | | | | San Francisco | CA | 94104 | |
| 251674 | JOSSHEID SANTIAGO JORDAN | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 1420124 | JOSSHEID SANTIAGO, JORDAN | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 688496 | JOSSIAN AVILES VALE | Address on file | | | | | | | |
| 688497 | JOSSIAN AVILES VALE | Address on file | | | | | | | |
| 251675 | JOSSIAN MEDINA MAISONET | Address on file | | | | | | | |
| 251676 | JOSSIAN PAGAN LISBOA | Address on file | | | | | | | |
| 251677 | JOSSIAN SERRANO DAVILA | Address on file | | | | | | | |
| 251679 | JOSSIAN SERRANO DAVILA | Address on file | | | | | | | |
| 251678 | JOSSIAN SERRANO DAVILA | Address on file | | | | | | | |
| 251680 | JOSSIANNE M ANADON ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688498 | JOSSIE A GONZALEZ ALVERIO | Address on file | | | | | | | |
| 251681 | JOSSIE A PEREZ GUZMAN | Address on file | | | | | | | |
| 251682 | JOSSIE ADORNO QUINTANA | Address on file | | | | | | | |
| 251683 | JOSSIE AGUILA RODRIGUEZ | Address on file | | | | | | | |
| 251684 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 845859 | JOSSIE AUTO AIR | 211 CALLE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 251685 | JOSSIE DE JESUS RIVERA | Address on file | | | | | | | |
| 688499 | JOSSIE E CEPERO RAMIREZ | LAGOS DE PLATA | V 8 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 688500 | JOSSIE ESTEBAN Y/O LA PATRULLA | RASALEDA 2 | 15 LOS DMNCS SHP #5 URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 688501 | JOSSIE FIGUEROA LOPEZ | URB LOMAS DE CAROLINA | S 2 CALLE CERRO TAITA | | | CAROLINA | PR | 00987 | |
| 688502 | JOSSIE FLORES FLORES | COND LAGUNA GARDENS | EDIF 1 APT 3 L | | | CAROLINA | PR | 00979 | |
| 688503 | JOSSIE I VEGA RODRIGUEZ | HC 4 BOX 44571 | | | | MAYAGUEZ | PR | 00680 | |
| 251686 | JOSSIE I VEGA SANTIAGO | Address on file | | | | | | | |
| 251687 | JOSSIE I. SOTO HERNANDEZ | Address on file | | | | | | | |
| 688504 | JOSSIE I. SOTO HERNANDEZ | Address on file | | | | | | | |
| 251688 | JOSSIE I. VEGA SANTIAGO | Address on file | | | | | | | |
| 251689 | JOSSIE J. VELAZQUEZ MEDERO | Address on file | | | | | | | |
| 688505 | JOSSIE M AYALA CARRASQUILLO | Address on file | | | | | | | |
| 688506 | JOSSIE M OLIVERO REYES | Address on file | | | | | | | |
| 688507 | JOSSIE M OLIVERO REYES | Address on file | | | | | | | |
| 251690 | JOSSIE M OLIVERO REYES | Address on file | | | | | | | |
| 251691 | JOSSIE M PAGAN SANCHEZ | Address on file | | | | | | | |
| 251692 | JOSSIE M PEREZ FRATICELLI | Address on file | | | | | | | |
| 251693 | JOSSIE M PEREZ FRATICELLI | Address on file | | | | | | | |
| 688508 | JOSSIE M VEGA VAZQUEZ | HC 1 BOX 5431 | | | | BARRANQUITAS | PR | 00794 | |
| 688509 | JOSSIE MARTI ALMONTE | Address on file | | | | | | | |
| 688510 | JOSSIE NAZARIO | COND LOS ROBLES | EDIF A APTO 114 | | | SAN JUAN | PR | 00927 | |
| 688511 | JOSSIE P MOULLIER FIGUEROA | PO BOX 31 | | | | NAGUABO | PR | 00718 | |
| 251694 | JOSSIE R ALVARADO FERRER | Address on file | | | | | | | |
| 251695 | JOSSIE RAMIREZ CASTRO | Address on file | | | | | | | |
| 688512 | JOSSIE RAMOS FLORES | Address on file | | | | | | | |
| 251696 | JOSSIE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 688513 | JOSSIE RODRIGUEZ RAMIREZ | HC 01 BOX 3952 | | | | LAS MARIAS | PR | 00670 | |
| 688514 | JOSSIE SALGUERO PECUNIA | URB BAIROA GOLDEN GATE II | D8 CALLE G | | | CAGUAS | PR | 00725 | |
| 688515 | JOSSIE SANTANA SIERRA | BO BUENAVENTURA | 201 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 688516 | JOSSIE V DE VARONA | PASEO REAL PASEOS | B 6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 688517 | JOSSIE YUNQUE LOPEZ | PO BOX 11741 | | | | SAN JUAN | PR | 00922 | |
| 251697 | JOSSIEBEL OSORIO PIZARRO | Address on file | | | | | | | |
| 251698 | JOSSIEBEL OSORIO PIZARRO | Address on file | | | | | | | |
| 251699 | JOSSIEBEL OSORIO PIZARRO | Address on file | | | | | | | |
| 688518 | JOSSIEMER PEREZ MOLINA | JARDINES DE CAROLINA | 42-A CALLE E | | | CAROLINA | PR | 00987 | |
| 251700 | JOSSIRA A DE JESUS GARCIA | Address on file | | | | | | | |
| 251701 | JOSSMARIE NIEVES MONTALVO | Address on file | | | | | | | |
| 251702 | JOSSUE A OQUENDO BURGOS | Address on file | | | | | | | |
| 251703 | JOSSUE H MORALES RIVERA | Address on file | | | | | | | |
| 251704 | JOSSUE MALAVE SANTIAGO | Address on file | | | | | | | |
| 688519 | JOSSY L VELEZ RIVERA | INT ALTOS DE LA TORRE | BOX 786 | | | JUNCOS | PR | 00777 | |
| 251705 | JOSSY M CENTENO PEREZ | Address on file | | | | | | | |
| 688520 | JOSSY SEDA MATOS | HC 01 BOX 15519 | | | | CABO ROJO | PR | 00623 | |
| 251706 | JOSTEN G CENTENO GONZALEZ | Address on file | | | | | | | |
| 688521 | JOSTEN LEARNING CORP. | PO BOX 360392 | | | | SAN JUAN | PR | 00936 | |
| 251707 | JOSTIN O PADILLA HERNANDEZ | Address on file | | | | | | | |
| 688522 | JOSTRA BENTLEY INC | PO BOX 1553 | | | | ANASCO | PR | 00610 | |
| 251709 | JOSTYN FIGUEROA CRUZ | Address on file | | | | | | | |
| 251710 | JOSUA BERMUDEZ TEJERO | Address on file | | | | | | | |
| 251711 | JOSUA M PEREZ VARGAS | Address on file | | | | | | | |
| 688522 | JOSUAN HILERIO SANCHEZ | BO RIO CAXAS ARRIBA | CARR 354 KM 2 8 INT | | | MAYAGUEZ | PR | 00680 | |
| 688523 | JOSUANY LLORENS TORT | URB GREEN HILLS | E 14 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251712 | JOSUE A ACEITUNO DIAZ | Address on file | | | | | | | |
| 251713 | JOSUE A ASTOR REYES | Address on file | | | | | | | |
| 251714 | JOSUE A BARRETO VALENTIN | Address on file | | | | | | | |
| 251715 | JOSUE A BENJAMIN RIVERA | Address on file | | | | | | | |
| 251716 | JOSUE A COLON JIMENEZ | Address on file | | | | | | | |
| 845860 | JOSUE A CRUZ MORALES | URB EL COMANDANTE | 1222 CALLE MARIA R BUSTAMANTE | | | SAN JUAN | PR | 00924-3544 | |
| 688529 | JOSUE A CUEVAS CASILLA | BDA ROOSEVELT | 405 CALLE BUENA VISTA | | | FAJARDO | PR | 00738 | |
| 251717 | JOSUE A DONES MARTINEZ /JAHAIRA MARTINEZ | Address on file | | | | | | | |
| 251718 | JOSUE A DURAN PEREZ | Address on file | | | | | | | |
| 688530 | JOSUE A GUZMAN MARTINEZ | Address on file | | | | | | | |
| 251719 | JOSUE A LOPEZ SERRANO | Address on file | | | | | | | |
| 251720 | JOSUE A LUGO RAMOS | Address on file | | | | | | | |
| 251721 | JOSUE A MERCADO VELAZQUEZ | Address on file | | | | | | | |
| 251722 | JOSUE A ORTIZ CASILLAS | Address on file | | | | | | | |
| 688531 | JOSUE A PAGAN PEREZ | URB LOMA ALTA | J 11 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 688532 | JOSUE A RIVERA CARMONA | PO BOX 518 | | | | FAJARDO | PR | 00738 | |
| 251723 | JOSUE A RIVERA MORALES | Address on file | | | | | | | |
| 688533 | JOSUE A RODRIGUEZ CRUZ | ALT DE COVADONGA | 40 B S BRAU | | | TOA BAJA | PR | 00949 | |
| 251724 | JOSUE A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 688534 | JOSUE A ROSAS PEREZ | Address on file | | | | | | | |
| 251725 | JOSUE A SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 688535 | JOSUE A TORES RIVERA | HC 02 BOX 8488 | | | | CANOVANAS | PR | 00729-9800 | |
| 688536 | JOSUE A TORRES SERRANO | HC 2 BOX 6315 | | | | BAJADERO | PR | 00616 | |
| 688537 | JOSUE A VEGA VELEZ | P O BOX 679 | | | | AGUADILLA | PR | 00690 | |
| 251726 | JOSUE A. RODRIGUEZ MUÑOZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 251727 | JOSUE ACEVEDO CARRION | Address on file | | | | | | | |
| 251728 | JOSUE ACEVEDO RIVERA | Address on file | | | | | | | |
| 251729 | JOSUE ADORNO NUNEZ | Address on file | | | | | | | |
| 251730 | JOSUE AGUEDA MALDONADO | Address on file | | | | | | | |
| 251731 | JOSUE ALBERT MEDINA | Address on file | | | | | | | |
| 251732 | JOSUE ALBERTO ALETRIZ RAMOS | Address on file | | | | | | | |
| 688538 | JOSUE ALEJANDRO DE LEON | DOS PINOS TOWN HOUSE | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 251733 | JOSUE ALFANADOR NIEVES | Address on file | | | | | | | |
| 688539 | JOSUE ALICEA DIAZ | PARC MARIA JIMENEZ BO HATO NUEVO | HC 01 BOX 5577 | | | GURABO | PR | 00778 | |
| 251734 | JOSUE ALMODOVAR SANTIAGO DBA | TALLER ALMODOVAR | P O BOX 1134 | | | AGUADA | PR | 00602 | |
| 688540 | JOSUE ALVARADO SANBRANO | BO ESTERO | BZN B 6 | | | SALINAS | PR | 00751 | |
| 251735 | JOSUE ALVAREZ | Address on file | | | | | | | |
| 688541 | JOSUE AMBERT DIAZ | 93 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 251736 | JOSUE ANDUJAR MARTINEZ | Address on file | | | | | | | |
| 251737 | JOSUE ANTONETTY RIVERA | Address on file | | | | | | | |
| 688542 | JOSUE APONTE ROMAN | Address on file | | | | | | | |
| 688543 | JOSUE AQUINO ORTIZ | RR 2 BOX 806 | | | | SAN JUAN | PR | 00926 | |
| 251739 | JOSUE ARMANDO RIVERA FRANCO | Address on file | | | | | | | |
| 251740 | JOSUE ARROYO AYALA & LUIS PINTO ANDINO | Address on file | | | | | | | |
| 845861 | JOSUE AUTO TINT | 46 CALLE BARCELO | | | | AÑASCO | PR | 00610 | |
| 688544 | JOSUE AVILES RODRIGUEZ | Address on file | | | | | | | |
| 251741 | JOSUE B RODRIGUEZ LORA | Address on file | | | | | | | |
| 251742 | JOSUE BADILLO BATISTA | Address on file | | | | | | | |
| 251743 | Josue Baez Alvelo | Address on file | | | | | | | |
| 251744 | JOSUE BAEZ ALVELO | Address on file | | | | | | | |
| 688545 | JOSUE BAEZ BURGOS | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 251745 | JOSUE BAEZ P.S.C. | BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 688546 | JOSUE BARBOSA MARTINEZ | COND PASEO MONTE | 381 AVE F RINCON DE GAUTIER APT 804 | | | SAN JUAN | PR | 00976 | |
| 688547 | JOSUE BATISTA | REP FLAMINGO | K 28 DEL TURABO | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1661 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251746 | JOSUE BERRIOS MARTINEZ | Address on file | | | | | | | |
| 688548 | JOSUE BETANCOURT RIVERA | Address on file | | | | | | | |
| 688549 | JOSUE BETANCOURT RIVERA | Address on file | | | | | | | |
| 688550 | JOSUE C MARTINEZ MARRERO | BOX 4133 | | | | MAYAGUEZ | PR | 00681-4133 | |
| 251747 | JOSUE C MARTINEZ MARRERO | Address on file | | | | | | | |
| 688551 | JOSUE C MORALES LESPIER | 714 CALLE ALFARO BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 251748 | JOSUE C RIOS CASTRO | Address on file | | | | | | | |
| 251749 | JOSUE C RIOS CASTRO | Address on file | | | | | | | |
| 688552 | JOSUE C RIVERA MIRANDA | RR 02 BOX 6312 | | | | MANATI | PR | 00674 | |
| 251750 | JOSUE CAMACHO PEREZ | Address on file | | | | | | | |
| 688553 | JOSUE CANALES QUILES | PARQUE ECUESTRE | G 50 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 251751 | JOSUE CANALES TORRES | Address on file | | | | | | | |
| 688554 | JOSUE CARRERAS MARTINEZ | P O BOX 159 | | | | OROCOVIS | PR | 00720 | |
| 688555 | JOSUE CARRION CARRERO | B 109 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 688556 | JOSUE CASTRESANAS BETANCOURT | PMB 258 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 688525 | JOSUE CASTRO RIVERA | PO BOX 1713 | | | | CANOVANAS | PR | 00729 | |
| 688557 | JOSUE CINTRON AYALA | BAHIA VISTAMAR | 1531 CALLE ROBALLO | | | CAROLINA | PR | 00983 | |
| 688558 | JOSUE CINTRON CARBONEL | URB COLINAS DEL QUEMAO | CARR 106 INT | | | MAYAGUEZ | PR | 00680 | |
| 688559 | JOSUE CINTRON CARBONELL | HC-04 BOX 41109 | | | | MAYAGUEZ | PR | 00680 | |
| 688560 | JOSUE COLON FERNANDEZ | Address on file | | | | | | | |
| 688561 | JOSUE COLON GUEITS | HC 08 BOX 150 | | | | PONCE | PR | 00731 | |
| 251752 | JOSUE CORREA MALAVE | Address on file | | | | | | | |
| 251753 | JOSUE CORTES MERCADO | Address on file | | | | | | | |
| 251754 | JOSUE CORTES RAMOS | Address on file | | | | | | | |
| 688562 | JOSUE COSME OJEDA | URB VILLA ALEGRE | F 430CALLE 3 | | | GURABO | PR | 00778 | |
| 251755 | JOSUE COSME OJEDA | Address on file | | | | | | | |
| 845862 | JOSUE CRUZ GINES | URB CORALES DE HATILLO | E7 CALLE 10 | | | HATILLO | PR | 00659 | |
| 251756 | JOSUE CRUZ RIOS | Address on file | | | | | | | |
| 251757 | JOSUE CRUZ RIVERA | Address on file | | | | | | | |
| 251758 | JOSUE CRUZ RIVERA | Address on file | | | | | | | |
| 688563 | JOSUE CRUZ SOTO | SECT MANUEL REYES BO PALOMA | P O BOX 747 | | | COMERIO | PR | 00782 | |
| 688564 | JOSUE D AGUAYO ARIAS | BO LAS CUEVAS | CARR 951 KM 7 2 | | | LOIZA | PR | 00772 | |
| 688565 | JOSUE D CALDERON MORALES | URB CAROLINA ALTA | G33 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 688566 | JOSUE D COLLAZO RUPERTO | URB HERMANOS DAVILA | J 33 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 688567 | JOSUE D COLON MATEO | P O BOX 34221 | | | | PONCE | PR | 00734-0221 | |
| 251759 | JOSUE D CRUZ RAMIREZ | Address on file | | | | | | | |
| 688568 | JOSUE D GOICOCHEA ROMAN | VISTA AZUL | Y 25 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 251760 | JOSUE D MANGUAL CASTELLAR | Address on file | | | | | | | |
| 251761 | JOSUE D NIEVES GONZALEZ | Address on file | | | | | | | |
| 251762 | JOSUE D PIZARRO DELESTRE | Address on file | | | | | | | |
| 688569 | JOSUE D VALENCIA | URB ALT DE JUNCOS | 22-2 CALLE ACACIA | | | ARECIBO | PR | 00612 | |
| 251764 | JOSUE D VEGA | Address on file | | | | | | | |
| 251765 | JOSUE D VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 251766 | JOSUE DE JESUS RUIZ | Address on file | | | | | | | |
| 688570 | JOSUE DE LEON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | P43 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 251767 | JOSUE DE LOS SANTOS MARTIR | Address on file | | | | | | | |
| 688571 | JOSUE DEL VALLE BONILLA | HH 15 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 251768 | JOSUE DELGADO FIGUEROA | Address on file | | | | | | | |
| 251769 | JOSUE DELGADO MORALES | Address on file | | | | | | | |
| 251770 | JOSUE DELUCCA COLON | Address on file | | | | | | | |
| 688572 | JOSUE DIAZ RIVERA | LOS ANGELES | WA 23 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 688573 | JOSUE DIAZ ROSADO | HC 01 BOX 4670 | SABANA HOYO | | | ARECIBO | PR | 00688 | |
| 688574 | JOSUE DIAZ SANTIAGO | CACAO BAJO | SECTOR MARGOTE BOX 570 | | | PATILLAS | PR | 00723 | |
| 251771 | JOSUE E ARROYO GALARZA | Address on file | | | | | | | |
| 845863 | JOSUE E CARABALLO VELEZ | PO BOX 952 | | | | AÑASCO | PR | 00610-0852 | |
| 251772 | JOSUE E CEBOLLERO ALICEA | Address on file | | | | | | | |
| 251773 | JOSUE E GONZALEZ ALADARONDO | Address on file | | | | | | | |
| 688575 | JOSUE E OCACIO | PO BOX 506 | | | | CIALES | PR | 00639 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688576 | JOSUE E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | VV 10 CALLE 46 | | | PONCE | PR | 00728 | |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | Address on file | | | | | | | |
| 688526 | JOSUE ECHEVARRIA MIRABAL | PO BOX 40050 | | | | SAN JUAN | PR | 00940 | |
| 688577 | JOSUE ECHEVARRIA RIVERA | 387 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 688578 | JOSUE ECHEVARRIA RIVERA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | |
| 688579 | JOSUE ELIAS RODRIGUEZ | P O BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 688580 | JOSUE ESCALERA RIVERA | EXT JARD DE COAMO | J 5 CALLE 10 | | | COAMO | PR | 00769 | |
| 251774 | JOSUE F GARCIA PAGAN | Address on file | | | | | | | |
| 688581 | JOSUE F ROSARIO REYES | REPARTO MARQUEZ X 12 | CALLE 7 | | | ARECIBO | PR | 00612 | |
| 251775 | JOSUE FAS RAMIREZ | Address on file | | | | | | | |
| 688582 | JOSUE FIGUEROA BAEZ | PO BOX 1227 | | | | BAYAMON | PR | 00959 | |
| 251776 | JOSUE FIGUEROA NUNEZ | Address on file | | | | | | | |
| 688583 | JOSUE G AYALA VALENTIN | 38 CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| 688584 | JOSUE G GONZALEZ LANDRAU | HC 6 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 688585 | JOSUE G ROSA VILLEGAS | RR 3 BOX 4636 | | | | SAN JUAN | PR | 00926-8683 | |
| 688586 | JOSUE G SANCHEZ VALENTIN | BO MIRADERO | 514 SECTOR PITILLO | | | MAYAGUEZ | PR | 00680 | |
| 251777 | JOSUE GALINDEZ AGOSTO | Address on file | | | | | | | |
| 688587 | JOSUE GARCIA PADILLA | BDA ISRAEL | 167 CALLE PARAGUAY | | | SAN JUAN | PR | 00907 | |
| 251778 | JOSUE GARCIA TORRES | Address on file | | | | | | | |
| 688588 | JOSUE GASCOT RODRIGUEZ | HATO TEJAS | 94 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 845864 | JOSUE GEIGEL GARCIA | URB COUNTRY CLUB | HA101 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 688589 | JOSUE GIMENEZ SANTANA | URB VILLA CAROLINA | 3ERA EXT BLOQ 73 #13 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 688590 | JOSUE GINES ARNAU | Address on file | | | | | | | |
| 688591 | JOSUE GOMEZ VAZQUEZ | HC 5 BOX 7759 | | | | YAUCO | PR | 00698-9732 | |
| 251779 | JOSUE GONZALEZ BOCANEGRA | Address on file | | | | | | | |
| 251780 | JOSUE GONZALEZ FLORES | Address on file | | | | | | | |
| 688592 | JOSUE GONZALEZ PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 251781 | JOSUE GONZALEZ RIOS | Address on file | | | | | | | |
| 688593 | JOSUE GONZALEZ TORRES | HC 04 BOX 13917 | | | | ARECIBO | PR | 00612 | |
| 251782 | JOSUE GUZMAN RIVERA | Address on file | | | | | | | |
| 688594 | JOSUE GUZMAN TORRES | URB LOS MAESTROS | 788 G PHILIPPI STREET | | | SAN JUAN | PR | 00920-4563 | |
| 251783 | JOSUE H LLANES QUILES | Address on file | | | | | | | |
| 251784 | JOSUE H RAMOS RIVERA | Address on file | | | | | | | |
| 251785 | JOSUE H VELAZQUEZ VALENTIN | Address on file | | | | | | | |
| 251786 | JOSUE HERNANDERZ ROMAN | Address on file | | | | | | | |
| 688595 | JOSUE HERNANDEZ ARVELO | ALTURAS DEL VEGA BAJA | W 10 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 251787 | JOSUE HERNANDEZ CAMACHO | Address on file | | | | | | | |
| 688596 | JOSUE HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 251788 | JOSUE HERNANDEZ LUGO | Address on file | | | | | | | |
| 251789 | JOSUE HERNANDEZ NEGRON | Address on file | | | | | | | |
| 251790 | JOSUE HERNANDEZ RIVERA | Address on file | | | | | | | |
| 845865 | JOSUE HERNANDEZ ROMAN DBA CAFETERIA PROGRESO | 1464 CALLE MUÑOZ RIVERA | | | | SAN ANTONIO | PR | 00690-1114 | |
| 251791 | JOSUE HERRERA LOPEZ | Address on file | | | | | | | |
| 688597 | JOSUE HIRALDO CARRION | BUENCONSEJO | 246 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 251792 | JOSUE I PINERO TORRES | Address on file | | | | | | | |
| 251793 | JOSUE I VELEZ CRUZ | Address on file | | | | | | | |
| 688598 | JOSUE IRIZARRY GONZALEZ | G 34 JESUS LAGO | | | | UTUADO | PR | 00641 | |
| 251794 | JOSUE IRRIZARY FUENTES | Address on file | | | | | | | |
| 251795 | JOSUE J COLON VAZQUEZ | Address on file | | | | | | | |
| 688599 | JOSUE J JORGE VAZQUEZ | URB LA PROVIDENCIA | IF 4 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 251796 | JOSUE J MAISONET MALDONADO | Address on file | | | | | | | |
| 688600 | JOSUE J MORALES TIMOTHEE | REPARTO METROPOLITANO | 1213 CALLE 48SE | | | SAN JUAN | PR | 00920 | |
| 251797 | JOSUE J PACHECO CARDONA | Address on file | | | | | | | |
| 251798 | JOSUE J QUILES FIGUEROA | Address on file | | | | | | | |
| 251799 | JOSUE J RIVERA MENA | Address on file | | | | | | | |
| 251800 | JOSUE JIMENEZ BAEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1663 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688601 | JOSUE JIMENEZ SALAS | PO BOX 1456 | | | | UTUADO | PR | 00641 | |
| 251801 | JOSUE JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 688602 | JOSUE L GONZALEZ TORRES | Address on file | | | | | | | |
| 251802 | JOSUE L NIEVES JIMENEZ | Address on file | | | | | | | |
| 251803 | JOSUE LA LUZ APONTE | Address on file | | | | | | | |
| 688603 | JOSUE LAUREANO MIRANDA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 688605 | JOSUE LEBRON RAMOS | PO BOX 637 | | | | TRUJILLO ALTO | PR | 00977 | |
| 688604 | JOSUE LEBRON RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 688606 | JOSUE LIONEL RIVERA | SECC LEVITOWN | AR 52 LILLIAM OESTE | | | TOA BAJA | PR | 00949 | |
| 688607 | JOSUE LOPEZ ESTREMERA | URB BUENA VISTA | 89 CALLE 4 | | | LARES | PR | 00669-2200 | |
| 251804 | JOSUE LOPEZ MARTINEZ | Address on file | | | | | | | |
| 251805 | JOSUE LOPEZ RIOS | Address on file | | | | | | | |
| 688608 | JOSUE LOPEZ SIERRA | COND LAS AMERICAS | TORRE I APTO 313 | | | SAN JUAN | PR | 00921 | |
| 251806 | JOSUE LUGO MORALES | Address on file | | | | | | | |
| 251807 | JOSUE LUGO VELAZQUEZ | Address on file | | | | | | | |
| 688609 | JOSUE M AVILES HERNANDEZ | HC 05 BOX 25932 | | | | CAMUY | PR | 00627 | |
| 251808 | JOSUE M BUTTER TORRES | Address on file | | | | | | | |
| 688610 | JOSUE M CADIZ VAZQUEZ | BO CORAZON | 3 CALLE SANTA ROSA | | | GUAYAMA | PR | 00784 | |
| 688611 | JOSUE M CANCEL OTERO | PO BOX 1662 | | | | VEGA BAJA | PR | 00694 | |
| 251809 | JOSUE M CARIDE ROMAN | Address on file | | | | | | | |
| 251810 | JOSUE M COLON SOLER | Address on file | | | | | | | |
| 251811 | JOSUE M DE JESUS DIAZ | Address on file | | | | | | | |
| 845866 | JOSUE M DELERME AYALA | VILLA CAROLINA | 121-25 CALLE 64 | | | CAROLINA | PR | 00985-5321 | |
| 688612 | JOSUE M HEREDIA PAGAN | BDA SANTA CLARA | 11 CALDRIN | | | JAYUYA | PR | 00664 | |
| 251812 | JOSUE M RIVERA LEBRON | Address on file | | | | | | | |
| 251813 | JOSUE M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1517366 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | Address on file | | | | | | | |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | Address on file | | | | | | | |
| 251814 | JOSUE MALDONADO CUSTODIO | Address on file | | | | | | | |
| 251815 | JOSUE MALDONADO RAMOS | Address on file | | | | | | | |
| 688613 | JOSUE MALDONADO VEGA | ESTANCIAS DE TORTUGUERO | 527 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 688614 | JOSUE MANUEL VEGA SOTO | PO BOX 140501 | | | | ARECIBO | PR | 00614-0501 | |
| 688615 | JOSUE MARQUEZ ACEVEDO | MONTE CARLO | CALLE 8 1352 | | | RIO PIEDRAS | PR | 00924 | |
| 688616 | JOSUE MARTINEZ | PO BOX 73 | | | | GUAYAMA | PR | 00785 | |
| 251817 | JOSUE MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 688527 | JOSUE MEDINA DIAZ | BOX 2102 SUITE 239 | | | | CAROLINA | PR | 00984 | |
| 251818 | JOSUE MEDINA DOMINGUEZ | Address on file | | | | | | | |
| 688617 | JOSUE MEDINA NAZARIO | HACIENDA CARRAIZO 11 | E19 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 251819 | JOSUE MEDINA SANCHEZ | Address on file | | | | | | | |
| 688618 | JOSUE MELENDEZ LOPEZ | RES MANUEL L RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 251820 | JOSUE MELENDEZ LOPEZ | Address on file | | | | | | | |
| 688619 | JOSUE MENDEZ PEREZ | Address on file | | | | | | | |
| 2175556 | JOSUE MENDEZ TORRES | Address on file | | | | | | | |
| 251821 | JOSUE MERCADO ROMAN | Address on file | | | | | | | |
| 688620 | JOSUE MERCADO ROSADO | 90 URB MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 251822 | JOSUE MERCED DBA ESMANDAU TECHNOLOGIES | HC 3 BOX 8478 | | | | GUAYNABO | PR | 00971 | |
| 688621 | JOSUE MIRANDA GARCIA | BO FLORES | 5 C/ FINAL PAGAN | | | JUNCOS | PR | 00777 | |
| 251823 | JOSUE MONTANEZ MARTINEZ | Address on file | | | | | | | |
| 251824 | JOSUE MONTANEZ RIVERA | Address on file | | | | | | | |
| 251825 | JOSUE MONTANEZ SANTANA | Address on file | | | | | | | |
| 251826 | JOSUE MONTANEZ SANTANA | Address on file | | | | | | | |
| 251827 | JOSUE MONTANEZ SANTANA | Address on file | | | | | | | |
| 688622 | JOSUE MORALES IBARRONDO | URB EXT VILLA RITA BO GUATEMALA | EE 20 CALLE 30 | | | SAN SEBASTIAN | PR | 00685 | |
| 251828 | JOSUE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 251829 | JOSUE MORALES ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1664 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 251830 | JOSUE MORENO RODRIGUEZ | Address on file | | | | | | | |
| 251831 | JOSUE MUNOZ GONZALEZ | Address on file | | | | | | | |
| 251832 | JOSUE MUNOZ MUNIZ | Address on file | | | | | | | |
| 251833 | JOSUE MUNOZ RIVERA | Address on file | | | | | | | |
| 251834 | JOSUE N BECERRIL RAMOS | Address on file | | | | | | | |
| 251835 | JOSUE N SALAS GALARZA | Address on file | | | | | | | |
| 688623 | JOSUE NADAL RODRIGUEZ | URB PUNTO ORO | L 25 CALLE 11 | | | PONCE | PR | 00728-6809 | |
| 251836 | JOSUE NEGRON GARCIA | Address on file | | | | | | | |
| 251837 | JOSUE NIEVES ROSARIO | Address on file | | | | | | | |
| 251838 | JOSUE NUNEZ CABAN | Address on file | | | | | | | |
| 251839 | JOSUE NUNEZ PEREZ | Address on file | | | | | | | |
| 251840 | JOSUE O ACEVEDO RIVERA | Address on file | | | | | | | |
| 251841 | JOSUE O JIMENEZ LOPEZ | Address on file | | | | | | | |
| 688624 | JOSUE OCASIO ROSADO | Address on file | | | | | | | |
| 251842 | JOSUE OLIVERAS COLON | Address on file | | | | | | | |
| 251843 | JOSUE OLIVIERI OLMEDA | Address on file | | | | | | | |
| 688625 | JOSUE OQUENDO NATAL | URB HIGH PARK | 908 CALLE PALMA REAL APT 1 | | | SAN JUAN | PR | 00927 | |
| 251844 | JOSUE ORTEGA GONZALEZ | Address on file | | | | | | | |
| 688626 | JOSUE ORTEGA PEREZ | Address on file | | | | | | | |
| 688627 | JOSUE ORTIZ CANCEL | Address on file | | | | | | | |
| 770657 | JOSUE ORTIZ COLON | CONFINADO (POR DERECHO PROPIO) | Institución Adultos 224 PO Box 7126 | C-25 Naranja C-113 | | Ponce | PR | 00732 | |
| 251845 | JOSUE ORTIZ COLÓN V DCR | LCDO. NOEL YAMIL PACHECO ÁLVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 770658 | JOSUE ORTIZ COLÓN V DCR | SR. JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 C-25 | SECCIÓN NARANJA C-113 A | PO BOX 7126 | Ponce | PR | 00728-1504 | |
| 688628 | JOSUE ORTIZ FONSECA | PO BOX 6898 | | | | CAGUAS | PR | 00726-0000 | |
| 688629 | JOSUE ORTIZ PIZARRO | ALT VEGA BAJA | 8 CALLE MUNICIPAL II | | | VEGA BAJA | PR | 00693 | |
| 688630 | JOSUE ORTIZ RODRIGUEZ | VILLA NEVAREZ | 1046 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 251846 | JOSUE ORTIZ ROSADO | Address on file | | | | | | | |
| 688631 | JOSUE ORTIZ TORRES | HC 645 BOX 4683 | | | | TRUJILLO ALTO | PR | 00976 | |
| 251847 | JOSUE PACHECO MOLINA | Address on file | | | | | | | |
| 688633 | JOSUE PACHECO NEGRON | HC 03 BOX 14877 | | | | YAUCO | PR | 00698 | |
| 688632 | JOSUE PACHECO NEGRON | RES KENNEDY | EDIF 29 APT 257 | | | MAYAGUEZ | PR | 00680 | |
| 688634 | JOSUE PADILLA | BO GUADIANA | HC 73 BOX 5618 | | | NARANJITO | PR | 00719 | |
| 251848 | JOSUE PADILLA COSTOSO | Address on file | | | | | | | |
| 688635 | JOSUE PADILLA MELENDEZ | Address on file | | | | | | | |
| 251849 | JOSUE PELLOT PEREZ | Address on file | | | | | | | |
| 251850 | JOSUE PERAZA RIVERA | Address on file | | | | | | | |
| 251851 | JOSUE PEREZ CARTAGENA | Address on file | | | | | | | |
| 688636 | JOSUE PEREZ COLON | PO BOX 52316 | | | | TOA BAJA | PR | 00945 | |
| 688637 | JOSUE PEREZ COLON | URB LEVITTOWN BY 10 | CALLE FRANCISCO FRANCESCHI | | | TOA BAJA | PR | 00949 | |
| 688638 | JOSUE PEREZ CRUZ | PO BOX 1119 | | | | LUQUILLO | PR | 00773 | |
| 251852 | JOSUE PEREZ FELICIANO | Address on file | | | | | | | |
| 251853 | JOSUE PEREZ FIGUEROA | Address on file | | | | | | | |
| 688639 | JOSUE PEREZ SANTIAGO | 80 BALCONES DE MONTE REAL | APTO 7401 | | | CAROLINA | PR | 00987-2298 | |
| 688640 | JOSUE PEREZ TORRES | Address on file | | | | | | | |
| 688641 | JOSUE PIMENTEL RIVERA | URB STA MARIA | B 2 C/ 1 | | | CEIBA | PR | 00735 | |
| 688528 | JOSUE PIZARRO RIVERA | URB LA RIVIERA 977 | CALLE 3 SE | | | SAN JUAN | PR | 00921 | |
| 251854 | JOSUE PLASENCIA CRUZ | Address on file | | | | | | | |
| 251855 | JOSUE QUILES QUINONES | Address on file | | | | | | | |
| 251856 | JOSUE QUINONES POLA | Address on file | | | | | | | |
| 251857 | JOSUE R BARRIOS SANTIAGO | Address on file | | | | | | | |
| 251858 | JOSUE R BRENES | Address on file | | | | | | | |
| 845867 | JOSUE R CARDONA HERNANDEZ | URB ROUND HILLS | 1407 CALLE ALELI P2 | | | TRUJILLO ALTO | PR | 00976-2729 | |
| 251859 | JOSUE R CARDONA HERNANDEZ | Address on file | | | | | | | |
| 845868 | JOSUE R CENTENO MERCED | URB BAIROA PARK | 2H-66 CALLE JOSE REGUERO | | | CAGUAS | PR | 00726 | |
| 688643 | JOSUE R COLON MEDINA | HC 06 BOX 97000 | | | | ARECIBO | PR | 00612 | |
| 688642 | JOSUE R COLON MEDINA | Address on file | | | | | | | |
| 251860 | JOSUE R GARCIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251861 | JOSUE R GARCIA | Address on file | | | | | | | |
| 251862 | JOSUE R GONZALEZ OYOLA | Address on file | | | | | | | |
| 251863 | JOSUE R MORALES RIOS | Address on file | | | | | | | |
| 251864 | JOSUE R ORTIZ FIGUEROA | Address on file | | | | | | | |
| 251865 | JOSUE R TORRES CINTRON | Address on file | | | | | | | |
| 251866 | JOSUE R. CACERES CRUZ | Address on file | | | | | | | |
| 688644 | JOSUE R. RESTO ROSA | URB. ROLLING HILLS | B 31 ALTOS CALLE ARGENTINA | | | CAROLINA | PR | 00983 | |
| 251867 | JOSUE R. RESTO ROSA | Address on file | | | | | | | |
| 251868 | JOSUE R. RESTO ROSA | Address on file | | | | | | | |
| 688645 | JOSUE R. RODRIGUEZ ORTIZ | PO BOX 2406 | | | | CAYEY | PR | 00737 | |
| 251869 | JOSUE RAMOS PEREZ | Address on file | | | | | | | |
| 251870 | JOSUE RAMOS RUIZ | Address on file | | | | | | | |
| 688646 | JOSUE REFRIGERATION | P O BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 251871 | JOSUE REFRIGERATION INC. | PO BOX 141857 | | | | ARECIBO | PR | 00614 | |
| 688647 | JOSUE RENTAS ROSA | PO BOX 680 | | | | TOA BAJA | PR | 00951 | |
| 251872 | JOSUE REYES TIRADO | Address on file | | | | | | | |
| 251873 | JOSUE RIJOS MERCADO | Address on file | | | | | | | |
| 688648 | JOSUE RIOS GONZALEZ | BDA ISRAEL 190 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 688649 | JOSUE RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251874 | JOSUE RIVERA ORTIZ | Address on file | | | | | | | |
| 251875 | JOSUE RIVERA PADILLA | Address on file | | | | | | | |
| 251876 | JOSUE RIVERA PETERSON | Address on file | | | | | | | |
| 688650 | JOSUE RIVERA ROSARIO | BOX 362 | | | | TOA BAJA | PR | 00951 | |
| 688651 | JOSUE RIVERA SEDA | Address on file | | | | | | | |
| 688652 | JOSUE RIVERA VEGA | URB ESTANCIAS DE MARIA ANTONIA | F-750 CALLE 4 | | | GUANICA | PR | 00653 | |
| 251877 | JOSUE ROBLES MARTINEZ | Address on file | | | | | | | |
| 688655 | JOSUE RODRIGUEZ CARTAGENA | P O BOX 37513 | | | | SAN JUAN | PR | 00937 | |
| 688656 | JOSUE RODRIGUEZ COLLADO | PO BOX 759 | | | | ENSENADA | PR | 00647 | |
| 251878 | JOSUE RODRIGUEZ GONZALES | Address on file | | | | | | | |
| 251879 | JOSUE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 688657 | JOSUE RODRIGUEZ MIRANDA | PMB 205 | 35 JUAN CARLOS DE BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 251880 | JOSUE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 251881 | JOSUE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 688658 | JOSUE RODRIGUEZ PONCE | A 7 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 688653 | JOSUE RODRIGUEZ QUIÑONEZ | COM. LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 251882 | JOSUE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 251883 | JOSUE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 688654 | JOSUE RODRIGUEZ ROSADO | URB LEVITTOWN | 3311 CALLE PASEO COLINAS | | | TOA BAJA | PR | 00949 | |
| 688524 | JOSUE ROLON MORENO | PO BOX 1924 | | | | VEGA BAJA | PR | 00694 | |
| 688659 | JOSUE ROLON ROLON | PO BOX 209 | | | | LAS PLATA | PR | 00786-0209 | |
| 251884 | JOSUE ROMAN MUNIZ | Address on file | | | | | | | |
| 688660 | JOSUE ROMAN ORTIZ | Address on file | | | | | | | |
| 251885 | JOSUE ROMAN PEREZ | Address on file | | | | | | | |
| 688661 | JOSUE ROMERO MERCED | HC 01 BOX 6202 | | | | OROCOVIS | PR | 00720 | |
| 251886 | JOSUE RONDON RIVERA | Address on file | | | | | | | |
| 251887 | JOSUE ROSADO GARCIA | Address on file | | | | | | | |
| 688662 | JOSUE ROSADO PATOJAS | MARICAO STATION | PO BOX 5123 | | | VEGA ALTA | PR | 00692 | |
| 251888 | JOSUE ROSADO SANTIAGO | Address on file | | | | | | | |
| 845869 | JOSUE RUBIO CHAVEZ | MANSIONES DE CAROLINA | NN14 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 | |
| 688663 | JOSUE RUIZ AYALA | AMALIA MARIN | 4239 CALLE COLIRRUBIA | | | PONCE | PR | 00716-1006 | |
| 688664 | JOSUE RUIZ RODRIGUEZ | PO BOX 1455 | | | | YAUCO | PR | 00698-1455 | |
| 688665 | JOSUE S GONZALEZ VAZQUEZ | URB SANTA ELENA | K 37 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 251889 | JOSUE S LUZUNARIS NUXEZ | Address on file | | | | | | | |
| 688666 | JOSUE SAAVEDRA VERA | HC 1 BOX 4714 | | | | QUEBRADILLAS | PR | 00678 | |
| 688667 | JOSUE SANCHEZ ROSADO | Address on file | | | | | | | |
| 251890 | JOSUE SANTANA MOLINA | Address on file | | | | | | | |
| 688668 | JOSUE SANTANA ORTIZ | 34 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 251891 | JOSUE SANTIAGO BETANCOURT | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251892 | JOSUE SANTIAGO CAMPOS | Address on file | | | | | | | |
| 688669 | JOSUE SANTIAGO GONZALEZ | BO CALLEJONES | HC 01 BOX 4212 | | | LARES | PR | 00669 | |
| 251893 | JOSUE SANTIAGO LOPEZ | Address on file | | | | | | | |
| 251894 | JOSUE SANTIAGO MORALES | Address on file | | | | | | | |
| 251895 | JOSUE SANTIAGO VALLADARES | Address on file | | | | | | | |
| 688670 | JOSUE SANTOS MELENDEZ | URB LA CUMBRE 497 | AVE AMILANO POL SUITE 277 | | | SAN JUAN | PR | 00926-0000 | |
| 688671 | JOSUE SANTOS NEGRON | Address on file | | | | | | | |
| 251897 | JOSUE SANTOS TIRADO | Address on file | | | | | | | |
| 251896 | JOSUE SANTOS TIRADO | Address on file | | | | | | | |
| 688672 | JOSUE SEGARRA LUCENA | BO SABANA ENEAS | 342 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 688673 | JOSUE SEIN MELENDEZ | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 688674 | JOSUE SERRANO CINTRON | P O BOX 1458 HATILLO | | | | HATILLO | PR | 00659 | |
| 251898 | JOSUE SILVERIO | Address on file | | | | | | | |
| 251899 | JOSUE SOTO GONZALEZ | Address on file | | | | | | | |
| 251900 | JOSUE TAPIA CARINO | Address on file | | | | | | | |
| 688675 | JOSUE TORO SEPULVDA | D 13 URB VIVONI | | | | SAN GERMAN | PR | 00683 | |
| 688676 | JOSUE TORRES BAEZ | TURABO GARDENS | M 8 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 688677 | JOSUE TORRES CASTRO | URB STA BARBARA | CALLE SOTO BOX 15704 | | | GURABO | PR | 00778 | |
| 688678 | JOSUE TORRES COLON | URB VENUS GARDENS | 679 CALLE PUERTO VALLARTE | | | SAN JUAN | PR | 00926 | |
| 251901 | JOSUE TORRES CRESPO | Address on file | | | | | | | |
| 251902 | JOSUE TORRES CRESPO | Address on file | | | | | | | |
| 251903 | JOSUE TORRES DE LOS SANTOS | Address on file | | | | | | | |
| 251904 | JOSUE TORRES ECHEVARRIA | Address on file | | | | | | | |
| 251906 | JOSUE TORRES MUNOZ | Address on file | | | | | | | |
| 251907 | JOSUE TORRES ORTIZ | Address on file | | | | | | | |
| 251908 | JOSUE TORRES PANETO | Address on file | | | | | | | |
| 688679 | JOSUE TORRES RIVERA | TORRECILLA ALTA | 257 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 251909 | JOSUE TORRES SANTIAGO | LCDA. NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| 251911 | JOSUE TORRES SANTIAGO | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 | PO BOX 7285 | PONCE | PR | 00732 | |
| 251912 | JOSUE TORRES SANTIAGO | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 688680 | JOSUE TORRES Y/O THE SIGN STUDIO | Address on file | | | | | | | |
| 251913 | JOSUE VALENTIN CHAVEZ | Address on file | | | | | | | |
| 251915 | JOSUE VAZQUEZ DELGADO | Address on file | | | | | | | |
| 251916 | JOSUE VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 688681 | JOSUE VEGA BURGOS | PO BOX 1435 | | | | SABANA SECA | PR | 00952 1435 | |
| 688682 | JOSUE VEGA VEGA | RR 4 BOX 1297 | | | | BAYAMON | PR | 00956 | |
| 688683 | JOSUE VELAZQUEZ MADERA | HC 2 BOX 10798 | | | | YAUCO | PR | 00698 | |
| 251917 | JOSÚE VELÁZQUEZ OCASIO | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 688684 | JOSUE VELEZ CORREA | 29 BO LA GRUA | | | | MANATI | PR | 00674 | |
| 251918 | JOSUE XAVIER CHEVERE MORALES | Address on file | | | | | | | |
| 251919 | JOSUE ZAPATA VAZQUEZ | Address on file | | | | | | | |
| 251920 | JOSUELI AVILES | Address on file | | | | | | | |
| 688686 | JOSUES MONTALVO VALLE | Address on file | | | | | | | |
| 688687 | JOSVIC PEREZ MEDINA | Address on file | | | | | | | |
| 251921 | JOSYMIR LOPEZ FERRER | Address on file | | | | | | | |
| 251922 | JOTACE GROUP ET ALS INC | PO BOX 56023 | | | | BAYAMON | PR | 00960-6023 | |
| 251923 | JOTACE GROUP ET ALS INC | URB BELLA VISTA | V5 CALLE 25 | | | BAYAMON | PR | 00957-6114 | |
| 251924 | JOTAN J LOPEZ CALDERO | Address on file | | | | | | | |
| 251925 | JOTIC, ARTUR | Address on file | | | | | | | |
| 688688 | JOTY DAIRY INC | HC 4 BOX 44702 | | | | HATILLO | PR | 00659 | |
| 856803 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | CARR #490 | Bo Corovada | | Hatillo | PR | 00659 | |
| 856318 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | HC-04 Boc 44702 | | | Hatillo | PR | 00659 | |
| 1424838 | JOTY DAIRY INC | Address on file | | | | | | | |
| 251927 | JOU CRUZ SALCEDO | Address on file | | | | | | | |
| 251928 | JOUBERT AGRONT, ANIBAL | Address on file | | | | | | | |
| 251929 | JOUBERT ALFONSO, DELIA M | Address on file | | | | | | | |
| 845870 | JOUBERT CANALES, FRANCISCO | P.O . BOX 655 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1667 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797584 | JOUBERT CANALES, MARIA | Address on file | | | | | | | |
| 251930 | JOUBERT CANALES, ROSA | Address on file | | | | | | | |
| 251931 | JOUBERT CASTRO, LUIS F. | Address on file | | | | | | | |
| 797585 | JOUBERT COLLAZO, LESLIE A | Address on file | | | | | | | |
| 251932 | JOUBERT COLLAZO, LESLIE A | Address on file | | | | | | | |
| 797586 | JOUBERT CONTIN, MAXIMO | Address on file | | | | | | | |
| 251933 | JOUBERT CONTIN, MAXIMO E | Address on file | | | | | | | |
| 251934 | JOUBERT ESCOBAR, EDWIN | Address on file | | | | | | | |
| 251935 | JOUBERT GILBERT ANA, VICTORIA | Address on file | | | | | | | |
| 251936 | JOUBERT MARTINEZ, MYRTA | Address on file | | | | | | | |
| 251937 | JOUBERT MUNOZ, ROBERTO JORGE | Address on file | | | | | | | |
| 251938 | JOUBERT ORTIZ, ERIKA | Address on file | | | | | | | |
| 251939 | JOUBERT QUIONES, BARBARA | Address on file | | | | | | | |
| 251940 | JOUBERT RIVERA, MARTA | Address on file | | | | | | | |
| 251941 | JOUBERT TANCO, AWILDA | Address on file | | | | | | | |
| 251942 | JOUBERT VAZQUEZ, ANA DEL C. | Address on file | | | | | | | |
| 1474764 | Joubert Vazquez, Ana del Carmen | Address on file | | | | | | | |
| 251943 | JOUBERT, EMIL G. | Address on file | | | | | | | |
| 251944 | JOUEL NEVAREZ FONSECA | Address on file | | | | | | | |
| 251945 | JOURA MONTANEZ VEGA | Address on file | | | | | | | |
| 251946 | JOURBERT RAMOS, YANINA | Address on file | | | | | | | |
| 251947 | JOURDAN GONZALEZ, JORGE | Address on file | | | | | | | |
| 251948 | JOURDAN GONZALEZ, VANESSA | Address on file | | | | | | | |
| 688690 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | PR | 07303-2208 | |
| 688689 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | NJ | 07303-2208 | |
| 845871 | JOURNAL OF DISPUTE | University of MO-Columbia | ATTN : Sandra Kubal | | | COLUMBIA | MO | 65211 | |
| 688691 | JOURNAL OF INTERNATIONAL LAW | SCHOOL O LAW 11075 EAST BOULEVARD | | | | CLEVELAND | OH | 44106-7148 | |
| 845872 | JOURNAL OF LEGAL EDUCATION | 131 21st AVENUE SOUTH | | | | NASHVILLE | TN | 37203-1181 | |
| 688692 | JOURNAL OF LEGISLATION | NOTRE DAME LAW SCHOOL | | | | NORTH DAME | IN | 46560780 | |
| 797587 | JOURNET CUEVAS, VIMARIE | Address on file | | | | | | | |
| 251949 | JOURNET CUEVAS, VIMARIE | Address on file | | | | | | | |
| 251950 | JOURNET JOURNET, JUAN K | Address on file | | | | | | | |
| 251951 | JOURNET MALAVE, INES L | Address on file | | | | | | | |
| 797588 | JOURNET MALAVE, INES L | Address on file | | | | | | | |
| 1883531 | Journet Malave, Ines L. | Address on file | | | | | | | |
| 2114386 | JOURNET MALAVE, INES L. | Address on file | | | | | | | |
| 797589 | JOURNET RIOS, XIOMARA | Address on file | | | | | | | |
| 251952 | JOURNET RIOS, XIOMARA | Address on file | | | | | | | |
| 797590 | JOURNET RIOS, XIOMARA | Address on file | | | | | | | |
| 251954 | JOURNET TORO, MIRIAM | Address on file | | | | | | | |
| 797591 | JOURNET VELEZ, MILDRED | Address on file | | | | | | | |
| 251955 | JOURNET VELEZ, RUTH Y | Address on file | | | | | | | |
| 251956 | JOURNETT MALAVE, SONIA | Address on file | | | | | | | |
| 251957 | JOUSEPH L TORRES GARCIA | Address on file | | | | | | | |
| 251958 | JOUSSETTE MEDINA VIDAL | Address on file | | | | | | | |
| 251959 | JOUVANNI CRUZ REYES | Address on file | | | | | | | |
| 251960 | JOVA ROSA ROSARIO DIAZ | Address on file | | | | | | | |
| 688693 | JOVAHN E FIGUEROA | HC 2 BOX 14760 | | | | CAROLINA | PR | 00987 | |
| 251961 | JOVAIKA DE L TIRADO CRUZ | Address on file | | | | | | | |
| 688694 | JOVALISE ALVAREZ PANELLI | URB VISTAS DE CAMUY | H 10 CALLE 7 | | | CAMUY | PR | 00627 | |
| 688695 | JOVAN A ALICEA CASANOVA | HC 05 BOX 58001 | | | | HATILLO | PR | 00659 | |
| 251962 | JOVAN A ROSARIO ORTIZ | Address on file | | | | | | | |
| 688696 | JOVAN CRUZ PACHECO | Address on file | | | | | | | |
| 251963 | JOVAN G LA TORRE RODRIGUEZ | Address on file | | | | | | | |
| 251964 | JOVAN INC | 120 VISTA DEL VALLE | | | | ANASCO | PR | 00610 | |
| 251965 | JOVAN J FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 251966 | JOVAN MORALES RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1668 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174568 | JOVAN, INC. | PASEO DEL VALLE | 120 BUENOS AIRES | | | AÑASCO, | PR | 00610-9878 | |
| 251967 | JOVANA F PEREZ ROBLES | Address on file | | | | | | | |
| 688697 | JOVANA ORTIZ SANTIAGO | ESTACIAS DE BAIROA | G 4 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 688698 | JOVANA SANTIAGO | RESIDENTE EL BATEY APT I 88 | | | | VEGA ALTA | PR | 00692 | |
| 688699 | JOVANEE PENZA BENITEZ | 104 RES LLORENS TORRES | APT 1987 | | | SAN JUAN | PR | 00913-6986 | |
| 251968 | JOVANI MERCADO MATOS | Address on file | | | | | | | |
| 251969 | JOVANIE E CRUZ SOTO | Address on file | | | | | | | |
| 251970 | JOVANIEL PEREZ ROLON | Address on file | | | | | | | |
| 251971 | JOVANIER RIVERA ESTRADA | Address on file | | | | | | | |
| 688700 | JOVANNA FIGUEROA | 10 DUNKEL STREET 2 | | | | DORCHESTER | MA | 02121 | |
| 251972 | JOVANNA FLORES TORRES | Address on file | | | | | | | |
| 251973 | JOVANNA FLORES TORRES | Address on file | | | | | | | |
| 688701 | JOVANNA GARCIA SOTO | HC 04 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 688702 | JOVANNA ZAMBRANA | URB LAS AGUILAS | 5 B CALLE 5 | | | COAMO | PR | 00769 | |
| 688703 | JOVANNI GUZMAN CRUZ | HC 01 BOX 4430 | | | | ARECIBO | PR | 00616 | |
| 251974 | JOVANNI LORENZO GONZALEZ | Address on file | | | | | | | |
| 251953 | JOVANNIE A OTERO HERNANDEZ | Address on file | | | | | | | |
| 251975 | JOVANNIE ALEJANDRO CAMACHO | Address on file | | | | | | | |
| 251976 | JOVANNIE ALEJANDRO CAMACHO | Address on file | | | | | | | |
| 251977 | JOVANNY BENITEZ CRUZ | Address on file | | | | | | | |
| 251978 | JOVANNY DE LOS A LLUBERAS DEL JESUS | Address on file | | | | | | | |
| 2176168 | JOVANNY GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 251979 | JOVANNY RIVERA TORRES | Address on file | | | | | | | |
| 251981 | JOVANNY ROSARIO PADILLA | Address on file | | | | | | | |
| 251980 | JOVANNY ROSARIO PADILLA | Address on file | | | | | | | |
| 251982 | JOVANNY ROSAS STRICKER | Address on file | | | | | | | |
| 251983 | JOVANNY SANABRIA LOPEZ | Address on file | | | | | | | |
| 688704 | JOVANNY TRINIDAD VELEZ | RR 2 BOX 7060 | | | | MANATI | PR | 00674 | |
| 688705 | JOVANNY VAZQUEZ RIVERA | BO CAXABON SECT LA TORRE | CARR 770 KM 4 2 | | | BARRANQUITAS | PR | 00794 | |
| 251984 | JOVANNY W MONGE ROMAN | Address on file | | | | | | | |
| 688706 | JOVANNY W MONGE ROMAN | Address on file | | | | | | | |
| 251985 | JOVANSKA TAVERAS CARDONA | Address on file | | | | | | | |
| 251986 | JOVANY A COLON SANTIAGO | Address on file | | | | | | | |
| 688708 | JOVANY A ORTIZ SANTOS | RR 2 BOX 6398 | | | | CIDRA | PR | 00739 | |
| 251987 | JOVANY APONTE RAMOS | Address on file | | | | | | | |
| 688709 | JOVANY CLAUDIO RIVERA | HC 3 BOX 10678 | | | | YABUCOA | PR | 00767 | |
| 251988 | JOVANY DIAZ LOPEZ | Address on file | | | | | | | |
| 251989 | JOVANY JUSTINIANO ALMODOVAR | Address on file | | | | | | | |
| 251990 | JOVANY PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 251991 | JOVANY RIVERA TORRES | Address on file | | | | | | | |
| 251992 | JOVANY RIVERA VALENTIN | Address on file | | | | | | | |
| 688707 | JOVANY ROQUE LOPEZ | RR 01 BOX 3674 BO RINCON | | | | CIDRA | PR | 00739 | |
| 688710 | JOVANY VELAZQUEZ CRUZ | PARCELAS SUSUA | 2 A CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 251993 | JOVASKA VEGA CUBERO | Address on file | | | | | | | |
| 797592 | JOVE ALVAREZ, KARLA V | Address on file | | | | | | | |
| 251994 | JOVE ALVAREZ, KARLA V | Address on file | | | | | | | |
| 251995 | JOVE COLON, VIVIAN | Address on file | | | | | | | |
| 251996 | JOVE COLON, VIVIAN | Address on file | | | | | | | |
| 251997 | JOVE DENTAL GROUP PSC | PO BOX 3325 | | | | ARECIBO | PR | 00613 | |
| 688711 | JOVE DENTAL PSC | PO BOX 555 | | | | ARECIBO | PR | 00613 | |
| 251998 | JOVE FONTAN, SAMUEL | Address on file | | | | | | | |
| 251999 | JOVE FRANK, INGRID S. | Address on file | | | | | | | |
| 1554891 | Jove Gonzalez, Neysa M | Address on file | | | | | | | |
| 1554891 | Jove Gonzalez, Neysa M | Address on file | | | | | | | |
| 252001 | JOVE GUTIERREZ, ZULMA R | Address on file | | | | | | | |
| 688712 | JOVE JIMENEZ S E | P O BOX 555 | | | | ARECIBO | PR | 00613 | |
| 2180093 | Jove Jimenez, Enrique | PO Box 555 | | | | Arecibo | PR | 00613 | |
| 252002 | JOVE MATOS, EILEEN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1669 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252003 | JOVE MATOS, GINA | Address on file | | | | | | | |
| 252004 | JOVE MATOS, GINA | Address on file | | | | | | | |
| 1420125 | JOVE MATOS, GINA M. | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 252005 | JOVE MEDINA, VICTOR | Address on file | | | | | | | |
| 252006 | JOVE MOREL, MAYRA A. | Address on file | | | | | | | |
| 252007 | JOVE MUNIZ, EIXALEEN | Address on file | | | | | | | |
| 252008 | JOVE PEREZ, EDUARDO | Address on file | | | | | | | |
| 252009 | Jove Ramos, Luis E | Address on file | | | | | | | |
| 252010 | JOVE RAMOS, LUISA M. | Address on file | | | | | | | |
| 252011 | JOVE RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 252012 | JOVE RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 252013 | JOVE SAN MIGUEL, PATRICIA E | Address on file | | | | | | | |
| 688713 | JOVE SERVICE STATION | BO HATO ARRIBA | HC 3 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 252014 | JOVE TOLLINCHI, DALIA | Address on file | | | | | | | |
| 252015 | JOVE VELEZ, ELVIN | Address on file | | | | | | | |
| 688714 | JOVELYN X ROSA ENCARNACION | PROYECTO GALATEO | I 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 252016 | JOVENES DE PR EN RIESGO INC | 3071 PMB 164 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 252017 | JOVENES DE PR EN RIESGO INC | EDIF MEDINA | 112 CALLE ARZUAGA STE 1201 | | | SAN JUAN | PR | 00925-3312 | |
| 688715 | JOVENES DE PUERTO RICO EN RIESGO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1424839 | JOVENES DE PUERTO RICO EN RIESGO INC | Address on file | | | | | | | |
| 252018 | JOVENES DE PUERTO RICO EN RIESGO INC. | 3071 AVE. ALEJANDRINO PMB 164 | | | | GUAYNABO | PR | 00969-0000 | |
| 856804 | JÓVENES DE PUERTO RICO EN RIESGO, INC. | Medina Building | 112 Arzuaga Street Suite 1201 | | | San Juan | PR | 00925 | |
| 845873 | JOVENES DEL 98 | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901-1212 | |
| 252019 | JOVENES DEL PASADOS INST. | C/25 3C-14 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 252020 | JOVER LLERA, JESSICA | Address on file | | | | | | | |
| 252021 | JOVER LUCIO, LETICIA | Address on file | | | | | | | |
| 252022 | JOVER LUCIO, LETICIA | Address on file | | | | | | | |
| 252023 | JOVER VEGA, JORGE | Address on file | | | | | | | |
| 252024 | JOVER VEGA, JORGE L. | Address on file | | | | | | | |
| 252025 | JOVER, ANIBAL | Address on file | | | | | | | |
| 1842507 | Jovet Le Hardy, Joanne A. | Address on file | | | | | | | |
| 252026 | JOVET LE HARDY, MICHELINE | Address on file | | | | | | | |
| 797593 | JOVET LE, HARDY JOANNE | Address on file | | | | | | | |
| 252027 | JOVET LEHARDY, JOANNE | Address on file | | | | | | | |
| 1782388 | Jovet Melero, Gloria E | Address on file | | | | | | | |
| 1631668 | Jovet Melero, Gloria E | Address on file | | | | | | | |
| 252028 | JOVET MELERO, GLORIA E | Address on file | | | | | | | |
| 1564366 | Jovet Oguendo, Magda J. | Address on file | | | | | | | |
| 1893044 | Jovet Oquendo, Magda J. | Address on file | | | | | | | |
| 252029 | JOVET ORTIZ, MAYRA E | Address on file | | | | | | | |
| 1678151 | Jovet Ortiz, Mayra E. | Address on file | | | | | | | |
| 797594 | JOVET ROMAN, LETICIA | Address on file | | | | | | | |
| 252030 | JOVET ROMAN, LETICIA E | Address on file | | | | | | | |
| 252031 | JOVET SOLDEVILA, EDGARDO | Address on file | | | | | | | |
| 252032 | JOVET TOLEDO, GERARDO | Address on file | | | | | | | |
| 252033 | JOVHANNY SANTANA COLON | Address on file | | | | | | | |
| 688716 | JOVI AUTO SERVICE INC | HC 05 BOX 56021 | | | | CAGUAS | PR | 00725 | |
| 252034 | JOVIAN GONZALEZ SOSTRE / JOVINO GONZALEZ | Address on file | | | | | | | |
| 252035 | JOVIAN MANUEL GARCIA TRINIDAD | Address on file | | | | | | | |
| 252036 | Joviliano Lopez Santos | Address on file | | | | | | | |
| 688717 | JOVINA HERNANDEZ HERNANDEZ | BO OBRERO | 710 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 252037 | JOVINA ROBERTO MATTA | Address on file | | | | | | | |
| 688718 | JOVINA SERRANO SANTIAGO | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 | |
| 252038 | JOVINO A CANDELARIA ALERS | Address on file | | | | | | | |
| 688719 | JOVINO GONZALEZ RODRIGUEZ | HC 2 BOX 9117 | | | | COROZAL | PR | 00783-9749 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688720 | JOVINO MARQUEZ SOTO | Address on file | | | | | | | |
| 845874 | JOVINO PEREZ SANTIAGO | PO BOX 1506 | | | | MOCA | PR | 00676 | |
| 688721 | JOVINO RIVERA AYALA | P O BOX 7439 | | | | CAROLINA | PR | 00986 | |
| 688722 | JOVINO RIVERA SANTOS | PO BOX 931 | | | | CIDRA | PR | 00739 | |
| 252039 | JOVINO ROSARIO CRUZ | Address on file | | | | | | | |
| 688723 | JOVINO SERRANO SANCHEZ | LA GRAMA | CARR 633 KM 1 2 HATO VIEJO | | | CIALES | PR | 00638 | |
| 688724 | JOVINO VAZQUEZ ALICEA | COND PARQUE CENTRO | EDIF ACACIA APT A 19 | AVE ARTERIAL HOSTOS 170 | | SAN JUAN | PR | 00918 | |
| 252040 | JOVITA ALICEA VEGA | Address on file | | | | | | | |
| 252041 | JOVITA ARROYO MARTINEZ | Address on file | | | | | | | |
| 688725 | JOVITA CANCEL GARCIA | P O BOX 153 | | | | TOA BAJA | PR | 00951 | |
| 252042 | JOVITA JIMENEZ MARCIAL | Address on file | | | | | | | |
| 252043 | JOVITA LAUREANO LOPEZ | Address on file | | | | | | | |
| 688726 | JOVITA MIRANDA ORTIZ | BOX 2584 | | | | CAYEY | PR | 00736 | |
| 688727 | JOVITA NIEVES JIMENEZ | PO BOX 142144 | | | | ARECIBO | PR | 00614-2144 | |
| 252044 | JOVITA OTERO SAN MIGUEL | Address on file | | | | | | | |
| 252045 | JOVITA PINERO Y/O ELSA V RODRIGUEZ | Address on file | | | | | | | |
| 252046 | JOVITA QUINONEZ MONTANEZ | Address on file | | | | | | | |
| 688728 | JOVITA REYES GARCIA | Address on file | | | | | | | |
| 688729 | JOVITA RIVERA RIVERA | URB EL MADRIGAL | G 21 CALLE MARGINAL NORTE | | | PONCE | PR | 00731 | |
| 688730 | JOVITA RODRIGUEZ CANDELARIO | 5-A-115 RES F D ROOSEVELT | | | | MAYAGUEZ | PR | 00680 | |
| 688731 | JOVITA ROMAN SALAS | RR 01 BOX 12809 | | | | TOA ALTA | PR | 00953 | |
| 688732 | JOVITA VARGAS MENENDEZ | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 688733 | JOVITAS BEAUTY SALON | URB CAMPO REY | C 11 CALLE 2 | | | AIBONITO | PR | 00705 | |
| 688734 | JOVITO RIVERA CAMACHO | Address on file | | | | | | | |
| 252047 | JOVITO SANTANA COSME | Address on file | | | | | | | |
| 688735 | JOWIE CURBELO JARAMILLO | URB COUNTRY CLUB | OL 17 CALLE 511 | | | CAROLINA | PR | 00982 | |
| 252048 | JOWIE E RIVERA PESANTE | Address on file | | | | | | | |
| 688736 | JOWIE E RIVERA PESANTE | Address on file | | | | | | | |
| 252049 | JOWIE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 688737 | JOWSY Y BAEZ SUAREZ | URB BRISAS DE CANOVANAS | 139 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 252050 | JOXELL RAMIREZ VELEZ | Address on file | | | | | | | |
| 252051 | JOXUANY SANTIAGO LABOY | Address on file | | | | | | | |
| 688738 | JOY A MALDONADO | 11242 IROQUOIS TRAIL | | | | ORLANDO | FL | 32825 | |
| 688739 | JOY CRESPI RAMIREZ | Address on file | | | | | | | |
| 252052 | JOY J RAMIREZ GONZALEZ DBA RAMZ | CONTRACTOR SERVICE | PO BOX 1174 | | | CAROLINA | PR | 00987 | |
| 2175062 | JOY J RAMIREZ GONZALEZ DBA RAMZ CONTRACTOR SERV | FOREST PLANTATION | 30 CALLE ALMACIGO | | | CANOVANAS, | PR | 00729 | |
| 252053 | JOY J. RAMIREZ GONZALEZ DBA RAMZ CONTRAC | PO BOX 1174 | | | | CAROLINA | PR | 00987-0000 | |
| 252054 | JOY L SANTELL DIAZ | Address on file | | | | | | | |
| 252055 | JOY M. MORRIS PADILLA | Address on file | | | | | | | |
| 688740 | JOY MASAROVIC ESPINO | URB TINTILLO HILLS | 515 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 252056 | JOY OF FREDOM PHYSICAL THERAPY SERVICES | PO BOX 142771 | | | | ARECIBO | PR | 00614-2771 | |
| 252057 | JOY PUIG, ALFONSO | Address on file | | | | | | | |
| 252058 | JOY PUIG, MARIA I | Address on file | | | | | | | |
| 1879069 | Joy Puig, Maria I. | Address on file | | | | | | | |
| 252059 | JOY PUIG, TRINA M | Address on file | | | | | | | |
| 1762799 | Joy Puig, Trina M. | Address on file | | | | | | | |
| 252060 | JOY RAMOS, JUAN | Address on file | | | | | | | |
| 252061 | JOY RIVERA, EDUARDO | Address on file | | | | | | | |
| 252062 | JOY SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 252063 | JOY SOBRINO MD, LUIS M | Address on file | | | | | | | |
| 252064 | JOY SOBRINO, EDUARDO | Address on file | | | | | | | |
| 252065 | JOY TRANSMISION | PO BOX 372353 | | | | SAN JUAN | PR | 00901-2353 | |
| 688741 | JOY VILARDI RIZZUTO | PO BOX 22119 UPR STATION | | | | SAN JUAN | PR | 00931-2119 | |
| 252066 | JOY X ROSARIO CORREA | Address on file | | | | | | | |
| 688742 | JOYCE A CARABALLO LOPEZ | URB CAFETAL II | N 17 MUNDO NUEVO | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1671 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688743 | JOYCE ALVAREZ ROSARIO | VILLA HUMACAO | G 8 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 252067 | JOYCE BAEZ RIVERA | Address on file | | | | | | | |
| 252068 | JOYCE CALDERON ROSADO | Address on file | | | | | | | |
| 252069 | JOYCE CALDERON ROSADO | Address on file | | | | | | | |
| 688744 | JOYCE CARMENATTY CUEVA | URB REXVILLE | DF 1 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 688745 | JOYCE D LLANOS ANDINO | Address on file | | | | | | | |
| 252070 | JOYCE D PALLENS PEREZ | Address on file | | | | | | | |
| 688746 | JOYCE D RIVERA PADUA | URB VALLE ALTO | 2326 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 688747 | JOYCE DEL VALLE OGLESBY | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| 252071 | JOYCE DEL VALLE OGLESBY | Address on file | | | | | | | |
| 688748 | JOYCE G SANTIAGO SALGADO | Address on file | | | | | | | |
| 688749 | JOYCE GARDESLEN LESPIER | Address on file | | | | | | | |
| 688750 | JOYCE GONZALEZ COLLAZO | COND LA CEIBA | EDIF E APT 505 | | | PONCE | PR | 00717 | |
| 252072 | JOYCE GRIFFITH | Address on file | | | | | | | |
| 688751 | JOYCE HASKELL | 32 THORNTON AVE | APT 3 | | | VENICE | CA | 90291 | |
| 252073 | JOYCE I. RUMMEL ARILL | Address on file | | | | | | | |
| 252074 | JOYCE K MEADOWS MARQUEZ | Address on file | | | | | | | |
| 252075 | JOYCE L TAPIA MALDONADO | Address on file | | | | | | | |
| 688752 | JOYCE LESLIE CINTRON ALVARADO | PMB 104 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 252076 | JOYCE LYNN VARGAS GONZALEZ | Address on file | | | | | | | |
| 688753 | JOYCE M ACEVEDO RAMIREZ | URB VISTAS DEL MAR | 2578 CALLE NACAR | | | PONCE | PR | 00716 | |
| 688754 | JOYCE M BURGOS SANTIAGO | URB VALLE REAL | 18 BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 688755 | JOYCE M CRUZ DIAZ | SAN FERNANDO VILLAGE | EDIF B APT 310 | | | CAROLINA | PR | 00987 | |
| 688756 | JOYCE M DELGADO GONZALEZ | COM ARUS | SECTOR EL CALLEJON | | | JUANA DIAZ | PR | 00795 | |
| 252077 | JOYCE M MARRERO CINTRON | Address on file | | | | | | | |
| 252078 | JOYCE M PEREZ RIVERA | Address on file | | | | | | | |
| 688758 | JOYCE M SOTO CORA | Address on file | | | | | | | |
| 688759 | JOYCE M WESTON RIVERA | URB SOMBRAS DEL REAL ANON | 410 CALLE ROBLES | | | COTO LAUREL | PR | 00780 | |
| 252079 | JOYCE M. MARRERO CINTRON | Address on file | | | | | | | |
| 252080 | JOYCE M. SANTISTEBAN Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 688760 | JOYCE MENDEZ MARTINEZ | URB LAS LOMAS | 754 CALLE 43 SO POZ | | | BAYAMON | PR | 00961 | |
| 688761 | JOYCE P NELSON SANTIAGO | PO BOX 132 | | | | LA PLATA | PR | 00786 | |
| 688762 | JOYCE QUINONES RAMIREZ | BARRIO PALOMAS | CALLE 3 | | | YAUCO | PR | 00698 | |
| 688763 | JOYCE RIVERA LOPEZ | Address on file | | | | | | | |
| 252081 | JOYCE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 688764 | JOYCE RUMMEL ARILL | Address on file | | | | | | | |
| 252082 | JOYCE TIRADO RUIZ | Address on file | | | | | | | |
| 688765 | JOYCE TORRES GRAS | BO FACTOR | 935 CALLE BANDERA | | | ARECIBO | PR | 00612 | |
| 252083 | JOYCE VEGAS | Address on file | | | | | | | |
| 252084 | JOYCE VERDEJO VIGO | Address on file | | | | | | | |
| 252085 | JOYCE Y PEREZ VEGA | Address on file | | | | | | | |
| 1433687 | Joyce, Glenn | Address on file | | | | | | | |
| 1433687 | Joyce, Glenn | Address on file | | | | | | | |
| 252086 | JOYCELINE MONTERO GARCIA | Address on file | | | | | | | |
| 845875 | JOYCETTE M SANTAELLA VIDAL | EXT ALHAMBRA | 1630 CALLE JOSE MARIA ESCRIVA | | | PONCE | PR | 00716-3811 | |
| 252087 | JOYCETTE SANTOS SANTORI | Address on file | | | | | | | |
| 252088 | JOYDALIS OTERO GALINDEZ | Address on file | | | | | | | |
| 688766 | JOYDI CORPORATION | P O BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 688767 | JOYERIA ABYS | 34 3 PASEO DEL CAFE | | | | YAUCO | PR | 00698 | |
| 252089 | JOYERIA AL SALAM INC | 2 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 688768 | JOYERIA AL SALAM INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 252090 | JOYERIA ALEXANDRA Y CASA DE EMPENO | HC 01 BOX 3290 | | | | COROZAL | PR | 00783-9603 | |
| 845876 | JOYERIA APONTE & APONTE TROPHY | 55 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705-3661 | |
| 688769 | JOYERIA APONTE AND VIDEO CLUB | 55 CALLE GERONIMO MENDEZ | | | | AIBONITO | PR | 00705 | |
| 688770 | JOYERIA APONTE INC | P O BOX 245 | | | | NARANJITO | PR | 00719 | |
| 688771 | JOYERIA BENCO | PO BOX 1418 | | | | ISABELA | PR | 00662 | |
| 688772 | JOYERIA BORINQUEN | 211 MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 688773 | JOYERIA BORINQUEN INC | P O BOX 7126 | | | | SAN JUAN | PR | 00916 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1672 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252091 | JOYERIA CHIJO | Address on file | | | | | | | |
| 688774 | JOYERIA CRIZOL | 4 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688775 | JOYERIA CRIZOR / CRISPULO GONZALEZ | 4 PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 688776 | JOYERIA EDIV / LYDIA HERNANDEZ LOPEZ | PO BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 688777 | JOYERIA GLAMOUR | 21 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 688778 | JOYERIA GLAMOUR | CALLE BOBY CAPO 21 | | | | COAMO | PR | 00769 | |
| 688779 | JOYERIA GLAMOUR / MAYURI VEGA PEREZ | 21 CALLE BOBY CAPO | | | | COAMO | PR | 00769 | |
| 688780 | JOYERIA GOLD INC | COND NEW SAN JUAN | APT 1022 | | | CAROLINA | PR | 00979-0000 | |
| 688781 | JOYERIA ISABELA | 105 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 688782 | JOYERIA JANETT | C/ GERONIMO MARTINEZ NO. 11 | | | | AIBONITO | PR | 00705 | |
| 688783 | JOYERIA JUDITH INC | PO BOX 21258 | | | | SAN JUAN | PR | 00928 | |
| 688784 | JOYERIA LA TURQUESA INC | 52 PASEO DE LA ATENAS | | | | MANATI | PR | 00674-5200 | |
| 688785 | JOYERIA PANTALLAS & PANTALLAS | PLAZA CAPARRA | | | | CAPARRA HEIGHTS | PR | 00920 | |
| 688786 | JOYERIA PATRIA | 22 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 252092 | JOYERIA REFLECTIONS | Address on file | | | | | | | |
| 688787 | JOYERIA REFLEXION | PO BOX 943 | | | | VIEQUES | PR | 00765 | |
| 688788 | JOYERIA RENE | 153 AVE DE DIEGO SUITE 3 | | | | ARECIBO | PR | 00613-4524 | |
| 688789 | JOYERIA RIVERA E HIJOS | PO BOX 9020004 | | | | SAN JUAN | PR | 00902-0004 | |
| 688790 | JOYERIA SUNY INC | CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 252093 | JOYERIA TONY EL RESUELVE CORP | 212 AVE JOSE DE DIEGO STE 2 | | | | ARECIBO | PR | 00612 | |
| 688791 | JOYERIA TORRES | 28 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 688792 | JOYERIA UNIVERSAL | 306 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00903 | |
| 688793 | JOYERIA Y OPTICA ALEJANDRO | URB SAN FRANCISCO | 104 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 688794 | JOYERIA Y PERFUMERIA ORTIZ ALFREDO ORTIZ | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 688795 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PO BOX 368004 | | | | SAN JUAN | PR | 00936-8804 | |
| 688796 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PONCE DE LEON 1106 | | | | RIO PIEDRAS | PR | 00925 | |
| 688797 | JOYFE MEDICAL SUPPLY CORP. | PO BOX 13513 | | | | SAN JUAN | PR | 00908 | |
| 688798 | JOYLEEN GONZALEZ SANTIAGO | PO BOX 161 | | | | HUMACAO | PR | 00792 | |
| 688799 | JOYLIZ GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 688800 | JOYMEL SCHOOL SUPPLIES | PLAYA | 30 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 252094 | JOYNER CRUZ MERCADO | Address on file | | | | | | | |
| 1444359 | Joynes, James Richard | Address on file | | | | | | | |
| 252095 | JOYNETTE BERNARDINI RIVERA | Address on file | | | | | | | |
| 252096 | JOYNETTE M TORRES SANTOS | Address on file | | | | | | | |
| 252097 | JOYNETTE TORRES LACOURT | Address on file | | | | | | | |
| 252098 | JOYNY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 252099 | JOYPR,INC | 35 CALLE 4 JUAN C. BORBON | SUITE 67-229 | | | GUAYNABO | PR | 00969 | |
| 688801 | JOYRA RIVERA | HC 80 BOX 8900 | | | | DORADO | PR | 00646 | |
| 688802 | JOYSE LAVERGME | UR SANA ELENA 111 | 73 CALLE SANT CLR EXT SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 252100 | JOYSMARI BELTRAN RODRIGUEZ | Address on file | | | | | | | |
| 845877 | JOZABET C RIVERA RODRIGUEZ | BO PAMPANOS HC 91 BOX 9537 | PO BOX 9537 | | | VEGA ALTA | PR | 00692 | |
| 252101 | JOZAIRY ALVAREZ IRIZARRY | Address on file | | | | | | | |
| 688803 | JOZZBAN BLAS TORRES | Address on file | | | | | | | |
| 688805 | JP BUSINESS SERV INC | PO BOX 691 | | | | CANOVANAS | PR | 00729-0691 | |
| 845878 | JP CAR CARE | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 252102 | JP CONSTRUCTION GROUP, CORP | CONDOMINIO METRO COURT | 1800 CALLE 14 SO, APT. 301 | | | SAN JUAN | PR | 00921 | |
| 252103 | JP DESIGNS LLC Y CENTRO CORTINAS | 162 AVE FD ROOSEVELT | URB EL VEDADO | | | SAN JUAN | PR | 00918 | |
| 845879 | JP FORMS & PRINTED | CAMINO REAL 43 URB.BEVERLY HILLS | | | | SAN JUAN | PR | 00926-9613 | |
| 688804 | JP FORMS AND PRINTED PRODUCTS | RR 3 BOX 3862 | | | | SAN JUAN | PR | 00926 | |
| 252104 | JP INDUSTRIAL SALES CO INC | PO BOX 9020758 | | | | SAN JUAN | PR | 00907 | |
| 252105 | JP LANDSCAPE ARCHITECT | URB BALDRICH | 211 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4312 | |
| 252106 | JP MORGAN INVESTOR SERVICES CO | BRENDON HERRICK | 70 FARGO ST SUITE 3 EAST | | | BOSTON | | 02210 | |
| 252107 | JP OFFICE MACHINE CORP | BOX 24613 CARR 743 BO VEGAS | | | | CAYEY | PR | 00736-9442 | |
| 252108 | JP OFFICE MACHINE CORP | PMB 457 | CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 252109 | JP OFFICE MACHINE CORP | PMB 66 N 10 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 252110 | JP OFFICE MACHINE CORP | PO BOX 24613 | | | | CAYEY | PR | 00736-9442 | |
| 252111 | JP OFFICE MACHINES CORP | BOX 24613 | CARR 743 | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252112 | JP PLUMBING CONTRACTOR INC | HC 1 BOX 5161 | | | | BARRANQUITAS | PR | 00794 | |
| 252113 | JP PROMOTIONS, INC | URB COUNTRY CLUB | HF3 CALLE 223 | | | CAROLINA | PR | 00982-2641 | |
| 252114 | JP RECOVERY SERVICE INC | 20220 CENTER RIDGE ROAD 370 | | | | ROCKY RIVER | OH | 44116 | |
| 1256612 | JPATS/USMS | Address on file | | | | | | | |
| 252116 | JPG MEDIA GROUP INCORPORADO | URB CAMBRIDGE PARK | A4 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 688806 | JPJ & ASOCIATES | BOX 19775 | | | | SAN JUAN | PR | 00919-3775 | |
| 688807 | JPJ & ASOCIATES | PO BOX 193775 | | | | SAN JUAN | PR | 00919-3775 | |
| 2151501 | JPM AIF CLTASSET | JPMORGAN CHASE BANK NA | 25 BANK STREET CANARY WHARF | | | LONDON | | E14 5JP | UNITED KINGDOM |
| 2151502 | JPM INCOME OPPOR | JPMORGAN INVESTMENT FUNDS, EUROPEAN BANK & BUSINESS | CENTRE 6 ROUTE DE TREVES | | | SENNINGERBERG | | L-2633 | LUXEMBOURG |
| 2151503 | JPMBLSA RE: JPMORGAN FUNDS INCOME | JPMORGAN FUNDS | 6 ROUTE DE TREVES | | | SENNINGERBERG | | | LUXEMBOURG |
| 2151147 | JPMC RETIREMENT PLAN - BRIGADE HYB | JP MORGAN CHASE RETIREMENT PLAN | 4 METROTECH CENTER | 6TH FLOOR NY1-C543 | | BROOKLYN | NY | 11245 | |
| 2151504 | JPML SA UCITS CA | JPMORGAN CHASE BANK NA | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 2151505 | JPMORGAN (LUXEMBOURG) - #036 | THE CHASE MANHATTAN BANK | GIS TAXATION | | | CHASESIDE BOURNEMOUTH | | BH7 7DA | UNITED KINGDOM |
| 252117 | JPMORGAN CHASE BANK | P O BOX 659750 | | | | SAN ANTONIO | TX | 78265 | |
| 2146087 | Jpmorgan Chase Bank, N.A./Custodial Trust Company | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2146088 | Jpmorgan Chase Bank, National Association | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2146089 | Jpmorgan Chase Bank/Correspondence Clearing Services 2 | c/o Simpson Thacher & Bartlett LLP | Attn: David Elbaum, Esq | 425 Lexington Avenue | | New York | NY | 10017 | |
| 2151506 | JPMORGAN CHASE-PRIVATE BANK OMNIBUS | JPMORGAN CHASE BANK | 500 STANTON/CHRISTIANA RD | | | NEWARK | DE | 19713 | |
| 688808 | JPP ASSET MANAGEMENT INC | HC 3 BOX 10337 | | | | CAMUY | PR | 00627 | |
| 252118 | JPR RESERVES & ECOLOGICAL AVENTURE INC | BO COCOS | 42176 CARR 482 | | | QUEBRADILLAS | PR | 00678 | |
| 252119 | JPROLLC | 356 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 252120 | JPS HEALTH NETWORK | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 252122 | JR AIR CONDITIONING/DBA JOSE A RODRIGUEZ | MOLINA | VILLA DE SAN AGUSTIN P 46 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 845880 | JR AUTO AIR | RR 11 BOX 3867 | | | | BAYAMON | PR | 00956-9307 | |
| 688809 | JR AUTO IMPORTS / RAMON VELAZQUEZ | MSC 413 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 688811 | JR AUTOMATIC TRANSMISSION PARTS | HC 01 BOX 4410 | | | | LARES | PR | 00669 | |
| 688810 | JR AUTOMATIC TRANSMISSION PARTS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 252123 | JR BUILDERS INC | 65TH INFANTRY STATION | PO BOX 30296 | | | SAN JUAN | PR | 00929-1296 | |
| 688812 | JR CAR CARE CENTER | 102 PARC CALDERONA | BUZON 7212 CALLE 4 | | | CEIBA | PR | 00735 | |
| 252124 | JR CARPET CLEANER | P O BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 252125 | JR CATERING SERVICE | COLEGIO REGIONAL DE CAYEY | PO BOX 5300 CUC STATION | | | CAYEY | PR | 00634 | |
| 252126 | JR CELLULAR CONNECTION CORP | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 688813 | JR COLEMAN DAVIS PAGAN ARQUITECTOS | PO BOX 9023912 | | | | SAN JUAN | PR | 00902 | |
| 688814 | JR COMPUTER CABLES | A 6 URB AGUSTIN STAHL | CARR 174 | | | BAYAMON | PR | 00956 | |
| 688815 | JR CONSTRUCTION EQUIPMENT INC | PO BOX 2867 | | | | BAYAMON | PR | 00960 | |
| 252127 | JR DAY & NIGHT CARE | HC 04 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 845881 | JR DESIGN AND CONTRACTOR CORP | RR 2 BOX 780-A | | | | SAN JUAN | PR | 00926 | |
| 252128 | JR DESIGN AND CONTRACTOR CORP | RR BOX 780A | | | | SAN JUAN | PR | 00926 | |
| 688816 | JR DEVELOPMENT CORP | P O BOX 360417 | | | | SAN JAUN | PR | 00936-0417 | |
| 688817 | JR EAGLE ARMY CORPS INC | PO BOX 1272 | | | | AGUADILLA | PR | 00605-1272 | |
| 252129 | JR EDUCATIONAL & HUMAN SERVICES PSC | PO BOX 639 | | | | QUEBRADILLAS | PR | 00678-0639 | |
| 771129 | JR ENTERTAINMENT GROUP | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00987 | |
| 252130 | JR ENTERTAINMENT GROUP | Address on file | | | | | | | |
| 252131 | JR ENTERTAINMENT GROUP DBA JESUS M DIAZ | VILLA CAROLINA | D 9 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 1256613 | JR EXCHANGE COFFEE CORP | Address on file | | | | | | | |
| 252132 | JR FAST DIGITAL PRINTING , INC. | CALLE MAYAGUEZ URB. PEREZ MORRIS # 108 | | | | SAN JUAN | PR | 00922-1985 | |
| 252133 | JR FAST DIGITAL PRINTING, INC | PO BOX 11985 | | | | SAN JUAN | PR | 00922-1985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1674 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688819 | JR FOOD SERVICE | CAMPAMENTO SANTIAGO CLUB | BUILDING 196 | | | SALINAS | PR | 00751 | |
| 688820 | JR FOOD SERVICE | URB MONTEREY | 4 F CALLE 6 | | | COROZAL | PR | 00783 | |
| 252134 | JR GUEVARA MD, ALEX | Address on file | | | | | | | |
| 252135 | JR GULF STATION | HC 3 BOX 8675 | | | | BARRANQUITAS | PR | 00794 | |
| 252136 | JR HOLDING INC. | PO BOX 9066636 | | | | SAN JUAN | PR | 00906 | |
| 252137 | JR JANITOR EXPERTS INC | URB LA CUMBRE | PMB 183 CALLE SIERRA MORENA 267 | | | SAN JUAN | PR | 00926 | |
| 688821 | JR MARBLE & GRANITE WORKS | PO BOX 1400 | | | | CABO ROJO | PR | 00623 | |
| 2144140 | Jr Marche, Felix | Address on file | | | | | | | |
| 252121 | JR OCEAN FREIGHT SERVICES INC | URB BELMONTE | 46 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 252138 | JR OFFICE PRODUCTS INC | PMB 291 400 STREET KALAF | | | | SAN JUAN | PR | 00919 | |
| 845882 | JR PAINTING CORP | PO BOX 10263 | | | | SAN JUAN | PR | 00922-0263 | |
| 688822 | JR RAMOS INC ENGINEERS & CONT | 12 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 252139 | JR RAVRY MD, MARIO | Address on file | | | | | | | |
| 688823 | JR REFRIGERATION & AIR CONDITIONING SERV | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 688824 | JR SANCH INC | HC 1 BOX 6859 | | | | CIALES | PR | 00638 | |
| 688825 | JR SHEET METAL MFG INC | PO BOX 1152 | | | | BAYAMON | PR | 00960-1152 | |
| 845883 | JR TIRE DISTRIBUTORS INC. | MANSIONES DE COAMO | 239 CALLE IMPERIO | | | COAMO | PR | 00769-9304 | |
| 688826 | JR TRANSMISSION | P.O. BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 688827 | JR VICENTY SERVICE | 206 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 252140 | JR WELDING SERVICE CORP | PO BOX 51731 | | | | TOA BAJA | PR | 00950-1731 | |
| 845884 | JR&S CORP | PO BOX 20-665 | | | | SAN JUAN | PR | 00928-0665 | |
| 688829 | JR. ELECTRONICS CENTER | 829 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 688828 | JR. ELECTRONICS CENTER | PO BOX 533 | | | | GARROCHALES | PR | 00652 | |
| 688831 | JR. REFRIELECTRIC | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 688830 | JR. REFRIELECTRIC | PARCELAS EL TUQUE | CALLE PEDRO SHUCK 178 | | | PONCE | PR | 00782-7213 | |
| 688832 | JRA LAW OFFICES PSC | CAPITAL CENTER BLDG | N 239 SOUTH TOWER SUITE 305 | ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 688833 | JRA TRANSPORT INC | P O BOX 5 | | | | YAUCO | PR | 00698 | |
| 252142 | JRC AIR CONDITIONING | PO BOX 625 | | | | LUQUILLO | PR | 00773 | |
| 252143 | JRC BUSINESS MANAGEMENT CONSULTAN LLC | URB LAS LEANDRAS | CALLE 9 F11 | | | HUMACAO | PR | 00791 | |
| 252144 | JRC BUSINESS MANAGEMENT CONSULTANT LLC | URB LAS LEANDRAS | F11 CALLE 9 | | | HUMACAO | PR | 00791-3025 | |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | JOSEPH R COLEMAN-DAVIS PAGAN | 63 SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |
| 252145 | JRD CORP | 39 THE CLUSTERS | | | | DORADO | PR | 00646 | |
| 252146 | JRDR DRAPERIES INC | PMB 556 | 1353 AVE LUIS VIGOREAUX PMB 556 | | | GUAYNABO | PR | 00966 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres | SF-2 Calle Camino De La Zarzuela | Mansion Del Sur | | Toa Baja | PR | 00949 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres, President | P.O. Box 2795 | | | Bayamon | PR | 00960 | |
| 2087315 | Jrizary Nazario, Juan Manuel | Address on file | | | | | | | |
| 2087315 | Jrizary Nazario, Juan Manuel | Address on file | | | | | | | |
| 688834 | JRJ CELEBRATE INC | PO BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 252147 | JRM DEYGNS INC | 785 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 688835 | JRM EC CONSULTING GROUP | P O BOX 193212 | | | | SAN JUAN | PR | 00919 | |
| 252148 | JRNA, INC. DBA UNCLAIMED FREIGHT | 2260 INDUSTRIAL DRIVE | | | | BETHLEHEM | PA | 18017 | |
| 252149 | JRO CONSTRUCTION INC | COND LAGOS DEL NORTE | APT 1003 | | | TOA BAJA | PR | 00949 | |
| 252150 | JRRA & ASOCIADOS CSP | PO BOX 3312 | | | | CAGUAS | PR | 00726 | |
| 252151 | JRRA AND ASSOC CSP | PO BOX 40571 | | | | SAN JUAN | PR | 00940-0571 | |
| 252152 | JRS TRASNPORTE INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| 688836 | JRV REFRIGERATION & A/C SERVICES INC | PO BOX 2123 | | | | JUNCOS | PR | 00777 | |
| 845885 | JRV REFRIGERATION & AIR CONDITIONING SERVICE INC | 259 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791-3203 | |
| 252153 | JRZ TRANSPORT INC | Address on file | | | | | | | |
| 252154 | JS ARTE ESPANA | Address on file | | | | | | | |
| 845886 | JS ARTE ESPAÑA, INC. | PO BOX 270001 | | | | SAN JUAN | PR | 00927-7001 | |
| 688837 | JS AUTO SERVICE | P O BOX 821 | | | | HORMIGUEROS | PR | 00660-0821 | |
| 688838 | JS ELECTRICAL INC | HC 10 BOX E 7 | | | | SABANA GRANDE | PR | 00637 | |
| 252155 | JS GENERAL CONTRACTOR | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252156 | JS TILE INC | HC 71 BOX 2071 | | | | NARANJITO | PR | 00719-9734 | |
| 688839 | JSB AUTO SALES INC | PMB 606 PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 845887 | JSB Cooking Group / José Santaella | PO Box 6702 | | | | San Juan | PR | 00914-6792 | |
| 252157 | JSE ARTS SIGN FACTORY CORP | PO BOX 1414 | | | | AIBONITO | PR | 00705 | |
| 688840 | JSI DBA FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |
| 252158 | JSI RESEARCH & TRAINING INSTITUTE INC | 1725 BLAKE STREET STE 400 | | | | DENVER | CO | 80202 | |
| 252159 | JSN MANAGEMENT AND ADVISORY SERVICES CRL | PO BOX 9020762 | | | | SAN JUAN | PR | 00902-0762 | |
| 252160 | JSO CONTRUCTION & MAINT | ALTURAS DE CERRO GORDO | CALLE DEL CORAL #119 | | | VEGA ALTA | PR | 00692 | |
| 688841 | JT INTERNATIONAL MFG AMERICA INC | P O BOX 70 | | | | YABUCOA | PR | 00767 | |
| 252162 | JT REMODELING & CONTRACTORS , INC. | AVE. PONCE DE LEON 408 SUITE 2-D | | | | SAN JUAN | PR | 00901-0000 | |
| 688842 | JT TRANSPORTE URBANO INC | METRO TRUCK & CAR RENTAL | P O BOX 29849 | | | SAN JUAN | PR | 00929-0849 | |
| 252163 | JTA APEL SOBR CONST LOT/ JAIME DOMENECH | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252164 | JTA APEL SOBRE CONST LOT/ AIDA A TORRES | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252165 | JTA DE CERTIFICACION PARA PROFESIONALES | EN ADICCION Y ALCOHOLISMO DE PR INC | VILLA BORINQUEN 469 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 688843 | JTA DIRECTCORP RES JUAN C CORDERO DAVILA | RES JUAN CORDERO DAVILA | EDIF 10 APT 86 | | | SAN JUAN | PR | 00917 | |
| 688844 | JTA LIBERTAD BAJO PALABRA | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 252166 | JTA REC CULTURAL RIO GDE STATE II-III-IV | URB RIO GRANDE STATE | 10126 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 252167 | JTA REL DEL TRAB/CARMEN G OLIVERAS ROMAN | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 252168 | JTA RELACIONES DEL TRAB /JOHANNA I RAMOS | 1507 AVE PONCE DE LEON | EDIF STOP 22-2DO PISO PDA 221/2 | | | SAN JUAN | PR | 00926 | |
| 688845 | JTA RES ASOC EXT VILLA LOS SANTOS II | EXT VILLA LOS SANTOS II | 343 CALLE TOPACIO | | | ARECIBO | PR | 00612 | |
| 688846 | JTA RES ASOC EXT VILLA LOS SANTOS II | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 252169 | JTED RENTAL AND CONSTRUCTION GROUP | PMB 113 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 845888 | JTF CONTRACTOR INC | PO BOX 2264 | | | | SALINAS | PR | 00751-2241 | |
| 688847 | JTJ CONSTRUCTION CORP | P O BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 252170 | JTP DEVELOPMENT CORP | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| 252171 | JTRILLA DBA P R MOTOR COACH | PO BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| 252172 | JU | PASEO LAS VISTAS II | 95 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 252173 | JU YANG MD, BEN | Address on file | | | | | | | |
| 252174 | JUA R SANCHEZ REYES | Address on file | | | | | | | |
| 688848 | JUALIO A LOPEZ MARTINEZ | Address on file | | | | | | | |
| 688928 | JUAN A ABRAHAN AVILES | Address on file | | | | | | | |
| 688916 | JUAN A ACARON SOUFRONT | B16 URB ROMANI GARDENS | | | | SAN JUAN | PR | 00926 | |
| 688929 | JUAN A ACEVEDO HERNANDEZ | COND MONTE NORTE APTO 204 | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 688930 | JUAN A ACEVEDO LOPEZ | P O BOX 1651 | | | | SAN SEBASTIAN | PR | 00685 1651 | |
| 688931 | JUAN A ACEVEDO RUIZ | P O BOX 56 | | | | LARES | PR | 00669 | |
| 252175 | JUAN A ACHA GARCIA | Address on file | | | | | | | |
| 252176 | JUAN A ACOSTA HERNANDEZ | Address on file | | | | | | | |
| 845889 | JUAN A ACOSTA SOTO | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612-2949 | |
| 252177 | JUAN A AGUADO SANTIAGO | Address on file | | | | | | | |
| 688932 | JUAN A ALAMEDA JIMENEZ | HC 1 BOX 4696 B | | | | CAMUY | PR | 00627-9607 | |
| 688933 | JUAN A ALEMAN MIRANDA | PO BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 688934 | JUAN A ALEMAN VELAZQUEZ | Address on file | | | | | | | |
| 688858 | JUAN A ALICEA HUACUZ | URB SIERRA REAL | 250 J 05 | | | CAYEY | PR | 00736 | |
| 688935 | JUAN A ALVARADO APONTE | PO BOX 1492 | | | | JAYUYA | PR | 00664 | |
| 252178 | JUAN A ALVARADO LA TORRE | Address on file | | | | | | | |
| 252179 | JUAN A ALVAREZ NEGRON | Address on file | | | | | | | |
| 688936 | JUAN A ALVAREZ REYES | VISTA MAR | G 276 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 252180 | JUAN A ALVELO GONZALEZ | Address on file | | | | | | | |
| 252181 | JUAN A AMADOR SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1676 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688937 | JUAN A ANDINO ORTIZ | PO BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 688938 | JUAN A ANDUJAR CORTES | Address on file | | | | | | | |
| 252182 | JUAN A ANDUJAR RAMIREZ | Address on file | | | | | | | |
| 688939 | JUAN A APONTE MARRERO | Address on file | | | | | | | |
| 688940 | JUAN A AQUINO SOTO | Address on file | | | | | | | |
| 688941 | JUAN A ARROYO RODRIGUEZ | URB BAIRO GOLDEN GATE 2 | F 10 CALLE I | | | CAGUAS | PR | 00725 | |
| 252161 | JUAN A ARRUZA LATIMER | Address on file | | | | | | | |
| 252183 | JUAN A ASTOR VILLANUEVA | Address on file | | | | | | | |
| 688942 | JUAN A AVILA CUEVAS | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 688943 | JUAN A AVILES MALDONADO | PO BOX 17 | | | | GARROCHALES | PR | 00652 | |
| 252184 | JUAN A BALAGUER SANTIAGO | Address on file | | | | | | | |
| 845890 | JUAN A BARBOSA DIAZ | URB LA PROVIDENCIA | 1C4 CALLE 3 | | | TOA ALTA | PR | 00953-4505 | |
| 252185 | JUAN A BARBOSA OJEDA | Address on file | | | | | | | |
| 688945 | JUAN A BATISTA DIAZ | Address on file | | | | | | | |
| 252186 | JUAN A BATISTA RIVERA | Address on file | | | | | | | |
| 252187 | JUAN A BERDECIA RIVERA | Address on file | | | | | | | |
| 252188 | JUAN A BERMUDEZ MELENDEZ | Address on file | | | | | | | |
| 252189 | JUAN A BERNIER RIVERA | Address on file | | | | | | | |
| 688853 | JUAN A BERRIOS GONZALEZ | HC 71 BOX 3606 | | | | NARANJITO | PR | 00719 9716 | |
| 688946 | JUAN A BERRIOS SALGADO | HC 01 BOX 6385 | | | | CIALES | PR | 00638-5644 | |
| 688947 | JUAN A BLANCHI NIEVES | BOX 64 | | | | MOROVIS | PR | 00687 | |
| 688948 | JUAN A BONILLA RAMOS | P O BOX 492 | | | | JUNCOS | PR | 00777 | |
| 688949 | JUAN A BORIA REYES | P O BOX 388 | | | | LOIZA | PR | 00772 | |
| 688950 | JUAN A BORRALI | COND VILLAMAR APT 2B | CALLE VENDI ESQ AVE ASHFORD | | | SAN JUAN | PR | 00910 | |
| 688951 | JUAN A BOSQUE LASSALLE | URB EL PRADO | 115 CALLE JOSE ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 688952 | JUAN A BUITRAGO RUIZ | URB VILLAS DEL PILAR | B 17 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 252190 | JUAN A BURGOS PADUA | Address on file | | | | | | | |
| 688953 | JUAN A CABAN PEREZ | HC 04 BOX 44349 | | | | LARES | PR | 00669 | |
| 252191 | JUAN A CABRERA DAVILA | Address on file | | | | | | | |
| 688954 | JUAN A CALDERON DONES | BDA BUENA VISTA | 124 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 845891 | JUAN A CALERO DEL VALLE | COND SKY TOWER II | 2 CALLE HORTENSIA APT 15C | | | SAN JUAN | PR | 00926-6461 | |
| 688955 | JUAN A CALERO DEL VALLE | Address on file | | | | | | | |
| 688956 | JUAN A CALO BIRRIEL | URB JOSE SEVERO QUIXONES | 241 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 688957 | JUAN A CAMACHO CORDOVA | P O BOX 5 | | | | JUNCOS | PR | 00777 | |
| 688958 | JUAN A CANCEL ALEGRIA | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8 M | | | CAROLINA | PR | 00979 | |
| 688959 | JUAN A CANDELARIA ACEVEDO | Address on file | | | | | | | |
| 688960 | JUAN A CANDELARIA SANCHEZ | URB SANTA RITA | C 8 CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 252192 | JUAN A CARABALLO VALENTIN | Address on file | | | | | | | |
| 252193 | JUAN A CARATTINI OCASIO | Address on file | | | | | | | |
| 688859 | JUAN A CARRASQUILLO MALDONADO | HC 09 BOX 58113 | | | | CAGUAS | PR | 00725 | |
| 688961 | JUAN A CARRERO MELENDEZ | URB UNIVERSITY GARDENS 320 C/HOWARD | | | | SAN JUAN | PR | 00927 | |
| 688962 | JUAN A CARTAJENA LUCAS | HC 01 BOX 6817 | | | | SALINAS | PR | 00751 | |
| 688917 | JUAN A CASANAS AMADOR | URB TORREMOLINOS | H 16 CALLE E | | | GUAYNABO | PR | 00906-3728 | |
| 252194 | JUAN A CASTANER MARTINEZ | Address on file | | | | | | | |
| 688963 | JUAN A CASTILLO CRESPO | HC 03 BOX 33901 | | | | AGUADILLA | PR | 00603 | |
| 252195 | JUAN A CASTRO ALVAREZ | Address on file | | | | | | | |
| 252196 | JUAN A CASTRO LEBRON | Address on file | | | | | | | |
| 688964 | JUAN A CASTRO VELAZQUEZ | Address on file | | | | | | | |
| 252197 | JUAN A CAUSSADE VEGLIO | Address on file | | | | | | | |
| 688965 | JUAN A CELAYA PABON | P O BOX 956 | | | | LAJAS | PR | 00667 | |
| 688919 | JUAN A CHAPARRO SOTO | Address on file | | | | | | | |
| 688918 | JUAN A CHAPARRO SOTO | Address on file | | | | | | | |
| 688966 | JUAN A CINTRON AYALA | PO BOX 2285 | | | | SAN GERMAN | PR | 00683 | |
| 252198 | JUAN A CINTRON LOPEZ | Address on file | | | | | | | |
| 688967 | JUAN A CINTRON TORRES | Address on file | | | | | | | |
| 688968 | JUAN A CLASS APONTE | URB SANTA ROSA | 51-4 CALLE 21 | | | BAYAMàN | PR | 00959 | |
| 252199 | JUAN A COLLAZO MARTINEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688969 | JUAN A COLON AGUIRRE | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 688970 | JUAN A COLON CRDENALES | HC 2 BOX 5495 | | | | COAMO | PR | 00769 | |
| 252200 | JUAN A COLON MARTINEZ | Address on file | | | | | | | |
| 688971 | JUAN A COLON MORALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 688972 | JUAN A COLON NELSON | PO BOX 609 | | | | SAN LORENZO | PR | 00754-0609 | |
| 688973 | JUAN A COLON NIEVES | RR 4 BOX 1193 | | | | BAYAMON | PR | 00956 | |
| 252201 | JUAN A COLON PENA | Address on file | | | | | | | |
| 688974 | JUAN A COLON RIVERA | RR 03 BZ 10778-6 | | | | TOA ALTA | PR | 00953 | |
| 688975 | JUAN A COLON ROSADO | URB FLAMINGO GARDENS | E 16 CALLE 7E | | | BAYAMON | PR | 00959 | |
| 252202 | JUAN A COLON Y MIRIAM D FILIBERTY | Address on file | | | | | | | |
| 252203 | JUAN A COLON Y MIRIAM D FILIBERTY | Address on file | | | | | | | |
| 688976 | JUAN A COMAS ORTIZ | 615 URB MANSIONES BZN 29 | | | | SABANA GRANDE | PR | 00637 | |
| 688977 | JUAN A CORDERO CURBELO | Address on file | | | | | | | |
| 688978 | JUAN A CORDERO PEREZ | PO BOX 1935 | | | | BARCELONETA | PR | 00617-1935 | |
| 688979 | JUAN A CORREA CORREA | Address on file | | | | | | | |
| 252204 | JUAN A CORREA MUNIZ | Address on file | | | | | | | |
| 688980 | JUAN A CORREA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252205 | JUAN A CORTES RIVERA | Address on file | | | | | | | |
| 688920 | JUAN A CORTES VELEZ | 175 AVE DUSCOMBE SUITE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 688981 | JUAN A CORTIJO RIVERA | URB TOA ALTA HEIGHTS | AN 43 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 252206 | JUAN A COSME SANCHEZ | Address on file | | | | | | | |
| 252207 | JUAN A COTTO TORRES | Address on file | | | | | | | |
| 252208 | JUAN A CRESPO FIGUEROA | Address on file | | | | | | | |
| 688982 | JUAN A CRUZ | VISTA BELLA | Q 27 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 688983 | JUAN A CRUZ ABREU | 27 PASEO DE LA ATENA | | | | MANATI | PR | 00674 | |
| 688984 | JUAN A CRUZ CANEL / RECON.MAESTROS RECIB | P O BOX 2843 | | | | ARECIBO | PR | 00613 | |
| 688985 | JUAN A CRUZ FLORES | HC 72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 688986 | JUAN A CRUZ LOPEZ | 33 CALLE ROOSVELT | | | | SAN JUAN | PR | 00907 | |
| 688987 | JUAN A CRUZ MORA | URB RIBERAS DEL SEÑORIAL | W 814 TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 688988 | JUAN A CRUZ RIVERA | PO BOX 9535 PLAZA CAROLINA MALL STA | | | | CAROLINA | PR | 00988 | |
| 252210 | JUAN A CRUZ VARGAS | Address on file | | | | | | | |
| 252211 | JUAN A CRUZ VAZQUEZ | Address on file | | | | | | | |
| 688989 | JUAN A CRUZ ZAMBRANA | 856 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646-5032 | |
| 252212 | JUAN A CUBERO ALVAREZ | Address on file | | | | | | | |
| 252213 | JUAN A DAVID REYES | Address on file | | | | | | | |
| 688990 | JUAN A DAVID ZAYAS | P O BOX 3000 | | | | COAMO | PR | 00769 | |
| 252214 | JUAN A DAVILA | Address on file | | | | | | | |
| 252215 | JUAN A DAVILA BRENES | Address on file | | | | | | | |
| 252216 | JUAN A DE JESUS DE JESUS | Address on file | | | | | | | |
| 252217 | JUAN A DE JESUS JIMENEZ | Address on file | | | | | | | |
| 252218 | JUAN A DE LEON DE LEON | Address on file | | | | | | | |
| 252219 | JUAN A DE LEON RODRIGUEZ | Address on file | | | | | | | |
| 252220 | JUAN A DEL VALLE ORTEGA | Address on file | | | | | | | |
| 688992 | JUAN A DELGADO LOPEZ | Address on file | | | | | | | |
| 688993 | JUAN A DELGADO RIVERA | URB SIERRA BERDECIA | D 14 CALLE BENITEZ | | | GUAYNABO | PR | 00669 | |
| 252221 | JUAN A DELGADO SAN MIGUEL | Address on file | | | | | | | |
| 688994 | JUAN A DIAZ CABRERA | P O BOX 1792 | | | | CAGUAS | PR | 00726 | |
| 252222 | JUAN A DIAZ CANCEL | Address on file | | | | | | | |
| 688995 | JUAN A DIAZ CRUZ | Address on file | | | | | | | |
| 252223 | JUAN A DIAZ LOPEZ | Address on file | | | | | | | |
| 252224 | JUAN A DIAZ MONTANEZ | Address on file | | | | | | | |
| 252225 | JUAN A DIAZ MONTANEZ | Address on file | | | | | | | |
| 252226 | JUAN A DIAZ NAZARIO/MARIA G MELENDEZ | Address on file | | | | | | | |
| 252227 | JUAN A DIAZ RIVERA | Address on file | | | | | | | |
| 688996 | JUAN A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252228 | JUAN A DIAZ SUAZO | Address on file | | | | | | | |
| 252229 | JUAN A DIAZ TORRES | Address on file | | | | | | | |
| 688997 | JUAN A DIAZ VAZQUEZ | Address on file | | | | | | | |
| 688998 | JUAN A ECHEVARRIA GARCIA | URB LOS CAOBOS | 2031 YAGRUMO | | | PONCE | PR | 00716 | |
| 688999 | JUAN A EMMANUELLI POUDEVIDA | Address on file | | | | | | | |
| 252230 | JUAN A ESMURRIA PLUGEZ | Address on file | | | | | | | |
| 252231 | JUAN A ESPAXOL BONILLA | Address on file | | | | | | | |
| 689000 | JUAN A ESPINOSA GONZALEZ | Address on file | | | | | | | |
| 689001 | JUAN A ESTEVES MASSO | URB VISTAMAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 252232 | JUAN A ESTRADA NERIS | Address on file | | | | | | | |
| 689002 | JUAN A ESTRELLA MARTINEZ | HC 03 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 252233 | JUAN A ESTRELLA MARTINEZ | Address on file | | | | | | | |
| 689003 | JUAN A FANTAUZZI DE LA CRUZ | BDA MARIN | 61 A CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 689004 | JUAN A FARIA HILL | P O BOX 69 | | | | COAMO | PR | 00769 | |
| 689005 | JUAN A FELICIANO & ASOCIADOS | URB LA ARBOLEDA | 100 CALLE 18 | | | SALINAS | PR | 00751 | |
| 689006 | JUAN A FELICIANO CARABALLO | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 252234 | JUAN A FELICIANO CHARNECO | Address on file | | | | | | | |
| 252235 | JUAN A FELICIANO MORALES | Address on file | | | | | | | |
| 689007 | JUAN A FELICIANO RAMOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 252236 | JUAN A FELIX LOZADA | Address on file | | | | | | | |
| 689008 | JUAN A FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 252237 | JUAN A FERNANDEZ CORDOVA | Address on file | | | | | | | |
| 688921 | JUAN A FIGUEROA ANDINO | URB RIO GRANDE STATE | HH-25 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 252238 | JUAN A FIGUEROA CASTRO | Address on file | | | | | | | |
| 252239 | JUAN A FIGUEROA FELICIANO | Address on file | | | | | | | |
| 689009 | JUAN A FIGUEROA GARCIA | 500 PASEO MONACO 25 | | | | BAYAMON | PR | 00956-9773 | |
| 689010 | JUAN A FIGUEROA PADILLA | P O BOX 2571 | | | | BAYAMON | PR | 00960 | |
| 252240 | JUAN A FIGUEROA PEREZ | Address on file | | | | | | | |
| 252241 | JUAN A FIGUEROA VAILLANT | Address on file | | | | | | | |
| 252242 | JUAN A FIGUEROA WILLIAM Y NELSON D SOTO | Address on file | | | | | | | |
| 252243 | JUAN A FIQUEROA ACEVEDO | Address on file | | | | | | | |
| 689011 | JUAN A FLORES DOMENECH | URB MARBELLA | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| 688922 | JUAN A FLORES GALARZA | Address on file | | | | | | | |
| 252244 | JUAN A FLORES REYES | Address on file | | | | | | | |
| 252245 | JUAN A FONSECA BAEZ | Address on file | | | | | | | |
| 252246 | JUAN A FONSECA RAMOS | Address on file | | | | | | | |
| 689012 | JUAN A FONTAN DEL VALLE | URB MADELINE | L-46 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 689013 | JUAN A FRANCO ALEJANDRO | RR 2 BOX 53912 | | | | CIDRA | PR | 00739 | |
| 689014 | JUAN A FRANQUI ROSADO | PO BOX 371840 | | | | CAYEY | PR | 00737-1840 | |
| 252247 | JUAN A FRAU ESCUDERO | Address on file | | | | | | | |
| 845892 | JUAN A FRAU ESCUERO | PO BOX 9212 | | | | SAN JUAN | PR | 00908-0212 | |
| 689015 | JUAN A FUENTES FERNANDEZ | PO BOX 1242 | | | | GUAYNABO | PR | 00970-1242 | |
| 252248 | JUAN A GANDIA ADORNO | Address on file | | | | | | | |
| 689016 | JUAN A GARCIA CONTRERAS | 10275 COLLINS AVE 306-5 | | | | MIAMI | FL | 33154 | |
| 252249 | JUAN A GARCIA DE THOMAS | Address on file | | | | | | | |
| 689017 | JUAN A GARCIA GARCIA | HC 01 BOX 6691 | | | | CIALES | PR | 00638 | |
| 688860 | JUAN A GARCIA IGUINA | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 689018 | JUAN A GARCIA MOJICA | 2340 CARR 2 APT 34 | | | | BAYAMON | PR | 00961 | |
| 252250 | JUAN A GARCIA NAZARIO | Address on file | | | | | | | |
| 845893 | JUAN A GARCIA VAZQUEZ DBA PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | | PATILLAS | PR | 00723 | |
| 252251 | JUAN A GARCIA VILLANUEVA | Address on file | | | | | | | |
| 252252 | JUAN A GERENA RAMIREZ | Address on file | | | | | | | |
| 252253 | JUAN A GERENA RAMIREZ | Address on file | | | | | | | |
| 252254 | JUAN A GINES VEGA | Address on file | | | | | | | |
| 252255 | JUAN A GIUSTY CORDERO | Address on file | | | | | | | |
| 252256 | JUAN A GIUSTY CORDERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1679 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689019 | JUAN A GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 689020 | JUAN A GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 252257 | JUAN A GONZALEZ ALICEA | Address on file | | | | | | | |
| 252258 | JUAN A GONZALEZ APONTE | Address on file | | | | | | | |
| 689021 | JUAN A GONZALEZ CEPERO | Address on file | | | | | | | |
| 689022 | JUAN A GONZALEZ CRUZ | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 252259 | JUAN A GONZALEZ DAVID | Address on file | | | | | | | |
| 689024 | JUAN A GONZALEZ FIGUEROA | PO BOX 764 | | | | NAGUABO | PR | 00718 | |
| 689023 | JUAN A GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 689025 | JUAN A GONZALEZ FIQUEROA | Address on file | | | | | | | |
| 689026 | JUAN A GONZALEZ FIQUEROA | Address on file | | | | | | | |
| 252260 | JUAN A GONZALEZ GREEN | Address on file | | | | | | | |
| 252261 | JUAN A GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 689027 | JUAN A GONZALEZ IRIZARRY/LIGA DOMINO LA | CALLE ANDRES MENDEZ LICIAGA | ESQ MJ CABRERA ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 689028 | JUAN A GONZALEZ JAURIDEZ | VILLA GUADALUPE | FF2 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 845894 | JUAN A GONZALEZ LATORRE | HC 3 BOX 9371 | | | | LARES | PR | 00669-9535 | |
| 252262 | JUAN A GONZALEZ MEDINA | Address on file | | | | | | | |
| 689029 | JUAN A GONZALEZ MENDEZ | URN VILLA ESPANA | 20 B | | | ISABELA | PR | 00662 | |
| 252263 | JUAN A GONZALEZ MOSCOSO | Address on file | | | | | | | |
| 252264 | JUAN A GONZALEZ ORTIZ | Address on file | | | | | | | |
| 252265 | JUAN A GONZALEZ OSORIO | Address on file | | | | | | | |
| 689030 | JUAN A GONZALEZ OTERO | PO BOX 504 | | | | VEGA BAJA | PR | 00692 | |
| 689031 | JUAN A GONZALEZ REYES | HC 3 BOX 25171 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252266 | JUAN A GONZALEZ RIVERA | Address on file | | | | | | | |
| 689032 | JUAN A GONZALEZ Y VILMA ALICEA | Address on file | | | | | | | |
| 689033 | JUAN A GRACIA / SAN PABLO ORTHOPEDIC | URB EL REMANSO | E 8 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |
| 689034 | JUAN A GRAJALES GONZALEZ | Address on file | | | | | | | |
| 252268 | JUAN A GUERRERO FIGUEROA | Address on file | | | | | | | |
| 689035 | JUAN A GUILLEN FIGUEROA | A S S M C A | PO BOX 21414 | | | ARECIBO | PR | 00928-1414 | |
| 689036 | JUAN A GUISTI ORTIZ | BO MAMEYAL P 6 CALLE KENNEDY | | | | DORADO | PR | 00646 | |
| 689037 | JUAN A GUTIERREZ BORRERO | Address on file | | | | | | | |
| 252269 | JUAN A GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 689038 | JUAN A GUTIERREZ RUIZ | Address on file | | | | | | | |
| 252270 | JUAN A GUZMAN GARAY | Address on file | | | | | | | |
| 252271 | JUAN A GUZMAN MORALES | Address on file | | | | | | | |
| 252272 | JUAN A GUZMAN RIVERA | Address on file | | | | | | | |
| 689039 | JUAN A HERNANDEZ | Address on file | | | | | | | |
| 252274 | JUAN A HERNANDEZ | Address on file | | | | | | | |
| 689040 | JUAN A HERNANDEZ ACEVEDO | PO BOX 841 | | | | AGUAS BUENAS | PR | 00703 | |
| 689041 | JUAN A HERNANDEZ APONTE | SANTA JUANITA | AK 30 CALLE JARAGUA | | | BAYAMON | PR | 00956 | |
| 689042 | JUAN A HERNANDEZ AVILES | VILLA PRADES | 622 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00987 | |
| 252275 | JUAN A HERNANDEZ AVILES | Address on file | | | | | | | |
| 689043 | JUAN A HERNANDEZ COLON | ALT VEGA BAJA | C 16 CALLE 44 | | | VEGA BAJA | PR | 00693 | |
| 252276 | JUAN A HERNANDEZ COLON | Address on file | | | | | | | |
| 252277 | JUAN A HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 689044 | JUAN A HERNANDEZ MERCADO | PO BOX 1286 | | | | SABANA HOYOS | PR | 00688 | |
| 252278 | JUAN A HERNANDEZ PAGAN | Address on file | | | | | | | |
| 689045 | JUAN A HERNANDEZ RAMOS | C 1 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 252279 | JUAN A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 252280 | JUAN A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 252281 | JUAN A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 252282 | JUAN A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 252283 | JUAN A HERNANDEZ RUIZ | Address on file | | | | | | | |
| 252284 | JUAN A HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 689046 | JUAN A HUERTAS/RAQUEL BURGOS | HC 83 BOX 6245 | | | | VEGA ALTA | PR | 00692 | |
| 252285 | JUAN A IGLESIAS MONTANEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1680 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252286 | JUAN A IRIZARRY QUINONEZ | Address on file | | | | | | | |
| 252287 | JUAN A IRIZARRY QUINONEZ | Address on file | | | | | | | |
| 689047 | JUAN A JIMENEZ MALDONADO | PO BOX 896 | | | | UTUADO | PR | 00641 | |
| 689048 | JUAN A JORGE GARCIA | URB BERWIND ESTATES | C-8 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 252288 | JUAN A JURADO C S P | PO BOX 669 | | | | FAJARDO | PR | 00738 | |
| 688923 | JUAN A LA LINDEZ NAZARIO | BO PESAS SECTOR TORTUGUERO | | | | CIALES | PR | 00638 | |
| 252289 | JUAN A LA SANTA ARROYO | Address on file | | | | | | | |
| 688854 | JUAN A LABOY | URB BRISAS DEL LAUREL | 405 CALLE DIAMANTE | | | COTTO LAUREL | PR | 00780-2216 | |
| 689049 | JUAN A LABOY OCINALDI | Address on file | | | | | | | |
| 252290 | JUAN A LAINO CEDENO | Address on file | | | | | | | |
| 689050 | JUAN A LANCARA REYES | COND PARQUE SAN PATRICIO | EDIF 1 APT 703 | | | GUAYNABO | PR | 00968 | |
| 845895 | JUAN A LANDRON RIVERA | PO BOX 479 | | | | VEGA ALTA | PR | 00692-0479 | |
| 689051 | JUAN A LARIOS ANDINO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE PH 5 | | | CAROLINA | PR | 00979 | |
| 688862 | JUAN A LASTRA ARACIL | COND CRISTAL HOUSE | SUITE 3 H 6 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923 | |
| 688861 | JUAN A LASTRA ARACIL | PARQUE SAN IGNACIO | D 18 CALLE 3 | | | SAN JUAN | PR | 00917 | |
| 252291 | JUAN A LAUREANO ROSARIO | Address on file | | | | | | | |
| 252292 | JUAN A LAUREANO ROSARIO | Address on file | | | | | | | |
| 689052 | JUAN A LEBRON RODRIGUEZ | BDA SANTA CATALINA | P O BOX 74 | | | ARROYO | PR | 00714 | |
| 252293 | JUAN A LEON GARCIA | Address on file | | | | | | | |
| 689053 | JUAN A LICEAGA SALAS | 298 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 252294 | JUAN A LLORET RIOS | Address on file | | | | | | | |
| 252295 | JUAN A LOJO ACOSTA | Address on file | | | | | | | |
| 689054 | JUAN A LOPEZ AGOSTO | CONF JARDINES DE CUENCA | EDIF 602 APT 3B | | | SAN JUAN | PR | 00918 | |
| 689055 | JUAN A LOPEZ DAVID | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| 252296 | JUAN A LOPEZ DELGADO DBA ALMA MUSIC | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 689056 | JUAN A LOPEZ GUERRA | Address on file | | | | | | | |
| 252297 | JUAN A LOPEZ MEDINA | Address on file | | | | | | | |
| 689057 | JUAN A LOPEZ QUILES | PO BOX 3668 | | | | VEGA ALTA | PR | 00692 | |
| 252298 | JUAN A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 252299 | JUAN A LOPEZ SANTANA | Address on file | | | | | | | |
| 252300 | JUAN A LOZANO CAEZ | Address on file | | | | | | | |
| 689058 | JUAN A LUCIANO JIMENEZ | PO BOX 11145 | | | | SAN JUAN | PR | 00910 | |
| 689059 | JUAN A LUGO MENDEZ | Address on file | | | | | | | |
| 689060 | JUAN A MALDONADO DE JESUS | Address on file | | | | | | | |
| 689061 | JUAN A MALDONADO DE JESUS | Address on file | | | | | | | |
| 252301 | JUAN A MALDONADO DE JESUS | Address on file | | | | | | | |
| 689062 | JUAN A MALDONADO DOZAL | BAYAMON GARDENS | O 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 252302 | JUAN A MALDONADO GARCIA | Address on file | | | | | | | |
| 689063 | JUAN A MALDONADO RIVERA | BO TIBURON 3 | 336 CALLE 22 | | | BARCELONETA | PR | 00717 | |
| 252303 | JUAN A MALDONADO SANCHEZ | Address on file | | | | | | | |
| 845896 | JUAN A MARQUES DIAZ | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 689064 | JUAN A MARQUES GOITIA | PO BOX 904 | | | | ARECIBO | PR | 00613-0904 | |
| 252304 | JUAN A MARQUEZ DE LEON | Address on file | | | | | | | |
| 689065 | JUAN A MARQUEZ HERNANDEZ | Address on file | | | | | | | |
| 689066 | JUAN A MARTINEZ ALMANZA | PO BOX 322 | | | | ANASCO | PR | 00610 | |
| 689067 | JUAN A MARTINEZ ALVAREZ | 1518 GOLDEN HILL | | | | DORADO | PR | 00646 | |
| 689068 | JUAN A MARTINEZ CALDERON | URB LA HACIENDA | CALLE 47 AU 25 | | | GUAYAMA | PR | 00784 | |
| 252305 | JUAN A MARTINEZ CRUZ | Address on file | | | | | | | |
| 252306 | JUAN A MARTINEZ OTERO | Address on file | | | | | | | |
| 689069 | JUAN A MARTINEZ QUILES | COND PLAZA | 103 LOS ALMENDROS II | | | SAN JUAN | PR | 00924 | |
| 252307 | JUAN A MARTINEZ REYES | Address on file | | | | | | | |
| 689070 | JUAN A MARTINEZ RIVERA | BDA SANTA ANA | 181 CALLE A BZN 15 | | | GUAYAMA | PR | 00784 | |
| 252308 | JUAN A MARTINEZ RIVERA | Address on file | | | | | | | |
| 689071 | JUAN A MARTINEZ SERRANO | Address on file | | | | | | | |
| 252309 | JUAN A MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 689072 | JUAN A MARTINEZ Y MILAGROS LAUREANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1681 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845897 | JUAN A MASJUAN HODGE | COND LOS LIRIOS | 1100 CALLE LAS FLORES APT 4D | | | SAN JUAN | PR | 00907-5433 | |
| 689073 | JUAN A MASJUAN HODGE | URB JARDINES DE CATAÑO | Y 23 CALLE ROBLES | | | CATAÑO | PR | 00962 | |
| 689074 | JUAN A MATIAS COLLAZO | BDA NADAL | 70 BO SABACOS | | | MAYAGUEZ | PR | 00680 | |
| 689075 | JUAN A MATIAS RIVERA | URB METROPOLIS GI | 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 689076 | JUAN A MATIAS VELEZ | HC 10 BOX 3887 | | | | ADJUNTAS | PR | 00601-9708 | |
| 689077 | JUAN A MATOS SANCHEZ | HC 01 BOX 4261 | | | | LARES | PR | 00669 | |
| 689078 | JUAN A MEDINA COLON | HC 5 BOX 56703 | | | | HATILLO | PR | 00659 | |
| 689079 | JUAN A MEDINA DE JESUS | Address on file | | | | | | | |
| 252310 | JUAN A MEDINA LIND | Address on file | | | | | | | |
| 689080 | JUAN A MEDINA LUCIANO | P O BOX 34203 | PLAYA STATION | | | PONCE | PR | 00734 | |
| 689081 | JUAN A MEDINA ROSA | URB VENUS GDNS NORTE | 1683 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 689082 | JUAN A MEJIAS | HC 3 BOX 10299 | | | | YABUCOA | PR | 00767-9787 | |
| 689083 | JUAN A MELECIO DAVILA | URB LOMAS VERDES | U 12 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 252311 | JUAN A MELENDEZ BORGES | Address on file | | | | | | | |
| 252312 | JUAN A MELENDEZ ORTIZ | Address on file | | | | | | | |
| 689084 | JUAN A MELENDEZ PEREZ | Address on file | | | | | | | |
| 252313 | JUAN A MELENDEZ REYES | Address on file | | | | | | | |
| 252314 | JUAN A MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 252315 | JUAN A MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 689085 | JUAN A MELENDEZ VAZQUEZ | BDA OLIMPO | P O BOX 1173 | | | GUAYAMA | PR | 00785 | |
| 252316 | JUAN A MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 252317 | JUAN A MENDEZ AYALA | Address on file | | | | | | | |
| 689086 | JUAN A MENDEZ PALOU | URB EL RETIRO | B 13 CALLE DEL COMERCIO | | | CAGUAS | PR | 00725 | |
| 689087 | JUAN A MERCADO ESTREMERA | Address on file | | | | | | | |
| 252318 | JUAN A MERCADO JUSTINIANO | Address on file | | | | | | | |
| 689088 | JUAN A MERCADO LOPEZ | PO BOX 2121 | | | | CAROLINA | PR | 00987 | |
| 252319 | JUAN A MERCADO VELEZ | Address on file | | | | | | | |
| 689089 | JUAN A MILLER LUCCA | PO BOX 29707 | 65 INF STATION | | | SAN JUAN | PR | 00924 | |
| 688855 | JUAN A MIRANDA | PO BOX 753 | | | | COTTO LAUREL | PR | 00780 | |
| 252320 | JUAN A MIRANDA CASIANO | Address on file | | | | | | | |
| 689090 | JUAN A MIRANDA COLON | HC 1 BOX 6522 | | | | SAN GERMAN | PR | 00683 | |
| 252321 | JUAN A MIRANDA COLON | Address on file | | | | | | | |
| 252322 | JUAN A MIRANDA MIRANDA | Address on file | | | | | | | |
| 689091 | JUAN A MOLDES RODRIGUEZ | 268 AVE PONCE DE LEON SUITE 440 | | | | SAN JUAN | PR | 00919 | |
| 689092 | JUAN A MOLINA MENDEZ | WATER VIEW 502 | 613 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 689093 | JUAN A MOLINA NIEVES | ALT DE RIO GRANDE | W 1212 C/22 | | | RIO GRANDE | PR | 00745 | |
| 689094 | JUAN A MONTALVO AVILES | PMB 67 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 689095 | JUAN A MORALES AGOSTO | URB COUNTRY CLUB | HD 105 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 689096 | JUAN A MORALES CORDERO | Address on file | | | | | | | |
| 689097 | JUAN A MORALES DIAZ | Address on file | | | | | | | |
| 252323 | JUAN A MORALES GONZALEZ | Address on file | | | | | | | |
| 689098 | JUAN A MORALES MEJIAS | 69 CALLEJON CUBA | | | | SAN JUAN | PR | 00901 | |
| 689099 | JUAN A MORALES ORTIZ | HC 03 BOX 10276 | | | | YABUCOA | PR | 00767 | |
| 252324 | JUAN A MORALES RAMOS | Address on file | | | | | | | |
| 689100 | JUAN A MORALES RODRIGUEZ | Address on file | | | | | | | |
| 689101 | JUAN A MOREIRA | BOSQUE DEL LAGO ENCANTADA | BI-8 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 689102 | JUAN A MOREIRA VIDAL | SANTA MARIA | 55 ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 252325 | JUAN A MOYETT MERCEDES | Address on file | | | | | | | |
| 252326 | JUAN A MUNIZ ROSARIO | Address on file | | | | | | | |
| 689103 | JUAN A NAVARRO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 689105 | JUAN A NAVARRO ROBLES | Address on file | | | | | | | |
| 689104 | JUAN A NAVARRO RODRIGUEZ | P O BOX 19652 | | | | SAN JUAN | PR | 00919-1652 | |
| 252327 | JUAN A NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 689106 | JUAN A NAVARRO ROSADO | PO BOX 253 | | | | CAGUAS | PR | 00726 | |
| 689107 | JUAN A NAVARRO SALGADO | EL MONTE SUR TOWNHOUSES | G 910 145 AVE HOSTO | | | SAN JUAN | PR | 00918 | |
| 688925 | JUAN A NAZARIO FERNANDEZ | Address on file | | | | | | | |
| 688924 | JUAN A NAZARIO FERNANDEZ | Address on file | | | | | | | |
| 845898 | JUAN A NAZARIO MURIEL | EST Y VALLE DE CERRO GORDO | S17 CALLE TURQUESA | | | BAYAMON | PR | 00957-6851 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1682 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 2964 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689108 | JUAN A NAZARIO SERRANO | COND QUINTA VALLE 74 | CALLE ACUARELA APT 2002 | | | GUAYNABO | PR | 00969 | |
| 689110 | JUAN A NEGRON CORDERO | HC 1 BOX 23121 | | | | MOROVIS | PR | 00687 | |
| 252328 | JUAN A NEGRON CRUZ | Address on file | | | | | | | |
| 252329 | JUAN A NEGRON GARCIA | Address on file | | | | | | | |
| 689111 | JUAN A NEGRON PEREZ | HC 2 BOX 6462 | | | | ADJUNTAS | PR | 00601 | |
| 689112 | JUAN A NEGRON VIRUET | Address on file | | | | | | | |
| 689113 | JUAN A NEGRONI VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689114 | JUAN A NEGRONI VAZQUEZ | URB ALTURAS DE FLAMBOYAN | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 689115 | JUAN A NEVAREZ | URB RIO PIEDRAS HEIGHTS | 1699 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 252330 | JUAN A NIEVES LICEAGA | Address on file | | | | | | | |
| 689116 | JUAN A NIEVES LICEAGA | Address on file | | | | | | | |
| 845899 | JUAN A NIEVES RODRIGUEZ /BIGOLI DELIVERY | URB REXVILLE | CF6 CALLE 22A | | | BAYAMON | PR | 00957-3948 | |
| 252331 | JUAN A NIEVES SANTIAGO | Address on file | | | | | | | |
| 689117 | JUAN A NOGUERAS DE LEON | Address on file | | | | | | | |
| 689118 | JUAN A NUÑEZ DEL VALLE | HC 02 BOX 15046 | | | | CAROLINA | PR | 00986 | |
| 252332 | JUAN A NUNEZ | Address on file | | | | | | | |
| 252333 | JUAN A NUNEZ | Address on file | | | | | | | |
| 252334 | JUAN A NUNEZ ABREU | Address on file | | | | | | | |
| 252335 | JUAN A NUNEZ GARCIA | Address on file | | | | | | | |
| 252336 | JUAN A NUNEZ GARCIA | Address on file | | | | | | | |
| 845900 | JUAN A NUÑEZ ZAYAS | URB JARDINES DE RIO GRANDE | BT 482 CALLE 70 | | | RIO GRANDE | PR | 00745-2888 | |
| 252337 | JUAN A OCASIO RIVERA | Address on file | | | | | | | |
| 252338 | JUAN A OLMO TRINIDAD | Address on file | | | | | | | |
| 252339 | JUAN A ORENGO DUENO | Address on file | | | | | | | |
| 689119 | JUAN A ORTA TORRES | 106 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3593 | |
| 689120 | JUAN A ORTEGA COLON | H C 02 BOX 72309 | | | | CIALES | PR | 00638 | |
| 689121 | JUAN A ORTIZ GONZALEZ | HC 01 BOX 4467 | | | | VILLABA | PR | 00766 | |
| 689122 | JUAN A ORTIZ HORRACH | HC 01 BOX 5817 | | | | SAN GERMAN | PR | 00683 | |
| 689123 | JUAN A ORTIZ MARRERO | Address on file | | | | | | | |
| 252340 | JUAN A ORTIZ ORTIZ | Address on file | | | | | | | |
| 252341 | JUAN A ORTIZ PAGAN | Address on file | | | | | | | |
| 252342 | JUAN A ORTIZ PANETO Y RAMONITA RODRIGUEZ | Address on file | | | | | | | |
| 689124 | JUAN A ORTIZ RESTO | Address on file | | | | | | | |
| 252343 | JUAN A ORTIZ RIVERA | Address on file | | | | | | | |
| 252344 | JUAN A OSORIO AVILA | Address on file | | | | | | | |
| 689125 | JUAN A OSORIO DIAZ | URB ENCANTADA | PE 11 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 252345 | JUAN A OTERO CHARDON | Address on file | | | | | | | |
| 689126 | JUAN A OYOLA CRUZ | Address on file | | | | | | | |
| 688926 | JUAN A PABON SOTO | PO BOX 1089 | | | | LUQUILLO | PR | 00773 | |
| 252346 | JUAN A PACHECO CAMACHO | Address on file | | | | | | | |
| 252347 | JUAN A PADILLA CARDONA | Address on file | | | | | | | |
| 689127 | JUAN A PADILLA DE LOS SANTOS | BO. MAGUEYES # 10 CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 252348 | JUAN A PADILLA MARTI | Address on file | | | | | | | |
| 252349 | JUAN A PADILLA ORTEGA | Address on file | | | | | | | |
| 252350 | JUAN A PAGAN MONTES | Address on file | | | | | | | |
| 689128 | JUAN A PAGAN ORTIZ | HC-01 BOX 2834 | | | | FLORIDA | PR | 00650 | |
| 252351 | JUAN A PAGAN RAMIREZ | Address on file | | | | | | | |
| 689129 | JUAN A PAGAN REYES | P O BOX 1091 | | | | CAMUY | PR | 00627 | |
| 689130 | JUAN A PAGAN ROMAN | HC 4 BOX 43527 | | | | LARES | PR | 00669 | |
| 689131 | JUAN A PARDO VALLE | HC 02 BOX 7048 | | | | ADJUNTAS | PR | 00601 | |
| 845901 | JUAN A PEDROSA TRAPAGA | PO BOX 366536 | | | | SAN JUAN | PR | 00936 | |
| 252352 | JUAN A PENA HEVIA | Address on file | | | | | | | |
| 252353 | JUAN A PENA RIVERA | Address on file | | | | | | | |
| 689132 | JUAN A PERALTA JIMENEZ | 324 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 689133 | JUAN A PEREZ CORREA | HC 3 BOX 7585 | | | | COMERIO | PR | 00782 | |
| 252354 | JUAN A PEREZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1683 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252355 | JUAN A PEREZ QUINONES | Address on file | | | | | | | |
| 689134 | JUAN A PEREZ SANTIAGO | Address on file | | | | | | | |
| 252356 | JUAN A PEREZ SOTO | Address on file | | | | | | | |
| 252357 | JUAN A PEROZA GONZALEZ | Address on file | | | | | | | |
| 689135 | JUAN A PICART CALDERON | Address on file | | | | | | | |
| 689136 | JUAN A PIMENTEL / TONYS SEC SERV CORP | COND STA MARIA II | APT 210 | | | SAN JUAN | PR | 00924-4506 | |
| 252358 | JUAN A PINEIRO AULET | Address on file | | | | | | | |
| 252359 | JUAN A PINEIRO FIGUEROA | Address on file | | | | | | | |
| 252360 | JUAN A PINEIRO GONZALEZ | Address on file | | | | | | | |
| 689137 | JUAN A PIZARRO RIVERA | PO BOX 948 | | | | LUQUILLO | PR | 00773 | |
| 252361 | JUAN A PLAZA ROMAN | Address on file | | | | | | | |
| 689138 | JUAN A POLANCO SOLER | PO BOX 411 | | | | FLORIDA | PR | 00650 | |
| 689139 | JUAN A QUEVEDO TORRES | PO BOX 323 | | | | COAMO | PR | 00769-0323 | |
| 252362 | JUAN A QUINONES GONZALEZ | Address on file | | | | | | | |
| 252363 | JUAN A QUINONES SOTO | Address on file | | | | | | | |
| 252364 | JUAN A QUINONEZ MARTINEZ | Address on file | | | | | | | |
| 252365 | JUAN A RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 689140 | JUAN A RAMON VARGAS | PO BOX 4541 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252366 | JUAN A RAMOS | Address on file | | | | | | | |
| 689142 | JUAN A RAMOS DIAZ | 359 DE DIEGO AVENUE SUITE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 689143 | JUAN A RAMOS DIAZ | PO BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 689141 | JUAN A RAMOS DIAZ | Address on file | | | | | | | |
| 689144 | JUAN A RAMOS FIGUEROA | PO BOX 361 | | | | MARANJITO | PR | 00719 | |
| 252367 | JUAN A RAMOS FIGUEROA | Address on file | | | | | | | |
| 689145 | JUAN A RAMOS FUENTES | PO BOX 40549 | | | | SAN JUAN | PR | 00940 | |
| 689146 | JUAN A RAMOS FUENTES | URB LOS ANGELES | E 35 CALLE LAS FLORES | | | CAROLINA | PR | 00986 | |
| 689149 | JUAN A RAMOS MARTINEZ | 4TA EXT VILLA CAROLINA | 145-5 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 689148 | JUAN A RAMOS MARTINEZ | URB IRLANDA HEIGHTS FG 16 POLARIS | | | | BAYAMON | PR | 00956 | |
| 252368 | JUAN A RAMOS MARTINEZ | Address on file | | | | | | | |
| 252369 | JUAN A RAMOS MARTINEZ | Address on file | | | | | | | |
| 689147 | JUAN A RAMOS MARTINEZ | Address on file | | | | | | | |
| 689150 | JUAN A RAMOS NIEVES | BOX 395 | | | | UTUADO | PR | 00641 | |
| 689151 | JUAN A RAMOS ORTIZ | URB VILLAS DE CANEY | J 8 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 689152 | JUAN A RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 252370 | JUAN A RAMOS SEDA | Address on file | | | | | | | |
| 252371 | JUAN A RAMOS TORRES | Address on file | | | | | | | |
| 689153 | JUAN A RESTO CHEVERE | BZN 22 CARR 872 | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 689154 | JUAN A RESTO HERNANDEZ | PO BOX 851 | SUITE 246 | | | HUMACAO | PR | 00791 | |
| 252372 | JUAN A RESTO MONTANEZ | Address on file | | | | | | | |
| 252373 | JUAN A REYES CARIBE | Address on file | | | | | | | |
| 689155 | JUAN A REYES FIGUEROA | PARCELAS LAS CAROLINA | HC 6 BOX 69658 | | | CAGUAS | PR | 00725-9502 | |
| 252374 | JUAN A REYES GARCIA | Address on file | | | | | | | |
| 252375 | JUAN A REYES RIVERA | Address on file | | | | | | | |
| 252376 | JUAN A RIBOT ENCARNACION | Address on file | | | | | | | |
| 252377 | JUAN A RIEFKOHL RIVERA | Address on file | | | | | | | |
| 689156 | JUAN A RIOS | URB FLANBOYAN GARDENS | S 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 252378 | JUAN A RIOS AROCHO | Address on file | | | | | | | |
| 252379 | JUAN A RIOS BLAY | Address on file | | | | | | | |
| 688856 | JUAN A RIOS RODRIGUEZ | BRISAS DEL PLATA 21 | | | | DORADO | PR | 00646 | |
| 252380 | JUAN A RIVERA | Address on file | | | | | | | |
| 689157 | JUAN A RIVERA | Address on file | | | | | | | |
| 689158 | JUAN A RIVERA ALICEA | H C 1 BOX 2419 | | | | BARRANQUITAS | PR | 00794 | |
| 252381 | JUAN A RIVERA BETANCOURT | Address on file | | | | | | | |
| 252382 | JUAN A RIVERA CABRERA | Address on file | | | | | | | |
| 252383 | JUAN A RIVERA CASTILLO | Address on file | | | | | | | |
| 688857 | JUAN A RIVERA COTTO | VILLA ESPERANZA 164 A C/ NOBLEZA | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1684 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252384 | JUAN A RIVERA DE LEON | Address on file | | | | | | | |
| 689159 | JUAN A RIVERA DELGADO | P O BOX 189 | | | | YABUCOA | PR | 00767 | |
| 252385 | JUAN A RIVERA DIAZ | Address on file | | | | | | | |
| 689160 | JUAN A RIVERA DIAZ | Address on file | | | | | | | |
| 252386 | JUAN A RIVERA GARCIA | Address on file | | | | | | | |
| 252387 | JUAN A RIVERA GONZALEZ | Address on file | | | | | | | |
| 252388 | JUAN A RIVERA GUZMAN | Address on file | | | | | | | |
| 689161 | JUAN A RIVERA LEBRON | URB BONN VALLEY | 10 SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 689162 | JUAN A RIVERA LEDESMA | URB STA JUANITA | 8VA SECC WD 15 CALLE PEDRIRA | | | BAYAMON | PR | 00956 | |
| 252389 | JUAN A RIVERA LOPEZ | Address on file | | | | | | | |
| 689163 | JUAN A RIVERA MENDEZ | Address on file | | | | | | | |
| 689164 | JUAN A RIVERA MONTERO | COOP ROLLING HILLS | APT N 6 BOX 12 | | | CAROLINA | PR | 00987 | |
| 252390 | JUAN A RIVERA MUNOZ | Address on file | | | | | | | |
| 252391 | JUAN A RIVERA NADAL | Address on file | | | | | | | |
| 689165 | JUAN A RIVERA NEGRON | QUINTAS DEL RIO | F 17 PLAZA 19 | | | BAYAMON | PR | 00961 | |
| 689166 | JUAN A RIVERA NUXEZ | MONTE CARLO | 900 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689167 | JUAN A RIVERA PEREZ | COOP JARDINES DE SAN FRANCISCO | APT 1113 | | | SAN JUAN | PR | 00927 | |
| 689168 | JUAN A RIVERA RIVERA | HC 30 BOX 30808 | | | | SAN LORENZO | PR | 00754 | |
| 252392 | JUAN A RIVERA RIVERA | Address on file | | | | | | | |
| 252393 | JUAN A RIVERA RIVERA | | | | | | | | |
| 689169 | JUAN A RIVERA RIVERA /IGLESIA LIRIO DE L | HC 01 BOX 6954 | | | | BAJADERO | PR | 00616 | |
| 689170 | JUAN A RIVERA ROCHE | Address on file | | | | | | | |
| 689171 | JUAN A RIVERA RODRIGUEZ | URB MONTE REY | K4 CALLE 2 | | | COROZAL | PR | 00783 | |
| 689172 | JUAN A RIVERA ROSA | 858 FRANCISCO GAUTHIER | | | | CEIBA | PR | 00735 | |
| 252394 | JUAN A RIVERA SANCHEZ | Address on file | | | | | | | |
| 252395 | JUAN A RIVERA SANCHEZ | Address on file | | | | | | | |
| 689173 | JUAN A RIVERA SANTIAGO | BO PITAHAYA SECTOR PIOJO | APT 846 | | | ARROYO | PR | 00714 | |
| 252396 | JUAN A RIVERA SOLIS | Address on file | | | | | | | |
| 252397 | JUAN A RIVERA TORREFORTE | Address on file | | | | | | | |
| 689174 | JUAN A RIVERA VEGA | HC 2 BOX 22870 | | | | AGUADILLA | PR | 00603 | |
| 252398 | JUAN A RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 689175 | JUAN A RIVERA VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 689177 | JUAN A RODRIGUEZ | HC 2 BOX 18508 | | | | LAJAS | PR | 00667 | |
| 689178 | JUAN A RODRIGUEZ | PO BOX 3753 | | | | CAROLINA | PR | 00984 | |
| 689176 | JUAN A RODRIGUEZ | Address on file | | | | | | | |
| 689179 | JUAN A RODRIGUEZ BARRETO | Address on file | | | | | | | |
| 252399 | JUAN A RODRIGUEZ DBA LA CASA DE LOS DEP | HC 4 BOX 5604 | | | | GUAYNABO | PR | 00971 | |
| 845903 | JUAN A RODRIGUEZ GONZALEZ | TOA ALTA HEIGHTS | AB 12 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 252401 | JUAN A RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 689180 | JUAN A RODRIGUEZ LABOY | URB LA VEGA | C NO 60 | | | VILLALBA | PR | 00766 | |
| 689181 | JUAN A RODRIGUEZ LOPEZ | URB ALTOS DE LA FUENTE | H 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 689182 | JUAN A RODRIGUEZ MALDONADO | PO BOX 55 | | | | TOA ALTA | PR | 00953 | |
| 252402 | JUAN A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 252403 | JUAN A RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 689183 | JUAN A RODRIGUEZ MIRANDA | BOX 222 SECTOR MOGOTE | CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 689184 | JUAN A RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 689185 | JUAN A RODRIGUEZ ORTIZ | P O BOX 520 | | | | HORMIGUEROS | PR | 00668 | |
| 689186 | JUAN A RODRIGUEZ ORTIZ | URB EL PLANTIO | A 54 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 689187 | JUAN A RODRIGUEZ PEREZ | URB CANA JJ 28 | CALLE 22 | | | BAYAMON | PR | 00957 | |
| 689188 | JUAN A RODRIGUEZ REYES | URB LOMAS VERDES | 2A-39 CALLE DURAZNO | | | BAYAMON | PR | 00956 | |
| 688863 | JUAN A RODRIGUEZ RIOS | P M B 182 RR 5 | BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 689189 | JUAN A RODRIGUEZ SANTOS | RR 02 BOX 6648 | | | | MANATI | PR | 00674 | |
| 252404 | JUAN A RODRIGUEZ TORRES | Address on file | | | | | | | |
| 252405 | JUAN A RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 252406 | JUAN A RODRIGUEZ VIERA | Address on file | | | | | | | |
| 252407 | JUAN A RODRIGUEZ VILA/ GREEN ENERGY | SYSTEMS CORP | DORADO BEACH STATES LOTE 14 | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689190 | JUAN A ROJAS RIVERA | BRAULIO DUE O COLON | H23 CALLE 4 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 252408 | JUAN A ROMAN BURGOS | Address on file | | | | | | | |
| 689191 | JUAN A ROMAN GONZALEZ | URB COLINAS VERDES | J 101 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689192 | JUAN A ROMAN MENDEZ | 459 K AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 252409 | JUAN A ROMAN MERCADO | Address on file | | | | | | | |
| 689193 | JUAN A ROMAN RAMIREZ | QUINTAS DEL RIO | K 1 PLAZA 20 | | | BAYAMON | PR | 00961 | |
| 689194 | JUAN A ROMAN RIVERA | Address on file | | | | | | | |
| 689195 | JUAN A ROMERO ROMERO | Address on file | | | | | | | |
| 689196 | JUAN A ROQUE ORTIZ | HC 2 BOX 4239 | | | | LAS PIEDRAS | PR | 00771 | |
| 252410 | JUAN A ROSA ALGARIN | Address on file | | | | | | | |
| 689197 | JUAN A ROSA GUZMAN | RES RAUL CASTELLON | EDIF 11 APT 129 | | | CAGUAS | PR | 00725 | |
| 689198 | JUAN A ROSA RODRIGUEZ | RR-2 BOX 7773 | | | | TOA ALTA | PR | 00953 | |
| 689199 | JUAN A ROSA RUIZ | 1085 AVE MIRAMAR SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 689200 | JUAN A ROSADO AVILES | PO BOX 603 | | | | MANATI | PR | 00674 | |
| 689201 | JUAN A ROSADO CALDERON | Address on file | | | | | | | |
| 252411 | JUAN A ROSADO ORTIZ | Address on file | | | | | | | |
| 689202 | JUAN A ROSADO PAMIAS | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 252412 | JUAN A ROSADO RIVERA | Address on file | | | | | | | |
| 252413 | JUAN A ROSADO SANCHEZ/ HOGAR CASA HARET | Address on file | | | | | | | |
| 252414 | JUAN A ROSARIO | Address on file | | | | | | | |
| 689203 | JUAN A ROSARIO COLON | P O BOX 3423 | | | | RIO GRANDE | PR | 00745 | |
| 252415 | JUAN A ROSARIO DRIVERA | Address on file | | | | | | | |
| 252416 | JUAN A ROSARIO FIGUEROA | Address on file | | | | | | | |
| 689204 | JUAN A ROSARIO GONZALES | 58 ESTANCIAS DE BORINQUEN | | | | MANATI | PR | 00674 | |
| 689205 | JUAN A ROSARIO NIEVES | URB VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 689206 | JUAN A ROSARIO PAGAN | P O BOX 1178 | | | | AGUAS BUENAS | PR | 00703 | |
| 689207 | JUAN A ROSARIO SANTIAGO | QUINTAS DE CIALES | BO JAGUAS VENTANAS CARR 145 KM 2 5 | | | CIALES | PR | 00638 | |
| 252417 | JUAN A ROSARIO Y LYDIA CUBERO | Address on file | | | | | | | |
| 689208 | JUAN A ROSAS | Address on file | | | | | | | |
| 689209 | JUAN A ROVIRA NAZARIO | PO BOX 2005 | | | | ARECIBO | PR | 00613 | |
| 689210 | JUAN A RUIZ & LAURA SOTO HERNANDEZ | CH 4 BOX 46807 | | | | HATILLO | PR | 00659 | |
| 252418 | JUAN A RUIZ FIGUEROA | Address on file | | | | | | | |
| 689211 | JUAN A RUIZ LASALLE | 849 BO SANTAN | | | | ARECIBO | PR | 00612-6812 | |
| 252419 | JUAN A RUIZ MARTINEZ | Address on file | | | | | | | |
| 689212 | JUAN A RUIZ TORRES | Address on file | | | | | | | |
| 689213 | JUAN A RULLAN VERA | PO BOX 993 | | | | LARES | PR | 00669 | |
| 252420 | JUAN A SALA RIVERA | Address on file | | | | | | | |
| 689214 | JUAN A SALAS ACEVEDO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 689215 | JUAN A SALAS MATTA | LEVITTOWN | CJ 10 CALLE DR GUZMAN | | | TOA BAJA | PR | 00969 | |
| 252421 | JUAN A SALDANA NOGUE | Address on file | | | | | | | |
| 689216 | JUAN A SAMALOT SOLER | PO BOX 882 | | | | ISABELA | PR | 00662-0882 | |
| 252422 | JUAN A SANCHEZ CUSTODIO | Address on file | | | | | | | |
| 689217 | JUAN A SANCHEZ MALDONADO | Address on file | | | | | | | |
| 252423 | JUAN A SANCHEZ MULERO | Address on file | | | | | | | |
| 252424 | JUAN A SANCHEZ RIOS | Address on file | | | | | | | |
| 252425 | JUAN A SANCHEZ RIVERA | Address on file | | | | | | | |
| 689218 | JUAN A SANCHEZ RIVOLEDA | PO BOX 20015 | | | | SAN JUAN | PR | 00928-0015 | |
| 252426 | JUAN A SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 845904 | JUAN A SANTANA GARCIA | MANSIONES DE MONTERREY | 518 CALLE MADRID | | | YAUCO | PR | 00698-2565 | |
| 689219 | JUAN A SANTANA RODRIGUEZ | EXTENSION PEREYO | C 13 DR PALAU | | | HUMACAO | PR | 00791 | |
| 252427 | JUAN A SANTANA VELAZQUEZ | Address on file | | | | | | | |
| 689222 | JUAN A SANTIAGO | BALBOA TOWHOUSES APT 579 | URB VILLA CAROLINA | | | CAROLINA | PR | 00982 | |
| 689221 | JUAN A SANTIAGO | BUZON 35 | | | | MOROVIS | PR | 00687 | |
| 689220 | JUAN A SANTIAGO | PO BOX 594 | | | | BAJADERO | PR | 00616 | |
| 689223 | JUAN A SANTIAGO BAHAMUNDI | Address on file | | | | | | | |
| 252428 | JUAN A SANTIAGO CUADRA | Address on file | | | | | | | |
| 252429 | JUAN A SANTIAGO DEL VALLE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1686 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689224 | JUAN A SANTIAGO GONZALEZ | 680 FRANKLIN AVEL | | | | BROKLYN | NY | 11238 | |
| 689225 | JUAN A SANTIAGO HERNANDEZ | PO BOX 1126 | | | | JAYUYA | PR | 00664 | |
| 689226 | JUAN A SANTIAGO MEJIAS | PARCELAS EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00731 | |
| 252430 | JUAN A SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 252431 | JUAN A SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 689227 | JUAN A SANTIAGO MONSU | Address on file | | | | | | | |
| 252432 | JUAN A SANTIAGO ORTIZ | Address on file | | | | | | | |
| 252433 | JUAN A SANTIAGO PEREZ | Address on file | | | | | | | |
| 689228 | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 689229 | JUAN A SANTOS FONTAN | P O BOX 1355 | | | | MOROVIS | PR | 00687 | |
| 252435 | JUAN A SANTOS RIVERA | Address on file | | | | | | | |
| 689230 | JUAN A SANTOS RODRIGUEZ | 8005 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 689231 | JUAN A SANTOS ROLON | PO BOX 795 | | | | TOA ALTA | PR | 00954-0795 | |
| 688927 | JUAN A SANTOS SERRANO | ABRA SAN FRANCISCO | BOX 1 | | | ARECIBO | PR | 00612 | |
| 689232 | JUAN A SANTOS TORRES | BO EL TUQUE | CALLE RAFAEL MARTINEZ NADAL | NUM 200 | | PONCE | PR | 00731 | |
| 252436 | JUAN A SANTOS VELEZ | Address on file | | | | | | | |
| 689233 | JUAN A SARDUI NICOLAS | RES YUQUIYU | EDIF 3 APT 18 | | | LOIZA | PR | 00772 | |
| 689234 | JUAN A SEGARRA BRACERO | 575 SUR CALLE POST | | | | MAYAG0EZ | PR | 00680 | |
| 689236 | JUAN A SEPULVEDA | CARR. 3 KM. 94.1 | | | | YABUCOA | PR | 00767 | |
| 689235 | JUAN A SEPULVEDA | Georgetti #46 | | | | Caguas | PR | 00725 | |
| 689237 | JUAN A SEPULVEDA | P O BOX 134 | | | | YABUCOA | PR | 00767 | |
| 689238 | JUAN A SEPULVEDA RODRIGUEZ | P O BOX 251 | | | | LAS PIEDRAS | PR | 00771 | |
| 252438 | JUAN A SERRANO ALVAREZ | Address on file | | | | | | | |
| 688852 | JUAN A SERRANO PEREZ | URB SANTA JUANITA | A L 20 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 689239 | JUAN A SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 689240 | JUAN A SOLTERO LOPEZ | HC 02 BOX 8621 | | | | AGUADILLA | PR | 00603-9614 | |
| 689241 | JUAN A SOSA HERNANDEZ | URB EL VALLE | 55 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 252439 | JUAN A SOSA HERNANDEZ | Address on file | | | | | | | |
| 689242 | JUAN A SOSA MATOS | COND PLAZA DEL ESTE | APTO 40 | | | CANOVANAS | PR | 00729 | |
| 689243 | JUAN A SOTO ARROYO | 16 RES LLORENS TORRES | APT 323 | | | SAN JUAN | PR | 00913-6810 | |
| 689244 | JUAN A SOTO DEYNES | Address on file | | | | | | | |
| 689246 | JUAN A SOTO GONZALEZ | URB JARDINES DE TOA ALTA | 303 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 689245 | JUAN A SOTO GONZALEZ | Address on file | | | | | | | |
| 689247 | JUAN A SOTO GUTIERREZ | Address on file | | | | | | | |
| 252440 | JUAN A SOTO GUTIERREZ | Address on file | | | | | | | |
| 252441 | JUAN A SOTO GUTIERREZ | Address on file | | | | | | | |
| 252442 | JUAN A SOTO MOLINA | Address on file | | | | | | | |
| 689249 | JUAN A SOTO MORALES | BO CAPA | CARR 125 KM 13 3 | | | MOCA | PR | 00676 | |
| 689248 | JUAN A SOTO MORALES | Address on file | | | | | | | |
| 252443 | JUAN A SOTO ROMAN | Address on file | | | | | | | |
| 689250 | JUAN A SOTOMAYOR MALDONADO | Address on file | | | | | | | |
| 252444 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | Address on file | | | | | | | |
| 252445 | JUAN A SUAREZ MELENDEZ | Address on file | | | | | | | |
| 252446 | JUAN A SUAREZ MELENDEZ | Address on file | | | | | | | |
| 689251 | JUAN A SUAREZ OCASIO | JARDINES DE CAPARRA | N31 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 689252 | JUAN A SUAREZ RIVERA | 18 BO BOU | | | | COROZAL | PR | 00783 | |
| 252448 | JUAN A TELLADO CHICLANA | Address on file | | | | | | | |
| 252449 | JUAN A TELLADO CHICLANA | Address on file | | | | | | | |
| 689253 | JUAN A TEXIDOR GARCIIA | P O BOX 1404 | | | | MAUNABO | PR | 00707 | |
| 252450 | JUAN A TIRADO RIOS | Address on file | | | | | | | |
| 689255 | JUAN A TOLEDO HERNANDEZ | HC 2 BOX 3825 | | | | LUQUILLO | PR | 00773 | |
| 689254 | JUAN A TOLEDO HERNANDEZ | Address on file | | | | | | | |
| 252451 | JUAN A TORRES | Address on file | | | | | | | |
| 845905 | JUAN A TORRES ARROYO | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705-9611 | |
| 252452 | JUAN A TORRES BARRETO | Address on file | | | | | | | |
| 689256 | JUAN A TORRES BERRIOS | HC 2 BOX 7778 | | | | AIBONITO | PR | 00705 | |
| 252453 | JUAN A TORRES BURGOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252454 | JUAN A TORRES CABAN | Address on file | | | | | | | |
| 689257 | JUAN A TORRES CORTES | URB CANA | A 533 CALLE LOS CEDROS | | | PONCE | PR | 00731 | |
| 252455 | JUAN A TORRES DE LA TORRE | Address on file | | | | | | | |
| 689258 | JUAN A TORRES GLUEX | 300 AVE LOS FILTROS SUITE 5101 | | | | GUAYNABO | PR | 00971 | |
| 252456 | JUAN A TORRES GONZALEZ | Address on file | | | | | | | |
| 252457 | JUAN A TORRES MARTINEZ | Address on file | | | | | | | |
| 252458 | JUAN A TORRES MARTINEZ | Address on file | | | | | | | |
| 689259 | JUAN A TORRES MATEO | PO BOX 372500 | | | | CAYEY | PR | 00737-2500 | |
| 689260 | JUAN A TORRES NIEVES | HC 03 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 252459 | JUAN A TORRES RAMIREZ | Address on file | | | | | | | |
| 689261 | JUAN A TORRES RODRIGUEZ | PO BOX 679 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252460 | JUAN A TORRES SANTIAGO | Address on file | | | | | | | |
| 252461 | JUAN A TORRES SANTOS | Address on file | | | | | | | |
| 252462 | JUAN A TORRES TORRES | Address on file | | | | | | | |
| 252463 | JUAN A TORRES VELEZ | Address on file | | | | | | | |
| 689262 | JUAN A TOSADO POLANCO | PO BOX A2387 | | | | SAN JUAN | PR | 00919 | |
| 252464 | JUAN A TOSADO POLANCO | Address on file | | | | | | | |
| 252465 | JUAN A TRABAL IRIZARRY | Address on file | | | | | | | |
| 689263 | JUAN A TRABAL VILLALOBOS | 113 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7324 | |
| 689264 | JUAN A VALDES LAZO | PO BOX 820 | | | | BAJADERO | PR | 00616 | |
| 252466 | JUAN A VALENTIN CLAUDIO | Address on file | | | | | | | |
| 689265 | JUAN A VALENTIN FUENTES | HC 01 BOX 5875 | | | | CAMUY | PR | 00627 | |
| 252467 | JUAN A VALENTIN MATOS | Address on file | | | | | | | |
| 252468 | JUAN A VALENTIN/ JOSEFA RIOS VAZQUEZ | Address on file | | | | | | | |
| 252469 | JUAN A VALIENTE MARRERO | Address on file | | | | | | | |
| 689266 | JUAN A VALLE MERCADO | URB JDNS DEL CARIBE | 115 CALLE 19 | | | PONCE | PR | 00731 | |
| 689267 | JUAN A VALLE RODRIGUEZ | Address on file | | | | | | | |
| 252470 | JUAN A VAZQUEZ ADORNO | Address on file | | | | | | | |
| 689269 | JUAN A VAZQUEZ BAEZ | Address on file | | | | | | | |
| 689268 | JUAN A VAZQUEZ BAEZ | Address on file | | | | | | | |
| 689270 | JUAN A VAZQUEZ BATISTA | PMB 435 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 689271 | JUAN A VAZQUEZ HERNANDEZ | HC 01 BOX 4315 | | | | COROZAL | PR | 00783 | |
| 252471 | JUAN A VAZQUEZ JIMENEZ | Address on file | | | | | | | |
| 689272 | JUAN A VAZQUEZ RIVERA | HC 04 BOX 6695 | | | | COROZAL | PR | 00783 | |
| 689273 | JUAN A VAZQUEZ VEGA | BO COCO NUEVO | 227 CALLE BARBOSA | | | SALINAS | PR | 00751 | |
| 252472 | JUAN A VEGA CRUZ | Address on file | | | | | | | |
| 252473 | JUAN A VEGA RIVERA | Address on file | | | | | | | |
| 689274 | JUAN A VEGA SANTIAGO | PO BOX 1459 | | | | CIALES | PR | 00638 | |
| 689275 | JUAN A VEGA SANTOS | PO BOX 89 | | | | LOIZA | PR | 00772 | |
| 689276 | JUAN A VELAZQUEZ ROSADO | Address on file | | | | | | | |
| 252474 | JUAN A VELAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 252475 | JUAN A VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 252476 | JUAN A VELEZ | Address on file | | | | | | | |
| 252477 | JUAN A VELEZ CABRERA | Address on file | | | | | | | |
| 252478 | JUAN A VELEZ DIAZ | Address on file | | | | | | | |
| 689277 | JUAN A VELEZ QUIÑONES | 8012 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 252479 | JUAN A VELEZ RIVERA | Address on file | | | | | | | |
| 689278 | JUAN A VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 689279 | JUAN A VERA | PO BOX 785 | | | | MOROVIS | PR | 00687 | |
| 689280 | JUAN A VERGARA AGOSTO | Address on file | | | | | | | |
| 252480 | JUAN A VICTORIA GARCIA | Address on file | | | | | | | |
| 689281 | JUAN A VIERA MIRAMDA | CONDADO MODERNO | M 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 252481 | JUAN A VILLAFANE | Address on file | | | | | | | |
| 252482 | JUAN A VILLALOBOS COLON | Address on file | | | | | | | |
| 689282 | JUAN A VILLANUEVA MATOS | Address on file | | | | | | | |
| 252483 | JUAN A VILLANUEVA MATOS | Address on file | | | | | | | |
| 689283 | JUAN A VILLANUEVA RIVERA | Address on file | | | | | | | |
| 689284 | JUAN A VILLETA TRIGO | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1688 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252484 | JUAN A VIRUET CARTAGENA | Address on file | | | | | | | |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| 252485 | JUAN A ZAMOT ROJAS | Address on file | | | | | | | |
| 689286 | JUAN A ZAPATA VAZQUEZ | 6 CALLE LIBERTAD | | | | SAN GERMAN | PR | 00683 | |
| 689287 | JUAN A ZAYAZ GOMEZ | P.O. BOX 1108 | | | | AGUAS BUENAS | PR | 00703 | |
| 252486 | JUAN A. ALDARONDO HERNANDEZ | Address on file | | | | | | | |
| 689288 | JUAN A. ALVARADO ZAYAS | LAS LOMAS CALLE | 1758 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 689289 | JUAN A. ARSUAGA ALVAREZ | SUITE 112 MSC 169 100 GRAN | BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 252487 | JUAN A. BALLESTER RIVERA | Address on file | | | | | | | |
| 252488 | JUAN A. BARRIOS MOLINA | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 | URB. PLAZA LAS FUENTES | | TOA ALTA | PR | 00953 | |
| 689290 | JUAN A. CAINS BORIA | URB PARK GARDENS | A13 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 252489 | JUAN A. COLON DIAZ | Address on file | | | | | | | |
| 689291 | JUAN A. CORREA REYES | Address on file | | | | | | | |
| 252490 | JUAN A. DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 252491 | JUAN A. DE JESUS RUBETS | Address on file | | | | | | | |
| 252492 | JUAN A. DEL VALLE CELEZ | Address on file | | | | | | | |
| 689292 | JUAN A. DEL VALLE FERNANDEZ | Address on file | | | | | | | |
| 689293 | JUAN A. ECHEVARRIA TORRES | Address on file | | | | | | | |
| 689294 | JUAN A. FERNANDEZ RIVERA | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 252493 | JUAN A. FIGUEROA CRUZ | Address on file | | | | | | | |
| 252494 | JUAN A. FIGUEROA CRUZ | Address on file | | | | | | | |
| 252495 | JUAN A. GALARZA PEDROSA | Address on file | | | | | | | |
| 689295 | JUAN A. GONZALEZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 252496 | JUAN A. GONZALEZ CLAUDIO | Address on file | | | | | | | |
| 689296 | JUAN A. GONZALEZ JIMENEZ | P. O. BOX 329 | | | | CIDRA | PR | 00739 | |
| 252497 | JUAN A. GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 689297 | JUAN A. HERNANDEZ | URB BERWIND ESTATES | K20 CALLE 10 | | | SAN JUAN | PR | 00924-5720 | |
| 252498 | JUAN A. HERNANDEZ TORRES | Address on file | | | | | | | |
| 689298 | JUAN A. HIRALDO ROHENA | Address on file | | | | | | | |
| 252499 | JUAN A. LASTRA ARACIL | Address on file | | | | | | | |
| 770659 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | LCDO. JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO | URB. PURPLE TREE | | SAN JUAN | PR | 00926 | |
| 252500 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | RAMÓN M. GONZÁLEZ SANTIAGO | PO BOX 195493 | | | SAN JUAN | PR | 00919-5493 | |
| 252501 | JUAN A. MELENDEZ BORGES | Address on file | | | | | | | |
| 689299 | JUAN A. MOLINA CANDELARIO | URB. VILLAS DEL REY V-9 CALLE9-A | | | | CAGUAS | PR | 00725 | |
| 2137367 | JUAN A. NEGRON BERRIOS | JUAN A NEGRON BERRIOS | PO BOX 1291 | | | OROCOVIS | PR | 00720 | |
| 2164038 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 252502 | JUAN A. NEGRON BERRIOS | Address on file | | | | | | | |
| 689300 | JUAN A. OTERO CLAUDIO | Address on file | | | | | | | |
| 689301 | JUAN A. PARDO CRUZ | Address on file | | | | | | | |
| 689302 | JUAN A. RAMOS SANCHEZ | CONDOMINIO CANTIZALEZ II | 304 CALLE D # D INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| 252503 | JUAN A. REYES MALDONADO | Address on file | | | | | | | |
| 252504 | JUAN A. RIOLLANOS CHICO | Address on file | | | | | | | |
| 689303 | JUAN A. RIVERA MEDINA | HC-02 BOX 7077 | | | | ADJUNTAS | PR | 00601-9614 | |
| 689304 | JUAN A. RIVERA MELECIO | P O BOX 757 | | | | DORADO | PR | 00646-0757 | |
| 689305 | JUAN A. RIVERA SALAMANCA | CASTELLANA GARDENS | JJ6 CALLE 34 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 252505 | JUAN A. RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 845906 | JUAN A. RODRIGUEZ ORAMA | A3 PASEO DEL SOL | | | | CAMUY | PR | 00627-2849 | |
| 252506 | JUAN A. ROMAN MERCADO | Address on file | | | | | | | |
| 252507 | JUAN A. ROMAN PAGAN | Address on file | | | | | | | |
| 252508 | JUAN A. RUANO OROZCO | Address on file | | | | | | | |
| 252509 | JUAN A. RUIZ PEREZ | Address on file | | | | | | | |
| 252510 | JUAN A. SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 252511 | JUAN A. SANTIAGO RIVERA | Address on file | | | | | | | |
| 252512 | JUAN A. SOMOZA MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1689 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689306 | JUAN A. SOTOMAYOR SANTOS | PO BOX 3264 | | | | AGUADILLA | PR | 00605 | |
| 689307 | JUAN A. TILLADO Y MORAIMA HERNANDEZ | Address on file | | | | | | | |
| 252513 | JUAN A. TORRES LEBRON | Address on file | | | | | | | |
| 252514 | JUAN A. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 252515 | JUAN A. VELAZQUEZ NADAL | LCDA. ANA MARIN CASTRO | PO BOX 900 | | | PONCE | PR | 00732 | |
| 252516 | JUAN A. VELAZQUEZ NADAL | PO BOX 366026 | | | | SAN JUAN | PR | 00936 | |
| 252517 | JUAN A. VELAZQUEZ NADAL | SR. JUAN A. VELAZQUEZ NADAL | INSTITUCION CORRECCIONAL | Ponce MAXIMA SECCION B-5 CELDA #6023 | | PONCE | PR | 00304 | |
| 252518 | JUAN A.MASSA VELAZQUEZ | Address on file | | | | | | | |
| 689308 | JUAN A.RODRIGUEZ COLON | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 252519 | JUAN ACABA AGOSTO | Address on file | | | | | | | |
| 689309 | JUAN ACEVEDO BAUZA | 554 EAST 149TH STREET 5 | | | | BRONX | NY | 10455 | |
| 252520 | JUAN ACEVEDO FONSECA | Address on file | | | | | | | |
| 689310 | JUAN ACEVEDO GONZALEZ | HC 59 BOX 5248 | | | | AGUADA | PR | 00602 | |
| 689312 | JUAN ACEVEDO MARTINEZ | PO BOX 9081 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 689311 | JUAN ACEVEDO MARTINEZ | VICTOR ROJAS 2 | 102 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 689313 | JUAN ACOSTA CINTRON | 1 EXT BACO | | | | ENSENADA | PR | 00647 | |
| 689314 | JUAN ACOSTA ESCOTOLIFF | ALTURAS DE SAN JUAN | BO OBRERO 415 | | | SAN JUAN | PR | 00915 | |
| 252521 | JUAN ACOSTA GARCIA | Address on file | | | | | | | |
| 252522 | JUAN ACOSTA RUIZ | Address on file | | | | | | | |
| 689315 | JUAN ADAMES PEREZ | HC 2 BOX 78631 | | | | CAMUY | PR | 00627 | |
| 689316 | JUAN ADAMS LARA | BOX 13 | 2044 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 689317 | JUAN ADOLFO MORALES HERNANDEZ | LAS CUMBRES | BOX 929 | | | SAN JUAN | PR | 00926 | |
| 689318 | JUAN ADOLFO SINGER | SIRACUSA 2249 | | | | MONTEVIDEO | | | |
| 252523 | JUAN ADORNO ALVAREZ | Address on file | | | | | | | |
| 689319 | JUAN ADORNO FIGUEROA | PO BOX 1583 | | | | TRUJILLO ALTO | PR | 00977 | |
| 252524 | JUAN ADORNO PENA | Address on file | | | | | | | |
| 689320 | JUAN AGOSTO PEREZ | LOMAS COLES | HC 1 BOX 7913 | | | CANOVANAS | PR | 00729 | |
| 689321 | JUAN AGOSTO RIVERA | RR 1 BOX 14750 | | | | MANATI | PR | 00674 | |
| 688865 | JUAN AGOSTO VEGA | VILLA PALMERAS | 405 CALLE WILLIAMS | | | SAN JUAN | PR | 00915 4206 | |
| 252525 | JUAN AGUERO, MIRIAM | Address on file | | | | | | | |
| 689322 | JUAN AGUILERA | Address on file | | | | | | | |
| 689323 | JUAN ALACAN VIERA | BO ESPINAR BOX 1174 | | | | AGUADA | PR | 00602 | |
| 252526 | JUAN ALBELO SANCHEZ | Address on file | | | | | | | |
| 252527 | JUAN ALBERTO DE JESUS FLORES | Address on file | | | | | | | |
| 689324 | JUAN ALBERTO DELGADO BIAGGI | SAN PATRICIO APTS | 14 AVE SAN PATRICIO APT907 | | | GUAYNABO | PR | 00968 | |
| 689325 | JUAN ALBERTO DEVARIE | HC 01 BOX 5603 | | | | ARROYO | PR | 00714 | |
| 252528 | JUAN ALBERTO ESCALERA | Address on file | | | | | | | |
| 252529 | JUAN ALBERTO FIGUEROA VEGA | Address on file | | | | | | | |
| 689326 | JUAN ALBERTO MORALES CRUZ | Address on file | | | | | | | |
| 689327 | JUAN ALBERTO PRIETO | 200 ANAIDA GARDEN | APT 201 | | | PONCE | PR | 00731 | |
| 252530 | JUAN ALBERTO PRIETO SUST | Address on file | | | | | | | |
| 252531 | JUAN ALBERTO ROMERO RODRIGUEZ | Address on file | | | | | | | |
| 252532 | JUAN ALBERTO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 252533 | JUAN ALBERTO ZAPATA BEAUCHAMP | Address on file | | | | | | | |
| 689328 | JUAN ALBINO RODRIGUEZ | VILLA DEL CARMEN | AB 5 CALLE 2A | | | GURABO | PR | 00778 | |
| 689330 | JUAN ALBINO TORRES | PO BOX 6004 | MSC 020 | | | VILLALBA | PR | 00766 | |
| 689329 | JUAN ALBINO TORRES | REP ESPERANZA | D 27 CALLE 12 | | | YAUCO | PR | 00698 | |
| 252534 | JUAN ALBINO TORRES | Address on file | | | | | | | |
| 689331 | JUAN ALEJANDRO ALEJANDRO | Address on file | | | | | | | |
| 689332 | JUAN ALEJANDRO CHEVREZ | BO GUADIANA | HC 73 BOX 5398 | | | NARANJITO | PR | 00719 | |
| 252535 | JUAN ALEJANDRO RODRIGUEZ | Address on file | | | | | | | |
| 252536 | JUAN ALEJANDRO RODRIGUEZ | Address on file | | | | | | | |
| 252537 | JUAN ALEXIS MARQUEZ RIVERA | Address on file | | | | | | | |
| 252538 | JUAN ALEXIS MELENDEZ ALGARIN | Address on file | | | | | | | |
| 689334 | JUAN ALGARIN PIMENTEL | URB VILLA DE CANEY | G4 CALLE YUISA | | | BAYAMON | PR | 00976 | |
| 689335 | JUAN ALICEA COLON | Address on file | | | | | | | |
| 252539 | JUAN ALICEA COSME | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1690 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689336 | JUAN ALICEA COTTO | URB EL VERDE E-3 CALLE ESTE | | | | CAGUAS | PR | 00725 | |
| 252540 | JUAN ALICEA GARCIA ,JOSE BURGOS BURGOS & | Address on file | | | | | | | |
| 252541 | JUAN ALICEA LOPEZ | Address on file | | | | | | | |
| 252542 | JUAN ALICEA MERCADO | Address on file | | | | | | | |
| 2174599 | JUAN ALICEA ORTIZ | Address on file | | | | | | | |
| 252543 | JUAN ALICEA RENTAS | Address on file | | | | | | | |
| 689337 | JUAN ALMODOVAR | BAIROA PARK | JON REQUIRO 2-69 | | | CAGUAS | PR | 00725 | |
| 252544 | JUAN ALMODOVAR CRUZ | Address on file | | | | | | | |
| 689338 | JUAN ALMODOVAR OLIVERA | BO PARAISO | BOX 8705 | | | FAJARDO | PR | 00738 | |
| 689339 | JUAN ALMODOVAR VEGA | RES. LA TORRE BUZON 105 | | | | SABA GRANDE | PR | 00637 | |
| 252545 | JUAN ALONSO | Address on file | | | | | | | |
| 689340 | JUAN ALONSO ECHANOVE | Address on file | | | | | | | |
| 252546 | JUAN ALVARADO MORALES | Address on file | | | | | | | |
| 252547 | JUAN ALVARADO SANTIAGO | Address on file | | | | | | | |
| 688866 | JUAN ALVAREZ | COND TORRE DEL PARQUE | 1700 F MONTILLA APT 1001 | | | BAYAMON | PR | 00956 3659 | |
| 252548 | JUAN ALVAREZ CASTRILLON | Address on file | | | | | | | |
| 252549 | JUAN ALVAREZ LEBRON LUZ COLLAZO VAZQUEZ | Address on file | | | | | | | |
| 252550 | JUAN ALVAREZ MERCADO | Address on file | | | | | | | |
| 252551 | JUAN ALVAREZ MORALES | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 252552 | JUAN ALVAREZ MORALES | IVÁN PASARELL JOVÉ | PO BOX 9021612 | | | SAN JUAN | PR | 00902-1612 | |
| 689341 | JUAN ALVAREZ O'NEILL | PO BOX 3355 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 689342 | JUAN ALVAREZ PAGAN | LAS GARDENIAS | 27 CALLE CLAVEL | | | MANATI | PR | 00674 | |
| 689343 | JUAN ALVAREZ RAMIREZ | A 6 VISTAMAR PLAZA | | | | CAROLINA | PR | 00983 | |
| 689344 | JUAN ALVAREZ VELAZQUEZ | HC 5 BOX 91486 | | | | ARECIBO | PR | 00612 | |
| 689345 | JUAN ALVAREZ VELEZ | HC 01 BOX 7502 | | | | CABO ROJO | PR | 00623-9706 | |
| 689346 | JUAN ALVIRA CINTRON | P O BOX 1732 | | | | CAROLINA | PR | 00984-1732 | |
| 689347 | JUAN AMARAL PEREZ | Address on file | | | | | | | |
| 689348 | JUAN AMIL RAMOS | URB IRLANDA HEIGHTS | FG 16 CALLE POLARIS | | | BAYAMON | PR | 00957 | |
| 252553 | JUAN AND ROSA RODRIGUEZ ESTATE | Address on file | | | | | | | |
| 689349 | JUAN ANDINO LABOY | HC 3 BOX 9992 | | | | YABUCOA | PR | 00767 | |
| 689350 | JUAN ANDINO TORRES | HC 02 BOX 12530 | | | | YABUCOA | PR | 00767 9802 | |
| 252554 | JUAN ANDRES AGOSTO CONRAD | Address on file | | | | | | | |
| 252555 | JUAN ANDRES CINTRON RAMOS | Address on file | | | | | | | |
| 689351 | JUAN ANDRES GONZALEZ RIOS | ALT CASTELLANA | BB 26 CASTILLA | | | CAROLINA | PR | 00983 | |
| 689352 | JUAN ANDUJAR CORTES | BO ANGELES | BOX 53 | | | UTUADO | PR | 00611 | |
| 689353 | JUAN ANDUJAR LEBRON | B A 56 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| 252556 | JUAN ANGEL MATEO TORRES | Address on file | | | | | | | |
| 252557 | JUAN ANGEL MOJICA ROCHE | Address on file | | | | | | | |
| 689354 | JUAN ANGEL NOGUERAS RODRIGUEZ | PO BOX 372996 | | | | CAYEY | PR | 00737 | |
| 689355 | JUAN ANGEL SANTANA SUAZO | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 252558 | JUAN ANGEL TARDI | Address on file | | | | | | | |
| 689356 | JUAN ANTONETTY OLIVENCIA | Address on file | | | | | | | |
| 1559565 | Juan Antonio Caldero Figueroa, Jacqueline Rivera Santiago por si y en representacion de nijo minor Y.J.C.R. | Juan Corchado Juarbe | Ave. Betances I-2 | Urb. Hermanas Davila | | Bayamon | PR | 00959 | |
| 689357 | JUAN ANTONIO CANDELARIA CANDELARIA | Address on file | | | | | | | |
| 252559 | JUAN ANTONIO DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 252560 | JUAN ANTONIO DELGADO COREANO | Address on file | | | | | | | |
| 689358 | JUAN ANTONIO DIAZ ALVAREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 252561 | JUAN ANTONIO FALERO FLORES | Address on file | | | | | | | |
| 252562 | JUAN ANTONIO FERNANDEZ | Address on file | | | | | | | |
| 689359 | JUAN ANTONIO GARCIA GONZALEZ | URB FLORAL PARK | 511 CALLE ITALIA-INTERIOR | | | SAN JUAN | PR | 00917 | |
| 252563 | JUAN ANTONIO GERENA COLON | LIC. ALEXIS ACEVEDO COLON | PO Box 1376 | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1691 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252564 | JUAN ANTONIO LOPEZ | Address on file | | | | | | | |
| 252565 | JUAN ANTONIO LOTTI ORAN | Address on file | | | | | | | |
| 689360 | JUAN ANTONIO MATOS JIMENEZ | HC 05 BOX 27000 | | | | CAMUY | PR | 00627 | |
| 689361 | JUAN ANTONIO NAZARIO TOERRES | PO BOX 1082 | | | | MANATI | PR | 00674-1082 | |
| 252566 | JUAN ANTONIO NUNEZ COTTO | Address on file | | | | | | | |
| 689362 | JUAN ANTONIO OCASIO AGOSTO | CALLE BLANCA 32 PDA 18 1/2 | | | | SANTURCE | PR | 00907 | |
| 252567 | JUAN ANTONIO ORTIZ ROMAN | Address on file | | | | | | | |
| 252568 | JUAN ANTONIO PEREZ GARCIA | Address on file | | | | | | | |
| 689363 | JUAN ANTONIO RAMOS ALVAREZ | Address on file | | | | | | | |
| 689364 | JUAN ANTONIO RAMOS SOTO | URB LOMAS VERDES | 4M 18 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 689365 | JUAN ANTONIO RIVERA | PUERTO NUEVO | 306 CALLE 3 NE | | | SAN JUAN | PR | 00920 | |
| 252569 | JUAN ANTONIO ROIG OLIVARI | Address on file | | | | | | | |
| 252570 | JUAN ANTONIO SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 252571 | JUAN ANTONIO SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 252572 | JUAN ANTONIO SANDOZ DE LA CRUZ | Address on file | | | | | | | |
| 252573 | JUAN ANTONIO VAZQUEZ | Address on file | | | | | | | |
| 689366 | JUAN APONTE CORDOVA | URB BORINQUEN | J 5 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 252574 | JUAN APONTE CRUZ / HILDA ROSA APONTE | Address on file | | | | | | | |
| 252575 | JUAN APONTE FEBUS | Address on file | | | | | | | |
| 689367 | JUAN APONTE ORTIZ | 204 COLLINS ST APT 1E | | | | HARTFORD | CT | 06105 | |
| 689368 | JUAN APONTE OSARIO | COM MATA DE PLATANO | PARCELA R 5 | | | LUQUILLO | PR | 00773 | |
| 252576 | JUAN APONTE PELAEZ | Address on file | | | | | | | |
| 689369 | JUAN APONTE PIZARRO | URB PUERTO NUEVO | 403 CALLE ARAGON APT 2 | | | SAN JUAN | PR | 00920 | |
| 689370 | JUAN APONTE RUIZ | BELLA VISTA | O 34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 252577 | JUAN AQUINO / BLANCA P NIEVES | Address on file | | | | | | | |
| 252578 | JUAN AQUINO CRESPO | Address on file | | | | | | | |
| 689371 | JUAN ARCE ALAMEDA | P O BOX 2493 | | | | ISABELA | PR | 00662 | |
| 252579 | JUAN ARENAS GONZALEZ | Address on file | | | | | | | |
| 252580 | JUAN ARIEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 689372 | JUAN ARMANDO CAUSSADE VEGLIO | URB MIRADOR BAIROA | 2 T 63 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 689373 | JUAN ARROYO | PO BOX 154 | | | | HUMACAO | PR | 00741 | |
| 689374 | JUAN ARROYO / ENEIDA SIERRA | URB LA CUMBRE | 497 EMILIANO POL SUITE 377 | | | SAN JUAN | PR | 00926-5636 | |
| 252581 | JUAN ARROYO RIOS | Address on file | | | | | | | |
| 252582 | JUAN ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 689375 | JUAN ARROYO SANTIAGO | HC 01 BOX 18421 | | | | COAMO | PR | 00769 | |
| 252583 | JUAN ARVELO CLASS | Address on file | | | | | | | |
| 689376 | JUAN ARZUAGA CABRERA | RES LOS DOMINICOS | EDF B 3 APT 41 | | | BAYAMON | PR | 00957 | |
| 252584 | JUAN ARZUAGA SANCHEZ | Address on file | | | | | | | |
| 252585 | JUAN ASENCIO 1 SECTOR LA TIZA INC | PO BOX 476 | | | | AGUAS BUENAS | PR | 00703 | |
| 252586 | JUAN ATILES RIVERA | Address on file | | | | | | | |
| 689377 | JUAN AVILA CABRERA | Address on file | | | | | | | |
| 689378 | JUAN AVILES CORDERO | P O BOX 28 | | | | CAMUY | PR | 00627-0028 | |
| 252587 | JUAN AVILES CORDERO | Address on file | | | | | | | |
| 689379 | JUAN AVILES GONZALEZ | HC 01 BOX 3237 | | | | LARES | PR | 00669 | |
| 689380 | JUAN AVILES RIVERA | P O BOX 887 | | | | BARCELONETA | PR | 00617 | |
| 689381 | JUAN AVILES SANTIAGO | PO BOX 11023 | | | | SAN JUAN | PR | 00922-1023 | |
| 689382 | JUAN AVILES TORRES | Address on file | | | | | | | |
| 845907 | JUAN AVILES VALLINES | PO BOX 926 | | | | VEGA BAJA | PR | 00694-0926 | |
| 689383 | JUAN AYALA | 345 HAMILTON AV | | | | RIVERHEAD | NY | 11901 | |
| 689384 | JUAN AYALA ACEVEDO | P O BOX 407 | | | | CIALES | PR | 00638 | |
| 252588 | JUAN AYALA CRUZ | Address on file | | | | | | | |
| 688867 | JUAN AYALA CRUZ | Address on file | | | | | | | |
| 252589 | JUAN AYALA CRUZ | Address on file | | | | | | | |
| 689385 | JUAN AYALA FALCON | Address on file | | | | | | | |
| 689386 | JUAN AYALA GARAY | HC 4 BOX 48164 | | | | CAGUAS | PR | 00725 | |
| 252590 | JUAN AYALA NATER | Address on file | | | | | | | |
| 252591 | JUAN AYALA ONEIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1692 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252592 | JUAN AYALA ROBLES | Address on file | | | | | | | |
| 689387 | JUAN AYALA SERRANO | P O BOX 1473 | | | | BAYAMON | PR | 00959 | |
| 252593 | JUAN AYALA VAZQUEZ | Address on file | | | | | | | |
| 252594 | JUAN AYALA, SOLIMAR | Address on file | | | | | | | |
| 252595 | JUAN B ADAMES SOTO | Address on file | | | | | | | |
| 689390 | JUAN B ARROYO RIVERA | BO CEIBA | RR 02 BOX 7901 | | | CIDRA | PR | 00739 | |
| 689391 | JUAN B AYALA ALVAREZ | RR I BOX 13921 | | | | TOA ALTA | PR | 00953-9732 | |
| 252596 | JUAN B AYALA SOTO | Address on file | | | | | | | |
| 689392 | JUAN B BELTRAN RUIZ | Address on file | | | | | | | |
| 252597 | JUAN B BERNAL VERA | Address on file | | | | | | | |
| 689393 | JUAN B CANTERO MARTINEZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 689394 | JUAN B CARMONA SANTIAGO | URB VILLA DEL MONTE | 49 CALLE MONTREAL | | | TOA ALTA | PR | 00953 | |
| 689395 | JUAN B CARROMERO SANTIAGO | VILLA CAROLINA | 188-9 CALLE 517 | | | CAROLINA | PR | 00986 | |
| 689396 | JUAN B CARTAGENA BAUZA | URB GUADALUPE | P 7 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 252598 | JUAN B CARTAGENA BAUZA | Address on file | | | | | | | |
| 689397 | JUAN B CASILLAS RODRIGUEZ | Address on file | | | | | | | |
| 689398 | JUAN B CENTENO MEDINA | Address on file | | | | | | | |
| 252599 | JUAN B COLON COLON | Address on file | | | | | | | |
| 689399 | JUAN B COLON RIVERA | Address on file | | | | | | | |
| 689401 | JUAN B COLON VALDEZ | HC 02 BOX 32757 | | | | CAGUAS | PR | 00725-9412 | |
| 689400 | JUAN B COLON VALDEZ | PMB 387 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-5838 | |
| 689402 | JUAN B CRESPO RODRIGUEZ | PO BOX 1287 | | | | RIO GRANDE | PR | 00745 | |
| 252600 | JUAN B CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 689403 | JUAN B DE JESUS BONILLA | URB FLAMINGO HILLS | 183 CALLE G | | | BAYAMON | PR | 00957 | |
| 689404 | JUAN B DE JESUS GONZALEZ | RR 3 BOX 6854 | | | | CIDRA | PR | 00739 | |
| 689405 | JUAN B DEL VALLE RIVERA | URB SANTA ELVIRA | C 3 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 689406 | JUAN B DELGADO ROBLES | Address on file | | | | | | | |
| 689407 | JUAN B DIAZ PEDROZA | Address on file | | | | | | | |
| 252601 | JUAN B ESCALERA MELENDEZ | Address on file | | | | | | | |
| 252602 | JUAN B FELICIANO Y LOIDA R FOURNIER | Address on file | | | | | | | |
| 689408 | JUAN B FONSECA LOZANO | 56 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 252603 | JUAN B FUENTES REYES | Address on file | | | | | | | |
| 252604 | JUAN B GARCIA NEGRON | Address on file | | | | | | | |
| 689409 | JUAN B HIRALDO LOPEZ | Address on file | | | | | | | |
| 252605 | JUAN B JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 689410 | JUAN B LOPEZ ECHEVARRIA | Address on file | | | | | | | |
| 689411 | JUAN B MALDONADO RIVERA | ALT VILLA DEL REY | G10 CALLE DAMASCO | | | CAGUAS | PR | 00727-6745 | |
| 689412 | JUAN B MARRERO MARRERO | Address on file | | | | | | | |
| 689413 | JUAN B MARRERO TORRES | LA TROCHA | 170 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 689414 | JUAN B MARTINEZ MALDONADO | URB PARK GARDENS | D19 CALLE 7A | | | SAN JUAN | PR | 00926-2151 | |
| 689415 | JUAN B MARTINEZ TIRADO | RES GUARICO III CALLE 9 BLOQUE T7 | | | | VEGA BAJA | PR | 00693 | |
| 252606 | JUAN B MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 689416 | JUAN B MATOS MORALES | 50 BDA ROSA | | | | MANATI | PR | 00674 | |
| 252607 | JUAN B MEDINA COLON | Address on file | | | | | | | |
| 689417 | JUAN B MENDEZ TORRES | P O BOX 583 | | | | LARES | PR | 00669 | |
| 689418 | JUAN B MILAN CORDERO | PO BOX 79707 | | | | SAN JUAN | PR | 00929 | |
| 689419 | JUAN B MIRANDA CRUZ | URB CANA | HH 16 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 689420 | JUAN B MORALES CRUZ | HC 1 BOX 5034 | | | | YABUCOA | PR | 00767 | |
| 689421 | JUAN B MORALES NUNCI | HC 01 BOX 3136 | | | | LAJAS | PR | 00667-9702 | |
| 689422 | JUAN B MORALES VELEZ | BDA ESPERANZA CALLE C 4 | | | | GUANICA | PR | 00653 | |
| 252608 | JUAN B MUNIZ SUAREZ | Address on file | | | | | | | |
| 689423 | JUAN B NORIEGA MEDINA | URB ROOSEVELT 377 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 689424 | JUAN B NORIEGA NORIEGA | Address on file | | | | | | | |
| 252609 | JUAN B OLMEDA RIVERA | Address on file | | | | | | | |
| 689425 | JUAN B ORTIZ / SYLVIA J RODRIGUEZ | HC 3 BOX 11517 | | | | YABUCOA | PR | 00767 | |
| 689426 | JUAN B ORTIZ LOPEZ | C/O JUAN ROSARIO LOPEZ | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 689427 | JUAN B ORTIZ RAMOS | RES LUIS LLORENS TORRES | EDIF 43 APT 867 | | | SAN JUAN | PR | 00915 | |
| 689428 | JUAN B PADILLA GONZALEZ | VILLA ANDALUCIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689429 | JUAN B PEREZ CORTES | BO CUCHILLAS | HC 02 BOX 10819 | | | MOCA | PR | 00676 | |
| 689430 | JUAN B PEREZ CRUZ | Address on file | | | | | | | |
| 689431 | JUAN B PEREZ DIAZ | Address on file | | | | | | | |
| 689388 | JUAN B PEREZ PEREZ | HC 03 BOX 124523 | | | | MOCA | PR | 00676 | |
| 252610 | JUAN B PEREZ RIVERA | Address on file | | | | | | | |
| 689432 | JUAN B PEREZ SANCHEZ | JARDINES DE GURABO | 43 CALLE 3 A | | | GURABO | PR | 00778 | |
| 252611 | JUAN B RAMOS RAMOS | Address on file | | | | | | | |
| 689433 | JUAN B REYES RAMOS | URB VILLA DEL REY | 4Q 30 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 689434 | JUAN B RIOS RIVAS | HC 2 BOX 10258 | | | | COROZAL | PR | 00783-9800 | |
| 252612 | JUAN B RIVERA | Address on file | | | | | | | |
| 252613 | JUAN B RIVERA CLEMENTE | Address on file | | | | | | | |
| 689435 | JUAN B RIVERA GONZALEZ | Address on file | | | | | | | |
| 689436 | JUAN B RIVERA PLAZA | P O BOX 679 | | | | ADJUNTAS | PR | 00601 | |
| 689437 | JUAN B RIVERA RODRIGUEZ | P O BOX 2042 | | | | CAYEY | PR | 00737 | |
| 252614 | JUAN B RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 252615 | JUAN B RIVERA RUIZ | Address on file | | | | | | | |
| 252616 | JUAN B RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 689438 | JUAN B RODRIGUEZ COLLAZO | HC 1 BOX 3331 | | | | LAS MARIAS | PR | 00670 | |
| 252617 | JUAN B RODRIGUEZ MATTTEI | Address on file | | | | | | | |
| 689439 | JUAN B RODRIGUEZ MOLINA | VILLA CAROLINA | 110 332 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 252618 | JUAN B ROMAN TORRES | Address on file | | | | | | | |
| 689440 | JUAN B ROSA | COMUNIDAD CAPIRO | 736 CALLE COMUNIDAD | | | ISABELA | PR | 00662 | |
| 689441 | JUAN B ROSARIO / REST YANAIRI | Address on file | | | | | | | |
| 689389 | JUAN B ROSARIO MILLAN | P O BOX 812 | | | | GURABO | PR | 00778 | |
| 689442 | JUAN B RUIZ ANAIRO | 262 BO GALATEO SECTOR VILLA JOSCO | | | | TOA ALTA | PR | 00953 | |
| 689443 | JUAN B SAMPOLL SOBA | REPARTO ANAIDA | H 4 CALLE 5 | | | PONCE | PR | 00716 | |
| 252619 | JUAN B SANCHEZ LINARES | Address on file | | | | | | | |
| 689444 | JUAN B SANTIAGO NEVAREZ | Address on file | | | | | | | |
| 689446 | JUAN B SANTIAGO RIVERA | PMB 38 | PO BOX 819 | | | LARES | PR | 00669 | |
| 689447 | JUAN B SANTIAGO SANTIAGO | P O BOX 973 | | | | COAMO | PR | 00769 | |
| 689448 | JUAN B SOLER Y MARIA DE LOS A RIVERA | Address on file | | | | | | | |
| 689449 | JUAN B SOTO BALBAS | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 689450 | JUAN B SOTO HERNANDEZ | P O BOX 90 | | | | LARES | PR | 00669 | |
| 252620 | JUAN B SOTO MUNOZ | Address on file | | | | | | | |
| 252621 | JUAN B SOTO OCASIO | Address on file | | | | | | | |
| 252622 | JUAN B SOTO RODRIGUEZ | Address on file | | | | | | | |
| 252623 | JUAN B SOTO SASTRE | Address on file | | | | | | | |
| 689451 | JUAN B SOTOMAYOR RIVERA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 216 | | | SAN JUAN | PR | 00927 | |
| 689452 | JUAN B TOMASSINI PARES | COND LAS VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 4304 | | | SAN JUAN | PR | 00926 | |
| 252624 | JUAN B TORRES MARTINEZ | Address on file | | | | | | | |
| 252625 | JUAN B TORRES RAMIREZ | Address on file | | | | | | | |
| 689453 | JUAN B VELEZ ANDUJAR | P O BOX 40504 | | | | SAN JUAN | PR | 00940-0504 | |
| 689454 | JUAN B VELEZ ANDUJAR | PO BOX 2220 | | | | BAYAMON | PR | 00960-2220 | |
| 689455 | JUAN B VELEZ CARRASQUILLO | BO SAN ANTONIO | HC 5 BOX 53183 | | | CAGUAS | PR | 00725 | |
| 689456 | JUAN B VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 689457 | JUAN B. ALVARADO VERA | Address on file | | | | | | | |
| 689458 | JUAN B. ALVARADO VERA | Address on file | | | | | | | |
| 252626 | JUAN B. APONTE MIRANDA | Address on file | | | | | | | |
| 689459 | JUAN B. AQUINO ROBLES | P.O. BOX 50072 | | | | TOA BAJA | PR | 00950-0072 | |
| 689460 | JUAN B. CORA MORALES | BO PITAHAYA | PO BOX 584 | | | ARROYO | PR | 00714 | |
| 689461 | JUAN B. GUTIERREZ RIVERA | Address on file | | | | | | | |
| 689462 | JUAN B. GUTIERREZ RIVERA | Address on file | | | | | | | |
| 689463 | JUAN B. JIMENEZ DEL VALLE | URB LOS MAESTROS | 804 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 689465 | JUAN B. LOPEZ | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 689464 | JUAN B. LOPEZ | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 689466 | JUAN B. MENDEZ ESTRADA | BO ESPINO | HC 3 BOX 8744 | | | LARES | PR | 00669 | |
| 689467 | JUAN B. MORALES ROMAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252627 | Juan B. Torré Martínez | Address on file | | | | | | | |
| 252628 | Juan B. Torré Martínez | Address on file | | | | | | | |
| 252630 | Juan B. Torré Martínez | Address on file | | | | | | | |
| 689468 | JUAN B. TORRES ROSADO | BO BAYAMON | PO BOX 1023 | | | CIDRA | PR | 00739 | |
| 689469 | JUAN B. VAZQUEZ FUENTES JR. | REPTO. TERESITA AN-16 CALLE 33 | | | | BAYAMON | PR | 00961 | |
| 252631 | JUAN BAEZ GONZALEZ | Address on file | | | | | | | |
| 2175100 | JUAN BAEZ LEBRON | Address on file | | | | | | | |
| 689470 | JUAN BAEZ MELENDEZ | Address on file | | | | | | | |
| 252632 | JUAN BAEZ MELENDEZ | Address on file | | | | | | | |
| 689471 | JUAN BAEZ MONTANEZ | HC 2 BOX 31406 | | | | CAGUAS | PR | 00725 | |
| 252633 | JUAN BAEZ NAVARRO | Address on file | | | | | | | |
| 689472 | JUAN BAEZ RIVERA | VILLA COOPERATIVA | G 15 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 252634 | JUAN BAEZ SANCHEZ | Address on file | | | | | | | |
| 252635 | JUAN BARBOSA BARBOSA | Address on file | | | | | | | |
| 689473 | JUAN BARBOSA CARABALLO | Address on file | | | | | | | |
| 689474 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | ADJUNTAS | PR | 00601 | |
| 689475 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | AJUNTAS | PR | 00601 | |
| 252636 | JUAN BARNES LLINAS | Address on file | | | | | | | |
| 252637 | JUAN BARRERA RODRIGUEZ | Address on file | | | | | | | |
| 689476 | JUAN BARRETO HERNANDEZ | HC 3 BOX 9926 | | | | CAMUY | PR | 00627-9707 | |
| 689477 | JUAN BARRETO REYES | PO BOX 135 | | | | OROCOVIS | PR | 00720 | |
| 252638 | JUAN BARRETO SOTO | Address on file | | | | | | | |
| 689478 | JUAN BARRIOS PINO | 34 AVE SOL | | | | VEGA BAJA | PR | 00694 | |
| 689479 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | 054 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 689480 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | O 54 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 252639 | JUAN BATISTA ALAMO | Address on file | | | | | | | |
| 252640 | JUAN BATISTA COTTO | Address on file | | | | | | | |
| 252641 | JUAN BATISTA GARCIA GOMEZ | Address on file | | | | | | | |
| 689481 | JUAN BATISTA PEREZ | URB SAN GERARDO | 1560 CALLE ASTORIA | | | SAN JUAN | PR | 00926 | |
| 689482 | JUAN BAUTISTA | TERRAZAS DE CUPEY | E 13 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 689483 | JUAN BAUTISTA LOPEZ PAGAN | URB SANTA JUANITA | HH 26 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 252642 | JUAN BAUTISTA MELENDEZ TORRES | Address on file | | | | | | | |
| 689484 | JUAN BAUTISTA MENDEZ | BO RABANAL BOX 2709 | | | | CIDRA | PR | 00739 | |
| 252643 | JUAN BAUTISTA REYES | Address on file | | | | | | | |
| 252644 | Juan Bautista Rivera Viera | Address on file | | | | | | | |
| 252645 | JUAN BAUTISTA VALENTIN GONZALEZ | Address on file | | | | | | | |
| 252646 | JUAN BAUZA DE AZUA | Address on file | | | | | | | |
| 689485 | JUAN BAUZA SALAS | COND VILLAS DEL MANATI | 232 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 252647 | JUAN BENIGUEZ | Address on file | | | | | | | |
| 689486 | JUAN BENIQUEZ BENIQUEZ | P O BOX 4549 | | | | CAROLINA | PR | 00984 | |
| 252648 | JUAN BENITEZ ALAMO | Address on file | | | | | | | |
| 252649 | JUAN BENITEZ ALAMO | Address on file | | | | | | | |
| 252650 | JUAN BENITEZ ALAMO | Address on file | | | | | | | |
| 252651 | JUAN BENITEZ ALAMO / MECANICA BENITEZ | Address on file | | | | | | | |
| 252652 | JUAN BENITEZ GOITIA | Address on file | | | | | | | |
| 252653 | JUAN BENITEZ LAGUER | Address on file | | | | | | | |
| 252654 | JUAN BENITEZ LAGUER | Address on file | | | | | | | |
| 689487 | JUAN BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 689488 | JUAN BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 689489 | JUAN BERGOLLO VILLANUEVA | PO BOX 1111 | | | | MANATI | PR | 00674 | |
| 689490 | JUAN BERMUDEZ POGGI | Address on file | | | | | | | |
| 689491 | JUAN BERRIOS LOPEZ | HC 4 BOX 4282 | | | | HUMACAO | PR | 00791 | |
| 252655 | JUAN BERRIOS SANTIAGO | Address on file | | | | | | | |
| 689492 | JUAN BERRIOS VELAZQUEZ | URB. RIVERSIDE | PARK F-7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 689493 | JUAN BETANCOURT ALEMAN | GONZALEZ III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00979 | |
| 252656 | JUAN BETANCOURT ALEMAN | Address on file | | | | | | | |
| 252657 | JUAN BETANCOURT MUNDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1695 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689494 | JUAN BIBILONI | ASHFORD MEDICAL CENTER APT 802 | | | | SAN JUAN | PR | 00907 | |
| 689495 | JUAN BIBILONI | PRESBISTERIAN COM HOSPITAL | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 252658 | JUAN BIBILONI | Address on file | | | | | | | |
| 252659 | JUAN BIGIO RAMOS | Address on file | | | | | | | |
| 252660 | JUAN BISONO RODRIGUEZ | Address on file | | | | | | | |
| 252661 | JUAN BLONDET SILVA Y AIDA MENDEZ STEIN | Address on file | | | | | | | |
| 689496 | JUAN BOADA COLON | EXT SAN ISIDRO | 92 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 252662 | JUAN BONEU MORALES | Address on file | | | | | | | |
| 689497 | JUAN BONILLA BEAUCHAMP | HC 01 BOX 2499 | | | | CABO ROJO | PR | 00623 | |
| 689498 | JUAN BONILLA MEDINA | 39 URB MONTEMAR | | | | AGUADA | PR | 00602-3032 | |
| 689499 | JUAN BONILLA SANTIAGO | HC 03 BOX 34267 | | | | AGUADA | PR | 00602 | |
| 688868 | JUAN BORGES ALICEA | URB PASEO SOL Y MAR | 623 CALLE PERLA | | | JUANA DIAZ | PR | 00795 | |
| 689500 | JUAN BORRERO VELEZ | RR36 BOX 8230 | | | | SAN JUAN | PR | 00926 | |
| 252663 | JUAN BOTTA | Address on file | | | | | | | |
| 689501 | JUAN BRAVO SILVA | COLINAS DEL MARQUEZ | D 9 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 845908 | JUAN BRIGNONI GONZALEZ | BOX 4104 | | | | MAYAGÜEZ | PR | 00681-4104 | |
| 689502 | JUAN BRUNO | 161 CESAR GONZALEZ | BUZON 133 | | | SAN JUAN | PR | 00918 | |
| 252664 | JUAN BUCH BARZAGA | Address on file | | | | | | | |
| 2151651 | JUAN BUONO ALCARAZ | 2367 AVE. LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 689503 | JUAN BURGOS | COMUNIDAD MARQUES | 23 CALLE CAIMITO | | | MANATI | PR | 00674 | |
| 689504 | JUAN BURGOS COLON | HC 71 BOX 7665 | | | | CAYEY | PR | 00736 | |
| 252665 | JUAN BURGOS CRUZ | Address on file | | | | | | | |
| 252666 | JUAN BURGOS CRUZ | Address on file | | | | | | | |
| 252667 | JUAN BURGOS CRUZ | Address on file | | | | | | | |
| 689505 | JUAN BURGOS MIRANDA | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 689506 | JUAN BURGOS MONTES | Address on file | | | | | | | |
| 689507 | JUAN BURGOS ORTIZ | PO BOX 1266 | | | | GUAYNABO | PR | 00970 | |
| 2141151 | Juan Burgos, Jadira | Address on file | | | | | | | |
| 689511 | JUAN C ABREU CORCHADO | Address on file | | | | | | | |
| 689512 | JUAN C ABREU VARGAS | HC 2 BOX 17200 | | | | YABUCOA | PR | 00767-9520 | |
| 689513 | JUAN C ACEVEDO FIGUEROA | HC 7 BOX 20732 | | | | AGUADILLA | PR | 00603-9316 | |
| 252668 | JUAN C ACEVEDO MENDEZ | Address on file | | | | | | | |
| 252669 | JUAN C ACEVEDO SANTA MARIA | Address on file | | | | | | | |
| 689514 | JUAN C ACOSTA RIVERA | HC 1 BOX 30715 | | | | CABO ROJO | PR | 00623 | |
| 689515 | JUAN C AGUAYO BADILLO | URB VILLA GRILLASCA | 1739 C/ JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 252670 | JUAN C ALEJANDRO DBA THE REPTILE SPOT | 383 C/ LAS CUEVITAS | | | | QUEBRADILLAS | PR | 00678 | |
| 689516 | JUAN C ALERS | RES APONTE | EDIF 24 APT 231 | | | AGUADILLA | PR | 00605 | |
| 689517 | JUAN C ALMEDINA TORRES | BOX 53 PARC EL COTTO | BO MAGUAYO | | | DORADO | PR | 00646 | |
| 689518 | JUAN C ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 689519 | JUAN C ALVERIO RIVERA | BDA LAS MONJAS | 60 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 252671 | JUAN C ANAYA RIVERA | Address on file | | | | | | | |
| 252672 | JUAN C ARBELO BARLUCEA | Address on file | | | | | | | |
| 252673 | JUAN C ARCE CANCEL | Address on file | | | | | | | |
| 252674 | JUAN C AROCHO VALENTIN | Address on file | | | | | | | |
| 252675 | JUAN C AROCHO/ | Address on file | | | | | | | |
| 845909 | JUAN C AVILES FELIU | PO BOX 3091 | | | | AGUADILLA | PR | 00605-3091 | |
| 689521 | JUAN C AYALA COTTO | BO PAJAROS | 256 CALLE 5 | | | TOA BAJA | PR | 00951 | |
| 689520 | JUAN C AYALA COTTO | PO BOX 2 | | | | DORADO | PR | 00646 | |
| 252676 | JUAN C AYALA SANCHEZ | Address on file | | | | | | | |
| 252677 | JUAN C BAEZ RIVERA | Address on file | | | | | | | |
| 252678 | JUAN C BANCHS CEDENO | Address on file | | | | | | | |
| 689522 | JUAN C BARREIRO SANTIAGO | URB SAN FERNANDO | B 30 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 688869 | JUAN C BARTOLOMEI PERAZA | PO BOX 404 | | | | ARECIBO | PR | 00659 | |
| 252679 | JUAN C BATIZ | Address on file | | | | | | | |
| 252680 | JUAN C BELTRAN RIVERA | Address on file | | | | | | | |
| 252681 | JUAN C BERMUDEZ MOLINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689523 | JUAN C BERRIOS BAEZ | P O BOX 5059 | CVC STATION | | | CAYEY | PR | 00737 | |
| 689524 | JUAN C BERRIOS ESPADA | HC 3 BOX 7751 | | | | BARRANQUITAS | PR | 00794-9500 | |
| 689525 | JUAN C BERRIOS ORTIZ | BO ASOMANTE | SECTOR LOS MANGOS | | | AIBONITO | PR | 00705 | |
| 252682 | JUAN C BIDOT AVILA | Address on file | | | | | | | |
| 689526 | JUAN C BIGAS VALEDON | BOX 327462 | | | | PONCE | PR | 00932-7462 | |
| 252683 | JUAN C BIGAS VALEDON | Address on file | | | | | | | |
| 252684 | JUAN C BIGAS VALEDON | Address on file | | | | | | | |
| 689527 | JUAN C BONET SANTIAGO | URB EL PARQUE | B 11 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 252685 | JUAN C BRANA OCASIO | Address on file | | | | | | | |
| 252686 | JUAN C BRUNO LABOY | Address on file | | | | | | | |
| 689528 | JUAN C BRUNO VALE | PO BOX 1280 | | | | MOCA | PR | 00676 | |
| 689529 | JUAN C BUITRAGO MEDINA | PO BOX 1568 | | | | GUAYAMA | PR | 00785-1568 | |
| 689531 | JUAN C BURGOS PEREZ | Address on file | | | | | | | |
| 689532 | JUAN C CABANILLAS | VILLA VENECIA APARTMENTS | TORRE 2 APTO 10D | | | GUAYNABO | PR | 00970 | |
| 252687 | JUAN C CABRERA MUSSE | Address on file | | | | | | | |
| 252688 | JUAN C CACERES JIMENEZ | Address on file | | | | | | | |
| 689533 | JUAN C CACHO ALVEDO | URB VILLA REAL | L 15 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 252689 | JUAN C CALCANO FUENTES | Address on file | | | | | | | |
| 252690 | JUAN C CALDER MELENDEZ | Address on file | | | | | | | |
| 252691 | JUAN C CALDERON MIRANDA | Address on file | | | | | | | |
| 252692 | JUAN C CALDERON OYOLA | Address on file | | | | | | | |
| 252693 | JUAN C CAMARENO GOMEZ | Address on file | | | | | | | |
| 252694 | JUAN C CAMARENO GOMEZ | Address on file | | | | | | | |
| 252695 | JUAN C CANCIO REICHARD | Address on file | | | | | | | |
| 689534 | JUAN C CAPIN ENRIQUEZ | COND EL GENERALIFE | AVE SAN PATRICIO APT 903 | | | GUAYNABO | PR | 00968 | |
| 689535 | JUAN C CARABALLO SANTIAGO | URB COSTA DEL SUR | E 74 CALLE F | | | YAUCO | PR | 00698 | |
| 689536 | JUAN C CARDONA CABAN | URB LAS PALMAS 239 | CALLE PALMA COROSO | | | MOCA | PR | 00676-4409 | |
| 252696 | JUAN C CARDONA ORTIZ | Address on file | | | | | | | |
| 252697 | JUAN C CARILLO SANTOS | Address on file | | | | | | | |
| 252698 | JUAN C CARRASCO COLLAZO | Address on file | | | | | | | |
| 252699 | JUAN C CARRASQUILLO | Address on file | | | | | | | |
| 252700 | JUAN C CARRASQUILLO ORTIZ | Address on file | | | | | | | |
| 252701 | JUAN C CARRILLO SEGARRA | Address on file | | | | | | | |
| 689537 | JUAN C CARRION COLON | 5 CALLE ISIDRO ANDREU | | | | PUNTA SANTIAGO | PR | 00741 | |
| 689538 | JUAN C CARRION VILLAFANE | PO BOX 1411 | | | | MANATI | PR | 00674 | |
| 252702 | JUAN C CASIANO NAZARIO | Address on file | | | | | | | |
| 252703 | JUAN C CASTELLANO SOTO | Address on file | | | | | | | |
| 252704 | JUAN C CENTENO LOPEZ | Address on file | | | | | | | |
| 689539 | JUAN C CERVANTES | PO BOX 1213 | | | | SAN GERMAN | PR | 00683 | |
| 252705 | JUAN C CINTRON BERRIOS | Address on file | | | | | | | |
| 689540 | JUAN C CINTRON CORDOVA | URB NORTE DAME | G 13 SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 252706 | JUAN C CLAUDIO BORGES | Address on file | | | | | | | |
| 252707 | JUAN C CLAUDIO CERVERA | Address on file | | | | | | | |
| 689541 | JUAN C COLON LABOY | HC 2 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 689542 | JUAN C COLON MEDINA | URB VILLA CAROLINA | 70-97 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 689543 | JUAN C COLON RIVERA | URB EL TORITO | D 7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 689544 | JUAN C COLON VELAZQUEZ | RR 6 BOX 9827 | | | | RIO PIEDRAS | PR | 00926 | |
| 689545 | JUAN C CONCEPCION | PARQUE LASALLE | EE 7 CALLE PARQUE | | | BAYAMON | PR | 00661 | |
| 689546 | JUAN C CONDE RIVERA | HC 764 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 252708 | JUAN C CONTRERAS ARRIAGA | Address on file | | | | | | | |
| 845910 | JUAN C CORCHADO CUEVAS | 70 COND BALCONES MONTE REAL APT 6001 | | | | CAROLINA | PR | 00987-2386 | |
| 689547 | JUAN C CORDERO | COND QUINTANA APT 213 A | | | | SAN JUAN | PR | 00917 | |
| 252709 | JUAN C CORDERO CALERO | Address on file | | | | | | | |
| 252710 | JUAN C CORDOVA CORDERO | Address on file | | | | | | | |
| 252711 | JUAN C CORREA ARROYO | Address on file | | | | | | | |
| 252712 | JUAN C CORREA LOPEZ | Address on file | | | | | | | |
| 252713 | JUAN C CORREA MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1697 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 689548 | JUAN C CORTES DIAZ | HC 1 BOX 5130 | | | | GUAYNABO | PR | 00971 | |
| 252714 | JUAN C CORTES SEIN | Address on file | | | | | | | |
| 252715 | JUAN C COTTO NEGRON | Address on file | | | | | | | |
| 252716 | JUAN C COTTO ORTIZ | Address on file | | | | | | | |
| 689550 | JUAN C COTTO VAZQUEZ | Address on file | | | | | | | |
| 252717 | JUAN C COTTO VAZQUEZ | Address on file | | | | | | | |
| 689549 | JUAN C COTTO VAZQUEZ | Address on file | | | | | | | |
| 252718 | JUAN C COTTO VAZQUEZ | Address on file | | | | | | | |
| 252719 | JUAN C CRESPO LUGO | Address on file | | | | | | | |
| 252720 | JUAN C CRIADO ORTIZ | Address on file | | | | | | | |
| 689551 | JUAN C CRUZ FIGUEROA | HILL BROTHERS SUR | 395 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 689552 | JUAN C CRUZ HERNANDEZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 252721 | JUAN C CRUZ MORALES | Address on file | | | | | | | |
| 689553 | JUAN C CRUZ NEGRON | URB SANTA MARIA | O 2 CALLE SANTA MARTHA | | | TOA BAJA | PR | 00949 | |
| 252722 | JUAN C CRUZ PAGAN | Address on file | | | | | | | |
| 252723 | JUAN C CRUZ RIVERA | Address on file | | | | | | | |
| 252724 | JUAN C CRUZ RIVERA | Address on file | | | | | | | |
| 689554 | JUAN C CRUZ RODRIGUEZ | P O BOX 482 | | | | LAS MARIAS | PR | 00670 | |
| 689555 | JUAN C CRUZ VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252725 | JUAN C DAVILA GARCIA | Address on file | | | | | | | |
| 689556 | JUAN C DE JESUS CRESPO | URB VILLA DEL REY 4TA | 4V 7 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 845911 | JUAN C DE JESUS ISAAC | VILLA CAROLINA | 195 36 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 252726 | JUAN C DE JESUS MARRERO | Address on file | | | | | | | |
| 689557 | JUAN C DE JESUS OSORIO | HC 01 BOX 3301 | | | | LOIZA | PR | 00772 | |
| 689558 | JUAN C DE JESUS RIVERA | Address on file | | | | | | | |
| 689559 | JUAN C DE LEON FIGUEROA | BOX 210 | | | | TOA BAJA | PR | 00959 | |
| 689560 | JUAN C DELGADO | URB VILLA MARIA | T 8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 689561 | JUAN C DELGADO CALDERON | URB. VISTAMAR 261 | CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 689562 | JUAN C DELGADO ENCARNACION | PO BOX 1109 | | | | RIO GRANDE | PR | 00745 | |
| 252727 | JUAN C DELGADO ROMAN | Address on file | | | | | | | |
| 252728 | JUAN C DELIZ MORALES | Address on file | | | | | | | |
| 689563 | JUAN C DEYA RODRIGUEZ | Address on file | | | | | | | |
| 252729 | JUAN C DIAZ GALARZA | Address on file | | | | | | | |
| 252730 | JUAN C DIAZ GALARZA | Address on file | | | | | | | |
| 252731 | JUAN C DIAZ GARCIA | Address on file | | | | | | | |
| 252732 | JUAN C DIAZ MONTALVO | Address on file | | | | | | | |
| 689564 | JUAN C DIAZ ORTIZ | URB VISTA HERMOSA | A 21 CALLE 2 | | | HUMACAO | PR | 00792 | |
| 252733 | JUAN C DIAZ ORTIZ | Address on file | | | | | | | |
| 689565 | JUAN C DIAZ RAMOS | Address on file | | | | | | | |
| 252734 | JUAN C DIAZ RIVERA | Address on file | | | | | | | |
| 252735 | JUAN C DIAZ RIVERA | Address on file | | | | | | | |
| 252736 | JUAN C DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 252737 | JUAN C DUMENG DANIEL | Address on file | | | | | | | |
| 689566 | JUAN C ECHEANDIA VELEZ | P O BOX 3173 | | | | BAYAMON | PR | 00960 | |
| 252738 | JUAN C ECHEANDIA VELEZ | Address on file | | | | | | | |
| 252739 | JUAN C ECHEVARRIA ROMAN | Address on file | | | | | | | |
| 252740 | JUAN C ENCARNACION SANCHEZ | Address on file | | | | | | | |
| 689567 | JUAN C ENRIQUEZ SANTIAGO | Address on file | | | | | | | |
| 689568 | JUAN C ENRIQUEZ SANTIAGO | Address on file | | | | | | | |
| 689569 | JUAN C ESCOBAR RIVERA | P O BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 252741 | JUAN C ESPINOSA CHARRIEZ | Address on file | | | | | | | |
| 252742 | JUAN C ESTARELLAS SABATER | Address on file | | | | | | | |
| 252743 | JUAN C FALCON RIVERA | Address on file | | | | | | | |
| 689570 | JUAN C FELICIANO VALIENTE | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE STE 67 | | | GUAYNABO | PR | 00969 | |
| 252744 | JUAN C FERNANDEZ | Address on file | | | | | | | |
| 252745 | JUAN C FERNANDEZ DBA JUMPING AND PARTY RENTAL | | PO BOX 576 | | | CAYEY | PR | 00737 | |
| 252746 | JUAN C FIGUEROA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1698 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252747 | JUAN C FIGUEROA OCASIO | Address on file | | | | | | | |
| 252748 | JUAN C FIGUEROA ORTIZ | Address on file | | | | | | | |
| 252749 | JUAN C FIGUEROA RIVERA | Address on file | | | | | | | |
| 252750 | JUAN C FIGUEROA SOTO / MIGDALIA SOTO | Address on file | | | | | | | |
| 252751 | JUAN C FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 252752 | JUAN C FLORES OLIVERAS | Address on file | | | | | | | |
| 689571 | JUAN C FLORES ORTIZ | Address on file | | | | | | | |
| 689572 | JUAN C FLORES PEREZ | 100 CALLE MU´OZ RIVERA | | | | TOA ALTA | PR | 00953-2426 | |
| 689573 | JUAN C FONSECA FRANCO | VILLA ESPERANZA | 158 CALLE NOBLEZA | | | CAGUAS | PR | 00725 | |
| 252753 | JUAN C FONTANEZ LOPEZ | Address on file | | | | | | | |
| 252754 | JUAN C FONTANEZ PEREIRA | Address on file | | | | | | | |
| 252755 | JUAN C FONTANEZ PEREIRA | Address on file | | | | | | | |
| 689574 | JUAN C FONTANEZ RODRIGUEZ | URB SANTA ELVIRA | E 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 252756 | JUAN C FORTUNO FAS | Address on file | | | | | | | |
| 252757 | JUAN C FORTUNO FAS | Address on file | | | | | | | |
| 689575 | JUAN C FRANQUI SANTIAGO | PMB 654 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| 689576 | JUAN C FRANQUI SANTIAGO | PO BOX 1582 | | | | HATILLO | PR | 00659 | |
| 689577 | JUAN C FRATICELLI MERCADO | 9NA SECCION STA JUANITA | ND 6 CALLE DANTE | | | BAYAMON | PR | 00956 | |
| 252758 | JUAN C FRONTERA GARCIA | Address on file | | | | | | | |
| 252759 | JUAN C FUENTES BURGOS | Address on file | | | | | | | |
| 252760 | JUAN C FUENTES CASILLAS | Address on file | | | | | | | |
| 689578 | JUAN C FUENTES PAZ | PO BOX 34583 | | | | SAN JUAN | PR | 00934 | |
| 252761 | JUAN C GARCIA AVILES | Address on file | | | | | | | |
| 252762 | JUAN C GARCIA MARRERO | Address on file | | | | | | | |
| 689579 | JUAN C GARCIA MORELL | PO BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 689580 | JUAN C GARCIA NIEVES | PO BOX 1236 | | | | BAJADERO | PR | 00616 | |
| 689581 | JUAN C GARCIA RAMOS/MAGALY MATOS ARROYO | RR 5 BOX 1580 | | | | SAN JUAN | PR | 00926-9739 | |
| 689582 | JUAN C GARCIA SOSA | PO BOX 51001 | | | | TOA BAJA | PR | 00950 | |
| 252763 | JUAN C GAZTAMBIDE LLAVONA | Address on file | | | | | | | |
| 252764 | JUAN C GIERBOLINI LOPEZ | Address on file | | | | | | | |
| 252765 | JUAN C GOITIA ROSA | Address on file | | | | | | | |
| 252766 | JUAN C GOMEZ BATIZ | Address on file | | | | | | | |
| 689583 | JUAN C GOMEZ FRAGOSO | URB DORADO DEL MAR | M 24 | | | DORADO | PR | 00646 | |
| 252766 | JUAN C GOMEZ MONGE | Address on file | | | | | | | |
| 689586 | JUAN C GONZALEZ | LOMAS VERDES | 555 CALLE BELIRIO | | | MOCA | PR | 00767 | |
| 689585 | JUAN C GONZALEZ | Address on file | | | | | | | |
| 252767 | JUAN C GONZALEZ BAEZ | Address on file | | | | | | | |
| 252768 | JUAN C GONZALEZ CASTRO | Address on file | | | | | | | |
| 689587 | JUAN C GONZALEZ COLLAZO | HC 1 BOX 25843 | | | | VEGA BAJA | PR | 00693 | |
| 252769 | JUAN C GONZALEZ LABARCA | Address on file | | | | | | | |
| 252770 | JUAN C GONZALEZ MALDONADO | Address on file | | | | | | | |
| 252771 | JUAN C GONZALEZ RIVERA | Address on file | | | | | | | |
| 252772 | JUAN C GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 252773 | JUAN C GONZALEZ ROSADO | Address on file | | | | | | | |
| 689588 | JUAN C GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 689589 | JUAN C GONZALEZ TORRES | Address on file | | | | | | | |
| 689590 | JUAN C GONZALEZ ZAYAS | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 252774 | JUAN C GUTIERREZ FLORES | Address on file | | | | | | | |
| 689591 | JUAN C GUZMAN | HC 44 BOX 14475 | | | | CAYEY | PR | 00736 | |
| 845912 | JUAN C GUZMAN BAIGES | COND EL FERROL | 119 AVE ROOSEVELT APT 504 | | | SAN JUAN | PR | 00917-2702 | |
| 845913 | JUAN C GUZMAN CINTRON | VISTA DE LUQUILLO | B10 CALLE V1 | | | LUQUILLO | PR | 00773-2704 | |
| 252775 | JUAN C GUZMAN CINTRON | Address on file | | | | | | | |
| 252776 | JUAN C GUZMAN GONZALEZ | Address on file | | | | | | | |
| 252777 | JUAN C GUZMAN RIVERA | Address on file | | | | | | | |
| 252778 | JUAN C HERNANDEZ CARRERO | Address on file | | | | | | | |
| 252779 | JUAN C HERNANDEZ GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252780 | JUAN C HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 252781 | JUAN C HERNANDEZ REILLO | Address on file | | | | | | | |
| 252782 | JUAN C HERNANDEZ RIVERA | Address on file | | | | | | | |
| 689592 | JUAN C HERNANDEZ SAAVEDRA | 41 CALLE DE DIEGO APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| 839222 | JUAN C HERNANDEZ TORRES | Address on file | | | | | | | |
| 252783 | JUAN C HIDALGO BALLENILLA | Address on file | | | | | | | |
| 252784 | JUAN C IBANEZ HERNANDEZ | Address on file | | | | | | | |
| 252785 | JUAN C IGARTUA NIEVES | Address on file | | | | | | | |
| 252786 | JUAN C INESTA DIAZ | Address on file | | | | | | | |
| 252787 | JUAN C IRIZARRY | Address on file | | | | | | | |
| 689593 | JUAN C IRIZARRY ROMAN | VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 689594 | JUAN C IRRIZARRY RODRIGUEZ | URB EL CAFETAL | K 30 CALLE 14 | | | YAUCO | PR | 00968 | |
| 252788 | JUAN C JAIMAN GONZALEZ | Address on file | | | | | | | |
| 252789 | JUAN C JEREZ URRUTIA | Address on file | | | | | | | |
| 689595 | JUAN C JOVER CRESPO | COND LUCERNA | EDIF A 13 APT 2B | | | CAROLINA | PR | 00983 | |
| 252790 | JUAN C JOVER CRESPO | Address on file | | | | | | | |
| 689596 | JUAN C KATCHETT | 312 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 689597 | JUAN C KUANG | LOS VERSALLES | 2030 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682 | |
| 252791 | JUAN C LAMBERTY MANGUAL | Address on file | | | | | | | |
| 845914 | JUAN C LANZA VELEZ | JARDINES COUNTRY CLUB | CG-20 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 252792 | JUAN C LANZOT DELGADO | Address on file | | | | | | | |
| 252793 | JUAN C LASSALLE PELLOT | Address on file | | | | | | | |
| 689598 | JUAN C LAZU REYES | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| 689599 | JUAN C LEDESMA RODRIGUEZ | COND PALMAR DEL RIO | APARTADO 353 | | | GUAYNABO | PR | 00969 | |
| 252794 | JUAN C LIMARDO DEFENDINI | Address on file | | | | | | | |
| 252795 | JUAN C LIZARDI VALDES | Address on file | | | | | | | |
| 689508 | JUAN C LLADO RODRIGUEZ | P O BOX 1325 | | | | LARES | PR | 00669 | |
| 689600 | JUAN C LLUSCO CALLEJAS | PMB 410 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 252796 | JUAN C LOPEZ | Address on file | | | | | | | |
| 252797 | JUAN C LOPEZ COLON | Address on file | | | | | | | |
| 252798 | JUAN C LOPEZ COMPRES | Address on file | | | | | | | |
| 689602 | JUAN C LOPEZ TORRES | URB COUNTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 689603 | JUAN C LOPEZ VELLON | URB CIUDAD CRISTIANA | 127 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 252799 | JUAN C MACHICOTE RODRIGUEZ | Address on file | | | | | | | |
| 252800 | JUAN C MALDONADO IRIZARRY | Address on file | | | | | | | |
| 689604 | JUAN C MANGUAL BAEZ | URB VILLA RITA | D 21 CALLE 4 | | | SAN SEBASTIAN | PR | 00685 | |
| 689605 | JUAN C MARCIAL VEGA | URB ALTURAS DE BERWIND | 7 CALLE 1 A | | | SAN JUAN | PR | 00924 2465 | |
| 252801 | JUAN C MARIANI VAZQUEZ | Address on file | | | | | | | |
| 252802 | JUAN C MARQUEZ MARRERO | Address on file | | | | | | | |
| 689606 | JUAN C MARRERO ARRIAGA | HC 1 BOX 7349 | | | | COROZAL | PR | 00783 | |
| 252803 | JUAN C MARRERO DONATE | Address on file | | | | | | | |
| 252804 | JUAN C MARRERO MARQUEZ | Address on file | | | | | | | |
| 252805 | JUAN C MARRERO NAVARRO | Address on file | | | | | | | |
| 689607 | JUAN C MARRERO TORRES | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| 689608 | JUAN C MARRERO VISALDEN DBA JUAN C ELECT | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 689609 | JUAN C MARTELL NEGRON | Address on file | | | | | | | |
| 689610 | JUAN C MARTELL NEGRON | Address on file | | | | | | | |
| 252806 | JUAN C MARTINEZ | Address on file | | | | | | | |
| 252807 | JUAN C MASSA MUNOZ | Address on file | | | | | | | |
| 252808 | JUAN C MATOS CALCANO | Address on file | | | | | | | |
| 252809 | JUAN C MATOS FLORES | Address on file | | | | | | | |
| 689611 | JUAN C MAYMI STRIKER | URB LAREDOS DE PALMA REAL W 7- 8 | CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 252810 | JUAN C MELENDEZ RIVERA | Address on file | | | | | | | |
| 689612 | JUAN C MELENDEZ SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689613 | JUAN C MENDEZ RUIZ | PO BOX 328 | | | | LAJAS | PR | 00667 | |
| 689509 | JUAN C MENDEZ TORRES | Address on file | | | | | | | |
| 689614 | JUAN C MENDOZA ROSADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1700 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689615 | JUAN C MENESES PAZ | JARDINES DE FAGOT | A 37 CALLE 6 | | | PONCE | PR | 00716 | |
| 689616 | JUAN C MERCADO CANDELARIO | 31 CALLE MIOSOTI | | | | HORMIGUEROS | PR | 00660 | |
| 252811 | JUAN C MERCADO FELICIANO | Address on file | | | | | | | |
| 252812 | JUAN C MERCADO FELICIANO | Address on file | | | | | | | |
| 689617 | JUAN C MERCED HERNANDEZ | URB BAIROA PARK | 2J73 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 689618 | JUAN C MERHEB CARRERAS | COND SAINT TROPEZ | AVE ISLA VERDE APT 4 L | | | CAROLINA | PR | 00979 | |
| 688870 | JUAN C MIRANDA | REPARTO ESPERANZA | 22 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| 689619 | JUAN C MIRANDA RODRIGUEZ | PO BOX 291 | | | | HUMACAO | PR | 00792 | |
| 252813 | JUAN C MOLINA COLON | Address on file | | | | | | | |
| 252814 | JUAN C MOLINA DEL RIO | Address on file | | | | | | | |
| 689620 | JUAN C MONET MARTINEZ | Address on file | | | | | | | |
| 689621 | JUAN C MONTES ROCHE | PO BOX 211 | | | | SANTA ISABEL | PR | 00757 | |
| 252815 | JUAN C MORALES ESPINOSA | Address on file | | | | | | | |
| 689622 | JUAN C MORALES ROSARIO | Address on file | | | | | | | |
| 252816 | JUAN C MORALES SOSA | Address on file | | | | | | | |
| 689623 | JUAN C MORALES VEGA | Address on file | | | | | | | |
| 689624 | JUAN C MORALES VIDOT | HC 1 BOX 7395 | | | | BARCELONETA | PR | 00617-9708 | |
| 252817 | JUAN C MORENO RODRIGUEZ | Address on file | | | | | | | |
| 252818 | JUAN C MUNIZ GARCIA | Address on file | | | | | | | |
| 252819 | JUAN C MUNOZ RUIZ | Address on file | | | | | | | |
| 252820 | JUAN C MUNOZ SANCHEZ | Address on file | | | | | | | |
| 689625 | JUAN C NAVARRO CENTENO | P O BOX 3466 | | | | GUAYNABO | PR | 00970 | |
| 252821 | JUAN C NAZARIO TORRES | Address on file | | | | | | | |
| 252822 | JUAN C NEGRON CONCEPCION | Address on file | | | | | | | |
| 252823 | JUAN C NEGRON LLOPIZ | Address on file | | | | | | | |
| 689626 | JUAN C NEGRON MACHADO | PO BOX 814 | | | | ISABELA | PR | 00662-0814 | |
| 252824 | JUAN C NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 252825 | JUAN C NEVAREZ ESCALERAS | Address on file | | | | | | | |
| 689627 | JUAN C NIEVES BETANCOURT | CARR 181 BO DOS BOCAS | P O BOX 463 | | | TRUJILLO ALTO | PR | 00907 | |
| 689628 | JUAN C NIEVES CINTRON | 5860 NW ETHEL CT | | | | PORT ST LUCIE | FL | 34986-4641 | |
| 252826 | JUAN C NIEVES LINARES | Address on file | | | | | | | |
| 252827 | JUAN C NIEVES MURCELO | Address on file | | | | | | | |
| 252828 | JUAN C NIEVES SANCHEZ | Address on file | | | | | | | |
| 689629 | JUAN C NIEVES SOSA | MANSION DEL SOL | MS 5 VIA GIRASOLES | | | TOA BAJA | PR | 00949 | |
| 252829 | JUAN C NUNEZ | Address on file | | | | | | | |
| 252830 | JUAN C ORDUNEZ FERNANDEZ | Address on file | | | | | | | |
| 689631 | JUAN C ORENGO | 518 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 252831 | JUAN C ORTIZ AROCHO | Address on file | | | | | | | |
| 252832 | JUAN C ORTIZ BENITEZ | Address on file | | | | | | | |
| 689632 | JUAN C ORTIZ ECHEVARRIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 689633 | JUAN C ORTIZ GARAY | URB JARDINES DE GURABO | 54 CALLE 3 | | | GURABO | PR | 00778-2705 | |
| 689634 | JUAN C ORTIZ PEREZ | PO BOX 135 | | | | SABANA GRANDE | PR | 00637 | |
| 689635 | JUAN C ORTIZ RAMOS | HC 3 BOX 13836 | | | | COROZAL | PR | 00783 | |
| 689636 | JUAN C ORTIZ RIVERA | URB PUNTO ORO | 4788 CALLE ALMIRANTA | | | PONCE | PR | 00728 | |
| 689637 | JUAN C ORTIZ ROLON | URB FERNANDEZ | 19 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 689638 | JUAN C ORTIZ VAZQUEZ | HC 1 BOX 8649 | | | | LAJAS | PR | 00667 | |
| 252834 | JUAN C ORTIZ VEGA | Address on file | | | | | | | |
| 689639 | JUAN C ORTIZ VELEZ | PO BOX 1141 | | | | LAJAS | PR | 00667 | |
| 252835 | JUAN C OTERO RIVERA | Address on file | | | | | | | |
| 252836 | JUAN C OYOLA RIVERA | Address on file | | | | | | | |
| 252837 | JUAN C PACHECO CAMACHO | Address on file | | | | | | | |
| 252838 | JUAN C PACHECO RENTAS | Address on file | | | | | | | |
| 689640 | JUAN C PADILLA VALLE | URB SAN MIGUEL | E26 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 252839 | JUAN C PADUA BORRERO | Address on file | | | | | | | |
| 689641 | JUAN C PAGAN COLON | HC 2 BOX 7656 | | | | CIALES | PR | 00638 | |
| 252840 | JUAN C PAGAN FERNANDEZ | Address on file | | | | | | | |
| 252841 | JUAN C PAGAN RIOS | Address on file | | | | | | | |
| 689644 | JUAN C PAGAN VELEZ | HC 1 BOX 25973 | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689643 | JUAN C PAGAN VELEZ | Address on file | | | | | | | |
| 689642 | JUAN C PAGAN VELEZ | Address on file | | | | | | | |
| 689645 | JUAN C PATINO PERALTA | URB SANTA ELENITA | AA 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 252842 | JUAN C PATINO PERALTA | Address on file | | | | | | | |
| 252843 | JUAN C PENA MARTINEZ | Address on file | | | | | | | |
| 252844 | JUAN C PENA MARTINEZ | Address on file | | | | | | | |
| 252845 | JUAN C PENABAD SANCHEZ | Address on file | | | | | | | |
| 252846 | JUAN C PERDOMO SILVA | Address on file | | | | | | | |
| 689646 | JUAN C PEREZ BARRETO | HC 2 BOX 124523 | | | | MOCA | PR | 00676 | |
| 689647 | JUAN C PEREZ BELTRAN Y LUCERITO BORIA | Address on file | | | | | | | |
| 252847 | JUAN C PEREZ BONILLA | Address on file | | | | | | | |
| 252848 | JUAN C PEREZ OTERO/ GVELOP LLC | URB MONTEHIEDRA | 148 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 689648 | JUAN C PEREZ ROQUE | Address on file | | | | | | | |
| 252849 | JUAN C PEREZ SULE | Address on file | | | | | | | |
| 689510 | JUAN C PICHARDO | CAPARRA TERRAS | 1170 B AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 252850 | JUAN C PINERO RIVERA | Address on file | | | | | | | |
| 689649 | JUAN C PIZARRO PAGAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252851 | JUAN C PLATA RODRIGUEZ | Address on file | | | | | | | |
| 252852 | JUAN C PONCE MARTINEZ | Address on file | | | | | | | |
| 689650 | JUAN C PORTELA ARRAIZA | P O BOX 45 | | | | VEGA BAJA | PR | 00693 | |
| 252853 | JUAN C PORTILLO RAMIREZ | Address on file | | | | | | | |
| 252854 | JUAN C PRADO NICASIO | Address on file | | | | | | | |
| 252855 | JUAN C PUIG HERNANDEZ | Address on file | | | | | | | |
| 252856 | JUAN C QUINONES PIZARRO | Address on file | | | | | | | |
| 252857 | JUAN C QUINONES RIVERA | Address on file | | | | | | | |
| 252858 | JUAN C QUINONEZ TORRES | Address on file | | | | | | | |
| 689651 | JUAN C QUINTANA MENDEZ | HC-01 BOX 4451 | | | | ADJUNTAS | PR | 00601 | |
| 252859 | JUAN C QUINTANA SOTO | Address on file | | | | | | | |
| 252860 | JUAN C QUIROS CARABALLO | Address on file | | | | | | | |
| 689652 | JUAN C RAMIREZ RODRIGUEZ | HC 7 BOX 25850 | | | | MAYAGUEZ | PR | 00680 | |
| 252861 | JUAN C RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 689653 | JUAN C RAMOS BETANCOURT | Address on file | | | | | | | |
| 689654 | JUAN C RAMOS BETANCOURT | Address on file | | | | | | | |
| 252862 | JUAN C RAMOS MALDONADO | Address on file | | | | | | | |
| 252863 | JUAN C RAMOS MARRERO | Address on file | | | | | | | |
| 252864 | JUAN C RAMOS OTERO | Address on file | | | | | | | |
| 252865 | JUAN C RESTO PAGAN | Address on file | | | | | | | |
| 252866 | JUAN C REY ASENCIO | Address on file | | | | | | | |
| 689655 | JUAN C REYES ACEVEDO | BOX PALO SECO BZN 159 | | | | MAUNABO | PR | 00707 | |
| 689656 | JUAN C REYES FIGUEROA | Address on file | | | | | | | |
| 252867 | JUAN C REYES ORTIZ | Address on file | | | | | | | |
| 252868 | JUAN C RIOS LAGARES | Address on file | | | | | | | |
| 252869 | JUAN C RIOS MENDEZ | Address on file | | | | | | | |
| 252870 | JUAN C RIOS MENDEZ | Address on file | | | | | | | |
| 689657 | JUAN C RIOS ORTIZ | URB FOREST HILL | D22 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 252871 | JUAN C RIVERA / ISABEL C BETANCOURT | Address on file | | | | | | | |
| 252872 | JUAN C RIVERA ABREU | Address on file | | | | | | | |
| 252873 | JUAN C RIVERA ARCE | Address on file | | | | | | | |
| 252874 | JUAN C RIVERA CARABALLO | Address on file | | | | | | | |
| 252875 | JUAN C RIVERA CARABALLO | Address on file | | | | | | | |
| 689659 | JUAN C RIVERA CASTRO | VILLA CAROLINA | 3-13 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 689660 | JUAN C RIVERA COUVERTIER | Address on file | | | | | | | |
| 252876 | JUAN C RIVERA FUENTES | Address on file | | | | | | | |
| 689658 | JUAN C RIVERA GARCIA | HC 2 BOX 11449 | | | | COROZAL | PR | 00783 | |
| 252877 | JUAN C RIVERA MORALES | Address on file | | | | | | | |
| 252878 | JUAN C RIVERA NEGRON | Address on file | | | | | | | |
| 689661 | JUAN C RIVERA ORTOLAZA | P O BOX 1437 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1702 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252879 | JUAN C RIVERA PENA | Address on file | | | | | | | |
| 252880 | JUAN C RIVERA RAMOS | Address on file | | | | | | | |
| 689662 | JUAN C RIVERA RAMOS' | Address on file | | | | | | | |
| 689663 | JUAN C RIVERA RIVAS | PO BOX 1714 | | | | GUAYAMA | PR | 00785 | |
| 689664 | JUAN C RIVERA RIVERA | CALLE AMAPOLA H-9 | REPARTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 252881 | JUAN C RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 689667 | JUAN C RIVERA ROSARIO | HC 03 BOX 11300 | | | | JUANA DIAZ | PR | 00795 | |
| 689665 | JUAN C RIVERA ROSARIO | Address on file | | | | | | | |
| 689666 | JUAN C RIVERA ROSARIO | Address on file | | | | | | | |
| 689668 | JUAN C RIVERA SANTIAGO | Address on file | | | | | | | |
| 689669 | JUAN C RIVERA SOTO | PO BOX 3000 SUITE 340 | | | | COAMO | PR | 00769 | |
| 252882 | JUAN C RIVERA VARGAS | Address on file | | | | | | | |
| 689670 | JUAN C RIVERA VEGA | Address on file | | | | | | | |
| 252883 | JUAN C RIVERA VEGA | Address on file | | | | | | | |
| 252884 | JUAN C ROBLES ADORNO | Address on file | | | | | | | |
| 689671 | JUAN C ROBLES ADORNO | Address on file | | | | | | | |
| 252885 | JUAN C RODRIGUEZ ARZUAGA | Address on file | | | | | | | |
| 252886 | JUAN C RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 689672 | JUAN C RODRIGUEZ CRESPO | PTO REAL | 436 CALLE CAPULINA | | | CABO ROJO | PR | 00623 | |
| 689673 | JUAN C RODRIGUEZ DAVILA | BO POLVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| 252887 | JUAN C RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 689674 | JUAN C RODRIGUEZ LABOY | Address on file | | | | | | | |
| 689675 | JUAN C RODRIGUEZ LECUMBERRY | Address on file | | | | | | | |
| 252888 | JUAN C RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 689676 | JUAN C RODRIGUEZ MATEO | HC 1 BOX 6557 | | | | SANTA ISABEL | PR | 00757 | |
| 689677 | JUAN C RODRIGUEZ MIRANDA | PO BOX 659 | | | | NAGUABO | PR | 00718 | |
| 252889 | JUAN C RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 252890 | JUAN C RODRIGUEZ MORALES | Address on file | | | | | | | |
| 689678 | JUAN C RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 689679 | JUAN C RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 689681 | JUAN C RODRIGUEZ RIVERA | HC 1 BOX 13363 | | | | COAMO | PR | 00769 | |
| 689680 | JUAN C RODRIGUEZ RIVERA | URB LA QUINTA | N 3 CALLE 14 | | | YAUCO | PR | 00698 | |
| 252891 | JUAN C RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 252892 | JUAN C RODRIGUEZ TIRADO | Address on file | | | | | | | |
| 252893 | JUAN C RODRIGUEZ VALDES | Address on file | | | | | | | |
| 689682 | JUAN C RODRIGUEZ VALDES | Address on file | | | | | | | |
| 252894 | JUAN C ROMAN FERRER | Address on file | | | | | | | |
| 689684 | JUAN C ROMAN FIGUEROA | 1204 PORTICOS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 689683 | JUAN C ROMAN FIGUEROA | CARR 664 BOX 8 | | | | BARCELONETA | PR | 00617 | |
| 252895 | JUAN C ROMAN FIGUEROA | Address on file | | | | | | | |
| 252896 | JUAN C ROMAN GONZALEZ | Address on file | | | | | | | |
| 252897 | JUAN C ROMAN MONROING | Address on file | | | | | | | |
| 252898 | JUAN C ROMAN SALDANA | Address on file | | | | | | | |
| 689685 | JUAN C RONDON RIVERA | BDA VIETNAM 11 | CALLE B | | | GUAYNABO | PR | 00965 | |
| 845917 | JUAN C ROSADO COLON | URB LAS ALONDRAS | A24 CALLE 1 | | | VILLALBA | PR | 00766-2302 | |
| 689686 | JUAN C ROSADO CRUZ | 344 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 689687 | JUAN C ROSADO CRUZ | URB FLOR DEL VALLE | CALLE 1 BOX 8 | | | MAYAGUEZ | PR | 00680 | |
| 252899 | JUAN C ROSADO FIGUEROA | Address on file | | | | | | | |
| 252900 | JUAN C ROSANA GONZALEZ | Address on file | | | | | | | |
| 252901 | JUAN C ROSARIO DIAZ | Address on file | | | | | | | |
| 689688 | JUAN C ROSARIO FRANCO | Address on file | | | | | | | |
| 252902 | JUAN C RUIZ BOURDOIN | Address on file | | | | | | | |
| 845918 | JUAN C RUIZ MIELES | URB SAN CRISTOBAL | D-9 | | | AGUADA | PR | 00602 | |
| 252903 | JUAN C RUSSE RIVERA | Address on file | | | | | | | |
| 689689 | JUAN C SALGADO | JARDINES DE CAPARRA | H 2 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 689690 | JUAN C SALGADO RAMIREZ | P M B 117 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 252904 | JUAN C SALGADO RAMIREZ | Address on file | | | | | | | |
| 689691 | JUAN C SALGADO Y VANESSA M MIRANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1703 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689692 | JUAN C SANAME SEMINARIO | URB BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00725 | |
| 252905 | JUAN C SANCHEZ MORALES | Address on file | | | | | | | |
| 252906 | JUAN C SANCHEZ MORALES | Address on file | | | | | | | |
| 252907 | JUAN C SANTANA | Address on file | | | | | | | |
| 689693 | JUAN C SANTANA REYES | SANTA RITA | C 23 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 689694 | JUAN C SANTANA RODRIGUEZ | PARQUE LAS MERCEDES | D 9 CALLE PEYO MERCED | | | CAGUAS | PR | 00725 | |
| 689695 | JUAN C SANTIAGO | Address on file | | | | | | | |
| 252908 | JUAN C SANTIAGO ALICEA | Address on file | | | | | | | |
| 689696 | JUAN C SANTIAGO CAMACHO | HC 01 BOX 5393 | | | | JUNCOS | PR | 00777 | |
| 689697 | JUAN C SANTIAGO CASTRO | VILLA PALMERAS | A5B RES MIRA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 252909 | JUAN C SANTIAGO COLON | Address on file | | | | | | | |
| 689698 | JUAN C SANTIAGO CRUZ | Address on file | | | | | | | |
| 689699 | JUAN C SANTIAGO CRUZ | Address on file | | | | | | | |
| 689700 | JUAN C SANTIAGO FLORES | HC 9 BOX 4525 | | | | SABANA GRANDE | PR | 00637 | |
| 689701 | JUAN C SANTIAGO RODRIGUEZ | P O BOX 491 | | | | GUAYANILLA | PR | 00656 | |
| 252910 | JUAN C SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 252911 | JUAN C SANTIAGO TORRES | Address on file | | | | | | | |
| 252912 | JUAN C SANTOS FERRER | Address on file | | | | | | | |
| 689702 | JUAN C SANTOS SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 689703 | JUAN C SANTOS SANTOS | P O BOX 208 | | | | MOROVIS | PR | 00687 | |
| 689704 | JUAN C SANTOS Y AMARILYS FUENTES | Address on file | | | | | | | |
| 252913 | JUAN C SEGARRA OLIVERA | Address on file | | | | | | | |
| 252914 | JUAN C SEGUI | Address on file | | | | | | | |
| 252915 | JUAN C SERRANO OJEDA | Address on file | | | | | | | |
| 252916 | JUAN C SIERRA DUARTE | Address on file | | | | | | | |
| 689705 | JUAN C SIERRA MEDINA | Address on file | | | | | | | |
| 689706 | JUAN C SIERRA TORRES | URB PUETO NUEVO | 454 CALLE COLIMAR | | | SAN JUAN | PR | 00920 | |
| 252917 | JUAN C SILVAGNOLI COLON | Address on file | | | | | | | |
| 689707 | JUAN C SIMONS BURGOS | PO BOX 1722 | | | | JUNCOS | PR | 00777 | |
| 252918 | JUAN C SIMONS BURGOS | Address on file | | | | | | | |
| 252919 | JUAN C SUAREZ IZQUIERDO | Address on file | | | | | | | |
| 689708 | JUAN C SUAREZ MALDONADO | PO BOX 1381 | | | | YABUCOA | PR | 00767 | |
| 252920 | JUAN C SUAREZ ORTIZ | Address on file | | | | | | | |
| 252921 | JUAN C SUAREZ ORTIZ | Address on file | | | | | | | |
| 689709 | JUAN C TOLEDO | Address on file | | | | | | | |
| 252922 | JUAN C TORRES CANCEL/ CARLA JOAN TORRES | Address on file | | | | | | | |
| 689710 | JUAN C TORRES CARTAGENA | BO GUAVATE | 22307 SECTOR MONTA¨EZ | | | CAYEY | PR | 00976 | |
| 252923 | JUAN C TORRES ESTRADA | Address on file | | | | | | | |
| 252924 | JUAN C TORRES LOPEZ | Address on file | | | | | | | |
| 689711 | JUAN C TORRES LUGO | 2DA EXT SANTA ELENA | C 13 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 689712 | JUAN C TORRES MALDONADO | URB STA ELVIRA | N 33 CALLE STA LUCIA | | | CAGUAS | PR | 00725 | |
| 689713 | JUAN C TORRES MELENDEZ | LIRIOS DEL SUR | 28 APT 372 | | | PONCE | PR | 00731 | |
| 689714 | JUAN C TORRES MERCED | Address on file | | | | | | | |
| 252925 | JUAN C TORRES ORTIZ | Address on file | | | | | | | |
| 252926 | JUAN C TORRES OTERO | Address on file | | | | | | | |
| 689715 | JUAN C TORRES RAMOS | URB GLENVIEW GARDENS | L4 CALLE E9 | | | PONCE | PR | 00731 | |
| 689716 | JUAN C TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252927 | JUAN C TORRES RODRIGUEZ | Address on file | | | | | | | |
| 689717 | JUAN C TRINIDAD TRINIDAD | URB LOS JARDINES | 127 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652 | |
| 252928 | JUAN C TROCHE TORO | Address on file | | | | | | | |
| 252930 | JUAN C TUA OTANO | Address on file | | | | | | | |
| 689718 | JUAN C VALENTIN PEREZ | URB ESTANCIAS REALES | 126 PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 689719 | JUAN C VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| 252931 | JUAN C VALLEJO ROLDAN | Address on file | | | | | | | |
| 689720 | JUAN C VARGAS CASTILLO | HC-03 9710 | BO. PUEBLO | | | LARES | PR | 00669 | |
| 689721 | JUAN C VARGAS MERCADO | URB ESTANCIAS DE LA CEIBA | 260 CALLE ALMENDRA | | | HATILLO | PR | 00659 | |
| 252932 | JUAN C VARGAS TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1704 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252933 | JUAN C VAZQUEZ | Address on file | | | | | | | |
| 689722 | JUAN C VAZQUEZ ALVARADO | Address on file | | | | | | | |
| 689723 | JUAN C VAZQUEZ HERNANDEZ | BO LAS CUEVAS I BOX 15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 689724 | JUAN C VAZQUEZ MARIANI | LAS MAREAS | HC 01 BOX 4920 | | | SALINAS | PR | 00751 | |
| 689725 | JUAN C VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 252934 | JUAN C VAZQUEZ TORRES | Address on file | | | | | | | |
| 252935 | JUAN C VEGA CANDELARIA | Address on file | | | | | | | |
| 689726 | JUAN C VEGA MORALES | BO PUEBLITO DEL RIO | | | | JUNCOS | PR | 00777 | |
| 252936 | JUAN C VEGA ROMAN | Address on file | | | | | | | |
| 689727 | JUAN C VELASCO CERVILLA | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| 252937 | JUAN C VELAZQUEZ QUIRINDONGO | Address on file | | | | | | | |
| 252938 | JUAN C VELEZ ARROYO | Address on file | | | | | | | |
| 689728 | JUAN C VELEZ PADILLA | BO BALBOA | 84 CALLE RIVERA OLAN INTERIOR BAJOS | | | MAYAGUEZ | PR | 00680 | |
| 252939 | JUAN C VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 252940 | JUAN C VERA AMODIZ DBA AFFARDABLE | OFFICE SUPPLY | PO BOX 7787 | | | PONCE | PR | 00732-7787 | |
| 689729 | JUAN C VICENS RODRIGUEZ | URB SAN GERARDO | 1730 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| 689730 | JUAN C VIDAL CARO | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 689731 | JUAN C VIERA VELAZQUEZ | Address on file | | | | | | | |
| 252941 | JUAN C VIRELLA CRESPO | Address on file | | | | | | | |
| 689732 | JUAN C VIZCARRONDO RAMIREZ | PO BOX 366071 | | | | SAN JUAN | PR | 00936-6071 | |
| 252942 | JUAN C ZAMBRANA CARTAGENA | Address on file | | | | | | | |
| 252943 | JUAN C ZAYAS HERNANDEZ | Address on file | | | | | | | |
| 252944 | JUAN C ZULOAGA CARBONELL | Address on file | | | | | | | |
| 252945 | JUAN C. CEPEDA FERNANDEZ | Address on file | | | | | | | |
| 252946 | JUAN C. CORDOVA NIEVES | Address on file | | | | | | | |
| 252947 | JUAN C. DE SANTIAGO ARNAU | Address on file | | | | | | | |
| 252948 | JUAN C. DIAZ ROSADO | Address on file | | | | | | | |
| 252949 | JUAN C. DIAZ ROSADO | Address on file | | | | | | | |
| 689733 | JUAN C. DIAZ ROSADO | Address on file | | | | | | | |
| 252950 | JUAN C. DIAZ ROSADO | Address on file | | | | | | | |
| 252951 | JUAN C. FIGUEROA QUINONES | Address on file | | | | | | | |
| 689734 | JUAN C. FLORES GONZALEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 252952 | JUAN C. FUENTES CASILLAS | Address on file | | | | | | | |
| 2164039 | JUAN C. FUENTES DE JESUS | BOX 439 | | | | LOIZA | PR | 00772 | |
| 2138278 | JUAN C. FUENTES DE JESUS | JUAN C. FUENTES DE JESUS | Box 439 | | | Loiza | PR | 00772 | |
| 689735 | JUAN C. FUENTES INC. | P O BOX 439 | | | | LOIZA | PR | 00772 | |
| 689736 | JUAN C. FUERTES TEXIDOR | Address on file | | | | | | | |
| 252955 | JUAN C. GONZALEZ | Address on file | | | | | | | |
| 252956 | JUAN C. GONZALEZ FELICIANO | DEMANDANTE POR DERECHO PROPIO | FACILIDAD CORRECCIONAL 224 | Ponce: 3793 Ponce BY PASS | NARANJA C-109 A | Ponce | PR | 00728-1504 | |
| 252957 | JUAN C. GORDILLO APONTE | Address on file | | | | | | | |
| 689737 | JUAN C. IRIZARRY | Address on file | | | | | | | |
| 252958 | JUAN C. JUSTO SCHELMETTY | Address on file | | | | | | | |
| 689738 | JUAN C. LATORRE | P.O. BOX 376 | | | | SAN JUAN | PR | 00936 | |
| 689739 | JUAN C. MARTIN MELENDEZ | Address on file | | | | | | | |
| 689740 | JUAN C. MARTIN MELENDEZ | Address on file | | | | | | | |
| 252959 | JUAN C. MARTINEZ CRESPO | LCDO. JOSÉ S. DAPENA THOMPSON | 4140 CALLE AURORA | | | PONCE | PR | 00717-1203 | |
| 252960 | JUAN C. MARTINEZ CRESPO | SR. JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 689741 | JUAN C. MARTINEZ SUAREZ | D19 VILLA DEL CARMEN CALLE 1 | | | | PONCE | PR | 00731 | |
| 689742 | JUAN C. MOLINARY CINTRON | Address on file | | | | | | | |
| 689743 | JUAN C. MOLINARY CINTRON | Address on file | | | | | | | |
| 252962 | JUAN C. MONTES ORTIZ | LCDO. ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 252963 | JUAN C. MUNOZ GONZALEZ | Address on file | | | | | | | |
| 252964 | JUAN C. ORTIZ MALDONADO | Address on file | | | | | | | |
| 252965 | JUAN C. ORTIZ MALDONADO | Address on file | | | | | | | |
| 252967 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-A-14 | PO BOX 60700 | | Bayamón | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1705 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252966 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-B-10 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252968 | JUAN C. PEÑA LUGUERA | JUAN C. PEÑA LUGUERA | Bayamón Anexo 292 Edif. 8 - B10 P. O. Box 60-700 | | | Bayamón | PR | 00960 | |
| 252969 | JUAN C. PEÑA LUGUERAS | LCDO. FERNANDO MELÉNDEZ LÓPEZ | RR-14 Box 5081 | | | Bayamón | PR | 00956-9731 | |
| 252970 | JUAN C. PENABAD SANCHEZ | Address on file | | | | | | | |
| 252971 | JUAN C. PEREZ COUVERTIER | Address on file | | | | | | | |
| 689744 | JUAN C. REYES LOPEZ | AVE MAIN 3 R5 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 252972 | JUAN C. RIVERA NIEVES | Address on file | | | | | | | |
| 252974 | JUAN C. RIVERA VELEZ | Address on file | | | | | | | |
| 252974 | JUAN C. SANTIAGO CALDERON | LCDO. RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE | STE. 6 | | SAN JUAN | PR | 00912-3709 | |
| 689745 | JUAN C. TORRES GONZALEZ | Address on file | | | | | | | |
| 689746 | JUAN C.RIOS PEREZ | SANTA RITA | ANTIGUO EDIFICIO ALMA MATER | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | |
| 252975 | JUAN CABALLERO NUNEZ | Address on file | | | | | | | |
| 252976 | JUAN CABAN TUBENS | Address on file | | | | | | | |
| 689747 | JUAN CABEZUDO PEREZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 689748 | JUAN CAEZ ALICEA | HC 40 BOX 44338 | | | | SAN LORENZO | PR | 00754 | |
| 689749 | JUAN CAEZ ALONSO | 113 CALLE RUCAVADO | | | | SAN JUAN | PR | 00907 | |
| 689750 | JUAN CAJIGAS GONZALEZ | BO ARELES 48 RUTA 30 | | | | ISABELA | PR | 00662 | |
| 252977 | JUAN CALDERON FERRAN | Address on file | | | | | | | |
| 252978 | JUAN CALDERON MERCADO | Address on file | | | | | | | |
| 689751 | JUAN CALO CALDERON | PO BOX 40429 | | | | SAN JUAN | PR | 00940 | |
| 689753 | JUAN CAMACHO CUADRADO | BO CAMPANILLA | BZN 195 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 252979 | JUAN CAMACHO CUADRADO | Address on file | | | | | | | |
| 252952 | JUAN CAMACHO CUADRADO | Address on file | | | | | | | |
| 689754 | JUAN CAMACHO DIAZ | RES LA PLATA | E 30 CALLE 6 | | | CAYEY | PR | 00736 | |
| 689755 | JUAN CAMACHO MOLINA | URB FRONTERAS | 101 CALLE JAIME PERICAS | | | BAYAMON | PR | 00961 | |
| 252980 | JUAN CAMACHO PACHECO | Address on file | | | | | | | |
| 252981 | JUAN CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 689756 | JUAN CAMACHO SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 688872 | JUAN CAMERON ORTIZ | MSC 16 PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 688871 | JUAN CAMERON ORTIZ | PO BOX 536 | | | | GARROCHALES | PR | 00612 | |
| 689757 | JUAN CAMPOS | HC 2 BOX 15696 | | | | GURABO | PR | 00778 | |
| 689758 | JUAN CAMPOS COLLAZO | Address on file | | | | | | | |
| 689759 | JUAN CANA RIVERA | Address on file | | | | | | | |
| 689760 | JUAN CANCEL OCASIA | URB JARDINES DE CAROLINA | K 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 252982 | Juan Cancel Rivera | Address on file | | | | | | | |
| 689761 | JUAN CANDELARIA CANDELARIA | PO BOX 759 | | | | HATILLO | PR | 00659 | |
| 689762 | JUAN CANDELARIA GERENA | 161 REVER CHASE DRIVE | | | | ORLANDO | FL | 32807 | |
| 252983 | JUAN CANDELARIA NIEVES | Address on file | | | | | | | |
| 252984 | JUAN CANDELARIA RIVERA | Address on file | | | | | | | |
| 689763 | JUAN CANDELARIA VEGA | APARTADO 9 | | | | BAJADERO | PR | 00616 | |
| 689764 | JUAN CANTRES OCASIO | URB SIERRA LINDA | A 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 689765 | JUAN CAPELLA NOYA | COND PARK TOWER | 25 CALLE FRANCISCO SEIN APT 801 | | | SAN JUAN | PR | 00917 | |
| 689766 | JUAN CAPPAS LOPEZ | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 252985 | JUAN CAPURRO GONZALEZ | Address on file | | | | | | | |
| 689767 | JUAN CARABALLO FERNANDEZ | TURABO GARDENS R1-21 CALLE H | | | | CAGUAS | PR | 00725 | |
| 252986 | JUAN CARABALLO MORALES | Address on file | | | | | | | |
| 688873 | JUAN CARABALLO ORTIZ | BOX 1318 | | | | ARROYO | PR | 00714 | |
| 689768 | JUAN CARABALLO TORO | PO BOX 5117 | | | | YAUCO | PR | 00698 | |
| 689769 | JUAN CARDONA ACEVEDO | BDA ISRAEL 7 CALLE CALLEJON | | | | SAN JUAN | PR | 00917 | |
| 689770 | JUAN CARDONA MOJICA | HC 1 BOX 5427 | | | | GUAYNABO | PR | 00971 | |
| 252987 | JUAN CARIDES JIMENEZ | Address on file | | | | | | | |
| 689771 | JUAN CARLO AUTO SERVICIO | COND ATRIO REAL | APT 8 CALLE ANASCO 829 | | | SAN JUAN | PR | 00925 | |
| 252988 | JUAN CARLO DE LA CRUZ METIVIER | Address on file | | | | | | | |
| 252989 | JUAN CARLO MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 689772 | JUAN CARLO MELENDEZ RIVERA | URB RIVER VIEW | T 18 CALLE 22 | | | BAYAMON | PR | 00961-3809 | |
| 252990 | JUAN CARLO RODRIGUEZ ALFONSO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1706 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252991 | JUAN CARLOS ACCORNERO OSORIO | Address on file | | | | | | | |
| 252992 | JUAN CARLOS ARCE | Address on file | | | | | | | |
| 252993 | JUAN CARLOS ARCE RODRIGUEZ | Address on file | | | | | | | |
| 252994 | JUAN CARLOS BATISTA CRUZ | Address on file | | | | | | | |
| 252995 | JUAN CARLOS BENITEZ BENITEZ | Address on file | | | | | | | |
| 689773 | JUAN CARLOS BENITEZ JIMENEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 1493365 | Juan Carlos Bigas Valedon and Ligia J Rivera Bujosa | Address on file | | | | | | | |
| 252996 | JUAN CARLOS BLANCO URRUTIA | Address on file | | | | | | | |
| 252997 | JUAN CARLOS BONILLA OLIVER | Address on file | | | | | | | |
| 689774 | JUAN CARLOS BRUSELAS VAZQUEZ | Address on file | | | | | | | |
| 689775 | JUAN CARLOS CAMACHO SANCHEZ | Address on file | | | | | | | |
| 689777 | JUAN CARLOS CARABALLO DIAZ | P O BOX 430 | | | | CAYEY | PR | 00737 | |
| 689778 | JUAN CARLOS CARDONA ACOSTA | P O BOX 1698 | | | | SAN SEBASTIAN | PR | 00685 | |
| 252998 | JUAN CARLOS CARRERO HERNANDEZ | Address on file | | | | | | | |
| 689779 | JUAN CARLOS CASTELLANOS DE JESUS | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 689780 | JUAN CARLOS CATASUS | MARIO JULIA | 536 CALLE A SUITE 2 | | | SAN JUAN | PR | 00920-2012 | |
| 689781 | JUAN CARLOS CENTENO FONTANEZ | HC 2 BOX 71052 | | | | COMERIO | PR | 00782 | |
| 689782 | JUAN CARLOS CINTRON ARBASETTI | HC 71 BOX 2170 | | | | NARANJITO | PR | 00719 | |
| 689783 | JUAN CARLOS COLON | FAIR VIEW | 1933 CALLE M MALDONADO | | | SAN JUAN | PR | 00926 | |
| 689784 | JUAN CARLOS COLON ROBLES | URB VENUS GARDENS | 1685 CALLE MERIDA | | | SAN JUAN | PR | 00926 | |
| 252999 | JUAN CARLOS COLON RODRIGUEZ | Address on file | | | | | | | |
| 253000 | JUAN CARLOS CORTES JIMENEZ | Address on file | | | | | | | |
| 689785 | JUAN CARLOS COSTA YUSTE | 664 CALLE UNION APT 1102 | | | | SAN JUAN | PR | 00907 | |
| 689786 | JUAN CARLOS COSTA YUSTE | URB RIBERAS DEL RIO | F 19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 253001 | JUAN CARLOS CRUZ PRATTS | Address on file | | | | | | | |
| 689787 | JUAN CARLOS CRUZ RODRIGUEZ | URB RIO HONDO II | AH 38 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 253002 | JUAN CARLOS DAVILA SANTIAGO | Address on file | | | | | | | |
| 689788 | JUAN CARLOS DISLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 253003 | JUAN CARLOS DONES FLORES | Address on file | | | | | | | |
| 689789 | JUAN CARLOS ELECTRIC | P O BOX 3145 | | | | VEGA ALTA | PR | 00692-3145 | |
| 689790 | JUAN CARLOS FIGUEROA | 27 CALLE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 253004 | JUAN CARLOS FIGUEROA | Address on file | | | | | | | |
| 253005 | JUAN CARLOS FIGUEROA | Address on file | | | | | | | |
| 689791 | JUAN CARLOS FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 689792 | JUAN CARLOS FIGUEROA SANTIAGO | URB VILLA CAROLINA | 49-16 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 253006 | JUAN CARLOS FLORES | Address on file | | | | | | | |
| 845919 | JUAN CARLOS FONTAN | RES JUAN C CORDERO QUINTANA | APT 104 EDIF 11 | | | SAN JUAN | PR | 00917 | |
| 689793 | JUAN CARLOS GARABITO MEDINA | TORRIMAR | 5-25 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 253007 | JUAN CARLOS GASTON TORRES | Address on file | | | | | | | |
| 689794 | JUAN CARLOS GINES CRUZ | HATO VIEJO CUMBRE BO 4035 | CARR 149 R 632 KM 1.5 | | | CIALES | PR | 00638 | |
| 689795 | JUAN CARLOS GOMEZ ACOSTA | Address on file | | | | | | | |
| 689796 | JUAN CARLOS GOMEZ ESCARCE | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 689797 | JUAN CARLOS GUADALUPE SERRANO | METROPOLIS | 2 C 14 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 253008 | JUAN CARLOS GUZMAN BAIGES | Address on file | | | | | | | |
| 253009 | JUAN CARLOS HERNANDEZ | Address on file | | | | | | | |
| 689798 | JUAN CARLOS JIMENEZ BOSQUES | PO BOX 225 | | | | MOCA | PR | 00676 | |
| 253010 | JUAN CARLOS LEBRON MIRO | Address on file | | | | | | | |
| 253011 | JUAN CARLOS LEMOS RAMIREZ | Address on file | | | | | | | |
| 253012 | JUAN CARLOS LLOPIZ NAVARRO | Address on file | | | | | | | |
| 253013 | JUAN CARLOS LOPEZ MERCADO | Address on file | | | | | | | |
| 253014 | JUAN CARLOS LOPEZ ROMAN | Address on file | | | | | | | |
| 689799 | JUAN CARLOS MADERA | RR 02 BOX 694 | | | | SAN JUAN | PR | 00926 | |
| 253015 | JUAN CARLOS MARRERO MEDIAVILLA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 253016 | JUAN CARLOS MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 253017 | JUAN CARLOS MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 689800 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 689801 | JUAN CARLOS MATOS VAZQUEZ | URB PUERTO NUEVO | 1156 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 689802 | JUAN CARLOS MATTEI CARABALLO | PO BOX 501260 | | | | GUAYANILLA | PR | 00656 | |
| 253018 | JUAN CARLOS MELON VELEZ | Address on file | | | | | | | |
| 689803 | JUAN CARLOS MENDEZ SERVERA | URB LA MONSERRATE | H 6 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 689804 | JUAN CARLOS MENENDEZ | VILLA EVANGELINA | 15 CALLE 7 K | | | MANATI | PR | 00674 | |
| 689805 | JUAN CARLOS MENENDEZ RUIZ | 3675 W LLARE APT 220 | | | | HIALEAH | FL | 33012 | |
| 253019 | JUAN CARLOS MIRANDA | Address on file | | | | | | | |
| 689806 | JUAN CARLOS MORALES ORTEGA | PO BOX 312 | | | | NARANJITO | PR | 00719 | |
| 253020 | JUAN CARLOS MORENO | Address on file | | | | | | | |
| 253021 | JUAN CARLOS MUNIZ GARCIA | Address on file | | | | | | | |
| 253022 | JUAN CARLOS MUSA | Address on file | | | | | | | |
| 253023 | JUAN CARLOS MUSA | Address on file | | | | | | | |
| 845920 | JUAN CARLOS NIEVES ANDUJAR | HC 04 BOX 10475 | | | | UTUADO | PR | 00641-7510 | |
| 253024 | JUAN CARLOS OCASIO BERMUDEZ | Address on file | | | | | | | |
| 689807 | JUAN CARLOS OLMEDA AYALA | BOX 2407 | | | | SAN GERMAN | PR | 00683 | |
| 689808 | JUAN CARLOS ORTEGA | URB BAYAMON GARDENS | 15K 35 | | | BAYAMON | PR | 00957 | |
| 689809 | JUAN CARLOS ORTIZ | URB LA HACIENDA | AQ 11 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 253025 | JUAN CARLOS ORTIZ NIEVES | Address on file | | | | | | | |
| 689810 | JUAN CARLOS ORTIZ SANTIAGO | PO BOX 6808 | | | | CAGUAS | PR | 00726 | |
| 253026 | JUAN CARLOS ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 253027 | JUAN CARLOS OVIES DOMINGO | Address on file | | | | | | | |
| 253028 | JUAN CARLOS PADRON CANCELO | Address on file | | | | | | | |
| 253029 | JUAN CARLOS PEREZ BOFILL | Address on file | | | | | | | |
| 2157349 | Juan Carlos Perez Irene | Attn: Antonio J. Amadeo Murga, Esq | c/o A.I. Amadeo Murga Law Offices | 1225 Ponce | Ste. 904 | San Juan | PR | 00907 | |
| 689811 | JUAN CARLOS PEREZ MEJIAS | Address on file | | | | | | | |
| 253030 | JUAN CARLOS POMALES TORRES | Address on file | | | | | | | |
| 689813 | JUAN CARLOS PUIG MORALES | C 70 PASEO LAS VISTAS | | | | SAN JUAN | PR | 00926 | |
| 689812 | JUAN CARLOS PUIG MORALES | URB VILLA TURABO | L 1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 253031 | JUAN CARLOS PUIG MORALES | Address on file | | | | | | | |
| 838820 | JUAN CARLOS R- CANCIO REICHARD | PO BOX 250263 | | | | AGUADILLA | PR | 00604 | |
| 689814 | JUAN CARLOS RAMIREZ BAUTISTA | COND THE FALLS CARR 177 | BUZON 411 I-4 | | | GUAYNABO | PR | 00966 | |
| 253032 | JUAN CARLOS RAMIREZ DE ARELLANO RIVERA | Address on file | | | | | | | |
| 253033 | JUAN CARLOS RAMIREZ ORTIZ | Address on file | | | | | | | |
| 253034 | JUAN CARLOS RAMOS TORRES | Address on file | | | | | | | |
| 689815 | JUAN CARLOS RENTA ACEVEDO | EDIF A PORRATA PILA 2431 | AVE LAS AMERICAS SUITE 201 | | | PONCE | PR | 00717-2114 | |
| 253035 | JUAN CARLOS REY ASENCIO | Address on file | | | | | | | |
| 253036 | JUAN CARLOS REYES FIGUEROA | Address on file | | | | | | | |
| 253037 | JUAN CARLOS REYES PULLIZA | Address on file | | | | | | | |
| 845921 | JUAN CARLOS REYES SALGADO | COND PARQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 341 | | | SAN JUAN | PR | 00924-4498 | |
| 689816 | JUAN CARLOS RIVERA | URB VALLE ESCONDIDO | 238 CALLE MIOSOTIS | | | CAROLINA | PR | 00987-8774 | |
| 689817 | JUAN CARLOS RIVERA / TARIMAS LESMAR | Address on file | | | | | | | |
| 253038 | JUAN CARLOS RIVERA ALAMO | Address on file | | | | | | | |
| 689818 | JUAN CARLOS RIVERA ALVAREZ | HC 03 BOX 14237 | | | | UTUADO | PR | 00641 | |
| 253039 | JUAN CARLOS RIVERA ARCE | Address on file | | | | | | | |
| 253040 | JUAN CARLOS RIVERA PEREZ | Address on file | | | | | | | |
| 689819 | JUAN CARLOS RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 253041 | JUAN CARLOS RIVERA ROSADO | Address on file | | | | | | | |
| 689820 | JUAN CARLOS RIVERA SANTIAGO | URB PUNTO ORO | 3617 CALLE EL CADEMUS | | | PONCE | PR | 00728-2011 | |
| 253042 | JUAN CARLOS RIVERA TORRES | Address on file | | | | | | | |
| 689821 | JUAN CARLOS ROBLES MORALES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 253043 | JUAN CARLOS RODRIGUEZ | Address on file | | | | | | | |
| 253044 | JUAN CARLOS RODRIGUEZ ALMODOVAR | Address on file | | | | | | | |
| 253045 | JUAN CARLOS RODRIGUEZ COLON | Address on file | | | | | | | |
| 689822 | JUAN CARLOS RODRIGUEZ GONZALEZ | URB VILLA COOPERATIVA | A 51 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 253046 | JUAN CARLOS RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 689823 | JUAN CARLOS RODRIGUEZ MORALES | 251 W CHURCHILL BOX 69 | | | | SAN JUAN | PR | 00926 | |
| 253047 | JUAN CARLOS RODRIGUEZ MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1708 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253048 | JUAN CARLOS RODRÍGUEZ QUINONEZ | Address on file | | | | | | | |
| 253049 | JUAN CARLOS ROMAN ITHIER | Address on file | | | | | | | |
| 845922 | JUAN CARLOS ROMAN VEGA BDA TUNA DE DERECHO | PO BOX 504 | | | | CIALES | PR | 00638 | |
| 253050 | JUAN CARLOS SALGADO RAMIREZ | Address on file | | | | | | | |
| 253051 | JUAN CARLOS SANABRIA VIERA | Address on file | | | | | | | |
| 689824 | JUAN CARLOS SANCHEZ ROSADO | 1255 CASTILLA | | | | SAN JUAN | PR | 00920 | |
| 253052 | JUAN CARLOS SANTANA ACOSTA | Address on file | | | | | | | |
| 689825 | JUAN CARLOS SANTIAGO ROLON | PO BOX 827 | | | | JUANA DIAZ | PR | 00795 | |
| 845923 | JUAN CARLOS SANTINI DELGADO | URB EXT VILLAS DE LOIZA | BB29 CALLE 46 | | | CANOVANAS | PR | 00729-4102 | |
| 253053 | JUAN CARLOS SANTOS ROLDAN | Address on file | | | | | | | |
| 253054 | JUAN CARLOS SERRANO SANTIAGO | Address on file | | | | | | | |
| 253055 | JUAN CARLOS SIERRA GARCIA | Address on file | | | | | | | |
| 253056 | JUAN CARLOS SOTO CAEZ | Address on file | | | | | | | |
| 253057 | JUAN CARLOS TORO SEPULVEDA | Address on file | | | | | | | |
| 253058 | JUAN CARLOS TORO SEPULVEDA | Address on file | | | | | | | |
| 253059 | JUAN CARLOS TORRES | Address on file | | | | | | | |
| 253060 | JUAN CARLOS TORRES MALDONADO | Address on file | | | | | | | |
| 253061 | JUAN CARLOS VAZQUEZ GARCIA | Address on file | | | | | | | |
| 253062 | JUAN CARLOS VAZQUEZ OCASIO | Address on file | | | | | | | |
| 689826 | JUAN CARLOS VEGA | URB SANTA JUANITA SECC 12 | FB 21 CALLE ARIES | | | BAYAMON | PR | 00956 | |
| 689827 | JUAN CARLOS VEGA CIDRAZ | Address on file | | | | | | | |
| 253063 | JUAN CARLOS VEGA MARTINEZ | Address on file | | | | | | | |
| 253064 | JUAN CARLOS VEGA MARTINEZ | Address on file | | | | | | | |
| 689828 | JUAN CARLOS VEGA RIVERA | Address on file | | | | | | | |
| 689829 | JUAN CARLOS VELEZ RODRIGUEZ | 0-6 CALLE 14 | | | | PONCE | PR | 00731 | |
| 689830 | JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | | | SAN JUAN | PR | 00936-2976 | |
| 253065 | JUAN CARLOS VERA ALVAREZ | Address on file | | | | | | | |
| 253066 | JUAN CARLOS VILLAFANE CONDE | Address on file | | | | | | | |
| 253067 | JUAN CARLOS ZAPATA RODRIGUEZ | Address on file | | | | | | | |
| 689831 | JUAN CARMONA CRUZ | BO ESPERANZA | 448 CALLE GLADIOLA | | | VIEQUES | PR | 00765 | |
| 689832 | JUAN CARMONA DEL VALLE | RES LOPEZ SICARDO | EDIF 17 APT 158 | | | SAN JUAN | PR | 00923 | |
| 689833 | JUAN CARO SANCHEZ | URB ISABEL LA CATOLICA | B 17 CALLE 6 | | | AGUADA | PR | 00602 | |
| 253068 | JUAN CARRASQUILLO | Address on file | | | | | | | |
| 253069 | JUAN CARRASQUILLO ORLANDO | Address on file | | | | | | | |
| 253070 | JUAN CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 253071 | JUAN CARRASQUILLO SOTO | Address on file | | | | | | | |
| 689834 | JUAN CARRERO ORTIZ | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 689835 | JUAN CARRION / EQUIP CLASE B MIRAFLORES | HC 1 BOX 4711 | | | | SABANA HOYOS | PR | 00688 | |
| 689836 | JUAN CARRION ORTIZ | P O BOX 282 | | | | DORADO | PR | 00646 | |
| 689837 | JUAN CARRION RONDON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 253072 | JUAN CARTAGENA APONTE | Address on file | | | | | | | |
| 253073 | JUAN CASELLAS | Address on file | | | | | | | |
| 253074 | JUAN CASELLAS MARQUES | Address on file | | | | | | | |
| 253075 | JUAN CASELLAS MARQUES | Address on file | | | | | | | |
| 253076 | JUAN CASELLAS MARQUEZ | Address on file | | | | | | | |
| 253077 | JUAN CASSANOVAS LUIGGI | Address on file | | | | | | | |
| 689838 | JUAN CASTILLO | PMB 342 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 253078 | JUAN CASTRO AYALA | Address on file | | | | | | | |
| 689839 | JUAN CASTRO MORALES | Address on file | | | | | | | |
| 689840 | JUAN CASTRO RAMOS | URB FLAMBOYANES | 1713 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| 689841 | JUAN CASTRO RONDON | Address on file | | | | | | | |
| 253079 | JUAN CASTRO VEGA | Address on file | | | | | | | |
| 253080 | JUAN CAY ORTIZ | Address on file | | | | | | | |
| 689842 | JUAN CEBALLOS GONZALEZ | Address on file | | | | | | | |
| 2176058 | JUAN CEDENO CRUZ | Address on file | | | | | | | |
| 253081 | JUAN CEDENO RIJO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689843 | JUAN CENTENO HERNANDEZ | Address on file | | | | | | | |
| 689844 | JUAN CENTENO RIOS | PO BOX 501 | | | | GARROCHALES | PR | 00652 | |
| 253082 | JUAN CERVANTES OCASIO | Address on file | | | | | | | |
| 845924 | JUAN CESAR VIDAL CARRERAS | OLYMPIC HILLS | 1 CALLE CRUX | | | LAS PIEDRAS | PR | 00771-2100 | |
| 253083 | JUAN CHAPARRO GONZALEZ | Address on file | | | | | | | |
| 253084 | JUAN CHAPARRO GONZALEZ | Address on file | | | | | | | |
| 689845 | JUAN CHAPARRO PEREZ | J C AIR CONDITIONING | H 58 BOX 14424 | | | AGUADA | PR | 00602 | |
| 689846 | JUAN CHARLES & ASSOCIATES | PO BOX 9978 | | | | SAN JUAN | PR | 00908 | |
| 689847 | JUAN CHERVONY RODRIGUEZ | PO BOX 1265 | | | | ISABELA | PR | 00662-1265 | |
| 689848 | JUAN CHEVERE RIVERA | PO BOX 804 | | | | TOA ALTA | PR | 00954-0804 | |
| 253085 | JUAN CHINEA, EDWIN | Address on file | | | | | | | |
| 253086 | JUAN CHINEA, HECTOR | Address on file | | | | | | | |
| 689849 | JUAN CINTRON | PO BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| 253087 | JUAN CINTRON CRUZ | Address on file | | | | | | | |
| 253088 | JUAN CINTRON FIGUEROA | Address on file | | | | | | | |
| 253089 | JUAN CINTRON LOPEZ | Address on file | | | | | | | |
| 689850 | JUAN CINTRON MARRERO | URB RIVERVIEW | LL NUM 6 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 253090 | JUAN CINTRON, NANCY IVETTE | Address on file | | | | | | | |
| 253091 | JUAN CIRINO CALDERON | Address on file | | | | | | | |
| 253092 | JUAN CIRINO MARTINEZ | Address on file | | | | | | | |
| 689851 | JUAN CLAUDIO DE LEON | PO BOX 680 | | | | TRUJILLO ALTO | PR | 00977 | |
| 253093 | JUAN CLAUDIO HERNANDEZ | Address on file | | | | | | | |
| 689853 | JUAN CLAUDIO SALGADO | URB VILLA ANDALUCIA | B 13 CALLE MONFORTE | | | SAN JUAN | PR | 00926 | |
| 689852 | JUAN CLAUDIO SALGADO | Address on file | | | | | | | |
| 253094 | JUAN COLL JIMENEZ | Address on file | | | | | | | |
| 689854 | JUAN COLLAZO CRUZADO | VILLA MACHUELO I 4 CALLE 5 | | | | PONCE | PR | 00730 | |
| 253095 | JUAN COLLAZO MORALES | Address on file | | | | | | | |
| 253096 | JUAN COLLAZO VAZQUEZ | Address on file | | | | | | | |
| 253097 | JUAN COLON BENITEZ | Address on file | | | | | | | |
| 689855 | JUAN COLON BERRIOS | Address on file | | | | | | | |
| 689856 | JUAN COLON BONET | CALLE C-20 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 253098 | JUAN COLON COLON | Address on file | | | | | | | |
| 689857 | JUAN COLON CORREA | URB EL ROSARIO | F3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 689858 | JUAN COLON FERRER | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 689859 | JUAN COLON GANDELL | P O BOX 1961 | | | | YABUCOA | PR | 00767 | |
| 253099 | JUAN COLON GARCIA | Address on file | | | | | | | |
| 689860 | JUAN COLON GONZALEZ | 23 BDA LAS CUEVAS | | | | CIALES | PR | 00638 | |
| 689861 | JUAN COLON GONZALEZ | BO CANTITO | CARR 616 BZN 124 | | | MANATI | PR | 00674 | |
| 253100 | JUAN COLON LEBRON | Address on file | | | | | | | |
| 253101 | JUAN COLON MOYA | Address on file | | | | | | | |
| 689862 | JUAN COLON PADILLA | P O BOX 1179 | | | | SABANA GRANDE | PR | 00637 | |
| 689863 | JUAN COLON PEREZ | Address on file | | | | | | | |
| 688874 | JUAN COLON RANGEL | PO BOX 52 | | | | PEÑUELAS | PR | 00624 | |
| 689864 | JUAN COLON RIVAS | HC 1 BOX 8213 | | | | TOA BAJA | PR | 00949 | |
| 689866 | JUAN COLON RIVERA | Address on file | | | | | | | |
| 253102 | JUAN COLON RIVERA | Address on file | | | | | | | |
| 689865 | JUAN COLON RIVERA | Address on file | | | | | | | |
| 253103 | JUAN COLON ROBLES | Address on file | | | | | | | |
| 253104 | JUAN COLON RUBERT | Address on file | | | | | | | |
| 689867 | JUAN COLON SANTIAGO | HC 1 BOX 4459 | | | | ADJUNTAS | PR | 00601 | |
| 253105 | JUAN COLON VAZQUEZ | Address on file | | | | | | | |
| 253106 | JUAN COMAS CRUZ | Address on file | | | | | | | |
| 253107 | JUAN COMAS VALLE | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 689868 | JUAN CONCEPCION | BDA SANDIN | BOX 11 | | | VEGA BAJA | PR | 00693 | |
| 253108 | JUAN CONCEPCION CHAPARRO | Address on file | | | | | | | |
| 688875 | JUAN CONCEPCION VILLANUEVA | Address on file | | | | | | | |
| 253109 | JUAN CONDE SAN MIGUEL | Address on file | | | | | | | |
| 253110 | JUAN CONDE SAN MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1710 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253111 | JUAN CORCHADO GARCIA | Address on file | | | | | | | |
| 689870 | JUAN CORCHADO JUARBE | URB ENRAMADA | C 14 PASEO LIRIO | | | BAYAMON | PR | 00960 | |
| 689869 | JUAN CORCHADO JUARBE | Address on file | | | | | | | |
| 689871 | JUAN CORCINO CORCINO | PO BOX 3870 | | | | LUQUILLO | PR | 00773 | |
| 689872 | JUAN CORDERO AVILES | PO BOX 83 | | | | MOCA | PR | 00676 | |
| 689873 | JUAN CORDERO CALERO | BO. CAMUYARRIBA HC-01 BOX 3327 | | | | CAMUY | PR | 00627 | |
| 689874 | JUAN CORDERO LASSALLE | Address on file | | | | | | | |
| 689875 | JUAN CORDERO RODRIGUEZ | PO BOX 1386 | | | | SAN GERMAN | PR | 00683-1386 | |
| 689876 | JUAN CORDOVA BELTRAN | Address on file | | | | | | | |
| 253112 | JUAN CORDOVA MARRERO | Address on file | | | | | | | |
| 689877 | JUAN CORREA | P O BOX 21365 | | | | SAN JUAN | PR | 00902 | |
| 253113 | JUAN CORREA RIVERA | Address on file | | | | | | | |
| 689878 | JUAN CORREA RODRIGUEZ | URB PARQUE ECUESTRE | D 15 CALLE CANARIO | | | CAROLINA | PR | 00987 | |
| 253114 | JUAN CORREA VALES | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 | |
| 253115 | JUAN CORREA VALES | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 | |
| 253116 | JUAN CORREA VILLANUEVA | Address on file | | | | | | | |
| 689879 | JUAN CORTES DIAZ | PO BOX 6998 | | | | GURABO | PR | 00778 | |
| 689880 | JUAN CORTES DIAZ | URB LOS ROBLES | E3 CALLE 1 | | | GURABO | PR | 00778 | |
| 253117 | JUAN CORTES ECHEVARRIA | Address on file | | | | | | | |
| 689881 | JUAN CORTES FELICIANO | PO BOX 1282 | | | | AGUADILLA | PR | 00605 | |
| 253118 | JUAN CORTES LUGO | Address on file | | | | | | | |
| 689882 | JUAN CORUJO RAMOS | HILL MANSION | BA 24 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 689883 | JUAN COSME GOMEZ | BO BARRANCA 151 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 253119 | JUAN COTTO ALVELO | Address on file | | | | | | | |
| 689884 | JUAN COTTO MARTINEZ | Address on file | | | | | | | |
| 253120 | JUAN COTTO PINAS | Address on file | | | | | | | |
| 689885 | JUAN CRESPO ACEVEDO | HC 1 BOX 3773 | | | | BARRANQUITAS | PR | 00794 | |
| 689886 | JUAN CRESPO FIGUEROA | URB ROOSEVELT | 383 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 689887 | JUAN CRESPO RODRIGUEZ | 86 CALLE RAMON FREYRE | | | | MAYAGUEZ | PR | 00680 | |
| 689888 | JUAN CRESPO SUAREZ Y LUZ M MALDONADO | Address on file | | | | | | | |
| 689889 | JUAN CRUZ | BO CASABLANCA | BOX 7506 | | | LUQUILLO | PR | 00773 | |
| 689890 | JUAN CRUZ AVILAN | HC 01 BOX 7550 | | | | LUQUILLO | PR | 00773-9607 | |
| 253121 | JUAN CRUZ CORDERO | Address on file | | | | | | | |
| 689891 | JUAN CRUZ COTTO | BO RIO LAJA | APT 208 TA | | | DORADO | PR | 00646 | |
| 689892 | JUAN CRUZ DIAZ | RES PRAXEDES | EDIF 16 APT 106 | | | CIDRA | PR | 00739 | |
| 689893 | JUAN CRUZ FALERO | RFB 7 BZN 8297 | CAMINO EL MUDO | | | SAN JUAN | PR | 00926 | |
| 689894 | JUAN CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 | |
| 253122 | JUAN CRUZ LAUREANO | Address on file | | | | | | | |
| 689895 | JUAN CRUZ MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674 | |
| 845925 | JUAN CRUZ MARTINEZ | BO PALMAR | HC 2 BOX 6810 | | | AGUADILLA | PR | 00603 | |
| 253123 | JUAN CRUZ MARTINEZ | Address on file | | | | | | | |
| 689896 | JUAN CRUZ MARTINEZ | Address on file | | | | | | | |
| 253124 | JUAN CRUZ MARTINEZ | Address on file | | | | | | | |
| 689897 | JUAN CRUZ MATOS | A13 CLARISSA ROW | PO BOX 1438 | | | LUQUILLO | PR | 00773 | |
| 689898 | JUAN CRUZ ORTEGA | HC 73 BOX 6048 | | | | NARANJITO | PR | 00719 | |
| 253125 | Juan Cruz Ortiz | Address on file | | | | | | | |
| 689899 | JUAN CRUZ ORTIZ | Address on file | | | | | | | |
| 689900 | JUAN CRUZ PABON | APARTADO 933 | | | | PATILLAS | PR | 00723 | |
| 689901 | JUAN CRUZ RAMOS | HC -1 BOX 15034 | | | | AGUADILLA | PR | 00603 | |
| 253126 | JUAN CRUZ RIOS | Address on file | | | | | | | |
| 253127 | Juan Cruz Rivera | Address on file | | | | | | | |
| 2174606 | JUAN CRUZ RIVERA | Address on file | | | | | | | |
| 689902 | JUAN CRUZ RIVERA & MARY RIVERA MARTINEZ | P O BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 689904 | JUAN CRUZ RODRIGUEZ | PMB 224 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 253128 | JUAN CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 253129 | JUAN CRUZ RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1711 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689903 | JUAN CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 689906 | JUAN CRUZ ROSARIO | Address on file | | | | | | | |
| 253131 | JUAN CRUZ SALCEDO | Address on file | | | | | | | |
| 253130 | JUAN CRUZ SALCEDO | Address on file | | | | | | | |
| 689907 | JUAN CRUZ SANCHEZ | COM AGUILITA | SOLAR 118 | | | JUANA DIAZ | PR | 00795 | |
| 689909 | JUAN CRUZ SANTIAGO | BO CARMELITA | CALLE CAMELIA BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 689908 | JUAN CRUZ SANTIAGO | BOX 16310 | | | | MAYAGUEZ | PR | 00681 | |
| 253132 | JUAN CRUZ TORO | Address on file | | | | | | | |
| 689910 | JUAN CRUZ URBINA | Address on file | | | | | | | |
| 689911 | JUAN CRUZ VELEZ | Address on file | | | | | | | |
| 253133 | JUAN CRUZ, HERIBERTO | Address on file | | | | | | | |
| 253134 | JUAN CRUZ, LUCIANNE | Address on file | | | | | | | |
| 253135 | JUAN CRUZADO MOLINA | Address on file | | | | | | | |
| 689912 | JUAN CUADRA VELAZQUEZ | Address on file | | | | | | | |
| 689914 | JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23-3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 253136 | JUAN CUBENAS UTSET | Address on file | | | | | | | |
| 689915 | JUAN CUBERO HERNANDEZ | Address on file | | | | | | | |
| 253137 | JUAN CUENCA LAGO | Address on file | | | | | | | |
| 689916 | JUAN CUESTA PEREZ | Address on file | | | | | | | |
| 253138 | JUAN CUEVAS, ALEXIE | Address on file | | | | | | | |
| 253139 | JUAN CUEVAS, ALEXIE | Address on file | | | | | | | |
| 253140 | JUAN CUEVAS, ROBERTO J | Address on file | | | | | | | |
| 253141 | JUAN CURBELO SOTO | Address on file | | | | | | | |
| 689917 | JUAN CUSTODIO QUILES | URB COLINAS VERDE | J 6 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 253142 | JUAN CUSTODIO QUILES | Address on file | | | | | | | |
| 689919 | JUAN D ANDUJAR ALEJANDRO | LOS DOMINICOS | H 145 SAN RAYMUNDO | | | BAYAMON | PR | 00957 | |
| 689920 | JUAN D ANGULO BALLESTEROS | VILLA NEVAREZ | 307 CALLE 4 | | | SAN JUAN | PR | 00927-5314 | |
| 689921 | JUAN D AYALA | P O BOX 212 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 253143 | JUAN D BASCO MORALES | Address on file | | | | | | | |
| 689922 | JUAN D BONEU OROPEZA Y ERIKA M RODRIGUEZ | Address on file | | | | | | | |
| 253144 | JUAN D CALERO KREMER | Address on file | | | | | | | |
| 253145 | JUAN D COLLAZO | Address on file | | | | | | | |
| 689923 | JUAN D CRUZ FERNANDEZ | HC 02 BOX 6311 | | | | FLORIDA | PR | 00650 | |
| 253146 | JUAN D CUEVAS QUILES | Address on file | | | | | | | |
| 689924 | JUAN D DAVILA MARTINEZ | RES VILLA VALLE VERDE | EDIF P APT 128 | | | ADJUNTAS | PR | 00601 | |
| 688878 | JUAN D DE JESUS | URB JARDINES DE ARECIBO | I 24 CALLE J | | | ARECIBO | PR | 00612 | |
| 253147 | JUAN D FERRER VIDOT | Address on file | | | | | | | |
| 689925 | JUAN D FIGUEROA ALVAREZ | BOX 757 | | | | LARES | PR | 00669 | |
| 689926 | JUAN D GARCIA | BOX 1052 | | | | YAUCO | PR | 00698 | |
| 689918 | JUAN D GASTON RODRIGUEZ | RES KENNEDY BLQ 14 APT 81 | | | | JUANA DIAZ | PR | 00795 | |
| 689927 | JUAN D GOMEZ IGLESIAS | 501 COND PLAZA DEL ESTE #64 | | | | CANOVANAS | PR | 00729 | |
| 253148 | JUAN D GONZALEZ COLON | Address on file | | | | | | | |
| 253149 | JUAN D GONZALEZ RAMOS | Address on file | | | | | | | |
| 253150 | JUAN D GONZALEZ RUIZ | Address on file | | | | | | | |
| 253151 | JUAN D GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 689928 | JUAN D LA ROSA RIVERA ORTIZ | HC 02 BOX 5830 | | | | COMERIO | PR | 00782 | |
| 689929 | JUAN D LOPEZ | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 689930 | JUAN D LOPEZ CLAUDIO | BO MAMEYAL | PARC 153 CALLE 3 | | | DORADO | PR | 00646 | |
| 688879 | JUAN D LOPEZ DIAZ | HC 3 BOX 14765 | | | | COROZAL | PR | 00783 | |
| 689931 | JUAN D LOPEZ PLUMEY | HC02 BOX 16341 | BARRIO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 253152 | JUAN D MARRERO JIMENEZ | Address on file | | | | | | | |
| 689932 | JUAN D MOJICA ROSA | HC 40 BOX 44817 | | | | SAN LORENZO | PR | 00754 | |
| 689933 | JUAN D MORALES RIVERA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 253153 | JUAN D MORALES VEGA | Address on file | | | | | | | |
| 253154 | JUAN D OLIVERAS HUANCA | Address on file | | | | | | | |
| 689934 | JUAN D PANTOJAS | P O BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 253155 | JUAN D PEREZ RUIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 253156 | JUAN D POPOTER MONCION | Address on file | | | | | | | |
| 253157 | JUAN D QUINONEZ QUINONEZ | Address on file | | | | | | | |
| 689935 | JUAN D QUINTERO TORRES | P O BOX 5514 | | | | CAGUAS | PR | 00726 | |
| 253158 | JUAN D RAMOS TORRES | Address on file | | | | | | | |
| 689936 | JUAN D RIVERA CORREA | A 730 VILLA RENA | | | | AGUADA | PR | 00602 | |
| 689937 | JUAN D RIVERA FELICIANO | HC 1 BOX 2528 | BO CUCHILLA | | | MOROVIS | PR | 00687 | |
| 688876 | JUAN D RIVERA NEGRON | URB JARDINES DE SANTA ISABEL | J 16 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 253159 | JUAN D RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 688877 | JUAN D RUIZ FERNANDEZ | URB PONCE DE LEON | 8 CALLE SENTERVAS | | | MAYAGUEZ | PR | 00680-5122 | |
| 689938 | JUAN D SANTANA SCORTBORES | URB. MORA | 213 CALLE LA PAZ | | | RIO PIEDRAS | PR | 00925 | |
| 253160 | JUAN D SIERRA | Address on file | | | | | | | |
| 253161 | JUAN D TIRADO REYES | Address on file | | | | | | | |
| 253162 | JUAN D TOLENTINO ROMAN | Address on file | | | | | | | |
| 689939 | JUAN D TORRES MURIEL | HC 01 BOX 17415 | | | | HUMACAO | PR | 00791 | |
| 253163 | JUAN D TORRES RODRIGUEZ | Address on file | | | | | | | |
| 253164 | JUAN D TRINIDAD MARTINEZ | Address on file | | | | | | | |
| 689940 | JUAN D VARGAS DE JESUS | Address on file | | | | | | | |
| 689941 | JUAN D VARGAS GONZALEZ | LEVITOWN STA SECCION | BS10 CALLE DR JM AMADEO | | | TOA BAJA | PR | 00949 | |
| 689942 | JUAN D VELEZ MASSO | Address on file | | | | | | | |
| 689943 | JUAN D VERA GOMEZ | 7151 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 845926 | JUAN D VILARO COLON | URB. SANTA MARIA | 132 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00731 | |
| 689944 | JUAN D ZAYAS GARCIA | BQ 13 M 1 | ANTIGUA VIA | | | RIO PIEDRAS | PR | 00926 | |
| 253165 | JUAN D. MARRERO JIMENEZ | Address on file | | | | | | | |
| 253166 | JUAN D. ZAYAS GARCIA | Address on file | | | | | | | |
| 253167 | JUAN DALMAU RAMIREZ | Address on file | | | | | | | |
| 689945 | JUAN DAVID OTERO CRUZ | RR 2 BOX 5335 | | | | CIDRA | PR | 00739 | |
| 689946 | JUAN DAVID ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 689947 | JUAN DAVID RUIZ GONZALEZ | BAIROA PARK | 2-J-27 PARQUE DEL CONDADO | | | CAGUAS | PR | 00625 | |
| 253168 | JUAN DAVILA CORTES | Address on file | | | | | | | |
| 253169 | JUAN DAVILA DBA SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 253170 | JUAN DAVILA DBA SUNSET T-SHIRT | PO BOX 1007 | | | | SAN LORENZO | PR | 00754 | |
| 253171 | JUAN DAVILA SANCHEZ | Address on file | | | | | | | |
| 253172 | JUAN DAVILA, EDNA I | Address on file | | | | | | | |
| 689948 | JUAN DE DIOS GOMEZ GONZALEZ | VALLE TOLINA | B 12 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 253173 | JUAN DE DIOS MALDONADO GONZALEZ | Address on file | | | | | | | |
| 253174 | JUAN DE DIOS ORTIZ CASTANEDA | Address on file | | | | | | | |
| 689949 | JUAN DE DIOS ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 253175 | JUAN DE DIOS QUINONEZ | Address on file | | | | | | | |
| 253176 | JUAN DE DIOS RODRIGUEZ MADERA | Address on file | | | | | | | |
| 689950 | JUAN DE DIOS VELAZQUEZ VELAZQUEZ | PARQUE DEL RIO CAGUAS | B 30 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| 689951 | JUAN DE DIOS VILLANUEVA ESTEVES | RES VILLAMAR | EDIF C APT 66 | | | AGUADILLA | PR | 00603 | |
| 689952 | JUAN DE J RIOS ORTIZ | Address on file | | | | | | | |
| 253177 | JUAN DE J.MEDINA MONTALVO | Address on file | | | | | | | |
| 689953 | JUAN DE JESUS ACEVEDO | HC 01 BOX 7543 | | | | VILLALBA | PR | 00766 | |
| 253178 | JUAN DE JESUS ALAMO | Address on file | | | | | | | |
| 689954 | JUAN DE JESUS AQUINO | URB METROPOLIS | E 11 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 253179 | JUAN DE JESUS CRUZ | Address on file | | | | | | | |
| 689955 | JUAN DE JESUS DE JESUS | HC 1 BOX 4938 | | | | CAMUY | PR | 00627 | |
| 253180 | JUAN DE JESUS JUSTINIANO | Address on file | | | | | | | |
| 689956 | JUAN DE JESUS MEDINA MONTALVO | P O BOX 9550 | | | | ARECIBO | PR | 00613 | |
| 253181 | JUAN DE JESUS OQUENDO | Address on file | | | | | | | |
| 831872 | JUAN DE JESUS PARIS EX PARTE | JUAN DE JESUS PARIS EX PARTE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 689957 | JUAN DE JESUS PEREZ | Address on file | | | | | | | |
| 689958 | JUAN DE JESUS RIOS | HC 3 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 689959 | JUAN DE JESUS RIVERA | HC 02 BOX 13921 | | | | ARECIBO | PR | 00612 | |
| 253183 | JUAN DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 689960 | JUAN DE JESUS SOTO | Address on file | | | | | | | |
| 689961 | JUAN DE JESUS VELEZ | RES VILLAS DE MABO EDIF A APT 26 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253184 | JUAN DE JESUS VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 689962 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |
| 689963 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SANTURCE | PR | 00915 | |
| 253185 | JUAN DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 253186 | JUAN DE LEON SANTIAGO | LCDO. CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA | CALLE ANTONIO MARQUEZ #7 | | ARECIBO | PR | 00612 | |
| 689964 | JUAN DE LOS A ADORNO | BO SABANA HOYOS | CAMINOS LOS REYES | | | VEGA BAJA | PR | 00693 | |
| 253187 | JUAN DE M ROSADO LUGO | Address on file | | | | | | | |
| 689965 | JUAN DE M. ALVES RUEDA | PO BOX 612 | | | | BOQUERON | PR | 00622 | |
| 689966 | JUAN DE MARCOS | URB COVADONGA | 2H4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 689967 | JUAN DE MATA TORRES RODRIGUEZ | RR 1 BOX 11690 | | | | OROCOVIS | PR | 00720 | |
| 689968 | JUAN DE MATTA GARCIA | URB VISTA AZUL | A 22 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 253188 | JUAN DE PEREZ, HILDA | Address on file | | | | | | | |
| 253189 | JUAN DECLET, CARMEN A | Address on file | | | | | | | |
| 253190 | JUAN DECLET, ISABEL | Address on file | | | | | | | |
| 253191 | JUAN DECLET, LAURA | Address on file | | | | | | | |
| 253192 | JUAN DECLET, SARAH | Address on file | | | | | | | |
| 689969 | JUAN DEL C JUSINO BARSORA | 39 CALLE SAN BLAS | | | | LAJAS | PR | 00667 | |
| 253193 | JUAN DEL C MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 253194 | JUAN DEL C MARTINEZ IRIZARRY | Address on file | | | | | | | |
| 253195 | JUAN DEL ORBE | Address on file | | | | | | | |
| 253196 | JUAN DEL RIO PITRE | Address on file | | | | | | | |
| 689970 | JUAN DEL RIO RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 253197 | JUAN DEL TORO CEBOLLERO | Address on file | | | | | | | |
| 253198 | JUAN DEL VALLE | Address on file | | | | | | | |
| 689971 | JUAN DEL VALLE FONSECA | HC 30BOX 33162 | | | | SAN LORENZO | PR | 00745 | |
| 253199 | JUAN DEL VALLE GOMEZ | Address on file | | | | | | | |
| 689972 | JUAN DEL VALLE GUADALUPE | VALLE UNIVERSITARIO | 43 CALLE NAVIO | | | SAN JUAN | PR | 00927 | |
| 253200 | JUAN DEL VALLE HERNANDEZ | Address on file | | | | | | | |
| 689973 | JUAN DEL VALLE RIVERA | CALLE 800 NN-10 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 689974 | JUAN DEL VALLE RODRIGUEZ | BOX 74 | | | | CANOVANAS | PR | 00729 | |
| 253201 | JUAN DEL, PUEBLO | Address on file | | | | | | | |
| 253202 | JUAN DELGADO CARBONELL | Address on file | | | | | | | |
| 253203 | JUAN DELGADO CARBONELL | Address on file | | | | | | | |
| 689975 | JUAN DELGADO CLAUDIO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 845927 | JUAN DELGADO DBA SAZONI'S CAFE & CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791-3658 | |
| 253204 | JUAN DELGADO GALINDEZ | Address on file | | | | | | | |
| 689976 | JUAN DELGADO MORALES | BOX 971 | SAN JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 689977 | JUAN DELGADO ORTIZ | RR 3 BOX 10324 | | | | TOA ALTA | PR | 00953 | |
| 253205 | JUAN DELGADO RIOS | Address on file | | | | | | | |
| 689978 | JUAN DELGADO SOLER | COND LUCERNA | EDIF A3 # 2 J | | | CAROLINA | PR | 00983 | |
| 689979 | JUAN DENIZ MARQUEZ | PO BOX 192373 | | | | SAN JUAN | PR | 00919-2373 | |
| 253206 | JUAN DERLES | Address on file | | | | | | | |
| 689980 | JUAN DETRES TORRES | URB REPT UNIVERSIDAD B 11 CALLE 12 | | | | SAN GERMAN | PR | 00683 | |
| 689981 | JUAN DIAZ ALBADEJO | URB LEVITTOWN 6TA SEC | F10 CALLE ANTONIO P PIERET | | | TOA BAJA | PR | 00949 | |
| 253207 | JUAN DIAZ ALVERIO | Address on file | | | | | | | |
| 253208 | JUAN DIAZ ARROYO | Address on file | | | | | | | |
| 845928 | JUAN DIAZ BRAVO | HC 3 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 689982 | JUAN DIAZ BUSQUETS | URB QUINTAS DEL BULEVAR | 13 CALLE MEMORIAL DRIVE | | | BAYAMON | PR | 00961 | |
| 253209 | JUAN DIAZ CARBONELL | Address on file | | | | | | | |
| 253210 | JUAN DIAZ DBA JD WELDING & CONSTRUCTION | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 253211 | JUAN DIAZ DE JESUS | Address on file | | | | | | | |
| 253212 | JUAN DIAZ DE JESUS | Address on file | | | | | | | |
| 253213 | JUAN DIAZ DIAZ | Address on file | | | | | | | |
| 689983 | JUAN DIAZ FELICIANO | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 689984 | JUAN DIAZ GOMEZ | PO BOX 435 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1714 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253214 | JUAN DIAZ HERNANDEZ | Address on file | | | | | | | |
| 253215 | JUAN DIAZ HUERTAS | Address on file | | | | | | | |
| 689985 | JUAN DIAZ LOPEZ | 200 CALLE GEROFE ORTIZ | | | | SABANA SECA | PR | 00949 | |
| 689986 | JUAN DIAZ MARTINEZ | PO BOX 708 | | | | DORADO | PR | 00646-0708 | |
| 689987 | JUAN DIAZ MORALES | Address on file | | | | | | | |
| 253216 | JUAN DIAZ NEGRON | Address on file | | | | | | | |
| 253217 | JUAN DIAZ ORTIZ | Address on file | | | | | | | |
| 689988 | JUAN DIAZ PAGAN | Address on file | | | | | | | |
| 253218 | JUAN DIAZ RIJOS | Address on file | | | | | | | |
| 689989 | JUAN DIAZ RIVERA | P O BOX 1291 | | | | COROZAL | PR | 00783-7001 | |
| 689990 | JUAN DIAZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 253219 | JUAN DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 253220 | JUAN DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 689991 | JUAN DIAZ ROSADO E IVETTE VELAZQUEZ | Address on file | | | | | | | |
| 253221 | JUAN DIAZ VALENTIN | Address on file | | | | | | | |
| 689992 | JUAN DIEGO DAZA VACA | 213 CALLE LAS MARIAS | 304 HIL PARK TOWER | | | SAN JUAN | PR | 00927 | |
| 689993 | JUAN DOMENECH | PARCELAS FALU | 477 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 689994 | JUAN DOMINGO CASTRO | RES. VILLA SOIGAR #20 CALLE G. MEND | CARDONA APT.15 | | | SAN SEBASTIAN | PR | 00685 | |
| 253222 | JUAN DOMINGO EN ACCION INC | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 689995 | JUAN DOMINGO FERREIRA COVALEDA | 706 EST SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 689996 | JUAN DOMINGO RIOS | HC 03 BOX 13476 | | | | YAUCO | PR | 00698 | |
| 253223 | JUAN DOMINGO VAZQUEZ | Address on file | | | | | | | |
| 689997 | JUAN DOMINGUEZ BIDOT | VILLAMAR | 1255 MARGINAL | | | CAROLINA | PR | 00979 | |
| 689998 | JUAN DORTA PEREZ | HC-4 BOX 45801 | | | | HATILLO | PR | 00659 | |
| 688880 | JUAN DURAN | PO BOX 2249 | | | | TOA BAJA | PR | 00951 | |
| 689999 | JUAN DURAN CRUZ | URB SAN CRISTOBAL | F 2 B CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 690002 | JUAN E ABREU MORALES | HC 2 BOX 7602 | | | | YABUCOA | PR | 00767 | |
| 690003 | JUAN E AGOSTINI RIVERA | PO BOX 297 | | | | LAS MARIAS | PR | 00670 | |
| 253224 | JUAN E ALICE MONTANEZ | Address on file | | | | | | | |
| 253225 | JUAN E ALVARADO PENALVERT | Address on file | | | | | | | |
| 253226 | JUAN E ALVAREZ | Address on file | | | | | | | |
| 253227 | JUAN E APONTE COLON | Address on file | | | | | | | |
| 253228 | JUAN E APONTE RAMOS | Address on file | | | | | | | |
| 253229 | JUAN E BELTRAN RODRIGUEZ | Address on file | | | | | | | |
| 690004 | JUAN E BENITEZ ROSADO | Address on file | | | | | | | |
| 253230 | JUAN E BERNIER RIVERA | Address on file | | | | | | | |
| 690005 | JUAN E BONILLA CONCEPCION | URB LEVITOWN | AJ 3 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 253231 | JUAN E BONILLA VALLE | Address on file | | | | | | | |
| 690006 | JUAN E BONILLA VALLE | Address on file | | | | | | | |
| 253232 | JUAN E BONILLA VALLE | Address on file | | | | | | | |
| 690007 | JUAN E BRUNET JUSTINIANO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 690008 | JUAN E BURGOS OCACIO | HC 2 BOX 6409 | | | | BARRANQUITAS | PR | 00794 | |
| 253233 | JUAN E BURGOS OCACIO | Address on file | | | | | | | |
| 253234 | JUAN E CABAN SOSA | Address on file | | | | | | | |
| 690009 | JUAN E CAPO CRUZ | URB VILLAS DE RIO GRANDE | B20 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 253236 | JUAN E CARDOZA GARCIA | Address on file | | | | | | | |
| 253237 | JUAN E CARDOZA GARCIA | Address on file | | | | | | | |
| 253238 | JUAN E CARRASQUILLO DELGADO | Address on file | | | | | | | |
| 690010 | JUAN E CARTAGENA COLON | URB JARD DE GUAMANI | D 36 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 690011 | JUAN E CASANOVA | URB LAS ALONDRAS | CALLE 1 A 7 | | | VILLALBA | PR | 00766 | |
| 690012 | JUAN E CASIANO DIAZ | PO BOX 916 | | | | OROCOVIS | PR | 00720 | |
| 253239 | JUAN E CATALA SANCHEZ | Address on file | | | | | | | |
| 253240 | JUAN E CATALA SUAREZ | Address on file | | | | | | | |
| 690013 | JUAN E CHINEA | Address on file | | | | | | | |
| 253241 | JUAN E CHINEA COTTO | Address on file | | | | | | | |
| 253242 | JUAN E COLÓN ARROYO | Address on file | | | | | | | |
| 253243 | JUAN E COLON CARMONA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1715 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690014 | JUAN E COLON CRUZ | PO BOX 3483 | | | | CAYEY | PR | 00737 | |
| 690015 | JUAN E COLON GARCIA | PO BOX 189 BO RABANAL | | | | AIBONITO | PR | 00705 | |
| 690016 | JUAN E COLON MARRERO | BO PALMAS | 8 CALLEJON PILAR | | | CATANO | PR | 00962 | |
| 690017 | JUAN E COLON RENOVALES | 40 CALLE MATEI LLUBERAS ALTOS | | | | YAUCO | PR | 00698 | |
| 690018 | JUAN E COLON RIVERA | 2496 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 690019 | JUAN E COLON RIVERA | HC 05 BOX 11200 | | | | COROZAL | PR | 00783 | |
| 253245 | JUAN E CONCEPCION PELLOT | Address on file | | | | | | | |
| 253246 | JUAN E CORDERO COLON | Address on file | | | | | | | |
| 690021 | JUAN E COSME VAZQUEZ | 417 A CALLE SUR | | | | DORADO | PR | 00646 | |
| 690020 | JUAN E COSME VAZQUEZ | PO BOX 504 | | | | TOA ALTA | PR | 00954-0504 | |
| 690022 | JUAN E CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 690023 | JUAN E CRUZ DIAZ | MANCIONES DE ALEJANDRINO | 15 PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 253247 | JUAN E DE JESUS DEL VALLE | Address on file | | | | | | | |
| 253248 | JUAN E DEL ROSARIO MASINI | Address on file | | | | | | | |
| 690024 | JUAN E DELIZ HERNANDEZ | PO BOX 448 | | | | ISABELA | PR | 00662-0448 | |
| 690025 | JUAN E DIAZ BELLIARD | 14 D VILLA DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 690026 | JUAN E DIAZ COLON | BOX 203 | | | | BARRANQUITAS | PR | 00974 | |
| 845929 | JUAN E DIAZ MORALES | PO BOX 122 | | | | NARANJITO | PR | 00719-0122 | |
| 253249 | JUAN E ECHEVARRIA LABOY | Address on file | | | | | | | |
| 690027 | JUAN E ELIN COLOMBANI | Address on file | | | | | | | |
| 253250 | JUAN E FUENTES QUINONES | Address on file | | | | | | | |
| 253251 | JUAN E GARCIA GONZALEZ | Address on file | | | | | | | |
| 690028 | JUAN E GARCIA GUZMAN | Address on file | | | | | | | |
| 690029 | JUAN E GARCIA USCOCOVICH | COND ALTA VISTA APTO 13B TORRE 1 | | | | GUAYNABO | PR | 00969 | |
| 690030 | JUAN E GOMEZ [REMODELACIONES GOMEZ | 157 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 690031 | JUAN E GONZALEZ COLON | MONTE CLARO | MB 8 PLAZA 2 | | | BAYAMON | PR | 00961 | |
| 690032 | JUAN E GONZALEZ FONSECA | JARD DE COUNTRY CLUB | CG 41 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 690033 | JUAN E GONZALEZ SANTOS | Address on file | | | | | | | |
| 690034 | JUAN E GONZALEZ Y SANTA NAZARIO | Address on file | | | | | | | |
| 690035 | JUAN E HERNANDEZ CRUZ | PO BOX 1544 | | | | SAN GERMAN | PR | 00683 | |
| 253252 | JUAN E HERNANDEZ DAVILA | Address on file | | | | | | | |
| 690036 | JUAN E HERNANDEZ INC | PO BOX 598 | | | | ARECIBO | PR | 00613-0598 | |
| 253253 | JUAN E HERNANDEZ MAYORAL | Address on file | | | | | | | |
| 688881 | JUAN E HERNANDEZ ORTIZ | HC 1 BOX 5141 | | | | OROCOVIS | PR | 00720 | |
| 690037 | JUAN E INCLE CARLO | CANTERA | 2364 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 253254 | JUAN E INCLE MATOS | Address on file | | | | | | | |
| 253255 | JUAN E LOPEZ SANTOS | Address on file | | | | | | | |
| 253256 | JUAN E LOPEZ TORRES | Address on file | | | | | | | |
| 253257 | JUAN E MALDONADO RIOS | Address on file | | | | | | | |
| 253258 | JUAN E MARRERO CARRASQUILLO | Address on file | | | | | | | |
| 690038 | JUAN E MARRERO NEGRON | 71 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 690039 | JUAN E MARTINEZ BURGOS | HC 2 BOX 8132 | | | | OROCOVIS | PR | 00720 | |
| 253259 | JUAN E MARTINEZ CARRASQUILLO | Address on file | | | | | | | |
| 690040 | JUAN E MARTINEZ VELAZQUEZ | Address on file | | | | | | | |
| 690041 | JUAN E MARTINEZ VELAZQUEZ | Address on file | | | | | | | |
| 690042 | JUAN E MEDINA NIEVES | HC 04 BOX 48916 | | | | CAGUAS | PR | 00725-9637 | |
| 253260 | JUAN E MEDINA QUINTANA | Address on file | | | | | | | |
| 253261 | JUAN E MEDINA TORRES | Address on file | | | | | | | |
| 690043 | JUAN E MENDEZ | APARTADO 192 | | | | SAN GERMAN | PR | 00683 | |
| 690044 | JUAN E MENDEZ PEREZ | Address on file | | | | | | | |
| 253262 | JUAN E MENDEZ QUINONES | Address on file | | | | | | | |
| 253263 | JUAN E MENDEZ VALENTIN | Address on file | | | | | | | |
| 253264 | JUAN E MILLAYES VEGA | Address on file | | | | | | | |
| 690000 | JUAN E MIRANDA MISLAN | URB PRADERA | AP 12 CALLE 16 | | | LEVITTOWN | PR | 00949 | |
| 253265 | JUAN E MONTES CORBETT | Address on file | | | | | | | |
| 690045 | JUAN E MORALES CLAUDIO | P O BOX 850 | | | | YABUCOA | PR | 00767 | |
| 253266 | JUAN E MORALES GARCIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690046 | JUAN E MORALES GARCIA | Address on file | | | | | | | |
| 690047 | JUAN E MORALES MEDINA | Address on file | | | | | | | |
| 690048 | JUAN E MORALES ORTA | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 690049 | JUAN E MORALES RIVERA | BO.LOMAS VALLE HC-71 BOX-2791 | | | | NARANJITO | PR | 00719 | |
| 253267 | JUAN E MORALES SANTIAGO | Address on file | | | | | | | |
| 690050 | JUAN E MORALES VELEZ | HC 1 BOX 4147 | | | | LARES | PR | 00669 | |
| 253268 | JUAN E MUJICA GONZALEZ | Address on file | | | | | | | |
| 253269 | JUAN E MUJICA HERNANDEZ | Address on file | | | | | | | |
| 253270 | JUAN E MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 253271 | JUAN E MUNOZ DIAZ | Address on file | | | | | | | |
| 690051 | JUAN E NATER SANTANA | P O BOX 7469 | | | | CAGUAS | PR | 00726 | |
| 690052 | JUAN E NAVARRO LANZO | Address on file | | | | | | | |
| 690053 | JUAN E NEGRON NEGRON | Address on file | | | | | | | |
| 690054 | JUAN E NEGRON PADILLA | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 690055 | JUAN E NEGRON RIOS | RR 4 BOX 961 | | | | BAYAMON | PR | 00956 | |
| 253272 | JUAN E NIEVES COLON | Address on file | | | | | | | |
| 690056 | JUAN E NIEVES MORA | 307 EDIF OLIVER | 66 JOSE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 690057 | JUAN E NIEVES MORA | EDIF OLIVER 307 | 66 AVE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 253273 | JUAN E NUNEZ VELEZ | Address on file | | | | | | | |
| 690058 | JUAN E OCASIO ROJAS | BO LA CHANGA | PO BOX 129 | | | CAGUAS | PR | 00726 | |
| 253274 | JUAN E OCASIO TORRES | Address on file | | | | | | | |
| 690059 | JUAN E ORTIZ ESTRADA | URB VALENCIA | Y 18 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 253275 | JUAN E ORTIZ LEON | Address on file | | | | | | | |
| 253276 | JUAN E ORTIZ RIVERA | Address on file | | | | | | | |
| 690060 | JUAN E OYOLA CINTRON | PO BOX 198 | | | | NARANJITO | PR | 00719 | |
| 690061 | JUAN E PADUA VELEZ | HC 1 BOX 3079 | | | | ADJUNTAS | PR | 00601 | |
| 253277 | JUAN E PENA RODRIGUEZ | Address on file | | | | | | | |
| 253278 | JUAN E PENA RODRIGUEZ | Address on file | | | | | | | |
| 253279 | JUAN E PEREZ FERNANDEZ | Address on file | | | | | | | |
| 690062 | JUAN E PEREZ GOMEZ | URB VILLA CRIOLLA | C 12 CALLE COROZAN | | | CAGUAS | PR | 00725 | |
| 253280 | JUAN E PEREZ NIEVES | Address on file | | | | | | | |
| 253281 | JUAN E PEREZ NIEVES | Address on file | | | | | | | |
| 253282 | JUAN E PEREZ PEREZ | Address on file | | | | | | | |
| 253283 | JUAN E PEREZ REILLY | Address on file | | | | | | | |
| 690063 | JUAN E PORRATA ORTIZ | URB LOS FRAILES NORTE | J 10 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 253284 | JUAN E QUINTANA TOLEDO | Address on file | | | | | | | |
| 253285 | JUAN E RAMIREZ FERNANDEZ | Address on file | | | | | | | |
| 690064 | JUAN E RAMOS JOVE | PARQUE ECUESTRE | L 20 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 253286 | JUAN E REYES DEL VALLE | Address on file | | | | | | | |
| 690065 | JUAN E RIVERA | RES NARCISO VARONA | EDIF 22 APT 180 | | | JUNCOS | PR | 00777 | |
| 690066 | JUAN E RIVERA ANDALUZ | SECTOR EL CUATRO BO QUEBRADA | CARR 824 KM 6 3 | | | TOA ALTA | PR | 00953 | |
| 690067 | JUAN E RIVERA APONTE/TAQUERIA LOS JUANES | HC 1 BOX 8313 | | | | LOIZA | PR | 00772 | |
| 253287 | JUAN E RIVERA DIAZ | Address on file | | | | | | | |
| 253288 | JUAN E RIVERA GONZALEZ | Address on file | | | | | | | |
| 690070 | JUAN E RIVERA RIVERA | RR 6 BOX 9507 | | | | SAN JUAN | PR | 00926 | |
| 690069 | JUAN E RIVERA RIVERA | Address on file | | | | | | | |
| 690068 | JUAN E RIVERA RIVERA | Address on file | | | | | | | |
| 253289 | JUAN E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 253290 | JUAN E RIVERA TORRES | Address on file | | | | | | | |
| 690071 | JUAN E RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 253291 | JUAN E RODRIGUEZ DE HOSTOS | Address on file | | | | | | | |
| 688882 | JUAN E RODRIGUEZ MAIZ | URB ENCANTADA PARQUE DEL RIO | PE 17 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 690072 | JUAN E RODRIGUEZ OPPENHEIMER | URB SANTA CLARA | T5 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 690073 | JUAN E ROMERO MORALES | COLINAS VERDES | 28A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 690074 | JUAN E ROSA MORALES | HC 3 BOX 10289 | | | | CAMUY | PR | 00627 | |
| 690075 | JUAN E ROSARIO ROSADO | HC 01 BOX 3200 | | | | JAYUYA | PR | 00664 | |
| 253292 | JUAN E RUIZ ASPRILLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1717 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253293 | JUAN E RUIZ CRUZ | Address on file | | | | | | | |
| 690076 | JUAN E RULLAN FIGUEROA | Address on file | | | | | | | |
| 253294 | JUAN E SABATHIE QUINONES | Address on file | | | | | | | |
| 690077 | JUAN E SANCHEZ | BAYAMON GARDENS | F 17 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 690078 | JUAN E SANCHEZ RODRIGUEZ | LAGOS DE PLATA LEVITTOWN | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 690079 | JUAN E SANTANA FELIX | PO BOX 25097 | | | | SAN JUAN | PR | 00928-5097 | |
| 690080 | JUAN E SANTIAGO CASIANO | PLAZA RIO HONDO ZMS | SUITE 505 | | | BAYAMON | PR | 00961-3100 | |
| 253295 | JUAN E SANTIAGO CASIANO | Address on file | | | | | | | |
| 690081 | JUAN E SANTIAGO DIAZ | Address on file | | | | | | | |
| 690082 | JUAN E SANTIAGO GALARZA | Address on file | | | | | | | |
| 690083 | JUAN E SANTIAGO GALARZA | Address on file | | | | | | | |
| 253296 | JUAN E SANTIAGO LOPEZ | Address on file | | | | | | | |
| 253297 | JUAN E SANTIAGO NUNEZ | Address on file | | | | | | | |
| 690084 | JUAN E SANTIAGO RIVERA | Address on file | | | | | | | |
| 253298 | JUAN E SANTOS LOPEZ | Address on file | | | | | | | |
| 690085 | JUAN E SERGIO RUBIN | Address on file | | | | | | | |
| 253299 | JUAN E SERINO CRUZ | Address on file | | | | | | | |
| 253300 | JUAN E SERRANO SANTIAGO | Address on file | | | | | | | |
| 253301 | JUAN E SIERRA VEGA | Address on file | | | | | | | |
| 690086 | JUAN E SOTO LOPEZ | PO BOX 40050 | | | | SAN JUAN | PR | 00940-0050 | |
| 253302 | JUAN E TORO TOLEDO | Address on file | | | | | | | |
| 690087 | JUAN E TORRES | A 110 BUENA VISTA | | | | PONCE | PR | 00731 | |
| 253303 | JUAN E TORRES PALMER | Address on file | | | | | | | |
| 253304 | JUAN E TORRES RAMOS | Address on file | | | | | | | |
| 690088 | JUAN E TORRES RODRIGUEZ | URB SAN ANTONIO | 2554 CALLE DAMASCO | | | PONCE | PR | 00728-1800 | |
| 690089 | JUAN E TORRES TORRES | URB VILLA DEL CARMEN | NN2 CALLE 13 | | | PONCE | PR | 00731 | |
| 253305 | JUAN E TORRUELLA | Address on file | | | | | | | |
| 253306 | JUAN E TORRUELLAS ROJAS | Address on file | | | | | | | |
| 690090 | JUAN E VAZQUEZ RIVERA | HC 1 BOX 7586 | | | | LUQUILLO | PR | 00773 | |
| 690091 | JUAN E VAZQUEZ RODRIGUEZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A 402 | | | SAN JUAN | PR | 00924 | |
| 253307 | JUAN E VAZQUEZ ROSA | Address on file | | | | | | | |
| 690001 | JUAN E VEGA HERNANDEZ | PO BOX 3154 | | | | VEGA ALTA | PR | 00692 3154 | |
| 253308 | JUAN E VEGA ROQUE | Address on file | | | | | | | |
| 253309 | JUAN E VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 688883 | JUAN E VELAZQUEZ REYES | URB SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 690092 | JUAN E VELAZQUEZ RODRIGUEZ | H C 03 BOX 12111 | | | | CAROLINA | PR | 00987-9602 | |
| 690093 | JUAN E VELEZ GUZMAN | HC 1 BOX 8271 | | | | LOIZA | PR | 00772 | |
| 253310 | JUAN E VELEZ RIVERA | Address on file | | | | | | | |
| 690094 | JUAN E VELEZ SANTIAGO | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959-7625 | |
| 690095 | JUAN E VIERA | 2580 GREENWOOD DR | | | | KISSIMMEE | FL | 34744 | |
| 690096 | JUAN E VILLAFAXE COLON | URB HORIZONTES | 63 CALLE ALEGRIA | | | GURABO | PR | 00778 | |
| 690097 | JUAN E VILLANUEVA | URB LOMAS DE CAROLINA | R 5 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00967 | |
| 690098 | JUAN E VILLEGAS ANDINO | VILLA FONTANA | 4BN 13 VIA 31 | | | CAROLINA | PR | 00983 | |
| 690099 | JUAN E YAMBO RAMOS | HC 06 BOX 4320 | | | | COTTO LAUREL | PR | 00780 | |
| 690100 | JUAN E. ACEVEDO RDRZ. | Address on file | | | | | | | |
| 690101 | JUAN E. AGOSTINI | PO BOX 367070 | | | | SAN JUAN | PR | 00936 | |
| 690103 | JUAN E. APONTE | CAPETILLO | 1023 CALLE 3 | | | SAN JUAN | PR | 00925 | |
| 690102 | JUAN E. APONTE | PO BOX 50067 | | | | SAN JUAN | PR | 00902 | |
| 690104 | JUAN E. BORRERO RIVERA | URB. RIVIERA DE CUPEY M-1 CALLE MAR | QUEZA | | | SAN JUAN | PR | 00926 | |
| 690105 | JUAN E. CRUZ MASJUAN | Address on file | | | | | | | |
| 253312 | JUAN E. FIGUEROA MARQUEZ | Address on file | | | | | | | |
| 690106 | JUAN E. LOPEZ Y/O JOHNNY EL BRAVO | URB COLINAS VERDES | F44 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 253313 | JUAN E. MARTINEZ BAEZ | Address on file | | | | | | | |
| 690107 | JUAN E. MORALES MORALES | Address on file | | | | | | | |
| 690108 | JUAN E. MURATI VIDAL | Address on file | | | | | | | |
| 253314 | JUAN E. PEREZ TORRES | Address on file | | | | | | | |
| 253315 | JUAN E. REYES SALAMO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1718 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253316 | JUAN E. RIOS LOPEZ | Address on file | | | | | | | |
| 253317 | JUAN E. RIOS LOPEZ | Address on file | | | | | | | |
| 690109 | JUAN E. RIOS LOPEZ | Address on file | | | | | | | |
| 690110 | JUAN E. TORRES PALMER | Address on file | | | | | | | |
| 690111 | JUAN ECHEVARIA | URB. LAS LOMAS 1681 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 690112 | JUAN ECHEVARRIA | URB LAS LOMAS 1681 SO CALLE 24 | | | | SAN JUAN | PR | 00921 | |
| 690113 | JUAN ECHEVARRIA ARRIAGA | PO BOX 366583 | | | | SAN JUAN | PR | 00936 | |
| 253319 | JUAN ECHEVARRIA ROMAN | Address on file | | | | | | | |
| 2155293 | Juan Echevarria, Jose | Address on file | | | | | | | |
| 253320 | JUAN ECHEVARRIA/TRINIDAD ECHEVARRIA | Address on file | | | | | | | |
| 690114 | JUAN EDUARDO MOJICA CAMIS | URB JARD DEL VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 253321 | JUAN EDUARDO MOJICA CAMIS | Address on file | | | | | | | |
| 253322 | JUAN EDUARDO MOJICA CAMIS | Address on file | | | | | | | |
| 253323 | JUAN ELI DIAZ FLORES | Address on file | | | | | | | |
| 253324 | JUAN ELIZA BAEZ | Address on file | | | | | | | |
| 690115 | JUAN ELLIN GUILLET | HC 02 BOX 6628 | | | | RINCON | PR | 00677 | |
| 690116 | JUAN EMANUELLI TORRES | PO BOX 171 | | | | JAYUYA | PR | 00664-0171 | |
| 690118 | JUAN EMILIO LUGO RODRIGUEZ | COND VILLA DEL SEÑORIAL APT 2106 | | | | SAN JUAN | PR | 00925 | |
| 690117 | JUAN EMILIO LUGO RODRIGUEZ | OFIC. DEL GOBERNADOR | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 690119 | JUAN ENCARNACION DOMINGUEZ | URB PARQUE ECUESTRE | AB 33 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 253325 | JUAN ENCARNACION DURAN | Address on file | | | | | | | |
| 253326 | JUAN ENCARNACION ENCARNACION | Address on file | | | | | | | |
| 253327 | JUAN ENCARNACION FLORES | Address on file | | | | | | | |
| 845930 | JUAN ENRIQUE ADAMES RAMOS | HC 2 BOX 7901 | | | | CAMUY | PR | 00627-9130 | |
| 690121 | JUAN ENRIQUE QUILES LORENZANA | URB ATENAS | C 40 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| 253328 | JUAN ENRIQUE SANTANA FELIX | Address on file | | | | | | | |
| 690122 | JUAN ENRIQUE SEGARRA PALMER | URB BALDRICH | 203 CALLE ROSSY | | | SAN JUAN | PR | 00918 | |
| 690123 | JUAN ENRIQUE TABOAS SANTIAGO | P O BOX 2547 | | | | ARECIBO | PR | 00613 | |
| 690124 | JUAN ERAZO RODRIGUEZ | BOX 1013 | | | | BAYAMON | PR | 00956 | |
| 690125 | JUAN ESCABI MENDEZ | SECTOR CUBA BOX 1714 CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 690126 | JUAN ESCALERA CRUZ | EDIF 228 APT 2361 R/LUIS LL. TORRES | | | | SAN JUAN | PR | 00915 | |
| 690127 | JUAN ESCOBAR | Address on file | | | | | | | |
| 253329 | JUAN ESCOBAR, EDUARDO | Address on file | | | | | | | |
| 690129 | JUAN ESPADA FONT | HC 1 BOX 6022 | | | | SANTA ISABEL | PR | 00757 | |
| 690130 | JUAN ESPINAL | 121 ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 253330 | JUAN ESPINOSA PADIN | Address on file | | | | | | | |
| 253331 | JUAN ESQUERDO RIOS H/N/C CARNAVAL RENTAL | PO BOX 287 | | | | GURABO | PR | 00778 | |
| 253332 | JUAN ESTEVES LINARES | Address on file | | | | | | | |
| 253334 | JUAN ESTRADA FIGUEROA | Address on file | | | | | | | |
| 253335 | JUAN ESTRADA FIGUEROA | Address on file | | | | | | | |
| 690131 | JUAN ESTRADA RIVERA | PO BOX 35 | | | | PUERTO REAL | PR | 00740 | |
| 253336 | JUAN F ALCANTARA OGANDO | Address on file | | | | | | | |
| 690132 | JUAN F ALMODOVAR DONATE | HC 01 BOX 7420 | | | | HATILLO | PR | 00659 | |
| 690133 | JUAN F ALVAREZ GHERSI | URB LA SERRANIA | 123 CALLE UNIDAD | | | CAGUAS | PR | 00725 | |
| 253337 | JUAN F BADO PEREZ | Address on file | | | | | | | |
| 690134 | JUAN F BATTISTINI BAEZ | SUITE 248 PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| 688884 | JUAN F BATTISTINI ORTIZ | F 8 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601-2377 | |
| 253338 | JUAN F BATTISTINI ORTIZ | Address on file | | | | | | | |
| 253339 | JUAN F BERRIOS ALTIERY | Address on file | | | | | | | |
| 253340 | JUAN F BIDOT GONZALEZ | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| 253341 | JUAN F BRACERO COLON | Address on file | | | | | | | |
| 253342 | JUAN F CABAN CRUZ | Address on file | | | | | | | |
| 253343 | JUAN F CABAN VELEZ | Address on file | | | | | | | |
| 253344 | JUAN F CABREJA FERMIN Y LUCY DIPRE | Address on file | | | | | | | |
| 253345 | JUAN F CABRERA BUSTOS | Address on file | | | | | | | |
| 253346 | JUAN F CALDERON MALDONADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690135 | JUAN F CARDONA | URB APOLO | 009 CALLE ATENAS | | | GUAYNABO | PR | 00969-5025 | |
| 690136 | JUAN F CARDONA JIMENEZ | PO BOX 9023593 | | | | SAN JUAN | PR | 00902-3593 | |
| 690137 | JUAN F CATALA LUGO | P O BOX 695 | | | | YAUCO | PR | 00698 | |
| 253347 | JUAN F COLON MONTANEZ | Address on file | | | | | | | |
| 690138 | JUAN F CORA DELGADO | PO BOX 48 | | | | ARROYO | PR | 00714 | |
| 253348 | JUAN F CORREA LUNA | Address on file | | | | | | | |
| 690139 | JUAN F COTTO LEBRON | Address on file | | | | | | | |
| 253349 | JUAN F CRUZ ACOSTA | Address on file | | | | | | | |
| 690140 | JUAN F CRUZ COLON | CALLE RAMON PEREZ #23 | | | | FLORIDA | PR | 00650 | |
| 690141 | JUAN F DE LA VEGA GARCIA Y MARIA FIQUERO | Address on file | | | | | | | |
| 845931 | JUAN F DEL VALLE ORTIZ | STE 579 | PO BOX 10000 | | | CANÓVANAS | PR | 00729-0011 | |
| 253350 | JUAN F DELGADO LOPEZ | Address on file | | | | | | | |
| 253351 | JUAN F DELGADO TORRES | Address on file | | | | | | | |
| 688850 | JUAN F ESTEVES MARQUEZ | 268 AVE PONCE DE LEON | SUITE 418 | | | SAN JUAN | PR | 00918 2010 | |
| 690142 | JUAN F FALCON FLORAN | SANTA CRUZ | 21 CALLE ONGAY | | | BAYAMON | PR | 00959 | |
| 690143 | JUAN F FELIU RABASSA | VETERANS STATION PLAZA | PO BOX 33089 | | | SAN JUAN | PR | 00933 | |
| 690144 | JUAN F FIGUEROA CANCEL | URB VILLA CAROLINA 30A-16 CALLE 8A | | | | CAROLINA | PR | 00985 | |
| 690145 | JUAN F FIGUEROA FIGUEROA | PO BOX 9023670 | | | | SAN JUAN | PR | 00902-3670 | |
| 690146 | JUAN F FONTANEZ HERNANDEZ | RES ALTURAS DE ADJUNTAS #31 | | | | ADJUNTAS | PR | 00601 | |
| 690147 | JUAN F FRADERA CARABALLO | URB TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 690148 | JUAN F GARCIA | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690149 | JUAN F GARCIA INC | PO BOX 1549 | | | | GUAYNABO | PR | 00970-1549 | |
| 690150 | JUAN F GONZALEZ | I 14 PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 690151 | JUAN F GONZALEZ ALCOVER | PO BOX 156 | | | | LARES | PR | 00669 | |
| 690152 | JUAN F GONZALEZ OTERO | HC-01 BOX 4368 | | | | HATILLO | PR | 00659 | |
| 690153 | JUAN F GONZALEZ RAMOS | RR 36 BOX 11590 | | | | SAN JUAN | PR | 00926 | |
| 253352 | JUAN F GUERRERO REYES | Address on file | | | | | | | |
| 690154 | JUAN F GUEVARA | P O BOX 193311 | | | | SAN JUAN | PR | 00919-3311 | |
| 253353 | JUAN F HERNADEZ CASTRO | Address on file | | | | | | | |
| 253354 | JUAN F HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 690155 | JUAN F HERNANDEZ ORTIZ | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| 690156 | JUAN F HERNANDEZ PEREZ | HC 2 BOX 9115 | | | | QUEBRADILLAS | PR | 00678 | |
| 690157 | JUAN F HERNANDEZ RIVERA | BO ZANJAS HC 05 BOX 25454 | | | | CAMUY | PR | 00627-9834 | |
| 253355 | JUAN F HERNANDEZ Y CARMEN L HERNANDEZ | Address on file | | | | | | | |
| 690158 | JUAN F HERRERA SILVERIO | HC 1 BOX 7954 | | | | HATILLO | PR | 00659 | |
| 690159 | JUAN F IRIZARRY FELICIANO | P O BOX 501 | | | | CASTANER | PR | 00631 | |
| 690160 | JUAN F IRIZARRY VELEZ | PO BOX 458 | | | | LARES | PR | 00669 | |
| 688849 | JUAN F JIMENEZ HILARIO | URB FLORAL PARK | 122 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 690161 | JUAN F LEBRON | VILLAS DEL ESTE | 10 CALLE BENITO FEIJO | | | SAN JUAN | PR | 00926 | |
| 690162 | JUAN F LOPEZ FIGUEROA | Address on file | | | | | | | |
| 253357 | JUAN F LOPEZ Y DEPARTAMENTO DE HACIENDA | LCDO JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 253358 | JUAN F LUIS HOSPITAL AND MEDICAL CENTER | 4007 EAST DIAMOND RUBY | CHRISTIANSTED | | | ST CROIX | VI | 00821-4421 | |
| 253359 | JUAN F MARTINEZ GUZMAN | Address on file | | | | | | | |
| 690163 | JUAN F MARTINEZ NIEVES | Address on file | | | | | | | |
| 253360 | JUAN F MARTINEZ RIVERA | Address on file | | | | | | | |
| 845932 | JUAN F MATOS COLON | COOP TORRES DE CAROLINA | EDIF A APT G-1 | | | CAROLINA | PR | 00979 | |
| 690164 | JUAN F MEDINA APONTE | Address on file | | | | | | | |
| 253361 | JUAN F MEDINA TEJEDA | Address on file | | | | | | | |
| 253362 | JUAN F MERCADO PEREZ | Address on file | | | | | | | |
| 690165 | JUAN F MERCADO SERRANO | HC 01 BOX 6173 | | | | HATILLO | PR | 00659 | |
| 690166 | JUAN F MIRANDA FELICIANO | PO BOX 909 | | | | SANTA ISABEL | PR | 00757 | |
| 690167 | JUAN F MIRANDA MONTALVO | PO BOX 1812 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1720 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690168 | JUAN F MONTALVO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690169 | JUAN F MONTALVO RODRIGUEZ | PO BOX 364664 | | | | SAN JUAN | PR | 00936 | |
| 253363 | JUAN F MORALES MORA | Address on file | | | | | | | |
| 253364 | JUAN F MORALES MORA | Address on file | | | | | | | |
| 690170 | JUAN F OLIVERAS PACHECO | HC 02 BOX 10735 | | | | YAUCO | PR | 00698 | |
| 253365 | JUAN F ORTIZ MALDONADO | Address on file | | | | | | | |
| 253366 | JUAN F ORTIZ PABON | Address on file | | | | | | | |
| 253367 | JUAN F OTERO MOLINA | Address on file | | | | | | | |
| 690171 | JUAN F PANISSE | Address on file | | | | | | | |
| 845933 | JUAN F PANISSE CARRILLO | PO BOX 192283 | | | | SAN JUAN | PR | 00926 | |
| 690172 | JUAN F PARIS SANTIAGO | Address on file | | | | | | | |
| 690173 | JUAN F PEDRAZA COLON | TURABO GARDENS | A43 CALLE 37 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 253368 | JUAN F PENA ORTIZ | Address on file | | | | | | | |
| 253369 | JUAN F PENA ORTIZ | Address on file | | | | | | | |
| 253370 | JUAN F PICHARDO REYES | Address on file | | | | | | | |
| 253371 | JUAN F PINERO PINERO | Address on file | | | | | | | |
| 690174 | JUAN F RAMOS ORTIZ | BO BAYAMON | BOX 6122 | | | CIDRA | PR | 00739 | |
| 690175 | JUAN F RAMOS VAZQUEZ | HC 763 BOX 3068 | | | | PATILLAS | PR | 00723 | |
| 690176 | JUAN F RIVERA BETANCOURT | Address on file | | | | | | | |
| 253372 | JUAN F RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 253373 | JUAN F RIVERA COLON | Address on file | | | | | | | |
| 253374 | JUAN F RIVERA HERNANDEZ | Address on file | | | | | | | |
| 690177 | JUAN F RIVERA MORALES | URB LA PLATA | 22 CALLE 6 | | | COMERIO | PR | 00782 | |
| 845934 | JUAN F RIVERA SANTIAGO | HC 1 BOX 6493 | | | | AIBONITO | PR | 00705 | |
| 253375 | JUAN F RODRIGUEZ MARTI / | Address on file | | | | | | | |
| 253376 | JUAN F RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 690178 | JUAN F RODRIGUEZ SERRANO | BO TERRA NOVA | CARR 2 KM 103 4 INT CALLE PENIEL | | | QUEBRADILLAS | PR | 00678 | |
| 690179 | JUAN F ROLON DELIZ | URB.COUNTRY CLUB OK-19 CALLE 508 | | | | CAROLINA | PR | 00982 | |
| 253377 | JUAN F ROMAN CRUZ | Address on file | | | | | | | |
| 253378 | JUAN F ROMAN CRUZ | Address on file | | | | | | | |
| 253379 | JUAN F ROMAN SANTIAGO | Address on file | | | | | | | |
| 690180 | JUAN F ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 690181 | JUAN F ROSARIO AYALA | URB LOMAS VERDES | P4 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 253380 | JUAN F SANCHEZ ARROYO | Address on file | | | | | | | |
| 253381 | JUAN F SOTO DEL VALLE | Address on file | | | | | | | |
| 690182 | JUAN F TORRES CACERES | HC 03 BOX 7007 | | | | HUMACAO | PR | 00791-9524 | |
| 253382 | JUAN F TORRES SANDOVAL | Address on file | | | | | | | |
| 690183 | JUAN F UBARRI MESTRES | PO BOX 4098 | | | | CAROLINA | PR | 00984-4098 | |
| 253383 | JUAN F VARGAS SERRANO | Address on file | | | | | | | |
| 253384 | JUAN F VAZQUEZ PACHECO | Address on file | | | | | | | |
| 690184 | JUAN F VEGA CRUZ | Address on file | | | | | | | |
| 690185 | JUAN F VELAZQUEZ GONZALEZ | URB ISABEL LA CATOLICA | B 28 CALLE 5 | | | AGUADA | PR | 00602 | |
| 253385 | JUAN F VELEZ QUINONES | Address on file | | | | | | | |
| 690186 | JUAN F VELEZ SUAREZ | Address on file | | | | | | | |
| 253386 | JUAN F WOODROFFE & ASSOCIATES INC | ATRIUM BUSINESS CENTER | 530 CONSTITUTION AVE SUITE 320 | | | SAN JUAN | PR | 00901 | |
| 690187 | JUAN F. DE JESUS MEDINA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 690188 | JUAN F. DE JESUS OYOLA | Address on file | | | | | | | |
| 690189 | JUAN F. GONZALEZ LUNA | PO BOX 4099 | OFIC. SUPTE. ESC. CAROLINA | | | CAROLINA | PR | 00984 | |
| 253387 | JUAN F. GUERRERO REYES | Address on file | | | | | | | |
| 253388 | JUAN F. GUILLOTY MERCADO DBA COMERCIAL | P.O.BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 253389 | JUAN F. JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 253390 | JUAN F. MALDONADO MARIN | Address on file | | | | | | | |
| 253391 | JUAN F. NIEVES MARTINEZ | Address on file | | | | | | | |
| 690190 | JUAN F. RUIZ ORONOZ | PO BOX 705 | | | | ARECIBO | PR | 00613 | |
| 690191 | JUAN F. WOODROFFE | PARQ DE SANTA MARIA | K3 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 690192 | JUAN F. WOODROFFE | PARQUES DE SANTA MARIA | K3 CALLE PETUNI PARQ DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253392 | JUAN FALCON VAZQUEZ | Address on file | | | | | | | |
| 690193 | JUAN FEBO RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 253393 | JUAN FELICIANO | Address on file | | | | | | | |
| 253394 | JUAN FELICIANO ORTIZ | Address on file | | | | | | | |
| 253395 | JUAN FELICIANO PEREZ | Address on file | | | | | | | |
| 690194 | JUAN FELICIANO QUILES | Address on file | | | | | | | |
| 690195 | JUAN FELICIANO RAMOS | BO CACAO | CARR 477 BOX 2356 | | | QUEBRADILLAS | PR | 00678 | |
| 253396 | JUAN FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 690196 | JUAN FELICIANO VEGA | HC 1 BOX 6440 | | | | MOCA | PR | 00676 | |
| 253397 | JUAN FELICIANO, JESUS | Address on file | | | | | | | |
| 253398 | JUAN FELICIANO, LUIS M | Address on file | | | | | | | |
| 253399 | Juan Feliciano, Wilfredo | Address on file | | | | | | | |
| 690197 | JUAN FELICIER CRUZ | PO BOX 715 | | | | SAINT JUST | PR | 00978 | |
| 253400 | JUAN FELIPE BADO PEREZ | PO BOX 1357 | | | | MAYAGUEZ | PR | 00681 | |
| 690198 | JUAN FELIPE BONILLA SANTIAGO | 8 BO ROCHA | | | | MOCA | PR | 00676 | |
| 253401 | JUAN FELIX BONANO BENITEZ | Address on file | | | | | | | |
| 253402 | JUAN FELIX BONANO BENITEZ | Address on file | | | | | | | |
| 690199 | JUAN FELIX RAMIREZ TERRON | P O BOX 16 | | | | FLORIDA | PR | 00693 | |
| 690200 | JUAN FELIX RAMIREZ TERRON | URB VILLA REAL | H4 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| 690201 | JUAN FELIX RIVERA SANCHEZ | PO BOX 4103 | | | | CAROLINA | PR | 00984 | |
| 253403 | JUAN FERNANDEZ CRUZ | Address on file | | | | | | | |
| 690203 | JUAN FERNANDEZ GUTIERREZ | Address on file | | | | | | | |
| 253404 | JUAN FERNANDEZ HERNANDEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero Ste. 140 | | CAGUAS | PR | 00725-3757 | |
| 253406 | JUAN FERNANDEZ HERNANDEZ | LCDO.CARLOS M. MORALES VELEZ | Urb. San Salvador | A8 | Calle Marginal | Manatí | PR | 00674 | |
| 253407 | JUAN FERNANDO TORRES RODRÍGUEZ | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | | | YAUCO | PR | 00698-9611 | |
| 690205 | JUAN FERRER MILLAN | URB EXT VERDE MAR | 1124 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 690208 | JUAN FIGUEROA | BAHIA VISTA MAR | K60 CALLE MARLIN URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 690207 | JUAN FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 690206 | JUAN FIGUEROA | Address on file | | | | | | | |
| 253408 | JUAN FIGUEROA CARRER | Address on file | | | | | | | |
| 253409 | JUAN FIGUEROA COLON | Address on file | | | | | | | |
| 690210 | JUAN FIGUEROA GONZALEZ | BOX 555 | | | | CEIBA | PR | 00735 | |
| 690209 | JUAN FIGUEROA GONZALEZ | PO BOX 958 | | | | VEGA BAJA | PR | 00693 | |
| 690211 | JUAN FIGUEROA HERNANDEZ | HC 03 BOX 34613 | | | | AGUADILLA | PR | 00603 | |
| 253410 | JUAN FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 690212 | JUAN FIGUEROA ORTEGA | HC 02 BOX 72201 | | | | CIALES | PR | 00638 | |
| 690213 | JUAN FIGUEROA ORTIZ/RITA MARTINEZ | PO BOX 810107 | | | | CAROLINA | PR | 00981 | |
| 253411 | JUAN FIGUEROA PENA | Address on file | | | | | | | |
| 690214 | JUAN FIGUEROA RIVERA | BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 690215 | JUAN FIGUEROA RODRIGUEZ | HC 01 BOX 11782 | | | | CAROLINA | PR | 00985 | |
| 253412 | JUAN FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1241778 | JUAN FIGUEROA ROSA | Address on file | | | | | | | |
| 690216 | JUAN FIGUEROA ROSADO | CAGUAS NORTE | H 6 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 253413 | JUAN FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 690217 | JUAN FIGUEROA TORRES | VALLE ARRIBA HEIGHTS | K 13 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 253414 | JUAN FIGUEROA TORRES | Address on file | | | | | | | |
| 690218 | JUAN FIGUEROA VELAZQUEZ | HC 01 BOX 6167 | | | | LAS PIEDRAS | PR | 00771 | |
| 690219 | JUAN FLORES CUADRADO | HC 3 BOX 39304 | | | | CAGUAS | PR | 00725 | |
| 690220 | JUAN FLORES DASTA | URB EL CAFETAL | E 28 CALLE 5 | | | YAUCO | PR | 00698 | |
| 253415 | JUAN FLORES FIGUEROA | Address on file | | | | | | | |
| 253416 | JUAN FLORES OLIVENCIA | Address on file | | | | | | | |
| 688885 | JUAN FLORES SANTANA | URB EL COMANDANTE | 384 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 253417 | JUAN FONSECA CLAUDIO | Address on file | | | | | | | |
| 690221 | JUAN FONSECA DIAZ | RES QUINTANA | EDF 22 APT 279 | | | HATO REY | PR | 00917 | |
| 253418 | JUAN FONSECA ORTEGA | Address on file | | | | | | | |
| 690222 | JUAN FONT TORRES | 58 CALLE ARIZMENDI | | | | FLORIDAD | PR | 00650 | |
| 690223 | JUAN FONTANEZ MEDINA | Address on file | | | | | | | |
| 2175538 | JUAN FRADERA OLMO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1722 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690224 | JUAN FRANCISCO BARROSO | VALLE HERMOSO | Z 13 CALLE OLMOS | | | HORMIGUEROS | PR | 00660 | |
| 253419 | JUAN FRANCISCO BARROSO | Address on file | | | | | | | |
| 253420 | JUAN FRANCISCO DE JESUS MEDINA | Address on file | | | | | | | |
| 253421 | JUAN FRANCISCO OTERO ROSADO | LUIS MARTIR | Urb. Santa Rosa | Ave. Aguas Buenas | bloque 16 #25 | Bayamón | PR | 00959-6631 | |
| 690225 | JUAN FRANCISCO TEJEDA SANCHEZ | Address on file | | | | | | | |
| 690226 | JUAN FRANQUI ROSARIO | HC 1 BOX 7389 | | | | HATILLO | PR | 00659 | |
| 690227 | JUAN FUENTES | HC 1 BOX 8792 | | | | AGUAS BUENAS | PR | 00703 9727 | |
| 253422 | JUAN FUENTES MENDEZ | Address on file | | | | | | | |
| 690228 | JUAN FUENTES MOLINA | URB LOIZA VALLEY | CALLE UGAR 3W 864 | | | CANOVANAS | PR | 00729 | |
| 253423 | JUAN FUENTES MOLINA | Address on file | | | | | | | |
| 690229 | JUAN FUENTES ROBLES | RR 3 BOX 9162 | | | | TOA ALTA | PR | 00953 | |
| 253424 | JUAN G AGOSTO LAUREANO | Address on file | | | | | | | |
| 253425 | JUAN G ALMODOVAR FABREGAS | Address on file | | | | | | | |
| 253426 | JUAN G ALMONTE OLIVENCE | Address on file | | | | | | | |
| 253427 | JUAN G ALVAREZ DIAZ | Address on file | | | | | | | |
| 688886 | JUAN G ARCHILLA NEGRON | BO ARENALES | 2078 AVE ARENALES | | | VEGA BAJA | PR | 00693 | |
| 690231 | JUAN G ARROYO MORALES | Address on file | | | | | | | |
| 253428 | JUAN G BAEZ VAZQUEZ | Address on file | | | | | | | |
| 253429 | JUAN G BALLESTER RIVERA | Address on file | | | | | | | |
| 253430 | JUAN G BARBOSA TORO | Address on file | | | | | | | |
| 690232 | JUAN G BARRETO SANTOS | PMB 459 BOX 6400 | | | | CAYEY | PR | 00757 | |
| 690233 | JUAN G BATISTA REYES | URB ENCANTADA PARQUE RIO | 150 C/ VIA PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 690234 | JUAN G CALDERON GONZALEZ | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 690235 | JUAN G COREANO ERAZO | URB LA ESPERANZA | A13 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 690236 | JUAN G CORTES | PO BOX 960 | | | | BAYAMON | PR | 00960-0096 | |
| 253432 | JUAN G DOMIGUEZ SANCHEZ | Address on file | | | | | | | |
| 253433 | JUAN G FERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 253434 | JUAN G FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 690237 | JUAN G FIGUEROA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 253435 | JUAN G GARCIA CORUJO | Address on file | | | | | | | |
| 253436 | JUAN G GARCIA NATAL | Address on file | | | | | | | |
| 253437 | JUAN G GOMEZ BATIZ | Address on file | | | | | | | |
| 690238 | JUAN G GONZALEZ LAGOA | PO BOX 9027 | | | | MAYAGUEZ | PR | 00681-9027 | |
| 690239 | JUAN G GONZALEZ RIOS | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 690240 | JUAN G GONZALEZ RIVERA | Address on file | | | | | | | |
| 253438 | JUAN G GONZALEZ VEGA | Address on file | | | | | | | |
| 253439 | JUAN G HERNANDEZ ANDALUZ | Address on file | | | | | | | |
| 253440 | JUAN G HERNANDEZ CINTRON | Address on file | | | | | | | |
| 253441 | JUAN G IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 690241 | JUAN G JACOB GREENAWAY | PO BOX 20105 | | | | SAN JUAN | PR | 00928 | |
| 253442 | JUAN G JORGE CORDERO | Address on file | | | | | | | |
| 253443 | JUAN G LAUREANO HERNANDEZ | Address on file | | | | | | | |
| 690242 | JUAN G LEON RIVERA | HC 07 BOX 3368 | | | | PONCE | PR | 00731-9607 | |
| 690230 | JUAN G LOZADA ROCA | HC 3 BOX 17401 | | | | COROZAL | PR | 00783 | |
| 253444 | JUAN G LUGO | Address on file | | | | | | | |
| 253445 | JUAN G MALAVE BARBOSA | Address on file | | | | | | | |
| 253446 | JUAN G MANGUAL VILANOVA | Address on file | | | | | | | |
| 690243 | JUAN G MARRERO RIVERA | P O BOX 60 | | | | AIBONITO | PR | 00705 | |
| 253447 | JUAN G MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 690244 | JUAN G MARTINEZ DIAZ | URB CAPARRA TERRACE | 1402 SO CALLE 36 | | | SAN JUAN | PR | 00921 | |
| 253448 | JUAN G MARTINEZ QUINONES | Address on file | | | | | | | |
| 690245 | JUAN G MARTINEZ RODRIGUEZ | P O BOX 105 | | | | CIDRA | PR | 00739 | |
| 253449 | JUAN G MEDINA RIVERA | Address on file | | | | | | | |
| 253450 | JUAN G MELENDEZ RIVERA | Address on file | | | | | | | |
| 253451 | JUAN G MICHEL PEREZ | Address on file | | | | | | | |
| 253452 | JUAN G MUNIZ RUIZ | Address on file | | | | | | | |
| 253453 | JUAN G MUNIZ/ GAMBLE TERRI MUNIZ | Address on file | | | | | | | |
| 690247 | JUAN G NEGRON JIMENEZ | P O BOX 779 | | | | SABANA SECA | PR | 00952 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253454 | JUAN G NUNEZ BURGOS | Address on file | | | | | | | |
| 253455 | JUAN G OCASIO GARCIA | Address on file | | | | | | | |
| 253456 | JUAN G OLIVIERI CARRASQUILLO | Address on file | | | | | | | |
| 253457 | JUAN G ORTIZ HORRACH | Address on file | | | | | | | |
| 253458 | JUAN G OTERO OYOLA | Address on file | | | | | | | |
| 253459 | JUAN G OYOLA ORTA | Address on file | | | | | | | |
| 253460 | JUAN G PAMIAS CRUZ | Address on file | | | | | | | |
| 253461 | JUAN G PERALTA PEREZ | Address on file | | | | | | | |
| 253462 | JUAN G PEREZ RAMOS | Address on file | | | | | | | |
| 253463 | JUAN G PEREZ RAMOS | Address on file | | | | | | | |
| 253464 | JUAN G PIZA AMADEO | Address on file | | | | | | | |
| 253465 | JUAN G PIZARRO CARABALLO | Address on file | | | | | | | |
| 845935 | JUAN G PORTELL MALDONADO | URB LOMAS VERDES | 25-3 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 690249 | JUAN G RIVERA | URB APOLO | 42 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |
| 253466 | JUAN G RIVERA MUNOZ | Address on file | | | | | | | |
| 253467 | JUAN G RIVERA PAGAN | Address on file | | | | | | | |
| 253468 | JUAN G RIVERA PAGAN | Address on file | | | | | | | |
| 690250 | JUAN G RIVERA RODRIGUEZ | BO BUENA VISTA | 98 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690251 | JUAN G RIVERA ROSARIO | VILLA COOPERATIVA F17 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 253469 | JUAN G RIVERA SANTANA | Address on file | | | | | | | |
| 690252 | JUAN G RODRIGUEZ DIAZ | HC 40 BOX 45301 | | | | SAN LORENZO | PR | 00754-9895 | |
| 688887 | JUAN G RODRIGUEZ GUEVARA | PO BOX 3781 | | | | AGUADILLA | PR | 00605 | |
| 253470 | JUAN G RODRIGUEZ ROIG | Address on file | | | | | | | |
| 253471 | JUAN G RODRIGUEZ TOSADO | Address on file | | | | | | | |
| 690253 | JUAN G SANTANA NEVAREZ | P O BOX 34 | | | | DORADO | PR | 00646 | |
| 690255 | JUAN G SANTOS RAMIREZ | URB VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 253472 | JUAN G SERRANO FIGUEROA | Address on file | | | | | | | |
| 253473 | JUAN G SOSA ROSADO | Address on file | | | | | | | |
| 253474 | JUAN G SOTO FONALLEDAS | Address on file | | | | | | | |
| 253475 | JUAN G TIRADO MUNIZ | Address on file | | | | | | | |
| 253476 | JUAN G VALENTIN MEDINA | Address on file | | | | | | | |
| 253477 | JUAN G VALLE RIVERA | Address on file | | | | | | | |
| 690254 | JUAN G VAYAS SALAZAR | URB HERMANAS DAVILA | 200 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 253478 | JUAN G VELEZ COURT | Address on file | | | | | | | |
| 253479 | JUAN G VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 253480 | JUAN G. ALMODOVAR FABREGAS | Address on file | | | | | | | |
| 253481 | JUAN G. COTTO GARCÍA | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 690257 | JUAN G. HERNANDEZ FELICIANO | HC 1 BOX 3718 | | | | FLORIDA | PR | 00650 | |
| 253482 | JUAN G. MARTINEZ GARCIA | Address on file | | | | | | | |
| 253483 | JUAN G. ORTEGA CRUZ | Address on file | | | | | | | |
| 2151652 | JUAN G. ORTIZ DE LA RENTA | C/O JUAN ORTIZ DE LA RENTA | PO BOX 30431 | | | SAN JUAN | PR | 00929 | |
| 253484 | JUAN G. SANTANA NEVAREZ DBA TRANSPORTE E | P. O. BOX 34 | | | | DORADO | PR | 00646-0000 | |
| 253485 | JUAN G. SANTOS ARROYO | Address on file | | | | | | | |
| 253486 | JUAN GABRIEL MATOS CONCEPCION | Address on file | | | | | | | |
| 253487 | JUAN GABRIEL RAMIREZ MALAVE | Address on file | | | | | | | |
| 253488 | JUAN GABRIEL RIVERA RAMOS | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 690258 | JUAN GABRIEL SAEZ | Address on file | | | | | | | |
| 253489 | JUAN GABRIEL SANCHEZ DIAZ | Address on file | | | | | | | |
| 690259 | JUAN GABRIEL SERRANO MARCANO | PO BOX 522 | | | | COROZAL | PR | 00783 | |
| 253490 | JUAN GABRIEL VELEZ COURT | Address on file | | | | | | | |
| 690260 | JUAN GALARZA FRAGOSA | 2521 WHITEWAY CT | | | | AURORA | IL | 60504-5275 | |
| 253491 | JUAN GALARZA NEGRON | Address on file | | | | | | | |
| 688888 | JUAN GALLO FINAMORE | URB VISTAMAR MARIAN | F 13 CALLE JAEN | | | CAROLINA | PR | 00983 | |
| 690261 | JUAN GALLO FINAMORE | URB VISTAMAR MARINA | F13 CALLE JEAN | | | CAROLINA | PR | 00983 | |
| 253492 | JUAN GARCIA | Address on file | | | | | | | |
| 690262 | JUAN GARCIA ANDINO | 95 BO CANTERA | | | | MANATI | PR | 00674 | |
| 690263 | JUAN GARCIA BETANCOUT | COND TORRE DE CAROLINA | EDIF I APT 909 A | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253493 | JUAN GARCIA CARRASQUILLO | Address on file | | | | | | | |
| 690264 | JUAN GARCIA COLON | Address on file | | | | | | | |
| 690265 | JUAN GARCIA DAVILA | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 690266 | JUAN GARCIA DAVILA | COND TORRES DE LOS FRAILES | APT 8 J | | | GUAYNABO | PR | 00967 | |
| 690267 | JUAN GARCIA DE JESUS | Address on file | | | | | | | |
| 690268 | JUAN GARCIA DE TOMAS | PO BOX 9204 | | | | HUMACAO | PR | 00791 | |
| 690269 | JUAN GARCIA FELIA | PO BOX 221 | | | | PATILLAS | PR | 00723 | |
| 690270 | JUAN GARCIA GARCIA | URB PARK GARDEN | A4 18 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 690271 | JUAN GARCIA MARCANO | BO DUQUE | BZN 2002 CALLE 4 | | | NAGUABO | PR | 00718 | |
| 690273 | JUAN GARCIA MELENDEZ | URB LOMAS VERDES 4B4 | CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 690272 | JUAN GARCIA MELENDEZ | URB RAFAEL BERMUDEZ | J 10 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 690274 | JUAN GARCIA MONGE | CL 19 6387 | | | | CEIBA | PR | 00735 | |
| 845937 | JUAN GARCIA NIEVES | PO BOX 3105 | | | | GUAYAMA | PR | 00785-3105 | |
| 253494 | JUAN GARCIA PACHECO | Address on file | | | | | | | |
| 690275 | JUAN GARCIA PEREZ | P O BOX 374 | | | | PENUELAS | PR | 00624 | |
| 253495 | JUAN GARCIA PEREZ | Address on file | | | | | | | |
| 253496 | JUAN GARCIA QUILES | Address on file | | | | | | | |
| 690276 | JUAN GARCIA RAMIREZ | RES ZENON DIAZ | VALCARCEL RUIZ ED 6 | | | GUAYNABO | PR | 00965 | |
| 690277 | JUAN GARCIA RODRIGUEZ | 37 B URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 253497 | JUAN GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 253498 | JUAN GARCIA SANTANA | Address on file | | | | | | | |
| 253499 | JUAN GARCIA SERRANO | Address on file | | | | | | | |
| 690278 | JUAN GARCIA SIERRA | PO BOX 15 | | | | PUNTA SANTIAGO | PR | 00791 | |
| 690279 | JUAN GARCIA VIERA | Address on file | | | | | | | |
| 253500 | JUAN GARCIA Y IRENE GARCIA | Address on file | | | | | | | |
| 253501 | JUAN GARCIA, CLAUDIA A. | Address on file | | | | | | | |
| 253502 | JUAN GARCIA/ JUAN C GARCIA/ RUTH GARCIA | Address on file | | | | | | | |
| 690280 | JUAN GASTON MONSANTO | Address on file | | | | | | | |
| 690281 | JUAN GASTON MONSANTO | Address on file | | | | | | | |
| 253503 | JUAN GEORGE APELLANIZ | Address on file | | | | | | | |
| 253504 | JUAN GERARDO BATISTA REYES | Address on file | | | | | | | |
| 1991995 | Juan Gerardo, Molina Perez | Address on file | | | | | | | |
| 253505 | JUAN GINES VAZQUEZ | Address on file | | | | | | | |
| 690282 | JUAN GIRAUD JIMENEZ | HC 3 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 690283 | JUAN GOMEZ BONILLA | PO BOX 9300113 | | | | SAN JUAN | PR | 00930-0113 | |
| 690284 | JUAN GOMEZ NEGRON Y YOLANDA ROMAN | Address on file | | | | | | | |
| 690285 | JUAN GOMEZ VELEZ | Address on file | | | | | | | |
| 253506 | JUAN GOMEZ VELEZ ARQUITECTOS CSP | PO BOX 1544 | | | | CAGUAS | PR | 00726 | |
| 845938 | JUAN GONZALEZ | URB COUNTRY CLUB | BT43 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 690286 | JUAN GONZALEZ ABREU | AVE JOBOS BOX 8084 | | | | ISABELA | PR | 00662 | |
| 253507 | JUAN GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 253508 | JUAN GONZALEZ CABAN | Address on file | | | | | | | |
| 2175749 | JUAN GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 690287 | JUAN GONZALEZ COLON | PO BOX 650 | | | | JAYUYA | PR | 00664-0650 | |
| 690288 | JUAN GONZALEZ CORDERO | URB VILLA CAROLINA | 237 14 CALLE 615 | | | CAROLINA | PR | 00985 | |
| 690289 | JUAN GONZALEZ CRUZ | P O BOX 9067 | PAMPANOS STATION | | | PONCE | PR | 00732-9067 | |
| 690290 | JUAN GONZALEZ DE TORRES | HC 02 18362 | | | | GURABO | PR | 00778 | |
| 690291 | JUAN GONZALEZ DIAZ | HERMANAS DAVILA 271 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 690292 | JUAN GONZALEZ ENCARNACION | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 253509 | JUAN GONZALEZ FELICIANO | Address on file | | | | | | | |
| 253510 | JUAN GONZALEZ FONTANEZ | Address on file | | | | | | | |
| 690293 | JUAN GONZALEZ GARCES | URB LAS DELICIAS 2 | CALLE BUENOS AIRES | | | VEGA BAJA | PR | 00693 | |
| 253511 | JUAN GONZALEZ HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690294 | JUAN GONZALEZ JUARBE | COLINAS DE FAIRVIEW 4 J8 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 690296 | JUAN GONZALEZ MARTINEZ | APARTADO HORIZONTE 18 | | | | YABUCOA | PR | 00767 | |
| 690295 | JUAN GONZALEZ MARTINEZ | CARR SAN JOSE 104 | | | | MANATI | PR | 00674 | |
| 253512 | JUAN GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 690297 | JUAN GONZALEZ MATOS | URB SANTA JUANITA | BL 5 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 690298 | JUAN GONZALEZ MENDEZ | HC 08 BOX 14005 | | | | PONCE | PR | 00731-9711 | |
| 253513 | JUAN GONZALEZ MENDEZ | Address on file | | | | | | | |
| 690299 | JUAN GONZALEZ MERCADO | BO PUEBLO NUEVO | CALLE 8 BOX 9 | | | VEGA BAJA | PR | 00693 | |
| 253514 | JUAN GONZALEZ MUNIZ | Address on file | | | | | | | |
| 845939 | JUAN GONZALEZ PARDO | PO BOX 204 | | | | AGUADILLA | PR | 00605-0204 | |
| 253515 | JUAN GONZALEZ PEREZ | Address on file | | | | | | | |
| 690300 | JUAN GONZALEZ PUCHALES | 4TA EXT COUNTRY CLUB | 858 CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| 253516 | JUAN GONZALEZ PUCHALES | Address on file | | | | | | | |
| 690301 | JUAN GONZALEZ REYES | BO CEIBA | CARR 140 R631 K2 H | | | FLORIDA | PR | 00650 | |
| 690302 | JUAN GONZALEZ REYES | HC 03 BOX 5245 | | | | HUMACAO | PR | 00791 | |
| 690305 | JUAN GONZALEZ RIVERA | URB TOA LINDA | F 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 253517 | JUAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 253518 | JUAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 690303 | JUAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 690304 | JUAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 253519 | JUAN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 253520 | JUAN GONZALEZ ROMAN | Address on file | | | | | | | |
| 253521 | JUAN GONZALEZ ROSA | Address on file | | | | | | | |
| 690306 | JUAN GONZALEZ SANCHEZ | HC 2 BOX 10975 | | | | JUNCOS | PR | 00777 | |
| 690307 | JUAN GONZALEZ SANTA | Address on file | | | | | | | |
| 253522 | JUAN GONZALEZ SANTANA | Address on file | | | | | | | |
| 690308 | JUAN GONZALEZ SANTIAGO | HC 01 BOX 4610 | | | | SABANA HOYOS | PR | 00688 | |
| 690309 | JUAN GONZALEZ SOLER | P O BOX 57060 | | | | SAN JUAN | PR | 00937-0055 | |
| 690310 | JUAN GONZALEZ TAPIA | BO TRUJILLO ALTO | CARR 858 KM 1 0 | | | CAROLINA | PR | 00986 | |
| 690311 | JUAN GONZALEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 253523 | JUAN GUADALUPE DEL VALLE DBA TAPICERIA | Y TALABARTERIA | 594 CALLE ESPANA | | | SAN JUAN | PR | 00920 | |
| 253524 | JUAN GUERRERO GARCIA | Address on file | | | | | | | |
| 253525 | JUAN GUEVARAREZ DBA J.G TRAINDING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 253526 | JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00787 | |
| 253527 | JUAN GUEVAREZ SANTOS DBA JG TRADING | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 690312 | JUAN GUSTAVO FONSECA LARA | URB VALENCIA | 566C CALLE PAMPLONA APT D | | | SAN JUAN | PR | 00923 | |
| 690313 | JUAN GUTIERREZ DE JESUS | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 690314 | JUAN GUZMAN | RR 6 BOX 11675 | COM DON DIEGO | | | CUPEY ALTO | PR | 00926 | |
| 690315 | JUAN GUZMAN CRUZ Y/O WILLIAM GUZMAN | 620 FINCH LANE | P O BOX 61 | | | CUDDEBACK VILLE | NY | 12729-0061 | |
| 690316 | JUAN GUZMAN NIEVES | Address on file | | | | | | | |
| 253528 | JUAN GUZMAN OCANA | Address on file | | | | | | | |
| 690317 | JUAN GUZMAN PELLOT | Address on file | | | | | | | |
| 253529 | JUAN GUZMAN QUINONEZ | Address on file | | | | | | | |
| 690318 | JUAN GUZMAN ROMERO | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 253530 | Juan Guzman Rosado | Address on file | | | | | | | |
| 253531 | JUAN GUZMAN, JOSE | Address on file | | | | | | | |
| 253532 | JUAN GUZMAN, JOSE M | Address on file | | | | | | | |
| 690319 | JUAN GUZON Y ACELA L. SURIA PEREZ | VILLA DE SAN IGNACIO | # 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6450 | |
| 690320 | JUAN H ACEVEDO RUIZ | 112 SANTANA | | | | ARECIBO | PR | 00612-6831 | |
| 253533 | JUAN H ALMODOVAR GARCIA | Address on file | | | | | | | |
| 690321 | JUAN H BARRIENTO | Address on file | | | | | | | |
| 690322 | JUAN H COMULADA ORTIZ | 1110 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 253534 | JUAN H CRUZ TORRES | Address on file | | | | | | | |
| 690323 | JUAN H FIGUEROA | LAS MONJAS 98 | CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 690324 | JUAN H RUIZ TORRES | URB ALAMBRA E 105 | CALLE ASTURIAS | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690325 | JUAN H SANCHEZ LASSISE | PO BOX 8429 | | | | SAN JUAN | PR | 00926 | |
| 690326 | JUAN H SANCHEZ VEGA | PO BOX 638 | | | | ARROYO | PR | 00714 | |
| 690327 | JUAN H SANTANA ORTIZ | HC 71 BOX 2932 | | | | NARANJITO | PR | 00719 | |
| 253535 | JUAN H SOTO SOLA | Address on file | | | | | | | |
| 253536 | JUAN H SOTO SOLA | Address on file | | | | | | | |
| 253537 | JUAN H SOTO SOLA | Address on file | | | | | | | |
| 253538 | JUAN H SOTO SOLA | Address on file | | | | | | | |
| 690328 | JUAN H SUAREZ NEVAREZ | URB JUAN PONCE DE LEON | 341 AVE LOPATEGUI | | | GUAYNABO | PR | 00969-4449 | |
| 690329 | JUAN H TORRES SANTIAGO | P O BOX 331412 | | | | PONCE | PR | 00733 | |
| 690330 | JUAN H VALENTIN QUILES | Address on file | | | | | | | |
| 690331 | JUAN H VAZQUEZ DIAZ | PO BOX 647 | | | | SABANA HOYOS | PR | 00688 | |
| 690333 | JUAN H. ACEVEDO MENDEZ | URB. VISTA AZUL G-54 CALLE 4 | | | | ARECIBO | PR | 00612 | |
| 690332 | JUAN H. ALVARADO BURGOS | BOX 1112 | | | | BARRANQUITAS | PR | 00794 | |
| 253539 | JUAN H. ALVARADO BURGOS | Address on file | | | | | | | |
| 690334 | JUAN H. CINTRON GARCIA | PO BOX 10271 | | | | PONCE | PR | 00732 | |
| 770660 | JUAN H. COLÓN RIVERA | DERECHO PROPIO | INST. GUERRERO 304 | EDIF. 7 SECCIÓN A-2 | | AGUADILLA | PR | 00605 | |
| 253540 | JUAN H. SAAVEDRA CASTRO | Address on file | | | | | | | |
| 690336 | JUAN HERNADEZ CORDERO | LAS GAVIOTAS D-8 CALLE FENIX | | | | TOA BAJA | PR | 00949 | |
| 253541 | JUAN HERNAIZ CORTES | Address on file | | | | | | | |
| 253542 | JUAN HERNAN VELEZ | Address on file | | | | | | | |
| 253543 | JUAN HERNANDEZ | Address on file | | | | | | | |
| 690337 | JUAN HERNANDEZ | Address on file | | | | | | | |
| 253544 | JUAN HERNANDEZ AVILES | Address on file | | | | | | | |
| 253545 | JUAN HERNANDEZ AVILES | Address on file | | | | | | | |
| 690338 | JUAN HERNANDEZ CRUZ | P O BOX 5300 | | | | YAUCO | PR | 00698 | |
| 690339 | JUAN HERNANDEZ DIAZ | Address on file | | | | | | | |
| 690340 | JUAN HERNANDEZ FLECHA | COND TORRE DE FRANCIFA | APT 2 B | | | SAN JUAN | PR | 00917 | |
| 690342 | JUAN HERNANDEZ GOMEZ | 6511 WCLIFTON ST. | | | | TAMPA | FL | 33634 | |
| 690341 | JUAN HERNANDEZ GOMEZ | P O BOX 3080 SUITE 380 | | | | GURABO | PR | 00778 | |
| 690343 | JUAN HERNANDEZ GONZALEZ | URB SUMIT HILLS | 610 CALLE GRENWOOD | | | SAN JUAN | PR | 00920 | |
| 690344 | JUAN HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 690345 | JUAN HERNANDEZ MALDONADO | PO BOX 987 | | | | AIBONITO | PR | 00705 | |
| 690346 | JUAN HERNANDEZ MELENDEZ | PO BOX 994 | | | | TOA ALTA | PR | 00954 | |
| 690347 | JUAN HERNANDEZ MERCADO | Address on file | | | | | | | |
| 690348 | JUAN HERNANDEZ OCASIO | STE 256 PO BOX 10007 | | | | GUAYAMA | PR | 00784 | |
| 690349 | JUAN HERNANDEZ OYOLA | PO BOX 6263 | | | | JUNCOS | PR | 00777 | |
| 690350 | JUAN HERNANDEZ RIVERA | PO BOX 1005 | | | | CIALES | PR | 00638 | |
| 690351 | JUAN HERNANDEZ RODRIGUEZ | HC 3 BOX 16056 | | | | QUEBRADILLAS | PR | 00678 | |
| 690352 | JUAN HERNANDEZ SUAREZ | HC 3 BOX 22445 | | | | RIO GRANDE | PR | 00745 | |
| 690353 | JUAN HERNANDEZ TORRES | PO BOX 29 | | | | BARCELONETA | PR | 00617 | |
| 690354 | JUAN HERNANDEZ VEGA | URB VISTA VERDE CALLE 17 CASA 599 | | | | AGUADILLA | PR | 00603 | |
| 253546 | JUAN HERNANDEZ VELEZ | Address on file | | | | | | | |
| 253547 | JUAN HERNANDEZ Y ANA P HERNANDEZ | Address on file | | | | | | | |
| 690355 | JUAN HERNANDEZ Y/ O FLORENTINA HERNANDEZ | PO BOX 4322 | | | | MAYAGUEZ | PR | 00681 | |
| 690356 | JUAN HERNANDEZ ZAYAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 253548 | JUAN HEYLIGER RIVERA | Address on file | | | | | | | |
| 690357 | JUAN HILERIO GORDILS | MSC 109 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 690358 | JUAN HOMS ROSADO | BO FLORIDA CARR 9929 | APARTADO 439 | | | SAN LORENZO | PR | 00754 | |
| 690359 | JUAN HORMEDP BRACERO | Address on file | | | | | | | |
| 690360 | JUAN HORMENDO BRACERO | Address on file | | | | | | | |
| 690361 | JUAN HORTA RUIZ | URB BUENAVENTURA | 9021 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| 253549 | JUAN HOWE HERNANDEZ | Address on file | | | | | | | |
| 690362 | JUAN HUMBERTO MALAVE COLON | OFICINAS SUPTE DE ESCUELAS | PO BOX 1123 | | | COMERIO | PR | 00782 | |
| 690363 | JUAN I AULET MENDEZ | HC 1 BOX 2324 | | | | FLORIDA | PR | 00650-0000 | |
| 253550 | JUAN I COLON DEL VALLE | Address on file | | | | | | | |
| 253552 | JUAN I COLON GONZALEZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 690364 | JUAN I CRUZ SANTIAGO | 16 URB MONTEMAR | | | | AGUADA | PR | 00602-3018 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1727 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690365 | JUAN I DE JESUS | HC 01 BOX 7650 | | | | CANOVANAS | PR | 00729 | |
| 253553 | JUAN I GONZALEZ ORTIZ | Address on file | | | | | | | |
| 690366 | JUAN I HATCHETT ISAAC | VILLA PALMERAS | 312 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 253554 | JUAN I IRIZARRY NIEVES | Address on file | | | | | | | |
| 253555 | JUAN I JIMENEZ DE LA MOTA | Address on file | | | | | | | |
| 253557 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | Address on file | | | | | | | |
| 253558 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | Address on file | | | | | | | |
| 690367 | JUAN I MORALES RODRIGUEZ | Address on file | | | | | | | |
| 253559 | JUAN I MORALES VELAZQUEZ | Address on file | | | | | | | |
| 690368 | JUAN I NAVARRO CRUZ | URB CAPARRA TERRACE | S O 850 CALLE 15 | | | SAN JUAN | PR | 00921 | |
| 253560 | JUAN I ORENGO GUERRIDO | Address on file | | | | | | | |
| 690369 | JUAN I ORTIZ BEAUCHAMP | 8 CALLE LUIS MOLINA | | | | BARCELONETA | PR | 00617 | |
| 690370 | JUAN I PEREZ LOPEZ | PO BOX 140076 | | | | ARECIBO | PR | 00614-0076 | |
| 690371 | JUAN I PINO OLIVA | VILLA PRADES | 718 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 690372 | JUAN I RIVERA / CARMEN RIVERA | 11604 S AVENUE M | | | | CHICAGO | IL | 60617 | |
| 690373 | JUAN I RIVERA HERNANDEZ | RES VIRJILIO DAVILA | EDIF 30 APT 802 | | | BAYAMON | PR | 00961 | |
| 690374 | JUAN I RIVERA ROSADO | BDA MARIN | HC 1 BOX 4019 | | | ARROYO | PR | 00714 | |
| 690375 | JUAN I ROSA RUIZ | HC 6 BOX 12605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253561 | JUAN I SANCHEZ BORRERO | Address on file | | | | | | | |
| 690376 | JUAN I SANTIAGO CARRERAS | Address on file | | | | | | | |
| 690377 | JUAN I VELEZ MORALES | PO BOX 168 | | | | MARICAO | PR | 00637 | |
| 690378 | JUAN I ZAMORA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 2137369 | JUAN I. LOPEZ MALAVE | JUAN I LOPEZ MALAVE | PO BOX 246 | | | LAS PIEDRAS | PR | 00771-0246 | |
| 2164043 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771-0246 | |
| 253562 | JUAN IBANEZ MARTINEZ | Address on file | | | | | | | |
| 690379 | JUAN IBERN MALDONADO | URB COLINAS MONTE CARLO | E 32 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 253563 | JUAN IGLESIAS RODRIGUEZ | Address on file | | | | | | | |
| 253564 | JUAN IGNACIO BRAVO LAGUNA | Address on file | | | | | | | |
| 690380 | JUAN ILLAS VELAZQUEZ | P O BOX 1418 | | | | MOCA | PR | 00676 | |
| 690381 | JUAN IRIZARRY ALVAREZ | BO SABANA SEC LAS VIUDAS | HC 2 BOX 6275 | | | LUQUILLO | PR | 00773 | |
| 253565 | JUAN IRIZARRY AROCHO | Address on file | | | | | | | |
| 690382 | JUAN IRIZARRY ARROYO | Address on file | | | | | | | |
| 253566 | JUAN IRIZARRY GALIANO | Address on file | | | | | | | |
| 690383 | JUAN IRIZARRY LARACUENTE | RES LA CEIBA | BLOQ 3 APTO 32 | | | PONCE | PR | 00731 | |
| 690384 | JUAN IRIZARRY MARTINEZ | 118 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 690385 | JUAN IRIZARRY RODRIGUEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 690386 | JUAN IRIZARRY SANCHEZ | URB ONIELL | 25 CALLE C | | | MANATI | PR | 00674 | |
| 253567 | JUAN IRIZARRY TORRES | Address on file | | | | | | | |
| 253568 | JUAN ISAAC AGOSTO RIVERA | Address on file | | | | | | | |
| 253569 | JUAN J ACOSTA ORENGO | Address on file | | | | | | | |
| 690388 | JUAN J ALVARADO MALAVE | P O BOX 406 | | | | AGUIRRE | PR | 00704 | |
| 690389 | JUAN J ALVAREZ AVILES | RR 4 BOX 339 | | | | BAYAMON | PR | 00956 | |
| 690390 | JUAN J AMARAL HERNANDEZ | HC 3 BOX 6484 | | | | RINCON | PR | 00677 | |
| 253570 | JUAN J ANDUJAR ZENGOTITA | Address on file | | | | | | | |
| 690391 | JUAN J APONTE JIMENEZ | PO BOX 2763 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253571 | JUAN J ARROYO RAMOS | Address on file | | | | | | | |
| 253572 | JUAN J AVELLANET RIVERA | Address on file | | | | | | | |
| 688889 | JUAN J AYALA CEBOLLERO | PO BOX 626 | | | | COMERIO | PR | 00782 | |
| 253573 | JUAN J AYALA RIVERA | Address on file | | | | | | | |
| 690392 | JUAN J BABA PEEBLES | RR 3 BOX 9079 | | | | TOA ALTA | PR | 00953-9639 | |
| 690393 | JUAN J BARRERO PICHARDO | URB SABANA GARDENS | 15-28 CALLE 26 | | | CAROLINA | PR | 00983-2917 | |
| 690394 | JUAN J BENIQUEZ GONZALEZ | Address on file | | | | | | | |
| 690395 | JUAN J BENIQUEZ TORRES | BOX 5354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690396 | JUAN J BERRIOS CUEVAS | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 690397 | JUAN J BONILLA SANTIAGO | Address on file | | | | | | | |
| 253574 | JUAN J BOSCHETTI APONTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253575 | JUAN J CALDERON PAGAN | Address on file | | | | | | | |
| 690398 | JUAN J CAMACHO CENTENO | BDA PASARELL | CARR 77KM 1HM | | | COMERIO | PR | 00782 | |
| 690399 | JUAN J CANCEL RUIZ | HC 01 BOX 9219 | | | | QUEBRADILLAS | PR | 00678 | |
| 253576 | JUAN J CANDELARIO GONZALEZ | Address on file | | | | | | | |
| 845940 | JUAN J CARDONA CONCEPCION | PO BOX 11638 | | | | SAN JUAN | PR | 00922-1638 | |
| 690400 | JUAN J CARRASQUILLO SALGUEIRO | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 253577 | JUAN J CENTENO FIGUEROA | Address on file | | | | | | | |
| 690401 | JUAN J CINTRON FIGUEROA | HC 1 BOX 11268 | | | | ARECIBO | PR | 00612 | |
| 253578 | JUAN J CINTRON GARCIA | Address on file | | | | | | | |
| 253579 | JUAN J CINTRON RAMOS Y ELIBET LOPEZ | Address on file | | | | | | | |
| 253580 | JUAN J CIRINO RODRIGUEZ | Address on file | | | | | | | |
| 690402 | JUAN J CLAUDIO SANCHEZ | COND NARANJALES | APT 342 | | | CAROLINA | PR | 00985 | |
| 690403 | JUAN J COLLAZO NEGRON | HC 2 BOX 6486 | | | | UTUADO | PR | 00641-9502 | |
| 690404 | JUAN J COLON BERRIOS | HC 3 BOX 37630 | | | | CAGUAS | PR | 00725-9716 | |
| 690405 | JUAN J COLON FIGUEROA | Address on file | | | | | | | |
| 690406 | JUAN J COLON MARTINEZ | RR 01 BOX 117 | | | | ANASCO | PR | 00610-9704 | |
| 845941 | JUAN J CONTRERAS LASALLE | URB TURABO GARDENS | 1RA SECC CALLE 3 K-12 | | | CAGUAS | PR | 00725 | |
| 690407 | JUAN J CONTRERAS PABON | VILLA CAPRI | 556 CALLE SAVOYA | | | SAN JUAN | PR | 00924 | |
| 253581 | JUAN J CORDERO TORRES | Address on file | | | | | | | |
| 690408 | JUAN J CORREA VALES | Address on file | | | | | | | |
| 253582 | JUAN J CORREA VALES | Address on file | | | | | | | |
| 690409 | JUAN J COSTAS / GEN CONTRACTOR | P O BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690410 | JUAN J COSTAS GENERAL CONTRACTORS | PO BOX 161 | | | | PONCE | PR | 00733-0161 | |
| 690411 | JUAN J CRUZ DELGADO | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 253583 | JUAN J CRUZ FERNANDEZ | Address on file | | | | | | | |
| 253584 | JUAN J CUESTA HERNANDEZ | Address on file | | | | | | | |
| 253585 | JUAN J CUESTA ROBLEDO | Address on file | | | | | | | |
| 253586 | JUAN J DE JESUS | Address on file | | | | | | | |
| 253587 | JUAN J DE LEON SANTIAGO | Address on file | | | | | | | |
| 253588 | JUAN J DE LOS SANTOS CALDERON | Address on file | | | | | | | |
| 690412 | JUAN J DE ZENGOTITA RUBIO | COND PLAZA GRANDE 1 | CALLE TATF APT 4 F | | | SAN JUAN | PR | 00911 | |
| 690413 | JUAN J DEL RIO REY | HACIENDA MONTE VERDE | A 7 CALLE PERU | | | VEGA BAJA | PR | 00693 | |
| 690414 | JUAN J DELGADO | PO BOX 51745 | | | | TOA BAJA | PR | 00950-1745 | |
| 253589 | JUAN J DELGADO DELGADO | Address on file | | | | | | | |
| 690415 | JUAN J DELGADO ROSA | P O BOX 295 | | | | FLORIDA | PR | 00650 | |
| 690416 | JUAN J DERIEUX PEREZ | SULTANA | 423 ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 253590 | JUAN J DIAZ BERMUDEZ | Address on file | | | | | | | |
| 690417 | JUAN J DIAZ CASTRO | PASEOS DE SAN LORENZO | 719 CALLE CRISTOBAL | | | SAN LORENZO | PR | 00754 | |
| 690418 | JUAN J DIAZ COLON | URB DORAVILLE | 14 SECCION 1-1 | | | DORADO | PR | 00646 | |
| 690419 | JUAN J DIAZ DIAZ | P O BOX 21905 | | | | CAYEY | PR | 00736 | |
| 690420 | JUAN J DIAZ ROSADO & MARIA A RIVERA | URB SYLVIA | A3 CALLE 9 | | | COROZAL | PR | 00783 | |
| 253591 | JUAN J DIAZ SANTIAGO | Address on file | | | | | | | |
| 690421 | JUAN J DIAZ SANTOS | PO BOX 975 | | | | SALINAS | PR | 00751 | |
| 690422 | JUAN J DORESTE RODRIGUEZ | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253593 | JUAN J ESQUILIN RODRIGUEZ | Address on file | | | | | | | |
| 690423 | JUAN J ESTREMERA SOTO | Address on file | | | | | | | |
| 253594 | JUAN J FEBO LOPEZ | Address on file | | | | | | | |
| 690424 | JUAN J FELICIANO VEGA | HACIENDA SAN JOSE | 437 VILLA CARIBE CALLE CAMPIXA | | | CAGUAS | PR | 00727 | |
| 690425 | JUAN J FERNANDEZ ADORNO | 4TA EXT COUNTRY CLUB | 858 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 253595 | JUAN J FERRER BELTRAN / MARIA BELTRAN | Address on file | | | | | | | |
| 253596 | JUAN J FLORES CASTRO | Address on file | | | | | | | |
| 253597 | JUAN J FLORES CASTRO | Address on file | | | | | | | |
| 690426 | JUAN J FONSECA | URB FLORAL PARK | 150 CALLE PACHIN MARIN SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 690428 | JUAN J GALARZA FIGUEROA | URB VILLA ALBA A-5 | | | | VILLALBA | PR | 00766 | |
| 690429 | JUAN J GARCIA FERNANDEZ | COND PARQUE DE LA FUENTE | 690 CALLE CESAR GONZALEZ APT 2106 | | | SAN JUAN | PR | 00918 | |
| 690430 | JUAN J GARCIA MORALES | Address on file | | | | | | | |
| 253598 | JUAN J GARCIA ROMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1729 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253599 | JUAN J GOMEZ ALAMO | Address on file | | | | | | | |
| 253600 | JUAN J GOMEZ ALAMO | Address on file | | | | | | | |
| 253601 | JUAN J GOMEZ ALAMO | Address on file | | | | | | | |
| 253602 | JUAN J GOMEZ ROSARIO | Address on file | | | | | | | |
| 845942 | JUAN J GONZALEZ ARMENTEROS | A COND JARD DE SAN IGNACIO A APT 1806 | | | | SAN JUAN | PR | 00927-6574 | |
| 253603 | JUAN J GONZALEZ ARMENTEROS | Address on file | | | | | | | |
| 690431 | JUAN J GONZALEZ CONCEPCION | PO BOX 3000 SUITE 651 | | | | SANTA ISABEL | PR | 00757 | |
| 253604 | JUAN J GONZALEZ LARA | Address on file | | | | | | | |
| 845943 | JUAN J GONZALEZ RIOS | URB TOA ALTA HTS | AG26 CALLE 26 | | | TOA ALTA | PR | 00953-4321 | |
| 253605 | JUAN J GONZALEZ SERRALLES | Address on file | | | | | | | |
| 690432 | JUAN J GOTAY GUZMAN | HC 5 BOX 57841 | | | | CAGUAS | PR | 00725 | |
| 253606 | JUAN J GUADALUPE DIAZ | Address on file | | | | | | | |
| 253607 | JUAN J GUADALUPE ORTIZ | Address on file | | | | | | | |
| 253608 | JUAN J GUZMAN RAMOS | Address on file | | | | | | | |
| 690433 | JUAN J HERNANDEZ | COND EL TREBOL 802 C | | | | SAN JUAN | PR | 00924 | |
| 845944 | JUAN J HERNANDEZ | PO BOX 190233 | | | | SAN JUAN | PR | 00919-0233 | |
| 690434 | JUAN J HERNANDEZ BELLO | SANDIN V B | CALLE PEDRO | | | VEGA BAJA | PR | 00693 | |
| 690435 | JUAN J HERNANDEZ BONILLA | HC 03 BOX 33037 | | | | HATILLO | PR | 00659 | |
| 690436 | JUAN J HERNANDEZ LOPEZ DE VICTORIA | PO BOX 21513 | | | | SAN JUAN | PR | 00931-1513 | |
| 253609 | JUAN J HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 690437 | JUAN J HERNANDEZ PRINCIPE | URB VALLE ALTO | 2066 CALLE COLINA | | | PONCE | PR | 00730-4139 | |
| 690438 | JUAN J HERNANDEZ TORRES | 421 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 253610 | JUAN J HUGGINS AYALA | Address on file | | | | | | | |
| 253611 | JUAN J IRIZARRY LOPEZ | Address on file | | | | | | | |
| 253612 | JUAN J JARAMILLO MEDINA | Address on file | | | | | | | |
| 253613 | JUAN J JIMENEZ NUNEZ | Address on file | | | | | | | |
| 690439 | JUAN J JORGE MALDONADO | URB VALLE ALTO | 1408 CALLE CIMA | | | PONCE | PR | 00730-4130 | |
| 253614 | JUAN J JUARBE ROMAN | Address on file | | | | | | | |
| 253615 | JUAN J LASALLE ATRA | Address on file | | | | | | | |
| 690440 | JUAN J LEBRON CONCEPCION | REPTO VALENCIA | P7 CALLE A | | | BAYAMON | PR | 00959 | |
| 253616 | JUAN J LEBRON DELGADO | Address on file | | | | | | | |
| 690441 | JUAN J LEBRON SOTO | HC 01 BOX 3299 | | | | MAUNABO | PR | 00707 | |
| 690442 | JUAN J LEDESMA | URB BRAULIO DUENO | CALLE IF 6 | | | BAYAMON | PR | 00959 | |
| 690443 | JUAN J LEDOUX MIRABAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 690444 | JUAN J LOPEZ CEPEDA | Address on file | | | | | | | |
| 253617 | JUAN J LOPEZ FLORES | Address on file | | | | | | | |
| 253618 | JUAN J LOPEZ NAVARRO | Address on file | | | | | | | |
| 690445 | JUAN J LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 253619 | JUAN J LOPEZ ROSARIO | Address on file | | | | | | | |
| 690446 | JUAN J LOZADA RIVERA | HC 02 BOX 14365 | | | | CAROLINA | PR | 00987-9715 | |
| 688890 | JUAN J LUCIANO TORRES | HC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| 253620 | JUAN J LUNA VELAZQUEZ | Address on file | | | | | | | |
| 253621 | JUAN J LUZARDO | Address on file | | | | | | | |
| 253622 | JUAN J MACHADO MARTINEZ | Address on file | | | | | | | |
| 690447 | JUAN J MADRIGAL JIMENEZ | PO BOX 8792 | | | | SAN JUAN | PR | 00910 | |
| 690448 | JUAN J MARQUEZ DIAZ | HC 1 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 690449 | JUAN J MARRERO MEDIAVILLA | PO BOX 691 | | | | COROZAL | PR | 00783 | |
| 690450 | JUAN J MATIAS MENDEZ | P O BOX 1001 | | | | LARES | PR | 00669 | |
| 253623 | JUAN J MAUNEZ DIAZ | Address on file | | | | | | | |
| 690451 | JUAN J MAYOL ARIZMENDI | PO BOX 361116 | | | | SAN JUAN | PR | 00936 | |
| 253624 | JUAN J MEDINA | Address on file | | | | | | | |
| 253625 | JUAN J MEDINA LAMEDA | Address on file | | | | | | | |
| 690452 | JUAN J MELENDEZ | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 690387 | JUAN J MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 690453 | JUAN J MENDEZ DIAZ | HC 01 BOX 3163 | | | | VILLALBA | PR | 00766-9701 | |
| 690454 | JUAN J MERCADO RODRIGUEZ | BO PALOMAS | CALLE 19 | | | YAUCO | PR | 00968 | |
| 253626 | JUAN J MILAN OTERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1730 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253627 | JUAN J MONTANEZ AYALA | Address on file | | | | | | | |
| 253628 | JUAN J MONTANEZ RIVERA | Address on file | | | | | | | |
| 253629 | JUAN J MORALES AQUINO | Address on file | | | | | | | |
| 253630 | JUAN J MORALES AYALA | Address on file | | | | | | | |
| 253631 | JUAN J MORALES RODRIGUEZ | Address on file | | | | | | | |
| 253632 | JUAN J MUJICA RIVERA | Address on file | | | | | | | |
| 690455 | JUAN J MULERO LEONARDO | COND LAS AMERICAS | EDIF 2 APT 813 | | | SAN JUAN | PR | 00921 | |
| 253633 | JUAN J NEGRON COLON | Address on file | | | | | | | |
| 690456 | JUAN J NEGRON GALARZA | Address on file | | | | | | | |
| 253634 | JUAN J NIEVES ALICEA | Address on file | | | | | | | |
| 690457 | JUAN J NIEVES GONZALEZ | Address on file | | | | | | | |
| 253635 | JUAN J NOLLA AMADO | Address on file | | | | | | | |
| 253636 | JUAN J OCASIO BELMONTE | Address on file | | | | | | | |
| 690458 | JUAN J OCASIO MEDINA | Address on file | | | | | | | |
| 253637 | JUAN J OCASIO SANTOS | Address on file | | | | | | | |
| 690459 | JUAN J ORENGO IRIZARRY | PO BOX 886 | | | | ADJUNTAS | PR | 00601 | |
| 253638 | JUAN J ORTIZ CRESPO | Address on file | | | | | | | |
| 253639 | JUAN J ORTIZ GARCIA | Address on file | | | | | | | |
| 253640 | JUAN J ORTIZ GONZALEZ | Address on file | | | | | | | |
| 253641 | JUAN J PACHECO BENITEZ | Address on file | | | | | | | |
| 690460 | JUAN J PACHECO TIRADO | URB ALTURAS CAMPO | 312 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 253642 | JUAN J PAGAN E INES GALLOZA | Address on file | | | | | | | |
| 253643 | JUAN J PAGAN HERNANDEZ | Address on file | | | | | | | |
| 690461 | JUAN J PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 253644 | JUAN J PANTOJA BOBE | Address on file | | | | | | | |
| 253645 | JUAN J PASTRANA NEGRON | Address on file | | | | | | | |
| 690462 | JUAN J PASTRANA ORTIZ | HC 3 BX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 690463 | JUAN J PERAZA MORA | CARRIZALES | HC 01 BOX 8076 | | | HATILLO | PR | 00659 | |
| 690464 | JUAN J PERAZA MORA | HC 1 BOX 8076 | | | | HATILLO | PR | 00659 | |
| 253646 | JUAN J PEREZ / MARTA PASCUAL | Address on file | | | | | | | |
| 253647 | JUAN J PEREZ FELICIANO | Address on file | | | | | | | |
| 690465 | JUAN J PEREZ MALDONADO | BO MARICAO | CORREO GENERAL | | | VEGA ALTA | PR | 00692 | |
| 690466 | JUAN J PEREZ RODRIGUEZ | HC 2 BOX 6969 | | | | LARES | PR | 00669 | |
| 690467 | JUAN J PEREZ SANTANA | URB SAGRADO CORAZON | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 690468 | JUAN J PEREZ TORRES | 3A 24 REPTO SABANETAS | | | | MERCEDITAS | PR | 00715 | |
| 690469 | JUAN J POL ECHEVARRIA | HC 2 BOX 5009 | BO PUEBLO | | | LARES | PR | 00669 | |
| 253648 | JUAN J POLANCO ALBINO | Address on file | | | | | | | |
| 253649 | JUAN J PUIG MONTANEZ | Address on file | | | | | | | |
| 690470 | JUAN J PUMAREJO GARCIA | Address on file | | | | | | | |
| 690471 | JUAN J RAMIREZ RIVERA | APARTADO 0720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 253650 | JUAN J RAMOS LOPEZ | Address on file | | | | | | | |
| 690472 | JUAN J RAMOS MORALES | HC 1 BOX 33765 | | | | CAMUY | PR | 00627 | |
| 690473 | JUAN J RAMOS NIEVES | HC 03 BOX 33066 | | | | AGUADILLA | PR | 00603 | |
| 690474 | JUAN J RAMOS RODRIGUEZ | PO BOX 191682 | | | | SAN JUAN | PR | 00919-1682 | |
| 253651 | JUAN J REYES ORTIZ | Address on file | | | | | | | |
| 690475 | JUAN J RIGAU & ASSOCIATES INC | 497 CALLE EMILIANO POL | SUITE 156 | | | SAN JUAN | PR | 00926 | |
| 690476 | JUAN J RIOS REBOYRAS | PARK GARDENS | V1 CALLE KINGS CANYON | | | SAN JUAN | PR | 00926 | |
| 690477 | JUAN J RIVERA ANDUJAR | Address on file | | | | | | | |
| 690478 | JUAN J RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703 | |
| 253652 | JUAN J RIVERA BERRIOS | Address on file | | | | | | | |
| 253654 | JUAN J RIVERA GONZALEZ | Address on file | | | | | | | |
| 253655 | JUAN J RIVERA LOPEZ | Address on file | | | | | | | |
| 253656 | JUAN J RIVERA MORALES | Address on file | | | | | | | |
| 253657 | JUAN J RIVERA RIVERA | Address on file | | | | | | | |
| 253658 | JUAN J RIVERA RIVERA | Address on file | | | | | | | |
| 253659 | JUAN J RIVERA ROSADO | Address on file | | | | | | | |
| 690479 | JUAN J ROCA ESTEVES | 650 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 690480 | JUAN J ROCA ESTEVES | PO BOX 140717 | | | | ARECIBO | PR | 00614 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1731 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690481 | JUAN J RODRIGUEZ | Address on file | | | | | | | |
| 253660 | JUAN J RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 690482 | JUAN J RODRIGUEZ BARRETT | RR 1 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 253661 | JUAN J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 690483 | JUAN J RODRIGUEZ GILIBERTYS | VIA PIEDRAS RE 11 | RIO CRISTAL ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 690484 | JUAN J RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 845945 | JUAN J RODRIGUEZ LLANOS | URB JOSE S QUIÑONES | 996 CALLE QUIÑONES | | | CAROLINA | PR | 00985-5653 | |
| 690485 | JUAN J RODRIGUEZ RAMIREZ | URB BORINQUEN GDNS | 309 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 690486 | JUAN J RODRIGUEZ REYES | URB ENROMADA | F4 CAMINO BEGOMIA | | | BAYAMON | PR | 00961 | |
| 688891 | JUAN J RODRIGUEZ RIVAS | HC 1 BOX 2865 | | | | MOROVIS | PR | 00687 | |
| 253662 | JUAN J RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 253663 | JUAN J RODRIGUEZ VEGA | Address on file | | | | | | | |
| 690487 | JUAN J RODRIGUEZ VELAZQUEZ | HC 4 BOX 14502 | | | | MOCA | PR | 00676-9801 | |
| 253664 | JUAN J ROMAN MUNOZ | Address on file | | | | | | | |
| 690488 | JUAN J ROQUE HERNANDEZ | URB VILLA NUEVA | Y 23 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 690489 | JUAN J ROSARIO POMALES | URB VILLA FONTANA | 4 L S 6 CALLE VILLA LETICIA | | | CAROLINA | PR | 00983 | |
| 253665 | JUAN J ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 690490 | JUAN J RUIZ LOPEZ | PO BOX 696 | | | | HATILLO | PR | 00659 | |
| 253666 | JUAN J SALA BOTELLO | Address on file | | | | | | | |
| 253667 | JUAN J SALGADO GARCIA | Address on file | | | | | | | |
| 253668 | JUAN J SANCHEZ DEL VALLE | Address on file | | | | | | | |
| 690491 | JUAN J SANTANA | 3 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 845946 | JUAN J SANTANA DIAZ | PO BOX 1181 | | | | TRUJILLO ALTO | PR | 00977-1181 | |
| 690492 | JUAN J SANTANA RODRIGUEZ | TRIBUNAL EXAMINADOR DE MEDICOS | P O BOX 13969 | | | SAN JUAN | PR | 00908 | |
| 690493 | JUAN J SANTIAGO BORRES | Address on file | | | | | | | |
| 690494 | JUAN J SANTIAGO SERRANO | BO TRUJILLO BAJO SECT HOYA FRIA | CARR 853 KM 4 | | | CAROLINA | PR | 00984-6011 | |
| 253669 | JUAN J SANTIAGO TIRADO | Address on file | | | | | | | |
| 690495 | JUAN J SANTOS BERNARD | HC 02 BOX 9112 | | | | COROZAL | PR | 00783 | |
| 253670 | JUAN J SANTOS PEREZ | Address on file | | | | | | | |
| 690496 | JUAN J SERRANO PENCHI | PO BOX 3815 | | | | BAYAMON | PR | 00958 | |
| 690497 | JUAN J SILVA BERMUDEZ | 1486 AVE F D ROOSEVELT APT 1201 | | | | SAN JUAN | PR | 00920 | |
| 253671 | JUAN J SOLDEVILA / MARIA E ARSUAGA | Address on file | | | | | | | |
| 690498 | JUAN J SOSTRE GONZALEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 253672 | JUAN J SOTO MUNIZ | Address on file | | | | | | | |
| 690499 | JUAN J SOTO VELEZ | URB NUEVA VILLAS MANATI | BUZON 166 AVE LAS PALMAS | | | MANATI | PR | 00674 | |
| 690500 | JUAN J SOTOMAYOR LOPEZ | URB FLORAL PARK | 454 CALLE CARIBE | | | SAN JUAN | PR | 00917 | |
| 253673 | JUAN J TERCENO MERAYO | Address on file | | | | | | | |
| 845947 | JUAN J TIRADO NARVAEZ | URB RIO GRANDE ESTATES | B 8 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 253674 | JUAN J TORRES CASTRO | Address on file | | | | | | | |
| 253675 | JUAN J TORRES CRUZ DBA/ EL SAZON DE ABBU | URB COLINAS METROPOLIS | CALLE LA SANTA F 8 | | | GUAYNABO | PR | 00969 | |
| 253676 | JUAN J TORRES PINELA | Address on file | | | | | | | |
| 690501 | JUAN J TROCHE | PO BOX 23314 UPR STATION | | | | SAN JUAN | PR | 00931-3314 | |
| 253678 | JUAN J VALLE VELEZ | Address on file | | | | | | | |
| 690502 | JUAN J VARGA TANON | URB VASCOY DD 29 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 690503 | JUAN J VARGAS OLIVERAS | HC 01 BOX 3320 | | | | FLORIDA | PR | 00650-9506 | |
| 690504 | JUAN J VARGAS PAREDES | RIO VERDE | ZZ 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 690505 | JUAN J VARGAS SOTO | Address on file | | | | | | | |
| 690506 | JUAN J VAZQUEZ HERNANDEZ | P O BOX 9042 | | | | CAROLINA | PR | 00988-9042 | |
| 253679 | JUAN J VEGA ROSADO | Address on file | | | | | | | |
| 253680 | JUAN J VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 690507 | JUAN J VERA SAAVEDRA | Address on file | | | | | | | |
| 690508 | JUAN J VERA VAZQUEZ | URB LA PLANICE | G 19 CALLE 6 | | | CAYEY | PR | 00736 | |
| 690509 | JUAN J VIDAL ROSARIO | BARRIO PARAISO CARR 976 | BUZON 9300 | | | FAJARDO | PR | 00738 | |
| 690510 | JUAN J VILELLA JANEIRO | PMB 2104 STE B-01 | | | | SAN JUAN | PR | 00922-2104 | |
| 253681 | JUAN J VILELLA JANEIRO | Address on file | | | | | | | |
| 253682 | JUAN J ZAITER TERC | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690511 | JUAN J ZAMORA SANTOS | Address on file | | | | | | | |
| 690512 | JUAN J ZAVALA ROSADO | URB COLINAS DE FAIRVIEW | 4W6 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 690513 | JUAN J ZENO SANCHEZ | PO BOX 1791 | | | | MANATI | PR | 00674 | |
| 253683 | JUAN J. ACEVEDO BERMUDEZ | Address on file | | | | | | | |
| 253684 | JUAN J. ACEVEDO VARGAS | Address on file | | | | | | | |
| 253685 | JUAN J. ALICEA TORRES | Address on file | | | | | | | |
| 690514 | JUAN J. ARROYO ZENGOTITA | Address on file | | | | | | | |
| 690515 | JUAN J. CAMACHO CRESPO | HC 91 BOX 9152 | | | | VEGA ALTA | PR | 00692 | |
| 690516 | JUAN J. CARMONA QUINONES | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 253686 | JUAN J. CENTENO FIGUEROA | Address on file | | | | | | | |
| 253687 | JUAN J. COSTAS GENERAL CONTRACTOR | P. O. BOX 161 | | | | PONCE | PR | 00733-0000 | |
| 690517 | JUAN J. DELGADO DELGADO | Address on file | | | | | | | |
| 690518 | JUAN J. GONZALEZ CRESPO | 172 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 690519 | JUAN J. JAIME MORGES | Address on file | | | | | | | |
| 253688 | JUAN J. LOPEZ GUZMAN | Address on file | | | | | | | |
| 690520 | JUAN J. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 253689 | JUAN J. NARVAEZ ROMERO | Address on file | | | | | | | |
| 253690 | JUAN J. ORTIZ TORRES | Address on file | | | | | | | |
| 253691 | JUAN J. PIMENTEL SERRANO | Address on file | | | | | | | |
| 253692 | JUAN J. RAMOS FIGUEROA | Address on file | | | | | | | |
| 253693 | JUAN J. RAMOS PEREZ | Address on file | | | | | | | |
| 690522 | JUAN J. RIOS MARTINEZ | URB VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 253695 | JUAN J. RIVERA ALVAREZ | Address on file | | | | | | | |
| 690523 | JUAN J. RIVERA ESCRIBANO | URB MONTE CARLO | 811 CALLE 20 | | | RIO PIEDRAS | PR | 00924 | |
| 690524 | JUAN J. RIVERA SANCHEZ | HC 1 BOX 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| 690525 | JUAN J. RIVERA ZAYAS | PO BOX 123 | | | | COMERIO | PR | 00782 | |
| 690526 | JUAN J. RODRIGUEZ FONTANEZ | Address on file | | | | | | | |
| 690527 | JUAN J. RODRIGUEZ FONTANEZ | Address on file | | | | | | | |
| 253696 | JUAN J. RODRIGUEZ REYES | Address on file | | | | | | | |
| 253697 | JUAN J. ROSADO CAPELES | Address on file | | | | | | | |
| 253699 | JUAN J. SIERRA TORRES | Address on file | | | | | | | |
| 690528 | JUAN J. TORRES TORRES | P O BOX 7171 | | | | ARECIBO | PR | 00613-7171 | |
| 253700 | JUAN J. VELEZ RIVERA | Address on file | | | | | | | |
| 253701 | JUAN J. ZAVALA NUEZ | Address on file | | | | | | | |
| 253702 | JUAN J. ZAVALA NUNEZ | Address on file | | | | | | | |
| 253703 | JUAN J. ZAVALA NUNEZ | Address on file | | | | | | | |
| 253704 | JUAN JACOBO ZAVALA NUNEZ | Address on file | | | | | | | |
| 253705 | JUAN JACOBO ZAVALA NUNEZ | Address on file | | | | | | | |
| 253706 | JUAN JAIME RODRIGUEZ | Address on file | | | | | | | |
| 690529 | JUAN JAVIER DIAZ GONZALEZ | P O BOX 7906 | | | | CIDRA | PR | 00739 | |
| 690530 | JUAN JAVIER SANCHEZ SOLER | URB BELMONTE | 401 CALLE MADRID | | | MAYAGUEZ | PR | 00680 | |
| 253707 | JUAN JERIEL CIRINO RDRIGUEZ | Address on file | | | | | | | |
| 690531 | JUAN JESUS ALICEA TORRES | PO BOX 476 | | | | ADJUNTAS | PR | 00601 | |
| 253708 | JUAN JESÚS ESQUILÍN RIVERA | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 | APARTAMENTO 186 | SAN JUAN | PR | 00926 | |
| 253709 | JUAN JESUS TRINIDAD LORENZO | Address on file | | | | | | | |
| 690532 | JUAN JIMENEZ | 109 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 253710 | JUAN JIMENEZ | Address on file | | | | | | | |
| 253711 | JUAN JIMENEZ CINTRON | Address on file | | | | | | | |
| 690533 | JUAN JIMENEZ JIMENEZ | HC 8 BOX 49350 | | | | CAGUAS | PR | 00725 | |
| 2176598 | JUAN JIMENEZ MERCADO | Address on file | | | | | | | |
| 253712 | JUAN JIMENEZ PLAZA | Address on file | | | | | | | |
| 253713 | JUAN JIMENEZ PLAZA | Address on file | | | | | | | |
| 690534 | JUAN JIMENEZ VEGA | EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 253714 | JUAN JIMENEZ VEGA | Address on file | | | | | | | |
| 690535 | JUAN JOEL MORALES AYALA | URB EL CORTIJO | E 44 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 690536 | JUAN JOSE ANDINO AYALA | Address on file | | | | | | | |
| 690537 | JUAN JOSE ARCAY GARCIA | PO BOX 1319 | | | | CANOVANAS | PR | 00729 | |
| 253715 | JUAN JOSE ARCAY GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1733 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253716 | JUAN JOSE BABA LOPEZ | Address on file | | | | | | | |
| 253717 | JUAN JOSE BABA PEEBLES | Address on file | | | | | | | |
| 690539 | JUAN JOSE BURGOS RIVERA | VALLE ARRIBA HEIGHTS | T17 CALL GRNDL URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 690538 | JUAN JOSE BURGOS RIVERA | Address on file | | | | | | | |
| 253718 | JUAN JOSE CALDERON PAGAN | Address on file | | | | | | | |
| 253719 | JUAN JOSE CANDELARIO GONZALEZ | Address on file | | | | | | | |
| 253720 | JUAN JOSE CANIZARES | Address on file | | | | | | | |
| 690540 | JUAN JOSE CARABALLO | PO BOX 1175 | | | | MAYAGUEZ | PR | 00681-1175 | |
| 690541 | JUAN JOSE CARABALLO LUGO | JARD DE MAYAGUEZ | EDIF 2 APT 209 | | | MAYAGUEZ | PR | 00680 | |
| 253721 | JUAN JOSE CARDONA CORTES | Address on file | | | | | | | |
| 253722 | JUAN JOSE CARRERO DE JESUS | Address on file | | | | | | | |
| 253723 | JUAN JOSE CINTRON GARCIA | Address on file | | | | | | | |
| 253724 | JUAN JOSE COLON LOPEZ | Address on file | | | | | | | |
| 253725 | JUAN JOSE DELGADO RIVERA | Address on file | | | | | | | |
| 253726 | JUAN JOSE DELGADO RIVERA | Address on file | | | | | | | |
| 690542 | JUAN JOSE DONESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00925-0228 | |
| 690543 | JUAN JOSE FIGUEROA | URB ALTURAS DE INTERAMERICANA | R 12 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 253727 | JUAN JOSE FIGUEROA | Address on file | | | | | | | |
| 253728 | JUAN JOSE GEN CONTRACTOR & IRON WORK INC | URB MARIOLGA | PMB 327 S1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 690544 | JUAN JOSE GONZALEZ DELGADO | Address on file | | | | | | | |
| 690545 | JUAN JOSE GONZALEZ LACOMBA | URB INTERAMERICANA | Z 28 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 690546 | JUAN JOSE LAGARES DBA COLMADO YARIS | P O BOX 4035 SUITE 437 | | | | ARECIBO | PR | 00612 | |
| 253729 | JUAN JOSE LEBRON SOTO | Address on file | | | | | | | |
| 690547 | JUAN JOSE MARTINEZ BAEZ | COM FERNANDEZ | SOLAR 17 | | | HUMACAO | PR | 00791 | |
| 253730 | JUAN JOSE MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 253731 | JUAN JOSE MATEO RODRIGUEZ | Address on file | | | | | | | |
| 690548 | JUAN JOSE MONELL | D 77 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 253732 | JUAN JOSE MONTANEZ BURGOS | Address on file | | | | | | | |
| 690549 | JUAN JOSE MORALES | Address on file | | | | | | | |
| 690550 | JUAN JOSE MORALES PLUMEY | Address on file | | | | | | | |
| 253733 | JUAN JOSE NEGRON MACHARGO | Address on file | | | | | | | |
| 253734 | JUAN JOSE NOLLA ACOSTA | Address on file | | | | | | | |
| 253735 | JUAN JOSE NUNEZ SOSA | Address on file | | | | | | | |
| 253737 | JUAN JOSE PERAZA DELGADO | Address on file | | | | | | | |
| 253738 | JUAN JOSE PEREIRA GARCIA | Address on file | | | | | | | |
| 253739 | JUAN JOSE PEREIRA GARCIA | Address on file | | | | | | | |
| 690551 | JUAN JOSE PEREZ GARCIA | BOX 70250 SUITE 157 | | | | SAN JUAN | PR | 00936 | |
| 253740 | JUAN JOSE PEREZ GARCIA | Address on file | | | | | | | |
| 253741 | JUAN JOSE RAMOS MEDINA | Address on file | | | | | | | |
| 690552 | JUAN JOSE REXACH OSORIO | Address on file | | | | | | | |
| 2163465 | JUAN JOSÉ RIVERA BERRÍOS | CALLE BALDORIOTY #42 | | | | COAMO | PR | 00769 | |
| 839963 | Juan José Rivera Berrios | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 690553 | JUAN JOSE RIVERA LEBRON | Address on file | | | | | | | |
| 253742 | JUAN JOSE RIVERA MIRANDA | Address on file | | | | | | | |
| 690554 | JUAN JOSE RIVERA SANTIAGO | Address on file | | | | | | | |
| 253743 | JUAN JOSE RIVERA TORRES | Address on file | | | | | | | |
| 690555 | JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG 26 QUEVEC | | | CAGUAS | PR | 00725 | |
| 253744 | JUAN JOSE ROBLES GONZALEZ | Address on file | | | | | | | |
| 253745 | JUAN JOSE RODRIGUEZ | Address on file | | | | | | | |
| 690556 | JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION SUITE 4 | 1396 CALLE SAN RAFAEL PDA 20 | | | SAN JUAN | PR | 00910 | |
| 253746 | JUAN JOSE RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 690557 | JUAN JOSE SANCHEZ VARELA | ESTANCIAS DEL CARMEN | 2173 | | | PONCE | PR | 00716 | |
| 690558 | JUAN JOSE SANTANA NALES | PO BOX 2118 | | | | RIO GRANDE | PR | 00745 | |
| 690559 | JUAN JOSE SANTIAGO DEL VALLE | Address on file | | | | | | | |
| 690561 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | |
| 690560 | JUAN JOSE SANTIAGO ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690562 | JUAN JOSE SERRANO VELAZQUEZ | URB EL PARAISO 1531 CALLE TAMASIS | | | | SAN JUAN | PR | 00926 | |
| 690563 | JUAN JOSE VAZQUEZ VAZQUEZ | P O BOX 1422 | | | | UTUADO | PR | 00641-1422 | |
| 690564 | JUAN JR CHAPARRO CARRERO | APARTADO 2105 | | | | AGUADA | PR | 00602 | |
| 253749 | JUAN JUSINO DIAZ | Address on file | | | | | | | |
| 253750 | JUAN JUSINO MARTINEZ | Address on file | | | | | | | |
| 845948 | JUAN L ACEVEDO RAMOS | URB EL VERDE | 47 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 253751 | JUAN L ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 253752 | JUAN L AGOSTO MORENO | Address on file | | | | | | | |
| 690566 | JUAN L ANTUNA MALDONADO | Address on file | | | | | | | |
| 690567 | JUAN L APONTE RAMOS Y ELIZABETH ORTIZ | Address on file | | | | | | | |
| 253753 | JUAN L ARISTUD RIVERA | Address on file | | | | | | | |
| 690568 | JUAN L AROCHO Y CARLA M DAVILA | Address on file | | | | | | | |
| 253754 | JUAN L ARROYO SANTANA | Address on file | | | | | | | |
| 253755 | JUAN L BAEZ MORALES | Address on file | | | | | | | |
| 690569 | JUAN L BALAGUER | PO BOX 8274 | | | | HUMACAO | PR | 00792 | |
| 690570 | JUAN L BARRETO AYALA | 9 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 253756 | JUAN L BATISTA ESCOBAR | Address on file | | | | | | | |
| 253757 | JUAN L CALZADA DE JESUS | Address on file | | | | | | | |
| 690571 | JUAN L CALZADA DE JESUS | Address on file | | | | | | | |
| 690572 | JUAN L CAMACHO VELEZ | 5TA SEC LEVITTOWN | CF 7 DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 690573 | JUAN L CARDET & ASSOCIATES | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO SUITE 202 | | | SAN JUAN | PR | 00927-5814 | |
| 690574 | JUAN L CARMONA PADILLA | AR1 CALLE 37 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 690575 | JUAN L CASTILLO | VALLE DE CERRO GORDO | AB 10 CALLE SAFIRO | | | BAYAMON | PR | 00957 | |
| 253758 | JUAN L CASTRO ABRAHAMS | Address on file | | | | | | | |
| 253759 | JUAN L COLON GUEITS | Address on file | | | | | | | |
| 690576 | JUAN L COLON GUZMAN | URB LA RAMBLA | 331 CALLE 1 | | | PONCE | PR | 00731 | |
| 690577 | JUAN L CONCEPCION | PO BOX 847 | | | | DORADO | PR | 00646 | |
| 690578 | JUAN L CORNIER | BO BALDORIOTY | 39 AVE ROOSEVELT | | | PONCE | PR | 00731 | |
| 690579 | JUAN L CORTES VEGA | Address on file | | | | | | | |
| 253760 | JUAN L COTTO ROQUE | Address on file | | | | | | | |
| 253761 | JUAN L CRUZ DELGADO | Address on file | | | | | | | |
| 253762 | JUAN L CRUZ RIVERA | Address on file | | | | | | | |
| 253763 | JUAN L CRUZ RODRIGUEZ/JAG ENGINEERS PSC | PO BOX 1896 | | | | MANATI | PR | 00674 | |
| 253764 | JUAN L CRUZ ROSARIO/ EP ENERGY LLC | ESTANCIAS DE TORRIMAR | 3 CALLE ORQUIDEA | | | GUAYNABO | PR | 00966 | |
| 253765 | JUAN L DAVILA | Address on file | | | | | | | |
| 690580 | JUAN L DEL VALLE CORTES Y CYNTHIA REYES | Address on file | | | | | | | |
| 253766 | JUAN L DIAZ ESCOBAR | Address on file | | | | | | | |
| 253767 | JUAN L DIAZ LOPEZ | Address on file | | | | | | | |
| 253768 | JUAN L DIAZ PEREZ | Address on file | | | | | | | |
| 253769 | JUAN L DOMINGUEZ | Address on file | | | | | | | |
| 253770 | JUAN L DOMINGUEZ MILLAN | Address on file | | | | | | | |
| 690581 | JUAN L ESCOBAR VELEZ | 5 URB RIO GRANDE ESTATES | I 13 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 690582 | JUAN L ESTEVEZ VALLE | 527 CALLE SERGIO CUEVAS | | | | SAN JUAN | PR | 00918 | |
| 253771 | JUAN L FERNANDEZ CRUZ | Address on file | | | | | | | |
| 690583 | JUAN L FONTANEZ BERRIOS | PO BOX 403 | | | | COMERIO | PR | 00782 | |
| 690584 | JUAN L FONTANEZ GOMEZ | HC 04 BOX 59200 BO LA BARRA | | | | CAGUAS | PR | 00725 | |
| 690585 | JUAN L FONTANEZ ROLON | PO BOX 170 | | | | SABANA SECA | PR | 00952-0170 | |
| 690586 | JUAN L FRAGUADA MUNDO | BO OBRERO | 460 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 253772 | JUAN L FUENTES MARQUEZ | Address on file | | | | | | | |
| 253773 | JUAN L GALARZA MELENDEZ | Address on file | | | | | | | |
| 690587 | JUAN L GARAY MELENDEZ | EXT CAMPO ALEGRE | B 17 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 253774 | JUAN L GARCIA HERNANDEZ | Address on file | | | | | | | |
| 253775 | JUAN L GARCIA REYES | Address on file | | | | | | | |
| 690588 | JUAN L GONZALEZ CRUZ | PO BOX 1468 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253776 | JUAN L GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 690589 | JUAN L GONZALEZ HERNANDEZ | URB LOMAS DE CAROLINA | Q 13 CALLE CERRO MORALES | | | CAROLINA | PR | 00987 | |
| 690590 | JUAN L GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 253777 | JUAN L GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 690591 | JUAN L GONZALEZ Y MARIA M GONZALEZ | P O BOX 6707 | | | | SAN JUAN | PR | 00914 | |
| 253778 | JUAN L GUZMAN BARRETO | Address on file | | | | | | | |
| 253779 | JUAN L HERNANDEZ CORDERO | Address on file | | | | | | | |
| 253780 | JUAN L HERNANDEZ LATORRE | Address on file | | | | | | | |
| 690592 | JUAN L IRIZARRY DE JESUS | URB BAHIA VISTAMAR | 1531 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 253781 | JUAN L IRIZARRY DUMONT | Address on file | | | | | | | |
| 253782 | JUAN L IRIZARRY HERNANDEZ | Address on file | | | | | | | |
| 690593 | JUAN L JIMENEZ CRESPO | P O BOX 8877 | | | | VEGA BAJA | PR | 00694 | |
| 253783 | JUAN L LOPEZ CRUZ | Address on file | | | | | | | |
| 253784 | JUAN L LOPEZVILLANUEVA | Address on file | | | | | | | |
| 253785 | JUAN L LUJAN FREMAINT | Address on file | | | | | | | |
| 253786 | JUAN L LUJAN FREMAINT | Address on file | | | | | | | |
| 690565 | JUAN L MALDONADO FIGUEROA | URB COUNTRY CLUB | 757 CALLE AMELIO ROLDAN | | | SAN JUAN | PR | 00982 | |
| 253787 | JUAN L MALDONADO FLORES | Address on file | | | | | | | |
| 253788 | JUAN L MARTINEZ GUZMAN | Address on file | | | | | | | |
| 253789 | JUAN L MARTINEZ TORRES | Address on file | | | | | | | |
| 690594 | JUAN L MATOS | BDA SANDIN | 44 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 690595 | JUAN L MATOS OSTOLAZA | PO BOX 1015 | | | | CIALES | PR | 00638-1613 | |
| 690596 | JUAN L MATOS OSTOLAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253790 | JUAN L MEDINA RUIZ | Address on file | | | | | | | |
| 690597 | JUAN L MELENDEZ COTTO | MIRADOR UNIVERSITARIO | L 8 CALLE 15 | | | CAYEY | PR | 00736 | |
| 690598 | JUAN L MENDEZ REYES | Address on file | | | | | | | |
| 253791 | JUAN L MERCADO CONCEPCION | Address on file | | | | | | | |
| 690599 | JUAN L MERCADO ESTREMERA | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678 | |
| 253792 | JUAN L MONET COLON | Address on file | | | | | | | |
| 690600 | JUAN L MONTALVO BATISTA | CALLE OSTRA 5175 | CARACOLES | | | PONCE | PR | 00717 | |
| 690601 | JUAN L MONTALVO LEBRON | 38C BO HIGUILLAR | | | | DORADO | PR | 00646 | |
| 690602 | JUAN L MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 253793 | JUAN L MUNOZ CRUZ | Address on file | | | | | | | |
| 253794 | JUAN L MURIEL CARABALLO | Address on file | | | | | | | |
| 690603 | JUAN L NEGRON MEDINA | PO BOX 199 | | | | YABUCOA | PR | 00767 | |
| 690604 | JUAN L NIEVES LOPEZ | VICTOR ROJAS | 2 63 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 845949 | JUAN L NIEVES RIVERA | URB VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985-4027 | |
| 253795 | JUAN L NUNEZ RIVERA | Address on file | | | | | | | |
| 690605 | JUAN L ORTIZ LEFEBRE | HC 03 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 253796 | JUAN L ORTIZ MATOS | Address on file | | | | | | | |
| 690607 | JUAN L ORTIZ RIVERA | VILLA MARISOL 6817 | CALLE VIOLETA | | | SABANA SECA | PR | 00952-4525 | |
| 253797 | JUAN L ORTIZ RIVERA | Address on file | | | | | | | |
| 690606 | JUAN L ORTIZ RIVERA | Address on file | | | | | | | |
| 690608 | JUAN L OSORIO ELVIRA | PO BOX 7647 | | | | SAN JUAN | PR | 00916-7647 | |
| 690609 | JUAN L PACHECO CABRERA | PMB 3021 | P O BOX 90000 | | | COROZAL | PR | 00783 | |
| 253798 | JUAN L PENA COLON | Address on file | | | | | | | |
| 690610 | JUAN L PEREIRA PEREZ | RES LAS MARGARITAS | EDIF 20 APT 201 | PROYECTO 214 | | SAN JUAN | PR | 00915 | |
| 690611 | JUAN L PEREZ GUZMAN | Address on file | | | | | | | |
| 690612 | JUAN L PEREZ PACHECO | 376 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 253799 | JUAN L QUINONES NUNEZ | Address on file | | | | | | | |
| 253800 | JUAN L QUINONEZ CABALLERO | Address on file | | | | | | | |
| 253801 | JUAN L QUINTERO FONTANEZ | Address on file | | | | | | | |
| 690613 | JUAN L RAMIREZ NAVARRO | PO BOX 1514 | | | | UTUADO | PR | 00641 | |
| 253802 | JUAN L RAMIREZ NAVARRO | Address on file | | | | | | | |
| 253803 | JUAN L RAMOS CECILIO | Address on file | | | | | | | |
| 253804 | JUAN L RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 690614 | JUAN L REYES RAMOS | COND. PARQUE SAN ANTONIO 1403 | | | | CAGUAS | PR | 00725 | |
| 253805 | JUAN L RIVAS GARCIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253806 | JUAN L RIVERA ATILES | Address on file | | | | | | | |
| 253807 | JUAN L RIVERA GERENA | Address on file | | | | | | | |
| 253808 | JUAN L RIVERA PENA | Address on file | | | | | | | |
| 253809 | JUAN L RIVERA SANTIAGO | Address on file | | | | | | | |
| 690615 | JUAN L ROBLES FIGUEROA | P O BOX 934 | | | | LUQUILLO | PR | 00773 | |
| 253810 | JUAN L RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 253811 | JUAN L RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 690616 | JUAN L RODRIGUEZ MIRANDA | HC 40 BOX 44302 | | | | SAN LORENZO | PR | 00754 | |
| 690617 | JUAN L RODRIGUEZ QUESADA | PO BOX 192999 | | | | SAN JUAN | PR | 00919-2999 | |
| 690618 | JUAN L RODRIGUEZ REYES | Address on file | | | | | | | |
| 253812 | JUAN L RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 690619 | JUAN L RODRIGUEZ VAZQUEZ | COTTO LAUREL | BUZON 35492 | | | PONCE | PR | 00780 | |
| 253813 | JUAN L ROSA STRAWN | Address on file | | | | | | | |
| 690620 | JUAN L ROSADO DE JESUS | Address on file | | | | | | | |
| 253814 | JUAN L ROSARIO ROMAN | Address on file | | | | | | | |
| 253815 | JUAN L SANCHEZ PARRILLA | Address on file | | | | | | | |
| 253816 | JUAN L SANCHEZ RIVERA | Address on file | | | | | | | |
| 253817 | JUAN L SANTANA SOTO | Address on file | | | | | | | |
| 690621 | JUAN L SANTIAGO COLLET | Address on file | | | | | | | |
| 690622 | JUAN L SANTIAGO LEON | 3599 CALLE BARAMAYA | | | | PONCE | PR | 00728 | |
| 253818 | JUAN L SANTIAGO ROLON | Address on file | | | | | | | |
| 690623 | JUAN L SANTOS MOLINA | PO BOX 7110 | | | | SABANA HOYOS | PR | 00688 | |
| 690624 | JUAN L SCHAENING PEREZ | UNIVERSITY GARDENS | 910 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 253819 | JUAN L SEGARRA BERRIERA | Address on file | | | | | | | |
| 690625 | JUAN L SEMPRIT RIVERA | RES VIGILIO DAVILA | EDIF 39 APT 374 | | | BAYAMON | PR | 00957 | |
| 690626 | JUAN L SIACA SANCHEZ | URB LEVITTTOWN | 3584 PASEO CONDADO | | | TOA BAJA | PR | 00949 | |
| 253820 | JUAN L SIERRA ARGUESO | Address on file | | | | | | | |
| 690627 | JUAN L SOTO NEGRON | PO BOX 1225 | | | | VEGA BAJA | PR | 00694 | |
| 690628 | JUAN L SUAREZ ALVARADO | HC 02 BOX 8221 | | | | OROCOVIS | PR | 00720 | |
| 253821 | JUAN L SUAREZ ALVARADO | Address on file | | | | | | | |
| 253822 | JUAN L TIRADO SANCHEZ | Address on file | | | | | | | |
| 253823 | JUAN L TORRES | Address on file | | | | | | | |
| 690629 | JUAN L TORRES GONZALEZ | HC 2 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 253824 | JUAN L TORRES TORRES | Address on file | | | | | | | |
| 690630 | JUAN L VAZQUEZ LOPEZ | URB. REXVILLE | AC-11 CALLE 49 | | | BAYAMON | PR | 00957 | |
| 253825 | JUAN L VAZQUEZ MERCADO | Address on file | | | | | | | |
| 253826 | JUAN L VEGA SANTIAGO | Address on file | | | | | | | |
| 253827 | JUAN L VELEZ CARDONA | Address on file | | | | | | | |
| 690631 | JUAN L VELEZ RIVERA | URB VILLA NUEVA | L 28 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 690632 | JUAN L VELILLA MORTON | HC 05 BOX 55962 | | | | AGUADILLA | PR | 00603 | |
| 253828 | JUAN L VERA ALVAREZ | Address on file | | | | | | | |
| 253828 | JUAN L. CASANOVA NATAL | Address on file | | | | | | | |
| 253829 | JUAN L. CORTES LOPEZ | Address on file | | | | | | | |
| 253830 | JUAN L. DE JESUS BURGOS | Address on file | | | | | | | |
| 253831 | JUAN L. ESCALANTE AYALA | Address on file | | | | | | | |
| 690634 | JUAN L. ESCUDERO | URB VISTAMAR MARINA | H33 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 690635 | JUAN L. FERNANDEZ RAMOS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 253832 | JUAN L. GARCIA | Address on file | | | | | | | |
| 253833 | JUAN L. LEBRON RIVERA | Address on file | | | | | | | |
| 690636 | JUAN L. MELENDEZ FRESNEDA | URB UNIVERSITY GDNS | 352B CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4019 | |
| 253835 | JUAN L. MOLINA NEGRON | Address on file | | | | | | | |
| 253836 | Juan L. Morales Cruz | Address on file | | | | | | | |
| 253837 | JUAN L. NEGRON SALAS | Address on file | | | | | | | |
| 253838 | JUAN L. ORTIZ CANDELARIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 690637 | JUAN L. PAGAN SANTIAGO | P.O. BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 253839 | JUAN L. REYES MARIN | Address on file | | | | | | | |
| 253840 | JUAN L. REYES RAMOS | Address on file | | | | | | | |
| 253841 | JUAN L. REYES ROSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1737 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253842 | JUAN L. VAZQUEZ GONZALEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 690638 | JUAN L. VILLALOBOS ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 253843 | JUAN LA PORTE MARCIAL | Address on file | | | | | | | |
| 690639 | JUAN LA VIENA CINTRON | HC 1 BOX 17306 | | | | HUMACAO | PR | 00791 | |
| 690640 | JUAN LABOY | PO BOX 192131 | | | | SAN JUAN | PR | 00919-2131 | |
| 690641 | JUAN LABOY CENTENO | PO BOX 7132 | | | | CAROLINA | PR | 00986 | |
| 253844 | JUAN LABOY FIGUEROA | Address on file | | | | | | | |
| 690642 | JUAN LABOY QUIROS | URB VILLA DEL CARMEN | 4324 AVE CONSTANCIA | | | PONCE | PR | 00716 2143 | |
| 253846 | JUAN LABOY RUIZ | Address on file | | | | | | | |
| 690643 | JUAN LABOY TOLEDO | URB COUNTRY CLUB | BA 23 CALLE 102 | | | CAROLINA | PR | 00983-2002 | |
| 690644 | JUAN LACEND GOMEZ | URB JARD DE BORINQUEN | YH 7 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 253847 | JUAN LAJARA PEREZ | Address on file | | | | | | | |
| 253848 | JUAN LAMBOY ARCE | Address on file | | | | | | | |
| 253849 | JUAN LAMBOY ARCE | Address on file | | | | | | | |
| 690645 | JUAN LAMPON ROSARIO | Address on file | | | | | | | |
| 253850 | JUAN LARACUENTE RIVERA | Address on file | | | | | | | |
| 690646 | JUAN LASALLE CORTES | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 253851 | JUAN LASSALLE PELLOT | Address on file | | | | | | | |
| 253852 | JUAN LAUREANO GONZALEZ | Address on file | | | | | | | |
| 1939886 | Juan Laureano, Pedro | Address on file | | | | | | | |
| 690647 | JUAN LEBRON MORALES | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 253853 | JUAN LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 1774576 | JUAN LEBRON, GLADYS | Address on file | | | | | | | |
| 1764776 | Juan Lebron, Gladys | Address on file | | | | | | | |
| 690648 | JUAN LEON CARRASQUILLO | 2 CALLE LUNA | | | | YABUCOA | PR | 00767 | |
| 690649 | JUAN LEON ISIANO | 2615 W GRAND RESERVE | CIR APT 3 | | | CLEARWATER | FL | 33759 | |
| 690650 | JUAN LEON PADUA | BO BALBOA 256 PIRINOLA | | | | MAYAGUEZ | PR | 00680 | |
| 253854 | JUAN LEON, RENE | Address on file | | | | | | | |
| 690651 | JUAN LICIAGA GALVAN | PO BOX 1978 | | | | ISABELA | PR | 00662 | |
| 690652 | JUAN LINANO CENTRERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 690653 | JUAN LINARES | BOX 9066600 PTA DE TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 690654 | JUAN LINARES PAGAN | PO BOX 7967 | | | | PONCE | PR | 00732 | |
| 253855 | JUAN LIZARRA LOPEZ | Address on file | | | | | | | |
| 690655 | JUAN LLAMA DIAZ | HC BOX 3275 | | | | BOQUERON | PR | 00622 | |
| 253856 | JUAN LLANES SANTOS | Address on file | | | | | | | |
| 771130 | JUAN LLANOS TORRES | Address on file | | | | | | | |
| 690657 | JUAN LOPEZ / JEANNETTE LAMBERT | BO COQUI | 10 CALLE LEOPORDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 690658 | JUAN LOPEZ BAUZA | 275 CALLE SAN SEBASTIAN APT 2 B | | | | SAN JUAN | PR | 00901 | |
| 690659 | JUAN LOPEZ DAVILA | URB COUNTRY CLUB | 3RA EXTENCION HN 37 CALLE 254 | | | CAROLINA | PR | 00982-2635 | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Address on file | | | | | | | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Address on file | | | | | | | |
| 690660 | JUAN LOPEZ GONZALEZ | Address on file | | | | | | | |
| 253857 | JUAN LOPEZ ISAAC | Address on file | | | | | | | |
| 253858 | JUAN LOPEZ MALAVE | Address on file | | | | | | | |
| 690661 | JUAN LOPEZ MALDONADO | BO ANGELES | APT 233 | | | UTUADO | PR | 00611 | |
| 253859 | JUAN LOPEZ MALDONADO | Address on file | | | | | | | |
| 253860 | JUAN LOPEZ MANGUAL | Address on file | | | | | | | |
| 253861 | JUAN LOPEZ MOLINA | Address on file | | | | | | | |
| 253862 | JUAN LOPEZ NUNEZ | Address on file | | | | | | | |
| 253863 | JUAN LOPEZ QUINONES | Address on file | | | | | | | |
| 253864 | JUAN LOPEZ QUINONES | Address on file | | | | | | | |
| 690662 | JUAN LOPEZ RODRIGUEZ | HC 764 BOX 6428 | | | | PATILLAS | PR | 00723 | |
| 253865 | JUAN LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 253866 | JUAN LOPEZ RUIZ | Address on file | | | | | | | |
| 253867 | JUAN LOPEZ RUIZ | Address on file | | | | | | | |
| 253868 | JUAN LOPEZ SALDANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1738 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253869 | Juan López Santos | Address on file | | | | | | | |
| 253870 | JUAN LOPEZ SOTO | Address on file | | | | | | | |
| 253871 | JUAN LOPEZ, MIGUEL | Address on file | | | | | | | |
| 690663 | JUAN LORENZO ARIAS | Address on file | | | | | | | |
| 253872 | Juan Lorenzo González | Address on file | | | | | | | |
| 690664 | JUAN LORENZO MARTINEZ & ASSOC | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 690665 | JUAN LORENZO MARTINEZ & ASSOC | PO BOX 360654 | | | | SAN JUAN | PR | 00936 | |
| 253873 | JUAN LORENZO MARTINEZ/GVELOP LLC | URB ARBOLES DE MONTEHIEDRA | 460 CALLE BAUHINIA | | | SAN JUAN | PR | 00926 | |
| 690666 | JUAN LOYOLA FELICIANO | PO BOX 810 | | | | CAMUY | PR | 00627 | |
| 690667 | JUAN LOZADA ROSADO | HC 03 BOX 13985 | | | | COROZAL | PR | 00783 | |
| 690668 | JUAN LOZADA SALAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 253874 | JUAN LOZANO | Address on file | | | | | | | |
| 690669 | JUAN LUCCA CORTES | PO BOX 50407 | | | | LEVITTOWN | PR | 00950 | |
| 253875 | JUAN LUCERNO | Address on file | | | | | | | |
| 253876 | JUAN LUGO | Address on file | | | | | | | |
| 688892 | JUAN LUGO LEBRON | URB EL CEREZAL | 1625 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 690670 | JUAN LUGO PASSAPERA | Address on file | | | | | | | |
| 253878 | JUAN LUGO PEREZ | Address on file | | | | | | | |
| 253879 | JUAN LUGO RIVERA | Address on file | | | | | | | |
| 253880 | JUAN LUGO VEGA / MARIA L SANTIAGO | Address on file | | | | | | | |
| 690671 | JUAN LUIS COLON SUAREZ | BO SAN ANTON | PO BOX 28 | | | PONCE | PR | 00731 | |
| 690672 | JUAN LUIS FERNANDEZ VALDIVIA | PO BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 253881 | JUAN LUIS GALAN ALICEA | Address on file | | | | | | | |
| 253882 | JUAN LUIS HERNANDEZ CRUZ | Address on file | | | | | | | |
| 253883 | JUAN LUIS HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 253884 | JUAN LUIS JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 690673 | JUAN LUIS MARTINEZ SUAREZ | Address on file | | | | | | | |
| 253885 | JUAN LUIS MATOS FUENTES | LIC. VICTOR RAMOS RODRIGUEZ COOP. SEG. MULTIPLES | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 253886 | JUAN LUIS MIRANDA CASILLAS | Address on file | | | | | | | |
| 690674 | JUAN LUIS MOLINA NEGRON | VISTAS DE RIO GRANDE | J 21 CALLE HIGUERO | | | CANOVANAS | PR | 00745 | |
| 253887 | JUAN LUIS PANTOJA JIMENEZ | Address on file | | | | | | | |
| 253888 | JUAN LUIS PEREZ BERENGUER | Address on file | | | | | | | |
| 253889 | JUAN LUIS PINERO PEREZ | Address on file | | | | | | | |
| 253890 | JUAN LUIS PINERO PEREZ | Address on file | | | | | | | |
| 690675 | JUAN LUIS RIVERA | Address on file | | | | | | | |
| 690676 | JUAN LUIS RODRIGUEZ RIVERA | URB JARDINES DE V B | O 10 CALLE T | | | VEGA BAJA | PR | 00693 | |
| 253891 | JUAN LUIS ROMAN | Address on file | | | | | | | |
| 253892 | JUAN LUIS ROSA RODRIGUEZ | Address on file | | | | | | | |
| 253893 | JUAN LUIS TORRES MARTINEZ | Address on file | | | | | | | |
| 253894 | JUAN LUPERCIO MORALES VELEZ | Address on file | | | | | | | |
| 690677 | JUAN LUQUIS SIERRA | HC 01 BOX 5482 | | | | CIALES | PR | 00638 | |
| 690678 | JUAN LUZARY BARIL | BO OBRERO | 667 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 690679 | JUAN M ACEVEDO RAMIREZ | Address on file | | | | | | | |
| 253895 | JUAN M ACEVEDO RAMIREZ | Address on file | | | | | | | |
| 690680 | JUAN M AGUAYO NAVARRO | BB 10 URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 690681 | JUAN M AGUIAR GONZALEZ | 1205 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 690682 | JUAN M ALVAREZ DELGADO | URB TIERRA ALTA | I6 CALLE RUISENOR | | | GUAYNABO | PR | 00969 | |
| 253896 | JUAN M ALVAREZ DELGADO | Address on file | | | | | | | |
| 253897 | JUAN M ALVAREZ RIVERA | Address on file | | | | | | | |
| 690683 | JUAN M APONTE CASTRO | BUFETE ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 253898 | JUAN M ASTACIO BARRETO | Address on file | | | | | | | |
| 690684 | JUAN M AYALA | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 253899 | JUAN M BARRE LOPEZ | Address on file | | | | | | | |
| 690685 | JUAN M BARRIENTOS GAYOSO | PMB 376 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 253900 | JUAN M BELLO MENDOZA | Address on file | | | | | | | |
| 253901 | JUAN M BELTRAN VALENTIN | Address on file | | | | | | | |
| 253902 | JUAN M BERTRAN ASTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1739 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253903 | JUAN M BRUNET RIVERA | Address on file | | | | | | | |
| 253904 | JUAN M CALCANO DE JESUS | Address on file | | | | | | | |
| 690686 | JUAN M CALDERON MEDINA | HC 2 BOX 11198 | | | | JUNCO | PR | 00777-1196 | |
| 845950 | JUAN M CANCEL CALDERON | 5051 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00696-9841 | |
| 253905 | JUAN M CANCIO BIAGGI | Address on file | | | | | | | |
| 690687 | JUAN M CARMONA SANCHEZ | HB 1 BOX 8157 | | | | LUQUILLO | PR | 00773 | |
| 253906 | JUAN M CARRILLO BERMUDEZ | Address on file | | | | | | | |
| 690688 | JUAN M CARTAGENA DE JESUS | A 9 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 690689 | JUAN M CASELLAS RODRIGUEZ | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 690690 | JUAN M COLBERG BONILLA | URB ANA MARIA | CALLE 2J 12 | | | CABO ROJO | PR | 00623 | |
| 690691 | JUAN M COLON CATERING | PO BOX 165 | | | | GUAYANILLA | PR | 00656 | |
| 253907 | JUAN M COLON COLON | Address on file | | | | | | | |
| 690692 | JUAN M COLON TORRES | TERRAZA DE FAIR VIEW | 5B13 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 690693 | JUAN M CORDERO MORALES | URB ALTAGRACIA | L 28 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 253908 | JUAN M CORDERO MORALES | Address on file | | | | | | | |
| 690694 | JUAN M CORDOVA GIBOYEAUX | P O BOX 360911 | | | | SAN JUAN | PR | 00936-0911 | |
| 690695 | JUAN M CORONA AMARO | PO BOX 289 | | | | AGUADA | PR | 00602 | |
| 690696 | JUAN M CRESPO GONZALEZ | Address on file | | | | | | | |
| 253909 | JUAN M CRESPO MORALES | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 690697 | JUAN M CRUZ LAFONTAINE | Address on file | | | | | | | |
| 253910 | JUAN M CRUZ MORALES | Address on file | | | | | | | |
| 690698 | JUAN M CRUZ PEREZ | Address on file | | | | | | | |
| 690699 | JUAN M CRUZ RAMOS | VILLAS DE MONTEREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 690700 | JUAN M CRUZ RUIZ | RES MANUEL A PEREZ | EDF D3 APT 25 | | | SAN JUAN | PR | 00923 | |
| 690701 | JUAN M CRUZ SANTIAGO | HC 8 BOX 82732 | | | | SAN SEBASTIAN | PR | 00685 | |
| 253911 | JUAN M CRUZADO LAUREANO | Address on file | | | | | | | |
| 690702 | JUAN M CUEBAS BASORA | HC 2 BOX 20589 | | | | MAYAGUEZ | PR | 00680 | |
| 253912 | JUAN M DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 690704 | JUAN M DE JESUS MARTINEZ | PLEBISCITO SAN JOSE | 204 CALLE CANILLA | | | SAN JUAN | PR | 00930 | |
| 253913 | JUAN M DE JESUS MATEO | Address on file | | | | | | | |
| 253914 | JUAN M DE LA ROSA | Address on file | | | | | | | |
| 690705 | JUAN M DE LEON GONZALEZ | Address on file | | | | | | | |
| 253915 | JUAN M DEL VALLE FERNANDEZ | Address on file | | | | | | | |
| 690706 | JUAN M DIAZ MORALES | URB EL PILAR 1818 | CALLE SANTA MARTA | | | SAN JUAN | PR | 00926-5433 | |
| 690707 | JUAN M DIAZ RIVERA | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| 253916 | JUAN M DOMINGUEZ ESPADAS | Address on file | | | | | | | |
| 690708 | JUAN M DURAN ARGUELLAS | URB LOMAS VERDES | 3V 8 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3309 | |
| 690709 | JUAN M ECHEVARRIA ECHEVARRIA | URB BALDORIOTY | 3837 CALLE GLOBAL | | | PONCE | PR | 00728-2969 | |
| 253917 | JUAN M ECKERDT | Address on file | | | | | | | |
| 253918 | JUAN M ESCALERA SANTIAGO | Address on file | | | | | | | |
| 690710 | JUAN M ESTRADA IZQUIERDO | P O BO 58 | | | | MARICAOA | PR | 00606 | |
| 690711 | JUAN M FARINACI VERA | URB PERLA DEL SUR | 4423 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717 | |
| 690712 | JUAN M FERNANDEZ ESTRADA | VILLA FONTANA | J L 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 690713 | JUAN M FERNANDEZ OCHOA | VISTA BELLA | Q 36 CALLE RECIO | | | BAYAMON | PR | 00956 | |
| 253919 | JUAN M FERNANDEZ OCHOA | Address on file | | | | | | | |
| 690714 | JUAN M FERNANDEZ PARIS | P O BOX 4229 | | | | CAROLINA | PR | 00984 | |
| 690715 | JUAN M FERNANDEZ SILVA | VILLA FONTANA | JL 1 VIA 24 | | | CAROLINA | PR | 00983 | |
| 690716 | JUAN M FERRER ALICEA | Address on file | | | | | | | |
| 253920 | JUAN M FUENTE ROJAS | Address on file | | | | | | | |
| 253921 | JUAN M GARCIA ARRARAS | Address on file | | | | | | | |
| 690717 | JUAN M GARCIA CRUZ | Address on file | | | | | | | |
| 690718 | JUAN M GARCIA PEREZ | BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 690719 | JUAN M GARCIA ROMAN | HC 1 BOX 26922 | | | | CAGUAS | PR | 00725 | |
| 690720 | JUAN M GAU PACHECO | BOX 22358 UPR STATION | | | | SAN JUAN | PR | 00931-2358 | |
| 253922 | JUAN M GAU PACHECO | Address on file | | | | | | | |
| 253923 | JUAN M GOMEZ TORRES | Address on file | | | | | | | |
| 690721 | JUAN M GONZALEZ CRISTOBAL | Address on file | | | | | | | |
| 690722 | JUAN M GONZALEZ DROZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1740 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 3022 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690723 | JUAN M GONZALEZ LAMELA | SAN FRANCISCO | 1680 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 253924 | JUAN M GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 690724 | JUAN M GONZALEZ ORTIZ | Address on file | | | | | | | |
| 690725 | JUAN M GONZALEZ ORTIZ | Address on file | | | | | | | |
| 253925 | JUAN M GONZALEZ RIVERA | Address on file | | | | | | | |
| 690726 | JUAN M GONZALEZ RODRIGUEZ | A 6 URB VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 253926 | JUAN M GUILLEN TAVAREZ | Address on file | | | | | | | |
| 253927 | JUAN M GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 688893 | JUAN M HERNANDEZ BENITEZ | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 253928 | JUAN M HERNANDEZ FLORES | Address on file | | | | | | | |
| 253929 | JUAN M HERNANDEZ FLORES | Address on file | | | | | | | |
| 690727 | JUAN M HERNANDEZ GONZALEZ | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690728 | JUAN M HERNANDEZ MARRERO | RR 2 BOX 9257 | | | | TOA ALTA | PR | 00953 | |
| 690729 | JUAN M HUERTAS | HC 1 BOX 4776 | | | | YABUCOA | PR | 00767 | |
| 690730 | JUAN M ILLAS VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 690731 | JUAN M JIRAU RODRIGUEZ | Address on file | | | | | | | |
| 253930 | JUAN M JOAQUIN HIDALGO | Address on file | | | | | | | |
| 253931 | JUAN M JORDAN RODRIGUEZ | Address on file | | | | | | | |
| 253932 | JUAN M JORDAN SAIZ | Address on file | | | | | | | |
| 253933 | JUAN M JUARBE MARTINEZ | Address on file | | | | | | | |
| 690732 | JUAN M LA SANTA | PO BOX 1458 | | | | COROZAL | PR | 00783 | |
| 690733 | JUAN M LABOY HERNANDEZ | SABANA ENEAS | 336 CALLE D | | | SAN GERMAN | PR | 00683 | |
| 690734 | JUAN M LIZARDI DONES | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 688894 | JUAN M LIZARDI LIZARDI | PO BOX 933 | | | | CIDRA | PR | 00739 | |
| 690735 | JUAN M LLANTIN ORTIZ | URB EL VALLE | 569 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 253934 | JUAN M LLERAS ALVARADO | Address on file | | | | | | | |
| 253936 | JUAN M LOPEZ COLLAZO | Address on file | | | | | | | |
| 690736 | JUAN M LOPEZ CRUZ | COM ELIZABETH | SOLAR 644 | | | CABO ROJO | PR | 00694 | |
| 845951 | JUAN M LOPEZ ECHEVARRIA | RES DR. PILA BLOQUE 1 | NUM. 12 | | | PONCE | PR | 00731 | |
| 253937 | JUAN M LOPEZ ROSARIO | Address on file | | | | | | | |
| 690737 | JUAN M LUGO ACOSTA | A 2 URB BUENOS AIRES | | | | SANTA ISABEL | PR | 00757 | |
| 690738 | JUAN M LUGO ROCHE | PO BOX 288 | | | | COTO LAUREL | PR | 00780 | |
| 253938 | JUAN M LUGO RODRIGUEZ | Address on file | | | | | | | |
| 690739 | JUAN M LUZUNARIS AGOSTO | URB JARDINES DE CAROLINA | E 5 CALLE E | | | CAROLINA | PR | 00987 | |
| 253939 | JUAN M MALDONADO LOZADA | Address on file | | | | | | | |
| 690740 | JUAN M MALDONADO MALDONADO | RR 3721 BOX 3 | | | | SAN JUAN | PR | 00956 | |
| 253940 | JUAN M MARRERO AGOSTO | Address on file | | | | | | | |
| 690741 | JUAN M MARRERO OTERO | LOS PUERTOS DORADO | HC 33 BOX 5483 | | | DORADO | PR | 00646 | |
| 690742 | JUAN M MARTINEZ | COND MONTERRAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 253941 | JUAN M MARTINEZ COLON | Address on file | | | | | | | |
| 690743 | JUAN M MARTINEZ NEVAREZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 690744 | JUAN M MARTINEZ QUILES | BO MONTOSO | CARR 105 KM 22 2 | | | MARICAO | PR | 00606 | |
| 253942 | JUAN M MARTINEZ RIVERA | Address on file | | | | | | | |
| 253943 | JUAN M MARTINEZ SOBA | Address on file | | | | | | | |
| 253944 | Juan M Masini Soler | Address on file | | | | | | | |
| 690745 | JUAN M MATOS MATOS | HC 01 BOX 9375 | | | | TOA BAJA | PR | 00949-9716 | |
| 253945 | JUAN M MATOS MATOS | Address on file | | | | | | | |
| 690746 | JUAN M MATOS VELAZQUEZ | URB VILLA UNIVERSITARIA | AG 4 CALLE 27 | | | HUMACAO | PR | 00791 | |
| 253946 | JUAN M MEDINA DE LEON | Address on file | | | | | | | |
| 253947 | JUAN M MEDINA SERRANO | Address on file | | | | | | | |
| 253948 | JUAN M MELENDEZ / ZAIMARY RIVERA | Address on file | | | | | | | |
| 690747 | JUAN M MELENDEZ MELENDEZ | 53 AVE JOSE DE DIEGO | APT 304 | | | ARECIBO | PR | 00612 | |
| 690748 | JUAN M MENDEZ LAZARO | URB EL CONQUISTADOR | Q 30 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 253949 | JUAN M MERCADO NIEVES | Address on file | | | | | | | |
| 253950 | JUAN M MIRANDA CRESPO | Address on file | | | | | | | |
| 690749 | JUAN M MONTALVO MIRANDA | HC 01 BOX 24545 | | | | VEGA BAJA | PR | 00693 | |
| 253951 | JUAN M MONTANEZ BERNARDI | Address on file | | | | | | | |
| 690750 | JUAN M MORALES NIEVES | RR 3 BOX 3452 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1741 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253952 | JUAN M MUÑOZ AMADOR | Address on file | | | | | | | |
| 253953 | JUAN M MUNIZ DE JESUS | Address on file | | | | | | | |
| 253954 | JUAN M MUNOZ AMADOR | Address on file | | | | | | | |
| 253955 | JUAN M MUNOZ FERNANDEZ | Address on file | | | | | | | |
| 690751 | JUAN M NAVEDO LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 690752 | JUAN M NEGRON ORTEGA | VILLA REALES | 413 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 253956 | JUAN M NUNEZ MARQUEZ | Address on file | | | | | | | |
| 690753 | JUAN M OCASIO COLON | URB LAS LOMAS | 835 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 690754 | JUAN M OCASIO RAMOS | C/O ANCONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUANJ | PR | 00936-8184 | |
| 690755 | JUAN M OCASIO RAMOS | P O BOX 816 | | | | AGUAS BUENAS | PR | 00703 | |
| 253957 | JUAN M OROZCO SOLER | Address on file | | | | | | | |
| 690756 | JUAN M ORTIZ COLON | PO BOX 1837 | | | | COROZAL | PR | 00783 | |
| 690757 | JUAN M ORTIZ ORTIZ | EL TORITO | B 11 CALLE 1 | | | CAYEY | PR | 00736 | |
| 845952 | JUAN M ORTIZ VAZQUEZ | URB BRISAS DE CANOVANAS | 10 CALLE TORTOLA | | | CANOVANAS | PR | 00729-2997 | |
| 253958 | JUAN M ORTIZ VEGA | Address on file | | | | | | | |
| 253959 | JUAN M OSORIO ROSA | Address on file | | | | | | | |
| 690758 | JUAN M OTERO REYES | PARC AMADEO 46 | CALLE B | | | VEGA BAJA | PR | 00693 | |
| 690759 | JUAN M PADILLA MAIZ | P O BOX 931 | | | | BOQUERON | PR | 00622 | |
| 253960 | JUAN M PADILLA MAIZ | Address on file | | | | | | | |
| 253961 | JUAN M PADRON RODRIGUEZ | Address on file | | | | | | | |
| 253962 | JUAN M PENA GARCIA | Address on file | | | | | | | |
| 253963 | JUAN M PENA RAMOS | Address on file | | | | | | | |
| 253964 | JUAN M PEREZ LOPEZ | Address on file | | | | | | | |
| 690760 | JUAN M PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 690761 | JUAN M PEREZ VENTURA | P O BOX 706 | | | | SAN GERMAN | PR | 00683 | |
| 690762 | JUAN M PONCE FANTAUZZI | COND LEMANS 602 AVE MUNOZ RIVERA | STE 405 | | | SAN JUAN | PR | 00918 | |
| 253965 | JUAN M PRIETO RODRIGUEZ | Address on file | | | | | | | |
| 690763 | JUAN M QUEVEDO QUEVEDO | PO BOX 143472 | | | | ARECIBO | PR | 00614 | |
| 253966 | JUAN M QUEVEDO QUEVEDO | Address on file | | | | | | | |
| 253967 | JUAN M QUINONES ROSARIO | Address on file | | | | | | | |
| 690764 | JUAN M RAMOS GONZALEZ | 908 PARQUE DE LA FUENTES | | | | SAN JUAN | PR | 00918 | |
| 690765 | JUAN M RAMOS HILARIO | HC 2 BOX 15343 | | | | CAROLINA | PR | 00927 | |
| 253968 | JUAN M RAMOS PEREZ | Address on file | | | | | | | |
| 253969 | JUAN M RAMOS RIVERA | Address on file | | | | | | | |
| 253970 | JUAN M RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 253971 | JUAN M REQUENA HERNANDEZ | Address on file | | | | | | | |
| 253972 | JUAN M REVELLES PERES | Address on file | | | | | | | |
| 690766 | JUAN M REYES ALICEA | HC 6 BOX 4443 | | | | COTO LAUREL | PR | 00780 | |
| 253973 | JUAN M REYES CLAUDIO | Address on file | | | | | | | |
| 253974 | JUAN M REYES MORALES | Address on file | | | | | | | |
| 690767 | JUAN M REYES SANTANA | P O BOX 6284 | | | | CAGUAS | PR | 00726 | |
| 253975 | JUAN M RIVAS GONZALEZ | Address on file | | | | | | | |
| 253976 | JUAN M RIVERA | Address on file | | | | | | | |
| 253977 | JUAN M RIVERA GIOVANNETTI | Address on file | | | | | | | |
| 253978 | JUAN M RIVERA GROENNOU | Address on file | | | | | | | |
| 253979 | JUAN M RIVERA ORTIZ | Address on file | | | | | | | |
| 253980 | JUAN M RIVERA RIVERA | Address on file | | | | | | | |
| 690769 | JUAN M RIVERA ROSA | Address on file | | | | | | | |
| 253981 | JUAN M RIVERA SANCHEZ E IDALINA VAZQUEZ | Address on file | | | | | | | |
| 690770 | JUAN M RIVERA TORRES | PO BOX 862 | | | | AGUAS BUENAS | PR | 00703-0862 | |
| 253982 | JUAN M RIVERA/FAVIOLA RIVERA /KAMILA RIV | Address on file | | | | | | | |
| 690771 | JUAN M RODRIGUEZ | Address on file | | | | | | | |
| 253983 | JUAN M RODRIGUEZ ALSINA | Address on file | | | | | | | |
| 845953 | JUAN M RODRIGUEZ DELGADO | PO BOX 872 | | | | SAN LORENZO | PR | 00754-0872 | |
| 253984 | JUAN M RODRIGUEZ DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1742 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690772 | JUAN M RODRIGUEZ LOPEZ | HC 3 BOX 37250 | | | | CAGUAS | PR | 00725 | |
| 690773 | JUAN M RODRIGUEZ PABON | PUERTO REAL | 604 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 253985 | JUAN M RODRIGUEZ POCHY | Address on file | | | | | | | |
| 253986 | JUAN M RODRIGUEZ ROSA | Address on file | | | | | | | |
| 253987 | JUAN M RODRIGUEZ SELLES | Address on file | | | | | | | |
| 253988 | JUAN M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 690774 | JUAN M RODRIGUEZ VELEZ | C 23 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 253989 | JUAN M RODRIGUEZ Y ADRIAN RODRIGUEZ | Address on file | | | | | | | |
| 690775 | JUAN M ROLDAN VIERA | RR 5 BOX 4652 | | | | BAYAMON | PR | 00956 | |
| 253990 | JUAN M ROSADO GONZALEZ | Address on file | | | | | | | |
| 253991 | JUAN M ROSADO OTERO | Address on file | | | | | | | |
| 253992 | JUAN M ROSARIO ORTIZ | Address on file | | | | | | | |
| 690776 | JUAN M ROSARIO ROSADO | URB COUNTRY STATE | C 27 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 690777 | JUAN M ROSARIO SANTANA | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 690778 | JUAN M RUBERTE LEBRON | Address on file | | | | | | | |
| 845954 | JUAN M RUIZ CINTRON | PO BOX 1312 | | | | GUAYAMA | PR | 00785-1312 | |
| 690779 | JUAN M SANCHEZ | APARTADO 1345 | | | | AGUAS BUENAS | PR | 00703 | |
| 690780 | JUAN M SANCHEZ ORTIZ | Address on file | | | | | | | |
| 253993 | JUAN M SANCHEZ ORTIZ | Address on file | | | | | | | |
| 253995 | JUAN M SANCHEZ SILVA | Address on file | | | | | | | |
| 253994 | JUAN M SANCHEZ SILVA | Address on file | | | | | | | |
| 253996 | JUAN M SANDOVAL ANDINO | Address on file | | | | | | | |
| 845955 | JUAN M SANTA TORRES | PMB 311 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 690781 | JUAN M SANTANA GARCIA | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 690782 | JUAN M SANTIAGO BRITO | HC 1 BOX 3275 | | | | MAUNABO | PR | 00707 | |
| 253997 | JUAN M SANTIAGO ESCABI | Address on file | | | | | | | |
| 690783 | JUAN M SANTIAGO RODRIGUEZ | PO BOX 667 | | | | NARANJITO | PR | 00719 | |
| 690784 | JUAN M SANTIAGO ROLDOS | 659 URB CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 690785 | JUAN M SEGARRA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 690786 | JUAN M SERRANO ARZOLA | RR 8 BOX 9630 | | | | BAYAMON | PR | 00956 | |
| 690787 | JUAN M SERRANO DE JESUS | CAMPO ALEGRE | H 58 CALLE ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 253998 | JUAN M SERRANO ROSADO | Address on file | | | | | | | |
| 690788 | JUAN M SOLA GAY | URB PARQUE FORESTAL | B 53 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 690789 | JUAN M SOTO CANCEL | VILLA PALMERAS | 3015 CALLE EDNA | | | SAN JUAN | PR | 00915 | |
| 690790 | JUAN M STEIDEL LEBRON | PO BOX 11251 | | | | SAN JUAN | PR | 00910-2351 | |
| 690792 | JUAN M SUAREZ COBO | 138 WINSTON CHURCHILL AVE | STE 316 | | | SAN JUAN | PR | 00926-6023 | |
| 690791 | JUAN M SUAREZ COBO | BOX 316 SENORIAL STATION | | | | SAN JUAN | PR | 00926-6023 | |
| 253999 | JUAN M SUAREZ OSORIO | Address on file | | | | | | | |
| 690793 | JUAN M SURILLO PUMARADA | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 254000 | JUAN M SYEVENS QUILES | Address on file | | | | | | | |
| 690794 | JUAN M TIRU SEGARRA | HC 37 BOX 4702 | | | | GUANICA | PR | 00653 | |
| 690795 | JUAN M TOLEDO DIAZ | PO BOX 19943 | | | | SAN JUAN | PR | 00910 | |
| 254001 | JUAN M TOMASINI NIEVES | Address on file | | | | | | | |
| 254002 | JUAN M TORRES FIGUEROA | Address on file | | | | | | | |
| 254003 | JUAN M TORRES SERRANO | Address on file | | | | | | | |
| 690796 | JUAN M TORRES TOLEDO | URB SABANA GRANDE | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 254004 | JUAN M TRABAL CRUZ | Address on file | | | | | | | |
| 254006 | JUAN M VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 254007 | JUAN M VAZQUEZ | Address on file | | | | | | | |
| 254008 | JUAN M VAZQUEZ ALVAREZ | Address on file | | | | | | | |
| 254009 | JUAN M VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 254010 | JUAN M VAZQUEZ CASTRO | Address on file | | | | | | | |
| 254011 | JUAN M VAZQUEZ DBALE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| 254012 | JUAN M VAZQUEZ DIAZ | Address on file | | | | | | | |
| 254013 | JUAN M VAZQUEZ NIEVES | Address on file | | | | | | | |
| 690797 | JUAN M VELAZQUEZ MORALES | HC 4 BOX 47910 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690798 | JUAN M VELAZQUEZ RIOS | Address on file | | | | | | | |
| 254014 | JUAN M VELEZ AYALA | Address on file | | | | | | | |
| 254015 | JUAN M VIERA FIGUEROA | Address on file | | | | | | | |
| 254016 | JUAN M VILLANUEVA ACEVEDO | Address on file | | | | | | | |
| 254017 | JUAN M VILLANUEVA ACEVEDO | Address on file | | | | | | | |
| 690799 | JUAN M WALKER RODRIGUEZ | RIO GRANDE | 9 C/ SAN NARCISO | | | RIO GRANDE | PR | 00745 | |
| 690800 | JUAN M. ALERS | PO BOX 19175 | EXT FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 690801 | JUAN M. ALVAREZ OLIVER | Address on file | | | | | | | |
| 254019 | JUAN M. ALVAREZ OLIVER | Address on file | | | | | | | |
| 254018 | JUAN M. ALVAREZ OLIVER | Address on file | | | | | | | |
| 690802 | JUAN M. AYALA HERNANDEZ | PO BOX 1917 | | | | YAUCO | PR | 00698 | |
| 254020 | JUAN M. AYUSO MENDEZ | Address on file | | | | | | | |
| 254021 | JUAN M. CABALLERO OCASIO | Address on file | | | | | | | |
| 254022 | JUAN M. DELGADO POLANCO | Address on file | | | | | | | |
| 254023 | JUAN M. ESCALERA ESCALERA | Address on file | | | | | | | |
| 254024 | Juan M. Figueroa Sanchez | Address on file | | | | | | | |
| 254025 | JUAN M. FUENTES VILLEGAS | Address on file | | | | | | | |
| 254026 | JUAN M. HERNANDEZ FLORES | Address on file | | | | | | | |
| 254027 | JUAN M. HERNANDEZ RUIZ | Address on file | | | | | | | |
| 690803 | JUAN M. IGLESIAS | PO BOX 9022984 | | | | SAN JUAN | PR | 00902 | |
| 690804 | JUAN M. LEON AMADOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254028 | JUAN M. LOPEZ BATISTA | Address on file | | | | | | | |
| 254029 | JUAN M. LOPEZ BATISTA | Address on file | | | | | | | |
| 2151653 | JUAN M. LOPEZ CALDERON | P.O. BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 690805 | JUAN M. MOYA DIAZ | Address on file | | | | | | | |
| 254030 | JUAN M. OTERO | Address on file | | | | | | | |
| 254031 | Juan M. Perez | Address on file | | | | | | | |
| 254032 | JUAN M. QUEVEDO QUEVEDO | Address on file | | | | | | | |
| 254033 | JUAN M. RIOS GARAY | Address on file | | | | | | | |
| 254034 | JUAN M. ROBLES FELIBERTI | Address on file | | | | | | | |
| 254035 | JUAN M. RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 254036 | JUAN M. SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 690806 | JUAN M. SANTANA TAPIA | Address on file | | | | | | | |
| 254037 | JUAN M. SYEVENS QUILES | Address on file | | | | | | | |
| 254038 | JUAN M. TORRES TORRES | Address on file | | | | | | | |
| 2174856 | JUAN MACHADO MARTINEZ | Address on file | | | | | | | |
| 690807 | JUAN MACHUCA BAEZ | P O BOX 123 | | | | GUAYNABO | PR | 00971 | |
| 254039 | JUAN MADERA GARCIA | Address on file | | | | | | | |
| 690808 | JUAN MAISONET MURIEL | RES RAFAEL MARTINEZ NADAL | EDIF D APT 43 | | | GUAYNABO | PR | 00970 | |
| 254040 | JUAN MALAVE HERNANDEZ | Address on file | | | | | | | |
| 254041 | JUAN MALDONADO | Address on file | | | | | | | |
| 254042 | JUAN MALDONADO BERRIOS | Address on file | | | | | | | |
| 690809 | JUAN MALDONADO CLEDE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254043 | JUAN MALDONADO CLEDE | Address on file | | | | | | | |
| 254044 | JUAN MALDONADO COLON | Address on file | | | | | | | |
| 254045 | JUAN MALDONADO GASTON | Address on file | | | | | | | |
| 690810 | JUAN MALDONADO GONZALEZ | Address on file | | | | | | | |
| 254046 | JUAN MALDONADO LOZADA | Address on file | | | | | | | |
| 690811 | JUAN MALDONADO RIVERA | Address on file | | | | | | | |
| 254047 | JUAN MALDONADO SANTIAGO | Address on file | | | | | | | |
| 690813 | JUAN MALDONADO TOLEDO | Address on file | | | | | | | |
| 690814 | JUAN MALDONADO TORO | PO BOX 711 | | | | GARROCHALES | PR | 00652 | |
| 254048 | JUAN MALDONADO, DANNY ELY | Address on file | | | | | | | |
| 2152029 | JUAN MANSILLA MENDEZ | P.O. BOX 9084 | | | | HUMACAO | PR | 00792-9084 | |
| 254049 | JUAN MANUEL DE JESUS AYUSO | Address on file | | | | | | | |
| 690815 | JUAN MANUEL DEL RIO GARCIA | 400 CALLE JUAN CALAF SUITE 231 | | | | SAN JUAN | PR | 00918 | |
| 254050 | JUAN MANUEL FONT LOPEZ | Address on file | | | | | | | |
| 254051 | JUAN MANUEL FRONTERA SUAU | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1744 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254052 | JUAN MANUEL FRONTERA SUAU | Address on file | | | | | | | |
| 254053 | JUAN MANUEL FRONTERA SUAU | Address on file | | | | | | | |
| 690816 | JUAN MANUEL MOSCOSO ALVAREZ | 480 CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| 254054 | JUAN MANUEL MOSCOSO ALVAREZ | Address on file | | | | | | | |
| 254055 | JUAN MANUEL NAVARRO ACEVEDO | Address on file | | | | | | | |
| 254056 | JUAN MANUEL OYOLA RODRIGUEZ | Address on file | | | | | | | |
| 690817 | JUAN MANUEL RIVERA MAYSONET | RES MANUEL A PEREZ | E 12 APT 85 | | | SAN JUAN | PR | 00923 | |
| 254057 | JUAN MANUEL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 845956 | JUAN MANUEL TIRADO RIOS | URB MACHIN | 7 CALLE JOSE RIOS | | | CAGUAS | PR | 00725 | |
| 254058 | JUAN MANUEL TORRES VILLANUEVA | Address on file | | | | | | | |
| 254059 | JUAN MANUEL VAZQUEZ ALVAREZ | Address on file | | | | | | | |
| 690818 | JUAN MANZANO CHIMELIS | BO CAMPAMENTO | HC 01 BOX 6944 | | | CIALES | PR | 00638 | |
| 254060 | JUAN MARCELO RUIZ RIOS | Address on file | | | | | | | |
| 254061 | JUAN MARCELO RUIZ RIOS | Address on file | | | | | | | |
| 690819 | JUAN MARCHADO MARTINEZ | URB.SAN JOSE BUZON 43 CALLE 8 | | | | SABANA GRANDE | PR | 00637 | |
| 690820 | JUAN MARCO VARGAS BABA | QUINTAS DEL RIO | H 11 PLAZA 14 | | | BAYAMON | PR | 00961 | |
| 254062 | JUAN MARCOS CRUZ SANTIAGO | Address on file | | | | | | | |
| 254063 | JUAN MARIN HERNANDEZ | Address on file | | | | | | | |
| 690821 | JUAN MARQUEZ GARCIA | VILLA PALMERAS | 303 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 690822 | JUAN MARQUEZ OSORIO | PO BOX 10115 | | | | CAROLINA | PR | 00988-0115 | |
| 254064 | JUAN MARQUEZ PINERO | Address on file | | | | | | | |
| 690823 | JUAN MARRERO COLON | HC 04 BOX 47602 | | | | HATILLO | PR | 00659 | |
| 690824 | JUAN MARRERO LAUREANO | URB EL CORTIJO | H 43 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254065 | JUAN MARRERO RIOS | Address on file | | | | | | | |
| 690825 | JUAN MARRERO SANTIAGO | URB VALLE ARAMANA | 52 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 690826 | JUAN MARRERO TORRES | HC 1 BOX 69946 | | | | CIALES | PR | 00638 | |
| 254066 | JUAN MARRERO VEGA | Address on file | | | | | | | |
| 2152202 | JUAN MARROIG | URB MANSION REAL, BOX 404 | | | | COTO LAUREL | PR | 00780 | |
| 690827 | JUAN MARTIN SANTA TORRES | PMB 311 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 690829 | JUAN MARTINEZ | HC 01 BOX 5564 | | | | GURABO | PR | 00778 | |
| 690828 | JUAN MARTINEZ | PARCELAS JAUCA | 147 E CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 690830 | JUAN MARTINEZ ARROYO | ALTURAS INTERAMERICANA | S 12 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 690831 | JUAN MARTINEZ CARABALLO | URB LEVITTOWN LAKES | AJ 32 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 690832 | JUAN MARTINEZ DIAZ | P O BOX 2500 SUITE 449 | | | | TOA BAJA | PR | 00949 | |
| 254067 | JUAN MARTINEZ ESTRADA | Address on file | | | | | | | |
| 690833 | JUAN MARTINEZ GUADALUPE | URB SANTA ROSA | 9 BLOQ 15 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 690835 | JUAN MARTINEZ JIMENEZ | LEVITTOWN | EB 22 CALLE ARTURO CADILLA MATOS | | | TOA BAJA | PR | 00949 | |
| 690834 | JUAN MARTINEZ JIMENEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 690836 | JUAN MARTINEZ MAIZONET | 59 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 2175139 | JUAN MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 254069 | JUAN MARTINEZ MEDINA | Address on file | | | | | | | |
| 690837 | JUAN MARTINEZ MERLE | PO BOX 915 | | | | YABUCOA | PR | 00767 | |
| 254070 | JUAN MARTINEZ MONTALVO | Address on file | | | | | | | |
| 690838 | JUAN MARTINEZ NIEVES | FLAMBOYAN GARDENS | A 35 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 254071 | JUAN MARTINEZ OCASIO | Address on file | | | | | | | |
| 254072 | JUAN MARTINEZ ORTIZ | Address on file | | | | | | | |
| 690839 | JUAN MARTINEZ PADILLA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 254073 | JUAN MARTINEZ RAMOS | Address on file | | | | | | | |
| 690840 | JUAN MARTINEZ RINCON | LAS MONJAS 88 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 690841 | JUAN MARTINEZ RODRIGUEZ | HC 01 BOX 5065 | | | | BARRANQUITAS | PR | 00794 | |
| 254074 | JUAN MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 254075 | JUAN MARTINEZ TRINIDAD | Address on file | | | | | | | |
| 690842 | JUAN MARTINEZ VILAR | REPARTO SEVILLA 886 CALLE RABEL | | | | SAN JUAN | PR | 00926 | |
| 690843 | JUAN MARTINEZ Y/O JOAQUINA MARTINEZ | HC 04 BOX 4013 | | | | LAS PIEDRAS | PR | 00771 | |
| 690844 | JUAN MASS ALVAREZ | BDA SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 690845 | JUAN MASSA RIVERA | P O BOX 3087 | | | | CANOVANAS | PR | 00729 | |
| 254076 | JUAN MASSA Y MARIA MUNOZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1745 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254077 | JUAN MASSANET ROSADO | Address on file | | | | | | | |
| 690846 | JUAN MASSAS FLORES | Address on file | | | | | | | |
| 2175417 | JUAN MATEO TORRES | Address on file | | | | | | | |
| 254078 | JUAN MATEO ZAMBRABA | Address on file | | | | | | | |
| 254079 | JUAN MATEO ZAMBRANA | Address on file | | | | | | | |
| 690847 | JUAN MATIAS FERNANDIN | P O BOX 2636 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690848 | JUAN MATIAS GONZALEZ | 135 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 690849 | JUAN MATOS CORDERO | HC 06 BOX 13427 | | | | HATILLO | PR | 00659 | |
| 690850 | JUAN MATOS GONZALEZ | PO BOX 6542 | | | | BAYAMON | PR | 00960 | |
| 690851 | JUAN MATOS PAGAN | HC 1 BOX 6600 | | | | CANOVANAS | PR | 00729 | |
| 254080 | JUAN MATOS RIVERA | Address on file | | | | | | | |
| 690852 | JUAN MAYO MENDOZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 690853 | JUAN MEDINA ACOSTA | HC 01 BOX 6685 | | | | HORMIGUEROS | PR | 00660 | |
| 690855 | JUAN MEDINA CARRASQUILLO | 4TA EXT URB VILLA DEL REY | A V 11 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 690854 | JUAN MEDINA CARRASQUILLO | URB REPARTO CAGIAX | H 22 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 254081 | JUAN MEDINA CRESPO | Address on file | | | | | | | |
| 690856 | JUAN MEDINA GONZALEZ | Address on file | | | | | | | |
| 690857 | JUAN MEDINA GUADALUPE | RIVIERAS DE CUPEY | 17 CALLE GALLEGOI | | | SAN JUAN | PR | 00926 | |
| 254082 | JUAN MEDINA LOPEZ/DYNAMIC SOLAR SOLUTION | PO BOX 2713 | | | | MAYAGUEZ | PR | 00681 | |
| 690859 | JUAN MEDINA RIVERA | CALLE DR JOSE MARTORELL | BK 17 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 690858 | JUAN MEDINA RIVERA | Address on file | | | | | | | |
| 690860 | JUAN MEDINA SANTIAGO | Address on file | | | | | | | |
| 254083 | JUAN MELENDEZ ALICEA | Address on file | | | | | | | |
| 690861 | JUAN MELENDEZ CABRERA | Address on file | | | | | | | |
| 690862 | JUAN MELENDEZ CARINO | PUERTO NUEVO | 1329 CALLE 5 NO | | | SAN JUAN | PR | 00923 | |
| 690863 | JUAN MELENDEZ COLON | Address on file | | | | | | | |
| 690864 | JUAN MELENDEZ DIAZ | Address on file | | | | | | | |
| 254084 | JUAN MELENDEZ GILLILAND | MELBA RIVERA APONTE | 0.041666667 | BARBOSA | | COAMO | PR | 00769 | |
| 690865 | JUAN MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 690866 | JUAN MELENDEZ LUGO | PO BOX 191837 | | | | SAN JUAN | PR | 00919-1837 | |
| 690867 | JUAN MENDEZ | REPARTO METROPOLITANO | 1138 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 690868 | JUAN MENDEZ ARIZ | UNION PLAZA BLD SUITE 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 690869 | JUAN MENDEZ FEBUS | PARQUE SAN IGNACIO | E 20 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 690870 | JUAN MENDEZ MAYORAL | URB MILAVILLE | 186 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 690871 | JUAN MENDEZ MORALES | CHALET DE SANTA CLARA | 14 CALLE OPALO | | | GUAYNABO | PR | 00969 | |
| 690872 | JUAN MENDEZ RODRIGUEZ Y MARISELA FONSECA | Address on file | | | | | | | |
| 690873 | JUAN MENDEZ TORRES | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254085 | JUAN MENDOZA FELICIANO | Address on file | | | | | | | |
| 690874 | JUAN MENLENDEZ SANTINI | VILLA DE CUPEY | B 5 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 254086 | JUAN MERCADO ARROYO | Address on file | | | | | | | |
| 254087 | JUAN MERCADO DE JESUS | Address on file | | | | | | | |
| 254088 | JUAN MERCADO ESTRELLA | Address on file | | | | | | | |
| 254089 | JUAN MERCADO LOPEZ | Address on file | | | | | | | |
| 690875 | JUAN MERCADO RIOS | HC 56 BOX 4498 | | | | AGUADA | PR | 00602 | |
| 690876 | JUAN MERCADO RODRIGUEZ | PUNTA DIAMANTE | B 9 CALLE 10 | | | PONCE | PR | 00733 | |
| 690877 | JUAN MERCADO ROSADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 690878 | JUAN MERCADO TORRES | BO OBRERO | 523 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 254090 | JUAN MERCADO TORRES | Address on file | | | | | | | |
| 690879 | JUAN MERCADO VELEZ | Address on file | | | | | | | |
| 690880 | JUAN MERCED HERNANDEZ | PO BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 690881 | JUAN MERCED MATEO | PO BOX 809 | | | | GURABO | PR | 00778-0809 | |
| 690882 | JUAN MIGUEL HIGGINS AYALA | JARD DE MONACO III | CALLE RAINIER BOX 573 | | | MANATI | PR | 00674 | |
| 690883 | JUAN MILLAN ALONSO | PO BOX 270205 | | | | SAN JUAN | PR | 00927 | |
| 254091 | JUAN MILLAN MUNIZ | Address on file | | | | | | | |
| 254092 | JUAN MILLAN MUNIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254093 | JUAN MILLAN, JUAN E | Address on file | | | | | | | |
| 690884 | JUAN MIRANDA | Address on file | | | | | | | |
| 690885 | JUAN MIRANDA DBA PL SECURITY SYSTEM | P O BOX 391 | | | | TOA BAJA | PR | 00951-0391 | |
| 254094 | JUAN MIRANDA RAMIREZ | Address on file | | | | | | | |
| 254095 | JUAN MIRANDA REYES | Address on file | | | | | | | |
| 690886 | JUAN MIRANDA RODRIGUEZ | URB CRISTAL | 57 COMUNIDAD CORRALES | | | AGUADILLA | PR | 00603 | |
| 690887 | JUAN MOLINA MOLINA | HC 2 BOX 15579 | | | | ARECIBO | PR | 00612 | |
| 690888 | JUAN MOLINA SANTIAGO | HC 71 BOX 1821 | | | | NARANJITO | PR | 00719 | |
| 690889 | JUAN MONGE/CARMEN E RIVERA | URB SIERRA DE BAYAMON | CALLE 5 BLQ 5 CASA 10 | | | BAYAMON | PR | 00961 | |
| 690890 | JUAN MONSERRATE REYES | 78 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 1720114 | JUAN MONTALVO, MARILYN | Address on file | | | | | | | |
| 254096 | JUAN MONTALVO, MARILYN | Address on file | | | | | | | |
| 254097 | JUAN MONTANEZ PEREZ | Address on file | | | | | | | |
| 254098 | JUAN MONTANEZ ROLDAN | Address on file | | | | | | | |
| 254099 | JUAN MONTANEZ SANTIAGO | Address on file | | | | | | | |
| 254100 | JUAN MONTANEZ TORRES | Address on file | | | | | | | |
| 690891 | JUAN MONTERO NEGRON | PARC A MARIN | 5575 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 254101 | JUAN MONTES ROSARIO | Address on file | | | | | | | |
| 254102 | JUAN MONTES ROSARIO | Address on file | | | | | | | |
| 254103 | JUAN MONTES SANCHEZ | Address on file | | | | | | | |
| 254104 | JUAN MONTILLA ROSARIO | Address on file | | | | | | | |
| 690892 | JUAN MORALES ALICEA | PO BOX 942 | | | | YABUCOA | PR | 00767 | |
| 770662 | JUAN MORALES ALMENARA | Address on file | | | | | | | |
| 254105 | JUAN MORALES ALMENARA | Address on file | | | | | | | |
| 688895 | JUAN MORALES AYALA | URB SAGRADO CORAZON | 1663 CALLE SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| 690893 | JUAN MORALES BAEZ | Address on file | | | | | | | |
| 254106 | JUAN MORALES BAEZ | Address on file | | | | | | | |
| 690894 | JUAN MORALES CARDONA | HC 01 BOX 4108 BO SAN ANTONIO | | | | QUEBRADILLA | PR | 00678 | |
| 690895 | JUAN MORALES CORDOVA | PMB 298 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 690896 | JUAN MORALES CRUZ | Address on file | | | | | | | |
| 254107 | JUAN MORALES CRUZ | Address on file | | | | | | | |
| 690897 | JUAN MORALES FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690898 | JUAN MORALES MENDEZ | CALLE ALVARO SANTAELLA | | | | PONCE | PR | 00731 | |
| 690899 | JUAN MORALES MERCADO | BO PUENTE | 545 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| 254108 | JUAN MORALES MOLINA | Address on file | | | | | | | |
| 690900 | JUAN MORALES OLIVEROS | PARC HILL BROTHERS | 381 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 254109 | JUAN MORALES ORTIZ | Address on file | | | | | | | |
| 254110 | JUAN MORALES ORTIZ | Address on file | | | | | | | |
| 690901 | JUAN MORALES OTERO | JARD DE VEGA BAJA | T 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 690902 | JUAN MORALES RIVERA | HC 2 BOX 15481 | | | | CAROLINA | PR | 00985 | |
| 254111 | JUAN MORALES RIVERA | Address on file | | | | | | | |
| 690903 | JUAN MORALES ROSADO | Address on file | | | | | | | |
| 254112 | JUAN MORALES RUIZ | Address on file | | | | | | | |
| 690904 | JUAN MORALES SALINAS | Address on file | | | | | | | |
| 2176114 | JUAN MORALES SANTIAGO | Address on file | | | | | | | |
| 690905 | JUAN MORALES SANTIAGO | Address on file | | | | | | | |
| 254113 | JUAN MORALES SANTOS | Address on file | | | | | | | |
| 690906 | JUAN MORALES VELEZ | HC 01 BOX 11673 | | | | LAJAS | PR | 00667 | |
| 254114 | JUAN MORALES, MIGUEL | Address on file | | | | | | | |
| 254115 | JUAN MORALES, RAMON E | Address on file | | | | | | | |
| 254116 | JUAN MORALES/ JAQUELINE TORRES | Address on file | | | | | | | |
| 690907 | JUAN MOREL CAPUTIS | URB. PUERTO NUEVO SUR#526 C/ARABIA | | | | SAN JUAN | PR | 00926 | |
| 254117 | JUAN MOTA SANTANA | Address on file | | | | | | | |
| 690908 | JUAN MOYA FIGUEROA | PARCELAS LAS 35 | 32 E CALLE MENA | | | CABO ROJO | PR | 00623 | |
| 254118 | JUAN MULERO ROSARIO | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 690909 | JUAN MULERO ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1747 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690910 | JUAN MULERO ROSARIO | Address on file | | | | | | | |
| 690911 | JUAN MULERO ROSARIO | Address on file | | | | | | | |
| 254119 | JUAN MUNIZ GALARZA | Address on file | | | | | | | |
| 254121 | JUAN MUNIZ GONZALEZ | Address on file | | | | | | | |
| 254122 | JUAN MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 254123 | JUAN MUNIZ MEDINA | Address on file | | | | | | | |
| 690912 | JUAN MUNIZ ROSADO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 254124 | JUAN MUNOZ GONZALEZ | Address on file | | | | | | | |
| 254125 | JUAN MUNOZ MARTINEZ | Address on file | | | | | | | |
| 254126 | JUAN MUNOZ MUNOZ | Address on file | | | | | | | |
| 254127 | JUAN MUNOZ RUIZ | Address on file | | | | | | | |
| 254128 | JUAN MUNOZ STORER | Address on file | | | | | | | |
| 690913 | JUAN MURPHY ORTIZ | URB LIRIOS DEL SUR | D 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 254129 | JUAN N ALVAREZ RIVERA | Address on file | | | | | | | |
| 254130 | JUAN N CRUZ FIGUEROA | Address on file | | | | | | | |
| 254131 | JUAN N JOGINS MEDINA | Address on file | | | | | | | |
| 690914 | JUAN N MARTINEZ LOPEZ | Address on file | | | | | | | |
| 254132 | JUAN N MIRANDA NIEVES | Address on file | | | | | | | |
| 690915 | JUAN N MIRANDA PEREZ | Address on file | | | | | | | |
| 690916 | JUAN N PAGAN MERCADO | URB MARIANI | 2151 CALLE ESPERANZA | | | PONCE | PR | 00717-0110 | |
| 254134 | JUAN N PIMENTEL DE JESUS | Address on file | | | | | | | |
| 690917 | JUAN N PUJOLS CARDONA | P O BOX 527 | | | | SAN SEBASTIAN | PR | 00685 | |
| 690918 | JUAN N SANTANA FELIU | Address on file | | | | | | | |
| 254135 | JUAN N. JOGINS MEDINA | Address on file | | | | | | | |
| 254136 | JUAN NADAL FERRERIA | Address on file | | | | | | | |
| 254137 | JUAN NATAL ADORNO | Address on file | | | | | | | |
| 688896 | JUAN NATAL CRUZ | PO BOX 1229 | | | | RIO GRANDE | PR | 00745 | |
| 690919 | JUAN NAVARRO DIAZ | 113 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 690920 | JUAN NAVARRO FELIX | BDA POLVORIN | CALLE 44 | | | CAYEY | PR | 00736 | |
| 690921 | JUAN NAVARRO QUILES | P O BOX 1480 | | | | HATILLO | PR | 00659 | |
| 690922 | JUAN NAVARRO RIVERA | HC 20 BOX 26043 | | | | SAN LORENZO | PR | 00754 | |
| 254138 | JUAN NAVARRO SANTIAGO | Address on file | | | | | | | |
| 254139 | JUAN NAVARRO SANTIAGO | Address on file | | | | | | | |
| 254140 | JUAN NAVAS COLON | Address on file | | | | | | | |
| 254141 | JUAN NAZARIO CALDERON | Address on file | | | | | | | |
| 690923 | JUAN NAZARIO COTO | Address on file | | | | | | | |
| 254142 | JUAN NAZARIO FERNANDEZ | Address on file | | | | | | | |
| 690924 | JUAN NAZARIO LANZO | PARC SAN ISIDRO 176 | CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 254143 | JUAN NEGRON | Address on file | | | | | | | |
| 690925 | JUAN NEGRON BATISTA | Address on file | | | | | | | |
| 254144 | JUAN NEGRON DIAZ | Address on file | | | | | | | |
| 690926 | JUAN NEGRON NIEVES | TERRESAS DEL TOA 2G-1 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| 690927 | JUAN NEGRON ORTIZ | HC 3 BOX 12138 | | | | COROZAL | PR | 00783 | |
| 690928 | JUAN NEGRON REYES H N C MUROS CONST | HC 02 BOX 6699 | | | | UTUADO | PR | 00761 | |
| 690929 | JUAN NEGRON RIVERA | URB VIEW SEOY | M 13 CALLE 6 ESTE | | | BAYAMON | PR | 00956 | |
| 690930 | JUAN NEGRON SANTIAGO | Address on file | | | | | | | |
| 254145 | JUAN NEGRON VELEZ | Address on file | | | | | | | |
| 690931 | JUAN NEGRON VELEZ | Address on file | | | | | | | |
| 690932 | JUAN NEVAREZ DIAZ | Address on file | | | | | | | |
| 690933 | JUAN NEVAREZ DIAZ | Address on file | | | | | | | |
| 2176488 | JUAN NIEVES CARMONA | Address on file | | | | | | | |
| 254146 | JUAN NIEVES GOMEZ | Address on file | | | | | | | |
| 690934 | JUAN NIEVES GONZALEZ | HC 02 OX 11133 | | | | QUEBRADILLAS | PR | 00678 | |
| 254147 | JUAN NIEVES MARTINEZ | Address on file | | | | | | | |
| 690935 | JUAN NIEVES MOJICA | BO BUCARABONES | 57 G CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 688897 | JUAN NIEVES RAMOS | Address on file | | | | | | | |
| 690938 | JUAN NIEVES RIVERA | BO MATIEZO | K 5 H 8 | | | TRUJILLO ALTO | PR | 00977 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1748 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690936 | JUAN NIEVES RIVERA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 690937 | JUAN NIEVES RIVERA | PO BOX 34 | | | | MARICAO | PR | 00606 | |
| 254148 | JUAN NIEVES, SANDRA E. | Address on file | | | | | | | |
| 254149 | JUAN NUNEZ | Address on file | | | | | | | |
| 690939 | JUAN O ACEVEDO ROSARIO | LOMAS VERDES | 3J 7 CALLE MIRTO | | | BAYAMON | PR | 00956 | |
| 254150 | JUAN O ALEMANY OLIVENCIA | Address on file | | | | | | | |
| 690940 | JUAN O ALICEA BARRETO | HC 2 BOX 5109 | | | | LARES | PR | 00669 | |
| 690941 | JUAN O ALMEYDA | 37 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 690942 | JUAN O ANGUEIRA LOPEZ | RES ALT DE ISABELA | EDIF 4 APT 15 | | | ISABELA | PR | 00662 | |
| 690943 | JUAN O ASENCIO GUZMAN | PO BOX 8786 | | | | CAROLINA | PR | 00988-8786 | |
| 254151 | JUAN O AYALA VAZQUEZ | Address on file | | | | | | | |
| 690944 | JUAN O BERMUDEZ RODRIGUEZ | ALMACEN EQUIPO COMERIO BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 254152 | JUAN O BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 690945 | JUAN O BUDET MELENDEZ | VILLA CAROLINA | 63-66 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 845957 | JUAN O BURGOS BURGOS | PO BOX 1221 | | | | OROCOVIS | PR | 00720-1221 | |
| 254153 | JUAN O CALZADA MERCADO | Address on file | | | | | | | |
| 254154 | JUAN O DEL VALLE GALARZA | Address on file | | | | | | | |
| 688899 | JUAN O DIAZ CLEMENTE | URB ALTURAS DE RIO GRANDE | S 1004 CALLE 19 | | | RIO GRNADE | PR | 00745 | |
| 690946 | JUAN O DIAZ OCASIO | PO BOX242 | | | | QUEBRADILLAS | PR | 00678 | |
| 254155 | JUAN O DIAZ PAGAN | Address on file | | | | | | | |
| 254156 | JUAN O FUENTES LANZO | Address on file | | | | | | | |
| 254157 | JUAN O GERENA LOPEZ | Address on file | | | | | | | |
| 690947 | JUAN O GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 690948 | JUAN O HERNANDEZ | 11 BETANCES | | | | COAMO | PR | 00769 | |
| 254159 | JUAN O HODELIN GAINZA | Address on file | | | | | | | |
| 254158 | JUAN O HODELIN GAINZA | Address on file | | | | | | | |
| 690949 | JUAN O LEON GONZALEZ | CONDOMINIO JARDINES DE VALENCIA | APTO 1010 | | | SAN JUAN | PR | 00923 | |
| 690950 | JUAN O LOPEZ GONZALEZ | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| 690951 | JUAN O LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 254160 | JUAN O MARRERO SUAREZ | Address on file | | | | | | | |
| 690952 | JUAN O MARTINEZ RODRIGUEZ | P O BOX 492 | | | | TOA BAJA | PR | 00951-0492 | |
| 254161 | JUAN O OLMEDA HERNANDEZ | Address on file | | | | | | | |
| 690953 | JUAN O ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 690954 | JUAN O OSORIO FIGUEROA | RIO GRANDE ESTATES | B 28 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 254162 | JUAN O PAGAN TORRES | Address on file | | | | | | | |
| 690955 | JUAN O PEREZ CANALES | HC BOX 8607 BO JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| 690956 | JUAN O REYES RAMOS | Address on file | | | | | | | |
| 690958 | JUAN O RIOS RODRIGUEZ | 525 CARRETERA 8860 | APTO 2521 | | | TRUJILLO ALTO | PR | 00976 | |
| 690957 | JUAN O RIOS RODRIGUEZ | HC 71 BOX 3980 | | | | NARANJITO | PR | 00719 | |
| 254163 | JUAN O RIVERA CINTRON | Address on file | | | | | | | |
| 845958 | JUAN O RIVERA MELENDEZ | PO BOX 1628 | | | | OROCOVIS | PR | 00720-1628 | |
| 690959 | JUAN O RIVERA RODRIGUEZ | P O BOX 19403 | | | | SAN JUAN | PR | 00910-1403 | |
| 688898 | JUAN O RODRIGUEZ LOPEZ | PO BOX 12291 | LOIZA STATION | | | SAN JUAN | PR | 00914-2291 | |
| 254164 | JUAN O RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 254165 | JUAN O RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 690960 | JUAN O ROSADO HERNANDEZ | URB LOS SUACES | 369 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 690961 | JUAN O SANCHEZ | HOTEL MIRAMAR | 606 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 254166 | JUAN O SANTIAGO VELEZ | Address on file | | | | | | | |
| 254167 | JUAN O SERRANO RIVERA | Address on file | | | | | | | |
| 690962 | JUAN O SOUFFRONT ALVARADO | Address on file | | | | | | | |
| 690963 | JUAN O TORO VEGA | URB CORALES | C 18 CALLE 8 | | | HATILLO | PR | 00659 | |
| 254168 | JUAN O TORRES CARTAGENA | Address on file | | | | | | | |
| 690964 | JUAN O VALLE ACEVEDO | Address on file | | | | | | | |
| 254170 | JUAN O VAZQUEZ MERCADO | Address on file | | | | | | | |
| 254171 | JUAN O VILLEGAS OLLER | Address on file | | | | | | | |
| 690965 | JUAN O VIRELLA | 71 CALLE BOU | | | | COROZAL | PR | 00783 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690966 | JUAN O Y NYLSA GOMEZ | Address on file | | | | | | | |
| 254172 | JUAN O. ALEMANY OLIVIERA | Address on file | | | | | | | |
| 254173 | JUAN O. IRIZARRY | Address on file | | | | | | | |
| 254174 | JUAN O. LOPEZ OSORIO | Address on file | | | | | | | |
| 254175 | JUAN O. LOPEZ RIVERA | Address on file | | | | | | | |
| 690967 | JUAN O. RUIZ LOPEZ | PO BOX 464 | | | | CIDRA | PR | 00739 | |
| 690968 | JUAN O. SEPULVEDA VELEZ | Address on file | | | | | | | |
| 690969 | JUAN OCASIO BAEZ | Address on file | | | | | | | |
| 254176 | JUAN OCASIO SANTIAGO | Address on file | | | | | | | |
| 690970 | JUAN OCASIO VELAZQUEZ / HOGAR DON ANDRES | PO BOX 1057 | | | | AGUAS BUENAS | PR | 00703 | |
| 688900 | JUAN OFARRIL ALAMO | VILLA FONTANA 2YR 59 | VIA 20 | | | CAROLINA | PR | 00983 | |
| 690971 | JUAN OJEDA COREANO | STATION I | BOX 55039 | | | BAYAMON | PR | 00960 | |
| 254177 | JUAN OJEDA DIAZ | Address on file | | | | | | | |
| 690972 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN GERMAN | PR | 00683 | |
| 690973 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN JUAN | PR | 00683 | |
| 690974 | JUAN OLIVERO ALICEA | Address on file | | | | | | | |
| 254178 | JUAN OLIVIERI VILLAFANE | Address on file | | | | | | | |
| 690975 | JUAN OLIVO ROSADO | PO BOX 1426 | | | | DORADO | PR | 00646 | |
| 690976 | JUAN OLMEDA OLMEDA | Address on file | | | | | | | |
| 690977 | JUAN OLMEDA REYES | PO BOX 1466 | | | | GUAYNABO | PR | 00970 | |
| 770663 | JUAN OLMO RODRIGUEZ | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS | PO BOX 1672 | MÓDULO 3B 252 | SABANA HOYOS | PR | 00688 | |
| 690978 | JUAN OQUENDO FIGUEROA | URB MIRAFLORES | 14-11 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 690979 | JUAN ORELLANA | 12205 CAPITAL BLVD | | | | WAKE FOREST | NC | 27587 | |
| 254179 | JUAN ORLANDO FLORES OQUENDO | Address on file | | | | | | | |
| 688901 | JUAN ORTEGA MARTINEZ | BO MIRADERO | 1612 CARR ZOOLOGICO | | | MAYAGUEZ | PR | 00680-7844 | |
| 690980 | JUAN ORTEGA ROBLES | Address on file | | | | | | | |
| 254180 | JUAN ORTEGA, LEOPOLDO | Address on file | | | | | | | |
| 690982 | JUAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 690983 | JUAN ORTIZ | URB CARIOCA | 42 CALLE 3 S | | | GUAYAMA | PR | 00784 | |
| 690981 | JUAN ORTIZ | Address on file | | | | | | | |
| 690984 | JUAN ORTIZ ALMODOVAR | PO BOX 379 | | | | GUANICA | PR | 00653 | |
| 690985 | JUAN ORTIZ ALVAREZ | HC 02 BOX 14592 | | | | ARECIBO | PR | 00612 | |
| 690986 | JUAN ORTIZ ANAYA | EXT COQUI | 654 CALLE EL TURPILAL | | | AGUIRRE | PR | 00704 | |
| 690987 | JUAN ORTIZ BERRIOS | P O BOX 190104 | | | | SAN JUAN | PR | 00919 | |
| 690988 | JUAN ORTIZ CADIZ | P O BOX 1212 | | | | GUAYAMA | PR | 00785-1212 | |
| 2176615 | JUAN ORTIZ COLON | Address on file | | | | | | | |
| 690991 | JUAN ORTIZ CRUZ | 16 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 690990 | JUAN ORTIZ CRUZ | URB ALGARROBOS | I3 CALLE B | | | GUAYAMA | PR | 00784 | |
| 690989 | JUAN ORTIZ CRUZ | Address on file | | | | | | | |
| 770664 | JUAN ORTIZ DBA COMMERCIAL PLEASURE BOATS | P.O. BOX 190104 | CALLE CAMINO DEL VALLE 104 URB. | CAMINO DEL SOL VEGA BAJ | | VEGA BAJA | PR | 00693 | |
| 690992 | JUAN ORTIZ DE JESUS | URB ALAMAR | K12 CALLE M | | | LUQUILLO | PR | 00773 | |
| 690993 | JUAN ORTIZ DERIVADOS DE PETROLEO | 42 CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 690994 | JUAN ORTIZ FERRER | RES JUANA MATOS | EDIF 67 APT 663 | | | COAMO | PR | 00962 | |
| 690995 | JUAN ORTIZ FIGUEROA | H C 1 BOX 5828 | | | | COROZAL | PR | 00783 | |
| 254181 | JUAN ORTIZ GARCIA | Address on file | | | | | | | |
| 254182 | JUAN ORTIZ GONZALEZ Y NELSON D SOTO | Address on file | | | | | | | |
| 690996 | JUAN ORTIZ HERNANDEZ | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 690998 | JUAN ORTIZ MARTINEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 690997 | JUAN ORTIZ MARTINEZ | Address on file | | | | | | | |
| 254184 | JUAN ORTIZ MELENDEZ | Address on file | | | | | | | |
| 254183 | JUAN ORTIZ MELENDEZ | Address on file | | | | | | | |
| 254185 | JUAN ORTIZ MOLINA | Address on file | | | | | | | |
| 690999 | JUAN ORTIZ OLIVERA | URB PUERTO NUEVO | 1224 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 691000 | JUAN ORTIZ ORTIZ | HC 03 BOX 8347 | | | | BARRANQUITAS | PR | 00794 | |
| 254186 | JUAN ORTIZ ORTIZ | Address on file | | | | | | | |
| 691001 | JUAN ORTIZ PAGAN | HC 1 BOX 7857 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254187 | JUAN ORTIZ PEROZA | Address on file | | | | | | | |
| 691002 | JUAN ORTIZ RAMOS | PO BOX 702 | | | | CAYEY | PR | 00737 | |
| 691003 | JUAN ORTIZ RIVAS | HC 3 BOX 10677 | | | | YABUCOA | PR | 00767 | |
| 845959 | JUAN ORTIZ RODRIGUEZ | PO BOX 373488 | | | | CAYEY | PR | 00737 | |
| 254188 | JUAN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 254189 | JUAN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 691004 | JUAN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 254190 | JUAN ORTIZ SANCHEZ | Address on file | | | | | | | |
| 254191 | JUAN ORTIZ SANTIAGO | Address on file | | | | | | | |
| 691005 | JUAN ORTIZ SANTIAGO | Address on file | | | | | | | |
| 688902 | JUAN ORTIZ SERRANO | BO RIO BLANCO | BOX 7 | | | NAGUABO | PR | 00744 | |
| 691006 | JUAN ORTIZ SOLER | URB PABELLONES | 297 PABELLONES DE NORVEJA | | | TOA BAJA | PR | 00949 | |
| 845960 | JUAN ORTIZ TORRALES | PO BOX 2785 | | | | BAYAMON | PR | 00960 | |
| 254192 | JUAN ORTIZ VELEZ | Address on file | | | | | | | |
| 254193 | JUAN ORTIZ Y BLANCA SERRANO | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 691007 | JUAN ORTOLAZA QUINTANA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691008 | JUAN OSCAR ALVARADO | MADRIGAL | Y 27 CALLE 7 | | | PONCE | PR | 00730 | |
| 254194 | JUAN OSCAR BUDO | Address on file | | | | | | | |
| 254195 | JUAN OSCAR HERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 254196 | JUAN OSCAR HERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 254197 | JUAN OSORIO JIMENEZ | Address on file | | | | | | | |
| 254198 | JUAN OSORIO LOPEZ | Address on file | | | | | | | |
| 691009 | JUAN OTERO GARABIS | 154 CALLE SAN JORGE APTO 4 | | | | SAN JUAN | PR | 00911 | |
| 691010 | JUAN OTERO GARABIS | SANTA RITA | 997 CALLE PEREGRINA | | | SAN JUAN | PR | 00926 | |
| 254199 | JUAN OTERO PADILLA | Address on file | | | | | | | |
| 254200 | JUAN OTERO PADILLA | Address on file | | | | | | | |
| 845961 | JUAN OTERO SANTIAGO | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 691011 | JUAN OTERO SEDA | 666 CALLE JULIO C ARTEAGA | | | | SAN JUAN | PR | 00924 | |
| 254201 | JUAN OYOLA/ MYRNA OYOLA | Address on file | | | | | | | |
| 691012 | JUAN OZTALAZA RODRIGUEZ | BO BAJURA ALMIRANTE | BZN 8550 CALLE 91 | | | VEGA ALTA | PR | 00692 | |
| 254202 | JUAN P ALMODOVAR RIVERA | Address on file | | | | | | | |
| 691014 | JUAN P ALVAREZ ASENCIO | Address on file | | | | | | | |
| 691015 | JUAN P ANDINO MORALES | RES LOS LAURELES | EDIF 5 APT 82 | | | SAN JUAN | PR | 00926 | |
| 691016 | JUAN P BIBILONI MAYSONET | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00956 | |
| 254203 | JUAN P BIBILONI MAYSONET | Address on file | | | | | | | |
| 691017 | JUAN P CARRASQUILLO ARIAS | EXT MANUEL A PEREZ | EDIFICIO J 17 APT 165 | | | SAN JUAN | PR | 00923 | |
| 691018 | JUAN P CARRASQUILLO ARIAS | URB VISTAMAR | 541 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 254204 | JUAN P COLON PIZARRO | Address on file | | | | | | | |
| 254205 | JUAN P COLON ROMAN | Address on file | | | | | | | |
| 254206 | JUAN P CRUZ ARROYO | Address on file | | | | | | | |
| 254207 | JUAN P CUEVAS DELGADO Y NELSON D SOTO | Address on file | | | | | | | |
| 254208 | JUAN P DELGADO IRIZARRY | Address on file | | | | | | | |
| 691019 | JUAN P DIAZ GUTIERREZ | 113 CALLE ESTACION | | | | PALMER | PR | 00721 | |
| 254209 | JUAN P FIGUEROA COLON | Address on file | | | | | | | |
| 254210 | JUAN P FUENTES LOPEZ | Address on file | | | | | | | |
| 254211 | JUAN P GOICOCHEA PAREDES | Address on file | | | | | | | |
| 691020 | JUAN P GUTIERREZ SANTOS | Address on file | | | | | | | |
| 691021 | JUAN P IRIZARRY COLON | PO BOX 6638 | | | | SAN JUAN | PR | 00914 | |
| 691022 | JUAN P LOPEZ ALAMO | PARCELAS FALU | 467 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 254212 | JUAN P MONTALVO PEREZ | Address on file | | | | | | | |
| 254213 | JUAN P NUNEZ ORTIZ | Address on file | | | | | | | |
| 691023 | JUAN P ORTIZ RIVERA | PO BOX 418 | | | | COAMO | PR | 00769 | |
| 691024 | JUAN P ORTIZ RODRIGUEZ | BUZON 4 69 B BO COTO LLANADAS | | | | ISABELA | PR | 00662 | |
| 691025 | JUAN P QUINONES | Address on file | | | | | | | |
| 691026 | JUAN P RICHIUSA MANCHO | 2934 AVE EMILIO FAGOT | STE 2 PMB 211 | | | PONCE | PR | 00716 | |
| 691027 | JUAN P RIOS ESCOBAR | JARDINES DE PALMAREJO II | 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 845962 | JUAN P RIVERA GUZMAN | HC 2 BOX 5340 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254214 | JUAN P RIVERA MATIAS | Address on file | | | | | | | |
| 254215 | JUAN P RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 254216 | JUAN P RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 691029 | JUAN P RODRIGUEZ VICENS | URB CARIBE GARDENS | F 6 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 254217 | JUAN P ROJAS CALAFAT | Address on file | | | | | | | |
| 254218 | JUAN P ROLON ORTIZ | Address on file | | | | | | | |
| 254219 | JUAN P ROMERO | Address on file | | | | | | | |
| 254220 | JUAN P ROSARIO SANCHEZ | Address on file | | | | | | | |
| 691030 | JUAN P SANTIAGO | PO BOX 364686 | | | | SAN JUAN | PR | 00936-4686 | |
| 254221 | JUAN P SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 254222 | JUAN P TORRES BONILLA | Address on file | | | | | | | |
| 254223 | JUAN P TORRES BONILLA | Address on file | | | | | | | |
| 254224 | JUAN P TORRES HERNANDEZ | Address on file | | | | | | | |
| 254225 | JUAN P TORRES MARTINEZ | Address on file | | | | | | | |
| 691031 | JUAN P TROCHE RODRIGUEZ | HC 4 BOX 41110 | | | | MAYAGUEZ | PR | 00680 | |
| 254226 | JUAN P VALENTIN MORALES | Address on file | | | | | | | |
| 691032 | JUAN P VARGAS PESANTE & CRUZ SANTIAGO | URB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-2603 | |
| 254227 | JUAN P VAZQUEZ TORRES | Address on file | | | | | | | |
| 691033 | JUAN P VELAZQUEZ ROLDAN | MIRADOR DE BAIROA | 2T 27 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 254228 | JUAN P VILLALBA CABRERA | Address on file | | | | | | | |
| 254229 | JUAN P. ACOSTA BARRERAS | Address on file | | | | | | | |
| 254230 | JUAN P. BERMUDEZ ROLDAN | Address on file | | | | | | | |
| 254231 | JUAN P. RICHIUSA MANCHO | Address on file | | | | | | | |
| 254232 | JUAN P. SERRANO PEREZ | Address on file | | | | | | | |
| 254233 | JUAN P. TORRES MARTINEZ | Address on file | | | | | | | |
| 691034 | JUAN P. ZAYAS DIAZ | URB BONNEVILLE TERR | E11 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 691035 | JUAN PABLO DE LEON BENITEZ | CUARTA EXT COUNTRY CLUB | MG 29 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 254234 | JUAN PABLO FONSECA GONZALEZ | Address on file | | | | | | | |
| 254235 | JUAN PABLO FONSECA GONZALEZ | Address on file | | | | | | | |
| 691036 | JUAN PABLO LOPEZ | SABANA LLANA | 467 C/29 PARCELA FALU | | | SAN JUAN | PR | 00908 | |
| 254236 | JUAN PABLO LOPEZ GONZALEZ | Address on file | | | | | | | |
| 691037 | JUAN PABLO LUGO MALDONADO | Address on file | | | | | | | |
| 691038 | JUAN PABLO NAVARRO ACEVEDO | BOX 164 ESTANCIAS DEL BOULEVARD | | | | SAN JUAN | PR | 00926 | |
| 691039 | JUAN PABLO NAVARRO ACEVEDO | LA CUMBRE | 628 C HOOVER | | | SAN JUAN | PR | 00926 | |
| 254237 | JUAN PABLO NAVARRO ACEVEDO | Address on file | | | | | | | |
| 254238 | JUAN PABLO OREGON GONZALEZ | Address on file | | | | | | | |
| 254239 | JUAN PABLO OREGON GONZALEZ | Address on file | | | | | | | |
| 254240 | JUAN PABLO QUEVEDO | Address on file | | | | | | | |
| 254241 | Juan Pablo Rodríguez | Address on file | | | | | | | |
| 691040 | JUAN PABLO ROJAS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691041 | JUAN PABLO SANTANA MELENDEZ | 140 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 691042 | JUAN PABLO SANTANA MELENDEZ | URB VALLES DE MANATI | C 29 CALLE 5 | | | MANATI | PR | 00674 | |
| 254242 | JUAN PABLO SANTIAGO MONTES | Address on file | | | | | | | |
| 691043 | JUAN PABLO SEMIDEY CAPRILES | P O BOX 70171 | P M B 249 | | | SAN JUAN | PR | 00936-8171 | |
| 691044 | JUAN PABLO VALLEJO SANCHEZ | Address on file | | | | | | | |
| 691045 | JUAN PABLO VEGA | HC 763 BUZON 3822 | | | | PATILLAS | PR | 00723-3822 | |
| 254243 | JUAN PABON BRUNO | Address on file | | | | | | | |
| 691046 | JUAN PABON MARRERO | PO BOX 3502 SUITE 116 | | | | JUANA DIAZ | PR | 00795 | |
| 691047 | JUAN PACHECO MARTINEZ | Address on file | | | | | | | |
| 254244 | JUAN PACHECO ORTIZ | Address on file | | | | | | | |
| 254245 | JUAN PACHECO TORRES | Address on file | | | | | | | |
| 691048 | JUAN PADILLA | RR 02 BOX 8156 | | | | TOA ALTA | PR | 00953 | |
| 254246 | JUAN PADILLA DBA JUNIOR BUS LINE | PO BOX 262 | | | | NARANJITO | PR | 00719-0000 | |
| 254247 | Juan Padilla Lugo | Address on file | | | | | | | |
| 254248 | JUAN PADILLA NIEVES | Address on file | | | | | | | |
| 254249 | JUAN PADILLA PADILLA | Address on file | | | | | | | |
| 254250 | JUAN PADILLA VEGA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 691049 | JUAN PADIN LOPEZ | HC 01 BOX 5169 B | | | | CAMUY | PR | 00627 | |
| 691050 | JUAN PADRO LUGO | Address on file | | | | | | | |
| 691051 | JUAN PAGAN CARABALLO | URB LUCHETTI | E 1 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254251 | JUAN PAGAN COLON | Address on file | | | | | | | |
| 691052 | JUAN PAGAN GONZALEZ | 481 CALLE TRAFALGAR | | | | SAN JUAN | PR | 00923 | |
| 691053 | JUAN PAGAN GONZALEZ | REPTO SAN JOSE | 481 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 688903 | JUAN PAGAN RODRIGUEZ | SEC OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693-4108 | |
| 691054 | JUAN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 691055 | JUAN PAGAN TRUJILLO | EXT PARKVILLE | ZA 14 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| 254252 | JUAN PALERM NEVARES | Address on file | | | | | | | |
| 254253 | JUAN PALERM NEVARES | Address on file | | | | | | | |
| 691056 | JUAN PANETO MORALES | BO FRONTON PARC | HC 2 BOX 80306 | | | CIALES | PR | 00638-9740 | |
| 691057 | JUAN PANTOJAS Y ACOMP | Address on file | | | | | | | |
| 691058 | JUAN PAOLI CASTILLO | HC 02 BOX 6937 | | | | LARES | PR | 00669 | |
| 254254 | JUAN PARDO ARTEAGA | Address on file | | | | | | | |
| 691059 | JUAN PARIS CLEMENTE | | | | | | | | |
| 254255 | JUAN PARRA BDA JPG MNAGEMENT GROUP | URB SABANERA | 320 CALLE PRADO | | | CIDRA | PR | 00739 | |
| 254256 | JUAN PARRILLA FUENTES | Address on file | | | | | | | |
| 691060 | JUAN PASTRANA DE LEON | URB METROPOLIS 2A 24 CALLE 33 | | | | CAROLINA | PR | 00987 | |
| 691061 | JUAN PASTRANA ORTIZ | HC 3 BOX 18004 | | | | RIO GRANDE | PR | 00745 | |
| 2175022 | JUAN PASTRANA ORTIZ | Address on file | | | | | | | |
| 254257 | JUAN PASTRANA ROMAN PRIMARY CARE AMB INC | BAYAMON GARDEN STATION | P O BOX 3583 | | | BAYAMON | PR | 00958 | |
| 254258 | JUAN PELLICIER VARGAS | Address on file | | | | | | | |
| 691062 | JUAN PELLOT CABAN | PO BOX 250616 | | | | AGUADILLA | PR | 00604 | |
| 691063 | JUAN PELLOT MENDEZ | HC 04 BOX 44846 | | | | AGUADILLA | PR | 00603-9615 | |
| 254259 | JUAN PENA DE LA VEGA | Address on file | | | | | | | |
| 254260 | JUAN PEÑA DELGADO | SR. JUAN PEÑA DELGADO | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 691064 | JUAN PEREZ ANDINO | URB SANTA ELENA | N 32 CALLE B | | | BAYAMON | PR | 00954 | |
| 691065 | JUAN PEREZ AYALA | URB APOLO 005 | CALLE ATENAS | | | GUAYNABO | PR | 00969 | |
| 688904 | JUAN PEREZ BAEZ | PO BOX 9848 | | | | JUNCOS | PR | 00777 | |
| 691066 | JUAN PEREZ CHINEA | CARR VIA REXVILLE DD 5 | | | | BAYAMON | PR | 00957 | |
| 254261 | JUAN PEREZ GALARZA | Address on file | | | | | | | |
| 691067 | JUAN PEREZ GARCET | P O BOX 1021 | | | | CEIBA | PR | 00735-1021 | |
| 691068 | JUAN PEREZ HERNANDEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 254262 | JUAN PEREZ HIRALDO | Address on file | | | | | | | |
| 691069 | JUAN PEREZ LOPEZ | HC 2 BOX 8034 | | | | CAMUY | PR | 00627 | |
| 691070 | JUAN PEREZ LOZANO | URB LAGO ALTO | 4 CALLE CAONILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 254263 | JUAN PEREZ PABON | Address on file | | | | | | | |
| 254264 | JUAN PEREZ PACHECO | Address on file | | | | | | | |
| 691071 | JUAN PEREZ PEREZ | HC 5 BOX 55359 | | | | CAGUAS | PR | 00725 | |
| 691072 | JUAN PEREZ PEREZ/CLASE DE NOVENO GRADO | HC 03 BOX 16440 | | | | QUEBRADILLAS | PR | 00678 | |
| 691073 | JUAN PEREZ QUINTANA | P O BOX 370592 | | | | CAYEY | PR | 00737-0592 | |
| 691074 | JUAN PEREZ RAMIREZ | 416 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 691076 | JUAN PEREZ RIVERA | HC 1 BOX 23634 | | | | CAGUAS | PR | 00725-8920 | |
| 691077 | JUAN PEREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691075 | JUAN PEREZ RIVERA | Address on file | | | | | | | |
| 691078 | JUAN PEREZ RODRIGUEZ | RR 2 BOX 5465 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00953 | |
| 254265 | JUAN PEREZ ROMAN | Address on file | | | | | | | |
| 691079 | JUAN PEREZ SANTIAGO | URB SIERRA LINDA | B21 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 254266 | JUAN PEREZ SANTIAGO | Address on file | | | | | | | |
| 691080 | JUAN PEREZ SANTOS | HC 71 BOX 2475 | | | | NARANJITO | PR | 00719-9706 | |
| 691081 | JUAN PEREZ SIERRA | PO BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 691082 | JUAN PEREZ SOTO | URB PEPINO 18 CALLE C | | | | SAN SEBASTIAN | PR | 00685 | |
| 254267 | JUAN PEREZ SOTO | Address on file | | | | | | | |
| 691083 | JUAN PEREZ TOLEDO | HC 3 BOX 14496 | | | | URUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1753 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691084 | JUAN PEREZ VARGAS | PMB 773 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 691085 | JUAN PEREZ VILLAMIL | VILLAS DEL ESTE II | 993 CALLE AMBAL | | | CANOVANAS | PR | 00729 | |
| 691086 | JUAN PEREZ Y LYMARIE RIVERA | Address on file | | | | | | | |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the Pérez-Colón Plaintiff Group) Civil Case Num. K AC1990-0487 | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 691087 | JUAN PETERSON VIEQUES COUNTRY CLUB | PO BOX 196 | | | | VIEQUES | PR | 00765 | |
| 254268 | JUAN PILLOT | Address on file | | | | | | | |
| 691088 | JUAN PIMENTEL PEREZ | Address on file | | | | | | | |
| 254269 | JUAN PINTO ORTIZ | Address on file | | | | | | | |
| 691089 | JUAN PITRE ROSADO | HC 04 BOX 42663 | | | | MAYAGUEZ | PR | 00680 | |
| 254270 | JUAN PIZA RAMOS | Address on file | | | | | | | |
| 691090 | JUAN PIZARRO | LA CENTRAL | P 63 CALLE 12 | | | CANOVANAS | PR | 00723 | |
| 691091 | JUAN PIZARRO ALEJANDRO | Address on file | | | | | | | |
| 254271 | JUAN POMALES PACHECO | Address on file | | | | | | | |
| 691092 | JUAN POMALES SUREN | Address on file | | | | | | | |
| 691093 | JUAN POMALES SUREN | Address on file | | | | | | | |
| 691094 | JUAN POMALES SUREN | Address on file | | | | | | | |
| 691095 | JUAN PONCE DE LEON | PO BOX 9300220 | | | | SAN JUAN | PR | 00930-0220 | |
| 691096 | JUAN PORTABLE TAILLLETS | BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 691097 | JUAN PORTALATIN LOPEZ | Address on file | | | | | | | |
| 691098 | JUAN PORTALATIN MAYSONET | URB ATENAS | J 46 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| 254272 | JUAN PORTALATIN ROSARIO | Address on file | | | | | | | |
| 254273 | JUAN PORTELA SOLER ESTATE | PO BOX 1788 | | | | GUAYNABO | PR | 00970-1788 | |
| 254274 | JUAN PROSPERE SERRANO | Address on file | | | | | | | |
| 691099 | JUAN Q RIVERA CARRERO | Address on file | | | | | | | |
| 691100 | JUAN QUEZADA DE LA CRUZ | HC 02 12607 | | | | VIEQUES | PR | 00765 | |
| 691101 | JUAN QUIANO JOURNET | URB PUERTO NUEVO | 1270 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 691102 | JUAN QUILES CLAUDIO | HC 37 BOX 7083 | | | | GUANICA | PR | 00653-9708 | |
| 691103 | JUAN QUILES MARQUEZ | Address on file | | | | | | | |
| 254275 | JUAN QUILES RIVERA | Address on file | | | | | | | |
| 691104 | JUAN QUILES ROSADO | Address on file | | | | | | | |
| 691105 | JUAN QUILES ROSADO | Address on file | | | | | | | |
| 691106 | JUAN QUILES TORRES | URB VILLA HUMACAO | 21 CALLE E | | | HUMACAO | PR | 00791 | |
| 254276 | JUAN QUINONES BARRETO | Address on file | | | | | | | |
| 254277 | JUAN QUINONES ESQUILIN JUAN SANCHEZ | Address on file | | | | | | | |
| 254278 | JUAN QUINONES MOTOS | Address on file | | | | | | | |
| 254279 | JUAN QUINONES ORTIZ | Address on file | | | | | | | |
| 691107 | JUAN QUINONES RODRIGUEZ | EGIDA DEL POLICIA APTO 210 | B 12 CALLE TOMMAYRA | | | PONCE | PR | 00731 | |
| 2175567 | JUAN QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 254280 | JUAN QUINONES SANTIAGO | Address on file | | | | | | | |
| 254281 | JUAN QUIROZ TAPIA | Address on file | | | | | | | |
| 254282 | JUAN R ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 691108 | JUAN R ACEVEDO AYALA | HC 61 BOX 4776 | | | | TRUJILLO ALTO | PR | 00976 | |
| 691109 | JUAN R ACEVEDO CORDERO | HC 1 BOX 5489 | | | | CIALES | PR | 00638 | |
| 691110 | JUAN R ACEVEDO SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 691111 | JUAN R ACOSTA FERRER | Address on file | | | | | | | |
| 691112 | JUAN R AGOSTO LOPEZ | URB ALTAMIRA | 602 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 691113 | JUAN R AGUILAR CURBELO | Address on file | | | | | | | |
| 691114 | JUAN R ALAMO REYES | BO SANTA ROSA I SECT | CANTA GALLO CARR 20 APT 694 | | | GUAYNABO | PR | 00987 | |
| 691115 | JUAN R ALEJANDRO CINTRON | URB JARDINEZ DE TOA ALTA | 265 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 691116 | JUAN R ALOMAR MARTINEZ | PO BOX 604 | | | | MOROVIS | PR | 00687 | |
| 691117 | JUAN R ALVARADO | VOLEIBOL FEMENINO CAROLINA | VILLA CAROLINA B 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 254283 | JUAN R ALVAREZ MEDIAVILLA | Address on file | | | | | | | |
| 845963 | JUAN R ALVAREZ SANTIAGO | PMB 176 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 691118 | JUAN R AMEZAGA MADRIGAL | JARD DE BAYAMONTE | 84 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 691119 | JUAN R APARICIO MONTES | HC 2 BOX 7650 | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691120 | JUAN R APONTE GUZMAN | Address on file | | | | | | | |
| 254284 | JUAN R ARBELO ESQUILIN | Address on file | | | | | | | |
| 691121 | JUAN R ARCE VALLE | PO BOX 2493 | | | | ISABELA | PR | 00662 | |
| 254285 | JUAN R AROCHO SANTOS | Address on file | | | | | | | |
| 691122 | JUAN R AROCHO VELEZ | PO BOX 350 | | | | HATILLO | PR | 00659 | |
| 691123 | JUAN R ARROYO RIVERA | P O BOX 705 | | | | MANATI | PR | 00674 | |
| 691124 | JUAN R ASENCIO MALDONADO | URB STARLIGHT | II-10 CALLE A | | | PONCE | PR | 00731 | |
| 691125 | JUAN R ATILES | Address on file | | | | | | | |
| 691126 | JUAN R AYALA LOPEZ | BO BUENA VISTA | BOX 293 | | | HUMACAO | PR | 00731 | |
| 254286 | JUAN R AYUSO PEREZ | Address on file | | | | | | | |
| 254287 | JUAN R BELTRAN PENA | Address on file | | | | | | | |
| 691127 | JUAN R BERRIOS FIGUEROA | BO AZUCENAS | 10 AUGUSTA | | | HUMACAO | PR | 00791 | |
| 254288 | JUAN R BERRIOS SANTIAGO | Address on file | | | | | | | |
| 691128 | JUAN R BERRIOS SILVA | BO CEDRO ARRIBA | HC 71 BOX 3898 | | | NARANJITO | PR | 00719 | |
| 254289 | JUAN R BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 691129 | JUAN R BOSQUES DBA LA CASA DE DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 691130 | JUAN R BOU PACHECO Y CARMEN BOU | P O BOX 1005 | | | | COROZAL | PR | 00783 | |
| 691131 | JUAN R BRAVO ANDINO | 50 CONDOMINIO VILLAS | EL DIAMANTINO APT 5 | BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | |
| 691132 | JUAN R BRAVO BONIT | 1107 SUSSEX LN | | | | LIBERTYVILLE | IL | 66048-1246 | |
| 254290 | JUAN R BURGOS MARTINEZ | Address on file | | | | | | | |
| 691133 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 254291 | JUAN R CABRERA PACHECO | Address on file | | | | | | | |
| 254292 | JUAN R CALCANO ORTIZ | Address on file | | | | | | | |
| 254293 | JUAN R CALDERIN GONZALEZ | Address on file | | | | | | | |
| 691134 | JUAN R CALDERON GARCIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 691135 | JUAN R CANDAMO ORTIZ | EDIF PARRA | SUITE706 APTDO 7632 | | | PONCE | PR | 00732 | |
| 691136 | JUAN R CANDELARIO PEREZ | P O BOX 50759 | LEVITTOWN | | | TOA BAJA | PR | 00950-0759 | |
| 254294 | JUAN R CANSOBRE FEBUS | Address on file | | | | | | | |
| 691137 | JUAN R CARABALLO CEDEXO | URB TOA ALTA HEIGHTS | F 49 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 691138 | JUAN R CARABALLO INGOYEN | 504 BELL AIR MANSIIONES | | | | GUAYNABO | PR | 00969 | |
| 691139 | JUAN R CARDONA SEPULVEDA | B1449 URB REPARTO LANDRAU | CARR 21 | | | SAN JUAN | PR | 00921 | |
| 254295 | JUAN R CARRION COLON | Address on file | | | | | | | |
| 254296 | JUAN R CARRION URDAZ | Address on file | | | | | | | |
| 691140 | JUAN R CASTRO DIAZ | PO BOX 29467 | | | | SAN JUAN | PR | 00929 | |
| 254297 | JUAN R CASTRO GONZALEZ | Address on file | | | | | | | |
| 691141 | JUAN R CASTRO LOZADA | D 5 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 254298 | JUAN R CEDENO RIVERA | Address on file | | | | | | | |
| 691142 | JUAN R CINTRON HERNANDEZ | PO BOX 1067 | | | | LAS PIEDRAS | PR | 00771 | |
| 691143 | JUAN R CINTRON SANTANA | URB NOTRE DAME | G13 CALLE SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 691144 | JUAN R CLASS CHEVERE | BO TORRECILLAS | 107 A CALLE SATURNO FEBO | | | MOROVIS | PR | 00687 | |
| 691145 | JUAN R CLASS MEDINA | Address on file | | | | | | | |
| 254299 | JUAN R COBIAN GUZMAN | Address on file | | | | | | | |
| 254300 | JUAN R COLON CORTES | Address on file | | | | | | | |
| 691146 | JUAN R COLON COTTO | HC 9 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 254301 | JUAN R COLON GONZALEZ | Address on file | | | | | | | |
| 254302 | JUAN R COLON MORALES | Address on file | | | | | | | |
| 254303 | JUAN R COLON NUNEZ | Address on file | | | | | | | |
| 691147 | JUAN R CORAL HERNANDEZ | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4468 | |
| 845964 | JUAN R CORREA BALLESTER | URB RIO HONDO II | AJ8 JAJOME NORTE | | | BAYAMON | PR | 00961 | |
| 691148 | JUAN R CORREA CARABALLO | Address on file | | | | | | | |
| 691149 | JUAN R CORREA PAGAN | Address on file | | | | | | | |
| 691150 | JUAN R CORREA TOLEDO | URB SANTA RITA | 55 CALLE ROMANI | | | SAN JUAN | PR | 00925 | |
| 691151 | JUAN R COSTA WOOD | PO BOX 9066275 | | | | SAN JUAN | PR | 00906 6275 | |
| 691152 | JUAN R COTTO VIVES | Address on file | | | | | | | |
| 691153 | JUAN R COTTO VIVES | Address on file | | | | | | | |
| 691154 | JUAN R COUVERTIER CRUZ | RR 1 BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 691155 | JUAN R CRUZ BURGOS | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1755 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254304 | JUAN R CRUZ BURGOS | Address on file | | | | | | | |
| 254305 | JUAN R CRUZ CORRADA | Address on file | | | | | | | |
| 254306 | JUAN R CRUZ MARTINEZ | Address on file | | | | | | | |
| 691156 | JUAN R CRUZ MEDINA | PO BOX 548 | | | | SAN LORENZO | PR | 00754 | |
| 254307 | JUAN R CRUZ MONROIG | Address on file | | | | | | | |
| 845965 | JUAN R CRUZ ROMAN | URB COUNTRY CLUB | GT 29 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 254308 | JUAN R DAVILA DIAZ | Address on file | | | | | | | |
| 254309 | JUAN R DAVILA REYES | Address on file | | | | | | | |
| 691157 | JUAN R DE ARCE RODRIGUEZ | URB STA JUANA II | L21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 691158 | JUAN R DE LA CRUZ RIVERA | URB OCEAN FRONT I | 3436 ST ATLANTIC | | | VEGA BAJA | PR | 00693 | |
| 254310 | JUAN R DE LEON SALDANA | Address on file | | | | | | | |
| 691159 | JUAN R DE TORRES SUCR INC. | P O BO 3434 | | | | CAROLINA | PR | 00984 | |
| 254311 | JUAN R DELGADO FRADERA | Address on file | | | | | | | |
| 691160 | JUAN R DELGADO RIVERA | HC 2 BOX 13051 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 254312 | JUAN R DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 254313 | JUAN R DELIZ ROMAN | Address on file | | | | | | | |
| 691161 | JUAN R DIAZ ANDINO | BO OJO DE AGUA | 35 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 691162 | JUAN R DIAZ BONGES | Address on file | | | | | | | |
| 254314 | JUAN R DIAZ MALDONADO | Address on file | | | | | | | |
| 254315 | JUAN R DIAZ ROMAN | Address on file | | | | | | | |
| 691163 | JUAN R DIAZ SANTIAGO | Address on file | | | | | | | |
| 254316 | JUAN R DIAZ TROCHE / CIRUJANOS C S P | Address on file | | | | | | | |
| 691164 | JUAN R DIAZ Y MARIA L GARCIA | HC 1 BOX 8042 | | | | HATILLO | PR | 00659 | |
| 254317 | JUAN R EMMANUELLI | Address on file | | | | | | | |
| 254318 | JUAN R EMMANUELLI BAUZA | Address on file | | | | | | | |
| 254319 | JUAN R ERAZO/ JOSE ERAZO/ ESTHER ERAZO | Address on file | | | | | | | |
| 254320 | JUAN R ESQUILIN QUINONES | Address on file | | | | | | | |
| 254321 | JUAN R FELICIANO MOJICA | Address on file | | | | | | | |
| 691165 | JUAN R FELIX MATOS | Address on file | | | | | | | |
| 691166 | JUAN R FERNANDEZ | PLAZA INMACULADA APT 1901 | 1715 AVE PONCE DE LEON PDA 25 | | | SAN JUAN | PR | 00909 | |
| 254322 | JUAN R FIGUEROA PEREZ | Address on file | | | | | | | |
| 691167 | JUAN R FIGUEROA RIVERA | URB REXVILLE | BN1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 254323 | JUAN R FLORES FIGUEROA | Address on file | | | | | | | |
| 254324 | JUAN R FONSECA PAGAN | Address on file | | | | | | | |
| 254325 | JUAN R FORTEZA/ IDALIA DIEPPA | Address on file | | | | | | | |
| 691168 | JUAN R FUENTES MARTINEZ | URB. SANTA JUANITA | GG-36 CALLE 33 OESTE | | | BAYAMON | PR | 00956 | |
| 254326 | JUAN R GALERA AVILES | Address on file | | | | | | | |
| 254327 | JUAN R GARCIA JANER | Address on file | | | | | | | |
| 254328 | JUAN R GARCIA MARTINEZ | Address on file | | | | | | | |
| 691169 | JUAN R GARCIA PATRON BUILDERS CO | HC 03 BOX 9024 | | | | JUNCOS | PR | 00777 | |
| 691170 | JUAN R GAUD RODRIGUEZ | SECTOR LOIZA | 55 CALLE PALMA | | | SAN JUAN | PR | 00911 | |
| 254330 | JUAN R GAUD RODRIGUEZ | Address on file | | | | | | | |
| 254331 | JUAN R GELPI BARRIOS | Address on file | | | | | | | |
| 691171 | JUAN R GERENA DIAZ | URB CIUDAD REAL | 320 CALLE VALORA | | | VEGA BAJA | PR | 00693 | |
| 254332 | JUAN R GONZALEZ | Address on file | | | | | | | |
| 691172 | JUAN R GONZALEZ CARASQUILLO | URB JARDINES DEL CARIBE | 200 4TH ST | | | PONCE | PR | 00728-4465 | |
| 254333 | JUAN R GONZALEZ CASTRO | Address on file | | | | | | | |
| 691173 | JUAN R GONZALEZ CRUZ | PO BOX 608 | | | | VIEQUES | PR | 00765 | |
| 254334 | JUAN R GONZALEZ DE JESUS | Address on file | | | | | | | |
| 254335 | JUAN R GONZALEZ DIAZ | Address on file | | | | | | | |
| 691174 | JUAN R GONZALEZ GUTIEREZ | SEC 10 SANTA JUANITA | DT 2 CALLE NAPOLES | | | BAYAMON | PR | 00956 | |
| 254336 | JUAN R GONZALEZ MUNOZ | Address on file | | | | | | | |
| 254337 | JUAN R GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 691175 | JUAN R GUZMAN SOTO | URB LAS MERCEDES | 3 CALLE 47 | | | SALINAS | PR | 00751 | |
| 691176 | JUAN R HEREDIA AVILES | PO BOX 39 | | | | BARCELONETA | PR | 00617-0039 | |
| 691177 | JUAN R HERNANDEZ ALAYON | HC 2 BOX 6128 | | | | LARES | PR | 00669 | |
| 691178 | JUAN R HERNANDEZ LOPEZ | HC 5 BOX 25411 | | | | CAMUY | PR | 00627 9830 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254338 | JUAN R HERNANDEZ OTERO | Address on file | | | | | | | |
| 254339 | JUAN R HERNANDEZ RIVERA | Address on file | | | | | | | |
| 254340 | JUAN R HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 691180 | JUAN R HERNANDEZ Y LESLIE A DIAZ | Address on file | | | | | | | |
| 691181 | JUAN R HOYOS RIVERA | Address on file | | | | | | | |
| 691182 | JUAN R IRIZARRY MEDINA | HC 01 BOX 6568 | | | | GUAYANILLA | PR | 00656 | |
| 691183 | JUAN R JIMENEZ COLLAZO | HC 01 BOX 8036 | BO LOMAS | | | CANOVANAS | PR | 00729 | |
| 691184 | JUAN R JIMENEZ GONZALEZ | PO BOX 5080 SUITE 114 | | | | AGUADILLA | PR | 00605 | |
| 254341 | JUAN R JIMENEZ LUCENA | Address on file | | | | | | | |
| 691185 | JUAN R JIMENEZ PEREZ | Address on file | | | | | | | |
| 691186 | JUAN R JIRAU COLON | URB LEVITTOWN LAKES | HH6 CALLE MONSITA FERRER | | | TOA BAJA | PR | 00949 | |
| 254342 | JUAN R JORGE MENDOZA | Address on file | | | | | | | |
| 691187 | JUAN R LAPAIX FRANCO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 254343 | JUAN R LARACUENTE CRUZ | Address on file | | | | | | | |
| 691188 | JUAN R LAUREANO GONZALEZ | Address on file | | | | | | | |
| 254344 | JUAN R LAUREANO PENA | Address on file | | | | | | | |
| 691189 | JUAN R LEBRON NAZARIO | Address on file | | | | | | | |
| 691190 | JUAN R LEBRON NAZARIO | Address on file | | | | | | | |
| 254345 | JUAN R LEBRON SANCHEZ | Address on file | | | | | | | |
| 691191 | JUAN R LEBRON TROCHE | URB CAMPO ALEGRE G 6 | CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 691192 | JUAN R LEON | Address on file | | | | | | | |
| 691193 | JUAN R LEON GONZALEZ | Z-8 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 691194 | JUAN R LLERAS DIAZ | HC 645 BOX 6235 | | | | TRUJILLA ALTO | PR | 00976-9737 | |
| 691195 | JUAN R LOPEZ | COND BELLO HORIZONTE | APT 1010 | | | SAN JUAN | PR | 00924 | |
| 691196 | JUAN R LOPEZ COTTO | HC 3 BOX 8499 | | | | GUAYNABO | PR | 00971 | |
| 856321 | JUAN R LOPEZ CRUZ | PO Box 130 | | | | Las Piedras | PR | 00771 | |
| 254347 | JUAN R LOPEZ ESQUILIN | Address on file | | | | | | | |
| 691198 | JUAN R LOPEZ MARTINEZ | HC 03 BOX 11206 | | | | YABUCOA | PR | 00767 | |
| 691199 | JUAN R LOPEZ RAMOS | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 691200 | JUAN R LOREN AYALA | BO SABANA ABAJO CALLEJON ORTIZ | CARR 190 KM 4 2 | | | CAROLINA | PR | 00986 | |
| 254348 | JUAN R MADERA LATONI | Address on file | | | | | | | |
| 691201 | JUAN R MALDONADO DE JESUS | PO BOX 50603 | | | | TOA BAJA | PR | 00950-0630 | |
| 691202 | JUAN R MALDONADO DONES | P O BOX 1787 | | | | COROZAL | PR | 00783 | |
| 691203 | JUAN R MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 691204 | JUAN R MARI PESQUERA | BOX 326 | | | | RINCON | PR | 00677 | |
| 254349 | JUAN R MARIN ESPIET | Address on file | | | | | | | |
| 254350 | JUAN R MARQUEZ GINORIO | Address on file | | | | | | | |
| 254351 | JUAN R MARRERO ROSADO | Address on file | | | | | | | |
| 254352 | JUAN R MARROIG MARENGO | Address on file | | | | | | | |
| 691205 | JUAN R MARTINEZ GARCIA | BDA BUENA VISTA | 2302 CALLE D | | | SAN JUAN | PR | 00915 | |
| 254353 | JUAN R MARTINO DIAZ | Address on file | | | | | | | |
| 691206 | JUAN R MARTY CARO | URB BAIROA | Q 20 CALLE F GOLDEN GATE II | | | CAGUAS | PR | 00727 | |
| 688851 | JUAN R MASSAS PEREZ | PO BOX 610 | | | | CEIBA | PR | 00785-0610 | |
| 254354 | JUAN R MATEO VEGA | Address on file | | | | | | | |
| 691207 | JUAN R MATIAS ORTIZ | Address on file | | | | | | | |
| 254356 | JUAN R MATOS DIAZ | Address on file | | | | | | | |
| 691208 | JUAN R MEDINA MOJICA | COND SAN FRANCISCO | 120 MARGINAL NORTE APTO B 603 | | | BAYAMON | PR | 00959 | |
| 691209 | JUAN R MEJIAS | URB ALTOMONTE Q27 BLOQUE 2 | | | | CAGUAS | PR | 00725 | |
| 691210 | JUAN R MELECIO | Address on file | | | | | | | |
| 254357 | JUAN R MELENDEZ ALVARADO | Address on file | | | | | | | |
| 845968 | JUAN R MELENDEZ LOPEZ | MINILLAS STATION | PO BOX 40806 | | | SAN JUAN | PR | 00940 | |
| 254358 | JUAN R MELENDEZ LOPEZ | Address on file | | | | | | | |
| 254359 | JUAN R MELENDEZ PADRO | Address on file | | | | | | | |
| 254360 | JUAN R MELENDEZ Y ROSA N MELENDEZ | Address on file | | | | | | | |
| 254361 | JUAN R MENDEZ MARTINEZ | Address on file | | | | | | | |
| 691211 | JUAN R MENDEZ ROLDAN | PO BOX 1175 | | | | AGUADILLA | PR | 00605 | |
| 254362 | JUAN R MENDEZ SANDOVAL | Address on file | | | | | | | |
| 254363 | JUAN R MENDEZ TARAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691212 | JUAN R MERCADO VELEZ | URB ROSALEDA I ED 62 | CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 254364 | JUAN R MILIAN LOPEZ | Address on file | | | | | | | |
| 254365 | JUAN R MIRABAL RAMOS | Address on file | | | | | | | |
| 691213 | JUAN R MIRANDA ALVAREZ | Address on file | | | | | | | |
| 691214 | JUAN R MOLINA DOMINGUEZ | 76 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2208 | |
| 254366 | JUAN R MONTANEZ RAMOS | Address on file | | | | | | | |
| 254367 | JUAN R MONTIJO DIAZ / MONTIJO BUS CORP | Address on file | | | | | | | |
| 691215 | JUAN R MORALES DEL RIO | BO AMELIA | 7 CALLE ACERINA | | | GUAYNABO | PR | 00965 | |
| 691216 | JUAN R MORALES RUIZ | Address on file | | | | | | | |
| 691217 | JUAN R MORALES SANCHEZ | 314 NORTH 25 ST | | | | READING | PA | 19606 | |
| 254368 | JUAN R MORAN SILVA | Address on file | | | | | | | |
| 691218 | JUAN R NATAL SANTOS | Address on file | | | | | | | |
| 691219 | JUAN R NAVARRO HERNANDEZ | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 691220 | JUAN R NEGRON GAY | PO BOX 167 | | | | JUNCOS | PR | 00777-0167 | |
| 691221 | JUAN R NEGRON PIZARRO | URB REPTO CONTEMPORANEO | A 16 CALLE D | | | SAN JUAN | PR | 00926 | |
| 691222 | JUAN R NEVARES | PO BOX 78 | | | | TOA ALTA | PR | 00954 | |
| 254369 | JUAN R NUNEZ CRUZ | Address on file | | | | | | | |
| 254370 | JUAN R NUNEZ CRUZ | Address on file | | | | | | | |
| 254371 | JUAN R NUNEZ MINAYA | Address on file | | | | | | | |
| 691223 | JUAN R OCASIO BARRETO | HC- 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 691224 | JUAN R OJEDA OJEDA | PO BOX 2809 | | | | BAYAMON | PR | 00960 | |
| 254372 | JUAN R OLIVO CEPEDA | Address on file | | | | | | | |
| 691225 | JUAN R OLMEDA RIVERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 254373 | JUAN R OQUENDO VELEZ | Address on file | | | | | | | |
| 254374 | JUAN R ORACA NAZARIO | Address on file | | | | | | | |
| 691226 | JUAN R ORELLANO ROSARIO | Address on file | | | | | | | |
| 691227 | JUAN R ORTEGA RIOS | 47 LOS LIRIOS, URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| 254375 | JUAN R ORTEGA RIVERA | Address on file | | | | | | | |
| 691228 | JUAN R ORTIZ ATILANO | BDA MARICUTANA BOX 36 | | | | HUMACAO | PR | 00791 | |
| 254376 | JUAN R ORTIZ BURGOS | Address on file | | | | | | | |
| 691229 | JUAN R ORTIZ MATTA | HC 83 BOX 7793 | | | | VEG ALTA | PR | 00692 | |
| 254377 | JUAN R ORTIZ MATTA | Address on file | | | | | | | |
| 691230 | JUAN R ORTIZ PEREZ | LOMAS VERDE | C 37 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 254378 | JUAN R OSORIO | Address on file | | | | | | | |
| 691231 | JUAN R OTERO MARRERO | Address on file | | | | | | | |
| 691232 | JUAN R OTERO MARTINEZ | ALTOMONTE | 2Q 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 254379 | JUAN R PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 691233 | JUAN R PADUA ALICEA | PMB 143 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 691234 | JUAN R PAGAN CARRERA | P.O. BOX 1165 | | | | RIO GRANDE | PR | 00745 | |
| 691235 | JUAN R PAGAN FERRER | QUINTAS DE DORADO | G 4 CALLE 4 | | | DORADO | PR | 00646 | |
| 254380 | JUAN R PAGAN FONSECA | Address on file | | | | | | | |
| 691236 | JUAN R PAGAN MARTI | P O BOX 1097 | | | | SABANA HOYOS | PR | 00688 | |
| 254381 | JUAN R PAGAN PENA | Address on file | | | | | | | |
| 254382 | JUAN R PARRILLA ROCCA | Address on file | | | | | | | |
| 691237 | JUAN R PASTRANA CEDRES | Address on file | | | | | | | |
| 691238 | JUAN R PATXOT RODRIGUEZ | URB ALEMANY | 6 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |
| 691239 | JUAN R PEDRO | URB LOS TOMARINDOS | 4 CALLE G 8 | | | SAN LORENZO | PR | 00754 | |
| 691240 | JUAN R PEREZ AVILES | HC 1 BOX 4709 | | | | LAJAS | PR | 00667-9704 | |
| 254383 | JUAN R PEREZ CRUZ | Address on file | | | | | | | |
| 691241 | JUAN R PEREZ CRUZADO | URB VILLA VERDE | G 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 691242 | JUAN R PEREZ DIAZ | VICTOR BRAGGER | CALLEJON 14 | | | GUAYNABO | PR | 00966 | |
| 254384 | JUAN R PEREZ OCANA | Address on file | | | | | | | |
| 254385 | JUAN R PEREZ RIVERA | Address on file | | | | | | | |
| 691243 | JUAN R PEREZ RODRIGUEZ | PO BOX 6037 | | | | MAYAGUEZ | PR | 00681 | |
| 254386 | JUAN R PINEIRO CARRASQUILLO | Address on file | | | | | | | |
| 254387 | JUAN R PLAZA CALLEJO | Address on file | | | | | | | |
| 254388 | JUAN R POLANCO CEPEDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688906 | JUAN R PRADO MENDOZA | 440 N DRAKE AVE APT 1207 | | | | CHICAGO | IL | 60624 | |
| 691244 | JUAN R RAIMUNDI | REPARTO METROPOLITANO | 3 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254389 | JUAN R RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 254390 | JUAN R RAMIREZ LOPEZ | Address on file | | | | | | | |
| 688907 | JUAN R RAMIREZ PEREZ | URB BELLO MONTE I 11 CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| 845969 | JUAN R RAMOS LOPEZ | URB VISTAMAR | 213 CALLE ARAGON | | | CAROLINA | PR | 00983-1848 | |
| 691245 | JUAN R RAMOS SERRANO | RR 3 BOX 9195 | | | | TOA ALTA | PR | 00953 | |
| 254392 | JUAN R RECONDO LOPEZ | Address on file | | | | | | | |
| 254393 | JUAN R REQUENA & ASOCIADOS | P O BOX 191587 | | | | SAN JUAN | PR | 00919-1587 | |
| 691246 | JUAN R REQUENA & ASSOC | P O BOX 191587 | | | | SAN JUAN | PR | 00919 | |
| 691247 | JUAN R REYES NEGRON/ESC LUIS MUNOZ RIVER | Q 12 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 254394 | JUAN R REYES RAMOS | Address on file | | | | | | | |
| 254395 | JUAN R RIVERA APONTE | Address on file | | | | | | | |
| 691248 | JUAN R RIVERA CANCEL | BO VILLA HOSTO | 227 CALLE TRINITARIA | | | TOA BAJA | PR | 00949 | |
| 254396 | JUAN R RIVERA COLLAZO | Address on file | | | | | | | |
| 691249 | JUAN R RIVERA COLON | PO.BOX 2632 | | | | JUNCOS | PR | 00777 | |
| 254397 | JUAN R RIVERA CORDERO | Address on file | | | | | | | |
| 845970 | JUAN R RIVERA CRUZ | VILLAS DE LOIZA | Q49 CALLE 18 | | | CANOVANAS | PR | 00729-4258 | |
| 254398 | JUAN R RIVERA CRUZ | Address on file | | | | | | | |
| 254399 | JUAN R RIVERA ESTRADA | Address on file | | | | | | | |
| 254400 | JUAN R RIVERA LOMENA | Address on file | | | | | | | |
| 254401 | JUAN R RIVERA LOPEZ | Address on file | | | | | | | |
| 691250 | JUAN R RIVERA ORTIZ | PO BOX 120 | | | | TOA ALTA | PR | 00953 | |
| 845971 | JUAN R RIVERA RIOS | LAGOS DE PLATA | R-1 VISTA DEL LAGO | | | LEVITTOWN | PR | 00949 | |
| 254402 | JUAN R RIVERA RIOS | Address on file | | | | | | | |
| 254403 | JUAN R RIVERA SOTO | Address on file | | | | | | | |
| 254404 | JUAN R RIVERA TORRES | Address on file | | | | | | | |
| 254405 | JUAN R RIVERA VEGA | Address on file | | | | | | | |
| 691253 | JUAN R RIVERA VELEZ | P.O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 691251 | JUAN R RIVERA VELEZ | Address on file | | | | | | | |
| 691254 | JUAN R ROBLES COLON | PO BOX 113 | | | | PUERTO REAL | PR | 00740 | |
| 691255 | JUAN R ROBLES RAMOS | RES MONTE HATILLO | RDF 50 APTO 615 | | | SAN JUAN | PR | 00924 | |
| 254406 | JUAN R ROBLES TRANSPORT ,CORP | PO BOX 801428 | | | | PONCE | PR | 00780 | |
| 254408 | JUAN R RODRIGUEZ CANDELARIA | Address on file | | | | | | | |
| 691256 | JUAN R RODRIGUEZ CASILLA | HC 3 BOX 12269 | | | | CAROLINA | PR | 00985 | |
| 691257 | JUAN R RODRIGUEZ DE LEON | 19 CALLE JOHN F KENNEDY | | | | LAS PIEDRAS | PR | 00771 | |
| 691258 | JUAN R RODRIGUEZ ILARRAZA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 691259 | JUAN R RODRIGUEZ MERCADO | HC 01 BOX 3319 | | | | ARECIBO | PR | 00612 | |
| 691260 | JUAN R RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 691261 | JUAN R RODRIGUEZ NIEVES | HC 08 BOX 1737 | | | | PONCE | PR | 00731 | |
| 691262 | JUAN R RODRIGUEZ OYOLA | Address on file | | | | | | | |
| 254409 | JUAN R RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 691263 | JUAN R RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 254410 | JUAN R RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 691264 | JUAN R RODRIGUEZ TORRES | HC 02 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 691265 | JUAN R RODRIGUEZ TOSADO | Address on file | | | | | | | |
| 254411 | JUAN R RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 254412 | JUAN R RODRIGUEZ Y SONIA D GONZALEZ | Address on file | | | | | | | |
| 691266 | JUAN R ROJAS MOLINA | SAINT JUST 104 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 254413 | JUAN R ROLON DELGADO | Address on file | | | | | | | |
| 691267 | JUAN R ROLON DELGADO | Address on file | | | | | | | |
| 691268 | JUAN R ROMAN AULET | PO BOX 40571 | | | | SAN JUAN | PR | 00940 | |
| 691269 | JUAN R ROMAN/GARAGE SAN ANTON | SABANA LLANA PARC HILL BROTHER | 420 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 691270 | JUAN R ROSA ALVAREZ | PO BOX 3303 | | | | VEGA ALTA | PR | 00692 | |
| 691271 | JUAN R ROSA RESTO | Address on file | | | | | | | |
| 254414 | JUAN R ROSA SANTOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1759 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254415 | JUAN R ROSARIO | Address on file | | | | | | | |
| 254416 | JUAN R ROSARIO GONZALEZ | Address on file | | | | | | | |
| 691272 | JUAN R ROSARIO LOPEZ | FERRETERIA ROYAL PALM | IC27 AVE LOMAS VERDES | | | BAYAMON | PR | 00957 | |
| 691273 | JUAN R ROSARIO PIZARRO | 65 INF STATION | P O BOX 29578 | | | SAN JUAN | PR | 00929 | |
| 691274 | JUAN R ROSARIO RIVERA | RR 1 BOX 13192 | | | | MANATI | PR | 00674 | |
| 845972 | JUAN R ROSARIO ROSADO | URB BRISAS DE AIBONITO | 68 CALLE TRINITARIA | | | AIBONITO | PR | 00705-3931 | |
| 691275 | JUAN R RUIZ APONTE | Address on file | | | | | | | |
| 691276 | JUAN R RUIZ RIOS | PARCELAS LA FE 46 CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 691277 | JUAN R RUIZ ROSARIO | HC 03 BOX 31575 | | | | AGUADILLA | PR | 00603 | |
| 254417 | JUAN R RUIZ VALLE | Address on file | | | | | | | |
| 691278 | JUAN R SALGAS CAEZ | Address on file | | | | | | | |
| 691279 | JUAN R SANCHEZ FIGUEROA | COLINAS DE BAYOAN | 301 CALLE HIGUEY | | | BAYAMON | PR | 00957 | |
| 254418 | JUAN R SANCHEZ INC | PO BOX 192124 | | | | SAN JUAN | PR | 00919-2124 | |
| 254419 | JUAN R SANCHEZ MORALES | Address on file | | | | | | | |
| 691280 | JUAN R SANDOVAL RIVERA | HC 02 BOX 48615 | | | | VEGA BAJA | PR | 00693 | |
| 691281 | JUAN R SANDOVAL RODRIGUEZ | Address on file | | | | | | | |
| 254420 | JUAN R SANTANA GONZALEZ | Address on file | | | | | | | |
| 691282 | JUAN R SANTIAGO COLON | P O BOX 1269 | | | | COAMO | PR | 00769 | |
| 688908 | JUAN R SANTIAGO GONZALEZ | PO BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 691283 | JUAN R SANTIAGO GUEVARA | VILLA TURABO | B 23 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 254421 | JUAN R SANTIAGO GUEVARA | Address on file | | | | | | | |
| 691284 | JUAN R SANTIAGO ORTIZ | Address on file | | | | | | | |
| 691285 | JUAN R SANTIAGO RAMOS | 33 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 691286 | JUAN R SANTIAGO RIVERA | BDA AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 691288 | JUAN R SEDA | RR 2 BOX 7113 | | | | MANATI | PR | 00674 | |
| 254422 | JUAN R SEPULVEDA | Address on file | | | | | | | |
| 254423 | JUAN R SIERRA QUINONES | Address on file | | | | | | | |
| 254424 | JUAN R SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 254425 | JUAN R SILVA BELTRAN | Address on file | | | | | | | |
| 691289 | JUAN R SOLA PEREZ | Address on file | | | | | | | |
| 254426 | JUAN R SOLIVAN GONZALEZ | Address on file | | | | | | | |
| 691290 | JUAN R SOSTRE ORTIZ | Address on file | | | | | | | |
| 254427 | JUAN R SOTO CRUZ | Address on file | | | | | | | |
| 691291 | JUAN R TARAZA BURGOS | PO BOX 51655 | | | | TOA BAJA | PR | 00950 | |
| 691292 | JUAN R TIRADO VIRUET | RR 2 BOX 8448 | | | | MANATI | PR | 00674 | |
| 691294 | JUAN R TORRES DELGADO | P O BOX 925 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 691293 | JUAN R TORRES DELGADO | Address on file | | | | | | | |
| 691296 | JUAN R TORRES GONZALEZ | AVE EMILIANO POLL | BOX 531 | | | SAN JUAN | PR | 00925 | |
| 691295 | JUAN R TORRES GONZALEZ | Address on file | | | | | | | |
| 254428 | JUAN R TORRES GONZALEZ | Address on file | | | | | | | |
| 691297 | JUAN R TORRES LOPEZ | VIA ENAMORADA 187 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 254429 | JUAN R TORRES LOPEZ | Address on file | | | | | | | |
| 691298 | JUAN R TORRES ORTIZ | 58 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 691299 | JUAN R TORRES RAMIREZ | VILLA PALMERA | 367 CALLE ISABEL | | | SAN JUAN | PR | 00915 | |
| 691301 | JUAN R TORRES ROSADO | AVE CASTO PEREZ | | | | SAN GERMAN | PR | 00753 | |
| 691300 | JUAN R TORRES ROSADO | URB PUEBLO NUEVO | 84 CALLE CORAL | | | SAN GERMAN | PR | 00683-4305 | |
| 691302 | JUAN R TORRES SANTIAGO | Address on file | | | | | | | |
| 254430 | JUAN R TRICOCHE/CESAR E TRICOCHE/ EILEEN | Address on file | | | | | | | |
| 254431 | JUAN R VALDES, ANTONIO VALDES, | Address on file | | | | | | | |
| 691303 | JUAN R VALLES GOMEZ | Address on file | | | | | | | |
| 254432 | JUAN R VAZQUEZ RAMOS | Address on file | | | | | | | |
| 254433 | JUAN R VAZQUEZ RIVERA | Address on file | | | | | | | |
| 254434 | JUAN R VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 254435 | JUAN R VEGA RESTO | Address on file | | | | | | | |
| 254436 | JUAN R VEGA ROLDAN | Address on file | | | | | | | |
| 254437 | JUAN R VEGA ZAYAS | Address on file | | | | | | | |
| 254438 | JUAN R VELAZQUEZ CARRASQUILLO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1760 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691304 | JUAN R VELAZQUEZ ORTIZ | JARDINES DE RIO GRANDE | BZ 498 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 691305 | JUAN R VELEZ JUSINO | URB EL ROSARIO | 69 CALLE 1 | | | YAUCO | PR | 00698 | |
| 254439 | JUAN R VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 691306 | JUAN R VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 254440 | JUAN R VELLON GOMEZ | Address on file | | | | | | | |
| 691307 | JUAN R VERA JIMENEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 254441 | JUAN R VICENTE BARBOSA | Address on file | | | | | | | |
| 254443 | JUAN R VIDAL GAMBARO | Address on file | | | | | | | |
| 691308 | JUAN R VILARO | 16 TERRAZAS DE TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 691309 | JUAN R VILLANUEVA CORDERO | PO BOX 752 | | | | ISABELA | PR | 00662 | |
| 691310 | JUAN R ZALDUONDO VIERA | 420 AVE PONCE DE LEON | OFICINA 101 | | | SAN JUAN | PR | 00918-3401 | |
| 691311 | JUAN R ZAMALOT MUNIZ | P O BOX 352 | | | | QUEBRADILLAS | PR | 00678 | |
| 254444 | JUAN R ZAYAS OTERO | Address on file | | | | | | | |
| 691312 | JUAN R. CHEVERE COLON | PO BOX 1693 | | | | COROZAL | PR | 00783 | |
| 691313 | JUAN R. COLON MALDONADO | Address on file | | | | | | | |
| 254445 | JUAN R. DE LA PAZ MELENDEZ | Address on file | | | | | | | |
| 691314 | JUAN R. DE LEON | BO CUPEY ALTO | RR 6 BOX 10728 | | | SAN JUAN | PR | 00926 | |
| 691315 | JUAN R. DUCOS VALLE | Address on file | | | | | | | |
| 2152203 | JUAN R. FIGUEROA LAUGIER | URB. ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 254446 | JUAN R. HUERTAS MARTINEZ | Address on file | | | | | | | |
| 691316 | JUAN R. ITURREGUI PAGAN | P O BOX 1778 | | | | MAYAGUEZ | PR | 00681 | |
| 254447 | JUAN R. LEBRON SANCHEZ | Address on file | | | | | | | |
| 691317 | JUAN R. MARIN SANTOS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 254448 | JUAN R. MARIN SANTOS | Address on file | | | | | | | |
| 254449 | JUAN R. MARIN SANTOS | Address on file | | | | | | | |
| 254450 | JUAN R. MARTINEZ MALDONADO | Address on file | | | | | | | |
| 691318 | JUAN R. MIRANDA DIAZ | MARGINAL FLAMBOYAN 16-B | OFICINA 2 | | | MANATI | PR | 00674 | |
| 691319 | JUAN R. MOLINA ROSARIO | JDNSDE SELLES | APARTAMENTO 902 EDIF 9 | | | SAN JUAN | PR | 00924 | |
| 691320 | JUAN R. MONTIJO DIAZ | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 254451 | JUAN R. OCASIO SANTA | Address on file | | | | | | | |
| 254452 | JUAN R. PAGAN FERRER | Address on file | | | | | | | |
| 691321 | JUAN R. PENA CASTRO | VILLA VALENCIA D-21 CALLE 5 | | | | SAN JUAN | PR | 00921 | |
| 254453 | JUAN R. QUINONES ROJAS | Address on file | | | | | | | |
| 254454 | JUAN R. QUINONES ROJAS | Address on file | | | | | | | |
| 254455 | JUAN R. QUINONES ROJAS | Address on file | | | | | | | |
| 691322 | JUAN R. RAMOS MEDINA | HC 3 BOX 38128 | | | | CAGUAS | PR | 00725 | |
| 691323 | JUAN R. REYES VIDAL Y CELINA GONZALEZ | MSC-191 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 254456 | JUAN R. RIVERA FONT | Address on file | | | | | | | |
| 254457 | JUAN R. RIVERA FONT | Address on file | | | | | | | |
| 691324 | JUAN R. RIVERA GALARZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 254458 | Juan R. Sanchez Ayuso | Address on file | | | | | | | |
| 691325 | JUAN R. SEGARRA | 65TH INFANTERIA 42 SUR | | | | LAJAS | PR | 00667 | |
| 254459 | JUAN R. TORRES | Address on file | | | | | | | |
| 691326 | JUAN R. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 691327 | JUAN R. VELEZ OSORIO | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 691328 | JUAN R.BURGOS NIEVES | HC-2 BOX 4279 | | | | LAS PIEDRAS | PR | 00771-9611 | |
| 691329 | JUAN R.BURGOS NIEVES | RES VILLA DEL RIO EDIF 6 | APT 79 | | | NAGUABO | PR | 00718 | |
| 691330 | JUAN RAFAEL RODRIGUEZ VALLES | HC 01 BOX 3032 | | | | ARROYO | PR | 00714 | |
| 254460 | JUAN RAMIREZ ALERS | Address on file | | | | | | | |
| 691331 | JUAN RAMIREZ ALVAREZ | HC 1 BOX 5265 | | | | HATILLO | PR | 00659 | |
| 691332 | JUAN RAMIREZ CORTES | HC 59 BOX 5956 | | | | AGUADA | PR | 00602 | |
| 254461 | JUAN RAMIREZ PASTOR | Address on file | | | | | | | |
| 254462 | JUAN RAMIREZ RIVERA | Address on file | | | | | | | |
| 691333 | JUAN RAMIREZ SILVA | P O BOX 1863 | | | | ARECIBO | PR | 00613 | |
| 691334 | JUAN RAMON ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 691335 | JUAN RAMON ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 691336 | JUAN RAMON ADORNO | MANSIONES DE RIO PIEDRAS | 436 CALLE MADRESELVA | | | SAN JUAN | PR | 00926 | |
| 254463 | JUAN RAMON ALICEA ROLDAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691337 | JUAN RAMON ARIAS | 1479 AVE ASHFORD APT 502 | | | | SAN JUAN | PR | 00907 | |
| 691338 | JUAN RAMON ARROYO COTTS | HC 01 BOX 3759 | | | | LARES | PR | 00669 | |
| 691339 | JUAN RAMON CRUZ ALAMO | BOX 533 | | | | CIDRA | PR | 00739 | |
| 2175906 | JUAN RAMON DALAMAU SAMBOLIN | AVE. TITO CASTRO 602 | SUITE 102 | PMB 360 | | PONCE | PR | 00716-2232 | |
| 691340 | JUAN RAMON DE JESUS LEBRON | HC 03 BOX 40668 | | | | CAGUAS | PR | 00725-9737 | |
| 845973 | JUAN RAMON DIAZ FIGUEROA | URB MARIOLAGA | G-13 CALLE SAN FELIPE | | | CAGUAS | PR | 00725 | |
| 254464 | JUAN RAMON FIGUEROA LAUREANO | Address on file | | | | | | | |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 2180094 | Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 691341 | JUAN RAMON GONZALEZ | P.O BOX 1040 | | | | PONCE | PR | 00731 | |
| 691342 | JUAN RAMON GONZALEZ RAMOS | BO GUAVATE | 21504 SECTOR VILLAS DE GUAVATE | | | CAYEY | PR | 00736 | |
| 254465 | JUAN RAMON GONZALEZ SOTO | Address on file | | | | | | | |
| 691343 | JUAN RAMON GORGAS ROSADO | CAMPO ALEGRE | H 24 CALLE CEREZA | | | BAYAMON | PR | 00956-4447 | |
| 691344 | JUAN RAMON HERNANDEZ ACOSTA | PO BOX 1024 | | | | LAJAS | PR | 00667 | |
| 691345 | JUAN RAMON LOPEZ CASELLAS | VILLA CAROLINA | 234 16 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 691346 | JUAN RAMON LOPEZ SANCHEZ | HC 01 BOX 6829 | | | | LOIZA | PR | 00772 | |
| 691347 | JUAN RAMON MARTINEZ | Address on file | | | | | | | |
| 254467 | JUAN RAMON NEGRON VEGA | Address on file | | | | | | | |
| 691348 | JUAN RAMON NEVAREZ MOJICA | BOX 78 | | | | TOA ALTA | PR | 00646 | |
| 254468 | JUAN RAMON NEVAREZ MOJICA | Address on file | | | | | | | |
| 691349 | JUAN RAMON ORTALAZA RIVERA | HC 2 BOX 8430 | | | | CIALES | PR | 00638 | |
| 691350 | JUAN RAMON ORTIZ CONSTRUCTION | URB VILLA UNIVERCITARIA | Q12 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 691351 | JUAN RAMON RIVAS CONTRERAS | MONTEHIEDRA | 259 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 845974 | JUAN RAMON RIVERA FONT | 128 CASA LINDA VILLAGE A33 | | | | BAYAMON | PR | 00959 | |
| 691352 | JUAN RAMON RODRIGUEZ | 8 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 691353 | JUAN RAMON RODRIGUEZ SANTIAGO | COND RIVER PARK | APT 1 10 | | | BAYAMON | PR | 00959 | |
| 254469 | JUAN RAMON SOTO PILLOT | Address on file | | | | | | | |
| 254472 | JUAN RAMON VEGA RODRIGUEZ | Address on file | | | | | | | |
| 254473 | JUAN RAMON VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 691354 | JUAN RAMON VIDAL BURGOS | PO BOX 3094 | | | | JUNCOS | PR | 00777 | |
| 845975 | JUAN RAMON ZALDUONDO VIERA | PO BOX 364561 | | | | SAN JUAN | PR | 00936-4561 | |
| 691355 | JUAN RAMOS | HC 1 BOX 2605 | | | | JAYUYA | PR | 00664 | |
| 254474 | JUAN RAMOS | Address on file | | | | | | | |
| 691357 | JUAN RAMOS APONTE | HC 20 BOX 28068 | | | | SAN LORENZO | PR | 00754-9623 | |
| 691356 | JUAN RAMOS APONTE | URB TERRANOVA | J8 CALLE LILA | | | GUAYNABO | PR | 00969 | |
| 254475 | JUAN RAMOS BETANCOURT | Address on file | | | | | | | |
| 691358 | JUAN RAMOS CALDERON | BO MEDIANIA BAJA | APT 523 | | | LOIZA | PR | 00772 | |
| 691359 | JUAN RAMOS CAMACHO | HC-37 BOX 5621 | | | | GUANICA | PR | 00653-9705 | |
| 254476 | JUAN RAMOS CANSECO | Address on file | | | | | | | |
| 254477 | JUAN RAMOS CANSECO | Address on file | | | | | | | |
| 691360 | JUAN RAMOS CASILLAS Y CARMEN M. NEGRON | Address on file | | | | | | | |
| 691361 | JUAN RAMOS CORTES | Address on file | | | | | | | |
| 254478 | JUAN RAMOS CRESPO | Address on file | | | | | | | |
| 254479 | JUAN RAMOS CRUZ | Address on file | | | | | | | |
| 691362 | JUAN RAMOS DE JESUS | Address on file | | | | | | | |
| 691363 | JUAN RAMOS FRANQUI | PO BOX 404 | | | | CAMUY | PR | 00627-0404 | |
| 254480 | JUAN RAMOS GARCIA | Address on file | | | | | | | |
| 691364 | JUAN RAMOS GOMEZ | PO BOX 1198 | | | | LAS PIEDRAS | PR | 00771 | |
| 691365 | JUAN RAMOS HERNANDEZ | RR 3 BOX 5011 | | | | SAN JUAN | PR | 00928 | |
| 254481 | JUAN RAMOS HERNANDEZ | Address on file | | | | | | | |
| 691366 | JUAN RAMOS JIMENEZ | 120 AVE LOS FILTROS SUITE 11108 | | | | BAYAMON | PR | 00959 | |
| 688909 | JUAN RAMOS LOPEZ | ISLA VERDE TOWER | SUITE 5 B | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254482 | JUAN RAMOS LOPEZ | Address on file | | | | | | | |
| 691367 | JUAN RAMOS MELENDEZ | HC 3 BOX 9988 | | | | YABUCOA | PR | 00767 | |
| 254483 | JUAN RAMOS ORTIZ | Address on file | | | | | | | |
| 691368 | JUAN RAMOS RAMOS | RR 2 BOX 7510 | | | | TOA ALTA | PR | 00953 | |
| 691369 | JUAN RAMOS RIVERA | Address on file | | | | | | | |
| 254484 | JUAN RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 691370 | JUAN RAMOS TEXIDOR | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 254485 | JUAN RAMOS TEXIDOR | Address on file | | | | | | | |
| 254486 | JUAN RAMOS TORRES | Address on file | | | | | | | |
| 691371 | JUAN REGUERO MENDEZ | BO BORINGUEN | 13 REPTO RAMOS | | | AGUADILLA | PR | 00603 | |
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Jaun | PR | 00918 | |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 254487 | JUAN RENE SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 254488 | JUAN RENTA CRUZ | Address on file | | | | | | | |
| 254489 | JUAN RENTA DEFILLO | Address on file | | | | | | | |
| 254490 | JUAN REPOLLET RIVERA | Address on file | | | | | | | |
| 254491 | JUAN REVEROL SAAVEDRA | Address on file | | | | | | | |
| 254492 | JUAN REVERON VARGAS | Address on file | | | | | | | |
| 254493 | JUAN REXACH URDAZ | Address on file | | | | | | | |
| 691372 | JUAN REY FIGUEROA/ SOFTBALL LOS REY MANA | URB MONACO II | 46 CALLE HOLANDA | | | MANATI | PR | 00674 | |
| 254494 | JUAN REYES CARABALLO | Address on file | | | | | | | |
| 254495 | JUAN REYES CHICO | Address on file | | | | | | | |
| 691373 | JUAN REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 254496 | JUAN REYES DIAZ | Address on file | | | | | | | |
| 254497 | JUAN REYES FELIX | Address on file | | | | | | | |
| 691374 | JUAN REYES FLORES | Address on file | | | | | | | |
| 254498 | JUAN REYES FONTANEZ | Address on file | | | | | | | |
| 254499 | JUAN REYES FONTANEZ | Address on file | | | | | | | |
| 691375 | JUAN REYES MACHUCA | BOX G 2C RUTA ESTRELLA 1 | | | | GUAYNABO | PR | 00971 | |
| 691376 | JUAN REYES MACHUCA | RUTA ESTRELLA 1 | BZN G 2 C | | | GUAYNABO | PR | 00971 | |
| 254500 | JUAN REYES MORENO | Address on file | | | | | | | |
| 691377 | JUAN REYES MULERO | Address on file | | | | | | | |
| 688910 | JUAN REYES NIEVES | PO BOX 623 | | | | COMERIO | PR | 00782 | |
| 691379 | JUAN REYES ORTIZ | PO BOX 834 | | | | HUMACAO | PR | 00792 | |
| 691378 | JUAN REYES ORTIZ | URB VISTA DE JAGUEYES | APT 2 - 128 CALLE MARGARITA | | | AGUAS BUENAS | PR | 00703 | |
| 254501 | JUAN REYES PEREZ | Address on file | | | | | | | |
| 691380 | JUAN REYES RODRIGUEZ | P O BOX 4016 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 254502 | JUAN REYNALDO JAIME RODRIGUEZ | Address on file | | | | | | | |
| 691381 | JUAN RIESTRA / PROJECT ENGINEERING S P | PO BOX 2064 | | | | BARCELONETA | PR | 00617 | |
| 254503 | JUAN RIJOS MORALES | Address on file | | | | | | | |
| 691383 | JUAN RIOS | MOSA II | HC 1 | | | GURABO | PR | 00778 | |
| 691382 | JUAN RIOS | URB VILLAS DEL REY | CALLE ORLEANS 2 DA SECCION | | | CAGUAS | PR | 00725 | |
| 691384 | JUAN RIOS APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254505 | JUAN RIOS APONTE | Address on file | | | | | | | |
| 254504 | JUAN RIOS APONTE | Address on file | | | | | | | |
| 254506 | JUAN RIOS APONTE | Address on file | | | | | | | |
| 254507 | JUAN RIOS APONTE | Address on file | | | | | | | |
| 254508 | JUAN RIOS CARRION | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1763 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691385 | JUAN RIOS CESTERO | HC 67 BOX 15516 | | | | BAYAMON | PR | 00956 | |
| 691386 | JUAN RIOS CRESPO | Address on file | | | | | | | |
| 691387 | JUAN RIOS FELICIANO | 3560W LYNDALE ST., | | | | CHICAGO | IL | 60647 | |
| 691388 | JUAN RIOS LUGO | URB LOMA ALTA | E 3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 691389 | JUAN RIOS MARTINEZ | BO PUERTO NUEVO | 21 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 254509 | JUAN RIOS MATOS | Address on file | | | | | | | |
| 254510 | JUAN RÍOS RÍOS | Address on file | | | | | | | |
| 691390 | JUAN RIOS RIVERA | PO BOX 443 | | | | AGUADA | PR | 00602-0443 | |
| 691391 | JUAN RIOS SOTO | PO BOX 1128 | | | | SAN SEBASTIAN | PR | 00685-1128 | |
| 254511 | JUAN RIOS SOTO | Address on file | | | | | | | |
| 691392 | JUAN RIVAS BAEZ | HC 30 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| 691393 | JUAN RIVAS LEON | HC 4 BOX 15162 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254512 | JUAN RIVAS REMIGIO | Address on file | | | | | | | |
| 254513 | JUAN RIVAS RIVERA | Address on file | | | | | | | |
| 691394 | JUAN RIVERA | 3A EDIF MEDICO LA PALMA | | | | MAYAGUEZ | PR | 00680 | |
| 691396 | JUAN RIVERA | HC 2 BOX 5050 | | | | GUAYAMA | PR | 00784 | |
| 691397 | JUAN RIVERA | PO BOX 13295 | | | | SAN JUAN | PR | 00908 | |
| 691395 | JUAN RIVERA | PO BOX 7611 | | | | CIDRA | PR | 00739 | |
| 254514 | JUAN RIVERA | Address on file | | | | | | | |
| 691400 | JUAN RIVERA / ASOC COL MUS DEL AYER | URB TT ESTEVES | 115 B ALMENDRO | | | AGUADILLA | PR | 00605 | |
| 691401 | JUAN RIVERA ALICEA | 1 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 691402 | JUAN RIVERA ALVARADO | P O BOX 166 | | | | CIDRA | PR | 00739 | |
| 691403 | JUAN RIVERA ARROYO | HC 01 BOX 4448 | | | | JUANA DIAZ | PR | 00795 | |
| 691404 | JUAN RIVERA ASIA | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 691405 | JUAN RIVERA BARRETO | HC-866 BUZON 5812 | | | | FAJARDO | PR | 00738 | |
| 691406 | JUAN RIVERA BRILLON | Address on file | | | | | | | |
| 691407 | JUAN RIVERA BURGOS | CAMINO DEL MAR | 7046 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 691408 | JUAN RIVERA BUSTAMANTE | Address on file | | | | | | | |
| 691409 | JUAN RIVERA CABRERA | URB COUNTRY CLUB | M-O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 254515 | JUAN RIVERA CAMACHO | Address on file | | | | | | | |
| 691410 | JUAN RIVERA CANCEL | URB FOREST HLS | E-8 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 254516 | JUAN RIVERA CASTRO | Address on file | | | | | | | |
| 691411 | JUAN RIVERA CIURO | ALTURAS DE RIO GRANDE | D 166 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 691412 | JUAN RIVERA COLON | HC 73 BOX 5423 | | | | NARANJITO | PR | 00719 | |
| 691413 | JUAN RIVERA COLON | URB LEVITTOWN | FR 69 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 691414 | JUAN RIVERA CONTRERAS | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| 691415 | JUAN RIVERA CORDERO | PO BOX 386 | | | | CANOVANAS | PR | 00729 | |
| 691416 | JUAN RIVERA CORDERO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 691417 | JUAN RIVERA DIAZ C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 691418 | JUAN RIVERA ESCALERA | PO BOX 1196 | | | | COAMO | PR | 00769 | |
| 254517 | JUAN RIVERA GARCIA | Address on file | | | | | | | |
| 691419 | JUAN RIVERA GOMEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00985 | |
| 691421 | JUAN RIVERA GONZALEZ | COND GARDENS HILLS PLAZA 1 | APTO 905 | | | GUAYNABO | PR | 00966 | |
| 691420 | JUAN RIVERA GONZALEZ | URB VALLE VERDE III | D L5 CALLE PLANICE | | | BAYAMON | PR | 00961 | |
| 254518 | JUAN RIVERA GUIO | Address on file | | | | | | | |
| 254519 | JUAN RIVERA HERNANDEZ | Address on file | | | | | | | |
| 254520 | JUAN RIVERA HIDALGO | Address on file | | | | | | | |
| 254521 | JUAN RIVERA LOPEZ | Address on file | | | | | | | |
| 691422 | JUAN RIVERA MALDONADO | RES DR PILA | EDIF 24 APT 373 | | | PONCE | PR | 00730 | |
| 691423 | JUAN RIVERA MALDONADO | URB APRIL GARDENS | J 35 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 691424 | JUAN RIVERA MARTINEZ | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 691425 | JUAN RIVERA MATIAS | Address on file | | | | | | | |
| 691427 | JUAN RIVERA MELENDEZ | 1004 CALLE LEARTA | | | | SAN JUAN | PR | 00907 | |
| 254522 | JUAN RIVERA MELENDEZ | Address on file | | | | | | | |
| 691426 | JUAN RIVERA MELENDEZ | Address on file | | | | | | | |
| 254523 | JUAN RIVERA MELENDEZ | Address on file | | | | | | | |
| 691428 | JUAN RIVERA MILLAN | HC 02 BOX 6368 | | | | ADJUNTAS | PR | 00601 | |
| 691429 | JUAN RIVERA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1764 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691430 | JUAN RIVERA MORALES | PO BOX 57 | | | | BAJADERO | PR | 00616 | |
| 691431 | JUAN RIVERA NAVARRO | RES MONTE HATILLO | EDIF 16 APTO 199 | | | SAN JUAN | PR | 00924 | |
| 691432 | JUAN RIVERA NAZARIO | SANTA JUANITA | DT 34 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| 691433 | JUAN RIVERA NEGRON | COND RIVER PARK | CALLE SANTA CRUZ | APT K 206 | | BAYAMON | PR | 00961 | |
| 2176619 | JUAN RIVERA NEGRON | Address on file | | | | | | | |
| 254525 | JUAN RIVERA NEGRON | Address on file | | | | | | | |
| 691398 | JUAN RIVERA OCASIO | URB BELLA VISTA | G 8 CALLE HERA | | | BAYAMON | PR | 00957 | |
| 691435 | JUAN RIVERA ORTIZ | PO BOX 233 | | | | COAMO | PR | 00769 | |
| 691434 | JUAN RIVERA ORTIZ | Address on file | | | | | | | |
| 254526 | JUAN RIVERA ORTIZ | Address on file | | | | | | | |
| 845976 | JUAN RIVERA OTERO | PMB 177 | PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 691436 | JUAN RIVERA PACHECO | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719-9709 | |
| 254527 | JUAN RIVERA PAGAN | Address on file | | | | | | | |
| 254528 | JUAN RIVERA PAGAN | Address on file | | | | | | | |
| 691437 | JUAN RIVERA PEREZ | PO BOX 5240 | | | | CAYEY | PR | 00737 | |
| 254529 | JUAN RIVERA PEREZ | Address on file | | | | | | | |
| 691438 | JUAN RIVERA RAMOS | P O BOX 9100 | | | | BAYAMON | PR | 00960 | |
| 254530 | JUAN RIVERA RAMOS | Address on file | | | | | | | |
| 691440 | JUAN RIVERA REYES | URB REGIONAL | G8 CALLE 8 | | | ARECIBO | PR | 00612-3418 | |
| 691439 | JUAN RIVERA REYES | Address on file | | | | | | | |
| 691441 | JUAN RIVERA RIVERA | HC 1 BOX 2400 | | | | MOROVIS | PR | 00687 | |
| 691443 | JUAN RIVERA RIVERA | RR4 BOX 458 CARR 830 | BO CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 691442 | JUAN RIVERA RIVERA | URB VILLA MADRID | O 19 CALLE 17 | | | COAMO | PR | 00769 | |
| 691447 | JUAN RIVERA RODRIGUEZ | BO ARENAS | P O BOX 5215 | | | CIDRA | PR | 00739 | |
| 845977 | JUAN RIVERA RODRIGUEZ | JARDINES DE ARROYO | CC B-1-18 | | | ARROYO | PR | 00714 | |
| 691448 | JUAN RIVERA RODRIGUEZ | LOS ROSALES | EDIF 4 APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 691445 | JUAN RIVERA RODRIGUEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 691446 | JUAN RIVERA RODRIGUEZ | PO BOX 995 | | | | SABANA GRANDE | PR | 00637 | |
| 691444 | JUAN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 691449 | JUAN RIVERA ROJAS | URB BUCARE II | 21 CALLE TULEY | | | GUAYNABO | PR | 00970 | |
| 2176630 | JUAN RIVERA ROSA | Address on file | | | | | | | |
| 691451 | JUAN RIVERA ROSARIO | CIUDAD MASSO | L 13 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 691450 | JUAN RIVERA ROSARIO | Address on file | | | | | | | |
| 691452 | JUAN RIVERA RUIZ | BO SANTA BOX 860 | | | | ARECIBO | PR | 00612 | |
| 691455 | JUAN RIVERA SANTIAGO | F 15 BARRIADA CRIOLLO | | | | VAGA BAJA | PR | 00693 | |
| 691454 | JUAN RIVERA SANTIAGO | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 691453 | JUAN RIVERA SANTIAGO | Address on file | | | | | | | |
| 691456 | JUAN RIVERA TORRES | Address on file | | | | | | | |
| 254531 | JUAN RIVERA TORRES | Address on file | | | | | | | |
| 254532 | JUAN RIVERA VAZQUEZ | Address on file | | | | | | | |
| 254533 | JUAN RIVERA VAZQUEZ | Address on file | | | | | | | |
| 254534 | JUAN RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 254535 | JUAN RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 691457 | JUAN RIVERA VERDEZ | RES PEDRO DESCARTE | EDIF 16 APT 107 | | | SANTA ISABEL | PR | 00757 | |
| 691399 | JUAN RIVERA Y EUSEBIA COLON | Address on file | | | | | | | |
| 254537 | JUAN RIVERA, BRENDA E. | Address on file | | | | | | | |
| 254536 | JUAN RIVERA, BRENDA E. | Address on file | | | | | | | |
| 254538 | JUAN RIVERA, MARIMER I | Address on file | | | | | | | |
| 797595 | JUAN RIVERA, MARIMER I | Address on file | | | | | | | |
| 254539 | JUAN RIVERA, MAYLEIN | Address on file | | | | | | | |
| 254540 | JUAN RIVERA/ IDA V NEGRON | Address on file | | | | | | | |
| 691458 | JUAN ROBERTO MELENDEZ COLON | HC 01 BOX 2240 | | | | MAUNABO | PR | 00707 | |
| 691459 | JUAN ROBINSON RIVERA | URB SAN JOSE | B 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 254541 | JUAN ROBLES CORA | Address on file | | | | | | | |
| 691460 | JUAN ROBLES GERENA | MARINA STATION | PO BOX 6702 | | | MAYAGUEZ | PR | 00681 | |
| 691461 | JUAN ROBLES LASANTA | PO BOX 67 | | | | MOROVIS | PR | 00687 | |
| 691462 | JUAN ROBLES MORALES | HC 01 BOX 3286 | | | | COROZAL | PR | 00683 | |
| 691463 | JUAN ROBLES PELLICCIA | PO BOX 7791 | | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691465 | JUAN ROBLES RIVERA | URB LEVITTOWN | DA 27 LAGO GUAJATACA | | | TOA BAJA | PR | 00950 | |
| 691464 | JUAN ROBLES RIVERA | Address on file | | | | | | | |
| 254542 | JUAN ROBLES VELAZQUEZ | Address on file | | | | | | | |
| 688911 | JUAN RODRIGUEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 691466 | JUAN RODRIGUEZ | Address on file | | | | | | | |
| 254543 | JUAN RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 254544 | JUAN RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 691467 | JUAN RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 691469 | JUAN RODRIGUEZ CANDELARIA | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 691468 | JUAN RODRIGUEZ CANDELARIA | PO BOX 1937 | | | | BARCELONETA | PR | 00617 | |
| 691470 | JUAN RODRIGUEZ CASTILLO | 606 CARR EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 254545 | JUAN RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 691472 | JUAN RODRIGUEZ COLON | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 691471 | JUAN RODRIGUEZ COLON | Address on file | | | | | | | |
| 254546 | JUAN RODRIGUEZ COLON | Address on file | | | | | | | |
| 691473 | JUAN RODRIGUEZ D\B\A SAN JUAN COPY SERV | P O BOX 9828 | | | | SAN JUAN | PR | 00908-0828 | |
| 691475 | JUAN RODRIGUEZ DAVILA | URB RIO GRANDE ESTATES | Q 7 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 691474 | JUAN RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 691477 | JUAN RODRIGUEZ DEL VALLE | PO BOX 361798 | | | | SAN JUAN | PR | 00936 | |
| 691476 | JUAN RODRIGUEZ DEL VALLE | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 254547 | JUAN RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 691478 | JUAN RODRIGUEZ ECHEVARRIA | HC 52 BOX 13567 | | | | AGUADA | PR | 00602 | |
| 254548 | JUAN RODRIGUEZ ESCALERA | Address on file | | | | | | | |
| 254549 | JUAN RODRIGUEZ GERENA | Address on file | | | | | | | |
| 691479 | JUAN RODRIGUEZ GLEZ. Y LYDIA I. TORRES | Address on file | | | | | | | |
| 254550 | JUAN RODRIGUEZ MORALES | Address on file | | | | | | | |
| 254551 | JUAN RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 691480 | JUAN RODRIGUEZ OTERO | VILLA MARINA | E16 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 254552 | JUAN RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 691481 | JUAN RODRIGUEZ PEREZ | HC 2 BOX 8029-1 | | | | CAMUY | PR | 00627 | |
| 691482 | JUAN RODRIGUEZ PIZARRO | Address on file | | | | | | | |
| 254553 | JUAN RODRIGUEZ PLAZA | Address on file | | | | | | | |
| 691483 | JUAN RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 691484 | JUAN RODRIGUEZ REY | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 254554 | JUAN RODRIGUEZ REYES | Address on file | | | | | | | |
| 691485 | JUAN RODRIGUEZ RIVERA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 254555 | JUAN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 691486 | JUAN RODRIGUEZ SANTIAGO | URB SANTA JUANITA | C23 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 691487 | JUAN RODRIGUEZ SOSA | Address on file | | | | | | | |
| 691488 | JUAN RODRIGUEZ TORANZO | 14 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 691489 | JUAN RODRIGUEZ TORANZO | VILLA SOL | 66 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 254556 | JUAN RODRIGUEZ TORO | Address on file | | | | | | | |
| 691490 | JUAN RODRIGUEZ VAZQUEZ | P O BOX 1547 | | | | CAGUAS | PR | 00726-1574 | |
| 254557 | JUAN RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 691491 | JUAN RODRIGUEZ VEGA | BO HAYALES | HC 2 BOX 4684 | | | COAMO | PR | 00760 | |
| 254558 | JUAN RODRIGUEZ VEGA | Address on file | | | | | | | |
| 691493 | JUAN RODRIGUEZ VELAZQUEZ | 58 SAN JOSE | | | | CIDRA | PR | 00739 | |
| 691494 | JUAN RODRIGUEZ VELAZQUEZ | URB VALLE DE GUAYAMA | X 10 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 691495 | JUAN RODRIGUEZ PUMAREJO | A CHAVIER BLQ | 33 APT 289 | | | PONCE | PR | 00731 | |
| 691496 | JUAN ROJAS LA SANTA | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 691497 | JUAN ROJAS MORALES | P O BOX 646 | | | | OROCOVIS | PR | 00720 | |
| 691498 | JUAN ROJAS TORRES | BDA JUAN DOMINGO | 22 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 254559 | JUAN ROLDAN | Address on file | | | | | | | |
| 691499 | JUAN ROLDAN GOMEZ | Address on file | | | | | | | |
| 254560 | JUAN ROLDAN TORRES | Address on file | | | | | | | |
| 691500 | JUAN ROLON ORTIZ | Address on file | | | | | | | |
| 254561 | JUAN ROLON ROLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1766 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254562 | JUAN ROLON SANTIAGO | Address on file | | | | | | | |
| 691501 | JUAN ROLON SANTIAGO | Address on file | | | | | | | |
| 691502 | JUAN ROMAN | Address on file | | | | | | | |
| 691503 | JUAN ROMAN ARROYO | BDA ISRAEL | 118 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 691504 | JUAN ROMAN BURGOS | Address on file | | | | | | | |
| 691505 | JUAN ROMAN CLAUDIO | HC-03 BOX 37631 | | | | CAGUAS | PR | 00725-9716 | |
| 691507 | JUAN ROMAN LOPEZ | CIUDAD UNIVERSITARIA | R 10 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 691506 | JUAN ROMAN LOPEZ | HC 09 BOX 59217 | | | | CAGUAS | PR | 00725942 | |
| 254563 | JUAN ROMAN LOPEZ | Address on file | | | | | | | |
| 691508 | JUAN ROMAN MARTINEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 2175453 | JUAN ROMAN ORTIZ | Address on file | | | | | | | |
| 691509 | JUAN ROMAN RIVERA | HC 1 BOX 3336 | | | | VILLALBA | PR | 00766 | |
| 691510 | JUAN ROMAN RUIZ | BO OBRERO | 767 CALLE 13 | | | SAN JUAN | PR | 00918 | |
| 254564 | JUAN ROMAN VALENTIN | Address on file | | | | | | | |
| 691511 | JUAN ROMAN VALENTIN | Address on file | | | | | | | |
| 770666 | JUAN ROMERO HERNANDEZ | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691512 | JUAN ROQUE RAMOS | PO BOX 8622 | | | | CAGUAS | PR | 00726 | |
| 254565 | JUAN ROQUE, LILLIAM | Address on file | | | | | | | |
| 254566 | JUAN ROQUE, OLGA | Address on file | | | | | | | |
| 254567 | JUAN ROSA CRUZ | Address on file | | | | | | | |
| 691513 | JUAN ROSA DURAN | Address on file | | | | | | | |
| 254568 | JUAN ROSA MARCANO | Address on file | | | | | | | |
| 691514 | JUAN ROSA MATTA | BO FLORENCIO | HC 866 BOX 9741 | | | FAJARDO | PR | 00738 | |
| 691515 | JUAN ROSA RIVERA | RR 2 BOX 6897 | | | | CIDRA | PR | 00739 | |
| 254569 | JUAN ROSADO FELICIANO | Address on file | | | | | | | |
| 691516 | JUAN ROSADO FUENTES | EXT VILLA LOS SANTOS II | E 16 BOX 300 | | | ARECIBO | PR | 00612 | |
| 691517 | JUAN ROSADO GIOL | PO BOX 11522 | | | | SAN JUAN | PR | 00910 | |
| 254570 | JUAN ROSADO GONZALEZ | Address on file | | | | | | | |
| 691518 | JUAN ROSADO GRAU | Address on file | | | | | | | |
| 691519 | JUAN ROSADO GRAU | Address on file | | | | | | | |
| 691520 | JUAN ROSADO ORTIZ | URB VILLA DEL MONTE | 99 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 254571 | JUAN ROSADO RIVERA | Address on file | | | | | | | |
| 254572 | JUAN ROSADO RIVERA | Address on file | | | | | | | |
| 254573 | JUAN ROSADO ROJAS | Address on file | | | | | | | |
| 691521 | JUAN ROSADO SANTIAGO | C/O SARA REYES | DEPTO. VIVIENDA | PO BOX 21365 | | SAN JUAN | PR | 00928-1365 | |
| 691522 | JUAN ROSADO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254574 | JUAN ROSADO SOTO | Address on file | | | | | | | |
| 691523 | JUAN ROSARIO | Address on file | | | | | | | |
| 691524 | JUAN ROSARIO ALVARADO | RR 02 BOX 757 | | | | SAN JUAN | PR | 00926 | |
| 691525 | JUAN ROSARIO AROCHO | URB VISTA VERDE | 468 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 845978 | JUAN ROSARIO CASTRO | 444 DE DIEGO APT 1104 | | | | SAN JUAN | PR | 00923 | |
| 691526 | JUAN ROSARIO COLON | Address on file | | | | | | | |
| 691527 | JUAN ROSARIO CRUZ | LA MARINA | R 8 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 254575 | JUAN ROSARIO CRUZ | Address on file | | | | | | | |
| 691528 | JUAN ROSARIO DANZA | BO OBRERO | 521 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 254576 | JUAN ROSARIO PAGAN | Address on file | | | | | | | |
| 691529 | JUAN ROSARIO PEREZ | COOP JARDINES DE TRUJILLO ALTO | EDIF B APT 509 | | | TRUJILLO ALTO | PR | 00976 | |
| 254577 | JUAN ROSARIO PEREZ | Address on file | | | | | | | |
| 691530 | JUAN ROSARIO QUILES | BOX 1236 | | | | ISABELA | PR | 00662 | |
| 691531 | JUAN ROSARIO REYES | P O BOX 1376 | | | | MANATI | PR | 00674 | |
| 254578 | JUAN ROSARIO ROSARIO | Address on file | | | | | | | |
| 691532 | JUAN ROSARIO TORRES | VILLA DE LOIZA | QQ 47 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 691533 | JUAN ROSARIO VALLE | URB TERESITA | AX 1 C/ 47 | | | BAYAMON | PR | 00961-8360 | |
| 691534 | JUAN ROSARIO VELEZ/ PALO ALTO DE MANATI | URB MONACO | 3 CALLE PRINCIPE 607 | | | MANATI | PR | 00674 | |
| 691535 | JUAN ROSAS BAYRON | Address on file | | | | | | | |
| 691536 | JUAN RUEDA CORTIJO | URB CARIBE | 1598 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 691537 | JUAN RUIZ | EDIF EMMANUEL | 153 HERACLIO RAMOS | | | ARECIBOS | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691538 | JUAN RUIZ CARDONA | URB RIO CRISTAL | I 20 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| 691540 | JUAN RUIZ CRUZ | P O BOX 1125 | | | | CIALES | PR | 00638 | |
| 691539 | JUAN RUIZ CRUZ | PO BOX 1369 | | | | ARECIBO | PR | 00613 | |
| 691541 | JUAN RUIZ DOMINGO | HC-1 BOX 8532 | | | | GURABO | PR | 00778 | |
| 691542 | JUAN RUIZ GALARZA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 2175801 | JUAN RUIZ MOLINA | Address on file | | | | | | | |
| 254579 | JUAN RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 254580 | JUAN RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 254581 | JUAN RUIZ SOTO | Address on file | | | | | | | |
| 254582 | JUAN RUIZ VALENTIN | LCDO. GEORGE MICKOL UZDAVINIS VELEZ | Edif. Santos Vélez I 2770 Ave. Hostos Suite 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 691543 | JUAN RUIZ VEGA | URB BELLA VISTA | P 58 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 691544 | JUAN RVERA VAZQUEZ | Address on file | | | | | | | |
| 691545 | JUAN S GALARZA VAZQUEZ | Address on file | | | | | | | |
| 691546 | JUAN S IRIZARRY MEDINA | HC 02 BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| 254583 | JUAN S LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 691547 | JUAN S MARIN SANTIAGO | URB CAPARRA TERRACE | 1182 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 691548 | JUAN S MATIENZO LEON | 1103 CALLE RIBOT APT 1 A | | | | SAN JUAN | PR | 00907 | |
| 254584 | JUAN S MOLINA MERCADO | Address on file | | | | | | | |
| 254585 | JUAN S NEVAREZ GARCIA | Address on file | | | | | | | |
| 691550 | JUAN S PAGAN MELENDEZ | PO BOX 9953 | | | | SAN JUAN | PR | 00908-0953 | |
| 254586 | JUAN S RIOS MUNOZ | Address on file | | | | | | | |
| 691551 | JUAN S ROBLES CARDONA | PO BOX 609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254587 | JUAN S RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 691552 | JUAN S SANTIAGO SANTIAGO | 2078 VIRGIL PL | | | | BRONX | NY | 10473 | |
| 691553 | JUAN SAEZ COLON | BO SANTA OLAYA | BOX 1174 | | | BAYAMON | PR | 00956 | |
| 691554 | JUAN SAEZ FIGUEROA | VILLA MARINA | 17 NORTE CALLE 5 | | | CAROLINA | PR | 00982 | |
| 691555 | JUAN SALAS TORRES | 358 CALLE JESUS R RAMOS | | | | MOCA | PR | 00676 | |
| 254588 | JUAN SALCEDO RUIZ | Address on file | | | | | | | |
| 845979 | JUAN SALGADO | 607A CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| 691557 | JUAN SALICRUP CORREA | P O BOX 1997 | | | | ISABELA | PR | 00662-1997 | |
| 254589 | JUAN SAMALOT FRAGUADA | Address on file | | | | | | | |
| 691558 | JUAN SAMO TORRES | PO BOX 3328 | | | | VEGA ALTA | PR | 00692 | |
| 691559 | JUAN SAMUEL I BONILLA PEREZ | URB. VILLA GRANADA | 492 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 254590 | JUAN SAMUEL I. BONILLA PEREZ | Address on file | | | | | | | |
| 691560 | JUAN SANABRIA CERPA | 111 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 691561 | JUAN SANABRIA DE JESUS | 16 LOCHNER PL | | | | ROCHESTER | NY | 14605 | |
| 254591 | JUAN SANABRIA PLAZA | LCDO. CARLOS A. VEGA VALENTÍN-ABOGADO DEMANDANTE | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| 691562 | JUAN SANCHEZ | H 13 URB HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 691563 | JUAN SANCHEZ | HC 03 BOX 12238 | | | | COROZAL | PR | 00783 | |
| 254592 | JUAN SANCHEZ | Address on file | | | | | | | |
| 254593 | JUAN SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 691564 | JUAN SANCHEZ CRESPO | PO BOX 1006 | | | | RINCON | PR | 00677 | |
| 691565 | JUAN SANCHEZ DELGADO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 691566 | JUAN SANCHEZ JIMENEZ | HC 1 BOX 5427 | | | | CAMUY | PR | 00627 | |
| 254594 | JUAN SANCHEZ LOPEZ | LCDO. MIGUEL A. NAZARIO, JR (CODEMANDADO) | 701 AVE. | Ponce DE LEON SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |
| 254595 | JUAN SANCHEZ LOPEZ | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 691567 | JUAN SANCHEZ QUINONEZ | URB SANTA ELVIRA | I21 CALLE SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 691568 | JUAN SANCHEZ RIOS | Address on file | | | | | | | |
| 254596 | JUAN SANTANA FLORES | Address on file | | | | | | | |
| 691569 | JUAN SANTANA MARQUEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 691570 | JUAN SANTANA MELECIO | HC 83 BOX 6187 | | | | VEGA ALTA | PR | 00692 | |
| 254597 | JUAN SANTANA ORTIZ | Address on file | | | | | | | |
| 691571 | JUAN SANTANA REYES | URB CAPARRA TERRACE | 1250 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 691572 | JUAN SANTANA RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691573 | JUAN SANTANA RODRIGUEZ | HC-01 BOX 5570 | | | | HORMIGUEROS | PR | 00660 | |
| 254598 | JUAN SANTANA TORRES | Address on file | | | | | | | |
| 691574 | JUAN SANTANA TORRES | Address on file | | | | | | | |
| 254599 | JUAN SANTIAGO | Address on file | | | | | | | |
| 845980 | JUAN SANTIAGO & MILAGROS BONILLA SANTIAGO'S CATERING | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9220 | |
| 254600 | JUAN SANTIAGO BOBE | Address on file | | | | | | | |
| 254601 | JUAN SANTIAGO BOBE | Address on file | | | | | | | |
| 845981 | JUAN SANTIAGO CINTRON | PO BOX 343 | | | | TRUJITO ALTO | PR | 00978-0343 | |
| 254602 | JUAN SANTIAGO CLAUDIO | Address on file | | | | | | | |
| 254603 | JUAN SANTIAGO CRUZ | Address on file | | | | | | | |
| 691575 | JUAN SANTIAGO FIGUEROA | BO MONTE BELLO | 210 PARCELAS NUEVAS | | | MANATI | PR | 00638 | |
| 691576 | JUAN SANTIAGO GUERRERO | Address on file | | | | | | | |
| 691577 | JUAN SANTIAGO HERNANDEZ | LAS LOMAS | 858 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 691578 | JUAN SANTIAGO LAMBOX | URB. JESUS M. LAGO H-10 | | | | UTUADO | PR | 00641 | |
| 691579 | JUAN SANTIAGO MERCADO | HC 2 BOX 11720 | | | | SAN GERMAN | PR | 00683 | |
| 691581 | JUAN SANTIAGO MOLINA | BO SANTANA PARCELA PEREZ | 19 CALLE C | | | ARECIBO | PR | 00612 | |
| 691580 | JUAN SANTIAGO MOLINA | Address on file | | | | | | | |
| 691582 | JUAN SANTIAGO MONTERO | BO MANACILLO | CARR 21 KM 4 6 | | | SAN JUAN | PR | 00916 | |
| 254604 | JUAN SANTIAGO OQUENDO | Address on file | | | | | | | |
| 254605 | JUAN SANTIAGO PEREZ | Address on file | | | | | | | |
| 691583 | JUAN SANTIAGO RAMIREZ | 61 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 254606 | JUAN SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 691584 | JUAN SANTIAGO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254607 | JUAN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 845982 | JUAN SANTIAGO RUIZ | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9717 | |
| 254608 | JUAN SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 254609 | JUAN SANTIAGO SEDA | Address on file | | | | | | | |
| 254610 | JUAN SANTIAGO SOTO | Address on file | | | | | | | |
| 254611 | JUAN SANTIAGO TORRES | Address on file | | | | | | | |
| 254612 | JUAN SANTIAGO VARGAS | Address on file | | | | | | | |
| 254613 | JUAN SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 254614 | JUAN SANTIAGO ZAYAS | Address on file | | | | | | | |
| 254615 | JUAN SANTILLANA MONTILLA | Address on file | | | | | | | |
| 254617 | JUAN SANTOS CRESPO | Address on file | | | | | | | |
| 254618 | JUAN SANTOS DIAZ | Address on file | | | | | | | |
| 691585 | JUAN SANTOS FELIX | PO BOX 673 | | | | CAYEY | PR | 00737 | |
| 254619 | JUAN SANTOS FLORES | Address on file | | | | | | | |
| 691586 | JUAN SANTOS GONZALEZ | VILLA RICA | A O 22 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 254620 | JUAN SANTOS MARTINEZ | Address on file | | | | | | | |
| 254621 | JUAN SANTOS ORTIZ | Address on file | | | | | | | |
| 691587 | JUAN SANTOS RIVERA | BOX 2217 | | | | CAYEY | PR | 00737 | |
| 691588 | JUAN SANTOS ROSARIO | 4202 PASEO EL VERDE | | | | CAGUAS | PR | 00725-6372 | |
| 254622 | JUAN SANTOS SANTIAGO | Address on file | | | | | | | |
| 770668 | JUAN SEBASTIÁN VIDAL SANTIAGO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRO | LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 254623 | JUAN SEBASTIÁN VIDAL SANTIAGO | NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 691589 | JUAN SEGARRA | URB MARGARITA | D 6 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 254624 | JUAN SEGARRA VELEZ | Address on file | | | | | | | |
| 254625 | JUAN SEGURA PINALES | Address on file | | | | | | | |
| 691590 | JUAN SEMPRIT RIVERA | RES VIRGILIO DAVILA | 1550 CARR 2 APT 374 | | | BAYAMON | PR | 00961 | |
| 845983 | JUAN SENQUINZ CRUZ | URB VEVE CALZADA | 015 CALLE 5 | | | FAJARDO | PR | 00801-8372 | |
| 691591 | JUAN SEPULVEDA GONZALEZ | PO BOX 139 | | | | MARICAO | PR | 00606 | |
| 691592 | JUAN SEPULVEDA MERCADO | URB JARDINES DE LARES | B 14 CALLE 2 | | | LARES | PR | 00669 | |
| 254626 | JUAN SERRANO | Address on file | | | | | | | |
| 691593 | JUAN SERRANO AYALA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 254627 | JUAN SERRANO BEAUCHAMP | Address on file | | | | | | | |
| 691594 | JUAN SERRANO DE JESUS | Address on file | | | | | | | |
| 254628 | JUAN SERRANO DE JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1769 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254629 | JUAN SERRANO ESPINOSA | Address on file | | | | | | | |
| 254630 | JUAN SERRANO ESPINOSA | Address on file | | | | | | | |
| 254631 | JUAN SERRANO GONZALEZ | Address on file | | | | | | | |
| 254632 | JUAN SERRANO MATA | Address on file | | | | | | | |
| 254633 | JUAN SERRANO NIEVES | Address on file | | | | | | | |
| 254634 | JUAN SERRANO OSORIO | Address on file | | | | | | | |
| 691595 | JUAN SERRANO QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 | |
| 691596 | JUAN SERRANO REYES | Address on file | | | | | | | |
| 691598 | JUAN SERRANO SERRANO | P O BOX 4476 | | | | COROZAL | PR | 00783 | |
| 691597 | JUAN SERRANO SERRANO | PO BOX 3162 | | | | ARECIBO | PR | 00613 | |
| 254635 | JUAN SERRANO TORRES | Address on file | | | | | | | |
| 691599 | JUAN SEVILLAS GONZALEZ | PO BOX 239 | | | | RIO BLANCO | PR | 00744 | |
| 254636 | JUAN SIBERIO GALARZA | Address on file | | | | | | | |
| 691600 | JUAN SICARDO RODRIGUEZ | URB PUERTO NUEVO | 1132 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 254637 | JUAN SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 254638 | JUAN SIFUENTES LOPEZ | Address on file | | | | | | | |
| 254639 | JUAN SIFUENTES VILLAFANE | Address on file | | | | | | | |
| 691601 | JUAN SILVA | HC 01 BOX 1544 | | | | BOQUERON | PR | 00622 | |
| 691602 | JUAN SILVA NEGRON | Address on file | | | | | | | |
| 691603 | JUAN SKERRETT CARMONA | VILLA MARINA 01 | CALLE 7 | | | CAROLINA | PR | 00979 | |
| 691604 | JUAN SOLER | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 254640 | JUAN SOLER TORRES | Address on file | | | | | | | |
| 691605 | JUAN SOLIS CINTRON | HC 01 BOX 4993 | | | | YABUCOA | PR | 00767 | |
| 691606 | JUAN SOLIVAN DE JESUS | Address on file | | | | | | | |
| 254641 | JUAN SOSA CABAN | Address on file | | | | | | | |
| 691607 | JUAN SOSTRE VALENTIN | PO BOX 2661 | | | | ARECIBO | PR | 00613 | |
| 254642 | JUAN SOTO | Address on file | | | | | | | |
| 688912 | JUAN SOTO ARCINO | PO BOX PMB 240 | CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| 254643 | JUAN SOTO CARCANAS | Address on file | | | | | | | |
| 254644 | JUAN SOTO LOPEZ | Address on file | | | | | | | |
| 254645 | JUAN SOTO LORENZO | Address on file | | | | | | | |
| 691608 | JUAN SOTO MILETI | HC 1 BOX 3366 | | | | ADJUNTAS | PR | 00601 | |
| 691610 | JUAN SOTO RIVERA | HC 4 BOX 14122 | | | | MOCA | PR | 00676 | |
| 691609 | JUAN SOTO RIVERA | Address on file | | | | | | | |
| 691611 | JUAN SOTO ROMAN | Address on file | | | | | | | |
| 691612 | JUAN SOTO RUIZ | Address on file | | | | | | | |
| 691613 | JUAN SOTO SANCHEZ | URB COUNTRY CLUB GT | 75 CALLE206 | | | CAROLINA | PR | 00982 | |
| 254646 | JUAN SOTO SANCHEZ | Address on file | | | | | | | |
| 254647 | JUAN SOTO SILVA | Address on file | | | | | | | |
| 254648 | JUAN SOTO SILVA | Address on file | | | | | | | |
| 254649 | JUAN SOTO SILVA | Address on file | | | | | | | |
| 254650 | JUAN SOTO SILVA | Address on file | | | | | | | |
| 2174668 | JUAN SOTO VILLANUEVA | Address on file | | | | | | | |
| 254651 | Juan Soto, Richard Vincent | Address on file | | | | | | | |
| 254652 | JUAN SOTOMAYOR LOPEZ | Address on file | | | | | | | |
| 254653 | JUAN SUAREZ INC | PO BOX 79649 | | | | CAROLINA | PR | 00984-9649 | |
| 254654 | JUAN SUAREZ NIEVES | Address on file | | | | | | | |
| 254655 | JUAN T ECHEVARRIA PEREZ | Address on file | | | | | | | |
| 254656 | JUAN T GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 691614 | JUAN T HERNANDEZ MOLINA | HC-1 BOX 11388-4 | | | | ARECIBO | PR | 00612 | |
| 691615 | JUAN T NUNEZ GUERRERO | BO OBRERO NUM 725 | CALLE DOLORES | | | SAN JUAN | PR | 00917 | |
| 254657 | JUAN T PADILLA NEGRON | Address on file | | | | | | | |
| 254658 | JUAN T PENAGARICANO SOLER | Address on file | | | | | | | |
| 254659 | JUAN T RIOS ROMAN / JUAN T RIOS MORALES | Address on file | | | | | | | |
| 691616 | JUAN T. OCASIO RAMOS | Address on file | | | | | | | |
| 691617 | JUAN T. RODRIGUEZ COLON | Address on file | | | | | | | |
| 254660 | JUAN TEJADA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1770 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254661 | JUAN TEJADA MIRANDA | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| 2174673 | JUAN TELLADO SANTIAGO | Address on file | | | | | | | |
| 254662 | JUAN TIRADO FIGUEROA | Address on file | | | | | | | |
| 691618 | JUAN TIRADO PANIAGUA | TOA ALTA HEIGHTS AE 18 | CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 254663 | JUAN TIRADO TORRES | Address on file | | | | | | | |
| 691619 | JUAN TIRU IRIZARRY | URB SANTA MONTE | 7128 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 254664 | Juan Tolentino Tolentino | Address on file | | | | | | | |
| 691620 | JUAN TOLLINCHI BENGOCHEA | URB VILLAS DEL CAFETAL | I 104 CALLE 13 | | | YAUCO | PR | 00698 | |
| 254665 | JUAN TORRES AGUAYO | Address on file | | | | | | | |
| 691621 | JUAN TORRES ALICEA | HC 4 BOX 48046 | | | | CAGUAS | PR | 00725 | |
| 254666 | JUAN TORRES APONTE | Address on file | | | | | | | |
| 688913 | JUAN TORRES ARROYO | HC 1 BOX 9312 | | | | SAN GERMAN | PR | 00683 | |
| 254667 | JUAN TORRES AULET | Address on file | | | | | | | |
| 691622 | JUAN TORRES BARRETO | 506 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| 691623 | JUAN TORRES BERRIOS | COM MATA DE PLATANO | PARCELA H 1 | | | LUQUILLO | PR | 00755 | |
| 691624 | JUAN TORRES BOBYN | PUEBLO STATION CAROLINA | PO BOX 1185 | | | CAROLINA | PR | 00986 | |
| 691625 | JUAN TORRES CORDERO | Address on file | | | | | | | |
| 691626 | JUAN TORRES CUEVAS | PO BOX 1147 | | | | ARECIBO | PR | 00613 | |
| 254668 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 5531 | | | | OROCOVIS | PR | 00720 | |
| 254669 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 55348 | | | | OROCOVIS | PR | 00720 | |
| 691627 | JUAN TORRES DE JESUS | URB VISTAMAR | 806 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 254670 | JUAN TORRES GALARZA | Address on file | | | | | | | |
| 254671 | JUAN TORRES GONZALEZ | Address on file | | | | | | | |
| 691628 | JUAN TORRES HERNANDEZ | PO BOX 551 | | | | BARCELONETA | PR | 00617 | |
| 254672 | JUAN TORRES LOPEZ | Address on file | | | | | | | |
| 691630 | JUAN TORRES MELENDEZ | 2161 2ND AVE WEST APT 458 | | | | UNIVERSAL CITY | TX | 78148 | |
| 691629 | JUAN TORRES MELENDEZ | P O BOX 342 | | | | COAMO | PR | 00769 | |
| 691631 | JUAN TORRES MERCED | VILLA ALEGRIA | 266 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 691632 | JUAN TORRES MOLINA | Address on file | | | | | | | |
| 691633 | JUAN TORRES MOLINA | Address on file | | | | | | | |
| 254673 | JUAN TORRES NUNEZ | Address on file | | | | | | | |
| 254674 | JUAN TORRES PASTRANA | Address on file | | | | | | | |
| 691635 | JUAN TORRES PEREZ | P O BOX 4300 | | | | RIO GRANDE | PR | 00745 | |
| 691636 | JUAN TORRES RAMIREZ | P O BOX 460 | | | | UTUADO | PR | 00641460 | |
| 691637 | JUAN TORRES REYES / LYDIA M TORRES REYES | HC 5 BOX 4789 | | | | YABUCOA | PR | 00767 | |
| 691638 | JUAN TORRES RIVERA | BONEVILLE TOWN HOUSE | 59 CALLE REY MECHOR | | | CAGUAS | PR | 00725 | |
| 691639 | JUAN TORRES RIVERA | URB SIERRA BAYAMON | 24-11 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 254675 | JUAN TORRES RIVERA | Address on file | | | | | | | |
| 691640 | JUAN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 254676 | JUAN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 691641 | JUAN TORRES RODZ AMI CENTRO REF | PO BOX 1032 | | | | BAYAMON | PR | 00960-1032 | |
| 254677 | JUAN TORRES ROMERO | Address on file | | | | | | | |
| 691642 | JUAN TORRES SANCHEZ | RR 3 BOX 3277 | | | | SAN JUAN | PR | 00926 | |
| 254678 | JUAN TORRES SANCHEZ | Address on file | | | | | | | |
| 254679 | JUAN TORRES SANCHEZ | Address on file | | | | | | | |
| 691643 | JUAN TORRES SERRANO | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 691644 | JUAN TORRES TOBI | PO BOX 1208 | | | | BAJADERO | PR | 00616 | |
| 691645 | JUAN TORRES TORO | URB SA TOMAS | A 29 CALLE C | | | PONCE | PR | 00731 | |
| 691646 | JUAN TORRES TORRES | Address on file | | | | | | | |
| 254680 | JUAN TORRES VELAZQUEZ | Address on file | | | | | | | |
| 254681 | JUAN TORRES VILLANUEVA | Address on file | | | | | | | |
| 691647 | JUAN TORRES VILLARUBIA | 59 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| 254682 | JUAN TORRES Y MARIA A ROBLES | Address on file | | | | | | | |
| 254683 | JUAN TREMOLS CASTILLO | Address on file | | | | | | | |
| 691648 | JUAN TULIER CRUZ | HC 2 BOX 3964 | | | | MAUNABO | PR | 00707-9687 | |
| 254684 | JUAN TULIER CRUZ | Address on file | | | | | | | |
| 691649 | JUAN U DE JESUS ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1771 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691651 | JUAN V GOMEZ ROSARIO | 2237 N LEAVITT | | | | CHICAGO | IL | 60647 | |
| 691652 | JUAN V HERNANDEZ CHUAN | VILLA NEVAREZ | 1072 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 254685 | JUAN V MALDONADO MALDONADO | Address on file | | | | | | | |
| 691650 | JUAN V ORTIZ CARRASQUILLO | BOX 8184 | | | | CAGUAS | PR | 00725 | |
| 691653 | JUAN V SOTO JIMENEZ | PO BOX 264 | | | | LARES | PR | 00669 | |
| 254686 | JUAN V. IRENE AGUILA | Address on file | | | | | | | |
| 691654 | JUAN VALCALCER PEREZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 254687 | JUAN VALCARCEL GARCIA | Address on file | | | | | | | |
| 691655 | JUAN VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691657 | JUAN VALENTIN GONZALEZ | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 691658 | JUAN VALENTIN MALAVE | EXT JARDINEZ DE ARROYO | 12 CALLE OW | | | ARROYO | PR | 00714 | |
| 691659 | JUAN VALENTIN MENDEZ | Address on file | | | | | | | |
| 254688 | JUAN VALENTIN NIEVES | Address on file | | | | | | | |
| 691660 | JUAN VALENTIN PITRE | HC 5 BOX 36485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254689 | JUAN VALIENTE | Address on file | | | | | | | |
| 254690 | JUAN VALLE LORENZO | LCDO ALFREDO OCASIO PEREZ | LCDO OCASIO PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| 254691 | JUAN VALLE LORENZO | LCDO JUAN PONCE FANTAUZZI | LCDO | Ponce-COND LEMANS OFI 405 AVE MUNOZ RIVERA #602 | | SAN JUAN | PR | 00918 | |
| 845984 | JUAN VAQUER CASTRODAD | COND AVILA | 159 CALLE COSTA RICA APT 9F | | | SAN JUAN | PR | 00917-2512 | |
| 691661 | JUAN VARGAS | HATO ABAJO SECTOR EL TRES | | | | ARECIHBO | PR | 00612 | |
| 254692 | JUAN VARGAS | Address on file | | | | | | | |
| 691662 | JUAN VARGAS COLON / INDIAS DE MAYAGUEZ | II 33 BO RIO HONDO LOMAS VERDES | | | | MAYAGUEZ | PR | 00680 | |
| 691663 | JUAN VARGAS CORTES | PO BOX 50821 | | | | LEVITTOWN | PR | 00950 | |
| 254693 | JUAN VARGAS CRESPO | Address on file | | | | | | | |
| 691664 | JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL | EDIF E APTO 1203 | | | CAROLINA | PR | 00987 | |
| 254694 | JUAN VARGAS FERNANDEZ | Address on file | | | | | | | |
| 691665 | JUAN VARGAS RIVERA | Address on file | | | | | | | |
| 691666 | JUAN VARGAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691667 | JUAN VARGAS TORRES | VEGA BAJA LAKES | G-25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 691668 | JUAN VARONA ECHEANDIA | COND ARCO SUCHILLE | APT 207 | | | GUAYNABO | PR | 00966 | |
| 691669 | JUAN VARONA ECHEANDIA | COND ARCOS EN SUCHVILLE | APT 207 N | | | GUAYNABO | PR | 00966 | |
| 691670 | JUAN VATER AND CO. | PO BOX 3496 | | | | CAROLINA | PR | 00984 | |
| 688914 | JUAN VAZQUEZ FUENTES | Address on file | | | | | | | |
| 691671 | JUAN VAZQUEZ AMARO | PO BOX 1024 | | | | SALINAS | PR | 00751 | |
| 691672 | JUAN VAZQUEZ AMBERT | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 845985 | JUAN VAZQUEZ AVILES | BOX 851 | | | | VEGA BAJA | PR | 00763 | |
| 691673 | JUAN VAZQUEZ CARRERO | URB LA SALAMANCA 133 CALLE VALDE | | | | SAN GERMAN | PR | 00683 | |
| 691674 | JUAN VAZQUEZ CASTRO | HC 01 BOX 3579 | | | | LOIZA | PR | 00772 | |
| 2151737 | JUAN VAZQUEZ CRESPO | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | |
| 691675 | JUAN VAZQUEZ CUEBAS | BO PUERTOS | HC 01 BOX 4811 | | | CAMUY | PR | 00627 9607 | |
| 691676 | JUAN VAZQUEZ DEL VALLE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691677 | JUAN VAZQUEZ DIAZ | FLAMINGO HILLS | 204 CALLE 7 | | | SAN JUAN | PR | 00957 | |
| 691678 | JUAN VAZQUEZ LOPEZ | URB VILLA DEL CARMEN | B 10 CARR 1 | | | CAGUAS | PR | 00725 | |
| 691679 | JUAN VAZQUEZ MENDEZ | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 691680 | JUAN VAZQUEZ MERCADO | HC 03 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| 254695 | JUAN VAZQUEZ MERCADO | Address on file | | | | | | | |
| 254696 | JUAN VAZQUEZ MERCADO | Address on file | | | | | | | |
| 254697 | JUAN VAZQUEZ MONTAÑEZ | Address on file | | | | | | | |
| 254698 | JUAN VAZQUEZ MUNOZ | Address on file | | | | | | | |
| 691681 | JUAN VAZQUEZ NAZARIO | URB. VILLAS DE CASTRO | DD-10 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 254699 | JUAN VAZQUEZ NAZARIO | Address on file | | | | | | | |
| 691682 | JUAN VAZQUEZ NIEVES | Address on file | | | | | | | |
| 691683 | JUAN VAZQUEZ PADILLA | URB BAYAMON GARDENS | Z 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 691684 | JUAN VAZQUEZ PAGAN | RES NEMESIO R CANALES | EDIF 52 APT 958 | | | SAN JUAN | PR | 00918 | |
| 691685 | JUAN VAZQUEZ PEREZ | Address on file | | | | | | | |
| 2175188 | JUAN VAZQUEZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1772 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254700 | JUAN VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 691686 | JUAN VAZQUEZ ROSARIO | PO BOX 434 | | | | JAYUYA | PR | 00664 | |
| 254701 | JUAN VAZQUEZ, RAMON | Address on file | | | | | | | |
| 691687 | JUAN VEGA ANDUJAR | 1851 LAND ST RD | APT 3328 B | | | ORLANDO | FL | 32809 | |
| 254702 | JUAN VEGA CESAREO | Address on file | | | | | | | |
| 691688 | JUAN VEGA GARCIA | Address on file | | | | | | | |
| 254703 | JUAN VEGA GARCIA | Address on file | | | | | | | |
| 254704 | JUAN VEGA MALDONADO | Address on file | | | | | | | |
| 691689 | JUAN VEGA MELENDEZ | HC 01 BUZON 6431 | | | | LAS PIEDRAS | PR | 00771 | |
| 691690 | JUAN VEGA MONTES | URB LA HACIENDA | AO 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 254705 | JUAN VEGA PAGAN | Address on file | | | | | | | |
| 254706 | JUAN VEGA QUILES | Address on file | | | | | | | |
| 254707 | JUAN VEGA QUINONES | Address on file | | | | | | | |
| 691691 | JUAN VEGA RAMOS | URB SANTA JUANITA | DG 1 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 691692 | JUAN VEGA RIVERA | HC 1 BOX 3541 | | | | JAYUYA | PR | 00664 | |
| 254708 | JUAN VEGA RODRIGUEZ | Address on file | | | | | | | |
| 691693 | JUAN VEGA SALAMANCA | BO LLANADAS | 1160 CALLE INGLATERRA | | | ISABELA | PR | 00662 | |
| 2175465 | JUAN VEGA SANCHEZ | Address on file | | | | | | | |
| 691694 | JUAN VEGA TORRES | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 691695 | JUAN VELAZQUEZ DIAZ | HC 763 BOX 3898 | | | | PATILLAS | PR | 00723 | |
| 254709 | JUAN VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 254710 | JUAN VELAZQUEZ MORALES | Address on file | | | | | | | |
| 770669 | JUAN VELAZQUEZ NADAL | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | VALLE ARRIBA HEIGHTS | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 691696 | JUAN VELAZQUEZ ORTIZ | VILLA UNIVERSITARIA | C 55 CALLE ROIG | | | GUAYAMA | PR | 00784 | |
| 845986 | JUAN VELAZQUEZ PADILLA | URB QUINTO CENTENARIO | 207 CALLE DIEGO COLÓN | | | MAYAGÜEZ | PR | 00682-6037 | |
| 254711 | JUAN VELAZQUEZ PIZARRO | Address on file | | | | | | | |
| 254712 | JUAN VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 691697 | JUAN VELAZQUEZ ROSADO | BO EMAJAGUAS | HC 1 BOX 3042 | | | MAUNABO | PR | 00707 | |
| 691698 | JUAN VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 254713 | JUAN VELAZQUEZ SERRANO | Address on file | | | | | | | |
| 691699 | JUAN VELAZQUEZ THOMPSON | URB LEVITOWN LAKES | JG 16 C/ JOSE E PEDREIRA | | | TOA BAJA | PR | 00649 | |
| 845987 | JUAN VELEZ | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791-9043 | |
| 254714 | JUAN VELEZ AROCHO | Address on file | | | | | | | |
| 2175473 | JUAN VELEZ ARROYO | Address on file | | | | | | | |
| 691700 | JUAN VELEZ BELTRAN | HC 1 BOX 17289 | | | | HUMACAO | PR | 00791 | |
| 691701 | JUAN VELEZ CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 691702 | JUAN VELEZ CHAPARRO | PO BOX 5000-9 | | | | SAN GERMAN | PR | 00683 | |
| 691703 | JUAN VELEZ DBA AGRO TIERRA | HC 3 BOX 12950 | | | | JUANA DIAZ | PR | 00795 | |
| 254715 | JUAN VELEZ FELICIANO | Address on file | | | | | | | |
| 691704 | JUAN VELEZ GAETAN | Address on file | | | | | | | |
| 254716 | JUAN VELEZ GAETAN | Address on file | | | | | | | |
| 691705 | JUAN VELEZ LOPEZ | CALLE ISRAEL # 18 BO. LOS HOYOS | | | | CAGUAS | PR | 00725 | |
| 254717 | JUAN VELEZ MUNOZ | Address on file | | | | | | | |
| 691706 | JUAN VELEZ RAMOS | P.O. BOX 7911 | | | | CAGUAS | PR | 00726 | |
| 691707 | JUAN VELEZ SOTO | HC 01 BOX 6711 | | | | MOCA | PR | 00676 | |
| 254718 | JUAN VELEZ UBINAS | Address on file | | | | | | | |
| 691708 | JUAN VELEZ VEGA | P O BOX 1696 | | | | AGUADILLA | PR | 00605 | |
| 254719 | JUAN VELEZ VELEZ | Address on file | | | | | | | |
| 688915 | JUAN VERA GONZALEZ | AVE PONCE DE LEON | PDA 19 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 254720 | JUAN VERA GONZALEZ | Address on file | | | | | | | |
| 691709 | JUAN VERA MARTINEZ | PO BOX 168 | | | | YAUCO | PR | 00698 | |
| 691710 | JUAN VERGARA GOMEZ | URB CAMPAMENTO | 34 CALLE B | | | GURABO | PR | 00778 | |
| 691711 | JUAN VICENTE COLON | Address on file | | | | | | | |
| 254721 | JUAN VICENTE RODRIGUEZ | Address on file | | | | | | | |
| 254722 | JUAN VIERA PEREZ | Address on file | | | | | | | |
| 691712 | JUAN VIGO ZENON | PO BOX 2120 | | | | JUNCOS | PR | 00777 | |
| 254723 | JUAN VILLAFANE LOPEZ | Address on file | | | | | | | |
| 254724 | JUAN VILLAFANE LOPEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691713 | JUAN VILLAMAN | URB CAPARRA TERRACE | 1416 CALLE 8 SW | | | SAN JUAN | PR | 00921 | |
| 254726 | JUAN VILLANUEVA CRUZ | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN | URB. CAGUAX | | CAGUAS | PR | 00725 | |
| 254727 | JUAN VILLANUEVA PARA MERIAN YULEISY | Address on file | | | | | | | |
| 691714 | JUAN VILLANUEVA ROSARIO | Address on file | | | | | | | |
| 691715 | JUAN VILLEGAS VILLEGAS | Address on file | | | | | | | |
| 254728 | JUAN VILLEGAS, KIRSTEN I | Address on file | | | | | | | |
| 254729 | JUAN VILLEGAS, ROYCE | Address on file | | | | | | | |
| 2176680 | JUAN VILLEGAS, ROYCE W. | BOX 244 | | | | Quebradillas | PR | 00678 | |
| 691716 | JUAN W COLON ORTIZ | Address on file | | | | | | | |
| 845988 | JUAN W RAMOS GUZMAN | PO BOX 1153 | | | | VIEQUES | PR | 00765-1153 | |
| 691717 | JUAN WAGNER MENDEZ | Address on file | | | | | | | |
| 254730 | JUAN WAGNER MENDEZ | Address on file | | | | | | | |
| 254731 | JUAN WAGNER MENDEZ | Address on file | | | | | | | |
| 254732 | JUAN Y AGOSTO MARTINEZ | Address on file | | | | | | | |
| 691718 | JUAN Y JOSE CATERING | HC 01 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 254733 | JUAN Y ROSAS RODRIGUEZ | Address on file | | | | | | | |
| 691719 | JUAN Z GUZMAN DIAZ | COM LA TORRE | SOLAR 283 C | | | LOIZA | PR | 00772 | |
| 254734 | JUAN ZACARIAS, JENSY | Address on file | | | | | | | |
| 853286 | JUAN ZACARIAS, JENSY | Address on file | | | | | | | |
| 254735 | JUAN ZACARIAS, JUAN | Address on file | | | | | | | |
| 254736 | JUAN ZAMBRANA ROSARIO | Address on file | | | | | | | |
| 254737 | Juan Zapata Rodríguez | Address on file | | | | | | | |
| 254738 | JUAN ZARAGOZA GOMEZ | Address on file | | | | | | | |
| 2175812 | JUAN ZAYAS DE JESUS | Address on file | | | | | | | |
| 254739 | JUAN ZAYAS ORTIZ | Address on file | | | | | | | |
| 254740 | JUAN ZAYAS ORTIZ | Address on file | | | | | | | |
| 691721 | JUAN ZENON BENITEZ MALDONADO | URB MAGNOLIA GDNS | J4 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254741 | JUAN ZENON BENITEZ MALDONADO | Address on file | | | | | | | |
| 254742 | JUAN, CARRERAS | Address on file | | | | | | | |
| 691723 | JUANA A BRITO RODRIGUEZ | HC 11 BOX 12861 | | | | HUMACAO | PR | 00791 | |
| 254743 | JUANA A COLON LOPEZ | Address on file | | | | | | | |
| 691732 | JUANA A GARCIA FANA | COND MADRID PLAZA | APT 509 | | | SAN JUAN | PR | 00924 | |
| 691733 | JUANA ACEVEDO RAMOS | NUEVA VIDA EL TUQUE | H 17 CALLE H | | | PONCE | PR | 00728 | |
| 691734 | JUANA ACOSTA | 6508 GOLDEN PLACE | | | | TAMPAS | FL | 33634 | |
| 691735 | JUANA AGUAYO ROMERO | Address on file | | | | | | | |
| 254744 | JUANA ALCANTARA FAMILIA | Address on file | | | | | | | |
| 691736 | JUANA ALICEA DIAZ | Address on file | | | | | | | |
| 254745 | JUANA ALICEA OROZCO | Address on file | | | | | | | |
| 691738 | JUANA ALMODOVAR NIEVES | Address on file | | | | | | | |
| 691737 | JUANA ALMODOVAR NIEVES | Address on file | | | | | | | |
| 691739 | JUANA ALVAREZ GARCIA | RES MONTE PARK | EDIF M 164 | | | SAN JUAN | PR | 00924 | |
| 254746 | JUANA ALVAREZ NIEVES | Address on file | | | | | | | |
| 691740 | JUANA ALVAREZ VILLAFANEZ | HC 01 BOX 10558 | | | | ARECIBO | PR | 00612 | |
| 691741 | JUANA AMARO OCASIO | HC 01 BOX 4105 | BAJADERO | | | ARECIBO | PR | 00617 | |
| 691742 | JUANA ANDINO ESCALERA | JARDINES DE BORINQUEN | O 21 CALLE GLADIOLAS | | | CAROLINA | PR | 00985 | |
| 254747 | JUANA ANTONETTY GONZALEZ | Address on file | | | | | | | |
| 691744 | JUANA APONTE RIVERA | BOX 23802 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 691745 | JUANA ASENCIO VELEZ | BO MONTE GRANDE | CARR 102 BZN 74 | | | CABO ROJO | PR | 00623-3615 | |
| 691746 | JUANA AYALA CORDOVA | Address on file | | | | | | | |
| 254748 | JUANA B ALCANTARA CALDERON | Address on file | | | | | | | |
| 691747 | JUANA B LANDAN SANCHEZ | SAINT JUST | CARR 848 K 3 H 5 CALLE RAMON RIVERA | | | CAROLINA | PR | 00978 | |
| 691748 | JUANA B MONTALVO | Address on file | | | | | | | |
| 691749 | JUANA B PEDROZA PEREIRA | URB VILLA DEL REY P 21 | CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 691750 | JUANA B PIZARRO MALDONADO | URB VALENCIA | C 16 AP 7 | | | BAYAMON | PR | 00959 | |
| 254749 | JUANA B SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 254750 | JUANA B THOMAS ESTEVE | Address on file | | | | | | | |
| 691751 | JUANA BULTRON GONZALEZ | PARCELAS VILLA REALIDAD | 231 CALLE FALCON | | | RIO GRANDE | PR | 00745 | |
| 691752 | JUANA C MEJIAS | URB TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254751 | JUANA C VARELA CARABALLO | Address on file | | | | | | | |
| 691753 | JUANA C. MORALES CANALES | Address on file | | | | | | | |
| 691755 | JUANA CALDERON ENRIQUE | Address on file | | | | | | | |
| 254752 | JUANA CARABALLO | Address on file | | | | | | | |
| 691756 | JUANA CARDONA HERNANDEZ | VOLADORAS CONTRACT STATION | APT 2147 | | | MOCA | PR | 00676 | |
| 691757 | JUANA CARRASQUILLO SANCHEZ | RIO GRANDE ESTATES | K 22 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 254753 | JUANA CASTILLO INOSTROZA | Address on file | | | | | | | |
| 691758 | JUANA CASTRO DE LEON | Address on file | | | | | | | |
| 254754 | JUANA CASTRO DIAZ | Address on file | | | | | | | |
| 254755 | JUANA CASTRO FLECHA | Address on file | | | | | | | |
| 254756 | JUANA CASTRO RIVERA | Address on file | | | | | | | |
| 254757 | JUANA CAZANAS VENTO | Address on file | | | | | | | |
| 691759 | JUANA CEPEDA CARRION | HC 1 BOX 772 | | | | LOIZA | PR | 00772 | |
| 254758 | JUANA CEPEDA QUINONEZ | Address on file | | | | | | | |
| 254759 | JUANA CHARRIEZ BAEZ | Address on file | | | | | | | |
| 691760 | JUANA CLASS RIVERA | PO BOX 1236 | | | | VEGA BAJA | PR | 00694 | |
| 691761 | JUANA CLAUDIO RODRIGUEZ | 243 PMB 1608 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 691762 | JUANA COLON CRUZ | VILLA DEL CARMEN | 549 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 691763 | JUANA CONCEPCION MORALES | Address on file | | | | | | | |
| 691764 | JUANA CONDE ESTRADA | Address on file | | | | | | | |
| 254760 | JUANA CONTRERAS VAZQUEZ | Address on file | | | | | | | |
| 254761 | JUANA CORREA RIVERA | Address on file | | | | | | | |
| 691765 | JUANA CORTES OYOLA | Address on file | | | | | | | |
| 691766 | JUANA COSME SALGADO | PO BOX 481 | | | | TOA BAJA | PR | 00951 | |
| 691767 | JUANA COSS FLORES | Address on file | | | | | | | |
| 691768 | JUANA CRESPO JIMENEZ | 56 LUIS DIAZ | | | | MOCA | PR | 00676 | |
| 691769 | JUANA CRUZ ALMODOVAR | Address on file | | | | | | | |
| 254763 | JUANA CRUZ ALVAREZ | Address on file | | | | | | | |
| 254764 | JUANA CRUZ CARTAGENA | Address on file | | | | | | | |
| 254765 | JUANA CRUZ NIEVES | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |
| 691770 | JUANA CRUZ NIEVES | Address on file | | | | | | | |
| 691771 | JUANA CRUZ RAMOS | LA GUADALUPE | 3077 SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 691772 | JUANA CUBERO PEREZ | Address on file | | | | | | | |
| 691773 | JUANA CUEBAS SANABRIA | HC 03 BOX 35705 | | | | MAYAGUEZ | PR | 00680 | |
| 691724 | JUANA CUEVAS ARZUAGA | EDIF A-1 APTO 06 LA ROSA | | | | SAN JUA | PR | 00926 | |
| 254767 | JUANA CURET FONTANEZ | Address on file | | | | | | | |
| 691774 | JUANA CUSTODIO DE JUAN | Address on file | | | | | | | |
| 254768 | JUANA D MARCANO VAZQUEZ | Address on file | | | | | | | |
| 254769 | JUANA D PADILLA MORALES | Address on file | | | | | | | |
| 691775 | JUANA D SANTIAGO DE LEON | Address on file | | | | | | | |
| 691776 | JUANA DAVILA SUAREZ | BO RIO BLANCO | P O BOX 172 | | | NAGUABO | PR | 00744 | |
| 691777 | JUANA DE JESUS HERNANDEZ | BARRIADA VIETNAN 16 CALLE-F | | | | GUAYNABO | PR | 00965 | |
| 691778 | JUANA DE LA PAZ LOPEZ | HC 2 BOX 10218 | | | | GUAYNABO | PR | 00971 | |
| 845989 | JUANA DE LEON RODRIGUEZ | HC 11 BOX 13035 | | | | HUMACAO | PR | 00791-9649 | |
| 1752799 | Juana del . Rivera Santiago | Address on file | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | Address on file | | | | | | | |
| 691779 | JUANA DEL C RIVERA SANTIAGO | PO BOX 1577 | | | | MOROVIS | PR | 00687 | |
| 691780 | JUANA DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 691781 | JUANA DEL VALLE ROSARIO | Address on file | | | | | | | |
| 691725 | JUANA DELGADO COELLO | EXT VILLA CAPRI | C 5 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 254760 | JUANA DELGADO PENA | Address on file | | | | | | | |
| 691782 | JUANA DIAZ AUTO AIR | 58 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 691783 | JUANA DIAZ AUTO PARTS | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 691784 | JUANA DIAZ BEAUTY SUPPLY | PLAZA JUANA DIAZ | ANEXO A PUEBLO XTRA LOCAL 7 | | | JUAN DIAZ | PR | 00795 | |
| 691785 | JUANA DIAZ CASH & CARRY | BOX 7838 | | | | PONCE | PR | 00732 | |
| 691786 | JUANA DIAZ CASH & CARRY | C/ O OTONIEL ZAYAS SANTIAGO OP900 | PO BOX 7477 | | | PONCE | PR | 00795 | |
| 691787 | JUANA DIAZ CASH & CARRY | P O BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691788 | JUANA DIAZ CENTRO | 71 B CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 254771 | JUANA DIAZ ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694 | |
| 838364 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 2164044 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| 2137666 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | 121 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | |
| 2138279 | JUANA DIAZ ELDERLY HOUSING, LP | RODRIGUEZ, LUZ AMELIA | PO BOX 366287 | | | SAN JUAN | PR | 00936-6287 | |
| 691789 | JUANA DIAZ PINO | P O BOX 40804 | | | | SAN JUAN | PR | 00940 | |
| 691790 | JUANA DINGUI ZAYAS | HC 3 BOX 38042 | | | | CAGUAS | PR | 00725 | |
| 691791 | JUANA DOMINGO GONZALEZ | PARC AMADEO | 20 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 254772 | JUANA DOMINGUEZ GONZALEZ | Address on file | | | | | | | |
| 691792 | JUANA DOMINGUEZ GONZALEZ | Address on file | | | | | | | |
| 254773 | JUANA E ALVAREZ CONCEPCION | Address on file | | | | | | | |
| 691793 | JUANA E ALVAREZ VELAZQUEZ | Address on file | | | | | | | |
| 254774 | JUANA E CRUZ ORTIZ | Address on file | | | | | | | |
| 691794 | JUANA E DIAZ SUAREZ | RES VILLA REAL | EDF 14 APT 53 | | | PATILLAS | PR | 00727 | |
| 254775 | JUANA E JIMENEZ CAPELLAN | Address on file | | | | | | | |
| 254776 | JUANA E MUNOZ TINEO | Address on file | | | | | | | |
| 254777 | JUANA E NUNEZ ROSARIO | Address on file | | | | | | | |
| 254778 | JUANA E SEPULVEDA / MERCEDES ROBLES | Address on file | | | | | | | |
| 691795 | JUANA E VELAZQUEZ DE MERCED | Address on file | | | | | | | |
| 254779 | JUANA E. ALVAREZ CONCEPCION | Address on file | | | | | | | |
| 254780 | JUANA E. HILARIO CARELA | Address on file | | | | | | | |
| 691796 | JUANA ENCARNACION CASTRO | BUENA AVENTURA | BOX 177 CALLE DALIA | | | CAROLINA | PR | 00985 | |
| 691797 | JUANA ENCARNACION PEREZ | BDA. BORINQUEN 18 | | | | SAN JUAN | PR | 00921 | |
| 254781 | JUANA ESPINAL PLACENCIA | Address on file | | | | | | | |
| 691798 | JUANA ESTHER REYES RODRIGUEZ | P O BOX 8777 | | | | BAYAMON | PR | 00960 | |
| 691799 | JUANA ESTRADA | Address on file | | | | | | | |
| 691800 | JUANA F PEGUERO MORETA | COND CONDADO GARDENS | 1436 CALLE ESTRELLA 202 | | | SAN JUAN | PR | 00902 | |
| 691801 | JUANA F TORRES LOPEZ | PO BOX 319 | | | | VEGA ALTA | PR | 00692 | |
| 691802 | JUANA FCA VAZQUEZ CHEVERE | RR-4 BOX 27681 | BO ORTIZ SECT LOS AYALA | | | TOA BAJA | PR | 00953 | |
| 691803 | JUANA FELICIANO BONILLA | HC 1 BOX 44653 | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 254782 | JUANA FIGUEROA | Address on file | | | | | | | |
| 254783 | JUANA FIGUEROA DE DIAZ | Address on file | | | | | | | |
| 254785 | JUANA FIGUEROA YAMBO | Address on file | | | | | | | |
| 254786 | JUANA FLECHA MEDINA | Address on file | | | | | | | |
| 691804 | JUANA FLORES ALAMO | JUAN DOMINGO | 38 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 691805 | JUANA FRADERA CRUZ | URB LEVITTOWN | FB 14 A PEREZ 6TA SECCION | | | TOA BAJA | PR | 00949 | |
| 691806 | JUANA FUENTES DE OCASIO Y CARMEN MOLINA | 915 BAYBERRY LN | | | | RANDOLPH | MA | 02368-5101 | |
| 691807 | JUANA FUENTES VILLANUEVA | Address on file | | | | | | | |
| 691808 | JUANA GALI ROSADO | 17 CALLE CARMELO APONTE | | | | COROZAL | PR | 00783 | |
| 691809 | JUANA GALLEGOS ESPARZA | P O BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| 691810 | JUANA GARAY TRINIDAD | HC 01 BOX 7012 | | | | VIEQUEZ | PR | 00765 | |
| 691811 | JUANA GARCIA DE LEON | RES NEMESIO CANALES | EDIF 19 APT 367 | | | SAN JUAN | PR | 00920 | |
| 254787 | JUANA GARCIA GARCIA | Address on file | | | | | | | |
| 254788 | JUANA GARCIA RIVERA | Address on file | | | | | | | |
| 254789 | JUANA GARCIA SORIANO | Address on file | | | | | | | |
| 691812 | JUANA GARCIA VAZQUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 691813 | JUANA GOMEZ TOMASINI | HC 1 BOX 8900 | | | | AGUAS BUENAS | PR | 00703 | |
| 691814 | JUANA GONZALEZ COLON | P O BOX 1728 | | | | YABUCOA | PR | 00767-1728 | |
| 691815 | JUANA GONZALEZ COMULADA | HC 01 BOX 5595 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 691816 | JUANA GONZALEZ GONZALEZ | 48 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 254790 | JUANA GUZMAN ROSA | Address on file | | | | | | | |
| 254791 | JUANA HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 691817 | JUANA HERNANDEZ CRESPO | HC 3 BOX 7146 | | | | JUNCOS | PR | 00777 | |
| 691818 | JUANA HERNANDEZ NEGRON | 16 INT URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 691819 | JUANA HERNANDEZ ORTA | RES LUIS LLOREN TORRES | EDIF 31 APT 648 | | | SAN JUAN | PR | 00913 | |
| 254792 | JUANA HERNANDEZ QUINONES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254793 | JUANA HERNANDEZ ROLDAN | Address on file | | | | | | | |
| 691820 | JUANA HILDA BREHMER | TURABO GARDENS | Z 8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 691821 | JUANA HUERTAS GARCIA | URB MAESTROS | 7589 CALLE COSTAS DIAZ | | | PONCE | PR | 00717-0257 | |
| 691822 | JUANA I DAVILA | 4TA EXT COUNTRY CLUB | GW 23 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 691823 | JUANA I MARTINEZ LUGO | PO BOX 3222 | | | | GUAYNABO | PR | 00970 | |
| 691824 | JUANA I MIRANDA TORRES | P O BOX 1522 | | | | MOROVIS | PR | 00687 | |
| 254794 | JUANA I NOYOLA | Address on file | | | | | | | |
| 691825 | JUANA I RIVERA HERNANDEZ | URB VILLAS DE LOIZA | B 3 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 691826 | JUANA I SANTIAGO | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 691827 | JUANA I TORRES QUI ONES | URB TURABO GDNS | K1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 254795 | JUANA I VELEZ SANTIAGO | Address on file | | | | | | | |
| 691828 | JUANA J HERNANDEZ | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| 691829 | JUANA J ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 691830 | JUANA J PINTO VEGA | Address on file | | | | | | | |
| 691831 | JUANA JORGE RODRIGUEZ | Address on file | | | | | | | |
| 254796 | JUANA JOSEFA HERNANDEZ CORTES | Address on file | | | | | | | |
| 691832 | JUANA L GONZALEZ SANTIAGO | HC 02 BOX 10925 | | | | MOCA | PR | 00676 | |
| 254797 | JUANA L MARTE ACOSTA | Address on file | | | | | | | |
| 691833 | JUANA L PELLOT RIVERA | PARCELAS RODRIGUEZ OLMO | 10 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 254798 | JUANA L PENA ROMAN | Address on file | | | | | | | |
| 691834 | JUANA L VENTURA INFANTE | URB EXT LA MILAGROSA S 10 | CALLE 1 | | | BAYAMON | PR | 00956 | |
| 254799 | JUANA LABOY MARTINEZ | Address on file | | | | | | | |
| 691835 | JUANA LOPEZ BENITEZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 691836 | JUANA LOPEZ BENITEZ | HC 44 BOX 13239 | | | | CAYEY | PR | 00736 | |
| 254800 | JUANA LOPEZ BERRIOS | Address on file | | | | | | | |
| 691837 | JUANA LOPEZ CABRERA | Address on file | | | | | | | |
| 691838 | JUANA LOPEZ RAMOS | Address on file | | | | | | | |
| 691839 | JUANA LOPEZ RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 691840 | JUANA LORENZO UGARTE | HC 2 BOX 13209 | | | | MOCA | PR | 00676 | |
| 691841 | JUANA LOZADA RIVERA | URB LAS CAROLINA 111 | BUZON 214 | | | CAGUAS | PR | 00727 | |
| 691842 | JUANA LUCAS MONEGRO | PMB 268 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| 691843 | JUANA M ALICEA RIVERA | R R 1 BOX 2441 | | | | CIDRA | PR | 00739 | |
| 254801 | JUANA M ANDINO PACHECO | Address on file | | | | | | | |
| 691844 | JUANA M AVILES / GOYITA | PO BOX 479 | | | | MOROVIS | PR | 00687 | |
| 691845 | JUANA M BAEZ ROMAN | RIO LAJAS | 13 CALLE 1 | | | DORADO | PR | 00646 | |
| 691846 | JUANA M BERMUDEZ RODRIGUEZ | URB SAN FERNANDO | D6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 691847 | JUANA M BONET CAJIGAS | Address on file | | | | | | | |
| 254802 | JUANA M CANELA CRUZ | Address on file | | | | | | | |
| 691848 | JUANA M CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00985-9620 | |
| 691849 | JUANA M CENTENO | URB EL PLANTIO | G19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691850 | JUANA M CENTENO RIVERA | URB EL PLANTIO | G 19 CALLE GUAYACAN | | | TOA BAJA | PR | 00949-4460 | |
| 691851 | JUANA M COLON THOMAS | SAINT JUST | BZ 455 CALLE OREGON | | | TRUJILLO ALTO | PR | 00976 | |
| 691852 | JUANA M COSME | Address on file | | | | | | | |
| 691853 | JUANA M CRUZ MARRERO | Address on file | | | | | | | |
| 691854 | JUANA M FELICIANO ALMODOVAR | BO PARAISO | BZN 8443 | | | FAJARDO | PR | 00738 | |
| 691855 | JUANA M FIGUEROA LUGO | Address on file | | | | | | | |
| 254803 | JUANA M FIGUEROA LUGO | Address on file | | | | | | | |
| 691856 | JUANA M FUENTES | REPARTO SAN JOSE | A 19 CALLE 5 | | | GURABO | PR | 00778 | |
| 691857 | JUANA M GARCIA MARTINEZ | QDA CRUZ SECTOR LOS SANCHEZ | LAS LOMAS CARR 165 KM 3 1 | | | TOA ALTA | PR | 00953 | |
| 691858 | JUANA M JIMENEZ ARCE | PO BOX 1828 | | | | SAN SEBASTIAN | PR | 00685 | |
| 254804 | JUANA M JOSE RODRIGUEZ | Address on file | | | | | | | |
| 691859 | JUANA M LIRANZO FERNADEZ | PO BOX 669 | | | | VEGA BAJA | PR | 00694 | |
| 254805 | JUANA M MARTINEZ MENA | Address on file | | | | | | | |
| 691860 | JUANA M MORALES RODRIGUEZ | BO SANTANA LOS LLANOS | D7 CALLE 8 | | | ARECIBO | PR | 00792 | |
| 691861 | JUANA M MULERO RODRIGUEZ | HC 20 BOX 28947 | BO FLORIDA | | | SAN LORENZO | PR | 00754 | |
| 691862 | JUANA M NEGRON SANCHEZ | HC 2 BOX 7222 | | | | UTUADO | PR | 00641 | |
| 691863 | JUANA M NIEVES CRUZ | Address on file | | | | | | | |
| 691864 | JUANA M OJEDA DE JESUS | PO BOX 171 | | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1777 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691865 | JUANA M ORTIZ DUENO | URB VILLA CAROLINA | 85 6 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 691866 | JUANA M ORTIZ PABON | URB VILLA CAROLINA | 173-11 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 254806 | JUANA M OSORIO GONZALEZ | Address on file | | | | | | | |
| 254807 | JUANA M OYOLA FRANCO | Address on file | | | | | | | |
| 691867 | JUANA M PEREZ PEREZ | HC 1 BOX 4684 | | | | SABANA HOYOS | PR | 00688 | |
| 691868 | JUANA M RAMOS CRUZ/DEBORAH PAGAN RAMOS | SAINT JUST | 54 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 691869 | JUANA M RAMOS LOZADA | URB VIVES | 71 CALLE B | | | GUAYAMA | PR | 00784 | |
| 691870 | JUANA M RAMOS MOCTEZUMA | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 691871 | JUANA M RENTAS HERNANDEZ | PO BOX 596 | | | | DORADO | PR | 00646 | |
| 254808 | JUANA M RIVERA BENITEZ | Address on file | | | | | | | |
| 691872 | JUANA M RIVERA PAGAN | HC 3 BOX 9767 | | | | BARRANQUITAS | PR | 00794 | |
| 691726 | JUANA M RIVERA VEGA | URB SAN MARTIN | C 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 691727 | JUANA M ROMERO MEDRANO | PO BOX 192164 | | | | SAN JUAN | PR | 00919 2164 | |
| 691873 | JUANA M ROSA ROSA | Address on file | | | | | | | |
| 691875 | JUANA M ROSARIO GAZPARINI | LLOREN TORRES | EDIF B 9 APT 119 | | | TRUJILLO ALTO | PR | 00976 | |
| 691874 | JUANA M ROSARIO GAZPARINI | RES LAS AMAPOLAS | EDIF B APT 119 | | | SAN JUAN | PR | 00927 | |
| 254809 | JUANA M ROSARIO PEREZ | Address on file | | | | | | | |
| 254810 | JUANA M ROSARIO TORRES | Address on file | | | | | | | |
| 691876 | JUANA M SABATER PAGAN | Address on file | | | | | | | |
| 691877 | JUANA M TORRES RODRIGUEZ | PO BOX 1676 | | | | JUANA DIAZ | PR | 00795 | |
| 254811 | JUANA M VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 254812 | JUANA M. HERNÁNDEZ MARTÍNEZ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 691878 | JUANA M. NEGRON GALARZA | PO BOX 1315 | | | | BARCELONETA | PR | 00617 | |
| 691879 | JUANA MALDONADO | Address on file | | | | | | | |
| 691880 | JUANA MARCANO FIGUEROA | URB LA RIVIERA | 962 CALLE 15 S | | | SAN JUAN | PR | 00921-2553 | |
| 691881 | JUANA MARQUEZ GOMEZ | Address on file | | | | | | | |
| 691882 | JUANA MARTA RUIZ CORUJO | Address on file | | | | | | | |
| 254813 | JUANA MARTINEZ | Address on file | | | | | | | |
| 691883 | JUANA MARTINEZ BAEZ | POLICIA PR | PO BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 254814 | JUANA MARTINEZ DE RIVERA | Address on file | | | | | | | |
| 691884 | JUANA MARTINEZ MONTES | 485 AVE NOEL | | | | ISABELA | PR | 00662 | |
| 254815 | JUANA MARTINEZ RAMOS | Address on file | | | | | | | |
| 691885 | JUANA MATEO SANTIAGO | Address on file | | | | | | | |
| 691886 | JUANA MATEO SANTIAGO | Address on file | | | | | | | |
| 691887 | JUANA MATIAS VAZQUEZ | PARQ DE SAN FRANCISCO 120 | MARGINAL NORTE #1704 B | | | BAYAMON | PR | 00956 | |
| 691888 | JUANA MAYMI SANTIAGO | HC 33 BOX 6118 | | | | DORADO | PR | 00646-9629 | |
| 691889 | JUANA MEDINA CUEVA | COMUNIDAD ROCA DURA | 1607 CALLE PEBBLES | | | VEGA BAJA | PR | 00693 | |
| 254816 | JUANA MEDINA SANTANA | Address on file | | | | | | | |
| 691890 | JUANA MELENDEZ RIVERA | URB VILLA FONTANA | 4LS 3 VIA LETICIA | | | CAROLINA | PR | 00983 | |
| 254817 | JUANA MELENDEZ RUIZ | Address on file | | | | | | | |
| 691891 | JUANA MENDEZ TORRES | HC 43 BOX 11786 | | | | CAYEY | PR | 00736 | |
| 254818 | JUANA MERCADO LOZADA | Address on file | | | | | | | |
| 691892 | JUANA MERCED CLAUDIO | BO JUAN SANCHEZ | CALLE 4 BOX 1476 | | | BAYAMON | PR | 00959 | |
| 691893 | JUANA MOJICA RODRIGUEZ | PO BOX 1492 | | | | SABANA SECA | PR | 00952-1492 | |
| 691728 | JUANA MONTES RIVERA | ESTANCIAS DE PRADO HERMOSO | 98 CALLE GUZMAN | | | CEIBA | PR | 00735 | |
| 691894 | JUANA MORALES COREANO | PO BOX 9203 | | | | BAYAMON | PR | 00956 | |
| 254819 | JUANA MORALES PINEIRO | Address on file | | | | | | | |
| 254820 | JUANA MORALES PINERO | Address on file | | | | | | | |
| 254821 | JUANA MORONTA PENA | Address on file | | | | | | | |
| 691895 | JUANA MULERO MELENDEZ | HC 2 BOX 19011 | | | | RIO GRANDE | PR | 00745 | |
| 691896 | JUANA MUNOZ GONZALEZ | VILLAS DEL CARMEN O 18 | CALLE 13 | | | GURABO | PR | 00778 | |
| 691897 | JUANA MUNOZ VDA FIGUEROA | Address on file | | | | | | | |
| 254822 | JUANA NAVARRO Y RAMON A JIMENEZ | Address on file | | | | | | | |
| 691898 | JUANA NEGRON SANTIAGO | RIVER VIEW | M 12 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 691899 | JUANA O CASIANO COLON | URB. COUNTRY CLUB NA-36 CALLE 415 | | | | CAROLINA | PR | 00982 | |
| 254823 | JUANA O PEREZ FELIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1778 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691900 | JUANA OCASIO RODRIGUEZ | 38 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 691901 | JUANA OLIVERA SALGADO | 5 CALLE ACOSTA | | | | VEGA ALTA | PR | 00692 | |
| 691902 | JUANA ORTIZ LOPEZ | 3 TALLERES | | | | SAN JUAN | PR | 00907 | |
| 691903 | JUANA ORTIZ SOLIS | HC 1 BOX 4051 | 942 CALLE SOLA | | | YABUCOA | PR | 00767 | |
| 254824 | JUANA OYOLA RODRIGUEZ | Address on file | | | | | | | |
| 691904 | JUANA P CRUZ MARTINEZ | Address on file | | | | | | | |
| 254825 | JUANA PABON DE CLAUDIO | Address on file | | | | | | | |
| 254826 | JUANA PACHECO ESTURIO | Address on file | | | | | | | |
| 691906 | JUANA PADILLA PASTRANA | HC 71 BOX 3153 | | | | NARANJITO | PR | 00719 | |
| 691907 | JUANA PAREDES MENDOZA | Address on file | | | | | | | |
| 691729 | JUANA PASTRANA GOTAY | BDA LAS MONJAS | 101 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 691908 | JUANA PEREZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 691730 | JUANA PEREZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 691909 | JUANA PEREZ CABRERA | RR 5 BOX 5812 | | | | BAYAMON | PR | 00956 | |
| 845991 | JUANA PORTELA CHINEA | DOS PINOS TOWNHOUSE | C1 4CALLE 2 | | | SAN JUAN | PR | 00923-2738 | |
| 691910 | JUANA R MARRERO TOLEDO | URB CROWN HILLS | 141 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 254827 | JUANA RAMOS ARBELO | Address on file | | | | | | | |
| 691911 | JUANA RAMOS NEGRON | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 254828 | JUANA RAMOS ORTEGA | Address on file | | | | | | | |
| 691722 | JUANA RAMOS RAMOS | HC 04 BOX 13690 | | | | MOCA | PR | 00716 | |
| 254829 | JUANA REYES AVILES | Address on file | | | | | | | |
| 691912 | JUANA RIOS ROSADO | Address on file | | | | | | | |
| 691913 | JUANA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 691914 | JUANA RIVERA APONTE | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 691915 | JUANA RIVERA BURGOS | Address on file | | | | | | | |
| 691916 | JUANA RIVERA DEL VALLE | COND BORINQUEN TOWER 3 | APT 103 | | | SAN JUAN | PR | 00920 | |
| 691917 | JUANA RIVERA HERNANDEZ | 135 GEORGETTI | | | | COMERIO | PR | 00782 | |
| 691918 | JUANA RIVERA HERNANDEZ | 137 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 691919 | JUANA RIVERA LOPEZ | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 691920 | JUANA RIVERA MEDINA | HC 80 BOX 8590 | | | | DORADO | PR | 00646 | |
| 254831 | JUANA RIVERA MERCADO | Address on file | | | | | | | |
| 254832 | JUANA RIVERA MONTANEZ | Address on file | | | | | | | |
| 691921 | JUANA RIVERA OROZCO | Address on file | | | | | | | |
| 691922 | JUANA RIVERA ORTIZ | Address on file | | | | | | | |
| 254833 | JUANA RIVERA OTERO | Address on file | | | | | | | |
| 691923 | JUANA RIVERA RAMOS | BO RABANAL | BZN 2901 | | | CIDRA | PR | 00739 | |
| 691924 | JUANA RIVERA RIVERA | PO BOX 994 | | | | JAYUYA | PR | 00664 | |
| 254834 | JUANA RIVERA RIVERA | Address on file | | | | | | | |
| 691925 | JUANA RIVERA RODRIGUEZ | PO BOX 495 | | | | JUANA DIAZ | PR | 00795 | |
| 691926 | JUANA RIVERA RODRIGUEZ | RES RAMOS ANTONINI | EDIF 77 APT 778 | | | SAN JUAN | PR | 00924 | |
| 691927 | JUANA ROBLES GUISHARD | Address on file | | | | | | | |
| 691928 | JUANA ROBLES TORRES | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 691929 | JUANA RODRIGUEZ | VILLA HUMACAO | L175 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 254835 | JUANA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 691930 | JUANA RODRIGUEZ CUADRADO | HC 4 BOX 45990 | | | | CAGUAS | PR | 00725 | |
| 691931 | JUANA RODRIGUEZ FERRER | BO RABANAL PARC 77 | LA MILAGROSA BOX 2491 | | | CIDRA | PR | 00739 | |
| 691932 | JUANA RODRIGUEZ MERCADO | PO BOX 7545 | | | | DORADO | PR | 00646 | |
| 691934 | JUANA RODRIGUEZ RODRIGUEZ | 1055 AVE LAS PALMAS | | | | SAN JUAN | PR | 00916 | |
| 691933 | JUANA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 254836 | JUANA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 254837 | JUANA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 691935 | JUANA RODRIGUEZ TORRES | LA CUARTA | 174 MERCEDITA CALLE E | | | PONCE | PR | 00715 | |
| 254839 | JUANA ROSA COLON Y/O ANIBAL OCANA | Address on file | | | | | | | |
| 691936 | JUANA ROSA COTTO | HC 2 BOX 10158 | | | | GUAYNABO | PR | 00971 | |
| 254840 | JUANA ROSA PIMENTEL | Address on file | | | | | | | |
| 691937 | JUANA ROSARIO RIVERA | BOX 516 | | | | GARROCHALES | PR | 00652 | |
| 691938 | JUANA ROSARIO TORRES | PMB 113 PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 691939 | JUANA S GUERRIDO FLORES | P O BOX 9020981 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254841 | JUANA SALGADO RIVERA | Address on file | | | | | | | |
| 691940 | JUANA SALGADO RIVERA | Address on file | | | | | | | |
| 691941 | JUANA SANCHEZ RODRIGUEZ | RR 2 BOX 6134 | | | | CIDRA | PR | 00739 | |
| 691942 | JUANA SANDOVAL | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691943 | JUANA SANTANA GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 254842 | JUANA SANTANA VELEZ | Address on file | | | | | | | |
| 691944 | JUANA SANTIAGO | MIRADOR ECHEVARRIA | C 6 CALLE LAS ALMENDRAS | | | CAYEY | PR | 00736 | |
| 691945 | JUANA SANTIAGO OTERO | BO CUCHILLAS BOX 2521 | | | | MOROVIS | PR | 00687 | |
| 254843 | JUANA SANTOS OSORIO | Address on file | | | | | | | |
| 691946 | JUANA SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 691731 | JUANA SERRANO CRUZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 691947 | JUANA SERRANO RIVERA | HC 2 BOX 14569 | | | | CAROLINA | PR | 00987 | |
| 691948 | JUANA SILVA SILVA | HC 01 BOX 17186 | | | | HUMACAO | PR | 00791 | |
| 254844 | JUANA SOTO BATISTA | Address on file | | | | | | | |
| 691949 | JUANA SOTO DIAZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 809 | | | TRUJILLO ALTO | PR | 00976 | |
| 691950 | JUANA SOTO QUILES | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 691951 | JUANA SOTO RODRIGUEZ | Address on file | | | | | | | |
| 254845 | JUANA TOMASSINI GONZALEZ | Address on file | | | | | | | |
| 254846 | JUANA TORRES CARRASCO | Address on file | | | | | | | |
| 691952 | JUANA TORRES CORTES | HC 01 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 691953 | JUANA TORRES GARCIA | BDA. BELLICA | 5877 CALLE COSTA RICA | | | PONCE | PR | 00717-1751 | |
| 691954 | JUANA TORRES LOPEZ | HC 2 BOX 5651 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 691955 | JUANA V CARRION CACERES | PMB 127 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 691956 | JUANA V MERCED GALINDEZ | Address on file | | | | | | | |
| 691957 | JUANA VALENTIN MARTINEZ | URB LAS FLORES | D 10 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 254847 | JUANA VAZQUEZ BERMUDEZ | Address on file | | | | | | | |
| 691958 | JUANA VAZQUEZ MARTINEZ | URB REXVILLE | BM 22 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 254848 | JUANA VAZQUEZ MUNOZ | Address on file | | | | | | | |
| 691959 | JUANA VAZQUEZ RIOS | URB VILLA FONTANA | VR 9 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 691960 | JUANA VAZQUEZ RIVAS | HC 20 BOX 22949 | | | | SAN LORENZO | PR | 00754 | |
| 691961 | JUANA VEGA DAVILA | RES LAS MARGARITAS | EDIF 25 APT 250 PRY 214 | | | SAN JUAN | PR | 00915 | |
| 691962 | JUANA VEGA MATTA | BO INGENIO | Q 10 CALLE 10 PARC | | | TOA BAJA | PR | 00949 | |
| 691963 | JUANA VELAZQUEZ | PO BOX 334241 | | | | PONCE | PR | 00733-4241 | |
| 254849 | JUANA VELAZQUEZ | Address on file | | | | | | | |
| 254850 | JUANA VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 254851 | JUANA VELAZQUEZ DEL VALLE | Address on file | | | | | | | |
| 254852 | JUANA VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 691964 | JUANA VELAZQUEZ PINTO | RIO PLANTATION | B 7 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 254853 | JUANA VELEZ VIRELLA | Address on file | | | | | | | |
| 691965 | JUANA VIERA SOTO | Address on file | | | | | | | |
| 254854 | JUANA VILLANUEVA RAMOS | Address on file | | | | | | | |
| 691966 | JUANA VILLEGAS CRUZ | RES LUIS LLORENS TORRES | EDIF 8 APT 146 | | | SAN JUAN | PR | 00915 | |
| 691967 | JUANA ZAYAS OROSCO | PO BOX 262 | | | | JUNCOS | PR | 00777 | |
| 254855 | JUANCARLO MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 254856 | JUANCARLOS R MUNOZ CANDANEDO | Address on file | | | | | | | |
| 254857 | JUANCARLOS SONERA RIVERA | Address on file | | | | | | | |
| 254858 | JUANITA ACEVEDO PEREZ | Address on file | | | | | | | |
| 254859 | JUANITA ACOSTA ACEVEDO | Address on file | | | | | | | |
| 691977 | JUANITA ADORNO CANDELARIO | Address on file | | | | | | | |
| 691978 | JUANITA ALAMO DELGADO | Address on file | | | | | | | |
| 254860 | JUANITA ALFONSO MANGUAL | Address on file | | | | | | | |
| 691979 | JUANITA ALMENAS TORRES | Address on file | | | | | | | |
| 691980 | JUANITA ALMODOVAR PEREZ | Address on file | | | | | | | |
| 254862 | JUANITA ALVARADO MALDONADO | Address on file | | | | | | | |
| 691981 | JUANITA ALVERIO CINTRON | BAIROA | AT 4 CALLE 29 | | | CIDRA | PR | 00739 | |
| 254863 | JUANITA AMEZQUITA BENITEZ | Address on file | | | | | | | |
| 691982 | JUANITA ANDINO MORENO | COND PUERTA DEL SOL APT 410 | | | | SAN JUAN | PR | 00926 | |
| 691983 | JUANITA APONTE MORALES | URB VILLA GRANADA | 482 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254864 | JUANITA ARROYO, ROSSY | Address on file | | | | | | | |
| 254865 | JUANITA ASTACIO Y MARIA A ASTACIO | Address on file | | | | | | | |
| 254866 | JUANITA ATANACIO ORTIZ | Address on file | | | | | | | |
| 691984 | JUANITA AVILES LLANES | Address on file | | | | | | | |
| 254867 | JUANITA AYALA CINTRON | Address on file | | | | | | | |
| 691969 | JUANITA AYALA ORTIZ | HC 02 BOX 30046 | | | | CAGUAS | PR | 00727-9404 | |
| 691985 | JUANITA AZIZE ORTIZ | PO BOX 7619 | | | | CAGUAS | PR | 00726-7619 | |
| 691986 | JUANITA BAEZ DIAZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 691987 | JUANITA BEAUCHAMP BONILLA | URB ESTANCIAS DEL RIO | C 31 C/ GUAMANI BZN 467 | | | HORMIGUEROS | PR | 00660 | |
| 254868 | JUANITA BECERRIL RODRIGUEZ | Address on file | | | | | | | |
| 254869 | JUANITA BELLO | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET | OFFICE 201-A | | FAJARDO | PR | 00738 | |
| 691988 | JUANITA BENITEZ LUGO | PO BOX 1436 | | | | CAYEY | PR | 00737 | |
| 691989 | JUANITA BERRIOS RIVERA | Address on file | | | | | | | |
| 691990 | JUANITA BISBAL | ALT DE BORINQUEN GARDEN | HH1 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 691991 | JUANITA BODON VAZQUEZ | URB PASEO SOL Y MAR | 622 CALLE SERENITA | | | JUAN DIAZ | PR | 00795 | |
| 691992 | JUANITA BORGES | HC 30 BOX 32614 | | | | SAN LORENZO | PR | 00754 | |
| 691993 | JUANITA BOSQUE CORDERO | P O BOX 8132 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-8132 | |
| 254870 | JUANITA C ALAMO GARCIA | Address on file | | | | | | | |
| 845993 | JUANITA CALDERON MELENDEZ | URB LEVITTOWN | BM15 DR EMIGDIO ANTIQUE | | | TOA BAJA | PR | 00949 | |
| 254871 | JUANITA CALDERON MELENDEZ | Address on file | | | | | | | |
| 691994 | JUANITA CAMACHO | RES JARDINES DE BERWIND | EDIF O APT 159 | | | SAN JUAN | PR | 00924 | |
| 254872 | JUANITA CAMERON SANTIAGO | Address on file | | | | | | | |
| 691995 | JUANITA CARDEC RODRIGUEZ | P O BOX 2304 | | | | JUNCOS | PR | 00777 | |
| 691996 | JUANITA CARRION | VICTOR ROJAS II | 108 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 254873 | JUANITA CARTAGENA BENITEZ | Address on file | | | | | | | |
| 254874 | JUANITA CARTAGENA GARCIA | Address on file | | | | | | | |
| 254875 | JUANITA CASTRO MALDONADO | Address on file | | | | | | | |
| 254876 | JUANITA CECILIA LEON ORTIZ | Address on file | | | | | | | |
| 691997 | JUANITA CEPEDA | BOX 185 | | | | LOIZA | PR | 00772 | |
| 254877 | JUANITA CHAMARRO LOPEZ | Address on file | | | | | | | |
| 691998 | JUANITA COLLAZO BURGOS | URB SANTA JUANITA | WR-19 CALLE DELFIN | | | BAYAMON | PR | 00956 | |
| 691999 | JUANITA COLON ALSINA | BDA POLVORIN | 30 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 692000 | JUANITA COLON BURGOS | BO FELIX CORDOVA DAVILA 176 B | | | | MANATI | PR | 00674 | |
| 692001 | JUANITA COLON RIVERA | Address on file | | | | | | | |
| 692002 | JUANITA COLON SEDA | Address on file | | | | | | | |
| 692003 | JUANITA COLON VDA BATISTA | PO BOX 394 | | | | RIO BLANCO | PR | 00744 | |
| 254878 | JUANITA CORDOVA RODRIGUEZ | Address on file | | | | | | | |
| 254879 | JUANITA CORREA RODRIGUEZ | Address on file | | | | | | | |
| 254880 | JUANITA CORREA ROMERO | Address on file | | | | | | | |
| 692004 | JUANITA CORREA SEPULVEDA | Address on file | | | | | | | |
| 692005 | JUANITA COTTO MELENDEZ | Address on file | | | | | | | |
| 254881 | JUANITA CRESPO LAGARES | Address on file | | | | | | | |
| 254882 | JUANITA CRUZ BURGOS | Address on file | | | | | | | |
| 254883 | JUANITA CRUZ CRUZ | Address on file | | | | | | | |
| 845994 | JUANITA CRUZ DE RODRIGUEZ | URB TURABO GARDENS | C11 CALLE 4 | | | CAGUAS | PR | 00727-6008 | |
| 254884 | JUANITA CRUZ FALCON | Address on file | | | | | | | |
| 692006 | JUANITA CRUZ GONZALEZ | RR 2 BOX 5262 | | | | CIDRA | PR | 00739 | |
| 254885 | JUANITA CRUZ REYES | Address on file | | | | | | | |
| 692007 | JUANITA CRUZ RIVERA | C/O CONCILIACION (99-272) | | | | SAN JUAN | PR | 00904 | |
| 692008 | JUANITA CRUZ TORRES | APARTADO # 3 | | | | LARES | PR | 00669 | |
| 692009 | JUANITA CRUZ TORRES | P O BOX 846 | | | | SALINA | PR | 00751 | |
| 692010 | JUANITA DAVILA SANTANA | Address on file | | | | | | | |
| 692011 | JUANITA DE JESUS ALMODOVAR | 3RA SECC LEVITTOWN | 3624 CALLE MARGINAL OESTE | | | TOA BAJA | PR | 00949 | |
| 692012 | JUANITA DE LEON | Address on file | | | | | | | |
| 254886 | JUANITA DE LEON ROSENDO | Address on file | | | | | | | |
| 254887 | JUANITA DEL VALLE DE JESUS | Address on file | | | | | | | |
| 692013 | JUANITA DEL VALLE MATOS | URB P H HERNANDEZ | 154 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 692014 | JUANITA DELGADO SOTO | PMB 1202 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1781 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692015 | JUANITA DIAZ | HC 63 BOX 4358 | | | | PATILLAS | PR | 00723-9646 | |
| 254888 | JUANITA DIAZ DEL VALLE | LIC. JORGE GORDON MENENDEZ | PO Box 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 254889 | JUANITA DIAZ FIGUEROA | Address on file | | | | | | | |
| 845995 | JUANITA DIAZ GONZALEZ | HC 02 BOX 18230 | | | | GURABO | PR | 00778 | |
| 691970 | JUANITA DIAZ GUILFU | URB VISTAMAR | 446 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 692016 | JUANITA DIAZ ORTIZ | E 53 A 1042 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00915 | |
| 254890 | JUANITA DIAZ PEREZ | Address on file | | | | | | | |
| 692017 | JUANITA DIAZ PLAZA | 34 CALLE JOAQUIN POUPART | | | | LAS PIEDRAS | PR | 00771 | |
| 692018 | JUANITA DIAZ TORRES | Address on file | | | | | | | |
| 692019 | JUANITA DIAZ VELEZ | HC01 BOX 5174 | | | | GUAYNABO | PR | 00971 | |
| 692020 | JUANITA DOMINGUEZ CASTRO | Address on file | | | | | | | |
| 254891 | JUANITA DUMONT FERRER | Address on file | | | | | | | |
| 254892 | JUANITA DUMONT FERRER | Address on file | | | | | | | |
| 692021 | JUANITA E GOMEZ MOLINA | COND PARK VIEW TERRACE | EDIF 6 APT 602 | | | CANOVANAS | PR | 00729 | |
| 254893 | JUANITA E. ROSADO Y/O HOGAR JUANITA | Address on file | | | | | | | |
| 692022 | JUANITA ENCARNACION DENIS | Address on file | | | | | | | |
| 692023 | JUANITA ENCHAUTEGUI ROMAN | HC-02 BOX 4833 | | | | GUAYAMA | PR | 00784 | |
| 254894 | JUANITA ENCHAUTEGUI ROMAN | Address on file | | | | | | | |
| 692024 | JUANITA F /MARIA S / JOSEPH BOUTIN | 706 COND PARKSIDE | | | | SAN JUAN | PR | 00920 | |
| 692025 | JUANITA FEBRES GONZALEZ | Address on file | | | | | | | |
| 692026 | JUANITA FELICIANO DIAZ | HC 02 BOX 10260 | | | | PONCE | PR | 00795 | |
| 692027 | JUANITA FIGUEROA CALDERON | URB PARQUE ECUESTRE | D 69 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 254895 | JUANITA FIGUEROA CANCEL | Address on file | | | | | | | |
| 254896 | JUANITA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 692028 | JUANITA FIGUEROA SANTIAGO | HC 763 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 254897 | JUANITA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 692029 | JUANITA FLECHA MERCED | COOP CIUDAD UNIVERSITARIA | EDIF A APTO 1006 | | | TRUJILLO ALTO | PR | 00976 | |
| 692030 | JUANITA FLORES NIEVES | Address on file | | | | | | | |
| 254898 | JUANITA FONTANEZ REYES | Address on file | | | | | | | |
| 254899 | JUANITA FUENTES VAZQUEZ | Address on file | | | | | | | |
| 692031 | JUANITA GAMERON SANTIAGO | P O BOX 43 | | | | GAROCHALES | PR | 00652-0043 | |
| 254900 | JUANITA GARCIA BERMUDEZ | Address on file | | | | | | | |
| 692032 | JUANITA GARCIA DE JESUS | Address on file | | | | | | | |
| 692033 | JUANITA GARCIA FERNANDEZ | BAIROA PARK | H 13 PARQUE DEL CISNE | | | CAGUAS | PR | 00725 | |
| 692034 | JUANITA GARCIA GONZALEZ | HC 01 BOX 5815 | | | | JUNCOS | PR | 00777 | |
| 692035 | JUANITA GARCIA LEON | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 692036 | JUANITA GARCIA MARTINEZ | 4TA SEC LEVITOWN | AH 13 CALLE MAGALY CENTRAL | | | TOA BAJA | PR | 00949 | |
| 692037 | JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA | T 49 CALLE 14 | | | LEVITTOWN | PR | 00949 | |
| 692038 | JUANITA GARCIA REYES | Address on file | | | | | | | |
| 692039 | JUANITA GARCIA RIOS | Address on file | | | | | | | |
| 692040 | JUANITA GAYA CASTRO | HC 02 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692041 | JUANITA GAYA CASTRO | HC 2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692042 | JUANITA GOMEZ RIVERA | REPARTO METROPOLITANO | 978 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 692044 | JUANITA GONZALES ACEVEDO | URB JARDINES DE ADJUNTAS | B 10 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 692046 | JUANITA GONZALEZ | Address on file | | | | | | | |
| 692045 | JUANITA GONZALEZ | Address on file | | | | | | | |
| 254901 | JUANITA GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 692047 | JUANITA GONZALEZ BORRERO | URB VILLAS DEL OESTE | D 19 A CALLE ARIES | | | MAYAGUEZ | PR | 00680 | |
| 692048 | JUANITA GONZALEZ CRUZ | Address on file | | | | | | | |
| 692049 | JUANITA GONZALEZ MILLAN | EXT PARQUE ECUESTRE | F-2 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 692050 | JUANITA GONZALEZ SERRANO | URB VILLA CAROLINA 4TA EXT | 141-14 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 692051 | JUANITA GONZALEZ VALENTIN | H C S8 BOX 13682 | | | | AGUADA | PR | 00602-9723 | |
| 692052 | JUANITA GUZMAN BARBOSA | URB STA JUANITA | 10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 | |
| 254902 | JUANITA GUZMAN BARBOSA | Address on file | | | | | | | |
| 692053 | JUANITA HERNANDEZ AVILES | PO BOX 3573 | | | | MAYAGUEZ | PR | 00681 | |
| 692054 | JUANITA HERNANDEZ DE CARRION | URB CAGUAS NORTE | T7 CALLE HAWAI | | | CAGUAS | PR | 00725 | |
| 692055 | JUANITA HERNANDEZ ROLDAN | BOX 697 | | | | SABANA HOYOS | PR | 00608 | |
| 254903 | JUANITA HERNANDEZ SANTIAGO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 692056 | JUANITA HERNANDEZ SERRANO | HC 20 BOX 24408 | | | | SAN LORENZO | PR | 00754 | |
| 692057 | JUANITA HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676 | |
| 692058 | JUANITA I COLOMBANI LOPEZ | URB PUERTO NUEVO | 1151 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 254904 | JUANITA I COLOMBANI LOPEZ | Address on file | | | | | | | |
| 692059 | JUANITA I GONZALEZ PEREZ | URB EL DORADO | A 4 CALLE E | | | SAN JUAN | PR | 00926 | |
| 845996 | JUANITA IBARRONDO ESPINOZA | HC 2 BOX 8205 | | | | LAS MARIAS | PR | 00670-9005 | |
| 254905 | JUANITA II HOGAR | APARTADO 141924 | | | | ARECIVO | PR | 00614 | |
| 692060 | JUANITA JIMENEZ DE LA CRUZ Y ROSANA SANT | RES VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 692061 | JUANITA JIMENEZ NIEVES | RFD 02 BOX 7024 | | | | MANATI | PR | 00674 | |
| 692062 | JUANITA LEBRON GARCIA | Address on file | | | | | | | |
| 254906 | JUANITA LEBRON GARCIA | Address on file | | | | | | | |
| 692063 | JUANITA LEBRON ROMAN | PO BOX 94 | | | | GUAYNABO | PR | 00970 | |
| 692064 | JUANITA LEON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 692065 | JUANITA LEON RIOS | BORINQUEN TOWER I APT 113 | | | | SAN JUAN | PR | 00920 | |
| 692066 | JUANITA LOPEZ CRESPO | Address on file | | | | | | | |
| 692068 | JUANITA LOPEZ CRESPO | Address on file | | | | | | | |
| 692067 | JUANITA LOPEZ CRESPO | Address on file | | | | | | | |
| 692069 | JUANITA LOPEZ DIAZ | Address on file | | | | | | | |
| 691971 | JUANITA LOPEZ GONZALEZ | URB BAHIA VISTAMAR | 1434 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 254907 | JUANITA LOPEZ LOPEZ | Address on file | | | | | | | |
| 692070 | JUANITA LOPEZ NIEVES | RES LUIS LLORENS TORRES | EDIF 75 APT 1436 | | | SAN JUAN | PR | 00913 | |
| 254908 | JUANITA LOPEZ QUINONES | Address on file | | | | | | | |
| 692071 | JUANITA LOPEZ RIVERA | APARTADO 967 | | | | AIBONITO | PR | 00705 | |
| 691972 | JUANITA LOPEZ VICENTA | PO BOX 231 | | | | SALINAS | PR | 00751 | |
| 254909 | JUANITA LOZADA SABASTRO | Address on file | | | | | | | |
| 692072 | JUANITA LUGO CARDONA | COND TEH FALLS APTO D 5 | | | | GUAYNABO | PR | 00966 | |
| 254910 | JUANITA LUZ RABASSA TORRES | Address on file | | | | | | | |
| 254911 | JUANITA M OLIVERAS RAMIREZ | Address on file | | | | | | | |
| 254912 | JUANITA M RODRIGUEZ MONTES | Address on file | | | | | | | |
| 692073 | JUANITA MAISONET ADORNO | PO BOX 270078 | | | | SAN JUAN | PR | 00936 | |
| 692074 | JUANITA MALDONADO APONTE | Address on file | | | | | | | |
| 254913 | JUANITA MALPICA ARROYO | Address on file | | | | | | | |
| 692075 | JUANITA MANSO CRUZ | PORTAL DE LA REINA APT 251 | 1306 AVE MONTECARLO | | | SAN JUAN | PR | 00924 | |
| 254914 | JUANITA MARQUEZ GOMEZ / JM ENTERTAINMENT | URB LOS COLOBOS PARK | 1201 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 254915 | JUANITA MARQUEZ GOMEZ DBA JM ENTERTAINMU | C / ALMENDRO 1201 URB. LOS COLOBOS PARK | | | | CAROLINA | PR | 00985-0000 | |
| 831441 | Juanita Marquez Gomez DBA JR Entertainment Group | Almendro 1201 | Urb. Los Colobos Park | | | Carolina | PR | 00985 | |
| 692076 | JUANITA MARRERO PADIN | URB PUERTO NUEVO | 1011 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 692077 | JUANITA MARTINEZ | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 692078 | JUANITA MARTINEZ LOPEZ | Address on file | | | | | | | |
| 692079 | JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO APTO 1215 | | | | SAN JUAN | PR | 00921 | |
| 254916 | JUANITA MARTINEZ MORALES | Address on file | | | | | | | |
| 692080 | JUANITA MARTINEZ MORALES | URB VERDE MAR | 1070 CALLE 20 | | | PUNTA SANTIAGO | PR | 00741 | |
| 692081 | JUANITA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | I 163 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 254917 | JUANITA MARTINEZ URBINA | Address on file | | | | | | | |
| 254918 | JUANITA MARTINEZ VELEZ | Address on file | | | | | | | |
| 692082 | JUANITA MATOS | BO DAGUAO BOX 630 | | | | NAGUABO | PR | 00718 | |
| 254919 | JUANITA MAYSONET PIXEIRO | Address on file | | | | | | | |
| 692083 | JUANITA MEDINA BERNARD | PO BOX 30040 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 692084 | JUANITA MEDINA MARTINEZ | PO BOX 143694 | | | | ARECIBO | PR | 00614 | |
| 692085 | JUANITA MEDINA RIOS | 195 CAMPO ALEGRE PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 254920 | JUANITA MELENDEZ CENTENO | Address on file | | | | | | | |
| 692086 | JUANITA MELENDEZ DAVILA | URB JARDINES DE BORINQUEN | W 13 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 254921 | JUANITA MELENDEZ DIAZ | Address on file | | | | | | | |
| 692087 | JUANITA MELENDEZ LOPEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1783 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254922 | JUANITA MELENDEZ RIVERA | Address on file | | | | | | | |
| 692089 | JUANITA MENDEZ LALLAVE / CARMEN ROSA | URB VICTORIA | 5 CALLE GIRASOL | | | AGUADILLA | PR | 00603 | |
| 692088 | JUANITA MENDEZ ROMAN | HC 1 BOX 4781 | | | | CAMUY | PR | 00627 | |
| 692090 | JUANITA MERCED MASAS | HC 1 BOX 7474 | | | | LAS PIEDRAS | PR | 00771 | |
| 692091 | JUANITA MILLS BRUNO | P O BOX 40853 MINILLAS STATION | | | | SAN JUAN | PR | 00940-0553 | |
| 692092 | JUANITA MOLINA RIVERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 692093 | JUANITA MONSEGUR VELEZ | Address on file | | | | | | | |
| 692094 | JUANITA MORALES GUZMAN | AZULES DEL MAR | F 18 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 254923 | JUANITA MORALES GUZMAN | Address on file | | | | | | | |
| 254924 | JUANITA MORALES TORRES | Address on file | | | | | | | |
| 254925 | JUANITA MORALES VARGAS | Address on file | | | | | | | |
| 692095 | JUANITA MORALES VEGA | LOMAS DE TRUJILLO | B 7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 845997 | JUANITA MORELL DBA ANDREWS CATERING | URB LAS FLORES | 4H CALLE 17 | | | JUANA DIAZ | PR | 00795 | |
| 692097 | JUANITA MORRABAL CINTRON | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 692096 | JUANITA MORRABAL CINTRON | URB COSTA AZUL | HH 17 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| 254927 | JUANITA MORRABAL CINTRON | Address on file | | | | | | | |
| 692098 | JUANITA MULERO BAEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 692099 | JUANITA NATAL TOVAR | Address on file | | | | | | | |
| 254928 | JUANITA NATER ARROYO | Address on file | | | | | | | |
| 254929 | JUANITA NIEVES ARCHILLA | Address on file | | | | | | | |
| 692100 | JUANITA NIEVES RODRIGUEZ | BO CERRO ABAJO LA SABANA | HC 7 BOX 3305 | | | NARANJITO | PR | 00719-9714 | |
| 254930 | JUANITA NIEVES VAZQUEZ | Address on file | | | | | | | |
| 254931 | JUANITA NUNEZ CORDOVA | Address on file | | | | | | | |
| 254932 | JUANITA OCASIO | LCDA CAREN RUIZ PEREZ LCDO JOSE O AYALA PRATTS | LCDA RUIZ Y LCDO AYALA-5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 254933 | JUANITA OCASIO | LCDA MARINES COLLADO | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00731 | |
| 770671 | JUANITA OCASIO | LCDO ARNALDO RIVERA SEDA | LCDO RIVERA- EDIF MARIA ISABEL STE 2 | CALLE VILLA #2 | | Ponce | PR | 00717 | |
| 692102 | JUANITA OJEDA MEJIAS | HC 2 BOX 8249 | | | | CIALES | PR | 00638-9746 | |
| 692103 | JUANITA OLIVER RIVERA | P O BOX 361207 | | | | SAN JUAN | PR | 00936-1207 | |
| 692104 | JUANITA OLIVERAS RAMIREZ | REPTO MACIAS | 162 AVE PORVENIR | | | MAYAGUEZ | PR | 00680 | |
| 692105 | JUANITA OLIVIERI SANTANA | P O BOX 2112 | | | | CAROLINA | PR | 00984 | |
| 692106 | JUANITA ORTIZ DE JESUS | URB SEVILLA | 940 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 692107 | JUANITA ORTIZ DIAZ | EMBALSE SAN JOSE | 451 C/JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 254934 | JUANITA ORTIZ GUZMAN | Address on file | | | | | | | |
| 692108 | JUANITA ORTIZ LEBRON | Address on file | | | | | | | |
| 254935 | JUANITA ORTIZ ORTIZ | Address on file | | | | | | | |
| 692109 | JUANITA ORTIZ RAMOS | PO BOX 494 | | | | CIDRA | PR | 00739 | |
| 254936 | JUANITA OSORIO BOULOGNE | Address on file | | | | | | | |
| 691973 | JUANITA OTERO CRISTOBAL | Address on file | | | | | | | |
| 692110 | JUANITA OTERO VEGA | Address on file | | | | | | | |
| 692111 | JUANITA PABON SANCHEZ | 91 CALLE PERPETUO SOCORRO | | | | GUAYAMA | PR | 00784 | |
| 692112 | JUANITA PADILLA ORTIZ | BO PARCELAS VAZQUEZ | PARC 18 CASA 4 | | | SALINAS | PR | 00751 | |
| 692113 | JUANITA PAGAN ROSADO | PUERTA DE TIERRA CALLE SAN AGUSTIN | EDIF 311 APT 101 A | | | SAN JUAN | PR | 00901 | |
| 692114 | JUANITA PAGAN TORRES | PO BOX 801 | | | | VEGA BAJA | PR | 00694 | |
| 692115 | JUANITA PARODI CARRASQUILLO | URB MONTE BRISAS | S 3 CALLE Q | | | FAJARDO | PR | 00738 | |
| 692116 | JUANITA PASTRANA SIERRA | URB LA PLATA | H 1 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692117 | JUANITA PENA NICOLAU | Address on file | | | | | | | |
| 254937 | JUANITA PENA SANTANA | Address on file | | | | | | | |
| 254938 | JUANITA PERALES ALVARADO | Address on file | | | | | | | |
| 254939 | JUANITA PEREZ LOPEZ | Address on file | | | | | | | |
| 254940 | JUANITA PEREZ MELENDEZ | Address on file | | | | | | | |
| 254941 | JUANITA PEREZ MONTALVO | Address on file | | | | | | | |
| 254942 | JUANITA PEREZ PEREZ | Address on file | | | | | | | |
| 692118 | JUANITA PEREZ PEREZ | Address on file | | | | | | | |
| 254943 | JUANITA PINEIRO VIERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1784 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692119 | JUANITA QUILES ARVELO | HC 2 BOX 7493 | | | | CAMUY | PR | 00627-9113 | |
| 254944 | JUANITA QUINONES FLORES | Address on file | | | | | | | |
| 254945 | JUANITA QUINONES FLORES | Address on file | | | | | | | |
| 254946 | JUANITA QUINONEZ SEGARRA | Address on file | | | | | | | |
| 692120 | JUANITA RAMOS CARRASQUILLO | URB COUNTRY CLUB | 874 CALLE FELIPE ROEY | | | SAN JUAN | PR | 00924 | |
| 692121 | JUANITA RAMOS COLON | URB FOREST HILLS | H 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 692122 | JUANITA RAMOS CRUZ | RES PUERTA DE TIERRA | EDIF H APT 140 | | | SAN JUAN | PR | 00901 | |
| 692123 | JUANITA RAMOS RIVAS | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 692124 | JUANITA REINA RIVERA | Address on file | | | | | | | |
| 254947 | JUANITA RAMOS Y/O ELENA RAMOS | Address on file | | | | | | | |
| 254948 | JUANITA REINA PAGAN | Address on file | | | | | | | |
| 692125 | JUANITA REYES AYALA | COND EL TAINO | EDIF K APT 301 SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 254949 | JUANITA REYES MEDINA | Address on file | | | | | | | |
| 254950 | JUANITA REYES MEDINA | Address on file | | | | | | | |
| 692126 | JUANITA REYES PADILLA | HC 04 BOX 3017 | | | | FLORIDA | PR | 00650 | |
| 254951 | JUANITA REYES RONDON | Address on file | | | | | | | |
| 692127 | JUANITA RIVAS LOPEZ | Address on file | | | | | | | |
| 692128 | JUANITA RIVAS LOPEZ | Address on file | | | | | | | |
| 254952 | JUANITA RIVERA CAMACHO | Address on file | | | | | | | |
| 692129 | JUANITA RIVERA CAMPIS | HC 01 BOX 10056 | | | | CABO ROJO | PR | 00623 | |
| 254953 | JUANITA RIVERA DE JESUS | Address on file | | | | | | | |
| 254954 | JUANITA RIVERA DIAZ | Address on file | | | | | | | |
| 692131 | JUANITA RIVERA FIGUEROA | URB CAGUAS NORTE AH 10 CALLE QUEBEC | | | | CAGUAS | PR | 00725 | |
| 691968 | JUANITA RIVERA GARCIA | URB LEVITTOWN 1699 PASEO DUNA | | | | TOA BAJA | PR | 00949 | |
| 692132 | JUANITA RIVERA GARCIA | URB MANSIONES DE RIO PIEDRAS | 1797 CALLE GARDENIA | | | SAN JUAN | PR | 00926-7212 | |
| 692133 | JUANITA RIVERA HERNANDEZ | 320 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| 692134 | JUANITA RIVERA LLANOS | URB EL COMANDANTE | 384 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 692135 | JUANITA RIVERA MATIAS | HC 1 BOX 4163 | | | | UTUADO | PR | 00641 | |
| 692136 | JUANITA RIVERA MERCADO | URB LAS GARDENIAS | 2 CALLE HORTENCIA | | | MANATI | PR | 00674 | |
| 845998 | JUANITA RIVERA MORALES | BARRIO MAMEY | PO BOX 744 | | | PATILLAS | PR | 00723 | |
| 692137 | JUANITA RIVERA RIVERA | LA PLATA | N 5 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 692138 | JUANITA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 192 | | | SAN JUAN | PR | 00924 | |
| 692139 | JUANITA RIVERA SANTIAGO | COND BAYAMONTE | APTO 1711 | | | BAYAMON | PR | 00956 | |
| 692140 | JUANITA ROBLES ARROYO | P O BOX 33 | | | | JAYUYA | PR | 00664 | |
| 254955 | JUANITA ROBLES ARROYOJUANITA | Address on file | | | | | | | |
| 254956 | JUANITA ROBLES VELAZQUEZ | Address on file | | | | | | | |
| 254957 | JUANITA RODRIGUEZ CANDELARIO | Address on file | | | | | | | |
| 254958 | JUANITA RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 692143 | JUANITA RODRIGUEZ CASTRO | HC 1 BOX 7472 | | | | CANOVANAS | PR | 00729 | |
| 692144 | JUANITA RODRIGUEZ MARREEO | PO BOX 21636 | | | | SAN JUAN | PR | 00931 | |
| 771131 | JUANITA RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 692145 | JUANITA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 838479 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION P.O.BOX 673 | | | | BAYAMON | PR | 00960-0000 | |
| 2137975 | JUANITA RODRIGUEZ NOBLE | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION | P.O.BOX 673 | | BAYAMON | PR | 00960 | |
| 692146 | JUANITA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 254960 | JUANITA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 692141 | JUANITA RODRIGUEZ REYES | Address on file | | | | | | | |
| 692142 | JUANITA RODRIGUEZ REYES | Address on file | | | | | | | |
| 692147 | JUANITA RODRIGUEZ RIVERA | RIO GRANDE ESTATE | L 40 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 692148 | JUANITA RODRIGUEZ RODRIGUEZ | URB CUIDAD MASSO | E21 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 254961 | JUANITA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 254962 | JUANITA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 692149 | JUANITA RODRIGUEZ ROSARIO | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 692150 | JUANITA RODRIGUEZ TORRES | RR 2 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 692151 | JUANITA RODRIGUEZ Y EVELYN VARGAS TUTORA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1785 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692152 | JUANITA ROGER GARCED | Address on file | | | | | | | |
| 254963 | JUANITA ROJAS RODRIGUEZ | Address on file | | | | | | | |
| 2137370 | JUANITA ROLDAN MEDINA | JUANITA ROLDAN MEDINA | PO BOX 1210 | | | JUNCOS | PR | 00777 | |
| 254964 | JUANITA ROLDAN MEDINA | Address on file | | | | | | | |
| 692153 | JUANITA RONDON CARABALLO | Address on file | | | | | | | |
| 692154 | JUANITA ROSA ALICEA | URB MARIOLGA | P 39 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 692155 | JUANITA ROSA DEL VALLE | HC 20 BOX 26016 | | | | SAN LORENZO | PR | 00754 | |
| 254965 | JUANITA ROSA TRINIDAD | Address on file | | | | | | | |
| 692156 | JUANITA ROSADO FIGUEROA | Address on file | | | | | | | |
| 254966 | JUANITA ROSADO SANTIAGO | Address on file | | | | | | | |
| 254968 | JUANITA ROSARIO CAMACHO | Address on file | | | | | | | |
| 692157 | JUANITA ROSARIO FALCON | HC 01 BOX 25820 | | | | CAGUAS | PR | 00725 | |
| 254969 | JUANITA ROSARIO FRANCO | Address on file | | | | | | | |
| 692158 | JUANITA RUIZ RAMOS | BO PALO SECO | BZN 32 A | | | MAUNABO | PR | 00707 | |
| 692159 | JUANITA RUIZ VEGA | Address on file | | | | | | | |
| 254970 | JUANITA SALAS BRUNO | Address on file | | | | | | | |
| 692160 | JUANITA SANCHEZ RIVERA | PO BOX 300 | | | | GUAYNABO | PR | 00970-0300 | |
| 692161 | JUANITA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 691974 | JUANITA SANCHEZ TRINIDAD | HC 02 BOX 10145 | | | | GUAYNABO | PR | 00971 | |
| 254971 | JUANITA SANTANA NOLASCO | Address on file | | | | | | | |
| 254972 | JUANITA SANTANA RAMOS | Address on file | | | | | | | |
| 692162 | JUANITA SANTIAGO | 81 C/ EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 692163 | JUANITA SANTIAGO MELECIO | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 254973 | JUANITA SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 254974 | JUANITA SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 692164 | JUANITA SEDA ARCE | Address on file | | | | | | | |
| 692165 | JUANITA SEGARRA OLIVENCIA | P O BOX 620 | | | | HORMIGUERO | PR | 00660 | |
| 692166 | JUANITA SEGARRA YO VICTOR SEGARRA ROLDAL | BO PINAS | HC 03 BOX 8000 | | | JUNCOS | PR | 00777 | |
| 691975 | JUANITA SEPULVEDA LOPEZ | URB VILLAS DE LOIZA | O 50 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 845999 | JUANITA SEPULVEDA ORTIZ | VILLAS DEL SOL | A3 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-4718 | |
| 691976 | JUANITA SIERRA GONZALEZ | COND FONTANA TOWERS | APT 804 | | | CAROLINA | PR | 00987 | |
| 692167 | JUANITA SOLA DELGADO | J1 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 692168 | JUANITA SOLER MELENDEZ | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693-3253 | |
| 692169 | JUANITA SOSA PEREZ | HC 01 BOX 11463 | | | | CAROLINA | PR | 00985 | |
| 692170 | JUANITA SOTO MONROIG | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 692171 | JUANITA SOTO MONROIG | PO BOX 772 | | | | CAMUY | PR | 00627 | |
| 692172 | JUANITA TORRES | Address on file | | | | | | | |
| 254975 | JUANITA TORRES /ROSARIO PEREZ | Address on file | | | | | | | |
| 692174 | JUANITA TORRES CASTRO | Address on file | | | | | | | |
| 692175 | JUANITA TORRES COLON | HC 8 BOX 327 | | | | PONCE | PR | 00731-9704 | |
| 254976 | JUANITA TORRES DIAZ | Address on file | | | | | | | |
| 254977 | JUANITA TORRES PENA | Address on file | | | | | | | |
| 692176 | JUANITA VAZQUEZ | HC 3 BOX 40663 | | | | CAGUAS | PR | 00725 | |
| 254978 | JUANITA VAZQUEZ ARROYO | Address on file | | | | | | | |
| 692177 | JUANITA VAZQUEZ GOMEZ | HC 6 BOX 76070 | | | | CAGUAS | PR | 00725-9518 | |
| 692178 | JUANITA VAZQUEZ LEON | Address on file | | | | | | | |
| 254979 | JUANITA VAZQUEZ ROSADO | Address on file | | | | | | | |
| 692179 | JUANITA VAZQUEZ SANCHEZ | HC 03 BOX 14871 | | | | COROZAL | PR | 00783 | |
| 254980 | JUANITA VEGA PEDROZA | Address on file | | | | | | | |
| 692180 | JUANITA VEGA RIOS | JARD DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 692181 | JUANITA VEGA RIOS | URB JARDINES DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 692182 | JUANITA VEGA VALENTIN | C/CORTIJO #485, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 692183 | JUANITA VELAZQUEZ | VILLA ESPERANZA | F 27 | | | NAGUABO | PR | 00718 | |
| 254981 | JUANITA VELAZQUEZ | Address on file | | | | | | | |
| 692184 | JUANITA VELEZ DIAZ | Address on file | | | | | | | |
| 692185 | JUANITA VELEZ ECHEVARRIA | PO BOX 51217 | | | | TOA BAJA | PR | 00950 | |
| 692186 | JUANITA VERA ROSADO | VILLA FONTANA PARK | 5 EE 11 | CALLE PARQUE MUNOZ RIVERA | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1786 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692188 | JUANITA VICENTE COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 254982 | JUANITA VILLOT ORTIZ | Address on file | | | | | | | |
| 692190 | JUANITAS SANTOS VARGAS | AM 29 CALLE RIO MAMEYES | | | | SAN JUAN | PR | 00961 | |
| 254983 | JUANITO HIDALGO SOTO | Address on file | | | | | | | |
| 254984 | JUANITO JIMENEZ MORALES | Address on file | | | | | | | |
| 254985 | JUANITO PEREZ BRITO | Address on file | | | | | | | |
| 254986 | JUANITO PEREZ BRITO | Address on file | | | | | | | |
| 692191 | JUANITO QUINTANA HERNANDEZ | BO MANI CARR 341 | BZN 5512 CALLE LA FLORESTA | | | MAYAGUEZ | PR | 00680 | |
| 692192 | JUANJOS TRAVEL SERVICE | MINILLAS STATIONS | PO BOX 41102 | | | SAN JUAN | PR | 00940 | |
| 254987 | JUANL ROSADO FLORES | Address on file | | | | | | | |
| 254988 | JUANLOPEZ, ROBERTO | Address on file | | | | | | | |
| 692193 | JUANRA GULF SERVICE STATION | A 2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754 | |
| 254989 | JUAR GON CORP | 1745 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 797596 | JUARBE ACEVEDO, IVONNE | Address on file | | | | | | | |
| 254990 | JUARBE ACEVEDO, IVONNE | Address on file | | | | | | | |
| 254991 | JUARBE ACEVEDO, LAURA | Address on file | | | | | | | |
| 254992 | JUARBE ACEVEDO, MUTHMET | Address on file | | | | | | | |
| 254993 | Juarbe Altreche, Reinaldo | Address on file | | | | | | | |
| 254994 | Juarbe Alvarado, Rolando | Address on file | | | | | | | |
| 254995 | JUARBE AMADOR, NORMA I | Address on file | | | | | | | |
| 797597 | JUARBE AMADOR, NORMA I. | Address on file | | | | | | | |
| 254996 | JUARBE ARCE, CARMEN M | Address on file | | | | | | | |
| 2028172 | Juarbe Arce, Carmen M | Address on file | | | | | | | |
| 2021432 | Juarbe Arce, Carmen M. | Address on file | | | | | | | |
| 2017270 | Juarbe Arce, Hilda L. | Address on file | | | | | | | |
| 254997 | JUARBE ARILLAGA, REBECA | Address on file | | | | | | | |
| 254998 | JUARBE ARROYO, LETICIA | Address on file | | | | | | | |
| 797598 | JUARBE ARROYO, LETICIA | Address on file | | | | | | | |
| 254999 | JUARBE BADILLO, FRANCISCO | Address on file | | | | | | | |
| 797599 | JUARBE BARRETO, ELIZABETH | Address on file | | | | | | | |
| 255000 | JUARBE BARRETO, ELIZABETH | Address on file | | | | | | | |
| 255001 | JUARBE BENIQUEZ, ELISA | Address on file | | | | | | | |
| 255002 | JUARBE BENIQUEZ, VALENTIN | Address on file | | | | | | | |
| 255003 | JUARBE BONILLA, LUZ E | Address on file | | | | | | | |
| 255004 | JUARBE BONILLA, NIVEA M | Address on file | | | | | | | |
| 255005 | JUARBE BRAVO, CARMEN C | Address on file | | | | | | | |
| 2111988 | JUARBE BRAVO, CARMEN C. | Address on file | | | | | | | |
| 255006 | JUARBE BRAVO, MAYRA L | Address on file | | | | | | | |
| 255007 | JUARBE CACERES, MARISOL | Address on file | | | | | | | |
| 255008 | JUARBE CALVENTI, FANNY L. | Address on file | | | | | | | |
| 255009 | JUARBE COLLAZO, MAYRA | Address on file | | | | | | | |
| 255010 | JUARBE CORCHADO, ROSALIA | Address on file | | | | | | | |
| 255011 | JUARBE CORTES, ANTONIO | Address on file | | | | | | | |
| 255012 | JUARBE CORTES, MARGARITA | Address on file | | | | | | | |
| 255013 | JUARBE CRUZ, ARELIS | Address on file | | | | | | | |
| 797600 | JUARBE CRUZ, ARELIS | Address on file | | | | | | | |
| 255014 | JUARBE CUBERO, SONIA | Address on file | | | | | | | |
| 255015 | JUARBE CUEVAS, FRANK | Address on file | | | | | | | |
| 255016 | JUARBE CUEVAS, JOHN | Address on file | | | | | | | |
| 255017 | JUARBE DA SILVEIRA, BRIGITTE | Address on file | | | | | | | |
| 255018 | JUARBE DE JESUS, CARMEN M | Address on file | | | | | | | |
| 797601 | JUARBE DE JESUS, CARMEN M | Address on file | | | | | | | |
| 255019 | JUARBE DE LA ROSA, VIDAL | Address on file | | | | | | | |
| 255020 | JUARBE DOMINGUEZ, HIRAM | Address on file | | | | | | | |
| 255021 | JUARBE DOMINGUEZ, HIRAM | Address on file | | | | | | | |
| 255022 | Juarbe Dominguez, Miguel A | Address on file | | | | | | | |
| 255023 | Juarbe Dominguez, Rafael | Address on file | | | | | | | |
| 255025 | JUARBE FRANCESCHINI, LIZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1787 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255024 | JUARBE FRANCESCHINI, LIZA | Address on file | | | | | | | |
| 255026 | JUARBE GARCIA, EDGAR | Address on file | | | | | | | |
| 255027 | Juarbe Garcia, Edgar H. | Address on file | | | | | | | |
| 255028 | JUARBE GARCIA, LEGNA | Address on file | | | | | | | |
| 1783826 | Juarbe Gonzalez, Carmen G. | Address on file | | | | | | | |
| 255030 | JUARBE GONZALEZ, DAVID | Address on file | | | | | | | |
| 255031 | Juarbe Gonzalez, Luis | Address on file | | | | | | | |
| 255032 | JUARBE GONZALEZ, LUZ M | Address on file | | | | | | | |
| 2013562 | JUARBE GONZALEZ, LUZ M | Address on file | | | | | | | |
| 255034 | JUARBE GONZALEZ, VICTOR | Address on file | | | | | | | |
| 255035 | JUARBE GONZALEZ, VICTOR M. | Address on file | | | | | | | |
| 255036 | JUARBE GUZMAN, ADA R | Address on file | | | | | | | |
| 853287 | JUARBE GUZMÁN, ADA ROSA | Address on file | | | | | | | |
| 255037 | JUARBE HEREDIA, MILDRED | Address on file | | | | | | | |
| 797603 | JUARBE HERNANDEZ, IRIS | Address on file | | | | | | | |
| 255038 | JUARBE HERNANDEZ, IRIS R | Address on file | | | | | | | |
| 255039 | JUARBE HERNANDEZ, JANE M | Address on file | | | | | | | |
| 255040 | JUARBE HERNANDEZ, KEMUEL | Address on file | | | | | | | |
| 255041 | JUARBE HERRERA, LIZA | Address on file | | | | | | | |
| 846000 | JUARBE JIMENEZ LUIS F | MANSION DEL SOL | MS19 B2 | | | TOA BAJA | PR | 00952 | |
| 255042 | JUARBE JIMENEZ, CARMEN | Address on file | | | | | | | |
| 255043 | JUARBE JIMENEZ, DORELISSE | Address on file | | | | | | | |
| 255044 | JUARBE JIMENEZ, ROSALINA | Address on file | | | | | | | |
| 255045 | JUARBE JORDAN, CARLOS R. | Address on file | | | | | | | |
| 255046 | JUARBE JORDAN, PEDRO | Address on file | | | | | | | |
| 601529 | JUARBE JUARBE, ADAN | Address on file | | | | | | | |
| 2106292 | Juarbe Juarbe, Americo | Address on file | | | | | | | |
| 255047 | JUARBE JUARBE, EVA | Address on file | | | | | | | |
| 255048 | JUARBE JUSINO, LUIS | Address on file | | | | | | | |
| 255049 | JUARBE JUSINO, ROBERTO | Address on file | | | | | | | |
| 255050 | JUARBE LAFFITTE, MICHAEL | Address on file | | | | | | | |
| 1258539 | JUARBE LOPEZ, ALEXIS | Address on file | | | | | | | |
| 255051 | JUARBE LOPEZ, ALEXIS | Address on file | | | | | | | |
| 255052 | JUARBE LOPEZ, EUGENIO | Address on file | | | | | | | |
| 255053 | JUARBE LOPEZ, HECTOR | Address on file | | | | | | | |
| 255054 | JUARBE LOPEZ, HECTOR | Address on file | | | | | | | |
| 255055 | JUARBE LOPEZ, MARIA I. | Address on file | | | | | | | |
| 255056 | JUARBE LOPEZ, PEDRO | Address on file | | | | | | | |
| 255057 | Juarbe Lopez, Thomas | Address on file | | | | | | | |
| 255058 | JUARBE LOPEZ, THOMAS | Address on file | | | | | | | |
| 255059 | JUARBE MACHADO, ZAYDA E. | Address on file | | | | | | | |
| 255060 | JUARBE MALAVE MD, HECTOR | Address on file | | | | | | | |
| 255061 | JUARBE MALAVE, ANGEL O | Address on file | | | | | | | |
| 2107018 | JUARBE MALAVE, JUDITH | Address on file | | | | | | | |
| 255062 | JUARBE MALAVE, JUDITH | Address on file | | | | | | | |
| 255063 | JUARBE MARIN, LISETTE | Address on file | | | | | | | |
| 255064 | JUARBE MARIN, LISETTE | Address on file | | | | | | | |
| 255065 | JUARBE MARIN, MARISOL | Address on file | | | | | | | |
| 255066 | JUARBE MARTINEZ, ABELARDO | Address on file | | | | | | | |
| 255067 | JUARBE MARTINEZ, ANGEL | Address on file | | | | | | | |
| 255068 | Juarbe Martinez, Juan M | Address on file | | | | | | | |
| 255069 | Juarbe Martinez, Juana | Address on file | | | | | | | |
| 255070 | JUARBE MATOS, MAYTE | Address on file | | | | | | | |
| 255071 | JUARBE MELENDEZ, ADA A | Address on file | | | | | | | |
| 797604 | JUARBE MELENDEZ, LUZ | Address on file | | | | | | | |
| 255072 | JUARBE MELENDEZ, LUZ M | Address on file | | | | | | | |
| 255073 | JUARBE MERCADO, MYRIAM | Address on file | | | | | | | |
| 255074 | JUARBE MOLINA, YAMIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1788 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255075 | JUARBE NEGRON, KARLA M | Address on file | | | | | | | |
| 255076 | JUARBE NIEVES, ALBERTO | Address on file | | | | | | | |
| 255077 | JUARBE OLIVENCIA, JERRY | Address on file | | | | | | | |
| 255078 | JUARBE OLIVIENCIA, JEFFREY | Address on file | | | | | | | |
| 255079 | JUARBE ORTA, MANUEL | Address on file | | | | | | | |
| 255080 | JUARBE PAGAN, CLAUDIA | Address on file | | | | | | | |
| 255081 | JUARBE PAGAN, RAFAEL | Address on file | | | | | | | |
| 1640620 | Juarbe Pagan, Yesenia | Address on file | | | | | | | |
| 797605 | JUARBE PAGAN, YESENIA | Address on file | | | | | | | |
| 255083 | JUARBE PEREZ, FELIX L | Address on file | | | | | | | |
| 255084 | JUARBE PEREZ, JAVIER | Address on file | | | | | | | |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 766858 | JUARBE PEREZ, WILMA | Address on file | | | | | | | |
| 255085 | JUARBE PEREZ, WILMA I | Address on file | | | | | | | |
| 255086 | JUARBE PONCE, RENE | Address on file | | | | | | | |
| 255087 | JUARBE PORTALATIN, ELIZABETH | Address on file | | | | | | | |
| 255088 | JUARBE PORTALATIN, ELIZABETH | Address on file | | | | | | | |
| 1258540 | JUARBE PORTALATIN, ROBERTO | Address on file | | | | | | | |
| 255089 | Juarbe Qui&onez, Orlando | Address on file | | | | | | | |
| 255090 | JUARBE QUINONES, ROSA V | Address on file | | | | | | | |
| 255091 | JUARBE RAMOS, ANGEL | Address on file | | | | | | | |
| 255092 | JUARBE RAMOS, IVANNETTE | Address on file | | | | | | | |
| 255093 | JUARBE RAMOS, JORGE | Address on file | | | | | | | |
| 255094 | JUARBE RAMOS, LISSETTE | Address on file | | | | | | | |
| 255095 | JUARBE RAMOS, MARITZA | Address on file | | | | | | | |
| 255096 | JUARBE RESTO, FRANCES | Address on file | | | | | | | |
| 255097 | JUARBE REY, DEBORAH | Address on file | | | | | | | |
| 255098 | JUARBE REY, SANDRA | Address on file | | | | | | | |
| 255099 | JUARBE REYES, BLANCA | Address on file | | | | | | | |
| 255100 | JUARBE REYES, CALIXTO | Address on file | | | | | | | |
| 255102 | JUARBE RIOS, DANIEL | Address on file | | | | | | | |
| 255103 | JUARBE RIOS, VERONICA | Address on file | | | | | | | |
| 255104 | JUARBE RIVERA, DAMARIS | Address on file | | | | | | | |
| 255105 | Juarbe Rivera, Hector L. | Address on file | | | | | | | |
| 255106 | JUARBE RIVERA, MANUEL | Address on file | | | | | | | |
| 255107 | JUARBE RIVERA, MARIA DE LOS A. | Address on file | | | | | | | |
| 255108 | JUARBE RODRIGUEZ, ALEXIA | Address on file | | | | | | | |
| 255109 | JUARBE RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 255110 | JUARBE RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 255111 | JUARBE RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 255112 | JUARBE RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 797606 | JUARBE ROMERO, ELIEZER | Address on file | | | | | | | |
| 797607 | JUARBE ROMERO, ELIEZER | Address on file | | | | | | | |
| 255113 | JUARBE ROMERO, ELIEZER | Address on file | | | | | | | |
| 255114 | JUARBE RUIZ, ANGEL | Address on file | | | | | | | |
| 255115 | JUARBE SALDANA, WILFREDO | Address on file | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | Address on file | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | Address on file | | | | | | | |
| 255117 | JUARBE SANCHEZ, HERIBERTO | Address on file | | | | | | | |
| 255118 | JUARBE SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 255119 | JUARBE SANTOS MD, CHARLES | Address on file | | | | | | | |
| 278252 | JUARBE SANTOS, LORRAINE | Address on file | | | | | | | |
| 278252 | JUARBE SANTOS, LORRAINE | Address on file | | | | | | | |
| 255120 | JUARBE SERRANO, GLENDA I | Address on file | | | | | | | |
| 1420126 | JUARBE SERRANO, ISAMAR | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 255121 | JUARBE SOSA, PINERA | Address on file | | | | | | | |
| 1420127 | JUARBE SOTO, EFRAIN | EFRAIN JUARBE SOTO | P.O BOX 3000 SUITE 189 | | | ANGELES | PR | 00611 | |
| 797608 | JUARBE SOTOMAYOR, JUANA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1789 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255122 | Juarbe Tavarez, Armando | Address on file | | | | | | | |
| 255123 | JUARBE TOLEDO, CARLOS | Address on file | | | | | | | |
| 255124 | JUARBE TORO, WENDY | Address on file | | | | | | | |
| 255125 | JUARBE TORO, WILLIAM | Address on file | | | | | | | |
| 255126 | JUARBE TORRES, HIRAM | Address on file | | | | | | | |
| 255127 | JUARBE TORRES, LUIS | Address on file | | | | | | | |
| 255128 | JUARBE TORRES, MARCOS | Address on file | | | | | | | |
| 255129 | JUARBE TORRES, VICMARY S | Address on file | | | | | | | |
| 255130 | Juarbe Ubinas, Manuel A. | Address on file | | | | | | | |
| 255131 | JUARBE VALENTIN, MILAGROS | Address on file | | | | | | | |
| 255132 | JUARBE VARGAS, AURORA | Address on file | | | | | | | |
| 255133 | JUARBE VARGAS, XAVIER | Address on file | | | | | | | |
| 255134 | JUARBE VAZQUEZ, ANDREA | Address on file | | | | | | | |
| 255135 | JUARBE VAZQUEZ, DAISY | Address on file | | | | | | | |
| 255136 | JUARBE VAZQUEZ, JOSE | Address on file | | | | | | | |
| 255137 | JUARBE VEGA, LUIS | Address on file | | | | | | | |
| 255138 | Juarbe Vega, Luis A | Address on file | | | | | | | |
| 797609 | JUARBE VEGA, NAYDA | Address on file | | | | | | | |
| 255139 | JUARBE VEGA, NAYDA E | Address on file | | | | | | | |
| 255140 | JUARBE VELAZQUEZ, CESAR | Address on file | | | | | | | |
| 255141 | JUARBE VELEZ, CARLOS | Address on file | | | | | | | |
| 255142 | JUARBE VELEZ, ELIS M | Address on file | | | | | | | |
| 1950692 | JUARBE VELEZ, ELIS M. | Address on file | | | | | | | |
| 255143 | Juarbe Velez, Wilburg | Address on file | | | | | | | |
| 255144 | JUARBE VELEZ, WILBURG | Address on file | | | | | | | |
| 846001 | JUARBE VILLANUEVA EUNICE | JARDINES DE ARECIBO | I 42 CALLE L | | | ARECIBO | PR | 00612 | |
| 255145 | JUARBE VILLANUEVA, EUNICE | Address on file | | | | | | | |
| 2101152 | Juarbe, Brunilda Quinones | Address on file | | | | | | | |
| 1803265 | Juarbe, Eduardo Quinones | 1520 calle felicidad | | | | isabela | P.R | 00662 | |
| 1579880 | Juarbe, Fanny L | Address on file | | | | | | | |
| 255146 | JUARBE, PEDRO | Address on file | | | | | | | |
| 255147 | JUARBE,MANUEL | Address on file | | | | | | | |
| 255148 | JUARELYS SANTIAGO QUILES | Address on file | | | | | | | |
| 255149 | JUAREZ LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 255150 | JUAREZ LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 797610 | JUAREZ MONTUY, MARLIT E | Address on file | | | | | | | |
| 797611 | JUAREZ RODRIGUEZ, JOSE G | Address on file | | | | | | | |
| 1945910 | Juarez Velazquez, Ramon Luis | Address on file | | | | | | | |
| 692194 | JUARLINE SANTOS TORRES | Address on file | | | | | | | |
| 692195 | JUBA REALTY INC | PO BOX 40849 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 692196 | JUBAL MOLINA JIMENEZ | Address on file | | | | | | | |
| 2093522 | JUBAL, LEBRON | Address on file | | | | | | | |
| 2085760 | Jubal, Lebron | Address on file | | | | | | | |
| 255151 | JUBEN DELGADO DAVILA | Address on file | | | | | | | |
| 692197 | JUBENCIO CARABALLO MARTINEZ | BO PALOMAS | 2 CALLE 5 | | | YAUCO | PR | 00698 | |
| 255152 | JUBENCIO CASTRO MORALES | Address on file | | | | | | | |
| 2180095 | Jubert-Rivera, Nery Jubert | Unit 3470 Box 149 | | | | DPO | AA | 34041 | |
| 255153 | JUBETSY ALICEA SOLIVERAS | Address on file | | | | | | | |
| 255154 | JUBETTSSY M ESCUDERO SAEZ | Address on file | | | | | | | |
| 692198 | JUBILEE GOSPEL PRODUCTIONS INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| 255155 | JUBILEE INVESTMENT GROUP INC | PO BOX 11221 | | | | SAN JUAN | PR | 00910-2321 | |
| 255156 | JUBILEE Z CHIESA GONZALEZ | Address on file | | | | | | | |
| 255157 | JUBRAN, BASHAR | Address on file | | | | | | | |
| 692199 | JUCAR COACH AND TOURS | PO BOX 9546 | | | | CAGUAS | PR | 00726 | |
| 692200 | JUDARYS MARRERO | BOX 417 | | | | VEGA ALTA | PR | 00692 | |
| 692201 | JUDARYS MARRERO | URB VILLA LINARES | P 6 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 692202 | JUDCEL QUILES ESTREMERA | P O BOX 757 | | | | SALINAS | PR | 00751 | |
| 255158 | JUDCEL QUILES ESTREMERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1790 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255159 | JUDCEL QUILES ESTREMERA | Address on file | | | | | | | |
| 255160 | JUDE ACLOQUE MALLEBRANCHE | Address on file | | | | | | | |
| 255161 | JUDE ACLOQUE MALLEBRANCHE | Address on file | | | | | | | |
| 255162 | JUDEX CANCEL TORRES | Address on file | | | | | | | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 255163 | JUDICE COLON, EDWIN | Address on file | | | | | | | |
| 255164 | JUDICE COLON, MAGALY | Address on file | | | | | | | |
| 255165 | JUDICELY RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 846002 | JUDICIAL FAMILY INSTITUTE | P.O. BOX 1802 | | | | INDIANAPOLLIS | IN | 46206_1802 | |
| 831054 | Judiciary Association of Judges of Puerto Rico | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | | San Juan | PR | 00912 | |
| 255166 | JUDIEL A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 692203 | JUDILEE SANTIAGO CANCEL | RR 1 BOX 16030 | | | | TOA ALTA | PR | 00953 | |
| 692204 | JUDIMAR NEGRON REYES | 271 CALLE LUNA APT 3 F | | | | SAN JUAN | PR | 00901 | |
| 692205 | JUDIMAR PEREZ REYES | COND BOSQUE DEL RIO | APT H 201 BUZON 55 | | | TRUJILLO ALTO | PR | 00976-3153 | |
| 255167 | JUDIT P NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 255168 | JUDIT P NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 846003 | JUDIT RODRIGUEZ MORALES | HC 23 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 692210 | JUDITH A CARRION RODRIGUEZ | Address on file | | | | | | | |
| 255169 | JUDITH A CARRION RODRIGUEZ | Address on file | | | | | | | |
| 692211 | JUDITH A GOMEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 846004 | JUDITH A GOMEZ MARTINEZ | PO BOX 56125 | | | | BAYAMON | PR | 00960 | |
| 255170 | JUDITH A TORRES KILGORE | Address on file | | | | | | | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | | Brooklyn | NY | 11229 | |
| 255171 | JUDITH A. TORRES KILGORE | Address on file | | | | | | | |
| 255172 | JUDITH ABREU GONZALEZ | Address on file | | | | | | | |
| 255173 | JUDITH AGOSTO NATAL | Address on file | | | | | | | |
| 255174 | JUDITH AGRONT CORTES | Address on file | | | | | | | |
| 255175 | JUDITH ALEJANDRO RESTO MD, MARIA | Address on file | | | | | | | |
| 692212 | JUDITH ALVALLE MEJIAS | I 2 CALLE JOSE DE DIEGO INT | | | | CIDRA | PR | 00739 | |
| 255176 | JUDITH ANDUJAR QUINONES | Address on file | | | | | | | |
| 692213 | JUDITH ANGLERO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 692214 | JUDITH ARVELO DE JESUS | Address on file | | | | | | | |
| 255177 | JUDITH AVILES | Address on file | | | | | | | |
| 692215 | JUDITH AVILES ROMERO | Address on file | | | | | | | |
| 255178 | JUDITH AVILES ROMERO | Address on file | | | | | | | |
| 692216 | JUDITH AYALA RUIZ | Address on file | | | | | | | |
| 692217 | JUDITH B VAZQUEZ HIDALGO | PO BOX BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 692218 | JUDITH BAEZ | VILLA COOPERATIVA G21 CALLE 9 | | | | CAROLINA | PR | 00985 | |
| 692219 | JUDITH BAEZ BAEZ | PO BOX 470 | | | | LUQUILLO | PR | 00773 | |
| 255179 | JUDITH BAEZ TORRES | Address on file | | | | | | | |
| 692220 | JUDITH BARBOSA | RES EL DORADO | EDIF 6 APAT 41 | | | DORADO | PR | 00646 | |
| 692221 | JUDITH BECERRIL | VILLAS DE LOMAS VERDES | EDIF F APT 203 | | | SAN JUAN | PR | 00926 | |
| 692222 | JUDITH BELLIDO DIAZ | Address on file | | | | | | | |
| 692223 | JUDITH BENZAQUEN PARKES | 202 ST LOIZA CORDERO | | | | SAN JUAN | PR | 00918-3313 | |
| 692224 | JUDITH BERKAN | URB HYDE PARK | 206 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 255180 | JUDITH BERRIOS RIVERA | Address on file | | | | | | | |
| 255181 | JUDITH BONILLA SANTOS | Address on file | | | | | | | |
| 692225 | JUDITH BORRAS GONZALEZ | Address on file | | | | | | | |
| 255182 | JUDITH BORRERO WALKER | Address on file | | | | | | | |
| 255183 | JUDITH C RAMOS DAVILA | Address on file | | | | | | | |
| 846005 | JUDITH C VIDAL RODRIGUEZ | 12 RES SANTA RITA APT 111 | | | | CABO ROJO | PR | 00623 | |
| 692226 | JUDITH C VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 692227 | JUDITH CABASSA ASENCIO | CONDADO 67 | CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 255184 | JUDITH CALA GONZALEZ | Address on file | | | | | | | |
| 255185 | JUDITH CANCEL MONTES | Address on file | | | | | | | |
| 692228 | JUDITH CANCEL SAMALOT | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1791 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692229 | JUDITH CARTAGENA VEGA | 21 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 692230 | JUDITH CASTRO OROZCO | Address on file | | | | | | | |
| 255186 | JUDITH CASTRO SANTIAGO | Address on file | | | | | | | |
| 692231 | JUDITH CATERING | EXT VILLA LOS SANTOS I | 99 C/ ESTRELLA | | | ARECIBO | PR | 00612 | |
| 692232 | JUDITH CENTENO DIAZ | P O BOX 190136 | | | | SAN JUAN | PR | 00919-0136 | |
| 692233 | JUDITH CERVONI FIGUEROA | HC 02 BZN 8024 | | | | GUAYANILLA | PR | 00698 | |
| 692234 | JUDITH CINTRON CORDERO | Address on file | | | | | | | |
| 255187 | JUDITH CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 255188 | JUDITH CLASS MUNIZ | Address on file | | | | | | | |
| 692235 | JUDITH COLLAZO GARCIA | URB EL CORTIJO | A Q 60 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 692236 | JUDITH COLON CRUZ | Address on file | | | | | | | |
| 255189 | JUDITH COLON SUAREZ | Address on file | | | | | | | |
| 255190 | JUDITH COLON SUAREZ | Address on file | | | | | | | |
| 255191 | JUDITH CONCEPCION | Address on file | | | | | | | |
| 692237 | JUDITH CONCEPCION FERREIRA | URB LAS CUMBRES | 497 CALLE E POL SUITE 701 | | | SAN JUAN | PR | 00926 | |
| 255192 | JUDITH CONDE PACHECO | Address on file | | | | | | | |
| 692238 | JUDITH CORTES GARBAN | COND COOP CIUDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 692239 | JUDITH CRUZ | 453 CALLE AMIGOITIA | | | | SAN JUAN | PR | 00918 | |
| 255193 | JUDITH CRUZ | Address on file | | | | | | | |
| 692207 | JUDITH CRUZ GONZALEZ | URB LOMAS VERDES | T 11 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 692240 | JUDITH CRUZ MARCANO | Address on file | | | | | | | |
| 692241 | JUDITH CRUZ VAZQUEZ | Address on file | | | | | | | |
| 846006 | JUDITH CUADRADO NIEVES | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9825 | |
| 255194 | JUDITH D FONSECA SANTIAGO | Address on file | | | | | | | |
| 692242 | JUDITH DE JESUS C/O BENITO RODRIGUEZ | PO BOX 1192 | | | | COAMO | PR | 00769 | |
| 255195 | JUDITH DE JESUS MORALES | Address on file | | | | | | | |
| 255196 | JUDITH DE LEON QUINONES | Address on file | | | | | | | |
| 255197 | JUDITH DE LEON QUINONES | Address on file | | | | | | | |
| 692243 | JUDITH DEL VALLE RODRIGUEZ | HC 02 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| 692244 | JUDITH DELGADO DE LA PAZ | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 692245 | JUDITH DIANA TORRES | HC 2 BOX 9802 | | | | JUANA DIAZ | PR | 00795 | |
| 692246 | JUDITH DIAZ | VILLA DEL CARMEN | XX11 CALLE 5 | | | PONCE | PR | 00731 | |
| 692247 | JUDITH DIAZ SANTOS | Address on file | | | | | | | |
| 255198 | JUDITH DRUET MARTINEZ | Address on file | | | | | | | |
| 255199 | JUDITH DUENAS PENA | Address on file | | | | | | | |
| 692248 | JUDITH E MADERA RODRIGUEZ | Address on file | | | | | | | |
| 692249 | JUDITH E RIO | HC 01 6709 | | | | AIBONITO | PR | 00705 | |
| 692250 | JUDITH E RODRIGUEZ CAMPOS | Address on file | | | | | | | |
| 255200 | JUDITH E SANTIAGO ORTIZ | Address on file | | | | | | | |
| 255201 | JUDITH E SANTIAGO ORTIZ | Address on file | | | | | | | |
| 692251 | JUDITH E SCOOT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |
| 692252 | JUDITH E SERRANO ALICEA | P O BOX 1558 | | | | CIDRA | PR | 00739 | |
| 692253 | JUDITH E. CABEZUDO | Address on file | | | | | | | |
| 692254 | JUDITH ECHEVARRIA NIEVES | Address on file | | | | | | | |
| 692255 | JUDITH ELIAS | Address on file | | | | | | | |
| 255202 | JUDITH ERAZO RIVERA | Address on file | | | | | | | |
| 692256 | JUDITH ESCUDERO | Address on file | | | | | | | |
| 255203 | JUDITH ESPINOSA GUTIERREZ | Address on file | | | | | | | |
| 255204 | JUDITH ESPINOSA ORTEGA | Address on file | | | | | | | |
| 255205 | JUDITH ESPINOSA GUITIERREZ | Address on file | | | | | | | |
| 692257 | JUDITH ESTEVES VELLANUEVA | Address on file | | | | | | | |
| 692258 | JUDITH ESTHER CAPETILLO BERMUDEZ | URB LINDA GARDENS | 74 CALLE SAUCE | | | GUAYNABO | PR | 00971 | |
| 255206 | JUDITH FABRE NIEVES | Address on file | | | | | | | |
| 692259 | JUDITH FEBLES FEBLES | Address on file | | | | | | | |
| 692260 | JUDITH FELICIANO CORDERO | HC 3 BOX 35434 | | | | AGUADILLA | PR | 00603 | |
| 692261 | JUDITH FERNANDEZ ROLDAN | 1001 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 255207 | JUDITH FIGUEROA TORRES | Address on file | | | | | | | |
| 255208 | JUDITH FLORES AYALA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692262 | JUDITH FUENTES HERNANDEZ | SAN PATRICIO BOX 93 | | | | LOIZA | PR | 00772 | |
| 692263 | JUDITH GARCIA HERNANDEZ | Address on file | | | | | | | |
| 692264 | JUDITH GARCIA MARCANO | PO BOX 8784 | | | | VEGA BAJA | PR | 00694 | |
| 692265 | JUDITH GAUTIER MILLAN | URB CONDADO VIEJO | CALLE MAGNOLIA 73 | | | CAGUAS | PR | 00725 | |
| 692266 | JUDITH GERENA CRUZ | HC 866 BOX 9450 | | | | FAJARDO | PR | 00738 | |
| 692267 | JUDITH GOMEZ CABRERA | HC 1 BOX 6410 | | | | JUNCOS | PR | 00777-9714 | |
| 255209 | JUDITH GOMEZ ROSARIO | Address on file | | | | | | | |
| 692268 | JUDITH GONZALEZ | SANTA CLARA | U 14 CALLE CALABURA | | | GUAYNABO | PR | 00969 | |
| 692269 | JUDITH GONZALEZ DE SANCHEZ | Address on file | | | | | | | |
| 692270 | JUDITH GONZALEZ MATOS | PO BOX 105 | | | | BARRANQUITAS | PR | 00794 | |
| 255210 | JUDITH GONZALEZ OCASIO | Address on file | | | | | | | |
| 692271 | JUDITH GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 255211 | JUDITH GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 692272 | JUDITH GONZALEZ SOLIS | BONNEVILLE HEIGHTS | 62 AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 255212 | JUDITH GONZALEZ VALERA | Address on file | | | | | | | |
| 692273 | JUDITH GRANADO MORALES | Address on file | | | | | | | |
| 255213 | JUDITH GUADALUPE RODRIGUEZ | Address on file | | | | | | | |
| 692274 | JUDITH HERNANDEZ | HC 01 BOX 8267 | | | | GURABO | PR | 00778 | |
| 692208 | JUDITH HERNANDEZ MERCADO | PO BOX 8036 | | | | SAN JUAN | PR | 00910 | |
| 692275 | JUDITH HERNANDEZ ROSADO | PO BOX 2121 | | | | RIO GRANDE | PR | 00745 | |
| 255215 | JUDITH HERNANNDEZ SERRANO | Address on file | | | | | | | |
| 255216 | JUDITH HIRSCH SELSBY | Address on file | | | | | | | |
| 255217 | JUDITH I ECHEVARRIA DE JESUS | Address on file | | | | | | | |
| 692276 | JUDITH I HERNANDEZ PADIN | HC 02 BOX 8087 | | | | QUEBRADILLAS | PR | 00678 | |
| 692277 | JUDITH I ROSA | Address on file | | | | | | | |
| 692278 | JUDITH I ROSA | Address on file | | | | | | | |
| 692279 | JUDITH I VIERA GARCIA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 692280 | JUDITH I VIERA GARCIA | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 692281 | JUDITH ISAAC PABON | VILLAS DE LOIZA | AB 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 692282 | JUDITH J JIMENEZ RIVERA | PMB 479 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 692283 | JUDITH J JIMENEZ RIVERA | VILLA CAROLINA #10 BLOQUE | 162 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 692284 | JUDITH J LOPEZ SANTIAGO | BOX 368 | | | | AGUAS BUENAS | PR | 00703 | |
| 255218 | JUDITH J SANCHEZ / HOMAR TORRES | Address on file | | | | | | | |
| 255219 | JUDITH J SANCHEZ / HOMAR TORRES | Address on file | | | | | | | |
| 692285 | JUDITH JIMENEZ CRUZ | PO BOX 1818 | | | | ISABELA | PR | 00662 | |
| 692286 | JUDITH JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 692287 | JUDITH JIMENEZ MATOS | PO BOX 7401 | | | | CAROLINA | PR | 00986 | |
| 692288 | JUDITH JUARBE MALAVE | Address on file | | | | | | | |
| 692289 | JUDITH L DAVILA LONEMA | PO BOX 8610 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0610 | |
| 692290 | JUDITH L MEDINA PERFECTO | URB MONTE BRISAS | 5 R 13 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 692291 | JUDITH L ROSARIO ORTIZ | HC BOX 3613 | | | | NARANJITO | PR | 00719 | |
| 692292 | JUDITH LOPEZ DE JESUS | Address on file | | | | | | | |
| 255220 | JUDITH LOPEZ TENES | Address on file | | | | | | | |
| 692294 | JUDITH M ACOSTA MONGE | BO OBRERO | 658 ALTOS C/ 10 | | | SAN JUAN | PR | 00915 | |
| 692295 | JUDITH M ALVAREZ COIRA | URB CAPARRA HEIGHTS 556 | CALLE ELMO | | | SAN JUAN | PR | 00920 | |
| 255221 | JUDITH M BAEZ FLORES | Address on file | | | | | | | |
| 255222 | JUDITH M COLON BERMUDEZ | Address on file | | | | | | | |
| 255223 | JUDITH M CONCEPCION OLIVO | Address on file | | | | | | | |
| 255224 | JUDITH M CRUZ CONCEPCION | Address on file | | | | | | | |
| 255225 | JUDITH M ESPINET QUINTANA | Address on file | | | | | | | |
| 692296 | JUDITH M GONZALEZ CRUZ | HC 1 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 255226 | JUDITH M MARCOS | Address on file | | | | | | | |
| 692297 | JUDITH M MATIAS LEON | Address on file | | | | | | | |
| 692298 | JUDITH M MATOS MELENDEZ | COOP VILLA KENNEDY | EDIF 8 APT 178 | | | SAN JUAN | PR | 00915 | |
| 692299 | JUDITH M RAMOS RIVAS | 144 CALLE VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 692300 | JUDITH M RODRIGUEZ APONTE | URB VILLA DEL CARMEN | 218 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 692301 | JUDITH M RODRIGUEZ RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 692302 | JUDITH M RODRIGUEZ TORRES | 6 HACIENDA LA CIDRA | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1793 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255227 | JUDITH M RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 255228 | JUDITH M ROSARIO SANTEL | Address on file | | | | | | | |
| 255229 | JUDITH M SANCHEZ MORALES | Address on file | | | | | | | |
| 692303 | JUDITH M SANCHEZ MORALES | Address on file | | | | | | | |
| 692304 | JUDITH M SOTO MARTINEZ | 2431 MIRADOR LADE | APT 208 | | | WESLEY SHAPEL | FL | 33543000 | |
| 692293 | JUDITH M Y RAFAEL HERNANDEZ | 15 MONTE APOLO ESTATE | | | | SAN JUAN | PR | 00926 | |
| 692305 | JUDITH M ZAYAS RODRIGUEZ | URB RIO HONDO | 4 DI 15 CALLE PRADOS | | | BAYAMON | PR | 00961-3305 | |
| 692306 | JUDITH M. ROJAS | Address on file | | | | | | | |
| 255231 | JUDITH M. ROSARIO SANTEL | Address on file | | | | | | | |
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | Address on file | | | | | | | |
| 255232 | JUDITH MALDONADO | Address on file | | | | | | | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | Address on file | | | | | | | |
| 692307 | JUDITH MARRERO LEBRON | URB COUNTRY CLUB | M I 4 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 255233 | JUDITH MARRERO MELENDEZ | Address on file | | | | | | | |
| 692308 | JUDITH MARTINEZ FORTIER | Address on file | | | | | | | |
| 255234 | JUDITH MEDINA MENDEZ | Address on file | | | | | | | |
| 692309 | JUDITH MEDINA RODRIGUEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 255235 | JUDITH MELENDEZ INFANTE | Address on file | | | | | | | |
| 692310 | JUDITH MELENDEZ MARRERO | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00918 | |
| 255236 | JUDITH MELENDEZ Y DOMINGA ORTIZ | Address on file | | | | | | | |
| 692311 | JUDITH MENDEZ MEJIAS | D 2 CALLE ECUADOR | | | | CIDRA | PR | 00739 | |
| 255237 | JUDITH MENDEZ PORRATA | Address on file | | | | | | | |
| 255238 | JUDITH MERCADO COLON | Address on file | | | | | | | |
| 255239 | JUDITH MERCADO ROSADO | Address on file | | | | | | | |
| 692313 | JUDITH MONTALVO CASIANO | 206 CALLE ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 692315 | JUDITH MORALES | KINGSHILL | PO BOX 3268 | | | ST CROIX | VI | 00851 | |
| 692316 | JUDITH MORALES GONZALEZ | Address on file | | | | | | | |
| 255240 | JUDITH MORALES GONZALEZ | Address on file | | | | | | | |
| 255241 | JUDITH MUNIZ GONZALEZ | Address on file | | | | | | | |
| 255242 | JUDITH MUNIZ QUILES | Address on file | | | | | | | |
| 255243 | JUDITH MUNIZ RIVERA | Address on file | | | | | | | |
| 692317 | JUDITH MUNOZ MUNOZ | Address on file | | | | | | | |
| 255244 | JUDITH MUNOZ MUNOZ | Address on file | | | | | | | |
| 692318 | JUDITH N RODRIGUEZ LOPEZ | 92 PRLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 255245 | JUDITH NARVAEZ MARRERO | Address on file | | | | | | | |
| 255246 | JUDITH NIEVES VELEZ | Address on file | | | | | | | |
| 846007 | JUDITH OCASIO DIAZ | PO BOX 662 | | | | FAJARDO | PR | 00738-0662 | |
| 692319 | JUDITH OLMO TORO | BSA ISRAEL 190 | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 255247 | JUDITH ORTIZ | PO BOX 371325 | | | | CAYEY | PR | 00737 | |
| 692320 | JUDITH ORTIZ ARROYO | 601 PINE ST | | | | BROOKLYN | NY | 11208 | |
| 692321 | JUDITH ORTIZ DE JESUS | HC 1 BOX 6263 | | | | ARROYO | PR | 00714 | |
| 255248 | JUDITH OTERO MARTINEZ | Address on file | | | | | | | |
| 692322 | JUDITH PADILLA MARTINEZ | STA SECCION LEVITTOWN | DD 9 CALLE LAGO CARITE | | | TOA BAJA | PR | 00949 | |
| 255249 | JUDITH PAGAN MORALES | Address on file | | | | | | | |
| 692323 | JUDITH PALERMO LEON | Address on file | | | | | | | |
| 692324 | JUDITH PEREZ FLORES | URB BUNKER | 236 CALLE MEJICO | | | CAGUAS | PR | 00725 | |
| 692325 | JUDITH PEREZ GRIMALDI | COND SIERRA DOADA | 17 20 BUZON 10 | | | BAYAMON | PR | 00961 | |
| 255250 | JUDITH PEREZ GRIMALDI | Address on file | | | | | | | |
| 692326 | JUDITH PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 692327 | JUDITH PIZARRO ADORNO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 692328 | JUDITH PIZARRO TORRES | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 846008 | JUDITH POMALES | HC 2 4834 | | | | GUAYAMA | PR | 00784 | |
| 255251 | JUDITH POMALES SANTIAGO | Address on file | | | | | | | |
| 255252 | JUDITH PRATTS QUINTANA | Address on file | | | | | | | |
| 692329 | JUDITH QUILES ROSA | HC 2 BOX 8362 | | | | QUEBRADILLAS | PR | 00678 | |
| 255253 | JUDITH QUINONES ARROYO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1794 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 255254 | JUDITH QUINONES DE ORTIZ | Address on file | | | | | | | |
| 255255 | JUDITH QUINONES ROMAN | Address on file | | | | | | | |
| 255256 | JUDITH QUINTERO VEGA | Address on file | | | | | | | |
| 255257 | JUDITH R FELIPE BRILLANTE | Address on file | | | | | | | |
| 692330 | JUDITH R SANTIAGO FLORES | Address on file | | | | | | | |
| 255258 | JUDITH R VEGA BRUNET | Address on file | | | | | | | |
| 255259 | JUDITH RAMIREZ ROLDAN | Address on file | | | | | | | |
| 692331 | JUDITH RAMOS | BO BORINQUEN | BOX 2150 | | | AGUADILLA | PR | 00603 | |
| 692333 | JUDITH REPOLLET MENDEZ | HC 2 BOX 49065 | | | | VEGA BAJA | PR | 00693 | |
| 692335 | JUDITH REYES PEREZ | Address on file | | | | | | | |
| 692334 | JUDITH REYES PEREZ | Address on file | | | | | | | |
| 692206 | JUDITH RIOS CASTRO | PARQ DEL MONTE | LL 6 CALLE ORAYOAN | | | CAGUAS | PR | 00725 | |
| 255260 | JUDITH RIOS FORTY/MULTI BATTERIES | AND FORKLIFTS | JARDINES CAROLINA C6 CALLE D | | | CAROLINA | PR | 00987 | |
| 692336 | JUDITH RIVERA ALVARADO | BO.PALO HINCADO | HC 2 BOX 8800 | | | BARRANQUITAS | PR | 00794 | |
| 692337 | JUDITH RIVERA BERAS | Address on file | | | | | | | |
| 692338 | JUDITH RIVERA CABAN | HC 5 BOX 51129 | | | | AGUADILLA | PR | 00603-9520 | |
| 846009 | JUDITH RIVERA CORTES | URB LA RIVIERA | SW #1401 APT B CALLE 40 | | | RIO PIEDRAS | PR | 00921 | |
| 692339 | JUDITH RIVERA DAVILA | URB JARDINES DE CANOVANAS | I 19 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 255261 | JUDITH RIVERA IRIZARRY | Address on file | | | | | | | |
| 255262 | JUDITH RIVERA PARA PAOLA N MARRERO | Address on file | | | | | | | |
| 692340 | JUDITH RIVERA RAMOS | REPTO FLAMINGO | F 9 ISLA NENA | | | BAYAMON | PR | 00957 | |
| 255263 | JUDITH ROBLES LOZADA | Address on file | | | | | | | |
| 255264 | JUDITH ROBLES LOZADO | Address on file | | | | | | | |
| 692341 | JUDITH RODRIGUEZ ALICEA | HC 07 BOX 2368 | | | | PONCE | PR | 00731 | |
| 692342 | JUDITH RODRIGUEZ CORDOVA | Address on file | | | | | | | |
| 692343 | JUDITH RODRIGUEZ DIAZ | EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 255265 | JUDITH RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 692344 | JUDITH RODRIGUEZ RAMOS INC | URB HACIENDA EL ZORZAL | CALLE 01 C-2 | | | BAYAMON | PR | 00956 | |
| 255267 | JUDITH RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 255268 | JUDITH RODRIGUEZ SOLER | Address on file | | | | | | | |
| 255269 | JUDITH RODRIGUEZ SOTO | Address on file | | | | | | | |
| 255270 | JUDITH RODRIGUEZ TORO | Address on file | | | | | | | |
| 692344 | JUDITH ROMAN | Address on file | | | | | | | |
| 692345 | JUDITH ROMAN JIMENEZ | Address on file | | | | | | | |
| 692346 | JUDITH ROSA SCHELLHORN | Address on file | | | | | | | |
| 255271 | JUDITH ROSADO MELENDEZ | Address on file | | | | | | | |
| 692347 | JUDITH ROSARIO | PO BOX 10072 | | | | CAROLINA | PR | 00988-0072 | |
| 255272 | JUDITH RUIZ MUNIZ | Address on file | | | | | | | |
| 692348 | JUDITH SANCHEZ COLON | URB CONTRY CLUB | 892 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 255273 | JUDITH SANCHEZ DIAZ | Address on file | | | | | | | |
| 692349 | JUDITH SANCHEZ ROSARIO | Address on file | | | | | | | |
| 255274 | JUDITH SANTANA | Address on file | | | | | | | |
| 692209 | JUDITH SANTANA MARTINEZ | PMB-273 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 692351 | JUDITH SANTANA ZAYAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 692350 | JUDITH SANTANA ZAYAS | Address on file | | | | | | | |
| 255275 | JUDITH SANTIAGO | Address on file | | | | | | | |
| 692352 | JUDITH SANTIAGO CLEMENTE | RESIDENCIAL LOS MIRTOS | EDIF 5 APT 66 | | | CAROLINA | PR | 00985 | |
| 255276 | JUDITH SANTIAGO CRUZ | Address on file | | | | | | | |
| 692354 | JUDITH SANTIAGO DIAZ | URB MENIMA | 2 CALLE PRINCIPAL | | | ARROYO | PR | 00714 | |
| 255277 | JUDITH SANTIAGO DIAZ | Address on file | | | | | | | |
| 692353 | JUDITH SANTIAGO DIAZ | Address on file | | | | | | | |
| 255278 | JUDITH SANTOS GUISONA | Address on file | | | | | | | |
| 255279 | JUDITH SANTOS LOPEZ | Address on file | | | | | | | |
| 692355 | JUDITH SEPULVEDA ORTEGA | HC 02 BOX 44270 | | | | VEGA BAJA | PR | 00695 | |
| 255280 | JUDITH SERRANO MEDINA | Address on file | | | | | | | |
| 692356 | JUDITH SERRANO SANTIAGO | Address on file | | | | | | | |
| 255281 | JUDITH SERRANO SANTIAGO | Address on file | | | | | | | |
| 255282 | JUDITH SOLA DUMEY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1795 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692357 | JUDITH SOLIS LOPEZ | HC 2 BOX 8407 | | | | YABUCOA | PR | 00767 | |
| 692358 | JUDITH SOTO CALDERON | BUENA VISTA | 18 C/ LAUREL | | | CAROLINA | PR | 00985 | |
| 692359 | JUDITH SOTO DATEL | HC 02 BOX 14278 | | | | ARECIBO | PR | 00613 | |
| 692360 | JUDITH SOTO LEDESMA | COLINAS METROPOLITANA | W 2 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 692361 | JUDITH SPRINGER | COND GREEN VILLAGE | 472 DE DIEGO ST APT 1002B | | | SAN JUAN | PR | 00923 | |
| 692362 | JUDITH T RODRIGUEZ PEREZ | COND LUCERNA | EDIF A-1 APTO 1-A | | | CAROLINA | PR | 00983 | |
| 692363 | JUDITH TORRES | PO BOX 9198 | | | | CAROLINA | PR | 00988-9198 | |
| 692364 | JUDITH TORRES | URB VALENCIA | 398 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 692365 | JUDITH TORRES ACEVEDO | HC 2 BOX 12606 | | | | SAN GERMAN | PR | 00683 | |
| 255283 | JUDITH TORRES BAEZ / JUAN NEGRON | Address on file | | | | | | | |
| 255284 | JUDITH TORRES CRUZ | Address on file | | | | | | | |
| 255285 | JUDITH TORRES CUADRADO | Address on file | | | | | | | |
| 692366 | JUDITH TORRES LEON | HC 01 BOX 3552 | | | | VILLALBA | PR | 00766 | |
| 255286 | JUDITH TORRES NEGRON | Address on file | | | | | | | |
| 692367 | JUDITH TORRES ORTIZ | Address on file | | | | | | | |
| 692368 | JUDITH TORRES REYES | HC 01 BOX 15542 | | | | COAMO | PR | 00769 | |
| 692370 | JUDITH TORRES SANTIAGO | URB CAPARRA TERRACE | 1560 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 255287 | JUDITH TRINIDAD CORTEZ | Address on file | | | | | | | |
| 692371 | JUDITH VALENCIA | PMB 160 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 692372 | JUDITH VALENTIN ACEVEDO | P O BOX 251 | | | | AGUADILLA | PR | 00605 | |
| 255288 | JUDITH VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 255289 | JUDITH VALLE VEGA | Address on file | | | | | | | |
| 692373 | JUDITH VAZQUEZ | PO BOX 6733 | | | | CAGUAS | PR | 00725 | |
| 255290 | JUDITH VAZQUEZ | Address on file | | | | | | | |
| 255291 | JUDITH VAZQUEZ PEREZ | Address on file | | | | | | | |
| 692374 | JUDITH VEGA FIGUEROA | Address on file | | | | | | | |
| 255292 | JUDITH VEGA GONZALEZ | Address on file | | | | | | | |
| 692375 | JUDITH VEGA LABOY | 19 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 692376 | JUDITH VEGA VEGA | Address on file | | | | | | | |
| 692377 | JUDITH VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 692378 | JUDITH VELAZQUEZ ISAAC | P O BOX 1213 | | | | GUAYAMA | PR | 00785 | |
| 692379 | JUDITH VELEZ FLOREZ | HC 02 BOX 11996 | | | | LAJAS | PR | 00667 | |
| 692380 | JUDITH VELEZ HERNANDEZ | COM POLE OJEA | SOLAR 71 D | | | CABO ROJO | PR | 00623 | |
| 255293 | JUDITH VILLALOBOS VARGAS | Address on file | | | | | | | |
| 692381 | JUDITH W ANGLERO ROSARIO | URB LA CEIBA | G 17 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 255294 | JUDITH WILSON MAGRIS | Address on file | | | | | | | |
| 255295 | JUDITH YOUNGER KRUGER | Address on file | | | | | | | |
| 692382 | JUDITH ZAMBRANA RIVERA | Address on file | | | | | | | |
| 692384 | JUDMILA CURET DIAZ | URB PALACIOS REALES | H 3 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 692383 | JUDMILA CURET DIAZ | URB SAN IGNACIO | 1711 CALLE GUILLERMO | | | SAN JUAN | PR | 00926 | |
| 255296 | JUDY A MORALES MORALES | Address on file | | | | | | | |
| 255297 | JUDY A SANTANA NIEVES | Address on file | | | | | | | |
| 692386 | JUDY ANN CARO OFARRILL | HC 01 BOX 21363 | | | | RIO GRANDE | PR | 00745 | |
| 692387 | JUDY ANN MELENDEZ SANCHEZ | P O BOX 2482 | | | | JUNCOS | PR | 00777 | |
| 255298 | JUDY COTTO FRANCO | Address on file | | | | | | | |
| 255299 | JUDY E RIOS LEBRON | Address on file | | | | | | | |
| 692385 | JUDY FERNANDEZ GALLARDO | PASEO DEL MAR | 451 VIA NIZA | | | DORADO | PR | 00646 | |
| 255300 | JUDY FERNANDEZ ROMAN | Address on file | | | | | | | |
| 692388 | JUDY GALIB BRAS | Address on file | | | | | | | |
| 692389 | JUDY GARCIA ALLENDE | URB JARDINES DE CAPARRA | 00-13 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692390 | JUDY GARCIA RIVERA | Address on file | | | | | | | |
| 255301 | JUDY HANER | Address on file | | | | | | | |
| 692391 | JUDY HEREDIA COLON | BO PAJAROS SECT 2DA | CARR 2 RAMAL 863 KM 1 8 | | | TOA BAJA | PR | 00949 | |
| 255302 | JUDY I COSTA JIMENEZ | Address on file | | | | | | | |
| 692392 | JUDY KENT | 215 GEORGES ROAD RR 2 PICTON | | | | ONTARIO | ON | K0K2T0 | Canada |
| 692393 | JUDY L VELEZ CUEVAS | HC 02 | #5583 | | | LARES | PR | 00169 | |
| 255303 | JUDY LUGO RIVERA | Address on file | | | | | | | |
| 692394 | JUDY OCASIO BENIQUEZ | URB EL MADRIGAL | Q 7 CALLE 7 | | | PONCE | PR | 00730 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692395 | JUDY OLMO COLON | Address on file | | | | | | | |
| 255304 | JUDY RIVERA MERCADO | Address on file | | | | | | | |
| 255305 | JUDY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 692396 | JUDY SANTANA NEVAREZ | COND LOS OLMOS | APT 11 F | | | SAN JUAN | PR | 00927 | |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | Address on file | | | | | | | |
| 255306 | JUDY SOTO ORTEGA | Address on file | | | | | | | |
| 255307 | JUDYAN ORTIZ DE LA ROSA | Address on file | | | | | | | |
| 255308 | JUDYBEL RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 846010 | JUDYBELLE GONZALEZ RIVERA | HC 3 BOX 12201 | | | | YABUCOA | PR | 00767-9707 | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | APARTADO 21400 | | | | SAN JUAN | PR | 00928 | |
| 1494216 | JUDYSAN ARCE CINTRON Y OTROS | JOSE E. TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC | GEORGETTI 78 | SAN JUAN | PR | 00925 | |
| 692397 | JUELDY FLORES | HC 01 BOX 4916 | | | | JUANA DIAZ | PR | 00795 | |
| 692398 | JUERGEN W KREBEL | COND BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 62 | | | GUAYNABO | PR | 00971 | |
| 692399 | JUEZ JOSE A FUSTE PEREZ | US DISTRICT COURT | CH133 AVE CHARDON 150 | | | SAN JUAN | PR | 00918-1758 | |
| 255309 | JUFRAN LAND SERVICES | PMB 162 | 220 PLAZA WESTERN AUTO | | | TRUJILLO ALTO | PR | 00976 | |
| 255310 | JUGOS YUCAYEQUE | Address on file | | | | | | | |
| 692400 | JUGUETELANDIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 692401 | JUGUETES EDUCATIVOS | P O BOX 1472 | | | | RIO GRANDE | PR | 00745 | |
| 255311 | JUHASZ ALVARADO, CHARLES | Address on file | | | | | | | |
| 692402 | JUHESALA S P | P O BOX 8429 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 692403 | JUHESALA S P | PO BOX 8429 | | | | SAN JUAN | PR | 00910-4290 | |
| 692404 | JUITXA BEZ | 148 TURABO CLUSTER | | | | CAGUAS | PR | 00725 | |
| 692405 | JUL- NIL FASHION CORP | P O BOX 391 | | | | MERCEDITA | PR | 00715-0391 | |
| 255312 | JULADI CORP | PO BOX 929 | | | | ISABELA | PR | 00662 | |
| 255313 | JULAI ORTIZ MADERA | Address on file | | | | | | | |
| 255314 | JULAIDA RIVERA RIOS | Address on file | | | | | | | |
| 255315 | JULAIKA QUIÑONES ORTIZ | Address on file | | | | | | | |
| 255316 | JULAISY GUZMAN RAMOS | Address on file | | | | | | | |
| 255317 | JULBE MENDEZ, AGMA | Address on file | | | | | | | |
| 853288 | JULBE MENDEZ, AGMA M. | Address on file | | | | | | | |
| 255318 | JULEIKA BAEZ FIGUEROA | Address on file | | | | | | | |
| 255319 | JULEIKA MALBERT NARVAEZ | Address on file | | | | | | | |
| 255321 | JULEINNY PETERSON MONELL | Address on file | | | | | | | |
| 255322 | JULEISKA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 255323 | JULENNY BRITO | Address on file | | | | | | | |
| 692406 | JULENNY FLOWERS | JUAN DOMINGO | 12A CAL BN SMRTN BDA BUEN SAMARITAN | | | GUAYNABO | PR | 00966 | |
| 255324 | JULES GORDIAN MUNIZ | Address on file | | | | | | | |
| 1565976 | JULES MARIN, LOUIS | Address on file | | | | | | | |
| 1569673 | Jules Marin, Louis | Address on file | | | | | | | |
| 1596857 | JULES MARIN, LOUIS | Address on file | | | | | | | |
| 692407 | JULHERIS DIAZ PACHECO | PO BOX 305 | | | | PALMER | PR | 00721 | |
| 692415 | JULIA A DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| 692416 | JULIA A DIAZ TORRES | VILLA PALMERAS | 242 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 255325 | JULIA A LASTRA INSERNI | Address on file | | | | | | | |
| 692417 | JULIA A SAURI RODRIGUEZ | Address on file | | | | | | | |
| 255327 | JULIA A VARGAS ROSADO | Address on file | | | | | | | |
| 692418 | JULIA A. HIGH | PO BOX 9641 | | | | SAN JUAN | PR | 00908 | |
| 692408 | JULIA AIDA FIGUEROA MELENDEZ | COND MONTE BRISAS | 351 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 692419 | JULIA ALEMAN MEDERO | 58 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 255329 | JULIA ALICEA ALICEA | Address on file | | | | | | | |
| 255330 | JULIA ALICEA CAMPOS | Address on file | | | | | | | |
| 771132 | JULIA ALICEA GONZALEZ | Address on file | | | | | | | |
| 692421 | JULIA ALVARADO GONZALEZ | BO PARC VAZQUEZ | HC 0 BOX 7309 | | | SALINAS | PR | 00751 | |
| 692422 | JULIA ALVAREZ ESCALERA | CALLE UNION #16 | URB VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 692423 | JULIA APONTE RIGUELONY | MARELL CAMPOS | 19 CALLE NOVEDADES | | | PONCEQ | PR | 00730 | |
| 255331 | JULIA ARBONA ORTIZ | Address on file | | | | | | | |
| 255332 | JULIA ARZUAGA CABALLERO | Address on file | | | | | | | |
| 692424 | JULIA AYALA REYES | BO OBRERO BDA BUENA VISTA | 750 CALLE HAYDEE REXACH | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1797 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692425 | JULIA BAERGA JIMENEZ | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 255333 | JULIA BAEZ SANCHEZ | Address on file | | | | | | | |
| 255334 | JULIA BAEZ SANCHEZ | Address on file | | | | | | | |
| 692426 | JULIA BEATRIZ ROVIRA SOTO | Address on file | | | | | | | |
| 255335 | JULIA BELTRAN, ANDRES E. | Address on file | | | | | | | |
| 255336 | JULIA BERASTAIN OQUENDO | Address on file | | | | | | | |
| 255337 | JULIA BERMUDEZ LLANOS | Address on file | | | | | | | |
| 692427 | JULIA BETANCOURT MEDERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 255338 | JULIA BONILLA CAMACHO | Address on file | | | | | | | |
| 255339 | JULIA BORGOS LÓPEZ | Address on file | | | | | | | |
| 797612 | JULIA BORRERO, LEONIDES | Address on file | | | | | | | |
| 2175513 | JULIA BUENO MARTINEZ | Address on file | | | | | | | |
| 255341 | JULIA C BARTOLOMEI GUZMAN | Address on file | | | | | | | |
| 255342 | JULIA C COSTA COMAS | Address on file | | | | | | | |
| 692428 | JULIA C MORANT DIAZ | HC 04 BOX 5109 | | | | HUMACAO | PR | 00791 | |
| 255343 | JULIA C ROJAS FLORES | Address on file | | | | | | | |
| 692429 | JULIA CABRERA AGOSTO | Address on file | | | | | | | |
| 692431 | JULIA CAEZ ALICEA | FOREST HILLS | 110 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692432 | JULIA CALDERON AGOSTO | BO AMELIA 9 | CALLE SANTIAGO IGLESIAS PANTIN | | | CATA`O | PR | 00962 | |
| 255344 | JULIA CALDERON OSORIO | Address on file | | | | | | | |
| 692433 | JULIA CANDELARIA / ROBERTO CANDELARIA | Address on file | | | | | | | |
| 692434 | JULIA CANO SERRANO | APT 9065176 | | | | SAN JUAN | PR | 00906-5176 | |
| 692435 | JULIA CAPETILLO BERMUDEZ | URB COUNTRY CLUB | 893 C/ DURBEC | | | SAN JUAN | PR | 00924 | |
| 692436 | JULIA CARABALLO GONZALEZ | VILLA ESPERANZA I | A 81 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 255345 | JULIA CARABALLO, ARISTIDES | Address on file | | | | | | | |
| 692437 | JULIA CARDONA FLORES | URB SANTA MONICA P 23 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 692438 | JULIA CARMONA GOTAY | Address on file | | | | | | | |
| 255346 | JULIA CARRION LOPEZ | Address on file | | | | | | | |
| 692439 | JULIA CARRION PEREZ | 154 CALLE ROSENDO M CINTRON | | | | LUQUILLO | PR | 00773 | |
| 692440 | JULIA CASTILLO DE JESUS | 63 GOULD DR. #C | | | | EAST HARTFORD | CT | 06118-1146 | |
| 692441 | JULIA CASTRO DE LEON | HC 11 BOX 12842 | | | | HUMACAO | PR | 00791 | |
| 846011 | JULIA CASTRO DE MORA | HC 01 BOX 11359 | | | | CAROLINA | PR | 00986-9638 | |
| 692409 | JULIA CASTRO HERNANDEZ | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 692442 | JULIA CASTRO VAZQUEZ | HC O3 BOX 16353 | | | | HUMACAO | PR | 00791-9728 | |
| 255347 | JULIA CEDEÑO RIVERA | Address on file | | | | | | | |
| 692443 | JULIA CINTRON | Address on file | | | | | | | |
| 255348 | JULIA CLAUDIO RODRIGUEZ | Address on file | | | | | | | |
| 692444 | JULIA CLUTTERBUCK | BO MAMEYAL | APT 2 A CALLE 4 150 D | | | DORADO | PR | 00646 | |
| 692445 | JULIA COLON RIVERA | BO FACTOR I | 85 CALLE B | | | ARECIBO | PR | 00612 | |
| 692446 | JULIA COLON RODRIGUEZ | BO DOMINGUITO | 184 CALLE H | | | ARECIBO | PR | 00612 | |
| 255349 | JULIA COLON SANCHEZ | Address on file | | | | | | | |
| 255350 | JULIA COLON/ GILBERTO COLON/ EVELYN | Address on file | | | | | | | |
| 255351 | JULIA CORREA ABREGO | Address on file | | | | | | | |
| 692447 | JULIA COSME LOZADA | BO CONTORNO | CARR 165 KM 9 8 | | | TOA ALTA | PR | 00953 | |
| 692448 | JULIA CRUZ LOPEZ | Address on file | | | | | | | |
| 255352 | JULIA CRUZ RIVERA | Address on file | | | | | | | |
| 692449 | JULIA CRUZ ROSA | HC 8 BOX 866 | | | | PONCE | PR | 00731-9706 | |
| 255353 | JULIA CRUZ VEGA | Address on file | | | | | | | |
| 255354 | JULIA CRUZ VIERA | Address on file | | | | | | | |
| 255355 | JULIA CRUZADO GONZALEZ | Address on file | | | | | | | |
| 692450 | JULIA D GADEA RIVERA | FLAMINGO HILLS | 232 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 692451 | JULIA DAVILA BONILLA | Address on file | | | | | | | |
| 692452 | JULIA DAVILA RAMOS | PARC AMADEO | CALLE LINO PADRO | | | VEGA BAJA | PR | 00693 | |
| 255356 | JULIA DE JESUS LABOY | Address on file | | | | | | | |
| 255357 | JULIA DE JESUS LABOY | Address on file | | | | | | | |
| 692453 | JULIA DE JESUS OSORIO | PUERTO NUEVO | 523 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 692454 | JULIA DE LEON SANTANA | ESTANCIAS DEL ROCIO | 513 RAMON POWER | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1798 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692455 | JULIA DEL C COLON FELICIANO | PO BOX 593 | | | | BAJADERO | PR | 00616 | |
| 255358 | JULIA DEL C HIDALGO ALMEYDA | Address on file | | | | | | | |
| 692456 | JULIA DELGADO | ALT DE SANTA MARIA | 98 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 692457 | JULIA DELGADO ARROYO | HOGAR CRISTO REY APT 513 | | | | CAGUAS | PR | 00625 | |
| 692458 | JULIA DELGADO FIGUEROA | Address on file | | | | | | | |
| 692459 | JULIA DELGADO RIVERA | HC 5 BOX 59373 | | | | CAGUAS | PR | 00725-9244 | |
| 692460 | JULIA DIAZ DIAZ | Address on file | | | | | | | |
| 692461 | JULIA DIAZ MATOS | Address on file | | | | | | | |
| 692462 | JULIA DIAZ RODRIGUEZ | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| 692463 | JULIA DIPRE | VILLA CAROLINA | 2 CALLE 89 BLQ 85 | | | CAROLINA | PR | 00985 | |
| 692464 | JULIA E BIDOT LOPEZ | URB STELLA | 22 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 692465 | JULIA E BURGOS | Address on file | | | | | | | |
| 692466 | JULIA E BURGOS PEREZ | URB PASEO LAS VISTAS | C 60 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 692467 | JULIA E CANALES GOITIA | P O BOX 683 | | | | ISABELA | PR | 00662 | |
| 692468 | JULIA E COLON COLON | P O BOX 922 | | | | VIEQUES | PR | 00765 | |
| 255360 | JULIA E CORREA ABREGO | Address on file | | | | | | | |
| 692469 | JULIA E DE JESUS CARABALLO | Address on file | | | | | | | |
| 692470 | JULIA E DELIZ CABRERA | Address on file | | | | | | | |
| 255361 | JULIA E GARCIA OROZCO | Address on file | | | | | | | |
| 692471 | JULIA E GARCIA RODRIGUEZ | APRIL GARDEN | CH 23 CALLE 10 | | | LAS PIEDRAS | PR | 00771 | |
| 692410 | JULIA E MONTE DE OCA | URB LA CUMBRE | 164 CALLE PIRINEOS | | | SAN JUAN | PR | 00926 | |
| 255362 | JULIA E ORTIZ ORTIZ | Address on file | | | | | | | |
| 255363 | JULIA E PESQUERA MORALES | Address on file | | | | | | | |
| 692472 | JULIA E REYES QUINTERO | Address on file | | | | | | | |
| 255364 | JULIA E RIVERA TRICOCHE | Address on file | | | | | | | |
| 692473 | JULIA E RODRIGUEZ IRIZARRY | HC 2 BOX 7381 | | | | UTUADO | PR | 00641 | |
| 692474 | JULIA E ROSA MELENDEZ | Address on file | | | | | | | |
| 255365 | JULIA E SALDANA CRUZ | Address on file | | | | | | | |
| 692475 | JULIA E SANTIAGO ALEJANDRO | Address on file | | | | | | | |
| 692476 | JULIA E SANTIAGO DELIZ | JARD RIO GRANDE | BT484 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 255366 | JULIA E SIERRA TORRES | Address on file | | | | | | | |
| 846012 | JULIA E TORRES LAUREANO | BDA GONZALEZ 1 | PO BOX 523 | | | TRUJILLO ALTO | PR | 00977-0523 | |
| 255367 | JULIA E VELAZQUEZ DE PEREZ | Address on file | | | | | | | |
| 692477 | JULIA E. GARCIA-RIVERA | Address on file | | | | | | | |
| 692478 | JULIA E. GARCIA-RIVERA | Address on file | | | | | | | |
| 255368 | JULIA E. RIVERA RAMOS | Address on file | | | | | | | |
| 255369 | JULIA ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 692479 | JULIA ELENA ARROYO OSORIO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 255370 | JULIA ESTRADA PEÑA | Address on file | | | | | | | |
| 255371 | JULIA ESTRADA PEÑA | Address on file | | | | | | | |
| 692480 | JULIA FALCON ORTIZ | Address on file | | | | | | | |
| 692481 | JULIA FELICIANO CINTRON | P O BOX 810 | | | | OROCOVIS | PR | 00720 | |
| 255372 | JULIA FELICIANO RUIZ | Address on file | | | | | | | |
| 692482 | JULIA FERNANDEZ FERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 692483 | JULIA FERNANDEZ MARTINEZ | URB ALTURAS DE MONTE BRISAS | 4B 7 CALLE 4 2 | | | FAJARDO | PR | 00738 | |
| 692484 | JULIA FIGUEROA | PO BOX 6042 | | | | GUAYNABO | PR | 00970 | |
| 255373 | JULIA FIGUEROA CASTELLANO | Address on file | | | | | | | |
| 692485 | JULIA FIGUEROA DIAZ | ENTRADA SALVADOR BRAU | CARR 176 KM 8 4 | | | SAN JUAN | PR | 00926 | |
| 692486 | JULIA FIGUEROA LOPEZ | RES.LUIS LLORENS TORRES EDIF.106 | | | | APT#2014 SAN JUAN | PR | 00913 | |
| 692487 | JULIA FIGUEROA SIERRA | HACIENDA DE CARRAIZO | F 7 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 255374 | JULIA FIGUEROA TORRES | Address on file | | | | | | | |
| 255375 | JULIA FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 255376 | JULIA FUENTES QUINONES | Address on file | | | | | | | |
| 255377 | JULIA GALLARDO RAMOS | Address on file | | | | | | | |
| 255378 | JULIA GANDARILLA BURGOS | Address on file | | | | | | | |
| 255379 | JULIA GARAY Y/O ZEIDA MORALES | Address on file | | | | | | | |
| 692488 | JULIA GARCIA RIVERA | COND. FLORIMAR GARDENS APT.B-301 | | | | RIO PIEDRAS | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1799 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692489 | JULIA GARCIA ROSARIO | Address on file | | | | | | | |
| 255380 | JULIA GARCIA VAZQUEZ | Address on file | | | | | | | |
| 692490 | JULIA GARRIGA DE CHICO | PASEO SAN JUAN | E 7 CALLE GAVITA | | | SAN JUAN | PR | 00926 | |
| 255381 | JULIA GIL AYALA | Address on file | | | | | | | |
| 255382 | JULIA GOMEZ CAPELES | Address on file | | | | | | | |
| 692491 | JULIA GOMEZ RIVERA | Address on file | | | | | | | |
| 692492 | JULIA GOMEZ VALLE | URB SAN GERARDO | 333 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 692493 | JULIA GONZALES BURGOS | HC 15 BOX 15841 | | | | HUMACAO | PR | 00791 | |
| 692494 | JULIA GONZALEZ | URB LA MARINA | B 13 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 692496 | JULIA GONZALEZ CORTES | Address on file | | | | | | | |
| 692495 | JULIA GONZALEZ CORTES | Address on file | | | | | | | |
| 255383 | JULIA GONZALEZ DE GUZMAN | Address on file | | | | | | | |
| 255384 | JULIA GONZALEZ GARRIGA | Address on file | | | | | | | |
| 692497 | JULIA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 255385 | JULIA GONZALEZ PARRILLA | Address on file | | | | | | | |
| 692498 | JULIA GONZALEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 255386 | JULIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 255387 | JULIA H CARRASQUILLO MATTA | Address on file | | | | | | | |
| 255388 | JULIA H MOLINA Y/O RAMON A BERMUDEZ | Address on file | | | | | | | |
| 692499 | JULIA H RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 692500 | JULIA HENRIQUEZ | Address on file | | | | | | | |
| 692411 | JULIA HERNANDEZ HERNANDEZ | URB APRIL GARDENS | A 6 CALLE 4 | | | LAS PIEDRAS | PR | 00771 | |
| 255389 | JULIA HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 692501 | JULIA HERNANDEZ RESTO | Address on file | | | | | | | |
| 692502 | JULIA HERNANDEZ SANTIAGO | REPT TERESITA | U7 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 692503 | JULIA HERNANDEZ SANTIAGO | URB BAY VIEW | 27 CALLE CANALS | | | BAYAMON | PR | 00962 | |
| 255390 | JULIA HERNANDEZ TORRES | Address on file | | | | | | | |
| 692504 | JULIA HUGGINNS AYALA | Address on file | | | | | | | |
| 692505 | JULIA I ALVAREZ VALENTIN | QUINTA BALDWIN | 50 AVE A APT 302 | | | BAYAMON | PR | 00959 | |
| 692506 | JULIA I CASTILLO RIVERA | Address on file | | | | | | | |
| 255391 | JULIA I COLLADO QUINONES | Address on file | | | | | | | |
| 692507 | JULIA I COLON PIZARRO | URB VILLA CAROLINA | CALLE 53 BLOQUE 65 NO 20 | | | CAROLINA | PR | 00985 | |
| 692508 | JULIA I DEL VALLE | URB KENNEDY | 70 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 692509 | JULIA I ENCARNACION MEDINA | PORTAL DE LA REINA | APT PH 5 225 | | | SAN JUAN | PR | 00924 | |
| 255392 | JULIA I FERNANDEZ TORRES | Address on file | | | | | | | |
| 692510 | JULIA I FERNANDEZ TORRES | Address on file | | | | | | | |
| 692511 | JULIA I IGLESIAS RAMOS | URB LA MILAGROSA | C 6 CALLE 6 | | | ARROYO | PR | 00714 | |
| 255393 | JULIA I MOCTEZUMA RIVERA | Address on file | | | | | | | |
| 846013 | JULIA I OCASIO DIAZ | HC 2 BOX 8628 | | | | YABUCOA | PR | 00767 | |
| 255394 | JULIA I ORTIZ ESPINOSA | Address on file | | | | | | | |
| 692512 | JULIA I SIERRA VELEZ | BO BAYAMON SECTOR CERTENEJAS II | CARR 172 KM 7 5 | | | CIDRA | PR | 00739 | |
| 692513 | JULIA I. LABOY GUILBE | Address on file | | | | | | | |
| 255395 | JULIA I. MALAVE VELEZ | Address on file | | | | | | | |
| 1256615 | JULIA I. MALAVE VELEZ | Address on file | | | | | | | |
| 692514 | JULIA I. MARIN DE PEREZ | Address on file | | | | | | | |
| 692515 | JULIA IGARTUA COLON | URB CAPARRA TERRACE | SO 1560 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 255396 | JULIA IVETTE FELICIANO RIVERA | Address on file | | | | | | | |
| 255397 | JULIA J BRONDO MOLINA | Address on file | | | | | | | |
| 255398 | JULIA J CRESPO FIGUEROA | Address on file | | | | | | | |
| 255399 | JULIA J DAVILA DE JESUS | Address on file | | | | | | | |
| 692516 | JULIA J LACEN REMIGIO | PO BOX 62 | | | | LOIZA | PR | 00772 | |
| 692517 | JULIA J LOPEZ ALVARADO | URB LAS ALONDRAS | D 19 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 692518 | JULIA J MAISONET PADRO | Address on file | | | | | | | |
| 692519 | JULIA J. DEL VALLE CABALLERO | 107 CALLE SAN JOSE APT B2 | | | | SAN JUAN | PR | 00901 | |
| 692520 | JULIA JIMENEZ | Address on file | | | | | | | |
| 692521 | JULIA JIMENEZ MELENDEZ | HC 2 BOX 443366 | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692522 | JULIA JIMENEZ OTERO | RR 3 BOX 9574 | | | | TOA ALTA | PR | 00953 | |
| 692523 | JULIA L DE JESUS OSORIO | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 255400 | JULIA L DONES REYES | Address on file | | | | | | | |
| 692524 | JULIA L GARCIA HIRALDO | 902 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| 692525 | JULIA L MELENDEZ | URB EXT SANTA ELENA III | E 3 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00757 | |
| 692526 | JULIA LAUREANO LOZADA | Address on file | | | | | | | |
| 692527 | JULIA LEBRON COLON | Address on file | | | | | | | |
| 1556134 | Julia Lectora, Angela H. | Address on file | | | | | | | |
| 692528 | JULIA LEON HERNANDEZ | PARQUE ECUESTRE | E 11 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 255401 | JULIA LISA MELENDEZ DATIMY | Address on file | | | | | | | |
| 255402 | JULIA LOPEZ | Address on file | | | | | | | |
| 692529 | JULIA LOPEZ FUENTES | PO BOX 291 | | | | LOIZA | PR | 00772 | |
| 692530 | JULIA LOPEZ LOZADA | HC 64 BOX 6438 | | | | PATILLAS | PR | 00723 | |
| 692531 | JULIA LOPEZ MALDONADO | Address on file | | | | | | | |
| 255403 | JULIA LOPEZ MENDEZ | Address on file | | | | | | | |
| 255404 | JULIA LOPEZ PEREZ | Address on file | | | | | | | |
| 692532 | JULIA LOPEZ PEREZ | Address on file | | | | | | | |
| 255405 | JULIA LOPEZ, CECILIA | Address on file | | | | | | | |
| 797613 | JULIA LOPEZ, CECILIA | Address on file | | | | | | | |
| 692533 | JULIA LUGO AVILES | VISTA HERMOSAS | EDIF 38 APTO 492 | | | SAN JUAN | PR | 00921 | |
| 255406 | JULIA LUGO, CARMEN G. | Address on file | | | | | | | |
| 1722108 | Julia Luz De Jesus Osorio | Address on file | | | | | | | |
| 255407 | JULIA M ACOSTA ORTIZ | Address on file | | | | | | | |
| 692534 | JULIA M ARENAS PONCE | Address on file | | | | | | | |
| 846014 | JULIA M BADILLO LOZANO | COND PLAZA SUCHVILLE | 1075 CARR 2 APT 211 | | | BAYAMON | PR | 00959-7274 | |
| 846015 | JULIA M BERRIOS RIVERA | HC 1 BOX 16037 | | | | HUMACAO | PR | 00791 | |
| 692535 | JULIA M BOSQUE PUGGIS | HC 02 BOX 11003 | | | | LAS MARIAS | PR | 00670 | |
| 255408 | JULIA M CARABALLO ROMAN | Address on file | | | | | | | |
| 255409 | JULIA M CORTI GARCIA | Address on file | | | | | | | |
| 692536 | JULIA M DAVILA GONZALEZ | Address on file | | | | | | | |
| 692537 | JULIA M DAVILA GONZALEZ | Address on file | | | | | | | |
| 692538 | JULIA M DAVILA PEREZ | BO SANTIAGO Y LIMA | BUZN 86 | | | NAGUABO | PR | 00718 | |
| 692539 | JULIA M DE JESUS SANTANA | Address on file | | | | | | | |
| 255410 | JULIA M DIAZ | Address on file | | | | | | | |
| 255411 | JULIA M DIAZ OSBORNE | Address on file | | | | | | | |
| 692540 | JULIA M DIAZ TRINIDAD | EL VERDE SUR F1 | CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 692541 | JULIA M GARCIA DE LEON | Address on file | | | | | | | |
| 255412 | JULIA M GARCIA GARCIA | Address on file | | | | | | | |
| 692542 | JULIA M GARCIA MALPICA | VILLA CAROLINA | 117-40 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 255413 | JULIA M GARRIGA TRILLO | Address on file | | | | | | | |
| 692543 | JULIA M GONZALEZ CASTRO | Address on file | | | | | | | |
| 255414 | JULIA M JAMES SOTO | Address on file | | | | | | | |
| 255415 | JULIA M JAMES SOTO | Address on file | | | | | | | |
| 692544 | JULIA M LEBRON ALVERIO | JARD DE YABUCOA | B 5 CALLE 3 | | | YABUCOA | PR | 00767 3053 | |
| 692545 | JULIA M LEBRON CASTRO | Address on file | | | | | | | |
| 255416 | JULIA M LUGO LUYANDO | Address on file | | | | | | | |
| 692546 | JULIA M NAZARIO | Address on file | | | | | | | |
| 255417 | JULIA M NEGRON COLONDRES | Address on file | | | | | | | |
| 846016 | JULIA M ORTIZ NATAL | PO BOX 174 | | | | DORADO | PR | 00646-0174 | |
| 255418 | JULIA M ORTIZ ORTIZ | Address on file | | | | | | | |
| 692547 | JULIA M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 692548 | JULIA M ORTIZ ROMAN | BRISAS DEL NORTE 66 | | | | MANATI | PR | 00674 | |
| 846017 | JULIA M PEREZ APONTE | PO BOX 346 | | | | FLORIDA | PR | 00650 | |
| 692549 | JULIA M PEREZ POL | COND PARK GARDEN TOWN HOUSE | APT 302 | | | SAN JUAN | PR | 00926 | |
| 255419 | JULIA M PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 692550 | JULIA M POU ROMAN | HC 4 BOX 5160 | | | | HUMACAO | PR | 00791 | |
| 692551 | JULIA M QUINTANA MARTIR | PO BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| 692552 | JULIA M REYES OLIVERAS | 2 GREGLEN PMB 350 | | | | NANTUCKET | MA | 02554 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692553 | JULIA M RIVERA | 116 E MOSHOLU PKWY SO | | | | BRONX | NY | 10458 | |
| 692554 | JULIA M RIVERA AYALA | BO LA QUINTA | 226 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 692555 | JULIA M RIVERA CRUZ | Address on file | | | | | | | |
| 692556 | JULIA M RIVERA MENDEZ | HC 01 BOX 7310 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 692557 | JULIA M RIVERA RIVERA | RES LOS LAURELES | EDF 10 APT 164 | | | SAN JUAN | PR | 00926 | |
| 692558 | JULIA M RODRIGUEZ | Address on file | | | | | | | |
| 255421 | JULIA M RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 692559 | JULIA M SANCHEZ DE RODRIGUEZ | Address on file | | | | | | | |
| 692560 | JULIA M SANTIAGO CASANOVA | 232 CALLE DUARTE 3C | | | | SAN JUAN | PR | 00917 | |
| 692561 | JULIA M SANTOS COLON | Address on file | | | | | | | |
| 692562 | JULIA M SOTO DIAZ | SANTA PAULA | A9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 692563 | JULIA M TERON MOLINA | Address on file | | | | | | | |
| 255422 | JULIA M VICENTE | Address on file | | | | | | | |
| 692566 | JULIA M VIVAS GONZALEZ | BOULEVARD MIGUEL POU 1560 | PASEO DE LA REINA APT103 | | | PONCE | PR | 00731 | |
| 255423 | JULIA M. BELLO MORALES | Address on file | | | | | | | |
| 255424 | JULIA M. BELLO MORALES | Address on file | | | | | | | |
| 255425 | Julia M. Downs Llanos | Address on file | | | | | | | |
| 255426 | JULIA M. GALINDEZ DE JESUS | Address on file | | | | | | | |
| 255427 | JULIA M. NEGRON-COLONDRES | Address on file | | | | | | | |
| 692567 | JULIA M. RAMIREZ CASTRO | Address on file | | | | | | | |
| 692568 | JULIA MAISONET FIGUEROA | PARQUE ECUESTRE | N 51 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 255428 | JULIA MALAVE ORTEGA | Address on file | | | | | | | |
| 255429 | JULIA MALAVE ORTEGA | Address on file | | | | | | | |
| 692569 | JULIA MALDONADO ANDINO | 53 CALLE CPL FELICIANO RIVERA | | | | LUQUILLO | PR | 00738 | |
| 692570 | JULIA MALDONADO BELTRAN | Address on file | | | | | | | |
| 255430 | JULIA MALDONADO LOPEZ | Address on file | | | | | | | |
| 692571 | JULIA MALDONADO MEDINA | EXT SAN ANTONIO | F 14 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 692572 | JULIA MALDONADO RODRIGUEZ | BO RABANAL SECT SAN JOSE | RR 01 BNZ 3045 CARR 173 | | | CIDRA | PR | 00739 | |
| 692573 | JULIA MALDONADO VELEZ | Address on file | | | | | | | |
| 2151738 | JULIA MARGARITA GONZALEZ PASSALACQUA | 102 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2849 | |
| 692574 | JULIA MARIA SANTIAGO LIND | Address on file | | | | | | | |
| 692575 | JULIA MARRERO | SECTOR LA PICA | ALMIRANTE SUR | | | VEGA BAJA | PR | 00693 | |
| 692576 | JULIA MARRERO MELENDEZ | P O BOX 1017 | | | | FLORIDA | PR | 00650 | |
| 692577 | JULIA MARRERO SANTANA | PMB 109 | 400 CALAF | | | SAN JUAN | PR | 00918 | |
| 692578 | JULIA MARTINEZ CORTES | Address on file | | | | | | | |
| 255431 | JULIA MARTINEZ DE JESUS | Address on file | | | | | | | |
| 692579 | JULIA MARTINEZ MAYSONET | URB VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927 | |
| 255432 | JULIA MARTINEZ MD, JIMMY J | Address on file | | | | | | | |
| 692580 | JULIA MARTINEZ SANTOS | RR 1 BOX 2767 | | | | CIDRA | PR | 00739 | |
| 255433 | JULIA MARTINEZ, JIMMY | Address on file | | | | | | | |
| 255434 | JULIA MARTINEZ, SHAKIRA | Address on file | | | | | | | |
| 255435 | JULIA MARTINEZ, WALDO | Address on file | | | | | | | |
| 692581 | JULIA MATIAS GONZALEZ | Address on file | | | | | | | |
| 692412 | JULIA MATIAS MUÑIZ | RR 02 BOX 3498 | | | | AÑASCO | PR | 00610 | |
| 255436 | JULIA MAYSONET RIVERA | Address on file | | | | | | | |
| 692582 | JULIA MEDINA RAMOS | LUIS LLORENS TORRES | EDIF 1 APT 11 | | | SAN JUAN | PR | 00913 | |
| 692583 | JULIA MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 692584 | JULIA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 255437 | JULIA MENDEZ MERCADO | Address on file | | | | | | | |
| 255438 | JULIA MENDEZ, MIGUEL M | Address on file | | | | | | | |
| 1742466 | Julia Méndez, Miguel M. | Address on file | | | | | | | |
| 692585 | JULIA MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 692586 | JULIA MERCADO ECHEVARRIA | PO BOX 8655 | | | | PONCE | PR | 00732 | |
| 692587 | JULIA MERCADO ORTIZ | Address on file | | | | | | | |
| 692588 | JULIA MERCADO SANTIAGO | PO BOX 13173 | | | | SAN JUAN | PR | 00908 | |
| 255439 | JULIA MOJICA CABASSA | Address on file | | | | | | | |
| 692590 | JULIA MORALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1802 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255440 | JULIA MORALES | Address on file | | | | | | | |
| 846018 | JULIA MORALES FLORES | URB SABANA GARDENS | 23-2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 255441 | JULIA MORALES PAGÁN | LCDA. GENOVEVA VALENTÍN SOTO, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 255442 | JULIA MORALES PAGÁN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 255443 | JULIA MUNIZ RAMOS | Address on file | | | | | | | |
| 692591 | JULIA N CRUZ JURADO | HC 06 BOX 4509 | | | | PONCE | PR | 00731 | |
| 692592 | JULIA NARVAEZ | Address on file | | | | | | | |
| 255444 | Julia Narváez Negrón | Address on file | | | | | | | |
| 255445 | JULIA NAVARRO MERCADO | Address on file | | | | | | | |
| 255446 | JULIA NIEVES DE TORRES | Address on file | | | | | | | |
| 692593 | JULIA NIEVES GONZALEZ | RR 4 BOX 1035 | | | | BAYAMON | PR | 00956 | |
| 692594 | JULIA NUÑEZ CRUZ | NGDO CUENTAS | | | | SAN JUAN | PR | 00902 | |
| 255447 | JULIA NUÑEZ CRUZ | Address on file | | | | | | | |
| 255448 | JULIA NUNEZ CRUZ | Address on file | | | | | | | |
| 255449 | JULIA NUNEZ CRUZ | Address on file | | | | | | | |
| 255450 | JULIA NUNEZ RIVERA | Address on file | | | | | | | |
| 255451 | JULIA O FELIU VARELA | Address on file | | | | | | | |
| 255452 | JULIA O FELIU VARELA | Address on file | | | | | | | |
| 255453 | JULIA OFARRILL MORALES | Address on file | | | | | | | |
| 255454 | JULIA OLIVERAS, CAROLINE | Address on file | | | | | | | |
| 692595 | JULIA OLIVIERI DE INFANZON | SAN JUAN GARDENS | 1887 CALL SN ALVR URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 692596 | JULIA ORTIZ FRANCO | Address on file | | | | | | | |
| 255455 | JULIA ORTIZ LOPEZ | Address on file | | | | | | | |
| 692597 | JULIA ORTIZ MARRERO | SAINT JUST | 178 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 692598 | JULIA ORTIZ MEDINA | Address on file | | | | | | | |
| 692599 | JULIA ORTIZ ORTIZ | PO BOX 1168 | | | | UTUADO | PR | 00641 | |
| 255456 | JULIA ORTIZ PADILLA | Address on file | | | | | | | |
| 692600 | JULIA ORTIZ TORRES | 2DA EXT DR PILA | 12 APT 187 | | | PONCE | PR | 00731 | |
| 255457 | JULIA ORTIZ, JOSE | Address on file | | | | | | | |
| 255458 | Julia Ortiz, Jose E. | Address on file | | | | | | | |
| 692601 | JULIA PALACIOS DAVILA | URB LEVITTOWN | FS 25 CALLE FELIPE N ARANA | | | TOA BAJA | PR | 00949 | |
| 255459 | JULIA PENA GUEVARA | Address on file | | | | | | | |
| 1502600 | Julia Penny Clark and William Bryson | Address on file | | | | | | | |
| 255460 | JULIA PEREZ CARRILLO | Address on file | | | | | | | |
| 255461 | JULIA PEREZ CARRILLO | Address on file | | | | | | | |
| 255462 | JULIA PEREZ CLAUDIO | Address on file | | | | | | | |
| 692602 | JULIA PEREZ CORREA | RES EL PRADO | EDF 20 APT E 1 | | | SAN JUAN | PR | 00924 | |
| 846019 | JULIA PEREZ MARTINEZ | URB EL MADRIGAL | L8 CALLE 11 | | | PONCE | PR | 00730 | |
| 692603 | JULIA PEREZ ORTEGA | ALEGRIA APARTAMENTS | EDIF 1 APT 202 | BUZON 4 | | BAYAMON | PR | 00956 | |
| 255463 | JULIA PISCIOTTA GREO | Address on file | | | | | | | |
| 255464 | JULIA PISCIOTTA GREO | Address on file | | | | | | | |
| 255465 | JULIA QUILES | Address on file | | | | | | | |
| 692604 | JULIA QUILES COTTO | PO BOX 97 | | | | COMERIO | PR | 00782 | |
| 255466 | JULIA R ANDUJAR ZACCHEUS | Address on file | | | | | | | |
| 255467 | JULIA R CASTILLO/ MAGDA L ROMERO | Address on file | | | | | | | |
| 692605 | JULIA R COLON CRUZ | Address on file | | | | | | | |
| 692606 | JULIA R FELICIANO DIAZ | URB EL MADRIGAL | B 11 CALLE 2 | | | PONCE | PR | 00731 | |
| 692607 | JULIA R MELENDEZ AYALA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 255468 | JULIA R PINERO CRUZ | Address on file | | | | | | | |
| 255469 | JULIA R RODRIGUEZ FAJARDO | Address on file | | | | | | | |
| 692608 | JULIA R SIERRA PAGAN | Address on file | | | | | | | |
| 692609 | JULIA R VAZQUEZ COLON | P O BOX 1135 | | | | GUAYAMA | PR | 00785 | |
| 255470 | JULIA R VIERA DE CARLO | Address on file | | | | | | | |
| 255471 | JULIA R. COLON CRUZ | Address on file | | | | | | | |
| 255472 | JULIA RAMIREZ CRUZ Y GERMAN FIGUEROA | Address on file | | | | | | | |
| 255473 | JULIA RAMIREZ, GUSTAVO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1803 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255474 | JULIA RAMIREZ, JAIME | Address on file | | | | | | | |
| 255475 | JULIA RAMIREZ, JAIME | Address on file | | | | | | | |
| 255476 | JULIA RAMOS CINTRON | Address on file | | | | | | | |
| 692610 | JULIA RAMOS MALDONADO | Address on file | | | | | | | |
| 255477 | JULIA RAMOS MARTINEZ | Address on file | | | | | | | |
| 692611 | JULIA RAMOS NIEVES | VISTA DEL TURABO | APT D12 | | | CAGUAS | PR | 00725 | |
| 255478 | JULIA RAMOS, JUAN E | Address on file | | | | | | | |
| 797614 | JULIA RAMOS, JUAN E | Address on file | | | | | | | |
| 255479 | JULIA RAMOS, RAMON | Address on file | | | | | | | |
| 1640317 | Julia Revece, Mirta | Address on file | | | | | | | |
| 255480 | JULIA REYES CARRION | Address on file | | | | | | | |
| 692612 | JULIA REYES PADILLA | HC 01 BOX 3028 | | | | FLORIDA | PR | 00650 | |
| 692613 | JULIA REYES TORRES | 7MA SECCION | JC-8 CALLE CARMELO DIAZ SOLER | | | LEVITTOWN | PR | 00949 | |
| 255481 | JULIA RIBOT QUINONEZ | Address on file | | | | | | | |
| 692614 | JULIA RIOS CASTILLO | COND PALMAR DEL RIO | I ARBOLOTE 18 APART 326 | | | GUAYNABO | PR | 00969 | |
| 692615 | JULIA RIOS VELEZ | 2541 CALLE LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 692616 | JULIA RITA VAZQUEZ RAMOS | Address on file | | | | | | | |
| 692617 | JULIA RIVERA CORDERO | Address on file | | | | | | | |
| 692618 | JULIA RIVERA DIAZ | PO BOX 511 | | | | GURABO | PR | 00778-0511 | |
| 255482 | JULIA RIVERA FIGUEROA | Address on file | | | | | | | |
| 692619 | JULIA RIVERA GOMEZ | IRLANDA HEIGHTS | 25 F M CALLE REGASO | | | BAYAMON | PR | 00956 | |
| 255483 | JULIA RIVERA GONZALEZ | Address on file | | | | | | | |
| 692620 | JULIA RIVERA GUZMAN | 410 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 255484 | JULIA RIVERA MARQUEZ | Address on file | | | | | | | |
| 255485 | JULIA RIVERA MARRERO | Address on file | | | | | | | |
| 255486 | JULIA RIVERA MORALES | Address on file | | | | | | | |
| 692621 | JULIA RIVERA PEREZ | Address on file | | | | | | | |
| 692622 | JULIA RIVERA RODRIGUEZ | P O BOX 23 | | | | CEIBA | PR | 00735 | |
| 692413 | JULIA RIVERA RODRIGUEZ | PO BOX 2953 | | | | SAN GERMAN | PR | 00683 | |
| 692623 | JULIA RIVERA RODRIGUEZ | QUINTAS COUNTRY CLUB | A 15 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 255487 | JULIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 255488 | JULIA RIVERA ROSADO | Address on file | | | | | | | |
| 692624 | JULIA RIVERA SANCHEZ | HC 3 BOX 11995 | BO PLAYITA | | | YABUCOA | PR | 00767 | |
| 255489 | JULIA RIVERA SANTANA | Address on file | | | | | | | |
| 255490 | JULIA RIVERA SIERRA | Address on file | | | | | | | |
| 692625 | JULIA RIVERA VENTURA | Address on file | | | | | | | |
| 255491 | JULIA RIVERA, ALIDELIA | Address on file | | | | | | | |
| 1763757 | Julia Rivera, Mirta | Address on file | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | Address on file | | | | | | | |
| 1763757 | Julia Rivera, Mirta | Address on file | | | | | | | |
| 1815283 | Julia Rivera, Mirta | Address on file | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | Address on file | | | | | | | |
| 1815283 | Julia Rivera, Mirta | Address on file | | | | | | | |
| 255493 | JULIA RIVERA, NORMA | Address on file | | | | | | | |
| 692626 | JULIA RODRIGUEZ ALGARIN | BO CAMINO NUEVO | HC BOX 4548 | | | YABUCOA | PR | 00767 | |
| 255494 | JULIA RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 692627 | JULIA RODRIGUEZ BARILLAS | PO BOX 1303 | | | | LAJAS | PR | 00667 | |
| 692629 | JULIA RODRIGUEZ DE JESUS | BO VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00962 | |
| 692628 | JULIA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 692630 | JULIA RODRIGUEZ PINTO | PO BOX 1023 | | | | RIO GRANDE | PR | 00745 | |
| 255495 | JULIA RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 692631 | JULIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 255496 | JULIA RODRIGUEZ TIRADO | Address on file | | | | | | | |
| 255497 | JULIA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 692632 | JULIA ROJAS CRUZ | HC 01 BOX 3210 | | | | BARRANQUITAS | PR | 00794 | |
| 692633 | JULIA ROMAN MARTINEZ | Address on file | | | | | | | |
| 692634 | JULIA ROMAN NIEVES | Address on file | | | | | | | |
| 255498 | JULIA ROMERO BURGOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1804 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692636 | JULIA ROMERO TORRES | 13402 FAIR VIEW GLEN DR | APT 103 ORLANDO | | | FLORIDA | FL | 32824 | |
| 692635 | JULIA ROMERO TORRES | P O BOX 30625 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 692637 | JULIA ROQUE RIVERA | Address on file | | | | | | | |
| 692638 | JULIA ROSA MARTINEZ | RR 1 BOX 2317 | | | | CIDRA | PR | 00739 | |
| 692639 | JULIA ROSA RAMOS | Address on file | | | | | | | |
| 255499 | JULIA ROSA VEGA | Address on file | | | | | | | |
| 692640 | JULIA ROSADO TEXIDOR | PAARCELAS BETANCES | 62 AVE LUIS MARIN | | | CABO ROJO | PR | 00623 | |
| 692641 | JULIA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 692642 | JULIA ROSARIO ALEJANDRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 255500 | JULIA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 692643 | JULIA ROSARIO TORRES | LOS ROSALES | EDIF 1 APT 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 255501 | JULIA RUIZ, YOLANDA | Address on file | | | | | | | |
| 255502 | JULIA S CORDERO ARROYO | Address on file | | | | | | | |
| 255503 | JULIA S MAGNUCCI SANCHEZ | Address on file | | | | | | | |
| 692644 | JULIA S. CORDERO ARROYO | Address on file | | | | | | | |
| 255504 | JULIA S. CORDERO ARROYO | Address on file | | | | | | | |
| 692645 | JULIA SAEZ | Address on file | | | | | | | |
| 692646 | JULIA SANCHEZ RODRIGUEZ | COM ALMIRANTITO | PARCELA 465 | | | VEGA BAJA | PR | 00693 | |
| 692647 | JULIA SANCHEZ VARGAS | URB IRLANDA HEIGHTS | FK 39 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 692648 | JULIA SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 692649 | JULIA SANTANA | JARD METROPOLITANOS | 959 VOLTA | | | SAN JUAN | PR | 00927 | |
| 692650 | JULIA SANTANA AYALA | 159 CALLE JOSE MARTIN | | | | SAN JUAN | PR | 00917 | |
| 692651 | JULIA SANTANA AYALA | 159 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 255505 | JULIA SANTANA BAEZ | Address on file | | | | | | | |
| 255506 | JULIA SANTANA MEDINA | Address on file | | | | | | | |
| 692652 | JULIA SANTIAGO APONTE | Address on file | | | | | | | |
| 692653 | JULIA SANTIAGO CALDERON | BO SAN ISIDRO VILLA TIRO | P 744 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 692654 | JULIA SANTIAGO DE GONZALEZ | HC 01 BOX 3605 | | | | AIBONITO | PR | 00705 | |
| 692655 | JULIA SANTIAGO LEDUC | PO BOX 1246 | | | | NAGUABO | PR | 00718 | |
| 692656 | JULIA SANTIAGO RAMOS | 94 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 255507 | JULIA SANTOS RONCAL | Address on file | | | | | | | |
| 255508 | JULIA SAVARIT, MARIA | Address on file | | | | | | | |
| 692657 | JULIA SEVILLA CRUZ | Address on file | | | | | | | |
| 699439 | JULIA SILVESTRE, LOURDES | Address on file | | | | | | | |
| 1531239 | Julia Silvestre, Lourdes | Address on file | | | | | | | |
| 255509 | JULIA SILVESTRE, LOURDES | Address on file | | | | | | | |
| 692658 | JULIA SOLER RUIZ | BDA SANDI 52 CALLE JUPITER | | | | VEGA BAJA | PR | 00693 | |
| 692659 | JULIA SOTO NIEVES | 170 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 255510 | JULIA T ACOSTA | Address on file | | | | | | | |
| 692660 | JULIA T ACOSTA BETANCOURT | URB VISTA DEL MORRO | A30 CALLE RUISENOR | | | CATANO | PR | 00962 | |
| 692661 | JULIA T MALAVET PANTOJAS | URB CAMINO DEL MAR | CG 20 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 255511 | JULIA T MARRERO LOPEZ | Address on file | | | | | | | |
| 692662 | JULIA T OYOLA CRUZ | Address on file | | | | | | | |
| 255512 | JULIA TAPIA NAVARRO | Address on file | | | | | | | |
| 692663 | JULIA TAPIA RIVERA | RES MANUEL A PEREZ | EDIF B 4 APTO 55 | | | SAN JUAN | PR | 00923 | |
| 255513 | JULIA TORRES AGUAYO | Address on file | | | | | | | |
| 692414 | JULIA TORRES CORREA | RR 1 BOX 12177 | | | | TOA ALTA | PR | 00953 | |
| 692664 | JULIA TORRES HERNANDEZ | 635 AVE FERNANDEZ JUNCOS | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 255514 | JULIA TORRES HERNANDEZ | Address on file | | | | | | | |
| 692665 | JULIA TORRES RIVERA | PARCEKLAS AMALIA MARIN | 4531 CALLE DELFIN | | | PONCE | PR | 00717-1024 | |
| 692666 | JULIA TORRES SANTIAGO | Address on file | | | | | | | |
| 255515 | JULIA TORRES/ CARMEN TORRES/ MICHELLE | Address on file | | | | | | | |
| 846020 | JULIA TOURS | EDIF MIDTOWN | 420 AVE PONCE DE LEON SUITE 513 | | | HATO REY | PR | 00918 | |
| 255516 | JULIA TOURS INC | EDIF MIDTOWN OFIC 513 | 420 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 692667 | JULIA V BONILLA FEBRES | CALLE CAMBINORA | PLAYA HURACANES BOX 72 | | | NAGUABO | PR | 00718 | |
| 255517 | JULIA V CRUZ IZQUIERDO | Address on file | | | | | | | |
| 255518 | JULIA VALENTIN DE VEGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1805 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692668 | JULIA VARGAS ALVAREZ | URB LAS AMERICAS 12 | CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 255519 | JULIA VARGAS VARGAS | Address on file | | | | | | | |
| 692669 | JULIA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 692670 | JULIA VAZQUEZ MAYORAL | Address on file | | | | | | | |
| 255520 | JULIA VAZQUEZ MORALES | Address on file | | | | | | | |
| 692671 | JULIA VAZQUEZ OCASIO | APARTADO 632 | | | | COROZAL | PR | 00783 | |
| 255521 | JULIA VAZQUEZ Y ANA M ORTIZ | Address on file | | | | | | | |
| 255522 | JULIA VAZQUEZ, MERCEDES | Address on file | | | | | | | |
| 692672 | JULIA VEGA MARTINEZ | PARCELAS PEREZ | CALLE 27 A | | | ARECIBO | PR | 00612 | |
| 692673 | JULIA VEGUILLA BONILLA | HC 4 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 255523 | JULIA VELAZQUEZ | Address on file | | | | | | | |
| 693674 | JULIA VELEZ AYALA | Address on file | | | | | | | |
| 692675 | JULIA VELEZ CRUZ | P O BOX 953 | | | | VIEQUES | PR | 00765 | |
| 692677 | JULIA VICENTY LOPEZ | URB VENUS GDNS | 1758 CALLE LESBOS | | | SAN JUAN | PR | 00926 | |
| 692676 | JULIA VICENTY LOPEZ | URB VERDUM II | 609 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 255524 | JULIA VILLAFANE MARTIN | Address on file | | | | | | | |
| 692678 | JULIA VILLANUEVA ACEVEDO | BOX 1107 | | | | AGUADA | PR | 00602 | |
| 692679 | JULIA VILLARINI JUSINO | PTO NUEVO | 1223 CALLE CARDERAS | | | SAN JUAN | PR | 00920 | |
| 692680 | JULIA WINCLAIR TORRES | PO BOX 13861 | | | | SAN JUAN | PR | 00908 | |
| 692681 | JULIA Y PACHECO PASCAL | VILLA LAS MERCEDES | A 11 C/ 1 | | | CAGUAS | PR | 00725 | |
| 692682 | JULIA Y SANTIAGO ESTRADA | PO BOX 1128 | | | | PATILLAS | PR | 00723 | |
| 255525 | JULIA Z CARDONA Y ALCIDES CARDONA | Address on file | | | | | | | |
| 692683 | JULIA ZABALA AGOSTO | Address on file | | | | | | | |
| 255526 | JULIA, GUTIERREZ | Address on file | | | | | | | |
| 692685 | JULIAN A ALCANTARA VARGAS | URB BONNEVILLE HEIGHTS | 57 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 255527 | JULIAN A ALVARADO TORO | Address on file | | | | | | | |
| 255528 | JULIAN A DOMENECH CARRASQUILLO | Address on file | | | | | | | |
| 255529 | JULIAN A HERENCIA GARCIA | Address on file | | | | | | | |
| 255530 | JULIAN A HILARIO FERNANDEZ | Address on file | | | | | | | |
| 255531 | JULIAN A LUCIANO SILVA | Address on file | | | | | | | |
| 692686 | JULIAN A RODRIGUEZ GALVAN | BO SANTIAGO PENDULA | CAR 821 | | | CAMUY | PR | 00627 | |
| 692687 | JULIAN A TORRES | URB COUNTRY CLUB | 888 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 255532 | JULIAN A VAZQUEZ MARRERO | Address on file | | | | | | | |
| 2174586 | JULIAN ACUNA ROMAN | Address on file | | | | | | | |
| 692688 | JULIAN ALAMEDA CARABALLO | 20 URB ROOSEVELT | | | | YAUCO | PR | 00698 | |
| 255533 | JULIAN ALEJANDRO AMADOR / JUAN AMADOR | Address on file | | | | | | | |
| 255534 | JULIAN ALICEA LOPEZ | Address on file | | | | | | | |
| 255535 | JULIAN ALVAREZ SERRANO | Address on file | | | | | | | |
| 692689 | JULIAN AMARO ORTIZ | URB MARIEN | 130 B CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 692690 | JULIAN ANGULO ANGULO | PMB 379 | UU 1 CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 255536 | JULIAN ANTONIO DIAZ RIVERA | Address on file | | | | | | | |
| 255537 | JULIAN ARROYO CAMACHO | Address on file | | | | | | | |
| 255538 | JULIAN ARROYO RAMOS | Address on file | | | | | | | |
| 692691 | JULIAN ARROYO RAMOS | Address on file | | | | | | | |
| 692692 | JULIAN AYALA ESPERANZA | BOX 46 | | | | CULEBRA | PR | 00775 | |
| 692693 | JULIAN BATISTA PIZARRO | BARRIO CACAO CENTRO | CARR. 588 KM. 3.4 | | | CAROLINA | PR | 00985 | |
| 692684 | JULIAN BATISTA RIVERA | PO BOX 7254 | | | | CAROLINA | PR | 00986 | |
| 255539 | JULIAN BATISTA SOTO | Address on file | | | | | | | |
| 255540 | JULIAN CAMACHO, HECTOR | Address on file | | | | | | | |
| 255541 | JULIAN CANDELARIA, CARLOS M. | Address on file | | | | | | | |
| 692694 | JULIAN COLLAZO PEREZ | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 846021 | JULIAN CRUZ DE JESUS | DOMINGO CACERES | 52 OESTE | | | CAROLINA | PR | 00986 | |
| 255542 | JULIAN D ACUNA ROMAN | Address on file | | | | | | | |
| 255543 | JULIAN D RIVAS LEAL | Address on file | | | | | | | |
| 692695 | JULIAN DE LA ROSA SANTANA | RES COLINAS DE MAGNOLIA | APT 105 | | | JUNCOS | PR | 00777 | |
| 692696 | JULIAN DIAZ PEREZ | Address on file | | | | | | | |
| 692697 | JULIAN E BLANCO | CALLE MARTIN TRAVIESO | ESQ ESTRELLA PDA 22 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255544 | JULIAN E MUNOZ PEREZ | Address on file | | | | | | | |
| 692698 | JULIAN E ROMAN | Address on file | | | | | | | |
| 692699 | JULIAN ESPINAL STUDIO | URB BALDRICH | 554 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 797615 | JULIAN ESPINO, MARIA | Address on file | | | | | | | |
| 255545 | JULIAN ESPINO, MARIA M | Address on file | | | | | | | |
| 692700 | JULIAN F ALVAREZ ARROYAVE | URB VISTA BELLA | U-11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 255546 | JULIAN FLECHA REYES | Address on file | | | | | | | |
| 255547 | JULIAN GARCIA | Address on file | | | | | | | |
| 692701 | JULIAN GONZALEZ AGUILAR | PO BOX 814 | | | | BAJADERO | PR | 00616 | |
| 692702 | JULIAN GONZALEZ CORDERO | 451 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678 | |
| 255548 | JULIAN GUIA GARCIA | Address on file | | | | | | | |
| 255549 | JULIAN GUIZ GARCIA | Address on file | | | | | | | |
| 255550 | JULIAN GUZMAN MORENO | Address on file | | | | | | | |
| 692703 | JULIAN IRIZARRY BAEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 255551 | JULIAN J RIVAS MONTANEZ | Address on file | | | | | | | |
| 255552 | JULIAN J ROSADO ALVAREZ | Address on file | | | | | | | |
| 255553 | JULIAN J SANTIAGO | Address on file | | | | | | | |
| 692704 | JULIAN J VIGO SOTO | LOIZA VALLEY | 6 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692705 | JULIAN J VIGO SOTO | LOIZA VALLEY | L 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692706 | JULIAN L REYES CABALLERO | Address on file | | | | | | | |
| 255554 | JULIAN LAMADRID GONZALEZ | Address on file | | | | | | | |
| 255555 | JULIAN LIZARDO RIVERO | Address on file | | | | | | | |
| 255556 | JULIAN LONDONO GUZMAN | Address on file | | | | | | | |
| 692707 | JULIAN LOPEZ NIEVES | URB REPARTO METROPOLITANO | 944 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 255557 | JULIAN M MALAVE MIRANDA | Address on file | | | | | | | |
| 692708 | JULIAN M RIVERA MORALES | HC 1 BOX 4093 | | | | YAUCO | PR | 00767-9603 | |
| 255558 | JULIAN M VELEZ FIGUEROA | Address on file | | | | | | | |
| 692709 | JULIAN MARIAS AGUILERA | VALLE HERMOSO | 34-5 OCHOA 28015 | | | MADRID | MA | 28015 | |
| 692710 | JULIAN MARQUEZ ROSADO | JARD DE RIO GRANDE | AX99 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 255559 | JULIAN MARQUEZ ROSADO | Address on file | | | | | | | |
| 255560 | JULIAN MCCONNIE NAVARRO | Address on file | | | | | | | |
| 692711 | JULIAN MERCADO DIAZ | Address on file | | | | | | | |
| 692712 | JULIAN MILLANO RAMOS | HC-3 BOX 36303 | | | | CAGUAS | PR | 00725-9703 | |
| 255561 | JULIAN MOLINA VAZQUEZ | Address on file | | | | | | | |
| 692713 | JULIAN MOLINARI RAMIREZ | URB PARQUE ECUESTRE | N 43 CALLE MONTE NEGRO | | | CAROLINA | PR | 00984 | |
| 255562 | JULIAN MONTANEZ CLAUDIO | Address on file | | | | | | | |
| 692714 | JULIAN NIEVES TORRES | RES MANUEL A PEREZ | I-9 APT 82 | | | SAN JUAN | PR | 00923 | |
| 692715 | JULIAN O FERNANDEZ FIGUEROA | COND JARDINES METROPOLITANOS | II APT 1 E | | | SAN JUAN | PR | 00928 | |
| 255563 | JULIAN OMS RODRIGUEZ | Address on file | | | | | | | |
| 692716 | JULIAN ORTIZ VAZQUEZ | PO BOX 477 | | | | CAYEY | PR | 00737 | |
| 255564 | JULIAN P VELEV | Address on file | | | | | | | |
| 692718 | JULIAN PAGAN CAMACHO | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255565 | JULIAN PAGAN CAMACHO DBA PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 255566 | JULIAN PAULINO ALONSO | Address on file | | | | | | | |
| 255567 | JULIAN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 692719 | JULIAN PIETRI CARABALLO | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692720 | JULIAN PIETRI RUIZ | HC 1 BOX 6354 | | | | YAUCO | PR | 00698 | |
| 692721 | JULIAN R EGEA CARDONA | VILLAS DE ALMERIA | 150 CALLE MACAEL | | | AGUADILLA | PR | 00603 | |
| 692722 | JULIAN R PAGAN LOPEZ | PO BOX 176 | | | | BARRANQUITAS | PR | 00794 | |
| 255568 | JULIAN RESTITUYO CACERES | Address on file | | | | | | | |
| 255569 | JULIAN REYES ALVARADO | Address on file | | | | | | | |
| 255570 | JULIAN REYES ALVARADO | Address on file | | | | | | | |
| 692723 | JULIAN REYES SANTIAGO | Address on file | | | | | | | |
| 692724 | JULIAN RIVERA CALDERON | URB RES BAIROA | BJ 10 CALLE 22 B 1 | | | CAGUAS | PR | 00725 | |
| 255571 | JULIAN RIVERA CINTRON | Address on file | | | | | | | |
| 255572 | JULIAN RIVERA HERNANDEZ | Address on file | | | | | | | |
| 255573 | JULIAN RIVERA O NEILL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1807 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692725 | JULIAN RIVERA O'NEILL | Address on file | | | | | | | |
| 692726 | JULIAN RODRIGUEZ | 661 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 692727 | JULIAN RODRIGUEZ FONTANEZ | BO LA MESA(FRENTE ESC LA MESA) | | | | CAGUAS | PR | 00725 | |
| 692728 | JULIAN RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 692729 | JULIAN RODRIGUEZ REYES | 2NDA EXT DR PILA | EDIFICIO 2 30 | | | PONCE | PR | 00731 | |
| 255574 | JULIAN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 255575 | JULIAN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 255576 | JULIAN RODRIGUEZ SACRISTAN | Address on file | | | | | | | |
| 255577 | JULIAN RODRIGUEZ, EDDIBERTO | Address on file | | | | | | | |
| 255578 | JULIAN RODRIGUEZ, MAYTE A | Address on file | | | | | | | |
| 255579 | JULIAN SANCHEZ, ASBEL | Address on file | | | | | | | |
| 255580 | JULIAN SANTOS AYALA | Address on file | | | | | | | |
| 255581 | JULIAN SERRANO, CORALYS | Address on file | | | | | | | |
| 255582 | JULIAN SILFA, ONFALIA | Address on file | | | | | | | |
| 255583 | JULIAN SILVA, MARIA DEL C | Address on file | | | | | | | |
| 255584 | JULIAN SOLIS DE JESUS | Address on file | | | | | | | |
| 255585 | JULIAN SOLIS DE JESUS | Address on file | | | | | | | |
| 692730 | JULIAN SOTO CABAN | 535 CARRETERA 112 | | | | ISABELA | PR | 00662 | |
| 692732 | JULIAN TIRE CENTER | 100 BO COTTO LAUREL C | | | | PONCE | PR | 00780 | |
| 692731 | JULIAN TIRE CENTER | 100 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 692733 | JULIAN TIRE SERV. | C-100 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 255586 | JULIAN TORO | Address on file | | | | | | | |
| 692734 | JULIAN TORRES CRUZ | URB BELLA VISTA | U 33 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 255587 | JULIAN VAZQUEZ PEREZ | Address on file | | | | | | | |
| 692735 | JULIAN VEGA COLON | JARD DE CAPARRA | PP5 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 692736 | JULIAN VEGA RIVERA | P O BOX 1067 | | | | VEGA BAJA | PR | 00694 | |
| 692737 | JULIAN VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 255588 | JULIAN VIALET PENA | Address on file | | | | | | | |
| 692738 | JULIANA ALOYO NIEVES | BO DAGUAO PARCELAS VIEJAS | CARR 3 HM 6 3 BOX 713 | | | NAGUABO | PR | 00718 | |
| 692739 | JULIANA C RAMOS JEANNOT | Address on file | | | | | | | |
| 255589 | JULIANA CADIZ BLACKMAN | Address on file | | | | | | | |
| 255590 | JULIANA CADIZ BLACKMAN | Address on file | | | | | | | |
| 255591 | JULIANA CARPIO CEDENO | Address on file | | | | | | | |
| 255592 | JULIANA E FERMIN PENA | Address on file | | | | | | | |
| 255593 | JULIANA GARCIA LUGO | Address on file | | | | | | | |
| 255594 | JULIANA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 255595 | JULIANA I RIVERA ORTIZ | Address on file | | | | | | | |
| 255596 | JULIANA M CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 255597 | JULIANA M CUEVAS DIAZ | Address on file | | | | | | | |
| 255598 | JULIANA M FELICIANO MERCADO | Address on file | | | | | | | |
| 255599 | JULIANA M. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 255600 | JULIANA MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 692740 | JULIANA MOREL HELENA | LA PLATA | L 9 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 846023 | JULIANA MOSQUERA SOLER | PMB 451 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 255601 | JULIANA NERIS PADILLA | Address on file | | | | | | | |
| 255602 | JULIANA ORTIZ FONTANEZ | Address on file | | | | | | | |
| 692741 | JULIANA ORTIZ MEJIAS | P O BOX 193782 | | | | SAN JUAN | PR | 00919-3782 | |
| 255603 | JULIANA ORTIZ MEJIAS | Address on file | | | | | | | |
| 692742 | JULIANA PACA MARTINEZ | CALLE GUAYAMA EDIF A APTO 205 | | | | SAN JUAN | PR | 00930 | |
| 255604 | JULIANA PEREA HERNANDEZ | Address on file | | | | | | | |
| 255605 | JULIANA QUINONES HELMA | Address on file | | | | | | | |
| 846024 | JULIANA RAMIREZ | JARDINES DE COUNTRY CLUB | BO18 CALLE 115 | | | CAROLINA | PR | 00983-2109 | |
| 255606 | JULIANA RENTAS | URB LOS CAOBOS | 3055 CALLE CAIMITO | | | PONCE | PR | 00715 | |
| 255607 | JULIANA RIVERA BERRIOS | Address on file | | | | | | | |
| 692743 | JULIANA RODRIGUEZ / HECTOR BERMUDEZ | BO PLAYA SEGUNDA | CALLE B 20 | | | SALINAS | PR | 00897 | |
| 692744 | JULIANA ROSA ARLEQUIN | Address on file | | | | | | | |
| 692745 | JULIANA ROSA ARLEQUIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255608 | JULIANA ROSADO GARCIA | Address on file | | | | | | | |
| 255609 | JULIANA T SANABRIA SANTOS | Address on file | | | | | | | |
| 692746 | JULIANA VELASQUEZ RAMIREZ | PO BOX 9023825 | | | | SAN JUAN | PR | 00902-3825 | |
| 255610 | JULIANA VELEZ PACHECO | Address on file | | | | | | | |
| 692747 | JULIANCITO VELEZ GAS SERVICES | 29 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 255611 | JULIANET MATOS DONES | Address on file | | | | | | | |
| 255612 | JULIANIS MARTINEZ APONTE | Address on file | | | | | | | |
| 255613 | JULIANIS OYOLA DAVILA | Address on file | | | | | | | |
| 255614 | JULIANNA ANDINO FIGUEROA | Address on file | | | | | | | |
| 255615 | JULIANNA ELIZABETH ZALESKI | Address on file | | | | | | | |
| 692748 | JULIANNA M ABREU FORTI | BO OBRERO | 716 CALLE BARTOLOMES LAS CASA | | | SAN JUAN | PR | 00915 | |
| 692749 | JULIANNA M MALDONADO | MANSIONES DE CAROLINA | EE 9 FRAILE | | | CAROLINA | PR | 00987 | |
| 255616 | JULIANNA RIOS QUILES | Address on file | | | | | | | |
| 255617 | JULIANNA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 846025 | JULIANNA VALENTIN AYALA | PO BOX 1652 | | | | VEGA BAJA | PR | 00694-1652 | |
| 255618 | JULIANNE C QUINONES | Address on file | | | | | | | |
| 255619 | JULIANNE VELEZ CARINO | Address on file | | | | | | | |
| 255620 | JULIANNE VELEZ CARINO | Address on file | | | | | | | |
| 692750 | JULIANNETTE OTERO RIVERA | HILL BROTHERS SUR | 412 E CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 255621 | JULIANNETTE SANTIAGO TORRES | Address on file | | | | | | | |
| 692751 | JULIANY MARRERO VEGA/JOSE J MARRERO | VILLA DE LEVITTOWN | D 9 CALLE 1A | | | TOA BAJA | PR | 00949 | |
| 255622 | JULIAO QUEZADA, JANICE | Address on file | | | | | | | |
| 255623 | JULIARIS N ARROYO HERNANDEZ | Address on file | | | | | | | |
| 255624 | JULIARIS SANTIAGO PADILLA | Address on file | | | | | | | |
| 255625 | JULIE A DEL VALLE CARRASQUILLO | Address on file | | | | | | | |
| 255626 | JULIE A GONZALEZ ROBLES | Address on file | | | | | | | |
| 255627 | JULIE ANN CARTAGENA CUADRA | Address on file | | | | | | | |
| 255628 | JULIE ANN MATOS RUIZ | Address on file | | | | | | | |
| 692752 | JULIE ANN RODRIGUEZ | URB MONTE BRISAS 5 | C 1 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 692753 | JULIE ARIAS | Address on file | | | | | | | |
| 255629 | JULIE BLASSINO ALVARADO | Address on file | | | | | | | |
| 692754 | JULIE CHARLES RIVERA | URB BAYAMON GARDENS | W 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 255630 | JULIE CHARLES RIVERA | Address on file | | | | | | | |
| 692755 | JULIE D LOPEZ GONZALEZ | URB BALDRICH | 213 CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 692756 | JULIE DE JESUS ALVARADO/MICHAEL RIVERA | SECT BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 692757 | JULIE ELAINE MERCADO RIVERA | HC 04 BOX 48135 | | | | CAGUAS | PR | 00727 | |
| 846026 | JULIE F MARTINEZ SANTIAGO | URB LEVITTOWN LAKES | HB 16 CALLE ELIZA TAVAREZ (7 SEC) | | | TOA BAJA | PR | 00949 | |
| 692758 | JULIE F. MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 692759 | JULIE I VELEZ CRUZ | URB ESTANCIAS DE YAUCO | I 40 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 692760 | JULIE IRIZARRY ROMAN | URB COLLEGE PARK | 1800 P 2 CALLE GLASGOW | | | SAN JUAN | PR | 00921787 | |
| 692761 | JULIE M FERNANDEZ GOMEZ | URB BRISAS DEL MAR | 29 CALLE SOLIMAR | | | GUAYAMA | PR | 00784 | |
| 255631 | JULIE MARIE MENDEZ PEREZ | Address on file | | | | | | | |
| 255632 | JULIE MARIN MARQUEZ | Address on file | | | | | | | |
| 692762 | JULIE MAYORAL WIRSHING | 39 EL VIGIA | | | | PONCE | PR | 00730 | |
| 255633 | JULIE MELENDEZ MAGRINA | Address on file | | | | | | | |
| 255634 | JULIE O GOMEZ GOMEZ | Address on file | | | | | | | |
| 692763 | JULIE ORTA | 155 AVE ARTERIAL HOSTOS | BZ 293 | | | SAN JUAN | PR | 00918 | |
| 692764 | JULIE OTERO CANDELARIA | FACTOR 1 | 784 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 255635 | JULIE RIVERA NAZARIO | Address on file | | | | | | | |
| 692765 | JULIE ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 692766 | JULIE RUIZ | PUERTO NUEVO | 601 AVE DE DIEGO APART 1 A ALTOS | | | SAN JUAN | PR | 00920 | |
| 255636 | JULIE S MARTINEZ BURGOS | Address on file | | | | | | | |
| 692767 | JULIE SANTIAGO NIEVES | Address on file | | | | | | | |
| 692768 | JULIE SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 255637 | JULIE SERRANO COLON | Address on file | | | | | | | |
| 255638 | JULIE VILLEGAS MEDINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255639 | JULIEBETH MORALES RUIZ | Address on file | | | | | | | |
| 255640 | JULIEBRE MANGUAL, MARGARITA | Address on file | | | | | | | |
| 255641 | JULIEMAR MORALES NIEVES | Address on file | | | | | | | |
| 255642 | JULIEMAR QUINONEZ RODRIGUEZ | Address on file | | | | | | | |
| 255643 | JULIEMAR RIVERA SIERRA | Address on file | | | | | | | |
| 692769 | JULIEMAR RIVERA SNADOVAL | PO BOX 1771 | | | | CIALES | PR | 00638 | |
| 255644 | JULIEN, ADRIEN | Address on file | | | | | | | |
| 692770 | JULIENETTE VARGAS BONILLA | URB LAS MONJITAS | 427 CALLE CAPELLAN | | | PONCE | PR | 00730 | |
| 255645 | JULIENN M VEGA RIVERA | Address on file | | | | | | | |
| 255646 | JULIESKA RIVERA TORRES | Address on file | | | | | | | |
| 692771 | JULIESSA NIEVES ROBLES | BO ISLOTE | SECTOR VIBORA CARR 681 | | | ARECIBO | PR | 00613 | |
| 692772 | JULIESSA NIEVES ROBLES | PO BOX 2058 | | | | ARECIBO | PR | 00613 | |
| 255647 | JULIESY VALLE MARTINEZ | Address on file | | | | | | | |
| 255648 | JULIETA GALIS MENENDEZ ANGULO | Address on file | | | | | | | |
| 692773 | JULIETA GARCIA DE RIVERA | PO BOX 761 | | | | SANTA ISABEL | PR | 00757 | |
| 692774 | JULIETA GONZALEZ | VIEJO SAN JUAN | 200 CALLE SOL APT B 2 | | | SAN JUAN | PR | 00901 | |
| 255649 | JULIETA MUNOZ ALVARADO | Address on file | | | | | | | |
| 692775 | JULIETTE M COLORADO ESPADA | BH 14 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 692776 | JULIETTE M GARCIA GERARDINO | ESTANCIAS DEL PARRA | 10 BLVD DE SANTALUCIA | | | LAJAS | PR | 00667 | |
| 692777 | JULIETTE ORTIZ VICENTE | PASEOS REALES | 199 CESTILLO | | | ARECIBO | PR | 00612 | |
| 255650 | JULIETTE RIVERA COLLAZO | Address on file | | | | | | | |
| 255651 | JULIETTE RUVIRA OCASIO | Address on file | | | | | | | |
| 692778 | JULIETTE Y VERA SOTO | URB MOTECASINO | M6 ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 255652 | JULIETTZZA TORRES LOPEZ | Address on file | | | | | | | |
| 255653 | JULIMAR MARTINEZ ZAYAS | Address on file | | | | | | | |
| 255655 | JULIMAR VAZQUEZ VELÁZQUEZ | Address on file | | | | | | | |
| 692779 | JULINELLY GONZALEZ RODRIGUEZ | BASE RAMEY | 135 CALLE E | | | AGUADILLA | PR | 00603 | |
| 255656 | JULINETTE REYES GONZALEZ | Address on file | | | | | | | |
| 692796 | JULIO A ACEVEDO RIVAS | JARDINES DE PALMAREJO | L20 C5 | | | CANOVANAS | PR | 00729 | |
| 255657 | JULIO A ADORNO | Address on file | | | | | | | |
| 692797 | JULIO A ALAMO GOMEZ | VILLA HUMACAO | L 67 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692798 | JULIO A ALARCON RAMOS | 6 WATERVIEW AVE | | | | RONKONKOMA | NY | 11779 | |
| 692799 | JULIO A ALBINO SERRANO | URB MANSIONES DE RIO PIEDRAS | 1129 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 692800 | JULIO A ALDEBOL COLON | BO TRASTALLERES | 302 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682-5825 | |
| 255658 | JULIO A ALDORONDO MENDOZA | Address on file | | | | | | | |
| 255659 | JULIO A ALVARADO ROSARIO | Address on file | | | | | | | |
| 255661 | JULIO A ALVAREZ TORANO | Address on file | | | | | | | |
| 255662 | JULIO A ANDINO Y BEATRIZ DIAZ (TUTORA) | Address on file | | | | | | | |
| 255663 | JULIO A ARCE CORTES | Address on file | | | | | | | |
| 255664 | JULIO A AROCHO PENDAS | Address on file | | | | | | | |
| 692801 | JULIO A ARROYO FIGUEROA | Address on file | | | | | | | |
| 692802 | JULIO A ARROYO OCASIO | URB BORINQUEN GARDENS | 324 CAL ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 692803 | JULIO A ARROYO VALENTIN | Address on file | | | | | | | |
| 255665 | JULIO A BACO DAVILA | Address on file | | | | | | | |
| 692804 | JULIO A BAEZ SILVA | URB MONSERRATE | 105 CALLE ORIENTE | | | SAN JUAN | PR | 00683 | |
| 692805 | JULIO A BATISTA | COND TORRES DEL PARQUE | 1501 SUR | | | BAYAMON | PR | 00956-3071 | |
| 692806 | JULIO A BENIQUEZ GUEVARRA | 220 SECT CALIFORNIA | | | | ISABELA | PR | 00662 | |
| 255666 | JULIO A BERRIOS KEYSER | Address on file | | | | | | | |
| 255667 | JULIO A BONILLA NEGRON | Address on file | | | | | | | |
| 692807 | JULIO A BRUNO SALGADO | Address on file | | | | | | | |
| 255668 | JULIO A BRUNO SALGADO | Address on file | | | | | | | |
| 255669 | JULIO A BURGOS APONTE | Address on file | | | | | | | |
| 255670 | JULIO A CAMPOS TORRES | Address on file | | | | | | | |
| 255671 | JULIO A CARDONA PLAZA | Address on file | | | | | | | |
| 255672 | JULIO A CARRILO RIVERA | Address on file | | | | | | | |
| 255673 | JULIO A CARTAGENA GONZALEZ | Address on file | | | | | | | |
| 692808 | JULIO A CARTAGENA VICENTE | LOIZA VALLEY | Q 586 CALLE BUGAMBILLA | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1810 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255674 | JULIO A CASTELLON MIRANDA | Address on file | | | | | | | |
| 692809 | JULIO A CASTILLO GARCIA | PO BOX 20770 | | | | SAN JUAN | PR | 00925 | |
| 255675 | JULIO A CHICO HERNANDEZ | Address on file | | | | | | | |
| 255676 | JULIO A CINTRON MORALES | Address on file | | | | | | | |
| 255677 | JULIO A CINTRON ORENGO | Address on file | | | | | | | |
| 692810 | JULIO A CIRINO PIZARRO | MEDIANA ALTA | HC 01 BOX 6804 | | | LOIZA | PR | 00772 | |
| 255678 | JULIO A COLLAZO RIVERA | Address on file | | | | | | | |
| 255679 | JULIO A COLLAZO SUAREZ | Address on file | | | | | | | |
| 255680 | JULIO A COLON | Address on file | | | | | | | |
| 255681 | JULIO A COLON CRUZ | Address on file | | | | | | | |
| 255682 | JULIO A COLON NEGRON | Address on file | | | | | | | |
| 255683 | JULIO A COLON PEREZ | Address on file | | | | | | | |
| 255684 | JULIO A COLON SANTOS | Address on file | | | | | | | |
| 255685 | JULIO A CONCEPCION ALERS | Address on file | | | | | | | |
| 255686 | JULIO A CORREA ALAMO | Address on file | | | | | | | |
| 255687 | JULIO A COX PARRILLA | Address on file | | | | | | | |
| 255688 | JULIO A CRESPO ACEVEDO | Address on file | | | | | | | |
| 692811 | JULIO A CRESPO ACEVEDO | Address on file | | | | | | | |
| 255689 | JULIO A CRUZ MIRANDA | Address on file | | | | | | | |
| 692812 | JULIO A CUBANO REYES & AWILDA VAZQUEZ | PO BOX 513 | | | | BARCELONETA | PR | 00617 | |
| 692813 | JULIO A DAVILA | Address on file | | | | | | | |
| 692814 | JULIO A DAVILA ADORNO | BO ESPINOSA | PARE CARMEN C/AGUILA 29 A | | | VEGA ALTA | PR | 00692 | |
| 692815 | JULIO A DE JESUS ALERS | Address on file | | | | | | | |
| 692816 | JULIO A DE JESUS SANTIAGO | URB CHALET LA HACIENDA | AY 2 CALLE 54 | | | GUAYAMA | PR | 00784 | |
| 692817 | JULIO A DE LEON | D 2 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 255690 | JULIO A DE SANTIAGO ACOSTA | Address on file | | | | | | | |
| 692783 | JULIO A DELGADO VEGA | HC 04 BOX 17797 | | | | CAMUY | PR | 00627 | |
| 692818 | JULIO A DIAZ ACEVEDO | Address on file | | | | | | | |
| 255691 | JULIO A DIAZ ORTIZ | Address on file | | | | | | | |
| 255692 | JULIO A DIAZ PIZARRO | Address on file | | | | | | | |
| 846027 | JULIO A DIAZ VALDES | 111 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725-7911 | |
| 692819 | JULIO A ENCARNACION ROMAN | P O BOX 190283 | | | | SAN JUAN | PR | 00919 | |
| 255693 | JULIO A FALERO ROMERO | Address on file | | | | | | | |
| 255694 | JULIO A FELICIANO RIVERA | Address on file | | | | | | | |
| 692820 | JULIO A FELICIANO SEPULVEDA | Address on file | | | | | | | |
| 255695 | JULIO A FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 255696 | JULIO A FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 692821 | JULIO A FIGUEROA MEDINA | Address on file | | | | | | | |
| 692822 | JULIO A FIGUEROA RIOS | Address on file | | | | | | | |
| 255697 | JULIO A FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 692823 | JULIO A FONSECA MERCADO | PO BOX 12383 | | | | SAN JUAN | PR | 00919-0383 | |
| 692824 | JULIO A FONSECA MERCADO | URB PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646 | |
| 255698 | JULIO A FONSECA PEREZ | Address on file | | | | | | | |
| 255699 | JULIO A GASTON VERDEJO | Address on file | | | | | | | |
| 692825 | JULIO A GONZALES RIOS | VILLA PALMERA | 365 CALLE COTTON | | | SANTURCE | PR | 00915 | |
| 255700 | JULIO A GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 692826 | JULIO A GONZALEZ LOUBRIEL | URB LUCHETTI 32 | CALLE RAMON FERNANDEZ | | | MANATI | PR | 00674 | |
| 255701 | JULIO A GONZALEZ PANIAGUA | Address on file | | | | | | | |
| 255702 | JULIO A GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 255703 | JULIO A GUZMAN GONZALEZ | Address on file | | | | | | | |
| 255704 | JULIO A HERNANDEZ DE LUNA | Address on file | | | | | | | |
| 255705 | JULIO A HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 692827 | JULIO A HERNANDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 255706 | JULIO A HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 255707 | JULIO A ILLANAS | Address on file | | | | | | | |
| 692795 | JULIO A IRIZARRY | URB. LOS ANGELES | 8 CALLE C | | | YABUCOA | PR | 00767 | |
| 692828 | JULIO A IRIZARRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1811 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692829 | JULIO A IRIZARRY | Address on file | | | | | | | |
| 692830 | JULIO A JIMENEZ DIAZ | HC 01 BOX 3670 | | | | LAS MARIAS | PR | 00670 | |
| 255708 | JULIO A JIMENEZ LOPEZ | Address on file | | | | | | | |
| 692831 | JULIO A LABOY BAEZ | HC 4 BOX 22107 | | | | LAJAS | PR | 00667 | |
| 692832 | JULIO A LAGUNA UDEMBURGH | Address on file | | | | | | | |
| 255710 | JULIO A LAGUNA UDEMBURGH | Address on file | | | | | | | |
| 255709 | JULIO A LAGUNA UDEMBURGH | Address on file | | | | | | | |
| 692833 | JULIO A LEDESMA HERNANDEZ | Address on file | | | | | | | |
| 692784 | JULIO A LEON RIVERA | PO BOX 372795 | | | | CAYEY | PR | 00737 | |
| 692834 | JULIO A LOPEZ CRUZ | HC 01 BOX 7603 | | | | BARCELONETA | PR | 00617-9709 | |
| 692835 | JULIO A LOPEZ MARRERO | HC 1 BOX 6032 | | | | SANTA ISABEL | PR | 00757-9714 | |
| 692836 | JULIO A LOPEZ PEREZ | HC 01 BOX 3680 | | | | LARES | PR | 00669 | |
| 255711 | JULIO A LUGO MENDOZA | Address on file | | | | | | | |
| 692837 | JULIO A MALDONADO DIAZ | PO BOX 1296 | | | | BARCELONETA | PR | 00617 | |
| 692838 | JULIO A MALDONADO FELIX | HC 01 BOX 7949 | | | | BARCELONETA | PR | 00617 | |
| 255713 | JULIO A MALDONADO FELIX | Address on file | | | | | | | |
| 255714 | JULIO A MANGUAL CUBERO | Address on file | | | | | | | |
| 692839 | JULIO A MANZANO RIOS | P O BOX 363621 | | | | SAN JUAN | PR | 00936 | |
| 255715 | JULIO A MARCANO FARIA | Address on file | | | | | | | |
| 692840 | JULIO A MARCANO FARIA | Address on file | | | | | | | |
| 255716 | JULIO A MARCANO QUINONES | Address on file | | | | | | | |
| 692841 | JULIO A MARQUEZ RUIZ | PO BOX 2714 | | | | GUAYNABO | PR | 00970-2714 | |
| 255717 | JULIO A MARRERO ORSINI | Address on file | | | | | | | |
| 692842 | JULIO A MARTINEZ RIJOS | HC 1 BOX 7507 | | | | AGUAS BUENAS | PR | 00703 | |
| 255719 | JULIO A MARTINEZ SIERRA | Address on file | | | | | | | |
| 255720 | JULIO A MEDERO DIAZ | Address on file | | | | | | | |
| 692843 | JULIO A MEDINA A/C ELBA N APONTE | CIUDAD CENTRO | 64 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 255721 | JULIO A MENDEZ NUNEZ | Address on file | | | | | | | |
| 255722 | JULIO A MERCEDES REYES | Address on file | | | | | | | |
| 692844 | JULIO A MORALES INFANTE | PARC FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00926 | |
| 255723 | JULIO A MORALES JIMENEZ | Address on file | | | | | | | |
| 255724 | JULIO A MORALES MONTALVO | Address on file | | | | | | | |
| 692845 | JULIO A MORALES RIVERA | PO BOX 10299 | | | | PONCE | PR | 00732-0299 | |
| 692846 | JULIO A NAZARIO ROSSY | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 692847 | JULIO A NEGRON ORTIZ | URB VILLA DEL REY I | J 12 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 692848 | JULIO A NIEVES JIMENEZ | Address on file | | | | | | | |
| 255725 | JULIO A NUNEZ/ASOC RES URB.GARCIA UBARRI | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 770672 | JULIO A OCASIO TASCON | Address on file | | | | | | | |
| 255726 | JULIO A ORTIZ | Address on file | | | | | | | |
| 255727 | JULIO A ORTIZ CARINO | Address on file | | | | | | | |
| 255728 | JULIO A ORTIZ CRUZ | Address on file | | | | | | | |
| 255729 | JULIO A PACHECO PASCUAL | Address on file | | | | | | | |
| 692849 | JULIO A PADILLA VELEZ | NAVAL STA ROOSEVELT ROADS | 53 RANGER DR | | | CEIBA | PR | 00735 | |
| 692850 | JULIO A PADIN RODRIGUEZ | Address on file | | | | | | | |
| 692851 | JULIO A PANELL MALDONADO | PMB 48 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 692852 | JULIO A PEDRAZA AYALA | URB CIUDAD MASSO | AL 36 CALLE 4 | | | SAN LORENZO | PR | 00756 | |
| 255730 | JULIO A PEGUERO RIVERA | Address on file | | | | | | | |
| 692853 | JULIO A PELLICIER TORRES | Address on file | | | | | | | |
| 255731 | JULIO A PENA SUAREZ | Address on file | | | | | | | |
| 692854 | JULIO A PEREZ ALMODOVAR | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 255732 | JULIO A PEREZ BERMUDEZ | Address on file | | | | | | | |
| 255733 | JULIO A PEREZ HERNANDEZ | Address on file | | | | | | | |
| 255734 | JULIO A PEREZ MELENDEZ | Address on file | | | | | | | |
| 255735 | JULIO A PEREZ PRIETO | Address on file | | | | | | | |
| 255736 | JULIO A QUINONES PACHECO | Address on file | | | | | | | |
| 255737 | JULIO A QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 692855 | JULIO A QUINONES RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1812 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255738 | JULIO A QUINONES ROSARIO | Address on file | | | | | | | |
| 692856 | JULIO A RAMIREZ | Address on file | | | | | | | |
| 692857 | JULIO A RAMOS RIVERA | HC 9 BOX 2353 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 255739 | JULIO A RAMOS ROMERO | Address on file | | | | | | | |
| 692858 | JULIO A RAMOS VALENTIN | Address on file | | | | | | | |
| 255740 | JULIO A REYES NEGRON | Address on file | | | | | | | |
| 692859 | JULIO A RIOS MARTINEZ | RES CARIOCA | EDIF 23 APT 135 | | | GUAYAMA | PR | 00784 | |
| 846028 | JULIO A RIVAS RODRIGUEZ EL MESON DEL CHEF | 549 AVE ROTARIO SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 255741 | JULIO A RIVERA ALICEA | Address on file | | | | | | | |
| 692860 | JULIO A RIVERA BENITEZ | Address on file | | | | | | | |
| 255742 | JULIO A RIVERA CORTES | Address on file | | | | | | | |
| 255743 | JULIO A RIVERA CORTES | Address on file | | | | | | | |
| 255744 | JULIO A RIVERA GUIO | Address on file | | | | | | | |
| 692861 | JULIO A RIVERA MALPICA | COND SKY TOWER I | APT 2 G | | | SAN JUAN | PR | 00926 | |
| 255745 | JULIO A RIVERA PACHECO | Address on file | | | | | | | |
| 255746 | JULIO A RIVERA PADRO | Address on file | | | | | | | |
| 255747 | JULIO A RIVERA REYES | Address on file | | | | | | | |
| 692862 | JULIO A RIVERA SERRANO | COND GARDENS VALLEY CLUB | APT 121 | | | SAN JUAN | PR | 00926 | |
| 692863 | JULIO A RIVERA Y XIOMARA MARQUEZ RUIZ | Address on file | | | | | | | |
| 255748 | JULIO A ROBLES MEDINA | Address on file | | | | | | | |
| 255749 | JULIO A ROCHE LOPEZ | Address on file | | | | | | | |
| 692864 | JULIO A RODRIGUEZ | Address on file | | | | | | | |
| 692865 | JULIO A RODRIGUEZ ALOMAR | 18 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 255750 | JULIO A RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 255751 | JULIO A RODRIGUEZ PLANELL | Address on file | | | | | | | |
| 255752 | JULIO A RODRIGUEZ RENTAS | Address on file | | | | | | | |
| 692866 | JULIO A RODRIGUEZ SOTOMAYOR | HC 01 BOX 6301 | PLAYA CORTADA | | | SANTA ISABEL | PR | 00757-9716 | |
| 692867 | JULIO A RODRIGUEZ TORRES | 40 CALLE ERNESTO ANTONINI | | | | LAS PIEDRAS | PR | 00771 | |
| 692869 | JULIO A ROSARIO FERREIRA | PO BOX 94 | | | | GUAYNABO | PR | 00657-0094 | |
| 692870 | JULIO A ROSARIO HEREDIA | PO BOX 10130 | | | | CAROLINA | PR | 00979 | |
| 692871 | JULIO A ROSARIO LEBRON | URB EL COMANDANTE | 1218 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 692872 | JULIO A ROSSY | HATO TEJAS | 8 PASEO ROSSY BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 692873 | JULIO A ROSSY & ASSOCIATES | HATO TEJAS | 8 ROSSY STREET | | | BAYAMON | PR | 00959 | |
| 692874 | JULIO A RUIZ | ALT DE SANTA | E10 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 255753 | JULIO A RUIZ MARTINEZ | Address on file | | | | | | | |
| 255754 | JULIO A SAEZ VEGA | Address on file | | | | | | | |
| 255755 | JULIO A SANCHEZ CLAUDIO | Address on file | | | | | | | |
| 255756 | JULIO A SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 692875 | JULIO A SANTIAGO CRUZ | URB COSTA AZUL | F 12 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 255757 | JULIO A SANTIAGO GARCIA | Address on file | | | | | | | |
| 255758 | JULIO A SANTIAGO PEREZ | Address on file | | | | | | | |
| 255759 | JULIO A SANTIAGO PEREZ | Address on file | | | | | | | |
| 255760 | JULIO A SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 255761 | JULIO A SANTOS /NILDA ACEVEDO | Address on file | | | | | | | |
| 255762 | JULIO A SANTOS RIVERA / SUN PRO PR | Address on file | | | | | | | |
| 255763 | JULIO A SAUNDERS GARCIA | Address on file | | | | | | | |
| 255754 | JULIO A SEGARRA SANTIAGO | Address on file | | | | | | | |
| 692877 | JULIO A SEPULVEDA FRANCO | PO BOX 7335 | | | | PONCE | PR | 00732 | |
| 255765 | JULIO A SORIA DIAZ | Address on file | | | | | | | |
| 692878 | JULIO A SUAREZ VEGA | HC 37 BOX 4531 | | | | GUANICA | PR | 00653 9703 | |
| 692879 | JULIO A TOBAL CORTES | 1RA SECCION LEVITTOWN | 1425 PASEO DELFIN | | | TOA BAJA | PR | 00950 | |
| 846029 | JULIO A TOBAL GUZMAN | HACIENDA SAN JOSE | ESTANCIA VIA PLACIDA BOX 842 | | | CAGUAS | PR | 00727-3075 | |
| 692880 | JULIO A TOLEDO PEREZ | Address on file | | | | | | | |
| 255766 | JULIO A TORO APONTE | Address on file | | | | | | | |
| 692881 | JULIO A TORO MCCOWN | Address on file | | | | | | | |
| 692882 | JULIO A TORRES MEDINA | EXT VILLA DE LOIZA | JJ 50 CALLE 41 | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1813 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692884 | JULIO A TORRES MORALES | HC 02 BOX 25051 | | | | GUAYANILLA | PR | 00656 | |
| 692883 | JULIO A TORRES MORALES | URB MATIENZO CINTRON | 543 CALLE TARRAGONA ALTOS | | | SAN JUAN | PR | 00923-2113 | |
| 255767 | JULIO A VALENTIN TORRES | Address on file | | | | | | | |
| 692885 | JULIO A VALLE SANTOS | COM ANGEL SANDIN | SOLAR 149 A | | | VEGA BAJA | PR | 00693 | |
| 255768 | JULIO A VAZQUEZ CAEZ | Address on file | | | | | | | |
| 692886 | JULIO A VAZQUEZ VELEZ | URB LUCHETTI | H 23 CALLE 1 | | | YAUCO | PR | 00698 | |
| 692785 | JULIO A VEGA AYALA | URB RES BAIROA | DN 10 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 255769 | JULIO A VEGA ORTIZ | Address on file | | | | | | | |
| 255770 | JULIO A VEGUILLA GONZALEZ | Address on file | | | | | | | |
| 255771 | JULIO A VELAZQUEZ ORTEGA | Address on file | | | | | | | |
| 255772 | JULIO A VIZCARRONDO OLIVO | Address on file | | | | | | | |
| 692887 | JULIO A WRIGHT JR | PO BOX 360328 | | | | SAN JUAN | PR | 00936 | |
| 692888 | JULIO A. ALVARADO TORRES | HC 01 BOX 5621 | | | | OROCOVIS | PR | 00720 | |
| 692889 | JULIO A. ALVARADO TORRES | P.O. BOX 1192 | BO. BAUTA ARRIBA | | | OROCOVIS | PR | 00720 | |
| 255773 | JULIO A. BACO DAVILA | Address on file | | | | | | | |
| 255774 | JULIO A. DE JESUS ORTIZ | Address on file | | | | | | | |
| 692890 | JULIO A. DE LA CRUZ ROSADO | PO BOX 637 | | | | HUMACAO | PR | 00792 | |
| 692891 | JULIO A. DIAZ VALDEZ | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 846030 | JULIO A. FONSECA | PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646-4622 | |
| 255775 | JULIO A. GARCIA DELGADO | LCDA. JAMES REYES FIGUEROA | 28 Calle Jimenez Garcia Urb. Pla | | | CAGUAS | PR | 00725 | |
| 255776 | Julio A. Lopez Velazquez | Address on file | | | | | | | |
| 692892 | JULIO A. MARQUEZ ESTRELLA | Address on file | | | | | | | |
| 770673 | JULIO A. OCASIO TASCON | Address on file | | | | | | | |
| 255777 | JULIO A. OTERO OTERO | Address on file | | | | | | | |
| 255778 | JULIO A. RAMOS VELAZCO | Address on file | | | | | | | |
| 255779 | JULIO A. RIVERA RIVERA | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |
| 692893 | JULIO A. RODRIGUEZ | I R S AUTOMATED COLLECT SYSTEM | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| 255780 | Julio A. Rodriguez Planell | Address on file | | | | | | | |
| 692894 | JULIO A. SERRANO GONZALEZ | 43 CALLE LUCILA SILVA | | | | SAN JUAN | PR | 00936 | |
| 692895 | JULIO A. SOTO ROLON | Address on file | | | | | | | |
| 255781 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | EDGARDO VEGUILLA GONZALEZ | GATSBY PLAZA | 30 CALLE PADIAL | SUITE 244 | CAGUAS | PR | 00725 | |
| 255782 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00918 | |
| 692896 | JULIO ABRAHAM GARCIA | URB MABU | C 26 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 692897 | JULIO ABRIL NAVARRO | URB VENUS GARDENS 1694 | AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 692898 | JULIO ACEVEDO | URB RIO HONDO | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 255783 | JULIO ACEVEDO CORNIER | Address on file | | | | | | | |
| 692899 | JULIO ACEVEDO MORALES | URB RIO HONDO II | CALLE RIO GRANDE DE LOIZA AE 12 | | | BAYAMON | PR | 00961 | |
| 255784 | JULIO ACEVEDO SEGUI | Address on file | | | | | | | |
| 255785 | JULIO ACEVEDO TOSADO | Address on file | | | | | | | |
| 692900 | JULIO ACOSTA BAEZ | URB. EXT. ALAMAR B-32 CALLE L | | | | LUQUILLO | PR | 00773 | |
| 255786 | JULIO ADAMES MARTINEZ | Address on file | | | | | | | |
| 692901 | JULIO ADORNO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 692902 | JULIO AGOSTO CUEVAS | URB VILLA GUADALUPE CC 37 | CALLE 18 | | | CAGUAS | PR | 00725-4053 | |
| 255787 | JULIO AGUILA DE JESUS | Address on file | | | | | | | |
| 255788 | JULIO ALBINO VAZQUEZ | Address on file | | | | | | | |
| 255789 | JULIO ALEXANDER PENA NIEVES | Address on file | | | | | | | |
| 255790 | JULIO ALEXANDER PENA NIEVES | Address on file | | | | | | | |
| 255791 | JULIO ALICEA VASALLO | Address on file | | | | | | | |
| 692903 | JULIO ALMODOVAR CORNIER | Address on file | | | | | | | |
| 692904 | JULIO ALMODOVAR JUSINO | EXT SAN ISIDRO | 37 CALLE FELIX RIGAO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 692905 | JULIO ALUSTIZA COLLAZO | Address on file | | | | | | | |
| 692906 | JULIO ALVARADO MARRERO | PO BOX 7666 | | | | CAROLINA | PR | 00986 | |
| 255792 | JULIO ALVARADO MARRERO | Address on file | | | | | | | |
| 692907 | JULIO ALVARADO SANCHEZ | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 692908 | JULIO ALVAREZ CANEDA | COND SIERRA ALTA | 200 CARR 842 P0 BOX 116 | | | SAN JUAN | PR | 00926 | |
| 692909 | JULIO ALVAREZ RAMIREZ | BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1814 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692910 | JULIO ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 255793 | JULIO ALVERIO DE JESUS | Address on file | | | | | | | |
| 255794 | JULIO AMARO ORTIZ | Address on file | | | | | | | |
| 255795 | JULIO AMARO ORTIZ | Address on file | | | | | | | |
| 255796 | JULIO ANDINO QUINONES | Address on file | | | | | | | |
| 692911 | JULIO ANDINO RODRIGUEZ | PO BOX 2501 | | | | GUAYAMA | PR | 00678 | |
| 692912 | JULIO ANGEL CARMONA RIVERA | P O BOX 6007 SUITE 001 | | | | CAROLINA | PR | 00984 | |
| 255797 | JULIO ANGEL DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 255798 | JULIO ANGEL GUZMAN GONZALEZ | Address on file | | | | | | | |
| 1470154 | JULIO ANGEL RODRIGUEZ ALGARIN Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 255799 | JULIO ANGEL VEGA ESCOBAR | Address on file | | | | | | | |
| 255800 | JULIO ANTONIO SANTOS RIVERA | Address on file | | | | | | | |
| 255801 | JULIO ANTONSANTI | Address on file | | | | | | | |
| 255802 | JULIO ANTONSANTI | Address on file | | | | | | | |
| 255803 | JULIO APONTE COLON | Address on file | | | | | | | |
| 692913 | JULIO AQUINO GERENA | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 692914 | JULIO ARAUJO | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 692915 | JULIO ARCHEVAL ECHEVARRIA | URB LAS DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00725 | |
| 692916 | JULIO ARISTOD BENITEZ | URB JARDINES DE CUPEY | EDIF 16 APT 191 | | | SAN JUAN | PR | 00926 | |
| 692917 | JULIO ARRIAGA RIVERA | HC 01 BOX 6380 | | | | AGUAS BUENAS | PR | 00707 | |
| 692918 | JULIO ARROYO CASTRO | HC 3 BOX 11215 | | | | YABUCOA | PR | 00767 | |
| 692919 | JULIO ARROYO INOSTROZA | PO BOX 484 | | | | LAS PIEDRAS | PR | 00771 | |
| 692920 | JULIO ARROYO ROBLES/MANATI BOYS BASEBALL | URB LUCHETTI | 87 CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| 692921 | JULIO ARROYO Y ZORAIDA HERNANDEZ | 172 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 255804 | JULIO ARTURO FIGUEROA MARTÍNEZ | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 255805 | JULIO ATILES GABRIEL | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE | 241 F.D. ROOSEVELT AVE. | | HATO REY | PR | 00918-2441 | |
| 692922 | JULIO AVILES MALDONADO | URB EL ROSARIO | E 7 CALLE A | | | BEGA BAJA | PR | 00693 | |
| 692923 | JULIO AVILES MARIN | C 13 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 692924 | JULIO AXEL LANDRON | PO BOX 908 | | | | SAN JUAN | PR | 00902 | |
| 692925 | JULIO AYALA RIVERA | REPTO FLAMINGO | C 2 CALLE DEL VIVI | | | BAYAMON | PR | 00959 | |
| 692926 | JULIO AYALA RODRIGUEZ | PORTALES DE CAROLINA | 208 BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 692927 | JULIO B LUCCA TORRES | 29 URB MORELL CAMPOS | | | | PONCE | PR | 00730-2790 | |
| 692928 | JULIO B RODRIGUEZ ODUM | EL REMANSO | B 4 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 255806 | JULIO BAEZ ALGARIN | Address on file | | | | | | | |
| 255807 | Julio Baez Reyes | Address on file | | | | | | | |
| 255808 | JULIO BALBUENA MUNOZ | Address on file | | | | | | | |
| 255809 | JULIO BARRERA FRONTERA | Address on file | | | | | | | |
| 255810 | JULIO BARRETO PEREZ | Address on file | | | | | | | |
| 692929 | JULIO BAUZO CALDERON | Address on file | | | | | | | |
| 692930 | JULIO BAYRON LARACUENTE | PO BOX 8615 | | | | HUMACAO | PR | 00792 | |
| 692931 | JULIO BENABE CRUZ | URB FAJARDO GARDENS | 73 CALLE CEIBA | | | FAJARDO | PR | 00738 | |
| 692932 | JULIO BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 692933 | JULIO BERRIOS SANTOS | BO ARENAS | SECTOR LOS PINOS BOX 5216 | | | CIDRA | PR | 00739 | |
| 692934 | JULIO BIGIO AGOSTO | ALTURAS BORINQUEN GDENS | 100 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 692935 | JULIO BLANCO & ASSOC | P O BOX 364712 | | | | SAN JUAN | PR | 00936-4712 | |
| 692936 | JULIO BLANCO D ARCY | P O BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 255811 | JULIO BONILLA CINTRON | Address on file | | | | | | | |
| 692937 | JULIO BONILLA RIVERA | PO BOX 1766 | | | | JUNCOS | PR | 00777 | |
| 692938 | JULIO BONILLA RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 692939 | JULIO BONILLA TORRES | Address on file | | | | | | | |
| 255812 | JULIO BONNET DIAZ | Address on file | | | | | | | |
| 255813 | JULIO BORIA CLEMENTE | Address on file | | | | | | | |
| 692940 | JULIO BORIA MALDONADO | URB LOS ROBLES | C 1 CALLE 2 | | | GURABO | PR | 00778 | |
| 255814 | JULIO BORRERO ALVARADO | Address on file | | | | | | | |
| 255815 | JULIO BOU SANTIAGO | Address on file | | | | | | | |
| 255816 | JULIO BRACERO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1815 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255817 | JULIO BRACERO RODRIGUEZ | Address on file | | | | | | | |
| 255818 | JULIO BRENES | Address on file | | | | | | | |
| 692941 | JULIO BRUNO SIERRA | AVE CAPITAN BOX 8270 | | | | TOA BAJA | PR | 00949 | |
| 692942 | JULIO BRUNO SIERRA | PO BOX 8270 BO PAJAROS | SEC CAPITAN | | | TOA BAJA | PR | 00949 | |
| 692943 | JULIO C ABREU MILLAN | Address on file | | | | | | | |
| 255819 | JULIO C ABREU PENA | Address on file | | | | | | | |
| 692944 | JULIO C ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 255820 | JULIO C ACOSTA LOPEZ | Address on file | | | | | | | |
| 846031 | JULIO C ALTIERI GARCIA | URB VISTAMAR | B329 CALLE CATALUÑA | | | CAROLINA | PR | 00983 | |
| 846032 | JULIO C ALTIERY FIGUEROA | PO BOX 1513 | | | | BOQUERON | PR | 00622-1513 | |
| 255821 | JULIO C ALVAREZ ABREU | Address on file | | | | | | | |
| 255822 | JULIO C AMARO MARTINEZ | Address on file | | | | | | | |
| 692945 | JULIO C APONTE RIVERA | PMB 54 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 255823 | JULIO C ARAGUREN CARMONA | Address on file | | | | | | | |
| 255824 | JULIO C AVILES OCASIO | Address on file | | | | | | | |
| 692946 | JULIO C AYALA BARCELO | BOX 1149 | | | | SAN GERMAN | PR | 00683 | |
| 255825 | JULIO C AYALA VELEZ | Address on file | | | | | | | |
| 692947 | JULIO C BAJANDAS ZAYAS | Address on file | | | | | | | |
| 255826 | JULIO C BANOLA SANTANA | Address on file | | | | | | | |
| 255827 | JULIO C BERENGUER LOPEZ | Address on file | | | | | | | |
| 255828 | JULIO C BERRIOS CASTRO | Address on file | | | | | | | |
| 255829 | JULIO C BERRIOS CASTRO | Address on file | | | | | | | |
| 255830 | JULIO C BERRIOS GONZALEZ | Address on file | | | | | | | |
| 692948 | JULIO C BONILLA GONZALEZ/JUNCOS RADIATOR | PO BOX 1248 | | | | JUNCOS | PR | 00777 | |
| 692949 | JULIO C BORRERO MATEO | Address on file | | | | | | | |
| 692950 | JULIO C BORRERO MATEO | Address on file | | | | | | | |
| 692951 | JULIO C CAJIGAS JIMENEZ | P O BOX 3356 | | | | AGUADILLA | PR | 00605-3556 | |
| 692952 | JULIO C CAPESTANY | Address on file | | | | | | | |
| 692953 | JULIO C CAPESTANY | Address on file | | | | | | | |
| 255831 | JULIO C CARDONA GONZALEZ | Address on file | | | | | | | |
| 255832 | JULIO C CARMONA ARIAS | Address on file | | | | | | | |
| 692954 | JULIO C CARMONA MALDONADO | URB ALTURA DE JAYUYA | 82 CALLE EUCALIPTO | | | JAYUYA | PR | 00664 | |
| 255833 | JULIO C CASTILLO LOPEZ | Address on file | | | | | | | |
| 692955 | JULIO C CASTRO | PUERTO NUEVO | 1333 CALLE 20 N O | | | SAN JUAN | PR | 00920 | |
| 692956 | JULIO C CASTRO RODRIGUEZ | RES DR PEDRO PALOU | EDIF 12 APT 95 | | | HUMACAO | PR | 00791 | |
| 692957 | JULIO C CASTRO Y SUHEYLI SILVA | Address on file | | | | | | | |
| 255834 | JULIO C COLLAZO FELICIANO | Address on file | | | | | | | |
| 692958 | JULIO C COLON ORTIZ | 4 CALLE DR MODESTO VELEZ | | | | SANTA ISABEL | PR | 00757 | |
| 692959 | JULIO C CONCEPCION MELENDEZ | HC 03 BOX 9509 | | | | COMERIO | PR | 00782 | |
| 255835 | JULIO C CORDERO CORTES | Address on file | | | | | | | |
| 255836 | JULIO C CORREA Y JENNIFER PAGAN | Address on file | | | | | | | |
| 692960 | JULIO C CORTES ZENO | RES LOS MORALES | EDIF 6 APT 57 | | | MANATI | PR | 00674 | |
| 255837 | JULIO C CRUZ / CLASE GRAD 4TO ANO 02-03 | 9 CALLE PACHIN | | | | MARICAO | PR | 00606 | |
| 692961 | JULIO C CRUZ PEREZ | URB OREILLY | 81 CALLE 3 | | | GURABO | PR | 00778 | |
| 255838 | JULIO C CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 255839 | JULIO C CUADRADO BERRIOS | Address on file | | | | | | | |
| 692962 | JULIO C DELGADO VAZQUEZ | PO BOX 924 | | | | AGUAS BUENAS | PR | 00703-0924 | |
| 692963 | JULIO C DIAZ COLON | PMB 140 | BOX 1800 | | | CIDRA | PR | 00739 | |
| 692964 | JULIO C DIAZ JUSTINIANO | RES EL RECREO | EDIF 40 APT 275 | | | SAN GERMAN | PR | 00683 | |
| 692965 | JULIO C FELICIANO MELENDEZ | URB FAJARDO GARDENS | S 15 CALLE GUAMA | | | FAJARDO | PR | 00738 | |
| 255841 | JULIO C FELIZ FIGUEROA | Address on file | | | | | | | |
| 255842 | JULIO C FIGUEROA CAMUNAS | Address on file | | | | | | | |
| 255843 | JULIO C FIRPI RIVERA | Address on file | | | | | | | |
| 255844 | JULIO C FONTANEZ PRADO | Address on file | | | | | | | |
| 692966 | JULIO C FRAGOSO GONZALEZ | 525 CARR 8860 BOX 2554 | | | | TRUJILLO ALTO | PR | 00976 | |
| 255845 | JULIO C GALARCE ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255846 | JULIO C GALARCE ORTIZ | Address on file | | | | | | | |
| 255847 | JULIO C GARCIA SANTANA | Address on file | | | | | | | |
| 255848 | JULIO C GARCIA VELEZ | Address on file | | | | | | | |
| 692967 | JULIO C GONZALEZ GERENA | PO BOX 541 | | | | LAS PIEDRAS | PR | 00771 | |
| 692968 | JULIO C GONZALEZ LAUREANO | 220 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 255849 | JULIO C GONZALEZ PEREZ | Address on file | | | | | | | |
| 255850 | JULIO C GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 255851 | JULIO C GRACIA | Address on file | | | | | | | |
| 255852 | JULIO C HERNANDEZ CORREA | Address on file | | | | | | | |
| 692969 | JULIO C HERNANDEZ LOPEZ | HC 01 BOX 5625 | | | | MOCA | PR | 00676 | |
| 692970 | JULIO C HERNANDEZ NIEVES | URB VILLA DEL REY | 3F 2 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| 255853 | JULIO C HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 255854 | JULIO C HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 692971 | JULIO C HERRERA MEDRANO | URB LAS DELICIAS | BM 8 CALLE 10 | | | PONCE | PR | 00731 | |
| 692972 | JULIO C LA SANTA LOPEZ | PO BOX 1358 | | | | NAGUABO | PR | 00718-1358 | |
| 692973 | JULIO C LOPEZ GERENA | PO BOX 158 | | | | HUMACAO | PR | 00792 | |
| 255855 | JULIO C LOPEZ GUZMAN | Address on file | | | | | | | |
| 255856 | JULIO C LOPEZ RIOS | Address on file | | | | | | | |
| 255857 | JULIO C LUGO AVILA | Address on file | | | | | | | |
| 255858 | JULIO C MARTINEZ AVILES | Address on file | | | | | | | |
| 255859 | JULIO C MARTINEZ ESCARFULLER | Address on file | | | | | | | |
| 255860 | JULIO C MARTINEZ QUINONES | Address on file | | | | | | | |
| 692974 | JULIO C MARTINEZ RIVERA | 1590 AVE PONCE DE LEON | SUITE 100 | | | SAN JUAN | PR | 00926 | |
| 255861 | JULIO C MARTINEZ VARGAS | Address on file | | | | | | | |
| 255862 | JULIO C MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 692975 | JULIO C MARTINEZ VELEZ | Address on file | | | | | | | |
| 692976 | JULIO C MATIAS RAMOS | Address on file | | | | | | | |
| 255863 | JULIO C MATIAS RAMOS | Address on file | | | | | | | |
| 255864 | JULIO C MATIAS RAMOS | Address on file | | | | | | | |
| 255865 | JULIO C MATIAS Y INES RAMIREZ | Address on file | | | | | | | |
| 692977 | JULIO C MEDINA LEON | PMB 2114 P O BOX 6029 | | | | CAROLINA | PR | 00985 | |
| 255866 | JULIO C MELENDEZ ALMEDINA | Address on file | | | | | | | |
| 692978 | JULIO C MELENDEZ GOMEZ | JARDINES DEL CARIBE | D 15 CALLE 2 | | | PONCE | PR | 00731 | |
| 692979 | JULIO C MELENDEZ MORALES | JARD DE CAYEY 1 | F 7 CALLE 11 | | | CAYEY | PR | 00736 | |
| 692980 | JULIO C MENDEZ LOPEZ | LOS FRAILES GARDENS | 2070 CALLE 1 APT 112 | | | GUAYNABO | PR | 00966-3504 | |
| 692982 | JULIO C MERCADO JUSINO | P.O. BOX 851 | | | | SABANA GRANDE | PR | 00637 | |
| 692983 | JULIO C MERCED TORRES | HC 6 BOX 764 35 | BO BAIROA | | | CAGUAS | PR | 00725 | |
| 692984 | JULIO C MOJICA CUEVAS | PO BOX 12670 | | | | CAROLINA | PR | 00985 | |
| 692985 | JULIO C MORALES CASTRO | URB COSTA SUR | F E 70 | | | YAUCO | PR | 00698 | |
| 692986 | JULIO C MORALES LAPORTE | P O BOX 1294 | | | | MOROVIS | PR | 00687 | |
| 255868 | JULIO C MORALES RAMIREZ | Address on file | | | | | | | |
| 255869 | JULIO C MORALES VELEZ | Address on file | | | | | | | |
| 692987 | JULIO C MORO ROMERO | 264 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 692988 | JULIO C NARVAEZ OMS | BOX 9237 | | | | ARECIBO | PR | 00613 | |
| 692989 | JULIO C NAVEIRA RIVERA | URB COAMO GARDENS | C 6 CALLE 2 | | | COAMO | PR | 00769 | |
| 692990 | JULIO C NAZARIO BARRERAS | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 692991 | JULIO C NAZARIO BARRERAS | HC 5 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| 692992 | JULIO C NEGRON LLORENS | Address on file | | | | | | | |
| 255870 | JULIO C NEGRON VAZQUEZ | Address on file | | | | | | | |
| 255871 | JULIO C ORENGO MENDEZ | Address on file | | | | | | | |
| 692993 | JULIO C ORTEGA RIOS | URB SULTANA | 58 TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 255872 | JULIO C ORTIZ ALVAREZ | Address on file | | | | | | | |
| 692995 | JULIO C ORTIZ RIVERA | 401 CALLE LUNA | | | | SAN JUAN | PR | 00902 | |
| 692994 | JULIO C ORTIZ RIVERA | Address on file | | | | | | | |
| 255873 | JULIO C ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 692996 | JULIO C PACHECO NEGRON | P O BOX 1864 | | | | YAUCO | PR | 00698-1864 | |
| 692997 | JULIO C PANTOJA SANCHEZ | PO BOX 8886 | | | | VEGA BAJA | PR | 00694-8886 | |
| 692999 | JULIO C PEREZ CRUZ | H C 2 BOX 6390 | | | | PEÑUELAS | PR | 00624 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1817 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692998 | JULIO C PEREZ CRUZ | Address on file | | | | | | | |
| 255874 | JULIO C PEREZ MATOS | Address on file | | | | | | | |
| 255875 | JULIO C PEREZ VEGA | Address on file | | | | | | | |
| 255876 | JULIO C PINERO LOPEZ Y SONIA ALGARIN | Address on file | | | | | | | |
| 255877 | JULIO C QUILES ACEVEDO | Address on file | | | | | | | |
| 693000 | JULIO C QUILES SANTOS | 22 CALLE DR IGUINA | | | | CIDRA | PR | 00739 | |
| 255878 | JULIO C QUINONES MORENO | Address on file | | | | | | | |
| 255879 | JULIO C QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 255880 | JULIO C QUINONEZ RIVERA | Address on file | | | | | | | |
| 255881 | JULIO C QUINTANA DIAZ | Address on file | | | | | | | |
| 693001 | JULIO C RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 255882 | JULIO C RAMIREZ VEGA | Address on file | | | | | | | |
| 693002 | JULIO C RAMOS AGOSTINI | PO BOX 522 | | | | YAUCO | PR | 00698-0522 | |
| 693003 | JULIO C RAMOS MALAVE | PO BOX 1818 | | | | CAYEY | PR | 00737 | |
| 255883 | JULIO C RAMOS TORRES | Address on file | | | | | | | |
| 255884 | JULIO C RENTA PUJOLS | Address on file | | | | | | | |
| 693004 | JULIO C RENTAS | Address on file | | | | | | | |
| 693005 | JULIO C REYES SANDOVAL | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 693006 | JULIO C RIOS RODRIGUEZ | HC 5 BOX 39097 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693007 | JULIO C RIOS SANTOS | Address on file | | | | | | | |
| 255885 | JULIO C RIVERA ANDINO | Address on file | | | | | | | |
| 255886 | JULIO C RIVERA HIDALGO | Address on file | | | | | | | |
| 693008 | JULIO C RIVERA RODRIGUEZ | HC 763 BOX 3211 | | | | PATILLAS | PR | 00728 | |
| 693009 | JULIO C RODRIGUEZ CABRERA | COND GOLDEN COURT | II 155 AVE ARTERIAL | HOSTOS STE 261 | | SAN JUAN | PR | 00918 | |
| 255887 | JULIO C RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 693010 | JULIO C RODRIGUEZ MONTALV | 3104 N NATOMA AVE | | | | CHICAGO | IL | 60634 | |
| 255888 | JULIO C RODRIGUEZ MORALES | Address on file | | | | | | | |
| 693011 | JULIO C RODRIGUEZ RUIZ | HC 8 BOX 49115 | | | | CAGUAS | PR | 00725 | |
| 255889 | JULIO C ROJAS | Address on file | | | | | | | |
| 693012 | JULIO C ROSA AROCHO | Address on file | | | | | | | |
| 693013 | JULIO C ROSADO OYOLA | URB LAS DELICIAS | 3796 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 255890 | JULIO C ROSARIO SANTIAGO | Address on file | | | | | | | |
| 255891 | JULIO C ROSARIO TORRES | Address on file | | | | | | | |
| 693015 | JULIO C ROSSY ACEVEDO | 16 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 693014 | JULIO C ROSSY ACEVEDO | PO BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 255892 | JULIO C RUIZ RIOS | Address on file | | | | | | | |
| 255893 | JULIO C SAEZ OLIVERA | Address on file | | | | | | | |
| 255894 | JULIO C SANTIAGO | Address on file | | | | | | | |
| 693016 | JULIO C SANTOS MONTALVO | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926 | |
| 255895 | JULIO C SOSA GIRON | Address on file | | | | | | | |
| 846033 | JULIO C SOTO GONZALEZ | URB. HILLSIDE | D3 CALLE1 | | | SAN JUAN | PR | 00926-5208 | |
| 693017 | JULIO C SUAREZ Y NADINE ISAAC | Address on file | | | | | | | |
| 693018 | JULIO C TORO FELICIANO | PO BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 255896 | JULIO C TORRES CAMARA | Address on file | | | | | | | |
| 255897 | JULIO C TORRES COLON | Address on file | | | | | | | |
| 255898 | JULIO C TORRES GONZALEZ | Address on file | | | | | | | |
| 693019 | JULIO C TORRES JIMENEZ | PO BOX 2438 | | | | SAN GERMAN | PR | 00683 | |
| 255899 | JULIO C TORRES MORALES | Address on file | | | | | | | |
| 255900 | JULIO C TORRES QUIROS | Address on file | | | | | | | |
| 693020 | JULIO C TORRES RODRIGUEZ | 13 BDA MAGUEYES | | | | PONCE | PR | 00731 | |
| 693021 | JULIO C TORRES RODRIGUEZ | RR 7 BOX 7379 | | | | SAN JUAN | PR | 00926 | |
| 693022 | JULIO C TORRES SERRANO | Address on file | | | | | | | |
| 255901 | JULIO C TORRES VIERA | Address on file | | | | | | | |
| 693023 | JULIO C VALLE ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693024 | JULIO C VARGAS DE LA PAZ | ESTANCIAS DE SAN PEDRO | T 11 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| 255902 | JULIO C VARGAS ORTIZ | Address on file | | | | | | | |
| 693025 | JULIO C VAZQUEZ | HC 37 BOX 6673 | | | | GUANICA | PR | 00653 | |
| 693026 | JULIO C VAZQUEZ NEGRON | BOX 64 | | | | BARCELONETA | PR | 00617 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1818 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693027 | JULIO C VAZQUEZ RIVERA | HC 01 BOX 6525 | BO COLLORES | | | LAS PIEDRAS | PR | 00771 | |
| 693028 | JULIO C VEGA ACOSTA | P O BOX 1308 | | | | GUAYNABO | PR | 00970 | |
| 255903 | JULIO C VEGA CRUZ | Address on file | | | | | | | |
| 693029 | JULIO C VEGA GARCIA | URB RIO GRANDE STATES | T 2 CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| 693030 | JULIO C VEGA MERCADO | CALLE LAS FLORES BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 693031 | JULIO C VEGA MERCADO | PO BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 693032 | JULIO C VEGA VAZQUEZ | REPTO PUEBLO NUEVO | 67 CORAL | | | SAN GERMAN | PR | 00683 | |
| 693033 | JULIO C VELAZQUEZ | HC 01 BOX 7632 | | | | AGUAS BUENAS | PR | 00782 | |
| 255904 | JULIO C VELAZQUEZ FLORES | Address on file | | | | | | | |
| 255905 | JULIO C VELAZQUEZ SANABRIA | Address on file | | | | | | | |
| 255906 | JULIO C VELEZ ACOSTA | Address on file | | | | | | | |
| 693034 | JULIO C VELEZ DE JESUS | Address on file | | | | | | | |
| 693035 | JULIO C VELEZ DE JESUS | Address on file | | | | | | | |
| 693036 | JULIO C VELEZ TORO | HC 2 BOX 12375 | | | | LAJAS | PR | 00667 | |
| 693037 | JULIO C ZAVALA DIAZ | HC 1 BOX 9355 | | | | GURABO | PR | 00778 | |
| 255907 | JULIO C. GOMEZ DELGADO | Address on file | | | | | | | |
| 693038 | JULIO C. LEON GONZALEZ | URB. BAIROA AR7 CALLE#29 | | | | CAGUAS | PR | 00725 | |
| 255908 | JULIO C. PLAZA MONTENEGRO | Address on file | | | | | | | |
| 693039 | JULIO C. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 255909 | JULIO C. TORRES CASTILLO | Address on file | | | | | | | |
| 693040 | JULIO CABALLERO RODRIGUEZ | Address on file | | | | | | | |
| 693041 | JULIO CABRERA / PANADERIA REP JUNIOR | HC 71 BOX 1112 | | | | NARANJITO | PR | 00719 | |
| 255910 | JULIO CABRERA CARMONA | Address on file | | | | | | | |
| 693042 | JULIO CABRERA ORTIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693043 | JULIO CADIZ CALDERON | VILLA PALMERA | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 255911 | JULIO CALDERO RIOS | Address on file | | | | | | | |
| 255912 | JULIO CALDERON BETANCOURT | Address on file | | | | | | | |
| 693045 | JULIO CALDERON COSME | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 255913 | JULIO CALDERON FLORES | Address on file | | | | | | | |
| 693044 | JULIO CALDERON FUENTES | BO PALMAREJOS | V 2 C/14 | | | CANOVANAS | PR | 00685 | |
| 255914 | JULIO CAMACHO MATTEI | Address on file | | | | | | | |
| 255915 | JULIO CAMACHO PENA | Address on file | | | | | | | |
| 255916 | JULIO CAMPOS | Address on file | | | | | | | |
| 693046 | JULIO CAMPUZANO ARIAS | 322 EAST 73 ST | | | | NEW YORK | NY | 10021 | |
| 255917 | JULIO CANDELARIA CHAPARRO | Address on file | | | | | | | |
| 255918 | JULIO CANTRES RIVERA | Address on file | | | | | | | |
| 693047 | JULIO CAPACETTI | URB SAN JOSE CASAS YOYO | 533 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 255919 | JULIO CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 693048 | JULIO CARABALLO SANTIAGO | P O BOX 1363 | | | | YAUCO | PR | 00698 | |
| 255920 | JULIO CARDONA MUNIZ | Address on file | | | | | | | |
| 255921 | JULIO CARINO | Address on file | | | | | | | |
| 255922 | JULIO CARINO COBIAN | Address on file | | | | | | | |
| 693049 | JULIO CARRASQUILLO ABREU | PO BOX 8009 | | | | HUMACAO | PR | 00792 | |
| 255923 | JULIO CARRASQUILLO COLON | Address on file | | | | | | | |
| 692780 | JULIO CARRASQUILLO VAZQUEZ | PARCELA NUEVA CELADA | 350 CALLE NUM 30 | | | GURABO | PR | 00778 | |
| 255924 | JULIO CARRILLO RIVERA | Address on file | | | | | | | |
| 693050 | JULIO CARRILLO SOTO | URB COOP V BORINQUEN | 11 CALLE J RIVERA GAUTIER | | | RIO PIEDRAS | PR | 00921 | |
| 693051 | JULIO CARRION GALARZA | COND PPC APT 709 | | | | SAN JUAN | PR | 00918 | |
| 693052 | JULIO CARRIOS GUZMAN | PO BOX 393 | | | | MANATI | PR | 00674 | |
| 255925 | JULIO CARTAGENA AVILES | Address on file | | | | | | | |
| 693053 | JULIO CARTAGENA SEMIDEY | URB LA QUINTA | 12 CALLE F 2 | | | YAUCO | PR | 00698 | |
| 255926 | JULIO CASTILLO BETANCOURT | Address on file | | | | | | | |
| 255927 | JULIO CASTRO GUERRA | Address on file | | | | | | | |
| 255928 | Julio Castro Ramos | Address on file | | | | | | | |
| 255929 | JULIO CATALA CORTES | Address on file | | | | | | | |
| 693054 | JULIO CELPA DE LEON | URB ROUND HILL | 757 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 693055 | JULIO CENTENO MALDONADO | Address on file | | | | | | | |
| 255930 | JULIO CENTENO ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1819 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693056 | JULIO CEPEDA MORALES | Address on file | | | | | | | |
| 255931 | JULIO CESAR ACEVEDO NIEVES | Address on file | | | | | | | |
| 693057 | JULIO CESAR ARROYO SANTIAGO | HC 02 BOX 12371 | | | | YAUCO | PR | 00698 | |
| 693058 | JULIO CESAR CABRERA | 9 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 255932 | JULIO CESAR CORTINA BINET | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 255933 | JULIO CESAR CORTINA BINET | KAREN MORALES PÉREZ | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce De Leon Suite 205B | | SAN JUAN | PR | 00917 | |
| 255934 | JULIO CESAR CORTINA BINET | LCDO. MANUEL HERRERO GARCIA | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce De Leon Suite 205B | | SAN JUAN | PR | 00917 | |
| 255935 | JULIO CESAR CORTINA BINET | LCDO. RICARDO IZURIETA ORTEGA | PMB 914 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 693059 | JULIO CESAR CRUZ | PO BOX 20065 | | | | SAN JUAN | PR | 00928 | |
| 693060 | JULIO CESAR DE JESUS | 5 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 693061 | JULIO CESAR DEL VALLE | COND CONESA | CALLE TRUJILLO APT 11 K | | | PONCE | PR | 00731 | |
| 255936 | JULIO CESAR DURAN | Address on file | | | | | | | |
| 255937 | JULIO CESAR LEBRON RIVERA | Address on file | | | | | | | |
| 693062 | JULIO CESAR LOPEZ GUZMAN | Address on file | | | | | | | |
| 693063 | JULIO CESAR MELENDEZ | PO BOX 1831 | | | | CAGUAS | PR | 00726 | |
| 255938 | JULIO CESAR RODRIGUEZ BOCACHICA | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 693064 | JULIO CESAR RODRIGUEZ COLON | URB EL MADRIGAL | J 2 CALLE 8 | | | PONCE | PR | 00730 | |
| 693065 | JULIO CESAR SOTO FELICIANO | BO SABANA YEGUA | CARR 115 IN T 117 KM 1 | | | LAJAS | PR | 00667 | |
| 255939 | JULIO CESAR TORRES MORALES | Address on file | | | | | | | |
| 693066 | JULIO CHARDON HERRERA | URB ROYAL TOWN | Y12 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 693067 | JULIO CINTRON ARGUESO | P O BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| 255940 | JULIO CINTRON LINARES | Address on file | | | | | | | |
| 255941 | JULIO CINTRON ROSA | Address on file | | | | | | | |
| 255942 | JULIO CINTRON ROSA | Address on file | | | | | | | |
| 255943 | JULIO CINTRON ROSA | Address on file | | | | | | | |
| 693069 | JULIO CINTRON TORRES | Address on file | | | | | | | |
| 255944 | JULIO CIRINO FUENTES | Address on file | | | | | | | |
| 846034 | JULIO CIRINO PINET | 1 RES LAS MARGARITAS APT 100 | | | | SAN JUAN | PR | 00915-3003 | |
| 693070 | JULIO CIRINO PINET | RES LA MARGARITA | EDIF 9 APT 100 | | | SAN JUAN | PR | 00915 | |
| 693071 | JULIO CLEMENTE RIVERA | RES LUIS LLORENS TORRES | EDIF 52 APT 1033 | | | SAN JUAN | PR | 00908 | |
| 693072 | JULIO COLLAZO BOSH | JARDINES DE BUBAO A6 | | | | UTUADO | PR | 00641 | |
| 693073 | JULIO COLLAZO NIEVES | Address on file | | | | | | | |
| 255945 | JULIO COLLAZO PEREZ | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 255946 | JULIO COLLAZO PEREZ | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 255947 | JULIO COLON BAEZ | Address on file | | | | | | | |
| 693074 | JULIO COLON DE JESUS | BO OLIMPO | 479 CALLE CAIMITAL PANEL | | | GUAYAMA | PR | 00784 | |
| 255949 | JULIO COLON FIGUEROA | Address on file | | | | | | | |
| 693075 | JULIO COLON GARCIA | HC 1 BOX 9135 | | | | RIO GRANDE | PR | 00745 | |
| 693076 | JULIO COLON GUETTS | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 693077 | JULIO COLON MALDONADO | Address on file | | | | | | | |
| 255950 | JULIO COLON MALDONADO | Address on file | | | | | | | |
| 255951 | JULIO COLON MORALES | Address on file | | | | | | | |
| 255952 | JULIO COLON RIVERA | Address on file | | | | | | | |
| 693078 | JULIO COLON RIVERA | Address on file | | | | | | | |
| 693079 | JULIO COLON RIVERA | Address on file | | | | | | | |
| 693080 | JULIO COLON SANTIAGO | P O BOX 1129 | | | | AIBONITO | PR | 00705 | |
| 255953 | JULIO CONCEPCION MAYSONET | Address on file | | | | | | | |
| 693081 | JULIO CONTRERAS ROQUE | HC 03 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693082 | JULIO CONTRERAS ROQUE | HC 30 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693083 | JULIO CORAZON DE JESUS | VILLA PALMERAS | 2072 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 693084 | JULIO CORDERO SANTOS | HC 1 BOX 5068 | | | | JUANA DIAZ | PR | 00795 | |
| 693085 | JULIO CORREA COLON | URB DOS PINOS | 770 CALLE POLARIS | | | SAN JUAN | PR | 00923 | |
| 693086 | JULIO CORREA LOPEZ | 190 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682 | |
| 693087 | JULIO CORREA Y LUCY CORREA | 3199 RUNNING PATH M | | | | KISSIMMEE | FL | 34746 | |
| 255955 | JULIO CORTES Y/O JEREMIAS VARGAS | Address on file | | | | | | | |
| 255956 | JULIO CORUJO | Address on file | | | | | | | |
| 255957 | JULIO COSME CINTRON | Address on file | | | | | | | |
| 693088 | JULIO COSME RODRIGUEZ | P O BOX 1477 | | | | TOA BAJA | PR | 00951 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693089 | JULIO COTTO DELGADO | Address on file | | | | | | | |
| 255958 | JULIO COTTO RAMOS | Address on file | | | | | | | |
| 693090 | JULIO COTTO RIVERA | 8 CANTA GALLO | | | | VEGA ALTA | PR | 00692 | |
| 693091 | JULIO COTTO RIVERA | CANTA GALLO 8 | | | | VEGA ALTA | PR | 00692 | |
| 693092 | JULIO CRESPO SANCHEZ | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 693093 | JULIO CRUZ CARDONA | H C 03 BOX 19448 | | | | ARECIBO | PR | 00612 | |
| 255959 | JULIO CRUZ CORCHADO | Address on file | | | | | | | |
| 693094 | JULIO CRUZ FLORES | HC 06 BOX 71011 | | | | CAGUAS | PR | 00725 | |
| 693095 | JULIO CRUZ HERNANDEZ | Address on file | | | | | | | |
| 693096 | JULIO CRUZ JR | PARC MORA GUERRERO | PO BOX 101 | | | ISABELA | PR | 00662 | |
| 255960 | JULIO CRUZ MALDONADO | Address on file | | | | | | | |
| 693097 | JULIO CRUZ MORALES | PARC SAN ROMUALDO | 47 CALLE G | | | HORMIGUEROS | PR | 00660-9733 | |
| 693098 | JULIO CRUZ MORALES | PO BOX 457 | | | | SAINT JUST | PR | 00978-0457 | |
| 693099 | JULIO CRUZ PLAZA | RES ARISTIDE CHAVIER 58 | EDIF 11 | | | PONCE | PR | 00728 | |
| 693100 | JULIO CRUZ RIVERA | PO BOX 842 | | | | LAJAS | PR | 00667 | |
| 255961 | JULIO CRUZ RIVERA | Address on file | | | | | | | |
| 2174607 | JULIO CRUZ RIVERA | Address on file | | | | | | | |
| 846036 | JULIO CRUZ RODRIGUEZ | VILLAS DEL PRADO | 864 CALLE VIZCAYA | | | JUANA DIAZ | PR | 00795-2780 | |
| 255962 | JULIO CRUZ SANCHEZ/ GREEN ENERGY | Address on file | | | | | | | |
| 693102 | JULIO CUADRADO DEL VALLE | RES LUIS LLORENS TORRES | EDIF 140 APT 2597 | | | SAN JUAN | PR | 00913 | |
| 255964 | JULIO CUBERO AGOSTO | Address on file | | | | | | | |
| 771133 | JULIO CUMBA COLON | Address on file | | | | | | | |
| 693104 | JULIO D COLON MEDINA | 300 MARYS FANCY | C STED | | | ST CROIX | VI | 0082051 | |
| 693105 | JULIO D ESTRADA CACERES | URB FULLANA | 24 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 255965 | JULIO D GUZMAN AGOSTO | Address on file | | | | | | | |
| 255966 | JULIO D VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 693106 | JULIO DAVILA | BOX 202 | | | | TOA BAJA | PR | 00951 | |
| 693107 | JULIO DAVILA MONTES | BO SABANA SECA 6681 | B 136 CALLE FRANCIA | | | TOA BAJA | PR | 00925-4313 | |
| 693108 | JULIO DAVILA PIMENTEL | 2149 CALLE LOS MILLONARIOS | | | | LOIZA | PR | 00772 | |
| 693109 | JULIO DE JESUS ALMEDINA | 2 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 693110 | JULIO DE JESUS ALVARADO | BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 693111 | JULIO DE JESUS BERRIOS | MARIOLGA | A 20 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 255967 | JULIO DE JESUS CRUZ | Address on file | | | | | | | |
| 255968 | JULIO DE JESUS MARIN | Address on file | | | | | | | |
| 255969 | JULIO DE JESUS MD, WILLIAM | Address on file | | | | | | | |
| 255970 | JULIO DE JESUS RAMOS | Address on file | | | | | | | |
| 255971 | JULIO DE JSEUS COLON | Address on file | | | | | | | |
| 693112 | JULIO DE JUAN GOMEZ | BO ISLOTE SECTOR BOAN | | | | ARECIBO | PR | 00613 | |
| 693113 | JULIO DE LA MATTA SUAREZ | PO BOX 3081 | | | | RIO GRANDE | PR | 00745 | |
| 693114 | JULIO DE LA ROSA | BARRIADA CABAN | 163 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 846037 | JULIO DE LA ROSA RIVE | 1406 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 693116 | JULIO DE LA ROSA RIVE | 1408 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 693115 | JULIO DE LA ROSA RIVE | PO BOX 16332 | | | | SAN JUAN | PR | 00908-6332 | |
| 693117 | JULIO DE LEON CUADRADO | P O BOX 512 | | | | HUMACAO | PR | 00792 | |
| 255972 | JULIO DE LEON QUINONES | Address on file | | | | | | | |
| 255973 | JULIO DEL TORO PACHECO | Address on file | | | | | | | |
| 255974 | JULIO DEL VALLE MELENDEZ | Address on file | | | | | | | |
| 693118 | JULIO DELFI GONZALEZ | Address on file | | | | | | | |
| 255975 | JULIO DELGADO CARRION | Address on file | | | | | | | |
| 693119 | JULIO DELGADO MONTES | URB CIUDAD MASSO F1 69 CALLE 8 | | | | SAN LORENZO | PR | 00754 | |
| 255976 | JULIO DELGADO PEREZ | Address on file | | | | | | | |
| 693120 | JULIO DELGADO RAMOS Y EUSEBIA ARANA | Address on file | | | | | | | |
| 255977 | JULIO DELGADO TOLEDO | Address on file | | | | | | | |
| 2174986 | JULIO DELGADO VEGA | Address on file | | | | | | | |
| 693121 | JULIO DIAZ / PET DELIVERY | AVE ASHFORD | 1022 SUITE C 4 | | | SAN JUAN | PR | 00907 | |
| 693122 | JULIO DIAZ BENITEZ | URB IDAMARIS GARDENS | D 23 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5720 | |
| 693123 | JULIO DIAZ CABRERA | URB SANTA MARIA | 41 CALLE 2B | | | CEIBA | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1821 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693124 | JULIO DIAZ CARABALLO | Address on file | | | | | | | |
| 693125 | JULIO DIAZ DAVILA | P O BOX 7470 | | | | CEIBA | PR | 00735 | |
| 693126 | JULIO DIAZ FELICIANO | Address on file | | | | | | | |
| 693128 | JULIO DIAZ GONZALEZ | PO BOX 914 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 693127 | JULIO DIAZ GONZALEZ | URB VALLE ALTO G 31 CALLE 12 | | | | PONCE | PR | 00731 | |
| 693129 | JULIO DIAZ IRIZARRY | VALLE REAL | 1841 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 846038 | JULIO DIAZ LOPEZ | BO OBRERO | 705 CALLE 10 | | | SAN JUAN | PR | 00915-3912 | |
| 693130 | JULIO DIAZ MERCADO Y MYRNA RODRIGUEZ | Address on file | | | | | | | |
| 255978 | JULIO DIAZ PADILLA | Address on file | | | | | | | |
| 693131 | JULIO DIAZ PADIN | URB VILLA NEVAREZ | 1035 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 693132 | JULIO DIAZ RAMOS | Address on file | | | | | | | |
| 255979 | JULIO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 255980 | JULIO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 255981 | JULIO DIAZ ROSADO | Address on file | | | | | | | |
| 255982 | JULIO DIAZ SANCHEZ | Address on file | | | | | | | |
| 693133 | JULIO DIMAS CIRINO | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 692781 | JULIO DURAN ARAUJO | URB ALTURAS DE MOCA | 901 CALLE LOS SAUCES | | | MOCA | PR | 00676 | |
| 693134 | JULIO E ABREU MIRANDA | PO BOX 368 | | | | JUNCOS | PR | 00777 | |
| 693135 | JULIO E ALMODOVAR GARCIA | PARC SABANETAS | 82 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 693136 | JULIO E ALVARADO JOYERIA ALVARADO | 68 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 846039 | JULIO E AQUINO | PO BOX 2782 | | | | SAN SEBASTIÁN | PR | 00685-3003 | |
| 693137 | JULIO E AULET RIVERA | Address on file | | | | | | | |
| 693138 | JULIO E BACLEA COURET | URB JARD DE JAYUYA | 130 CALLE ORQUIDEA | | | JAYUYA | PR | 00664-1604 | |
| 693139 | JULIO E BARRETO SOTO | HC 04 BOX 13813 | | | | MOCA | PR | 00676 | |
| 255983 | JULIO E BENABE MOJICA | Address on file | | | | | | | |
| 255984 | JULIO E BRILLON FELICIANO | Address on file | | | | | | | |
| 255985 | JULIO E BRILLON FELICIANO | Address on file | | | | | | | |
| 693140 | JULIO E CAMERON PARRILLA | 19 CAMINO PABLO ORTIZ | | | | SAN JUAN | PR | 00926 | |
| 255986 | JULIO E CARABALLO DE JESUS | Address on file | | | | | | | |
| 255987 | JULIO E CARABALLO VARGAS | Address on file | | | | | | | |
| 693142 | JULIO E CARDONA ALONSO | COND BALDORIOTY PLAZA | 212 CALLE DIEZ DE ANDINO APT 804 | | | SAN JUAN | PR | 00912 | |
| 255988 | JULIO E CARDONA GARCIA | Address on file | | | | | | | |
| 255989 | JULIO E CARDONA GARCIA | Address on file | | | | | | | |
| 693143 | JULIO E CASTRO QUINONES | OFICINA DE SUPTE ESCUELAS | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 693144 | JULIO E CIRINO OSORIO | P O BOX 5183 | | | | LOIZA | PR | 00772 | |
| 255990 | JULIO E COLON CORREA | Address on file | | | | | | | |
| 693145 | JULIO E COLON SANTIAGO | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 693146 | JULIO E COLON VALENTIN | HC 1 BOX 5502 | | | | GUAYNABO | PR | 00971 | |
| 693147 | JULIO E CORA LOPEZ | PO BOX 803 | | | | HUMACAO | PR | 00792 | |
| 693148 | JULIO E CORREA AYALA | Address on file | | | | | | | |
| 693149 | JULIO E COTTE LOPEZ | Address on file | | | | | | | |
| 255991 | JULIO E CRUZ PENA | Address on file | | | | | | | |
| 693150 | JULIO E CRUZ RIVERA | URB EL ROSARIO | 149 CALLE 7 | | | YAUCO | PR | 00698 | |
| 255992 | JULIO E CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 693151 | JULIO E CUBERO VEGA | HC 2 BOX 6954 | | | | AGUADILLA | PR | 00603 | |
| 693152 | JULIO E CUSTODIO | URB COUNTRY CLUB | MK 20 CALLE 414 | | | CAROLINA | PR | 00928 | |
| 255993 | JULIO E DE JESUS MENDOZA | Address on file | | | | | | | |
| 255994 | JULIO E DE LEON CUADRADO | Address on file | | | | | | | |
| 693153 | JULIO E DELGADO BERENGUER | P O BOX 2177 | | | | YAUCO | PR | 00698 | |
| 255995 | JULIO E DIAZ ORTIZ | Address on file | | | | | | | |
| 255996 | JULIO E DIAZ RIVERA | Address on file | | | | | | | |
| 693154 | JULIO E DIAZ TORRES | Address on file | | | | | | | |
| 255997 | JULIO E DOMINGUEZ ORTIZ | Address on file | | | | | | | |
| 693155 | JULIO E ESPADA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 693156 | JULIO E ESPADA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 693157 | JULIO E ESTIEN ALVAREZ | PO BOX 8902 | | | | SAN JUAN | PR | 00910-0902 | |
| 693158 | JULIO E FERNANDEZ TORRES | URB COUNTRY CLUB | 785 CALLE PAMPERO | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1822 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255998 | JULIO E FERRER RIVERA | Address on file | | | | | | | |
| 693159 | JULIO E FLORES RAMIREZ | Address on file | | | | | | | |
| 846040 | JULIO E FONTANET MALDONADO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-3991 | |
| 693160 | JULIO E GARCIA | BO YEGUADA | HC 03 BOX 12239 | | | CAMUY | PR | 00627 | |
| 255999 | JULIO E GERALDINO MUNIZ | Address on file | | | | | | | |
| 693161 | JULIO E GIL DE LA MADRID | URB LA ALAMBRA | A 11 MARGINAL CARRETERA 167 | | | BAYAMON | PR | 00957 | |
| 256000 | JULIO E GIL DE LA MADRID | Address on file | | | | | | | |
| 693162 | JULIO E GINES RODRIGUEZ | URB VILLA GEORGETTI | 12 CALLE GUAJANA | | | BARCELONETA | PR | 00617 | |
| 693163 | JULIO E GONZALEZ | HILLBROTHERS | 43 CALLE 15 | | | RIO PIEDRAS | PR | 00924 | |
| 256001 | JULIO E GONZALEZ COLLAZO | Address on file | | | | | | | |
| 256002 | JULIO E GONZALEZ MORALES | Address on file | | | | | | | |
| 693164 | JULIO E GONZALEZ RIVERA | PO BOX 1893 | | | | CAYEY | PR | 00736 | |
| 693165 | JULIO E GORDILS CASTRO | 71 CALLE PROTESTANTE | | | | PONCE | PR | 00733-6263 | |
| 256003 | JULIO E GUZMAN FREIRE | Address on file | | | | | | | |
| 256004 | JULIO E IRIZARRY DELGADO | Address on file | | | | | | | |
| 693166 | JULIO E IRIZARRY REYES | Address on file | | | | | | | |
| 256005 | JULIO E LAZU LUGO | Address on file | | | | | | | |
| 693167 | JULIO E LOPEZ PEREZ | JARDINES DE CAPARRA | D-10 CALLE 1 | | | BAYAMON | PR | 00959-7833 | |
| 693168 | JULIO E LOTTI PIAZZA | Address on file | | | | | | | |
| 256006 | JULIO E LOTTI PIAZZA | Address on file | | | | | | | |
| 693169 | JULIO E MACHICOTE | Address on file | | | | | | | |
| 693170 | JULIO E MALDONADO ALTRECHE | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 693171 | JULIO E MALDONADO ARROYO | Address on file | | | | | | | |
| 256007 | JULIO E MATIAS CAAMANO | Address on file | | | | | | | |
| 256008 | JULIO E MEDINA COLON | Address on file | | | | | | | |
| 256009 | JULIO E MEDINA RAMOS | Address on file | | | | | | | |
| 256010 | JULIO E MENDEZ GONZALEZ | Address on file | | | | | | | |
| 693172 | JULIO E MIRANDA GINES | Address on file | | | | | | | |
| 256011 | JULIO E MUNOZ | Address on file | | | | | | | |
| 693173 | JULIO E NAZARIO RAMIREZ | VILLA PALMERAS | 308 CALLE JUNCO | | | SANTURCE | PR | 00915 | |
| 256012 | JULIO E NAZARIO RUIZ | Address on file | | | | | | | |
| 693174 | JULIO E NEGRON MARTINEZ / NYDIA L NEGRON | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| 693175 | JULIO E NEGRON NEGRON | 100 VILLAS DE MONTEREY | APT 274 | | | BAYAMON | PR | 00957 | |
| 693176 | JULIO E NIEVES RAMOS | BO GUERRERO | CARR 466 KM 2 1 | | | AGUADILLA | PR | 00603 | |
| 693177 | JULIO E NIEVES RODRIGUEZ | P O BOX 565 | | | | ADJUNTAS | PR | 00601 | |
| 693178 | JULIO E OCACIO AYALA | URB ALTA GRACIA | K12 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 256013 | JULIO E OCASIO AYALA | Address on file | | | | | | | |
| 256014 | JULIO E OCASIO AYALA | Address on file | | | | | | | |
| 693179 | JULIO E OJEDA FELICIANO | P O BOX 11382 | | | | TOA BAJA | PR | 00949 | |
| 693180 | JULIO E OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 256015 | JULIO E ORTIZ FLORES | Address on file | | | | | | | |
| 256016 | JULIO E OSORIO RODRIGUEZ | Address on file | | | | | | | |
| 693181 | JULIO E PADIN | 46 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 693182 | JULIO E PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 256017 | JULIO E PEREZ JIMENEZ | Address on file | | | | | | | |
| 256018 | JULIO E PEREZ MUNOZ | Address on file | | | | | | | |
| 693183 | JULIO E PEREZ RAMOS | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 693184 | JULIO E PEREZ RODRIGUEZ | P O BOX 79 | | | | CABO ROJO | PR | 00623 | |
| 256019 | JULIO E PIJEM BERRIOS | Address on file | | | | | | | |
| 256020 | JULIO E PIJEM BERRIOS | Address on file | | | | | | | |
| 256021 | JULIO E QUINONES GONZALEZ / INSP FORENSE | Address on file | | | | | | | |
| 693185 | JULIO E QUIROS ALCALA | MONTE CASINO HEIGHTS | 482 RIO GRANDE STREET | | | TOA ALTA | PR | 00953 | |
| 693186 | JULIO E RAMOS COLON | HC 1 BOX 4771 | | | | SALINAS | PR | 00751 | |
| 256022 | JULIO E RAMOS SUAREZ | Address on file | | | | | | | |
| 256023 | JULIO E REYES ESPADA | Address on file | | | | | | | |
| 256024 | JULIO E REYES SIERRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1823 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256025 | JULIO E RIBAS DOMINICCI | Address on file | | | | | | | |
| 256026 | JULIO E RIOS RIOS | Address on file | | | | | | | |
| 256027 | JULIO E RIVERA | Address on file | | | | | | | |
| 693187 | JULIO E RIVERA AVILES | URB CAPARRA TERRACE | 1261 CALLE CATALUXA | | | SAN JUAN | PR | 00921 | |
| 693188 | JULIO E RIVERA FLORES | Address on file | | | | | | | |
| 256028 | JULIO E RIVERA FUENTES | Address on file | | | | | | | |
| 693189 | JULIO E RIVERA IRIZARRY | Address on file | | | | | | | |
| 256029 | JULIO E RIVERA PEREZ | Address on file | | | | | | | |
| 256030 | JULIO E RIVERA RAMOS | Address on file | | | | | | | |
| 693190 | JULIO E RIVERA RIVERA | Address on file | | | | | | | |
| 693191 | JULIO E RODRIGUEZ GONZALEZ | URB COLINAS VERDES | U 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 256031 | JULIO E RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 693192 | JULIO E RODRIGUEZ VAZQUEZ | URB VILLA CAROLINA | 66 27 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 256032 | JULIO E RODRIGUEZ YORDAN | Address on file | | | | | | | |
| 693193 | JULIO E ROMAN BARRETO | Address on file | | | | | | | |
| 693194 | JULIO E ROMAN BARRETO | Address on file | | | | | | | |
| 256033 | JULIO E ROSADO MORALES | Address on file | | | | | | | |
| 256034 | JULIO E ROSARIO PEREZ | Address on file | | | | | | | |
| 693197 | JULIO E ROSARIO TORRES | Address on file | | | | | | | |
| 256035 | JULIO E RUIZ ALVAREZ | Address on file | | | | | | | |
| 256036 | JULIO E RUIZ DURAN | Address on file | | | | | | | |
| 256037 | JULIO E SALGADO ADORNO | Address on file | | | | | | | |
| 693198 | JULIO E SANCHEZ CARTAGENA | Address on file | | | | | | | |
| 693199 | JULIO E SANTOS | PO BOX 403 | | | | PALMER | PR | 00721-0403 | |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | Address on file | | | | | | | |
| 256040 | JULIO E SIERRA MELENDEZ | Address on file | | | | | | | |
| 693200 | JULIO E SOLIS CRUZ | PO BOX 511 | | | | LAS PIEDRAS | PR | 00771 | |
| 693201 | JULIO E SOLIS LAZU | Address on file | | | | | | | |
| 693202 | JULIO E SOLIS ORTIZ | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 693203 | JULIO E SOLIVAN / ADELINA RODRIGUEZ | PO BOX 1584 | | | | AIBONITO | PR | 00705 | |
| 693204 | JULIO E SOTO VELEZ | PO BOX 1113 | | | | MOCA | PR | 00676 | |
| 693205 | JULIO E TORRES DE JESUS | VILLA ESPERANZA | 109 CALLE 6 | | | PONCE | PR | 00731 | |
| 256041 | JULIO E TORRES ORTIZ | Address on file | | | | | | | |
| 693206 | JULIO E TORRES RUIZ | HC 10 BOX 6743 | | | | SABANA GRANDE | PR | 00637 | |
| 256042 | JULIO E TORRUELLA HERNANDEZ | Address on file | | | | | | | |
| 693207 | JULIO E TROCHE FIGUEROA | URB JARD METROP | 969 CALLE VOLTA | | | SAN JUAN | PR | 00927 | |
| 256043 | JULIO E VARGAS GONZALEZ | Address on file | | | | | | | |
| 256044 | JULIO E VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 256045 | JULIO E VIZCARRONDO | Address on file | | | | | | | |
| 693208 | JULIO E. AVELLANET IRIZARRY | P.O. BOX 655 | | | | HORMIGUEROS | PR | 00660 | |
| 256046 | JULIO E. CASTRO PACHECO | Address on file | | | | | | | |
| 256047 | JULIO E. DELGADO CHARNECO | Address on file | | | | | | | |
| 256048 | JULIO E. GONZALEZ CABAN | Address on file | | | | | | | |
| 693209 | JULIO E. GONZALEZ CABAN | Address on file | | | | | | | |
| 256049 | JULIO E. GONZALEZ CAEZ | Address on file | | | | | | | |
| 256050 | JULIO E. LANDRO GONZALEZ | Address on file | | | | | | | |
| 256051 | JULIO E. MARTINEZ TORRES | Address on file | | | | | | | |
| 693210 | JULIO E. MERCED VARGAS | BONNEVILLE HEIGHTS | 101 CALLE CAYEY URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 256052 | JULIO E. NAZARIO GONZALEZ | Address on file | | | | | | | |
| 693211 | JULIO E. PEREZ SANCHEZ | Address on file | | | | | | | |
| 693212 | JULIO E. PEREZ SANCHEZ | Address on file | | | | | | | |
| 256053 | JULIO E. QUIÑONEZ FELICIANO | Address on file | | | | | | | |
| 256054 | JULIO E. QUINONEZ FELICIANO | Address on file | | | | | | | |
| 256055 | JULIO E. QUINONEZ FELICIANO | Address on file | | | | | | | |
| 256056 | JULIO E. RIOS RIOS | Address on file | | | | | | | |
| 256057 | JULIO E. ROMAN PEREZ | Address on file | | | | | | | |
| 256058 | Julio E. Velez Robles | Address on file | | | | | | | |
| 693213 | JULIO EDUARDO TORRES HIJO | BOX 1387 | | | | AIBONITO | PR | 00705 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1824 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846041 | JULIO ELECTRIC TECHNOLOGY | 1863 BO ASOMANTE | | | | AGUADA | PR | 00602-2405 | |
| 693214 | JULIO ELEUTICE ACEVEDO | Address on file | | | | | | | |
| 256059 | JULIO ELI CALDERON HERNANDEZ | Address on file | | | | | | | |
| 256060 | JULIO ELI VALENCIA HERNANDEZ | Address on file | | | | | | | |
| 256061 | JULIO ENCARNACION | Address on file | | | | | | | |
| 256062 | JULIO ENCARNACION LOPEZ | Address on file | | | | | | | |
| 256063 | JULIO ENCARNACION SANTIAGO | Address on file | | | | | | | |
| 256064 | JULIO ENCARNACION SUAREZ | Address on file | | | | | | | |
| 256065 | JULIO ENRIQUE MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 692786 | JULIO ENRIQUE PANCORBO ORTIZ | 20 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 256066 | JULIO ENRIQUE VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 256067 | JULIO ESPINOSA GARCIA | Address on file | | | | | | | |
| 256068 | JULIO ESTADES VALDES | Address on file | | | | | | | |
| 693215 | JULIO ESTELA | Address on file | | | | | | | |
| 256069 | JULIO ESTEVEZ GUTIERREZ | Address on file | | | | | | | |
| 693216 | JULIO ESTRADA SERRANO | HC 1 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 256070 | JULIO EUSEBIO/REMODELING INT SYST INC | VALLE ARRIBA HEIGHT | W 1 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 693217 | JULIO F CORREA VILA | PO BOX 366531 | | | | SAN JUAN | PR | 00936-6531 | |
| 256071 | JULIO F GARRIGA BERMUDEZ/ FARMACIA | Address on file | | | | | | | |
| 256072 | JULIO F MENA MARTINEZ | Address on file | | | | | | | |
| 693218 | JULIO F VIVES FIGUEROA | COND SAGRADO CORAZON APT 401 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 256073 | JULIO FEBUS CRUZ | Address on file | | | | | | | |
| 256074 | JULIO FELICIANO ACEVEDO | Address on file | | | | | | | |
| 256075 | JULIO FELICIANO CRUZ | Address on file | | | | | | | |
| 693219 | JULIO FELICIANO LOPEZ | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 693220 | JULIO FELICIANO ORTIZ | SAN JOSE | 38 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 256076 | JULIO FELICIANO SANTIAGO | Address on file | | | | | | | |
| 256077 | JULIO FERMIN CALCANO | Address on file | | | | | | | |
| 693221 | JULIO FERNANDEZ PORTO | URB VALLE DE SAN JUAN | SJ 17 PLAZA BOHIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 256078 | JULIO FERNANDEZ POU | Address on file | | | | | | | |
| 693222 | JULIO FERNANDEZ RODRIGUEZ | PO BOX 4846 | | | | CAROLINA | PR | 00985 | |
| 256079 | JULIO FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 693223 | JULIO FIGUEROA | Address on file | | | | | | | |
| 693224 | JULIO FIGUEROA CARLO | Address on file | | | | | | | |
| 256080 | JULIO FIGUEROA CONCEPCION | Address on file | | | | | | | |
| 256081 | JULIO FIGUEROA GUERRIDO | Address on file | | | | | | | |
| 256082 | JULIO FIGUEROA NUNEZ | Address on file | | | | | | | |
| 693225 | JULIO FIGUEROA QUINTANA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693226 | JULIO FIGUEROA TORRES | Address on file | | | | | | | |
| 693227 | JULIO FIGUEROA VEGA | Address on file | | | | | | | |
| 693228 | JULIO FIGUEROA VELEZ | BUENA VENTURA | 1221 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 693229 | JULIO FLORES CARABALLO | P O BOX 141 | | | | AGUAS BUENAS | PR | 00703-0141 | |
| 693231 | JULIO FLORES MACHADO | Address on file | | | | | | | |
| 256083 | JULIO FLORES ROSA | Address on file | | | | | | | |
| 693232 | JULIO FONTANET MALDONAD | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 693233 | JULIO FONTANET MALDONAD | TINTILLO HILL CHALETS | 12 RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 846042 | JULIO FONTANEZ | PO BOX 471 | | | | CEIBA | PR | 00735-0471 | |
| 693234 | JULIO FUENTES FIGUEROA | URB VALPARAISO A 10 | CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 256084 | JULIO G ACEVEDO DE JESUS | Address on file | | | | | | | |
| 256085 | JULIO G ACEVEDO DE JESUS | Address on file | | | | | | | |
| 256086 | JULIO G COLON VERA | Address on file | | | | | | | |
| 256087 | JULIO G RAMOS GONZALEZ | Address on file | | | | | | | |
| 693235 | JULIO GALAN | 74 CALLE SANTA CRUZ | APTO 17 F | | | BAYAMON | PR | 00961-7029 | |
| 693236 | JULIO GALARZA ALGARIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 256088 | JULIO GALARZA VELAZQUEZ | Address on file | | | | | | | |
| 693237 | JULIO GALINDO VEGA | BO SANTANA MAQUINA BZN 40 | | | | SABANA GRANDE | PR | 00637 | |
| 256089 | JULIO GALIS MENENDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693238 | JULIO GAMBOA SANTIAGO | HC 02 BOX 8027 | | | | SALINAS | PR | 00751 | |
| 256090 | JULIO GARCIA ARZUAGA | Address on file | | | | | | | |
| 693239 | JULIO GARCIA DE LA ROSA | Address on file | | | | | | | |
| 256091 | JULIO GARCIA FIGUEROA Y ANA L TORRES | Address on file | | | | | | | |
| 693240 | JULIO GARCIA LEON | COLINAS SAN MARTIN | A 6 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 693241 | JULIO GARCIA MILLAN | CORREO GENERAL | VALLE ARRIBA HIGHT BOX CC 6 | | | CAROLINA | PR | 00983 | |
| 693242 | JULIO GARCIA MORALES | Address on file | | | | | | | |
| 693243 | JULIO GARCIA MORALES | Address on file | | | | | | | |
| 693244 | JULIO GARCIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 256093 | JULIO GARCIA VAZQUEZ | Address on file | | | | | | | |
| 256094 | JULIO GARCIA VAZQUEZ | Address on file | | | | | | | |
| 256095 | JULIO GARCIA VERA | Address on file | | | | | | | |
| 693245 | JULIO GARRASTEGUI RODRIGUEZ | URB BALDORIOTY | 3304 CALLE GOCE | | | PONCE | PR | 00728 | |
| 256096 | JULIO GARRIGA GIL DBA FARMACIA CENTRAL | BOX 669 | | | | HUMACAO | PR | 00792 | |
| 693246 | JULIO GAS SERVICE | BDA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 693247 | JULIO GODREAU | PO BOX 4492 | | | | CAROLINA | PR | 00984-4492 | |
| 256097 | JULIO GOMEZ CARRASQUILLO | Address on file | | | | | | | |
| 693248 | JULIO GOMEZ FERNANDEZ | LEVITTOWN | ED 7 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 692787 | JULIO GONZALES FIGUEROA | PARQUE DEL MONTE 11 | LL 9 URAYOAN | | | CAGUAS | PR | 00725 | |
| 693250 | JULIO GONZALEZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 256098 | JULIO GONZALEZ | Address on file | | | | | | | |
| 693251 | JULIO GONZALEZ COLON | HC 40 BOX 42605 | | | | SAN LORENZO | PR | 00745 | |
| 693252 | JULIO GONZALEZ DEL VALLE | HC 03 BOX 41463 | | | | CAGUAS | PR | 00725-9743 | |
| 256099 | JULIO GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 256100 | JULIO GONZALEZ FORTUNO | Address on file | | | | | | | |
| 256101 | JULIO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 256102 | JULIO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 693253 | JULIO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 693254 | JULIO GONZALEZ MORALES | HC 01 BOX 3860 | | | | VILLALBA | PR | 00766 | |
| 256103 | JULIO GONZALEZ PAGAN | Address on file | | | | | | | |
| 846043 | JULIO GONZALEZ QUINTANA | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE FAJARDO | | | | PR | | |
| 693255 | JULIO GONZALEZ RODRIGUEZ | COND BELEN | APT 703 | | | GUAYNABO | PR | 00969 | |
| 693257 | JULIO GONZALEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693256 | JULIO GONZALEZ SANTIAGO | PO BOX 98833 | | | | ARECIBO | PR | 00612 | |
| 256104 | JULIO GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 693258 | JULIO GONZALEZ SEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256105 | JULIO GRACIA OYOLA | Address on file | | | | | | | |
| 256106 | JULIO GUADALUPE ALMESTICA | Address on file | | | | | | | |
| 256107 | JULIO GUADALUPE COLON | Address on file | | | | | | | |
| 693259 | JULIO GUERRERO SERRATO | BOX MSC 258 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 693260 | JULIO GUILBE SANTIAGO | HC 2 BOX 8465 | | | | JUANA DIAZ | PR | 00798 | |
| 693261 | JULIO GUTIERREZ DIAZ | PO BOX 193803 | | | | SAN JUAN | PR | 00919 | |
| 693262 | JULIO GUZMAN DE LA PAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693263 | JULIO GUZMAN RODRIGUEZ | PO BOX 9023907 | | | | SAN JUAN | PR | 00902 | |
| 693264 | JULIO H APONTE GUERRERO | CAPARRA HEIGHTS STATION | PO BOX 10268 | | | SAN JUAN | PR | 00922-0268 | |
| 256108 | JULIO H FELICIANO PRIETO | Address on file | | | | | | | |
| 256109 | JULIO H MONTILLA LOPEZ | Address on file | | | | | | | |
| 693265 | JULIO H MORALES GONZALEZ | Address on file | | | | | | | |
| 693266 | JULIO H ROSARIO | URB VALLE HUCARES | 15 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 | |
| 693267 | JULIO H RUIZ FEBLES | Address on file | | | | | | | |
| 256110 | JULIO H SILVA OCASIO | Address on file | | | | | | | |
| 2151654 | JULIO H. SEPULVEDA RAMOS | P.O. BOX 43 | | | | HORMIGUEROS | PR | 00660 | |
| 256112 | JULIO HEREDIA TORRES | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 256113 | JULIO HERNANDEZ ABRIL | Address on file | | | | | | | |
| 693268 | JULIO HERNANDEZ COLON | URB LAS COLINAS 1311 | CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 256114 | JULIO HERNANDEZ COTTO | Address on file | | | | | | | |
| 692788 | JULIO HERNANDEZ HERNANDEZ | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1826 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693269 | JULIO HERNANDEZ SANTIAGO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 693270 | JULIO HERNANDEZ VEGA | URB PASEOS REALES | 93 CALLE BELMONTE | | | SAN ANTONIO | PR | 00690 | |
| 693271 | JULIO HERRAN GARCIA | Address on file | | | | | | | |
| 256115 | JULIO HERRAN GARCIA | Address on file | | | | | | | |
| 256116 | JULIO HIRAM AYALA MENDEZ | LCDO. JOSE AYALA PRATS | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 770674 | JULIO HIRAM AYALA MENDEZ | LCDO. JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR | ARTERIAL STE. 702 HATO REY PR | | HATO REY | PR | 00918 | |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | Juan A. Albino | 239 Ave. Arterial Hostos Capital Center Suite 702 | | | San Juan | PR | 00919 | |
| 1554165 | Julio Hiram Ayala Mendez; Daly Celis Del Valle; Omar Ayala Del Valle | LCDO. Jose Ayala Prats | PO Box 194571 | | | San Juan | PR | 00918 | |
| 693272 | JULIO I ALAMO RIVERA | BO PARCELAS VAZQUEZ | APARTADO 728 SECTOR MATEY | | | SALINAS | PR | 00751 | |
| 693273 | JULIO I BERMEJO CHICO | LAS MARGARITAS | 221 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |
| 256117 | JULIO I GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 256118 | JULIO I MARCANO FANTAUZZI | Address on file | | | | | | | |
| 693274 | JULIO I SANTIAGO SASSO | VILLA LINARES | G 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 256119 | JULIO I. BORRAS OSORIO | Address on file | | | | | | | |
| 256120 | JULIO IRIZARRY BENEJAM | LCDA. GRISSELLE GONZÁLEZ NEGRÓN-ABOGADA MUN. SAN JUAN (UNIVERSAL) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 256121 | JULIO IRIZARRY BENEJAM | LCDA. LIXANDRA OSORIO FELIX - ABOGADA DEMANDANT ANGEL A. RIVERA LOZADA | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 256122 | JULIO IRIZARRY BENEJAM | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO DEMANDANTE | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 256123 | JULIO IRIZARRY FUENTES | Address on file | | | | | | | |
| 693275 | JULIO IRIZARRY LOPEZ | Address on file | | | | | | | |
| 693276 | JULIO IRIZARRY RUIZ | Address on file | | | | | | | |
| 693277 | JULIO IRIZARRY SANABRIA | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 693278 | JULIO IV RODRIGUEZ ORTIZ | MONTE BRISA 5 | P 10 C/ 5-18 | | | FAJARDO | PR | 00738 | |
| 256124 | JULIO J BERRIOS HERNANDEZ | Address on file | | | | | | | |
| 256125 | JULIO J CINTRON PACHECO | Address on file | | | | | | | |
| 693279 | JULIO J DIAZ DIAZ | HC 04 BOX 44900 | | | | HATILLO | PR | 00659 | |
| 693280 | JULIO J FRANCO TORRES | 153 LAS BRISAS APTS | | | | JAYUYA | PR | 00664-1461 | |
| 693281 | JULIO J GARCIA RAMOS | URB DEL CARMEN | 21 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 256126 | JULIO J GONZALEZ SERRANO | Address on file | | | | | | | |
| 256127 | JULIO J LOPEZ LEON | Address on file | | | | | | | |
| 256128 | JULIO J MONTERO | Address on file | | | | | | | |
| 256129 | JULIO J PAGAN PEREZ | Address on file | | | | | | | |
| 256130 | JULIO J PASCUAL GODINEZ | Address on file | | | | | | | |
| 693282 | JULIO J PIMENTEL SEVILLA | BO JUAN DOMINGO | CARR 2 CALLE SEVILLA 25 | | | GUAYNABO | PR | 00906 | |
| 693283 | JULIO J RAMIREZ | Address on file | | | | | | | |
| 256131 | JULIO J RENTAS REYES | Address on file | | | | | | | |
| 256132 | JULIO J RIVERA ROSARIO | Address on file | | | | | | | |
| 256133 | JULIO J SANTIAGO LOPEZ | Address on file | | | | | | | |
| 256134 | JULIO J SANTOS | Address on file | | | | | | | |
| 846044 | JULIO J SERRANO SANTIAGO | COLINAS DE CUPEY | H-8 CALLE CAOBA | | | SAN JUAN | PR | 00926 | |
| 693284 | JULIO J VEIRA | URB RIO PIEDRAS HEIGHTS | 1685 CALLE TINTO | | | SAN JUAN | PR | 00926-3233 | |
| 693285 | JULIO J VELEZ SANCHE Z | Address on file | | | | | | | |
| 693286 | JULIO J. CASTRO LAUREANO | Address on file | | | | | | | |
| 256135 | JULIO J. CASTRO LAUREANO | Address on file | | | | | | | |
| 693287 | JULIO J. DAVILA BRAVO | PO BOX 886 | | | | DORADO | PR | 00646 | |
| 256136 | JULIO J. DIAZ PADILLA | Address on file | | | | | | | |
| 693288 | JULIO J. PUJALS DALECCIO | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 | |
| 256137 | JULIO J. RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 693289 | JULIO JIMENEZ AYALA | HC 1 BOX 7687 | | | | SAN GERMAN | PR | 00683-9710 | |
| 256138 | JULIO JIMENEZ CANDELARIA | Address on file | | | | | | | |
| 693290 | JULIO JIMENEZ CINTRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1827 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693291 | JULIO JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 256139 | JULIO JIMENEZ Y ASOCIADOS | URB LOS INGENIEROS | 257 AVE DOMENECH | | | SAN JUAN | PR | 00918-3510 | |
| 256140 | JULIO JOSE ANDINO VELEZ | Address on file | | | | | | | |
| 256141 | JULIO JOSE RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 846045 | JULIO JURADO VALENTIN | VILLA CAROLINA | 82-10 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 256142 | JULIO K SOLER VILLANUEVA | Address on file | | | | | | | |
| 693294 | JULIO L CADIZ VELAZQUEZ | COND APT 101 | | | | PONCE | PR | 00731 | |
| 693295 | JULIO L CALDERON DIAZ | RR 4 BOX 3262 | | | | BAYAMON | PR | 00956 | |
| 693296 | JULIO L DIAZ MALDONADO | HC 02 BOX 6285 | | | | FLORIDA | PR | 00650 | |
| 693297 | JULIO L FIGUEROA | BO PASTILLO CANA 3 | 1103 CALLE JUAN BORIAS | | | PONCE | PR | 00728 | |
| 693298 | JULIO L FIGUEROA Y MARIA DEL C. MIRANDA | HILL BROTHES | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693299 | JULIO L FIGUEROA/MARIA DEL C MIRANDA | HILL BROTHERS | 389 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 693300 | JULIO L GONZALEZ HERNANDEZ | URB VISTA HERMOSA | A17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 693301 | JULIO L LEBRON RAMAN | MSC 127 200 AVE A SUITE 7 | | | | FAJARDO | PR | 00788 | |
| 693302 | JULIO L LUYARDO RUIZ | Address on file | | | | | | | |
| 693303 | JULIO L MARIN LUYANDO | HC 1 BOX 4220 | | | | NAGUABO | PR | 00718 | |
| 256144 | JULIO L MERCADO LANDRON | Address on file | | | | | | | |
| 846046 | JULIO L MORALES ROGER | EXT ROOSEVELT | 408 CALLE RAFAEL LAMER | | | SAN JUAN | PR | 00918-2632 | |
| 693304 | JULIO L NUNEZ JULIAN | 172 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 693305 | JULIO L ORTEGA MIRANDA | URB VENUS GARDENS | 783 ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 256145 | JULIO L RIVERA SANTIAGO | Address on file | | | | | | | |
| 693293 | JULIO L ROSA SANTIAGO | Address on file | | | | | | | |
| 693306 | JULIO L. DIAZ ORTIZ | 21009 LITHEDA APTS | | | | SAN JUAN | PR | 00926 | |
| 693307 | JULIO LABOY PEREZ | URB SANTA RITA 11 | 1038 CALLE SANTA ANA | | | COTTO LAUREL | PR | 00780 | |
| 693308 | JULIO LABOY RODRIGUEZ | Address on file | | | | | | | |
| 256146 | JULIO LANGE MARINEZ | Address on file | | | | | | | |
| 256147 | JULIO LASALLE RAMOS | Address on file | | | | | | | |
| 256148 | JULIO LASALLE RAMOS | Address on file | | | | | | | |
| 256149 | JULIO LASANTA RODRIGUEZ | Address on file | | | | | | | |
| 256150 | JULIO LASSUS RUIZ | Address on file | | | | | | | |
| 256151 | JULIO LEANDRY HERNANDEZ | LCDO. ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | | | Ponce | PR | 00716-4018 | |
| 693309 | JULIO LEANDRY SANTIAGO | URB PASEOS DE JACARANDA | 15459 CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 | |
| 693310 | JULIO LEBRON CAMACHO | URB COUNTRY CLUB OU 15 | CALLE 509 | | | CAROLINA | PR | 00982 | |
| 693311 | JULIO LEGRAND BERMUDEZ | COOP JARD DE VALENCIA APT 806 | | | | SAN JUAN | PR | 00923 | |
| 256152 | JULIO LEON RODRIGUEZ | Address on file | | | | | | | |
| 693312 | JULIO LOPEZ AGOSTO | Address on file | | | | | | | |
| 693313 | JULIO LOPEZ AGOSTO | Address on file | | | | | | | |
| 256153 | JULIO LOPEZ BENITEZ | Address on file | | | | | | | |
| 693314 | JULIO LOPEZ IGUINA | HC 01 BOX 2200 | | | | BAJADERO | PR | 00616 | |
| 693315 | JULIO LOPEZ MATOS | ALTURAS DE RIO GRANDE | CALLE 4 BLQ E 183 | | | RIO GRANDE | PR | 00745 | |
| 693316 | JULIO LOPEZ MEDINA | Address on file | | | | | | | |
| 256154 | JULIO LOPEZ MORALES | Address on file | | | | | | | |
| 256155 | JULIO LOPEZ MORALES | Address on file | | | | | | | |
| 256156 | JULIO LOPEZ ORTIZ | Address on file | | | | | | | |
| 256157 | JULIO LOPEZ PENA | Address on file | | | | | | | |
| 256158 | JULIO LOPEZ RIVERA | Address on file | | | | | | | |
| 693317 | JULIO LOPEZ ROMAN | HC 01 BOX 1104 | | | | QUEBRADILLAS | PR | 00678 | |
| 693318 | JULIO LOZADA ORTIZ | URB BONNEVILLE HEIGHTS | 5 CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| 256159 | JULIO LOZADA VINAS | Address on file | | | | | | | |
| 256160 | JULIO LOZADA VINAS | Address on file | | | | | | | |
| 256162 | JULIO LUIS CADIZ VELAZQUEZ | Address on file | | | | | | | |
| 693319 | JULIO LUIS CALDERON VEGA | PO BOX 190579 | | | | SAN JUAN | PR | 00919-0579 | |
| 693320 | JULIO LUIS CASTRO | 65 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 693321 | JULIO LUIS CASTRO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| 256163 | JULIO LUIS CASTRO | Address on file | | | | | | | |
| 693324 | JULIO LUIS CORDERO BERIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693323 | JULIO LUIS CORDERO BERIO | Address on file | | | | | | | |
| 693325 | JULIO LUIS CORDERO BERIO | Address on file | | | | | | | |
| 693326 | JULIO M BONILLA RODRIGUEZ | 61 HELLER PARK WAY | | | | NEWWARK | NJ | 07104 | |
| 692782 | JULIO M CALDERON BIBILONI | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERIA 1204 | | | TRUJILLO ALTO | PR | 00976-2124 | |
| 256164 | JULIO M CANINO LAPORTE | Address on file | | | | | | | |
| 256165 | JULIO M CASTANEDA REYES | Address on file | | | | | | | |
| 693327 | JULIO M COLON MEJIAS | HC 1 BOX 6003 | | | | JUANA DIAZ | PR | 00795 | |
| 256166 | JULIO M GOMEZ | Address on file | | | | | | | |
| 256167 | JULIO M HERNANDEZ BERRIOS | Address on file | | | | | | | |
| 256168 | JULIO M LOPEZ KEELAN | Address on file | | | | | | | |
| 693328 | JULIO M MARCANO LOPEZ | MIRADORES DE VENUS 700 | CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 | |
| 693329 | JULIO M MARCANO LOPEZ | URB TERESITA | U 10 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 256169 | JULIO M MARCANO LOPEZ | Address on file | | | | | | | |
| 256170 | JULIO M MARCANO LOPEZ | Address on file | | | | | | | |
| 256171 | JULIO M MATIAS MALAVE | Address on file | | | | | | | |
| 693330 | JULIO M MERCADO MARTORELL | URB EXT MARBELLA | 344 CALLE 4 | | | AGUADILLA | PR | 00603 | |
| 693331 | JULIO M MONTALVO MALDONADO | URB BUENA VISTA | 1527 CALLE 1 | | | PONCE | PR | 00731 | |
| 693332 | JULIO M ORTIZ CASTILLO | Address on file | | | | | | | |
| 693333 | JULIO M OTERO FERNANDEZ | BOX 536 | | | | CIALES | PR | 00638 | |
| 256172 | JULIO M PAGAN MARTI | Address on file | | | | | | | |
| 693334 | JULIO M RIVERA ROMERO | Address on file | | | | | | | |
| 256173 | JULIO M SANTANA CENTENO | Address on file | | | | | | | |
| 692789 | JULIO M SANTANA RODRIGUEZ | HC 2 BOX 7232 | | | | YABUCOA | PR | 00767-9504 | |
| 256174 | JULIO M SANTANA VELAZQUEZ | Address on file | | | | | | | |
| 256175 | JULIO M SANTANA VELAZQUEZ | Address on file | | | | | | | |
| 256176 | JULIO M SEPULVEDA ACOSTA | Address on file | | | | | | | |
| 256177 | JULIO M SEPULVEDA VEGA | Address on file | | | | | | | |
| 693335 | JULIO M SERRANO ROLDAN | Address on file | | | | | | | |
| 693336 | JULIO M SOTO VAZQUEZ | M 6 PATIO HILL | TORRIMAR ALTO | | | GUAYNABO | PR | 00966-3145 | |
| 693337 | JULIO M TORRES VEGA | P O BOX 251 | | | | GURABO | PR | 00778 | |
| 256178 | JULIO M ZALDUONDO NEGRON | Address on file | | | | | | | |
| 2174857 | JULIO MADRIGAL BELTRAN | Address on file | | | | | | | |
| 693338 | JULIO MALAVE SANTIAGO | BOLOMAS JAGUAS | | | | NARANJITO | PR | 00719 | |
| 256179 | Julio Malave Santiago | Address on file | | | | | | | |
| 256180 | JULIO MALDONADO ARROYO | Address on file | | | | | | | |
| 256181 | JULIO MALDONADO FALCON | Address on file | | | | | | | |
| 693339 | JULIO MALDONADO FIGUEROA | PO BOX 1027 | | | | BARCELONETA | PR | 00617 | |
| 693340 | JULIO MALDONADO MARTINEZ | Address on file | | | | | | | |
| 693341 | JULIO MALDONADO RAMOS | 34 B URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 693342 | JULIO MALDONADO RIVERA | BO GATO SECT LA LOMA | HC 02 BOX 7170 | | | OROCOVIS | PR | 00720 | |
| 693343 | JULIO MALDONADO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693344 | JULIO MALDONADO RODRIGUEZ | URB SAN MIGUEL | 12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 256182 | JULIO MALDONADO VARGAS | Address on file | | | | | | | |
| 256183 | JULIO MALDONADO VELEZ | Address on file | | | | | | | |
| 693345 | JULIO MANTERO SBARRARO Y MILAGROS HORMAZ | P O BOX 15 | | | | JUNCOS | PR | 00777 | |
| 693346 | JULIO MARQUEZ CRUZ | PASEO LOS ROBLES | 3010 CALLE JOSE MARIA MONGE | | | MAYAGUEZ | PR | 00682-7732 | |
| 256184 | JULIO MARRERO PEDROSA | Address on file | | | | | | | |
| 693347 | JULIO MARRERO PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 693348 | JULIO MARRERO RUIZ | PISO 3 SUITE 301 | 33 BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 256185 | JULIO MARTINEZ | Address on file | | | | | | | |
| 693350 | JULIO MARTINEZ CENTENO | Address on file | | | | | | | |
| 256186 | JULIO MARTINEZ COLON | Address on file | | | | | | | |
| 256187 | JULIO MARTINEZ COLON | Address on file | | | | | | | |
| 256188 | JULIO MARTINEZ CORREA | Address on file | | | | | | | |
| 693351 | JULIO MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 256189 | JULIO MARTINEZ FELICIANO | Address on file | | | | | | | |
| 256190 | JULIO MARTINEZ ORTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1829 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693352 | JULIO MARTINEZ ORTIZ | PO BOX 641 | | | | GUAYAMA | PR | 00785-0641 | |
| 693353 | JULIO MARTINEZ PEREZ | Address on file | | | | | | | |
| 693355 | JULIO MARTINEZ RIVERA | 28 CALLE RAFAEL LAZZA | | | | AGUAS BUENAS | PR | 00703 | |
| 693354 | JULIO MARTINEZ RIVERA | Address on file | | | | | | | |
| 693349 | JULIO MARTINEZ SANCHEZ | HC 71 BOX 7084 | | | | CAYEY | PR | 00737 | |
| 693356 | JULIO MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 693357 | JULIO MARTINEZ SOLER | URB JARDINES DE MONACO II | 9 CALLE FRANCIS | | | MANATI | PR | 00674 | |
| 693358 | JULIO MARTINEZ VAZQUEZ | SABANA BRANCH | PO BOX 8774 | | | VEGA BAJA | PR | 00693 | |
| 256191 | JULIO MASSAS SANTANA | Address on file | | | | | | | |
| 693359 | JULIO MATEO RODRIGUEZ | Address on file | | | | | | | |
| 693360 | JULIO MATIAS RAMOS | BO BEJUCOS | 2039 LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 256192 | JULIO MATOS | Address on file | | | | | | | |
| 256193 | JULIO MATOS | Address on file | | | | | | | |
| 693362 | JULIO MATOS ELBA | VILLA VICTORIA | K 7 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 256193 | JULIO MATOS GOTAY | Address on file | | | | | | | |
| 256194 | JULIO MATOS RAMOS | Address on file | | | | | | | |
| 693363 | JULIO MATTA FLORES | BO ROOSVELT | 190 SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| 693364 | JULIO MEDINA CONCEPCION | P O BOX 576 | | | | CEIBA | PR | 00735 | |
| 693365 | JULIO MEDINA ESPINOSA | Address on file | | | | | | | |
| 256195 | JULIO MEDINA ORTIZ | Address on file | | | | | | | |
| 693366 | JULIO MEDINA RAMOS | CARRIZALES | CALLE 1 | | | HATILLO | PR | 00659 | |
| 693367 | JULIO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 256196 | JULIO MELENDEZ HERNANADEZ | Address on file | | | | | | | |
| 693368 | JULIO MELENDEZ MARRERO | PO BOX 546 | | | | CAYEY | PR | 00737 | |
| 256197 | JULIO MELENDEZ ROBLES | Address on file | | | | | | | |
| 846047 | JULIO MELENDEZ VILLEGAS | RR 3 BOX 4561 | | | | SAN JUAN | PR | 00926 | |
| 693369 | JULIO MENDEZ BRUNO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 256198 | JULIO MENDEZ MARTI | Address on file | | | | | | | |
| 693370 | JULIO MENDEZ PEREZ | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 693371 | JULIO MENDEZ RIVERA | MUNEQUI II BEN 2 | BOX 202 | | | AGUADILLA | PR | 00603 | |
| 256199 | JULIO MENDOZA CHAPARO | Address on file | | | | | | | |
| 256200 | JULIO MENDOZA OTERO | Address on file | | | | | | | |
| 693373 | JULIO MERCADO LANDRON | LAS LOMAS | 792 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 693372 | JULIO MERCADO LANDRON | URB VILLAS DE CANEY | J11 CALLE MABO | | | TRUJILLO ALTO | PR | 00976-3543 | |
| 256201 | JULIO MERCADO NEGRON | Address on file | | | | | | | |
| 256202 | JULIO MERCADO NEGRON | Address on file | | | | | | | |
| 256203 | JULIO MERCADO RIVERA | Address on file | | | | | | | |
| 693374 | JULIO MERCADO TORRES | Address on file | | | | | | | |
| 2175756 | JULIO MERCADO TORRES | Address on file | | | | | | | |
| 693375 | JULIO MILLAN SANTANA | Address on file | | | | | | | |
| 256204 | JULIO MOJICA SANDOZ | Address on file | | | | | | | |
| 693376 | JULIO MOLINA ESPADA | COND CONCORDIA GARDENS I | APTO 8N | | | SAN JUAN | PR | 00924 | |
| 256205 | JULIO MOLINA MARCANO | Address on file | | | | | | | |
| 256206 | JULIO MOLINA RIOS | Address on file | | | | | | | |
| 256207 | JULIO MOLINUEVO MARANON | Address on file | | | | | | | |
| 693377 | JULIO MONSERRATE RIVERA VEGA | REPARTO METROPOLITANO S E | 1023 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 693378 | JULIO MONTES DE OCA | PO BOX 1671 | | | | MOCA | PR | 00676 | |
| 693379 | JULIO MONZON ORTIZ | Address on file | | | | | | | |
| 256208 | JULIO MONZONI ORTIZ | Address on file | | | | | | | |
| 693381 | JULIO MORALES APONTE | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 693382 | JULIO MORALES CAEZ | LAS VEGAS | HH 22 CALLE 19 | | | CATANO | PR | 00962 | |
| 693383 | JULIO MORALES CASTRO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 256209 | JULIO MORALES DIAZ | Address on file | | | | | | | |
| 256210 | JULIO MORALES FIGUEROA | Address on file | | | | | | | |
| 693384 | JULIO MORALES GARCIA | 54 MANCHESTER DR | APARTAMENTO 100 | | | STAUTON | VA | 24401 | |
| 256211 | JULIO MORALES GARCIA | Address on file | | | | | | | |
| 256212 | JULIO MORALES MUNIZ | Address on file | | | | | | | |
| 846048 | JULIO MORALES RAMOS | HC70 BOX 49707 | | | | SAN LORENZO | PR | 00754-9933 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256213 | JULIO MORALES RIVERA | Address on file | | | | | | | |
| 693385 | JULIO MORALES ROSARIO | BO PALMAS | 2 CALLE BUENA SUERTE | | | CATA`O | PR | 00963 | |
| 693380 | JULIO MORALES SOLIS | BDA SANTA ANA | 121 # 14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 693386 | JULIO MORALES TORRES | Address on file | | | | | | | |
| 693387 | JULIO MORALES Y NAZARETH JUNE | PO BOX 1479 | | | | SABANA SECA | PR | 00952 | |
| 693388 | JULIO MORAN PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693389 | JULIO MORANT GARCIA | Address on file | | | | | | | |
| 846049 | JULIO MUÑIZ ARROYO | HC 04 BOX 12106 | | | | YAUCO | PR | 00698-9695 | |
| 256215 | JULIO MUNIZ GALARZA | Address on file | | | | | | | |
| 256216 | JULIO MUNIZ VAQUER | Address on file | | | | | | | |
| 256217 | JULIO MUNIZ WIKINSON | Address on file | | | | | | | |
| 256218 | JULIO MURCELO PEREZ | Address on file | | | | | | | |
| 256219 | JULIO N ALVARADO MATTEI | Address on file | | | | | | | |
| 256220 | JULIO N DELERME AYALA | Address on file | | | | | | | |
| 256221 | JULIO N MUNIZ NIEVES | Address on file | | | | | | | |
| 693390 | JULIO NAVARRO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693391 | JULIO NAZARIO PEREZ | PARQUE ECUESTRE | KID L 24 | | | CAROLINA | PR | 00987 | |
| 693392 | JULIO NAZARIO VELEZ | PO BOX 370 | | | | SAN GERMAN | PR | 00683-0370 | |
| 256222 | JULIO NICOLAS DIAZ | Address on file | | | | | | | |
| 256223 | JULIO NIEVES MUNIZ | Address on file | | | | | | | |
| 256224 | JULIO NIEVES RIVERA | Address on file | | | | | | | |
| 693393 | JULIO NIEVES RODRIGUEZ | C 6 CALLE GANDULES | | | | YAUCO | PR | 00698 | |
| 256225 | JULIO NIEVES ROSADO | Address on file | | | | | | | |
| 693394 | JULIO NIEVES RUIZ | URB COUNTRY CLUB 1002 C/ M CADILLA | | | | SAN JUAN | PR | 00924 | |
| 693395 | JULIO NIGAGGLIONI ARRACHE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 846050 | JULIO NIGAGLIONI ARRACHE | PO BOX 9024024 | | | | SAN JUAN | PR | 00902-4024 | |
| 256226 | JULIO NIGAGLIONI GARCIA | Address on file | | | | | | | |
| 693396 | JULIO NIVES RUIZ | PO BOX 5001 | | | | AGUADILLA | PR | 00603 | |
| 693397 | JULIO NUÑEZ ARGUELLES | PO BOX 192640 | | | | SAN JUAN | PR | 00919 | |
| 256227 | JULIO NUNEZ JULIAN | Address on file | | | | | | | |
| 256228 | JULIO O ACEVEDO MATOS | Address on file | | | | | | | |
| 693398 | JULIO O AGUIAR LUNA | Address on file | | | | | | | |
| 693399 | JULIO O ARCHEVAL IRIZARRY | Address on file | | | | | | | |
| 693400 | JULIO O CADIZ / RICARDO CADIZ MARTINEZ | RES LUIS LLORENS TORRES | EDIF 27 APT 559 | | | SAN JUAN | PR | 00913 | |
| 693401 | JULIO O CALDERIN MARTINEZ | PO BOX 1048 | | | | JUNCOS | PR | 00777 | |
| 256229 | JULIO O CARRASQUILLO ADORNO | Address on file | | | | | | | |
| 693403 | JULIO O DIAZ ALEJANDRO | FH 11 CALLE PACHIN MARIN | | | | LEVITTOWN | PR | 00949 | |
| 693404 | JULIO O GONZALEZ FERRER | PO BOX 1260 | | | | SAINT JUST | PR | 00978 | |
| 256230 | JULIO O MENDEZ FELICIANO | Address on file | | | | | | | |
| 256231 | JULIO O RAMOS FIGUEROA | Address on file | | | | | | | |
| 256232 | JULIO O RIVAS SEPULVEDA | Address on file | | | | | | | |
| 256233 | JULIO O SERNA VELAZQUEZ | Address on file | | | | | | | |
| 693405 | JULIO O TORRES PACHECO | URB HACIENDA BORINQUEN | 1017 CALLE UKA | | | CAGUAS | PR | 00725 | |
| 256234 | JULIO O TURBIDES GAUTREAUX | Address on file | | | | | | | |
| 256235 | JULIO O VALDES ESQUILIN | Address on file | | | | | | | |
| 256236 | JULIO O VAZQUEZ MAYSONET | Address on file | | | | | | | |
| 693406 | JULIO O. ALFONSO LOPEZ | Address on file | | | | | | | |
| 693407 | JULIO O. AQUINO CARDONA | Address on file | | | | | | | |
| 693408 | JULIO O. REYES GUADALUPE | Address on file | | | | | | | |
| 693409 | JULIO O. REYES GUADALUPE | Address on file | | | | | | | |
| 693410 | JULIO O. REYES GUADALUPE | Address on file | | | | | | | |
| 693411 | JULIO OCASIO CRUZ | URB HIPODROMO | 1462 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 693413 | JULIO OLAVARRIA RIVAS | Address on file | | | | | | | |
| 693414 | JULIO OLAVARRIA RIVAS | Address on file | | | | | | | |
| 256237 | JULIO OLAVARRIA RIVAS | Address on file | | | | | | | |
| 693412 | JULIO OLAVARRIA RIVAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1831 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846051 | JULIO OLIVERAS FEBLES | URB SANTA ELENA | A-6 CALLE 9 | | | BAYAMON | PR | 00620 | |
| 256238 | JULIO OMAR VALDES ESQUILIA | Address on file | | | | | | | |
| 256239 | JULIO OMAR VALDES ESQUILIA | Address on file | | | | | | | |
| 256240 | JULIO ONEILL FIGUEROA | Address on file | | | | | | | |
| 693415 | JULIO ORENGO RAMOS | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 693416 | JULIO OROZCO MONGE | HC 3 BOX 2227 | | | | YABUCOA | PR | 00767 | |
| 693417 | JULIO ORTEGA | HC 67 15258 | | | | BAYAMON | PR | 00956 | |
| 693418 | JULIO ORTEGA COLON | URB EL COMANDANTE | CALLE ARTURO H DIAZ | | | RIO PIEDRAS | PR | 00925 | |
| 693419 | JULIO ORTIZ BERRIOS | HC 2 BOX 129 | | | | SAN GERMAN | PR | 00683 | |
| 693420 | JULIO ORTIZ BERRIOS | PMB 220 | BOX 265 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 693421 | JULIO ORTIZ BETANCES | PO BOX 10432 | | | | PONCE | PR | 00732 | |
| 256241 | JULIO ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 256242 | JULIO ORTIZ LOPEZ | Address on file | | | | | | | |
| 693422 | JULIO ORTIZ MARTINEZ | PO BOX 1083 | | | | COAMO | PR | 00769 | |
| 693423 | JULIO ORTIZ ORTIZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 256243 | JULIO ORTIZ PASTRANA | Address on file | | | | | | | |
| 256244 | JULIO ORTIZ RAMOS | Address on file | | | | | | | |
| 256245 | JULIO ORTIZ RESTO | Address on file | | | | | | | |
| 693424 | JULIO ORTIZ RIVERA | BO ESPINOSA | SECTOR KUILAN | | | DORADO | PR | 00646 | |
| 256246 | JULIO ORTIZ SILVA | Address on file | | | | | | | |
| 693425 | JULIO ORTIZ TEJEDA | PO BOX 270189 | | | | SAN JUAN | PR | 00927-0189 | |
| 693426 | JULIO ORTIZ VALENTIN | BDA BLONDET | 98 CALLE B | | | GUAYAMA | PR | 00784 | |
| 256247 | JULIO OSORIO LOPEZ | Address on file | | | | | | | |
| 693427 | JULIO OSTALAZA VELAZQUEZ | REPTO VALENCIA | D 11 CALLE JASMIN | | | BAYAMON | PR | 00959-4151 | |
| 256248 | JULIO OTERO CRIADO | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 693428 | JULIO OTERO MOLINA | LA PONDEROSA | B 54 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 256249 | JULIO OTERO OTERO | Address on file | | | | | | | |
| 256250 | JULIO OYOLA DBA ADVANCE CONSULTANTS GRP | URB LOS PINOS | ST PINO PONDEROSA 277 | | | ARECIBO | PR | 00612-5945 | |
| 256251 | JULIO PABON MARRERO | Address on file | | | | | | | |
| 693429 | JULIO PABON NIEVES | TRAS TALLERES | 1067 CALLE PALMA | | | SAN JUAN | PR | 00907 | |
| 693430 | JULIO PABON ROJAS | PARC AMADEO CALLE 60 | | | | VEGA BAJA | PR | 00693 | |
| 693431 | JULIO PADILLA MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693432 | JULIO PAGAN ORTIZ | P O BOX 6774 | BO BAJOS | | | PATILLAS | PR | 00723 | |
| 693433 | JULIO PANIAGUA SANTANA | URB COUNTRY CLUB | GS 61 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 693434 | JULIO PEREZ CEPEDA | Address on file | | | | | | | |
| 693435 | JULIO PEREZ DE JESUS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693436 | JULIO PEREZ DIAZ | PO BOX 574143 | | | | ORLANDO | FL | 32857-4143 | |
| 693437 | JULIO PEREZ FERNANDEZ | HC 2 BOX 6120 | | | | MOROVIS | PR | 00687 | |
| 693438 | JULIO PEREZ FIGUEROA | URB LEVITTOWN LAKES | A 1-6 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 693439 | JULIO PEREZ LANDRON | PO BOX 881 | | | | TOA ALTA | PR | 00758 | |
| 693440 | JULIO PEREZ MILLAN | 524 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 693441 | JULIO PEREZ ORTIZ | P O BOX 866 | | | | PATILLAS | PR | 00723 | |
| 256253 | JULIO PEREZ PACHECO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 256254 | JULIO PEREZ SANTIAGO | Address on file | | | | | | | |
| 692791 | JULIO PEREZ TIRADO | P O BOX 1542 | | | | SANTA ISABEL | PR | 00757 | |
| 693443 | JULIO PEREZ TORRES | PO BOX 988 | | | | LAJAS | PR | 00667 | |
| 693444 | JULIO PEREZ VAZQUEZ | HC 1 BOX 5676 | | | | GUAYNABO | PR | 00965 | |
| 692790 | JULIO PEREZ VIERA | URB HORIZONTE A 17 | CALLE ILUSION | | | GURABO | PR | 00778 | |
| 256255 | JULIO PINEIRO VELEZ | Address on file | | | | | | | |
| 693445 | JULIO PIZARRO SIERRA | PO BOX 5351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256256 | JULIO PLAZA FORTY | Address on file | | | | | | | |
| 693446 | JULIO POLAIN BALLESTER | P O BOX 93 | | | | BARCELONETA | PR | 00617 | |
| 693447 | JULIO PONCE DE LEON LESPIER | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| 693448 | JULIO PORRATA VALLE | BDA LA MAYOR | 30 CALLE B | | | ISABELA | PR | 00662 | |
| 256257 | JULIO PUJALS DALECCIO | Address on file | | | | | | | |
| 693449 | JULIO PURCELL BAUZA | P O BOX 11042 | | | | SAN JUAN | PR | 00907 | |
| 256258 | JULIO QUILES GUZMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1832 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693450 | JULIO QUILES VEGA Y LUZ C PEREZ VEGA | Address on file | | | | | | | |
| 256259 | JULIO QUILES VILLANUEVA | Address on file | | | | | | | |
| 256260 | JULIO QUINONES GONZALEZ | Address on file | | | | | | | |
| 256261 | JULIO QUINONES SAEZ | Address on file | | | | | | | |
| 256262 | JULIO QUINONES SAGARDIA | Address on file | | | | | | | |
| 846052 | JULIO QUINTERO FEBRES | EXT. CATONI | 13 CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693-4217 | |
| 693451 | JULIO R ALEJANDRO ANDINO | Address on file | | | | | | | |
| 693452 | JULIO R CALDERON GARCIA | MONTEHIEDRA OFFICE CENTRE | SUITE 1100 AVE LOS ROMEROS 9615 | | | SAN JUAN | PR | 00926 | |
| 693453 | JULIO R COLON SANCHEZ | PO BOX 2263 | | | | SALINAS | PR | 00751 | |
| 256263 | JULIO R CONCEPCION | Address on file | | | | | | | |
| 256264 | JULIO R CONTRERAS JIMENEZ | Address on file | | | | | | | |
| 256265 | JULIO R DAVID TORRES | Address on file | | | | | | | |
| 256266 | JULIO R DEL RIO ADAMES | Address on file | | | | | | | |
| 256267 | JULIO R ESTRADA MUNOZ | Address on file | | | | | | | |
| 693454 | JULIO R FIRPO NIEVES | URB LOMAS VERDE | K 14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 693455 | JULIO R GONZALEZ RODRIGUEZ | P O BOX 19175 | | | | SAN JUAN | PR | 00928 | |
| 256268 | JULIO R HERNANDEZ CLAUDIO | Address on file | | | | | | | |
| 693456 | JULIO R LOPEZ HERNANDEZ | HC 01 BOX 6906 | | | | GUAYANILLA | PR | 00656 | |
| 693457 | JULIO R MARTINEZ FELICIANO | 37 URB BROOKLYN | CARR 3 | | | ARROYO | PR | 00714 | |
| 846053 | JULIO R MARTINEZ TORRES | PO BOX 1122 | | | | VIEQUES | PR | 00765 | |
| 256269 | JULIO R MEDINA MORALES | Address on file | | | | | | | |
| 693458 | JULIO R MIRANDA LARROY | COND LA ALBORADA APT 2612 | | | | BAYAMON | PR | 00959 | |
| 693459 | JULIO R MORALES | Address on file | | | | | | | |
| 256270 | JULIO R MORALES RIVERA | Address on file | | | | | | | |
| 256271 | JULIO R MORALES SANTOS | Address on file | | | | | | | |
| 693460 | JULIO R ORTIZ BERMUDEZ | HC 03 BOX 13224 | | | | JUANA DIAZ | PR | 00795 | |
| 693461 | JULIO R ORTIZ LEBRON | PO BOX 134 | | | | MAUNABO | PR | 00707 | |
| 693462 | JULIO R ORTIZ MARTINEZ | URB IRLANDA HEIGHTS | FV 8 CALLE MIZA | | | BAYAMON | PR | 00957 | |
| 693463 | JULIO R ORTIZ OQUENDO | PO BOX 128 | | | | SABANA SECA | PR | 00952 | |
| 256272 | JULIO R PIMENTEL VAZQUEZ | Address on file | | | | | | | |
| 846054 | JULIO R RAMOS LOPEZ | PO BOX 5683 | | | | CAGUAS | PR | 00726-5683 | |
| 692792 | JULIO R REYES FERNANDO | URB RIO PIEDRAS HEIGHTS | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 256273 | JULIO R RIVERA GONZALEZ | Address on file | | | | | | | |
| 256274 | JULIO R RIVERA RENTAS | Address on file | | | | | | | |
| 256275 | JULIO R RIVERA ROSARIO | Address on file | | | | | | | |
| 256276 | JULIO R RIVERA SANTIAGO | Address on file | | | | | | | |
| 693464 | JULIO R ROCHE NEGRON | Address on file | | | | | | | |
| 693465 | JULIO R ROSARIO MARTINEZ | 5 CALLE ANTONIO VAZQUEZ | | | | BARRANQUITAS | PR | 00794 | |
| 256277 | JULIO R RUBEN DIAZ BERRIOS | Address on file | | | | | | | |
| 693466 | JULIO R VALENTIN FIGUEROA | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 256278 | JULIO R. BADILLO VEGA | Address on file | | | | | | | |
| 256279 | JULIO R. BADILLO VEGA | Address on file | | | | | | | |
| 693467 | JULIO R. PIMENTEL | Address on file | | | | | | | |
| 256280 | JULIO R. SANTANA VELAZQUEZ | Address on file | | | | | | | |
| 693468 | JULIO RAFAEL DAVID | PO BOX 1555 | | | | COAMO | PR | 00769 | |
| 693469 | JULIO RAFAEL SUAREZ ALAMO | PO BOX 3894 | | | | GUAYNABO | PR | 00970-3894 | |
| 693470 | JULIO RAMIREZ BARRETO | VILLA PALMERAS | 304 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 693471 | JULIO RAMIREZ CONCEPCION | Address on file | | | | | | | |
| 693472 | JULIO RAMIREZ IRIZARRY | 2 CALLE HENNA | PO BOX 48 | | | CABO ROJO | PR | 00623 | |
| 693473 | JULIO RAMIREZ IRIZARRY | PO BOX 48 | | | | CABO ROJO | PR | 00623 | |
| 693474 | JULIO RAMIREZ IRIZARRY | QTAS DE CABO ROJO 207 CALLE CANARIO | | | | CABO ROJO | PR | 00623 | |
| 256281 | JULIO RAMIREZ IRIZARRY | Address on file | | | | | | | |
| 256282 | JULIO RAMIREZ RAMOS | Address on file | | | | | | | |
| 693475 | JULIO RAMOS | BERWIND STATE | 17B CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 693476 | JULIO RAMOS CASTRO | Address on file | | | | | | | |
| 256283 | JULIO RAMOS FIGUEROA | Address on file | | | | | | | |
| 256284 | JULIO RAMOS GOTAY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1833 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256285 | JULIO RAMOS PENA | Address on file | | | | | | | |
| 256286 | JULIO RAMOS ROSA | Address on file | | | | | | | |
| 693477 | JULIO RAMOS SALES | URB PALMER | 9 CARR JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 256287 | JULIO RAMOS SANTIAGO | Address on file | | | | | | | |
| 256288 | JULIO REGUERO HERNANDEZ | Address on file | | | | | | | |
| 693478 | JULIO RENE DIAZ RAMIREZ | Address on file | | | | | | | |
| 693479 | JULIO RENGEL RAMOS | URB LEVITTOWN | 1210 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |
| 693480 | JULIO RESTO MELENDEZ | PO BOX 186 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 693481 | JULIO REYES | PARK GARDENS TOWN | HOUSE APT 504 | | | SAN JUAN | PR | 00926 | |
| 256289 | JULIO REYES CARBALLO | Address on file | | | | | | | |
| 256290 | JULIO REYES LEON | Address on file | | | | | | | |
| 256291 | JULIO RIOS GONZALEZ | Address on file | | | | | | | |
| 693484 | JULIO RIVERA | 28 W 91 ST 1B | | | | NEW YORK | NY | 10024 | |
| 693482 | JULIO RIVERA | HC 2 BOX 11207 | | | | QUEBRADILLAS | PR | 00678 | |
| 693483 | Julio Rivera | SIERRA LINDA | CALLE 11 AA 388 | | | BAYAMON | PR | 00958 | |
| 693485 | JULIO RIVERA APONTE | P O BOX 232 | | | | JUANA DIAZ | PR | 00795 | |
| 256292 | JULIO RIVERA ARZOLA | Address on file | | | | | | | |
| 693486 | JULIO RIVERA BURGOS | 5 CALLE MOREL CAMPOS | | | | CAYEY | PR | 00736 | |
| 693487 | JULIO RIVERA COLON | PO BOX 559 | | | | AGUAS BUENA | PR | 00703 | |
| 693488 | JULIO RIVERA COTTO | HC 71 BOX 6433 | | | | CAYEY | PR | 00736 | |
| 256293 | JULIO RIVERA CRESPO | Address on file | | | | | | | |
| 693489 | JULIO RIVERA DEL VALLE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 256294 | JULIO RIVERA DIAZ | Address on file | | | | | | | |
| 693490 | JULIO RIVERA FEBLES | Address on file | | | | | | | |
| 256295 | JULIO RIVERA FEBUS | Address on file | | | | | | | |
| 846055 | JULIO RIVERA FUENTES | HC 1 BOX 4065 | | | | LOIZA | PR | 00772 | |
| 693491 | JULIO RIVERA GELPI | JARD RIO GRANDE | BN 295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 256296 | JULIO RIVERA IRIZARRY | Address on file | | | | | | | |
| 256297 | JULIO RIVERA JIMENEZ | Address on file | | | | | | | |
| 256298 | JULIO RIVERA LOPEZ | Address on file | | | | | | | |
| 256299 | JULIO RIVERA MARCUCCI | Address on file | | | | | | | |
| 693492 | JULIO RIVERA MARTINEZ | URB GLENVIEW GARDENS | A 24 CALLE W 23 | | | PONCE | PR | 00731 | |
| 693493 | JULIO RIVERA MORALES | URB GOLDEN VILLAGE | CALLE 1 BLOQUE A NO 10 | | | VEGA ALTA | PR | 00959 | |
| 256300 | JULIO RIVERA MORALES | Address on file | | | | | | | |
| 256301 | JULIO RIVERA MORALES | Address on file | | | | | | | |
| 256302 | JULIO RIVERA MORALES | Address on file | | | | | | | |
| 693494 | JULIO RIVERA ORTIZ | URB CAMPO ALEGRE | I 8 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 693495 | JULIO RIVERA PEREZ | 62 A CALLE CLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| 256303 | JULIO RIVERA PEREZ | Address on file | | | | | | | |
| 256304 | JULIO RIVERA RAMOS | Address on file | | | | | | | |
| 693496 | JULIO RIVERA RIVERA | PO BOX 1002 | | | | CIDRA | PR | 00739 | |
| 693497 | JULIO RIVERA RIVERA | RR 2 BO MONTELLANO | SEC PAGAN | | | CIDRA | PR | 00739 | |
| 256305 | JULIO RIVERA RIVERA | Address on file | | | | | | | |
| 256306 | JULIO RIVERA ROBLES | Address on file | | | | | | | |
| 693499 | JULIO RIVERA RODRIGUEZ | BO CEIBA BZN 7808 | | | | CIDRA | PR | 00739 | |
| 693498 | JULIO RIVERA RODRIGUEZ | URB EL PRADO | BOX 32 | | | CAYEY | PR | 00736 | |
| 256307 | JULIO RIVERA ROMAN | Address on file | | | | | | | |
| 693500 | JULIO RIVERA ROQUE | Address on file | | | | | | | |
| 856325 | JULIO RIVERA ROSADO | HC 5 Box 5234 | | | | Yabuccoa | PR | 00767 | |
| 693501 | JULIO RIVERA ROSADO | HC 5 BOX 5234 | | | | YABUCOA | PR | 00767 | |
| 256309 | JULIO RIVERA SANIEL | Address on file | | | | | | | |
| 693502 | JULIO RIVERA TORO | P O BOX 335090 | | | | PONCE | PR | 00733-5090 | |
| 256303 | JULIO RIVERA TRINIDAD | Address on file | | | | | | | |
| 256310 | Julio Rivera, Rigoberto | Address on file | | | | | | | |
| 256311 | JULIO RIVERA, ROSALINA | Address on file | | | | | | | |
| 693504 | JULIO ROBERTO REYES OLEA | LOS ANGELES | W M 19 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 2174666 | JULIO ROCHE RIVERA | Address on file | | | | | | | |
| 256313 | JULIO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693506 | JULIO RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 693505 | JULIO RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 256314 | JULIO RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 256315 | JULIO RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 693507 | JULIO RODRIGUEZ CORREA | VEREDA DEL PALMAR | 3031 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 256316 | JULIO RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 256317 | JULIO RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 256318 | JULIO RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 256319 | JULIO RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 693508 | JULIO RODRIGUEZ GOMEZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 693509 | JULIO RODRIGUEZ LOPEZ C/O DPTO VIVIENDA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928-1365 | |
| 693510 | JULIO RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 693511 | JULIO RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 256320 | JULIO RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 693512 | JULIO RODRIGUEZ OCASIO | HC 03 BOX 32006 | | | | SAN LORENZO | PR | 00754 | |
| 693513 | JULIO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 693514 | JULIO RODRIGUEZ PAGAN | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 256321 | JULIO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 256322 | JULIO RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 256323 | JULIO RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 256324 | JULIO RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 693515 | JULIO RODRIGUEZ REYES | COND EL MONTE SUR APTO G 903 | 145 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 693516 | JULIO RODRIGUEZ RIVERA | PO BOX 1376 | | | | LAS PIEDRAS | PR | 00771-1376 | |
| 256325 | JULIO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 693517 | JULIO RODRIGUEZ ROSA | URB RIO PLANTATION | 1 CALLE 3 OESTE | | | BAYAMON | PR | 00961 | |
| 693518 | JULIO RODRIGUEZ SANTIAGO | HC 3 BOX 6303 | | | | HUMACAO | PR | 00791 | |
| 256326 | JULIO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 693520 | JULIO RODRIGUEZ VEGA | HC 2 BOX 505 | | | | COAMO | PR | 00769 | |
| 693521 | JULIO RODRIGUEZ Y/O PLATERIA RODRIGUEZ | P O BOX 1571 | | | | JUANA DIAZ | PR | 00795 | |
| 693522 | JULIO ROLDAN RAMOS | Address on file | | | | | | | |
| 693523 | JULIO ROLDAN RAMOS | Address on file | | | | | | | |
| 693524 | JULIO ROLON RIVERA | BO VEGA | CALLE EFRAIN DAVILA BOX 24319 | | | CAYEY | PR | 00736 | |
| 693525 | JULIO ROMAN | HC 01 BOX 6371 | | | | MOCA | PR | 00676 | |
| 693526 | JULIO ROMAN | HC 06 BOX 70148 | | | | CAGUAS | PR | 00725 | |
| 693527 | JULIO ROMAN GOMEZ | HC 3 BOX 40669 | | | | CAGUAS | PR | 00725-9769 | |
| 256327 | JULIO ROMAN ORTIZ | Address on file | | | | | | | |
| 693528 | JULIO RONDON AYALA | Address on file | | | | | | | |
| 2175581 | JULIO ROSA FELICIANO | Address on file | | | | | | | |
| 256328 | JULIO ROSA FIGUEROA | Address on file | | | | | | | |
| 693529 | JULIO ROSA LABIOSA | Address on file | | | | | | | |
| 256329 | JULIO ROSA MONTANEZ | Address on file | | | | | | | |
| 693530 | JULIO ROSA SANTIAGO | 8 CALLE 8 | | | | VEGA BAJA | PR | 00693 | |
| 256330 | JULIO ROSA VALENTIN | Address on file | | | | | | | |
| 256332 | JULIO ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 693531 | JULIO ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 693532 | JULIO ROSARIO AVILES | HC 1 BOX 5542 | | | | BARCELONETA | PR | 00617 | |
| 693533 | JULIO ROSARIO BARRETO | Address on file | | | | | | | |
| 256333 | JULIO ROSARIO CRUZ | Address on file | | | | | | | |
| 256334 | JULIO ROSARIO DELGADO | Address on file | | | | | | | |
| 693534 | JULIO ROSARIO GINES | PO BOX 707 | | | | VEGA BAJA | PR | 00694 | |
| 693535 | JULIO RUIZ ILARRAZA | Address on file | | | | | | | |
| 693536 | JULIO RUIZ JIMENEZ | PO BOX 589 | | | | LARES | PR | 00669 0589 | |
| 256335 | JULIO RUIZ SIERRA | Address on file | | | | | | | |
| 693537 | JULIO RUIZ VEGA | ENRAMADA | E 7 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| 693538 | JULIO RUVIRA MELENDEZ | Address on file | | | | | | | |
| 256336 | JULIO S CANALES GARCIA / JULIO CANALES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693539 | JULIO S GALARZA IBERN | P O BOX 417 | | | | CABO ROJO | PR | 00623 | |
| 256337 | JULIO S MERCADO ARROYO | Address on file | | | | | | | |
| 256338 | JULIO S RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 256339 | JULIO S SEA DOO & YAMAHA SPECIALTY | Address on file | | | | | | | |
| 693540 | JULIO SAEZ FIGUEROA | BO PALOMAS | 24 CALLE 3 | | | YAUCO | PR | 00698 | |
| 693541 | JULIO SALAMO FERNANDEZ | URB VILLA EL ENCANTO | H 42 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 256340 | JULIO SALCEDO MEDINA | Address on file | | | | | | | |
| 256341 | JULIO SALINAS SOTO | Address on file | | | | | | | |
| 693542 | JULIO SANABRIA SANTIAGO | PARCELAS ACOSTA BLANCA | 133 CALLE JAZMIN | | | LAJAS | PR | 00667 | |
| 256342 | Julio Sanabria Silva | Address on file | | | | | | | |
| 693543 | JULIO SANCHEZ & AUREA COLLAZO RODRIGUEZ | URB EL PARAISO | 1502 CALLE RHIN | | | SAN JUAN | PR | 00926 | |
| 693544 | JULIO SANCHEZ CABRERA | Address on file | | | | | | | |
| 256343 | JULIO SANCHEZ MALDONADO | Address on file | | | | | | | |
| 256344 | JULIO SANCHEZ MALDONADO | Address on file | | | | | | | |
| 693545 | JULIO SANCHEZ ORTIZ | URB ROUND HILLS | 661 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| 693546 | JULIO SANTANA LOZADA | HC 1 | | | | LAS PIEDRAS | PR | 00771 | |
| 256345 | JULIO SANTANA MARINO | Address on file | | | | | | | |
| 693547 | JULIO SANTANA RODRIGUEZ | PLAYA AZUL I | APTO. 603 | | | LUQUILLO | PR | 00773 | |
| 256346 | JULIO SANTIAGO APONTE | Address on file | | | | | | | |
| 693548 | JULIO SANTIAGO BONILLA | URB SANTA MARIA | B-114 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 256347 | JULIO SANTIAGO BONILLA | Address on file | | | | | | | |
| 693549 | JULIO SANTIAGO CRUZ | URB PUERTO NUEVO | 1163 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 256348 | JULIO SANTIAGO FEBUS | Address on file | | | | | | | |
| 256349 | JULIO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 256350 | JULIO SANTIAGO MONTANEZ | Address on file | | | | | | | |
| 693550 | JULIO SANTIAGO ORTIZ | LA CENTRAL DE CANOVANAS | PARCELA 110 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 256351 | JULIO SANTIAGO PEREZ | Address on file | | | | | | | |
| 256352 | JULIO SANTIAGO RALAT | Address on file | | | | | | | |
| 693551 | JULIO SANTIAGO ROMAN | BDA BUENA VISTA | 120 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 693552 | JULIO SANTIAGO ROSARIO | PO BOX 9300871 | | | | SAN JUAN | PR | 00930-0871 | |
| 256353 | JULIO SANTIAGO VEGA | Address on file | | | | | | | |
| 693553 | JULIO SANTORA | VILLA CAROLINA | 12 CALLE 435 189 | | | CAROLINA | PR | 00985 | |
| 693554 | JULIO SANTORI TRISTANI | VILLA CAROLINA | 189-12 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 256354 | JULIO SANTOS CARRUCINI DBA J.A. OFFICE M | P. O. BOX 250484 | | | | AGUADILLA | PR | 00604-0000 | |
| 693555 | JULIO SANTOS LOPEZ | 3RA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 693555 | JULIO SANTOS VEGA ORTIZ Y OTROS | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 256356 | JULIO SANTOS VILAR | Address on file | | | | | | | |
| 693556 | JULIO SEBASTIAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 256358 | JULIO SEPULVEDA IRIZARRY | Address on file | | | | | | | |
| 693557 | JULIO SERRANO GONZALEZ | BDA LA PERLA | 43 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 693558 | JULIO SERRANO NERIS | PMB 352 PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 692793 | JULIO SERRANO RODRIGUEZ | URB WONDERVILLE | 46 CALLE NEPTURNO | | | TRUJILLO ALTO | PR | 00976 | |
| 693559 | JULIO SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 256359 | JULIO SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 693560 | JULIO SERRANO SANTIAGO | HC 1 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | |
| 256360 | JULIO SILVA RODRIGUEZ | Address on file | | | | | | | |
| 693561 | JULIO SOLA APONTE | URB COUNTRY VIEW | 81 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| 693562 | JULIO SOLARES DETRES | BOX CRYSTI | 59 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 693563 | JULIO SOLERO TORRES | PO BOX 773 | | | | ENSENADA | PR | 00647-0773 | |
| 693564 | JULIO SOSA PEREZ | PUERTO NUEVO | 1132 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 693565 | JULIO SOTO LOPEZ | PO BOX 5109 | | | | CIDRA | PR | 00739 | |
| 693566 | JULIO SOTO ORTIZ (IN REPRESENTATION SF) | FOR 3 G GOLF VENTURES LLC | 58 CARIBE STREET | | | SAN JUAN | PR | 00907-1909 | |
| 256361 | JULIO SOTO SOTO | Address on file | | | | | | | |
| 256362 | JULIO SUAREZ HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1836 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693567 | JULIO SUAREZ OCASIO | Address on file | | | | | | | |
| 256363 | JULIO SUAREZ RIVERA | Address on file | | | | | | | |
| 693568 | JULIO SZORENYI | P O BOX 361833 | | | | SAN JUAN | PR | 00936 | |
| 256364 | JULIO T FIGUEROA TORRES | Address on file | | | | | | | |
| 256365 | JULIO T. DE JESUS CASTRO | Address on file | | | | | | | |
| 693569 | JULIO TARRATS DAVILA | EDIF GIANNA LAURA | APT 207 | | | PONCE | PR | 00716-3703 | |
| 693570 | JULIO TIRADO OCASIO | Address on file | | | | | | | |
| 693571 | JULIO TIRADO ORTIZ | PO BOX 7563 | | | | CAGUAS | PR | 00726 | |
| 693572 | JULIO TOLEDO DELGADO | HC 546 BOX 6594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693573 | JULIO TOLEDO OLIVENCIA | HC 2 BOX 8572 | | | | HORMIGUEROS | PR | 00660 | |
| 256366 | JULIO TORO MARTINEZ | Address on file | | | | | | | |
| 693574 | JULIO TORO PAGAN | PO BOX 809 | | | | CABO ROJO | PR | 00623-0809 | |
| 256367 | JULIO TORRALES SOTO | LCDO. DANIEL A. CACHO SERRANO | 610 | AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 770675 | JULIO TORRALES SOTO | LCDO. RICARDO R. PÉREZ PIETRI | PO BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| 693575 | JULIO TORRES | BDA EXT MARIANI | 22A EXT VILLA | | | PONCE | PR | 00731 | |
| 256368 | JULIO TORRES ACEVEDO | Address on file | | | | | | | |
| 693576 | JULIO TORRES DELGADO | RR 6 BOX 9455 | | | | SAN JUAN | PR | 00926 | |
| 256369 | JULIO TORRES GONZALEZ | Address on file | | | | | | | |
| 693577 | JULIO TORRES MERCED | Address on file | | | | | | | |
| 256370 | JULIO TORRES MUNOZ | Address on file | | | | | | | |
| 256371 | JULIO TORRES MUNOZ | Address on file | | | | | | | |
| 693578 | JULIO TORRES NEGRON | PQUE TORREMOLINOS | D 13 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 693579 | JULIO TORRES SEDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 693581 | JULIO TORRES TORRES | JARDINES DE PONCE BC 17 | | | | PONCE | PR | 00730 | |
| 693582 | JULIO TORRES TORRES | P O BOX 668 | | | | SANTA ISABEL | PR | 00757 | |
| 693580 | JULIO TORRES TORRES | Address on file | | | | | | | |
| 256372 | JULIO TOSTE PINERO | Address on file | | | | | | | |
| 256373 | JULIO TOSTE PINERO | Address on file | | | | | | | |
| 693583 | JULIO TOWING SERVICE | BOX 1025 | | | | JUNCOS | PR | 00777 | |
| 693584 | JULIO TROCHE FIGUEROA | Address on file | | | | | | | |
| 693585 | JULIO UBIDES DOMENECH | P O BOX 191387 | | | | SAN JUAN | PR | 00919-1387 | |
| 256374 | JULIO V COLON SANTIAGO | Address on file | | | | | | | |
| 256375 | JULIO V MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 256376 | JULIO V NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 693586 | JULIO V POVENTUD ORTIZ | Address on file | | | | | | | |
| 846056 | JULIO V RIVERA PADILLA | 229 VILLA TULI | | | | MAYAGÜEZ | PR | 00682-7539 | |
| 693588 | JULIO V RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 693589 | JULIO V RODRIGUEZ MARRERO | PO BOX 1377 | | | | CIALES | PR | 00638 | |
| 256377 | JULIO V RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 256378 | JULIO V RUIZ | Address on file | | | | | | | |
| 693590 | JULIO VADI ROMERO | PO BOX 428 | | | | CANOVANAS | PR | 00729 | |
| 256379 | JULIO VALCARCEL Y/O FRANCISCO VALCARCEL | Address on file | | | | | | | |
| 693591 | JULIO VALDEZ | 25-04 33 AVE 2D | | | | ASTORIA | NY | 0000 | |
| 693592 | JULIO VALENTIN FIGUEROA | URB CONTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 256380 | JULIO VALENTIN LUGO | Address on file | | | | | | | |
| 693593 | JULIO VARGAS | P O BOX 406 | | | | BOQUERON | PR | 00622 | |
| 256381 | JULIO VARGAS | Address on file | | | | | | | |
| 693594 | JULIO VARGAS APONTE | LOIZA VALLEY | K 376 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 693595 | JULIO VARGAS MEDINA | BO CACAO | BUZON 2107 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 693596 | JULIO VARGAS OTERO | 111 CALLE O | | | | AGUADILLA | PR | 00603 | |
| 693597 | JULIO VARGAS ROSA | URB BUENAVENTURA | 1020 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1254 | |
| 256382 | JULIO VARGAS ROSA | Address on file | | | | | | | |
| 256383 | JULIO VARGAS SANCHEZ | Address on file | | | | | | | |
| 256384 | JULIO VARGAS VARGAS | Address on file | | | | | | | |
| 256385 | JULIO VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 256386 | JULIO VAZQUEZ ALVAREZ | Address on file | | | | | | | |
| 693599 | JULIO VAZQUEZ FIGUEROA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1837 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256387 | JULIO VAZQUEZ FRED | Address on file | | | | | | | |
| 256388 | JULIO VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 256389 | JULIO VAZQUEZ PEREZ | Address on file | | | | | | | |
| 693601 | JULIO VAZQUEZ RIVERA | REPARTO MARQUEZ 29 | CALLE 5 | | | ARECIBO | PR | 00612 | |
| 256390 | JULIO VAZQUEZ VEGA | Address on file | | | | | | | |
| 256391 | JULIO VEGA BONILLA | Address on file | | | | | | | |
| 693602 | JULIO VEGA HERNANDEZ | ALTURAS DE MONTE BRISAS | M 8 CALLE 4 15 | | | FAJARDO | PR | 00738 | |
| 256392 | JULIO VEGA MONTALVO | Address on file | | | | | | | |
| 693603 | JULIO VEIRA MIRANDA | Address on file | | | | | | | |
| 256393 | JULIO VELAZQUEZ APONTE | Address on file | | | | | | | |
| 693604 | JULIO VELAZQUEZ CORTES | RR 03 BOX 4829 | | | | CIDRA | PR | 00739 | |
| 693605 | JULIO VELAZQUEZ HERNANDEZ | SABANA SECA | 7323 CALLE REJAS BZN 150 | | | TOA BAJA | PR | 00952 | |
| 693606 | JULIO VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 256394 | JULIO VELEZ | Address on file | | | | | | | |
| 693607 | JULIO VELEZ CLASSEN | PO BOX 2768 | | | | ARECIBO | PR | 00613 | |
| 256395 | JULIO VELEZ CRUZ | Address on file | | | | | | | |
| 256396 | JULIO VELEZ GARCIA | Address on file | | | | | | | |
| 256397 | JULIO VELEZ LUGO DBA JAYS CAFE CATERING | URB SIERRA BAYAMON | BK 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 256398 | JULIO VELEZ SANCHEZ | LCDO. EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 AVE. | Ponce DE LEON 1607 | | SAN JUAN | PR | 00965 | |
| 693608 | JULIO VELEZ SANTANA | Address on file | | | | | | | |
| 256399 | JULIO VELEZ TROCHE | Address on file | | | | | | | |
| 693609 | JULIO VELEZ TROCHE | Address on file | | | | | | | |
| 256400 | JULIO VELEZ Y MIRTA CEDENO | Address on file | | | | | | | |
| 693610 | JULIO VERA | Address on file | | | | | | | |
| 693611 | JULIO VERNE MALDONADO | Address on file | | | | | | | |
| 693612 | JULIO VICTOR RAMIREZ ROSARIO | BO HATO TEJAS | 88 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 693613 | JULIO VIERA MIRANDA | Address on file | | | | | | | |
| 693614 | JULIO VIGIL GALICIA ( CADUCADO ) | Address on file | | | | | | | |
| 693615 | JULIO VIGOREUX CARRERAS | URB LOS FRAILES | A8 CALLE VILLAS IRIS | | | GUAYNABO | PR | 00969 | |
| 693616 | JULIO VILLALOBO COLON | 39 RES.VISTA HERMOSA APT. 498 | | | | SAN JUAN | PR | 00921 | |
| 693617 | JULIO VILLEGAS ORTIZ | P O BOX 3650 | | | | JUNCOS | PR | 00777 | |
| 693618 | JULIO VILLEGAS TRINIDAD | RR 6 BOX 4026 | | | | SAN JUAN | PR | 00926 | |
| 693619 | JULIO VIZCARRONDO | BO ANGELES | P O BOX 234 | | | UTUADO | PR | 00611 | |
| 693620 | JULIO VIZCARRONDO PARSON | URB VILLA CAROLINA | 114 21 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 256401 | JULIO W MATOS ARROYO | Address on file | | | | | | | |
| 693621 | JULIO X. ROSADO NEGRON | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 831834 | JULIO Y. MERCADO AVILA V. SONIA DE LA CRUZ DAVILA COSME | JULIO Y. MERCADO AVILA | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | |
| 693621 | JULIO ZAPATA MORALES | HC 01 BOX 30811 | | | | CABO ROJO | PR | 00623 | |
| 692794 | JULIO ZAPATA PEREZ | P O BOX 1030 | | | | BOQUERON | PR | 00622 | |
| 693622 | JULIO ZUARES FAJARDO | URB CROWN HILLS | 135 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 256404 | JULIOMAR ROSADO PEREZ | Address on file | | | | | | | |
| 693623 | JULISA CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| 256405 | JULISA FERMIN | Address on file | | | | | | | |
| 256406 | JULISA GARCIA CASTRO | Address on file | | | | | | | |
| 693624 | JULISA MELENDEZ GONZALEZ | VILLAS DE CUPEY | A 15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 256407 | JULISA MELENDEZ QUINONES | Address on file | | | | | | | |
| 256408 | JULISA ROSADO LUGO | Address on file | | | | | | | |
| 693625 | JULISETTE M COLLAZO CABRERA | COND WINDSOR TOWER | 410 DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 256409 | JULISHA M MARRERO RUIZ | Address on file | | | | | | | |
| 693627 | JULISSA AFANADOR GUTIERREZ | Address on file | | | | | | | |
| 693626 | JULISSA AFANADOR GUTIERREZ | Address on file | | | | | | | |
| 256410 | JULISSA ARROYO ACOSTA | Address on file | | | | | | | |
| 256411 | JULISSA ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 846057 | JULISSA CARMONA VAZQUEZ | PO BOX 1303 | | | | UTUADO | PR | 00641-1303 | |
| 256413 | JULISSA CASTING INC | PO BOX 3300 | | | | CAROLINA | PR | 00984 | |
| 693630 | JULISSA DAVID TORRES | HC 06 BOX 75854 | | | | CAGUAS | PR | 00725-9517 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693631 | JULISSA DEL C ALVERIO LAZU | PO BOX 12226 HC3 | | | | YABUCOA | PR | 00767 | |
| 256414 | JULISSA E RIVERA CHICLANA | Address on file | | | | | | | |
| 693632 | JULISSA E ROSA VALENTIN | Address on file | | | | | | | |
| 256415 | JULISSA GERENA MEDINA | Address on file | | | | | | | |
| 693633 | JULISSA GONZALEZ | 11 CALLE ARIZMA 7 | | | | ARROYO | PR | 00714 | |
| 693634 | JULISSA GONZALEZ GONZALEZ | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 256416 | JULISSA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 256417 | JULISSA I IRIZARRY ROSARIO | Address on file | | | | | | | |
| 693635 | JULISSA JORGE RIVERA | Address on file | | | | | | | |
| 693636 | JULISSA LE LORENZANA | 46 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 256418 | JULISSA LOPEZ SANTIAGO | Address on file | | | | | | | |
| 256419 | JULISSA M BURGOS ORTIZ | Address on file | | | | | | | |
| 693637 | JULISSA M RIVERA | Address on file | | | | | | | |
| 693638 | JULISSA M RIVERA ORTIZ | Address on file | | | | | | | |
| 256420 | JULISSA M SANCHEZ LOPEZ | Address on file | | | | | | | |
| 256421 | JULISSA M. CAMPIS CANDELARIO | Address on file | | | | | | | |
| 256422 | JULISSA MANNERS ROJAS | Address on file | | | | | | | |
| 693639 | JULISSA MARTINEZ PEREZ | Address on file | | | | | | | |
| 256423 | JULISSA MERCED LEGRAND | Address on file | | | | | | | |
| 693640 | JULISSA MORALES MELENDEZ | URB MONACO II | 5 CALLE DINAMARCA | | | MANATI | PR | 00674 | |
| 693641 | JULISSA NIEVES CORTES | COTTO STATION | PO BAOX 9269 | | | ARECIBO | PR | 00613 | |
| 693642 | JULISSA NORAT BRACERO | BO PALMAREJO | CARR 702 KM 5 5 | | | COAMO | PR | 00769 | |
| 256424 | JULISSA OCASIO SANCHEZ | Address on file | | | | | | | |
| 256425 | JULISSA OJEDA CANDELARIO | Address on file | | | | | | | |
| 256426 | JULISSA ORTIZ CARDONA | Address on file | | | | | | | |
| 693643 | JULISSA OSUMA RIVERA | RES LOS MURALES | EDIF 19 APTO 186 | | | MANATI | PR | 00674 | |
| 693644 | JULISSA PEREZ RENTAS | Address on file | | | | | | | |
| 256427 | JULISSA QUILES QUILES | Address on file | | | | | | | |
| 256428 | JULISSA QUILES QUILES | Address on file | | | | | | | |
| 256429 | JULISSA RAMOS SUAREZ | Address on file | | | | | | | |
| 256430 | JULISSA REVEROL RIVERA | Address on file | | | | | | | |
| 256431 | JULISSA REYES REYES | Address on file | | | | | | | |
| 693645 | JULISSA RIOS FABIAN | PO BOX 50040 | | | | TOA BAJA | PR | 00950-0040 | |
| 256432 | JULISSA RIVAS BONILLA | Address on file | | | | | | | |
| 256433 | JULISSA RIVERA ORTIZ | Address on file | | | | | | | |
| 256434 | JULISSA RIVERA PEREZ | Address on file | | | | | | | |
| 693646 | JULISSA RODRIGUEZ MOYET | M S C 29 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 693647 | JULISSA RODRIGUEZ RIVERA | URB CANEY | G 3 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 256435 | JULISSA RUIZ AYALA | Address on file | | | | | | | |
| 693648 | JULISSA SANCHEZ SUAREZ | COND SUNSET VIEW | APTO 302 A | | | BAYAMON | PR | 00959 | |
| 693649 | JULISSA SANTIAGO ALVARADO | PO BOX 226 | | | | OROCOVIS | PR | 00720 | |
| 256436 | JULISSA SANTIAGO CLAUDIO | Address on file | | | | | | | |
| 693650 | JULISSA SANTIAGO CLAUDIO | Address on file | | | | | | | |
| 256437 | JULISSA TORRES SUAREZ | Address on file | | | | | | | |
| 693651 | JULISSA VALDES GONZALEZ | PMB 137 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 256438 | JULISSA VERA GONZALEZ | Address on file | | | | | | | |
| 256439 | JULISSA VERA GONZALEZ | Address on file | | | | | | | |
| 693652 | JULISSE MALDONADO PAGAN | URB MONTE VERDE | 609 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 693653 | JULISSIA IRENE NIEVES | Address on file | | | | | | | |
| 256440 | JULITA M GALINDEZ | Address on file | | | | | | | |
| 693654 | JULITA ORTIZ MARIN | URB CANA | TT 4 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 256441 | JULITA SANTA FLORES | Address on file | | | | | | | |
| 693655 | JULITA TORO GONZALEZ | Address on file | | | | | | | |
| 256442 | JULITA VIDAL GIL | Address on file | | | | | | | |
| 256443 | JULITO B CABRERA MARTINEZ | Address on file | | | | | | | |
| 693656 | JULITO MARRERO LOPEZ | HC 01 BOX 5623 | | | | COROZAL | PR | 00783 | |
| 846058 | JULITOS RADIATORS | PARCELAS MINILLAS | HC 01 BOX 7659 | | | SAN GERMAN | PR | 00683 | |
| 256444 | JULITSA N FERNANDEZ MASSAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1839 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256445 | JULITZA CRUZ CRESPO | Address on file | | | | | | | |
| 693657 | JULITZA I RODRIGUEZ VARGAS | BO BARTOLO GUZMAN ABAJO | PARC 423-48 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 256446 | JULITZA PEREZ DAVILA | Address on file | | | | | | | |
| 693658 | JULITZA ROSADO MARCUCCI | URB VILLA DEL CARMEN | 110 CALLE SACRA | | | PONCE | PR | 00716 | |
| 693659 | JULITZA ROSADO SANTIAGO | Address on file | | | | | | | |
| 693660 | JULITZA SANTIAGO CARRASQUILLO | RIO GRANDE ESTATES | C 39 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 693661 | JULITZA ZAMBRANA MONTES | Address on file | | | | | | | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | c/o 171 Ave Chardon Ste 301 | | | | San Juan | PR | 00918 | |
| 1489347 | Julitzamary Soto Torres as parent with patria potestas over minor JSMS | Richard Schell Asad | Attorney | 171 Ave Carlos Chardon Ste 301 | | San Juan | PR | 00918 | |
| 256447 | JULIUS A ALVAREZ CHARDON | Address on file | | | | | | | |
| 256448 | JULIUS ALVAREZ CHARDON | Address on file | | | | | | | |
| 693663 | JULIUS DAVID BILLETER | 7824 EGRET DR S E | | | | OLYMPIA | WA | 98513 | |
| 693662 | JULIUS DAVID BILLETER | PO BOX 2593 | | | | OLYMPIA | WA | 98507-2593 | |
| 693664 | JULIUS PEREZ TORRES | URB MONTECASINO | 449 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 256449 | JULIUS RAMIREZ MEDINA | Address on file | | | | | | | |
| 256450 | JULIUS RAMIREZ MEDINA | Address on file | | | | | | | |
| 693665 | JULIZA ORTIZ SANTIAGO | EST DEL LLANO | 11 FLAMBOYAN ROJO | | | AIBONITO | PR | 00705 | |
| 256451 | JULIZZETTE COLON BILBRAUT | Address on file | | | | | | | |
| 256452 | JULLIAN EATON | Address on file | | | | | | | |
| 256454 | JULMARIE ACOSTA ACOSTA | Address on file | | | | | | | |
| 256455 | JULMARIE ACOSTA ACOSTA | Address on file | | | | | | | |
| 256456 | JULMARIE ALVARADO BATISTA | Address on file | | | | | | | |
| 256457 | JULMARIE CASIANO CABOT | Address on file | | | | | | | |
| 256458 | JULMARIE VARGAS RIOS | Address on file | | | | | | | |
| 256459 | JULO MORENO CANDELARIO | Address on file | | | | | | | |
| 256460 | JULSRUD III, HARALD | Address on file | | | | | | | |
| 256461 | JULY M TAVAREZ/MARIANO PAGAN | Address on file | | | | | | | |
| 256462 | JULY M. VELAZQUEZ MEDINA | Address on file | | | | | | | |
| 256463 | JULY MARY SANTIAGO PACHECO | Address on file | | | | | | | |
| 256464 | JULY POMALES URRUTIA | Address on file | | | | | | | |
| 693666 | JULY SANTIAGO ALEJANDRO | Address on file | | | | | | | |
| 256465 | JULYAN FIGUEROA DE JESUS | Address on file | | | | | | | |
| 693667 | JULYMAR / COLMADO VETERINARIA | BO SANTA MARIA | CARR 200 KM 0 7 | | | VIEQUES | PR | 00765 | |
| 256466 | JULYMAR FIGUEROA QUINTANA | Address on file | | | | | | | |
| 256467 | JULYMAR SURIS ROSA | Address on file | | | | | | | |
| 256468 | JULYVETTE COLON TEXEIRA | Address on file | | | | | | | |
| 693668 | JULYVETTE RIVERA QUINTANA | PO BOX 560989 | | | | GUAYANILLA | PR | 00656 | |
| 256470 | JUMA PINEDA, JAMAL | Address on file | | | | | | | |
| 256469 | Juma Pineda, Jamal | Address on file | | | | | | | |
| 256471 | Juma Pineda, Mahmud | Address on file | | | | | | | |
| 256472 | JUMA VAZQUEZ, DESIREE | Address on file | | | | | | | |
| 256473 | JUMAH, AHMAD | Address on file | | | | | | | |
| 256474 | JUMAR CLEANING SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 256475 | JUMARA MEDINA MORALES | Address on file | | | | | | | |
| 256476 | JUMARA MEDINA MORALES | Address on file | | | | | | | |
| 256477 | JUMARIE D HERNANDEZ MARRERO | Address on file | | | | | | | |
| 693669 | JUMET O MIRANDA ORTIZ | HC 1 BOX 6493 | | | | CIALES | PR | 00638 | |
| 256478 | JUMPING PARTY KIDS INC | PO BOX 500 | | | | CIDRA | PR | 00739 | |
| 256479 | JUN ARIAN REYES PEREZ | Address on file | | | | | | | |
| 256480 | JUN D CARVAJAL JR CASTRO | Address on file | | | | | | | |
| 256481 | JUN PORTABLE /DBA FELIX SOLER | Address on file | | | | | | | |
| 256482 | JUN RANG LUNG | Address on file | | | | | | | |
| 693670 | JUN S MARTINEZ RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 693671 | JUN S MARTINEZ RODRIGUEZ | URB CONDADO MODERNO | G 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 256483 | JUNARYS SOLER VELEZ | Address on file | | | | | | | |
| 846059 | JUNCAL SCREENS | CARR. 111 KM. 30.5, BO JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1840 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256484 | JUNCO GALLETI MD, RICARDO | Address on file | | | | | | | |
| 256485 | JUNCO NIEVES, MICHELLE | Address on file | | | | | | | |
| 256486 | JUNCO NIEVES, MICHELLE | Address on file | | | | | | | |
| 256487 | JUNCO STEEL | Address on file | | | | | | | |
| 256488 | JUNCO ZEQUEIRA, JORGE | Address on file | | | | | | | |
| 693672 | JUNCOS AL & CONSTRUCTION CORP | Calle 2 A 7 El Mirador | | | | San Juan | PR | 00926-4621 | |
| 2176308 | JUNCOS AL CONSTRUCTION CORPORATION | P.O. BOX 2777 | | | | JUNCOS | PR | 00777-2777 | |
| 838068 | JUNCOS AL. & CONSTRUCTION CORP. | Carr 172 Km 0.2 Bo Turabo | | | | Caguas | PR | 00725 | |
| 2137976 | JUNCOS AL. & CONSTRUCTION CORP. | GARCIA PATRON, JUAN R. | HC-03 Box 9024 | | | JUNCOS | PR | 00777 | |
| 2164047 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | | | JUNCOS | PR | 00777 | |
| 2137371 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | SAN JUAN | PR | 00936-2536 | |
| 2164048 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 256489 | JUNCOS DEL RIO LP SE | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 256490 | JUNCOS FIRST MEDICAL CENTER IPA E 05 | PO BOX 1340 | | | | JUNCOS | PR | 00777 | |
| 256491 | JUNCOS GALLETI MD, RICARDO | Address on file | | | | | | | |
| 693673 | JUNCOS GLASS | # 56 CALLE R BUNKERS | | | | CAGUAS | PR | 00725 | |
| 846060 | JUNCOS GLASS | 56 CALLE BUNKERS | | | | CAGUAS | PR | 00725 | |
| 2218708 | Juncos Solar Energy, LLC | Attn: John B. Woods | 4100 N. Mulberry Drive, Suite 105 | | | Kansas City | MO | 64116 | |
| 2218707 | Juncos Solar Energy, LLC | Attn: John B. Woods | Rd 1, Km 20-9 | RR 3, Box 3710 | | San Juan | PR | 00926 | |
| 256492 | JUNCOS STEEL CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693674 | JUNCOS TUBING CORP | PO BOX 364682 | | | | SAN JUAN | PR | 00936-4682 | |
| 693675 | JUNE C ANDRADES MURIEL | URB SAN JUAN GARDENS | 112 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 693676 | JUNE M JAMISON | PO BOX 4057 | | | | AGUADILLA | PR | 00605 | |
| 256493 | JUNEILLY MERCADO BONILLA | Address on file | | | | | | | |
| 693677 | JUNELBA | 10 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 256494 | JUNELLIE PADILLA MARRERO | Address on file | | | | | | | |
| 256495 | JUNEMARIE DIAZ MARTINEZ | Address on file | | | | | | | |
| 693678 | JUNER RENTAL EQUIPMENT INC | HC 01 BOX 9002 | | | | TOA BAJA | PR | 00949 | |
| 256496 | JUNG MD , ICHABOD S | Address on file | | | | | | | |
| 693679 | JUNGLE CAMP CORP | 301 CIUDAD JARDIN ORQUIDEA | | | | CAROLINA | PR | 00985 | |
| 256497 | JUNGLE PARK CORP | PO BOX 371597 | | | | CAYEY | PR | 00737-1597 | |
| 693680 | JUNIL RIVERA ORTIZ | URB RIVERA CUPEY | P 10 CALLE PERLA | | | SAN JUAN | PR | 00926 | |
| 693681 | JUNIO GAS | 22 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 256498 | JUNIOR A COLON COSME | Address on file | | | | | | | |
| 256499 | JUNIOR A. NUNEZ CRUZ | Address on file | | | | | | | |
| 693682 | JUNIOR AUTO AIR | PO BOX 1090 | | | | YABUCOA | PR | 00767 | |
| 693683 | JUNIOR AUTO ELECTRIC | HC 2 BOX 7122 | | | | BARRANQUITAS | PR | 00794 | |
| 693684 | JUNIOR AUTO PARTS | P O BOX 1782 | | | | CAGUAS | PR | 00725 | |
| 256500 | JUNIOR AUTO SERVICES | CARACOLES III | PANORAMICA FINAL SOLAR 6 | | | PENUELAS | PR | 00624 | |
| 256501 | JUNIOR AUTO SERVICES | PANORAMA FINAL SOLAR 6 CANALES III | | | | PENUELAS | PR | 00624 | |
| 693685 | JUNIOR AUTO SHOP | URB VISTA AZUL | H 12 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 693686 | JUNIOR AUTOMATIC TRANSMISSION | HC 56 BOX 5020 | | | | AGUADA | PR | 00602 | |
| 693687 | JUNIOR BEAUTY SUPPLY | HC 1 BOX 5690 | | | | BARRANQUITAS | PR | 00794 | |
| 693688 | JUNIOR BUS | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 693689 | JUNIOR BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 256502 | JUNIOR BUS LINE INC | PO BOX 700 | | | | PATILLAS | PR | 00723 | |
| 1256616 | JUNIOR BUS LINE INC | Address on file | | | | | | | |
| 2150722 | JUNIOR BUS LINE, INC. | ATTN: MARCELO CRUZ, RESIDENT AGENT | P.O. BOX 1015 | | | PATILLAS | PR | 00723-1015 | |
| 2168402 | JUNIOR BUS LINE, INC. | CARR 3 KM 125.6 | BO. OBEN | | | PATILLAS | PR | 00723 | |
| 256503 | JUNIOR BUS LINE, INC. | JUNIOR BUS LINE | PO BOX 807 | | | PATILLAS | PR | 00723-0807 | |
| 256504 | JUNIOR BUS LINE, INC. | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 2150724 | JUNIOR BUS LINE, INC. | PO BOX 1015 | | | | PATILLAS | PR | 00723-1015 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150723 | JUNIOR BUS LINE, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 693690 | JUNIOR CARE CARE | PARC CALDERONAS 102 | BUZON CL 777212 | | | CEIBA | PR | 00735 | |
| 693691 | JUNIOR ELECTRONICS | PO BOX 533 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 256505 | JUNIOR F PERALTA ALMANZAR | Address on file | | | | | | | |
| 256506 | JUNIOR GAS | 22 CALLE MUNOZ BARRIOS | | | | CIDRA | PR | 00739 | |
| 693692 | JUNIOR GAS | PO BOX 681 | | | | NARANJITO | PR | 00719 | |
| 693693 | JUNIOR IRON WORKS AND ALUMINUM SERVICE | H C 01 BOX 4913 | | | | VILLALBA | PR | 00766 | |
| 256507 | JUNIOR MOTOR DISTRIBUTORS | PO BOX 2001 | | | | VEGA BAJA | PR | 00694-2001 | |
| 693694 | JUNIOR O MIRANDA BONILLA | Address on file | | | | | | | |
| 256508 | JUNIOR P HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 256509 | JUNIOR P HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 693695 | JUNIOR PEREZ AUTO SALES INC | 300 | 35 CALLE JUAN C BORBON | SUITE 67 | | GUAYNABO | PR | 00969-5375 | |
| 693696 | JUNIOR PEREZ AUTO SALES INC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 693697 | JUNIOR PEREZ PADILLA | HC 1 BOX 6330 | | | | SANTA ISABEL | PR | 00757 | |
| 256510 | JUNIOR PEREZ QUIJOTE CORP | CALLE QUINTANA 294 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 256511 | JUNIOR R HILARIO DIAZ | Address on file | | | | | | | |
| 256512 | JUNIOR RENTAL EQUIPMENT INC | P O BOX 700 | | | | PATILLAS | PR | 00723 | |
| 693698 | JUNIOR SANTIAGO CAFETERIA Y LECHONERA | I RA SECCION SANTA JUANITA | C/ 22 JJ | | | BAYAMON | PR | 00956 | |
| 846061 | JUNIOR TOWING | HC 2 BOX 6250 | | | | ADJUNTAS | PR | 00601 | |
| 256513 | JUNIOR W GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 693699 | JUNIOR'A ELECTRONICS | URB LA CUMBRE | 497 AVE EMILIANO POL BZN 133 | | | SAN JUAN | PR | 00926 | |
| 256514 | JUNIORS PIZZA | 29 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 693700 | JUNIOR'S TRANSMISSION | HC 01 BOX 14434 | | | | AGUADILLA | PR | 00603-9337 | |
| 256515 | JUNITO BUS LINE INC | BO TOITA | PO BOX 416 | | | CAYEY | PR | 00737 | |
| 256516 | JUNITO BUS LINE INC | PO BOX 372853 | | | | CAYEY | PR | 00737 | |
| 693701 | JUNITO BUSS LINE INC | P O BOX 416 | | | | CAYEY | PR | 00737 | |
| 693702 | JUNITO SERVICE STATION | P O BOX 372287 | | | | CAYEY | PR | 00736 | |
| 693703 | JUNITZA HERNANDEZ HERNANDEZ | BOX 331 | | | | MOCA | PR | 00676 | |
| 256517 | JUNKER CRESPO | Address on file | | | | | | | |
| 693705 | JUNKER EDWIN | P O BOX 401 | | | | SAN LORENZO | PR | 00754 | |
| 693706 | JUNKER EL MANA/ANGEL L ILLAS CARDONA | HC 02 BOX 18902 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693707 | JUNKER EMMANUEL | BOX 5116 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693708 | JUNKER HERNANDEZ | HC 2 BOX 6150 | | | | LARES | PR | 00669 | |
| 256518 | JUNKER KENNEY INC | PO BOX 65 | | | | ANASCO | PR | 00610 | |
| 693709 | JUNKER MARIANO | HC 1 BOX 11383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846062 | JUNKER MARTINEZ | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 693710 | JUNKER MARTINEZ | PO BOX 10007 128 | | | | GUAYAMA | PR | 00785 | |
| 693711 | JUNKER MISLA | BZN 5-101 | | | | ISABELA | PR | 00662 | |
| 693712 | JUNKER PARRILLA | PO BOX 711 | | | | ISABELA | PR | 00662 | |
| 693713 | JUNKER PEREZ | CARR 112 | | | | ISABELA | PR | 00662 | |
| 693714 | JUNKER RIOS | BZN 10893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693715 | JUNKER SAN ANTON | P O BOX 881 | | | | CAROLINA | PR | 00986 | |
| 693716 | JUNKER SANTA ROSA | PUEBLO NUEVO | B 26 CALLE 7 | | | VEGA BAJA | PR | 00696 | |
| 2150985 | JUNMING LE | 1000 SOUTH OCEAN BLVD, APT 407 | | | | BOCA RATON | FL | 33432-7733 | |
| 256519 | JUNNIEL COLON PEREZ | Address on file | | | | | | | |
| 256520 | JUNOT TEISSONNIERE RIVERA | Address on file | | | | | | | |
| 693718 | JUNTA ADM MUELLES MUNICIPALES | DEL SUR | P.O. BOX 125 PLAYA SANTA | | | PONCE | PR | 00734 | |
| 693719 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 125 | | | | PONCE | PR | 00734 | |
| 693717 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 34125 | | | | PONCE | PR | 00734-4125 | |
| 693720 | JUNTA APEL CONST Y LOT Y MIRIAM GOMEZ | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| 256522 | JUNTA C S C /JOSE S BELAVAL | Address on file | | | | | | | |
| 256523 | JUNTA C S C /JOSE S BELAVAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1842 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256524 | JUNTA COMUNITARIA DEL POBLADA COQUI INC | P O BOX 543 | | | | AGUIRRE | PR | 00704 | |
| 256525 | JUNTA COMUNITARIA LA PUNTILLA INC | LA PUNTILLA | 3 SAN ANTONIO | | | CATANO | PR | 00962 | |
| 693721 | JUNTA CONDOMINES CONDOMINIO CEBRIAN | MARIA M HERNANDEZ VILLAMIL | COND LUNA 357 CALLE SOL APT 303 | | | SAN JUAN | PR | 00901 | |
| 693722 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | CONDOMINIO QUINTANA | EDIF A APT | | | SAN JUAN | PR | 00917 | |
| 693723 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | EDIF A BOX F | | | | SAN JUAN | PR | 00917 | |
| 256526 | JUNTA COORDINADORA DE CIENCIAS DE LA | Address on file | | | | | | | |
| 256527 | JUNTA COORDINADORA DE CIENCIAS DE LA | Address on file | | | | | | | |
| 256528 | JUNTA DE ACCION COMUNITARIA | Address on file | | | | | | | |
| 693724 | JUNTA DE AMIGOS DEL CENTRO | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 693725 | JUNTA DE BRISAS BORINQUEN II | COND BRISAS DE BORINQUEN II | 200 CALLE DR C FERNANDEZ APT 103 | | | CAROLINA | PR | 00985-5958 | |
| 693726 | JUNTA DE CALIDAD AMBIENTAL | C/O RENE CORREA | GUARDIA NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 | |
| 1420142 | JUNTA DE CALIDAD AMBIENTAL | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 693727 | JUNTA DE CALIDAD AMBIENTAL | P.O. BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 256529 | JUNTA DE CALIDAD AMBIENTAL | Address on file | | | | | | | |
| 256530 | JUNTA DE CERTIF. PARA PROF. EN ADICCION | Address on file | | | | | | | |
| 693728 | JUNTA DE COND DEL CONDOMINIO COOPERATIVA | JARDINES DE VALENCIA | | | | SAN JUAN | PR | 00917 | |
| 693729 | JUNTA DE COND DELCONDOMINIO JARD FRANCIA | ESQ FRANCIA | CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 256531 | JUNTA DE COND SANDY BEACH | #46 CALLE MUNOZ RIVERA | SUITE 3 | | | RINCON | PR | 00677 | |
| 693730 | JUNTA DE CONDOMINES RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ | EDIF C APT 102 | | | SAN JUAN | PR | 00923 | |
| 693731 | JUNTA DE DIRECT BEISBOL AA BARRANQUITAS | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| 839223 | JUNTA DE DIRECTORES COND TERRAZUL | PO BOX 142775 | | | | ARECIBO | PR | 00614 | |
| 693732 | JUNTA DE DIRECTORES/COND MIRAMAR PLAZA | PO BOX 362333 | | | | SAN JUAN | PR | 00936-2333 | |
| 256532 | JUNTA DE GOBIERNO AL SERVICIO 911 | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 693733 | JUNTA DE GOBIERNO AL SERVICIO 911 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 256533 | JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | PO BOX 270200 | | | | SAN JUAN | PR | 00927-0200 | |
| 1420143 | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 831852 | JUNTA DE GOBIERNO SERVICIO 911 V. TRAFCONE WIRELESS | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 693734 | JUNTA DE PLANIFICACION | CTRO GUB MINILLAS EDIFICIO NORTE | PO BOX 41119 | | | SAN JUAN | PR | 00940-1119 | |
| 256535 | JUNTA DE PLANIFICACION DE PUERTO RICO | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| 256536 | JUNTA DE RELACIONES DEL TRABAJO DE PR | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 693735 | JUNTA DE RES COMUNIDAD JARD SAN CARLOS | JARDINES DE SAN CARLOS | EL 4 APT 34 | | | CAGUAS | PR | 00725 | |
| 693736 | JUNTA DE RES DEL COND VILLAS PELICANO | C/ CONSTITUCION APTO 28 | | | | SAN JUAN | PR | 00915 | |
| 256537 | JUNTA DE RES RINCON ESPANOL T.A. INC | WESTER AUTO PLAZA SUITE 101 | P O BOX 355 | | | TRUJILLO ALTO | PR | 00976 | |
| 693737 | JUNTA DE RESIDENTES DE VILLA MARISOL INC | VILLA MARISOL | 6855 CALLE LIRIO BOX 99 | | | SABANA SECA | PR | 00952 | |
| 693738 | JUNTA DE RESIDENTES RES ALEJANDRINO | RES ALEJANDRINO | | | | SAN JUAN | PR | 00901 | |
| 693739 | JUNTA DE RESIDENTES RES LOS LIRIOS | RES LOS LIRIOS | | | | CUPEY | PR | 00908-3926 | |
| 256538 | JUNTA DE RETIRO PARA MAESTRO | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1829 | |
| 256539 | JUNTA DE TITULARES COND BARRANQUITAS | COND BARRANQUITAS | 1022 AVE ASHFORD APT E1 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 256540 | JUNTA DEPORTIVA DE PATILLAS | VILLAS DE PATILLAS | 10 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 256541 | JUNTA EXPORTACION DEL CAFE 100%DE PR INC | 100 GRAND PASEOS BLVD | PMB 417 SUITE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 2137977 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | GUAYAMA | PR | 00785-0907 | |
| 2164049 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 693740 | JUNTA LOCAL WIB CONSORCIO DEL SUROESTE | P O BOX 1448 | | | | SAN GERMAN | PR | 00683-1448 | |
| 693741 | JUNTA LOS LAURELES | RES LOS LAURELES | CARR 176 CUPEY | | | SAN JUAN | PR | 00926 | |
| 693742 | JUNTA LOS LAURELES | RES LOS LAURELES | EDIF 10 APT 181 | | | SAN JUAN | PR | 00926 | |
| 256542 | JUNTA PARA EL DES DEL CAPITAL HUMANO INC | PO BOX 193480 | | | | SAN JUAN | PR | 00936 | |
| 256543 | JUNTA PLANIFICACION/JORGE L NAVARRO | PO BOX 41119 | | | | SAN JUAN | PR | 00940 | |
| 693743 | JUNTA REGLAMENTACION TELECOMUNICACION PR | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 846063 | JUNTA REGLAMENTADORA DE TELECOMUNICACION | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00919-3981 | |
| 693744 | JUNTA RES HACIENDA BORINQUEN | PEDRO M ACOSTA | SIERRA LINDA | H 32 CALLE 4 | | BAYAMON | PR | 00957 | |
| 693745 | JUNTA RESIDENTES COM CARIOCA | RES CARIOCA | EDIF 6 APT 34 | | | GUAYAMA | PR | 00784 | |
| 693746 | JUNTA RESIDENTES DE GAUTIER BENITES INC | RES JOSE GAUTIER BENITEZ | EDIF 30 APT 269 | | | CAGUAS | PR | 00725 | |
| 256544 | JUNTA RETIRO MAESTRO Y RAMON PEREZ | Address on file | | | | | | | |
| 256545 | JUNTA RETIRO MAESTRO Y TAYZIR SALEH | Address on file | | | | | | | |
| 256546 | JUNTA RETIRO PARA MAESTROS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 693747 | JUNTA TECNICOS REG DE LA PROPIEDAD CORP | P O BOX 1925 | | | | SAN SEBASTIAN | PR | 00685 | |
| 256548 | JUNTAS DE RESIDENTES LUIS PALES MATOS | Address on file | | | | | | | |
| 256548 | JUNY CAR COVER | HC 06 BOX 13483 | | | | COROZAL | PR | 00783 | |
| 256549 | JUNY CAR COVER | PMB 243 | HC-72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 693748 | JUNY TOWING | JARDINES DE MONTELLANOS | EDIF 40 APT 80 | | | CAYEY | PR | 00736 | |
| 256550 | Jurabo Valentin, Lizy | Address on file | | | | | | | |
| 256551 | JURADO ANDINO, SHEILA | Address on file | | | | | | | |
| 256552 | JURADO BECKER, BYRON | Address on file | | | | | | | |
| 256553 | JURADO BEQUER, MARIA DEL C. | Address on file | | | | | | | |
| 256554 | JURADO BEQUER, MORAIMA | Address on file | | | | | | | |
| 256556 | JURADO BEQUER, MORAIMA M | Address on file | | | | | | | |
| 256557 | JURADO BRACERO, ELDA | Address on file | | | | | | | |
| 1790414 | JURADO BRACERO, ELDA M. | Address on file | | | | | | | |
| 256558 | JURADO CASTRO, LORD | Address on file | | | | | | | |
| 256559 | JURADO CORTES, CARMEN D | Address on file | | | | | | | |
| 256560 | JURADO CORTES, JOSE D. | Address on file | | | | | | | |
| 256561 | Jurado Cruz, Anibal | Address on file | | | | | | | |
| 256562 | JURADO DAVILA, IVONNE | Address on file | | | | | | | |
| 256563 | JURADO DIAZ, FERNANDO | Address on file | | | | | | | |
| 256564 | JURADO FIGUEROA, ZAHILI | Address on file | | | | | | | |
| 256565 | JURADO LEBRON, EDITHSABEL | Address on file | | | | | | | |
| 256566 | Jurado Martinez, Luz A | Address on file | | | | | | | |
| 256567 | JURADO MARTINEZ, TAISHALY | Address on file | | | | | | | |
| 797616 | JURADO MARTINEZ, TAISHALY M | Address on file | | | | | | | |
| 256568 | JURADO MD, JERRY | Address on file | | | | | | | |
| 256569 | JURADO NAZARIO, CHRISTOPHER | Address on file | | | | | | | |
| 797617 | JURADO PERAZA, LINOSHKA | Address on file | | | | | | | |
| 256570 | JURADO PEREZ, RICARDO | Address on file | | | | | | | |
| 797618 | JURADO QUILES, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1844 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256571 | JURADO QUILES, EVELYN S | Address on file | | | | | | | |
| 256572 | JURADO RAMIREZ, REBEKA | Address on file | | | | | | | |
| 256573 | JURADO RAMIREZ, VERONIKA | Address on file | | | | | | | |
| 256574 | Jurado Reyes, Emanuel | Address on file | | | | | | | |
| 256575 | JURADO REYES, GLADYS | Address on file | | | | | | | |
| 797619 | JURADO REYES, GLADYS | Address on file | | | | | | | |
| 256576 | JURADO RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 256577 | JURADO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 256578 | JURADO RODRIGUEZ, EMANUEL | Address on file | | | | | | | |
| 256579 | JURADO RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 256580 | JURADO SANTIAGO, ISAIAS | Address on file | | | | | | | |
| 256581 | JURADO SUSTACHE, JAMIL | Address on file | | | | | | | |
| 256582 | JURADO TERREFORTE, CHRISTOPHER | Address on file | | | | | | | |
| 256583 | JURADO VALENTIN, JULIO | Address on file | | | | | | | |
| 256584 | JURADO VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 256585 | JURADO VELAZQUEZ, IVETTE | Address on file | | | | | | | |
| 256586 | JURIELYS LUGO CASIANO | Address on file | | | | | | | |
| 846064 | Jurimetrics Reseach Corp. | Apartado 361776 | | | | San Juan | PR | 00936-1776 | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 846065 | JURIS PUBLISHING, INC. | 71 NEW STREET | | | | HUNTINGTON | NY | 11743 | |
| 256588 | JURIS ZONE LAW OFFICES P S C | HATO REY STATION | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 693749 | JURISAM RAMOS VELEZ | Address on file | | | | | | | |
| 256589 | JURISAM RAMOS VELEZ | Address on file | | | | | | | |
| 256590 | JURISCOOP | URB VILLA BLANCA | 50 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 256555 | JURY S AIZPRUA DE GRACIA | Address on file | | | | | | | |
| 256591 | JUSEIM SOTO RIVERA | Address on file | | | | | | | |
| 256592 | JUSEVILLE CONSTRUCTIONS INC | BO JUAN DOMINGO | 12 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966-1653 | |
| 256593 | JUSHUA ESCOBAR QUIROS | Address on file | | | | | | | |
| 256594 | JUSILA BENAJAN RIVERA | Address on file | | | | | | | |
| 256595 | JUSIN SIERRA, FREEDA | Address on file | | | | | | | |
| 256596 | JUSINA HERNANDEZ JOSE LUIS | Address on file | | | | | | | |
| 256598 | JUSINO ACOSTA, JERRY | Address on file | | | | | | | |
| 256599 | JUSINO ACOSTA, JOSE | Address on file | | | | | | | |
| 256600 | JUSINO ALBINO, LUIS | Address on file | | | | | | | |
| 797620 | JUSINO ALICEA, ANGEL L | Address on file | | | | | | | |
| 797621 | JUSINO ALICEA, FRANCHESKA | Address on file | | | | | | | |
| 256601 | JUSINO ALICEA, MILTE | Address on file | | | | | | | |
| 256602 | JUSINO ALMODOVAR, BILLY | Address on file | | | | | | | |
| 256603 | Jusino Almodovar, Jessie | Address on file | | | | | | | |
| 256597 | JUSINO ASSOCIATES INC | PO BOX 270426 | | | | SAN JUAN | PR | 00928-2426 | |
| 256604 | JUSINO ATRESINO, ARMANDO | Address on file | | | | | | | |
| 256605 | JUSINO ATRESINO, YARITZAMARELY | Address on file | | | | | | | |
| 797622 | JUSINO ATRESINO, YARITZAMARELY | Address on file | | | | | | | |
| 256606 | JUSINO BASORA, JUAN DEL C | Address on file | | | | | | | |
| 1803311 | Jusino Basora, Juan Del C. | PO Box 1468 | | | | Lajas | PR | 00667-1468 | |
| 256607 | JUSINO BATIZ, CARLOS | Address on file | | | | | | | |
| 256608 | JUSINO BELEN, JEANNETTE | Address on file | | | | | | | |
| 693750 | JUSINO BUS LINE | BOX 242 | | | | ENENADA | PR | 00647 | |
| 256609 | JUSINO CASTRO, LUIS | Address on file | | | | | | | |
| 256610 | JUSINO COLON, SAMUEL | Address on file | | | | | | | |
| 256611 | JUSINO COTTE, MARISOL | Address on file | | | | | | | |
| 256612 | Jusino Cruz, Angelica M. | Address on file | | | | | | | |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | Address on file | | | | | | | |
| 256613 | JUSINO CRUZ, EYLEEN | Address on file | | | | | | | |
| 256614 | JUSINO CRUZ, FRANCISCO | Address on file | | | | | | | |
| 256615 | JUSINO CRUZ, ISABEL | Address on file | | | | | | | |
| 256616 | JUSINO CRUZ, JERRY | Address on file | | | | | | | |
| 256617 | JUSINO CRUZ, MILAGROS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256618 | JUSINO CRUZ, SONIA I | Address on file | | | | | | | |
| 256619 | JUSINO DEL POZO, PETRA E | Address on file | | | | | | | |
| 256620 | JUSINO DEL POZO, RITA M | Address on file | | | | | | | |
| 797623 | JUSINO DEL POZO, RITA M | Address on file | | | | | | | |
| 797624 | JUSINO DEL VALLE, EUVELISSE N | Address on file | | | | | | | |
| 256621 | JUSINO DIAZ, KING FREDDY | Address on file | | | | | | | |
| 256622 | JUSINO DIAZ, LESLIE | Address on file | | | | | | | |
| 256623 | JUSINO DIAZ, PEDRO | Address on file | | | | | | | |
| 256624 | JUSINO FELICIANO, YAMILET | Address on file | | | | | | | |
| 256625 | JUSINO FERNANDEZ, PHILLIX | Address on file | | | | | | | |
| 256626 | JUSINO FIGUEROA, DEBORAH | Address on file | | | | | | | |
| 256627 | JUSINO FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 2011330 | Jusino Figueroa, Miguel | Address on file | | | | | | | |
| 256628 | JUSINO FLORES, JOSE R | Address on file | | | | | | | |
| 256629 | JUSINO FLORES, LIZDABEL | Address on file | | | | | | | |
| 301654 | JUSINO FREYRE, MARILYN | Address on file | | | | | | | |
| 256630 | JUSINO FUMERO, HARRY | Address on file | | | | | | | |
| 256631 | JUSINO FUMERO, MARIA I | Address on file | | | | | | | |
| 1535306 | Jusino Fumero, Waddie | Address on file | | | | | | | |
| 256632 | JUSINO GARCIA, BERNICE | Address on file | | | | | | | |
| 256633 | JUSINO GARCIA, CELINES | Address on file | | | | | | | |
| 1987759 | JUSINO GARCIA, CELINES | Address on file | | | | | | | |
| 1258541 | JUSINO GIL DE LAMADRID, ARLENE | Address on file | | | | | | | |
| 256634 | JUSINO GIL DE LAMADRID, JESSENIA | Address on file | | | | | | | |
| 1507468 | Jusino Gonzalez, Carmen M | Address on file | | | | | | | |
| 256635 | JUSINO GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 256636 | JUSINO GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 256637 | JUSINO GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 256638 | JUSINO GONZALEZ, YARITZA | Address on file | | | | | | | |
| 256639 | JUSINO GONZALEZ, YARITZA | Address on file | | | | | | | |
| 256640 | JUSINO GUZMAN, ALMA G | Address on file | | | | | | | |
| 256642 | JUSINO HERNANDEZ, ARNOLD | Address on file | | | | | | | |
| 256643 | JUSINO HERNANDEZ, GENARO | Address on file | | | | | | | |
| 256644 | JUSINO HERNANDEZ, JORGE L | Address on file | | | | | | | |
| 2135739 | Jusino Hilerio, Edgardo | Address on file | | | | | | | |
| 256645 | Jusino Hilerio, Edgardo | Address on file | | | | | | | |
| 797625 | JUSINO IRIZARRY, YAMARIS M | Address on file | | | | | | | |
| 256646 | JUSINO JUSTINIANO, WALTER | Address on file | | | | | | | |
| 1851276 | Jusino Lopez, Heriberto | Address on file | | | | | | | |
| 256648 | JUSINO LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 256647 | JUSINO LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 256649 | JUSINO LOPEZ, JOSE | Address on file | | | | | | | |
| 797626 | JUSINO LOPEZ, VANESSA | Address on file | | | | | | | |
| 256650 | JUSINO LOZADA, LUIS | Address on file | | | | | | | |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 256651 | JUSINO MARRERO, MYRIAM | Address on file | | | | | | | |
| 256652 | JUSINO MARRERO, MYRIAM C. | Address on file | | | | | | | |
| 256653 | JUSINO MARTELL, GREGORIA | Address on file | | | | | | | |
| 256654 | JUSINO MARTELL, RAMON | Address on file | | | | | | | |
| 256655 | JUSINO MARTELL, ROSE | Address on file | | | | | | | |
| 256656 | JUSINO MARTELL, ROSE M. | Address on file | | | | | | | |
| 256657 | Jusino Martinez, Juan | Address on file | | | | | | | |
| 797627 | JUSINO MARTINEZ, JULIA | Address on file | | | | | | | |
| 256658 | JUSINO MARTINEZ, JULIA | Address on file | | | | | | | |
| 256659 | JUSINO MATOR, EDGARDO R | Address on file | | | | | | | |
| 797628 | JUSINO MATOS, EDGARDO R | Address on file | | | | | | | |
| 256660 | JUSINO MCDOUGAL MD, EDMUNDO | Address on file | | | | | | | |
| 256661 | JUSINO MCDOUGAL MD, ISMAEL E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1846 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256662 | Jusino Meletiche, Edgardo L | Address on file | | | | | | | |
| 256663 | JUSINO MELETICHE, NELLY C. | Address on file | | | | | | | |
| 256664 | JUSINO MELETICHE, OSVALDO | Address on file | | | | | | | |
| 1257162 | JUSINO MELETICHE, OSVALDO L | Address on file | | | | | | | |
| 797629 | JUSINO MENDEZ, CARMEN M | Address on file | | | | | | | |
| 256666 | JUSINO MENDEZ, TAMARA | Address on file | | | | | | | |
| 1519433 | Jusino Mercado, Angel | Address on file | | | | | | | |
| 256667 | JUSINO MERCADO, ANGEL L. | Address on file | | | | | | | |
| 256668 | JUSINO MERCADO, JESSICA | Address on file | | | | | | | |
| 256669 | JUSINO MERCADO, LUIS A | Address on file | | | | | | | |
| 256670 | JUSINO MIRANDA, JOEL | Address on file | | | | | | | |
| 256672 | JUSINO MOLINUEVO, ORIANA | Address on file | | | | | | | |
| 256673 | JUSINO MONTENEGRO, EDGARDO | Address on file | | | | | | | |
| 256674 | JUSINO MONTENEGRO, LEILANY | Address on file | | | | | | | |
| 256675 | JUSINO MONTERO, AILEEN E | Address on file | | | | | | | |
| 1976989 | JUSINO MONTERO, AILEEN E | Address on file | | | | | | | |
| 366709 | JUSINO MORALES, NOREEN | Address on file | | | | | | | |
| 256677 | JUSINO MORALES, NOREEN | Address on file | | | | | | | |
| 256676 | JUSINO MORALES, NOREEN | Address on file | | | | | | | |
| 256678 | JUSINO MORENO, LUIS A | Address on file | | | | | | | |
| 797631 | JUSINO MOYET, JESUS G | Address on file | | | | | | | |
| 256679 | JUSINO NAZARIO, GLENDA YANIRA | Address on file | | | | | | | |
| 797632 | JUSINO NAZARIO, IRIS | Address on file | | | | | | | |
| 256680 | JUSINO NAZARIO, IRIS | Address on file | | | | | | | |
| 256682 | JUSINO NAZARIO, IRIS N | Address on file | | | | | | | |
| 256683 | JUSINO NAZARIO, MADELINE | Address on file | | | | | | | |
| 797633 | JUSINO NAZARIO, NITZA E | Address on file | | | | | | | |
| 256684 | JUSINO NAZARIO, NITZA E. | Address on file | | | | | | | |
| 256685 | JUSINO NEGRON, CYNTHIA | Address on file | | | | | | | |
| 256686 | JUSINO NOVA, MICHELLE | Address on file | | | | | | | |
| 797634 | JUSINO OLAN, NORBERTO | Address on file | | | | | | | |
| 256688 | JUSINO OLIVENCIA, OMAR | Address on file | | | | | | | |
| 256689 | JUSINO ORSINI, DANIEL | Address on file | | | | | | | |
| 797635 | JUSINO ORTIZ, BRENDA | Address on file | | | | | | | |
| 256690 | JUSINO ORTIZ, BRENDA G | Address on file | | | | | | | |
| 256691 | JUSINO ORTIZ, CARLOS | Address on file | | | | | | | |
| 256692 | JUSINO ORTIZ, DERICK | Address on file | | | | | | | |
| 256694 | JUSINO ORTIZ, MARDELIS | Address on file | | | | | | | |
| 256695 | JUSINO ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 1470936 | Jusino Ortiz, Miguel Angel | Address on file | | | | | | | |
| 256696 | JUSINO ORTIZ, NILSA | Address on file | | | | | | | |
| 256697 | Jusino Ortiz, Ricardo | Address on file | | | | | | | |
| 256698 | JUSINO ORTIZ, SHERLY D | Address on file | | | | | | | |
| 256699 | JUSINO PABON, SANTIA I | Address on file | | | | | | | |
| 797636 | JUSINO PADILLA, IRMARIE | Address on file | | | | | | | |
| 797637 | JUSINO PAGAN, GISELA | Address on file | | | | | | | |
| 256701 | JUSINO PAGAN, GISELA | Address on file | | | | | | | |
| 797638 | JUSINO PEREZ, CHRISTIAN O | Address on file | | | | | | | |
| 256702 | JUSINO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 256703 | JUSINO PEREZ, FREDDY | Address on file | | | | | | | |
| 256704 | JUSINO PEREZ, MARIA | Address on file | | | | | | | |
| 853289 | JUSINO PEREZ, MARIA T. | Address on file | | | | | | | |
| 256705 | JUSINO PEREZ, MARIA T. | Address on file | | | | | | | |
| 256706 | JUSINO PEREZ, RAMON | Address on file | | | | | | | |
| 256707 | JUSINO PEREZ, ROSA I. | Address on file | | | | | | | |
| 256708 | JUSINO PEREZ, WANDA M | Address on file | | | | | | | |
| 797639 | JUSINO PEREZ, WANDA M | Address on file | | | | | | | |
| 256709 | JUSINO PEREZ, YOMAIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1847 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256710 | JUSINO POLANCO, YOMAYRA | Address on file | | | | | | | |
| 256711 | JUSINO POLO, JOSE | Address on file | | | | | | | |
| 797640 | JUSINO PUCHAHES, WANDA | Address on file | | | | | | | |
| 256712 | JUSINO PUCHAHES, WANDA I | Address on file | | | | | | | |
| 1258542 | JUSINO QUINONES, ALAN | Address on file | | | | | | | |
| 256713 | JUSINO QUINONES, EDWIN | Address on file | | | | | | | |
| 1912827 | JUSINO QUIROS, RICARDO | Address on file | | | | | | | |
| 256715 | JUSINO RAMIREZ, MARIA I | Address on file | | | | | | | |
| 2040043 | Jusino Ramirez, Maria I. | Address on file | | | | | | | |
| 256716 | JUSINO RAMIREZ, YADIRA | Address on file | | | | | | | |
| 256717 | Jusino Ramos, Juan M | Address on file | | | | | | | |
| 256718 | JUSINO RAMOS, MARISOL | Address on file | | | | | | | |
| 256720 | JUSINO RENTAS, MIGUEL | Address on file | | | | | | | |
| 256721 | JUSINO RIVERA, HILDA V | Address on file | | | | | | | |
| 2115603 | Jusino Rivera, Ismael | Address on file | | | | | | | |
| 256722 | JUSINO RIVERA, ISMAEL | Address on file | | | | | | | |
| 256723 | JUSINO RIVERA, JUAN | Address on file | | | | | | | |
| 256724 | JUSINO RIVERA, LUZ C. | Address on file | | | | | | | |
| 256725 | JUSINO RIVERA, MARI OLGA | Address on file | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | Address on file | | | | | | | |
| 256725 | JUSINO RIVERA, MARI OLGA | Address on file | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | Address on file | | | | | | | |
| 1939998 | Jusino Rivera, Mariolga | Address on file | | | | | | | |
| 2127883 | Jusino Rivera, Mariolga | Address on file | | | | | | | |
| 2127883 | Jusino Rivera, Mariolga | Address on file | | | | | | | |
| 1939998 | Jusino Rivera, Mariolga | Address on file | | | | | | | |
| 256726 | JUSINO RIVERA, MARISELA | Address on file | | | | | | | |
| 1791973 | Jusino Rivera, Octavio | Bda. Esperanza Calle # 1 Casa # 25 | | | | Guanica | PR | 00653 | |
| 1803617 | Jusino Rivera, Octavio | Address on file | | | | | | | |
| 256727 | JUSINO RIVERA, WILFREDO | Address on file | | | | | | | |
| 256728 | JUSINO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 256729 | JUSINO RODRIGUEZ, ANEL | Address on file | | | | | | | |
| 256730 | JUSINO RODRIGUEZ, DIONISIO | Address on file | | | | | | | |
| 256731 | JUSINO RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 853290 | JUSINO RODRIGUEZ, EDELIZ | Address on file | | | | | | | |
| 256732 | JUSINO RODRIGUEZ, EDELIZ | Address on file | | | | | | | |
| 256733 | JUSINO RODRIGUEZ, ELISABET | Address on file | | | | | | | |
| 256734 | JUSINO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 256735 | JUSINO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 256736 | JUSINO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 256737 | JUSINO RODRIGUEZ, MARIA T. | Address on file | | | | | | | |
| 256738 | JUSINO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 256739 | Jusino Rodriguez, Ramon A. | Address on file | | | | | | | |
| 256740 | JUSINO RODRIGUEZ, YOMARI | Address on file | | | | | | | |
| 797642 | JUSINO RODRIGUEZ, YOMARIS | Address on file | | | | | | | |
| 256741 | JUSINO RODRIQUEZ, LYDIA | Address on file | | | | | | | |
| 256742 | JUSINO SALDANA, BETZY | Address on file | | | | | | | |
| 2068101 | Jusino Sanchez, Ediberto | Address on file | | | | | | | |
| 256743 | JUSINO SANTALIZ, CARLOS | Address on file | | | | | | | |
| 256744 | JUSINO SANTANA, EVELYN | Address on file | | | | | | | |
| 256745 | Jusino Santana, Samuel | Address on file | | | | | | | |
| 256746 | JUSINO SANTANA, WILMER | Address on file | | | | | | | |
| 256747 | JUSINO SANTANA, YALEIKA | Address on file | | | | | | | |
| 797643 | JUSINO SANTIAGO, ANGELICA | Address on file | | | | | | | |
| 256748 | JUSINO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 256748 | JUSINO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 256749 | JUSINO SANTIAGO, JANET | Address on file | | | | | | | |
| 256750 | JUSINO SANTIAGO, NAOMY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256751 | JUSINO SANTIAGO, NAOMY | Address on file | | | | | | | |
| 797644 | JUSINO SANTOS, DIANA | Address on file | | | | | | | |
| 256753 | JUSINO SEGUINOT, IRIS | Address on file | | | | | | | |
| 797645 | JUSINO SEGUINOT, IRIS | Address on file | | | | | | | |
| 256754 | Jusino Sepulveda, Luis | Address on file | | | | | | | |
| 256755 | JUSINO SILVA, ALEX | Address on file | | | | | | | |
| 256756 | JUSINO SILVA, FRANCISCO | Address on file | | | | | | | |
| 2084006 | Jusino Silva, Francisco | Address on file | | | | | | | |
| 1916268 | Jusino Silva, Ivanasco | Address on file | | | | | | | |
| 256757 | JUSINO TOLEDO, MARITZA | Address on file | | | | | | | |
| 797647 | JUSINO TOLEDO, MARITZA | Address on file | | | | | | | |
| 693751 | JUSINO TORRES AWILDA M. | PO BOX 1140 | | | | SAN GERMAN | PR | 00683 | |
| 256758 | JUSINO TORRES, ABRAHAN | Address on file | | | | | | | |
| 256759 | JUSINO TORRES, AWILDA | Address on file | | | | | | | |
| 256760 | JUSINO TORRES, EDNA | Address on file | | | | | | | |
| 256761 | Jusino Torres, Ivette | Address on file | | | | | | | |
| 256762 | JUSINO TORRES, JIMMY | Address on file | | | | | | | |
| 256763 | JUSINO TORRES, LUIS R. | Address on file | | | | | | | |
| 256764 | JUSINO TORRES, NECKSY | Address on file | | | | | | | |
| 256767 | JUSINO VARGAS, DAMARIS | Address on file | | | | | | | |
| 256768 | JUSINO VARGAS, GRACY | Address on file | | | | | | | |
| 1741860 | Jusino Vargas, Jose Santana | Address on file | | | | | | | |
| 256769 | JUSINO VARGAS, MADELINE | Address on file | | | | | | | |
| 1957660 | JUSINO VARGAS, MARIA I | HC-01 BOX 6431 | | | | OROCOVIS | PR | 00720 | |
| 1957696 | Jusino Vargas, Maria I. | Address on file | | | | | | | |
| 256771 | JUSINO VARGAS, SHEYLA | Address on file | | | | | | | |
| 256772 | JUSINO VARGAS, YETZABEL | Address on file | | | | | | | |
| 797648 | JUSINO VARGAS, YETZABEL | Address on file | | | | | | | |
| 1981709 | JUSINO VASQUEZ, ANGELICA | Address on file | | | | | | | |
| 256773 | JUSINO VAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 1859951 | Jusino Vazquez, Angelica | Address on file | | | | | | | |
| 797649 | JUSINO VAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 256774 | JUSINO VAZQUEZ, EVA L | Address on file | | | | | | | |
| 2056974 | JUSINO VAZQUEZ, EVA L. | Address on file | | | | | | | |
| 1950223 | Jusino Vazquez, Eva L. | Address on file | | | | | | | |
| 213225 | JUSINO VAZQUEZ, HAYDEE | Address on file | | | | | | | |
| 256775 | JUSINO VEGA, RITMARIS | Address on file | | | | | | | |
| 797650 | JUSINO VELAZQUEZ, BRENDA L. | Address on file | | | | | | | |
| 1831961 | Jusino Velazquez, Brenda L. | Address on file | | | | | | | |
| 256777 | JUSINO VELAZQUEZ, LUZ L. | Address on file | | | | | | | |
| 256778 | JUSINO VELEZ, NELDA | Address on file | | | | | | | |
| 256779 | JUSINO VERA, ADA | Address on file | | | | | | | |
| 797651 | JUSINO VERA, ADA | Address on file | | | | | | | |
| 256780 | JUSINO, EUVELISSE | Address on file | | | | | | | |
| 256781 | JUSINO, JIMMY A. | Address on file | | | | | | | |
| 256782 | JUSINO, NATIVIDAD | Address on file | | | | | | | |
| 256783 | JUSINO, NILSA | Address on file | | | | | | | |
| 256784 | JUSINOHERNANDEZ, GENARO | Address on file | | | | | | | |
| 256785 | JUSINOVEGA, HELGA M. | Address on file | | | | | | | |
| 256786 | JUSMARY ORTIZ GARCIA | Address on file | | | | | | | |
| 256787 | JUSONO MCDOUGALL, JANNYLDY | Address on file | | | | | | | |
| 693752 | Jusor Corp. | PO BOX 222 | | | | MAYAGUEZ | PR | 00681 | |
| 693753 | JUSSEF M GALIB FRAU | PO BOX 9023699 | | | | SAN JUAN | PR | 00902-3699 | |
| 256788 | JUST 4 KIDS DAY CARE | CALLE RAMON EMETERIO BETANCES | 567 SUR | | | MAYAGUEZ | PR | 00680 | |
| 256789 | JUST DE JESUS, ALEX | Address on file | | | | | | | |
| 256681 | JUST FOR FEET | PLAZA DEL SOL NO 81 | | | | BAYAMON | PR | 00916 | |
| 797652 | JUST GUZMAN, MILEYSHKA | Address on file | | | | | | | |
| 256790 | JUST MARTINEZ, ARNALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1849 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797653 | JUST MATOS, HARRY | Address on file | | | | | | | |
| 256791 | JUST MATOS, HARRY | Address on file | | | | | | | |
| 256793 | JUST PADRO, HECTOR E | Address on file | | | | | | | |
| 256794 | JUST VARGAS, RAMCES | Address on file | | | | | | | |
| 256795 | JUST VELEZ, ARNALDO | Address on file | | | | | | | |
| 693754 | JUSTA BETANCOURT RAMOS | BO SAN ISIDRO | 17 CALLE 392 | | | CANOVANAS | PR | 00729 | |
| 693755 | JUSTA CALDERON RIVERA | SAINT JUST | 47 BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 693756 | JUSTA E PEREZ REYES | PO BOX 3309 | | | | ARECIBO | PR | 00613 | |
| 693757 | JUSTA ESTRADA PEREZ | HC 1 BOX 5834 | | | | JUNCOS | PR | 00777 | |
| 693758 | JUSTA M CRESPO TORRES | PO BOX 52278 | | | | TOA BAJA | PR | 00950 | |
| 693759 | JUSTA MAISONET NARVAEZ | VILLA EVANGELINA | T 264 CALLE 17 | | | MANATI | PR | 00674 | |
| 256796 | JUSTA NAVARRO LAUREANO | Address on file | | | | | | | |
| 693760 | JUSTA RAMIREZ RUIZ | 256 CALLE MARINA ALTA | | | | AGUADA | PR | 00602 | |
| 693761 | JUSTA RIVERA PEREZ | HC 07 BOX 32048 | | | | HATILLO | PR | 00659 | |
| 256797 | JUSTA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 693762 | JUSTA ROJAS ANDINO | BO SAINT JUST | 16 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00970 | |
| 256798 | JUSTA SABATER PABEY | Address on file | | | | | | | |
| 256799 | JUSTEL CABRERA, AGUSTIN | Address on file | | | | | | | |
| 797654 | JUSTEL RAMOS, GINASARELY | Address on file | | | | | | | |
| 2070585 | Justiano Ortiz, Jose E. | Address on file | | | | | | | |
| 256800 | JUSTIANO ROSARIO, SHEILA J | Address on file | | | | | | | |
| 693763 | JUSTICE RESEARCH | 777 NORTH CAPITOL ST SUITE 801 | | | | WASHINGTON | DC | 20002-4239 | |
| 256801 | JUSTICE SECURITY SERVICES INC | PO BOX 1867 | | | | VEGA ALTA | PR | 00692-1867 | |
| 256802 | JUSTICIA DOLL, SARA | Address on file | | | | | | | |
| 256803 | JUSTICIA NIE / INDIRA ORTIZ LIBRAN | Address on file | | | | | | | |
| 256804 | JUSTICIA SOTO, JESSICA E. | Address on file | | | | | | | |
| 256805 | JUSTICIA SOTO, NORMAN | Address on file | | | | | | | |
| 256806 | JUSTICIA, JORGE A | Address on file | | | | | | | |
| 693764 | JUSTICIANO MORALES LUGO | HC 4 BOX 14077 | | | | MOCA | PR | 00676 | |
| 256807 | JUSTILIANA BATISTA | Address on file | | | | | | | |
| 256808 | JUSTIN C LARACY & GREGORY R LARACY | Address on file | | | | | | | |
| 256809 | JUSTIN CACHOLA BONILLA | Address on file | | | | | | | |
| 693765 | JUSTIN CASTRO AYALA | COUNTRY CLUB | 908 CALLE TABOA REAL | | | SAN JUAN | PR | 00924 | |
| 693766 | JUSTIN CASTRO ORTEGA | URB MONTE CARLOS | 15 PLAZA 28 | | | BAYAMON | PR | 00961 | |
| 256811 | JUSTIN D MALIN | Address on file | | | | | | | |
| 256812 | JUSTIN DELGADO RIVERA | Address on file | | | | | | | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | Address on file | | | | | | | |
| 256813 | JUSTIN DIAZ ORTIZ | Address on file | | | | | | | |
| 256814 | JUSTIN LEE WHITFIELD | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256815 | JUSTIN LEE WHITFIELD | EILEEN LANDRON-GUARDIOLA | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256816 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-TORO | DAVID EFRON LAW OFFICES | PO BOX 29314 | | SAN JUAN | PR | 00929-0314 | |
| 256817 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-VALLE | Totti & Rodriguez Diaz PSC | Union Plaza Building Suite 1200 | 416 Ponce de Leo?n Avenue | San Juan | PR | 00918 | |
| 256818 | JUSTIN LEE WHITFIELD | FREDERIC CHARDON-DUBOS | HC 3 Box 9551 | | | Moca | PR | 00676 | |
| 256819 | JUSTIN LEE WHITFIELD | JOHN F. NEVARES | JOHN F. NEVARES & ASSOC. PSC | PO BOX 13667 | | SAN JUAN | PR | 00908-3667 | |
| 256820 | JUSTIN LEE WHITFIELD | WILFREDO A. RUIZ-CABAN | WILFREDO A. RUIZ-CABAN | PO BOX 1270 | | CAYEY | PR | 00737 | |
| 256821 | JUSTIN LOPEZ MATOS | Address on file | | | | | | | |
| 256822 | JUSTIN MARKU | Address on file | | | | | | | |
| 770676 | JUSTIN MUÑOZ MARTINEZ | LCDO. JORGE O. SOSA RAMIREZ | LCDO. JORGE O. SOSA RAMÍREZ CALLE #120 OESTE APARTADO 1389 | | | MAYAGUEZ | PR | 00681 | |
| 256823 | JUSTIN RESTO SANCHEZ | Address on file | | | | | | | |
| 256824 | JUSTIN ROMAN SERRANO | Address on file | | | | | | | |
| 256825 | JUSTIN VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 693767 | JUSTINA APONTE SANTIAGO | HC 01 BOX 7427 | | | | BARRANQUITAS | PR | 00794 | |
| 693768 | JUSTINA ARRIAGA LUGO | HC 2 BOX 43548 | | | | VEGA BAJA | PR | 00693 | |
| 693769 | JUSTINA AYALA RIVERA | Address on file | | | | | | | |
| 693770 | JUSTINA AYUSO | Address on file | | | | | | | |
| 693771 | JUSTINA BENITEZ BERMUDEZ | Address on file | | | | | | | |
| 693772 | JUSTINA CAJIGAS FRANQUI | HC 03 BOX 11049 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1850 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693773 | JUSTINA CARMONA CABRERA | HC 646 BOX 6562 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693774 | JUSTINA COLON | RYDER VILLAGE | | | | HUMACAO | PR | 00791 | |
| 693775 | JUSTINA DAVILA OCASIO | Address on file | | | | | | | |
| 256826 | JUSTINA DAVILA QUINONES | Address on file | | | | | | | |
| 693776 | JUSTINA DEL VALLE RODRIGUEZ | URB ATENAS | B-65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 256827 | JUSTINA DELGADO CASTRO | Address on file | | | | | | | |
| 693777 | JUSTINA DELGADO DE JESUS | CALLE I BLQ G-4 JARD DE CAROLINA | | | | CAROLINA | PR | 00984 | |
| 693778 | JUSTINA DIAZ | Address on file | | | | | | | |
| 693779 | JUSTINA DIAZ FANTAUZZI | 635 WEST SCHELLER ST | | | | PHILADELPHIA | PA | 19140 | |
| 693780 | JUSTINA FERNANDEZ MENDOZA | URB APRIL GARDENS | J 40 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 693781 | JUSTINA GERMAN REYES | SANTURCE | 615 CALLE SAN RAMON PDA 18 | | | SAN JUAN | PR | 00907 | |
| 693782 | JUSTINA GONZALEZ | EXT EL VERDE | 51 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 693783 | JUSTINA GONZALEZ CASTRO | Address on file | | | | | | | |
| 256828 | JUSTINA GUARDIOLA PICORELLI | Address on file | | | | | | | |
| 693784 | JUSTINA GUZMAN URBINA | BARRIADA VENEZUELA | 45 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 693785 | JUSTINA HERNANDEZ APONTE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693786 | JUSTINA LABOY DE PLAZA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 693787 | JUSTINA LOPEZ MEDINA | BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| 256829 | JUSTINA LOPEZ MEDINA | Address on file | | | | | | | |
| 256830 | JUSTINA LOPEZ TOLEDO | Address on file | | | | | | | |
| 256831 | JUSTINA MARIE SANTIAGO | Address on file | | | | | | | |
| 693788 | JUSTINA MAYSONET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 693789 | JUSTINA MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 693790 | JUSTINA MORALES VAZQUEZ | 49 URB MINIMA | | | | CAYEY | PR | 00736 | |
| 693791 | JUSTINA NIEVES HERNANDEZ | Address on file | | | | | | | |
| 693792 | JUSTINA OTERO CRUZ | URB VISTA MONTE | H 7 CALLE 5 | | | CIDRA | PR | 00739 | |
| 256832 | Justina Pagan | Address on file | | | | | | | |
| 693793 | JUSTINA PAGAN CARRION | HC 1 BOX 8418 | | | | TOA BAJA | PR | 00949 | |
| 256833 | JUSTINA PENA LEBRON | Address on file | | | | | | | |
| 256834 | JUSTINA PENA LEBRON | Address on file | | | | | | | |
| 693794 | JUSTINA PEREZ PEREZ | HC 20 BOX 28083 | | | | SAN LORENZO | PR | 00754 | |
| 256835 | JUSTINA PINERO | Address on file | | | | | | | |
| 846066 | JUSTINA PIÑERO | URB REPARTO VALENCIANO | K7 CALLE ACACIA | | | JUNCOS | PR | 00777 | |
| 256836 | JUSTINA QUINONES Y/O JOSE M QUINONES | Address on file | | | | | | | |
| 256837 | JUSTINA QUINONEZ MONJE | Address on file | | | | | | | |
| 693796 | JUSTINA RAMOS MALAVE | Address on file | | | | | | | |
| 693797 | JUSTINA RAMOS RIVERA | P O BOX 372595 | | | | CAYEY | PR | 00737-2595 | |
| 693798 | JUSTINA RIVAS ORTIZ | URB ALTAGRACIA | J 14 PALOMA | | | TOA BAJA | PR | 00949 | |
| 256838 | JUSTINA RIVERA ENCARNACION | Address on file | | | | | | | |
| 693799 | JUSTINA RIVERA NEGRON | Address on file | | | | | | | |
| 256839 | JUSTINA RIVERA SOTO | Address on file | | | | | | | |
| 693800 | JUSTINA RODRIGUEZ ALGARIN | EXT SAN LUIS | CALLE TESALONICA PARC 3 | | | AIBONITO | PR | 00705 | |
| 693801 | JUSTINA RODRIGUEZ FIGUEROA | HC 57 BOX 11857 | | | | AGUADA | PR | 00602 | |
| 256840 | JUSTINA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 256841 | JUSTINA RODRIGUEZ VICENTI | Address on file | | | | | | | |
| 256842 | JUSTINA ROSA SANTANA | Address on file | | | | | | | |
| 693802 | JUSTINA ROSARIO DIAZ | Address on file | | | | | | | |
| 693803 | JUSTINA ROSARIO MORALES | P O BOX 725 | | | | CIDRA | PR | 00739 | |
| 693804 | JUSTINA SANCHEZ CRUZ | RES CARIOCA | EDIF 26 APT 151 | | | GUAYAMA | PR | 00784 | |
| 256843 | JUSTINA SANCHEZ MATIAS | Address on file | | | | | | | |
| 693805 | JUSTINA SANCHEZ VEGA | HC 2 BOX 18210 | | | | GURABO | PR | 00778-9625 | |
| 256844 | JUSTINA SANTANA VERGARA | Address on file | | | | | | | |
| 256845 | JUSTINA SANTIAGO FLORES | Address on file | | | | | | | |
| 256846 | JUSTINA SOLIS DE RAMOS | Address on file | | | | | | | |
| 693806 | JUSTINA SOTO DE MAYMI | URB BAYAMON GDNS | F22 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 693807 | JUSTINA TORRES VARGAS | COND JARDINES DE BERWIND | EDIF D APTO 1305 | | | SAN JUAN | PR | 00924 | |
| 693808 | JUSTINA TORRES VARGAS | URB ROYAL TOWN 1 | BLOQUE 3 - 6 CALLE 46 | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693809 | JUSTINA VAZQUEZ BENVENNUTTI | Address on file | | | | | | | |
| 693810 | JUSTINA VAZQUEZ NAZARIO | URB ESTANCIAS DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00725 | |
| 693811 | JUSTINA VEGA BERNAT | BO RINCON MORRILLO | PO BOX 18 | | | CAYEY | PR | 00736 | |
| 693812 | JUSTINA VILLANUEVA PIZARRO | Address on file | | | | | | | |
| 693813 | JUSTINA ZAMBRANA SANTOS | HC-1 BOX-18580 | | | | COAMO | PR | 00769 | |
| 256847 | JUSTINIANES PEREZ, ROSARIO | Address on file | | | | | | | |
| 256848 | JUSTINIANES PEREZ, ROSARIO | Address on file | | | | | | | |
| 256849 | Justiniano Agostini, Walter | Address on file | | | | | | | |
| 1538237 | Justiniano Aldebol, Marisol | Address on file | | | | | | | |
| 256850 | JUSTINIANO ALDEBOL, MARISOL | Address on file | | | | | | | |
| 256851 | JUSTINIANO ALEJANDRO, LUZANGELI | Address on file | | | | | | | |
| 256853 | JUSTINIANO ALICEA, EFRAIN | Address on file | | | | | | | |
| 256852 | Justiniano Alicea, Efrain | Address on file | | | | | | | |
| 256854 | JUSTINIANO ALMODOVAR, JOVANY | Address on file | | | | | | | |
| 256855 | JUSTINIANO ALVAREZ QUINONES | Address on file | | | | | | | |
| 256856 | JUSTINIANO ALVAREZ, YARITZA | Address on file | | | | | | | |
| 256857 | JUSTINIANO ANGLERO, ORLANDO | Address on file | | | | | | | |
| 797656 | JUSTINIANO ANGLERO, ORLANDO | Address on file | | | | | | | |
| 256858 | JUSTINIANO APONTE, NILSA | Address on file | | | | | | | |
| 256859 | JUSTINIANO ARCHILLA, MARISABEL | Address on file | | | | | | | |
| 797657 | JUSTINIANO AROCHO, MARGARITA | Address on file | | | | | | | |
| 797658 | JUSTINIANO ARROYO, ISMAEL | Address on file | | | | | | | |
| 256860 | JUSTINIANO ARROYO, ISMAEL | Address on file | | | | | | | |
| 256861 | JUSTINIANO ARROYO, ISMAEL | Address on file | | | | | | | |
| 256862 | JUSTINIANO ARROYO, JOSE E | Address on file | | | | | | | |
| 256863 | JUSTINIANO AVILES, LUZ AIDA | Address on file | | | | | | | |
| 256864 | JUSTINIANO AYALA, JOSE A | Address on file | | | | | | | |
| 256865 | JUSTINIANO AYALA, MIRIAM M | Address on file | | | | | | | |
| 797659 | JUSTINIANO BALLESTER, MARIE | Address on file | | | | | | | |
| 256866 | JUSTINIANO BERRIOS, JAMIL | Address on file | | | | | | | |
| 256867 | JUSTINIANO BONET, YOLANDA | Address on file | | | | | | | |
| 256868 | JUSTINIANO CANCEL, ERIC | Address on file | | | | | | | |
| 256869 | JUSTINIANO CARABALLO, JOEL | Address on file | | | | | | | |
| 256870 | JUSTINIANO CARABALLO, JOEL | Address on file | | | | | | | |
| 256871 | JUSTINIANO CARABALLO, PEDRO | Address on file | | | | | | | |
| 797660 | JUSTINIANO CARBONELL, NANCY | Address on file | | | | | | | |
| 256872 | JUSTINIANO CARBONELL, NANCY L | Address on file | | | | | | | |
| 2110814 | Justiniano Carbonell, Nancy Lee | Address on file | | | | | | | |
| 256873 | JUSTINIANO CARBONELL, NORBERTO | Address on file | | | | | | | |
| 256874 | JUSTINIANO CHARON, LEOMARIS | Address on file | | | | | | | |
| 256876 | JUSTINIANO COLON, CESAR | Address on file | | | | | | | |
| 256877 | JUSTINIANO COLON, JOHANA | Address on file | | | | | | | |
| 256878 | JUSTINIANO COMAS, RENE | Address on file | | | | | | | |
| 256879 | JUSTINIANO CONSTRUCTION INC | PO BOX 341 | | | | MARICAO | PR | 00606 | |
| 256880 | Justiniano Cruz, Johnny | Address on file | | | | | | | |
| 256881 | JUSTINIANO CRUZ, MIRIAM | Address on file | | | | | | | |
| 256882 | JUSTINIANO CRUZ, SERGIO | Address on file | | | | | | | |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | |
| 256883 | JUSTINIANO DAVILA, EDGAR | Address on file | | | | | | | |
| 256884 | JUSTINIANO DE LA CRUZ, WILLIAM | Address on file | | | | | | | |
| 256885 | JUSTINIANO DEL VALLE, JOSE | Address on file | | | | | | | |
| 693814 | JUSTINIANO DIAZ IRIZARRY | URB NUEVA VIDA | I 8 CALLE 4 A | | | PONCE | PR | 00728-6623 | |
| 693815 | JUSTINIANO DIAZ MALDONADO | PARC NUEVA VIDA | D 64 CALLE 8 B | | | PONCE | PR | 00728 | |
| 256886 | JUSTINIANO DIAZ, ERICK | Address on file | | | | | | | |
| 256887 | JUSTINIANO FIGUEROA, HERIBERT O | Address on file | | | | | | | |
| 256888 | JUSTINIANO FRANCO, JENIFFER | Address on file | | | | | | | |
| 256889 | JUSTINIANO GARCIA MD, JANICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1852 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256890 | JUSTINIANO GARCIA MD, JORGE L | Address on file | | | | | | | |
| 256891 | JUSTINIANO GARCIA MD, MARIA E | Address on file | | | | | | | |
| 256892 | JUSTINIANO GARCIA MD, RAFAEL A | Address on file | | | | | | | |
| 693816 | JUSTINIANO GARCIA ROSARIO | JARD DE CAYEY | B49 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 256893 | JUSTINIANO GONZALEZ, KARLA A | Address on file | | | | | | | |
| 797661 | JUSTINIANO GONZALEZ, KARLA A | Address on file | | | | | | | |
| 1812642 | Justiniano Gonzalez, Natacha | Address on file | | | | | | | |
| 256895 | JUSTINIANO GONZALEZ, NATACHA | Address on file | | | | | | | |
| 256894 | Justiniano Gonzalez, Natacha | Address on file | | | | | | | |
| 797662 | JUSTINIANO GUZMAN, IRIS | Address on file | | | | | | | |
| 1766532 | Justiniano Guzman, Iris | Address on file | | | | | | | |
| 256896 | JUSTINIANO GUZMAN, IRIS | Address on file | | | | | | | |
| 256897 | Justiniano Irizarry, Jose A. | Address on file | | | | | | | |
| 256898 | JUSTINIANO IRIZARRY, WANDA | Address on file | | | | | | | |
| 256899 | JUSTINIANO IRIZARRY, WILFREDO | Address on file | | | | | | | |
| 2094873 | Justiniano Justianiano, Olga L. | Address on file | | | | | | | |
| 2094873 | Justiniano Justianiano, Olga L. | Address on file | | | | | | | |
| 256900 | JUSTINIANO JUSTINIANO, CARLOS | Address on file | | | | | | | |
| 256901 | JUSTINIANO JUSTINIANO, DANIEL | Address on file | | | | | | | |
| 256902 | JUSTINIANO JUSTINIANO, ERIC | Address on file | | | | | | | |
| 256903 | JUSTINIANO JUSTINIANO, FELIPA | Address on file | | | | | | | |
| 256904 | JUSTINIANO JUSTINIANO, GENEROSA | Address on file | | | | | | | |
| 256905 | JUSTINIANO JUSTINIANO, HARLEY S | Address on file | | | | | | | |
| 256906 | JUSTINIANO JUSTINIANO, HERIBERTO | Address on file | | | | | | | |
| 256907 | JUSTINIANO JUSTINIANO, LEONIDES | Address on file | | | | | | | |
| 256908 | JUSTINIANO JUSTINIANO, MIRIAM | Address on file | | | | | | | |
| 256909 | JUSTINIANO JUSTINIANO, NILSA | Address on file | | | | | | | |
| 256910 | JUSTINIANO JUSTINIANO, OLGA L | Address on file | | | | | | | |
| 256911 | JUSTINIANO JUSTINIANO, VICTOR | Address on file | | | | | | | |
| 256912 | JUSTINIANO JUSTINIANO, VICTORIA | Address on file | | | | | | | |
| 256913 | JUSTINIANO LAJARA, ANGEL | Address on file | | | | | | | |
| 256914 | JUSTINIANO LAJARA, MIGUEL | Address on file | | | | | | | |
| 797663 | JUSTINIANO LAJARA, MIGUEL A. | Address on file | | | | | | | |
| 256915 | JUSTINIANO LANZA, MARIA R | Address on file | | | | | | | |
| 853291 | JUSTINIANO LINARES, NANNETTE | Address on file | | | | | | | |
| 256916 | JUSTINIANO LINARES, NANNETTE | Address on file | | | | | | | |
| 797665 | JUSTINIANO LLORENS, MARELIS | Address on file | | | | | | | |
| 256917 | JUSTINIANO LLORENS, MARITZA | Address on file | | | | | | | |
| 2148327 | Justiniano Lopez, Angel | Address on file | | | | | | | |
| 2148762 | Justiniano Lopez, Jorge | Address on file | | | | | | | |
| 256918 | JUSTINIANO LUGO, ADINETH | Address on file | | | | | | | |
| 256919 | JUSTINIANO MAGRANER, ELSA | Address on file | | | | | | | |
| 256920 | JUSTINIANO MAGRANER, JORGE | Address on file | | | | | | | |
| 256921 | JUSTINIANO MAGRANER, RAFAEL | Address on file | | | | | | | |
| 2102859 | Justiniano Marrero, Raul | Address on file | | | | | | | |
| 256922 | JUSTINIANO MARTELL, MANUEL | Address on file | | | | | | | |
| 256923 | JUSTINIANO MATIAS, MARIBEL | Address on file | | | | | | | |
| 256924 | JUSTINIANO MCGEE, KIDDANY | Address on file | | | | | | | |
| 256925 | JUSTINIANO MERCADO, ASRIEL | Address on file | | | | | | | |
| 2049729 | JUSTINIANO MERCADO, DANIEL | Address on file | | | | | | | |
| 2007239 | Justiniano Mercado, Daniel | Address on file | | | | | | | |
| 256926 | Justiniano Mercado, Daniel | Address on file | | | | | | | |
| 256928 | JUSTINIANO MERCADO, LEYSHA | Address on file | | | | | | | |
| 256929 | JUSTINIANO MONTALVO, GEOVANYSE K | Address on file | | | | | | | |
| 256930 | JUSTINIANO MORALES, HECTOR | Address on file | | | | | | | |
| 256931 | JUSTINIANO MUNOZ, YISEIRA | Address on file | | | | | | | |
| 256932 | JUSTINIANO NEGRON, JEANNETTE | Address on file | | | | | | | |
| 1586098 | Justiniano Negron, Santos | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585870 | Justiniano Negron, Santos | Address on file | | | | | | | |
| 256933 | Justiniano Negron, Santos | Address on file | | | | | | | |
| 1258543 | JUSTINIANO NEGRON, SANTOS | Address on file | | | | | | | |
| 797667 | JUSTINIANO NIEVES, NITZA M | Address on file | | | | | | | |
| 256934 | JUSTINIANO NIEVES, NITZA M | Address on file | | | | | | | |
| 2171936 | Justiniano Nunez, Freddie | Address on file | | | | | | | |
| 797668 | JUSTINIANO OJEDA, DEDSY | Address on file | | | | | | | |
| 256935 | JUSTINIANO OLAN, DENNIS | Address on file | | | | | | | |
| 693817 | JUSTINIANO ORTIZ Y NORMA I. MENENDEZ | Address on file | | | | | | | |
| 256936 | JUSTINIANO ORTIZ, EFRAIN | Address on file | | | | | | | |
| 797669 | JUSTINIANO ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 256937 | JUSTINIANO ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 797670 | JUSTINIANO ORTIZ, JACQUELINE | Address on file | | | | | | | |
| 256938 | JUSTINIANO ORTIZ, JOSE E | Address on file | | | | | | | |
| 1825254 | Justiniano Ortiz, Jose E. | Address on file | | | | | | | |
| 256939 | JUSTINIANO ORTIZ, MARIEMMA | Address on file | | | | | | | |
| 256940 | JUSTINIANO ORTIZ, SHEERALEE | Address on file | | | | | | | |
| 256941 | JUSTINIANO OTERO, IDA | Address on file | | | | | | | |
| 256942 | JUSTINIANO OTERO, MARIETA | Address on file | | | | | | | |
| 1902412 | Justiniano Otero, Marieta | Address on file | | | | | | | |
| 1890275 | JUSTINIANO OTERO, MARIETA | Address on file | | | | | | | |
| 797671 | JUSTINIANO PAGAN, ALEXANDRA | Address on file | | | | | | | |
| 797674 | JUSTINIANO PEREZ, NANCY | Address on file | | | | | | | |
| 256945 | JUSTINIANO PERPINAN, CARLOS | Address on file | | | | | | | |
| 256946 | JUSTINIANO RAMIREZ, CARLOS | Address on file | | | | | | | |
| 256947 | JUSTINIANO RAMOS, ANNETTE | Address on file | | | | | | | |
| 256948 | JUSTINIANO RAMOS, ERIK | Address on file | | | | | | | |
| 256949 | JUSTINIANO RIOS, JOIVETTE | Address on file | | | | | | | |
| 256951 | JUSTINIANO RIVERA, GABRIEL | Address on file | | | | | | | |
| 256952 | JUSTINIANO RIVERA, MABEL | Address on file | | | | | | | |
| 256953 | JUSTINIANO RIVERA, MABEL | Address on file | | | | | | | |
| 256954 | JUSTINIANO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 256955 | JUSTINIANO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 256956 | JUSTINIANO RODRIGUEZ, JOHANNA A | Address on file | | | | | | | |
| 256957 | JUSTINIANO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 1573759 | Justiniano Rodriguez, Milagros | Address on file | | | | | | | |
| 256958 | JUSTINIANO RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 256959 | JUSTINIANO ROMAN, WILMA | Address on file | | | | | | | |
| 256960 | JUSTINIANO ROSADO, FABIAN M | Address on file | | | | | | | |
| 256961 | JUSTINIANO ROSARIO, JAVIER | Address on file | | | | | | | |
| 256962 | JUSTINIANO RUIZ, RAFAEL | Address on file | | | | | | | |
| 256963 | JUSTINIANO RULLAN, NILSA | Address on file | | | | | | | |
| 256964 | JUSTINIANO SAGARDIA, JEANNETTE | Address on file | | | | | | | |
| 256965 | JUSTINIANO SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 256966 | JUSTINIANO SANTIAGO EFRAIN | Address on file | | | | | | | |
| 256967 | JUSTINIANO SANTIAGO, KATHLEEN | Address on file | | | | | | | |
| 256968 | JUSTINIANO SANTOS, AURORA | Address on file | | | | | | | |
| 256969 | JUSTINIANO SARDEN, ZORAIDA | Address on file | | | | | | | |
| 256970 | JUSTINIANO SEPULVEDA, DEBORAH | Address on file | | | | | | | |
| 256971 | JUSTINIANO SEPULVEDA, HARRY | Address on file | | | | | | | |
| 256972 | JUSTINIANO SEPULVEDA, JOSE M | Address on file | | | | | | | |
| 256973 | JUSTINIANO SOJOS, FRANCISCO | Address on file | | | | | | | |
| 256974 | JUSTINIANO SOLER, ENEIDA M. | Address on file | | | | | | | |
| 1833876 | Justiniano Sorrentini, Melissa | Address on file | | | | | | | |
| 797676 | JUSTINIANO SORRENTINI, MELISSA | Address on file | | | | | | | |
| 256975 | JUSTINIANO SORRENTINI, MELISSA | Address on file | | | | | | | |
| 256976 | JUSTINIANO SOSA, MARIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1854 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 3136 of 3778
Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 256977 | JUSTINIANO SOTO, CARLOS | Address on file | | | | | | | |
| 256978 | Justiniano Soto, Kecia M. | Address on file | | | | | | | |
| 256980 | JUSTINIANO TORRES, CARMEN R | Address on file | | | | | | | |
| 256981 | Justiniano Torres, Jeannette | Address on file | | | | | | | |
| 256982 | JUSTINIANO TORRES, ROBINSON | Address on file | | | | | | | |
| 256983 | JUSTINIANO TROCHE, EDWIN | Address on file | | | | | | | |
| 256984 | JUSTINIANO TROCHE, WILFREDO | Address on file | | | | | | | |
| 256985 | JUSTINIANO VALENTIN, ESTEFANNY | Address on file | | | | | | | |
| 256986 | JUSTINIANO VALENTIN, HERIBERTO | Address on file | | | | | | | |
| 1629380 | Justiniano Valentin, Heriberto | Address on file | | | | | | | |
| 1758201 | Justiniano Valentin, Heriberto | Address on file | | | | | | | |
| 1701206 | Justiniano Valentin, Heriberto | Address on file | | | | | | | |
| 256987 | JUSTINIANO VARGAS, ABEL | Address on file | | | | | | | |
| 256988 | JUSTINIANO VARGAS, LILLIAM | Address on file | | | | | | | |
| 256989 | JUSTINIANO VARGAS, RAMONITA | Address on file | | | | | | | |
| 256990 | JUSTINIANO VEGA, NOEL E. | Address on file | | | | | | | |
| 256991 | JUSTINIANO VELEZ, MAYRA | Address on file | | | | | | | |
| 797677 | JUSTINIANO VELEZ, MAYRA | Address on file | | | | | | | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | Address on file | | | | | | | |
| 256993 | JUSTINIANO, EDNA V | Address on file | | | | | | | |
| 1595192 | Justiniano, Estefanny | Address on file | | | | | | | |
| 2157242 | JUSTINIANO, MARIA LUISA MOLINA | Address on file | | | | | | | |
| 1491720 | JUSTINIANO, RAFAEL A. | Address on file | | | | | | | |
| 2066255 | Justiniano, Santiago De Jesus | Address on file | | | | | | | |
| 256994 | JUSTINIANO, YOLANDA | Address on file | | | | | | | |
| 256995 | JUSTINIANO, ZENAIDA | Address on file | | | | | | | |
| 256996 | JUSTINO A CORTES RIOS | Address on file | | | | | | | |
| 256997 | JUSTINO A CRUZ /MARIA A TORRES | Address on file | | | | | | | |
| 256998 | JUSTINO A HERNANDEZ LECLER | Address on file | | | | | | | |
| 256999 | JUSTINO ANDUJAR PIETRI | Address on file | | | | | | | |
| 257000 | JUSTINO AYALA VARGAS | Address on file | | | | | | | |
| 257001 | JUSTINO BAEZ CANDELARIO | Address on file | | | | | | | |
| 693820 | JUSTINO BETANCOURT COLLAZO | INST SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 257002 | JUSTINO BETANCOURT COLLAZO | Address on file | | | | | | | |
| 693821 | JUSTINO BRUNO ROLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 257003 | JUSTINO CALZADA GARCIA | Address on file | | | | | | | |
| 693822 | JUSTINO COLLAZO RIVERA | Address on file | | | | | | | |
| 693823 | JUSTINO COLON TORRES | RR 10 BOX 10298 | | | | SAN JUAN | PR | 00926 | |
| 693824 | JUSTINO CRUZ FIGUEROA | HC 67 BOX 23590 | | | | FAJARDO | PR | 00738 | |
| 257004 | JUSTINO DAVILA DIAZ | Address on file | | | | | | | |
| 693819 | JUSTINO FERRER MUXOZ | PO BOX 1144 | | | | CAGUAS | PR | 00726-1144 | |
| 257005 | JUSTINO FIGUEROA MORALES | Address on file | | | | | | | |
| 693825 | JUSTINO FONSECA VAZQUEZ | Address on file | | | | | | | |
| 693826 | JUSTINO GARCIA SEPULVEDA | PO BOX 4952 PMB 236 | | | | CAGUAS | PR | 00726-4952 | |
| 693827 | JUSTINO MIRANDA RIOS | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 257006 | JUSTINO MOLINA GONZALEZ | Address on file | | | | | | | |
| 257007 | JUSTINO MOLINA GONZALEZ | Address on file | | | | | | | |
| 257008 | JUSTINO MOLINA GONZALEZ | Address on file | | | | | | | |
| 693828 | JUSTINO MOLINA GONZALEZ | Address on file | | | | | | | |
| 257009 | JUSTINO MORALES GONZALEZ | Address on file | | | | | | | |
| 693829 | JUSTINO MORALES RIVERA | PARC FALU SABANA LLANA | 223 C CALLE 22 | | | SAN JUAN | PR | 00928 | |
| 693830 | JUSTINO NARVAEZ | HC 73 BOX 4547 | | | | NARANJITO | PR | 00719 | |
| 693831 | JUSTINO NARVAEZ SANTIAGO | HC 55 BOX 8554 | | | | CEIBA | PR | 00735-9741 | |
| 257010 | JUSTINO NEVAREZ FIGUEROA | Address on file | | | | | | | |
| 257011 | JUSTINO NIEVES DIAZ | Address on file | | | | | | | |
| 257012 | JUSTINO ORTIZ PEDRAZA | Address on file | | | | | | | |
| 693832 | JUSTINO ORTIZ VAZQUEZ | PO BOX 5931 | | | | CIDRA | PR | 00739 | |
| 257013 | JUSTINO PACHECO NIEVES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693833 | JUSTINO PIZARRO MARTINEZ | URB VILLA SANS SOUCI | Z 8 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 257015 | JUSTINO QUINONES ORTEGA | Address on file | | | | | | | |
| 257016 | JUSTINO QUINONES TORO | Address on file | | | | | | | |
| 693834 | JUSTINO RIVERA GARCIA | P O BOX 315 | | | | SAN LORENZO | PR | 00754 | |
| 693836 | JUSTINO RIVERA GONZALEZ | Address on file | | | | | | | |
| 693835 | JUSTINO RIVERA GONZALEZ | Address on file | | | | | | | |
| 257017 | JUSTINO RIVERA ROBLES | Address on file | | | | | | | |
| 693837 | JUSTINO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 257018 | JUSTINO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 257019 | JUSTINO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 693838 | JUSTINO RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 693839 | JUSTINO SANCHEZ FIGUEROA | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 693840 | JUSTINO SANTIAGO BLANCO | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 693841 | JUSTINO SANTIAGO NEGRON | URB SAN JOSE | 483 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| 257020 | JUSTINO SANTIAGO ORTEGA | Address on file | | | | | | | |
| 846067 | JUSTINO VALENTIN GONZALEZ | HC 8 BOX 39041 | | | | CAGUAS | PR | 00725-9617 | |
| 693842 | JUSTINO VARGAS TIRU | P O BOX 311 | | | | GUANICA | PR | 00653 | |
| 693843 | JUSTINO VAZQUEZ Y/O MARGARITA VAZQUEZ | PO BOX 658 | | | | AGUADA | PR | 00602 | |
| 693844 | JUSTINO VEGA GONZALEZ | HC 02 BOX 47746 | | | | VEGA BAJA | PR | 00693 | |
| 257021 | JUSTINO VEGA RIVERA | Address on file | | | | | | | |
| 257022 | JUSTINO VILLAFANE DE JESUS | Address on file | | | | | | | |
| 257023 | JUSTISON DIAZ, DIANA I | Address on file | | | | | | | |
| 257024 | JUSTISON DIAZ, HAZEL | Address on file | | | | | | | |
| 257025 | JUSTISON DIAZ, HAZEL I. | Address on file | | | | | | | |
| 257026 | JUSTIZ HERNANDEZ, LLANILYS | Address on file | | | | | | | |
| 693846 | JUSTO A AVILES VELEZ | 1001 HANGING VINE POINT | | | | LONGWOOD | FL | 32750 | |
| 693847 | JUSTO A CONTRERAS INFANTE | VILLA CAROLINA | 97 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 693848 | JUSTO A GONZALEZ | URB BERWIND ESTATES | A31 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 257027 | JUSTO A HIRALDO SANTIAGO | Address on file | | | | | | | |
| 693849 | JUSTO ADORNO ADORNO | Address on file | | | | | | | |
| 257028 | JUSTO AMEZQUITA ORTIZ | Address on file | | | | | | | |
| 693850 | JUSTO AMEZQUITA ORTIZ | Address on file | | | | | | | |
| 257029 | JUSTO APONTE IRIZARRY | Address on file | | | | | | | |
| 693851 | JUSTO APONTE MORALES | URB. LEVITTOWN AR-11 LYDIA ESTE | | | | TOA BAJA | PR | 00949 | |
| 257030 | JUSTO BENITEZ FONTANEZ | Address on file | | | | | | | |
| 846068 | JUSTO CASABLANCA RAMIREZ | SANTA ROSA | 37-27 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 693852 | JUSTO COLON RIOS | HC 1 BOX 4464 | | | | ADJUNTAS | PR | 00601-9716 | |
| 693845 | JUSTO COLON SANCHEZ | PO BOX 988 | | | | COAMO | PR | 00769 | |
| 257031 | JUSTO COLON SOTOMAYOR | Address on file | | | | | | | |
| 693853 | JUSTO CORTON GARCIA | 96 CALLE PATILLAS | | | | SAN JUAN | PR | 00902 | |
| 257032 | JUSTO COTTO RAMOS | Address on file | | | | | | | |
| 693854 | JUSTO CRUZ RAMOS | PO BOX 638 | | | | YABUCOA | PR | 00767 | |
| 693855 | JUSTO CUEVAS DE LOS SANTOS | VILLA PALMERA 266 | AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 257033 | JUSTO DAVILA | Address on file | | | | | | | |
| 693856 | JUSTO DE JESUS MENDEZ | MANSIONES DE CAROLINA | KK 13 CALLE PANDORA | | | CAROLINA | PR | 00987 | |
| 693857 | JUSTO E COLON CRUZ | URB BAYAMON GARDENS | HH-30 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 693858 | JUSTO E DAVILA GONZALEZ | Address on file | | | | | | | |
| 693859 | JUSTO E JORGE ORTIZ | URB ESTANCIAS DEL GOLF | 622 CALLE WITO MORALES | | | PONCE | PR | 00730 | |
| 693860 | JUSTO E RIVERA RODRIGUEZ | RIO PIEDRAS HEIGHTS | 217 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 693861 | JUSTO E RODRIGUEZ RIVERA | RR 01 BOX 3115 | | | | CIDRA | PR | 00739-9615 | |
| 693862 | JUSTO E VARELA DIEPPA | P O BOX 51387 | | | | TOA BAJA | PR | 00950-1387 | |
| 693864 | JUSTO ECHEVARRIA FIGUEROA | Address on file | | | | | | | |
| 693863 | JUSTO ECHEVARRIA FIGUEROA | Address on file | | | | | | | |
| 693865 | JUSTO FLORES ORTIZ | PO BOX 195 | | | | SALINAS | PR | 00751-0195 | |
| 693866 | JUSTO G DIAZ SANTIAGO | URB SAN ANTONIO | D 63 CALLE 8 | | | PONCE | PR | 00728 | |
| 693867 | JUSTO G ORTIZ | URB MARIOLGA R 16 | CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 693868 | JUSTO H SOTO Y OPHA B JIMENEZ | BO ASOMANTE B.R. 1007 | | | | AGUADA | PR | 00602 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693869 | JUSTO HERNANDEZ LOPEZ | PO BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 693870 | JUSTO J SANTIAGO | 32 HARRISON | DR NORTHPORT | | | LI | NY | 11768 | |
| 693871 | JUSTO L GONZALEZ FERNANDEZ | URB REXMANOR | A 18 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 693872 | JUSTO L MALDONADO SEDA | Address on file | | | | | | | |
| 693873 | JUSTO L. PEREZ MORELL | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| 257034 | Justo Lebron Nieves | Address on file | | | | | | | |
| 257035 | JUSTO LEON SANTOS | Address on file | | | | | | | |
| 257036 | JUSTO M ECHEVARRIA GARCIA | Address on file | | | | | | | |
| 693874 | JUSTO M MUGICA RODRIGUEZ | Address on file | | | | | | | |
| 257037 | JUSTO MARRERO HUERTAS | Address on file | | | | | | | |
| 257038 | JUSTO MENDEZ COLON | Address on file | | | | | | | |
| 693875 | JUSTO MORALES AMARO | BO ISRAEL | 102 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 257040 | JUSTO MUNOZ BLANCO | Address on file | | | | | | | |
| 693876 | JUSTO O RAMIREZ ACEVEDO | PO BOX 386 | | | | LARES | PR | 00669 | |
| 693877 | JUSTO ORTIZ ALVARADO | URB.LEVITTOWN CK-12 C/DR.A M FERRER | | | | TOA BAJA | PR | 00949 | |
| 257041 | JUSTO ORTIZ CEPEDA | Address on file | | | | | | | |
| 693878 | JUSTO ORTIZ SANTIAGO | HC 02 BOX 7098 | | | | BARRANQUITAS | PR | 00794 | |
| 693880 | JUSTO P RODRIGUEZ VALLE | EDIF OLIVER | SUITE 301 | | | ARECIBO | PR | 00612 | |
| 257042 | JUSTO P VAZQUEZ DIAZ | Address on file | | | | | | | |
| 257043 | JUSTO P. RODRIGUEZ VALLE | Address on file | | | | | | | |
| 257044 | JUSTO QUINONES TORRES | Address on file | | | | | | | |
| 693881 | JUSTO R COLLAZO | URB REXVILLE | AE 5 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 257045 | JUSTO REYES TORRES | Address on file | | | | | | | |
| 693883 | JUSTO RIVERA ENCARNACION | HC 02 BOX 15177 | | | | CAROLINA | PR | 00985 | |
| 693884 | JUSTO RIVERA NIEVES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 693885 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| 257046 | JUSTO RIVERA PEREZ | Address on file | | | | | | | |
| 693886 | JUSTO RODRIGUEZ PRIETO | Address on file | | | | | | | |
| 257047 | JUSTO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 693887 | JUSTO ROLDAN | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 693888 | JUSTO ROSARIO SILVA | 41 CALLE VALENCIA NORTE | | | | GUAYAMA | PR | 00784 | |
| 257048 | JUSTO SOTO ESPINOSA | Address on file | | | | | | | |
| 693889 | JUSTO SOTOMAYOR & CIA | BO OBRERO STATION | PO BOX 7217 | | | SAN JUAN | PR | 00916-0000 | |
| 257049 | JUSTO SOTOMAYOR & CIA | P O BOX 363687 | | | | SAN JUAN | PR | 00936-3687 | |
| 257050 | JUSTO SOTOMAYOR CIA | PO BOX 7217 | | | | SANTURCE | PR | 00916 | |
| 257051 | JUSTO SOTOMAYOR SAFE WAREHOUSE | Address on file | | | | | | | |
| 257052 | JUSTO SOTOMAYOR SAFE WAREHOUSE INC | Address on file | | | | | | | |
| 693890 | JUSTO TORRES BETANCOURT | PO BOX 595 | | | | CANOVANAS | PR | 00729 | |
| 693891 | JUSTO TORRES MERCED | Address on file | | | | | | | |
| 693892 | JUSTO TORRES MORALES | Address on file | | | | | | | |
| 257053 | JUSTO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 693893 | JUSTO TURPO GONZALEZ | PARC JAUCA | 134 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 693894 | JUSTO VAZQUEZ DIAZ | P M B 227 CALL BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 257054 | JUSTO VEGA FIGUEROA | Address on file | | | | | | | |
| 257055 | JUSTO VELAZQUEZ DONATO | Address on file | | | | | | | |
| 693895 | JUSTO VILLA DE JESUS | 172 CALLE ARISMENDI | | | | SAN JUAN | PR | 00925 | |
| 693896 | JUSTO VILLA DE LA CRUZ | 852 AVE B PARADA 22 | | | | SAN JUAN | PR | 00909 | |
| 2175811 | JUSTO ZAMOT ROJAS | Address on file | | | | | | | |
| 693897 | JUSTO ZAYAS PIZARRO | PO BOX 378 | | | | COAMO | PR | 00769 | |
| 257056 | JUSTY DAVID CAMPOS | Address on file | | | | | | | |
| 693898 | JUSTY VELAZQUEZ TIRADO | URB MONTE VERDE | CALLE MONTE ALBERIA BOX 303 | | | MANATI | PR | 00674 | |
| 257057 | JUUAN BENITEZ ALAMO DBA MECANICA BENITEZ | RR 10 BOX 10262 | | | | SAN JUAN | PR | 00926 | |
| 693899 | JUVAL TRADING INC | PO BOX 362587 | | | | SAN JUAN | PR | 00936 | |
| 257058 | JUVENAL ACEVEDO SOLA | Address on file | | | | | | | |
| 693900 | JUVENAL APONTE MALDONADO | HC 2 BOX 5308 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1857 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693901 | JUVENAL RIVERA RODRIGUEZ | VEREDAS DEL PARQUE | 402 BLVD DE LA MEDIA LUNA APT 1401 | | | CAROLINA | PR | 00987 | |
| 257059 | JUVENAL SANTOS ALICEA | Address on file | | | | | | | |
| 693902 | JUVENCIA MERCADO | URB REPARTO VALENCIANO | H 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 693903 | JUVENCIO CRUZ NIEVES | P O BOX 156 | | | | YABUCOA | PR | 00767 | |
| 693904 | JUVENCIO LABOY SANABRIA | HC-1 BOX 4607 | | | | HUMACAO | PR | 00791-9509 | |
| 257060 | JUVENILE DIABETES FUNDATION PR CORP | PASEO COVADONGA | 54 SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 257061 | JUVENTUD AL DIA INC | COND CORAL BEACH TORRE 2 | AVE ISLA VERDE APTO 818 | | | CAROLINA | PR | 00979 | |
| 693905 | JUVENTUD UNIDA PARA PROTEGER AMBIENTE | URB LAGO ALTO | I 157 CALLE GARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 257062 | JU-YANG, BEN Y. | Address on file | | | | | | | |
| 693906 | JV CONSULTORES & ASOCIADOS INC | BQ 75 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 257063 | JV ELECTRONICS INC | PO BOX 810198 | | | | CAROLINA | PR | 00981-0198 | |
| 257064 | JV ELECTRONICS INC | PO BOX 910198 | | | | CAROLINA | PR | 00981-0198 | |
| 257065 | JV ELEVATOR | RR 2 BOX 5614 | | | | CIDRA | PR | 00739 | |
| 846069 | JV ELEVATOR SERVICES | RR 02 BOX 5614 | | | | CIDRA | PR | 00739 | |
| 257066 | JV ELEVATOR SERVICES & CONSTRACTOR | 134 AVE. CAMPOBELLO | | | | CIDRA | PR | 00739-0000 | |
| 257067 | JV MECHANICAL CONTRACTORS INC | 63 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 257068 | JV MUSIC CORP. | PO BOX 51308 | | | | TOA ALTA | PR | 00950-1308 | |
| 257069 | JV REFRIGERATION AIR CONDITIONING ARCADIO VILLA | JARD DE SANTA ISABEL | F5 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 257070 | JV TECNIC SERVICE INC | HC 5 BOX 92035 | | | | ARECIBO | PR | 00612-9523 | |
| 257071 | JVCOMMUNICATIONS INC | HACIENDA DE CARRAIZO E16 | CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 | |
| 257073 | JVID ELECTRICAL SERV & GEN CONTRACTORS | P O BOX 1896 | | | | CAYEY | PR | 00737 | |
| 257074 | JVM PROFESSIONAL CONTRACTOR | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 693907 | JVTS PARTS CORP | PO BOX 51630 | | | | TOA BAJA | PR | 00950-1630 | |
| 257075 | JVZ SPORTS INC | URB VISTA DEL SOL | CALLE C 34 | | | COAMO | PR | 00769 | |
| 693908 | JW GENESIS SECURITIES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 257076 | JW GOVEO PSC MEDICAL SERVICES | 425 CARR 693 PMB 103 | | | | DORADO | PR | 00646 | |
| 693909 | JW REPAIR SERVICE | VILLAVILLE GARCIA | 32 CALLE A | | | SAN JUAN | PR | 00926 | |
| 693910 | JW STEINER AND ASSOCIATES INC | PI BOX 9023062 | | | | SAN JUAN | PR | 00902-3062 | |
| 257077 | JX COMPUTER TECHNICIANS | HC 05 BOX 11249 | | | | COROZAL | PR | 00783 | |
| 257078 | JXK CONSTRUCTION CORP | PO BOX 185 | | | | NARANJITO | PR | 00719-0185 | |
| 257079 | JYA CONTRACTOR CORP | PO BOX 943 | | | | CIDRA | PR | 00739-0943 | |
| 257080 | JYMMI SANTIAGO ROSARIO | Address on file | | | | | | | |
| 257081 | JYORDANO SANTIAGO RIOS | Address on file | | | | | | | |
| 846070 | JYOTI MEHTA LOPEZ | 8218 VISTA DEL OCEANO | | | | LOIZA | PR | 00772 | |
| 693911 | K & K POZO INC | PO BOX 822 | | | | VEGA ALTA | PR | 00692 | |
| 846071 | K & R EQUIPMENT COPORATION | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 693912 | K + E PRINTING INKS | 1122 COINER COURT | CITY OF INDUSTRY | | | CALIFORNIA | CA | 91748 | |
| 257082 | K AMBER DE PUERTO RICO | Address on file | | | | | | | |
| 693913 | K B K ENTERTAIMENT LLC | 4547 MORRO DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 257083 | K BAUCAGE FISIATRA CSP | PO BOX 9 | | | | AGUADILLA | PR | 00605-0009 | |
| 257084 | K COUNSELOR EDUCATION CORPORATION | PMB 607 SUITE 105 | 89 DE DIEGO AVENUE | | | SAN JUAN | PR | 00927-6346 | |
| 693914 | K D BORRAS GROUP INC | 170 AVE ARTERIAL HOSTOS | APT E 8 | | | SAN JUAN | PR | 00918 | |
| 257085 | K GILES PSC | URB MERCEDITA | 1374 CALLE BONITA | | | PONCE | PR | 00717 | |
| 257086 | K J BAKER, INC | BOX 540 | | | | MOCA | PR | 00676 | |
| 257087 | K J BAKERS | P O BOX 540 | | | | MOCA | PR | 00676 | |
| 693915 | K L MEDICAL & BOOKS DIST | PO BOX 936 | | | | GUAYNABO | PR | 00970-0936 | |
| 693916 | K L MEDICAL & BOOKS DIST | RIBERAS DEL RIO | B16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 693917 | K L MEDICAL & BOOKS INC | 1207 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 693918 | K LOVE FASHIONS | 65 TH INF. STA. | PO BOX 29699 | | | SAN JUAN | PR | 00929 | |
| 257088 | K M PAINTING INC | PO BOX 491 | | | | LUQUILLO | PR | 00773 | |
| 693919 | K MART | 4494 CARR 181 KM 3 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 693920 | K MIER PAPER | PO BOX 173 | | | | TRUJILLO ALTO | PR | 00977-1173 | |
| 257089 | K NOS POOL CENTER | URB CACUAX | E 21 AVE MUNOZ MARIN | | | CACUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693921 | K R R CORP | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| 2151058 | K ROBERT TURNER & LAUREN TURNER TTEES TURNER REVOCABLE TRUST DTD 8/12/1998 | ATTN: DANIEL AGRANOFF | 510 MADISON AVE., 11TH FL | | | NEW YORK | NY | 10022 | |
| 2156688 | K ROBERT TURNER & LAUREN TURNER TTEES TURNER REVOCABLE TRUST DTD 8/12/1998 | Address on file | | | | | | | |
| 257090 | K TORO GARRATON INC | PO BOX 8629 | | | | SAN JUAN | PR | 00910-0629 | |
| 257091 | K&V TIRE COLLECTOR | COM LA DOLORES | 221 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 257092 | K&A INDUSTRIES, INC. | 51 CRAGWOOD ROAD | SUITE 204 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 846072 | K&R EQUIPMENT CORP | FERNANDEZ JUNCOS 1750 | | | | SAN JUAN | PR | 00909 | |
| 1521645 | K. Ortiz, Tabetha | Address on file | | | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Address on file | | | | | | | |
| 1657259 | K.A.C.C. representado por sus padres Maribel Crespo y John Colon | Address on file | | | | | | | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1675212 | K.A.C.S., a minor represented by mother Sonia Sepulveda Sepulveda | Res. Parque de Lajas I-55, | | | | Lajas | PR | 00667 | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | Address on file | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | Address on file | | | | | | | |
| 1780204 | K.A.F.N., a minor represented by mother Mariadelys Negron | Address on file | | | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | Address on file | | | | | | | |
| 1770332 | K.A.M, menor (RAQUEL MORALES, Madre) | Address on file | | | | | | | |
| 1729914 | K.E.D.M. | Address on file | | | | | | | |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | Address on file | | | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | Address on file | | | | | | | |
| 1589306 | K.G.R.L. a minor represented by mother Luz Laboy | Address on file | | | | | | | |
| 1543573 | K.I.R.Q., Sandra Quiles, and Manuel L. Reyes | Address on file | | | | | | | |
| 1740837 | K.J.R.A. | Elizabeth Albino Charles | PO Box 502 | | | Guanica | PR | 00653 | |
| 1740837 | K.J.R.A. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | San Juan | PR | 00907 | |
| 1519539 | K.M.A.R., Marivel Rivera, and Edgardo Aulet | LBRG LAW | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1446969 | K.M.D.T., a minor child (Carmen Evelyn Torres, parent) | Address on file | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | Address on file | | | | | | | |
| 1743016 | K.M.R.G Menor (Maria C. Gonzalez, Madre) | Address on file | | | | | | | |
| 1756964 | K.M.V. a minor child (Evelyn I, Vega Lopez, parent) | Address on file | | | | | | | |
| 693923 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 693922 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | ISLA VERDE | PR | 00979 | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Address on file | | | | | | | |
| 1689982 | K.N.T., a minor represented by parents Jannette Torres Maldonado and Carlos Nazario Vega | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1859 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769381 | K.R.B a Minor Child Lizzet Baerga, Guardian) | Address on file | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | Address on file | | | | | | | |
| 1718360 | K.R.G. Menor (Maria C. Gonzalez Madre) | Address on file | | | | | | | |
| 1673901 | K.R.S. and Maria N. Sepulveda and Angel L. Rodriguez | Address on file | | | | | | | |
| 1508326 | K.S.S., Ana Salazar | LBRG Law Firm | P.O. Box 9022512 | | | San Juan | PR | 00902-2515 | |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | Address on file | | | | | | | |
| 1698326 | K.S.V, a minor represented by parents Gertrudis Vega and Guillermo Sanchez | Address on file | | | | | | | |
| 1524732 | K.Y.C. A Minor Child (Son of Yahaira Camacho Pagan) | Address on file | | | | | | | |
| 693924 | K-9 SENTINEL DOGS INC | PO BOX 358 | | | | TRUJILLO ALTO | PR | 00977 | |
| 257093 | KABA TORRES, WILLIAM | Address on file | | | | | | | |
| 257094 | KABIR B SOLARAS GARCIA | Address on file | | | | | | | |
| 257095 | KABIR E. ENCARNACION GONZALEZ | Address on file | | | | | | | |
| 257096 | KABIR R RODRIGUEZ | Address on file | | | | | | | |
| 1440729 | KACHELEK, ROBERT L | Address on file | | | | | | | |
| 693925 | KACHITOS INC | PMB 309 350 CALLE 32 | | | | SAN JUAN | PR | 00927 | |
| 2220299 | KADAIR, MARGO B | Address on file | | | | | | | |
| 257097 | KADELIS N ALMENAS SERRANO | Address on file | | | | | | | |
| 693926 | KADEN CONSTRUCTION INC | PO BOX 9321 | | | | ARECIBO | PR | 00613 | |
| 693927 | KADESH RODRIGUEZ BAUZA | VILLA FONTANA | KL 24 VIA 23 | | | CAROLINA | PR | 00983 | |
| 257098 | KADHAFY A ROSARIO CORDOVA | Address on file | | | | | | | |
| 257099 | KAEIMY Z ORTIZ TORRES | Address on file | | | | | | | |
| 257100 | KAEIMY Z ORTIZ TORRES | Address on file | | | | | | | |
| 1256617 | KAELY A. RAMOS RIVERA | Address on file | | | | | | | |
| 693928 | KAFE BRISAS DE KALICHE | P O BOX 740 | | | | CIALES | PR | 00638 | |
| 257102 | KAFFENBERGER, JAMES | Address on file | | | | | | | |
| 257103 | KAGE MD, BARBARA | Address on file | | | | | | | |
| 257104 | KAGI | 1442-A WALNUT ST | | | | BARKELEY | CA | 94709-1405 | |
| 257105 | KAHALIL FERNANDEZ CABEZUDO | Address on file | | | | | | | |
| 257106 | KAHEH CORDERO MD, PEDRO M | Address on file | | | | | | | |
| 693929 | KAHLIL J ENCARNACION RODRIGUEZ | HC 1 BOX 26664 | | | | CAGUAS | PR | 00725 | |
| 257107 | KAHN DM , MARC L | Address on file | | | | | | | |
| 1454809 | Kahn Trust | Address on file | | | | | | | |
| 257108 | KAI RONG LIU | Address on file | | | | | | | |
| 257109 | KAICEI EDUCTIONAL SERVICES | URB LAS TERRENAS 129 | | | | VEGA BAJA | PR | 00693 | |
| 693930 | KAICELINA SOLANO CORREA | P 2 SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 693931 | KAILLYMARIE RODRIGUEZ RODRIGUEZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 693932 | KAIMAN CASH & CARRY | PO BOX 496 | | | | MOCA | PR | 00676 | |
| 257110 | KAIRA ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 257111 | KAIROS | P O BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 257112 | KAIROS CONSULTING GROUP INC | BOX 935 | | | | BOQUERON | PR | 00622 | |
| 257113 | KAIROS CONSULTING GROUP INC | PO BOX 935 | | | | CABO ROJO | PR | 00623 | |
| 257114 | KAIRUZ VELEZ, MAYTE | Address on file | | | | | | | |
| 257115 | KAISER | 19185 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 2156729 | KAISER FDN HLTH PLANS+HOSPITAL | Address on file | | | | | | | |
| 257116 | KAISER FOUNDATION HOSPITAL | 4867 W SUNSET BLVD | | | | LOS ANGELES | CA | 90027-5969 | |
| 257117 | KAISER SACRAMENTO SOUTH | 6600 BRUCEVILLE | BLDG 1 ROOM 114 | | | SACRAMENTO | CA | 95823 | |
| 257118 | KAISHA P ROSADO BAYONA | Address on file | | | | | | | |
| 257119 | KAISHA RAMIREZ GALLARDO | Address on file | | | | | | | |
| 257120 | KAISHLA M MALDONADO BURGOS | Address on file | | | | | | | |
| 257121 | KAISHLA M MALDONADO BURGOS | Address on file | | | | | | | |
| 257122 | KAISMMARI PEREZ CRUZ | Address on file | | | | | | | |
| 693933 | KAITY SANCHEZ RIOS | URB JAIME L DREW | 143 CALLE 5 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1860 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257123 | KAJUAFA CORPORACION | PO BOX 8510 | | | | SAN JUAN | PR | 00910-0510 | |
| 257124 | KAKI ALAMO, MIGDALIA | Address on file | | | | | | | |
| 257125 | KALACHE MD, JEAN | Address on file | | | | | | | |
| 257126 | KALAITZIDIS, GEORGINA H | Address on file | | | | | | | |
| 257127 | KALAKOTA MD, MADHUSUDANA | Address on file | | | | | | | |
| 257128 | KALANI SALDANA BETANCOURT | VILLA CAROLINA | 108-19 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 257129 | KALANTAR LOPEZ MD, DAVID H | Address on file | | | | | | | |
| 693934 | KALEB DE MARTINEZ RIVERA | URB TURABO GARDENS | A 23 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 257130 | KALEB E RODRIGUEZ | Address on file | | | | | | | |
| 693935 | KALEB M SANTIAGO SEDA | HC 01 BOX 8089 | | | | LAS PIEDRAS | PR | 00771 | |
| 257131 | KALEEL OT , WALEED M | Address on file | | | | | | | |
| 257132 | KALEISHA ALICEA ROSADO | Address on file | | | | | | | |
| 257133 | KALEX COMMUNICATION INC | QTAS DE COUNTRY CLUB | B10 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 257134 | KALEYMI MORALES MULERO | Address on file | | | | | | | |
| 257135 | KALG GROUP SERVICES INC | PO BOX 1016 | | | | SALINAS | PR | 00751-1016 | |
| 693936 | KALI VILLEGAS GARCIA | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 257136 | KALIA TORO SEPULVEDA | Address on file | | | | | | | |
| 257137 | KALIAMINET A TORRES | Address on file | | | | | | | |
| 257138 | KALIANI RIVERA CRUZ | Address on file | | | | | | | |
| 693937 | KALICO CORP | P O BOX 4315 | | | | BAYAMON | PR | 00958-4315 | |
| 257139 | KALIHEL RAMOS DE JESUS | Address on file | | | | | | | |
| 257140 | KALIL AULET, ANTONIO | Address on file | | | | | | | |
| 693938 | KALIL BACO VIERA | Address on file | | | | | | | |
| 257141 | KALIL CARRION, AIDA | Address on file | | | | | | | |
| 257142 | KALIL MALOFF SAIED | Address on file | | | | | | | |
| 257143 | KALIL R QUINONES SANTIAGO | Address on file | | | | | | | |
| 693939 | KALIMAR FELICIANO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 693940 | KALIMAR MARTOS OLIVERA | PUERTO NUEVO EDF 3014 APTO A | CALLE 7 N E | | | SAN JUAN | PR | 00921 | |
| 257144 | KALIP A PEREZ VELEZ | Address on file | | | | | | | |
| 257145 | KALIRATHNAM, DURGADEVI | Address on file | | | | | | | |
| 257146 | KALIS PHD, ISABELLE | Address on file | | | | | | | |
| 693941 | KALITCHI FIGUEROA RODRIGUEZ | PO BOX 964 | | | | NAGUADO | PR | 00718 | |
| 257147 | KALKOMEY ENTERPRISES INC DBA BOATED | 14086 PROTON ROAD | | | | DALLAS | TX | 75244 | |
| 1480565 | Kallan, Evan | Address on file | | | | | | | |
| 1443400 | KALLINEY, ELIZABETH E. | Address on file | | | | | | | |
| 693942 | KALLY BARBOSA ESCALANTE | Address on file | | | | | | | |
| 257148 | KALME LOPEZ, PATRICK M | Address on file | | | | | | | |
| 257149 | Kalme Mendoza, Peter | Address on file | | | | | | | |
| 257150 | KALONI, LLC | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| 693943 | KALY CINTRON GUZMAN | Address on file | | | | | | | |
| 693944 | KALY ENTERPRISES CORP | URB VILLA MATILDE | A 12 CALLE 1 A | | | TOA ALTA | PR | 00953 | |
| 257151 | KALY ESTHER TORO TORO | Address on file | | | | | | | |
| 693945 | KALYNELL VILLANUEVA MARRERO | Address on file | | | | | | | |
| 257152 | KAM H CHEN | Address on file | | | | | | | |
| 257153 | KAM SHING CORP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 1204 | | | SAN JUAN | PR | 00926 | |
| 257154 | KAMAGUY MONTANEZ SANTOS | Address on file | | | | | | | |
| 257155 | KAMAL ABDEL RAHMAN | Address on file | | | | | | | |
| 257156 | KAMAL ELIAS REBAIZ / AMELIA L CUENCA | Address on file | | | | | | | |
| 693947 | KAMALICH CALVO PASTRANA | C\LAUREL S-16 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 693948 | KAMALICH CALVO PASTRANA | COND TORRES DE CAROLINA | APT 808 | | | CAROLINA | PR | 00987 | |
| 693946 | KAMALICH CALVO PASTRANA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 257157 | KAMALIS TORRES ALAMO | Address on file | | | | | | | |
| 257158 | KAMALIS WILLIAMS GARCIA | Address on file | | | | | | | |
| 1256618 | KAMALIS WILLIAMS GARCIA | Address on file | | | | | | | |
| 257159 | KAMARIA PEREZ MORALES | Address on file | | | | | | | |
| 257160 | KAMARINOS RODRIGUEZ, GEORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1861 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846073 | KAMEL ALFOMBRAS PERSAS | AVE ANDALUCIA #712 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 257161 | KAMEL IMPORTS INC | URB FLORAL PARK | 74 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 257162 | KAMER RODRIGUEZ, MICHELLE I | Address on file | | | | | | | |
| 257163 | KAMI GENERAL CONSTUCTION INC | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 257164 | KAMIKAZI GROUP INC | URB VICTOR BRAEGER | 11 CALLE EUGENE | | | GUAYNABO | PR | 00966-1625 | |
| 693949 | KAMIL BANDES DELGADO | ROUND HILL | 119 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 257165 | KAMIL GONZALEZ AYUSO | Address on file | | | | | | | |
| 257166 | KAMIL RAMOS MARRERO | Address on file | | | | | | | |
| 257167 | KAMIL SULIVERES CARABALLO | Address on file | | | | | | | |
| 257168 | KAMIL TORRES FUENTES | Address on file | | | | | | | |
| 257169 | KAMILAH M IRIZARRY REYES | Address on file | | | | | | | |
| 693950 | KAMILE G SOTO MENDEZ | PO BOX 7000 SUITE 20 | | | | SAN SEBASTIAN | PR | 00685 | |
| 693951 | KAMILE GUERRA RODRIGUEZ | URB ARQUELIO TORRES | 18 | | | SAN GERMAN | PR | 00683 | |
| 693952 | KAMILICH HERNANDEZ CABALLERO | URB RIO GRANDE ESTATES | DD 12 CALLE 30 | | | RIO GRANDE | PR | 00745 | |
| 693953 | KAMILL ASSAD | PO BOX 81033 | | | | CAROLINA | PR | 00981-0333 | |
| 257170 | KAMILLE GONZALEZ AMARO | Address on file | | | | | | | |
| 257171 | KAMILLE M. RIVERA MENDEZ | Address on file | | | | | | | |
| 257172 | KAMILLE QUILES ORTIZ | Address on file | | | | | | | |
| 693954 | KAMILLE RUIZ | HACIENDA EL CARIBE | H 8 CALLE NABORIA | | | TOA ALTA | PR | 00953 | |
| 257173 | KAMIR CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 693955 | KAMIR MARTINEZ GONZALEZ | HC 02 BOX 5302 | | | | GUAYAMA | PR | 00784 | |
| 257174 | KAMME MD, AHMAD | Address on file | | | | | | | |
| 693956 | KAMRAN KHOSRAVANI | P O BOX 13146 | | | | SAN JUAN | PR | 00908 | |
| 846074 | KAMYNIN VELAZQUEZ MILLAN | VILLAS BUENAVENTURA | 390 CALLE DAGUAO | | | YABOUCA | PR | 00767 | |
| 846075 | KAN FLY DELIVERY EXPRESS | PO BOX 1924 | | | | CAROLINA | PR | 00984-1924 | |
| 257175 | KANAGHASABHAI RAJASEKARAN, GANESH | Address on file | | | | | | | |
| 257176 | KANAYA BABANI | Address on file | | | | | | | |
| 257177 | KANDOR MANUFACTURING INC | 504 ZONA INDUSTRIAL ZENOGANDIA | VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 257178 | KANDY A COLON ORTEGA | Address on file | | | | | | | |
| 693957 | KANE CARIBBEAN | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 693958 | KANE CARIBBEAN INC | PO BOX 366307 | | | | SAN JUAN | PR | 00936-6307 | |
| 257179 | KANE FERNANDEZ, WANDA | Address on file | | | | | | | |
| 797678 | KANE FERNANDEZ, WANDA | Address on file | | | | | | | |
| 1562725 | Kane, Ross Alan | Address on file | | | | | | | |
| 1501117 | Kane, Seth Myles | Address on file | | | | | | | |
| 693959 | KANEKO ENTERPRISES INC | 16421 D GOTHARD AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 846076 | KANELLY M ZAYAS ROBLES | HC 4 BOX 8424 | | | | CANOVANAS | PR | 00729-9724 | |
| 257180 | KANER MEDICAL GROUP | 412 N MAIN ST STE 100 | | | | EULESS | TX | 76039 | |
| 257181 | KANG, ANDRE | Address on file | | | | | | | |
| 693960 | KANGRIMAN CORP | P O BOX 3030 | | | | YAUCO | PR | 00698 | |
| 257182 | KANIA GONZALEZ FRANCO | Address on file | | | | | | | |
| 257183 | KANIA JUSTINIANO RIOS | Address on file | | | | | | | |
| 846077 | KANIA QUINTERO PEREIRA | SECTOR EL CAMPITO BOX L1 | | | | CAGUAS | PR | 00725-5344 | |
| 257184 | KANIG JORDAN, JOSIE A | Address on file | | | | | | | |
| 693961 | KANIL ASSAD | PO BOX 810333 | | | | CAROLINA | PR | 00981-0333 | |
| 257185 | KANILYN DIAZ SANTIAGO | Address on file | | | | | | | |
| 1450697 | Kanin, David B. | Address on file | | | | | | | |
| 257186 | KANISHA L. SIERRA RIOS | Address on file | | | | | | | |
| 693962 | KANNYA L RAYMOND CORREA | Address on file | | | | | | | |
| 257187 | KANOSO AUTO SALES INC | MARINA STA | P O BOX 3889 | | | MAYAGUEZ | PR | 00681 | |
| 855832 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| 257189 | KANTOLA PRODUCTIONS | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941 | |
| 257190 | KANTOR INCORPORADO | BO JOBOS | 100 RUTA 9 | | | ISABELA | PR | 00662-2196 | |
| 693963 | KANYRA OLIVERAS MARTINEZ | P O BOX 438 | | | | YAUCO | PR | 00698 | |
| 257191 | KAOS WEAVER | PO BOX 8702 | 800 DELAWARE AVE. | | | WILMINGTOD | DE | 19899 | |
| 693964 | KAP IMC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693965 | KAP INC | PO BOX 9065225 | | | | SAN JUAN | PR | 00906 | |
| 693966 | KAPCO INDUSTRIES INC | PO BOX 3920 | | CAROLINA | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1862 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770677 | KAPLAN | 804 AVE PONCE DE LEON | SUITE 200 | | | SAN JUAN | PR | 00907-3369 | |
| 257192 | KAPLAN EARLY LEARNING CORP | P O BOX 890575 | | | | CHARLOTTE | NC | 28289-0575 | |
| 257193 | KAPLAN FINANCIAL | P O BOX 935357 | | | | ATLANTA | GA | 31193-5357 | |
| 693967 | KAPLAN I T DBA TRANSCENDER | 500 NORTHRIDE RD | SUITE 240 | | | ATLANTA | GA | 30350 | |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd # 923 | | | Beverly Hills | CA | 90211 | |
| 257194 | KAPLAN MD , STEVEN L | Address on file | | | | | | | |
| 257195 | KAPLAN SCHOOL SUPPLY CORP | P O BOX 609 | | | | LEWISVILLE | NC | 27023 | |
| 257196 | KAPLAN SCHOOL SUPPLY CORP | PO BOX 1734 | | | | LARES | PR | 00669 | |
| 2134603 | Kaplan, Shoshana | 8C Ruthland Lane | | | | Monroe Twp | NJ | 08331 | |
| 257197 | KAPOOR MD, ANIL | Address on file | | | | | | | |
| 257198 | KAPOOR, SWATI | Address on file | | | | | | | |
| 257199 | KAPOOSUZIAN, GREG | Address on file | | | | | | | |
| 693968 | KAPRICORN | PO BOX 5003 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 693969 | KAR KLINIC | P O BOX 9021052 | | | | SAN JUAN | PR | 00902-1052 | |
| 693970 | KAR PRODUCTS INC | P O BOX 2445 | | | | DES PLAINES | IL | 60017 2445 | |
| 693971 | KARALIZ BONILLA PEREZ | PO BOX 427 | | | | TOA ALTA | PR | 00954 | |
| 846078 | KARAYA AUDIO VISUAL ARTS | URB LOS INGENIEROS | 541 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2746 | |
| 693972 | KARBAN TRAVEL | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 257200 | KARDOS MD , FRANK L | Address on file | | | | | | | |
| 693973 | KAREANGELY ROLON RIOS | PMB 291 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 693974 | KAREEM K MICHAEL | SABANA SECA | 7488 PROGRESO | | | TOA BAJA | PR | 00952 | |
| 257201 | KAREEN A MANGUAL ROTGER | Address on file | | | | | | | |
| 257202 | KAREEN SUED VAZQUEZ | Address on file | | | | | | | |
| 257203 | KAREH CORDERO MD, JOSE A | Address on file | | | | | | | |
| 257204 | KAREH CORDERO MD, PEDRO M | Address on file | | | | | | | |
| 257205 | KAREH FABREGAS, SARA | Address on file | | | | | | | |
| 257206 | KAREH SAADE, MILAGROS | Address on file | | | | | | | |
| 257207 | KAREH VAZQUEZ, JORGE | Address on file | | | | | | | |
| 257208 | KAREH VAZQUEZ, JORGE | Address on file | | | | | | | |
| 257209 | KARELINE CENTENO ROSARIO | Address on file | | | | | | | |
| 693975 | KARELINE RIVERA RIVERA | 11 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 257210 | KARELIZ ROSARIO PAGAN | Address on file | | | | | | | |
| 257211 | KARELL BORROTO, RAUL E | Address on file | | | | | | | |
| 257212 | KARELLY NIEVES RIVERA | Address on file | | | | | | | |
| 257213 | KARELY ESCOBAR GONZALEZ | Address on file | | | | | | | |
| 257214 | KARELY ZOE MORALES BATISTA | Address on file | | | | | | | |
| 257215 | KARELYN SANTANA BERBERENA | Address on file | | | | | | | |
| 257216 | KARELYS BELTRAN BERRIOS | Address on file | | | | | | | |
| 693976 | KARELYS DEL VALLE ACOSTA | JARD DE BORINQUEN | P 37 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 693977 | KAREM A CLAUDIO GOMEZ | Address on file | | | | | | | |
| 257217 | KAREM B RIVERA GARCIA | Address on file | | | | | | | |
| 257218 | KAREM CARABALLO LA SANTA | Address on file | | | | | | | |
| 257219 | KAREM DEL HOYO MELENDEZ | Address on file | | | | | | | |
| 693978 | KAREM E ALICEA SANTIAGO | LAS DELICIAS | 4018 CALLE FIDELA MATHEW | | | PONCE | PR | 00728 | |
| 257220 | KAREM J CALO PEREZ | Address on file | | | | | | | |
| 693979 | KAREM K HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257221 | KAREM L RIVERA LOPEZ | Address on file | | | | | | | |
| 693980 | KAREM LUCILLE MIR BADILLO | JARDINES CAPARRA | B 36 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 693981 | KAREM M ALVAREZ ECHEONDIA | COND JARNINES DE | EDIF I APT 411 | | | SAN JUAN | PR | 00927 | |
| 257222 | KAREM M CASTILLO CUEVAS | Address on file | | | | | | | |
| 257223 | KAREM M COLON REYES | Address on file | | | | | | | |
| 693982 | KAREM M HERNANDEZ DIAZ | LUZ M DIAZ (TUTORA) | REPARTO UNIVERSITARIO | CALLE CITADEL #364 | | RIO PIEDRAS | PR | 00926 | |
| 257224 | KAREM M MARRERO FERNANDEZ | Address on file | | | | | | | |
| 257225 | Karem N. Andino LandraU | Address on file | | | | | | | |
| 693983 | KAREM O RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 257226 | KAREM RIOS FERNANDEZ | Address on file | | | | | | | |
| 693984 | KAREM RIVERA | URB VILLA LYDIA | 5 CIRCULO | | | AGUADILLA | PR | 00603 | |
| 257227 | KAREN A DECLET | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693986 | KAREN A GONZALEZ TORRES | Address on file | | | | | | | |
| 257228 | KAREN A LANGEVIN | Address on file | | | | | | | |
| 257229 | KAREN A LOPEZ BERRIOS | Address on file | | | | | | | |
| 693987 | KAREN A PEREZ HERNANDEZ | HC 10 BOX 7648 | | | | SABANA GRANDE | PR | 00637 | |
| 257230 | KAREN A RAMOS NUNEZ | Address on file | | | | | | | |
| 257231 | KAREN A RIVERA VARGAS | Address on file | | | | | | | |
| 257232 | KAREN ADAN PUENTES | Address on file | | | | | | | |
| 257233 | KAREN ANN MIRANDA OTERO | Address on file | | | | | | | |
| 693988 | KAREN APONTE HERNANDEZ | ALTOS EL COMANDANTE | 1204 CAL NCLS AGY URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 257234 | KAREN AUSUA ROMAN | Address on file | | | | | | | |
| 257235 | KAREN AYALA BARRETO | Address on file | | | | | | | |
| 257236 | KAREN B AYALA | Address on file | | | | | | | |
| 257237 | KAREN B RODRIGUEZ | Address on file | | | | | | | |
| 257238 | KAREN BARRETO MARTINEZ | Address on file | | | | | | | |
| 693989 | KAREN BARRETO MARTINEZ | Address on file | | | | | | | |
| 693990 | KAREN BENGOA | 22 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602 | |
| 693991 | KAREN BERMUDEZ FELIX | Address on file | | | | | | | |
| 257239 | KAREN BETANCOURT DIAZ | Address on file | | | | | | | |
| 257240 | KAREN BURGOS BURGOS | Address on file | | | | | | | |
| 693992 | KAREN BURGOS CRESPO | P O BOX 5005 PMB 149 | | | | SAN LORENZO | PR | 00754-5005 | |
| 693993 | KAREN BURGOS FUENTES | COND TERRAZAS DEL CIELO | EDF E APT 207 | | | TOA ALTA | PR | 00953 | |
| 693995 | KAREN C PADILLA ORTIZ | 8-15 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 693994 | KAREN C PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 693996 | KAREN C PEREZ MORALES | CARIOCA | EDIF 21-126 | | | GUAYAMA | PR | 00784 | |
| 257241 | KAREN C. COLON ARENA | Address on file | | | | | | | |
| 693997 | KAREN CALO ORTIZ | URB PARQUE ECUESTRE | F 6 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 257242 | KAREN CAMACHO BARBOSA | Address on file | | | | | | | |
| 693998 | KAREN CAMACHO MARINA | URB VISTA AZUL | Q 37 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 257243 | KAREN CEDENO OJEDA / JANETTE OJEDA | Address on file | | | | | | | |
| 693999 | KAREN COLON COLON | PO BOX 1175 | | | | COTO LAUREL | PR | 00780-1360 | |
| 257245 | KAREN COLON SOTO | Address on file | | | | | | | |
| 694000 | KAREN CORREA POMALES | Address on file | | | | | | | |
| 257246 | KAREN CRUZ SANCHEZ | Address on file | | | | | | | |
| 257247 | KAREN CRUZ TORRES | Address on file | | | | | | | |
| 257248 | KAREN CRUZ TORRES | Address on file | | | | | | | |
| 257249 | KAREN D CENTENO CASILLAS | Address on file | | | | | | | |
| 257250 | KAREN D CORDERO SANTOS | Address on file | | | | | | | |
| 846079 | KAREN D GONZALEZ SOTO | EXT FOREST HILLS | 831 CALLE VALENCIA | | | BAYAMON | PR | 00959-5620 | |
| 257251 | KAREN D PABON MORALES | Address on file | | | | | | | |
| 694001 | KAREN D RIVERA LUGO | HC 1 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| 694002 | KAREN D RIVERO ROMERO | URB SAN JUAN | 127 CALLE B | | | ARECIBO | PR | 00612 | |
| 257252 | KAREN D. RIVERA GONZALEZ | Address on file | | | | | | | |
| 694003 | KAREN DE JESUS MILLET | 185 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 694004 | KAREN DEL MAR LOPEZ AMADOR | PO BOX 307 | | | | CAMUY | PR | 00627 | |
| 694005 | KAREN DELGADO TORRES | HC 01 BOX 5151 | | | | SALINAS | PR | 00751 | |
| 257253 | KAREN DIAZ RIVERA | Address on file | | | | | | | |
| 694006 | KAREN DOVE FOR LAURENE ROBBINS | 7505 JACKSON STREET NE | | | | FRIDLEY | MN | 55432-3212 | |
| 257254 | KAREN E CASIANO GARCIA | Address on file | | | | | | | |
| 694007 | KAREN E CHAPMAN THOMAS | VILLA CAROLINA | 118 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257255 | KAREN E HERNANDEZ PAGAN | Address on file | | | | | | | |
| 257256 | KAREN E LARSON MICHELL | Address on file | | | | | | | |
| 694008 | KAREN E MCCLENAHAN FONTANEZ | URB VENUS GARDEN | A 24 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 257257 | KAREN E MEDINA OTERO | Address on file | | | | | | | |
| 694009 | KAREN E ORTIZ LOPEZ | URB VILLA UNIVERSITARIA | C37 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 694010 | KAREN E ORTIZ RODRIGUEZ | HC 37 BOX 3535 | | | | GUANICA | PR | 00653 | |
| 257258 | KAREN E RIOLLANO MORELL | Address on file | | | | | | | |
| 257259 | KAREN E RIVERA COUVERTIER | Address on file | | | | | | | |
| 694011 | KAREN E RIVERA NIEVES | URB SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257260 | KAREN E ROBLES CRUZ | Address on file | | | | | | | |
| 257261 | KAREN E SIERRA DIAZ | Address on file | | | | | | | |
| 257262 | KAREN E SOTO IRIZARRY | Address on file | | | | | | | |
| 694012 | KAREN E TORRES RIVERA | P O BOX 50873 | | | | TOA BAJA | PR | 00950-0873 | |
| 257263 | KAREN E VAN RIPER | Address on file | | | | | | | |
| 2175195 | KAREN E. LÓPEZ PÉREZ | HC-5 BOX 52991 | | | | Aguadilla | PR | 00603-9519 | |
| 257264 | KAREN EFRE NIEVES | Address on file | | | | | | | |
| 257265 | KAREN EFRE NIEVES | Address on file | | | | | | | |
| 694013 | KAREN ESQUILIN RODRIGUEZ | URB CAGUAX | N 43 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 257266 | KAREN FELICIANO NEGRON | Address on file | | | | | | | |
| 694014 | KAREN FERRER | PO BOX 8124 | | | | BAYAMON | PR | 00960 | |
| 257267 | KAREN FIGUEROA ACEVEDO | Address on file | | | | | | | |
| 257268 | KAREN FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 2152204 | KAREN FORMAN | 6715 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48234 | |
| 694015 | KAREN G ALVAREZ VEGA | RR 36 BOX 1390 MSC 182 | | | | SAN JUAN | PR | 00926 | |
| 846081 | KAREN G CANDELARIO CLAUDIO | PO BOX 542 | | | | GUAYAMA | PR | 00785 | |
| 846082 | KAREN G CASTRO MELENDEZ | ALTS DE VEGA BAJA | H14 CALLE G | | | VEGA BAJA | PR | 00693-5505 | |
| 257269 | KAREN G PONCE CORCHADO | Address on file | | | | | | | |
| 694016 | KAREN G RENTA TORRES | MARIANI | 7927 DR JOSE HENNA | | | PONCE | PR | 00717-0214 | |
| 694017 | KAREN GARCIA | VILLA MATILDE | C3 CALLE 1 | | | TOA ALTA | PR | 00953-2312 | |
| 694018 | KAREN GARCIA NOKOCHNA | EXT ROOSEVELT | 473 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 257270 | KAREN GARCIA PEREZ | Address on file | | | | | | | |
| 2174572 | KAREN GARNIK | P.O. BOX  16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 694019 | KAREN GARNIK MERCADO | P O BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 257271 | KAREN GINES DOMINGUEZ | Address on file | | | | | | | |
| 694020 | KAREN GONZALEZ CAMACHO | 2000 COND LA COLINA | APT 206 CALLE SALVADOR TIO | | | MAYAGUEZ | PR | 00682 | |
| 257272 | KAREN GONZALEZ ELLIS | Address on file | | | | | | | |
| 694021 | KAREN GONZALEZ JENSEN | PO BOX 190049 | | | | SAN JUAN | PR | 00919-0049 | |
| 694022 | KAREN GONZALEZ JENSEN | URB BALDRICH | 319 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 694023 | KAREN GONZALEZ ORTEGA | RR 3 BOX 9253 | | | | TOA ALTA | PR | 00953 | |
| 694024 | KAREN GRACIANI SERRANO | PO BOX 1581 | | | | GUAYAMA | PR | 00785 | |
| 257273 | KAREN GRANA MARTINEZ | Address on file | | | | | | | |
| 694025 | KAREN H GONZALEZ CORTES | Address on file | | | | | | | |
| 694026 | KAREN H VELEZ RODRIGUEZ | HC 2 BOX 7837 | | | | CAMUY | PR | 00627 | |
| 846083 | KAREN HERNANDEZ BETANCOURT | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSCH APT 1106 | | | SAN JUAN | PR | 00924-4669 | |
| 694027 | KAREN HERNANDEZ ORTIZ | VISTAMAR | K 612 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 257274 | KAREN HERNANDEZ PITRE | Address on file | | | | | | | |
| 694028 | KAREN HUTCHINS LANDRON | URB MONTERREY ABUCOA 846 | | | | MAYAGUEZ | PR | 00680-5196 | |
| 694029 | KAREN I CRUZ COLON | Address on file | | | | | | | |
| 257275 | KAREN I DIAZ BERNABE | Address on file | | | | | | | |
| 257276 | KAREN I PINTO ORTIZ | Address on file | | | | | | | |
| 257277 | KAREN I RAMOS CORTES | Address on file | | | | | | | |
| 694030 | KAREN I SOTO ANDREWS | P O BOX 3426 | | | | MAYAGUEZ | PR | 00681 | |
| 257278 | KAREN I. OSSA DIAZ | Address on file | | | | | | | |
| 257279 | KAREN IVETTE OSSA DIAZ | Address on file | | | | | | | |
| 694031 | KAREN J APONTE ACEVEDO | BP CACAO | CARR 157 KM 3 8 | | | OROCOVIS | PR | 00720 | |
| 694032 | KAREN J BELLO CORREA | Address on file | | | | | | | |
| 257280 | KAREN J CABAN NUNEZ | Address on file | | | | | | | |
| 257281 | KAREN J CEDENO/ JANET OJEDA FALCON | Address on file | | | | | | | |
| 694033 | KAREN J FIGUEROA AGOSTO | URB DEL PILAR | 72 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 694034 | KAREN J GONZALEZ RIVERA | ARTURAS DEL ALBA | 101102 CALLE ARCOIRIS | | | VILLALBA | PR | 00766-2355 | |
| 257282 | KAREN J OCASIO MORALES | Address on file | | | | | | | |
| 694035 | KAREN J ORTIZ ORTIZ | Address on file | | | | | | | |
| 257283 | KAREN J PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 846084 | KAREN J ROCHE FIGUEROA | PO BOX 2921 | | | | GUAYAMA | PR | 00785 | |
| 257284 | KAREN J. ORTIZ ORTIZ | Address on file | | | | | | | |
| 694036 | KAREN JIMENEZ | HC 56 BOX 5053 | | | | AGUADA | PR | 00602 | |
| 257285 | KAREN JULIA SOTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1865 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694037 | KAREN KIM HERNANDEZ SANCHEZ | URB SAN ANTONIO | 2436 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 257286 | KAREN L BURGOS FONSECA | Address on file | | | | | | | |
| 257287 | KAREN L IRIZARRY TORRES | Address on file | | | | | | | |
| 257288 | KAREN L IRIZARRY TORRES | Address on file | | | | | | | |
| 257289 | KAREN L MALAVE SONERA | Address on file | | | | | | | |
| 694038 | KAREN L MELENDEZ RODRIGUEZ | 161 CALLE CANTERA | | | | CAYEY | PR | 00736 | |
| 257290 | KAREN L MONTES RABRY | Address on file | | | | | | | |
| 257291 | KAREN L NEGRON VEGA | Address on file | | | | | | | |
| 694039 | KAREN L ORTIZ ONEILL | Address on file | | | | | | | |
| 694040 | KAREN L PAGAN SANCHEZ | Address on file | | | | | | | |
| 694041 | KAREN L PRINCIPE RAMIREZ | COND PAVILLON COURT | 161 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 694042 | KAREN L RAMIREZ SIERRA | PO BOX 4575 | | | | CAROLINA | PR | 00984-4575 | |
| 694043 | KAREN L SERRANO IRIZARRY | Address on file | | | | | | | |
| 694044 | KAREN L SPOHN DAVILA | URB LAS LOMAS | 809 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |
| 257292 | KAREN L ZAMBRANA SORRENTINI | Address on file | | | | | | | |
| 694045 | KAREN L. MEYER & ASSOC. | 954 W MONTANA ST | | | | CHICAGO | IL | 60614 | |
| 694046 | KAREN LEE NEGRON COLON | Address on file | | | | | | | |
| 257293 | KAREN LEE SOTO RODRIGUEZ | Address on file | | | | | | | |
| 257294 | KAREN LOPEZ COLON | Address on file | | | | | | | |
| 257295 | KAREN LUCIANO RODRIGUEZ | Address on file | | | | | | | |
| 694047 | KAREN M AYALA TORRES | PO BOX 9020903 | | | | SAN JUAN | PR | 00902-0903 | |
| 694048 | KAREN M BERRIOS COLON | PO BOX 50075 | | | | LEVITTOWN | PR | 00950 | |
| 257296 | KAREN M COLON SANTANA | Address on file | | | | | | | |
| 694049 | KAREN M FELICES VARGAS | 4TA EXT URB LEVITTOWN | P 16 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 694050 | KAREN M FELICIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 694051 | KAREN M GONZALEZ PADRO | URB SAN GERALDO | 1656 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 257297 | KAREN M HADDOCK ROMAN | Address on file | | | | | | | |
| 694052 | KAREN M LOPEZ MORALES | URB BAIROA | BV 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 694053 | KAREN M NEGRON TORRES | URN SANTA TERESITA | CM 2 CALLE G | | | PONCE | PR | 00731 | |
| 694054 | KAREN M ORTIZ SANCHEZ | URB VILLA MADRID | T 3 CALLE 19 | | | COAMO | PR | 00769 | |
| 257298 | KAREN M QUINONES UFRET | Address on file | | | | | | | |
| 257299 | KAREN M RIVERA DELGADO | Address on file | | | | | | | |
| 694055 | KAREN M RODRIGUEZ REYES | URB LAS FLORES | H 60 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 694056 | KAREN M VAZQUEZ CHEVEREZ | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 257300 | KAREN M VELEZ MERCADO | Address on file | | | | | | | |
| 257301 | KAREN M. SIERRA CASTELLANOS | Address on file | | | | | | | |
| 257302 | KAREN M. SIERRA CASTELLANOS | Address on file | | | | | | | |
| 257303 | KAREN M.MEDINA RAMIREZ | Address on file | | | | | | | |
| 257304 | KAREN MALAPERO | Address on file | | | | | | | |
| 257305 | KAREN MALDONADO MALDONADO | Address on file | | | | | | | |
| 694057 | KAREN MALDONADO TORRES | Address on file | | | | | | | |
| 257306 | KAREN MARRERO DEGRO | Address on file | | | | | | | |
| 694058 | KAREN MARTI | QUINTA BALDWIN | 50 AVE A APT 706 | | | BAYAMON | PR | 00959 | |
| 694059 | KAREN MARTINEZ | 654 SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 694059 | KAREN MARTINEZ | ALTS DE RIO GRANDE | 368 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 257307 | KAREN MARTINEZ LOPEZ | LCDA. MYRMARIE LABORDE-VEGA/ LCDO. MANUEL PORRO-VIZCARRA | CALLE ESCORIAL 382 | URB. CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 257308 | KAREN MATOS SOSTRE | Address on file | | | | | | | |
| 257309 | KAREN MATTEI BENGOCHEA | Address on file | | | | | | | |
| 257310 | KAREN MAYA LOPEZ | Address on file | | | | | | | |
| 257311 | KAREN MELENDEZ DE JESUS | Address on file | | | | | | | |
| 257312 | KAREN MELENDEZ DE JESUS | Address on file | | | | | | | |
| 694061 | KAREN MENA CABRERA | PO BOX 140826 | | | | ARECIBO | PR | 00614 | |
| 257313 | KAREN MENDEZ MERCADO | Address on file | | | | | | | |
| 257314 | KAREN MILAGROS ARMAIZ NOLLA | Address on file | | | | | | | |
| 694062 | KAREN MIRANDA RIVERA | EXT STA ANA | D 4 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 257315 | KAREN MUNOZ VARGAS | Address on file | | | | | | | |
| 846085 | KAREN N GONZALEZ GONZALEZ | URB LA PROVIDENCIA | 2120 CALLE FRANCO | | | PONCE | PR | 00728-3133 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1866 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257316 | KAREN NATER PINEIRO | Address on file | | | | | | | |
| 257317 | KAREN NATER PINEIRO | Address on file | | | | | | | |
| 694063 | KAREN OCASIO CABRERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 257318 | KAREN OLIVIERI GONZALEZ | Address on file | | | | | | | |
| 257319 | Karen Ortiz Melendez | Address on file | | | | | | | |
| 257320 | Karen Ortiz Melendez | Address on file | | | | | | | |
| 257321 | KAREN ORTIZ ROSA | Address on file | | | | | | | |
| 257322 | KAREN ORTIZ TOLEDO | Address on file | | | | | | | |
| 257323 | KAREN OTERO FALCON | Address on file | | | | | | | |
| 257324 | KAREN PABON CRUZ | Address on file | | | | | | | |
| 257325 | KAREN PABON CRUZ | Address on file | | | | | | | |
| 846086 | KAREN PAGAN PAGAN | COND THE COLISEUM TOWER | 576 AVE. ARTERIAL HOSTO APT 1007 | | | SAN JUAN | PR | 00918-1453 | |
| 694064 | KAREN PAGAN PAGAN | URB EL PILAR | D14 CALLE SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 694065 | KAREN PAGAN RODRIGUEZ | P O BOX 2887 | | | | CEIBA | PR | 00777 | |
| 257326 | KAREN PEREZ BARRETO | Address on file | | | | | | | |
| 257327 | KAREN PEREZ SANTIAGO | Address on file | | | | | | | |
| 846087 | KAREN POMALES TORRES | HC 23 BOX 6331 | | | | JUNCOS | PR | 00777-9712 | |
| 257329 | KAREN QUILES GONZALEZ | Address on file | | | | | | | |
| 257330 | KAREN QUINONES ORTIZ | Address on file | | | | | | | |
| 257331 | KAREN QUINONES ORTIZ | Address on file | | | | | | | |
| 694066 | KAREN RAMIREZ SANTAPAU | HC 01 BOX 8471 | | | | CABO ROJO | PR | 00623-9711 | |
| 257332 | KAREN RAMOS SERRANO | Address on file | | | | | | | |
| 257333 | KAREN RAMOS SERRANO | Address on file | | | | | | | |
| 694067 | KAREN RENTAS QUESTELL | PMB 278-2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 257334 | KAREN RIOS RAMOS | Address on file | | | | | | | |
| 257335 | KAREN RIOS RODRIGUEZ | Address on file | | | | | | | |
| 694068 | KAREN RIVERA BAJANDAS | PO BOX 8904 | | | | HUMACAO | PR | 00792 | |
| 694069 | KAREN RIVERA LEBRON | HILL MANSIONS | BE 9 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 694070 | KAREN RIVERA PIZARRO | ALTURAS MONTE BRISAS | 4H8 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 257336 | KAREN RIVERA ROMAN | Address on file | | | | | | | |
| 257337 | KAREN ROBLES MUNOZ | Address on file | | | | | | | |
| 257338 | KAREN RODRIGUEZ | Address on file | | | | | | | |
| 694071 | KAREN RODRIGUEZ CURBELO | P O BOX 257 | | | | SABANA HOYO | PR | 00688 | |
| 257339 | KAREN RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 257340 | KAREN RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 694072 | KAREN RODRIGUEZ VERA | URB PERLA DEL SUR | 4209 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717-0322 | |
| 694073 | KAREN ROMAN CAMACHO | A 6 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 257341 | KAREN ROMAN GUERRIOS | Address on file | | | | | | | |
| 257342 | KAREN ROSARIO MELENDEZ / DYNAMIC SOLAR | Address on file | | | | | | | |
| 2152205 | KAREN RUTLEDGE | 232 PITTMAN PLACE | | | | CARSON CITY | NV | 89703 | |
| 257343 | KAREN S GOMEZ SOTO | Address on file | | | | | | | |
| 257344 | KAREN S. FIGUEROA REYES | Address on file | | | | | | | |
| 694074 | KAREN SALA MULERO | HC 3 BOX 14769 | | | | AGUAS BUENA | PR | 00703 | |
| 257345 | KAREN SANCHEZ CINTRON | Address on file | | | | | | | |
| 694075 | KAREN SANCHEZ JIMENEZ | BO SAN ISIDRO | CALLE 2 PARC 138 A | | | CANOVANAS | PR | 00729 | |
| 694076 | KAREN SANCHEZ RODRIGUEZ | HC 91 BOX 9482 | | | | VEGA ALTA | PR | 00692 | |
| 694077 | KAREN SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 257346 | KAREN SANDOVAL CARDENALES | Address on file | | | | | | | |
| 693985 | KAREN SANTANA RIVERA | URB MONTE TRUJILLO 1903 | PARQ TERRALINDA APT R 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 694078 | KAREN SANTIAGO HERNANDEZ | HC 04 BOX 18175 | | | | CAMUY | PR | 00627 | |
| 257347 | KAREN SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 257348 | KAREN SANTOS GOMEZ | Address on file | | | | | | | |
| 257349 | KAREN SERRANO CRUZ | Address on file | | | | | | | |
| 694079 | KAREN SOTO AVILES | COND GOLDEN TOWER APT 810 | | | | CAROLINA | PR | 00982 | |
| 694081 | KAREN SOTO FERNANDEZ | Address on file | | | | | | | |
| 694080 | KAREN SOTO FERNANDEZ | Address on file | | | | | | | |
| 694082 | KAREN SOTO MEDINA | MANATI MEDICAL PLAZA OFIC 206 | | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694083 | KAREN T QUINTANA RUIZ | BOX 212 | | | | LARES | PR | 00631 | |
| 257350 | KAREN T TAVERAS RAMIREZ | Address on file | | | | | | | |
| 257351 | KAREN TERRAZA VILLAFANE | Address on file | | | | | | | |
| 694084 | KAREN THOMAS CONNEL | VILLA CAROLINA | 18 24 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 257352 | KAREN TORRADO CRUZ | Address on file | | | | | | | |
| 257354 | KAREN TORRES MALDONADO | Address on file | | | | | | | |
| 694085 | KAREN TORRES MARTINEZ | 167 C CALLE NOGAL | | | | SABANA GRANDE | PR | 00637 | |
| 257355 | KAREN TORRES PARRA | Address on file | | | | | | | |
| 257356 | KAREN TORRES PARRA | Address on file | | | | | | | |
| 257357 | KAREN TORRES RIVERA | Address on file | | | | | | | |
| 257358 | KAREN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 257359 | KAREN V DIAZ COLON | Address on file | | | | | | | |
| 257360 | KAREN V STEWART SOTOMAYOR | Address on file | | | | | | | |
| 257361 | KAREN V STEWART SOTOMAYOR | Address on file | | | | | | | |
| 694086 | KAREN VAZQUEZ | HC 03 BOX 37488 | | | | CAGUAS | PR | 00725 | |
| 694087 | KAREN VAZQUEZ REY | LUQUILLO MAR | CC 103 CALLE D | | | LUQUILLO | PR | 00773 | |
| 694088 | KAREN VEGA MIELES | PO BOX 584 | | | | ARECIBO | PR | 00613 | |
| 694089 | KAREN VEGA RIVERA | 31 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 694090 | KAREN VELEZ ALCAIDE | COND. REEF TOWER 3939 | AVE ISLA VERDE APT 19 D | | | CAROLINA | PR | 00979 | |
| 694092 | KAREN VELEZ COLON | 2DA SCC LEVITTOWN | 2758 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 694091 | KAREN VELEZ COLON | URB CAMINO DEL SOL | 313 CALLE CAMINO DE LA COLINA | | | VEGA BAJA | PR | 00693 | |
| 694093 | KAREN VILLALON RENOVALES | PO BOX 8297 | | | | SAN JUAN | PR | 00910 | |
| 257362 | KAREN VON NESSI VEGA | Address on file | | | | | | | |
| 257363 | KAREN WATTS DBA SHOOT LATIN AMERICA | 8 VISTA LAGO | | | | RSM | CA | 92688 | |
| 694094 | KAREN Y CRUZ TORRES | VILLA PRADES | 839 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 257364 | KAREN Y FLORES CRUZ | Address on file | | | | | | | |
| 257365 | KAREN Y FLORES CRUZ | Address on file | | | | | | | |
| 257366 | KAREN Y GARCIA ORTIZ | Address on file | | | | | | | |
| 257367 | KAREN Y ORTIZ SEPULVEDA | Address on file | | | | | | | |
| 694095 | KAREN Y ORTIZ SEPULVEDA | Address on file | | | | | | | |
| 694096 | KAREN Y RIVERA VEGA | HC 1 BOX 4366 | | | | YABUCOA | PR | 00767 | |
| 694097 | KAREN Y SOBERAL RIVERA | BO MAGUAYO PARC EL COTTO | 26 CALLE 8 | | | DORADO | PR | 00646 | |
| 257368 | KAREN YARELIZ MALDONADO SIERRA | Address on file | | | | | | | |
| 694098 | KAREN Z DE LOS SANTOS MALDONADO | URB SABANA REAL | BZN 130 | | | SAN LORENZO | PR | 00754 | |
| 257369 | KARENIE MUNIZ CRUZ | Address on file | | | | | | | |
| 257370 | KARENIN J SANTIAGO PENA | Address on file | | | | | | | |
| 257371 | KARENIN VARGAS | Address on file | | | | | | | |
| 257372 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 257373 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 257374 | KARENLINZ COSME RIVERA | Address on file | | | | | | | |
| 257375 | KARENLINZ COSME RIVERA | Address on file | | | | | | | |
| 257377 | KARI LUZ RIVERA NUNEZ | Address on file | | | | | | | |
| 846088 | KARIA A COFRESI SILVA | HC 3 BOX 9027 | | | | GUAYNABO | PR | 00971 | |
| 257378 | KARIA GONZALEZ COLON | Address on file | | | | | | | |
| 257379 | KARIA GONZALEZ COLON | Address on file | | | | | | | |
| 257380 | KARIAM BOU COLON / CARLOS M BOU RODRIGUE | | | | | | | | |
| 257381 | KARIANA CELULAR ACCESORIOS | QTAS DE FLAMINGO | C4 CALLE 2 | | | BAYAMON | PR | 00959-4852 | |
| 257382 | KARIANA Y CAMACHO OJEDA | Address on file | | | | | | | |
| 694099 | KARIBBEAN SIGNS | LEVITTOWN | 3023 CALAMAR | | | TOA BAJA | PR | 00949 | |
| 257383 | KARIDES MD, DEMETRIOS | Address on file | | | | | | | |
| 846089 | KARIDURO BODY PARTS | PO BOX 266 | | | | FAJARDO | PR | 00738-0266 | |
| 1492071 | Karie D & Julie A Dunks Family Trust | Address on file | | | | | | | |
| 257384 | KARIELA RIVERA BUSTELO | Address on file | | | | | | | |
| 257385 | KARIL GONZALEZ | Address on file | | | | | | | |
| 257386 | KARILMA MELENDEZ GARCIA | Address on file | | | | | | | |
| 257387 | KARILYN BONILLA COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1868 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694100 | KARILYN BONILLA COLON | Address on file | | | | | | | |
| 257388 | KARILYN HERRERA GONZALEZ | Address on file | | | | | | | |
| 694101 | KARILYN LOPEZ NEGRON | VILLA CAROLINA | 173-8 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 846091 | KARILYN MELENDEZ GARCIA | EST DEL CARMEN | 2181 CALLE TRIGO | | | PONCE | PR | 00716-2226 | |
| 257389 | KARILYN MELENDEZ GARCIA | Address on file | | | | | | | |
| 257390 | KARILYN MICHELLE PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 694102 | KARILYN R RIVERA PORTALATIN | Address on file | | | | | | | |
| 257391 | KARILYN RAMOS DELGADO | Address on file | | | | | | | |
| 257392 | KARILYN RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 257393 | KARILYN VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 694103 | KARILYNS ASENCIO DE JESUS | 5TAS DE SAN LUIS 2 SECC | A8 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 257394 | KARILYS COLON SANTA | Address on file | | | | | | | |
| 257395 | KARIM BENITEZ | Address on file | | | | | | | |
| 257396 | KARIM BERMUDEZ LUGO | Address on file | | | | | | | |
| 257397 | KARIM BERRIOS RAMIREZ | Address on file | | | | | | | |
| 694104 | KARIM CARABALLO GUZMAN | JARD DEL MONTE BLANCO | 1 CALLE CE | | | YAUCO | PR | 00689 | |
| 257398 | KARIM E. BERMUDEZ LUGO | Address on file | | | | | | | |
| 694105 | KARIM GARCIA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4 G CALLE 215 | | | TRUJILLO ALTO | PR | 00976 | |
| 257399 | KARIM J.TORRES SANCHEZ | Address on file | | | | | | | |
| 257400 | KARIM PEREZ TORRES | Address on file | | | | | | | |
| 846092 | KARIM ROSADO RAICES | HC 1 BOX 5050 | | | | CAMUY | PR | 00627-9159 | |
| 694106 | KARIM SALEH VEGA | URB NIZACION COSTA SUR | CALLE GG 18 | | | YAUCO | PR | 00698 | |
| 694107 | KARIM SAN INOCENCIO TORRES | COND LAGUNA GARDENS 4 | APT 9 I | | | CAROLINA | PR | 00979 | |
| 694108 | KARIM SANTIAGO DIAZ | HC 3 BOX 1122 | | | | JUNCOS | PR | 00777 | |
| 257401 | KARIMA S REBOLLO QUINONES | Address on file | | | | | | | |
| 694109 | KARIMAR COLON DE LA ROSA | Address on file | | | | | | | |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | Aguada | PR | 00602 | |
| 2174936 | KARIMAR CONTRUCCION | PO BOX 8000 | | | | AGUADA | PR | 00602-7002 | |
| 846093 | KARIMAR COSME CRESPO | URB JARDINES | 347 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 257402 | KARIMAR VARGAS TORRES | Address on file | | | | | | | |
| 694110 | KARIMAR ZAYAS PEREZ | URB EL MADRIGAL | I 21 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 694111 | KARIMER Y. CRUZ TORRES | Address on file | | | | | | | |
| 257403 | KARIMIR TORRES ROSA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 694112 | KARIMYL ORTIZ SANTIAGO | URB SAN ANTONIO | 166 CALLE N | | | ARROYO | PR | 00714 | |
| 257404 | KARIN ALICEA REYES | Address on file | | | | | | | |
| 257405 | KARIN C NIN MATOS | Address on file | | | | | | | |
| 257406 | KARIN FRANQUI MARTINEZ | Address on file | | | | | | | |
| 694113 | KARIN I LOPEZ BONILLA | URB VALLE VERDE | D 32 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 694115 | KARIN K SANTOS SAURI | URB ALTOMONTE 2 N 49 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 694114 | KARIN K SANTOS SAURI | URB ALTOMONTE 2N-49 CALLE 30 | | | | CAGUAS | PR | 00725 | |
| 257407 | KARIN M ASTACIO CUEVAS | Address on file | | | | | | | |
| 694116 | KARIN M GOMEZ COLON | LEVITT VILLE | 5B 23 CALLE MINERVA | | | TOA BAJA | PR | 00949 | |
| 257408 | KARIN M RODRIGUEZ MATTA | Address on file | | | | | | | |
| 257409 | KARIN PEREZ | Address on file | | | | | | | |
| 694117 | KARIN RENTAS COLON | URB PUNTO ORO | CALLE 23 U 24 | | | PONCE | PR | 00731 | |
| 2176624 | KARIN RIVERA RAMOS | Address on file | | | | | | | |
| 257410 | KARIN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 694118 | KARIN SCHMIDT DE RICHNER | 2123 INVERNESS CT | | | | OVIEDO | FL | 32765-5841 | |
| 257411 | KARIN SKAU | Address on file | | | | | | | |
| 257412 | KARIN TORRES / RAMYLIS BEADS STORE | 291 BO VALLAS TORRES | PASEO DEL SUR PLAZA | | | PONCE | PR | 00715 | |
| 257413 | KARIN TORRES PARRA | Address on file | | | | | | | |
| 257414 | KARINA A. MALDONADO | Address on file | | | | | | | |
| 694120 | KARINA ACHECAR MARTINEZ | URB EL CORTIJO | AC 1 ESQ 22 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694121 | KARINA ALMONTE RIOS | 200 CALLE JOAQUINA | | | | CAROLINA | PR | 00979 | |
| 257415 | KARINA ANDUJAR IRIZARRY | Address on file | | | | | | | |
| 257416 | KARINA ANDUJAR IRIZARRY | Address on file | | | | | | | |
| 257417 | KARINA ANDUJAR IRIZARRY | Address on file | | | | | | | |
| 257418 | KARINA ARROYO SEGARRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694122 | KARINA BALLESTER MARTINEZ | 168 CALLE ROMAGUERAS | | | | MAYAGUEZ | PR | 00680 | |
| 694123 | KARINA CASIANO FERRER | P O BOX 10072 | | | | SAN JUAN | PR | 00922 | |
| 257419 | KARINA CLEMENTE CARUNCHO | Address on file | | | | | | | |
| 694124 | KARINA DEL S HERNANDEZ VERA | BOX 6510 CARR 2 KM 100 | | | | QUEBRADILLA | PR | 00678 | |
| 257420 | KARINA DIAZ CARABALLO | Address on file | | | | | | | |
| 257421 | KARINA ESCUDERO CHU | Address on file | | | | | | | |
| 257422 | KARINA FERRER PIZARRO | Address on file | | | | | | | |
| 694125 | KARINA FIGUEROA MALDONADO | URB STAR LIGHT | 4536 CALLE DENEB | | | PONCE | PR | 00716 | |
| 694126 | KARINA FIGUEROA SEPULVEDA | 609 AVE TITO CASTRO | PMB 162 SUITE 102 | | | PONCE | PR | 00716 | |
| 257423 | KARINA FONT VAZQUEZ | Address on file | | | | | | | |
| 694127 | KARINA GONZALEZ MONTIJO | HC 2 BOX 6335 | | | | UTUADO | PR | 00641 | |
| 257424 | KARINA GONZALEZ ROSARIO | Address on file | | | | | | | |
| 257425 | KARINA I CINTRON ALVARADO | Address on file | | | | | | | |
| 257426 | KARINA I COLON LOPEZ | Address on file | | | | | | | |
| 257427 | KARINA I RAMOS SOTO | Address on file | | | | | | | |
| 257428 | KARINA IBARRONDO GOYCO | Address on file | | | | | | | |
| 694128 | KARINA JIMENEZ DE RODRIGUEZ | P O BOX 1536 | | | | YAUCO | PR | 00698 | |
| 257429 | KARINA JIMENEZ RIVERA | Address on file | | | | | | | |
| 257430 | KARINA JIMENEZ RIVERA | Address on file | | | | | | | |
| 1748088 | Karina Jimenez Rivera, Daniel Emilio Villafane Jimenez | Calle San Joaquin #3 | Urb. San Juan Gardens | | | San Juan | PR | 00926 | |
| 694129 | KARINA JUSTINIANO PEREZ | SANTA OLAYA | RR 4 BOX 809 | | | BAYAMON | PR | 00956 | |
| 257431 | KARINA K. REYES MOURE | Address on file | | | | | | | |
| 257432 | KARINA L MEVS KORFF | Address on file | | | | | | | |
| 257433 | KARINA LASALDE TARRATS | Address on file | | | | | | | |
| 257434 | KARINA M AROCHO GONZALEZ | Address on file | | | | | | | |
| 694130 | KARINA M GARCIA / MARIA J REYES | URB MONTECARLO | 71 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 694131 | KARINA M GARCIA SANTIAGO | Address on file | | | | | | | |
| 771134 | KARINA M GARCIA SANTIAGO | Address on file | | | | | | | |
| 257435 | KARINA M GUZMAN RIVERA | Address on file | | | | | | | |
| 257436 | KARINA M LOPEZ MERCADO | Address on file | | | | | | | |
| 257437 | KARINA M ROSARIO MENDEZ | Address on file | | | | | | | |
| 694133 | KARINA M VELAZCO RODRIGEZ | PASEO LAS VISTAS | C 75 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 257438 | KARINA M. GARCIA SANTIAGO | Address on file | | | | | | | |
| 694134 | KARINA MARQUEZ | LA CENTRAL | 1359 CALLE GUAMANI | | | CANOVANAS | PR | 00727 | |
| 257439 | KARINA MERCADO MEJIAS | Address on file | | | | | | | |
| 257440 | KARINA MIRANDA ORTIZ | Address on file | | | | | | | |
| 257441 | KARINA MONTANEZ AGOSTO | Address on file | | | | | | | |
| 257442 | KARINA MURATI | Address on file | | | | | | | |
| 257443 | KARINA MURATI FERRER | LCDO. JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA | APT. 155 | LA SIERRA DEL RÍO | SAN JUAN | PR | 00926 | |
| 257444 | KARINA NEGRON MIRANDA | Address on file | | | | | | | |
| 257445 | KARINA NEGRON SANCHEZ | Address on file | | | | | | | |
| 257446 | KARINA NELSON DOMINGUEZ | Address on file | | | | | | | |
| 257447 | KARINA NICOLE GARCIA MARTINEZ | Address on file | | | | | | | |
| 257448 | KARINA OJEDA ERAZO | Address on file | | | | | | | |
| 257449 | KARINA ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 257450 | KARINA PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 257451 | KARINA PEREZ MATOS | Address on file | | | | | | | |
| 257452 | KARINA PEREZ TORRES | Address on file | | | | | | | |
| 257453 | KARINA QUILES BARNECET | Address on file | | | | | | | |
| 257454 | KARINA QUINONES LEBRON | Address on file | | | | | | | |
| 257455 | KARINA QUINONEZ VARGAS | Address on file | | | | | | | |
| 846095 | KARINA R ZAYAS PEREZ | URB EL MADRIGAL | I-21 MARGINAL NORTE | | | PONCE | PR | 00730-1469 | |
| 694135 | KARINA RAMOS CORREA | PO BOX 2382 | | | | ARECIBO | PR | 00613 | |
| 694136 | KARINA RASHID GARGIA | ESTANCIAS DEL RIO | 3 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| 846096 | KARINA REYES FLORES | HC 4 BOX 8230 | | | | AGUAS BUENAS | PR | 00703-8847 | |
| 694137 | KARINA RODRIGUEZ ORTIZ | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257456 | KARINA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 257457 | KARINA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 257458 | KARINA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 257459 | KARINA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 257460 | KARINA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 257461 | KARINA T FLECHA MOLINA | Address on file | | | | | | | |
| 694138 | KARINA TORRES VILLOCH | PO BOX 24089 | | | | PONCE | PR | 00731-9606 | |
| 257462 | KARINA TRANSPORT INC | PO BOX 1405 | | | | LAJAS | PR | 00667-1405 | |
| 694139 | KARINA VALIENTE PEREZ | COND BAYAMON GARDEN | EDIF 6 APT 615 | | | BAYAMON | PR | 00956 | |
| 694140 | KARINA VILA RIVERA | PARK GARDENS | W 4 AVE PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 257464 | KARINA VILA RIVERA | Address on file | | | | | | | |
| 694119 | KARINA Y VAZQUEZ DIAZ | HC 01 3783 | | | | VILLALBA | PR | 00766 | |
| 257465 | KARINA, CARMONA | Address on file | | | | | | | |
| 694141 | KARINAS BAKERY | CAPARRA TERRACE | SE3749 CALLE 25 | | | SAN JUAN | PR | 00921 | |
| 257466 | KARINAS BAKERY | PO BOX 1805 | | | | TOA BAJA | PR | 00952 | |
| 257467 | KARINE MARIE HEIN | Address on file | | | | | | | |
| 257468 | KARINELL M MONTALVO NAZARIO | Address on file | | | | | | | |
| 257469 | KARINES RIVERA MARRERO | Address on file | | | | | | | |
| 257470 | KARINLYN CABEZAS VALENTIN | Address on file | | | | | | | |
| 694142 | KARIOWAXXA MELENDEZ | URB BONNEVILLE HEIGHTS | 12 CALLE LUQUILLO | | | CAGUAS | PR | 00725 | |
| 694143 | KARIS DELGADO VELEZ | Address on file | | | | | | | |
| 257471 | KARISBEL DIAZ MOJICA | Address on file | | | | | | | |
| 694144 | KARISBEL DIAZ MOJICA | Address on file | | | | | | | |
| 257472 | KARISHNA KHELANI | Address on file | | | | | | | |
| 257473 | KARISMA J MUNIZ ROSADO | Address on file | | | | | | | |
| 257474 | KARISMARIE TORRES AGOSTO | Address on file | | | | | | | |
| 257475 | KARISOL CHEVERE RIVERA | Address on file | | | | | | | |
| 257476 | KARISSA L MENDEZ CACERES | Address on file | | | | | | | |
| 694145 | KARITZA FIGUEROA ORTIZ | PO BOX 148 | | | | COMERIO | PR | 00782 | |
| 797679 | KARITZA MANSO, MATOS | Address on file | | | | | | | |
| 257477 | KARITZMA HERNANDEZ VARGAS | Address on file | | | | | | | |
| 257478 | KARKAXARY ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 846097 | KARL AMALIA & SONS | CAPARRA HEIGHTS STATION | PO BOX 10354 | | | SAN JUAN | PR | 00922 | |
| 694146 | KARL AMALIA & SONS INC | PO BOX10354 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 257479 | KARL AMALIA AND SONS INC | PO BOX 9024003 | | | | SAN JUAN | PR | 00902-4003 | |
| 257480 | KARL ANTHONY VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 694147 | KARL E KATZAMAN COLON | PO BOX 190564 | | | | SAN JUAN | PR | 00919 0564 | |
| 257481 | KARL JOACHIM PORTH | Address on file | | | | | | | |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | PO BOX 21400 | | | | SAN JUAN | PR | 00925 | |
| 1481444 | KARL JOHNSON, NILDA COLON RAMOS, POR SI Y EN REPRESENTACION DE SU HIJO, IRBY JOHNSON; Y OTROS | TORRES VALENTIN, ESTUDIO LEGAL LLC. | JOSE E. TORRES VALENTIN ABOGADO | GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 694148 | KARL K ORTIZ RIVERA | JARDINES LOS ALMENDROS | G 9 | | | MAUNABO | PR | 00707 | |
| 257482 | KARL M SANTIAGO SEDA | Address on file | | | | | | | |
| 257483 | KARL PEREZ MONTALVO | Address on file | | | | | | | |
| 257484 | KARL R. SORIANO TORRES | Address on file | | | | | | | |
| 694149 | KARL STORZ | 815 NW 57 TH AVENUE SUITE 480 | | | | MIAMI | FL | 33126-2042 | |
| 2152206 | KARL WALDER | PO BOX 16783 | | | | SAN JUAN | PR | 00908 | |
| 257485 | KARLA A CINTRON RIVERA | Address on file | | | | | | | |
| 694152 | KARLA A COTT DORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 257486 | KARLA A NARVAEZ MORALES | Address on file | | | | | | | |
| 257487 | KARLA A REYES CRUZ | Address on file | | | | | | | |
| 694153 | KARLA A ROSA MARRERO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 257488 | KARLA A TORRES JIMENEZ | Address on file | | | | | | | |
| 257489 | KARLA A. AGOSTO CARDONA | Address on file | | | | | | | |
| 257490 | KARLA ACOSTA MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1871 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694150 | KARLA AGUIRRE PILLOT | HC 01 BOX 5502 | | | | ARROYO | PR | 00714 | |
| 694154 | KARLA ANGLERO GONZALEZ | 290 TORRIMAR TOWN PARK | 42 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 694155 | KARLA APONTE PEREZ | 49 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 257491 | KARLA APONTE TORRES | Address on file | | | | | | | |
| 694156 | KARLA AYALA BORRERO | Address on file | | | | | | | |
| 694157 | KARLA B BERNARDI NARVAEZ | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976-6430 | |
| 694158 | KARLA B DE JESUS FUENTES | CIUDAD UNIVERSITARIA | DE B CALLE D 3 ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 694159 | KARLA BERRIOS MILLIN | RES SAGRADO CORAZON A 29 | | | | ARROYO | PR | 00714 | |
| 257492 | KARLA BONILLA ORDONEZ | Address on file | | | | | | | |
| 694160 | KARLA C RIVERA FRESE | BO TRASTALLERES | 942 CALLEJON NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 694161 | KARLA CABRERA LOZADA | URB VILLA LOS PESCADORES | 63 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | |
| 257493 | KARLA CADILLA BAEZ | Address on file | | | | | | | |
| 257494 | KARLA CALZADA OLIVERA | Address on file | | | | | | | |
| 257495 | KARLA CARAZO REYES | Address on file | | | | | | | |
| 257496 | KARLA CINTRON MARTINEZ | Address on file | | | | | | | |
| 257497 | KARLA COLON | Address on file | | | | | | | |
| 257498 | KARLA CONCEPCION BATISTA | Address on file | | | | | | | |
| 257499 | KARLA CORDERO ESCRIBANO | Address on file | | | | | | | |
| 257500 | KARLA CORREA NEGRON | Address on file | | | | | | | |
| 694162 | KARLA CORTES ESCOBAR | COND LAS CARMELITAS 364 | CALLE SAN JORGE APT 9H | | | SAN JUAN | PR | 00912 | |
| 257501 | KARLA COSTAS RIVERA | Address on file | | | | | | | |
| 694163 | KARLA CRISTINA ORTEGA RIVERA | PO BOX 977 | | | | GURABO | PR | 00778 | |
| 257502 | KARLA CRUZ CRESPO | Address on file | | | | | | | |
| 694164 | KARLA D CRUZ DE JESUS | P O BOX 1061 | | | | GUAYAMA | PR | 00785 | |
| 257503 | KARLA D MUNOZ RIVERA | Address on file | | | | | | | |
| 257504 | KARLA D PEREIRA QUILES | Address on file | | | | | | | |
| 694165 | KARLA D SANTIAGO GONZALEZ | BO LA PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 257505 | KARLA D SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 257506 | KARLA DE JESUS ECHEVARRIA | Address on file | | | | | | | |
| 257507 | KARLA DE JESUS SANTANA | Address on file | | | | | | | |
| 257508 | KARLA DE LA TORRE UGARTE OTINIANO | Address on file | | | | | | | |
| 694166 | KARLA DE LEON CRUZ | URB OPER LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 257509 | KARLA DEL VALLE RIVERA | Address on file | | | | | | | |
| 257510 | KARLA DIAZ GARRATON | Address on file | | | | | | | |
| 257511 | KARLA DIAZ RAMOS | Address on file | | | | | | | |
| 694167 | KARLA E CHEBAILE | PARC MATTEI DOMINGUITO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 257512 | KARLA E DOMENA MENDEZ | Address on file | | | | | | | |
| 694168 | KARLA E GONZALEZ MATOS | URB BRISAS DEL MAR | HH 38 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 694169 | KARLA E MERCADO PACHECO | Address on file | | | | | | | |
| 257513 | KARLA E. MALDONADO CRUZ | Address on file | | | | | | | |
| 694170 | KARLA F AGUILU BONILLA | URB LAS MUESAS | 18 FCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 846098 | KARLA F GONZALEZ ACOSTA | HC 2 6190 | | | | LARES | PR | 00669 | |
| 257514 | KARLA F. VELEZ RIVERA | Address on file | | | | | | | |
| 257515 | KARLA FONTANEZ BERRIOS | Address on file | | | | | | | |
| 846099 | KARLA FURNITURE MFG INC. | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| 257516 | KARLA FURNITURE MFG., INC. | P. O. BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| 257517 | KARLA FURNITURE MFG., INC. | PO BOX 29505 | | | | SAN JUAN | PR | 00929-0505 | |
| 257518 | KARLA G ALACAN RIOS | Address on file | | | | | | | |
| 257519 | KARLA G LOPEZ DIAZ | Address on file | | | | | | | |
| 257520 | KARLA G VENEGAS BIGAS | Address on file | | | | | | | |
| 694171 | KARLA GIOBANA CABAN | BARRIO OBRERO | 622 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 846100 | KARLA GONZALEZ BELTRAN | URB LEVITOWN LAKES | ED13 CALLE JUAN R RIVERA | | | TOA BAJA | PR | 00949-2763 | |
| 257521 | KARLA GONZALEZ BELTRAN | Address on file | | | | | | | |
| 694172 | KARLA GONZALEZ CONDE | VILLA FONTANA PARK | 5L 11 PARQUE CONDADO | | | CAROLINA | PR | 00983 | |
| 257522 | KARLA HUERTAS DONES | Address on file | | | | | | | |
| 257523 | KARLA I CASALDUC CINTRON | Address on file | | | | | | | |
| 257524 | KARLA I VAZQUEZ DEL VALLE | Address on file | | | | | | | |
| 257525 | KARLA I. BERRIOS GARCIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1872 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257526 | KARLA J LOPEZ DIAZ | Address on file | | | | | | | |
| 257527 | KARLA J MATIAS CORREA | Address on file | | | | | | | |
| 694173 | KARLA J RAMOS MENDEZ | URB COLINAS DEL GIGANTE | A 9 CALLE LIRIO | | | ADJUNTAS | PR | 00601 | |
| 694174 | KARLA J RIVERA SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 257528 | KARLA J ROLON SUAREZ | Address on file | | | | | | | |
| 694175 | KARLA J ROMERO RODRIGUEZ | URB LAS ALONDRAS | F 42 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 257529 | KARLA J SIERRA FERRER | Address on file | | | | | | | |
| 257530 | KARLA J VEGA ROSARIO | Address on file | | | | | | | |
| 257531 | KARLA L KRAUSE LOPEZ | Address on file | | | | | | | |
| 257532 | KARLA L MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 257533 | KARLA L VARGAS SOLIS | Address on file | | | | | | | |
| 257534 | KARLA L VELEZ RIVERA | Address on file | | | | | | | |
| 257535 | KARLA LEAVITT CARABALLO | Address on file | | | | | | | |
| 257536 | KARLA LEAVITT CARABALLO | Address on file | | | | | | | |
| 257537 | KARLA LIZBETH LOPEZ VEGA | Address on file | | | | | | | |
| 694176 | KARLA LOPEZ CINTRON | Address on file | | | | | | | |
| 694151 | KARLA LOPEZ NEGRON | URB SANTA JUANITA | 538 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 257538 | KARLA M ANDRILLON TOSTE | Address on file | | | | | | | |
| 257539 | KARLA M BERNARD RODRIGUEZ | Address on file | | | | | | | |
| 694177 | KARLA M BOGGIANO VELDECIA / | URB ROSALEDA II | CALLE ACADIA | | | TOA BAJA | PR | 00949 | |
| 257540 | KARLA M CANDELARIO CARDONA | Address on file | | | | | | | |
| 694178 | KARLA M CASIANO ACOSTA | 2 DA EXT SANTA ELENA | CALLE 2 B 38 | | | GUAYANILLA | PR | 00656 | |
| 846101 | KARLA M CASILLAS RAMOS | URB RAMON RIVERO | Q4 CALLE 19 | | | NAGUABO | PR | 00718-2331 | |
| 257541 | KARLA M CASTRO MERCADO | Address on file | | | | | | | |
| 257542 | KARLA M CLAUDIO BERRIOS | Address on file | | | | | | | |
| 694179 | KARLA M COLLAZO ORTIZ | TORRE DE LAS CUMBRES | APT 1005 | | | SAN JUAN | PR | 00926 | |
| 257543 | KARLA M COLON SANTOS | Address on file | | | | | | | |
| 694180 | KARLA M COLON SANTOS | HC 02 BOX 14451 | | | | AGUAS BUENAS | PR | 00703 | |
| 694181 | KARLA M COTTO DELGADO | BO TOMAS CASTROLL | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 257544 | KARLA M CRUZ MALDONADO | Address on file | | | | | | | |
| 846102 | KARLA M CRUZ MATIAS | URB ALTURAS DE RIO GRANDE | S 1010 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 257545 | KARLA M DEL TORO HERNANDEZ | Address on file | | | | | | | |
| 257546 | KARLA M DIAZ BURGOS | Address on file | | | | | | | |
| 694182 | KARLA M ESQUILIN ROSARIO | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 257547 | KARLA M FLORES PEREZ | Address on file | | | | | | | |
| 257548 | KARLA M GONZALEZ COLON | Address on file | | | | | | | |
| 846103 | KARLA M GONZALEZ CRUZ | PO BOX 31079 | | | | SAN JUAN | PR | 00979-2079 | |
| 257549 | KARLA M GONZALEZ DIAZ | Address on file | | | | | | | |
| 257550 | KARLA M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 257551 | KARLA M GUADALUPE ROSARIO | Address on file | | | | | | | |
| 694183 | KARLA M HEVIA RIVERA | Address on file | | | | | | | |
| 846104 | KARLA M IRIZARRY RIVERA | URB ALTOS DE LA FUENTE | F13 CALLE 5 | | | CAGUAS | PR | 00727-7317 | |
| 257552 | KARLA M LEBRON RIVERA | Address on file | | | | | | | |
| 257553 | KARLA M LOPEZ SANTIAGO | Address on file | | | | | | | |
| 257554 | KARLA M MARTINEZ AVILES | Address on file | | | | | | | |
| 257555 | KARLA M MARTINEZ FUENTES | Address on file | | | | | | | |
| 694184 | KARLA M MILLAN PASTRANA | LA PONDEROSA | 378 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 257556 | KARLA M MORALES CAMACHO | Address on file | | | | | | | |
| 257557 | KARLA M MORALES SANTIAGO | Address on file | | | | | | | |
| 257558 | KARLA M MORALES TROCHE | Address on file | | | | | | | |
| 257559 | KARLA M NARVAEZ PEREZ | Address on file | | | | | | | |
| 257560 | KARLA M NEGRON PANTOJA | Address on file | | | | | | | |
| 694185 | KARLA M ORTEGA RODRIGUEZ/MARIA RODRIGUEZ | SANTA MARIA | 14 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 257561 | KARLA M ORTIZ | Address on file | | | | | | | |
| 694186 | KARLA M ORTIZ CRUZ | HC 01 BOX 7445 | | | | LAS PIEDRAS | PR | 00771 | |
| 846105 | KARLA M ORTIZ PEREZ | URB SAN RAMON | 1991 CALLE SANDALO | | | GUAYNABO | PR | 00926 | |
| 257562 | KARLA M ORTIZ ROSARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257563 | KARLA M OTERO NEGRON | Address on file | | | | | | | |
| 257564 | KARLA M PACHECO SERRANO | Address on file | | | | | | | |
| 257565 | KARLA M PACHECO SERRANO | Address on file | | | | | | | |
| 257566 | KARLA M PADILLA NIVAL | Address on file | | | | | | | |
| 257567 | KARLA M PAGAN GONZALEZ | Address on file | | | | | | | |
| 257568 | KARLA M RAMOS RIVERA | Address on file | | | | | | | |
| 257569 | KARLA M RIVERA AVILES | Address on file | | | | | | | |
| 694187 | KARLA M RIVERA LOPEZ | HC 44 BOX 12987 | | | | CAYEY | PR | 00736 | |
| 257570 | KARLA M RIVERA MORALES | Address on file | | | | | | | |
| 694188 | KARLA M RIVERA ROCHE | ESTANCIAS DE LA FUENTE | 125 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 257571 | KARLA M RIVERA SUAREZ | Address on file | | | | | | | |
| 846106 | KARLA M ROBLES CRESPO | VILLA BEATRIZ | D13 CALLE C | | | MANATI | PR | 00674 | |
| 694189 | KARLA M RODRIGUEZ CAMPOS | EDIF FAUSTA GENOVEVA | APT 1 A AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 257572 | KARLA M RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 694190 | KARLA M RODRIGUEZ ROSARIO | URB MONTE BRISAS I | E 41 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| 257573 | KARLA M RODRIGUEZ TORREGROSA | Address on file | | | | | | | |
| 694191 | KARLA M ROSADO OCASIO | PO BOX 1470 | | | | TOA BAJA | PR | 00951 | |
| 257574 | KARLA M SANCHEZ FALU | Address on file | | | | | | | |
| 257575 | KARLA M SANTIAGO SANTANA | Address on file | | | | | | | |
| 694192 | KARLA M SIERRA VELEZ | P O BOX 5163 | | | | CAGUAS | PR | 00726 | |
| 257576 | KARLA M TEXEIRA DIAZ | Address on file | | | | | | | |
| 257577 | KARLA M TIRADO GONZALEZ | Address on file | | | | | | | |
| 257578 | KARLA M TORRES GONZALEZ | Address on file | | | | | | | |
| 257579 | KARLA M TORRES VEGA | Address on file | | | | | | | |
| 257580 | KARLA M VALLEJO DE JESUS | Address on file | | | | | | | |
| 694193 | KARLA M VAZQUEZ ROQUE | 60 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 257581 | KARLA M VEGA | Address on file | | | | | | | |
| 257582 | KARLA M. FIGUEROA CORREA | Address on file | | | | | | | |
| 257583 | KARLA M. GONZALEZ CRUZ | Address on file | | | | | | | |
| 257584 | KARLA M. PEREZ RIVERA | Address on file | | | | | | | |
| 257586 | KARLA MACIAS GARCIA | Address on file | | | | | | | |
| 257587 | KARLA MACIAS GARCIA | Address on file | | | | | | | |
| 2175000 | KARLA MALDONADO PEREZ | Address on file | | | | | | | |
| 257588 | KARLA MARIE CARRION OLMEDA | Address on file | | | | | | | |
| 257589 | KARLA MARIE ISAAC MALAVE | Address on file | | | | | | | |
| 257590 | KARLA MARIE ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 257591 | KARLA MELENDEZ CASTRO | Address on file | | | | | | | |
| 846107 | KARLA MELLADO DELGADO | COND LAGO PLAYA 3000 | CALLE CORAL APT 1431 | | | TOA BAJA | PR | 00949 | |
| 257592 | KARLA MERCED FRAGUADA | Address on file | | | | | | | |
| 257593 | KARLA MICHELLE CANDELARIA ROMAN | Address on file | | | | | | | |
| 694195 | KARLA MICHELLE CASTILLO MORALES | VISTA AZUL | K 21 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 257594 | KARLA MICHELLE FELICIANO PANTOJAS | Address on file | | | | | | | |
| 846108 | KARLA MICHELLE FLORES MEDINA | SKY TOWER II APT 2C | | | | SAN JUAN | PR | 00926 | |
| 694194 | KARLA MICHELLE FLORES RIVERA | PO BOX 2264 | | | | BAYAMON | PR | 00960 | |
| 257595 | KARLA MICHELLE RIVERA RIVERA | LCDO. JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA | CALLE YAGRUMO 15205 | | SANTA ISABEL | PR | 00757 | |
| 257596 | KARLA MICHELLE TORRES RIVERA | Address on file | | | | | | | |
| 694196 | KARLA MICHELLE ZAVALA SOTO | URB LAS LOMAS | 846 C/ 47 BLQ SO | | | SAN JUAN | PR | 00921 | |
| 694197 | KARLA MILLAN RIVERA | PO BOX 2555 | | | | GUAYAMA | PR | 00785 | |
| 257597 | KARLA MORALES ORTIZ | Address on file | | | | | | | |
| 846109 | KARLA N LABRADOR HERNANDEZ | PO BOX 9020753 | | | | SAN JUAN | PR | 00902-0753 | |
| 257598 | KARLA N SEDA BERRIOS/ZORY ANN BERRIOS | Address on file | | | | | | | |
| 257599 | KARLA NIEVES SANTOS | Address on file | | | | | | | |
| 694198 | KARLA O MARQUEZ CALIXTO | BOX 83 | | | | PATILLAS | PR | 00723 | |
| 257600 | KARLA ORTIZ ALVARADO | Address on file | | | | | | | |
| 694199 | KARLA ORTIZ SIERRA | P O BOX 795 | | | | AGUAS BUENAS | PR | 00703 | |
| 257601 | KARLA P FIGUEROA MERCED | Address on file | | | | | | | |
| 257602 | KARLA P ROMAN TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1874 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257603 | KARLA PADILLA HERNANDEZ | Address on file | | | | | | | |
| 694200 | KARLA PAGAN RODRIGUEZ | EL PATIO | D 40 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 694201 | KARLA PARDO RIVERA | URB STA ELENA | DD 4 CALLE 3A | | | BAYAMON | PR | 00957 | |
| 694202 | KARLA PEREZ RIVERA | Address on file | | | | | | | |
| 257604 | KARLA PLAZA MADERA | Address on file | | | | | | | |
| 257605 | KARLA R CALDERON MORALES | Address on file | | | | | | | |
| 257606 | KARLA REBECA VALENTIN RIVERA | Address on file | | | | | | | |
| 694203 | KARLA RETEGUIS SANCHEZ | P O BOX 417 | | | | BOQUERON | PR | 00622 | |
| 694204 | KARLA RIVERA CASALDUC | Address on file | | | | | | | |
| 257607 | KARLA RIVERA CASALDUC | Address on file | | | | | | | |
| 694205 | KARLA RIVERA LOPEZ | BARRIADA ISRAEL | 131 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 257608 | KARLA RIVERA MARTINEZ | Address on file | | | | | | | |
| 257610 | KARLA RIVERA SANTIAGO | Address on file | | | | | | | |
| 694206 | KARLA RODRIGUEZ | SANTA JUANITA | 11-16 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 694207 | KARLA ROLON CUEVAS | HC 71 BOX 2134 | | | | NARANJITO | PR | 00719 | |
| 257611 | KARLA S MELLADO DELGADO | Address on file | | | | | | | |
| 257612 | KARLA SANCHEZ / CARLOS SANCHEZ | Address on file | | | | | | | |
| 257613 | KARLA SANCHEZ NIEVES | Address on file | | | | | | | |
| 694208 | KARLA SANTIAGO MENDEZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| 257614 | KARLA SEDA A/C ZORY ANN BERRIOS | Address on file | | | | | | | |
| 257615 | KARLA SILVESTRINI CARRASQUILLO | Address on file | | | | | | | |
| 257616 | KARLA SOLANO MALDONADO | Address on file | | | | | | | |
| 257617 | KARLA TABOAS FRANCO | Address on file | | | | | | | |
| 257618 | KARLA TORRELLAS VEGA | Address on file | | | | | | | |
| 694209 | KARLA TORRES ROSADO | P O BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 257619 | KARLA V PESQUERA ACOSTA | Address on file | | | | | | | |
| 694210 | KARLA V POLO PADILLA | URB VILLA NUEVA | D 14 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 257620 | KARLA V RIVERA ROLON | Address on file | | | | | | | |
| 257621 | KARLA VANESSA RUIZ AYALA | Address on file | | | | | | | |
| 257622 | KARLA VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 257623 | KARLA VERDEJO ALVAREZ | Address on file | | | | | | | |
| 257624 | KARLA VIERA NEGRON | Address on file | | | | | | | |
| 694211 | KARLA W VELEZ OLIVENCIA | PO BOX 194452 | | | | SAN JUAN | PR | 00919-4452 | |
| 257625 | KARLA X MORALES FIGUEROA | Address on file | | | | | | | |
| 257626 | KARLA Y BONILLA FELICIANO | Address on file | | | | | | | |
| 694212 | KARLA Y HERNANDEZ PEREZ | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 257627 | KARLA Y PADIN DE JESÚS | Address on file | | | | | | | |
| 257628 | KARLA Y VEGA RIVERA | Address on file | | | | | | | |
| 694213 | KARLA YAZMIN BURGOS VAZQUEZ | BDA BLONDET | 275 CALLE C | | | GUAYAMA | PR | 00784 | |
| 694214 | KARLA ZULEY BIGIO LOPEZ | HC 3 BOX 8602 | BO ESPINOSA | | | DORADO | PR | 00646 | |
| 257629 | KARLAMARE PADILLA MALDONADO | Address on file | | | | | | | |
| 257630 | KARLAMARIE MERCED | Address on file | | | | | | | |
| 257631 | KARLAMARIE TORRES PEREZ | Address on file | | | | | | | |
| 257632 | KARLAMARY RIVERA SANTANA | Address on file | | | | | | | |
| 257633 | KARLAN GROUP CORP | LEVITTOWN STATION | PO BOX 51410 | | | TOA BAJA | PR | 00950 | |
| 846110 | KARLAN GROUP CORP | PO BOX 51410 | | | | TOA BAJA | PR | 00950-1410 | |
| 257634 | KARLEEN WAGNER VEGA | Address on file | | | | | | | |
| 257635 | KARLI ROSADO BERRIOS | Address on file | | | | | | | |
| 694215 | KARLIA D RUIZ MATOS | A 28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 257636 | KARLIAN E MARTINEZ GALINDEZ | Address on file | | | | | | | |
| 694216 | KARLIE RODRIGUEZ ROMERO | MONTE PARK | EDIF A APT 4 | | | SAN JUAN | PR | 00924 | |
| 694217 | KARLINE GUMS PARRILLA | URB LOS ANGELES | W 12 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 257637 | KARLIS ROBLES RIVERA | Address on file | | | | | | | |
| 257638 | KARLITZA DELGADO SANTIAGO | Address on file | | | | | | | |
| 257639 | KARLITZA DELGADO SANTIAGO | Address on file | | | | | | | |
| 257640 | KARLLANETTE RIVERA GARCIA | Address on file | | | | | | | |
| 694219 | KARLO A IBARRA DELGADO | HERMANAS DAVILA | LI B CALLE 4 | | | BAYAMON | PR | 00959 | |
| 694218 | KARLO A IBARRA DELGADO | MAGNOLIA GARDENS | O 18 CALLE 18 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1875 of 4806

Case:17-03283-LTS   Doc#:16793-3   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. D - Part 2 of 2 Ex. E Part 1 of 2   Page 3157 of 3778

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694220 | KARLO A LOPEZ | PO BOX 360507 | | | | SAN JUAN | PR | 00936-0507 | |
| 694221 | KARLO MALQUE LLAMAS | Address on file | | | | | | | |
| 257641 | KARLO PEREZ COLON | Address on file | | | | | | | |
| 694222 | KARLO ROSA VAZQUEZ | URB SANTA PAULA | IA-05 LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 257642 | KARLOS A RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 694224 | KARLOS CATERING SERVICE | URBANIZACION EL JARDIN | B-37 CALLE 2-A | | | GUAYNABO | PR | 00969 | |
| 694225 | KARLOS J RIOLLANO SOTO | Address on file | | | | | | | |
| 694223 | KARLOS J RIVERA CRUZ | URB ALTURAS DE BUCARABONES | 3 Q 28 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 257643 | KARLY PADRO | Address on file | | | | | | | |
| 1504647 | Karman, Aida E | Address on file | | | | | | | |
| 257644 | KARMAN, AIDA E | Address on file | | | | | | | |
| 257645 | KARMARI RIOS PEREZ | Address on file | | | | | | | |
| 257646 | KARMARIE FRANCO CRUZ | Address on file | | | | | | | |
| 694226 | KARMARIE MALDONADO FUENTES | 2681 MARSHFIELD PRESERVE WAY | | | | KISSIMMEE | FL | 34746-2170 | |
| 771135 | KARMARIE SANTOS FERNANDEZ | Address on file | | | | | | | |
| 257647 | KARMAZYN AMADOR, NICOLE | Address on file | | | | | | | |
| 257648 | KARMEN E LEBRON SANGUINETTI | Address on file | | | | | | | |
| 257649 | KARMEN VEGA SANCHEZ | Address on file | | | | | | | |
| 257650 | KARMY GARABITO DIAZ | Address on file | | | | | | | |
| 694227 | KAROL COLLAZO MARTINEZ | URB LAS FLORES | F 7 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 257651 | KAROL CONCEPCION PACHECO | Address on file | | | | | | | |
| 257652 | KAROL HERNANDEZ LUGO | Address on file | | | | | | | |
| 694228 | KAROL J GONZALEZ RODRIGUEZ | URB STA RITA | 613 CALLE SAN IGNACIO | | | COTTO LAUREL | PR | 00780 | |
| 694229 | KAROL L ANGLERO GONZALEZ | REPTO UNIVERSIDAD | L 26 CALLE 4 | | | SAN GERMAN | PR | 00688 | |
| 257653 | KAROL LEE HERNANDEZ VACAS | Address on file | | | | | | | |
| 694230 | KAROL M RIVERA RIVERA | Address on file | | | | | | | |
| 694231 | KAROL M RIVERA RIVERA | Address on file | | | | | | | |
| 257654 | KAROL OYOLA FERRER | Address on file | | | | | | | |
| 257655 | KAROL SANCHEZ MARRERO | Address on file | | | | | | | |
| 694232 | KAROL W. AGOSTO COLON | Address on file | | | | | | | |
| 257656 | KAROL Z MATIAS VELEZ | Address on file | | | | | | | |
| 694233 | KAROLEE GARCIA FIGUEROA | 225 VILLA CAPARA PLAZA | CARR2 APT 304 | | | GUAYNABO | PR | 00966 | |
| 257657 | KAROLENE FARIA RAMIREZ | Address on file | | | | | | | |
| 257658 | KAROLINA LUNA ALAMO | Address on file | | | | | | | |
| 257659 | KAROLINA MACHADO CARRASCO | Address on file | | | | | | | |
| 257660 | KAROLINA PABON ROSA | Address on file | | | | | | | |
| 257661 | KAROLINA ZAYAS ROJAS | Address on file | | | | | | | |
| 257662 | KAROLINE DEL M ACOSTA QUILES | Address on file | | | | | | | |
| 257663 | KAROLINE RAMOS LORENZANA | Address on file | | | | | | | |
| 257664 | KAROLL H. ROSA AVILLAN | Address on file | | | | | | | |
| 694234 | KAROLY TORRES DE MOYA | Address on file | | | | | | | |
| 257665 | KAROLYN GARRIGA RODRIGUEZ | Address on file | | | | | | | |
| 257666 | KAROLYN N.CARLO RODRIGUEZ | Address on file | | | | | | | |
| 257667 | KAROLYNE SANTIAGO CERDA | Address on file | | | | | | | |
| 257668 | KAROLYNN IRIZARRY SOTO | Address on file | | | | | | | |
| 257669 | KAROLYNNE COLON DELGADO | Address on file | | | | | | | |
| 694235 | KARON BUSINESS FORMS, INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 257670 | KARP MD, SHARON | Address on file | | | | | | | |
| 257671 | KARPENOS MD, ALEXANDER | Address on file | | | | | | | |
| 694236 | KARRASS | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 | |
| 694237 | KARRASS LTD | Address on file | | | | | | | |
| 257672 | KARREN M WHITAKER | Address on file | | | | | | | |
| 257673 | KARREN M. WHITAKER | Address on file | | | | | | | |
| 846111 | KARRIE OPIO RODRIGUEZ | URB VILLA MARINA | B56 CALLE BAHIA SUR | | | GURABO | PR | 00778-2229 | |
| 694238 | KARRIEL OPIO RODRIGUEZ | Address on file | | | | | | | |
| 257674 | KARRITY SUAREZ, SUHAILA | Address on file | | | | | | | |
| 1781538 | Karrity Suarez, Suhaila | Address on file | | | | | | | |
| 1781538 | Karrity Suarez, Suhaila | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1876 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257675 | KARRY BAYRON, ANA | Address on file | | | | | | | |
| 797680 | KARRY VALLE, LUIS A | Address on file | | | | | | | |
| 1475874 | KARTEN, HARRY | Address on file | | | | | | | |
| 694239 | KARTHIA NIEVES PEREZ | BAYAMON GARDENS | APART 2125 EDUF 21 | | | BAYAMON | PR | 00957 | |
| 257676 | KARTIK SE | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 257677 | KARUCHA KRANS | Address on file | | | | | | | |
| 257678 | KARUZIC ABALLAY, OSVALDO | Address on file | | | | | | | |
| 257679 | KARVIN SILVA VEGA | Address on file | | | | | | | |
| 257680 | KARY E CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 257681 | KARY GONZALEZ MONZON | Address on file | | | | | | | |
| 257682 | KARY L MIRANDA CALDERON | Address on file | | | | | | | |
| 694241 | KARYLEEN MANGUAL FUENTES | HC 645 BOX 6287 | | | | TRUJILLO ALTO | PR | 00976 | |
| 694240 | KARYLEEN VELAZQUEZ ROMAN | RR 1 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| 694243 | KARYLYN MELENDEZ MARRERO | URB ALTA VISTA | L 2 CALLE 10 | | | PONCE | PR | 00716 | |
| 257683 | KARYM & HERMANOS AA GAS STATION INC | PO BOX 9953 | | | | CAROLINA | PR | 00988 | |
| 694244 | KARYMAR TRAVEL INC | VILLA CAROLINA | 8-8 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 257684 | KARYMAR VILLANUEVA SERRANO | Address on file | | | | | | | |
| 694245 | KARYMEL M PEREIRA RODRIGUEZ | Address on file | | | | | | | |
| 694246 | KARYMEL M PEREIRA RODRIGUEZ | Address on file | | | | | | | |
| 694247 | KARYNA AMADOR GONZALEZ | HC 3 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 694248 | KARYNA LOPEZ SANTIAGO | C 2 G 2 JARD DE SANTO DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| 694249 | KARYNA SANTANA MALDONADO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 694250 | KARYNELLE MARRERO SOTO | RES MARISOL | EDIF 3 APT 11 | | | MAYAGUEZ | PR | 00680 | |
| 257685 | KARYNNELLE Y MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 257686 | KARYNNELLE Y MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 257687 | KARYSSA J ROSA RODRIGUEZ | Address on file | | | | | | | |
| 257688 | KASA BELLA CORP | PO BOX 1016 | | | | CABO ROJO | PR | 00623 | |
| 694251 | KASALTA BAKERY | SANTA CECILIA | 1996 MC LEARY ESQ A | | | SAN JUAN | PR | 00911 | |
| 257689 | KASANDRA E URENA RODRIGUEZ | Address on file | | | | | | | |
| 257690 | KASANDRA GONZALEZ COLON | Address on file | | | | | | | |
| 694252 | KASANDRA RIVERA RODRIGUEZ | HC 2 BOX 7042 | | | | CIALES | PR | 00638 | |
| 846112 | KASATULA DESSERTS & SOMETTHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 257691 | KASEGA DIGITAL SOLUTIONS | PO BOX 195082 | | | | HATO REY | PR | 00919-5082 | |
| 257692 | KASEY R JACOBS CURRAN | Address on file | | | | | | | |
| 694253 | KASIM BERNABE RODRIGUEZ | URB COCO BEACH 529 | CALLE MARINA | | | RIO GRANDE | PR | 00745-4636 | |
| 257693 | KASIS GROUP INC | Address on file | | | | | | | |
| 694254 | KASIS GROUP INC | Address on file | | | | | | | |
| 257694 | KASPER MD , JOHN F | Address on file | | | | | | | |
| 694255 | KASSAN AUTO SUPPLIES / RAFAEL SANTIAGO | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 257695 | KASSANDRA D.M LUCKEROTH MORALES | Address on file | | | | | | | |
| 257696 | KASSANDRA DM LUCKERO TH MORALES | Address on file | | | | | | | |
| 257697 | KASSANDRA FLORES ROMAN | Address on file | | | | | | | |
| 257698 | KASSANDRA FLORES ROMAN | Address on file | | | | | | | |
| 257699 | KASSANDRA LUGO CRUZ | Address on file | | | | | | | |
| 257700 | KASSANDRA M DIAZ DELGADO | Address on file | | | | | | | |
| 257701 | KASSANDRA MOLINA RIVERA | Address on file | | | | | | | |
| 257702 | KASSANDRA RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 257703 | KASSANDRA VERA GONZALEZ | Address on file | | | | | | | |
| 257704 | KASSIN, SERGEY | Address on file | | | | | | | |
| 257705 | KASTOFF MD , STEPHEN J | Address on file | | | | | | | |
| 257706 | KASVIN QUILES RIVERA | Address on file | | | | | | | |
| 694256 | KATALINA ITURRALDE LEON | 3064 CALLE CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 694257 | KATALYN RAMOS ORTIZ | STA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 257707 | KATARINA SAIL CHARTERS LLC | PO BOX 689 | | | | RINCON | PR | 00677 | |
| 694258 | KATE BONILLA AYALA | HC 1 BOX 5711 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1877 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 257708 | KATE D. ALVAREZ DIAZ | Address on file | | | | | | | |
| 846113 | KATE DE LOS A AYALA ORTIZ | HC 2 BOX 8874 | | | | CIALES | PR | 00638-9764 | |
| 846114 | KATE HERNANDEZ COLON | PO BOX 435 | | | | HUMACAO | PR | 00792-0435 | |
| 257709 | KATE LOLA FILMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 257710 | KATE LOLA FILMS INC | PMB 192 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 694259 | KATELEEN MELENDEZ COLLAZO | HC 1 BOX 6079 | | | | OROCOVIS | PR | 00720 | |
| 694260 | KATERI L GALARZA CUEVAS | IRLANDA APARTMENTS | APTO B 12 10MA SECCION | | | BAYAMON | PR | 00956 | |
| 694261 | KATERIN RIVERA RUIZ | EL TUQUE N V | CALLE 8 B D 120 | | | PONCE | PR | 00728 | |
| 257711 | KATERINA BONILLA TORO | Address on file | | | | | | | |
| 694262 | KATERINA DORNA LLOMPART | URB MANSIONES DE ESMERALDA A6 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 257712 | KATERINA NESTE GALISSA | Address on file | | | | | | | |
| 257713 | KATERINA PIETRI LEITH | Address on file | | | | | | | |
| 257714 | KATERNA PINOT GONZALEZ | Address on file | | | | | | | |
| 694263 | KATHALINE ESTREMERA ROMAN | CARR 477 BOX 1626 | | | | QUEBRADILLAS | PR | 00678 | |
| 694264 | KATHARINA FELICIANO CASTILLO | Address on file | | | | | | | |
| 257715 | KATHARINA FELICIANO CASTILLO | Address on file | | | | | | | |
| 257716 | KATHARINNE ROMAN URQUIJO | Address on file | | | | | | | |
| 694265 | KATHELEEN BARRET ENTERPRISES I | RR 1 BOX 3736610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694266 | KATHELINE CELEIDA ROMAN | HC03 BOX 9753 SEBURUQUILLO | | | | LARES | PR | 00669 | |
| 694267 | KATHELINE VILLALONGO ACASIO | HC 2 BOX 15367 | | | | CAROLINA | PR | 00987 | |
| 694268 | KATHERIN GONZALEZ RIVERA | COND TEIDE | 185 CALLE COSTA RICA APT 1003 | | | SAN JUAN | PR | 00917 | |
| 694269 | KATHERIN GONZALEZ VALENTIN | S3-25 CALLE 4 | | | | SAN JUAN | PR | 00926 | |
| 257717 | KATHERINA SANTIAGO PEREZ | Address on file | | | | | | | |
| 257718 | KATHERINA MAISONET ALGARIN | Address on file | | | | | | | |
| 257719 | KATHERINA RUIZ MILLAN | Address on file | | | | | | | |
| 257720 | KATHERINE A GUERRERO GOMEZ | Address on file | | | | | | | |
| 694271 | KATHERINE A. BARTENES MIRANDA | URB. MONTE CARLO 1286 CALLE 11 | | | | SAN JUAN | PR | 00924 | |
| 257721 | KATHERINE ACEVEDO MARTINEZ | Address on file | | | | | | | |
| 694272 | KATHERINE ACLECA | URB EL CORTIJO | AC 1 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 694273 | KATHERINE AGOSTO PEREZ | 26 URB EL DUQUE | | | | NAGUABO | PR | 00718 | |
| 694274 | KATHERINE ALBINO SAEZ | COND PLAZA UNIVERSIDAD | 2000 TORRE A APT 420 | | | SAN JUAN | PR | 00925 | |
| 694275 | KATHERINE ALMA ALMA | ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603 | |
| 694276 | KATHERINE AMADOR DELGADO | URB EL MAESTRO | A 12 CALLE C | | | CAMUY | PR | 00627 | |
| 694277 | KATHERINE ANDUJAR TORRES | HC 01 BOX 11486 | | | | PENUELAS | PR | 00624 | |
| 846115 | KATHERINE ANDUJAR TORRES | PO BOX 212 | | | | PEÑUELAS | PR | 00624-0212 | |
| 257722 | KATHERINE ASTACIO NAVARRO | Address on file | | | | | | | |
| 257723 | KATHERINE AYALA PAGÁN | Address on file | | | | | | | |
| 257724 | KATHERINE BATISTA VAZQUEZ | Address on file | | | | | | | |
| 694278 | KATHERINE BATISTA VAZQUEZ | Address on file | | | | | | | |
| 257725 | KATHERINE BATISTA VAZQUEZ | Address on file | | | | | | | |
| 257726 | KATHERINE BERMUDEZ BONES | Address on file | | | | | | | |
| 257727 | KATHERINE BERRIOS GUZMAN | Address on file | | | | | | | |
| 694279 | KATHERINE BORRERO CRUZ | BO RABANAL BOX 3039 | | | | CIDRA | PR | 00739 | |
| 257728 | KATHERINE BURGOS OCASIO | Address on file | | | | | | | |
| 257729 | KATHERINE C ROSAS COLLADO | Address on file | | | | | | | |
| 257730 | KATHERINE C VELAZQUEZ ALFONSO | Address on file | | | | | | | |
| 257731 | KATHERINE CABANILLAS VELEZ | Address on file | | | | | | | |
| 257733 | KATHERINE CABRERA LUCIANO | Address on file | | | | | | | |
| 846116 | KATHERINE CARRASQUILLO HERNANDEZ | URB BONNEVILLE VALLEY | 36 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00727-4810 | |
| 694280 | KATHERINE CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 257734 | KATHERINE CEPEDA / PAUL Y CHRISTIAN GONZ | Address on file | | | | | | | |
| 694281 | KATHERINE CHACON CRUZ | P O BOX 7107 | | | | CAROLINA | PR | 00986 | |
| 694282 | KATHERINE CIRIACRUZ ROSA | HC 04 BOX 4647 | | | | HUMACAO | PR | 00791 | |
| 694283 | KATHERINE COLLAZO GARCIA | VILLA FONTANA | 289 VIA 9 2EL | | | CAROLINA | PR | 00983 | |
| 257735 | KATHERINE COLLAZO RIVERA | Address on file | | | | | | | |
| 257736 | KATHERINE CORDERO DE JESUS | Address on file | | | | | | | |
| 694284 | KATHERINE CORTES CUEVAS | URB VALLE ARRIBA HGTS | BD 11 CALLE NARANJO | | | CAROLINA | PR | 00983-3334 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1878 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257737 | KATHERINE CUEVAS PADRO | Address on file | | | | | | | |
| 694285 | KATHERINE CUEVAS PADRO | Address on file | | | | | | | |
| 694286 | KATHERINE CUEVAS ROSA | Address on file | | | | | | | |
| 694270 | KATHERINE D PASQUINUCCI RODRIGUEZ | 1 PRIME OUTLETS BLVD | | | | BARCELONETA | PR | 00617 | |
| 694287 | KATHERINE D SYLVESTRY HERNANDEZ | MANSIONES REALES | I 12 ALFONSO XIII | | | GUAYNABO | PR | 00969 | |
| 257738 | KATHERINE DEL CASTILLO JIMENEZ | Address on file | | | | | | | |
| 846117 | KATHERINE DELGADO FIGUEROA | PO BOX 5 | | | | CAMUY | PR | 00627-0005 | |
| 2175118 | KATHERINE DIAZ VAZQUEZ | Address on file | | | | | | | |
| 2151842 | KATHERINE EMILE RAMOS | 525 F.D. ROOSEVELT AVE. | | | | SAN JUAN | PR | 00918 | |
| 694288 | KATHERINE ERAZO | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 257739 | KATHERINE ESTRADA GONZALEZ | Address on file | | | | | | | |
| 257740 | KATHERINE ESTRADA GONZALEZ | Address on file | | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | Address on file | | | | | | | |
| 1503193 | Katherine Figueroa and Guy Sanchez | Address on file | | | | | | | |
| 257741 | KATHERINE FIGUEROA GORDIAN | Address on file | | | | | | | |
| 694290 | KATHERINE FIGUEROA MARTINEZ | PO BOX 150 | | | | COAMO | PR | 00769 | |
| 694289 | KATHERINE FIGUEROA MARTINEZ | PO BOX 5234 CUC STA | | | | CAYEY | PR | 00737 | |
| 257742 | KATHERINE FIGUEROA MERCADO | Address on file | | | | | | | |
| 257743 | KATHERINE GARCIA | Address on file | | | | | | | |
| 257744 | KATHERINE GARCIA ALBIZU | Address on file | | | | | | | |
| 694291 | KATHERINE GOMEZ ALVAREZ | URB QUINTAS DEL SUR | J 2 CALLE 9 | | | PONCE | PR | 00728-1011 | |
| 257745 | KATHERINE GOMEZ ALVAREZ | Address on file | | | | | | | |
| 257746 | KATHERINE GONZALEZ MATOS | Address on file | | | | | | | |
| 694292 | KATHERINE GONZALEZ MERCADO | URB SANTIAGO IGLESIAS | 1791 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 694293 | KATHERINE GONZALEZ RIVERA | PO BOX 1591 | | | | GUAYAMA | PR | 00784 | |
| 694295 | KATHERINE HARGROVE CORDERO | COTTO LAUREL | 3028 CALLE ESMERALDA | | | PONCE | PR | 00780-2420 | |
| 694296 | KATHERINE HARGROVE CORDERO | URB LAGO HORIZONTE | 3028 CALLE ESMERALDA COTO LAUREL | | | PONCE | PR | 00780-2420 | |
| 257747 | KATHERINE HERNANDEZ OTERO | Address on file | | | | | | | |
| 257748 | KATHERINE HERNANDEZ PEREZ | Address on file | | | | | | | |
| 257749 | KATHERINE HERNANDEZ PEREZ | Address on file | | | | | | | |
| 257750 | KATHERINE HERNANDEZ PIETRI | Address on file | | | | | | | |
| 257751 | KATHERINE I MERCADO NAZARIO | Address on file | | | | | | | |
| 257752 | KATHERINE I VAZQUEZ RIVERA | Address on file | | | | | | | |
| 694297 | KATHERINE I VAZQUEZ VAZQUEZ | P.O. BOX 55257 | | | | BAYAMON | PR | 00960-4257 | |
| 257753 | KATHERINE I. MERCADO N | Address on file | | | | | | | |
| 257754 | KATHERINE IRIZARRY ACEVEDO | Address on file | | | | | | | |
| 694298 | KATHERINE J ALAMO CAMPOS | RR 2 BOX 6842 | | | | TOA ALTA | PR | 00953 | |
| 694299 | KATHERINE J DIAZ LOPEZ | Address on file | | | | | | | |
| 694300 | KATHERINE J LUGO SABALETA | Address on file | | | | | | | |
| 2156787 | KATHERINE J MELHORN FAMILY TRUST | Address on file | | | | | | | |
| 694301 | KATHERINE J SANCHEZ | Address on file | | | | | | | |
| 694302 | KATHERINE JIMENEZ AROCHO | HC 1 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| 694303 | KATHERINE KUHN | PMB 6 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 257755 | KATHERINE L PAGAN VEGA | Address on file | | | | | | | |
| 257756 | KATHERINE L REYES PERALES | Address on file | | | | | | | |
| 257757 | KATHERINE LE HARDY VELEZ | Address on file | | | | | | | |
| 694304 | KATHERINE LEON RIOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| 694305 | KATHERINE LEON VAZQUEZ | HC 44 BO 13610 | | | | CAYEY | PR | 00736 | |
| 694306 | KATHERINE LERGIER ROMAN | 479 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 257758 | KATHERINE LIMARDO YORDAN | Address on file | | | | | | | |
| 694307 | KATHERINE LOPEZ LORENZO | HC 05 BOX 10996 | | | | MOCA | PR | 00676 | |
| 694308 | KATHERINE LORENZO COLL | BOSQUE DE LAS FLORES | 109 CALLE TIAGOSAN | | | BAYAMON | PR | 00956 | |
| 257759 | KATHERINE M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 846118 | KATHERINE M LOPEZ FERRER | HC 72 BOX 3683 | | | | NARANJITO | PR | 00719-8737 | |
| 694309 | KATHERINE M MUZIK | P O BOX 3023 | | | | OTHELLO | WA | 99344 | |
| 694310 | KATHERINE M REYES RENTAS | COM SAN JOSE | B 10 | | | HORMIGUEROS | PR | 00660 | |
| 257760 | KATHERINE M REYES RENTAS | Address on file | | | | | | | |
| 694311 | KATHERINE M SANCHEZ ORTIZ | PO BOX 7747 | BO OBERO STA | | | SAN JUAN | PR | 00916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1879 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694312 | KATHERINE M ZUNIGA MALDONADO | 469 CALLE DEGETAU | | | | FAJARDO | PR | 00738 | |
| 694313 | KATHERINE MARTINEZ | HC 03 BOX 10967 | | | | CAMUY | PR | 00627 | |
| 694314 | KATHERINE MARTINEZ | P O BOX 2390 | | | | PR | PR | 00919 | |
| 257761 | KATHERINE MARTINEZ REYES | Address on file | | | | | | | |
| 694315 | KATHERINE MARTINEZ SANTOS | EXT MONSERRATE | E 37 | | | SALINAS | PR | 00751 | |
| 694316 | KATHERINE MARTINEZ TORRES | Address on file | | | | | | | |
| 694317 | KATHERINE MELENDEZ COLON | PO BOX 2426 | | | | GUAYNABO | PR | 00970 | |
| 257762 | KATHERINE MICHELLE FELICIANO RIVERA | Address on file | | | | | | | |
| 257763 | KATHERINE MILLER | Address on file | | | | | | | |
| 257764 | KATHERINE MORALES BERMUDEZ | Address on file | | | | | | | |
| 257765 | KATHERINE MORALES VAZQUEZ | Address on file | | | | | | | |
| 257766 | KATHERINE MORENO NIEVES | Address on file | | | | | | | |
| 257767 | KATHERINE N CUEVAS NIEVES | Address on file | | | | | | | |
| 257768 | KATHERINE NAVARRO CIRINO | Address on file | | | | | | | |
| 257769 | KATHERINE NEGRON FUENTES | Address on file | | | | | | | |
| 257770 | KATHERINE NIEVES TAVAREZ | Address on file | | | | | | | |
| 257771 | KATHERINE ONNA CASTELLANO | Address on file | | | | | | | |
| 257772 | KATHERINE ORTIZ NIEVES | Address on file | | | | | | | |
| 257773 | KATHERINE ORTIZ PEREZ | Address on file | | | | | | | |
| 694318 | KATHERINE P. RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 257774 | KATHERINE PADILLA COLBERG | Address on file | | | | | | | |
| 846119 | KATHERINE PADILLA MEDINA | PO BOX 1761 | | | | RIO GRANDE | PR | 00745 | |
| 694319 | KATHERINE PEREZ BURGOS | URB LA QUINTA | J 12 CALLE 5 | | | YAUCO | PR | 00698 | |
| 257775 | KATHERINE PEREZ BURGOS | Address on file | | | | | | | |
| 257776 | KATHERINE PIZARRO HERNANDEZ | Address on file | | | | | | | |
| 846120 | KATHERINE QUIÑONES RODRIGUEZ | URB BELLA VISTA | 18 CALLE E | | | PONCE | PR | 00731 | |
| 694320 | KATHERINE RAMOS COBIAN | URB. MONTE ELENA | 160 CALLE MAGNOLIA | | | DORADO | PR | 00646-5606 | |
| 846121 | KATHERINE RIVERA MANGUAL | HC 4 BOX 22048 | | | | JUANA DIAZ | PR | 00795 | |
| 257777 | KATHERINE RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 846122 | KATHERINE ROBLES TORRES | JARD DE RIO GRANDE | AY 360 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 694321 | KATHERINE ROCAFORT MARQUEZ | HC 01 BOX 13568 | | | | RIO GRANDE | PR | 00745-9627 | |
| 694322 | KATHERINE RODRIGUEZ RIVERA | 8 CALLE CASTILLO APT 2 A | | | | PONCE | PR | 00733 | |
| 257778 | KATHERINE RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 257779 | KATHERINE ROJAS JIMENEZ | Address on file | | | | | | | |
| 694323 | KATHERINE ROJAS TORRES | HC 01 BOX 11172 | | | | ARECIBO | PR | 00612 | |
| 257780 | KATHERINE ROSARIO CRUZ | Address on file | | | | | | | |
| 846123 | KATHERINE SANTIAGO MEDINA | 670 AVE PONCE DE LEON APT 828 | | | | SAN JUAN | PR | 00907-3242 | |
| 257781 | KATHERINE SANTIAGO ROMAN | Address on file | | | | | | | |
| 257782 | KATHERINE SANTOS RIVERA | Address on file | | | | | | | |
| 257783 | KATHERINE SOLER GONZALEZ | Address on file | | | | | | | |
| 257784 | KATHERINE SUBIRANA REYES | Address on file | | | | | | | |
| 257786 | KATHERINE TORRES CUEVA | Address on file | | | | | | | |
| 694324 | KATHERINE TORRES TORRES | PO BOX 1467 | | | | CIDRA | PR | 00739 | |
| 257787 | KATHERINE VALENTIN VAZQUEZ | Address on file | | | | | | | |
| 846124 | KATHERINE VARGAS MENDEZ | PO BOX 1624 | | | | MOCA | PR | 00676 | |
| 846125 | KATHERINE VARGAS NUÑEZ | URB MAGNOLIA GARDENS | F 17 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 257788 | KATHERINE VARGAS SANCHEZ | Address on file | | | | | | | |
| 257789 | KATHERINE VAZQUEZ RIVERA | Address on file | | | | | | | |
| 257790 | KATHERINE VEGA BLANCO | Address on file | | | | | | | |
| 694325 | KATHERINE VEGA SANTIAGO | HC 9 BOX 4396 | | | | SABANA GRANDE | PR | 00637 | |
| 694326 | KATHERINE VELAZQUEZ DIAZ | APRIL GARDENS | 52 CALLE IG | | | LAS PIEDRAS | PR | 00771 | |
| 257791 | KATHERINE VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 257792 | KATHERINE VELAZQUEZ MORALES | Address on file | | | | | | | |
| 694327 | KATHERINE VELAZQUEZ Y LISBETH RODRIGUEZ | EXT VILLAS DE LOIZA | NN 30 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 257793 | KATHERINE Z FIGUEROA LOPEZ | Address on file | | | | | | | |
| 257794 | KATHERINE ZAMBRANA LE HARDY | Address on file | | | | | | | |
| 257795 | KATHERINNE ACEVEDO SERRANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257796 | KATHERLEEN LEDESMA CALO | Address on file | | | | | | | |
| 257797 | KATHERLINE GOMEZ JUSTINO | Address on file | | | | | | | |
| 694328 | KATHERYN CRUZ MIRANDA | Address on file | | | | | | | |
| 257798 | KATHERYN S. LOPEZ SANCHEZ | Address on file | | | | | | | |
| 257799 | KATHIA A MATIAS COLON | Address on file | | | | | | | |
| 257800 | KATHIA A. RIVERA GONZALEZ | Address on file | | | | | | | |
| 257801 | KATHIA B TACORONTE MALDONADO | Address on file | | | | | | | |
| 257802 | KATHIA CATALA GONZALEZ | Address on file | | | | | | | |
| 257803 | KATHIA FEBRES ALLENDE | Address on file | | | | | | | |
| 257804 | KATHIA FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 694329 | KATHIA J RODRIGUEZ ROSARIO | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 257805 | KATHIA J VELAZQUEZ MORALES | Address on file | | | | | | | |
| 694330 | KATHIA M LOZADA VELAZQUEZ | PO BOX 402 | | | | YABUCOA | PR | 00767 | |
| 257806 | KATHIA M LUGO VELEZ | Address on file | | | | | | | |
| 694331 | KATHIA M PEREZ MERCADO | 51 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00682 | |
| 257807 | KATHIA MARRERO GOMEZ | Address on file | | | | | | | |
| 257808 | KATHIA PAOLA COLON ECHEVARRIA | Address on file | | | | | | | |
| 257809 | KATHIA PRATTS SOSA | Address on file | | | | | | | |
| 257810 | KATHIA S BAUCAGE | Address on file | | | | | | | |
| 694332 | KATHIA SALGADO QUINONEZ | Address on file | | | | | | | |
| 257811 | KATHIA Y COLON PENA | Address on file | | | | | | | |
| 257812 | KATHIA YARI ALAMEDA LARACUENTE | Address on file | | | | | | | |
| 257813 | KATHIANA VEGA | Address on file | | | | | | | |
| 257814 | KATHINA E SOTO ALARCON | Address on file | | | | | | | |
| 257815 | KATHIRIA COLON VAZQUEZ | Address on file | | | | | | | |
| 257816 | KATHIRIA NALES NIEVES | Address on file | | | | | | | |
| 257817 | KATHIRIA NALES NIEVES | Address on file | | | | | | | |
| 2152207 | KATHLEEN A. MCDONOUGH | 364 FORT HILL ROAD | | | | SCARSDALE | NY | 10583 | |
| 257818 | KATHLEEN ALICEA CRUZ | Address on file | | | | | | | |
| 257819 | KATHLEEN AURIT SCHAEFER FOR TEDD A AURIT | Address on file | | | | | | | |
| 694333 | KATHLEEN CARRUCINI REYES | HC 2 BOX 38246 | | | | ARECIBO | PR | 00612 | |
| 257821 | KATHLEEN E JUSTINIANO SANTIAGO | Address on file | | | | | | | |
| 257822 | KATHLEEN FLYNN | Address on file | | | | | | | |
| 257823 | KATHLEEN J JONES TROTH | Address on file | | | | | | | |
| 694334 | KATHLEEN L VANDEVER | URB BALDWIN PARK | B 27 SOUTHVIEW CT | | | GUAYNABO | PR | 00969 | |
| 257824 | KATHLEEN LUNA SERRANO | Address on file | | | | | | | |
| 257825 | KATHLEEN M PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 770678 | KATHLEEN M. KELLY DELVIN | Address on file | | | | | | | |
| 257826 | KATHLEEN MARIE HESLIN | Address on file | | | | | | | |
| 257827 | KATHLEEN MARTELL ALVARADO | Address on file | | | | | | | |
| 257828 | KATHLEEN PACHECO DIAZ | Address on file | | | | | | | |
| 257829 | KATHLEEN RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 257830 | KATHLEEN ROSARIO LUGO | Address on file | | | | | | | |
| 694335 | KATHLEEN SANCHEZ RIVERA | Address on file | | | | | | | |
| 257831 | KATHLEEN T BATISTA ANDINO | Address on file | | | | | | | |
| 694336 | KATHLENE ACOSTA DIAZ | COND LA PUNTILLA | EDIF D 2 APT 39 | | | SAN JUAN | PR | 00901 | |
| 694337 | KATHRINE VEGA MORALES | CIUDAD JARDIN 2 | 157 CALLE BUGANVILIA | | | TOA ALTA | PR | 00953 | |
| 257832 | KATHRINE VELAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 694338 | KATHRYN FELICIANO SOLER | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 694339 | KATHY ALVARADO SOTO | Address on file | | | | | | | |
| 694340 | KATHY BERDECIA RODRIGUEZ | RIO GRANDE ESTATE | C/5 B BLOQUE I A -9 | | | RIO GRANDE | PR | 00745 | |
| 257833 | KATHY BRAYFIELD VARGAS | Address on file | | | | | | | |
| 257834 | KATHY BURGOS COLON | Address on file | | | | | | | |
| 257835 | KATHY CARABALLO RIVERA | Address on file | | | | | | | |
| 257836 | KATHY G LEYVA RIVERA | Address on file | | | | | | | |
| 1451320 | Kathy Karen Key Trust | Address on file | | | | | | | |
| 694342 | KATHY KIERSTEAD RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1461149 | KATHY KNAACK REV LIV TRUST | Address on file | | | | | | | |
| 257837 | KATHY LOPEZ MALDONADO | Address on file | | | | | | | |
| 694343 | KATHY M MARTORELL VEGA | Address on file | | | | | | | |
| 694344 | KATHY ROSADO CHAMORRO | URB LOS CAOBOS | 1987 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 257838 | KATHYA GONZALEZ VALLE | Address on file | | | | | | | |
| 257839 | KATHYA LIZ SANTOS ROSADO | Address on file | | | | | | | |
| 257840 | KATHYA S MERCADO RIVERA | Address on file | | | | | | | |
| 257841 | KATHYENID RIVERA FELICIANO A/C EMER RIVE | Address on file | | | | | | | |
| 257842 | KATHYRIA M. RAMOS BONES | Address on file | | | | | | | |
| 257843 | KATHYUSKA M MENDEZ LOPEZ | Address on file | | | | | | | |
| 257844 | KATIA B VARGAS MORALES | Address on file | | | | | | | |
| 694345 | KATIA CANTRES PADILLA | Address on file | | | | | | | |
| 257845 | KATIA DE JESUS VELEZ | Address on file | | | | | | | |
| 694346 | KATIA EMIL REYESW FIGUEROA | P O BOX 1250 | | | | MANATI | PR | 00674 | |
| 694347 | KATIA FUENTES RIOS | URB LAS COLINAS | B 10 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 694348 | KATIA GONZALEZ PUELLO | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 694349 | KATIA HERNANDEZ RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739-1334 | |
| 694350 | KATIA I MORENO RODRIGUEZ | BO RIO JUEYES | CARR 154 KM 3 3 | | | COAMO | PR | 00769 | |
| 257846 | KATIA L MENDEZ LUNA | Address on file | | | | | | | |
| 257848 | KATIA LEON BARANDA | Address on file | | | | | | | |
| 694351 | KATIA M DECLET ESTRADA | HACIENDA BORINQUEN | 1103 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 257849 | KATIA M RIVERA MORALES | Address on file | | | | | | | |
| 257850 | KATIA MENENDEZ DELMESTRE | Address on file | | | | | | | |
| 694352 | KATIA OYOLA VAZQUEZ | Address on file | | | | | | | |
| 694353 | KATIA QUINTANA | FLAMBOYAN | N28 CALLE 23 ALT DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 257851 | KATIA R BETANCOURT JIMENEZ | Address on file | | | | | | | |
| 694354 | KATIA RIVERA RAMIREZ | SUITE 158 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 846126 | KATIA ROSARIO CRUZ | PO BOX 8555 | | | | HUMACAO | PR | 00792-8555 | |
| 694355 | KATIA S CARRASQUILLO COLON | URB EL PLANTIO | K 5 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 694356 | KATIA Y CALDERON GARCIA | MELILLA MEDIANIA ALTA | CARR 187 K 6 H 1 | | | LOIZA | PR | 00772 | |
| 257852 | KATIA Y DIAZ APONTE | Address on file | | | | | | | |
| 257853 | KATIA Y GONZALEZ LORENZO | Address on file | | | | | | | |
| 257854 | KATIA Y ORTIZ LOPEZ | Address on file | | | | | | | |
| 257855 | KATIA Y. PRINCIPE PAGAN | Address on file | | | | | | | |
| 257856 | KATIA YARI GONZALEZ PENA | Address on file | | | | | | | |
| 257857 | KATIA YARI PEREIRA RIVERA | Address on file | | | | | | | |
| 257858 | KATIA YARITZA PRINCIPE PAGAN | Address on file | | | | | | | |
| 694357 | KATIA Z. LOPEZ ESTRADA | COCO BEACH | 405 CALLE BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 257859 | KATIANA GARCIA VAZQUEZ / JESUS AGUILAR | Address on file | | | | | | | |
| 694358 | KATIANA PEREZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 694359 | KATIANA ROMAN | BO ESPERANZA | SECTOR PATILLA CARR 626 | | | ARECIBO | PR | 00612 | |
| 257860 | KATIE RIVERA | Address on file | | | | | | | |
| 257861 | KATIEL FONSECA ZALDIVAR | Address on file | | | | | | | |
| 694360 | KATIRA CASTRO RODRIGUEZ | HC 04 BOX 21179 | | | | LAJAS | PR | 00667 | |
| 257862 | KATIRIA ALFARO RIVERA | Address on file | | | | | | | |
| 257863 | KATIRIA ARROYO CRUZ (ACUERDO TRANSACCIONAL) | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 694361 | KATIRIA BLAS ORTEGA | URB BORINQUEN | 91 CALLE B | | | AGUADILLA | PR | 00603 | |
| 257864 | KATIRIA CALO CALDERON | Address on file | | | | | | | |
| 694362 | KATIRIA CARBALLO | URB SYLVIA | E 19 CALLE 1 | | | COROZAL | PR | 00783 | |
| 257865 | KATIRIA CASTRO GONZALEZ | Address on file | | | | | | | |
| 257866 | KATIRIA CASTRO GONZALEZ | Address on file | | | | | | | |
| 257867 | KATIRIA CINTRON RIVERA | Address on file | | | | | | | |
| 257868 | KATIRIA COTTO RODRIGUEZ | Address on file | | | | | | | |
| 257869 | KATIRIA CRUZ | Address on file | | | | | | | |
| 257870 | KATIRIA DE JESUS ARROYO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1882 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694363 | KATIRIA DIAZ AVILES | Address on file | | | | | | | |
| 257871 | KATIRIA ECHEVARRIA RIVERA | LCDO. FRANCISCO TORRES DÍAZ | B-1 CORCHADO | URB PARADIS | | CAGUAS | PR | 00725 | |
| 257872 | KATIRIA ENCARNACION GARCIA | Address on file | | | | | | | |
| 694364 | KATIRIA FERNANDEZ ROSARIO | RIO PLANTATION | 12 CALLE COREA | | | BAYAMON | PR | 00961 | |
| 694365 | KATIRIA GUTIERREZ | Address on file | | | | | | | |
| 257873 | KATIRIA HERNANDEZ APONTE | Address on file | | | | | | | |
| 257874 | KATIRIA I GONZALEZ SOTO | Address on file | | | | | | | |
| 694366 | KATIRIA I MAS FELICIANO | Address on file | | | | | | | |
| 257875 | KATIRIA L PEREZ TORRES | Address on file | | | | | | | |
| 257876 | KATIRIA M LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 257877 | KATIRIA M ORTIZ ENCARNACION | Address on file | | | | | | | |
| 257878 | KATIRIA M PEREZ LOPEZ | Address on file | | | | | | | |
| 257879 | KATIRIA M RIVERA ROVIRA | Address on file | | | | | | | |
| 257880 | KATIRIA M RODRIGUEZ SANDOVAL | Address on file | | | | | | | |
| 257881 | KATIRIA M ROSSINI PADILLA | Address on file | | | | | | | |
| 694367 | KATIRIA MERCADO DIAZ | BO SAN FELIPE | PO BOX 2244 | | | AGUIRRE | PR | 00704 | |
| 694368 | KATIRIA NIEVES RIVERA | BARRIADA CABON | CALLE SOL 188 | | | AGUADILLA | PR | 00603 | |
| 257882 | KATIRIA ORONA MEDINA | Address on file | | | | | | | |
| 257883 | KATIRIA PEREZ ORTIZ | Address on file | | | | | | | |
| 257884 | KATIRIA QUIÑONES MONGE | Address on file | | | | | | | |
| 694369 | KATIRIA RAMOS GOMEZ | URB EL COMANDANTE | 874 CALE CERMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 257885 | KATIRIA RIVAS TORRES | Address on file | | | | | | | |
| 257886 | KATIRIA RODRIGUEZ | Address on file | | | | | | | |
| 257887 | KATIRIA RODRIGUEZ SANDOVAL | Address on file | | | | | | | |
| 257888 | KATIRIA SANCHEZ SANTANA | Address on file | | | | | | | |
| 694370 | KATIRIA SANCHEZ VEGA | RES ALEJANDRINO | EDIF 11 APTO 149 | | | GUAYNABO | PR | 00969 | |
| 257889 | KATIRIA SENERIZ LONGO | Address on file | | | | | | | |
| 694371 | KATIRIA SIERRA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| 257890 | KATIRIA SOTO RIVERA | Address on file | | | | | | | |
| 257891 | KATIRIA SUAREZ VELAZQUEZ | Address on file | | | | | | | |
| 257892 | KATIRIA V TROCHE CARRABALLO | Address on file | | | | | | | |
| 257893 | KATIUSHKA SANCHEZ VELEZ | Address on file | | | | | | | |
| 257894 | KATIUSKA BOLANO LUGO | Address on file | | | | | | | |
| 257895 | KATIYAR KATIYAR, RAM | Address on file | | | | | | | |
| 257896 | KATKA KONECNA | Address on file | | | | | | | |
| 694372 | KATO ENGINEERING | P O BOX 191804 | | | | SAN JUAN | PR | 00919-1804 | |
| 257897 | KATRICIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 257898 | KATRINA M. RODRIGUEZ STRELLER | Address on file | | | | | | | |
| 257899 | KATRINA PEREZ ORTIZ | Address on file | | | | | | | |
| 257900 | KATRYNA MATOS LUCIANO | Address on file | | | | | | | |
| 694373 | KATSI CHARRON | UNIVERSITY GARDENS | 1003 CALLE FORDHAN | | | SAN JUAN | PR | 00926 | |
| 257901 | KATSI R RAMOS ALVAREZ | Address on file | | | | | | | |
| 694374 | KATTAN MEYER | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 694375 | KATTIA Z WALTERS PACHECO | VILLA COOPERATIVA | H 13 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 257902 | KATTY CALDERON LAVAYEN | Address on file | | | | | | | |
| 694376 | KATTY COLON RIVERA | Address on file | | | | | | | |
| 846127 | KATTY I RAMOS MARTINEZ | JARD DE HUMACAO | 154 CALLE ENSANCHE ORIENTE | | | HUMACAO | PR | 00791-3768 | |
| 694377 | KATTY L ALEMAN TORRES | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 257903 | KATTY MALDONADO PEREZ | Address on file | | | | | | | |
| 257904 | KATTY MOLINA MARTINEZ | Address on file | | | | | | | |
| 694378 | KATTY PAGAN MARTINEZ | K 23 URB RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 257905 | KATTY RECART FERRER | Address on file | | | | | | | |
| 257906 | KATTY RECART FERRER | Address on file | | | | | | | |
| 257907 | KATTY RODRIGUEZ VIVES | Address on file | | | | | | | |
| 846128 | KATTY SANTOS NIEVES | COND CAPRI COURT | 659 CALLE SOLFERINO APT 301 | | | SAN JUAN | PR | 00924-5053 | |
| 257908 | KATYA I SANTIAGO ANSA | Address on file | | | | | | | |
| 694380 | KATTYBEL PEDRO TORRES | MIRADERO SJ 92 SANJUANERA | | | | CAGUAS | PR | 00727 | |
| 694379 | KATTYBEL PEDRO TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257909 | KATTYNED CHARRIEZ ALBINO | Address on file | | | | | | | |
| 257910 | KATTYS RIVERA | Address on file | | | | | | | |
| 694381 | KATUNY CORPORATION | P O BOX 195699 | | | | SAN JUAN | PR | 00919-5699 | |
| 257911 | KATWAROO AYUSO, CIARA | Address on file | | | | | | | |
| 846129 | KATY E OGANDO NUÑEZ | COND LOS ALMENDROS | PLAZA I APTO 210 | | | SAN JUAN | PR | 00924 | |
| 257912 | KATY FELICIANO CORDERO | Address on file | | | | | | | |
| 257913 | KATY SIERRA CASILLAS | Address on file | | | | | | | |
| 257914 | KATY SOTO MEDINA | Address on file | | | | | | | |
| 257915 | KATYA M SOTO JUARBE | Address on file | | | | | | | |
| 257916 | KATYA MICHELLE SILVA | Address on file | | | | | | | |
| 257917 | KATYA ROMERO FALU | Address on file | | | | | | | |
| 257918 | KATYLIDA HERNANDEZ BAEZ | Address on file | | | | | | | |
| 257919 | KATYNA ROSARIO FIGUEROA | Address on file | | | | | | | |
| 257920 | KATYRIA ROSARIO MORALES | Address on file | | | | | | | |
| 694382 | KATYUSKA SAN MIGUEL OTERO | CAMPO ALEGRE NUM 60 | | | | MANATI | PR | 00674 | |
| 257921 | KATZ MD, AMIR | Address on file | | | | | | | |
| 257922 | KATZ VANESSA JOEL | Address on file | | | | | | | |
| 2188861 | Katz, David N. | Address on file | | | | | | | |
| 1463926 | KATZ, MARGIE | Address on file | | | | | | | |
| 257923 | KAUCK GOLL, OTMAR | Address on file | | | | | | | |
| 257924 | KAUFFMAN ALVAREZ INC | 397 AVENIDA ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 2136161 | Kauffmann, Benjamin E | Address on file | | | | | | | |
| 694383 | KAUFMAN BROS L P | 800 THIRD AVENUE 25 TG FLOOR | | | | NEW YORK | NY | 10022 | |
| 257925 | KAUFMAN FISHMAN, ALAN | Address on file | | | | | | | |
| 1475998 | Kaufman, David B. | Address on file | | | | | | | |
| 257926 | KAUL MD, SHARDA | Address on file | | | | | | | |
| 1458174 | Kavesh, Sheldon | Address on file | | | | | | | |
| 1462555 | Kavesh, Sheldon | Address on file | | | | | | | |
| 257927 | KAVIER CORDERO PEREZ | Address on file | | | | | | | |
| 257928 | KAVIER ECHEVARRIA PAGAN | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 257929 | KAWASHIRO SOTO, SAYURI | Address on file | | | | | | | |
| 257930 | KAWILLE CEDENO MORALES | Address on file | | | | | | | |
| 694384 | KAY BEE TOYS STORE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 257931 | KAY GUZMAN, JOHN J | Address on file | | | | | | | |
| 257932 | KAY M TOMASHEK | Address on file | | | | | | | |
| 257933 | KAY OYOLA MD, VERONICA | Address on file | | | | | | | |
| 694385 | KAY PAGAN RIVERA | BO BORINQUEN | CARR 765 R 761 KM 3 9 | | | CAGUAS | PR | 00725 | |
| 257934 | KAY S VAZQUEZ MARSHALL | Address on file | | | | | | | |
| 694386 | KAYAK RENTAL | PO BOX 899 | | | | BOQUERON | PR | 00622 | |
| 257935 | KAYAKINS PUERTO RICO ADVENTURES INC | HC 4 BOX 12672 | | | | RIO GRANDE | PR | 00745 | |
| 694387 | KAYAN LAI | VILLA TURABO | G 36 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 257936 | KAYDASH, VTATCHESLAV | Address on file | | | | | | | |
| 694388 | KAYLA BARRIOS RIOS | Address on file | | | | | | | |
| 257937 | KAYLA GARCIA TRINIDAD | Address on file | | | | | | | |
| 257938 | KAYLA I OTERO RODRIGUEZ | Address on file | | | | | | | |
| 257939 | KAYLA MARIE MORILLO SANTIAGO | Address on file | | | | | | | |
| 257940 | KAYLA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 694389 | KAYLALIZE YULFO | BOX 4953 | | | | AGUADILLA | PR | 00603 | |
| 257941 | KAYLIN M FIGUEROA QUINONEZ | Address on file | | | | | | | |
| 694390 | KAYNO RIOS LINARES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 694391 | KAYRA KEODI GONZALEZ LOPEZ | JARDINES | F 8 PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 257942 | KAYRA MORET | Address on file | | | | | | | |
| 257943 | KAYRA MORET RODRIGUEZ | Address on file | | | | | | | |
| 257944 | KAYSE DOMINGUEZ GARCIA | Address on file | | | | | | | |
| 257945 | KAYSER CONSTRUCTION CORP | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 694392 | KAYSER ROTH HOSIERY DE PUERTO RICO INC | PO BOX 286 | | | | ARECIBO | PR | 00613-0286 | |
| 257946 | KAYSHA M CARRER BURGOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257947 | KAYSHLA M TOLEDO TORRES | Address on file | | | | | | | |
| 257948 | KAYSSA M OTERO APONTE | Address on file | | | | | | | |
| 694393 | KAYTA M MENDEZ CABRERA | HC 1 BOX 5563 | | | | CIALES | PR | 00638 | |
| 257949 | KAYVAN VEGA VEGA | Address on file | | | | | | | |
| 257950 | KAYZEDEE GARCIA PACHECO | Address on file | | | | | | | |
| 257951 | KAZDAN MD , SCOTT D | Address on file | | | | | | | |
| 257952 | KAZEMI MD, AHMAD | Address on file | | | | | | | |
| 257953 | KAZI, AHMAD | Address on file | | | | | | | |
| 694394 | KAZIMIERS DOMEK | P O BOX 437 | | | | FLORIDA | PR | 00650 | |
| 1484973 | KAZMIERSKI, ROBERT | Address on file | | | | | | | |
| 694395 | KB TOYS | CARR 2 KB TOYS | | | | ISABELA | PR | 00662 | |
| 257954 | KB TOYS RETAIL INC | 100 WEST STREET | | | | PITTSFIELD | MA | 01201 | |
| 846130 | KBM ELECTRICAL INC. | PO BOX 800510 | | | | COTO LAUREL | PR | 00780-0510 | |
| 694396 | KBS CORP | URB ALAMEDA | 780 CALLE RUBI | | | SAN JUAN | PR | 00926 | |
| 257955 | KBT CONSULTING INC | BOX 589 | 497 AVE. EMILIANO POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 694397 | KBT CONSULTING INC | LAS CUMBRES | BOX 589 AVE E POL 497 | | | SAN JUAN | PR | 00926-5636 | |
| 846131 | KC CHEMICALS | P.O. BOX 800596 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 846132 | KC Sports | Calle Casillas #5 | | | | Humacao | PR | 00791 | |
| 694398 | K-CHE CONSTRUCTION | PO BOX 81 | | | | NARANJITO | PR | 00719 | |
| 1520556 | KCI | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | |
| 1571416 | KCI - Kinetic Concepts Inc. | 12930 Interstate 10 West | | | | San Antonio | Tx | 78249 | |
| 257956 | KCI MEDICAL CORP. | PO BOX 203086 | | | | HOUSTON | TX | 77216-3086 | |
| 257957 | KCPR INC | URB VICTOR BRAEGGUER | D 10 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 257958 | KD COMMUNICATION INC | BO DAGUA | 346 PARC NUEVAS | | | NAGUABO | PR | 00718 | |
| 257959 | KDP COMMUNICATION INC | VALLE TOLIMA | I20 CALLE JOSE I QUINTON | | | CAGUAS | PR | 00727-2336 | |
| 694399 | KEAN UNIVERSITY | P O BOX 411 | | | | UNION | NJ | 07083 0411 | |
| 694400 | KEAN UNIVERSITY BOOKSTORE | 1000 MORIS AVE | | | | UNION | NJ | 07083 | |
| 694401 | KEANE INC | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET | SUITE 301 | | GUAYNABO | PR | 00968 | |
| 257960 | KEATING COLON, GISELLE | Address on file | | | | | | | |
| 257961 | KEAVENEY, DEREK | Address on file | | | | | | | |
| 257962 | KEBDIEL RODRIGUEZ PADILLA | PMB 606 | PO BOX 144035 | | | ARECIBO | PR | 00614 | |
| 257963 | KEDDYNKESSEPHT MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 694402 | KEEBLER CO. P.R. INC | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 694403 | KEEBLER COMPANY P R INC | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694405 | KEEBLER DE PR | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 694404 | KEEBLER DE PR | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 257964 | KEEKS LEON, VENUS | Address on file | | | | | | | |
| 257966 | KEENE, ROBERTO | Address on file | | | | | | | |
| 257965 | KEENE, ROBERTO | Address on file | | | | | | | |
| 257967 | KEEP CLEAN LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 694406 | KEEP INTERNATIONAL LTD | 306 BRADHURST AVE | | | | HAWTHORNE | NY | 10532 | |
| 694407 | KEEPERS HOME STORAGE STORES | 1105 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 694408 | KEEVAN IVAN FERMAINT HERNANDEZ | RR 5 BOX 5073 | | | | BAYAMON | PR | 00956 | |
| 694409 | KEFREM M VELAZQUEZ | URB FAIR VIEW | I 1 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 694410 | KEHOE IRIZARRY CARATINE | COMUNIDAD EL RETIRO APTO A 1108 | | | | SAN JUAN | PR | 00924 | |
| 257968 | KEHYLA M. RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 257969 | KEICHLA Y SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 257970 | KEIDY CONCEPCION PEREZ | Address on file | | | | | | | |
| 257971 | KEIDY I CASANOVA ORTIZ | Address on file | | | | | | | |
| 694411 | KEIDY I MALDONADO APONTE | 505 PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 257972 | KEIDY I. MALDONADO APONTE | Address on file | | | | | | | |
| 694412 | KEIDY RODRIGUEZ LAMOURT | HC 3 BOX 27794 | | | | SAN SEBASTIAN | PR | 00684 | |
| 257973 | KEIFER LOZANO BRISTOL | Address on file | | | | | | | |
| 257974 | Keikis Creciendo y Aprendiendo Juntos | URB LOS ROSALES J 1 CARR 2 MARGINAL | | | | MANATI | PR | 00674 | |
| 694413 | KEILA A ALICEA FIGUERAS/REBECCA CORDERO | SECT IGLESIA BO CANDELAR | 208 CALLE SN 1 | | | TOA BAJA | PR | 00951 | |
| 257975 | KEILA A HERNANDEZ VELEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1885 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694414 | KEILA A MARTINEZ GARCIA | LOS FLAMBOYANES APARTS | EDIF C APT 1 A BZ 331 | | | CAGUAS | PR | 00725 | |
| 694415 | KEILA A ROMAN VELAZQUEZ | PO BOX 560088 | | | | GUAYANILLA | PR | 00656 | |
| 257977 | KEILA ACEVEDO AQUINO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 257976 | KEILA ACEVEDO AQUINO | Address on file | | | | | | | |
| 257978 | KEILA ALMENA SANTOS | Address on file | | | | | | | |
| 694416 | KEILA ALMODOVAR MORCIGLIO | 101 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 694417 | KEILA ANDERSON ASENCIO | 712 SAN MIGUEL APARTMENTS | | | | MAYAGUEZ | PR | 00680 | |
| 694418 | KEILA ARLIE VEGA | PO BOX 814 | | | | CAMUY | PR | 00627 | |
| 257979 | KEILA AROCHO NEGRON | Address on file | | | | | | | |
| 257980 | KEILA ARZUAGA RIVERA | Address on file | | | | | | | |
| 694419 | KEILA BAHAMUNDI VEGA | BO MONTE GRANDE | SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 694420 | KEILA C SILVA | COLINAS FAIR VIEW | 4 P 1 CALLE 222 | | | TRUJILLO ALTO | PR | 00976 | |
| 257981 | KEILA C SILVA | Address on file | | | | | | | |
| 257982 | KEILA C SILVA | Address on file | | | | | | | |
| 257983 | KEILA C. ARISMENDI BONNIN | Address on file | | | | | | | |
| 694421 | KEILA CACHO CABAN | URB VILLAS EVANGELINA | J 21 C CALLE 8 | | | MANATI | PR | 00674 | |
| 694422 | KEILA CAMACHO VELAZQUEZ | COND SAN FRANCISCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 257984 | KEILA CARDONA RODRIGUEZ | Address on file | | | | | | | |
| 694423 | KEILA CASTRO CRUZ | Address on file | | | | | | | |
| 257985 | KEILA COLON HERNANDEZ | Address on file | | | | | | | |
| 694424 | KEILA CRUZ DIAZ | RR 1 BOX 3644 | | | | BAYAMON | PR | 00956 | |
| 846133 | KEILA D CARRASQUILLO COLON | HC 1 BOX 11417 | | | | CAROLINA | PR | 00987-9638 | |
| 694425 | KEILA D OSLAN SANTIAGO | HC 80 BOX 8231 | | | | DORADO | PR | 00646 | |
| 257986 | KEILA D SANTANA FELICIANO | Address on file | | | | | | | |
| 257987 | KEILA DONES | Address on file | | | | | | | |
| 257988 | KEILA DONES PAGAN | Address on file | | | | | | | |
| 257989 | KEILA E GONZALEZ GALAN | Address on file | | | | | | | |
| 694426 | KEILA E GUTIERREZ MEDINA | RR 01 BOX 11265 | | | | TOA ALTA | PR | 00953 | |
| 257990 | KEILA E RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 694427 | KEILA FEBO | Address on file | | | | | | | |
| 694428 | KEILA G ROMERO CHAPUAN | URB VILLA CAROLINA | CALLE 511 BLOQ 210 29 | | | CAROLINA | PR | 00985 | |
| 694429 | KEILA GARCIA SANCHEZ | PO BOX 1221 | | | | CAGUAS | PR | 00726 | |
| 846134 | KEILA GARCIA SOLIS | RR 6 BOX 9832 | | | | SAN JUAN | PR | 00926-9436 | |
| 694430 | KEILA HERNANDEZ CABAN | URB JARDINES DE CAPARRA | Y 3 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 257991 | KEILA I CABRERA | Address on file | | | | | | | |
| 694431 | KEILA I FONTANEZ LA SALLE | P O BOX 22273 | | | | SAN JUAN | PR | 00931-2273 | |
| 257992 | KEILA I REYES DAVID | Address on file | | | | | | | |
| 257993 | KEILA I RIVERA MATOS | Address on file | | | | | | | |
| 694432 | KEILA I RIVERA NEVAREZ | CARR 172 KM 1 6 INTERIOR | | | | BARRANQUITAS | PR | 00794 | |
| 257994 | KEILA I RIVERA NEVAREZ | Address on file | | | | | | | |
| 694433 | KEILA I VEGA ALVARADO | Address on file | | | | | | | |
| 257995 | KEILA J CRUZADO DEL VALLE | Address on file | | | | | | | |
| 694434 | KEILA J MILLAN MARTELL | COND TORRES DE CERVANTES | APT 901 B | | | SAN JUAN | PR | 00924 | |
| 257996 | KEILA J MONTANEZ DELGADO | Address on file | | | | | | | |
| 257997 | KEILA J PAGAN GONZALEZ | Address on file | | | | | | | |
| 257998 | KEILA JANET COLON CRUZ | Address on file | | | | | | | |
| 694435 | KEILA JARED SANTIAGO AVILES | URB LAS FLORES | D 9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 694436 | KEILA K ALEMAN JIMENEZ | P O BOX 65 SAINT JUST STA | | | | SAINT JUST | PR | 00978-0065 | |
| 694437 | KEILA L DIAZ CRUZ | VILLA PRADES | 701 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 694438 | KEILA L KUILAN BRUNO | BO INGENIO | PARC 18 C CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 694439 | KEILA L LUHRING RODRIGUEZ | COND LOS ALMENDROS | PLAZA III APT 801 | | | SAN JUAN | PR | 00924 | |
| 694440 | KEILA L VAZQUEZ REYES | PO BOX 291 | | | | FLORIDA | PR | 00650 | |
| 694441 | KEILA LEBRON RIVERA | BO POLVORIN | 4 COTTO SUR | | | MANATI | PR | 00674 | |
| 694442 | KEILA LOPEZ CONCEPCION | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 694443 | KEILA LOPEZ ORTIZ | RR 1 BOX 45131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 257999 | KEILA LOPEZ RIVERA | Address on file | | | | | | | |
| 258000 | KEILA LUZUNARIS AGOSTO | Address on file | | | | | | | |
| 258001 | KEILA LY MONTANEZ NEGRON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258002 | KEILA M BATISTA QUINONES | Address on file | | | | | | | |
| 258003 | KEILA M CARDONA ACEVEDO | Address on file | | | | | | | |
| 258004 | KEILA M DIAZ BAEZ | Address on file | | | | | | | |
| 694444 | KEILA M DIAZ BENITEZ | HC 9 BOX 59340 | | | | CAGUAS | PR | 00725 | |
| 258005 | KEILA M DIAZ MORALES | Address on file | | | | | | | |
| 258006 | KEILA M GARCIA VEGA | Address on file | | | | | | | |
| 694445 | KEILA M GONZALEZ GONZALEZ | 20 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 258007 | KEILA M IRAOLA ROSA | Address on file | | | | | | | |
| 258008 | KEILA M MERCED CARRION | Address on file | | | | | | | |
| 694446 | KEILA M NEGRON ALVARADO | CARR 514 K 2 2 BOX 458 | | | | VILLALBA | PR | 00766 | |
| 258009 | KEILA M OCASIO RAMIREZ | Address on file | | | | | | | |
| 258010 | KEILA M ORTIZ ENCARNACION | Address on file | | | | | | | |
| 258011 | KEILA M PEDRAZA OLIQUE | Address on file | | | | | | | |
| 258012 | KEILA M RODRIGUEZ NADAL | Address on file | | | | | | | |
| 694447 | KEILA M SIERRA CINTRON | PARK GARDENS | M 7 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 694448 | KEILA M TORRES ALVARADO | HC 01 BOX 5005 | | | | SALINAS | PR | 00751 | |
| 258013 | KEILA M TORRES CRESPO | Address on file | | | | | | | |
| 258014 | KEILA M VELEZ MAYA | Address on file | | | | | | | |
| 258015 | KEILA M. MARTINEZ MUNOZ | Address on file | | | | | | | |
| 258016 | KEILA M. ORELLANA RODRIGUEZ | Address on file | | | | | | | |
| 258017 | KEILA M. ORTIZ DE JESUS | Address on file | | | | | | | |
| 258018 | KEILA M. PAGAN HIRALDO | Address on file | | | | | | | |
| 258019 | KEILA M. QUINTANA SANTOS | Address on file | | | | | | | |
| 258020 | KEILA MARIA FLORES RAMOS | Address on file | | | | | | | |
| 694449 | KEILA MARIE RIVERA VEGA | Address on file | | | | | | | |
| 258021 | KEILA MELENDEZ RIVERA | Address on file | | | | | | | |
| 694450 | KEILA MELISSA RIVERA RIVERA | URB LOIZA VALLEY | 668 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 258022 | KEILA NEGRON RIVERA | Address on file | | | | | | | |
| 694451 | KEILA O' NEILL SEPULVEDA | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 | |
| 694452 | KEILA OCASIO CLEMENTE | URB SAN GERARDO | 330 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 694453 | KEILA OCASIO RIVERA | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 846135 | KEILA ORTEGA CASALS | PO BOX 745 | | | | LAS PIEDRAS | PR | 00771 | |
| 694454 | KEILA ORTIZ LLANOS | PO BOX 1604 | | | | CAROLINA | PR | 00984 | |
| 258023 | KEILA OSORIA GARCIA | Address on file | | | | | | | |
| 694455 | KEILA PEREZ OLIVERAS | RES SAN FERNANDO | EDIF 14 APT 204 | | | SAN JUAN | PR | 00927 | |
| 258024 | KEILA PEREZ SOLIS | Address on file | | | | | | | |
| 258025 | KEILA R CRUZ REYES | Address on file | | | | | | | |
| 258026 | KEILA RAMOS CRESPO | Address on file | | | | | | | |
| 258027 | KEILA RIOS RIVERA | Address on file | | | | | | | |
| 694456 | KEILA RIVERA GOMEZ | C 701 COND EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 258028 | KEILA RIVERA RIVERA | Address on file | | | | | | | |
| 846136 | KEILA RODRIGUEZ CARRASQUILLO | QTAS DE FAJARDO | J2 CALLE 8 | | | FAJARDO | PR | 00738-3783 | |
| 258030 | KEILA ROMAN PAGAN | Address on file | | | | | | | |
| 694457 | KEILA ROSA CINTRON | URB. SANTA JUANITA | CALLE ATENAS D-F9 | SECCION 10 | | BAYAMON | PR | 00956 | |
| 694458 | KEILA SANCHEZ MORALES | VAN SCOY | BB 52 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 258031 | KEILA SANTOS SANTIAGO | Address on file | | | | | | | |
| 258032 | KEILA SIOMARA COLON PENA | Address on file | | | | | | | |
| 694459 | KEILA SOSA GONZALEZ | URB LOS MAESTROS | 458 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 258033 | KEILA T CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 258034 | KEILA TALAVERA RODRIGUEZ, ALVIN TALAVERA | Address on file | | | | | | | |
| 258035 | KEILA TIRADO SANTANA | Address on file | | | | | | | |
| 258036 | KEILA TORRES ADORNO | Address on file | | | | | | | |
| 258037 | KEILA TORRES ZAMBRANA | Address on file | | | | | | | |
| 258038 | KEILA TORRES ZAMBRANA | Address on file | | | | | | | |
| 258039 | KEILA V COLON RIVERA | Address on file | | | | | | | |
| 258040 | KEILA V DAVILA | Address on file | | | | | | | |
| 694460 | KEILA VELAZQUEZ ARCELAY | P O BOX 217 | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1887 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694461 | KEILA W FIGUEROA ARROYO | URB BUENA VISTA | 1313 CALLE BONITA | | | PONCE | PR | 00731 | |
| 694462 | KEILA Y LAFONTAINE | HC 2 BOX 12459 | | | | MOCA | PR | 00676 | |
| 258041 | KEILA Y PANIZO SANCHEZ | Address on file | | | | | | | |
| 694463 | KEILA Y RIVERA RODRIGUEZ | PO BOX 1193 | | | | COAMO | PR | 00709 | |
| 694464 | KEILA ZOE FIGUEROA ORTIZ | PO BOX 20608 | | | | SAN JUAN | PR | 00928 | |
| 694465 | KEILANETTE COLON PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 258042 | KEILANY SANTINI SANTA | Address on file | | | | | | | |
| 694466 | KEILEEN BRACERO NIEVES | JARDINES DEL MEDITERSANEO | 344 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| 258043 | KEILEEN BRACERO NIEVES | Address on file | | | | | | | |
| 694467 | KEILINE BORRERO HERNANDEZ | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 258045 | KEILY A VARGAS MARTE | Address on file | | | | | | | |
| 258046 | KEILYMAR RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 694468 | KEILYN J RAMOS KUILAN | SAN JOSE | CALLE VALBERDE EDIF 14 APT 112 | | | SAN JUAN | PR | 00923 | |
| 258047 | KEILYN M. VALE LASSALLE | Address on file | | | | | | | |
| 694469 | KEIMARA MANSILLA RIVERA | HC 1 BOX 16288 | | | | HUMACAO | PR | 00791 | |
| 258048 | KEIMARI MENDEZ MARTINEZ | Address on file | | | | | | | |
| 694470 | KEIMILLY MELENDEZ COLON | HC 02 BOX 5616 | | | | MOROVIS | PR | 00687 | |
| 694471 | KEIMY TORRES RIOS | Address on file | | | | | | | |
| 258049 | KEIN G VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 258050 | KEIRA B VARGAS ALVELO | Address on file | | | | | | | |
| 694472 | KEIRA RIVERA VARGAS | 625 CARR GUAYANILLA | | | | PONCE | PR | 00717-1787 | |
| 694473 | KEISA L GONZALEZ | HC 1 BOX 24160 | | | | VEGA BAJA | PR | 00693 | |
| 846137 | KEISA L VELEZ ACEVEDO | HC 6 BOX 13313 | | | | SAN SEBASTIAN | PR | 00685-9846 | |
| 258051 | KEISA TORRES FIGUEROA | Address on file | | | | | | | |
| 258052 | KEISALIZ ROBLES FEBLES | Address on file | | | | | | | |
| 258053 | KEISAND J SANTIAGO MALDONADO | Address on file | | | | | | | |
| 694474 | KEISDLA D PADILLA | Address on file | | | | | | | |
| 258054 | KEISHA CARABALLO | Address on file | | | | | | | |
| 258055 | KEISHA D URBINA NAVARRO | Address on file | | | | | | | |
| 258056 | KEISHA GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 258057 | KEISHA L BARRETO MONTANEZ | Address on file | | | | | | | |
| 258058 | KEISHA LOPEZ | Address on file | | | | | | | |
| 694475 | KEISHA M DOMINGUEZ CHEVERE | RES SAN FERNANDO | EDF 18 APT 298 | | | SAN JUAN | PR | 00927 | |
| 258059 | KEISHA M ORTIZ ROQUE | Address on file | | | | | | | |
| 694476 | KEISHA M PEREZ MARTINEZ | CALLE ARGENTINA H 218 | | | | RIO GRANDE | PR | 00745 | |
| 258060 | KEISHA M PEREZ MONTALVO | Address on file | | | | | | | |
| 258061 | KEISHA M POMALES NIEVES | Address on file | | | | | | | |
| 258062 | KEISHA M SOSA COLON | Address on file | | | | | | | |
| 258063 | KEISHA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 258064 | KEISHA OLIVENCIA SOJO | Address on file | | | | | | | |
| 258065 | KEISHA TORRES NEGRON | Address on file | | | | | | | |
| 258066 | KEISHA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 258067 | KEISHA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 258068 | KEISHA VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 258069 | KEISHIA M COLON SALOME | Address on file | | | | | | | |
| 258070 | KEISHLA A ANDUJAR CORDERO | Address on file | | | | | | | |
| 258071 | KEISHLA A MORALES SILVA | Address on file | | | | | | | |
| 258072 | KEISHLA ALICEA ALMODOVAR | Address on file | | | | | | | |
| 258073 | KEISHLA BORRERO BAEZ | Address on file | | | | | | | |
| 258074 | KEISHLA BRUNO CRESPO | Address on file | | | | | | | |
| 258075 | KEISHLA BURGOS MILANES | Address on file | | | | | | | |
| 258076 | KEISHLA CANCEL NEGRON | Address on file | | | | | | | |
| 258077 | KEISHLA D BORRERO JIMENEZ | Address on file | | | | | | | |
| 258078 | KEISHLA D RIVERA SANCHEZ | Address on file | | | | | | | |
| 258079 | KEISHLA E DE JESUS ROSARIO | Address on file | | | | | | | |
| 258080 | KEISHLA E FIGUEROA SERRANO | Address on file | | | | | | | |
| 258081 | KEISHLA E SALCEDO SOSA | Address on file | | | | | | | |
| 258082 | KEISHLA F SOTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258083 | KEISHLA GOMEZ CEBALLOS | Address on file | | | | | | | |
| 694477 | KEISHLA GONZALEZ BURGOS | HC 01 BOX 4171 | | | | BARRANQUITAS | PR | 00794 | |
| 258084 | KEISHLA I SILVA BURGOS | Address on file | | | | | | | |
| 258085 | KEISHLA J APONTE RUIZ | Address on file | | | | | | | |
| 258086 | KEISHLA J PABON REBOLLAR | Address on file | | | | | | | |
| 694478 | KEISHLA LEE RODRIGUEZ VEGA | BLVD DEL CARMEN | 66 BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| 694479 | KEISHLA M ALVAREZ PASTRANA | HILL BROTHER | PARC 34 CALLE 15 PISO 1 | | | SAN JUAN | PR | 00924 | |
| 258087 | KEISHLA M ALVELO PAGAN | Address on file | | | | | | | |
| 258088 | KEISHLA M AVILES BERRIOS | Address on file | | | | | | | |
| 258089 | KEISHLA M CRUZ RIVERA | Address on file | | | | | | | |
| 258090 | KEISHLA M ESPADA GARCIA | Address on file | | | | | | | |
| 258091 | KEISHLA M NUNEZ RIVERA | Address on file | | | | | | | |
| 258092 | KEISHLA M PEREZ LOZADA | Address on file | | | | | | | |
| 258093 | KEISHLA M RIVERA RAMOS | Address on file | | | | | | | |
| 258094 | KEISHLA M SANTIAGO CRUZ | Address on file | | | | | | | |
| 258095 | KEISHLA M SURILLO | Address on file | | | | | | | |
| 258096 | KEISHLA M VAZQUEZ QUINONES | Address on file | | | | | | | |
| 258097 | KEISHLA M. NOGUERAS GUZMAN | Address on file | | | | | | | |
| 258098 | KEISHLA M. RIVERA VALENTINE | Address on file | | | | | | | |
| 258099 | KEISHLA MALDONADO BERRIOS | Address on file | | | | | | | |
| 258100 | KEISHLA MARIE MARTINEZ LEON | Address on file | | | | | | | |
| 258101 | KEISHLA MARIE VEGA VALENTIN | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 258102 | KEISHLA MARY MACHADO HUERTAS | Address on file | | | | | | | |
| 258103 | KEISHLA MAYA LOPEZ | Address on file | | | | | | | |
| 694480 | KEISHLA MEDINA SEPULVEDA | Address on file | | | | | | | |
| 258104 | KEISHLA MERCADO SANTIAGO | Address on file | | | | | | | |
| 258105 | KEISHLA NAZARIO RIVERA | Address on file | | | | | | | |
| 258106 | KEISHLA NEGRON COLON | Address on file | | | | | | | |
| 694481 | KEISHLA PALMA MARTINEZ | ROYAL GARDENS | D 4 CALLE ESTHER | | | BAYAMON | PR | 00957 | |
| 258107 | KEISHLA PROSPERE SOSA | Address on file | | | | | | | |
| 694482 | KEISHLA REYES CRUZ | Address on file | | | | | | | |
| 258108 | KEISHLA RIOS NIEVES | Address on file | | | | | | | |
| 258109 | KEISHLA RIVERA DIAZ | Address on file | | | | | | | |
| 258110 | KEISHLA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 258111 | KEISHLA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 694483 | KEISHLA ROSADO OLIVERAS | EMBALSE SAN JOSE | 335 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 258112 | KEISHLA SANTIAGO RAICES | Address on file | | | | | | | |
| 258113 | KEISHLA SANTIAGO RAICES | Address on file | | | | | | | |
| 258114 | KEISHLA SUAREZ VELEZ | Address on file | | | | | | | |
| 258115 | KEISHLA TIRADO VALENTIN | Address on file | | | | | | | |
| 258116 | KEISHLA TORRES MEDINA | Address on file | | | | | | | |
| 258117 | KEISHLA VALENTIN CHINEA | Address on file | | | | | | | |
| 694484 | KEISHLAN SANTANA RIVERA | Address on file | | | | | | | |
| 258118 | KEISHLEY SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 258119 | KEISHLY A BERMUDEZ ORTIZ | Address on file | | | | | | | |
| 258120 | KEISHLY M MELENDEZ MONGE | Address on file | | | | | | | |
| 258121 | KEISLA PASSAPERA BARBOSA | Address on file | | | | | | | |
| 258122 | KEISSA A GUEVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 258123 | KEISSA LIZ MORALES MEDINA | Address on file | | | | | | | |
| 1513294 | Keisy L. Ruiz Peña, Francisco J. Ruiz Camacho y Yessy K. Peña | Urb Reparto Metropolitano | 1217 Calle 40 SE | | | San Juan | PR | 00921 | |
| 258124 | KEITH A GRAFFAM | Address on file | | | | | | | |
| 258125 | KEITH A SOTO FRAGOSO | Address on file | | | | | | | |
| 694485 | KEITH B JOHNSON | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| 694486 | KEITH CRUDUP MASSEY | P O BOX 588 | | | | RIO BLANCO | PR | 00744 | |
| 258126 | KEITH E MC FARQUHAR HOSINE | Address on file | | | | | | | |
| 258127 | KEITH EDWIN TAPIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1889 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258128 | KEITH M MALDONADO MALDONADO | Address on file | | | | | | | |
| 258129 | KEITH VEGA RIVERA | Address on file | | | | | | | |
| 694487 | KEITHA V PAREDES MEDINA | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 694488 | KEITHY L SANTANA VEGA | PO BOX 606 | | | | NAGUABO | PR | 00744 | |
| 694489 | KEITHZA DONATO MACHIN | Address on file | | | | | | | |
| 258130 | KEITZA M VARGAS COLON | Address on file | | | | | | | |
| 258131 | KEIZIA RIVERA CIDELY | Address on file | | | | | | | |
| 258132 | KEJO LIMITED COMPANY | 1201 S HIGHLAND AVE | | | | CLEARWATER | FL | 33756 | |
| 258133 | KEKO AUTO PAINTING | 259 GUAYAMA ST | | | | HATO REY | PR | 00917 | |
| 694490 | KEKO AUTO PAINTING INC | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 258134 | KELEB J VERA RAMOS | Address on file | | | | | | | |
| 258135 | KELEHER & ASSOCIATES, LLC | 1210 35TH STREET NW | | | | WASHINGTON | WA | 20007 | |
| 258136 | KELEHER & ASSOCIATES, LLC | 3220 N ST NW PMB 249 | | | | WASHINGTON DC | WA | 20007 | |
| 694491 | KELIA CORTES ALVAREZ | Address on file | | | | | | | |
| 694492 | KELIA M ADORNO FIGUEROA | PO BOX 271 | | | | MOROVIS | PR | 00687 | |
| 258137 | KELIBETH MALDONADO VELEZ | Address on file | | | | | | | |
| 258138 | KELIMER OCASIO PAGAN | Address on file | | | | | | | |
| 258139 | KELIMER OCASIO PAGAN | Address on file | | | | | | | |
| 258140 | KELINETH CANALES RIVERA | Address on file | | | | | | | |
| 258141 | KELINETH CANALES RIVERA | Address on file | | | | | | | |
| 694493 | KELISHA PADRO TORRES | RES MANUEL A PEREZ | EDIF D 11 APT 131 | | | SAN JUAN | PR | 00923 | |
| 258142 | KELITZA QUINONES | Address on file | | | | | | | |
| 694494 | KELLAIRA LOZADA SEDA | SAN JOSE | 461 CALLE BAENA | | | SAN JUAN | PR | 00928 | |
| 258143 | KELLANIE A CRUZ MORALES | Address on file | | | | | | | |
| 258144 | KELLEHER WALKER, EILEEN | Address on file | | | | | | | |
| 837495 | KELLER HOLDINGS LLC. | APARTADO 3696 | | | | MAYAGÜEZ | PR | 00681 | |
| 837494 | KELLER HOLDINGS LLC. | CARRETERA #2 KM. 169.1 | | | | SAN GERMAN | PR | 00683 | |
| 2163466 | KELLER HOLDINGS, LLC | CALLE MCKINLEY #108 ESQUINA DOCTOR VADÍ, BARRIO CRISTY | | | | MAYAGÜEZ | PR | 00680 | |
| 839962 | Keller Holdings, LLC | PO BOX 3696 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3696 | |
| 694495 | KELLER L VAZQUEZ MESTRE | LOS ANGELES | V 24 CALLE L | | | CAROLINA | PR | 00979 | |
| 258145 | KELLER REALTY CSP | PO BOX 7287 | | | | MAYAGUEZ | PR | 00681 | |
| 258146 | KELLER, BRIAN | Address on file | | | | | | | |
| 258147 | KELLI KILLINGSWORTH | Address on file | | | | | | | |
| 694496 | KELLI KILLINGSWORTH | Address on file | | | | | | | |
| 258149 | KELLIANY CANO ALAMO | Address on file | | | | | | | |
| 694497 | KELLIE M HAMMAND RIVERA | VILLA PLATA MAMEYAL | L 7 CALLE 21 | | | DORADO | PR | 00646 | |
| 258150 | KELLIE M. MUNIZ VELAZQUEZ | Address on file | | | | | | | |
| 258151 | KELLOGG COMPANY | 67 W MICHIGAN AVE | PO BOX 3200 | | | BATTLE GREEK | MI | 49016 | |
| 258152 | KELLOGG GONZALEZ, KELLY A | Address on file | | | | | | | |
| 694498 | KELLOGGS SNACKS | PO BOX 50004 | | | | SAN JUAN | PR | 00902-0004 | |
| 694499 | KELLY A CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 258153 | KELLY ALAMO SANTIAGO | Address on file | | | | | | | |
| 694500 | KELLY ALVAREZ | PO BOX 366888 | | | | SAN JUAN | PR | 00936 | |
| 258154 | KELLY ANN REAGAN LOPEZ | Address on file | | | | | | | |
| 258155 | KELLY BARETT, INES | Address on file | | | | | | | |
| 258156 | KELLY BUS LINE | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 258157 | KELLY BUS LINE | HC 06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 258158 | KELLY BUS LINE | P O BOX 62498 | | | | MAYAGUEZ | PR | 00680 | |
| 258159 | KELLY BUS LINE, INC | HC-06 BOX 62388 | | | | MAYAGUEZ | PR | 00680 | |
| 797681 | KELLY CHALAS, JOSE A | Address on file | | | | | | | |
| 258160 | KELLY CHALAS, JOSE A | Address on file | | | | | | | |
| 258161 | KELLY COOKE, KEVIN | Address on file | | | | | | | |
| 258162 | KELLY COTTO, HENRY | Address on file | | | | | | | |
| 258163 | KELLY COTTO, MAUREEN E. | Address on file | | | | | | | |
| 258164 | KELLY DAPENA, JUANA | Address on file | | | | | | | |
| 258165 | KELLY DURAN ALVAREZ | Address on file | | | | | | | |
| 694501 | KELLY E KENYON | PO BOX 2002 155 | | | | CEIBA | PR | 00735 2002 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1890 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258166 | KELLY GOMEZ CASTRO | Address on file | | | | | | | |
| 258167 | KELLY I CARI ARVELO | Address on file | | | | | | | |
| 258168 | KELLY JAN C | Address on file | | | | | | | |
| 694502 | KELLY L ZAYAS ESCUDERO | URB LEVITTOWN | 2068 PASEO ATENAS | | | TOA BAJA | PR | 00949 | |
| 258169 | KELLY MALTES | Address on file | | | | | | | |
| 694503 | KELLY MILLER MARTINEZ | URB DELICIAS | D 22 CALLE 3 | | | PONCE | PR | 00731 | |
| 258170 | KELLY NICOLE NIEVES SANTIAGO | Address on file | | | | | | | |
| 258171 | KELLY NICOLE NIEVES SANTIAGO | Address on file | | | | | | | |
| 694504 | KELLY OLIVERAS CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 846138 | KELLY PEREZ JORGE | BO MAMEYAL | 69-B EXT KENNEDY | | | DORADO | PR | 00646 | |
| 694505 | KELLY RICARDO TORRES VENTURA` | PO BOX 824 | | | | VILLALBA | PR | 00766 | |
| 694506 | KELLY RIVERO ALEN | URB PIÑERO | 106 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 258172 | KELLY RIVERO ALEN | Address on file | | | | | | | |
| 258173 | KELLY SEGARRA NUNEZ | Address on file | | | | | | | |
| 1256620 | KELLY SERVICES | Address on file | | | | | | | |
| 258174 | KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084-4782 | |
| 258175 | KELLY SERVICES INC | AVE MUNOZ RIVERA 250 | STE 704 | | | HATO REY | PR | 00918 | |
| 258176 | KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353-0437 | |
| 258177 | KELLY SERVICES INC | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 258178 | KELLY SERVICES INCSEC SOC INC | P O BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| 258179 | KELLY SERVICES PUERTO RICO | 250 MUÑOZ RIVERA SUITE 704 | | | | HATO REY | PR | 00918 | |
| 2150494 | KELLY SERVICES PUERTO RICO | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150496 | KELLY SERVICES PUERTO RICO | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 1439573 | Kelly Services, Inc. | 999 West Big Beaver | | | | Troy | MI | 48084 | |
| 2150507 | KELLY SERVICES, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150508 | KELLY SERVICES, INC. | C/O CT CORPORATION, RESIDENT AGENT | 361 OLD FRANCISCO STREET, PENTHOUSE | | | SAN JUAN | PR | 00901 | |
| 2150509 | KELLY SERVICES, INC. | SALLY E. EDISON | SPILMAN THOMAS & BATTLE, PLLC | 301 GRANT STREET SUITE 3440 | | PITTSBURGH | PA | 15219 | |
| 694507 | KELLY SHARI SUAREZ TABOADA | PO BOX 371701 | | | | CAYEY | PR | 00737 | |
| 694508 | KELLY SPRINGFIELD P R | PO BOX 218 | | | | BAYAMON | PR | 00960 | |
| 258180 | KELLY SURINA | Address on file | | | | | | | |
| 694509 | KELLY TORRES CINTRON | HC 01 BOX 4465 | | | | VILLALBA | PR | 00766 | |
| 258181 | KELLY TORRES, VANESSA | Address on file | | | | | | | |
| 258182 | KELLY VARGAS FRATICELLY | Address on file | | | | | | | |
| 258183 | KELLY, LIONELL | Address on file | | | | | | | |
| 1536727 | Kelly, Rebecca L | Address on file | | | | | | | |
| 694510 | KELLYNES FRATICELI AQUINO | URB CABRERA | B 10 | | | UTUADO | PR | 00641 | |
| 694511 | KELLYNES NIEVES ROMAN | URB LA PROVIDENCIA | 2311 CALLE SUARE | | | PONCE | PR | 00728-3136 | |
| 694512 | KELLYS ALUMINUM & GLASS | BDA SAN ISIDRO | C 78 CALLE CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 258184 | KELMESSA CONCEPCION ORTEGA | Address on file | | | | | | | |
| 258185 | KELMIS BAEZ DE LEON | Address on file | | | | | | | |
| 694513 | KELMY MORALES | P O BOX 2911 | | | | MAYAGUEZ | PR | 00681 | |
| 846140 | KELO AUTO ELECTRIC | CAGUAS INDUSTRIAL PARK | PO BOX 1335 | | | CAGUAS | PR | 00726 | |
| 694514 | KELSEY D RAMIREZ ALVARADO | PO BOX 220 | | | | PATILLAS | PR | 00723 | |
| 694515 | KELSIE D GARCIA MONTALVO | RR 03 BOX 2710 | | | | TOA ALTA | PR | 00953 | |
| 258186 | KELSIS A ORTIZ TORRES | Address on file | | | | | | | |
| 1433177 | Kelso, Lisa | Address on file | | | | | | | |
| 694517 | KELVIN A ALEJANDRO | Address on file | | | | | | | |
| 258187 | KELVIN A ALICEA SOTO | Address on file | | | | | | | |
| 258188 | KELVIN A AVARADO ORTIZ | Address on file | | | | | | | |
| 258189 | KELVIN A COMULADA LUGO | Address on file | | | | | | | |
| 694518 | KELVIN A DEL ROSARIO MELO | URB ALTAMESA 1695 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00921 | |
| 258190 | KELVIN A FUENTES COLON | Address on file | | | | | | | |
| 694519 | KELVIN A MARRERO NABLES | BOX 810 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 258191 | KELVIN A PEREZ SALAMAN | Address on file | | | | | | | |
| 258192 | KELVIN A RODRIGUEZ DE LA ROSA | Address on file | | | | | | | |
| 258193 | KELVIN A SANTOS RIVERA | Address on file | | | | | | | |
| 694520 | KELVIN A VELAZQUEZ COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258194 | KELVIN ADORNO MARIN | Address on file | | | | | | | |
| 258195 | KELVIN ALVARADO ROSARIO | Address on file | | | | | | | |
| 258196 | KELVIN ALVAREZ RIVERA | Address on file | | | | | | | |
| 258197 | KELVIN APONTE SANTIAGO | Address on file | | | | | | | |
| 694521 | KELVIN AVELO GARCIA | HC 1 BOX 7151 | | | | AGUAS BUENAS | PR | 00703 | |
| 258198 | KELVIN AYALA VAZQUEZ Y JESMARIE COLON | Address on file | | | | | | | |
| 258199 | KELVIN BAEZ | Address on file | | | | | | | |
| 258200 | KELVIN BATISTA PEREZ | Address on file | | | | | | | |
| 258201 | KELVIN BLANCO MELENDEZ | Address on file | | | | | | | |
| 258202 | KELVIN C PEREZ VALENTIN | Address on file | | | | | | | |
| 258203 | KELVIN CALCANO | Address on file | | | | | | | |
| 694522 | KELVIN CARO PEREZ | HC 5 BOX 61782 | | | | MAYAGUEZ | PR | 00680 | |
| 258204 | KELVIN CARRION RODRIGUEZ | Address on file | | | | | | | |
| 694523 | KELVIN CASTILLO HENRIQUEZ | 80 ST NICOLAS PLACE | APTO 4 L | | | NEW YORK | NY | 10032 | |
| 694524 | KELVIN COFFIE MATOS | PO BOX 505 | | | | SAN JUAN | PR | 00622-0505 | |
| 258205 | KELVIN COLON AVILES | Address on file | | | | | | | |
| 258206 | KELVIN COLON CLAUSELL | Address on file | | | | | | | |
| 258207 | KELVIN COLON ROJAS | Address on file | | | | | | | |
| 258208 | KELVIN D ORTIZ ROMAN | Address on file | | | | | | | |
| 258209 | KELVIN D. DIAZ | Address on file | | | | | | | |
| 258210 | KELVIN DIAZ ALVARADO | Address on file | | | | | | | |
| 771136 | KELVIN DIAZ ALVARADO | Address on file | | | | | | | |
| 694525 | KELVIN DIAZ DIAZ | RR 2 BOX 729 CARRAIZO | | | | TRUJILLO ALTO | PR | 00976 | |
| 258211 | KELVIN E LABOY RIVERA | Address on file | | | | | | | |
| 258212 | KELVIN E MORALES ROMAN | Address on file | | | | | | | |
| 694526 | KELVIN E NEGRON SOTO | VISTAMAR | C 397 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 694527 | KELVIN E RODRIGUEZ BURGOS | URB SAN ANTONIO | E 17 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 258213 | KELVIN F ALANCASTRO GOMEZ | Address on file | | | | | | | |
| 694528 | KELVIN FIGUEROA GARAY | HC 06 BOX 4377 | | | | TRUJILLO ALTO | PR | 00976 | |
| 258214 | KELVIN FIGUEROA MALDONADO | Address on file | | | | | | | |
| 694529 | KELVIN GARCIA MOJICA | Address on file | | | | | | | |
| 258215 | KELVIN GONZALEZ MUNOZ | Address on file | | | | | | | |
| 258216 | KELVIN GONZALEZ RIVERA | Address on file | | | | | | | |
| 258217 | KELVIN GUADALUPE VILLEGAS | Address on file | | | | | | | |
| 258218 | KELVIN GUZMAN CRUZ | Address on file | | | | | | | |
| 258219 | KELVIN HEREDIA VELAZQUEZ | Address on file | | | | | | | |
| 694530 | KELVIN HERNANDEZ RODRIGUEZ | URB VILLA BLANCA | 72 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 694531 | KELVIN I SANTANA MARTINEZ | URB VILLA ANDALUCIA | H 18 CALLE BEILEN | | | SAN JUAN | PR | 00926 | |
| 694532 | KELVIN J BERRIOS ROSADO | BO BARRANCAS | HC 02 BOX 6935 | | | BARRANQUITAS | PR | 00794 | |
| 258220 | KELVIN J CARTAGENA REYES | Address on file | | | | | | | |
| 694533 | KELVIN J CRUZ RUIZ | UNIVERSITY GARDENS | A 4 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 258221 | KELVIN J CRUZ SANCHEZ | Address on file | | | | | | | |
| 694534 | KELVIN J FRONTANY HERNANDEZ | URB MIRAFLORES | 11-20 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 258222 | KELVIN J GONZALEZ DE JESUS | Address on file | | | | | | | |
| 258223 | KELVIN J MACUCA MALDONADO | Address on file | | | | | | | |
| 694535 | KELVIN J MORALES NEGRON | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 258224 | KELVIN J PEREZ | Address on file | | | | | | | |
| 258225 | KELVIN J QUINONES SOTO | Address on file | | | | | | | |
| 258226 | KELVIN J SANTIAGO ORTIZ | Address on file | | | | | | | |
| 694536 | KELVIN J VELEZ CASTRO | SAN JUAN PARK 1 | CALLE LOS ANGELES APT A 2 | | | SAN JUAN | PR | 00909 | |
| 258227 | KELVIN JOEL QUINONES SOTO | Address on file | | | | | | | |
| 258228 | KELVIN JOSE ORTIZ VIERA | Address on file | | | | | | | |
| 258229 | KELVIN L RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 694537 | KELVIN L RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 258230 | KELVIN LEON RIVERA | Address on file | | | | | | | |
| 258231 | KELVIN LOPEZ COLON | Address on file | | | | | | | |
| 258232 | KELVIN LOPEZ LOPEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258233 | KELVIN LOPEZ PIZARRO | Address on file | | | | | | | |
| 258234 | KELVIN M CORTES FUENTES | Address on file | | | | | | | |
| 258235 | KELVIN M DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 258236 | KELVIN M MELENDEZ CRUZ | Address on file | | | | | | | |
| 694538 | KELVIN M RAMOS SILVA | BO GUAYABOS LA MAYOR | 7 CALLE B | | | ISABELA | PR | 00662 | |
| 694539 | KELVIN M SILVA VAZQUEZ | PO BOX 1920 | | | | YABUCOA | PR | 00767 | |
| 694540 | KELVIN MALDONADO HERNANDEZ | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 258237 | KELVIN MALDONADO SANTIAGO | Address on file | | | | | | | |
| 694541 | KELVIN MARIANI ORTIZ | 90 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 258238 | KELVIN MELENDEZ COLON | Address on file | | | | | | | |
| 258239 | KELVIN MERCED | Address on file | | | | | | | |
| 258240 | KELVIN MONROIG GUZMAN | Address on file | | | | | | | |
| 694542 | KELVIN N RODRIGUEZ TORRES | Address on file | | | | | | | |
| 258241 | KELVIN N SANTIAGO CABAN | Address on file | | | | | | | |
| 694543 | KELVIN N TEXEIRA CORTES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 694544 | KELVIN NEGRON GARCIA | URB LAS ALONDRAS | B 80 MARGINAL | | | VILLALBA | PR | 00756 | |
| 258242 | KELVIN NEGRON LOPEZ | Address on file | | | | | | | |
| 258243 | KELVIN NEGRON MARTINEZ | Address on file | | | | | | | |
| 258244 | KELVIN O BERMUDEZ LOPEZ | Address on file | | | | | | | |
| 258245 | KELVIN O MERLE MEDINA | Address on file | | | | | | | |
| 258246 | KELVIN O MORALES CRUZ | Address on file | | | | | | | |
| 258247 | KELVIN O PEREIRA GONZALEZ | Address on file | | | | | | | |
| 694545 | KELVIN ORTIZ GARCIA | URB VILLA COOERATIVA | L 55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 694546 | KELVIN ORTIZ RIVERA | HC 01 BOX 3694 | | | | LAS MARIAS | PR | 00670 | |
| 258248 | KELVIN ORTIZ ROSARIO | Address on file | | | | | | | |
| 258249 | KELVIN OTERO BURGOS | Address on file | | | | | | | |
| 694547 | KELVIN OTERO OYOLA | HC 01 BOX 7134 | | | | AGUAS BUENAS | PR | 00703 | |
| 694548 | KELVIN PAMIA VELAZQUEZ | Address on file | | | | | | | |
| 694550 | KELVIN PEREZ RIVERA | BO CERRO GORDO | CARR 150 KM 10.1 INT | | | VILLALBA | PR | 00766 | |
| 694549 | KELVIN PEREZ RIVERA | Address on file | | | | | | | |
| 694551 | KELVIN PIZZA / GUADALUPE MELENDEZ OLMEDA | BOX 466 | | | | OROCOVIS | PR | 00720 | |
| 694552 | KELVIN R COLON SANTIAGO | URB LA MARGARITA | D 6 CALLE C | | | SALINAS | PR | 00751 | |
| 258250 | KELVIN R MARTINEZ COLON | Address on file | | | | | | | |
| 694553 | KELVIN R ORONA COLLAZO | COM SABANA HOYO I | SOLAR 186 | | | ARECIBO | PR | 00612 | |
| 258251 | KELVIN R TORRES BERMEJO | Address on file | | | | | | | |
| 258252 | KELVIN RAMOS SILVA | Address on file | | | | | | | |
| 258253 | KELVIN RIVERA ALCOVER | Address on file | | | | | | | |
| 694554 | KELVIN RIVERA FEBO | URB EL PILAR | 76 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 258254 | KELVIN RIVERA FIGUEROA | Address on file | | | | | | | |
| 694555 | KELVIN RODRIGUEZ ALVARADO | HC 01 BOX 27730 | | | | CAMUY | PR | 00627 | |
| 694556 | KELVIN RODRIGUEZ CARABALLE | PO BOX 560748 | | | | GUAYANILLA | PR | 00656 | |
| 258255 | KELVIN RODRIGUEZ MARQUEZ | Address on file | | | | | | | |
| 258256 | KELVIN RODRIGUEZ MOJICA | Address on file | | | | | | | |
| 694557 | KELVIN RUIZ MOLINARI | HC 1 BOX 6632 | | | | GUAYANILLA | PR | 00656 | |
| 258257 | KELVIN RUIZ VILLANUEVA | Address on file | | | | | | | |
| 258258 | KELVIN S ADORNO MARIN | Address on file | | | | | | | |
| 258259 | KELVIN S MARRERO ROSARIO | Address on file | | | | | | | |
| 694558 | KELVIN SANTIAGO LAMBOY | Address on file | | | | | | | |
| 258260 | KELVIN SERRANO BLANCO | Address on file | | | | | | | |
| 258261 | KELVIN SERRANO LOPEZ | Address on file | | | | | | | |
| 694559 | KELVIN SERRANO RODRIGUEZ | URB VILLA SERENA | K 12 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| 694560 | KELVIN SERRRANO MARTINEZ | HC 3 BOX 12158 | | | | YAUCO | PR | 00767 | |
| 258262 | KELVIN SOTO REYES | Address on file | | | | | | | |
| 258263 | KELVIN TORRES APONTE | Address on file | | | | | | | |
| 258264 | KELVIN TORRES DE JESUS | Address on file | | | | | | | |
| 694516 | KELVIN TORRES RENTAS | P O BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 258265 | KELVIN VARGAS OCASIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258266 | KELVIN VAZQUEZ ROSADO | Address on file | | | | | | | |
| 258267 | KELVIN VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 258268 | KELVIN VELEZ GARCIA | Address on file | | | | | | | |
| 694561 | KELVIN VELEZ TORRES | BUZON 5-196 | BO GALATEO ALTO | | | ISABELA | PR | 11662 | |
| 258269 | KELVIN VELEZ TORRES | Address on file | | | | | | | |
| 694562 | KELVIN VIRELLA RODRIGUEZ | LAS CUMBRES | 497 AVE EPOLL SUITE 96 | | | SAN JUAN | PR | 00926 | |
| 258270 | KELVIN WILLIAM PEREZ ALEJO | Address on file | | | | | | | |
| 694563 | KELVIN WILSON GONZALEZ CRUZ | PO BOX 1239 | | | | MOCA | PR | 00676 | |
| 258271 | KELVIN X GONZALEZ SERRANO | Address on file | | | | | | | |
| 258272 | KELVIN Y RUIZ MOLINARI | Address on file | | | | | | | |
| 258273 | KELVIN YAMBO POGGY | Address on file | | | | | | | |
| 258274 | Kelvindranath Perez Gutierrez | Address on file | | | | | | | |
| 258275 | KELWIN PAGAN GONZALEZ | Address on file | | | | | | | |
| 258276 | KELWIN POLONIO SANTIAGO | Address on file | | | | | | | |
| 258277 | KEM CONSTUCTION / PROJECT MANAGEMENT | URB SABANERA DEL RIO | 178 CALLE LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 770680 | KEM CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 201 | | | SAN JUAN | PR | 00907-3122 | |
| 258278 | KEM TECH CHEMICAL IND | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| 258279 | KEMA CONSULTING INC | 67 S BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803-6803 | |
| 258280 | KEMEL F. JAMIS DUARTE | LCDO. JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 258281 | KEMERIE ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 258282 | KEMERY MONTES DIAZ | Address on file | | | | | | | |
| 694564 | KEMMA SOFTWARE | 2919 EAST HARDIES RD | | | | GIBSONIA | PA | 15044 | |
| 258283 | KEMP MD , GEORGE M | Address on file | | | | | | | |
| 2114041 | Kemp Torres, Noemi V. | Address on file | | | | | | | |
| 1753743 | Kemp, Stewart W. | Address on file | | | | | | | |
| 258284 | KEMPHYS MORALES MONTALVO | Address on file | | | | | | | |
| 846141 | KEM-TECH CHEMICALS DIVISION OF A.V. INDUSTRIES | P O BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 258285 | KEMUEL A IZQUIERDO VAZQUEZ | Address on file | | | | | | | |
| 258286 | KEMUEL A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 694565 | KEMUEL FIGUEROA BERRIOS | URB PARK GARDENS X 13 | CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 258287 | KEMUEL FONSECA SANCHEZ | Address on file | | | | | | | |
| 694566 | KEMUEL TANCO VALCARCEL | RR 3 BOX 5387 | | | | SAN JUAN | PR | 00926 | |
| 258288 | KEN A HERNANDEZ VARELA | Address on file | | | | | | | |
| 258289 | KEN AIR CONTRACTORS | Address on file | | | | | | | |
| 694567 | KEN COMPUTER Y/O JORGE A DIAZ | VALLE DE CERRO GORDO | U 8 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 258290 | KEN F CHAN YAU | Address on file | | | | | | | |
| 258291 | KEN FRENCH GROUP | PMB 484 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 1469208 | Ken Kirschenbaum Family Trust | Address on file | | | | | | | |
| 694568 | KEN R ELIAS COLON | Address on file | | | | | | | |
| 258292 | KENAN YALIEL MEDINA MIRANDA | Address on file | | | | | | | |
| 258293 | KENDA TORRES ORTIZ | Address on file | | | | | | | |
| 258294 | KENDAL O CALDERON PEREZ | Address on file | | | | | | | |
| 258295 | KENDALL DINIELLI CONSULTING LLC | 2095 HWY AIA | 4502 INDIAN HARBOUR BEACH | | | FLORIDA | FL | 32937 | |
| 694569 | KENDALL E KRANS NEGRON | P O BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 694570 | KENDALL KRANS LAW OFFICES | PMB 283 B 5 | TABONUCO STREEL STE A9 | | | GUAYNABO | PR | 00968-3003 | |
| 258296 | KENDALL KRANS LAW OFFICES PSC | PO BOX 363614 | | | | SAN JUAN | PR | 00936 | |
| 258297 | KENDALL L REYES MEDINA | Address on file | | | | | | | |
| 694571 | KENDALL RODRIGUEZ AULLET | PO BOX 1438 | | | | CAROLINA | PR | 00984-1438 | |
| 694572 | KENDALL RODRIGUEZ AULLET | URB COUNTRY CLUB | 1137 CALLE LUIS NEC | | | SAN JUAN | PR | 00924 | |
| 258298 | KENDALL Y CORCHADO MARTINEZ | Address on file | | | | | | | |
| 258299 | KENDALL Y KRANS MALDONADO | Address on file | | | | | | | |
| 258300 | KENDEL REYES COSME | Address on file | | | | | | | |
| 258301 | KENDRA CARABALLO LOPEZ | Address on file | | | | | | | |
| 694573 | KENDRA GOMEZ SANTIAGO | RR 3 BOX 10866 | | | | TOA ALTA | PR | 00953 | |
| 694574 | KENDRA J ROJAS LOPEZ | URB LUQUILLO MAR | G HH 78 CALLE 3 | | | LUQUILLO | PR | 00733 | |
| 258302 | KENDRA K. SIERRA PIÑERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1894 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846142 | KENDRA L CONCEPCION LOPEZ | URB JARDINES DE COUNTRY CLUB | B S-1 CALLE 121 | | | CAROLINA | PR | 00983 | |
| 258303 | KENDRA L QUINONES PIZARRO | Address on file | | | | | | | |
| 694575 | KENDRA L VILLANUEVA FLORES | Address on file | | | | | | | |
| 694576 | KENDRA M IRIZARRY PAGAN | URB SULTANA | 54 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 258305 | KENDRA PAGAN ABADIAS | Address on file | | | | | | | |
| 694577 | KENDRA PERALES GARCIA | VILLA ESPERANZA | BZN 1631 C 11 CENTRO | | | CAROLINA | PR | 00985 | |
| 258306 | KENDRA V CARABALLO LOPEZ | Address on file | | | | | | | |
| 694578 | KENDRA WESTERBAND ORTIZ | HC 1 BOX 7839 | | | | PATILLAS | PR | 00723 | |
| 846143 | KENDYS PIMENTEL SOTO | PO BOX 9020697 | | | | SAN JUAN | PR | 00902 | |
| 258308 | KENELL L PELLOT ORTIZ | Address on file | | | | | | | |
| 694579 | KENELMA FIGUEROA RAMOS | Address on file | | | | | | | |
| 258309 | KENELMA FIGUEROA RAMOS 685-944 | LCDO. ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00605-5016 | |
| 258310 | KENETH GONZALEZ CORREA | Address on file | | | | | | | |
| 694580 | KENETH GONZALEZ SAEZ | PO BOX 267 | | | | COAMO | PR | 00769 | |
| 258311 | KENETH RIVERO TRINIDAD | Address on file | | | | | | | |
| 258312 | KENETH RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 258313 | KENFRENCH GROUP, INC. | PMB 484 #90 | AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 258314 | KENGIE DUARTE MENDOZA | Address on file | | | | | | | |
| 258315 | KENGIE LUCIANO RUPERTO | Address on file | | | | | | | |
| 694581 | KENIA ALEJANDRO PENA | URB LOS ALMENDRO | F4 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 694582 | KENIA ALMONTE | URB SANTA TERESITA | 2205 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 694583 | KENIA C HERNANDEZ RAMOS | BOX 1192 | | | | RIO GRANDE | PR | 00745 | |
| 694584 | KENIA CRISPIN DIAZ | COND QUINTANA APT 713 A | | | | SAN JUAN | PR | 00917 | |
| 694585 | KENIA E CARABALLO RIVERA | CAPARRA TERRACE | 1345 CALLE DIEPA | | | RIO PIEDRA | PR | 00920 | |
| 258316 | KENIA E OCASIO MARTINEZ | Address on file | | | | | | | |
| 694586 | KENIA E RODRIGUEZ FLECHA | PO BOX 117 | | | | BAYAMON | PR | 00957 | |
| 694587 | KENIA J MINAYA SORIANO | URB VALENCIA | 310 CALLE LERIDA | | | SAN JUAN | PR | 00923-1919 | |
| 694588 | KENIA L ACEVEDO IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 694589 | KENIA L AVILES RIOS | PARC PALO BLANCO BO MIRAFLORES | 259 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 258317 | KENIA LEYBA JOSE | Address on file | | | | | | | |
| 694590 | KENIA LOZADA CACERES | STA MONICA | AM 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 694591 | KENIA M CARABALLO PIZARRO | CALLEJON BULON | 287 CARR 21 KM 3 H 4 | | | RIO PIEDRAS | PR | 00921 | |
| 258318 | KENIA M.RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 258319 | KENIA N MEDINA TEJADA | Address on file | | | | | | | |
| 258320 | KENIA OJEDA OTERO | Address on file | | | | | | | |
| 694592 | KENIA ORTIZ SARANTE | 1057 CALLE FERNANDEZ CAMPOS | APT A 1 | | | SAN JUAN | PR | 00907 | |
| 258321 | KENIA S HERNANDEZ | Address on file | | | | | | | |
| 694593 | KENIA SANTANA MOTA | Address on file | | | | | | | |
| 694594 | KENIA SOTO | URB CAPARRA TERRACE | 1426 CALLE Z O S O | | | SAN JUAN | PR | 00921 | |
| 258322 | KENIALIS ESTRADA COLON | Address on file | | | | | | | |
| 258323 | KENIALIZ CASTRO ORTIZ | Address on file | | | | | | | |
| 694595 | KENIAMARIE COMAS VERDEJO | Address on file | | | | | | | |
| 258324 | KENICHI CRUZ PLUMEY | Address on file | | | | | | | |
| 694596 | KENIS GUERRA HERNANDEZ | URB LOS ANGELES | 3 W 21 CALLE Q | | | CAROLINA | PR | 00979 | |
| 258325 | KENJEMUEL FERNANDEZ PESANTE | Address on file | | | | | | | |
| 258326 | KENLLA COLON LABRADOR | Address on file | | | | | | | |
| 694597 | KENNAYRA L SOTO SERRANO | EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 258327 | KENNCH RIVERA NATER | Address on file | | | | | | | |
| 258328 | KENNEDY ELEMENTARY, JOHN F. | PO BOX 80,000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 258329 | KENNEDY MD, RICHARD | Address on file | | | | | | | |
| 258330 | KENNEDY MEMORIAL HOSPITALS UNIVERSITY MEDICAL | 2201 W CHAPEL AVE | | | | CHERRY HILL | NJ | 08002-2048 | |
| 258331 | KENNEDY R LEON GUTIERREZ | Address on file | | | | | | | |
| 694598 | KENNEDY SALGADO VEGA | URB FOREST HILLS | 280 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 1456378 | Kennedy, Thomas | Address on file | | | | | | | |
| 2003480 | Kennel , Sherri R | Address on file | | | | | | | |
| 258332 | KENNEL SERRANO, SHERRY R | Address on file | | | | | | | |
| 258333 | KENNET BURGOS PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258334 | KENNET CALDERON ORTIZ | Address on file | | | | | | | |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Bartlett | TN | 38133 | |
| 694599 | KENNETH A BONILLA TOSADO | REPARTO FLAMINGO | I 34 CALLE SULTANA DEL OESTE | | | BAYAMON | PR | 00959 | |
| 694600 | KENNETH A CAMACHO HORRACH | HC 01 BOX 5889 | | | | SAN GERMAN | PR | 00683 | |
| 258335 | KENNETH A FUENTES NEGRON | Address on file | | | | | | | |
| 258336 | KENNETH A GONZALEZ VARGAS | Address on file | | | | | | | |
| 694601 | KENNETH A HADDOCK RIVERA | URB RIBERAS DEL RIO | B 16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 258337 | KENNETH A REXACH GONZALEZ | Address on file | | | | | | | |
| 694602 | KENNETH A ROSADO ALVAREZ | URB SANTA JUANITA | LL 31 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 258338 | KENNETH A VALENTIN MATOS | Address on file | | | | | | | |
| 258339 | KENNETH A VIGO ACEVEDO | Address on file | | | | | | | |
| 694603 | KENNETH ALLEN | HERBER M WELLS BUILDING | 160 EAST 300 SOUTH | BOX146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| 258340 | KENNETH ALVARADO | Address on file | | | | | | | |
| 694604 | KENNETH ALVAREZ FEBRES | Address on file | | | | | | | |
| 258341 | KENNETH ARROYO MALAVE | Address on file | | | | | | | |
| 694605 | KENNETH ARZOLA MARTINEZ | CASTELLAN GDNS | F-10 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 258342 | KENNETH AYALA HERNANDEZ | Address on file | | | | | | | |
| 258343 | KENNETH BAEZ NIEVES | Address on file | | | | | | | |
| 694606 | KENNETH BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 258344 | KENNETH BETANCOURT FLORES | Address on file | | | | | | | |
| 694607 | KENNETH BORIA RODRIGUEZ | PARC LA DOLORES | 89B CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2351 | |
| 258345 | KENNETH BRUTON MOLINA | Address on file | | | | | | | |
| 2175515 | KENNETH BURGOS CORA | Address on file | | | | | | | |
| 694608 | KENNETH BURGOS QUIROS | URB STA ELENA | B 11 A CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 694609 | KENNETH C MALDONADO COSME | Address on file | | | | | | | |
| 258347 | KENNETH C OLIVER MENDEZ | Address on file | | | | | | | |
| 694610 | KENNETH C SURIA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 258348 | KENNETH CAR RENTAL, INC | COND PLAYA SERENA APT 1008 | | | | CAROLINA | PR | 00979 | |
| 258349 | KENNETH CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 1256621 | KENNETH CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 694611 | KENNETH CASTILLO | RIO PIEDRAS HEIGHTS | 1650 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 694612 | KENNETH CEMBALEST JUARBE | URB RIVERA DEL RIO | H 21 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 694613 | KENNETH COLON ALICEA | COND THE FALLS APT I S | | | | GUAYNABO | PR | 00966 | |
| 258350 | KENNETH COLON ALICEA | Address on file | | | | | | | |
| 694615 | KENNETH CORTES PABON | 512 CALLE CONTANCIA | | | | SAN JUAN | PR | 00920 | |
| 694614 | KENNETH CORTES PABON | P O BOX 5946 | | | | MAYAGUEZ | PR | 00681 | |
| 258352 | KENNETH CRESPO MUPHY | Address on file | | | | | | | |
| 846144 | KENNETH CRUZ CHICO | PO BOX 1107 | | | | TOA ALTA | PR | 00954-1107 | |
| 694616 | KENNETH CRUZ TORRES | EL VALLE | 233 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| 694617 | KENNETH DAVILA | REPARTO METROPOLITANO | 917 CALLE 1 S E | | | SAN JUAN | PR | 00921 | |
| 694618 | KENNETH DAVILA PIZARRO | EXT PARQUE ECUESTRE | G 3 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 258353 | KENNETH DIAZ CRUZ | Address on file | | | | | | | |
| 694619 | KENNETH E FELIPE ALVARADO | P O BOX 1808 | | | | OROCOVIS | PR | 00920 | |
| 694620 | KENNETH E RAMIREZ MONTALVO | URB ALTAGRACIA | K 35 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 694621 | KENNETH E SALYER ASSOC | 7777 FOREST LN STE C 717 | | | | DALLAS | TX | 75230 | |
| 694622 | KENNETH E VEGA SWEET | HC 764 BOX 6205 BO APEADERO | | | | PATILLAS | PR | 00723 | |
| 258354 | KENNETH ENCARNACION ESCOBAR | Address on file | | | | | | | |
| 694623 | KENNETH F SANTIAGO FEBRES | VILLA DEL CARMEN | 2960 CALLE TUDELA | | | PONCE | PR | 00717-2246 | |
| 694624 | KENNETH FELICIANO RODRIGUEZ | VISTAS DEL VALLE | 72 ACROPOLIS | | | MANATI | PR | 00674 | |
| 258355 | KENNETH G FLORES RUIZ | Address on file | | | | | | | |
| 694625 | KENNETH G KELLY PHD | 3726 MONROE ST | | | | COLUMBIA | SC | 29205 | |
| 258356 | KENNETH GARCIA DE JESUS | Address on file | | | | | | | |
| 258357 | KENNETH GONZALEZ PEREZ | Address on file | | | | | | | |
| 258358 | KENNETH H LUGO MORALES | Address on file | | | | | | | |
| 694626 | KENNETH H MANCHOUCK | 13 RIVERDALE DRIVE DIEGO MARTIN | | | | | | 00000 | TRINIDAD TOBAGO |
| 694627 | KENNETH H SURIS ORTIZ | PO BOX 1561 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | Address on file | | | | | | | |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | Address on file | | | | | | | |
| 258359 | KENNETH HENRIQUEZ RAMOS | Address on file | | | | | | | |
| 694628 | KENNETH J GLASSBERG | 445 LENOX RD BOX 79 | | | | BROOKLIN | NY | 11203 | |
| 694629 | KENNETH J ALMODOVAR | URB PUEBLO NUEVO | 26 CALLE JADE | | | SAN GERMAN | PR | 00683 | |
| 694630 | KENNETH J ALVARADO ALVARADO | P O BOX 3330 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 694631 | KENNETH J ANDERSON | BOX 20002 230 | | | | CEIBA | PR | 00735-2002 | |
| 258360 | KENNETH J ARROYO PADILLA | Address on file | | | | | | | |
| 846145 | KENNETH J CAPO COLON | PO BOX 304 | | | | GUAYAMA | PR | 00785-0304 | |
| 694632 | KENNETH J COLONDRES RIVERA | COND CAMINO REAL | 1500 CARR 19 APT C 204 | | | GUAYNABO | PR | 00969 | |
| 694633 | KENNETH J GOMEZ MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 258361 | KENNETH J JIMENEZ | Address on file | | | | | | | |
| 258362 | KENNETH J MEDINA CALCANO | Address on file | | | | | | | |
| 258363 | KENNETH J MORALES GONZALEZ | Address on file | | | | | | | |
| 258364 | KENNETH J PIZARRO BERNARD | Address on file | | | | | | | |
| 258365 | KENNETH J RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 258366 | KENNETH J. SIERRA RODRIGUEZ | LCDA. VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 | CALLE 6 | | PONCE | PR | 00730 | |
| 694634 | KENNETH JACKSON RIVERA | HC 1 BOX 8828 EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 694635 | KENNETH JIMENEZ ROSADO | URB LOMAS VERDES | 5 CALLE DD | | | MAYAGUEZ | PR | 00680 | |
| 258367 | KENNETH JOHN HERNANDEZ RIVERA | Address on file | | | | | | | |
| 258368 | KENNETH KENDALL | Address on file | | | | | | | |
| 1433394 | Kenneth L Brown & Kathleen T Brown JTWROS | Address on file | | | | | | | |
| 258369 | KENNETH L GONZALEZ ORTIZ | Address on file | | | | | | | |
| 694636 | KENNETH L SUMRALL | P O BOX 34336 | | | | FORT BUCHANAN | PR | 00934 | |
| 258370 | KENNETH LA SALLE MERCED | Address on file | | | | | | | |
| 694637 | KENNETH LABRADOR COLL | URB BERWING ESTATES | 6B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 694638 | KENNETH LEBRON RIVERA | BO POLVORIN | 4 COTO SUR | | | MANATI | PR | 00674 | |
| 258371 | KENNETH LOPEZ GARCIA | Address on file | | | | | | | |
| 258372 | KENNETH LOPEZ RIOS | Address on file | | | | | | | |
| 258373 | KENNETH MALDONADO | Address on file | | | | | | | |
| 258374 | KENNETH MARQUEZ PINERO | Address on file | | | | | | | |
| 258375 | KENNETH MARTINEZ | Address on file | | | | | | | |
| 258376 | KENNETH MCCLINTOCK HERNANDEZ | Address on file | | | | | | | |
| 258377 | KENNETH MONTALVO MARTINEZ | Address on file | | | | | | | |
| 694639 | KENNETH MONTALVO PADILLA | VISTAS DE LUQUILLO | D 44 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 258378 | KENNETH MORALES VALLE | Address on file | | | | | | | |
| 694640 | KENNETH N PASTOR VARGAS | URB VALLE HERMOSO | SY 22 CALLE LOTO | | | HORMIGUEROS | PR | 00660 | |
| 694641 | KENNETH NAVARRO POMALES | PO BOX 1891 | | | | GUAYAMA | PR | 00785 | |
| 258379 | KENNETH O TORRES GONZALEZ | Address on file | | | | | | | |
| 694642 | KENNETH OFOSU BARKO | MANS DE GUAYNABO | B3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 694643 | KENNETH OMAR BETANCOURT CAMACHO | VALPARAISO | A 8 CALLE 1 | | | LEVITTOWN | PR | 00949 | |
| 694644 | KENNETH ORTIZ DE JESUS | COND SIERRA ALTA | 200 CARR 842 APT 66 | | | SAN JUAN | PR | 00926-9659 | |
| 694645 | KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | 311 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 258380 | KENNETH P CHRISTIAN RIVERA | Address on file | | | | | | | |
| 694646 | KENNETH P SMITH | URB VISTA VERDE 24 CALLE CORAL | | | | MAYAGUEZ | PR | 00680-2508 | |
| 846146 | KENNETH PAMIAS VELAZQUEZ | PO BOX 367863 | | | | SAN JUAN | PR | 00936-7863 | |
| 258382 | KENNETH PARRILLA RIVERA | Address on file | | | | | | | |
| 258383 | KENNETH PEREZ MENDOZA/FELIX A PEREZ | Address on file | | | | | | | |
| 694647 | KENNETH PEREZ TORRES | Address on file | | | | | | | |
| 694648 | KENNETH R ALPER | 18 EAST 42ST SUITE 1203 | | | | NEW YORK | NY | 10017 | |
| 694649 | KENNETH R HILLMAN | PO BOX 325 | | | | LAJAS | PR | 00667 | |
| 694650 | KENNETH R RIVERA SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1897 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258384 | KENNETH R. ALPER | Address on file | | | | | | | |
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | Address on file | | | | | | | |
| 258385 | KENNETH RIVERA ROSA | Address on file | | | | | | | |
| 694651 | KENNETH RIVERA VELEZ | Address on file | | | | | | | |
| 258386 | KENNETH ROBLES JIMENEZ | Address on file | | | | | | | |
| 258387 | KENNETH RODRIGUEZ ESPADA | Address on file | | | | | | | |
| 694652 | KENNETH RODRIGUEZ GONZALEZ | HC 11 BOX 13049 | | | | HUMACAO | PR | 00791 | |
| 694653 | KENNETH ROMERO CRUZ | 151 AVE DE DIEGO SUITE B | | | | SAN JUAN | PR | 00911 | |
| 694654 | KENNETH ROSADO CASTELLANO | 107 BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 258388 | KENNETH ROSARIO DE JESÚS | Address on file | | | | | | | |
| 258389 | KENNETH ROSARIO ORTIZ | Address on file | | | | | | | |
| 258390 | KENNETH SCOTT VILLANUEVA RIVERA | Address on file | | | | | | | |
| 694655 | KENNETH SNELSON INC | 37 WEST 12TH STREET | | | | NEW YORK CITY | NY | 10011 | |
| 694656 | KENNETH TIRADO | Address on file | | | | | | | |
| 694657 | KENNETH TORRES CONCEPCION | Address on file | | | | | | | |
| 694658 | KENNETH TORRES CONCEPCION | Address on file | | | | | | | |
| 694659 | KENNETH TORRES CONCEPCION | Address on file | | | | | | | |
| 694660 | KENNETH TORRES REYES | SANTA CLARA | 32 CALLE APOLO | | | JAYUYA | PR | 00664 | |
| 258391 | KENNETH TRISTANI VILLOCH | Address on file | | | | | | | |
| 258393 | KENNETH TRISTANI VILLOCH | Address on file | | | | | | | |
| 258392 | KENNETH TRISTANI VILLOCH | Address on file | | | | | | | |
| 258394 | KENNETH VAQUERO SILVA Y ANTONIO VAQUERO RODRIGUEZ | LCDO. CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| 694661 | KENNETH VELEZ CASTILLO | JARD DEL CARIBE | 5240 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3511 | |
| 258395 | KENNETH VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 694662 | KENNETH VELEZ SERRA | Address on file | | | | | | | |
| 694663 | KENNETH VELEZ SERRA | Address on file | | | | | | | |
| 258396 | KENNETH W YOUNG CENTERS | MEDICAL RECORDS DEPT | 1001 ROHLWING RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 258397 | KENNETH Y CRESPO MATOS/ ASHLEY M MATOS | Address on file | | | | | | | |
| 258398 | KENNETH Y MARTINEZ LOZADA/MARIELBA | Address on file | | | | | | | |
| 258399 | KENNETH Y PEREIRA ALVEZ | Address on file | | | | | | | |
| 258400 | KENNETH YANUEL MARRERO ROBLES | Address on file | | | | | | | |
| 694664 | KENNIA L RIVERA RIVERA | PO BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 694665 | KENNIE ACEVEDO COLON | REPARTO LAS MARIAS | 24 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 258401 | KENNIEL Y RIVERA / INDIABEL GONZALEZ | Address on file | | | | | | | |
| 694666 | KENNIZ L RIVERA RIVERA | P O BOX 6007 | | | | CAROLINA | PR | 00985-6007 | |
| 258402 | KENNY A CARTAGENA RAMOS | Address on file | | | | | | | |
| 694667 | KENNY A. DIAZ GUARDIOLA | PO BOX 835 | | | | VEGA ALTA | PR | 00692 | |
| 694668 | KENNY CABRERA GARCIA | P O BOX 989 | | | | AIBONITO | PR | 00705 | |
| 258403 | KENNY CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 694669 | KENNY CARMONA | VILLA ESPERANZA | A 118 CALLE PROGRESO | | | CAROLINA | PR | 00982 | |
| 694670 | KENNY CASTRO PAGAN | A 15 URB VILLA REAL | | | | LARES | PR | 00669 | |
| 694671 | KENNY COLON GONZALEZ | COND TORRES DE CERVANTES | CALLE EIDER APT 915 B | | | SAN JUAN | PR | 00924 | |
| 258404 | KENNY DIAZ CRUZ | Address on file | | | | | | | |
| 694672 | KENNY G MERCADO RODRIGUEZ | P O BOX 1181 | | | | SABANA GRANDE | PR | 00637-1181 | |
| 694673 | KENNY G RIVERA TIRADO | AVE MONSERRATE | 12 BLOQUE143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 694674 | KENNY GONZALEZ CARMONA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 804 | | | SAN JUAN | PR | 00923 | |
| 694675 | KENNY GUERRA ALCAZAR | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 258405 | KENNY GUZMAN LABOY | Address on file | | | | | | | |
| 694676 | KENNY IRIZARRY BAEZ | P O BOX 1136 | | | | SAN GERMAN | PR | 00683 | |
| 694677 | KENNY J COLON ALVARADO | RIO JUEYES | 48 CALLE 3 PARC MARIANO COLON | | | COAMO | PR | 00769 | |
| 694678 | KENNY J CRUZ | HC 763 BOX 3770 | | | | PATILLAS | PR | 00723 | |
| 258406 | KENNY J GUTIERREZ VELEZ | Address on file | | | | | | | |
| 258407 | KENNY L KUILAN NARVAEZ | Address on file | | | | | | | |
| 258408 | KENNY L RAMOS BURGOS | Address on file | | | | | | | |
| 694679 | KENNY L. LORENZO VARGAS | URB. COSTA SUR CALLE G G-3 | | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1898 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694680 | KENNY LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| 846147 | KENNY M ORTIZ DE JESUS | HACIENDA BORINQUEN | 1206 CALLE ALMENDRO | | | CAGUAS | PR | 00725-7574 | |
| 258409 | KENNY MONTALVO REYES | Address on file | | | | | | | |
| 694681 | KENNY O GALARZA AROCHO ELIZABETH AROCHO | HC 03 BOX 11797 | | | | JUANA DIAZ | PR | 00795 | |
| 258410 | KENNY PEREZ MIRANDA | Address on file | | | | | | | |
| 846148 | KENNY PLAYSYSTEMS | ALT INTERAMERICANA | P8 CALLE 11 | | | TRUJILLO ALTO | PR | 00976-3206 | |
| 258411 | KENNY R GUERRA ALCAZAR | Address on file | | | | | | | |
| 694682 | KENNY RAMIREZ TORO | Address on file | | | | | | | |
| 258412 | KENNY RIVERA MORALES | Address on file | | | | | | | |
| 694683 | KENNY RIVERA RODRIGUEZ | 1 SAN LORENZO | APTS OFIC 71 | | | SAN LORENZO | PR | 00754-3738 | |
| 694684 | KENNY RODRIGUEZ ESCRIBANO | BO BEATRIZ | SECTOR LOS PONES CARR 1 KM 44 9 | | | CAGUAS | PR | 00725 | |
| 694685 | KENNY S GONZALEZ CONTRERAS | P O BOX 126 | | | | SAN LORENZO | PR | 00754 | |
| 694686 | KENNY SANCHEZ AYALA | HC 5 BOX 50618 | | | | MAYAGUEZ | PR | 00680 | |
| 258413 | KENNY SANTIAGO AREVALO | Address on file | | | | | | | |
| 258414 | KENNY SANTOS COLON | Address on file | | | | | | | |
| 694687 | KENNY SIEBENS BORRELI | BO SUSUA BAJA | 192 CALLE AMAPOLAS | | | SABANA GRANDE | PR | 00637 | |
| 258415 | KENNY SIERRA VARGAS | Address on file | | | | | | | |
| 694688 | KENNY VEGA VEGA | HC 10 BOX 6993 | | | | SABANA GRANDE | PR | 00637 | |
| 694689 | KENNY VELEZ GONZALEZ | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 694690 | KENNY VELEZ LIZARDI | COND BAYAMONTE | APTO 602 | | | BAYAMON | PR | 00956 | |
| 258416 | KENNYA S QUINONES NEGRONI | Address on file | | | | | | | |
| 258417 | KENNYEL SUAREZ CORTES | Address on file | | | | | | | |
| 694691 | KENNY'S BAKERY INC | 411 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 694693 | KENNY'S BAKERY INC | PO BOX 3734 | | | | GUAYNABO | PR | 00970 | |
| 694692 | KENNY'S BAKERY INC | TORRIMAR | 14-22 GRANADA | | | GUAYNABO | PR | 00966 | |
| 694694 | KENNYS BAKERY/JOSE MONTALVO TRIAS | TORRIMAR | 14-22 CALLE GUANADA | | | GUAYNABO | PR | 00966 | |
| 258418 | KENRY FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 694695 | KEN'S HOTEL CASA BLANCA | 4 CALLE ROSA | | | | CAROLINA | PR | 00979 | |
| 258419 | KENSINGTON HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 258420 | KENSINGTON MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 258421 | KENT MD , RAYMOND J | Address on file | | | | | | | |
| 694696 | KENT METER/DBA ABB | P O BOX 225 | | | | ISABELA | PR | 00662 | |
| 258422 | KENTUCKIANA PAIN SPECIALISTS | MEDICAL RECORDS | PO BOX 24261 | | | LOUISVILLE | KY | 40224-0261 | |
| 694697 | KENTUCKY FRIED CHICKEN | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 258423 | KENTUCKY STATE TRESURER | 1050 US HWY 127 SOUTH | SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 694698 | KENTUCKY UNIVERSITY RESEARCH FOUNDATION | WESTWERN KENTUCKY UNIVERSITY | 1 BIG RED WAY 344 TPH BOWLING | GREEN | | KENTUCKY | KY | 42101-3576 | |
| 694699 | KENY KEMPO RYU INC | URB LEVITTOWN SEPTIMA SECC | HS 22 CALLE GREGORIA LEDESMA | | | TOA BAJA | PR | 00949 | |
| 258424 | KENY RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 258425 | KENYA A GUERRA CESINO | Address on file | | | | | | | |
| 694700 | KENYA M IZQUIERDO CRUZ | HC 40 BOX 44615 | | | | SAN LORENZO | PR | 00754 | |
| 258426 | KEOPS ENTERPRISES DBA / OFFICE EQUIPMENT | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 846149 | KEOPS ENTERPRISES, INC. | PO BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 1474775 | Keppel, Frederick L | Address on file | | | | | | | |
| 258427 | KEPPIS PEREZ, MILAGROS A | Address on file | | | | | | | |
| 258428 | KERCADO ALEMANI, WILLIAM | Address on file | | | | | | | |
| 258429 | KERCADO ANDINO, NESHMA S. | Address on file | | | | | | | |
| 258430 | KERCADO APONTE, MORAIMA | Address on file | | | | | | | |
| 258431 | KERCADO APONTE, SUHEIL | Address on file | | | | | | | |
| 258433 | KERCADO CARDONA, CAMILLE | Address on file | | | | | | | |
| 258432 | KERCADO CARDONA, CAMILLE | Address on file | | | | | | | |
| 797682 | KERCADO CENTENO, YULEIKA | Address on file | | | | | | | |
| 258435 | KERCADO COUVERTIER, CARMEN M. | Address on file | | | | | | | |
| 258436 | KERCADO ESTRADA & CO. | CAPITAL CENTER SOUTH TOWER | 239 ARTERIAL HOSTOS SUI | | | SAN JUAN | PR | 00918-1478 | |
| 258437 | KERCADO FUENTES, BELEN | Address on file | | | | | | | |
| 258437 | KERCADO FUENTES, BELEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797683 | KERCADO FUENTES, BELEN | Address on file | | | | | | | |
| 258438 | KERCADO GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 258439 | KERCADO LLORENS, TATIANA | Address on file | | | | | | | |
| 258440 | KERCADO MARTINEZ, SHEILA | Address on file | | | | | | | |
| 797684 | KERCADO MELENDEZ, NYDIA E | Address on file | | | | | | | |
| 797685 | KERCADO MERCADO, AISHA | Address on file | | | | | | | |
| 1420144 | KERCADO MORÁN, EILEEN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 258441 | KERCADO MORAN, JANET | Address on file | | | | | | | |
| 258442 | KERCADO NEGRON, YONAHIRA | Address on file | | | | | | | |
| 258443 | KERCADO OCASIO, EDGAR | Address on file | | | | | | | |
| 258444 | KERCADO QUINONES, RICARDO | Address on file | | | | | | | |
| 258445 | KERCADO QUINONEZ , NESTOR | Address on file | | | | | | | |
| 1258544 | KERCADO RIVERA, CARLOS | Address on file | | | | | | | |
| 258446 | KERCADO RIVERA, JEANNETTE | Address on file | | | | | | | |
| 258447 | KERCADO RIVERA, JEANNETTE | Address on file | | | | | | | |
| 258448 | KERCADO RIVERA, JULIO E. | Address on file | | | | | | | |
| 258449 | KERCADO RIVERA, RAMON | Address on file | | | | | | | |
| 258450 | KERCADO RIVERA, RAUL | Address on file | | | | | | | |
| 1258545 | KERCADO RIVERA, SONIA | Address on file | | | | | | | |
| 258451 | KERCADO RIVERA, SONIA I | Address on file | | | | | | | |
| 258452 | KERCADO ROBLES, MARIA | Address on file | | | | | | | |
| 258453 | KERCADO ROBLES, MARIA I | Address on file | | | | | | | |
| 2087378 | Kercado Robles, Maria I. | Address on file | | | | | | | |
| 1918701 | Kercado Robles, Maria I. | Address on file | | | | | | | |
| 1959454 | Kercado Robles, Maria L | Address on file | | | | | | | |
| 258455 | KERCADO RODRIGUEZ, LIZA M | Address on file | | | | | | | |
| 258456 | KERCADO SALAZAR, KARINA | Address on file | | | | | | | |
| 797686 | KERCADO SANCHEZ, EDNA | Address on file | | | | | | | |
| 258457 | KERCADO SANCHEZ, EDNA M | Address on file | | | | | | | |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | Address on file | | | | | | | |
| 258458 | Kercado Torres, Jose L | Address on file | | | | | | | |
| 797687 | KERCADO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 258459 | KERCADO VAZQUEZ, CARMEN W | Address on file | | | | | | | |
| 258460 | KERCADO, EDNA M. | Address on file | | | | | | | |
| 2012694 | KERCADO, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 1910741 | Kercado-Sanchez, Edna Maria | Address on file | | | | | | | |
| 1918727 | Kercado-Sanchez, Edna Maria | Address on file | | | | | | | |
| 258461 | KEREH FABREGAS, SARA E. | Address on file | | | | | | | |
| 258462 | KERELENE SOTO LOPEZ | Address on file | | | | | | | |
| 258463 | KEREM MAR TORRES AVILA | Address on file | | | | | | | |
| 258464 | KEREM VALENTIN ALVAREZ | Address on file | | | | | | | |
| 258465 | KEREN ALGARIN SANCHEZ | Address on file | | | | | | | |
| 694702 | KEREN J REYES PEREZ | LAS COLINAS | K 46 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 258466 | KEREN L SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 694703 | KEREN M NIEVES MERCED | PO BOX 1151 | | | | AGUAS BUENAS | PR | 00703 | |
| 694704 | KEREN M OCASIO LOPEZ | HC 1 BOX 5998 | | | | CIALES | PR | 00638 | |
| 258467 | KEREN M. ROSA GONZALEZ | Address on file | | | | | | | |
| 258468 | KEREN MENDEZ RAMIREZ | Address on file | | | | | | | |
| 258469 | KEREN PEREZ SILVESTRY | Address on file | | | | | | | |
| 258470 | KEREN RIVERA COLON | Address on file | | | | | | | |
| 694705 | KEREN RIVERA GONZALEZ | PO BOX 3195 | | | | CAROLINA | PR | 00984 | |
| 694706 | KEREN RIVERA RONDON | Address on file | | | | | | | |
| 694707 | KEREN ROSADO GONZALEZ | CIUDAD JARDIN | 41 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 258471 | KEREN ROSARIO FIGUEROA | Address on file | | | | | | | |
| 258472 | KERESZTES MD , ROGER S | Address on file | | | | | | | |
| 258473 | KERIC INC | 156 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 694708 | KERIGMA INC | ALFREDO VALLELLANES | PO BOX 2814 | | | BAYAMON | PR | 00961-2814 | |
| 258474 | KERISABEL SILVA SERRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 258475 | KERKADO BAEZ, VERONIKA | Address on file | | | | | | | |
| 258476 | KERKADO SALGADO, NYDIA | Address on file | | | | | | | |
| 797688 | KERKADO SURILLO, CLODOALDO | Address on file | | | | | | | |
| 258477 | KERKADO SURILLO, CLODOALDO M | Address on file | | | | | | | |
| 258478 | KERKADO SURILLO, DIANA I | Address on file | | | | | | | |
| 258479 | KERKADO SURILLO, SONIA DEL C | Address on file | | | | | | | |
| 797689 | KERKADO SURILLO, SONIA DEL C | Address on file | | | | | | | |
| 694710 | KERKY'S EXPRESS | 38 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 694709 | KERKY'S EXPRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 258480 | KERLA E BERMUDEZ HERNANDEZ | Address on file | | | | | | | |
| 831771 | Kerlinda Deglans Olivencia | Calle Santa Isabel #1797 | Urbanizacion El Pilar | | | San Juan | PR | 00926 | |
| 694711 | KERLINDA DEGLANS OLIVENCIA | EL PILAR | 1797 SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 258481 | KERLLY CORALEING TRINIDAD | Address on file | | | | | | | |
| 694712 | KERLY CORREA/TOMASA ORTIZ PINET | BO PARCELAS MEDIANIA BAJA | 140 CALLE 7 | | | LOIZA | PR | 00772 | |
| 694713 | KERLYN M BARBOSA APONTE | Address on file | | | | | | | |
| 258482 | KERMARENID RIVAS TORRES | Address on file | | | | | | | |
| 258483 | KERMARIE VALDIVIESO PEDRAGON | Address on file | | | | | | | |
| 694714 | KERMELL OCASIO CABRERA | EDIF PROFESSIONAL OFIC 104 | | | | AIBONITO | PR | 00705 | |
| 694715 | KERMET J VELEZ FELIU | URB TORRIMAR | 18-6 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 | |
| 694716 | KERMIDT R TIRADO MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659 | |
| 258484 | KERMIDT R TIRADO MERCADO | Address on file | | | | | | | |
| 694717 | KERMIDT R TROCHE MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659-0239 | |
| 694718 | KERMIT A. PEREZ MOLINARI | Address on file | | | | | | | |
| 694719 | KERMIT BLACK | HC 2 BOX 11424 | | | | LAJAS | PR | 00667 | |
| 694720 | KERMIT D NIEVES DE JESUS | PO BOX 605 | | | | ARROYO | PR | 00714 | |
| 694721 | KERMIT GONZALEZ RIVERA | Address on file | | | | | | | |
| 258485 | KERMIT J PEREZ RIVERA | Address on file | | | | | | | |
| 258486 | KERMIT LUGO GARCIA | Address on file | | | | | | | |
| 258487 | KERMIT OLIVERA PEREZ | Address on file | | | | | | | |
| 694722 | KERMIT ORTIZ MORALES | 255 PONCE DE LEON | BANK TRUST PLAZA | SUITE 803 | | SAN JUAN | PR | 00917 | |
| 258488 | KERMIT ORTIZ MORALES | Address on file | | | | | | | |
| 258489 | KERMIT PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 846150 | KERMIT PEREZ TORRES | URB LOS CAOBOS | 1769 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 258490 | KERMIT R TORO LOPEZ | Address on file | | | | | | | |
| 258491 | KERMIT RIVERA DE LEON | Address on file | | | | | | | |
| 258492 | KERMIT RIVERA DE LEON | Address on file | | | | | | | |
| 694723 | KERMIT RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 694724 | KERMIT ROSADO CRUZ | BUENA VISTA | EE 31 CALLE RAMOS | | | BAYAMON | PR | 00957 | |
| 258493 | KERMIT SANTANA QUINONES | Address on file | | | | | | | |
| 258494 | KERMIT SANTIAGO GARCIA | Address on file | | | | | | | |
| 258495 | KERMIT VEGA AQUINO | Address on file | | | | | | | |
| 258496 | KERMITH J VALDIVIESO SUAREZ | Address on file | | | | | | | |
| 694725 | KERMITH SILVA HERNANDEZ | URB LOS ROSALES | K3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 258497 | KERMITH SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 694726 | KERMITH VARGAS VARGAS | URB VALLE ALTO | 1229 CALLE PRADERA | | | PONCE | PR | 00730 | |
| 258498 | KERMY E VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 1524836 | KERNIZAN DE JESUS , ARNEL | Address on file | | | | | | | |
| 258499 | KERNIZAN DE JESUS, ARNEL | Address on file | | | | | | | |
| 797690 | KERNIZAN DE JESUS, ARNEL | Address on file | | | | | | | |
| 258500 | KERNIZAN DE JESUS, ARNEL | Address on file | | | | | | | |
| 694727 | KERNYS RAMIREZ ORTIZ | P O BOX 1508 | | | | ARROYO | PR | 00714 | |
| 694728 | KEROM DEVELOPMENT INC | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 258501 | KERR GIANNONI, NATALIA | Address on file | | | | | | | |
| 258502 | KERR MD, CATHERINE | Address on file | | | | | | | |
| 694729 | KERRLIZ SANTOS RIVERA | VILLA FONTANA | LL 8 VIA 23 | | | CAROLINA | PR | 00983 | |
| 694730 | KERRY O' CONNELL | Address on file | | | | | | | |
| 694731 | KERRY ROBLES ACEVEDO | A 2 GARDENS HILLS | CLALE SERANIA | | | GUAYNABO | PR | 00966 | |
| 258503 | KERSHAW SOTO, GENOVEVA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846151 | KERSIA VERDEJO ESTREMERA | 1149 CHALETS D'TOSCANIA APT 1 | | | | SAN JUAN | PR | 00924 | |
| 258504 | KERSTIN CRUZ MELENDEZ | Address on file | | | | | | | |
| 258505 | KERTESZ, IMRE | Address on file | | | | | | | |
| 258506 | KERVIN A MORALES RIVERA | Address on file | | | | | | | |
| 258507 | KERVIN O ORTIZ FEBUS | Address on file | | | | | | | |
| 694732 | KERVIN RUIZ COLON | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 258508 | KERVING WILLIAM MUNIZ PEREZ | Address on file | | | | | | | |
| 258509 | KERWIN A GARCIA SANTOS | Address on file | | | | | | | |
| 258510 | KERY CONCEPCION, WALKY A. | Address on file | | | | | | | |
| 258511 | KERY CONCEPCION, WALKY A. | Address on file | | | | | | | |
| 258513 | KERY ERNEX, IRENE | Address on file | | | | | | | |
| 258512 | KERY ERNEX, IRENE | Address on file | | | | | | | |
| 694733 | KERY NAVA INC. | PO BOX 1826 | | | | CAROLINA | PR | 00984 | |
| 258514 | Kery Oquendo Martinez | Address on file | | | | | | | |
| 258515 | Kery Oquendo Martinez | Address on file | | | | | | | |
| 694734 | KERYGMA SERVICENTRO TEXACO 241 INC | P.O.BOX 5687 | | | | CAGUAS | PR | 00726 | |
| 694735 | KERYN RODRIGUEZ GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| 694736 | KES IMPORT INC. | BO OBRERO | 2021 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 694737 | KES IMPORT INC. | P.O. BOX 14127 | | | | SAN JUAN | PR | 00915 | |
| 694738 | KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CONABO | | | BAYAMON | PR | 00957 | |
| 258516 | KESHA C VAZQUEZ ROBLES | Address on file | | | | | | | |
| 258517 | KESHIA M RODRIGUEZ BRACERO | Address on file | | | | | | | |
| 258518 | KESHYA M JIRAU SANTIAGO | Address on file | | | | | | | |
| 258519 | KESIA JASMINE MULERO SANTIAGO | Address on file | | | | | | | |
| 258520 | KESIA SOTO CINTRON | Address on file | | | | | | | |
| 694739 | KESLIE GUTIERREZ VELEZ | HC 5 BOX 60806 | | | | MAYAGUEZ | PR | 00680 | |
| 258521 | KESLIE GUTIERREZ VELEZ | Address on file | | | | | | | |
| 1710072 | KESSEL LLABRES, JOANNETTE VON | Address on file | | | | | | | |
| 694740 | KESSENDIS MARTINEZ AGOSTO | URB LOS ANGELES | WJ 1 CALLE ALELI | | | CAROLINA | PR | 00979 | |
| 258522 | KESSLER MD , HOWARD S | Address on file | | | | | | | |
| 258523 | KESSLER SPORTS MEDICINE CENTER | 4800 N FEDERAL HWY FL 3 | | | | FORT LAUDERDALE | FL | 33308 | |
| 1433408 | KESSLER, ALEIDA | Address on file | | | | | | | |
| 258524 | KET CUTS Y MORE | PO BOX 16270 | | | | SAN JUAN | PR | 00908 | |
| 694741 | KETCHUM PUBLIC RELATIONS | 1201 CONNECTICUT AVE SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| 258525 | KETHELINE BURGOS RIVERA | Address on file | | | | | | | |
| 694742 | KETHY RAMIREZ | BOX 284 | | | | CAYEY | PR | 00736 | |
| 694743 | KETIH HOWARD | 73 LOMB MEMORIAL DRIVE | | | | ROCHESTER | NY | 14623-5603 | |
| 694744 | KETRUS VAZQUEZ RIVERA | P O BOX 1050 | | | | CANOVANAS | PR | 00729 | |
| 694745 | KETSIA J CARDONA | URB EL CONQUISTADOR | G 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 258527 | KETSIE CALDERON VIGO | Address on file | | | | | | | |
| 258526 | KETSIE CALDERON VIGO | Address on file | | | | | | | |
| 258528 | KETSIE CALDERON VIGO | Address on file | | | | | | | |
| 846152 | KETSY A CRUZ RIVERA | 4 CALLE GENERAL DUVERGE | | | | HORMIGUEROS | PR | 00660-1744 | |
| 258529 | KETSY A CRUZ RIVERA | Address on file | | | | | | | |
| 258530 | KETSY A CRUZ RIVERA | Address on file | | | | | | | |
| 258531 | KETSY CAMACHO MALDONADO | Address on file | | | | | | | |
| 694746 | KETSY CAMACHO PADILLA | Address on file | | | | | | | |
| 258532 | KETSY GARCIA MERCADO | Address on file | | | | | | | |
| 694747 | KETSY I PAGAN MERCADO | PARQUE SAN ANTONIO | 2901 PARQUE SAN ANTONIO II | | | CAGUAS | PR | 00727 | |
| 694748 | KETSY IVONNE SEDA | MONTE GRANDE | CARR 102 KM 21.4 CASA 70 | | | CABO ROJO | PR | 00623 | |
| 694749 | KETSY MARTINEZ | RES ZORRILLA | EDIF 13 APT 93 | | | MANATI | PR | 00674 | |
| 1457194 | KETSY PAGAN MERCADO POR SI Y EN REPRESENTACION DE OCP | Address on file | | | | | | | |
| 258534 | KETSY VAZQUEZ ALOMAR | Address on file | | | | | | | |
| 258535 | KETSYANN RIVERA FLORES | Address on file | | | | | | | |
| 258536 | KETTY A FLORENZAN GARCIA | Address on file | | | | | | | |
| 258537 | KETTY BETANCOURT LANCARA | Address on file | | | | | | | |
| 258538 | KETTY D CRUZ MADERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1902 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694750 | KETTY FUENTES TORRES | Address on file | | | | | | | |
| 694751 | KETTY GONZALEZ CARRION | HC 645 BOX 5165 | | | | TRUJILLO ALTO | PR | 00976 | |
| 846153 | KETTY I VERA MARTINEZ | PO BOX 151 | | | | UTUADO | PR | 00641-0151 | |
| 258539 | KETTY MADERA ORTIZ | LCDO. JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO | CALLE 4 | NO. 34 | JUANA DÍAZ | PR | 00795 | |
| 258540 | KETTY MADERA ORTIZ | LCDO. RENÉ FRANCESCHINI PASCUAL | APARTADO 330951 | | | PONCE | PR | 00795-1564 | |
| 694752 | KETTY REYES BURGOS | RIO PIEDRAS HEIGHT | 203 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 258541 | KETTY RIVERA SOTO | Address on file | | | | | | | |
| 694753 | KETTY RODRIGUEZ CASILLAS | 57 HORIZONTES | | | | GURABO | PR | 00778 | |
| 258542 | KETTY RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 694754 | KETTY ROLDAN BENITEZ | HC 02 BOX 5074 | | | | LARES | PR | 00669 | |
| 258543 | KETZI RIVERA FIGUEROA | Address on file | | | | | | | |
| 694755 | KETZY A BERENGER TROCHE / YASHIRA CARLO | 92 CAMINO LOS PADILLAS | CALLEJON LOS MARTINEZ | | | CABO ROJO | PR | 00623 | |
| 694756 | KETZY MELECIO PARRILLA | Address on file | | | | | | | |
| 694757 | KETZY MENDOZA ESPINOSA | P O BOX 8179 | | | | HUMACAO | PR | 00792 | |
| 258544 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | SUITE 400 | | | SAN JUAN | PR | 00917-2013 | |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 | |
| 258545 | KEVANE GRANT THORNTON LLP | CALLE BOLIVIA #33 SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 831772 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00091 | |
| 831772 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 | |
| 694758 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | 33 BOLIVAR STREET | | | SAN JUAN | PR | 00917 | |
| 694759 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 258546 | KEVANE SOTO PASARELL | Address on file | | | | | | | |
| 694760 | KEVEN BOSQUE DEL TORO | BZN 20 CENTRO DE GOBIERNO | | | | MAYAGUEZ | PR | 00680 | |
| 846154 | KEVEN BOSQUE DEL TORO | PO BOX 6693 | | | | MAYAGÜEZ | PR | 00681-6693 | |
| 694761 | KEVEN COLON SANTIAGO | 35 EL VIGIA | | | | ARECIBO | PR | 00612 | |
| 258547 | KEVEN J DIAZ MENDOZA | Address on file | | | | | | | |
| 258548 | KEVEN J MEJIAS HERNANDEZ | Address on file | | | | | | | |
| 258549 | KEVEN MARTE | Address on file | | | | | | | |
| 258550 | KEVEN ROLDAN MENDEZ | Address on file | | | | | | | |
| 258551 | KEVEN STEVEN OTERO MUNIZ | Address on file | | | | | | | |
| 258552 | KEVIAN K ORTIZ LECLERES | Address on file | | | | | | | |
| 258553 | KEVIEL O RIVERA AGOSTO | Address on file | | | | | | | |
| 770681 | KEVIN A . LUGO COSME (DERECHO PROPIO) | KEVIN A . LUGO COSME | FLAMBOYÁN Y-7 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | |
| 258554 | KEVIN A ALICEA APONTE | Address on file | | | | | | | |
| 258555 | KEVIN A ALICEA CRUZ | Address on file | | | | | | | |
| 258556 | KEVIN A ALVAREZ MARRERO | Address on file | | | | | | | |
| 258557 | KEVIN A ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 258558 | KEVIN A ARCOS HERNANDEZ | Address on file | | | | | | | |
| 694762 | KEVIN A BAEZ ORTIZ | URB TOALINDA | F 8 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 258559 | KEVIN A COLON SANTIAGO | Address on file | | | | | | | |
| 258560 | KEVIN A DALBY | Address on file | | | | | | | |
| 258561 | KEVIN A DAVILA DAVILA | Address on file | | | | | | | |
| 694763 | KEVIN A DAVILA RIVERA | SUMIDERO LA RAMPLA | HC 01 BOX 6284 | | | AGUAS BUENAS | PR | 00703 | |
| 258562 | KEVIN A DIAZ MARTINEZ | Address on file | | | | | | | |
| 258563 | KEVIN A MARENGO VELAZQUEZ | Address on file | | | | | | | |
| 258564 | KEVIN A MOLINA LOPEZ | Address on file | | | | | | | |
| 258565 | KEVIN A MORALES RAMOS | Address on file | | | | | | | |
| 258566 | KEVIN A PARRILLA ALICEA | Address on file | | | | | | | |
| 258567 | KEVIN A PIETRI CORDERO | Address on file | | | | | | | |
| 258568 | KEVIN A SANTO DIAZ | Address on file | | | | | | | |
| 258569 | KEVIN A TORRES RIVERA | Address on file | | | | | | | |
| 258570 | KEVIN A. RAMOS HERNANDEZ | Address on file | | | | | | | |
| 258571 | KEVIN A. RAMOS HERNANDEZ | Address on file | | | | | | | |
| 258572 | KEVIN ALEMAN SALGADO | Address on file | | | | | | | |
| 258573 | KEVIN ALEXANDER GONZALEZ ORTIZ | Address on file | | | | | | | |
| 258574 | KEVIN ALEXIS RIVERA VELAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1903 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258575 | KEVIN AMAURI AROCHO ESCALANTE | Address on file | | | | | | | |
| 258576 | KEVIN AVILES DE LEON | Address on file | | | | | | | |
| 258577 | KEVIN BASCO FEBO | Address on file | | | | | | | |
| 694764 | KEVIN BETANCOURT MELENDEZ | RR BOX 108 | | | | SAN JUAN | PR | 00926 | |
| 258578 | KEVIN BURGOS VEGA | Address on file | | | | | | | |
| 258579 | KEVIN CALDERON LOPEZ | Address on file | | | | | | | |
| 258580 | KEVIN CARTAGENA CRESPO | Address on file | | | | | | | |
| 694765 | KEVIN CENTENO VILLANUEVA | HC 1 BOX 4816 | | | | SABANA HOYOS | PR | 00668 | |
| 258581 | KEVIN COLON DE JESUS | Address on file | | | | | | | |
| 694766 | KEVIN CONDE MONTERO | PO BOX 57 | | | | JUANA DIAZ | PR | 00795 | |
| 694767 | KEVIN CRUZ HERNANDEZ | 25 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 694768 | KEVIN CRUZ MUNIZ | Address on file | | | | | | | |
| 258582 | KEVIN CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 258583 | KEVIN D ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 258584 | KEVIN D RAMOS CANDANEDO | Address on file | | | | | | | |
| 694769 | KEVIN D. NARVAEZ RIVERA | Address on file | | | | | | | |
| 258585 | KEVIN DEL VALLE APONTE | Address on file | | | | | | | |
| 258586 | KEVIN DELGADO MALDONADO | Address on file | | | | | | | |
| 258587 | KEVIN DIAZ DONES | Address on file | | | | | | | |
| 694770 | KEVIN DIAZ MALBERT | Address on file | | | | | | | |
| 258588 | KEVIN DOUGLAS DUNCAN | Address on file | | | | | | | |
| 258589 | KEVIN DUQUE GONZALEZ | Address on file | | | | | | | |
| 258590 | KEVIN E ANDINO CARDONA / EVELYN ORTIZ | Address on file | | | | | | | |
| 258591 | KEVIN E AYRA RIBOT | Address on file | | | | | | | |
| 258592 | KEVIN E BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 258593 | KEVIN E CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 258594 | KEVIN E COLON SOTO | Address on file | | | | | | | |
| 258595 | KEVIN E FLORES / ESTEBAN FLORES LOPEZ | Address on file | | | | | | | |
| 258596 | KEVIN E VEGA TORRES | Address on file | | | | | | | |
| 258597 | KEVIN E VELEZ BRIGANTTI | Address on file | | | | | | | |
| 258598 | KEVIN E VELEZ BRIGANTTI | Address on file | | | | | | | |
| 258599 | KEVIN ESPINAL FALERO | Address on file | | | | | | | |
| 258600 | KEVIN ESPINAL FALERO | Address on file | | | | | | | |
| 694771 | KEVIN FERNANDEZ ORTIZ | CASTELLANA GARDENS | V 4 CALLE 18 | | | CAROLINA | PR | 00983-1951 | |
| 258601 | KEVIN FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 258602 | KEVIN FIGUEROA CRUZ | Address on file | | | | | | | |
| 258603 | KEVIN FIGUEROA ROSADO | Address on file | | | | | | | |
| 258604 | KEVIN FUNG | Address on file | | | | | | | |
| 258605 | KEVIN G LEBRON ROSA | Address on file | | | | | | | |
| 694772 | KEVIN G PABON CARRASQUILLO | URB RIO GRANDE STATES | I A 14 C/ 5 B | | | RIO GRANDE | PR | 00947 | |
| 258606 | KEVIN G QUINTANA FUENTES | Address on file | | | | | | | |
| 258607 | KEVIN G RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 258608 | KEVIN GABRIEL ALVAREZ LOPEZ | Address on file | | | | | | | |
| 258609 | KEVIN GABRIEL GARCIA REYES | Address on file | | | | | | | |
| 258610 | KEVIN GARCIA ACEVEDO | Address on file | | | | | | | |
| 694773 | KEVIN GARCIA COLON | HC - 67 | BOX 106 | | | BAYAMON | PR | 00956 | |
| 694774 | KEVIN H MAC ISAAC | PO BOX 559 | | | | RINCON | PR | 00677 | |
| 258612 | KEVIN HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 694775 | KEVIN I COLLAZO SANCHEZ | P O BOX 1209 | | | | UTUADO | PR | 00641 | |
| 258613 | KEVIN J CARABALLO FIGUEROA | Address on file | | | | | | | |
| 258614 | KEVIN J CASEY | Address on file | | | | | | | |
| 258615 | KEVIN J CASIANO FIGUEROA | Address on file | | | | | | | |
| 258616 | KEVIN J COLON VAZQUEZ | Address on file | | | | | | | |
| 258617 | KEVIN J DIAZ OTERO | Address on file | | | | | | | |
| 258618 | KEVIN J HERNANDEZ ALVARADO | Address on file | | | | | | | |
| 258619 | KEVIN J INDART ROSARIO | Address on file | | | | | | | |
| 258620 | KEVIN J JIMENEZ ENCARNACION | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1904 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258621 | KEVIN J MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 694776 | KEVIN J MARTINEZ ROSARIO | URB LINDA VISTA | B 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| 258622 | KEVIN J MATOS BENITEZ/ GEMA BENITEZ | Address on file | | | | | | | |
| 258623 | KEVIN J MONTALVO BERRIOS | Address on file | | | | | | | |
| 258624 | KEVIN J NAVARRO SANTIAGO | Address on file | | | | | | | |
| 258625 | KEVIN J ORTIZ FIGUEROA | Address on file | | | | | | | |
| 258626 | KEVIN J PADILLA CORDOVA | Address on file | | | | | | | |
| 258627 | KEVIN J QUINTERO MORALES | Address on file | | | | | | | |
| 258628 | KEVIN J RIVERA LOPEZ | Address on file | | | | | | | |
| 258629 | KEVIN J RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 258630 | KEVIN J RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 258631 | KEVIN J ROMAN SANCHEZ | Address on file | | | | | | | |
| 258632 | KEVIN J SOTO CRUZ | Address on file | | | | | | | |
| 258633 | KEVIN J TORRES VEGA | Address on file | | | | | | | |
| 694777 | KEVIN J TYLER | URB RIO CRISTAL | 834 CALLE JULIO BALOIZ 12 | | | MAYAGUEZ | PR | 00680 | |
| 258634 | KEVIN J VARGAS CARABALLO | Address on file | | | | | | | |
| 258635 | KEVIN JAVIER MORALES MARTINEZ | Address on file | | | | | | | |
| 258636 | KEVIN JESUS QUINTERO MORALES | Address on file | | | | | | | |
| 258637 | KEVIN JOEL ACEVEDO PEREZ | Address on file | | | | | | | |
| 258638 | KEVIN JOEL CARRION TORRES | Address on file | | | | | | | |
| 258639 | KEVIN JOSE MORALES ALEJANDRO | Address on file | | | | | | | |
| 258640 | KEVIN L ABREU SEVERINO | Address on file | | | | | | | |
| 258641 | KEVIN L MELENDEZ APONTE | Address on file | | | | | | | |
| 258642 | KEVIN L RIVERA ORTIZ | Address on file | | | | | | | |
| 258643 | KEVIN LABOY PEREZ | Address on file | | | | | | | |
| 258644 | KEVIN LAGARES FARIA | Address on file | | | | | | | |
| 258645 | KEVIN LAO CRUZ | Address on file | | | | | | | |
| 846155 | KEVIN LARRIUZ BRAVO | PO BOX 2891 | | | | ARECIBO | PR | 00613-2891 | |
| 258646 | KEVIN LIZASUAIN RIVERA | Address on file | | | | | | | |
| 258647 | KEVIN LOPEZ DELGADO | Address on file | | | | | | | |
| 258648 | KEVIN M BURGOS LOPEZ | Address on file | | | | | | | |
| 258649 | KEVIN M BUSH NUNEZ | Address on file | | | | | | | |
| 258650 | KEVIN M CARMONA QUILES | Address on file | | | | | | | |
| 694778 | KEVIN M CREPO TORRES | URB MONTE CLARO MO 15 | PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 258651 | KEVIN M GUZMAN TORRES | Address on file | | | | | | | |
| 258652 | KEVIN M HERRERA RIOS | Address on file | | | | | | | |
| 694779 | KEVIN M HORTA RODRIGUEZ | BOX 384 | | | | LARES | PR | 00631 | |
| 258653 | KEVIN M NESBITT PERCIVAL | Address on file | | | | | | | |
| 258654 | KEVIN M OQUENDO ROLDAN | Address on file | | | | | | | |
| 258655 | KEVIN M PASTRANA RIVERA | Address on file | | | | | | | |
| 258656 | KEVIN M RIVERA MEDINA | Address on file | | | | | | | |
| 258657 | KEVIN M RIVERA SIERRA | Address on file | | | | | | | |
| 258658 | KEVIN MARTINEZ SEDA | Address on file | | | | | | | |
| 258659 | KEVIN MARTIR BELTRAN | Address on file | | | | | | | |
| 258660 | KEVIN MEDINA FLORES | Address on file | | | | | | | |
| 258661 | KEVIN MELENDEZ APONTE | Address on file | | | | | | | |
| 258662 | KEVIN MERCADO MARTINEZ | Address on file | | | | | | | |
| 258663 | KEVIN MERCADO VALLESPIL | Address on file | | | | | | | |
| 258664 | KEVIN MOJICA RONDON | Address on file | | | | | | | |
| 258665 | KEVIN MORALES CRUZ | Address on file | | | | | | | |
| 258666 | KEVIN MORALES CRUZ / MARISOL CRUZ | Address on file | | | | | | | |
| 258667 | KEVIN MUNOZ GOIRI | Address on file | | | | | | | |
| 258668 | KEVIN N CARABALLO MORALES | Address on file | | | | | | | |
| 258669 | KEVIN N GONZALEZ BORDALINO | Address on file | | | | | | | |
| 694780 | KEVIN NEARY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 258670 | KEVIN NEGRON APONTE | Address on file | | | | | | | |
| 258671 | KEVIN O CONNER RIVERA | Address on file | | | | | | | |
| 258672 | KEVIN O DIAZ VELEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258673 | KEVIN O FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 258674 | KEVIN O MENDEZ CRUZ | Address on file | | | | | | | |
| 258675 | KEVIN O MORALES VAZQUEZ | Address on file | | | | | | | |
| 694781 | KEVIN O ORTIZ RODRIGUEZ | HC 06 BOX 13651 | | | | COROZAL | PR | 00783 | |
| 694782 | KEVIN O RAMIREZ CRUZ | BDA SAN ISIDRO | 41 ANGEL SAAVEDRA | | | SABANA GRANDE | PR | 00637 | |
| 258676 | KEVIN O SOLIS ARIZMENDI | Address on file | | | | | | | |
| 694783 | KEVIN OLIVENCIA MARTINEZ | NUEVA VIDA EL TUQUE | M 28 CALLE 1 | | | PONCE | PR | 00728 | |
| 258677 | KEVIN ONGAY SOTO | Address on file | | | | | | | |
| 258678 | KEVIN P ROMAN HERNANDEZ | Address on file | | | | | | | |
| 258679 | KEVIN PELLOT CUBERO | Address on file | | | | | | | |
| 258680 | KEVIN PENA PINEIRO | Address on file | | | | | | | |
| 258681 | KEVIN QUINONES | Address on file | | | | | | | |
| 694784 | KEVIN R BERMUDEZ PORTALATIN | PO BOX 433 | | | | FLORIDA | PR | 00650 | |
| 258682 | KEVIN R DELGADO RIVERA | Address on file | | | | | | | |
| 846156 | KEVIN R LOPEZ SOTO | BO OBRERO | 718 CALLE 10 | | | SAN JUAN | PR | 00915-3912 | |
| 258683 | KEVIN R MARTINEZ RIVERA | Address on file | | | | | | | |
| 258684 | KEVIN R SANABRIA GOMEZ | Address on file | | | | | | | |
| 258685 | KEVIN R SANABRIA GOMEZ | Address on file | | | | | | | |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | Address on file | | | | | | | |
| 694785 | KEVIN R SIERRA AROCHE | BO BAYAMONCITO | HC 1 BOX 6442 | | | AGUAS BUENAS | PR | 00703 | |
| 258687 | KEVIN R VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 258688 | KEVIN RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 258689 | KEVIN REYES DOMINGUEZ | Address on file | | | | | | | |
| 694786 | KEVIN RIOS AGRONT | Address on file | | | | | | | |
| 258690 | KEVIN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 258691 | KEVIN RIVERA SALCEDO | Address on file | | | | | | | |
| 258692 | KEVIN RIVERA VALENTIN | Address on file | | | | | | | |
| 694787 | KEVIN RODRIGUEZ PANTOJAS | URB VALLE ARRIBA HEIGHTS | DK 6 CALLE 201 | | | CAROLINA | PR | 00983-3715 | |
| 258693 | KEVIN RODRIGUEZ PANTOJAS | Address on file | | | | | | | |
| 258694 | KEVIN RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 258695 | KEVIN ROMAN TORO | Address on file | | | | | | | |
| 258696 | KEVIN ROMAN TORRES | Address on file | | | | | | | |
| 258697 | KEVIN ROSARIO MOJICA | Address on file | | | | | | | |
| 258698 | KEVIN ROSARIO RIVERA | Address on file | | | | | | | |
| 258699 | KEVIN S FISCHBACH MOTTA | Address on file | | | | | | | |
| 258700 | KEVIN SANABRIA CRUZ | Address on file | | | | | | | |
| 258701 | KEVIN SANCHEZ BARRETO | Address on file | | | | | | | |
| 694788 | KEVIN SANCHEZ GONZALEZ | MANSIONES DE CAROLINA | NN 3 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 258702 | KEVIN SERRANO ZABALA | Address on file | | | | | | | |
| 258703 | KEVIN T ORTIZ VALENTIN | Address on file | | | | | | | |
| 258704 | KEVIN TOLEDO ORTIZ | Address on file | | | | | | | |
| 258705 | KEVIN TORO HERNANDEZ | Address on file | | | | | | | |
| 258706 | KEVIN TORRES HERNANDEZ | Address on file | | | | | | | |
| 258707 | KEVIN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 258708 | KEVIN TRRUELLA RODRIGUEZ | Address on file | | | | | | | |
| 694789 | KEVIN VALDIZAN LOPEZ | URB CIUDAD REAL | 33 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 258709 | KEVIN VALENTIN ACEVEDO | Address on file | | | | | | | |
| 258710 | KEVIN VALLES SILVA | Address on file | | | | | | | |
| 694790 | KEVIN VARGAS | PMB 156 | PO BOX 4002 | | | VEGA ALTA | PR | 00692 | |
| 258711 | KEVIN VEGA COLON | Address on file | | | | | | | |
| 258712 | KEVIN VEGA NEGRON | Address on file | | | | | | | |
| 258713 | KEVIN VEGA VEGA | Address on file | | | | | | | |
| 258714 | KEVIN VELEZ GAUD | Address on file | | | | | | | |
| 258715 | KEVIN W VELEZ MENDEZ | Address on file | | | | | | | |
| 258716 | KEVIN X PADILLA CRUZ | Address on file | | | | | | | |
| 258717 | KEVIN Y DEIDA ARBELO | Address on file | | | | | | | |
| 258718 | KEVIN Y FIGUEROA SANTOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1906 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258719 | KEVIN Y FRANCO CARTAGENA | Address on file | | | | | | | |
| 258720 | KEVIN Y PEREZ SOTO | Address on file | | | | | | | |
| 694791 | KEVIN Y RIVERA COLON | CONDOMINIO LOS OLMOS APT 14 J | | | | SAN JUAN | PR | 00927 | |
| 258721 | KEVIN Y RIVERA MORALES | Address on file | | | | | | | |
| 258722 | KEVIN Y RIVERA PADUA | Address on file | | | | | | | |
| 258723 | KEVIN Y ROLDAN GOMEZ | Address on file | | | | | | | |
| 258724 | KEVIN ZAYAS DAVILA | Address on file | | | | | | | |
| 258725 | KEVYN JOSE DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 258726 | KEWIN SANTIAGO ALVARADO | Address on file | | | | | | | |
| 694792 | KEY ASSET MANAGEMENT INC | 127 PUBLIC SQUARE | CLEVELAND | | | OHIO | OH | 44114-1306 | |
| 258727 | KEY FERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 694793 | KEY INSURANCE AGENCY INC | P O BOX 70128 | | | | SAN JUAN | PR | 00936-8128 | |
| 258728 | KEY INTEGRATED SOLUTIONS INC | P O BOX11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 258729 | KEY MAN | BOX 5183 CUC STA. | | | | CAYEY | PR | 00736-0000 | |
| 846157 | KEY MAN CERRAJERIA 2000 | PO BOX 5183 CUC STATION | | | | CAYEY | PR | 00737 | |
| 258730 | KEY OYOLA MD, VERONICA | Address on file | | | | | | | |
| 258731 | KEY OYOLA, JOSE | Address on file | | | | | | | |
| 694794 | KEY PHONE INC | P O BOX 11614 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 694795 | KEY SOLUTION S INC. | PO BOX 195003 | | | | SAN JUAN | PR | 00919 | |
| 2146090 | Keybanc Cap Mkts Inc. | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 2146091 | Keybank National Association | Attn: Legal Department | 127 Public Square | | | Cleveland | OH | 44114 | |
| 258732 | KEYE HSIAO RAMOS | Address on file | | | | | | | |
| 846158 | KEYE PRODUCTIVITY CENTER | P O BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| 258733 | KEYE PRODUCTIVITY CENTER | PO BOX 27-480 | | | | KANSAS CITY | MI | 64180-0001 | |
| 694796 | KEYE PRODUCTIVITY CENTER | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 694797 | KEYE PRODUCTIVITY CENTER | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208 | |
| 694799 | KEYLA AVILES ACEVEDO | HC 56 BOX 35735 | | | | AGUADA | PR | 00602 | |
| 258734 | KEYLA BAEZ ALBINO | Address on file | | | | | | | |
| 258735 | KEYLA CABRERA CINTRON | Address on file | | | | | | | |
| 694800 | KEYLA CRUZ GARCIA | URB EST DE YAUCO | E 9 CALLE JASPE | | | YAUCO | PR | 00698 | |
| 694801 | KEYLA D CASTRO COLLAZO | P O BOX 161 | | | | CAYEY | PR | 00736 | |
| 694802 | KEYLA E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 694803 | KEYLA ENID | VILLAS DEL MONTE ATENAS | APT 202 | | | SAN JUAN | PR | 00926 | |
| 258736 | KEYLA ENID SANCHEZ ESTRADA | Address on file | | | | | | | |
| 694804 | KEYLA GOVEO RIVERA | RR 4 BOX 3101 | | | | BAYAMON | PR | 00956 | |
| 694805 | KEYLA I DAVILA ARROYO | LA ESPERANZA S 33 | CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 694806 | KEYLA I LOPEZ | SOLAR 44 COM VILLA VERDE | | | | SALINAS | PR | 00751 | |
| 258737 | KEYLA L. ROBLES GONZALEZ | Address on file | | | | | | | |
| 258738 | KEYLA J DAVILA MARCANO | Address on file | | | | | | | |
| 694807 | KEYLA J DIAZ | HC 02 BOX 03 | | | | BARRANQUITAS | PR | 00794 | |
| 258740 | KEYLA J NEGRON MOLINA | Address on file | | | | | | | |
| 258739 | KEYLA J NEGRON MOLINA | Address on file | | | | | | | |
| 258741 | KEYLA J NEGRON PAGAN | Address on file | | | | | | | |
| 258742 | KEYLA J ORTIZ MONTERO | Address on file | | | | | | | |
| 258743 | KEYLA JANICE DAVILA MARCANO | Address on file | | | | | | | |
| 694808 | KEYLA L MERCADO CUEBAS | PO BOX 9073 | | | | MAYAGUEZ | PR | 00681 | |
| 694809 | KEYLA LEE GOMEZ DAVILA | Address on file | | | | | | | |
| 258744 | KEYLA M CONCEPCION ROMERO | Address on file | | | | | | | |
| 694810 | KEYLA M DE LA CRUZ | RES EL MANANTIAL | EDIF 2 APTO 29 | | | RIO PIEDRAS | PR | 00921 | |
| 258745 | KEYLA M FERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 258746 | KEYLA M GANDARA UMPIERRE | Address on file | | | | | | | |
| 258747 | KEYLA M LOPEZ BURGOS | Address on file | | | | | | | |
| 694811 | KEYLA M MARTINEZ SANCHEZ | VILLA COOPERATIVA | G 47 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 258748 | KEYLA M MEDINA NEVAREZ | Address on file | | | | | | | |
| 258749 | KEYLA M NIEVES ACEVEDO | Address on file | | | | | | | |
| 694812 | KEYLA M PADILLA ALEQUIN | HC 02 BOX 16900 | | | | LAJAS | PR | 00667 | |
| 258750 | KEYLA M QUINONES LABOY | Address on file | | | | | | | |
| 258751 | KEYLA M RIOS CABRERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1907 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 258752 | KEYLA M ROMAN CRUZ | Address on file | | | | | | | |
| 258754 | KEYLA M SANTIAGO MORALES | Address on file | | | | | | | |
| 258755 | KEYLA M VELAZQUEZ LUCIANO | Address on file | | | | | | | |
| 694813 | KEYLA M VELEZ SEPULVEDA | HC 3 BOX 36659 | | | | MAYAGUEZ | PR | 00680 | |
| 258757 | KEYLA M. MALDONADO OJEDA | Address on file | | | | | | | |
| 258758 | KEYLA M. RIVERA HERNANDEZ | Address on file | | | | | | | |
| 258759 | KEYLA MAISONET ORTIZ | Address on file | | | | | | | |
| 258760 | KEYLA MARIE BADILLO RIVERA | Address on file | | | | | | | |
| 258761 | KEYLA MARTINEZ PAGAN | Address on file | | | | | | | |
| 258762 | KEYLA MARTINEZ PAGAN | Address on file | | | | | | | |
| 694814 | KEYLA MATEO MATOS | BO CAÑABON SECTOR LA TORRE | CARR 770 KM 1 3 | | | BARRANQUITAS | PR | 00794 | |
| 258763 | KEYLA MAYRI HUERTA GARCIA | Address on file | | | | | | | |
| 258764 | KEYLA MELENDEZ BELTRAN | Address on file | | | | | | | |
| 694798 | KEYLA MERCADO VALLE | HC 1 BOX 5170 | | | | HORMIGUERO | PR | 00660 | |
| 694816 | KEYLA NIEVES RIVERA | PO BOX 871 | | | | CIDRA | PR | 00739 | |
| 846159 | KEYLA PEREZ FIGUEROA | PO BOX 1352 | | | | LAS PIEDRAS | PR | 00771-1352 | |
| 258765 | KEYLA RIOS CALDERON | Address on file | | | | | | | |
| 694817 | KEYLA RIVERA CENTENO | PO BOX 442 | | | | CAROLINA | PR | 00986 | |
| 258766 | KEYLA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 258767 | KEYLA RIVERA ROSARIO | Address on file | | | | | | | |
| 258768 | KEYLA RODRIGUEZ | Address on file | | | | | | | |
| 694818 | KEYLA RODRIGUEZ BURGOS | COND MARIVI 100 | 6617 APTO 207 | | | MOROVIS | PR | 00687 | |
| 258769 | KEYLA RODRIGUEZ LEON | Address on file | | | | | | | |
| 694819 | KEYLA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 846160 | KEYLA ROJAS APONTE | RR 2 BOX 7575 | BO QDA CRUZ | | | TOA ALTA | PR | 00953-9804 | |
| 694820 | KEYLA ROMAN DE LEON | Address on file | | | | | | | |
| 258770 | KEYLA ROSADO DIAZ | Address on file | | | | | | | |
| 694821 | KEYLA ROSARIO WESTERBAND | URB TOA ALTA HTS | AM 13 CALLE 36 | | | TOA ALTA | PR | 00953-4421 | |
| 258771 | KEYLA SARIT MARTINEZ PEREZ | Address on file | | | | | | | |
| 258772 | KEYLA SOSA RIVERA | Address on file | | | | | | | |
| 258773 | KEYLA TROCHE SANTIAGO | Address on file | | | | | | | |
| 258774 | KEYLA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 258775 | KEYLA VÉLEZ RIVERA | Address on file | | | | | | | |
| 258776 | KEYLA Y MOLERO GARCIA | Address on file | | | | | | | |
| 694823 | KEYLA Y ROSA RIVERA | HC 44 BOX 13810 | | | | CAYEY | PR | 00736 | |
| 258777 | KEYLA Y. GARCIA MEDEZ | Address on file | | | | | | | |
| 694824 | KEYLA ZOE TORRES MATEO | P O BOX 709 | | | | COAMO | PR | 00769 | |
| 258778 | KEYLANI PADRON RODRIGUEZ | Address on file | | | | | | | |
| 258779 | KEYLIZ J. MENDEZ TORRES | Address on file | | | | | | | |
| 694825 | KEYLLA IRIZARRY RODRIGUEZ | URB RIO CRISTAL | 8350 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 258780 | KEYMARIE RIVERA GONZALEZ | Address on file | | | | | | | |
| 1530538 | Keynejad, Jamshid | Address on file | | | | | | | |
| 1530538 | Keynejad, Jamshid | Address on file | | | | | | | |
| 258781 | KEYRA M RIVERA MORALES | Address on file | | | | | | | |
| 258782 | KEYRA PENA DIAZ | Address on file | | | | | | | |
| 258783 | KEYSA G ROSAS RODRIGUEZ | Address on file | | | | | | | |
| 694826 | KEYSA L. NEGRON VELEZ | PO BOX 265 | DIST. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 258784 | KEYSCHA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 694827 | KEYSHA M BAERGA CRUZ | P O BOX 350 | | | | PATILLAS | PR | 00723 | |
| 694828 | KEYSHA M GOMEZ ARZON | 6B BO RELAMPAGO | | | | NAGUABO | PR | 00718 | |
| 258785 | KEYSHA M ORTIZ MAYSONET | Address on file | | | | | | | |
| 694829 | KEYSHA MALDONADO AVILES | URB LOMAS ALTA | H4 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 258786 | KEYSHA MALDONADO MONTES | Address on file | | | | | | | |
| 258787 | KEYSHA NANETTE SANTIAGO ROJAS | Address on file | | | | | | | |
| 694830 | KEYSHA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 258788 | KEYSHA ROIG NIEVES | Address on file | | | | | | | |
| 258789 | KEYSHALA M ORTIZ GARCIA | Address on file | | | | | | | |
| 694831 | KEYSHIA K SLODARZ CRUZ | HC 06 BOX 73015 | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1908 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258790 | KEYSHIA M NAZARIO LOPEZ | Address on file | | | | | | | |
| 258791 | KEYSHLA A MARTINEZ ROSALY | Address on file | | | | | | | |
| 258792 | KEYSHLA BRUNO CRESPO | Address on file | | | | | | | |
| 258793 | KEYSHLA BRUNO CRESPO | Address on file | | | | | | | |
| 258794 | KEYSHLA CORDERO MORALES | Address on file | | | | | | | |
| 258795 | KEYSHLA FLORES PABON | Address on file | | | | | | | |
| 694832 | KEYSHLA GORRITZ AQUINO | PASEO COSTA DEL SUR | J 2 CALLE 8 | | | SALINAS | PR | 00751 | |
| 258796 | KEYSHLA LOPEZ FLORES | Address on file | | | | | | | |
| 258797 | KEYSHLA M DIAZ ORTEGA | Address on file | | | | | | | |
| 258798 | KEYSHLA M GUZMAN COLON | Address on file | | | | | | | |
| 258799 | KEYSHLA M RIVERA TORRES | Address on file | | | | | | | |
| 258800 | KEYSHLA M SCUTIERE CASANOVA | Address on file | | | | | | | |
| 258801 | KEYSHLA M TORRES FERNANDEZ | Address on file | | | | | | | |
| 258802 | KEYSHLA M TORRES JIMENEZ | Address on file | | | | | | | |
| 258803 | KEYSHLA M VAZQUEZ CRUZ | Address on file | | | | | | | |
| 258804 | KEYSHLA RIVERA CRUZ | Address on file | | | | | | | |
| 258805 | KEYSLA GONZALEZ DOMINGUEZ | Address on file | | | | | | | |
| 694833 | KEYSTONE | LEARNING SYSTEMS CORP | 2241 LARSEN PKWY | | | PROVO | UT | 84606 | |
| 694833 | KEYSTONE | PO BOX 790364 | | | | SAINT LOUIS | MO | 63179-0364 | |
| 694835 | KEYSTONE INFORMATION SYSTEM INC | 530 AVE PONCE DE LEON SUITE254 | | | | SAN JUAN | PR | 00902 | |
| 694836 | KEYSTONE LEARNING SYSTEMS LLC | 5300 WESTVIEW DRIVE SUITE 405 | | | | FREDERICK | MD | 21703 | |
| 258806 | KEYSTONE ORTHOPAEDIC SPECIALISTS | PO BOX 9202 | | | | BELFAST | ME | 04915-9202 | |
| 258807 | KEYVEN ACOSTA BAEZ | Address on file | | | | | | | |
| 258808 | KEZIAH CASTRO BURGOS | Address on file | | | | | | | |
| 831773 | KF Solutions Corp | P O Box 399 | | | | Bayamón | PR | 00960 | |
| 258809 | KF SOLUTIONS CORP. | P.O. BOX 399 | | | | BAYAMON | PR | 00960-0000 | |
| 258810 | KF SOLUTIONS CORP/BCO DESARROLLO ECONOMI | PO BOX 399 | | | | BAYAMON | PR | 00960-0399 | |
| 2164050 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | | | SAN JUAN | PR | 00927 | |
| 2137372 | KG DIVERSIFIED PRODUCTS, INC. | GONZALEZ NUÑEZ, GERARDO | COND. JARDINES SAN IGNACIO | APT. 1301-B | | SAN JUAN | PR | 00927 | |
| 258811 | KHADER RASHID, HILWA | Address on file | | | | | | | |
| 258812 | KHADIZIA I PACHECO MELENDEZ | Address on file | | | | | | | |
| 258813 | KHAIR, MD ABUL | Address on file | | | | | | | |
| 258815 | KHALIL MOHAMED, KARIMA | Address on file | | | | | | | |
| 797691 | KHALIL MOHAMED, KARIMA | Address on file | | | | | | | |
| 258816 | KHALIL MORENO, FARID | Address on file | | | | | | | |
| 258817 | Khalil Moreno, Soad | Address on file | | | | | | | |
| 258818 | KHALIL SOTO, FARID | Address on file | | | | | | | |
| 258819 | KHALIL YADIEL REYES MORAZA | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 694837 | KHALTED MAZKATLI | P O BOX 143571 | | | | ARECIBO | PR | 00614-3571 | |
| 258820 | KHAMALY CARATTINI TORRES | Address on file | | | | | | | |
| 258821 | KHAN GOMEZ, HAKIM | Address on file | | | | | | | |
| 258822 | KHAN MD, AGHA | Address on file | | | | | | | |
| 258823 | KHAN RAMDHIAL, JAIME | Address on file | | | | | | | |
| 258824 | KHAN RIVERA, ALEXIS A | Address on file | | | | | | | |
| 258825 | KHAN, LEENA FERDOUS | Address on file | | | | | | | |
| 258826 | KHAN, SAFFI | Address on file | | | | | | | |
| 846161 | KHAREM SANCHEZ ALVARADO | PO BOX 3451 | | | | GUAYNABO | PR | 00970-1154 | |
| 258827 | KHARLA JANICE CASILLAS RIVERA | Address on file | | | | | | | |
| 258828 | KHATIB FUAD, MUNTHER | Address on file | | | | | | | |
| 258829 | KHAZRAEE, FARZAD | Address on file | | | | | | | |
| 694840 | KHEILA J. CORDERO MORALES | Address on file | | | | | | | |
| 694839 | KHEILA J. CORDERO MORALES | Address on file | | | | | | | |
| 694838 | KHEILA J. CORDERO MORALES | Address on file | | | | | | | |
| 258830 | KHEILA Y MORALES CEPEDA | Address on file | | | | | | | |
| 258831 | KHEILA Y MORALES CEPEDA | Address on file | | | | | | | |
| 694841 | KHEIRA LIZ RODRIGUEZ PIMENTEL | HC 55 BOX 8427 | | | | CEIBA | PR | 00735-9736 | |
| 258832 | KHEIRYS G DUME MEJIAS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258833 | KHEM KHOOBLALL DR | 17711 W 130TH ST | | | | N ROYALTON | OH | 44133-5956 | |
| 258834 | KHENIA MELENDEZ RESENDEZ | Address on file | | | | | | | |
| 694842 | KHERY CAMARA THIAM | ATLIXCO 100-15 COLONIA CONDESA | | | | MEXICO DF | | 06140 | MEXICO |
| 694843 | KHIN MARLAR | PO BOX 12023 | | | | NEWARK | NJ | 07101-6270 | |
| 258835 | KHRIS S LAMPON TORRES | Address on file | | | | | | | |
| 258836 | KHRIS S. LAMPON TORRES | Address on file | | | | | | | |
| 694844 | KHRISTHIAN ALEKSEI MELENDEZ LICIER | EL ROSARIO | 5 CALLE DM | | | VEGA BAJA | PR | 00693 | |
| 258837 | KHRISTIAN COLON BAEZ | Address on file | | | | | | | |
| 258838 | KHURANA SETH, ADITYA | Address on file | | | | | | | |
| 258839 | KHURY MANZANO, OMAR | Address on file | | | | | | | |
| 258840 | KHWAJA MD, SHAMSUDDIN | Address on file | | | | | | | |
| 258841 | KHYRA CRUZ NAVARRO | Address on file | | | | | | | |
| 258842 | KHYRSYS RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 258843 | KI INVESTMENTS INC | POPULAR CENTER BUILDING | STE 1425 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 258844 | KIAMIES DIAZ LAUREANO | Address on file | | | | | | | |
| 694845 | KIAMORIE TORRES MARTINEZ | HC 1 BOX 5202 | | | | BARRANQUITAS | PR | 00794 | |
| 258845 | KIAMYLEE NEGRON KUILAN | Address on file | | | | | | | |
| 258846 | KIANA S PAGAN SOLIS | Address on file | | | | | | | |
| 258847 | KIANA PEREZ, ZAIRA | Address on file | | | | | | | |
| 846162 | KIANES REINALDO E | PO BOX 25159 | | | | SAN JUAN | PR | 00928-5159 | |
| 797692 | KIANES RIVERA, CARINES | Address on file | | | | | | | |
| 258848 | KIANES RIVERA, CARINES | Address on file | | | | | | | |
| 797693 | KIANES RIVERA, CARINES | Address on file | | | | | | | |
| 258850 | KIANES RIVERA, LUIS | Address on file | | | | | | | |
| 258851 | KIANES RIVERA, LUIS F. | Address on file | | | | | | | |
| 258852 | KIANES RODRIGUEZ, REINALDO E. | Address on file | | | | | | | |
| 258853 | KIANI GARCIA QUINONES | Address on file | | | | | | | |
| 846163 | KIANI RODRIGUEZ HERNANDEZ | URB SULTANA | 69 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 258854 | KIANIVETTE MARTINEZ CRUZ | Address on file | | | | | | | |
| 258855 | KIANIVETTE MARTINEZ CRUZ | Address on file | | | | | | | |
| 258856 | KIANNA J GONZALEZ | Address on file | | | | | | | |
| 258857 | KIANYS YARY SANCHEZ RUIZ | Address on file | | | | | | | |
| 258858 | KIARA CENTENO SANTANA | Address on file | | | | | | | |
| 258859 | KIARA FUENTES COFRESI | Address on file | | | | | | | |
| 258860 | KIARA G QUINONES MARIN | Address on file | | | | | | | |
| 258861 | KIARA I CRUZ TORRES | Address on file | | | | | | | |
| 694847 | KIARA I FERNANDEZ MORALES | ALTURAS DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 694846 | KIARA I FERNANDEZ MORALES | PO BOX 514 | | | | NARANJITO | PR | 00719 | |
| 258862 | KIARA I SANTOS CUEVAS | Address on file | | | | | | | |
| 258863 | KIARA I SOLIS SANTIAGO | Address on file | | | | | | | |
| 258864 | KIARA IRIZARRY COLLAZO | Address on file | | | | | | | |
| 258865 | KIARA J BURGOS LUGARO | Address on file | | | | | | | |
| 258866 | KIARA J IRIZARRY CORNIER | Address on file | | | | | | | |
| 258867 | KIARA J MONTANEZ NEGRON | Address on file | | | | | | | |
| 258868 | KIARA K REYES OLIVO | Address on file | | | | | | | |
| 258869 | KIARA L CAMACHO HORRACH | Address on file | | | | | | | |
| 258870 | KIARA L GONZALEZ FLORES | Address on file | | | | | | | |
| 258871 | KIARA L PENA SANCHEZ | Address on file | | | | | | | |
| 694848 | KIARA M CANCEL CASIANO | PARC SABANA ENEAS | 145 CALLE J | | | SAN GERMAN | PR | 00683 | |
| 258872 | KIARA M CASTILLO HERNANDEZ | Address on file | | | | | | | |
| 258873 | KIARA M ELIAS A/C SHEILA NEGRETTI | Address on file | | | | | | | |
| 258874 | KIARA M HORTALAZA | Address on file | | | | | | | |
| 258875 | KIARA M NEGRON DIAZ | Address on file | | | | | | | |
| 694849 | KIARA M ORTEGA | RR 1 BOX 10419 | | | | TOA ALTA | PR | 00953 | |
| 694850 | KIARA M ORTIZ CORREDOR | BO PLAYITA | CALLE 80 D | | | SALINAS | PR | 00751 | |
| 258876 | KIARA M RIVERA CARDONA | Address on file | | | | | | | |
| 258877 | KIARA M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 258878 | KIARA M SERRANO TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258879 | KIARA M. CRUZ SANTIAGO | Address on file | | | | | | | |
| 258880 | KIARA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 258881 | KIARA MICHELL SANTIAGO MORALES | Address on file | | | | | | | |
| 258882 | KIARA N PEREZ REVERON | Address on file | | | | | | | |
| 258883 | KIARA N PEREZ REVERON | Address on file | | | | | | | |
| 258884 | KIARA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 258885 | KIARA SANTIAGO VELEZ | Address on file | | | | | | | |
| 258886 | KIARA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 258887 | KIARA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 258888 | KIARA Y. ALMODOVAR ROMAN | Address on file | | | | | | | |
| 258889 | KIARA YARIZ MARTES MALDONADO | Address on file | | | | | | | |
| 258890 | KIARALIZ MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 258891 | KIARALIZZ ALVIRA MERCADO | Address on file | | | | | | | |
| 258892 | KIARANEL RAMOS GONZALEZ | Address on file | | | | | | | |
| 258893 | KIARITZA E RUIZ ECHEVARRIA | Address on file | | | | | | | |
| 258894 | KIARNES ACOSTA, IRIS | Address on file | | | | | | | |
| 2175929 | KID SALAS SERRANO | Address on file | | | | | | | |
| 258895 | KID`S PLAY | PO BOX 25307 | | | | SAN JUAN | PR | 00928 | |
| 258896 | KIDANIS ALEJANDRO VELEZ | Address on file | | | | | | | |
| 258897 | KIDANNY PEREZ NIEVES | Address on file | | | | | | | |
| 694851 | KIDANY FIGUEROA MORENO | HC 01 BOX 5684 | | | | GUAYNABO | PR | 00971 | |
| 258898 | KIDANY OROPEZA CONCEPCION | Address on file | | | | | | | |
| 694852 | KIDANY SANTIAGO LABOY | PO BOX 652 | | | | VILLALBA | PR | 00766 | |
| 258899 | KIDAVID CRESPO GOMEZ | Address on file | | | | | | | |
| 258900 | KIDD, ALICIA | Address on file | | | | | | | |
| 258901 | KIDDANY BURGOS GARCIA | Address on file | | | | | | | |
| 694853 | KIDDER, PEABODY PR INC | ROYAL BANK CENTER SUITE 209 | | | | SAN JUAN | PR | 00917 | |
| 258902 | KIDDY LAND EL MUNDO DE LOS NINOS INC | P O BOX 328 | | | | CAYEY | PR | 00737 | |
| 694854 | KIDIAM Y RODRIGUEZ CORREA | ALT DE HATO NUEVO | TT 3 CALLE 4 | | | GURABO | PR | 00778 | |
| 258903 | KIDIAN AYALA APONTE | Address on file | | | | | | | |
| 258904 | KIDIAN E RIVERA BERRIOS | Address on file | | | | | | | |
| 258905 | KIDS @ THERAPY INC | COND. PARQUE DE LAS FLORES | APT. 1701 | | | CAROLINA | PR | 00987 | |
| 694856 | KIDS AND GROWTH SKILLS CENTER | PO BOX 0563 | | | | MERCEDITA | PR | 00715 | |
| 258906 | KIDS CAPITOL | PO BOX 9021820 | | | | SAN JUAN | PR | 00902 | |
| 258907 | KIDS CAPITOL | VIEJO SAN JUAN | 148 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 258908 | KIDS CAPITOL/MONICA PATINO THOMPSON | URB SUMMIT HILLS | 584 CALLE BERWIN | | | SAN JUAN | PR | 00921 | |
| 258909 | KIDS CLUB DAY CARE INC | COLINAS VERDES | X 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 258910 | KIDS CLUB HOUSE DAY CARE | URB. SABANA GARDENS BLQ 11-8 AVE SOUTH MAIN | | | | CAROLINA | PR | 00983 | |
| 258911 | KIDS CLUB HOUSE DAY CARE & LERNING CENTE | SABANA GARDENS | 11 8 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 258912 | KIDS FUN HOUSE & SCHOOL | PMB STE 216 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 856328 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | PO Box 1205 | | | Bajadero | PR | 00616 | |
| 856815 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | Ave Glasgow 1768 | | | San Juan | PR | 00921 | |
| 258913 | KIDS IN GROWTH THERAPY, INC | PO BOX 1205 | | | | BAJADERO | PR | 00616 | |
| 258914 | KIDS KINGDOM CHILD CARE INC | URB LEVITTOWN BR 26 CALLE DR EMIGDIO ANTIQUE | | | | TOA BAJA | PR | 00949 | |
| 258915 | KIDS LIFE Y/O ANA M PEREZ | URB STA MARIA | 121 CALLE ROMERILLO | | | SAN JUAN | PR | 00927 | |
| 258916 | KIDS ONLY CRYM INC | 2599 AVE HOSTOS SUITE 3 | | | | MAYAGUEZ | PR | 00682 | |
| 258917 | KIDS PLANET / FOUR A S KINDS CORP | URB MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 694857 | KIDS SCHOOL SUPPLY DBA FRANCISCO ROSADO | 7 ANTONIO R BARCELO | | | | TOA ALTA | PR | 00953 | |
| 258918 | KIDS STORY, INC. | HC 01 BOX 2201 | BARRIO PERCHAS | | | MOROVIS | PR | 00687 | |
| 258919 | KIDS THERAPY SERVICES INC | 828 AVE EUGENIO MARIA DE HOSTOS | EDIF VILLA CAPITAN II OFIC 203 | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1911 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258920 | KIDS THERAPY SERVICES INC | AVE EUGENIO M DE HOSTOS,828 EDIF VILLA CAPITAN OFIC 203 | | | | MAYAGUEZ | PR | 00681 | |
| 258921 | KIDS THERAPY SERVICES INC | AVE EUGENIO MARIA DE HOSTOS | 828 EDIF VILLA CAPITAN OFICINA 203 | | | MAYAGUEZ | PR | 00681 | |
| 2150516 | KID'S THERAPY SERVICES, INC. | ATTN: LUIS M. GARCIA HERNANDEZ, RESIDENT AGENT | AVE. HOSTOS 828 | VILLA CAPITAN II, OFICINA 202 | | MAYAGUEZ | PR | 00680 | |
| 258922 | KIDS ZONE DEVELOPMENT & LANGUAGES CENTER | #525 AVE. ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 258923 | KidsLearning and Computer cen | 1022 CALLE VALLEJO BDA. CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 258924 | KIDSVILLE PEDIATRICS PA | ATTN MEDICAL RECORDS | 11886 LAKE UNDERHILL RD | | | ORLANDO | FL | 32825 | |
| 846164 | Kidz First | 1527 Adams Avenue | | | | Dunmore | PA | 18509 | |
| 694858 | KIEN VAN BUI | AVE RIO HONDO | PMB 440 90 | | | BAYAMON | PR | 00961 | |
| 258925 | KIENTZ ABREU, KAREN | Address on file | | | | | | | |
| 258926 | KIENTZ ABREU, KAREN | Address on file | | | | | | | |
| 258927 | KIENY, HADID | Address on file | | | | | | | |
| 846165 | KIERAN MCGRATH | C/ MUSICO HIPOLITO MARTINEZ | | | | 46020 VALENCIA | | | SPAIN |
| 258928 | KIERSTEAD RIVERA, KATHY | Address on file | | | | | | | |
| 258929 | KIESS RIVERA, ERWIN | Address on file | | | | | | | |
| 258930 | KIESS RIVERA, HEIDI D. | Address on file | | | | | | | |
| 853292 | KIESS RIVERA, HEIDI D. | Address on file | | | | | | | |
| 258931 | KIEVAL MD , RAPHAEL I | Address on file | | | | | | | |
| 694859 | KIEWIT KENNY & ZACHARY JOINT V | 1017 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 258932 | KIGM PRODUCTIONS GROUP INC | 203 SABANA SECA | | | | MANATI | PR | 00674 | |
| 258933 | KIKE FRENO JR | Address on file | | | | | | | |
| 846166 | KIKE TIRE CENTER | PO BOX 38 | | | | VIEQUES | PR | 00765-0038 | |
| 258934 | KIKE TRANSPORT INC | PO BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| 846167 | KIKE'S CAR WASH | RR 6 BOX 9840 | | | | SAN JUAN | PR | 00926-9436 | |
| 258935 | KIKI AUTO ELECTRIC | Box 1806 | | | | VEGA Alta | PR | 00692 | |
| 846168 | KIKITOS AUTO KOOL | PO BOX 2600 | | | | MOCA | PR | 00676 | |
| 694860 | KIKO MUFFLER AND GARAGE GONZALEZ | AVE CEMENTERIO NACIONAL | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 258936 | KIKO TRAVEL INC/ JORGE NIEVES ROMAN | PO BOX 1570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694861 | KIKOS SCREENS | P O BOX 903 | | | | AGUADA | PR | 00602 | |
| 258937 | KIKUET, ALMACENES | Address on file | | | | | | | |
| 694862 | KILANIE SERRANO ROSA | HC 01 BOX 5549 | | | | CAMUY | PR | 00627 | |
| 258938 | KILDARE GUZMAN, KAREN A | Address on file | | | | | | | |
| 797694 | KILDARE RIVERA, EDDIE J | Address on file | | | | | | | |
| 797695 | KILDARE ROSA, KYTZIA E | Address on file | | | | | | | |
| 258939 | KILEY GOLDSTY, RICHARD | Address on file | | | | | | | |
| 258940 | KILGORE MENDOZA, SHEILA | Address on file | | | | | | | |
| 258941 | KILGORE MORALES, MARIE | Address on file | | | | | | | |
| 258942 | KILGORE RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 258943 | KILGORE VELAZQUEZ, JUDITH | Address on file | | | | | | | |
| 258944 | KILLINGSWORTH, KELLI M. | Address on file | | | | | | | |
| 694863 | KILMA DE JESUS MENDOZA | PO BOX 779 | | | | SALINAS | PR | 00751 | |
| 258945 | KILMARIS MALDONADO PEREZ | Address on file | | | | | | | |
| 258946 | KILOMETRO CERO, CORP | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 110 | | | SAN JUAN | PR | 00918-3809 | |
| 258947 | KILSI NICOLE ROSARIO | Address on file | | | | | | | |
| 1576999 | Kiltenis, Maria | Address on file | | | | | | | |
| 694865 | KIM CORRO DA ROSSY | 7 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 694866 | KIM DONG SUK | 327 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 694867 | KIM KIENTZ ABREU | URB MUÑOZ RIVERA | 56 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 258948 | KIM KRAVITZ | Address on file | | | | | | | |
| 258949 | KIM N SANCHEZ RIVERA | Address on file | | | | | | | |
| 694868 | KIM OPTICAL STORAGE | 801 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694869 | KIM OPTICAL STORAGE | 806 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 694864 | KIM R RODRIGUEZ LOZADA | PO BOX 476 | | | | CABO ROJO | PR | 00623 | |
| 258950 | KIMAR AUTO BODY PARTS | 1004 REPARTO MEJIA | | | | MANATI | PR | 00674 | |
| 694870 | KIMAR AUTO PARTS | 1004 REPARTO MEJIAS | | | | MANATI | PR | 00674 | |
| 258951 | KIMBALL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | Address on file | | | | | | | |
| 1431210 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29,2014 | T&T Capital Management | re: McDonnell Trust | 2211 Michelson Drive, | Suite 850 | Irvine | CA | 92612 | |
| 1429353 | Kimberley A. McDonnell Revocable TR UA Apr. 29, 2014 | Address on file | | | | | | | |
| 1429353 | Kimberley A. McDonnell Revocable TR UA Apr. 29, 2014 | Address on file | | | | | | | |
| 258952 | KIMBERLIE COLON MORENO | Address on file | | | | | | | |
| 694872 | KIMBERLY A COLON CRUZ | BO COLLORES | SAN CARLOS CARR 517 | | | JUANA DIAZ | PR | 00795 | |
| 258953 | KIMBERLY A. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 258954 | KIMBERLY ALMODOVAR FERNANDEZ | Address on file | | | | | | | |
| 258955 | KIMBERLY BURGOS | Address on file | | | | | | | |
| 694873 | KIMBERLY CARDONA ROMERO | HC 01 BOX 11485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 694874 | KIMBERLY CASTILLO VELAZQUEZ | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 | |
| 694875 | KIMBERLY CLARK | PO BOX 1859 | | | | SAN JUAN | PR | 00919 | |
| 258956 | KIMBERLY CONTRERAS RIVERA | Address on file | | | | | | | |
| 258957 | KIMBERLY CRUZ ORTIZ | Address on file | | | | | | | |
| 258958 | KIMBERLY E RIVERA VOLMAR | Address on file | | | | | | | |
| 258959 | KIMBERLY FERNANDEZ MORALES | Address on file | | | | | | | |
| 258960 | KIMBERLY FITZGERALD LANDIS | Address on file | | | | | | | |
| 258961 | KIMBERLY FLORES RIVERA | Address on file | | | | | | | |
| 258962 | KIMBERLY FRANQUI RIVERA | Address on file | | | | | | | |
| 258963 | KIMBERLY GONZALEZ CRUZ | Address on file | | | | | | | |
| 258964 | KIMBERLY HERNANDEZ CORDERO | Address on file | | | | | | | |
| 258965 | KIMBERLY L MENDEZ NUNEZ | Address on file | | | | | | | |
| 258966 | KIMBERLY LOPEZ RAMOS | Address on file | | | | | | | |
| 258967 | KIMBERLY M CASTRO CARABALLO | Address on file | | | | | | | |
| 258968 | KIMBERLY M GINES GARCIA | Address on file | | | | | | | |
| 258969 | KIMBERLY M RIVERA VAZQUEZ | Address on file | | | | | | | |
| 258970 | KIMBERLY MALDONADO DELGADO | Address on file | | | | | | | |
| 258971 | KIMBERLY MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 694871 | KIMBERLY MCGUIRE | PSC BOX 820 | FPO AA 34053 | | | TOA BAJA | PR | 00949 | |
| 694876 | KIMBERLY MELON MATOS | P O BOX 1757 | | | | ISABELA | PR | 00662 | |
| 258972 | KIMBERLY N RIGUAL ROSADO | Address on file | | | | | | | |
| 694877 | KIMBERLY NEWTON | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 258973 | KIMBERLY ORTIZ PACHECO | Address on file | | | | | | | |
| 258974 | KIMBERLY PAGAN DIAZ | Address on file | | | | | | | |
| 258975 | KIMBERLY RAMOS RAMOS | Address on file | | | | | | | |
| 258976 | KIMBERLY RODRIGUEZ | Address on file | | | | | | | |
| 258977 | KIMBERLY ROSA MATTA | Address on file | | | | | | | |
| 258978 | KIMBERLY ROSARIO NATAL | Address on file | | | | | | | |
| 258979 | KIMBERLY S RIVERA MOLINA | Address on file | | | | | | | |
| 258980 | KIMBERLY YOUNTS | Address on file | | | | | | | |
| 258981 | KIMELEE J LOPEZ NIEVES | Address on file | | | | | | | |
| 694878 | KIMELYS FUENTES FUENTES | MEDIANIA ALTA SECTOR EL JOBO | CARR 187 KM 8 9 INT | | | LOIZA | PR | 00772 | |
| 258982 | KIMIK | P O BOX 195452 | | | | SAN JUAN | PR | 00919-5452 | |
| 694879 | KIMIRIS CONCEPCION MORALES | Address on file | | | | | | | |
| 258983 | KIMMARA QUILES MERCADO | Address on file | | | | | | | |
| 258984 | KIMMEY RASCHKE MARTINEZ | Address on file | | | | | | | |
| 258985 | KIMPO GARDEN RESTAURANT | 264 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| 694880 | KIMS | 981 FDEZ. JUNCOS AVENUE | | | | SAN JUAN | PR | 00907 | |
| 258986 | KIMS ACUPUNCTURE | ATTN MEDICAL RECORDS | 7215 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| 258987 | KIMS NEW YORK PIZZA, INC | EXTENSION COUNTRY CLUB | NA 43 CALLE 415 | | | CAROLINA | PR | 00982 | |
| 694881 | KIN AUTO PARTS / KIN CENTRO DE SERVICIOS | HC 01 BOX 5286 | | | | MOCA | PR | 00676 | |
| 694882 | KINARD FOOD DISTRIBUTORS INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258988 | KINARD SANCHEZ, JESSICA | Address on file | | | | | | | |
| 258989 | KINARD SANCHEZ, TED | Address on file | | | | | | | |
| 258990 | KINCH PEREZ, MELANIE L | Address on file | | | | | | | |
| 853293 | KINCH PEREZ, MELANIE LORAINE GERALDINE | Address on file | | | | | | | |
| 846169 | KINCH PREZ MELANIE | URB ATLANTIC VIEW | 58 CALLE VENUS | | | CAROLINA | PR | 00979-4806 | |
| 258991 | KINDER KIDS DAY CARE & LEARNING CENTER | CALLE PEDRO ARROYO #4 ALTOS | | | | OROCOVIS | PR | 00720 | |
| 258992 | KINDER KIDS DAY CARE & LEARNING CENTER | SALIDA A COAMO #126 | | | | OROCOVIS | PR | 00720 | |
| 258993 | KINDER PLUS DE P.R. | CALLE LLORENS TORRES 455 | FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 258994 | KINDY BIDOT, CARISSA | Address on file | | | | | | | |
| 258995 | KINESIS INC | PROFESSIONAL OFFICE PARK II | AXESA BUILDING SUITE 101 | 1001 SAN ROBERTO STREET | | SAN JUAN | PR | 00727-6346 | |
| 694883 | KING AUDIO PERFOMANCE INC | PO BOX 342 | | | | FLORIDA | PR | 00650 | |
| 694884 | KING AUTO REPAIR | Lomas Verdes #2U-10 Ave. Laurel | | | | Bayamon | PR | 00956 | |
| 846170 | KING CO | VALLE SAN LUIS | 117 VIA DEL SOL | | | CAGUAS | PR | 00725-3347 | |
| 694885 | KING CO DICTAPHONE | 1816 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 694886 | KING COURT RESIDENCE INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970-2255 | |
| 797696 | KING DE JESUS, ISAAC D | Address on file | | | | | | | |
| 258997 | KING DOLLAR INC | 27 CALLE GERGETTI | | | | BARCELONETA | PR | 00617 | |
| 694887 | KING DONUTS | P O BOX 979 | | | | AGUADA | PR | 00602 | |
| 846171 | KING FAST LUBE | PO BOX 865 | | | | BARCELONETA | PR | 00617 | |
| 694888 | KING FURNITURE S E | PO BOX 9300274 | | | | SAN JUAN | PR | 00930 | |
| 694889 | KING GRAPHIX INC | PO BOX 468 | | | | BAYAMON | PR | 00960 | |
| 258998 | KING MAINTENANCE SERVICES, CORP. | URB SANTA JUANITA | AG22 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 258999 | KING MARQUEZ, MARIAN | Address on file | | | | | | | |
| 259000 | KING MORENO, JENNIFER | Address on file | | | | | | | |
| 694890 | KING OF WATER O CASCADA CRISTAL | METRO MAIL ST MCS 60 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 259001 | KING OIL CORP | PO BOX 69001 | STE 118 | | | HATILLO | PR | 00659 | |
| 259002 | KING RAMOS, NELLIE | Address on file | | | | | | | |
| 259003 | KING RAMOS, SARA | Address on file | | | | | | | |
| 259004 | KING ROSALES, ROSA M | Address on file | | | | | | | |
| 2086304 | King Rosales, Rosa M. | Address on file | | | | | | | |
| 259005 | KING S DAUGHTERS HOSPITAL | 1901 SW HK DODGEN LOOP | | | | TEMPLE | TX | 76502-1896 | |
| 259006 | KING SERRANO, JAVIER | Address on file | | | | | | | |
| 1800277 | KING SERRANO, JAVIER A. | Address on file | | | | | | | |
| 259007 | KING SERRANO, JORGE | Address on file | | | | | | | |
| 2152141 | KING STREET CAPITAL LP | 299 PARK AVE FL 39 | | | | NEW YORK | NY | 10171-0016 | |
| 2151148 | KING STREET CAPITAL LP | 65 EAST 55TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2152142 | KING STREET CAPITAL MASTER FUND LTD | 65 EAST 55TH STREET, 30TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 259008 | KING STREET ENTERPRISES LTD | 370 KING STREET WEST | | | | TORONTO | ON | M5V 1J9 | |
| 694891 | KING TRAVEL AGENCY INC | PO BOX 8222 | | | | HUMACAO | PR | 00792-8222 | |
| 259009 | KING UNIFORMS & INDUSTRIAL LAUNDRY INC | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259010 | KING UNIFORMS INDUSTRIAL LAUNDRY INC. | BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 694892 | KING VIDEOS | PO BOX 343 | | | | TOA BAJA | PR | 00951 | |
| 694893 | KINGDOM PACKING CO INC | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 259011 | KINGDOM SOLUTIONS CORP | AC22 CALLE ESPIRITU SANTO | | | | BAYAMON | PR | 00961 | |
| 259012 | KINGDOM SOLUTIONS CORP | PO BOX 232 | | | | BAYAMON | PR | 00960 | |
| 1770477 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 2151312 | KINGDON CREDIT MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 259013 | KINGS COUNTY HOSPITAL | 451 CLARKSON AVE | | | | BROOKLYN | NY | 11203-2097 | |
| 694894 | KING'S CREAM INCORPORADO | 19 C/ BOBY CAPO | | | | COAMO | PR | 00769 | |
| 694895 | KINGS MEN'S WARE | BAYAMON OESTE 23 | | | | BAYAMON | PR | 00961 | |
| 259014 | KINGS SCU | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 694896 | KINGS SEPTICS CORP | COLICEO SHOPING CENTER | 2525 AVE EDUARDO RUBERTE ST207 | | | PONCE | PR | 00728 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694897 | KINGS SPORT WEAR | AVE WEST MAIN | 55-8 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 846172 | KINGS SPORT WEAR | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 694898 | KING'S SPORT WEAR | PMB 572 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 694899 | KINGS SPORT WEAR & PRO SHOP INC | PMB 419 | PO BOX 194000 | | | SAN JUAN | PR | 00961 | |
| 259015 | KINGS SPORTS WEAR & SPORT SHOP | AVE. WEST MAIN BLOQUE # 55-8 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 259016 | KINGS UNIFORMS AND IND LAUNDRY | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259017 | KINGSLEY FELICIANO, CARLOS | Address on file | | | | | | | |
| 259018 | KINGSLEY FELICIANO, LOURDES | Address on file | | | | | | | |
| 259019 | KINGSLEY OVALLES, CLAUDIA M | Address on file | | | | | | | |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 259020 | KINNEY ORTIZ, NEYSHA | Address on file | | | | | | | |
| 694900 | KINO COMMUNITY HOSPITAL | 130 W CONGRESS ST | TUCSON AZ 85701 | | | TUCSON | AZ | 85701 | |
| 259021 | Kinsale Insurance Company | Attn: Charles Scott Fraizer, Regulatory Compliance Government | P.O. Box 17008 | | | Richmond | VA | 23226 | |
| 259022 | Kinsale Insurance Company | P. O. Box 17008 | | | | Richmond | VA | 23226 | |
| 259023 | KINSELL, THOMAS | Address on file | | | | | | | |
| 694901 | KINTETSU WORD EXPRESS [U S A INC | PO BOX 810426 | | | | CAROLINA | PR | 00981 | |
| 694902 | KINTHERLANDIA APEK SCHOOL | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 259024 | KIOMAR OCASIO CINTRON | Address on file | | | | | | | |
| 259025 | KIOMARA DOMINGUEZ RIVERA | Address on file | | | | | | | |
| 694903 | KIOMARA GONZALEZ SANTIAGO | P O BOX 74 | | | | NARANJITO | PR | 00719 | |
| 259026 | KIOMARA LIZ MORALES CRUZ | Address on file | | | | | | | |
| 694904 | KIOMARA REYES FIGUEROA | BO CONTORNO | SECTOR HATO BUEY CARR 165 KM 8 1 | | | TOA ALTA | PR | 00953 | |
| 259027 | KIOMARA SOTO RODRIGUEZ | Address on file | | | | | | | |
| 694905 | KIOMARIE IGNACIO SILVESTRINI | COND SERENITY BY THE SEA | DB 2 BO BELVEDERE | | | CABO ROJO | PR | 00623 | |
| 694906 | KIOMARIE IGNACIO SILVESTRINI | PO BOX 1301 | | | | CABO ROJO | PR | 00623 | |
| 259029 | KIOMARY ORTIZ | Address on file | | | | | | | |
| 694907 | KIOMARY SOLER SUAREZ | Address on file | | | | | | | |
| 259030 | KIOMARY TORRES CRUZ | Address on file | | | | | | | |
| 259031 | KIONEL SANTIAGO ALVARADO | Address on file | | | | | | | |
| 694908 | KIR J VARGAS RAMOS | HC 2 BOX 9245 | | | | GUAYNABO | PR | 00970 | |
| 259032 | KIRA A CRUZ LEDDE | Address on file | | | | | | | |
| 259033 | KIRA A MESSINA ROMERO | Address on file | | | | | | | |
| 846173 | KIRA IGARTUA PEREZ | CON JARD METROPOLITANOS | 355 CALLE GALILEO APT 3I | | | SAN JUAN | PR | 00927-4501 | |
| 259034 | KIRA ORTIZ PEREZ | Address on file | | | | | | | |
| 259035 | KIRBY LESTER | Address on file | | | | | | | |
| 1460394 | Kirby, Richard M. | Address on file | | | | | | | |
| 259036 | KIRCHNER SCHATZ, GABRIELA L. | Address on file | | | | | | | |
| 259037 | KIRENIA PEREZ RIVERA | Address on file | | | | | | | |
| 259038 | KIRIA N TAPIA RODRIGUEZ | Address on file | | | | | | | |
| 259039 | KIRIAN M ECHEVARRIA | Address on file | | | | | | | |
| 694909 | KIRK FORTE MALAVE | URB SANTA CLARA A 8 | CALLE MEGA | | | GUAYNABO | PR | 00969 | |
| 694910 | KIRK KEVIN DE SOUZA GARCIA | 4TA SECC LEVITTOWN | F 2 CALLE MAGDA ESTE | | | TOA BAJA | PR | 00949 | |
| 694911 | KIRKEGAARD PERRY LABS INC | P O BOX 63411 | | | | BALTIMORE | MD | 21263-1411 | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 259040 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | |
| 830450 | Kirkland & Ellis LLP | Attn: Travis Langenkamp & Michael F. Williams | 655 Fifteenth Street, N.W. | | | Washington | DC | 20005 | |
| 259041 | KIRKLAND, JERRY | Address on file | | | | | | | |
| 259042 | KIRLOS K COLON ALVARADO | Address on file | | | | | | | |
| 694912 | KIRNA PEREZ ROSA | VILLA CONTESSA | B 4 BARBON | | | BAYAMON | PR | 00937 | |
| 1468297 | Kirschenbaum, Ken | Address on file | | | | | | | |
| 1445751 | Kirschner, Stephen D | Address on file | | | | | | | |
| 694913 | KIRSEY C. COLL VAZQUEZ | URB. BERWIND ESTATES | 6 B CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 259043 | KIRSHA M VAZQUEZ QUINONES | Address on file | | | | | | | |
| 259044 | KIRSIES M RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 259045 | KIRSIS Y. COLON ALVARADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1915 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694914 | KIRZA VAZQUEZ CASTRO | PO BOX 881 | | | | CEIBA | PR | 00735 | |
| 259046 | KISAIRIS GUERRERO PEREZ | Address on file | | | | | | | |
| 259047 | KISHA A AYALA ALVAREZ | Address on file | | | | | | | |
| 694915 | KISHA TIKINA BURGOS SIERRA | 207 CALLE LUNA APT 2 A | | | | SAN JUAN | PR | 00902 | |
| 259048 | KISHA VIRUET MALDONADO | Address on file | | | | | | | |
| 259049 | KISHALY RIVERA BASCO | Address on file | | | | | | | |
| 694916 | KISHIA GARCIA FIGUEROA | VILLAS DE LOMAS | 12 VERDESK | | | SAN JUAN | PR | 00926 | |
| 259050 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 259051 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 259052 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 259053 | KISSIE ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 694917 | KISSIE COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 694918 | KISSIE M COLON MARTINEZ | BOX 2277 | | | | SALINAS | PR | 00751 | |
| 259054 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | | | | ORLANDO | FL | 32886-5033 | |
| 259055 | KISSIMMEE FAMILY WELLNESS CENTER | ATTN: MEDICAL RECORDS | 618 N MAIN ST | | | KISSIMMEE | FL | 34744 | |
| 259056 | KISSIMMEE UTILITY AUTHORITY-CIS | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0096 | |
| 259057 | KISSY ACOSTA MALDONADO | Address on file | | | | | | | |
| 259058 | KISTA D AYALA ANTONSANTI | Address on file | | | | | | | |
| 259059 | KISZIVATH MELENDEZ, SUZANNE | Address on file | | | | | | | |
| 259060 | KISZIVATH PEREZ, DAISY | Address on file | | | | | | | |
| 259061 | Kitay, Pablo | Address on file | | | | | | | |
| 259061 | Kitay, Pablo | Address on file | | | | | | | |
| 694919 | KITCHEN ART AND OFFICE | AVE CAMPO RICO COUNTRY CLUB | C - K 32 | | | CAROLINA | PR | 00982 | |
| 259062 | KITCHEN CLEANING SERVICES INC | P O BOX 79198 | | | | CAROLINA | PR | 00984 | |
| 259063 | KITCHEN SPECIALTIES CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 127 | | | BAYAMON | PR | 00961-3111 | |
| 694920 | KITCHEN TO TABLE CATERING/ELIEZER PEREZ | HC 01 BOX 4109 | | | | VILLALBA | PR | 00706 | |
| 259064 | KITCHENS MORE INC | 3071 AVE ALEJANDRINO PMB 102 | | | | GUAYNABO | PR | 00969 | |
| 259065 | KITSA ESCOBAR RODRIGUEZ | Address on file | | | | | | | |
| 259066 | KITTIE FRANZ - GEDDES PRODUCTIONS | P.O.BOX 41761 | | | | LOS ANGELES | CA | 90041-0761 | |
| 259067 | KITTYBELLE RIVERA UMPIERRE | Address on file | | | | | | | |
| 259068 | KITTYBELLE RIVERA UMPIERRE | Address on file | | | | | | | |
| 694921 | KITZA D LOPEZ SILVA | PO BOX 9614 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 259069 | KITZIE CAMILO PEREZ | Address on file | | | | | | | |
| 1450659 | Kitzmiller, James | Address on file | | | | | | | |
| 694922 | KIVEN OCASIO OCASIO | Address on file | | | | | | | |
| 694923 | KIVIO PEGUERO CUELLO | Address on file | | | | | | | |
| 259070 | KIXIA LIZ TANCO VALCARCEL | Address on file | | | | | | | |
| 259071 | KIYAVI CORP | P O BOX 12111 | LOIZA STA. | | | SAN JUAN | PR | 00914 | |
| 259072 | KIYOMI CRUZ PLUMEY | Address on file | | | | | | | |
| 259073 | KIZZY GONZALEZ PEREZ | Address on file | | | | | | | |
| 694924 | KIZZY ORTIZ REYES | HC 01 BOX 12283 | | | | CAROLINA | PR | 00986 | |
| 694925 | KJE COMPUTER SOLUTIONS LLC | PMB 111 | 1730 NEW BRIGHTON BLVD | | | MINNEAPOLIS | MN | 55413 | |
| 259074 | KLAP REALTY AND MANAGEMENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 259075 | KLAP REALTY AND MANAGEMENT | P O BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 2137667 | KLAP REALTY AND MANAGEMENT CORPORATION | 161 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1251 | |
| 837742 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5 | BARRIO HIGUILLAR | | | DORADO | PR | 00646 | |
| 2164051 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 2138280 | KLAP REALTY AND MANAGEMENT CORPORATION | PORTUONDO, INES | PO BOX 51486 | | | TOA BAJA | PR | 00950-1486 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259076 | KLAPATSIS GONZALEZ, CIDELLE | Address on file | | | | | | | |
| 259077 | KLARE, IRIS | Address on file | | | | | | | |
| 831443 | Klarmann Rulings, Inc | 480 Charles Bancroft Hwy | | | | Litchfield | NH | 03052 | |
| 259078 | KLASKIN MD , BRUCE D | Address on file | | | | | | | |
| 259079 | KLASS MD , STEPHEN C | Address on file | | | | | | | |
| 259080 | KLAV INC | AVE ELEANOR ROOSEVELT 238 | ESQUINA HOSTOS | | | SAN JUAN | PR | 00918 | |
| 259081 | KLEAN TECHNICAL INSTALATION INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5574 | |
| 694926 | KLEAR SYSTEMS INTEGRATIONS | PO BOX 12383-126 | | | | SAN JUAN | PR | 00914 | |
| 1453954 | Kleber, Hannah | Address on file | | | | | | | |
| 259082 | KLEIN ENGINEERING | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| 259083 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922 | |
| 259084 | KLEIN, LIORE | Address on file | | | | | | | |
| 1435887 | Klein, Lloyd G | Address on file | | | | | | | |
| 1431082 | Klein, Mary S | Address on file | | | | | | | |
| 259085 | KLEIN, VLADIMIR | Address on file | | | | | | | |
| 259086 | KLEIS PASARELL, GERALD | Address on file | | | | | | | |
| 846174 | KLEIS WALTER | ASHFORD MEDICAL CENTER STE 707 | | | | SAN JUAN | PR | 00907 | |
| 1426929 | Klempner, Ronald | Address on file | | | | | | | |
| 694927 | KLESICO INC | 4TA EXT VILLA DEL REY | BB17 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on file | | | | | | | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | Address on file | | | | | | | |
| 259087 | KLF INC | URB SANTA JUANITA | P1 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 259088 | KLG INTEGRATED CORP | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 259089 | KLIMEZECK SZOTT, PATRICIA | Address on file | | | | | | | |
| 1825039 | Klimezek Szott, Patricia | Address on file | | | | | | | |
| 1428303 | Klinker, Marjorie | 421 East 7th St | | | | Brooklyn | NY | 11218 | |
| 259090 | KLINTON BARANOV, ROLAND | Address on file | | | | | | | |
| 694928 | KLUMER ACADEMIC PUBLISHERS | P O BOX 358 | ACCORD STATION | | | HINGHAM | MA | 02018-0358 | |
| 694929 | KLUMER ACADEMIC PUBLISHERS | PO BOX 358 | | | | HINGHAM | MA | 02018 | |
| 846175 | KLUWER LAW INTERNATIONAL | P.O. BOX 253 | ACCORD STATION | | | HINGHAM | MA | 02018-0253 | |
| 259091 | KLY SERVICES | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 1104 | | | BAYAMON | PR | 00959-8872 | |
| 259092 | KM BIOMEDICAL WASTE SYSTEM INC | PO BOX 232 | | | | NAGUABO | PR | 00718-0232 | |
| 259093 | KM DENTAL CSP | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1411 | | | GUAYNABO | PR | 00969 | |
| 259094 | KM RENTA INC | 208 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 259095 | KMART | 601 YAUCO PLAZA | | | | YAUCO | PR | 00698 | |
| 259096 | KMART | CALLE KALAF 525 | | | | HATO REY | PR | 00918 | |
| 259097 | KMART | CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00681 | |
| 694930 | KMART | CARR. # 2 KM.149.5 | | | | MAYAGÜEZ | PR | 00680 | |
| 259098 | Kmart | Carr.2, Centro Gran Caribe Mall | | | | Vega Alta | PR | 00692 | |
| 846176 | KMART | PLAZA RIO HONDO | CORNER OF COMERIO AVE. | | | BAYAMON | PR | 00961 | |
| 694931 | KMART | PR 2 AND CASTRO PEREZ AVE | | | | SAN GERMAN | PR | 00753 | |
| 694933 | KMART | REXVILLE PLAZA | CARR 167 KM 18-8 | | | BAYAMON | PR | 00957 | |
| 259099 | KMART | STORE 9394 REGIONAL SHOPPING CENTER CARR 3 | | | | FAJARDO | PR | 00738 | |
| 1740215 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1744865 | Kmart Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1740215 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 694934 | KMART INC | HC 1 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 694936 | KMART PLAZA DEL ATLANTICO | 7665 BIG KMART | 65TH INFANTRY AVENUE | | | CAROLINA | PR | 00985 | |
| 694935 | KMART PLAZA DEL ATLANTICO | PLAZA DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 259100 | KMI JONEHSTONE | 4717 ST ANTOINE BLVD | | | | DETROIT | MI | 48201 | |
| 259101 | KMILAS BAKERY | HC 02 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 259102 | KMILAS BAKERY | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 694937 | KN PRODUCTS SERVICES CORP | PO BOX 8753 | PLAZA CAROLINA | | | CAROLINA | PR | 09888753 | |
| 259103 | KN WHOLESALE LLC | SABANA ABAJO INDUSTRIAL PARK | 50109 MARGINAL COUNTRY CLUB | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259104 | KNAPP ROMERO, CHRISTOPHER | Address on file | | | | | | | |
| 259105 | KNAPP TORRES, JEROME | Address on file | | | | | | | |
| 259106 | KNAPP, GARRISON | Address on file | | | | | | | |
| 259107 | KNATIB MAHMOD | Address on file | | | | | | | |
| 259108 | KNCO OB GYN SERVICES | 101 CALLE FCO GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 846177 | KNEHANS-MILLER PUBS. | PO BOX 88 | | | | WARRENSBURG | MO | 64093 | |
| 694938 | KNICHETTES ALL OCCASIONS | BO CALABAZAS BOX 254 | CARR 119 KM 38 5 INT | | | SAN SEBASTIAN | PR | 00685 | |
| 259109 | KNIGHT NATER, ELLIOT | Address on file | | | | | | | |
| 2151313 | KNIGHTHEAD ANNUITY AND LIFE ASSURANCE COMPANY | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 2152293 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 1140 Avenue Of The Americas, 12th Floor | | | New York | NY | 10036 | |
| 2152143 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151314 | KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAP MGMT LLC | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| 2151315 | KNIGHTHEAD NY FUND LP | 1140 AVENUE OF THE AMERICAS, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 259110 | Knights of Columbus | 1 Columbus Plaza | | | | New Haven | CT | 06510 | |
| 259111 | Knights of Columbus | Attn: Dennis Savoie, Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259112 | Knights of Columbus | Attn: Ludwing Logan , Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259113 | Knights of Columbus | Attn: Marc-Andre Brunet, Actuary | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259114 | Knights of Columbus | Attn: Rich Elomaa, Consumer Complaint Contact | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 694939 | KNIGHTS OF COLUMBUS | I COLUMBUS PLAZA | | | | NEW HAVEN | CO | 06510-3326 | |
| 259115 | KNIGHTS, RUSSELL K. | Address on file | | | | | | | |
| 259116 | Knigth Cardona, Krystle | Address on file | | | | | | | |
| 1436948 | Knipscheer, Marijke A | Address on file | | | | | | | |
| 694940 | KNIT RITE INCORPORATED | PO BOX 3900 | | | | KANSAS CITY | KS | 66103-0900 | |
| 694941 | KNIVE MARCHANT | 8030 LA MESA BOULEVARD SUITE 161 | | | | LA MESA | CA | 91941 | |
| 694942 | KNIVE MERCHANT | 8030 LA MESA BOULEVARD | SUITE 161 | | | LA MESA | CA | 91941 | |
| 694943 | KNO NEGRON PRODUCTIONS INC. | URB. VISTAMAR | 990 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 259117 | KNOLL LLC B V | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 259118 | KNOOP, DARRELL | Address on file | | | | | | | |
| 259119 | KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259120 | KNOWSYS MULTI SERVICES, INC | MANS REALES | H10 CALLE ALFONSO XIII | | | GUAYNABO | PR | 00969-5257 | |
| 694944 | KNOWTECH INC | P O BOX 194238 | HATO REY STATION | | | SAN JUAN | PR | 00919-4238 | |
| 259121 | KNOX COUNTY REGIONAL FORENSIC CENTER | 2761 SULLINS STREET | | | | KNOXVILLE | TN | 37919 | |
| 1438259 | Knox, Samuel and Linda | Address on file | | | | | | | |
| 259122 | KNP CONTRACTORS INC | PO BOX 142803 | | | | ARECIBO | PR | 00614-2803 | |
| 259123 | KNUMETRIX CORP | EDIFICIO EMILIO BACARDI 101 | CALLE JUNIN SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 259124 | KO DEUKY Y | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 259125 | KOALAS BABY DAY CARE | PO BOX 3015 | | | | MANATI | PR | 00674 | |
| 259126 | KOBIRA INC | 1605 AVE. PONCE DE LEON OFF. 106 | | | | SAN JUAN | PR | 00909 | |
| 846178 | KOBY H BONILLA SANTIAGO | URB ARTURAS DEL ALGA | 10-9-16 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 694945 | KOCH FINANCIAL CORPORATION | 17767 N PERIMETER DRIVE STE 101 | | | | SCOTTSDALE | AZ | 85255 | |
| 846179 | KOCH FINANCIAL CORPORATION | PO BOX 70072 | | | | CHICAGO | IL | 60673-0072 | |
| 1561711 | Koch, Angel A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1918 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180098 | Kochen, Brandon | Gua | | | | Guaynabo | PR | 00970 | |
| 259127 | KOCHMER MIELES, JULIE A | Address on file | | | | | | | |
| 259128 | KOCK ROSADO, LUZ | Address on file | | | | | | | |
| 259129 | KODAK AMERICAS LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 259130 | KODAK AMERICAS LTD | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 259131 | KODAK AMERICAS LTD | PO BOX 94620 | | | | CLEVELAND | OH | 44101 | |
| 259132 | KODAK CARIBBEAN | PO BOX 3618 | | | | SAN JUAN | PR | 00984-3618 | |
| 846180 | KODAK CARIBBEAN, LTD | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 | |
| 856816 | KODAK CARIBBEAN, LTD. | Avenue Campo Rico Y Calle 246 | | | | Carolina | PR | 00982 | |
| 259133 | KODAK RAHOLA | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00919 | |
| 694946 | KODAK RAHOLA | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 | |
| 694948 | KODAK RAHOLA | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 694947 | KODAK RAHOLA | VIEJO SAN JUAN | 253 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 259134 | KODSI MD , BAROUKH E | Address on file | | | | | | | |
| 259135 | KOE PYAHU GROUP INC | REPTO LOPEZ | 148 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | |
| 259136 | KOEHLKE, E CHARLES | Address on file | | | | | | | |
| 259137 | KOFRESI, PICADERO | Address on file | | | | | | | |
| 259138 | KOHL LUCCA, WILBERT | Address on file | | | | | | | |
| 259139 | KOHLMAN, TYLER M | Address on file | | | | | | | |
| 1456574 | Kohn, Rebecca | Address on file | | | | | | | |
| 831774 | KOI Americas LLC | Urbanizacion Muñoz Rivera | A-3 Calle Acuarela | | | Guaynabo | PR | 00969 | |
| 259140 | KOI ARAISE CORP | URB MUNOZ RIVERA | CALLE ACUARELA A 3 | | | GUAYNABO | PR | 00969 | |
| 259141 | KOI ARISE CORP | URB MUNOZ RIVERA | A3 CALLE ACUARELA | | | GUAYNABO | PR | 00969-3577 | |
| 259142 | KOI GC | ACUARELA 3 URB. MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 259143 | KOI INC | URB MUNOZ RIVERA | 3A CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 259144 | KOIG CORP/DBA BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 259145 | KOINE INC. | RR-3 APT. 3801 | | | | SAN JUAN | PR | 00926 | |
| 259146 | KOKEE LANDSCAPING MAINTENANCE INC | PO BOX 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 694950 | KOKO AUTO COLLISION | 615 CARPENTER ROAD | | | | SAN JUAN | PR | 00915 | |
| 259147 | KOLLA MD, RAJASEKHAR | Address on file | | | | | | | |
| 259148 | KOLTHOFF BENNERS, GLORIA | Address on file | | | | | | | |
| 259149 | KOLTHOFF CARABALLO, ERICK | Address on file | | | | | | | |
| 853294 | KOLTHOFF CARABALLO, ERICK V. | Address on file | | | | | | | |
| 1745542 | Kolthoff Pagan, Iris J | Address on file | | | | | | | |
| 259150 | KOLTHOFF PAGAN, IRIS J | Address on file | | | | | | | |
| 797697 | KOLTHOFF PAGAN, IRIS J | Address on file | | | | | | | |
| 259151 | KOLTHOFF TORRES, AUSTIN | Address on file | | | | | | | |
| 694951 | KOMET TRAILER CORP | 103 CALLE 350 | URB RIVIERA | | | RIO PIEDRAS | PR | 00921 | |
| 259152 | KOMMOR MD, DAVID | Address on file | | | | | | | |
| 694952 | KOMODIDAD DISTRIBUTORS | P O BOX 6359 | | | | CAGUAS | PR | 00726 | |
| 694953 | KOMPUTEK | URB LOMAS VERDES | AVE NOGAL 3D 29 | | | BAYAMON | PR | 00956 | |
| 694954 | KONCECOM INC D/B/A MEDCOM | ASHFORD 1452 SUITE 305 A | | | | SAN JUAN | PR | 00907 | |
| 694955 | KONDOM KLASIC | URB VILLA MATILDE | A 8 LOCAL 4 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 259153 | KONDRUP, RUBEN | Address on file | | | | | | | |
| 259154 | KONE INC | 1 KONE CT | | | | MOLINE | IL | 61265-1380 | |
| 259155 | KONG LEUNG MD, MAN | Address on file | | | | | | | |
| 694956 | KONGOTY SUPPLIES | P O BOX 244 | | | | CULEBRA | PR | 00645 | |
| 259156 | KONICA MINOLTA BUSINESS SOLUTIONS | 500 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| 259157 | KONIG MEDINA, GEORGE | Address on file | | | | | | | |
| 259158 | KONIG MEDINA, GEORGE J | Address on file | | | | | | | |
| 694957 | KONIK EQUIPMENT TECHNOLOGY AND SUPPLIES | 5701 NW 79 TH AVE | | | | MIAMI | FL | 33166 | |
| 259159 | KONIZZIMO PUERTO RICO INC | PO BOX 1870 | | | | ISABELA | PR | 00662 | |
| 694958 | KONRAD M MARINE | 202 EAST WATER STREET | | | | DECORAH | IA | 52101 | |
| 259160 | KONY R FUENTES RIVERO | Address on file | | | | | | | |
| 694959 | KOOKIE Y LAS NENAS | 8 CALLE ESMERALDA | | | | MANATI | PR | 00674 | |
| 694960 | KOOLEE DE P.R. INC. | PO BOX 363341 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1919 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1448542 | KOORY, JOSEPH A. | Address on file | | | | | | | |
| 259161 | KOPER FURNITURE INC | CALLE ELEONOR ROOSEVELT 120 | | | | HATO REY | PR | 00918 | |
| 259162 | KOPER II FURNITURE INC | CALLE ELEANOR ROOSVELT 120 | | | | HATO REY | PR | 00918 | |
| 694961 | KOPER II FURNITURE INC. | 149 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 694962 | KOPER II FURNITURE INC. | PO BOX 361434 | | | | SAN JUAN | PR | 00936 | |
| 259163 | KOPITZY MELENDEZ DIAZ | Address on file | | | | | | | |
| 259164 | KOPLIK NIEVES, LISA | Address on file | | | | | | | |
| 259165 | KORA CORA SANTIAGO | Address on file | | | | | | | |
| 259166 | KORA CORA SANTIAGO | Address on file | | | | | | | |
| 259167 | KORAL GONZALEZ VERGES | Address on file | | | | | | | |
| 259168 | KORALLYS MARIEL FERNANDEZ MARRERO | Address on file | | | | | | | |
| 259169 | KORALYZ RAMIREZ CASAS | Address on file | | | | | | | |
| 694963 | KORAN A MIRANDA MELENDEZ | COOP VILLA KENNEDY | EDIF 12 APT 219 | | | SAN JUAN | PR | 00915 | |
| 259170 | KORBER RAMIREZ, JACK | Address on file | | | | | | | |
| 2156635 | KORE ADVISORS LP | Address on file | | | | | | | |
| 694964 | KOREAN CHURCH OF PUERTO RICO INC | 134 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 259171 | KOREN RAMOS SON | Address on file | | | | | | | |
| 259172 | KORKUS MD, VICTORIA | Address on file | | | | | | | |
| 259173 | KORMARIE PENALOZA CRUZ | Address on file | | | | | | | |
| 1438733 | Kornblum, Daniel B | Address on file | | | | | | | |
| 1443350 | Kornspan, Hana | Address on file | | | | | | | |
| 2176798 | KORP INTERIOR DESIGN P.R. INC. | AVE. DOMENECH #313 OFFICE 102 | | | | SAN JUAN | PR | 00918 | |
| 694966 | KORP INTERIOR DESIGN PR INC | 313 AVE DOMENECH SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 694965 | KORP INTERIOR DESIGN PR INC | PO BOX 194000 PMB 369 | | | | SAN JUAN | PR | 00919-4000 | |
| 259174 | KORT MD , JAMES S | Address on file | | | | | | | |
| 694967 | KORTINAS Y ALGO MAS | URB VALLE HERMOSO | SO6 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 259175 | KORTNIGHT MATOS, DIANNE | Address on file | | | | | | | |
| 259176 | KORTRIGHT AMADOR, IVONNE | Address on file | | | | | | | |
| 259177 | KORTRIGHT DIAZ, LUIS A | Address on file | | | | | | | |
| 797698 | KORTRIGHT DIAZ, LUIS A | Address on file | | | | | | | |
| 1633465 | Kortright Diaz, Luis A | Address on file | | | | | | | |
| 2207583 | KORTRIGHT MORENO, JOSÈ R. | Address on file | | | | | | | |
| 2216497 | Kortright Moreno, Josè R. | Address on file | | | | | | | |
| 259178 | KORTRIGHT PEREZ, FRANCISCO | Address on file | | | | | | | |
| 259180 | KORTRIGHT RAMOS, VALERIE A. | Address on file | | | | | | | |
| 259181 | KORTRIGHT RIVERA, KATHERINE Q | Address on file | | | | | | | |
| 259182 | KORTRIGHT SANCHEZ, DELMA | Address on file | | | | | | | |
| 259183 | Kortright Sanchez, Joseph | Address on file | | | | | | | |
| 259184 | KORTRIGHT SANTAELLA, RAFAEL | Address on file | | | | | | | |
| 259185 | Kortright Santiago, Roberto | Address on file | | | | | | | |
| 259186 | KORTRIGHT VARGAS, VLADIMIR | Address on file | | | | | | | |
| 259187 | KOSIKAS BLANCO, ANDREW | Address on file | | | | | | | |
| 1436858 | Kotler, Morris N | Address on file | | | | | | | |
| 694968 | KOTMANN INC. | 2281 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 259188 | KOTTHOF, JONATHAN | Address on file | | | | | | | |
| 694970 | KOU FENG CHENG | 403 E LONGDEN AVE | | | | ARCADIA | CA | 91006 | |
| 694969 | KOU FENG CHENG | PO BOX 9023553 | | | | SAN JUAN | PR | 00902 | |
| 259189 | KOUROSH HIERTAS, CYRUS A | Address on file | | | | | | | |
| 797699 | KOWALSKI GUTIERREZ, JESSICA | Address on file | | | | | | | |
| 259190 | KOWALSKI GUTIERREZ, JESSICA I | Address on file | | | | | | | |
| 1520309 | Kozakoff, Dimitri | Address on file | | | | | | | |
| 259191 | KOZINN MD , MARK A | Address on file | | | | | | | |
| 259192 | KOZOWER MD, MICHAEL | Address on file | | | | | | | |
| 259193 | KP AITA VISTA INC | A PONCE B3 LEON | EDIF 221 PLAZA PISO 8 SUITE 803 | | | HATO REY | PR | 00917 | |
| 259194 | KPG INC | P O BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259195 | KPG KNOWLEDGE POWER GROUP | PO BOX 191166 | | | | SAN JUAN | PR | 00919-1166 | |
| 259196 | KPG LAW | PO BOX 141082 | | | | ARECIBO | PR | 00614-1082 | |
| 259197 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645-0435 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1920 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259198 | KPMG LLP | AMERICAN INTERNACIONAL PLAZA | SUITE 1100 | 250 AVEN | | SAN JUAN | PR | 00918-1819 | |
| 259199 | KPMG LLP | AMERICAN INTERNATIONAL PLAZA STE 1100 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918-1819 | |
| 259201 | KPMG LLP | DEPT. 0555 PO | PO BOX 120001 | | | DALLAS | TX | 75312-0555 | |
| 259200 | KPMG LLP | DEPT. 0555 PO | | | | DALLAS | TX | 75312-0555 | |
| 839224 | KPMG LLP | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 830451 | KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | | San Juan | PR | 00918 | |
| 259202 | KRAEMER RIVERA MD, JAN J | Address on file | | | | | | | |
| 259203 | KRAEMER RIVERA, DELIA V | Address on file | | | | | | | |
| 797700 | KRAEMER, WANDA | Address on file | | | | | | | |
| 259205 | KRAFT FOODS GLOBAL INC | THREE LAKES DRIVE NF 132 | | | | NORTHFIELD | IL | 60093 | |
| 259206 | KRAHN KENNY, LAWRENCE | Address on file | | | | | | | |
| 147938 | KRAISELBURD, EDMUNDO N | Address on file | | | | | | | |
| 1446121 | Krakower, Paul | Address on file | | | | | | | |
| 1446121 | Krakower, Paul | Address on file | | | | | | | |
| 259207 | KRAMAS INC | MARGINAL MARTINEZ NADAL | 592 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 259208 | KRAMAS INC | PO BOX 9330 | | | | SAN JUAN | PR | 00908 | |
| 694971 | KRAMER NOVIS | P O BOX 191775 | | | | SAN JUAN | PR | 00919-1775 | |
| 259209 | KRANE SOLUTIONS INC | PO BOX 1204 | | | | VEGA BAJA | PR | 00694 | |
| 259210 | KRANS NEGRON, GRETCHEN | Address on file | | | | | | | |
| 259211 | KRANZ SANTANA, NANCY | Address on file | | | | | | | |
| 259212 | KRASENBAUM MD , LYNDA J | Address on file | | | | | | | |
| 259213 | KRASSEN MD, JUSHUA | Address on file | | | | | | | |
| 259214 | KRATSMAN DURMAN, MATIAS | Address on file | | | | | | | |
| 259215 | KRATSMAN MOLINARI, CONSTANZA | Address on file | | | | | | | |
| 259216 | KRAUSE LOPEZ, KARLA L | Address on file | | | | | | | |
| 259217 | KRAUSE LOPEZ, NORMAN J | Address on file | | | | | | | |
| 259218 | KRAUSE PELTON, CARLOS | Address on file | | | | | | | |
| 259219 | KRAUT MD, ROBERT | Address on file | | | | | | | |
| 694972 | KRAVAZ PRODUCTIONS | 407 CALLE AUSUBO | | | | TOA ALTA | PR | 00953 | |
| 694973 | KRAVAZ PRODUCTIONS INC | CONDADO CENTRO | 54 CALLE VILLAMIL | | | SAN JUAN | PR | 00927 | |
| 259220 | KRAVITZ RODRIGUEZ, LORI | Address on file | | | | | | | |
| 259221 | KRAVITZ RODRIGUEZ, LORI JAYNE | Address on file | | | | | | | |
| 259222 | KRAVITZ SANCHEZ, KIM R | Address on file | | | | | | | |
| 259223 | KRAYOLA KIDS DAY CARE | URB. VISTA HERMOSA B-47 CALLE 6 | | | | HUMACAO | PR | 00791 | |
| 259224 | KRAYOLA KIDS INC | URB VISTA HERMOSA | B 47 C/ 6 | | | HUMACAO | PR | 00791 | |
| 259225 | KRAZY PAWN CORP | REPARTO ALAMBRA | CALLE ANDALUCIA BLOQUE D73 | | | BAYAMON | PR | 00957 | |
| 259226 | KRE GRUP INC | PO BOX 81 | | | | NARANJITO | PR | 00719-0081 | |
| 846181 | KREACIONES JULIA | PO BOX 1152 | | | | FAJARDO | PR | 00738-1152 | |
| 694974 | KREATIVE KIDS COM | 43110 HOLDERLANE | | | | HAMMOND | LA | 70403 | |
| 259227 | KREBS BITHORN, GRETCHEN | Address on file | | | | | | | |
| 694975 | KRENLLY RODRIGUEZ VALENTIN | PO BOX 1121 | | | | CIALES | PR | 00638 | |
| 259228 | KRESA COLON, ROBERT | Address on file | | | | | | | |
| 694976 | KRESIENDO INC | PO BOX 363614 | | | | SAN JUAN | PR | 00936-3614 | |
| 259229 | KRESJI T DIAZ RIVERA | Address on file | | | | | | | |
| 259230 | KRESJI T DIAZ RIVERA | Address on file | | | | | | | |
| 259231 | KRESLOFF MD , MICHAEL S | Address on file | | | | | | | |
| 694978 | KRESPO ROWING | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| 694977 | KRESPO ROWING | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 259233 | KRESTON TLSR LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 259234 | KRESTON TLSR,LLC Y BANCO DES ECO PARA PR | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 259235 | KRESTON,TLSR,LLC Y BANCO DES ECO PARA PR | P.O. BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 694979 | KRETHLLEN RODRIGUEZ PEREZ | PARC SAN ROMUALDO | 190 CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 2180099 | Kreuter, Janina | PO Box 10120 | | | | San Juan | PR | 00908-1120 | |
| 259236 | KRIEGER MD , HOWARD M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846182 | kRIEGER PUBLISHING CO. | PO BOX 9542 | | | | MELBOURNE | FL | 32902-9542 | |
| 259237 | KRIETMAN MD, GARY | Address on file | | | | | | | |
| 259238 | KRIFFABDIEL COLON PAGAN | Address on file | | | | | | | |
| 259239 | KRIFTER ABREU, SHIRLEY | Address on file | | | | | | | |
| 259240 | KRIM PEREZ, SASHA | Address on file | | | | | | | |
| 259241 | KRIM REUS, SUZANNE | Address on file | | | | | | | |
| 694980 | KRIMHILDA DUMONT MARTINEZ | URB COUNTRY CLUB | JD 15 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 694981 | KRIMILDA ALVAREZ CRUZ | BO BORINQUEN | BZN 2189 | | | AGUADILLA | PR | 00603 | |
| 694982 | KRIMILDA GARCIA FELICIANO | URB. SAN PEDRO D-20 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 694983 | KRIMILDA GOMEZ / MARIA J GOMEZ | HC 1 BOX 4773-9716 | | | | RINCON | PR | 00677 | |
| 694984 | KRIMILDA NADAL COLON | Address on file | | | | | | | |
| 259242 | KRIMILDA OTERO BRACERO | Address on file | | | | | | | |
| 694985 | KRIMILDA VEGA ROSARIO | P O BOX 721 | | | | SABANA GRANDE | PR | 00637-0721 | |
| 259244 | KRIMILDA VEGA ROSARIO | Address on file | | | | | | | |
| 259245 | KRINGDON MARTIR, ANGEL | Address on file | | | | | | | |
| 259246 | KRIS KOCH | Address on file | | | | | | | |
| 694986 | KRIS MIGUEL ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 694986 | KRISCIA JIMENEZ MEDINA | P O BOX 1745 | | | | MANATI | PR | 00674 | |
| 259247 | KRISELE ECHEVARRIA TAPIA | Address on file | | | | | | | |
| 259248 | KRISHIA M SANTIAGO MORALES | Address on file | | | | | | | |
| 259249 | KRISHNA A ANGUEIRA DEL VALLE | Address on file | | | | | | | |
| 694987 | KRISHNA A ANGUEIRA DEL VALLE | Address on file | | | | | | | |
| 259250 | KRISHNA ANGUEIRA | Address on file | | | | | | | |
| 259251 | KRISHNA FIGUEROA COLON | Address on file | | | | | | | |
| 694988 | KRISHNA POL BACO | RIO CRISTAL APT 13 C CLUSTER 9-0 | 5628 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 259252 | KRISHNAMURTI GALARZA VAZQUEZ | Address on file | | | | | | | |
| 259253 | KRISIA EILENE ALFONSO RIVERA | Address on file | | | | | | | |
| 259254 | KRISMARIE A CARRION RODRIGUEZ | Address on file | | | | | | | |
| 259255 | KRISMARIE COLON MARCANO | Address on file | | | | | | | |
| 259256 | KRIST L DELGADO DIAZ | Address on file | | | | | | | |
| 694989 | KRISTA H VAUGHAN | URB SABANERA DORADO | 12 CAMINO DE LAS GARZAS | | | DORADO | PR | 00646 | |
| 259257 | KRISTAL BAS SANCHEZ | Address on file | | | | | | | |
| 694990 | KRISTAL C CAPPAS CORDERO | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 259258 | KRISTAL F. VAZQUEZ DAVILA | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |
| 694991 | KRISTAL GORDILIS PEREZ | Address on file | | | | | | | |
| 259259 | KRISTAL M. PEREZ ARROYO | Address on file | | | | | | | |
| 259260 | KRISTAL R TORRES MUNIZ | Address on file | | | | | | | |
| 259261 | KRISTAL TORRES AYALA | Address on file | | | | | | | |
| 694992 | KRISTALERIA LOS TORRES | PO BOX 397 | | | | JUNCOS | PR | 00777 | |
| 694993 | KRISTALY M GARCIA CRUZ | HC 8 BOX 39545 | | | | CAGUAS | PR | 00725-9671 | |
| 259262 | KRISTEN WILLIAMS | Address on file | | | | | | | |
| 259263 | KRISTHIAN L RIVERA / YISELA CONCEPCION | Address on file | | | | | | | |
| 259264 | KRISTIA ABREU DIAZ | Address on file | | | | | | | |
| 694994 | KRISTIA HERNANDEZ GALARZA | LAS DELICIAS | 2321 CALLE JOSE DEL TORO | | | PONCE | PR | 00728-3832 | |
| 259265 | KRISTIA M BAEZ NAZARIO | Address on file | | | | | | | |
| 259266 | KRISTIAN A. VELAZQUEZ RAMOS | Address on file | | | | | | | |
| 259267 | KRISTIAN CASTRO HERNANDEZ | Address on file | | | | | | | |
| 694995 | KRISTIAN D GINORIO | HC 03 BOX 11298 | | | | JUANA DIAZ | PR | 00795 | |
| 259268 | KRISTIAN G LEBRON HERNANDEZ | Address on file | | | | | | | |
| 259269 | KRISTIAN J RIVERA GONZALEZ | Address on file | | | | | | | |
| 259270 | KRISTIAN J ZAYAS TORRES | Address on file | | | | | | | |
| 259271 | KRISTIAN J. CRUZ GARCIA | Address on file | | | | | | | |
| 259273 | KRISTIAN MEDINA MORALES | Address on file | | | | | | | |
| 694996 | KRISTIAN PEREZ | PO BOX 709 | | | | COROZAL | PR | 00783-0709 | |
| 694997 | KRISTIAN POMALES | Address on file | | | | | | | |
| 259274 | KRISTIAN STAIMAN DELGADO | Address on file | | | | | | | |
| 259275 | KRISTIAN VALLE ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1922 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259276 | KRISTIE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 259277 | KRISTIE M CARMONA CARINO | Address on file | | | | | | | |
| 694998 | KRISTIE RAMOS LAMBERT | COND RIVERPARK | APT J 105 | | | BAYAMON | PR | 00961-7013 | |
| 694999 | KRISTINA BRANDI | 16107 CADBURY COURT | | | | TAMPA | FL | 33647 | |
| 259278 | KRISTINA CAQUIAS MORALES | Address on file | | | | | | | |
| 259279 | KRISTINA CEYTON | Address on file | | | | | | | |
| 695000 | KRISTINA CORTES CORUJO | BAHIA VISTAMAR | 1544 MARLIN ST | | | CAROLINA | PR | 00983 | |
| 259280 | KRISTINA DE LA MATA CASTRO | Address on file | | | | | | | |
| 695001 | KRISTINA GONZALEZ BOGALLO | URB FOREST HILLS | 116 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 695002 | KRISTINA L DIAZ | EL VERDE | F 2 NEPTUNO | | | CAGUAS | PR | 00725 | |
| 259281 | KRISTINA L DIAZ | Address on file | | | | | | | |
| 259282 | KRISTINA RAMIREZ IRIZARRY | Address on file | | | | | | | |
| 259283 | KRISTINA Y ABREU DIAZ | Address on file | | | | | | | |
| 259284 | KRISTINE A VEGA TORRE | Address on file | | | | | | | |
| 259285 | KRISTINE BEAUCHAMP ORTIZ | Address on file | | | | | | | |
| 695003 | KRISTINE BURGOS SANTIAGO | URB EL DORADO | 27 CALLE BB | | | SAN JUAN | PR | 00926 | |
| 259286 | KRISTINE FLORES ROSADO | Address on file | | | | | | | |
| 2151843 | KRISTINE K. SNEERINGER TRUST | 9049 MIDDLEWOOD CRT. | | | | ST. LOUIS | MO | 63127 | |
| 1448882 | Kristine K. Sneeringer Trust | Address on file | | | | | | | |
| 695004 | KRISTINE M SERVIA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 259287 | KRISTINE MORALES FERRARI | Address on file | | | | | | | |
| 1427186 | Kristof, Gabor | Address on file | | | | | | | |
| 259288 | KRISTOPHER BONEFONT FLORES | Address on file | | | | | | | |
| 695005 | KRISTY D RODRIGUEZ SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 695006 | KRISTY M ORTIZ ROSADO | EXT JARD DE COAMO | J 7 CALLE 10 | | | COAMO | PR | 00769 | |
| 259289 | KRISTY M RODRIGUEZ NATAL | Address on file | | | | | | | |
| 259290 | KRISTY M. SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 259291 | KRISTY OJEDA SANTOS | Address on file | | | | | | | |
| 695007 | KRISTY PEREZ JIMENEZ | PARCELAS CHIVAS | BUZON 2016 CALLE 7 | | | QUEBRADILLA | PR | 00678 | |
| 259292 | KRISTY RIVERA CRESPO | Address on file | | | | | | | |
| 259293 | KRISTY RIVERA CRESPO | Address on file | | | | | | | |
| 695008 | KRISTY RODRIGUEZ COLON | ESTANCIAS DE JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 695009 | KRISTY V ALOYO OJEDA | 640 BO DAGUAO PARC NUEVAS | | | | NAGUABO | PR | 00718 | |
| 259294 | KRITSIA J QUINONES GARCIA | Address on file | | | | | | | |
| 259295 | KRITSY A SANTIAGO RIVERA | Address on file | | | | | | | |
| 259297 | KRITZALIS M FERMIN PACHECO | Address on file | | | | | | | |
| 259296 | KRITZALIS M FERMIN PACHECO | Address on file | | | | | | | |
| 259298 | KRITZIA S TORRES CUETO | Address on file | | | | | | | |
| 259299 | KRITZIA SANCHEZ RAMOS | Address on file | | | | | | | |
| 259300 | KRIZANYELUIS RIOS RIOS | Address on file | | | | | | | |
| 695010 | KRIZIA DROWNE ESPIN | MAGNOLIA GARDENS | CALLE 20 V-1 | | | BAYAMON | PR | 00956 | |
| 695011 | KRIZIA FIGUEROA HERNANDEZ | HC 09 BOX 5793 | | | | SBANA GRANDE | PR | 00637 | |
| 695012 | KRIZIA GARCIA GARCIA | PO BOX 3123 | | | | GUAYNABO | PR | 00970 | |
| 695013 | KRIZIA GONZALEZ COLON | 1108 B COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 259301 | KRIZIA M PAGAN RIVERA | Address on file | | | | | | | |
| 259302 | KRIZIA M TOSADO CRUZ | Address on file | | | | | | | |
| 259303 | KRIZIA MARTINEZ IRIZARRY | Address on file | | | | | | | |
| 259304 | KRIZIA SANTANA GUZMAN | Address on file | | | | | | | |
| 259305 | KRIZIA V RIVERA VELEZ | Address on file | | | | | | | |
| 695014 | KRIZIA V TORRES | URB SAN PEDRO | G4 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 695015 | KRIZIA VIDAL JIMENEZ | URB VEGA BAJA LAKES | C 7 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 259306 | KRIZIA Y. PEREZ OCASIO | Address on file | | | | | | | |
| 259307 | KRIZIALIZ ELIAS RIVERA | Address on file | | | | | | | |
| 259308 | KRK MEDICAL SUPPLY | 146 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 259309 | KRO MED SERV CSP | PO BOX 8243 | | | | PONCE | PR | 00732-8243 | |
| 259310 | KROLL ASSOCIATES INC | PO BOX 848098 | | | | DALLAS | TX | 75284-8098 | |
| 695016 | KROM CORP | 714 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 695017 | KROMA ADVERTISING INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1923 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259311 | KROMA ADVERTISING, INC. | PMB 256 | AVE PONCE DE LEON 1507 | | | SAN JUAN | PR | 00909 | |
| 259312 | KROMA ASSOCIATES LLC | PO BOX 360539 | | | | SAN JUAN | PR | 00936 | |
| 1427090 | Kromberg, Paul | Address on file | | | | | | | |
| 695018 | KRONE FURNITURE CORP | 1237 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 259313 | KRONE FURNITURE CORP | 1237 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 695019 | KRONO PRODUCTION | PO BOX 1773 | | | | BAYAMON | PR | 00916 | |
| 695020 | KRONOS PRODUCTIONS | P O BOX 1763 | | | | BAYAMON | PR | 00960 | |
| 695021 | KRONUS | 1000 CALLE AMANACER | SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| 259314 | KROUM CORP | 432 CALLE LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| 259315 | KROUM CORP, INC | CALLE CERRA 714 | | | | SAN JUAN | PR | 00917 | |
| 831445 | Kroum Corp. | Calle Cerra #714 | | | | San Juan | PR | 00907 | |
| 259316 | KRSKO CHIROPRACTIC CLINIC | 7000 S 76TH ST | | | | FRANKLIN | WI | 53132 | |
| 259317 | KRUMHANSL BERRIOS, KATHLEEN | Address on file | | | | | | | |
| 259318 | KRUMHANSL BERRIOS, RALPH | Address on file | | | | | | | |
| 259320 | KRUMHANSL LOPEZ, RALPH | Address on file | | | | | | | |
| 259321 | KRUPP & CO INC | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 | |
| 695022 | KRUXAN CLAUDIO | PARC FALU | 287 A CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 695023 | KRYONIX CORPORATION | P O BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 259322 | KRYONYX CORPORATION | PO BOX 194972 | | | | SAN JUAN | PR | 00919-4972 | |
| 695024 | KRYSIA VELAZQUEZ MORALES | PARC FALU | 29 C 34 | | | RIO PIEDRAS | PR | 00924 | |
| 259323 | KRYSTAL BURGOS GONZALEZ | Address on file | | | | | | | |
| 259324 | KRYSTAL CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 259325 | KRYSTAL E CRUZ LOPEZ | Address on file | | | | | | | |
| 695025 | KRYSTAL E MARRERO MARTIN | URB LOURDES | 782 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 259326 | KRYSTAL E RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 259327 | KRYSTAL E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 695026 | KRYSTAL GARDENS & LANDSCAPING | PO BOX 736 | | | | RINCON | PR | 00677 | |
| 259328 | KRYSTAL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 259329 | KRYSTAL K TORRES RAMOS | Address on file | | | | | | | |
| 259330 | KRYSTAL L BENAVE SANTIAGO | Address on file | | | | | | | |
| 259331 | KRYSTAL L. RIVERA BERNARD | Address on file | | | | | | | |
| 259332 | KRYSTAL LUCIANO MENDEZ / MARITZA MENDEZ | Address on file | | | | | | | |
| 259333 | KRYSTAL M BUTLER FERNANDEZ | Address on file | | | | | | | |
| 259334 | KRYSTAL M CRUZ MILLER | Address on file | | | | | | | |
| 259335 | KRYSTAL M LOPEZ CASTRO | Address on file | | | | | | | |
| 259336 | KRYSTAL M MAGARINOS ORTIZ | Address on file | | | | | | | |
| 259337 | KRYSTAL M RODRIGUEZ COLON | Address on file | | | | | | | |
| 259338 | KRYSTAL M SERRANO DIAZ | Address on file | | | | | | | |
| 259339 | KRYSTAL MARIE BAEZ LOPEZ | Address on file | | | | | | | |
| 695027 | KRYSTAL MEDICAL EQUIPMENT | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 259340 | KRYSTAL N RIVERA PENA | Address on file | | | | | | | |
| 695028 | KRYSTAL PEREZ MARTINEZ | VILLA NEVAREZ | 1133 C/ 17 | | | SAN JUAN | PR | 00927 | |
| 259341 | KRYSTAL VAZQUEZ RIVERA | Address on file | | | | | | | |
| 846183 | KRYSTAL VERTICAL BLINDS | 345 CALLE CONCEPCION | | | | MOCA | PR | 00676 | |
| 259342 | KRYSTALEE NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 259343 | KRYSTALET D VALENTIN ROSARIO | Address on file | | | | | | | |
| 695029 | KRYSTEL E BAEZ SANTANA | Address on file | | | | | | | |
| 259344 | KRYSTEL NAVARRO ACEVEDO | Address on file | | | | | | | |
| 259345 | KRYSTEL RUIZ SERRANO | Address on file | | | | | | | |
| 695030 | KRYSTEL SOTERO BONILLA | MANSIONES DE STA BARBARA | C 45 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 259346 | KRYSTIAN A AVILES RIVERA | Address on file | | | | | | | |
| 259347 | KRYSTINA ARROYO SALAS | Address on file | | | | | | | |
| 259348 | KRYSTLE KNIGHT CARDONA | Address on file | | | | | | | |
| 695031 | KRYSTLE M NIEVES BERMUDEZ | 378 CALLE JARDIN LIBERTAD | | | | TOA BAJA | PR | 00953 | |
| 259349 | KRYSTLE ROMAN DIAZ | Address on file | | | | | | | |
| 259350 | KRYSTLE VILLAFANE RIVERA | Address on file | | | | | | | |
| 259351 | KRYSTOPHER ALVARADO RAMIREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259352 | KSSR | PO BOX 5996 | | | | CAGUAS | PR | 00726 | |
| 695032 | KT PRESS | EAST GREENWICH 38 BELLOT ST | | | | LONDON | | SE10 OAQ | United Kingdom |
| 259353 | KTG | 28 SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 846184 | KUALITY AUTO WORLD | URB ARQUELIO TORRES #1 | | | | SAN GERMAN | PR | 00683 | |
| 259354 | KUAY CHAN RIVERA SANTIAGO | Address on file | | | | | | | |
| 259355 | KUBIAK, NICHOLAS | Address on file | | | | | | | |
| 259356 | KUBIS VARELA, CAROLINE | Address on file | | | | | | | |
| 259357 | KUC LEGAL CONSULTANTS LLC | P O BOX 229 | | | | AGUADILLA | PR | 00605-0299 | |
| 259358 | KUCHERYAVYKH, YURY | Address on file | | | | | | | |
| 1431078 | Kudryavtseva, Alexander | Address on file | | | | | | | |
| 1427893 | Kuehlwein, Jan Patrick | Address on file | | | | | | | |
| 1431490 | Kuehn, Karl | Address on file | | | | | | | |
| 1428604 | Kuffler, Damien | Address on file | | | | | | | |
| 259359 | KUFLIK MD , ROSS M | Address on file | | | | | | | |
| 259360 | KUFNER MD , GERALD M | Address on file | | | | | | | |
| 259361 | KUHLMANN GODREAU, ALEXANDER | Address on file | | | | | | | |
| 259362 | KUHLMANN GODREAU, JEAN P. | Address on file | | | | | | | |
| 259363 | KUHNS SAMOLIN, MONICA | Address on file | | | | | | | |
| 259364 | KUIDLAN VEGA, CARLOS J. | Address on file | | | | | | | |
| 259365 | KUILAM OLIVERAS, LUIS | Address on file | | | | | | | |
| 259367 | KUILAN AMEZQUITA, BEATRIZ | Address on file | | | | | | | |
| 259366 | Kuilan Amezquita, Beatriz | Address on file | | | | | | | |
| 259368 | KUILAN AMEZQUITA, SONIA | Address on file | | | | | | | |
| 259369 | Kuilan Amezquita, Sonia N | Address on file | | | | | | | |
| 2205194 | Kuilan Baez, Jorge | Address on file | | | | | | | |
| 259370 | KUILAN BAEZ, MARILYN | Address on file | | | | | | | |
| 259371 | Kuilan Bruno, Misael | Address on file | | | | | | | |
| 259372 | KUILAN CALDERON, DOREEN | Address on file | | | | | | | |
| 259373 | KUILAN CLAUDIO, AIXA | Address on file | | | | | | | |
| 259374 | KUILAN CLAUDIO, ANA M. | Address on file | | | | | | | |
| 259375 | KUILAN COLLAZO, JUAN | Address on file | | | | | | | |
| 259376 | KUILAN COLLAZO, NILSA J | Address on file | | | | | | | |
| 259377 | KUILAN COSME, EDWIN | Address on file | | | | | | | |
| 259378 | KUILAN COSME, EVELYN J | Address on file | | | | | | | |
| 259379 | KUILAN CRESPO, WILBERT | Address on file | | | | | | | |
| 259380 | KUILAN DIAZ, DENISE | Address on file | | | | | | | |
| 259381 | KUILAN DIAZ, ELIZABETH | Address on file | | | | | | | |
| 259382 | KUILAN FGUEROA, JULIO | Address on file | | | | | | | |
| 259383 | KUILAN FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 259384 | Kuilan Figueroa, Wilfredo | Address on file | | | | | | | |
| 259385 | KUILAN FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 259386 | Kuilan Garcia, Michael | Address on file | | | | | | | |
| 259387 | KUILAN GARCIA, RONALD | Address on file | | | | | | | |
| 259388 | Kuilan Gonzalez, Nilda L | Address on file | | | | | | | |
| 259389 | KUILAN GUTIERREZ, SORAYA | Address on file | | | | | | | |
| 259390 | KUILAN GUZMAN, MARIBEL | Address on file | | | | | | | |
| 853295 | KUILAN GUZMAN, MARIBEL | Address on file | | | | | | | |
| 2099223 | Kuilan Guzman, Wanda | Address on file | | | | | | | |
| 797701 | KUILAN LOPEZ, JONALIZ | Address on file | | | | | | | |
| 259392 | KUILAN LOPEZ, MARIA A | Address on file | | | | | | | |
| 259393 | KUILAN LUIQA, EDWIN G | Address on file | | | | | | | |
| 797702 | KUILAN MARRERO, GLARIS M | Address on file | | | | | | | |
| 259394 | KUILAN MARRERO, HECTOR J | Address on file | | | | | | | |
| 2204535 | Kuilan Marrero, Ivan J. | Address on file | | | | | | | |
| 2220942 | Kuilan Marrero, Ivan J. | Address on file | | | | | | | |
| 2209085 | Kuilan Marrero, Ivan J. | Address on file | | | | | | | |
| 259395 | KUILAN MARTINEZ MD, NERYMAR | Address on file | | | | | | | |
| 259396 | KUILAN MARTINEZ, DOMINGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1925 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259397 | KUILAN MATIAS, LAURA E | Address on file | | | | | | | |
| 259398 | KUILAN MATOS, OMAR | Address on file | | | | | | | |
| 1928390 | Kuilan Medina, Alicia M | Address on file | | | | | | | |
| 259399 | KUILAN MEDINA, ALICIA M. | Address on file | | | | | | | |
| 853296 | KUILAN MEDINA, ALICIA M. | Address on file | | | | | | | |
| 259400 | Kuilan Melendez, Luis R | Address on file | | | | | | | |
| 259401 | KUILAN NIEVES, CARMEN M | Address on file | | | | | | | |
| 259402 | KUILAN NIEVES, EVARISTO | Address on file | | | | | | | |
| 259403 | KUILAN NIEVES, JOSE | Address on file | | | | | | | |
| 259404 | KUILAN NIEVES, MILDRED | Address on file | | | | | | | |
| 259405 | KUILAN NIEVES, NILDA L | Address on file | | | | | | | |
| 259406 | KUILAN ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 259407 | KUILAN OSTOLAZA, ANGEL | Address on file | | | | | | | |
| 259408 | KUILAN OYOLA, TOMAS | Address on file | | | | | | | |
| 259409 | KUILAN PEREZ MD, IRIS L | Address on file | | | | | | | |
| 259410 | KUILAN PEREZ, CARMEN M | Address on file | | | | | | | |
| 259411 | KUILAN PEREZ, ESTHER | Address on file | | | | | | | |
| 1643942 | KUILAN PEREZ, ESTHER | Address on file | | | | | | | |
| 1591995 | Kuilan Perez, Esther | Address on file | | | | | | | |
| 259412 | KUILAN PEREZ, MINERVA | Address on file | | | | | | | |
| 1878081 | Kuilan Perez, Minerva | Address on file | | | | | | | |
| 1827562 | KUILAN PEREZ, NILSA | Address on file | | | | | | | |
| 1816891 | Kuilan Perez, Nilsa | Address on file | | | | | | | |
| 259414 | KUILAN PIZARRO, IVELISSE | Address on file | | | | | | | |
| 797703 | KUILAN PIZARRO, IVELISSE | Address on file | | | | | | | |
| 259415 | KUILAN PIZARRO, IVONNE | Address on file | | | | | | | |
| 259416 | Kuilan Quiles, Yajaira | Address on file | | | | | | | |
| 1823030 | KUILAN QUILES, YAJAIRA | Address on file | | | | | | | |
| 797704 | KUILAN RAMOS, LALY M | Address on file | | | | | | | |
| 259417 | KUILAN RAMOS, LALY M | Address on file | | | | | | | |
| 259418 | KUILAN REYES, OLGA I | Address on file | | | | | | | |
| 259419 | KUILAN RIJOS, ANTONIO | Address on file | | | | | | | |
| 259420 | KUILAN RIOS, DAMARIS | Address on file | | | | | | | |
| 259421 | KUILAN RIVERA, ANGEL | Address on file | | | | | | | |
| 259422 | KUILAN RIVERA, BRYAN EMIL | Address on file | | | | | | | |
| 259423 | KUILAN RIVERA, CARMEN L | Address on file | | | | | | | |
| 259424 | Kuilan Rivera, Hector M | Address on file | | | | | | | |
| 259425 | KUILAN RIVERA, JOSE | Address on file | | | | | | | |
| 259426 | KUILAN RIVERA, LUIS A. | Address on file | | | | | | | |
| 259427 | KUILAN ROBLES, JACKELINE | Address on file | | | | | | | |
| 259391 | KUILAN RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 259428 | KUILAN RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 259429 | KUILAN RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 853297 | KUILAN RUIZ, KEILA SUIZEL | Address on file | | | | | | | |
| 259430 | KUILAN RUIZ, KEILA SUIZEL | Address on file | | | | | | | |
| 259431 | KUILAN SAN MIGUEL, HECTOR | Address on file | | | | | | | |
| 797705 | KUILAN SANTANA, MARIBEL | Address on file | | | | | | | |
| 259432 | KUILAN SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 259433 | Kuilan Serrano, Wilson | Address on file | | | | | | | |
| 259434 | KUILAN TORRES, AMALIA | Address on file | | | | | | | |
| 2081613 | Kuilan Torres, Amalia | Address on file | | | | | | | |
| 259435 | Kuilan Torres, Ruben | Address on file | | | | | | | |
| 1667527 | Kuilan, Zulma Dantana | Address on file | | | | | | | |
| 259436 | KUILANFALCON, ALEJANDRO | Address on file | | | | | | | |
| 259437 | KUILANRIVERA, JOSE | Address on file | | | | | | | |
| 1453382 | Kullas, Robert H | Address on file | | | | | | | |
| 695033 | KUMAR INC | EL PEDREGAL | RR 4 BOX 3508 | | | BAYAMON | PR | 00956 | |
| 259438 | KUMAR MD, SURESH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1926 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259439 | KUNDU MD, KAUSHIK | Address on file | | | | | | | |
| 259440 | KUNKLE, ALEXIA | Address on file | | | | | | | |
| 695034 | KUON HONG NG | PO BOX 1423 | | | | HORMIGUEROS | PR | 00660 | |
| 259441 | KURET MALTER, MYRNA | Address on file | | | | | | | |
| 259442 | KURR MATTA, FREDERICK L. | Address on file | | | | | | | |
| 259443 | KURRASCH, RICHARD | Address on file | | | | | | | |
| 695035 | KURT GROSSEN FRAUCHIGER | URB SANTA ISIDRA III | E6 CALLE A | | | FAJARDO | PR | 00738-4116 | |
| 259444 | KURTIS WAYNE GRAY | Address on file | | | | | | | |
| 695036 | KURY MFG | PO BOX 9021381 | | | | SAN JUAN | PR | 00902-1381 | |
| 259445 | KUSNIR GUERRERO, CLARA E | Address on file | | | | | | | |
| 259446 | KUTAK ROCK LLP | CONNECTICUT AVENUE NW | 1101 SUITE 1000 | | | WASHINGTON | WA | 20036-4374 | |
| 259447 | KUTBI SALEH, SAMI | Address on file | | | | | | | |
| 695037 | K-VAN DISTRIBUTORS | REPARTO RAMOS | 23 BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 259448 | KVOKUSHIN KARATE DO P R TIGER | URB DOS PINOS | 837 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 259449 | KW INVESTMENT. S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 259450 | KWAK, KEVIN | Address on file | | | | | | | |
| 695038 | KWOK HUNG SHUM SUM | COND GALERIA I APT 608 | AVE ARTERIAL DE HOSTOS | | | SAN JUAN | PR | 00908-0000 | |
| 259451 | KWOK MONTOYO, MILLAN M | Address on file | | | | | | | |
| 695039 | KWOK ON TSANG | PO BOX 10134 | | | | CAROLINA | PR | 00988 | |
| 695040 | KWS SEEOS INC | P O BOX 1784 | | | | JUANA DIAZ | PR | 00795 | |
| 695041 | KYAN SUE A QUAN BEGUN | INTERSUITES BLD 8K | | | | CAROLINA | PR | 00979 | |
| 259452 | KYARA RIVERA CRUZ | Address on file | | | | | | | |
| 695042 | KYDIAN M CABRERA DIAZ | URB VILLAS DELM RECREO | C 3 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 259453 | KYFRAN J ORAMA | Address on file | | | | | | | |
| 259454 | KYLE I VALLE CRUZ | Address on file | | | | | | | |
| 259455 | KYLE LAFARGUE, DAVID | Address on file | | | | | | | |
| 259456 | KYLE MARING | Address on file | | | | | | | |
| 259457 | KYLE RODERIC RYFF | Address on file | | | | | | | |
| 259458 | KYLE RODERIC RYFF | Address on file | | | | | | | |
| 259459 | KYLIANA I QUINONES | Address on file | | | | | | | |
| 259460 | KYNOCH DELGADO, LISA B M | Address on file | | | | | | | |
| 695043 | KYNTAN ENTERPRISES | P O BOX 6227 | | | | CAGUAS | PR | 00726 | |
| 695044 | KYOKUSHIN KAIKAN / KKO P R INC | PO BOX 1347 | | | | AGUAS BUENAS | PR | 00703 | |
| 695045 | KYOMARA GOMEZ LUGO | URB PARQUE LAS HACIENDAS | D 29 CALLE AYMANIO | | | CAGUAS | PR | 00727 | |
| 695046 | KYRIA A PEREZ GUADALUPE | Address on file | | | | | | | |
| 695047 | KYRIA A PEREZ GUADALUPE | Address on file | | | | | | | |
| 259461 | KYRIA E ECHEVARRIA ALICEA | Address on file | | | | | | | |
| 259462 | KYRIANET NUNEZ MIRANDA | Address on file | | | | | | | |
| 259463 | KYRIOS INTERNAL MEDICINE SVC. | PO BOX 1492 | | | | HATILLO | PR | 00659 | |
| 259464 | KYROS CORP | 65 CALLE PEPITA ALBANDEZ 2ND FLOOR | | | | CANOVANAS | PR | 00729 | |
| 259465 | KYROS CORP | P B M 155 390 | CARR 853 | | | CAROLINA | PR | 00987 | |
| 259466 | KYROS CORP | PEPITA ALBANDOZ ST #65 2ND FL | | | | CANOVANAS | PR | 00729 | |
| 259467 | KYROS CORP | PMB 731 AVE LUIS VIGOREAUX 1353 | | | | GUAYNABO | PR | 00966 | |
| 259468 | KYSHA Z. MARTINEZ | Address on file | | | | | | | |
| 259469 | L & A INDUSTRIAL SERVICES INC | PMB 221 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00766 | |
| 695048 | L & A QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695049 | L & E AUTO PARTS | VILLA CAROLINA 123-1 CALLE 63 | | | | CAROLINA | PR | 00985-5309 | |
| 259470 | L & E CONTRACTING INC | PMB 441 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 695050 | L & E ELECTRICAL CONTRACTORS | PMB 1075 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 259471 | L & J EVENTS | VILLA PLATA | BO MAMEYAL PARADA B2 | | | DORADO | PR | 00646 | |
| 695051 | L & L CIGARRETES SERVICES | URB GLENVIEW GARDEN | P 9 CALLE E 11 | | | PONCE | PR | 00730 | |
| 695052 | L & L CONSTRUCTION | PO BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 695053 | L & M AUTO PARTS / ROBERTO BAUZO | APARTADO BMS 595 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 695054 | L & M HUMAN RESOURCES CONSULTING GROUP | PO BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 695055 | L & M WASTE SERV CORP | 147 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 259472 | L & PM MEDICAL INC. | CONDOMINIO CAMELOT | APARTAMENTO 2503 | CARR. 842 | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831446 | L & PM Medical, Inc. | Carr. 842 Condominio Camelot | Apartamento 2503 | | | San Juan | PR | 00926 | |
| 695056 | L & QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259473 | L & R ENGINEERING GROUP LLC | URB EL PILAR 148 | CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926 | |
| 846185 | L & R ENTERPRISES INC. | PO BOX 195287 | | | | SAN JUAN | PR | 00919-5287 | |
| 259474 | L & R EQUESTRIAN MANAGEMENT CORP | URB VILLA VERDE | CALLE L G4 | | | GUAYNABO | PR | 00966 | |
| 695057 | L & R JOYEROS D/B/A JOYERIA LAURA | 111 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 695058 | L & S GENERAL CONTRACTORS | HC 2 BOX 8276 | | | | YABUCOA | PR | 00767 | |
| 695059 | L & T ELECTRIC | 593 CALLE INFANTE | | | | CAROLINA | PR | 00982 | |
| 259475 | L & T RETAIL CORP | HC 1 BOX 5042 | | | | BARCELONETA | PR | 00617 | |
| 695060 | L A ACCOUNTANTS & CONSULTANT SERV INC | ESQ RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 259476 | L A ACCOUNTANTS CONSULTANTS | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 695061 | L A EVENTS AND EVENTS | ER 13 ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 695062 | L A LATINO INTERNATIONAL | 7060 HOLLYWOOD BL SUITE 225 | | | | HOLLYWOOD | CA | 90028 | |
| 695063 | L A N T SURVEYORS CORP | URB ALTAMIRA | 626 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 695064 | L A P COMPRESSORS | 1123 AVE 65 INFANTERIA | KM 5 2 SUITE 3 | | | SAN JUAN | PR | 00924 | |
| 695065 | L A P COMPRESSORS | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 259477 | L A PROSTHETIC | AVE SAN MARCO | EXT EL COMANDANTE 238 | | | CAROLINA | PR | 00982 | |
| 695066 | L A RECORDING STUDIO | URB LEVITTOWN | D 21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 259478 | L AND G ICE CREAM PARLOUR INC | URB SANTA MARIA | 506 CALLE FERROCARRIL | | | PONCE | PR | 00717 | |
| 695067 | L AND L MANUFACTURING INC | P O BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 695068 | L AND M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 259479 | L B A LIGA BASEBALL ADULTO INC | PO BOX 4741 | | | | CAROLINA | PR | 00984 | |
| 695069 | L B CARIBE SERVICES INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 2391 | |
| 695071 | L BARFIELD DE CASTRO C S P | 180 AVE HOSTOS B 118 | | | | SAN JUAN | PR | 00918 | |
| 259480 | L C A CONTRACTORS | PMB 1115 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 259481 | L C TRANSPORT COM INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| 259482 | L C TRANSPORT COM INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 695072 | L CZERNIAK CONSULTING GROUP INC | CITIBANK TOWER SUITE 1900 | PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 695073 | L E AUTO AIR | URB EL CONQUISTADOR | B 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 695074 | L E R G AUTO SALES/DBA | 88 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 695075 | L' ESTHETIQUE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259483 | L F D C CORP | URB COSTA NORTE | 142 AVE LAS OLAS | | | HATILLO | PR | 00659-2733 | |
| 259484 | L F D C CORP. | URB JARDINES DE MONACO II | 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| 259485 | L F D C CORP. | URB. COSTA NORTE | AVE. LAS OLAS 142 | | | HATILLO | PR | 00659-2733 | |
| 259487 | L F REHAB INSTITUTE INC | CAPARRA GALLERY | 107 AVE ORTEGON STE 308 | | | GUAYNABO | PR | 00966 | |
| 695076 | L G GUIJARRO TRUST | 1004 CALLE LABRA | | | | SAN JUAN | PR | 00907 | |
| 695077 | L I H GROUP INC | PO BOX 11846 | | | | SAN JUAN | PR | 00922-1846 | |
| 695078 | L I J U B I INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |
| 259488 | L J ENTERPRISES INC | URB LAS VEREDAS | B 10 CALLE LAS FLORES | | | BAYAMON | PR | 00961 | |
| 695079 | L J MUFFLERS INC | P O BOX 29214 | | | | SAN JUAN | PR | 00929 | |
| 259489 | L J N CORP | 1213 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259490 | L L ONE SHOT EXTERMINATING | PMB 225 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2715 | |
| 259491 | L L R AND BRR PHOTO LABORATORY INC | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259492 | L M A CORP | PO BOX 363246 | | | | SAN JUAN | PR | 00936-3246 | |
| 695080 | L M B ENTERPRISES INC | 1509 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 695081 | L M M MATERIALES DE CONSTRUCCION | P O BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 259493 | L M N FRIED CHICKEN | 5 AVE MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 695082 | L M QUALITY MOTORS INC | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 695085 | L M SERVICES INC | PO BOX 2392 | | | | TOA BAJA | PR | 00950-2392 | |
| 695083 | L M SERVICES INC | PO BOX 51710 | | | | TOA BAJA | PR | 00950-1710 | |
| 695084 | L M SERVICES INC | PO BOX 51982 SUITE 178 | | | | TOA BAJA | PR | 00950-1982 | |
| 259494 | L O FLOWERS & RENTAL | PUERTO NUEVO | 369 BALEARES ST | | | SAN JUAN | PR | 00920 | |
| 259495 | L O FLOWERS & RENTAL COORDINATORS CORP | PUERTO NUEVO | 369 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 695086 | L O FLOWERS & RENTAL CORP | 311 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 259496 | L O FLOWERS Y RENTAL | 369 BALEARES ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920-4010 | |
| 695087 | L O R CLEANER PRODUCTS | LOMAS VERDES | 4G 38 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | |
| 259497 | L OREAL USA INC | TREASURER OFFICE | 50 CONNELL DRIVE 2 FLOOR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 259498 | L ORTIZ TRUCKING INC | PO BOX 397 | | | | SALINAS | PR | 00751 | |
| 259499 | L ORTIZ TRUCKING INC | PO BOX 419 | | | | SALINAS | PR | 00751 | |
| 695089 | L P INVESTMENT GROUP INC | EDIF MAI CENTER SUITE 316 | 200 MARGINAL KENNEDY | | | SAN JUAN | PR | 00936 | |
| 695088 | L P INVESTMENT GROUP INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927 0005 | |
| 695090 | L P RECHARGE | 89 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| 259500 | L P RENAL SERVICES C S P | PO BOX 407 | | | | MANATI | PR | 00674 | |
| 695091 | L P V PITIRRES BARRANQUITAS/LUIS O ORTIZ | PO BOX 868 | | | | BARRANQUITAS | PR | 00794 | |
| 695092 | L R A O SECURITY SERVICE CORP | PO BOX 930-0098 | | | | SAN JUAN | PR | 00928 | |
| 695093 | L R BUILDERS INC | JARDINES DE SANTA ISABEL | A 8 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 1632635 | L Rosario, Hector | Address on file | | | | | | | |
| 695094 | L S C EXTERMINATING CORP | P.O. BOX 238 | | | | SALINAS | PR | 00751 | |
| 695095 | L S SERVICES & EXTERMINATING SYSTEM INC | PO BOX 238 | | | | SALINAS | PR | 00751 | |
| 259501 | L S TEXTILES INC | P O BOX 362385 | | | | SAN JUAN | PR | 00936 | |
| 695096 | L TECH ENTERPRISES INC | 509 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567 | |
| 1702628 | L Villanueva Nieves, Laura | Address on file | | | | | | | |
| 695097 | L W CONTRACTOR INC | PO BOX 193433 | | | | SAN JUAN | PR | 00919-3433 | |
| 695099 | L Y E AUTO PARTS | CALLE 63 BLQ.123 #1 | | | | VILLA CAROLINA | | | |
| 695100 | L Y M AUTO PARTS | 436 SGTO MALARET JUARBE | | | | UTUADO | PR | 00641 | |
| 695101 | L Y M GUAYNABO INC | PO BOX 768 | | | | GUAYNABO | PR | 00970 | |
| 259503 | L&R TRANSPORTATION SERVICES, INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 259504 | L. M. ELECTRIC | P.M.B. 110, P.O. BOX 5008 | | | | YAUCO | PR | 00698 | |
| 2142325 | L. Morales, Ramon F. | Address on file | | | | | | | |
| 259505 | L. ORTIZ TRUCKING INC. | BO. POLEO CARR. #1 KM 92.5 | PO BOX 419 | | | SALINAS | PR | 00751 | |
| 695102 | L. S. GENERAL CONTRACTOR | HC-02 BOX 8843 | | | | YABUCOA | PR | 00767-9506 | |
| 695103 | L.& F.PRODUCTS | PO BOX 11869 | | | | SAN JUAN | PR | 00922 | |
| 1420145 | L.A.C. CONSTRUCION CORP | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 1719356 | L.A.R.T. | Attn: Mariel Tirado Rodriguez | Hc 02 Box 11575 | | | San German | PR | 00683 | |
| 1719356 | L.A.R.T. | C/O Victor M. Rivera Rivera, Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | | San Juan | PR | 00907 | |
| 834001 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 | |
| 1569975 | L.C.T. representada por sus padres | Luis R. Carrero y Olga Talavera | RR01 Buzon 1608 | | | Anasco | PR | 00610 | |
| 846186 | L.D.G. TECHNICAL SERVICE | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | Address on file | | | | | | | |
| 1466104 | L.G.C.C., minor, represented by his mother Yolanda Cruz Marin | Address on file | | | | | | | |
| 1738605 | L.J.C.L. REPRESENTADO POR SU PADRE BILLY CRESPO RIVERA | C/O BILLY CRESPO RIVERA | 443 CARR. BOQUERON | | | CABO ROJO | PR | 00623 | |
| 1675297 | L.J.I.R. | Brumilda Rodriguez | 158 Calle Cisne | Urb. Quintas de Cabo Rojo | | Cabo Rojo | PR | 00623 | |
| 259507 | L.L. FOOK SERVICES | PO BOX 22917 UPR STATION | | | | RIO PIEDRAS | PR | 00931 | |
| 259508 | L.L.A.C INC | 1421 AVE LAS PALMAS PDA 20 | | | | SANTURCE | PR | 00909 | |
| 831447 | L.L.A.C., Inc | 1421 Calle Las Palmas | | | | San Juan | PR | 00918 | |
| 2150519 | L.L.A.C., INC. | ATTN: ERNERSTO DEL CRISTO CABEZAS MIJUSTE, RESIDENT AGENT | AVE. LAS PALMAS 1421 | | | SAN JUAN | PR | 00919 | |
| 259509 | L.L.A.C., INC. | P.O.BOX 190262 TRES MONJITA STA. | | | | SAN JUAN | PR | 00919-0000 | |
| 1448747 | L.M.T.C., a minor child (Diabany Carrasquillo Escalera, parent) | Address on file | | | | | | | |
| 259510 | L.O. FLOWERS & RENTAL COORDINATORS CORP. | AVE. F.D ROOSEVELT # 311 | | | | HATO REY | PR | 00918 | |
| 259511 | L.O.F.F. SERVICES, INC. | CARR. 834 KM.0 HM. 1 | BO. RIO | | | GUAYNABO | PR | 00969-0000 | |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | Address on file | | | | | | | |
| 2233815 | L.P.C. AND D., INC. | Box 2025 | | | | Las Piedras | PR | 00771-2025 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152030 | L.P.C. AND D., INC. | Corretjer, LLC | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | San Juan | PR | 00917-4819 | |
| 830452 | L.P.C.& D., Inc | Attn: Jorge L. González Crespo | PO Box 2025 | | | Las Piedras | PR | 00771 | |
| 1722696 | L.P.S.C. | Address on file | | | | | | | |
| 1423476 | L.PÉREZ DÍAZ, JOSÉ | Villa Delicias | Calle Natación 4568 | | | Ponce | PR | 00728 | |
| 1423472 | L.PÉREZ DÍAZ, JOSÉ | Villa Delicias | Calle Natación 4568 | | | Ponce | PR | 00729 | |
| 695104 | L.R. PRODUCTIONS ENTERPRICES | LOS ARBOLES DE MONTEHIEDRA | BLVD BOX 339 | | | SAN JUAN | PR | 00926 | |
| 695105 | L.R. PRODUCTIONS ENTERPRICES | PARQUE DE TORRIMAR | CALLE NO. 7 E15 | | | GUAYNABO | PR | 00959 | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Address on file | | | | | | | |
| 1751242 | L.R.V., a minor represented by parents Pilar Velez Hernandez and Luis A. Rosado Calvente | Address on file | | | | | | | |
| 259512 | L.S.C. EXTERMINATING, CORP. | APARTADO #238 | | | | SALINAS | PR | 00751-0000 | |
| 695106 | L.T.J. FOODS | PO BOX 106 | | | | GUAYNABO | PR | 00970 | |
| 1466139 | L.V.R., minor, represented by Fernando Vargas Melendez | Address on file | | | | | | | |
| 259513 | L+M HUMAN RESOURCES CONSULTING GROUP INC | P O BOX 950 | | | | TRUJILLO ALTO | PR | 00977-0950 | |
| 259515 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | WOBURN, MA | | | USA | MA | 01801 | |
| 259514 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | | | | WABURN | MA | 01801 | |
| 695107 | L3 COMMUNICATIONS SECURITY | 638 ALDEBARAN ST | BDE BUILDING, SUITE HQ-9 | | | SAN JUAN | PR | 00920 | |
| 846187 | LA 14 AUTO ELECTRIC | VILLA EL ENCANTO | I 14 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 695109 | LA 14 MUFFLER SHOP | PO BOX 806 | | | | COTO LAUREL | PR | 00780-0806 | |
| 695110 | LA 31 CONSTRUCTION INC | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 695111 | LA 8STA CONFERENCIA EDUC INT'L DE IAPES | PO BOX 194960 | | | | SAN JUAN | PR | 00919-4960 | |
| 259517 | LA ABEJITA BORICUA | PO BOX 630581 | | | | CATANO | PR | 00963 | |
| 259518 | LA ABEJITA BORICUA / BIENVENIDO MARRERO | P O BOX 630581 | | | | CATANO | PR | 00963 | |
| 695112 | LA ACADEMIA AMERICANA DE PED CAP PR | PO BOX 2579 | | | | BAYAMON | PR | 00960-2579 | |
| 695113 | LA ACEITERA INC. | PO BOX 1720 | | JUNCOS | | JUNCOS | PR | 00777 | |
| 695114 | LA ADM PARA EL DESARROLLO DE VIVIENDA | PO BOX 31365 | | | | SAN JUAN | PR | 00928-1365 | |
| 831448 | La Administración de Servicios de Salud Mental | PO Box 607087 | | | | San Juan | PR | 00956 | |
| 695115 | LA AGUADILLANA | P O BOX 983 | | | | AGUADILLANA | PR | 00605 | |
| 695116 | LA AGUJA | 52 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 695117 | LA ALAMEDA STEAK HOUSE | H C 06 BOX 76445 | | | | CAGUAS | PR | 00725-9519 | |
| 259519 | La Alcoba | 2511, Ave. Los Veteranos | | | | Camuy | PR | 00627 | |
| 695118 | LA ALDEA AUTO PARTS | P O BOX 4298 | | | | BAYAMON | PR | 00958 | |
| 259520 | LA AMERICANA HOME CENTER | PO BOX 363891 | | | | SAN JUAN | PR | 00936 | |
| 259521 | La Amiga del Pueblo | Muñoz Rivera #13 | | | | Adjuntas | PR | 00601 | |
| 846188 | LA ANTIGUA BAKERY | PO BOX 448 | | | | UTUADO | PR | 00641-0448 | |
| 695119 | LA ARANA INC | PO BOX 30211 | | | | SAN JUAN | PR | 00925211 | |
| 259522 | LA ARMERIA METROPOLITANA , INC. | DE DIEGO 799 CAPARRA TERRACE | | | | SAN JUAN | PR | 00000-0000 | |
| 259523 | LA ARMERIA METROPOLITANA INC | CAPARRA TERRACE | 799 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 695120 | LA ASOC COMERCIANTES PROF DE COROZAL INC | 47 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | |
| 695121 | LA ASOC.PUERTORRIQUENA DE EDUC | URB SANTA RITA | 103 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 259525 | LA ASOCIACION MISIONERA CAPUCHINA | APARTADO 21350 | | | | RIO PIEDRAS | PR | 00928 | |
| 259526 | LA BABY MUSA INC | PUERTO NUEVO | 506 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 695108 | LA BANDEJA DE BENGY | URB PRADERAS | AL 3 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 259527 | LA BECKETT CORP | PO BOX 2230 | | | | BAYAMON | PR | 00960-2230 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259529 | LA BIBLIOTECA INC | PO BOX 20480 | | | | RIO PIEDRAS | PR | 00928 | |
| 259528 | LA BIBLIOTECA INC | PO BOX 20480 | | | | SAN JUAN | PR | 00928 | |
| 695122 | LA BODEGA DE DON FELIX | EXT SAN SALVADOR | 3 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 259530 | LA BODEGA VALENCIANA | CENTRO COMERCIAL VILLA ANA | LOCAL 4 | | | JUNCOS | PR | 00777 | |
| 695123 | LA BOMBONERA | 259 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 695124 | LA BOMBONERA | 259 PLAZA SAN FRANCISCO | | | | SAN JUAN | PR | 00902 | |
| 259531 | LA BON CUISINE | HC-01 BOX 6847 | | | | LAS PIEDRAS | PR | 00771-9762 | |
| 259532 | LA BORINQUENA ORIGINAL CORP | P O BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 695126 | LA BOUTIQUE DEL HERRAJE INC | URB PUERTO NUEVO | 263 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 695127 | LA BOUTIQUE DU VIN | CALLE CHARDON 10 | | | | SAN JUAN | PR | 00918 | |
| 259533 | LA BOUTIQUE DU VIN INC | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| 259534 | LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 695128 | LA CADENA BICYCLE CENTER/GERMAN MARTINEZ | PO BOX 7919 | | | | PONCE | PR | 00732 | |
| 2164052 | LA CADENA DEL MILAGRO | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 259535 | LA CAJA DE LAS HERRAMIENTAS | P.O. BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259536 | LA CAJA DE LAS HERRAMIENTAS INC | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695130 | LA CALESA | 161 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 1256623 | LA CALLE LOIZA, INC. | Address on file | | | | | | | |
| 695131 | LA CAMPESINA | PO BOX 560229 | | | | GUAYANILLA | PR | 00656 | |
| 695132 | LA CAMPESINA FOOD PRODUCTS INC Y VIZCAYA | P O BOX 50988 | | | | TOA BAJA | PR | 00951 | |
| 695133 | LA CANASTA FRIED CHICKEN | 8 CALLE JERONIMO | | | | AIBONITO | PR | 00705 | |
| 695134 | LA CANASTA INC | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 259538 | LA CAOBA INC | URB CAPARRA TERRACE | 1234 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 695135 | LA CAOBA INC PANADERIA Y CAFETERIA | CAPARRA TERRACE | 1234 AVE JESUS T PI~ERO | | | SAN JUAN | PR | 00922 | |
| 259539 | LA CARPA DE LOS MUEBLES | CALLE CARBONEL #27 | | | | CABO ROJO | PR | 00623 | |
| 695136 | LA CARRETA DEL MULO BAR REST | P O BOX 2508 | | | | GUAYNABO | PR | 00970 | |
| 259540 | LA CASA COMERCIAL | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259541 | LA CASA COMERCIAL Y BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259542 | LA CASA COMERCIAL Y DE BILLARES | 337 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259543 | LA CASA DE AMPI INC | PO BOX 1891 | | | | MAYAGUEZ | PR | 00681-1891 | |
| 259544 | LA CASA DE DONA HERE INC | PO BOX 1962 | | | | MAYAGUEZ | PR | 00681-1962 | |
| 259545 | LA CASA DE JUNNY INC | PO BOX 1881 | | | | MAYAGUEZ | PR | 00681 | |
| 695137 | LA CASA DE LA OFICINA | PO BOX 241 | | | | CAGUAS | PR | 00726 | |
| 695138 | LA CASA DE LA PISCINA | URB SAN FRANCISCO | 5 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 831450 | La Casa De Las Banderas | 812 Ave. De Diego | Caparra Terrace, | | | San Juan | PR | 00921 | |
| 695139 | LA CASA DE LAS BATERIAS | URB VALENCIA | 613 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 695140 | LA CASA DE LAS BOMBILLAS | P O BOX 7092 | | | | PONCE | PR | 00731 | |
| 259546 | LA CASA DE LAS CANASTAS INC | URB SUCHVILLE | 1 A CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 695141 | LA CASA DE LAS CARTERAS | 416 AVE PONCE DE LEON | | SANTURCE | | SAN JUAN | PR | 00918 | |
| 695142 | LA CASA DE LAS CORTINAS | 3H5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 695143 | LA CASA DE LAS ENMARCADOS | PO BOX 362626 | | | | SAN JUAN | PR | 00936 | |
| 846189 | LA CASA DE LAS ESCALERAS | 245 CALLE E. ROOSEVEL | | | | SAN JUAN | PR | 00919 | |
| 695144 | LA CASA DE LAS ESCALERAS | 245 CALLE ELEONOR ROOSVELT | | | | SAN JUAN | PR | 00922 | |
| 695145 | LA CASA DE LAS ESCALERAS | PO BOX 10472 | | | | SAN JUAN | PR | 00922 | |
| 695148 | LA CASA DE LAS GOMAS | ALTURAS FLAMBOYAN | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 695149 | LA CASA DE LAS GOMAS | ROYAL PALM | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 695146 | LA CASA DE LAS GOMAS | URB FRANCISCO OLLER | F 16 CALLE 6 | | | BAYAMON | PR | 00956-4406 | |
| 846190 | LA CASA DE LAS GOMAS | VILLA PALMERAS | 2157 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00916 | |
| 695150 | LA CASA DE LAS PASCUAS | CARR 14 KM 53 3 | | | | AIBONITO | PR | 00705 | |
| 846191 | LA CASA DE LAS PUERTAS | 78 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 259548 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | 78 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 259547 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | CALLE GUAYAMA #78 | | | SAN JUAN | PR | 00917 | |
| 259549 | LA CASA DE LAS PUERTAS CRISTY | 264 CALLE RAMON EMETERIO BETANCE | | | | MAYAGUEZ | PR | 00680 | |
| 695152 | LA CASA DE LAS TELAS | 74 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 695151 | LA CASA DE LAS TELAS | PO BOX 2403 | CAYEY | | | CAYEY | PR | 00737 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1931 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695153 | LA CASA DE LAS VENTANAS | C 26 URB BLONDET | | | | GUAYAMA | PR | 00784 | |
| 695154 | LA CASA DE LOS BISCOCHOS | PO BOX 447 | | | | LAS MARIAS | PR | 00670 | |
| 846192 | LA CASA DE LOS CRISTALES | BOX 848 | | | | ARECIBO | PR | 00613 | |
| 695155 | LA CASA DE LOS CRISTALES | P O BOX 848 | | | | ARECIBO | PR | 00613 | |
| 695156 | LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS | PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 695157 | LA CASA DE LOS DEPORTES | 162 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695158 | LA CASA DE LOS DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259550 | LA CASA DE LOS DEPORTES TROPHY SIGN & | PRINTING INC | CALLE COLON 170 | | | AGUADA | PR | 00902 | |
| 695159 | LA CASA DE LOS DULCES | 33 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 259551 | La Casa De los Enseres | Carr. 10, Ave. Juan Rosado #317 | | | | Arecibo | PR | 00612 | |
| 695160 | LA CASA DE LOS ENTREMESES | PO BOX 9808 CAROLINA STA | | | | CAROLINA | PR | 00988-9808 | |
| 259552 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PIDERO , | , | | | SAN JUAN | PR | 00920-0000 | |
| 846193 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 259553 | LA CASA DE LOS INTERCOMS | 1313 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 259554 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | URB VILLA CAROLINA | 1 BLQ 172 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 259555 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | VALLE ARRIBA HEIGHT | AVE MONSERRATE EDIF AB 18 L 5 | | | CAROLINA | PR | 00983 | |
| 695161 | LA CASA DE LOS ROTULOS | PO BOX 362543 | | | | SAN JUAN | PR | 00936-2543 | |
| 695162 | LA CASA DE LOS SCREENS Y FAB DE PUERTAS | PO BOX 1214 | | | | FAJARDO | PR | 00738 | |
| 695167 | LA CASA DE LOS TORNILLOS | FOREST HILL | CARR 167 A 6 MARGINAL | | | BAYAMON | PR | 00959 | |
| 695165 | LA CASA DE LOS TORNILLOS | IND SAN RAFAEL | CARR 2 KM 229 4 | | | PONCE | PR | 00731 | |
| 695164 | LA CASA DE LOS TORNILLOS | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 846194 | LA CASA DE LOS TORNILLOS | PO BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 695163 | LA CASA DE LOS TORNILLOS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695168 | LA CASA DE LOS TORNILLOS | PO BOX 9804 | | | | CAROLINA | PR | 00988 | |
| 1256625 | LA CASA DE LOS TORNILLOS | Address on file | | | | | | | |
| 1256624 | LA CASA DE LOS TORNILLOS | Address on file | | | | | | | |
| 259556 | LA CASA DE LOS TORNILLOS 3 | CARR 167 MARGINAL | A 6 FORREST HILL | | | BAYAMON | PR | 00959 | |
| 695169 | LA CASA DE LOS TORNILLOS 4 | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 259557 | LA CASA DE LOS TORNILLOS 5 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-3047 | |
| 695170 | LA CASA DE LOS TORNILLOS 9 | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695171 | LA CASA DE LOS TROFEOS | 159 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 695172 | LA CASA DE LOS UNIFORMES | 1073 AVE PONCE DE LEON PDA 16 | | | | SAN JUAN | PR | 00908 | |
| 695173 | LA CASA DE MUSICA | PO BOX 99 | | | | CAGUAS | PR | 00726 | |
| 695174 | LA CASA DE TODOS | HC 23 BOX 6128 | | | | JUNCOS | PR | 00777-9710 | |
| 695178 | LA CASA DEL AGRICULTOR | BO CEDRO ARRIBA | CARR 152 K M 12 6 | | | NARANJITO | PR | 00719 | |
| 695177 | LA CASA DEL AGRICULTOR | PO BOX 1235 | | | | JAYUYA | PR | 00664 | |
| 695176 | LA CASA DEL AGRICULTOR | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 695175 | LA CASA DEL AGRICULTOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259558 | LA CASA DEL AGRICULTOR GUARE CORP | HC 72 BOX 4043 | | | | NARANJITO | PR | 00719 | |
| 259559 | LA CASA DEL ARBITRO DE PR INC | SANTA JUANITA | NI 9 AVE MINILLA | | | BAYAMON | PR | 00956 | |
| 695179 | LA CASA DEL BILLAR | 19 CALE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 695180 | LA CASA DEL BUZO | 293 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00927 | |
| 831451 | La Casa Del Buzo | Ave. Jesus T. Pineiro 293 | | | | Rio Piedras | PR | 00927 | |
| 695181 | LA CASA DEL BUZO | URB HYDE PARK | 293 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 259560 | LA CASA DEL CAMIONERO | P. O. BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 846195 | LA CASA DEL CAMIONERO | PO BOX 3543 | | | | SAN JUAN | PR | 00936 | |
| 259561 | LA CASA DEL CAMIONERO | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 1256626 | LA CASA DEL CAMIONERO INC | Address on file | | | | | | | |
| 259562 | LA CASA DEL CAMIONERO, INC | PO BOX 366766 | | | | SAN JUAN | PR | 00936-6766 | |
| 846196 | LA CASA DEL CAMIONERO, INC. | PO BOX 3543 | | | | SAN JUAN | PR | 00936-3543 | |
| 695182 | LA CASA DEL CONTRATISTA | BO SAN ANTON | 145 CALLE ERASMO CABRERA | | | PONCE | PR | 00731 | |
| 259563 | LA CASA DEL CONVALECIENTE, INC. | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6368 | |
| 695183 | LA CASA DEL CRISTAL | PO BOX 3672 | | | | MAYAGUEZ | PR | 00681-3672 | |
| 259564 | LA CASA DEL ENMARCADOR | AVE. CEMENTERIO NACIONAL #53 | HATO TEJAS | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259565 | LA CASA DEL ENMARCADOR | FDZ JUNCOS | PO BOX 19436 | | | SAN JAUN | PR | 00910-1436 | |
| 259566 | LA CASA DEL ENMARCADOR | PO BOX 19436 | FDZ JUNCOS STA | | | SAN JUAN | PR | 00910-1436 | |
| 846197 | LA CASA DEL ENMARCADOR | PO BOX 19436 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1436 | |
| 259567 | LA CASA DEL ENMARCADOR , INC. | PO BOX 19436 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1436 | |
| 259568 | LA CASA DEL ENMARCADOR INC | PO BOX 19436 | | | | SAN JUAN | PR | 00910-1436 | |
| 259569 | LA CASA DEL ESTUDIANTE | 8 MUDOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 259570 | LA CASA DEL ESTUDIANTE | 8 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 259571 | LA CASA DEL ESTUDIANTE | PO BOX 261 | | | | VIEQUES | PR | 00765 | |
| 259572 | LA CASA DEL ESTUDIANTE | PO BOX 5728 | | | | CAGUAS | PR | 00726 | |
| 695184 | LA CASA DEL FRANCES | PO BOX 458 | | | | VIEQUES | PR | 00765 | |
| 695185 | LA CASA DEL GOMERO Y DEL ALINEADOR | P O BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 695186 | LA CASA DEL JARDINERO | RR 9 BOX 5250 | | | | SAN JUAN | PR | 00926 | |
| 259573 | LA CASA DEL JEEP INC | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9747 | |
| 259574 | LA CASA DEL LIBRO INC | PO BOX 9023544 | | | | SAN JUAN | PR | 00902-3544 | |
| 259575 | LA CASA DEL LIMBER INC | RR 4 BOX 5542 | | | | ANASCO | PR | 00610-9052 | |
| 695187 | LA CASA DEL MAESTRO | 19 PADILLA CARIBE | | | | CAGUAS | PR | 00725 | |
| 259576 | LA CASA DEL MAR INC | P O BOX 560 | | | | LUQUILLO | PR | 00773 | |
| 259577 | LA CASA DEL MARCO | AVE CENTRAL | 1765 SUMMIT HILLS | | | GUAYNABO | PR | 00920 | |
| 846198 | LA CASA DEL MARCO | SUMMIT HILLS | 1765 AVE CENTRAL | | | GUAYNABO | PR | 00920 | |
| 259578 | LA CASA DEL MEDICO INC | P O BOX 7727 | | | | PONCE | PR | 00732 | |
| 695188 | LA CASA DEL PESCADOR | PO BOX 217 | | | | HUMACAO | PR | 00792 | |
| 846199 | LA CASA DEL PLATANO | PO BOX 247 | | | | SAN GERMAN | PR | 00683-0247 | |
| 695189 | LA CASA DEL REPOSTERO | URB MAG GARDENS | A 39 CALLE MARGINAL | | | BAYAMON | PR | 00956 | |
| 259579 | LA CASA DEL SOLDADOR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 259580 | LA CASA DEL SOLDADOR INC | L CALLE GONZALEZ CLEMENTE | | | | BARCELONETA | PR | 00617 | |
| 259581 | LA CASA DEL SOLDADOR INC | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 | |
| 695190 | LA CASA DEL TAPICERO | PO BOX 359 | | | | VEGA ALTA | PR | 00692 | |
| 695191 | LA CASA DEL VITRAL | VILLA CAROLINA | 27-09 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00630 | |
| 695192 | LA CASA FUERTE INC. | 229 COND ROOSEVELT PLZ | | HATO REY | | SAN JUAN | PR | 00917 | |
| 695193 | LA CASA MAGICA | 1-C 14-B SUITE 116 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 846200 | LA CASA PLOMERO Y ALGO MAS | URB STA TERESITA | 3831 CALLE SANTA ALODIA | | | PONCE | PR | 00730-4619 | |
| 695194 | LA CASCADA B B Q / JULIO ROSADO ROSADO | HC 1 BOX 15869 | | | | COROZAL | PR | 00783 | |
| 259582 | LA CASCADA MILAGROSA, INC. | HC-4 BOX 9078 SECT. GUAONICO | BO. SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| 695195 | LA CASITA | HC 1 BOX 4086 | | | | COROZAL | PR | 00783 | |
| 695196 | LA CASITA ART CRAFT | URB STA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 695197 | LA CASITA ARTCRAFT | URB SANTA RITA | 1063 CALLE GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 695198 | LA CASITA CRAFT | SANTA RITA | 1063 CALLE GONZALEZ URB SANTA RITA | | | RIO PIEDRAS | PR | 00925 | |
| 259583 | LA CASITA DE ANITA CORP | URB FAIRVIEW | 1920 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 259584 | LA CASITA DE LAS VELAS | CALLE DR. BEBE, PLAZA MERCADO PUESTO 17 | | | | SAN GERMAN | PR | 00683 | |
| 259585 | La Casita de las Velas | PO Box 3267 Laja | | | | Laja | PR | 00667 | |
| 259586 | LA CASITA DE MARTITA INC | BONEVILLE HEIGHTS | 16 CALLE VIEQUEZ | | | CAGUAS | PR | 00726 | |
| 259587 | LA CASITA DE STEPHANIE | URB. EL VIVERO CALLE 5 C-23 | | | | GURABO | PR | 00778 | |
| 259588 | LA CASITA DE YANIEL | HC 72 BOX 3605 | BO. CEDRO ARRIBA | SEC. FEIJOO CARR 809 KM 3.9 | | NARANJITO | PR | 00719 | |
| 695199 | LA CASITA DE ZARI | 957 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 259589 | LA CASITA DULCE INC | REXVILLE BAYAMON | B-B-5 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 695200 | LA CASITA ZART | VILLA ANDALUCIA | 295 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 695201 | LA CASONA RESTAURANT | 609 CALLE SAN JORGE | | | | SAN JUAN | PR | 00909 | |
| 695202 | LA CAVA DE SERALLES | PO BOX 11972 | | | | SAN JUAN | PR | 00922-1972 | |
| 695203 | LA CEIBA | LA MISMA | 1245 AVE ROOSEVELT URB PUERTO NUEVO | | | PUERTO NUEVO | PR | 00920 | |
| 695204 | LA CEIBA | URB PUERTO NUEVO | 1245 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 695205 | LA CEIBA AUTO PART | AVE GLEN R 26 | | | | PONCE | PR | 00731 | |
| 695206 | LA CEIBA AUTO PART | GLENVIEW GARDENS | F 26 AVE GLEN | | | PONCE | PR | 00731 | |
| 695207 | LA CEIBA AUTO PARTS | BOX 812 | | | | PONCE | PR | 00733 | |
| 695208 | LA CEIBA DISTRIBUTORS | 1310 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 846201 | LA CEIBA PANADERIA Y RESPOSTERIA | URB PUERTO NUEVO | 1239 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2804 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1933 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846202 | LA CEIBA SERVICE STATION | PO BOX 140876 | | | | ARECIBO | PR | 00614 | |
| 846203 | LA CHANGA DECOR BLOCK | 206 CALLE SANTILLANA | CIUDAD JARDIN | | | CAGUAS | PR | 00727 | |
| 695209 | LA CHANGA DECOR BLOCK | 52 SANTA CECILIA | | | | CAGUAS | PR | 00725 | |
| 695210 | LA CHEQUERA UNIVERSITARIA | BOX 604 | | | | NAGUABO | PR | 00718 | |
| 695211 | LA CHIC CUISINE | PO BOX 1611 | | | | TOA BAJA | PR | 00950 | |
| 695212 | LA CIBELES INC. | EXT VILLAMAR | AO19 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 695213 | LA CIMA /ALBERTO MENDOZA | 203 MONTECILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 695214 | LA CIMA HOTEL | P O BOX 250269 | | | | AGUADILLA | PR | 00604-0269 | |
| 259590 | LA CIUDADELA DE SANTURCE INC | 53 CALLE PALMERAS | | | | SAN JUAN | PR | 00901-2421 | |
| 259591 | LA CLASE GRADUANDA 1965 | PO BOX 141495 | | | | ARECIBO | PR | 00614-1495 | |
| 259592 | LA CLASE GRADUANDA 1988-89 | URB SANTA MONICA | B 7 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 695215 | LA CLAVE MUSIC STORE | B5 CALLE MARGINAL | FLAMINGO TERRACE | | | BAYAMON | PR | 00957 | |
| 695216 | LA COBACHA REST | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 695217 | LA COBACHA RESTAURANT | BO GATO | CARR 155 KM 30 1 | | | OROCOVIS | PR | 00720 | |
| 259593 | LA COBACHA RESTAURANT | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| 695218 | LA COCINA DE GLADYS | HC 2 BOX 15842 | | | | CAROLINA | PR | 00987 | |
| 695219 | LA COCINA DE JUANITA | 37 CALLE ANTONIO BARCELO | | | | MAUNABO | PR | 00707 | |
| 259594 | LA COCINA DE YOLY | URB. SUMMIT HILLS 608 CALLE BERWING | | | | SAN JUAN | PR | 00920 | |
| 846204 | LA COCINA FOOD SERVICE | PO BOX 141532 | | | | ARECIBO | PR | 00614 | |
| 695220 | LA COLECTIVA GULF SERVICE STATION | P O BOX 560031 | | | | GUAYANILLA | PR | 00656 | |
| 695221 | LA COLOMBINA DEPT. STORE INC. | PO BOX 21377 | | | | SAN JUAN | PR | 00928 | |
| 259595 | LA COMEDIA PUERTORRIQUENA INC | URB BALDRICH | 210 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4318 | |
| 259596 | LA COMPANIA GEOPRACTICA | P O BOX 19034 | | | | SAN JUAN | PR | 00910 1034 | |
| 259597 | LA COMUNICATIONS INC | ESTANCIAS DEL GOLF | 336 CALLE JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| 259598 | LA COMUNIDAD RANCHO GRANDE INC | P O BOX 1028 | | | | NAGUABO | PR | 00718 | |
| 259599 | LA CONCHA RESORT | 1077 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 695222 | LA CONDESA CORP | 2071 CALLE CACIQUE | | | | SAN JUAN | PR | 00911-1512 | |
| 695223 | LA CONFISERIE | THE HOUSE OF GOUMET COOKIES | 911 REFUGIO ST | | | SAN JUAN | PR | 00907 | |
| 695224 | LA CONSTRUCION/FELIX DIAZ MELENDEZ | BO SABANA | RR 1 BOX 10861 | | | OROCOVIS | PR | 00720 | |
| 695225 | LA CORNUCOPIA | 16 COND EL CENTRO II | | | | SAN JUAN | PR | 00918 | |
| 259600 | LA CORNUCOPIA | CONDOMINIO EL CENTRO 1 LOCAL 16 | | | | SAN JUAN | PR | 00918 | |
| 695226 | LA CORP METRO VERDE | PO BOX 1204 | CAGUAS | | | CAGUAS | PR | 00726 | |
| 259601 | LA CORP PARA COM Y ESCUELAS | SEGURA Y LIBRE DE DROGAS | P O BOX 541 | | | CAGUAS | PR | 00726 | |
| 695227 | LA CORP.NEW YORK FOUNDING HOSPITAL | P.O.BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 259602 | LA CORPORACION DEL CONSERVATORIO DE MUSICA DE PR | 951 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00907 | |
| 695228 | LA CORPORACION DES HOTELER | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 695229 | LA CORPORACION IPSES INC. | 180 AVE. HOSTOS | APTO. B-902 | | | HATO REY | PR | 00918 | |
| 695230 | LA CORPORACION IPSES INC. | AVE. CUPEY GARDENS S 1 | | | | RIO PIEDRAS | PR | A0926 | |
| 259603 | LA COSTA LOPEZ, LEIDA | Address on file | | | | | | | |
| 2156730 | LA COUNTY EMPLOYEE RET ASSOC | Address on file | | | | | | | |
| 259604 | LA CRUZ AZUL DE P.R. | P.O. BOX 366069 | | | | SAN JUAN | PR | 00963 | |
| 846205 | LA CRUZ AZUL DE PR | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259605 | LA CRUZ AZUL DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 259606 | LA CRUZ AZUL DE PUERTO RICO | C/O DIANA RODRIGUEZ | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 259607 | LA CRUZ AZUL DE PUERTO RICO | C/O LIBRADO DIAZ DIVISION NOMINAS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 259608 | LA CRUZ AZUL DE PUERTO RICO | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259609 | LA CRUZ AZUL DE PUERTO RICO, INC | CARR. #1 KM. 17.3 RIO PIEDRAS | | | | SAN JUAN | PR | 00927 | |
| 259610 | LA CRUZ AZUL DE PUERTO RICO, INC | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259611 | LA CRUZ CASTELLANO MD, MIGUEL DE | Address on file | | | | | | | |
| 695231 | LA CRUZ MACHINE SHOP | PO BOX 13026 | | | | SAN JUAN | PR | 00908-9999 | |
| 1566209 | La Cruz Martinez, Felici | Address on file | | | | | | | |
| 259612 | LA CRUZ MEDINA MD, MARITZA DE | Address on file | | | | | | | |
| 259613 | LA CRUZ MIRANDA MD, ANTONIO DE | Address on file | | | | | | | |
| 259614 | LA CRUZ PADIAL, ALEXANDRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259615 | LA CRUZ ROSADO MD, JULIO DE | Address on file | | | | | | | |
| 1420146 | LA CRUZ VARELA, HÉCTOR A. | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 259616 | LA CUESTA AUTO PARTS | HC 05 BOX 11213 | | | | MOCA | PR | 00676 | |
| 846206 | LA CUESTA AUTO PARTS | HC 5 BOX 11213 | | | | MOCA | PR | 00678-9707 | |
| 846207 | LA CUEVA DEL CHICKEN INN | 507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 695232 | LA CUEVA DEL CHICKEN INN | P O BOX 191526 | | | | SAN JUAN | PR | 00919-1526 | |
| 695233 | LA CUEVA SUBMARINA / EFRAIN ACEVEDO | PO BOX 151 | | | | ISABELA | PR | 00662 | |
| 695234 | LA CUISINE CATERING SERV.INC. | 57 CALLEJON BAEZ | | | | SAN JUAN | PR | 00918 | |
| 695235 | LA CUMBRE GULF | 271 SIERRA MORENA | SUITE 204 | | | SAN JUAN | PR | 00926 | |
| 695236 | LA CUMBRE SE | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 695237 | LA CUMBRE SERVICE STA. | BUZON 2782 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 695238 | La Cumbre Services Station | P.O. BOX 2782 | | | | CIDRA | PR | 00739 | |
| 695239 | LA CUMBRE STATION | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 259617 | LA CURVA DE PEDRO | PO BOX 7506 | | | | CIDRA | PR | 00739 | |
| 695240 | LA CURVA SPORT SHOP | 7444 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 846208 | LA DEFENSA | 1118 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 695241 | LA DEFENSA SHOE | AVE. NACIONAL A-6 | | | | BAYAMON | PR | 00961-0000 | |
| 259618 | LA DESIGN GROUP PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 259619 | LA DESIGN GROUP PSC | JF KENNEDY | 1055 EDIF ILA STE 902 | | | SAN JUAN | PR | 00920 | |
| 259620 | LA DREW VAZQUEZ, IVONNE | Address on file | | | | | | | |
| 259621 | LA EDITORIAL, UNIVERSIDAD DE PR | PO BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| 259622 | LA EGIDA DEL NINO INC | BO ESPERANZA | SECTOR LAS MARIAS CARR 635-8 | | | ARECIBO | PR | 00612 | |
| 259623 | LA EGIDA DEL NINO INC | PO BOX 266 | | | | ARECIBO | PR | 00613-0266 | |
| 695242 | LA ELECTRICAL INC | PO BOX 33-1625 | | | | PONCE | PR | 00733-1625 | |
| 259624 | LA ENE CONSULTING GROUP, LLC | COND GALAXY | 3205 AVE ISLA VERDE APT 501 | | | CAROLINA | PR | 00979-4989 | |
| 259625 | LA ENFERMERA ELEGANTE | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 846209 | LA ESCUELA DE TEATRO | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 259626 | LA ESCUELA DE TEATRO INC | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 695243 | LA ESCUELITA DE ANASTACIA INC | URB BRISAS DE CEIBA | 3 CALLE 4 | | | CEIBA | PR | 00735 | |
| 695244 | LA ESMERALDA | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695245 | LA ESMERALDA INC. | URB MUNOZ RIVERA | 77 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 695246 | LA ESPA OLA | 32 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 259627 | LA ESPAÑOLA | CARR 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| 259628 | LA ESPANOLA BEAUTY SUPPLY | EDIF 51 CARR 2 | | | | MANATI | PR | 00674 | |
| 259629 | LA ESPANOLA BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 259630 | LA ESPANOLA BEAUTY SUPPLY, INC | EDIF. 51 CARR. 2 | | | | MANATI | PR | 00674 | |
| 846210 | LA ESPAÑOLA CAR CARE Y/O WILLIAM RODRIGUEZ APONTE | 215 CALLE DEGETAU NORTE | | | | AIBONITO | PR | 00705 | |
| 695247 | LA ESPECIALIDADES Y SERVICIOS | VISTAMAR | K 634 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 259631 | LA ESPERANZA BUS LINE | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259632 | LA ESPERANZA BUS LINE INC | PO BOX 161 | | | | AGUAS BUENAS | PR | 00703 | |
| 259633 | LA ESQUINA | APARTADO 544 | | | | MAUNABO | PR | 00707-0544 | |
| 695248 | LA ESQUINA DE PACOCHIN | BOX 300 | | | | OROCOVIS | PR | 00677 | |
| 695249 | LA ESQUINA FAMILIAR | URB SAN PEDRO | B 34 CALLE E | | | MAUNABO | PR | 00707 | |
| 695250 | LA ESQUINA FAMOSA | PO BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 259634 | LA ESQUINA FAMOSA | PRIMER NIVEL PLAZA LAS AMERICA | | | | HATO REY | PR | 00918 | |
| 259635 | LA ESTRELLA | P O BOX 366298 | | | | SAN JUAN | PR | 00936-6298 | |
| 259636 | LA ESTRELLA | PO BOX 11323 | | | | SAN JUAN | PR | 00922 | |
| 259637 | LA ESTRELLA DE PUERTO RICO | RAMOS ANTONINI #22 OESTE BOX 816 | | | | MAYAGUEZ | PR | 00681 | |
| 856817 | LA ESTRELLA DE TEATRO, INC. | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 695252 | LA ESTRELLA SERVICE STATION INC | P O BOX 928 | | | | SAN LORENZO | PR | 00754-0928 | |
| 695251 | LA ESTRELLA SERVICE STATION INC | PO BOX 271 | | | | SAN LORENZO | PR | 00754-0271 | |
| 695253 | LA EXISTOSA WEXS A M | PO BOX 640 | | | | PATILLAS | PR | 00723 | |
| 695254 | LA EXQUISITA BAKERY INC | 73 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 695255 | LA FAMILIA AUTO | P. O. BOX 276 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1935 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259638 | LA FAMILIA CATERING | B 37 AVE LAURO PINERO ESQ SAN JORGE | | | | CEIBA | PR | 00735 | |
| 259639 | LA FAMILIA HOME CARE INC | P O BOX 2245 | | | | BAYAMON | PR | 00960-2245 | |
| 695256 | LA FAMILIA REST INC | HC 01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 259640 | LA FAMILIA TIRE INC | URB RIVER VW | AA7 CALLE 25 | | | BAYAMON | PR | 00961-3803 | |
| 695257 | LA FAVORITA INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |
| 259641 | LA FE TABLE & CHAIR INC | HC 01 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695258 | LA FE TABLE RENTAL | HC 1 BOX 4984 | | | | NAGUABO | PR | 00718 | |
| 695259 | LA FIESTA CATERING | W A 14 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 259642 | LA FIESTECITA CATERING | URB LOS ANGELES | 2008 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 831452 | La Fiestecitecita Catering | Urb. Los Angeles 2008, Calle Celestial | | | | Carolina | PR | 00979 | |
| 695260 | LA FINQUITA SERVICE STATION | P O BOX 1478 | | | | LAS PIEDRAS | PR | 00771-1478 | |
| 695261 | LA FLOR DE MAYO EXPRESS INC | P O BOX 516 | | | | TOA BAJA | PR | 00951-0516 | |
| 695262 | LA FLOR RIVERA RESTAURANT | HC 2 BOX 5037 | | | | GUAYAMA | PR | 00784 | |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | | | SAN JUAN | PR | 00910 | |
| 838252 | LA FONDITA DE JESUS | PO BOX 19384, | | | | SAN JUAN | PR | 00910-1834 | |
| 2138281 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | 704 CALLE MONSERRATE | SANTURCE PDA. 16 | | SAN JUAN | PR | 00910 | |
| 2137669 | LA FONDITA DE JESUS | RUIZ ORTIZ, GLORIN | PO BOX 19384 | | | SAN JUAN | PR | 00910-1834 | |
| 846211 | LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 259645 | LA FONTAINE DELGADO, HAYDEE | Address on file | | | | | | | |
| 259646 | La Fontaine FIGUEROA, ADELA M | Address on file | | | | | | | |
| 1637250 | La Fontaine Figueroa, Carmen S | Address on file | | | | | | | |
| 1700134 | La Fontaine Figueroa, Julia N | Address on file | | | | | | | |
| 1456301 | La Fontaine La Fontaine, Ada | Address on file | | | | | | | |
| 1456263 | La Fontaine La Fontaine, Elpidio | Address on file | | | | | | | |
| 259648 | LA FONTAINE OTERO, GRETCHEN | Address on file | | | | | | | |
| 259649 | LA FONTAINE QUINONES, MAGALI | Address on file | | | | | | | |
| 259650 | LA FONTAINE RIOS, ARIEL | Address on file | | | | | | | |
| 259651 | La Fontaine Rivera, Jorge A | Address on file | | | | | | | |
| 259652 | LA FONTAINE RUTH S | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 259653 | LA FONTAINE, CARMEN S | Address on file | | | | | | | |
| 259654 | LA FRANCAISE | HC 20 BOX 255538 | | | | SAN LORENZO | PR | 00754 | |
| 259655 | LA FRANCAISE | P.M.B. #40 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 695263 | LA FRANCAISE | RR 03 BOX 3670 | | | | SAN JUAN | PR | 00928 | |
| 695264 | LA FRATERNIDAD ALPHA PHI SIGMA | PO BOX 11794 | | | | SAN JUAN | PR | 00922 | |
| 797706 | LA FUENTE AMARO, ANGEL | Address on file | | | | | | | |
| 259656 | LA FUENTE AMARO, ANGEL O. | Address on file | | | | | | | |
| 695265 | LA FUENTE OCEAN FRONT | P O BOX 1374 | | | | VIEQUES | PR | 00765 | |
| 2189624 | La Fuente Rivera, Juan Antonio | Address on file | | | | | | | |
| 259657 | LA FUENTE RIVERA, NITZA M | Address on file | | | | | | | |
| 259658 | LA FUENTE SERRANO, BLANCA M | Address on file | | | | | | | |
| 695266 | LA FUNDACION DE PR | P O BOX 70362 | | | | SAN JUAN | PR | 00936 | |
| 695267 | LA FUNDADORA INC | PO BOX 2453 | | | | MOCA | PR | 00676 | |
| 259659 | La Galeria Del Pirata | Carr.2 Km 101.1 Int. Calle Lamela 56 | | | | Quebradilla | PR | 00678 | |
| 695268 | LA GALLEGA BAKERY | URB FLORAL PARK | 422 CALLE ITALIA | | | SAN JUAN | PR | 00928 | |
| 695269 | LA GARITA QUICK LUNCH | ESTANCIAS DE TORTUGUERO | 430 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 695270 | LA GASOLINERA | PO BOX 464 | | | | CABO ROJO | PR | 00623 | |
| 695271 | LA GLORIA | PO BOX 160 | 6 CALLE RAMOS ANTONINI W | | | MAYAGUEZ | PR | 00680 | |
| 695272 | LA GLORIA LAUNDRY CLEANERS ASSOC | 411 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 259660 | LA GLORIA LUNDRY CLEANERS ASSOC. INC | SAN FRANCISCO 411 | | | | SAN JUAN | PR | 00901 | |
| 846212 | LA GLORIA SHOTTING CLUB | PO BOX 6592 | | | | CAGUAS | PR | 00726 | |
| 695273 | LA GOTERA WATER SHOP | HC 645 BOX 8185 | | | | TRUJILLO ALTO | PR | 00976 | |
| 695274 | LA GRAN BANDA INC | PO BOX 3774 | | | | BAYAMON | PR | 00958-0774 | |
| 846213 | LA GRAN COSECHA | URB COUNTRY CLUB | MX 13 CALLE 434 | | | CAROLINA | PR | 00983-1805 | |
| 695275 | LA GRAN ENCICLOPEDIA DE P.R. | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| 695276 | LA GRAN FAMILIA | 28 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 695277 | LA GRAN TIENDA FREDDIE | PO BOX 306 | COMERIO | | | COMERIO | PR | 00782 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695278 | LA GRAN VIA | 167 CALLE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 695279 | LA GRAN VIA AUTO PARTS | P.O. BOX 1150 | | | | AGUADA | PR | 00602 | |
| 695280 | LA GRAN VIA DE PUERTO RICO INC | 211 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 846214 | LA GRANDE MOVING & SHIPPI | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2408 | |
| 1256627 | LA GRANDE MOVING & SHIPPING | Address on file | | | | | | | |
| 259661 | LA GRANDE MOVING & SHIPPING CO INC | Address on file | | | | | | | |
| 259662 | LA GRANDE MOVING & SHIPPING INC. | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2408 | |
| 259663 | LA GRANJA LLC | 1354 AVE MAGDALENA | APT 201 | | | SAN JUAN | PR | 00907 | |
| 695281 | LA GUADALUPE TIRE CENTER | 21GUADALUPE | | | | PONCE | PR | 00731 | |
| 259664 | LA GUADALUPE TIRE CENTER | 23 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 695282 | LA GUADALUPE TIRE CENTER | CALLE 1 40 A | | | | PONCE | PR | 00731 | |
| 695283 | LA GUARDIA COMMUNITY COLLEGE | INTERPRETER EDUCATION PROJECT | 31 10 THOMSON AVE C239 | | | LONG ISLAND | NY | 11101 | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 695284 | LA HACIENDA | P O BOX 69 | | | | YABUCOA | PR | 00767 | |
| 259665 | LA HACIENDA 8A | APARTADO 428 | | | | CAGUAS | PR | 00726 | |
| 695285 | LA HACIENDA COFFEE BREAK INC | PMB 248 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 695286 | LA HACIENDA COUNTRY CLUB | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 1256628 | LA HACIENDA EL FLAMBOYAN | Address on file | | | | | | | |
| 259666 | LA HACIENDA EL FLAMBOYAN LLC | SABANERO DEL RIO | 11 CAMINO LOS FRUTALES | | | GURABO | PR | 00778 | |
| 695287 | LA HACIENDA MARIA INC | PO BOX 637 | | | | MOROVIS | PR | 00687 | |
| 695288 | LA HAMBURGUESA TROPICAL INC | P O BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 695289 | LA HIELERA INC | 25 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| 695290 | LA HOME SECURITY SYST INC | PO BOX 191669 | | | | SAN JUAN | PR | 00919-1669 | |
| 259667 | LA IDEAL INC | 7 CALLE CARRION MADURO T | | | | JUANA DIAZ | PR | 00795 | |
| 695291 | LA IDEALA | 1678 CALLE PARANTI | | | | SAN JUAN | PR | 00926 | |
| 695292 | LA IGLESIA EN CAROLINA | EXT COUNTRY CLUB | ME 27 CALLE 404 | | | CAROLINA | PR | 00982 | |
| 259668 | LA IGLESIA EN SAN JUAN INC | VILLA NEVAREZ | 1049 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 695293 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681-3006 | |
| 259669 | LA ISLA INC | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 695294 | LA ISLA JANITORIAL SERVICES | P O BOX 2185 | | | | TOA BAJA | PR | 00951 | |
| 695295 | LA ITALIANA PIZZA | 4 C/ GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 259670 | LA JUNTA LLC | 1505 CALLE LOIZA 2B | | | | SAN JUAN | PR | 00911 | |
| 846215 | LA JUSTA SPORTING GOODS & SUPPLY | CALLE PRINCIPAL # 49 | LA VEGA | | | VILLALBA | PR | 00766 | |
| 259671 | LA JUSTA SPORTING GOODS & SUPPLY | P.O. BOX 233 | | | | VILLALBA | PR | 00766 | |
| 259672 | LA KALEZA INC | URB VILLA MADRID | CALLE 10 D13 | | | COAMO | PR | 00769 | |
| 846216 | LA KASITA DE BEBE | HC 4 BOX 4352 | | | | LARES | PR | 00669 | |
| 259673 | LA KBANA DEL MEDITERRANEO | RES ALT DE CIBUCO | 51 CALLE C | | | COROZAL | PR | 00783 | |
| 259674 | LA KOCINITA INC | HC 72 BOX 3766 | | | | NARANJITO | PR | 00719-8788 | |
| 259675 | LA KOCINITA INC | HC 72 BOX 3766-99 | | | | NARANJITO | PR | 00719 | |
| 695296 | LA LECHE LEAGUE | PO BOX 4079 | NORTH MEACHAM ROAD 1400 | | | SCHAUMBURG | IL | 60168-4079 | |
| 695297 | LA LEY LA PAZ Y CULTURA INC | PO BOX 542 | | | | NARANJITO | PR | 00719 | |
| 695298 | LA LIBRETA ART SUPPLIES | 376 AVE 65 INF | | | | RIO PIEDRAS | PR | 00926 | |
| 695299 | LA LIBRETA ART SUPPLIES | PO BOX 29889 | | | | SAN JUAN | PR | 00929 | |
| 846217 | La Liga de la Leche de PR | Colinas de Cupey | Calle 12 L-9 | | | SAN JUAN | PR | 00926-7566 | |
| 695300 | LA LINEA BAKERY | PO BOX 1357 | | | | GUAYAMA | PR | 00785 | |
| 695301 | LA LINTERNA MAGICA INC | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 259676 | LA LLAVE CUEBAS, LAURA R | Address on file | | | | | | | |
| 695302 | LA LLAVE MAESTRA SUPER KEY | COND EL MONTE SUR | 180 AVE HOSTOS APT 320B | | | SAN JUAN | PR | 00918 | |
| 259677 | LA LLAVE'S ICE PLANT | PO BOX 1518 | | | | AGUADILLA | PR | 00605 | |
| 695303 | LA LOMITA AUTO PARTS | P.O. BOX 1231 | | | | AIBONITO | PR | 00705 | |
| 695304 | LA LOSETA | PMB 180 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 259678 | LA LUNA HEALING CENTER | DR DARLENE FLORES FONTANEZ | URB LA RIVIERA | 1261 CALLE 52 | | SAN JUAN | PR | 00921 | |
| 259679 | LA LUZ ANAYA, AMILCAR | Address on file | | | | | | | |
| 259680 | LA LUZ AYALA, LOURDES R | Address on file | | | | | | | |
| 1778911 | La Luz Ayala, Lourdes R. | Address on file | | | | | | | |
| 259681 | LA LUZ AYALA, LUIS A | Address on file | | | | | | | |
| 1258546 | LA LUZ CENTENO, CARLOS | Address on file | | | | | | | |
| 259682 | LA LUZ CENTENO, EDGARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1937 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259683 | LA LUZ CENTENO, RAFAEL | Address on file | | | | | | | |
| 259684 | LA LUZ CONCEPCION, JOSE | Address on file | | | | | | | |
| 259685 | LA LUZ DIAZ, CECILIA | Address on file | | | | | | | |
| 259686 | LA LUZ FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 259687 | LA LUZ JIMENEZ, KRYSTLE M | Address on file | | | | | | | |
| 259688 | LA LUZ MELENDEZ, AIDA | Address on file | | | | | | | |
| 259689 | LA LUZ MORALES, WANDA I | Address on file | | | | | | | |
| 797707 | LA LUZ MORALES, WANDA I | Address on file | | | | | | | |
| 797708 | LA LUZ ORTEGA, CHASTITY | Address on file | | | | | | | |
| 259690 | LA LUZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 259691 | LA LUZ PADRO, RAFAEL | Address on file | | | | | | | |
| 259692 | LA LUZ PAGAN, DELSY | Address on file | | | | | | | |
| 259693 | LA LUZ PAGAN, ILEANA | Address on file | | | | | | | |
| 259694 | LA LUZ PAGAN, MARIBEL | Address on file | | | | | | | |
| 259695 | La Luz Renta, Maria J | Address on file | | | | | | | |
| 259696 | La Luz Rentas, Mayra | Address on file | | | | | | | |
| 259697 | LA LUZ RIVERA, MARIA | Address on file | | | | | | | |
| 259698 | LA LUZ SIMONET, RUTH | Address on file | | | | | | | |
| 259700 | LA LUZ SOTO, CARMEN A | Address on file | | | | | | | |
| 259701 | LA LUZ VILLALOBOS, AIDA L | Address on file | | | | | | | |
| 259702 | LA LUZ VILLALOBOS, HECTOR M. | Address on file | | | | | | | |
| 259703 | LA LUZ VILLALOBOS, WILMA | Address on file | | | | | | | |
| 259704 | LA LUZ, EDWARD | Address on file | | | | | | | |
| 695305 | LA MALLORQUINA INC | PO BOX 9020970 | | | | SAN JUAN | PR | 00902-0970 | |
| 1420147 | LA MAR CONSTRUCTION | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 259706 | LA MAR CONSTRUCTION CORP | PO BOX 595 | | | | LAJAS | PR | 00667 | |
| 1511018 | La Mar Construction, LLC | c/o Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 695306 | LA MARGINAL ESSO | P O BOX 842 | | | | CAROLINA | PR | 00986 | |
| 695307 | LA MARKETA | SANTA TERESITA | 2233 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 259707 | LA MARKETA & COMPANY INC | 900 FERNANDEZ JUNCOS | 2DO PISO STE 3 | | | SAN JUAN | PR | 00907 | |
| 259708 | LA MARKETA DE SAN GERMAN INC | PO BOX 1711 | | | | SAN GERMAN | PR | 00683 | |
| 695308 | LA MARQUESA | SUITE 114 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00971 9527 | |
| 695309 | LA MARQUETA | 2233 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 695312 | LA MEJOR COMIDA | 33 BOLIVIA SUITE 300 | | | | SAN JUAN | PR | 00917 | |
| 695310 | LA MEJOR COMIDA | C/O LUIS E ALFONSO DIAZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 695311 | LA MEJOR COMIDA | PONCE PLAYA | PO BOX 127 | | | PONCE | PR | 00734 | |
| 259709 | LA MENZA LOPEZ, RICARDO | Address on file | | | | | | | |
| 695313 | LA MERCED LIMITED PARTNER / FIRSTBANK PR | PO BOX 9146 | PISO 15 | | | SAN JUAN | PR | 00908-0146 | |
| 2137670 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | | SAN JUAN | PR | 00919 | |
| 695314 | LA MERCEDITA | 66 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 695315 | LA MILAGROSA ESSO SERVICE STATION | URB QUINTA DE FLAMINGO | B10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 259710 | LA MILAGROSA SERVICE SATATION INC | SECT PLAYITA | 63 CALLE ALFONSO XII # 12 | | | PONCE | PR | 00716-8032 | |
| 259711 | LA MONICA SCHLAPP, RITA T | Address on file | | | | | | | |
| 259712 | LA MONTADA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 846218 | LA MONTAÑA | BOX 521 | | | | SAINT JUST | PR | 00750 | |
| 259713 | LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 259714 | LA MONTANA INC | P.O. BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 846219 | LA MONTAÑA INC | BOX 521 | | | | SAINT JUST | PR | 00978 | |
| 259715 | LA MONTANA MEDICAL GROUP | URB FERNANDEZ | 5 CALLE FRANCISCO CRUZ | | | CIDRA | PR | 00739-3419 | |
| 259716 | LA MONTANA OFFICE | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259717 | LA MONTANA OFFICE AND SCHOOL SUPPLY | P.O. BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259718 | LA MONTANA OFFICE AND SCHOOL SUPPLY INC | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 259719 | LA MUEBLERIA NUEVA | BOX 937 | | | | VIEQUES | PR | 00765 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695316 | LA MUEBLERIA NUEVA/ TEOFILO BERMUDEZ | 47 CALLE BENITEZ GUZMAN | BOX 937 | | | VIEQUES | PR | 00765 | |
| 846220 | LA NATURALEZA | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 846221 | LA NUEVA AURORA | 118 CALLE NENADICH | | | | MAYAGUEZ | PR | 00680 | |
| 259720 | LA NUEVA BODEGA BAKERY | 64 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 695317 | LA NUEVA CASA DE LOS CRISTALES | 149 VILLA | | | | PONCE | PR | 00731 | |
| 695318 | LA NUEVA CASA DEL MECANICO | P O BOX 297 | | | | BARRANQUITAS | PR | 00974 | |
| 259721 | LA NUEVA CASA DEL SOLDADOR INC | PO BOX 2020 SUITE 147 | | | | BARCELONETA | PR | 00617 | |
| 695319 | LA NUEVA CEIBENA | KM 42 H.5 ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 259722 | LA NUEVA CEIBENA | KM 42 H5 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 695323 | LA NUEVA ERA | BO GARROCHALES CARR 682 KM 7.4 | | | | ARECIBO | PR | 00612 | |
| 259724 | LA NUEVA ESCUELA JUAN PONCE DE LEON | 130 CARR 2 | | | | GUAYNABO | PR | 00966-1865 | |
| 695320 | LA NUEVA ESCUELA JUAN PONCE DE LEON | BO JUAN DOMINGO | 55 ROBLES | | | GUAYNABO | PR | 00966 0000 | |
| 695321 | LA NUEVA ESQUINA | PO BOX 222 | | | | MOROVIS | PR | 00687 | |
| 695322 | LA NUEVA HORNILLITA | VILLA CAROLINA | 21-43 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 695323 | LA NUEVA IDEAL INC | 13 BO 6 GARRIDO MORALES | | | | FAJARDO | PR | 00735 | |
| 695324 | LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259725 | LA NUEVA OPTICA | 34 MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 695325 | LA NUEVA P BAR | EXT JARDINES ARROYO | H 10 CALLE F | | | ARROYO | PR | 00714 | |
| 259726 | LA NUEVA PUERTA DE SANTURCE INC | P O BOX 41274 | | | | SAN JUAN | PR | 00940 | |
| 695326 | LA NUEVA REFORMA | P O BOX 3295 | | | | MAYAGUEZ | PR | 00682 3295 | |
| 259727 | LA NUEVA SENSACION BAKERY LLC | HC 4 BOX 44558 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259728 | LA NUEVA SEVILLA INC | 3071 AVE ALEJANDRINO STE 101 | | | | GUAYNABO | PR | 00969 | |
| 695327 | LA NUEVA SEVILLANA INC | PMB 101 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 695328 | LA OPINION SUR | #36 AVE. CRUZ ORTIZ STELLA-N | | | | HUMACAO | PR | 00791-3744 | |
| 259729 | LA OROCOVENA BISCUIT DE PR,INC | PO BOX 2150 | | | | OROCOVIS | PR | 00720 | |
| 695329 | LA ORQUESTA ROBERTO ORTIZ | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| 259730 | LA PAGODA CREAM INC | PO BOX 8172 | | | | PONCE | PR | 00732 | |
| 259731 | LA PALETERIA LLC | 153 CALLE TETUAN APT 1-A | | | | SAN JUAN | PR | 00902 | |
| 259732 | LA PANETERIA CORP DBA ARTISAN BAKERY AND C | | PO BOX 3338 | | | MAYAGUEZ | PR | 00681 | |
| 695330 | LA PARADA DEL DEPORTISTA | CARR 149 KM 17.7 INTERIOR | BO PESAS SECTOR LA LINEA | | | CIALES | PR | 00638 | |
| 259733 | LA PARADA TIPICA | HC 59 BOX 6879 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 695331 | LA PASTELERIA | Address on file | | | | | | | |
| 259734 | LA PAZ SANTOS JOSE H | VIA 2 #NR-561 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 695335 | LA PENINSULA BAKERS OF PR INC | URB SAN AGUSTIN | 408 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 259736 | LA PERA DEVELOPMENT INC | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 259737 | LA PERLA DE GRAN PRECIO INC | CALLE GAUTIER BENITEZ #66 | | | | HATO REY | PR | 00918-0000 | |
| 259738 | LA PERLA DEL GRAN PRECIO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 695332 | LA PERLA DEL GRAN PRECIO INC | FLORAL PARK | 64 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00918 | |
| 259739 | LA PERLA DEL GRAN PRECIO INC | PO BOX 928 | | | | GUAYNABO | PR | 00657 | |
| 259740 | LA PERLA DEL SUR | P O BOX 7256 | | | | PONCE | PR | 00732 | |
| 259741 | LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 259742 | LA PERLA DEL SUR | URB INDUSTRIAL SABANETAS CALLE A #22 MERCEDITA | | | | PONCE | PR | 00732 | |
| 259743 | LA PERLA DEL SUR ENERGY CORP | P O BOX 1409 | | | | CIALES | PR | 00638 | |
| 259744 | LA PERLA INDUSTRIAL PARK | PO BOX 4321 | | | | BAYAMON | PR | 00958-1321 | |
| 695333 | LA PERLA INVESTMENT | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 695334 | LA PICA DEVELOPMENT CORP | URB ROOS 550 ALTOS | CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 695335 | LA PIEDRA RESTAURANT | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 259745 | LA PLACA ASTOR, ENRICO | Address on file | | | | | | | |
| 259746 | LA PLACA ASTOR, TANYA | Address on file | | | | | | | |
| 2074171 | La Placa Astor, Tanya | Address on file | | | | | | | |
| 259747 | LA PLACE ALVAREZ, ANN | Address on file | | | | | | | |
| 259748 | LA PLACE ALVAREZ, EUGENE | Address on file | | | | | | | |
| 259749 | LA PLACITA EN SU HOGAR , INC | VILLA CAROLINA | 104-14 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 695336 | LA PLANCHA XPRESS | PMB 150 P O BOX 30500 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1939 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695337 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | EXT STA ELENA | B 10 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 695338 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | P O BOX 560-752 | | | | GUAYANILLA | PR | 00656 | |
| 259750 | LA PLATA DEVELOPMENT CO | GALARIA PASEOS | 100 GRAN BULEVAR PASEOS STE 112-227 | | | SAN JUAN | PR | 00926 | |
| 695339 | LA PLATA MEDICAL FACILITIES | P O BOX 16818 | | | | SAN JUAN | PR | 00918 | |
| 259751 | LA PLATA MINI MARKET INC | PMB 556 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| 259752 | LA PLAZA FILMS CORP | 900 AVE FERNANDEZ JUNCOS | SUITE 2 | | | SAN JUAN | PR | 00907 | |
| 259753 | LA POLA LLC | LOS PASEOS | H 5 SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 695340 | LA POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 797709 | LA PORTE CAQUIAS, YVETTE | Address on file | | | | | | | |
| 797710 | LA PORTE CAQUIAS, YVETTE | Address on file | | | | | | | |
| 259755 | LA PORTE SEVILLA, IVETTE | Address on file | | | | | | | |
| 259756 | LA PORTE TORRES, SHIARA | Address on file | | | | | | | |
| 259757 | LA POSADA | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 695341 | LA PRADERA SUPERETTE | BO PITAHAYA | HC 1 BOX 5106 | | | ARROYO | PR | 00714 | |
| 846222 | LA PRINCESA BAKERY I, II Y III | 29 CALLE CARBONELL | | | | CABO ROJO | PR | 00623-3547 | |
| 259758 | LA PROMESA DE JEHOVA , CORP | HC - 40 BOX 44305 | | | | SAN LORENZO | PR | 00754-9891 | |
| 695342 | LA PROVANSE INC | MSC 231-100 | BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 695343 | LA PROVIDENCIA | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 259759 | LA PROVIDENCIA ESSO | RR 1 BOX 17007 | | | | TOA ALTA | PR | 00953 | |
| 695344 | LA PROVIDENCIA ESSO | RR-1 P.O. BOX 17007 | | | | TOA BAJA | PR | 00953 | |
| 1424842 | LA PROVIDENCIA FAMILY HEALTH CENTER | Address on file | | | | | | | |
| 695345 | LA PUERTA DE LAS FLORES WHOLESALES | URB PUERTO NUEVO | 452 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 259761 | La Puerta Maysonet, Jose R | Address on file | | | | | | | |
| 259762 | LA PUERTA NAVARRO, WILLIAM | Address on file | | | | | | | |
| 259764 | LA PUERTA RIVERA, ROSELLE | Address on file | | | | | | | |
| 1712491 | La Puerta, Evelyn Guardiola | Address on file | | | | | | | |
| 259765 | LA PVC | 840 DIANA | | | | SAN JUAN | PR | 00923 | |
| 695346 | LA PVC INC | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 695347 | LA QUINTA GAS | BOX 745 | | | | YAUCO | PR | 00698 | |
| 695348 | LA QUINTA GULF | P O BOX 745 | | | | YAUCO | PR | 00698 | |
| 2163480 | LA QUINTA SHOPPING CENTER, CORP. | CALLE LUNA #175, LA QUINTA SHOPPING CENTER | | | | SAN GERMÁN | PR | 00683 | |
| 839949 | La Quinta Shopping Center, Corp., (anterior Five Development Corp.) | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 695349 | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 235 | | | | PONCE | PR | 00716-0210 | |
| 259766 | LA RAMBLA PLAZA CORP | 606 AVE TITO CASTRO SUITE 601 | RAMBLA TOWER | | | PONCE | PR | 00716 | |
| 2137373 | LA RAMBLA PLAZA CORP. | FLEMING NEGRON, LESLIE DEREK | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | PONCE | PR | 00716-2018 | |
| 2164057 | LA RAMBLA PLAZA CORP. | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | | PONCE | PR | 00716-2018 | |
| 695350 | LA RAMBLA SHOPPING CENTER | RAMBLA SHOPPING CENTER | CARR 14 SEGUNDO PISO | | | PONCE | PR | 00751 | |
| 695351 | LA REVES | RR 1 BOX 14254 | | | | OROCOVIS | PR | 00720 | |
| 695353 | LA RICOMINI BAKERY | PO BOX 1280 | | | | HORMIGUERO | PR | 00660 | |
| 695354 | LA RIVERA REST | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |
| 695355 | LA RIVIERA | PO BOX 8730 | | | | HUMACAO | PR | 00792 | |
| 695356 | LA RIVIERA GULF | URB .LA RIVIERA | CALLE 54 SE 1258 ESQ 52 SE | | | SAN JUAN | PR | 00921 | |
| 695358 | LA RIVIERA GULF STATION | URB LA RIVIERA | 1258 ESQ 52 SE CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 259767 | LA ROCHE ROCA, DIANA | Address on file | | | | | | | |
| 259768 | LA ROSA CORTESIA, LUIS | Address on file | | | | | | | |
| 831453 | La Rosa del Monte Express | PO BOX 2358 | | | | Toa Baja | PR | 00749 | |
| 259769 | LA ROSA DEL MONTE EXPRESS INC. | PO BOX 2358 | | | | TOA BAJA | PR | 00951-2358 | |
| 259770 | LA ROSA DIAZ MD, JAVIER DE | Address on file | | | | | | | |
| 797711 | LA ROSA OQUENDO, LAURA | Address on file | | | | | | | |
| 797712 | LA ROSA OQUENDO, LAURA | Address on file | | | | | | | |
| 259772 | LA ROSA PRINGLE, NIURKA | Address on file | | | | | | | |
| 695359 | LA ROSA SARON CARRING FURNITURE | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 259773 | LA ROTONDA | P O BOX 9065234 | | | | SAN JUAN | PR | 00906 | |
| 1958380 | La Ruiz, Cristobal | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846223 | LA RUMBA CRUISES INC. | 1357 AVE ASHFORD PMB 394 STE 2 | | | | SAN JUAN | PR | 00907 | |
| 259774 | LA RUSSA JIMENEZ, GIOVANNI C. | Address on file | | | | | | | |
| 695360 | LA SABROSA BAKERY | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 695361 | LA SABROSA BAKERY | 15 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 259775 | LA SALLE BUSO, VERONICA L | Address on file | | | | | | | |
| 259776 | LA SALLE RODRIGUEZ, MARINAIDA | Address on file | | | | | | | |
| 259777 | LA SALLE SERVICE STATION | HC 3 BOX 9624 | | | | LARES | PR | 00669-9513 | |
| 259778 | La Salle Velazque, Emelynda | Address on file | | | | | | | |
| 259779 | LA SANTA BUONOMO, MARIA DEL C | Address on file | | | | | | | |
| 259780 | LA SANTA BURGOS, MARIA S | Address on file | | | | | | | |
| 259781 | LA SANTA CABALLERO, JOSE | Address on file | | | | | | | |
| 259782 | LA SANTA CASTRO, JAVIER | Address on file | | | | | | | |
| 1742838 | La Santa Cintron, Vanessa | Address on file | | | | | | | |
| 259783 | La Santa Cintron, Vanessa | Address on file | | | | | | | |
| 259784 | LA SANTA CINTRON, VANESSA | Address on file | | | | | | | |
| 259785 | LA SANTA COLON, JOSE | Address on file | | | | | | | |
| 259786 | LA SANTA DELGADO, YARLIN | Address on file | | | | | | | |
| 259787 | LA SANTA FALCON, EUNICE | Address on file | | | | | | | |
| 259788 | LA SANTA GONZALEZ, JUAN | Address on file | | | | | | | |
| 797714 | LA SANTA LEBRON, GLENDA L | Address on file | | | | | | | |
| 259789 | LA SANTA LEBRON, LUZ M | Address on file | | | | | | | |
| 705125 | LA SANTA LEBRON, LUZ M | Address on file | | | | | | | |
| 259790 | LA SANTA LEBRON, MARIA | Address on file | | | | | | | |
| 1514110 | La Santa Miranda, Carmen I. | Address on file | | | | | | | |
| 797715 | LA SANTA MOLINA, IDALIA | Address on file | | | | | | | |
| 259791 | La Santa Morales, Romualdo | Address on file | | | | | | | |
| 259792 | LA SANTA NIEVES, GABRIEL | Address on file | | | | | | | |
| 259793 | LA SANTA NIEVES, JAVIER | Address on file | | | | | | | |
| 259794 | LA SANTA OCASIO, JENNIFER | Address on file | | | | | | | |
| 259795 | LA SANTA ROBLES, FELIX IVAN | Address on file | | | | | | | |
| 259796 | LA SANTA RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 797716 | LA SANTA SANCHEZ, ALMA | Address on file | | | | | | | |
| 259797 | LA SANTA SANCHEZ, ALMA N | Address on file | | | | | | | |
| 797717 | LA SANTA TORRES, LUIS | Address on file | | | | | | | |
| 259798 | LA SANTA VAZQUEZ, JULIE | Address on file | | | | | | | |
| 797718 | LA SANTA VAZQUEZ, JULIE | Address on file | | | | | | | |
| 1986161 | La Santa, Marta de Jesus | Address on file | | | | | | | |
| 695362 | LA SELECTA | 563 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 695363 | LA SELECTA | URB PUERTO NUEVO | 563 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 695364 | LA SELVA PET SHOP | PO BOX 906 | | | | CAROLINA | PR | 00986 | |
| 771137 | LA SEMANA | PO BOX 6537 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 259799 | LA SEMANA | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 695365 | LA SEVILLANA (PANADERIA Y REPOSTERIA) | URB METROPOLIS | A 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 259800 | LA SIERRA COUNTY AUTO PARTS | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 695366 | LA SIERRA LANDSCAPING INC | BOX 8283 | | | | CAGUAS | PR | 00725 | |
| 259801 | LA SOCIEDAD AMERICANA PARA LA CALIDAD | CAPITULO DE PUERTO RICO | PO BOX 1959 | | | CAGUAS | PR | 00726-1959 | |
| 259802 | LA SOCIEDAD EDUCACIONAL DEL | PO BOX 40 | | | | MAYAGUEZ | PR | 00681 | |
| 695367 | LA SORPRESA | 47 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 259803 | LA SORPRESA AUTO PART GOM | HC-05 BOX 61867 | | | | MAYAGÜEZ | PR | 00680 | |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151844 | LA SUCESION DE NORMAN EUGENE PARKHURST RODRIGUEZ, COMPUESTA POR SUS UNICOS Y UNIVERSALES HEREDEROS NORMAN PARKHURST VALDERAS, FRANCIS PARKHURST VALDERAS, BRYANT PARKHURST VALDERAS Y SU VIUDA CARMEN P. | 241 WINSTON CHURCHILL | CHURCHILL PARK, APARTADO 30 | | | SAN JUAN | PR | 00926 | |
| 1977587 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos, Norman Parkhurst Valderas, Francis Parkhurts Valderas | Address on file | | | | | | | |
| 695368 | LA SULTANA AMBULANCE SERVICE | VALLE SECO | SECTOR RIO HONDO B | | | MAYAGUEZ | PR | 00680 | |
| 695370 | LA SUPER KADENA NOTICIOSA | 117 CALLE ELEONOR ROOSEVELT SUITE1 | | | | SAN JUAN | PR | 00918 | |
| 695369 | LA SUPER KADENA NOTICIOSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 695371 | LA TAHONA BAKERY Y/O JOSE A CARRASQUILLO | 1 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695372 | LA TASCA TRAVEL | PUERTA DE TIERRA | 54 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 2164058 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | | SAN JUAN | PR | 00907 | |
| 695373 | LA TERRAZA DEL CONDADO INC | CONDADO | 1406 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 2137979 | LA TERRAZA DEL CONDADO INC | VILLAGRASA, ANTONIO | AVE MAGDALENA 1406 | | | SAN JUAN | PR | 00907 | |
| 846224 | LA TERTULIA | PO BOX 9022163 | | | | SAN JUAN | PR | 00902-2163 | |
| 259804 | LA TIENDA DE JUAN DEL PUEBLO INC | JOSE CELSO RIVERA | PMB 133 PO BOX 1345 | | | TOA ALTA | PR | 00954 | |
| 846225 | LA TIENDA DEL CRISTAL | APARTADO 8370 | FERNANDEZ JUNCOS STAT | | | SAN JUAN | PR | 00910-0370 | |
| 695374 | LA TIENDA NUEVA | PO BOX 342 | | | | JAYUYA | PR | 00664 | |
| 259805 | LA TIERRA PROMETIDA | P. O. BOX 3762 | | | | AGUADILLA | PR | 00605-0000 | |
| 695375 | LA TIERRA PROMETIDA INC | PO BOX 3762 | | | | AGUADILLA | PR | 00605 | |
| 259807 | LA TIJERA DE JUNCOS INC | 64 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 695376 | LA TIJERA DE JUNCOS INC | Address on file | | | | | | | |
| 259806 | LA TIJERA DE JUNCOS INC | Address on file | | | | | | | |
| 695377 | LA TIJERA DE ORO | 2 DERKES CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 695378 | LA TIJERA FABRICS | 73 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 1906708 | La Tome Santiago, Daisy | Address on file | | | | | | | |
| 259808 | La Torre Acevedo, Jonathan | Address on file | | | | | | | |
| 259809 | LA TORRE ARANA, MANUEL | Address on file | | | | | | | |
| 259810 | LA TORRE CABAN, CARMEN I | Address on file | | | | | | | |
| 259811 | LA TORRE CARDONA, ELBA I | Address on file | | | | | | | |
| 1420148 | LA TORRE CINTRON, GABRIELA | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | | | GUAYNABO | PR | 00970-2927 | |
| 181991 | LA TORRE CINTRON, GABRIELA | Address on file | | | | | | | |
| 259812 | LA TORRE CRUZ, GREGORIO | Address on file | | | | | | | |
| 259813 | LA TORRE DENIS, FELIX | Address on file | | | | | | | |
| 259815 | LA TORRE DIAZ, ALICE M | Address on file | | | | | | | |
| 259814 | LA TORRE DIAZ, ALICE M | Address on file | | | | | | | |
| 259816 | LA TORRE GONZALEZ, CARMEN | Address on file | | | | | | | |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | Address on file | | | | | | | |
| 259817 | La Torre Gonzalez, Ileana | Address on file | | | | | | | |
| 259818 | LA TORRE GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 259819 | LA TORRE JIMENEZ, ALFREDO | Address on file | | | | | | | |
| 259820 | LA TORRE LA TORRE DAMARIS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259821 | LA TORRE LA TORRE DAMARYS | P.O. BOX 227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 259822 | LA TORRE LAGARES, ELIDIO | Address on file | | | | | | | |
| 259823 | LA TORRE LAGARES, ROSA DEL M | Address on file | | | | | | | |
| 259824 | LA TORRE MATOS, PEDRO | Address on file | | | | | | | |
| 259825 | LA TORRE MONTANEZ, EDGARDO | Address on file | | | | | | | |
| 259826 | LA TORRE MORALES MD, FRANCISCO DE | Address on file | | | | | | | |
| 259827 | LA TORRE MUNIZ, LILLIAN | Address on file | | | | | | | |
| 259828 | LA TORRE MURIEL, LISANDRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259829 | LA TORRE ORTIZ, PABLO | Address on file | | | | | | | |
| 259830 | LA TORRE QUILES, ABEL | Address on file | | | | | | | |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 259831 | LA TORRE RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 1660808 | La Torre Ramirez, Migdalia | Address on file | | | | | | | |
| 259832 | LA TORRE RAMIREZ, PAULA | Address on file | | | | | | | |
| 1920014 | La Torre Ramirez, Paula | Address on file | | | | | | | |
| 1906748 | La Torre Ramirez, Paula | Address on file | | | | | | | |
| 1834488 | La Torre Ramirez, Paula | Address on file | | | | | | | |
| 1894904 | LA TORRE RAMIREZ, PAULA | Address on file | | | | | | | |
| 259833 | LA TORRE RAMOS, CRUZ MIGUEL | Address on file | | | | | | | |
| 259834 | LA TORRE RAMOS, JAFFREY | Address on file | | | | | | | |
| 259835 | LA TORRE RAMOS, JOSE M | Address on file | | | | | | | |
| 259836 | LA TORRE RIGUAL, JOEL JOSE | Address on file | | | | | | | |
| 259837 | LA TORRE RIOS, IRMA | Address on file | | | | | | | |
| 259838 | La Torre Rivera, Guillermo | Address on file | | | | | | | |
| 259839 | LA TORRE RIVERA, GUILLERMO | Address on file | | | | | | | |
| 259840 | LA TORRE RIVERA, JORGE | Address on file | | | | | | | |
| 259842 | LA TORRE RODRIGUEZ, LILLYMARIE | Address on file | | | | | | | |
| 259516 | LA TORRE RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 259843 | LA TORRE RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 259844 | LA TORRE ROSARIO, EUMIR | Address on file | | | | | | | |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1939961 | LA TORRE SANTIAGO, DAILY | Address on file | | | | | | | |
| 259845 | LA TORRE SANTIAGO, DAILY | Address on file | | | | | | | |
| 1862157 | La Torre Santiago, Daily | Address on file | | | | | | | |
| 1939738 | La Torre Santiago, Daily | Address on file | | | | | | | |
| 1911274 | La Torre Santiago, Daily | Address on file | | | | | | | |
| 853298 | LA TORRE SANTIAGO, DAILY | Address on file | | | | | | | |
| 1917197 | La Torre Santiago, Daisy | Address on file | | | | | | | |
| 259846 | LA TORRE SANTIAGO, DAISY | Address on file | | | | | | | |
| 1954143 | La Torre Santiago, Daisy | Address on file | | | | | | | |
| 1913392 | La Torre Santiago, Daisy | Address on file | | | | | | | |
| 259847 | LA TORRE SANTIAGO, JOSE MIGUEL | Address on file | | | | | | | |
| 259848 | LA TORRE SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 259849 | LA TORRE SANTIAGO, ROSA | Address on file | | | | | | | |
| 259850 | LA TORRE VILLANUEVA, YOLANDA | Address on file | | | | | | | |
| 259851 | La Torre, Antonio A. | Address on file | | | | | | | |
| 259852 | LA TORRES CRUZ, CARLOS | Address on file | | | | | | | |
| 797719 | LA TORRES FLORES, GLADYS A. | Address on file | | | | | | | |
| 259853 | LA TORRES ORTIZ, DORIS | Address on file | | | | | | | |
| 259854 | LA TORRES PEREZ, JUAN | Address on file | | | | | | | |
| 2223800 | La Torres Ramirez, Migdalia | Address on file | | | | | | | |
| 2164059 | LA TRINIDAD ELDERLY L.P.S.E. | 11 Calle Castillo Ste 102 | | | | Ponce | PR | 00730 | |
| 837716 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 | |
| 2138283 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | | PONCE | PR | 00730 | |
| 2137671 | LA TRINIDAD ELDERLY L.P.S.E. | LA TRINIDAD ELDERLY LLC | PO BOX 12032 | | | SAN JUAN | PR | 00914 | |
| 837717 | LA TRINIDAD ELDERLY LLC | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 | |
| 2138284 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | | GUAYNABO | PR | 00969-4922 | |
| 2164060 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREETAN136+AN131 | | | | GUAYNABO | PR | 00969-4922 | |
| 695379 | LA TRIPLETA | HC 01 BOX 6130 | | | | CIALES | PR | 00638-9637 | |
| 695380 | LA TRIUNFADORA AUTO PARTS | PO BOX 841 | | | | CABO ROJO | PR | 00623 | |
| 1572841 | La Unica, Muebleria | Address on file | | | | | | | |
| 1572841 | La Unica, Muebleria | Address on file | | | | | | | |
| 259856 | LA UNION INDEPENDIENTE | PO BOX 29522 | | | | SAN JUAN | PR | 00929 | |
| 259857 | LA VARIENTE BAKERY/ ENERGIA Y SOL PR | RR 2 BUZON 2905 | | | | ANASCO | PR | 00610 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259858 | LA VEGA DE SUGRANES MD, GLORIA DE | Address on file | | | | | | | |
| 259859 | LA VEGA LANDFILL & RESOURCES INC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 695381 | LA VEINTIDOS INC | HC 1 BOX 7030 | | | | CABO ROJO | PR | 00623 | |
| 695382 | LA VIA MODELO DE SUPERACION INC | 14 CALLE GREGORIO VOZ | | | | AGUADILLA | PR | 00603 | |
| 846226 | LA VICTORIA DISCOUNT | 5 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 259860 | LA VID AUTO OUTLET INC | HC 3 BOX 14274 | | | | AGUAS BUENAS | PR | 00703 | |
| 259861 | La Viera Matos, Pedro J | Address on file | | | | | | | |
| 2110001 | La Viera Matos, Rosendo | Address on file | | | | | | | |
| 259862 | La Viera Matos, Rosendo | Address on file | | | | | | | |
| 259863 | La Villa Cortina, Ricardo | Address on file | | | | | | | |
| 259864 | LA VILLA METALS INC | 251 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 695383 | LA VILLA TEXACO INC | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 4359 | |
| 259865 | LA VINA CPRC INC | HC 59 BOX 6117 | | | | AGUADA | PR | 00602 | |
| 695384 | LA VOZ DEL CAMBIO INC | PO BOX 361444 | | | | SAN JUAN | PR | 00936 | |
| 695385 | LA VOZ EVANGELICA DE P R | PO BOX 13324 | | | | SAN JUAN | PR | 00908 | |
| 259866 | LAABES VERA, ADA | Address on file | | | | | | | |
| 259867 | LAABES VERA, DENISE T | Address on file | | | | | | | |
| 259868 | LAAP CAPITULO DE SAN JUAN | P O BOX 360744 | | | | SAN JUAN | PR | 00936-0744 | |
| 695386 | LAB ARECIBO MEDICAL CENTER | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 259870 | LAB BLASOR | 8163 CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259871 | LAB CARDIOVASCULAR DEL NORTE | PO BOX 12003 | | | | SAN JUAN | PR | 00922 | |
| 695388 | LAB CLINICO ANEXO IRIZARRY GUASCH | 4100 AVE ARCADIO ESTRADA SUITE 101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 695387 | LAB CLINICO ANEXO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 695389 | LAB CLINICO ASHFORD BAYAMON | PO BOX 70250 SUITE 144 | | | | SAN JUAN | PR | 00936-8250 | |
| 695390 | LAB CLINICO BACTERIOLOGICO GENESIS | P O BOX 986 | | | | PATILLAS | PR | 00723 | |
| 695391 | LAB CLINICO BACTERIOLOGICO VIOR | 64-C CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 695392 | LAB CLINICO BRISTOL ANGELI | 6 CALLE BALDORIOTY ESTE | | | | GUAYAMA | PR | 00784 | |
| 695393 | LAB CLINICO BRISTOL ANGELI | URB COSTA AZUL | N 14 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 259872 | LAB CLINICO BRISTOL ANGELI INC | URB CAMINO DE LA PRINCESA | 14 CALLE VICTORIA | | | GUAYAMA | PR | 00784 | |
| 259873 | LAB CLINICO CARRAIZO | URB RIACHUELO | 8 PLAZA ESTE | | | TRUJILLO ALTO | PR | 00976-6139 | |
| 695394 | LAB CLINICO CENTRAL | P O BOX 902 | | | | TOA ALTA | PR | 00954 | |
| 259874 | LAB CLINICO CIBUCO INC | URB MONTE BELLO | 710 CALLE COCATIER | | | DORADO | PR | 00646 | |
| 259875 | LAB CLINICO DE COAMO INC | PO BOX 2188 | | | | COAMO | PR | 00769-4188 | |
| 259876 | LAB CLINICO DEL MAR INC | P.O. BOX 2221 | | | | MANATI | PR | 00674 | |
| 259877 | LAB CLINICO DELGADO-AMADOR,PSC | 47 URB VISTA VERDE | | | | CAMUY | PR | 00627 | |
| 695395 | LAB CLINICO DEVAL/DEBORAH TALAVERA | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| 259878 | LAB CLINICO DOCTORS CENTER | PO BOX 29491 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259880 | LAB CLINICO DR CAJIGAS INC | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259881 | LAB CLINICO EL PARAISO INC | URB EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 259882 | LAB CLINICO ESMERALDA INC | URB PONCE DE LEON | 207 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 259883 | LAB CLINICO EXPRESO TRUJILLO ALTO INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX STE 364 | | | GUAYNABO | PR | 00966 | |
| 259884 | LAB CLINICO FAIR VIEW CSP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 779 | | | SAN JUAN | PR | 00926-6013 | |
| 259885 | LAB CLINICO FAJARDO INC | FAJARDO CINEMA BUILDING | | | | FAJARDO | PR | 00738 | |
| 259886 | LAB CLINICO GALERIA STA CRUZ | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695396 | LAB CLINICO GORDO | 71 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695397 | LAB CLINICO HATO ARRIBA | P O BOX 3175 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 259887 | LAB CLINICO HEG MARR INC | P O BOX 4571 | | | | VEGA BAJA | PR | 00694 | |
| 695398 | LAB CLINICO HOSP METROPOLI | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 259888 | LAB CLINICO IRIZARRY GUASCH | PO BOX 125 | | | | LAJAS | PR | 00667 | |
| 259869 | LAB CLINICO LA 100 INC | 2301 CARR 100 STE 103 | | | | CABO ROJO | PR | 00623-4445 | |
| 259889 | LAB CLINICO LA PROVIDENCIA | 11 CALLE DOMINGO CACERES E | | | | CAROLINA | PR | 00985 | |
| 259890 | LAB CLINICO LAS ANTILLAS P S C | PO BOX 992 | | | | SAN LORENZO | PR | 00754 | |
| 259891 | LAB CLINICO LLANADAS INC | 700 CARR 140 STE 3 | | | | BARCELONETA | PR | 00617 | |
| 259892 | LAB CLINICO LOIZA VALLEY INC | PO BOX 937 | | | | CANOVANAS | PR | 00729 | |
| 259893 | LAB CLINICO MAGDALENA INC | COND ADA LIGIA | 1452 AVE ASHFORD SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 695399 | LAB CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259894 | LAB CLINICO MARIE E INC | PO BOX 3310 | | | | BAYAMON | PR | 00958 | |
| 695400 | LAB CLINICO MEDICO DE CAROLINA | PLAZA CAROLINA STA | PO BOX 8848 | | | CAROLINA | PR | 00988-8848 | |
| 695401 | LAB CLINICO NOY INC | 239 ARTERIAL HOSTO | STE 107 | | | SAN JUAN | PR | 00918 1475 | |
| 695402 | LAB CLINICO NOY INC | P O BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 259895 | LAB CLINICO PARQUE ESCORIAL | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 259896 | LAB CLINICO PATOLOGICO SEVILLA | 100 AVE MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 259897 | LAB CLINICO PLATZER INC | PO BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 259898 | LAB CLINICO PUERTO NUEVO INC | PO BOX 193239 | | | | SAN JUAN | PR | 00919-3239 | |
| 695403 | LAB CLINICO RAMIREZ | 65 DE INF 20 SUITE 2 | | | | LAJAS | PR | 00667 | |
| 259899 | LAB CLINICO RISAN CORP | VILLAS REALES | 362 VIA VERSALLES | | | GUAYNABO | PR | 00969-5339 | |
| 259900 | LAB CLINICO RODRIGUEZ | 2610 CALLE MAYOR STE 2 | | | | PONCE | PR | 00717-2074 | |
| 259901 | LAB CLINICO ROSA E ORTIZ | PO BOX 116 | | | | YAUCO | PR | 00698-0116 | |
| 695404 | LAB CLINICO SAMA CSP | EDIF MICHELLE PLAZA | OFICINA 102 | | | MERCEDITA | PR | 00715 | |
| 259902 | LAB CLINICO SAMA LLC | MICHELLE PLAZA | 1212 CALLE ACACIA STE 102 | | | PONCE | PR | 00716 | |
| 259903 | LAB CLINICO SANGERMENO PRINCIPAL | PO BOX 3008 | | | | SAN GERMAN | PR | 00683-3008 | |
| 259904 | LAB CLINICO SANTA CRUZ | PO BOX 2510 PMB 208 | | | | TRUJILLO ALTO | PR | 00977 | |
| 259905 | LAB CLINICO SANTIAGO IRIZARRY INC | 23 CALLE RODULFO GONZALEZ STE 1 | | | | ADJUNTAS | PR | 00601-2395 | |
| 259906 | LAB CLINICO SERHANT INC | 8011 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| 259907 | LAB CLINICO TIERRAS NUEVAS INC | PO BOX 2427 | | | | MANATI | PR | 00674 | |
| 259908 | LAB CLINICO TOLEDO | 51 PALMA ST. | | | | ARECIBO | PR | 00612 | |
| 695405 | LAB CLINICO UMPIERRE | P O BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 259909 | LAB CLINICO VISTA AZUL INC | PO BOX 141678 | | | | ARECIBO | PR | 00614 | |
| 695406 | LAB CLINICO Y BACETERIOLOGICO DEL OESTE | 27 CALLE BRAU | | | | CABO ROJO | PR | 00673 | |
| 695407 | LAB CLINICO Y BACTEREOLOGICO LARES | 2 CALLE SAN JOSE | | | | LARES | PR | 00669 | |
| 259910 | LAB CLINICO Y BACTERIOLOGICO CIALESINC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| 259911 | LAB CLINICO Y DE REF DE FAJARDO INC | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259912 | LAB CLINICO Y DE REFERENCIA DE FAJARDO | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 259913 | LAB CLINICO Y REF ESCUELA MED DE PONCE | URB INDUSTRIAL REPARADA | 280 MONTEREY | | | PONCE | PR | 00732 | |
| 259914 | LAB CLINICO Y REFERENCIA OLMO INC | PO BOX 2930 | | | | BAYAMON | PR | 00960-2930 | |
| 259915 | LAB CONSULTING GROUP INC | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 695408 | LAB CORP OF AMERICA HOLDING | PO BOX 2270 | | | | BURLINGTON | NC | 27216-2270 | |
| 846227 | LAB DE HISTOCOMPATIBILIDAD- UPR | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 695410 | LAB DE PATOLOGIA DR NOY INC | PO BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 695409 | LAB DE PATOLOGIA DR NOY INC | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00919 | |
| 695411 | LAB DOCUMENTS GRAPHIC RESOURCES | 1911 VERNON STREET | | | | KANSAS CITY | MO | 64116 | |
| 259916 | LAB ESSENTIAL INC | 201 OLD CROSSLANE RD | | | | MONROL | PR | 30656 | |
| 259917 | LAB GENERAL CONTRACTORS CORP | PO BOX 6029 PMB 2262 | | | | BAYAMON | PR | 00960-5029 | |
| 695412 | LAB MEDICINA NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 695413 | LAB METABOLICO INC | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2545 | |
| 259918 | LAB NORTH WESTERN MEDICAL | P.O. BOX 250451 | | | | AGUADILLA | PR | 00604-0451 | |
| 695414 | LAB PRODUCT REALTY INC | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259919 | LAB PRODUCTS REALTY CORP | PO BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 259920 | LAB PRO-LAB | 1065 AVE LOS CORAZONES | EDIF MEDICO PROFESIONAL STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695415 | LAB PULMONAR CAROLINA INC | COND ADA LIGIA SUITE 4 | 1452 ASHFORD AVE | | | SAN JUAN | PR | 00907-1581 | |
| 695416 | LAB QUIMICO BIOLOGICO RAMIREZ | 8133 CALLE CONCORDIA SUITE 101 | | | | PONCE | PR | 00717-1543 | |
| 695417 | LAB SAFETY SUPPLY CO. | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 695418 | LAB SAFETY SUPPLY INC. | PO BOX 1368 | | | | JAMESVILLE | WI | 53547-1368 | |
| 831455 | Lab Science Instrument, Inc. | 352 Ave. San Claudio | Suit 260 | | | San Juan | PR | 00926 | |
| 259921 | LAB SCIENCE INSTRUMENTS , INC. | AVE. NORTH MAIN 32 - 13 OFFICE #4 URB. SIERRA BAYAMON | | | | BAYAMON | PR | 00964-0000 | |
| 259922 | LAB SCUNA INSTRUMENTS INC | SIERRA BAYAMON | AVE NORTE 32-13 OFIC 4 | | | BAYAMON | PR | 00964 | |
| 259923 | LAB SUSUA, INC | HC 4 BOX 11824 | | | | YAUCO | PR | 00698 | |
| 695419 | LAB TORRES ANTOMMATTEI | PO BOX 441 | | | | YAUCO | PR | 00698 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695420 | LAB VASCULAR NO INVASIVO DEL OESTE | 109 MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 259924 | LAB WAREHOUSE INC | P O BOX 125 | | | | LAJAS | PR | 00667 | |
| 259925 | LAB. CLINICO BACTERIOLOGICO SAN ANTONIO | BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 695421 | LAB. CLINICO CARMAR | PO BOX 37169 | | | | SAN JUAN | PR | 00937 | |
| 695422 | LAB. CLINICO CIMA | PO BOX 243 | | | | YABUCOA | PR | 00767 | |
| 695423 | LAB. CLINICO EUROPA INC. | 619 CALLE PAVIA FDEZ | | | | SAN JUAN | PR | 00909 | |
| 695424 | LAB. CLINICO FDO. MONTILLA INC. | PO BOX 362001 | | | | SAN JUAN | PR | 00936-2001 | |
| 259926 | LAB. CLINICO FDO. MONTILLA INC. | URB PARQUE CENTRAL | 401 CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 | |
| 695425 | LAB. CLINICO PLATZER | BOX 1759 | | | | BAYAMON | PR | 00960 | |
| 695426 | LAB. CLINICO ROXEL INC | E 104 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 695427 | LAB. SAFETY SUPPLY | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| 259927 | LABADIE JACKSON, GLENDA | Address on file | | | | | | | |
| 259928 | LABADIE JACKSON, GLENDA | Address on file | | | | | | | |
| 259929 | LABADIE JACKSON, GRISSELLE | Address on file | | | | | | | |
| 259930 | LABAOLA FLORES VEGA | BO AMELIA | 33 CALLE DIAZ NAVARRO | | | GUAYNABO | PR | 00965 | |
| 259931 | LABARCA CRUZ, ANNETTE S. | Address on file | | | | | | | |
| 259932 | LABARCA DIAZ, NITZA | Address on file | | | | | | | |
| 259933 | LABARCA MORALES, IGNACIO | Address on file | | | | | | | |
| 259934 | LABARCA MORENO, YOLANDA | Address on file | | | | | | | |
| 259935 | LABAULT COSME, CARLOS | Address on file | | | | | | | |
| 259936 | LABAULT COSME, CARLOS | Address on file | | | | | | | |
| 259937 | LABAULT SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 2141389 | Labay Lugo, Gilberto | Address on file | | | | | | | |
| 259938 | LABCA INC | 1002 CARR 2 | | | | MANATI | PR | 00674 | |
| 831454 | LabCorp | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| 259939 | LABELS SOLUTIONS LLC | PO BOX 8755 | | | | CAGUAS | PR | 00726-8755 | |
| 259940 | LABELS UNLIMITED INC | PO BOX 9023465 | | | | SAN JUAN | PR | 00902 | |
| 259941 | LABIOSA GARCIA, KATHERINE | Address on file | | | | | | | |
| 259942 | LABIOSA HERNANDEZ, MARA | Address on file | | | | | | | |
| 259943 | LABIOSA HERRERA, JUDITH | Address on file | | | | | | | |
| 259944 | LABIOSA LOZADA, ROSA | Address on file | | | | | | | |
| 259945 | LABIOSA MORALES, ALLAN | Address on file | | | | | | | |
| 259946 | LABIOSA MORALES, LAURA | Address on file | | | | | | | |
| 259947 | LABIOSA ROSARIO, ANA | Address on file | | | | | | | |
| 259948 | LABOR COUNSELS | 250 PONCE DE LEON AVENUE 402 | | | | SAN JUAN | PR | 00918 | |
| 259949 | LABOR MARKET INFORMATION TRAINING INST | P O BOX 100127 | | | | ARLINGTON | VA | 22210 | |
| 695428 | LABOR READY PUERTO RICO INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 695429 | LABOR SAFE HARBOR WORKERS CORP | P O BOX 10445 | | | | SAN JUAN | PR | 00922 0445 | |
| 259950 | LABOR TRENDS | AVE. MUÑOZ RIVERA 268 | HATO REY TOWER SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 259951 | LABOR TRENDS | AVE. MUNOZ RIVERA 268 | HATO REY TOWER, SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 259952 | LABORAL DATA SYSTEMS CORP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| 259953 | LABORATORI CLINICO RIOS | P.O. BOX 528 | | | | SAN SEBASTIAN | PR | 00685-0528 | |
| 695430 | LABORATORIO ANTONMATTEI | PO BOX 751 | | | | ARECIBO | PR | 00612 | |
| 259954 | LABORATORIO BACO INC | 22 CALLE PERAL N | | | | MAYAGUEZ | PR | 00680-4821 | |
| 259955 | LABORATORIO BEIRO INC | PO BOX 2878 | | | | GUAYAMA | PR | 00785 | |
| 695431 | LABORATORIO BIO/QUIM | PO BOX 7722 | | | | PONCE | PR | 00732 | |
| 259956 | LABORATORIO BIOMEDICO | 392 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259957 | LABORATORIO BIOMEDICO DE PR INC | 380 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 259958 | LABORATORIO BLASOR INC | 8163 CALLE CONCORDIA | | | | PONCE | PR | 00717 | |
| 259959 | LABORATORIO CARDIOVASCULAR | 12 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 259960 | LABORATORIO CARDONA LAMELA INC | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 259961 | LABORATORIO CARIBE | PO BOX 1827 | | | | RINCON | PR | 00677-1827 | |
| 259962 | LABORATORIO CL ALMIRANTE NORTE CORP | HC 91 BOX 10197 | | | | VEGA ALTA | PR | 00692 | |
| 259963 | LABORATORIO CLINICO ADAMS | BOX 3088 | | | | AGUADILLA | PR | 00605-0000 | |
| 695432 | LABORATORIO CLINICO ALMI INC | URB ALTAMESA | 1332 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1946 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259965 | LABORATORIO CLINICO ALMI, INC. | AVE. SAN ALFONSO # 1332 URB. ALTAMESA | | | | SAN JUAN | PR | 00921-0000 | |
| 259966 | LABORATORIO CLINICO ALONDRA | PO BOX 1302 | | | | VEGA BAJA | PR | 00694-1302 | |
| 259967 | LABORATORIO CLINICO ALTURAS INC | PO BOX 1420 | | | | CIALES | PR | 00638 | |
| 259968 | LABORATORIO CLINICO AMYR INC | PARQ CENTRAL | 524 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918-2605 | |
| 259969 | LABORATORIO CLINICO ANALITICO | COND. EL SENORIAL 1326 CALLE SALUD STE 309 | | | | PONCE | PR | 00717 | |
| 259970 | LABORATORIO CLINICO ANALITICO INC | COND EL SENORIAL | 1326 SUITE 309 CALLE SALUD | | | PONCE | PR | 00717-1689 | |
| 695433 | LABORATORIO CLINICO ANAMAR | PO BOX 4115 | | | | BAYAMON | PR | 00958 | |
| 695434 | LABORATORIO CLINICO AQUARIUM | RR 02 BOX 7590 | | | | TOA ALTA | PR | 00953 | |
| 695435 | LABORATORIO CLINICO AQUARIUM | TERRAZA MALL | BO QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 259971 | LABORATORIO CLINICO BACTERIOLOGICO | PO BOX 791 | | | | SAN ANTONIO | PR | 00690 | |
| 259972 | LABORATORIO CLINICO BACTERIOLOGICO SANTIAGO INC | PO BOX 2315 | | | | UTUADO | PR | 00641 | |
| 259973 | LABORATORIO CLINICO BACTERIOLOGICO | PO BOX 8571 | | | | BAYAMON | PR | 00960 | |
| 259974 | LABORATORIO CLINICO BAIROA INC | 2 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725-2606 | |
| 259975 | LABORATORIO CLINICO BARRAZAS INC | HC 645 BOX 6344 | | | | TRUJILLO ALTO | PR | 00976 | |
| 259976 | LABORATORIO CLINICO BAYAMON OESTE | PO BOX 736 | | | | SABANA SECA | PR | 00952 | |
| 695436 | LABORATORIO CLINICO BLAZOR | 8163 CALLE CONCORDIA SUITE 1 | | | | PONCE | PR | 00717-1551 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 | |
| 1428228 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 | |
| 1428228 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 | |
| 259978 | LABORATORIO CLINICO BORGES, CORP | URB VILLAS REALES | 362 CALLE VERSALLES | | | GUAYNABO | PR | 00969 | |
| 259979 | LABORATORIO CLINICO BORINQUEN INC | 2 CALLE BALDORIOTY | ESQUINA GOYCO | | | CAGUAS | PR | 00726-0000 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 259980 | LABORATORIO CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 259981 | LABORATORIO CLINICO CAMASEYES INC | 2704 CARR 380 | | | | MAYAGUEZ | PR | 00680 | |
| 259982 | LABORATORIO CLINICO CAMPO RICO INC | URB COUNTRY CLUB | 929 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 259983 | LABORATORIO CLINICO CANOVANAS INC | PO BOX 1182 | | | | CANOVANAS | PR | 00729-1182 | |
| 695437 | LABORATORIO CLINICO CANTERA | BO CANTERA | CARR 2 KM 44 HM 6 | | | MANATI | PR | 00654 | |
| 695438 | LABORATORIO CLINICO CAPARRA INC | PO BOX 11560 | | | | SAN JUAN | PR | 00922 | |
| 695439 | LABORATORIO CLINICO CARIBE | EXT VILLA RICA | A 31 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 695440 | LABORATORIO CLINICO CELADA | CARR 181 KM 23 0 | | | | GURABO | PR | 00778 | |
| 695441 | LABORATORIO CLINICO CELADA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| 259984 | LABORATORIO CLINICO CEMI INC | 33 CALLE SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 259985 | LABORATORIO CLINICO CENTRAL | PO BOX 51510 | | | | TOA BAJA | PR | 00950 | |
| 695442 | LABORATORIO CLINICO CHEGAR | P O BOX 497 | | | | RIO GRANDE | PR | 00745-0497 | |
| 695443 | LABORATORIO CLINICO CLAUSELLS | 333 VICTORIA | | | | PONCE | PR | 00731 | |
| 259986 | LABORATORIO CLINICO COLON, INC | PO BOX 254 | | | | AGUADA | PR | 00602 | |
| 259987 | LABORATORIO CLINICO CONSTANCIA INC | PO BOX 5103 PMB 154 | | | | CABO ROJO | PR | 00623 | |
| 259988 | LABORATORIO CLINICO COSTA ISABELA | 8165 AVE JOBOS STE 1 | | | | ISABELA | PR | 00662 | |
| 259989 | LABORATORIO CLINICO COSTA ISABELA INC | 8494 AVE JOBOS PMB 120 | | | | ISABELA | PR | 00662 | |
| 695445 | LABORATORIO CLINICO COTO LAUREL | BOX 472 | | | | COTO LAUREL | PR | 00780 | |
| 259990 | LABORATORIO CLINICO COTO LAUREL | PO BOX 801176 | | | | COTO LAUREL | PR | 00780-1176 | |
| 695444 | LABORATORIO CLINICO COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 259991 | LABORATORIO CLINICO DE HOSTOS | 2006 COLS DE ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682-6272 | |
| 695446 | LABORATORIO CLINICO DE NAGUABO | PO BOX 602 RIO BLANCO STA | | | | NAGUABO | PR | 00747 | |
| 695447 | LABORATORIO CLINICO DEL ESTE | PO BOX 901 | | | | LAS PIEDRAS | PR | 00771 | |
| 259992 | LABORATORIO CLINICO DEL PUEBLO INC | 96 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 259993 | LABORATORIO CLINICO DELGADO AMADOR | PSC DBA LAB CLINICO SAN JOSE | URB VISTA VERDE | 47 | | CAMUY | PR | 00627 | |
| 259994 | LABORATORIO CLINICO DIVINO NINO, INC | PO BOX 987 | | | | MOCA | PR | 00676 | |
| 695448 | LABORATORIO CLINICO DOMENECH, INC. | 284 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695449 | LABORATORIO CLINICO DR BASORA | 24 NORTE CALLE DR BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 695450 | LABORATORIO CLINICO DR CAJIGAS | PO BOX 1527 | | | | BAYAMON | PR | 00960 | |
| 259995 | LABORATORIO CLINICO DR LOPEZ PINTO INC | PO BOX 1158 | | | | MANATI | PR | 00674-1158 | |
| 259996 | LABORATORIO CLINICO DR. BASORA | 24N CALLE BASORA | | | | MAYAGUEZ | PR | 00680-0000 | |
| 259997 | LABORATORIO CLINICO DY-MATOS INC | RR 7 BOX 17157 | | | | TOA ALTA | PR | 00953-8845 | |
| 259998 | LABORATORIO CLINICO EL MONTE INC | 650 AVE MUNOZ RIVERA | SUITE 103 | | | SAN JUAN | PR | 00918-4110 | |
| 259999 | LABORATORIO CLINICO EL PARAISO | URB. EL CEREZAL 1648 CALLE PARANA | | | | SAN JUAN | PR | 00926-0000 | |
| 260000 | LABORATORIO CLINICO EL ROSARIO INC | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260001 | LABORATORIO CLINICO EMANUEL INC | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| 260002 | LABORATORIO CLINICO ESPINOSA, INC | PO BOX 3647 | | | | VEGA ALTA | PR | 00692 | |
| 260003 | LABORATORIO CLINICO EUROPA INC | 619 CALLE DR PAVIA FERNANDEZ | | | | SAN JUAN | PR | 00909-2210 | |
| 260004 | LABORATORIO CLINICO FAGOT INC | 2929 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 260005 | LABORATORIO CLINICO FAMILIAR INC | URB LAS LOMAS | 862 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 695451 | LABORATORIO CLINICO FERAM | 65 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 260006 | LABORATORIO CLINICO FERAM INC | P O BOX 1317 | | | | AIBONITO | PR | 00705 | |
| 260007 | LABORATORIO CLINICO FIGUEROA PSC | SECT LA ALIANZA | 41 CALLE GIRASOL | | | MOROVIS | PR | 00687 | |
| 260008 | LABORATORIO CLINICO FLORES | P.O. BOX 29483 | | | | SAN JUAN | PR | 00929-0483 | |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 695452 | LABORATORIO CLINICO GARCIA INC | PO BOX 609 | | | | CABO ROJO | PR | 00623 | |
| 260011 | LABORATORIO CLINICO GAUDIER INC. | 3 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 260012 | LABORATORIO CLINICO GORDO INC | 71 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 260013 | LABORATORIO CLINICO GRISELLE, INC | PO BOX 1249 | | | | MANATI | PR | 00674 | |
| 695453 | LABORATORIO CLINICO GUAYAMA | 47-0 BALDORIOTY | | | | GUAYAMA | PR | 00785 | |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 695454 | LABORATORIO CLINICO GUAYANILLENSE | PO BOX 560-579 | | | | GUAYANILLA | PR | 00656 | |
| 695455 | LABORATORIO CLINICO GUAYNABO | P O BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 260015 | LABORATORIO CLINICO HATILLANO | 142 AVE PABLO AGUILAR SUITE # 10 HATILL | | | | HATILLO | PR | 00659 | |
| 260016 | LABORATORIO CLINICO HATO REY | 5 CALLE FERNANDEZ | | | | SAN JUAN | PR | 00918 | |
| 260017 | LABORATORIO CLINICO HEG MARR | PO BOX 4571 | | | | VEGA BAJA | PR | 00694-4571 | |
| 695456 | LABORATORIO CLINICO HENRIQUEZ | P O BOX 7528 | | | | CAGUAS | PR | 00726 | |
| 260018 | LABORATORIO CLINICO INC | 9N CALLE DR BASORA STE 2 | | | | MAYAGUEZ | PR | 00680 | |
| 260019 | LABORATORIO CLINICO IRIZARRY GUASCH | 1266 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 695457 | LABORATORIO CLINICO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 260020 | LABORATORIO CLINICO IRIZARRY GUASCH | PO BOX 3464 | | | | LAJAS | PR | 00667 | |
| 260021 | LABORATORIO CLINICO IRIZARRY GUASH | P.O. BOX 125 | | | | LAJAS | PR | 00667-0125 | |
| 260022 | LABORATORIO CLINICO ISAMAR INC | HC 7 BOX 35436 | | | | AGUADILLA | PR | 00603 | |
| 1258547 | LABORATORIO CLINICO ISLAMAR, INC | Address on file | | | | | | | |
| 260024 | LABORATORIO CLINICO ITURREGUI INC % IVONNE BERLIN | URB COUNTRY CLUB | MM9 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 260025 | LABORATORIO CLINICO JAIMAR | PO BOX 317 | | | | ANASCO | PR | 00610-0317 | |
| 260026 | LABORATORIO CLINICO JARISELL | RR 3 BOX 10728-1 | | | | SAN JUAN | PR | 00924 | |
| 695458 | LABORATORIO CLINICO JAYUYA | PO BOX 549 | | | | JAYUYA | PR | 00664 | |
| 695459 | LABORATORIO CLINICO JERUSALEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695460 | LABORATORIO CLINICO JERUSALEN | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 260027 | LABORATORIO CLINICO JIREH INC | PO BOX 2500 PMB 975 | | | | TOA BAJA | PR | 00951 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 1738819 | LABORATORIO CLINICO JUNCOS INC | Address on file | | | | | | | |
| 695461 | LABORATORIO CLINICO KARBAN | 3 CALLE JOSE DE JESUS ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 260029 | LABORATORIO CLINICO KARMAR | PO BOX 10050 | | | | SAN JUAN | PR | 00922 | |
| 260030 | LABORATORIO CLINICO LA 100, INC | 2301 CARR. 100 SUITE 103 | | | | CABO ROJO | PR | 00623-0000 | |
| 260031 | LABORATORIO CLINICO LA MERCED INC | URB BALDRICH | 310 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260032 | LABORATORIO CLINICO LARES | PO BOX 156 | | | | LARES | PR | 00669 | |
| 260033 | LABORATORIO CLINICO LAS ARENAS INC | 609 AVE TITO CASTRO STE 102 PMB 347 | | | | PONCE | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1948 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695462 | LABORATORIO CLINICO LAS COLINAS INC | Address on file | | | | | | | |
| 695463 | LABORATORIO CLINICO LAS MARIAS | URB HYDE PARK | 214 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 695464 | LABORATORIO CLINICO LAS TORRES | P O BOX1759 | | | | BAYAMON | PR | 00960-1759 | |
| 260034 | LABORATORIO CLINICO LAS TUNAS INC | PO BOX 561679 | | | | GUAYANILLA | PR | 00656 | |
| 260035 | LABORATORIO CLINICO LEBRON CSP | PO BOX 180 | | | | SAN SEBASTIAN | PR | 00685-0180 | |
| 260036 | LABORATORIO CLINICO LEVITOWN | PO BOX 51903 | | | | TOA BAJA | PR | 00950-1903 | |
| 260037 | LABORATORIO CLINICO LING INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 260038 | LABORATORIO CLINICO LOMAR INC | PO BOX 816 | | | | CIALES | PR | 00638 | |
| 260039 | LABORATORIO CLINICO LORIMAR | 172 CALLE COLON | | | | AGUADA | PR | 00602-0000 | |
| 260040 | LABORATORIO CLINICO LOS COLOBOS, INC | PMB 142 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 260041 | LABORATORIO CLINICO M LANDRON | PO BOX 4605 | | | | VEGA BAJA | PR | 00694 | |
| 260042 | LABORATORIO CLINICO MANATI | PO BOX 2387 | | | | MANATI | PR | 00674 | |
| 260043 | LABORATORIO CLINICO MANGUAL CORP | URB LAS VEGAS | AA6 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| 695466 | LABORATORIO CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 695465 | LABORATORIO CLINICO MARBELLA | P O BOX 250274 | | | | AGUADILLA | PR | 00604-0274 | |
| 260044 | LABORATORIO CLINICO MARBELLA INC | ATLANTIC VIEW COURT | 2900 CARR 686 APT 101 | | | VEGA BAJA | PR | 00693 | |
| 260045 | LABORATORIO CLINICO MARGIMAR INC | PO BOX 7052 | | | | PONCE | PR | 00732 | |
| 260046 | LABORATORIO CLINICO MELANIA | PO BOX 1949 | | | | GUAYAMA | PR | 00785 | |
| 2230381 | LABORATORIO CLINICO MERCADO (JUAN A. NEGRON BERRIOS) | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 260047 | LABORATORIO CLINICO MERCADO INC | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 260048 | LABORATORIO CLINICO MICHELSAN INC | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260050 | LABORATORIO CLINICO MIRAFLORES | PO BOX 4097 | | | | BAYAMON | PR | 00958-1097 | |
| 260051 | LABORATORIO CLINICO MIRAMAR | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 5A | | | SAN JUAN | PR | 00907 | |
| 260052 | LABORATORIO CLINICO MOCA INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| 260053 | LABORATORIO CLINICO MODELO | P O BOX 598 | | | | CATANO | PR | 00963 | |
| 695467 | LABORATORIO CLINICO MONTELLANO | PMB 379 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 695468 | LABORATORIO CLINICO MOROVIS | Address on file | | | | | | | |
| 695469 | LABORATORIO CLINICO MOROVIS | Address on file | | | | | | | |
| 260054 | LABORATORIO CLINICO MORSE INC | PO BOX 328 | | | | ARROYO | PR | 00714-0328 | |
| 260055 | LABORATORIO CLINICO NAIDA | P.O. BOX 579 | | | | SABANA GRANDE | PR | 00637-0579 | |
| 260056 | LABORATORIO CLINICO NAZARETH, INC | PO BOX 2315 | | | | MANATI | PR | 00674 | |
| 260057 | LABORATORIO CLINICO NAZARI INC | PO BOX 307 | | | | LAJAS | PR | 00667 | |
| 695470 | LABORATORIO CLINICO NBH | 40 CALLE MATEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 260058 | LABORATORIO CLINICO OBYMAR | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| 260059 | LABORATORIO CLINICO OBYMAR INC | PO BOX 47 | | | | ISABELA | PR | 00662 | |
| 695471 | LABORATORIO CLINICO OMARIS INC | EDIF TROPICAL PLAZA | SUITE 3 272 CARR 2 | | | HATILLO | PR | 00659 | |
| 260060 | LABORATORIO CLINICO OMARIS INC | PO BOX 161 | | | | ARECIBO | PR | 00613-0161 | |
| 260061 | LABORATORIO CLINICO ORIENTAL INC | PO BOX 10034 | | | | HUMACAO | PR | 00792 | |
| 260062 | LABORATORIO CLINICO PACHECO | 9 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-0000 | |
| 695472 | LABORATORIO CLINICO PAOLI | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 260063 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQ ESCORIAL SHOPPING CENTER | CARIBBEAN CINEMA BUILDING STE109 | | | CAROLINA | PR | 00987 | |
| 260064 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQUE ESCORIAL SHOPPING CENTER | CARRIBEAN CINEMA BUILDING SUITE 109 | | | CAROLINA | PR | 00987 | |
| 260065 | LABORATORIO CLINICO PASEO DEL SUR INC | QTAS DE MONSERRATE | C1 CALLE EL GRECO | | | PONCE | PR | 00730 | |
| 260066 | LABORATORIO CLINICO PLAZA DEL MAR INC | PO BOX 3432 | | | | VEGA ALTA | PR | 00692-3432 | |
| 260067 | LABORATORIO CLINICO PLAZA REAL INC | CENTRO COMERCIAL PLZ REAL 302 | | | | GUAYNABO | PR | 00969 | |
| 260068 | LABORATORIO CLINICO POL | 9 NORTE CALLE DR. BARBOSA SUITE 2 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260069 | LABORATORIO CLINICO PORTA DEL SOL PSC | PO BOX 1814 | | | | RINCON | PR | 00677 | |
| 2175996 | LABORATORIO CLINICO PRINCIPAL SAN FERNANDO | CARR 2 EDIF 171 | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831456 | Laboratorio Clinico Principal San Fernando Inc. | PO Box 1528 | | | | Bayamon | PR | 00960 | |
| 695473 | LABORATORIO CLINICO PROFESIONAL EMANUEL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695474 | LABORATORIO CLINICO PROGRESO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260070 | LABORATORIO CLINICO PROSALUD ISABELA PSC | PO BOX 956 | | | | ISABELA | PR | 00662 | |
| 260071 | LABORATORIO CLINICO PUNTA SANTIAGO | HC 1 BOX 6516 | | | | LAS PIEDRAS | PR | 00771-9741 | |
| 695475 | LABORATORIO CLINICO RAMEY | P O BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260072 | LABORATORIO CLINICO RAMEY, INC | PO BOX 250371 | | | | AGUADILLA | PR | 00604 | |
| 260073 | LABORATORIO CLINICO RINCON | 53 CALLE MUNOZ RIVERA OESTE | | | | RINCON | PR | 00677 | |
| 260074 | LABORATORIO CLINICO RIO PIEDRAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925-0000 | |
| 260075 | LABORATORIO CLINICO RIOS | 13 CALLE ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 260076 | LABORATORIO CLINICO RIOS LISOJO | P.O. BOX 50 | | | | LAS MARIAS | PR | 00670-0000 | |
| 695476 | LABORATORIO CLINICO RODRIGUEZ | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| 260077 | LABORATORIO CLINICO ROLMAR-RIVERA, INC | PO BOX 277 | | | | AIBONITO | PR | 00705 | |
| 260078 | LABORATORIO CLINICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 260079 | LABORATORIO CLINICO ROXEL INC | 104 CALLE FONT MARTELO E STE 4 | | | | HUMACAO | PR | 00791 | |
| 260080 | LABORATORIO CLINICO ROYAL GARDENS INC | URB ROYAL GARDENS E4 | CALLE ESTHER | | | BAYAMON | PR | 00956 | |
| 260081 | LABORATORIO CLINICO SAGRADO CORAZON | URB SAGRADO CORAZON | 370 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 260082 | LABORATORIO CLINICO SAHIMAR INC | HC 3 BOX 32253 | | | | AGUADA | PR | 00602 | |
| 260083 | LABORATORIO CLINICO SALINAS, INC | PO BOX 3416 | | | | GUAYAMA | PR | 00785-3416 | |
| 695477 | LABORATORIO CLINICO SAN BLAS | PO BOX 1933 | | | | COAMO | PR | 00769 | |
| 260084 | LABORATORIO CLINICO SAN CRISTOBAL | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260085 | LABORATORIO CLINICO SAN CRISTOBAL INC | PO BOX 1600 | | | | LAS PIEDRAS | PR | 00771 | |
| 260086 | LABORATORIO CLINICO SAN GERMENO INC | P O BOX 3008 | | | | SAN GERMAN | PR | 00683 | |
| 260087 | LABORATORIO CLINICO SAN JUAN | PO BOX 10045 | | | | SAN JUAN | PR | 00922 | |
| 260088 | LABORATORIO CLINICO SANDON | 12B CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 695478 | LABORATORIO CLINICO SANTA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| 695479 | LABORATORIO CLINICO SEPULVEDA | COND CENTRO PLAZA | OFICINA 6A MENDEZ VIGO63E | | | MAYAGUEZ | PR | 00680 | |
| 260089 | LABORATORIO CLINICO SHADDAI PSC | PO BOX 432 | | | | ARECIBO | PR | 00616 | |
| 260090 | LABORATORIO CLINICO SHAREM INC | PO BOX 695 | | | | CAGUAS | PR | 00726-0695 | |
| 260091 | LABORATORIO CLINICO SORAMI INC | 1 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 260092 | LABORATORIO CLINICO STA RITA | PO BOX 9398 | | | | BAYAMON | PR | 00960 | |
| 260093 | LABORATORIO CLINICO SULTANA | URB. BUENA VENTURA | 1159 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 260094 | LABORATORIO CLINICO SUNNY HILLS INC | URB SUNNY HLS | B6 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 695480 | LABORATORIO CLINICO TOA ALTA INC | PO BOX 1027 | | | | TOA ALTA | PR | 00954-1027 | |
| 260095 | LABORATORIO CLINICO TOLEDO | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-0000 | |
| 260096 | LABORATORIO CLINICO TOLEDO | EDIFICIO MEDICO PROFESIONAL | 1065 AVE CORAZONES STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695481 | LABORATORIO CLINICO TORRES | 47 BETANCES | | | | UTUADO | PR | 00641 | |
| 695482 | LABORATORIO CLINICO TROPICAL | 2 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 260097 | LABORATORIO CLINICO TROPICAL | PO BOX 445 | | | | CAGUAS | PR | 00726 | |
| 260098 | LABORATORIO CLINICO TROPICAL INC | PO BOX 445 | | | | CAGUAS | PR | 00726-0445 | |
| 260099 | LABORATORIO CLINICO TURABO INC | PO BOX 5638 | | | | CAGUAS | PR | 00726-5638 | |
| 695483 | LABORATORIO CLINICO VALPARAISO | PO BOX 6157 | | | | SAN JUAN | PR | 00914-6157 | |
| 695484 | LABORATORIO CLINICO VAN SCOY | MSC 178 RR 8 BOX 19950 | | | | BAYAMON | PR | 00956-9613 | |
| 260100 | LABORATORIO CLINICO VEGA ALTA INC | 54 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 260101 | LABORATORIO CLINICO VEGA CSP | 4 CALLE FRANCISCO PERELLO STE 3 | | | | CAMUY | PR | 00627 | |
| 260102 | LABORATORIO CLINICO VEREDAS INC | PO BOX 337 | | | | SAN LORENZO | PR | 00754-0337 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | | Cayey | PR | 00736 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | | Caguas | PR | 00745 | |
| 260103 | LABORATORIO CLINICO VILLA BLANCA | PO BOX 6782 | | | | CAGUAS | PR | 00726-6782 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695485 | LABORATORIO CLINICO VILLA LOS SANTOS | PO BOX 9980 | | | | ARECIBO | PR | 00613 | |
| 695486 | LABORATORIO CLINICO VILLANUEVA | MARIA E RODRIGUEZ | 100 CALLE EMILIO GONZALEZ | | | ISABELA | PR | 00662 | |
| 260104 | LABORATORIO CLINICO VILLANUEVA | PO BOX 2442 | | | | ISABELA | PR | 00662 | |
| 260105 | LABORATORIO CLINICO VIVIANETTE INC | PO BOX 5292 | | | | AGUADILLA | PR | 00605 | |
| 260106 | LABORATORIO CLINICO Y BAC RODRIGUEZINC | 100 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 260107 | LABORATORIO CLINICO YAUCANO | PO BOX 1519 | | | | YAUCO | PR | 00698 | |
| 260108 | LABORATORIO CLINILAB | PO BOX 268 | | | | SAN GERMAN | PR | 00683 | |
| 260109 | LABORATORIO CLNICO EL VIVI INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 260110 | LABORATORIO DE MEDICINAS NUCLEAR | PO BOX 360064 | | | | SAN JUAN | PR | 00936-0064 | |
| 260111 | LABORATORIO DE SUENO Y NEUROLOGIA DE PR | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926 | |
| 260113 | LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG, 55 CALLE DE DIEGO E- SUITE 405 | | | | MAYAGUEZ | PR | 00680 | |
| 260114 | LABORATORIO DENTAL GMA PABLO ORTIZ | 141 SUR CALLE DUQUE | | | | GUAYAMA | PR | 00784 | |
| 260115 | LABORATORIO DIAZ GARCIA | PO BOX 140519 | | | | ARECIBO | PR | 00614-0519 | |
| 260116 | LABORATORIO GARCIA CORPORATION | PO BOX 540 | | | | ANASCO | PR | 00610-0540 | |
| 260117 | LABORATORIO JOLLYMAR INC | RR 7 BOX 17015 | | | | TOA ALTA | PR | 00953 | |
| 695487 | LABORATORIO LANDRON | 359 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 695488 | LABORATORIO LANDRON | PO BOX 11098 | | | | SAN JUAN | PR | 00910 | |
| 695489 | LABORATORIO LAS AMERICAS | 400 AVE DOMENECH STE 203B | | | | SAN JUAN | PR | 00918 | |
| 695490 | LABORATORIO LAS AMERICAS | OFIC 203-B | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 260118 | LABORATORIO MEDITECH | PO BOX 445 | | | | RIO GRANDE | PR | 00721 | |
| 260119 | LABORATORIO MENDOZA INC | PO BOX 360516 | | | | SAN JUAN | PR | 00936 | |
| 260120 | LABORATORIO METABOLICO INC | 757 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 695491 | LABORATORIO MONTERO | PO BOX 931 | | | | FAJARDO | PR | 00738-0931 | |
| 260121 | LABORATORIO NEOCLINICO INC | PMB 164 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 695492 | LABORATORIO ORTOPEDICO DE P R INC | 67 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00708 | |
| 695493 | LABORATORIO ORTOPEDICO DEL NORTE | 317 AVE JOSE | | | | ARECIBO | PR | 00612 | |
| 260122 | LABORATORIO ORTOPEDICO PROTESCICO PR | 67 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 260123 | LABORATORIO ORTOPEDICO Y PROSTESICO DE P | P.O. BOX 1569 | | | | MAYAGUEZ | PR | 00681 | |
| 695494 | LABORATORIO PORTA COELI | CALLE COLON ESQUINA SOL | | | | SAN GERMAN | PR | 00683 | |
| 695495 | LABORATORIO PORTA COELI | P O BOX 998 | | | | SAN GERMAN | PR | 00683 | |
| 695496 | LABORATORIO PORTA COELI | PO BOX 1148 | | | | SAN GERMAN | PR | 00683 | |
| 260124 | LABORATORIO RIVERA GONZALEZ II | PO BOX 1352 | | | | GURABO | PR | 00778 | |
| 260125 | LABORATORIO RODRIGUEZ,INC | 2 CALLE NUEVA | | | | COROZAL | PR | 00783 | |
| 695497 | LABORATORIO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 260126 | LABORATORIO SAN FRANCISCO DE ASIS | PO BOX 1529 | | | | AGUADA | PR | 00602 | |
| 695498 | LABORATORIO SAN MARTIN | PO BOX 46 | | | | LARES | PR | 00669 | |
| 260127 | LABORATORIO SAN RAFAEL QUEBRADILLAS, INC | QUEBRADILLAS | 109 CALLE SAN CARLOS | | | QUEBRADILLAS | PR | 00678-1737 | |
| 260128 | LABORATORIO SONIA SEPULVEDA INC | PO BOX 490 | | | | PENUELAS | PR | 00624 | |
| 260129 | LABORATORIO TORIVAL AGOSTINI INC | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 260130 | LABORATORIO UNIVERSITARIO INC | EXT VILLA RICA | J12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 260131 | LABORATORIO VASCULAR CLINICO | OFIC DE SONOGRAFIA VASCULAR | P O BOX 194478 | | | SAN JUAN | PR | 00919-4478 | |
| 695499 | LABORATORIO VASCULAR CLINICO | P O BOX 194478 | | | | SAN JUAN | PR | 00919-4478 | |
| 695500 | LABORATORIO VASCULAR CLINICO DE PONCE | P O BOX 7123 | | | | PONCE | PR | 00732-7123 | |
| 260132 | LABORATORIO VASCULAR NO INVASIVO | PO BOX 3049 | | | | MAYAGUEZ | PR | 00681-3049 | |
| 260133 | LABORATORIOM CLINICO CAMASEYES | 2704 RIO HONDO | | | | MAYAGUEZ | PR | 00680-0000 | |
| 260134 | LABORATORIOS CLINICO BAYAMON INC | PO BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 260135 | LABORATORIOS PROFESIONALES CINE Y | CREACION A C | COL GUADALUPE INN | 98 FELIPE VILLANUEVA DEP 201 | | MEXICO | | 01020 | MEXICO |
| 2151564 | LABORATORIOS RAMIREZ INC. | 8133 CALLE CONCORDIA | SUITE 101 | | | PONCE | PR | 00717-1543 | |
| 260136 | LABORATORIPO CLINICO BACTERIOLOGICO SABANA SECA | PO BOX 929 | | | | SABANA SECA | PR | 00952 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260137 | LABORATORY CORP OF AMERICA | PO BOX 8029 | | | | BURLINGTON | NC | 27216-8029 | |
| 260138 | LABORATORY CORP OF AMERICA HOLDING | 1440 YORK COURT EXTENSION | | | | BURLINGTON | NC | 27215 | |
| 260139 | LABORATORY CORP OF AMERICA HOLDING | P O BOX 1240 | | | | BURLINGTON | NC | 27216-2140 | |
| 1256629 | LABORATORY CORP OF AMERICA HOLDING | Address on file | | | | | | | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 695501 | LABORATORY INST.& SERV.CO. | PO BOX 361796 | | | | SAN JUAN | PR | 00936 | |
| 260141 | LABORATORY PHYSICIANS ASSOC | P O BOX 740968 | | | | DALLAS | NY | 75374-0968 | |
| 260142 | LABORATORY PHYSICIANS ASSOC. | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 260143 | LABORDA GUTIERREZ, JUAN | Address on file | | | | | | | |
| 260144 | LABORDA PEREZ, JOSE | Address on file | | | | | | | |
| 260145 | LABORDE BAQUERO, ANA | Address on file | | | | | | | |
| 260146 | LABORDE BAQUERO, IRMA | Address on file | | | | | | | |
| 260147 | LABORDE BLONDENT, GILDA | Address on file | | | | | | | |
| 1602042 | Laborde Blondet, Gilda | Address on file | | | | | | | |
| 260148 | LABORDE CASANOVA, IDA | Address on file | | | | | | | |
| 260149 | LABORDE CHRISTIAN, ENID M | Address on file | | | | | | | |
| 260150 | LABORDE CORRETJER, GABRIEL | Address on file | | | | | | | |
| 260151 | LABORDE ELIAS, GLADYS E | Address on file | | | | | | | |
| 260152 | LABORDE FERRER, RAMON | Address on file | | | | | | | |
| 260153 | LABORDE GARCIA, MIRTA | Address on file | | | | | | | |
| 260154 | LABORDE GARCIA, MIRTA | Address on file | | | | | | | |
| 260155 | LABORDE MEDINA, MARIA T | Address on file | | | | | | | |
| 260156 | LABORDE MEDINA, WANDA | Address on file | | | | | | | |
| 260158 | LABORDE MIRANDA, PEDRO J | Address on file | | | | | | | |
| 260159 | LABORDE MUNIZ, PEDRO L. | Address on file | | | | | | | |
| 260160 | Laborde Ortiz, Juan A. | Address on file | | | | | | | |
| 260161 | LABORDE PLUGGUE, ADRIANA | Address on file | | | | | | | |
| 260162 | LABORDE RIVERA, LUZ MARINA | Address on file | | | | | | | |
| 260163 | LABORDE RUEDA, EDMEE | Address on file | | | | | | | |
| 260164 | LABORDE SANFIORENZO MD, JANINE | Address on file | | | | | | | |
| 260165 | LABORDE SANFIORENZO, JANINE | Address on file | | | | | | | |
| 260166 | LABORDE TORRES, RICARDO | Address on file | | | | | | | |
| 260167 | LABORDE VEGA, MYRMARIE | Address on file | | | | | | | |
| 655070 | LABORDE, FRANCES | Address on file | | | | | | | |
| 655070 | LABORDE, FRANCES | Address on file | | | | | | | |
| 2180100 | Laborde, Ivonne | 1560 Blvd. Miguel Pon | 401 Paseo De La Reina | | | Ponce | PR | 00716 | |
| 831457 | Labotek Group | PO Box 6687 | | | | Bayamon | PR | 00960 | |
| 1440905 | Labovitch, Leo | Address on file | | | | | | | |
| 260168 | LABOY , JOHN | Address on file | | | | | | | |
| 260169 | LABOY ABREU, ARNALDO | Address on file | | | | | | | |
| 260170 | LABOY ABREU, JOSE A | Address on file | | | | | | | |
| 260171 | LABOY ABREU, JULIO | Address on file | | | | | | | |
| 797720 | LABOY ABREU, MILDRED | Address on file | | | | | | | |
| 1936149 | LABOY ABREU, MILDRED | Address on file | | | | | | | |
| 1936149 | LABOY ABREU, MILDRED | Address on file | | | | | | | |
| 260173 | LABOY ACOSTA, ILEANA I | Address on file | | | | | | | |
| 260174 | LABOY ACOSTA, LUZ M | Address on file | | | | | | | |
| 260175 | LABOY ACOSTA, MARTA I | Address on file | | | | | | | |
| 260157 | Laboy Aguayo, Angel L | Address on file | | | | | | | |
| 260176 | LABOY AGUILU, JUAN | Address on file | | | | | | | |
| 260177 | LABOY ALBIZU, CARMEN J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797721 | LABOY ALICEA, ADA | Address on file | | | | | | | |
| 260178 | LABOY ALICEA, ADA W | Address on file | | | | | | | |
| 260179 | LABOY ALICEA, FERNANDO | Address on file | | | | | | | |
| 260180 | LABOY ALVARADO, ZOE | Address on file | | | | | | | |
| 260181 | LABOY ALVAREZ, DEMETRIO | Address on file | | | | | | | |
| 260182 | LABOY AMARO, ALICE I | Address on file | | | | | | | |
| 260183 | LABOY AMARO, MIRIAM | Address on file | | | | | | | |
| 797722 | LABOY ANDINO, CARMEN P | Address on file | | | | | | | |
| 1965260 | LABOY ANDINO, JOSE I. | Address on file | | | | | | | |
| 260185 | LABOY ANDINO, JOSE R | Address on file | | | | | | | |
| 2135995 | Laboy Aponte, Angel M | Address on file | | | | | | | |
| 260186 | LABOY APONTE, CARMEN | Address on file | | | | | | | |
| 260187 | LABOY APONTE, CHRISTIAN | Address on file | | | | | | | |
| 260188 | LABOY APONTE, LYDIA E | Address on file | | | | | | | |
| 260189 | LABOY APONTE, MARIA I | Address on file | | | | | | | |
| 260190 | LABOY APONTE, PEDRO L | Address on file | | | | | | | |
| 260191 | LABOY APONTE, RAFAEL | Address on file | | | | | | | |
| 260192 | LABOY APONTE, ZORAIDA | Address on file | | | | | | | |
| 1930174 | Laboy Aponte, Zoraida | Address on file | | | | | | | |
| 260193 | LABOY ARAUZ, ROSSELL | Address on file | | | | | | | |
| 2130359 | LABOY ARCAY, CARMEN L | Address on file | | | | | | | |
| 260194 | LABOY ARCAY, CARMEN L | Address on file | | | | | | | |
| 1544072 | Laboy Arce , Hector | Address on file | | | | | | | |
| 260195 | LABOY ARCE, ANEIDA | Address on file | | | | | | | |
| 1592621 | Laboy Arce, Aneida | Address on file | | | | | | | |
| 1600785 | Laboy Arce, Aneida | Address on file | | | | | | | |
| 260196 | LABOY ARCE, HECTOR A | Address on file | | | | | | | |
| 260197 | LABOY ARES, CARMEN G. | Address on file | | | | | | | |
| 260198 | LABOY ARES, LUZ N | Address on file | | | | | | | |
| 260199 | LABOY ARROYO, LIZETTE | Address on file | | | | | | | |
| 260200 | LABOY AUTO REPAIR | PO BOX 1102 | | | | ANASCO | PR | 00610 | |
| 695502 | LABOY AUTO REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260201 | LABOY AVILES, LOURDES | Address on file | | | | | | | |
| 260202 | LABOY BAEZ, ANGEL L. | Address on file | | | | | | | |
| 797723 | LABOY BAEZ, DELVIN | Address on file | | | | | | | |
| 260203 | LABOY BAEZ, JULIO | Address on file | | | | | | | |
| 260204 | LABOY BAEZ, NEYKA | Address on file | | | | | | | |
| 260205 | LABOY BAEZ, NEYKA | Address on file | | | | | | | |
| 260206 | Laboy Becerril, Amneris | Address on file | | | | | | | |
| 260207 | LABOY BERNARD, MAGDA | Address on file | | | | | | | |
| 260208 | LABOY BERRIOS, ANA L | Address on file | | | | | | | |
| 260209 | LABOY BLANC, GRISELLE | Address on file | | | | | | | |
| 260210 | LABOY BONILLA, ALBERTO | Address on file | | | | | | | |
| 260211 | LABOY BRACETTY, JULIE | Address on file | | | | | | | |
| 260212 | LABOY BURGOS, JUAN | Address on file | | | | | | | |
| 260213 | LABOY CABAN, ABINADAD | Address on file | | | | | | | |
| 260214 | LABOY CACERES, KRIZIA | Address on file | | | | | | | |
| 260215 | LABOY CAMACHO, AWILDA | Address on file | | | | | | | |
| 260216 | LABOY CARABALLO, OLGA | Address on file | | | | | | | |
| 260217 | LABOY CARABALLO, VALLERIE | Address on file | | | | | | | |
| 260218 | LABOY CARDONA, DAVID | Address on file | | | | | | | |
| 260219 | LABOY CARDONA, DAVID | Address on file | | | | | | | |
| 260220 | LABOY CARDONA, DEEDEEP | Address on file | | | | | | | |
| 260221 | LABOY CARDONA, KIDANNIE | Address on file | | | | | | | |
| 260222 | LABOY CARDONA, YASHIA N | Address on file | | | | | | | |
| 1728532 | Laboy Cardona, Yashia N. | Address on file | | | | | | | |
| 260223 | LABOY CARRASQULLO, INGRID | Address on file | | | | | | | |
| 260224 | LABOY CASTAING, MERCEDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1953 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797724 | LABOY CASTAING, MERCEDES | Address on file | | | | | | | |
| 260225 | Laboy Castillo, Edilberto | Address on file | | | | | | | |
| 260226 | LABOY CASTILLO, EDWIN | Address on file | | | | | | | |
| 260227 | Laboy Castillo, Emidio | Address on file | | | | | | | |
| 260228 | LABOY CASTILLO, IRMA | Address on file | | | | | | | |
| 231051 | Laboy Castillo, Irma | Address on file | | | | | | | |
| 797725 | LABOY CASTILLO, IRMA | Address on file | | | | | | | |
| 797726 | LABOY CASTRO, MILIJULIXSA | Address on file | | | | | | | |
| 260229 | LABOY CENTENO, ANGEL L | Address on file | | | | | | | |
| 797727 | LABOY CENTENO, CARMEN J. | Address on file | | | | | | | |
| 2196907 | Laboy Christian, Elena | Address on file | | | | | | | |
| 260230 | LABOY CLAUDIO, CARMEN I | Address on file | | | | | | | |
| 260231 | LABOY CLAUDIO, IVONNE | Address on file | | | | | | | |
| 260232 | LABOY COLLAZO, MARITZA | Address on file | | | | | | | |
| 1890682 | Laboy Colon , Yasmin De L. | Address on file | | | | | | | |
| 260233 | LABOY COLON, DAMARIS | Address on file | | | | | | | |
| 260234 | Laboy Colon, Daniel | Address on file | | | | | | | |
| 1898468 | Laboy Colon, Daniel | Address on file | | | | | | | |
| 1898468 | Laboy Colon, Daniel | Address on file | | | | | | | |
| 260235 | LABOY COLON, ENRIQUE | Address on file | | | | | | | |
| 260236 | LABOY COLON, HECTOR | Address on file | | | | | | | |
| 2143883 | Laboy Colon, Hector Miguel | Address on file | | | | | | | |
| 260237 | LABOY COLON, JOSE | Address on file | | | | | | | |
| 260238 | LABOY COLON, JOSE A. | Address on file | | | | | | | |
| 260239 | Laboy Colon, Jose I | Address on file | | | | | | | |
| 1871069 | LABOY COLON, LUIS DAEL | Address on file | | | | | | | |
| 1871069 | LABOY COLON, LUIS DAEL | Address on file | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | Address on file | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | Address on file | | | | | | | |
| 260240 | LABOY COLON, LUIS DOEL | Address on file | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | Address on file | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | Address on file | | | | | | | |
| 260241 | LABOY COLON, MARIA DE L | Address on file | | | | | | | |
| 797728 | LABOY COLON, MARIA DE L | Address on file | | | | | | | |
| 260242 | LABOY COLON, MARIA I | Address on file | | | | | | | |
| 260243 | LABOY COLON, MILDRED N | Address on file | | | | | | | |
| 260244 | LABOY COLON, NORA I. | Address on file | | | | | | | |
| 260245 | LABOY COLON, RENE | Address on file | | | | | | | |
| 260246 | LABOY COLON, VANESA | Address on file | | | | | | | |
| 2030570 | Laboy Colon, Yasmin de L. | Address on file | | | | | | | |
| 1889253 | Laboy Colon, Yasmin De L. | Address on file | | | | | | | |
| 260247 | LABOY COLON, YASMIN DE LOURDES | Address on file | | | | | | | |
| 260248 | LABOY CONCEPCION, ALFREDO II | Address on file | | | | | | | |
| 1258548 | LABOY CONCEPCION, SABY | Address on file | | | | | | | |
| 260249 | LABOY CONCEPCION, SABY K | Address on file | | | | | | | |
| 260250 | LABOY CONESA MD, MIRZIA | Address on file | | | | | | | |
| 1891619 | Laboy Conesa, Mylham A | Address on file | | | | | | | |
| 260251 | LABOY CONESA, MYLHAM A | Address on file | | | | | | | |
| 260252 | Laboy Conesa, Mylham A. | Address on file | | | | | | | |
| 260253 | LABOY CORALES, JULIO A. | Address on file | | | | | | | |
| 1602273 | LABOY CORRCA, LEONEL | Address on file | | | | | | | |
| 1830372 | Laboy Correa, Leonel | Address on file | | | | | | | |
| 260254 | LABOY CORREA, LEONEL | Address on file | | | | | | | |
| 260255 | LABOY CORREA, NELSIE | Address on file | | | | | | | |
| 260257 | LABOY CORTES, FELIX | Address on file | | | | | | | |
| 260258 | LABOY CORTES, LUZ H | Address on file | | | | | | | |
| 2168164 | Laboy Corza, Myrza | Address on file | | | | | | | |
| 260259 | LABOY CRUZ, ABIMAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260260 | LABOY CRUZ, ANA | Address on file | | | | | | | |
| 260261 | LABOY CRUZ, IRMA | Address on file | | | | | | | |
| 260262 | LABOY CRUZ, KELVIN | Address on file | | | | | | | |
| 260263 | Laboy Cruz, Malvin | Address on file | | | | | | | |
| 797730 | LABOY CRUZ, MARIBEL | Address on file | | | | | | | |
| 1835395 | Laboy Cruz, Maribel | Address on file | | | | | | | |
| 260264 | LABOY CRUZ, MARIBEL | Address on file | | | | | | | |
| 797731 | LABOY CRUZ, NELSON | Address on file | | | | | | | |
| 2054048 | Laboy Cruz, Nelson | Address on file | | | | | | | |
| 260265 | LABOY CRUZ, NELSON | Address on file | | | | | | | |
| 260266 | LABOY CRUZ, ROSITA | Address on file | | | | | | | |
| 260268 | LABOY DAVILA, GLADYS | Address on file | | | | | | | |
| 260269 | LABOY DAVILA, JOSE | Address on file | | | | | | | |
| 260270 | LABOY DAVILA, JUAN R. | Address on file | | | | | | | |
| 260271 | LABOY DAVILA, SANDRA | Address on file | | | | | | | |
| 2087298 | LABOY DAVIU, JUAN A | Address on file | | | | | | | |
| 260272 | Laboy De Jesus, Ana E | Address on file | | | | | | | |
| 260273 | LABOY DE JESUS, CARMEN | Address on file | | | | | | | |
| 260274 | LABOY DE JESUS, ISRAEL | Address on file | | | | | | | |
| 260275 | LABOY DE JESUS, MARIA E | Address on file | | | | | | | |
| 1873136 | LABOY DE JESUS, MARIA E. | Address on file | | | | | | | |
| 2083656 | LABOY DE JESUS, MARIA E. | Address on file | | | | | | | |
| 260276 | LABOY DE JESUS, TAHIRI | Address on file | | | | | | | |
| 260277 | LABOY DE JESUS, TAHIRI | Address on file | | | | | | | |
| 260278 | LABOY DE LA CRUZ, VIRGINIA | Address on file | | | | | | | |
| 260279 | LABOY DE LA PLAZA, JESUS | Address on file | | | | | | | |
| 260280 | LABOY DE LEON, ANGEL | Address on file | | | | | | | |
| 260281 | LABOY DEL TORO, WILMER | Address on file | | | | | | | |
| 260283 | LABOY DELGADO, DARMEIS E | Address on file | | | | | | | |
| 260284 | LABOY DELGADO, EDRICK W | Address on file | | | | | | | |
| 260285 | Laboy Delgado, Edrick W. | Address on file | | | | | | | |
| 260286 | LABOY DELGADO, ISAAC | Address on file | | | | | | | |
| 260287 | LABOY DELGADO, JAVIER | Address on file | | | | | | | |
| 2162814 | Laboy Delgado, Virginia | Address on file | | | | | | | |
| 260288 | LABOY DELGADO, WILSON J. | Address on file | | | | | | | |
| 260289 | LABOY DIAZ, CARLOS G. | Address on file | | | | | | | |
| 260290 | LABOY DIAZ, IRVIN | Address on file | | | | | | | |
| 260291 | LABOY DIAZ, ISANDER | Address on file | | | | | | | |
| 260292 | LABOY DIAZ, JOSE | Address on file | | | | | | | |
| 1593056 | Laboy Diaz, Luis Angel | Address on file | | | | | | | |
| 260293 | LABOY DIAZ, WARREN X | Address on file | | | | | | | |
| 260294 | LABOY ECHEVARRIA, JOSE M | Address on file | | | | | | | |
| 260295 | LABOY EMANUELLI, WILMER | Address on file | | | | | | | |
| 260296 | LABOY ESCOBAR, ANDRES | Address on file | | | | | | | |
| 260297 | Laboy Escobar, Ernesto | Address on file | | | | | | | |
| 797733 | LABOY ESCOBAR, MIRIAM | Address on file | | | | | | | |
| 260298 | LABOY ESCOBAR, MIRIAM | Address on file | | | | | | | |
| 260299 | LABOY ESPADA, RAY | Address on file | | | | | | | |
| 260300 | LABOY ESPADA, RAY | Address on file | | | | | | | |
| 260301 | LABOY FANTAUZZI, EDWIN N | Address on file | | | | | | | |
| 260302 | LABOY FANTAUZZI, VICTOR M | Address on file | | | | | | | |
| 260303 | LABOY FEBO, MARIA | Address on file | | | | | | | |
| 797734 | LABOY FELICIANO, LUZ | Address on file | | | | | | | |
| 260304 | LABOY FELICIANO, LUZ E | Address on file | | | | | | | |
| 1720586 | Laboy Feliciano, Luz Evelyn | Address on file | | | | | | | |
| 260305 | LABOY FERNANDI, AMARILYS | Address on file | | | | | | | |
| 260306 | LABOY FIGUEROA MD, ERNESTO R | Address on file | | | | | | | |
| 260307 | LABOY FIGUEROA, EMILY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1955 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260308 | LABOY FIGUEROA, GERMAN | Address on file | | | | | | | |
| 260309 | LABOY FIGUEROA, JUAN | Address on file | | | | | | | |
| 260310 | LABOY FIGUEROA, MADELINE | Address on file | | | | | | | |
| 260311 | Laboy Figueroa, Pedro J | Address on file | | | | | | | |
| 260312 | LABOY FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 260313 | LABOY FLORES, CARMEN I | Address on file | | | | | | | |
| 260314 | LABOY FLORES, DOMINGO | Address on file | | | | | | | |
| 797735 | LABOY FLORES, MARIA G | Address on file | | | | | | | |
| 2129751 | Laboy Flores, Maria G | Address on file | | | | | | | |
| 260315 | LABOY FLORES, MARIA G | Address on file | | | | | | | |
| 2129903 | Laboy Flores, Maria Gladys | Address on file | | | | | | | |
| 260316 | LABOY FONTANEZ, LUIS | Address on file | | | | | | | |
| 1772501 | LABOY GALARZA, JOSE R. | Address on file | | | | | | | |
| 1907766 | Laboy Galarza, Jose Ramon | Address on file | | | | | | | |
| 1817041 | Laboy Galarza, Jose Ramon | Address on file | | | | | | | |
| 1690638 | Laboy Galarza, Jose Ramon | Address on file | | | | | | | |
| 260317 | LABOY GARCIA, ALEXIS | Address on file | | | | | | | |
| 797736 | LABOY GARCIA, AMNERIS | Address on file | | | | | | | |
| 260318 | LABOY GARCIA, AMNERIS | Address on file | | | | | | | |
| 797737 | LABOY GARCIA, ERNESTO J. | Address on file | | | | | | | |
| 260319 | LABOY GARCIA, GLENDALIZ | Address on file | | | | | | | |
| 260320 | Laboy Garcia, Ismael | Address on file | | | | | | | |
| 260321 | LABOY GARCIA, JUSTINA | Address on file | | | | | | | |
| 260322 | LABOY GARCIA, NICKBERTO | Address on file | | | | | | | |
| 1258549 | LABOY GARCIA, NICKBERTO | Address on file | | | | | | | |
| 260323 | LABOY GARCIA, REINEIDA | Address on file | | | | | | | |
| 797738 | LABOY GARCIA, SONIA | Address on file | | | | | | | |
| 1588644 | Laboy Gomez, Amelia Marie | Address on file | | | | | | | |
| 797739 | LABOY GOMEZ, EDSIAEL M | Address on file | | | | | | | |
| 260324 | LABOY GOMEZ, JAIME R. | Address on file | | | | | | | |
| 260325 | LABOY GOMEZ, JOHANA | Address on file | | | | | | | |
| 1767131 | Laboy Gomez, Johana | Address on file | | | | | | | |
| 260326 | LABOY GOMEZ, JOSE E | Address on file | | | | | | | |
| 260327 | LABOY GONZALEZ, BRENDA | Address on file | | | | | | | |
| 260328 | LABOY GONZALEZ, CARLOS | Address on file | | | | | | | |
| 260329 | LABOY GONZALEZ, CARMEN G. | Address on file | | | | | | | |
| 260330 | LABOY GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | Address on file | | | | | | | |
| 1420149 | LABOY GONZÁLEZ, JOSÉ OSCAR | Address on file | | | | | | | |
| 260331 | LABOY GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 260332 | Laboy Gonzalez, Luis A | Address on file | | | | | | | |
| 260333 | LABOY GONZALEZ, MARTIN | Address on file | | | | | | | |
| 260334 | LABOY GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 260335 | LABOY GRAFICS DESING | AVE. ANDALUCIA 769 | | | | PUERTO NURVO | PR | 00921 | |
| 1774928 | Laboy Guilbe, Jose A | Address on file | | | | | | | |
| 260336 | LABOY GUILBE, JOSE A. | Address on file | | | | | | | |
| 260337 | LABOY GUILBE, JULIA I. | Address on file | | | | | | | |
| 2103995 | Laboy Guilbe, Julia I. | Address on file | | | | | | | |
| 260282 | LABOY GUZMAN, ANGEL | Address on file | | | | | | | |
| 260338 | LABOY HERNANDEZ, SAMARIZ | Address on file | | | | | | | |
| 260339 | LABOY HERNANDEZ, YEILIN | Address on file | | | | | | | |
| 797740 | LABOY IMANUELLI, TAMMY L | Address on file | | | | | | | |
| 2149416 | Laboy Irizarry, Freddie | Address on file | | | | | | | |
| 2142009 | Laboy Irizarry, Maricely | Address on file | | | | | | | |
| 2141618 | Laboy Irrizarry, Francisco | Address on file | | | | | | | |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | | Ponce | PR | 00716 | |
| 260340 | LABOY JIMENEZ, VICTOR | Address on file | | | | | | | |
| 260341 | LABOY JORGE, MARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260342 | LABOY JUSINO, REINA | Address on file | | | | | | | |
| 260343 | LABOY LABOY, ANDREA | Address on file | | | | | | | |
| 260344 | Laboy Laboy, Jessenia | Address on file | | | | | | | |
| 260345 | LABOY LABOY, JESSENIA | Address on file | | | | | | | |
| 260346 | Laboy Laboy, Jose R | Address on file | | | | | | | |
| 260347 | LABOY LABOY, KENNY | Address on file | | | | | | | |
| 260348 | LABOY LABOY, LETICIA | Address on file | | | | | | | |
| 260349 | LABOY LABOY, LUIS | Address on file | | | | | | | |
| 260350 | LABOY LABOY, MARIA E | Address on file | | | | | | | |
| 260351 | LABOY LABOY, PABLO | Address on file | | | | | | | |
| 1257163 | LABOY LAVIENA, JOSE J. | Address on file | | | | | | | |
| 260352 | Laboy Laviena, Jose J. | Address on file | | | | | | | |
| 2069097 | LABOY LEXEIRA, MAGDA N. | Address on file | | | | | | | |
| 2069097 | LABOY LEXEIRA, MAGDA N. | Address on file | | | | | | | |
| 260353 | Laboy Lind, Omaira E | Address on file | | | | | | | |
| 260354 | LABOY LLAURADOR, CARMEN | Address on file | | | | | | | |
| 1567042 | Laboy Llaurador, Carmen M. | Address on file | | | | | | | |
| 260355 | LABOY LLORENS, CARMEN LOURDES | Address on file | | | | | | | |
| 260356 | LABOY LOCKSMIHT SERVICES | AVE ISLA VERDE | 5960 LOCAL 1 | | | CAROLINA | PR | 00979 | |
| 695503 | LABOY LOCKSMITH SERVICE | PALMAR NORTE | 1 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 260357 | LABOY LOPEZ, BRENDA I | Address on file | | | | | | | |
| 797741 | LABOY LOPEZ, BRENDA I | Address on file | | | | | | | |
| 1943382 | Laboy Lopez, Brenda Ivelisse | Address on file | | | | | | | |
| 260358 | LABOY LOPEZ, CESAR S. | Address on file | | | | | | | |
| 260359 | LABOY LOPEZ, ELMER D | Address on file | | | | | | | |
| 797742 | LABOY LOPEZ, EMANUEL | Address on file | | | | | | | |
| 260360 | LABOY LOPEZ, EMANUEL | Address on file | | | | | | | |
| 260361 | LABOY LOPEZ, JOSUE | Address on file | | | | | | | |
| 260362 | LABOY LOPEZ, LUIS A | Address on file | | | | | | | |
| 260363 | LABOY LOPEZ, LUZ E. | Address on file | | | | | | | |
| 260364 | LABOY LOPEZ, MYRNA LUZ | Address on file | | | | | | | |
| 260365 | LABOY LOPEZ, NEREIDA | Address on file | | | | | | | |
| 260366 | LABOY LOPEZ, SANDY | Address on file | | | | | | | |
| 260367 | LABOY LUGO, ANTONIA | Address on file | | | | | | | |
| 2141284 | Laboy Lugo, Jose Angel | Address on file | | | | | | | |
| 260368 | LABOY LUGO, LUCILA | Address on file | | | | | | | |
| 260369 | LABOY MAISONET, ANGEL L. | Address on file | | | | | | | |
| 260370 | LABOY MALDONADO, MAGDALENA | Address on file | | | | | | | |
| 260371 | LABOY MALDONADO, MARIA | Address on file | | | | | | | |
| 2125151 | LaBoy Maldonado, Maria T. | Address on file | | | | | | | |
| 260372 | Laboy Maldonado, Michelle | Address on file | | | | | | | |
| 260373 | LABOY MALDONADO, NAYDA | Address on file | | | | | | | |
| 727286 | Laboy Maldonado, Nayda | Address on file | | | | | | | |
| 260374 | LABOY MALDONADO, RAFAEL | Address on file | | | | | | | |
| 260375 | LABOY MALDONADO, VILMARY | Address on file | | | | | | | |
| 260376 | LABOY MALDONADO, WILBERT | Address on file | | | | | | | |
| 260377 | LABOY MARQUEZ, MARISOL | Address on file | | | | | | | |
| 260378 | LABOY MARRERO, ALBERTO | Address on file | | | | | | | |
| 260379 | LABOY MARRERO, ALBERTO J. | Address on file | | | | | | | |
| 260380 | LABOY MARRERO, DAVID | Address on file | | | | | | | |
| 636441 | LABOY MARRERO, DAVID | Address on file | | | | | | | |
| 2176838 | Laboy Martinez, Angel Luis | Address on file | | | | | | | |
| 260381 | LABOY MARTINEZ, JOHANA | Address on file | | | | | | | |
| 260382 | LABOY MARTINEZ, MARIA DE LOS | Address on file | | | | | | | |
| 260383 | LABOY MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 260384 | LABOY MARTINEZ, NEISHA | Address on file | | | | | | | |
| 260385 | Laboy Martinez, Neisha J | Address on file | | | | | | | |
| 260386 | LABOY MARTINEZ, PEDRO L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1957 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260387 | LABOY MARTINEZ, RAMONITA | Address on file | | | | | | | |
| 797743 | LABOY MARTINEZ, RAMONITA | Address on file | | | | | | | |
| 260388 | LABOY MARTINEZ, RENE | Address on file | | | | | | | |
| 260389 | LABOY MARTINEZ, ROSELYN | Address on file | | | | | | | |
| 260390 | Laboy Medina, Ana M | Address on file | | | | | | | |
| 260391 | LABOY MEDINA, ANGELINA | Address on file | | | | | | | |
| 260392 | LABOY MEDINA, JOSE M | Address on file | | | | | | | |
| 260393 | LABOY MEDINA, LUIS F | Address on file | | | | | | | |
| 260394 | LABOY MEDINA, LUIS M | Address on file | | | | | | | |
| 260395 | LABOY MEDINA, MARANGELY | Address on file | | | | | | | |
| 797744 | LABOY MEDINA, MARANGELY | Address on file | | | | | | | |
| 260396 | LABOY MEDINA, MARIA DEL C | Address on file | | | | | | | |
| 260397 | LABOY MEDINA, NEGMA | Address on file | | | | | | | |
| 260398 | Laboy Meledez, Luis A | Address on file | | | | | | | |
| 260399 | Laboy Melendez, Angel L | Address on file | | | | | | | |
| 260400 | LABOY MELENDEZ, EDUARDO A | Address on file | | | | | | | |
| 260401 | LABOY MENDEZ, ALANA | Address on file | | | | | | | |
| 260402 | LABOY MERCADO, EDDA | Address on file | | | | | | | |
| 260403 | LABOY MERCADO, JESUS | Address on file | | | | | | | |
| 1933969 | Laboy Mestre, Milagros | Address on file | | | | | | | |
| 260404 | LABOY MESTRE, MILAGROS | Address on file | | | | | | | |
| 260405 | LABOY MIRANDA, MARISOL | Address on file | | | | | | | |
| 260406 | LABOY MIRANDA, NYDIA | Address on file | | | | | | | |
| 260407 | LABOY MOCTEZUMA, JUSTA | Address on file | | | | | | | |
| 260408 | Laboy Moctezuma, Miguel A | Address on file | | | | | | | |
| 260409 | LABOY MOLINA, SAMUEL | Address on file | | | | | | | |
| 260410 | LABOY MOLINARI MD, OSVALDO R | Address on file | | | | | | | |
| 260412 | Laboy Montanez, Javier A | Address on file | | | | | | | |
| 260413 | LABOY MONTANEZ, MARGARITA | Address on file | | | | | | | |
| 260414 | LABOY MONTANEZ, MARIA | Address on file | | | | | | | |
| 260415 | LABOY MORALES, CARMEN | Address on file | | | | | | | |
| 260416 | LABOY MORALES, HERIBERTO | Address on file | | | | | | | |
| 2166212 | LABOY MORALES, HERIBERTO | Address on file | | | | | | | |
| 260417 | LABOY MORALES, JOSE | Address on file | | | | | | | |
| 797745 | LABOY MORALES, JOSE | Address on file | | | | | | | |
| 1420150 | LABOY MORALES, JOSE A | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 260418 | LABOY MORALES, JOSE A | Address on file | | | | | | | |
| 1812190 | Laboy Morales, Julio C. | Address on file | | | | | | | |
| 260420 | LABOY MORALES, KILSEY A | Address on file | | | | | | | |
| 260421 | LABOY MORALES, MARIA DE L | Address on file | | | | | | | |
| 1484154 | Laboy Morales, Maria de L. | Address on file | | | | | | | |
| 260422 | LABOY MORALES, MARIA M | Address on file | | | | | | | |
| 260423 | LABOY MORALES, MILVA | Address on file | | | | | | | |
| 1859421 | Laboy Morales, Moraima | Address on file | | | | | | | |
| 797746 | LABOY MORALES, MORAYMA | Address on file | | | | | | | |
| 260424 | LABOY MORALES, SAELI | Address on file | | | | | | | |
| 260426 | LABOY MORALES, YEMAL | Address on file | | | | | | | |
| 260425 | LABOY MORALES, YEMAL | Address on file | | | | | | | |
| 260427 | LABOY NAVARRO, LUCIANO | Address on file | | | | | | | |
| 260428 | LABOY NAZARIO, MYRNA | Address on file | | | | | | | |
| 1786388 | LABOY NAZARIO, MYRNA | Address on file | | | | | | | |
| 260429 | LABOY NEGRON, DARA | Address on file | | | | | | | |
| 797747 | LABOY NEGRON, NANCY | Address on file | | | | | | | |
| 260430 | LABOY NEGRON, NANCY | Address on file | | | | | | | |
| 2145704 | Laboy Negron, Nancy | Address on file | | | | | | | |
| 2145729 | Laboy Negron, Nancy | Address on file | | | | | | | |
| 260431 | LABOY NEGRON, NILED Z | Address on file | | | | | | | |
| 260432 | LABOY NEGRON, YARELIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1958 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158582 | Laboy Nieves, Anastacio | Address on file | | | | | | | |
| 853299 | LABOY NIEVES, LYMARIS | Address on file | | | | | | | |
| 260433 | LABOY NIEVES, LYMARIS | Address on file | | | | | | | |
| 260434 | LABOY NIEVES, NOEL | Address on file | | | | | | | |
| 260435 | LABOY OCINALDI, JUAN A | Address on file | | | | | | | |
| 1749449 | Laboy Ocinaldi, Juan A | Address on file | | | | | | | |
| 260436 | LABOY OCINALDI, LIZANDRA | Address on file | | | | | | | |
| 260437 | LABOY OLIVIERI, JOAQUIN | Address on file | | | | | | | |
| 260438 | LABOY OLMO, MIRLA | Address on file | | | | | | | |
| 797748 | LABOY ORTIZ, ANA | Address on file | | | | | | | |
| 260439 | LABOY ORTIZ, ANA Y | Address on file | | | | | | | |
| 260440 | Laboy Ortiz, Angel M | Address on file | | | | | | | |
| 260441 | LABOY ORTIZ, CARLOS | Address on file | | | | | | | |
| 260442 | LABOY ORTIZ, DELMARIE | Address on file | | | | | | | |
| 797749 | LABOY ORTIZ, DIANA L | Address on file | | | | | | | |
| 260443 | LABOY ORTIZ, FRANCES | Address on file | | | | | | | |
| 797750 | LABOY ORTIZ, FRANCES N | Address on file | | | | | | | |
| 260444 | LABOY ORTIZ, JORGE L. | Address on file | | | | | | | |
| 260445 | LABOY ORTIZ, LUIS | Address on file | | | | | | | |
| 260446 | LABOY ORTIZ, REINALDO | Address on file | | | | | | | |
| 260447 | LABOY ORTIZ, VICTOR | Address on file | | | | | | | |
| 260448 | LABOY ORTIZ, WILFRED | Address on file | | | | | | | |
| 260449 | LABOY PABON, ANGEL M. | Address on file | | | | | | | |
| 260450 | LABOY PABON, MIGUEL | Address on file | | | | | | | |
| 260451 | LABOY PACHECO, BRIAN | Address on file | | | | | | | |
| 260452 | LABOY PACHECO, JESSICA | Address on file | | | | | | | |
| 260453 | LABOY PADILLA, ERIACET | Address on file | | | | | | | |
| 260454 | LABOY PADILLA, JOSE M | Address on file | | | | | | | |
| 260455 | LABOY PADILLA, MARIBEL | Address on file | | | | | | | |
| 1506490 | Laboy Pagan, Awilda | Address on file | | | | | | | |
| 260457 | LABOY PAGAN, SAMUEL | Address on file | | | | | | | |
| 260458 | LABOY PARILLA, LURIEL | Address on file | | | | | | | |
| 260459 | LABOY PERDOMO, CARMEN S | Address on file | | | | | | | |
| 260460 | LABOY PERDOMO, JUANA | Address on file | | | | | | | |
| 260461 | LABOY PERDOMO, TEOFILO | Address on file | | | | | | | |
| 260462 | Laboy Perez, Angel R. | Address on file | | | | | | | |
| 797752 | LABOY PEREZ, CARLOS J | Address on file | | | | | | | |
| 260463 | LABOY PEREZ, EDGARDO L | Address on file | | | | | | | |
| 260464 | LABOY PEREZ, GRACE MARIE | Address on file | | | | | | | |
| 260465 | LABOY PEREZ, ITZA M | Address on file | | | | | | | |
| 260466 | LABOY PEREZ, JORGE L | Address on file | | | | | | | |
| 260467 | LABOY PEREZ, KEILYN | Address on file | | | | | | | |
| 260468 | LABOY PEREZ, LUMARIE | Address on file | | | | | | | |
| 260469 | LABOY PEREZ, SERGIO | Address on file | | | | | | | |
| 260470 | LABOY PEREZ, TERESA | Address on file | | | | | | | |
| 260471 | LABOY PEREZ, TERESA P. | Address on file | | | | | | | |
| 260472 | LABOY PICA, SANTA | Address on file | | | | | | | |
| 260473 | LABOY PINTO, OMAR | Address on file | | | | | | | |
| 260474 | LABOY QUINONES, ERICK | Address on file | | | | | | | |
| 260475 | LABOY QUINONES, HERIBERTO | Address on file | | | | | | | |
| 260476 | LABOY QUINONES, LEEMARI | Address on file | | | | | | | |
| 260477 | LABOY QUINONES, MILAGROS | Address on file | | | | | | | |
| 260478 | LABOY RAMIREZ, SANDRA DEL R. | Address on file | | | | | | | |
| 260479 | LABOY RAMIREZ, VICKIELLY | Address on file | | | | | | | |
| 260480 | LABOY RAMOS MD, VICENTE | Address on file | | | | | | | |
| 260481 | LABOY RAMOS, ADA N | Address on file | | | | | | | |
| 260482 | LABOY RAMOS, ALI | Address on file | | | | | | | |
| 260483 | LABOY RAMOS, ANGEL L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260484 | Laboy Ramos, Carmelo | Address on file | | | | | | | |
| 1672784 | Laboy Ramos, Einesto R. | Address on file | | | | | | | |
| 260485 | LABOY RAMOS, JAVIER | Address on file | | | | | | | |
| 260486 | LABOY RAMOS, LYDIA E | Address on file | | | | | | | |
| 2088992 | Laboy Ramos, Lydia E. | Address on file | | | | | | | |
| 260487 | LABOY RAMOS, REINALDO | Address on file | | | | | | | |
| 846228 | LABOY REFRIGERATION | PO BOX 10466 | | | | PONCE | PR | 00732 | |
| 260488 | LABOY REYES, DIAHANNE | Address on file | | | | | | | |
| 260489 | LABOY REYES, DIAHANNE | Address on file | | | | | | | |
| 260490 | LABOY REYES, HERIBERTO | Address on file | | | | | | | |
| 1816461 | LABOY REYES, HERIBERTO | Address on file | | | | | | | |
| 1816461 | LABOY REYES, HERIBERTO | Address on file | | | | | | | |
| 260491 | LABOY REYES, LUZ A | Address on file | | | | | | | |
| 260492 | LABOY REYES, ROBERTO | Address on file | | | | | | | |
| 260493 | LABOY RIVERA, ALFONSO | Address on file | | | | | | | |
| 260494 | LABOY RIVERA, ALFONSO | Address on file | | | | | | | |
| 260495 | LABOY RIVERA, ANA C | Address on file | | | | | | | |
| 260496 | LABOY RIVERA, ANGEL | Address on file | | | | | | | |
| 260497 | LABOY RIVERA, ANITA C | Address on file | | | | | | | |
| 797754 | LABOY RIVERA, ANITA C | Address on file | | | | | | | |
| 260498 | LABOY RIVERA, CARMEN S | Address on file | | | | | | | |
| 260499 | Laboy Rivera, Carmen Z | Address on file | | | | | | | |
| 260500 | LABOY RIVERA, DIALIS M. | Address on file | | | | | | | |
| 260501 | LABOY RIVERA, DIOMARIE | Address on file | | | | | | | |
| 260502 | LABOY RIVERA, ELVIS | Address on file | | | | | | | |
| 260503 | LABOY RIVERA, FABIAN | Address on file | | | | | | | |
| 260504 | Laboy Rivera, Gabriel F | Address on file | | | | | | | |
| 260505 | LABOY RIVERA, IRAIDA | Address on file | | | | | | | |
| 669633 | LABOY RIVERA, IRAIDA | Address on file | | | | | | | |
| 260506 | LABOY RIVERA, ISAAC | Address on file | | | | | | | |
| 1722102 | Laboy Rivera, Isaac | Address on file | | | | | | | |
| 2046116 | Laboy Rivera, Israel | Address on file | | | | | | | |
| 260507 | LABOY RIVERA, IVETTE | Address on file | | | | | | | |
| 2140719 | Laboy Rivera, Jeronimo | Address on file | | | | | | | |
| 260508 | LABOY RIVERA, JOHANNIS MARIE | Address on file | | | | | | | |
| 260509 | LABOY RIVERA, JOSE | Address on file | | | | | | | |
| 260510 | LABOY RIVERA, JOSE | Address on file | | | | | | | |
| 260511 | LABOY RIVERA, JOSE | Address on file | | | | | | | |
| 797756 | LABOY RIVERA, JUAN C | Address on file | | | | | | | |
| 260512 | LABOY RIVERA, KAREN | Address on file | | | | | | | |
| 260513 | LABOY RIVERA, KELVIN | Address on file | | | | | | | |
| 260514 | LABOY RIVERA, KELVIN | Address on file | | | | | | | |
| 260515 | LABOY RIVERA, LUIS A. | Address on file | | | | | | | |
| 260516 | LABOY RIVERA, LUZ N | Address on file | | | | | | | |
| 260517 | LABOY RIVERA, MANUEL | Address on file | | | | | | | |
| 260518 | LABOY RIVERA, MANUEL A. J. | Address on file | | | | | | | |
| 1739002 | Laboy Rivera, Maria G. | Address on file | | | | | | | |
| 260519 | LABOY RIVERA, MIGUEL | Address on file | | | | | | | |
| 260520 | LABOY RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 260521 | LABOY RIVERA, MONICO | Address on file | | | | | | | |
| 2143867 | Laboy Rivera, Nereyda | Address on file | | | | | | | |
| 1917636 | LABOY RIVERA, NEREYDA | Address on file | | | | | | | |
| 260523 | LABOY RIVERA, OSCAR J | Address on file | | | | | | | |
| 260524 | LABOY RIVERA, REINALDO | Address on file | | | | | | | |
| 260525 | LABOY RIVERA, REY I. | Address on file | | | | | | | |
| 260526 | LABOY RIVERA, WILFREDO | Address on file | | | | | | | |
| 260527 | LABOY RIVERA, XAVIER | Address on file | | | | | | | |
| 260528 | LABOY RIVERA, ZUELEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1960 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1942188 | Laboy Rivera, Zuelen Johuanna | Address on file | | | | | | | |
| 260529 | LABOY ROBLES, ANGEL | Address on file | | | | | | | |
| 260530 | LABOY ROBLES, BRENDA | Address on file | | | | | | | |
| 260532 | Laboy Robles, Santos | Address on file | | | | | | | |
| 260533 | LABOY RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 260534 | LABOY RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 260535 | LABOY RODRIGUEZ, AILEEN | Address on file | | | | | | | |
| 260536 | LABOY RODRIGUEZ, ANA | Address on file | | | | | | | |
| 260537 | LABOY RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 260538 | LABOY RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 260539 | LABOY RODRIGUEZ, BELINDA I | Address on file | | | | | | | |
| 260540 | LABOY RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 260541 | LABOY RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 260542 | LABOY RODRIGUEZ, GENESIS | Address on file | | | | | | | |
| 260543 | LABOY RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 2199800 | Laboy Rodriguez, Jose L. | Address on file | | | | | | | |
| 260544 | Laboy Rodriguez, Juan | Address on file | | | | | | | |
| 253845 | Laboy Rodriguez, Juan | Address on file | | | | | | | |
| 260545 | LABOY RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 699447 | LABOY RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 1258550 | LABOY RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 260547 | Laboy Rodriguez, Madelyn | Address on file | | | | | | | |
| 260548 | LABOY RODRIGUEZ, MARCELINO | Address on file | | | | | | | |
| 797757 | LABOY RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 260549 | Laboy Rodriguez, Maria De L | Address on file | | | | | | | |
| 260550 | LABOY RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 260551 | LABOY RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 797758 | LABOY RODRIGUEZ, MARIA S. | Address on file | | | | | | | |
| 260552 | LABOY RODRIGUEZ, MARILIZ | Address on file | | | | | | | |
| 260553 | LABOY RODRIGUEZ, MARYANN | Address on file | | | | | | | |
| 260554 | LABOY RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 260555 | LABOY RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 1837773 | LABOY RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 260556 | LABOY RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 797759 | LABOY RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 260557 | LABOY RODRIGUEZ, ROZANA | Address on file | | | | | | | |
| 260558 | LABOY RODRIGUEZ, SANDRA E | Address on file | | | | | | | |
| 260559 | LABOY RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 1824016 | Laboy Rodriguez, Sonia | Address on file | | | | | | | |
| 2015000 | Laboy Rodriguez, Sonia | Address on file | | | | | | | |
| 260560 | LABOY RODRIGUEZ, SONIA M. | Address on file | | | | | | | |
| 260561 | LABOY RODRIGUEZ, THOMAS | Address on file | | | | | | | |
| 260562 | LABOY RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 260564 | LABOY ROJAS, MARTA | Address on file | | | | | | | |
| 260565 | LABOY ROLDOS, ADALBERTO | Address on file | | | | | | | |
| 260566 | Laboy Rolon, Israel | Address on file | | | | | | | |
| 260567 | Laboy Rolon, Luis A | Address on file | | | | | | | |
| 260568 | LABOY ROMAN, MARY L | Address on file | | | | | | | |
| 2235573 | Laboy Roman, Mary Luz | Address on file | | | | | | | |
| 260569 | LABOY ROQUE, JOSE M | Address on file | | | | | | | |
| 260570 | LABOY ROSA, BETZAIDA | Address on file | | | | | | | |
| 1999045 | LABOY ROSA, BETZAIDA | Address on file | | | | | | | |
| 797760 | LABOY ROSA, BETZAIDA | Address on file | | | | | | | |
| 797761 | LABOY ROSA, DEBORA | Address on file | | | | | | | |
| 1420151 | LABOY ROSA, JOSE MANUEL | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 1425368 | LABOY ROSA, WILLIAM | Address on file | | | | | | | |
| 260572 | LABOY ROSADO, GERONIMO | Address on file | | | | | | | |
| 260573 | LABOY ROSADO, GUILLERMO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1961 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260574 | LABOY ROSADO, HECTOR L. | Address on file | | | | | | | |
| 260575 | LABOY ROSADO, MARCOS | Address on file | | | | | | | |
| 695504 | LABOY ROSADO,HECTOR | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260576 | LABOY ROSARIO, QUETSY | Address on file | | | | | | | |
| 260577 | LABOY ROSARIO, QUETSY E. | Address on file | | | | | | | |
| 260578 | LABOY ROSARIO, ROBERTO | Address on file | | | | | | | |
| 260579 | Laboy Rosario, Roberto C | Address on file | | | | | | | |
| 260580 | LABOY RUIZ, AMPARO | Address on file | | | | | | | |
| 797762 | LABOY RUIZ, BENJAMIN J | Address on file | | | | | | | |
| 260581 | Laboy Ruiz, Carmelo | Address on file | | | | | | | |
| 260582 | LABOY RUIZ, EDGARDO | Address on file | | | | | | | |
| 260583 | LABOY RUIZ, IRIS DALIA | Address on file | | | | | | | |
| 260584 | LABOY RUIZ, IRMA R | Address on file | | | | | | | |
| 797763 | LABOY RUIZ, IRMA R | Address on file | | | | | | | |
| 260585 | LABOY RUIZ, MARIA M | Address on file | | | | | | | |
| 260586 | LABOY RUIZ, MARIA M. | Address on file | | | | | | | |
| 260587 | LABOY RUIZ, RUT E | Address on file | | | | | | | |
| 260588 | LABOY RUIZ, VICTOR | Address on file | | | | | | | |
| 260589 | LABOY S.V., INC | PO BOX 1888 | | | | CAROLINA | PR | 00984-1888 | |
| 260590 | LABOY SALES RENTAL | SANTA ROSA UNIT | APARTADO 6394 | | | BAYAMON | PR | 00956 | |
| 260591 | LABOY SANABRIA, GLADYS | Address on file | | | | | | | |
| 260592 | LABOY SANABRIA, ZORAIDA | Address on file | | | | | | | |
| 260593 | LABOY SANCHEZ, ANA ROSA | Address on file | | | | | | | |
| 260594 | LABOY SANCHEZ, HECTOR | Address on file | | | | | | | |
| 260595 | LABOY SANCHEZ, MARIA | Address on file | | | | | | | |
| 260596 | LABOY SANCHEZ, NATHANIEL | Address on file | | | | | | | |
| 260597 | LABOY SANCHEZ, PAULINA | Address on file | | | | | | | |
| 2036241 | Laboy Sanchez, Paulina | Address on file | | | | | | | |
| 260598 | LABOY SANCHEZ, RUBEN | Address on file | | | | | | | |
| 260599 | LABOY SANCHEZ, SEVERO | Address on file | | | | | | | |
| 260600 | LABOY SANCHEZ, TANYA | Address on file | | | | | | | |
| 260601 | LABOY Sanchez, Teresa | Address on file | | | | | | | |
| 260601 | Laboy Sanchez, Teresa | Address on file | | | | | | | |
| 260602 | LABOY SANCHEZ, YAHAIRA | Address on file | | | | | | | |
| 260603 | LABOY SANTANA, LUIS A. | Address on file | | | | | | | |
| 260604 | LABOY SANTANA, MERAL A. | Address on file | | | | | | | |
| 1739873 | Laboy Santiago , Glenda I. | Address on file | | | | | | | |
| 846229 | LABOY SANTIAGO VICTOR | HC 764 BUZON 6180 | BO. APEADERO | | | PATILLAS | PR | 00723 | |
| 797764 | LABOY SANTIAGO, ANETTE | Address on file | | | | | | | |
| 260606 | LABOY SANTIAGO, ANGELITA | Address on file | | | | | | | |
| 260607 | LABOY SANTIAGO, ANNETTE | Address on file | | | | | | | |
| 260608 | LABOY SANTIAGO, DORIS | Address on file | | | | | | | |
| 260609 | LABOY SANTIAGO, ERNEST | Address on file | | | | | | | |
| 797765 | LABOY SANTIAGO, GLENDA | Address on file | | | | | | | |
| 260610 | LABOY SANTIAGO, GLENDA I | Address on file | | | | | | | |
| 260611 | Laboy Santiago, Ivette | Address on file | | | | | | | |
| 260612 | LABOY SANTIAGO, JAIME | Address on file | | | | | | | |
| 797766 | LABOY SANTIAGO, JUAN | Address on file | | | | | | | |
| 260613 | LABOY SANTIAGO, JUAN A | Address on file | | | | | | | |
| 260614 | Laboy Santiago, Manuel | Address on file | | | | | | | |
| 260615 | LABOY SANTIAGO, MARIXABEL | Address on file | | | | | | | |
| 260616 | LABOY SANTIAGO, MELVIN | Address on file | | | | | | | |
| 797767 | LABOY SANTIAGO, NILDA | Address on file | | | | | | | |
| 260617 | LABOY SANTIAGO, NILDA I | Address on file | | | | | | | |
| 260618 | Laboy Santiago, Ralph A. | Address on file | | | | | | | |
| 260619 | LABOY SANTIAGO, ROSA I. | Address on file | | | | | | | |
| 260620 | LABOY SANTIAGO, VICTOR | Address on file | | | | | | | |
| 1948790 | LABOY SANTIAGO, VIVIAN I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260621 | LABOY SANTIAGO, VIVIAN I. | Address on file | | | | | | | |
| 260622 | LABOY SANTINI, WINSTON | Address on file | | | | | | | |
| 260623 | LABOY SANTOS, CARMEN M. | Address on file | | | | | | | |
| 260624 | LABOY SANTOS, LUZ N. | Address on file | | | | | | | |
| 260625 | LABOY SANTOS, MARTIN | Address on file | | | | | | | |
| 260626 | LABOY SEPULVEDA, JOSE | Address on file | | | | | | | |
| 260627 | LABOY SOLIS, JOSE R | Address on file | | | | | | | |
| 260628 | LABOY SOTO, AILEEN | Address on file | | | | | | | |
| 260629 | LABOY SOTO, JUAN | Address on file | | | | | | | |
| 260630 | LABOY SOTO, OMAYRA | Address on file | | | | | | | |
| 260631 | LABOY SOTOMAYOR, JUAN | Address on file | | | | | | | |
| 260632 | LABOY SOTOMAYOR, RICARDO | Address on file | | | | | | | |
| 260633 | LABOY SQUIABRO, AHMED | Address on file | | | | | | | |
| 260634 | LABOY SQUIABRO, ANA I. | Address on file | | | | | | | |
| 1423440 | LABOY SURILLO, ERIC R. | Urb. Verde Mar C7 # 15 | | | | Punta Santiago | PR | 00741 | |
| 1992561 | Laboy Texeira, Daniel | Address on file | | | | | | | |
| 260635 | LABOY TEXEIRA, DANIEL J | Address on file | | | | | | | |
| 260636 | LABOY TEXEIRA, DELVIS | Address on file | | | | | | | |
| 260637 | LABOY TEXEIRA, MAGDA N. | Address on file | | | | | | | |
| 695505 | LABOY TEXEIRA,MAGDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260638 | Laboy Toledo, Juan | Address on file | | | | | | | |
| 260639 | LABOY TORO, EDITH | Address on file | | | | | | | |
| 260640 | LABOY TORO, YAJAIRA | Address on file | | | | | | | |
| 260641 | LABOY TORRES MD, JOAQUIN | Address on file | | | | | | | |
| 260642 | LABOY TORRES, ANTONIA | Address on file | | | | | | | |
| 260643 | LABOY TORRES, ASTOR I | Address on file | | | | | | | |
| 797768 | LABOY TORRES, DIANA | Address on file | | | | | | | |
| 797769 | LABOY TORRES, DIANA M | Address on file | | | | | | | |
| 260644 | LABOY TORRES, DIANA M | Address on file | | | | | | | |
| 260645 | LABOY TORRES, ELIDA | Address on file | | | | | | | |
| 1859165 | LABOY TORRES, GLENDA I | Address on file | | | | | | | |
| 1859165 | LABOY TORRES, GLENDA I | Address on file | | | | | | | |
| 260646 | LABOY TORRES, GLENDA I. | Address on file | | | | | | | |
| 260647 | LABOY TORRES, GLORIMAR | Address on file | | | | | | | |
| 797771 | LABOY TORRES, HECTOR A | Address on file | | | | | | | |
| 260648 | LABOY TORRES, JAIME O | Address on file | | | | | | | |
| 260649 | LABOY TORRES, JOSE | Address on file | | | | | | | |
| 2155888 | Laboy Torres, Jouino | Address on file | | | | | | | |
| 260650 | LABOY TORRES, JOVINO | Address on file | | | | | | | |
| 260651 | LABOY TORRES, KAREN | Address on file | | | | | | | |
| 260652 | LABOY TORRES, LAUDELINA | Address on file | | | | | | | |
| 260653 | LABOY TORRES, LESLIE A | Address on file | | | | | | | |
| 260654 | LABOY TORRES, LYANN P | Address on file | | | | | | | |
| 260655 | LABOY TORRES, MARIA | Address on file | | | | | | | |
| 260656 | LABOY TORRES, MARIA C | Address on file | | | | | | | |
| 2012282 | Laboy Torres, Maria C. | Address on file | | | | | | | |
| 260657 | Laboy Torres, Miguel A | Address on file | | | | | | | |
| 260658 | LABOY TORRES, MOISES | Address on file | | | | | | | |
| 1865152 | LABOY TORRES, NERY L | Address on file | | | | | | | |
| 260659 | LABOY TORRES, PABLO | Address on file | | | | | | | |
| 260605 | LABOY TORRES, PEDRO | Address on file | | | | | | | |
| 260660 | LABOY TORRES, ROBERTO | Address on file | | | | | | | |
| 260661 | LABOY TORRES, ROGELIO | Address on file | | | | | | | |
| 260662 | LABOY TORRES, TOMAS | Address on file | | | | | | | |
| 260663 | LABOY TORRES, VICTOR | Address on file | | | | | | | |
| 260664 | LABOY VALENTIN, ANA A | Address on file | | | | | | | |
| 260665 | LABOY VALENTIN, ELBERT | Address on file | | | | | | | |
| 260667 | LABOY VARGAS, ERIKA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1963 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260668 | Laboy Vargas, Erika | Address on file | | | | | | | |
| 260669 | LABOY VARGAS, WALTER | Address on file | | | | | | | |
| 2178417 | Laboy Vazquez, Adin | Address on file | | | | | | | |
| 260670 | LABOY VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 260671 | LABOY VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 260672 | LABOY VAZQUEZ, EDILBERTO | Address on file | | | | | | | |
| 2110952 | Laboy Vazquez, Evangelina | Address on file | | | | | | | |
| 260673 | LABOY VAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 260674 | LABOY VAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 2165753 | Laboy Vazquez, Juan Antonio | Address on file | | | | | | | |
| 260675 | LABOY VAZQUEZ, MARIA A | Address on file | | | | | | | |
| 260676 | LABOY VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 2012650 | Laboy Vazquez, Nyrma | Address on file | | | | | | | |
| 260678 | LABOY VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 260679 | LABOY VEGA, EDGARDO | Address on file | | | | | | | |
| 260680 | LABOY VEGA, JOHANNA | Address on file | | | | | | | |
| 260681 | LABOY VEGA, JONATHAN | Address on file | | | | | | | |
| 260682 | LABOY VEGA, JOSE | Address on file | | | | | | | |
| 260683 | LABOY VEGA, MARIA I. | Address on file | | | | | | | |
| 260684 | LABOY VEGA, NORMA | Address on file | | | | | | | |
| 260685 | LABOY VEGA, YESENIA | Address on file | | | | | | | |
| 260686 | Laboy Vega, Yesenia M | Address on file | | | | | | | |
| 1581726 | Laboy Velazquez, Ana D. | Address on file | | | | | | | |
| 260687 | Laboy Velazquez, Ana D. | Address on file | | | | | | | |
| 260688 | LABOY VELAZQUEZ, ANGELA G | Address on file | | | | | | | |
| 260689 | LABOY VELAZQUEZ, IVETTE | Address on file | | | | | | | |
| 2002025 | Laboy Velazquez, Ivette | Address on file | | | | | | | |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | Address on file | | | | | | | |
| 2080909 | Laboy Velazquez, Jannette | Address on file | | | | | | | |
| 260690 | LABOY VELAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 260691 | LABOY VELAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 260692 | LABOY VELAZQUEZ, SERGIO | Address on file | | | | | | | |
| 695506 | LABOY VELAZQUEZ,IVETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 695507 | LABOY VELAZQUEZ,JANNETTE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 260693 | LABOY VELEZ, DAVID | Address on file | | | | | | | |
| 260694 | LABOY VELEZ, JAMIL | Address on file | | | | | | | |
| 260695 | LABOY VELEZ, JEOVANNY | Address on file | | | | | | | |
| 260696 | LABOY VELEZ, JUSTINA | Address on file | | | | | | | |
| 260697 | LABOY VELEZ, LUIS M | Address on file | | | | | | | |
| 260698 | LABOY VELEZ, NOAMI | Address on file | | | | | | | |
| 260699 | LABOY ZABALA, CARMEN | Address on file | | | | | | | |
| 260701 | LABOY ZABALA, MARIANA | Address on file | | | | | | | |
| 260702 | LABOY ZABALA, MARILEE | Address on file | | | | | | | |
| 260703 | LABOY ZABALA, ROMAN E | Address on file | | | | | | | |
| 260704 | LABOY ZAYAS, BRIAN | Address on file | | | | | | | |
| 260705 | LABOY ZAYAS, CHRISTIAN | Address on file | | | | | | | |
| 260706 | LABOY ZAYAS, FRANCISCO | Address on file | | | | | | | |
| 797773 | LABOY ZAYAS, KENNETH A. | Address on file | | | | | | | |
| 260707 | LABOY ZENGOTITA, AIXA A | Address on file | | | | | | | |
| 260708 | LABOY ZENGOTITA, AIXA DE LOS | Address on file | | | | | | | |
| 2037323 | Laboy Zengotita, Aixa de los Angeles | Address on file | | | | | | | |
| 260709 | LABOY ZENGOTITA, ILEANA M | Address on file | | | | | | | |
| 2173801 | Laboy, Angel A. | Address on file | | | | | | | |
| 260710 | LABOY, ANGELICA M. | Address on file | | | | | | | |
| 2160741 | LABOY, DOMINGA LEBRON | Address on file | | | | | | | |
| 260711 | LABOY, FELIX | Address on file | | | | | | | |
| 1595153 | Laboy, Luz | Address on file | | | | | | | |
| 1595153 | Laboy, Luz | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1964 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595153 | Laboy, Luz | Address on file | | | | | | | |
| 260712 | LABOY, MARIA | Address on file | | | | | | | |
| 260713 | LABOY, MARIELY | Address on file | | | | | | | |
| 260714 | LABOY, SANTA | Address on file | | | | | | | |
| 260715 | LABOY, WILLIAM | Address on file | | | | | | | |
| 260716 | LABOY, WILMER | Address on file | | | | | | | |
| 260717 | LABOY,DELFIN | Address on file | | | | | | | |
| 260718 | LABOYCINTRON, EDDIE | Address on file | | | | | | | |
| 260719 | LABOYMORALES, JUSTINO | Address on file | | | | | | | |
| 260720 | LABOYRODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 260721 | Laboy-Rodriguez, Rodolfo | Address on file | | | | | | | |
| 260722 | LABOYRUBERT, MIGUEL A | Address on file | | | | | | | |
| 695508 | LABRADA AUTO REPAIR | URB SAN JOSE 53 | CALLE ALMIJARRA | | | SAN JUAN | PR | 00923 | |
| 260723 | LABRADA COLL, KENNETH | Address on file | | | | | | | |
| 260724 | LABRADA DISTRIBUTORS INC | COUNTRY CLUB INDUSTRIAL PARK | CALLE 220 | | | CAROLINA | PR | 00982 | |
| 260725 | LABRADA SANCHEZ, EMMA | Address on file | | | | | | | |
| 260726 | LABRADOR APONTE, MADELINE | Address on file | | | | | | | |
| 2221455 | Labrador Castro, Ana | Address on file | | | | | | | |
| 260727 | LABRADOR COLON, AMANDA | Address on file | | | | | | | |
| 260728 | LABRADOR COLON, CRISTIAN J. | Address on file | | | | | | | |
| 260729 | LABRADOR CRESPO, JAIME | Address on file | | | | | | | |
| 260730 | LABRADOR DAVID, ADDIS | Address on file | | | | | | | |
| 260731 | LABRADOR GONZALEZ, LIZ | Address on file | | | | | | | |
| 260732 | LABRADOR HERNANDEZ, KARLA N | Address on file | | | | | | | |
| 260733 | LABRADOR ISALES, OSCAR | Address on file | | | | | | | |
| 260734 | LABRADOR LOPEZ, JEANNETTE E. | Address on file | | | | | | | |
| 260735 | LABRADOR LOPEZ, VICTOR | Address on file | | | | | | | |
| 797775 | LABRADOR MALDONADO, LUIS O. | Address on file | | | | | | | |
| 797776 | LABRADOR NAZARIO, MYRNA | Address on file | | | | | | | |
| 260736 | LABRADOR NAZARIO, MYRNA I | Address on file | | | | | | | |
| 260737 | LABRADOR ORTIZ, JOSE | Address on file | | | | | | | |
| 260738 | LABRADOR REYES, JOSE A | Address on file | | | | | | | |
| 260739 | LABRADOR REYES, RAMON | Address on file | | | | | | | |
| 260740 | Labrador Rodriguez, Nitza | Address on file | | | | | | | |
| 260741 | LABRADOR ROSA, ERIC R | Address on file | | | | | | | |
| 260742 | LABRADOR SANTIAGO, TATIANA | Address on file | | | | | | | |
| 260743 | LABRADOR SANTIAGO, VICTOR | Address on file | | | | | | | |
| 260744 | LABRADOR TORRES, MARTA I | Address on file | | | | | | | |
| 2065459 | Labrador Torres, Marta I. | Address on file | | | | | | | |
| 260745 | LABRADOR TORRES, ROBERTO | Address on file | | | | | | | |
| 260746 | LABRADOR VEGA, RAMON | Address on file | | | | | | | |
| 260747 | LABRADOR ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 2033589 | Labrador Zayas, Elizabeth | Address on file | | | | | | | |
| 2033589 | Labrador Zayas, Elizabeth | Address on file | | | | | | | |
| 260748 | LABRADOR, AWILDA | Address on file | | | | | | | |
| 260749 | LABRADOR, ISMAEL | Address on file | | | | | | | |
| 260750 | LABT TOURS | PMB 496 P O BOX4952 | | | | CAGUAS | PR | 00726-4952 | |
| 260751 | LABT TOURS INC | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 260752 | LABT TOURS INC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| 260753 | LABURU AGUERO, MAITE | Address on file | | | | | | | |
| 260754 | LAB-VOLT PUERTO RICO, INC. | CALLE ELBA #1466 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 695510 | LABZONE MEDICAL BOOKSTORE | P O BOX 7004 | | | | PONCE | PR | 00732 | |
| 695511 | LABZONE MEDICAL BOOKSTORE | P O BOX 9034 | | | | PONCE | PR | 00732 | |
| 695512 | LAC COMMUNICATIONS INC | URB ALTAVISTA | Q 46 CALLE 21 | | | PONCE | PR | 00731 | |
| 260755 | LAC TECH SERVICES | 137 PARABUEYON | | | | CABO ROJO | PR | 00623 | |
| 260756 | LAC TRANSPORT INC | PO BOX 1125 | | | | ARROYO | PR | 00714-1125 | |
| 260757 | Lacen Adames, Alberto | Address on file | | | | | | | |
| 260758 | LACEN ALLENDE, YAMIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260759 | LACEN BONILLA, ANGEL M | Address on file | | | | | | | |
| 260760 | LACEN CALCANO, ORLINDA | Address on file | | | | | | | |
| 260761 | LACEN CANALES, GLADYS M | Address on file | | | | | | | |
| 260762 | LACEN CANALES, RAQUEL | Address on file | | | | | | | |
| 260763 | LACEN CARRASQUILLO, EDWIN | Address on file | | | | | | | |
| 797777 | LACEN CARRASQUILLO, WILNELIA | Address on file | | | | | | | |
| 260764 | LACEN CARRION, JORGE | Address on file | | | | | | | |
| 260765 | LACEN CARRION, RAFAEL J | Address on file | | | | | | | |
| 260766 | LACEN CARSQUILLO, WILNELIA | Address on file | | | | | | | |
| 797778 | LACEN CARSQUILLO, WILNELIA | Address on file | | | | | | | |
| 260767 | LACEN CEPEDA, JOSE | Address on file | | | | | | | |
| 260768 | Lacen Cepeda, Jose E | Address on file | | | | | | | |
| 1722744 | Lacen Cirino, Jose A | Address on file | | | | | | | |
| 1722744 | Lacen Cirino, Jose A | Address on file | | | | | | | |
| 260769 | LACEN CIRINO, JOSE A | Address on file | | | | | | | |
| 1258551 | LACEN CIRINO, JUAN | Address on file | | | | | | | |
| 260770 | LACEN CORIANO, JUAN | Address on file | | | | | | | |
| 260771 | Lacen Coriano, Juan C | Address on file | | | | | | | |
| 260772 | LACEN DE JESUS, MARIEL | Address on file | | | | | | | |
| 260773 | LACEN DE JESUS, MARIEL | Address on file | | | | | | | |
| 797779 | LACEN DE JESUS, MARIEL | Address on file | | | | | | | |
| 797780 | LACEN DE JESUS, YAJAIRA | Address on file | | | | | | | |
| 797781 | LACEN DE VEGA, CARMEN | Address on file | | | | | | | |
| 260774 | LACEN DE VEGA, CARMEN | Address on file | | | | | | | |
| 260775 | LACEN FERRER, ABELARDO | Address on file | | | | | | | |
| 797782 | LACEN FUENTES, JESMARIE | Address on file | | | | | | | |
| 260776 | LACEN LANZO, LUIS RENE | Address on file | | | | | | | |
| 260777 | LACEN MANSO, NORMA | Address on file | | | | | | | |
| 260778 | Lacen Matos, Carmen B | Address on file | | | | | | | |
| 260779 | LACEN MEDINA, CHARLENE | Address on file | | | | | | | |
| 260780 | LACEN OSORIO, GARDELYS | Address on file | | | | | | | |
| 2174972 | LACEN PARRILLA, JULIO A. | SUITE 139 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 260781 | LACEN PIZARRO, ENID Z | Address on file | | | | | | | |
| 797783 | LACEN PIZARRO, LOYDA | Address on file | | | | | | | |
| 260782 | Lacen Quinones, Jim A | Address on file | | | | | | | |
| 260783 | LACEN QUINONES, JOSE A | Address on file | | | | | | | |
| 1468750 | LACEN REMIGIO, JULIA J | Address on file | | | | | | | |
| 260784 | LACEN REMIGIO, MODESTO | Address on file | | | | | | | |
| 260785 | Lacen Rivera, Frank | Address on file | | | | | | | |
| 260786 | LACEN RIVERA, GLENDA | Address on file | | | | | | | |
| 260787 | Lacen Rivera, Ivelisse | Address on file | | | | | | | |
| 260788 | LACEN ROJAS, MAYRA I. | Address on file | | | | | | | |
| 260789 | LACEN SANJURJO, YESENIA | Address on file | | | | | | | |
| 797784 | LACEN SANJURJO, YESENIA M | Address on file | | | | | | | |
| 797785 | LACEN SANTIAGO, RAMON I | Address on file | | | | | | | |
| 260790 | LACEN SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 260791 | LACEN VALDES, ZULEYKA M | Address on file | | | | | | | |
| 260792 | LACEN VALERIO, EDGAR | Address on file | | | | | | | |
| 260793 | LACEN VIDAL, JOSE | Address on file | | | | | | | |
| 260794 | LACEN VIDAL, MARIA P. | Address on file | | | | | | | |
| 260795 | LACEN VIZCARRONDO, DENISSE M | Address on file | | | | | | | |
| 260796 | LACEN WALKER, FERNANDO | Address on file | | | | | | | |
| 260797 | LACEND CARRION, MARIEL | Address on file | | | | | | | |
| 1258552 | LACEND DAVILA, JUAN | Address on file | | | | | | | |
| 260798 | LACEND DAVILA, TANIA | Address on file | | | | | | | |
| 260799 | LACEND HERNANDEZ, SONIA | Address on file | | | | | | | |
| 260800 | LACEND WALKER, CARLOS | Address on file | | | | | | | |
| 260801 | Lacend Walker, Juan | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1966 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260802 | LACHOW CORREA, DANIEL | Address on file | | | | | | | |
| 260803 | LACKMAN MD , RICHARD D | Address on file | | | | | | | |
| 260804 | LACLAUSTRA ACEVEDO, ANGELICA MARIA | Address on file | | | | | | | |
| 260805 | LACLAUSTRA DE JESUS, LOURDES | Address on file | | | | | | | |
| 260806 | LACLAUSTRA DE JESUS, RICHARD | Address on file | | | | | | | |
| 797786 | LACLAUSTRA REYES, STEPHANIE | Address on file | | | | | | | |
| 695513 | LACOM INC. | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 | |
| 260807 | LACOMBA ACEVEDO, CARMEN MARGARITA | Address on file | | | | | | | |
| 260808 | LACOMBA BORRERO, JACKELINE | Address on file | | | | | | | |
| 260809 | LACOMBA CARDONA, MARIBEL | Address on file | | | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 260810 | LACOMBA GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 260811 | LACOMBA HERNANDEZ MD, RAFAEL M | Address on file | | | | | | | |
| 260812 | LACOMBA MOLINA, ADELA | Address on file | | | | | | | |
| 260813 | LACOMBA MOLINA, ADELA | Address on file | | | | | | | |
| 260814 | LACOMBA MONROUZEAU, PRISCILLA | Address on file | | | | | | | |
| 260815 | LACOMBA MUNIZ, RICARDO | Address on file | | | | | | | |
| 260816 | LACOMBA ROMAN, FRANCISCO | Address on file | | | | | | | |
| 260817 | LACOMBAGONZALEZ, RAFAEL | Address on file | | | | | | | |
| 260818 | LACOT GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 260819 | LACOT SANCHEZ, GLORIA A | Address on file | | | | | | | |
| 260820 | Lacott Borrero, Carlos O | Address on file | | | | | | | |
| 260821 | LACOURT ALICEA, LUIS | Address on file | | | | | | | |
| 260822 | Lacourt Alicea, Luis E. | Address on file | | | | | | | |
| 1647507 | Lacourt Alicea, Luis E. | Address on file | | | | | | | |
| 260823 | LACOURT ALVAREZ, IVONNE | Address on file | | | | | | | |
| 797787 | LACOURT BERNARD, CHRISTAL C | Address on file | | | | | | | |
| 260824 | LACOURT CRUZ, ANNETTE | Address on file | | | | | | | |
| 260825 | LACOURT CUEVAS, ANA | Address on file | | | | | | | |
| 1420152 | LACOURT EXIAS, HILDA | CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 260827 | LACOURT FONT, ELEOMAR | Address on file | | | | | | | |
| 260828 | LACOURT LOPEZ, ALFREDO | Address on file | | | | | | | |
| 260829 | LACOURT LOPEZ, EDIL | Address on file | | | | | | | |
| 2127217 | Lacourt Lopez, Edil | Address on file | | | | | | | |
| 2104589 | Lacourt Lopez, Edil | Address on file | | | | | | | |
| 260830 | LACOURT LOPEZ, ILEANA | Address on file | | | | | | | |
| 260831 | LACOURT LOPEZ, MARITZA | Address on file | | | | | | | |
| 260832 | LACOURT MARTINEZ, LOURDES | Address on file | | | | | | | |
| 260833 | LACOURT MONTALVO, LISANDRA | Address on file | | | | | | | |
| 260834 | LACOURT MUNIZ, BRENDA L. | Address on file | | | | | | | |
| 1695750 | Lacourt, Luis E. | Address on file | | | | | | | |
| 2159562 | LaCruz Inoztroza, Miguel | Address on file | | | | | | | |
| 695514 | LACTATION ASSOCIATES | 254 CONANT ROAD | | | | WESTON | MA | 02493 | |
| 260835 | LACTATION LIAISON | 9 BANCROFT STREET | | | | PEPPERELL | MA | 01463 | |
| 695515 | LACYBETH FIGUEROA FERREIRA | VILLAS DE GURABO | D-26 CALLE 2 | | | GURABO | PR | 00778 | |
| 695516 | LADDER TOWERS INC | 64 COCALICO CREEK ROAD | | | | EPHRATA | PA | 17522 | |
| 260836 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 846230 | LADI V BUONO DE JESUS | URB VEREDAS DE LAS AMAPOLAS | 501 CALLE 45 | | | GURABO | PR | 00778-9684 | |
| 260837 | LADIE G MERCADO MARTINEZ | 70 BOX 27C | | | | CABO ROJO | PR | 00623-0276 | |
| 695517 | LADIES AUTO PARTS | HC -71 BOX 3818 | | | | NARANJITO | PR | 00719-9718 | |
| 260838 | LADIMIL ANDUJAR MATOS | PO BOX 87 | | | | CABO ROJO | PR | 00623-0087 | |
| 260839 | LADIMILA DE LIMA PAYERO | CALLE 82 BLOQUE 108 #28 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 770682 | LADIMILA DE LIMA PAYERO Y ESPOSO | LCDO. FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI URB. CA | 1146 AVE. AMERICO MIRANDA | | SAN JUAN | PR | 00921-2213 | |
| 695518 | LADIS PLACE | PO BOX 195569 | | | | SAN JUAN | PR | 00919-5569 | |
| 695519 | LADIS PLACE | PO BOX 489 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695520 | LADIS RESTAURANT INC | PO BOX 486 | | | | SALINAS | PR | 00751 | |
| 695522 | LADISLAO FIGUEROA MALDONADO | HC 4 BOX 46641 | | | | AGUADILLA | PR | 00603 | |
| 695521 | LADISLAO LANZO CIRINO | Address on file | | | | | | | |
| 695523 | LADISLAO ORTIZ SUSTACHE | PO BOX 270122 | | | | SAN JUAN | PR | 00927-0122 | |
| 260840 | LADISLAO VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 695524 | LADISNELSA PEREZ PEREZ | 100 LOCHLYN PL APT 2403 | | | | BONAIRE | GA | 31005 | |
| 260842 | LADKANI, JORGE G. | Address on file | | | | | | | |
| 260843 | LADNER, HELEN | Address on file | | | | | | | |
| 260844 | LADO CORNEJO, CARLOS | Address on file | | | | | | | |
| 260845 | LADO, RICARDO | Address on file | | | | | | | |
| 260846 | LADURNER INTERNAZIONALE S A | EDIF 25 AVE SAN MARTIN | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 846231 | LADY ALFONSO DE CUMPIANO | PO BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| 695526 | LADY ALFONSO DE CUMPIANO | VILLA LISSETTE | C S CALLE P MARTINEZ | | | GUAYNABO | PR | 00969-3436 | |
| 695528 | LADY DE LOS A RAFALS MARTINEZ | PO BOX 132 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 260847 | LADY DE LOS A RAFOLS MARTINEZ | Address on file | | | | | | | |
| 695529 | LADY DIAZ | URB JARD BARCELONA | G 6 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 695530 | LADY E. VELAZQUEZ PAGAN | Address on file | | | | | | | |
| 695531 | LADY IRIS ORTIZ ORTIZ | Address on file | | | | | | | |
| 260848 | LADY J BONILLA TRILLA | Address on file | | | | | | | |
| 260849 | LADY JOAN TORRES TORRES | Address on file | | | | | | | |
| 695532 | LADY JORDI INC | P O BOX 43 | | | | CAROLINA | PR | 00986-0043 | |
| 695533 | LADY K OLAN VAZQUEZ | HC 2 BOX 30445 | | | | CAGUAS | PR | 00727 | |
| 695534 | LADY M LOPEZ RUIZ | JARD DEL CARISE | 215 CALLE 15 | | | PONCE | PR | 00728-3514 | |
| 695535 | LADY M OCASIO LABOY | PARC DEL GUAYABAL | CALLE 3 FINAL | | | JUANA DIAZ | PR | 00795-9518 | |
| 695536 | LADY PRINCIPE RIVERA | CARR VIEJA DE RIO PIEDRAS A CAGUAS | KM 18 4 RR 7 83 | | | SAN JUAN | PR | 00928 | |
| 260850 | LADY SACHA M RIVERA TALAVERA | Address on file | | | | | | | |
| 695537 | LADY SANCHEZ RODRIGUEZ | BOX 266 | | | | COAMO | PR | 00769 | |
| 260851 | LADYLIZ VIRUET | Address on file | | | | | | | |
| 695538 | LADYRAH ESCOBAR GARCIA | LOS FLAMBOYANES | 64 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 695539 | LAERDAL MEDICAL CORP | PO BOX 1840 | 167 MYERS CORNERS ROAD | | | WAPPINGERS FALLS | NJ | 12590 | |
| 260852 | LAFAYE DEL VALLE, LAURA F. | Address on file | | | | | | | |
| 853300 | LAFAYE DEL VALLE, LAURA F. | Address on file | | | | | | | |
| 695540 | LAFAYETTE INSTRUMENTS | P O BOX 5729 | | | | LAFAYETTE | IN | 47903 | |
| 260853 | LAFAYETTE PHYSICAL REHAB HOSPITAL | PO BOX 80542 | | | | BATON ROUGE | LA | 70898 | |
| 260854 | LAFFITTE BERMUDEZ, INGRID | Address on file | | | | | | | |
| 260855 | LAFFITTE COLOMER JR, MIGUEL A. | Address on file | | | | | | | |
| 260856 | LAFFITTE ROMAN, CARMEN | Address on file | | | | | | | |
| 1750332 | Laffitte, Hector M. | Address on file | | | | | | | |
| 1750332 | Laffitte, Hector M. | Address on file | | | | | | | |
| 260857 | LAFFOSSE SOTO, JORGE | Address on file | | | | | | | |
| 260858 | LAFFOSSEE SOTO, MILDRED | Address on file | | | | | | | |
| 260859 | LAFITTE IGLESIAS, PABLO | Address on file | | | | | | | |
| 260860 | LAFONT PEREZ MD, EMILIO A | Address on file | | | | | | | |
| 797788 | LAFONTAINE ACEVEDO, ADARIS | Address on file | | | | | | | |
| 797789 | LAFONTAINE ALVAREZ, AMILCAR E | Address on file | | | | | | | |
| 260861 | LAFONTAINE ALVAREZ, HILDA E | Address on file | | | | | | | |
| 1420153 | LAFONTAINE ANDUJAR, MARGIE | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641 | |
| 260862 | Lafontaine Arocho, Bolivar | Address on file | | | | | | | |
| 797790 | LAFONTAINE AROCHO, RENE | Address on file | | | | | | | |
| 260863 | LAFONTAINE AROCHO, RENE A. | Address on file | | | | | | | |
| 260864 | LAFONTAINE AVILES, ANA M. | Address on file | | | | | | | |
| 260865 | LAFONTAINE BARREIRO MD, EZEQUIEL | Address on file | | | | | | | |
| 260866 | LAFONTAINE BARREIRO, EZEQUIEL | Address on file | | | | | | | |
| 797791 | LAFONTAINE CERRANO, GRECHEN O | Address on file | | | | | | | |
| 260867 | LAFONTAINE CHANZA, LUZ Z | Address on file | | | | | | | |
| 260868 | Lafontaine Colon, Francisco | Address on file | | | | | | | |
| 1278515 | LAFONTAINE COLON, FRANCISCO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260869 | LAFONTAINE COLON, IRIS M | Address on file | | | | | | | |
| 260870 | LAFONTAINE COLON, MIGDALIA | Address on file | | | | | | | |
| 260871 | LAFONTAINE CRUZ, GLORIA | Address on file | | | | | | | |
| 260872 | LAFONTAINE CRUZ, YEISANE Y | Address on file | | | | | | | |
| 260873 | LAFONTAINE DELGADO, ROBERTO | Address on file | | | | | | | |
| 260874 | LAFONTAINE DIAZ, MARIBEL | Address on file | | | | | | | |
| 1258553 | LAFONTAINE FIGUEROA, JULIA | Address on file | | | | | | | |
| 260875 | LAFONTAINE GONALEZ, ELIEZER | Address on file | | | | | | | |
| 260876 | LAFONTAINE GONZALEZ, EDGAR | Address on file | | | | | | | |
| 260877 | LAFONTAINE GONZALEZ, JOEL | Address on file | | | | | | | |
| 260878 | LAFONTAINE GUTIERREZ, JUAN | Address on file | | | | | | | |
| 260879 | LAFONTAINE GUZMAN, ABNER A. | Address on file | | | | | | | |
| 260880 | LAFONTAINE LAFONTAINE, ADA M | Address on file | | | | | | | |
| 260881 | LAFONTAINE MARTELL, JUAN | Address on file | | | | | | | |
| 260882 | LAFONTAINE MARTELL, LUIS | Address on file | | | | | | | |
| 260883 | LAFONTAINE MEDINA, EVELYN J | Address on file | | | | | | | |
| 260884 | LAFONTAINE MEDINA, JIMMY | Address on file | | | | | | | |
| 260885 | LAFONTAINE OQUENDO, IRIS J | Address on file | | | | | | | |
| 260886 | LAFONTAINE ORTEGA, DIANA | Address on file | | | | | | | |
| 260887 | LAFONTAINE PAGAN, FELIX | Address on file | | | | | | | |
| 260888 | LAFONTAINE REYES, ANA R | Address on file | | | | | | | |
| 260889 | LAFONTAINE REYES, MARIA DEL C | Address on file | | | | | | | |
| 260890 | LAFONTAINE RIOS, WILLIAM M. | Address on file | | | | | | | |
| 260891 | LAFONTAINE RIVERA, ALBERTO | Address on file | | | | | | | |
| 840030 | LAFONTAINE SERRANO, ISABEL | PO BOX 928 | | | | UTUADO | PR | 00641 | |
| 260892 | LAFONTAINE SERRANO, ISABEL DEL C | Address on file | | | | | | | |
| 260893 | LAFONTAINE SERRANO, VICTOR | Address on file | | | | | | | |
| 260894 | LAFONTAINE TORO, AMILCAR | Address on file | | | | | | | |
| 260895 | LAFONTAINE TORO, AMILCAR | Address on file | | | | | | | |
| 2083213 | Lafontaine Toro, Amilear R. | Address on file | | | | | | | |
| 260896 | LAFONTAINE TORRES, WILSON | Address on file | | | | | | | |
| 260897 | LAFONTAINE TORRES, YAROT | Address on file | | | | | | | |
| 260898 | LAFONTAINE VELEZ, EVELYN | Address on file | | | | | | | |
| 260899 | Lafontaine Velez, Sonia | Address on file | | | | | | | |
| 260900 | LAFONTAINE VENERO, KEILA Y. | Address on file | | | | | | | |
| 260901 | LAFONTAINE, ANA M. Y/O 27 | LCDA. MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 | SUITE 2 | | MANATÍ | PR | 00674-4917 | |
| 1420154 | LAFONTAINE, ANA M. Y/O 27 | MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 SUITE 2 | | | MANATÍ | PR | 00674-4917 | |
| 260902 | LAFONTAINE, ELPIDIO | Address on file | | | | | | | |
| 260904 | LAFONTAINEABRANTE, GLENDA | Address on file | | | | | | | |
| 260905 | LAFONTANT BESSON, ISABELLE | Address on file | | | | | | | |
| 260906 | LAFONTANT BESSON, KARINE | Address on file | | | | | | | |
| 1819836 | Lafontant Besson, Karine | Address on file | | | | | | | |
| 260907 | LAFONTANT LABROUSSE, EDUARDO | Address on file | | | | | | | |
| 260908 | LAFONTANT TOUSSAINT, DELIA | Address on file | | | | | | | |
| 2149938 | Lafontant, Isabelle | Address on file | | | | | | | |
| 260909 | LAFOREST BETANCOURT, EDGARDO | Address on file | | | | | | | |
| 260910 | LAFOREST BETANCOUT, RAQUEL | Address on file | | | | | | | |
| 846232 | LAFORET MATOS JANNELLE M | CORDOBA PARK | 400 BO TORTUGO APT 39 | | | SAN JUAN | PR | 00926-9771 | |
| 260911 | LAFORET MATOS, JANNELLE | Address on file | | | | | | | |
| 260912 | LAFORET MATOS, MIGUEL A. | Address on file | | | | | | | |
| 260913 | LAFORTE, ALBERT | Address on file | | | | | | | |
| 797793 | LAFOUTAINE OQUENDO, IRIS J | Address on file | | | | | | | |
| 260914 | LAFUENTE GARCIA, JUANITA | Address on file | | | | | | | |
| 260841 | LAFUENTE HEREDIA, JOSE | Address on file | | | | | | | |
| 260915 | LAFUENTE IRIZARRY, TOMAS | Address on file | | | | | | | |
| 260916 | LAFUENTE MARQUEZ, NANCY | Address on file | | | | | | | |
| 260917 | LAFUENTE MARQUEZ, ROGELIA | Address on file | | | | | | | |
| 260918 | LAFUENTE MARTINEZ, MAYDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260919 | LAFUENTE ORTIZ, JUAN | Address on file | | | | | | | |
| 260920 | LAFUENTE ORTIZ, LUIS | Address on file | | | | | | | |
| 260921 | LAFUENTE ORTIZ, LUIS M | Address on file | | | | | | | |
| 797794 | LAFUENTE RIVERA, AXEL A | Address on file | | | | | | | |
| 260922 | LAFUENTE RIVERA, ERNESTO | Address on file | | | | | | | |
| 797795 | LAFUENTE RIVERA, JUAN A | Address on file | | | | | | | |
| 260923 | LAFUENTE RIVERA, JUAN A. | Address on file | | | | | | | |
| 260924 | LAFUENTE RIVERA, JULIO | Address on file | | | | | | | |
| 260925 | LAFUENTE RIVERA, MARGARITA | Address on file | | | | | | | |
| 260926 | LAFUENTE RIVERA, RAFAEL | Address on file | | | | | | | |
| 797796 | LAFUENTE RIVERA, RAFAEL | Address on file | | | | | | | |
| 1615792 | Lafuente Tirado, Maria | Address on file | | | | | | | |
| 260927 | LAFUENTE TIRADO, MARIA C | Address on file | | | | | | | |
| 260928 | LAFUENTE TRINIDAD, SARA L | Address on file | | | | | | | |
| 260929 | LAFUENTE VIROLA, BETZY | Address on file | | | | | | | |
| 260930 | LAFUENTE VIROLA, BETZY JOAN | Address on file | | | | | | | |
| 260931 | LAFUENTE VIROLA, KETZY | Address on file | | | | | | | |
| 1699485 | Lafuente, Sara | Address on file | | | | | | | |
| 797797 | LAGARA, GELIN | Address on file | | | | | | | |
| 260932 | LAGARA, GELIN R | Address on file | | | | | | | |
| 797798 | LAGARES AGUEDA, OFELIA | Address on file | | | | | | | |
| 797799 | LAGARES AGUEDA, OFELIA | Address on file | | | | | | | |
| 260933 | LAGARES AGUEDA, OFELIA Y | Address on file | | | | | | | |
| 260934 | LAGARES BARNES, ANDRES | Address on file | | | | | | | |
| 1657572 | Lagares Caban, Iris N. | Address on file | | | | | | | |
| 260936 | LAGARES CANDELARIA, DARYL | Address on file | | | | | | | |
| 260937 | LAGARES CHACON, EDWIN A | Address on file | | | | | | | |
| 260938 | LAGARES CHACON, GILBERTO A | Address on file | | | | | | | |
| 260939 | LAGARES CORTES, ELIEZER M | Address on file | | | | | | | |
| 260940 | LAGARES DIAZ, FILIBERTO | Address on file | | | | | | | |
| 260941 | LAGARES DIAZ, WILFREDO | Address on file | | | | | | | |
| 260942 | LAGARES DRIVING SCHOOL / MARIA D LAGARES | URB LAS DELICIAS | 3271 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3917 | |
| 260943 | LAGARES FARIA, KEVIN | Address on file | | | | | | | |
| 260944 | LAGARES FARIA, KEVIN | Address on file | | | | | | | |
| 260945 | Lagares Felician, Rosalinda | Address on file | | | | | | | |
| 260946 | LAGARES FELICIANO, FELIX J. | Address on file | | | | | | | |
| 260948 | LAGARES FERNANDEZ, KRISTIAN | Address on file | | | | | | | |
| 260949 | LAGARES GARCIA, JOANA | Address on file | | | | | | | |
| 260950 | LAGARES GARCIA, JOANA | Address on file | | | | | | | |
| 260951 | LAGARES GARCIA, MARIA I | Address on file | | | | | | | |
| 797800 | LAGARES GONZALEZ, LINNETTE | Address on file | | | | | | | |
| 260952 | LAGARES GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 260953 | LAGARES GONZALEZ, WANDA I | Address on file | | | | | | | |
| 260954 | LAGARES HO, YASHIRA | Address on file | | | | | | | |
| 260954 | LAGARES HO, YASHIRA | Address on file | | | | | | | |
| 260955 | LAGARES HUERTAS, JUAN | Address on file | | | | | | | |
| 260956 | LAGARES HUERTAS, MARIA INES | Address on file | | | | | | | |
| 260957 | LAGARES JIMENEZ, DOMINGO | Address on file | | | | | | | |
| 260958 | LAGARES LAFONTAINE, JOSE | Address on file | | | | | | | |
| 260959 | LAGARES LAGARES, EVELYN | Address on file | | | | | | | |
| 260960 | LAGARES LLOVET, MILKA | Address on file | | | | | | | |
| 260961 | LAGARES MEJIAS, JONATHAN | Address on file | | | | | | | |
| 260962 | LAGARES MELENDEZ, MABEL T | Address on file | | | | | | | |
| 2116116 | Lagares Melendez, Mabel T. | Address on file | | | | | | | |
| 260963 | LAGARES MELENDEZ, MARIA D | Address on file | | | | | | | |
| 1842799 | Lagares Melendez, Maria D. | Address on file | | | | | | | |
| 260964 | LAGARES MENDEZ, SAUL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 260965 | LAGARES MORALES, LUIS A | Address on file | | | | | | | |
| 1898001 | Lagares Morales, Margarita | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 260966 | Lagares Morales, Margarita | Address on file | | | | | | | |
| 260967 | LAGARES NAZARIO, SORAYA | Address on file | | | | | | | |
| 797801 | LAGARES NAZARIO, SORAYA P | Address on file | | | | | | | |
| 260968 | LAGARES NEGRON, LUZ A | Address on file | | | | | | | |
| 260969 | LAGARES PACHECO, STEPHANIE | Address on file | | | | | | | |
| 260970 | LAGARES PEREZ, CARLOS | Address on file | | | | | | | |
| 260971 | LAGARES PEREZ, ISRAEL | Address on file | | | | | | | |
| 260972 | LAGARES RENGEL, GERMAN | Address on file | | | | | | | |
| 260973 | LAGARES RIVERA, MILISSETTE | Address on file | | | | | | | |
| 260974 | LAGARES ROMAN, CARLOS | Address on file | | | | | | | |
| 260975 | LAGARES ROSSY, VIVIANA E | Address on file | | | | | | | |
| 797802 | LAGARES ROSSY, VIVIANA E | Address on file | | | | | | | |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | Address on file | | | | | | | |
| 260976 | LAGARES SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 260977 | Lagares Santiago, Eugenio | Address on file | | | | | | | |
| 260978 | LAGARES SANTIAGO, LUZ C | Address on file | | | | | | | |
| 260979 | LAGARES SANTIAGO, VIOLETA | Address on file | | | | | | | |
| 260980 | LAGARES SANTOS, JOSE | Address on file | | | | | | | |
| 260981 | LAGARES SERRANO, LYSETTE | Address on file | | | | | | | |
| 260982 | LAGARES SOTO, DENNIS | Address on file | | | | | | | |
| 260983 | LAGARES SOTO, LOURDES | Address on file | | | | | | | |
| 260984 | LAGARES TRINIDAD, LUZ | Address on file | | | | | | | |
| 797803 | LAGARES VALENTIN, LEIDA | Address on file | | | | | | | |
| 1921271 | Lagares Velazquez, Nilsida | Address on file | | | | | | | |
| 260985 | Lagares Velazquez, Nilsida | Address on file | | | | | | | |
| 1659207 | Lagares, Janet Sierra | Address on file | | | | | | | |
| 260986 | LAGARES, JUAN | Address on file | | | | | | | |
| 1993330 | Lagaves Lagaves, Evelyn | Address on file | | | | | | | |
| 695541 | LAGE LANDEN FINANCIAL SERVICES | PNC BANK LOCK BOX 41601 | ROUTE38 CAST GATE DRIVE | | | MORRISTWON | NJ | 08057 | |
| 260987 | LAGES ALVARADO, JOSE I | Address on file | | | | | | | |
| 770683 | LAGNNY JACOBO BRITO | Address on file | | | | | | | |
| 695542 | LAGNNY JACOBO BRITO | | | | | | | | |
| 695543 | LAGO ALTO SERV.STA./GAS P.R. | Mansiones deColinas#G-4 C/Eucalipto | | | | San Juan | PR | 00926 | |
| 260988 | LAGO ALTO SERVICE STATION | URB MANS COLINAS DE CUPEY | G 4 CALLE EUCALIPTO | | | SAN JUAN | PR | 00926-7555 | |
| 260989 | LAGO ARUZ, ELEAZAR | Address on file | | | | | | | |
| 260990 | Lago Aruz, Eleazar G | Address on file | | | | | | | |
| 260992 | LAGO BARNECETT, MARIA A. | Address on file | | | | | | | |
| 260993 | LAGO BERRIOS, CARLOS | Address on file | | | | | | | |
| 247155 | Lago Berrios, Jose E. | Address on file | | | | | | | |
| 260994 | Lago Berrios, Jose E. | Address on file | | | | | | | |
| 260995 | LAGO CABAZA, MILAGROS | Address on file | | | | | | | |
| 1832692 | Lago Escalet, Nancy | Address on file | | | | | | | |
| 1832692 | Lago Escalet, Nancy | Address on file | | | | | | | |
| 695544 | LAGO ESMERALDA DEVELOPERS INC | PO BOX 363042 | | | | SAN JUAN | PR | 00936-3042 | |
| 260996 | LAGO GARCIA, SYLVIA M | Address on file | | | | | | | |
| 260998 | LAGO HERNANDEZ, JOSE R | Address on file | | | | | | | |
| 260999 | LAGO HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 261000 | LAGO HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 831892 | LAGO HORIZONTE 2025 ZAFIRO | COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 1980090 | Lago Malave, Alejandrina | Address on file | | | | | | | |
| 261001 | LAGO MATOS, JUAN P | Address on file | | | | | | | |
| 261002 | LAGO MATOS, MIREILLE | Address on file | | | | | | | |
| 846233 | LAGO MIRANDA JOAQUIN | PO BOX 153 | | | | ARECIBO | PR | 00613 | |
| 261003 | LAGO ORSINI, EVA S | Address on file | | | | | | | |
| 261004 | LAGO ORTIZ, LUIS R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1971 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261005 | LAGO PAGAN, IVETTE | Address on file | | | | | | | |
| 261006 | LAGO RAMOS, PABLO | Address on file | | | | | | | |
| 261007 | LAGO REYES, ANTONIA | Address on file | | | | | | | |
| 261008 | LAGO REYES, ANTONIA | Address on file | | | | | | | |
| 261010 | LAGO REYES, FRANCISCA | Address on file | | | | | | | |
| 261009 | LAGO REYES, FRANCISCA | Address on file | | | | | | | |
| 261011 | LAGO REYES, FRANCISCA | Address on file | | | | | | | |
| 261012 | LAGO RIOS, HEBE | Address on file | | | | | | | |
| 261013 | LAGO RIVERA, GLENDA LEE | Address on file | | | | | | | |
| 261014 | LAGO RIVERA, JOSE | Address on file | | | | | | | |
| 261015 | LAGO ROBLES, MIGUEL | Address on file | | | | | | | |
| 261016 | LAGO ROBLES, ZORIMIL | Address on file | | | | | | | |
| 797804 | LAGO ROIG, NELLIE | Address on file | | | | | | | |
| 261017 | LAGO ROIG, NELLIE DEL R | Address on file | | | | | | | |
| 261018 | LAGO ROMAN, JERRY | Address on file | | | | | | | |
| 261019 | LAGO ROSARIO, JOSE | Address on file | | | | | | | |
| 261020 | LAGO SABATER, MARIA I. | Address on file | | | | | | | |
| 261021 | LAGO SANTIAGO, MARIA | Address on file | | | | | | | |
| 261023 | Lago Santiago, Maria De Los A | Address on file | | | | | | | |
| 261024 | LAGO SANTOS, IVELISSE | Address on file | | | | | | | |
| 797805 | LAGO SANTOS, MINERVA | Address on file | | | | | | | |
| 261025 | LAGO VELEZ, ELIZABETH | Address on file | | | | | | | |
| 797806 | LAGO VELEZ, MOISES D. | Address on file | | | | | | | |
| 261026 | LAGO VISTA SHELL | CENTRO COMERCIAL LAGO VISTA | | | | LEVITTOWN | PR | 00950 | |
| 261027 | LAGOA AUTO REPAIR | CAMINO LA CUCHILLA 1204 | | | | MAYAGUEZ | PR | 00680 | |
| 261028 | LAGOA GONZALEZ, JUAN | Address on file | | | | | | | |
| 261029 | LAGOMARSINI CRUZ, IVELISSE | Address on file | | | | | | | |
| 261030 | LAGOMARSINI MARTELL, ISABEL | Address on file | | | | | | | |
| 261031 | Lagomarsini Martinez, Michael | Address on file | | | | | | | |
| 261032 | Lagomarsini Mercado, Marisol | Address on file | | | | | | | |
| 261033 | LAGOMBRA CRUZ, WELLINTON | Address on file | | | | | | | |
| 261034 | LAGOMBRA CRUZ, YEIMMY | Address on file | | | | | | | |
| 797807 | LAGORIA ORTIZ, MARICE | Address on file | | | | | | | |
| 797808 | LAGOS CARVAJAL, HARLING | Address on file | | | | | | | |
| 261035 | LAGOS CARVAJAL, HARLING R | Address on file | | | | | | | |
| 261036 | LAGOS CARVAJAL, RAQUEL | Address on file | | | | | | | |
| 261037 | LAGOS REYES, MARITZA | Address on file | | | | | | | |
| 261038 | LAGRANDIER GOMEZ, OLGA P. | Address on file | | | | | | | |
| 261039 | LAGRANDIER LIMARDO, LUIS | Address on file | | | | | | | |
| 261040 | LAGRANDIER, JUAN | Address on file | | | | | | | |
| 695545 | LAGRIMA MARIN DE MARQUEZ | PO BOX 191504 | | | | SAN JUAN | PR | 00919-1504 | |
| 261022 | LAGUE AVILES, JONAS | Address on file | | | | | | | |
| 261041 | LAGUER ACEVEDO, ANTHONY | Address on file | | | | | | | |
| 846234 | LAGUER ACEVEDO, ELIZABETH | VILLA CAPRI | 1189 CALLE TRIESTE | | | SAN JUAN | PR | 00924-5044 | |
| 261042 | LAGUER ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 261043 | LAGUER ACOSTA, NANCY | Address on file | | | | | | | |
| 261044 | LAGUER APONTE, IRIS MARIA | Address on file | | | | | | | |
| 261045 | LAGUER ARROYO, ANDRES | Address on file | | | | | | | |
| 261046 | LAGUER AUTO SALES | COM MANTILLA | 5 CALLE BZN 111 | | | QUEBRADILLAS | PR | 00662 | |
| 261048 | LAGUER CANCEL, ORLANDO | Address on file | | | | | | | |
| 261049 | LAGUER CASTRO, ENITZA | Address on file | | | | | | | |
| 261050 | Laguer Concepcion, Evelyn | Address on file | | | | | | | |
| 261051 | LAGUER CONCEPCION, JACQUELINE | Address on file | | | | | | | |
| 797810 | LAGUER CORCHADO, NORIMAR | Address on file | | | | | | | |
| 261053 | LAGUER CRUZ, HECTOR M | Address on file | | | | | | | |
| 797811 | LAGUER CRUZ, LE FRANCIS | Address on file | | | | | | | |
| 261054 | LAGUER CRUZ, LE FRANCIS | Address on file | | | | | | | |
| 797812 | LAGUER CRUZ, LEFRANCIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261055 | LAGUER FLORES, ANGEL | Address on file | | | | | | | |
| 261056 | LAGUER FRANCO, CARMEN M. | Address on file | | | | | | | |
| 261058 | LAGUER FRANCO, MARIA DEL C. | Address on file | | | | | | | |
| 261059 | LAGUER GARCIA, ROSAURA | Address on file | | | | | | | |
| 1591414 | Laguer Garcia, Rosaura | Address on file | | | | | | | |
| 1675576 | Laguer Garcia, Rosaura | Address on file | | | | | | | |
| 261061 | LAGUER LAGUER, NANETTE | Address on file | | | | | | | |
| 261062 | LAGUER LAGUER, NANETTE J | Address on file | | | | | | | |
| 261063 | LAGUER LEBRON, MICHAEL | Address on file | | | | | | | |
| 261064 | LAGUER MALDONADO, MARCOS A | Address on file | | | | | | | |
| 261065 | LAGUER MEJIAS, YARITZA | Address on file | | | | | | | |
| 797813 | LAGUER MEJIAS, YARITZA | Address on file | | | | | | | |
| 261066 | LAGUER MILLAN, CARLOS A. | Address on file | | | | | | | |
| 261067 | LAGUER MILLAN, KATHY | Address on file | | | | | | | |
| 2013393 | Laguer Montanez, Carmen A. | Address on file | | | | | | | |
| 1524986 | Laguer Morales, Sonia | Address on file | | | | | | | |
| 261069 | LAGUER ORTIZ, JUAN | Address on file | | | | | | | |
| 261070 | LAGUER ORTIZ, MARIA | Address on file | | | | | | | |
| 261071 | LAGUER PEREZ, GUILLERMINA | Address on file | | | | | | | |
| 261072 | LAGUER RAMOS, CORALYS | Address on file | | | | | | | |
| 261073 | Laguer Ramos, Radames | Address on file | | | | | | | |
| 1692048 | Laguer Ramos, Radamis | Address on file | | | | | | | |
| 261074 | LAGUER RAMOS, YAISHA | Address on file | | | | | | | |
| 261075 | Laguer Rivera, Yazmin Y | Address on file | | | | | | | |
| 261076 | LAGUER RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 853301 | LAGUER SANABRIA, MARISEL | Address on file | | | | | | | |
| 261077 | LAGUER SANABRIA, MARISEL | Address on file | | | | | | | |
| 797814 | LAGUER SANCHEZ, ELBA | Address on file | | | | | | | |
| 261078 | LAGUER SANCHEZ, ELBA L | Address on file | | | | | | | |
| 261079 | LAGUER UGARTE, MARIA N | Address on file | | | | | | | |
| 261080 | Laguer Valentin, Jacqueline | Address on file | | | | | | | |
| 261081 | Laguer Velez, Oscar | Address on file | | | | | | | |
| 261082 | LAGUERRA BRUNO, CARLOS | Address on file | | | | | | | |
| 261083 | LAGUERRA LUGO, JOEL | Address on file | | | | | | | |
| 261084 | Laguerra Martinez, Angel L | Address on file | | | | | | | |
| 261085 | LAGUERRA MARTINEZ, KRIZZIA | Address on file | | | | | | | |
| 261086 | LAGUERRA MARZAN, JESUS J | Address on file | | | | | | | |
| 261087 | LAGUERRA PABON, BERNARDETTE | Address on file | | | | | | | |
| 261088 | LAGUERRA PABON, LOURDES | Address on file | | | | | | | |
| 261089 | LAGUERRA PABON, ROSA | Address on file | | | | | | | |
| 261090 | LAGUERRA PABON, ROSA DE F. | Address on file | | | | | | | |
| 261091 | LAGUERRA RENTAS, SOLMA | Address on file | | | | | | | |
| 261092 | LAGUERRE ACEVEDO, JAVIER | Address on file | | | | | | | |
| 261093 | Laguerre Acevedo, Myrna | Address on file | | | | | | | |
| 261094 | LAGUERRE ACEVEDO, RAFAEL | Address on file | | | | | | | |
| 261095 | LAGUERRE CABAN, ANSELMO | Address on file | | | | | | | |
| 261096 | LAGUERRE DEJESUS, SOCORRO | Address on file | | | | | | | |
| 261097 | LAGUERRE MEDINA, MARILU | Address on file | | | | | | | |
| 261098 | LAGUERRE MEDINA, MIREYA | Address on file | | | | | | | |
| 261099 | Laguerre Mounier, Reinaldo | Address on file | | | | | | | |
| 261100 | LAGUERRE PEREZ, CARLOS | Address on file | | | | | | | |
| 261101 | LAGUERRE PEREZ, MARITZA E | Address on file | | | | | | | |
| 1984378 | Laguerre Perez, Maritza E. | Address on file | | | | | | | |
| 2002907 | Laguerre Perez, Maritza E. | Address on file | | | | | | | |
| 1983930 | Laguerre Perez, Maritza E. | Address on file | | | | | | | |
| 261102 | LAGUERRE RODRIGUEZ, ELDA A | Address on file | | | | | | | |
| 261103 | LAGUERRE RODRIGUEZ, IDAMIS | Address on file | | | | | | | |
| 261104 | LAGUERRE ROMAN, VICENTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261105 | LAGUERRE ROMAN, WILLIAM | Address on file | | | | | | | |
| 797818 | LAGUERRE RUIZ, LISMARIE | Address on file | | | | | | | |
| 797819 | LAGUERRE RUIZ, LOURDES | Address on file | | | | | | | |
| 261106 | LAGUERRE RUIZ, MOISES | Address on file | | | | | | | |
| 261107 | LAGUERRE SAAVEDRA, BEATRIZ | Address on file | | | | | | | |
| 261108 | LAGUERRE, SAAVEDRA | LCDO. ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 OFIC. 1A | ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 1422582 | LAGUERRE, SAAVEDRA | ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 | OFIC. 1A ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 261109 | LAGUNA ACEVEDO, MARIE R | Address on file | | | | | | | |
| 261110 | LAGUNA ARCE, FRANK | Address on file | | | | | | | |
| 261111 | Laguna Arce, Frank R | Address on file | | | | | | | |
| 261112 | LAGUNA AYALA, MELVIN | Address on file | | | | | | | |
| 261113 | LAGUNA BARBOSA, JOSE | Address on file | | | | | | | |
| 261114 | LAGUNA CARRASQUILLO, IRIS V | Address on file | | | | | | | |
| 261115 | LAGUNA CIRILO, ARACELIS | Address on file | | | | | | | |
| 261116 | LAGUNA DAVILA, LUIS | Address on file | | | | | | | |
| 261117 | LAGUNA DIAZ, ARTURO | Address on file | | | | | | | |
| 261118 | LAGUNA DIAZ, MARCELINA | Address on file | | | | | | | |
| 261119 | LAGUNA DIAZ, MARIA | Address on file | | | | | | | |
| 261120 | LAGUNA FIGUEROA, EUSTACIO | Address on file | | | | | | | |
| 261121 | LAGUNA FIGUEROA, VIVIAN | Address on file | | | | | | | |
| 261122 | LAGUNA GARCIA, IRMA I | Address on file | | | | | | | |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | Address on file | | | | | | | |
| 2090881 | LAGUNA GARCIA, LOURDES | Address on file | | | | | | | |
| 261123 | LAGUNA GARCIA, PAULINO | Address on file | | | | | | | |
| 261124 | LAGUNA HERNANDEZ, AMARILYS | Address on file | | | | | | | |
| 797821 | LAGUNA HERNANDEZ, YARELYS | Address on file | | | | | | | |
| 261126 | LAGUNA LINARES, YANIRA | Address on file | | | | | | | |
| 261127 | LAGUNA LIZARDI, CARMEN S | Address on file | | | | | | | |
| 1425370 | LAGUNA LIZARDI, VIOLETA | Address on file | | | | | | | |
| 261129 | LAGUNA MAISONET, JULIO | Address on file | | | | | | | |
| 261130 | LAGUNA MERCED, GABRIEL | Address on file | | | | | | | |
| 261131 | LAGUNA MERCED, LUIS | Address on file | | | | | | | |
| 261132 | LAGUNA MORALES, JULIO | Address on file | | | | | | | |
| 797822 | LAGUNA NEGRON, MARIA | Address on file | | | | | | | |
| 261133 | LAGUNA NEGRON, MARIA E. | Address on file | | | | | | | |
| 261134 | LAGUNA NIEVES, MISAEL J | Address on file | | | | | | | |
| 261135 | LAGUNA OLIVERAS, BEATRIZ | Address on file | | | | | | | |
| 1967909 | Laguna Oliveras, Migdalia | Address on file | | | | | | | |
| 261137 | LAGUNA ONEILL, WANDA I | Address on file | | | | | | | |
| 797823 | LAGUNA ORTEGA, LUIS A | Address on file | | | | | | | |
| 261138 | LAGUNA OTERO, YAMILETTE | Address on file | | | | | | | |
| 261139 | LAGUNA PAGAN, IDA | Address on file | | | | | | | |
| 261141 | LAGUNA PEREZ, CARMENCITA | Address on file | | | | | | | |
| 261140 | LAGUNA PEREZ, CARMENCITA | Address on file | | | | | | | |
| 797824 | LAGUNA PIZARRO, GLORIMAR | Address on file | | | | | | | |
| 797825 | LAGUNA PIZARRO, JOSEAN | Address on file | | | | | | | |
| 261142 | LAGUNA PIZARRO, JOSEAN | Address on file | | | | | | | |
| 1758476 | Laguna Pizarro, Josean | Address on file | | | | | | | |
| 261143 | LAGUNA PRIETO, ARTURO | Address on file | | | | | | | |
| 261144 | Laguna Ramos, Eddie | Address on file | | | | | | | |
| 261145 | LAGUNA RAMOS, JAVIER | Address on file | | | | | | | |
| 2151565 | LAGUNA RAY, L.L.C. | 909 3RD AVENUE | PO BOX 13 | | | NEW YORK | NY | 10022 | |
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 261146 | LAGUNA REVERON, ROSALINA | Address on file | | | | | | | |
| 261147 | LAGUNA RIAVERA, JOSE | Address on file | | | | | | | |
| 261148 | LAGUNA RIOS, HERIBERTO | Address on file | | | | | | | |
| 261149 | LAGUNA RIOS, VANESSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1974 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261151 | LAGUNA RIVERA, MOISES | Address on file | | | | | | | |
| 261150 | LAGUNA RIVERA, MOISES | Address on file | | | | | | | |
| 261152 | LAGUNA RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 261153 | LAGUNA ROSA, VELIA V | Address on file | | | | | | | |
| 261154 | LAGUNA ROSADO, ANA C | Address on file | | | | | | | |
| 2204180 | Laguna Rosado, Maria I | Address on file | | | | | | | |
| 261155 | LAGUNA RUVIRA, DEYKA | Address on file | | | | | | | |
| 261156 | LAGUNA SANTANA, EVELYN | Address on file | | | | | | | |
| 261157 | LAGUNA SANTOS, NEREIDA | Address on file | | | | | | | |
| 261158 | LAGUNA SERRANO, RAQUEL | Address on file | | | | | | | |
| 261160 | LAGUNA SIERRA, BELMARIE | Address on file | | | | | | | |
| 261159 | Laguna Sierra, Belmarie | Address on file | | | | | | | |
| 261161 | LAGUNA TORRES, MICHELLE | Address on file | | | | | | | |
| 261162 | LAGUNA UDEMBERGH, ANIBAL | Address on file | | | | | | | |
| 261163 | LAGUNA UDEMBURGH, JULIO A. | Address on file | | | | | | | |
| 261164 | LAGUNA UDEMBURGH, JULIO A. | Address on file | | | | | | | |
| 261165 | LAGUNA VAZQUEZ, MARCELINA | Address on file | | | | | | | |
| 1782066 | Laguna-Garcia, Paulino | Address on file | | | | | | | |
| 261166 | LAH LAW OFICCE CSP | P.O. BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 261167 | LAHAM BAUZO, ISIS | Address on file | | | | | | | |
| 261168 | LAHAM BAUZO, SOL M | Address on file | | | | | | | |
| 797826 | LAHAM BAUZO, SOL M | Address on file | | | | | | | |
| 261169 | LAHENS CONDE, MARTA | Address on file | | | | | | | |
| 261170 | LAHENS IZQUIERDO, ARLETTE | Address on file | | | | | | | |
| 261172 | LAHEY CLINIC MEDICAL CENTER | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 261173 | LAHOZ ARROYO, ANGEL D | Address on file | | | | | | | |
| 1581127 | LAHOZ ARROYO, LUIS E. | Address on file | | | | | | | |
| 261174 | LAHOZ ARROYO, LUIS ELIONAE | Address on file | | | | | | | |
| 261175 | LAHOZ VERGES, IVETTE | Address on file | | | | | | | |
| 261176 | LAI ARCE, LUIS A | Address on file | | | | | | | |
| 261177 | LAI CLAUDIO, JORGE I | Address on file | | | | | | | |
| 797827 | LAI CLAUDIO, JORGE I. | Address on file | | | | | | | |
| 797828 | LAI CLAUDIO, ODANIS | Address on file | | | | | | | |
| 797829 | LAI CLAUDIO, ODANIS | Address on file | | | | | | | |
| 797830 | LAI RIVERA, VALERIE | Address on file | | | | | | | |
| 261179 | LAI RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 261180 | LAI SO, TANIA | Address on file | | | | | | | |
| 797831 | LAI ZAYAS, INGRID | Address on file | | | | | | | |
| 261181 | LAI ZAYAS, INGRID Y | Address on file | | | | | | | |
| 261182 | LAI ZAYAS, IRIS N | Address on file | | | | | | | |
| 797833 | LAI ZAYAS, YANIRA | Address on file | | | | | | | |
| 261183 | LAI ZAYAS, YANIRA E | Address on file | | | | | | | |
| 1776228 | Lai Zayas, Yanira E | Address on file | | | | | | | |
| 797832 | LAI ZAYAS, YANIRA E. | Address on file | | | | | | | |
| 846235 | LAIANY APONTE PAGAN | PARC HILL BROTHERS | 653 CALLE 13 | | | SAN JUAN | PR | 00924-3933 | |
| 695546 | LAIDA F COTTO RIOS | PO BOX 997 | | | | CAYEY | PR | 00736 | |
| 261184 | LAILA JUMA JACOUB | Address on file | | | | | | | |
| 695547 | LAILA RIVERA RIVERA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 261185 | LAILA VELEZ SEPULVEDA | Address on file | | | | | | | |
| 695548 | LAIN GOMEZ GARCIA | 266 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 261186 | LAINA AYALA RODRIGUEZ | Address on file | | | | | | | |
| 261187 | LAINO CEDENO, JUAN A | Address on file | | | | | | | |
| 695549 | LAIRA E TERRUEL ACOSTA | MANS DE CAROLINA CC 7 | CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 695550 | LAIRA J MERCADO MORALES | URB CAPARRA HEIGHTS | 550 CALLE ESTONIA | | | SAN JUAN | PR | 00921 | |
| 695551 | LAIRA S CALDERON JUARBE | 80 ALTOS CALLE CARIBE | | | | SAN JUAN | PR | 00907 | |
| 261188 | LAISIS MATOS/ JOSE A VIERA | Address on file | | | | | | | |
| 261189 | LAIYA R. HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 261190 | Laiz Lopez, Zulma L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1975 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261191 | LAIZA C SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 261192 | LAIZA M CARRASQUILLO PEREZ | Address on file | | | | | | | |
| 695552 | LAIZA M PARAVISINI DOMENECH | URB LEVITTOWN | M 15 CALLE LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| 261193 | LAIZA M VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 846236 | LAIZA PARAVISINI DOMENCH | URB LEVITTOWN | M15 LUZ NORTE | | | TOA BAJA | PR | 00949 | |
| 695553 | LAIZA Y TORRES DAVILA | Address on file | | | | | | | |
| 261194 | LAIZLA RIOS JIMENEZ | Address on file | | | | | | | |
| 261195 | LAJARA ALVAREZ, HECTOR | Address on file | | | | | | | |
| 1951978 | LAJARA ALVAREZ, JAIME | Address on file | | | | | | | |
| 261196 | LAJARA ALVAREZ, JAIME | Address on file | | | | | | | |
| 797834 | LAJARA ALVAREZ, JAIME | Address on file | | | | | | | |
| 1450276 | Lajara Borelli, Luis G. | Address on file | | | | | | | |
| 2022504 | Lajara Castillo, Ana J. | Address on file | | | | | | | |
| 1817087 | Lajara Castillo, Ana Judith | Address on file | | | | | | | |
| 261197 | LAJARA CUADRA, JEAN | Address on file | | | | | | | |
| 261198 | LAJARA GARCIA, MARIA M | Address on file | | | | | | | |
| 261199 | LAJARA GONZALEZ, DEBORAH | Address on file | | | | | | | |
| 261200 | LAJARA GONZALEZ, INES B. | Address on file | | | | | | | |
| 261201 | LAJARA GONZALEZ, JENNILYS | Address on file | | | | | | | |
| 261202 | LAJARA GONZALEZ, MAYRA I | Address on file | | | | | | | |
| 797835 | LAJARA GONZALEZ, MAYRA I | Address on file | | | | | | | |
| 261203 | LAJARA GUTIERREZ, MARIELA | Address on file | | | | | | | |
| 261204 | LAJARA MARTINEZ, MARIA E | Address on file | | | | | | | |
| 797836 | LAJARA MATTEI, ANETTE | Address on file | | | | | | | |
| 261205 | LAJARA MATTEI, SINDY A | Address on file | | | | | | | |
| 1501424 | Lajara Montero , Jose Jaime | Address on file | | | | | | | |
| 261206 | LAJARA MONTERO, AIXA | Address on file | | | | | | | |
| 261207 | LAJARA MONTERO, SUSBEL | Address on file | | | | | | | |
| 261208 | LAJARA MORALES, ABRAHAM | Address on file | | | | | | | |
| 261209 | LAJARA ORTIZ, GABRIEL | Address on file | | | | | | | |
| 797837 | LAJARA ORTIZ, LUIS | Address on file | | | | | | | |
| 261210 | LAJARA ORTIZ, LUIS | Address on file | | | | | | | |
| 261211 | LAJARA ORTIZ, LUIS | Address on file | | | | | | | |
| 261212 | LAJARA PACHECO, NANCY | Address on file | | | | | | | |
| 261213 | LAJARA PAGAN, AWILDA | Address on file | | | | | | | |
| 261214 | LAJARA PAGAN, ELIADES | Address on file | | | | | | | |
| 1677906 | Lajara Pagan, Jose R. | Address on file | | | | | | | |
| 261215 | Lajara Pardo, Luis A | Address on file | | | | | | | |
| 261216 | LAJARA RADINSON & ALICEA P S C | URB CAPARRA TERR | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2109 | |
| 261217 | LAJARA RADINSON / ALICEA PSC | URB CAPARRA TERRACE | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 261218 | LAJARA RADINSON, YAMIRA | Address on file | | | | | | | |
| 797838 | LAJARA RAMOS, ABRAHAM E | Address on file | | | | | | | |
| 261219 | LAJARA RAMOS, KENNER | Address on file | | | | | | | |
| 797839 | LAJARA RAMOS, SUHEILY | Address on file | | | | | | | |
| 261220 | LAJARA RIVERA, MIRTA | Address on file | | | | | | | |
| 261221 | LAJARA RODRIGUEZ, ANGEL R. | Address on file | | | | | | | |
| 261222 | LAJARA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 261223 | LAJARA RUIZ, NANCY R | Address on file | | | | | | | |
| 797840 | LAJARA SANABRIA, IVONNE | Address on file | | | | | | | |
| 261224 | Lajara Sanabria, John | Address on file | | | | | | | |
| 2195735 | Lajara Sanabria, Jose | Address on file | | | | | | | |
| 1768586 | Lajara Sanabria, Miriam | Address on file | | | | | | | |
| 1803450 | Lajara Sanabria, Miriam | Address on file | | | | | | | |
| 797841 | LAJARA SANABRIA, MIRIAM | Address on file | | | | | | | |
| 1803450 | Lajara Sanabria, Miriam | Address on file | | | | | | | |
| 261225 | LAJARA SANABRIA, MIRIAM | Address on file | | | | | | | |
| 261226 | LAJARA SANTANA, ENEIDA | Address on file | | | | | | | |
| 261227 | LAJARA SANTONI, OBED | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261228 | LAJARA SILVA, MELISSA | Address on file | | | | | | | |
| 261229 | LAJARA VAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 261230 | Lajara Vazquez, Jose L. | Address on file | | | | | | | |
| 261231 | LAJARA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 261232 | Lajara Velez, Wilfredo | Address on file | | | | | | | |
| 261233 | LAJARA, JOSE J | Address on file | | | | | | | |
| 261234 | LAJARA-RADINSON & ALICEA P.S.C. | 1303 AMERICO MIRANDA AVE. | | | | SAN JUAN | PR | 00921-2109 | |
| 261235 | LAJAS APARTMENTS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 STE 302 | | | SAN JUAN | PR | 00927 | |
| 695554 | LAJAS AUTO IMPORTS INC /ROBERTO GONZALEZ | 6 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 261236 | LAJAS BASEBALL DEVELOPERS CLUBS INC | PO BOX 3022 | | | | LAJAS | PR | 00667 | |
| 261237 | LAJAS DEVELOPMENT CORP INC | 1 CALLE 65 INF NORTE STE 2 | | | | LAJAS | PR | 00667 | |
| 261238 | LAJAS RACING INC | 1 CALLE 65 INFANTERIA NORTE 2 | | | | LAJAS | PR | 00667 | |
| 261239 | LAJAS SERVICE CENTER | 21 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 2218695 | Lajas Solar Project, LLC | ZAC des champs de Lescaze | Attn: General Director | CS 90021 | | Roquefort | | 47310 | France |
| 2218709 | Lajas Solar Project, LLC | Attn: Roberto Martinez | Post Office Box 192355 | | | San Juan | PR | 00919-2355 | |
| 695555 | LAJENO PARTS | APARTADO 551 | | | | LAJAS | PR | 00667 | |
| 695556 | LAKE ENGINEERING | P O BOX 191684 | | | | SAN JUAN | PR | 00919-1684 | |
| 261240 | LAKE FOREST HOSPITAL | 660 N WESTMORELAND RD | | | | LAKE FOREST | IL | 60045 | |
| 261241 | LAKE SHORE COMMUNITY MENTAL HEALTH | 951 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| 261242 | LAKELAND REGIONAL MEDICAL CENTER | PO BOX 403747 | | | | ATLANTA | GA | 30384 | |
| 695557 | LAKES ENVIRONMENTAL SOFTWARE | 450 PHILLP STREET SUITE 2 WATERLOO | | | | ONTARIO | ON | N2L512 | Canada |
| 695558 | LAKESHORE LEARNING MATERIALS | 2695 E DOMINQUEZ ST | | | | CARSON | CA | 90895 | |
| 261243 | LAKESHORE MEDICAL CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 261244 | LAKESHORE MEDICAL CLINIC SOUTH MILWAUKEE | 3611 S CHICAGO RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 261245 | LAKESIDE BEHAVIORAL HEALTHCARE INC | 1800 MERCY DR | STE 302 | | | ORLANDO | FL | 32808 | |
| 261246 | LAKESIDE MEDICAL CENTER | 39200 HOOKER HWY | | | | BELLE GLADE | FL | 33430 | |
| 261247 | LAKEVIEW CENTER INC | MEDICAL RECORDS | 1221 W LAKEVIEW AVE BLDG D | | | PENSACOLA | FL | 32501 | |
| 261248 | LAKEVIEW MEDICAL ASSOCIATES | 125 ROUTE 46 EAST | | | | BUDD LAKE | NJ | 07828 | |
| 261249 | LAKEWOOD MEDIA GROUP, LLC | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 695559 | LAKEWOOD PUBLICATIONS | 50 SOUTH NINTH | | | | MINNEAPOLIS | MN | 55402 | |
| 695560 | LAKISHA M COLLAZO TORRES | RES PEDRO J ROSALY | BLOQUE 6 APTO 41 | | | SAN JUAN | PR | 00931 | |
| 261250 | LALAITE IRIZARRY, ZAHAMARIS | Address on file | | | | | | | |
| 261251 | LALERS RAMOS, LORY | Address on file | | | | | | | |
| 261252 | LALIN S INC | 1617 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 261253 | LALISSE GUILLEN MARTY | Address on file | | | | | | | |
| 261254 | LALISSE GUILLEN MARTY | Address on file | | | | | | | |
| 695561 | LALITZA LOPEZ BURGOS | URB VALLE ARRIBA HGTS | CO 9 CALLE 125 | | | CAROLINA | PR | 00984 | |
| 797842 | LALLAVE HIDALGO, RICARDO | Address on file | | | | | | | |
| 261255 | LALLAVE HIDALGO, RICARDO | Address on file | | | | | | | |
| 261256 | LALLAVE VELAZQUEZ, NORMA I. | Address on file | | | | | | | |
| 261257 | LALLY LCSW, DINA | Address on file | | | | | | | |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanu | PR | 00979 | |
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 | |
| 2202549 | LALOMA SANCHEZ , RICARDO | Address on file | | | | | | | |
| 261259 | LALOMA SANCHEZ, SALVIE | Address on file | | | | | | | |
| 261260 | LALOMA SANCHEZ, SALVIE | Address on file | | | | | | | |
| 261261 | LALONDE, KATHIE | Address on file | | | | | | | |
| 695563 | LALOS AUTO AIR / ELADIO GARCIA ORTIZ | PO BOX 877 | | | | MAUNABO | PR | 00707 | |
| 261262 | LALO'S CASH & CARRY | 315 SAN AGUSTIN PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 261263 | LALO'S CASH & CARRY | SAN AGUSTIN 315 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901-0000 | |
| 695564 | LALO'S CASH AND CARRY | PUERTA DE TIERRA | 315 SAN AGUSTIN | | | SAN JUAN | PR | 00914-6676 | |
| 261264 | LALUZ MONTANEZ, LUIS | Address on file | | | | | | | |
| 261265 | LALUZ ROBLES, EDWARD | Address on file | | | | | | | |
| 1907301 | LaLuz Soto, Awilda | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1977 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261266 | LALUZ VILLALOBOS, GLADYS | Address on file | | | | | | | |
| 695565 | LALY M RODRIGUEZ RODRIGUEZ | HC 01 BOX 5664 | | | | OROCOVIS | PR | 00720 | |
| 261267 | LAM GONZALEZ, KEVIN | Address on file | | | | | | | |
| 261268 | LAMA BONILLA, RAFAEL | Address on file | | | | | | | |
| 797843 | LAMA CANINO, ELIAS | Address on file | | | | | | | |
| 261269 | Lama Canino, Pedro M | Address on file | | | | | | | |
| 2037971 | Lama Canino, Pedro Miguel | Address on file | | | | | | | |
| 2064630 | Lama Rivera, Luis C | Address on file | | | | | | | |
| 261271 | LAMA RODRIGUEZ, ELIAS G | Address on file | | | | | | | |
| 797844 | LAMA RODRIGUEZ, ELIAS G | Address on file | | | | | | | |
| 1956947 | Lama, Elias | Address on file | | | | | | | |
| 261272 | LAMA, LUIS CARLOS | Address on file | | | | | | | |
| 2092852 | LAMACHO VALLE, MELVIN F. | Address on file | | | | | | | |
| 261273 | LAMADRID AYMAT, BLADIMIR | Address on file | | | | | | | |
| 261274 | LAMADRID AYMAT, MARIA E | Address on file | | | | | | | |
| 261275 | LAMADRID PAGAN, EDUARDO | Address on file | | | | | | | |
| 261276 | LAMADRID PEQUENO, ESTEBAN | Address on file | | | | | | | |
| 261277 | LAMADRID VARGAS, ZAIDA L | Address on file | | | | | | | |
| 261278 | LAMADRIZ MELENDEZ, ALEXIS | Address on file | | | | | | | |
| 856333 | LAMAR | | Calle Progreso | | | San Juan | PR | 00909 | |
| 856332 | LAMAR | REXCO Industrial Park Calle #1 | Anexo #1 | Suite 013 | | Guaynabo | PR | 00968 | |
| 1424843 | LAMAR | Address on file | | | | | | | |
| 261279 | LAMAR ADVERTISING | CORONA COMERCIAL PARK | 54 CALLE PROGRESO PISO 3 | | | SAN JUAN | PR | 00909-2522 | |
| 261280 | LAMAR ADVERTISING | P O BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 261281 | LAMAR ADVERTISING OF PUERTO RICO INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908-9021 | |
| 261282 | LAMAR GARCIA, ENRIQUE | Address on file | | | | | | | |
| 261283 | LAMAR MALDONADO, MIGUEL | Address on file | | | | | | | |
| 261284 | LAMAR OLIVERAS, ANGEL LUIS | Address on file | | | | | | | |
| 261285 | LAMARCHE CABRERA, CINDY | Address on file | | | | | | | |
| 261286 | LAMARIS PORRAS CARDONA | Address on file | | | | | | | |
| 261287 | LAMARQUE VIDAL, CARMEN M | Address on file | | | | | | | |
| 261288 | LAMAS CANINO, ELIAS | Address on file | | | | | | | |
| 1763713 | Lamb Lebron, Carmen L | Address on file | | | | | | | |
| 1588522 | Lamb Lebron, Carmen L | Address on file | | | | | | | |
| 1673422 | LAMB LEBRON, CARMEN L. | Address on file | | | | | | | |
| 261289 | LAMB LEBRON, CRISTINA | Address on file | | | | | | | |
| 1624951 | Lamb Lebron, Lucia | Address on file | | | | | | | |
| 1786847 | Lamb Lebron, Lucia | Address on file | | | | | | | |
| 2041673 | Lamb Lebron, Victor L | Address on file | | | | | | | |
| 261290 | LAMB LOPEZ, XAMAYRA | Address on file | | | | | | | |
| 261291 | LAMB MERCADO, KIOMY | Address on file | | | | | | | |
| 2166282 | Lamb Montanez, Vanessa | Address on file | | | | | | | |
| 261293 | LAMB MONTANEZ, VANESSA | Address on file | | | | | | | |
| 261294 | LAMB POMALES, MELISSA A | Address on file | | | | | | | |
| 261295 | LAMB ROMAN, RAFAEL | Address on file | | | | | | | |
| 695566 | LAMB STYLE CABINETS INC | VILLA CAROLINA | 67 57 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 1615556 | LAMB, CRISTINA | Address on file | | | | | | | |
| 261296 | LAMBA BAHL, ASHISH | Address on file | | | | | | | |
| 695567 | LAMBCAR INC | URB VALLE REAL | 1676 CALLE MARQUESA | | | PONCE | PR | 00716-0504 | |
| 695568 | LAMBDA LASERS | PO BOX 29111 | | | | SAN JUAN | PR | 00929 | |
| 261297 | LAMBERS CPA REVIEW | MONTEHIEDRA OFFICE CENTER 9410 AVE. LOS | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 2157154 | Lambert Marcacai, Oscar | Address on file | | | | | | | |
| 261298 | LAMBERT ROSADO JEANNETTE | Address on file | | | | | | | |
| 261299 | LAMBERT ROSADO, JEANNETTE | Address on file | | | | | | | |
| 797845 | LAMBERTY ACEVEDO, LENNIS | Address on file | | | | | | | |
| 797846 | LAMBERTY AGOSTO, LISSETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1978 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261300 | LAMBERTY ALDEA, JEAN | Address on file | | | | | | | |
| 261301 | Lamberty Aldea, Jean Carlos | Address on file | | | | | | | |
| 261302 | LAMBERTY ALDEA, RUBEN | Address on file | | | | | | | |
| 261303 | Lamberty Aldea, Ruben E. | Address on file | | | | | | | |
| 261304 | LAMBERTY ANDREW, WILFREDO | Address on file | | | | | | | |
| 797849 | LAMBERTY CORTES, JOSUE | Address on file | | | | | | | |
| 261305 | LAMBERTY CORTES, JOSUE Y | Address on file | | | | | | | |
| 261306 | LAMBERTY CRUZ, EFREN | Address on file | | | | | | | |
| 797850 | LAMBERTY CRUZ, EFREN | Address on file | | | | | | | |
| 261307 | LAMBERTY CRUZ, FRANK A. | Address on file | | | | | | | |
| 797851 | LAMBERTY CRUZ, RUBEN | Address on file | | | | | | | |
| 261308 | LAMBERTY ESTEVEZ, DAVID | Address on file | | | | | | | |
| 261309 | Lamberty Guash, Lilian E. | Address on file | | | | | | | |
| 261310 | LAMBERTY HENRIQUEZ, OSVALDO | Address on file | | | | | | | |
| 261311 | LAMBERTY IRIZARRY, LUIS | Address on file | | | | | | | |
| 261312 | LAMBERTY IRIZARRY, RUBEN | Address on file | | | | | | | |
| 797852 | LAMBERTY IRIZARRY, RUBEN | Address on file | | | | | | | |
| 261313 | LAMBERTY ITHIER, BRENDA | Address on file | | | | | | | |
| 620049 | Lamberty Ithier, Brenda Janice | Address on file | | | | | | | |
| 620049 | Lamberty Ithier, Brenda Janice | Address on file | | | | | | | |
| 261314 | LAMBERTY MANGUAL, JUAN | Address on file | | | | | | | |
| 261315 | LAMBERTY MANGUAL, TOMAS | Address on file | | | | | | | |
| 261316 | LAMBERTY MARCUCCI, ADALINA | Address on file | | | | | | | |
| 2011314 | Lamberty Marcucci, Adalina | Address on file | | | | | | | |
| 797853 | LAMBERTY MARCUCCI, AIDA | Address on file | | | | | | | |
| 261318 | LAMBERTY MARCUCCI, ANDRES | Address on file | | | | | | | |
| 261319 | LAMBERTY MARCUCCI, OSCAR | Address on file | | | | | | | |
| 261320 | LAMBERTY MEDINA, CRISTIAN O. | Address on file | | | | | | | |
| 797854 | LAMBERTY NIEVES, LINEL | Address on file | | | | | | | |
| 261321 | LAMBERTY ORTIZ, MIGDALIZ | Address on file | | | | | | | |
| 261322 | LAMBERTY ORTIZ, NATALIA | Address on file | | | | | | | |
| 261323 | LAMBERTY PEREZ, JEFFREY | Address on file | | | | | | | |
| 261324 | LAMBERTY POLANCO, WANDA L | Address on file | | | | | | | |
| 1772623 | Lamberty Polanco, Wanda L. | Address on file | | | | | | | |
| 261325 | LAMBERTY RAMIREZ, CARLOS R. | Address on file | | | | | | | |
| 261326 | LAMBERTY RIVERA, GLORIA M | Address on file | | | | | | | |
| 261328 | LAMBERTY RIVERA, VANESSA | Address on file | | | | | | | |
| 261327 | LAMBERTY RIVERA, VANESSA | Address on file | | | | | | | |
| 261329 | LAMBERTY ROSADO, EDNA | Address on file | | | | | | | |
| 261330 | LAMBERTY ROSADO, ISRAEL | Address on file | | | | | | | |
| 261331 | LAMBERTY SANCHEZ,EFRAIN | Address on file | | | | | | | |
| 797855 | LAMBERTY SANTALIZ, LORRAINE | Address on file | | | | | | | |
| 261332 | LAMBERTY SANTIAGO, ARNALDO | Address on file | | | | | | | |
| 261333 | LAMBERTY TORRES, GASPAR | Address on file | | | | | | | |
| 261334 | LAMBERTY VALENTIN, ANDY E | Address on file | | | | | | | |
| 261335 | Lamberty Valentin, Nilka | Address on file | | | | | | | |
| 1601109 | Lamberty, Adalina | Address on file | | | | | | | |
| 695569 | LAMBERTY'S ELECTRIC | PO BOX 7826 | | | | PONCE | PR | 00732 | |
| 261336 | LAMBOGLIA FERNANDEZ, CHERYL | Address on file | | | | | | | |
| 261337 | Lamboy Acevedo, Norberto | Address on file | | | | | | | |
| 261338 | LAMBOY ALICEA, ANGEL | Address on file | | | | | | | |
| 261339 | LAMBOY ANDUJAR, ANTONIA | Address on file | | | | | | | |
| 261340 | LAMBOY ARCE, JUAN | Address on file | | | | | | | |
| 261341 | LAMBOY AROCHO, FABIAN | Address on file | | | | | | | |
| 261342 | LAMBOY ARRAMBIDE, MARIA E | Address on file | | | | | | | |
| 261343 | LAMBOY AYALA, CARMEN MARIA | Address on file | | | | | | | |
| 261344 | LAMBOY BABILONIA, EDWIN | Address on file | | | | | | | |
| 261345 | LAMBOY BAEZ, ADRIAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1979 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261346 | LAMBOY BENGOCHEA, RAUL L | Address on file | | | | | | | |
| 261347 | LAMBOY BRUNO INC | 9 CALLE SAN JUAN | | | | MAYAGUEZ | PR | 00680 | |
| 261348 | LAMBOY CARABALLO, CARLOS | Address on file | | | | | | | |
| 261349 | LAMBOY CARABALLO, ILIA | Address on file | | | | | | | |
| 1771836 | Lamboy Caraballo, Ilia Lis | Address on file | | | | | | | |
| 261350 | LAMBOY CARABALLO, KARLA ISABEL | Address on file | | | | | | | |
| 261351 | LAMBOY CARABALLO, ROCIO DE | Address on file | | | | | | | |
| 261352 | LAMBOY CARABALLO, ROCIO DE LIS | Address on file | | | | | | | |
| 261353 | LAMBOY CARDONA, VICENTE | Address on file | | | | | | | |
| 261354 | LAMBOY CASTRO, EDWIN | Address on file | | | | | | | |
| 261355 | LAMBOY CEDENO, OMAYRA | Address on file | | | | | | | |
| 261356 | LAMBOY CEDENO, ZULEIKA | Address on file | | | | | | | |
| 261357 | LAMBOY COLLAZO, LESLIE ANN | Address on file | | | | | | | |
| 261358 | LAMBOY CRUZ, DIGNA | Address on file | | | | | | | |
| 1639591 | Lamboy Cruzado, Sonia del C | Address on file | | | | | | | |
| 261359 | LAMBOY DELGADO, MARIBEL | Address on file | | | | | | | |
| 261360 | LAMBOY DIAZ, NELSON | Address on file | | | | | | | |
| 2093212 | Lamboy Feliciano, Edris H. | Address on file | | | | | | | |
| 261361 | LAMBOY FELICIANO, ERMERLINDO | Address on file | | | | | | | |
| 261362 | LAMBOY FIGUEROA, CARLOS | Address on file | | | | | | | |
| 261363 | LAMBOY FLORES, MAYRA | Address on file | | | | | | | |
| 261364 | LAMBOY FLORES, MAYRA | Address on file | | | | | | | |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | |
| 261365 | LAMBOY GONZALEZ, ILMARI | Address on file | | | | | | | |
| 1761138 | Lamboy Gonzalez, Jose Oscar | Address on file | | | | | | | |
| 261366 | LAMBOY HERNANDEZ, ILEAN VERONICA | Address on file | | | | | | | |
| 261367 | LAMBOY HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 261368 | LAMBOY IRIZARRY, EUFEMIA | Address on file | | | | | | | |
| 688186 | LAMBOY IRIZARRY, JOSEFINA | GUANAJIBO HOMES | 814 G PALES MATOS | | | MAYAGUEZ | PR | 00682 | |
| 261369 | LAMBOY IRIZARRY, JOSEFINA | Address on file | | | | | | | |
| 1939595 | Lamboy Irizarry, Josefina | Address on file | | | | | | | |
| 261371 | LAMBOY JORGE, ARNALDO | Address on file | | | | | | | |
| 261372 | LAMBOY JORGE, MARLYN | Address on file | | | | | | | |
| 261373 | LAMBOY LACACI, ANA M | Address on file | | | | | | | |
| 2142189 | Lamboy Lamboy, Jaime Luis | Address on file | | | | | | | |
| 1629490 | Lamboy Lamboy, Jose W | Address on file | | | | | | | |
| 261374 | Lamboy Lamboy, Jose W | Address on file | | | | | | | |
| 261375 | LAMBOY LAMBOY, NOELIA | Address on file | | | | | | | |
| 261376 | LAMBOY LOPEZ, CARLOS R | Address on file | | | | | | | |
| 797858 | LAMBOY LOPEZ, CARLOS R | Address on file | | | | | | | |
| 1665532 | Lamboy Lopez, Carlos R. | Address on file | | | | | | | |
| 261377 | LAMBOY LOPEZ, LIZ MONICA | Address on file | | | | | | | |
| 797859 | LAMBOY LOPEZ, NORALYZ | Address on file | | | | | | | |
| 2084955 | Lamboy Lopez, Noralyz | Address on file | | | | | | | |
| 261378 | LAMBOY LOPEZ, NORALYZ | Address on file | | | | | | | |
| 261379 | LAMBOY LOPEZ, TANIA C | Address on file | | | | | | | |
| 2008945 | LAMBOY MARTES, ELENA | Address on file | | | | | | | |
| 261380 | LAMBOY MARTES, ELENA | Address on file | | | | | | | |
| 261381 | LAMBOY MARTINEZ, CRUZ M | Address on file | | | | | | | |
| 2074565 | Lamboy Martinez, Cruz M. | Address on file | | | | | | | |
| 261382 | LAMBOY MARTINEZ, MARIANELA | Address on file | | | | | | | |
| 261383 | LAMBOY MARTINEZ, TERESA | Address on file | | | | | | | |
| 1852177 | Lamboy Martinez, Teresa | Address on file | | | | | | | |
| 261384 | LAMBOY MEDINA, CLAUDETTE | Address on file | | | | | | | |
| 261385 | LAMBOY MEDINA, LUIS E. | Address on file | | | | | | | |
| 2002798 | Lamboy Mercado, Angel S. | Address on file | | | | | | | |
| 1933220 | LAMBOY MERCADO, MORAIMA | Address on file | | | | | | | |
| 261387 | LAMBOY MERCADO, MORAIMA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261388 | LAMBOY MERCADO, ZULMA I. | Address on file | | | | | | | |
| 1833583 | Lamboy Mercado, Zulma Iris | Address on file | | | | | | | |
| 261389 | LAMBOY MONTANEZ, JOSE D | Address on file | | | | | | | |
| 1839657 | Lamboy Montanez, Jose D. | Address on file | | | | | | | |
| 797861 | LAMBOY MONTANEZ, JOSE I. | Address on file | | | | | | | |
| 797862 | LAMBOY NEGRON, LUZ E | Address on file | | | | | | | |
| 13631 | LAMBOY NUNEZ, ALFREDO | Address on file | | | | | | | |
| 261390 | LAMBOY NUNEZ, ALFREDO | Address on file | | | | | | | |
| 261391 | LAMBOY NUNEZ, MIGDALIA M | Address on file | | | | | | | |
| 261392 | LAMBOY ORTEGA, EDWIN J. | Address on file | | | | | | | |
| 261393 | Lamboy Ortiz, Pedro J | Address on file | | | | | | | |
| 1862686 | Lamboy Ortiz, Pedro Juan | Address on file | | | | | | | |
| 261394 | LAMBOY PACHECO, WANDA | Address on file | | | | | | | |
| 261395 | LAMBOY PEREZ, CARMEN | Address on file | | | | | | | |
| 261396 | LAMBOY PEREZ, JALISSA | Address on file | | | | | | | |
| 261397 | LAMBOY PEREZ, JOSE | Address on file | | | | | | | |
| 2222545 | Lamboy Ramirez, Norberto | Address on file | | | | | | | |
| 2218755 | Lamboy Ramirez, Norberto | Address on file | | | | | | | |
| 261398 | Lamboy Ramos, Jose | Address on file | | | | | | | |
| 261399 | Lamboy Rivera, Alfredo E | Address on file | | | | | | | |
| 797863 | LAMBOY RIVERA, CARLOS | Address on file | | | | | | | |
| 261400 | LAMBOY RIVERA, CARLOS | Address on file | | | | | | | |
| 261401 | Lamboy Rivera, Carlos M | Address on file | | | | | | | |
| 797864 | LAMBOY RIVERA, DIANETT P | Address on file | | | | | | | |
| 261402 | Lamboy Rivera, Edgar J | Address on file | | | | | | | |
| 261403 | LAMBOY RIVERA, MARIA R | Address on file | | | | | | | |
| 797865 | LAMBOY RIVERA, MAYRA | Address on file | | | | | | | |
| 2031491 | Lamboy Rivera, Mayra | Address on file | | | | | | | |
| 261404 | LAMBOY RIVERA, MAYRA I | Address on file | | | | | | | |
| 1973299 | Lamboy Rivera, Mayra I. | Address on file | | | | | | | |
| 261405 | LAMBOY RIVERA, MYRNALEE | Address on file | | | | | | | |
| 261406 | LAMBOY RIVERA, VERONICA | Address on file | | | | | | | |
| 261407 | LAMBOY RIVERA, YASHIRA M | Address on file | | | | | | | |
| 261408 | LAMBOY RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 261409 | LAMBOY RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 261410 | LAMBOY ROMAN, GLORINES | Address on file | | | | | | | |
| 261411 | LAMBOY RUIZ, IVAN | Address on file | | | | | | | |
| 261412 | LAMBOY SANCHEZ, ALICIA E. | Address on file | | | | | | | |
| 261413 | LAMBOY SANCHEZ, ANAIDA I | Address on file | | | | | | | |
| 261414 | LAMBOY SANCHEZ, DAVID | Address on file | | | | | | | |
| 261415 | LAMBOY SANCHEZ, PABLO | Address on file | | | | | | | |
| 261417 | LAMBOY SANTIAGO, HARRY | Address on file | | | | | | | |
| 261418 | LAMBOY SANTIAGO, IVIS Y | Address on file | | | | | | | |
| 261419 | LAMBOY SANTIAGO, IVYS | Address on file | | | | | | | |
| 261420 | LAMBOY SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 261422 | LAMBOY SANTIAGO, MARITZA | Address on file | | | | | | | |
| 261423 | LAMBOY SANTIAGO, NORMA | Address on file | | | | | | | |
| 261424 | LAMBOY SANTIAGO, OMAR | Address on file | | | | | | | |
| 261425 | LAMBOY SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 261426 | LAMBOY SANTIAGO, ZORAIDA | Address on file | | | | | | | |
| 261427 | LAMBOY SOTO, AMARILYN | Address on file | | | | | | | |
| 261428 | LAMBOY SOTOMAYOR, BRENDA | Address on file | | | | | | | |
| 261429 | LAMBOY TOLEDO, RAMONA | Address on file | | | | | | | |
| 261430 | LAMBOY TORRES, GLORIMAR | Address on file | | | | | | | |
| 261431 | Lamboy Torres, Hernan | Address on file | | | | | | | |
| 261432 | LAMBOY TORRES, JECKSAN | Address on file | | | | | | | |
| 261433 | LAMBOY TORRES, JORGE | Address on file | | | | | | | |
| 261434 | LAMBOY TORRES, JORGE N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1981 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261435 | LAMBOY TORRES, LUIS | Address on file | | | | | | | |
| 261436 | LAMBOY TORRES, MAGALY | Address on file | | | | | | | |
| 1743779 | Lamboy Torres, Milard | Address on file | | | | | | | |
| 1784326 | Lamboy Torres, Myriam | Address on file | | | | | | | |
| 261437 | LAMBOY VALENTIN, GATHIEL | Address on file | | | | | | | |
| 261439 | LAMBOY VAZQUEZ, ELEAZAR D. | Address on file | | | | | | | |
| 261440 | LAMBOY VAZQUEZ, JOSE B | Address on file | | | | | | | |
| 261441 | LAMBOY VICENTE, EMMANUEL J | Address on file | | | | | | | |
| 261442 | LAMBOY, CARLOS | Address on file | | | | | | | |
| 261443 | LAMBOY,VERONICA | Address on file | | | | | | | |
| 261444 | LAMBOY,WILFREDO | Address on file | | | | | | | |
| 1891022 | Lambrana Montanez, Ana L. | Address on file | | | | | | | |
| 261445 | LAMBRETCH GANDERT, PETER | Address on file | | | | | | | |
| 261446 | LAMBRIX RODRIGUEZ, BETTY J | Address on file | | | | | | | |
| 2108040 | Lambrix Rodriguez, Betty J. | Address on file | | | | | | | |
| 695570 | LAMDA OPERATIONS CORPORATION | 1305 CAMPUS PARKWAY | | | | NEPTUNE | NJ | 07753 | |
| 695571 | LAMECO | P O BOX 70344 | | | | SAN JUAN | PR | 00936 0344 | |
| 261447 | LAMEIRO AGUAYO MD, JUAN A | Address on file | | | | | | | |
| 261448 | LAMEIRO BONILLA, MARIA DEL C | Address on file | | | | | | | |
| 261449 | LAMELA CASAL, NATALIA | Address on file | | | | | | | |
| 261450 | Lamela Soto, Walter R | Address on file | | | | | | | |
| 261451 | LAMELA VAZQUEZ, JOHANNE | Address on file | | | | | | | |
| 261452 | LAMENZA REOYO, RAFAEL | Address on file | | | | | | | |
| 695572 | LAMINADOS DE TODAS CLASES | CARR 172 SALIDA HACIA CIDRA | H41 AVE PINO # C VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 695573 | LAMINE CATERING | BOX 1088 | | | | TOA ALTA | PR | 00646 | |
| 695574 | LAMINE CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |
| 261453 | LAMINOFOTOS INC | CAPARRA TERRACE | 1227 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 846237 | LAMINOFOTOS INC | URB CAPARRA TERRACE | 1227 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5502 | |
| 695575 | LAMKA CONSTRUCTION S E | P.O. BOX 1417 | | | | GUAYNABO | PR | 00970 | |
| 2221231 | Lamm, Leonard | Address on file | | | | | | | |
| 1573378 | LAMM, LEONARD | Address on file | | | | | | | |
| 261454 | LAMMARI LBIHI, ALI | Address on file | | | | | | | |
| 261455 | LAMOLI SEGARRA, DESSINER | Address on file | | | | | | | |
| 261456 | LAMOLLI OSUNA, HERSON | Address on file | | | | | | | |
| 261457 | LAMOLLI SEGARRA, HERSON | Address on file | | | | | | | |
| 1845931 | Lamonica Schlapp, Rita T | Address on file | | | | | | | |
| 1845931 | Lamonica Schlapp, Rita T | Address on file | | | | | | | |
| 261458 | LAMORE, ERIC | Address on file | | | | | | | |
| 261459 | LAMOSO DE JESUS, ROSA F | Address on file | | | | | | | |
| 261460 | LAMOSO NAVARRO, DORIS | Address on file | | | | | | | |
| 261459 | LAMOSO NAVARRO, DORIS | Address on file | | | | | | | |
| 261461 | LAMOSO NAVARRO, MARITZA | Address on file | | | | | | | |
| 2020417 | Lamount, Beatriz | Address on file | | | | | | | |
| 797868 | LAMOUR RIVERA, ANNE | Address on file | | | | | | | |
| 261463 | LAMOURT ARCE, GLADYS | Address on file | | | | | | | |
| 261464 | LAMOURT BAEZ, ORLANDO | Address on file | | | | | | | |
| 1754608 | LAMOURT BAEZ, ORLANDO V. | Address on file | | | | | | | |
| 1758354 | Lamourt Baez, Orlando V. | Address on file | | | | | | | |
| 261465 | LAMOURT BUJOSA, LAIZA | Address on file | | | | | | | |
| 261466 | LAMOURT CABAN, DAMILLE E. | Address on file | | | | | | | |
| 797869 | LAMOURT CABAN, FRANCES | Address on file | | | | | | | |
| 261467 | LAMOURT CABAN, FRANCES A | Address on file | | | | | | | |
| 2048985 | Lamourt Cardona, Gladys | Address on file | | | | | | | |
| 1695448 | Lamourt Cardona, Gladys | Address on file | | | | | | | |
| 261468 | LAMOURT CARDONA, GLADYS | Address on file | | | | | | | |
| 261469 | LAMOURT CARMONA, NORMA | Address on file | | | | | | | |
| 261470 | LAMOURT CRUZ, ADAMARIS | Address on file | | | | | | | |
| 261471 | LAMOURT GONZALEZ, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1982 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261472 | LAMOURT HERNANDEZ, NAIRYN | Address on file | | | | | | | |
| 797870 | LAMOURT MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 261473 | Lamourt Martir, Carmen L. | Address on file | | | | | | | |
| 261474 | LAMOURT MARTIR, LISSETTE | Address on file | | | | | | | |
| 261475 | LAMOURT PUJOLS, CARMEN | Address on file | | | | | | | |
| 261476 | LAMOURT RAMIREZ, LOURDES A | Address on file | | | | | | | |
| 261477 | LAMOURT RAMIREZ, SALVADOR | Address on file | | | | | | | |
| 261478 | LAMOURT RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 261479 | Lamourt Rodriguez, Carlos A | Address on file | | | | | | | |
| 261480 | LAMOURT RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 261481 | LAMOURT RODRIGUEZ, GRISEL | Address on file | | | | | | | |
| 797871 | LAMOURT RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 797872 | LAMOURT ROMAN, MELISSA | Address on file | | | | | | | |
| 261483 | LAMOURT ROMAN, MELISSA | Address on file | | | | | | | |
| 797873 | LAMOURT ROMAN, MELISSA | Address on file | | | | | | | |
| 261484 | LAMOURT SIERRA, CARMEN R | Address on file | | | | | | | |
| 261485 | LAMOURT SIERRA, HECTOR | Address on file | | | | | | | |
| 261486 | LAMOURT SOTO, IRIS J | Address on file | | | | | | | |
| 797874 | LAMOURT SOTO, IRIS J | Address on file | | | | | | | |
| 695576 | LAMOURT TOSADO BENJAMIN | BO. DOMINGUITO SEC. CUCHI I | HC 3 BOX 20421 SECT CUCHIL | | | ARECIBO | PR | 00612 | |
| 261487 | LAMOURT TOSADO, BEATRIZ | Address on file | | | | | | | |
| 261488 | LAMOURT TOSADO, BENJAMIN | Address on file | | | | | | | |
| 261489 | LAMOURT VELEZ, GLENDA | Address on file | | | | | | | |
| 193139 | Lamourt Velez, Glenda I | Address on file | | | | | | | |
| 797875 | LAMOURT, ALEJANDRA | Address on file | | | | | | | |
| 797876 | LAMOURT, ANTHONY | Address on file | | | | | | | |
| 1319347 | LAMOURT, BEATRIZ | Address on file | | | | | | | |
| 1976401 | LAMOURT, BEATRIZ | Address on file | | | | | | | |
| 1472758 | Lamourt, Madeline Martinez | Address on file | | | | | | | |
| 261490 | LAMOURT, MARISOL | Address on file | | | | | | | |
| 261491 | LAMOUTH SANCHEZ, NORMA I | Address on file | | | | | | | |
| 261492 | LAMOUTT MEDINA, ENRIQUE | Address on file | | | | | | | |
| 261493 | LAMOUTT ORTIZ, JOHNPIERRE | Address on file | | | | | | | |
| 261494 | LAMOUTTE NEGRONI, ANDRE | Address on file | | | | | | | |
| 261495 | LAMP RECYCLING CO | COND OLIMPO PLAZA | 1002 AVE MUNOZ RIVERA SUITE 403 | | | SAN JUAN | PR | 00927 | |
| 261496 | LAMP RECYCLING CO. | COND. OLIMPO PLAZA SUITE 403, AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927 | |
| 846238 | LAMP RECYCLING CO. INC. | COND OLIMPO PLAZA SUITE 403 | 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927-5001 | |
| 261497 | LAMP RECYCLING COMPANY | 1002 AVE MUNOZ RIVERA COND OLIMPO PLAZA | SUITE 403 | | | SAN JUAN | PR | 00927-5001 | |
| 261498 | LAMP RECYCLING COMPANY | COND. OLIMPO PLAZA SUITE 403 AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927-0000 | |
| 695577 | LAMP TECHNOLOGY ING | PO BOX 19475 | | | | SAN JUAN | PR | 00910 | |
| 261499 | LAMPARAS NEW YORKER INC | PO BOX 3385 | | | | MAYAGUEZ | PR | 00681-3385 | |
| 695578 | LAMPARAS VITRALES Y BRONCE INC | 1383 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 261500 | LAMPON CRUZ, MIGDALIA | Address on file | | | | | | | |
| 261501 | LAMPON ESPINELL, YOLANDA | Address on file | | | | | | | |
| 261502 | LAMPON FERNANDEZ, RAMON | Address on file | | | | | | | |
| 261503 | Lampon Fernandez, Ramon L | Address on file | | | | | | | |
| 261504 | LAMPON FUENTES, ARNALDO | Address on file | | | | | | | |
| 797877 | LAMPON FUENTES, ARNALDO | Address on file | | | | | | | |
| 261505 | Lampon Quintana, Jorge F | Address on file | | | | | | | |
| 261506 | LAMPON ROSARIO, JUAN | Address on file | | | | | | | |
| 261507 | Lampon Rosario, Juan C | Address on file | | | | | | | |
| 261508 | LAMPON TORRES, CARLOS | Address on file | | | | | | | |
| 261509 | LAMPON TORRES, KHRIS | Address on file | | | | | | | |
| 261510 | LAMSIU MEDICAL SERVICES PSC | VILLA FRANCA 2 | 35 CALLE ALFARO | | | HUMACAO | PR | 00791 | |
| 261511 | LAN CONSTRUCTION | HC-02 BOX 7728 | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797878 | LANA PEREZ, JOSE | Address on file | | | | | | | |
| 261512 | LANAUSSE MONTANEZ, CLARIBEL | Address on file | | | | | | | |
| 261513 | LANAUSSE MONTANEZ, NANETTE | Address on file | | | | | | | |
| 261514 | LANAUSSE MONTANEZ, NANETTE | Address on file | | | | | | | |
| 261515 | LANAUSSE SOTO, CARMEN D. | Address on file | | | | | | | |
| 1982471 | Lanausse Torres , Ramonita | Address on file | | | | | | | |
| 261516 | LANAUSSE TORRES, RAMONITA | Address on file | | | | | | | |
| 2025749 | LANAUSSE, JANETTE M. DE JESUS | Address on file | | | | | | | |
| 261517 | LANAUZE MONTALVO, CARLOS | Address on file | | | | | | | |
| 261518 | LANAUZE MONTALVO, CARLOS J | Address on file | | | | | | | |
| 261519 | LANAUZE REY, RICARDO C | Address on file | | | | | | | |
| 261520 | LANCARA CASTRO, WANDA | Address on file | | | | | | | |
| 261521 | LANCARA ESPINAL, YAITZA | Address on file | | | | | | | |
| 261522 | LANCARA MALDONADO, MARIA L. | Address on file | | | | | | | |
| 261523 | Lancara Rodriguez, Raul E | Address on file | | | | | | | |
| 1802130 | Lancara Rodriguez, Raul E. | Address on file | | | | | | | |
| 261524 | LANCARA RODRIGUEZ, RAUL J | Address on file | | | | | | | |
| 261525 | LANCARA RODRIGUEZ, RAUL JAVIER | Address on file | | | | | | | |
| 261526 | LANCASTER GENERAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 261527 | LANCASTER ORTHOPEDIC GROUP INC | 231 GRANITE RUN DR STE 100 | | | | LANCASTER | PA | 17601-6816 | |
| 261528 | LANCASTER REGIONAL MEDICAL CENTER | 250 COLLEGE AVE | | | | LANCASTER | CA | 17603 | |
| 261529 | LANCE CANALES, MARIA J | Address on file | | | | | | | |
| 261530 | LANCELOT, INC. | PO BOX 367435 | | | | SAN JUAN | PR | 00936-7435 | |
| 695579 | LANCER FURNITURE CO | 210 AVE CHARDON | | | | SAN JUAN | PR | 00918-1492 | |
| 261531 | Lancer Insurance Company | 370 West Park Avenue | P.O. Box 9004 | | | Long Beach | NY | 11561 | |
| 261532 | LANCER INSURANCE COMPANY | 370 WEST PARK AVENUE | | | | LONG BEACH | NY | 11561 | |
| 261533 | Lancer Insurance Company | Attn: David P. Delaney Jr., President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261534 | Lancer Insurance Company | Attn: GAIL REILLY, Vice President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261535 | Lancer Insurance Company | Attn: John Petrilli, Circulation of Risk | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261536 | Lancer Insurance Company | Attn: John Petrilli, Consumer Complaint Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261537 | Lancer Insurance Company | Attn: John Petrilli, Premiun Tax Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261538 | Lancer Insurance Company | Attn: John Petrilli, Regulatory Compliance Government | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261539 | Lancer Insurance Company | c/o Formal Insurance Agency, Inc., Agent for Service of Process | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261540 | LANCLOS MERCADO, MARINA | Address on file | | | | | | | |
| 261541 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 191771 | | | | SAN JUAN | PR | 00919 | |
| 261542 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 9020298 | | | | SAN JUAN | PR | 00902-0298 | |
| 261543 | LANCO MANUFACTURING | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-0000 | |
| 261544 | LANCO MANUFACTURING | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| 695580 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 695581 | LANCO MANUFACTURING CORP | PO BOX 1996 | | | | SAN JUAN | PR | 00919 | |
| 261545 | LANCO MANUFACTURING CORP. | LCDO. JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 1420155 | LANCO MANUFACTURING CORPORATION | JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 2192938 | Lanco Manufacturing, Corp. | Bufete Colón Santana & Román | 315 Coll & Toste | | | Hato Rey | PR | 00918 | |
| 846239 | LANCO MFG CORP. | 5 URB APONTE | | | | SAN LORENZO | PR | 00754-3003 | |
| 261546 | LAND CARE INC | URB CAGUAS NORTE | AC13 CALLE HAWAII | | | CAGUAS | PR | 00725-2215 | |
| 261547 | LAND COLORS INC | PO BOX 99 | | | | BAYAMON | PR | 00960 | |
| 261548 | LAND DEVELOPMENT S E | DORAL BUILDING | 650 AVE MUNOZ RIVERA 7TH FLOOR | | | SAN JUAN | PR | 00918-4149 | |
| 261549 | LAND DEVELOPMENT S E | PO BOX 363908 | | | | SAN JUAN | PR | 00936 | |
| 846240 | LAND FILL TECHNOLOGY | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695582 | LAND INFO INTERNATIONAL LTD | SOUTH XANADU WAY | SUITE 2280 | | | AURORA | CO | 80014 | |
| 695583 | LAND LEASE & DEVELOPMENT CORP | PO BOX 3865 | | | | GUAYNABO | PR | 00970 | |
| 695584 | LAND PRODUCTS & SERV / FRANCISCO VAZQUEZ | PMB 910 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1984 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695585 | LANDA DISTRIBUTORS | PO BOX 30311 65TH INF | | | | SAN JUAN | PR | 00929 | |
| 695586 | LANDA UMPIERRE & CO | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 695587 | LANDA UMPIERRE PSC | P O BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 261551 | Landaeta Monroig, Antonio J | Address on file | | | | | | | |
| 797879 | LANDAETA MONROIG, JOSE | Address on file | | | | | | | |
| 261552 | LANDAETA MONROIG, JOSE A | Address on file | | | | | | | |
| 1603970 | Landaeta Monroig, Jose A | Address on file | | | | | | | |
| 261553 | LANDAN ARISTUD, NELSON | Address on file | | | | | | | |
| 1420156 | LANDAN ARROYO, JIMMY ORLANDO Y OTROS | Address on file | | | | | | | |
| 261554 | LANDAN FEBRES, ALEJA | Address on file | | | | | | | |
| 261555 | LANDAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 261556 | LANDAU MD , LEON C | Address on file | | | | | | | |
| 695588 | LANDAUER | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 695589 | LANDAUER INC | 2 SCIENCE ROAD | | | | GLENWOOD | IL | 60425-1586 | |
| 831458 | Landauer, Inc. | P.O. Box 809051 | | | | Chicago | IL | 60680 | |
| 261557 | LANDERS HOLSTEINE, JAMES R | Address on file | | | | | | | |
| 1772745 | LANDERS HOLSTEINE, JAMES R. | Address on file | | | | | | | |
| 261558 | LANDERS SANTIAGO, PATRICIA L | Address on file | | | | | | | |
| 261559 | LANDERS, MATTHEW | Address on file | | | | | | | |
| 261560 | LANDES MD, SHERRY | Address on file | | | | | | | |
| 695590 | LANDESIGNS / JOSE M. PEREZ | 34 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 695591 | LANDESIGNS INC | BO SANTANA | SECT CAMBALACHE CARR 2 | | | ARECIBO | PR | 00612 | |
| 261561 | LANDESTOY MARTINEZ, CLARA | Address on file | | | | | | | |
| 261562 | LANDESTOY MARTINEZ, CLARA C | Address on file | | | | | | | |
| 261563 | LANDESTOY ZAPATA MD, LUIS E | Address on file | | | | | | | |
| 261564 | LANDETA NUNEZ, SHELLY | Address on file | | | | | | | |
| 846241 | LANDEX EXTERMINATING | PO BOX 1272 | | | | FAJARDO | PR | 00738 | |
| 261565 | LANDFILL TECHNOLIGIES LLC. | P.O.BOX 13487 | | | | SAN JUAN | PR | 00920-0000 | |
| 261566 | LANDFILL TECHNOLIGIES OF FAJARDO LLC | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 695592 | LANDFILL TECHNOLOGIES | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695593 | LANDFILL TECHNOLOGIES OF ARECIBO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 695594 | LANDFILL TECHNOLOGIES OF CABO ROJO | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 | |
| 261567 | LANDING GOLDEN, HAYDEE | Address on file | | | | | | | |
| 261568 | LANDING GORDON, HAYDEE | Address on file | | | | | | | |
| 261569 | LANDING SERRANO, JESSICA | Address on file | | | | | | | |
| 261570 | LANDING TORRES, RENE | Address on file | | | | | | | |
| 261571 | LANDIVAR JIMENEZ, ALICIA | Address on file | | | | | | | |
| 261572 | Landmark American Insurance Company | 945 East Paces Ferry Road | Suite 1800 | | | Atlanta | GA | 30326 | |
| 261573 | Landmark American Insurance Company | Attn: Kimberly Merrill, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261574 | Landmark American Insurance Company | Attn: Ronald Hardeman, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261575 | LANDO BROWNE, SERGIO | Address on file | | | | | | | |
| 261576 | LANDOL RIVERA, BRENDA | Address on file | | | | | | | |
| 261577 | LANDOR CONCEPCION, CLAUDI | Address on file | | | | | | | |
| 261578 | LANDOR CONCEPCION, JOE | Address on file | | | | | | | |
| 261579 | LANDOR TORRES, YADIEL O. | Address on file | | | | | | | |
| 695595 | LANDO'S TIN SHOP | HC 3 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| 261580 | LANDOSTIN SHOP INC | HC 8 BOX 38914 | | | | CAGUAS | PR | 00725 | |
| 261581 | LANDRA SCELINE SANTANA | BO PALMAS | 6 CALLE CEREZAL CUCHARILLAS | | | CATANO | PR | 00962 | |
| 261582 | LANDRAU AQUINO, AUREA E | Address on file | | | | | | | |
| 261583 | LANDRAU BAEZ, DAYNA E | Address on file | | | | | | | |
| 261585 | LANDRAU BARBOSA, EDWIN | Address on file | | | | | | | |
| 261586 | LANDRAU BATISTA, LIZZIBETH | Address on file | | | | | | | |
| 261587 | LANDRAU CABEZUDO, CARMEN J. | Address on file | | | | | | | |
| 261588 | LANDRAU CABEZUDO, FELIPE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1985 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261589 | LANDRAU CARRILLO, JEZABEL | Address on file | | | | | | | |
| 797880 | LANDRAU CLAUSELL, EDWIN S | Address on file | | | | | | | |
| 261590 | LANDRAU CLEMENTE, AGUSTINA | Address on file | | | | | | | |
| 261591 | LANDRAU CLEMENTE, HECTOR M | Address on file | | | | | | | |
| 261592 | LANDRAU COLLAZO, CAROLYN | Address on file | | | | | | | |
| 1627897 | Landrau Correa, Luis R. | Address on file | | | | | | | |
| 261593 | LANDRAU CRUZ, JACKELINE | Address on file | | | | | | | |
| 261594 | LANDRAU DAVILA, JOSE L. | Address on file | | | | | | | |
| 261595 | LANDRAU DE VELEZ MD, MORAIMA | Address on file | | | | | | | |
| 2181253 | Landrau Delgado, Juan | Address on file | | | | | | | |
| 261596 | LANDRAU DIAZ, TANISHA | Address on file | | | | | | | |
| 261597 | LANDRAU ESPINOSA, INOCENCIA | Address on file | | | | | | | |
| 261598 | LANDRAU FELICIER, JUANA | Address on file | | | | | | | |
| 261599 | LANDRAU FERRER, FRANCESLIE | Address on file | | | | | | | |
| 797881 | LANDRAU FRAGOSO, GERMAN | Address on file | | | | | | | |
| 261600 | LANDRAU FRAGOSO, GERMAN I | Address on file | | | | | | | |
| 261601 | LANDRAU FRAGOSO, GISELLE M | Address on file | | | | | | | |
| 2196560 | Landrau Garcia, Aida E. | Address on file | | | | | | | |
| 261602 | Landrau Garcia, Aida E. | Address on file | | | | | | | |
| 2181190 | Landrau Garcia, Francisco | Address on file | | | | | | | |
| 261603 | LANDRAU GARCIA, FRANCISCO J | Address on file | | | | | | | |
| 797882 | LANDRAU GARCIA, ROSA | Address on file | | | | | | | |
| 261604 | LANDRAU GIOVANNETTI, GLORYMAR | Address on file | | | | | | | |
| 261605 | LANDRAU GONZALEZ, SOPHY | Address on file | | | | | | | |
| 695596 | LANDRAU INDUSTRIES | URB VILLA NEVAREZ | 1061 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 261606 | LANDRAU LOPEZ, PEDRO | Address on file | | | | | | | |
| 261607 | LANDRAU LUGO, GRISELLE | Address on file | | | | | | | |
| 261608 | LANDRAU MAESO, CINTHIA | Address on file | | | | | | | |
| 261609 | LANDRAU MARTINEZ, JUAN | Address on file | | | | | | | |
| 261610 | LANDRAU MILLAN, RICARDO L. | Address on file | | | | | | | |
| 797883 | LANDRAU MONAGAS, MIGUEL | Address on file | | | | | | | |
| 261611 | LANDRAU NEGRON, CARLOS M | Address on file | | | | | | | |
| 261612 | LANDRAU NUNEZ, LUIS R | Address on file | | | | | | | |
| 261613 | LANDRAU PAGAN, AMARIDIS | Address on file | | | | | | | |
| 1771543 | Landrau Pagan, Amaridis | Address on file | | | | | | | |
| 261614 | LANDRAU PIZARRO, LUIS R | Address on file | | | | | | | |
| 261615 | LANDRAU PIZARRO, LUIS R. | Address on file | | | | | | | |
| 261616 | LANDRAU PIZARRO, ZAIDA | Address on file | | | | | | | |
| 261617 | LANDRAU PLAZA, EVERDITH | Address on file | | | | | | | |
| 797885 | LANDRAU PLAZA, KEURYN | Address on file | | | | | | | |
| 797886 | LANDRAU QUINONES, SUAN L | Address on file | | | | | | | |
| 261619 | LANDRAU REYES, MARIBELL | Address on file | | | | | | | |
| 261620 | LANDRAU RIVERA, EVELYN | Address on file | | | | | | | |
| 261621 | LANDRAU RIVERA, INGRID | Address on file | | | | | | | |
| 261622 | LANDRAU RIVERA, MARITZA | Address on file | | | | | | | |
| 261623 | LANDRAU RIVERA, MARITZA | Address on file | | | | | | | |
| 261624 | LANDRAU RIVERA, NAYLLIL | Address on file | | | | | | | |
| 261625 | LANDRAU RIVERA, NEIDA | Address on file | | | | | | | |
| 1420157 | LANDRAU RIVERA, NOEMI | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 261628 | LANDRAU RIVERA, OTTONIEL | Address on file | | | | | | | |
| 1257164 | LANDRAU RIVERA, SAMUEL | Address on file | | | | | | | |
| 261629 | LANDRAU RIVERA, SAMUEL | Address on file | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | | |
| 261630 | LANDRAU RIVERA, ZULMA | Address on file | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | | |
| 1781794 | LANDRAU RIVERA, ZULMA | Address on file | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | | |
| 2217600 | Landrau Rivera, Zulma | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2217605 | Landrau Rivera, Zulma | Address on file | | | | | | | |
| 1502394 | Landrau Rivera, Zulma | Address on file | | | | | | | |
| 261631 | LANDRAU RODRIGUEZ, VICTOR MIGUEL | Address on file | | | | | | | |
| 261632 | LANDRAU ROMAN, MADELINE | Address on file | | | | | | | |
| 261633 | LANDRAU ROMERO, JOSE | Address on file | | | | | | | |
| 261634 | LANDRAU ROSARIO, ALBA | Address on file | | | | | | | |
| 261635 | LANDRAU ROSARIO, ALBA | Address on file | | | | | | | |
| 261636 | LANDRAU RUIZ, MIGUEL | Address on file | | | | | | | |
| 261637 | LANDRAU SALAMO, ROXANA | Address on file | | | | | | | |
| 261638 | LANDRAU SERRANO, JOSE | Address on file | | | | | | | |
| 261639 | LANDRAU SERRANO, YOMARIS | Address on file | | | | | | | |
| 261640 | LANDRAU SOLER, ALEXANDRA | Address on file | | | | | | | |
| 261641 | LANDRAU SOSA, JANETTE | Address on file | | | | | | | |
| 261642 | LANDRAU TORRES, ARLENE | Address on file | | | | | | | |
| 261643 | LANDRAU TORRES, SANDRA | Address on file | | | | | | | |
| 261644 | LANDRAU TORRES, VICTOR J | Address on file | | | | | | | |
| 797888 | LANDRAU VAZQUEZ, MISAEL | Address on file | | | | | | | |
| 261645 | LANDRAU VIERA, YAIRA | Address on file | | | | | | | |
| 261646 | LANDRAU, EDITH N | Address on file | | | | | | | |
| 261647 | LANDRAU, MARCOS E. | Address on file | | | | | | | |
| 2203264 | Landrau-Febres, Janet E | Address on file | | | | | | | |
| 261648 | LANDRAUT MONAGAS, BLANCHET A | Address on file | | | | | | | |
| 2175111 | LANDRO DE JESUS JERRY | BO. COCO NUEVO | CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 261649 | LANDRO DE JESUS, JOSE | Address on file | | | | | | | |
| 752385 | LANDRO DE JESUS, SANTOS | Address on file | | | | | | | |
| 2147919 | Landro Gonzales, Angel Luis | Address on file | | | | | | | |
| 797889 | LANDRO GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 261650 | LANDRO GONZALEZ, EDNA | Address on file | | | | | | | |
| 797890 | LANDRO GONZALEZ, JULIO C | Address on file | | | | | | | |
| 2147234 | Landro Gonzalez, Julio E. | Address on file | | | | | | | |
| 261652 | LANDRON & VERA LLP | 100 CARR 165 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| 261584 | LANDRON & VERA LLP | 100 CARRETERA 165 SUITE 611 | | | | GUAYNABO | PR | 00968 | |
| 261653 | LANDRON ACEVEDO, MILI | Address on file | | | | | | | |
| 261654 | LANDRON ALICEA, KARYNA | Address on file | | | | | | | |
| 261655 | LANDRON ARANA, ANA | Address on file | | | | | | | |
| 261656 | LANDRON ARANA, GRACIELA | Address on file | | | | | | | |
| 261657 | LANDRON BRUNO, JULIO | Address on file | | | | | | | |
| 261658 | LANDRON BRUNO, JULIO A | Address on file | | | | | | | |
| 261659 | LANDRON CASANOVA, JOSE | Address on file | | | | | | | |
| 261660 | Landron Collazo, Juan Carlos | Address on file | | | | | | | |
| 797891 | LANDRON COLLAZO, SOLANGE | Address on file | | | | | | | |
| 261662 | LANDRON CONCEPCION, ADELA | Address on file | | | | | | | |
| 261663 | LANDRON DAVILA, JORGE R | Address on file | | | | | | | |
| 261664 | LANDRON DAVILA, JORGE R. | Address on file | | | | | | | |
| 261665 | LANDRON DE JESUS, EDNA | Address on file | | | | | | | |
| 261667 | LANDRON DIAZ, MARIZET | Address on file | | | | | | | |
| 261666 | LANDRON DIAZ, MARIZET | Address on file | | | | | | | |
| 261668 | LANDRON FUENTES, LYDIA E | Address on file | | | | | | | |
| 261669 | LANDRON GONZALEZ, ANGEL M. | Address on file | | | | | | | |
| 261671 | LANDRON GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 261672 | LANDRON GONZALEZ, HAZEL | Address on file | | | | | | | |
| 261673 | LANDRON GUARDIOLA, EILEEN | Address on file | | | | | | | |
| 261674 | LANDRON HERNANDEZ, ERIC | Address on file | | | | | | | |
| 261675 | LANDRON HERNANDEZ, IVANSKA | Address on file | | | | | | | |
| 797893 | LANDRON LOPEZ, YAIMARY | Address on file | | | | | | | |
| 261676 | LANDRON MARRERO, AWILDA E | Address on file | | | | | | | |
| 261677 | LANDRON MARRERO, MIRIAM | Address on file | | | | | | | |
| 261678 | LANDRON MARRERO, NILDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261679 | LANDRON MARRERO, NILDA R | Address on file | | | | | | | |
| 261680 | LANDRON MORALES, THOMAS | Address on file | | | | | | | |
| 261681 | LANDRON NEGRON, VICTOR | Address on file | | | | | | | |
| 797894 | LANDRON NIEVES, CECILIANA | Address on file | | | | | | | |
| 261682 | LANDRON NIEVES, CECILIANA | Address on file | | | | | | | |
| 797895 | LANDRON ORTIZ, JOSE | Address on file | | | | | | | |
| 261683 | LANDRON PEREIRA, AIDA M. | Address on file | | | | | | | |
| 261684 | LANDRON PEREZ, OTTO | Address on file | | | | | | | |
| 261685 | LANDRON RAMOS, LUIS | Address on file | | | | | | | |
| 261686 | LANDRON RIVERA, CARMEN T | Address on file | | | | | | | |
| 1902329 | Landron Rivera, Diana | Address on file | | | | | | | |
| 261687 | LANDRON RIVERA, DIANA | Address on file | | | | | | | |
| 261688 | LANDRON RIVERA, GISEL | Address on file | | | | | | | |
| 261689 | LANDRON RIVERA, JUAN | Address on file | | | | | | | |
| 261690 | LANDRON RIVERA, LILLIAN | Address on file | | | | | | | |
| 1674132 | LANDRON RIVERA, LILLIAN | Address on file | | | | | | | |
| 261691 | LANDRON RIVERA, RAMON | Address on file | | | | | | | |
| 2141149 | Landron Rivera, Yolanda | Address on file | | | | | | | |
| 261692 | LANDRON RODRIGUEZ, ASTRID | Address on file | | | | | | | |
| 261694 | LANDRON RODRIGUEZ, ROMARIE | Address on file | | | | | | | |
| 261695 | LANDRON ROSADO, MAGDA | Address on file | | | | | | | |
| 261696 | LANDRON ROSADO, SUE H | Address on file | | | | | | | |
| 261697 | LANDRON RULLAN, JOSE | Address on file | | | | | | | |
| 261698 | LANDRON SANCHEZ, KAREN | Address on file | | | | | | | |
| 261699 | LANDRON SANDIN, LILLIANA S | Address on file | | | | | | | |
| 797896 | LANDRON SANDIN, LILLIANA S | Address on file | | | | | | | |
| 1676267 | Landron Sandin, Lilliana S. | Address on file | | | | | | | |
| 261700 | LANDRON SEIJO, DALIA M | Address on file | | | | | | | |
| 261701 | LANDRON SOTO, WANDA L | Address on file | | | | | | | |
| 261702 | LANDRON VAZQUEZ, MARIA | Address on file | | | | | | | |
| 2180101 | Landron, Matilde | Calle Hector Pantoja #9 | | | | Vega Baja | PR | 00693 | |
| 261703 | LANDROU AGOSTO, NELLY | Address on file | | | | | | | |
| 797897 | LANDRUA CEPEDA, VIVIANA | Address on file | | | | | | | |
| 261704 | LANDRUA CEPEDA, VIVIANA | Address on file | | | | | | | |
| 261705 | LANDRUA MALDONADO, GUSTAVO | Address on file | | | | | | | |
| 1581564 | LANDRUA MALDONADO, HECTOR L | Address on file | | | | | | | |
| 261707 | LANDRUA MALDONADO,HECTOR | Address on file | | | | | | | |
| 261708 | LANDRUA PADRO, VILMA | Address on file | | | | | | | |
| 1642007 | Landrua Rivas, Nery | Address on file | | | | | | | |
| 261709 | LANDRUA RIVAS, NERY L | Address on file | | | | | | | |
| 261710 | LANDRUA RIVERA, ISABEL | Address on file | | | | | | | |
| 695597 | LANDS END CORPORATE SALE | 6 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 261711 | LANDS END CORPORATE SALES | PO BOX 217 | | | | DODGEVILLE | WI | 53533-0217 | |
| 695598 | LANDSCAPE ARCHIT.MAG.CIR.DEPT. | AVE NW | 4401 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| 261712 | LANDSCAPE AUTHORITY & IRRIGATION SERVICES, CORP | PO BOX 56143 | | | | BAYAMON | PR | 00960-6443 | |
| 695600 | LANDSCAPE CONSTRACTOR DESIGNER | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 695599 | LANDSCAPE CONSTRACTOR DESIGNER | RR 6 BOX 11225 | | | | SAN JUAN | PR | 00926 | |
| 261713 | LANDSCAPE SOLUTION INC | PO BOX 482 | | | | DORADO | PR | 00646 | |
| 261714 | LANDYMAR CUEVAS CARRASQUILLO | PO BOX 715 | | | | SAN LORENZO | PR | 00754 | |
| 261715 | LANE FLOW SOLUTIONS CORP | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 1545119 | Lane, John C & Kathy A | Address on file | | | | | | | |
| 261716 | LANES CAR TRUCK RENTAL | 213 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00915 | |
| 1476710 | Lang, Jeffrey D. | Address on file | | | | | | | |
| 261717 | LANGA VEGA, YAMIL | Address on file | | | | | | | |
| 261718 | LANGAN, STEFAN | Address on file | | | | | | | |
| 695601 | LANGE AUTO PARTS | P.O.BOX 362012 | | | | SAN JUAN | PR | 00936 | |
| 261719 | LANGE COLON, WALTER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261720 | LANGE ECHEVARRIA, EDMUNDO | Address on file | | | | | | | |
| 261721 | LANGE GUARDIOLA, ALFONSO | Address on file | | | | | | | |
| 261722 | LANGE MERCADO, NILSA J | Address on file | | | | | | | |
| 723130 | LANGE VEGA, MILDRED | Address on file | | | | | | | |
| 1834547 | Lange Vega, Mildred | Address on file | | | | | | | |
| 2007695 | Lange Vega, Mildred | Address on file | | | | | | | |
| 846242 | Langevin Learning Services | 6 Corvus Court | | | | Ottawa | ON | K2E724 | CANADA |
| 1483380 | Langone-Bailey, Catherine | Address on file | | | | | | | |
| 797898 | LANGSTON SANTANA, KELLY | Address on file | | | | | | | |
| 797899 | LANGSTON SANTANA, KELLY A | Address on file | | | | | | | |
| 261724 | LANGSTON SANTANA, KELLY A. | Address on file | | | | | | | |
| 2136753 | Langston Santana, Kelly A. | Address on file | | | | | | | |
| 261725 | LANGUAGE INNOVATIONS INC | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 1804 | | | CAROLINA | PR | 00979-4952 | |
| 695602 | LANGUAGE INNOVATIONS INC | P M B 217 | 2434 LOIZA STREET | | | SAN JUAN | PR | 00913-4745 | |
| 261726 | LANI MONTALVO DEL TORO | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 261670 | LANIER DE PR | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| 261706 | LANIER DE PR / RICOH | PO BOX 2110 | | | | CAROLINA | PR | 00628-2110 | |
| 261727 | LANIER PUERTO RICO INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 695604 | LANIER WORLDWIDE INC | NATIONAL PLAZA BLDG | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 695605 | LANIER WORLDWIDE INC | PO BOX 2110 | | | | CAROLINA | PR | 00984 | |
| 695603 | LANIER WORLDWIDE INC | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 2151845 | LANNAN FOUNDATION | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1836275 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1912278 | Lannan Foundation | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1836275 | Lannan Foundation | J. RICHARD ATWOOD | 11601 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 2169768 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAM | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169769 | LANNAN FOUNDATION | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1912278 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1836275 | Lannan Foundation | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL, C1 NORTH | | CHICAGO | IL | 60607 | |
| 261729 | LANSCANSTER GENERAL HOSPITAL | 2100 HARRISBURG PIKE | P O BOX 3200 | | | LANSCANSTER | PA | 17604 | |
| 261730 | LANSDALE HOSPITAL | 100 MEDICAL CAMPUS DRIVE | | | | LANSDALE | PA | 19446 | |
| 1481488 | Lansing, Clemens | Address on file | | | | | | | |
| 261731 | LANT, PSC | PASEO DEL SOL | 215 CALLE METIS | | | DORADO | PR | 00646 | |
| 261732 | LANTIGUA ALMONTE, ANGELICA M | Address on file | | | | | | | |
| 261733 | LANTIGUA CEBALLOS, ROBINSON | Address on file | | | | | | | |
| 261734 | LANTIGUA DAMIANI, HECTOR B | Address on file | | | | | | | |
| 261735 | LANTIGUA FERMIN, FRANKLIN | Address on file | | | | | | | |
| 261736 | LANTIGUA GARCIA, GLADIMAR | Address on file | | | | | | | |
| 261737 | LANTIGUA GARCIA, HECTOR L. | Address on file | | | | | | | |
| 261738 | LANTIGUA GARCIA, VIVIANA | Address on file | | | | | | | |
| 261739 | Lantigua Martin, Luis R | Address on file | | | | | | | |
| 261740 | LANTIGUA MARTINEZ, VESNA | Address on file | | | | | | | |
| 261741 | LANTIGUA MATOS, MILAGROS | Address on file | | | | | | | |
| 261742 | LANTIGUA MENDEZ, JAZMIN | Address on file | | | | | | | |
| 261743 | LANTIGUA NUNEZ, JUAN | Address on file | | | | | | | |
| 261744 | LANTIGUA PADIN, NORELIZ | Address on file | | | | | | | |
| 261745 | Lantigua Pena, Glendaly | Address on file | | | | | | | |
| 261746 | LANTIGUA PEREZ, ANA | Address on file | | | | | | | |
| 1420158 | LANTIGUA VAZQUEZ, HIPOLITO Y OTROS | IVAN MARRERO CANINO | VILLA CAROLINA 18-12 CALLE 20 | | | CAROLINA | PR | 00985 | |
| 261747 | Lantner, Howard | Address on file | | | | | | | |
| 261748 | LANUTO SILVESTRY, MITCHEL | Address on file | | | | | | | |
| 261749 | LANUZA MIRANDA, ROSAIDA | Address on file | | | | | | | |
| 695606 | LANZA & SON INC | 162 AVE WINSTON CHURCH | | | | SAN JUAN | PR | 00926 | |
| 261750 | LANZA AYALA, GERALDINE | Address on file | | | | | | | |
| 261751 | LANZA BARRIERE, VIVIAN | Address on file | | | | | | | |
| 797900 | LANZA BERRIERI, VIVIAN M | Address on file | | | | | | | |
| 261752 | LANZA CARABALLO, MILAGROS | Address on file | | | | | | | |
| 261753 | LANZA FEBLES, ANA DE LOURDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1989 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1964140 | LANZA HERNANDEZ, ADA | Address on file | | | | | | | |
| 797901 | LANZA HERNANDEZ, ADA | Address on file | | | | | | | |
| 261754 | LANZA HERNANDEZ, ADA DEL C | Address on file | | | | | | | |
| 261755 | LANZA POMALES, JUAN | Address on file | | | | | | | |
| 1636604 | LANZA RAMOS, SANDRA | Address on file | | | | | | | |
| 261756 | LANZA RAMOS, SANDRA I | Address on file | | | | | | | |
| 261757 | LANZA ROSARIO, LAURA J. | Address on file | | | | | | | |
| 261758 | LANZA ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 261759 | LANZA ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 261760 | LANZA SANFIORENZO, STEFANO | Address on file | | | | | | | |
| 853303 | LANZA VELEZ, JONATHAN | Address on file | | | | | | | |
| 853304 | LANZA VELEZ, JUAN C. | Address on file | | | | | | | |
| 261762 | LANZA VELEZ, JUAN C. | Address on file | | | | | | | |
| 261763 | LANZA VELEZ, MARIA | Address on file | | | | | | | |
| 261764 | LANZA VELEZ, YADIRA | Address on file | | | | | | | |
| 847479 | LANZAR VELAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 261765 | LANZAR VELAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 853305 | LANZAR VELAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 261766 | LANZAR YURET, ANTONIO R. | Address on file | | | | | | | |
| 261767 | LANZO ALLENDE, CARMEN I | Address on file | | | | | | | |
| 261768 | LANZO ALLENDE, WILMA E. | Address on file | | | | | | | |
| 261769 | LANZO ANDINO, JULIA | Address on file | | | | | | | |
| 261770 | LANZO ANDINO, RENE | Address on file | | | | | | | |
| 261771 | LANZO ARROYO, RUTH N | Address on file | | | | | | | |
| 261772 | LANZO BULTRON, HILDA I. | Address on file | | | | | | | |
| 261773 | LANZO BULTRON, JOSE A. | Address on file | | | | | | | |
| 261774 | LANZO CANALES, EMMANUEL | Address on file | | | | | | | |
| 287691 | LANZO CIRINO, LYDIA | Address on file | | | | | | | |
| 261775 | LANZO CIRINO, LYDIA Y | Address on file | | | | | | | |
| 797902 | LANZO CORTIJO, DENISSE | Address on file | | | | | | | |
| 261777 | LANZO CORTIJO, JULLIANN | Address on file | | | | | | | |
| 797903 | LANZO CORTIJO, JULLIANN | Address on file | | | | | | | |
| 1887277 | Lanzo Cortijo, Julliann | Address on file | | | | | | | |
| 261778 | LANZO CORTIJO, JULLIMAR | Address on file | | | | | | | |
| 261779 | LANZO CORTIJO, MARIVETTE | Address on file | | | | | | | |
| 261780 | LANZO ELIAS, EMILY | Address on file | | | | | | | |
| 261781 | LANZO ESCALERA, CARMEN I | Address on file | | | | | | | |
| 261782 | LANZO ESCOBAR, LUIS | Address on file | | | | | | | |
| 261783 | LANZO FERMAINT, YAITZA E. | Address on file | | | | | | | |
| 261784 | LANZO FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 797904 | LANZO FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 797905 | LANZO FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 261785 | LANZO FUENTES, AMADO | Address on file | | | | | | | |
| 797906 | LANZO FUENTES, CARLOS J | Address on file | | | | | | | |
| 261786 | LANZO GUILBE, DORCAS | Address on file | | | | | | | |
| 261787 | LANZO IRIZARRY, CALIXTO | Address on file | | | | | | | |
| 261788 | LANZO LOPEZ, LYLLIAM | Address on file | | | | | | | |
| 261789 | LANZO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 1420159 | LANZO MICHAEL, RAFAEL | VALENRY J. RIVERA SANTIAGO | PO BOX 5009 | | | CAYEY | PR | 00737 | |
| 261791 | LANZO MOLINA, ANUBIS | Address on file | | | | | | | |
| 261792 | LANZO NEGRON, ILEANA | Address on file | | | | | | | |
| 261793 | Lanzo Nunez, Jose Orlando | Address on file | | | | | | | |
| 261794 | LANZO OLIVERO, ARMANDO | Address on file | | | | | | | |
| 853306 | LANZO OLIVERO, EDNIRIS | Address on file | | | | | | | |
| 261795 | LANZO OLIVERO, EDNIRIS | Address on file | | | | | | | |
| 261796 | LANZO PEREZ, EDICTA | Address on file | | | | | | | |
| 261797 | LANZO PIZARRO, ANA L | Address on file | | | | | | | |
| 261798 | LANZO PIZARRO, FRANKLIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261799 | LANZO PLAZA, WILMARIE | Address on file | | | | | | | |
| 797907 | LANZO RIVERA, ARMANDO | Address on file | | | | | | | |
| 261800 | LANZO RIVERA, ARMANDO | Address on file | | | | | | | |
| 261801 | LANZO RIVERA, CARLOS | Address on file | | | | | | | |
| 261802 | LANZO RIVERA, JOSE D | Address on file | | | | | | | |
| 261803 | LANZO RIVERA, RENNIE | Address on file | | | | | | | |
| 261804 | LANZO RODRIGUEZ, CARMEN V | Address on file | | | | | | | |
| 261805 | Lanzo Roman, Eric O | Address on file | | | | | | | |
| 261806 | LANZO RUIZ, PEDRO J | Address on file | | | | | | | |
| 261807 | LANZO SANTANA, YOARELIS | Address on file | | | | | | | |
| 261808 | LANZO SANTIAGO MORALES | Address on file | | | | | | | |
| 261809 | LANZO SEVILLA, ANA R | Address on file | | | | | | | |
| 261810 | LANZO UBILES, SONIA W. | Address on file | | | | | | | |
| 261811 | LANZO, JOSE O | Address on file | | | | | | | |
| 261812 | LANZOT CRUZ, CARLOS J | Address on file | | | | | | | |
| 261813 | LANZOT DELGADO, BRENDA | Address on file | | | | | | | |
| 797908 | LANZOT LOPEZ, DORIS | Address on file | | | | | | | |
| 261814 | LANZOT LOPEZ, DORIS Y | Address on file | | | | | | | |
| 261816 | LANZOT NIEVES, PASCUAL | Address on file | | | | | | | |
| 261817 | LANZOT NIEVES, PASCUAL | Address on file | | | | | | | |
| 261818 | LANZOT RIVERA, EVELYN | Address on file | | | | | | | |
| 261820 | Lanzot Rivera, Jose A | Address on file | | | | | | | |
| 261819 | LANZOT RIVERA, JOSE A | Address on file | | | | | | | |
| 261822 | LANZOT RUIZ, MILAGROS | Address on file | | | | | | | |
| 261823 | LANZOT SANTIAGO, CLAIDYS S. | Address on file | | | | | | | |
| 261824 | Lanzot Santiago, Jose L | Address on file | | | | | | | |
| 797909 | LANZOT SANTOS, JOHANNA | Address on file | | | | | | | |
| 261825 | LANZOT SANTOS, JOHANNA I | Address on file | | | | | | | |
| 261826 | LAO ACOSTA, RAMON V | Address on file | | | | | | | |
| 261827 | LAO ALICEA, MANUEL | Address on file | | | | | | | |
| 2083003 | LAO ALICEA, MANUEL | Address on file | | | | | | | |
| 695607 | LAO CALVENTE RIOS | 283 CALLE GIRASOL | | | | ISABELA | PR | 00622 | |
| 261828 | LAO COLON, IVETTE | Address on file | | | | | | | |
| 797910 | LAO CRUZ, HECTOR M | Address on file | | | | | | | |
| 261831 | Lao Diaz, Luis M | Address on file | | | | | | | |
| 2181341 | Lao Garcia, Adalberto | Address on file | | | | | | | |
| 2164893 | Lao Garcia, Alexander | Address on file | | | | | | | |
| 261832 | LAO GARCIA, ARNALDO | Address on file | | | | | | | |
| 2190978 | Lao Garcia, Carmen M. | Address on file | | | | | | | |
| 2171054 | Lao Garcia, Israel | Address on file | | | | | | | |
| 2181389 | Lao Garcia, Jose | Address on file | | | | | | | |
| 2165036 | Lao Garcia, Luis A. | Address on file | | | | | | | |
| 2171041 | Lao Garcia, Luz Selenia | Address on file | | | | | | | |
| 261834 | LAO GARCIA, MARIA DE L | Address on file | | | | | | | |
| 2181095 | Lao Garcia, Maria De Lourdes | Address on file | | | | | | | |
| 261835 | LAO GARCIA, SANTA I | Address on file | | | | | | | |
| 2003455 | Lao Garcia, Santa I. | Address on file | | | | | | | |
| 2003455 | Lao Garcia, Santa I. | Address on file | | | | | | | |
| 2164895 | Lao Garcia, Severiano | Address on file | | | | | | | |
| 797912 | LAO GONZALEZ, SHEILA M | Address on file | | | | | | | |
| 261836 | LAO IZQUIERDO, VILMA | Address on file | | | | | | | |
| 261837 | LAO MARTINEZ, EMMA R. | Address on file | | | | | | | |
| 261838 | LAO MELENDEZ, DANA-WIN | Address on file | | | | | | | |
| 261839 | LAO MELENDEZ, HANNIA | Address on file | | | | | | | |
| 261840 | LAO MELENDEZ, JOIE-LIN | Address on file | | | | | | | |
| 853307 | LAO MELÉNDEZ, JOIE-LIN | Address on file | | | | | | | |
| 261841 | LAO MELENDEZ, VICTOR L | Address on file | | | | | | | |
| 261842 | LAO MERCADO, FRANCISCO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261843 | LAO MERCADO, FRANCISCO | Address on file | | | | | | | |
| 261844 | Lao Osorio, Hector M | Address on file | | | | | | | |
| 261845 | LAO PEREZ, WALMAR | Address on file | | | | | | | |
| 261846 | LAO QUINONES, JUAN | Address on file | | | | | | | |
| 261847 | LAO REYES, AXEL | Address on file | | | | | | | |
| 261848 | LAO REYES, MARCEL | Address on file | | | | | | | |
| 261849 | LAO RODRIGUEZ, ALEJANDRA | Address on file | | | | | | | |
| 261850 | LAO RODRIGUEZ, DANNELLE M. | Address on file | | | | | | | |
| 1420160 | LAO RODRIGUEZ, JOSE LUIS | Address on file | | | | | | | |
| 261851 | LAO RODRIGUEZ, RUBY | Address on file | | | | | | | |
| 261852 | LAO RODRIGUEZ, STEPHANNIE | Address on file | | | | | | | |
| 261853 | LAO SAM MD, FLORENCIO | Address on file | | | | | | | |
| 261854 | LAO SAM, FLORENCIO | Address on file | | | | | | | |
| 261855 | LAO SANTIAGO, ANIBAL | Address on file | | | | | | | |
| 695608 | LAO THAI FLOWERS CORPORATE & SOCIAL PLAN | EDIF MIDTOWN SUITE 104 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 261856 | LAO VELEZ MD, CARLOS R | Address on file | | | | | | | |
| 2180780 | Lao, Jesus M | Address on file | | | | | | | |
| 261857 | LAOZ MARTINEZ, YAMIL E. | Address on file | | | | | | | |
| 695609 | LAP AUTO AIR | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 261858 | LAP CONSULTING GROUP INC | URB ISABELLA | 141 BLVD LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 261859 | LAP CONSULTING GROUP, INC | URB. ISABELLA | 141 BLVD. LOS PRADOS | | | SAN JUAN | PR | 00727 | |
| 2012387 | Lapacetti, Amelia Bermudez | Address on file | | | | | | | |
| 261860 | LAPAIX FRANCO, JUAN | Address on file | | | | | | | |
| 797913 | LAPAIX GALVA, SULEIDY | Address on file | | | | | | | |
| 2069671 | Lapaix Galva, Suleidy | Address on file | | | | | | | |
| 695610 | LAPEL PINS ONLINE | 5703 RED BUG LAKE | SUITE 152 | WINTER SPRINGS | | FLORIDA | FL | 32708 | |
| 261862 | LAPETINA GAVILAN, GABRIELA | Address on file | | | | | | | |
| 2075289 | Lapia Ramos, Ramonita | Address on file | | | | | | | |
| 1541119 | LAPIDUS, BENNET | Address on file | | | | | | | |
| 1502000 | Lapidus, Jason | Address on file | | | | | | | |
| 261863 | LAPISLAZULI INC | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976-6140 | |
| 261864 | LAPORTE ADAMS, MICHAEL | Address on file | | | | | | | |
| 261865 | LAPORTE BERMUDEZ, NELSON J. | Address on file | | | | | | | |
| 261866 | LAPORTE BERNIER, HUGO F. | Address on file | | | | | | | |
| 261867 | LAPORTE BERRIOS, HAYDEE M | Address on file | | | | | | | |
| 2155382 | Laporte Cadiz, Ebenezer | Address on file | | | | | | | |
| 261868 | LAPORTE CASTILLO, FRANCES | Address on file | | | | | | | |
| 261869 | LAPORTE CEDENO, ROSA | Address on file | | | | | | | |
| 261871 | LAPORTE CINTRON, RICARDO | Address on file | | | | | | | |
| 261872 | LAPORTE CINTRON, RICARDO | Address on file | | | | | | | |
| 261873 | LAPORTE COLON, MARTA I | Address on file | | | | | | | |
| 1732985 | LaPorte Colon, Marta I dey | Address on file | | | | | | | |
| 261874 | LAPORTE CRUZ, MARYBELLE | Address on file | | | | | | | |
| 261875 | LAPORTE ECHEVARRIA, ABNER | Address on file | | | | | | | |
| 261876 | LAPORTE ECHEVARRIA, IRMA Z. | Address on file | | | | | | | |
| 853308 | LAPORTE ECHEVARRIA, IRMA Z. | Address on file | | | | | | | |
| 261877 | LAPORTE ESPADA, JOSE | Address on file | | | | | | | |
| 261878 | LAPORTE FONT, CAMILLE J | Address on file | | | | | | | |
| 261879 | LAPORTE GASTON, ESTEBAN | Address on file | | | | | | | |
| 261880 | LAPORTE GASTON, IDALIA | Address on file | | | | | | | |
| 261881 | LAPORTE GONZALEZ, MAYIRETTE | Address on file | | | | | | | |
| 261882 | LAPORTE GONZALEZ, NILKA AN JUDITH | Address on file | | | | | | | |
| 261883 | LAPORTE JOGUENNE, VIVIANE | Address on file | | | | | | | |
| 261884 | LAPORTE LOPEZ, FRANCIS | Address on file | | | | | | | |
| 261885 | LAPORTE MARTINEZ, JUAN | Address on file | | | | | | | |
| 261886 | Laporte Matos, Judith | Address on file | | | | | | | |
| 261887 | LAPORTE MEDINA, MIGUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261888 | Laporte Medina, Miguel A. | Address on file | | | | | | | |
| 261890 | LAPORTE MIRANDA, CARMEN | Address on file | | | | | | | |
| 261891 | LAPORTE MIRANDA, CARMEN E | Address on file | | | | | | | |
| 261892 | LAPORTE MIRANDA, NILDA | Address on file | | | | | | | |
| 261893 | LAPORTE MIRANDA, NILDA L | Address on file | | | | | | | |
| 261894 | LAPORTE MOLINA, FRANCISCO | Address on file | | | | | | | |
| 261895 | LAPORTE MONTANEZ, AIDA J | Address on file | | | | | | | |
| 2063608 | LaPorte Montanez, Edilberto Z. | Address on file | | | | | | | |
| 261896 | LAPORTE MONTANEZ, MARGARITA W | Address on file | | | | | | | |
| 797914 | LAPORTE NEGRON, MARIA T | Address on file | | | | | | | |
| 261897 | LAPORTE PLAZA, DANIEL | Address on file | | | | | | | |
| 1801224 | Laporte Ramos, Carmen M. | Address on file | | | | | | | |
| 1753680 | Laporte Ramos, Carmen M. | Address on file | | | | | | | |
| 261898 | LAPORTE REVERON, TANIA | Address on file | | | | | | | |
| 261899 | LAPORTE RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 261900 | LAPORTE SANCHEZ, GABRIEL | Address on file | | | | | | | |
| 797915 | LAPORTE SANTANA, FRANCHESKA | Address on file | | | | | | | |
| 261901 | LAPORTE SOTO, ALICIA | Address on file | | | | | | | |
| 261902 | LAPORTE TORRES, MARITERE | Address on file | | | | | | | |
| 261903 | LAPORTE VARGAS, CARMEN I | Address on file | | | | | | | |
| 2157923 | Laporte, Frances M. | Address on file | | | | | | | |
| 261904 | LAPORTE, RICARDO | Address on file | | | | | | | |
| 261905 | LAPPOTS, JUAN | Address on file | | | | | | | |
| 261906 | LAPSKER GOMEZ, JEANETTE | Address on file | | | | | | | |
| 695611 | LAR MUFFLER / LA 25 MUFFLER | 97 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 695613 | LARA AB TOUR | PMB 496 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 695614 | LARA AB TOUR | TURABO GDNS | F 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1960910 | Lara Alvarado, Felix C. | Address on file | | | | | | | |
| 2096838 | Lara Alvarado, Felix C. | Address on file | | | | | | | |
| 261907 | LARA ANDINO, JOSE | Address on file | | | | | | | |
| 261909 | LARA ANDINO, JOSE O. | Address on file | | | | | | | |
| 261910 | LARA ARGUELLO, MERCEDES | Address on file | | | | | | | |
| 261911 | LARA B TOURS | TURABO GARDENS | F3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 261912 | LARA BAEZ, ROBINSON | Address on file | | | | | | | |
| 261913 | LARA BATISTA, GRETNA I | Address on file | | | | | | | |
| 261914 | LARA BONILLA, ELIOT | Address on file | | | | | | | |
| 261916 | LARA BONILLA, NORMA D. | Address on file | | | | | | | |
| 261917 | LARA BURGOS, OLGA I | Address on file | | | | | | | |
| 2110642 | Lara Burgos, Olga Iris | Address on file | | | | | | | |
| 261918 | LARA C MONTES ARRAIZA | Address on file | | | | | | | |
| 261919 | LARA CAJIGAS, JORGE A | Address on file | | | | | | | |
| 261920 | LARA CAJIGAS, YORELLE | Address on file | | | | | | | |
| 261921 | LARA CANINO, AGUSTIN | Address on file | | | | | | | |
| 261922 | LARA CANINO, JOSE | Address on file | | | | | | | |
| 261923 | LARA COLON LABORDE | Address on file | | | | | | | |
| 261924 | LARA COTTO, ADA I | Address on file | | | | | | | |
| 261925 | LARA COTTO, ANGELICA | Address on file | | | | | | | |
| 261926 | LARA COTTO, DESIRE | Address on file | | | | | | | |
| 261927 | LARA COTTO, PRAXEDES | Address on file | | | | | | | |
| 695615 | LARA CRUZ | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 261928 | LARA CUENTE, JOSE M. | Address on file | | | | | | | |
| 261929 | LARA DE JESUS, ALEXANDRINA | Address on file | | | | | | | |
| 797916 | LARA DE LA ROSA, SANDRA | Address on file | | | | | | | |
| 2060766 | Lara de la Rosa, Sandra | Address on file | | | | | | | |
| 261930 | LARA DE LA ROSA, SANDRA | Address on file | | | | | | | |
| 261931 | LARA DE LA TORRE, ANGELES | Address on file | | | | | | | |
| 261932 | LARA DEL RIO, NILDA | Address on file | | | | | | | |
| 261934 | LARA DERIEUX, IVONNE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1993 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261935 | LARA DIAZ, REY A | Address on file | | | | | | | |
| 1714959 | Lara Feliciano, Nancy | Address on file | | | | | | | |
| 261936 | LARA FELICIANO, NANCY | Address on file | | | | | | | |
| 261937 | LARA FERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 261938 | LARA FONSECA, LILLIAN M | Address on file | | | | | | | |
| 261939 | LARA FONTANEZ, ANA M | Address on file | | | | | | | |
| 261940 | LARA FONTANEZ, LUIS A | Address on file | | | | | | | |
| 261941 | LARA FONTANEZ, MARIA E | Address on file | | | | | | | |
| 261942 | LARA FONTANEZ, MARIA J | Address on file | | | | | | | |
| 261943 | LARA GONZALEZ, VICTOR G | Address on file | | | | | | | |
| 261944 | LARA GUERRERO, FE | Address on file | | | | | | | |
| 261945 | LARA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 261946 | Lara Hernandez, Luis A | Address on file | | | | | | | |
| 846243 | LARA ISABEL ROSELLO HEYLIGER | COND EL CORDOVES | AVE SAN PATRICIO APT 2E | | | SAN JUAN | PR | 00968 | |
| 695612 | LARA K DUNN | 1111 SHERMAN AVE | | | | HOOD RIVER | OR | 97031 | |
| 261947 | LARA LEE MENDEZ CRUZ | Address on file | | | | | | | |
| 261948 | LARA LOZADA, PEDRO | Address on file | | | | | | | |
| 261949 | LARA MARSUAH, MILDRED | Address on file | | | | | | | |
| 261950 | LARA MARTINEZ | Address on file | | | | | | | |
| 261951 | LARA MARTINEZ, RODOLFO | Address on file | | | | | | | |
| 261952 | LARA MELENDEZ, WALESKA ITZA | Address on file | | | | | | | |
| 261953 | LARA MERCADO MALDONADO | Address on file | | | | | | | |
| 261954 | LARA MOGOLLON, AGUSTIN | Address on file | | | | | | | |
| 261955 | LARA MOTA, EDUARDO | Address on file | | | | | | | |
| 261956 | LARA N SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 261957 | LARA NARANJO, MARTALINA | Address on file | | | | | | | |
| 306660 | LARA NARANJO, MARTALINA | Address on file | | | | | | | |
| 261958 | Lara Ortiz, Hector L | Address on file | | | | | | | |
| 261959 | LARA PEREZ, JOSE | Address on file | | | | | | | |
| 261960 | LARA QUINONES, MELIRISA | Address on file | | | | | | | |
| 261961 | LARA QUINONES, MELVIN | Address on file | | | | | | | |
| 261962 | LARA QUINTANA, ZORAIDA S. | Address on file | | | | | | | |
| 261963 | LARA RAMOS, MARITZA | Address on file | | | | | | | |
| 261964 | Lara Ramos, Miguel A | Address on file | | | | | | | |
| 261965 | LARA RAMOS, ORLANDO | Address on file | | | | | | | |
| 797917 | LARA REYES, DIMARIS | Address on file | | | | | | | |
| 261966 | LARA REYES, DIMARIS | Address on file | | | | | | | |
| 1808532 | Lara Reyes, Dimaris | Address on file | | | | | | | |
| 261967 | Lara Ricarvett, Jorge | Address on file | | | | | | | |
| 261968 | LARA RODRIGUEZ PSYD, YAMIL J | Address on file | | | | | | | |
| 261969 | LARA RODRIGUEZ, BASILIO | Address on file | | | | | | | |
| 261970 | LARA RODRIGUEZ, YAMIL | Address on file | | | | | | | |
| 261971 | LARA ROSARIO, JAYSON | Address on file | | | | | | | |
| 261972 | Lara Rosario, Jayson D | Address on file | | | | | | | |
| 261973 | LARA ROSARIO, JONATHAN | Address on file | | | | | | | |
| 261974 | Lara Rosario, Jonathan D | Address on file | | | | | | | |
| 261975 | LARA SAEZ, JORGE F. | Address on file | | | | | | | |
| 261976 | LARA SAEZ, OSCAR | Address on file | | | | | | | |
| 261977 | LARA SERRANO, LUCIANO | Address on file | | | | | | | |
| 797920 | LARA SOTO, LIZA | Address on file | | | | | | | |
| 261978 | LARA SOTO, LIZA M. | Address on file | | | | | | | |
| 846244 | LARA V CARTAGENA RAMOS | VILLA GARDEN ART 815 | | | | GUAYNABO | PR | 00971 | |
| 261979 | LARA ZAYAS, LUZ | Address on file | | | | | | | |
| 261980 | LARA, LUISA | Address on file | | | | | | | |
| 261981 | LARACUENTE ALAMEDA, JACQUELINE | Address on file | | | | | | | |
| 797921 | LARACUENTE ALMESTICA, MARIA | Address on file | | | | | | | |
| 261982 | LARACUENTE ALMESTICA, MARIA C | Address on file | | | | | | | |
| 261984 | LARACUENTE ALVAREZ, ALFRED | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1994 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797922 | LARACUENTE ALVAREZ, DAMARIS | Address on file | | | | | | | |
| 797923 | LARACUENTE ARROYO, DAGMARY | Address on file | | | | | | | |
| 261985 | LARACUENTE ASCANIO, GABRIEL A | Address on file | | | | | | | |
| 261986 | LARACUENTE ASTACIO, JEANNY | Address on file | | | | | | | |
| 1258555 | LARACUENTE BERNAT, CARLOS | Address on file | | | | | | | |
| 261987 | LARACUENTE BERNAT, RAFAEL | Address on file | | | | | | | |
| 261988 | LARACUENTE CAMACHO, AGUSTIN | Address on file | | | | | | | |
| 261989 | LARACUENTE CAMACHO, ELIZABETH | Address on file | | | | | | | |
| 261990 | LARACUENTE CANCEL, STEFANY | Address on file | | | | | | | |
| 261991 | LARACUENTE CASTILLO, EVELYN | Address on file | | | | | | | |
| 261992 | LARACUENTE COLLAZO, MARIA | Address on file | | | | | | | |
| 261993 | Laracuente Colon, Jose A. | Address on file | | | | | | | |
| 261994 | LARACUENTE COLON, LUIS | Address on file | | | | | | | |
| 797924 | LARACUENTE CORDERO, DAYANA | Address on file | | | | | | | |
| 261995 | LARACUENTE CORDERO, DAYANA | Address on file | | | | | | | |
| 261996 | LARACUENTE CORREA, CARMEN M | Address on file | | | | | | | |
| 261997 | LARACUENTE CORREA, LUISA M | Address on file | | | | | | | |
| 261998 | LARACUENTE CORTES, EDWARD A | Address on file | | | | | | | |
| 261999 | Laracuente Cortes, Edward Alexi | Address on file | | | | | | | |
| 262000 | LARACUENTE CORTES, JOEL | Address on file | | | | | | | |
| 262002 | LARACUENTE CRUZ, DANIEL | Address on file | | | | | | | |
| 262003 | LARACUENTE CRUZ, DOMINGO | Address on file | | | | | | | |
| 1425371 | LARACUENTE CRUZ, JUAN R. | Address on file | | | | | | | |
| 262005 | LARACUENTE CRUZ, JUDITH | Address on file | | | | | | | |
| 2143928 | Laracuente Cruz, Miriam M | Address on file | | | | | | | |
| 262006 | LARACUENTE DE JESUS, CHRISTOPHER | Address on file | | | | | | | |
| 262007 | LARACUENTE DE LEON, CELIMAR | Address on file | | | | | | | |
| 797925 | LARACUENTE DE LEON, ZAYONARA | Address on file | | | | | | | |
| 262008 | LARACUENTE DEL VALLE, MIGUEL A. | Address on file | | | | | | | |
| 262009 | LARACUENTE DELGADO, ALEXANDRA | Address on file | | | | | | | |
| 262010 | LARACUENTE DIAZ, CARMEN | Address on file | | | | | | | |
| 262011 | LARACUENTE DIAZ, JAIME | Address on file | | | | | | | |
| 1800036 | Laracuente Diaz, Jaime Jose | Address on file | | | | | | | |
| 2037730 | Laracuente Diaz, Rita | Address on file | | | | | | | |
| 262012 | LARACUENTE DIAZ, RITA | Address on file | | | | | | | |
| 262013 | LARACUENTE DIAZ, VICTOR L | Address on file | | | | | | | |
| 2072572 | Laracuente Diaz, Victor L. | Address on file | | | | | | | |
| 262014 | LARACUENTE ESTRADA, ABIMAEL | Address on file | | | | | | | |
| 262015 | LARACUENTE FIGUEROA, NANCY E | Address on file | | | | | | | |
| 1578244 | LARACUENTE FIGUEROA, NANCY E. | Address on file | | | | | | | |
| 797926 | LARACUENTE FLORES, ELIZABETH | Address on file | | | | | | | |
| 262016 | LARACUENTE FLORES, FRANIC | Address on file | | | | | | | |
| 262017 | LARACUENTE FLORES, MICHAEL | Address on file | | | | | | | |
| 262018 | LARACUENTE FONTANEZ, LUZ E | Address on file | | | | | | | |
| 262020 | LARACUENTE FONTANEZ, MARGARITA | Address on file | | | | | | | |
| 262021 | LARACUENTE GONZALEZ, ARTURO | Address on file | | | | | | | |
| 262022 | LARACUENTE GONZALEZ, JOSE A | Address on file | | | | | | | |
| 2035737 | Laracuente Gonzalez, Jose A. | Address on file | | | | | | | |
| 2072989 | Laracuente Gonzalez, Jose A. | Address on file | | | | | | | |
| 1932221 | Laracuente Gonzalez, Jose Arnoris | Address on file | | | | | | | |
| 262023 | LARACUENTE GONZALEZ, NATASHA | Address on file | | | | | | | |
| 262024 | LARACUENTE GUZMAN, ROSA L | Address on file | | | | | | | |
| 797927 | LARACUENTE GUZMAN, ROSA L | Address on file | | | | | | | |
| 262025 | LARACUENTE HERNANDEZ, FRANCISCO J | Address on file | | | | | | | |
| 262026 | LARACUENTE IRRIZARRY, RICARTI | Address on file | | | | | | | |
| 262027 | LARACUENTE JUSINO, MAGALY | Address on file | | | | | | | |
| 262028 | LARACUENTE LOPEZ, LUIS A | Address on file | | | | | | | |
| 262029 | LARACUENTE MALDONADO, YAHOINEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262030 | LARACUENTE MARTINEZ, ENID | Address on file | | | | | | | |
| 262031 | LARACUENTE MARTINEZ, VICTOR | Address on file | | | | | | | |
| 797928 | LARACUENTE MARTY, SARAI | Address on file | | | | | | | |
| 2015953 | Laracuente Medina, Wilfredo | Address on file | | | | | | | |
| 262032 | LARACUENTE MEDINA, WILFREDO | Address on file | | | | | | | |
| 262033 | LARACUENTE NEGRON, CANDIE | Address on file | | | | | | | |
| 262034 | Laracuente Nieves, Juan L. | Address on file | | | | | | | |
| 262035 | LARACUENTE OCASIO, ABIMAEL | Address on file | | | | | | | |
| 262036 | LARACUENTE ORTIZ, AUREA | Address on file | | | | | | | |
| 262037 | LARACUENTE ORTIZ, CARMEN M | Address on file | | | | | | | |
| 262038 | LARACUENTE ORTIZ, EDNA I | Address on file | | | | | | | |
| 262039 | LARACUENTE ORTIZ, EVELYN | Address on file | | | | | | | |
| 262040 | LARACUENTE ORTIZ, LISIANETTE | Address on file | | | | | | | |
| 2131725 | Laracuente Ortiz, Lourdes | Address on file | | | | | | | |
| 2131725 | Laracuente Ortiz, Lourdes | Address on file | | | | | | | |
| 1553982 | LARACUENTE ORTIZ, MACARIO | Address on file | | | | | | | |
| 1553982 | LARACUENTE ORTIZ, MACARIO | Address on file | | | | | | | |
| 262041 | Laracuente Ortiz, Rosa I | Address on file | | | | | | | |
| 1995416 | Laracuente Ortiz, Rosa I. | Address on file | | | | | | | |
| 1833183 | Laracuente Ortiz, Zereida | Address on file | | | | | | | |
| 1833183 | Laracuente Ortiz, Zereida | Address on file | | | | | | | |
| 262042 | LARACUENTE PACHECO, DARLENE | Address on file | | | | | | | |
| 262043 | LARACUENTE PADILLA, TORIBIO | Address on file | | | | | | | |
| 1988905 | Laracuente Pomalez, Jose A. | Address on file | | | | | | | |
| 262044 | Laracuente Qui&ones, Raul | Address on file | | | | | | | |
| 1918821 | Laracuente Quinones, Blanca | Address on file | | | | | | | |
| 1979321 | Laracuente Quinones, Blanca | Address on file | | | | | | | |
| 262045 | LARACUENTE QUINONES, BLANCA | Address on file | | | | | | | |
| 1807632 | Laracuente Quinones, Jaime Jose | Address on file | | | | | | | |
| 262046 | LARACUENTE QUINTANA, LISSETTE | Address on file | | | | | | | |
| 262048 | Laracuente Ramos, Erick J | Address on file | | | | | | | |
| 262049 | LARACUENTE RAMOS, FRANCIS | Address on file | | | | | | | |
| 797930 | LARACUENTE RAMOS, FRANCIS | Address on file | | | | | | | |
| 262050 | LARACUENTE REYES, JUAN | Address on file | | | | | | | |
| 262051 | LARACUENTE RIVERA MD, EDNA E | Address on file | | | | | | | |
| 262052 | LARACUENTE RIVERA, AIDA R | Address on file | | | | | | | |
| 2098906 | Laracuente Rivera, Aida R. | Address on file | | | | | | | |
| 262053 | LARACUENTE RIVERA, AMERICO | Address on file | | | | | | | |
| 262054 | LARACUENTE RIVERA, CARMEN E | Address on file | | | | | | | |
| 2051178 | Laracuente Rivera, Carmen E | Address on file | | | | | | | |
| 262055 | LARACUENTE RIVERA, EDNA | Address on file | | | | | | | |
| 262056 | LARACUENTE RIVERA, LUISA I | Address on file | | | | | | | |
| 262057 | LARACUENTE RIVERA, MARIA M | Address on file | | | | | | | |
| 262058 | LARACUENTE RIVERA, MILAGROS | Address on file | | | | | | | |
| 1997186 | LARACUENTE RIVERA, MILAGROS | Address on file | | | | | | | |
| 2039773 | LARACUENTE RIVERA, MILAGROS | Address on file | | | | | | | |
| 262059 | LARACUENTE RIVERA, NOELIA | Address on file | | | | | | | |
| 262060 | LARACUENTE RIVERA, PEDRO | Address on file | | | | | | | |
| 262061 | LARACUENTE RODRIGUEZ, AUREA | Address on file | | | | | | | |
| 262063 | LARACUENTE RODRIGUEZ, BENIGNO A. | Address on file | | | | | | | |
| 262062 | LARACUENTE RODRIGUEZ, BENIGNO A. | Address on file | | | | | | | |
| 262064 | LARACUENTE RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 262065 | LARACUENTE RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 1530827 | Laracuente Rodriguez, Gisela | Address on file | | | | | | | |
| 262066 | LARACUENTE RODRIGUEZ, ISSAMARIE | Address on file | | | | | | | |
| 262067 | LARACUENTE RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 262068 | LARACUENTE RODRIGUEZ, NANET | Address on file | | | | | | | |
| 2062440 | LARACUENTE ROMAN, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1996 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062440 | LARACUENTE ROMAN, MARITZA | Address on file | | | | | | | |
| 262071 | LARACUENTE RUIZ, PEDRO | Address on file | | | | | | | |
| 262072 | Laracuente Ruiz, Pedro J. | Address on file | | | | | | | |
| 262073 | LARACUENTE SALDANA, GILDA I | Address on file | | | | | | | |
| 2029866 | Laracuente Saldana, Gilda I. | Address on file | | | | | | | |
| 262074 | LARACUENTE SANCHEZ, ANGEL | Address on file | | | | | | | |
| 262075 | LARACUENTE SANCHEZ, NYDIA | Address on file | | | | | | | |
| 1769341 | Laracuente Sanchez, Nydia | Address on file | | | | | | | |
| 2055394 | Laracuente Sanchez, Nydia | Address on file | | | | | | | |
| 1896364 | LARACUENTE SANCHEZ, NYDIA | Address on file | | | | | | | |
| 797931 | LARACUENTE SANCHEZ, REINA I | Address on file | | | | | | | |
| 262076 | Laracuente Seda, Alexis | Address on file | | | | | | | |
| 262077 | LARACUENTE SEDA, ALEXIS | Address on file | | | | | | | |
| 262078 | LARACUENTE TORRES, MARIELA | Address on file | | | | | | | |
| 262079 | Laracuente Torres, Ricardo | Address on file | | | | | | | |
| 262080 | LARACUENTE TORRES, RICARDO | Address on file | | | | | | | |
| 262081 | LARACUENTE VALENTIN, EDDIE | Address on file | | | | | | | |
| 262082 | LARACUENTE VALENTIN, EDGAR | Address on file | | | | | | | |
| 262083 | LARACUENTE VALENTIN, EDWARD | Address on file | | | | | | | |
| 262084 | LARACUENTE VALENTIN, JOSE | Address on file | | | | | | | |
| 262085 | Laracuente Valentin, Laureano | Address on file | | | | | | | |
| 1994940 | Laracuente Valentin, Lauriano | Address on file | | | | | | | |
| 262086 | LARACUENTE VALIENTE MD, WALLACE | Address on file | | | | | | | |
| 262087 | LARACUENTE VALLE, IRENE | Address on file | | | | | | | |
| 262088 | LARACUENTE VARGAS, CARLA M | Address on file | | | | | | | |
| 262089 | LARACUENTE VARGAS, MARI C | Address on file | | | | | | | |
| 262090 | LARACUENTE VARGAS, WESLY | Address on file | | | | | | | |
| 262091 | LARACUENTE VAZQUEZ, ANDREA | Address on file | | | | | | | |
| 262092 | LARACUENTE VAZQUEZ, YACHIRA | Address on file | | | | | | | |
| 262093 | LARACUENTE VELEZ, RAMON | Address on file | | | | | | | |
| 262094 | LARACUENTE VELILLA, OMAR | Address on file | | | | | | | |
| 262095 | LARACUENTE, ERNESTO | Address on file | | | | | | | |
| 262096 | LARACUENTE, ERNESTO | Address on file | | | | | | | |
| 2180103 | Laracuente, Gregoria | 500 Superino | Apt 905 | | | San Juan | PR | 00918 | |
| 262097 | LARACUENTE, MAX | Address on file | | | | | | | |
| 1504568 | LARACUENTE, TANNIA | Address on file | | | | | | | |
| 1964388 | Laracuerte Rivera , Milagros | Address on file | | | | | | | |
| 1914205 | LARACUNTE SANCHEZ, NYDIA | Address on file | | | | | | | |
| 262098 | LARAINE ROMAN ROMERO | Address on file | | | | | | | |
| 262099 | LARAIXA SAEZ | Address on file | | | | | | | |
| 262100 | LARAMMIE G MALDONADO ROSADO | Address on file | | | | | | | |
| 695616 | LARAMO NIEVES MARTINEZ | Address on file | | | | | | | |
| 262101 | LARAMY LOPEZ CUEVAS | Address on file | | | | | | | |
| 797932 | LARANCUENT CORREA, CARMEN | Address on file | | | | | | | |
| 262102 | LARAS GARCIA, LINDA R. | Address on file | | | | | | | |
| 2111266 | LARCCUENTE GONZALEZ, JOSE ARNORIS | Address on file | | | | | | | |
| 262103 | LAREAJO INC | P O BOX 6655 | | | | CAGUAS | PR | 00726 | |
| 2128068 | LAREAU MALDONADO, CARLOS | Address on file | | | | | | | |
| 695617 | LAREL CORDERO VARGAS | URB VILLA SOL | 72 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 695618 | LARES AMATEUR RADIO EMERGENCY SERVICE | P O BOX 1363 | | | | LARES | PR | 00669 | |
| 695619 | LARES BATERRY SERVICES | P O BOX 1306 | | | | LARES | PR | 00669 | |
| 695620 | LARES BATTERY SERVICE | P O BOX 1306 | | | | LARES | PR | 00669 | |
| 262104 | LARES BRILLO CENTER | HC 3 BOX 9537 | | | | LARES | PR | 00669 | |
| 695621 | LARES CASH & CARRY | PO BOX 798 | | | | LARES | PR | 00669 | |
| 262106 | LARES CHRISTIAN ACADEMY | PO BOX 1125 | | | | LARES | PR | 00669 | |
| 262107 | LARES MEDICAL CENTER | PO BOX 1427 | | | | LARES | PR | 00669 | |
| 695622 | LARES MEDICAL CENTER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1997 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695624 | LARES PROFECIONAL AUTO | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 695623 | LARES PROFECIONAL AUTO | PO BOX 166 | | | | LARES | PR | 00669-0166 | |
| 262108 | LARGACHA FLORES, OMAR | Address on file | | | | | | | |
| 262109 | LARGACHA FLORES, OMAR | Address on file | | | | | | | |
| 262110 | LARGAS PEREZ, SIGRIDMARIE | Address on file | | | | | | | |
| 262111 | LARIA SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 695625 | LARIANA SOTO PEREZ | COND VIZCALLA EDIF 7 24 | | | | CAROLINA | PR | 00983 | |
| 262112 | LARIBEL DEL VALLE ORTIZ | Address on file | | | | | | | |
| 695627 | LARIMAR LAUREANO HORNEDO | PO BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 262113 | LARIN HOYOS MD, FRANCES | Address on file | | | | | | | |
| 262114 | LARIOS COLON, GUILLERMO | Address on file | | | | | | | |
| 262115 | LARIOS COLON, HENRY | Address on file | | | | | | | |
| 695628 | LARIS M RODRIGUEZ | EXT JARDINES DE ARROYO | D 11 CALLE C | | | ARROYO | PR | 00714 | |
| 695629 | LARISA RACHELLE RIVERA | HC 1 BOX 5967 | | | | ARROYO | PR | 00714 | |
| 695630 | LARISA TORRES ORTIZ | BO SINGAPUR | 233 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 695631 | LARISHA BALRAJ BUDHRANI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 695632 | LARISSA ACEVEDO STEIDEL | Address on file | | | | | | | |
| 846245 | LARISSA CAMACHO GUAL | CONDOMINIO OCEAN PARK | 2072 CALLE ESPAÑA | | | SAN JUAN | PR | 00911 | |
| 695633 | LARISSA COSTA MARRERO | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 695634 | LARISSA CRUZ CANO | Address on file | | | | | | | |
| 262116 | LARISSA DIAZ ORTIZ | Address on file | | | | | | | |
| 262117 | LARISSA GARCIA CABRERA | Address on file | | | | | | | |
| 262118 | LARISSA J RANCIER OTERO | Address on file | | | | | | | |
| 262119 | LARISSA L CARDONA | Address on file | | | | | | | |
| 695635 | LARISSA M COLON BENGOA | Address on file | | | | | | | |
| 262120 | LARISSA MALDONADO CARRASCO | Address on file | | | | | | | |
| 262121 | LARISSA MOLINA DUCOS | Address on file | | | | | | | |
| 846246 | LARISSA ORTIZ MODESTTI | PO BOX 190076 | | | | SAN JUAN | PR | 00919-0076 | |
| 695636 | LARISSA TOUS CARDONA | Address on file | | | | | | | |
| 262122 | LARISSA TRIANA LOPEZ | Address on file | | | | | | | |
| 262123 | LARISSA TRIANA LOPEZ | Address on file | | | | | | | |
| 262124 | LARISSA TRIANA LOPEZ | Address on file | | | | | | | |
| 262125 | LARISSA TRIANA LOPEZ | Address on file | | | | | | | |
| 262126 | LARISSA TRIANA LOPEZ | Address on file | | | | | | | |
| 695637 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | |
| 262127 | LARISSA VISSEPO FIGUEROA | Address on file | | | | | | | |
| 262128 | LARITZA COLON TORRES | Address on file | | | | | | | |
| 695638 | LARITZA RIVERA MATOS | P O BOX 901 | | | | CEIBA | PR | 00735 | |
| 695639 | LARITZA RIVERA MATOS | SANTA MARIA | A 19 CALLE 1 | | | CEIBA | PR | 00735 | |
| 695640 | LARITZA SANABRIA MAISONAVE | P O BOX 4317 | | | | AGUADILLA | PR | 00605-4317 | |
| 262129 | LARIZA M RIVERA MARTINEZ | Address on file | | | | | | | |
| 261815 | LARKIN COMMUNITY HOSPITAL | 7031 SW 62 AVE | | | | SOUTH MIAMI | FL | 33143-4701 | |
| 695641 | LARKIN HOSPITAL | 7031 SW 62 ND AVE | SOUTH MIAMI | | | MIAMI | FL | 33143 | |
| 261833 | LARKINS ORENGO, TAWANDA | Address on file | | | | | | | |
| 262130 | LARN PROFESSIONAL MEDICAL SERVICES, PSC | URB BORINQUEN | I4 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623-3351 | |
| 262131 | LARO MARTELL, LYDIA | Address on file | | | | | | | |
| 262132 | LARO MORALES, EDENUEL | Address on file | | | | | | | |
| 262133 | LARO TORRES, DANIEL | Address on file | | | | | | | |
| 2107166 | Laronrete Ortiz , Lourdes | Address on file | | | | | | | |
| 262134 | LAROPTIKAL INC | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 840031 | LAROY RODRÍGUEZ, JUAN A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 262135 | LARRACHE ARUZ, JORGE H | Address on file | | | | | | | |
| 262136 | LARRACHE GUTIERREZ, ANGEL | Address on file | | | | | | | |
| 262137 | LARRACHE RODRIGUEZ, GREJELIA | Address on file | | | | | | | |
| 262138 | LARRACHE RODRIGUEZ, JORGE R. | Address on file | | | | | | | |
| 797933 | LARRACUENTA BASTARDO, LUCIA | Address on file | | | | | | | |
| 262139 | LARRACUENTA BASTARDO, LUCIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262140 | LARRACUENTE DE JESUS, LAWRENCE | Address on file | | | | | | | |
| 262141 | LARRACUENTE GIERBOLI, JOSE A. | Address on file | | | | | | | |
| 262142 | LARRACUENTE GIERBOLINI, CARLOS | Address on file | | | | | | | |
| 262143 | LARRACUENTE GIERBOLINI, JOSE A | Address on file | | | | | | | |
| 262144 | LARRACUENTE GIERBOLINI, JOSE A. | Address on file | | | | | | | |
| 262145 | LARRACUENTE MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 262146 | LARRACUENTE MURIEL, CARLOS | Address on file | | | | | | | |
| 262147 | LARRACUENTE ORTIZ, CARLOS A | Address on file | | | | | | | |
| 262148 | LARRACUENTE ORTIZ, CARMEN M | Address on file | | | | | | | |
| 1857116 | Larracuente Ortiz, Carmen M. | Address on file | | | | | | | |
| 262149 | Larracuente Pache, Laureano | Address on file | | | | | | | |
| 262150 | LARRACUENTE RODRIGUEZ, ANA | Address on file | | | | | | | |
| 262151 | LARRACUENTE ROSADO, JANICE T | Address on file | | | | | | | |
| 1476751 | Larracuente Rosado, Jessica | Address on file | | | | | | | |
| 262152 | LARRACUENTE ROSADO, JESSICA | Address on file | | | | | | | |
| 262153 | LARRAGOITY COLON, SAMANTHA | Address on file | | | | | | | |
| 262154 | LARRAGOITY MURIENTE, LAURA | Address on file | | | | | | | |
| 262155 | LARRAGOITY MURIENTE, LAURA | Address on file | | | | | | | |
| 262157 | LARRAGOITY MURIENTE, MANUEL | Address on file | | | | | | | |
| 262156 | LARRAGOITY MURIENTE, MANUEL | Address on file | | | | | | | |
| 262158 | LARRAGOITY RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 1420161 | LARRAGVOTTY MURIENTE, LAURA | LAURA LARRAGVOTTY MURIENTE | URB. LEVITTOWN AN-3 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 262159 | LARRAINE I MARQUEZ MARTINEZ | Address on file | | | | | | | |
| 695642 | LARRAINE LLERAS FIGUEROA | CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 262160 | LARRAURI CANSOBRE, ANA R | Address on file | | | | | | | |
| 262161 | LARRAURI MARTE, GUSTAVO | Address on file | | | | | | | |
| 262162 | LARRAURI OLIVIERI, MANUEL A. | Address on file | | | | | | | |
| 262163 | LARRAURI RENTAS MD, JOSE J | Address on file | | | | | | | |
| 262164 | LARRAURI REYES, WALDEMAR | Address on file | | | | | | | |
| 262165 | LARRAURI, EVA | Address on file | | | | | | | |
| 262166 | LARRAZABAL CARRILLO, DIADETTE | Address on file | | | | | | | |
| 262167 | LARRAZABAL MERCADO, LUIS F. | Address on file | | | | | | | |
| 262168 | LARRAZABAL REYES, ELI | Address on file | | | | | | | |
| 262169 | LARREGOITY IRIZARRY, ILSA M | Address on file | | | | | | | |
| 703468 | LARREGOITY MORALES, LUIS R. | Address on file | | | | | | | |
| 262170 | LARREGOITY PADRO, PRINTZEL | Address on file | | | | | | | |
| 262171 | LARREGOITY PEREZ, LILLIAM M | Address on file | | | | | | | |
| 262172 | LARREGOITY SANCHEZ, MARIA Z | Address on file | | | | | | | |
| 262173 | LARREGUI CANDELARIA, GUISELL | Address on file | | | | | | | |
| 262174 | LARREGUI CEPEDA, JUAN A. | Address on file | | | | | | | |
| 262175 | LARREGUI CONCEPCION, YACIARA | Address on file | | | | | | | |
| 262176 | LARREGUI DENNIS, BETSUEL ALBERTO | Address on file | | | | | | | |
| 262178 | LARREGUI DEVOS, DAISY | Address on file | | | | | | | |
| 262179 | LARREGUI HERRANZ, ANDREA | Address on file | | | | | | | |
| 262180 | LARREGUI HERRANZ, CRUZ D | Address on file | | | | | | | |
| 262181 | LARREGUI IRIZARRY, ISAAC | Address on file | | | | | | | |
| 1420162 | LARREGUI MAISONET, HIPOLITO | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 262182 | LARREGUI MAISONET, HIPOLITO | Address on file | | | | | | | |
| 262183 | LARREGUI MAISONET, RAMON | Address on file | | | | | | | |
| 262184 | LARREGUI MURIEL, JORGE A. | Address on file | | | | | | | |
| 262185 | LARREGUI MURIEL, VICTOR E | Address on file | | | | | | | |
| 262186 | LARREGUI NUNEZ, JOSE ALBERTO | Address on file | | | | | | | |
| 262187 | LARREGUI NUNEZ, LAURA M | Address on file | | | | | | | |
| 797935 | LARREGUI NUNEZ, LAURA M | Address on file | | | | | | | |
| 262188 | LARREGUI ORTIZ, LESLIE ANN | Address on file | | | | | | | |
| 262189 | LARREGUI ORTIZ, YADIRA | Address on file | | | | | | | |
| 2176411 | LARREGUI OSORIO, VICTOR M | P.O. BOX 7002 | | | | CAROLINA | PR | 00986 | |
| 797936 | LARREGUI OTERO, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262190 | LARREGUI OTERO, CARMEN A | Address on file | | | | | | | |
| 262191 | LARREGUI REAL, LUIS A. | Address on file | | | | | | | |
| 262192 | LARREGUI RIVERA, HECTOR | Address on file | | | | | | | |
| 262193 | LARREGUI RIVERA, JOSUE | Address on file | | | | | | | |
| 262194 | LARREGUI RODRIGUEZ, ANA | Address on file | | | | | | | |
| 262196 | LARREGUI RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 262197 | Larregui Rodriguez, Javier A | Address on file | | | | | | | |
| 1630303 | Larregui Rodriguez, Javier A | Address on file | | | | | | | |
| 262198 | LARREGUI RODRIGUEZ, LUIS J | Address on file | | | | | | | |
| 262199 | Larregui Rodriguez, Luis J. | Address on file | | | | | | | |
| 262200 | LARREGUI SANCHEZ, ANGEL M | Address on file | | | | | | | |
| 262201 | LARREGUI SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 1886497 | LARREGUI SANCHEZ, CARMEN MILAGROS | Address on file | | | | | | | |
| 262202 | LARREGUI SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 262203 | LARREGUI SOTO, MARILUZ | Address on file | | | | | | | |
| 262204 | LARREGUI TORRES, NEIL | Address on file | | | | | | | |
| 262205 | Larregui Trinidad, Jorge L | Address on file | | | | | | | |
| 262207 | LARREGUI VAZQUEZ, LIZMARIE | Address on file | | | | | | | |
| 262206 | Larregui Vazquez, Lizmarie | Address on file | | | | | | | |
| 797937 | LARREGUI VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 262208 | LARREGUI VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 262209 | LARREGUI VELEZ, FELIPA | Address on file | | | | | | | |
| 262210 | LARREGUI, NEIL D | Address on file | | | | | | | |
| 262211 | LARRIEAUX BADILLA, HECTOR M. | Address on file | | | | | | | |
| 262212 | LARRIEU PONS, CARLA | Address on file | | | | | | | |
| 262213 | LARRIEU PONS, CARLOS | Address on file | | | | | | | |
| 262214 | LARRIEUX BADILLO, HECTOR | Address on file | | | | | | | |
| 262215 | LARRIEUX BADILLO, LIZBENNETH | Address on file | | | | | | | |
| 262216 | LARRIEUX BENIQUEZ, LIZBETH | Address on file | | | | | | | |
| 262217 | LARRIEUX CAJIGAS, JOSE | Address on file | | | | | | | |
| 262218 | LARRIEUX CRUZ MD, TOMAS | Address on file | | | | | | | |
| 262219 | LARRIEUX VARGAS, NEYSHALEE | Address on file | | | | | | | |
| 262221 | LARRION ROSA, JESSICA | Address on file | | | | | | | |
| 262222 | LARRIUZ BRAVO, KEVIN | Address on file | | | | | | | |
| 262223 | LARRIUZ CALDERO, JUAN | Address on file | | | | | | | |
| 262224 | LARRIUZ DE JESUS, EDGAR | Address on file | | | | | | | |
| 262225 | LARRIUZ MARRERO, EDUARDO | Address on file | | | | | | | |
| 797938 | LARRIUZ MARRERO, LUIS | Address on file | | | | | | | |
| 262226 | LARRIUZ MARRERO, LUIS A | Address on file | | | | | | | |
| 262227 | LARRIUZ MARRERO, NELSON | Address on file | | | | | | | |
| 262228 | LARRIUZ PAGAN, HERMINIO | Address on file | | | | | | | |
| 797939 | LARRIUZ SOTO, LENELIS M | Address on file | | | | | | | |
| 262229 | LARRIUZ SOTO, NELSON E. | Address on file | | | | | | | |
| 262230 | Larroig Colon, Irma N | Address on file | | | | | | | |
| 262231 | LARROSA LLANES, FEDERICO | Address on file | | | | | | | |
| 262232 | LARROY CRESPO, MARICELIE | Address on file | | | | | | | |
| 262233 | Larroy De Melendez, Maria | Address on file | | | | | | | |
| 2083012 | Larroy Gerena , Jose M. | Address on file | | | | | | | |
| 262234 | LARROY GERENA, JOSE M. | Address on file | | | | | | | |
| 846247 | LARROY RODRIGUEZ JUAN ANTONIO | CARR 864 | CALLE AMONES NUM 33 | | | BAYAMON | PR | 00959 | |
| 262235 | LARROY RODRIGUEZ, JUAN A. | Address on file | | | | | | | |
| 262236 | LARROY SOTO, WANDA I | Address on file | | | | | | | |
| 262237 | LARROY VALENTIN, BRIAN A | Address on file | | | | | | | |
| 2216433 | Larruiz Gonzalez, Iris J. | Address on file | | | | | | | |
| 262238 | LARRY A. MCKINNEY | Address on file | | | | | | | |
| 695643 | LARRY ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 695644 | LARRY ALMODOVAR LUGO | PO BOX 1192 | | | | SABANA GRANDE | PR | 00637 | |
| 695645 | LARRY BERNIER GONZALEZ | REPTO UNIVERSITARIO | 2366 CALLE ANTONIO EGIPCIANO | | | PONCE | PR | 00717-0640 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262220 | LARRY CALERO ROMAN | Address on file | | | | | | | |
| 846248 | LARRY E ALICEA RODRIGUEZ | PO BOX 9020181 | | | | SAN JUAN | PR | 00902-0181 | |
| 261870 | LARRY G LIRIANO ESPINAL | Address on file | | | | | | | |
| 695646 | LARRY G WELLS | 19 COWPEN DRIVE | | | | CEIBA | PR | 00735 | |
| 261889 | LARRY G. LIRIANO ESPINAL | Address on file | | | | | | | |
| 2151739 | LARRY HAMILTON | 1542 SATELLITE DRIVE | | | | SPARKS | NV | 89436 | |
| 261908 | LARRY J BRASSARD RIVERA | Address on file | | | | | | | |
| 695647 | LARRY J PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 261983 | LARRY J RIVERA COTTY | Address on file | | | | | | | |
| 695648 | LARRY JOHNSON | 4506 W VIRGINIA AVE | | | | BETHESDA | MD | 20814 | |
| 695649 | LARRY JONES | Q M2 COMUSNAAVSO | N335B FPO AA | | | CEIBA | PR | 34099 | |
| 262239 | LARRY K CAMACHO ESCOBAR | Address on file | | | | | | | |
| 262240 | LARRY K RAMOS MORALES | Address on file | | | | | | | |
| 695650 | LARRY MALDONADO FERRER | 28 B CALLE UNION | | | | SALINAS | PR | 00751 | |
| 262241 | LARRY MARINI VAZQUEZ | Address on file | | | | | | | |
| 262242 | LARRY MELENDEZ TANON | Address on file | | | | | | | |
| 262243 | LARRY N. RODRIGUEZ DAVILA | LCDO. SIXTO QUIÑONES RODRÍGUEZ | LCDO. SIXTO QUIÑONES RODRÍGUEZ PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |
| 695651 | LARRY NAVO HERNANDEZ | Address on file | | | | | | | |
| 262244 | LARRY OCASIO RAMOS | Address on file | | | | | | | |
| 695652 | LARRY RHODES | PO BOX 10328 | | | | EUGENE | OR | 97440 | |
| 695653 | LARRY RODRIGUEZ FORNARIS | PO BOX 890 | | | | HUMACAO | PR | 00792 | |
| 695654 | LARRY RODRIGUEZ MARQUEZ | AVE FERNANDEZ JUNCOS | BOX 1202 | | | SAN JUAN | PR | 00907 | |
| 262245 | LARRY S. AGUILAR ERICKSON | Address on file | | | | | | | |
| 695655 | LARRY W DAVILA GARCIA | ALT DE SAN BENITO | 63 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| 262246 | LARRY WEISS | Address on file | | | | | | | |
| 695656 | LARRY'S CATERING SERVICES | PO BOX 51397 | | | | TOA BAJA | PR | 00950 | |
| 695657 | LARRYS PAINT & CONTRACTOR SERVICE INC | 633 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 2005074 | Lars Olmeda, Carmen Maria | Address on file | | | | | | | |
| 262247 | LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00723 | |
| 262248 | LARSEN ROLDAN, WILLIAM | Address on file | | | | | | | |
| 262249 | LARSON SKINNER, BONIE G | Address on file | | | | | | | |
| 262250 | LARTIGAUT BAEZ, ARQUELIO | Address on file | | | | | | | |
| 262251 | LARTIGAUT BENITEZ, VIVIAN | Address on file | | | | | | | |
| 262252 | LARTIGUE FONSECA, ANGELO | Address on file | | | | | | | |
| 262253 | LARUI ORANGEL, ALBA M | Address on file | | | | | | | |
| 262254 | LARUSCHKA SANTOS BAEZ | Address on file | | | | | | | |
| 262255 | LARUSCHKA SANTOS BAEZ | Address on file | | | | | | | |
| 262256 | LARY MERCADO | LCDA MELBA DIAZ RAMIREZ LCDO FERMIN ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 262257 | LARYSSA JANICE TAPIA MUNIZ | Address on file | | | | | | | |
| 695659 | LAS 40 BAKERY | BOX 233 | | | | MOROVIS | PR | 00687 | |
| 262258 | LAS AGUILAS DE ANASCO CORP | PO BOX 871 | | | | ANASCO | PR | 00610 | |
| 695660 | LAS AMERICAS AUTO PARTS | HC 1 BOX 5473 | | | | TOA BAJA | PR | 00949 | |
| 695662 | LAS AMERICAS BAKERY | 301 MARGINAL RAMBLA DRAWER 341 | | | | PONCE | PR | 00731 | |
| 695661 | LAS AMERICAS BAKERY | PMB 341 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 695663 | LAS AMERICAS BODY SHOP | BDA MARIN | 121 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 695664 | LAS AMERICAS CAR CENTER INC. | P O BOX 7262 | BY PASS AVE HOSTOS | | | PONCE | PR | 00731 | |
| 846249 | LAS AMERICAS GULF-AUTO REPAIR CENTER | 743 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 695665 | LAS AMERICAS HOSPITAL SUPPLY | PO BOX 9072 | | | | PONCE | PR | 00732 | |
| 2151566 | LAS AMERICAS INVESTMENT GROUP | PO BOX 192837 | | | | SAN JUAN | PR | 00919-2837 | |
| 695658 | LAS AMERICAS PETROLEUM SERVICE | PO BOX 38027 | | | | SAN JUAN | PR | 00937-0027 | |
| 695666 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | CAROLINA | PR | 00986 | |
| 262259 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | SAINT JUST | PR | 00978 | |
| 262260 | LAS AMERICAS VOLLEYBALL INC | PMB 462-200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725 | |
| 695667 | LAS ARENAS AUTO PARTS | P O BOX 393 | | | | BAYAMON | PR | 00622 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2001 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262261 | LAS BRAVAS DE SAN JUAN CORP | VILLAS DE HABITAD | AVE EDUARDO CONDE APT 205 | | | SAN JUAN | PR | 00915 | |
| 695668 | LAS BRISAS | COTTO STA | P O BOX 9297 | | | ARECIBO | PR | 00613 | |
| 695669 | LAS BRISAS GULF | PO BOX 619 | | | | HATILLO | PR | 00659 | |
| 839060 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK | | | | GUAYNABO | PR | 00968-5702 | |
| 2137673 | LAS BRISAS, S.E. | LAS BRISAS S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | GUAYNABO | PR | 00968 | |
| 2164063 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| 695670 | LAS CAPITALINAS DE SAN JUAN | URB LACUMBRE | 448 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 695671 | LAS CAROLINAS CONSTRUTIONS CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 | |
| 695672 | LAS CASITAS DEVELOPMENT II | PO BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 695673 | LAS CHARLOTTES HORNES \PLAYA PUERTO REAL | PLAYA PUERTO REAL | BOX 55 | | | PUERTO REAL | PR | 00740 | |
| 846250 | LAS CROABAS APARTMENTS | BO. LAS CROABAS | BOX 21421 | | | FAJARDO | PR | 00738 | |
| 695674 | LAS CROABAS SERVICES STATION | PO BOX 370 | | FAJARDO, P.R | | FAJARDO | PR | 00738 | |
| 695675 | LAS CUEVAS DE CAMUY | HC 2 BOX 7220 | | | | CAMUY | PR | 00627-9111 | |
| 695676 | LAS CUMBRES GULF | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 262263 | LAS DELICIAS ESSO SERVICE STATION | URB LAS DELICIAS | 417 CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 262264 | LAS DELICIAS SWIN CLUB | URB LAS DELICIAS | 606 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 695677 | LAS DELICIAS TIRE CENTER | 98 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 262265 | LAS DIVAS VOLLEYBOLL SUPERIOR INC | PO BOX 698 | | | | MOCA | PR | 00676 | |
| 695678 | LAS FLORES BABY CENTER | COND MONTE REAL | RR 2 BOX 147 | | | SAN JUAN | PR | 00926 | |
| 695679 | LAS FLORES ICE PLANT | SECTOR LAS FLORES 55 | | | | RIO GRANDE | PR | 00745 | |
| 695680 | LAS FLORES METALARTE INC | P O BOX 1904 | | | | COAMO | PR | 00769-1904 | |
| 695681 | LAS GANGAS | 29 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 695682 | LAS GANGAS DE CEIBA | 938 CALLE SEVERIANO FUENTES FRIA | BOX 339 | | | CEIBA | PR | 00735 | |
| 838763 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | | SAN JUAN | PR | 00603 | |
| 2137675 | LAS GLADIOLAS, LLC | C T CORPORATION SYSTEM | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 2138285 | LAS GLADIOLAS, LLC | MCS Plaza, Suite A-257 | c/o Samuel Garcia-Angeli, Esq. | | | SAN JUAN | PR | 00917 | |
| 2138286 | LAS GLADIOLAS, LLC | MCS PLAZA, SUITE A-257 | C/O SAMUEL GARCIA-ANGELI, ESQ. | | | SAN JUAN | PR | 00917 | |
| 2164065 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 695683 | LAS GUASIMAS DEVELOPMENT CORP | PMB 105 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 695684 | LAS HANCIEDAS-SE | PO BOX-9023368 | | | | SAN JUAN | PR | 00902 | |
| 695685 | LAS JUSTA SPORT | LAS VEGA | 49 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 262266 | LAS LEONAS DE PONCE LITTLE LEAGUE INC | PERLA DEL SUR | 4009 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717 | |
| 695686 | LAS LOMAS CONSTRUCTION S E | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 1420163 | LAS LOMAS CONSTRUCTION SE | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 262268 | LAS LOMAS CONSTRUCTION SE | LUIS F. DEL VALLE EMMANUELLI | BOX 316 | SEÑORIAL STATION | | SAN JUAN | PR | 00926-6023 | |
| 262269 | LAS LOMAS CONSTRUCTION SE | MARIA S. LOZADA FIGUEROA | PO BOX 9023888 | | | SAN JUAN | PR | 00902 | |
| 262270 | LAS LOMAS LABORATORY INC | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| 695687 | LAS LOMAS T.SHIRTS & PRINTS | APARTADO 234 | PO BOX 5000 | | | SAN GERMAN | PR | 00683 | |
| 695688 | LAS MAREAS SERVICE STATION | PO BOX 371121 | | | | CAYEY | PR | 00737 | |
| 695689 | LAS MARIA REFERENCE LAB | 881 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 695690 | LAS MARIA REFERENCE LAB | 881 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 695691 | LAS MARIAS FARM | P O BOX 120 | | | | MOCA | PR | 00676 | |
| 695692 | LAS MARTAS INC | HC 03 BOX 18935 | | | | ARECIBO | PR | 00612 | |
| 695693 | LAS NENAS FERRA D/B/A/ ANTONINOS PIZZA | HC 01 BOX 4542 | | | | VILLALBA | PR | 00766 | |
| 695694 | LAS NOVEDADES DICOUNT | 15 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 262271 | LAS NUBES DAIRY INC/GREEN ENERGY AND FUELS INC | | HC 4 BOX 17705 | | | CAMUY | PR | 00627 | |
| 262272 | LAS NUEVAS INDIAS DE MAYAGUEZ INC | PO BOX 37 | | | | MAYAGUEZ | PR | 00681 | |
| 695695 | LAS OLLAS GAS SERVICES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 262273 | LAS PAGINAS AMARILLAS COM | PO BOX 1111 | | | | EASTON, | MA | 02324-1111 | |
| 695696 | LAS PAGINAS AMARILLAS COM | PO BOX 600 | | | | BRIDGEWATER | MA | 02324-0600 | |
| 695697 | LAS PALMAS BBQ | BO PALMAS | CARR 869 | | | CATA¨O | PR | 00962 | |
| 695698 | LAS PALMAS CATERING | LAS PALMAS | ED 3 APTO 23 | | | CATA¨O | PR | 00962 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695699 | LAS PALMAS GAS STA SHELL | P.O. BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 262274 | LAS PALMAS MEDICAL CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 262275 | LAS PAULINAS | 164 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925-3322 | |
| 695700 | LAS PIEDRAS CONSTRUCTION CORP | Corretjer, LLC | RIO PIEDRAS | | | San Juan | PR | 00917-4819 | |
| 2233816 | LAS PIEDRAS CONSTRUCTION CORP | P.O. BOX 2025 | Attn: Eduardo J. Corretjer Reyes | 625 Ponce de León Ave. | | LAS PIEDRAS | PR | 00771-2025 | |
| 2164066 | LAS PIEDRAS ELDERLY, L.P. | 500 Justino Medina St. | Suite 105 | | | Las Piedras | PR | 00771 | |
| 2137676 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | PO BOX 9440 | | | BAYAMÓN | PR | 00960 | |
| 2138287 | LAS PIEDRAS ELDERLY, L.P. | EMILIO L. FAGUNDO BOOTHBY | Ila Building Suite 603 Marginal #10 Kennedy Avenue | | | San Juan | PR | 00920-3175 | |
| 837677 | LAS PIEDRAS ELDERLY, L.P. | ILA BUILDING SUITE 603 | MARGINAL #10 KENNEDY AVENUE | | | SAN JUAN | PR | 00920-3175 | |
| 837676 | LAS PIEDRAS ELDERLY, L.P. | Ila Building Suite 603 Marginal #10 Kennedy Avenue | | | | San Juan | PR | 00920-3175 | |
| 695701 | LAS PIEDRAS GAS INC | PO BOX 1077 | | | | GURABO | PR | 00778 | |
| 695702 | LAS PIEDRAS MEDICAL | BO COLLORES SECT SABANA | 18 VICENTE DE LEON | | | LAS PIEDRAS | PR | 00771 | |
| 262276 | LAS PIEDRAS MEDICAL EQUIPMENT CORP | PO BOX 1797 | | | | CAGUAS | PR | 00726-1797 | |
| 695703 | LAS PIEDRAS MUFFLER SHOP | PO BOX 471 | | | | LAS PIEDRAS | PR | 00771 | |
| 695704 | LAS PIEDRAS READY MIX | P O BOX 1596 | | | | LAS PIEDRAS | PR | 00771 | |
| 695705 | LAS PIEDRAS SAND | P O BOX 183 | | | | LAS PIEDRAS | PR | 00771 | |
| 695706 | LAS PINAS BAKERY | HC 2 BOX 16630 | | GURABO | | GURABO | PR | 00778 | |
| 262277 | LAS PIRANAS INC | BO ALMIRANTE SUR | CARR 646 KM 0 3 | | | VEGA BAJA | PR | 00693 | |
| 262278 | LAS SENCILLAS INC | URB JARD DE GUANANI | H 12 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 695707 | LAS TORTUGAS INC | COND LA PUNTILLA | D 1 APT 12 | | | SAN JUAN | PR | 00901 | |
| 262279 | LAS VALEROSAS DREAM TEAM INC | HC 03 BOX 12812 | | | | CAMUY | PR | 00627-9724 | |
| 846251 | LAS VEGAS ALUMINUM WORKS INC | JUNCAL CONTRACT STATION | PO BOX 2695 | | | SAN SEBASTÍAN | PR | 00685-3002 | |
| 695708 | LAS VEGAS AUTO PARTS | P.O. BOX 5146 | | | | AGUADILLA | PR | 00605 | |
| 695709 | LAS VEGAS CENTRO | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 695710 | LAS VEGAS SHELL | AVE FLOR DEL VALLE #100 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 846252 | LAS VILLAS II | 537 ANDALUCIA ST | | | | SAN JUAN | PR | 00920 0000 | |
| 846253 | LAS DELGADO OLGA A. | 1479 AVE ASHFORD APT 504 | | | | SAN JUAN | PR | 00907 | |
| 262280 | LASA GUZMAN, ASTRID | Address on file | | | | | | | |
| 262282 | LASA LOPEZ, ANA A. | Address on file | | | | | | | |
| 262283 | LASALA ALEMAN, JAVIER | Address on file | | | | | | | |
| 262284 | LASALDE DE LA CRUZ, CLARIVEL | Address on file | | | | | | | |
| 262285 | LASALDE DOMINICCI, MARIA DEL P | Address on file | | | | | | | |
| 262286 | LASALDE TARRATS, KARIANA | Address on file | | | | | | | |
| 262287 | Lasalde Tarrats, Kariana E | Address on file | | | | | | | |
| 262288 | LASALDE VAZQUEZ, MARIA | Address on file | | | | | | | |
| 1961142 | LASALLE ACEUEDO, ISIDRO | Address on file | | | | | | | |
| 1961914 | LaSalle Acevedo, Isidro | Address on file | | | | | | | |
| 2123789 | LASALLE ACEVEDO, ISIDRO | Address on file | | | | | | | |
| 797940 | LASALLE ALICEA, JOSE A | Address on file | | | | | | | |
| 262289 | Lasalle Arocho, Fernando | Address on file | | | | | | | |
| 262290 | LASALLE AVILES, ISETTE | Address on file | | | | | | | |
| 695711 | LASALLE BANK & BARBARA A SCHMALEZ | 135 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603-4177 | |
| 262291 | LASALLE BERMUDEZ, PEDRO A. | Address on file | | | | | | | |
| 262292 | LASALLE BUSO, VERONICA L | Address on file | | | | | | | |
| 797941 | LASALLE CASTRO, JANICE | Address on file | | | | | | | |
| 2174689 | LASALLE CASTRO, NILSA | Address on file | | | | | | | |
| 262294 | Lasalle Chaparro, Luis A | Address on file | | | | | | | |
| 1528100 | Lasalle Concepcion , Maria S | Address on file | | | | | | | |
| 1420165 | LASALLE CONCEPCIÓN, JUAN C (16546); LIZETTE DE LA CRUZ LÓPEZ Y SLG; GINA ANN VLQZ WEBB, X SÍ Y EN REP. HIJOS MENS. | LDCA. ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 262296 | LASALLE CONCEPCION, MARIA S | Address on file | | | | | | | |
| 2081930 | Lasalle Concepcion, Rosa M | Address on file | | | | | | | |
| 262298 | LASALLE CORREA, DOMINGUITA | Address on file | | | | | | | |
| 262299 | LASALLE CORTES, JOSEAN | Address on file | | | | | | | |
| 262300 | LASALLE DAVID, CINDY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262301 | LASALLE DAVID, KATHY | Address on file | | | | | | | |
| 262302 | Lasalle De Jesus, Jacqueline | Address on file | | | | | | | |
| 797943 | LASALLE DEL PILAR, ODALIS | Address on file | | | | | | | |
| 262303 | LASALLE DEL PILAR, ODALIS | Address on file | | | | | | | |
| 262304 | LASALLE ESCORIAZA, ISABEL | Address on file | | | | | | | |
| 262305 | LASALLE ESCORIAZA, JEANNETTE | Address on file | | | | | | | |
| 797944 | LASALLE ESCORIAZA, JEANNETTE | Address on file | | | | | | | |
| 2057667 | Lasalle Escoriaza, Jeannette | Address on file | | | | | | | |
| 262306 | LASALLE ESTRADA, FERNANDO | Address on file | | | | | | | |
| 262307 | Lasalle Figueroa, Felix | Address on file | | | | | | | |
| 262308 | Lasalle Figueroa, Felix A | Address on file | | | | | | | |
| 262309 | LASALLE GONZALEZ, DAVID | Address on file | | | | | | | |
| 262310 | LASALLE GONZALEZ, NICOLLE | Address on file | | | | | | | |
| 797945 | LASALLE GONZALEZ, ONEIDA | Address on file | | | | | | | |
| 262311 | LASALLE HERNANDEZ, AIDA | Address on file | | | | | | | |
| 262312 | LASALLE ITHIER, LESLIE | Address on file | | | | | | | |
| 262313 | LASALLE JORDAN, ANA L | Address on file | | | | | | | |
| 262315 | LASALLE LAMBERTY, STEVEN | Address on file | | | | | | | |
| 262316 | LASALLE LOPEZ, AMARILYS | Address on file | | | | | | | |
| 262317 | LASALLE LOPEZ, HAYDEE | Address on file | | | | | | | |
| 797946 | LASALLE LOPEZ, HAYDEE | Address on file | | | | | | | |
| 797947 | LASALLE LOPEZ, VERONICA | Address on file | | | | | | | |
| 797948 | LASALLE LOPEZ, VERONICA | Address on file | | | | | | | |
| 262318 | LASALLE MALAVE, GABRIEL | Address on file | | | | | | | |
| 262319 | LASALLE MALAVE, RAMON | Address on file | | | | | | | |
| 262320 | Lasalle Malave, Ricardo | Address on file | | | | | | | |
| 262321 | LASALLE MALDONADO, ALBERTO | Address on file | | | | | | | |
| 262322 | Lasalle Marquez, Antonio | Address on file | | | | | | | |
| 262323 | LASALLE MENDEZ, DAVID | Address on file | | | | | | | |
| 262324 | LASALLE MENDEZ, JOAQUIN | Address on file | | | | | | | |
| 262325 | LASALLE MENDEZ, OSCAR | Address on file | | | | | | | |
| 262326 | Lasalle Mendez, Vivianette | Address on file | | | | | | | |
| 262327 | Lasalle Morales, Eduardo | Address on file | | | | | | | |
| 262328 | Lasalle Morales, Laura | Address on file | | | | | | | |
| 262329 | LASALLE MORILLO, HECTOR G | Address on file | | | | | | | |
| 262330 | LASALLE OLIVERO, WILLIAM | Address on file | | | | | | | |
| 262331 | LASALLE ORTIZ, ENEIDA | Address on file | | | | | | | |
| 262332 | LASALLE ORTIZ, JOHAIRY | Address on file | | | | | | | |
| 262314 | LASALLE PALLENS, JANET | Address on file | | | | | | | |
| 262333 | LASALLE PALLENS, JANET | Address on file | | | | | | | |
| 262334 | LASALLE PALLENS, JAZMIN | Address on file | | | | | | | |
| 797950 | LASALLE PELLOT, DOMINICA | Address on file | | | | | | | |
| 262335 | LASALLE PELLOT, DOMINICA | Address on file | | | | | | | |
| 1420166 | LASALLE PITRE, LUIS | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| 695712 | LASALLE PROFESSIONAL SERVICES INC | URB SAN FERNANDO | 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 262336 | LASALLE RAMOS, ARIANI MERCEDES | Address on file | | | | | | | |
| 262337 | Lasalle Ramos, Julio E | Address on file | | | | | | | |
| 797951 | LASALLE RAMOS, MAYRA | Address on file | | | | | | | |
| 262338 | Lasalle Ramos, Victor | Address on file | | | | | | | |
| 1909680 | Lasalle Ramos, Victor | Address on file | | | | | | | |
| 262339 | LASALLE RIVERA, AIDA | Address on file | | | | | | | |
| 2016995 | LaSalle Roman, Estelle | Address on file | | | | | | | |
| 797952 | LASALLE ROSA, MARILUZ | Address on file | | | | | | | |
| 262340 | LASALLE ROSADO, LYDIA I. | Address on file | | | | | | | |
| 262341 | LASALLE RUIZ MD, CONFESOR | Address on file | | | | | | | |
| 262342 | LASALLE RUIZ, JUAN J. | Address on file | | | | | | | |
| 695713 | LASALLE SERVICE STATION | PO BOX 170 | | | | QUEBRADILLA | PR | 00678 | |
| 262343 | LASALLE TORO, FELIX G. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262344 | LASALLE VELAZQUEZ, ESTRELLA | Address on file | | | | | | | |
| 262345 | LASALLE VELAZQUEZ, URIEL | Address on file | | | | | | | |
| 797953 | LASALLE VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 262346 | LASALLE VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 262347 | LASALLE VERA, ELENA M | Address on file | | | | | | | |
| 262348 | Lasalle Villoch, Angel L | Address on file | | | | | | | |
| 262349 | LASALLE, DESI | Address on file | | | | | | | |
| 262350 | LASALLE, IRIS | Address on file | | | | | | | |
| 262351 | LASALLEAMARQUEZ, EFRAIN | Address on file | | | | | | | |
| 262352 | LASALLEHERNANDEZ, SIGFREDO | Address on file | | | | | | | |
| 695714 | LASAMI CONSTRUCTION | PO BOX 519 | | | | CIALES | PR | 00638 | |
| 262353 | LASANTA ALVARADO, IAN CARLOS | Address on file | | | | | | | |
| 262354 | LASANTA AMARO, EDNA | Address on file | | | | | | | |
| 262356 | LASANTA ARROYO, HECTOR M | Address on file | | | | | | | |
| 262355 | LASANTA ARROYO, HECTOR M | Address on file | | | | | | | |
| 262357 | LASANTA BONDY, ADRIANA | Address on file | | | | | | | |
| 262358 | LASANTA BONDY, MONICA | Address on file | | | | | | | |
| 262359 | LASANTA BUONOMO, ANGELA | Address on file | | | | | | | |
| 262360 | LASANTA BURGOS, MARIELY | Address on file | | | | | | | |
| 797954 | LASANTA CAMACHO, JANET | Address on file | | | | | | | |
| 262361 | LASANTA CAMACHO, JANET | Address on file | | | | | | | |
| 797955 | LASANTA CAMACHO, JANET | Address on file | | | | | | | |
| 262362 | LASANTA COTTO, NELIA | Address on file | | | | | | | |
| 262363 | LASANTA COTTO, NOELIA | Address on file | | | | | | | |
| 262364 | LASANTA DELGADO, IVETTE | Address on file | | | | | | | |
| 262365 | LASANTA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 262366 | LASANTA DIAZ, VICENTE | Address on file | | | | | | | |
| 262367 | LASANTA FIGUEROA, OSVALDO | Address on file | | | | | | | |
| 262368 | LASANTA FIGUEROA, OSVALDO | Address on file | | | | | | | |
| 262369 | LASANTA GARCIA, RUBEN | Address on file | | | | | | | |
| 262370 | LASANTA GARCIA, VICTOR | Address on file | | | | | | | |
| 262371 | LASANTA GOMEZ, JUAN | Address on file | | | | | | | |
| 262373 | LASANTA GONZALEZ, JASON | Address on file | | | | | | | |
| 262374 | LASANTA LASANTA, NELIDA | Address on file | | | | | | | |
| 797956 | LASANTA LASANTA, NELIDA | Address on file | | | | | | | |
| 797957 | LASANTA LASANTA, WILLIAM | Address on file | | | | | | | |
| 262375 | LASANTA LASANTA, WILLIAM E | Address on file | | | | | | | |
| 2026714 | Lasanta Lasanta, William E. | Address on file | | | | | | | |
| 797958 | LASANTA LOPEZ, JASLENE | Address on file | | | | | | | |
| 262376 | LASANTA MALAVE, JESUS | Address on file | | | | | | | |
| 262377 | LASANTA MALAVE, MARIO | Address on file | | | | | | | |
| 797959 | LASANTA MALDONADO, ALBERTO L | Address on file | | | | | | | |
| 262378 | Lasanta Melendez, Hector M | Address on file | | | | | | | |
| 262380 | LASANTA MOLINA, IDALIA | Address on file | | | | | | | |
| 262381 | LASANTA MORALES MD, DORIS | Address on file | | | | | | | |
| 262382 | LASANTA MORALES, DORA L | Address on file | | | | | | | |
| 262383 | Lasanta Morales, Feliciano | Address on file | | | | | | | |
| 262384 | LASANTA MORALES, FRANCISCO | Address on file | | | | | | | |
| 1420167 | LASANTA MORALES, OSVALDO | PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 262385 | LASANTA MORALES, OSVALDO | Address on file | | | | | | | |
| 2104709 | Lasanta Munoz, Felix A. | Address on file | | | | | | | |
| 262387 | LASANTA MUNOZ, MARY ANN | Address on file | | | | | | | |
| 262388 | LASANTA NUNEZ, MARIA L | Address on file | | | | | | | |
| 262389 | LASANTA ORTIZ, AMILKAR | Address on file | | | | | | | |
| 262390 | LASANTA ORTIZ, PAOLA Z | Address on file | | | | | | | |
| 262391 | LASANTA ORTIZ, REBECA | Address on file | | | | | | | |
| 262392 | LASANTA ORTIZ, SACHA I | Address on file | | | | | | | |
| 262393 | LASANTA PENA, GLORISEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2005 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1951998 | LASANTA PINTADO, NELLY | Address on file | | | | | | | |
| 1823739 | Lasanta Pintado, Nelly | Address on file | | | | | | | |
| 262395 | LASANTA RAMOS, DELIA E | Address on file | | | | | | | |
| 262396 | LASANTA RAMOS, LUIS | Address on file | | | | | | | |
| 262397 | LASANTA RAMOS, LUZ N. | Address on file | | | | | | | |
| 1999757 | LASANTA RESTO, EMILIA | Address on file | | | | | | | |
| 262398 | LASANTA RESTO, EMILIA | Address on file | | | | | | | |
| 262399 | LASANTA RESTO, ENEIDA | Address on file | | | | | | | |
| 262400 | LASANTA RIVERA, LAURA E | Address on file | | | | | | | |
| 262401 | LASANTA RIVERA, LUIS | Address on file | | | | | | | |
| 262402 | LASANTA RIVERA, SHEILA | Address on file | | | | | | | |
| 262403 | LASANTA ROBLES, FELIX I. | Address on file | | | | | | | |
| 262404 | LASANTA ROBLES, JOSE A | Address on file | | | | | | | |
| 797961 | LASANTA ROBLES, JOSE A | Address on file | | | | | | | |
| 262405 | LASANTA RODRIGUEZ, BETZAIDA | Address on file | | | | | | | |
| 262406 | LASANTA RODRIGUEZ, CARLOS E | Address on file | | | | | | | |
| 262407 | Lasanta Rodriguez, Jose M | Address on file | | | | | | | |
| 262408 | Lasanta Rodriguez, Juan C. | Address on file | | | | | | | |
| 262409 | LASANTA ROLON, JESUS G | Address on file | | | | | | | |
| 797962 | LASANTA ROLON, JESUS G | Address on file | | | | | | | |
| 262410 | LASANTA SANDOVAL, LAURA I | Address on file | | | | | | | |
| 262411 | LASANTA SANTIAGO, JOSE | Address on file | | | | | | | |
| 1258556 | LASANTA SANTIAGO, JOSE | Address on file | | | | | | | |
| 262412 | LASANTA SANTIAGO, YARA | Address on file | | | | | | | |
| 262413 | Lasanta Soto, Juan C | Address on file | | | | | | | |
| 262414 | LASANTA VAZQUEZ, JORGE | Address on file | | | | | | | |
| 262415 | LASANTA ZAYAS, ANAIDA | Address on file | | | | | | | |
| 262416 | LASANTA ZAYAS, EFIGENIA | Address on file | | | | | | | |
| 262417 | LASANTA ZAYAS, WENCESLAO | Address on file | | | | | | | |
| 262418 | LASANTAMARZAN, HARRY | Address on file | | | | | | | |
| 262419 | LASANTAVIDAL, WILLIAM | Address on file | | | | | | | |
| 262420 | LASARINI GARCIA, VIRGENMINA | Address on file | | | | | | | |
| 262421 | LASCARRO, JAIRO FCO. | Address on file | | | | | | | |
| 262422 | LASCOMBES CARRERA, BERNARDO | Address on file | | | | | | | |
| 262423 | LASCOT PEREZ, BERNIE | Address on file | | | | | | | |
| 262424 | LASCOT ROSARIO, BERNARDO | Address on file | | | | | | | |
| 262425 | LASEN CIRINO, NILDA | Address on file | | | | | | | |
| 262426 | LASER COMMUNICATION INC | 1848 CHARTER LAVE | SUITE 7 | | | LAVCASTER | PA | 17605-0066 | |
| 262427 | LASER COPY | PO BOX 193571 | | | | SAN JUAN | PR | 00919-3571 | |
| 695715 | LASER COPY PRODUCTS | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 695716 | LASER DJ | URB MADELINE | L 6 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 695717 | LASER IMAGING MANUFACTURING INC | PMB 200 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 262428 | LASER IMAGING MANUFACTURING INC | PO BOX 20000 PMB 200 | | | | CANOVANAS | PR | 00729 | |
| 695718 | LASER LABS | 454 FIRST PARISH ROAD | | | | SCITUATE | MA | 02066-3000 | |
| 262429 | LASER PRODUCTS INC | PO BOX 1723 ROAD 185 KM 19.0 | | | | JUNCOS | PR | 00777 | |
| 1530591 | LASER PRODUCTS, INC. | LEDESMA & VARGAS, LLC | 221 PLAZA BUILDING, SUITE 900 | 221 AVE. PONCE DE LEON | | SAN JUAN | PR | 00919 | |
| 695719 | LASER PROLIGHTS SOUNDS & DJ S | URB EL CORTIJO | M1 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 831459 | Laser Technology Inc. | 6912 South Quentin Street | | | | Centennial | CO | 80112 | |
| 695720 | LASER TECNOLOGY | 7070 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 695722 | LASER TONE INTERNATIONAL | 6401 E ROHERS CIA STE 16 | | | | BOCA RATON | FL | 33487-2648 | |
| 695723 | LASER TONE INTERNATIONAL | 6401 E ROOERS CIR STE 10 | | | | BOCA RATON | FL | 33487-1643 | |
| 695724 | LASER TONE INTERNATIONAL | 6401 EAST ROGER CIRCLE STE 15 | | | | BOCA RATON | FL | 33487 | |
| 695721 | LASER TONE INTERNATIONAL | OCEAN PARK | 2151 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 695725 | LASER WARE | PO BOX 11534 | | | | SAN JUAN | PR | 00922 | |
| 695726 | LASER-COPY-PROMOTEC | PO BOX 193571 | | | | SAN JUAN | PR | 00919 | |
| 262431 | LASPINA BATIZ, KATHERINE | Address on file | | | | | | | |
| 262432 | LASPINA FRANCO, MIRTHA | Address on file | | | | | | | |
| 262433 | LASPINA GARCIA, MIRTA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2006 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848122 | LASPINA RIVERA, ELBA | Address on file | | | | | | | |
| 262434 | Laspina Rivera, Elba | Address on file | | | | | | | |
| 1950573 | Laspina Rivera, Elba | Address on file | | | | | | | |
| 797964 | LASPINA RIVERA, MAYRA W | Address on file | | | | | | | |
| 262435 | LASPINA RIVERA, MAYRA W | Address on file | | | | | | | |
| 2130401 | Laspina Rivera, Mayra W. | Address on file | | | | | | | |
| 2129680 | Laspina Rivera, Mayra W. | Address on file | | | | | | | |
| 2130264 | LASPINA RIVERA, MAYRA W. | Address on file | | | | | | | |
| 2130189 | Laspina Rivera, Mayra W. | Address on file | | | | | | | |
| 1837362 | Laspina Rivera, Rivera | Address on file | | | | | | | |
| 1837362 | Laspina Rivera, Rivera | Address on file | | | | | | | |
| 262436 | LASSALA BENITEZ, ALEXIS | Address on file | | | | | | | |
| 262437 | LASSALA MARTINEZ, ANGEL | Address on file | | | | | | | |
| 262438 | Lassala Montalvo, Victor N | Address on file | | | | | | | |
| 1610921 | Lassala Montalvo, Victor Nan | Address on file | | | | | | | |
| 262439 | LASSALA ORENGO, LINNETTE | Address on file | | | | | | | |
| 262440 | LASSALA ORENGO, LUIS | Address on file | | | | | | | |
| 262441 | LASSALA ORENGO, WILFREDO | Address on file | | | | | | | |
| 262442 | LASSALA VAZQUEZ, KIMBERLY | Address on file | | | | | | | |
| 262443 | LASSALLE ACEVEDO, ISIDRO | Address on file | | | | | | | |
| 1936834 | Lassalle Acevedo, Victor | Address on file | | | | | | | |
| 1940849 | LASSALLE ACEVEDO, VICTOR | Address on file | | | | | | | |
| 262444 | LASSALLE ACEVEDO, VICTOR | Address on file | | | | | | | |
| 262445 | LASSALLE AGRON, HUBIE | Address on file | | | | | | | |
| 262446 | LASSALLE AVILES, ESMAILYN | Address on file | | | | | | | |
| 2005180 | Lassalle Aviles, Isette | Address on file | | | | | | | |
| 2206625 | Lassalle Bermudez, Carlos Ivan | Address on file | | | | | | | |
| 2202691 | Lassalle Bermudez, Carlos Ivan | Address on file | | | | | | | |
| 2016474 | Lassalle Bosques, Gloria | Address on file | | | | | | | |
| 262447 | LASSALLE BOSQUES, ROSA D. | Address on file | | | | | | | |
| 1984631 | Lassalle Bosques, Rosa D. | Address on file | | | | | | | |
| 1716009 | Lassalle Castro, Janice | Address on file | | | | | | | |
| 1666428 | Lassalle Chaparro, Luis A. | Address on file | | | | | | | |
| 262448 | LASSALLE COLON, GLORIA | Address on file | | | | | | | |
| 262449 | Lassalle Concepcion, Juan C | Address on file | | | | | | | |
| 262450 | LASSALLE CORDERO, CARMEN | Address on file | | | | | | | |
| 262451 | LASSALLE DAVID, CINDY L | Address on file | | | | | | | |
| 262452 | LASSALLE DIAZ, MAGDALENA | Address on file | | | | | | | |
| 262453 | LASSALLE ESCOBAR, GLORIA E | Address on file | | | | | | | |
| 262454 | LASSALLE ESTRADA, AIDA | Address on file | | | | | | | |
| 262455 | LASSALLE ESTRADA, LUZ C. | Address on file | | | | | | | |
| 262456 | LASSALLE ESTRADA, LUZ C. | Address on file | | | | | | | |
| 262457 | LASSALLE ESTRADA, MARIA DE LOS A | Address on file | | | | | | | |
| 1258557 | LASSALLE FIGUEROA, CARMEN | Address on file | | | | | | | |
| 262458 | LASSALLE FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 1258558 | LASSALLE FIGUEROA, ELISA | Address on file | | | | | | | |
| 262459 | LASSALLE GONZALEZ, MARIA M | Address on file | | | | | | | |
| 262460 | LASSALLE GONZALEZ, ONEIDA Y. | Address on file | | | | | | | |
| 797965 | LASSALLE LAMBERTY, ANGEL J | Address on file | | | | | | | |
| 262461 | LASSALLE LASSALLE, HECTOR R | Address on file | | | | | | | |
| 797966 | LASSALLE LOPEZ, BARBARA | Address on file | | | | | | | |
| 262462 | LASSALLE LOPEZ, MARIBEL | Address on file | | | | | | | |
| 262464 | LASSALLE MAESTRE, JOEL | Address on file | | | | | | | |
| 262465 | LASSALLE MARQUEZ, ANGELICA | Address on file | | | | | | | |
| 262466 | LASSALLE MELENDEZ, MILLIVETTE | Address on file | | | | | | | |
| 262468 | LASSALLE MENDEZ, EDUARDO | Address on file | | | | | | | |
| 1327925 | Lassalle Mendez, Eduardo | Address on file | | | | | | | |
| 262469 | LASSALLE MENDEZ, GLADYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968019 | LASSALLE MENDEZ, GLADYS | Address on file | | | | | | | |
| 2086536 | LASSALLE MENDEZ, GLADYS | Address on file | | | | | | | |
| 262470 | LASSALLE MENDEZ, JORGE | Address on file | | | | | | | |
| 262471 | LASSALLE MENDEZ, LUIS A. | Address on file | | | | | | | |
| 262472 | LASSALLE MENDEZ, PABLO | Address on file | | | | | | | |
| 262473 | LASSALLE MENDEZ, YESSENIA | Address on file | | | | | | | |
| 262474 | LASSALLE NUNEZ, WILFREDO | Address on file | | | | | | | |
| 262475 | LASSALLE ORTIZ, DELIA | Address on file | | | | | | | |
| 262476 | LASSALLE ORTIZ, DELIA I | Address on file | | | | | | | |
| 262477 | LASSALLE PELLOT, JUAN | Address on file | | | | | | | |
| 262478 | Lassalle Pellot, Juan C | Address on file | | | | | | | |
| 262479 | LASSALLE PINEIRO, GENESIS | Address on file | | | | | | | |
| 262480 | LASSALLE RAMOS, BARBARA | Address on file | | | | | | | |
| 262481 | LASSALLE RAMOS, MAYRA L | Address on file | | | | | | | |
| 262482 | LASSALLE RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 262483 | LASSALLE ROMAN, ESTELLE | Address on file | | | | | | | |
| 262484 | Lassalle Roman, Josymael | Address on file | | | | | | | |
| 262485 | LASSALLE ROSADO, INA Z. | Address on file | | | | | | | |
| 1257166 | LASSALLE SANCHEZ, EDDIE | Address on file | | | | | | | |
| 262486 | Lassalle Sanchez, Eddie | Address on file | | | | | | | |
| 262487 | LASSALLE SANCHEZ, EDDIE | Address on file | | | | | | | |
| 262488 | LASSALLE SANTANA, MIGUEL | Address on file | | | | | | | |
| 262489 | LASSALLE SOTO, EMILY | Address on file | | | | | | | |
| 853309 | LASSALLE SOTO, EMILY | Address on file | | | | | | | |
| 262490 | LASSALLE TORO, FELIX | Address on file | | | | | | | |
| 797967 | LASSALLE VALLE, ALEXIS J | Address on file | | | | | | | |
| 797968 | LASSALLE VALLE, JERICKA E | Address on file | | | | | | | |
| 1999054 | Lassalle Vargas, Luis A | Address on file | | | | | | | |
| 262491 | Lassalle Vargas, Luis A. | Address on file | | | | | | | |
| 2073726 | Lassalle Vargas, Luis A. | Address on file | | | | | | | |
| 2066002 | Lassalle Vargas, Luis A. | Address on file | | | | | | | |
| 1976324 | Lassalle Vazquez, Cesar | Address on file | | | | | | | |
| 2111026 | Lassalle Vazquez, Cesar | Address on file | | | | | | | |
| 2106884 | Lassalle Vazquez, Cesar | Address on file | | | | | | | |
| 262492 | LASSALLE VELAZQUEZ, LOAZAIDA | Address on file | | | | | | | |
| 2110147 | LASSALLE VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 2111172 | Lassalle Velazquez, Yolanda | Address on file | | | | | | | |
| 797969 | LASSALLE VERA, ELENA | Address on file | | | | | | | |
| 262494 | LASSALLE VILLOCH, ANGEL | Address on file | | | | | | | |
| 1715021 | Lassalle, Dominica | Address on file | | | | | | | |
| 262495 | LASSEN FIGUEROA, ANA J | Address on file | | | | | | | |
| 262496 | LASSEN PEREZ, YASMIR ENID | Address on file | | | | | | | |
| 262497 | LASSEN QUILES, CARMEN J | Address on file | | | | | | | |
| 262498 | LASSEN SANCHEZ, YVONNE | Address on file | | | | | | | |
| 262499 | LASSMAN MD , MARSHALL N | Address on file | | | | | | | |
| 262500 | LASSO ALVAREZ, LORNA | Address on file | | | | | | | |
| 262501 | LASSO TENORIO, YORLI L | Address on file | | | | | | | |
| 797970 | LASSO TENORIO, YORLI L | Address on file | | | | | | | |
| 1746089 | Lasso Tenorio, Yorli Lorena | Address on file | | | | | | | |
| 262502 | LASSO TORRES, JORGE | Address on file | | | | | | | |
| 262503 | LASSUS BOYRIE, SARA I | Address on file | | | | | | | |
| 262504 | LASSUS BURSET, ARMANDO | Address on file | | | | | | | |
| 262505 | LASSUS CORREA, MILAGROS | Address on file | | | | | | | |
| 262506 | LASSUS GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 797972 | LASSUS GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 262507 | LASSUS MILLAN, MILAGROS | Address on file | | | | | | | |
| 262508 | LASSUS NADAL, GLORIA | Address on file | | | | | | | |
| 262509 | LASSUS RIOS, JORGE L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262510 | LASSUS ROSA, IRIS N | Address on file | | | | | | | |
| 262511 | LASSUS RUIZ, JULIO | Address on file | | | | | | | |
| 1929505 | LASSUS RUIZ, JULIO | Address on file | | | | | | | |
| 262512 | Lassus Sanabria, Julio | Address on file | | | | | | | |
| 262513 | LASSUS VAZQUEZ, CARMEN S. | Address on file | | | | | | | |
| 262514 | LAST COLONY CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 695727 | LAST JUMP AUTO REPAIR | URB VALENCIA | 565 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 262515 | LASTRA ARACIL MD, JUAN | Address on file | | | | | | | |
| 262516 | LASTRA ARACIL, JUAN A. | Address on file | | | | | | | |
| 262517 | LASTRA CALDERON, LUIS | Address on file | | | | | | | |
| 262518 | LASTRA CALDERON, MARIAM | Address on file | | | | | | | |
| 262519 | LASTRA CALDERON, OSVALDO | Address on file | | | | | | | |
| 262520 | LASTRA DE GORTON, MARIA | Address on file | | | | | | | |
| 262521 | LASTRA DE LEON, AMIR | Address on file | | | | | | | |
| 262522 | LASTRA DIAZ, MANUEL | Address on file | | | | | | | |
| 262523 | LASTRA GAETAN, ADA | Address on file | | | | | | | |
| 262524 | LASTRA GAETAN, DORIS E | Address on file | | | | | | | |
| 1596964 | Lastra Gaetan, Doris E | Address on file | | | | | | | |
| 262525 | LASTRA GONZALEZ, ANGIE | Address on file | | | | | | | |
| 262526 | LASTRA GONZALEZ, MAYRA | Address on file | | | | | | | |
| 262527 | LASTRA HERNANDEZ MD, RAFAEL | Address on file | | | | | | | |
| 262528 | LASTRA INSERNI MD, JORGE J | Address on file | | | | | | | |
| 262529 | LASTRA IRIZARRY, LOIDA | Address on file | | | | | | | |
| 262530 | LASTRA JUAREZ, ANTONIA | Address on file | | | | | | | |
| 262531 | LASTRA NAVARRO, JOSE A. | Address on file | | | | | | | |
| 262532 | LASTRA ORTIZ, DASMIN | Address on file | | | | | | | |
| 262533 | LASTRA PASCALE, ANTONIO | Address on file | | | | | | | |
| 262534 | LASTRA PASCALE, CECILIA | Address on file | | | | | | | |
| 262535 | LASTRA POWER, ALBERTO | Address on file | | | | | | | |
| 262536 | LASTRA RIVERA, MARIA J. | Address on file | | | | | | | |
| 1496710 | Lastra Rivera, Mary | Address on file | | | | | | | |
| 262537 | LASTRA ROSARIO, ORLANDO | Address on file | | | | | | | |
| 262538 | LASTRA SERRANO, PEDRO E. | Address on file | | | | | | | |
| 262539 | LASTRA SERRANO, PEDRO E. | Address on file | | | | | | | |
| 695728 | LASTRA SHELL SERVICE CENTER | PO BOX 3231 | | | | CAROLINA | PR | 00984 | |
| 262540 | LASTRA SMITH, FERNANDO | Address on file | | | | | | | |
| 262542 | LASTRA TORRES, RUBEN | Address on file | | | | | | | |
| 262541 | LASTRA TORRES, RUBEN | Address on file | | | | | | | |
| 262543 | LAT DISENO GRAFICO | 1123 SEAVIEW ST APT 4C | | | | SAN JUAN | PR | 00907 | |
| 262544 | LATABAN LOPEZ, LIDYA | Address on file | | | | | | | |
| 262545 | LATALLADI ALICEA, JACQUELINE | Address on file | | | | | | | |
| 262546 | LATALLADI AMARO, ALBERT | Address on file | | | | | | | |
| 262547 | LATALLADI GARCIA, JAVIER | Address on file | | | | | | | |
| 262548 | LATALLADI RAMOS, ANTHONY | Address on file | | | | | | | |
| 1258559 | LATALLADI RAMOS, RAYMOND | Address on file | | | | | | | |
| 262549 | LATALLADI RAMOS,ANTHONY | Address on file | | | | | | | |
| 262550 | LATALLADI RIVERA, EDELMARI | Address on file | | | | | | | |
| 262551 | LATALLADYS BURGOS, NORMA | Address on file | | | | | | | |
| 262552 | LATALLALDI LABOY, YOCELLYN | Address on file | | | | | | | |
| 262553 | Latchman Arroyo, Sookram | Address on file | | | | | | | |
| 262554 | LATCO / ROOFING AND ELECTRICAL SERVICES | PMB 139 P. O. BOX 1345 | | | | TOA ALTA | PR | 00954-0000 | |
| 262555 | LATCO ROOFING & ELECTRICAL SERVICES CORP | PMB 139 P O BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 831460 | Latco Roofing & Electrical Services Corp. | PMP 139 P.O. Box 1345 | | | | Toa Alta | PR | 00954 | |
| 262556 | LATHAM CENTERS, INC | 14 LOTS HOLLOW ROAD | | | | ORLEANS | MA | 02653 | |
| 262557 | LATIF AJAJ, ABDEL | Address on file | | | | | | | |
| 262558 | LATIF MD, MOHAMMAD | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2009 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262559 | LATIGOS CAFE INC | URB VILLA MARINA | C 88 CARR 189 LOCAL C | | | GURABO | PR | 00778 | |
| 262560 | Latimer Alvarado, Eddie | Address on file | | | | | | | |
| 262561 | LATIMER ALVARADO, EDDIE | Address on file | | | | | | | |
| 262562 | LATIMER ALVAREZ, FELIX | Address on file | | | | | | | |
| 262563 | LATIMER ALVAREZ, FELIX L | Address on file | | | | | | | |
| 262564 | LATIMER ANDINO, LUZ C. | Address on file | | | | | | | |
| 262565 | LATIMER ARZUAGA MD, CARLOS A | Address on file | | | | | | | |
| 846254 | LATIMER BENGOA CLAUDIA | COND MANSIONES DE GARDEN HILLS | CALLE 3 APT 16H | | | GUAYNABO | PR | 00926 | |
| 262566 | LATIMER BENGOA, CLAUDIA B. | Address on file | | | | | | | |
| 262567 | LATIMER BULTRON, VILMA | Address on file | | | | | | | |
| 262568 | LATIMER CAMBRELEN, DELIA S | Address on file | | | | | | | |
| 262569 | LATIMER CANDELARIO, CLARA | Address on file | | | | | | | |
| 262570 | LATIMER DEL VALLE, ERIKA W. | Address on file | | | | | | | |
| 1497933 | Latimer Febres, Amparo | Address on file | | | | | | | |
| 262571 | LATIMER FELICIANO, JESUS | Address on file | | | | | | | |
| 262572 | LATIMER FELICIANO, THOMAS | Address on file | | | | | | | |
| 797974 | LATIMER MARTINEZ, PABLO | Address on file | | | | | | | |
| 1641731 | LATIMER MARTINEZ, PABLO | Address on file | | | | | | | |
| 262573 | LATIMER MARTINEZ, PABLO L | Address on file | | | | | | | |
| 262574 | LATIMER NAVARRO, KELVIN | Address on file | | | | | | | |
| 262575 | LATIMER PIZARRO, ZENAIDA | Address on file | | | | | | | |
| 262576 | LATIMER QUINONES, MYRIAM I | Address on file | | | | | | | |
| 2027837 | Latimer Rivera, Clara | Address on file | | | | | | | |
| 2027837 | Latimer Rivera, Clara | Address on file | | | | | | | |
| 262577 | LATIMER RIVERA, CLARA | Address on file | | | | | | | |
| 2062986 | Latimer Rivera, Clara | Address on file | | | | | | | |
| 262578 | LATIMER RIVERA, NICOLE | Address on file | | | | | | | |
| 262579 | LATIMER ROHENA, LOURDES | Address on file | | | | | | | |
| 262580 | LATIMER TAPIA, CARMEN M | Address on file | | | | | | | |
| 262581 | LATIMER UDENBURGH, VIRGEN | Address on file | | | | | | | |
| 262582 | LATIMER VANDERDYS, EDWIN J. | Address on file | | | | | | | |
| 262583 | LATIMER, EDDIE A | Address on file | | | | | | | |
| 695729 | LATIN ACADEMY OF RECORDING ARTS & SCIEN | 311 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| 695730 | LATIN AMERICAN BOOK SOURCE INC | 289 3ER AVENUE | | | | CHULA | CA | 91910 | |
| 695731 | LATIN AMERICAN CAFE | 1357 ASHFORD AVE | SUITE 162 | | | SAN JUAN | PR | 00907 | |
| 695732 | LATIN AMERICAN CAFE RESTAURANT | 521 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00901 | |
| 262584 | LATIN AMERICAN CONSTRUCTION INC | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| 262585 | LATIN AMERICAN CONSTRUCTION INC | P O BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 262586 | LATIN AMERICAN FINANCIAL CORP | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 695733 | LATIN AMERICAN MUSIC CO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| 262587 | LATIN AMERICAN SUBS LLC | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 695734 | LATIN AMERICAN TRADING CO | PMB 139 | PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| 695736 | LATIN AMERICAN TRADING CO | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 695735 | LATIN AMERICAN TRADING CO | PO BOX 6386 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 262588 | LATIN AMERICAN TRADING CO. OF PR (LATCO) | P.O. BOX 6386 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-0000 | |
| 695737 | LATIN FINANCE | 2121 PONCE DE LEON BLVD STE 1020 | | | | CORAL GABLES | FL | 33134 | |
| 262589 | LATIN KNOWLEDGE CONSULTING C A | COLINA DE LOS RUICES | C/ COROZO C C LOS RUISENORES | | | CARACAS | | 1070 | VENEZUELA |
| 262590 | LATIN KNOWLEDGE CONSULTING C A | LOS RUISENORES SOTANO | C C CALLE COROZO COLINA DE LOS | RUICES | | CARACAS | | 1070 | VENEZUELA |
| 846255 | LATIN KNOWLEDGE CONSULTING GROUP | 13242 SW 144 TERR | | | | MIAMI | FL | 33186 | |
| 262591 | LATIN KNOWLEDGE CONSULTING GROUP LLC | 13242 SW 144 TERR | | | | MIAMI | FL | 33186 | |
| 695738 | LATIN KNOWLEDGE CONSULTING PA | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 262592 | LATIN MEDIA HOUSE | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262593 | LATIN MEDIA HOUSE LLC | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 262594 | LATIN MODELS OF THE WORLD | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 1400 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2010 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837638 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | | | CAROLINA | PR | 00603 | |
| 2138288 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | 43 COSMOS LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 2137677 | LATIN PARKING SYSTEM, INC. | MINIER CESPEDES, JULIO | PO BOX 19979 | | | SAN JUAN | PR | 00910-1979 | |
| 2164067 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | | | SAN JUAN | PR | 00910-1979 | |
| 695739 | LATIN TRADE | PO BOX 15398 | | | | N HOLLYWOOD | CA | 91615 | |
| 695740 | LATIN TRAVEL & TOUR | PO BOX 29197 | | | | SAN JUAN | PR | 00929-0197 | |
| 262595 | LATIN UNO INC | 604 AVENIDA ESCORIAL | | | | GUAYNABO | PR | 00920 | |
| 695741 | LATINO AUTO CORP | PO BOX 937 | | | | DORADO | PR | 00646 | |
| 695742 | LATINO BI CORP | P O BOX 193309 | | | | SAN JUAN | PR | 00919-3309 | |
| 695743 | LATINO EMPLOYMENT & TRAINING DIRECTORY | 8707 D LINDLEY AVE SUITE III | | | | NORTHRIDGE | CA | 91325 | |
| 695745 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2307 FELTON LANE UNIT B | | | | REDONDO BEACH | CA | 90278 | |
| 695744 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2505 WEST SIXTH ST PENTHOUSE | | | | LOS ANGELES | CA | 90057 | |
| 262596 | LATINUM METAL REFINISHING INC | THE VILLAGE AT HILL | 35 CALLE VARADERO | | | CEIBA | PR | 00735 | |
| 695746 | LATITUD 18 ART STUDIO LTD | 101 DITMARS STREET CITY ISLAND | | | | BRONX | NY | 10464-1309 | |
| 262597 | LATITUDE FIGHT FITNESS CENTER | COND MONTECILLO 1 | 1 VIA PRINCIPAL APT 1606 | | | TRUJILLO ALTO | PR | 00976-6618 | |
| 262598 | LATITUDE FILM | 2203 GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 262599 | LATONI ABREU, SYLMARIE | Address on file | | | | | | | |
| 262600 | LATONI ACEVEDO, DAVID A | Address on file | | | | | | | |
| 262601 | LATONI BENEDETTI, ALMA | Address on file | | | | | | | |
| 262602 | LATONI BENEDETTI, GERARDO | Address on file | | | | | | | |
| 262603 | LATONI BENEDETTI, MARIA | Address on file | | | | | | | |
| 262604 | LATONI CABANILLAS MD, DAVID | Address on file | | | | | | | |
| 262605 | LATONI GONZALEZ, MARILSA | Address on file | | | | | | | |
| 1966143 | Latoni Gonzalez, Marilsa | Address on file | | | | | | | |
| 1959599 | Latoni Gonzalez, Marilsa | Address on file | | | | | | | |
| 262606 | LATONI GONZALEZ, NICHOLE | Address on file | | | | | | | |
| 262607 | LATONI GONZALEZ, NICHOLE M | Address on file | | | | | | | |
| 262608 | LATONI IMAGING PSC | PO BOX 6043 | | | | MAYAGUEZ | PR | 00681 | |
| 262610 | LATONI MALDONADO, IRAIDA L | Address on file | | | | | | | |
| 262611 | LATONI MEDINA, PEDRO R. | Address on file | | | | | | | |
| 262612 | LATONI MORALES, ENEIDA | Address on file | | | | | | | |
| 797975 | LATONI MORALES, ENEIDA | Address on file | | | | | | | |
| 262613 | LATONI MORALES, SILVIA I | Address on file | | | | | | | |
| 262614 | LATONI RIVERA, RAUL | Address on file | | | | | | | |
| 262615 | LATONY MORALES, ENEIDA | Address on file | | | | | | | |
| 262616 | LATORRE ACEVEDO, DELIA M. | Address on file | | | | | | | |
| 1729245 | LATORRE ALVARADO, LOURDES | Address on file | | | | | | | |
| 1641904 | LATORRE ALVARADO, LOURDES | Address on file | | | | | | | |
| 262618 | LATORRE BAEZ, DANNY | Address on file | | | | | | | |
| 262619 | LATORRE BAEZ, WILFREDO | Address on file | | | | | | | |
| 262620 | LATORRE BERRIOS, MAYRA L | Address on file | | | | | | | |
| 627231 | LATORRE CABAN, CARMEN | Address on file | | | | | | | |
| 262621 | LATORRE CABAN, NATIVIDAD | Address on file | | | | | | | |
| 262622 | LATORRE CARDONA, LUIS A | Address on file | | | | | | | |
| 262623 | LATORRE CARRIL, JOSE | Address on file | | | | | | | |
| 262624 | LATORRE CASTILLO, DIANA J. | Address on file | | | | | | | |
| 853310 | LATORRE CASTILLO, DIANA J. | Address on file | | | | | | | |
| 262625 | LATORRE COLON, GABRIELA E | Address on file | | | | | | | |
| 1549312 | Latorre Colon, Gustavo | Address on file | | | | | | | |
| 1562348 | Latorre Colon, Gustavo | Address on file | | | | | | | |
| 262626 | LATORRE CORTES, KEILA DEL M | Address on file | | | | | | | |
| 797976 | LATORRE CRUZ, LUIS IVAN | Address on file | | | | | | | |
| 262628 | LATORRE CRUZ, ROBERTO | Address on file | | | | | | | |
| 262629 | LATORRE CRUZ, YOLANDA | Address on file | | | | | | | |
| 797977 | LATORRE CRUZ, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262630 | LATORRE DE JESUS, MYRNA L. | Address on file | | | | | | | |
| 262631 | Latorre Echeandia, Pablo F. | Address on file | | | | | | | |
| 262632 | LATORRE ESTEVES, MAGDA | Address on file | | | | | | | |
| 262633 | LATORRE FELICIANO, MARITZA | Address on file | | | | | | | |
| 262634 | LATORRE FLORES, MARIA DE LOURDES | Address on file | | | | | | | |
| 262635 | LATORRE FRATICELLI, CHRISTINA | Address on file | | | | | | | |
| 262636 | Latorre Fraticelli, Luis M. | Address on file | | | | | | | |
| 797978 | LATORRE GARCIA, LIZA | Address on file | | | | | | | |
| 262637 | LATORRE GARCIA, LIZA M | Address on file | | | | | | | |
| 262638 | LATORRE GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 262639 | LATORRE GONZALEZ, JOSE | Address on file | | | | | | | |
| 797979 | LATORRE GONZALEZ, OLGA L | Address on file | | | | | | | |
| 262640 | Latorre Gonzalez, Rafael | Address on file | | | | | | | |
| 262641 | LATORRE GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 262642 | LATORRE GUZMAN, FELIX E | Address on file | | | | | | | |
| 262643 | LATORRE HERNANDEZ, MARIA | Address on file | | | | | | | |
| 262644 | LATORRE HERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 797980 | LATORRE HERNANDEZ, PABLO R | Address on file | | | | | | | |
| 262645 | LATORRE IRIZARRY, LUIS | Address on file | | | | | | | |
| 262646 | LATORRE JIMENEZ, MARIA | Address on file | | | | | | | |
| 262647 | LATORRE LEBRON, FERNANDO | Address on file | | | | | | | |
| 797981 | LATORRE LEBRON, MARITZA | Address on file | | | | | | | |
| 262648 | LATORRE LEBRON, MARITZA | Address on file | | | | | | | |
| 695747 | LATORRE MACHINE SHOP | BO RINCON | CARR 171 KM 3 6 BOX 1653 | | | CIDRA | PR | 00739 | |
| 695748 | LATORRE MACHINES SHOP | PO BOX 1653 | | | | CIDRA | PR | 00739 | |
| 262649 | LATORRE MENDEZ, ANGELA | Address on file | | | | | | | |
| 262650 | LATORRE MENDEZ, CARMEN | Address on file | | | | | | | |
| 262651 | Latorre Mendez, Ovidio | Address on file | | | | | | | |
| 1734442 | Latorre Mendez, Sonia Fernanda | Address on file | | | | | | | |
| 262652 | LATORRE MONTANEZ, MARTA | Address on file | | | | | | | |
| 262653 | LATORRE MORALES, EBYLIZ | Address on file | | | | | | | |
| 262654 | LATORRE MORALES, EDDIE | Address on file | | | | | | | |
| 262655 | LATORRE MORALES, ROSELYN | Address on file | | | | | | | |
| 262656 | LATORRE NIEVES, BEATRIZ | Address on file | | | | | | | |
| 262657 | LATORRE OLAN, SHEILA | Address on file | | | | | | | |
| 797983 | LATORRE ORTEGA, CHARLENE E | Address on file | | | | | | | |
| 262658 | LATORRE ORTEGA, SHARON | Address on file | | | | | | | |
| 262659 | LATORRE ORTEGA, SHARON V. | Address on file | | | | | | | |
| 1596181 | Latorre Ortiz, Doris | Address on file | | | | | | | |
| 797984 | LATORRE PEREZ, CARMEN | Address on file | | | | | | | |
| 262660 | LATORRE PEREZ, CARMEN Y | Address on file | | | | | | | |
| 262661 | LATORRE QUEVEDO, MICHAEL A. | Address on file | | | | | | | |
| 262662 | LATORRE QUILES, EVA M. | Address on file | | | | | | | |
| 262663 | LATORRE REVERON, CARLOS A. | Address on file | | | | | | | |
| 262664 | LATORRE REYES, LAWRENCE | Address on file | | | | | | | |
| 262665 | LATORRE RIVERA, ANA E. | Address on file | | | | | | | |
| 262666 | LATORRE RIVERA, ANGEL | Address on file | | | | | | | |
| 262667 | Latorre Rivera, Daisy | Address on file | | | | | | | |
| 262668 | LATORRE RIVERA, NATANAEL | Address on file | | | | | | | |
| 262669 | Latorre Robles, Cesar M | Address on file | | | | | | | |
| 262670 | LATORRE ROBLES, JORGE | Address on file | | | | | | | |
| 262671 | LATORRE RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 262672 | Latorre Rodriguez, Elvin | Address on file | | | | | | | |
| 262673 | LATORRE RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 262674 | LATORRE RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 262675 | LATORRE RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 2062192 | Latorre Rodriguez, Jorge L. | Address on file | | | | | | | |
| 797985 | LATORRE RODRIGUEZ, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2012 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262676 | LATORRE RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1420168 | LATORRE RODRIGUEZ, JOSE A. | CALLE MANUEL TEXIDOR 1438 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 1662332 | Latorre Rodriguez, Jose J | Address on file | | | | | | | |
| 1662332 | Latorre Rodriguez, Jose J | Address on file | | | | | | | |
| 797986 | LATORRE RODRIGUEZ, JOVAN G | Address on file | | | | | | | |
| 262677 | LATORRE RODRIGUEZ, MARIA DE | Address on file | | | | | | | |
| 262678 | LATORRE RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 734642 | LATORRE RODRIGUEZ, PABLO GERALDO | Address on file | | | | | | | |
| 262679 | LATORRE ROMAN, ADA A | Address on file | | | | | | | |
| 797987 | LATORRE ROMAN, ADA A | Address on file | | | | | | | |
| 262680 | LATORRE ROMAN, JOSUE | Address on file | | | | | | | |
| 262681 | LATORRE ROMAN, MIRIAM | Address on file | | | | | | | |
| 797988 | LATORRE ROMAN, MIRIAM | Address on file | | | | | | | |
| 1727420 | LATORRE ROMAN, MIRIAM | Address on file | | | | | | | |
| 262682 | LATORRE ROSA, CARLOS | Address on file | | | | | | | |
| 262683 | LATORRE SANTIAGO, LUIS | Address on file | | | | | | | |
| 262684 | LATORRE SANTOS, JORGE | Address on file | | | | | | | |
| 262685 | LATORRE SOTO, HEROHILDA | Address on file | | | | | | | |
| 262686 | LATORRE SOTO, ISMAEL | Address on file | | | | | | | |
| 262687 | LATORRE THELMONT, ARIADNE | Address on file | | | | | | | |
| 1814262 | Latorre Thelmont, Edith T. | Address on file | | | | | | | |
| 262688 | LATORRE TOMASSINI, MYRNA | Address on file | | | | | | | |
| 262689 | LATORRE TORRES, MARGARITA | Address on file | | | | | | | |
| 262691 | LATORRE TRAVERSO, DIANA E | Address on file | | | | | | | |
| 262692 | LATORRE TRAVERSO, LUIS | Address on file | | | | | | | |
| 262693 | Latorre Traverzo, Luis A | Address on file | | | | | | | |
| 262694 | LATORRE VARELA, THOMAS | Address on file | | | | | | | |
| 262695 | LATORRE VARGAS, ILEANA M. | Address on file | | | | | | | |
| 262696 | LATORRE VAZQUEZ, AULEM | Address on file | | | | | | | |
| 262697 | LATORRE VEGA, BETSY | Address on file | | | | | | | |
| 1822215 | Latorre Vega, Betsy | Address on file | | | | | | | |
| 2148071 | Latorre Vega, Doyle | Address on file | | | | | | | |
| 262698 | LATORRE VEGA, LUIS A | Address on file | | | | | | | |
| 1962389 | Latorre Vega, Luis A. | Address on file | | | | | | | |
| 262699 | LATORRE VEGA, VICTOR | Address on file | | | | | | | |
| 262700 | LATORRE VELEZ, EMANUEL | Address on file | | | | | | | |
| 262701 | LATORRE VELEZ, MADELINE | Address on file | | | | | | | |
| 262702 | LATORRE ZENO, ELBA J | Address on file | | | | | | | |
| 1695081 | Latorre, Sujeil Gonzalez | Address on file | | | | | | | |
| 2220265 | LaTorre, Wilfredo Cortes | Address on file | | | | | | | |
| 1532561 | Latorre-Colon, Gustavo | Address on file | | | | | | | |
| 262703 | LATORRES RUIZ, LEOPOLDO | Address on file | | | | | | | |
| 262704 | LATORTUE ALBINO, FRANCOISE | Address on file | | | | | | | |
| 695749 | LATSI I MENDEZ GONZALEZ | URB COUNTRY CLUB SECC 4 | QO 11 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 262705 | LATTONI MEDINA, MARIA DE LAS M. | Address on file | | | | | | | |
| 2180378 | Lattore-Bosque, Luis A. | Urb. Enramada | Calle Camino de Nardos C-25 | | | Bayamon | PR | 00961 | |
| 695750 | LATUNI PLASTICO RECONST | 27 CALLE NELSON AEREA OFIC 105 | | | | MAYAGUEZ | PR | 00681 | |
| 262706 | LAU ANGARITA, JUAN D | Address on file | | | | | | | |
| 262707 | LAU KWONG, ANDY | Address on file | | | | | | | |
| 262708 | LAU PEREZ, ROSEMARIE | Address on file | | | | | | | |
| 262709 | LAU WAI T | Address on file | | | | | | | |
| 1463341 | LAU, JOSEPH | Address on file | | | | | | | |
| 1452745 | Lau, Patrick K | Address on file | | | | | | | |
| 262711 | LAUCACY PERSEN, GERTRUDIS | Address on file | | | | | | | |
| 695751 | LAUCE E COLON SIERRA | Address on file | | | | | | | |
| 695752 | LAUDA A TRICOCHE ALBERTORIO | Address on file | | | | | | | |
| 695753 | LAUDA LIZ COLON APONTE | COND RIVER PARK | APT T 304 | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2013 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262712 | LAUDAN CONSULTING, LLC | URB SANTA MARIA | C5 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949-3900 | |
| 695755 | LAUDELINA ESPINELL CHEVRES | Address on file | | | | | | | |
| 695755 | LAUDELINA TOLENTINO | HC 02 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 262713 | LAUDELINA VILLAFANE BAEZ | Address on file | | | | | | | |
| 262714 | LAUDELINO F MULERO CLAS | Address on file | | | | | | | |
| 262715 | LAUDELINO RIVERA ALICEA | Address on file | | | | | | | |
| 695757 | LAUDELINO RIVERA ALICEA | Address on file | | | | | | | |
| 695756 | LAUDELINO RIVERA ALICEA | Address on file | | | | | | | |
| 262716 | LAUDELINO VARGAS ROSAS | Address on file | | | | | | | |
| 695758 | LAUDELINO VELAZQUEZ VELAZQUEZ | P O BOX 548 | | | | LAS PIEDRAS | PR | 00771-0548 | |
| 695759 | LAUDELIZ CRUZ BERGOLLO | MUNOZ RIVERA | CALLE SONATA 34 | | | GUAYNABO | PR | 00969 | |
| 262717 | LAUDELYS ROSADO REYES | Address on file | | | | | | | |
| 695760 | LAUDER ENTERPRISES | 21115 WHISPER HOLLOW | | | | SAN ANTONIO | TX | 78230-3609 | |
| 262718 | LAUDEVIS MARRERO RIVERA | Address on file | | | | | | | |
| 262719 | LAUGIER CARRION, JEAN M. | Address on file | | | | | | | |
| 2030643 | Laugier Carrion, Jean M. | Address on file | | | | | | | |
| 853311 | LAUGIER CARRION, JEAN MARIE | Address on file | | | | | | | |
| 262720 | LAUGIER CARRION, JORGE A | Address on file | | | | | | | |
| 262721 | LAUKAITIS, KRISTEN | Address on file | | | | | | | |
| 262722 | LAUNDRY ANDALUCIA | 530 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 695761 | LAUNDRY CELIA | 247 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 695762 | LAUNDRY D AZUL | SIERRA BAYAMON | A15-32 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 695763 | LAUNDRY NARVAEZ DORADO | 353 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 846256 | LAUNDRY NEWAY | EDIF LAS AMÉRICAS PRO | 400 CALLE MANUEL DOMENCH | | | SAN JUAN | PR | 00918-3710 | |
| 695764 | LAUNDRY SAN JOSE DBA PEDRO RIVERA | EMBALSE SAN JOSE | 368 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 262723 | LAURA A ASSAM ANDRADE | Address on file | | | | | | | |
| 695766 | LAURA A CICCIARELLI | PO BOX 20002 -311 | | | | CEIBA | PR | 00735-2002 | |
| 695767 | LAURA A CRUZ TORRES | PO BOX 20370 | | | | SAN JUAN | PR | 00928 | |
| 695768 | LAURA A DAHDAH RAMIREZ | P O BOX 1183 | | | | MAYAGUEZ | PR | 00681-1183 | |
| 695769 | LAURA A GARCIA AVILES | ALT DE VEGA BAJA | D 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 262724 | LAURA A PAGAN SANTANA | Address on file | | | | | | | |
| 695770 | LAURA A RIVERA RIVERA | PO BOX 0155 | | | | LAJAS | PR | 00667 0155 | |
| 262725 | LAURA A SALAMANCA TORRES | Address on file | | | | | | | |
| 695771 | LAURA A VELEZ CARDONA | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 695772 | LAURA ADORNO HERNANDEZ | HC 645 BOX 4701 | | | | TRUJILLO ALTO | PR | 00976 | |
| 695773 | LAURA AGOSTO DE MALDONADO | Address on file | | | | | | | |
| 695774 | LAURA AGOSTO ZAYAS | REPTO METRO | 1014 CALLE 21 SE | | | SAN JUAN | PR | 00921 | |
| 695775 | LAURA ALAMEDA | BOX 559 | | | | MARICAO | PR | 00606 | |
| 695776 | LAURA ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 695777 | LAURA ALAMEDA GONZALEZ | BAMADA COLCHADO | 29 CALLE A6IHI | | | ISABELA | PR | 00662 | |
| 695778 | LAURA ALAMEDA GONZALEZ | BO COLCHADO | 29 ALELI | | | ISABELA | PR | 00662 | |
| 695779 | LAURA ALBIZU CAMPOS/INSTU PEDRO ALBIZU | 148 CALLE MAYAGUEZ APTO 302 | | | | SAN JUAN | PR | 00917 | |
| 695780 | LAURA ALEJANDRO VAZQUEZ | HC 3 BOX 71163 | | | | BARRANQUITAS | PR | 00794 | |
| 695781 | LAURA ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MANABO | PR | 00707-9721 | |
| 262726 | LAURA APONTE MEDERO | Address on file | | | | | | | |
| 695782 | LAURA APONTE SANTIAGO | PO BOX 1856 | | | | COAMO | PR | 00769 | |
| 695783 | LAURA ARROYO | PO BOX 99 | | | | COMERIO | PR | 00782 | |
| 262727 | LAURA ARROYO LUGO | Address on file | | | | | | | |
| 262728 | LAURA AVILES BIRRIEL | Address on file | | | | | | | |
| 262729 | LAURA AVILES-CARRO | Address on file | | | | | | | |
| 695784 | LAURA AYALA ARROYO | RIO GRANDE ESTATES | M 15 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 262730 | LAURA B MELENDEZ ROSA | Address on file | | | | | | | |
| 695785 | LAURA B RIVERA RIVERA | SECC 12 SANTA JUANITA | FO 24 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 695786 | LAURA B SAMPOLL MARTINEZ | URB TOMAS C MADURO | 62 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 262731 | LAURA B VAZQUEZ ROBLES | Address on file | | | | | | | |
| 695787 | LAURA BALDRICH GONZALEZ | PO BOX 366277 | | | | SAN JUAN | PR | 00936 | |
| 695788 | LAURA BARRETO PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695789 | LAURA BENIQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 262732 | LAURA BERNACETT NEGRON | Address on file | | | | | | | |
| 262733 | LAURA BETANCOURT RUIZ | Address on file | | | | | | | |
| 695791 | LAURA C AMEZQUITA | SUCHVILLE PARK J 103 | | | | GUAYNABO | PR | 00731 | |
| 262735 | LAURA C COLON BELTRAN | Address on file | | | | | | | |
| 695790 | LAURA C JIMENEZ MALDONADO | URB SIERRA BAYAMON | 13-2 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 262736 | LAURA C. FIGUEROA DIAZ | Address on file | | | | | | | |
| 695792 | LAURA CABIYA PAGAN | REPARTO FLAMINGO | F 49 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 262737 | LAURA CAICEDO QUIROGA | Address on file | | | | | | | |
| 262738 | LAURA CANDELARIO VELAZQUEZ | Address on file | | | | | | | |
| 695793 | LAURA CARRION REYES | Address on file | | | | | | | |
| 695794 | LAURA CARRO DE BOU | EL REMANSO | A10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 262739 | LAURA CARTER | Address on file | | | | | | | |
| 695795 | LAURA CASTRILLON CARRION | Address on file | | | | | | | |
| 695796 | LAURA CEPEDA RIVERA | RES LUIS LLOREN TORRES | EDF 19 APT 378 | | | SAN JUAN | PR | 00913 | |
| 262740 | LAURA COLÓN GONZÁLEZ | LCDO. ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 695797 | LAURA COLON MARTINEZ | COOP CIUDAD UNIVERSITARIA | 411 A AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976-2100 | |
| 262741 | LAURA COLON PENA | Address on file | | | | | | | |
| 695798 | LAURA COLON VEGA | Address on file | | | | | | | |
| 262742 | LAURA CONTY NIEVES | Address on file | | | | | | | |
| 695799 | LAURA CORAL ROBLES COLON | 7819 LAS LOMAS | CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 262743 | LAURA CORDOVA MORALES | Address on file | | | | | | | |
| 262744 | LAURA CORREA Y MARIA POL | Address on file | | | | | | | |
| 695800 | LAURA CORTES MORAN | HC 4 BOX 44942 | | | | CAGUAS | PR | 00725 | |
| 695801 | LAURA COSME CASTRO | BAYAMON GARDENS | 018 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 262745 | LAURA COSME SANCHEZ | Address on file | | | | | | | |
| 695802 | LAURA CRESPO FLORES | Address on file | | | | | | | |
| 262746 | LAURA CRESPO MULERO | Address on file | | | | | | | |
| 695803 | LAURA CRESPO VILLALOBOS | PO BOX 754 | | | | MANATI | PR | 00674 | |
| 262747 | LAURA D LOPEZ ORTIZ | Address on file | | | | | | | |
| 262748 | LAURA D MEDINILLA MALDONADO | Address on file | | | | | | | |
| 695804 | LAURA D ORTIZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | SAN JUAN | PR | 00928 | |
| 262749 | LAURA D ORTIZ | Address on file | | | | | | | |
| 262750 | LAURA D ORTIZ FERRER | Address on file | | | | | | | |
| 695805 | LAURA DAEN | 28 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 262751 | LAURA DE BIEN DIAZ | Address on file | | | | | | | |
| 262752 | LAURA DE JESUS CORREA | Address on file | | | | | | | |
| 846257 | LAURA DE JESUS GONZALEZ | HC 5 BOX 4837 | | | | LAS PIEDRAS | PR | 00771-9638 | |
| 262753 | LAURA DEL C VAZQUEZ FRANCO | Address on file | | | | | | | |
| 262754 | LAURA DEL MAR GONZALEZ PEREZ | Address on file | | | | | | | |
| 695806 | LAURA DEL RIO GARCIA | Address on file | | | | | | | |
| 695807 | LAURA DIAZ CORTES | PO BOX 140252 | | | | ARECIBO | PR | 00614-0252 | |
| 695808 | LAURA DIAZ MARTIR | Address on file | | | | | | | |
| 262755 | LAURA DIAZ SOLA | Address on file | | | | | | | |
| 695810 | LAURA E ADAMES VELEZ | PO BOX 475 | | | | FLORIDA | PR | 00650 | |
| 695811 | LAURA E AGUIRRE COLON | URB JARDINES DE MAMEY | C 24 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 846258 | LAURA E ARROYO RODRIGUEZ | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 262756 | LAURA E AYALA MARRERO | Address on file | | | | | | | |
| 262757 | LAURA E BAEZ PADILLA | Address on file | | | | | | | |
| 695812 | LAURA E BERDECIA VAZQUEZ | PO BOX 21057 | | | | SAN JUAN | PR | 00928-1057 | |
| 695813 | LAURA E BRAVO Y GUILLERMO OCASIO | Address on file | | | | | | | |
| 262758 | LAURA E CARDONA CORTES | Address on file | | | | | | | |
| 695814 | LAURA E COLE ARCE | PMB 352 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 695815 | LAURA E COLON CALDERON | URB VANSCOY | U21 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 262759 | LAURA E COLON DIAZ | Address on file | | | | | | | |
| 262760 | LAURA E COLON MEDINA | Address on file | | | | | | | |
| 262761 | LAURA E CONCEPCION BERRIOS | Address on file | | | | | | | |
| 262762 | LAURA E COSTA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2015 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695816 | LAURA E CRUZ AQUINO | URB VILLAS DE LOIZA | LL 37 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 262763 | LAURA E CRUZ PEREZ | Address on file | | | | | | | |
| 695817 | LAURA E DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 262764 | LAURA E DELGADO QUINONEZ | Address on file | | | | | | | |
| 262765 | LAURA E ELTON | Address on file | | | | | | | |
| 262766 | LAURA E FREIRE RODRIGUEZ | Address on file | | | | | | | |
| 695818 | LAURA E FRET MARTINEZ | COM DOLORES | 122 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 262767 | LAURA E FUXENCH | Address on file | | | | | | | |
| 695819 | LAURA E GENARO MACEIRA | PO BOX 1934 | | | | SAN JUAN | PR | 00936-1934 | |
| 695820 | LAURA E GONZALEZ JAMISON | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 695821 | LAURA E GONZALEZ RODRIGUEZ | FINCA MARTINEZ | 46 CALLE BETANCES | | | CAYEY | PR | 00736 | |
| 695822 | LAURA E GONZALEZ VAZQUEZ | BOX 4901 | | | | SALINAS | PR | 00751 | |
| 695823 | LAURA E GUTIERREZ SOTO | Address on file | | | | | | | |
| 695824 | LAURA E HERNANDEZ DE COSTA | URB FAIRVIEW 1931 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 262768 | LAURA E JIMENEZ NAZARIO | Address on file | | | | | | | |
| 695825 | LAURA E MALDONADO CASILLAS | PMB PO BOX 607077 | | | | BAYAMON | PR | 00960 | |
| 695826 | LAURA E MARRERO ROSADO | 54 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| 262769 | LAURA E MARTINEZ PEREZ | Address on file | | | | | | | |
| 695827 | LAURA E MATIAS NIEVES | URB CAGUAS NORTE | S16 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 262770 | LAURA E MISNER AGUADO | Address on file | | | | | | | |
| 262771 | LAURA E MONTALVO SOSA | Address on file | | | | | | | |
| 262772 | LAURA E NIEVES FLORES | Address on file | | | | | | | |
| 262773 | LAURA E OSORIO MALDONADO | Address on file | | | | | | | |
| 262774 | LAURA E OYOLA RIOS | Address on file | | | | | | | |
| 262775 | LAURA E PAGAN RAMIREZ | Address on file | | | | | | | |
| 695828 | LAURA E PEREZ VALLE | BO GALOTEO ALTO | 2204 CALLE GOLONGRINA | | | ISABELA | PR | 00662 | |
| 695829 | LAURA E QUINTERO CARRION | BO DAGUAO | BZN 538 | | | NAGUABO | PR | 00718 | |
| 262776 | LAURA E RAIMUNDI MORALES | Address on file | | | | | | | |
| 695830 | LAURA E RAMIREZ MELENDEZ | Address on file | | | | | | | |
| 695831 | LAURA E RAMOS RODRIGUEZ | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 695832 | LAURA E RIVERA CAMACHO | URB VILLA MARINA | C 69 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 695833 | LAURA E RIVERA MARTINEZ | P O BOX 772 | | | | ROSARIO | PR | 00636-0772 | |
| 262777 | LAURA E RIVERA RAMIREZ | Address on file | | | | | | | |
| 695834 | LAURA E RODRIGUEZ ALMEYDA | 149 CALLE C BARBOSA | | | | MOCA | PR | 00676 | |
| 262778 | LAURA E RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 262779 | LAURA E RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 262780 | LAURA E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 695835 | LAURA E ROSARIO BRUNO | BDA SANTIN | CALLE PISCIS BOX 19 | | | VEGA BAJA | PR | 00693 | |
| 262781 | LAURA E SALAS ALERS | Address on file | | | | | | | |
| 695836 | LAURA E SANCHEZ RIVERA | Address on file | | | | | | | |
| 262782 | LAURA E SANTIAGO CASIANO | Address on file | | | | | | | |
| 262783 | LAURA E SANTIAGO GALARZA | Address on file | | | | | | | |
| 695837 | LAURA E SANTIAGO RUIZ | Address on file | | | | | | | |
| 695838 | LAURA E SELLAS MORENO | Address on file | | | | | | | |
| 262784 | LAURA E TORRES ADORNO | Address on file | | | | | | | |
| 695839 | LAURA E VALENTIN / JOSE A SANTONI | 1RA SECCION COUNTRY CLUB | 827 URANETA | | | SAN JUAN | PR | 00924 | |
| 695809 | LAURA E VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 695841 | LAURA E. COTTO ALICEA | Address on file | | | | | | | |
| 695840 | LAURA E. COTTO ALICEA | Address on file | | | | | | | |
| 262785 | LAURA E. COTTO ALICEA | Address on file | | | | | | | |
| 262786 | LAURA E. CRUZ AQUINO | Address on file | | | | | | | |
| 262787 | LAURA E. FELIX ALGARIN | Address on file | | | | | | | |
| 262789 | LAURA E. RIVERA RIVERA | Address on file | | | | | | | |
| 262790 | LAURA E. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 262791 | LAURA E. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 695842 | LAURA ELIAS ARCE | Address on file | | | | | | | |
| 695843 | LAURA EMMANUELLI SANTIAGO | VILLA CAROLINA | 196-41 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 846260 | LAURA ESCALANTE FACUNDO | QUINTAS REALES | CALLE REY ARTURO L-1 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 695844 | LAURA ESTHER GOMEZ VEGA | PO BOX 7529 | | | | PONCE | PR | 00732 | |
| 262792 | LAURA F ALTIERI | Address on file | | | | | | | |
| 695845 | LAURA FEBO COLON | Address on file | | | | | | | |
| 262793 | LAURA FEBO COLON | Address on file | | | | | | | |
| 695846 | LAURA FELICIANO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 695847 | LAURA FERNANDEZ LAZARO | HATO REY PLAZA APT 3 E | | | | SAN JUAN | PR | 00918 | |
| 695848 | LAURA FERNANDEZ TRINIDAD | BO FRANTON | HC 02 BOX 8003 | | | CIALES | PR | 00638 | |
| 695849 | LAURA FIGUEROA CAMACHO | P O BOX 560299 | | | | GUAYANILLA | PR | 00656 | |
| 262794 | LAURA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | Address on file | | | | | | | |
| 262795 | LAURA FRONTERA SANTIAGO | Address on file | | | | | | | |
| 262796 | LAURA G CHEVERE SANTIAGO | Address on file | | | | | | | |
| 262797 | LAURA G MARTINEZ LUGO | Address on file | | | | | | | |
| 262798 | LAURA G ORTIZ MELENDEZ | Address on file | | | | | | | |
| 262799 | LAURA G. CHEVERE SANTIAGO | Address on file | | | | | | | |
| 262800 | LAURA GAGO SAMPAYO | Address on file | | | | | | | |
| 695850 | LAURA GALARZA GARCIA | 1479 AVE ASHFORD APTO 310 | | | | SAN JUAN | PR | 00907 | |
| 695851 | LAURA GARAY GARAY | HC 8 BOX 49252 | | | | CAGUAS | PR | 00725-9666 | |
| 695852 | LAURA GARCIA GARCIA | #1 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| 846261 | LAURA GARCIA SIERRA | 173 CALLE DEL PARQUE APT 9B | | | | SAN JUAN | PR | 00911 | |
| 262801 | LAURA GERMAN | Address on file | | | | | | | |
| 695853 | LAURA GOMEZ | BO MONTILLA | CALLE 13 APT P D 1272 | | | ISABELA | PR | 00662 | |
| 695854 | LAURA GONZALEZ BORGOS | COND EL GIRASOL APT 508 | 4837 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 695855 | LAURA GONZALEZ GONZALEZ | URB SIERRA MAESTRA | A 14 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 695856 | LAURA GONZALEZ LUGO | URB FLORAL PARK | 106 MALLORCA | | | SAN JUAN | PR | 00917-3122 | |
| 695857 | LAURA GONZALEZ MARTINEZ | HC 01 BOX 6520 | | | | ARECIBO | PR | 00616-9715 | |
| 262802 | LAURA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 846262 | LAURA GONZALEZ TOLENTINO | URB SANTA JUANA 2 | H8 CALLE 10 | | | CAGUAS | PR | 00725-2029 | |
| 695858 | LAURA GRANADO DE SOTO | RIO PIEDRAS HEIGTHS | 223 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 262803 | LAURA GUEITS NADAL | Address on file | | | | | | | |
| 695859 | LAURA GUERRERO DE LEON | RR 3 BOX 45 | | | | SAN JUAN | PR | 00926 | |
| 695860 | LAURA GUZMAN MONSERRAT | CAMINO DON DIEGO | RR6 BOX 11475 | | | SAN JUAN | PR | 00926 | |
| 695861 | LAURA GUZMAN Y ASOCIADOS | URB PUERTO NUEVO | 1011 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 262804 | LAURA H MERCED FELIX | Address on file | | | | | | | |
| 695863 | LAURA H ORTIZ FRANQUIZ | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |
| 695864 | LAURA H TORRES RAMOS | BO GALATEO ALTO | SECTOR CAPIRO | | | ISABELA | PR | 00662 | |
| 695865 | LAURA HERNANDEZ | CALLE AMAPOLA #14 | APTO. 203 | | | CAROLINA | PR | 00979 | |
| 695866 | LAURA HERNANDEZ | CECILIS PLACE | CALLE ROSA APT 511 | | | CAROLINA | PR | 00979 | |
| 695867 | LAURA HERNANDEZ CALDERON | URB SANTA JUANITA | BO 28 CALLE ALFA | | | BAYAMON | PR | 00956 | |
| 262805 | LAURA HERNANDEZ GREGORAT | Address on file | | | | | | | |
| 262806 | LAURA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 695868 | LAURA I ALVAREZ TORRES | Address on file | | | | | | | |
| 262807 | LAURA I ARROYO TROCHE | Address on file | | | | | | | |
| 262808 | LAURA I BURGOS ORTIZ | Address on file | | | | | | | |
| 262809 | LAURA I BURGOS ORTIZ DBA BARRANQUITAS TR | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 695869 | LAURA I CABRERA MERCADER | COND VEREDAS DEL PARQUE | 402 BLVD MEDIA LUNA 2001 | | | CAROLINA | PR | 00987-4959 | |
| 695870 | LAURA I DELGADO DIAZ | P O BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 695871 | LAURA I ESCALANTE FACUNDO | PO BOX 365082 | | | | SAN JUAN | PR | 00936-1378 | |
| 846263 | LAURA I LORENZO VIRUET | HC05 BOX 10858 | | | | MOCA | PR | 00676 | |
| 846264 | LAURA I ORTIZ FERRER | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 | |
| 262810 | LAURA I RAMOS RIVERA | Address on file | | | | | | | |
| 695872 | LAURA I RIVERA CARRION | URB ROUND HILLS | 1619 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 695873 | LAURA I RIVERA SANCHEZ | URB BORINQUEN | 143 CALLE B3 | | | PONCE | PR | 00730 | |
| 262811 | LAURA I ROMAN RAMOS | Address on file | | | | | | | |
| 262812 | LAURA I SANTA SANCHEZ | Address on file | | | | | | | |
| 262813 | LAURA I SANTIAGO LOPERENA | Address on file | | | | | | | |
| 695874 | LAURA I SANTIAGO PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695875 | LAURA I VARGAS | Address on file | | | | | | | |
| 695876 | LAURA I. HERNANDEZ FAVALE | URB LOMAS VERDES | 4D46 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 262814 | LAURA I. PENA MARRERO | Address on file | | | | | | | |
| 695877 | LAURA ILEANA RAMIREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 695878 | LAURA IRIARTE RIVERA | 22 TERRAZAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 695879 | LAURA IVETTE DIAZ MALDONADO | Address on file | | | | | | | |
| 846265 | LAURA IVETTE ORTIZ FLORES | URB LA VISTA | A2 VIA HORIZONTE | | | SAN JUAN | PR | 00924-4460 | |
| 262815 | LAURA J BELEN CONCEPCION | Address on file | | | | | | | |
| 262816 | LAURA J COLON NEGRON | Address on file | | | | | | | |
| 695880 | LAURA J MERCADO TORRES | REPARTO TERESITA | AJ 16 CALLE 38 | | | BAYAMON | PR | 00961-8301 | |
| 846266 | LAURA J VAZQUEZ ZAYAS | URB LA PLATA | A-2 CALLE TURQUEZA | | | CAYEY | PR | 00736 | |
| 695881 | LAURA JIMENEZ MALDONADO | SIERRA BAYAMON | H 2 BLOQUE 13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 846267 | LAURA JIMENEZ VEGA | PO BOX 2322 | | | | RIO GRANDE | PR | 00745-2384 | |
| 262817 | LAURA KEZNER GALIA | Address on file | | | | | | | |
| 695882 | LAURA L CANALS CABRERA | Address on file | | | | | | | |
| 695883 | LAURA L ESCOBALES RAMOS | URB LAS DELICIAS | 3029 CALLE HERMINIA TORRES | | | PONCE | PR | 00728 | |
| 695885 | LAURA L MALAVE COSME | BO ARENAS | P O BOX 5064 | | | CIDRA | PR | 00739 | |
| 262818 | LAURA L MALDONADO ALICEA | Address on file | | | | | | | |
| 695886 | LAURA L MARTINEZ RIVERA | PO BOX 615 | | | | JAYUYA | PR | 00664 | |
| 695887 | LAURA L MIGUEL RODRIGUEZ | CUIDAD UNIVERSIDAD 2317 | COND PLAZA VERDE I | | | PONCE | PR | 00731 | |
| 695888 | LAURA L ORTIZ MIRANDA | HC 01 BOX 7419 | | | | SANTA ISABEL | PR | 00757 | |
| 262819 | LAURA L ORTIZ NEGRON | Address on file | | | | | | | |
| 262820 | LAURA LABORDE CORRETJER | Address on file | | | | | | | |
| 846268 | LAURA LAFAYE DEL VALLE | COND LAS TORRES APT 6C SUR | 3 CALLE ISLETA | | | BAYAMON | PR | 00959 | |
| 695889 | LAURA LARRAGOITY MURIENTE | 1 COND TORRE DE ANDALUCIA APT 1407 | | | | SAN JUAN | PR | 00926 | |
| 770684 | LAURA LARRAGVOTTY MURIENTE | LAURA LARRAGVOTTY MURIENTE (DERECHO PROPIO) | URB. LEVITTOWN | AN-3 CALLE LISA | | TOA BAJA | PR | 00949 | |
| 262821 | LAURA LASALLE MORALES | Address on file | | | | | | | |
| 262822 | LAURA LEBRON ALEMAN | Address on file | | | | | | | |
| 695890 | LAURA LEBRON TORRES | CAMINO DEL MAR | 5020 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 695891 | LAURA LEON MALDONADO | HC 2 BOX 8388 | | | | COROZAL | PR | 00783 | |
| 695892 | LAURA LINNETTE AVILES MEDINA | URB LOS ALMENDROS | 1316 JOSE POCHO LABRADOR ST | | | PONCE | PR | 00716 | |
| 262823 | LAURA LINNETTE AVILES MEDINA | Address on file | | | | | | | |
| 262824 | LAURA LLANO CALDERON | Address on file | | | | | | | |
| 695893 | LAURA LLAVONA CARRASQUILLO | MSG BOX 184 | SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 695894 | LAURA LOPEZ LOPEZ | URB SANTA CLARA | T 24 CALLE CALABRIA | | | GUAYNABO | PR | 00969 | |
| 262825 | LAURA LOPEZ LOPEZ | Address on file | | | | | | | |
| 695895 | LAURA LOPEZ ROA | Address on file | | | | | | | |
| 846270 | LAURA LOPEZ SOTO | PO BOX 1512 | | | | AGUADA | PR | 00602-1512 | |
| 846271 | LAURA LUGO CRESPO | URBBUENA VISTA | A-11 CALLE 4 | | | LARES | PR | 00669 | |
| 695896 | LAURA LUNA CRUZ | ROYAL TOWN | 12 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 262826 | LAURA LUNA CRUZ | Address on file | | | | | | | |
| 695897 | LAURA M ALVAREZ ESPONDA | RES UNIVERSITARIA TORRES NORTE | AVENIDA UNIVERSIDAD | | | SAN JUAN | PR | 00923 | |
| 695898 | LAURA M AVILES SAEZ | Address on file | | | | | | | |
| 262827 | LAURA M BAEZ LANZA | Address on file | | | | | | | |
| 695899 | LAURA M BARBOSA NORIEGA | RIO PIEDRAS HEIGHTS | 1724 YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 695900 | LAURA M BASULTO FORTE | PO BOX 2944 | | | | JUNCOS | PR | 00777 | |
| 695901 | LAURA M BENITEZ MARTINEZ | EL CONQUISTADOR | E 51 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 846272 | LAURA M CANALES MEDINA | PO BOX 379 | | | | PALMER | PR | 00721 | |
| 262828 | LAURA M CRUZ GUZMAN | Address on file | | | | | | | |
| 846273 | LAURA M GOMEZ VAZQUEZ | JARDS DE ARROYO | K5 CALLE I | | | ARROYO | PR | 00714-2111 | |
| 262829 | LAURA M GONZALEZ BONILLA | Address on file | | | | | | | |
| 262830 | LAURA M HERNANDEZ CRESPO | Address on file | | | | | | | |
| 262831 | LAURA M MARTI GONZALEZ | Address on file | | | | | | | |
| 262832 | LAURA M MARTINEZ RAMOS | Address on file | | | | | | | |
| 262833 | LAURA M MATOS APONTE | Address on file | | | | | | | |
| 262834 | LAURA M MEAUX PEREDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2018 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695902 | LAURA M MIRANDA SANFELIZ | URB CHALETS SEVILLANOS | BOX 2551 G 3001 | | | TRUJILLO ALTO | PR | 00976 | |
| 695905 | LAURA M ORTIZ COLON | URB HYDE PARK | EDF 176 APT 201 CALLE FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 695903 | LAURA M ORTIZ RAMOS | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 695904 | LAURA M ORTIZ RAMOS | CALLE 23 A BLQ A-2 #14 | | | | RIO PIEDRAS | PR | 00924 | |
| 262835 | LAURA M ORTIZ RAMOS | Address on file | | | | | | | |
| 695906 | LAURA M ORTIZ VAZQUEZ | BOX 343 | | | | BARRANQUITAS | PR | 00794 | |
| 695907 | LAURA M PEREZ ALFONSO | LA MANSION | NB 22 PLAZA 4 | | | TOA BAJA | PR | 00949-4807 | |
| 262836 | LAURA M PEREZ ALFONSO | Address on file | | | | | | | |
| 262837 | LAURA M PEREZ CRUZ | Address on file | | | | | | | |
| 262838 | LAURA M RAFOLS SEGARRA | Address on file | | | | | | | |
| 695908 | LAURA M RIVERA RIVERA | Address on file | | | | | | | |
| 695909 | LAURA M RIVERA RIVERA | Address on file | | | | | | | |
| 695910 | LAURA M RIVERA RODRIGUEZ | URB REPTO ANA LUISA | B 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 695911 | LAURA M ROSADO ALICEA | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 695912 | LAURA M ROSADO RIVERA | URB LEVITTOWN | D 2247 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 695913 | LAURA M ROSARIO ECHANDY | Address on file | | | | | | | |
| 695914 | LAURA M SANTIAGO PONCE DE LEON | 120 AVE LA SIERRA | SUITE 19 | | | SAN JUAN | PR | 00926 | |
| 262839 | LAURA M TORRES GONZALEZ | Address on file | | | | | | | |
| 262840 | LAURA M TRUCCO MONTALVO | Address on file | | | | | | | |
| 695915 | LAURA M VEGA MIRANDA | 65 CALLE OTERO | | | | ISABELA | PR | 00662 | |
| 262841 | LAURA M. DELIZ BAUZA | Address on file | | | | | | | |
| 262842 | LAURA M. DIAZ VAZQUEZ | Address on file | | | | | | | |
| 695916 | LAURA M. RIOS RIVERA | Address on file | | | | | | | |
| 262843 | LAURA M. VELEZ VELEZ | Address on file | | | | | | | |
| 695917 | LAURA MAISONET MATIAS | PO BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 262844 | LAURA MALDONADO CAETANI | Address on file | | | | | | | |
| 695918 | LAURA MALDONADO GUERRERO | PR 3 BUZON 4581 | | | | SAN JUAN | PR | 00926 | |
| 695919 | LAURA MALDONADO MENDEZ | COM ALMIRANTE SOLAR 473 | | | | VEGA BAJA | PR | 00858 | |
| 695920 | LAURA MARES GARCIA | URB VILLA UNIVERSITARIA | B 19 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 262845 | LAURA MARISTANY | Address on file | | | | | | | |
| 262846 | LAURA MARTINEZ GUZMAN | Address on file | | | | | | | |
| 262847 | LAURA MARTINEZ GUZMAN | Address on file | | | | | | | |
| 695921 | LAURA MARTINEZ GUZMAN | Address on file | | | | | | | |
| 846274 | LAURA MARTINEZ ORTIZ | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 695922 | LAURA MARTINEZ PADRO | 134 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 695923 | LAURA MARTINEZ VAZQUEZ | HC 33 BOX 2278 | | | | DORADO | PR | 00646 | |
| 695924 | LAURA MATOS PEREZ | LAGOS DE BLASINA | EDIF 2 APT 26 | | | CAROLINA | PR | 00985 | |
| 262848 | LAURA MEAUX PEREDA | Address on file | | | | | | | |
| 262849 | LAURA MEDINA RIVERA | Address on file | | | | | | | |
| 695925 | LAURA MELENDEZ RIVERA | COND BORINQUEN TOWER III | APT 1308 | | | SAN JUAN | PR | 00920 | |
| 695926 | LAURA MENDOZA CRUZ | URB PARKVILLE | L4 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 262850 | LAURA MERCEDES CASTRO MARTINEZ | Address on file | | | | | | | |
| 695927 | LAURA MERCEDES DELGADO SERRANO | 2305 CALLE LAUREL 816 | | | | SAN JUAN | PR | 00913 | |
| 262851 | LAURA MIRANDA BAEZ | Address on file | | | | | | | |
| 695928 | LAURA MIRANDA PEREZ | HC 01 BOX 4063 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| 695765 | LAURA MOJICA O' NEILL | URB LOMAS VERDES | 3 A11 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 846275 | LAURA MONSANTO IRIZARRY | PUERTO NUEVO | 1376 CALLE 12 NO | | | SAN JUAN | PR | 00920 | |
| 262852 | LAURA MONTANEZ MOLINA | Address on file | | | | | | | |
| 262853 | LAURA MORALES GONZALEZ | Address on file | | | | | | | |
| 262854 | LAURA MUNOZ VALENTIN | Address on file | | | | | | | |
| 262855 | LAURA N CORTES RODRIGUEZ | Address on file | | | | | | | |
| 262856 | LAURA N FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 262857 | LAURA N ORTIZ MARRERO | Address on file | | | | | | | |
| 262858 | LAURA N VIRELLA | Address on file | | | | | | | |
| 262859 | LAURA NATER VAZQUEZ | Address on file | | | | | | | |
| 262860 | LAURA NAVARRO REYES | Address on file | | | | | | | |
| 262861 | LAURA NEGRON MONLLOR | Address on file | | | | | | | |
| 695929 | LAURA NEIVES DE VAN RHYN | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262862 | LAURA NIEVES ALCARAZ | Address on file | | | | | | | |
| 262863 | LAURA NIEVES RIVERA | Address on file | | | | | | | |
| 695930 | LAURA O. FENANDEZ PEREZ | PO BOX 1195 | | | | SAN GERMAN | PR | 00683 | |
| 695931 | LAURA OJEDA TORRES | RR 6 BOX 9776 | | | | SAN JUAN | PR | 00926 | |
| 262864 | LAURA ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 695932 | LAURA ORTIZ FLORES | Address on file | | | | | | | |
| 262865 | LAURA ORTIZ MATOS | Address on file | | | | | | | |
| 695933 | LAURA ORTIZ SANTOS | 1677 APARTAMENTO 4 | CALLE JOSE H CORA | | | SAN JUAN | PR | 00909 | |
| 695934 | LAURA ORTIZ SANTOS | COND GLADYS TOWER APTO 5 | 362 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 695935 | LAURA OTERO MARTINEZ | Address on file | | | | | | | |
| 695936 | LAURA P CRUZ SANTIAGO | LOIZA VALLEY | D 179 C/ TULIPAN | | | CANOVANAS | PR | 00729 | |
| 695937 | LAURA PADILLA DIAZ | HC 01 BOX 5630 | | | | COROZAL | PR | 00783-9613 | |
| 262866 | LAURA PADILLA NUNEZ | Address on file | | | | | | | |
| 262867 | LAURA PAGAN SOTO | Address on file | | | | | | | |
| 695938 | LAURA PASTRANA GARCIA | P. O. BOX 8769 | | | | VEGA BAJA | PR | 00694 | |
| 695939 | LAURA PATRICIA ORTIZ NIEVES | 20 INMACULADA CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 695940 | LAURA PENA MARRERO | COLINAS DEL OESTE | I 12 CALLE II | | | HORMIGUEROS | PR | 00660 | |
| 262868 | LAURA PEREZ MALDONADO | Address on file | | | | | | | |
| 695941 | LAURA PEREZ PEREZ | URB EL CONQUISTADOR | K 8 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 846276 | LAURA PIZARRO VAZQUEZ | CON SAN MARTIN | EDIF S 1 TWIN TOWERS APT 9 I | | | GUAYNABO | PR | 00966 | |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | | San Juan | PR | 00933-3068 | |
| 695942 | LAURA PURCEY | COLINAS METROPOLITANA | U4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 5244 | |
| 695943 | LAURA QUIÑONES OLMO | RR 11 BOX 10328 | | | | BAYAMON | PR | 00956 | |
| 262869 | LAURA QUINONES PIMENTEL | Address on file | | | | | | | |
| 262870 | LAURA QUINONEZ PIZARRO | Address on file | | | | | | | |
| 695944 | LAURA R ARIAS GONZALEZ | OCEAN PARK | 18 GERTRUDIS ST | | | SAN JUAN | PR | 00911 | |
| 262871 | LAURA R COLLAZO MARRERO | Address on file | | | | | | | |
| 262872 | LAURA R FONTANES GOMEZ | Address on file | | | | | | | |
| 695945 | LAURA R GUZMAN | PALMAS DEL MAR | 30 PALMAS REALES | | | HUMACAO | PR | 00792 | |
| 695946 | LAURA R GUZMAN LOPEZ | 885 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 695947 | LAURA R JACA LA FONTAINE | Address on file | | | | | | | |
| 695948 | LAURA R OLIVO SANTOS | Address on file | | | | | | | |
| 262873 | LAURA R OTERO VELEZ | Address on file | | | | | | | |
| 695949 | LAURA R VEGA ALVARADO | REPARTO METROPOLITANO | 852 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| 262874 | LAURA RAKEL DOMENA MENDEZ | Address on file | | | | | | | |
| 262875 | LAURA RAMIREZ DELGADO | Address on file | | | | | | | |
| 2113199 | Laura Ramirez Grajales, Carmen | Address on file | | | | | | | |
| 262876 | LAURA RAMOS MELENDEZ | Address on file | | | | | | | |
| 695950 | LAURA RAMOS MERCADO | Address on file | | | | | | | |
| 262877 | LAURA RAMOS PENA | Address on file | | | | | | | |
| 695951 | LAURA RAMOS PEREZ | Address on file | | | | | | | |
| 695952 | LAURA RAMOS SANTA | VILLAS DEL TURABO | LC 11 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 1453516 | Laura Raziano and Lydia Senatone JT/WROS | Address on file | | | | | | | |
| 695953 | LAURA RECHANI YDRACH | Address on file | | | | | | | |
| 695954 | LAURA REYES CAIJIGAS | PARK GARDEN COURT | 100 AVE MARACAIBO APT 202 | | | SAN JUAN | PR | 00926 | |
| 262878 | LAURA REYES CARRION | Address on file | | | | | | | |
| 846277 | LAURA REYNOSO ESQUILIN | URB MONTEFLORES | 497 CALLE WILLIAM JONES | | | SAN JUAN | PR | 00915 | |
| 695955 | LAURA RIOS CALDERON | Address on file | | | | | | | |
| 262879 | LAURA RIOS MUNIZ | Address on file | | | | | | | |
| 695956 | LAURA RIVERA | HC 04 BOX 44975 | | | | AGUADILLA | PR | 00603-9770 | |
| 262880 | LAURA RIVERA | Address on file | | | | | | | |
| 262881 | LAURA RIVERA BENETT | Address on file | | | | | | | |
| 262882 | LAURA RIVERA CORREA | Address on file | | | | | | | |
| 695957 | LAURA RIVERA COTTO | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 262883 | LAURA RIVERA IRIZARRY | Address on file | | | | | | | |
| 695958 | LAURA RIVERA LLANERAS | RR 3 BOX 10890 BO ORTIZ | | | | TOA ALTA | PR | 00958 | |
| 695959 | LAURA RIVERA PAGAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695960 | LAURA RIVERA RIOS | Address on file | | | | | | | |
| 695961 | LAURA RIVERA RODRIGUEZ | 47 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 695962 | LAURA RIVERA SANCHEZ | Address on file | | | | | | | |
| 695963 | LAURA RIVERA THURBUSH | RES MANUEL ROMAN ADAMES | EDIF 6 APTO 38 | | | CAMUY | PR | 00627 | |
| 262884 | LAURA ROBLES ACEVEDO | Address on file | | | | | | | |
| 695964 | LAURA RODRIGUEZ ANGELES | Address on file | | | | | | | |
| 695965 | LAURA RODRIGUEZ CRUZ | LOS LAURELES | EDIF 4 APTO 403 | | | BAYAMON | PR | 00956 | |
| 695966 | LAURA RODRIGUEZ MERCED | 553 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 695967 | LAURA RODRIGUEZ MOLINA | URB MILLAVILLE | 147 MORADILLA | | | SAN JUAN | PR | 00926-5124 | |
| 262885 | LAURA RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 262886 | LAURA RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 262887 | LAURA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 262888 | LAURA RODRIGUEZ PIZARRO | Address on file | | | | | | | |
| 262889 | LAURA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 262890 | LAURA ROLON SIERRA | Address on file | | | | | | | |
| 262891 | LAURA ROMAN NIEVES | Address on file | | | | | | | |
| 262892 | LAURA ROQUE SERRANO | Address on file | | | | | | | |
| 695968 | LAURA ROSA VALCARCEL | P O BOX 9905 | | | | CAROLINA | PR | 00988 | |
| 262893 | LAURA ROSARIO ECHANDY | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 | |
| 262894 | LAURA ROSARIO RIVAS | Address on file | | | | | | | |
| 262895 | LAURA ROSS | Address on file | | | | | | | |
| 262896 | LAURA RUIZ LARREA | Address on file | | | | | | | |
| 262897 | LAURA S CARRERAS | Address on file | | | | | | | |
| 262898 | LAURA S DEL RIO HERNANDEZ | Address on file | | | | | | | |
| 262899 | LAURA S KEZNER GALIANO | Address on file | | | | | | | |
| 695969 | LAURA S SANCHEZ ALONSO | SIERRA BAYAMON | 45 14 CALLE 40 | | | BAYAMON | PR | 00959 | |
| 695971 | LAURA SALAS | APARTADO 1222 | | | | SABANA SECA | PR | 00952 | |
| 695970 | LAURA SALAS | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 262900 | LAURA SANABRIA VALENTIN | Address on file | | | | | | | |
| 695972 | LAURA SANFIORENZO ADROVET | MONTEVERDE | K 4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 695973 | LAURA SANTIAGO DE ORTIZ | Address on file | | | | | | | |
| 695974 | LAURA SANTIAGO DIAZ | LA PONDEROSA | 3 CALLE 135 | | | VEGA ALTA | PR | 00692 | |
| 262901 | LAURA SANTIAGO GUZMAN | Address on file | | | | | | | |
| 695975 | LAURA SANTOS SANTOS | BO LA PONDEROSA | E 197 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 262902 | LAURA SUAREZ PEREZ | Address on file | | | | | | | |
| 262903 | LAURA SWAN | Address on file | | | | | | | |
| 695976 | LAURA T LARRAINE CHACON | Address on file | | | | | | | |
| 262904 | LAURA T. PEREZ JIMENEZ | Address on file | | | | | | | |
| 262905 | LAURA T. SANTIAGO RAMOS | Address on file | | | | | | | |
| 695977 | LAURA TIRADO NEGRON | PUERTO NUEVO | NE 308 CALLE 25 | | | SAN JUAN | PR | 00920 | |
| 695978 | LAURA TORO CANDELARIA | Address on file | | | | | | | |
| 262906 | LAURA TORRES BERRIOS | Address on file | | | | | | | |
| 695979 | LAURA TORRES ORTIZ | HC 2 BOX 11676 | | | | HUMACAO | PR | 00791 | |
| 695980 | LAURA TORRES RAMOS | URB FERNANDEZ | JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 262907 | LAURA TORRES RIVERA | Address on file | | | | | | | |
| 695981 | LAURA V ACEVEDO CARRERO | P O BOX 887 | | | | RINCON | PR | 00677-0887 | |
| 262908 | LAURA V BAYRON ALAMEDA | Address on file | | | | | | | |
| 262909 | LAURA V CABRERA MCGUIRE | Address on file | | | | | | | |
| 262910 | LAURA V CRUZ RAMOS | Address on file | | | | | | | |
| 262910 | LAURA V RODRIGUEZ TORRES | Address on file | | | | | | | |
| 695983 | LAURA V ROMAN SUSANA | HC 09 BOX 62218 | | | | CAGUAS | PR | 00725 | |
| 262911 | LAURA VALENTIN/ CARMEN VALENTIN | Address on file | | | | | | | |
| 262912 | LAURA VARGAS VEGA | Address on file | | | | | | | |
| 695984 | LAURA VAZQUEZ DE LUGO | Address on file | | | | | | | |
| 262913 | LAURA VAZQUEZ ROMAN | Address on file | | | | | | | |
| 695985 | LAURA VELAZQUEZ VILLANUEVA | Address on file | | | | | | | |
| 695986 | LAURA VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 695987 | LAURA VILLAFANE PEREZ | 226 CALLE CAROLINA PLAYITA | | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695988 | LAURA VILLEGAS | RR 3 BOX 3688 | | | | SAN JUAN | PR | 00925 | |
| 262914 | LAURA W ROBLES VEGA | Address on file | | | | | | | |
| 262915 | LAURA YAMILET PORRAS PAEZ | Address on file | | | | | | | |
| 695989 | LAURA YDRACH VIVONI | Address on file | | | | | | | |
| 262916 | LAURA Z JIMENEZ DAVIS | Address on file | | | | | | | |
| 695990 | LAURA Z PEREZ | URB SULTANA | 56 CALLE GIRALDO | | | MAYAGUEZ | PR | 00680 | |
| 262917 | LAURA ZAPATA, MARITZA N. | Address on file | | | | | | | |
| 846278 | LAURACELIS M ROQUES ARROYO | COND REGENCY PARK | 155 CALLE CARAZO APT 1003 | | | GUAYNABO | PR | 00971-7816 | |
| 695991 | LAURACELIS ROQUES ARROYO | URB SANTA MARIA | 62 CALLE ORQUIDEA | | | SAN JUAN | PR | 00926 | |
| 695992 | LAURALISSE COSME CENTENO | URB ARIEL | EDIF 2 APT B 3 | | | COMERIO | PR | 00782 | |
| 262918 | LAURAMAR SANTA RIVERA | Address on file | | | | | | | |
| 262919 | LAURAMIR RIVERA VELEZ | Address on file | | | | | | | |
| 262920 | LAURANGELIC ACOSTA VIRUET | Address on file | | | | | | | |
| 262921 | LAURAS BEAUTY SUPPLY/DBA/CTIVA HIGIENE | URB AMERICA | 4521 CALLE BARRANQUITA | | | SAN JUAN | PR | 00923 | |
| 695993 | LAUREANA GONZALEZ CARMONA | P O BOX 2246 | | | | ARECIBO | PR | 00613 | |
| 695997 | LAUREANA PEREZ PEREZ | URB VALENCIA | 350 CALLE LERIDA | | | RIO PIEDRAS | PR | 00923 | |
| 695995 | LAUREANA PEREZ PEREZ | Address on file | | | | | | | |
| 695994 | LAUREANA PEREZ PEREZ | Address on file | | | | | | | |
| 695996 | LAUREANA PEREZ PEREZ | Address on file | | | | | | | |
| 262922 | LAUREANE ALVELO MALDONADO | Address on file | | | | | | | |
| 262923 | LAUREANE MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 2159202 | Laureano , David Sostre | Address on file | | | | | | | |
| 262924 | LAUREANO A. GIRALDEZ RODRIGUEZ, MD | Address on file | | | | | | | |
| 262925 | LAUREANO ABRAMS, ANNETTE G. | Address on file | | | | | | | |
| 262926 | Laureano Alicea, Benny R | Address on file | | | | | | | |
| 262927 | LAUREANO ALVARADO, FELIPE | Address on file | | | | | | | |
| 262928 | LAUREANO AMBERT, VANESSA | Address on file | | | | | | | |
| 262929 | LAUREANO APONTE, MARISDEL | Address on file | | | | | | | |
| 262930 | LAUREANO ARROYO, VERONICA | Address on file | | | | | | | |
| 262931 | LAUREANO ARROYO, WILFREDO | Address on file | | | | | | | |
| 262932 | LAUREANO AYALA, ANGEL L | Address on file | | | | | | | |
| 262933 | LAUREANO BAEZ, LUIS | Address on file | | | | | | | |
| 262934 | LAUREANO BAEZ, LUIS J | Address on file | | | | | | | |
| 262935 | LAUREANO BENITEZ, KENNETH | Address on file | | | | | | | |
| 1997149 | Laureano Berrios, Gloria M | Address on file | | | | | | | |
| 797990 | LAUREANO BIRRIEL, CHRISTIAN | Address on file | | | | | | | |
| 797991 | LAUREANO BIRRIEL, CHRISTIAN | Address on file | | | | | | | |
| 262936 | LAUREANO BIRRIEL, KRISHA | Address on file | | | | | | | |
| 262937 | LAUREANO BORGES, JANNETT | Address on file | | | | | | | |
| 695998 | LAUREANO BRACERO LANDRON | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 262938 | LAUREANO BRITO, SANTOS | Address on file | | | | | | | |
| 262939 | LAUREANO BURGOS, CARLOS L | Address on file | | | | | | | |
| 262940 | LAUREANO BURGOS, FRANCISCO | Address on file | | | | | | | |
| 262941 | LAUREANO BURGOS, IVONNE | Address on file | | | | | | | |
| 262942 | LAUREANO BURGOS, JOSE | Address on file | | | | | | | |
| 262943 | LAUREANO BURGOS, LUISA | Address on file | | | | | | | |
| 262944 | LAUREANO CABELLO, RUBEN O | Address on file | | | | | | | |
| 262945 | LAUREANO CABRERA, JOEL | Address on file | | | | | | | |
| 262946 | Laureano Cabrera, Joel A. | Address on file | | | | | | | |
| 262947 | LAUREANO CACHO, BLANQUITA | Address on file | | | | | | | |
| 797992 | LAUREANO CACHO, BLANQUITA | Address on file | | | | | | | |
| 262948 | LAUREANO CACHO, LUIS | Address on file | | | | | | | |
| 262949 | LAUREANO CACHO, MANUEL | Address on file | | | | | | | |
| 262950 | LAUREANO CALDERON, JANICE M | Address on file | | | | | | | |
| 262951 | LAUREANO CALDERON, LUZ B. | Address on file | | | | | | | |
| 797993 | LAUREANO CANCEL, NOEMI | Address on file | | | | | | | |
| 262952 | LAUREANO CANCEL, NOEMI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262953 | LAUREANO CANINO, DIANA M | Address on file | | | | | | | |
| 262954 | LAUREANO CARRION, WILFREDO | Address on file | | | | | | | |
| 695999 | LAUREANO CASTILLO CASERES | PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 262955 | LAUREANO CASUL, ELISANDRA | Address on file | | | | | | | |
| 262956 | LAUREANO CENTENO, MARIA DEL | Address on file | | | | | | | |
| 262957 | LAUREANO CHARRIEZ, EDUARDO | Address on file | | | | | | | |
| 262958 | LAUREANO CINTRON, DANIEL | Address on file | | | | | | | |
| 262959 | LAUREANO CINTRON, MYRIAM | Address on file | | | | | | | |
| 262961 | LAUREANO CLASS, HECTOR | Address on file | | | | | | | |
| 262960 | LAUREANO CLASS, HECTOR | Address on file | | | | | | | |
| 262962 | LAUREANO CLAUDIO, JORIEMAR | Address on file | | | | | | | |
| 262963 | LAUREANO CLAUDIO, LUIS | Address on file | | | | | | | |
| 262964 | LAUREANO COLON, JOAN | Address on file | | | | | | | |
| 262965 | LAUREANO COLON, JUAN | Address on file | | | | | | | |
| 262966 | LAUREANO COLON, JUAN | Address on file | | | | | | | |
| 262967 | LAUREANO COLON, JUAN | Address on file | | | | | | | |
| 262968 | Laureano Colon, Juan G. | Address on file | | | | | | | |
| 262969 | LAUREANO COLON, SAMMY | Address on file | | | | | | | |
| 262970 | LAUREANO COLON, YAMIL | Address on file | | | | | | | |
| 2208029 | LAUREANO CONCEPCION, JOEL | H-42 CALLE ALMEADRO | BO. ESPINOSA SEN. GURISCO | | | DORADO | PR | 00646 | |
| 262972 | LAUREANO CONCEPCION, JOEL | Address on file | | | | | | | |
| 262971 | Laureano Concepcion, Joel | Address on file | | | | | | | |
| 262973 | LAUREANO CORDOVA, DIANA | Address on file | | | | | | | |
| 262974 | LAUREANO CORDOVA, LUZ E. | Address on file | | | | | | | |
| 262975 | LAUREANO CORREA, MIGUEL A. | Address on file | | | | | | | |
| 853312 | LAUREANO CORTES, MARITZA | Address on file | | | | | | | |
| 262976 | LAUREANO CORTES, MARITZA | Address on file | | | | | | | |
| 262977 | LAUREANO CRUZ, ANTONIO | Address on file | | | | | | | |
| 262978 | LAUREANO CRUZ, BENJAMIN | Address on file | | | | | | | |
| 262979 | Laureano Cruz, Carlos J | Address on file | | | | | | | |
| 262980 | LAUREANO CRUZ, NOEMI | Address on file | | | | | | | |
| 262981 | LAUREANO DAVILA, LUIS | Address on file | | | | | | | |
| 262982 | LAUREANO DE ANGEL, JUAN J | Address on file | | | | | | | |
| 262983 | LAUREANO DE ANGEL, MARIA S | Address on file | | | | | | | |
| 1653970 | Laureano De Angel, Maria S. | Address on file | | | | | | | |
| 262984 | LAUREANO DE ANGEL, RICARDO | Address on file | | | | | | | |
| 262985 | LAUREANO DE JESUS, LUIS M. | Address on file | | | | | | | |
| 1258560 | LAUREANO DE JESUS, MARISOL | Address on file | | | | | | | |
| 262986 | LAUREANO DE JESUS, NELSON | Address on file | | | | | | | |
| 797994 | LAUREANO DE LEON, NATALIZE | Address on file | | | | | | | |
| 262987 | LAUREANO DE MILLAN, JULIA | Address on file | | | | | | | |
| 262988 | LAUREANO DEIDA, ELVIS G | Address on file | | | | | | | |
| 262989 | LAUREANO DEIDA, VICKY I | Address on file | | | | | | | |
| 262990 | LAUREANO DEL RIO, SUSAN | Address on file | | | | | | | |
| 262991 | LAUREANO DIAZ, CARIDAD N. | Address on file | | | | | | | |
| 262992 | LAUREANO DIAZ, ELISAURA | Address on file | | | | | | | |
| 262993 | LAUREANO DIAZ, JOSE | Address on file | | | | | | | |
| 1880414 | LAUREANO DIAZ, MIGUEL | Address on file | | | | | | | |
| 262994 | LAUREANO DIAZ, PRUDENCIO | Address on file | | | | | | | |
| 262995 | LAUREANO DIAZ, PRUDENCIO A | Address on file | | | | | | | |
| 262996 | LAUREANO DIAZ, RAMON C | Address on file | | | | | | | |
| 262997 | LAUREANO FELICIANO, ELSIE | Address on file | | | | | | | |
| 262998 | LAUREANO FELICIANO, OLGA IRIS | Address on file | | | | | | | |
| 262999 | LAUREANO FELIX, FERMIN | Address on file | | | | | | | |
| 263000 | LAUREANO FELIX, MARGARITA | Address on file | | | | | | | |
| 797995 | LAUREANO FELIX, MARGARITA | Address on file | | | | | | | |
| 263001 | LAUREANO FELIX, PEDRO | Address on file | | | | | | | |
| 797996 | LAUREANO FIGUEROA, DAVID | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2023 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263002 | LAUREANO FIGUEROA, GEORGE | Address on file | | | | | | | |
| 263003 | LAUREANO FIGUEROA, IRISBEL | Address on file | | | | | | | |
| 263004 | LAUREANO GARCIA GARCIA | Address on file | | | | | | | |
| 263005 | Laureano Garcia, Abraham | Address on file | | | | | | | |
| 263006 | LAUREANO GARCIA, GLORIA S | Address on file | | | | | | | |
| 263007 | LAUREANO GARCIA, JACKELINE | Address on file | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on file | | | | | | | |
| 1934238 | LAUREANO GARCIA, JOSE | Address on file | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on file | | | | | | | |
| 1973701 | Laureano Garcia, Jose | Address on file | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on file | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on file | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | Address on file | | | | | | | |
| 1973701 | Laureano Garcia, Jose | Address on file | | | | | | | |
| 263008 | LAUREANO GARCIA, JOSE R | Address on file | | | | | | | |
| 263009 | LAUREANO GEIGEL, MILAGROS | Address on file | | | | | | | |
| 263010 | LAUREANO GERENA, GLORIA | Address on file | | | | | | | |
| 263011 | LAUREANO GONZALEZ, JUAN R. | Address on file | | | | | | | |
| 263013 | LAUREANO GONZALEZ, YAMILLET | Address on file | | | | | | | |
| 263014 | LAUREANO GUTIERREZ, EMANUEL | Address on file | | | | | | | |
| 263015 | LAUREANO GUZMAN, GILBERTO | Address on file | | | | | | | |
| 797998 | LAUREANO HERMIDA, YEIZA Y | Address on file | | | | | | | |
| 263016 | LAUREANO HERNANDEZ, JORGE L | Address on file | | | | | | | |
| 1258561 | LAUREANO HERNANDEZ, LESLY | Address on file | | | | | | | |
| 263017 | LAUREANO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 263018 | LAUREANO HERNANDEZ, MIRTA | Address on file | | | | | | | |
| 263019 | LAUREANO HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 263020 | LAUREANO HERRERA, NEISSA G | Address on file | | | | | | | |
| 263021 | LAUREANO HORNEDO, JOSE | Address on file | | | | | | | |
| 263022 | LAUREANO HORNEDO, LARIMAR | Address on file | | | | | | | |
| 263023 | LAUREANO HUERTAS, JUANA | Address on file | | | | | | | |
| 263024 | Laureano Jimenez, Armando | Address on file | | | | | | | |
| 263025 | LAUREANO JIMENEZ, MYRNA L | Address on file | | | | | | | |
| 263026 | LAUREANO JIMENEZ, NEYVELISS | Address on file | | | | | | | |
| 263027 | LAUREANO JIMENEZ, STELLA | Address on file | | | | | | | |
| 263028 | LAUREANO KATTER, LARRY | Address on file | | | | | | | |
| 263029 | LAUREANO LANDRON, JENNY | Address on file | | | | | | | |
| 263030 | LAUREANO LARACUENTE PACHECO | Address on file | | | | | | | |
| 263031 | LAUREANO LARACUENTE, BENJAMIN | Address on file | | | | | | | |
| 263032 | LAUREANO LARACUENTE, ISAMARIS | Address on file | | | | | | | |
| 263033 | LAUREANO LAUREANO, NEREIDA | Address on file | | | | | | | |
| 263035 | LAUREANO LEBRON, JOSE | Address on file | | | | | | | |
| 1499285 | Laureano Lebron, Jose A. | Address on file | | | | | | | |
| 263036 | LAUREANO LEBRON, MILAGROS | Address on file | | | | | | | |
| 263037 | Laureano Lopez, Angel Luis | Address on file | | | | | | | |
| 263038 | Laureano Lopez, Carlos | Address on file | | | | | | | |
| 263039 | Laureano Lopez, Efren | Address on file | | | | | | | |
| 263040 | LAUREANO LOPEZ, JOVITA | Address on file | | | | | | | |
| 263041 | LAUREANO LOPEZ, LUIS | Address on file | | | | | | | |
| 263042 | Laureano Lopez, Luis A | Address on file | | | | | | | |
| 263043 | LAUREANO LOPEZ, LUZ S | Address on file | | | | | | | |
| 263044 | Laureano Lopez, Margaro | Address on file | | | | | | | |
| 263045 | LAUREANO LORA, EUSEBIO | Address on file | | | | | | | |
| 263046 | LAUREANO LOZADA, CARLOS | Address on file | | | | | | | |
| 263047 | LAUREANO LOZADA, JULIA | Address on file | | | | | | | |
| 263048 | LAUREANO LOZADA, MIRIAM | Address on file | | | | | | | |
| 797999 | LAUREANO LUINA, MARIBEL | Address on file | | | | | | | |
| 263049 | LAUREANO LUINA, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2024 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263050 | LAUREANO MALDONADO, CARLOS | Address on file | | | | | | | |
| 263051 | LAUREANO MALDONADO, LUAMY | Address on file | | | | | | | |
| 263034 | LAUREANO MARRERO, NICOMEDES | Address on file | | | | | | | |
| 263052 | LAUREANO MARRERO, NICOMEDES | Address on file | | | | | | | |
| 263053 | LAUREANO MARRERO, ROMELIA | Address on file | | | | | | | |
| 263054 | LAUREANO MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 263055 | LAUREANO MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 798001 | LAUREANO MARTINEZ, CARMEN I. | Address on file | | | | | | | |
| 1629768 | LAUREANO MARTINEZ, CARMEN M. | Address on file | | | | | | | |
| 263057 | LAUREANO MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 263058 | LAUREANO MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 263059 | LAUREANO MARTINEZ, JOSE ALFREDO | Address on file | | | | | | | |
| 2218675 | Laureano Martinez, Laura E. | Address on file | | | | | | | |
| 263060 | LAUREANO MARTINEZ, LUCIA | Address on file | | | | | | | |
| 1425372 | LAUREANO MARTINEZ, LUCIA | Address on file | | | | | | | |
| 263062 | LAUREANO MARTINEZ, LUZ A | Address on file | | | | | | | |
| 263063 | LAUREANO MARTINEZ, MAGDALENA | Address on file | | | | | | | |
| 263064 | LAUREANO MARTINEZ, NILSA T | Address on file | | | | | | | |
| 263065 | LAUREANO MARTINEZ, OLGA E | Address on file | | | | | | | |
| 263066 | LAUREANO MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 263067 | LAUREANO MARTINEZ, SUHEILY | Address on file | | | | | | | |
| 263068 | LAUREANO MARTINEZ, YOLIMAR | Address on file | | | | | | | |
| 263069 | LAUREANO MEDINA, CARLOS LUIS | Address on file | | | | | | | |
| 263070 | LAUREANO MEDINA, MIGUEL A. | Address on file | | | | | | | |
| 263072 | LAUREANO MEDINA, WANDA I | Address on file | | | | | | | |
| 263071 | LAUREANO MEDINA, WANDA I | Address on file | | | | | | | |
| 263073 | LAUREANO MELENDEZ, GLORIMAR | Address on file | | | | | | | |
| 263074 | LAUREANO MELENDEZ, JOSE L | Address on file | | | | | | | |
| 263075 | LAUREANO MELENDEZ, JULIO | Address on file | | | | | | | |
| 263076 | LAUREANO MELENDEZ, RAFAEL E | Address on file | | | | | | | |
| 263077 | LAUREANO MENA, DAMARIS | Address on file | | | | | | | |
| 263078 | LAUREANO MENA, HAYDEE | Address on file | | | | | | | |
| 696000 | LAUREANO MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 696001 | LAUREANO MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 263079 | LAUREANO MERCADO, JERRY | Address on file | | | | | | | |
| 798002 | LAUREANO MIRANDA, ELI SAMUEL | Address on file | | | | | | | |
| 263080 | LAUREANO MIRANDA, ELI SAMUEL | Address on file | | | | | | | |
| 263081 | LAUREANO MIRANDA, JOSUE | Address on file | | | | | | | |
| 263082 | LAUREANO MIRANDA, NAMIR | Address on file | | | | | | | |
| 263083 | LAUREANO MIRANDA, NORMA | Address on file | | | | | | | |
| 263084 | LAUREANO MOLINA, EDWIN | Address on file | | | | | | | |
| 263085 | LAUREANO MOLINA, EDWIN FELIX | Address on file | | | | | | | |
| 263086 | LAUREANO MOLINA, FELIPE | Address on file | | | | | | | |
| 263087 | LAUREANO MOLINA, FRANCISCO | Address on file | | | | | | | |
| 263088 | LAUREANO MOLINA, ILEANA | Address on file | | | | | | | |
| 263089 | LAUREANO MOLINA, JUSTINO | Address on file | | | | | | | |
| 263090 | LAUREANO MOLINA, SERAPIO | Address on file | | | | | | | |
| 263091 | LAUREANO MONTALVO, CINDY | Address on file | | | | | | | |
| 263092 | LAUREANO MONTALVO, PEDRO J | Address on file | | | | | | | |
| 1905890 | Laureano Montalvo, Pedro Juan | Address on file | | | | | | | |
| 263093 | LAUREANO MONTANEZ, FRANCISCA | Address on file | | | | | | | |
| 263094 | LAUREANO MONTANEZ, NAHIOMIE | Address on file | | | | | | | |
| 263095 | Laureano Morales, Angel R | Address on file | | | | | | | |
| 263096 | LAUREANO MORALES, JINETTE | Address on file | | | | | | | |
| 798003 | LAUREANO MORALES, MARIA M. | Address on file | | | | | | | |
| 263097 | LAUREANO MORALES, NILVIA A | Address on file | | | | | | | |
| 263098 | LAUREANO MOTA, WILINTON | Address on file | | | | | | | |
| 798004 | LAUREANO MOTA, YOLJANIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263100 | LAUREANO MUNIZ, ALEXIS | Address on file | | | | | | | |
| 798005 | LAUREANO MURIEL, BRENDA L | Address on file | | | | | | | |
| 263101 | LAUREANO MURIEL, BRENDA L | Address on file | | | | | | | |
| 798006 | LAUREANO MURIEL, LISANDRA | Address on file | | | | | | | |
| 263102 | LAUREANO MURIEL, YAJAIRA | Address on file | | | | | | | |
| 263103 | LAUREANO NARVAEZ, EVELYN | Address on file | | | | | | | |
| 263104 | LAUREANO NARVAEZ, JOSE M | Address on file | | | | | | | |
| 798007 | LAUREANO NARVAEZ, JOSE M | Address on file | | | | | | | |
| 263105 | LAUREANO NATAL, GLORIA | Address on file | | | | | | | |
| 1665682 | Laureano Navarro, Limarie | Address on file | | | | | | | |
| 1643260 | LAUREANO NAVARRO, LIMARIE | Address on file | | | | | | | |
| 696002 | LAUREANO NEGRON COLON | P O BOX 881 | | | | MOROVIS | PR | 00687 | |
| 798008 | LAUREANO NEGRON, IVETTE DEL C | Address on file | | | | | | | |
| 263107 | LAUREANO NEGRON, IVETTE DEL C. | Address on file | | | | | | | |
| 263108 | LAUREANO NEGRON, MAILLYN | Address on file | | | | | | | |
| 798009 | LAUREANO NEGRON, MAILLYN | Address on file | | | | | | | |
| 263109 | LAUREANO NEGRON, VIVIAN I | Address on file | | | | | | | |
| 263110 | LAUREANO NIEVES, GINARYS | Address on file | | | | | | | |
| 263111 | LAUREANO NIEVES, MIGDALIA | Address on file | | | | | | | |
| 263112 | LAUREANO NORIEGA, STEVE | Address on file | | | | | | | |
| 263113 | LAUREANO NUNEZ | Address on file | | | | | | | |
| 853313 | LAUREANO NUNEZ, BETZAIDA | Address on file | | | | | | | |
| 263114 | LAUREANO NUNEZ, BETZAIDA | Address on file | | | | | | | |
| 1258562 | LAUREANO NUNEZ, JOSE | Address on file | | | | | | | |
| 263115 | LAUREANO NUNEZ, MARIA N | Address on file | | | | | | | |
| 1617803 | Laureano Núñez, María N. | Address on file | | | | | | | |
| 263116 | LAUREANO NUNEZ, NEISHA | Address on file | | | | | | | |
| 263117 | LAUREANO NUNEZ, NOEL | Address on file | | | | | | | |
| 263118 | LAUREANO NUNEZ, WANDA | Address on file | | | | | | | |
| 263119 | LAUREANO OCASIO, ARMANDO | Address on file | | | | | | | |
| 263120 | LAUREANO OCASIO, ROBERTO | Address on file | | | | | | | |
| 263121 | LAUREANO OCASIO, ROBERTO | Address on file | | | | | | | |
| 263122 | LAUREANO OLIVERAS, ILIA | Address on file | | | | | | | |
| 263123 | LAUREANO OLIVERAS, ILIA | Address on file | | | | | | | |
| 263124 | LAUREANO OLIVO, CARLOS J | Address on file | | | | | | | |
| 263125 | LAUREANO OLIVO, JOSELYN | Address on file | | | | | | | |
| 798010 | LAUREANO OLIVO, JOSELYNE | Address on file | | | | | | | |
| 263126 | LAUREANO ORTIZ, ELIOMER | Address on file | | | | | | | |
| 263127 | LAUREANO ORTIZ, EMELINE | Address on file | | | | | | | |
| 263128 | LAUREANO ORTIZ, MANUEL | Address on file | | | | | | | |
| 263129 | LAUREANO ORTIZ, MIRIAM | Address on file | | | | | | | |
| 263130 | LAUREANO ORTIZ, NATALIA | Address on file | | | | | | | |
| 1258563 | LAUREANO ORTIZ, SANDRA | Address on file | | | | | | | |
| 263131 | LAUREANO ORTIZ, SARA | Address on file | | | | | | | |
| 263132 | LAUREANO ORTIZ, SARA | Address on file | | | | | | | |
| 263133 | LAUREANO ORTIZ, YAMIL | Address on file | | | | | | | |
| 263134 | LAUREANO OTERO, DIEMILLIE | Address on file | | | | | | | |
| 263135 | LAUREANO OTERO, JOSE | Address on file | | | | | | | |
| 263136 | LAUREANO OTERO, MAIDA A | Address on file | | | | | | | |
| 1713200 | Laureano Otero, Maida Ann | Address on file | | | | | | | |
| 263137 | LAUREANO OTERO, MARIA | Address on file | | | | | | | |
| 263138 | Laureano Otero, Maria T | Address on file | | | | | | | |
| 1425374 | LAUREANO OYOLA, FELISA | Address on file | | | | | | | |
| 263140 | LAUREANO PAGAN, ELIOT | Address on file | | | | | | | |
| 1258564 | LAUREANO PAGAN, GRETCHEN | Address on file | | | | | | | |
| 263141 | LAUREANO PAGAN, NORMA | Address on file | | | | | | | |
| 798011 | LAUREANO PENA, MARIA ESTHER M | Address on file | | | | | | | |
| 263142 | LAUREANO PENCHI, MARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696003 | LAUREANO PEREZ & JUANA PEREZ | CALLE DE LA CRUZ 101 APT 2-A | | | | SAN JUAN | PR | 00901 | |
| 696004 | LAUREANO PEREZ CRUZ | CAMPANILLAS | 384 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 263143 | LAUREANO PEREZ, ANGEL | Address on file | | | | | | | |
| 263144 | LAUREANO PEREZ, FRANCES N | Address on file | | | | | | | |
| 263145 | LAUREANO PEREZ, JESSICA A | Address on file | | | | | | | |
| 263146 | LAUREANO PEREZ, LISANDRA | Address on file | | | | | | | |
| 263147 | LAUREANO PEREZ, RAMON | Address on file | | | | | | | |
| 263148 | LAUREANO QUINONES, ALEXIS | Address on file | | | | | | | |
| 263149 | LAUREANO QUINONES, GLADYS | Address on file | | | | | | | |
| 696005 | LAUREANO RAMOS RAMOS | Address on file | | | | | | | |
| 263150 | LAUREANO RAMOS, FLOR M | Address on file | | | | | | | |
| 263151 | LAUREANO RAMOS, JONATHAN | Address on file | | | | | | | |
| 263152 | LAUREANO RAMOS, RUTH E | Address on file | | | | | | | |
| 263153 | LAUREANO RAMOS, TRINIDAD | Address on file | | | | | | | |
| 263154 | LAUREANO REYES, FELIX | Address on file | | | | | | | |
| 263155 | LAUREANO REYES, GLORIMAR | Address on file | | | | | | | |
| 263156 | LAUREANO REYES, ILANET | Address on file | | | | | | | |
| 263157 | LAUREANO REYES, RAFAEL | Address on file | | | | | | | |
| 263158 | LAUREANO RIOS, IVELISSE | Address on file | | | | | | | |
| 263159 | LAUREANO RIOS, JOSHUA | Address on file | | | | | | | |
| 263160 | Laureano Rivas, Hector L | Address on file | | | | | | | |
| 263161 | LAUREANO RIVERA, BRENDA E. | Address on file | | | | | | | |
| 263162 | LAUREANO RIVERA, JOSUE | Address on file | | | | | | | |
| 263163 | LAUREANO RIVERA, JUAN C | Address on file | | | | | | | |
| 263164 | LAUREANO RIVERA, JULIO C | Address on file | | | | | | | |
| 263165 | LAUREANO RIVERA, LAURA | Address on file | | | | | | | |
| 263166 | LAUREANO RIVERA, MELISSA | Address on file | | | | | | | |
| 263167 | LAUREANO RIVERA, MIGUEL | Address on file | | | | | | | |
| 1940287 | Laureano Rivera, Miguel Angel | Address on file | | | | | | | |
| 263168 | Laureano Rivera, Nilda | Address on file | | | | | | | |
| 263169 | LAUREANO RIVERA, TANIA M | Address on file | | | | | | | |
| 798012 | LAUREANO RIVERA, WILLIAM | Address on file | | | | | | | |
| 263170 | LAUREANO RIVERA, ZULEYKA | Address on file | | | | | | | |
| 696006 | LAUREANO ROBAINA BUJAN | Address on file | | | | | | | |
| 696007 | LAUREANO ROCAFORT CASIANO | P O BOX 5103 | SUITE 132 A | | | CABO ROJO | PR | 00623 | |
| 696008 | LAUREANO ROCAFORT CASIANO | PO BOX 3722 | MARINA STATION | | | MAYAGUEZ | PR | 00682 | |
| 263171 | LAUREANO RODRIGUEZ MD, ZAIDA | Address on file | | | | | | | |
| 263172 | LAUREANO RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 263173 | LAUREANO RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 263174 | LAUREANO RODRIGUEZ, AGNERIS | Address on file | | | | | | | |
| 1420169 | LAUREANO RODRÍGUEZ, CARLOS | LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| 263175 | LAUREANO RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 1682375 | Laureano Rodriguez, Esther | Address on file | | | | | | | |
| 263176 | LAUREANO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 798013 | LAUREANO RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 263179 | LAUREANO RODRIGUEZ, IRIS N. | Address on file | | | | | | | |
| 263177 | LAUREANO RODRIGUEZ, IRIS N. | Address on file | | | | | | | |
| 263180 | LAUREANO RODRIGUEZ, LIONEL | Address on file | | | | | | | |
| 263181 | LAUREANO RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 263182 | LAUREANO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 263183 | LAUREANO RODRIGUEZ, NORMAN | Address on file | | | | | | | |
| 263184 | LAUREANO RODRIGUEZ, ROMULO | Address on file | | | | | | | |
| 263185 | LAUREANO RODRIGUEZ, SHARAISKA | Address on file | | | | | | | |
| 263186 | LAUREANO RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 263187 | LAUREANO ROJAS, MARIBEL | Address on file | | | | | | | |
| 263188 | LAUREANO ROQUE, MICHELLE | Address on file | | | | | | | |
| 263189 | LAUREANO ROSA, LUCIENNE L | Address on file | | | | | | | |
| 263190 | LAUREANO ROSADO, ARMANDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263191 | Laureano Rosado, Edwin | Address on file | | | | | | | |
| 263192 | LAUREANO ROSADO, MADELIN | Address on file | | | | | | | |
| 798014 | LAUREANO ROSADO, MADELIN | Address on file | | | | | | | |
| 263193 | LAUREANO ROSADO, MARIA DE LOS A | Address on file | | | | | | | |
| 263194 | LAUREANO ROSADO, RAFAEL | Address on file | | | | | | | |
| 798015 | LAUREANO ROSARIO, DIANA M | Address on file | | | | | | | |
| 798016 | LAUREANO ROSARIO, LISA | Address on file | | | | | | | |
| 798016 | LAUREANO ROSARIO, LISA | Address on file | | | | | | | |
| 798017 | LAUREANO ROSARIO, LISA M | Address on file | | | | | | | |
| 263195 | LAUREANO ROSARIO, LISA M | Address on file | | | | | | | |
| 263195 | LAUREANO ROSARIO, LISA M | Address on file | | | | | | | |
| 263196 | LAUREANO RUBIO, JOSE | Address on file | | | | | | | |
| 263197 | LAUREANO RUBIO, LEONOR | Address on file | | | | | | | |
| 263198 | LAUREANO RUIZ, IAN H | Address on file | | | | | | | |
| 263199 | LAUREANO RUIZ, NAWAIRI | Address on file | | | | | | | |
| 263200 | LAUREANO SAN MARTIN, ANGEL R | Address on file | | | | | | | |
| 263201 | LAUREANO SANCHEZ, NAGELIE | Address on file | | | | | | | |
| 798018 | LAUREANO SANCHEZ, NAGELIE | Address on file | | | | | | | |
| 263202 | LAUREANO SANCHEZ, YASIRA | Address on file | | | | | | | |
| 263203 | LAUREANO SANCHEZ, ZORAIDA | Address on file | | | | | | | |
| 263204 | LAUREANO SANTANA, HERMINIO | Address on file | | | | | | | |
| 263205 | LAUREANO SANTANA, JONATHAN | Address on file | | | | | | | |
| 263206 | LAUREANO SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 263207 | LAUREANO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 263208 | Laureano Santiago, Jose Anthony | Address on file | | | | | | | |
| 263209 | LAUREANO SANTIAGO, LUZ M. | Address on file | | | | | | | |
| 263210 | LAUREANO SANTIAGO, YARI N | Address on file | | | | | | | |
| 263211 | LAUREANO SEIJO, JAIME | Address on file | | | | | | | |
| 798019 | LAUREANO SEPULVEDA, JOSE | Address on file | | | | | | | |
| 263212 | LAUREANO SEPULVEDA, JOSE A | Address on file | | | | | | | |
| 1775565 | LAUREANO SEPULVEDA, JOSE ANIBAL | Address on file | | | | | | | |
| 263213 | LAUREANO SERRANO, LYDIA | Address on file | | | | | | | |
| 263178 | LAUREANO SERRANO, RAMON | Address on file | | | | | | | |
| 263214 | LAUREANO SIFONTE, JUANA M | Address on file | | | | | | | |
| 263215 | LAUREANO SUAREZ, GLENDA | Address on file | | | | | | | |
| 263216 | LAUREANO SUAREZ, GLENDA I | Address on file | | | | | | | |
| 263217 | LAUREANO SUAREZ, WALDEMAR | Address on file | | | | | | | |
| 263218 | LAUREANO TIRADO, FRANCISCO | Address on file | | | | | | | |
| 263219 | LAUREANO TIRADO, FRANCISCO | Address on file | | | | | | | |
| 263220 | LAUREANO TORRES TORRES | Address on file | | | | | | | |
| 89687 | LAUREANO TORRES, CHRISTIAN JESUS | Address on file | | | | | | | |
| 263221 | LAUREANO TORRES, CRISTOBAL | Address on file | | | | | | | |
| 263222 | LAUREANO TORRES, EFRAIN | Address on file | | | | | | | |
| 263223 | Laureano Torres, Ivan | Address on file | | | | | | | |
| 263224 | LAUREANO TORRES, MICHAEL | Address on file | | | | | | | |
| 696009 | LAUREANO TROPHY | PO BOX 1520 | | | | BARCELONETA | PR | 00617 | |
| 263225 | LAUREANO VALENTIN, JOSE | Address on file | | | | | | | |
| 263226 | LAUREANO VALENTIN, MANUEL | Address on file | | | | | | | |
| 263227 | Laureano Valentin, Pedro | Address on file | | | | | | | |
| 263228 | LAUREANO VALENTIN, PEDRO | Address on file | | | | | | | |
| 263229 | LAUREANO VAZQUEZ, ABIGAIL | Address on file | | | | | | | |
| 263230 | LAUREANO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 263231 | LAUREANO VAZQUEZ, CARMEN E. | Address on file | | | | | | | |
| 798021 | LAUREANO VAZQUEZ, GRENLY | Address on file | | | | | | | |
| 263232 | LAUREANO VAZQUEZ, JORGE | Address on file | | | | | | | |
| 263233 | LAUREANO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 263234 | LAUREANO VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 263235 | LAUREANO VAZQUEZ, NOEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263236 | LAUREANO VAZQUEZ, REBECCA | Address on file | | | | | | | |
| 263237 | LAUREANO VEGA, JAIME | Address on file | | | | | | | |
| 263238 | LAUREANO VEGA, RENE | Address on file | | | | | | | |
| 263240 | LAUREANO VEGA, XIOMARA | Address on file | | | | | | | |
| 263239 | Laureano Vega, Xiomara | Address on file | | | | | | | |
| 263241 | LAUREANO VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 263242 | LAUREANO VELAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 798022 | LAUREANO VELAZQUEZ, LUIS M | Address on file | | | | | | | |
| 263243 | LAUREANO VELAZQUEZ, LUIS M. | Address on file | | | | | | | |
| 1804582 | Laureano Velez, Awilda | Address on file | | | | | | | |
| 798023 | LAUREANO VELEZ, AWILDA | Address on file | | | | | | | |
| 798024 | LAUREANO VELEZ, AWILDA | Address on file | | | | | | | |
| 263245 | LAUREANO VELEZ, AWILDA | Address on file | | | | | | | |
| 263246 | LAUREANO VELEZ, JENNYMAR | Address on file | | | | | | | |
| 263247 | LAUREANO VELEZ, REYMUNDO | Address on file | | | | | | | |
| 263248 | LAUREANO VILLARRUBIA, JOHNMARIE | Address on file | | | | | | | |
| 1634039 | Laureano, Carmen Serrano | Address on file | | | | | | | |
| 1634039 | Laureano, Carmen Serrano | Address on file | | | | | | | |
| 1610947 | Laureano, Dalia Montalbán | Address on file | | | | | | | |
| 263249 | LAUREANO, DAVID | Address on file | | | | | | | |
| 1499790 | Laureano, Debbie | Address on file | | | | | | | |
| 263250 | LAUREANO, EDWIN | Address on file | | | | | | | |
| 263251 | LAUREANO, ELEYNMAR | Address on file | | | | | | | |
| 798025 | LAUREANO, IVETTE DEL C | Address on file | | | | | | | |
| 263252 | LAUREANO, JACKELINE | Address on file | | | | | | | |
| 1800602 | Laureano, Lisandra | Address on file | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | Address on file | | | | | | | |
| 2159378 | Laureano, Milagros Sostre | Address on file | | | | | | | |
| 1467232 | LAUREANO, YASIRA | Address on file | | | | | | | |
| 1546212 | Laureano-Miranda, Josue | Address on file | | | | | | | |
| 696010 | LAUREANOS BAKERY | BDA CATALA | | | | BARCELONETA | PR | 00617 | |
| 696011 | LAUREEN M ORTIZ LUGO | A 31 CALLE PABLO COLON | | | | COAMO | PR | 00769 | |
| 263253 | LAUREL RIDGE TREATMENT CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 263254 | LAURELIZ ALQUIZA ARCHILLA | Address on file | | | | | | | |
| 263255 | LAUREN KECARDO | Address on file | | | | | | | |
| 696012 | LAUREN L LERNER | 4399 NOB HILL ROAD FT | | | | LAUDER | FL | 33351 | |
| 263256 | LAUREN LAU ANGARITA | Address on file | | | | | | | |
| 696013 | LAUREN M GARCIA | 473 ARRIGOITIA ST. | | | | HATO REY | PR | 00918 | |
| 263257 | LAUREN R NAVARRETE MUNIZ | Address on file | | | | | | | |
| 263258 | LAUREN ROSE DIAZ | Address on file | | | | | | | |
| 263259 | LAUREN, MOWREY | Address on file | | | | | | | |
| 1443463 | Laurence C Greene and Teresa T. Greene JITTEN | Address on file | | | | | | | |
| 696014 | LAURENCE E MOBLEY RAMIREZ | PO BOX 222 | | | | BAYAMON | PR | 00622 | |
| 263260 | LAURENCE ORTIZ LUCIANO | Address on file | | | | | | | |
| 263261 | LAURENT, DONNA | Address on file | | | | | | | |
| 696015 | LAURENTINO RAMOS HERNANDEZ | URB COLINAS | 22 CALLE BALDORITY | | | GUAYNABO | PR | 00969 | |
| 263262 | LAURI A BARTTETT NEGRON | Address on file | | | | | | | |
| 1420170 | LAURIANO NEGRÓN, PEDRO | DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| 263263 | LAURIDO CASILLAS, IVELISSE | Address on file | | | | | | | |
| 696016 | LAURIE A ESQUILIN OSORIO | Address on file | | | | | | | |
| 696017 | LAURIE A GOAD PAQUETE | Address on file | | | | | | | |
| 846279 | LAURIE DE LEON RAMOS | URB VILLA SERENA | H11 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 696018 | LAURIE E GARCIA JIMENEZ | URB SULTANA | 437 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 263265 | LAURIE G GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 696019 | LAURIE J RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 263266 | LAURIE MOLINA COLLAZO | Address on file | | | | | | | |
| 263267 | LAURIE PEREZ CAMPOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263268 | LAURIE PEREZ CAMPOS | Address on file | | | | | | | |
| 263269 | LAURIE RAMOS | Address on file | | | | | | | |
| 696020 | LAURILIM ROSADO MARTINEZ | BO SABANA | 34 MARITIMA | | | GUAYNABO | PR | 00965-5558 | |
| 696021 | LAURIMAR FLORES SOTO | P O BOX 6031 | | | | CAGUAS | PR | 00726 | |
| 696022 | LAURIMAR KUILAN TORRES | MIRADOR DEL TOA | APTO 58 BZN 26 | | | TOA ALTA | PR | 00602 | |
| 696023 | LAURIMAR ORTEGA ESPINELL | HC 73 BOX 5038 | | | | NARANJITO | PR | 00719 | |
| 263270 | LAURIMAR RIVERA VELEZ | Address on file | | | | | | | |
| 263271 | LAURIMAR RIVERA VELEZ | Address on file | | | | | | | |
| 696024 | LAURINELL SANTA AQUINO | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 696025 | LAURITZA CORREA KIANEZ | RES GALATEO EDIF B 130 | | | | RIO GRANDE | PR | 00745 | |
| 696026 | LAURIZA RODRIGUEZ ORTIZ | BO BERMEJALES SECT EL COMETA | PO BOX 1284 | | | OROCOVIS | PR | 00720 | |
| 696027 | LAURO DIAZ NIEVES | BUZON HC 03 | BOX 18405 | | | RIO GRANDE | PR | 00745 | |
| 696028 | LAURO RIVERA MELENDEZ | 12 CALLE PEDREGAL | | | | HUMACAO | PR | 00791 | |
| 696029 | LAURY A PADIN HERNANDEZ | 130 A COM ANGEL SANDINI | | | | VEGA BAJA | PR | 00693 | |
| 696030 | LAURY C ORTIZ MARTINEZ | PO BOX 103 | | | | NAGUABO | PR | 00744-0103 | |
| 263272 | LAURY D CRUZ | Address on file | | | | | | | |
| 263273 | LAURY I CRUZ MARTINEZ | Address on file | | | | | | | |
| 696031 | LAURY MEJIA BERRIOS | EL PLANTIO | E 35 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 263274 | LAURY VAZQUEZ DE LOS SANTOS | Address on file | | | | | | | |
| 263275 | LAURYMAR RODRIGUEZ MEJIAS | Address on file | | | | | | | |
| 263276 | LAUSELL ALUMINUM JALOUSIES INC | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 798027 | LAUSELL AROCHO, YEZUAL | Address on file | | | | | | | |
| 263277 | LAUSELL CARRION, JANETT | Address on file | | | | | | | |
| 696032 | LAUSELL COMERCIAL INC. | PO BOX 938 | | | | BAYAMON | PR | 00960 | |
| 2176656 | LAUSELL DE LA ROSA, LUIS | Address on file | | | | | | | |
| 263278 | LAUSELL DE LA ROSA, LUIS | Address on file | | | | | | | |
| 263279 | Lausell De La Rosa, Luis A | Address on file | | | | | | | |
| 263280 | LAUSELL DE LA ROSA, LUIS O. | Address on file | | | | | | | |
| 263281 | LAUSELL DIAZ, FRANCES | Address on file | | | | | | | |
| 263282 | LAUSELL FELICIANO, CYNTHIA | Address on file | | | | | | | |
| 263283 | LAUSELL GOMEZ, ISAAC | Address on file | | | | | | | |
| 263285 | LAUSELL GONZALEZ, GRISELLE D. | Address on file | | | | | | | |
| 263284 | LAUSELL GONZALEZ, GRISELLE D. | Address on file | | | | | | | |
| 263286 | LAUSELL GONZALEZ, JULIA A. | Address on file | | | | | | | |
| 263287 | LAUSELL HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 263288 | LAUSELL HERNANDEZ, CHARLOTTE | Address on file | | | | | | | |
| 263289 | LAUSELL HERNANDEZ, MARIELI | Address on file | | | | | | | |
| 798028 | LAUSELL JAVIER, MIGUEL | Address on file | | | | | | | |
| 798029 | LAUSELL JAVIER, MIGUEL | Address on file | | | | | | | |
| 263291 | LAUSELL LUGO, HECTOR | Address on file | | | | | | | |
| 263292 | Lausell Lugo, Hector L | Address on file | | | | | | | |
| 263293 | LAUSELL NIEVES, CARLOS | Address on file | | | | | | | |
| 263294 | LAUSELL NIEVES, MANUEL | Address on file | | | | | | | |
| 263295 | LAUSELL QUINONES, JEANETTE M | Address on file | | | | | | | |
| 798030 | LAUSELL QUINONEZ, INES D | Address on file | | | | | | | |
| 263296 | LAUSELL QUINONEZ, INES D | Address on file | | | | | | | |
| 846280 | LAUSELL RODRIGUEZ EDWIN | HC 01 BOX 14748 | | | | AGUADILLA | PR | 00603 | |
| 263297 | LAUSELL RODRIGUEZ, AURA | Address on file | | | | | | | |
| 2032668 | Lausell Rodriguez, Maritza | Address on file | | | | | | | |
| 2108299 | Lausell Viola , Evelyn | Address on file | | | | | | | |
| 2101609 | Lausell Viola, Evelyn | Address on file | | | | | | | |
| 263298 | LAUSELL VIOLA, EVELYN | Address on file | | | | | | | |
| 263299 | LAUSELL, INC. | PO BOX 938 | | | | BAYAMON | PR | 00960-0938 | |
| 263300 | LAUTENBACH, JENS | Address on file | | | | | | | |
| 263301 | LAUTERIA VELEZ LEONIDES | Address on file | | | | | | | |
| 263302 | LAUZARDO CORNEJO, RAUL | Address on file | | | | | | | |
| 263303 | LAUZURIQUE GONZALEZ, CARMEN | Address on file | | | | | | | |
| 263304 | LAVALLA, ROBERT | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2030 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263305 | LAVANDER HERNANDEZ, DAVID | Address on file | | | | | | | |
| 696033 | LAVANDERIA DEL ESTE | EXT MILAVILLE | 200 CALLE QUENEPA | | | SAN JUAN | PR | 00926 | |
| 263306 | LAVANDERO MELENDEZ, EDWIN | Address on file | | | | | | | |
| 1763152 | Lavandero Melendez, Edwin J. | Address on file | | | | | | | |
| 263307 | LAVANDIER POLANCO, ANA | Address on file | | | | | | | |
| 263308 | LAVERDE COLON, FRIEDA | Address on file | | | | | | | |
| 263309 | LAVERGNE COLBERG, MICHELLE | Address on file | | | | | | | |
| 263310 | LAVERGNE DIAZ, CRISTINA | Address on file | | | | | | | |
| 263311 | LAVERGNE MATIAS LOPEZ | Address on file | | | | | | | |
| 1796732 | Lavergne Pagan, Ivette | Address on file | | | | | | | |
| 263312 | LAVERGNE PAGAN, IVETTE | Address on file | | | | | | | |
| 798031 | LAVERGNE PAGAN, IVETTE | Address on file | | | | | | | |
| 263313 | LAVERGNE PAGAN, NORCA J | Address on file | | | | | | | |
| 263314 | LAVERGNE VEGA, NANNETTE | Address on file | | | | | | | |
| 263315 | LAVEZZARI CRUZ, EVELYN | Address on file | | | | | | | |
| 263316 | LAVEZZARI SANABRIA, CARLOS | Address on file | | | | | | | |
| 696034 | LAVIA DE BIEN DIAZ | COND WHITE TOWERS | 1049 CALLE 3 SE APT 903 | | | SAN JUAN | PR | 00921 | |
| 263317 | LAVIENA BUS LINE INC | HC 01 BOX 17333 | | | | HUMACAO | PR | 00791 | |
| 798033 | LAVIENA COTTO, LUZ | Address on file | | | | | | | |
| 263318 | LAVIENA CRUZ, FELIX | Address on file | | | | | | | |
| 798034 | LAVIENA CRUZ, JULIA M | Address on file | | | | | | | |
| 263319 | LAVIENA FLORES, MIGDALIA | Address on file | | | | | | | |
| 798035 | LAVIENA LUGO, DELIA | Address on file | | | | | | | |
| 263320 | LAVIENA LUGO, DELIA | Address on file | | | | | | | |
| 263321 | LAVIENA LUGO, LUZ M | Address on file | | | | | | | |
| 263322 | LAVIENA MENDOZA, ANGEL | Address on file | | | | | | | |
| 263323 | LAVIENA MENDOZA, CARLOS | Address on file | | | | | | | |
| 263324 | LAVIENA RIVERA, ROSA | Address on file | | | | | | | |
| 263325 | LAVIENA RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 263326 | Laviena Torres, Delise P | Address on file | | | | | | | |
| 263327 | Laviena Torres, Rolando | Address on file | | | | | | | |
| 263328 | LAVIENA TORRES, ROLANDO | Address on file | | | | | | | |
| 263329 | LAVIENA VELAZQUEZ, DAILYN | Address on file | | | | | | | |
| 263330 | LAVIENA, CARLOS | Address on file | | | | | | | |
| 263331 | LAVIENA, FRANKIE | Address on file | | | | | | | |
| 263332 | LAVIERA LABOY, LORRAINE | Address on file | | | | | | | |
| 1656097 | LAVIERA LEBRON, ANA M | Address on file | | | | | | | |
| 263334 | LAVIERA RAMOS, FRANCES | Address on file | | | | | | | |
| 263335 | LAVIERA RIVERA, EDNA V | Address on file | | | | | | | |
| 263336 | LAVIGNE DIAZ, RAMON | Address on file | | | | | | | |
| 263337 | LAVILLA NAZARIO, EMY | Address on file | | | | | | | |
| 263338 | LAVIN NIEVES, CARLOS | Address on file | | | | | | | |
| 263339 | LAVIN NIEVES, WILLIAM | Address on file | | | | | | | |
| 696035 | LAVIN SERVICE CENTER | APARTADO 538 | | | | SABANA HOYOS | PR | 00688 | |
| 696036 | LAVINA HENRY RAMIREZ | PARQUE DE LOYOLA 504 | 500 AVE PIÑERO | | | SAN JUAN | PR | 00918 | |
| 696037 | LAVINE BMC TECHNOLOGIES L L C | 1950 PAREDES LINE ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 696038 | LAVINE BMC TECHNOLOGIES L L C | PO BOX 5238 | | | | BROWNSVILLE | TX | 78523 | |
| 263340 | LAVINIA APARICIO LOPEZ | Address on file | | | | | | | |
| 696039 | LAVINIA BONILLA GONZALEZ | Address on file | | | | | | | |
| 263341 | LAVINIA MACHADO ASENCIO | Address on file | | | | | | | |
| 696040 | LAVINIA RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 696041 | LAVINIA RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 263342 | LAVINIA SANTIAGO / GLORY DIAZ | Address on file | | | | | | | |
| 263343 | LAVINIA SOTO | Address on file | | | | | | | |
| 263344 | LAVONNE FRANCO DIAZ | Address on file | | | | | | | |
| 696042 | LAVONNE SPA | P O BOX 308 | | | | CAYEY | PR | 00737 | |
| 263345 | LAW AFFAIRS P S C | URA VILLA TURABO | H 23 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 696045 | LAW AND SOCIETY ASSOCIATION | HAMPSHIRE HOUSE | P O BOX 33615 | | | AMHREST | MA | 01003-3615 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2031 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696043 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 16642 | | | | WASHINGTON | DC | 20041 | |
| 696044 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 639 | | | | YOUNGSVILLE | NC | 00919 | |
| 696046 | LAW ENFORCEMENT INTERNET INTELLIGENCE | 100 A HUNTER PLACE | PO BOX 639 | | | YOUNGSVILLE | NC | 27596 | |
| 696047 | LAW ENFORCEMENT PRODUCTS INC | PO BOX 5623 | | | | PARSIPPANY | NJ | 07054-6623 | |
| 696048 | LAW FIRM OF KING SPALDING | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 0192 | |
| 846281 | LAW JOURNAL PRESS | PO BOX 70254 | | | | PHILADELPHIA | PA | 19176-0254 | |
| 263346 | LAW MAX CORP | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 2175861 | LAW MAX PSC | 81 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 263347 | LAW OFF. OF LUIS G. RULLAN PSC | COND. EL CENTRO II STE 1504 | 500 MUNOZ RIVERA AVE. | | | SAN JUAN | PR | 00918-3384 | |
| 263348 | LAW OFFICCES DAVID EFRON PC | PO BOX 29314 | | | | SAN JUAN | PR | 00929-0314 | |
| 263349 | LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | 90 CARR 165 STE 309 | | | GUAYNABO | PR | 00968-8064 | |
| 263350 | LAW OFFICE OF USERA, FIGUEROA & GINER, PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| 696049 | LAW OFFICES GONZALEZ TORRES PSC ALTORNEY | SUITE 505 BANCO POPULAR | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901-1801 | |
| 263351 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 263352 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 263353 | LAW OFFICES MELENDEZ PEREZ DE DIEGO JIME | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 263354 | LAW OFFICES OF EDUARDO GUZMAN PSC | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 263355 | LAW OFFICES OF EVELYN PACHECO, P.S.C. | PLAZA LAS AMERICAS | 11TH FLOOR, OFFICE 1101 | 525 F.D. ROOSEVELT | | SAN JUAN | PR | 00918-8059 | |
| 263356 | LAW OFFICES OF HERRERO III & R | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 696050 | LAW OFFICES OF MARCELLE D MARTELL JOVET | JULIO BOGORICIN BLG SUITE L-08B | 1606 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00909 | |
| 263357 | LAW OFFICES OF MERCADO & SOTO P S C | COND. SANTA MONICA APT 4-B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 263358 | LAW OFFICES OF MERCADO & SOTO P S C | P O BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 696051 | LAW OFFICES PEREZ VILLANUEVA | BANCO COOP PLAZA | 623 PONCE DE LEON SUITE 305-A | | | SAN JUAN | PR | 00917 | |
| 263359 | LAW OFFICES ROBLES & FRIAS | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 2150736 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: CARLOS E. LOPEZ LOPEZ, RESIDENT AGENT | 654 PLAZA, SUITE 1001 | 654 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 2150737 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: GREGORIO FIGUEROA ALCALA | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 2164882 | LAW OFFICES WOLF POPPER P.S.C. | ATTN: VILMA PENA RODRIGUEZ | 654 PLAZA, SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 839225 | LAW OFFICES WOLF POPPER PSC | 654 AVE MUNOZ RIVERA | PLAZA SUITE 1001 | | | SAN JUAN | PR | 00918 | |
| 771138 | LAW OFFICES WOLF POPPER, INC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 771140 | LAW OFFICES WOLF POPPER, INC | Y BANCO DE DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263360 | LAW OFFICES WOLF POPPER, PSC | 654 PLAZA | SUITE 1001 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 263361 | LAW OFFICES WOLF POPPER, PSC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263362 | LAW SECURITY SERVICES INC | 27 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 2180104 | Lawful Constitutional Debt Coalition | Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| 696054 | LAWMAN GUN SHOP | P.O. BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 696055 | LAWMAN GUN SHOP INC. | PO BOX 2057 | | | | BAYAMON | PR | 00960 | |
| 263363 | LAWN PRO INC | PO BOX 715 | | | | MERCEDITA | PR | 00715-0715 | |
| 846282 | LAWPRESS CORPORATION | PO BOX 468 | | | | TIBURON | CA | 94920-0468 | |
| 1483117 | Lawrence , Lee A | Address on file | | | | | | | |
| 771141 | LAWRENCE A. ROSSELLO PENA | Address on file | | | | | | | |
| 263365 | LAWRENCE AND MEMORIAL HOSPITAL | 365 MONTAUK AVE | | | | NEW LONDON | CT | 06320-4769 | |
| 263366 | LAWRENCE ANDREW BIASOTTO | Address on file | | | | | | | |
| 263367 | LAWRENCE CRUZ CONCEPCION | Address on file | | | | | | | |
| 696056 | LAWRENCE E DUFFY | P O BOX 13615 | | | | SAN JUAN | PR | 00908 | |
| 1559292 | Lawrence E. Duffy, Edda Ponsa Duffy & their Conjugal Partnership | PO BOX 13615 | | | | San Juan | PR | 00908 | |
| 846283 | LAWRENCE ERLBAUM ASSOCIATES | 10 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430-2262 | |
| 263368 | LAWRENCE GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 696058 | LAWRENCE K VELAZQUEZ ROSARIO | URB LEVITTOWN | G 1194 PASEO DALIA | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696057 | LAWRENCE K VELAZQUEZ ROSARIO | Address on file | | | | | | | |
| 263369 | LAWRENCE MATTA BORRAS | Address on file | | | | | | | |
| 263370 | LAWRENCE MD , MILLER I | Address on file | | | | | | | |
| 263371 | LAWRENCE N SEILHAMER RODRIGUEZ | Address on file | | | | | | | |
| 263372 | LAWRENCE N. LEE | Address on file | | | | | | | |
| 846284 | LAWRENCE PUBLISHING COMPANY | PO BOX 25073 | | | | BATON ROUGE | LA | 70894 | |
| 696060 | LAWRENCE RAGAN COMMUNICATION INC | 212 W SUPERIOR ST SUITE 200 | | | | CHICAGO | IL | 60610 | |
| 696059 | LAWRENCE RAGAN COMMUNICATION INC | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 263373 | LAWRENCE RAGAN COMMUNICATIONS | 316 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60601 | |
| 846285 | Lawrence Ragan Communications,Inc. | 316 N. Michigan Avenue | Suite 300 | | | Chicago | IL | 60601 | |
| 263374 | LAWRENCE RAMIREZ COLON | Address on file | | | | | | | |
| 263375 | LAWRENCE VIDAL, MILDRED | Address on file | | | | | | | |
| 1484960 | Lawrence, William U | Address on file | | | | | | | |
| 263376 | LAWS GARCIA, GEORGE H. | Address on file | | | | | | | |
| 1481897 | Laws, Joseph C. | Address on file | | | | | | | |
| 696061 | LAWSON DUNNING THURSTON | URB EL VEDADO | 220A CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 696062 | LAWSON MARDON WHEATON OF PR INC | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 263377 | LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DESPLAINES | IL | 60018 | |
| 263378 | LAWSON QUINONEZ, WILLIAM | Address on file | | | | | | | |
| 696063 | LAWTON D DIAZ HIPIRIO | Address on file | | | | | | | |
| 263379 | LAWYERS ADVANCEMENT PROGRAMS LLC | BALDRICH | 264 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 846286 | LAWYERS AND JUDGES PUBLISHING CO., INC. | P.O. BOX 30040 | | | | TUCSON | AZ | 85751-0040 | |
| 263380 | LAY AGUAYO, MARIA DEL C. | Address on file | | | | | | | |
| 263381 | LAY RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 263382 | LAYA JIMENEZ, LEOMAX M. | Address on file | | | | | | | |
| 263383 | LAYANNE M MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 263384 | LAYBOT TELEMACO, CHRISTOPHER | Address on file | | | | | | | |
| 1819301 | Layboy Lind, Omaira E. | Address on file | | | | | | | |
| 263385 | LAYER COLON, SONIA I. | Address on file | | | | | | | |
| 263386 | LAYER ROJAS, LITZA | Address on file | | | | | | | |
| 263388 | Layer Rosario, Asmirna | Address on file | | | | | | | |
| 263389 | LAYER SIERRA, RICARDO | Address on file | | | | | | | |
| 696064 | LAYKA N PEREZ VEGA | 4TA SECC LEVITTOWN | D 36 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 696065 | LAYLA RAMOS VALENTIN | URB CAMBRIDGE | H-5 CALLE OXFORD | | | SAN JUAN | PR | 00926 | |
| 696066 | LAYLANIE RUIZ OLMO | PO BOX 28 | | | | BARCELONETA | PR | 00617 | |
| 696067 | LAYLANNIE TORRES GONZALEZ | URB QUINTAS SAN LUIS | E 8 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 2116687 | Layola Rodriguez, Maria de l. | Address on file | | | | | | | |
| 263390 | LAYOLA TORRES, JUAN | Address on file | | | | | | | |
| 263391 | Lays Hernandez, Jose M | Address on file | | | | | | | |
| 696068 | LAYSHA M SANTIAGO VICENTE | Address on file | | | | | | | |
| 263392 | LAYSHARNEST MUNIZ LOPEZ | Address on file | | | | | | | |
| 263393 | LAYSHI CURBELO VEGA | Address on file | | | | | | | |
| 263394 | LAYTON MD , MICHAEL A | Address on file | | | | | | | |
| 263395 | LAYZA M. TORRES SERRANO | Address on file | | | | | | | |
| 263396 | LAZA CARABALLO, ANDRES | Address on file | | | | | | | |
| 263397 | LAZA CARABALLO, IRMANDY | Address on file | | | | | | | |
| 263398 | LAZA COLON, ALEIDA | Address on file | | | | | | | |
| 263399 | LAZA PEREZ, EDWIN | Address on file | | | | | | | |
| 263400 | LAZA QUINONES, ERIKA | Address on file | | | | | | | |
| 263401 | LAZA RAMOS, JEFRY | Address on file | | | | | | | |
| 263402 | Laza Reyes, Ruben | Address on file | | | | | | | |
| 798036 | LAZA ROBLES, GILBERTO | Address on file | | | | | | | |
| 263403 | LAZA ROBLES, MARTA | Address on file | | | | | | | |
| 263404 | LAZA SANTIAGO, CANDIDO M | Address on file | | | | | | | |
| 263405 | LAZA SANTIAGO, JORGE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263406 | LAZA SANTIAGO, LUIS G | Address on file | | | | | | | |
| 263407 | LAZA SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 263408 | Laza Trinidad, Jesus M. | Address on file | | | | | | | |
| 263409 | LAZA VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 263411 | LAZAGA JIMENEZ, JAVIER | Address on file | | | | | | | |
| 263412 | LAZANEY JIMENEZ, MARIA DEL C | Address on file | | | | | | | |
| 263413 | Lazaney Medina, Lourdes M. | Address on file | | | | | | | |
| 263414 | LAZARA FLORES | Address on file | | | | | | | |
| 263415 | LAZARA FLORES | Address on file | | | | | | | |
| 2146092 | Lazard Cap Mkts LLC | Attn: Legal Dept. | c/o Lazard | 4 Embarcadero Center, 24th Floor | | San Francisco | CA | 94111 | |
| 2151987 | LAZARD CAP MKTS LLC | C/O LAZARD | ATTN: LEGAL DEPT. | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-5900 | |
| 263416 | LAZARINI GARCIA, ROSA | Address on file | | | | | | | |
| 798037 | LAZARINI GARCIA, ROSA | Address on file | | | | | | | |
| 490990 | LAZARINI GARCIA, ROSA E | Address on file | | | | | | | |
| 696069 | LAZARO AUTO PARTS INC | URB SIERRA BAYAMON | 16 7 CALLE 10 WEST MAIN | | | BAYAMON | PR | 00961 | |
| 696070 | LAZARO BORIS PEREZ | URB LOS CACIQUES | 294 CALLE URAYDAN | | | CAROLINA | PR | 00984 | |
| 263417 | LAZARO CANCEL, SONIA M | Address on file | | | | | | | |
| 263418 | LAZARO CASTRO, ALBERTO M. | Address on file | | | | | | | |
| 263419 | LAZARO COLLAZO, ROBERTO | Address on file | | | | | | | |
| 696071 | LAZARO DECORACIONES INC | 177 MANUEL CORCHADO | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911 | |
| 263420 | LAZARO DIAZ DE TIJESTA | Address on file | | | | | | | |
| 263421 | LAZARO DIAZ, CARLA | Address on file | | | | | | | |
| 263422 | LAZARO F CUBERO AROCHO | Address on file | | | | | | | |
| 263423 | LAZARO FERNANDEZ PARED | Address on file | | | | | | | |
| 696072 | LAZARO GANDIA | 705 LOS NARANJOS ST | | | | SAN JUAN | PR | 00907 | |
| 263424 | LAZARO GARCIA DE QUEVEDO, CARLOS | Address on file | | | | | | | |
| 263425 | LAZARO GARCIA, MARIA | Address on file | | | | | | | |
| 263426 | LAZARO HARLEY MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 263427 | LAZARO LEON, ENRIQUE | Address on file | | | | | | | |
| 263428 | LAZARO LUGO, ROSA M | Address on file | | | | | | | |
| 263429 | LAZARO MARTINEZ, JOSE | Address on file | | | | | | | |
| 798038 | LAZARO MARTINEZ, RICARDO L | Address on file | | | | | | | |
| 696073 | LAZARO MEDICAL | MARI OLGA PMB 320 | | | | CAGUAS | PR | 00725 | |
| 263430 | LAZARO MEDICAL SERVICES | PMB 320 URB MARIOLGA | S 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6460 | |
| 263431 | LAZARO MEDINA Y LEXIMAR IRIZARRY | Address on file | | | | | | | |
| 263432 | LAZARO NUNEZ SANCHEZ | Address on file | | | | | | | |
| 696074 | LAZARO OYOLA DIAZ | P O BOX 55 | | | | COMERIO | PR | 00782 | |
| 263433 | LAZARO PEÑA PHD, LYDIA M | Address on file | | | | | | | |
| 263434 | LAZARO RIVERA PENA | Address on file | | | | | | | |
| 263435 | LAZARO RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 263436 | LAZARO RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 263437 | LAZARO RIVERA, CARLOS J | Address on file | | | | | | | |
| 1420171 | LAZARO RODRIGUEZ, JOSE A | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER, STE 601 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 263438 | LAZARO ROSARIO ROSARIO | Address on file | | | | | | | |
| 263439 | LAZARO SANTOS, ANTONIO | Address on file | | | | | | | |
| 263440 | LAZARO SANTOS, GUSTAVO | Address on file | | | | | | | |
| 263441 | LAZARO SANTOS, MARCOS | Address on file | | | | | | | |
| 263442 | LAZARO TORRES, ANGEL | Address on file | | | | | | | |
| 696075 | LAZARO VEGA FIGUEROA | JARD DE YABUCOA | C 10 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 696076 | LAZARO VIGOA BARRIOS | LOMAS VERDES | 4Q41 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 696077 | LAZARO YANES ROSARIO | URB VILLAS DEL PILAR | B 3 CALLE STA MARTA | | | CEIBA | PR | 00735 | |
| 263443 | LAZARO, ALBERTO M. | Address on file | | | | | | | |
| 1434006 | Lazaroff, Faye | Address on file | | | | | | | |
| 263444 | LAZCANO AVILES, MARILUZ | Address on file | | | | | | | |
| 263445 | LAZCANO LARA, JULIO | Address on file | | | | | | | |
| 696078 | LAZEREC S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 2161181 | Lazi Perez, Cristhian | Address on file | | | | | | | |
| 263446 | LAZO ARROYO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2034 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263447 | LAZO MD, ANGELO | Address on file | | | | | | | |
| 263448 | LAZO TORRES, NELSON | Address on file | | | | | | | |
| 263449 | LAZO, SANTIAGO | Address on file | | | | | | | |
| 263450 | LAZU AMAEZ, LILLIAN | Address on file | | | | | | | |
| 2087110 | Lazu Amaez, Lillian | Address on file | | | | | | | |
| 2168013 | Lazu Amaro, Jesus Manuel | Address on file | | | | | | | |
| 263452 | LAZU AYALA, MARGARITA | Address on file | | | | | | | |
| 263451 | LAZU AYALA, MARGARITA | Address on file | | | | | | | |
| 263453 | LAZU BONILLA, SIXTO | Address on file | | | | | | | |
| 263454 | LAZU CAMACHO, VICTOR | Address on file | | | | | | | |
| 263455 | LAZU CLAUDIO, JENNIFER | Address on file | | | | | | | |
| 798039 | LAZU CLAUDIO, JENNIFER | Address on file | | | | | | | |
| 263456 | LAZU CLAUDIO, JUNIXSA | Address on file | | | | | | | |
| 2132727 | Lazu Colon, Ramon L. | Address on file | | | | | | | |
| 798040 | LAZU CRUZ, GRISSELL | Address on file | | | | | | | |
| 263459 | LAZU CRUZ, GRISSELL | Address on file | | | | | | | |
| 263460 | LAZU DIAZ, CECILIA | Address on file | | | | | | | |
| 263461 | LAZU FALU, ELIUT | Address on file | | | | | | | |
| 2145940 | Lazu Figueroa, Cristobal | Address on file | | | | | | | |
| 798041 | LAZU FIGUEROA, RAMON E | Address on file | | | | | | | |
| 263462 | LAZU GARCIA, CARMEN | Address on file | | | | | | | |
| 263463 | LAZU GARCIA, CARMEN | Address on file | | | | | | | |
| 798042 | LAZU GARCIA, EDNA | Address on file | | | | | | | |
| 263464 | LAZU GARCIA, EDNA L | Address on file | | | | | | | |
| 2107418 | LAZU GARCIA, EDNA L. | Address on file | | | | | | | |
| 2055946 | LAZU GARCIA, EDNA L. | Address on file | | | | | | | |
| 263465 | LAZU GARCIA, MARIA E | Address on file | | | | | | | |
| 263466 | LAZU GONZALEZ, DEBBIE A. | Address on file | | | | | | | |
| 263467 | LAZU HERRERA, LUIS A | Address on file | | | | | | | |
| 263468 | LAZU HERRERA, RAFAEL | Address on file | | | | | | | |
| 263469 | LAZU IRIZARRY, BETZAIDA | Address on file | | | | | | | |
| 263470 | LAZU IRIZARRY, BETZAIDA | Address on file | | | | | | | |
| 1741907 | Lazu Irizarry, Betzaida | Address on file | | | | | | | |
| 263471 | LAZU LABOY, JACQUELINE | Address on file | | | | | | | |
| 1885327 | Lazu Laboy, Madeline | Calle 17 2N19 Urb. Mirado de Bairoa | | | | Caguas | PR | 00727 | |
| 2088592 | Lazu Laboy, Madeline | Address on file | | | | | | | |
| 263472 | LAZU LABOY, MADELINE | Address on file | | | | | | | |
| 2157553 | Lazu Laboy, Saturnino | Address on file | | | | | | | |
| 263473 | LAZU LAZU, BEATRIZ | Address on file | | | | | | | |
| 263474 | LAZU LAZU, BRYAN | Address on file | | | | | | | |
| 263476 | LAZU LOPEZ, JOSE L | Address on file | | | | | | | |
| 798043 | LAZU LOPEZ, JOSE L | Address on file | | | | | | | |
| 798044 | LAZU LOPEZ, JOSE L | Address on file | | | | | | | |
| 263477 | LAZU LOZADA, LUIS R. | Address on file | | | | | | | |
| 263478 | LAZU MARRERO, EDGAR | Address on file | | | | | | | |
| 263479 | LAZU MELENDEZ, EVELYN | Address on file | | | | | | | |
| 2168194 | Lazu Melendez, Maria C. | Address on file | | | | | | | |
| 2168300 | Lazu Melendez, Maria C. | Address on file | | | | | | | |
| 263480 | LAZU MONTANEZ, DELMARIS | Address on file | | | | | | | |
| 2171196 | Lazu Munoz, Ramona | Address on file | | | | | | | |
| 263481 | LAZU ORTIZ, ABIMAEL | Address on file | | | | | | | |
| 263482 | LAZU PAGAN, ASLIN | Address on file | | | | | | | |
| 263483 | LAZU PAGAN, DEBORAH | Address on file | | | | | | | |
| 798045 | LAZU PAGAN, DEBORAH | Address on file | | | | | | | |
| 263484 | LAZU PEREZ, ANA E | Address on file | | | | | | | |
| 2173036 | Lazu Perez, Angel Israel | Address on file | | | | | | | |
| 263485 | LAZU PEREZ, CARMEN | Address on file | | | | | | | |
| 263486 | LAZU PEREZ, CHRISTIAN A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263487 | LAZU PEREZ, JAYSON | Address on file | | | | | | | |
| 2171204 | Lazu Perez, Nilda Iris | Address on file | | | | | | | |
| 2162280 | Lazu Rivera, Benedicto | Address on file | | | | | | | |
| 263488 | LAZU RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 2165511 | Lazu Rodriguez, Rogelio | Address on file | | | | | | | |
| 263489 | LAZU SANTIAGO, AMPARO | Address on file | | | | | | | |
| 263490 | LAZU SANTIAGO, ELMAN IRIS | Address on file | | | | | | | |
| 2161088 | Lazu Santiago, Jesusa | Address on file | | | | | | | |
| 1518497 | Lazu Santiago, Jesusa | Address on file | | | | | | | |
| 263491 | LAZU SURILLO, LUIS D | Address on file | | | | | | | |
| 263492 | LAZU TOLENTINO, STEVEN | Address on file | | | | | | | |
| 263493 | LAZU VAZQUEZ, JOMAR | Address on file | | | | | | | |
| 2159514 | Lazu Vazquez, Rafael | Address on file | | | | | | | |
| 263494 | LAZU VAZQUEZ, STEPHEN | Address on file | | | | | | | |
| 263495 | Lazu Vazquez, Stephen | Address on file | | | | | | | |
| 263496 | LAZU, JOSE | Address on file | | | | | | | |
| 1712466 | LAZU-COLON, ALBERTO | Address on file | | | | | | | |
| 1617989 | Lazy Amaez, Lillian | Address on file | | | | | | | |
| 798046 | LAZZARINI GREGORY, VANESSA R | Address on file | | | | | | | |
| 263497 | LAZZU LOPEZ, YESEIRA | Address on file | | | | | | | |
| 263498 | LAZZU MARRERO, DIANA | Address on file | | | | | | | |
| 263499 | LB CONSTRUCTION | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 263500 | LB EVENTS & FURNISHINGS CRL | PO BOX 190108 | | | | SAN JUAN | PR | 00919-0108 | |
| 846287 | LB GRAPHIC EQUIPMENT SUPPLIES | PMB 157 | BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 696079 | LB GRAPHICS EQUIPMENT | PMB 157 NBOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 263501 | LB TECHNICAL SERVICES CORP | PO BOX 51730 | | | | TOA BAJA | PR | 00950-1730 | |
| 696080 | LB/LJ INC| MCDONALDS VIEJO SAN JUAN | PO BOX 9023528 | | | | San Juan | PR | 00902-3528 | |
| 1544625 | LBB Properties, Inc | Industrial Víctor Fernández | Calle 3 # 340 Suite 1 | | | San Juan | PR | 00926-4265 | |
| 1527186 | LBB Properties, Inc. | Francisco J. Ramos Martinez | 701 Ave. Ponce De Leon Suite 407 | | | San Juan | PR | 00907 | |
| 1527186 | LBB Properties, Inc. | Industrial Victor Fernández | Calle 3 # 340 • Suite 1 | | | San Juan | PR | 00926-4265 | |
| 263502 | LBM SYSEMS LLC | 2 STON HILL ROAD | | | | BETHEL | CT | 06801 | |
| 696081 | LBM SYSTEMS CORP | 145 CHERRY STREET | | | | NEW CANAAN | CT | 06840 | |
| 263503 | LC 2 CORPORATION | ANDREAS COURT | 370 CALLE 10 APT 65 | | | TRUJILLO ALTO | PR | 00976-7817 | |
| 696083 | LC EXTERMINITING INC | PO BOX 2069 | | | | GUAYAMA | PR | 00785 | |
| 696082 | LC EXTERMINITING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 263504 | LC GENERAL SERVICES INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 263505 | LC INDUSTRIES INC | SIGNATUREWORK DIV 1 SIGNATURE | DRIVE POSTOFFICE DREVER 30 | | | HAZLE HURST | MS | 39083 | |
| 696084 | LC LATIN PRODUCTIONS INC | PO BOX 11256 | | | | SAN JUAN | PR | 00910 | |
| 696085 | LC OPTICAL VISION CENTER | PO BOX 10007 SUITE 313 | | | | GUAYAMA | PR | 00785 | |
| 696086 | LC TUNING INC | PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 263506 | LCA CONSTRUCTION AND MANAGEMENT INC | HACIENDA SAN JOSE | VIA PRIMAVERA 812 | | | CAGUAS | PR | 00727 | |
| 263507 | LCA CONTRACTORS INC | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| 1420172 | LCA CONTRACTORS INC | PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| 696087 | LCD FRANCISCO A PADILLA RODRIGUEZ | 528 AVE PONCE DE LEON | SUITE 202 | | | SAN JUAN | PR | 00918 | |
| 696088 | LCDA ABIGAIL LEON CRUZ | P O BOX 1466 | | | | TRUJILLO ALTO | PR | 00977 | |
| 696089 | LCDA AIDA JUARBE DE MELENDEZ | OFIC DE ADM DE LOS TRIBUNALES | P O BOX 190917 | | | SAN JUAN | PR | 00919 0917 | |
| 263508 | LCDA AILKA TORRES ROMAN | PO BOX 9438 | | | | CAGUAS | PR | 00726-9438 | |
| 696090 | LCDA ANA M TORRES DE SOTO | URB SANTA ROSA | 10 17 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 696091 | LCDA ANNETTE M RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| 263509 | LCDA CAROLINE J MORALES COLON | RR 4 BOX 116 | | | | BAYAMON | PR | 00956 | |
| 1412140 | LCDA EVELYN T MARQUEZ E | Address on file | | | | | | | |
| 263510 | LCDA GLORIMAR DE L ANDUJAR MATOS | P O BOX 191537 | | | | SAN JUAN | PR | 00919-1537 | |
| 263511 | LCDA MARIA EUGENIA ROSAS SALGADO | COND PUERTA DEL MAR 500 | CALLE G APTO 32 | | | AGUADILLA | PR | 00603 | |
| 696092 | LCDA MARIA L PEREZ VARGAS | 77 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 263512 | LCDA MARIA RODRIGUEZ CINTRON | BLVD MIGUEL POU | PASEO DEL REY | APARTAMENTO 1101 | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263513 | LCDA MARIA RODRIGUEZ CINTRON | PASEO DEL REY 1101 | | | | PONCE | PR | 00731 | |
| 696093 | LCDA MARIAM BERRIOS SANCHEZ | 101 4 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00960-1734 | |
| 263514 | LCDA MARITZA PAGAN DE JOGLAR CP | URB LA ROSALEDA I | EA4 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949-4721 | |
| 263515 | LCDA MILLIE C. ROSA PADUA | URB. RIVER VALLEY | 5323 CALLE CANOVANA | | | CANOVANAS | PR | 00729 | |
| 263516 | LCDA MONICA B. ROMERO MARRERO CPA | COLLEGE PARK APARTMENT 200 | CALLE ALCALA | | | SAN JUAN | PR | 00921-3910 | |
| 696094 | LCDA NANCY FONSECA SIERRA | PO BOX 675 | | | | TOA BAJA | PR | 00951 | |
| 2175085 | LCDA NILDA MUNOZ VISEPPO | P.O. BOX 1175 | | | | CAGUAS | PR | 00726-1175 | |
| 263517 | LCDA NOEMI CARABALLO LOPEZ | CALL BOX 43002 | SUITE 255 | | | RIO GRANDE | PR | 00745 | |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | Address on file | | | | | | | |
| 263518 | LCDA SARA SALDANA | PO BOX 16 | | | | GUAYNABO | PR | 00971 | |
| 263519 | LCDA VILMA OJEDA RODRIGUEZ | PMB 654# 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 263520 | LCDA. ANA LOPEZ PRIETO | APARTADO 13056 | | | | SAN JUAN | PR | 00908-1356 | |
| 263522 | LCDA. BLANCA ALVAREZ RAMIREZ | URB. LAS LOMAS 872 CALLE 37 SW | | | | SAN JUAN | PR | 00921 | |
| 263523 | LCDA. DENNISSE M. RIVERA EAVES | EST. DE SAN RAFAEL | 100 C2 #21 | | | TRUJILLO ALTO | PR | 00976 | |
| 263524 | LCDA. ERINALDY AGOSTO MUJICA | PO BOX 6400 | PMB 445 | | | CAYEY | PR | 00736 | |
| 263525 | LCDA. EVA H. SANTIAGO ROSADO | URB. PASEO REAL | #028 | | | COAMO | PR | 00769 | |
| 263526 | LCDA. IRIS V. CEPEDA RIVERA | ATTORNEY AT LAW | PO BOX 2048 | | | RIO GRANDE | PR | 00745 | |
| 263527 | LCDA. IVELISSE PINERO RIVERA | URB. CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| 263528 | Lcda. Ivonne M. García Torres | PO Box 7608 | | | | Ponce | PR | 00732-7608 | |
| 846288 | Lcda. Ixa López Palau | Urb. La Cumbre # 271 | Sierra Morena | | | Suite 222 | PR | 00969 | |
| 263529 | LCDA. LOURDES E. MORALES DIAZ | CALLE ATENAS R 145 | EXT. FOREST HILLS | | | BAYAMON | PR | 00965 | |
| 263530 | LCDA. LOURDES E. MORALES DIAZ | CALLE CISNE #15 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956-6634 | |
| 263531 | LCDA. MARI NILDA APARICIO LASPINA | ABERDEEN 2018 | COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| 263532 | LCDA. MARIA CRISTINA MAYORAL MALDONADO | SANTOS & NIEVES BLAS | PO BOX 1809 | | | MAYAGUEZ | PR | 00681 | |
| 263533 | LCDA. MARIA DEL C IRIZARRY MARQUES | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 263535 | LCDA. MARIE E. LOPEZ ADAMES | PO BOX 192452 | | | | SAN JUAN | PR | 00919-2452 | |
| 696095 | LCDA. NEREIDA M SALVA | PMB 296-5900 | L 2 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 263536 | LCDA. PATRICIA FULLANA ACOSTA | WESER 201 | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 263537 | LCDA. RITA M. VELEZ GONZALEZ, CSP | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 303 | | | PONCE | PR | 00717 | |
| 263538 | LCDA. RUTH COSME SANTIAGO | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 263539 | LCDA. SALLY D. DELGADO ARROYO | PO BOX 367054 | | | | SAN JUAN | PR | 00936-7054 | |
| 696096 | LCDO A LOPEZ MALDONADO | BOX 1298 | | | | SAN GERMAN | PR | 00683 | |
| 263540 | LCDO AGUSTIN FORTUXO FAS | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 263541 | LCDO ANDRES MONTAXEZ COSS | PO BOX 193501 | | | | SAN JUAN | PR | 00919-3501 | |
| 263543 | LCDO ARISTIDES RAMON CRUZ | PO BOX 1803 | | | | CIDRA | PR | 00739-1803 | |
| 1412365 | LCDO AURELIO ARCE MORENO | Address on file | | | | | | | |
| 263544 | LCDO CARLOS ALSINA BATISTA | 638 ALDEBARAN ST BDE BLDNG | 2ND FL SUITE HQ 7 | | | SAN JUAN | PR | 00920 | |
| 696097 | LCDO CARMELO BAEZ FIGUEROA | CALLE MORSE 83 | | | | ARROYO | PR | 00714 | |
| 696098 | LCDO EDGARDO DELGADO | P O BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 263545 | LCDO EDGARDO MESONERO | PO BOX 990 | | | | AGUADILLA | PR | 00605 | |
| 263546 | LCDO HECTOR ROBLES ABRAHAM | PO BOX 516 7 | AVE MUXOZ RIVERA | | | FAJARDO | PR | 00738 | |
| 1412262 | LCDO JOSE A ALVAREZ NEGRO | Address on file | | | | | | | |
| 2151150 | LCDO JOSE H TOLEDO TOLEDO RETIREMENT PLAN SERIES 96-1256 EMPLOYER ACCOUNT | 96-1256 Emploer Account | 9 De Diego Avenue, Suite 105 | MSC 623 | | SAN JUAN | PR | 00926-6347 | |
| 263547 | LCDO JUAN A LOPEZ DAVID | 7312 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 696100 | LCDO JUAN R MARCHAND | PO BOX 9024227 | | | | SAN JUAN | PR | 00902 | |
| 696101 | LCDO LUIS A GONZALEZ | P O BOX 613 | | | | ISABELA | PR | 00662 | |
| 263548 | LCDO LUIS E LAGUNA MIMOSO | APARTADO 1116 | | | | CAGUAS | PR | 00726 | |
| 2174948 | LCDO LUIS R. ORTIZ SEGURA | P.O. BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 263549 | LCDO MANUEL RIVERA SANTIAGO | OFICINA DEL CONTRALOR DE P.R. | | | | SAN JUAN | PR | 00919 | |
| 263550 | LCDO ORESTE RAMOS DIAZ | P O BOX 8686 | | | | SAN JUAN | PR | 00910-8686 | |
| 263551 | LCDO PEDRO JOEL LANDRAU LOPEZ | PO BOX 29407 | | | | SAN JUAN | PR | 00929-0407 | |
| 696102 | LCDO PEDRO RIVAS TOLENTINO | P O BOX 167 | | | | FAJARDO | PR | 00738 | |
| 263553 | LCDO RAFAEL J BORRAS PABON | URB VALLE ALTO | C 10 | | | PATILLAS | PR | 00723 | |
| 263554 | LCDO RICARDO J CACHO RODRIGUEZ | AVE GLASGOW 1782 | COLLEGE PARK | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696103 | LCDO ROLANDO MACHADO ACEVEDO | AVE MILITAR 4-229 SUITE 1 | | | | ISABELA | PR | 00662 | |
| 263555 | LCDO VICTOR A SUAREZ MELENDEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 263556 | LCDO VICTOR A SUAREZ MELENDEZ | JARDINES 2 | H 26 CALLE ALELI | | | CAYEY | PR | 09736 | |
| 263557 | LCDO WILBERT LOPEZ MORENO PSC | 1272 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 846289 | LCDO. A.J. AMADEO-MURGA | 605 AVE CONDADO STE 321 | | | | SAN JUAN | PR | 00907 | |
| 263558 | LCDO. ALBERTO MEDINA CARRERO | MARGINAL ALAMEDA 849 | | | | SAN JUAN | PR | 00926 | |
| 263559 | Lcdo. Alberto O. Jiménez Santiago | PO Box 191802 | | | | San Juan | PR | 00919-1802 | |
| 263560 | LCDO. ALFREDO ORTIZ RIVERA | 165 CALLE BALDRIOTY NORTE | OFICINA # 11 | | | AIBONITO | PR | 00705 | |
| 696104 | LCDO. ANGEL L SAAVEDRA | PO BOX 287 | | | | QUEBRADILLAS | PR | 00678 | |
| 263561 | LCDO. ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | | SAN JUAN | PR | 00936 | |
| 263562 | LCDO. ARISTIDES RAMOS | PO BOX 1803 | | | | CIDRA | PR | 00739 | |
| 263563 | Lcdo. Armando Francheschi Figueroa | Extension Forest Hills F-419 | Calle Lima Esq. Atenas | | | Bayamon | PR | 00959 | |
| 263564 | Lcdo. Edwin E. León León | 2153 Calle Loiza | Suite 1 | | | San Juan | PR | 00913-4512 | |
| 263565 | Lcdo. Héctor E. Valdes Ortiz | 644 Ave. Fernández Juncos | District View Plaza Suite 301 | | | San Juan | PR | 00907 | |
| 263566 | LCDO. HECTOR L. CLAUDIO ROSARIO | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 263567 | Lcdo. Hermes F. Acevedo Lebrón | Apartado 2198 | | | | Mayaguez | PR | 00681-2198 | |
| 2137374 | LCDO. JAIME A. MALDONADO NIEVES | JAIME MALDONADO NIEVES | PO BOX 361030 | | | SAN JUAN | PR | 00936-1030 | |
| 2164068 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | | SAN JUAN | PR | 00936-1030 | |
| 263568 | LCDO. JAIME RUBERTE SANTIAGO | PO BOX 601 | | | | PENUELAS | PR | 00624 | |
| 263569 | LCDO. JOSE ALFREDO MENDEZ ORTIZ | APARTADO 7001 | | | | PONCE | PR | 00732 | |
| 263570 | Lcdo. José G. Barea Fernández | 100 GRAND BLVD #112 | | | | SAN JUAN | PR | 00926 | |
| 263572 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. PABLO RIVERA DIAZ | LCDO. PABLO RIVERA DIAZ PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 770685 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. RICARDO PRIETO | LCDO. RICARDOIETO GARCIA 6 CALLE CIAGUILERA 201A | | | FAJARDO | PR | 00738 | |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | Address on file | | | | | | | |
| 263573 | LCDO. MIGUEL SIMONET SIERRA | MIRAMAR PLAZA 101 | STE 1120 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 263574 | Lcdo. Nancy Fonseca Sierra | PO Box 675 | | | | Toa Baja | PR | 00951 | |
| 263575 | LCDO. NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 1561393 | Lcdo. Nelson Ramos + Tesinnette Garcia Santiago | PO Box 8455 | | | | PONCE | PR | 00732-8455 | |
| 2175698 | LCDO. NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940-0244 | |
| 263576 | LCDO. NORMAN VELAZQUEZ TORRES | PO BOX 801400 | | | | COTTO LAUREL | PR | 00780-1400 | |
| 263577 | LCDO. OVIDIO RUIZ FONTANET | MUNOZ RIVERA #7 NORTE | | | | CAROLINA | PR | 00985 | |
| 2164069 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 2137980 | LCDO. RAFAEL CARDONA CAMPOS | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | ARECIBO | PR | 00613-1802 | |
| 263578 | LCDO. RAFAEL COX ALOMAR | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| 263579 | LCDO. RAFAEL DOITTEAU | PO BOX 173 | | | | BOQUERON | PR | 00622 | |
| 263580 | LCDO. RAFAEL GONZALEZ VELEZ | OCEAN PARK SUITE 1-B | MC LEARY 1806 | | | SAN JUAN | PR | 00911-0132 | |
| 263581 | LCDO. RAMON ORTIZ ORTIZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263582 | LCDO. RAMON ORTIZ ORTIZ | 125 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263583 | LCDO. RAMON ORTIZ ORTIZ | 135 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 1429721 | LCDO. Rene Arrillaga Armendariz | Ave. Hostos #430-ALTOS | | | | San Juan | PR | 00918-3016 | |
| 263584 | LCDO. RENE TORRES PLATET | EXT ROOSEVELT, H R | 476 CALLE R LAMAR | | | SAN JUAN | PR | 00918 | |
| 263585 | LCDO. RICARDO FERNANDEZ DIAZ | PO BOX 3254 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 263586 | Lcdo. Sotero León Colón | 1313 Ave. Jesús T, PiÑero | Urb. Caparra Terrace | | | San Juan | PR | 00920 | |
| 696105 | L'CEIBA DISTRIBUTOR DBA JOSEAN GAUD RAMI | P O BOX 5699 | | | | MAYAGUEZ | PR | 00681 | |
| 263587 | LCG INC | 170 ARTERIAL HOSTOS APT C8 | | | | SAN JUAN | PR | 00918-5022 | |
| 846290 | LCG M-C FVAW LCG INCORPORATED | ATT LATANIA WILLIAMS | 14504 GREENVIEW DRIVE 500 | | | LAUREL | MA | 20708 | |
| 263588 | LCS APARTMENTS | P.O BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| 696106 | LDA INCORPORADO | VILLA REALES | 429 CALLE VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 263589 | LDG TECHNICAL SERVICES CORP | PO BOX 190275 | | | | SAN JUAN | PR | 00919-0275 | |
| 263590 | LDP MANAGEMENT SOLUTION P.S.C. | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 1446315 | Le Blanc, Sidney A and Mary C. | Address on file | | | | | | | |
| 263591 | LE CLERES CRUZ, YVETTE | Address on file | | | | | | | |
| 263592 | LE COMPTE ZAMBRANA, PIER | Address on file | | | | | | | |
| 263593 | LE COMPTE ZAMBRANA, PIER A | Address on file | | | | | | | |
| 263594 | LE COMTE TORRES, ABELARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846291 | LE CORTINE | VIA CARACAS D7 ESTANCIAS | | | | BAYAMON | PR | 00961 | |
| 696107 | LE COURTINE | ESTANCIA | D 7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 696108 | LE COURTIVE VERTICAL & DRAPERY | D 7 VIA CARACAS ESTANCIA | | | | BAYAMON | PR | 00961 | |
| 263595 | Le Franc Gomez, Victoria | Address on file | | | | | | | |
| 263596 | LE FRANCIS LAGUER CRUZ | URB VILLA BORINQUEN | CALLE YUCAYEQUE M8 | | | CAGUAS | PR | 00725 | |
| 696109 | LE GRAND ASSOCIATES | 1601 WALNUT STREET SUITE 616 | | | | PHILADELPHIA | PA | 19102 | |
| 263597 | LE HARDY GARCIA, JOSE | Address on file | | | | | | | |
| 696110 | LE HARDY SOUND | JARDINES DE COUNTRY CLUB | BN I CALLE 111 | | | CAROLINA | PR | 00983 | |
| 263598 | LE LO LAI TOYS CORP. | HC-05 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 696111 | LE MURIEL | URB SANTA ANA | CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 1256630 | LE PETIT VISION CENTER | Address on file | | | | | | | |
| 696112 | LE PETITE CAFE | VILLAS DE CAFETAL | L 26 CALLE 13 | | | YAUCO | PR | 00698 | |
| 263599 | LE RAVEN MENDIZABAL, GLORIA M | Address on file | | | | | | | |
| 696113 | LE ROSE BOUTIQUE / ALEJANDRINA ROMAN | PLAZA COOPERATIVA MALL | | | | ISABELA | PR | 00662 | |
| 696114 | LE SALON UNISEX | PO BOX 344 | | | | SAN GERMAN | PR | 00683-3274 | |
| 696115 | LE SANDRA MATOS RAMOS | HC 1 BOX 8350 | | | | SALINAS | PR | 00751 | |
| 846292 | LE SHADE PLISSE | 1034 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1818 | |
| 263600 | LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919-2944 | |
| 263601 | LE ZENITH CORPORATION | PLAZA DE TORRIMAR I | 110 AVE LOS FILTROS APT 5103 | | | BAYAMON | PR | 00959-8860 | |
| 1444271 | Le, Hung B | Address on file | | | | | | | |
| 263602 | LEA ENTERPRISES INC | URB MANSIONES DE LOS CEDROS | 135 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 696117 | LEA MIRANDA PEREZ | 53 CALLE MANATI | | | | SAN JUAN | PR | 00917-4419 | |
| 263603 | LEADER CO | PO BOX 6992 | | | | BAYAMON | PR | 09609002 | |
| 696118 | LEADER PROFESSIONAL TRAINING GROUP | VILLA CONTESA | B 21 CALLE NAVARRA | | | BAYAMON | PR | 00957 | |
| 696119 | LEADER SPECIALTY CO. | PO BOX 412555 | | | | KANSAS CITY | MO | 64141 | |
| 263604 | LEADERS FOR THE WORLD INC | PO BOX 7183 | | | | SAN JUAN | PR | 00916-7187 | |
| 263605 | LEADERSHIP CHRISTIAN ACADEMY | BO ULTIMO CHANCE | CALLE VENUS FINAL | | | GUAYNABO | PR | 00969-4003 | |
| 263606 | LEADERSHIP CHRISTIAN ACADEMY | CALLE VENUS FINAL | BO ULTIMO CHANCE | | | GUAYNABO | PR | 00969 | |
| 696121 | LEADERSHIP DIRECTORIES INC | 104 FIDTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 696120 | LEADERSHIP DIRECTORIES INC | 1047 FIFTH AVENUE SECOND FLOOR | | | | NEW YORK | NY | 10011-0000 | |
| 263607 | LEADERSHIP DIRECTORIES, INC. | 1407 BROADWAY SUITE 318 | | | | NEW YORK | NY | 10018 | |
| 696122 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE | 1565 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 263608 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE 1565 ALDA STREET | | | | SAN JUAN | PR | 00926 | |
| 263609 | LEADERSHIP STRATEGIES | 1101 30TH ST N W | | | | WASHINGTON | DC | 20007 | |
| 263610 | LEADGOGO, LLC | 100 GRAND PASEO BLVD SUITE G01 | | | | SAN JUAN | PR | 00926 | |
| 696123 | LEAF ADVERTISING & FORMS | 220 WESTERNS AUTO PLAZA | MCS 111 OFIC 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 263611 | LEAF ENTERPRISES INC | METRO OFFICE PARK 7 | SUITE 204 | | | GUAYNABO | PR | 00968 | |
| 1256631 | LEAF ENTERPRISES INC | Address on file | | | | | | | |
| 263612 | LEAF ENTERPRISES, INC | METRO OFFICE PARK # 7 SUITE 204 | METRO PARQUE 7 | | | GUAYNABO | PR | 00968 | |
| 263613 | LEAFAR A RODRIGUEZ RODRIGUEZ | HC 4 BOX 53703 | | | | MOROVIS | PR | 00687 | |
| 831461 | Leafy Green Inc. | P.O. Box 7604 | | | | Ponce | PR | 00732 | |
| 263615 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | PO BOX 7604 | | | | PONCE | PR | 00732-0000 | |
| 263616 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | SEGUNDA EXT. PUNTO ORO CALLE 7 GF-4 | | | | PONCE | PR | 00732-0000 | |
| 696124 | LEAFY GREEN LANDSCAPING | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 2180105 | League, Alvin L. & Evelyn R. | 1901 A E Old Hwy #40 | | | | Cambria | KS | 67470 | |
| 696125 | LEAH LEDESMA VIVALDI | URB EL VEDADO | 225 CALLE RODRIGUEZ TRIANA | | | SAN JUAN | PR | 00918 | |
| 1429665 | Leah Wortham & Eric Hirschhorn | Address on file | | | | | | | |
| 263617 | LEAHEY EYE CLINIC INC | 9 CENTRAL ST STE 5 | | | | LOWELL | MA | 01852 | |
| 263618 | LEAL ALO, JULIO C | Address on file | | | | | | | |
| 263619 | LEAL ARECIBO FUTBOL CLUB | PO BOX 416 | | | | GARROCHALES | PR | 00652 | |
| 263620 | LEAL CAPIN, NORBERTO | Address on file | | | | | | | |
| 263621 | LEAL COSTA, VERONICA | Address on file | | | | | | | |
| 263622 | LEAL GARABIS, PAUL | Address on file | | | | | | | |
| 263623 | LEAL GONZALEZ, CECILIA E. | Address on file | | | | | | | |
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2039 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263624 | LEAL GONZALEZ, ROBERTO DE JESUS | Address on file | | | | | | | |
| 263625 | LEAL GONZALEZ, TATIANA | Address on file | | | | | | | |
| 263626 | LEAL HERRERA, ANTONIO | Address on file | | | | | | | |
| 263627 | LEAL LOPEZ, FELIX N. | Address on file | | | | | | | |
| 263628 | LEAL NAZARIO, JOSE A | Address on file | | | | | | | |
| 798047 | LEAL RODRIGUEZ, SANDRA E | Address on file | | | | | | | |
| 263629 | LEAL TERRIBLE MD, FRANCISCO | Address on file | | | | | | | |
| 263630 | LEAL, MILADY | Address on file | | | | | | | |
| 696126 | LEAMSI FONTANER GONZALEZ | PMB 222 BOX 7994 | | | | MAYAGUEZ | PR | 00681-7994 | |
| 263631 | LEAMSI PEREZ MARTINEZ | Address on file | | | | | | | |
| 263632 | LEAMSY OTERO GARCIA | Address on file | | | | | | | |
| 263633 | LEAN ENTERPRISE CONSULTING INC | URB LAS LOMAS | 1683 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| 696127 | LEANA FEBUS BORRERO | RES LUIS LLORENS TORRES | EDIF 37 APTO 2543 | | | SAN JUAN | PR | 00915 | |
| 696128 | LEANA M SILVA GONZALEZ | URB EL DORADO | B 40 CALLE B | | | SAN JUAN | PR | 00926 | |
| 263634 | LEANDRA NUNEZ ACEVEDO | Address on file | | | | | | | |
| 263635 | LEANDRA TORRES MALDONADO | Address on file | | | | | | | |
| 263636 | LEANDRO A RIVERA MALDONADO | Address on file | | | | | | | |
| 263637 | LEANDRO BRIGNONI RODRIGUEZ | Address on file | | | | | | | |
| 696130 | LEANDRO COLON ALICEA | URB ALTURAS DE MAYAGUEZ | 623 YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| 696131 | LEANDRO FLORES | REPARTO ESPERANZA | 5 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 696132 | LEANDRO FLORES DIAZ | Address on file | | | | | | | |
| 263638 | LEANDRO GONZALEZ MEDINA | Address on file | | | | | | | |
| 263639 | LEANDRO GONZALEZ MERCADO | Address on file | | | | | | | |
| 263640 | LEANDRO H GARCIA NUNEZ | Address on file | | | | | | | |
| 696133 | LEANDRO LUGO IRIZARRY | P O BOX 560920 | | | | GUAYANILLA | PR | 00656 | |
| 263641 | LEANDRO M TORRES GONZALEZ | Address on file | | | | | | | |
| 696129 | LEANDRO MERCADO ARROYO | PO BOX 8877 | | | | PONCE | PR | 00732 | |
| 696134 | LEANDRO OTERO CARABALLO | URB SIERRA BAYAMON | CALLE 65 NUM 10 BLOQUE 77 | | | BAYAMON | PR | 00961 | |
| 263642 | LEANDRO PENA | Address on file | | | | | | | |
| 263643 | LEANDRO PENA | Address on file | | | | | | | |
| 263644 | LEANDRO PENA | Address on file | | | | | | | |
| 696135 | LEANDRO PEREZ DE JESUS | PO BOX 2366 | | | | ARECIBO | PR | 00613 | |
| 263645 | LEANDRO RIOS LYLE | Address on file | | | | | | | |
| 696136 | LEANDRO RUIZ MARTINEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 263646 | LEANDRY APONTE, JOSE | Address on file | | | | | | | |
| 263647 | LEANDRY CASTRO, MARGARITA | Address on file | | | | | | | |
| 263648 | LEANDRY COLON, LESLIE I. | Address on file | | | | | | | |
| 1420173 | Leandry Hernandez, Julio | Address on file | | | | | | | |
| 263649 | LEANDRY HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 263650 | LEANDRY HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 798048 | LEANDRY LUGO, LOURDES | Address on file | | | | | | | |
| 263651 | LEANDRY LUGO, LOURDES J | Address on file | | | | | | | |
| 1771951 | Leandry Martinez, Ramonita | Address on file | | | | | | | |
| 263652 | LEANDRY MARTINEZ, RAMONITA M | Address on file | | | | | | | |
| 263654 | LEANDRY MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 263653 | Leandry Martinez, Roberto | Address on file | | | | | | | |
| 263655 | LEANDRY MEDINA, LOURDES | Address on file | | | | | | | |
| 263657 | LEANDRY MONTERO, JONATHAN N | Address on file | | | | | | | |
| 263658 | LEANDRY MUNOZ, MARIBEL | Address on file | | | | | | | |
| 263659 | LEANDRY PUMAREJO, GLADYS | Address on file | | | | | | | |
| 263660 | LEANDRY ROSARIO, ZORAIDA | Address on file | | | | | | | |
| 263662 | LEANDRY SANTIAGO, JULIO | Address on file | | | | | | | |
| 263663 | LEANDRY SANTIAGO, LYDIA | Address on file | | | | | | | |
| 263664 | LEANDRY SANTIAGO, MONICA M | Address on file | | | | | | | |
| 798049 | LEANDRY TORRES, ANA J | Address on file | | | | | | | |
| 263665 | LEANDRY VALLE, MERARI | Address on file | | | | | | | |
| 263666 | LEANDRY VARGAS, EILEEN M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263667 | LEANDRY VARGAS, EILLEN M. | Address on file | | | | | | | |
| 263668 | LEANDRY VARGAS, JANICE | Address on file | | | | | | | |
| 263669 | LEANDRY VARGAS, MICHELLE | Address on file | | | | | | | |
| 2233613 | Leandry Vazquez, Carmen I. | Address on file | | | | | | | |
| 263670 | LEANDRY VEGA, HECTOR | Address on file | | | | | | | |
| 263671 | LEANDRY, RAFAEL | Address on file | | | | | | | |
| 696137 | LEANEL RODRIGUEZ RIVERA | URB PARQUE ECUESTRE | D 36 COLABORADOR | | | CAROLINA | PR | 00987 | |
| 263672 | LEANETTE DE JESUS ALVAREZ | Address on file | | | | | | | |
| 696138 | LEANIS I ARIAS RAMIREZ | ALT DE FLAMBOYAN | GG 22 CALLE 19 APTO 1 | | | BAYAMON | PR | 00959 | |
| 263673 | LEANN H ARJONA | Address on file | | | | | | | |
| 696139 | LEANNE RIVERA VILA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 263674 | LEANNETTE Z. CRUZ RAMIREZ | Address on file | | | | | | | |
| 263675 | LEANO HERRERA, RICARDO | Address on file | | | | | | | |
| 263676 | LEANY I VILLAR VALENTIN | Address on file | | | | | | | |
| 263677 | LEANY PAOLA PRIETO RODRIGUEZ | Address on file | | | | | | | |
| 263678 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | BO CALLEJONES CARR 129 INT 454 KM 3 | | | | LARES | PR | 00669 | |
| 263679 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | PMB 819-504 | | | | LARES | PR | 00669 | |
| 263681 | LEARN AID LLC | P M B 352 #405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263682 | LEARN AID OF P R INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 263683 | LEARN AID OF P R INC | PO BOX 363243 | | | | SAN JUAN | PR | 00925 | |
| 263680 | LEARN GROW THERAPY GROUP LLC | PO BOX 2020 PMB 288 | | | | BARCELONETA | PR | 00617 | |
| 263684 | LEARN IT SYSTEMS, LLC | 15 C/HORMIGUEROS | URB BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263685 | LEARN IT SYSTEMS, LLC | D-8 AVENIDA DEGETAU | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263686 | LEARN IT SYSTEMS, LLC | URB VILLA BLANCA | CALLE ESPINELLA #20 | | | CAGUAS | PR | 00727 | |
| 263687 | LEARN IT SYSTEMS, LLC | URB. VILLA CLEMENTINA | CALLE ALEJANDRINO B-5 | | | GUAYNABO | PR | 00969 | |
| 263688 | LEARN LANGUEGE CENTER CORP | 250 OESTE CALLE MCKINLEY | SUITE B | | | MAYAGUEZ | PR | 00680 | |
| 2150522 | LEARNING ALLIANCE LLC | ATTN: MAYRA MANCINI JR. | 232 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2150520 | LEARNING ALLIANCE LLC | ATTN: MAYRA MANCINI JR. | 232 CALLE ELONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2150521 | LEARNING ALLIANCE LLC | ATTN: ROBERT RICH, ESQ. | HUNTON ANDREWS KURTH LLP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| 263689 | LEARNING ALLIANCES LLC PUERTO RICO | 287 CHILDS ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| 263690 | LEARNING ALLIANCES LLC PUERTO RICO | PO BOX 3822 | | | | BAYAMON | PR | 00958 | |
| 1490806 | Learning Alliances, LLC | c/o Jorge M. Canellas | C 7 Tivoli Street | Paseo La Fuente | | San Juan | PR | 00926 | |
| 696140 | LEARNING AROUND INC | GRAN BULEVAR PASEOS | 171-100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 696141 | LEARNING CENTER | 1737 PURPLE TREE | CARR EST 844 KM 4 | | | SAN JUAN | PR | 00928 | |
| 696142 | LEARNING CO CONSULTANTS INC | PO BOX 697 | | | | SAN JUAN | PR | 00926 | |
| 696143 | LEARNING PROGRAMS & SYSTEMS INC | PO BOX 193641 | | | | SAN JUAN | PR | 00919-3641 | |
| 263691 | LEARNING PROGRAMS AND SYSTEMS INC | URB ROUND HLS | 101 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2704 | |
| 263692 | LEARNING SIGHT & SOUND MADE EASIER | 145 RIVER DRIVER ROCK DR BUFFALO | | | | NEW YORK | NY | 14207-2172 | |
| 696144 | LEARNING TOGETHER | PMB 224 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 696145 | LEARNING ZONE/LOW FAT EXPRESS | P O BOX 1022 | | | | OWATONNA | MN | 55060 | |
| 263693 | LEARNKEY, INC. | 93 S. MOUNTAIN WAY DR. | | | | OREM | UT | 84058 | |
| 263694 | LEARNTEK LLC | 107 ORTEGON AVE STE 211 | | | | GUAYNABO | PR | 00968 | |
| 263695 | LEASEWAY DE PUERTO RICO | CAPARRA HEIGHTS STA. | PO BOX 11311 | | | SAN JUAN | PR | 00922-1311 | |
| 263696 | LEASEWAY OF P R INC | PO BOX 11311 | CAPARRA HGTS STA | | | CATANO | PR | 00922 | |
| 263697 | LEASEWAY OF PR, INC. | LIC. SORAYA C. RAMOS VAZQUEZ - ABOGADA DEMANDANTE | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 1420175 | LEASEWAY OF PR, INC. | SORAYA C. RAMOS VAZQUEZ | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263698 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 1420176 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 263699 | LEASEWAY OF PUERTO RICO | RAMOS VAZQUEZ, SORAYA | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263700 | LEASEWAY OF PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 263701 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 | | | | SAN JUAN | PR | 00922-0000 | |
| 263702 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1311 | |
| 696146 | LEASIN MORALES RIVERA | C/O MIGUEL A GONZALEZ | P O BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 263703 | LEASK GILLNER, RALPH | Address on file | | | | | | | |
| 696147 | LEATHER QUALITY PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263704 | LEATHER REPAIR SHOP | FERNANDEZ JUNCOS STA | PO BOX 19964 | | | SAN JUAN | PR | 00910 | |
| 696148 | LEATHER UNLIMITED | COUNTRY CLUB | GK 33 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 263705 | LEATHERNECK SECURITY SERV INC | 162 CALLE MARIA MOCZO VILLA PALMERAS | | | | SAN JUAN | PR | 00911 | |
| 696149 | LEATHERNECK SECURITY SERV INC | VILLA PALMERA | 162 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| 696150 | LEATHERNECK SECURITY SERV.INC | SANTA ROSA | 11-20 CARR 174 URB SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 263706 | LEAVITT CARABALLO MD, JORGE L | Address on file | | | | | | | |
| 263709 | LEAVITT REY, LILLIAN R | Address on file | | | | | | | |
| 263710 | LEAVITT SANCHEZ, DALIRIS | Address on file | | | | | | | |
| 1441139 | LEAVY, ILA J. | Address on file | | | | | | | |
| 263711 | LEBAM RECYCLE INC | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 263712 | LEBANON ORTHOPEDIC ASSOCIATES | 912 RUSSEL DR | | | | LEBANON | PA | 17042 | |
| 263713 | LEBCARD LEBANON CARDIO ASSO | 1150 NORTH MEADOW PKWY STE 100 | | | | ROSWELL | GA | 30076 | |
| 263714 | LEBISA MORALES VELEZ | Address on file | | | | | | | |
| 263715 | LEBLANCH LUGO, LEONEL | Address on file | | | | | | | |
| 263716 | LEBON ALVAREZ, ANA E | Address on file | | | | | | | |
| 263717 | LEBON Y TORRES DESPACHO LEGAL | Address on file | | | | | | | |
| 2085407 | Leboy Torres, Victor E. | Address on file | | | | | | | |
| 1900224 | Lebredor, Myrna I. | Address on file | | | | | | | |
| 263720 | LEBRON & ASSOCIATES | PO BOX 175 | | | | ANASCO | PR | 00610 | |
| 263714 | LEBRON ACEVEDO, YASHIRA | Address on file | | | | | | | |
| 263723 | LEBRON AGOSTO, MARIA DEL R. | Address on file | | | | | | | |
| 263724 | LEBRON AGOSTO, SAMUEL | Address on file | | | | | | | |
| 263725 | Lebron Agosto, Yanilee | Address on file | | | | | | | |
| 263726 | LEBRON AGUAYO, KELVIN A | Address on file | | | | | | | |
| 263727 | LEBRON ALEMAN, LAURA | Address on file | | | | | | | |
| 263728 | LEBRON ALEMAN, LAURA | Address on file | | | | | | | |
| 263729 | LEBRON ALGORI MD, ALEJANDO | Address on file | | | | | | | |
| 263731 | Lebron Alicea, Jose R. | Address on file | | | | | | | |
| 1740906 | Lebron Allende , Rey Francisco | Address on file | | | | | | | |
| 263732 | LEBRON ALLENDE, REY | Address on file | | | | | | | |
| 798051 | LEBRON ALLENDE, REY F | Address on file | | | | | | | |
| 263733 | LEBRON ALLENDE, REY F | Address on file | | | | | | | |
| 263734 | LEBRON ALMESTICA, HECTOR | Address on file | | | | | | | |
| 263735 | LEBRON ALVARADO, EDWARD | Address on file | | | | | | | |
| 263736 | LEBRON ALVARADO, JULIANETE | Address on file | | | | | | | |
| 798052 | LEBRON ALVARADO, JULIANETTE | Address on file | | | | | | | |
| 1899450 | Lebron Alvarado, Julianette | Address on file | | | | | | | |
| 2174624 | LEBRON ALVARADO, LUIS | Address on file | | | | | | | |
| 2176141 | LEBRON ALVARADO, LUIS I. | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | Gurabo | PR | 00778 | |
| 263737 | LEBRON ALVAREZ, GLORIA | Address on file | | | | | | | |
| 263738 | Lebron Alvarez, Jose A | Address on file | | | | | | | |
| 263739 | LEBRON ALVAREZ, LIZ | Address on file | | | | | | | |
| 1420177 | LEBRON ALVAREZ, LUZ BRENDA | MARITZA LÓPEZ CAMUY | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 263740 | LEBRON ALVERIO, JULIA M | Address on file | | | | | | | |
| 263742 | LEBRON ALVERIO, LUIS O | Address on file | | | | | | | |
| 263743 | LEBRON ALVERIO, ROSA | Address on file | | | | | | | |
| 263744 | LEBRON AMARO, CARMELO | Address on file | | | | | | | |
| 263745 | LEBRON AMARO, HILDA | Address on file | | | | | | | |
| 263746 | LEBRON AMARO, NESTOR | Address on file | | | | | | | |
| 263747 | LEBRON ANAYA, CARMEN R. | Address on file | | | | | | | |
| 2161076 | Lebron Andino, Rafael | Address on file | | | | | | | |
| 263748 | LEBRON ANTUNA, CARMEN | Address on file | | | | | | | |
| 263749 | LEBRON ANTUNA, RAMON L | Address on file | | | | | | | |
| 263750 | LEBRON ANTUNA, SAMUEL | Address on file | | | | | | | |
| 263751 | LEBRON APONTE, FELIX | Address on file | | | | | | | |
| 263752 | LEBRON APONTE, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2042 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263753 | LEBRON APONTE, LILLIAN L. | Address on file | | | | | | | |
| 263754 | LEBRON APONTE, VICTOR MANUEL | Address on file | | | | | | | |
| 263755 | LEBRON ARCE, ARIEL | Address on file | | | | | | | |
| 263756 | LEBRON ARCE, ARIEL | Address on file | | | | | | | |
| 263757 | LEBRON ARCE, SANDRA E | Address on file | | | | | | | |
| 263758 | LEBRON ARRAFAT, GERARDO | Address on file | | | | | | | |
| 1444834 | Lebron Arroyo, Isabel | Address on file | | | | | | | |
| 263759 | LEBRON ARROYO, ISAMAR | Address on file | | | | | | | |
| 263760 | LEBRON ARROYO, NILDA | Address on file | | | | | | | |
| 1860612 | Lebron Arroyo, Nilda M. | Address on file | | | | | | | |
| 263761 | LEBRON ARROYO, VIVIAN | Address on file | | | | | | | |
| 263762 | LEBRON ARRUFAT, MARIBEL | Address on file | | | | | | | |
| 263763 | LEBRON ARRUFAT, MARISOL | Address on file | | | | | | | |
| 263764 | LEBRON ARZON MD, FRANCISCO | Address on file | | | | | | | |
| 696151 | LEBRON ASSOCIATES | P.O. BOX 50055 | | | | SAN JUAN | PR | 00902 | |
| 263765 | LEBRON AYALA, ELIZABETH | Address on file | | | | | | | |
| 1470248 | Lebron Ayala, Eugenia | Address on file | | | | | | | |
| 263766 | LEBRON AYALA, EUGENIA | Address on file | | | | | | | |
| 263767 | LEBRON AYALA, IDA I | Address on file | | | | | | | |
| 263768 | LEBRON AYALA, JOE | Address on file | | | | | | | |
| 263769 | LEBRON AYALA, LIBERTAD | Address on file | | | | | | | |
| 798054 | LEBRON AYALA, LUIS A | Address on file | | | | | | | |
| 263770 | LEBRON AYALA, LUIS A | Address on file | | | | | | | |
| 1737066 | Lebrón Ayala, Luis A | Address on file | | | | | | | |
| 263771 | LEBRON AYALA, MINERVA | Address on file | | | | | | | |
| 263772 | LEBRON BAEZ, DAVID | Address on file | | | | | | | |
| 263773 | LEBRON BAEZ, MARISANDRA | Address on file | | | | | | | |
| 263774 | LEBRON BAEZ, RAYMOND | Address on file | | | | | | | |
| 2029153 | Lebron Barbosa, Nydia A. | Address on file | | | | | | | |
| 798055 | LEBRON BARRETO, ZAIDA | Address on file | | | | | | | |
| 263775 | LEBRON BATISTA, TERESA R | Address on file | | | | | | | |
| 263776 | LEBRON BELEN, CARMELO | Address on file | | | | | | | |
| 263777 | LEBRON BERRIOS, AMARILIS | Address on file | | | | | | | |
| 263722 | LEBRON BERRIOS, HECTOR | Address on file | | | | | | | |
| 263778 | Lebron Berrios, Hector L | Address on file | | | | | | | |
| 263779 | LEBRON BERRIOS, NILDALIZ | Address on file | | | | | | | |
| 263780 | LEBRON BERRIOS, ROSA ENID | Address on file | | | | | | | |
| 263781 | LEBRON BETANCOURT, LILLIANA | Address on file | | | | | | | |
| 263782 | Lebron Bolivar, Edson J | Address on file | | | | | | | |
| 263783 | LEBRON BON, MARITZA | Address on file | | | | | | | |
| 263784 | LEBRON BONANO, JESSICA D | Address on file | | | | | | | |
| 263785 | LEBRON BONILLA, CRISTHEL E. | Address on file | | | | | | | |
| 263786 | LEBRON BONILLA, DAVID | Address on file | | | | | | | |
| 263787 | LEBRON BONILLA, EDUARDO | Address on file | | | | | | | |
| 263788 | LEBRON BONILLA, JEAN | Address on file | | | | | | | |
| 263789 | LEBRON BORRERO, MIGDALIA | Address on file | | | | | | | |
| 1779846 | Lebron Brigantti, Aracelis | Address on file | | | | | | | |
| 263790 | LEBRON BRUNO, FELIX | Address on file | | | | | | | |
| 263791 | LEBRON BUITRAGO, EMMA | Address on file | | | | | | | |
| 263792 | LEBRON BULTRON, ARACELIS | Address on file | | | | | | | |
| 798056 | LEBRON BULTRON, ARACELIS | Address on file | | | | | | | |
| 1630034 | Lebron Bultron, Sonia | Address on file | | | | | | | |
| 263793 | Lebron Bultron, Sonia N | Address on file | | | | | | | |
| 263794 | LEBRON BURGOS, CARMEN M | Address on file | | | | | | | |
| 263795 | LEBRON BURGOS, JAVIER | Address on file | | | | | | | |
| 263796 | LEBRON BURGOS, JOSE L | Address on file | | | | | | | |
| 263797 | LEBRON BURGOS, JOSE L | Address on file | | | | | | | |
| 263798 | LEBRON BURGOS, LUISA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853314 | LEBRÓN BURGOS, LUISA | Address on file | | | | | | | |
| 263799 | LEBRON BURGOS, RAMON | Address on file | | | | | | | |
| 263800 | LEBRON CABAN, MARIBEL | Address on file | | | | | | | |
| 263801 | LEBRON CABRERA, LUIS | Address on file | | | | | | | |
| 263802 | LEBRON CAJIGAS, CARLOS | Address on file | | | | | | | |
| 263803 | LEBRON CALDERIN, SYLVIA | Address on file | | | | | | | |
| 263804 | LEBRON CALDERIN, SYLVIA E | Address on file | | | | | | | |
| 263805 | LEBRON CALDERON, KEIRA | Address on file | | | | | | | |
| 2168240 | Lebron Camacho, Jesus | Address on file | | | | | | | |
| 798058 | LEBRON CAMACHO, LUIS F | Address on file | | | | | | | |
| 263806 | LEBRON CAMACHO, MARIA | Address on file | | | | | | | |
| 263807 | LEBRON CAMACHO, YANIRA | Address on file | | | | | | | |
| 263808 | LEBRON CAMACHO, YANITZA | Address on file | | | | | | | |
| 798059 | LEBRON CAMPOS, EVELYN | Address on file | | | | | | | |
| 263810 | LEBRON CARABALLO, ILIA | Address on file | | | | | | | |
| 263811 | Lebron Caraballo, Omar | Address on file | | | | | | | |
| 263813 | LEBRON CARDONA, AILEEN | Address on file | | | | | | | |
| 263812 | LEBRON CARDONA, AILEEN | Address on file | | | | | | | |
| 263814 | LEBRON CARDONA, JOSE | Address on file | | | | | | | |
| 1616734 | LEBRON CARDONA, MARISOL | Address on file | | | | | | | |
| 263815 | LEBRON CARDONA, MARISOL | Address on file | | | | | | | |
| 263816 | LEBRON CARDONA, RAUL | Address on file | | | | | | | |
| 263817 | LEBRON CARRASQUILLO, ERIKA | Address on file | | | | | | | |
| 263818 | LEBRON CARRASQUILLO, ERIKA | Address on file | | | | | | | |
| 263819 | LEBRON CARRERO, FIDELINA | Address on file | | | | | | | |
| 263820 | Lebron Carrion, Ana E | Address on file | | | | | | | |
| 263821 | LEBRON CARRION, EBINELI | Address on file | | | | | | | |
| 263822 | LEBRON CARRION, EBINELI | Address on file | | | | | | | |
| 1808771 | Lebron Carrion, Elsie | Address on file | | | | | | | |
| 263824 | LEBRON CARRION, MANUEL | Address on file | | | | | | | |
| 263825 | LEBRON CARRION, MANUEL | Address on file | | | | | | | |
| 798060 | LEBRON CARRION, MARGARITA | Address on file | | | | | | | |
| 263826 | LEBRON CARRION, MARGARITA | Address on file | | | | | | | |
| 263827 | LEBRON CARRO, CYNTHIA | Address on file | | | | | | | |
| 263828 | LEBRON CARTAGENA, ELVIN | Address on file | | | | | | | |
| 263829 | Lebron Casiano, Heriberto | Address on file | | | | | | | |
| 798061 | LEBRON CASIANO, MARIA DE LOS A | Address on file | | | | | | | |
| 263830 | LEBRON CASIANO, MARIA DE LOS A | Address on file | | | | | | | |
| 263831 | LEBRON CASTILLO, BRENDA I | Address on file | | | | | | | |
| 263741 | LEBRON CASTRO, CARMEN | Address on file | | | | | | | |
| 263832 | LEBRON CASTRO, JULIA M. | Address on file | | | | | | | |
| 263833 | LEBRON CASTRO, SADIA | Address on file | | | | | | | |
| 263835 | LEBRON CINTRON, EVELYN | Address on file | | | | | | | |
| 263836 | LEBRON CINTRON, HECTOR | Address on file | | | | | | | |
| 263838 | LEBRON CINTRON, IRIS I | Address on file | | | | | | | |
| 263837 | LEBRON CINTRON, IRIS I | Address on file | | | | | | | |
| 263839 | LEBRON CINTRON, IVELISSE | Address on file | | | | | | | |
| 263840 | LEBRON CINTRON, JOAQUIN E. | Address on file | | | | | | | |
| 263841 | LEBRON CINTRON, JORGE A. | Address on file | | | | | | | |
| 263842 | LEBRON CINTRON, LUIS M | Address on file | | | | | | | |
| 263843 | LEBRON CINTRON, MARIO | Address on file | | | | | | | |
| 263844 | Lebron Claudio, Carlos E. | Address on file | | | | | | | |
| 1947934 | Lebron Claudio, Iris E. | Address on file | | | | | | | |
| 263846 | LEBRON CLAUDIO, JACQUELINE | Address on file | | | | | | | |
| 798063 | LEBRON CLAUDIO, JOSE | Address on file | | | | | | | |
| 263847 | LEBRON CLAUDIO, JOSE A | Address on file | | | | | | | |
| 263848 | LEBRON CLAUDIO, JOSE R | Address on file | | | | | | | |
| 798064 | LEBRON CLAUDIO, JOSE R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2044 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941178 | Lebron Claudio, Jose Ramon | Address on file | | | | | | | |
| 1949974 | Lebron Claudio, Jose Ramon | Address on file | | | | | | | |
| 1949974 | Lebron Claudio, Jose Ramon | Address on file | | | | | | | |
| 1987393 | Lebron Claudio, Jose Ramon | Address on file | | | | | | | |
| 263849 | LEBRON CLAUDIO, LUIS M | Address on file | | | | | | | |
| 263850 | LEBRON CLAUDIO, MIGUEL | Address on file | | | | | | | |
| 263851 | LEBRON CLAUDIO, RENE | Address on file | | | | | | | |
| 2195643 | Lebron Cochran, Windy | Address on file | | | | | | | |
| 2201689 | Lebron Collazo, Diega | Address on file | | | | | | | |
| 263852 | LEBRON COLOMBA, JOSE | Address on file | | | | | | | |
| 263853 | LEBRON COLON, ALEJANDRO | Address on file | | | | | | | |
| 263854 | LEBRON COLON, CARMEN | Address on file | | | | | | | |
| 2160488 | Lebron Colon, Concepcion | Address on file | | | | | | | |
| 263855 | Lebron Colon, Domingo | Address on file | | | | | | | |
| 263856 | LEBRON COLON, EDILBERTO | Address on file | | | | | | | |
| 263857 | Lebron Colon, Eduardo | Address on file | | | | | | | |
| 798065 | LEBRON COLON, EFRAIN | Address on file | | | | | | | |
| 263858 | LEBRON COLON, EFRAIN | Address on file | | | | | | | |
| 798066 | LEBRON COLON, ELIZABETH | Address on file | | | | | | | |
| 263860 | LEBRON COLON, FRANCO | Address on file | | | | | | | |
| 263861 | LEBRON COLON, FREDDIE | Address on file | | | | | | | |
| 263862 | LEBRON COLON, HECTOR | Address on file | | | | | | | |
| 263864 | LEBRON COLON, JESSICA | Address on file | | | | | | | |
| 263865 | LEBRON COLON, JESSICA | Address on file | | | | | | | |
| 263866 | Lebron Colon, Jorge | Address on file | | | | | | | |
| 2161876 | Lebron Colon, Juan | Address on file | | | | | | | |
| 263867 | LEBRON COLON, JUBAL | Address on file | | | | | | | |
| 263868 | LEBRON COLON, JULIA | Address on file | | | | | | | |
| 798067 | LEBRON COLON, JULIA | Address on file | | | | | | | |
| 263869 | LEBRON COLON, MADLINE | Address on file | | | | | | | |
| 263870 | LEBRON COLON, SONIA | Address on file | | | | | | | |
| 263871 | LEBRON COLON, SYLVIA | Address on file | | | | | | | |
| 263872 | LEBRON COLON, VICTOR A | Address on file | | | | | | | |
| 1580829 | LEBRON COLON, WILSON | Address on file | | | | | | | |
| 263873 | LEBRON COLON, WILSON J | Address on file | | | | | | | |
| 263874 | LEBRON COLON, YELITZA | Address on file | | | | | | | |
| 263875 | LEBRON COLON, YELITZA | Address on file | | | | | | | |
| 263876 | LEBRON COLON, YESENIA | Address on file | | | | | | | |
| 263877 | LEBRON COLORADO, FRANCISCO J. | Address on file | | | | | | | |
| 263878 | LEBRON CONCEPCION, CARMEN L | Address on file | | | | | | | |
| 263879 | LEBRON CONCEPCION, EDIA S | Address on file | | | | | | | |
| 263880 | LEBRON CONCEPCION, JUAN J | Address on file | | | | | | | |
| 263881 | LEBRON CONCEPCION, SONIA | Address on file | | | | | | | |
| 263882 | LEBRON CONDE, ENIT | Address on file | | | | | | | |
| 263883 | LEBRON CONDE, IDALIA | Address on file | | | | | | | |
| 798068 | LEBRON CORDON, ROSA M | Address on file | | | | | | | |
| 263884 | LEBRON CORREA, ANGELES | Address on file | | | | | | | |
| 263885 | LEBRON CORREA, ARISTIDES | Address on file | | | | | | | |
| 263886 | LEBRON CORREA, ARISTIDES | Address on file | | | | | | | |
| 263887 | LEBRON CORREA, JERIKA D | Address on file | | | | | | | |
| 263889 | LEBRON CORREA, RICARDO | Address on file | | | | | | | |
| 263890 | LEBRON CORREA, SUHAILY | Address on file | | | | | | | |
| 263891 | LEBRON CORREA, WILFREDO | Address on file | | | | | | | |
| 263892 | LEBRON CORTES, ANA | Address on file | | | | | | | |
| 263893 | LEBRON CORTES, ARLENE | Address on file | | | | | | | |
| 263894 | LEBRON CORTES, ARLENE | Address on file | | | | | | | |
| 263895 | LEBRON CORTES, CELIA | Address on file | | | | | | | |
| 1979969 | Lebron Cortes, Celia | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263896 | LEBRON CORTES, DAVID | Address on file | | | | | | | |
| 1848267 | LEBRON CORTES, EMERITA | Address on file | | | | | | | |
| 263897 | LEBRON CORTES, MARIA M | Address on file | | | | | | | |
| 263898 | LEBRON CORTES, RAFAEL | Address on file | | | | | | | |
| 263899 | LEBRON CORTIJO, GISELIZ | Address on file | | | | | | | |
| 263900 | LEBRON COSME, DORIS | Address on file | | | | | | | |
| 263901 | LEBRON COTTO, ANA I | Address on file | | | | | | | |
| 798069 | LEBRON COTTO, JOSE | Address on file | | | | | | | |
| 263902 | LEBRON COTTO, JOSE A | Address on file | | | | | | | |
| 263903 | Lebron Cotto, Luz M | Address on file | | | | | | | |
| 263904 | LEBRON COTTO, LUZ M. | Address on file | | | | | | | |
| 263905 | LEBRON COTTO, VICTOR | Address on file | | | | | | | |
| 2180876 | Lebron Crespo, Gloria Maria | Address on file | | | | | | | |
| 263906 | LEBRON CRESPO, LAURA E | Address on file | | | | | | | |
| 263907 | LEBRON CRESPO, MARILYN | Address on file | | | | | | | |
| 2200087 | Lebron Cruz , Juan Carlos | Address on file | | | | | | | |
| 846293 | LEBRON CRUZ JUAN B | HC 2 BOX 7459 | | | | LAS PIEDRAS | PR | 00771 | |
| 263908 | LEBRON CRUZ, BRENDALIS | Address on file | | | | | | | |
| 263909 | LEBRON CRUZ, EDWARD | Address on file | | | | | | | |
| 263910 | LEBRON CRUZ, FELICITA | Address on file | | | | | | | |
| 798070 | LEBRON CRUZ, FRANCISCA | Address on file | | | | | | | |
| 263911 | LEBRON CRUZ, FRANCISCA | Address on file | | | | | | | |
| 1676682 | Lebron Cruz, Francisca | Address on file | | | | | | | |
| 263912 | LEBRON CRUZ, HELIODORO | Address on file | | | | | | | |
| 215143 | LEBRON CRUZ, HELIODORO | Address on file | | | | | | | |
| 263913 | LEBRON CRUZ, JAVIER | Address on file | | | | | | | |
| 263914 | LEBRON CRUZ, JAVIER | Address on file | | | | | | | |
| 263915 | LEBRON CRUZ, JORGE L | Address on file | | | | | | | |
| 798071 | LEBRON CRUZ, JORGE L | Address on file | | | | | | | |
| 1654603 | Lebron Cruz, Jorge L | Address on file | | | | | | | |
| 244037 | LEBRON CRUZ, JORGE L | Address on file | | | | | | | |
| 263916 | Lebron Cruz, Jose Javier | Address on file | | | | | | | |
| 263917 | LEBRON CRUZ, LUZ LEONOR | Address on file | | | | | | | |
| 853315 | LEBRON CRUZ, MIRIAN D. | Address on file | | | | | | | |
| 263918 | LEBRON CRUZ, MIRIAN D. | Address on file | | | | | | | |
| 1772997 | Lebron Cruz, Nydia I. | Address on file | | | | | | | |
| 263920 | LEBRON CRUZ, REINALDO | Address on file | | | | | | | |
| 263921 | LEBRON CRUZ, YAMARIS | Address on file | | | | | | | |
| 263922 | LEBRON CUEVAS, LUZ M | Address on file | | | | | | | |
| 263923 | LEBRON DAVILA, DAVID | Address on file | | | | | | | |
| 263924 | LEBRON DAVILA, ERIC O | Address on file | | | | | | | |
| 1420178 | LEBRON DAVILA, JANNIRE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 675356 | LEBRON DAVILA, JANNIRE | Address on file | | | | | | | |
| 263927 | Lebron Davila, Karola | Address on file | | | | | | | |
| 263928 | LEBRON DAVILA, MARIBEL | Address on file | | | | | | | |
| 263929 | LEBRON DAVILA, WILFREDO | Address on file | | | | | | | |
| 263930 | LEBRON DE ALBA, FRANCISCO | Address on file | | | | | | | |
| 263931 | Lebron De Alba, Francisco J | Address on file | | | | | | | |
| 263932 | LEBRON DE JESUS, ALEXANDER | Address on file | | | | | | | |
| 263933 | Lebron De Jesus, Amarlyn | Address on file | | | | | | | |
| 263934 | LEBRON DE JESUS, BLAS | Address on file | | | | | | | |
| 263935 | LEBRON DE JESUS, EMMANUEL | Address on file | | | | | | | |
| 263936 | LEBRON DE JESUS, HENRY | Address on file | | | | | | | |
| 798072 | LEBRON DE JESUS, JORGE L | Address on file | | | | | | | |
| 263937 | LEBRON DE JESUS, JOSE M | Address on file | | | | | | | |
| 2160498 | Lebron de Jesus, Samuel | Address on file | | | | | | | |
| 263938 | LEBRON DELGADO, AILER | Address on file | | | | | | | |
| 263939 | LEBRON DELGADO, ALVIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2046 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263940 | LEBRON DELGADO, CARLOS R | Address on file | | | | | | | |
| 1471182 | LEBRON DELGADO, ELSA | Address on file | | | | | | | |
| 645869 | LEBRON DELGADO, ELSA | Address on file | | | | | | | |
| 263941 | LEBRON DELGADO, ELSA | Address on file | | | | | | | |
| 1990729 | LEBRON DELGADO, HECTOR L. | Address on file | | | | | | | |
| 263942 | Lebron Delgado, Hector L. | Address on file | | | | | | | |
| 263943 | LEBRON DELGADO, HEIDDY A | Address on file | | | | | | | |
| 263944 | LEBRON DELGADO, JUAN | Address on file | | | | | | | |
| 263945 | LEBRON DELGADO, JUAN | Address on file | | | | | | | |
| 263946 | LEBRON DELGADO, MIGDALIA | Address on file | | | | | | | |
| 263948 | LEBRON DELGADO, SANTIAGO | Address on file | | | | | | | |
| 263949 | LEBRON DEVELOPERS CORP | 400 CALLE CALAF | PMB 128 | | | SAN JUAN | PR | 00918 | |
| 263950 | LEBRON DIAZ, DIANA M | Address on file | | | | | | | |
| 263951 | LEBRON DIAZ, HUMBERTO | Address on file | | | | | | | |
| 263952 | LEBRON DIAZ, ILUMINADA | Address on file | | | | | | | |
| 263953 | Lebron Diaz, Jaime | Address on file | | | | | | | |
| 2036617 | Lebron Diaz, Jaime | Address on file | | | | | | | |
| 2099259 | Lebron Diaz, Jamie | Address on file | | | | | | | |
| 263954 | LEBRON DIAZ, JORGE A. | Address on file | | | | | | | |
| 263955 | LEBRON DIAZ, JOSE | Address on file | | | | | | | |
| 263957 | Lebron Diaz, Jose E | Address on file | | | | | | | |
| 263956 | Lebron Diaz, Jose E | Address on file | | | | | | | |
| 798073 | LEBRON DIAZ, JUDITH | Address on file | | | | | | | |
| 263958 | LEBRON DIAZ, JULIE | Address on file | | | | | | | |
| 263959 | LEBRON DIAZ, LEVID O. | Address on file | | | | | | | |
| 263960 | LEBRON DIAZ, MARIBEL | Address on file | | | | | | | |
| 263961 | LEBRON DIAZ, MARINA | Address on file | | | | | | | |
| 263962 | LEBRON DIAZ, MELVIN | Address on file | | | | | | | |
| 263963 | LEBRON DIAZ, NOEMI | Address on file | | | | | | | |
| 263964 | LEBRON DIAZ, RAMON A. | Address on file | | | | | | | |
| 1420179 | LEBRÓN DÍAZ, RAMÓN A. | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 263965 | Lebron Diaz, Salvador | Address on file | | | | | | | |
| 263966 | LEBRON DIAZ, SHAIRLYN | Address on file | | | | | | | |
| 263967 | LEBRON DIAZ, WANDA | Address on file | | | | | | | |
| 798074 | LEBRON DIAZ, WIDIALIZ | Address on file | | | | | | | |
| 263968 | LEBRON DIAZ, WILDALIZ | Address on file | | | | | | | |
| 263969 | LEBRON DOMIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1687414 | Lebron Duarte, Antolino | Address on file | | | | | | | |
| 263970 | Lebron Duarte, Antolino | Address on file | | | | | | | |
| 263971 | LEBRON DUARTE, PRISCILLA | Address on file | | | | | | | |
| 263972 | LEBRON DUCHESNE, IVONNE | Address on file | | | | | | | |
| 263973 | LEBRON DURAN, JOSE | Address on file | | | | | | | |
| 2167710 | Lebron Echevarria, Hector F. | Address on file | | | | | | | |
| 798075 | LEBRON ELUGARDO, GERARDO | Address on file | | | | | | | |
| 263974 | LEBRON ELUGARDO, GERARDO J | Address on file | | | | | | | |
| 263975 | LEBRON ELUGARDO, JESSIKA | Address on file | | | | | | | |
| 798076 | LEBRON ELUGARDO, JESSIKA | Address on file | | | | | | | |
| 263976 | LEBRON ELUGARDO, JORGE | Address on file | | | | | | | |
| 263977 | LEBRON ELUGARDO, JOSUE | Address on file | | | | | | | |
| 263978 | LEBRON ENCARNACION, BRAULIO J. | Address on file | | | | | | | |
| 263979 | LEBRON ENCARNACION, BRUNO J. | Address on file | | | | | | | |
| 2202381 | LEBRON ESCAERA, JUAN | Address on file | | | | | | | |
| 1988920 | Lebron Escalera , Maria I. | Address on file | | | | | | | |
| 263980 | LEBRON ESCALERA, MARIA | Address on file | | | | | | | |
| 798077 | LEBRON ESCALERA, MARIA I | Address on file | | | | | | | |
| 1815649 | Lebron Escalera, Maria I. | Address on file | | | | | | | |
| 1861433 | Lebron Escalera, Maria I. | Address on file | | | | | | | |
| 798078 | LEBRON ESCUDERO, STEPHANIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696153 | LEBRON ESSO SERVICE STATION | 6041 TOPACIO | | | | ISABELA | PR | 00662 | |
| 696152 | LEBRON ESSO SERVICE STATION | REPTO SAN ANTONIO | 6041 CALLE TOPACIO | | | ISABELA | PR | 00662-3251 | |
| 263981 | LEBRON ESTRADA, SONIA N | Address on file | | | | | | | |
| 263982 | LEBRON FAJARDO, IRASELMA | Address on file | | | | | | | |
| 263983 | LEBRON FAMANIA, RAFAEL J | Address on file | | | | | | | |
| 263984 | LEBRON FANTAUZZI, ROSA M | Address on file | | | | | | | |
| 263985 | LEBRON FEBLES, RAFAEL | Address on file | | | | | | | |
| 263986 | LEBRON FEBRES, IVAN | Address on file | | | | | | | |
| 263987 | LEBRON FELIX, NITZALIZ | Address on file | | | | | | | |
| 1937584 | Lebron Fernandez, Evelyn | Address on file | | | | | | | |
| 263988 | LEBRON FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 263989 | LEBRON FERNANDEZ, LOURDES A. | Address on file | | | | | | | |
| 263990 | LEBRON FIGUEROA, ANGEL | Address on file | | | | | | | |
| 263991 | LEBRON FIGUEROA, ANGEL G | Address on file | | | | | | | |
| 263992 | LEBRON FIGUEROA, DORA A | Address on file | | | | | | | |
| 263993 | LEBRON FIGUEROA, GLADYS | Address on file | | | | | | | |
| 263994 | LEBRON FIGUEROA, ILYANA I | Address on file | | | | | | | |
| 263995 | LEBRON FIGUEROA, JAQUELINE | Address on file | | | | | | | |
| 263996 | LEBRON FIGUEROA, LUIS D. | Address on file | | | | | | | |
| 798079 | LEBRON FIGUEROA, LUIS M | Address on file | | | | | | | |
| 2051064 | Lebron Figueroa, Miriam I. | Address on file | | | | | | | |
| 263997 | LEBRON FIGUEROA, MIRIAM I. | Address on file | | | | | | | |
| 263998 | LEBRON FIGUEROA, NICO G | Address on file | | | | | | | |
| 264000 | LEBRON FIGUEROA, NYDIA | Address on file | | | | | | | |
| 263999 | LEBRÓN FIGUEROA, NYDIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 1420180 | LEBRÓN FIGUEROA, NYDIA | Address on file | | | | | | | |
| 264001 | LEBRON FIGUEROA, NYDIA L | Address on file | | | | | | | |
| 798080 | LEBRON FIGUEROA, NYDIA L. | Address on file | | | | | | | |
| 264002 | LEBRON FIGUEROA, SHEILA | Address on file | | | | | | | |
| 264003 | LEBRON FIGUEROA, VIVIAN | Address on file | | | | | | | |
| 264004 | LEBRON FIGUEROA, XAIMARA | Address on file | | | | | | | |
| 264005 | LEBRON FLORES, AMARILYS | Address on file | | | | | | | |
| 264006 | LEBRON FLORES, CARMELO | Address on file | | | | | | | |
| 264007 | LEBRON FLORES, EDGARDO | Address on file | | | | | | | |
| 264008 | LEBRON FLORES, ELSIE | Address on file | | | | | | | |
| 1941051 | Lebron Flores, Elsie Maria | Address on file | | | | | | | |
| 264009 | LEBRON FLORES, ERIC J | Address on file | | | | | | | |
| 264010 | LEBRON FLORES, JAVIER | Address on file | | | | | | | |
| 264011 | LEBRON FLORES, MARILILIA | Address on file | | | | | | | |
| 798081 | LEBRON FLORES, MARILILIA | Address on file | | | | | | | |
| 264012 | LEBRON FONTANEZ, GENOVEVA | Address on file | | | | | | | |
| 696154 | LEBRON FORKLIFT SERVICE INC | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 264013 | LEBRON FOUNIER, LYDIA M | Address on file | | | | | | | |
| 264014 | LEBRON FRANCO, MIGDALIA | Address on file | | | | | | | |
| 264015 | LEBRON FUENTES, ADDIS | Address on file | | | | | | | |
| 798082 | LEBRON FUENTES, ADDYS | Address on file | | | | | | | |
| 264016 | LEBRON FUENTES, JOSE A. | Address on file | | | | | | | |
| 264017 | LEBRON FUENTES, JOSE R. | Address on file | | | | | | | |
| 264018 | LEBRON GABRIEL, YOKASTA | Address on file | | | | | | | |
| 798083 | LEBRON GABRIEL, YOKASTA | Address on file | | | | | | | |
| 798084 | LEBRON GABRIEL, YOKASTA | Address on file | | | | | | | |
| 264019 | LEBRON GALAN, MARCOS | Address on file | | | | | | | |
| 264020 | LEBRON GALAN, RAUL | Address on file | | | | | | | |
| 264021 | LEBRON GALAN, RAUL M | Address on file | | | | | | | |
| 264022 | LEBRON GALLART, JOSE | Address on file | | | | | | | |
| 798085 | LEBRON GALLOZA, ODALYS | Address on file | | | | | | | |
| 264023 | LEBRON GALLOZA, ORVIL | Address on file | | | | | | | |
| 264024 | Lebron Galvez , Edgardo II | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2048 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264025 | LEBRON GAMONEDA, HELEN M | Address on file | | | | | | | |
| 264026 | LEBRON GARCIA, BEATRIZ | Address on file | | | | | | | |
| 264027 | LEBRON GARCIA, BEDZAIDA | Address on file | | | | | | | |
| 798086 | LEBRON GARCIA, CARLOS | Address on file | | | | | | | |
| 264028 | LEBRON GARCIA, CARLOS J | Address on file | | | | | | | |
| 264029 | LEBRON GARCIA, CARMEN H | Address on file | | | | | | | |
| 264030 | LEBRON GARCIA, CORNELIA | Address on file | | | | | | | |
| 2189666 | Lebron Garcia, Dolores | Address on file | | | | | | | |
| 2235583 | Lebron Garcia, Ermitano | Address on file | | | | | | | |
| 2188700 | Lebron Garcia, Fermin | Address on file | | | | | | | |
| 264031 | LEBRON GARCIA, FRANCISCA | Address on file | | | | | | | |
| 264032 | LEBRON GARCIA, GERALDO | Address on file | | | | | | | |
| 798087 | LEBRON GARCIA, GERALDO | Address on file | | | | | | | |
| 798089 | LEBRON GARCIA, HILARIO | Address on file | | | | | | | |
| 264034 | LEBRON GARCIA, HIPOLITO | Address on file | | | | | | | |
| 2188702 | Lebron Garcia, Isabelino | Address on file | | | | | | | |
| 264035 | LEBRON GARCIA, JUANITA | Address on file | | | | | | | |
| 798090 | LEBRON GARCIA, MADELINE | Address on file | | | | | | | |
| 264036 | LEBRON GARCIA, MADELYN | Address on file | | | | | | | |
| 264037 | LEBRON GARCIA, MARITZA | Address on file | | | | | | | |
| 264038 | LEBRON GARCIA, NEREIDA | Address on file | | | | | | | |
| 264039 | LEBRON GARCIA, PURA M | Address on file | | | | | | | |
| 264040 | LEBRON GARCIA, RAQUEL | Address on file | | | | | | | |
| 264041 | LEBRON GARCIA, SANDRA | Address on file | | | | | | | |
| 264044 | LEBRON GARCIA, TEOFILO | Address on file | | | | | | | |
| 264043 | LEBRON GARCIA, TEOFILO | Address on file | | | | | | | |
| 264042 | LEBRON GARCIA, TEOFILO | Address on file | | | | | | | |
| 264045 | LEBRON GAUTIER, JUDITH | Address on file | | | | | | | |
| 264046 | LEBRON GERENA, JANICE | Address on file | | | | | | | |
| 264047 | LEBRON GERENA, JEFFREY | Address on file | | | | | | | |
| 264048 | Lebron Gerena, Jeffrey E | Address on file | | | | | | | |
| 798091 | LEBRON GERENA, MARIA | Address on file | | | | | | | |
| 264049 | LEBRON GERENA, MARIA A | Address on file | | | | | | | |
| 264050 | LEBRON GINORIO, LUIS | Address on file | | | | | | | |
| 798092 | LEBRON GOMEZ, DALILA | Address on file | | | | | | | |
| 264051 | LEBRON GOMEZ, DANIEL | Address on file | | | | | | | |
| 264052 | LEBRON GOMEZ, ELVIN | Address on file | | | | | | | |
| 264053 | LEBRON GOMEZ, JOSUE E | Address on file | | | | | | | |
| 798093 | LEBRON GOMEZ, JOSUE E | Address on file | | | | | | | |
| 264054 | Lebron Gomez, Juan | Address on file | | | | | | | |
| 264055 | LEBRON GOMEZ, JUAN | Address on file | | | | | | | |
| 264056 | LEBRON GOMEZ, LESBIA ZULEMA | Address on file | | | | | | | |
| 264057 | LEBRON GOMEZ, LUIS A. | Address on file | | | | | | | |
| 1972793 | Lebron Gomez, Maria M. | Address on file | | | | | | | |
| 264059 | LEBRON GOMEZ, SAMUEL | Address on file | | | | | | | |
| 264060 | LEBRON GOMEZ, SUSANA | Address on file | | | | | | | |
| 264061 | LEBRON GONZALEZ, ADELA | Address on file | | | | | | | |
| 264062 | LEBRON GONZALEZ, ANGEL | Address on file | | | | | | | |
| 264063 | LEBRON GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 264064 | LEBRON GONZALEZ, CARLOS | Address on file | | | | | | | |
| 264065 | LEBRON GONZALEZ, CARMEN | Address on file | | | | | | | |
| 264067 | LEBRON GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 264066 | LEBRON GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 264068 | LEBRON GONZALEZ, CRUZ | Address on file | | | | | | | |
| 264069 | LEBRON GONZALEZ, EMETERIO | Address on file | | | | | | | |
| 264070 | LEBRON GONZALEZ, EMILY | Address on file | | | | | | | |
| 264071 | LEBRON GONZALEZ, EVANGELIO | Address on file | | | | | | | |
| 264072 | LEBRON GONZALEZ, GLORY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264074 | LEBRON GONZALEZ, JOSE | Address on file | | | | | | | |
| 264073 | LEBRON GONZALEZ, JOSE | Address on file | | | | | | | |
| 264075 | LEBRON GONZALEZ, JUAN | Address on file | | | | | | | |
| 264076 | LEBRON GONZALEZ, MAGDA | Address on file | | | | | | | |
| 264077 | LEBRON GONZALEZ, MARIA | Address on file | | | | | | | |
| 798094 | LEBRON GONZALEZ, MARIA | Address on file | | | | | | | |
| 264078 | LEBRON GONZALEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 2029586 | LEBRON GONZALEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 264079 | LEBRON GONZALEZ, MARIA M | Address on file | | | | | | | |
| 798095 | LEBRON GONZALEZ, MILDRED | Address on file | | | | | | | |
| 264080 | LEBRON GONZALEZ, MYRTA | Address on file | | | | | | | |
| 798096 | LEBRON GONZALEZ, NATALIA M | Address on file | | | | | | | |
| 264081 | Lebron Gonzalez, Rafael A | Address on file | | | | | | | |
| 798097 | LEBRON GONZALEZ, SANDRA | Address on file | | | | | | | |
| 264082 | LEBRON GONZALEZ, SANDRA A | Address on file | | | | | | | |
| 264083 | LEBRON GORDIAN, GLADYS | Address on file | | | | | | | |
| 264084 | LEBRON GUADALUPE, WANDA C. | Address on file | | | | | | | |
| 853316 | LEBRON GUADALUPE, WANDA C. | Address on file | | | | | | | |
| 1526919 | Lebron Guadalupe, Wanda Cristina | Address on file | | | | | | | |
| 1526919 | Lebron Guadalupe, Wanda Cristina | Address on file | | | | | | | |
| 264085 | Lebron Gutierrez, Jose A | Address on file | | | | | | | |
| 2204206 | Lebron Guzman, Aida M. | Address on file | | | | | | | |
| 264086 | Lebron Guzman, Angel L | Address on file | | | | | | | |
| 264087 | LEBRON GUZMAN, MYRIAM | Address on file | | | | | | | |
| 264088 | LEBRON GUZMAN, PEDRO J | Address on file | | | | | | | |
| 264089 | LEBRON HEREDIA, DENNIS | Address on file | | | | | | | |
| 264090 | LEBRON HEREDIA, JUAN | Address on file | | | | | | | |
| 264091 | LEBRON HERNANDEZ, ABEL | Address on file | | | | | | | |
| 264093 | LEBRON HERNANDEZ, ABRAHAM | Address on file | | | | | | | |
| 264092 | Lebron Hernandez, Abraham | Address on file | | | | | | | |
| 264094 | LEBRON HERNANDEZ, AIDA | Address on file | | | | | | | |
| 798099 | LEBRON HERNANDEZ, IRMA | Address on file | | | | | | | |
| 264095 | LEBRON HERNANDEZ, IRMA I | Address on file | | | | | | | |
| 2077861 | Lebron Hernandez, Irma I. | Address on file | | | | | | | |
| 264096 | LEBRON HERNANDEZ, JUAN | Address on file | | | | | | | |
| 264097 | LEBRON HERNANDEZ, MARIA E. | Address on file | | | | | | | |
| 264098 | LEBRON HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 264099 | LEBRON HUERTAS, OMAYRA | Address on file | | | | | | | |
| 264100 | LEBRON IRIZARRY, ANA | Address on file | | | | | | | |
| 264101 | LEBRON IRIZARRY, JOSE | Address on file | | | | | | | |
| 264102 | LEBRON IRIZARRY, RICARDO | Address on file | | | | | | | |
| 2148440 | Lebron Jimenes, Jose J. | Address on file | | | | | | | |
| 264103 | LEBRON JIMENEZ, VICTOR | Address on file | | | | | | | |
| 264105 | LEBRON JUSTINIANO, JACQUELINE | Address on file | | | | | | | |
| 264104 | Lebron Justiniano, Jacqueline | Address on file | | | | | | | |
| 264106 | LEBRON LA FUENTE, SANDRA M | Address on file | | | | | | | |
| 264108 | LEBRON LABOY, LUIS | Address on file | | | | | | | |
| 264109 | LEBRON LABOY, LUZ M. | Address on file | | | | | | | |
| 264110 | LEBRON LAMBOY, JULIO | Address on file | | | | | | | |
| 264111 | LEBRON LAMBOY, MIGDALIA | Address on file | | | | | | | |
| 264112 | LEBRON LANDRAU, EDGARD | Address on file | | | | | | | |
| 264113 | LEBRON LANDRAU, LYMARIE | Address on file | | | | | | | |
| 264114 | Lebron Lavoy, Hector G | Address on file | | | | | | | |
| 1425375 | LEBRON LEBRO, BENEDICTO | Address on file | | | | | | | |
| 1826267 | Lebron Lebron , Ada | Address on file | | | | | | | |
| 846294 | LEBRON LEBRON LUIS OBED | BO CALZADA | BOX 141 | | | MAUNABO | PR | 00707 | |
| 264116 | LEBRON LEBRON, ABIGAIL | Address on file | | | | | | | |
| 264117 | LEBRON LEBRON, ADA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264118 | LEBRON LEBRON, ALICIA | Address on file | | | | | | | |
| 264119 | LEBRON LEBRON, AMPARO | Address on file | | | | | | | |
| 264120 | LEBRON LEBRON, ANGELA L | Address on file | | | | | | | |
| 1560585 | Lebron Lebron, Angela Luisa | Address on file | | | | | | | |
| 264121 | Lebron Lebron, Anibal | Address on file | | | | | | | |
| 264122 | LEBRON LEBRON, ARCELIA | Address on file | | | | | | | |
| 264123 | LEBRON LEBRON, ARMANDO | Address on file | | | | | | | |
| 2188851 | Lebron Lebron, Baudilio | Address on file | | | | | | | |
| 264124 | Lebron Lebron, Bienvenido | Address on file | | | | | | | |
| 264125 | LEBRON LEBRON, CHRISTIAN | Address on file | | | | | | | |
| 264126 | LEBRON LEBRON, CLARAI. | Address on file | | | | | | | |
| 798101 | LEBRON LEBRON, EDDA | Address on file | | | | | | | |
| 798102 | LEBRON LEBRON, EDDA | Address on file | | | | | | | |
| 264127 | LEBRON LEBRON, EDWIN | Address on file | | | | | | | |
| 798103 | LEBRON LEBRON, ELIZABETH | Address on file | | | | | | | |
| 264129 | LEBRON LEBRON, EUSEBIO | Address on file | | | | | | | |
| 264130 | LEBRON LEBRON, EVIDALIA | Address on file | | | | | | | |
| 2188804 | Lebron Lebron, Felix | Address on file | | | | | | | |
| 2188842 | Lebron Lebron, Felix | Address on file | | | | | | | |
| 264131 | LEBRON LEBRON, HECTOR | Address on file | | | | | | | |
| 2197729 | LEBRON LEBRON, HECTOR | Address on file | | | | | | | |
| 264132 | LEBRON LEBRON, IRENE | Address on file | | | | | | | |
| 798104 | LEBRON LEBRON, IRENE | Address on file | | | | | | | |
| 264133 | LEBRON LEBRON, ISABELINO | Address on file | | | | | | | |
| 264134 | Lebron Lebron, ISABELINO | Address on file | | | | | | | |
| 264135 | Lebron Lebron, Ivan | Address on file | | | | | | | |
| 264136 | LEBRON LEBRON, IVONNE | Address on file | | | | | | | |
| 264137 | LEBRON LEBRON, JAMIE Z | Address on file | | | | | | | |
| 264138 | LEBRON LEBRON, JENARA | Address on file | | | | | | | |
| 264139 | LEBRON LEBRON, JURMARIS | Address on file | | | | | | | |
| 264140 | LEBRON LEBRON, KEILA L | Address on file | | | | | | | |
| 2157366 | Lebron Lebron, Lillian Ivette | Address on file | | | | | | | |
| 264141 | LEBRON LEBRON, LORNA | Address on file | | | | | | | |
| 853317 | LEBRON LEBRON, LORNA | Address on file | | | | | | | |
| 798105 | LEBRON LEBRON, LUIS | Address on file | | | | | | | |
| 264142 | LEBRON LEBRON, LUIS A | Address on file | | | | | | | |
| 264143 | LEBRON LEBRON, LUIS E. | Address on file | | | | | | | |
| 264144 | LEBRON LEBRON, LUIS O. | Address on file | | | | | | | |
| 798106 | LEBRON LEBRON, LUZ | Address on file | | | | | | | |
| 798107 | LEBRON LEBRON, LUZ | Address on file | | | | | | | |
| 264145 | LEBRON LEBRON, LUZ | Address on file | | | | | | | |
| 798108 | LEBRON LEBRON, LUZ D | Address on file | | | | | | | |
| 264147 | LEBRON LEBRON, LUZ D. | Address on file | | | | | | | |
| 264148 | LEBRON LEBRON, LUZ M | Address on file | | | | | | | |
| 2021419 | Lebron Lebron, Luz Milagros | Address on file | | | | | | | |
| 2201479 | Lebron Lebron, Luz Milagros | Address on file | | | | | | | |
| 264149 | LEBRON LEBRON, LUZ N | Address on file | | | | | | | |
| 264150 | LEBRON LEBRON, MARCELINO | Address on file | | | | | | | |
| 264151 | LEBRON LEBRON, MARCELINO | Address on file | | | | | | | |
| 264152 | LEBRON LEBRON, MARIA | Address on file | | | | | | | |
| 264153 | LEBRON LEBRON, MARIA C | Address on file | | | | | | | |
| 2196604 | Lebron Lebron, Maria C. | Address on file | | | | | | | |
| 264154 | LEBRON LEBRON, MARIA E | Address on file | | | | | | | |
| 798109 | LEBRON LEBRON, MARIMELBA | Address on file | | | | | | | |
| 264155 | LEBRON LEBRON, MARY | Address on file | | | | | | | |
| 1462367 | LEBRON LEBRON, MARY | Address on file | | | | | | | |
| 264156 | LEBRON LEBRON, MAXIMINA | Address on file | | | | | | | |
| 264157 | LEBRON LEBRON, MAYRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798110 | LEBRON LEBRON, MELVIN | Address on file | | | | | | | |
| 264158 | LEBRON LEBRON, MIGDALIA | Address on file | | | | | | | |
| 264159 | LEBRON LEBRON, MIGUEL | Address on file | | | | | | | |
| 798111 | LEBRON LEBRON, MILAGROS | Address on file | | | | | | | |
| 264160 | LEBRON LEBRON, MILAGROS | Address on file | | | | | | | |
| 2204718 | Lebron Lebron, Mirna I. | Address on file | | | | | | | |
| 264161 | LEBRON LEBRON, MYRNA | Address on file | | | | | | | |
| 1870911 | Lebron Lebron, Nelson | Address on file | | | | | | | |
| 264162 | Lebron Lebron, Nelson | Address on file | | | | | | | |
| 264163 | LEBRON LEBRON, OLGA | Address on file | | | | | | | |
| 1636688 | Lebron Lebron, Raul | Address on file | | | | | | | |
| 264164 | LEBRON LEBRON, RUTH | Address on file | | | | | | | |
| 264165 | LEBRON LEBRON, RUTH | Address on file | | | | | | | |
| 264166 | Lebron Lebron, Ruth E | Address on file | | | | | | | |
| 2196707 | Lebron Lebron, Saul | Address on file | | | | | | | |
| 264167 | Lebron Lebron, Vicente | Address on file | | | | | | | |
| 264168 | LEBRON LEBRON, VIVIAN V | Address on file | | | | | | | |
| 798112 | LEBRON LEBRON, VIVIAN V. | Address on file | | | | | | | |
| 264169 | Lebron Lebron, Wanda | Address on file | | | | | | | |
| 798113 | LEBRON LEBRON, YAMILKA | Address on file | | | | | | | |
| 264170 | LEBRON LEBRON, YAMILKA | Address on file | | | | | | | |
| 264171 | LEBRON LEBRON,ANIBAL | Address on file | | | | | | | |
| 264172 | LEBRON LECTORA, NYDIA | Address on file | | | | | | | |
| 264173 | LEBRON LEON, CHRISTIAN R. | Address on file | | | | | | | |
| 264174 | LEBRON LEON, JOSE A | Address on file | | | | | | | |
| 1902491 | Lebron Leon, Jose A. | Address on file | | | | | | | |
| 264175 | LEBRON LEON, LOURDES | Address on file | | | | | | | |
| 264176 | LEBRON LEON, ROSE M | Address on file | | | | | | | |
| 1627781 | Lebron Leon, Ruben | Address on file | | | | | | | |
| 264177 | LEBRON LEON, RUBEN | Address on file | | | | | | | |
| 264178 | LEBRON LIND, ROBERTO | Address on file | | | | | | | |
| 264179 | LEBRON LISBOA MD, SERGIO | Address on file | | | | | | | |
| 264180 | LEBRON LISBOA, ANA H | Address on file | | | | | | | |
| 264181 | LEBRON LOPEZ, ADDY | Address on file | | | | | | | |
| 264182 | LEBRON LOPEZ, AMARILIS | Address on file | | | | | | | |
| 264183 | Lebron Lopez, Antonio | Address on file | | | | | | | |
| 798114 | LEBRON LOPEZ, CANDIDO | Address on file | | | | | | | |
| 1911349 | Lebron Lopez, Candido | Address on file | | | | | | | |
| 264185 | LEBRON LOPEZ, CARMEN A | Address on file | | | | | | | |
| 264186 | LEBRON LOPEZ, CARMEN I | Address on file | | | | | | | |
| 264187 | LEBRON LOPEZ, CRISTOBAL | Address on file | | | | | | | |
| 264188 | LEBRON LOPEZ, DAMARYS | Address on file | | | | | | | |
| 264189 | LEBRON LOPEZ, EMILIO | Address on file | | | | | | | |
| 264190 | LEBRON LOPEZ, EMMANUEL D | Address on file | | | | | | | |
| 264191 | LEBRON LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 2181250 | Lebron Lopez, Freddie | Address on file | | | | | | | |
| 264192 | LEBRON LOPEZ, HECTOR | Address on file | | | | | | | |
| 798115 | LEBRON LOPEZ, HECTOR | Address on file | | | | | | | |
| 264193 | LEBRON LOPEZ, HECTOR M | Address on file | | | | | | | |
| 2090384 | Lebron Lopez, Hector M. | Address on file | | | | | | | |
| 264194 | LEBRON LOPEZ, IBIS R | Address on file | | | | | | | |
| 264195 | LEBRON LOPEZ, JOAN | Address on file | | | | | | | |
| 264196 | LEBRON LOPEZ, JOHBANY | Address on file | | | | | | | |
| 798116 | LEBRON LOPEZ, JOSE | Address on file | | | | | | | |
| 264197 | LEBRON LOPEZ, JUAN | Address on file | | | | | | | |
| 264198 | LEBRON LOPEZ, LUIS | Address on file | | | | | | | |
| 264199 | LEBRON LOPEZ, LUIS | Address on file | | | | | | | |
| 264200 | LEBRON LOPEZ, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264201 | Lebron Lopez, Luis Angel | Address on file | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | Address on file | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | Address on file | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | Address on file | | | | | | | |
| 1515871 | Lebron Lopez, Luis O | Address on file | | | | | | | |
| 264202 | LEBRON LOPEZ, LUIS O. | Address on file | | | | | | | |
| 263718 | LEBRON LOPEZ, MARISELY | Address on file | | | | | | | |
| 264203 | LEBRON LOPEZ, MYRNA | Address on file | | | | | | | |
| 264204 | LEBRON LOPEZ, OSVALDO | Address on file | | | | | | | |
| 264205 | LEBRON LOPEZ, WANDA I. | Address on file | | | | | | | |
| 264206 | LEBRON LOPEZ, YADARA | Address on file | | | | | | | |
| 264207 | LEBRON LOPEZN, EFRAIN | Address on file | | | | | | | |
| 264209 | LEBRON LOZADA, RAFAEL | Address on file | | | | | | | |
| 264210 | LEBRON LUGO, FELIPE A | Address on file | | | | | | | |
| 798117 | LEBRON LUGO, FELIPE A. | Address on file | | | | | | | |
| 264211 | LEBRON LUNA, YOLANDA | Address on file | | | | | | | |
| 264212 | LEBRON MACHIN, HUMBERTO | Address on file | | | | | | | |
| 798118 | LEBRON MALDONADO, ANGEL M | Address on file | | | | | | | |
| 264213 | Lebron Maldonado, Angel M. | Address on file | | | | | | | |
| 264214 | LEBRON MALDONADO, ARLENE | Address on file | | | | | | | |
| 264215 | LEBRON MALDONADO, EDWIN | Address on file | | | | | | | |
| 264216 | LEBRON MALDONADO, IVELISSE | Address on file | | | | | | | |
| 264217 | Lebron Maldonado, Julio Emanuel | Address on file | | | | | | | |
| 264218 | LEBRON MALDONADO, LUZ M | Address on file | | | | | | | |
| 264219 | LEBRON MALDONADO, XAVIER | Address on file | | | | | | | |
| 264220 | Lebron Marcano, Felipe | Address on file | | | | | | | |
| 264221 | LEBRON MARCHANY, CARLOS | Address on file | | | | | | | |
| 264222 | LEBRON MARQUEZ, CARMEN E | Address on file | | | | | | | |
| 264223 | LEBRON MARQUEZ, EDGAR | Address on file | | | | | | | |
| 2064765 | Lebron Martell, Milagros | Address on file | | | | | | | |
| 2118531 | LEBRON MARTELL, MILAGROS | Address on file | | | | | | | |
| 264224 | LEBRON MARTELL, MILAGROS | Address on file | | | | | | | |
| 264225 | LEBRON MARTINEZ, CESAR A | Address on file | | | | | | | |
| 264226 | LEBRON MARTINEZ, ERIKA | Address on file | | | | | | | |
| 264227 | LEBRON MARTINEZ, EYLA | Address on file | | | | | | | |
| 798119 | LEBRON MARTINEZ, EYLA V | Address on file | | | | | | | |
| 1420181 | LEBRON MARTINEZ, FRANK | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 264228 | LEBRON MARTINEZ, FRANK | Address on file | | | | | | | |
| 798120 | LEBRON MARTINEZ, FRANK | Address on file | | | | | | | |
| 264229 | LEBRON MARTINEZ, IRIS | Address on file | | | | | | | |
| 264230 | LEBRON MARTINEZ, IRIS M | Address on file | | | | | | | |
| 1903197 | Lebron Martinez, Iris M. | Address on file | | | | | | | |
| 264231 | Lebron Martinez, Jose A | Address on file | | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 1559618 | LEBRON MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 264233 | LEBRON MARTINEZ, MYRIAM N | Address on file | | | | | | | |
| 264234 | LEBRON MARTINEZ, SANDRA I | Address on file | | | | | | | |
| 2148050 | Lebron Marvelt, Roberto | Address on file | | | | | | | |
| 264235 | LEBRON MAS, BENNY | Address on file | | | | | | | |
| 264236 | LEBRON MAS, ERIC | Address on file | | | | | | | |
| 264237 | LEBRON MATIAS, ATALIA | Address on file | | | | | | | |
| 264238 | Lebron Matias, Damaris E | Address on file | | | | | | | |
| 1806511 | Lebron Matias, Damaris E. | Address on file | | | | | | | |
| 264239 | LEBRON MATIAS, ELNEY | Address on file | | | | | | | |
| 264240 | LEBRON MATIAS, IRAIDA | Address on file | | | | | | | |
| 264241 | LEBRON MATIAS, JOSE A | Address on file | | | | | | | |
| 264242 | LEBRON MATIAS, TANIA | Address on file | | | | | | | |
| 1988444 | Lebron Matias, Tania M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726411 | Lebrón Matías, Tania M. | Address on file | | | | | | | |
| 264243 | LEBRON MATOS, CESAR E. | Address on file | | | | | | | |
| 264245 | LEBRON MATOS, ENITZA | Address on file | | | | | | | |
| 264246 | LEBRON MATOS, ERIK J. | Address on file | | | | | | | |
| 264247 | LEBRON MEDINA, GILBERTO | Address on file | | | | | | | |
| 264248 | LEBRON MEDINA, HERIBERTO | Address on file | | | | | | | |
| 2024137 | Lebron Medina, Juan B. | Address on file | | | | | | | |
| 264249 | LEBRON MEDINA, JUAN B. | Address on file | | | | | | | |
| 264250 | LEBRON MEDINA, RAFAEL | Address on file | | | | | | | |
| 264251 | LEBRON MEDINA, ROSA M. | Address on file | | | | | | | |
| 264252 | LEBRON MELENDEZ, ALEJANDRA | Address on file | | | | | | | |
| 264253 | LEBRON MERCADO, AMNERIS Y | Address on file | | | | | | | |
| 264254 | LEBRON MERCADO, CARMEN L | Address on file | | | | | | | |
| 264255 | LEBRON MERCADO, ELENA | Address on file | | | | | | | |
| 264257 | Lebron Mercado, Gladys M | Address on file | | | | | | | |
| 264258 | LEBRON MERCADO, MARGIE | Address on file | | | | | | | |
| 264259 | LEBRON MERCADO, NORA H | Address on file | | | | | | | |
| 264260 | LEBRON MERCED, LIZ | Address on file | | | | | | | |
| 2196608 | Lebron Merced, Liz G. | Address on file | | | | | | | |
| 264261 | LEBRON MERCED, LUIS | Address on file | | | | | | | |
| 264262 | LEBRON MERLO, JESUS M. | Address on file | | | | | | | |
| 264263 | LEBRON MIELES, JUDITH M | Address on file | | | | | | | |
| 264264 | LEBRON MIRANDA, ANDRES | Address on file | | | | | | | |
| 264265 | LEBRON MIRANDA, GLORIBEL | Address on file | | | | | | | |
| 264266 | LEBRON MIRANDA, HECTOR | Address on file | | | | | | | |
| 264267 | LEBRON MIRANDA, JOANNA E | Address on file | | | | | | | |
| 264268 | LEBRON MIRANDA, LUIS | Address on file | | | | | | | |
| 264270 | LEBRON MIRANDA, SERGIO | Address on file | | | | | | | |
| 264271 | LEBRON MIRLAS, JOSE ANTONIO | Address on file | | | | | | | |
| 264273 | LEBRON MIRO, JUAN | Address on file | | | | | | | |
| 264274 | LEBRON MOJICA, AIDA L. | Address on file | | | | | | | |
| 798122 | LEBRON MOJICA, ANAYPI | Address on file | | | | | | | |
| 264275 | LEBRON MOJICA, ANAYPI | Address on file | | | | | | | |
| 264276 | Lebron Monclova, Cesar L | Address on file | | | | | | | |
| 2206643 | Lebron Monclova, Inocencio | Address on file | | | | | | | |
| 264277 | LEBRON MONCLOVA, JAIME | Address on file | | | | | | | |
| 264278 | Lebron Monclova, Rufino | Address on file | | | | | | | |
| 264279 | LEBRON MONCLOVA, SONIA | Address on file | | | | | | | |
| 264280 | LEBRON MONTALVO, LEMUEL | Address on file | | | | | | | |
| 798123 | LEBRON MONTALVO, RICHARD | Address on file | | | | | | | |
| 264282 | LEBRON MONTALVO, VIVIAN | Address on file | | | | | | | |
| 264283 | Lebron Montanez, Angel L. | Address on file | | | | | | | |
| 264284 | LEBRON MONTANEZ, EDGARDO | Address on file | | | | | | | |
| 264285 | LEBRON MONTANEZ, JOSE | Address on file | | | | | | | |
| 264286 | Lebron Montanez, Jose A | Address on file | | | | | | | |
| 264287 | Lebron Montes, Carmen A | Address on file | | | | | | | |
| 1615732 | LEBRON MONTES, CARMEN AUREA | Address on file | | | | | | | |
| 264288 | LEBRON MONTES, EVA S. | Address on file | | | | | | | |
| 264289 | LEBRON MONTES, LORNA | Address on file | | | | | | | |
| 798124 | LEBRON MONTES, LORNA I | Address on file | | | | | | | |
| 264291 | LEBRON MONTES, LUIS F. | Address on file | | | | | | | |
| 264292 | LEBRON MORA, CARLOS M | Address on file | | | | | | | |
| 264293 | Lebron Morales, Belma | Address on file | | | | | | | |
| 264294 | LEBRON MORALES, CARMEN L. | Address on file | | | | | | | |
| 264295 | LEBRON MORALES, DARYSABEL | Address on file | | | | | | | |
| 264296 | LEBRON MORALES, ELBA | Address on file | | | | | | | |
| 264297 | Lebron Morales, Elixsa | Address on file | | | | | | | |
| 264298 | LEBRON MORALES, GERARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264299 | LEBRON MORALES, INES M | Address on file | | | | | | | |
| 2188698 | Lebron Morales, Iran | Address on file | | | | | | | |
| 264300 | LEBRON MORALES, JUAN A. | Address on file | | | | | | | |
| 264301 | LEBRON MORALES, KEYSSA | Address on file | | | | | | | |
| 798125 | LEBRON MORALES, LESLIE A | Address on file | | | | | | | |
| 264302 | LEBRON MORALES, LUCIA | Address on file | | | | | | | |
| 264303 | LEBRON MORALES, LYDIA | Address on file | | | | | | | |
| 264304 | LEBRON MORALES, MAYRA E. | Address on file | | | | | | | |
| 264305 | LEBRON MORALES, NEREIDA | Address on file | | | | | | | |
| 264306 | LEBRON MORALES, NERY C. | Address on file | | | | | | | |
| 264307 | LEBRON MORALES, NILDA | Address on file | | | | | | | |
| 264308 | LEBRON MORALES, NILDA | Address on file | | | | | | | |
| 264309 | LEBRON MORALES, NYDIA A | Address on file | | | | | | | |
| 798126 | LEBRON MOYET, MARIA | Address on file | | | | | | | |
| 264311 | LEBRON MOYET, RAFAEL | Address on file | | | | | | | |
| 264312 | LEBRON MOYET, TERESITA | Address on file | | | | | | | |
| 264313 | LEBRON MUNIER, ILEANA D | Address on file | | | | | | | |
| 264314 | Lebron Munoz, Angel | Address on file | | | | | | | |
| 264315 | LEBRON MUNOZ, DORA | Address on file | | | | | | | |
| 264316 | LEBRON MUNOZ, SHAKIRA | Address on file | | | | | | | |
| 264317 | LEBRON MUNOZ, SHAKIRA | Address on file | | | | | | | |
| 264318 | LEBRON MUNOZ, YAHAIRA | Address on file | | | | | | | |
| 1897399 | LEBRON NAVARRO, EDGARDO | Address on file | | | | | | | |
| 264319 | LEBRON NAVARRO, EDGARDO | Address on file | | | | | | | |
| 264320 | LEBRON NAVARRO, RAMON | Address on file | | | | | | | |
| 846295 | LEBRON NAZARIO JUAN RAMON | VILLA FONTANA | VIA 2 PR 535 | | | CAROLINA | PR | 00985 | |
| 2063317 | LEBRON NAZARIO, ELSA I | Address on file | | | | | | | |
| 264321 | LEBRON NAZARIO, ELSA I | Address on file | | | | | | | |
| 264322 | LEBRON NAZARIO, IRMA G. | Address on file | | | | | | | |
| 264323 | LEBRON NAZARIO, JUAN RAMON | Address on file | | | | | | | |
| 2158897 | Lebron Neco, Gloria | Address on file | | | | | | | |
| 2158188 | Lebron Neco, Jose Delores | Address on file | | | | | | | |
| 264324 | LEBRON NECO, JULIA | Address on file | | | | | | | |
| 264325 | LEBRON NEGRON, ALBERTO | Address on file | | | | | | | |
| 264327 | LEBRON NEGRON, MADELINE | Address on file | | | | | | | |
| 264328 | LEBRON NIEVES, EDGARDO | Address on file | | | | | | | |
| 264329 | LEBRON NIEVES, GLORIA L | Address on file | | | | | | | |
| 853319 | LEBRÓN NIEVES, GLORIA L. | Address on file | | | | | | | |
| 264330 | LEBRON NIEVES, GLORIA M | Address on file | | | | | | | |
| 264331 | LEBRON NIEVES, JULIO | Address on file | | | | | | | |
| 853320 | LEBRON NIEVES, LUIS JOEL | Address on file | | | | | | | |
| 264332 | LEBRON NIEVES, LUIS JOEL | Address on file | | | | | | | |
| 264333 | LEBRON NIEVES, OSCAR | Address on file | | | | | | | |
| 264334 | LEBRON NIEVES, ROLANDO | Address on file | | | | | | | |
| 264335 | LEBRON NUNEZ, ANGEL | Address on file | | | | | | | |
| 1896181 | LEBRON OCASIO , WANDA I | Address on file | | | | | | | |
| 264336 | LEBRON OCASIO, CARMEN M | Address on file | | | | | | | |
| 1885033 | Lebron Ocasio, Gisela M | Address on file | | | | | | | |
| 1788079 | LEBRON OCASIO, GISELA M. | Address on file | | | | | | | |
| 1903991 | Lebron Ocasio, Gisela M. | Address on file | | | | | | | |
| 1835266 | LEBRON OCASIO, GISELA M. | Address on file | | | | | | | |
| 1964618 | Lebrón Ocasio, Gisela M. | Address on file | | | | | | | |
| 264337 | LEBRON OCASIO, GISELLA M | Address on file | | | | | | | |
| 264338 | LEBRON OCASIO, HECTOR | Address on file | | | | | | | |
| 1990876 | Lebron Ocasio, Hector O | Address on file | | | | | | | |
| 264339 | LEBRON OCASIO, HECTOR O | Address on file | | | | | | | |
| 1996064 | Lebron Ocasio, Hector O. | Address on file | | | | | | | |
| 1887572 | Lebron Ocasio, Wanda I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2055 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264340 | LEBRON OLIVENCIA, LINETTE | Address on file | | | | | | | |
| 264341 | LEBRON OLIVERA, ALMA | Address on file | | | | | | | |
| 264342 | Lebron Olivo, Jeffrey | Address on file | | | | | | | |
| 264343 | LEBRON OLMEDA, ZULERIE M | Address on file | | | | | | | |
| 264344 | LEBRON ORTA, KEYSHA | Address on file | | | | | | | |
| 264345 | LEBRON ORTIZ, ADELA I | Address on file | | | | | | | |
| 264346 | LEBRON ORTIZ, AIDA | Address on file | | | | | | | |
| 264347 | LEBRON ORTIZ, ALBERTO | Address on file | | | | | | | |
| 264348 | LEBRON ORTIZ, ANTONIA | Address on file | | | | | | | |
| 798127 | LEBRON ORTIZ, CARLOS | Address on file | | | | | | | |
| 264349 | LEBRON ORTIZ, CARLOS R | Address on file | | | | | | | |
| 2166542 | Lebron Ortiz, Carmen R. | Address on file | | | | | | | |
| 264350 | LEBRON ORTIZ, CYNTHIA | Address on file | | | | | | | |
| 264351 | LEBRON ORTIZ, DAMARIS | Address on file | | | | | | | |
| 123502 | Lebron Ortiz, Danette | Address on file | | | | | | | |
| 123502 | Lebron Ortiz, Danette | Address on file | | | | | | | |
| 264352 | LEBRON ORTIZ, ERNESTO | Address on file | | | | | | | |
| 264353 | LEBRON ORTIZ, ESTELA M. | Address on file | | | | | | | |
| 264354 | LEBRON ORTIZ, HECTOR | Address on file | | | | | | | |
| 264355 | LEBRON ORTIZ, HECTOR | Address on file | | | | | | | |
| 1425377 | LEBRON ORTIZ, JAIME | Address on file | | | | | | | |
| 264357 | LEBRON ORTIZ, JIMMY | Address on file | | | | | | | |
| 264358 | LEBRON ORTIZ, JUANITA | Address on file | | | | | | | |
| 264359 | LEBRON ORTIZ, LUIS H | Address on file | | | | | | | |
| 264360 | LEBRON ORTIZ, LUZ M | Address on file | | | | | | | |
| 264361 | LEBRON ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 264362 | LEBRON ORTIZ, NOEMI | Address on file | | | | | | | |
| 264363 | LEBRON ORTIZ, OLGA | Address on file | | | | | | | |
| 264364 | LEBRON ORTIZ, SARA | Address on file | | | | | | | |
| 264365 | LEBRON OTANO, WILSON | Address on file | | | | | | | |
| 264366 | Lebron Otano, Wilson A | Address on file | | | | | | | |
| 1807132 | LEBRON OTERO, EUGENIO M | Address on file | | | | | | | |
| 1532437 | Lebron Otero, Eugenio M | Address on file | | | | | | | |
| 798128 | LEBRON OTERO, JOSE | Address on file | | | | | | | |
| 798129 | LEBRON OTERO, JOSE | Address on file | | | | | | | |
| 1537130 | LEBRON OTERO, SAMUEL | Address on file | | | | | | | |
| 264367 | LEBRON OTERO, WILMER | Address on file | | | | | | | |
| 264367 | LEBRON OTERO, WILMER | Address on file | | | | | | | |
| 264368 | LEBRON PABON, KELVIN | Address on file | | | | | | | |
| 264369 | LEBRON PACHECO, CELESTE | Address on file | | | | | | | |
| 264370 | LEBRON PADILLA, DORIS M | Address on file | | | | | | | |
| 264371 | LEBRON PADILLA, JOSE | Address on file | | | | | | | |
| 264372 | LEBRON PADILLA, JOSE A | Address on file | | | | | | | |
| 264373 | LEBRON PADILLA, JOSE B. | Address on file | | | | | | | |
| 853321 | LEBRON PADILLA, JOSE B. | Address on file | | | | | | | |
| 264374 | LEBRON PADILLA, JOSE D. | Address on file | | | | | | | |
| 264375 | Lebron Padilla, Rafael | Address on file | | | | | | | |
| 264376 | LEBRON PADILLA, RAFAEL | Address on file | | | | | | | |
| 264377 | LEBRON PADILLA, RAMON | Address on file | | | | | | | |
| 264378 | LEBRON PAGAN, BETTY R. | Address on file | | | | | | | |
| 264379 | LEBRON PAGAN, CARLOS | Address on file | | | | | | | |
| 264380 | LEBRON PAGAN, DIANA | Address on file | | | | | | | |
| 264381 | LEBRON PAGAN, IRIS M. | Address on file | | | | | | | |
| 264382 | LEBRON PAGAN, ISMAEL | Address on file | | | | | | | |
| 1981543 | Lebron Pagan, Joaquina | Address on file | | | | | | | |
| 264383 | LEBRON PAGAN, JOAQUINA | Address on file | | | | | | | |
| 264384 | LEBRON PAGAN, JOSE A. | Address on file | | | | | | | |
| 264385 | LEBRON PAGAN, NELSON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257169 | LEBRON PALAU, WALTER | Address on file | | | | | | | |
| 264386 | LEBRON PALAU, WALTER | Address on file | | | | | | | |
| 264387 | LEBRON PALAU, WALTER | Address on file | | | | | | | |
| 264388 | LEBRON PASTRANA, MARIA | Address on file | | | | | | | |
| 264389 | LEBRON PENA, DEBORAH | Address on file | | | | | | | |
| 264390 | LEBRON PENA, GLADYS L | Address on file | | | | | | | |
| 264391 | LEBRON PENA, JOSE A | Address on file | | | | | | | |
| 264392 | LEBRON PENA, ROXANNA M | Address on file | | | | | | | |
| 264393 | LEBRON PERALES, ANIBAL | Address on file | | | | | | | |
| 264394 | LEBRON PERALES, MARIA A. | Address on file | | | | | | | |
| 264395 | LEBRON PERALES, MIRIAM | Address on file | | | | | | | |
| 264396 | Lebron Perez, Alfredo | Address on file | | | | | | | |
| 1258566 | LEBRON PEREZ, ANA | Address on file | | | | | | | |
| 264397 | LEBRON PEREZ, ANA C | Address on file | | | | | | | |
| 2022602 | Lebron Perez, Ana C. | Address on file | | | | | | | |
| 853322 | LEBRON PEREZ, CARMEN | Address on file | | | | | | | |
| 264398 | LEBRON PEREZ, CARMEN S. | Address on file | | | | | | | |
| 264399 | LEBRON PEREZ, EMANUEL | Address on file | | | | | | | |
| 798130 | LEBRON PEREZ, GRACE | Address on file | | | | | | | |
| 798131 | LEBRON PEREZ, GRACE M | Address on file | | | | | | | |
| 2085914 | Lebron Perez, Grace M. | Address on file | | | | | | | |
| 264400 | LEBRON PEREZ, GRACE M. | Address on file | | | | | | | |
| 1770472 | Lebron Perez, Grace M. | Address on file | | | | | | | |
| 2191101 | Lebron Perez, Hector | Address on file | | | | | | | |
| 264401 | LEBRON PEREZ, HECTOR L | Address on file | | | | | | | |
| 1520014 | Lebron Perez, Israel | Address on file | | | | | | | |
| 1520014 | Lebron Perez, Israel | Address on file | | | | | | | |
| 264402 | LEBRON PEREZ, KEILA DALIZ | Address on file | | | | | | | |
| 1258567 | LEBRON PEREZ, MARISEL | Address on file | | | | | | | |
| 1794914 | LEBRON PEREZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 1579969 | Lebron Perez, Paula | Address on file | | | | | | | |
| 264403 | LEBRON PEREZ, PAULA | Address on file | | | | | | | |
| 264404 | LEBRON PEREZ, PEDRO | Address on file | | | | | | | |
| 264405 | LEBRON PEREZ, RAMON | Address on file | | | | | | | |
| 1501781 | Lebron Perez, Vicente | Address on file | | | | | | | |
| 846296 | LEBRON PINO MARIA D. | URB SAN ANTONIO | B 33 CALLE C | | | ARROYO | PR | 00714 | |
| 264406 | LEBRON PIRELA, JASON | Address on file | | | | | | | |
| 264407 | LEBRON PITRE, DALESLIE | Address on file | | | | | | | |
| 1420182 | LEBRON QUEVEDO, LEONCIO | NO TIENE (PRO SE) | PONCE BYPASS PRINCIPAL 3793 | | | PONCE | PR | 00728-1504 | |
| 264408 | Lebron Quiles, Ivan | Address on file | | | | | | | |
| 264409 | Lebron Quiles, Jonathan | Address on file | | | | | | | |
| 264410 | LEBRON QUINONES, CARLOS | Address on file | | | | | | | |
| 264411 | LEBRON QUINONES, GUSTAVO | Address on file | | | | | | | |
| 1260314 | LEBRON QUINONES, TOMAS | Address on file | | | | | | | |
| 264413 | LEBRON QUINONEZ, MARIA S. | Address on file | | | | | | | |
| 264414 | LEBRON QUINTANA, MARIA | Address on file | | | | | | | |
| 264415 | LEBRON QUINTANA, SYLKA | Address on file | | | | | | | |
| 264290 | LEBRON RALAT, CARMEN | Address on file | | | | | | | |
| 264326 | LEBRON RAMIREZ, AL | Address on file | | | | | | | |
| 264416 | LEBRON RAMIREZ, ANGEL | Address on file | | | | | | | |
| 2172946 | Lebron Ramirez, Angel L. | Address on file | | | | | | | |
| 264417 | LEBRON RAMIREZ, LIZA N | Address on file | | | | | | | |
| 264418 | LEBRON RAMIREZ, LUIS | Address on file | | | | | | | |
| 264419 | LEBRON RAMIREZ, MIA | Address on file | | | | | | | |
| 1857634 | Lebron Ramos, Agustin | Address on file | | | | | | | |
| 1819898 | Lebron Ramos, Agustin | Address on file | | | | | | | |
| 1913410 | Lebron Ramos, Agustin | Address on file | | | | | | | |
| 1819898 | Lebron Ramos, Agustin | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264420 | LEBRON RAMOS, AGUSTIN | Address on file | | | | | | | |
| 264421 | LEBRON RAMOS, AGUSTIN | Address on file | | | | | | | |
| 1909124 | Lebron Ramos, Agustin | Address on file | | | | | | | |
| 264422 | LEBRON RAMOS, ANDRES | Address on file | | | | | | | |
| 264423 | LEBRON RAMOS, BRENDA | Address on file | | | | | | | |
| 264424 | LEBRON RAMOS, DANILLE | Address on file | | | | | | | |
| 798133 | LEBRON RAMOS, HECTOR C | Address on file | | | | | | | |
| 2189844 | Lebron Ramos, Ismael | Address on file | | | | | | | |
| 1258568 | LEBRON RAMOS, JAIME | Address on file | | | | | | | |
| 264425 | LEBRON RAMOS, JAIME A. | Address on file | | | | | | | |
| 264426 | Lebron Ramos, Jose E | Address on file | | | | | | | |
| 798134 | LEBRON RAMOS, JOSUE | Address on file | | | | | | | |
| 264427 | LEBRON RAMOS, JOSUE | Address on file | | | | | | | |
| 798135 | LEBRON RAMOS, JOSUE | Address on file | | | | | | | |
| 264428 | LEBRON RAMOS, LUCIANO | Address on file | | | | | | | |
| 264429 | LEBRON RAMOS, LUIS | Address on file | | | | | | | |
| 264430 | LEBRON RAMOS, LUIS | Address on file | | | | | | | |
| 263719 | Lebron Ramos, Luis O. | Address on file | | | | | | | |
| 1661973 | Lebron Ramos, Luis O. | Address on file | | | | | | | |
| 2190125 | Lebron Ramos, Martha | Address on file | | | | | | | |
| 264431 | LEBRON RAMOS, MILDRED | Address on file | | | | | | | |
| 264432 | LEBRON RAMOS, RAFAEL | Address on file | | | | | | | |
| 264433 | LEBRON RAMOS, SACHA | Address on file | | | | | | | |
| 264434 | LEBRON RAMOS, VIVIAN ENID | Address on file | | | | | | | |
| 264435 | LEBRON RAMOS, YAJAIRA | Address on file | | | | | | | |
| 264436 | LEBRON RAMOS, YAJAIRA | Address on file | | | | | | | |
| 264437 | Lebron Reveron, Lourdes L | Address on file | | | | | | | |
| 264438 | LEBRÓN REYES MARISOL Y OTROS | LCDO. ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 798136 | LEBRON REYES, ANGEL L | Address on file | | | | | | | |
| 264439 | LEBRON REYES, EDGAR A | Address on file | | | | | | | |
| 264440 | LEBRON REYES, EFRAIN | Address on file | | | | | | | |
| 2154051 | Lebron Reyes, Efrain | Address on file | | | | | | | |
| 264441 | LEBRON REYES, ISRAEL | Address on file | | | | | | | |
| 264442 | LEBRON REYES, JAVIER | Address on file | | | | | | | |
| 798137 | LEBRON REYES, JAVIER | Address on file | | | | | | | |
| 264443 | LEBRON REYES, JEANDRED E. | Address on file | | | | | | | |
| 264444 | LEBRON REYES, JONATHAN E. | Address on file | | | | | | | |
| 264445 | LEBRON REYES, JOSE L | Address on file | | | | | | | |
| 264446 | LEBRON REYES, JOSEFA | Address on file | | | | | | | |
| 1420183 | LEBRÓN REYES, MARISOL Y OTROS | ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 798138 | LEBRON REYES, MARTITA | Address on file | | | | | | | |
| 264448 | LEBRON REYES, NERIA I | Address on file | | | | | | | |
| 264449 | LEBRON REYES, NILDA | Address on file | | | | | | | |
| 798139 | LEBRON REYES, NILDA | Address on file | | | | | | | |
| 264450 | LEBRON REYES, SAMUEL | Address on file | | | | | | | |
| 798140 | LEBRON REYES, SAMUEL | Address on file | | | | | | | |
| 798141 | LEBRON REYES, SAMUEL | Address on file | | | | | | | |
| 264451 | LEBRON RIOS, ANGEL | Address on file | | | | | | | |
| 264452 | Lebron Rios, Domingo | Address on file | | | | | | | |
| 264453 | Lebron Rios, Dorcas | Address on file | | | | | | | |
| 798142 | LEBRON RIOS, EDWIN | Address on file | | | | | | | |
| 264455 | LEBRON RIOS, NIDIA E | Address on file | | | | | | | |
| 264456 | LEBRON RIOS, PLACIDO | Address on file | | | | | | | |
| 264457 | LEBRON RIOS, SANTOS | Address on file | | | | | | | |
| 264458 | LEBRON RIVERA, ADELINA | Address on file | | | | | | | |
| 264459 | LEBRON RIVERA, ALEXIS | Address on file | | | | | | | |
| 798143 | LEBRON RIVERA, ANAMARIE | Address on file | | | | | | | |
| 264461 | LEBRON RIVERA, ANGEL E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2058 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264462 | LEBRON RIVERA, ANTHONY | Address on file | | | | | | | |
| 264463 | LEBRON RIVERA, AQUILA | Address on file | | | | | | | |
| 798144 | LEBRON RIVERA, AQUILA | Address on file | | | | | | | |
| 264464 | LEBRON RIVERA, BENJAMIN | Address on file | | | | | | | |
| 264465 | LEBRON RIVERA, BERNAMACIN | Address on file | | | | | | | |
| 264466 | LEBRON RIVERA, BRYAN | Address on file | | | | | | | |
| 1536481 | Lebron Rivera, Carlos | Address on file | | | | | | | |
| 264467 | LEBRON RIVERA, CARLOS I | Address on file | | | | | | | |
| 264468 | Lebron Rivera, Carlos Javier | Address on file | | | | | | | |
| 264469 | LEBRON RIVERA, DAISY I | Address on file | | | | | | | |
| 264470 | LEBRON RIVERA, DANIEL | Address on file | | | | | | | |
| 264471 | LEBRON RIVERA, DIANA M | Address on file | | | | | | | |
| 798145 | LEBRON RIVERA, DIANA M | Address on file | | | | | | | |
| 264472 | LEBRON RIVERA, DILKA I | Address on file | | | | | | | |
| 264473 | LEBRON RIVERA, EFRAIN | Address on file | | | | | | | |
| 1837818 | Lebron Rivera, Efrain | Address on file | | | | | | | |
| 264474 | LEBRON RIVERA, EILEEN M | Address on file | | | | | | | |
| 798146 | LEBRON RIVERA, ELIZABETH | Address on file | | | | | | | |
| 264475 | LEBRON RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1900311 | LEBRON RIVERA, ELIZABETH | Address on file | | | | | | | |
| 798147 | LEBRON RIVERA, ELIZABETH | Address on file | | | | | | | |
| 264476 | LEBRON RIVERA, FRANCES M | Address on file | | | | | | | |
| 1423698 | Lebron Rivera, Frances Miriam | Address on file | | | | | | | |
| 1423955 | Lebron Rivera, Frances Miriam | Address on file | | | | | | | |
| 264477 | LEBRON RIVERA, FREDDIE | Address on file | | | | | | | |
| 264478 | LEBRON RIVERA, GLADYMIR | Address on file | | | | | | | |
| 264479 | LEBRON RIVERA, HAZEL L | Address on file | | | | | | | |
| 264480 | LEBRON RIVERA, JANIVETTE | Address on file | | | | | | | |
| 264481 | LEBRON RIVERA, JENITZIA | Address on file | | | | | | | |
| 264482 | LEBRON RIVERA, JOHEL | Address on file | | | | | | | |
| 264483 | LEBRON RIVERA, JOSE A | Address on file | | | | | | | |
| 2198397 | Lebron Rivera, Juan Pablo | Address on file | | | | | | | |
| 264484 | LEBRON RIVERA, JUAN R | Address on file | | | | | | | |
| 798149 | LEBRON RIVERA, JUAN R. | Address on file | | | | | | | |
| 264485 | LEBRON RIVERA, KARLA | Address on file | | | | | | | |
| 264486 | LEBRON RIVERA, KEILA | Address on file | | | | | | | |
| 264487 | LEBRON RIVERA, LILLIAM | Address on file | | | | | | | |
| 264488 | LEBRON RIVERA, LUCIA | Address on file | | | | | | | |
| 264489 | LEBRON RIVERA, LUIS | Address on file | | | | | | | |
| 264490 | LEBRON RIVERA, LUIS | Address on file | | | | | | | |
| 798150 | LEBRON RIVERA, LUIS | Address on file | | | | | | | |
| 264491 | LEBRON RIVERA, LUIS E | Address on file | | | | | | | |
| 264492 | LEBRON RIVERA, LUZ | Address on file | | | | | | | |
| 2053367 | Lebron Rivera, Margarita | Address on file | | | | | | | |
| 1907932 | Lebron Rivera, Margarita | Address on file | | | | | | | |
| 264493 | LEBRON RIVERA, MARGARITA | Address on file | | | | | | | |
| 264494 | Lebron Rivera, Maria D | Address on file | | | | | | | |
| 264495 | LEBRON RIVERA, MARIA DE L | Address on file | | | | | | | |
| 264496 | LEBRON RIVERA, MARTIN | Address on file | | | | | | | |
| 2157129 | Lebron Rivera, Martin | Address on file | | | | | | | |
| 264497 | LEBRON RIVERA, MARY I | Address on file | | | | | | | |
| 798151 | LEBRON RIVERA, NAYDA | Address on file | | | | | | | |
| 2002978 | LEBRON RIVERA, NAYDA I | Address on file | | | | | | | |
| 264498 | LEBRON RIVERA, NAYDA I | Address on file | | | | | | | |
| 1935412 | Lebron Rivera, Nayda I. | Address on file | | | | | | | |
| 264499 | LEBRON RIVERA, NOEMI | Address on file | | | | | | | |
| 1877882 | Lebron Rivera, Noemi | Address on file | | | | | | | |
| 798152 | LEBRON RIVERA, PEDRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798153 | LEBRON RIVERA, PEDRO J. | Address on file | | | | | | | |
| 264500 | LEBRON RIVERA, PETRONILA | Address on file | | | | | | | |
| 264501 | LEBRON RIVERA, PETRONILA | Address on file | | | | | | | |
| 1748676 | LEBRON RIVERA, PETRONILA | Address on file | | | | | | | |
| 264502 | LEBRON RIVERA, RAMON | Address on file | | | | | | | |
| 264503 | LEBRON RIVERA, ROTGER | Address on file | | | | | | | |
| 264504 | LEBRON RIVERA, RUTH M. | Address on file | | | | | | | |
| 2004998 | Lebron Rivera, Sally | Address on file | | | | | | | |
| 264505 | LEBRON RIVERA, SALLY | Address on file | | | | | | | |
| 264506 | LEBRON RIVERA, SANDRA I | Address on file | | | | | | | |
| 798154 | LEBRON RIVERA, STEPHANIE | Address on file | | | | | | | |
| 264507 | Lebron Rivera, Teodoro | Address on file | | | | | | | |
| 264508 | Lebron Rivera, Wanda V | Address on file | | | | | | | |
| 798155 | LEBRON RIVERA, XIOMARA | Address on file | | | | | | | |
| 264509 | LEBRON RIVERA, XIOMARA | Address on file | | | | | | | |
| 264511 | LEBRON RIVERA, YAMIRELIS | Address on file | | | | | | | |
| 264510 | LEBRON RIVERA, YAMIRELIS | Address on file | | | | | | | |
| 264512 | LEBRON RIVERA, YASLIN | Address on file | | | | | | | |
| 264513 | LEBRON RIVERA, ZULMA S | Address on file | | | | | | | |
| 264514 | LEBRON ROBERTO, MARIA E | Address on file | | | | | | | |
| 264515 | LEBRON ROBLES, EUNICE | Address on file | | | | | | | |
| 264516 | LEBRON RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 264517 | LEBRON RODRIGUEZ, AIDA L. | Address on file | | | | | | | |
| 264518 | LEBRON RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 264519 | LEBRON RODRIGUEZ, ALEXIS O | Address on file | | | | | | | |
| 264520 | LEBRON RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 264521 | LEBRON RODRIGUEZ, ANGEL R. | Address on file | | | | | | | |
| 264522 | LEBRON RODRIGUEZ, ASLIN | Address on file | | | | | | | |
| 2235580 | Lebron Rodriguez, Carlos Ruben | Address on file | | | | | | | |
| 264523 | LEBRON RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 264524 | LEBRON RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 264525 | LEBRON RODRIGUEZ, CESAR A. | Address on file | | | | | | | |
| 264526 | LEBRON RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 264527 | LEBRON RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 264528 | LEBRON RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 798157 | LEBRON RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 264529 | LEBRON RODRIGUEZ, GLORIA R | Address on file | | | | | | | |
| 264530 | Lebron Rodriguez, Irmaliz | Address on file | | | | | | | |
| 264531 | LEBRON RODRIGUEZ, IRMALIZ | Address on file | | | | | | | |
| 264532 | LEBRON RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 264533 | LEBRON RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 264534 | LEBRON RODRIGUEZ, JANITZA | Address on file | | | | | | | |
| 264535 | LEBRON RODRIGUEZ, JAZMIN | Address on file | | | | | | | |
| 798158 | LEBRON RODRIGUEZ, JAZMIN | Address on file | | | | | | | |
| 264536 | LEBRON RODRIGUEZ, JENNIE | Address on file | | | | | | | |
| 264538 | LEBRON RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 264539 | LEBRON RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 264540 | LEBRON RODRIGUEZ, LESBIA M. | Address on file | | | | | | | |
| 264541 | LEBRON RODRIGUEZ, LESLIE A | Address on file | | | | | | | |
| 264542 | LEBRON RODRIGUEZ, LIDIA | Address on file | | | | | | | |
| 264543 | LEBRON RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 264544 | LEBRON RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 264545 | LEBRON RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 798159 | LEBRON RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 264546 | LEBRON RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 264547 | LEBRON RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 1257170 | LEBRON RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 264548 | LEBRON RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264549 | LEBRON RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 798160 | LEBRON RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 264550 | LEBRON RODRIGUEZ, NOELIA A. | Address on file | | | | | | | |
| 264551 | Lebron Rodriguez, Peter R | Address on file | | | | | | | |
| 2191342 | Lebron Rodriguez, Raquel | Address on file | | | | | | | |
| 264552 | Lebron Rodriguez, Rene | Address on file | | | | | | | |
| 264553 | LEBRON RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 2082479 | Lebron Rodriguez, Sara | Address on file | | | | | | | |
| 264554 | LEBRON RODRIGUEZ, SARA | Address on file | | | | | | | |
| 264555 | LEBRON RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 264556 | LEBRON RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 264557 | LEBRON RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 264558 | LEBRON RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 264559 | LEBRON RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 264560 | LEBRON RODRIGUEZ, YASHIRA M. | Address on file | | | | | | | |
| 264562 | LEBRON RODRIGUEZ, YAZMIN | Address on file | | | | | | | |
| 264561 | Lebron Rodriguez, Yazmin | Address on file | | | | | | | |
| 1753899 | Lebron Rodriquez, Carlos R. | Address on file | | | | | | | |
| 264564 | LEBRON ROHENA, ERDOUS | Address on file | | | | | | | |
| 264565 | LEBRON ROLDAN, REBECA | Address on file | | | | | | | |
| 264566 | LEBRON ROLON, ANELISA | Address on file | | | | | | | |
| 264567 | LEBRON ROLON, ANTONIO | Address on file | | | | | | | |
| 264568 | Lebron Rolon, Antonio R | Address on file | | | | | | | |
| 1654749 | Lebron Rolon, Antonio R. | Address on file | | | | | | | |
| 264569 | LEBRON ROMAN, DANIEL | Address on file | | | | | | | |
| 264570 | Lebron Roman, Gilbert Javier | Address on file | | | | | | | |
| 264571 | LEBRON ROMAN, JUANITA | Address on file | | | | | | | |
| 264572 | LEBRON ROMAN, LUIS | Address on file | | | | | | | |
| 264573 | LEBRON ROMERO, LUZ M | Address on file | | | | | | | |
| 1844229 | Lebron Romero, Luz Maria | Address on file | | | | | | | |
| 2015998 | Lebron Romero, Luz Maria | Address on file | | | | | | | |
| 798162 | LEBRON ROMERO, MARCELINO | Address on file | | | | | | | |
| 264574 | LEBRON ROMERO, MARCELINO | Address on file | | | | | | | |
| 798163 | LEBRON RONDON, DIANNE | Address on file | | | | | | | |
| 264575 | LEBRON RONDON, DIANNE | Address on file | | | | | | | |
| 798164 | LEBRON RONDON, DIANNE | Address on file | | | | | | | |
| 264576 | LEBRON ROSA, ALEXANDRA | Address on file | | | | | | | |
| 264577 | LEBRON ROSA, AMBAR | Address on file | | | | | | | |
| 264578 | LEBRON ROSA, CAROLINE | Address on file | | | | | | | |
| 264579 | LEBRON ROSA, DANIEL | Address on file | | | | | | | |
| 264581 | LEBRON ROSA, LUIS | Address on file | | | | | | | |
| 798165 | LEBRON ROSA, MARISOL | Address on file | | | | | | | |
| 264582 | Lebron Rosa, Pepe Luis | Address on file | | | | | | | |
| 264584 | LEBRON ROSA, WILFREDO | Address on file | | | | | | | |
| 264585 | LEBRON ROSA, XIOMARA | Address on file | | | | | | | |
| 264586 | LEBRON ROSADO, ARLENE | Address on file | | | | | | | |
| 1420184 | LEBRON ROSADO, CYNELLE Y. | EDITH FRED ANGONGIORGI | ESTANCIAS DEL ATLÁNTICO 180 CALLE MARINA | | | LUQUILLO | PR | 00773 | |
| 264588 | LEBRON ROSADO, EDELMIRO | Address on file | | | | | | | |
| 264587 | Lebron Rosado, Edelmiro | Address on file | | | | | | | |
| 264589 | LEBRON ROSADO, ELBA | Address on file | | | | | | | |
| 264590 | LEBRON ROSADO, MARISELIS | Address on file | | | | | | | |
| 264591 | LEBRON ROSADO, MARITZA | Address on file | | | | | | | |
| 2134528 | Lebron Rosado, Yrca T | Address on file | | | | | | | |
| 264594 | LEBRON ROSADO, YRCA T. | Address on file | | | | | | | |
| 264596 | LEBRON ROSSY, OSVALDO | Address on file | | | | | | | |
| 798166 | LEBRON RUIZ, EVALINE | Address on file | | | | | | | |
| 264597 | LEBRON RUIZ, JAVIER | Address on file | | | | | | | |
| 264598 | LEBRON RUIZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585791 | LEBRON RUIZ, JOSE A. | Address on file | | | | | | | |
| 264599 | LEBRON RUIZ, MAGDALENA | Address on file | | | | | | | |
| 264600 | LEBRON RUIZ, MARIA D | Address on file | | | | | | | |
| 1971139 | Lebron Ruiz, Maria Del R. | Address on file | | | | | | | |
| 264601 | LEBRON RUIZ, MERCEDES | Address on file | | | | | | | |
| 264602 | LEBRON RUIZ, ROBERTO | Address on file | | | | | | | |
| 264603 | LEBRON SANABRIA, HECTOR | Address on file | | | | | | | |
| 264604 | LEBRON SANABRIA, JOSE R. | Address on file | | | | | | | |
| 264605 | LEBRON SANABRIA, JOSE R. | Address on file | | | | | | | |
| 264606 | LEBRON SANABRIA, SHELLY | Address on file | | | | | | | |
| 264607 | LEBRON SANCHEZ MD, MARIA | Address on file | | | | | | | |
| 264608 | LEBRON SANCHEZ, CARMEN I. | Address on file | | | | | | | |
| 264609 | LEBRON SANCHEZ, JACKNEIL | Address on file | | | | | | | |
| 264610 | LEBRON SANCHEZ, JAVIER | Address on file | | | | | | | |
| 264610 | LEBRON SANCHEZ, JAVIER | Address on file | | | | | | | |
| 798167 | LEBRON SANCHEZ, JESSICA | Address on file | | | | | | | |
| 264611 | LEBRON SANCHEZ, JESSICA I. | Address on file | | | | | | | |
| 264612 | LEBRON SANCHEZ, JUAN R. | Address on file | | | | | | | |
| 264613 | LEBRON SANCHEZ, KATHIA | Address on file | | | | | | | |
| 264614 | LEBRON SANCHEZ, MARIA I | Address on file | | | | | | | |
| 264615 | LEBRON SANCHEZ, MIRIAM D | Address on file | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | | | | | | | | |
| 1628347 | Lebron Sanguinetti, J.E.S.L. a minor represented by parent Karen E. | Address on file | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | Address on file | | | | | | | |
| 1588046 | Lebron Sanguinetti, Karmen E. | Address on file | | | | | | | |
| 264617 | LEBRON SANTANA, JOSE | Address on file | | | | | | | |
| 2181054 | Lebron Santana, Modesto | Address on file | | | | | | | |
| 264618 | LEBRON SANTELL, LUIS | Address on file | | | | | | | |
| 264619 | LEBRON SANTIAGO, ANNIE I. | Address on file | | | | | | | |
| 2192359 | Lebron Santiago, Carmen M. | Address on file | | | | | | | |
| 264620 | LEBRON SANTIAGO, CRISTINA | Address on file | | | | | | | |
| 264621 | LEBRON SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 264622 | LEBRON SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 798168 | LEBRON SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 798169 | LEBRON SANTIAGO, HAROLD | Address on file | | | | | | | |
| 264623 | LEBRON SANTIAGO, HAROLD | Address on file | | | | | | | |
| 264624 | LEBRON SANTIAGO, HAROLD | Address on file | | | | | | | |
| 264625 | LEBRON SANTIAGO, HECTOR | Address on file | | | | | | | |
| 264626 | LEBRON SANTIAGO, HECTOR C | Address on file | | | | | | | |
| 798170 | LEBRON SANTIAGO, HECTOR C | Address on file | | | | | | | |
| 798171 | LEBRON SANTIAGO, JORGE | Address on file | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | Address on file | | | | | | | |
| 1549691 | Lebron Santiago, Jose Carlos | Address on file | | | | | | | |
| 264627 | LEBRÓN SANTIAGO, JOSÉ CARLOS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1420185 | LEBRÓN SANTIAGO, JOSÉ CARLOS | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | Address on file | | | | | | | |
| 1457202 | LEBRÓN SANTIAGO, JOSÉ CARLOS | Address on file | | | | | | | |
| 2084309 | LEBRÓN SANTIAGO, JOSE DAVID | Address on file | | | | | | | |
| 264628 | LEBRON SANTIAGO, LESLIE | Address on file | | | | | | | |
| 264629 | LEBRON SANTIAGO, MARIA J | Address on file | | | | | | | |
| 798172 | LEBRON SANTIAGO, MARIA J | Address on file | | | | | | | |
| 798173 | LEBRON SANTIAGO, MERILYNE | Address on file | | | | | | | |
| 264630 | LEBRON SANTIAGO, MERILYNE | Address on file | | | | | | | |
| 264631 | LEBRON SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 264632 | LEBRON SANTIAGO, PEDRO A | Address on file | | | | | | | |
| 264633 | LEBRON SANTIAGO, RUTH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2062 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798174 | LEBRON SANTIAGO, RUTH | Address on file | | | | | | | |
| 264634 | LEBRON SANTIAGO, VANESSA | Address on file | | | | | | | |
| 798176 | LEBRON SANTIAGO, VANESSA | Address on file | | | | | | | |
| 1420186 | LEBRÓN SANTIAGO, WILMARY | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| 264635 | LEBRON SANTOS, ANA | Address on file | | | | | | | |
| 264636 | LEBRON SANTOS, LUIS | Address on file | | | | | | | |
| 264637 | LEBRON SANTOS, OLGA I | Address on file | | | | | | | |
| 264638 | LEBRON SARRIERA, RAHIZA | Address on file | | | | | | | |
| 798177 | LEBRON SARRIERA, RAHIZA M | Address on file | | | | | | | |
| 798178 | LEBRON SCHETTINI, MARICELIS | Address on file | | | | | | | |
| 264639 | LEBRON SEDA, VALERIE | Address on file | | | | | | | |
| 264640 | LEBRON SEGUI, AGUSTIN | Address on file | | | | | | | |
| 264641 | LEBRON SEGUI, CARMEN R. | Address on file | | | | | | | |
| 264642 | LEBRON SEPULVEDA, CAMILO | LCDO. TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| 1420187 | LEBRON SEPULVEDA, CAMILO | TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| 264643 | LEBRON SEPULVEDA, CAMILO | Address on file | | | | | | | |
| 264644 | Lebron Sepulveda, Sofia T. | Address on file | | | | | | | |
| 264645 | Lebron Serrano, Edwin | Address on file | | | | | | | |
| 264646 | LEBRON SERRANO, EDWIN | Address on file | | | | | | | |
| 798179 | LEBRON SERRANO, ELBA | Address on file | | | | | | | |
| 264647 | LEBRON SERRANO, ELBA M | Address on file | | | | | | | |
| 264648 | LEBRON SERRANO, ELUID X | Address on file | | | | | | | |
| 264649 | LEBRON SERRANO, WILLIAM | Address on file | | | | | | | |
| 264650 | LEBRON SILVA, CARLOS | Address on file | | | | | | | |
| 264651 | Lebron Solis, Luis E | Address on file | | | | | | | |
| 264652 | LEBRON SOLIS, MARIA DE LOS A | Address on file | | | | | | | |
| 264653 | LEBRON SOSTRE, SARA | Address on file | | | | | | | |
| 264654 | LEBRON SOTO MD, MARIBEL | Address on file | | | | | | | |
| 798180 | LEBRON SOTO, AIXA | Address on file | | | | | | | |
| 798181 | LEBRON SOTO, AIXA | Address on file | | | | | | | |
| 264655 | LEBRON SOTO, AIXA C | Address on file | | | | | | | |
| 264656 | Lebron Soto, Aixa Caromille | Address on file | | | | | | | |
| 798182 | LEBRON SOTO, BENJAMIN | Address on file | | | | | | | |
| 264658 | LEBRON SOTO, EDWIN | Address on file | | | | | | | |
| 264657 | LEBRON SOTO, EDWIN | Address on file | | | | | | | |
| 264660 | LEBRON SOTO, FREDES W | Address on file | | | | | | | |
| 2196596 | Lebron Soto, German | Address on file | | | | | | | |
| 264661 | LEBRON SOTO, IRVIAN | Address on file | | | | | | | |
| 264662 | LEBRON SOTO, JUAN J. | Address on file | | | | | | | |
| 264663 | LEBRON SOTO, KARLA | Address on file | | | | | | | |
| 264664 | LEBRON SOTO, LIBERTAD | Address on file | | | | | | | |
| 264665 | LEBRON SOTO, LUZ D. | Address on file | | | | | | | |
| 264666 | LEBRON SOTO, MADELINE | Address on file | | | | | | | |
| 264667 | LEBRON SOTO, MARIBEL | Address on file | | | | | | | |
| 264668 | LEBRON SOTO, MARIELY | Address on file | | | | | | | |
| 264669 | LEBRON SOTO, MARIELY | Address on file | | | | | | | |
| 264670 | LEBRON SOTO, MATILDE | Address on file | | | | | | | |
| 2053162 | LEBRON SOTO, MIRIAM | Address on file | | | | | | | |
| 264671 | LEBRON SOTO, MIRIAM | Address on file | | | | | | | |
| 724052 | LEBRON SOTO, MIRIAM | Address on file | | | | | | | |
| 264672 | LEBRON SOTO, NIDIAN | Address on file | | | | | | | |
| 798183 | LEBRON SOTO, NIDIAN | Address on file | | | | | | | |
| 264673 | LEBRON SOTO, ORLANDO | Address on file | | | | | | | |
| 264674 | Lebron Soto, Rafael | Address on file | | | | | | | |
| 798184 | LEBRON SOTO, VIDIAN | Address on file | | | | | | | |
| 264675 | LEBRON SOTO, VIDIAN | Address on file | | | | | | | |
| 264676 | LEBRON STOLLE, ROSANI | Address on file | | | | | | | |
| 264677 | LEBRON STOLLE, SARA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264678 | LEBRON STOLLE, TERESITA | Address on file | | | | | | | |
| 2168100 | Lebron Texidor, Mayra | Address on file | | | | | | | |
| 264679 | LEBRON TIRADO, AUREA R | Address on file | | | | | | | |
| 1963125 | Lebron Tirado, Aurea R. | Address on file | | | | | | | |
| 264680 | LEBRON TIRADO, DORIS M | Address on file | | | | | | | |
| 264681 | Lebron Tirado, Jose E | Address on file | | | | | | | |
| 264592 | LEBRON TIRADO, NESTOR | Address on file | | | | | | | |
| 264682 | Lebron Tolentino, Maria I | Address on file | | | | | | | |
| 264683 | LEBRON TORRENS, NILKA | Address on file | | | | | | | |
| 264684 | LEBRON TORRES, AGUSTIN | Address on file | | | | | | | |
| 264685 | LEBRON TORRES, ALEXANDER | Address on file | | | | | | | |
| 264686 | LEBRON TORRES, ALEXANDER | Address on file | | | | | | | |
| 264687 | LEBRON TORRES, EVA | Address on file | | | | | | | |
| 264688 | LEBRON TORRES, FELICITA | Address on file | | | | | | | |
| 264689 | LEBRON TORRES, FENILDA | Address on file | | | | | | | |
| 264690 | LEBRON TORRES, GUSTAVO | Address on file | | | | | | | |
| 264691 | LEBRON TORRES, INES MARIA | Address on file | | | | | | | |
| 264692 | LEBRON TORRES, JEYMY | Address on file | | | | | | | |
| 264693 | LEBRON TORRES, JONATHAN | Address on file | | | | | | | |
| 264694 | LEBRON TORRES, JOSE G. | Address on file | | | | | | | |
| 1420188 | LEBRÓN TORRES, JUAN A.; CRUZ LEÓN, SONIA, A.; EN REP DE AMINELLIS CAMILLE CORREA TORRES | JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO URB. PURPLE TREE | | | SAN JUAN | PR | 00926 | |
| 264695 | LEBRON TORRES, LYMARI | Address on file | | | | | | | |
| 264696 | LEBRON TORRES, LYMARI | Address on file | | | | | | | |
| 1636820 | Lebron Torres, Lymari | Address on file | | | | | | | |
| 798185 | LEBRON TORRES, LYMARI | Address on file | | | | | | | |
| 264697 | LEBRON TORRES, MARIA L | Address on file | | | | | | | |
| 264698 | LEBRON TORRES, MILAGROS | Address on file | | | | | | | |
| 2154441 | Lebron Torres, Pablo R. | Address on file | | | | | | | |
| 264699 | LEBRON TORRES, PEDRO T | Address on file | | | | | | | |
| 264700 | LEBRON TORRES, VANESSA | Address on file | | | | | | | |
| 264701 | LEBRON TORRES, VANESSA | Address on file | | | | | | | |
| 264702 | LEBRON TORRES, VICTOR | Address on file | | | | | | | |
| 2157549 | Lebron Travecier, Luis Esteban | Address on file | | | | | | | |
| 264703 | LEBRON VALENTIN, ANNETTE | Address on file | | | | | | | |
| 264704 | LEBRON VALENTIN, EFRAIN | Address on file | | | | | | | |
| 264705 | LEBRON VALENTIN, MARIA J | Address on file | | | | | | | |
| 264706 | LEBRON VALENTIN, MICHAEL | Address on file | | | | | | | |
| 264707 | LEBRON VALENZUELA, ANGELA | Address on file | | | | | | | |
| 264708 | LEBRON VALLE, HECTOR G. | Address on file | | | | | | | |
| 264709 | LEBRON VALLES, FELISA | Address on file | | | | | | | |
| 264711 | LEBRON VARGAS, ANNETTE | Address on file | | | | | | | |
| 264712 | LEBRON VARGAS, CARMEN | Address on file | | | | | | | |
| 264713 | LEBRON VARGAS, CARMEN | Address on file | | | | | | | |
| 264714 | LEBRON VARGAS, JONATHAN | Address on file | | | | | | | |
| 798186 | LEBRON VARGAS, JOSE | Address on file | | | | | | | |
| 264715 | LEBRON VARGAS, KATHERINE | Address on file | | | | | | | |
| 264716 | Lebron Vargas, Leonardo | Address on file | | | | | | | |
| 798187 | LEBRON VARGAS, LISBETH | Address on file | | | | | | | |
| 264717 | LEBRON VARGAS, MARCEL | Address on file | | | | | | | |
| 264718 | LEBRON VARGAS, REINALDO | Address on file | | | | | | | |
| 798188 | LEBRON VARGAS, ROSARITO | Address on file | | | | | | | |
| 264719 | LEBRON VAZQUEZ, CARMEN A | Address on file | | | | | | | |
| 264720 | LEBRON VAZQUEZ, CIRILO | Address on file | | | | | | | |
| 264721 | LEBRON VAZQUEZ, EUGENIA | Address on file | | | | | | | |
| 264722 | LEBRON VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 264723 | LEBRON VAZQUEZ, LUIS D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2064 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604789 | Lebron Vazquez, Luis D. | Address on file | | | | | | | |
| 264724 | LEBRON VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 264725 | LEBRON VAZQUEZ, RAYMOND | Address on file | | | | | | | |
| 264726 | LEBRON VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 798189 | LEBRON VAZQUEZ, ZULMARIE | Address on file | | | | | | | |
| 264727 | LEBRON VEGA, ALEXIS | Address on file | | | | | | | |
| 264728 | Lebron Vega, Ann Z | Address on file | | | | | | | |
| 264729 | LEBRON VEGA, AXEL | Address on file | | | | | | | |
| 264730 | LEBRON VEGA, HECTOR | Address on file | | | | | | | |
| 264731 | Lebron Vega, Layne Y. | Address on file | | | | | | | |
| 264732 | LEBRON VEGA, MARIA I | Address on file | | | | | | | |
| 798190 | LEBRON VEGA, MARIA I | Address on file | | | | | | | |
| 264733 | LEBRON VEGA, MARTA | Address on file | | | | | | | |
| 264734 | LEBRON VEGA, NELSON | Address on file | | | | | | | |
| 264735 | LEBRON VEGA, RAFAEL M | Address on file | | | | | | | |
| 264736 | LEBRON VEGA, SUSIE | Address on file | | | | | | | |
| 798191 | LEBRON VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 264737 | LEBRON VELAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 264738 | LEBRON VELAZQUEZ, EDWIN | Address on file | | | | | | | |
| 264739 | LEBRON VELAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 264740 | LEBRON VELEZ, DEBORAH | Address on file | | | | | | | |
| 264741 | LEBRON VELEZ, MARIA E | Address on file | | | | | | | |
| 264742 | LEBRON VELEZ, YADIRA I. | Address on file | | | | | | | |
| 2207692 | Lebron Vergara, Vicenta | Address on file | | | | | | | |
| 264743 | LEBRON VILLEGAS, RUBEN | Address on file | | | | | | | |
| 2145942 | Lebron Zambrana, Quisenia | Address on file | | | | | | | |
| 264744 | LEBRON ZAPATA, EDGARDO | Address on file | | | | | | | |
| 798192 | LEBRON ZAVALETA, AIDA L. | Address on file | | | | | | | |
| 1720992 | Lebron Zavaleta, Aida L. | Address on file | | | | | | | |
| 264746 | LEBRON ZAVALETA, LYDIA | Address on file | | | | | | | |
| 264747 | LEBRON ZAVALETA, SERGIO | Address on file | | | | | | | |
| 264748 | LEBRON ZAYAS, LUIS | Address on file | | | | | | | |
| 798193 | LEBRON ZAYAS, YARILEEN | Address on file | | | | | | | |
| 2210894 | Lebron, Cecilio Lebron | Address on file | | | | | | | |
| 2202379 | Lebrón, Cynthia | Address on file | | | | | | | |
| 264750 | LEBRON, EDDA I | Address on file | | | | | | | |
| 264751 | LEBRON, EDGAR | Address on file | | | | | | | |
| 264752 | LEBRON, GILBERT J. | Address on file | | | | | | | |
| 264753 | LEBRON, JOSE | Address on file | | | | | | | |
| 264754 | LEBRON, JOSE | Address on file | | | | | | | |
| 264755 | LEBRON, JOSE | Address on file | | | | | | | |
| 264756 | LEBRON, JOSE M | Address on file | | | | | | | |
| 1657861 | Lebron, Jose Samuel | Address on file | | | | | | | |
| 1770478 | LEBRON, JOSEPH STERLING | Address on file | | | | | | | |
| 264757 | LEBRON, JUAN F. | Address on file | | | | | | | |
| 1989942 | Lebron, Jubal | Address on file | | | | | | | |
| 264758 | LEBRON, JUBAL | Address on file | | | | | | | |
| 2078126 | Lebron, Luis A. | Address on file | | | | | | | |
| 704929 | LEBRON, LUZ I | Address on file | | | | | | | |
| 264759 | LEBRON, LUZ M. | Address on file | | | | | | | |
| 1634584 | Lebron, Mabel Santana | Address on file | | | | | | | |
| 264760 | LEBRON, MARIA I. | Address on file | | | | | | | |
| 2021179 | Lebron, Mariluz Trinta | Address on file | | | | | | | |
| 2021179 | Lebron, Mariluz Trinta | Address on file | | | | | | | |
| 264761 | LEBRON, MARITZA | Address on file | | | | | | | |
| 1597305 | LEBRON, NEREIDA ENCARNACION | Address on file | | | | | | | |
| 264762 | LEBRON, PEDRO | Address on file | | | | | | | |
| 1631744 | Lebron, Rita Martinez | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2065 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264763 | LEBRON, WILFREDO | Address on file | | | | | | | |
| 264764 | LEBRON,EDUARDO | Address on file | | | | | | | |
| 264765 | LEBRON,PEDRO R. | Address on file | | | | | | | |
| 264766 | LEBRONCONDEN, JULIO | Address on file | | | | | | | |
| 264767 | Lebrón-Lebrón, Josefina | Address on file | | | | | | | |
| 264768 | LEBRONREYES, JOSE L | Address on file | | | | | | | |
| 264769 | Lebrón-Rivera, Pedro | Address on file | | | | | | | |
| 264770 | LEBRONVARGAS, MARIA DOLORES | Address on file | | | | | | | |
| 264771 | LEBRONVEGA, FRANCES | Address on file | | | | | | | |
| 846297 | LEC ELECTRONICS / LUIS E. COLON | HC 1 BOX 5673 | | | | OROCOVIS | PR | 00720 | |
| 264772 | LECAROX POMALES, ELISA | Address on file | | | | | | | |
| 696155 | LECHONERA EL MOJITO / JOSE COLON CLAUDIO | PO BOX 371977 | | | | CAYEY | PR | 00737 | |
| 696156 | LECHONERA EL PUENTE | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 696157 | LECHONERA FIGUEROA | OFIC ADM DE TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 696158 | LECHONERA FIGUEROA | PO BOX 1121 | | | | SABANA GRANDE | PR | 00637 | |
| 696159 | LECHONERA LOS PINOS | HC 4 BOX 48956 | | | | CAGUAS | PR | 00725-9637 | |
| 696160 | LECHONERA MARTINEZ | PO BOX 278 ST 77 | | | | GUAYANILLA | PR | 00656 | |
| 696161 | LECHONERA Y REST EL PINO | RR 2 BOX 7719 | | | | SAN JUAN | PR | 00926 | |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 4405 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 1510085 | LECLEC CINTRON, RUBEN | Address on file | | | | | | | |
| 264774 | Lecler Morales, Ruben | Address on file | | | | | | | |
| 696162 | LECLER RENTAL EQUIPMENT | RR03 BOX 11259 | | | | AÑASCO | PR | 00610 | |
| 798194 | LECLER RIOS, ABIUD | Address on file | | | | | | | |
| 264775 | LECLER RIOS, ABIUD | Address on file | | | | | | | |
| 1647302 | Lecler Rios, Abiud | Address on file | | | | | | | |
| 264776 | Leclerc Cintron, Ruben | Address on file | | | | | | | |
| 1500762 | LECLERC CINTRON, RUBEN | Address on file | | | | | | | |
| 264777 | LECLERC VALENTIN, CARLOS | Address on file | | | | | | | |
| 2028543 | Leclerc Valentin, Carlos | Address on file | | | | | | | |
| 2109306 | LECLERE VALENTIN, CARLOS | Address on file | | | | | | | |
| 264778 | LECLERES GOMEZ, ALVIN | Address on file | | | | | | | |
| 264779 | LECLERES VAZQUEZ, FREDDIE | Address on file | | | | | | | |
| 264780 | LECLERES VAZQUEZ, RODOLFO | Address on file | | | | | | | |
| 2117773 | Lecleuc Valentin, Carlos | Address on file | | | | | | | |
| 264781 | LECMAYNS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 264782 | LECODET MOLINA, MILAGROS | Address on file | | | | | | | |
| 264783 | LECOMPTE SHIBA, ISABEL | Address on file | | | | | | | |
| 264784 | LECTORA JORDAN, GERARDO | Address on file | | | | | | | |
| 264785 | LECTORA LARRAURI, PAUL | Address on file | | | | | | | |
| 696163 | LECTORUM PUBLICATIONS | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 264787 | LECUMBERRY JIMENEZ, JOSE | Address on file | | | | | | | |
| 696164 | LEDA ALMODOVAR ALMODOVAR | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| 696165 | LEDA I RODRIGUEZ | Address on file | | | | | | | |
| 264788 | LEDA LUCIANO OLIVERAS | Address on file | | | | | | | |
| 696166 | LEDA N HERNANDEZ VEGA | URB SAN DEMETRIO | 311 CALLE MACACO | | | VEGA BAJA | PR | 00694 | |
| 264789 | LEDA ROSADO CERDA | Address on file | | | | | | | |
| 696167 | LEDA ZORILLA MEJIA | URB LA RIVIERA | CALLE 54 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 696168 | LEDALIZ COLLAZO FLORES | COND IBERIA II | APT 904 | | | SAN JUAN | PR | 00920 | |
| 798195 | LEDAU QUINONES, LIZ | Address on file | | | | | | | |
| 264790 | LEDAU QUINONES, RAUL A | Address on file | | | | | | | |
| 264791 | LEDAU QUINONES, YARITZA | Address on file | | | | | | | |
| 798196 | LEDAU QUINONES, YARITZA | Address on file | | | | | | | |
| 1753078 | Ledau, Liz M | Address on file | | | | | | | |
| 264792 | LEDDA M PEDRAGO GRAULAU | Address on file | | | | | | | |
| 264793 | LEDDE MELENDEZ, ANA V | Address on file | | | | | | | |
| 264794 | LEDEAU QUINONES, LIZ M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264795 | LEDEE ALSINA, LUIS | Address on file | | | | | | | |
| 264796 | LEDEE AMILL, RAFAEL E | Address on file | | | | | | | |
| 264797 | LEDEE BAZAN, NIKIMA | Address on file | | | | | | | |
| 264798 | LEDEE COLLAZO, CARMEN A | Address on file | | | | | | | |
| 1746685 | Ledee Collazo, Carmen Ana | Address on file | | | | | | | |
| 264799 | LEDEE COLLAZO, GERARDO | Address on file | | | | | | | |
| 8917 | Ledee Colon , Aida L. | Address on file | | | | | | | |
| 8917 | Ledee Colon , Aida L. | Address on file | | | | | | | |
| 1667115 | LEDEE COLON, AIDA L | Address on file | | | | | | | |
| 264800 | LEDEE COLON, AIDA L. | Address on file | | | | | | | |
| 264801 | LEDEE COLON, ANTHONY | Address on file | | | | | | | |
| 264802 | LEDEE COLON, EDWARD | Address on file | | | | | | | |
| 798197 | LEDEE COLON, KETTY | Address on file | | | | | | | |
| 264803 | LEDEE COLON, OMAR | Address on file | | | | | | | |
| 264804 | LEDEE COLON, OMAR ANTONIO | Address on file | | | | | | | |
| 264805 | LEDEE COTTO, YAZMIN | Address on file | | | | | | | |
| 264806 | LEDEE CUBERGE, CARMEN I. | Address on file | | | | | | | |
| 264807 | LEDEE DE TORRES, IRMA | Address on file | | | | | | | |
| 264808 | LEDEE DROZ, LUIS | Address on file | | | | | | | |
| 264809 | LEDEE FRANCO, TOMAS | Address on file | | | | | | | |
| 2159286 | Ledee Franco, Tomas | Address on file | | | | | | | |
| 264810 | LEDEE MARQUEZ, DEBRA A | Address on file | | | | | | | |
| 798198 | LEDEE MARQUEZ, DEBRA A | Address on file | | | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on file | | | | | | | |
| 1873734 | LEDEE MARQUEZ, DEBRA ANN | Address on file | | | | | | | |
| 2143236 | Ledee Martinez, Jorge A. | Address on file | | | | | | | |
| 1890621 | LEDEE MELENDEZ, MERCEDES | Address on file | | | | | | | |
| 1834436 | Ledee Melendez, Mercedes | Address on file | | | | | | | |
| 1892003 | LEDEE MELENDEZ, MERCEDES | Address on file | | | | | | | |
| 264811 | LEDEE PEREZ, JESSIBELL | Address on file | | | | | | | |
| 798199 | LEDEE PEREZ, LUCY | Address on file | | | | | | | |
| 264812 | LEDEE PEREZ, LUCY E | Address on file | | | | | | | |
| 1643768 | Ledee Ramos, Jose | Address on file | | | | | | | |
| 1930215 | Ledee Ramos, Jose | Address on file | | | | | | | |
| 264813 | LEDEE RAMOS, JOSE | Address on file | | | | | | | |
| 264814 | LEDEE REYES, GERARDO | Address on file | | | | | | | |
| 264815 | LEDEE RIVERA, ELADIO | Address on file | | | | | | | |
| 2153330 | Ledee Rivera, Jose Antonio | Address on file | | | | | | | |
| 264816 | LEDEE RIVERA, RUTH | Address on file | | | | | | | |
| 1580457 | Ledee Rivera, Ruth W. | Address on file | | | | | | | |
| 264817 | LEDEE RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 264818 | LEDEE SANCHEZ, ROBERTO D | Address on file | | | | | | | |
| 264819 | LEDEE SERRANO, HALIMA L. | Address on file | | | | | | | |
| 264820 | Ledee Tirado, Ramon A. | Address on file | | | | | | | |
| 798200 | LEDEE TORRES, ELIZABETH | Address on file | | | | | | | |
| 264821 | LEDEE VEQUILLA, ALBERTO | Address on file | | | | | | | |
| 2187993 | Ledee, Heriberto | Address on file | | | | | | | |
| 1461230 | Leder, Thelma | Address on file | | | | | | | |
| 696169 | LEDESMA & RODRIGUEZ INS GROUP | C/O MANUEL LEDESMA | PO BOX 8848 | | | STA. SANTURCE | PR | 00910 | |
| 856825 | LEDESMA & RODRIGUEZ INS GROUP | Manuel Ledesma Cancio | 1519 Avenue Ponce De Lane 60 605 | | | San Juan | PR | 00909 | |
| 696170 | LEDESMA & RODRIGUEZ INS GROUP | PO BOX 8848 | | | | SAN JUAN | PR | 00910 | |
| 1424844 | LEDESMA & RODRIGUEZ INSURANCE GROUP | Address on file | | | | | | | |
| 264823 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ALFONSO FERNANDEZ CRUZ | LIC. ALFONSO FERNANDEZ CRUZ - PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |
| 770686 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ANTONIO ROSSELLO RENTAS | LIC ANTONIO ROSSELLO RENTAS -ROSSI 262 CALLE URUGUAY | OFIC. C-3 CONDOMINO ALTAGRACIA | SAN JUAN | PR | 00917-2017 | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2067 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13388 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | Address on file | | | | | | | |
| 13388 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | Address on file | | | | | | | |
| 1499318 | Ledesma Albors, Oscar | Address on file | | | | | | | |
| 264824 | LEDESMA AMADOR, DAMARIS | Address on file | | | | | | | |
| 264825 | LEDESMA AMADOR, JESUS | Address on file | | | | | | | |
| 264826 | LEDESMA AMADOR, JESUS A. | Address on file | | | | | | | |
| 264827 | LEDESMA AYALA, JORGE | Address on file | | | | | | | |
| 264828 | LEDESMA BERRIOS, MIGDALIA | Address on file | | | | | | | |
| 264830 | LEDESMA CABRERAS, GERMAN | Address on file | | | | | | | |
| 798201 | LEDESMA CARMONA, YARITZA | Address on file | | | | | | | |
| 264831 | LEDESMA COLON, OMAYRA | Address on file | | | | | | | |
| 264832 | LEDESMA FONALLEDAS, LUIS F. | Address on file | | | | | | | |
| 264833 | LEDESMA FUENTES, HECTOR | Address on file | | | | | | | |
| 264834 | LEDESMA FUENTES, MICHAEL | Address on file | | | | | | | |
| 264835 | LEDESMA HARRISON, GENESIS | Address on file | | | | | | | |
| 264836 | LEDESMA HERNANDEZ, JULIO | Address on file | | | | | | | |
| 264837 | LEDESMA HERNANDEZ, JULIO A | Address on file | | | | | | | |
| 798202 | LEDESMA HERNANDEZ, JULIO A. | Address on file | | | | | | | |
| 264838 | LEDESMA JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 264839 | LEDESMA JIMENEZ, RICARDO | Address on file | | | | | | | |
| 1691865 | Ledesma Martinez, Luis A | Address on file | | | | | | | |
| 264840 | Ledesma Martinez., Luis A | Address on file | | | | | | | |
| 264841 | LEDESMA MEDINA, SANTIAGO | Address on file | | | | | | | |
| 264842 | LEDESMA MEDINA, SANTIAGO S | Address on file | | | | | | | |
| 798203 | LEDESMA MELENDEZ, TASHYMA | Address on file | | | | | | | |
| 264843 | LEDESMA MORALES MD, JAIME | Address on file | | | | | | | |
| 264844 | LEDESMA MORALES, JAIME | Address on file | | | | | | | |
| 769742 | LEDESMA MOULIER, ZENAIDA | Address on file | | | | | | | |
| 264845 | LEDESMA MOULIER, ZENAIDA | Address on file | | | | | | | |
| 264846 | LEDESMA MUNOZ, BRENDA | Address on file | | | | | | | |
| 853323 | LEDESMA MUÑOZ, BRENDA | Address on file | | | | | | | |
| 264847 | LEDESMA NAZARIO, WILFREDO | Address on file | | | | | | | |
| 264848 | LEDESMA NEGRON, LORELL | Address on file | | | | | | | |
| 264849 | LEDESMA NIEVES, JORGE | Address on file | | | | | | | |
| 264850 | Ledesma Ortiz, Jose A | Address on file | | | | | | | |
| 264851 | LEDESMA PABON, ISABEL | Address on file | | | | | | | |
| 264852 | LEDESMA PEREZ, JENNIFER | Address on file | | | | | | | |
| 24268 | LEDESMA PHILLIPS, ANDRES | Address on file | | | | | | | |
| 264853 | LEDESMA PHILLIPS, ANDRES A. | Address on file | | | | | | | |
| 853324 | LEDESMA PHILLIPS, ANDRES A. | Address on file | | | | | | | |
| 264854 | LEDESMA PINTADO, ANGEL O. | Address on file | | | | | | | |
| 264855 | LEDESMA RAMIREZ, LUZ | Address on file | | | | | | | |
| 264856 | LEDESMA RAMIREZ, LUZ | Address on file | | | | | | | |
| 264857 | LEDESMA RAMOS, ANGEL L | Address on file | | | | | | | |
| 264859 | LEDESMA RAMOS, NELSON | Address on file | | | | | | | |
| 264860 | LEDESMA RIOS, ELIZABETH | Address on file | | | | | | | |
| 264861 | LEDESMA RIVERA, ANGEL J | Address on file | | | | | | | |
| 798204 | LEDESMA RIVERA, ANGEL J | Address on file | | | | | | | |
| 798205 | LEDESMA RIVERA, EVELYN | Address on file | | | | | | | |
| 264862 | LEDESMA RIVERA, EVELYN J | Address on file | | | | | | | |
| 264863 | LEDESMA RIVERA, JOSE | Address on file | | | | | | | |
| 264864 | LEDESMA RIVERA, RAFAEL | Address on file | | | | | | | |
| 264865 | LEDESMA RIVERA, YOUSSETTE | Address on file | | | | | | | |
| 264866 | LEDESMA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 264867 | LEDESMA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 264868 | LEDESMA ROSARIO, ANGEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2068 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264869 | LEDESMA SANCHEZ, MAYRA E. | Address on file | | | | | | | |
| 798206 | LEDESMA SERRANO, ANGELICA | Address on file | | | | | | | |
| 264870 | LEDESMA SERRANO, ANGELICA M | Address on file | | | | | | | |
| 2196590 | Ledesma Sosa, Miguel | Address on file | | | | | | | |
| 798207 | LEDESMA SUAREZ, AIDA | Address on file | | | | | | | |
| 264871 | LEDESMA SUAREZ, AIDA L | Address on file | | | | | | | |
| 264872 | LEDESMA SUAREZ, OMAR | Address on file | | | | | | | |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 264873 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | 221 PLAZA SUITE 903 | AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 264874 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | PO BOX 194089 | | | | SAN JUAN | PR | 00919 | |
| 264875 | LEDESMA VENDRELL, JUAN | Address on file | | | | | | | |
| 264876 | LEDESMA VENDRELL, JUAN J | Address on file | | | | | | | |
| 264877 | LEDESMAMARTINEZ, FRANCI | Address on file | | | | | | | |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | Address on file | | | | | | | |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | Address on file | | | | | | | |
| 1860529 | Ledesma-Moulier, Zenaida | Address on file | | | | | | | |
| 264878 | LEDESMAROMAN, ANGEL | Address on file | | | | | | | |
| 264879 | LEDESMAS SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 696171 | LEDETH DOMENECH ABREU | 61 CALLE HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 798208 | LEDEY RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 798209 | LEDEY SANTIAGO, CAROLINE M | Address on file | | | | | | | |
| 264880 | Ledey Torres, Cesar | Address on file | | | | | | | |
| 264881 | LEDEY VERGARA, CARMEN N | Address on file | | | | | | | |
| 264882 | LEDIALIZ GUERRERO MARTINEZ | Address on file | | | | | | | |
| 264883 | LEDIANIX E QUINTANA | Address on file | | | | | | | |
| 846298 | LEDIF SANCHEZ ORENGO | BO QUEBRADAS 325 | | | | GUAYANILLA | PR | 00656 | |
| 696172 | LEDIF SANCHEZ ORENGO | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| 696173 | LEDIF TORRES GARCIA | EDIF 24 APTO 306 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 264884 | LEDIT INTERNATIONAL CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 264885 | LEDO DEL MONTE, MANUEL | Address on file | | | | | | | |
| 264886 | LEDOUX CADIZ, MARITZA | Address on file | | | | | | | |
| 264887 | LEDOUX COTON MD, KARLA M | Address on file | | | | | | | |
| 264888 | LEDOUX ESTRADA, MARIAN | Address on file | | | | | | | |
| 264889 | LEDOUX GONZALEZ, JOHN T | Address on file | | | | | | | |
| 264890 | LEDOUX MIRABAL, BRENDALLY | Address on file | | | | | | | |
| 264891 | LEDOUX, RAFAEL | Address on file | | | | | | | |
| 264892 | LEDUC CALO, GUILLERMO | Address on file | | | | | | | |
| 798210 | LEDUC CARRASQUILLO, WANDA | Address on file | | | | | | | |
| 264893 | LEDUC CARRASQUILLO, WANDA I | Address on file | | | | | | | |
| 798211 | LEDUC CEPEDA, CARMEN I | Address on file | | | | | | | |
| 264894 | LEDUC DEL VALLE, DOMINGO | Address on file | | | | | | | |
| 798212 | LEDUC DEL VALLE, DOMINGO | Address on file | | | | | | | |
| 798213 | LEDUC DEL VALLE, DOMINGO | Address on file | | | | | | | |
| 264896 | LEDUC DEL VALLE, FERNANDO | Address on file | | | | | | | |
| 264895 | LEDUC DEL VALLE, FERNANDO | Address on file | | | | | | | |
| 264897 | LEDUC DEL VALLE, JOSE | Address on file | | | | | | | |
| 264898 | LEDUC FELICIANO, HECTOR M | Address on file | | | | | | | |
| 264899 | LEDUC GONZALEZ, LUZ M | Address on file | | | | | | | |
| 264900 | LEDUC JORGE, WILMARIE | Address on file | | | | | | | |
| 264901 | LEDUC MARQUEZ, GLORIA LETICIA | Address on file | | | | | | | |
| 264902 | LEDUC MARQUEZ, MADELINE | Address on file | | | | | | | |
| 264903 | LEDUC MOJICA, VICTOR | Address on file | | | | | | | |
| 264904 | LEDUC ORELLANA, JOSUE R | Address on file | | | | | | | |
| 264905 | LEDUC ORELLANA, MILCA T | Address on file | | | | | | | |
| 264906 | LEDUC RIVERA, HECTOR | Address on file | | | | | | | |
| 264907 | LEDUC RIVERA, LEONOR S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2069 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264908 | LEDUC RIVERA, SONIA L | Address on file | | | | | | | |
| 264909 | LEDUC RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 1992430 | LEDUC RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 264910 | LEDUC ROSARIO, NORMA | Address on file | | | | | | | |
| 264911 | LEDUC SANCHEZ, DOMINGO L. | Address on file | | | | | | | |
| 264912 | LEDUC SANCHEZ, LUIS F. | Address on file | | | | | | | |
| 264913 | LEDUC SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 264914 | LEDUCTECH SOLUTIONS INC | URB PLAZA DE LAS FUENTES | 1078 FIRLANDIA | | | TOA ALTA | PR | 00953 | |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 264915 | LEDUCTECH SOLUTIONS, INC | URB PLAZA DE LA FUENTE | 1078 CALLE FINLANDIA | | | TOA ALTA | PR | 00953-3808 | |
| 696174 | LEDY R TORRES CORTES | LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00731-6119 | |
| 696175 | LEDYS MONSERRATE BERRIOS | RR 2 BOX 6966 | | | | CIDRA | PR | 00739 | |
| 696176 | LEE & GARCIA ENGINEERS PSC | P O BOX 9207 | | | | SAN JUAN | PR | 00908 | |
| 696177 | LEE A ALVARADO COSME | HC 1 BOX 5806 | | | | SALINAS | PR | 00751 | |
| 264916 | LEE A COLLINS SWAIN | Address on file | | | | | | | |
| 264917 | LEE A SOTO FRAGOSO | Address on file | | | | | | | |
| 264918 | LEE ALEJANDRO, DENISSE | Address on file | | | | | | | |
| 798214 | LEE ALEJANDRO, DENISSE L. | Address on file | | | | | | | |
| 264919 | LEE ANDUJAR, GEORGE | Address on file | | | | | | | |
| 696178 | LEE ANN RODRIGUEZ | ALTURAS DEL PARQUE | 309 CALLE ICARO | | | CAROLINA | PR | 00987 | |
| 264920 | LEE ANN TORRES ALVARADO | Address on file | | | | | | | |
| 696179 | LEE BOOKS | 524 SAN ANSELMO AVENUE STE215 | | | | CALIFORNIA | CA | 94960 | |
| 264921 | LEE BORGES, JAVIER | Address on file | | | | | | | |
| 1742351 | LEE BRAVO HERNANDEZ , JUSTIN | Address on file | | | | | | | |
| 264922 | LEE BRUNO, MIGUEL | Address on file | | | | | | | |
| 264923 | LEE CHOW, TINA | Address on file | | | | | | | |
| 696180 | LEE CORP A/C DOMINGO DE LA CRUZ PERALTA | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00923 | |
| 264924 | LEE D SANTANA RIVERA | Address on file | | | | | | | |
| 696181 | LEE ENGINEERING LLC | P O BOX 9207 | | | | SAN JUAN | PR | 00908-0207 | |
| 264925 | LEE GEORGE MALDONADO | Address on file | | | | | | | |
| 264926 | LEE GONZALEZ DE OLEO | Address on file | | | | | | | |
| 264927 | LEE GONZALEZ, ALLEN | Address on file | | | | | | | |
| 264928 | LEE H ROSARIO ORTIZ | Address on file | | | | | | | |
| 696182 | LEE HERNANDEZ DEL VALLE | Address on file | | | | | | | |
| 264929 | LEE JOHN | Address on file | | | | | | | |
| 264930 | LEE LOZADA, LEISHLA M | Address on file | | | | | | | |
| 264931 | LEE M AYALA SEDA | Address on file | | | | | | | |
| 696183 | LEE M CRUZ | HC 01 BOX 4716 | | | | ARROYO | PR | 00714 | |
| 264932 | LEE M QUINONEZ DELGADO | Address on file | | | | | | | |
| 696184 | LEE M RIVERA | RR 01 BOX 2426 | | | | CIDRA | PR | 00739-9607 | |
| 264933 | LEE MD , SUNG K | Address on file | | | | | | | |
| 264934 | LEE MD, DAEWOO | Address on file | | | | | | | |
| 264935 | LEE MENDOZA, JOHNNY | Address on file | | | | | | | |
| 264936 | LEE MENTAL HEALTH CENTER | 2789 ORTIZ AVE | | | | FT MYERS | FL | 33905 | |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | Address on file | | | | | | | |
| 264937 | LEE NG, SONIA | Address on file | | | | | | | |
| 264938 | LEE ORTIZ GARCIA, JENNY | Address on file | | | | | | | |
| 696185 | LEE PATRICK DATIZ VEGA | Address on file | | | | | | | |
| 696186 | LEE PETER QUETEL | 1215 N NASH ST | | | | ARLINGTON | VA | 22209 | |
| 264939 | LEE PHYSICIANS GROUP | 3511 DR MARTIN LUTHER KING JR BLVD | | | | FORT MYERS | FL | 33916 | |
| 1514388 | Lee Properties, Inc | John P. Cummins III, Of Counsel | 11350 Random Hills Rd. Suite 700 | | | Fairfax | VA | 22030 | |
| 2151567 | LEE PROPERTIES, INC. | 904 HILLWOOD AVE | | | | FALLS CHURCH | VA | 22042 | |
| 1483519 | Lee Properties, Inc. | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1483519 | Lee Properties, Inc. | John P Cummings III, Attorney | 11350 Random Hills Road, Suit 700 | | | Fairfaz | VA | 22030 | |
| 264940 | LEE R GONZALEZ DE OLEO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264941 | LEE RIOS, PRISCILLA | Address on file | | | | | | | |
| 264942 | LEE ROY ARROYO ORTIZ | Address on file | | | | | | | |
| 846299 | LEE S TORRES LOPEZ | B COND JARDS DE SAN IGNACIO B APT 502B | | | | SAN JUAN | PR | 00927-7009 | |
| 264943 | LEE SANDRA MOJICA CARRION | Address on file | | | | | | | |
| 846300 | LEE SERVICE STATION | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696188 | LEE SHEET METAL | 109-97 GRANDE PREIRIE | | | | ALBERTA | CA | L8N1 | Canada |
| 696189 | LEE TIRE CENTER | HC-01 BOX 4108 | | | | SALINAS | PR | 00751-9710 | |
| 264944 | LEE VADDY, AIDA | Address on file | | | | | | | |
| 1422965 | LEE WHITFIELD, JUSTIN | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC 1606 | AVE. PONCE DE LEON EDIF. BOGORICIN SUITE 501 | | SAN JUAN | PR | 00909 | |
| 696190 | LEE WILLIAM CARDONA | CARIBE GARDENS | G9 CALLE LIRIO | | | CAGUAS | PR | 00725 | |
| 264945 | LEE X MERCADO AGUILAR | Address on file | | | | | | | |
| 696191 | LEE Y CASTRO RODRIGUEZ | URB MABU | E 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 696192 | LEE ZAIDA BERMUDEZ COLON | BOX 716 | | | | CIDRA | PR | 00739 | |
| 696193 | LEE ZUANETTE M SEMPRIT FEBUS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 1774938 | LEE, ANNE | Address on file | | | | | | | |
| 1774938 | LEE, ANNE | Address on file | | | | | | | |
| 1620765 | Lee, Dr. Anne | Address on file | | | | | | | |
| 1620765 | Lee, Dr. Anne | Address on file | | | | | | | |
| 1822490 | LEE, GARY S. | Address on file | | | | | | | |
| 1822490 | LEE, GARY S. | Address on file | | | | | | | |
| 1449116 | LEE, HOWARD K & SUNNY C | Address on file | | | | | | | |
| 264946 | LEEAN Z GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 264947 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | |
| 264948 | LEEMAR MERCED RODRIGUEZ | Address on file | | | | | | | |
| 696194 | LEEMARYS SEPULVEDA TORRES | Address on file | | | | | | | |
| 696195 | LEENA FERDOUS KHAN KHANAM | Address on file | | | | | | | |
| 696196 | LEENMAR VALDES MONTIJO | PO BOX 1191 | | | | MOROVIS | PR | 00787 | |
| 770687 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JULIO COLLAZO PEREZ-INST CORRECCIO | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 00605 | |
| 770689 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | LEEROY MENDEZ SANTOS- INST CORRE | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 00605 | |
| 770688 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JOEL HERNANDEZ SEGUI- CAMP SABAN | EDIF 6C CAMA 674 PO BOX 1672 | | SABANA HOYOS | PR | 00688 | |
| 264949 | LEES Z ROMAN GARCIA | Address on file | | | | | | | |
| 264950 | LEEXA M MARTINEZ LUGO | Address on file | | | | | | | |
| 264951 | LEF SUBS INC | BOX 360313 | | | | SAN JUAN | PR | 00936-0313 | |
| 264952 | LEFARA PAGAN RIVERA | Address on file | | | | | | | |
| 798215 | LEFEBRE COLON, JANIBELL | Address on file | | | | | | | |
| 264953 | LEFEBRE COLON, JANIBELL | Address on file | | | | | | | |
| 264954 | LEFEBRE ECHEVARRIA, JOSE E | Address on file | | | | | | | |
| 798217 | LEFEBRE ECHEVARRIA, JOSE E | Address on file | | | | | | | |
| 1967799 | LEFEBRE ECHEVARRIA, JOSE E | Address on file | | | | | | | |
| 2107729 | LEFEBRE ECHEVARRIA, JOSE E. | Address on file | | | | | | | |
| 2131522 | Lefebre Franceschi, Julio C. | Address on file | | | | | | | |
| 264955 | LEFEBRE LLAVONA, MARIA | Address on file | | | | | | | |
| 264956 | LEFEBRE MALDONADO, JOSE | Address on file | | | | | | | |
| 264957 | LEFEBRE MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 264958 | LEFEBRE ROJAS, MARIA E | Address on file | | | | | | | |
| 1987672 | Lefebre Rojas, Maria E. | Address on file | | | | | | | |
| 1256632 | LEFEBRE TIRE CENTER | Address on file | | | | | | | |
| 264959 | LEFEBRE TIRE CENTER, INC. | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 264960 | LEFEBREX FERNANDEZ MD, AMEDEE | Address on file | | | | | | | |
| 264961 | LEFEVRE RAMOS, JORGE | Address on file | | | | | | | |
| 264962 | LEFFINGWELL INF.ASSOC.INC. | P.O.BOX 3067 | | | | CAYEY | PR | 00737 | |
| 264964 | LEFFINGWELL INFORMATION ASSOCIATES INC | PO BOX 373067 | | | | CAYEY | PR | 00737-3067 | |
| 264965 | LEFRANC BAEZ, CARLOS | Address on file | | | | | | | |
| 264965 | Lefranc Cintron, Carlos | Address on file | | | | | | | |
| 264966 | LEFRANC CINTRON, LUIS F | Address on file | | | | | | | |
| 264967 | LEFRANC CINTRON, MARIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2071 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264968 | Lefranc Moreno, Greitchel | Address on file | | | | | | | |
| 2081433 | Lefranc Moreno, Greitchel | Address on file | | | | | | | |
| 264969 | LEFRANC PAGAN, MARIA | Address on file | | | | | | | |
| 264970 | LEFRANC, MARYLINDA | Address on file | | | | | | | |
| 1961709 | Lefrani Moreno, Greitchel | Address on file | | | | | | | |
| 264971 | LEFTY E. ESQUILIN CARRASQUILLO | Address on file | | | | | | | |
| 264972 | LEFTY BORRERO RIVERA | Address on file | | | | | | | |
| 696197 | LEG AMERICANA LUIS F ALVAREZ DELGADO | LEG AMER LUIS F ALVAREZ DELGADO | PUESTO 140 | | | SAN JUAN | PR | 00926 | |
| 846301 | LEGACY ADVERTISING | LOS MONTES | 403 CALLE MARTINETE | | | DORADO | PR | 00646 | |
| 264973 | LEGACY ADVERTISING CORP | 403 LOS MONTES | | | | DORADO | PR | 00646 | |
| 264974 | LEGACY GOOD SAMARITAN | 1015 NW 22ND AVE | | | | PORTLAND | OR | 97210 | |
| 264975 | LEGACY PHYSICAL THERAPY | MEDICAL RECORDS | PO BOX 1155 | | | ELLENTON | FL | 34222-1156 | |
| 264976 | LEGAL & BUSINESS CONSULTANTS SOLUTIONS LLC | P O BOX 1640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696198 | LEGAL ACTION CENTER | 153 WAVERLY PL | | | | NEW YORK | NY | 10014 | |
| 696199 | LEGAL ADVISOR P.S.C. | P O BOX 566 | | | | BAYAMON | PR | 00960 | |
| 264977 | LEGAL ADVISORS GROUP PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264978 | LEGAL ADVISORS GROUPM PSC | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| 264979 | LEGAL COMPLIANCE PSC | PO BOX 610 | | | | MERCEDITA | PR | 00715 | |
| 264980 | LEGAL CONSULTANTS P S C | PMB 299 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 264981 | LEGAL COUNSELORS PSC | 712 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 264982 | LEGAL EXTERNAL SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 264983 | LEGAL EXTERNAL SERVICES INC | PO BOX 1025 | | | | RIO GRANDE | PR | 00745 | |
| 264984 | LEGAL EXTERNAL SERVICES INC | URB LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 264985 | LEGAL INSURANCES ADVOCATE PSC | SAN JUSTO 204 | | | | SAN JUAN | PR | 00901 | |
| 264986 | LEGAL OPS INC | COND PLAYA DORADA | 7045 CARR 187 APT TH4 | | | CAROLINA | PR | 00979 | |
| 264987 | LEGAL OUTDOOR | POX 11504 | | | | SAN JUAN | PR | 00910-2604 | |
| 264988 | LEGAL PARTNERS PSC | 6777 ISLA VERDE | AVE STE 217 | | | CAROLINA | PR | 00979 | |
| 264989 | LEGAL SOLUTIONS LLC | 118 AVE CARLOS CHARDON | BOX 089 | | | SAN JUAN | PR | 00918 | |
| 846302 | LEGAL STRATEGIC & DEVELOPMENT, PSC | PO BOX 360101 | | | | SAN JUAN | PR | 00936-0101 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1726243 | Legares Soto, Lourdes | Address on file | | | | | | | |
| 264991 | LEGARRET TORRES, NILDA | Address on file | | | | | | | |
| 264993 | LEGARRETA ADORNO, WEALTHIA | Address on file | | | | | | | |
| 798219 | LEGARRETA APONTE, PRISCILLA | Address on file | | | | | | | |
| 264994 | LEGARRETA ARIAS, JORGE | Address on file | | | | | | | |
| 1653486 | Legarreta Arias, Jorge L. | Address on file | | | | | | | |
| 1653486 | Legarreta Arias, Jorge L. | Address on file | | | | | | | |
| 264995 | LEGARRETA ECHEGARAY, EUGENIO | Address on file | | | | | | | |
| 798221 | LEGARRETA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 798222 | LEGARRETA PEREZ, DIXIE | Address on file | | | | | | | |
| 264996 | LEGARRETA PEREZ, DIXIE C | Address on file | | | | | | | |
| 264997 | LEGARRETA PEREZ, DIXIE C. | Address on file | | | | | | | |
| 798223 | LEGARRETA PEREZ, MILDRED | Address on file | | | | | | | |
| 264992 | Legarreta Perez, Phildelka | Address on file | | | | | | | |
| 264998 | LEGARRETA RIVERA, EUGENIO | Address on file | | | | | | | |
| 264999 | LEGARRETA RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 265000 | LEGARRETA RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 798224 | LEGARRETA RUIZ, RAISA | Address on file | | | | | | | |
| 696200 | LEGARRETA S DIGGER | HC 02 BOX 7634 | | | | CAMUY | PR | 00627 | |
| 265001 | LEGARRETA SANTIAGO, AUREA | Address on file | | | | | | | |
| 265002 | LEGARRETA VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 1856918 | Legarreta Vazquez, Wilma | Address on file | | | | | | | |
| 265003 | LEGARRETA VAZQUEZ, WILMA | Address on file | | | | | | | |
| 1719600 | LEGARRETA VEGA, MARY | Address on file | | | | | | | |
| 265004 | LEGARRETA VEGA, MARY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265005 | LEGARRETA VELEZ, MARIA I | Address on file | | | | | | | |
| 265006 | LEGARRETA VILLANUEVA, GILBERTO | Address on file | | | | | | | |
| 265007 | LEGARRETTA PEREZ, MILDRED C | Address on file | | | | | | | |
| 696201 | LEGEND INTERNATIONAL, CORP. | CARR. 867 KM. 7.3 PARQUE INDUSTRIAL | P.O. BOX 2282 | | | TOA BAJA | PR | 00952 | |
| 846303 | LEGEND SPORT | C/PRINCIPAL # I 13 | URB. BARALT | | | FAJARDO | PR | 00738 | |
| 265008 | LEGENDS GOLDEN COMMUNITY | 273 SIERRA MORENA SUITE 502 | | | | SAN JUAN | PR | 00926 | |
| 846304 | LEGENDS OF PUERTO RICO, INC. | PO BOX 9021692 | | | | SAN JUAN | PR | 00902-1692 | |
| 265010 | LEGER ARROYO, EDISON | Address on file | | | | | | | |
| 265009 | LEGER ARROYO, EDISON | Address on file | | | | | | | |
| 2151316 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON WESTERN | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRELAND |
| 2233804 | LEGG MASON GLOBAL FUNDS PLC / LEGG MASON WESTERN | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate Gen | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 2151317 | LEGG MASON GLOBAL FUNDS PLC/LEGG MASON | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN | | 2 | IRELAND |
| 2233807 | LEGG MASON GLOBAL FUNDS PLC/LEGG MASON | Legg Mason & Co., LLC | Attn: Gretchen Klebasko, Associate Gen | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 2162526 | Legg Mason Partners | Gretchen Klebasko, Associate General Counsel | Legg Mason & Co., LLC | 100 International Drive, 11th Floor | | Baltimore | MD | 21202 | |
| 2156731 | LEGG MASON PARTNERS | Address on file | | | | | | | |
| 1431486 | Leggett, James F. | Address on file | | | | | | | |
| 696202 | LEGION AMERICANA AUFELIN | URB SANTIAGO IGLESIA | 1793 CALLE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 265011 | LEGION AMERICANA AUXILIAR | HC 02 BOX 14173 | | | | CAROLINA | PR | 00987 | |
| 696203 | LEGION AMERICANA DE JUANA DIAZ INC | HC 01 BOX 6110 | | | | JUANA DIAZ | PR | 00795 | |
| 696204 | LEGION AMERICANA DE JUANA DIAZ INC | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| 696205 | LEGION AMERICANA DE UTUADO | PO BOX 364 | | | | UTUADO | PR | 00641 | |
| 265012 | LEGION AMERICANA DISTRITO IX CAGUAS | URB BAIROA | CK 6 BOHIQUE | | | CAGUAS | PR | 00725 | |
| 696206 | LEGION AMERICANA MARCELO GOTAY MALDONADO | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 265013 | LEGION AMERICANA P 67 RINCON | P O BOX 656 | | | | RINCON | PR | 00677 | |
| 265014 | LEGION AMERICANA PUESTO #83 DE HATILLO | 56 CALLE PEDRO PABLO | | | | HATILLO | PR | 00659 | |
| 696207 | LEGION AMERICANA PUESTO 134 GUAYNABO | 55 CALLE CARRASCO | | | | GUAYNABO | PR | 00970 | |
| 696208 | LEGION AMERICANA PUESTO 150 INC | P O BOX 3349 | | | | AGUADILLA | PR | 00605-3349 | |
| 696209 | LEGION AMERICANA PUESTO 4 GUAYAMA INC | PO BOX 702 | | | | GUAYAMA | PR | 00785 | |
| 696210 | LEGION AMERICANA PUESTO 48 INC | BO JUAN SANCHEZ | CALLE 5 | | | BAYAMON | PR | 00960 | |
| 696211 | LEGION AMERICANA PUESTO 50 DE LOIZA | PO BOX 517 | | | | LOIZA | PR | 00772 | |
| 696212 | LEGION AMERICANA PUESTO 51 RODRIGO FONT | PO BOX 343 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696213 | LEGION AMERICANA PUESTO 66 | P O BOX 274 | | | | SAINT JUST | PR | 00978 | |
| 696214 | LEGION AMERICANA PUESTO 7 HUMACAO | 50 EXTENSION PARQUE | | | | HUMACAO | PR | 00791 | |
| 696215 | LEGION AMERICANA PUESTO NUM 41 | CENTRO COMERCIAL LAS LOMAS | | | | SAN JUAN | PR | 00922 | |
| 696216 | LEGNA A CALDERON FERNANDEZ | PO BOX 360190 | | | | SAN JUAN | PR | 00936 | |
| 265015 | LEGNA I CORREA ESTRADA | Address on file | | | | | | | |
| 696217 | LEGNA I GONZALEZ GARCIA | HC 02 BOX 10008 | | | | YAUCO | PR | 00698 | |
| 846305 | LEGNA I GONZALEZ GARCIA | HC 2 BOX 10008 | | | | YAUCO | PR | 00698-9601 | |
| 265016 | LEGNA I HERNANDEZ RIVERA | Address on file | | | | | | | |
| 696218 | LEGNA I PEREZ LOPEZ | URB LOS ARBOLES | 323 CALLE POMARROSA | | | RIO GRANDE | PR | 00745 | |
| 265017 | LEGNA I PEREZ PEREZ | Address on file | | | | | | | |
| 265018 | LEGNA L SIBERON BELTRAN | Address on file | | | | | | | |
| 265019 | LEGNA M JUARBE GARCIA | Address on file | | | | | | | |
| 265019 | LEGNA M MORALES ROSARIO | Address on file | | | | | | | |
| 696220 | LEGNA M SANTIAGO BARROSO | PO BOX 270 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2073 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265020 | LEGNA M VELEZ GARCIA | Address on file | | | | | | | |
| 265021 | LEGNA M. MATOS COLÓN | Address on file | | | | | | | |
| 265022 | LEGNA M. RODRIGUEZ MOJICA | Address on file | | | | | | | |
| 265023 | LEGNA MARIE RODRIGUEZ MOJICA | Address on file | | | | | | | |
| 265024 | LEGNA MEDINA MOLINA | Address on file | | | | | | | |
| 265025 | LEGNA MORALES COLLAZO | LCDO. ARCELIO MALDONADO AVILES | 6 Garzas | | | ADJUNTAS | PR | 00601 | |
| 265026 | LEGNA RIVERA BURGOS | Address on file | | | | | | | |
| 696221 | LEGNA TORRES TORRES | JARDINES DE CUNTRY CLUB | BP 25 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 696222 | LEGNALIE DAVILA MELENDEZ | HC 02 BOX 44374 | | | | VEGA BAJA | PR | 00693 | |
| 265027 | LEGNALY DIAZ LOPEZ | Address on file | | | | | | | |
| 696223 | LEGNO M RODRIGUEZ MOJICA | PO BOX 8701 | | | | CAGUAS | PR | 00726 | |
| 696224 | LEGORE ENVIRONMENTAL ASSOCIATES INC | 2804 GULF DRIVE | | | | HOLMES BEACH | FL | 34217-2144 | |
| 265028 | LEGRAND CAMACHO, YESENIA | Address on file | | | | | | | |
| 265029 | LEGRAND CONCEPCION, OSVALDO | Address on file | | | | | | | |
| 265030 | LEGRAND DELGADO, DAVID | Address on file | | | | | | | |
| 265031 | LEGRAND DELGADO, GREGORIO | Address on file | | | | | | | |
| 265032 | LEGRAND DELGADO, PASCASIO | Address on file | | | | | | | |
| 1843849 | Legrand Garcia, Rosario | Address on file | | | | | | | |
| 265033 | LEGRAND GARCIA, ROSARIO | Address on file | | | | | | | |
| 265034 | LEGRAND IRIZARRY, MARNELY | Address on file | | | | | | | |
| 265035 | LEGRAND IRIZARRY, MARNELY | Address on file | | | | | | | |
| 265036 | LEGRAND MERCADO, ALEXIS | Address on file | | | | | | | |
| 265037 | LEGRAND MERCADO, ZULEMA | Address on file | | | | | | | |
| 1520040 | Legrand Mercado, Zulema | Address on file | | | | | | | |
| 265038 | LEGRAND MONTANEZ, MARIA I | Address on file | | | | | | | |
| 2063628 | Legrand Montanez, Yolanda | Address on file | | | | | | | |
| 265039 | LEGRAND MONTANEZ, YOLANDA | Address on file | | | | | | | |
| 265040 | LEGRAND MUNOZ, ANAISHAKA | Address on file | | | | | | | |
| 265041 | LEGRAND ORTIZ, JAFET | Address on file | | | | | | | |
| 265042 | LEGRAND PERALTA, RAPHAEL | Address on file | | | | | | | |
| 265043 | LEGRAND QUINTANA, VLADIMIR | Address on file | | | | | | | |
| 265044 | LEGRAND RIVERA, MARIBEL | Address on file | | | | | | | |
| 265045 | LEGRAND, EDWIN | Address on file | | | | | | | |
| 265046 | LEGRAND,ALEXIS | Address on file | | | | | | | |
| 2020697 | Legron Cordova, Sonia | Address on file | | | | | | | |
| 265047 | LEGUILLON PARRILLA, ISABEL | Address on file | | | | | | | |
| 265048 | LEGUILLON VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 265049 | LEGUILLOU LOPEZ, SAIRA | Address on file | | | | | | | |
| 265050 | LEGUILLOU RIVERA, GAMENSKY | Address on file | | | | | | | |
| 265051 | Leguillow Acevedo, Isboset | Address on file | | | | | | | |
| 265052 | LEGUILLOW ACEVEDO, JARET | Address on file | | | | | | | |
| 265053 | LEGUILLOW LOPEZ, MELVIN | Address on file | | | | | | | |
| 265054 | LEGUILLOW PARRILLA, CARMEN I | Address on file | | | | | | | |
| 265055 | LEGUILLOW PEREZ, STEPHANIE | Address on file | | | | | | | |
| 265056 | LEGUILLOW PINEIRO, LUIS RAUL | Address on file | | | | | | | |
| 265057 | Leguillow Velazquez, Victor | Address on file | | | | | | | |
| 265058 | LEGUILLU ALVERIO, JORGE | Address on file | | | | | | | |
| 265059 | LEGUILLU ALVERIO, MIRIAM | Address on file | | | | | | | |
| 265060 | LEGUILLU FIGUEROA, ALFREDO | Address on file | | | | | | | |
| 265061 | Leguillu Garcia, Alfredo | Address on file | | | | | | | |
| 265062 | LEGUILLU GARCIA, ALFREDO | Address on file | | | | | | | |
| 265063 | Leguillu Garcia, Enrique R. | Address on file | | | | | | | |
| 265064 | Leguillu Lopez, Alfredo | Address on file | | | | | | | |
| 696225 | LEHIGH MUNICIPAL LEASING (PAYMENT SERV) | P O BOX 978 | | | | TRELERTWN | PA | 18087-0978 | |
| 265065 | LEHIGH NEUROLOGY | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 265066 | LEHIGH REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2074 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265067 | LEHIGH SAFETY SHOE CO | P O BOX 371958 | | | | PITTSBURG | PA | 15250-7958 | |
| 696226 | LEHIGH SAFETY SHOE CO | PMB 141 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 2175354 | LEHIGH SAFETY SHOE CO. | PMB 141 | P.O. BOX  20000 | | | CANOVANAS | PR | 00729 | |
| 846306 | LEHIGH SAFETY SHOE CO. LLC | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | |
| 265068 | LEHIGH VALLEY CENTER FOR SIGHT | 1739 FAIRMONT ST | | | | ALLENTOWN | PA | 18104-0000 | |
| 265069 | LEHIGH VALLEY COMMUNITY MENTAL HEALTH CENTER | PO BOX 5349 | | | | BETHLEHEM | PA | 18015-0349 | |
| 265070 | LEHIGH VALLEY FAMILY HEALTH CENTER | 1730 W CHEW ST | | | | ALLENTOWN | PA | 18104 | |
| 265071 | LEHIGH VALLEY HOSPITAL | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 265072 | LEHIGH VALLEY MENTAL HEALTH | 210 N 6TH ST | | | | ALLENTOWN | PA | 18102-0000 | |
| 265073 | LEHIGH VALLEY PYSICIAN GRP | PO BOX 1754 | | | | ALLENTOWN | PA | 18105-1754 | |
| 830453 | Lehman Brothers Holdings Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | | New York | NY | 10020 | |
| 265074 | LEHMAN BROTHERS INC. | 70 HUDSON STREET 7 TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 1533453 | Lehman Brothers Special Financing Inc | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 102801 | |
| 1533453 | Lehman Brothers Special Financing Inc | Lehman Brothers Holdings Inc | Kristine Dickson | 277 Park Avenue 46th Floor | | New York | NY | 10172 | |
| 1545373 | Lehman Brothers Special Financing Inc | Attn: Abhisek Kalra | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Attn: Locke R. McMurray | Jones Day | 250 Vesey Street | | New York | NY | 102801 | |
| 1545373 | Lehman Brothers Special Financing Inc. | C/O Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10281 | |
| 1565800 | Lehman Brothers Special Financing Inc. | c/o Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 102801 | |
| 1545373 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1545373 | Lehman Brothers Special Financing Inc. | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10080 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Lehman Brothers Holdings Inc. | Attn: Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 1565800 | Lehman Brothers Special Financing Inc. | Lehman Brothers Holdings Inc. | Attn: Kristine Dickson & Abhishek Kalra | 277 Park Avenue, 46th Floor | | New York | NY | 10172 | |
| 265075 | LEHMAN CARDONA, ANA M | Address on file | | | | | | | |
| 798225 | LEHMAN CORDOVA, ANA | Address on file | | | | | | | |
| 1483093 | Leibowitz, Edward | Address on file | | | | | | | |
| 1503434 | LEIBOWITZ, EDWARD | Address on file | | | | | | | |
| 1483287 | Leibowitz, Emily S | Address on file | | | | | | | |
| 1491822 | Leibowitz, Emily S | Address on file | | | | | | | |
| 696227 | LEICA CAMARA INC | 156 LUDLOW AVE | | | | NORTH WALES | NJ | 07647 | |
| 831463 | Leica Geosystems | PO Box 536874 | | | | Atlanta | GA | 30353 | |
| 265076 | LEICHA MARIE ZAPATA SANTIAGO | Address on file | | | | | | | |
| 265077 | LEIDA A. DIURAND ARCE | Address on file | | | | | | | |
| 696230 | LEIDA ALVAREZ MALDONADO | Address on file | | | | | | | |
| 265078 | LEIDA ALVAREZ MALDONADO | Address on file | | | | | | | |
| 696229 | LEIDA ALVAREZ MALDONADO | Address on file | | | | | | | |
| 265079 | LEIDA B COLON RODRIGUEZ | Address on file | | | | | | | |
| 265080 | LEIDA B COLON RODRIGUEZ | Address on file | | | | | | | |
| 696231 | LEIDA CANALES MARTINEZ | BO SABANA SECA 8457 | CALLE CEREZA | | | TOA BAJA | PR | 00952 | |
| 696232 | LEIDA CARRERO OLMO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 696233 | LEIDA CEDADO BARETTY | I-RA SECCION VILLA DEL REY | T 10 CALLE VOKINHAGH | | | CAGUAS | PR | 00725 | |
| 696234 | LEIDA COLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 696235 | LEIDA E CORA SERRANO | 10 BERG ST APT B | | | | DANBURY | CT | 06810 | |
| 265081 | LEIDA E CORUJO RODRIGUEZ | Address on file | | | | | | | |
| 696236 | LEIDA E MARTINEZ SOTOMAYOR | URB RADIO VILLE | 23 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 696237 | LEIDA E OTERO PAGAN | P O BOX 12017 | | | | HATILLO | PR | 00659 | |
| 696238 | LEIDA E RAMOS NEVAREZ | 717 CALLE MAGDALENA | | | | SAN JUAN | PR | 00915 | |
| 265082 | LEIDA E VELEZ PAGAN | Address on file | | | | | | | |
| 696239 | LEIDA G ALICEA COTTO | COND CHATEAU SAN JUAN E6 | | | | SAN JUAN | PR | 00918 | |
| 696240 | LEIDA G ALICEA COTTO | E 6 COND CHATEAU SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 696241 | LEIDA G COLLAZO BURGOS | 33 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 265083 | LEIDA GONZALEZ DEGRO | Address on file | | | | | | | |
| 265084 | LEIDA GONZALEZ DEGRO | Address on file | | | | | | | |
| 265085 | LEIDA HERNANDEZ TARAFA | Address on file | | | | | | | |
| 265086 | LEIDA I HERNANDEZ LUCENA | Address on file | | | | | | | |
| 265087 | LEIDA J SANTIAGO RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696242 | LEIDA L CUEVAS RAMOS | PMB 3 P O BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 265088 | LEIDA L RAMOS DE REYES | Address on file | | | | | | | |
| 265089 | LEIDA L SANCHEZ TORRES | Address on file | | | | | | | |
| 265090 | LEIDA LIZ ESPINOSA DIAZ | Address on file | | | | | | | |
| 265091 | LEIDA M GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 696243 | LEIDA M RIVERA VELEZ | COND TORRE DEL PARQUE NORTE | APT 1405 | | | BAYAMON | PR | 00956 | |
| 265092 | LEIDA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 696244 | LEIDA M SANTIAGO DECLET | URB LEVITTOWN | 7MA SECC HM 37 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 696228 | LEIDA M SOLTERO VENEGAS | MANSION DEL SOL | 106 VIA PRIMAVERAL | | | TOA BAJA | PR | 00952 | |
| 265093 | LEIDA M VERA NATER | Address on file | | | | | | | |
| 265094 | LEIDA M. SOLTERO VENEGAS | Address on file | | | | | | | |
| 696245 | LEIDA MARTINEZ CORTES | Address on file | | | | | | | |
| 265095 | LEIDA MEDINA LEVANTE | Address on file | | | | | | | |
| 696246 | LEIDA MOLINA CORDERO | VAN SCOY E-17 | 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 265096 | LEIDA MONTALVO CORDERO | Address on file | | | | | | | |
| 265097 | LEIDA MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 696247 | LEIDA NEGRON IRIZARRY | PO BOX 199 | | | | YAUCO | PR | 00698 | |
| 265098 | LEIDA NIEVES RIVERA | Address on file | | | | | | | |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | Address on file | | | | | | | |
| 1467418 | Leida Pagan Torres, Damexco, Inc. | Attn: Leida Pagan Torres | 67 Alhambra St. | Urb. Sultana | | Mayaguez | PR | 00680 | |
| 265099 | LEIDA PARIS VELEZ | Address on file | | | | | | | |
| 696249 | LEIDA PEREZ LUGO | Address on file | | | | | | | |
| 696250 | LEIDA RAMIREZ ROCHET | 256 E CALLE IGNACIO FLORES | | | | MAYAGUEZ | PR | 00680-3258 | |
| 696251 | LEIDA RIVERA GONZALEZ | AVE JOSE ZAYAS GREEN | REP SAN ANTONIO APT C 5 | | | BARRANQUITAS | PR | 00794 | |
| 265100 | LEIDA RODRIGUEZ MATOS | Address on file | | | | | | | |
| 696252 | LEIDA RODRIGUEZ VAZQUEZ | RES KENNEDY | EDIF 4 APT 430 | | | MAYAGUEZ | PR | 00680 | |
| 696253 | LEIDA RODRIGUEZ VILA | Address on file | | | | | | | |
| 696254 | LEIDA RUIZ RODRIGUEZ | P O BOX 1814 | | | | TRUJILLO ALTO | PR | 00977 | |
| 265101 | LEIDA S TORRE S RIVERA | Address on file | | | | | | | |
| 696256 | LEIDA SOTO ARCAYA | Address on file | | | | | | | |
| 265105 | LEIDA SOTO ARCAYA | Address on file | | | | | | | |
| 265103 | LEIDA SOTO Y/O RICHARD ROSADO | Address on file | | | | | | | |
| 265104 | LEIDA T GARCIA SANTIAGO | Address on file | | | | | | | |
| 696257 | LEIDA TRIAS CARTAGENA | Address on file | | | | | | | |
| 696258 | LEIDA V CINTRON MERRERO | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 696259 | LEIDA V GUZMAN MIRANDA | P O BOX 1070 | | | | COAMO | PR | 00769 | |
| 696260 | LEIDA V RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 265105 | LEIDALIZ RIVERA RAMOS | Address on file | | | | | | | |
| 696261 | LEIDED LEBRON | HC 1 BOX 7686 | | | | YAUCO | PR | 00698-9729 | |
| 696262 | LEIDI DE LEON | SOLAR 220 COM SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 265106 | LEIDIANA SANTIAGO VEGA | Address on file | | | | | | | |
| 265107 | LEIDY ANN LOPEZ SANTANA | Address on file | | | | | | | |
| 696264 | LEIDY M REYES DELGADO | URB MIRAFLORES | 448 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 265108 | LEIDYLIZ MARRERO REYES | Address on file | | | | | | | |
| 265109 | LEIDYLIZ MARRERO REYES | Address on file | | | | | | | |
| 696265 | LEIGHT SUZANNE GOOD MARC | 740 15TH STREET NW | | | | WASHINTON | DC | 20005 | |
| 265110 | LEIJA MARTINEZ, GRACIELA | Address on file | | | | | | | |
| 696266 | LEIKA TERON ALVAREZ | 1851 CALLE LOIZA APT A | | | | SAN JUAN | PR | 00911 | |
| 696270 | LEILA AGUILA OTERO | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| 265111 | LEILA ALEXANDRA MARRERO MALDONADO | Address on file | | | | | | | |
| 846307 | LEILA ALVARADO GONZALEZ | PMB 463 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 265112 | LEILA ALVARADO GONZALEZ | Address on file | | | | | | | |
| 696271 | LEILA ALVAREZ COLON | PO BOX 1431 | | | | DORADO | PR | 00646 | |
| 696272 | LEILA ANDREU CUEVAS | Address on file | | | | | | | |
| 696273 | LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUEZ | PR | 00765 | |
| 265113 | LEILA BERMUDEZ GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265114 | LEILA C CABELLO LOPEZ | Address on file | | | | | | | |
| 696267 | LEILA CASTRO MOYA | 105 AVE ARTERIAL HOSTOS | BOX 236 | | | SAN JUAN | PR | 00918-2991 | |
| 696274 | LEILA CASTRO VEGA | Address on file | | | | | | | |
| 696275 | LEILA DE LOS A RODRIGUEZ ROMAN | P O BOX 1404 | | | | ARECIBO | PR | 00613 | |
| 265115 | LEILA DIAZ OCASIO | Address on file | | | | | | | |
| 265117 | LEILA DOMINGUEZ SANCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 265118 | LEILA DOMINGUEZ SÁNCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 696268 | LEILA E SABATER QUIÑONES | PO BOX 1015 | | | | RIO GRANDE | PR | 00745 | |
| 696276 | LEILA FRANCO | 250 AVE IRLANDA APT 221 | | | | BAYAMON | PR | 00957 | |
| 696277 | LEILA G GINORIO CARRASQUILLO | URB VERSALLES | P23 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 696278 | LEILA G HERNANDEZ RIVERA | URB LOS MAESTROS | 511 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-3321 | |
| 265119 | LEILA GARCIA MATIAS | Address on file | | | | | | | |
| 696279 | LEILA GARCIA MORALES | P O BOX 718 | | | | GUAYNABO | PR | 00970 | |
| 696280 | LEILA GONZALEZ RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 696281 | LEILA I BONILLA GONZALEZ | PO BOX 113 | | | | LAS PIEDRAS | PR | 00771 | |
| 265120 | LEILA I DE JESUS OLMO | Address on file | | | | | | | |
| 696282 | LEILA I ROSADO OLIVERAS | 1 BO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 265121 | LEILA I RUBERO CENTENO | Address on file | | | | | | | |
| 696283 | LEILA L VEGA ESCUDERO | Address on file | | | | | | | |
| 696284 | LEILA L VEGA ESCUDERO | Address on file | | | | | | | |
| 696285 | LEILA M COMULADA TORRES | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 804 | | | SAN JUAN | PR | 00917 | |
| 696286 | LEILA M SILVA | IRB COLINAS DE FAIR VIEW | 4D 11 CALLE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 265122 | LEILA M VIRELLA PAGAN | Address on file | | | | | | | |
| 696287 | LEILA MALAVE FELIX | URB VICTOR BRAEGER | 1 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 265123 | LEILA MARGARITA NARVAEZ LOPEZ | Address on file | | | | | | | |
| 265124 | LEILA MARRERO MALDONADO 685-957 | LCDA. LEILA MARRERRO | 1511 Ponce de LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 696288 | LEILA MEDINA RIVERA | EXT ZENO GANDIA | EDIF A 7 APT 107 | | | ARECIBO | PR | 00612 | |
| 265125 | LEILA MUNIZ ROMERO | Address on file | | | | | | | |
| 696289 | LEILA O GARDNER LACOURT | PO BOX 1100 | | | | HORMIGUEROS | PR | 00660 | |
| 265126 | LEILA ORTIZ AVILES | Address on file | | | | | | | |
| 696290 | LEILA ORTIZ RAMIREZ | Address on file | | | | | | | |
| 696291 | LEILA P COLON LOPEZ | URB EL PARAISO | 131 CALLE EUFRATES | | | SAN JUAN | PR | 00926 | |
| 696292 | LEILA P. BALAGUER | URB LA VILLA DE TORRIMAR | 120 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 696293 | LEILA R CRUZ CARRILLO | HC 02 BOX 17361 | | | | ARECIBO | PR | 00612 | |
| 696294 | LEILA RIVERA ACOSTA | PO BOX 679 | | | | VIEQUES | PR | 00765 | |
| 265127 | LEILA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 846308 | LEILA ROLON HENRIQUE | HACIENDAS DEL MONTE | 5005 PASEO LA CONSTANCIA | | | COTO LAUREL | PR | 00780-2316 | |
| 696295 | LEILA ROSADO RIVERA | APT 1971 | | | | SAN GERMAN | PR | 00683 | |
| 846309 | LEILA SANCHEZ TIRADO | PO BOX 190051 | | | | SAN JUAN | PR | 00919-0051 | |
| 265128 | LEILA VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 696296 | LEILAINE RODRIGUEZ FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 265129 | LEILAMAR CHEVERE FIGUEROA | Address on file | | | | | | | |
| 265130 | LEILANI CARTAGENA SANTANA | Address on file | | | | | | | |
| 265131 | LEILANI CRUZ NARVAEZ | Address on file | | | | | | | |
| 265132 | LEILANI K COTTO GOMEZ | Address on file | | | | | | | |
| 265133 | LEILANI MATTEI ROMAN | Address on file | | | | | | | |
| 696297 | LEILANI MEDINA MONGE | VILLA NAVARRA | 609 CALLE RAFAEL MERCADO # C | | | SAN JUAN | PR | 00924 | |
| 846310 | LEILANI TORRES ROCA | 200 AVE JESÚS T PINERO APT 21O | | | | SAN JUAN | PR | 00918-4167 | |
| 265134 | LEILANIE LOUBRIEL RAMOS | Address on file | | | | | | | |
| 265135 | LEILANIE Y CRESPO HERNANDEZ | Address on file | | | | | | | |
| 265136 | LEILANIS HERNANDEZ BERMUDEZ | Address on file | | | | | | | |
| 265137 | LEILANNIE RAMOS VELEZ | Address on file | | | | | | | |
| 846311 | LEILANY CARRION DEL TORO | URB. PASEO PALMA REAL | E-24 CALLE PALOMA | | | JUNCOS | PR | 00777 | |
| 265138 | LEILANY R. LOPEZ LOPEZ | Address on file | | | | | | | |
| 265139 | LEILANY ROBLES SANTIAGO | Address on file | | | | | | | |
| 265140 | LEILANY ROSADO TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265141 | LEILANYS M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 696298 | LEILIANI CHIESA GONZALEZ | PO BOX 736 | | | | JAYUYA | PR | 00664 | |
| 696299 | LEILIE ANN RODRIGUEZ DIAZ | HC 03 BOX 7885 | | | | BARRANQUITAS | PR | 00794 | |
| 696300 | LEIMARYS DELGADO MEDERO | Address on file | | | | | | | |
| 696301 | LEINAD J MARTINEZ AVILES | JARD DEL C | PP 23 CALLE 49 | | | PONCE | PR | 00728 | |
| 696302 | LEINAMAR SANTIAGO AGOSTO | HC 01 BOX 3035 | | | | BAJADERO | PR | 00616 | |
| 265142 | LEINBERGER, AMANDA | Address on file | | | | | | | |
| 265143 | LEINY E SILVA TORRES | Address on file | | | | | | | |
| 696303 | LEINYN HERNANDEZ CORRALIZA | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| 265144 | LEIRA FRATICELLI QUINONES | Address on file | | | | | | | |
| 265145 | LEIRA FRATICELLI QUINONES | Address on file | | | | | | | |
| 265146 | LEIRA FRATICELLI QUINONES | Address on file | | | | | | | |
| 265147 | LEIRA I FIGUEROA COLLAZO | Address on file | | | | | | | |
| 265148 | LEIRA MARZAN GONZALEZ | Address on file | | | | | | | |
| 265149 | LEIRA RAMOS RIVERA | Address on file | | | | | | | |
| 265150 | LEIRAM HERNANDEZ GASTALITURRI | Address on file | | | | | | | |
| 265151 | LEIRANNETTE RUIZ SANTIAGO | Address on file | | | | | | | |
| 265152 | LEIRYANN RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 696304 | LEISA ESTRADA SANTIAGO | P O BOX 100 | | | | BARCELONETA | PR | 00617 | |
| 265153 | LEISA JORGE MARTINEZ | Address on file | | | | | | | |
| 696305 | LEISA VELEZ CRUZ | 234 CALLE CACHICHUELA | | | | ISABELA | PR | 00662 | |
| 265154 | LEISBY DELGADO LOZADA | Address on file | | | | | | | |
| 265155 | LEISCHLA PEREZ PEREZ | Address on file | | | | | | | |
| 265156 | LEISECA SANCHEZ, TERESITA | Address on file | | | | | | | |
| 265157 | LEISHA CLAUDIO RIVERA | Address on file | | | | | | | |
| 265158 | LEISHA M. ALAMO OSORIO | Address on file | | | | | | | |
| 831885 | LEISHA MARIE ORTIZ PÉREZ | URB. ALTAGRACIA | CALLE REINA L-26 | | | TOA BAJA | PR | 00949 | |
| 265160 | LEISHA NIEVES FERRER | Address on file | | | | | | | |
| 265161 | LEISHA S QUINONES CAMACHO | Address on file | | | | | | | |
| 265162 | LEISHIA M RAMOS DE DIOS | Address on file | | | | | | | |
| 265163 | LEISHKA SALGADO DIAZ | Address on file | | | | | | | |
| 265164 | LEISHLA ESMURIA ACEVEDO | Address on file | | | | | | | |
| 265165 | LEISHLA M. ALAMO OSORIO | Address on file | | | | | | | |
| 696306 | LEISHLA MERIE ACEVEDO ACEVEDO | HC 1 BOX 7164 | | | | MOCA | PR | 00676 | |
| 265166 | LEISHLA MORENO GUTIERREZ | Address on file | | | | | | | |
| 265167 | LEISHLA O PONCE SILVA | Address on file | | | | | | | |
| 265168 | LEISHLA RIVERA CRUZ | Address on file | | | | | | | |
| 265169 | LEISHLA RIVERA FEBO | Address on file | | | | | | | |
| 696307 | LEISHLA S CORDERO ALMODOVAR | HC 10 BOX 7557 | | | | SABANA GRANDE | PR | 00637 | |
| 265170 | LEISHMARIE GARCIA SANTOS | Address on file | | | | | | | |
| 265171 | LEISKA M. SANCHEZ MORALES | Address on file | | | | | | | |
| 265172 | LEISMARIE SANCHEZ MEJIAS | Address on file | | | | | | | |
| 696308 | LEISON MALDONADO MONSERRATE | 1029 PDA 15 PUERTO ARTURO ST | | | | SAN JUAN | PR | 00907 | |
| 265173 | LEISURE SERVICES INC | URB ATLANTIC VIEW | 93 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 696309 | LEISURE TRAVEL | 1610 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 265174 | LEISURE TRAVEL | PONCE DE LEON 1610 | | | | SAN JUAN | PR | 00909 | |
| 265175 | LEITH SEIBERT, ADAM | Address on file | | | | | | | |
| 696310 | LEITHA Y CANDELAS ORTEGA | PO BOX 23 | | | | MANATI | PR | 00674 | |
| 265176 | LEITY ACEVEDO MORALES | Address on file | | | | | | | |
| 1438275 | Leitzes, Gerald & Elizabeth | Address on file | | | | | | | |
| 265177 | Leiva Acosta, Fernando | Address on file | | | | | | | |
| 265178 | LEIVA ACOSTA, YOLANDA | Address on file | | | | | | | |
| 2061641 | Leiva Acosta, Yolanda E | Address on file | | | | | | | |
| 265179 | LEIVA JORDAN MD, CARLOS A | Address on file | | | | | | | |
| 265180 | LEIVA PEREZ, KEVIN | Address on file | | | | | | | |
| 265181 | LEIXA VELEZ RIVERA | Address on file | | | | | | | |
| 265182 | LEIXA Y NEGRON PARES | Address on file | | | | | | | |
| 846312 | LEIZA CARRASQUILLO ROSARIO | PARC FALU | 330 CALLE 28 | | | SAN JUAN | PR | 00924-3146 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2078 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265183 | LEIZA M CINTRON PEREZ | Address on file | | | | | | | |
| 265184 | LEIZA M RIVERA VARGAS | Address on file | | | | | | | |
| 265185 | LELEAN GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 696311 | LELEAN GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 265186 | LELIA MORALES MUNICH | Address on file | | | | | | | |
| 696312 | LELIANA DIAZ SEPULVEDA | URB JARDINES DE ARROYO | 6 CALLE Z | | | ARROYO | PR | 00714 | |
| 265187 | LELIS ALVARADO | Address on file | | | | | | | |
| 696313 | LELIS ALVARADO MATOS | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 265188 | LELIS H LOPEZ ALEMAN | Address on file | | | | | | | |
| 696314 | LELIS Y FLORES SILVA | Address on file | | | | | | | |
| 1934025 | Lelonon Delgado, Ailer | Address on file | | | | | | | |
| 265189 | LELOS BUS LINE | Address on file | | | | | | | |
| 265190 | LELOS BUS LINE INC | HC 1 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265191 | LELOS BUS LINE, INC | HC 05 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265192 | LELY B BURGOS ORTIZ | Address on file | | | | | | | |
| 265193 | LELY STEPHANIE FELICIANO VELAZQUEZ | Address on file | | | | | | | |
| 265194 | LELY TORO MOLINA | Address on file | | | | | | | |
| 265195 | LEMA ABREU, NILDA JOSEFINA | Address on file | | | | | | | |
| 265196 | LEMA DIAZ, ROSA | Address on file | | | | | | | |
| 265197 | LEMA EMS | VICTORIA STATION P O BOX 38 | | | | AGUADILLA | PR | 00605-0038 | |
| 265198 | LEMA RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 265199 | LEMANUEL SEGARRA CRUZ | Address on file | | | | | | | |
| 696315 | LEMARAL AUTO AIR INC | 171 AVE ROOSEVELT(MARGINAL) | | | | SAN JUAN | PR | 00917 | |
| 696316 | LEMARIE AYALA SANCHEZ | VALLE TOLIMA | O 2 CALLE MILAGROS CARRILLO | | | CAGUAS | PR | 00725 | |
| 265200 | LEMARIE HERNANDEZ DIAZ | Address on file | | | | | | | |
| 265201 | LEMARIE HERNANDEZ DIAZ | Address on file | | | | | | | |
| 696317 | LEMARYS DE LEON RIVERA | COLINA DEL PLATA | 54 CALLE CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 265202 | LEMENI MATOS, FABIOLA T | Address on file | | | | | | | |
| 265203 | LEMIL COLLAZO | Address on file | | | | | | | |
| 265204 | LEMIRE RAMIREZ, ROBERT | Address on file | | | | | | | |
| 1676095 | LEMME R TR IMA P | Address on file | | | | | | | |
| 798226 | LEMOS BARBOSA, RENATO | Address on file | | | | | | | |
| 265205 | LEMOS BARBOSA, RENATO | Address on file | | | | | | | |
| 265206 | LEMOS HERMIDA, CARLOS | Address on file | | | | | | | |
| 265207 | LEMOS RAMIREZ, JUAN | Address on file | | | | | | | |
| 265208 | LEMOS RAMIREZ, JUAN | Address on file | | | | | | | |
| 696318 | LEMUEL A MARTINEZ ENCARNACION | RES ROBERTO CLEMENTE | CALLE 4 EDIF B 11 APT 7 | | | CAROLINA | PR | 00987 | |
| 265209 | LEMUEL A TORRES ROSARIO | Address on file | | | | | | | |
| 696319 | LEMUEL APONTE CABAN | HC 8 BOX 997 | | | | PONCE | PR | 00731 | |
| 265210 | LEMUEL CANCEL Y OLGA N COLON | Address on file | | | | | | | |
| 696320 | LEMUEL CARRASQUILLO ARISTUD | Address on file | | | | | | | |
| 696321 | LEMUEL COLON | BO CANDELARIA | 375 CALLE MARGINAL | | | TOA BAJA | PR | 00951 | |
| 265211 | LEMUEL CUASCUT CEDENO | Address on file | | | | | | | |
| 696322 | LEMUEL DE JESUS VARONA | PO BOX 1198 | | | | LUQUILLO | PR | 00773-1198 | |
| 265212 | LEMUEL E ORTIZ MOJICA | Address on file | | | | | | | |
| 265213 | LEMUEL GONZALEZ LABOY | Address on file | | | | | | | |
| 696323 | LEMUEL GONZALEZ VELEZ | HC 01 BOX 4555 | | | | QUEBRADILLA | PR | 00678 | |
| 265214 | LEMUEL GUZMAN PABON | Address on file | | | | | | | |
| 696324 | LEMUEL HOMAR RAMOS | HC 03 BOX 22834 | | | | LAJAS | PR | 00667 | |
| 696325 | LEMUEL IRIZARRY HEYLIGER | BO TRASTALLERES | 69 SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 696326 | LEMUEL J GONZALEZ OTERO | PO BOX 332 | | | | MOROVIS | PR | 00687 | |
| 265215 | LEMUEL LEBRON LLANOS | Address on file | | | | | | | |
| 265216 | LEMUEL MARTINEZ BONILLA | Address on file | | | | | | | |
| 265217 | LEMUEL MASSO MARRERO | Address on file | | | | | | | |
| 265218 | LEMUEL MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 265219 | LEMUEL ORTIZ DIAZ | Address on file | | | | | | | |
| 696327 | LEMUEL PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 | |
| 696328 | LEMUEL QUIJANO GUADALUPE | RR 2 BOX 355 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846313 | LEMUEL TORRES RODRIGUEZ | PO BOX 68 | | | | JUANA DIAZ | PR | 00795 | |
| 696329 | LEMUEL TORRES ROSADO | Address on file | | | | | | | |
| 265220 | LEMUEL TORRES ROSADO | Address on file | | | | | | | |
| 265221 | LEMUS GALVEZ, ALMA | Address on file | | | | | | | |
| 265222 | LEMUS GORDON, MANUEL | Address on file | | | | | | | |
| 265223 | LENA A PENA PASCUAL | Address on file | | | | | | | |
| 265224 | LENA CHANLATTE ITHIER | Address on file | | | | | | | |
| 846314 | LENA CORP | PO BOX 2975 | | | | SAN JUAN | PR | 00936 | |
| 696330 | LENABEL ALVARADO DE GRACIA | Address on file | | | | | | | |
| 265225 | LENABEL ALVARADO DE GRACIA | Address on file | | | | | | | |
| 265226 | LEND LEASE US CONSTRUCTION INC | P O BOX 32755 | | | | CHARLOTTE | NC | 28232 | |
| 696331 | LENDA PAGAN MATOS | HC 67 BOX 15955 | | | | FAJARDO | PR | 00738 | |
| 265227 | LENDOR TORO, JOSE | Address on file | | | | | | | |
| 846315 | LENEL RESTAURANT | 51 CALLE PALMA | | | | ARECIBO | PR | 00612-4582 | |
| 265228 | LENELIS M LARRIUZ SOTO | Address on file | | | | | | | |
| 696332 | LENER BATISTA GARCIA | P O BOX 50 | | | | ADJUNTAS | PR | 00601 | |
| 265229 | LENIA BOTTI GILCHRIST | Address on file | | | | | | | |
| 696333 | LENIDAS RAMIREZ | Address on file | | | | | | | |
| 696334 | LENIEL COLLAZO NAZARIO | CONDIMINIO TORRES DEL PARQUE | APARTQAMENTO 410 NORTE | | | BAYAMON | PR | 00956 | |
| 265230 | LENIEL COLLAZO Y ANABELLE SOTO | Address on file | | | | | | | |
| 265231 | LENIEL OMAR SANTANA MUNIZ | Address on file | | | | | | | |
| 265232 | LENIEL SANTANA MUNIZ | Address on file | | | | | | | |
| 265233 | LENIER BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 696335 | LENIER PEREZ MARTINEZ | HC4 BOX 44175 | | | | LARES | PR | 00669 | |
| 696336 | LENIER VELEZ DOMENECH | P O BOX 48 | | | | LARES | PR | 00669 0048 | |
| 265234 | LENIGH VALLEY MUHLENBERG MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 265235 | LENIH A AROCHO ACEVEDO | Address on file | | | | | | | |
| 696337 | LENIN CEPEDA ROMERO | VILLA DE SAN ANTON | N23 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 265236 | LENIN FELICIANO TAPIA | Address on file | | | | | | | |
| 696338 | LENIN ROSADO VIERA | Address on file | | | | | | | |
| 265237 | LENIN W CACERES THAMINA | Address on file | | | | | | | |
| 696339 | LENIO LARACUENTE SANCHEZ | RESIDENCIAL SAN FERNANDO | EDIF 16 APT 253 | | | SAN JUAN | PR | 00927 | |
| 696340 | LENIS DROPEZA | RR 2 BOX 5578 | | | | TOA ALTA | PR | 00953 | |
| 696341 | LENIS E FELICIANO MARTINEZ | HC 01 BOX 10614 | | | | ARECIBO | PR | 00612 | |
| 696342 | LENIS E PONT TORO | URB EL VALLE | 106 CALLE PALMA REAL | | | CAGUAS | PR | 00727 | |
| 265238 | LENIS M BERRIOS DIAZ | Address on file | | | | | | | |
| 696343 | LENIS N OCASIO AGOSTO | P O BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 696344 | LENISE VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 265239 | LENISSE PEREZ SANTIAGO | Address on file | | | | | | | |
| 265240 | LENISSE PORTALATIN PEREZ | Address on file | | | | | | | |
| 696345 | LENIT MERCADO MATIAS | HC 1 BOX 9152 | | | | TOA BAJA | PR | 00949 | |
| 846316 | LENITZIA APONTE TORRES | URB REXVILLE | A-2 5 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 696346 | LENIZA VEGA CONDE | 1702 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 265241 | LENM CONSTRUCTION CORP | P O BOX 1094 | | | | MAUNABO | PR | 00707 | |
| 265242 | LENMARIE IRIZARRY PABON | Address on file | | | | | | | |
| 265243 | LENNA M AVILES PORRATA | Address on file | | | | | | | |
| 265244 | LENNEN VELEZ ALICEA | Address on file | | | | | | | |
| 265245 | LENNIE E DE ORBETA CRUZ | Address on file | | | | | | | |
| 265246 | LENNIE M ORTEGA GONZALEZ | Address on file | | | | | | | |
| 265247 | LENNIE W MARTINEZ TARAFA | Address on file | | | | | | | |
| 696347 | LENNIK VELEZ HERNANDEZ | PO BOX 142633 | | | | ARECIBO | PR | 00614 | |
| 696348 | LENNIN SEPULVEDA FIGUEROA | URB VILLAS ALBA | J 3 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 1431537 | Lenning, Richard W. | Address on file | | | | | | | |
| 265249 | LENNIS CARABALLO FONTÁNEZ | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 265250 | LENNON, KELLY | Address on file | | | | | | | |
| 1479016 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2080 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265251 | LENNOX RIVERA RODRIGUEZ/ARLYN RODRIGUEZ | Address on file | | | | | | | |
| 2180107 | Lennox, Jeffrey and Linda | 115 Dale Rd | | | | Weston | VT | 05161 | |
| 2180106 | Lennox, Linda | 115 Dale Rd | | | | Weston | VT | 05161 | |
| 265252 | LENNY A FRED NAVARRO | Address on file | | | | | | | |
| 696349 | LENNY COLON | 1649 CUMIN DR | | | | POINCIANA | FL | 34759-5445 | |
| 696350 | LENNY CORA GOMEZ | Address on file | | | | | | | |
| 696351 | LENNY CORA GOMEZ | Address on file | | | | | | | |
| 265253 | LENNY CORA GOMEZ | Address on file | | | | | | | |
| 265254 | LENNY E SANTIAGO REYES | Address on file | | | | | | | |
| 696352 | LENNY GONZALEZ CHEVEREZ | HC 1 BOX 1901 | | | | MOROVIS | PR | 00687 | |
| 696353 | LENNY GONZALEZ GONZALEZ | RR 6 BOX 11168-A | | | | SAN JUAN | PR | 00926 | |
| 265255 | LENNY JOENN REYES GONZALEZ | Address on file | | | | | | | |
| 265256 | LENNY PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 696354 | LENNY RODRIGUEZ | URB VALENCIA | 549 CALLE ASTORGAS | | | SAN JUAN | PR | 00923 | |
| 265257 | LENNY SANTIAGO RAMOS | Address on file | | | | | | | |
| 265258 | LENNY TUA MENDEZ | Address on file | | | | | | | |
| 265259 | LENNYS J GARCIA VEGA | Address on file | | | | | | | |
| 265260 | LENNYS M NATAL ORTIZ | Address on file | | | | | | | |
| 265261 | LENNYS Z CABRERA LOPEZ | Address on file | | | | | | | |
| 265262 | LENORA BYER PONS | Address on file | | | | | | | |
| 846317 | LENORA SABINO | JARDINES DE ARECIBO AC-10 | | | | ARECIBO | PR | 00612 | |
| 265263 | LENOX HILL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 696355 | LENOX HILL HOSPITAL | PO BOX 5709 | | | | NEW YORK | NY | 10087 | |
| 696356 | LENOX HILL INTERVENCIONAL | PO BOX 1054/LHS | | | | NEW YORK | NY | 10021 | |
| 696357 | LENS CRAFTERS | 101 PLAZA DEL CARIBE | 2050 PONCE BAY PASS | | | PONCE | PR | 00717-1313 | |
| 265264 | LENS CRAFTERS | PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 265265 | LENS VISION LLC | GALERIA PASEOS MALL #116 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 265266 | LENS VISION OUTLET | 75 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 770690 | LENS VISION OUTLET | GALERIA PASEOS MALL | AVE LAS CUMBRES STE 116 | | | SAN JUAN | PR | 00926 | |
| 265267 | LENSCRAFTERS | PLAZA DEL CARIBE MALL | 2050 PONCE BY PASS STE 101 | | | PONCE | PR | 00717-1313 | |
| 265268 | LENTZ VELEZ, MICHELLE | Address on file | | | | | | | |
| 265269 | LENUEL RODRIGUEZ CABEZA | Address on file | | | | | | | |
| 757589 | LENY, TANIA | Address on file | | | | | | | |
| 1453896 | Leny, Tania | Address on file | | | | | | | |
| 696359 | LENYS M MARTINEZ ORTIZ | COND ESTANCIAS DEL SUR | APT 417 | | | PONCE | PR | 00728-4011 | |
| 696358 | LENYS M MARTINEZ ORTIZ | JARDINES DEL CARIBE | TT-31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| 265270 | LENYXA M CARRASQUILLO LASANTA | Address on file | | | | | | | |
| 696360 | LEO A CRUZ RIOS | PO BOX 970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 265271 | LEO A CRUZ RIOS | Address on file | | | | | | | |
| 265272 | LEO A CRUZ RIOS | Address on file | | | | | | | |
| 696361 | LEO BURNETT PUERTO RICO. | PO BOX 361856 | | | | SAN JUAN | PR | 00936 | |
| 265273 | LEO D SOTOMAYOR HERNANDEZ | Address on file | | | | | | | |
| 265274 | LEO E LOPEZ MONTIJO | Address on file | | | | | | | |
| 265275 | LEO G PABON JIMENEZ | Address on file | | | | | | | |
| 696362 | LEO IRIZARRY MILAN | Address on file | | | | | | | |
| 265276 | LEO VARGAS, CARMEN | Address on file | | | | | | | |
| 2158620 | Leo Vargas, Carmen | Address on file | | | | | | | |
| 696363 | LEO Y LIU | 810 MELLON STREET | | | | LITTLE ROCK | AR | 72205 | |
| 265277 | LEO ZURKOUSKY QUINONES | Address on file | | | | | | | |
| 265278 | LEOB CONSTRUCTION | P O BOX 2507 | | | | GUAYNABO | PR | 00970 | |
| 2174765 | LEOB CONSTRUCTION INC | P.O. BOX 71 | | | | COMERIO | PR | 00702 | |
| 265279 | LEOBARDO ALVARADO GONZALEZ | Address on file | | | | | | | |
| 696364 | LEOBARDO VILLEGAS HUERTAS | Address on file | | | | | | | |
| 265280 | LEOCADIA ALEJANDRO REYES | Address on file | | | | | | | |
| 696365 | LEOCADIA DE LA CRUZ GARCIA | ALTURAS DE RIO GRANDE | AA 4 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 696366 | LEOCADIA GUADALUPE RESTO | COND PARK GARDENS | TOWNHOUSE APT 212 | | | SAN JUAN | PR | 00926 | |
| 696367 | LEOCADIA MARCANO RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696368 | LEOCADIA MERCED CARDONA | PO BOX 8695 | | | | CAGUAS | PR | 00736 | |
| 265281 | LEOCADIO AYALA AYALA | Address on file | | | | | | | |
| 265282 | LEOCADIO ESCALANTE LEON | Address on file | | | | | | | |
| 265283 | LEOCADIO FERREIRA GONZALEZ | Address on file | | | | | | | |
| 696369 | LEOCADIO GONZALEZ | BOX 4521 | | | | AGUADILLA | PR | 00603 | |
| 696370 | LEOCADIO HERNANDEZ JIMENEZ | URB VISTA DEL RIO | CALLE 8 F 3 | | | ANASCO | PR | 00610 | |
| 265284 | LEOCADIO MEDINA GONZALEZ | Address on file | | | | | | | |
| 696371 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 | |
| 265285 | LEOCADIO PAGAN Y ANGELICA PAGAN | Address on file | | | | | | | |
| 265286 | LEOCADIO RAMIREZ GUZMAN | Address on file | | | | | | | |
| 696372 | LEOCADIO ROBLES FELICIANO | BUENA VISTA | 136 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 696373 | LEOCRICIA BAYRON ORTIZ | BO OBRERO | 662 CALLE 8 | | | SAN JUAN | PR | 00907 | |
| 696374 | LEODANEL MONTALVO CORREA | P O BOX 526 | | | | GARROCHALES | PR | 00652 | |
| 265287 | LEODI INTERNATIONAL INC | 8 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 265288 | LEODI INTERNATIONAL INC | CALLE MAESTRO CORDERO #8 | | | | HATO REY | PR | 00917 | |
| 265289 | LEODORA ORTIZ ZAPATA | Address on file | | | | | | | |
| 265290 | LEOFRANCIS ALICEA FLORES | Address on file | | | | | | | |
| 696375 | LEOMAR ROMAN HERNANDEZ | HC 3 BOX 9709 | | | | LARES | PR | 00669 | |
| 696376 | LEOMAR SOSA CAMACHO | Address on file | | | | | | | |
| 265291 | LEOMAR SOSA CAMACHO | Address on file | | | | | | | |
| 265292 | LEOMAR SOSA CAMACHO | Address on file | | | | | | | |
| 265293 | LEOMAR VELEZ GERENA | Address on file | | | | | | | |
| 696377 | LEOMARDIS CORDERO UGARTE | HC 1 BOX 6976 | | | | GUAYANILLA | PR | 00656-9732 | |
| 696378 | LEOMARIE TORRES | Address on file | | | | | | | |
| 696379 | LEOMARIS COLON ORTIZ | PO BOX 779 | | | | AIBONITO | PR | 00705 | |
| 265294 | LEOMARIS JUSTINIANO CHARON | Address on file | | | | | | | |
| 696380 | LEOMARIS LOPEZ CONCEPCION | LEVITTOWN | JD 4 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696381 | LEOMARIS MATIENZO GONZALEZ | PO BOX 624 | | | | NAGUABO | PR | 00718 | |
| 696382 | LEOMARY RIVERA CARMONA | PARCELAS FALU 265 CALLE 43 | JARDINES DE ENSUENOS APT 3 | | | SAN JUAN | PR | 00924 | |
| 265295 | LEOMARY RIVERA CARMONA | Address on file | | | | | | | |
| 265296 | LEOMINSTER HOSPITAL | 60 HOSPITAL ROAD | | | | LEONMINSTER | MA | 01453 | |
| 265298 | LEON & JOVER LLC | 5900 AVE ISLA VERDE | SUITE 2 PMB 448 | | | CAROLINA | PR | 00979 | |
| 265299 | LEON ACEVEDO, EVELYN | Address on file | | | | | | | |
| 265300 | LEON ACEVEDO, LUZ A | Address on file | | | | | | | |
| 265301 | Leon Acosta, Carlos A | Address on file | | | | | | | |
| 265302 | LEON ACOSTA, ENRIQUETA | Address on file | | | | | | | |
| 265303 | LEON ACOSTA, JOSEFA | Address on file | | | | | | | |
| 265304 | LEON ACOSTA, JOSEFA | Address on file | | | | | | | |
| 265305 | LEON ACOSTA, MILLIE E | Address on file | | | | | | | |
| 265306 | LEON ACOSTA, ZELIDEH | Address on file | | | | | | | |
| 265307 | LEON ALAMO, FELIX | Address on file | | | | | | | |
| 265308 | Leon Aldarondo, Eric G | Address on file | | | | | | | |
| 265309 | Leon Alicea, Ana R | Address on file | | | | | | | |
| 265310 | LEON ALICEA, ANTHONY | Address on file | | | | | | | |
| 265311 | LEON ALICEA, JUAN R | Address on file | | | | | | | |
| 1875983 | Leon Alicea, Juan R | Address on file | | | | | | | |
| 265312 | LEON ALMEDINA, CASIMIRO | Address on file | | | | | | | |
| 265313 | LEON ALVARADO, EFRAIN | Address on file | | | | | | | |
| 265314 | LEON ALVARADO, FRANCISCO | Address on file | | | | | | | |
| 265315 | LEON ALVARADO, LUIS G. | Address on file | | | | | | | |
| 265316 | LEON ALVARADO, NYDIA | Address on file | | | | | | | |
| 265317 | LEON ALVARADO, ROSANA | Address on file | | | | | | | |
| 1420191 | LEON ALVARADO, YAMIL Y MAPFRE PRAICO | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1756134 | Leon Alvarez, Myrta | Address on file | | | | | | | |
| 1982953 | LEON ALVAREZ, MYRTA M | Address on file | | | | | | | |
| 265319 | LEON ALVAREZ, MYRTA M. | Address on file | | | | | | | |
| 124657 | LEON AMADOR, DAVID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2082 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265320 | LEON AMADOR, HEYDA I | Address on file | | | | | | | |
| 265321 | LEON AMADOR, JORGE A | Address on file | | | | | | | |
| 265322 | LEON AMADOR, JUAN M. | Address on file | | | | | | | |
| 1790347 | Leon Amaro, Glenda E | Address on file | | | | | | | |
| 265324 | LEON APONTE, GUILLERMINA | Address on file | | | | | | | |
| 265325 | LEON APONTE, VICTOR | Address on file | | | | | | | |
| 265326 | LEON AQUINO, MARIA | Address on file | | | | | | | |
| 265327 | LEON AQUINO, MARIA DE LOS A. | Address on file | | | | | | | |
| 265328 | LEON ARBELO, AWILDA | Address on file | | | | | | | |
| 265329 | LEON ARRIAGA, MARIA | Address on file | | | | | | | |
| 265330 | LEON ARROYO, ERIC | Address on file | | | | | | | |
| 265331 | Leon Arroyo, Hector L | Address on file | | | | | | | |
| 265332 | LEON ARZOLA, RAUL | Address on file | | | | | | | |
| 265333 | Leon Aviles, Angel L | Address on file | | | | | | | |
| 265334 | LEON AVILES, EDELISA | Address on file | | | | | | | |
| 265335 | LEON AVILES, EDGAR | Address on file | | | | | | | |
| 1959399 | Leon Aviles, Edgar E. | Address on file | | | | | | | |
| 2058226 | LEON AVILES, EDGAR E. | Address on file | | | | | | | |
| 265336 | Leon Aviles, Jose L | Address on file | | | | | | | |
| 265337 | LEON AYALA, CECILIO A | Address on file | | | | | | | |
| 265338 | LEON AYALA, OLGA | Address on file | | | | | | | |
| 1502944 | Leon Baez, Alexis | Address on file | | | | | | | |
| 1502944 | Leon Baez, Alexis | Address on file | | | | | | | |
| 1557933 | Leon Baez, Alexis E | Address on file | | | | | | | |
| 265339 | LEON BAEZ, ALEXIS E. | Address on file | | | | | | | |
| 265340 | Leon Baez, Pedro A | Address on file | | | | | | | |
| 2094149 | Leon Baez, Pedro A. | Address on file | | | | | | | |
| 265341 | LEON BALINES, HECTOR E | Address on file | | | | | | | |
| 2146664 | Leon Banks, Jose A. | Address on file | | | | | | | |
| 265342 | LEON BARANDA, KATIA | Address on file | | | | | | | |
| 265343 | LEON BAUZO, ALEJANDRO | Address on file | | | | | | | |
| 265344 | LEON BAYRON, JANET | Address on file | | | | | | | |
| 265345 | LEON BELTRAN, CRISTAL M | Address on file | | | | | | | |
| 1831163 | Leon Berdecia , Fernando | Address on file | | | | | | | |
| 265347 | LEON BERDECIA, ERVIN | Address on file | | | | | | | |
| 265346 | LEON BERDECIA, ERVIN | Address on file | | | | | | | |
| 265348 | Leon Berdecia, Fernando | Address on file | | | | | | | |
| 265349 | LEON BERMUDEZ, ILDEFONSO | Address on file | | | | | | | |
| 265350 | LEON BERMUDEZ, ILDEFONSO | Address on file | | | | | | | |
| 265351 | LEON BERMUDEZ, ZULMA I | Address on file | | | | | | | |
| 265352 | LEON BERRIOS, LUIS | Address on file | | | | | | | |
| 1420192 | LEON BERRIOS, VICTOR X | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 265353 | LEON BERRIOS, VICTOR X. | Address on file | | | | | | | |
| 265354 | LEON BILBAO, SILVIA | Address on file | | | | | | | |
| 798228 | LEON BONETA, EDGARDO | Address on file | | | | | | | |
| 265355 | LEON BONETA, EDGARDO A | Address on file | | | | | | | |
| 265356 | LEON BONETA, EDWIN E | Address on file | | | | | | | |
| 265357 | LEON BONILLA, DANIEL | Address on file | | | | | | | |
| 265358 | LEON BONILLA, GLADYS | Address on file | | | | | | | |
| 1611056 | Leon Bonilla, Gladys J | Address on file | | | | | | | |
| 265359 | LEON BONILLA, MAGDA | Address on file | | | | | | | |
| 265360 | LEON BONILLA, ROSA E | Address on file | | | | | | | |
| 265361 | LEON BORRERO, EDGARDO | Address on file | | | | | | | |
| 798229 | LEON BORRERO, KIARA | Address on file | | | | | | | |
| 265362 | LEON BOSQUE, CARMEN D | Address on file | | | | | | | |
| 798230 | LEON BOSQUE, CARMEN D | Address on file | | | | | | | |
| 265363 | LEON BOSQUE, IVETTE | Address on file | | | | | | | |
| 265364 | LEON BOSQUE, IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2083 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792123 | Leon Bosques, Ivette | Address on file | | | | | | | |
| 265365 | Leon Brandi, Jorge J | Address on file | | | | | | | |
| 265366 | Leon Brandi, Jose W | Address on file | | | | | | | |
| 265367 | LEON BRANDI, MAGDA | Address on file | | | | | | | |
| 798231 | LEON BRITO, RUTH N | Address on file | | | | | | | |
| 265368 | LEON BUITRAGO, ANA | Address on file | | | | | | | |
| 265369 | LEON BUITRAGO, ANA M. | Address on file | | | | | | | |
| 265370 | LEON BURGOS, AUREA M | Address on file | | | | | | | |
| 798232 | LEON BURGOS, AUREA M | Address on file | | | | | | | |
| 265371 | LEON BURGOS, ZENAIDA | Address on file | | | | | | | |
| 1730608 | Leon Burgos, Zenaida | Address on file | | | | | | | |
| 265372 | LEON CABALLERO, YARA | Address on file | | | | | | | |
| 265373 | LEON CABELLO, WILMER | Address on file | | | | | | | |
| 1420193 | LEON CALVERT, JOSE RAMON | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |
| 265374 | LEON CAMACHO, CARLOS I. | Address on file | | | | | | | |
| 265375 | LEON CAMACHO, SAMUEL | Address on file | | | | | | | |
| 2197335 | Leon Candelario, Mirza I | Address on file | | | | | | | |
| 2084592 | LEON CANSOBRE, CARMEN M | Address on file | | | | | | | |
| 265376 | LEON CARATTINI, SHAYRA | Address on file | | | | | | | |
| 798233 | LEON CARATTINI, SHAYRA | Address on file | | | | | | | |
| 265377 | LEON CARDONA, SORAYA | Address on file | | | | | | | |
| 265378 | LEON CARRASCO, HERMENEGILDA | Address on file | | | | | | | |
| 265379 | LEON CARRASCO, PEDRO | Address on file | | | | | | | |
| 265380 | LEON CARRASQUILLO, ANA C | Address on file | | | | | | | |
| 265381 | LEON CARRASQUILLO, CARLOS | Address on file | | | | | | | |
| 265382 | Leon Carrasquillo, Carlos L. | Address on file | | | | | | | |
| 265383 | LEON CARRASQUILLO, CARLOS M. | Address on file | | | | | | | |
| 265384 | LEON CARRILLO, ISMAEL | Address on file | | | | | | | |
| 846318 | LEON CARTAGENA MARIA V | SUITE 137 | PO BOX 1007 | | | GUAYAMA | PR | 00785-4007 | |
| 265385 | LEON CARTAGENA, JESSICA I | Address on file | | | | | | | |
| 265386 | LEON CARTAGENA, JOSE | Address on file | | | | | | | |
| 265387 | LEON CARTAGENA, MARIA | Address on file | | | | | | | |
| 853325 | LEON CARTAGENA, MARIA V. | Address on file | | | | | | | |
| 265388 | LEON CARTAGENA, MARIA V. | Address on file | | | | | | | |
| 265389 | LEON CARTAGENA, MARIA W. | Address on file | | | | | | | |
| 265390 | LEON CARTAGENA, WILFREDO | Address on file | | | | | | | |
| 265391 | LEON CASILLAS, MAGDA | Address on file | | | | | | | |
| 798234 | LEON CASILLAS, MAGDA | Address on file | | | | | | | |
| 1856943 | Leon Casillas, Moraima | Address on file | | | | | | | |
| 265392 | LEON CASILLAS, MORAIMA | Address on file | | | | | | | |
| 265394 | LEON CASTANER, NOREIN M | Address on file | | | | | | | |
| 265395 | LEON CASTRELLO, HILDA L | Address on file | | | | | | | |
| 1591600 | Leon Castrello, Hilda L. | Address on file | | | | | | | |
| 1591600 | Leon Castrello, Hilda L. | Address on file | | | | | | | |
| 1590439 | Leon Castrello, Mirna | Address on file | | | | | | | |
| 1590439 | Leon Castrello, Mirna | Address on file | | | | | | | |
| 1588454 | Leon Castrello, Mirna | Address on file | | | | | | | |
| 1588454 | Leon Castrello, Mirna | Address on file | | | | | | | |
| 265396 | LEON CASTRO, JAIME | Address on file | | | | | | | |
| 265397 | LEON CASTRO, JULIO | Address on file | | | | | | | |
| 1460462 | LEON CAVILA, CARMEN A | Address on file | | | | | | | |
| 265398 | Leon Cintron, Edward | Address on file | | | | | | | |
| 1420194 | LEON CINTRON, LIZMARIE | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | PONCE | PR | 00733-4620 | |
| 2081195 | Leon Cintron, Nelida | Address on file | | | | | | | |
| 1933462 | LEON CITRON, NELIDA | Address on file | | | | | | | |
| 265399 | LEON COLLAZO, JANETTE | Address on file | | | | | | | |
| 265400 | LEON COLLAZO, MADELINE | Address on file | | | | | | | |
| 2032732 | Leon Colon , Zaida I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2084 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878648 | LEON COLON, ALBERTO | Address on file | | | | | | | |
| 265402 | LEON COLON, ALEXA | Address on file | | | | | | | |
| 265403 | LEON COLON, ALEXIS J | Address on file | | | | | | | |
| 265404 | LEON COLON, CARLOS A | Address on file | | | | | | | |
| 265405 | LEON COLON, CARMEN | Address on file | | | | | | | |
| 265406 | LEON COLON, JORGE L | Address on file | | | | | | | |
| 265407 | LEON COLON, LETICIA | Address on file | | | | | | | |
| 1824009 | Leon Colon, Linda | Address on file | | | | | | | |
| 1940785 | Leon Colon, Linda | Address on file | | | | | | | |
| 798235 | LEON COLON, LINDA | Address on file | | | | | | | |
| 798236 | LEON COLON, LINDA A | Address on file | | | | | | | |
| 265408 | LEON COLON, LINDA A. | Address on file | | | | | | | |
| 798237 | LEON COLON, LISETTE M | Address on file | | | | | | | |
| 265409 | LEON COLON, MARTHA | Address on file | | | | | | | |
| 265410 | LEON COLON, MARTHA JOHANA | Address on file | | | | | | | |
| 265411 | LEON COLON, NAYDA | Address on file | | | | | | | |
| 265412 | LEON COLON, NAYDA | Address on file | | | | | | | |
| 265413 | LEON COLON, PEDROJUAN | Address on file | | | | | | | |
| 265414 | LEON COLON, PRISCILA | Address on file | | | | | | | |
| 265415 | LEON COLON, PRISCILA | Address on file | | | | | | | |
| 265416 | LEON COLON, RAQUEL | Address on file | | | | | | | |
| 265417 | LEON COLON, RENE | Address on file | | | | | | | |
| 265418 | Leon Colon, Victor M | Address on file | | | | | | | |
| 265419 | LEON COLON, WALTER | Address on file | | | | | | | |
| 265420 | LEON COLON, WILGIA Y. | Address on file | | | | | | | |
| 265421 | LEON COLON, YESSENIA | Address on file | | | | | | | |
| 265422 | LEON COLON, ZULEYKA | Address on file | | | | | | | |
| 265423 | LEON CONSTANTINO, IVONNE | Address on file | | | | | | | |
| 265424 | LEON CONSTANTINO, IVONNE | Address on file | | | | | | | |
| 265425 | LEON CONTRERAS, GAMALIEL | Address on file | | | | | | | |
| 265426 | LEON CORDERO, JOSEPH | Address on file | | | | | | | |
| 2132703 | Leon Cornien, Beatriz | Address on file | | | | | | | |
| 265427 | LEON CORNIER, BEATRIZ | Address on file | | | | | | | |
| 265428 | LEON CORREA, FEDERICO | Address on file | | | | | | | |
| 265429 | LEON CORREA, MANUEL E. | Address on file | | | | | | | |
| 265430 | LEON CORTES, FLORIANGELI | Address on file | | | | | | | |
| 2075830 | Leon Cortes, Teriangel | Address on file | | | | | | | |
| 2086721 | LEON CORTES, TERIANGELI | Address on file | | | | | | | |
| 2121219 | Leon Cortes, Teriangeli | Address on file | | | | | | | |
| 798238 | LEON CORTES, TERIANGELI | Address on file | | | | | | | |
| 265432 | LEON COSME, FREDISWINDA | Address on file | | | | | | | |
| 2146007 | Leon Cosme, Sergio | Address on file | | | | | | | |
| 265433 | LEON COTTO, MYRTA | Address on file | | | | | | | |
| 265434 | LEON COTTY, MARIA | Address on file | | | | | | | |
| 1849305 | Leon Cotty, Maria M. | Address on file | | | | | | | |
| 265435 | LEON CRESPO, DIMIRI | Address on file | | | | | | | |
| 2091783 | Leon Cruz, Abigail | Address on file | | | | | | | |
| 265436 | LEON CRUZ, ABIGAIL | Address on file | | | | | | | |
| 265437 | LEON CRUZ, ADAM | Address on file | | | | | | | |
| 265438 | LEON CRUZ, ANA I | Address on file | | | | | | | |
| 265439 | LEON CRUZ, CARMEN E | Address on file | | | | | | | |
| 265440 | LEON CRUZ, CATHERINE | Address on file | | | | | | | |
| 265441 | LEON CRUZ, ERICK | Address on file | | | | | | | |
| 265442 | LEON CRUZ, FRANCISCO | Address on file | | | | | | | |
| 265443 | LEON CRUZ, FRANCISCO | Address on file | | | | | | | |
| 265445 | LEON CRUZ, GERARDO A | Address on file | | | | | | | |
| 265446 | LEON CRUZ, GILBERTO | Address on file | | | | | | | |
| 265447 | LEON CRUZ, GRISSEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265448 | LEON CRUZ, JORGE | Address on file | | | | | | | |
| 265449 | LEON CRUZ, JUAN P. | Address on file | | | | | | | |
| 265450 | LEON CRUZ, MARIA E | Address on file | | | | | | | |
| 1948588 | LEON CRUZ, MARIA E. | Address on file | | | | | | | |
| 265451 | LEON CRUZ, MARIA L | Address on file | | | | | | | |
| 265452 | LEON CRUZ, NYDIA E | Address on file | | | | | | | |
| 265453 | Leon Cruz, Pedro | Address on file | | | | | | | |
| 265454 | LEON CRUZ, RAFAEL | Address on file | | | | | | | |
| 265455 | Leon Cruz, Victor M | Address on file | | | | | | | |
| 265456 | LEON CRUZ, VICTORIA | Address on file | | | | | | | |
| 798239 | LEON CRUZ, VICTORIA | Address on file | | | | | | | |
| 265457 | LEON CURBELO, CAROL | Address on file | | | | | | | |
| 798240 | LEON CURBELO, CAROL | Address on file | | | | | | | |
| 265458 | LEON CURBELO, ONYL | Address on file | | | | | | | |
| 265459 | LEON DAVILA, CARMEN A. | Address on file | | | | | | | |
| 265461 | LEON DAVILA, FRANCISCA | Address on file | | | | | | | |
| 265460 | LEON DAVILA, FRANCISCA | Address on file | | | | | | | |
| 265462 | LEON DE BONILLA, CECILIA | Address on file | | | | | | | |
| 265463 | LEON DE BONILLA, CECILIA | Address on file | | | | | | | |
| 1847904 | Leon de Jesus , Edwin | Address on file | | | | | | | |
| 265464 | LEON DE JESUS, NILDA S | Address on file | | | | | | | |
| 265465 | LEON DE LEON MD, CARMEN DE | Address on file | | | | | | | |
| 265466 | LEON DE LEON, MIGUEL | Address on file | | | | | | | |
| 1982763 | Leon de Rueda, Nydia J. | Address on file | | | | | | | |
| 265467 | LEON DEL CAMPO, REBECCA N | Address on file | | | | | | | |
| 265468 | LEON DEL VALLE, ANGEL | Address on file | | | | | | | |
| 265469 | LEON DELGADO, GILBERTO | Address on file | | | | | | | |
| 265470 | Leon Delgado, Gilberto C | Address on file | | | | | | | |
| 265471 | Leon Delgado, Jose W | Address on file | | | | | | | |
| 1639300 | Leon Delgado, Jose W. | Address on file | | | | | | | |
| 265472 | Leon Delgado, Pedro J. | Address on file | | | | | | | |
| 265473 | LEON DIAZ, ADA | Address on file | | | | | | | |
| 265474 | LEON DIAZ, ISAAC | Address on file | | | | | | | |
| 1997428 | Leon Diaz, Jesus | Address on file | | | | | | | |
| 265475 | Leon Diaz, Jesus | Address on file | | | | | | | |
| 1963366 | LEON DIAZ, OMAR | Address on file | | | | | | | |
| 2036085 | Leon Diaz, Omar | Address on file | | | | | | | |
| 2098338 | Leon Diaz, Omar | Address on file | | | | | | | |
| 265476 | LEON DIAZ, REBECCA | Address on file | | | | | | | |
| 798241 | LEON DIAZ, YARIBEL | Address on file | | | | | | | |
| 265477 | LEON DOMINGUEZ, PABLO L | Address on file | | | | | | | |
| 265478 | LEON DOMINGUEZ, SANTA | Address on file | | | | | | | |
| 798242 | LEON DOMINGUEZ, SANTA | Address on file | | | | | | | |
| 1821411 | Leon Dominguez, Santa | Address on file | | | | | | | |
| 265479 | LEON DUPREY, CARMEN | Address on file | | | | | | | |
| 265481 | LEON ECHANTEGUI, JUAN A. | Address on file | | | | | | | |
| 265482 | LEON ENCHAUTEGUI, CONCEPCION | Address on file | | | | | | | |
| 265483 | LEON ENCHAUTEGUI, JUAN | Address on file | | | | | | | |
| 798243 | LEON ESCOBAR, CARMEN | Address on file | | | | | | | |
| 265484 | LEON ESCOBAR, CARMEN Y | Address on file | | | | | | | |
| 265485 | LEON ESMURRIA, WANDA L | Address on file | | | | | | | |
| 265486 | LEON ESPADA, LUIS | Address on file | | | | | | | |
| 798244 | LEON FAMANIA, ZULEIMA | Address on file | | | | | | | |
| 798245 | LEON FEBUS, AUREA E | Address on file | | | | | | | |
| 265487 | LEON FELICIANO, JEANETTE | Address on file | | | | | | | |
| 265488 | LEON FELICIANO, SOLYMAR | Address on file | | | | | | | |
| 265489 | Leon Felix, Rafael | Address on file | | | | | | | |
| 265490 | LEON FERNANDEZ, ANNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2086 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265492 | LEON FERNANDEZ, JESUS | Address on file | | | | | | | |
| 265491 | LEON FERNANDEZ, JESUS | Address on file | | | | | | | |
| 265493 | LEON FERNANDEZ, MIRNA | Address on file | | | | | | | |
| 265494 | LEON FIGUEROA MD, HECTOR | Address on file | | | | | | | |
| 265495 | LEON FIGUEROA MD, HECTOR R | Address on file | | | | | | | |
| 265496 | Leon Figueroa, Abel A | Address on file | | | | | | | |
| 1792639 | Leon Figueroa, Ada N | Address on file | | | | | | | |
| 2200168 | Leon Figueroa, Gloria E. | Address on file | | | | | | | |
| 2209223 | Leon Figueroa, Gloria E. | Address on file | | | | | | | |
| 265497 | LEON FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 2199820 | Leon Figueroa, William | Address on file | | | | | | | |
| 2122332 | Leon Flores, Jose R. | Address on file | | | | | | | |
| 1942330 | Leon Flores, Jose R. | Address on file | | | | | | | |
| 265498 | LEON FLORES, JOSE RAMON | Address on file | | | | | | | |
| 798246 | LEON FLORES, SORIEL | Address on file | | | | | | | |
| 265499 | LEON FREIRE, LUIS | Address on file | | | | | | | |
| 265500 | LEON FREIRE, MARIA V. | Address on file | | | | | | | |
| 265501 | LEON FREIRE, RAQUEL | Address on file | | | | | | | |
| 265502 | LEON FREIRE, RAQUEL | Address on file | | | | | | | |
| 265503 | Leon Galarza, Edgardo | Address on file | | | | | | | |
| 1614316 | LEON GALARZA, EDGARDO | Address on file | | | | | | | |
| 798247 | LEON GARAY, YAHAIRA | Address on file | | | | | | | |
| 265504 | LEON GARAY, YAHARIA | Address on file | | | | | | | |
| 265505 | LEON GARCES, LUISA | Address on file | | | | | | | |
| 846319 | LEON GARCIA BENJAMIN | BOX 157 | | | | LOIZA | PR | 00672 | |
| 265506 | LEON GARCIA DIAZ | Address on file | | | | | | | |
| 265507 | LEON GARCIA, ARIAGNA L | Address on file | | | | | | | |
| 265508 | LEON GARCIA, CARLOS O. | Address on file | | | | | | | |
| 265509 | LEON GARCIA, FELIPE | Address on file | | | | | | | |
| 265510 | LEON GARCIA, GISELLE | Address on file | | | | | | | |
| 1691659 | Leon Garcia, Giselle | Address on file | | | | | | | |
| 2023277 | Leon Garcia, Giselle | Address on file | | | | | | | |
| 265511 | LEON GARCIA, JOSE | Address on file | | | | | | | |
| 1425378 | LEON GARCIA, JUAN A. | Address on file | | | | | | | |
| 265513 | LEON GARCIA, MALENY | Address on file | | | | | | | |
| 265514 | LEON GAUD, CARLOS J. | Address on file | | | | | | | |
| 798250 | LEON GAUD, JOHANNALITZ | Address on file | | | | | | | |
| 1760765 | Leon Gaud, Johannalitz | Address on file | | | | | | | |
| 265515 | LEON GAUD, JOHANNALITZ | Address on file | | | | | | | |
| 798251 | LEON GAUD, JOSE G | Address on file | | | | | | | |
| 265516 | LEON GAUD, VICTOR | Address on file | | | | | | | |
| 265444 | LEON GIMENEZ, BARBARA | Address on file | | | | | | | |
| 284553 | LEON GIRAU, LUIS | Address on file | | | | | | | |
| 1420195 | LEON GIRAU, LUIS | Address on file | | | | | | | |
| 265517 | LEON GIRAUD, LUIS ANTONIO | Address on file | | | | | | | |
| 798252 | LEON GOMEZ, CARMEN L | Address on file | | | | | | | |
| 265518 | LEON GOMEZ, JULIO | Address on file | | | | | | | |
| 2027632 | Leon Gonell, Angela R. | Address on file | | | | | | | |
| 265519 | LEON GONELL, MARIA R | Address on file | | | | | | | |
| 2079677 | Leon Gonell, Maria R. | Address on file | | | | | | | |
| 265520 | LEON GONZALEZ, ANA | Address on file | | | | | | | |
| 1937225 | Leon Gonzalez, Dheyly | Address on file | | | | | | | |
| 265521 | LEON GONZALEZ, EMILYTZA | Address on file | | | | | | | |
| 2023770 | Leon Gonzalez, Gladymir | Address on file | | | | | | | |
| 265522 | LEON GONZALEZ, GLADYMIR | Address on file | | | | | | | |
| 798254 | LEON GONZALEZ, GLADYMIR | Address on file | | | | | | | |
| 265523 | LEON GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 265524 | LEON GONZALEZ, JUAN A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265525 | LEON GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 1871885 | Leon Gonzalez, Marlene | Address on file | | | | | | | |
| 265526 | LEON GONZALEZ, MARLENE G | Address on file | | | | | | | |
| 798255 | LEON GONZALEZ, MARLENE G | Address on file | | | | | | | |
| 2153586 | Leon Gonzalez, Miguel A. | Address on file | | | | | | | |
| 265527 | LEON GONZALEZ, NILSA | Address on file | | | | | | | |
| 265528 | LEON GONZALEZ, NORMA H. | Address on file | | | | | | | |
| 1945818 | Leon Gonzalez, Norma Haydee | E5 Calle 5 Urb. San Martin 1 | | | | Juana Diaz | PR | 00795-2030 | |
| 2152580 | Leon Gonzalez, Orlando | Address on file | | | | | | | |
| 265529 | LEON GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 798256 | LEON GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 265530 | LEON GOTAY, CARLOS | Address on file | | | | | | | |
| 265531 | LEON GUZMAN, DILIA T | Address on file | | | | | | | |
| 265532 | LEON GUZMAN, MARIA | Address on file | | | | | | | |
| 798258 | LEON GUZMAN, ROBERTO | Address on file | | | | | | | |
| 265533 | LEON GUZMAN, RUBEN | Address on file | | | | | | | |
| 265534 | LEON HERETER, JAVIER | Address on file | | | | | | | |
| 265480 | LEON HERNANDEZ, ADA N. | Address on file | | | | | | | |
| 1814157 | Leon Hernandez, Angel | Address on file | | | | | | | |
| 265535 | LEON HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 1640974 | Leon Hernandez, Fredisminda | Address on file | | | | | | | |
| 265536 | LEON HERNANDEZ, IVONNE | Address on file | | | | | | | |
| 686540 | LEON HERNANDEZ, JOSE O | Address on file | | | | | | | |
| 265537 | LEON HERNANDEZ, LOLIVONE | Address on file | | | | | | | |
| 265538 | LEON HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 265539 | Leon Hernandez, Mayra L | Address on file | | | | | | | |
| 1631602 | Leon Hernandez, Milta R. | Address on file | | | | | | | |
| 265540 | LEON HERNANDEZ, MIRTA R. | Address on file | | | | | | | |
| 2230447 | Leon Hernandez, Mirta R. | Address on file | | | | | | | |
| 798259 | LEON HERNANDEZ, OLGA N | Address on file | | | | | | | |
| 265542 | LEON HERNANDEZ, PABLO A | Address on file | | | | | | | |
| 265543 | LEON HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 265544 | LEON HERRERA, ANA | Address on file | | | | | | | |
| 265545 | LEON HONG, CARLOS | Address on file | | | | | | | |
| 265546 | LEON HUERTAS, MARIA Y | Address on file | | | | | | | |
| 265547 | LEON HUERTAS, MARIA Y. | Address on file | | | | | | | |
| 265548 | LEON IRIZARRY, ALEXANDER | Address on file | | | | | | | |
| 1769024 | Leon Irizarry, Damaris De | Address on file | | | | | | | |
| 265549 | LEON IRIZARRY, FRANCISCO DAVID | Address on file | | | | | | | |
| 265550 | LEON JIMENEZ, ALFREDO | Address on file | | | | | | | |
| 798260 | LEON JIMENEZ, EDNA | Address on file | | | | | | | |
| 265551 | LEON JIMENEZ, EDNA I | Address on file | | | | | | | |
| 265552 | LEON JIMENEZ, NAYDA | Address on file | | | | | | | |
| 798261 | LEON JIMENEZ, ZULMA L | Address on file | | | | | | | |
| 265554 | LEON JORDAN, RIGOBERTO | Address on file | | | | | | | |
| 265555 | LEON JR, FEDERICO | Address on file | | | | | | | |
| 265556 | LEON JULIA, CRISTIAN D | Address on file | | | | | | | |
| 265557 | LEON JULIA, JOSHUA H | Address on file | | | | | | | |
| 265558 | LEON LABOY, JUAN C. | Address on file | | | | | | | |
| 265559 | LEON LACOTT, CARMEN I | Address on file | | | | | | | |
| 265560 | LEON LANDRON, ELVIN | Address on file | | | | | | | |
| 265561 | LEON LAUGGINGER, PEDRO | Address on file | | | | | | | |
| 265562 | LEON LAUREANO, LIZ J. | Address on file | | | | | | | |
| 265563 | Leon Laureano, Ruben | Address on file | | | | | | | |
| 265564 | Leon Laureano, Yadira | Address on file | | | | | | | |
| 265565 | LEON LAUREANO, YADIRA | Address on file | | | | | | | |
| 265566 | LEON LAUSELL, JONATHAN S. | Address on file | | | | | | | |
| 265567 | LEON LAWRENCE, KATHERINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2088 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265568 | LEON LEBRON, LUZ S | Address on file | | | | | | | |
| 265569 | LEON LEBRON, MONICA | Address on file | | | | | | | |
| 265571 | LEON LEBRON, PEDRO L. | Address on file | | | | | | | |
| 265570 | LEON LEBRON, PEDRO L. | Address on file | | | | | | | |
| 265572 | LEON LEBRON, ROSALINA | Address on file | | | | | | | |
| 2114705 | Leon Leon , Digna | Address on file | | | | | | | |
| 2196554 | Leon Leon, Bartolome | Address on file | | | | | | | |
| 2196598 | Leon Leon, Carmen | Address on file | | | | | | | |
| 2189365 | Leon Leon, Carmen M. | Address on file | | | | | | | |
| 265573 | LEON LEON, CARMEN M. | Address on file | | | | | | | |
| 265574 | LEON LEON, DIGNA | Address on file | | | | | | | |
| 265575 | LEON LEON, DORIS | Address on file | | | | | | | |
| 265576 | LEON LEON, EFREN | Address on file | | | | | | | |
| 1883719 | Leon Leon, Elba | Address on file | | | | | | | |
| 265577 | LEON LEON, ELBA | Address on file | | | | | | | |
| 798262 | LEON LEON, ELIZABETH | Address on file | | | | | | | |
| 265578 | LEON LEON, ERICK | Address on file | | | | | | | |
| 2196576 | Leon Leon, Israel | Address on file | | | | | | | |
| 265579 | LEON LEON, IVETTE | Address on file | | | | | | | |
| 265580 | Leon Leon, Jose A | Address on file | | | | | | | |
| 265581 | LEON LEON, JULIANNE | Address on file | | | | | | | |
| 265582 | LEON LEON, MAYRA | Address on file | | | | | | | |
| 2192322 | Leon Leon, Nicolas | Address on file | | | | | | | |
| 798263 | LEON LEON, NOEL | Address on file | | | | | | | |
| 265583 | LEON LEON, OSVALDO | Address on file | | | | | | | |
| 798264 | LEON LEON, SHARON E | Address on file | | | | | | | |
| 265584 | LEON LEON, SOL | Address on file | | | | | | | |
| 798265 | LEON LEON, SOL | Address on file | | | | | | | |
| 265585 | LEON LEON, SOL E | Address on file | | | | | | | |
| 1593697 | León León, Sol Enid | Address on file | | | | | | | |
| 265586 | LEON LEON, SONIA | Address on file | | | | | | | |
| 265587 | LEON LEYVA, MARIELYS | Address on file | | | | | | | |
| 265588 | LEON LICIER, ALFREDO | Address on file | | | | | | | |
| 265589 | LEON LICIER, ANABELLE | Address on file | | | | | | | |
| 265590 | LEON LICIER, ANABELLE | Address on file | | | | | | | |
| 265592 | LEON LOPEZ, ALFREDO | Address on file | | | | | | | |
| 265593 | LEON LOPEZ, ANGEL | Address on file | | | | | | | |
| 265595 | LEON LOPEZ, EDWARD | Address on file | | | | | | | |
| 265594 | LEON LOPEZ, EDWARD | Address on file | | | | | | | |
| 798266 | LEON LOPEZ, EDWARD | Address on file | | | | | | | |
| 265596 | Leon Lopez, Hector L | Address on file | | | | | | | |
| 1764849 | Leon Lopez, Hector M. | Address on file | | | | | | | |
| 265597 | LEON LOPEZ, MARIBEL | Address on file | | | | | | | |
| 1785683 | LEON LOPEZ, MARIBEL | Address on file | | | | | | | |
| 265598 | LEON LOPEZ, MAYRA | Address on file | | | | | | | |
| 798267 | LEON LOPEZ, MAYRA | Address on file | | | | | | | |
| 798268 | LEON LOPEZ, MAYRA | Address on file | | | | | | | |
| 265599 | LEON LOPEZ, RAMON | Address on file | | | | | | | |
| 265600 | LEON LOPEZ, ROSA I | Address on file | | | | | | | |
| 798269 | LEON LOPEZ, SONIA | Address on file | | | | | | | |
| 798270 | LEON LOPEZ, SONIA E | Address on file | | | | | | | |
| 265601 | LEON LOPEZ, SONIA E. | Address on file | | | | | | | |
| 265602 | LEON LOPEZ, SONIA N. | Address on file | | | | | | | |
| 265603 | LEON LOPEZ, VALERIA L | Address on file | | | | | | | |
| 265604 | LEON LOZADA, MADELINE | Address on file | | | | | | | |
| 798271 | LEON LOZADA, MADELINE | Address on file | | | | | | | |
| 2135304 | Leon Lugo, America | Address on file | | | | | | | |
| 265605 | LEON LUGO, AMERICA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265606 | LEON LUGO, ANA E | Address on file | | | | | | | |
| 2086062 | LEON LUGO, ANA E | Address on file | | | | | | | |
| 1675767 | Leon Lugo, Ana Eva | Address on file | | | | | | | |
| 1806114 | LEON LUGO, ANA EVA | Address on file | | | | | | | |
| 1706423 | Leon Lugo, Felipe | Address on file | | | | | | | |
| 2014944 | Leon Lugo, Luz E | Address on file | | | | | | | |
| 798272 | LEON LUGO, NATCHA M | Address on file | | | | | | | |
| 696383 | LEON MAITRE | 100 CALLE TANCA | | | | VIEJO SAN JUAN | PR | 00901 | |
| 265607 | LEON MALAVE, CARMEN M | Address on file | | | | | | | |
| 265608 | LEON MALAVE, EUSEBIA | Address on file | | | | | | | |
| 265609 | LEON MALAVE, JUAN V | Address on file | | | | | | | |
| 265610 | LEON MALDONADO, CECILIA | Address on file | | | | | | | |
| 265611 | LEON MALDONADO, DAMARYS | Address on file | | | | | | | |
| 798274 | LEON MALDONADO, DAMARYS | Address on file | | | | | | | |
| 265612 | LEON MALDONADO, FREDDIE | Address on file | | | | | | | |
| 798275 | LEON MALDONADO, JOAN M | Address on file | | | | | | | |
| 798276 | LEON MALDONADO, LUCIA | Address on file | | | | | | | |
| 265613 | LEON MALDONADO, MARGARITA | Address on file | | | | | | | |
| 265614 | LEON MALDONADO, MARGARITA | Address on file | | | | | | | |
| 798277 | LEON MALDONADO, MARGARITA | Address on file | | | | | | | |
| 265615 | LEON MARCANO, MARIA | Address on file | | | | | | | |
| 265616 | LEON MARIN, IDALINA | Address on file | | | | | | | |
| 265617 | LEON MARQUEZ, CHRYSTIE | Address on file | | | | | | | |
| 265618 | LEON MARRERO, DAMARIS | Address on file | | | | | | | |
| 265619 | LEON MARRERO, GLORIA M | Address on file | | | | | | | |
| 265620 | LEON MARRERO, NANCY I | Address on file | | | | | | | |
| 265621 | LEON MARTINEZ, CARMEN B | Address on file | | | | | | | |
| 1793016 | Leon Martinez, Carmen B. | Address on file | | | | | | | |
| 1812748 | Leon Martinez, Carmen B. | Address on file | | | | | | | |
| 265622 | Leon Martinez, Emmanuel | Address on file | | | | | | | |
| 265297 | LEON MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 265623 | LEON MARTINEZ, JOSE M | Address on file | | | | | | | |
| 265624 | LEON MARTINEZ, JUAN RAUL | Address on file | | | | | | | |
| 265625 | LEON Martinez, MARIA | Address on file | | | | | | | |
| 1851236 | Leon Martinez, Merilia | Address on file | | | | | | | |
| 265626 | LEON MARTINEZ, NILDA M | Address on file | | | | | | | |
| 265627 | LEON MARTINEZ, NORIS N | Address on file | | | | | | | |
| 1789122 | Leon Martinez, Noris N | Address on file | | | | | | | |
| 265628 | LEON MARTINEZ, PAOLA | Address on file | | | | | | | |
| 265629 | LEON MARTINEZ, PEDRO | Address on file | | | | | | | |
| 265630 | LEON MARTINEZ, ROSA M | Address on file | | | | | | | |
| 265631 | LEON MATAMOROS, LEIDYMAR | Address on file | | | | | | | |
| 265632 | LEON MATHEU, LUIS A. | Address on file | | | | | | | |
| 798278 | LEON MATHEU, YADHIRA | Address on file | | | | | | | |
| 265633 | LEON MATHEU, YADHIRA M | Address on file | | | | | | | |
| 265634 | LEON MATOS, AIDA I | Address on file | | | | | | | |
| 2162372 | Leon Matos, Aida I. | Address on file | | | | | | | |
| 265635 | LEON MATTEI, ALEXANDRA | Address on file | | | | | | | |
| 798279 | LEON MATTEI, ALEXANDRA | Address on file | | | | | | | |
| 265636 | LEON MATTEI, DEIANIRA | Address on file | | | | | | | |
| 798280 | Leon Mattei, Deianira | Address on file | | | | | | | |
| 798281 | LEON MATTEI, DEIANIRA | Address on file | | | | | | | |
| 798280 | Leon Mattei, Deianira | Address on file | | | | | | | |
| 798282 | LEON MATTEI, JENNIFER | Address on file | | | | | | | |
| 265637 | LEON MATTEI, JENNIFER | Address on file | | | | | | | |
| 265638 | LEON MD, FERMIN | Address on file | | | | | | | |
| 265639 | LEON MEDINA, HECTOR | Address on file | | | | | | | |
| 265640 | LEON MEJIAS, DEBORAH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2090 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265641 | LEON MELENDEZ, GISSELLE M | Address on file | | | | | | | |
| 798283 | LEON MELENDEZ, GISSELLE M | Address on file | | | | | | | |
| 265642 | LEON MELENDEZ, LIANELIZ A. | Address on file | | | | | | | |
| 265643 | LEON MELENDEZ, MANUEL | Address on file | | | | | | | |
| 798284 | LEON MELENDEZ, MARIEL | Address on file | | | | | | | |
| 265644 | LEON MELENDEZ, RUBEN | Address on file | | | | | | | |
| 265645 | LEON MELENDEZ, RUBEN | Address on file | | | | | | | |
| 265646 | LEON MELENDEZ, SONIA E | Address on file | | | | | | | |
| 265647 | LEON MENDEZ, JANET | Address on file | | | | | | | |
| 265648 | LEON MENDEZ, LINNETTE | Address on file | | | | | | | |
| 853326 | LEON MENDEZ, LINNETTE | Address on file | | | | | | | |
| 265650 | LEON MENDOZA, OLGA L | Address on file | | | | | | | |
| 265651 | LEON MERCADO, HECTOR LUIS | Address on file | | | | | | | |
| 265652 | LEON MERCADO, OFELIA | Address on file | | | | | | | |
| 265653 | LEON MIRANDA, CARMEN A | Address on file | | | | | | | |
| 265654 | LEON MIRANDA, FRANCISCO | Address on file | | | | | | | |
| 265655 | LEON MIRANDA, JANETTE | Address on file | | | | | | | |
| 1734324 | Leon Miranda, Janette | Address on file | | | | | | | |
| 1747124 | Leon Miranda, Janette | Address on file | | | | | | | |
| 1669230 | Leon Miranda, Janette | Address on file | | | | | | | |
| 1758079 | Leon Miranda, Janette | Address on file | | | | | | | |
| 265656 | LEON MIRANDA, LUIS N. | Address on file | | | | | | | |
| 1749503 | Leon Montanez, Evi M. | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 265658 | LEON MONTES, RUBEN | Address on file | | | | | | | |
| 265659 | LEON MORA, WYTZA M | Address on file | | | | | | | |
| 265660 | LEON MORALES, CARLOS | Address on file | | | | | | | |
| 265661 | LEON MORALES, ELIZABETH | Address on file | | | | | | | |
| 798286 | LEON MORALES, GRISELLE | Address on file | | | | | | | |
| 265662 | LEON MORALES, LUIS H. | Address on file | | | | | | | |
| 265663 | Leon Morales, Luis R | Address on file | | | | | | | |
| 265664 | LEON MORALES, NANCY I | Address on file | | | | | | | |
| 265665 | LEON MORALES, PEDRO | Address on file | | | | | | | |
| 265666 | Leon Morales, Rodolfo J | Address on file | | | | | | | |
| 265667 | LEON MORALES, SONNY | Address on file | | | | | | | |
| 265668 | LEON MORAZA, CARIANGELI | Address on file | | | | | | | |
| 265669 | LEON MORENO, CARMEN | Address on file | | | | | | | |
| 265670 | LEON MUNDO, AIDA | Address on file | | | | | | | |
| 265671 | LEON MUNIZ, MIGUEL | Address on file | | | | | | | |
| 265672 | Leon Muniz, Miguel | Address on file | | | | | | | |
| 265673 | LEON MUNIZ, MIGUEL | Address on file | | | | | | | |
| 1895838 | LEON MUNIZ, MIGUEL | Address on file | | | | | | | |
| 265674 | LEON MUNOZ, ADA | Address on file | | | | | | | |
| 265675 | LEON MUNOZ, JOSHUA A. | Address on file | | | | | | | |
| 265676 | LEON MUNOZ, MIGUEL | Address on file | | | | | | | |
| 265678 | LEON NARVAEZ, ELISA | Address on file | | | | | | | |
| 265679 | LEON NEGRON, VIRGEN DE L | Address on file | | | | | | | |
| 1890891 | Leon Negron, Virgen de L. | Address on file | | | | | | | |
| 265680 | LEON NG, BRUCE | Address on file | | | | | | | |
| 58231 | LEON NG, BRUCE | Address on file | | | | | | | |
| 265681 | LEON NIEVES, CARMEN L. | Address on file | | | | | | | |
| 265682 | LEON NOGUERAS, MIGDALIA | Address on file | | | | | | | |
| 265683 | LEON NOVOA, FRANCISCO J | Address on file | | | | | | | |
| 265684 | LEON NUNEZ, LUIS | Address on file | | | | | | | |
| 265685 | LEON OCASIO, SYLVIA | Address on file | | | | | | | |
| 265686 | LEON OCASIO, WANDA | Address on file | | | | | | | |
| 265687 | LEON OLIVERA, ALEX | Address on file | | | | | | | |
| 265688 | LEON OLIVERAS, JOSE | Address on file | | | | | | | |
| 265689 | LEON OLIVIERI, CARMEN M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2091 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147658 | Leon Oquendo, Rubin | Address on file | | | | | | | |
| 265690 | LEON ORTIZ MD, JUANITA C | Address on file | | | | | | | |
| 265691 | LEON ORTIZ, CANDIDA | Address on file | | | | | | | |
| 265692 | LEON ORTIZ, CANDIDA R | Address on file | | | | | | | |
| 265693 | LEON ORTIZ, CARMEN | Address on file | | | | | | | |
| 265694 | Leon Ortiz, Carmen S | Address on file | | | | | | | |
| 265695 | LEON ORTIZ, EDGAR | Address on file | | | | | | | |
| 265696 | LEON ORTIZ, JEAN MARIE | Address on file | | | | | | | |
| 265697 | LEON ORTIZ, JOSE E | Address on file | | | | | | | |
| 265698 | Leon Ortiz, Jose L | Address on file | | | | | | | |
| 265699 | LEON ORTIZ, JOSE L | Address on file | | | | | | | |
| 265700 | LEON ORTIZ, JUANITA | Address on file | | | | | | | |
| 265701 | LEON ORTIZ, JUANITA C. | Address on file | | | | | | | |
| 265702 | LEON ORTIZ, LIBERTAD | Address on file | | | | | | | |
| 265703 | LEON ORTIZ, LUIS | Address on file | | | | | | | |
| 265704 | LEON ORTIZ, NATALIE | Address on file | | | | | | | |
| 265705 | LEON OTERO, ANA | Address on file | | | | | | | |
| 265706 | León Pacheco, Pura | Address on file | | | | | | | |
| 265707 | LEON PADILLA, GLADYS | Address on file | | | | | | | |
| 2195723 | Leon Padilla, Gladys M. | Address on file | | | | | | | |
| 265708 | LEON PAGAN, BETHSAIDA | Address on file | | | | | | | |
| 265709 | LEON PAGAN, DIANA | Address on file | | | | | | | |
| 1733470 | Leon Pagan, Diana M | Address on file | | | | | | | |
| 265710 | LEON PAGAN, GLEWYNDALIZ | Address on file | | | | | | | |
| 265711 | LEON PEDROZA MD, HECTOR R | Address on file | | | | | | | |
| 265712 | LEON PEDROZA MD, YARIS A | Address on file | | | | | | | |
| 265714 | LEON PENA, ANGEL L | Address on file | | | | | | | |
| 265715 | LEON PEREIRA, CARMEN L | Address on file | | | | | | | |
| 265716 | LEON PEREIRA, SHARON E | Address on file | | | | | | | |
| 265717 | LEON PEREZ MD, ROBERTO | Address on file | | | | | | | |
| 846320 | LEON PEREZ NITZA | ANGELES | PO BOX 87 | | | ANGELES | PR | 00611 | |
| 265718 | LEON PEREZ, CRISTINA M | Address on file | | | | | | | |
| 798287 | LEON PEREZ, CRISTINA M | Address on file | | | | | | | |
| 265719 | LEON PEREZ, EDWIN E. | Address on file | | | | | | | |
| 265720 | LEON PEREZ, EMILIO | Address on file | | | | | | | |
| 2204081 | Leon Perez, Evelyn | Address on file | | | | | | | |
| 2204081 | Leon Perez, Evelyn | Address on file | | | | | | | |
| 265721 | LEON PEREZ, IRVING | Address on file | | | | | | | |
| 265722 | LEON PEREZ, MARIA | Address on file | | | | | | | |
| 265723 | LEON PEREZ, MIGUEL | Address on file | | | | | | | |
| 265724 | LEON PEREZ, NITZA | Address on file | | | | | | | |
| 265725 | LEON PEREZ, NITZA N. | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4128 | |
| 1420196 | LEON PEREZ, NITZA N. | Address on file | | | | | | | |
| 265726 | LEON QUILES, JORGE LUIS | Address on file | | | | | | | |
| 1651084 | Leon Quinones , Nancy | PO Box 800 176 | | | | Coto Laurel | PR | 00780 | |
| 265728 | LEON QUINONES, NANCY | Address on file | | | | | | | |
| 265729 | LEON QUINONES, WANDA | Address on file | | | | | | | |
| 265730 | LEON R APONTE GUZMAN | Address on file | | | | | | | |
| 265731 | LEON RAMIREZ, EVA | Address on file | | | | | | | |
| 265732 | LEON RAMOS, DIMARA | Address on file | | | | | | | |
| 265733 | LEON RAMOS, EDUARDO | Address on file | | | | | | | |
| 265734 | LEON RAMOS, JANET | Address on file | | | | | | | |
| 265735 | LEON RAMOS, TANIA | Address on file | | | | | | | |
| 265736 | LEON REEVES AVILES | Address on file | | | | | | | |
| 1506410 | LEON RENTA, JEAN | Address on file | | | | | | | |
| 265737 | LEON RENTA, JEAN | Address on file | | | | | | | |
| 265738 | LEON RENTAS, DOMINGO | Address on file | | | | | | | |
| 265739 | LEON REYES, CANDIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2092 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952007 | LEON REYES, JULIA J | Address on file | | | | | | | |
| 265740 | LEON REYES, JULIA J | Address on file | | | | | | | |
| 1952304 | Leon Reyes, Julia J. | Address on file | | | | | | | |
| 798288 | LEON REYES, JULIE A | Address on file | | | | | | | |
| 265741 | LEON REYES, MARIA DEL | Address on file | | | | | | | |
| 265742 | LEON REYES, MARIA DEL C | Address on file | | | | | | | |
| 265743 | LEON REYES, MARIELA | Address on file | | | | | | | |
| 265744 | LEON REYNOSO, ZORANLLY C | Address on file | | | | | | | |
| 265745 | LEON RIBAS, CARMEN D. | Address on file | | | | | | | |
| 2118565 | Leon Ribas, Carmen L. | Address on file | | | | | | | |
| 2069583 | Leon Ribas, Carmen L. | Address on file | | | | | | | |
| 265746 | LEON RIBAS, DAVID | Address on file | | | | | | | |
| 265747 | LEON RIBAS, JUAN | Address on file | | | | | | | |
| 1898828 | Leon Ribas, Juan E. | Address on file | | | | | | | |
| 265748 | LEON RICART, LAURA | Address on file | | | | | | | |
| 265749 | LEON RIOS, ANA L. | Address on file | | | | | | | |
| 265750 | LEON RIVAS, CARMEN | Address on file | | | | | | | |
| 2143785 | Leon River, Glorivil | Address on file | | | | | | | |
| 265713 | LEON RIVERA ,LYDIA DE | Address on file | | | | | | | |
| 265751 | LEON RIVERA CHRISTIAN | Address on file | | | | | | | |
| 265752 | LEON RIVERA, ADRIAN | Address on file | | | | | | | |
| 798289 | LEON RIVERA, AIDA | Address on file | | | | | | | |
| 265753 | LEON RIVERA, AIDA N | Address on file | | | | | | | |
| 1794857 | Leon Rivera, Ana M. | Address on file | | | | | | | |
| 265754 | LEON RIVERA, BENJAMIN | Address on file | | | | | | | |
| 265755 | LEON RIVERA, BENJAMIN | Address on file | | | | | | | |
| 1715617 | Leon Rivera, Berto | Address on file | | | | | | | |
| 265756 | LEON RIVERA, BERTO L | Address on file | | | | | | | |
| 265757 | LEON RIVERA, CARLOS L | Address on file | | | | | | | |
| 265758 | LEON RIVERA, CARMEN A | Address on file | | | | | | | |
| 265759 | LEON RIVERA, CARMEN A. | Address on file | | | | | | | |
| 1870401 | LEON RIVERA, CARMEN M | Address on file | | | | | | | |
| 265760 | LEON RIVERA, CARMEN M | Address on file | | | | | | | |
| 1905081 | Leon Rivera, Carmen M. | Address on file | | | | | | | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | Address on file | | | | | | | |
| 265761 | LEON RIVERA, DAMARIS | Address on file | | | | | | | |
| 265762 | LEON RIVERA, EDGAR | Address on file | | | | | | | |
| 265763 | LEON RIVERA, ELSA M | Address on file | | | | | | | |
| 1758916 | Leon Rivera, Elsa M. | Address on file | | | | | | | |
| 265764 | LEON RIVERA, EMINETTE | Address on file | | | | | | | |
| 265765 | LEON RIVERA, EVELISA | Address on file | | | | | | | |
| 1420197 | LEON RIVERA, FELIX | BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| 265766 | LEON RIVERA, GISELLE | Address on file | | | | | | | |
| 265767 | LEON RIVERA, HAINAN | Address on file | | | | | | | |
| 265768 | LEON RIVERA, ITXEL | Address on file | | | | | | | |
| 265769 | LEON RIVERA, JESSICA | Address on file | | | | | | | |
| 265770 | LEON RIVERA, JOSE | Address on file | | | | | | | |
| 265771 | LEON RIVERA, JOSE | Address on file | | | | | | | |
| 265772 | LEON RIVERA, JUANA J. | Address on file | | | | | | | |
| 265773 | LEON RIVERA, LIANETTE | Address on file | | | | | | | |
| 265774 | LEON RIVERA, LUZ C | Address on file | | | | | | | |
| 798291 | LEON RIVERA, LUZ C | Address on file | | | | | | | |
| 265775 | LEON RIVERA, MAILICELY | Address on file | | | | | | | |
| 265776 | LEON RIVERA, MARILYN | Address on file | | | | | | | |
| 798292 | LEON RIVERA, MARILYN | Address on file | | | | | | | |
| 265777 | LEON RIVERA, NELSON | Address on file | | | | | | | |
| 2113747 | LEON RIVERA, NILSA | Address on file | | | | | | | |
| 265778 | LEON RIVERA, NILSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2093 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798293 | LEON RIVERA, NILSA | Address on file | | | | | | | |
| 2105299 | Leon Rivera, Nora | Address on file | | | | | | | |
| 798294 | LEON RIVERA, NORA | Address on file | | | | | | | |
| 2092832 | LEON RIVERA, NORA | Address on file | | | | | | | |
| 265779 | LEON RIVERA, NORA | Address on file | | | | | | | |
| 798295 | LEON RIVERA, PEDRO | Address on file | | | | | | | |
| 265780 | LEON RIVERA, PEDRO J | Address on file | | | | | | | |
| 265781 | LEON RIVERA, ROSALIA | Address on file | | | | | | | |
| 265782 | LEON RIVERA, STEPHANIE | Address on file | | | | | | | |
| 265783 | LEON RIVERA, TRINIDAD | Address on file | | | | | | | |
| 265784 | LEON RIVERA, VIVIANA | Address on file | | | | | | | |
| 798296 | LEON RIVERA, WILDALYS | Address on file | | | | | | | |
| 265785 | LEON RIVERO MD, FELIX I | Address on file | | | | | | | |
| 265786 | LEON ROCHE, TITO | Address on file | | | | | | | |
| 2029748 | Leon Roche, Tito E. | Address on file | | | | | | | |
| 265787 | LEON RODRIGUEZ MD, JERRY L | Address on file | | | | | | | |
| 265788 | LEON RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 265789 | LEON RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 265790 | LEON RODRIGUEZ, ANGELA LUISA | Address on file | | | | | | | |
| 265791 | LEON RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 265792 | LEON RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 1841075 | Leon Rodriguez, Carlos Manuel | Address on file | | | | | | | |
| 1566401 | Leon Rodriguez, Caroline | Address on file | | | | | | | |
| 265793 | LEON RODRIGUEZ, CAROLINE | Address on file | | | | | | | |
| 265794 | LEON RODRIGUEZ, CAROLINE | Address on file | | | | | | | |
| 1258571 | LEON RODRIGUEZ, CLARYMAR | Address on file | | | | | | | |
| 1725378 | LEON RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 265795 | LEON RODRIGUEZ, DERICK | Address on file | | | | | | | |
| 265796 | LEON RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 842960 | LEON RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 146760 | LEON RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 265798 | Leon Rodriguez, Eduardo | Address on file | | | | | | | |
| 265799 | LEON RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 265800 | LEON RODRIGUEZ, ELSA I | Address on file | | | | | | | |
| 265801 | LEON RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 265802 | LEON RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 265803 | LEON RODRIGUEZ, IDALYS | Address on file | | | | | | | |
| 265804 | LEON RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 798297 | LEON RODRIGUEZ, JACINTO | Address on file | | | | | | | |
| 265805 | LEON RODRIGUEZ, JACINTO | Address on file | | | | | | | |
| 798298 | LEON RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 798299 | LEON RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 265806 | LEON RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 265807 | LEON RODRIGUEZ, JANET | Address on file | | | | | | | |
| 265808 | LEON RODRIGUEZ, JENNILY | Address on file | | | | | | | |
| 265809 | LEON RODRIGUEZ, JOAN S | Address on file | | | | | | | |
| 265810 | LEON RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 265811 | LEON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 265813 | LEON RODRIGUEZ, JULIA E | Address on file | | | | | | | |
| 2127722 | Leon Rodriguez, Julia Enid | Address on file | | | | | | | |
| 1967618 | LEON RODRIGUEZ, JULIA ENID | Address on file | | | | | | | |
| 2008042 | Leon Rodriguez, Julia Enid | Address on file | | | | | | | |
| 265814 | LEON RODRIGUEZ, LESBIA M | Address on file | | | | | | | |
| 2001212 | Leon Rodriguez, Lesbia Milagros | Address on file | | | | | | | |
| 265815 | LEON RODRIGUEZ, LIZZIE | Address on file | | | | | | | |
| 1765683 | Leon Rodriguez, Lizzie | Address on file | | | | | | | |
| 265816 | LEON RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 265817 | LEON RODRIGUEZ, LUIS G. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265818 | Leon Rodriguez, Luis R | Address on file | | | | | | | |
| 265819 | LEON RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 265820 | LEON RODRIGUEZ, MARGILIZ | Address on file | | | | | | | |
| 265821 | LEON RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 1559155 | LEON RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 265822 | LEON RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 265823 | LEON RODRIGUEZ, MAYRA L | Address on file | | | | | | | |
| 2098430 | Leon Rodriguez, Miguel A | Address on file | | | | | | | |
| 265824 | LEON RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 2058227 | Leon Rodriguez, Milagros | Address on file | | | | | | | |
| 2081281 | Leon Rodriguez, Milagros | Address on file | | | | | | | |
| 265825 | LEON RODRIGUEZ, NICOLAS | Address on file | | | | | | | |
| 1871811 | Leon Rodriguez, Nilsa Judith | Address on file | | | | | | | |
| 798301 | LEON RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 265826 | LEON RODRIGUEZ, OBED | Address on file | | | | | | | |
| 1818291 | LEON RODRIGUEZ, OBED | Address on file | | | | | | | |
| 265827 | LEON RODRIGUEZ, OBED | Address on file | | | | | | | |
| 265828 | LEON RODRIGUEZ, ODALIZ | Address on file | | | | | | | |
| 265829 | Leon Rodriguez, Pedro F | Address on file | | | | | | | |
| 1871112 | Leon Rodriguez, Pedro Juan | Address on file | | | | | | | |
| 265830 | LEON RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 265831 | LEON RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 265832 | LEON RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 265833 | LEON RODRIGUEZ, SHEILAMAR | Address on file | | | | | | | |
| 265834 | LEON RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 265835 | LEON RODRIGUEZ, WINDA | Address on file | | | | | | | |
| 265836 | LEON RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 265837 | Leon Rojas, Luis P | Address on file | | | | | | | |
| 1855049 | LEON ROJAS, NELLIANN | Address on file | | | | | | | |
| 265838 | LEON ROLON, JORGE | Address on file | | | | | | | |
| 265839 | LEON ROMAN, CARMEN C | Address on file | | | | | | | |
| 265840 | LEON ROMERO, MAGGIE | Address on file | | | | | | | |
| 265841 | LEON ROSA, PABLO | Address on file | | | | | | | |
| 265842 | LEON ROSADO, CARMEN IRIS | Address on file | | | | | | | |
| 2070849 | LEON ROSADO, FILOMENA | Address on file | | | | | | | |
| 265843 | LEON ROSADO, GUELMARIE | Address on file | | | | | | | |
| 265844 | LEON ROSADO, GUELMARIE | Address on file | | | | | | | |
| 265845 | LEON ROSADO, PEDRO J | Address on file | | | | | | | |
| 1988790 | Leon Rosado, Pedro J | Address on file | | | | | | | |
| 1851775 | Leon Rosado, Pedro J. | Address on file | | | | | | | |
| 265846 | LEON ROSARIO, CARMEN T | Address on file | | | | | | | |
| 798303 | LEON ROSARIO, IDAMIS | Address on file | | | | | | | |
| 265847 | LEON ROSARIO, IDAMIS M | Address on file | | | | | | | |
| 265848 | LEON ROSARIO, LUIS | Address on file | | | | | | | |
| 265849 | LEON ROSARIO, LUZ MARIA | Address on file | | | | | | | |
| 265850 | LEON ROSARIO, MARY ANN | Address on file | | | | | | | |
| 265851 | LEON ROUMAIN, DANIEL RAMON | Address on file | | | | | | | |
| 265852 | LEON RUBIN | Address on file | | | | | | | |
| 265853 | LEON RUIZ, JESSICA | Address on file | | | | | | | |
| 265854 | LEON RUIZ, JORGE L | Address on file | | | | | | | |
| 265856 | LEON RUIZ, JUAN | Address on file | | | | | | | |
| 265857 | LEON RUIZ, MIGUEL | Address on file | | | | | | | |
| 846321 | LEON SANCHEZ DALINES | URB SABANERA DEL RIO | 327 CALLE LOS NARDOS | | | GURABO | PR | 00778 | |
| 265858 | LEON SANCHEZ, AIDA | Address on file | | | | | | | |
| 265859 | LEON SANCHEZ, DALINES | Address on file | | | | | | | |
| 265860 | LEON SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 300747 | LEON SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 265861 | LEON SANCHEZ, ROBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2095 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265862 | LEON SANCHEZ, TIFFANY | Address on file | | | | | | | |
| 265863 | LEON SANCHEZ, ZENAIDA | Address on file | | | | | | | |
| 265864 | LEON SANCHEZ,CARLOS | Address on file | | | | | | | |
| 1834500 | Leon Santaj, Judith | Address on file | | | | | | | |
| 265865 | LEON SANTANA, WILLMAN | Address on file | | | | | | | |
| 265866 | LEON SANTANA, ZULEIMY | Address on file | | | | | | | |
| 2099313 | Leon Santiago , Norma I. | Address on file | | | | | | | |
| 265867 | LEON SANTIAGO, ADA A | Address on file | | | | | | | |
| 1990428 | Leon Santiago, Ada A. | Address on file | | | | | | | |
| 2023410 | Leon Santiago, Ada A. | Address on file | | | | | | | |
| 1933150 | Leon Santiago, Ada A. | Address on file | | | | | | | |
| 265868 | LEON SANTIAGO, ADELAIDA | Address on file | | | | | | | |
| 265869 | LEON SANTIAGO, ADELAIDA | Address on file | | | | | | | |
| 265870 | LEON SANTIAGO, AIXA | Address on file | | | | | | | |
| 265871 | LEON SANTIAGO, AIXA | Address on file | | | | | | | |
| 265872 | LEON SANTIAGO, CARLOS | Address on file | | | | | | | |
| 265873 | LEON SANTIAGO, CARLOS | Address on file | | | | | | | |
| 265874 | LEON SANTIAGO, EDWIN | Address on file | | | | | | | |
| 2078137 | Leon Santiago, Francisco | Address on file | | | | | | | |
| 2078137 | Leon Santiago, Francisco | Address on file | | | | | | | |
| 265875 | LEON SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 265876 | LEON SANTIAGO, IRIS D | Address on file | | | | | | | |
| 265877 | Leon Santiago, Jose R | Address on file | | | | | | | |
| 265878 | LEON SANTIAGO, JUDITH | Address on file | | | | | | | |
| 1932282 | Leon Santiago, Judith | Address on file | | | | | | | |
| 798304 | LEON SANTIAGO, JUDITH | Address on file | | | | | | | |
| 265879 | LEON SANTIAGO, JULIO | Address on file | | | | | | | |
| 265880 | LEON SANTIAGO, LUIS M | Address on file | | | | | | | |
| 1838169 | Leon Santiago, Luis M. | Address on file | | | | | | | |
| 1919936 | Leon Santiago, Lydia E | Address on file | | | | | | | |
| 265881 | LEON SANTIAGO, LYDIA E | Address on file | | | | | | | |
| 1841721 | Leon Santiago, Lydia E. | Address on file | | | | | | | |
| 265883 | LEON SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 265882 | LEON SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 265884 | LEON SANTIAGO, NESTOR | Address on file | | | | | | | |
| 265885 | LEON SANTIAGO, YOZAIRA | Address on file | | | | | | | |
| 265886 | LEON SANTIAGO, YOZAIRA | Address on file | | | | | | | |
| 2157190 | Leon Santos, Edwin Alberto | Address on file | | | | | | | |
| 265887 | LEON SANTOS, NORMA I | Address on file | | | | | | | |
| 265888 | LEON SICRE, CRISTOBAL | Address on file | | | | | | | |
| 265889 | LEON SICRE, JORGE | Address on file | | | | | | | |
| 265890 | LEON SOLTERO, EDNA P | Address on file | | | | | | | |
| 265891 | LEON SOLTERO, EDUARDO | Address on file | | | | | | | |
| 265892 | LEON SOTO, JOSEBENITO | Address on file | | | | | | | |
| 265893 | LEON SOTO, VICTOR | Address on file | | | | | | | |
| 265894 | LEON SOTO, VIRGEN M. | Address on file | | | | | | | |
| 696384 | LEON STERENBERG PINEDO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 | |
| 265895 | LEON STERENBERG PINEDO | Address on file | | | | | | | |
| 265896 | LEON SUAREZ, BRENDA | Address on file | | | | | | | |
| 265897 | LEON SUAREZ, RAFAEL | Address on file | | | | | | | |
| 265898 | LEON SUAREZ, ROSA D | Address on file | | | | | | | |
| 1423056 | LEÓN SUERO, MAGALY | BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS DEPARTAMENTO | DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 265899 | Leon Sugranes, Carlos R | Address on file | | | | | | | |
| 265900 | LEON SUGRANES, CESAR | Address on file | | | | | | | |
| 265901 | LEON SUGRANES, CESAR R. | Address on file | | | | | | | |
| 265902 | LEON SUGRANES, LUZ M | Address on file | | | | | | | |
| 265903 | LEON SUMPTER, JENNIFER | Address on file | | | | | | | |
| 265904 | LEON TEXEIRIA, LUDGERIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265905 | LEON TORRES, ANA L | Address on file | | | | | | | |
| 798305 | LEON TORRES, ANA L | Address on file | | | | | | | |
| 265906 | LEON TORRES, CARMEN | Address on file | | | | | | | |
| 798306 | LEON TORRES, CARMEN | Address on file | | | | | | | |
| 265907 | LEON TORRES, EFRAIN | Address on file | | | | | | | |
| 1984870 | Leon Torres, Elizabeth | Address on file | | | | | | | |
| 2222658 | Leon Torres, Elizabeth | Address on file | | | | | | | |
| 265909 | Leon Torres, Elsa A | Address on file | | | | | | | |
| 265910 | LEON TORRES, ELSA M | Address on file | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | Address on file | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | Address on file | | | | | | | |
| 265911 | LEON TORRES, ERWIN | Address on file | | | | | | | |
| 265912 | Leon Torres, Erwin B | Address on file | | | | | | | |
| 798307 | LEON TORRES, EVA | Address on file | | | | | | | |
| 2223066 | Leon Torres, Eva | Address on file | | | | | | | |
| 1888168 | Leon Torres, Eva Yolanda | Address on file | | | | | | | |
| 798308 | LEON TORRES, FELICITA | Address on file | | | | | | | |
| 2062029 | LEON TORRES, FELICITA | Address on file | | | | | | | |
| 265915 | LEON TORRES, FELIX | Address on file | | | | | | | |
| 265916 | Leon Torres, Freddie | Address on file | | | | | | | |
| 265917 | LEON TORRES, GLENDA | Address on file | | | | | | | |
| 265918 | Leon Torres, Ismael | Address on file | | | | | | | |
| 265920 | LEON TORRES, JESUS | Address on file | | | | | | | |
| 2014084 | Leon Torres, Jose A. | Address on file | | | | | | | |
| 2061483 | Leon Torres, Jose A. | Address on file | | | | | | | |
| 265922 | LEON TORRES, MARIBEL | Address on file | | | | | | | |
| 265923 | LEON TORRES, MARISEL | Address on file | | | | | | | |
| 1824180 | LEON TORRES, MARISEL | Address on file | | | | | | | |
| 265924 | LEON TORRES, MILAGROS | Address on file | | | | | | | |
| 265926 | LEON TORRES, OSCAR | Address on file | | | | | | | |
| 265927 | LEON TORRES, RAFAEL | Address on file | | | | | | | |
| 2106809 | Leon Torres, Raquel | Address on file | | | | | | | |
| 265928 | LEON TORRES, RAQUEL | Address on file | | | | | | | |
| 265929 | LEON TORRES, ROSA E | Address on file | | | | | | | |
| 2219781 | Leon Torres, Rosa E. | Address on file | | | | | | | |
| 2004539 | Leon Torres, Rosa Esther | Address on file | | | | | | | |
| 265930 | LEON TORRES, VIVIAN B | Address on file | | | | | | | |
| 265931 | LEON TORRES, WILFREDO | Address on file | | | | | | | |
| 265932 | LEON TORRES, YANIRA | Address on file | | | | | | | |
| 265933 | LEON TOVAR, GILBERTO | Address on file | | | | | | | |
| 265934 | LEON TRINIDAD, JOSE | Address on file | | | | | | | |
| 265935 | LEON TRINIDAD, MARCOS | Address on file | | | | | | | |
| 265936 | LEON VALENTIN, MARTHA L | Address on file | | | | | | | |
| 265937 | LEON VALENTIN, NODRAN | Address on file | | | | | | | |
| 265938 | LEON VALIENTE MD, ANA I | Address on file | | | | | | | |
| 265939 | LEON VALIENTE, CARLOS F. | Address on file | | | | | | | |
| 265940 | LEON VALLS, JUAN | Address on file | | | | | | | |
| 265941 | LEON VALLS, MARIA | Address on file | | | | | | | |
| 265942 | LEON VARGAS, VALERIE | Address on file | | | | | | | |
| 265943 | Leon Vazquez, Carlos M. | Address on file | | | | | | | |
| 265944 | Leon Vazquez, Felix | Address on file | | | | | | | |
| 265945 | LEON VAZQUEZ, ILSA J. | Address on file | | | | | | | |
| 265946 | LEON VAZQUEZ, JOSE | Address on file | | | | | | | |
| 265947 | LEON VAZQUEZ, JULIA R | Address on file | | | | | | | |
| 1529973 | Leon Vazquez, Keniel A | Address on file | | | | | | | |
| 1523409 | LEON VAZQUEZ, KENIEL A. | Address on file | | | | | | | |
| 1972760 | Leon Vega, Adalinda | Address on file | | | | | | | |
| 265948 | LEON VEGA, ADALINDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265949 | LEON VEGA, JOSE | Address on file | | | | | | | |
| 265950 | LEON VEGA, LUIS E. | Address on file | | | | | | | |
| 265951 | LEON VEGA, LYDIA E. | Address on file | | | | | | | |
| 1970667 | LEON VEGA, LYDIA E. | Address on file | | | | | | | |
| 265952 | LEON VEGA, VICTOR | Address on file | | | | | | | |
| 798311 | LEON VELAZQUEZ, ANGELA L | Address on file | | | | | | | |
| 265953 | LEON VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 798312 | LEON VELAZQUEZ, IRIS | Address on file | | | | | | | |
| 265954 | LEON VELAZQUEZ, IRIS M | Address on file | | | | | | | |
| 265955 | LEON VELAZQUEZ, LEIDA L | Address on file | | | | | | | |
| 1810827 | Leon Velazquez, Leida L. | Address on file | | | | | | | |
| 265956 | LEON VELAZQUEZ, LIZ A | Address on file | | | | | | | |
| 265957 | LEON VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 265958 | LEON VELAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 265959 | LEON VELAZQUEZ, YELITZA | Address on file | | | | | | | |
| 1617441 | Leon Velez, Carlos | Address on file | | | | | | | |
| 1420198 | LEÓN VÉLEZ, CARLOS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 265960 | LEON VELEZ, CARMEN | Address on file | | | | | | | |
| 265961 | LEON VELEZ, EVELYN | Address on file | | | | | | | |
| 265962 | LEON VELEZ, JAVIER | Address on file | | | | | | | |
| 265963 | LEON VELEZ, WANDA | Address on file | | | | | | | |
| 265964 | LEON VIERA MARIA, DEL L | Address on file | | | | | | | |
| 265965 | LEON VIERA, JOSE | Address on file | | | | | | | |
| 265966 | LEON VILLAFANE, ROBERTO | Address on file | | | | | | | |
| 265967 | LEON VILLOT, LUIS | Address on file | | | | | | | |
| 265968 | LEON VILLOT, ORLANDO | Address on file | | | | | | | |
| 696385 | LEON WHOLESALES | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 265969 | LEON ZAYAS, MARIALICIA | Address on file | | | | | | | |
| 265970 | LEON ZAYAS, WILLIAM | Address on file | | | | | | | |
| 265971 | LEON, CARLOS A. | Address on file | | | | | | | |
| 265972 | LEON, CARMEN L. | Address on file | | | | | | | |
| 2077747 | Leon, Eddie | Address on file | | | | | | | |
| 265973 | LEON, EDWIN | Address on file | | | | | | | |
| 265974 | LEON, EUFEMIA | Address on file | | | | | | | |
| 265975 | LEON, FABIOLA V. | Address on file | | | | | | | |
| 1806731 | Leon, Fernando | Address on file | | | | | | | |
| 265976 | LEON, JESUS | Address on file | | | | | | | |
| 798313 | LEON, MARIA | Address on file | | | | | | | |
| 2189350 | Leon, Mariano | Address on file | | | | | | | |
| 2220363 | Leon, Miguel A. | Address on file | | | | | | | |
| 2200098 | Leon, Mirza I. | Address on file | | | | | | | |
| 265978 | LEON, RAMON | Address on file | | | | | | | |
| 696386 | LEONA KIM SCHLUGER | 1 GUSTAVE LEVY P/BOP 3000 | | | | NEW YORK | NY | 10029 | |
| 265979 | LEONAL F FALCON RIVERA | Address on file | | | | | | | |
| 696387 | LEONARD CONSTRUCTION | PO BOX 330 | | | | BARCELONETA | PR | 00617-0330 | |
| 265980 | LEONARD CONSTRUCTION | Address on file | | | | | | | |
| 265981 | LEONARD FIGUEROA NEGRON | Address on file | | | | | | | |
| 265982 | LEONARD FLOOD, MARY | Address on file | | | | | | | |
| 265983 | LEONARD JAURIDES RODRIGUEZ | Address on file | | | | | | | |
| 265984 | LEONARD MARTE DE LEON | Address on file | | | | | | | |
| 2150987 | LEONARD P. PUNIA | 28 PRINCE WILLIAM CT | | | | PRINCETON | NJ | 08540-4005 | |
| 265985 | LEONARD REYES, HAROLD E | Address on file | | | | | | | |
| 265986 | LEONARD STRRET COUNSELING CENTER | 1400 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| 1455549 | Leonard, Linda | Address on file | | | | | | | |
| 1455614 | Leonard, Raymond | Address on file | | | | | | | |
| 265987 | LEONARDA FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 265988 | LEONARDA FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 696388 | LEONARDA PEREZ RICCI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2098 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 265990 | LEONARDO A CORUJO ALVAREZ | Address on file | | | | | | | |
| 265991 | LEONARDO A PEREZ SANCHEZ | Address on file | | | | | | | |
| 696389 | LEONARDO A. LUCCHESI GONZALEZ | SUITE 262 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 265992 | LEONARDO ABENDANO PEREZ | Address on file | | | | | | | |
| 265993 | LEONARDO AGOSTO SANTOS | Address on file | | | | | | | |
| 696390 | LEONARDO ALEJANDRO TORRES | 0-16 CALLE 12 | URB. ALTURAS DE YAUCO | | | YAUCO | PR | 00693 | |
| 696391 | LEONARDO ALEJANDRO TORRES HERNANDEZ | URB ALTURAS DE YAUCO | O 16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 265994 | LEONARDO ANTONIO GARCIA LEBRON | Address on file | | | | | | | |
| 696392 | LEONARDO APONTE RIOS | PARC TIBURONES | CALLE 7 BOX 5 | | | BARCELONETA | PR | 00617 | |
| 696393 | LEONARDO ARRIAGA MORALES | URB EXT PARQUE ECUESTRE | H37 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 265995 | LEONARDO ARTAUD PAJAN | Address on file | | | | | | | |
| 265996 | LEONARDO ARTAUD PAJAN | Address on file | | | | | | | |
| 265997 | LEONARDO AVILES NEGRON | Address on file | | | | | | | |
| 696394 | LEONARDO AYALA FINES | RR 36 BOX 11628 | | | | SAN JUAN | PR | 00926 | |
| 696395 | LEONARDO AYENDE | SANTARIA 473 | | | | ARECIBO | PR | 00612 | |
| 265998 | LEONARDO BLANCO PENA | Address on file | | | | | | | |
| 696396 | LEONARDO BOYRIE ORTIZ | Address on file | | | | | | | |
| 696397 | LEONARDO BRASA MOLINA D/B/A | PO BOX 8372 | | | | BAYAMON | PR | 00960 | |
| 696398 | LEONARDO CAICEDO SALAS | Address on file | | | | | | | |
| 696399 | LEONARDO CALDERON BAEZ | RES NEMESIO CANALES | EDIF 22 APT 416 | | | SAN JUAN | PR | 00918 | |
| 696400 | LEONARDO CINTRON VAZQUEZ | URB HACIENDA | B 16 CALLE A | | | COMERIO | PR | 00787 | |
| 696401 | LEONARDO COLON A/C BANCO POPULAR | 84 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 696402 | LEONARDO CORDERO SURIA Y/O ANA MELLADO | Address on file | | | | | | | |
| 696403 | LEONARDO CORREA DIAZ | 1074 2 BO CERCADILLO | | | | ARECIBO | PR | 00612 | |
| 696404 | LEONARDO COTTO PEREZ | Address on file | | | | | | | |
| 696405 | LEONARDO COTTO PEREZ | Address on file | | | | | | | |
| 265999 | LEONARDO D ARTAUD PAJAN | Address on file | | | | | | | |
| 696406 | LEONARDO DAVILA CAMACHO | BOX 595 | | | | TOA ALTA | PR | 00954 | |
| 696407 | LEONARDO DE J GARCIA DELGADO | HC 5 BOX 92235 | | | | ARECIBO | PR | 00612-9538 | |
| 266000 | LEONARDO DE LA CRUZ FELIX | Address on file | | | | | | | |
| 696408 | LEONARDO DE LOS SANTOS PERALTA | 134 CALLE BUENA VISTA APT2 | | | | MAYAGUEZ | PR | 00680 | |
| 696409 | LEONARDO DELGADO NAVARRO | 1-A CALLE ARECIBO 8 | | | | SAN JUAN | PR | 00917 | |
| 266001 | LEONARDO DELGADO NAVARRO | Address on file | | | | | | | |
| 266002 | LEONARDO DIAZ GARCIA | Address on file | | | | | | | |
| 696410 | LEONARDO DIAZ SANTANA | P O BOX 1062 | | | | BAJADERO | PR | 00616 | |
| 696411 | LEONARDO DOMENECH GARCIA | URB VENUS GARDENS 1678 | CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 266003 | LEONARDO E PABON COLON | Address on file | | | | | | | |
| 266004 | LEONARDO E. VAZQUEZ RAMOS | Address on file | | | | | | | |
| 266005 | LEONARDO F ROSADO DIAZ | Address on file | | | | | | | |
| 696412 | LEONARDO FALCON DIAZ | PMB 60 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 696414 | LEONARDO GELABERT VAZQUEZ | BO GUARAGUAO | HC 69 BOX 15814 | | | BAYAMON | PR | 00956 | |
| 266006 | LEONARDO GERENA SOTO | Address on file | | | | | | | |
| 266007 | LEONARDO GONZALEZ CLAUDIO | Address on file | | | | | | | |
| 696415 | LEONARDO GONZALEZ CORDERO | HC 1 BOX 6015 | | | | MOCA | PR | 00676-9612 | |
| 696416 | LEONARDO GONZALEZ CRUZ | BO ALTOZANTO RR 1 | BOX 40007 | | | SAN SEBASTIAN | PR | 00685 | |
| 266008 | LEONARDO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 266009 | LEONARDO GONZALEZ ORTEGA | Address on file | | | | | | | |
| 266010 | LEONARDO GONZALEZ RIVERA | Address on file | | | | | | | |
| 696417 | LEONARDO GONZALEZ SERRANO | 19 RES VILLA ESPERANZA APT 281 | | | | SAN JUAN | PR | 00926 | |
| 696418 | LEONARDO GONZALEZ SOTO | Address on file | | | | | | | |
| 798314 | LEONARDO GONZALEZ, LURIMAR | Address on file | | | | | | | |
| 696419 | LEONARDO GUEVAREZ | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 696420 | LEONARDO GUZMAN RIVERA | Address on file | | | | | | | |
| 266011 | LEONARDO GUZMAN RIVERA | Address on file | | | | | | | |
| 266012 | LEONARDO HENRIQUEZ, ANGELA | Address on file | | | | | | | |
| 696421 | LEONARDO HENRICY SANTIAGO | URB QUINTAS DEL RIO | M5 CALLE CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839226 | LEONARDO HERNAIZ GARCIA | RES MANUEL A PEREZ | EDIF D19 APT 216 | | | SAN JUAN | PR | 00923 | |
| 696422 | LEONARDO I CRUZ FLORES | CARR 156 EL CAMPITO | BUZON L 9 | | | CAGUAS | PR | 00725 | |
| 266013 | LEONARDO I. VALENTIN GONZALEZ | Address on file | | | | | | | |
| 266014 | LEONARDO J GALLOZA / MILAGROS GALLOZA | Address on file | | | | | | | |
| 266015 | LEONARDO J GALLOZA OCASIO | Address on file | | | | | | | |
| 266016 | LEONARDO J HERNAIZ CRUZ | Address on file | | | | | | | |
| 266017 | LEONARDO J RIVERA SANTIAGO | Address on file | | | | | | | |
| 696423 | LEONARDO J TORRES BERRIOS | PHB COND VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 696424 | LEONARDO J VIDAL ENTRALGO | P O BOX 363164 | | | | SAN JUAN | PR | 00936-3164 | |
| 696425 | LEONARDO JIMENEZ MARTIR | HC 2 BOX 6965 | | | | LARES | PR | 00669 | |
| 266018 | LEONARDO JIMENEZ, MARCOS | Address on file | | | | | | | |
| 798315 | LEONARDO JIMENEZ, MARCOS | Address on file | | | | | | | |
| 696426 | LEONARDO JOEL SEGARRA | Address on file | | | | | | | |
| 266019 | LEONARDO L BIRRIEL MILLAN | Address on file | | | | | | | |
| 696427 | LEONARDO L SAURI SANTIAGO | URB LOMAS ALTA | L 14 CALLE 12 | | | CAROLINA | PR | 00987-5450 | |
| 266020 | LEONARDO L. BIRRIEL MILLAN | Address on file | | | | | | | |
| 266021 | LEONARDO LEBRON VARGAS | Address on file | | | | | | | |
| 696428 | LEONARDO LIMBAL CARDONA | HC 83 BOX 7226 | | | | VEGA ALTA | PR | 00692 | |
| 696429 | LEONARDO LOCKS KEYS | URB PUERTO NUEVO | 620 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 696430 | LEONARDO LOPEZ MORALES | HC 33 BOX 5532 | | | | DORADO | PR | 00646 | |
| 266022 | LEONARDO LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 846322 | LEONARDO M ALDRIDGE KONTOS | HATO REY PLAZA | 200 AVE JESUS T PIÑERO APT 17P | | | SAN JUAN | PR | 00918-4150 | |
| 266023 | LEONARDO M ALDRIDGE KONTOS | Address on file | | | | | | | |
| 266024 | LEONARDO M FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 696431 | LEONARDO MARRERO RODRIGUEZ | BO PASO SECO | SECT LA GUANCHA | | | SANTA ISABEL | PR | 00757 | |
| 696432 | LEONARDO MARTINEZ ROSARIO | P O BOX 278 | | | | CIALES | PR | 00638 | |
| 696433 | LEONARDO MELENDEZ RIVERA | BDA OLIMPO | 267 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 266026 | LEONARDO MENDEZ CARRERO ESTATE | Address on file | | | | | | | |
| 696434 | LEONARDO MILIAN RIVERA | BOX 1275 | | | | LAS PIEDRAS | PR | 00771 | |
| 266027 | LEONARDO MILLAN ROSA | Address on file | | | | | | | |
| 696435 | LEONARDO MONTES GOMEZ | URB VENUS GDNS | 717 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 266028 | LEONARDO MORALES TOMASSINI | Address on file | | | | | | | |
| 266029 | LEONARDO MUNIZ GOMEZ | Address on file | | | | | | | |
| 266030 | LEONARDO MUNIZ JIMENEZ | Address on file | | | | | | | |
| 266031 | LEONARDO N CATALONA VAZQUEZ | Address on file | | | | | | | |
| 266032 | LEONARDO N. CATALANO VAZQUEZ | Address on file | | | | | | | |
| 266033 | LEONARDO NASON CRUZ | Address on file | | | | | | | |
| 266034 | LEONARDO NUNEZ RIVERA | Address on file | | | | | | | |
| 266035 | LEONARDO O COLON MARTINEZ | Address on file | | | | | | | |
| 696436 | LEONARDO ORELLANA NIEVES | HC 40 BOX 45616 | | | | SAN LORENZO | PR | 00754-9896 | |
| 696437 | LEONARDO ORTIZ TORRES | URB JAIME G RODRIGUEZ | B 11 CALLE 1 | | | YABUCOA | PR | 00617 | |
| 266036 | LEONARDO PAGAN ROSARIO | Address on file | | | | | | | |
| 266037 | LEONARDO PALACIO, MARIANA | Address on file | | | | | | | |
| 266038 | LEONARDO PENA, LUZ DEL C | Address on file | | | | | | | |
| 266039 | LEONARDO PEREZ CORCHADO | Address on file | | | | | | | |
| 696438 | LEONARDO PEREZ CRUZ | Address on file | | | | | | | |
| 696439 | LEONARDO PEREZ PEREZ | COMUNIDAD RAMAL | 324 CALLE RAMAL | | | ISABELA | PR | 00662 | |
| 696440 | LEONARDO PEREZ RIVERA | D 12 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00737 | |
| 266040 | LEONARDO PIRILLO FAVOT | Address on file | | | | | | | |
| 696441 | LEONARDO PIRILO FAVOT | URB EL PILAR | 1829 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926 | |
| 846323 | LEONARDO PLUMBING ELECTRICAL | LOMAS DE CAROLINA | 2S3 CALLE 56 A | | | CAROLINA | PR | 00987 | |
| 696442 | LEONARDO QUILES RIVERA | URB VILLA DEL CARMEN | A 6 CALLE 3 | | | CIDRA | PR | 00739 | |
| 696443 | LEONARDO R CRUZ ALVAREZ | MANSIONES DE RIO PIEDRAS | 1788 CALLE ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 266041 | LEONARDO R CRUZ Y BEATRIZ M MARQUEZ | Address on file | | | | | | | |
| 266042 | LEONARDO R ENCHAUSTEGUI GONZALLEZ | Address on file | | | | | | | |
| 266043 | LEONARDO R GUADARRAMA REYES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266044 | LEONARDO R GUADARRAMA REYES | Address on file | | | | | | | |
| 266045 | LEONARDO R ROMAN PEREZ | Address on file | | | | | | | |
| 266046 | LEONARDO RAFAEL HERNANDEZ ORAMA | Address on file | | | | | | | |
| 696444 | LEONARDO RAMIREZ MELLA | URB SAN FRANCISCO | 34 CALLE C | | | AGUADA | PR | 00602 | |
| 266047 | LEONARDO RIJOS CRUZ | Address on file | | | | | | | |
| 266048 | LEONARDO RIVERA ARROYO | Address on file | | | | | | | |
| 266049 | LEONARDO RIVERA LABOY | Address on file | | | | | | | |
| 266050 | LEONARDO RIVERA MALAVE | Address on file | | | | | | | |
| 1247370 | LEONARDO RIVERA NEGRON | Address on file | | | | | | | |
| 696445 | LEONARDO RIVERA RIVERA | Address on file | | | | | | | |
| 696446 | LEONARDO RIVERA SANCHEZ | 718 CALLE WEBB | BO OBRERO | | | SANTURCE | PR | 00915 | |
| 266051 | LEONARDO RIVERA SANCHEZ | Address on file | | | | | | | |
| 696447 | LEONARDO RIVERA SOTO | Address on file | | | | | | | |
| 696448 | LEONARDO RIVERA SOUFFRONT | P O BOX 500 SUITE 586 | | | | SAN GERMAN | PR | 00683 | |
| 266052 | LEONARDO RIVERA VAZQUEZ | Address on file | | | | | | | |
| 266053 | LEONARDO RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 696449 | LEONARDO RODRIGUEZ PEREZ | RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 696450 | LEONARDO ROMAN MAISONET | PO BOX 663 | | | | BARCELONETA | PR | 00617-0663 | |
| 266054 | LEONARDO ROSADO SANTIAGO | Address on file | | | | | | | |
| 696451 | LEONARDO RUIZ HERNANDEZ | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 696452 | LEONARDO RUIZ MARTINEZ | BO CEIBA BZN 408 | | | | CIDRA | PR | 00739 | |
| 266055 | LEONARDO RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 696453 | LEONARDO SAN ROMAN RIVERA | PO BOX 9301 | | | | SAN JUAN | PR | 00908 | |
| 266056 | LEONARDO SANCHEZ BERNEZEL | Address on file | | | | | | | |
| 266057 | LEONARDO SANCHEZ COLON | Address on file | | | | | | | |
| 266058 | LEONARDO SANCHEZ MOLINA | Address on file | | | | | | | |
| 696454 | LEONARDO SANTANA RABELL | PO BOX 21878 | | | | SAN JUAN | PR | 00923-1878 | |
| 696455 | LEONARDO SANTIAGO HERNANDEZ | PO BOX 4509 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696456 | LEONARDO SEPULVEDA ROSAS | Address on file | | | | | | | |
| 696457 | LEONARDO SEPULVEDA ROSAS | Address on file | | | | | | | |
| 696458 | LEONARDO SOTO BENITEZ | ESTANCIAS DE MEMBRILLO | 526 | | | CAMUY | PR | 00627 | |
| 696459 | LEONARDO SOTO COLON | PO BOX 726 | | | | SABANA HOYOS | PR | 00688 | |
| 696460 | LEONARDO SOTO VAZQUEZ | 356 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |
| 266059 | LEONARDO SOTOMAYOR MONTALVO | Address on file | | | | | | | |
| 266060 | LEONARDO SUAZO TEJADA | Address on file | | | | | | | |
| 696461 | LEONARDO TORRES DE LOS SANTOS | RES NEMESIO R CANALES | EDF 45 APT 844 | | | SAN JUAN | PR | 00918 | |
| 696462 | LEONARDO TIRADO DIAZ | HC-4 BOX 48945 | | | | CAGUAS | PR | 00725-9638 | |
| 696463 | LEONARDO TOLLINCHI RODRIGUEZ | Address on file | | | | | | | |
| 696464 | LEONARDO TORRES PAGAN | PARCELAS LA LUISA | 34 CALLE OPALO | | | MANATI | PR | 00674 | |
| 696466 | LEONARDO TORRES TORRES | BI CAIMITO SECTOR CHAPERO | CARR 842 KM 1 1 | | | SAN JUAN | PR | 00926 | |
| 696465 | LEONARDO TORRES TORRES | URB SANTA ELENA 3 | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 266061 | LEONARDO TRINIDAD, YAZMIN | Address on file | | | | | | | |
| 696467 | LEONARDO VALENTIN VALDERRAMA | URB VILLA CAROLINA | 106 18 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 696468 | LEONARDO VARGAS COREANO | BARRIO NUEVO | RR 5 BOX 5958 | | | BAYAMON | PR | 00959 | |
| 696469 | LEONARDO VAZQUEZ | Address on file | | | | | | | |
| 266062 | LEONARDO VAZQUEZ TORRES | Address on file | | | | | | | |
| 696471 | LEONARDO VELAZQUEZ | PO BOX 2103 | | | | ARECIBO | PR | 00613 | |
| 266063 | LEONARDO VELEZ ITURRINO | Address on file | | | | | | | |
| 2175598 | LEONARDO VELEZ RAMOS | Address on file | | | | | | | |
| 266064 | LEONARDO VERAS CONSTRUCTION CORP | PO BOX 25008 | | | | SAN JUAN | PR | 00928 | |
| 266065 | LEONARDO VILLEGAS AGOSTO | Address on file | | | | | | | |
| 696472 | LEONARDO X GONZALEZ MALDONADO | URB SAN JOSE | D 1 | | | AIBONITO | PR | 00705 | |
| 266066 | LEONARDO'S | AVE. PONCE DE LEON | | | | SANTURCE | PR | 00100 | |
| 266067 | LEONARDO'S FIFTH AVENUE | PO BOX 8781 | | | | SAN JUAN | PR | 00910-8781 | |
| 2156542 | LEONARDPPUNIA | Address on file | | | | | | | |
| 266068 | LEONBRABDI,JORGE J. | Address on file | | | | | | | |
| 266069 | LEONCELANDIA INC | LCDO JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | Ponce | PR | 00717-0722 | |
| 266070 | LEONCIA QUINONEZ TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266071 | LEONCIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 266072 | LEONCIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 266073 | LEONCILANDIA INC | P O BOX 34598 | | | | PONCE | PR | 00734-4598 | |
| 266074 | LEONCILANDIA INC | PO BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 1420199 | LEONCILANDIA INC. | JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | PONCE | PR | 00717-0722 | |
| 1420200 | LEONCILANDIA INC. | JUAN E. MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD LUIS A FERRER | | | PONCE | PR | 00717-0722 | |
| 266076 | LEONCIO CRUZ MARTINEZ | Address on file | | | | | | | |
| 696473 | LEONCIO DIAZ DE JESUS | BO JAGUAL | HC 763 BOX 3474 | | | PATILLAS | PR | 00723 | |
| 696474 | LEONCIO DIAZ RIVERA | HC 2 BOX 6780 | | | | YABUCOA | PR | 00767 | |
| 696475 | LEONCIO DIAZ ROCHE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 696476 | LEONCIO FONSECA CARDONA | RES VICTOR BERRIOS | 75 EDIF 10 | | | YABUCOA | PR | 00767 | |
| 696477 | LEONCIO GONZALEZ BELTRAN | 11 CALLE JUAQUIN POUPAN | | | | LAS PIEDRAS | PR | 00771 | |
| 266077 | LEONCIO LEBRON QUEVEDO | NO TIENE (PRO SE) | PONCE | PRINCIPAL 3793 | PONCE BYPASS | PONCE | PR | 00728-1504 | |
| 696478 | LEONCIO LEBRON Y BRENDA ARISMENDI | Address on file | | | | | | | |
| 266078 | LEONCIO M QUINONES RIVERA | Address on file | | | | | | | |
| 266079 | LEONCIO PARRILLA ORTIZ | Address on file | | | | | | | |
| 266080 | LEONCIO PEREZ BEATO | Address on file | | | | | | | |
| 266081 | LEONCIO QUINONES ALICEA | Address on file | | | | | | | |
| 696479 | LEONCIO RIVERA OLIVO | HC-03 BOX 36153 | | | | CAGUAS | PR | 00725 | |
| 266082 | LEONCIO RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 696480 | LEONCIO RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 266083 | LEONCIO SERRANO | LCDA. MADELINE VÉLEZ DE ROLDÁN; | PO BOX 379 | | | SAN LORENZO | PR | 00754 | |
| 266084 | LEONCIO SERRANO | LCDO. ANGEL AJÁ DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| 266085 | LEONCIO SERRANO | LCDO. FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 266086 | LEONCIO SERRANO | LCDO. LUIS. R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 2160468 | Leond, Juan R | Address on file | | | | | | | |
| 266088 | LEONE CAUSINE, RICARDO | Address on file | | | | | | | |
| 846325 | LEONEL A MARTINEZ VAZQUEZ | HC 2 BOX 11781 | | | | HUMACAO | PR | 00791-9622 | |
| 266089 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | 335 CAMINO DEL PRADO | URB SABANERA | | | CIDRA | PR | 00739 | |
| 266091 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | URB SABANERA | 335 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 266092 | LEONEL A. SANTIAGO DBA WILDER SAFETY SER | AVE. ESMERALDA 201 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969-0000 | |
| 831775 | Leonel A. Santiago DBA Wilder Safety Serv. | PO BOX 1518 | | | | Cidra | PR | 00739 | |
| 696481 | LEONEL ALAMO PAGAN | HC 33 BOX 5741 | | | | DORADO | PR | 00646 | |
| 266093 | LEONEL ALBINO RIOS | Address on file | | | | | | | |
| 696482 | LEONEL ALVELO OLIVENCIA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 266094 | LEONEL CANCEL MOJICA | Address on file | | | | | | | |
| 266095 | LEONEL CRUZ ALAMEDA | Address on file | | | | | | | |
| 696483 | LEONEL CRUZ RODRIGUEZ | URB METROPOLIS | 2 C 35 AVE C | | | CAROLINA | PR | 00987 | |
| 696484 | LEONEL E GUERRERO RODRIGUEZ | BO TORTUGO | 400 CORDOVA PARK BOX 17 | | | SAN JUAN | PR | 00926 | |
| 696485 | LEONEL F ORAMAS PACHECO | COND TORRES DE CAROLINA | EDIF A APT 1043 | | | CAROLINA | PR | 00961 | |
| 266096 | LEONEL FELICIANO PALOMO | Address on file | | | | | | | |
| 266097 | LEONEL FIGUEROA BELEY | Address on file | | | | | | | |
| 696486 | LEONEL FIGUEROA BERLEY | Address on file | | | | | | | |
| 696487 | LEONEL FUENTES CRESPO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627 | |
| 266099 | LEONEL G REY SANTOS | Address on file | | | | | | | |
| 266100 | LEONEL GERENA FERNANDEZ | Address on file | | | | | | | |
| 696488 | LEONEL GONZALEZ REYES | HC 2 BOX 8443 | | | | CIALES | PR | 00638 | |
| 266101 | LEONEL I DIAZ ROSA | Address on file | | | | | | | |
| 846326 | LEONEL I RODRIGUEZ ROSA | 22 CALLE PACOROSA | | | | MOCA | PR | 00676-4816 | |
| 266102 | LEONEL LEBLANCHI LUGO | Address on file | | | | | | | |
| 696489 | LEONEL LOPEZ MORALES | P O BOX 1245 | | | | AGUADILLA | PR | 00605 | |
| 696490 | LEONEL MARTINEZ MENESES | AVE TITO CASTRO NUM 301 C 605 | | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2102 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266103 | LEONEL MOLINA GONZALEZ | Address on file | | | | | | | |
| 266104 | LEONEL NEGRON VELEZ | Address on file | | | | | | | |
| 696491 | LEONEL OMAR CARRION SANCHEZ | PUERTO NUEVO | 1130 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 266105 | LEONEL PASTRANA RODRIGUEZ | Address on file | | | | | | | |
| 266106 | LEONEL PEREZ GREEN | Address on file | | | | | | | |
| 266107 | LEONEL R HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 266108 | LEONEL R MARTINEZ RIVERA | Address on file | | | | | | | |
| 266109 | LEONEL RAMIREZ TORRES | Address on file | | | | | | | |
| 266110 | LEONEL RAMOS TORRES | Address on file | | | | | | | |
| 696492 | LEONEL RIOS TARDI | HC 03 BOX 26656 | | | | LAJAS | PR | 00667-9516 | |
| 266111 | LEONEL RIOS TARDI | Address on file | | | | | | | |
| 266112 | LEONEL RIVERA GERENA | Address on file | | | | | | | |
| 696494 | LEONEL RIVERA ROMAN | RR 01 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| 696493 | LEONEL RIVERA ROMAN | VILLA DEL RIO | 413 CALLE 14 | | | TOA ALTA | PR | 00953-0000 | |
| 266113 | LEONEL ROBLES SANTIAGO | Address on file | | | | | | | |
| 696495 | LEONEL RODRIGUEZ ROSA | Address on file | | | | | | | |
| 696496 | LEONEL SANTIAGO ROMERO | 1261 CALLE IZCOA DIAZ | BDA VENUEZUELA | | | SAN JUAN | PR | 00926 | |
| 266114 | LEONEL SHOB H/N/C HMC MEDICAL SERVICES | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00915 | |
| 266115 | LEONEL SHUB DBA HMC MEDICAL SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 696497 | LEONEL SHUB MIZRAHI HNC HMC MED SERVICES | 803 HIPODROMO AVE. | | | | SANTURCE | PR | 00909-2516 | |
| 266116 | LEONEL SHUB MIZRAMI | Address on file | | | | | | | |
| 696498 | LEONEL TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 266117 | LEONEL TORRES BENITEZ | Address on file | | | | | | | |
| 696499 | LEONEL TORRES COLON | APARTADO 549 | | | | VILLALBA | PR | 00766 | |
| 696500 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BOX 407 | | | AGUADILLA | PR | 00603 | |
| 696501 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BZ 407 | | | AGUADILLA | PR | 00603 | |
| 266118 | LEONEL URIBE ORTIZ | Address on file | | | | | | | |
| 266119 | LEONEL VALLE ANDUJAR | Address on file | | | | | | | |
| 266120 | LEONEL VAZQUEZ BENITEZ | Address on file | | | | | | | |
| 696502 | LEONEL VENTURA VALENTIN | PO BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 266121 | LEONELA ENID LOPEZ CRUZ | Address on file | | | | | | | |
| 266122 | LEONELA P TORRADO GONZALEZ | Address on file | | | | | | | |
| 266123 | LEONELL FREYTES SANTIAGO | Address on file | | | | | | | |
| 266124 | LEONELL FREYTES SANTIAGO | Address on file | | | | | | | |
| 696503 | LEONELL TORRES PAGAN | P O BOX 8319 | | | | PONCE | PR | 00732-8319 | |
| 696504 | LEONELLYS FLORES ORTIZ | RR 1 BOX 11390 | | | | OROCOVIS | PR | 00720 | |
| 266125 | LEONELY QUILES RAMOS | Address on file | | | | | | | |
| 266126 | LEONERO COLON MUNIZ | Address on file | | | | | | | |
| 266127 | LEONES DE PONCE PR | Address on file | | | | | | | |
| 266128 | LEONES FUTBOL CLUB CORP | VISTA ALEGRE | 1645 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 266129 | LEONG NUNEZ, ISELDA | Address on file | | | | | | | |
| 696505 | LEONICIA FELICIANO HERNANDEZ | HC 4 BOX 45204 | | | | AGUADILLA | PR | 00603 | |
| 266131 | LEONIDAS A BLANCO CAPELLAN | Address on file | | | | | | | |
| 266132 | LEONIDAS CASTRO RINCON | COND CARIBE SEA VIEW | 602 AVE FERNANDEZ JUNCOS APT 806 | | | SAN JUAN | PR | 00907 | |
| 266133 | LEONIDAS DÍAZ DÍAZ | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 696506 | LEONIDAS FERMIN FERNANDEZ | 628 CALLE CERRA APT B2 | | | | SAN JUAN | PR | 00907 | |
| 266134 | LEONIDAS FERMIN FERNANDEZ | Address on file | | | | | | | |
| 696507 | LEONIDAS RIVERA CINTRON | Address on file | | | | | | | |
| 696508 | LEONIDAS SANTANA | COND LAGUNA VIEW TOWER | TORRE 2 APT 311 | | | SAN JUAN | PR | 00924 | |
| 266136 | LEONIDAS URENA | Address on file | | | | | | | |
| 696509 | LEONIDAS VAZQUEZ MERCADO | RR 1 BOX 41917 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266137 | LEONIDES AVILES BARRETO | Address on file | | | | | | | |
| 696510 | LEONIDES BAEZ TORRES | HC 05 BOX 7830 | | | | YAUCO | PR | 00698 | |
| 846327 | LEONIDES BELTRAN TUBENS | 73 CALLE DR. VADI | | | | MAYAGUEZ | PR | 00680 | |
| 696511 | LEONIDES COLON BURGOS | HC 01 BOX 5701 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2103 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696512 | LEONIDES COLON ESPERANZA | Address on file | | | | | | | |
| 266138 | LEONIDES COLON VELEZ | Address on file | | | | | | | |
| 696513 | LEONIDES DE JESUS FIGUEROA | HC 3 BOX 7900 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 266139 | LEONIDES DIAZ / ESTEFANIA A HERNANDEZ | Address on file | | | | | | | |
| 266140 | LEONIDES FALCON SANTIAGO | Address on file | | | | | | | |
| 266141 | LEONIDES GRAULAU QUINONES | Address on file | | | | | | | |
| 696514 | LEONIDES GUTIERREZ CARABALLO | Address on file | | | | | | | |
| 266142 | LEONIDES HERNANDEZ MATOS | Address on file | | | | | | | |
| 266143 | LEONIDES IZQUIERDO GUILLAMA | Address on file | | | | | | | |
| 266144 | LEONIDES JUSTINIANO JUSTINIANO | Address on file | | | | | | | |
| 266145 | LEONIDES LANDIN Y/O MARIANO PEREZ | Address on file | | | | | | | |
| 696515 | LEONIDES MANSO CRUZ | LEVITTOWN | J D 7 CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 696516 | LEONIDES MARTINEZ NIEVES | Address on file | | | | | | | |
| 696517 | LEONIDES MERCADO MERCADO | URB EL CORTIJO | G 2 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 696518 | LEONIDES MERCADO SANCHEZ | Address on file | | | | | | | |
| 696519 | LEONIDES MURIEL TORRUELLA | HC 6 BOX 4028 | | | | PONCE | PR | 00731 | |
| 266146 | LEONIDES PAGAN MARRERO | Address on file | | | | | | | |
| 696520 | LEONIDES PEREZ ROMAN | CALLE ACANTILADO BUZON 234 | | | | ISABELA | PR | 00662 | |
| 696521 | LEONIDES PITRE LOPEZ | PO BOX 3551 | | | | AGUADILLA | PR | 00605 | |
| 266147 | LEONIDES QUILES BERNAL | Address on file | | | | | | | |
| 266148 | LEONIDES QUINONES | Address on file | | | | | | | |
| 696522 | LEONIDES R FIGUEROA | PO BOX 9417 | | | | ENSENADA | PR | 00647 | |
| 846328 | LEONIDES RESTO FIGUEROA | PO BOX 317 | | | | TRUJILLO ALTO | PR | 00977 | |
| 696523 | LEONIDES REYES ARROYO | PO BOX 3266 | | | | VEGA ALTA | PR | 00692 | |
| 266149 | LEONIDES RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 266150 | LEONIDES RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 696524 | LEONIDES RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 696525 | LEONIDES RODRIGUEZ PAZ | SANTA TERESITA | AD 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 696526 | LEONIDES ROLON DELGADO | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 696527 | LEONIDES ROMAN VARGAS | HC 03 9709 | | | | LARES | PR | 00669 | |
| 696528 | LEONIDES ROSADO MONTES | Address on file | | | | | | | |
| 696529 | LEONIDES ROSARIO BERRIOS | Address on file | | | | | | | |
| 696530 | LEONIDES SOSA FELICIANO | URB VISTA VERDE | 455 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 696531 | LEONIDES SOTO PEREZ | URB FLAMINGO TERRACE | F7 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 696532 | LEONIDES VARGAS RIVERA | Address on file | | | | | | | |
| 696533 | LEONIDEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 266151 | LEONILA AGUILAR CASTILLO | Address on file | | | | | | | |
| 266152 | LEONILA MENA PINO Y JOSE CARRASCO FRIAS | Address on file | | | | | | | |
| 266153 | LEONILDA ESPADA RODRIGUEZ | Address on file | | | | | | | |
| 696534 | LEONILDA GONZALEZ | RES LAGO DE BLASINA | EDIF 5 APT 61 | | | CAROLINA | PR | 00985 | |
| 696535 | LEONILDA MEDINA PEREZ | PO BOX 114 | | | | MOCA | PR | 00676 | |
| 696537 | LEONILDA MERCADO DE JESUS | PMB STE 206 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 696538 | LEONILDA PADILLA ANDUJAR | BDA. BORINQUEN #32 | | | | SAN JUAN | PR | 00921 | |
| 266154 | LEONILDA SEPULVEDA SUAREZ | Address on file | | | | | | | |
| 696540 | LEONILDE TORRENS NADAL | BO OBRERO | 761 CALLE 11 | | | SAN JUAN | PR | 00910 | |
| 266155 | LEONIRDES SUAREZ LOPEZ | Address on file | | | | | | | |
| 266156 | LEONLEON, JESUS | Address on file | | | | | | | |
| 861993 | LEON-LEON, MARIANO | Address on file | | | | | | | |
| 266157 | LEONMUNOZ, JOSE G | Address on file | | | | | | | |
| 696541 | LEONOR A DELGADO NIEVES | URB VILLA NEVAREZ | 1108 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 696542 | LEONOR ACEVEDO RODRIGUEZ | 226 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 696543 | LEONOR ACOSTA | HC 1 BOX 10313 | | | | LAJAS | PR | 00667 | |
| 696544 | LEONOR AVILES INGLES | ALTURAS DE SOUCI | B 23 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 266158 | LEONOR BARRETO Y/O REGINO CONCEPCION | Address on file | | | | | | | |
| 696545 | LEONOR BLASINI RAMOS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2104 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266159 | LEONOR BLASINI RAMOS | Address on file | | | | | | | |
| 266160 | LEONOR BONET REYES | Address on file | | | | | | | |
| 696546 | LEONOR C CARBONELL TAVARES | URB JARDINES DE DORADO | E 2 CALLE 2 | | | DORADO | PR | 00692 | |
| 696547 | LEONOR CABAN MORALES | BOX 567 | | | | MOCA | PR | 00676 | |
| 266161 | LEONOR CAMACHO CRUZ | Address on file | | | | | | | |
| 266162 | LEONOR CARABALLO GARCIA | Address on file | | | | | | | |
| 696548 | LEONOR CESAREO CALDERON | Address on file | | | | | | | |
| 696549 | LEONOR COLON PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 696550 | LEONOR CRUZ SOTO | P O BOX 664 | | | | CIALES | PR | 00638 | |
| 696551 | LEONOR DE JESUS IRIZARRY | HC 12 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| 696552 | LEONOR DE LA CRUZ | Address on file | | | | | | | |
| 696553 | LEONOR DIAZ GONZALEZ | RR 02 BZN 8288 | | | | MANATI | PR | 00674 | |
| 266163 | LEONOR E COCOMBA RIVERA | Address on file | | | | | | | |
| 266164 | LEONOR E RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 266165 | LEONOR FELICIANO COLON | Address on file | | | | | | | |
| 266166 | LEONOR FIGUEROA LUGO | Address on file | | | | | | | |
| 696554 | LEONOR FIGUEROA PEREZ | RES JARDINES DE CUPEY | EDIF 28 APT 286 | | | SAN JUAN | PR | 00926 | |
| 696555 | LEONOR FLORES PADILLA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |
| 696556 | LEONOR G BENITEZ DE JESUS | VILLA CAPRI | 10 K CALLE SORRENTO | | | SAN JUAN | PR | 00924 | |
| 696557 | LEONOR GARCIA CRUZ | URB VILLA PRADES | 626 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 696558 | LEONOR GONZALEZ CABAN | Address on file | | | | | | | |
| 696559 | LEONOR HERNANDEZ RIVERA | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 696560 | LEONOR HERNANDEZ ROSADO | Address on file | | | | | | | |
| 266167 | LEONOR IGLESIAS SANTIAGO | Address on file | | | | | | | |
| 266168 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 696561 | LEONOR JIMENEZ FIGUEROA | Address on file | | | | | | | |
| 696562 | LEONOR KROON DE TINEO | URB VILLA FONTANA 3 QN 8 VIA 68 | | | | CAROLINA | PR | 00983 | |
| 266169 | LEONOR LOPEZ MATIENZO | Address on file | | | | | | | |
| 696563 | LEONOR LOPEZ VEGA | Address on file | | | | | | | |
| 696564 | LEONOR M RIVERA ARROYO | HC 2 BOX 30045 | | | | CAGUAS | PR | 00725 | |
| 696565 | LEONOR M RIVERA ROSA | REPARTO VALENCIA | AO 19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 266170 | LEONOR M RIVERA ROSA | Address on file | | | | | | | |
| 266171 | LEONOR MARQUEZ RIVERA | Address on file | | | | | | | |
| 696566 | LEONOR MARZAN RIVERA | Address on file | | | | | | | |
| 266172 | LEONOR MATOS NIEVES | Address on file | | | | | | | |
| 266173 | LEONOR MCCALL RODRIGUEZ DBA ONE VOICE | INSURANCE SERVICE | 2409 HUNTINGTON LN UNIT B | | | REDONDO BEACH | NY | 90278 | |
| 696567 | LEONOR MELENDEZ SIERRA | URB MONTE VERDE 26 | CALLE AGUILINO | | | MAYAGUEZ | PR | 00680 | |
| 266174 | LEONOR MERCEDES GUZMAN | Address on file | | | | | | | |
| 696568 | LEONOR OLMO ROSADO | Address on file | | | | | | | |
| 696569 | LEONOR OLMO ROSADO | Address on file | | | | | | | |
| 266175 | LEONOR OPPENHEIMER ALMODOVAR | Address on file | | | | | | | |
| 696570 | LEONOR OSOIRO DE LOS SANTOS | CALLE CARRION MADURO 802 PDA 22 1/2 | | | | SAN JUAN | PR | 00912 | |
| 696571 | LEONOR PAGAN OLMEDO | RR 4 BOX 1267 | | | | BAYAMON | PR | 00956 | |
| 696572 | LEONOR PEREIRA MENDOZA | URB LOS ALMENDROS | 3 B 13 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 266176 | LEONOR PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 696573 | LEONOR PEREZ VARGAS | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 696574 | LEONOR PORRATA DORIA | 1519 AVE PONCE DE LEON | OFICINA 717 | | | SAN JUAN | PR | 00909-1723 | |
| 696575 | LEONOR RIVERA CASTRO | URB COUNTRY CLUB | 1164 BCALLE CARLOS TERRACEN | | | SAN JUAN | PR | 00924 | |
| 696576 | LEONOR RIVERA FIGUEROA | URB HIGHLAND PARK | 747 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 696577 | LEONOR RIVERA FIGUEROA | URB RIBERAS DE CUPEY | H12 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 696578 | LEONOR RIVERA HERNANDEZ | 29-31 EAST 17 ST APT 7-L | | | | BAYONNE | NJ | 07002 | |
| 266177 | LEONOR RIVERA ROSARIO | Address on file | | | | | | | |
| 696579 | LEONOR RIVERA TORRES | RR 5 BOX 5860 | | | | BAYAMON | PR | 00956-9716 | |
| 696580 | LEONOR RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 266178 | LEONOR RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 696581 | LEONOR RODRIGUEZ RODRIGUEZ | URB SIERRA LINDA | K 20 CALLE 4 | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696582 | LEONOR ROSARIO RODRIGUEZ | EXT FOREST HILL | S 658 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 696583 | LEONOR RUIZ MERCADO | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| 696584 | LEONOR SANCHEZ | PO BOX 566 | | | | SALINAS | PR | 00751 | |
| 696585 | LEONOR SANCHEZ RIOS | Address on file | | | | | | | |
| 266179 | LEONOR SERRANO GUZMAN | Address on file | | | | | | | |
| 696586 | LEONOR SOTO VELEZ | HC 03 BOX 33825 | | | | HATILLO | PR | 00659 | |
| 266180 | LEONOR SOTO VELEZ | Address on file | | | | | | | |
| 696587 | LEONOR TORRES DELGADO | URB VILLA GUADALUPE | BB 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 266181 | LEONOR V RIVERA ARCE | Address on file | | | | | | | |
| 696588 | LEONOR VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 | |
| 696589 | LEONOR VAZQUEZ BAEZ | RR 2 BZN 6006 | | | | CIDRA | PR | 00739 | |
| 696590 | LEONOR VELEZ LAUREANO | HC 02 BOX 6126 | | | | FLORIDA | PR | 00650 | |
| 696591 | LEONOR Y ACOSTA SEGARRA | URB JARD DE RINCON | B 3 CALLE 2 | | | RINCON | PR | 00677 | |
| 266182 | LEONOR YORRO MARQUEZ | Address on file | | | | | | | |
| 266183 | LEONORA ABREU | Address on file | | | | | | | |
| 696592 | LEONORA RIVERA REYES | Address on file | | | | | | | |
| 266184 | LEONORD TORRES QUINONES | Address on file | | | | | | | |
| 1848834 | Leon-Soto, Ada I. | Address on file | | | | | | | |
| 696593 | LEOPALD KOPPEL GOLDMAN | URB HUCARES W4 10 CALLE | CALDERON DE LA BARCA COND DEL | DEL MAR 1479 AVE ASHFORD 1603 | | SAN JUAN | PR | 00907 | |
| 266185 | LEOPOLD RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 696594 | LEOPOLDO ACEVEDO RIVERA | Address on file | | | | | | | |
| 696595 | LEOPOLDO ANDRES BONILLA ORTIZ | PMB 514 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 696596 | LEOPOLDO AYALA RIVERA | URB ESTANCIA DE CERRO GORDO | A 4 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 696597 | LEOPOLDO AYALA SERRANO | Address on file | | | | | | | |
| 266186 | LEOPOLDO DE LA ROSA | Address on file | | | | | | | |
| 266187 | LEOPOLDO DEL HOYO QUINONES | Address on file | | | | | | | |
| 696598 | LEOPOLDO DELANOY RIVERA | BO FERRAN | 13 CALLE B | | | PONCE | PR | 00731 | |
| 696599 | LEOPOLDO E HERNANDEZ Y MARTHA M GARCIA | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 266188 | LEOPOLDO E. NIEVES CUEVAS | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 266189 | LEOPOLDO FERRER RODRIGUEZ | Address on file | | | | | | | |
| 266190 | LEOPOLDO FERRER RODRIGUEZ | Address on file | | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | Address on file | | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | Address on file | | | | | | | |
| 696600 | LEOPOLDO FOMATILLAS, INC. | P O BOX 120 | | | | PONCE | PR | 00734-3120 | |
| 266191 | LEOPOLDO GARCIA GUZMAN | Address on file | | | | | | | |
| 266192 | LEOPOLDO GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 696601 | LEOPOLDO GONZALEZ PEREZ | Address on file | | | | | | | |
| 266193 | LEOPOLDO GREGORY JULIA | Address on file | | | | | | | |
| 266194 | LEOPOLDO J VENEGAS RIOS | Address on file | | | | | | | |
| 696602 | LEOPOLDO LOPEZ LOPEZ | PO BOX 205 | | | | SAINT JUST | PR | 00978 | |
| 266195 | LEOPOLDO LUNA MADERA | Address on file | | | | | | | |
| 696604 | LEOPOLDO MALER KRAISENBURD | 2 CALLE RESTAURACION | | | | LA ROMANA | | | |
| 696605 | LEOPOLDO NAZARIO RUIZ | Address on file | | | | | | | |
| 266196 | LEOPOLDO NEGRON ARRYO | Address on file | | | | | | | |
| 696606 | LEOPOLDO NIEVES CRUZ | 619 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00915 | |
| 266197 | LEOPOLDO OCACIO FIGUEROA | Address on file | | | | | | | |
| 696607 | LEOPOLDO PAGAN DIAZ | PO BOX 69 | | | | RIO BLANCO | PR | 00744 | |
| 266198 | LEOPOLDO QUINONES DE LA CRUZ | Address on file | | | | | | | |
| 696608 | LEOPOLDO R PEREZ SANTIAGO | Address on file | | | | | | | |
| 266199 | LEOPOLDO RIJO | Address on file | | | | | | | |
| 696609 | LEOPOLDO ROBLES RIVAS | MIRAFLORES | 47 B CALLE 56 | | | BAYAMON | PR | 00957 | |
| 696610 | LEOPOLDO RODRIGUEZ / CARMEN L GONZALEZ | PO BOX 2901 | | | | BAYAMON | PR | 00960-2901 | |
| 696611 | LEOPOLDO RODRIGUEZ REYES | JULIO RODRIGUEZ (TUTOR) | COND MONTE SUR | 18 APT UGB SECC 190 | | HATO REY | PR | 00918 | |
| 696612 | LEOPOLDO RODRIGUEZ VELAZQUEZ | PO BOX 560740 | | | | GUAYANILLA | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2106 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266200 | LEOPOLDO ROLDAN RODRIGUEZ | Address on file | | | | | | | |
| 696613 | LEOPOLDO ROSSO CASTAING | PO BOX 360100 | | | | SAN JUAN | PR | 00936-0100 | |
| 696614 | LEOPOLDO SANTANA KUILAN | HC 33 BOX 5902 | | | | DORADO | PR | 00646 | |
| 696615 | LEOPOLDO VAZQUEZ | VICTOR ROJAS 2 | 54 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 266201 | LEOPOLDO ZENO COLON | Address on file | | | | | | | |
| 266202 | LEOPORDO DIOU AGRAIT | Address on file | | | | | | | |
| 696616 | LEOPORDO OLIVERA RIVERA | BO PESAS TURQUERO | APT 872 | | | CIALES | PR | 00638 | |
| 696617 | LEOPORDO VEGA/CLUB ADMIRADORES MUSICA | EXT DEL CARMEN | G 8 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 266203 | LEORNADO OLMEDO QUINONEZ | Address on file | | | | | | | |
| 696619 | LEORNARDO S FIFTH AVENUE | 1665 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 266204 | LEOTEAU MALAVE, WILLIAM | Address on file | | | | | | | |
| 1811343 | Leoteau Rivera, Zabeida E. | Address on file | | | | | | | |
| 266205 | LEOTEAU RIVERA, ZOBEIDA | Address on file | | | | | | | |
| 1735318 | LEOTEAU-MALAVE, WILLIAM | Address on file | | | | | | | |
| 266206 | LEOTEAUX BURGOS, MAYDA | Address on file | | | | | | | |
| 266208 | LEOTEAUX BURGOS, MIRIAM | Address on file | | | | | | | |
| 266207 | LEOTEAUX BURGOS, MIRIAM | Address on file | | | | | | | |
| 266209 | LEOTILDE ROSARIO FRAGOSO | Address on file | | | | | | | |
| 266210 | LEOTO PADILLA, GERARDO | Address on file | | | | | | | |
| 853327 | LEOTO PADILLA, GERARDO | Address on file | | | | | | | |
| 266211 | LEOVALDO M GONZALEZ PENA | Address on file | | | | | | | |
| 266212 | LEOVALDO MENDOZA ROMERO | Address on file | | | | | | | |
| 266213 | LEOVIGILDO CARDONA SULSONA | Address on file | | | | | | | |
| 696620 | LEOVIGILDO FIGUEROA SERRANO | P O BOX 224 | | | | GARROCHALES | PR | 00652-0224 | |
| 266214 | LEOVIGILDO GOMEZ GEO | Address on file | | | | | | | |
| 696622 | LEOVIGILDO RODRIGUEZ | HC 02 BOX 14860 | | | | CAROLINA | PR | 00985 | |
| 266215 | LEOVIGILDO RODRIGUEZ ENCARNACION | Address on file | | | | | | | |
| 696623 | LEOVIGILDO RODRIGUEZ RODRIGUEZ | P O BOX 10419 | | | | SAN JUAN | PR | 00922-0419 | |
| 696624 | LEOVIGILDO VAZQUEZ BONILLA | 158 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 696625 | LEPIDO BOTELLO | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 266216 | LEPRETRE VARGAS, ADRIEL O. | Address on file | | | | | | | |
| 2073235 | Lera Vega, Lydia E | Address on file | | | | | | | |
| 1447251 | Lerd, Som | 1251 334th Street Unit 1 | | | | Woodward | IA | 50276 | |
| 266217 | LERDO NEGRON, MARTA | Address on file | | | | | | | |
| 266218 | LERGIER BATISTA, KENNETH | Address on file | | | | | | | |
| 266219 | LERGIER ONEILL, RICARDO | Address on file | | | | | | | |
| 266220 | LERGIER ROMAN, KATHERINE | Address on file | | | | | | | |
| 266221 | LERGIER SALIVA MD, JULIO E | Address on file | | | | | | | |
| 266222 | LERGIER SALIVA, CLARA M | Address on file | | | | | | | |
| 696626 | LERIBEL RIVERA ROMAN | BOX 987 | | | | SAINT JUST | PR | 00978 | |
| 266223 | LERIDA A REYES VELEZ | Address on file | | | | | | | |
| 266224 | LERIDA I RIOS MENDOZA | Address on file | | | | | | | |
| 696627 | LERIS M TORRES TORRES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 266225 | LERIS MARIEL TORRES TORRES | Address on file | | | | | | | |
| 696628 | LERIVIVIAN TURELL CAPIELO | PO BOX 1162 | | | | ARROYO | PR | 00714 | |
| 266226 | LERIZ S CAMACHO MONT | Address on file | | | | | | | |
| 266227 | LERMA COLON, NIVEA | Address on file | | | | | | | |
| 696629 | LERMAJ MANUFACTURING INC | P O BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 696630 | LERNICE DAVILA ALEMAN | LOIZA VALLEY | 497 CALLE ADONIS URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 266228 | LERNIS SANTIAGO TORRES | Address on file | | | | | | | |
| 266229 | LERNY CASILLAS | Address on file | | | | | | | |
| 266230 | LEROUX PEGUERO MD, CESAR | Address on file | | | | | | | |
| 696631 | LEROY ALICEA CABASSA | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 266231 | LEROY CRUZ FARGOS | Address on file | | | | | | | |
| 266232 | LEROY ORTEGA ZAYAS | Address on file | | | | | | | |
| 696632 | LEROY RIVERA MEDINA | PO BOX 1080 | | | | TRUJILLO ALTO | PR | 00977-1080 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2107 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266233 | LERSY G BORIA VIZCARRONDO | Address on file | | | | | | | |
| 266234 | LERY R PINERO RODRIGUEZ | Address on file | | | | | | | |
| 696633 | LES MANNING | P MO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 696635 | LES MUTUALLES DU MANS | 33 BOULEVARD ALEXANDRE OYON | 72019 LEMANS CEDEX 2 | | | FRANCE | | | |
| 266235 | LESANDRA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 696636 | LESBIA A. RODRIGUEZ | Address on file | | | | | | | |
| 696637 | LESBIA BAUZO REYES | URB COUNTRY CLUB | 941 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 266236 | LESBIA BENGOA PEREZA | Address on file | | | | | | | |
| 266238 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | 911 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 266237 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | CALLE LABRADOR #911 | | | SAN JUAN | PR | 00924-1764 | |
| 696638 | LESBIA C MARTINEZ ROSAS | URB JARDIN DE LA FUENTE | 144 LINCOLN | | | TOA ALTA | PR | 00953-3626 | |
| 266239 | LESBIA CARRION | Address on file | | | | | | | |
| 696639 | LESBIA CRUZ | PMR 157 BOX 1980 | | | | LOIZA | PR | 00722 | |
| 696640 | LESBIA CRUZ BONILLA | P O BOX 1063 | | | | COAMO | PR | 00769 | |
| 696641 | LESBIA DE JESUS SANTANA | Address on file | | | | | | | |
| 696642 | LESBIA E HERNANDEZ MIRANDA | PO BOX 192941 | | | | SAN JUAN | PR | 00919-2941 | |
| 696643 | LESBIA E HERNANDEZ MIRANDA | PO BOX 194680 | | | | SAN JUAN | PR | 00919 | |
| 266240 | LESBIA E HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 696644 | LESBIA E SANTOS HERNANDEZ | BO CONTORNO SECT CIELITO | CARR 165 KM 10 5 | | | TOA ALTA | PR | 00953 | |
| 266241 | LESBIA E. ORTIZ TOLENTINO | Address on file | | | | | | | |
| 696645 | LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | 104 CALLE 2 | | | PONCE | PR | 00728 | |
| 266242 | LESBIA FEBLES GARCIA | Address on file | | | | | | | |
| 266243 | LESBIA G LUNA REYES | Address on file | | | | | | | |
| 696646 | LESBIA HERNANDEZ | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 266244 | LESBIA HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 696647 | LESBIA I DAVILA LOPEZ | SUMMIT HILLS | 572 YUNQUE | | | SAN JUAN | PR | 00920-4314 | |
| 266246 | LESBIA I MENDEZ CABRERA | Address on file | | | | | | | |
| 696648 | LESBIA I ORTEGA/GABRIEL O SANTOS | CANDELARIA ARENAS | CARR 865 KM 3 HM 2 | | | TOA BAJA | PR | 00951 | |
| 696649 | LESBIA I RUIZ SANTIAGO | P O BOX 3317 | | | | MANATI | PR | 00674 | |
| 266247 | LESBIA I. PEREZ ORTIZ | Address on file | | | | | | | |
| 266248 | LESBIA IRASEMA ALBERT | Address on file | | | | | | | |
| 846329 | LESBIA J DIAZ GALLARDO | PO BOX 627 | | | | GUAYAMA | PR | 00785-0627 | |
| 696650 | LESBIA J ROSARIO AYALA | Address on file | | | | | | | |
| 266249 | LESBIA JIMENEZ ARCE | Address on file | | | | | | | |
| 696651 | LESBIA JIMENEZ ARCE | Address on file | | | | | | | |
| 846330 | LESBIA L RAMIREZ MENDEZ | RR 1 BOX 1044 | | | | AÑASCO | PR | 00610 | |
| 696652 | LESBIA L ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 266250 | LESBIA M SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 846331 | LESBIA MARTINEZ VILLALTA | PO BOX 1872 | | | | GUAYAMA | PR | 00785-1872 | |
| 696653 | LESBIA NEGRON IRIZARRY | P O BOX 199 | | | | YAUCO | PR | 00698 | |
| 266251 | LESBIA ORTIZ MATOS | Address on file | | | | | | | |
| 696654 | LESBIA PASTORA SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 696655 | LESBIA RIVERA LUGO | EXT STA TERESITA | BZN 17 CALLE C | | | PONCE | PR | 00731 | |
| 696656 | LESBIA RODRIGUEZ GUEVARA | Address on file | | | | | | | |
| 696657 | LESBIA ROLON / SABANERA BAKERY & DELY | PO BOX 9983 | | | | CIDRA | PR | 00739 | |
| 266252 | LESBIA SANCHEZ MALDONADO | Address on file | | | | | | | |
| 696658 | LESBIA TARDY MERCADO | HC 37 BOX 6678 | | | | GUANICA | PR | 00653 | |
| 266253 | LESBIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 266254 | LESBIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 266255 | LESBIA Z. LEBRON GOMEZ | Address on file | | | | | | | |
| 696659 | LESBY W COLON COLON | PO BOX 897 | | | | JUANA DIAZ | PR | 00795 | |
| 266256 | LESCANO BRUNO, MARIA PAULA | Address on file | | | | | | | |
| 696660 | LESCANO TRAVEL AGENCY | REPTO SAN JOSE | 577 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 266257 | LESILE A. CRUZ AYALA | Address on file | | | | | | | |
| 266258 | LESILIE A HERNANDEZ ROMAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696661 | LESLEE RAMOS DELGADO | Address on file | | | | | | | |
| 266259 | LESLEI M MAS VARGAS | Address on file | | | | | | | |
| 266260 | LESLEY A MANGUAL REYES | Address on file | | | | | | | |
| 696662 | LESLEY A PABON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 266261 | LESLEY A PEREZ OSORIO | Address on file | | | | | | | |
| 696663 | LESLEY A ZAYAS MATOS | VILLA VERDE | C 69 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 696664 | LESLEY ANN BELTRAN NEGRON | VISTAS DE MONTECASINO | 500 AVE NORTE APT 3301 | | | TOA ALTA | PR | 00953 | |
| 696665 | LESLEY ANN PEREZ SALAMANCA | VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 266262 | LESLEY APONTE NAVARRO | Address on file | | | | | | | |
| 266263 | LESLEY GONZALEZ MELON | Address on file | | | | | | | |
| 696666 | LESLEY JIMENEZ DIAZ | P O BOX 338 | | | | GUAYNABO | PR | 00970 | |
| 696667 | LESLEY O IRIZARRY | PO BOX 1271 | | | | CABO ROJO | PR | 00623 | |
| 266264 | LESLEY O MONTERO OCASIO | Address on file | | | | | | | |
| 266265 | LESLEY ROSE IZQUIERDO TIRADO | Address on file | | | | | | | |
| 696668 | LESLI ANN SALAS IVONNE BERIO CANAL | DR. PADILLA CL 28 | 5TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266266 | LESLI FUENTES GONZALEZ | Address on file | | | | | | | |
| 266267 | LESLIANN RIVERA ORTIZ | Address on file | | | | | | | |
| 266268 | LESLIANNE SOTO CLASS | Address on file | | | | | | | |
| 266269 | LESLIANNE SOTO CLASS | Address on file | | | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 266270 | LESLIBELL RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 266271 | LESLIE A AGOSTO MELENDEZ | Address on file | | | | | | | |
| 266272 | LESLIE A BERRIOS MONTALVO | Address on file | | | | | | | |
| 266273 | LESLIE A BURSIAN OBEN | Address on file | | | | | | | |
| 266274 | LESLIE A CRUZ LASALLE | Address on file | | | | | | | |
| 266275 | LESLIE A DAVILA OCASIO | Address on file | | | | | | | |
| 696670 | LESLIE A DE JESUS RIVERA | URB MONTE ELENA | 144 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 266276 | LESLIE A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 266277 | LESLIE A DIAZ ROSARIO | Address on file | | | | | | | |
| 266278 | LESLIE A FERNANDEZ RIECKENOFF | Address on file | | | | | | | |
| 266279 | LESLIE A FIGUEROA LLERAS | Address on file | | | | | | | |
| 696671 | LESLIE A HAGEN | PO BOX 601 | | | | POR AUSTIN | MI | 48467 | |
| 266280 | LESLIE A HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 266281 | LESLIE A HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 266282 | LESLIE A HERNANDEZ MORALES | Address on file | | | | | | | |
| 696672 | LESLIE A LEBRON SANTIAGO | URB VALLE DE GUAYAMA | U 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 266283 | LESLIE A LOPEZ COTTO | Address on file | | | | | | | |
| 266284 | LESLIE A LOPEZ COTTO | Address on file | | | | | | | |
| 266285 | LESLIE A LOPEZ OFRAY | Address on file | | | | | | | |
| 696673 | LESLIE A MENDEZ ROSADO | REXVILLE | CD 12 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 696674 | LESLIE A MORALES COTTO | URB VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 696675 | LESLIE A ORTEGA MATIAS | URB SULTANA | 3-58 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 696676 | LESLIE A ORTIZ ALAYON | URB QUINTO CENTENARIO | 856 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00681 | |
| 266286 | LESLIE A PACHECO MONTANEZ | Address on file | | | | | | | |
| 266287 | LESLIE A PRINCIPE ALVARADO | HC 06 BOX 44071 | | | | COTTO LAUREL | PR | 00780 | |
| 266289 | LESLIE A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 266290 | LESLIE A ROSADO MONTES | Address on file | | | | | | | |
| 266291 | LESLIE A RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-9409 | |
| 266292 | LESLIE A SANTIAGO RUIZ | Address on file | | | | | | | |
| 696677 | LESLIE A SANTOS | HC 43 BOX 11897 | | | | CAYEY | PR | 00736 | |
| 696678 | LESLIE A TORRES MORALES | HC 1 BOX 6208 | | | | YAUCO | PR | 00698 | |
| 696680 | LESLIE A UBILES RIVERA | Address on file | | | | | | | |
| 266293 | LESLIE A VAZQUEZ GARCIA | Address on file | | | | | | | |
| 266294 | LESLIE A VELEZ QUINONEZ | Address on file | | | | | | | |
| 266295 | LESLIE A. GALARZA CAMACHO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2109 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266296 | LESLIE A. VAZQUEZ GARCIA | Address on file | | | | | | | |
| 696681 | LESLIE ACEVEDO MARIN | PO BOX 1074 | | | | VIEQUES | PR | 00765 | |
| 266297 | Leslie Acevedo Nieves | Address on file | | | | | | | |
| 266298 | LESLIE ALEXANDER | Address on file | | | | | | | |
| 696682 | LESLIE ANN CASTILLO PEREZ | URB KENNEDY | 6 CARLOS ROURE | | | QUEBRADILLAS | PR | 00678 | |
| 696683 | LESLIE ANN CORA RIVERA | Address on file | | | | | | | |
| 266299 | LESLIE ANN CORDERO CARINO | Address on file | | | | | | | |
| 266300 | LESLIE ANN CORDERO CARINO | Address on file | | | | | | | |
| 266301 | LESLIE ANN CORDERO CARINO | Address on file | | | | | | | |
| 696684 | LESLIE ANN COTTO GARCIA | RAMOS ANTONINI | EDIF 62 APT 621 RP | | | SAN JUAN | PR | 00924 | |
| 696685 | LESLIE ANN CRUZ AYALA | PO BOX 1096 | | | | VIEQUES | PR | 00765 | |
| 266302 | LESLIE ANN DISDIER POU | Address on file | | | | | | | |
| 696686 | LESLIE ANN FELICIANO RAMOS | NUEVA VIDA EL TUQUE | 88 CALLE 12 | | | PONCE | PR | 00728 | |
| 266303 | LESLIE ANN GALAN VELEZ | Address on file | | | | | | | |
| 696687 | LESLIE ANN GONZALEZ OQUENDO | RIO ABAJO | CALLE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 696688 | LESLIE ANN LUNA PEREZ | Address on file | | | | | | | |
| 266304 | LESLIE ANN MATOS TORRES | Address on file | | | | | | | |
| 266305 | LESLIE ANN MENDEZ PEREZ | Address on file | | | | | | | |
| 696689 | LESLIE ANN QUINTANA GONZALEZ | BO LEGUISAMO | CARR 352 KM 3.8 | | | MAYAGUEZ | PR | 00680 | |
| 696690 | LESLIE ANN RODRIGUEZ BELTRAN | HC 01 BOX 17414 | | | | HUMACAO | PR | 00791-9720 | |
| 696691 | LESLIE ANN SIERRA ROLON | VEGA BAJA LAKES | B 30 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 696692 | LESLIE ANN SILVA RIVERA | PO BOX 6943 | | | | CAGUAS | PR | 00726 | |
| 266308 | LESLIE ANN VAZQUEZ DAVILA | Address on file | | | | | | | |
| 696693 | LESLIE ANNE BURDEN DAVILA | VILLAS DEL RIO | F 4 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 696694 | LESLIE ANNE HIDALGO | VILLA HERMOSA | J 30 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 696695 | LESLIE ANNE VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |
| 696696 | LESLIE ANNETTE RUIZ GUTIERREZ | URB LOS LLANOS | D 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 696697 | LESLIE ARNALDO DEL VALLE | RESIDENCIAL LOS LIRIOS | EDIF 10 APT 23 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 266310 | LESLIE AVILES CANDELARIA | Address on file | | | | | | | |
| 696698 | LESLIE AVILES RIVERA | UNIVERSITY GARDENS | 275 B CALLE CLEMSON APT 4 | | | SAN JUAN | PR | 00925 | |
| 696699 | LESLIE AVILES RIVERA | URB SANTA RITA | 1013 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 266311 | LESLIE B ROLDAN SALDANA | Address on file | | | | | | | |
| 696701 | LESLIE BERRIOS | EXT SANTA ANA GRANATE C 24 | | | | VEGA ALTA | PR | 00692 | |
| 696702 | LESLIE BONILLA SAUDER | PO BOX 1318 | | | | ARECIBO | PR | 00613 | |
| 696703 | LESLIE BORRERO BRISTEL | HC 2 BOX 33441 | | | | CAGUAS | PR | 00725-9415 | |
| 696704 | LESLIE BURSIAN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 | |
| 266312 | LESLIE C GARCIA ROSADO | Address on file | | | | | | | |
| 696705 | LESLIE C MELENDEZ COSS | BO HATO NUEVO | CARR 181 KM 2.9 | | | GURABO | PR | 00000 | |
| 266314 | LESLIE C MELENDEZ COSS | Address on file | | | | | | | |
| 696706 | LESLIE C MORENO RODRIGUEZ | BO MARICAO | P O BOX 5044 | | | VEGA ALTA | PR | 00962 | |
| 266315 | LESLIE C SNYDER MORALES | Address on file | | | | | | | |
| 266316 | LESLIE CABEZA MORALES | Address on file | | | | | | | |
| 696708 | LESLIE CALERO VAZQUEZ | BERWIND ESTATE | S 7 CALLE 16 | | | SAN JUAN | PR | 00924 | |
| 696709 | LESLIE CAMACHO MOJICA | HC 33 BOX 5317 | | | | DORADO | PR | 00646 | |
| 266317 | LESLIE CAMPOS MARTINEZ | Address on file | | | | | | | |
| 266318 | LESLIE CANDELARIO RAMOS | Address on file | | | | | | | |
| 266319 | LESLIE CARDONA HERNANDEZ | Address on file | | | | | | | |
| 266320 | LESLIE CARRASQUILLO ESCOBAR | Address on file | | | | | | | |
| 696710 | LESLIE COFRESI VIZCARRONDO | EXT VILLA MAR | CO 3 CALLE 81 | | | CAROLINA | PR | 00979 | |
| 266321 | LESLIE COLOMBANI MALDONADO | Address on file | | | | | | | |
| 696711 | LESLIE CORREA ALMODOVAR | Address on file | | | | | | | |
| 2176460 | LESLIE CORTES SANCHEZ | Address on file | | | | | | | |
| 696712 | LESLIE CRIADO RUIZ | VAN SCOY | T 7 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 266322 | LESLIE CRUZ ALMANZAR | Address on file | | | | | | | |
| 266323 | LESLIE CRUZ HERNANDEZ | Address on file | | | | | | | |
| 266324 | LESLIE CRUZ MARTINEZ | Address on file | | | | | | | |
| 696713 | LESLIE D BENIQUEZ CONCEPCION | COMUNIDAD CAPIRO | 1319 CALLE PICAFLOR | | | ISABELA | PR | 00662 | |
| 696714 | LESLIE D SOTO LOPEZ | URB BORINQUEN | H 11 CALLE 6 | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266325 | LESLIE D VALENTIN CRESPO | Address on file | | | | | | | |
| 266326 | LESLIE DAVILA GUADALUPE | Address on file | | | | | | | |
| 266327 | LESLIE DAVILA SANTOS | Address on file | | | | | | | |
| 266328 | LESLIE DEMORIZI GUZMAN | Address on file | | | | | | | |
| 266329 | LESLIE DIAZ SANTIAGO | Address on file | | | | | | | |
| 266330 | LESLIE E APONTE CARABALLO | Address on file | | | | | | | |
| 696715 | LESLIE E BONILLA SANTIAGO | PO BOX 108 | | | | TOA BAJA | PR | 00952-0108 | |
| 266331 | LESLIE E CABEZUDO PEREZ | Address on file | | | | | | | |
| 266332 | LESLIE E EATON RODRIGUEZ | Address on file | | | | | | | |
| 696716 | LESLIE E MALDONADO FELICIANO | HILLSIDE | E 6 CALLE 3 A | | | SAN JUAN | PR | 00926 | |
| 266333 | LESLIE E MALDONADO FELICIANO | Address on file | | | | | | | |
| 266334 | LESLIE E MORALES RIVERA | Address on file | | | | | | | |
| 266335 | LESLIE E ROBLES BETANCOURT | Address on file | | | | | | | |
| 266336 | LESLIE E VIDAL RIOS | Address on file | | | | | | | |
| 846332 | LESLIE ECHEVARRIA ORTIZ | PO BOX 560313 | | | | GUAYANILLA | PR | 00656-0313 | |
| 266337 | LESLIE F FLORES SANTANA | Address on file | | | | | | | |
| 266338 | LESLIE F FLORES SANTANA | Address on file | | | | | | | |
| 266339 | LESLIE F RIOS MALDONADO | Address on file | | | | | | | |
| 696717 | LESLIE FERRER CARMONA | Address on file | | | | | | | |
| 266340 | LESLIE FERRER MARINO | Address on file | | | | | | | |
| 696718 | LESLIE FIGUEROA CRUZ | Address on file | | | | | | | |
| 266341 | LESLIE FIGUEROA CRUZ | Address on file | | | | | | | |
| 266342 | LESLIE FIGUEROA MORALES | Address on file | | | | | | | |
| 266343 | LESLIE FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 696719 | LESLIE FLEMING NEGRON | LA RAMBLA SHOPPING CENTER | 360 AVE TITO CASTRO 1 | | | PONCE | PR | 00716 | |
| 846333 | LESLIE FRANCESCHI COLON | HC 2 8020 | | | | UTUADO | PR | 00641-9517 | |
| 696720 | LESLIE FRANCO SOTO | PO BOX 37241 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 266344 | LESLIE FRANQUI | Address on file | | | | | | | |
| 266345 | LESLIE G ALGARIN PLAZA | Address on file | | | | | | | |
| 696721 | LESLIE GARCIA RIVERA | 165 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 266346 | LESLIE GONZALEZ ARVELO | Address on file | | | | | | | |
| 696723 | LESLIE GONZALEZ MENDOZA | URB SAN AGUSTIN | 113 SAN BRUNO | | | VEGA BAJA | PR | 00694 | |
| 696722 | LESLIE GONZALEZ MENDOZA | Address on file | | | | | | | |
| 266347 | LESLIE GONZALEZ RIVERA | Address on file | | | | | | | |
| 696724 | LESLIE GOTAY ZARAGOZA | COND LAS GLADIOLAS II | EDIF 300 APT 310 | | | SAN JUAN | PR | 00917 | |
| 266348 | LESLIE HERNANDEZ | Address on file | | | | | | | |
| 266349 | LESLIE HERNANDEZ QUINONES | Address on file | | | | | | | |
| 696725 | LESLIE HORNAN | BELLAS LOMAS | 836 CALLE PROVIDENCIA | | | MAYAGUEZ | PR | 00680 | |
| 696726 | LESLIE HORNEDO VAZQUEZ | PARC MARQUEZ | 92 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 266350 | LESLIE I ALVAREZ CRUZ | Address on file | | | | | | | |
| 696727 | LESLIE I PALERMO ORTIZ | HC 01 BOX 8644 | | | | LAJAS | PR | 00667-9707 | |
| 846334 | LESLIE I RIVERA SANCHEZ | URB JOSE S QUIÑONEZ | H32 CALLE VICENTE BULTRON | | | CAROLINA | PR | 00985-5618 | |
| 266351 | LESLIE I RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 696728 | LESLIE I RODRIGUEZ RODRIGUEZ | LAS GRANJAS | 8 CALLE INOCENCIA REY | | | VEGA BAJA | PR | 00693 | |
| 696729 | LESLIE I ROMAN GUZMAN | P O BOX 555 | | | | BAJADERO | PR | 00616 | |
| 266353 | LESLIE I VEGA VALCARCEL | Address on file | | | | | | | |
| 696730 | LESLIE I. LEANDRY COLON | Address on file | | | | | | | |
| 696731 | LESLIE J BEATTY | PO BOX 190435 | | | | SAN JUAN | PR | 00919-0435 | |
| 266354 | LESLIE J CASILLAS PAGAN | Address on file | | | | | | | |
| 696732 | LESLIE J FLORES JAIMAN | VILLAS DE SAN AGUSTIN | P 23 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 846335 | LESLIE J HERNANDEZ CRESPO | URB CIELO DORADO VILLAGE | 129 CALLE RUBI | | | VEGA ALTA | PR | 00692-8814 | |
| 266355 | LESLIE J MARTINEZ BOTET | Address on file | | | | | | | |
| 266356 | LESLIE J R SOTO PACHECO | Address on file | | | | | | | |
| 266357 | LESLIE J SPROLITTO SKERRET | Address on file | | | | | | | |
| 266358 | LESLIE JAY BONILLA SAUDER | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 2187736 | LESLIE JAY BONILLA SAUDER | LCDO. CARLOS A. RUIZ RODRIGUEZ, CSP | Attn: CARLOS A. RUIZ RODRIGUEZ | P.O. BOX 1298 | | CAGUAS | PR | 00726-1298 | |
| 770691 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 | AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2111 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266359 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792-0415 | |
| 266361 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDO. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 266362 | LESLIE JOEHANN CRUZ ANGULO | Address on file | | | | | | | |
| 266363 | LESLIE JOHN NUNEZ RODRIGUEZ | Address on file | | | | | | | |
| 266365 | LESLIE JOSEPH LOPEZ | Address on file | | | | | | | |
| 266366 | LESLIE L ORTIZ FLORES | Address on file | | | | | | | |
| 696734 | LESLIE LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664 | |
| 2164070 | LESLIE LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | | SAN JUAN | PR | 00926 | |
| 696735 | LESLIE LOPEZ GONZALEZ | Address on file | | | | | | | |
| 266367 | LESLIE LOPEZ SOLIS | Address on file | | | | | | | |
| 696736 | LESLIE LUCIANO HDEZ. Y ANNIE DAVILA | Address on file | | | | | | | |
| 696737 | LESLIE LUGO Y/O BATO PLENA | HC 73 BOX 5545 | | | | NARANJITO | PR | 00719 | |
| 696738 | LESLIE M ACEVEDO CRUZ | 33 A URB BRISAS DE RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 266368 | LESLIE M CONCEPCION MARTINEZ | Address on file | | | | | | | |
| 266369 | LESLIE M CRESPO RAMOS | Address on file | | | | | | | |
| 266370 | LESLIE M DUPREY MERCADO | Address on file | | | | | | | |
| 696739 | LESLIE M FIGUEROA RIVERA | PO BOX 178 | | | | FLORIDA | PR | 00650-0178 | |
| 696740 | LESLIE M GONZALEZ GUERRA | RES EL MANANTIAL | EDIF 2 APTO 30 | | | SAN JUAN | PR | 00927 | |
| 266371 | LESLIE M JUSINO DIAZ | Address on file | | | | | | | |
| 266372 | LESLIE M MOJICA ROQUE | Address on file | | | | | | | |
| 266373 | LESLIE M PEREZ CUBERO | Address on file | | | | | | | |
| 266374 | LESLIE M PEREZ RIVERA | Address on file | | | | | | | |
| 696741 | LESLIE M RIVERA MALAVE | URB SOL Y MAR | BOX 490 | | | ISABELA | PR | 00662 | |
| 696742 | LESLIE M ROLDAN RAMOS | URB SANTA JUANA 3 | T 18 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 266375 | LESLIE M ROSADO SANCHEZ | Address on file | | | | | | | |
| 266376 | LESLIE M RUIZ RIVERA | Address on file | | | | | | | |
| 696743 | LESLIE M VAZQUEZ COTTO | P O BOX 936 | | | | CULEBRA | PR | 00775 | |
| 266378 | LESLIE M. COURET GONZALEZ | Address on file | | | | | | | |
| 696744 | LESLIE M. FLORES OTERO | PO BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 266380 | LESLIE MALAVE COLON | Address on file | | | | | | | |
| 696745 | LESLIE MARIE SANTOS ROMAN | 3RA SECC URB TURABO GARDENS | CALLE D - R 13 - 10 | | | CAGUAS | PR | 00725 | |
| 266381 | LESLIE MARTINEZ COLON | Address on file | | | | | | | |
| 696746 | LESLIE MARTINEZ GALVEZ | JARDINES DEL CONDADO MODERNO | APT C 22 D | | | CAGUAS | PR | 00725 | |
| 696747 | LESLIE MATIAS MEDINA | Address on file | | | | | | | |
| 696748 | LESLIE MELENDEZ SANCHEZ | 10 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 696749 | LESLIE MELLMAN DEBRA | COD PALMA REAL | 2 CALLE MADRID APT 15 F | | | SAN JUAN | PR | 00907 | |
| 696750 | LESLIE MERCADO MILLET | 29 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 266382 | LESLIE MERCED MAYSONET | Address on file | | | | | | | |
| 266383 | LESLIE MILAGROS DUPREY MERCADO | Address on file | | | | | | | |
| 696751 | LESLIE MIRANDA CRUZ | HC 67 BOX 15595 | | | | BAYAMON | PR | 00960 | |
| 266385 | LESLIE MORALES MARQUES | Address on file | | | | | | | |
| 266386 | LESLIE MORALES MARTINEZ | Address on file | | | | | | | |
| 696752 | LESLIE MUNOZ ALONSO | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | |
| 696753 | LESLIE NADAL HERNANDEZ | URB SANTA ROSA | 16 CALLE22 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| 696754 | LESLIE NAZARIO ARROYO | PO BOX 800905 | | | | COTTO LAUREL | PR | 00780-0905 | |
| 696755 | LESLIE NIEVES RODRIGUEZ | URB. REPARTO ALHAMBRA | E 108 CALLE ASTURIAS | | | BAYAMON | PR | 00957 | |
| 696756 | LESLIE NIEVES SANTANA | Address on file | | | | | | | |
| 846336 | LESLIE O RODRIGUEZ LEBRON | VILLA CAROLINA | 108-5 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 696757 | LESLIE ORAMA RIOS | P O BOX 143411 | | | | ARECIBO | PR | 00614-3411 | |
| 266387 | LESLIE ORTEGA REYES | Address on file | | | | | | | |
| 266388 | LESLIE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 266389 | LESLIE PAGAN | Address on file | | | | | | | |
| 696758 | LESLIE PAGAN | Address on file | | | | | | | |
| 266390 | LESLIE PAGAN VALENTIN | Address on file | | | | | | | |
| 846337 | LESLIE PEREIRA VAZQUEZ | HC 43 BOX 10826 | | | | CAYEY | PR | 00736 | |
| 696759 | LESLIE PEREZ ROMAN | COUNTRY CLUB | 976 HYPOLAIS | | | SAN JUAN | PR | 00924 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696760 | LESLIE R RIVERA ERAZA | PMB SUITE 170 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 696761 | LESLIE R. CUBANO MERCADO | Address on file | | | | | | | |
| 696762 | LESLIE R. CUBANO MERCADO | Address on file | | | | | | | |
| 696763 | LESLIE R. RODRIGUEZ CARMONA | URB SANTA JUANA IV | X-7 CALLE 10-A | | | CAGUAS | PR | 00725 | |
| 696764 | LESLIE RAMOS | URB BAIROA | J 5 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 696765 | LESLIE RAMOS SILVA | VILLA DEL CARMEN | 4494 AVE CONSTACIA | | | PONCE | PR | 00716 | |
| 2176504 | LESLIE RIVERA LOPEZ | Address on file | | | | | | | |
| 696766 | LESLIE ROBLES ACEVEDO | URB JARD DEL CARIBE | GG 38 C/ 36 | | | PONCE | PR | 00728 | |
| 266391 | LESLIE ROBLES RIVERA | Address on file | | | | | | | |
| 696767 | LESLIE RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 266392 | LESLIE RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 696768 | LESLIE RODRIGUEZ CORREA | HC 2 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 696769 | LESLIE RODRIGUEZ MATEO | URB CIUDAD JARDIN | 194 CALLE LOS CAOBOS | | | CANOVANAS | PR | 00729 | |
| 266393 | LESLIE RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 696770 | LESLIE ROJAS MACHADO | HC 1 BOX 5114 | | | | BARCELONETA | PR | 00617 | |
| 846338 | LESLIE RONDON SANTIAGO | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 228 | | | SAN JUAN | PR | 00926-5539 | |
| 266394 | LESLIE ROSIE CAMACHO ACEVEDO | Address on file | | | | | | | |
| 266395 | LESLIE RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-0000 | |
| 2150746 | LESLIE RUBERO MULTI SERVICES | ATTN: LESLIE RUBERO | CARR 827 KM 3 6 BO ORTIZ ST CA | | | TOA ALTA | PR | 00917 | |
| 2150747 | LESLIE RUBERO MULTI SERVICES | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 266396 | LESLIE RUIZ CRUZ | Address on file | | | | | | | |
| 266397 | LESLIE S PINA VEGA | Address on file | | | | | | | |
| 266398 | LESLIE S ZIMMERMA | Address on file | | | | | | | |
| 696771 | LESLIE SANTIAGO MORALES | URB ALTAMIRA | D 53 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 266399 | LESLIE SANTOS BERMUDEZ | Address on file | | | | | | | |
| 696772 | LESLIE SERRANO CLASS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 696773 | LESLIE SONERA HERNANDEZ | HC 1 BOX 4785 | | | | CAMUY | PR | 00627 | |
| 696774 | LESLIE SOTO ORTIZ | ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 266400 | LESLIE SUAREZ SUAREZ | Address on file | | | | | | | |
| 696775 | LESLIE TOLEDO GARCIA | PO BOX 132 | | | | HATILLO | PR | 00659 | |
| 266401 | LESLIE TORRES BONILLA | Address on file | | | | | | | |
| 696776 | LESLIE VALENTIN JIMENEZ | 26 COM MARQUES BUCARE | | | | MANATI | PR | 00674 | |
| 696777 | LESLIE VAZQUEZ OLMEDA | Address on file | | | | | | | |
| 266402 | LESLIE VELEZ ROBLES | Address on file | | | | | | | |
| 266403 | LESLIE WALLACE COOK | Address on file | | | | | | | |
| 266404 | LESLIE ZENO SANTIAGO | Address on file | | | | | | | |
| 696778 | LESLIE ZENO SANTIAGO | Address on file | | | | | | | |
| 266405 | LESLIEBETH DELGADO CLEMENTE | Address on file | | | | | | | |
| 846339 | LESLIE'S CATERING | BDA ESPERANZA | 410 CALLE GIRASOLES | | | VIEQUES | PR | 00765-4031 | |
| 696779 | LESLIES GARDEN | 4 SECTOR OTERO COTTO | | | | ISABELA | PR | 00662 | |
| 266406 | LESLY A DIAZ MONTANEZ | Address on file | | | | | | | |
| 266407 | LESLY ANN BRUNO HERNNADEZ | Address on file | | | | | | | |
| 266408 | Lesly Ann Diaz MontaNez | Address on file | | | | | | | |
| 266409 | LESLY ANN SALCEDO SANTANA | Address on file | | | | | | | |
| 266410 | LESLY LOPEZ AGOSTO | Address on file | | | | | | | |
| 266411 | LESLY M COLON SANCHEZ | Address on file | | | | | | | |
| 696780 | LESLY M GUZMAN BONILLA | Address on file | | | | | | | |
| 266412 | LESLY RODRIGUEZ RODERIGUEZ | Address on file | | | | | | | |
| 846340 | LESLYANNE M MORALES MUÑIZ | PO BOX 738 | | | | COAMO | PR | 00769-0738 | |
| 696781 | LESLYE A LEBRON QUILES | URB VILLAS DEL BOSQUE | G 1 CALLE GERANIO | | | CIDRA | PR | 00739 | |
| 266413 | LESMARY A RIVERA PADILLA | Address on file | | | | | | | |
| 696782 | LESMES DELGADO APONTE | Address on file | | | | | | | |
| 266414 | LESMES DELGADO APONTE | Address on file | | | | | | | |
| 696783 | LESMES HERNANDEZ AROCHO | Address on file | | | | | | | |
| 266415 | LESMES HERNANDEZ AROCHO | Address on file | | | | | | | |
| 266416 | LESMES O ACEVEDO CRESPO | Address on file | | | | | | | |
| 696784 | LESMES R BOYENGER CARRION | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2113 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696785 | LESMUEL ABREU ROLDAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 696786 | LESOURD & PATTEN PS | 2401 ONE UNION SQUARE | 600 UNIVERSITY ST | | | SEATTLE | WA | 98101 | |
| 2097283 | Lesper Ruiz, Agnes Cecilia | Address on file | | | | | | | |
| 266417 | LESPERANCE MURIENTE, MICHAEL | Address on file | | | | | | | |
| 266418 | LESPIER BURGOS, LILLIAM | Address on file | | | | | | | |
| 1965741 | Lespier Burgos, Lilliam | Address on file | | | | | | | |
| 266419 | LESPIER BURGOS, LOURDES M | Address on file | | | | | | | |
| 1800132 | Lespier Burgos, Lourdis M. | Address on file | | | | | | | |
| 1823886 | Lespier Burgos, Mercedes | Address on file | | | | | | | |
| 266420 | LESPIER BURGOS, MERCEDES | Address on file | | | | | | | |
| 798316 | LESPIER BURGOS, MERCEDES | Address on file | | | | | | | |
| 266421 | LESPIER BURGOS, RAQUEL | Address on file | | | | | | | |
| 798317 | LESPIER BURGOS, RAQUEL | Address on file | | | | | | | |
| 266422 | LESPIER CRUZ, YANIRA M | Address on file | | | | | | | |
| 266423 | LESPIER DE JESUS MD, IZEWSKA | Address on file | | | | | | | |
| 266424 | LESPIER DE JESUS, IZEWSKA | Address on file | | | | | | | |
| 266425 | LESPIER MANGUAL, NELLY L | Address on file | | | | | | | |
| 266426 | Lespier Miranda, Hilda | Address on file | | | | | | | |
| 266427 | LESPIER MUDOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266428 | LESPIER MUNOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 266429 | LESPIER OCASIO, MARIA M | Address on file | | | | | | | |
| 266430 | LESPIER RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 266431 | LESPIER RODRIGUEZ, NIDIX | Address on file | | | | | | | |
| 266432 | LESPIER RUIZ, AGNES | Address on file | | | | | | | |
| 1951200 | LESPIER RUIZ, AGNES CECILIA | Address on file | | | | | | | |
| 2180108 | Lespier Santiago, Delbis | Urb. La Rambla | 2109 Calle Gibraltar | | | Ponce | PR | 00730 | |
| 1471490 | Lespier Santiago, Rosa E. | Address on file | | | | | | | |
| 266433 | Lespier Soto, Jepsy | Address on file | | | | | | | |
| 266434 | LESPIER TORRES, HECTOR | Address on file | | | | | | | |
| 266435 | LESPIER TORRES, ZAHIRA | Address on file | | | | | | | |
| 266436 | LESPIER VEGA, ROSALIA | Address on file | | | | | | | |
| 266437 | Lespier, Hector L. Baez | Address on file | | | | | | | |
| 2180109 | Lespier-Santiago, Rosa E. | EXT. Alhabra 1703 Calle Jerez | | | | Ponce | PR | 00716 | |
| 266438 | LESSER DE MARCHENA DIAZ | Address on file | | | | | | | |
| 266439 | LESSIDETH MILLAN APONTE | Address on file | | | | | | | |
| 266440 | LESSUR JOHNSON MD, ANDRES G | Address on file | | | | | | | |
| 266441 | LESTER A ALVAREZ TORRES | Address on file | | | | | | | |
| 266442 | LESTER ACOSTA CAMACHO | Address on file | | | | | | | |
| 696787 | LESTER ACOSTA GARCIA | Address on file | | | | | | | |
| 266443 | LESTER AVILES PACHECO | Address on file | | | | | | | |
| 266444 | LESTER BURGOS BERRIOS | Address on file | | | | | | | |
| 846341 | LESTER C SANTIAGO TORRES | VILLA CAROLINA COURT | 100 AVE CALDERON APT 403 | | | CAROLINA | PR | 00985-4910 | |
| 696788 | LESTER COLON DARDER | URB PARKVILLE | H27 CALLE HARRISON | | | GUAYNABO | PR | 00969-3303 | |
| 266445 | LESTER CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 266446 | LESTER D HERNANDEZ COLON | Address on file | | | | | | | |
| 266447 | LESTER D. HERNANDEZ COLON | Address on file | | | | | | | |
| 266448 | Lester Diaz, Robert T | Address on file | | | | | | | |
| 266449 | LESTER E GOGLES GOMEZ | Address on file | | | | | | | |
| 696789 | LESTER E KEYS SMITH | URB SANTA PAULA | 2 B #6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 696790 | LESTER E OZUNA GONZALEZ | HC 3 BUZON 12155 | | | | YABUCOA | PR | 00767 9707 | |
| 266450 | LESTER F MENDEZ ROSADO | Address on file | | | | | | | |
| 266451 | LESTER GARCIA PEREZ | Address on file | | | | | | | |
| 266452 | LESTER GARCIA PEREZ | Address on file | | | | | | | |
| 696791 | LESTER GARCIA VARGAS | P.O. BOX 1631 | | | | MAYAGUEZ | PR | 00681 | |
| 696792 | LESTER GUSTAVO MORALES GARCIA | ESTANCIAS DE JUANA DIAZ | 136 CALLE MOCA | | | JUANA DIAZ | PR | 00795-2828 | |
| 696793 | LESTER GUZMAN HERNANDEZ | Address on file | | | | | | | |
| 266453 | LESTER I NURSE ALLENDE | Address on file | | | | | | | |
| 266454 | LESTER I RANGEL VELAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2114 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266455 | LESTER J MORALES ORTIZ | Address on file | | | | | | | |
| 266456 | LESTER J OQUENDO CEDENO | Address on file | | | | | | | |
| 846342 | LESTER J. SOLIS BETANCOURT | URB SAN RAMON | 1965 CALLE SANDALO | | | GUAYNABO | PR | 00969-3940 | |
| 266457 | LESTER JIMENEZ QUIEL | Address on file | | | | | | | |
| 266458 | LESTER L CABANILLAS HOMS | Address on file | | | | | | | |
| 266459 | LESTER LUGO MORALES | Address on file | | | | | | | |
| 266460 | LESTER LUGO MORALES | Address on file | | | | | | | |
| 696794 | LESTER LYLE | HC 01 BOX 2402 | | | | MAUNABO | PR | 00707 | |
| 696795 | LESTER MALDONADO VELEZ | URB LA GUADALUPE | D 3 CALLE LA MONSERRATE | | | PONCE | PR | 00730-2404 | |
| 266462 | LESTER NAVARRO BENITEZ | Address on file | | | | | | | |
| 266463 | LESTER NAVARRO BENITEZ | Address on file | | | | | | | |
| 696796 | LESTER NEGRON AYALA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00918-9175 | |
| 696797 | LESTER NEGRON AYALA | URB LAS MONJITAS | 189 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 266464 | LESTER O FERNANDEZ MALDONADO | Address on file | | | | | | | |
| 696798 | LESTER ORTIZ PAGAN | Address on file | | | | | | | |
| 696799 | LESTER R RIOS ROMERO | CALLE CAPESTANY 27 B | | | | MAYAGUEZ | PR | 00680 | |
| 696800 | LESTER RAMIREZ VERGARA | Address on file | | | | | | | |
| 696801 | LESTER RIVERA SEDA | Address on file | | | | | | | |
| 696802 | LESTER RODRIGUEZ BAEZ | RES JARDINES DE CUPEY | EDIF 10 APT 122 | | | SAN JUAN | PR | 00926 | |
| 266466 | LESTER ROHENA TORRES | Address on file | | | | | | | |
| 266467 | LESTER ROSADO MATOS | Address on file | | | | | | | |
| 266468 | LESTER SOLIS BETANCOURT | Address on file | | | | | | | |
| 266469 | LESTER TORRES FERNANDEZ | Address on file | | | | | | | |
| 266470 | LESTHER A MORALES / CARMEN U SANTIAGO | Address on file | | | | | | | |
| 696803 | LESTON COLLEGE | 52 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 266471 | LESTON R LUCIANO MONTALVO | Address on file | | | | | | | |
| 266472 | LESTRANGE MD, NILE | Address on file | | | | | | | |
| 696804 | LESVIA ARROYO HERNANDEZ | Address on file | | | | | | | |
| 266473 | LESVIA E SEDA MARTINEZ | Address on file | | | | | | | |
| 696805 | LESVIA GALARZA LOPEZ | Address on file | | | | | | | |
| 696806 | LESVIA L LOPEZ MATIAS | BO VOLCAN | 137 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 696807 | LESVIA M DIAZ ORTIZ | CALLE JOSE DE DIEGO 27 | | | | SALINAS | PR | 00751 | |
| 1753241 | Lesvia M. Rodriguez Martinez | Address on file | | | | | | | |
| 266474 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 266477 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 266477 | LESVIA MEDINA NIETO | Address on file | | | | | | | |
| 696808 | LESY A IRIZARRY PAGAN | URB FAIR VIEW | B 32 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 266478 | LESYNIA GARCIA | Address on file | | | | | | | |
| 266479 | LETHZEN M REXACH DIAZ | Address on file | | | | | | | |
| 696809 | LETHZEN VELEZ ROSADO | AA 35 CALLE MARGARITA SUR | | | | LEVITTOWN | PR | 00949 | |
| 266480 | LETICE A GOMEZ | Address on file | | | | | | | |
| 696811 | LETICIA A COSTA SIERRA | HC04 BOX 17801 | | | | CAMUY | PR | 00627 | |
| 696812 | LETICIA A GONZALEZ LEZCANO | EL CEREZAL 1661 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 696813 | LETICIA A Y RANDY ARVELO MEJIA | 115 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00911 | |
| 696814 | LETICIA ACEVEDO MONT | HC-02 BOX 6205 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 266481 | LETICIA ALAMO ADORNO | Address on file | | | | | | | |
| 266482 | LETICIA ALBERT GUZMAN | Address on file | | | | | | | |
| 696815 | LETICIA ALBINO MILIAN | HC 765 BOX 5432 | | | | PATILLAS | PR | 00723 | |
| 696816 | LETICIA ALICEA | EXT DR PILA EDIF 6 APT 86 | | | | PONCE | PR | 00731 | |
| 266817 | LETICIA ALTRECHE PONCE | Address on file | | | | | | | |
| 266483 | LETICIA ALVARADO SERRANO | Address on file | | | | | | | |
| 696818 | LETICIA ALVAREZ VEGA | P O BOX 678 | | | | GARROCHALES | PR | 00652 | |
| 696819 | LETICIA APONTE LOPEZ | PO BOX 409 | | | | SAN LORENZO | PR | 00754 | |
| 696820 | LETICIA AQUINO NIEVES | Address on file | | | | | | | |
| 696821 | LETICIA ARROYO OJEDA | 57 GRANITE ST | APT. # 2 | | | WORCESTER | MA | 01604 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2115 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696822 | LETICIA AVILES MATOS | Address on file | | | | | | | |
| 696823 | LETICIA AYALA CRUZ | Address on file | | | | | | | |
| 266484 | LETICIA BAEZ ROLDAN | Address on file | | | | | | | |
| 266485 | LETICIA BENITEZ RAMOS | LCDA. BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 770692 | LETICIA BENITEZ RAMOS | LCDA. YAZMET MARIE PÉREZ GIUSTI; | URB. CROWN HILL | 138 AVE. WINSTON CHURCHILL PMB 91 | EL SEÑORIAL MAL STATION | SAN JUAN | PR | 00926-6013 | |
| 696824 | LETICIA BENITEZ RAMOS | Address on file | | | | | | | |
| 696825 | LETICIA BERRIOS CALDERON | Address on file | | | | | | | |
| 266486 | LETICIA C GIMENEZ SOLER | Address on file | | | | | | | |
| 266487 | LETICIA CAMACHO SANTANA | Address on file | | | | | | | |
| 266488 | LETICIA CARTAGENA TORRES | Address on file | | | | | | | |
| 266489 | LETICIA CARTAGENA TORRES | Address on file | | | | | | | |
| 696827 | LETICIA CASALDUC RABELL | 57 AVE LOPATEGUI APT 60 | | | | GUAYNABO | PR | 00969 | |
| 696826 | LETICIA CASALDUC RABELL | PO BOX 9023557 | | | | SAN JUAN | PR | 00902-3557 | |
| 696828 | LETICIA CASTALDO | URB SANTA ROSA | 50-22 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 266490 | LETICIA CASTRO | Address on file | | | | | | | |
| 696829 | LETICIA CHUPANY SILVA | BOX 4 | | | | SALINAS | PR | 00751 | |
| 266491 | LETICIA COLLAZO OSORIO | Address on file | | | | | | | |
| 266492 | LETICIA COLON MALAVE | Address on file | | | | | | | |
| 696830 | LETICIA COLON MILLAN | P O BOX 2956 | | | | RIO GRANDE | PR | 00745 | |
| 1795337 | Leticia Colon Ortiz, Elba | Address on file | | | | | | | |
| 696831 | LETICIA COLON PEREZ | Address on file | | | | | | | |
| 696832 | LETICIA CONCEPCION JIMENEZ | EXT LA GRANJA | A 9 CALLE LOS PACIOS | | | CAGUAS | PR | 00725 | |
| 696833 | LETICIA CONCEPCION JIMENEZ | SAVARONE | | | | CAGUAS | PR | 00925 | |
| 266493 | LETICIA CORDERO ACEVEDO | Address on file | | | | | | | |
| 696834 | LETICIA COSME ESPADA | TURABO CLUSTERS | BOX 96 | | | CAGUAS | PR | 00725 | |
| 696835 | LETICIA COTTO | Address on file | | | | | | | |
| 696836 | LETICIA CRUZ AGOSTO | BO MARIACAO | BOX 5072 | | | VEGA ALTA | PR | 00692 | |
| 696837 | LETICIA CRUZ HERRERA | Address on file | | | | | | | |
| 696838 | LETICIA CUADRADO COLON | COND PARQUE SAN ANTINIO | APTO 1306 | | | CAGUAS | PR | 00727-5920 | |
| 266494 | LETICIA D ACEVEDO CRESPO | Address on file | | | | | | | |
| 696839 | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 | |
| 696840 | LETICIA DE JESUS GONZALEZ | URB MONTEMAR | B 4 CALLE B | | | FAJARDO | PR | 00738 | |
| 696841 | LETICIA DEL C RAMIREZ MOJICA | 29 CALLE BETANCES | | | | SAB GRANDE | PR | 00637 | |
| 696842 | LETICIA DELGADO RIVERA | Address on file | | | | | | | |
| 696843 | LETICIA DELGADO SANCHEZ | Address on file | | | | | | | |
| 696844 | LETICIA DIAZ JAIME | Address on file | | | | | | | |
| 266475 | LETICIA DIAZ MARRERO | Address on file | | | | | | | |
| 696845 | LETICIA DIAZ ORELLANO | Address on file | | | | | | | |
| 696846 | LETICIA ECHEVARRIA PEREZ | Address on file | | | | | | | |
| 696847 | LETICIA ESPADA ROLDAN | PO BOX 5080 | SUITE 222 | | | AGUADILLA | PR | 00605-5080 | |
| 266495 | LETICIA FALCON RIVERA | Address on file | | | | | | | |
| 696848 | LETICIA FELICIANO HERNANDEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APTO 402 A | | | SAN JUAN | PR | 00923 | |
| 696849 | LETICIA FERRER RIVERA | PO BOX 710 | | | | YAUCO | PR | 00698 | |
| 266496 | LETICIA FERRER SOTO | Address on file | | | | | | | |
| 266497 | LETICIA FIGUEROA LOZADA | Address on file | | | | | | | |
| 266498 | LETICIA GALARZA GARCIA | Address on file | | | | | | | |
| 266499 | LETICIA GOMEZ ECHEVARRIA | Address on file | | | | | | | |
| 696850 | LETICIA GOMEZ ORTIZ | RES MONTE HATILLO | EDIF 18 APTO 242 | | | SAN JUAN | PR | 00924 | |
| 696851 | LETICIA GONZALEZ CORTEZ | URB VISTA MAR | 8 CALLE ADRIAN GONZALEZ | | | ARECIBO | PR | 00612 | |
| 846344 | LETICIA GONZALEZ GONZALEZ | PO BOX 2657 | | | | SAN SEBASTIAN | PR | 00685-3202 | |
| 266500 | LETICIA GONZALEZ MUNOZ | Address on file | | | | | | | |
| 696853 | LETICIA GONZALEZ RIVERA | HC 4 BOX 44287 | | | | LARES | PR | 00669 | |
| 696852 | LETICIA GONZALEZ RIVERA | Address on file | | | | | | | |
| 696854 | LETICIA HERNANDEZ BURGOS | URB VILLA UNIVERSITARIA | S 21 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 696855 | LETICIA HERNANDEZ HUERTAS | HC 1 BOX 6653 | | | | GUAYNABO | PR | 00971 | |
| 696856 | LETICIA HERNANDEZ ORTIZ | HC 02 BOX 4636 | | | | COAMO | PR | 00769 | |
| 696857 | LETICIA I RIVERA RODRIGUEZ | 107 BOBWHITE RD EGG HARBOR | | | | TWP | NY | 08234 | |
| 846345 | LETICIA I VARGAS PADIN | EL CONQUISTADOR | G-13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2116 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696858 | LETICIA IGLESIA QUINONES | P O BOX 360228 | | | | SAN JUAN | PR | 00936 | |
| 696859 | LETICIA IRRIZARRY MENDEZ | CIUDAD JARDIN | 186 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 266501 | LETICIA J SANTAELLA VELEZ | Address on file | | | | | | | |
| 266502 | LETICIA JONES ALCALA | Address on file | | | | | | | |
| 266503 | LETICIA JOVER LUCIO | Address on file | | | | | | | |
| 696860 | LETICIA LEON COLON | Address on file | | | | | | | |
| 696861 | LETICIA LOPEZ DIAZ | BOX 1894 | | | | GUAYNABO | PR | 00970 | |
| 696862 | LETICIA LOPEZ MALDONADO | PO BOX 2523 | | | | VEGA BAJA | PR | 00694 | |
| 696863 | LETICIA LUGO MARRERO | CAMINO LOS PIZARROS | KM 0 HM 9 | | | SAN JUAN | PR | 00926 | |
| 696864 | LETICIA M BLAKE WALTERS | URB TORRIMAR | J3 CALLE CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| 696865 | LETICIA M HERNANDEZ BURGOS | HC 2 BOX 6505 | | | | MOROVIS | PR | 00687 | |
| 696866 | LETICIA M LOPEZ RODRIGUEZ | URB VISTA HERMOSA | 29 CALLE 6B | | | HUMACAO | PR | 00791 | |
| 696867 | LETICIA M RIVERA CASTRO | P O BOX 2755 | | | | ARECIBO | PR | 00613 | |
| 266504 | LETICIA MALDONADO MALDONADO | Address on file | | | | | | | |
| 696868 | LETICIA MALDONADO RUIZ | LAGO ALTO | D 45 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 266505 | LETICIA MARRERO HERNANDEZ | Address on file | | | | | | | |
| 266506 | LETICIA MARRERO HERNANDEZ | Address on file | | | | | | | |
| 696869 | LETICIA MARRERO MARRERO | Address on file | | | | | | | |
| 266507 | LETICIA MARTINEZ PARRILLA | Address on file | | | | | | | |
| 266508 | LETICIA MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 266509 | LETICIA MOLINA CRUZ | Address on file | | | | | | | |
| 266510 | LETICIA MONTANEZ BARBOSA | Address on file | | | | | | | |
| 846348 | LETICIA MONTAÑEZ FELICIANO | URB MONTE BRISAS | N-32 CALLE N | | | FAJARDO | PR | 00738 | |
| 266511 | LETICIA MORALES LOPEZ | Address on file | | | | | | | |
| 266512 | LETICIA MORALES SANTIAGO | Address on file | | | | | | | |
| 696870 | LETICIA MORENO VEGA | Address on file | | | | | | | |
| 266513 | LETICIA NEGRON GARCIA | Address on file | | | | | | | |
| 1935576 | Leticia Noemi, Marrero Hernandez | Address on file | | | | | | | |
| 266514 | LETICIA NUNEZ CLAUDIO | Address on file | | | | | | | |
| 266515 | LETICIA NUNEZ CLAUDIO | Address on file | | | | | | | |
| 266516 | LETICIA ORTIZ RIVERA | Address on file | | | | | | | |
| 266517 | LETICIA ORTIZ RIVERA | Address on file | | | | | | | |
| 266518 | LETICIA OYOLA MARTINEZ | Address on file | | | | | | | |
| 696871 | LETICIA PICON COLON | BO SABANA HOYOS | SECT BALLAJA | CARR 663 KM 1.4 | | ARECIBO | PR | 00688 | |
| 266519 | LETICIA PICON COLON | Address on file | | | | | | | |
| 266520 | LETICIA PIMENTEL RIOS | Address on file | | | | | | | |
| 696872 | LETICIA PINERO CHEVALIER | URB PUERTO NUEVO | 1012 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 696873 | LETICIA PLANELL ARRINAGA | Address on file | | | | | | | |
| 266521 | LETICIA PLANELL LARRINAGA | Address on file | | | | | | | |
| 696874 | LETICIA PRUDENCIO RIVERA | Address on file | | | | | | | |
| 1993916 | Leticia Quiles Avile, Iris | Address on file | | | | | | | |
| 696875 | LETICIA R DETRES MARTINEZ | URB. SAN JOSE 61 | | | | SABANA GRANDE | PR | 00637 | |
| 696876 | LETICIA RAMIREZ ALDRICH | Address on file | | | | | | | |
| 696877 | LETICIA RAMIREZ RANGEL | Address on file | | | | | | | |
| 696878 | LETICIA RAMOS DIAZ | HC 5 BOX 17405 | | | | QUEBRADILLAS | PR | 00678 | |
| 696879 | LETICIA RAMOS LACEN | PO BOX 58 | | | | LOIZA | PR | 00772 | |
| 696880 | LETICIA REXACH Y/O RAMONA FUSILIER | URB LAS VEREDAS | B 26 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 | |
| 696881 | LETICIA REYES | COLINAS MONTE BELLO | 7 CALLE VISTA MAR | | | TRUJILLO ALTO | PR | 00976 | |
| 266522 | LETICIA RIVAS CRESPO | Address on file | | | | | | | |
| 696882 | LETICIA RIVERA ALVARADO | 207 CALLE JULIO ROSARIO | | | | AIBONITO | PR | 00735 | |
| 696884 | LETICIA RIVERA CRUZ | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| 266523 | LETICIA RIVERA FLORES | Address on file | | | | | | | |
| 696885 | LETICIA RIVERA MARQUEZ | Address on file | | | | | | | |
| 266524 | LETICIA RIVERA MARRERO | Address on file | | | | | | | |
| 266525 | LETICIA RIVERA MELENDEZ | Address on file | | | | | | | |
| 696886 | LETICIA RIVERA PEREZ | HC 02 BOX 9918 | | | | AIBONITO | PR | 00705 | |
| 696887 | LETICIA RIVERA SANTOS | Address on file | | | | | | | |
| 696888 | LETICIA ROBLES OQUENDO | JARDINES DE PONCE | I 22 CALLE G | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2117 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696889 | LETICIA RODRIGUEZ | COND SEGOVIA APT 1807 | | | | HATO REY | PR | 00918 | |
| 696890 | LETICIA RODRIGUEZ ALOMAR | Address on file | | | | | | | |
| 770693 | LETICIA RODRIGUEZ DE SEVILLA | Address on file | | | | | | | |
| 696891 | LETICIA RODRIGUEZ FERRER | URB BORINQUEN | BB13 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| 696892 | LETICIA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 696893 | LETICIA RODRIGUEZ MORALES | BO GALATEO CENTRO | CARR 804 K1 H 1 | | | TOA ALTA | PR | 00953 | |
| 846350 | LETICIA RODRIGUEZ PAGAN | ALTS DE YAUCO | R1 CALLE 14 | | | YAUCO | PR | 00698-2741 | |
| 846351 | LETICIA RODRIGUEZ VELEZ | RR 1 BOX 373664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 696894 | LETICIA ROMAN TORRES | VILLA NEVARES | 1032 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 266526 | LETICIA RONDA | Address on file | | | | | | | |
| 1256634 | LETICIA ROSA LÓPEZ | Address on file | | | | | | | |
| 266527 | LETICIA ROSARIO DIAZ | Address on file | | | | | | | |
| 266528 | LETICIA RUIZ CHICO | Address on file | | | | | | | |
| 696895 | LETICIA SANCHEZ ROMAN | RUTA I BOX 40 GG | | | | CAROLINA | PR | 00983 | |
| 266529 | LETICIA SANTIAGO BONILLA | Address on file | | | | | | | |
| 696896 | LETICIA SANTIAGO GONZALEZ | PO BOX 1190 | | | | MOCA | PR | 00676 | |
| 696897 | LETICIA SANTIAGO GUZMAN | PO BOX 8886 | | | | HUMACAO | PR | 00792 | |
| 266530 | LETICIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 266531 | LETICIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 696898 | LETICIA SANTOS HERNANDEZ | D 50 CALLE 16 FINAL APTO 701 | | | | GUAYNABO | PR | 00969 | |
| 696899 | LETICIA SOLIS JORDAN | URB LADERAS DE PALMAS REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 696900 | LETICIA SOTO HERNANDEZ | Address on file | | | | | | | |
| 696901 | LETICIA STELLA | 125 E 12TH STREET APT 4 H | | | | NEW YORK | NY | 10003 | |
| 696902 | LETICIA TORRES DE LEON | EXT BDA CLARK | PARC 175 CALLE 2 | | | CULEBRA | PR | 00775-0727 | |
| 696903 | LETICIA TROCHE VARGAS | Address on file | | | | | | | |
| 266532 | LETICIA UBINAS CARDONA | Address on file | | | | | | | |
| 266533 | LETICIA UBINAS LOPEZ | Address on file | | | | | | | |
| 696904 | LETICIA URBAN ORTEGA | Address on file | | | | | | | |
| 696810 | LETICIA VALCARCEL NAVARRO | Address on file | | | | | | | |
| 266534 | LETICIA VALDEZ HUERTAS | Address on file | | | | | | | |
| 846352 | LETICIA VALDEZ MARTINEZ | HACIENDA LOS RECREOS | 173 CALLE GRACIA | | | GUAYAMA | PR | 00784 | |
| 696905 | LETICIA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 266535 | LETICIA VEGA SANTIAGO | Address on file | | | | | | | |
| 696906 | LETICIA VELAZQUEZ ROBLEDO | RES RAMOS ANTONINI | EDF 29 APT 278 | | | PONCE | PR | 00731 | |
| 266536 | LETICIA VELEZ LOPEZ | Address on file | | | | | | | |
| 696907 | LETICIA VERGAR TORRES | 8718 COTBRIAR LONE | | | | ORLANDO | FL | 32829-0000 | |
| 266537 | LETICIA VILLANUEVA OLIVERAS | Address on file | | | | | | | |
| 696908 | LETICIA VIZCARRONDO | PO BOX 171 | | | | LOIZA | PR | 00772 | |
| 266538 | LETIES M RIVERA COLON | Address on file | | | | | | | |
| 266539 | LETILU RAMIREZ FELICIANO | Address on file | | | | | | | |
| 266540 | LETILU RAMIREZ FELICIANO | Address on file | | | | | | | |
| 1467262 | Letnikova, Galina | Address on file | | | | | | | |
| 266541 | LETRAS KOINE | RR3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| 266542 | LETRATANAKUL MD, YONGSUK | Address on file | | | | | | | |
| 266543 | LETRIZ CORDERO, LISETTE | Address on file | | | | | | | |
| 266544 | LETRIZ CRESPO, GLADYNELL | Address on file | | | | | | | |
| 1605852 | Letriz Crespo, Gladynell | Address on file | | | | | | | |
| 266545 | LETRIZ CRESPO, HERNANDO | Address on file | | | | | | | |
| 266546 | LETRIZ CRESPO, RAFAEL | Address on file | | | | | | | |
| 798318 | LETRIZ ECHEVARRIA, YANITZA | Address on file | | | | | | | |
| 2127293 | Letriz Gonzalez, David | Address on file | | | | | | | |
| 266547 | Letriz Gonzalez, David | Address on file | | | | | | | |
| 266548 | LETRIZ MATOS, SAMUEL | Address on file | | | | | | | |
| 266549 | LETRIZ TORRES, ELBA | Address on file | | | | | | | |
| 266550 | LETRIZ TORRES, MARIA | Address on file | | | | | | | |
| 696909 | LETSI R RAMIRES TORRES | TAMARINDO | 175 CALLE 4 | | | PONCE | PR | 00716 | |
| 266551 | LETSIMARA BRANDI VAZQUEZ | Address on file | | | | | | | |
| 696910 | LETSIMARA PEREZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696911 | LETTER PUBLICATIONS | PO BOX 31104 | | | | BETHESDA | MD | 20824-1104 | |
| 831464 | Letter Publications Inc. | P.O. Box 271617 | | | | West Hartford | CT | 06127 | |
| 266552 | LETTERS MEDAL INC | BOX 4183 | | | | SAN JUAN | PR | 00902 | |
| 266553 | LETTISHA M RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 696912 | LETTY ANN GARCIA TORRES | URB LOMAS VERDES | 3A1 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 266554 | LETTY C. AVILÉS BLANCO | Address on file | | | | | | | |
| 696913 | LETTY IVETTE CARRION MORALES | MARGARITA II | EDIF 5 APT 561 | | | SAN JUAN | PR | 00915 | |
| 266555 | LETTY MACIAS ORDONEZ | Address on file | | | | | | | |
| 696914 | LETTY ORTIZ RIVERA | Address on file | | | | | | | |
| 696915 | LETTY VELAZQUEZ | HC 1 BOX 4304 | | | | LOIZA | PR | 00772 | |
| 696916 | LETTY ZAPATA CALDERON | P O BOX 1250 | | | | CABO ROJO | PR | 00623 | |
| 266556 | LETXY F RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 266558 | LETZA M ROSADO GUZMAN | Address on file | | | | | | | |
| 696917 | LEUDY E HIDALGO | 207 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 266559 | LEUGIM A MORALES MAISSONETT | Address on file | | | | | | | |
| 696918 | LEUGIM M. DIAZ ROMERO | Address on file | | | | | | | |
| 266560 | LEUKEMIA & LYMPHOMA SOCIETY | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918-2029 | |
| 266561 | LEUNG CHANG, MIKE | Address on file | | | | | | | |
| 266562 | LEUNG SITU, MUNYEE | Address on file | | | | | | | |
| 266563 | LEURO PLAZA, EDITH | Address on file | | | | | | | |
| 266564 | LEURO PLAZA, JOSE | Address on file | | | | | | | |
| 266565 | LEURO PLAZA, ROSEMARY | Address on file | | | | | | | |
| 266566 | LEUTWILER SMITH, ROBERT | Address on file | | | | | | | |
| 266567 | LEUVIS RIVERA PAGAN | Address on file | | | | | | | |
| 266568 | LEVANTE BAEZ, JOMARIE | Address on file | | | | | | | |
| 266569 | LEVANTE LOPEZ, FERNANDO L | Address on file | | | | | | | |
| 1928934 | Levante Lopez, Fernando L. | Address on file | | | | | | | |
| 266570 | LEVANTE LOPEZ, IRAIDA H | Address on file | | | | | | | |
| 798319 | LEVANTE LOPEZ, IRAIDA H | Address on file | | | | | | | |
| 266571 | LEVANTE RIVERA, AIDA | Address on file | | | | | | | |
| 696919 | LEVE ENTERPRISES | PO BOX 363542 | | | | SAN JUAN | PR | 00936-8847 | |
| 266572 | Level 3 Latin American Solutions, LLC | c/o Level 3 Communications, Inc. | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| 266573 | Level 3 Latin American Solutions, LLC | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 696920 | LEVEL CONSTRUCTION CORP | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 696921 | LEVEL CONSTRUCTION CORP | URB VILLA DEL CARMEN | B 9 CALLE 2 | | | CIDRA | PR | 00739 | |
| 266574 | LEVER GARTH, ATHELYNE | Address on file | | | | | | | |
| 798320 | LEVEST LANDRAU, EDITH | Address on file | | | | | | | |
| 266575 | LEVEST MOTTA, LILLIAN | Address on file | | | | | | | |
| 266576 | LEVEST TRINIDAD, ALEXANDER | Address on file | | | | | | | |
| 696922 | LEVI ARROYO CRESPO | Address on file | | | | | | | |
| 266577 | LEVI M DIAZ LLOMPART | Address on file | | | | | | | |
| 266578 | LEVI RAY & SHOUP INC | 100 GALLERIA PARWAY | SUITE 900 | | | ATLANTA | GA | 30339 | |
| 696923 | LEVICOR | 2029 LOIZA STATION | | | | SANTURCE | PR | 00911 | |
| 696924 | LEVID A BRUNO ORTIZ | JARDINES DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00985 | |
| 266579 | LEVID D LEBRON DIAZ | Address on file | | | | | | | |
| 696925 | LEVITOWN AUTO REPAIR | AVE DOS PALMAS 2836 | | | | LEVITTOWN | PR | 00949 | |
| 266580 | LEVINE DIAZ, CHARLOTTE | Address on file | | | | | | | |
| 266581 | LEVINE DIAZ, CHARLOTTE | Address on file | | | | | | | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camlback Road 650 | | | Phoenix | AZ | 85016-3457 | |
| 1504101 | Levine, Fred A | Address on file | | | | | | | |
| 1510449 | Levinson, Joan S. | Address on file | | | | | | | |
| 266582 | LEVINSTEIN MD, GENE | Address on file | | | | | | | |
| 266583 | Levis Gonzalez, Maria M. | Address on file | | | | | | | |
| 266584 | LEVIS GONZALEZ, ROSA M | Address on file | | | | | | | |
| 266585 | LEVIS MORALES LUCCA | Address on file | | | | | | | |
| 266586 | LEVIS O MENDEZ TORRES | Address on file | | | | | | | |
| 2176221 | LEVIS SANTIAGO DURAN | Address on file | | | | | | | |
| 1471962 | Levis, David | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266587 | LEVIT BAUTA PIZARRO | Address on file | | | | | | | |
| 696926 | LEVITT CARBURATORS | AVE DOS PALMAS 2757 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266588 | LEVITT HOMES CORP | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696927 | LEVITT HOMES PUERTO RICO INC | P O BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 696928 | LEVITT O CRUZ ZAYAS | HC 20 BOX 27875 | | | | SAN LORENZO | PR | 00754 | |
| 696929 | LEVITTOWN AUTO ZONE | 7ma SEC LEVITTOWN | H2-1 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 696930 | LEVITTOWN COMMERCIAL | FERNANDEZ JUNCOS STATION | PO BOX 8459 | | | SAN JUAN | PR | 00910 | |
| 266589 | LEVITTOWN EXPRESS MAIL | 1178 DOS PALMAS AVE | URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 266590 | LEVITTOWN IMAGING CENTER INC | PO BOX 50413 | | | | TOA BAJA | PR | 00950 | |
| 266591 | LEVITTOWN MEMORIAL INC | PO BOX 50496 | | | | TOA BAJA | PR | 00950 | |
| 696931 | LEVITTOWN RADIOLOGY CENTER | PMB 124-1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 696932 | LEVITTOWN RADIOLOGY CENTER | SECCION LEVITTOWN 7MA SECCION | JR 2 LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 266592 | LEVOC INC | URB RIO CANAS | 2509 CALLE INABON | | | PONCE | PR | 00728 | |
| 696933 | LEVON FURNITURE | BAYAMON CENTRO | CARR 2 KM 114 | | | BAYAMON | PR | 00957 | |
| 266593 | LEVY CONSTRUCTION, CORP | PO BOX 16125 | | | | SAN JUAN | PR | 00908-6125 | |
| 266594 | LEVY DIAZ, YOLANDA | Address on file | | | | | | | |
| 2169851 | LEVY ECHEANDIA, RICHARD F. | Address on file | | | | | | | |
| 266595 | LEVY FIOL, LUIS A. | Address on file | | | | | | | |
| 696935 | LEVY FRANCISCO HIJO | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 696934 | LEVY FRANCISCO HIJO | PO BOX 2708 | | | | SAN JUAN | PR | 00902-2708 | |
| 696936 | LEVY H BOBE ACOSTA | URB EL MIRADOR | I 2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 266596 | LEVY J CORTES COUVERTIER | Address on file | | | | | | | |
| 266597 | LEVY KERCADO, IVELISSE | Address on file | | | | | | | |
| 266598 | LEVY MD , ROBERT G | Address on file | | | | | | | |
| 266599 | LEVY RESTAURANTS | 980 N MICHIGAN AVE STE 400 | | | | CHICAGO | IL | 60611 | |
| 696937 | LEVY RIVERA | 72 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 266600 | LEVY RODRIGUEZ, JOSEFA | Address on file | | | | | | | |
| 266601 | LEVY RODRIGUEZ, JOSEFA | Address on file | | | | | | | |
| 266602 | LEVY RODRIGUEZ, LINDA | Address on file | | | | | | | |
| 853328 | LEVY RODRIGUEZ, LINDA M. | Address on file | | | | | | | |
| 266603 | LEVY TAMARI, VIRGINIA | Address on file | | | | | | | |
| 1431682 | Levy, Elliot H. | Address on file | | | | | | | |
| 266604 | LEVY, HILA | Address on file | | | | | | | |
| 857164 | Levy, Laura | Address on file | | | | | | | |
| 1428378 | Levy, Robert | 19563 Island Court Drive | | | | Boca Raton | FL | 33434 | |
| 266605 | LEVYN MD, JONATHAN | Address on file | | | | | | | |
| 696938 | LEWDAMI COLON DIAZ | URB VILLA CAROLINA | 13-6 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 266606 | LEWIN NIEVES, LORIANNE | Address on file | | | | | | | |
| 266607 | LEWIN NIEVES, VERONICA | Address on file | | | | | | | |
| 266608 | LEWIS ARZUAGA, JOANNA | Address on file | | | | | | | |
| 266609 | LEWIS DEL VALLE, TAYRA | Address on file | | | | | | | |
| 266610 | LEWIS ESTRADA, SANDRA | Address on file | | | | | | | |
| 696939 | LEWIS GARCIA MORENO | 4TA SECCION LEVITTOWN | AU 55 CALLE LEONOR | | | TOA BAJA | PR | 00950 | |
| 266611 | LEWIS HUMPHREYS, CATHERINE | Address on file | | | | | | | |
| 846353 | LEWIS LASKA,ATTORNEY | 901 CHURCH STREET | | | | NASHVILLE | TN | 37203-3411 | |
| 696940 | LEWIS M GRANT WILSON | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 123 | | | GUAYNABO | PR | 00969 | |
| 696941 | LEWIS MAGRUDER | Address on file | | | | | | | |
| 266612 | LEWIS MATIAS, CECIL | Address on file | | | | | | | |
| 798321 | LEWIS MATIAS, CECIL | Address on file | | | | | | | |
| 266613 | LEWIS MATIAS, RONALD | Address on file | | | | | | | |
| 2197326 | Lewis Matias, Ronald | Address on file | | | | | | | |
| 798322 | LEWIS MATIAS, VERONICA | Address on file | | | | | | | |
| 696942 | LEWIS PEREZ OYOLA | JARD DE COUNTRY CLUB | BK 10 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 266614 | LEWIS PEREZ, CARLA | Address on file | | | | | | | |
| 266615 | LEWIS QUINONES GARCIA | Address on file | | | | | | | |
| 266616 | LEWIS R FONSECA | Address on file | | | | | | | |
| 266617 | LEWIS RIVERA DIAZ | Address on file | | | | | | | |
| 266618 | LEWIS ROBLES, RAYMOND | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266619 | LEWIS SANTIAGO, BIANCA | Address on file | | | | | | | |
| 266620 | Lewis Santiago, Neyza | Address on file | | | | | | | |
| 1949140 | Lewis Velez, Adlin | Address on file | | | | | | | |
| 266621 | LEWIS VELEZ, ALLAN | Address on file | | | | | | | |
| 266622 | LEWIS VELEZ, ALLAN J | Address on file | | | | | | | |
| 266623 | Lewis, Christopher | Address on file | | | | | | | |
| 266623 | Lewis, Christopher | Address on file | | | | | | | |
| 266624 | LEWIS, CODY | Address on file | | | | | | | |
| 266625 | LEWISTON BAEZ CORE LEWISTON BAEZ MIRANDA | LCDO. CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 1420201 | LEWISTON BAEZ, CORE Y LEWISTON BAEZ, MIRANDA | CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 1795591 | Lewis-Velez, Allan | Address on file | | | | | | | |
| 2151568 | LEX CLAIMS, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 2169723 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. K | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169724 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169725 | LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZE | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169726 | LEX CLAIMS, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSE | ATTN: KATHRYN S. ZECCA; DONALD BU | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 266626 | LEX CONSULTING GROUP PSC | URB EL SEÑORIAL | 2009 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| 696943 | LEX INC | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 266627 | LEX LEGIS PORTO RICO LLC | PO BOX 193594 | | | | SAN JUAN | PR | 00919-3594 | |
| 266628 | LEX SANTOS RIVERA | Address on file | | | | | | | |
| 696944 | LEXA J MARQUEZ VELAZQUEZ | PO BOX 1159 | | | | LAS PIEDRAS | PR | 00771 | |
| 266629 | LEXA L RIVERA VAZQUEZ | Address on file | | | | | | | |
| 266630 | LEXANDRA VALENTIN MEDINA | LIC AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 CALLE 1 LOT | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 266631 | LEXANDRA VALENTIN MEDINA | LIC GAMALIEL RODRIGUEZ | PO BOX 33164 | | | PONCE | PR | 00733-1646 | |
| 266632 | LEXAVIER RIVERA GIOVANETTI | Address on file | | | | | | | |
| 696945 | LEXICA INTERNATIONAL CORP | P O BOX 6756 | | | | SAN JUAN | PR | 00914-6756 | |
| 266633 | LEXIER LARACUENTE FELICIANO | PO BOX 8339 | | | | PONCE | PR | 00732 | |
| 266634 | Lexington Insurance Company | 99 High St, Floor 25 | | | | Boston | MA | 02110-2378 | |
| 266635 | Lexington Insurance Company | Attn: David Valzania, Vice President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266636 | Lexington Insurance Company | Attn: Jeremy Johnson , President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266637 | LEXINGTON NEUROLOGY ASSOC | 530 EAST 72ND STREET | | | | NEW YORK | NY | 10021-5107 | |
| 266638 | LEXIRIA RIVERA LORENZANA | Address on file | | | | | | | |
| 846354 | LEXIS LAW PUBL.OF P.R. | PO BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 266639 | LEXIS NERIS MATHEW BENDER | Address on file | | | | | | | |
| 846355 | LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266640 | LEXIS NEXIS | Address on file | | | | | | | |
| 266641 | LEXIS NEXIS CASE SOFT | 9393 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 | |
| 696950 | LEXIS NEXIS MATHEW BENDER | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 696949 | LEXIS NEXIS MATHEW BENDER | PO BOX 22030 | | | | ALBANY | NY | 12201 | |
| 696946 | LEXIS NEXIS MATHEW BENDER | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| 696948 | LEXIS NEXIS MATHEW BENDER | PO BOX 790329 | | | | ST LOUIS | MO | 63179-0329 | |
| 696947 | LEXIS NEXIS MATHEW BENDER | SHEPARD S MATHEW BENDER | PO BOX 802631 | | | CHICAGO | IL | 60680 2631 | |
| 846356 | LEXIS NEXIS MATTHEW BENDER | 28544 Network Place | | | | Chicago | IL | 60673-1285 | |
| 266642 | LEXIS NEXIS OF PR INC | P O BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266643 | LEXIS NEXIS OF PR INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266644 | LEXIS NEXIS OF PR INC | PO BOX 9066550 | | | | SAN JUAN | PR | 00909-6550 | |
| 266645 | LEXIS NEXIS RISK ACCURINT | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 266646 | LEXIS PUBLISHING | ACCT# 0394092001 | PO BOX 9066550 | | | SAN JUAN | PR | 00906-0550 | |
| 846357 | LEXIS PUBLISHING | PO BOX 7247-0353 | | | | PHILADELPHIA | PA | 19170-0353 | |
| 266647 | LEXIS-NEXIS | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 846358 | LEXIS-NEXIS DE PUERTO RICO INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266648 | LEXISNEXIS MATHEW BENDER & CO, INC | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 266649 | LEXISNEXIS OCC. HEALTH SOLUTIONS | PO BOX 7247-0377 | | | | PHILADELPHIA | PA | 19170-0377 | |
| 266650 | LEXISNEXIS RISK DATA MANAGEMENT INC | ACCOUNT 6673693 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| 266651 | LEXISNEXIS RISK SOLUTION INC | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696951 | LEXMARK INTERNATIONAL | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| 266652 | LEXMARK INTERNATIONAL | PO BOX 11898 | | | | SAN JUAN | PR | 00922 | |
| 266653 | LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 266654 | LEXMARK INTERNATIONAL INC | PO BOX 70301 | | | | SAN JUAN | PR | 00936-8301 | |
| 846359 | LEXMARK INTERNATIONAL INC. | 282 PLAZA EL AMAL STE 200-B | AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00927-3921 | |
| 266655 | LEXMARK INTERNATIONAL PR | PO BOX 11898 | | | | SAN JUAN | PR | 00922-1898 | |
| 846360 | LEXMARK INTERNATIONAL PUERTO RICO | 8 CALLE 1 STE 202 | | | | GUAYNABO | PR | 00968-1773 | |
| 266656 | LEXMAYRIS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266657 | LEXMAYRIS AMBULANCE INC | HC 9 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266658 | LEXSAM ALMODOVAR ALICEA | Address on file | | | | | | | |
| 696952 | LEXSY COLON GONZALEZ | APARTADO 1289 | | | | RIO GRANDE | PR | 00745 | |
| 696953 | LEXSY COLON MONTALVO | Address on file | | | | | | | |
| 266659 | LEXTER A ROSARIO COTTO | Address on file | | | | | | | |
| 696954 | LEXTER ROSARIO SANJURJO | JARD DE CAROLINA | CALLE B 6 | | | CAROLINA | PR | 00986 | |
| 266660 | LEY PIMENTEL, RAFAELA | Address on file | | | | | | | |
| 266661 | LEY SANCHEZ, JOSE L. | Address on file | | | | | | | |
| 266662 | LEYBA JOSE, KENIA | Address on file | | | | | | | |
| 798324 | LEYBA JOSE, KENIA Y. | Address on file | | | | | | | |
| 266663 | LEYBA RODRIGUEZ, ROGER A. | Address on file | | | | | | | |
| 696955 | LEYCHAMARIE TORRES ALGARIN | URB JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 696956 | LEYDA ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 696958 | LEYDA BATIZ RUIZ | URB SANTA PAULA | 8-15 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 696957 | LEYDA BATIZ RUIZ | Address on file | | | | | | | |
| 696959 | LEYDA CARDONA SICARD | Address on file | | | | | | | |
| 696960 | LEYDA CARDONA SICARD | Address on file | | | | | | | |
| 266665 | LEYDA CRUZ CRUZ | Address on file | | | | | | | |
| 696961 | LEYDA CRUZ PEREZ | BOX 8505 | | | | RIO GRANDE | PR | 00745 | |
| 266666 | LEYDA DAMIANI MONTALBAN | Address on file | | | | | | | |
| 696962 | LEYDA E COLON MORALES | Address on file | | | | | | | |
| 696963 | LEYDA E CRUZ BERRIOS | URB VILLA DEL CARMEN | G 2 CALLE 7 | | | CIDRA | PR | 00739 | |
| 846361 | LEYDA E REGUERO RIVERA | URB REXVILLE | DG 6 CALLE 28 | | | BAYAMON | PR | 00957-4112 | |
| 1874761 | Leyda E. Murphy Perez | Address on file | | | | | | | |
| 266667 | Leyda E. Riquelme Cortes | Address on file | | | | | | | |
| 266668 | LEYDA E. SIERRA ESTRADA | Address on file | | | | | | | |
| 266669 | LEYDA FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 696964 | LEYDA FRANQUI VALENTIN | 172 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 266670 | LEYDA GARCIA CRUZ | Address on file | | | | | | | |
| 696965 | LEYDA GARCIA DIAZ | URB CONDADO MODERNO | I11 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 266671 | LEYDA GIERBOLINI FLORESO. | Address on file | | | | | | | |
| 266672 | LEYDA GUZMAN | Address on file | | | | | | | |
| 696966 | LEYDA HERNANDEZ CORDERO | P O BOX 584 | | | | MOCA | PR | 00676 | |
| 266673 | LEYDA I. ALICEA RAMOS | Address on file | | | | | | | |
| 696967 | LEYDA I. ALICEA RAMOS | Address on file | | | | | | | |
| 266674 | LEYDA I. ALICEA RAMOS | Address on file | | | | | | | |
| 696968 | LEYDA J AULET MIRANDA | Address on file | | | | | | | |
| 696969 | LEYDA JOSEFINA MASSAS CRESPO | ALTOS BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00749 | |
| 696970 | LEYDA L ACEVEDO MORALES | Address on file | | | | | | | |
| 266675 | LEYDA L CONCEPCION MARQUEZ | Address on file | | | | | | | |
| 266676 | LEYDA L PANTOJA ORTIZ | Address on file | | | | | | | |
| 266677 | LEYDA L PANTOJA ORTIZ | Address on file | | | | | | | |
| 696971 | LEYDA LEBRON SANTOS | VENUS GARDENS | 711 CALLE ASTER URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |
| 266678 | LEYDA LUGO ORTIZ | Address on file | | | | | | | |
| 696972 | LEYDA LUGO PEREZ | URB REPARTO CAGUAX | F 25 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 266679 | LEYDA M CARDONA ROSA | Address on file | | | | | | | |
| 696973 | LEYDA M QUINONES QUINONES | CONF MALL STA SUITE 581 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 266680 | LEYDA M VIZCARRONDO AYALA | Address on file | | | | | | | |
| 696974 | LEYDA MARTINEZ LUGO | RR 02 BOX 5573 | | | | TOA ALTA | PR | 00953 | |
| 696975 | LEYDA MATOS ORTA | URB VISTA AZUL | CC 25 CALLE 28 | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696976 | LEYDA MIRANDA ROJAS | HC 1 BOX 6588 | | | | MOCA | PR | 00676 | |
| 266681 | LEYDA MORAN GARCIA | Address on file | | | | | | | |
| 266682 | LEYDA NIEVES RUIZ | Address on file | | | | | | | |
| 266683 | LEYDA O RIVERA CARDONA | Address on file | | | | | | | |
| 696977 | LEYDA OCASIO | HC 44 BOX 14157 | | | | CAYEY | PR | 00736 | |
| 266684 | LEYDA ONEILL OYOLA | Address on file | | | | | | | |
| 696978 | LEYDA ORTEGA TORRES | EXT VILLAS DE LOIZA | CC 16 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 266686 | LEYDA PITRE SANTIAGO | Address on file | | | | | | | |
| 266687 | LEYDA QUINONES ALVARADO | Address on file | | | | | | | |
| 696979 | LEYDA RIVERA HERNANDEZ / IAN D CARDONA | P O BOX 61 | | | | AGUAS BUENAS | PR | 00703 | |
| 696980 | LEYDA RIVERA PEREZ | BO SAN ANTON | 1 CALLE MONICA RIVERA | | | CAROLINA | PR | 00987 | |
| 696981 | LEYDA ROLON FALERO | URB CIUDAD INTERAMERICANA | 602 CALLE DORADO | | | BAYAMON | PR | 00956 | |
| 266688 | LEYDA ROMAN MATOS | Address on file | | | | | | | |
| 266689 | LEYDA RUIZ SUAREZ | Address on file | | | | | | | |
| 696982 | LEYDA SANTIAGO NEGRON | Address on file | | | | | | | |
| 696983 | LEYDA SANTIAGOA CALDERON | URB COUNTRY CLUB | GO 30 CALLE 219 | | | CAROLINA | PR | 00982 | |
| 696984 | LEYDA SOTO DE JESUS | PO BOX 464 | | | | NAGUABO | PR | 00718-0464 | |
| 266690 | LEYDA SOTO MENDEZ | Address on file | | | | | | | |
| 266691 | LEYDA T MALDONADO SAEZ | Address on file | | | | | | | |
| 696985 | LEYDA T RODRIGUEZ SOTO | P.O. BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 696986 | LEYDA TIRADO COLMENARES | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 696987 | LEYDA TORRES LOPEZ | Address on file | | | | | | | |
| 266692 | LEYDA V CASTRO ALVERIO | Address on file | | | | | | | |
| 696988 | LEYDA V ROJAS LLANOS | URB PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 696989 | LEYDA V ROJAS LLANOS | VILLA FONTANA | 4 K N 10 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 266693 | LEYDA Z OQUENDO VELEZ | Address on file | | | | | | | |
| 266694 | LEYDI M. ORTIZ PENZO | Address on file | | | | | | | |
| 266695 | LEYDIMILT CUEVAS VAZQUEZ | Address on file | | | | | | | |
| 266696 | LEYINSKA TORRES | Address on file | | | | | | | |
| 266697 | LEYKA M. RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 696990 | LEYKA ROIG NARVAEZ | COND RIO VISTA APT G52 | | | | CAROLINA | PR | 00987 | |
| 696991 | LEYKAMARIE ALMA PADILLA | VILLA NEVAREZ | 1099 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 696993 | LEYLA BARBOSA MONTANEZ | URB SIERRA BAYAMON | 56-4 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 266698 | LEYLA DE LEON ROSARIO | Address on file | | | | | | | |
| 696992 | LEYLA GONZALEZ IBARRIA | PO BOX 7332 | | | | CAGUAS | PR | 00726 | |
| 696994 | LEYLA I ALVARADO ALVELO | HC 1 BOX 2288 | | | | AGUAS BUENAS | PR | 00703 | |
| 266700 | LEYLA I GRAULAU IGARTUA | Address on file | | | | | | | |
| 266701 | LEYLA I TIRADO AGOSTO | Address on file | | | | | | | |
| 696995 | LEYLA M JIMENEZ AROCEMENA | 136 CALLE DEL PARQUE 2 C | | | | SAN JUAN | PR | 00911 | |
| 696996 | LEYLA N REYES SEPULVEDA | HC 5 BOX 55230 | | | | CAGUAS | PR | 00725 | |
| 266702 | LEYLA NIEVES SOSA | Address on file | | | | | | | |
| 266703 | LEYLA QUINONES PORTOCARRERO | Address on file | | | | | | | |
| 266704 | LEYLIANIE CRUZ MERCED | Address on file | | | | | | | |
| 266705 | LEYMARIE GOMEZ CORREA | Address on file | | | | | | | |
| 696997 | LEYMI M MERCADO MATEO | Address on file | | | | | | | |
| 266706 | LEYNAD C DE ARMAS FIGUEROA | Address on file | | | | | | | |
| 266707 | LEYNAD C DE ARMAS FIGUEROA | Address on file | | | | | | | |
| 266708 | LEYNE GONZALEZ RAMOS | Address on file | | | | | | | |
| 696998 | LEYRA A PEREZ ORTIZ | HC 02 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| 798325 | LEYRO BRANA, APRIL A | Address on file | | | | | | | |
| 266709 | LEYRO DE TORO, NOELIA | Address on file | | | | | | | |
| 266710 | LEYRO PEREZ, FABIOLA | Address on file | | | | | | | |
| 266711 | LEYRO PEREZ, FABIOLA B | Address on file | | | | | | | |
| 266712 | LEYRO PEREZ, MANUEL | Address on file | | | | | | | |
| 266713 | LEYRO RAMOS, GERALDO | Address on file | | | | | | | |
| 266714 | LEYSHA GUZMAN VAZQUEZ | Address on file | | | | | | | |
| 266715 | LEYSHA LOPEZ RECCI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2123 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696999 | LEYSHA PALACIO RODRIGUEZ/MARIA DEL C ROD | COM PUNTA SALINAS | L 9 CALLE 1 | | | TOA BAJA | PR | 00950 | |
| 266716 | LEYSHA SHAKIRA RUIZ RAMIREZ | Address on file | | | | | | | |
| 266717 | LEYSHLA Z SANTIAGO BALLESTER | Address on file | | | | | | | |
| 266718 | LEYSI M LEYRO ROSADO | Address on file | | | | | | | |
| 266719 | LEYSIE Y CALDERON ANDINO | Address on file | | | | | | | |
| 697000 | LEYSLA LORENIES ORTIZ SANCHEZ | URB. RIO GRANDE HILLS | CALLE A #4 | | | RIO GRANDE | PR | 00745 | |
| 266720 | LEYTEVIDAL AUZ, ANNA | Address on file | | | | | | | |
| 266721 | LEYTE-VIDAL ORNELLAS, ELIO J | Address on file | | | | | | | |
| 266723 | LEYVA HERNANDEZ, MANUEL J | Address on file | | | | | | | |
| 266723 | LEYVA JORDAN, CARLOS | Address on file | | | | | | | |
| 266724 | LEYVA MD , EDWARD S | Address on file | | | | | | | |
| 266727 | LEYVA OLIVERA, HISKLI | Address on file | | | | | | | |
| 266725 | LEYVA OLIVERA, HISKLI | Address on file | | | | | | | |
| 266726 | LEYVA OLIVERA, HISKLI | Address on file | | | | | | | |
| 697001 | LEYVA RODRIGUEZ DEL VALLE | PO BOX 487 | | | | CANOVANAS | PR | 00729 | |
| 1621486 | LEYVA ROMERO, RAFAEL | Address on file | | | | | | | |
| 266728 | LEYZA B NOGUERAS DEL RIO | Address on file | | | | | | | |
| 266729 | LEYZA LOPEZ ESTREMERA | Address on file | | | | | | | |
| 266730 | LEZCANO BONILLA, RUTH | Address on file | | | | | | | |
| 266731 | LEZCANO CURRAS, MANUEL A | Address on file | | | | | | | |
| 266732 | LEZCANO HERRERA, VICTOR | Address on file | | | | | | | |
| 853329 | LEZCANO LOPEZ, JOSE E | Address on file | | | | | | | |
| 266733 | LEZCANO LOPEZ, JOSE E | Address on file | | | | | | | |
| 266735 | LEZCANO RIVERA, JAIME | Address on file | | | | | | | |
| 266736 | LEZCANO RIVERA, JOAQUIN | Address on file | | | | | | | |
| 266737 | LEZCANO RUBIO, MIGUEL | Address on file | | | | | | | |
| 266738 | Lezcano Sierra, Carmen M. | Address on file | | | | | | | |
| 266739 | LEZCANO VARGAS, HECTOR M. | Address on file | | | | | | | |
| 697002 | LEZDA I TORRES | PO BOX 8543 | | | | HUMACAO | PR | 00792-8543 | |
| 266740 | LF OFFICE INTERIORS INC | URB CUPEY GARDENS | F 1 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 266741 | LFM CONTRACTORS & PROJECT MANAGERS CORP | 130 WISTON CHURCHILL | AVE PUB 298 | | | SAN JUAN | PR | 00926 | |
| 846362 | LFM CORPORATION | PO BOX 1288 | | | | GUAYAMA | PR | 00785-1285 | |
| 266742 | LG EVENTS, INC | HC 72 BOX 4149 | | | | NARANJITO | PR | 00719-9795 | |
| 266743 | LGA INC - PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 266744 | LGARIN GARCIA, JULIO | Address on file | | | | | | | |
| 697003 | LGB DRUG DISTRIBUTOR INC | PO BOX 1510 | | | | CAGUAS | PR | 00726 | |
| 266745 | LGB PUBLIC REALATIONS LLC | 9595 WILSHIRE BLD 900 | | | | BEBERLY HILLS | CA | 90212 | |
| 266746 | LGC ENTERPRISE INC | COND ROSARIO | 256 CALLE ROSARIO PH 2 | | | SAN JUAN | PR | 00912-3132 | |
| 266747 | LGDT CORP | 100 PASEO ABRIL | APT 302 | | | TOA BAJA | PR | 00949-4268 | |
| 266748 | LGP CONSULTING GROUP INC | PMB 68 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 266749 | LGP CONSULTING GROUP INC | URB. MANSIONES DE CABO ROJO | #6 CALLE GAVIOTA | | | CABO ROJO | PR | 00623-8925 | |
| 266750 | LHIZA M CASADO PAGAN | Address on file | | | | | | | |
| 266751 | LHV INC/SUPERMERCADO ECONO | PO BOX 1178 | | | | LARES | PR | 00669-1178 | |
| 266752 | LI HUANG MD, HUI | Address on file | | | | | | | |
| 266753 | LI HUANG, JOYCE PING | Address on file | | | | | | | |
| 266754 | LI OBJIO MD, PERLA | Address on file | | | | | | | |
| 266755 | LI OBJIO, PERLA | Address on file | | | | | | | |
| 266756 | LI ZHANG | Address on file | | | | | | | |
| 266757 | LIA PADILLA SANTANA | Address on file | | | | | | | |
| 697004 | LIA W CARO DANIEL | CANDELARIA | 343 APT 4 B | | | SAN JUAN | PR | 00912 | |
| 266758 | LIAM MORALES CASTILLO | Address on file | | | | | | | |
| 697005 | LIAMAR CORA GARCIA | VALLE ARRIBA HEIGHT | BR 6 CALLE 120 | | | CAROLINA | PR | 00958 | |
| 266759 | LIAMAR GARCIA DIAZ | Address on file | | | | | | | |
| 697006 | LIAMAR J PESANTE ORTIZ | Address on file | | | | | | | |
| 266760 | LIAMAR J PESANTE ORTIZ | Address on file | | | | | | | |
| 266761 | LIAMNELL ALVAREZ MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2124 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266762 | LIAN D RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 266763 | LIAN I MENDEZ CLARK | Address on file | | | | | | | |
| 697007 | LIANA ALVARADO COLON | BO CUCHILLAS | SECTOR PIMIENTO BOX 93 | | | MOROVIS | PR | 00687 | |
| 266764 | LIANA B. BLANCO FONSECA | Address on file | | | | | | | |
| 266765 | LIANA COLON CORTES | Address on file | | | | | | | |
| 697008 | LIANA COLON VALENTIN | URBFAIR VIEW 1908 | CALLE 46 | | | SAN JUAN | PR | 00926-7641 | |
| 266766 | LIANA E ALVAREZ RIVERA | Address on file | | | | | | | |
| 846363 | LIANA FIOL MATTA | URB SAN JERONIMO | NUM 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00926 | |
| 697009 | LIANA FIOL MATTA | URB SANTA MARIA | 224 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 697010 | LIANA GUTIERREZ IRIZARRY | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 846364 | LIANA GUTIERREZ IRRIZARY | URB LAGO ALTO | 57 CALLE COROZOS | | | TRUJILLO ALTO | PR | 00976 | |
| 846365 | LIANA GUZMAN CINTRON | URB SAGRADO CORAZON | 11 SANTA MARIA | | | GUANICA | PR | 00653 | |
| 266767 | LIANA I DIAZ VELAZQUEZ | Address on file | | | | | | | |
| 697011 | LIANA LOYOLA | Address on file | | | | | | | |
| 266768 | LIANA M ASTACIO MONTANEZ | Address on file | | | | | | | |
| 697012 | LIANA M PANTOJAS QUINTERO | HC 91 BOX 8911 | | | | VEGA ALTA | PR | 00692 | |
| 697013 | LIANA MORENO FERRER | GARDEN COURT | F 1 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 697014 | LIANA PADILLA | Address on file | | | | | | | |
| 697015 | LIANA R RODRIGUEZ LEBRON | 56 CALLE DE DIEGO NORTE | | | | CAROLINA | PR | 00985-6032 | |
| 2151655 | LIANA RIVERA OLIVIERI | 9140 MARINA ST. SUITE 801 | | | | PONCE | PR | 00717 | |
| 846366 | LIANA Y QUIÑONES FEBRES | URB DIPLO | E 14 CALLE 11 | | | NAGUABO | PR | 00718 | |
| 266769 | LIANABEL AMADO BURGOS | Address on file | | | | | | | |
| 266770 | LIANABEL C. VILLANUEVA SANCHEZ | Address on file | | | | | | | |
| 266771 | LIANABEL M OLIVER BIGAS | Address on file | | | | | | | |
| 266772 | LIANABEL ORTIZ MORALES | Address on file | | | | | | | |
| 697017 | LIANABEL VILLANUEVA SANCHEZ | 23 VILLAS SOTO MAYOR | | | | AGUADA | PR | 00602 | |
| 266773 | LIANANGELY CAMACHO SIERRA | Address on file | | | | | | | |
| 266774 | LIANCA FOLDING BOX INC | PO BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 697018 | LIANEL PADILLA RODRIGUEZ | 167 CALLE MANANTIAL MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 266775 | LIANESSA LEON BERMUDEZ | Address on file | | | | | | | |
| 266776 | LIANETTE GONZALEZ DE JESUS | Address on file | | | | | | | |
| 846367 | LIANETTE GONZALEZ SANTIAGO | CJ DE SAN JUAN | | | | | PR | | |
| 697019 | LIANETTE M PEREZ | PARQUE LOS ALMENDRO NUM 10 | 620 CALLE AA | | | PONCE | PR | 00731-4159 | |
| 266777 | LIANEX NIEVES CABAN | Address on file | | | | | | | |
| 266778 | LIANG FENG, KENNY | Address on file | | | | | | | |
| 266779 | LIANG HERMANOS INC | 86 CENTRO GRAN CARIBE | | | | VEGA ALTA | PR | 00692-6756 | |
| 846368 | LIANI CABAN REYES | EL MONTE SUR | 190 AVE HOSTOS APT 938 | | | SAN JUAN | PR | 00918-4210 | |
| 266780 | LIANI CABAN REYES | Address on file | | | | | | | |
| 697020 | LIANI I TORRES COLLAZO | COND LAS OLAS | 1503 ASHFORD APTO 8 A | | | SAN JUAN | PR | 00911 | |
| 266781 | LIANIS G. FERREIRA MORALES | Address on file | | | | | | | |
| 846369 | LIANIS RAMIREZ DEL VALLE | PO BOX 1682 | | | | LUQUILLO | PR | 00773-1682 | |
| 697021 | LIANITZA ROSADO JIMENEZ | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 266782 | LIANN V CAMPAGNE | Address on file | | | | | | | |
| 846370 | LIANN V CAMPAGNE ARZOLA | VILLA GRILLASCA | 1988 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717-0502 | |
| 697022 | LIANNE BEZARES HERNANDEZ | Address on file | | | | | | | |
| 266783 | LIANNE M COLON SANTIAGO | Address on file | | | | | | | |
| 697023 | LIANNETTE FARHAT SANCHEZ | VALLE TOLIMA | L 37 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 697024 | LIANNY R TORRES GILOT | J 35 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926-2521 | |
| 266784 | LIAÑO MERA MD, ANGEL L | Address on file | | | | | | | |
| 798326 | LIANOS ROMERO, RAMONA | Address on file | | | | | | | |
| 266785 | LIANOS VAZQUEZ, SONIA | Address on file | | | | | | | |
| 266786 | LIANY A VEGA NAZARIO | Address on file | | | | | | | |
| 846371 | LIANY DE JESUS SANCHEZ | A COND JARD DE SAN IGNACIO APT 1010A | | | | SAN JUAN | PR | 00927-6525 | |
| 697026 | LIANYBELLE COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| 798327 | LIARD MURIENTE, ANALIZ | Address on file | | | | | | | |
| 266788 | LIARELYS COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2125 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697027 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 697028 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 266789 | LIBAC LIGA INSTRUCCIONAL DE BALONCESTO | DE CAGUAS INC | HC 5 BOX 55024 | | | CAGUAS | PR | 00725 | |
| 266790 | LIBARDO HERNANDEZ PEREZ | Address on file | | | | | | | |
| 266791 | LIBBY MARRERO VAZQUEZ | Address on file | | | | | | | |
| 2180110 | Libby, James | 1546 Tanner Ave | | | | Manasquan | NJ | 08736 | |
| 266792 | LIBED AVILES, YOLANDA | Address on file | | | | | | | |
| 266793 | LIBED DIAZ, CELIA | Address on file | | | | | | | |
| 266794 | LIBED DIAZ, OSVALDO | Address on file | | | | | | | |
| 266795 | LIBELISSE RIVERA PAGAN | Address on file | | | | | | | |
| 266796 | LIBE-LULA, INC | URB EL CORTIJO | AJ14 CALLE 26 | | | BAYAMON | PR | 00956-5710 | |
| 266797 | LIBERAL CUCURELLA, CAROLINA | Address on file | | | | | | | |
| 266798 | LIBERAL CUCURELLA, MARIBEL | Address on file | | | | | | | |
| 266799 | LIBERATA LOPEZ, NATIVIDAD | Address on file | | | | | | | |
| 266800 | LIBERATO POLANCO, BLADIMIR | Address on file | | | | | | | |
| 266802 | LIBERATO QUEZADA, EULOGIA | Address on file | | | | | | | |
| 1480068 | Liberator, John D. | Address on file | | | | | | | |
| 266803 | LIBERATORE RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 697029 | LIBERTAD CARDONA LAMOUNT | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697030 | LIBERTAD CARRION CACERES | Address on file | | | | | | | |
| 697031 | LIBERTAD CHICLANA MEDINA | 440 CALLE RINCON | | | | SAN JUAN | PR | 00921 | |
| 697032 | LIBERTAD DIAZ ORTIZ | ORIENTAL BANK & TRUST | SUITE302 | | | BAYAMON | PR | 00961 | |
| 697033 | LIBERTAD ESCOBAR DE SIERRA | ALT RIO GRANDE | D168 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 697034 | LIBERTAD GRAJALES GONZALEZ | URB. DOMENECH | 227 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 266804 | LIBERTAD GRAJALES GONZALEZ | Address on file | | | | | | | |
| 266805 | LIBERTAD ISABEL RUSCALLEDA REYES | Address on file | | | | | | | |
| 697035 | LIBERTAD LOPEZ MORALES | HC 3 BOX 15597 | | | | YAUCO | PR | 00698 | |
| 697036 | LIBERTAD LOPEZ MORALES | PO BOX 1284 | | | | YAUCO | PR | 00698 | |
| 266806 | LIBERTAD LOPEZ PAGAN | Address on file | | | | | | | |
| 697037 | LIBERTAD NAZARIO RODON | BDA SAN ANTONIO | 767 CALLE GARCIA FARIA | | | DORADO | PR | 00646 | |
| 697038 | LIBERTAD ORTIZ DE JESUS | Address on file | | | | | | | |
| 697039 | LIBERTAD ORTIZ SANTIAGO | PLAYA TEXIDOR | SECTOR CANTASAPO BOX 437 | | | SANTA ISABEL | PR | 00757 | |
| 697040 | LIBERTAD PEREZ TORRES | RES LOS CEDROS | EDIF 2 APT 1709 | | | TRUJILLO ALTO | PR | 00976 | |
| 266807 | LIBERTAD PORTALATIN RODRIGUEZ | Address on file | | | | | | | |
| 266808 | LIBERTAD PORTALATIN RODRIGUEZ | Address on file | | | | | | | |
| 697041 | LIBERTAD RIOS ROSARIO | PO BOX 306 | | | | FLORIDA | PR | 00650 | |
| 697042 | LIBERTAD ROSADO VIERA | Address on file | | | | | | | |
| 697043 | LIBERTAD SOTO AYALA | Address on file | | | | | | | |
| 697044 | LIBERTAD TORRES MERCADO | P.O.BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 2176741 | LIBERTARIO AVILES & ASSOCIATES | P.O. BOX 31001 | | | | SAN JUAN | PR | 00929-2001 | |
| 697045 | LIBERTO PAGAN GARCIA | BO AMELIA | 9 CALLE SANTA ROSA DE LIMA | | | GUAYNABO | PR | 00965 | |
| 266809 | LIBERTY | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| 266810 | LIBERTY 1100 17TH STREET LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | MALVERNA | PA | 19355 | |
| 839440 | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | | Washington | DC | 20036 | |
| 2164071 | LIBERTY 1100 17TH STREET, LP | ATT: VICE PRESIDENT OF LEASING & DEVELOPMENT | 650 East Swedesford Road | Suite 400 | | Wayne | PA | 19087 | |
| 2137678 | LIBERTY 1100 17TH STREET, LP | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | Washington | DC | 20036 | |
| 266811 | LIBERTY CABLEVISION OF PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 266812 | LIBERTY CABLEVISION OF PR | PO BOX 102296 | | | | SAN JUAN | PR | 00919-2296 | |
| 697046 | LIBERTY CABLEVISION OF PR | PO BOX 70311 | | | | SAN JUAN | PR | 00936 | |
| 266813 | LIBERTY CABLEVISION OF PR LLC | P.O. BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 1489755 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | |
| 266814 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | LUQUILLO INDUSTRIAL PARK | ROAD 992 KM. 0.2 | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2126 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266815 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO Box 192296 | | | | LUQUILLO | PR | 00773 | |
| 846372 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 266816 | LIBERTY CABLEVISION PUERTO RICO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 266817 | LIBERTY CABLEVISION PUERTO RICO | LEAF ENERGY PARTNERS OHIO LLC | URB PARQUE INDUSTRIAL DE LUQUILLO | CARR 992 K 20 | | LUQUILLO | PR | 00773 | |
| 266818 | LIBERTY CABLEVISION PUERTO RICO | PO BOX 192296 | | | | SAN JUAN | PR | 00919-1665 | |
| 697047 | LIBERTY COMMUNICATIONS | 3419 APALACHEE PARKWAY TALLAHASSEE | | | | FLORIDA | FL | 32311 | |
| 697048 | LIBERTY FINANCE INC | PO BOX 71493 | | | | SAN JUAN | PR | 00936-8593 | |
| 2156658 | LIBERTY HARBOR MASTER FUND I LP | Address on file | | | | | | | |
| 1654573 | Liberty Harbor Master Fund I, LP. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 266819 | Liberty Insurance Corporation | Attn: dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266820 | Liberty Insurance Corporation | Attn: Edwund Nelly, President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266821 | Liberty Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266822 | Liberty Insurance Corporation | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266823 | Liberty Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266824 | Liberty Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266825 | LIBERTY MEDIA SERVICES | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| 266826 | Liberty Mutual Fire Insurance Company | 1524 Kluckhorn St. | Po Box 58 | | | Stitzer | WI | 53825 | |
| 266827 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKLEY STREET | | | | BOSTON | MA | 02117-0140 | |
| 266828 | Liberty Mutual Fire Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266829 | Liberty Mutual Fire Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266830 | Liberty Mutual Fire Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266831 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266832 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266833 | Liberty Mutual Fire Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266834 | Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266835 | LIBERTY MUTUAL INSURANCE COMPANY | 304 PONCE DE LEON AVE | SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 266836 | Liberty Mutual Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266837 | Liberty Mutual Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266838 | Liberty Mutual Insurance Company | Attn: Geroge Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266839 | Liberty Mutual Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266840 | Liberty Mutual Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266841 | Liberty Mutual Insurance Company | c/o Eastern American Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 697049 | LIBERTY SURPLUS INSURANCE CORP | 175 BERKELEY STREET | MAILSTOP A 7 A | | | BOSTON | MA | 02117 | |
| 266842 | Liberty Surplus Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266844 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Circulation of Risk | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266845 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266846 | Liberty Surplus Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266847 | LIBERTY UNIVERSITY- FINANCIAL AID | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| 266848 | LIBERTY UNIVERSITY- FINANCIAL AID | P O BOX 10425 | | | | LYNCHBURG | VA | 24502 | |
| 697050 | LIBESA | APARTADO CORREOS | 47120 | | | MADRID | | 28080 | SPAIN |
| 697051 | LIBETSY CRUZ MATEO | A 19 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2127 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697052 | LIBETTE SILVA MORALES | PO BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 846373 | LIBIA FRATICELLI MEJIAS | URB RIO CANAS | 2338 ST GUADALQUIBIL | | | PONCE | PR | 00728 | |
| 1573556 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores Gonzalez | HC- 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | |
| 697053 | LIBIA PEREDES CASTRO | 1803 PQUE DE LAS GAVIOTAS | | | | SABANA SECA | PR | 00952-4032 | |
| 697054 | LIBIED H MALDONADO REYES | PO BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 266849 | LIBNA A SANJURJO MELENDEZ PSYD | PO BOX 7171 | | | | SAN JUAN | PR | 00916 | |
| 697055 | LIBNA MORALES COLON | PO BOX 334401 | | | | PONCE | PR | 00733 | |
| 266850 | LIBNI SANTANA GONZALEZ | Address on file | | | | | | | |
| 266851 | LIBNY J ALVARADO RIVERA | Address on file | | | | | | | |
| 697056 | LIBORIO DE LA ROSA BENIQUEZ | Address on file | | | | | | | |
| 697057 | LIBORIO GARCIA SERRANO | HC 3 BOX 13853 | | | | UTUADO | PR | 00641 | |
| 697058 | LIBORIO ORTIZ DE JESUS | Address on file | | | | | | | |
| 266852 | LIBORIO ROMERO ROMERO | Address on file | | | | | | | |
| 266854 | Liboy Casiano, Ronald N | Address on file | | | | | | | |
| 266855 | LIBOY CASIANO, YAMAIRA | Address on file | | | | | | | |
| 1729454 | Liboy Colon, Jorge | Address on file | | | | | | | |
| 266857 | LIBOY COLON, JORGE E. | Address on file | | | | | | | |
| 266856 | LIBOY COLON, JORGE E. | Address on file | | | | | | | |
| 266858 | LIBOY COLON, MARCO A | Address on file | | | | | | | |
| 266859 | LIBOY COLON, MARCO A | Address on file | | | | | | | |
| 697184 | LIBOY JUSINO, LIDIA E | Address on file | | | | | | | |
| 266860 | LIBOY JUSINO, LIDIA E. | Address on file | | | | | | | |
| 1912189 | Liboy Jusino, Nelson | Address on file | | | | | | | |
| 266861 | LIBOY JUSINO, NELSON | Address on file | | | | | | | |
| 266862 | LIBOY MUNOZ, ANGEL | Address on file | | | | | | | |
| 266863 | LIBOY RIOS, JENNYMIR | Address on file | | | | | | | |
| 266864 | LIBOY RIVERA, JOSE | Address on file | | | | | | | |
| 266865 | LIBOY SCHALECK, HENRY | Address on file | | | | | | | |
| 266866 | LIBOY SERRANO, ROGELIO | Address on file | | | | | | | |
| 846374 | LIBRA GOVERNMENT BUILDING INC | PO BOX 8879 | | | | HUMACAO | PR | 00792-8879 | |
| 2164073 | LIBRA GOVERNMENT BUILDING, INC. | CALLE GEORGETTI #63 | | | | HUMACAO | PR | 00792 | |
| 697059 | LIBRA PUBLISHERS INC | 3089 C CLAIREMONTE | DR SUITE 383 | | | SAN DIEGO | PR | 92117-6892 | |
| 697061 | LIBRADA ADORNO NIEVES | Address on file | | | | | | | |
| 697062 | LIBRADA ADORNO NIEVES | Address on file | | | | | | | |
| 697063 | LIBRADA AROCHO MERCADO | HC 8 BOX 54514 | | | | HATILLO | PR | 00659 | |
| 697064 | LIBRADA AYALA | P O BOX 7440 | | | | PONCE | PR | 00732 | |
| 266867 | LIBRADA CRESPO AGRON | Address on file | | | | | | | |
| 266868 | LIBRADA ESQUILIN AGOSTO | Address on file | | | | | | | |
| 697065 | LIBRADA ESTRADA | 7437 GRACE STREET | | | | SPINGFIELD | VA | 22150 | |
| 697066 | LIBRADA G VALENZUELA | COSTA MARINA 2 APT 4G | | | | CAROLINA | PR | 00983 | |
| 266869 | LIBRADA GONZALEZ, JESUS | Address on file | | | | | | | |
| 697060 | LIBRADA GUASP GALES | RES MONTE ISLE¥O | EDIF 2 APTO. 18 | | | MAYAGUEZ | PR | 00680 | |
| 266870 | LIBRADA HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 266871 | LIBRADA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 697067 | LIBRADA MENDOZA CRESPO | 265 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 697068 | LIBRADA MOLINA SERRANO | BOX 9121 CALLE 80 | | | | LAJAS | PR | 00646 | |
| 697069 | LIBRADA MORALES APONTE | HC 2 BOX 6577 | | | | BARRANQUITAS | PR | 00794 | |
| 697070 | LIBRADA REYES RIVERA | HC 3 BOX 21309 | | | | ARECIBO | PR | 00612 | |
| 1709616 | Librada Sanz, Jesus | Address on file | | | | | | | |
| 697071 | LIBRADA SEDA ESPADA | RES LAS PALMAS | EDIF 2 APT 19 | | | COAMO | PR | 00769 | |
| 697072 | LIBRADA SERRANO PANTOJAS | Address on file | | | | | | | |
| 697073 | LIBRADA VEGA ROMERO | Address on file | | | | | | | |
| 2180111 | Librada-Sanz, Jesus | Alt Villa Del Rey | C5 Calle Damasco | | | Caguas | PR | 00727 | |
| 266872 | LIBRADO BONILLA, MARBELLE | Address on file | | | | | | | |
| 266873 | LIBRADO DE JESUS OCASIO | Address on file | | | | | | | |
| 697074 | LIBRADO MARTINEZ BONILLA | HC 43 BOX 10714 | | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697075 | LIBRADO MARTINEZ GARCIA | URB ROUND HILLS | 239A CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 697076 | LIBRADO RIVERA MORALES | PO BOX 649 | | | | YABUCOA | PR | 00767 | |
| 697077 | LIBRADO RODRIGUEZ NUÑEZ | PO BOX 370650 | | | | CAYEY | PR | 00737 | |
| 697078 | LIBRADO RODRIGUEZ RIVERA | PO BOX 852 | | | | RINCON | PR | 00677 | |
| 266874 | Libran Alequin, Yeidie J. | Address on file | | | | | | | |
| 266875 | LIBRAN CORREA, MARIA M | Address on file | | | | | | | |
| 266876 | LIBRAN DIAZ, JOCELYN | Address on file | | | | | | | |
| 1606478 | LIBRAN EFRE, ISABEL | Address on file | | | | | | | |
| 266877 | LIBRAN LOPEZ, LIZA M | Address on file | | | | | | | |
| 266878 | LIBRAN LOPEZ, LUIS E | Address on file | | | | | | | |
| 798328 | LIBRAN MONTANEZ, DESIREE | Address on file | | | | | | | |
| 798329 | LIBRAN PABON, HECTOR | Address on file | | | | | | | |
| 266879 | LIBRAN PABON, HECTOR J | Address on file | | | | | | | |
| 266880 | LIBRAN RAMOS, MARISOL | Address on file | | | | | | | |
| 1425379 | LIBRAN RIVERA, EDWARD | Address on file | | | | | | | |
| 266881 | LIBRAN RIVERA, EDWARD | Address on file | | | | | | | |
| 266883 | Libran Roman, Victor | Address on file | | | | | | | |
| 266884 | LIBRAN RUIZ, REYES | Address on file | | | | | | | |
| 697079 | LIBRARIES UNLIMITED TEACHERS IDEAS | PO BOX 6633 | | | | ENGLEWOOD | CO | 80155-6633 | |
| 697080 | LIBRARY & MEDIA CENTER SUPPLIE | MAIN STREET | PO BOX 101-517 | | | HOLYOKE | MA | 01041 | |
| 266885 | LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE CUSTOMER SERV SECT | | | | WASHINGTON | DC | 20541-4912 | |
| 697081 | LIBRARY RESEARCH ASSOCIATION | 474 DUNDERBERG RD | | | | MONROE | NY | 10950 | |
| 697082 | LIBRARY VIDEO COMPANY . | DEPARTAMENTO M-23 | PO BOX 1110 | | | BALA CYNWYD | PA | 19004 | |
| 697083 | LIBRARY VIDEO COMPANY . | PO BOX 1110 | DEPT. A/R | | | BALA CYNWYD | PA | 19004 | |
| 697084 | LIBRERIA ANAWIN | 59 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 697085 | LIBRERIA ARCHE INC | 1550 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 266886 | LIBRERIA AVE MARIA INC | 460 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 266887 | LIBRERIA BETANCES | SAN FERNANDO | F 11 AVE BETANCES FINAL | | | BAYAMON | PR | 00957 | |
| 846375 | LIBRERIA BOSCH | RONDA UNIVERSIDAD 11 | 08007 | | | BARCELONA | | | SPAIN |
| 697086 | LIBRERIA CAMAR INC | VILLA UNIVERSITARIA | BA 6 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 697087 | LIBRERIA CATOLICA | CALLE PRINCIPAL SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 697088 | LIBRERIA CATOLICA MARIA DE LOS ANGELES | 3 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 697090 | LIBRERIA COUNTRY CLUB | 930 DURBEC | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00928 | |
| 697089 | LIBRERIA COUNTRY CLUB | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 697091 | LIBRERIA CRISTIANA | 7 NORTE | CALLE ZENON VAZQUEZ | | | GURABO | PR | 00778 | |
| 697092 | LIBRERIA CRISTIANA BOOKS | PO BOX 810247 | | | | CAROLINA | PR | 00981 | |
| 697093 | LIBRERIA CRISTIANA RENACER | 324 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 697094 | LIBRERIA CRISTINA SHALOM | 42 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 697095 | LIBRERIA CULT. PUERTORIQUENA | 1406 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 266889 | LIBRERIA CULTURAL PUERTORRIQUEÑA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266888 | LIBRERIA CULTURAL PUERTORRIQUEÑA | PO BOX 8863 | | | | SAN JUAN | PR | 00910-0000 | |
| 266891 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266890 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| 846376 | LIBRERIA DE PORRUA HNOS. | REPUBLICA DE ARGENTINA NO.15 | COL. CENTRO | | | MEXICO D.F. C.P. | DF | 06020 | MEXICO |
| 697096 | LIBRERIA DIVINA PROVIDENCIA | 1259 AVE. AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00921-1619 | |
| 697097 | LIBRERIA DIVINA PROVIDENCIA | REPTO METROPOLITANO | 1259 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 266892 | LIBRERIA DIVINO NINO JESUS | P O BOX 9103 | | | | SAN JUAN | PR | 00908-9103 | |
| 266893 | LIBRERIA DOMINGO DELGADO | REPTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-0000 | |
| 697098 | LIBRERIA ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266894 | LIBRERIA EDUCATIVA | 1117 MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 697101 | LIBRERIA EL BUHO INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 697102 | LIBRERIA EL BUHO INC | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 697099 | LIBRERIA EL BUHO INC | PO BOX 700 | | | | MERCEDITA | PR | 00715-0700 | |
| 697100 | LIBRERIA EL BUHO INC | URB PEREZ MORRIS | 45 CALLE ARECIBO APT 9 | | | SAN JUAN | PR | 00917 4431 | |
| 697103 | LIBRERIA EL QUIJOTE | 63 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 266895 | LIBRERIA ESCOLAR PUERTORRIQUENA | 74 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697104 | LIBRERIA EVANGELICA LA FUENTE | BOX 1170 | | | | BAYAMON | PR | 00959 | |
| 697106 | LIBRERIA FENIX | PO BOX 190768 | | | | SAN JUAN | PR | 00919 | |
| 697105 | LIBRERIA FENIX | URB EL VEDADO | 3 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697107 | LIBRERIA GAUTIER BENITEZ | 32 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 697108 | LIBRERIA GIBRAN Y/O MANUEL E ZAPATA | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697109 | LIBRERIA JESUS DE NAZARET | 122 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 697110 | LIBRERIA KARY VIEL | P O BOX 903 | | | | FLORIDA | PR | 00652-0903 | |
| 697111 | LIBRERIA KHALIL GIBRAN | 2913 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 697112 | LIBRERIA LA BIBLIOTECA INC | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| 266896 | LIBRERIA LA ESMERALDA | AVE ESMERALDA NUM.13 | | | | GUAYNABO | PR | 00969 | |
| 266897 | LIBRERIA LA PONCENA | 1279 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 266898 | LIBRERIA LA TERTULIA | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266899 | LIBRERIA LA TERTULIA | AVE. PONCE DE LEON 1002 | | | | RIO PIEDRAS | PR | 00925 | |
| 846377 | LIBRERÍA LA TERTULIA | ESTACIÓN UNIVERSIDAD | PO BOX 22327 | | | SAN JUAN | PR | 00931 | |
| 697113 | LA TERTULIA INC. | 1002 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266900 | LIBRERIA MAGICA INC | 1013 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266901 | LIBRERIA MARIA | 51 CALLE ROBLE | | | | SAN JUAN | PR | 00925 | |
| 697114 | LIBRERIA MEDICA INC ( DOMINGO DELGADO) | 971 AVE AMERICO MIRANDA | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 697115 | LIBRERIA MUNDO ESCOLAR | COUNTRY CLUB | 934 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 697116 | LIBRERIA NACIONAL | CARR 864 #61 | | | | HATO TEJAS | PR | 00959 | |
| 266902 | LIBRERIA NACIONAL | HATO TEJAS | CARR 864-61 | | | BAYAMON | PR | 00959 | |
| 266903 | LIBRERIA NACIONAL INC | CARR 864 # 61 BO HATO TEJAS | | | | BAYAMON | PR | 00969 | |
| 266904 | LIBRERIA NORBERTO GONZALEZ , INC. | AVE. PONCE DE LEON 1014 | | | | SAN JUAN | PR | 00925-0000 | |
| 266905 | LIBRERIA NORBERTO GONZALEZ INC | 1014 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266906 | LIBRERIA NORBERTO GONZALEZ, INC | AVE. PONCE DE LEON 1012 | | | | SAN JUAN | PR | 00925 | |
| 846378 | LIBRERIA NORBERTO GONZALEZ, INC. | 1012 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697117 | LIBRERIA NORTE | 52 CALLE FRANCISCO COLON BRUNET | | | | SAN JUAN | PR | 00925 | |
| 846379 | Libreria Norte | Calle Francisco Colón Brunet # 52 | | | | SAN JUAN | PR | 00925 | |
| 697118 | LIBRERIA NORTE INC | 52 CALLE FRANCISCO COLON | | | | SAN JUAN | PR | 00925 | |
| 697119 | LIBRERIA NOVEDADES INC | 898 AVE MUNOZ RIVERA | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 697121 | LIBRERIA PANAMERICANA INC. | 65 INFANTERIA STATION | PO BOX 30143 | | | SAN JUAN | PR | 00929 | |
| 697120 | LIBRERIA PANAMERICANA INC. | PO BOX 2672 | | | | SAN JUAN | PR | 00919 | |
| 697122 | LIBRERIA PANAMERICANA INC. | PO BOX 30143 | 65TH INFANTERIA STA | | | RIO PIEDRAS | PR | 00929 | |
| 266907 | LIBRERIA PARAKLETOS | URB UNIVERSITY GDNS | E 53 CALLE ALMACIGO | | | ARECIBO | PR | 00612-7823 | |
| 266908 | LIBRERIA PAULINAS | 164 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 266909 | LIBRERIA PIONERA/PONTIFICIA UNIV CATOLIC | 2250 AVE LAS AMERICAS SUITE 505 | | | | PONCE | PR | 00717-9997 | |
| 697123 | LIBRERIA PROGRESO | 36 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 266910 | LIBRERIA REGIONAL INC | PO BOX 9152 | | | | BAYAMON | PR | 00960 | |
| 266911 | LIBRERIA REGIONAL INC | URB LOMAS VERDES | Z 27 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 697124 | LIBRERIA REPSA INC | VILLA STATION SUITE 183 P A 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 697125 | LIBRERIA SAN PABLO | 164 CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 697126 | LIBRERIA TERESA MARTINEZ | PO BOX 48 | | | | SAN JUAN | PR | 00902 | |
| 697127 | LIBRERIA TERTULIA | ESQ AVE GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 697128 | LIBRERIA THE BOOK SHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 266912 | LIBRERIA THEKES | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 697129 | LIBRERIA THEKES INC | PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697130 | LIBRERIA UNI TEC | CTRO COMERCIAL ITURREGUI PLAZA | AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 697131 | LIBRERIA UNIV DE PUERTO RICO | P O BOX 9008 COLLEGE STA | | | | MAYAGUEZ | PR | 00981 9008 | |
| 697132 | LIBRERIA UNIVERSAL | 55 N CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 697133 | LIBRERIA UNIVERSITARIA | PO BOX 23088 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 697134 | LIBRERIA UNIVERSITARIA | UPR STATION | PO BOX 23088 | | | SAN JUAN | PR | 00931 | |
| 266913 | LIBRERIA UNIVERSITAS | PO BOX 23088 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 697135 | LIBRERIA VALDIVIA | URB SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 697136 | LIBRERIAS UNIVERSITAS | PO BOX 23088 | UNIV DE PR STA | | | SAN JUAN | PR | 00931 | |
| 266915 | LIBREROS BAGU, ANAMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2130 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266916 | LIBREROS CUPIDO MD, JAIRD D | Address on file | | | | | | | |
| 697137 | LIBRO EUROPAL 2001 SL | 73 CIUDAD MONFORTE DE LEMOS | | | | MADRID | MA | 28029 | |
| 266917 | LIBRO MUNDI CORP | P.O. BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 697138 | LIBROGUIA | P O BOX 379880 | | | | CAYEY | PR | 00737-0880 | |
| 266919 | LIBROMAR DE P.R. | PO BOX 40749 | | | | MINILLAS STATION | PR | 00940 | |
| 266918 | LIBROMAR DE P.R. | PO BOX 40749 | | | | SAN JUAN | PR | 00940 | |
| 266920 | LIBROMAR DE PR | MINILLAS STATION | PO BOX 40749 | | | SAN JUAN | PR | 00940 | |
| 697139 | LIBROS DE BARLOVENTO DBA RENE GRULLON | PO BOX 364991 | | | | SAN JUAN | PR | 00936-4991 | |
| 266921 | LIBROS EL NAVEGANTE INC( EDIC CALLEJON) | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 846380 | LIBROS EL NAVEGANTE INC. | Calle Norzagaray #404 | | | | San Juan | PR | 00901 | |
| 266922 | LIBROS EL NAVEGANTE, INC | CALLE NOZZAGAZAY 404 | | | | SAN JUAN | PR | 00901 | |
| 697140 | LIBROTEX INC. | 1167 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697141 | LIBROTEX INC. | PO BOX 25189 | | | | RIO PIEDRAS | PR | 00928 | |
| 697142 | LIBROTEX INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 798330 | LIBURD DASENT, THERESA | Address on file | | | | | | | |
| 266923 | LIBURD DASENT, THERESA | Address on file | | | | | | | |
| 697143 | LIC GERARDO PICO | P O BOX 223 | | | | CIALES | PR | 00638 | |
| 697144 | LIC HECTOR MARRERO MARRERO | P O BOX 283 | | | | NARANJITO | PR | 00719 | |
| 697145 | LIC HECTOR MOYANO NORIEGA | EXT HERMANAS DAVILA | 1 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 266924 | LIC HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 697146 | LIC HERNAN IRIZARRY MALDONADO | BO GARZAS 56 | | | | ADJUNTAS | PR | 00601 | |
| 697147 | LIC JOSE L OTERO | PMB 37 | P O BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 697148 | LIC JOSE VELAZQUEZ ORTIZ | 37 CALLE SOL | | | | PONCE | PR | 00731 | |
| 266925 | LIC MANUEL A SANTIAGO TIRADO | C-36 CAMINO DE NARDOS URB ERRAMADA | | | | BAYAMON | PR | 00961 | |
| 266926 | LIC RAMON A CESTERO MOSCOSO | 27 AVE GONZALEZ GIUSTI | EDIF TRES RIOS OFIC 300 | | | GUAYNABO | PR | 00968 | |
| 266927 | LIC RAMON F LOPEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266928 | LIC ROSA BELL BAYRON | URB. VILLA PRADES 613 CALLE DOMINGO CRUZ | | | | SAN JUAN | PR | 00924 | |
| 266929 | LIC. ENRIQUE RIVERA SANTANA | PRESIDENTE URB ESTANCIAS B-12 | PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 266930 | LIC. JOSE R CARRION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266931 | LIC. LUIS E. LAGUNA MIMOSO | PO BOX 1116 | | | | CAGUAS | PR | 00726 | |
| 266932 | LIC. LUIS M. RIVERA SANTANA | PO BOX 3410 | | | | BAYAMON | PR | 00958 | |
| 266933 | LIC. MARCELLE D. MARTELL JOVET | JULIO BOGORICIN BLDG. | SUITE 500-A 1606 PONCE DE LE | | | SAN JUAN | PR | 00909 | |
| 2175342 | LIC. RAMON F. LOPEZ | P.O. BOX 9024062 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-4062 | |
| 266934 | LIC. RAUL BURGOS SOLA | CALLE JUNCAL #741 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 266935 | LIC. REYNALDO QUINONEZ MARQUEZ | URB EL VEDADO 109 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 266936 | LIC. UBALDO LUGO CRUZ | AVENIDA MUNOZ RIVERA 1056 | EDIFICIO FIRST FEDERAL 401 | | | RIO PIEDRAS | PR | 00927 | |
| 266937 | LIC. VANESSA CARLO CAJIGAS | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678 | |
| 266938 | LIC. VICTOR A VAZQUEZ GONZALEZ | VILLA NEVAREZ 1078 CALLE 1 | | | | SAN JUAN | PR | 00927 | |
| 266939 | LIC. VICTOR GRATACOS DIAZ | APARTADO 7571 | | | | CAGUAS | PR | 00726 | |
| 697149 | LICAR AUTO PART | P O BOX 444 | | | | NARANJITO | PR | 00719 | |
| 697150 | LICARMEN PEREZ SANTIAGO | HC 01 BOX 5730 | | | | AIBONITO | PR | 00705 | |
| 266940 | LICARMEN PEREZ SANTIAGO | Address on file | | | | | | | |
| 266941 | LICATESE MD, ANTHONY | Address on file | | | | | | | |
| 266942 | LICCETT MORALES BURGOS | Address on file | | | | | | | |
| 697151 | LICCIE YOLANDA LOPEZ CONDE | URB SANTA JUANITA L 9 | CALLE SANTANDER | | | BAYAMON | PR | 00956 | |
| 266943 | LICEAGA ARCE, MARISOL | Address on file | | | | | | | |
| 266944 | LICEAGA BALLESTER, DAFNE M | Address on file | | | | | | | |
| 266945 | LICEAGA CARIDES, XAVIER | Address on file | | | | | | | |
| 266946 | LICEAGA CRUZ, NOEMI | Address on file | | | | | | | |
| 266947 | LICEAGA GALBAN, HERMINIO | Address on file | | | | | | | |
| 266948 | LICEAGA GALBAN, RENE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266949 | LICEAGA GONZALEZ, CRUZ N | Address on file | | | | | | | |
| 798331 | LICEAGA RIOS, DAMARIS | Address on file | | | | | | | |
| 266951 | LICEAGA RIOS, DAMARIS | Address on file | | | | | | | |
| 266952 | LICEAGA SANCHEZ MD, JUAN B | Address on file | | | | | | | |
| 266953 | LICEAGA SANCHEZ, YANIRA | Address on file | | | | | | | |
| 266954 | LICEAGA TAVAREZ, YAMIL | Address on file | | | | | | | |
| 266801 | LICEAGA VELEZ, ALEXIS | Address on file | | | | | | | |
| 266853 | LICEDIA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 697152 | LICEL ROMERO SANTIAGO | Address on file | | | | | | | |
| 697153 | LICELIA RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 266914 | LICELIS BAEZ MORALES | Address on file | | | | | | | |
| 266955 | LICELIS MARIN CARABALLO | Address on file | | | | | | | |
| 697154 | LICELLE M ALCALA CABRERA | HACIENDA LA MATILDE | L 12 CALLE 3 | | | PONCE | PR | 00731 | |
| 697155 | LICELOTT MALDONADO NOBOA | PO BOX 10278 | | | | PONCE | PR | 00732-0278 | |
| 697156 | LICELY FALCON DEL TORO | COND SEGOVIA APT 814 | | | | SAN JUAN | PR | 00918 | |
| 697157 | LICELYS SCHOOL SUPPLY | HC 1 BOX 4427 | | | | ARROYO | PR | 00714 | |
| 846381 | LICEO DE ARTE | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| 697158 | LICEO DE ARTE DEL SUR INC | URB MARIANI | 3041 FD ROOSEVELT AVE | | | PONCE | PR | 00717-0114 | |
| 697159 | LICEO DE ARTE T TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919 | |
| 266956 | LICEO DE ARTE Y DISENOS INC | PO BOX 1889 | | | | CAGUAS | PR | 00726 | |
| 266957 | LICEO DE ARTE Y TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| 697160 | LICEO INFANTIL NIEVES | PARQUE ASTURIAS | 5 X 18 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 266958 | LICEO INFANTIL NIEVES | Address on file | | | | | | | |
| 266959 | LICEO PUERTORRIQUENO PARLAMENTARIO | 654 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00916 | |
| 266960 | LICET AYALA ORTIZ | Address on file | | | | | | | |
| 266961 | LICHA BAQUERO, MIGUEL | Address on file | | | | | | | |
| 266962 | LICHA LOPEZ, GABRIEL | Address on file | | | | | | | |
| 266963 | LICHA NEGRON, MATILDE M. | Address on file | | | | | | | |
| 266964 | LICIAGA ACEVEDO, ANA | Address on file | | | | | | | |
| 266965 | LICIAGA ACEVEDO, ANA C. | Address on file | | | | | | | |
| 266966 | LICIAGA ACEVEDO, RODOLFO | Address on file | | | | | | | |
| 798332 | LICIAGA ARCE, GEYDALIZ | Address on file | | | | | | | |
| 266968 | LICIAGA CABAN, MARIBEL | Address on file | | | | | | | |
| 266969 | LICIAGA CABRERA, CYNTHIA MARY | Address on file | | | | | | | |
| 266970 | LICIAGA CASIANO, EVELYN | Address on file | | | | | | | |
| 266971 | LICIAGA CASILLA, ADA I. | Address on file | | | | | | | |
| 266972 | LICIAGA CUADRADO, LUIS | Address on file | | | | | | | |
| 266973 | LICIAGA DEL VALLE, ISMAEL | Address on file | | | | | | | |
| 266974 | Liciaga Galban, Rene | Address on file | | | | | | | |
| 266976 | LICIAGA GALVAN, JOSE | Address on file | | | | | | | |
| 266977 | LICIAGA GALVAN, WILSON | Address on file | | | | | | | |
| 266978 | LICIAGA HERNANDEZ, NOEL | Address on file | | | | | | | |
| 266979 | LICIAGA HERNANDEZ, YARITZA | Address on file | | | | | | | |
| 266980 | Liciaga Martinez, Daniel | Address on file | | | | | | | |
| 266981 | LICIAGA MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 266982 | LICIAGA MARTINEZ, JOSE | Address on file | | | | | | | |
| 266983 | Liciaga Mendez, Ernesto | Address on file | | | | | | | |
| 266984 | LICIAGA MENDEZ, IRIS M | Address on file | | | | | | | |
| 266985 | LICIAGA MENDEZ, LUZ E | Address on file | | | | | | | |
| 266986 | LICIAGA MUNIZ, GILBERTO | Address on file | | | | | | | |
| 266987 | LICIAGA PEREZ, JEANNETTE | Address on file | | | | | | | |
| 845289 | LICIAGA PEREZ, JEANNETTE | Address on file | | | | | | | |
| 266988 | LICIAGA PEREZ, MIGDALIA | Address on file | | | | | | | |
| 853330 | LICIAGA PEREZ, MIGDALIA | Address on file | | | | | | | |
| 266990 | LICIAGA QUINONES, LUZGARDO | Address on file | | | | | | | |
| 266989 | Liciaga Quinones, Luzgardo | Address on file | | | | | | | |
| 266991 | LICIAGA SALAS, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2132 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266992 | LICIAGA SALAS, PEDRO | Address on file | | | | | | | |
| 266993 | LICIAGA SANABRIA, VIRGILIO | Address on file | | | | | | | |
| 266994 | LICIE J. LOZADA | Address on file | | | | | | | |
| 266995 | LICIER OQUENDEO, DAYRA A | Address on file | | | | | | | |
| 266996 | LICIER REYES, ANA | Address on file | | | | | | | |
| 697161 | LICO'S ALUMINUM WORKS | P O BOX 138 | | | | JUNCOS | PR | 00777 | |
| 697162 | LICOS TV SERVICES | BUZON 101 | BO LLANADAS | | | BARCELONETA | PR | 00617 | |
| 266997 | LICRE'S AUTO PARTS | HC 1 BOX 2515 | | | | MOROVIS | PR | 00687 | |
| 266998 | LICRE'S AUTO PARTS | HC 4 BOX 41100 | | | | MOROVIS | PR | 00687 | |
| 266999 | LICY DELGADO VAZQUEZ | Address on file | | | | | | | |
| 697163 | LICY E RODRIGUEZ RODRIGUEZ | HC 01 BOX 11726 | | | | CAROLINA | PR | 00987 | |
| 697164 | LICY VEGA COLON | HC 1 BOX 24576 | | | | VEGA BAJA | PR | 00693 | |
| 697165 | LIDA E GONZALEZ / FRANCHESKA MARIE LOPEZ | URB LEVITTOWN | B 9 12 CALLE QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 | |
| 697166 | LIDA E MORALES CRUZ | Address on file | | | | | | | |
| 697167 | LIDA E NEGRON ROSADO | COUNTRY CLUB 3ext | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 267000 | LIDA E. MUNIZ RIVERA | Address on file | | | | | | | |
| 697168 | LIDA G MORALES SUSTACHE | P O BOX 475 | | | | YABUCOA | PR | 00767 | |
| 267001 | LIDA I QUINTERO VARGAS | Address on file | | | | | | | |
| 697169 | LIDA ISIS LOPEZ APONTE | P O BOX 8490 | | | | PONCE | PR | 00732 | |
| 846382 | LIDA ORTA ANES | URB ESTACIAS DEL RIO | 39 CALLE GUAMANI | | | AGUAS BUENAS | PR | 00703 | |
| 697170 | LIDA RAMIREZ RODRIGUEZ | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 697171 | LIDA VAZQUEZ RAMIREZ | URB MANSION REAL | J 3 CALLE CASTILLA | | | COTTO LAUREL | PR | 00780-2060 | |
| 267002 | LIDA YANIR QUINONES ORAMAS | Address on file | | | | | | | |
| 267003 | LIDANA GONZALEZ NEGRON | Address on file | | | | | | | |
| 697173 | LIDDA B MORALES MARCANO | VAN SCOY | C7 CALLE PRINCIPAL PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 267004 | LIDIA I. RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 697174 | LIDEDIA P GONZALEZ | VILLAS DE LOMAS | EDIF J APT J 10 | | | SAN JUAN | PR | 00926 | |
| 697175 | LIDELISSE APONTE MATOS | RES VICTOR BERRIOS | EDIF 6 APT 47 | | | YABUCOA | PR | 00767 | |
| 267005 | LIDELIZ VIRUET ACEVEDO | Address on file | | | | | | | |
| 697176 | LIDELMARIE SANTIAGO NEGRON | Address on file | | | | | | | |
| 267006 | LIDERAZGO EN ACCION, INC | 352 CALLE SAN CLAUDIO STE 1 PMB 369 | | | | SAN JUAN | PR | 00926-4144 | |
| 697177 | LIDERES INDEP LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 85 APT 1681 | | | SAN JUAN | PR | 00913 | |
| 697178 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LLORENS TORRES | EDIF 85 APT 1671 | | | SAN JUAN | PR | 00910 | |
| 697179 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 267007 | LIDIA A. CRUZ ACOSTA | Address on file | | | | | | | |
| 697181 | LIDIA BAUTISTA LINARES | RIO PLANTATION | CALLE 7 BZ 11 | | | BAYAMON | PR | 00961 | |
| 697180 | LIDIA COLLADO DE VARGAS | 63B CALLE FRANCISCO M QUIÑONES | ESQ 25 DE JULIO | | | SABANA GRANDE | PR | 00637 | |
| 697182 | LIDIA COLON LOPEZ | 8 PDA | 18 CALLE ORTA | | | SAN JUAN | PR | 00914 | |
| 267008 | LIDIA CORDERO RIVERA | Address on file | | | | | | | |
| 697183 | LIDIA DIAZ DE CEBALLOS | URB VILLA CAROLINA | 55 7 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 697185 | LIDIA E LIBOY JUSINO | Address on file | | | | | | | |
| 267009 | LIDIA ESTER LUGO ALVARADO | Address on file | | | | | | | |
| 267010 | LIDIA GOMEZ FORTUNA | Address on file | | | | | | | |
| 267011 | LIDIA GOMEZ RIVERA | Address on file | | | | | | | |
| 697186 | LIDIA GONZALEZ | PO BOX 366324 | | | | SAN JUAN | PR | 00936-6324 | |
| 267012 | LIDIA HERNANDEZ CORTES | Address on file | | | | | | | |
| 267013 | LIDIA INES COLLADO DE VARGAS | Address on file | | | | | | | |
| 1422849 | LIDIA JORGE, CARMEN | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 267014 | LIDIA L MELAIS MORENO | Address on file | | | | | | | |
| 697187 | LIDIA LUGO MARTINEZ | BO CONSUMO | HC 05 BOX 55117 | | | MAYAGUEZ | PR | 00681 | |
| 267015 | LIDIA M. RIVAS AGUILERA | Address on file | | | | | | | |
| 846383 | LIDIA MARCHOSKY KOGAN DBA JJ VENDING MACHINES | COLINAS DE MONTE CARLO | F4 CALLE 44 | | | SAN JUAN | PR | 00924-5809 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697188 | LIDIA MARTINEZ ROBLES | RES EL PRADO | EDF 12 APT 64 | | | SAN JUAN | PR | 00924 | |
| 697189 | LIDIA NEGRON GONZALEZ | HC 01 BOX 8661 | | | | CANOVANAS | PR | 00729 | |
| 697190 | LIDIA PEREZ MELENDEZ | BO AMALIA | | | | GUAYNABO | PR | 00965 | |
| 697191 | LIDIA PEREZ SANCHEZ | RES LAS MARGARITAS | EDIF 44 APT 690 | | | SAN JUAN | PR | 00915 | |
| 267016 | LIDIA QUINONEZ CANDELARIO | Address on file | | | | | | | |
| 697192 | LIDIA RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 267017 | LIDIA RONDA RONDA | Address on file | | | | | | | |
| 697193 | LIDIA ROSADO ACEVEDO | COND VIZCAYA | 200 CALLE 535 APTO 239 | | | CAROLINA | PR | 00985 | |
| 267018 | LIDIA ROVIRA LOPEZ | Address on file | | | | | | | |
| 697194 | LIDIA RUIZ SERRANO | HC 02 BOX 11391 | | | | HUMACAO | PR | 00791-9610 | |
| 697195 | LIDIA S BONILLA BENITEZ | QUINTA DEL RIO | M6 CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 | |
| 697196 | LIDIA SANABRIA ALAMEDA | 8 CALLE BASORA | | | | LAJAS | PR | 00667 | |
| 697197 | LIDIA TORRES COLLAZO | HC 2 BOX 6437 | | | | YABUCOA | PR | 00767 | |
| 267019 | LIDIA TORRES MONTANEZ | Address on file | | | | | | | |
| 697198 | LIDIA Y IRIZARRY MEDINA | HC 01 BOX 9633 | | | | SAN GERMAN | PR | 00683 | |
| 267020 | LIDIA, ALMODOVAR | Address on file | | | | | | | |
| 267021 | LIDIAN J ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 267022 | LIDIANA SALAS RODRIGUEZ | Address on file | | | | | | | |
| 267023 | LIDIBETH TORRES OYOLA | Address on file | | | | | | | |
| 697199 | LIDICE CANDELARIO MATOS | Address on file | | | | | | | |
| 697200 | LIDICE Z APONTE OCASIO | Address on file | | | | | | | |
| 267024 | LIDIS L. JUSINO CRUZ | Address on file | | | | | | | |
| 697201 | LIDIWINDA MALDONADO MERCADO | Address on file | | | | | | | |
| 697202 | LIDO I COLON RODRIGUEZ | Address on file | | | | | | | |
| 697203 | LIDO NOEL F VALES TORRES | PO BOX 461 | | | | MAYAGUEZ | PR | 00680 | |
| 267025 | LIDO NOEL F VALES TORRES | Address on file | | | | | | | |
| 267026 | LIDU I BERNARD VAZQUEZ | Address on file | | | | | | | |
| 697204 | LIDUBINA VAZQUEZ VAZQUEZ | EL TORITO | C 23 CALLE 1 | | | CAYEY | PR | 00736 | |
| 697205 | LIDUVINA CORREA ZAYAS | HC 01 BOX 3507 | | | | SALINAS | PR | 00751 | |
| 267027 | LIDUVINA ENCARNACION LOPEZ | Address on file | | | | | | | |
| 697206 | LIDUVINA GONZALEZ VELEZ | Address on file | | | | | | | |
| 697207 | LIDUVINA JOSEPH | EGIDA CRISTO REY | APT 306 | | | CAGUAS | PR | 00725 | |
| 697208 | LIDUVINA LOPEZ VIVES | URB VISTAS DEL SOL | G8 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 697209 | LIDUVINA MARTINEZ VELEZ | Address on file | | | | | | | |
| 697210 | LIDUVINA MATOS | JM GROUP PLAZA OFICINA 107 | URB CARIBE | | | RIO PIEDRAS | PR | 00924 | |
| 697211 | LIDUVINA MEDINA TALAVERA | BOX 475-273 | | | | ISABELA | PR | 00662 | |
| 697212 | LIDUVINA MENDOZA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 697213 | LIDUVINA PADILLA RIVERA | 15 BARBOSA | | | | SALINAS | PR | 00751 | |
| 697214 | LIDUVINA ROMAN DELGADO | LAS LEANDRAS | O 2 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 697215 | LIDUVINA SANTIAGO LEBRON | 2DA SECCION LEVITTOWN | 2175 PASEO ARPA | | | TOA BAJA | PR | 00949 | |
| 267029 | LIDUVINA WESTERBAND GARCIA | Address on file | | | | | | | |
| 697216 | LIDUVINAS CATERING | HC 2 BOX 6471 | | | | LARES | PR | 00669 | |
| 697217 | LIDUVINO RIVERA | Address on file | | | | | | | |
| 697218 | LIDY LOPEZ GONZALEZ | 407 SAN FRANCISCO APTO 301 | | | | SAN JUAN | PR | 00901 | |
| 697219 | LIDY LOPEZ GONZALEZ | CALLE LUNA EDIF 412 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 697220 | LIDY LOPEZ MATOS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 941 | | | SAN JUAN | PR | 00918 | |
| 697221 | LIDY LOPEZ MORALES | RR 36 BOX 6145 | | | | SAN JUAN | PR | 00926-9805 | |
| 697222 | LIDY MORENO FIGUEROA | URB LAS DELICIAS | 2434 CALLE VIVES VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| 697223 | LIDYA CUEVA TORRES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| 267030 | LIDYA E VELAZQUEZ TORRES | Address on file | | | | | | | |
| 267031 | LIDYA M LATABAN LOPEZ | Address on file | | | | | | | |
| 267032 | LIDYA MUNIS ROSAS | Address on file | | | | | | | |
| 697224 | LIDYA RIVERA RODRIGUEZ | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| 267033 | LIDYA VELAZQUEZ AGOSTO | Address on file | | | | | | | |
| 267034 | LIDYLIA I COLON MALDONADO | Address on file | | | | | | | |
| 267035 | LIDYLIA I COLON MALDONADO | Address on file | | | | | | | |
| 1435891 | Lieberman, Lawrence | Address on file | | | | | | | |
| 267036 | LIEBSTEIN KERCADO, BRIAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151693 | LIEDO ALBERTO PICO, JR. | #59 KINGS COURT, APT. 804 | | | | SAN JUAN | PR | 00911 | |
| 267037 | LIERA NOGUERAS, HARRY MIGUEL | Address on file | | | | | | | |
| 267038 | LIETCHEN SARRAMIA WYS | Address on file | | | | | | | |
| 267039 | LIETCHEN SARRAMIA WYS | Address on file | | | | | | | |
| 267040 | LIETSHAN M NIEVES | Address on file | | | | | | | |
| 697225 | LIETZA J BARRAL ROSA | URB VILLA DEL CARMEN | 2674 CALLE TETUAN | | | PONCE | PR | 00716-2225 | |
| 267041 | LIEVANO FERNANDEZ, KIM | Address on file | | | | | | | |
| 267042 | LIEVANO RIVERA, MONICA | Address on file | | | | | | | |
| 697226 | LIFARDO BARBOSA RAMIREZ | HC 2 BOX 5178 | | | | LARES | PR | 00669 | |
| 697227 | LIFE & VALUE PROTECTION SYSTEMS | TOA ALTA HEIGHTS | AG 22 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 697228 | LIFE AMBULANCE SERVICE INC. | PO BOX 2262 | | | | GUAYAMA | PR | 00785-2262 | |
| 267043 | LIFE AND HEALTH PROFESSIONAL SERVICE INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 697229 | LIFE ASSIST MEDICAL PRODUCTS | PO BOX 51459 | | | | TOA BAJA | PR | 00950 | |
| 267044 | LIFE CAREER CORPORATE COACHING INC | COND PANORAMA PLAZA | 1 CALLE 11 APT 1610 | | | SAN JUAN | PR | 00926-6051 | |
| 267045 | LIFE FLIGHT OF PUERTO RICO INC | PO BOX 13638 | | | | SAN JUAN | PR | 00908 | |
| 697230 | LIFE GOODIES INC | URB FLORAL PARK | 188 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 267046 | LIFE GUARDIANS AMBULANCE SERVICE INC | P O BOX 262 | | | | NARANJITO | PR | 00719 | |
| 267047 | LIFE HEALTH SOLUTIONS | PO BOX 570 | | | | BOQUERON | PR | 00680 | |
| 697231 | LIFE ILLUSION ENTERTAINMENT | PO BOX 11635 | | | | SAN JUAN | PR | 00910 | |
| 697233 | LIFE INSURANCE CO OF NORTH AMERICA | 1601 CHESNUT STREET 2 LYBERTY PLACE | | | | PHILADELPHIA | PA | 19192-2335 | |
| 697232 | LIFE INSURANCE CO OF NORTH AMERICA | TAX DEPARTMENT S-260 | 900 COTTAGE GRAVE RD | | | HARTFORD | CT | 06252-2260 | |
| 1505584 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 267048 | Life Insurance Company of North America | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267049 | Life Insurance Company of North America | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267050 | Life Insurance Company of North America | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267051 | Life Insurance Company of North America | Attn: Karen Rohan, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267052 | Life Insurance Company of North America | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267053 | Life Insurance Company of North America | Attn: Thomas Hixson , Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267054 | Life Insurance Company of North America | Attn: William Smith, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267055 | Life Insurance Company of North America | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 697234 | LIFE INSURANCE SERVICES INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 697235 | LIFE INVESTORS INSURANCE CO OF AMERICA | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3320 | |
| 697236 | LIFE LINK | 601 BAYSHORE BLVD SUITE 600 | | | | TAMPA | PR | 33606 | |
| 267056 | LIFE MANAGEMENT CENTER OF NW FL | ATTN DR MASON GULF COUNTY | 525 E 15TH ST | | | PANAMA CITY | FL | 32405-5400 | |
| 267057 | LIFE NET INC | 6225 ST MICHAEL DR | | | | TEXARKANIA | TX | 75503-2690 | |
| 267058 | LIFE ORTHOPEDICS CORP | URB. VILLAS DE RIO GRANDE | CALLE 16, W-6 | | | RIO GRANDE | PR | 00745 | |
| 267059 | LIFE PARCIAL | HOSPITAL METROPOLITANO DE CABO ROJO | PO BOX 910 | | | CABO ROJO | PR | 00623 | |
| 267060 | LIFE SHIELD AMBULANCE INC | 406 CALLE SAN CLAUDIO STE 7 | | | | SAN JUAN | PR | 00926-4137 | |
| 697237 | LIFE STAR AMBULANCE SERVICE | MIGUEL A ROMERO | 452 CALLE BARBE | | | SAN JUAN | PR | 00912 | |
| 267061 | LIFE STAR MEDICAL TRANSP CORP | PO BOX 1890 | | | | CANOVANAS | PR | 00729 | |
| 267062 | LIFE STONE GROUP INC | 700 CALLE EUROPA | OFICINA 305 | | | SAN JUAN | PR | 00910 | |
| 267063 | LIFE STYLE REAL, STATE LLC | 295 PALMAS INN WAY STE 130 PMB 123 | | | | HUMACAO | PR | 00791-6252 | |
| 697238 | LIFE TECNHOLOGIES | PO BOX 7886 SUITE 500 | | | | GUAYNABO | PR | 00970 | |
| 267064 | LIFE UNIVERSITY | 1269 BARCLAY CIRCLE | | | | MARIETTA | GA | 30060 | |
| 697239 | LIFEILLUSION ENTERTAINMENT | PO BOX 12383-142 | | | | SAN JUAN | PR | 00914-0383 | |
| 697240 | LIFELINK TRANS INST | 2111 SANN AVENUE | | | | TAMPA | FL | 33606 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2135 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| 846384 | LIFERAFTS, INC | PO BOX 9022081 | | | | SAN JUAN | PR | 00906 | |
| 846385 | LIFESAVERS CONFERENCE, INC. | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310 | |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 267065 | LIFESCAN LLC | 475 CALLE C | SUITE 401 | | | GUAYNABO | PR | 00969-0000 | |
| 1701466 | Lifescan LLC | C/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1701466 | Lifescan LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | NJ | 00936 | |
| 267066 | LIFESCAN LLC | PO BOX 16504 | | | | NEW BRUNSWICK | NJ | 00726 | |
| 267067 | LIFESCAN PRODUCTS LLC | SUITE 401 475 CALLE C | | | | GUAYNABO | PR | 00969 | |
| 1640305 | Lifescan Products, LLC | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1640305 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 267068 | LIFESTREAM BEHAVIORAL CENTER | 2020 TALLY ROAD | | | | LEESBURG | FL | 34748 | |
| 267069 | LIFESTYLE CHIROPRACTIC CENTER | PO BOX 367768 | | | | SAN JUAN | PR | 00936 | |
| 697244 | LIFT TRUCK PARTS INC. | PO BOX 5885 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| 697243 | LIFT TRUCK PARTS INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 267070 | LIFT TRUCK PARTS INC. | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| 267071 | LIFT TRUCKS & PARTS, INC. | CARR. 189 KM. 2.3 BO. RINCON | | | | GURABO | PR | 00778-0000 | |
| 267072 | LIFT TRUCKS & PARTS, INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 697245 | LIG INF Y JUV JUAN ESPARRA SALINAS | P O BOX 362 | | | | SALINAS | PR | 00751 | |
| 697246 | LIGA ATLETICA INTER UNIVERSITARIA DE P R | PO BOX 1388 | | | | SAN GERMAN | PR | 00683 | |
| 697247 | LIGA ATLETICA POLICIACA OROCOVIS | PO BOX 1352 | | | | OROCOVIS | PR | 00720 | |
| 267073 | LIGA BALONCESTO DE LOIZA OBLI INC | P O BOX 276 | | | | LOIZA | PR | 00772 | |
| 267074 | LIGA BEISBOL SUPERIOR DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 697248 | LIGA CANDIDO MALDONADO/JAVIER BIAGGIE | URB LAS BRISAS | BOX 72 CALLE 6 A | | | ARECIBO | PR | 00612 | |
| 697249 | LIGA CORNIE MARK SANTANA | PO BOX 1290 | | | | BARCELONETA | PR | 00617 | |
| 697250 | LIGA DE BAL INFANTIL SANGERMENA | P O BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 267075 | LIGA DE BALONCESTO DE AIBONITO INC | HC 1 BOX 5644 | | | | AIBONITO | PR | 00705 | |
| 697251 | LIGA DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 267076 | LIGA DE BALONCESTO FEMENINO (LBDF)PR INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 267077 | LIGA DE BALONCESTO FEMENINO VAQUERAS DE BAYAMON INC | URB ESTANCIA C36 VIA STO DOMINGO | | | | BAYAMON | PR | 00961 | |
| 697252 | LIGA DE BALONCESTO INFANTIL DE GUAYAMA | PO BOX 2395 | | | | GUAYAMA | PR | 00785 | |
| 697253 | LIGA DE BALONCESTO INFANTIL DORADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 267078 | LIGA DE BALONCESTO INFANTIL DORADO | PO BOX 103 | | | | DORADO | PR | 00646 | |
| 697254 | LIGA DE BALONCESTO REXVILLE INC | URB MIRAFLORES | 33-43 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 267079 | LIGA DE BASEBALL INFANTIL Y JUVENIL DE TRUJILLO ALTO INC | A22 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 267080 | LIGA DE BEISBOL DOBLE AA JUVENIL INC | P O BOX 191817 | | | | SAN JUAN | PR | 00919-1887 | |
| 267081 | LIGA DE BEISBOL FEMENINO DE PR INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267082 | LIGA DE BEISBOL FEMENINO DE PUERTO RICO | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267083 | LIGA DE BEISBOL JUVENIL DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| 267084 | LIGA DE BEISBOL PROFESIONAL DE PR INC | PO BOX 191852 | | | | SAN JUAN | PR | 00919-1852 | |
| 267085 | LIGA DE COOPERATIVAS DE PR | PO BOX 360707 | | | | SAN JUAN | PR | 00936-0707 | |
| 267086 | LIGA DE COOPERATIVAS DE PR | PO BOX 3658-1000 | | | | SAN JOSE | PR | 000000 | |
| 267087 | LIGA DE DESARROLLO DE FUTBOL DE PR INC | PMB 726 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 697255 | LIGA DE LEVANTAMIENTO DE PESAS SALINAS | A-26 EXT MARGARITA | | | | SALINAS | PR | 00951 | |
| 697256 | LIGA DE NATACION MASTER DE P R | PO BOX 194201 | | | | SAN JUAN | PR | 00919-4201 | |
| 267088 | LIGA DE SOFBOL COAMENA PERCY BORGES INC | PO BOX 1056 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267089 | LIGA DE SOFTBOL SANGERMENA | NELSON CAYITO MORALES | BOX 5000-135 | | | SAN GERMAN | PR | 00683 | |
| 697257 | LIGA DE VOLIBOL VOLIVIEW INC | URB FAIR VIEW | 721 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 267090 | LIGA DE VOLLEYBALL LOMANVIEW | LOMAS DE CAROLINA | D 38 C/ MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| 697258 | LIGA DE VOLLEYBALL MASCULINA Y FEMENINA | C/O PEDRO COLON CRUZ | URB EL CULEBRINA | N12 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 | |
| 697259 | LIGA DOMINO LUIS CHINO MENDEZ | PO BOX 1367 | | | | SAN SEBASTIAN | PR | 00685 | |
| 267091 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | 1 CALLE FRANCISCO RUFFOX DE | GOENAGA | | | SAN JUAN | PR | 00901 | |
| 267092 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | PO BOX 9023804 | | | | SAN JUAN | PR | 00902 | |
| 267093 | LIGA FERNANDO GRIFFO INC | BO OBRERO STATION | BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 697260 | LIGA GINO VEGA | BO. SANTANA | CARR. 120, KM. 0.9 | | | SABANA GRANDE | PR | 00637 | |
| 267094 | LIGA GUAKIA TAINA KE | X 9 CALLE BISCAGNE | | | | BAYAMON | PR | 00956 | |
| 267095 | LIGA GUAKIATAINA-KE | CALLE BISCAYNE X-9 | | | | BAYAMON | PR | 00956 | |
| 267096 | LIGA GUAYAMA A A CORP | PO BOX 2767 | | | | GUAYAMA | PR | 00785 | |
| 697261 | LIGA GUAYCUMCAI INC | URB PASEO REAL | D 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| 697262 | LIGA INF JUV R GRANDE/ TOMAS L CARABALLO | ALT DE RIO GRANDE | K 179 C/ 14 | | | RIO GRANDE | PR | 00745 | |
| 267097 | LIGA INF Y JUVENIL BEISBOL CIDRENA INC | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| 697263 | LIGA INFANTIL BAL LARES/JOSE R GONZALEZ | BOX 322 | | | | LARES | PR | 00669 | |
| 697264 | LIGA INFANTIL BASEBALL INFANTIL CAGUAS | VILLA BORINQUEN | F 37 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 697265 | LIGA INFANTIL DE BALONCESTO | URB SANTA ELENA | 101 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 267098 | LIGA INFANTIL DE BALONCESTO ARROYANO INC | P O BOX 1043 | | | | ARROYO | PR | 00714 | |
| 697266 | LIGA INFANTIL DE BALONCESTO JUVENIL | REPTO UNIVERSITARIO | 14 CALLE 3L | | | SAN GERMAN | PR | 00683 | |
| 697267 | LIGA INFANTIL DE BALONCESTO MICKEY INC | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | |
| 267099 | LIGA INFANTIL DE BALONCESTO MICKEY INC | REPTO UNIVERSITARIO | 1 CALLE BERNARD | | | SAN JUAN | PR | 00926 | |
| 697269 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | PARQUE DE LAS FLORES | CALLE MEDIA LUNA EDIF 5 APT 301 | | | CAROLINA | PR | 00937 | |
| 697268 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | URB MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00925 | |
| 697270 | LIGA INFANTIL Y JUV DE COUNTRY CLUB | MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00923 | |
| 261100 | LIGA INFANTIL Y JUVENIL DE BASEBALL | MIGUEL LUZUNARIS INC | PO BOX 350 | | | HUMACAO | PR | 00792 | |
| 697271 | LIGA INFANTIL Y JUVENIL DE LA 3RA EXT | 3RA EXT COUNTRY CLUB | HD57 CALLE 222 | | | SAN JUAN | PR | 00982 | |
| 697272 | LIGA INFANTIL Y JUVENIL DE SAINT JUST | PARQUE CARLOS QUEVEDO ZONA IND | | | | TRUJILLO ALTO | PR | 00976 | |
| 261101 | LIGA INFANTIL Y JUVENIL PONCENA INC | PO BOX 203 | | | | PONCE | PR | 00733 | |
| 267102 | LIGA INSTRUCCIONAL USSSA CAROLINA CORP | VILLA FONTANA PARK | 5HH3 CALLE P MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 267103 | LIGA INTERCAMBIO DEPORTIVO | EL SENORIAL | S 9 R MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 697273 | LIGA MANUEL NOLIN RUIZ | URB COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 261104 | LIGA MASTER PEPIMARI INCORPORETED | HC 8 BOX 83531 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697274 | LIGA METROPOLITANA BASEBALL FCO ALVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697276 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 697275 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 697277 | LIGA NACIONAL DE VOLLEYBALL INC | P O BOX 367282 | | | | SAN JUAN | PR | 00969 | |
| 697278 | LIGA NATACION MASTER DE PR | PO BOX 19402 | | | | SAN JUAN | PR | 00918 | |
| 267105 | LIGA PEQUENAS RADAMES LOPEZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 267106 | LIGA PEQUENAS RADAMES LOPEZ INC | CALLE GENARO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 697279 | LIGA POTE INC | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 267107 | LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267108 | LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 759 | | | | DORADO | PR | 00646-0000 | |
| 267109 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 128 | | | | UTUADO | PR | 00641 | |
| 267110 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 697280 | LIGA PUERTORRIQUENA CONTRA EL CANCER INC | PO BOX 759 | | | | DORADO | PR | 00646 | |
| 267111 | LIGA PUERTORRIQUENA DE BALONCESTO INC | 563 CALLE JOSE A CEDENO SUITE 205 | | | | ARECIBO | PR | 00612 | |
| 267112 | LIGA PUERTORRIQUENA DE BALONCESTO INC | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 267113 | LIGA RICHARD VALENTIN INC | BO VICTOR ROJAS II | 66 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 267114 | LIGA ROBERTO RIVERA MIRANDA INC | PO BOX 370895 | | | | CAYEY | PR | 00737 | |
| 697281 | LIGA ROSARIO Y CARDONA INC | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 267115 | LIGA SHORINGI RYU KARATE DO DE PTO RICO | CONDADO PRINCESS APTO 801 | WASHINGTON 2 | | | SAN JUAN | PR | 00907 | |
| 697282 | LIGA SOFTBALL AFICINADO ZONON HERNANDEZ | P O BOX 729 | | | | LAS PIEDRAS | PR | 00771 | |
| 267116 | LIGA SOFTBALL INTERAGENCIAL DE GUAYAMA | BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| 697283 | LIGA SUPERIOR DE FUTBOL NACIONAL PR INC | Address on file | | | | | | | |
| 267117 | LIGA VALLEYBALL LOMANVIEW CORP | LOMAS DE CAROLINA | D 38 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00985 | |
| 697284 | LIGA VOLEIBOL LOS GIGANTES AREVICA INC | P O BOX 2797 | | | | CAROLINA | PR | 00984 | |
| 697285 | LIGA VOLEIBOL LOS GIGANTES DE ARREVICA I | CUARTA EXT COUNTRY CLUB | 865 A CALLE CURAZAO | | | SAN JUAN | PR | 00924 | |
| 697286 | LIGA VOLEIBOL SUP FEM GIGANTES CAROLINA | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 697287 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 697288 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | PO BOX 1136 | | | | COROZAL | PR | 00783 | |
| 697289 | LIGA VOLLEYBALL LAS PIONERAS INC | URB VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 697290 | LIGAS INF Y JUV BASEBALL LARES | P O BOX 1941 | | | | LARES | PR | 00669 | |
| 697291 | LIGAS INF Y JUV UTUADO / JOSE L MONTALVO | P O BOX 158 | | | | UTUADO | PR | 00641 | |
| 697292 | LIGAS INFANTIL Y JUVENILES DE RIO GRANDE | RIO GRANDE ESTATES | S 20 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697293 | LIGAS INFANTILES Y JUVENILES DE UTUADO | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 697294 | LIGHMASTER COMPANY | PO BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697295 | LIGHT CENTER | 1666 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 267118 | LIGHT GAS CORP | AREA DEL TESORO | DIV DE RECLAMACONES | | | SAN JUAN | PR | 00902 | |
| 267120 | LIGHT GAS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 1256635 | LIGHT GAS CORP | Address on file | | | | | | | |
| 2150756 | LIGHT GAS CORPORATION | ATTN: BLAS BUONO CORREA, RESIDENT AGENT | CARR #1 KM 87.9 BO. COCO VIEJO | | | SALINAS | PR | 00751 | |
| 2150757 | LIGHT GAS CORPORATION | ATTN: BLAS BUONO CORREA, RESIDENT AGENT | P.O. BOX 1155 | | | SALINAS | PR | 00751-1155 | |
| 831776 | Light Gas Corporation | PO BOX 1155 | | | | Salinas | PR | 00751-1155 | |
| 267121 | LIGHT GAS FORK CYLINDER EXCHANGE | PO BOX 1155 | | | | SALINAS | PR | 00751-1155 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2138 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267122 | LIGHT GAS FORKLIFT CYLINDER EXCHANGE PRO | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 1548972 | LIGHT GAS, CORP. | Address on file | | | | | | | |
| 1548972 | LIGHT GAS, CORP. | Address on file | | | | | | | |
| 267123 | LIGHT HOUSE POINT ENTERPRISE INC | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 697297 | LIGHT HOUSE TROPICAL INN | PO BOX 1105 | | | | CABO ROJO | PR | 00623 | |
| 697298 | LIGHT IMPRESSIONS | P O BOX 22708 | | | | ROCHESTER | NY | 14693-2708 | |
| 697299 | LIGHT IMPRESSIONS | P O BOX 787 | | | | BREA | CA | 92822-0787 | |
| 267124 | LIGHT INNOVATION | PO BOX 1609 | | | | FAJARDO | PR | 00738-1609 | |
| 267125 | LIGHT MASTER COMPANY | P.O. BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 267126 | LIGHT MEDICAL EQUIPMENT CORP | PO BOX 441 | | | | CAGUAS | PR | 00726-0441 | |
| 697300 | LIGHT ONE D B A ZOILO G RODRIGUEZ | EXT SANTA ELENA2 | F 16 CALLE 4 | | | GUAYANILLA | PR | 00656-1456 | |
| 697301 | LIGHTHOUSE BAPTIST ACADEMY | PO BOX 1103 | | | | FAJARDO | PR | 00738 | |
| 267127 | LIGHTHOUSE CAFE AND CONVENIENCE STORE | PO BOX 754 | | | | LUQUILLO | PR | 00773-0754 | |
| 1488779 | Lighthouse Group, LLC | PO Box 51486 | | | | TOA ALTA | PR | 00950-1486 | |
| 1488779 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 267128 | LIGHTHOUSE HISTORICAL FOUNDATION, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614 | |
| 267129 | LIGHTHOUSE INSURANCE GROUP INC | PMB 637 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 267130 | LIGHTHOUSE INTEGRATED SERVICES CO | 2449 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| 267133 | LIGHTHOUSE MARKET INTELLIGENCE INC | 100 GRAND PASEOS BLVD | SUITE 112-362 | | | SAN JUAN | PR | 00926 | |
| 267134 | LIGHTHOUSE PLAZA HOTEL & SPA | P O BOX 1317 | | | | CABO ROJO | PR | 00623 | |
| 267135 | LIGHTHOUSE POINT ENTERPRISES, INC. | PO BOX 141300 | | | | ARECIBO | PR | 00614-1300 | |
| 267136 | LIGHTHOUSE REAL ESTATE INC | PO BOX 460 | | | | MANATI | PR | 00674-0460 | |
| 697302 | LIGHTHOUSE TECHNICAL CONSULTANTS INC | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 267137 | LIGHTHOUSE TRANSLATIONS | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846386 | LIGHTHOUSE TRASLATIONS | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685-0472 | |
| 267138 | LIGHTHOUSES ADVENTURES OR PR INC | PMB 134 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 267139 | LIGHTING ADVERTISING & DESIGN CORP | HC 03 BOX 13545 | | | | YAUCO | PR | 00698 | |
| 697303 | LIGHTING LINK /D/B/A DARIO NAZARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 697304 | LIGHTMASTER COMPANY INC | P O BOX 4529 | | | | CAROLINA | PR | 00984-4529 | |
| 697305 | LIGHTNING PRODUCTIONS | P O BOX 2211 | | | | BAYAMON | PR | 00960 | |
| 697306 | LIGHTS & MORE | PO BOX 195382 | | | | SAN JUAN | PR | 00919-5382 | |
| 697307 | LIGHTSOURCE GROUP | 752 ACACIA ST HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 697308 | LIGHTSPEED SOFTWARE | 1800 19TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| 697309 | LIGIA A FEBLES | P O BOX 11964 | | | | SAN JUAN | PR | 00922-1964 | |
| 697310 | LIGIA CAMPOS ROSA | Address on file | | | | | | | |
| 697311 | LIGIA CORTES TORRES | COUNTRY CLUB 2DA EXT | 1153 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 697312 | LIGIA D. MARTINEZ PACHECO | 14 L-17 URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 697313 | LIGIA DEL CAMPO DE BENITEZ | URB ENCANTADA | CO22 CALLE QUEBRADA GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 267140 | LIGIA E COLON AYALA | Address on file | | | | | | | |
| 267141 | LIGIA E COLON AYALA | Address on file | | | | | | | |
| 267142 | LIGIA ESTILIN SANTOS TORRES | Address on file | | | | | | | |
| 697314 | LIGIA FRIAS PACHECO | PDA 20 1468 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00912 | |
| 267143 | LIGIA G HERNANDEZ PUJOL | Address on file | | | | | | | |
| 267144 | LIGIA G HERNANDEZ PUJOL | Address on file | | | | | | | |
| 267145 | LIGIA HERNANDEZ REAL ESTATE Y ASSOC INC | PO BOX 510 | | | | DORADO | PR | 00646-0510 | |
| 267146 | LIGIA J PEREZ TEXIDOR | Address on file | | | | | | | |
| 697315 | LIGIA L ROSARIO VEGA | Address on file | | | | | | | |
| 267147 | LIGIA L ROSARIO VEGA | Address on file | | | | | | | |
| 267148 | LIGIA LEBRON LOPEZ | Address on file | | | | | | | |
| 697316 | LIGIA M CARABALLO MENDEZ | Address on file | | | | | | | |
| 267149 | LIGIA M MIRANDA LOPEZ | Address on file | | | | | | | |
| 697317 | LIGIA M VIZCARRONDO BONILLA | ROOSEVELT | 434 CALLE ALVARADO | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 267150 | LIGIA MALDONADO MARRERO | Address on file | | | | | | | |
| 697318 | LIGIA MARQUEZ CARTAGENA | RR 1 BOX 48 BB | | | | CAROLINA | PR | 00987 | |
| 697319 | LIGIA MELENDEZ PACHECO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697320 | LIGIA MERCADO PEREZ | Address on file | | | | | | | |
| 697321 | LIGIA N JORDAN ROJAS | PO BOX 360657 | | | | SAN JUAN | PR | 00936-0657 | |
| 261151 | LIGIA NIEVES ROSARIO | Address on file | | | | | | | |
| 267152 | LIGIA NINA RODRIGUEZ | Address on file | | | | | | | |
| 697322 | LIGIA PEREZ MORALES | MARI OLGA | T 13 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 267153 | LIGIA PEREZ MORALES | Address on file | | | | | | | |
| 267154 | LIGIA PEREZ MORALES | Address on file | | | | | | | |
| 697323 | LIGIA PESQUERA SEVILLANO | PLAZA ANTILLANA APT 302 | | | | SAN JUAN | PR | 00918 | |
| 267155 | LIGIA QUINONES ROMAN | Address on file | | | | | | | |
| 697324 | LIGIA ROMAN LUGO | COND LA CEIBA TORRE 100 | APT 201 | | | PONCE | PR | 00717-1804 | |
| 697325 | LIGIA SANTOS | URB LA MARINA | D 16 CALLE GARDENIA | | | CAROLIN | PR | 00797 | |
| 697326 | LIGIA SOTOMAYOR ELLIS | P O BOX 51901 | | | | TOA BAJA | PR | 00950 | |
| 697327 | LIGINETTE CALDERON RIVERA | HC 2 BOX 5177 | | | | COMERIO | PR | 00782 | |
| 697328 | LIGNE BAEZ BURGOS | URB COLINAS DEL PLATA | 102 CAMINO DEL PARQUE | | | TOA ALTA | PR | 00953-4736 | |
| 267156 | LIGNOS LOPEZ, ALEXANDER | Address on file | | | | | | | |
| 267157 | LIGNOS LOPEZ, ANTONIO | Address on file | | | | | | | |
| 846387 | LIGTH ONE Y/O GUILLERMO RODRIGUEZ | SEGUNDA EXT. SANTA ELENA | F-16 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 267158 | LIHT GAS CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267159 | LIIZA RAMOS | Address on file | | | | | | | |
| 267160 | LIJAS GAS INC | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2021 | |
| 267161 | LIJOSO CRUZ, SAIRY | Address on file | | | | | | | |
| 267162 | LIKE FAMILY INC | P O BOX 962 | | | | AIBONITO | PR | 00705-0962 | |
| 267163 | LIKE INTERACTIVE AGENCY, INC | PO BOX 52282 | | | | TOA BAJA | PR | 00950-2282 | |
| 697329 | LIL ORBITS INC | 2850 VICKBURG LANE | | | | PLYMOUTH | MN | 55447 | |
| 267164 | LILA E PEREZ MORENO | Address on file | | | | | | | |
| 697330 | LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 267165 | LILA E RIVERA ROSARIO | Address on file | | | | | | | |
| 697331 | LILA ESTHER RIVERA ROSARIO | Address on file | | | | | | | |
| 697332 | LILA GUZZARDO | 1609 C COLON APT 401 | | | | SAN JUAN | PR | 00911 | |
| 267166 | LILA I JANER OJEDA | Address on file | | | | | | | |
| 697333 | LILA J QUERO MUNOZ | PO BOX 250005 | | | | AGUADILLA | PR | 00604 | |
| 697334 | LILA M COLL RODRIGUEZ | PO BOX 9862 | | | | SAN JUAN | PR | 00908-0862 | |
| 267167 | LILA M MUNOZ BERRIOS | Address on file | | | | | | | |
| 697335 | LILA M SAEZ RIVERA | RES PORTUGUEZ | B APT 117 | | | PONCE | PR | 00731 | |
| 846388 | LILA MARTINEZ ALBINO | URB SANTA ELENA | H-13 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656-1415 | |
| 267168 | LILAVOIS GARCIA, DIEGO | Address on file | | | | | | | |
| 267169 | LILAWALA CRUZ MORALES | Address on file | | | | | | | |
| 697336 | LILEANA MARQUEZ REYES | DORADO DEL MAR | VILLA DE PLAYA 1 APT I 1 | | | DORADO | PR | 00646 | |
| 267170 | LILEANA SILVA MONTES | Address on file | | | | | | | |
| 697337 | LILETTE CLEMENTE AVILES | COND INMACULADA APT 205 | 457 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| 267171 | LILI ACEVEDO ECHEVARRIA | Address on file | | | | | | | |
| 267172 | LILI CASTRODAD RIVERA | LCDA. ZOAN DAVILA ROLDAN | 623 AVE. | Ponce DE LEON | STE. 805 | SAN JUAN | PR | 00918 | |
| 697338 | LILI E MONTENEGRO SALGUERO | URB SANTA ROSA | B 19 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 267173 | LILI GENG | Address on file | | | | | | | |
| 846389 | LILI RODRIGUEZ RODRIGUEZ | HC 30 BOX 33527 | | | | SAN LORENZO | PR | 00754-9734 | |
| 697340 | LILIA A MARTINEZ RIVERA | 195 AVE ARTERIAL HOSTOS | APT 3015 | | | SAN JUAN | PR | 00918-2944 | |
| 697341 | LILIA A PEREIRA RESTO | HC02 BOX 9953 | | | | GUAYNABO | PR | 00971 | |
| 697342 | LILIA A TORRES RUIZ | Address on file | | | | | | | |
| 267174 | LILIA BERRIOS CASTRO | Address on file | | | | | | | |
| 697343 | LILIA DE GRACIA BARAHONA | LADERAS DE PALMA REAL | W 79 JOSE BOSCON | | | SAN JUAN | PR | 00926 | |
| 697344 | LILIA G RODRIGUEZ | URB EL SENORIAL | 2012 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 267175 | LILIA I CALDERON GARCIA | Address on file | | | | | | | |
| 697345 | LILIA I PAGAN DE CHACHO | PO BOX 141375 | | | | ARECIBO | PR | 00614 1375 | |
| 267176 | LILIA I REYES BASAN | Address on file | | | | | | | |
| 697346 | LILIA LOPEZ LINARES | COND EL PONCE | 274 CALLE CANAL APT 801 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267177 | LILIA LUCIANO MELENDEZ | Address on file | | | | | | | |
| 697347 | LILIA LUCIANO MELENDEZ | Address on file | | | | | | | |
| 697348 | LILIA LUCIANO MELENDEZ | Address on file | | | | | | | |
| 697349 | LILIA M DE JESUS COLOM | Address on file | | | | | | | |
| 267178 | LILIA M LEYRO ROSADO | Address on file | | | | | | | |
| 697350 | LILIA M MARQUEZ | URB LA MARINA | Q 31 CALLE I | | | CAROLINA | PR | 00979 | |
| 697351 | LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 MARTE | | | CAROLINA | PR | 00979 | |
| 846391 | LILIA M OQUENDO SOLIS | URB ATLANTIC VIEW | 107 CALLE MARTE | | | CAROLINA | PR | 00979-4827 | |
| 267179 | LILIA M OQUENDO SOLIS | Address on file | | | | | | | |
| 267181 | LILIA M PEREZ ROMAN | Address on file | | | | | | | |
| 267182 | LILIA M RIVERA DE JESUS | Address on file | | | | | | | |
| 697352 | LILIA M VEGA ENCARNACION | PO BOX 1 | | | | CANOVANAS | PR | 00729 | |
| 697353 | LILIA M. LUCIANO MELENDEZ | APART A5 | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 267184 | LILIA MOLINA RUIZ | LCDO. ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 267185 | LILIA MOLINA RUIZ | LCDO. MIGUEL CALL ORTÍZ | URB. SAGRADO CORAZÓN 352 | PMB #335 | AVE. SAN CLAUDIO | SAN JUAN | PR | 00926 | |
| 846392 | LILIA ORTIZ PUIG | URB VENUS GARDENS | 790 CALLE TAURO | | | SAN JUAN | PR | 00926-4903 | |
| 267186 | LILIA ORTIZ PUIG | Address on file | | | | | | | |
| 267187 | LILIA ORTIZ PUIG | Address on file | | | | | | | |
| 267188 | LILIA QUINONEZ MALDONADO | Address on file | | | | | | | |
| 697354 | LILIA R JIMENEZ GUZMAN/JESUS JIMENEZ | PO BOX 385 | | | | COAMO | PR | 00769-0385 | |
| 697355 | LILIA R SANCHEZ PEREZ | URB JARDINES DE CAPARRA | K-14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 697356 | LILIA RIVERA | 306 CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| 267189 | LILIA RIVERA PSC | CAPITAL CENTER | 239 ARTERIAL HOSTOS STE 306 | | | SAN JUAN | PR | 00918 | |
| 267190 | LILIA RIVERA ROMAN | Address on file | | | | | | | |
| 697357 | LILIA RODRIGUEZ DE MILLER | HC 01 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 267191 | LILIA RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 770694 | LILIA RODRIGUEZ Y FRANCISCO RAMIREZ | Address on file | | | | | | | |
| 267192 | LILIA ROSARIO MUNOZ | Address on file | | | | | | | |
| 697358 | LILIA T SABATER BERROCAL | URB ENTRERIOS | 140 CALLE PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 697339 | LILIA TIRADO CUMBA | PO BOX 23190 | | | | SAN JUAN | PR | 00931-3190 | |
| 697359 | LILIAM ESPINOSA SACHEZ | MIRAMAR | 711 B CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 267193 | LILIAM J. VALCARCEL NAVARRO | Address on file | | | | | | | |
| 697360 | LILIAM L CORTES GALVAN | BO ARENALES BAJO PARCELA MORA | BZN 59 CALLE 1 | | | ISABELA | PR | 00662 | |
| 697361 | LILIAMAR OLIVERAS SANTIAGO | COND PLAZA ATHENEE | APT 1003 | | | GUAYNABO | PR | 00966 | |
| 697362 | LILIAN I TORRES MERCED | Address on file | | | | | | | |
| 267194 | LILIAN LUGO | Address on file | | | | | | | |
| 267195 | LILIAN MARTINEZ FUENTES | Address on file | | | | | | | |
| 267196 | LILIAN R SANTANA ARROYO | Address on file | | | | | | | |
| 697363 | LILIANA ANDREA MATTALLANA | 80 CALLE ESTEBAN PADILLA INT | | | | BAYAMON | PR | 00959 | |
| 267197 | LILIANA APONTE HERNANDEZ | Address on file | | | | | | | |
| 267198 | LILIANA ARROYO VALLE | Address on file | | | | | | | |
| 267199 | LILIANA BARRETO RUIZ | Address on file | | | | | | | |
| 267200 | LILIANA BERGOLLO PAEZ | Address on file | | | | | | | |
| 267201 | LILIANA BERMUDEZ FUENTES | Address on file | | | | | | | |
| 267202 | LILIANA BICCHI | Address on file | | | | | | | |
| 267203 | LILIANA BICCHI CONSUEGRA | Address on file | | | | | | | |
| 267204 | LILIANA BURGOS ALBINO | Address on file | | | | | | | |
| 697364 | LILIANA CARABALLO FEYJOO | URB ALT DE FLORIDA G 12 | | | | FLORIDA | PR | 00650 | |
| 267205 | LILIANA CESANI BELLAFLORES | Address on file | | | | | | | |
| 697365 | LILIANA COLON SANTOS | Address on file | | | | | | | |
| 267206 | LILIANA COTTO MORALES | Address on file | | | | | | | |
| 697366 | LILIANA DEL C ORTIZ RIVERA | 27107 CARR 742 | | | | CAYEY | PR | 00736 | |
| 267208 | LILIANA E JIMENEZ MENDEZ | Address on file | | | | | | | |
| 267209 | LILIANA GONZALEZ BARRETO | Address on file | | | | | | | |
| 697367 | LILIANA GONZALEZ PEREZ | Address on file | | | | | | | |
| 267210 | LILIANA GUIBERT/ ELEGE PRINTING SOLUTION | BOX 39 COND EL LAUREL | J 8 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968-4463 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267211 | LILIANA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 267212 | LILIANA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 267213 | LILIANA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 267214 | LILIANA J OQUENDO TORANO | Address on file | | | | | | | |
| 267215 | LILIANA LOPEZ ORTIZ | Address on file | | | | | | | |
| 267216 | LILIANA M. EMANUELLI FREESE | Address on file | | | | | | | |
| 267217 | LILIANA MARGARITA VIERA CALDERON | Address on file | | | | | | | |
| 697368 | LILIANA MARIA LOPEZ URRUTIA | Address on file | | | | | | | |
| 697369 | LILIANA MARTINEZ | URB VISTAMAR MARINA OESTE | B2 PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| 267218 | LILIANA MARTINEZ MARIN | Address on file | | | | | | | |
| 267219 | LILIANA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 267220 | LILIANA MORELL BERGANTINOS | Address on file | | | | | | | |
| 267221 | LILIANA ORTEGA SANTANA | Address on file | | | | | | | |
| 697370 | LILIANA ORTIZ MORALES | 4 CALLE PETARDO FINAL | | | | PONCE | PR | 00731 | |
| 697371 | LILIANA PAGAN PICORELI | EXT VILLAS DE BUENA VENTURA | 44 7 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 697372 | LILIANA PORTER | 720 GREENWICH STREET 10G | | | | NEW YORK | NY | 10014 | |
| 267222 | LILIANA R MUNIZ MIRANDA | Address on file | | | | | | | |
| 267223 | LILIANA RAMOS GUIDICELLI | Address on file | | | | | | | |
| 267224 | LILIANA RIVERA NEGRON | Address on file | | | | | | | |
| 267225 | LILIANA ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 267226 | LILIANA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 267227 | LILIANA RODRIGUEZ MURIEL | Address on file | | | | | | | |
| 267228 | LILIANA ROMERO BERMUDEZ | Address on file | | | | | | | |
| 267229 | LILIANA RUPERTO TORRES | Address on file | | | | | | | |
| 267230 | LILIANA T MARTINEZ MARIN | Address on file | | | | | | | |
| 697373 | LILIANA TORRES RESTO | Address on file | | | | | | | |
| 697374 | LILIANA TORRES RESTO | Address on file | | | | | | | |
| 697375 | LILIANA URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 846393 | LILIANA VARELA OTERO | HC 4 BOX 6701 | | | | COROZAL | PR | 00783 | |
| 267231 | LILIANA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 697376 | LILIANETTE RIOS | PO BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 267232 | LILIANETTE RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 697377 | LILIANETTE RODRIGUEZ GONZALEZ | P O BOX 300 | | | | HATILLO | PR | 00659 | |
| 267233 | LILIANNA RIOS RAMIREZ | Address on file | | | | | | | |
| 267234 | LILIANNA RIVERA | Address on file | | | | | | | |
| 697378 | LILIBED OTERO SOTO | URB VILLAS DEL SOL | CALLE PRINCIPAL BOX 170 | | | TRUJILLO ALTO | PR | 00976 | |
| 697379 | LILIBEL LOPEZ VAZQUEZ | RR 1 BOX 3759 | | | | CIDRA | PR | 00739 | |
| 697380 | LILIBEL MORALES ARROYO | Address on file | | | | | | | |
| 697381 | LILIBETH ACOSTA CALDERON | URB RIO GRANDE STATE | O 16 CALLE 20 | | | RIO GRANDE | PR | 00745-9717 | |
| 267235 | LILIBETH ALICEA ROSADO | Address on file | | | | | | | |
| 697382 | LILIBETH BERRIOS VELAZQUEZ | PARCELAS VAN SCOY | N 15 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 267236 | LILIBETH CINTRON RIEFKOHL | Address on file | | | | | | | |
| 697383 | LILIBETH LOPEZ SOTO | HC 4 BOX 46814 | | | | AGUADILLA | PR | 00603 | |
| 770695 | LILIBETH LOPEZ TROCHE | LCDA. ALEJANDRA ANGELET RODRÍGUEZ | PO Box 9023904 | | | San Juan | PR | 00902-3904 | |
| 267237 | LILIBETH LOPEZ TROCHE | LCDA. MARÍA G. SANTAELLA GONZÁLEZ | PO Box 9028 | | | PONCE | PR | 00732 | |
| 697384 | LILIBETH MALDONADO MORALES | Address on file | | | | | | | |
| 267238 | LILIBETH NADAL JIMENEZ | Address on file | | | | | | | |
| 697385 | LILIBETH ORTIZ VELAZQUEZ | SECTOR SAN JOSE | RR 2 BOX 6497 | | | CIDRA | PR | 00739 | |
| 697386 | LILIBETH PLAZA ORTIZ | Address on file | | | | | | | |
| 267239 | LILIBETH REYES RAMOS | Address on file | | | | | | | |
| 267240 | LILIBETH REYES RAMOS | Address on file | | | | | | | |
| 697387 | LILIBETH REYES RAMOS | Address on file | | | | | | | |
| 267241 | LILIBETH RIVERA VALENTI | Address on file | | | | | | | |
| 267242 | LILIBETH RODRIGUEZ | Address on file | | | | | | | |
| 267243 | LILIBETH RODRIGUEZ NAVARRO | Address on file | | | | | | | |
| 846394 | LILIBETH ROSA LOPEZ | HC 2 BOX 10132 | | | | GUAYNABO | PR | 00971 | |

In re: The Commonwealth of Puerto Rico, et al.
Case: 17-03283 (LTS)

Page 2142 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267244 | LILIBETH ROSAS VARGAS | Address on file | | | | | | | |
| 697388 | LILIBETH SANCHEZ | PO BOX 932 | | | | VILLALBA | PR | 00766 | |
| 697389 | LILIBETH SANCHEZ RIVERA | BOX 1404 | | | | CIDRA | PR | 00739 | |
| 697390 | LILIBETH TABALES | APARTADO 191 | | | | JUNCOS | PR | 00777 | |
| 267245 | LILIBETH VEGA NAZARIO | Address on file | | | | | | | |
| 267247 | LILIETTE YOMARIS BORRALI CINTRON | Address on file | | | | | | | |
| 697391 | LILIN G ZAYAS MALAVE | P O BOX 426 | | | | CAYEY | PR | 00736 | |
| 697392 | LILINETTE ASTACIO ALEQUIN | HC 1 BOX 6229 | | | | CABO ROJO | PR | 00623 | |
| 267248 | LILIOSA AYALA AVILA | Address on file | | | | | | | |
| 697393 | LILIPUN INC | PO BOX 193773 | | | | SAN JUAN | PR | 00919-3773 | |
| 267249 | LILISETTE NIEVES TORRES | Address on file | | | | | | | |
| 267250 | LILIVETTE COLON CARDONA | Address on file | | | | | | | |
| 267251 | LILIVETTE DE JESUS DIAZ | Address on file | | | | | | | |
| 267252 | LILIVETTE ORTIZ GONZALEZ | Address on file | | | | | | | |
| 697394 | LILIVETTE SANABRIA BELVIS | PERLA DEL SUR | 2514 COMPARSA | | | PONCE | PR | 00717-0424 | |
| 697395 | LILIVETTE VALLE OTERO | URB JARD DEL CARIBE | 175 CALLE ALAMOS | | | MAYAGUEZ | PR | 00680 | |
| 267253 | LILIVETTE VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 697397 | LILLE I TROCHE FLORES | AS AMERICAS KK 12 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 697396 | LILLE I TROCHE FLORES | LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 267254 | LILLI H STERLING PETSCH | Address on file | | | | | | | |
| 267255 | LILLIA CRUZ VINAS | Address on file | | | | | | | |
| 267256 | LILLIA E PLANELL HERNANDEZ | Address on file | | | | | | | |
| 697399 | LILLIAM A CABRERA PLA | COND LOS PINOS APT 11 A ESTE | 6410 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 697400 | LILLIAM A DAVILA | EXT SANTA ANA | B 9 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692 | |
| 697401 | LILLIAM A VALENTIN CRUZ | HC 7 BOX 34150 | | | | HATILLO | PR | 00659 | |
| 267257 | LILLIAM ALBERT MEDINA | Address on file | | | | | | | |
| 267258 | LILLIAM ALEMAN CARDONA | Address on file | | | | | | | |
| 267259 | LILLIAM ALICEA MALDONADO | Address on file | | | | | | | |
| 697402 | LILLIAM ALVARADO BARRIOS | HC 44 BOX 13371 | | | | CAYEY | PR | 00736 | |
| 697403 | LILLIAM ALVARADO BARRIOS | PO BOX 42 | | | | COAMO | PR | 00769 | |
| 267260 | LILLIAM ALVAREZ LABIOSA | Address on file | | | | | | | |
| 697404 | LILLIAM AMADO SARQUELLA | ALT DE FLAMBOYAN | X-19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 697405 | LILLIAM AMBERT SANCHEZ | HC 01 BOX 4837 | | | | SABANA HOYOS | PR | 00688 | |
| 697406 | LILLIAM ARCE GALBAN | COM MORA GUERRERO | BOX 316 | | | ISABELA | PR | 00662 | |
| 697407 | LILLIAM ARLENE | 108 EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 697408 | LILLIAM ARROYO MORALES | URB LA ESPERANZA | R 7 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 267261 | LILLIAM ARROYO SANCHEZ | Address on file | | | | | | | |
| 267262 | LILLIAM ARVELO LOPEZ | Address on file | | | | | | | |
| 697409 | LILLIAM ASENCIO REYES | BDA POLVORIN | 10 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 267263 | LILLIAM AYALA RUIZ | Address on file | | | | | | | |
| 267264 | LILLIAM B HERNANDEZ NIEVES | Address on file | | | | | | | |
| 267265 | LILLIAM B SUAREZ OCASIO | Address on file | | | | | | | |
| 697410 | LILLIAM BAEZ CORDERO | PO BOX 3260 | | | | CAGUAS | PR | 00726-3260 | |
| 697411 | LILLIAM BAEZ ORTIZ | COUNTRY CLUB | 873 CALLE COFRE | | | SAN JUAN | PR | 00924 | |
| 697412 | LILLIAM BERMUDEZ BONES | HC 01 BOX 3502 | | | | SANTA ISABEL | PR | 00757 | |
| 697413 | LILLIAM BERRIOS GONZALEZ | HC 02 BOX 6733 | | | | BARRANQUITAS | PR | 00794 | |
| 267267 | LILLIAM BERRIOS ROBLES | Address on file | | | | | | | |
| 697414 | LILLIAM BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 697415 | LILLIAM BIRD DE PULGAR | PO BOX 21952 | | | | SAN JUAN | PR | 00931-1952 | |
| 697416 | LILLIAM BONILLA NEGRON | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 | |
| 697417 | LILLIAM BORRERO IRIZARRY | Address on file | | | | | | | |
| 697418 | LILLIAM BURGOS CALIZ | URB LOS ANGELES | WL 19 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 267269 | LILLIAM BURGOS RIVERA | Address on file | | | | | | | |
| 267269 | LILLIAM C LEMELL | Address on file | | | | | | | |
| 267270 | LILLIAM C VIENTOS VALLE | Address on file | | | | | | | |
| 697419 | LILLIAM CALISTO PEREZ | ALT RIO GRANDE | BB31 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 267271 | LILLIAM CAMARENO FIGUEROA | Address on file | | | | | | | |
| 697420 | LILLIAM CAMPOS DE JESUS | PO BOX 15825 | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2143 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697421 | LILLIAM CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 267272 | LILLIAM CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 267273 | LILLIAM CARRERO RAMIREZ | Address on file | | | | | | | |
| 697422 | LILLIAM CARRION SILVA | HC 1 BOX 6992 | | | | GURABO | PR | 00778 | |
| 267274 | LILLIAM CASTILLO GUEVARA | Address on file | | | | | | | |
| 697423 | LILLIAM CASTRO LOPEZ | Address on file | | | | | | | |
| 697424 | LILLIAM CHAVEZ LAMBERTY | LA QUINTA | 252 BALBOA APT 7 | | | MAYAGUEZ | PR | 00680 | |
| 267275 | LILLIAM CHEVERE SANCHEZ | Address on file | | | | | | | |
| 697425 | LILLIAM COLBERG ZAPATA | HC 01 BOX 1897 | | | | BOQUERON | PR | 00622-9705 | |
| 697426 | LILLIAM COLON GONZALEZ | Address on file | | | | | | | |
| 697427 | LILLIAM COLON MORALES | EXT EL VERDE | 92 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 697428 | LILLIAM COLON VILLANUEVA | URB VALLE ARRIBA | 59 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 697429 | LILLIAM CORDOVA SALAS | PO BOX 221 | | | | TOA BAJA | PR | 00950 | |
| 697430 | LILLIAM CORTEZ SANTOS | PO BOX 396 | | | | CIDRA | PR | 00739 | |
| 697431 | LILLIAM COTTO CHEVERE | VILLA NEVAREZ | 1061 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 697432 | LILLIAM CRESPO | HC 01 BOX 5011 | | | | BAJADERO | PR | 00616-9710 | |
| 697433 | LILLIAM CRUZ APONTE | PO BOX 5362 | | | | CAGUAS | PR | 00725 | |
| 697434 | LILLIAM CRUZ CRUZ | SANS SOUCI | R 7 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 267276 | LILLIAM CRUZ PITRE | Address on file | | | | | | | |
| 697435 | LILLIAM CRUZ ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 697436 | LILLIAM CRUZ SOTO | P O BOX 1048 | | | | CEIBA | PR | 0007351048 | |
| 697437 | LILLIAM CRUZ TEJERIA | HC 03 BOX 11279 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 697438 | LILLIAM CUEVAS DURAN | 50 A CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 267277 | LILLIAM CUMBA SANTANA | Address on file | | | | | | | |
| 697439 | LILLIAM D BELTRAN / NELSON SILVA BELTRAN | VILLA ALBIZU CANDELARIA | PARC 31 CALLE GIRASOL | | | TOA BAJA | PR | 00951 | |
| 267278 | LILLIAM D LUGO CARMONA | Address on file | | | | | | | |
| 697440 | LILLIAM D RIVERA LANDRON | URB MARIA DEL CARMEN | L-2 CALLE 7 | | | COROZAL | PR | 00783 | |
| 267279 | LILLIAM DAVID BONILLA | Address on file | | | | | | | |
| 267280 | LILLIAM DE JESUS REYES | Address on file | | | | | | | |
| 697441 | LILLIAM DE JESUS SANCHEZ | HACIENDA DEL MONTE | H 8 CALLE E | | | COTTO LAUREL | PR | 00780 | |
| 267281 | LILLIAM DE LEON MARTINEZ | Address on file | | | | | | | |
| 267282 | LILLIAM DE LEON VAZQUEZ | Address on file | | | | | | | |
| 697442 | LILLIAM DEFILLO GONZALEZ | OCEAN PARK | 18 C /ATLANTIC PLACE | | | SAN JUAN | PR | 00911 | |
| 267283 | LILLIAM DEL C. RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 267284 | LILLIAM DEL CARMEN GARCIA CARRILLO | Address on file | | | | | | | |
| 267285 | LILLIAM DEL VALLE BENITEZ | Address on file | | | | | | | |
| 697443 | LILLIAM DEL VALLE NIEVES | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 697444 | LILLIAM DEL VALLE PABON | Address on file | | | | | | | |
| 697445 | LILLIAM DELGADO | Address on file | | | | | | | |
| 697446 | LILLIAM DELGADO AYENDE | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 267286 | LILLIAM DELGADO CARDONA | Address on file | | | | | | | |
| 267287 | LILLIAM DELGADO VEGA | Address on file | | | | | | | |
| 697447 | LILLIAM DELPIN MARTINEZ | EL CORTIJO | AJ7 CALLE 26 | | | BAYAMON | PR | 00936 | |
| 697448 | LILLIAM DIAZ CARABALLO | PO BOX 143673 | | | | ARECIBO | PR | 00614 | |
| 267288 | LILLIAM DIAZ COTES | Address on file | | | | | | | |
| 697449 | LILLIAM DIAZ CRUZ | JARD DE VALENCIA | 1413 CALLE PEREIRA LEAL 631 | | | SAN JUAN | PR | 00923 | |
| 267289 | LILLIAM DIAZ DE LEON | Address on file | | | | | | | |
| 267290 | LILLIAM DIAZ NIEVES | Address on file | | | | | | | |
| 697450 | LILLIAM DIAZ ZABALA | EXT EL COMANDATE | 111 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 697451 | LILLIAM DOMINGUEZ GONZALEZ | HC 1 BOX 26193 | | | | VEGA BAJA | PR | 00693 | |
| 697452 | LILLIAM DOMINGUEZ RODRIGUEZ | HC 3 BOX 11774 | | | | JUANA DIAZ | PR | 0007959505 | |
| 267291 | LILLIAM E ALAYON AGOSTINI | Address on file | | | | | | | |
| 846395 | LILLIAM E BERRIOS ROSA | RR 1 BOX 3353 | | | | CIDRA | PR | 00739-9743 | |
| 697453 | LILLIAM E CINTRON DOMINGUEZ | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 697454 | LILLIAM E FERNANDEZ DE JESUS | RIO GRANDE ESTATE | N5 AVE B | | | RIO GRANDE | PR | 00745 | |
| 267292 | LILLIAM E FRED AVILES | Address on file | | | | | | | |
| 267293 | LILLIAM E GARCIA CADIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2144 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267294 | LILLIAM E GAUD FIGUEROA | Address on file | | | | | | | |
| 267295 | LILLIAM E IRIZARRY ECHEVARRIA | Address on file | | | | | | | |
| 267296 | LILLIAM E MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 267297 | LILLIAM E PACHECO CARTAGENA | Address on file | | | | | | | |
| 697456 | LILLIAM E PEREZ ROBLES | JARD DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 697459 | LILLIAM E REYES REYES | Address on file | | | | | | | |
| 267298 | LILLIAM E REYES REYES | Address on file | | | | | | | |
| 267299 | LILLIAM E REYES REYES | Address on file | | | | | | | |
| 697457 | LILLIAM E REYES REYES | Address on file | | | | | | | |
| 697458 | LILLIAM E REYES REYES | Address on file | | | | | | | |
| 267300 | LILLIAM E ROLDAN TORRES | Address on file | | | | | | | |
| 697460 | LILLIAM E SANTIAGO GARCIA | URB VALLE HUCARES 40 | CALLE MAGA | | | JUANA DIAZ | PR | 00795-2805 | |
| 697461 | LILLIAM E SANTIAGO GUZMAN | SANTA TERESITA | BC 1 CALLE 17 | | | PONCE | PR | 00731 | |
| 697462 | LILLIAM E VEGA RODRIGUEZ | Address on file | | | | | | | |
| 267301 | LILLIAM E. MERCADO REYES | Address on file | | | | | | | |
| 697463 | LILLIAM EDNE ANES CRUZ | URB PARADIS | 10 CALLE A | | | CAGUAS | PR | 00725 | |
| 267302 | LILLIAM ELIAS QUIJANO | Address on file | | | | | | | |
| 697464 | LILLIAM ESTEVA ROSARIO | Address on file | | | | | | | |
| 267303 | LILLIAM F TROCHE RUIZ | Address on file | | | | | | | |
| 697465 | LILLIAM FELICIANO BAEZ | PO BOX 767 | | | | CAGUAS | PR | 00726 | |
| 267304 | LILLIAM FERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 697466 | LILLIAM FERNANDEZ PEREZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 697467 | LILLIAM FERRER ALLENDE | HC 01 BOX 2004 | | | | LOIZA | PR | 00772 | |
| 697468 | LILLIAM FIGUEROA | HC 03 BOX 39553 | | | | CAGUAS | PR | 00725 | |
| 697469 | LILLIAM FIGUEROA LOZADA | URB VALLE TOLIMA | D 13 CALLE EMMA ROSA VICENTI | | | CAGUAS | PR | 00725 | |
| 267305 | LILLIAM FIGUEROA PUENTE | Address on file | | | | | | | |
| 697470 | LILLIAM FLECHA MESTRE | Address on file | | | | | | | |
| 697471 | LILLIAM FLORES | BOX 65 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697472 | LILLIAM FONTANEZ ORTEGA | HC 3 BOX 10184 | | | | COMERIO | PR | 00782 | |
| 267306 | LILLIAM FRANCO BAEZ | Address on file | | | | | | | |
| 697473 | LILLIAM G GORDON PAGAN | URB TOA ALTAHEIGHTS | 4 40 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 267307 | LILLIAM G SEMIDEI ROLHAUSEN | Address on file | | | | | | | |
| 846396 | LILLIAM GARCIA CATALA | PO BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 697474 | LILLIAM GARCIA RAMOS | URB LAS LEANDRAS | M 6 CALLE 15 | | | HUMACAO | PR | 00792 | |
| 697475 | LILLIAM GARCIA RIVERA | 48 A BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 697476 | LILLIAM GARCIA SCHMIDT | HC 01 BOX 4798 | | | | JUANA DIAZ | PR | 00795 | |
| 697477 | LILLIAM GARCIA VEGA | H C 03 BOX 18558 | | | | ARECIBO | PR | 00612 | |
| 697478 | LILLIAM GELPI ROSARIO | JARD RIO GRANDE | BN295 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 697479 | LILLIAM GERENA SOTO | Address on file | | | | | | | |
| 267308 | LILLIAM GOMEZ CABRERA | Address on file | | | | | | | |
| 697480 | LILLIAM GOMEZ FUSTER | PO BOX 817 | | | | ARROYO | PR | 00714 | |
| 267309 | LILLIAM GONZALEZ | Address on file | | | | | | | |
| 267310 | LILLIAM GONZALEZ DE JESUS | Address on file | | | | | | | |
| 697483 | LILLIAM GONZALEZ ORTIZ | COND MONTERREY ESTATES APT A 21 | 121 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 697482 | LILLIAM GONZALEZ ORTIZ | Address on file | | | | | | | |
| 697484 | LILLIAM GONZALEZ RIVERA | BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 697485 | LILLIAM GONZALEZ RIVERA | URB VISTAMAR | L 283 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 697486 | LILLIAM GONZALEZ SUAREZ | Address on file | | | | | | | |
| 267311 | LILLIAM GUADALUPE RIVERA | Address on file | | | | | | | |
| 697487 | LILLIAM GUEVARA GONZALEZ | URB BERWIND ESTATES | C 11 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 697488 | LILLIAM GUZMAN CRUZ | P O BOX 473 | | | | YAUCO | PR | 00698 | |
| 697489 | LILLIAM H MANGUAL MARTINEZ | Address on file | | | | | | | |
| 697490 | LILLIAM H NORAT DAVID | Address on file | | | | | | | |
| 697491 | LILLIAM HADDOCK CORUJO | URB VILLA ROSA 11 | E 2 | | | GUAYAMA | PR | 00784 | |
| 697492 | LILLIAM HERNANDEZ CORTES | 146 BDA CARACOLES | | | | PEÑUELAS | PR | 00624 | |
| 267312 | LILLIAM HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 697493 | LILLIAM HERNANDEZ DIAZ | PO BOX 432 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2145 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697494 | LILLIAM HERNANDEZ FONSECA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 | |
| 267313 | LILLIAM HERNANDEZ LEBRON | Address on file | | | | | | | |
| 697495 | LILLIAM HERNANDEZ RIVERA | Address on file | | | | | | | |
| 697496 | LILLIAM HERNANDEZ RODRIGUEZ | URB SANTA ELENA | I 18 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 697498 | LILLIAM I ADORNO MARRERO | PO BOX 3016 | | | | VEGA ALTA | PR | 00692 | |
| 697499 | LILLIAM I ALVELO RIVERA | PARC 89 BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 267314 | LILLIAM I ANNABLE | Address on file | | | | | | | |
| 697500 | LILLIAM I BACHIER ROMAN | Address on file | | | | | | | |
| 267315 | LILLIAM I BAEZ CUEVAS | Address on file | | | | | | | |
| 267316 | LILLIAM I CABRERA DIAZ | Address on file | | | | | | | |
| 697501 | LILLIAM I CRUZ REYES | URB JARDINES | E 9 CALLE 2 | | | DORADO | PR | 00646 | |
| 267317 | LILLIAM I DIAZ PEREZ | Address on file | | | | | | | |
| 697502 | LILLIAM I FERNANDEZ RUIZ | PARQUES DE BONNEVILLE | EDIF 1 APT 2G | | | CAGUAS | PR | 00725 | |
| 267318 | LILLIAM I GOZALEZ VAZQUEZ | Address on file | | | | | | | |
| 697503 | LILLIAM I HERNANDEZ RIOS | ABRA LOS CABALLOS | PARC 398 | | | BARCELONETA | PR | 00617 | |
| 697504 | LILLIAM I IRIZARRY DONES | Address on file | | | | | | | |
| 697505 | LILLIAM I LEBRON APONTE | Address on file | | | | | | | |
| 697506 | LILLIAM I MALDONADO DEL VALLE | HC 1 BOX 17027 | | | | HUMACAO | PR | 00791 | |
| 697507 | LILLIAM I MERCED ANDINO | URB PARQUE FLAMINGO | 79 CALLE ZEUS | | | BAYAMON | PR | 00959 | |
| 697508 | LILLIAM I ORTIZ SANTOS | Address on file | | | | | | | |
| 697509 | LILLIAM I ORTIZ SANTOS | Address on file | | | | | | | |
| 697510 | LILLIAM I PEREZ VALLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 697511 | LILLIAM I RAMOS FONTANEZ | COND DE DIEGO | 575 APT 310 | | | SAN JUAN | PR | 00924-3827 | |
| 267319 | LILLIAM I RIVERA NIEVES | Address on file | | | | | | | |
| 697512 | LILLIAM I RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 | |
| 697513 | LILLIAM I RIVERA VICENTE | PO BOX 166 | | | | CIDRA | PR | 00739 | |
| 267320 | LILLIAM I RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 697514 | LILLIAM I ROSARIO CAMACHO | Address on file | | | | | | | |
| 697515 | LILLIAM I SAEZ / VIAJES SELLAS | 8 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 267321 | LILLIAM I SANTIAGO | Address on file | | | | | | | |
| 697516 | LILLIAM I TORRES COLON | URB LAS MERCEDES | 83 CALLE 13 | | | SALINAS | PR | 00751 | |
| 267322 | LILLIAM I VARGAS ORTIZ | Address on file | | | | | | | |
| 267323 | LILLIAM I. BAEZ CUEVAS | Address on file | | | | | | | |
| 267324 | LILLIAM I. CORTIJO RIVERA | Address on file | | | | | | | |
| 267325 | LILLIAM I. MORRIS CARABALLO | Address on file | | | | | | | |
| 267326 | LILLIAM I. NIEVES ROSARIO | Address on file | | | | | | | |
| 267327 | LILLIAM I. VILLEGA GONZALEZ | Address on file | | | | | | | |
| 267328 | LILLIAM I.RIVERA SANTIAGO | Address on file | | | | | | | |
| 697518 | LILLIAM IRIZARRY | HC 01 BOX 1991 | | | | BOQUERON | PR | 00622-9706 | |
| 697519 | LILLIAM IRIZARRY GARCIA | Address on file | | | | | | | |
| 267329 | LILLIAM IVETTE GONZALEZ ROMAN | Address on file | | | | | | | |
| 267330 | LILLIAM IVETTE SANTIAGO ROLON | Address on file | | | | | | | |
| 697520 | LILLIAM J DELGADO CARDONA | URB VILLA MARIA | G1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 267331 | LILLIAM J GARCIA GUTIERREZ | Address on file | | | | | | | |
| 267332 | LILLIAM J JIMENEZ VALENTIN | Address on file | | | | | | | |
| 267333 | LILLIAM J JUSINO RAMIREZ | Address on file | | | | | | | |
| 267334 | LILLIAM J LLERAS SOTO | Address on file | | | | | | | |
| 697521 | LILLIAM J QUILES COLON | PO BOX 1780 | | | | OROCOVIS | PR | 00720 | |
| 267335 | LILLIAM J QUINONES SOLANO | Address on file | | | | | | | |
| 697522 | LILLIAM J RODRIGUEZ ROSADO | ALTURAS DE FLAMBOYAN | J 6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 846398 | LILLIAM J RUIZ GONZALEZ | EXT VILLA LOS SANTOS II | 217 CALLE ZAFIRO | | | ARECIBO | PR | 00612-3073 | |
| 267336 | LILLIAM J RUIZ GONZALEZ | Address on file | | | | | | | |
| 267338 | LILLIAM J TORRES GONZALEZ | Address on file | | | | | | | |
| 697523 | LILLIAM J VALCARCEL NAVARRO | Address on file | | | | | | | |
| 697524 | LILLIAM J VALCARCEL TRT ANNIE NUNIN | GUADALUPE | COND MAR DE ISLA VERDE | 7185 CARR 187 3G | | CAROLINA | PR | 00979-7001 | |
| 267339 | LILLIAM J VALLE BECERRA | Address on file | | | | | | | |
| 846399 | LILLIAM J VEGA ACEVEDO | PO BOX 1135 | | | | BAJADERO | PR | 00616 | |
| 267340 | LILLIAM JIMENEZ NAVEDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697525 | LILLIAM JIMENEZ SIERRA | BO JAGUAS | SECTOR STA CLARA CALLE 7 | | | CIALES | PR | 00638 | |
| 697526 | LILLIAM JIMENEZ SIERRA | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 267341 | LILLIAM K. TONOS HERNANDEZ | Address on file | | | | | | | |
| 697527 | LILLIAM L GARCIA GUZMAN | RIBERAS DEL RIO | A 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 846400 | LILLIAM L GARCIA VILLANUEVA | P O BOX 811 | | | | CEIBA | PR | 00735 | |
| 267342 | LILLIAM L PEREZ PADILLA | Address on file | | | | | | | |
| 267343 | LILLIAM L RIVERA SALERNA | Address on file | | | | | | | |
| 267344 | LILLIAM L SANCHEZ BENITEZ | Address on file | | | | | | | |
| 267345 | LILLIAM LA SANTA FIGUEROA | Address on file | | | | | | | |
| 697528 | LILLIAM LABOY VELEZ | URB ESTANCIAS DE YAUCO | J 17 CALLE ALEJANDRINO | | | YAUCO | PR | 00698 | |
| 267346 | LILLIAM LAMBERTY | Address on file | | | | | | | |
| 697529 | LILLIAM LIZARDI O'NEILL | 201 BOULEVARD DEL VALLE | | | | SAN JUAN | PR | 00901 | |
| 697530 | LILLIAM LIZARDI O'NEILL | JARD METROPOLISIS 2 APT I-D | | | | SAN JUAN | PR | 00927 | |
| 267347 | LILLIAM LIZARDI O'NEILL | Address on file | | | | | | | |
| 267348 | LILLIAM LOPEZ FELIX | Address on file | | | | | | | |
| 697532 | LILLIAM LUGO TORRES | P O BOX 1953 | | | | YAUCO | PR | 00698 | |
| 697533 | LILLIAM LUGO TORRES | URB ALTURAS DE FRENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 697531 | LILLIAM LUGO TORRES | Address on file | | | | | | | |
| 697534 | LILLIAM M ALVAREZ ORTIZ | Address on file | | | | | | | |
| 697535 | LILLIAM M APONTE ROSA | PMB 2400 SUITE 136 | | | | TOA BAJA | PR | 00951 | |
| 267349 | LILLIAM M AULET BERRIOS | Address on file | | | | | | | |
| 697398 | LILLIAM M BACOT FABRE | COND TORRELINDA | 85 APT MAYAGUEZ 706 | | | SAN JUAN | PR | 00917 | |
| 697536 | LILLIAM M BORREN / LILYS SCHOOL SUPPLY | P O BOX 972 | | | | GUANICA | PR | 00653 | |
| 267350 | LILLIAM M BURGOS RIVERA | Address on file | | | | | | | |
| 697537 | LILLIAM M CENTENO GERENA | PO BOX 731 | | | | GARROCHALES | PR | 00652 | |
| 267351 | LILLIAM M FAJARDO TRABANCO | Address on file | | | | | | | |
| 267352 | LILLIAM M FELICIANO MEDINA | Address on file | | | | | | | |
| 267353 | LILLIAM M FELICIANO SOLERO | Address on file | | | | | | | |
| 697539 | LILLIAM M GONZALEZ COLON | URB SAN ANTONIO | E 7 | | | COAMO | PR | 00769 | |
| 697538 | LILLIAM M GONZALEZ COLON | Address on file | | | | | | | |
| 697540 | LILLIAM M GONZALEZ TORRES | P O BOX 269 | | | | SALINA | PR | 00751 | |
| 267354 | LILLIAM M HERNANDEZ PADIN | Address on file | | | | | | | |
| 697541 | LILLIAM M IRIZARRY PEREZ | H 5 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 697542 | LILLIAM M JIRAU LAMBOY | SAN RAFAEL STATES | CASA 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 697543 | LILLIAM M LUGO RAMIREZ | Address on file | | | | | | | |
| 697544 | LILLIAM M MACHIN MELENDEZ | P O BOX 19 | | | | CANOVANAS | PR | 00729 | |
| 267355 | LILLIAM M MACHIN MELENDEZ | Address on file | | | | | | | |
| 697545 | LILLIAM M MALAVE ALVARADO | VILLA MADRID | K 26 CALLE 7 | | | COAMO | PR | 00769 | |
| 846401 | LILLIAM M MARQUEZ NERIS | URB SAN BENITO | D14 CALLE 3 | | | PATILLAS | PR | 00723-2704 | |
| 697546 | LILLIAM M RODRIGUEZ GONZALEZ | RES ROBERTO CLEMENTE | BOX 16055 | | | CAROLINA | PR | 00984 | |
| 267356 | LILLIAM M RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 267357 | LILLIAM M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 697547 | LILLIAM M. GALAN DIAZ | VILLA OLIMPICA | 586 CALLE BONDAD | | | RIO PIEDRAS | PR | 00924 | |
| 267358 | LILLIAM M. SANTOS ORTIZ | Address on file | | | | | | | |
| 697548 | LILLIAM MAISONET MEDINA | Address on file | | | | | | | |
| 267359 | LILLIAM MALAVE TORRES | Address on file | | | | | | | |
| 267360 | LILLIAM MALDONADO CORDERO | Address on file | | | | | | | |
| 697549 | LILLIAM MALDONADO ORTIZ | URB VILLA CRISTINA | F 3 CALLE 6 | | | COAMO | PR | 00769 | |
| 697550 | LILLIAM MALDONADO PINEDA | URB VISTA BELLA H-1 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 697551 | LILLIAM MALDONADO RIVERA | URB LA HACIENDA | 34 CALLE B | | | COMERIO | PR | 00782 | |
| 697552 | LILLIAM MALDONADO RODRIGUEZ | P O BOX 155 | | | | PENUELAS | PR | 00624 | |
| 697553 | LILLIAM MALDONADO TORRES | TOA ALTA HGTS | I 13 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 267361 | LILLIAM MANGUAL SOTO KEVIN J. BAEZ MANGU | Address on file | | | | | | | |
| 697554 | LILLIAM MARCANO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 267362 | LILLIAM MARGARITA ROMAN HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846402 | LILLIAM MARRERO GONZALEZ | RIVERSIDE PARK | F-18 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 267363 | LILLIAM MARTIN TORRELLAS | Address on file | | | | | | | |
| 697555 | LILLIAM MARTINEZ ICASIO | BO ARENALES ABAJA | 2993 CALLE ADORACION | | | ISABELA | PR | 00662 | |
| 697556 | LILLIAM MARTINEZ LOPEZ | ARENALES BAJOS | BZN 21 108-A | | | ISABELA | PR | 00662 | |
| 697557 | LILLIAM MARTINEZ RIVERA | RIO LAJAS | HC 80 BOX 8808 | | | DORADO | PR | 00646 | |
| 697558 | LILLIAM MATOS ROBLES | Address on file | | | | | | | |
| 697559 | LILLIAM MATOS ROMAN | DOS PINOS TOWNHOUSES | A 18 CALLE TERUEL | | | SAN JUAN | PR | 00907 | |
| 846403 | LILLIAM MEDINA ACEVEDO | PMB 167 | URB MARIANI | | | PONCE | PR | 00717-0211 | |
| 697560 | LILLIAM MEDINA VELAZQUEZ | BO MANSIONES I | CARR 183 KM 20 | | | LAS PIEDRAS | PR | 00771 | |
| 697561 | LILLIAM MEKENDEZ RIVERA | PARCELAS AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 267364 | LILLIAM MELENDEZ GUZMAN | Address on file | | | | | | | |
| 697562 | LILLIAM MENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 697563 | LILLIAM MENDEZ | VILLA DEL CARMEN | E 3 CALLE 4 | | | GURABO | PR | 00693 | |
| 697564 | LILLIAM MENDEZ MENDEZ | Address on file | | | | | | | |
| 697565 | LILLIAM MENDOZA TORO | URB ROOSEVELT | 376 AVE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 697566 | LILLIAM MERCADO CRUZ | COND QUINTANA VALLE | 112 CALLE ACUARELA BOX 128 | | | GUAYNABO | PR | 00969 | |
| 267365 | LILLIAM MERCADO GONZALEZ | Address on file | | | | | | | |
| 697567 | LILLIAM MERCADO HERNANDEZ | P O BOX 7457 | | | | UTUADO | PR | 00641 | |
| 697568 | LILLIAM MERCADO PADILLA | SAN ROMUALDO | 168 CALLE M | | | HORMIGUERO | PR | 00660 | |
| 697569 | LILLIAM MERCADO TORRES | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 697570 | LILLIAM MILAGROS ROSA | 52 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 267366 | LILLIAM MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 267367 | LILLIAM MOLINA ESTRELLA | Address on file | | | | | | | |
| 697571 | LILLIAM MONGE CABRERA | BOX 43002 SUITE 340 | | | | RIO GRANDE | PR | 00745 | |
| 697572 | LILLIAM MONTALVO | 44 AVE BETANCES | | | | PONCE | PR | 00731 | |
| 267368 | LILLIAM MONTES ROSARIO | Address on file | | | | | | | |
| 267369 | LILLIAM MORALES CARABALLO | Address on file | | | | | | | |
| 267370 | LILLIAM MORALES CHARLES | Address on file | | | | | | | |
| 697573 | LILLIAM MORALES CLASS | 313 CARR 864 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| 697574 | LILLIAM MORALES DIAZ | Address on file | | | | | | | |
| 697575 | LILLIAM MORALES LABOY | Address on file | | | | | | | |
| 697576 | LILLIAM MORALES NATER | Address on file | | | | | | | |
| 697577 | LILLIAM MORENO CARLO | URB RIO CRISTAL | 834 JULIO BALAEZ | | | MAYAGUEZ | PR | 00680-1919 | |
| 846404 | LILLIAM MORENO ROSADO | HC 58 BOX 9488-6 | | | | AGUADA | PR | 00602-9706 | |
| 267372 | LILLIAM MUNOZ CRUZ | Address on file | | | | | | | |
| 267373 | LILLIAM N MALDONADO ZAYAS | Address on file | | | | | | | |
| 697578 | LILLIAM N NAVEDO CLAUDIO | URB IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 697579 | LILLIAM N OSORIO OSORIO | URB BUCARE | 18 DIAMANTE | | | GUAYNABO | PR | 00969 | |
| 267374 | LILLIAM N PEREZ RIVERA/EDGAR HERNANDEZ | Address on file | | | | | | | |
| 697580 | LILLIAM NATAL DIAZ | Address on file | | | | | | | |
| 697581 | LILLIAM NAZARIO SOTO | P O BOX 125 | | | | COAMO | PR | 00769 | |
| 267375 | LILLIAM NIEVES GONZALEZ | Address on file | | | | | | | |
| 267376 | LILLIAM O SANTIAGO REYES | Address on file | | | | | | | |
| 267377 | LILLIAM O. SANTIAGO REYES | Address on file | | | | | | | |
| 697582 | LILLIAM OCASIO CARRASQUILLO | Address on file | | | | | | | |
| 697583 | LILLIAM OCASIO VELAZQUEZ | Address on file | | | | | | | |
| 697584 | LILLIAM OLIVELLA BENIAMINO | Address on file | | | | | | | |
| 267379 | LILLIAM OLIVENCIA SOJO | Address on file | | | | | | | |
| 697585 | LILLIAM OLIVENCIA SOJO | Address on file | | | | | | | |
| 697586 | LILLIAM ORTIZ | Address on file | | | | | | | |
| 267380 | LILLIAM ORTIZ COLON | Address on file | | | | | | | |
| 267381 | LILLIAM ORTIZ DELGADO | Address on file | | | | | | | |
| 697587 | LILLIAM ORTIZ DIAZ | BO SAN JOSE | PARC 124-A | | | TOA BAJA | PR | 00949 | |
| 267382 | LILLIAM ORTIZ GALARZA | Address on file | | | | | | | |
| 267383 | LILLIAM ORTIZ GONZALEZ | Address on file | | | | | | | |
| 267384 | LILLIAM ORTIZ MEDINA | Address on file | | | | | | | |
| 846405 | LILLIAM ORTIZ NIEVES | URB ALTS DE RIO GRANDE | L 222 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267385 | LILLIAM ORTIZ OJEDA | Address on file | | | | | | | |
| 697588 | LILLIAM ORTIZ SUAREZ | CIUDAD DEL LAGO | BOX 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 697589 | LILLIAM OSORIO VELAZQUEZ | Address on file | | | | | | | |
| 267387 | LILLIAM PACHECO Y CARLOTA GONZALEZ | Address on file | | | | | | | |
| 697590 | LILLIAM PAGAN CASTILLO | Address on file | | | | | | | |
| 267388 | LILLIAM PAGAN CASTILLO | Address on file | | | | | | | |
| 697591 | LILLIAM PANETO SOTO | HC 37 BOX 6039 | | | | GUANICA | PR | 00653 | |
| 697592 | LILLIAM PEDRAZA OLMEDA | HC 4 BOX 45682 | | | | CAGUAS | PR | 00725-9615 | |
| 697593 | LILLIAM PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 697594 | LILLIAM PEREZ IRIZARRY | 163 PASAJE ARROYO | | | | MAYAGUEZ | PR | 00681 | |
| 697595 | LILLIAM PEREZ MORALES | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 697596 | LILLIAM PEREZ SANTANA | URB SIERRA BAYAMON | 13 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 697597 | LILLIAM PUJOLS GOMEZ | VILLA KENNEDY | EDIF 34 APT 521 | | | SAN JUAN | PR | 00915 | |
| 697598 | LILLIAM QUILES MARIANI | PO BOX 21742 | | | | SAN JUAN | PR | 00931-1742 | |
| 697599 | LILLIAM QUILES ORAMA | LAS MONJAS | 83 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 267389 | LILLIAM QUINONEZ REYES | Address on file | | | | | | | |
| 267390 | LILLIAM R PEREZ BERMUDEZ | Address on file | | | | | | | |
| 267391 | LILLIAM R PINTADO SOSA | Address on file | | | | | | | |
| 697600 | LILLIAM R RODRIGUEZ VELEZ | 53 COLL Y TOSTE | | | | MAYAGUEZ | PR | 00680 | |
| 697601 | LILLIAM R TORRES DIAZ | Address on file | | | | | | | |
| 267392 | LILLIAM RAMOS LAGUNA | Address on file | | | | | | | |
| 267393 | LILLIAM RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 697602 | LILLIAM RAMOS ROMERO | RES. LAS CASAS EDIF 22 APTO 138 | | | | SAN JUAN | PR | 00915 | |
| 267394 | LILLIAM RAMOS TRABAL | Address on file | | | | | | | |
| 267395 | LILLIAM REYES NIEVES | Address on file | | | | | | | |
| 697603 | LILLIAM RIOS CAMACHO | URB VILLAS DEL CARMEN | BB 10 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 267396 | LILLIAM RIOS CAMANO | Address on file | | | | | | | |
| 697604 | LILLIAM RIOS DAVILA | P O BOX 6645 | MARINA STATION | | | MAYAGUEZ | PR | 00681 6645 | |
| 267397 | LILLIAM RIOS SANTANA | Address on file | | | | | | | |
| 697605 | LILLIAM RIVERA | P O BOX 10501 | | | | PONCE | PR | 00732-0501 | |
| 267398 | LILLIAM RIVERA | Address on file | | | | | | | |
| 697606 | LILLIAM RIVERA ALBINO | PO BOX 560751 | | | | GUAYANILLA | PR | 00656 | |
| 697607 | LILLIAM RIVERA BERRIOS | Address on file | | | | | | | |
| 697608 | LILLIAM RIVERA CALDERON | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 267399 | LILLIAM RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 267400 | LILLIAM RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 697609 | LILLIAM RIVERA COLON | EXT VALLE ALTO | 1836 CALLE LLANURA | | | PONCE | PR | 00730-4144 | |
| 697610 | LILLIAM RIVERA CONTRERAS | PO BOX 34433 | | | | FORT BUCHANAN | PR | 00934 | |
| 697611 | LILLIAM RIVERA CRUZ | 6TA SECCION LEVITTOWN | EH 23 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 697613 | LILLIAM RIVERA FREYTES | Address on file | | | | | | | |
| 697612 | LILLIAM RIVERA FREYTES | Address on file | | | | | | | |
| 697614 | LILLIAM RIVERA HERNANDEZ | URB. JARDINES DEL CARIBE | B11 CALLE 2 JARD DEL CARIBE | | | CAYEY | PR | 00736 | |
| 697615 | LILLIAM RIVERA LAUREANO | LOMAS VERDES | F21 CALLE ABETO URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 267401 | LILLIAM RIVERA ORTEGA | Address on file | | | | | | | |
| 1256636 | LILLIAM RIVERA ORTEGA | Address on file | | | | | | | |
| 697616 | LILLIAM RIVERA RABASSA | ARECIBO GARDENS 65 | | | | ARECIBO | PR | 00612 | |
| 267402 | LILLIAM RIVERA RIVERA | Address on file | | | | | | | |
| 697617 | LILLIAM RIVERA RIVERA | Address on file | | | | | | | |
| 697618 | LILLIAM RIVERA RODRIGUEZ | URB LA TUNA | | | | BARCELONETA | PR | 00617 | |
| 267403 | LILLIAM RIVERA ROMAN | Address on file | | | | | | | |
| 697619 | LILLIAM RIVERA TROCHE | PARCELA BETANCES | CARR 101 BZN 18 | | | CABO ROJO | PR | 00623 | |
| 697620 | LILLIAM RIVERA TRUJILLO | 8757 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 846406 | LILLIAM RIVERA VELEZ | PO BOX 1018 | | | | HORMIGUEROS | PR | 00660-1018 | |
| 267404 | LILLIAM RODRIGUEZ | Address on file | | | | | | | |
| 697621 | LILLIAM RODRIGUEZ | Address on file | | | | | | | |
| 267405 | LILLIAM RODRIGUEZ AREIZAGA | Address on file | | | | | | | |
| 267406 | LILLIAM RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 697622 | LILLIAM RODRIGUEZ DIAZ | BOX 456 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697623 | LILLIAM RODRIGUEZ DOMINGUEZ | HC 2 BOX 16250 | | | | ARECIBO | PR | 00612 | |
| 267407 | LILLIAM RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 697624 | LILLIAM RODRIGUEZ MALDONADO | HC 1 BOX 6805 | | | | GUAYANILLA | PR | 00656 | |
| 267408 | LILLIAM RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 267409 | LILLIAM RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 267410 | LILLIAM RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 267411 | LILLIAM RODRIGUEZ PINA | Address on file | | | | | | | |
| 697625 | LILLIAM RODRIGUEZ PIZARRO | URB EL PLANTIO | A 144 CALLE MAJAGUA | | | TOA BAJA | PR | 00949 | |
| 697626 | LILLIAM RODRIGUEZ RAMOS | BO BALDORIOTY | 6 CALLE A 1 | | | PONCE | PR | 00731 | |
| 267412 | LILLIAM RODRIGUEZ RAPPA | Address on file | | | | | | | |
| 697627 | LILLIAM RODRIGUEZ RIVERA | PO BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| 267413 | LILLIAM RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 267414 | LILLIAM RODRIGUEZ TORRES | Address on file | | | | | | | |
| 697628 | LILLIAM ROLDAN HERNANDEZ | HC 2 BOX 20725 | | | | AGUADILLA | PR | 00603 | |
| 267415 | LILLIAM ROSARIO CAMACHO | Address on file | | | | | | | |
| 846407 | LILLIAM ROSARIO OLIVIERI | HC 1 BOX 6122 | | | | AIBONITO | PR | 00705 | |
| 697630 | LILLIAM RUIZ RAMIREZ | PMB B 30 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 697631 | LILLIAM RUIZ RAMIREZ | VILLA CAPRI | 1105 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 697632 | LILLIAM S ROMAN ROLDAN | URB BONNEVILLE HTS | 38 CALLE AIBONITO | | | CAGUAS | PR | 00725 | |
| 267416 | LILLIAM SALAS SANTIAGO | Address on file | | | | | | | |
| 697633 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 267417 | LILLIAM SANCHEZ MONGE | Address on file | | | | | | | |
| 697634 | LILLIAM SANCHEZ ORTIZ | C/O DIV CONCILIACION (00-116) | | | | SAN JUAN | PR | 00902-4140 | |
| 697635 | LILLIAM SANCHEZ ORTIZ | PARK GARDEN | 514 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 267418 | LILLIAM SANCHEZ PEREZ | Address on file | | | | | | | |
| 697636 | LILLIAM SANCHEZ RAMOS | P O BOX 4469 | | | | MAYAGUEZ | PR | 00681 | |
| 267419 | LILLIAM SANCHEZ RAMOS | Address on file | | | | | | | |
| 697637 | LILLIAM SANCHEZ SANCHEZ | HC 01 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 697639 | LILLIAM SANJURJO | Address on file | | | | | | | |
| 697638 | LILLIAM SANJURJO | Address on file | | | | | | | |
| 267420 | LILLIAM SANTANA BAEZ | Address on file | | | | | | | |
| 697640 | LILLIAM SANTANA CHEVERRE | VILLAS DE LOIZA | H 25 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 846408 | LILLIAM SANTANA FLORES | URB LAS LEANDRAS | L20 CALLE 15 | | | HUMACAO | PR | 00791-3039 | |
| 697641 | LILLIAM SANTANA ROSARIO | RES EL FLAMBOYAN | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 697642 | LILLIAM SANTIAGO RIVAS | URB PALACIOS DEL RIO | BOX 531 L 10 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| 267421 | LILLIAM SANTOS BERRIOS | Address on file | | | | | | | |
| 697643 | LILLIAM SANTOS MARTINEZ | RES VILLA ESPERANZA | EDIF 19 APT 277 | | | SAN JUAN | PR | 00926 | |
| 697644 | LILLIAM SANTOS MENDOZA | URB MORA 1145 | CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 267422 | LILLIAM SEGARRA IRIZARRY | Address on file | | | | | | | |
| 267423 | LILLIAM SERRANO CHEVALIER | Address on file | | | | | | | |
| 267424 | LILLIAM SERRANO TRABAL | Address on file | | | | | | | |
| 267425 | LILLIAM SNOW | Address on file | | | | | | | |
| 697645 | LILLIAM SOTO FERNANDEZ | RIO LAJAS | PARC 119-D | | | DORADO | PR | 00646 | |
| 697646 | LILLIAM T RODRIGUEZ MATEO | Address on file | | | | | | | |
| 267426 | LILLIAM TAPIA SOLIS | Address on file | | | | | | | |
| 267427 | LILLIAM TORES MARIN | Address on file | | | | | | | |
| 697647 | LILLIAM TORRES | HC 02 BOX 7071 | | | | ADJUNTAS | PR | 00601 | |
| 846409 | LILLIAM TORRES ALEMAN | 1200 CARR 849 APT 112 | | | | SAN JUAN | PR | 00924-4565 | |
| 697648 | LILLIAM TORRES ALEMAN | COND VISTA VERDE APT 112 | | | | SAN JUAN | PR | 00924 | |
| 697649 | LILLIAM TORRES CRUZ | URB BRISAS DEL PRADO | 1840 C ALLE GAVIOTA | | | SANTA ISABEL | PR | 00757 | |
| 697650 | LILLIAM TORRES GONZALEZ | JARDINES NUEVA PUERTA DE S J | 15 CALLE SICILIA APTO 306 | | | SAN JUAN | PR | 00923 | |
| 697651 | LILLIAM TORRES IRIZARRY | P O BOX 561282 | | | | GUAYANILLA | PR | 00656 | |
| 267428 | LILLIAM TORRES MARTORELL | Address on file | | | | | | | |
| 267429 | LILLIAM TORRES NATAL | Address on file | | | | | | | |
| 697652 | LILLIAM TORRES NEVAREZ | PO BOX 1200 | | | | COROZAL | PR | 00783 | |
| 697653 | LILLIAM TORRES RAMOS | BDA POLVORIN | 84 CALLE 15 | | | CAYEY | PR | 00736 | |
| 267430 | LILLIAM TORRES SANTIAGO | Address on file | | | | | | | |
| 267431 | LILLIAM TORRES SEGARRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2150 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697654 | LILLIAM TORRES SOTO | Address on file | | | | | | | |
| 267432 | LILLIAM TORRES VALENTIN | Address on file | | | | | | | |
| 697655 | LILLIAM V ALFONSO LOPEZ | SANTA CLARA | Q34 CALLE EMAJAGUA URB SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 267433 | LILLIAM V DIAZ ROSADO | Address on file | | | | | | | |
| 697656 | LILLIAM VALENTIN ROLDAN | Address on file | | | | | | | |
| 697657 | LILLIAM VALLE TORRES | PO BOX 414 | | | | ARECIBO | PR | 00612 | |
| 846410 | LILLIAM VARGAS ALDARONDO | PO BOX 4351 | | | | AGUADILLA | PR | 00605-4351 | |
| 697658 | LILLIAM VARGAS VARGAS | Address on file | | | | | | | |
| 697659 | LILLIAM VAZQUEZ | CALL BOX 5005 PMB 004 | | | | YAUCO | PR | 00698-9615 | |
| 267434 | LILLIAM VAZQUEZ CRUZ | Address on file | | | | | | | |
| 697660 | LILLIAM VAZQUEZ MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 267435 | LILLIAM VEGA LASSUS | Address on file | | | | | | | |
| 697661 | LILLIAM VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 697662 | LILLIAM VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 267436 | LILLIAM VELEZ VALLE | Address on file | | | | | | | |
| 697663 | LILLIAM VENTADEZ DIAZ | CALLE GAUTIER BENITEZ ED 33 | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 697664 | LILLIAM VIALIZ VELAZQUEZ | URB DOS RIOS | N 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 697665 | LILLIAM VILARO TORRES | 1RA SECCION LEVITTOWN | 1670 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 697666 | LILLIAM VILLA MALAVE | URB BELMONTE | 68 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 267437 | LILLIAM VILLANUEVA ROSA | Address on file | | | | | | | |
| 697667 | LILLIAM VILLEGAS MORALES | PO BOX 377 | | | | NARANJITO | PR | 00719 | |
| 697668 | LILLIAM VIRUET RIVERA | Address on file | | | | | | | |
| 697669 | LILLIAM Y MALDONADO SOTO | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 | |
| 697670 | LILLIAM Y NAZARIO | APARTADO 242 | | | | GUAYNABO | PR | 00970 | |
| 267438 | LILLIAN A. RIVERA GONZALEZ | Address on file | | | | | | | |
| 697671 | LILLIAN ACEVEDO OCASIO | COND EL JARDIN J7 | 10B AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4408 | |
| 697672 | LILLIAN ALBITE VELEZ | EL VEDADO | 422 BONAFOUX | | | SAN JUAN | PR | 00918 | |
| 846411 | LILLIAN ALGARIN ORTIZ | HC 3 BOX 6547 | | | | HUMACAO | PR | 00791-9518 | |
| 697674 | LILLIAN ARIZMENDI VARGAS | BDA ESPERANZA | 23 CALLE E | | | GUANICA | PR | 00653 | |
| 697675 | LILLIAN AVILES PAGAN | Address on file | | | | | | | |
| 697676 | LILLIAN BATIZ CARTAGENA | PLAYA PONCE | 47 CALLE ALFONSO XII | | | PONCE | PR | 00716 | |
| 267439 | LILLIAN BAYRON FERREIRA | Address on file | | | | | | | |
| 267440 | LILLIAN BAYRON FERREIRA | Address on file | | | | | | | |
| 267441 | LILLIAN BEANCOURT COLON | Address on file | | | | | | | |
| 697677 | LILLIAN BLASSINI RODRIGUEZ | Address on file | | | | | | | |
| 267442 | LILLIAN CAMPOS RIVERA | Address on file | | | | | | | |
| 697678 | LILLIAN CARDONA GONZALEZ | PO BOX 1219 | | | | MOCA | PR | 00676 | |
| 267443 | LILLIAN CEDENO CESTERO | Address on file | | | | | | | |
| 267444 | LILLIAN COLON | Address on file | | | | | | | |
| 697679 | LILLIAN COLON DIAZ | ROLLING HILLS | D 169 CALLE QUITO | | | CAROLINA | PR | 00987 | |
| 267445 | LILLIAN COLON TORRES | Address on file | | | | | | | |
| 697680 | LILLIAN CORCINO MARRERO | Address on file | | | | | | | |
| 697681 | LILLIAN CRUZ CINTRON | SANTA MONICA | B 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 697682 | LILLIAN CRUZ LOPEZ | P O BOX 845 | | | | CAROLINA | PR | 00986 | |
| 267446 | LILLIAN CRUZ Y MARIA D CRUZ | Address on file | | | | | | | |
| 697683 | LILLIAN D MERCADO RIOS | PMB 333 PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 | |
| 697684 | LILLIAN D RABRI COLON | BO CAIMITAL BAJO SOLAR 3 | CARR 7748 KM 0.7 | | | GUAYAMA | PR | 00784 | |
| 267447 | LILLIAN D RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 267448 | LILLIAN DE LOS SANTOS RAMOS | Address on file | | | | | | | |
| 697685 | LILLIAN DIAZ CARRION | Address on file | | | | | | | |
| 697686 | LILLIAN DIAZ COLON | URB VILLA SAN ANTON | G 12 CALLE FLORENTIN ROMAN | | | CAROLINA | PR | 00987 | |
| 846412 | LILLIAN DIAZ COLON | VILLA SAN ANTON | G12 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 697687 | LILLIAN DIAZ MARTIR | 173 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 267449 | LILLIAN DIAZ PEREZ | Address on file | | | | | | | |
| 267450 | LILLIAN E ACEVEDO MALDONADO | Address on file | | | | | | | |
| 697688 | LILLIAN E BERRIOS LOPEZ | Address on file | | | | | | | |
| 697690 | LILLIAN E BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 267451 | LILLIAN E CRUZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697691 | LILLIAN E CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 267452 | LILLIAN E FALERO RIVERA | Address on file | | | | | | | |
| 846413 | LILLIAN E LOPEZ CRUZ | BO TABLONAL | PO BOX 1631 | | | AGUADA | PR | 00602-1631 | |
| 697692 | LILLIAN E RIVERA | RR 4 BOX 17511 | | | | TOA ALTA | PR | 00953 | |
| 697693 | LILLIAN E RODRIGUEZ DIAZ | P O BOX 19613 | | | | SAN JUAN | PR | 00910-1613 | |
| 267453 | LILLIAN E TORRES MONTERO | Address on file | | | | | | | |
| 267454 | LILLIAN E TORRES MONTERO | Address on file | | | | | | | |
| 267455 | LILLIAN EMMANUELLI SURO | Address on file | | | | | | | |
| 267456 | LILLIAN ESTHER RODRIGUEZ RIVERA | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 267457 | LILLIAN FERNANDEZ LEON | Address on file | | | | | | | |
| 697694 | LILLIAN FIGUEROA MORALES | HC 764 BOX 6450 | | | | PATILLAS | PR | 00723 | |
| 267458 | LILLIAN FIGUEROA MUNOZ | Address on file | | | | | | | |
| 697695 | LILLIAN FIGUEROA RODRIGUEZ | HC 2 BOX 6289 | | | | ADJUNTAS | PR | 00601 | |
| 697696 | LILLIAN FIGUEROA VEGA | Address on file | | | | | | | |
| 846414 | LILLIAN FLORES MORALES | PO BOX 436 | | | | PATILLAS | PR | 00723-0436 | |
| 267459 | LILLIAN FONSECA DE JESUS | Address on file | | | | | | | |
| 697697 | LILLIAN GOMEZ VICENTE | URB COUNTRY CLUB | MZ 28 CALLE 438 | | | CAROLINA | PR | 00982 | |
| 697698 | LILLIAN GONZALEZ DE ARABIA | URB SANTA MARIA 1916 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 697699 | LILLIAN GONZALEZ GOMEZ | Address on file | | | | | | | |
| 2152208 | LILLIAN GUZMAN | BROMELIA #34PARQUE DE BUCARE | | | | GUAYNABO | PR | 00969 | |
| 267460 | LILLIAN H PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 697700 | LILLIAN HERNANDEZ CAMPOS | HC 04 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 | |
| 697701 | LILLIAN HERNANDEZ REY | JARDINES LA SIERRA | 5 RAMON MEDINA | | | MOCA | PR | 00676 | |
| 267461 | LILLIAN I ORTIZ SANCHEZ | Address on file | | | | | | | |
| 267462 | LILLIAN I RIVERA LOPEZ | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 267463 | LILLIAN I RIVERA LOPEZ | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| 267464 | LILLIAN I RIVERA LOPEZ | JOSÉ G. PÉREZ ORTIZ | GONZÁLEZ CASTAÑER | CSP 128 F.D. ROOSEVELT AVE. | 2ND FLOOR | SAN JUAN | PR | 00918-2409 | |
| 267465 | LILLIAN I RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 267466 | LILLIAN I TAPIA ROLON | Address on file | | | | | | | |
| 697702 | LILLIAN I TORRES RUIZ | HC 8 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 697703 | LILLIAN I VAZQUEZ | PO BOX 160 | | | | AGUADA | PR | 00607 | |
| 697704 | LILLIAN IRIZARRY MARTINEZ | URB LOS MAESTRO | 454 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 267467 | LILLIAN IVETTE GARCIA GONZALEZ | Address on file | | | | | | | |
| 267468 | LILLIAN J GUZMAN GALARZA | Address on file | | | | | | | |
| 267469 | LILLIAN J MORALES MARTINEZ | Address on file | | | | | | | |
| 697706 | LILLIAN J REYES VAZQUEZ | Address on file | | | | | | | |
| 697705 | LILLIAN J REYES VAZQUEZ | Address on file | | | | | | | |
| 697707 | LILLIAN J RULLAN DIAZ | PO BOX 296 | | | | VEGA ALTA | PR | 00692 | |
| 267470 | LILLIAN J. REYES VAZQUEZ | Address on file | | | | | | | |
| 697708 | LILLIAN L OQUENDO CAMPOS | COND PARQUE REAL APT 316 | | | | GUAYNABO | PR | 00969 | |
| 267471 | LILLIAN L RAMOS CEDENO | Address on file | | | | | | | |
| 697709 | LILLIAN L RAMOS SANCHEZ | EL PRADO | 108 CALLE JOSE ACEVEDO ALVAREZ | | | AGUADILLA | PR | 00603 | |
| 697710 | LILLIAN LEBRON LEBRON | JUNCAL CONTRACT STATION | P O BOX 2829 | | | SAN SEBASTIAN | PR | 00685 | |
| 267472 | LILLIAN LEBRON RIVERA | Address on file | | | | | | | |
| 697711 | LILLIAN LEWIS MARRACINO | EL ESCORIAL | S 5 8 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 697712 | LILLIAN LOPEZ AVILES | URB PONCE DE LEON | 274 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 267473 | LILLIAN LOPEZ CONCEPCION | Address on file | | | | | | | |
| 697713 | LILLIAN LOPEZ GONZALEZ | PO BOX 188 | | | | COTTO LAUREL | PR | 00780-0188 | |
| 697714 | LILLIAN M COLLAZO PEREZ | Address on file | | | | | | | |
| 267474 | LILLIAN M LARA | Address on file | | | | | | | |
| 846415 | LILLIAN M MERCADO RIVERA | 807 URB PRADO ALTO | | | | BARCELONETA | PR | 00617 | |
| 697715 | LILLIAN M PADRO REYES | COND MONTE NORTE | 531 A | | | SAN JUAN | PR | 00917 | |
| 697716 | LILLIAN M SANCHEZ MUNICH | Address on file | | | | | | | |
| 846416 | LILLIAN M TUA MENDEZ | PO BOX 1343 | | | | VEGA BAJA | PR | 00694-1343 | |
| 267475 | LILLIAN M. HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 267476 | LILLIAN MALDONADO PAGAN | Address on file | | | | | | | |
| 267477 | LILLIAN MALDONADO RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2152 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267478 | LILLIAN MANNERS SANDS | Address on file | | | | | | | |
| 267479 | LILLIAN MARIA MALDONADO | Address on file | | | | | | | |
| 697717 | LILLIAN MARTI DIAZ | URB VILLAS DE CASTRO | F 12 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 697718 | LILLIAN MARTINEZ DEV.CONSULTAN | 108 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 267480 | LILLIAN MELENDEZ ROMAN | Address on file | | | | | | | |
| 267481 | LILLIAN MENDEZ SANCHEZ | Address on file | | | | | | | |
| 267482 | LILLIAN MENDOZA ACEVEDO | Address on file | | | | | | | |
| 267483 | LILLIAN MERARY CANDELARIO DELGADO | Address on file | | | | | | | |
| 267484 | LILLIAN MERCADO SANTIAGO | Address on file | | | | | | | |
| 697720 | LILLIAN MIRANDA VELAZQUEZ | JARDINES DEL CARIBE | ZZ 12 CALLE 53 | | | PONCE | PR | 00728-2662 | |
| 2164074 | LILLIAN MOJICA RIVERA | HC-72 BOX 3954 | | | | NARANJITO | PR | 00719-9720 | |
| 2138290 | LILLIAN MOJICA RIVERA | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | | Naranjito | PR | 00719-9720 | |
| 697721 | LILLIAN MOLINA ROSADO | HC 01 BOX 6300 | | | | CANOVANAS | PR | 00729 | |
| 267485 | LILLIAN MONTALVO VAZQUEZ | Address on file | | | | | | | |
| 697722 | LILLIAN MORALES GARCIA | Address on file | | | | | | | |
| 697723 | LILLIAN MORALES RIVERA | TOAVILLE | 20 CALLE MARTE BOX 241 | | | TOA BAJA | PR | 00949 | |
| 267486 | LILLIAN MUNIZ VALERA | Address on file | | | | | | | |
| 267487 | LILLIAN MUNIZ VALERA | Address on file | | | | | | | |
| 697724 | LILLIAN N ROMAN VAZQUEZ | CLAUSELL | 37 CALLE 5 | | | PONCE | PR | 00731 | |
| 267488 | LILLIAN NEGRON & ANA DOMINGUEZ | Address on file | | | | | | | |
| 697725 | LILLIAN NEGRON OLIVO | Address on file | | | | | | | |
| 846417 | LILLIAN NEGRON SANTIAGO | URB VALLE ARAMANA | 26 CALLE POMARROSA | | | COROZAL | PR | 00783 | |
| 267489 | LILLIAN NIEVES CRUZ | Address on file | | | | | | | |
| 267490 | LILLIAN OCASIO RIOS | Address on file | | | | | | | |
| 267491 | LILLIAN ORTIZ | Address on file | | | | | | | |
| 267492 | LILLIAN ORTIZ | Address on file | | | | | | | |
| 697726 | LILLIAN OYOLA DEL VALLE | PO BOX 556 | | | | HUMACAO | PR | 00792 | |
| 697727 | LILLIAN PARRILLA DAVILA | URB ROSIVELLEI | 462 CALLE BARCELONA | | | CEIBA | PR | 00735 | |
| 267493 | LILLIAN PENALOZA | Address on file | | | | | | | |
| 697728 | LILLIAN PEREZ CRUZ | RR 1 BOX 14597 | | | | MANATI | PR | 00674 | |
| 267494 | LILLIAN PEREZ RIVERA | Address on file | | | | | | | |
| 267495 | LILLIAN PEREZ RIVERA | Address on file | | | | | | | |
| 267496 | LILLIAN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 267497 | LILLIAN PINTADO SOSA | Address on file | | | | | | | |
| 267498 | LILLIAN QUINTANA MUNIZ | Address on file | | | | | | | |
| 697729 | LILLIAN RAMIREZ VELEZ | RES MANUEL A PEREZ | EDIF D 24 APT 269 | | | SAN JUAN | PR | 00923 | |
| 267499 | LILLIAN RAMOS BAHAMUNDI | Address on file | | | | | | | |
| 267500 | LILLIAN RAMOS PEREZ | Address on file | | | | | | | |
| 267501 | LILLIAN REYES QUINONES | Address on file | | | | | | | |
| 267502 | LILLIAN RIOS PEREZ / DEPTO DE LA FAMILIA | Address on file | | | | | | | |
| 267503 | LILLIAN RIOS REYES | Address on file | | | | | | | |
| 697730 | LILLIAN RIVERA DE GONZALEZ | Address on file | | | | | | | |
| 267504 | LILLIAN RIVERA DE GONZALEZ | Address on file | | | | | | | |
| 697731 | LILLIAN RIVERA MENDEZ | 49 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 697732 | LILLIAN RIVERA RIVERA | URB VALLE VERDE | 70 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 697733 | LILLIAN RODRIGUEZ MIRANDA | URB TOA ALTA HEIGHTS | Q 37 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 697735 | LILLIAN RODRIGUEZ RIVERA | HC 5 BOX 56006 | | | | HATILLO | PR | 00659 | |
| 267505 | LILLIAN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 697734 | LILLIAN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 697737 | LILLIAN ROIG FLORES | ISLA VERDE MALL SUITE 217 | | | | CAROLINA | PR | 00979 | |
| 697736 | LILLIAN ROIG FLORES | URB MILAVILLE | 80 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 267506 | LILLIAN ROSADO ROCHE | Address on file | | | | | | | |
| 697738 | LILLIAN ROSADO ROSADO | URB EL TORITO | A-14 CALLE 2 | | | CAYEY | PR | 00734 | |
| 267507 | LILLIAN RUIZ VEGA | Address on file | | | | | | | |
| 267508 | LILLIAN S SULLIVAN SOTO | Address on file | | | | | | | |
| 267509 | LILLIAN SALVA RIVERA | Address on file | | | | | | | |
| 267510 | LILLIAN SANCHEZ PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267511 | LILLIAN SANTIAGO BATTISTINI | Address on file | | | | | | | |
| 267512 | LILLIAN SANTIAGO CORDOBA | Address on file | | | | | | | |
| 267513 | LILLIAN SANTOS MENDOZA | Address on file | | | | | | | |
| 697740 | LILLIAN SANTOS MONTES | VILLA DEL CARMEN | 775 CALLE SICILIA | | | PONCE | PR | 00716-2119 | |
| 267514 | LILLIAN SOTO CORDERO | Address on file | | | | | | | |
| 267515 | LILLIAN SOTO CORDERO | Address on file | | | | | | | |
| 267516 | LILLIAN SOTO MARENGO | Address on file | | | | | | | |
| 697741 | LILLIAN SOTO RUIZ | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 697742 | LILLIAN STUART CRESPO | 116 B RES LAS BRISAS | | | | JAYUYA | PR | 00664 | |
| 267517 | LILLIAN T COLLAZO | Address on file | | | | | | | |
| 697743 | LILLIAN T DE LA CRUZ TORRES | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 267518 | LILLIAN T ORAMA QUINONES | Address on file | | | | | | | |
| 697744 | LILLIAN T ROMAN IRIZARRY | Address on file | | | | | | | |
| 267519 | LILLIAN TIRADO GALINDEZ | Address on file | | | | | | | |
| 697746 | LILLIAN TORRES AGUIRRE | Address on file | | | | | | | |
| 697747 | LILLIAN TORRES FIGUEROA | COND RIVER PARK | APT 205 EDIF 1 | | | BAYAMON | PR | 00961-8636 | |
| 267520 | LILLIAN TORRES LUGO | Address on file | | | | | | | |
| 697748 | LILLIAN TORRES MALDONADO | P M B 280 | P O BOX 144035 | | | ARECIBO | PR | 00614 | |
| 267521 | LILLIAN TORRES MONTERO | Address on file | | | | | | | |
| 267522 | LILLIAN TORRES NARVAEZ | Address on file | | | | | | | |
| 697749 | LILLIAN TORRES OQUENDO | P O BOX 2254 | | | | JUNCOS | PR | 00777-2254 | |
| 697750 | LILLIAN TORRES TORRES | Address on file | | | | | | | |
| 697751 | LILLIAN VARELA DE RULLAN | ESTANCIAS DE YAUCO | K 19 TURQUESA | | | YAUCO | PR | 00698 | |
| 697752 | LILLIAN VARGAS BORALI | PO BOX 9022917 | | | | SAN JUAN | PR | 00902 2917 | |
| 267523 | LILLIAN VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 697754 | LILLIAN VELEZ CASTRO | HACIENDAS DE CANOVANAS | CALLE PELICANO BOX 604 | | | CANOVANAS | PR | 00729 | |
| 267524 | LILLIAN VENTURA FOX | Address on file | | | | | | | |
| 697755 | LILLIAN VERTICALS | SANTA JUANITA | H 12 CALLE VISALIAS | | | BAYAMON | PR | 00956 | |
| 697756 | LILLIAN VIRELLA RODRIGUEZ | Address on file | | | | | | | |
| 267525 | LILLIAN YERA SANTIAGO | Address on file | | | | | | | |
| 1634064 | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | Address on file | | | | | | | |
| 697758 | LILLIANA A CHAVARRY RIVERA | 59 QUINTANA DULCES LABIOS | | | | MAYAGUEZ | PR | 00680 | |
| 267526 | LILLIANA B PEREZ PAULINO | Address on file | | | | | | | |
| 697759 | LILLIANA E ALFONZO AGOSTO | 603 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 267527 | LILLIANA E ARCE ESCOBAR | Address on file | | | | | | | |
| 697760 | LILLIANA FIGUEROA | Address on file | | | | | | | |
| 697761 | LILLIANA FRANCO RIVERA | P O BOX 1770 | | | | ARECIBO | PR | 00613 | |
| 697762 | LILLIANA FRANCO RIVERA | PO BOX 293 | | | | GUAYAMA | PR | 00785 | |
| 267528 | LILLIANA FRANCO RIVERA | Address on file | | | | | | | |
| 267529 | LILLIANA GONZALEZ TORRES | Address on file | | | | | | | |
| 697764 | LILLIANA LANDRON SANDIN | Address on file | | | | | | | |
| 697765 | LILLIANA LOPEZ TROCHE | HC 3 BOX 12595 | | | | CAROLINA | PR | 00987 | |
| 697766 | LILLIANA M DE JESUS MORALES | HILL BROTHER NORTE | CALLE 15 41 | | | SAN JUAN | PR | 00924 | |
| 697767 | LILLIANA M JIMENEZ RIVERA | HC 1 BOX 2121 | | | | BARRANQUITAS | PR | 00794 | |
| 267530 | LILLIANA MANSO ALVAREZ | Address on file | | | | | | | |
| 267531 | LILLIANA MARIE PEREZ HERNANDEZ | Address on file | | | | | | | |
| 697768 | LILLIANA MARINA SOSA | BIEL 251 1ER PISO D | | | | BUENOS AIRES | AR | 01424 | |
| 697769 | LILLIANA MARRERO RIVERA | BOX 527 | | | | AIBONITO | PR | 00705 | |
| 697770 | LILLIANA MARTINEZ RAMOS | URB SANTA TERESITA | AZ 8 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 697771 | LILLIANA MILLER | HC 01 BOX 7656 | | | | CANOVANAS | PR | 00729 | |
| 697757 | LILLIANA MORALES CANCEL | URB LA MONSERRATE | K 10 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 267532 | LILLIANA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 697772 | LILLIANA MORELL Y BERGANTINOS | 2140 AVE LAS AMERICAS | | | | PONCE | PR | 00717-0750 | |
| 697773 | LILLIANA PEREZ SANTOS | EXT. SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 697774 | LILLIANA RAMOS COLLADO | URB VALPARAISO | E 24 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 697775 | LILLIANA RIOS MATOS | DOS PINOS TOWNHOUSE | A 18 CALLE TERRUEL | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2154 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267533 | LILLIANA RIOS MATOS | Address on file | | | | | | | |
| 697776 | LILLIANA RIVERA CINTRON | BO NUEVO 1 SECTOR LOS SOSTRE | | | | NARANJITO | PR | 00719-9626 | |
| 846418 | LILLIANA ROBLES MATTA | URB BRISAS DE CEIBA | 174 CALLE 7 | | | CEIBA | PR | 00735 | |
| 267534 | LILLIANA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 267535 | LILLIANA VILLANUEVA GARCIA | Address on file | | | | | | | |
| 697777 | LILLIANE D LOPEZ | Address on file | | | | | | | |
| 697778 | LILLIANE D LOPEZ | Address on file | | | | | | | |
| 267536 | LILLIANE M PILLOT RIVERA | Address on file | | | | | | | |
| 697779 | LILLIANETTE RIOS | P O BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 697780 | LILLIANNE FRACESCHI RODRIGUEZ | Address on file | | | | | | | |
| 267537 | LILLIANNE STEFFENS RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 267538 | LILLIBELL M GONZALEZ MONTERO | Address on file | | | | | | | |
| 267539 | LILLIBET FEBRES RODRIGUEZ | Address on file | | | | | | | |
| 697781 | LILLIBET FEBRES RODRIGUEZ | Address on file | | | | | | | |
| 267540 | LILLIBETH ARROYO MERCADO | Address on file | | | | | | | |
| 697782 | LILLIBETH CORREA GOMEZ | 314 RENWICK AVE | | | | SYRACUSE | NY | 0013210 | |
| 267541 | LILLIBETH GARAY MARTINEZ | Address on file | | | | | | | |
| 267542 | LILLIBETH LOPEZ TROCHE | Address on file | | | | | | | |
| 697783 | LILLIBETH MARTINEZ CHANG | HC 67 BOX 15637 | | | | BAYAMON | PR | 00956-9518 | |
| 697784 | LILLIBETH MERCUCCI ORTIZ | URB COSTA SUR | G E 76 | | | YAUCO | PR | 00698 | |
| 697785 | LILLIBETH RIVERA COLON | VISTA DEL RIO | 345 BOX 1258 | | | TRUJILLO ALTO | PR | 00976 | |
| 697786 | LILLIBETH RIVERA RIVERA | URB VILLA VICTORIA | Q24 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 697787 | LILLIBETH RODRIGUEZ COLON | A 2 URB JARD DEL CARIBE | | | | CAYEY | PR | 00736 | |
| 697788 | LILLIBETTE MIRANDA RIVERA | RODRIGUEZ OLMO | 26 CALLE J | | | ARECIBO | PR | 00612 | |
| 697789 | LILLIE A COLON MIRANDA | HC 02 BOX 3954 | | | | PENUELAS | PR | 00624 | |
| 697790 | LILLIE IVETTE RIVERA MELENDEZ | URB MONTE VISTA | C/ 27 C/2 | | | FAJARDO | PR | 00738 | |
| 267543 | LILLIE M RODRIGUEZ CLAVELL | Address on file | | | | | | | |
| 267544 | LILLIAM ORTIZ GONZALEZ | Address on file | | | | | | | |
| 267545 | LILLINETTE GARCIA RIOS | Address on file | | | | | | | |
| 267546 | LILLINETTE QUINONES | Address on file | | | | | | | |
| 267547 | LILLINETTE QUINONES | Address on file | | | | | | | |
| 697791 | LILLIVETTE PEREIRA/J A RIVERA & ASSOC | URB PARKVILLE | V 13 CALLE HARDING | | | GUAYNABO | PR | 00969-3918 | |
| 267548 | LILLIVETTE PEREZ CHEVERE | Address on file | | | | | | | |
| 267549 | LILLO PEREZ, JAVIER | Address on file | | | | | | | |
| 1420202 | LILLO RENTA, IRMA M. | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 267550 | LILLO RENTA, IRMA N | Address on file | | | | | | | |
| 267551 | LILLY A CABAN | Address on file | | | | | | | |
| 267552 | LILLY A FLECHA MOLINA | Address on file | | | | | | | |
| 697792 | LILLY A SANCHEZ VAZQUEZ | HC 05 BOX 57790 | | | | CAGUAS | PR | 00725 | |
| 267553 | LILLY BELL OLIVO RIVERA | Address on file | | | | | | | |
| 697793 | LILLY BELL OLIVO RIVERA | Address on file | | | | | | | |
| 267554 | LILLY DEL CARIBE | PO BOX 1198 | | | | CAROLINA | PR | 00986 1198 | |
| 267555 | LILLY DEL CARIBE INC | P O BOX 10000 | | | | GUAYAMA | PR | 00785 | |
| 267556 | LILLY DEL CARIBE INC | PO BOX 1198 | | | | CAROLINA | PR | 00986-1198 | |
| 1807306 | Lilly del Caribe, Inc. | PO Box 1198 | | | | Carolina | PR | 00987-1198 | |
| 1807306 | Lilly del Caribe, Inc. | Reichard & Escalera LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 267557 | LILLY GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 267558 | LILLY I FIGUEROA DIAZ | Address on file | | | | | | | |
| 697795 | LILLY J DIAZ PHI | 7 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 697796 | LILLY KITCHEN | PMB 170 | 8 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 267559 | LILLY MERCADO MERCADO | Address on file | | | | | | | |
| 697797 | LILLY MIRANDA VEGA | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 267560 | LILLY ORONOZ RODRIGUEZ | Address on file | | | | | | | |
| 846419 | LILLY TIRADO DBA FINE ARTS | VILLA ANDALUCIA | J1 CALLE COIN | | | SAN JUAN | PR | 00926-2521 | |
| 697798 | LILLYBETH AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 267561 | LILLYBETH CAQUIAS CRUZ | Address on file | | | | | | | |
| 697799 | LILLYBETH CRUZADO MOLINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2155 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697800 | LILLYBETH FIGUEROA FERNANDEZ | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 697801 | LILLYBETH GARAY MARTINEZ | URB PARQUE DEL MONTE II | CC 24 CALLE JUMACAO | | | CAGUAS | PR | 00727 | |
| 697802 | LILLYBETH LOPEZ PAGAN | Address on file | | | | | | | |
| 267562 | LILLYBETH PACHECO ZAYAS | Address on file | | | | | | | |
| 697803 | LILLYBETH RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 697804 | LILLYBETH VIERA VIERA | 556 CALLE VIERA | | | | QUEBRADILLAS | PR | 00678 | |
| 267563 | LILLYBETH Z. LOPEZ MALDONADO | Address on file | | | | | | | |
| 697805 | LILLYBETTE AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 267564 | LILLYBETTE AMARO AMARO | Address on file | | | | | | | |
| 697806 | LILLYVETTE MONTALVO | URB MARBELLA | 212 CALLE E | | | AGUADILLA | PR | 00603 | |
| 267565 | LILLYVETTE MORALESL RODRIGUEZ | Address on file | | | | | | | |
| 267566 | LILMARIE FERRER RODRIGUEZ | Address on file | | | | | | | |
| 846420 | LILMAYRIE RIVERA RODRIGUEZ | 650 CALLE CECILIANA APT 205 | COND ARCOS DE CUPEY | | | SAN JUAN | PR | 00926-7468 | |
| 697807 | LILO J VARGAS | JARD DE CONDADO MODERNO | APT C 17 B | | | CAGUAS | PR | 00725 | |
| 697808 | LILVETTE SANTOS VAZQUEZ | Address on file | | | | | | | |
| 267567 | LILY A NARVAEZ MARTINEZ | Address on file | | | | | | | |
| 267568 | LILY B GUZMAN BOSCH | Address on file | | | | | | | |
| 267569 | LILY B. GUZMAN BOSCH | Address on file | | | | | | | |
| 697809 | LILY BETH ACOSTA RIVERA | HC 01 BOX 28919 | | | | CABO ROJO | PR | 00623-9728 | |
| 267570 | LILY CASTRO MARTINEZ | Address on file | | | | | | | |
| 697810 | LILY GARCIA | COND LA PUNTILLA | EDIF D2 APT 46 | | | SAN JUAN | PR | 00901 | |
| 697812 | LILY I FELICIANO FELICIANO | 25 LINDEN ST | | | | HOLY OKE | MA | 01040 | |
| 697811 | LILY I FELICIANO FELICIANO | URB LA QUINTA | M 35 CALLE 12 | | | YAUCO | PR | 00698 | |
| 267571 | LILY I RAMIREZ RAMOS | Address on file | | | | | | | |
| 267572 | LILY IVETTE AVILES RUIZ | Address on file | | | | | | | |
| 697813 | LILY JIMENEZ MARTINEZ | URB SANTA TERESITA 2301 | CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 697814 | LILY JIMENEZ MARTINEZ | URB ST TERESITA 2301 SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 267573 | LILY JOA VALDEZ | Address on file | | | | | | | |
| 267574 | LILY M RIEFKOHL ORTIZ | Address on file | | | | | | | |
| 267575 | LILY RIVERA ROSADO | Address on file | | | | | | | |
| 697815 | LILYANA VELEZ FERNANDEZ | URB BALDRICH | 209 CALLE DR STAHL | | | SAN JUAN | PR | 00918 | |
| 697817 | LILYBELL REYES ZAYAS | BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 697816 | LILYBELL REYES ZAYAS | Address on file | | | | | | | |
| 697818 | LILYBET OCASIO BURGOS | Address on file | | | | | | | |
| 267576 | LILYBETH CANDELARIA RODRIGUEZ | Address on file | | | | | | | |
| 697819 | LILYBETH FONSECA ERAZO | RR 1 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 267577 | LILYBETH GONZALEZ VIERA | Address on file | | | | | | | |
| 697820 | LILYBETH M PAGAN MORALES | SANTA CECILIA | 1 AVE ESPIRITU SANTO | | | CAGUAS | PR | 00725 | |
| 697821 | LILYBETH SANCHEZ CORREA | Address on file | | | | | | | |
| 697822 | LILYBETH SOSA COTTO | RR 9 BOX 1620 | CUPEY ALTO | | | SAN JUAN | PR | 00926-9740 | |
| 697823 | LILYBETH SOTO REYES | HC 8 BOX 50407 | | | | HATILLO | PR | 00659 | |
| 697824 | LILYBETH VELEZ VELEZ | BO MONTE GRANDE BUZON 501 | | | | CABO ROJO | PR | 00623 | |
| 267579 | LILYBETTE CAMACHO SAEZ | Address on file | | | | | | | |
| 267580 | LILYESTROM JOBERG, CRAIG G. | Address on file | | | | | | | |
| 267581 | LILYMARIE MARIN RAMOS | Address on file | | | | | | | |
| 267582 | LILYNETTE HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 697825 | LILYS FLOWER SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 697826 | LILYVETTE GONZALEZ CRUZ | Address on file | | | | | | | |
| 697827 | LILYVETTE ROMAN HIDALGO | EXT EL COMANDANTE | 382 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 267583 | LIM PALER, IAN | Address on file | | | | | | | |
| 1760832 | Lima Adams, Saby | Address on file | | | | | | | |
| 1502691 | Lima Beaz, Sucn Josefina | Address on file | | | | | | | |
| 267585 | LIMA BELTRAN, ROSALIE | Address on file | | | | | | | |
| 267586 | LIMA CALDERO, DIANA | Address on file | | | | | | | |
| 267587 | LIMA CALDERO, MAYRA | Address on file | | | | | | | |
| 798334 | LIMA CANDELARIA, GRISEL | Address on file | | | | | | | |
| 267589 | Lima Candelaria, Nicasio | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2156 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267590 | LIMA COLON, GLORIA | Address on file | | | | | | | |
| 267591 | LIMA COLON, GLORIA MARIA | Address on file | | | | | | | |
| 1809355 | Lima Colon, Miriam | Address on file | | | | | | | |
| 1798480 | LIMA COLON, MIRIAM | Address on file | | | | | | | |
| 267592 | LIMA COLON, MIRIAM E | Address on file | | | | | | | |
| 267593 | LIMA CONCEPCION, GRETCHEN | Address on file | | | | | | | |
| 2167937 | Lima Cruz, Edwin F | Address on file | | | | | | | |
| 267594 | LIMA DA SILVA, RODRIGO | Address on file | | | | | | | |
| 267595 | LIMA DE JESUS, ROSA | Address on file | | | | | | | |
| 267596 | LIMA DEJESUS, ROSA L | Address on file | | | | | | | |
| 267597 | LIMA MENDEZ, CARLOS A | Address on file | | | | | | | |
| 267598 | LIMA MENDEZ, HERNAN | Address on file | | | | | | | |
| 267599 | LIMA MENDOZA, CYNTHIA | Address on file | | | | | | | |
| 267600 | LIMA ORTIZ, ANA M | Address on file | | | | | | | |
| 267601 | LIMA QUINONES, FERNANDO | Address on file | | | | | | | |
| 267602 | LIMA QUIÑONEZ MD, JOSE T | Address on file | | | | | | | |
| 267603 | LIMA RAMIREZ, LUZ | Address on file | | | | | | | |
| 267605 | LIMA ROSARIO, NIVIA E | Address on file | | | | | | | |
| 267606 | LIMA ROSARIO, NIVIA E | Address on file | | | | | | | |
| 267607 | LIMA RUIZ, ANABELLE | Address on file | | | | | | | |
| 267608 | LIMA, JOSE | Address on file | | | | | | | |
| 697828 | LIMADI CONSTRUCTION & MAINTENANCE INC | PMB 065 | PO BOX 4952 | | | CAGUAS | PR | 00725 | |
| 267609 | LIMAEL E RODRIGUEZ VEGA | Address on file | | | | | | | |
| 267610 | LIMAEL RODRIGUEZ VEGA | Address on file | | | | | | | |
| 267611 | LIMARDO DEFENDINI MD, ABNER | Address on file | | | | | | | |
| 267612 | LIMARDO DEFENDINI, JUAN | Address on file | | | | | | | |
| 267613 | LIMARDO ESCOBAR, CARLOS | Address on file | | | | | | | |
| 267614 | LIMARDO FREY, TERESA | Address on file | | | | | | | |
| 267615 | LIMARDO ORTIZ, CARLOS | Address on file | | | | | | | |
| 267616 | LIMARDO ORTIZ, CARLOS M | Address on file | | | | | | | |
| 267617 | LIMARDO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1404405 | LIMARDO SANCHEZ, ABNER | Address on file | | | | | | | |
| 267618 | LIMARDO SANTIAGO, CYNTHYA M. | Address on file | | | | | | | |
| 267619 | LIMARDO SANTOS, MIGUEL | Address on file | | | | | | | |
| 267620 | LIMARDO YORDAN, ANN MARY | Address on file | | | | | | | |
| 267621 | LIMARDO YORDAN, KATHERINE | Address on file | | | | | | | |
| 1495650 | LIMARES, NOELIMAR | Address on file | | | | | | | |
| 697829 | LIMARI ALVAREZ NIEVES | URB EMBALSE SAN JOSE | 362 CALLE ALMAGRO | | | SAN JUAN | PR | 00923 | |
| 697830 | LIMARI COBIAN LUGO | ESTANCIAS DEL GOLF CLUB | BOX 663 | | | PONCE | PR | 00731 | |
| 267622 | LIMARI R COLON MEDINA | Address on file | | | | | | | |
| 697831 | LIMARI SANTIAGO RIVERA | HC 91 BOX 9197 | | | | VEGA BAJA | PR | 00699607 | |
| 267623 | LIMARI VELEZ DELGADO | Address on file | | | | | | | |
| 697832 | LIMARIE AVILES GOMEZ | P O BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| 697833 | LIMARIE COLLS COLON | SABANA GARDENS | 9-9 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 697834 | LIMARIE COLON RIVERA | BOX 613 | | | | CIDRA | PR | 00739 | |
| 697836 | LIMARIE GALARZA ESCOBAR | COND VILLA MAGNA APTO 1502 | | | | SAN JUAN | PR | 00921 | |
| 697835 | LIMARIE GALARZA ESCOBAR | Address on file | | | | | | | |
| 267624 | LIMARIE GALARZA ESCOBAR | Address on file | | | | | | | |
| 267625 | LIMARIE GONZALEZ RIVERA | Address on file | | | | | | | |
| 267626 | LIMARIE J REYES TORRES | Address on file | | | | | | | |
| 697837 | LIMARIE JIMENEZ LOPEZ | LAKEVIEW ESTATES | AVE 4000 SUITE 64 | | | CAGUAS | PR | 00725 | |
| 267627 | LIMARIE JIMENEZ ROSARIO | Address on file | | | | | | | |
| 267628 | LIMARIE LLERA BOTET | Address on file | | | | | | | |
| 697838 | LIMARIE LOPEZ VEGA | HILL BROTHER | 390 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 267629 | LIMARIE MARTINEZ RIVERA | Address on file | | | | | | | |
| 267630 | LIMARIE MARTINEZ RUIZ | Address on file | | | | | | | |
| 267631 | LIMARIE NIEVES ROSADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2157 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267632 | LIMARIE RIVERA GULLON | Address on file | | | | | | | |
| 267633 | LIMARIE RODRIGUEZ CORREA | Address on file | | | | | | | |
| 267634 | LIMARIE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 267635 | LIMARIE TORRES TORRES | Address on file | | | | | | | |
| 697839 | LIMARIE VEGA VELEZ | URB ARROYO VILLAGE | D 7 CALLE 3 | | | ARROYO | PR | 00714 | |
| 2175595 | LIMARIE VELEZ GONZALEZ | Address on file | | | | | | | |
| 697840 | LIMARIEL COLON ROSADO | PO BOX 189 | | | | AIBONITO | PR | 00705 | |
| 697841 | LIMARIS BEZARES | PO BOX 94 | | | | SAN LORENZO | PR | 00754 | |
| 267636 | LIMARIS BRIGNONI MARERO | Address on file | | | | | | | |
| 697842 | LIMARIS CRUZ CANDELARIO | 816 3951 AVE MIRAMAR 705 | | | | ARECIBO | PR | 00612 | |
| 267637 | LIMARIS DIAZ SANTANA | Address on file | | | | | | | |
| 267638 | LIMARIS FELICIANO | Address on file | | | | | | | |
| 267639 | LIMARIS FELICIANO TARAFA | Address on file | | | | | | | |
| 697843 | LIMARIS GOMEZ DIAZ | URB JARD DEL CARIBE | EE 25 CALLE 30 | | | PONCE | PR | 00731 | |
| 697844 | LIMARIS GOMEZ ORTA | Address on file | | | | | | | |
| 697845 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 977 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 697846 | LIMARIS MARREROS CRUZ | 139 CALLE ZUMBADOR | BO. CUCHICHAS | | | MOROVIS | PR | 00687 | |
| 697847 | LIMARIS MORALES RIOS | Address on file | | | | | | | |
| 267640 | LIMARIS ORTIZ CRUZ | Address on file | | | | | | | |
| 697848 | LIMARIS PACHECO AYALA | URB MONTE REY | D 10 CALLE 3 | | | COROZAL | PR | 00783 | |
| 267641 | LIMARIS REYES MIRANDA | Address on file | | | | | | | |
| 697849 | LIMARIS RODRIGUEZ BENABE | HC 2 BOX 6582 | | | | LUQUILLO | PR | 00773 | |
| 267642 | LIMARIS ROMAN TORRES | Address on file | | | | | | | |
| 267643 | LIMARIS RUSSE GOMEZ | Address on file | | | | | | | |
| 697850 | LIMARIS SANCHEZ DIAZ | URB MONTE SOL | D 22 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 846421 | LIMARIS SANCHEZ ESPINOZA | HC 2 BOX 8629 | | | | YABUCOA | PR | 00767-9302 | |
| 697851 | LIMARIS SOTO AQUINO | 1006 FONTANA TOWERS | | | | CAROLINA | PR | 00982 | |
| 267644 | LIMARIS SOTO ROBLES | Address on file | | | | | | | |
| 267645 | LIMARIS TORRES QUIXONES | Address on file | | | | | | | |
| 697852 | LIMARIS VARGAS VARGAS | HC 03 BOX 19940 | | | | LAJAS | PR | 00667 | |
| 267646 | LIMARIS Z. GOMEZ AYALA | Address on file | | | | | | | |
| 697853 | LIMARY BORGES COLON | PO BOX 3000 SUITE 217 | | | | COAMO | PR | 00769 | |
| 267647 | LIMARY GUZMAN PENA | Address on file | | | | | | | |
| 267648 | LIMARY J CRUZ MARTINEZ | Address on file | | | | | | | |
| 267649 | LIMARY J RIVERA SANTANA | Address on file | | | | | | | |
| 267650 | LIMARY J RIVERA SANTANA | Address on file | | | | | | | |
| 267651 | LIMARY L. MELENDEZ ALMESTICA | Address on file | | | | | | | |
| 267652 | LIMARY LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 267653 | LIMARY MARTINEZ FELICIANO | Address on file | | | | | | | |
| 697854 | LIMARY MERCADO ROMAN | URB VISTAS I | 152 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 267654 | LIMARY MERCADO ROMAN | Address on file | | | | | | | |
| 267655 | LIMARY ORTIZ MERCADO | Address on file | | | | | | | |
| 267656 | LIMARY ORTIZ Y MANUEL ORTIZ | Address on file | | | | | | | |
| 697855 | LIMARY PAGAN SEDA | PO BOX 56 | | | | CABO ROJO | PR | 00623-0056 | |
| 697856 | LIMARY PASTRANA GOMEZ / CLUBS 3-4 INC | SABANA GARDENS | 16-8 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 697857 | LIMARY PEREZ GARCIA | VILLAS DE CANEY | B 1 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 697858 | LIMARY RIOS CAMACHO | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| 267657 | LIMARY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 267658 | LIMARY RODRÍGUEZ GONZÁLEZ | LCDA. LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 | PMB 272 | | TOA ALTA | PR | 00954-1345 | |
| 267659 | LIMARY SALGADO REYES | Address on file | | | | | | | |
| 267660 | LIMARY SALGADO REYES | Address on file | | | | | | | |
| 267661 | LIMARY TORRES DIANA | Address on file | | | | | | | |
| 267662 | LIMARY VAZQUEZ ALSINA | Address on file | | | | | | | |
| 697859 | LIMARY VELAZQUEZ MATTEI | Address on file | | | | | | | |
| 267663 | LIMARY VELEZ MARRERO | Address on file | | | | | | | |
| 697860 | LIMARYS A. VEGA MULERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2158 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267664 | LIMARYS BERNARD ROMERO | Address on file | | | | | | | |
| 846422 | LIMARYS COLON RIVERA | HC 2 BOX 4648 | | | | VILLALBA | PR | 00766-9726 | |
| 267665 | LIMARYS DEL C MONTALVO RIVERA | Address on file | | | | | | | |
| 697861 | LIMARYS DEL VALLE DEL VALLE | Address on file | | | | | | | |
| 267666 | LIMARYS LUGO PAGAN | Address on file | | | | | | | |
| 267667 | LIMARYS MEDERO RIVERA | Address on file | | | | | | | |
| 846423 | LIMARYS MONTALVO RIVERA | URB VISTA AZUL | M20 CALLE 17A | | | ARECIBO | PR | 00612-2552 | |
| 697862 | LIMARYS ORTIZ FIGUEROA | Address on file | | | | | | | |
| 267668 | LIMARYS RODIRGUEZ MONTERO | Address on file | | | | | | | |
| 267669 | LIMARYS RODRIGUEZ GUERRERO | Address on file | | | | | | | |
| 267670 | LIMARYS ROMERO MEDINA | Address on file | | | | | | | |
| 697863 | LIMARYS VARGAS RIERA | HC 4 BOX 17227 | | | | CAMUY | PR | 00627 | |
| 267671 | LIMAS NOVOA, DANIEL | Address on file | | | | | | | |
| 798336 | LIMAS NOVOA, DANIEL | Address on file | | | | | | | |
| 267672 | LIMAS, RENE | Address on file | | | | | | | |
| 267673 | LIMBRICI, GABRIELA | Address on file | | | | | | | |
| 267674 | LIMEC CORP | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 267675 | LIMERES FLORES, LUIS | Address on file | | | | | | | |
| 267677 | LIMERES ZEQUEIRA, IDALIA | Address on file | | | | | | | |
| 697864 | LIMERYY E PEREZ TORRES | 2S CALLE JIMENEZ | | | | CAGUAS | PR | 00725 | |
| 267679 | LIMERY DONES, JOSE | Address on file | | | | | | | |
| 1494958 | LIMERY DONES, MARITZA | Address on file | | | | | | | |
| 267680 | LIMERY DONES, MARITZA | Address on file | | | | | | | |
| 267681 | LIMERY NIEVES, GIASELLE | Address on file | | | | | | | |
| 267682 | LIMERY RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 267683 | LIMERY RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 2045009 | LIMERY RODRIGUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 267684 | LIMERY ROSARIO, VANESSA | Address on file | | | | | | | |
| 267685 | LIMETTE SANABRIA REYES | Address on file | | | | | | | |
| 267686 | LIMETZIE M DIAZ ACOSTA | Address on file | | | | | | | |
| 267687 | LIMITED BRANDS INC | TAX DEPARTMENT THREE LIMITED | PARKWAY PO BOX 182787 | | | COLUMBUS | OH | 43218 | |
| 697865 | LIMON AUTO BODY | HC 05 BOX 11330 | | | | COROZAL | PR | 00783 | |
| 267688 | LIMONTA LAUSELL, LUCAS | Address on file | | | | | | | |
| 697866 | LIN AUTO BODY PARTS | HC-02 BOX 6204 | | | | LARES | PR | 00669 | |
| 267689 | LINA A. DESANCTIS MORALES | Address on file | | | | | | | |
| 267690 | LINA ACOSTA LEON | Address on file | | | | | | | |
| 267691 | LINA AGUAYO COLON | Address on file | | | | | | | |
| 697867 | LINA ARROYO VAZQUEZ | P O BOX 1184 | | | | AVON PARK | FL | 33825 | |
| 267692 | LINA B. RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 697868 | LINA CANDELARIA CARDONA | BO JARILITO | 255 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 697869 | LINA D ALCAZAR RIVERO | ALTURAS DE TORRMAR | 13-6 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3206 | |
| 846424 | LINA DUEÑO | PO BOX 361026 | | | | SAN JUAN | PR | 00936-1026 | |
| 697870 | LINA F COLON HERNANDEZ | URB COLLEGE PARK | 1770 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 697872 | LINA GONZALEZ RODRIGUEZ | C/O FRANCISCO ORTEGA | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| 697871 | LINA GONZALEZ RODRIGUEZ | URB VILLAS DEL REY | EE5 CALLE 13 | | | CAGUAS | PR | 00725-6833 | |
| 267693 | LINA I GONZALEZ | Address on file | | | | | | | |
| 267694 | LINA I GONZALEZ BENITEZ | Address on file | | | | | | | |
| 697873 | LINA I PEREZ RIVERA | Address on file | | | | | | | |
| 267695 | LINA I RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 267696 | LINA I. GONZALEZ BENITEZ | LCDA. LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| 267697 | LINA L DIAZ MARRERO | Address on file | | | | | | | |
| 267698 | LINA L DIAZ MARRERO | Address on file | | | | | | | |
| 267699 | LINA M AGOSTINI VELAZQUEZ | Address on file | | | | | | | |
| 697874 | LINA M FLORES ROMAN | PO BOX 10484 | | | | PONCE | PR | 00732-0484 | |
| 267700 | LINA M JIMENEZ RIAZA | Address on file | | | | | | | |
| 267701 | LINA M JIMENEZ RIAZA | Address on file | | | | | | | |
| 267702 | LINA M MARTINEZ CUELLO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2159 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267703 | LINA M ORTIZ MORENA | Address on file | | | | | | | |
| 267704 | LINA M SEDA OLIVERAS | Address on file | | | | | | | |
| 697875 | LINA M TANGARIFE PUERTA | JARD DEL CARIBE | 4963 CALLE PELTADA | | | PONCE | PR | 00728-3524 | |
| 697876 | LINA M TORRES RIVERA | URB ROOSEVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 846425 | LINA M TORRES RIVERA | URB ROSSVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 267705 | LINA M. NIEVES GONZALEZ | Address on file | | | | | | | |
| 267707 | LINA M. TORRES RIVERA | LCDO. OSVALDO BURGOS PEREZ | POBox 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1796884 | Lina M. Torres Rivera y Manuel E. Muniz Ferneandez | Address on file | | | | | | | |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | Address on file | | | | | | | |
| 697877 | LINA PONTANI MESTRE | GARDEN HILLS ESTATES | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 267708 | LINA URSULA PAYERA | Address on file | | | | | | | |
| 267709 | LINA VIERA Y JUAN A GUZMAN MORALES | Address on file | | | | | | | |
| 697878 | LINAKAY CLEANERS | P O BOX 1544 | | | | SAN JUAN | PR | 00919 | |
| 267710 | LINAMARI RUIZ RIVERA | Address on file | | | | | | | |
| 697879 | LINARDO E BAEZ RUIZ | URB ANA LUISA | F 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 267711 | LINARES ACEVEDO, CARMEN | Address on file | | | | | | | |
| 267712 | LINARES ACEVEDO, CARMEN J. | Address on file | | | | | | | |
| 267713 | LINARES ACEVEDO, DAVID | Address on file | | | | | | | |
| 267714 | LINARES ACEVEDO, JUAN | Address on file | | | | | | | |
| 267715 | LINARES ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 267716 | LINARES ALCOVER, IRMA S | Address on file | | | | | | | |
| 267717 | Linares Almodovar, Amilcar | Address on file | | | | | | | |
| 267718 | LINARES ALMODOVAR, LUZ | Address on file | | | | | | | |
| 267719 | LINARES APONTE, JUAN | Address on file | | | | | | | |
| 267720 | LINARES BAERGA, MARCOS | Address on file | | | | | | | |
| 267721 | LINARES BERROCALES, MICHAEL | Address on file | | | | | | | |
| 267722 | LINARES CANCEL, ELIAS | Address on file | | | | | | | |
| 267723 | LINARES CARDENALES, JUAN | Address on file | | | | | | | |
| 267724 | LINARES CARRASQUILLO, IVETTE | Address on file | | | | | | | |
| 267725 | LINARES CASTRO MD, MAXIMINO | Address on file | | | | | | | |
| 798338 | LINARES CASTRO, MARIA | Address on file | | | | | | | |
| 798339 | LINARES CASTRO, MARIA DEL S. | Address on file | | | | | | | |
| 267726 | LINARES CASTRO, MARIA S | Address on file | | | | | | | |
| 2124066 | Linares Castro, Maria S | Address on file | | | | | | | |
| 267727 | LINARES CASTRO, MAXIMINO | Address on file | | | | | | | |
| 1812684 | Linares Castro, Yarisis | Address on file | | | | | | | |
| 267728 | LINARES CASTRO, YARISIS | Address on file | | | | | | | |
| 267729 | LINARES CEDENO, GLORIA | Address on file | | | | | | | |
| 267730 | LINARES CEPEDA, LIDER | Address on file | | | | | | | |
| 267731 | LINARES COLLADO, ROSA M | Address on file | | | | | | | |
| 1802938 | Linares Collado, Rosa M. | Address on file | | | | | | | |
| 267732 | LINARES CORREA, JUAN | Address on file | | | | | | | |
| 267733 | LINARES COSME, JOSE | Address on file | | | | | | | |
| 267734 | LINARES CRUZ, JOSEFINA | Address on file | | | | | | | |
| 2126217 | Linares Cruz, Marla | Address on file | | | | | | | |
| 267736 | LINARES DE LA CRUZ, NEWIL | Address on file | | | | | | | |
| 267737 | LINARES DELGADO, CARMEN Z | Address on file | | | | | | | |
| 267738 | LINARES DOX, YVETTE | Address on file | | | | | | | |
| 267739 | LINARES ESTRADA, GLADYS E | Address on file | | | | | | | |
| 267740 | LINARES FIGUEROA, OMAR | Address on file | | | | | | | |
| 267741 | LINARES FLORES, ANTONIO | Address on file | | | | | | | |
| 267742 | LINARES FLORES, ELAINA | Address on file | | | | | | | |
| 267744 | LINARES GARCIA, ALFREDO | Address on file | | | | | | | |
| 267745 | Linares Garcia, Delia | Address on file | | | | | | | |
| 267746 | LINARES GARCIA, LUZ M. | Address on file | | | | | | | |
| 267747 | LINARES GARCIA, YUDY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2160 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267748 | LINARES GONZALEZ, JOSE | Address on file | | | | | | | |
| 267749 | LINARES GUZMAN, MAGDA | Address on file | | | | | | | |
| 267750 | Linares Guzman, Yamira De C | Address on file | | | | | | | |
| 267751 | LINARES GUZMAN, YAMIRA DEL C. | Address on file | | | | | | | |
| 267752 | LINARES HERNANDEZ, NIEVE | Address on file | | | | | | | |
| 798341 | LINARES HERNANDEZ, NIEVE | Address on file | | | | | | | |
| 267753 | LINARES HERNANDEZ, WANDA | Address on file | | | | | | | |
| 853331 | LINARES HERNÁNDEZ, WANDA A. | Address on file | | | | | | | |
| 267754 | LINARES LOPEZ, DANIEL | Address on file | | | | | | | |
| 798342 | LINARES LOPEZ, JESUS M | Address on file | | | | | | | |
| 267755 | LINARES LOPEZ, JESUS M | Address on file | | | | | | | |
| 267756 | LINARES LOPEZCEPERO, VANESSA | Address on file | | | | | | | |
| 798343 | LINARES LOPEZCEPERO, VANESSA | Address on file | | | | | | | |
| 267757 | LINARES MALDONADO, SAMUEL | Address on file | | | | | | | |
| 267758 | LINARES MARIANI, AMBROSIO | Address on file | | | | | | | |
| 267759 | LINARES MARQUEZ, ANGEL | Address on file | | | | | | | |
| 267760 | LINARES MARTIR, CARMEN DEL R | Address on file | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | Address on file | | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | Address on file | | | | | | | |
| 267761 | LINARES MEDINA, DERMARIS | Address on file | | | | | | | |
| 267762 | LINARES MELITON, CARMEN | Address on file | | | | | | | |
| 267763 | LINARES MELITON, ESPERANZA | Address on file | | | | | | | |
| 267764 | LINARES MENDEZ, CESAR | Address on file | | | | | | | |
| 267765 | LINARES MERLE, CRISTOBAL | Address on file | | | | | | | |
| 267766 | LINARES NEGRON, JOSE L. | Address on file | | | | | | | |
| 267767 | LINARES NUNEZ, DANIEL | Address on file | | | | | | | |
| 267768 | Linares Nunez, Ruben | Address on file | | | | | | | |
| 798346 | LINARES OLAN, SOL | Address on file | | | | | | | |
| 798347 | LINARES OLAN, SOL | Address on file | | | | | | | |
| 267769 | LINARES OLAN, SOL M | Address on file | | | | | | | |
| 267770 | LINARES ORAMA, BRENDA | Address on file | | | | | | | |
| 267771 | LINARES ORAMA, CARMEN | Address on file | | | | | | | |
| 730651 | LINARES ORTIZ, NORBERTO | Address on file | | | | | | | |
| 267772 | Linares Ortiz, Norma | Address on file | | | | | | | |
| 267773 | LINARES PAGAN, ALBERTO | Address on file | | | | | | | |
| 267774 | Linares Pagan, Alberto L | Address on file | | | | | | | |
| 1857153 | Linares Pagan, Alberto Luis | Address on file | | | | | | | |
| 267776 | LINARES PAGAN, DAISY | Address on file | | | | | | | |
| 267775 | LINARES PAGAN, DAISY | Address on file | | | | | | | |
| 267777 | LINARES PAGAN, ENRIQUE | Address on file | | | | | | | |
| 267778 | Linares Pagan, Joel | Address on file | | | | | | | |
| 267779 | LINARES PAGAN, JUAN | Address on file | | | | | | | |
| 267780 | Linares Pagan, Ruth | Address on file | | | | | | | |
| 267781 | LINARES PARRILLA, RICARDO | Address on file | | | | | | | |
| 267783 | LINARES PEREZ, YOHADI | Address on file | | | | | | | |
| 267782 | LINARES PEREZ, YOHADI | Address on file | | | | | | | |
| 267784 | LINARES PLAZA, RAFAEL | Address on file | | | | | | | |
| 267785 | LINARES QUINONES, CARLOS R | Address on file | | | | | | | |
| 798348 | LINARES QUINONES, HECTOR | Address on file | | | | | | | |
| 267786 | LINARES QUINONES, HECTOR E | Address on file | | | | | | | |
| 267787 | LINARES QUINONES, JORGE | Address on file | | | | | | | |
| 267788 | LINARES QUINONES, JORGE | Address on file | | | | | | | |
| 267789 | LINARES RAMIREZ, JESUS | Address on file | | | | | | | |
| 267790 | LINARES RAMIREZ, WALDEMAR | Address on file | | | | | | | |
| 798349 | LINARES RAMOS, JOAN M | Address on file | | | | | | | |
| 267791 | LINARES RAMOS, JOAN M | Address on file | | | | | | | |
| 267792 | LINARES RAMOS, JOSE L. | Address on file | | | | | | | |
| 267793 | LINARES RAMOS, MAGDALENA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267794 | Linares Reyes, Jesus | Address on file | | | | | | | |
| 267795 | LINARES RIERA, JUAN | Address on file | | | | | | | |
| 267796 | LINARES RIVERA, IVETTE | Address on file | | | | | | | |
| 267797 | LINARES RIVERA, JOSE | Address on file | | | | | | | |
| 2020388 | Linares Rivera, Jose R. | Address on file | | | | | | | |
| 267798 | Linares Rivera, Jose R. | Address on file | | | | | | | |
| 267799 | LINARES RIVERA, LYDIA | Address on file | | | | | | | |
| 267800 | LINARES RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 267801 | LINARES ROSADO, CARLOS | Address on file | | | | | | | |
| 267802 | LINARES ROSARIO, VILMARI | Address on file | | | | | | | |
| 853332 | LINARES ROSARIO, VILMARIE | Address on file | | | | | | | |
| 267803 | LINARES SANCHEZ, SUSANA C | Address on file | | | | | | | |
| 853333 | LINARES SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 267804 | LINARES SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 267805 | LINARES SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 267806 | LINARES SANTIAGO, OMAR | Address on file | | | | | | | |
| 267807 | Linares Santos, Manuel E | Address on file | | | | | | | |
| 267808 | LINARES SEDA, INGRID | Address on file | | | | | | | |
| 267809 | Linares Seijo, Joel | Address on file | | | | | | | |
| 267810 | LINARES SILVESTRINI, YANIRA | Address on file | | | | | | | |
| 267811 | LINARES SOTO, EDGARDO | Address on file | | | | | | | |
| 267812 | LINARES SOTO, JANITZA | Address on file | | | | | | | |
| 1873020 | Linares Toro , Victor Jose | Address on file | | | | | | | |
| 267813 | LINARES TORO, VICTOR J | Address on file | | | | | | | |
| 267814 | LINARES TORRES, LOURDES | Address on file | | | | | | | |
| 2078796 | Linares Torres, Lourdes Nidia | Address on file | | | | | | | |
| 267815 | LINARES TORRES, MILTON | Address on file | | | | | | | |
| 267816 | LINARES TORRES, RUBEN | Address on file | | | | | | | |
| 267818 | LINARES VEGA, CARLOS | Address on file | | | | | | | |
| 267819 | LINARES, LUZ S | Address on file | | | | | | | |
| 267820 | LINAREZ GARCIA, LUZ M. | Address on file | | | | | | | |
| 1995151 | Linarez Quinones, Hector E. | Address on file | | | | | | | |
| 267821 | LINAREZ SOTO, EDGARDO | Address on file | | | | | | | |
| 267822 | LINARIS MOLINA LOPEZ | Address on file | | | | | | | |
| 267823 | LINARIS SOTO VAZQUEZ | Address on file | | | | | | | |
| 697880 | LINAROSANA DE JESUS | LAS MONJAS | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 697881 | LINAVIS CATERING Y/O WILFREDO CARDONA | 13 JOSE QUINTON | | | | COAMO | PR | 00769 | |
| 267824 | LINCH MD, CARMEN | Address on file | | | | | | | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | |
| 267825 | LINCOLN HEALTH CENTER | 573 W LINCOLN AVE | | | | MILWAUKEE | WI | 53207 | |
| 697882 | LINCOLN HERITAGE LIFE INSURANCE COMPANY | 4343 E CAMELBACK RD STE | | | | PHOENIX | AZ | 85018 | |
| 267826 | LINCOLN LIFE & ANN CO OF NEW YORK | 100 NORTH GREEN CORP TAX - MC | 4950 | | | GREENSBORO | NC | 27401 | |
| 267827 | LINCOLN MANUEL MANANA RAMIREZ | 621 CALLE DEL PARQUE 2A | | | | SAN JUAN | PR | 00909 | |
| 267828 | LINCOLN MANUEL MANANA RAMIREZ | EXT VILLA CAPARRA | A 10 CALLE GENOVA | | | GUAYNABO | PR | 00969 | |
| 267829 | LINCOLN MEDICAL AND MENTAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 9058 | |
| 267830 | LINCOLN MEDICAL AND MENTAL HEALTH SERVICES | PO BOX 19072 | | | | GREEN BY | WI | 54307-9072 | |
| 267831 | LINCOLN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 697883 | LINCOLN NATIONAL LIFE INS CO | PO BOX 7807 | | | | FORTWAYNE | IN | 46801 | |
| 697884 | LINCOLN PROPERTY CORP | PO BOX 741 | | | | SAN JUAN | PR | 00952 | |
| 697885 | LINCOLN RAMPERSAD CABRERA | HC 01 BOX 2820 | | | | MOROVIS | PR | 00687 | |
| 846427 | LINCOLN REALTY INC. | PO BOX 19117 | | | | SAN JUAN | PR | 00919-1117 | |
| 267832 | LINCOLN ROAD PRODUCTIONS, INC | PO BOX 40561 | | | | SAN JUAN | PR | 00940 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267833 | LIND ALICEA, JEANETTE | Address on file | | | | | | | |
| 267834 | LIND ANES, CARMEN I. | Address on file | | | | | | | |
| 267835 | LIND BETANCOURT, JOSE A. | Address on file | | | | | | | |
| 267836 | LIND BORIA, LUIS A | Address on file | | | | | | | |
| 267837 | LIND CARTAGENA, ANNETTE | Address on file | | | | | | | |
| 267838 | LIND CASADO, WENDY | Address on file | | | | | | | |
| 267839 | LIND CORREA, IRENE | Address on file | | | | | | | |
| 798350 | LIND CORTES, IVONNE | Address on file | | | | | | | |
| 267840 | LIND CORTES, IVONNE J | Address on file | | | | | | | |
| 1940813 | LIND CORTES, IVONNE J. | Address on file | | | | | | | |
| 1937473 | Lind Cortes, Ivonne J. | Address on file | | | | | | | |
| 267841 | LIND DAVILA, ADELITA | Address on file | | | | | | | |
| 267842 | LIND DAVILA, EDALINA | Address on file | | | | | | | |
| 267843 | LIND DAVILA, EMILIANA | Address on file | | | | | | | |
| 1902773 | Lind Davila, Hector S. | Address on file | | | | | | | |
| 267844 | LIND DAVILA, PRICILLA ISABEL | Address on file | | | | | | | |
| 267845 | LIND DAVILA, PRISCILLA | Address on file | | | | | | | |
| 267846 | LIND DAVILA, PRISCILLA ISABEL | Address on file | | | | | | | |
| 267847 | LIND DE ALBA, HECTOR | Address on file | | | | | | | |
| 267848 | LIND DE JESUS, CESAR | Address on file | | | | | | | |
| 267849 | LIND DE JESUS, CESAR A. | Address on file | | | | | | | |
| 267850 | LIND DE JESUS, JOSE | Address on file | | | | | | | |
| 267852 | LIND DE JESUS, ZULMA R. | Address on file | | | | | | | |
| 267853 | LIND DIAZ, MIGUEL ALBERTO | Address on file | | | | | | | |
| 267854 | LIND DOMENECH, ADRIEL | Address on file | | | | | | | |
| 267855 | LIND FELIX, CATHY | Address on file | | | | | | | |
| 267856 | Lind Figueroa, Ezequiel | Address on file | | | | | | | |
| 267857 | LIND FIGUEROA, EZEQUIEL | Address on file | | | | | | | |
| 1899977 | Lind Flores, Carmen L. | Address on file | | | | | | | |
| 267858 | LIND FLORES, CARMEN L. | Address on file | | | | | | | |
| 1960488 | Lind Flores, Carmen L. | Address on file | | | | | | | |
| 1899977 | Lind Flores, Carmen L. | Address on file | | | | | | | |
| 267859 | LIND GARCIA, ARNALDO | Address on file | | | | | | | |
| 267860 | LIND GARCIA, NADIA D | Address on file | | | | | | | |
| 798351 | LIND GARCIA, NADIA D. | Address on file | | | | | | | |
| 1897407 | Lind Garcia, Nadia D. | Address on file | | | | | | | |
| 267861 | LIND HERNANDEZ, DAYANERIES | Address on file | | | | | | | |
| 267862 | LIND HERNANDEZ, LUIS | Address on file | | | | | | | |
| 2098321 | Lind Hernandez, Luis A | Address on file | | | | | | | |
| 267863 | Lind Hernandez, Luis A. | Address on file | | | | | | | |
| 267864 | LIND HERNANDEZ, NILDA | Address on file | | | | | | | |
| 267865 | LIND LUZUNARI, CARMEN L | Address on file | | | | | | | |
| 267866 | LIND LUZUNARIS, CESAR A. | Address on file | | | | | | | |
| 2154127 | Lind Luzunaris, Cesar A. | Address on file | | | | | | | |
| 697886 | LIND MERLE FELICIANO | 17 B CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653-2602 | |
| 798352 | LIND MUNOZ, MARIA | Address on file | | | | | | | |
| 267867 | LIND MUNOZ, MARIA I | Address on file | | | | | | | |
| 267868 | Lind Munoz, Victor M | Address on file | | | | | | | |
| 846428 | LIND O MERLE FELICIANO | EXT SANTA ELENA 3 | 64 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656-1468 | |
| 267869 | LIND PABON, LUZ M | Address on file | | | | | | | |
| 267870 | LIND PEREZ, ROSA M | Address on file | | | | | | | |
| 2119638 | Lind Pe'rez, Rosa M. | Address on file | | | | | | | |
| 267871 | LIND PINET, DAVID | Address on file | | | | | | | |
| 267872 | LIND RAMOS, DANIEL | Address on file | | | | | | | |
| 267873 | LIND RAMOS, NELLY E | Address on file | | | | | | | |
| 267874 | LIND RAMOS, NELLY E. | Address on file | | | | | | | |
| 267875 | LIND RIVAS, LIZ D | Address on file | | | | | | | |
| 267876 | LIND RIVERA, FRANCES M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2163 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267877 | LIND RIVERA, JUAN R | Address on file | | | | | | | |
| 267878 | LIND RIVERA, KEVIN | Address on file | | | | | | | |
| 267879 | LIND RODRIGUEZ, JOANNA | Address on file | | | | | | | |
| 267880 | LIND VALLE, MAYRA | Address on file | | | | | | | |
| 267881 | LIND VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 267882 | LINDA A ORTIZ ALICEA | Address on file | | | | | | | |
| 267883 | LINDA A RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 697888 | LINDA A SILVERIO PONCE | 153 AVE LAMELA | | | | ISABELA | PR | 00662 | |
| 697889 | LINDA A TORRES VARGAS | Address on file | | | | | | | |
| 267884 | LINDA A. LEON COLON | Address on file | | | | | | | |
| 267885 | LINDA A. LEON COLON | Address on file | | | | | | | |
| 267886 | LINDA ALGARIN NARVAEZ | Address on file | | | | | | | |
| 267887 | LINDA ALICEA FLYNN | Address on file | | | | | | | |
| 697890 | LINDA ALICEA FYNN | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 697891 | LINDA AROCHO VELEZ | Address on file | | | | | | | |
| 697892 | LINDA AVILES MALDONADO | 268 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5313 | |
| 697893 | LINDA AYALA BOUSSON | COND COSTA MARINA I | APT CFG | | | CAROLINA | PR | 00983 | |
| 267888 | LINDA B LUGO SEGARRA | Address on file | | | | | | | |
| 697894 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 697895 | LINDA C MARRERO CORREA | RES SAN JUAN BAUTISTA | APT 38 B | | | SAN JUAN | PR | 00909 | |
| 697896 | LINDA C REYES GONZALEZ | RES JUANA MATOS | EDIF 63 APTO 615 | | | CATANO | PR | 00962 | |
| 697897 | LINDA CAMACHO PACHECO | 45 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 697898 | LINDA CANCEL HOLGUIN | Address on file | | | | | | | |
| 267889 | LINDA CARLO PADILLA | Address on file | | | | | | | |
| 267890 | LINDA CENTENO SOTO | Address on file | | | | | | | |
| 697899 | LINDA CLARK MORA | URB EL CEREZAL | 1697 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 267891 | LINDA CLARK MORA | Address on file | | | | | | | |
| 267892 | LINDA COLON REYES | Address on file | | | | | | | |
| 267893 | LINDA COSME RODRIGUEZ | Address on file | | | | | | | |
| 697900 | LINDA D CAMACHO MORALES | HC 01 BOX 4887 | | | | LAJAS | PR | 00667 | |
| 697901 | LINDA D ZAMORA | BAYAMON GARDENS | JJ 21 C/ ANTHONY | | | BAYAMON | PR | 00957 | |
| 697902 | LINDA DARLING HAMMOND | 525 W 120TH ST | | | | NEW YORK | NY | 10027 | |
| 697903 | LINDA DIAZ RIVERA | PO BOX 191793 | | | | SAN JUAN | PR | 00919 | |
| 697904 | LINDA DUMONT | SIERRA BAYAMON | 70 12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 267894 | LINDA E ALIER VAZQUEZ | Address on file | | | | | | | |
| 267895 | LINDA E MERCADO ROSA | Address on file | | | | | | | |
| 697905 | LINDA E MURPHY ROLDAN | 136 CALLE HARRISON | | | | AGUADILLA | PR | 00605 | |
| 697907 | LINDA E RIVERA VEGA | Address on file | | | | | | | |
| 697906 | LINDA E RIVERA VEGA | Address on file | | | | | | | |
| 697908 | LINDA E ROMAN MERCADO | BO LLANOS | HC 2 BOX 11807 | | | LAJAS | PR | 00667 | |
| 846429 | LINDA ESHTER RODRIGUEZ GALLARDO | URB VILLAS DE SAN CRISTOBAL II | 348 CALLE CORDIA | | | LAS PIEDRAS | PR | 00771-9232 | |
| 697909 | LINDA ESPINOSA VAZQUEZ | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 1464347 | Linda Evanswood Revocable Trust | Address on file | | | | | | | |
| 267896 | LINDA FRANCO COLON | Address on file | | | | | | | |
| 697910 | LINDA G GONZALEZ BERRIOS | LOS FRAILES | E9 CALL VL FLRS URB LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 267897 | LINDA G ORTIZ GALARZA | Address on file | | | | | | | |
| 267898 | LINDA GONZALEZ | Address on file | | | | | | | |
| 267899 | LINDA GONZALEZ ANDERSON | Address on file | | | | | | | |
| 267900 | LINDA H TOLEDO PAGAN | Address on file | | | | | | | |
| 697911 | LINDA H TORRES FRAGOSO | Address on file | | | | | | | |
| 267901 | LINDA HERNANDEZ VARGAS | Address on file | | | | | | | |
| 697912 | LINDA HO LEE | CARIBBEAN TOWER 311 | 670 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 697913 | LINDA HO LEE | VILLAS DE ISLA VERDE | A-120 LAGUNA GARDENS 8 | | | CAROLINA | PR | 00979 | |
| 697914 | LINDA I ALERS | 5 BALCONES DE MONTE REAL APT 4001 | | | | CAROLINA | PR | 00987 | |
| 697915 | LINDA I CINTRON RODRIGUEZ | URB BONILLA NUM 2 | | | | CABO ROJO | PR | 00623-3111 | |
| 846430 | LINDA I COLON REYES | CONDOMINIO EL MONTE NORTE APT407 | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2164 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697916 | LINDA I GONZALEZ NAZARIO | RR 474 BOX 54 | | | | ISABELA | PR | 00662 | |
| 267902 | LINDA I GONZALEZ VELEZ | Address on file | | | | | | | |
| 697917 | LINDA I MOJICA MEJIAS | 1956 CALLE JOSE H CORA | | | | SAN JUAN | PR | 00909 3906 | |
| 267903 | LINDA I NARVAEZ SANTIAGO | Address on file | | | | | | | |
| 697918 | LINDA I RAMIREZ SANTOS | URB BELLA VISTA GARDENS | L28 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 267904 | LINDA I RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 697919 | LINDA I SANTIAGO TORRES | URB JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 697920 | LINDA I SOLER SANTANA | PO BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 267905 | LINDA I. MALDONADO TORRES | Address on file | | | | | | | |
| 267906 | LINDA IVELISSE VELEZ BURGOS | Address on file | | | | | | | |
| 697921 | LINDA J CARR | COND JARDS METROPOLITANO I 355 | CALLE GALILEO APT 9 J | | | SAN JUAN | PR | 00927 | |
| 267907 | LINDA J ORTIZ BRENES | Address on file | | | | | | | |
| 267908 | LINDA J QUILES PACHECO | Address on file | | | | | | | |
| 267909 | LINDA J RIVAS GONZALEZ | Address on file | | | | | | | |
| 697923 | LINDA J RUIZ ROSADO | URB STA JUANITA | AK 41 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 697924 | LINDA J SANTINI TORRES | PO BOX 891 | | | | AIBONITO | PR | 00705 | |
| 267910 | LINDA J. ESCHEIK YEPEZ | Address on file | | | | | | | |
| 697925 | LINDA L NEGRON VEGA | URB MAGNOLIA GDNS | G 15 CALLE 9 | | | BAYAMON | PR | 00956-2601 | |
| 267911 | LINDA L SANTIAGO | Address on file | | | | | | | |
| 697926 | LINDA LARAS GARCIA | PO BOX 9175 | | | | CAGUAS | PR | 00726 | |
| 267912 | LINDA LARAS GARCIA | Address on file | | | | | | | |
| 697927 | LINDA LEDRAY | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| 267913 | LINDA LEE FONTANEZ | Address on file | | | | | | | |
| 697928 | LINDA LIZ SANTOS ALVEZ | Address on file | | | | | | | |
| 697929 | LINDA LIZBETH SANTIAGO RODRIGUEZ | RR 2 BOX 4074 | | | | TOA ALTA | PR | 00953 | |
| 267914 | LINDA M BIRD GUZMAN | Address on file | | | | | | | |
| 846432 | LINDA M CATALA RIOS | CIUDAD UNIVERSITARIA | 757 CALLE PETO | | | BAYAMON | PR | 00956-6829 | |
| 697930 | LINDA M GONZALEZ PAGAN | Address on file | | | | | | | |
| 267916 | LINDA M JUST ISERN | Address on file | | | | | | | |
| 267917 | LINDA M KOSMOLL MEW | Address on file | | | | | | | |
| 267918 | LINDA M LEDEE DIAZ | Address on file | | | | | | | |
| 267919 | LINDA M LUGO SOTO | Address on file | | | | | | | |
| 267920 | LINDA M MARTINEZ ORELLANA | Address on file | | | | | | | |
| 697931 | LINDA M MILLAN GARCIA | URB DIPLO | O 18 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 267921 | LINDA M NUNEZ MONTANEZ | Address on file | | | | | | | |
| 697932 | LINDA M OLMO FIGUEROA | 1014 AVE PONCE DE LEON APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 267922 | LINDA M RODRIGUEZ GARAY | Address on file | | | | | | | |
| 697933 | LINDA M RUIZ | HC 2 BOX 5817 | | | | RINCON | PR | 00677 | |
| 697934 | LINDA M TORRUELLA THILLET | URB LEVITTOWN | 1497 B PASEO DULCEMAR | | | TOA BAJA | PR | 00949-3930 | |
| 1427996 | Linda M. MacIntosh Trust (Linda M. MacIntosh & Robert B. MacIntosh, Trustees) | 50 Hillcrest Parkway | | | | Winchester | MA | 01890 | |
| 697935 | LINDA MALAVE SANTANA | 110 CALLE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 267923 | LINDA MARIE TORRE CRUZ | Address on file | | | | | | | |
| 697936 | LINDA MARTINEZ | URB SANTA RITA | 5 A CALLE | | | VEGA ALTA | PR | 00692 | |
| 697937 | LINDA MASSENA GUEVIER | COND LUNA | 357 CALLE SOL APT 205 | | | SAN JUAN | PR | 00901 | |
| 267924 | LINDA MATIAS PEREZ | Address on file | | | | | | | |
| 267925 | LINDA MATIENZO CARRERO | Address on file | | | | | | | |
| 697938 | LINDA MATTA IRIZARRY | PO BOX 1531 | | | | LUQUILLO | PR | 00773 | |
| 697939 | LINDA MELENDEZ LUYANDO | BO DAGUAO | BZN 195 | | | NAGUABO | PR | 00718 | |
| 267926 | LINDA MELENDEZ VEGA | Address on file | | | | | | | |
| 267927 | LINDA MESTRE SUAREZ | Address on file | | | | | | | |
| 697940 | LINDA MIRANDA SANTIAGO | URB LOS CAOBOS 2397 | CALLE POMARROSA | | | PONCE | PR | 00716 | |
| 267928 | LINDA MORALES PONS | Address on file | | | | | | | |
| 267929 | LINDA NAVEDO CORTES | Address on file | | | | | | | |
| 2151740 | LINDA NEALY | 4983 S. HARVEST MOON DR. | | | | GREEN VALLEY | AZ | 85622 | |
| 697941 | LINDA OCASIO AGOSTO | PO BOX 1418 | | | | CANOVANAS | PR | 00729 | |
| 267930 | LINDA ORTEGA FIGUEROA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2165 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267931 | LINDA ORTIZ ACOSTA | Address on file | | | | | | | |
| 267932 | LINDA ORTIZ ORTIZ | Address on file | | | | | | | |
| 697942 | LINDA ORTIZ ORTIZ | Address on file | | | | | | | |
| 267933 | LINDA PADILLA MATOS | Address on file | | | | | | | |
| 697943 | LINDA PAGAN GUERRERO | CAROLINA HOUSING | EDIF 7 APT 67 | | | CAROLINA | PR | 00987 | |
| 697944 | LINDA PEREZ CABALLERO | RES LAS VIOLETAS | EDIF 1 APT 8 | | | VEGA ALTA | PR | 00692 | |
| 267934 | LINDA QUINONES ARROYO | Address on file | | | | | | | |
| 267935 | LINDA R CRUZ GONZALEZ | Address on file | | | | | | | |
| 697945 | LINDA R GRACIA | COND RIVERSIDE PLAZA 74 | CALLE SANTA CRUZ APT 61 | | | BAYAMON | PR | 00961 | |
| 697946 | LINDA R PORRATA CARTAGENA | Address on file | | | | | | | |
| 267936 | LINDA R PORRATA CARTAGENA | Address on file | | | | | | | |
| 267937 | LINDA R PORRATA CARTAGENA | Address on file | | | | | | | |
| 697947 | LINDA R RUIZ CORTES | URB COUNTRY CLUB | M D 34 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 697948 | LINDA R SANTIAGO PEREZ | PMB 368 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794-1999 | |
| 697949 | LINDA R VELEZ SANTIAGO | 860 C/ RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 267938 | LINDA RAMIREZ SIERRA | Address on file | | | | | | | |
| 697887 | LINDA RENZ | HC 5 BOX 55028 | | | | AGUADILLA | PR | 00603 | |
| 697950 | LINDA REYES DEL VALLE | Address on file | | | | | | | |
| 267939 | LINDA RIVERA DE JESUS | Address on file | | | | | | | |
| 267940 | LINDA RODRIGUEZ REYES | Address on file | | | | | | | |
| 697951 | LINDA ROSA TAVARES | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 267941 | LINDA RUIZ CARDONA | Address on file | | | | | | | |
| 697952 | LINDA S MORTON | PO BOX 130 | | | | AARONSBURG | PA | 16820 | |
| 697953 | LINDA S ROSADO ROSADO | RIO LAJAS SECT LOS MARRERO | SOLAR 6 CARR 823 KM 4 5 | | | TOA ALTA | PR | 00953 | |
| 697954 | LINDA SANCHEZ MANDES | URB ARROYO DEL MAR | 238 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 697955 | LINDA SANCHEZ PINTOR | 602 AVE FERNANDEZ JUNCOS APT 1705 | | | | SAN JUAN | PR | 00907 | |
| 697956 | LINDA SANTIAGO GONZALEZ | HC 02 BOX 20531 | | | | AGUADILLA | PR | 00603-9604 | |
| 267943 | LINDA SANTIAGO SAHLI | Address on file | | | | | | | |
| 267944 | LINDA SANTIAGO SAHLI | Address on file | | | | | | | |
| 267945 | LINDA SANTIAGO SAHLI | Address on file | | | | | | | |
| 697957 | LINDA SEGEL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 267946 | LINDA SEGUI SUAREZ | Address on file | | | | | | | |
| 267947 | LINDA SEPULVEDA IRIZARRY | Address on file | | | | | | | |
| 267948 | LINDA SEPULVEDA IRIZARRY | Address on file | | | | | | | |
| 697958 | LINDA SOTO | 33 CALLE A | | | | MAYAGUEZ | PR | 00680 | |
| 697959 | LINDA SOTO CRESPO | Address on file | | | | | | | |
| 697960 | LINDA SPIRIDIGLIOZZI FATICATO | Address on file | | | | | | | |
| 267949 | LINDA SPIRIDIGLIOZZI FATICATO | Address on file | | | | | | | |
| 697961 | LINDA SUAREZ SEGUI | PO BOX 133 | | | | MOCA | PR | 00676 | |
| 267950 | LINDA T SOTO TORRES | Address on file | | | | | | | |
| 267951 | LINDA T, VARGAS RIOS | Address on file | | | | | | | |
| 267952 | LINDA TORRES FIGUEROA | Address on file | | | | | | | |
| 267953 | LINDA V MIGUEL GARCIA | Address on file | | | | | | | |
| 697962 | LINDA VAZQUEZ MONTALVO | RES CARIOCA | EDIF 11 APT 64 | | | GUAYAMA | PR | 00784 | |
| 267954 | LINDA VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 697963 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 697964 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GRC LRC JARD DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 267955 | LINDA VICTORIA NAVEDO CORTES | Address on file | | | | | | | |
| 267956 | LINDA VICTORIA NAVEDO CORTES | Address on file | | | | | | | |
| 697965 | LINDA VILORIO BERAS | P O BOX 313 | | | | TOA BAJA | PR | 00951 | |
| 697966 | LINDA WHEELER RUIZ | TERRAZAS DE GUAYNABO | T-7 CALLE GIRASOL | | | GUAYNABO | PR | 00969 | |
| 267958 | LINDA Y MATOS ROSADO | Address on file | | | | | | | |
| 267957 | LINDA Y MATOS ROSADO | Address on file | | | | | | | |
| 267959 | LINDA Y PEREZ ALAMEDA | Address on file | | | | | | | |
| 697967 | LINDA YOMARI MORALES TORRES | URB CUPEY GARDENS | A 6 CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| 697968 | LINDALIZ JIMENEZ PLAZA | URB EL MADRIGAL | F 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 697969 | LINDAS CLOWN DESIGNER | HC-02 BOX 34189 | | | | CAGUAS | PR | 00725-9420 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2166 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697970 | LINDAS MODAS DE S/AUCO [RITMO] | 13 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 267960 | LINDE GAS P R INC | BO PALMAS | CARR 869 KM 1 8 | | | CATAÑO | PR | 00962 | |
| 267961 | LINDE GAS P R INC | P.O. BOX 3863868 | | | | SAN JUAN | PR | 00936-3868 | |
| 267962 | LINDE GAS P R INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 267963 | LINDE GAS PR INC | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 831465 | Linde Gas Puerto Rico | P.O. Box 363868 | | | | San Juan | PR | 00936 | |
| 267964 | LINDE NORTH AMERICA INC | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| 846433 | LINDEN PUERTO RICO,INC | CAPARRA HEIGHTS STATION | PO BOX 11869 | | | SAN JUAN | PR | 00922 | |
| 267965 | LINDENMANN RIVERA, MARIAN | Address on file | | | | | | | |
| 267966 | LINDERMAN FUENTES, MARIA | Address on file | | | | | | | |
| 267967 | LINDERMAN PASTRANA, NIGEL | Address on file | | | | | | | |
| 267968 | LINDHOLM, DAVID | Address on file | | | | | | | |
| 267969 | LINDIA S. DIAZ SALDANA | Address on file | | | | | | | |
| 697971 | LINDO'S RENTAL & CAKE | 30 ALMIRANTE SUR | COOP KM. 8 HM. 1 | | | VEGA BAJA | PR | 00603 | |
| 697972 | LINDO'S RENTAL & CAKE | HC 2 BOX 43504 | | | | VEGA BAJA | PR | 00693 | |
| 267970 | LINDOLFO ARROYO SOTO | Address on file | | | | | | | |
| 697973 | LINDOLFO RODRIGUEZ HERNAND | VILLA FONTANA | BR 543 VIA 2 | | | CAROLINA | PR | 00983 | |
| 267971 | LINDOR OJEDA, MARIA A. | Address on file | | | | | | | |
| 1258572 | LINDOR OJEDA, MARIA DE LOS | Address on file | | | | | | | |
| 267972 | LINDOR OJEDA, MARIA DE LOS A. | Address on file | | | | | | | |
| 267973 | LINDRANES CRUZ HERRERA | Address on file | | | | | | | |
| 267975 | LINDSAY CASADO PEREZ | Address on file | | | | | | | |
| 697974 | LINDSAY CLEANERS D/B/A FRANCISCO A OTERO | VILLA NEVAREZ | 1046 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 267976 | LINDSAY J. GONZALEZ SOTO | Address on file | | | | | | | |
| 267977 | LINDSAY M VAZQUEZ TORRES | Address on file | | | | | | | |
| 1425380 | LINDSAY SANCHEZ, CRAIG | Address on file | | | | | | | |
| 267979 | LINDSEY RIVERA, KIMBERLY | Address on file | | | | | | | |
| 267980 | LINDY A SANTIAGO PADILLA | Address on file | | | | | | | |
| 267981 | LINE LANCELLOTI ESPOSITO | Address on file | | | | | | | |
| 267982 | LINE OF SIGHT | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 267983 | LINE OF SIGHT INC. | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 267984 | LINEART MEDIA DESIGNS INC | PO BOX 192832 | | | | SAN JUAN | PR | 00919-2832 | |
| 697975 | LINELLY FIGUEROS DIAZ | RES FLAMBOYAN GARDENS | B 66 | | | MAYAGUEZ | PR | 00680 | |
| 267985 | LINELLY OLMEDA SANTOS | Address on file | | | | | | | |
| 267986 | LINELLY OLMEDA SANTOS | Address on file | | | | | | | |
| 267987 | LINENS R US | RIO PIEDRA HEIGHTS | 194 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 742508 | LINERA DE ROSADO, MYRGIA M. | Address on file | | | | | | | |
| 267988 | LINERA ESCALERA, ANGEL | Address on file | | | | | | | |
| 267989 | LINERA MATTEI, AMALIA | Address on file | | | | | | | |
| 267990 | Linera Oliver, Angel | Address on file | | | | | | | |
| 267991 | LINERA SANTANA, NILSA | Address on file | | | | | | | |
| 267992 | LINERO DURAN, NADYA | Address on file | | | | | | | |
| 267994 | LINERO RIVERA, IRMA I. | Address on file | | | | | | | |
| 267995 | LINERO RIVERA, RAFAEL A. | Address on file | | | | | | | |
| 697976 | LINES MOUX DAVILA | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 846434 | LINES ROSADO MEDINA | PO BOX 665 | | | | CAMUY | PR | 00627-0665 | |
| 697977 | LINESSE CALDERON CONDER | BARRIO OBRERO | 623 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00901 | |
| 697978 | LINET MALAVE SOLIS | HC 064 P O BOX 8325 | | | | PATILLAS | PR | 00723 | |
| 697979 | LINET PANTOJAS ROJAS | PARC AMADEO | 90 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 697980 | LINETE M CARABALLO RUIZ | URB VILLAS DE FELISA | A 1 CALLE MUNAMARTI | | | MAYAGUEZ | PR | 00681 | |
| 846435 | LINETH CONCEPCION DE JESUS | URB LIRIOS CALA | W 440 CALLE SAN LUIS | | | JUNCOS | PR | 00777-8511 | |
| 267996 | LINETH NIEVES MUNIZ | Address on file | | | | | | | |
| 697981 | LINETSSY BATISTA FIGUEROA | HC 61 BOX 4453 BO LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 267997 | LINETTE ALVAREZ SANTIAGO | Address on file | | | | | | | |
| 267998 | LINETTE AYALA PENALOZA | Address on file | | | | | | | |
| 697982 | LINETTE CAMACHO BERRIOS | Address on file | | | | | | | |
| 697983 | LINETTE CAMACHO BERRIOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697984 | LINETTE CAMACHO DENIS | RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 267999 | LINETTE CARRASQUILLO VIERA | Address on file | | | | | | | |
| 268000 | LINETTE COLON RODRIGUEZ | Address on file | | | | | | | |
| 268001 | LINETTE DIAZ ROSADO | Address on file | | | | | | | |
| 697985 | LINETTE DORTA MORALES | HC 4 BOX 49001 | | | | HATILLO | PR | 00659 | |
| 268002 | LINETTE FIGUEROA TORRES | Address on file | | | | | | | |
| 268003 | LINETTE GONZALEZ VARGAS | Address on file | | | | | | | |
| 268004 | LINETTE HODGE | Address on file | | | | | | | |
| 846436 | LINETTE LORENZO BARRETO | HC 2 BOX 12240 | | | | MOCA | PR | 00676-8386 | |
| 268005 | LINETTE LORENZO BARRETO | Address on file | | | | | | | |
| 697986 | LINETTE LUGO COLON | PO BOX 193618 | | | | SAN JUAN | PR | 00919 | |
| 268006 | LINETTE M CLASS NIEVES | Address on file | | | | | | | |
| 846437 | LINETTE M COLON SANTIAGO | PO BOX 2586 | | | | COAMO | PR | 00769-4586 | |
| 697987 | LINETTE M. ECHEVARIA DEL RIO | MCS 269 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 268007 | LINETTE MARIE ORAMAS MERCADO | Address on file | | | | | | | |
| 268008 | LINETTE MARTINEZ MORALES | Address on file | | | | | | | |
| 268009 | LINETTE ORTIZ TORRES | Address on file | | | | | | | |
| 697988 | LINETTE PADILLA MORALES | RR 7 BOX 128 | | | | SAN JUAN | PR | 00926 | |
| 697989 | LINETTE PAGAN IRIZARRY | VILLAS DEL CAFETAL | C 35 CALLE 3 | | | YAUCO | PR | 00698 | |
| 268010 | LINETTE PAGAN MOLINA | Address on file | | | | | | | |
| 268011 | LINETTE PEREZ ALVAREZ | Address on file | | | | | | | |
| 268012 | LINETTE PEREZ MADERA | Address on file | | | | | | | |
| 697990 | LINETTE RAMIREZ RAMOS | Address on file | | | | | | | |
| 268013 | LINETTE REYES, CARRUCINI | Address on file | | | | | | | |
| 697991 | LINETTE RIVERA COLON | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 268014 | LINETTE RIVERA MALDONADO | Address on file | | | | | | | |
| 697992 | LINETTE RIVERA PAGAN | RIO GRANDE ESTATE | S 18 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697993 | LINETTE RIVERA RAMOS | SANTA ELVIRA | G 9 SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 268015 | LINETTE RIVERA SANTIAGO | Address on file | | | | | | | |
| 697994 | LINETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 697995 | LINETTE ROSADO ORTIZ | URB PUERTO NUEVO | 1005 CALLE AMBERES 4 | | | SAN JUAN | PR | 00920 | |
| 697996 | LINETTE RUIZ GALLOZA | Address on file | | | | | | | |
| 268016 | LINETTE SANCHEZ QUINONES | Address on file | | | | | | | |
| 268017 | LINETTE SANTIAGO ARROYO | Address on file | | | | | | | |
| 268018 | LINETTE SANTIAGO ARROYO | Address on file | | | | | | | |
| 697997 | LINETTE SANTOS PAGAN | HC 01 BOX 2451 | | | | BARRANQUITAS | PR | 00794 | |
| 268019 | LINETTE TORRES BAEZ | Address on file | | | | | | | |
| 268020 | LINETTE TORRES MONTALVO | Address on file | | | | | | | |
| 268021 | LINETTE TORRES MUNIZ | Address on file | | | | | | | |
| 268022 | LINETTE TORRES ROSA | Address on file | | | | | | | |
| 268023 | LINETTE VEGA JIMENEZ | Address on file | | | | | | | |
| 268024 | LINETTE VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 697998 | LINETTE VELAZQUEZ VELAZQUEZ | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 268025 | LINETTE WILSON ACOSTA | Address on file | | | | | | | |
| 697999 | LINETTE Y. COLLAZO RIVERA | Address on file | | | | | | | |
| 268026 | LINEXY M. MARTINEZ GERENA | Address on file | | | | | | | |
| 1471992 | Linfernal Cruz, Ellis | Address on file | | | | | | | |
| 698001 | LING FONG | D 22 CALLE ANICETO | | | | TRUJILLO ALTO | PR | 00976 | |
| 268027 | LING RIVERA BONANO MD, MEI | Address on file | | | | | | | |
| 698002 | LINGMEY PARIS SANTANA | URB VILA CAROLINA | BLOQ 76-55 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 268028 | LINK ADVISORS GROUP CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919 | |
| 268029 | LINK ADVISORS GROUP,INC. | PO.BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 698003 | LINK COMMUNICATIONS GROUP | CAPARRA HEIGHTS STA. | PO BOX 2114 | | | SAN JUAN | PR | 00922 | |
| 268030 | LINK PRODUCTIONS INC | 1507 AVE PONCE DE LEON STE 1 PMB 241 | | | | SAN JUAN | PR | 00909 | |
| 1439308 | Link, Rex C | Address on file | | | | | | | |
| 2150760 | LINKACTIV, INC. | AMELIA INDUSTRIAL PARK | DIANA ST., LOTE #18 & 19 | | | GUAYNABO | PR | 00968 | |
| 2150761 | LINKACTIV, INC. | C/O GERARDO A. CARLO | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | | SAN JUAN | PR | 00902-1470 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166638 | Linkactiv, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 2166639 | Linkactiv, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Kendra Loomis | 254 San Jose Street, Third Floor | | San Juan | PR | 00901 | |
| 2150762 | LINKACTIV, INC. | P.O. BOX 366398 | | | | SAN JUAN | PR | 00936-6398 | |
| 268032 | LINKE BAHNER, MARTINA | Address on file | | | | | | | |
| 268033 | LINKPARTNERS GROUP INC | 500 STE 7 CARR 149 KM 9.8 | | | | CIALES | PR | 00638 | |
| 268034 | LINKPARTNERS GROUP INC. | 500 CARR 149 SUITE #7 KM 9.8 | | | | CIALES | PR | 00638-0000 | |
| 268035 | LINKS GROUP, LLC | 1225 AVE PONCE DE LEON | SUITE 1405 VIG TOWER | | | SAN JUAN | PR | 00907 | |
| 846438 | LINKS INKS DE PUERTO RICO | PO BOX 2001 | | | | CAGUAS | PR | 00726-2001 | |
| 268036 | LINNA IRIZARRY MAYORAL | Address on file | | | | | | | |
| 268037 | LINNA M. IRIZARRY MAYORAL | Address on file | | | | | | | |
| 698004 | LINNETE DIAZ MELENDEZ | Address on file | | | | | | | |
| 268038 | LINNETTE APONTE ZAYAS | Address on file | | | | | | | |
| 698005 | LINNETTE AYALA PEÑALOZA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 698006 | LINNETTE C VIERAS | CIUDAD UNIVERSITARIA | B 15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 698007 | LINNETTE CARRERA RANOS | COND FONTANA TOWWERS APTO 1203 | | | | CAROLINA | PR | 00987 | |
| 268039 | LINNETTE CONDE QUINONES | Address on file | | | | | | | |
| 268040 | LINNETTE CORREA FILOMENO | Address on file | | | | | | | |
| 698008 | LINNETTE CRUZ VALLELLANES | Address on file | | | | | | | |
| 268041 | LINNETTE D GONZALEZ FELIX | Address on file | | | | | | | |
| 268042 | LINNETTE D GONZALEZ FELIX | Address on file | | | | | | | |
| 698009 | LINNETTE DIAZ | PO BOX 2000 | | | | COAMO | PR | 00769 | |
| 698010 | LINNETTE FALCON CUEVAS | COND LA FLORESTA | CARR 831 1000 APTO 342 | | | BAYAMON | PR | 00959 | |
| 268043 | LINNETTE FIGUEROA MELENDEZ | Address on file | | | | | | | |
| 698012 | LINNETTE FIGUEROA MORALES | HC 73 BOX 5558 | | | | NARANJITO | PR | 00719 | |
| 698013 | LINNETTE FITTPALDI / HOGAR FITTIPALDI | VILLA RICA | AI 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 846439 | LINNETTE GONZALEZ RIVERA | LA CENTRAL | 127 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 698014 | LINNETTE GUZMAN MEDINA | URB ALTURAS DE MAYAGUEZ | 3311 CALLE FRIIS | | | MAYAGUEZ | PR | 00602 | |
| 268045 | LINNETTE J FIGUEROA | Address on file | | | | | | | |
| 268046 | LINNETTE JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 268047 | LINNETTE JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 846440 | LINNETTE LEON MENDEZ | PO BOX 1588 | | | | GUAYAMA | PR | 00785 | |
| 268048 | LINNETTE M COLON RIVERA | Address on file | | | | | | | |
| 268049 | LINNETTE M LEON MENDEZ | Address on file | | | | | | | |
| 698015 | LINNETTE M OLIVENCIA CRUZ | HC 1 BOX 6415 | | | | HORMIGUEROS | PR | 00660 | |
| 698016 | LINNETTE M TORRES ALDARONDO | 1324 CALLE 21 | | | | SAN JUAN | PR | 00924 | |
| 698017 | LINNETTE M VELEZ ESQUILIN | EXT PARQ ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 698018 | LINNETTE MADERA MAISONET | VILLA PALMERA | T1 CALLE 40 | | | SAN JUAN | PR | 00915 | |
| 698019 | LINNETTE MARI VAZQUEZ RIVERA | P O BOX 371453 | 3 CALLE AMPARO | | | CAYEY | PR | 00737 | |
| 268050 | LINNETTE MARIA COLON RIVERA | Address on file | | | | | | | |
| 698020 | LINNETTE MARTINEZ NIEVES | Address on file | | | | | | | |
| 698022 | LINNETTE MARTINEZ TORRES | Address on file | | | | | | | |
| 698021 | LINNETTE MARTINEZ TORRES | Address on file | | | | | | | |
| 268051 | LINNETTE MATOS CASTRO | Address on file | | | | | | | |
| 698052 | LINNETTE MATOS RIVERA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | CONDOMINIO ALTAGRACIA Suite C3 | | SAN JUAN | PR | 00917-2017 | |
| 268053 | LINNETTE MATOS RIVERA | LCDO. FRANK D. INSERNI MILAN | 239 ARTERIAL HOSTOS CAPITAL CENTER SUR | | | HATO REY | PR | 00918 | |
| 698023 | LINNETTE MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 268054 | LINNETTE MENDEZ DE LA CRUZ | Address on file | | | | | | | |
| 268055 | LINNETTE MONTALVO VELEZ | Address on file | | | | | | | |
| 698025 | LINNETTE MORALES | PO BOX 1822 | | | | SAN GERMAN | PR | 00683 | |
| 698026 | LINNETTE NIEVES ARCE | URB VISTA VERDE | BOX 755 | | | AGUADILLA | PR | 00603 | |
| 698027 | LINNETTE OFERRALL IGLESIAS | URB MONTECASINO | HTS 97 CALLE RIO JAJOME | | | TOA ALTA | PR | 00953 | |
| 268056 | LINNETTE ORTIZ COSME | Address on file | | | | | | | |
| 268057 | LINNETTE ORTIZ POWELL | Address on file | | | | | | | |
| 698028 | LINNETTE PADUA ROLDAN | PO BOX 257 | | | | JAYUYA | PR | 00664 | |
| 698029 | LINNETTE PEREZ MARTINEZ | Address on file | | | | | | | |
| 698030 | LINNETTE PLAZA GARCIA | BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 268058 | LINNETTE PLAZA GARCIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268059 | LINNETTE QUINONES | Address on file | | | | | | | |
| 268060 | LINNETTE RODRIGUEZ BLOISE | Address on file | | | | | | | |
| 698031 | LINNETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 268061 | LINNETTE ROSADO ALMA | Address on file | | | | | | | |
| 698032 | LINNETTE S OLIVENCIA | CAPARRA TERRACE | 1570 CALLE 18 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 268062 | LINNETTE SANTANA QUINONES | Address on file | | | | | | | |
| 268063 | LINNETTE SOLER SANTIAGO | Address on file | | | | | | | |
| 268064 | LINNETTE TORO RIVERA | Address on file | | | | | | | |
| 698033 | LINNETTE TORRES RUIZ | MONTE GRANDE | CANTERA AGRAIT BOX 696 C | | | CABO ROJO | PR | 00623 | |
| 698034 | LINNETTE V RIVERA | P O BOX 274 | | | | CEIBA | PR | 00735 | |
| 698035 | LINNETTE VAZQUEZ APONTE | Address on file | | | | | | | |
| 268065 | LINNETTE VEGA REYES | Address on file | | | | | | | |
| 268066 | LINNETTE VEGA RIVERA | Address on file | | | | | | | |
| 698036 | LINNETTE VELEZ FIGUEROA | PO BOX 3139 | | | | GUAYNABO | PR | 00970 | |
| 268067 | LINNETTE VINALES SIERRA | Address on file | | | | | | | |
| 698037 | LINO A GONZALEZ ANDALUZ | Address on file | | | | | | | |
| 1532920 | Lino Aponte Retirement Plan represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1523502 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 698038 | LINO BONILLA | P O BOX 1508 | | | | CAYEY | PR | 00736 | |
| 698039 | LINO COLON VERA | COND CAMINO REAL APTO F 404 | | | | GUAYNABO | PR | 00966 | |
| 698040 | LINO DE JESUS | P O BOX 912 | | | | CANOVANAS | PR | 00729 | |
| 268068 | LINO DELGADO DIAZ | Address on file | | | | | | | |
| 698041 | LINO DIAZ ROMAN | UNIVERSIDAD DE PR | BOX 122580 | | | SAN JUAN | PR | 00925 | |
| 268069 | LINO ELIAS OCANA | Address on file | | | | | | | |
| 698042 | LINO HERNANDEZ BETANCOURT | 285 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 268070 | LINO J CEPEDA RODRIGUEZ | Address on file | | | | | | | |
| 698043 | LINO J RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 268071 | LINO J. CEPEDA RODRIGUEZ | Address on file | | | | | | | |
| 698045 | LINO MONGE CIRINO | Address on file | | | | | | | |
| 698044 | LINO MONGE CIRINO | Address on file | | | | | | | |
| 268073 | LINO MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 698047 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYAMA | PR | 00784 | |
| 698046 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYNABO | PR | 00784 | |
| 698048 | LINO PADRON | P O BOX 362139 | | | | SAN JUAN | PR | 00936-2139 | |
| 268074 | LINO PADRON ROSADO | Address on file | | | | | | | |
| 268075 | LINO PADRON ROSADO | Address on file | | | | | | | |
| 698049 | LINO PIZARRO CIRINO | HC 01 BOX 4071 | | | | LOIZA | PR | 00772-9715 | |
| 698050 | LINO RAMIREZ SANTIAGO | 4TA SEC URB COUNTRY CLUB | MH 2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 846441 | LINO RAMIREZ SANTIAGO | 4TA. EXT COUNTRY CLUB | MH2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 698051 | LINO RIVERA HERNANDEZ | EL CONQUISTADOR | QS CALLE 14 URB EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 698053 | LINO ROMAN GARCIA | URB COUNTRY CLUB 3ERA. EXT. | HS 21 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 698054 | LINO SANCHEZ BERRIOS | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 268076 | LINO SANTIAGO MUNOZ | Address on file | | | | | | | |
| 268077 | LINO VALENZUELA | Address on file | | | | | | | |
| 698055 | LINO VEGA SEDA | PO BOX 7653 | | | | PONCE | PR | 00732-7653 | |
| 698056 | LINORYS GONZALEZ JIMENEZ | P O BOX 962 | | | | UTUADO | PR | 00641 | |
| 268078 | LINOSHKA DIAZ SANTIAGO | Address on file | | | | | | | |
| 268079 | LINOSHKA M CASTRO GONZALEZ | Address on file | | | | | | | |
| 268080 | LINOSHKA M.BERNARDI RIVERA | Address on file | | | | | | | |
| 268081 | LINOSHKA PAGAN MARRERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2170 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698057 | LINOSHKA SALAMANCA MENDEZ /NELIDA MENDEZ | EXT VILLA RICA | BB 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 846442 | LINSAYES CLEANERS | 14 CALLE MUÑOZ MARIN | | | | HUMACAO | PR | 00791-3633 | |
| 268082 | LINSON MD , MARC A | Address on file | | | | | | | |
| 268083 | LINTON TIRADO, LLOYD | Address on file | | | | | | | |
| 1456155 | Lioio, Peter | Address on file | | | | | | | |
| 268084 | LIOMARYS SOLIS ARIZMENDI | Address on file | | | | | | | |
| 698058 | LION BUSINESS | 62 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 268085 | Lion De La Paz, Teofilo | Address on file | | | | | | | |
| 268086 | LION DE LA PAZ, TEOFILO | Address on file | | | | | | | |
| 268087 | LIONEL A GARCIA SANTANA | Address on file | | | | | | | |
| 268088 | LIONEL A MENDEZ SEISE | Address on file | | | | | | | |
| 268089 | LIONEL A SANTIAGO VEGA | Address on file | | | | | | | |
| 846443 | LIONEL A VILLAHERMOSA SANTANA | URB COUNTRY CLUB | 884 CALLE RASPINELL | | | SAN JUAN | PR | 00924-3318 | |
| 268090 | LIONEL A. VERA DBA VERA PEST CONTROL | VILLA ESPANA B-20 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-0000 | |
| 1256637 | LIONEL ATILAS VERA RAMIREZ DBA VERA PEST CONTROL | Address on file | | | | | | | |
| 698060 | LIONEL BERRIOS RIVERA | BOX 831 | | | | COMERIO | PR | 00782 | |
| 698061 | LIONEL CARRASQUILLO CIRINO | Address on file | | | | | | | |
| 1496324 | Lionel Colon-Vazquez, Angel | Address on file | | | | | | | |
| 268091 | LIONEL CRUET GONZALEZ | Address on file | | | | | | | |
| 698062 | LIONEL CRUZ GARAY | BO OBRERO | 2301 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 268092 | LIONEL CRUZ GUINDIN | Address on file | | | | | | | |
| 268093 | LIONEL CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 698063 | LIONEL DIAZ | COND EL ATLANTICO | APT 1510 | | | LEVITTOWN | PR | 00950 | |
| 846444 | LIONEL FELICIANO CASTRO | HC 09 BOX 2040 | | | | PONCE | PR | 00731-9700 | |
| 698065 | LIONEL FERNANDEZ CRUZ | HC 3 BOX 40594 | | | | CAGUAS | PR | 00725 | |
| 698066 | LIONEL FUENTES RIVERA | HC 01 BOX 7568 | | | | LUQUILLO | PR | 00773 | |
| 698067 | LIONEL GONZALEZ PEREZ | HC 03 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 698068 | LIONEL GORDON PAGAN | REPTO METROPOLITANO | 976 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 698059 | LIONEL HOYTE | 2080 CHILD ST | | | | JACKSONVILLE | FL | 32214-5005 | |
| 268094 | LIONEL LABOY CORREA | Address on file | | | | | | | |
| 268095 | LIONEL LOPEZ MALDONADO | Address on file | | | | | | | |
| 268096 | LIONEL MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 698069 | LIONEL MARTINEZ RENTA | MIRADOR BAIROA | 2N-36 CALLE 19 | | | CAGUAS | PR | 00725-1044 | |
| 268097 | LIONEL MARTINEZ REYES | Address on file | | | | | | | |
| 268098 | LIONEL MARTINEZ REYES | Address on file | | | | | | | |
| 268099 | LIONEL MARTINEZ REYES | Address on file | | | | | | | |
| 268100 | LIONEL MARTINEZ REYEZ | Address on file | | | | | | | |
| 268101 | LIONEL MATTEI | Address on file | | | | | | | |
| 698070 | LIONEL MOTTA BACO | MARGINAL BALDORITOTY | 602 MIRAMAR APT 2 A | | | SAN JUAN | PR | 00907 | |
| 698071 | LIONEL ORAMA EXCLUSA | PO BOX 5057 | | | | MAYAGUEZ | PR | 00681-5057 | |
| 698072 | LIONEL ORTIZ ORTIZ | PO BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 698073 | LIONEL PEDROGO ROSELLO | Address on file | | | | | | | |
| 698074 | LIONEL PEDROGO ROSELLO | Address on file | | | | | | | |
| 698075 | LIONEL PEREZ SANTIAGO | Address on file | | | | | | | |
| 698076 | LIONEL REYES COTTO | URB TREASURE VALLEY | F 5 CALLE COLOMBIA | | | CIDRA | PR | 00739 | |
| 698077 | LIONEL REYES RUIZ | AVE LOS ROMEROS SUITE 1169415 | | | | SAN JUAN | PR | 00926-7001 | |
| 268102 | LIONEL REYES SANCHEZ | Address on file | | | | | | | |
| 268103 | LIONEL RIVERA TORRES | Address on file | | | | | | | |
| 268104 | LIONEL RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 268105 | LIONEL ROSARIO COLON | Address on file | | | | | | | |
| 268106 | LIONEL ROSARIO GARCIA | Address on file | | | | | | | |
| 698078 | LIONEL RUIZ VALENTIN | HC 1 BOX 3009 | | | | LAS MARIAS | PR | 00670 | |
| 698079 | LIONEL SIMONETI FIGUEROA | PO BOX 7487 | BO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 698080 | LIONEL TEXIDOR ARROYO | VILLA PRADES | 622 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 268107 | LIONEL TORRES MORALES | Address on file | | | | | | | |
| 268108 | LIONEL TRILLA QUIXONES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2171 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698081 | LIONEL VELEZ MONTIJO | BOX 68 | | | | BOQUERON | PR | 00622 | |
| 698082 | LIONEL VERA CARABALLO | VALLE SAN LUIS | 274 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 698083 | LIONEL ZAYAS ORTIZ | Address on file | | | | | | | |
| 268109 | LIONELL HERNANDEZ NIEVES | Address on file | | | | | | | |
| 846445 | LIONEL'S AUTO AIR | URB BARALT | F1 CALLE BARALT | | | FAJARDO | PR | 00738 | |
| 698084 | LIONER CRUET GONZALEZ | Address on file | | | | | | | |
| 698085 | LIONER VELEZ PEREZ | URB VILLA DEL CARMEN | 2882 CALLE TOLEDO | | | PONCE | PR | 00717 | |
| 268110 | LIONFISH MEDICAL CLINIC PSC | PO BOX 1092 | | | | RINCON | PR | 00677 | |
| 268112 | LIONG RODRIGUEZ, STEVEN | Address on file | | | | | | | |
| 268111 | LIONG RODRIGUEZ, STEVEN | Address on file | | | | | | | |
| 268113 | LIONS FESTIVAL CANNES LIONS | 33 KINGSWAY | | | | LONDON | | EC2B6UF | UNITED KINGDOM |
| 268114 | LIONS REAL ESTATE GROUP INC | AVE WINSTON CHURCHILL | #301 EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 268115 | LIONS SECURITY CORP | BOX 665 | | | | BAYAMON | PR | 00960 | |
| 268116 | LIONSGATE COMMUNICATIONS | 303 CALLE VILLAMIL | APT 1503 | | | SAN JUAN | PR | 00907 | |
| 268117 | LIONY I ADMAN ECHEAUTEGUI | Address on file | | | | | | | |
| 698086 | LIONZA RIVERA NOLASCO | VILLA CAROLINA | 143-11 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 268118 | LIORENS NAZARIO, JENNY | Address on file | | | | | | | |
| 268119 | LIOSSATOS ALBINO, GERRY | Address on file | | | | | | | |
| 798353 | LIOSSATOS ALBINO, GERRY | Address on file | | | | | | | |
| 268120 | LIOSSATOS ALBINO, GERRY | Address on file | | | | | | | |
| 268121 | LIOSSATOS ORTIZ, GERRY | Address on file | | | | | | | |
| 268122 | LIP HEALTH SERVICE CORP | PO BOX 409 | | | | CABO ROJO | PR | 00623-0409 | |
| 268123 | LIPOWSKY ALMENAS, DAGMAR | Address on file | | | | | | | |
| 831467 | Lippincott William & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| 698088 | LIPPINCOTT WILLIAMS& WILKINS | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 698087 | LIPPINCOTT WILLIAMS& WILKINS | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 | |
| 268124 | LIPSETT CAMPAGNE, LISABETH | Address on file | | | | | | | |
| 268125 | LIPSETT FONSECA, RICARDO | Address on file | | | | | | | |
| 268126 | LIPSETT RODRIGUEZ, ANNABELLE | Address on file | | | | | | | |
| 268127 | LIPSETT RUIZ, RICARDO | Address on file | | | | | | | |
| 268128 | LIQUET CRESPO, MIRIAM M | Address on file | | | | | | | |
| 268129 | LIQUET LUGO, JORGE | Address on file | | | | | | | |
| 268130 | LIQUET SUAREZ PSYD, MINOSHKA D | Address on file | | | | | | | |
| 268131 | LIQUET VALENTIN, MARIA E | Address on file | | | | | | | |
| 268132 | LIQUIDOS A GRANEL INC | HC 4 BOX 8016 | | | | CAGUAS | PR | 00725 | |
| 268133 | LIQUIDOS A GRANEL, INC | URB ESTANCIAS DE BAIROA | D-6 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 698089 | LIQUILUX GAS | 137 CALLE D | | | | RAMEY | PR | 00603 | |
| 698090 | LIQUILUX GAS CORP | PLAYA STATION | PO BOX 189 | | | PONCE | PR | 00734-0189 | |
| 698091 | LIQUILUX GAS CORP | PO BOX 30189 | | | | PONCE | PR | 00734-0189 | |
| 268134 | LIQUILUX GAS CORPORATION | P O BOX 34189 | | | | PONCE | PR | 00734-4189 | |
| 268135 | LIQUILUX GAS CORPORATION | P.O. BOX 2547 | | | | BAYAMON | PR | 00960-2547 | |
| 268136 | LIQUILUX GAS CORPORATION | PO BOX 7144 | | | | PONCE | PR | 00732-7144 | |
| 698092 | LIQUILUX GAS SERV OF PONCE | PO BOX 189 | | | | PONCE | PR | 00734 | |
| 698093 | LIRA INC ( COUNTRY CHICKEN ) | PMB 167 P O BOX 7105 | | | | PONCE | PR | 00728 | |
| 268137 | LIRA RIZO, JOHANA | Address on file | | | | | | | |
| 268138 | LIRA TORRES, OSCAR | Address on file | | | | | | | |
| 2081753 | Lira Vega, Lydia Esther | Address on file | | | | | | | |
| 268139 | LIRA, MARIA | Address on file | | | | | | | |
| 268141 | LIRA, MARIA EUGENIA | Address on file | | | | | | | |
| 698095 | LIRAIDA GONZALEZ DELGADO | Address on file | | | | | | | |
| 698094 | LIRAIDA GONZALEZ DELGADO | Address on file | | | | | | | |
| 268142 | LIRANZA DOMINGUEZ, ISABEL | Address on file | | | | | | | |
| 268143 | LIRANZO MANZUETA, HILDA M | Address on file | | | | | | | |
| 268144 | LIRANZO PAGAN, KEMUEL | Address on file | | | | | | | |
| 268145 | LIRANZO REGALADO, EDDY | Address on file | | | | | | | |
| 698096 | LIRBA JIMENEZ RIVERA | BRISAS DE CAMPO ALEGRE | EDIF 3 APT 43 | | | MANATI | PR | 00674 | |
| 798355 | LIRIA CRUZ, ISAURA A | Address on file | | | | | | | |
| 846446 | LIRIAM M HERNANDEZ OTERO | HC 3 BOX 32402 | | | | MOROVIS | PR | 00687 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268146 | LIRIANO ALBURQUERQUE, KAREN | Address on file | | | | | | | |
| 268147 | LIRIANO ALMANZAR, NATALIA | Address on file | | | | | | | |
| 268148 | LIRIANO BAEZ, JOSE | Address on file | | | | | | | |
| 268149 | LIRIANO BURGOS, RAFAEL | Address on file | | | | | | | |
| 268150 | LIRIANO ESPINAL, LARRY | Address on file | | | | | | | |
| 268151 | LIRIANO ESPINAL, LARRY | Address on file | | | | | | | |
| 268152 | LIRIANO GARCIA, ADELSON | Address on file | | | | | | | |
| 268153 | LIRIANO GARCIA, ADELSON A. | Address on file | | | | | | | |
| 268154 | LIRIANO GERMAN, JOSE | Address on file | | | | | | | |
| 268155 | LIRIANO GRULLON, JUANA B | Address on file | | | | | | | |
| 268156 | LIRIANO NIN, GINA MARIE | Address on file | | | | | | | |
| 798356 | LIRIANO POLANCO, IDELSA R | Address on file | | | | | | | |
| 268158 | LIRIANO RAMOS, REYES | Address on file | | | | | | | |
| 268159 | LIRIANO RODRIGUEZ, ROSA E. | Address on file | | | | | | | |
| 268160 | LIRIANO RODRIGUZ, ROSA E. | Address on file | | | | | | | |
| 268161 | LIRIANO VENTURA, ADOLFO | Address on file | | | | | | | |
| 268162 | LIRIANO, GEOVANNY | Address on file | | | | | | | |
| 698097 | LIRICA INC | P O BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 698099 | LIRIO ALVARADO COLON | MONTE BRISAS | 563 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 698100 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 846447 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | 3013 AVE ALEJANDRINO APT 1601 | | | GUAYNABO | PR | 00969 | |
| 698101 | LIRIO C REY SIACA | VENUS GARCENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 698102 | LIRIO G CARDONA COLON | URB MIRAFLORES | 26 2 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 846448 | LIRIO GONZALEZ BERNAL | COND FOUNTAINBLEU | 3013 AVE ALEJANDRINO APT 1601 | | | GUAYNABO | PR | 00969-7041 | |
| 268163 | LIRIO GONZALEZ BERNAL | Address on file | | | | | | | |
| 268164 | LIRIO GONZALEZ RULLAN | Address on file | | | | | | | |
| 698103 | LIRIO HERNANDEZ CARABALLO | URB VALLE ARRIBA HEIGHTS | A Y 9 CALLE 38 B | | | CAROLINA | PR | 00983 | |
| 268165 | LIRIO JIMENEZ MARQUEZ | Address on file | | | | | | | |
| 268166 | LIRIO M NIEVES POGGI | Address on file | | | | | | | |
| 698104 | LIRIO MARQUEZ D ACUNTI | URB PUNTA LAS MARIAS | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 698098 | LIRIO N AVILES FELICIANO | 1826 WHIISPERING | OAKS LANE FT | | | WALTON BEACH | FL | 32547 | |
| 698105 | LIRIOS CAR CARE | P O BOX 9127 | | | | JUNCOS | PR | 00777-9602 | |
| 698106 | LIRIOS DEL VALLE | MONTE BELLO STATES | C11 CALLE 4 URB MONTEBELLO EST | | | TRUJILLO ALTO | PR | 00976 | |
| 698107 | LIRIOS SERVICES STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 268167 | LIRMARIS TORRES ACOSTA | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 268168 | LIRMARIS TORRES ACOSTA | JOSE R. CINTRON-RODRIGUEZ | LITIGATION DIVISION | ELECTRIC POWER AUTORITY | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 268169 | LIRMARIS TORRES ACOSTA | PEDRO A. BUSO-GARCIA | BARRESI LAW OFFICE | PO BOX 1788 | | TRUJILLO ALTO | PR | 00977-1788 | |
| 268170 | LIRMARIS TORRES ACOSTA | ROSA M. NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 698108 | LIS INC | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 268172 | LIS M AGOSTO RIVERA | Address on file | | | | | | | |
| 268173 | LIS M LOPEZ RIVERA | Address on file | | | | | | | |
| 846449 | LIS M MILLAND TORRES | 200 AVE LOS CHALETS APT 86 | | | | SAN JUAN | PR | 00926-4464 | |
| 698109 | LIS O RIVERA HERNANDEZ | Address on file | | | | | | | |
| 698111 | LISA A NEGRON LOPEZ | BRISAS DE TORTUGUERO | CALLE RIO CIBUCO | BUZON 118 | | VEGA BAJA | PR | 00693 | |
| 268174 | LISA A PRINCIPE SNYDER | Address on file | | | | | | | |
| 698112 | LISA A SOTO TORRES | RIO HONDO | AD 25 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 268175 | LISA A VILLAFANE SOTO | Address on file | | | | | | | |
| 698113 | LISA ABREU | PO BOX 153 | | | | JUNCOS | PR | 00777 | |
| 698114 | LISA ARRIETA | RR 03 BOX 10250 | | | | TOA ALTA | PR | 00953 | |
| 268176 | LISA CORRETJER QUINONES | Address on file | | | | | | | |
| 268177 | LISA CRUZ GONZALEZ | Address on file | | | | | | | |
| 698115 | LISA D COLON ROSA | 506 CALLE 3 | BARRIO BUENA VISTA | | | ARROYO | PR | 00714 | |
| 698116 | LISA D. COLON ROSA | BO. BUENA VISTA | 506 CALLE 3 | | | ARROYO | PR | 00714 | |
| 268178 | LISA DE LA CRUZ FEBUS | Address on file | | | | | | | |
| 268140 | LISA ESCRIBANO COLON | Address on file | | | | | | | |
| 268179 | LISA F ALVARADO ABRAHAM | Address on file | | | | | | | |
| 698117 | LISA FIGUEROA ABREU | Address on file | | | | | | | |
| 698118 | LISA G PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268180 | LISA G VILLASENOR | Address on file | | | | | | | |
| 698119 | LISA I GONZALEZ RIVERA | TORRECILLA ALTA | 16 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 698120 | LISA IVETTE DIAZ CASTILLO | URB JARD DE CAGUAS | B 61 CALLE CARLOS LOSADA | | | CAGUAS | PR | 00727 | |
| 268181 | LISA J ORTIZ DEL RIO | Address on file | | | | | | | |
| 846450 | LISA J TORRES ORTIZ | HC 6 BOX 6388 | | | | JUANA DIAZ | PR | 00795-9899 | |
| 698121 | LISA L CARRILLO SANJURJO | BO PALMAREJO | KM 19 H O | | | CANOVANAS | PR | 00729 | |
| 698122 | LISA LOPEZ | HC 1 BOX 3951 | | | | LOIZA | PR | 00772 | |
| 268182 | LISA LOPEZ SANCHEZ | Address on file | | | | | | | |
| 698123 | LISA LOPEZ SMITH | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 | |
| 698124 | LISA LORELL CARRILLO SANJURJO | Address on file | | | | | | | |
| 698125 | LISA M AGOSTO CARRASQUILLO | Address on file | | | | | | | |
| 698126 | LISA M ALVERIO FLORES | HACIENDA SAN JOSE | 125 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| 268184 | LISA M BABILONIA CABAN | Address on file | | | | | | | |
| 268185 | LISA M COLON ORTIZ | Address on file | | | | | | | |
| 698127 | LISA M CORDOVA SEGARRA | CARR 616 BUZON 8 | TIERRAS NUEVAS | | | MANATI | PR | 00674 | |
| 698128 | LISA M CORTES CURBELO | F 8 URB BRISAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 268186 | LISA M COUCEIRO ANGULO | Address on file | | | | | | | |
| 698129 | LISA M CRESPO HYMAN | VALLE ARRIBA HGTS | CB 3 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 698130 | LISA M DE JESUS FLORES | EXT LOS TAMARIENDOS | A 10 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 268187 | LISA M DEL VALLE SOTO | Address on file | | | | | | | |
| 268188 | LISA M DELGADO RIVERA | Address on file | | | | | | | |
| 268189 | LISA M DURAN ORTIZ | Address on file | | | | | | | |
| 698131 | LISA M GARCIA JIMENEZ | Address on file | | | | | | | |
| 268190 | LISA M GUTIERREZ FELICIANO | Address on file | | | | | | | |
| 698132 | LISA M JAMES QUINTANA | VILLA CAROLINA | 119-28 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 698133 | LISA M LOPEZ NEGRON | PO BOX 4093 | | | | VEGA BAJA | PR | 00693 | |
| 268191 | LISA M NADAL ROSELLO | Address on file | | | | | | | |
| 698134 | LISA M NAVAS SENERIL | ARCOS DE CUPEY | 650 AVE CECILIANA APT 1105 | | | SAN JUAN | PR | 00926 | |
| 698136 | LISA M NORAT RIVERA | Address on file | | | | | | | |
| 698135 | LISA M NORAT RIVERA | Address on file | | | | | | | |
| 268192 | LISA M OCASIO PEREZ | Address on file | | | | | | | |
| 268193 | LISA M RAMOS SANTOS | Address on file | | | | | | | |
| 268194 | LISA M RIVERA BERRIOS | Address on file | | | | | | | |
| 698137 | LISA M RIVERA CALDERON | HC 2 BOX 7148 | | | | COMERIO | PR | 00782 | |
| 268195 | LISA M RIVERA MALDONADO | Address on file | | | | | | | |
| 268196 | LISA M ROBERT SWANICK | Address on file | | | | | | | |
| 698138 | LISA M RODRIGUEZ LUGO | BO PIEDRAS BLANCAS | HC 01 BOX 7632 | | | GUAYANILLA | PR | 00656 | |
| 268197 | LISA M RODRIGUEZ LUGO | Address on file | | | | | | | |
| 698139 | LISA M ROMAN RIOS | VILLA GRILLASCA | 2245 CALLE RITO M CAMPOS | | | PONCE | PR | 00717-0571 | |
| 268183 | LISA M SILVA GONZALEZ, L L C | PO BOX 465 | | | | PONCE | PR | 00715 | |
| 698140 | LISA M SOTOMAYOR VEGA | PORTALES DEL MONTE | APT 3802 COTO LAUREL | | | PONCE | PR | 00780 | |
| 698141 | LISA M TORRES COLON | RIO HONDO | AE 4 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 698142 | LISA M VEGA MIRANDA | URB VALENCIA | E 37 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 268198 | LISA M VENTURA GARCIA | Address on file | | | | | | | |
| 698143 | LISA MARIE CARBONELL CORREA | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 698144 | LISA MARIE GONZALEZ HIRALDO | BOX 754 | | | | CAROLINA | PR | 00986-0754 | |
| 268199 | LISA MARIE JIMENEZ COLON | Address on file | | | | | | | |
| 268200 | LISA MARIE JIMENEZ COLON | Address on file | | | | | | | |
| 268201 | LISA MARIE RODRIGUEZ RODRIGUEZ | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING | SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00927 | |
| 698145 | LISA MARQUEZ GARCIA | URB LOMAS DE CAROLINA | J 9 CALLE MONTEGUILARTE | | | CAROLINA | PR | 00987 | |
| 268202 | LISA MARTINEZ MANGUAL | Address on file | | | | | | | |
| 698145 | LISA MEDINA LASALLE | URB MONTE CLARO STATES | ME 40 PLAZA 16 | | | BAYAMON | PR | 00961 | |
| 268203 | LISA MICHELLE ROSADO BAEZ | Address on file | | | | | | | |
| 268204 | LISA MINELY SEPULVEDA | Address on file | | | | | | | |
| 268205 | LISA MONCION RICARVETT | Address on file | | | | | | | |
| 268206 | LISA N PORTELL CASTRO | Address on file | | | | | | | |
| 268207 | LISA N PORTELL CASTRO | Address on file | | | | | | | |
| 268208 | LISA N PORTELL CASTRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268209 | LISA NAVAS SENERIZ | Address on file | | | | | | | |
| 846451 | LISA NAVEDO MALDONADO | HC 4 BOX 9645 | | | | UTUADO | PR | 00641-9532 | |
| 268210 | LISA O. JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 268211 | LISA O'BRIEN | Address on file | | | | | | | |
| 698146 | LISA OLSON HERNANDEZ | Address on file | | | | | | | |
| 268212 | LISA OROPEZA | Address on file | | | | | | | |
| 268214 | LISA ORTIZ APONTE | Address on file | | | | | | | |
| 268213 | LISA ORTIZ APONTE | Address on file | | | | | | | |
| 698147 | LISA OSTOLAZA RUIZ | HC 37 BOX 5275 | | | | GUANICA | PR | 00653 | |
| 268215 | LISA PEREZ ROLDAN | Address on file | | | | | | | |
| 268216 | LISA PEREZ ROLDAN | Address on file | | | | | | | |
| 698148 | LISA REILLY MARTINEZ | 484 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 698150 | LISA RIVERA | 14 CALLE LUIS MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 698149 | LISA RIVERA | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 698151 | LISA RIVERA MORALES | Address on file | | | | | | | |
| 268217 | LISA ROBLES CAMACHO | Address on file | | | | | | | |
| 698152 | LISA RODRIGUEZ HERNANDEZ | URB BORINQUEN GARDENS | 1926 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 268218 | LISA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 268219 | LISA V RODRIGUEZ MORALES | Address on file | | | | | | | |
| 698153 | LISA V RODRIGUEZ MORALES | Address on file | | | | | | | |
| 268220 | LISA V RODRIGUEZ MORALES | Address on file | | | | | | | |
| 268221 | LISA VARGAS PADIN | Address on file | | | | | | | |
| 698154 | LISA VELAZQUEZ RODRIGUEZ | BONNEVILLE SECC II | F 4 CALLE S | | | CAGUAS | PR | 00726 | |
| 268222 | LISABE RUIZ RODRIGUEZ | LISABE RUIZ RODRÍGUEZ Y LUIS RUIZ MARTÍNEZ (POR DERECHO PROPIO) | 4212 CALLE JOSEFA CORTÉS LÓPEZ | APARTAMENTO 2 | | ISABELA | PR | 00662 | |
| 698155 | LISABEL M RODRIGUEZ ESPINOSA | Address on file | | | | | | | |
| 268223 | LISABEL MUNIZ ORTIZ | Address on file | | | | | | | |
| 698156 | LISABETH CARLSON PHD | 315 NW 138 TH TERRACE | | | | JONESVILLE | FL | 32669 | |
| 268224 | LISABETTE LLADO RODRIGUEZ | Address on file | | | | | | | |
| 698157 | LISAIDA YOURNET CORTES | P O BOX 732 | | | | FLORIDA | PR | 00650 | |
| 268225 | LISALEE ESCALANTE ESPADA | Address on file | | | | | | | |
| 268226 | LISAMARDIE SANTIAGO QUINONES | Address on file | | | | | | | |
| 698158 | LISAMARIE RIVERA PEDROGO | TERESITA | AC 13 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 268227 | LISAMARIS ROSADO SEPULVEDA | Address on file | | | | | | | |
| 268228 | LISAMARY FIGUEROA COLLAZO | Address on file | | | | | | | |
| 846452 | LISAMEL AYALA RIVERA | BO ESPINOSA | SECTOR DEL VALLE NUM 5 | | | VEGA ALTA | PR | 00692 | |
| 268229 | LISAMUEL FIGUEROA TORRES | Address on file | | | | | | | |
| 698159 | LISANDRA A LOPEZ CASILLAS | URB REP. METROPOLITANO | 1223 CALLE 36 SE | | | SAN JUAN | PR | 00921 | |
| 698160 | LISANDRA ACEVEDO NEGRON | VILLA PLATA MAMEYAL | G 19 CALLE 8 | | | DORADO | PR | 00646 | |
| 268230 | LISANDRA ACEVEDO SOTO | Address on file | | | | | | | |
| 698161 | LISANDRA ALICEA RODRIGUEZ | BO ROBLES PO BOX 217 | | | | AIBONITO | PR | 00705 | |
| 698163 | LISANDRA BADILLO SOSA | PO BOX 294 | | | | SAN ANTONIO | PR | 00690 | |
| 268231 | LISANDRA BENITEZ MORALES | Address on file | | | | | | | |
| 268232 | LISANDRA BERMUDEZ DIAZ | Address on file | | | | | | | |
| 698164 | LISANDRA BERRIOS SANTIAGO | Address on file | | | | | | | |
| 698165 | LISANDRA BONILLA GERENA | URB SAN FELIPE | L 41 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 698166 | LISANDRA BORGES HERNANDEZ | URB RPT LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 268233 | LISANDRA BRUNELL | Address on file | | | | | | | |
| 268234 | LISANDRA CABALLERO GONZALEZ | Address on file | | | | | | | |
| 268236 | LISANDRA CASTRO GONZALEZ | Address on file | | | | | | | |
| 268237 | LISANDRA CLAUDIO FIGUEROA | Address on file | | | | | | | |
| 846453 | LISANDRA CLAUDIO SANCHEZ | URB SANTA ROSA | D31 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 698167 | LISANDRA COLON BERLINGERI | HC 1 BOX 5284 | | | | OROCOVIS | PR | 00720-9701 | |
| 268238 | LISANDRA COLON PAGAN | Address on file | | | | | | | |
| 268239 | LISANDRA COLON ROSARIO | Address on file | | | | | | | |
| 268240 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | | | COMERÍO | PR | 00782 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698168 | LISANDRA CONCEPCION GONZALEZ | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 268241 | LISANDRA CORCINO CUEVAS | Address on file | | | | | | | |
| 698169 | LISANDRA CORDERO MEDINA | Address on file | | | | | | | |
| 268242 | LISANDRA CORDERO NIEVES | Address on file | | | | | | | |
| 268243 | LISANDRA CORDERO NIEVES | Address on file | | | | | | | |
| 698170 | LISANDRA CRUZ MARQUEZ | EDIF TORRES APT 34 | 2844 AVE R D ROOSEVELT | | | PONCE | PR | 00717 | |
| 268245 | LISANDRA DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 268246 | LISANDRA DEL RIO ROSA | Address on file | | | | | | | |
| 698171 | LISANDRA DIAZ DELGADO | Address on file | | | | | | | |
| 268247 | LISANDRA E MEDINA ROSSY | Address on file | | | | | | | |
| 268248 | LISANDRA ECHEVARRIA CRESPO | Address on file | | | | | | | |
| 268249 | LISANDRA ECHEVARRIA LABOY | Address on file | | | | | | | |
| 268250 | LISANDRA ECHEVARRIA LABOY | Address on file | | | | | | | |
| 698172 | LISANDRA ESPINELL | HC 71 BOX 1211 | | | | NARANJITO | PR | 00719 | |
| 268251 | LISANDRA FERNANDEZ CARABALLO | Address on file | | | | | | | |
| 698173 | LISANDRA FERRER BERDECIA | Address on file | | | | | | | |
| 698174 | LISANDRA FRADERA CARABALLO | Address on file | | | | | | | |
| 846454 | LISANDRA FRANQUI MORALES | 469 SECTOR PITILLO APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 698176 | LISANDRA GARCIA TORRES | URB VALLE ARRIBA | 245 CALLE SAUCE | | | COAMO | PR | 00769 | |
| 268252 | LISANDRA GARCIA TORRES | Address on file | | | | | | | |
| 698177 | LISANDRA GONZALEZ GONZALEZ | JARD DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 698178 | LISANDRA GONZALEZ MORALES | BOX 298 | | | | JUNCOS | PR | 00777 | |
| 846456 | LISANDRA GONZALEZ MUÑOZ | HC 4 BOX 7244 | | | | COROZAL | PR | 00783-9676 | |
| 698179 | LISANDRA GRACIA CRUZ | HC 9 BOX 5148 | | | | SABANA GRANDE | PR | 00673 | |
| 698180 | LISANDRA GUTIERREZ REYES | HC 2 BOX 6317 | | | | UTUADO | PR | 00641 | |
| 268253 | LISANDRA HERNANDEZ NIEVES | Address on file | | | | | | | |
| 698181 | LISANDRA I CORDERO SOTO | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 268254 | LISANDRA I MIRANDA GALINDEZ | Address on file | | | | | | | |
| 268255 | LISANDRA I OLIVIERI DAVILA | Address on file | | | | | | | |
| 698182 | LISANDRA I REYES RAMOS | C 19 JARD DE BUBAO | | | | UTUADO | PR | 00641 | |
| 268256 | LISANDRA I VIRUET PLAZA | Address on file | | | | | | | |
| 698183 | LISANDRA JIMENEZ | Address on file | | | | | | | |
| 698184 | LISANDRA L CASTILLO DAVILA | Address on file | | | | | | | |
| 698185 | LISANDRA LACOURT MONTALVO | VILLAS DEL OESTE | B 18 CALLE AIRES | | | MAYAGUEZ | PR | 00680 | |
| 698186 | LISANDRA LOPEZ GONZALEZ | HC 04 BOX 8260 | | | | COMERIO | PR | 00782 | |
| 268257 | LISANDRA LUGO ALAGO | Address on file | | | | | | | |
| 698187 | LISANDRA M PAGAN MALAVE | BO LA SIERRA CARR 722 | KM 1 4 | | | AIBONITO | PR | 00705 | |
| 698188 | LISANDRA M SALAZAR SERRANO | P O BOX 252 | | | | UTUADO | PR | 00641 | |
| 268258 | LISANDRA M. GUZMAN SOTO | Address on file | | | | | | | |
| 268259 | LISANDRA MALDONADO DE LEON | Address on file | | | | | | | |
| 268260 | LISANDRA MALDONADO PENA | Address on file | | | | | | | |
| 268261 | LISANDRA MALDONADO PENA | Address on file | | | | | | | |
| 698189 | LISANDRA MALDONADO REYES | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612 | |
| 268262 | LISANDRA MARQUEZ TORRES | Address on file | | | | | | | |
| 268263 | LISANDRA MARTES VIERA | Address on file | | | | | | | |
| 698190 | LISANDRA MARTINEZ LOPEZ | COND EL PORTAL DE LA REINA | APT 1805 | | | SAN JUAN | PR | 00924 | |
| 698191 | LISANDRA MARTINEZ RIVERA | Address on file | | | | | | | |
| 268264 | LISANDRA MATOS BORGES | Address on file | | | | | | | |
| 698192 | LISANDRA MAYSONET SANTOS | REP LA PRADERA | BZ 3 CARRET 686 | | | VEGA BAJA | PR | 00693 | |
| 698193 | LISANDRA MENA COLON | HC 3 BOX 12065 | | | | UTUADO | PR | 00641 | |
| 698194 | LISANDRA MERCADO | Address on file | | | | | | | |
| 268265 | LISANDRA MERCADO FIGUEROA | Address on file | | | | | | | |
| 698195 | LISANDRA MOLINA SANTIAGO | Address on file | | | | | | | |
| 268266 | LISANDRA MONTES CINTRON | Address on file | | | | | | | |
| 698196 | LISANDRA MONTES SANTIAGO | PO BOX 382 | | | | CIALES | PR | 00638 | |
| 698197 | LISANDRA MORALES LAVERO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 | |
| 268267 | LISANDRA OCASIO PADILLA | Address on file | | | | | | | |
| 268268 | LISANDRA ORTIZ CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2176 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698198 | LISANDRA ORTIZ MARRERO | HC 1 BOX 5071 | | | | OROCOVIS | PR | 00720 | |
| 698199 | LISANDRA ORTIZ RIVERA | Address on file | | | | | | | |
| 698200 | LISANDRA ORTIZ RODRIGUEZ | B 6 LA MILAGROSA | | | | ARROYO | PR | 00714 | |
| 698201 | LISANDRA OTERO NIEVES | PO BOX 1163 | | | | CIDRA | PR | 00739 | |
| 268269 | LISANDRA PENA MONTES | Address on file | | | | | | | |
| 698202 | LISANDRA PEREZ BURGOS | HC 1 BOX 3778 | | | | COROZAL | PR | 00783 | |
| 268270 | LISANDRA PEREZ MUNIZ | Address on file | | | | | | | |
| 268271 | LISANDRA PEREZ MUNIZ | Address on file | | | | | | | |
| 268272 | LISANDRA PEREZ PEREZ | Address on file | | | | | | | |
| 268273 | LISANDRA PEREZ RIVERA | Address on file | | | | | | | |
| 698203 | LISANDRA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 268274 | LISANDRA PINA ALVAREZ | Address on file | | | | | | | |
| 268275 | LISANDRA QUILES MERLY | Address on file | | | | | | | |
| 698204 | LISANDRA RAMIREZ MOLINA | 146 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 698205 | LISANDRA RAMOS VELEZ | HC 05 BOX 54728 | | | | HATILLO | PR | 00659 | |
| 698206 | LISANDRA REYES HERNANDEZ | Address on file | | | | | | | |
| 698207 | LISANDRA REYES RIVERA | URB VILLA ORIENTE | F 96 | | | HUMACAO | PR | 00791 | |
| 268276 | LISANDRA RICHIEZ DURAN | Address on file | | | | | | | |
| 698208 | LISANDRA RIOS FIGUEROA | LAS AMERICAS | DD 32 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 698209 | LISANDRA RIVERA ABREU | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 | |
| 268277 | LISANDRA RIVERA CANDELARIA | Address on file | | | | | | | |
| 268278 | LISANDRA RIVERA FIGUEROA | Address on file | | | | | | | |
| 698211 | LISANDRA RIVERA GARCIA | 137 URB VILLA DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 698210 | LISANDRA RIVERA GARCIA | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 846457 | LISANDRA RIVERA GONZALEZ | HC 3 BOX 6763 | | | | CANOVANAS | PR | 00729-9703 | |
| 698212 | LISANDRA RIVERA MOLINA | PO BOX 2031 | | | | VEGA ALTA | PR | 00692 | |
| 268279 | LISANDRA RIVERA MORALES | Address on file | | | | | | | |
| 698213 | LISANDRA RIVERA RODRIGUEZ | HC 83 BOX 6939 | | | | VEGA ALTA | PR | 00692-9512 | |
| 268280 | LISANDRA RODRIGUEZ CARRASQUILL | Address on file | | | | | | | |
| 698214 | LISANDRA RODRIGUEZ CRUZ | P O BOX 5151 | | | | VEGA ALTA | PR | 00692 | |
| 698215 | LISANDRA RODRIGUEZ MARRERO | URB ROYAL GARDENS | C 10 CALLE BLANCA | | | BAYAMON | PR | 00957 | |
| 268281 | LISANDRA RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 268282 | LISANDRA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 268283 | LISANDRA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 268284 | LISANDRA RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 698216 | LISANDRA ROMAN ASTACIO | HC 1 BOX 7444 | | | | LUQUILLO | PR | 00773 | |
| 698217 | LISANDRA ROMAN RIVERA | VICTOR ROJAS I | 37 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 846458 | LISANDRA ROMAN ROSARIO | PO BOX 143645 | | | | ARECIBO | PR | 00614-3645 | |
| 268285 | LISANDRA ROSARIO MALDONADO | Address on file | | | | | | | |
| 268286 | LISANDRA ROSARIO MOLINA | Address on file | | | | | | | |
| 698218 | LISANDRA RUIZ NIEVES | Address on file | | | | | | | |
| 698219 | LISANDRA SAAVEDRA HERNANDEZ | HC 1 BOX 8049 | | | | HATILLO | PR | 00659 | |
| 698220 | LISANDRA SANJURJO RODRIGUEZ | PO BOX 1042 | | | | CANOVANAS | PR | 00729 | |
| 698221 | LISANDRA SANTIAGO GARCIA | P O BOX 1983 | | | | RIO GRANDE | PR | 00745 | |
| 268287 | LISANDRA SANTIAGO MARRERO | Address on file | | | | | | | |
| 268222 | LISANDRA SANTIAGO PIXERO | Address on file | | | | | | | |
| 846459 | LISANDRA SANTIAGO PIÑERO | VILLAS DE LOIZA | G17 CALLE 3A | | | CANOVANAS | PR | 00729-4201 | |
| 698223 | LISANDRA SANTIAGO RIVERA | COND ALBORADA APT 4111 | | | | BAYAMON | PR | 00959 | |
| 268288 | LISANDRA SANTOS COLON | Address on file | | | | | | | |
| 698224 | LISANDRA SANTOS GONZALEZ | BOX 419 | | | | CIDRA | PR | 00739 | |
| 268289 | LISANDRA SANTOS LACEND | Address on file | | | | | | | |
| 698225 | LISANDRA SANTOS PEREZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 698226 | LISANDRA SOTO RODRIGUEZ | P O BOX 884 | | | | SABANA HOYOS | PR | 00688 | |
| 698227 | LISANDRA SOTO TORRES | BARRIO JABEALITO | 267 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 268290 | LISANDRA TARAFA ORTIZ | Address on file | | | | | | | |
| 268291 | LISANDRA TEXIDOR MONTANEZ | Address on file | | | | | | | |
| 698228 | LISANDRA TIRADO OTERO | P O BOX 137 | | | | CIALES | PR | 00638 | |
| 268292 | LISANDRA TORRES MONTENEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2177 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268293 | LISANDRA TORRES RIVERA | Address on file | | | | | | | |
| 268294 | LISANDRA TORRES RUIZ | Address on file | | | | | | | |
| 698229 | LISANDRA TORRES TORRES | HC 01 BOX 5843 | | | | OROCOVIS | PR | 00720 | |
| 698230 | LISANDRA VALENTIN MARTINEZ | Address on file | | | | | | | |
| 698231 | LISANDRA VAZQUEZ FERRER | LA DOLORES | 124 CALLE BRASIL | | | RIO GRNDE | PR | 00745 | |
| 698232 | LISANDRA VAZQUEZ MALDONADO | PO BOX 926 | | | | COMERIO | PR | 00782 | |
| 268295 | LISANDRA VAZQUEZ TORRES | Address on file | | | | | | | |
| 846460 | LISANDRA VEGA CHEVERE | URB STA JUANITA | NN36 CALLE 32 | | | BAYAMON | PR | 00956-4764 | |
| 268296 | LISANDRA VELEZ GONZALEZ | Address on file | | | | | | | |
| 268297 | LISANDRO AROCHO PIRIS | Address on file | | | | | | | |
| 268298 | LISANDRO DE LEON ACOSTA | Address on file | | | | | | | |
| 268299 | LISANDRO DUMENG MARTINEZ | Address on file | | | | | | | |
| 698233 | LISANDRO LOPEZ ALVARADO | PO BOX 1539 | | | | VILLALBA | PR | 00766 | |
| 698234 | LISANDRO MENDEZ MORALES | HC 2 BOX 24476 | | | | AGUADILLA | PR | 00603 | |
| 698235 | LISANDRO MENDEZ ROMERO | Address on file | | | | | | | |
| 268300 | LISANDRO MORALES VAZQUEZ | Address on file | | | | | | | |
| 268301 | LISANDRO NATAL BATISTA | Address on file | | | | | | | |
| 698236 | LISANDRO PAGAN ORTA | HC 01 4130 | | | | LARES | PR | 00669 | |
| 268302 | LISANDRO RAMOS PRATTS | Address on file | | | | | | | |
| 698237 | LISANDRO RAMOS VERA | 145 CALLE FELIPE N SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 698238 | LISANDRO REYES HERNANDEZ | P O BOX 924 | | | | BARCELONETA | PR | 00617 | |
| 268303 | LISANDRO RIVERA NIEVES | Address on file | | | | | | | |
| 698239 | LISANDRO SALABERRY GRANELA | URB ALTURAS DE VEGA BAJA | Z 23 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 698240 | LISANDRO VEGA CASIANO | PO BOX 1185 | | | | YAUCO | PR | 00968 | |
| 698241 | LISANDRY FUENTES F. / JOSE A RODRIGUEZ | Address on file | | | | | | | |
| 698242 | LISANDY GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 268304 | LISANIA A ALVAREZ DE JESUS | Address on file | | | | | | | |
| 268305 | LISANIA SERRANO RIVERA | Address on file | | | | | | | |
| 698243 | LISANRA SANTIAGO MAYSONET | C/ALTURAS 5569 | RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 268306 | LISANY E CARMONA RIVERA | Address on file | | | | | | | |
| 268307 | LISANY E CARMONA RIVERA | Address on file | | | | | | | |
| 268308 | LISARA RIVERA GONZALEZ | Address on file | | | | | | | |
| 698244 | LISARDO SANCHEZ PAREDES | 296 CALLE DESVIO | | | | FAJARDO | PR | 00738-4337 | |
| 268309 | LISAURA PENA CRUZ | Address on file | | | | | | | |
| 698245 | LISAURA SANTIAGO GONZALEZ | HC 03 BOX 13227 | | | | UTUADO | PR | 00641 | |
| 698246 | LISAVETTE COLON SANCHEZ | 6 A 34 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 698247 | LISAYLIS CRUZ DE LEON | HC 44 BOX 14249 | | | | CAYEY | PR | 00736 | |
| 268310 | LISBEIDY RAMOS MARTINEZ | Address on file | | | | | | | |
| 268311 | LISBEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 268312 | LISBEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 268313 | LISBET BASILIS RODRIGUEZ | Address on file | | | | | | | |
| 698249 | LISBETH A CASTRO RAMOS | Address on file | | | | | | | |
| 698250 | LISBETH A ODUM DE RODRIGUEZ | PO BOX 742 | | | | ARECIBO | PR | 00613 | |
| 698251 | LISBETH AVILES CANDELARIA | URB RIVERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 698252 | LISBETH BARETTI ORTIZ | URB IDAMARIS GARDENS | 26 L 12 CALLE CARLITOS RAMOS | | | CAGUAS | PR | 00725 | |
| 268314 | LISBETH CALDERON PIZARRO | Address on file | | | | | | | |
| 268315 | LISBETH COLON RIVERA | Address on file | | | | | | | |
| 698253 | LISBETH FONTANEZ FUENTES | Address on file | | | | | | | |
| 698248 | LISBETH GONZALEZ MARTINEZ | URB VILLA PRADES 637 | CALLE JULIO C ARTEAGAS | | | SAN JUAN | PR | 00924 | |
| 698254 | LISBETH HYMAN | Address on file | | | | | | | |
| 268316 | LISBETH I GONZALEZ FOSTER | Address on file | | | | | | | |
| 698255 | LISBETH IRIZARRY RIOS | 165 BO LOS PINOS | | | | UTUADO | PR | 00641 | |
| 698256 | LISBETH M REYES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 698257 | LISBETH M SANTOS | RR 01 BOX 2927 | | | | CIDRA | PR | 00739-9610 | |
| 268317 | LISBETH MARTÍNEZ MERCADO | Address on file | | | | | | | |
| 698258 | LISBETH MEDINA REYES | ALTURAS DE VILLALBA | 220 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 268318 | LISBETH MIRABAL MIRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698259 | LISBETH MIRABAL MIRO | Address on file | | | | | | | |
| 698260 | LISBETH NIEVES LUGO | P O BOX 1095 | | | | CIALES | PR | 00638 | |
| 698261 | LISBETH PEREZ ROSADO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 698262 | LISBETH RIVERA | URB NUEVO MAMEYES | I 11 CALLE 8 | | | PONCE | PR | 00731 | |
| 698263 | LISBETH RIVERA GONZALEZ | RES ENRIQUE CATONI | EDF 7 APT 90 | | | VEGA BAJA | PR | 00693 | |
| 698264 | LISBETH ROMAN MAYSONET | VISTA VERDE | 11 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 | |
| 698265 | LISBETH ROSALES GUZMAN | URB BAYAMON GARDENS | N 53 CALLE 21 SUR | | | BAYAMON | PR | 00957 | |
| 698266 | LISBETH SAN MIGUEL RIVERA | Address on file | | | | | | | |
| 268319 | LISBETH SOBERAL LOPEZ | Address on file | | | | | | | |
| 268320 | LISBETH SOTO ROMAN | Address on file | | | | | | | |
| 268321 | LISBETH TORRES ALICEA | Address on file | | | | | | | |
| 268322 | LISBETH VELEZ SANCHEZ | Address on file | | | | | | | |
| 698267 | LISBETT FERNANDEZ | HC 58 BOX 13110 | | | | AGUADA | PR | 00602 | |
| 698268 | LISBETT SOTO MALDONADO | HC 866 BOX 9749 | | | | FAJARDO | PR | 00738 | |
| 268323 | LISBOA ALERS, CLARIBEL | Address on file | | | | | | | |
| 268324 | LISBOA ALERS, HILDA I | Address on file | | | | | | | |
| 268325 | LISBOA CAMACHO, MIRTA | Address on file | | | | | | | |
| 268326 | LISBOA CARIRE, ISMAEL | Address on file | | | | | | | |
| 268327 | LISBOA CASILLAS, NOEMI | Address on file | | | | | | | |
| 268328 | LISBOA CUPELES, HERBERT | Address on file | | | | | | | |
| 268329 | LISBOA CUPELES, ROSA M | Address on file | | | | | | | |
| 2134267 | Lisboa Cupely, Herbert | Address on file | | | | | | | |
| 846461 | LISBOA FELIX LYDIA | URB COUNTRY CLUB | 862 CALLE GALES | | | SAN JUAN | PR | 00924 | |
| 268330 | LISBOA FELIX, HECTOR M. | Address on file | | | | | | | |
| 268331 | LISBOA FELIX, LYDIA | Address on file | | | | | | | |
| 798357 | LISBOA GALINDO, MICHELLE L | Address on file | | | | | | | |
| 268332 | LISBOA GONZALEZ, DANIEL | Address on file | | | | | | | |
| 268333 | LISBOA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 268334 | LISBOA GONZALEZ, SANDRA | Address on file | | | | | | | |
| 268335 | LISBOA GONZALEZ, SANTIAGO | Address on file | | | | | | | |
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | Address on file | | | | | | | |
| 268336 | LISBOA INOSTROZA, IVAN | Address on file | | | | | | | |
| 268337 | LISBOA JIMENEZ, CECILIA | Address on file | | | | | | | |
| 268338 | LISBOA LEBRON, ADA V. | Address on file | | | | | | | |
| 268339 | LISBOA LEBRON, MARIA E. | Address on file | | | | | | | |
| 268340 | LISBOA LEBRON, MARIA ESTHER | Address on file | | | | | | | |
| 798358 | LISBOA MEDINA, SANTOS | Address on file | | | | | | | |
| 268342 | Lisboa Morales, Eliezer | Address on file | | | | | | | |
| 268343 | LISBOA MORALES, ISAAC | Address on file | | | | | | | |
| 268344 | LISBOA MORALES, JOELE | Address on file | | | | | | | |
| 268345 | LISBOA ORTA, AURIA L. | Address on file | | | | | | | |
| 268346 | LISBOA PAGAN, GIOVANNA | Address on file | | | | | | | |
| 268347 | LISBOA PEREZ, BLANCA I | Address on file | | | | | | | |
| 268348 | LISBOA PEREZ, CARMEN L. | Address on file | | | | | | | |
| 798359 | LISBOA PEREZ, ISRAEL | Address on file | | | | | | | |
| 268349 | LISBOA PEREZ, ISRAEL | Address on file | | | | | | | |
| 268350 | LISBOA PEREZ, KELYA D | Address on file | | | | | | | |
| 798360 | LISBOA PEREZ, KELYA D | Address on file | | | | | | | |
| 268351 | LISBOA RIVERA, JONATHAN | Address on file | | | | | | | |
| 798361 | LISBOA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 268352 | LISBOA ROMAN, JOSE | Address on file | | | | | | | |
| 268353 | LISBOA ROSARIO, IVONNE | Address on file | | | | | | | |
| 268355 | Lisboa Torres, Brenda L | Address on file | | | | | | | |
| 1744309 | LISBOA TORRES, IRMA M | Address on file | | | | | | | |
| 798362 | LISBOA TORRES, IRMA M | Address on file | | | | | | | |
| 268357 | LISBOA VARGAS, JENNIFER | Address on file | | | | | | | |
| 268358 | LISBOA VEGA, ELSIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2179 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698269 | LISCETT ALAMO TORRES | HC 1 BOX 103 | | | | GURABO | PR | 00778 | |
| 268359 | LISDAIRA SERRANO MARTINEZ | Address on file | | | | | | | |
| 268360 | LISDAIRA SERRANO MARTINEZ | Address on file | | | | | | | |
| 268361 | LISDALIS GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 268362 | LISDANET MOLINA CALDERO | Address on file | | | | | | | |
| 268363 | LISDIAN ACEVEDO ROMAN | Address on file | | | | | | | |
| 698270 | LISED ALBINO VEGA | Address on file | | | | | | | |
| 698271 | LISEL M VARGAS CRUZ | URB RIO HONDO | J 3 CALLE RIO BAUTA | | | BAYAMON | PR | 00961 | |
| 698272 | LISELA MARTINEZ TROCHE | URB LOMAS VERDES | 64 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 698273 | LISELIA CONCEPCION | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 268364 | LISELIE REYES MARTINEZ | Address on file | | | | | | | |
| 698274 | LISELLY A SANTIAGO | BO SAN ANTON PO BOX 6 | | | | PONCE | PR | 00717-2246 | |
| 268365 | LISELY MENDEZ RIVERA | Address on file | | | | | | | |
| 268366 | LISETTE ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 698275 | LISETTE ALGARIN FIGUEROA | PO BOX 151 | | | | VILLALBA | PR | 00766 | |
| 698276 | LISETTE ARROYO RAMOS | P O BOX 1304 | | | | GUAYAMA | PR | 00785 | |
| 268367 | LISETTE BERRIOS ORTIZ | Address on file | | | | | | | |
| 698277 | LISETTE BETANCOURT FIGUEROA | VEGA BAJA LAKES | K 35 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 698278 | LISETTE CASTRO LEBRON | P O BOX 372557 | | | | CAYEY | PR | 00737 | |
| 698279 | LISETTE CORDERO COBIAN | 1 BDA PASARELL | | | | COMERIO | PR | 00782 | |
| 268368 | LISETTE FERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 268369 | LISETTE FERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 268370 | LISETTE FIGUEROA TRAVERSO | Address on file | | | | | | | |
| 268371 | LISETTE GONZALEZ AYALA | Address on file | | | | | | | |
| 698280 | LISETTE JUARBE MARIN | REPARTO METROPOLITANO | SE 770 CALLE 41 | | | SAN JUAN | PR | 00921 | |
| 268372 | LISETTE JUARBE MARIN | Address on file | | | | | | | |
| 698281 | LISETTE LAGARES SERRANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 268373 | LISETTE MARIE ORTIZ | Address on file | | | | | | | |
| 268374 | LISETTE MARRERO VALLADARES | Address on file | | | | | | | |
| 268375 | LISETTE MENDEZ MERCADO | Address on file | | | | | | | |
| 698282 | LISETTE MORALES ORTIZ | URB LAS AMERICAS | DD 13 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 268376 | LISETTE NEGRON COTTO | Address on file | | | | | | | |
| 268377 | LISETTE NIEVES FELICIANO | Address on file | | | | | | | |
| 268378 | LISETTE OLMO SABATER | Address on file | | | | | | | |
| 268379 | LISETTE OQUENDO | Address on file | | | | | | | |
| 698283 | LISETTE ORTIZ | 3950 CARR 176 | 98 GARDEN VALLEY CLB | | | SAN JUAN | PR | 00926 | |
| 268380 | LISETTE QUINONES FLORES | Address on file | | | | | | | |
| 268381 | LISETTE RODRIGUEZ CAMPOS | Address on file | | | | | | | |
| 698284 | LISETTE RODRIGUEZ FERNANDEZ | HC 04 BOX 49319 | | | | CAGUAS | PR | 00725 | |
| 268382 | LISETTE RODRIGUEZ MORALES | Address on file | | | | | | | |
| 268383 | LISETTE RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 268384 | LISETTE SANTIAGO TORRES | Address on file | | | | | | | |
| 268385 | LISETTE TORRES FERNANDEZ | Address on file | | | | | | | |
| 268386 | LISETTE V SEMIDEY CHELEUITTE | Address on file | | | | | | | |
| 698286 | LISETTE VELEZ TRUJILLO | URB SAN GERARDO | 1662 CALLE ALASICA | | | SAN JUAN | PR | 00926 | |
| 268387 | LISETTE ZAMBRANA | Address on file | | | | | | | |
| 698287 | LISHA J TIRADO BARRERAS | CON BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 698288 | LISHA QUINTANA PLUMEY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 698289 | LISHEILY VARGAS MENDOZA | HC 02 BOX 11052 | | | | HUMACAO | PR | 00791 | |
| 698290 | LISHER M CINTRON RIVERA | CASA LINDA VILLAGE | C 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 698291 | LISIANNETTE LARACUENTE ORTIZ | URB STARLINGT | 3116 CALLE PASEO | | | PONCE | PR | 00717 | |
| 846462 | LISIBELL SANTOS LOPEZ | HC 3 BOX 9215 | | | | DORADO | PR | 00646-9204 | |
| 268388 | LISIBELL SANTOS LOPEZ | Address on file | | | | | | | |
| 698292 | LISICHELY COLON CRUZ | COLINAS DE FAIRVIEW | 4 Q 31 C/ 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 268389 | LISIER BOULWARE, JUDEA | Address on file | | | | | | | |
| 698293 | LISILDA MARTINEZ AGOSTO | Address on file | | | | | | | |
| 1449649 | Lisitzky Revocable Trust | Address on file | | | | | | | |
| 268390 | LISJOAN BAEZ VEGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2180 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698294 | LISLIAN I RAMIREZ CALZADA | URB RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | | SAN JUAN | PR | 00926 | |
| 698295 | LISMABEL RIVERA ATILES | URB DEL CARMEN | F 16 CALLE 6 | | | CAMUY | PR | 00627 | |
| 268391 | LISMAR E URRUTIA SANTIAGO | Address on file | | | | | | | |
| 846464 | LISMAR I RODRIGUEZ SILVA | 100 CARMEN HILLS DR BOX 141 | | | | SAN JUAN | PR | 00926-9643 | |
| 698296 | LISMAR I RODRIGUEZ SILVA | PUERTO NUEVO | 1044 CALLE ALEJANDRO | | | SAN JUAN | PR | 00920 | |
| 698297 | LISMAR MATOS HERNANDEZ | URB VILLA CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 | |
| 698298 | LISMARI ELICIER LEBRON | ESTANCIAS DEL SOL | 122 CALLE ESMERALDA | | | RIO GRANDE | PR | 00745 | |
| 698299 | LISMARI FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 698300 | LISMARI RIVERA RIVERA | HC 01 BOX 4376 | | | | CIALES | PR | 00638 | |
| 268392 | LISMARIE ALVELO GARCIA | Address on file | | | | | | | |
| 268393 | LISMARIE AVILES GONZALEZ | Address on file | | | | | | | |
| 698301 | LISMARIE CARTAGENA ROSARIO | BO MAMEYAL 76 A | CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 268394 | LISMARIE MARTINEZ CAMACHO | Address on file | | | | | | | |
| 698303 | LISMARIE MEDINA JIMENEZ | VILLA ALEGRIA | 126 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 698304 | LISMARIE PACHECO BAGUE | HC 4 BOX 7272 | | | | COROZAL | PR | 00783 | |
| 268395 | LISMARIE RESTO DECLET | Address on file | | | | | | | |
| 268396 | LISMARIE RIVERA FONSECA | Address on file | | | | | | | |
| 698302 | LISMARIE RIVERA RODRIGUEZ | 184 E CALLE VIVAS | | | | PONCE | PR | 00730 3513 | |
| 268397 | LISMARIE RIVERA VEGA | Address on file | | | | | | | |
| 268398 | LISMARIE ROSA BOBE | Address on file | | | | | | | |
| 268399 | LISMARIE SANDOVAL BURGOS | Address on file | | | | | | | |
| 268400 | LISMARIE SEDA NATER | Address on file | | | | | | | |
| 268401 | LISMARIE TORRES OCASIO | Address on file | | | | | | | |
| 268402 | LISMARIE Y BAEZ ORTIZ | Address on file | | | | | | | |
| 268403 | LISMARIEL DIAZ VERA | Address on file | | | | | | | |
| 698305 | LISMARIEL GARCIA GARCIA | PO BOX 1162 | | | | ARECIBO | PR | 00613 | |
| 268404 | LISMARY BRITO MALDONADO | Address on file | | | | | | | |
| 698306 | LISMARY DAVILA OTERO | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| 268405 | LISMARY MANGUAL ZAYAS | Address on file | | | | | | | |
| 268406 | LISMARY VILA COLON | Address on file | | | | | | | |
| 846465 | LISNEIDA NIEVES MARTINEZ | URB GRAN VISTA I | 33 CALLE VALLE SUR | | | GURABO | PR | 00778-5001 | |
| 846466 | LISNEIDY PAGAN ROQUE | URB EL CORTIJO | AJ5 CALLE 26 | | | BAYAMON | PR | 00956-5710 | |
| 268407 | LISNEIDY PAGAN ROSA | Address on file | | | | | | | |
| 846467 | LISNEL RODRIGUEZ ACEVEDO | HC 8 BOX 44915 | | | | AGUADILLA | PR | 00603-9770 | |
| 698307 | LISOETTE MALDONADO RODRIGUEZ | MAGUEYES | 437 CALLE ANA M ONEILL | | | PONCE | PR | 00731 | |
| 268408 | Lisojo Cardona, Antonia | Address on file | | | | | | | |
| 268409 | LISOJO CLEMENTE, EDWIN | Address on file | | | | | | | |
| 798363 | LISOJO CLEMENTE, ZORAIDA | Address on file | | | | | | | |
| 268410 | LISOJO CLEMENTE, ZORAIDA I | Address on file | | | | | | | |
| 268411 | LISOJO CRESPO, RAMON A | Address on file | | | | | | | |
| 1983914 | Lisojo Crespo, Ramon A. | Address on file | | | | | | | |
| 798364 | LISOJO CRUZ, EYDA | Address on file | | | | | | | |
| 2017348 | Lisojo Cruz, Eyda L. | Address on file | | | | | | | |
| 1910839 | Lisojo Cruz, Eyda Luz | Address on file | | | | | | | |
| 268413 | LISOJO CRUZ, JOSE M | Address on file | | | | | | | |
| 2075098 | Lisojo Cruz, Jose M | Address on file | | | | | | | |
| 798365 | LISOJO CRUZ, SAIRY | Address on file | | | | | | | |
| 268414 | LISOJO CRUZ, SAIRY D | Address on file | | | | | | | |
| 268415 | LISOJO LEON, KATTYANA | Address on file | | | | | | | |
| 268416 | Lisojo Rivera, Pablo | Address on file | | | | | | | |
| 268417 | LISOJO RIVERA, PABLO | Address on file | | | | | | | |
| 268418 | LISOJO ROSA, SONIA | Address on file | | | | | | | |
| 268419 | LISOJO TORRES, LEONEL | Address on file | | | | | | | |
| 698308 | LISPOLDO J. ORAMA ALVAREZ | 740 AVE. HOSTOS | EDIF. MEDICAL CENTER PLAZA | SUITE 108 | | MAYAGUEZ | PR | 00682 | |
| 698309 | LISQUEL MAYTE RIVERA VIDOT | Address on file | | | | | | | |
| 698310 | LISQUEL MAYTE RIVERA VIDOT | Address on file | | | | | | | |
| 698312 | LISSA COLON MELENDEZ | URB BRISAS DEL MAR | E A 12 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 698311 | LISSA E TORRES PEREZ | URB REPARTO VALENCIA | AD 13 CALLE 5 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2181 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698313 | LISSA M CABASSA GARCIA | Address on file | | | | | | | |
| 698314 | LISSA M. LUGO DE JESUS | Address on file | | | | | | | |
| 268420 | LISSA T VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 846468 | LISSA Y COLON MELENDEZ | ALTS DE SAN PEDRO | Q30 CALLE SAN OSCAR | | | FAJARDO | PR | 00738-5008 | |
| 268421 | LISSANDRA IVETTE CEDENO TORRES | Address on file | | | | | | | |
| 268422 | LISSANDRA RIVERA PEREZ | Address on file | | | | | | | |
| 698315 | LISSE M DICKSON SERRA | Address on file | | | | | | | |
| 698316 | LISSEIDY FALCON MORALES | Address on file | | | | | | | |
| 268423 | LISSELLE M VILLARRUBIA OCASIO | Address on file | | | | | | | |
| 268424 | LISSENID MARTINEZ LOPEZ | Address on file | | | | | | | |
| 268425 | LISSET ACEVEDO ROQUE | Address on file | | | | | | | |
| 268426 | LISSETE LOPEZ MEDINA | Address on file | | | | | | | |
| 846469 | LISSETT COLON CAMACHO | HC 55 BOX 9211 | | | | CEIBA | PR | 00735 | |
| 268427 | LISSETTE ACEVEDO MARTINEZ | Address on file | | | | | | | |
| 268428 | LISSETTE ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 698319 | LISSETTE AGUILAR GARCIA | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 698320 | LISSETTE ALVAREZ | P O BOX 575 | | | | MOROVIS | PR | 00687 | |
| 698317 | LISSETTE ALVAREZ BRENES | 89 CASTILLAS DEL MAR | | | | CEIBA | PR | 00735 | |
| 268429 | LISSETTE ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 698321 | LISSETTE ARCE TORRES | BO ESPINAL BOX 1396 | | | | AGUADA | PR | 00602 | |
| 268430 | LISSETTE ARROYO GALBAN | Address on file | | | | | | | |
| 846470 | LISSETTE AVILA CRUZ | URB LOMAS VERDES | 3D5 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 268431 | LISSETTE AVILES NIEVES | Address on file | | | | | | | |
| 268432 | LISSETTE AVILES NIEVES | Address on file | | | | | | | |
| 698322 | LISSETTE AVILES PAGAN | PO BOX 1474 | | | | ARROYO | PR | 00714 | |
| 698323 | LISSETTE BABILONIA BABILONIA | COND VENUS PLAZA B APT 606 | 130 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2518 | |
| 698325 | LISSETTE BARRETO | BOX 160 | | | | MOCA | PR | 00676 | |
| 698324 | LISSETTE BARRETO | Address on file | | | | | | | |
| 268433 | LISSETTE BODON LABOY | Address on file | | | | | | | |
| 268434 | LISSETTE BORGE OTERO | Address on file | | | | | | | |
| 2175391 | LISSETTE BRANA SAITER | Address on file | | | | | | | |
| 698326 | LISSETTE C PEREZ RAMOS | Address on file | | | | | | | |
| 698318 | LISSETTE CALDERON | RES VILLA ESPA`A | EDIF 42 APT 438 | | | SAN JUAN | PR | 00921 | |
| 268435 | LISSETTE CALDERON ARROYO | Address on file | | | | | | | |
| 268436 | LISSETTE CAMACHO LEON | Address on file | | | | | | | |
| 268437 | LISSETTE CAMACHO PEREZ | Address on file | | | | | | | |
| 698327 | LISSETTE CARLO | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 516 | | | CABO ROJO | PR | 00623 | |
| 698328 | LISSETTE CARMONA CAMACHO | Address on file | | | | | | | |
| 268438 | LISSETTE CARO BONET | Address on file | | | | | | | |
| 268439 | LISSETTE CENTENO LOPEZ | Address on file | | | | | | | |
| 268440 | LISSETTE COLON SALCEDO | Address on file | | | | | | | |
| 698330 | LISSETTE CORDOVA SANTIAGO | COOP DE VIVIENDA EL ALCAZAR | APTO 5-C | | | SAN JUAN | PR | 00923 | |
| 698331 | LISSETTE CORSOVA SANTIAGO | CORDOVA FERRER'HIRAM | 1560 CALLE PARANA APT 11C | | | SAN JUAN | PR | 00926-2963 | |
| 698332 | LISSETTE CORTES JIMENEZ | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 698333 | LISSETTE CORTES PAGAN | W 621 VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 698334 | LISSETTE CORUJO C/O CHUBB | SECURITIES CORPORATION | 502 EDIF ROYAL BANK | | | SAN JUAN | PR | 00917 | |
| 268441 | LISSETTE CRESPO NIEVES | Address on file | | | | | | | |
| 846471 | LISSETTE DOMENECH SANCHEZ | URB. CAMINO DEL MAR | 9012 VIA GAVIOTAS | | | TOA BAJA | PR | 00949-4381 | |
| 268444 | LISSETTE DUCO JUARBE | Address on file | | | | | | | |
| 268443 | LISSETTE DUCO JUARBE | Address on file | | | | | | | |
| 268445 | LISSETTE E VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 698335 | LISSETTE E. ARACENA PEREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 268446 | LISSETTE ESCOBAR MARTINEZ | Address on file | | | | | | | |
| 846472 | LISSETTE ESTREMERA CARABALLO | HC 3 BOX 21478 | | | | ARECIBO | PR | 00612 | |
| 698336 | LISSETTE ESTREMERA DEIDA | HC 1 BOX 3477 | | | | QUEBRADILLAS | PR | 00678 | |
| 268447 | LISSETTE FEBLES MEDINA | Address on file | | | | | | | |
| 268448 | LISSETTE FELIBERTI MEDINA | Address on file | | | | | | | |
| 268449 | LISSETTE FERNANDEZ MARIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2182 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698337 | LISSETTE G VAZQUEZ SALAZAR | URB VISTAMAR | 226 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 268450 | LISSETTE GARCIA GARCIA | Address on file | | | | | | | |
| 698338 | LISSETTE GARCIA PACHECO | Address on file | | | | | | | |
| 268451 | LISSETTE GARCIA/ KENNETH MARTINEZ | Address on file | | | | | | | |
| 268452 | LISSETTE GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 268453 | LISSETTE GONZALEZ AYALA | Address on file | | | | | | | |
| 698340 | LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS | APT 903 | | | SAN JUAN | PR | 00915 | |
| 268454 | LISSETTE GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 698341 | LISSETTE GONZALEZ MARTINEZ | VISTA ALEGRE | 1956 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 698342 | LISSETTE GUTIERREZ VAZQUEZ | VALLE REAL CALLE CB-1 | | | | PONCE | PR | 00731 | |
| 268455 | LISSETTE GUZMAN PEREZ | Address on file | | | | | | | |
| 698343 | LISSETTE HEREDIA PEREZ | HC 02 BOX 8516 | | | | QUEBRADILLA | PR | 00678 | |
| 268457 | LISSETTE HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 268458 | LISSETTE HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 698344 | LISSETTE HERNANDEZ NEGRON | Address on file | | | | | | | |
| 268459 | LISSETTE HERNANDEZ SOTO | Address on file | | | | | | | |
| 698345 | LISSETTE I CABRERA ROJAS | URB LOS PINOS | A 8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 698346 | LISSETTE INTRIAGO RODRIGUEZ | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 268460 | LISSETTE JIMENEZ | Address on file | | | | | | | |
| 698347 | LISSETTE JIMENEZ DAVILA | LAS AMERICAS PROF CTR | 400 DOMENECH SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 698348 | LISSETTE JUARBE RAMOS | HC 4 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 698349 | LISSETTE LACOMBA | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 698350 | LISSETTE LARARACUENTE QUINTANA | Address on file | | | | | | | |
| 268462 | LISSETTE LOPEZ HILERIO | Address on file | | | | | | | |
| 268463 | LISSETTE LUGO COLON | Address on file | | | | | | | |
| 268464 | LISSETTE LUGO OSTOLAZA | Address on file | | | | | | | |
| 268465 | LISSETTE M AVILES CRESPO | Address on file | | | | | | | |
| 698351 | LISSETTE M JIMENEZ RODRIGUEZ | VILLA ANDALUCIA | JJ 20 CALLE FIGUEROA | | | RIO PIEDRAS | PR | 00926 | |
| 698352 | LISSETTE M MEDINA MUVIZ | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 268466 | LISSETTE M MORENO ROMERO | Address on file | | | | | | | |
| 268467 | LISSETTE M QUINONES ALVAREZ | Address on file | | | | | | | |
| 698353 | LISSETTE M YORDAN PADRO | Address on file | | | | | | | |
| 698354 | LISSETTE M YORDAN PADRO | Address on file | | | | | | | |
| 698355 | LISSETTE MALDONADO OYOLA | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 698356 | LISSETTE MALDONADO ROSADO | HC 1 BOX 5862 | | | | JUANA DIAZ | PR | 00795 | |
| 698357 | LISSETTE MARIN APONTE | 14 WEST MCKINLEY ST 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698358 | LISSETTE MARIN APONTE | 17 MEKINLEY OFIC 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698359 | LISSETTE MARIN APONTE | APARTADO 6815 | | | | MAYAGUEZ | PR | 00681 | |
| 268468 | LISSETTE MARIN APONTE | Address on file | | | | | | | |
| 698360 | LISSETTE MARQUEZ PAGAN | BO BARAHONA | CALLE ANDRES NARVAEZ BUZON 180 | | | MOROVIS | PR | 00687 | |
| 2175008 | LISSETTE MARQUEZ PAGAN | Address on file | | | | | | | |
| 698361 | LISSETTE MARTINEZ / JONATHAN FIGUEROA | PO BOX 1062 | | | | AGUAS BUENAS | PR | 00703 | |
| 698362 | LISSETTE MARTINEZ ORTIZ | Address on file | | | | | | | |
| 846473 | LISSETTE MARTINEZ TORRES | URB LULA | D7 CALLE 3 | | | PONCE | PR | 00731 | |
| 268469 | LISSETTE MEDINA TORRES | Address on file | | | | | | | |
| 698363 | LISSETTE MEJIAS GOMEZ | HC 07 BOX 2308 | | | | PONCE | PR | 00731-9604 | |
| 268470 | LISSETTE MELENDEZ CASTILLO | Address on file | | | | | | | |
| 268471 | LISSETTE MELENDEZ ORTIZ | Address on file | | | | | | | |
| 268472 | LISSETTE MELENDEZ QUINONES | Address on file | | | | | | | |
| 846474 | LISSETTE MERCADO SEPULVEDA | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| 268473 | LISSETTE MIRANDA | Address on file | | | | | | | |
| 268474 | LISSETTE MORELL MACHUCA | Address on file | | | | | | | |
| 268475 | LISSETTE MUÑOZ MEJIAS | Address on file | | | | | | | |
| 268476 | LISSETTE MULERO MARTINEZ | Address on file | | | | | | | |
| 268477 | LISSETTE MUNOZ MEJIAS | Address on file | | | | | | | |
| 268478 | LISSETTE MUNOZ MEJIAS | Address on file | | | | | | | |
| 698364 | LISSETTE OCASIO | HC 2 BOX 6527 | | | | MOROVIS | PR | 00638 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698365 | LISSETTE ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 698366 | LISSETTE ORTIZ COLLAZO | EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 698367 | LISSETTE ORTIZ DE JESUS | Address on file | | | | | | | |
| 268479 | LISSETTE ORTIZ ORTIZ | Address on file | | | | | | | |
| 698368 | LISSETTE ORTIZ RIVERA | HC 2 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| 268480 | LISSETTE PADILLA PADILLA | Address on file | | | | | | | |
| 698369 | LISSETTE PEREZ COLON | BO PALMARITO CENTRO | HC 06 BOX 15031 | | | COROZAL | PR | 00783 | |
| 268481 | LISSETTE PEREZ FIGUEROA | Address on file | | | | | | | |
| 268482 | LISSETTE PEREZ FIGUEROA | Address on file | | | | | | | |
| 268483 | LISSETTE PEREZ MONTAZ | Address on file | | | | | | | |
| 698370 | LISSETTE PEREZ SOTO | HC 73 BOX 5336 | | | | NARANJITO | PR | 00719 | |
| 268484 | LISSETTE PINEIRO DELIZ | Address on file | | | | | | | |
| 268485 | LISSETTE PLANTEN MORA | Address on file | | | | | | | |
| 268486 | LISSETTE PONCE JAVIER | Address on file | | | | | | | |
| 268487 | LISSETTE PONCE VELEZ | Address on file | | | | | | | |
| 268488 | LISSETTE PORTUONDO SOCIAS | Address on file | | | | | | | |
| 698371 | LISSETTE QUILES LUCIANO | HC 01 BOX 4687 | | | | CAMUY | PR | 00627 | |
| 698372 | LISSETTE RAMIREZ RUIZ | URB LAS AMERICAS | 75 CALLE ARGENTINA | | | AGUADILLA | PR | 00603 | |
| 698373 | LISSETTE RAMOS ROMAN | Address on file | | | | | | | |
| 698374 | LISSETTE REVERON PEREZ | P O BOX 13156 | | | | SAN JUAN | PR | 00908 | |
| 268489 | LISSETTE REYES MALAVE | Address on file | | | | | | | |
| 698375 | LISSETTE REYES MALDONADO | 43 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 698376 | LISSETTE RIVERA CASTRO | BO MOROVIS GUZMAN ABAJO | HC 02 BOX 19030 | | | RIO GRANDE | PR | 00745 | |
| 698377 | LISSETTE RIVERA CORDERO | BUENAVENTURA | 212 CALLE CLAVEL BOX 631 | | | CAROLINA | PR | 00987 | |
| 268490 | LISSETTE RIVERA MATIAS | Address on file | | | | | | | |
| 268491 | LISSETTE RIVERA MONTANEZ | Address on file | | | | | | | |
| 698378 | LISSETTE RIVERA RAMOS | Address on file | | | | | | | |
| 698380 | LISSETTE RIVERA VALENTIN | LAZVADEROS | BOX 371 CALLE LOS AMNGO | | | HORMIGUEROS | PR | 00660 | |
| 698379 | LISSETTE RIVERA VALENTIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 698381 | LISSETTE RODRIGUEZ JIMENEZ | PO BOX 357 | | | | SALINAS | PR | 00751 | |
| 698382 | LISSETTE RODRIGUEZ MADERA | Address on file | | | | | | | |
| 268493 | LISSETTE RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 846475 | LISSETTE RODRIGUEZ RODRIGUEZ | 122 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784-4867 | |
| 268494 | LISSETTE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 268495 | LISSETTE ROLON COLLAZO | Address on file | | | | | | | |
| 268496 | LISSETTE ROMAN PEREZ | Address on file | | | | | | | |
| 268497 | LISSETTE ROSA RIVERA | Address on file | | | | | | | |
| 268498 | LISSETTE ROSADO | Address on file | | | | | | | |
| 846476 | LISSETTE ROSADO RIVERA | URB PERLA DEL SUR | 4210 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717 | |
| 268499 | LISSETTE ROSARIO GUZMAN | Address on file | | | | | | | |
| 268500 | LISSETTE ROSARIO SANTANA | Address on file | | | | | | | |
| 698383 | LISSETTE SALAMAN FERRER | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 698384 | LISSETTE SALAS CARLO | Address on file | | | | | | | |
| 698385 | LISSETTE SALAS CARLO | Address on file | | | | | | | |
| 698386 | LISSETTE SALAS HILLA | COM MONTILLA BOX 7 | | | | ISABELA | PR | 00662 | |
| 268502 | LISSETTE SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 268503 | LISSETTE SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 268504 | LISSETTE SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 268505 | LISSETTE SANTANA SANCHEZ | Address on file | | | | | | | |
| 268506 | LISSETTE SANTOS MOLINA | Address on file | | | | | | | |
| 698387 | LISSETTE SERRANO RODRIGUEZ | URB VILLA MARISOL | 904 CALLE ALELI | | | TOA BAJA | PR | 00952 | |
| 698388 | LISSETTE SOTO GARCIA | P O BOX 449 | | | | JAYUYA | PR | 00664 | |
| 698389 | LISSETTE SOTO VELAZQUES | HC 02 BOX 1223B | | | | MOCA | PR | 00676 | |
| 698390 | LISSETTE T VARGAS VERA | PO BOX 899 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846477 | LISSETTE TORO VELEZ | EST DEL GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730-0526 | |
| 698391 | LISSETTE TORO VELEZ | ESTANCIA DE GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730 | |
| 268508 | LISSETTE TORRES CANIZARES | Address on file | | | | | | | |
| 698392 | LISSETTE TORRES JIMENEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2184 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268509 | LISSETTE TORRES MELENDEZ | Address on file | | | | | | | |
| 698393 | LISSETTE TORRES ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 698394 | LISSETTE TORRES SANTIAGO | Address on file | | | | | | | |
| 698395 | LISSETTE VALLE RAMIREZ | VICTOR ROJAS | N 153 CALLE 3 | | | ARECIBO | PR | 00618 | |
| 698396 | LISSETTE VELEZ GONZALEZ | RES LAS MARGARITAS | EDIF 17 APT 163 | | | SAN JUAN | PR | 00915 | |
| 846478 | LISSETTE VELEZ MORALES | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685-0391 | |
| 698397 | LISSETTE VERGARA GOMEZ | PO BOX 607 | | | | GURABO | PR | 00778 | |
| 698398 | LISSETTE VIDOT SANTIAGO | URB LAS PRADERAS 1246 | CALLE PERLA | | | BARCELONETA | PR | 00617 | |
| 698399 | LISSETTE VILLAVICENCIO NEVAREZ | TERRALTA | O 3 LAS GOLONDRINAS | | | GUAYNABO | PR | 00969 | |
| 698400 | LISSETTE VILLEGAS FONSECA | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| 268510 | LISSETTE W SUAZO CATALA | Address on file | | | | | | | |
| 698401 | LISSETTE Y FIGUEROA SANCHEZ | 29 BDA LLUBERAS | HC 02 BOX 10204 | | | YAUCO | PR | 00698 | |
| 698402 | LISSETTE ZAYAS RAMOS | Address on file | | | | | | | |
| 698403 | LISSIE L CORREA FRANCESHINI | Address on file | | | | | | | |
| 268511 | LISSM GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 698404 | LISSY A ESPINEL GARCIA | HACIENDA DE CANVANA | 651 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 698405 | LISSY I CARRASQUILLO AGOSTO | PO BOX 1931 | | | | JUNCOS | PR | 00777 | |
| 268512 | Lissy Imports | RR 03 Box 11030 | | | | Añasco | PR | 00610 | |
| 846479 | LISSY MATIAS VEGA | HC 59 BOX 6073 | | | | AGUADA | PR | 00602-9655 | |
| 268513 | LIST SANDRA RIVERA MERLY | Address on file | | | | | | | |
| 268514 | LISTER POLANCO HERNANDEZ | Address on file | | | | | | | |
| 268515 | LISTON CALO, LISA | Address on file | | | | | | | |
| 698406 | LISVEL MATIAS CAJIGAS | Address on file | | | | | | | |
| 268517 | LISVEL MATIAS CAJIGAS | Address on file | | | | | | | |
| 268518 | LISVETTE SALVA PEREZ | Address on file | | | | | | | |
| 698407 | LITA M CRUZ PAGAN | REP DELICIAS | NO 17 | | | HORMIGUEROS | PR | 00660 | |
| 698408 | LITANIA MELENDEZ ALMONTE | 722 CALLE LIPPIT | | | | SAN JUAN | PR | 00915 | |
| 268519 | LITCHFIELD GARCIA, FERNANDO | Address on file | | | | | | | |
| 846480 | LITEC | 141, RUE DE JAVEL | 75747 PARIS CEDEX 15 | | | PARIS | | | FRANCE |
| 698410 | LITERACY VOLUNTEERS OF AMERICA | 635 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 2180112 | Litespeed Master Fund Ltd. | c/o Jamie Zimmerman | 745 Fifth Avenue | 6th Floor | | New York | NY | 10151 | |
| 698411 | LITHBETH LUGO VIRUET | MARINA | RF 12 CALLE BAHIA GUANICA | | | TOA BAJA | PR | 00962 | |
| 1996900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Attn: J.Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 2151846 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention:Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |
| 2169770 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JA | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169771 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2151318 | LITMAN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2153930 | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT STRATEGIES FUND | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2185 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | LITMAN/GREGORY FUND ADVISORS LG | | | | | | | | |
| 2156732 | MASTERS ALT STRATEGIES FUND | Address on file | | | | | | | |
| 268520 | LITOVICH HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 698412 | LITSA K MERMIGAS CARTAGENA | URB VILLAS BLANCO | L 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 853334 | LITSKY COLLAZO, ELIZABETH | Address on file | | | | | | | |
| 268521 | LITSKY COLLAZO, ELIZABETH | Address on file | | | | | | | |
| 268522 | LITTKE HART, LINDA | Address on file | | | | | | | |
| 268523 | LITTLE ANGELS BARRANQUITAS | PO BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| 698413 | LITTLE BODDIES CLUB | VILLA CLEMENTINA | C 4 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 268524 | LITTLE BRAINS INC | PMB 225 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 268525 | LITTLE BROWN & CO. | LAW DIV. SUBSCRIPTIONS | 34 BEACON ST. | PO BOX 2158 | | BOSTON | MA | 02106-9987 | |
| 698414 | LITTLE BROWN AND CO | PO BOX 745 | | | | BOSTON | MA | 02117 | |
| 268526 | LITTLE CASTLE CHILD CARE & PRESCHOOL | 6042 S EUCLID AVE | | | | TUCSON | AZ | 85706 | |
| 698415 | LITTLE CITIZENS | HERMANAS DAVILA | C 185 Y 186 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 698416 | LITTLE CREEK DEVELOPMENT S E | P O BOX 11805 | | | | SAN JUAN | PR | 00922-1805 | |
| 268527 | LITTLE FRIENDS DAY CARE CORP | URB JARD DE MONACO 11 | A 6 CALLE ESPANA | | | MANATI | PR | 00674 | |
| | LITTLE INACTION DAYCARE& LEARNING | | | | | | | | |
| 268528 | CENTER | URB SANTA JUANITA | TT 17 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 268529 | LITTLE LAND LEARNING CENTER CORP | LA COSTA GARDENS HOME | 172 C/ ORQUIDEA | | | FAJARDO | PR | 00738 | |
| 268530 | LITTLE LEAGUE OF PUERTO RICO INC | 705 CALLE DEL PARQUE PDA 23 | | | | SAN JUAN | PR | 00909 | |
| 268531 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 268532 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| | LITTLE LEAGUES OF PR DIVISION | | | | | | | | |
| 268533 | CHALLENGER | URB LAS LOMAS | CALLE 2450 1677 | | | SAN JUAN | PR | 00921 | |
| 698417 | LITTLE PARADISE SCHOOL & DAY CARE | 474 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 268534 | LITTLE PEOPLE | URB SANTA CRUZ | C 14 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 268535 | LITTLE PIECE OF HEAVEN | PO BOX 30921 | | | | SAN JUAN | PR | 00929 | |
| 268536 | LITTLE RAINBOW LEARNING CENTER | P O BOX 80000 PMB 236 | | | | ISABELA | PR | 00662 | |
| 698418 | LITTLE RANCH DAY CARE | URB PARKVILLE | G 13 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 268537 | LITTLE RIVER MEDICAL CENTER | 7724 NORTH KINGS HWY | | | | MYRTLE BEACH | SC | 29572 0000 | |
| 268538 | LITTLE STAR BUS SERVICE, INC. | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268539 | LITTLE STAR BUS SERVICES INC | PO BOX 1387 | | | | RIO GRANDE | PR | 00745 | |
| 268540 | LITTLE STAR NURSERY | VILLA NEVAREZ | 1005 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 268541 | LITTLE TREE INC | 2175 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 268542 | LITTLER MENDELSON PC | P O BOX 45547 | | | | SAN FRANCISCO | CA | 94145-0547 | |
| 698419 | LITTMAN KROOKS ROTH & BAU PC | 655 THIRD AVE 20 FLOOR | | | | NEW YORK | NY | 10017 | |
| 268543 | LITTON/PRC,INC. | 268 AVE PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| 268544 | LITTON/PRC,INC. | AVE PONCE DE LEON 268 EDIF HOME | MORTAGE PLAZA PISO 11 SUITE 1120 | | | HATO REY | PR | 00918 | |
| 698420 | LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646-9420 | |
| 268545 | LITZ ARLEEN PRINCIPE RAMIREZ | Address on file | | | | | | | |
| 846481 | LITZA A RIVERA LOPEZ | URB PEDREGALES | 99 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 268546 | LITZA AYALA NIEVES | Address on file | | | | | | | |
| 698423 | LITZA CRUZ RODRIGUEZ | ROYAL TOWN | 2 54 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 698424 | LITZA D REYES CORDOVA | URB VILLA BARCELONA | B 4 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 268547 | LITZA D REYES CORDOVA | Address on file | | | | | | | |
| 698425 | LITZA LAYER ROJAS | PATIOS DE REXVILLE | PA 2 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 268548 | LITZA M DIAZ HIELES | Address on file | | | | | | | |
| 268549 | LITZA M FIGUEROA ROSARIO | Address on file | | | | | | | |
| 698421 | LITZA M MEDINA REMESAL | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 268550 | LITZA M MONTADEZ SOLIS | Address on file | | | | | | | |
| 268551 | LITZA M MONTANEZ SOLIS | Address on file | | | | | | | |
| 698426 | LITZA M SERRANO RIVERA | PO BOX 1465 | | | | UTUADO | PR | 00641 | |
| 698427 | LITZA M VEGA NIEVES | URB CANA | FF 8 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 268552 | LITZA M. VAZQUEZ PAGAN | Address on file | | | | | | | |
| 268553 | LITZA MIRANDA ALVAREZ | Address on file | | | | | | | |
| 698422 | LITZA N RIOS CRUZ | PO BOX 345 | | | | VEGA ALTA | PR | 00962 | |
| 698428 | LITZA RIVERA NEGRON | VILLA CAROLINA | 149 26 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 268554 | LITZA RIVERA TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2186 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268855 | LITZA RIVERA TORRES | Address on file | | | | | | | |
| 698429 | LITZABETH RIVERA TORRES | Address on file | | | | | | | |
| 698430 | LITZABETH RIVERA TORRES | Address on file | | | | | | | |
| 698431 | LITZAIDA SERRANO RIVERA | URB PUERTO NUEVO | 1356 CALLE 12 NW | | | SAN JUAN | PR | 00920-2232 | |
| 698432 | LITZALEE CAMACHO VEGA | URB LA RIVIERA | SE 1019 CALLE 7 | | | SAN JUAN | PR | 00921-3125 | |
| 698433 | LITZALY NEGRON PEREZ | HC 2 BOX 8922 | | | | COROZAL | PR | 00783 | |
| 268856 | LITZIE M FRANCO SANTIAGO | Address on file | | | | | | | |
| 846482 | LITZY M CORA ANAYA | PO BOX 1164 | | | | GUAYAMA | PR | 00785-1164 | |
| 268857 | LITZY VAZQUEZ MORALES | Address on file | | | | | | | |
| 268858 | LIU MD , EUGENE J | Address on file | | | | | | | |
| 268859 | LIUDMILA MONTES DE OCA CARTAYA | P O BOX 194535 | | | | SAN JUAN | PR | 00919-4535 | |
| 268560 | LIUDMILA ORTIZ MARRERO | Address on file | | | | | | | |
| 268561 | LIUMARIE CRUZ CRUZ | Address on file | | | | | | | |
| 698434 | LIURKA ORTIZ LEDESMA | HC 01 BOX 2215 | | | | BOQUERON | PR | 00622 | |
| 268562 | LIV J CUYAR BERMUDEZ | Address on file | | | | | | | |
| 268563 | LIV. J. CUYAR BERMUDEZ | Address on file | | | | | | | |
| 698435 | LIVANIS RIVERA PEREZ | BO BEATRIZ BOX 5745 | | | | CIDRA | PR | 00739 | |
| 268564 | LIVANY CORP | PO BOX 2008 | | | | ISABELA | PR | 00662-9008 | |
| 268565 | LIVERPOOL CASTRO, ADELAIDE | Address on file | | | | | | | |
| 698566 | LIVERY OF PR INC/C.F & R CONST GRUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 770696 | LIVEWIRE, INC. | 1314 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00907-4004 | |
| 268567 | LIVEWIRE, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2371 | |
| 698437 | LIVIA A DELGADO RAMOS | ALTURAS DE FLAMBOYAN | D-3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698438 | LIVIA ALICEA RIOS | PO BOX 12 | | | | MOROVIS | PR | 00687 | |
| 698440 | LIVIA ALVARADO RODRIGUEZ | HC 01 BOX 17922 | | | | COAMO | PR | 00769-0000 | |
| 698439 | LIVIA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 268568 | LIVIA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 698441 | LIVIA ALVAREZ | COND PUERTA DEL SOL APT 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 268569 | LIVIA B TORRES ORTIZ | Address on file | | | | | | | |
| 268570 | LIVIA CORDERO GONZALEZ | Address on file | | | | | | | |
| 268571 | LIVIA E LOPEZ RAMOS | Address on file | | | | | | | |
| 698442 | LIVIA E ROVIRA DE FUSTER | PO BOX 1378 | | | | GUAYAMA | PR | 00785 | |
| 698443 | LIVIA GONZALEZ AVILES | 2 EXT CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 698444 | LIVIA HERNANDEZ BERNARD | PO BOX 1454 | | | | MAYAGUEZ | PR | 00681-1454 | |
| 698445 | LIVIA I GONZALEZ PEREZ | 132 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 698446 | LIVIA J RIVERA FRESSE | PO BOX 522 | | | | UTUADO | PR | 00641 | |
| 698436 | LIVIA M BERMUDEZ RIVERA | 138 AVE WINSTON CHURCHILL | SUITE 533 | | | SAN JUAN | PR | 00926 | |
| 268572 | LIVIA M FELIX NAVEDO | Address on file | | | | | | | |
| 268573 | LIVIA M ROSADO BERMUDEZ | Address on file | | | | | | | |
| 268574 | LIVIA MIRO QUINONES | Address on file | | | | | | | |
| 698447 | LIVIA ORTIZ MORI | PO BOX 3069 | | | | SAN JUAN | PR | 00698 | |
| 268575 | LIVIA ORTIZ VEGA | Address on file | | | | | | | |
| 698448 | LIVIA RIVERA ROSARIO | P O BOX 329 | | | | SAN GERMAN | PR | 00683-0329 | |
| 268576 | LIVIA SALDALA SEDA | Address on file | | | | | | | |
| 698449 | LIVIA SANTIAGO PLAUD | PO BOX 1503 | | | | GUAYAMA | PR | 00785 | |
| 698450 | LIVIAN PEREZ ORENCH | 525 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 268577 | LIVIAN PEREZ ORENCH | Address on file | | | | | | | |
| 268578 | LIVING ICONS ENTERPRISES CORP | CIUDAD MASSO | K13 CALLE 10 | | | SAN LORENZO | PR | 00754-3646 | |
| 268579 | LIVING ICONS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 | |
| 268580 | LIVING LEGENDS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754-1277 | |
| 698451 | LIVIO PUIG II INC | P O BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 268581 | LIVIU C HERCUT | Address on file | | | | | | | |
| 698452 | LIXA E LAJARA PAGAN | VILLA NEVAREZ | 1082 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 268582 | LIXA Y NIEVES MARCANO | Address on file | | | | | | | |
| 698453 | LIXAMARIE CAMACHO REYES | HC 3 BOX 11147 | | | | UTUADO | PR | 00641 | |
| 268583 | LIXANDER IRIZARRY DIAZ | Address on file | | | | | | | |
| 268584 | LIXANDER PEREIRA CLEMENTE | Address on file | | | | | | | |
| 268585 | LIXANDRA OSORIO FELIX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268586 | LIXARIS BAUZA MARTINEZ | Address on file | | | | | | | |
| 698454 | LIXAURY GUILBE PEREZ | Address on file | | | | | | | |
| 268587 | LIXCEIRA VELEZ PEREZ | Address on file | | | | | | | |
| 698455 | LIXMALIX PIZARRO ORTIZ | Address on file | | | | | | | |
| 268588 | LIYAN A RIVERA LOPEZ | Address on file | | | | | | | |
| 268589 | LIZ A ALBINO MORALES | Address on file | | | | | | | |
| 268590 | LIZ A BURGOS RAMOS | Address on file | | | | | | | |
| 846484 | LIZ A FIGUEROA TRINIDAD | HC 8 BOX 49948 | | | | CAGUAS | PR | 00725 | |
| 268591 | LIZ A FRECHEL RODRIGUEZ | Address on file | | | | | | | |
| 698457 | LIZ A GARCIA RIVERA | Address on file | | | | | | | |
| 698458 | LIZ A GRACIA MATOS | URB SANTA TERESITA | 42 CALLE O CU | | | PONCE | PR | 00731 | |
| 698459 | LIZ A HERNANDEZ FERNANDEZ | COMPROBANTE NO UTILIZADO | | | | YABUCOA | PR | 00767 | |
| 268592 | LIZ A HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 698460 | LIZ A MARQUEZ MINONDO | PO BOX 1009 | | | | PATILLAS | PR | 00723 | |
| 698461 | LIZ A PAGAN CUASCUT | Address on file | | | | | | | |
| 698462 | LIZ A PAGAN CUASCUT | Address on file | | | | | | | |
| 268593 | LIZ A SANCHEZ MARCANO | Address on file | | | | | | | |
| 698463 | LIZ A SOTO RAMOS | BO BORINQUEN BZN 2119 RUTA 9 | | | | AGUADILLA | PR | 00603 | |
| 698464 | LIZ A TRUJILLO AGOSTO | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 698465 | LIZ A. GONZALEZ | 402 COND ROSARIO APT 219 | | | | SAN JUAN | PR | 00912 | |
| 268594 | LIZ ACOSTA DELGADO | Address on file | | | | | | | |
| 698466 | LIZ ALICIA AYALA | COUNTRY CLUB | JW A5 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 268595 | LIZ ANDREA ORTIZ QUINONEZ | Address on file | | | | | | | |
| 698467 | LIZ ANN ZAYAS | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 698456 | LIZ ARCHILLA BETANCOURT | URB CUIDAD JARDIN III | 140 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 698468 | LIZ BERNARD BARREIRO | P O BOX 409 | | | | UTUADO | PR | 00641 | |
| 698469 | LIZ BETH Y ALVARADO TORRES | 7-102 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 268596 | LIZ BETZAIDA FELICIANO CORDERO | Address on file | | | | | | | |
| 1478439 | Liz Carbonell, Mayra | Address on file | | | | | | | |
| 1478439 | Liz Carbonell, Mayra | Address on file | | | | | | | |
| 698470 | LIZ COLON MENDEZ | PO BOX 73 | | | | COMERIO | PR | 00782 | |
| 698471 | LIZ D AMABLE FANTAUZZI | RR BOX 3683 | | | | SAN JUAN | PR | 00926-9611 | |
| 698472 | LIZ D BAEZ FRED | B 7 COND CENTURY GADNS | | | | TOA BAJA | PR | 00949 | |
| 268597 | LIZ D CEPEDA HERNANDEZ | Address on file | | | | | | | |
| 268598 | LIZ D LABRADOR RIVERA | Address on file | | | | | | | |
| 268599 | LIZ D QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 268600 | LIZ DAIANA DROS QUINONES | Address on file | | | | | | | |
| 698473 | LIZ DAMARIS MORALES CRUZ | URB VERDOR | 30 BOX 18 | | | HORMIGUEROS | PR | 00660 | |
| 268601 | LIZ DAMARIS RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 268602 | LIZ DE LEON BAEZ | Address on file | | | | | | | |
| 268603 | LIZ DENISSE GARCIA MENDEZ | Address on file | | | | | | | |
| 268604 | LIZ DIANA RUZ FRANCO | Address on file | | | | | | | |
| 268605 | LIZ DIANN LOPEZ LACEN | Address on file | | | | | | | |
| 268606 | LIZ DIANN LOPEZ LACEN | Address on file | | | | | | | |
| 268607 | LIZ DIEPPAN GARCIA | Address on file | | | | | | | |
| 268608 | LIZ E DUPREY SANTIAGO | Address on file | | | | | | | |
| 698474 | LIZ E. DELGADO COLLAZO | Address on file | | | | | | | |
| 268609 | LIZ E. RIVERA RIVERA | Address on file | | | | | | | |
| 2136663 | Liz Fontanez, Brenda | Address on file | | | | | | | |
| 268610 | LIZ FUENTES RIVERA | Address on file | | | | | | | |
| 698475 | LIZ G ROJAS PEREZ | 214 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 268611 | LIZ GARCIA MARTINEZ | Address on file | | | | | | | |
| 268612 | LIZ GRISELLE MERCADO VEGA | Address on file | | | | | | | |
| 698477 | LIZ H FELICIANO VELEZ | Address on file | | | | | | | |
| 268613 | LIZ H FELICIANO VELEZ | Address on file | | | | | | | |
| 698476 | LIZ H FELICIANO VELEZ | Address on file | | | | | | | |
| 698478 | LIZ I GONZALEZ SANCHEZ | PO BOX 14161 | | | | SAN JUAN | PR | 00916 | |
| 268614 | LIZ J CALLEJO ORENGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2188 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698479 | LIZ J DE JESUS ACEVEDO | BO OBRERO | 692 CALLE EL NENE | | | SAN JUAN | PR | 00915 | |
| 268615 | LIZ J DE LA VEGA/ JOHANNA DE WINDT | Address on file | | | | | | | |
| 268616 | LIZ J HERNANDEZ BORRERO | Address on file | | | | | | | |
| 698480 | LIZ J JENICE RIVERA | Address on file | | | | | | | |
| 268617 | LIZ J MATTAS ORTIZ | Address on file | | | | | | | |
| 268618 | LIZ J MATTAS ORTIZ | Address on file | | | | | | | |
| 268619 | LIZ J MORALES ACEVEDO | Address on file | | | | | | | |
| 268620 | LIZ J MUNOZ CAMPS | Address on file | | | | | | | |
| 268621 | LIZ J PAGAN RIVERA | Address on file | | | | | | | |
| 698481 | LIZ J PEREZ SANTIAGO | P O BOX 9578 | | | | ARECIBO | PR | 00613 | |
| 698482 | LIZ J RIVERA VAZQUEZ | HC 01 BOX 26903 | | | | CAGUAS | PR | 00725 8933 | |
| 698483 | LIZ J ROSADO GONZALEZ | HC 03 BOX 16751 | | | | COROZAL | PR | 00783 | |
| 268622 | LIZ J. MATIAS ORTIZ | Address on file | | | | | | | |
| 268623 | LIZ JANICE HERNANDEZ BORRERO | Address on file | | | | | | | |
| 268624 | LIZ JANNETTE LEON LAUREANO | Address on file | | | | | | | |
| 846485 | LIZ JEANNETTE MATIAS ORTIZ | RR 1 BOX 2452 | | | | AÑASCO | PR | 00610-9691 | |
| 268625 | LIZ JOAN MORALES RAMOS | Address on file | | | | | | | |
| 268626 | LIZ JOHANNA ORTIZ LAUREANO | Address on file | | | | | | | |
| 698484 | LIZ K MARENGO MONTOYO | PO BOX 1135 | | | | ARECIBO | PR | 00688 | |
| 798366 | LIZ LIZ, JENNIFER | Address on file | | | | | | | |
| 798367 | LIZ LIZ, JENNIFER | Address on file | | | | | | | |
| 698485 | LIZ M BETANCES FIGUEROA | URB RIVERSIDE PARK | E 13 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 268627 | LIZ M CANDELARIO GARCIA | Address on file | | | | | | | |
| 268628 | LIZ M CARTAGENA ORTIZ | Address on file | | | | | | | |
| 268629 | LIZ M CAUTINO ACABAO | Address on file | | | | | | | |
| 698486 | LIZ M CHAPARRO GALLOZA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 698487 | LIZ M CRUZ JIMENEZ | ALT DE TORRIMAR | 11 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 268630 | LIZ M CRUZ PEREZ | Address on file | | | | | | | |
| 698488 | LIZ M DEDOS GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 698489 | LIZ M FONTAN CATALA | RES VILLA ESPERANZA | EDIF 15 APT 213 | | | SAN JUAN | PR | 00926 | |
| 698490 | LIZ M GONZALEZ GARCIA | Address on file | | | | | | | |
| 846486 | LIZ M JIMENEZ HERNANDEZ | PO BOX 1043 | | | | MOCA | PR | 00676-1043 | |
| 698491 | LIZ M LACEN TAPIA | RES MANUEL A PEREZ | EDIF B 2 APTO 16 | | | SAN JUAN | PR | 00923 | |
| 268631 | LIZ M LAMBOY LOPEZ | Address on file | | | | | | | |
| 268632 | LIZ M LOPEZ RIVERA | Address on file | | | | | | | |
| 698492 | LIZ M LOPEZ RIVERA | Address on file | | | | | | | |
| 698493 | LIZ M MERCADO ROLON | C M 1 DOCTOR CARBONELL | | | | TOA BAJA | PR | 00949 | |
| 698494 | LIZ M MERCADO ROSA | HC 3 BOX 35501 | | | | MOCA | PR | 00676 | |
| 268633 | LIZ M MERCADO VELEZ | Address on file | | | | | | | |
| 846487 | LIZ M MURIENTE COLON | URB LAS CASCADAS | 1504 CALLE AGUAS CORRIENTE | | | SAN JUAN | PR | 00953-3210 | |
| 698495 | LIZ M NIEVES CANCEL | P O BOX 19101 | | | | SAN JUAN | PR | 00910 | |
| 268634 | LIZ M ORTEGA LOPEZ | Address on file | | | | | | | |
| 698496 | LIZ M ORTIZ LOPEZ | URB REINA DE LOS ANGELES | M 17 CALLE 7 | | | GURABO | PR | 00778 | |
| 698497 | LIZ M PADILLA ORTIZ | BO LOMAS JAGUAS | CARR 164 KM 8 5 | | | NARANJITO | PR | 00719 | |
| 698498 | LIZ M PEREZ MEDINA | BO TIBES | KM 8 2 | | | PONCE | PR | 00731 | |
| 268635 | LIZ M PUCHALES TORRES | Address on file | | | | | | | |
| 268636 | LIZ M QUEZADA BERMUDEZ | Address on file | | | | | | | |
| 268637 | LIZ M RAMIREZ ROJAS | Address on file | | | | | | | |
| 268638 | LIZ M RESTO | Address on file | | | | | | | |
| 268639 | LIZ M RESTO | Address on file | | | | | | | |
| 698499 | LIZ M RIJOS NEGRON | BO CAMPANILLA | PARC 15 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 268640 | LIZ M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 698500 | LIZ M RODRIGUEZ AQUINO | HC 4 BOX 44005 | | | | LARES | PR | 00669 | |
| 268641 | LIZ M RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 698501 | LIZ M RODRIGUEZ VEGA | PO BOX 461 | | | | SABANA GRANDE | PR | 00637 | |
| 268642 | LIZ M TRAVERSO CACERES | Address on file | | | | | | | |
| 268643 | LIZ M VALENTIN LOPEZ | Address on file | | | | | | | |
| 698502 | LIZ M VAZQUEZ ROSARIO | LOMAS VERDES | 4 P 10 CALLE PASCUA | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268644 | LIZ M VELEZ ROMERO | Address on file | | | | | | | |
| 268645 | LIZ M. ALICEA TOLEDO | Address on file | | | | | | | |
| 268646 | LIZ M. CABAN CABAN | Address on file | | | | | | | |
| 698503 | LIZ M. RIVERA PEREZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 268647 | LIZ M. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 698504 | LIZ M. VAZQUEZ TORRES | Address on file | | | | | | | |
| 268648 | LIZ M. VAZQUEZ TORRES | Address on file | | | | | | | |
| 698506 | LIZ MARIE BURGOS GUZMAN | PMB 225 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 268649 | LIZ MARIE CORTES CAMACHO | Address on file | | | | | | | |
| 268650 | LIZ MARIE COTTO GONZALEZ | Address on file | | | | | | | |
| 268651 | LIZ MARIE FIGUEROA PAGAN | Address on file | | | | | | | |
| 846488 | LIZ MARIE RIVERA DIAZ | PO BOX 616 | | | | CAROLINA | PR | 00989-0616 | |
| 268652 | LIZ MARIEL BERMUDEZ COLON | Address on file | | | | | | | |
| 698507 | LIZ MARIELA RUIZ RIVERA | HC 764 BOX 8118 | | | | PATILLAS | PR | 00723 | |
| 268653 | LIZ MARITZA LOPEZ MUNIZ | Address on file | | | | | | | |
| 698509 | LIZ MARY FELIU RODRIGUEZ | BO LA PALMA BOX 1152 | | | | LAJAS | PR | 00667 | |
| 698508 | LIZ MARY FELIU RODRIGUEZ | HC 04 BOX 23100 | | | | LAJAS | PR | 00667-9507 | |
| 268654 | LIZ MAURA FUENTES ORTIZ | Address on file | | | | | | | |
| 698510 | LIZ MAYSONET MORALES | R R 01 BOX 12542 | | | | TOA ALTA | PR | 00953 | |
| 698511 | LIZ MEDINA PEREZ | VILLAS BLANCAS APARTMENS APTO.406 | | | | CAGUAS | PR | 00725 | |
| 268655 | LIZ MELANIE COLON ALICEA | Address on file | | | | | | | |
| 268656 | LIZ MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 846489 | LIZ MERCADO ROLON | 100 BOSQUE SERENO APT 240 | | | | BAYAMON | PR | 00957-4430 | |
| 268657 | Liz Mercado Rolon | Address on file | | | | | | | |
| 268658 | LIZ MERCADO ZAYAS | Address on file | | | | | | | |
| 698512 | LIZ MILLAN TORRES | 200 AVE LOS CHALETS BOX 86 | | | | SAN JUAN | PR | 00926 | |
| 268659 | LIZ N CANDELARIO PEREZ | Address on file | | | | | | | |
| 268660 | LIZ N RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 268661 | LIZ N VAZQUEZ TIRADO | Address on file | | | | | | | |
| 268662 | LIZ N ZAYAS LEON | Address on file | | | | | | | |
| 698513 | LIZ NEIDA INECIA FRANCO | RES ALT DE CUPEY | EDF 23 APT 242 | | | SAN JUAN | PR | 00925 | |
| 268663 | LIZ NEL RODRIGUEZ TAPIA | Address on file | | | | | | | |
| 268664 | LIZ NIEVES FIGUEROA | Address on file | | | | | | | |
| 698514 | LIZ O SANO RODRIGUEZ | P O BOX 837 | | | | CANOVANAS | PR | 00729 | |
| 268665 | LIZ OMARY LOPEZ CARDONA | Address on file | | | | | | | |
| 268666 | LIZ RAMOS CRUZ | Address on file | | | | | | | |
| 698515 | LIZ RIVERA BLANCO | COMUNIDAD CANDARAS 2 BZN 52-A | | | | CIDRA | PR | 00739 | |
| 268667 | LIZ ROSARIO CALDERON | Address on file | | | | | | | |
| 698516 | LIZ ROSARIO NEGRON | PO BOX 941 | | | | JUANA DIAZ | PR | 00795 | |
| 268668 | LIZ S ALDEA FIGUEROA | Address on file | | | | | | | |
| 268669 | LIZ S AYALA LUNA | Address on file | | | | | | | |
| 846490 | LIZ S SANTIAGO CASTILLO | VILLA DEL CARMEN | 2220 CALLE TORRECILLAS | | | PONCE | PR | 00716-2218 | |
| 268670 | LIZ S. ALDEA FIGUEROA | Address on file | | | | | | | |
| 268671 | LIZ SANTANA, JULIO | Address on file | | | | | | | |
| 268672 | LIZ SOTO CALDERON | Address on file | | | | | | | |
| 268673 | Liz T. Maldonado Velazquez | Address on file | | | | | | | |
| 698517 | LIZ TEJADA MARTINEZ | PO BOX 833 | | | | LAJAS | PR | 00667-0833 | |
| 268674 | LIZ V PEREZ MORALES | Address on file | | | | | | | |
| 698518 | LIZ V ROQUE SOBRADO | P O BOX 45 | | | | TRUJILLO ALTO | PR | 00977 | |
| 698519 | LIZ V. COLON RIOS | Address on file | | | | | | | |
| 698520 | LIZ VAZQUEZ ALICEA | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| 698521 | LIZ VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 | |
| 268675 | LIZ Y ALVARADO RIVERA | Address on file | | | | | | | |
| 698522 | LIZ Y APONTE LLITERAS | PO BOX 183 | | | | MANATI | PR | 00674-0183 | |
| 268676 | LIZ Y BERRIOS NEGRON | Address on file | | | | | | | |
| 698523 | LIZ Y CARDONA PERALES | VILLA AVILA | A 15 MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 268677 | LIZ Y CARDONA PERALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2190 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698524 | LIZ Y GUADALUPE DE JESUS | 61 CALLE BDA FERRAN | | | | PONCE | PR | 00731 | |
| 268678 | LIZ Y PEREZ ROSA | Address on file | | | | | | | |
| 698525 | LIZ Y QUILES COLON | PO BOX 136 | | | | JAYUYA | PR | 00664 | |
| 268679 | LIZ Y RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 268680 | LIZ Y RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 268681 | LIZ Y SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 268682 | Liz Y. Guadalupe de Jesús | Address on file | | | | | | | |
| 846491 | LIZ Y. PADILLA OLIVERAS | ALT DE VEGA BAJA | L11 CALLE N | | | VEGA BAJA | PR | 00693-5430 | |
| 268683 | LIZ YAJAIRA FLORES MORALES | Address on file | | | | | | | |
| 698526 | LIZ YARIE CRUZ | HC 3 BOX 41468 | | | | CAGUAS | PR | 00725-9743 | |
| 268684 | LIZ ZAYMARA LACEN MILIAN | Address on file | | | | | | | |
| 268685 | LIZA A CRUZ SINIGAGLIA | Address on file | | | | | | | |
| 268686 | LIZA A MARRERO DELGADO | Address on file | | | | | | | |
| 698528 | LIZA A. RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 | |
| 698529 | LIZA ALGARIN NARVAEZ | URB DEL PILAR | 102 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268687 | LIZA BAEZ BURGOS | Address on file | | | | | | | |
| 268688 | LIZA C. MARRERO DELGADO | Address on file | | | | | | | |
| 698530 | LIZA CARRASQUILLO | Address on file | | | | | | | |
| 268689 | LIZA CHICO ALBOLEDA | Address on file | | | | | | | |
| 698531 | LIZA COLON BENGOA | URB GUANAJIBO HOMES | 599 BLVD GUANAJIVO | | | MAYAGUEZ | PR | 00682 | |
| 268690 | LIZA COLON PARILLA | Address on file | | | | | | | |
| 268691 | LIZA CORTES FERNANDEZ | Address on file | | | | | | | |
| 268692 | LIZA CRISTINA VIEJO LOPEZ | Address on file | | | | | | | |
| 698532 | LIZA CRUZ MOJICA | PO BOX 1906 | | | | COROZAL | PR | 00783 | |
| 268693 | LIZA D. GONZALEZ BENITEZ | Address on file | | | | | | | |
| 698533 | LIZA D. TORRES TORRES | Address on file | | | | | | | |
| 268694 | LIZA D. TORRES TORRES | Address on file | | | | | | | |
| 268695 | LIZA DE GONZALEZ BENITEZ | Address on file | | | | | | | |
| 698534 | LIZA DE JESUS MONGE | RR 36 BOX 1460 | | | | SAN JUAN | PR | 00926 | |
| 268696 | LIZA DIAZ GONZALEZ | Address on file | | | | | | | |
| 268697 | LIZA E ALGARIN MARIANI | Address on file | | | | | | | |
| 268698 | LIZA E DAVILA RUIZ | Address on file | | | | | | | |
| 698535 | LIZA E SANTIAGO CRUZ | Address on file | | | | | | | |
| 698536 | LIZA E VELEZ HOWARD | LAURELES APTS EDIF 22 APTO 2202 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 268699 | LIZA E. SAN MIGUEL MONTES | Address on file | | | | | | | |
| 698537 | LIZA F LOPEZ PEREZ | COND CARIBBEAN TOWER | APT 306 MIRAMAR | | | SAN JUAN | PR | 00913 | |
| 698538 | LIZA FERNANDEZ ARROYO | P O BOX 9226 | | | | CAGUAS | PR | 00726 | |
| 698539 | LIZA GARCIA ROSADO | DORAVILLE SEC 2 | 4 7 CALLE 3 | | | DORADO | PR | 00646 | |
| 268700 | LIZA GOMEZ SANTANA | Address on file | | | | | | | |
| 268701 | LIZA GOMEZ SANTANA | Address on file | | | | | | | |
| 268702 | LIZA H CARMENELLI JANER | Address on file | | | | | | | |
| 268703 | LIZA HERGER | Address on file | | | | | | | |
| 268704 | LIZA HERNANDEZ FOR ISMAEL HERNANDEZ | Address on file | | | | | | | |
| 698540 | LIZA I ERAZO RODRIGUEZ | URB TERRACE DE FAIR VIEW | 5 A 10 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 268705 | LIZA I PEREZZA MARTINEZ | Address on file | | | | | | | |
| 268706 | LIZA IVETTE MILLAN PEREZ | Address on file | | | | | | | |
| 268707 | LIZA J ALVARADO TORRECH | Address on file | | | | | | | |
| 698542 | LIZA J PEREZ LEON | Address on file | | | | | | | |
| 698543 | LIZA J PEREZ VARGAS | HC 02 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 698544 | LIZA JUARBE FRANCESCHINI | Address on file | | | | | | | |
| 268708 | LIZA JUARBE FRANCESCHINI | Address on file | | | | | | | |
| 698545 | LIZA JUARBE FRANCESCHINI | Address on file | | | | | | | |
| 698546 | LIZA JUARBE HERRERA | COND LOS LIRIOS | PDA 18 APT 6 O | | | SAN JUAN | PR | 00907 | |
| 268709 | LIZA L ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 268710 | LIZA M ALEJANDRO CORDERO | Address on file | | | | | | | |
| 698547 | LIZA M BABILONI | HC 2 BOX 8451 | | | | YABUCOA | PR | 00767 | |
| 846492 | LIZA M BAEZ BURGOS | RR 12 BOX 1163 | | | | BAYAMON | PR | 00956-9686 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2191 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698548 | LIZA M COLON FLORES | Address on file | | | | | | | |
| 268711 | LIZA M CRUZ SANTIAGO | Address on file | | | | | | | |
| 698549 | LIZA M DE JESUS CRUZ | ROSADELDA LEVITTOWN | EA 25 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 268712 | LIZA M ESTRADA FIGUEROA | Address on file | | | | | | | |
| 698550 | LIZA M FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 698551 | LIZA M FIGUEROA TIRADO | P O BOX 595 | | | | ARROYO | PR | 00714 | |
| 698552 | LIZA M GALLARDO | PO BOX 902-0907 | | | | SAN JUAN | PR | 00902-0907 | |
| 268713 | LIZA M GARCIA ORTIZ | Address on file | | | | | | | |
| 268714 | LIZA M GARCIA VELEZ | Address on file | | | | | | | |
| 268715 | LIZA M GERARDINO NARVAEZ | Address on file | | | | | | | |
| 268716 | LIZA M GERARDINO NARVAEZ | Address on file | | | | | | | |
| 268717 | LIZA M GONZALEZ NUNEZ | Address on file | | | | | | | |
| 698553 | LIZA M GONZALEZ RODRIGUEZ | PO BOX 1058 | | | | BAJADERO | PR | 00616 | |
| 268718 | LIZA M JIMENEZ ORENGO | Address on file | | | | | | | |
| 698554 | LIZA M MATOS LAGO | BAIROA PARK | J 9 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00727 | |
| 698555 | LIZA M MEDINA MARTINEZ | COND LA PLAYA | EDIF B APT 101 | | | ARECIBO | PR | 00612 | |
| 698527 | LIZA M MONTERO AYALA | PO BOX 372 | | | | JAYUYA | PR | 00664 | |
| 268719 | LIZA M MORALES MORALES | Address on file | | | | | | | |
| 698556 | LIZA M NEGRON | JARDINES DE CANOVANAS | E 17 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 268720 | LIZA M OCASIO TACORONTE | Address on file | | | | | | | |
| 268721 | LIZA M ORTIZ CAMACHO | Address on file | | | | | | | |
| 698557 | LIZA M PAGAN CORREA | HC 01 BOX 6581 | | | | GUAYANILLA | PR | 00656 | |
| 268722 | LIZA M PAGAN CORREA | Address on file | | | | | | | |
| 698558 | LIZA M PAULO MALAVE | JDNES DE PARQUE ESCORIAL | APT 5004 | | | CAROLINA | PR | 00987 | |
| 698559 | LIZA M RAMIREZ DE ARELLANO | LAS CUMBRES | 333 CALLE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 698560 | LIZA M RAMOS DIAZ | PO BOX 140441 | | | | ARECIBO | PR | 00614 | |
| 698561 | LIZA M RAMOS RODRIGUEZ | 4 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 846493 | LIZA M RIOS MORALES | COND MONTE VERDE | 11 CARR 838 APT 34 | | | SABANA SECA | PR | 00969-4614 | |
| 268723 | LIZA M RIVERA GONZALEZ | Address on file | | | | | | | |
| 1256639 | LIZA M RIVERA LUGO | Address on file | | | | | | | |
| 268724 | LIZA M RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 698563 | LIZA M RODRIGUEZ RODRIGUEZ | HC 71 BOX 2995 | | | | NARANJITO | PR | 00769 | |
| 268725 | LIZA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 268726 | LIZA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 268727 | LIZA M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 268728 | LIZA M TORRES ARCE | Address on file | | | | | | | |
| 698564 | LIZA M VELAZQUEZ PADILLA | Address on file | | | | | | | |
| 698565 | LIZA M VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659 | |
| 268729 | LIZA M. FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 268730 | LIZA M. GERARDINO NARVÁEZ | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 698566 | LIZA M. HERNANDEZ RIVERA | Address on file | | | | | | | |
| 268731 | LIZA M. MOCTEZUMA ALICEA | Address on file | | | | | | | |
| 698567 | LIZA M. PEREZ CANDELARIA | Address on file | | | | | | | |
| 698568 | LIZA M. ROSA DE JESUS | Address on file | | | | | | | |
| 268732 | LIZA M. SOTO DECLET | Address on file | | | | | | | |
| 698569 | LIZA M. VELEZ FIGUEROA | Address on file | | | | | | | |
| 268733 | LIZA M. VELEZ FIGUEROA, LIZA M. | Address on file | | | | | | | |
| 268734 | LIZA M. VILLAFANE OCASIO | Address on file | | | | | | | |
| 268735 | LIZA MARCHEU | Address on file | | | | | | | |
| 268736 | LIZA MARIE CLAUDIO VAZQUEZ | Address on file | | | | | | | |
| 698570 | LIZA MARIE CONTY SOTO | URB VICTORIA | 13 CALLE TULIPAN | | | AGUADILLA | PR | 00603 | |
| 268737 | LIZA MARIE MORALES ORTIZ | Address on file | | | | | | | |
| 268738 | LIZA MARIEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 698571 | LIZA MARQUEZ | RR 36 BOX 1187 | | | | SAN JUAN | PR | 00926 | |
| 268739 | LIZA MICELLI | Address on file | | | | | | | |
| 268740 | LIZA MIREYA NATAL RODRIGUEZ | Address on file | | | | | | | |
| 698572 | LIZA MORALES RAMOS | Address on file | | | | | | | |
| 698573 | LIZA N MELENDEZ VELAZQUEZ | MIRADOR DE BAIROA | T31 CALLE 24 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2192 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268741 | LIZA NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 698574 | LIZA O OLIVERAS RIVERA | URB MADELINE | N 6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 268742 | LIZA OCASIO OYOLA | Address on file | | | | | | | |
| 268743 | LIZA OTANO | Address on file | | | | | | | |
| 698575 | LIZA PADILLA ILARRAZA | URB LOMAS VERDES | 2 P-20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 268744 | LIZA PEREZ RIVERA | Address on file | | | | | | | |
| 268745 | LIZA QUINONES VAZQUEZ | Address on file | | | | | | | |
| 268746 | LIZA R BERMUDEZ COTTO | Address on file | | | | | | | |
| 698576 | LIZA RIMARIE SERRANO LOPEZ | Address on file | | | | | | | |
| 698577 | LIZA RIOS NEGRON | Address on file | | | | | | | |
| 268747 | LIZA RIOS RODRIGUEZ | Address on file | | | | | | | |
| 698578 | LIZA RIVERA ACOSTA | URB CERRO GORDO HLS | 13 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 268748 | LIZA ROSADO LOPEZ / SRI EMERGY LLC | LOS ARBOLES | Q 8 CALLE 504 | | | RIO GRANDE | PR | 00745 | |
| 698579 | LIZA RUIZ RUIZ | URB SANTA JUANA | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 698580 | LIZA V FERNANDEZ ROSSELLI | 1506 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 698581 | LIZA V MARTINEZ CARABALLO | URB ARROYO DEL MAR | 129 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698582 | LIZA V TORRES ROSARIO | Address on file | | | | | | | |
| 268749 | LIZA V. SANTANA DAVILA | Address on file | | | | | | | |
| 698583 | LIZA Y MORALES JUSINO | Address on file | | | | | | | |
| 268750 | LIZA Y RIVERA COLON | Address on file | | | | | | | |
| 268751 | LIZA Y ROSA BIRRIEL | Address on file | | | | | | | |
| 268752 | LIZABEL RAMOS CHEVERE | Address on file | | | | | | | |
| 698584 | LIZABEL RIVERA ROLON | P O BOX 1248 | | | | MOROVIS | PR | 00687 | |
| 698585 | LIZABETH LIPSETT CAMPAGNE | Address on file | | | | | | | |
| 698586 | LIZABETH OCASIO SOTO | BAYAMON GARDENS | APTO 2112 | | | BAYAMON | PR | 00956 | |
| 268753 | LIZABETH RODRIGUEZ OPPENHAIMER | Address on file | | | | | | | |
| 698587 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| 846496 | LIZAHILY TORRES SERRANO | HC 2 BOX 9073 | | | | COROZAL | PR | 00783 | |
| 268755 | LIZAHILY TORRES SERRANO | Address on file | | | | | | | |
| 698588 | LIZAIDA BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 698589 | LIZAIDA CAMACHO RIVERA | RR 2 BOX 5605 | | | | TOA BAJA | PR | 00953 | |
| 268756 | LIZAIDA E RIVERA CARRER | Address on file | | | | | | | |
| 268757 | LIZAIDA HERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 698590 | LIZAIDA LOPEZ PADILLA | URB SAN RAMON | 1979 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| 698591 | LIZAIDA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 698592 | LIZAIDA LUGO RIVERA | RR 36 BOX 930 | | | | SAN JUAN | PR | 00926 | |
| 268758 | LIZAIDA MEJIA COTTO | Address on file | | | | | | | |
| 268759 | LIZAIDA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 268760 | LIZAIDA NOGUE JIMENEZ | Address on file | | | | | | | |
| 846497 | LIZAIDA OQUENDO MORALES | URB NOTRE DAME | M14 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 268761 | LIZAIDA REYES CORTES | Address on file | | | | | | | |
| 268762 | LIZAIDA RIVERA MARTINEZ | Address on file | | | | | | | |
| 698594 | LIZAIDE RODRIGUEZ | PO BOX 1087 | | | | CIDRA | PR | 00739-1087 | |
| 698595 | LIZAINA I NORIEGA CORTES | HC 04 BOX 46343 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 268763 | LIZAINELL RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 698596 | LIZAIRA BRAVO CHICO | Address on file | | | | | | | |
| 268764 | LIZAIRA QUIJANO FIGUEROA | Address on file | | | | | | | |
| 698597 | LIZAIRY AVILES GONZALEZ | URB LAS COLINAS | 64 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 698598 | LIZALER RODRIGUEZ LOPEZ | BRISAS DEL MAR | E 02 CALLE E 10 | | | LUQUILLO | PR | 00773 | |
| 2174796 | LIZAMA CONSTRUCTION CO INC | P.O. BOX GEC | | | | SAN JUAN | PR | 00922 | |
| 698599 | LIZAMAR COLON OCASIO | PO BOX 1111 | | | | GUAYAMA | PR | 00785 | |
| 268765 | LIZAMAR SANJURJO CORREA | Address on file | | | | | | | |
| 698600 | LIZAMARIE NEGRON MALDONADO | HC 1 BOX 3396 | | | | UTUADO | PR | 00641 | |
| 268766 | LIZANABELLE TORRES TORRES | Address on file | | | | | | | |
| 268767 | LIZANABELLE TORRES TORRES | Address on file | | | | | | | |
| 268768 | LIZANABELLE TORRES TORRES | Address on file | | | | | | | |
| 268769 | LIZANDRA ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 268770 | LIZANDRA ARROYO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2193 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268771 | LIZANDRA CARRERO AVILES | Address on file | | | | | | | |
| 698601 | LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | V3 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 268772 | LIZANDRA CONCEPCION MARRERO | Address on file | | | | | | | |
| 698602 | LIZANDRA DELGADO | C/AMARILLO #1702 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 698603 | LIZANDRA E RAMOS LABOY | PO BOX 1390 | | | | QUEBRADILLAS | PR | 00678-1390 | |
| 698604 | LIZANDRA I TORRES SOTO | 75 CALLE CANAS | | | | ADJUNTAS | PR | 00601 | |
| 268773 | LIZANDRA IRIZARRY | LCDA. CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA | ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 268774 | LIZANDRA IRIZARRY OTANO | Address on file | | | | | | | |
| 698605 | LIZANDRA LABOY OCINALDI | HC 3 BOX 13059 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 846498 | LIZANDRA LIZARDI SOTO | EXT BELLA VISTA | 6 CALLE MIOSOTIS | | | AIBONITO | PR | 00705-4137 | |
| 698606 | LIZANDRA LUGO VAZQUEZ | PO BOX 945 | | | | CIDRA | PR | 00739 | |
| 846499 | LIZANDRA M. AVILES MENDOZA | PO BOX 560034 | | | | GUAYANILLA | PR | 00656-0034 | |
| 268775 | LIZANDRA MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 698607 | LIZANDRA MORALES PABON | P O BOX 694 | | | | MANATI | PR | 00674 | |
| 698608 | LIZANDRA OLIVO RIVERA | SANTA ELENITA | C BC 2-11 | | | BAYAMON | PR | 00957 | |
| 268776 | LIZANDRA ORTIZ DE LEON PSYD | 150 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 698609 | LIZANDRA RIVERA MORALES | Address on file | | | | | | | |
| 698610 | LIZANDRA RIVERA PEREZ | P O BOX 903 | | | | ARECIBO | PR | 00613 | |
| 268777 | LIZANDRA SILVA AROCHO | Address on file | | | | | | | |
| 268778 | LIZANDRA TORRES MARTINEZ | Address on file | | | | | | | |
| 698611 | LIZANDRA TORRES ROSARIO | HC 02 BOX 7593-3 | | | | CAMUY | PR | 00627 | |
| 698612 | LIZANDRA VELEZ VALLE | REP LOS PINOS | 1712 SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 698613 | LIZANDRA CARRASQUILLO GOICOCHEA | URB JARD DE GURABO | 158 C/ 6 | | | GURABO | PR | 00778 | |
| 698614 | LIZANDRO PEREZ RODRIGUEZ | HC 4 BOX 16561 | | | | LAJAS | PR | 00669 | |
| 268779 | LIZANDRO RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 698615 | LIZANDRO ROSARIO OCASIO | PO BOX 755 | | | | RIO GRANDE | PR | 00745 | |
| 268780 | LIZANEE LORENZO CORTES | Address on file | | | | | | | |
| 268781 | LIZANETTE M VEGA ORTIZ | Address on file | | | | | | | |
| 268782 | LIZANIA ALVARADO MERCADO | Address on file | | | | | | | |
| 698616 | LIZANIA MALDONADO DE JESUS | Address on file | | | | | | | |
| 268783 | LIZANIZ M FIGUEROA OYOLA | Address on file | | | | | | | |
| 846500 | LIZANNE DE LOS M MELENDEZ APONTE | 1 COND PLAYA AZUL 1 APT 1601 | | | | LUQUILLO | PR | 00773-2343 | |
| 698617 | LIZANNETTE HERNANDEZ PEREZ | 116 SECTOR LA PRRA | | | | TRUJILLO ALTO | PR | 00976 | |
| 698618 | LIZANNETTE M BURGOS ROSARIO | LOS COLOBOS PARK | 910 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 268784 | LIZARAZO CALVO, CARLOS | Address on file | | | | | | | |
| 698619 | LIZARD TECH INC. | 1520 BELLEWE AVENUE | | | | SEATTLE | WA | 98122 | |
| 698620 | LIZARDA NEGRON RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB BJ 9 CALLE 9 114 | | | CAROLINA | PR | 00983 | |
| 698621 | LIZARDI - FABRICA DE RADIADORES | SIERRA BAYAMON | 23 CALLE 42 BK | | | BAYAMON | PR | 00619 | |
| 268785 | LIZARDI ALAMO, MELODY | Address on file | | | | | | | |
| 268786 | LIZARDI ALVAREZ, ERNESTO R | Address on file | | | | | | | |
| 268787 | LIZARDI AMBULANCE | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 268788 | LIZARDI ANDINO, CARMEN D | Address on file | | | | | | | |
| 268789 | LIZARDI APONTE, JAVIER | Address on file | | | | | | | |
| 698622 | LIZARDI AUTO AND WHOL CORP | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 798368 | LIZARDI BARBOSA, XILMA | Address on file | | | | | | | |
| 798369 | LIZARDI BARBOSA, XILMA D | Address on file | | | | | | | |
| 1744960 | Lizardi Barbosa, Xilma D. | Address on file | | | | | | | |
| 268790 | LIZARDI BARBOSA, XILMA D. | Address on file | | | | | | | |
| 268791 | LIZARDI BARRETO, RAMON | Address on file | | | | | | | |
| 268793 | LIZARDI BUONOMO, AHIRA | Address on file | | | | | | | |
| 268794 | LIZARDI BURGOS, JABNEEL | Address on file | | | | | | | |
| 268795 | LIZARDI CAMACHO, BELMIS | Address on file | | | | | | | |
| 268796 | LIZARDI CAMACHO, HEIDI | Address on file | | | | | | | |
| 268797 | LIZARDI CAMACHO, RAFAEL | Address on file | | | | | | | |
| 268798 | LIZARDI CANDELARIA, JOSE | Address on file | | | | | | | |
| 268799 | LIZARDI CASIANO, BEATRIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268800 | LIZARDI CENTENO, DORIS | Address on file | | | | | | | |
| 268801 | LIZARDI CHAPEL, RICHARD | Address on file | | | | | | | |
| 1749166 | Lizardi Colón, Aleida | Address on file | | | | | | | |
| 268802 | LIZARDI CONTRERAS, MARIA | Address on file | | | | | | | |
| 268804 | LIZARDI DONÉS, JUAN | Address on file | | | | | | | |
| 268805 | LIZARDI DONES, JUAN A | Address on file | | | | | | | |
| 268806 | LIZARDI DONES, JUAN MANUEL | Address on file | | | | | | | |
| 268807 | LIZARDI ELIAS, AMARIS | Address on file | | | | | | | |
| 268808 | LIZARDI ELIAS, AMARIS | Address on file | | | | | | | |
| 268809 | LIZARDI ELIAS, JOAQUIN I. | Address on file | | | | | | | |
| 268810 | Lizardi Espada, Jesus R. | Address on file | | | | | | | |
| 268811 | LIZARDI GERENA, CHRISTIAN | Address on file | | | | | | | |
| 268812 | LIZARDI HERNANDEZ, EDNA M. | Address on file | | | | | | | |
| 268813 | LIZARDI HERNANDEZ, EVA LUZ | Address on file | | | | | | | |
| 268814 | LIZARDI LAGUNA, CAMILO | Address on file | | | | | | | |
| 268815 | LIZARDI LANDRAU, ANDREI | Address on file | | | | | | | |
| 1420203 | LIZARDI LÓPEZ, JORGE | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| 268816 | LIZARDI LOPEZ, JORGE L | Address on file | | | | | | | |
| 268817 | LIZARDI LOPEZ, JOSE | Address on file | | | | | | | |
| 268818 | LIZARDI MALDONADO, FRANZ | Address on file | | | | | | | |
| 268819 | LIZARDI MALDONADO, LISANDRA | Address on file | | | | | | | |
| 268820 | LIZARDI MALDONADO, VANESSA | Address on file | | | | | | | |
| 268821 | LIZARDI MARTINEZ, CARLOS | Address on file | | | | | | | |
| 268822 | Lizardi Martinez, Luis E | Address on file | | | | | | | |
| 268824 | LIZARDI MATANZO, ANGEL A. | Address on file | | | | | | | |
| 268823 | LIZARDI MATANZO, ANGEL A. | Address on file | | | | | | | |
| 268825 | LIZARDI MONTES, SANDRA | Address on file | | | | | | | |
| 268826 | LIZARDI ONEILL, JOSE | Address on file | | | | | | | |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 268827 | LIZARDI ONEILL, LILLIAM | Address on file | | | | | | | |
| 268828 | LIZARDI ORTEGA, GUARIONEX | Address on file | | | | | | | |
| 268829 | LIZARDI ORTIZ, CARLOS D. | Address on file | | | | | | | |
| 268830 | LIZARDI ORTIZ, DELIA N | Address on file | | | | | | | |
| 268831 | LIZARDI ORTIZ, JORELERIE | Address on file | | | | | | | |
| 268832 | LIZARDI ORTIZ, RICARDO | Address on file | | | | | | | |
| 1914636 | Lizardi Perez, Maria M. | Address on file | | | | | | | |
| 268834 | LIZARDI PEREZ, RAMON | Address on file | | | | | | | |
| 268835 | LIZARDI PIETRI, BRENDA | Address on file | | | | | | | |
| 268836 | LIZARDI PINERO, LUZ M | Address on file | | | | | | | |
| 268837 | LIZARDI PUJALS, EMMA E. | Address on file | | | | | | | |
| 268838 | LIZARDI RAMIREZ, LUIS A. | Address on file | | | | | | | |
| 268839 | LIZARDI RAMOS, ALBERTO | Address on file | | | | | | | |
| 268840 | LIZARDI RAMOS, YOLANDA | Address on file | | | | | | | |
| 798373 | LIZARDI RIVERA, AILEENE | Address on file | | | | | | | |
| 268842 | LIZARDI RIVERA, ILEANA | Address on file | | | | | | | |
| 1512003 | LIZARDI RIVERA, RAFAEL | Address on file | | | | | | | |
| 1498336 | Lizardi Rivera, Rafeal | Address on file | | | | | | | |
| 268843 | Lizardi Rivera, Ricardo | Address on file | | | | | | | |
| 268844 | LIZARDI RIVERA, XAVIER | Address on file | | | | | | | |
| 268845 | LIZARDI RIVERA, YESMARIE | Address on file | | | | | | | |
| 268846 | LIZARDI ROBERT, MARIA | Address on file | | | | | | | |
| 268847 | LIZARDI RODRIGUEZ, ALEIDA | Address on file | | | | | | | |
| 268848 | LIZARDI RODRIGUEZ, EVA I. | Address on file | | | | | | | |
| 268849 | LIZARDI ROJAS, ALEXANDRA | Address on file | | | | | | | |
| 1981616 | Lizardi Rojas, Alexandra | Address on file | | | | | | | |
| 798374 | LIZARDI ROJAS, ALEXANDRA | Address on file | | | | | | | |
| 268850 | LIZARDI ROMAN, CARMEN | Address on file | | | | | | | |
| 268851 | LIZARDI ROSADO, OSCAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268852 | LIZARDI ROSARIO, ARACELIS | Address on file | | | | | | | |
| 268853 | LIZARDI ROSARIO, KARLA | Address on file | | | | | | | |
| 798375 | LIZARDI SANTIAGO, MARIA T | Address on file | | | | | | | |
| 268854 | LIZARDI SANTIAGO, MARISOL | Address on file | | | | | | | |
| 268855 | LIZARDI SIERRA, DAVID | Address on file | | | | | | | |
| 268856 | LIZARDI SIERRA, MARIA L | Address on file | | | | | | | |
| 268857 | LIZARDI SOSA, JOSE | Address on file | | | | | | | |
| 268858 | LIZARDI SOTO, LISANDRA | Address on file | | | | | | | |
| 853335 | LIZARDI SOTO, LISANDRA | Address on file | | | | | | | |
| 268859 | LIZARDI TORRES, DOMINGO | Address on file | | | | | | | |
| 268860 | LIZARDI VALDES, JUAN C | Address on file | | | | | | | |
| 268861 | LIZARDI VALDES, MARIA DE LOS A | Address on file | | | | | | | |
| 268862 | LIZARDI VEGA, JOSE | Address on file | | | | | | | |
| 268863 | LIZARDI VELAZQUEZ, ANGELINE | Address on file | | | | | | | |
| 268864 | LIZARDI VELEZ, LUIS | Address on file | | | | | | | |
| 2180113 | Lizardi-Rivera, Rafael I. | 2012 Paseo EL Verde | | | | Caguans | PR | 00725-6365 | |
| 268865 | LIZARDO BURGOS | Address on file | | | | | | | |
| 268866 | LIZARDO HERRERA VALDEZ / WENDY VALDEZ | Address on file | | | | | | | |
| 268867 | LIZARDO JIMENEZ, PATRICIA | Address on file | | | | | | | |
| 268868 | LIZARDO LEON, WANDA | Address on file | | | | | | | |
| 268869 | LIZARDO MATARRANZ, LUIS | Address on file | | | | | | | |
| 698623 | LIZARDO NIEVES PEREZ | URB VILLA DEL RIO | A 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 268871 | LIZARDO PEREZ, DORKAS | Address on file | | | | | | | |
| 698624 | LIZARDO RIVERA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 268872 | LIZARDO RIVERA MORALES | Address on file | | | | | | | |
| 268873 | LIZARDO SALAS, VICENTE | Address on file | | | | | | | |
| 846501 | LIZARDO W MATTEI ROMAN | 1498 CAMINO LOS GONZALEZ APT 47 | | | | SAN JUAN | PR | 00926-8805 | |
| 268874 | LIZARDO W MATTEI ROMAN | Address on file | | | | | | | |
| 268875 | LIZARDO, JOHANNY F. | Address on file | | | | | | | |
| 268876 | LIZARRAGA MD, ESTEBAN | Address on file | | | | | | | |
| 268877 | LIZARRAGA VARGAS, ELIZABETH | Address on file | | | | | | | |
| 798376 | LIZARRAGA VARGAS, ELIZABETH | Address on file | | | | | | | |
| 268878 | LIZARRAGA VARGAS, STEPHANIE | Address on file | | | | | | | |
| 268879 | LIZARRAGA, ESTEBAN | Address on file | | | | | | | |
| 268880 | LIZARRIBAR ALVAREZ, LUZ N | Address on file | | | | | | | |
| 268881 | LIZARRIBAR GUZMAN, ANDRY C. | Address on file | | | | | | | |
| 268882 | LIZARRIBAR GUZMAN, ANDRY C. | Address on file | | | | | | | |
| 698625 | LIZARY RAMOS CAPO | EXT CERRO GORDO | R 4 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| 698626 | LIZARY RODRIGUEZ | URB VENUS GARDENS | A 35 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 846502 | LIZA'S CATERING | URB REX MANOR | F15 CALLE 7 | | | GUAYAMA | PR | 00784-6010 | |
| 268883 | LIZASHA CATERING & BUFFET | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 268884 | LIZASHA CATERING & BUFFET | RR 5 BOX 8418 SUITE 86 | | | | BAYAMON | PR | 00956 | |
| 268885 | LIZASOAIN ALVAREZ, LIZVETTE | Address on file | | | | | | | |
| 268886 | LIZASOAIN PEREZ, GUSTAVO | Address on file | | | | | | | |
| 268887 | LIZASOAIN RENTAS MD, JOSE A | Address on file | | | | | | | |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | Address on file | | | | | | | |
| 268888 | LIZASOAIN TORRES, AIXA | Address on file | | | | | | | |
| 1987450 | Lizasoain, Edda V. Gotay | 2437 Eureka St. Apt 4A | | | | Ponce | P.R | 00717-2225 | |
| 268889 | LIZASOALIN SANTI, JOSE | Address on file | | | | | | | |
| 268890 | LIZASUAIN CABRERA, DAVID | Address on file | | | | | | | |
| 268891 | LIZASUAIN COLON, HECTOR | Address on file | | | | | | | |
| 268892 | LIZASUAIN MARRERO, SONIA | Address on file | | | | | | | |
| 268893 | LIZASUAIN MARRERO, SONIA I | Address on file | | | | | | | |
| 268894 | LIZASUAIN MARTINEZ, FELIX | Address on file | | | | | | | |
| 268895 | LIZASUAIN MARTINEZ, FELIX A. | Address on file | | | | | | | |
| 268896 | LIZASUAIN MARTINEZ, FRANCES | Address on file | | | | | | | |
| 268897 | LIZASUAIN MARTINEZ, KEYLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2196 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268898 | LIZASUAIN MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 268899 | LIZASUAIN PEREZ, LYDIA E. | Address on file | | | | | | | |
| 268900 | LIZASUAIN SACHEZ, LUIS | Address on file | | | | | | | |
| 268901 | LIZASUAIN SANCHEZ, CRISTY | Address on file | | | | | | | |
| 268902 | LIZASUAIN SANTIAGO, IRIS | Address on file | | | | | | | |
| 698627 | LIZAURA DELIZ VELEZ | URB COLINAS METROPOLITANAS | E 11 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 268903 | LIZAURA E BARRIENTOS ALICEA | Address on file | | | | | | | |
| 846503 | LIZAURA MATIAS MORALES | PO BOX 467 | | | | AGUADA | PR | 00602-0467 | |
| 268904 | LIZAURA MATIAS MORALES | Address on file | | | | | | | |
| 1734846 | Lizazoain Breban, Axel | Address on file | | | | | | | |
| 268906 | LIZAZOAIN BREBAN, AXEL | Address on file | | | | | | | |
| 1781875 | Lizazoaín Breban, Axel | Address on file | | | | | | | |
| 268907 | LIZAZOAIN ORTIZ, FELIX | Address on file | | | | | | | |
| 268909 | LIZBEDY CRUZ ROSA | Address on file | | | | | | | |
| 268910 | LIZBEL BERRIOS MERCADO | Address on file | | | | | | | |
| 698628 | LIZBEL GONZALEZ SANTOS | HC 02 BOX 6091 | | | | MOROVIS | PR | 00687 | |
| 268911 | LIZBEL SALDANA RODRIGUEZ | Address on file | | | | | | | |
| 268912 | LIZBELIA SANCHEZ DESARDEN | Address on file | | | | | | | |
| 698629 | LIZBELL COLON RIVERA | TOA VILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 268913 | LIZBELLE ANDINO ROSADO | Address on file | | | | | | | |
| 268914 | LIZBELLE CORDERO BONILLA | Address on file | | | | | | | |
| 698630 | LIZBENET CRUZ LOPEZ | Address on file | | | | | | | |
| 268915 | LIZBET AVILES VEGA | Address on file | | | | | | | |
| 268916 | LIZBET AVILES VEGA | Address on file | | | | | | | |
| 268917 | LIZBET AVILES VEGA | Address on file | | | | | | | |
| 268918 | LIZBET ROBLES RODRIGUEZ | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 | GUAYNABO | PR | 00969 | |
| 268919 | LIZBETH A AGOSTO ARRIGOITIA | Address on file | | | | | | | |
| 698631 | LIZBETH ALVARADO DOMINICCI | LAS ALONDRAS | F 21 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 698633 | LIZBETH APONTE ESTRADA | HC 02 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| 698632 | LIZBETH APONTE ESTRADA | Address on file | | | | | | | |
| 698634 | LIZBETH BENABE SANTIAGO | 7MA SECCION LEVITTOWN | HN 5 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 268921 | LIZBETH BENITEZ CRESPO | Address on file | | | | | | | |
| 698635 | LIZBETH BERRIOS BONILLA | HC 2 BOX 9203 | | | | AIBONITO | PR | 00705 | |
| 698636 | LIZBETH BERROCALES ALVAREZ | HC 2 BOX 11028 | | | | YAUCO | PR | 00698-9606 | |
| 268922 | LIZBETH BURGOS RIVERA | Address on file | | | | | | | |
| 698637 | LIZBETH CALDERIN DELGADO | PO BOX 338 | | | | HUMACAO | PR | 00792 | |
| 268923 | LIZBETH CASTRO DOMINGUEZ | Address on file | | | | | | | |
| 698638 | LIZBETH CINTRON SANTIAGO | BOX 769 | | | | AIBONITO | PR | 00705 | |
| 698639 | LIZBETH COLON | HC 02 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 268924 | LIZBETH COLON DEGLANS | Address on file | | | | | | | |
| 698640 | LIZBETH COLON TORRES | SIERRA BAYAMON | EDIFICIO C 6 APT 16 | | | BAYAMON | PR | 00961 | |
| 698641 | LIZBETH CRUZ GONZALEZ | URB TIERRA SANTA | B 2 CALLE 2 | | | VILLALBA | PR | 00766 | |
| 698642 | LIZBETH CRUZ MOLINA | BO INGENIO | PARC 40 CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 846504 | LIZBETH CRUZ RIVERA | URB COUNTRY CLUB | 959 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924-3508 | |
| 268925 | LIZBETH CRUZ ZAYAS | Address on file | | | | | | | |
| 268926 | LIZBETH DEIDA MALDONADO | Address on file | | | | | | | |
| 698643 | LIZBETH DELGADO VEGA | PO BOX 486 | | | | HUMACAO | PR | 00792 | |
| 698644 | LIZBETH FABREGAS TROCHE | UNIVERSITY GARDENS | 897 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 268927 | LIZBETH FEIJOO MARRERO | Address on file | | | | | | | |
| 268928 | LIZBETH FIGUEROA DE JESUS | Address on file | | | | | | | |
| 698645 | LIZBETH FIGUEROA VEGA | MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 698646 | LIZBETH FLORES SOTO | HC 03 BOX 7229 | | | | JUNCOS | PR | 00777 | |
| 698647 | LIZBETH FRONTERA TACORONTE | Address on file | | | | | | | |
| 268929 | LIZBETH GALARZA PACHECO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846505 | LIZBETH GONZALEZ COLON | PO BOX 181 | | | | VILLALBA | PR | 00766 | |
| 698648 | LIZBETH GONZALEZ RAMOS | BO QUEBRADA | HC 2 BOX 7521 | | | CAMUY | PR | 00627 | |
| 846506 | LIZBETH GONZALEZ RIVERA | SAN ISIDRO | 64 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 268930 | LIZBETH GONZALEZ RIVERA | Address on file | | | | | | | |
| 268931 | LIZBETH GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 268932 | LIZBETH GRANIELA FELICIANO | Address on file | | | | | | | |
| 268933 | LIZBETH HERNANDEZ PEREZ | Address on file | | | | | | | |
| 698649 | LIZBETH HUERTAS DIAZ | RES MANUEL MARTORELL | EDIF 1 APT 5 | | | COMERIO | PR | 00782 | |
| 268934 | LIZBETH L JAIME LOPEZ | Address on file | | | | | | | |
| 268935 | LIZBETH LOPEZ GUEVARA | Address on file | | | | | | | |
| 698650 | LIZBETH LOPEZ RIVERA | PARC NAVAS | 55 CALLE F | | | ARECIBO | PR | 00612 | |
| 698651 | LIZBETH LUNA ALAMO | HC 01 BOX 4371 | | | | AIBONITO | PR | 00705 | |
| 268936 | LIZBETH M ORTIZ RIVERA | Address on file | | | | | | | |
| 268937 | LIZBETH M RIVERA GARCIA | Address on file | | | | | | | |
| 698652 | LIZBETH M SANCHEZ RODRIGUEZ | PO BOX 753 | | | | COAMO | PR | 00769 | |
| 698653 | LIZBETH M TRUJILLO MUNDO | SECTOR LA CORTE | 37 CAMINO LOS VELAZQUEZ | | | SAN JUAN | PR | 00926 | |
| 698654 | LIZBETH M VAZQUEZ PROSPER | Address on file | | | | | | | |
| 268938 | LIZBETH M VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 268939 | LIZBETH M. GUZMAN RIVERA | Address on file | | | | | | | |
| 268940 | LIZBETH M. MARTINEZ MERCADO | Address on file | | | | | | | |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | Address on file | | | | | | | |
| 268941 | LIZBETH MARIE RIVERA PEREZ | Address on file | | | | | | | |
| 268942 | LIZBETH MARIE TROCHE FLORES | Address on file | | | | | | | |
| 698655 | LIZBETH MARRERO CASTILLO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 698656 | LIZBETH MARTINEZ CRUZ | URB MEDINA | D 8 CALLE 13 | | | ISABELA | PR | 00662 | |
| 698657 | LIZBETH MARTINEZ FERRER | Address on file | | | | | | | |
| 698658 | LIZBETH MEDINA CORTES | E 14 URB ALTS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 268943 | LIZBETH MEDINA CORTES | Address on file | | | | | | | |
| 698659 | LIZBETH MEDINA LOPEZ | URB VILLA LOS SANTOS | M 6 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 268944 | LIZBETH MEDINA VELEZ | Address on file | | | | | | | |
| 698660 | LIZBETH MELENDEZ REYES | LEVITTOWN | 2477 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 268945 | LIZBETH MENDEZ COLON | Address on file | | | | | | | |
| 698661 | LIZBETH MERCADO ROSARIO | Address on file | | | | | | | |
| 698662 | LIZBETH MERCADO ROSARIO | Address on file | | | | | | | |
| 268946 | LIZBETH MERCADO ROSARIO | Address on file | | | | | | | |
| 698663 | LIZBETH MORALES CASTRO | HC 5 BOX 7649 | | | | YAUCO | PR | 00698 | |
| 268947 | LIZBETH MORALES MONELL | Address on file | | | | | | | |
| 268948 | LIZBETH MORALES VELEZ | Address on file | | | | | | | |
| 268949 | LIZBETH MULERO CRUZ | Address on file | | | | | | | |
| 268950 | LIZBETH N. TORRES FONTANE | Address on file | | | | | | | |
| 698664 | LIZBETH NIEVES RODRIGUEZ | TOA ALTA HEIGHTS | D 11 CALLE 12 | | | TRUJILLO ALTO | PR | 00953 | |
| 268951 | LIZBETH NUNEZ GENARO | Address on file | | | | | | | |
| 698665 | LIZBETH O VELEZ ALVAREZ | 711 CALLE ESTADO | APT 3 A | | | SAN JUAN | PR | 00907 | |
| 846507 | LIZBETH ORTIZ ALMESTICA | PBM 139 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3601 | |
| 268952 | LIZBETH ORTIZ MEDINA | Address on file | | | | | | | |
| 268953 | LIZBETH ORTIZ MELENDEZ | Address on file | | | | | | | |
| 268954 | LIZBETH PIAR FIGUEROA | Address on file | | | | | | | |
| 268955 | LIZBETH RAMOS CARRASQUILLO | Address on file | | | | | | | |
| 698666 | LIZBETH RIVERA AYALA | 14 JARDINES DE VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 698667 | LIZBETH RIVERA MEJIAS | PO BOX 7596 | | | | CAGUAS | PR | 00726 | |
| 268956 | LIZBETH RIVERA MORALES | Address on file | | | | | | | |
| 268957 | LIZBETH RIVERA MUNET | Address on file | | | | | | | |
| 698669 | LIZBETH RIVERA ORTIZ | BDA LOS OREJITAS | 13 HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 698668 | LIZBETH RIVERA ORTIZ | HC 1 BOX 4470 | | | | LOIZA | PR | 00772 | |
| 698670 | LIZBETH RIVERA RAMOS | Address on file | | | | | | | |
| 698671 | LIZBETH RIVERA RAMOS | Address on file | | | | | | | |
| 698672 | LIZBETH RIVERA RIVERA | PO BOX 4213 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268958 | LIZBETH RIVERA TORRES | Address on file | | | | | | | |
| 698673 | LIZBETH RODRIGUEZ ALBERTORIO | Address on file | | | | | | | |
| 268959 | LIZBETH RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 698675 | LIZBETH RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 268960 | LIZBETH RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 698676 | LIZBETH RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 698677 | LIZBETH RODRIGUEZ SERRANO | URB JARDIBNES DE MONACO 111 | 424 CALLE GRECE | | | MANATI | PR | 00674 | |
| 268961 | LIZBETH RODRIGUEZ TORRES | Address on file | | | | | | | |
| 698678 | LIZBETH ROMAN LUGO | Address on file | | | | | | | |
| 698679 | LIZBETH ROMAN LUGO | Address on file | | | | | | | |
| 268962 | LIZBETH ROMAN LUGO | Address on file | | | | | | | |
| 268963 | LIZBETH ROMAN MAYSONET | Address on file | | | | | | | |
| 698680 | LIZBETH ROSA GARCIA | HC 03 BOX 8841 | | | | GUAYNABO | PR | 00971 | |
| 268964 | LIZBETH ROSA QUINTANA | Address on file | | | | | | | |
| 698681 | LIZBETH RUBIO RODRIGUEZ | Address on file | | | | | | | |
| 698682 | LIZBETH SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698683 | LIZBETH SALGADO | URB TERAZAS DE CUPEY | 09 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 846509 | LIZBETH SALGADO MATOS | COND INTERAMERICANA GARDENS | EDIFICIO B6 APT 3B | | | TRUJILLO ALTO | PR | 00976-3304 | |
| 698684 | LIZBETH SANTIAGO MORALES | P O BOX 765 | | | | VILLALBA | PR | 00766 | |
| 698685 | LIZBETH SANTIAGO REYES | BOX 811 | | | | CIDRA | PR | 00739 | |
| 268965 | LIZBETH SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 268966 | LIZBETH SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 268967 | LIZBETH SEPULVEDA SANCHEZ | Address on file | | | | | | | |
| 268968 | LIZBETH SILVA GONZALEZ | Address on file | | | | | | | |
| 698686 | LIZBETH SIMPSON | P O BOX 34063 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 698687 | LIZBETH SOBERAL CORREA | BO TIBURON | 15 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| 268969 | LIZBETH SOLER RUIZ | Address on file | | | | | | | |
| 268970 | LIZBETH TRUJILLO TORRES | Address on file | | | | | | | |
| 698688 | LIZBETH V ROLON CRUZ | URB COUNTRY CLUB | 1151 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 268971 | LIZBETH VARGAS RIVERA | Address on file | | | | | | | |
| 846510 | LIZBETH VAZQUEZ GONZALEZ | PO BOX 403 | | | | MOCA | PR | 00676-0403 | |
| 698689 | LIZBETH VAZQUEZ RIVERA | 13 CALLE CAMELLY | | | | SAN GERMAN | PR | 00683 | |
| 698690 | LIZBETH VERGARA REYES | URB LOMAS VERDES | BLQ 4 G6 CALLE ROBLES | | | BAYAMON | PR | 00959 | |
| 698691 | LIZBETH Y MIRANDA TIRADO | PO BOX 2141 | | | | OROCOVIS | PR | 00720 | |
| 268972 | LIZBETH ZAMORA VARGAS | Address on file | | | | | | | |
| 268973 | LIZBETTE MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 268974 | LIZBETTE RUIZ GONZALEZ | Address on file | | | | | | | |
| 268975 | LIZDALIA MARCANO ROMERO | Address on file | | | | | | | |
| 268976 | LIZDALY ROSARIO ORTIZ | Address on file | | | | | | | |
| 698692 | LIZDEIKA RIVERA TALAVERA | Address on file | | | | | | | |
| 698693 | LIZDELLY GOMEZ TORRES | SABANA HOYOS | HC 01 BOX 4409 | | | ARECIBO | PR | 00688 | |
| 698694 | LIZDELY RODRIGUEZ PAGAN | HC 02 BOX 7225 | | | | CIALES | PR | 00638 | |
| 268977 | LIZEIDA SOTO MARTINEZ | Address on file | | | | | | | |
| 268978 | LIZEIDY NIEVES VERA | Address on file | | | | | | | |
| 698695 | LIZEL T SANCHEZ TEXIDOR | Address on file | | | | | | | |
| 268979 | LIZELY NIEVES Y CARMEN D GONZALEZ CORTES | Address on file | | | | | | | |
| 268980 | LIZET ORTIZ RIVERA | Address on file | | | | | | | |
| 268981 | LIZETT ACOSTA CALDERON | Address on file | | | | | | | |
| 268982 | LIZETTE BAEZ MOJICA | Address on file | | | | | | | |
| 698697 | LIZETTE BARRANCO SANTANA | URB VALLE VERDE | F 8 CALLE CAUDAL | | | PONCE | PR | 00716 | |
| 268983 | LIZETTE CABRERA SALCEDO | Address on file | | | | | | | |
| 268984 | LIZETTE CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 268986 | LIZETTE CASTRO LOPEZ | Address on file | | | | | | | |
| 698698 | LIZETTE CASTRO ROSARIO | APARTADO 165 | | | | CAMUY | PR | 00627 | |
| 268987 | LIZETTE CHABRIER | Address on file | | | | | | | |
| 698699 | LIZETTE CINTRON SILVA | URB ALTURAS DE SAN PEDRO | P 29 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 698700 | LIZETTE COLON COLON | URB ALTURAS VILLA DEL REY | B1 CALLE 28 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268988 | LIZETTE COLON SANCHEZ | Address on file | | | | | | | |
| 268989 | LIZETTE COSTA LEBRON | Address on file | | | | | | | |
| 268990 | LIZETTE COTTO PEREZ | Address on file | | | | | | | |
| 698701 | LIZETTE CRUZ PEREZ | 8 CALLE VILLA ANITA | | | | LAJAS | PR | 00667 | |
| 268991 | LIZETTE D OCASIO TORRES | Address on file | | | | | | | |
| 698992 | LIZETTE DAMARIS OCASIO TORRES | Address on file | | | | | | | |
| 268993 | LIZETTE DE LA CRUZ LOPEZ | Address on file | | | | | | | |
| 268994 | LIZETTE DEL C ROSARIO RIVERA | Address on file | | | | | | | |
| 698702 | LIZETTE DELPIN OLIVIERI | IMPERIAL SUITE | APTO 302 B | 467 SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 846511 | LIZETTE E CORA CAMACHO | PO BOX 931 | | | | BAYAMON | PR | 00960-0931 | |
| 846512 | LIZETTE E VILLEGAS CARABALLO | RES JARD DE CUPEY | 580 CALLE CLAVEL APT 41 | | | SAN JUAN | PR | 00926-7427 | |
| 698703 | LIZETTE FELICIANO GAYA | HC-2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 698704 | LIZETTE FIGUEROA ESTASIE | Address on file | | | | | | | |
| 698705 | LIZETTE FLORES ROSARIO | COND TORRES DE SAN JUAN APT 1004 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 698706 | LIZETTE FUENTES RODRIGUEZ | VILLA SERENA | S 4 ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 698707 | LIZETTE GARCIA ASTACIO | Address on file | | | | | | | |
| 268995 | LIZETTE GARCIA MARTINEZ | Address on file | | | | | | | |
| 698708 | LIZETTE GONZALEZ BERRIOS | Address on file | | | | | | | |
| 698996 | LIZETTE GONZALEZ CORTEZ | Address on file | | | | | | | |
| 268997 | LIZETTE HERNANDEZ / JULIA DE LA FUENTE | Address on file | | | | | | | |
| 268998 | LIZETTE HERNANDEZ VERA | Address on file | | | | | | | |
| 698709 | LIZETTE J SANES BERMUDEZ | 44 BO RESACA | BOX 613 | | | CULEBRA | PR | 00775 | |
| 698710 | LIZETTE JIMENEZ MALDONADO | BOX 570 | | | | AGUIRRE | PR | 00704 | |
| 268999 | LIZETTE L DIAZ MASSO | Address on file | | | | | | | |
| 698711 | LIZETTE LABOY ARROYO | HC 03 BOX 11993 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 269000 | LIZETTE LIZARDI ORTIZ | Address on file | | | | | | | |
| 698712 | LIZETTE LOPEZ GARCIA | BOX 1194 | | | | GUANICA | PR | 00653 | |
| 2174633 | LIZETTE LOPEZ LOPEZ | Address on file | | | | | | | |
| 1752958 | Lizette Lopez Mercado | Address on file | | | | | | | |
| 1752958 | Lizette Lopez Mercado | Address on file | | | | | | | |
| 698713 | LIZETTE LUGO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 698714 | LIZETTE M COLLAZO BONILLA | 151 CALLE SERRANIA | | | | CAGUAS | PR | 00725 | |
| 698715 | LIZETTE M COLLAZO BONILLA | URB SANTA CLARA T 4 | CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 269002 | LIZETTE M COLON HERNANDEZ | Address on file | | | | | | | |
| 698716 | LIZETTE M COSME NEGRON | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 698717 | LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | 1775 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 269003 | LIZETTE M FUENTES FEBLES | Address on file | | | | | | | |
| 269004 | LIZETTE M LOPEZ GARCIA | Address on file | | | | | | | |
| 269005 | LIZETTE M NIEVES SOLA | Address on file | | | | | | | |
| 698718 | LIZETTE M RODRIGUEZ GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 2152209 | LIZETTE M. ABRAHAM | PASEO LAS VISTAS CALLE 1 A4 | | | | SAN JUAN | PR | 00926 | |
| 269006 | LIZETTE M. GONZALEZ REYES | Address on file | | | | | | | |
| 269007 | LIZETTE MANGUAL TORRES | Address on file | | | | | | | |
| 698719 | LIZETTE MARCIAL SOLERO | URB TERRAZAS DEMAJAGUA | 96 CALLE BOHIQUE | | | FAJARDO | PR | 00738 | |
| 698720 | LIZETTE MARIN RIVERA | URB VALLE ALTO | 2140 CALLE COLINA | | | PONCE | PR | 00730 | |
| 269009 | LIZETTE MATOS PIMENTEL | Address on file | | | | | | | |
| 698721 | LIZETTE MEJIAS AVILES | COND UNIVERSITY PARK APT 405 | 5 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 698722 | LIZETTE MERCADO RODRIGUEZ | BALBOA 110 | | | | MAYAGUEZ | PR | 00680 | |
| 269010 | LIZETTE MORALES AVILES | Address on file | | | | | | | |
| 269011 | LIZETTE MORALES NAVEDO | Address on file | | | | | | | |
| 1559092 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | Address on file | | | | | | | |
| 1558083 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | 1 RESIDENCIAL VEVE CALZADA C37 | | | | FAJARDO | PR | 00738 | |
| 698723 | LIZETTE NEGRON MARIN | URB VALLE ALTO | O3 CALLE 22 | | | PONCE | PR | 00731 | |
| 269012 | LIZETTE ORTA MIRANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698724 | LIZETTE ORTIZ BERRIOS | Address on file | | | | | | | |
| 698696 | LIZETTE ORTIZ DE JESUS | Address on file | | | | | | | |
| 698725 | LIZETTE ORTIZ VENTURA | Address on file | | | | | | | |
| 269013 | LIZETTE OSUMA SANTIAGO | Address on file | | | | | | | |
| 698726 | LIZETTE OSUNA SANTIAGO | URB SOMBRA DEL REAL | 1115 CALLE EUCALIPTO | | | COTO LAUREL | PR | 00780-2921 | |
| 269014 | LIZETTE PEREZ LOPEZ | Address on file | | | | | | | |
| 698727 | LIZETTE PEREZ TORRES | PO BOX 834 | | | | YAUCO | PR | 00698 | |
| 269015 | LIZETTE PÉREZ ZAYAS | Address on file | | | | | | | |
| 269016 | LIZETTE PINERO PENA | Address on file | | | | | | | |
| 698728 | LIZETTE RAMIREZ OLIVARI | URB ELEANOR ROOSEVELT 3 | | | | YAUCO | PR | 00698 | |
| 698729 | LIZETTE RAMOS CIVIDANES | PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 698730 | LIZETTE RAMOS MAISONET | URB LA MARINA | 20 CALLE IN | | | CAROLINA | PR | 00929 | |
| 846513 | LIZETTE RAMOS MAISONET | URB LA MARINA | 60 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4040 | |
| 2151741 | LIZETTE REXACH FELICIANO | 154 MARTINETE ST | URB. MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 698732 | LIZETTE RIVERA ALVARADO | Address on file | | | | | | | |
| 698731 | LIZETTE RIVERA ALVARADO | Address on file | | | | | | | |
| 269017 | LIZETTE RIVERA APONTE | Address on file | | | | | | | |
| 698733 | LIZETTE RIVERA SANTIAGO | PARC NUEVA VIDA EL TUQUE | D 73 CALLE 8 B | | | PONCE | PR | 00731 | |
| 269018 | LIZETTE RIVERA TORRES | Address on file | | | | | | | |
| 698734 | LIZETTE RIVERA VILLARRUBIA | PO BOX 1248 | | | | RINCON | PR | 00677 | |
| 269019 | LIZETTE RIVERA Y INIAVET RIVERA | Address on file | | | | | | | |
| 698736 | LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C22 C/ SAN JUAN BAUTISTA | | | BAYAMON | PR | 00956 | |
| 698735 | LIZETTE ROBLES AGOSTO | Address on file | | | | | | | |
| 269020 | LIZETTE RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 698737 | LIZETTE RODRIGUEZ RIVERA | BOX 5319 | | | | CIDRA | PR | 00739 | |
| 698738 | LIZETTE ROLDAN ALVERIO | BO TEJAS | HC 01 BOX 7850 | | | LAS PIEDRAS | PR | 00771-9734 | |
| 269021 | LIZETTE ROSARIO QUINONES | Address on file | | | | | | | |
| 269022 | LIZETTE SANTIAGO MONTERO | Address on file | | | | | | | |
| 269023 | LIZETTE SANTIAGO PACHECO | Address on file | | | | | | | |
| 269024 | LIZETTE SERRANO PABON | Address on file | | | | | | | |
| 698739 | LIZETTE SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 269025 | LIZETTE SOSTRE FALCON | Address on file | | | | | | | |
| 698740 | LIZETTE SOTO MONTERO | P O BOX 141351 | | | | ARECIBO | PR | 00614 | |
| 269026 | LIZETTE TORRES SERRANT | Address on file | | | | | | | |
| 269027 | LIZETTE TORRES SERRANT | Address on file | | | | | | | |
| 698741 | LIZETTE VELEZ RIVE | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 698742 | LIZETTE VILLANUEVA NIEVES | PO BOX 188 | | | | ARECIBO | PR | 00613-0188 | |
| 698743 | LIZIDIA CARDONA ROSADO | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 698744 | LIZIE O RIVERA MALAVE | URB APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 269028 | LIZIVETTE NUNEZ KARRY | Address on file | | | | | | | |
| 698745 | LIZMALIE CRUZ DIAZQ | 866 CALLE PRINCIPAL | P 167 | | | SABANA SECA | PR | 00952 | |
| 269029 | LIZMALIE MALDONADO MEDINA | Address on file | | | | | | | |
| 269030 | LIZMAR E ROQUE PEREZ | Address on file | | | | | | | |
| 269031 | LIZMAR INC | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| 698746 | LIZMAR MIRANDA GONZALEZ | URB VILLA NITZA | B 3 CALLE 11 | | | MANATI | PR | 00674 | |
| 2175761 | LIZMAR MOJICA RODRIGUEZ | Address on file | | | | | | | |
| 698747 | LIZMARA RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 1256640 | LIZMARI APONTE GONZALEZ | Address on file | | | | | | | |
| 269032 | LIZMARI GONZALEZ ORTIZ | Address on file | | | | | | | |
| 269033 | LIZMARIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 269034 | LIZMARIE AFANADOR DOMENECH | Address on file | | | | | | | |
| 698748 | LIZMARIE AUBRET | Address on file | | | | | | | |
| 269035 | LIZMARIE BERNIER ROSARIO | Address on file | | | | | | | |
| 698749 | LIZMARIE BUTTER FELICIANO | HC 02 BOX 8814 | | | | QUEBRADILLAS | PR | 00678 | |
| 269036 | LIZMARIE COLON FIGUEROA | Address on file | | | | | | | |
| 269037 | LIZMARIE CREITOFF RIVERA | Address on file | | | | | | | |
| 269038 | LIZMARIE DELGADO ORTIZ | LCDA. ROSA M. CRUZ NIEMIEC - ABOGADA MUNICIPIO SAN JUAN | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2201 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269039 | LIZMARIE DELGADO ORTIZ | LCDO. ERVIN SIERRA TORRES-ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 269040 | LIZMARIE DELGADO ORTIZ | LCDO. LUIS E. CABÁN MUÑIZ-ABOGADO DEMANDANTE | CALLE LUIS PALÉS MATOS | FP-4 | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 698750 | LIZMARIE FIGUEROA ALVARADO | HC 01 BOX 6513 | | | | OROCOVIS | PR | 00720 | |
| 269041 | LIZMARIE GARCIA SANTOS | Address on file | | | | | | | |
| 269042 | LIZMARIE LEON CINTRON | LCDO. CARLOS A. SOTO LARACUENTE | BDA MARIANI | 1914 CALLE WILSON | | SAN JUAN | PR | 00907 | |
| 269043 | LIZMARIE MALDONADO CABRERA | Address on file | | | | | | | |
| 698751 | LIZMARIE OFFICE SUPPLY | P O BOX 705 | | | | MANATI | PR | 00674-0705 | |
| 269044 | LIZMARIE ORENGO SANTIAGO | Address on file | | | | | | | |
| 846514 | LIZMARIE ORTEGA HERNANDEZ | HC 4 BOX 4236 | | | | HUMACAO | PR | 00791-8914 | |
| 269045 | LIZMARIE PADILLA OYOLA | Address on file | | | | | | | |
| 269046 | LIZMARIE RAMOS ISERN | Address on file | | | | | | | |
| 698752 | LIZMARIE RODRIGUEZ ORTIZ | HC 4 BOX 6903 | | | | YABUCOA | PR | 00767-9511 | |
| 269047 | LIZMARIE SANTIAGO COLON | Address on file | | | | | | | |
| 269048 | LIZMARIE SEDA NAZARIO | Address on file | | | | | | | |
| 698753 | LIZMARIE SILVA FIGUEROA | VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725-4020 | |
| 698754 | LIZMARIE SOBERAL MOLINA | URB VISTA AZUL | S 16 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 698755 | LIZMARIE TORRES GARCIA | EL CORTIJO | AE 18 C 21 | | | BAYAMON | PR | 00956 | |
| 269049 | LIZMARIE VELEZ QUINTANA | Address on file | | | | | | | |
| 269050 | LIZMARY ALERS MALDONADO | Address on file | | | | | | | |
| 698756 | LIZMARY ECHANDY GIERBOLINI | URB REXMANAR | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 698757 | LIZMARY HERNANDEZ DIAZ | HC 40 BOX 44013 | | | | SAN LORENZO | PR | 00754 | |
| 269051 | LIZMARY LOPEZ ALVAREZ | Address on file | | | | | | | |
| 269052 | LIZMARY NAZARIO IRIZARRY | Address on file | | | | | | | |
| 269053 | LIZMARY NAZARIO IRIZARRY | Address on file | | | | | | | |
| 698758 | LIZMARY PACHECO CAPPAS | HC 2 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 269054 | LIZMATHY FLORES VELAZQUEZ | Address on file | | | | | | | |
| 698759 | LIZNABEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 698760 | LIZNAHOMY LOPEZ DIAZ | Address on file | | | | | | | |
| 269055 | LIZNALLYS J. CRUZ LOPEZ | Address on file | | | | | | | |
| 698761 | LIZNELIA CARRASQUILLO REYES | URB BRISAS DE LOIZA | 121 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 269056 | LIZNELIA I LAMBOY BENGOCHEA | Address on file | | | | | | | |
| 269057 | LIZNELL ROMAN GONZALEZ | Address on file | | | | | | | |
| 269058 | LIZNELLY PABON DAVID | Address on file | | | | | | | |
| 698762 | LIZNELLY SASTRE | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 269059 | LIZNELLY TORRES RODRIGUEZ | Address on file | | | | | | | |
| 698763 | LIZNELLY ZAYAS BONILLA | CONDADO | 1363 CALLE ESTRELLA | | | SAN JUAN | PR | 00907 | |
| 698764 | LIZNERI CARTAGENA MARRERO | BO BONANCA SECTOR EL COQUI | | | | BARRANQUITAS | PR | 00794 | |
| 269060 | LIZNIOHARY ECHEVARRIA SABATER | Address on file | | | | | | | |
| 269061 | LIZOVEIRA ANTONETTI | Address on file | | | | | | | |
| 269062 | LIZST GOMEZ OCASIO | Address on file | | | | | | | |
| 269063 | LIZVA INC | CENTRO COMERCIAL ITURREGUI | 65 AVE INFANTERIA STE 15 | | | SAN JUAN | PR | 00926 | |
| 698765 | LIZVETTE COLOMBANI BERMUDEZ | BOX 728 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 698766 | LIZVETTE GARCIA ORTIZ | URB VALENCIA | 313 F CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 269064 | LIZVETTE MOJICA RODRIGUEZ | Address on file | | | | | | | |
| 269065 | LIZVETTE MOJICA RODRIGUEZ | Address on file | | | | | | | |
| 846515 | LIZVETTE ORTIZ SANTOS | URB SAN ANTONIO | A14 CALLE 1 | | | COAMO | PR | 00769-2001 | |
| 269066 | LIZVETTE PEREZ FIGUEROA | Address on file | | | | | | | |
| 846516 | LIZVETTE PEREZ MADERA | HC 1 BOX 9778 | | | | PEÑUELAS | PR | 00624-9707 | |
| 698767 | LIZVETTE SAMOT VELEZ | Address on file | | | | | | | |
| 846517 | LIZVETTE'S FLOWER | 159 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 698768 | LIZVITH RAMOS LARREGUI | 182 BDA FELIX CORDOBA DAVILA | | | | MANATI | PR | 00674 | |
| 269067 | LIZXANDRA FLORES RIVERA | Address on file | | | | | | | |
| 269068 | LIZY E RIVERA TORRES | Address on file | | | | | | | |
| 269069 | LIZY E RIVERA TORRES | Address on file | | | | | | | |
| 698769 | LIZYANIRA COLON DIAZ | HC 2 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 269070 | LIZZ GRACIANI FERRI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2202 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 269071 | LIZZA HOFFMAN RIVERA | Address on file | | | | | | | |
| 698770 | LIZZA M. COLON ROBLES | VENUS GARDENS 1685 MERIDA | | | | SAN JUAN | PR | 00926 | |
| 269072 | LIZZA RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 269073 | LIZZESKA SANTIAGO MALDONADO | Address on file | | | | | | | |
| 698771 | LIZZET PEREZ RIVERA | URB BONNEVILLE HEIGHTS | 4 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 698772 | LIZZETE GONZALEZ RODZ | RES MONTE HATILLO | EDIF 41 APTO 506 | | | SAN JUAN | PR | 00926 | |
| 269074 | LIZZETT SANTIAGO TORRES | Address on file | | | | | | | |
| 698773 | LIZZETT PARES RUIZ | BOX 3761 | | | | MAYAGUEZ | PR | 00681 | |
| 269075 | LIZZETTE A CORDOVA SANTIAGO | Address on file | | | | | | | |
| 698776 | LIZZETTE A LOTTI VEGA | Address on file | | | | | | | |
| 698777 | LIZZETTE ALEMAN ORTIZ | URT VILLA BLANCA 71 | CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 269076 | LIZZETTE ALVARADO CASTILLO | Address on file | | | | | | | |
| 846518 | LIZZETTE APONTE ROSARIO | COND VILLAS DEL SEÑORIAL | APT 509 | | | SAN JUAN | PR | 00926 | |
| 698778 | LIZZETTE APONTE ROSARIO | Address on file | | | | | | | |
| 269077 | LIZZETTE CANCEL ROSAS | Address on file | | | | | | | |
| 698774 | LIZZETTE CANDELARIO VELEZ | URB EXTENCION LA INMACULADA | E 10 CALLE 5 | | | TOA BAJA | PR | 00949-3935 | |
| 269078 | LIZZETTE CARDONA MONTANEZ | Address on file | | | | | | | |
| 269080 | LIZZETTE CARDONA MORALES | Address on file | | | | | | | |
| 269079 | LIZZETTE CASTILLO ORTIZ | Address on file | | | | | | | |
| 846519 | LIZZETTE CINTRON SANTIAGO | PO BOX 334 | | | | ARROYO | PR | 00714 | |
| 698781 | LIZZETTE CRUZ MORALES | URB SAN JOSE | 473 CALLE BAGUR | | | SAN JUAN | PR | 00915 | |
| 698782 | LIZZETTE DIAZ NEGRON | 948 N LEWIS AVE # 2 | | | | WAUKEGAN | IL | 60085-2627 | |
| 698783 | LIZZETTE EULALIA HENRIQUEZ CABRERA | LA RAMBLA | 2308 CALLE BARCELONA | | | PONCE | PR | 00730 | |
| 698784 | LIZZETTE FERNANDEZ ALLENDE | 2DA SECC VILLA CAROLINA | 25 -16 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 269080 | LIZZETTE FERRERIS GONZALEZ | Address on file | | | | | | | |
| 269081 | LIZZETTE FIALLO PEREZ | Address on file | | | | | | | |
| 269082 | LIZZETTE GAUTIER LOPEZ | Address on file | | | | | | | |
| 698785 | LIZZETTE GIRON DELGADO | SAINT JUST | 46 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698786 | LIZZETTE GIRON DELGADO | SAINT JUST | P 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698787 | LIZZETTE GONZALEZ PEREZ | COND VENUS PLAZA C | 160 APT 301 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 269083 | LIZZETTE GUZMAN CLEMENTE | Address on file | | | | | | | |
| 698788 | LIZZETTE I DIAZ CARDONA | URB RIVERVIIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 269084 | LIZZETTE IGLESIAS FAJARDO | Address on file | | | | | | | |
| 269085 | LIZZETTE IRIZARRY LOYOLA | Address on file | | | | | | | |
| 698775 | LIZZETTE LOPEZ ALDAHONDO | VILLAS RICA | AP 5 CALLE EDMEE | | | BAYAMON | PR | 00959 7907 | |
| 269086 | LIZZETTE M ABADIA FLORES | Address on file | | | | | | | |
| 269087 | LIZZETTE M CASTRO PAGAN | Address on file | | | | | | | |
| 269088 | LIZZETTE M SANCHEZ COTTO | Address on file | | | | | | | |
| 698789 | LIZZETTE M TORRES NEGRON | PO BOX 2459 | | | | SAN GERMAN | PR | 00683 | |
| 698790 | LIZZETTE M TORRES RODRIGUEZ | HC 3 BOX 29349 | | | | SAN SEBASTIAN | PR | 00685 | |
| 698791 | LIZZETTE M VELAZQUEZ RIVERA | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1208 A | | | CAROLINA | PR | 00979-1221 | |
| 269089 | LIZZETTE MAGALY MUNIZ SANCHEZ | Address on file | | | | | | | |
| 269090 | LIZZETTE MAGALY MUNIZ SANCHEZ | Address on file | | | | | | | |
| 269091 | LIZZETTE MALDONADO RUBERT | Address on file | | | | | | | |
| 269092 | LIZZETTE MARRERO MARTINEZ | Address on file | | | | | | | |
| 269093 | LIZZETTE MARTINEZ BARBOSA | Address on file | | | | | | | |
| 698792 | LIZZETTE MATOS | HC 01 BOX 13540 | | | | CABO ROJO | PR | 00623 | |
| 698793 | LIZZETTE MENDEZ CRUZ | Address on file | | | | | | | |
| 269094 | LIZZETTE MOLINA FELICIANO | Address on file | | | | | | | |
| 269095 | LIZZETTE MONTALVO BAEZ | Address on file | | | | | | | |
| 698794 | LIZZETTE MONTALVO MONTALVO | SAN ANTONIO | 1580 CALLE DILENIA | | | PONCE | PR | 00728-1631 | |
| 269096 | LIZZETTE MUNIZ TIRADO | Address on file | | | | | | | |
| 2174637 | LIZZETTE ORTIZ GUERRA | Address on file | | | | | | | |
| 269097 | LIZZETTE PAGAN MARTINEZ | Address on file | | | | | | | |
| 269098 | LIZZETTE PEREZ BARBOSA | Address on file | | | | | | | |
| 269099 | LIZZETTE PEREZ GONZALEZ | Address on file | | | | | | | |
| 269100 | LIZZETTE PEREZ GONZALEZ DBA | RR 5 BOX 8418 | SUITE 86 | | | BAYAMON | PR | 00956 | |
| 698796 | LIZZETTE PEREZ HERNANDEZ | HC 56 BOX 4971 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2203 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698797 | LIZZETTE PEREZ VAZQUEZ | MICHELLE'S APARTMENTS 302 A | | | | MERCEDITAS | PR | 00715 | |
| 698798 | LIZZETTE PILLICH OTERO | Address on file | | | | | | | |
| 269101 | LIZZETTE PINERO BORRA | Address on file | | | | | | | |
| 698799 | LIZZETTE PRUNA RODRIGUEZ | Address on file | | | | | | | |
| 269102 | LIZZETTE QUINONES CARDONA | Address on file | | | | | | | |
| 698800 | LIZZETTE QUINONES SOTERO | Address on file | | | | | | | |
| 269103 | LIZZETTE RIOS CRESPO | Address on file | | | | | | | |
| 698801 | LIZZETTE RIVERA ALVARADO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 698802 | LIZZETTE RIVERA DIAZ | Address on file | | | | | | | |
| 269104 | LIZZETTE RIVERA MALDONADO | Address on file | | | | | | | |
| 269105 | LIZZETTE RIVERA/IVETTE RIVERA | Address on file | | | | | | | |
| 269106 | LIZZETTE RUIZ VALENTIN | Address on file | | | | | | | |
| 269107 | LIZZETTE SALAS CARLO | Address on file | | | | | | | |
| 698803 | LIZZETTE SANTIAGO | URB ALTAMESA | 1372 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 698804 | LIZZETTE SANTIAGO Y/O JESUS GARCES | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 698805 | LIZZETTE VALENZUELA LLORENZ | URB VILLA NUEVA | S 9 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 698806 | LIZZETTE VAZQUEZ CINTRON | P O BOX 334 | | | | ARROYO | PR | 00714 | |
| 698807 | LIZZETTE ZAPATA PAGAN | HC 5635590 | | | | AGUADA | PR | 00602 | |
| 698808 | LIZZIE ALVARADO | P M B 301 | P O BOX 3000 | | | COAMO | PR | 00769 | |
| 269108 | LIZZIE CEDENO MARTINEZ | Address on file | | | | | | | |
| 269109 | LIZZIE COBIAN QUINONES | Address on file | | | | | | | |
| 698809 | LIZZIE COLON MILLAN | Address on file | | | | | | | |
| 698810 | LIZZIE COLON SANTIAGO | URB VENUS GARDENS | 664 CALLE MANZANILLA | | | SAN JUAN | PR | 00926 | |
| 269110 | LIZZIE COTTO CHINEA | Address on file | | | | | | | |
| 269111 | LIZZIE ENID CASTRO SANTIAGO | Address on file | | | | | | | |
| 269112 | LIZZIE GALAN MUNIZ | Address on file | | | | | | | |
| 698812 | LIZZIE M PORTELA FERNANDEZ | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 698813 | LIZZIE M PORTELA FERNANDEZ | QUINTAS REALES | F 19 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 269113 | LIZZIE MEDINA CURIS | Address on file | | | | | | | |
| 698814 | LIZZIE MELENDEZ ORTIZ | Address on file | | | | | | | |
| 698815 | LIZZIE NEGRON SOTO | PO BOX 3024 | | | | ARECIBO | PR | 00613 | |
| 269114 | LIZZIE NEVAREZ DE JESUS | Address on file | | | | | | | |
| 269115 | LIZZIE R. NEVAREZ DE JESUS | Address on file | | | | | | | |
| 269116 | LIZZIE R. NEVAREZ DE JESUS | Address on file | | | | | | | |
| 698816 | LIZZIE SAMPAYO TORRES | URB EL VEDADO | 420 CALLE PAOLI | | | SAN JUAN | PR | 00918 | |
| 269117 | LIZZIE SANTIAGO RAMOS | Address on file | | | | | | | |
| 698817 | LIZZIE W RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 269118 | LIZZIER PRIETO, LOURDES | Address on file | | | | | | | |
| 798377 | LIZZIER PRIETO, LOURDES | Address on file | | | | | | | |
| 698818 | LIZZY G GONZALEZ SUAREZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 698819 | LIZZY M ORTIZ ROSARIO | VILLA FONTANA | 2XX 8 VIA 13-A | | | CAROLINA | PR | 00983 | |
| 698820 | LIZZY SANTAELLA MANGUAL | PMB 607 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 269119 | LJ BUSINESS SOLUTIONS | PO BOX 494 | | | | VILLALBA | PR | 00766 | |
| 269120 | LJ MECHANICAL CORP | PO BOX 1002 | | | | MOROVIS | PR | 00687-1002 | |
| 269121 | LJL, LLC | PMB 448 | 5900 AVE ISLA VERDE STE 2 | | | CAROLINA | PR | 00979 | |
| 269122 | LJL,LLC | 5900 AVE.ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| 846520 | LJN TITLE SEARCH COMPANY INC | APARTADO 4511 | | | | CAROLINA | PR | 00984-4511 | |
| 269123 | LJR GROUP LLC | HC 1 BOX 3161 | | | | COMERIO | PR | 00782-9835 | |
| 269124 | LK AUTOS LLC | 1880 PONCE BY PASS | | | | PONCE | PR | 00716 | |
| 269125 | LK AUTOS LLC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| 269126 | LKCG LLC | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 | |
| 269127 | LKISTADO BIENES RAICES C S P | PASEOS DE LAS CUMBRES | 345 # 76 | | | TRUJILLO ALTO | PR | 00976 | |
| 269128 | LL A C Inc D/B/A DESSERTS & SOMETHING | 1421 AVE LAS PALMAS | PARADA 20 | | | SANTURCE | PR | 00909 | |
| 269129 | LL A C Inc D/B/A DESSERTS & SOMETHING | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269130 | LL HOLDINGS CORP | EDIF SAN ALBERTO | 605 AVE CONDADO STE 321 | | | SAN JUAN | PR | 00907-3811 | |
| 269131 | LLABRE DOS SANTOS, MANUEL | Address on file | | | | | | | |
| 269132 | LLABRERAS GONZALEZ, JAVIER N | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753258 | Llabreras Gonzalez, Javier N. | Address on file | | | | | | | |
| 798378 | LLABRERAS GONZALEZ, NOEL | Address on file | | | | | | | |
| 269133 | LLABRERAS GONZALEZ, NOEL | Address on file | | | | | | | |
| 1753229 | Llabreras Gonzalez, Noel | Address on file | | | | | | | |
| 269134 | LLABRERAS GONZALEZ, NOELIA | Address on file | | | | | | | |
| 269135 | LLABRERASANTIAGO, EDWIN | Address on file | | | | | | | |
| 269136 | LLABRES GALIANO, ELIAS | Address on file | | | | | | | |
| 269137 | LLABRES GUEVARA, JOSE A | Address on file | | | | | | | |
| 798379 | LLABRES HERNANDEZ, JOSE A. | Address on file | | | | | | | |
| 1534605 | Llabres Morales, Johann Jared | Address on file | | | | | | | |
| 269138 | LLABRES MORALES, WALESKA | Address on file | | | | | | | |
| 269139 | LLABRES SANTANA, ENID Y | Address on file | | | | | | | |
| 1971379 | Llabres Santana, Enid Y. | Address on file | | | | | | | |
| 269140 | LLABRESDECHARNECO, AMALIA | Address on file | | | | | | | |
| 269141 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | 191 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 269142 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 269143 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269144 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 269145 | LLAC INC DBA DESERTS & SOMETHING ELSE | 1421 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 269146 | LLAC INC DBA DESERTS & SOMETHING ELSE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 269147 | LLAC INC DBA DESERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 269149 | LLADO DIAZ MD, JOSE R | Address on file | | | | | | | |
| 269150 | LLADO DIAZ, RUTH | Address on file | | | | | | | |
| 269151 | LLADO DIAZ, VICTOR J | Address on file | | | | | | | |
| 269152 | LLADO ESCUDERO, SARAH | Address on file | | | | | | | |
| 269153 | LLADO GONZALEZ MD, IVAN J | Address on file | | | | | | | |
| 269154 | LLADO MARTINEZ, NEDJIBIA | Address on file | | | | | | | |
| 269155 | LLADO MARTINEZ, RAMIRO A. | Address on file | | | | | | | |
| 269156 | LLADO MATOS, JAIME | Address on file | | | | | | | |
| 269157 | LLADO MATOS, MARIA DEL | Address on file | | | | | | | |
| 269158 | LLADO MENDEZ, JOHNNY | Address on file | | | | | | | |
| 269159 | LLADO ORTEGA, MAYRA | Address on file | | | | | | | |
| 269160 | LLADO RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 269161 | LLADO RODRIGUEZ, MAYRA A | Address on file | | | | | | | |
| 1533482 | Llado Rodriguez, Mayra Alexandra | Address on file | | | | | | | |
| 269162 | LLADO, JUAN E. | Address on file | | | | | | | |
| 1832208 | Llado-Escudero, Sarah E. | Address on file | | | | | | | |
| 269163 | LLAIMA S SANFIORENZO DE ORBETA | Address on file | | | | | | | |
| 269164 | LLAIMA S SANFLORENZO DE ORBETA | Address on file | | | | | | | |
| 269165 | LLAMA MUNOZ, JESUS | Address on file | | | | | | | |
| 269166 | LLAMAS BLANCO, PEDRO | Address on file | | | | | | | |
| 698821 | LLAMAS DENTAL LABORATORY | JARDINES METROPOLITANO | CALLE MANIONI 967 | | | RIO PIEDRAS | PR | 00927 | |
| 269167 | LLAMAS GORDO, MARIA B | Address on file | | | | | | | |
| 269168 | LLAMAS LAZUZ, JOSE R. | Address on file | | | | | | | |
| 269169 | LLAMAS MARTINEZ, LUCIANO | Address on file | | | | | | | |
| 269170 | LLAMAS RIVERA, SONIA L | Address on file | | | | | | | |
| 1661509 | Llamas Rivera, Sonia L. | Address on file | | | | | | | |
| 269171 | LLAMAS RIVERA, SORIMAR | Address on file | | | | | | | |
| 269172 | LLAMAS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1508944 | Llamas Rodriguez, Priscilla M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2205 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269173 | LLANA VIERA, NELIA | Address on file | | | | | | | |
| 269174 | LLANA VIERA, NELIA D | Address on file | | | | | | | |
| 1582639 | Llana Viera, Nelia Del Carmen | Address on file | | | | | | | |
| 269175 | LLANERA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 269176 | LLANERA, MIGUEL | Address on file | | | | | | | |
| 269177 | LLANERAS DE TOA BAJA INC | HACIENDAS DEL NORTE | BB 3 CALLE D | | | TOA BAJA | PR | 00949 | |
| 269178 | LLANERAS DE TOA BAJA VOLLEYBALL CLUB INC | PO BOX 519 | | | | CATANO | PR | 00963 | |
| 698822 | LLANERAS DEL TOA INC | URB REPARTO TERESITA | Q 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 269179 | LLANERAS SANCHEZ, NATASHA | Address on file | | | | | | | |
| 269180 | LLANEROS 21 INC | 7175 CALLE VEGA | | | | SABANA SECA | PR | 00952 | |
| 698823 | LLANEROS BASEBALL CLUB INC | SECT LA VRGA SABADA SECA | PARCELAS 37 | | | TOA BAJA | PR | 00952 | |
| 698824 | LLANEROS DE TOA BAJA | LOS ALMENDROS | EF 4 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 269181 | LLANES APONTE, ANGEL M. | Address on file | | | | | | | |
| 269182 | LLANES BONET, MIGUEL | Address on file | | | | | | | |
| 798380 | LLANES CUEVAS, WILDIA L | Address on file | | | | | | | |
| 1944610 | Llanes Cuevo, Wilda Liz | Address on file | | | | | | | |
| 1816701 | LLANES DATIL, MARGARITA | F-5 Calle 4 Urb. LaLula | | | | Ponce | PR | 00730-1511 | |
| 269184 | LLANES DATIL, MARGARITA | Address on file | | | | | | | |
| 798381 | LLANES HERNANDEZ, CHAYRINE | Address on file | | | | | | | |
| 269185 | LLANES HERNANDEZ, CHAYRINE | Address on file | | | | | | | |
| 269186 | LLANES HERNANDEZ, WANDELINE | Address on file | | | | | | | |
| 798382 | LLANES HERNANDEZ, WANDELINE | Address on file | | | | | | | |
| 269187 | LLANES MD, FRANKLIN | Address on file | | | | | | | |
| 269189 | LLANES MONTES, ARACELYS | Address on file | | | | | | | |
| 1548816 | Llanes Montes, Aracelys | Address on file | | | | | | | |
| 269188 | LLANES MONTES, ARACELYS | Address on file | | | | | | | |
| 269190 | LLANES MONTES, DAMARIS | Address on file | | | | | | | |
| 269191 | LLANES MONTES, RAUL | Address on file | | | | | | | |
| 269192 | LLANES PABON, EVELES | Address on file | | | | | | | |
| 269193 | LLANES QUILES, ERICA | Address on file | | | | | | | |
| 269194 | LLANES QUILES, JOSUE | Address on file | | | | | | | |
| 269195 | LLANES SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 269196 | LLANES SANTIAGO, PEDRO A | Address on file | | | | | | | |
| 269197 | Llanes Santos, Fidel | Address on file | | | | | | | |
| 2007972 | Llanes Santos, Juan | Address on file | | | | | | | |
| 269198 | LLANES SANTOS, JUAN | Address on file | | | | | | | |
| 269199 | LLANES SANTOS, JUAN | Address on file | | | | | | | |
| 2202511 | LLANES SANTOS, KEVIN | Address on file | | | | | | | |
| 269200 | LLANES TORO, MIRIAM | Address on file | | | | | | | |
| 269201 | LLANES VARGAS, WANDA I | Address on file | | | | | | | |
| 269202 | LLANES VELEZ, IRMA | Address on file | | | | | | | |
| 269203 | LLANES VIGIL, MARIA | Address on file | | | | | | | |
| 269204 | LLANES VILLEGAS, NANCY | Address on file | | | | | | | |
| 2127715 | Llanes Villegas, Nancy I. | Address on file | | | | | | | |
| 269205 | Llanes-Toro, Neftali | Address on file | | | | | | | |
| 269206 | LLANEZA BALASQUIDE, LUIS | Address on file | | | | | | | |
| 269207 | LLANILIN RIVERA FLORES | Address on file | | | | | | | |
| 269208 | LLANO CALDERON, MARJORIE | Address on file | | | | | | | |
| 269209 | LLANO CEPEDA, CARMEN | Address on file | | | | | | | |
| 269210 | LLANO COLON, JEANNETTE | Address on file | | | | | | | |
| 269211 | Llano Encarnacion, Jose A | Address on file | | | | | | | |
| 269212 | LLANO HERNANDEZ, GIRA I. | Address on file | | | | | | | |
| 269213 | LLANO MARQUEZ, MARIELYS | Address on file | | | | | | | |
| 269214 | LLANO MIRANDA, EMMNUEL | Address on file | | | | | | | |
| 269215 | LLANO QUINONES, ALEXIS | Address on file | | | | | | | |
| 269217 | LLANO ROHENA, WANDA I. | Address on file | | | | | | | |
| 269216 | LLANO ROHENA, WANDA I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269218 | LLANOS ALAMO, RAUL E | Address on file | | | | | | | |
| 269219 | LLANOS ALGARIN, ANNETTE A | Address on file | | | | | | | |
| 798383 | LLANOS ALGARIN, ANNETTE A | Address on file | | | | | | | |
| 1784213 | LLANOS ALGARIN, ANNETTE A. | Address on file | | | | | | | |
| 269220 | LLANOS ALGARIN, ASTRID J | Address on file | | | | | | | |
| 1702536 | Llanos Algarin, Astrid Janett | Address on file | | | | | | | |
| 1742817 | Llanos Algarin, Astrid Jannett | Address on file | | | | | | | |
| 269221 | LLANOS ALGARIN, LUZLIBETT | Address on file | | | | | | | |
| 798384 | LLANOS ALGARIN, LUZLIBETT | Address on file | | | | | | | |
| 1945542 | llanos Algarin, Luzlibett | Address on file | | | | | | | |
| 1854349 | Llanos Andino, Awilda | Address on file | | | | | | | |
| 269223 | LLANOS ANDINO, AWILDA | Address on file | | | | | | | |
| 269224 | LLANOS ANDINO, JOYCE | Address on file | | | | | | | |
| 1984318 | Llanos Andino, Joyce D. | Address on file | | | | | | | |
| 269225 | LLANOS ANDRADES, CHRISTEL | Address on file | | | | | | | |
| 269226 | LLANOS ARBOLEDA, AMARILYS | Address on file | | | | | | | |
| 269227 | LLANOS ARROYO, ANA | Address on file | | | | | | | |
| 798385 | LLANOS ARROYO, ANA | Address on file | | | | | | | |
| 269228 | LLANOS ARROYO, AXIA DELIS | Address on file | | | | | | | |
| 269229 | Llanos Arroyo, Luz T | Address on file | | | | | | | |
| 269230 | LLANOS ARROYO, SIGFRIDO | Address on file | | | | | | | |
| 1796928 | Llanos Arroyo, Sigfrido J. | Address on file | | | | | | | |
| 269231 | LLANOS AVILES, FEDERICO | Address on file | | | | | | | |
| 269232 | LLANOS AVILES, MARCOS | Address on file | | | | | | | |
| 269233 | LLANOS AYALA, LEILANY | Address on file | | | | | | | |
| 1980083 | Llanos Benitez, Gloria Ines | Address on file | | | | | | | |
| 269234 | LLANOS BENITEZ, JUAN | Address on file | | | | | | | |
| 1969759 | Llanos Benitez, Lucila | Address on file | | | | | | | |
| 1673190 | LLANOS BENITEZ, MAYRA | Address on file | | | | | | | |
| 269236 | LLANOS BENITEZ, VALERIE N | Address on file | | | | | | | |
| 269237 | LLANOS BERMUDEZ, MIGUEL A | Address on file | | | | | | | |
| 1793149 | Llanos Bonano, Elvis O. | Address on file | | | | | | | |
| 1629708 | LLANOS BONANO, ELVIS O. | Address on file | | | | | | | |
| 269238 | LLANOS BONANO, MILAGROS | Address on file | | | | | | | |
| 853336 | LLANOS BONANO, MILAGROS M. | Address on file | | | | | | | |
| 269239 | LLANOS BONET, ERIKAMARIE | Address on file | | | | | | | |
| 269240 | LLANOS BONILLA, ORLANDO | Address on file | | | | | | | |
| 269241 | LLANOS BORIA, JAVIER F. | Address on file | | | | | | | |
| 269242 | LLANOS BORIA, SANTIAGO J. | Address on file | | | | | | | |
| 269243 | LLANOS BRUNO, JORGE | Address on file | | | | | | | |
| 269244 | LLANOS BULTRON, ARNALDO | Address on file | | | | | | | |
| 1982767 | Llanos Bultron, Arnaldo | Address on file | | | | | | | |
| 269245 | LLANOS BULTRON, CAMILLE | Address on file | | | | | | | |
| 269246 | LLANOS BULTRON, IVETTE | Address on file | | | | | | | |
| 269247 | LLANOS BULTRON, IVETTE | Address on file | | | | | | | |
| 269248 | LLANOS BULTRON, KAMALYS | Address on file | | | | | | | |
| 1645839 | Llanos Bultron, Luz C | Address on file | | | | | | | |
| 269249 | LLANOS CALDERON, CELIA I | Address on file | | | | | | | |
| 269250 | LLANOS CALDERON, JOSE J | Address on file | | | | | | | |
| 269251 | LLANOS CAMILO, FERNANDO | Address on file | | | | | | | |
| 269252 | LLANOS CANALES, JOSE | Address on file | | | | | | | |
| 269253 | LLANOS CARDONA, AIDYN | Address on file | | | | | | | |
| 269255 | LLANOS CARMONA, FELICITA | Address on file | | | | | | | |
| 269254 | LLANOS CARMONA, FELICITA | Address on file | | | | | | | |
| 269256 | LLANOS CARRASQUILLO, EDUARDO | Address on file | | | | | | | |
| 1461029 | LLANOS CARRION, LUIS MANUEL | Address on file | | | | | | | |
| 269257 | LLANOS CASADO, MILAGROS | Address on file | | | | | | | |
| 269258 | LLANOS CASTRO, EDGARDO F | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269259 | LLANOS CASTRO, JAVIER | Address on file | | | | | | | |
| 798386 | LLANOS CEPEDA, CARMEN I | Address on file | | | | | | | |
| 269260 | LLANOS CLEMENTE, CINTHYA | Address on file | | | | | | | |
| 269261 | LLANOS CLEMENTE, DORA | Address on file | | | | | | | |
| 269262 | LLANOS COLLAZO, JUAN | Address on file | | | | | | | |
| 846521 | LLANOS COLON JEANNETTE | URB ROSA MARIA | C 3 ALTOS CALLE 3 | | | CAROLINA | PR | 00985 | |
| 269263 | LLANOS COLON, MARILYN | Address on file | | | | | | | |
| 269264 | LLANOS COTTO, IRENE | Address on file | | | | | | | |
| 853337 | LLANOS CRUZ, ELSA | Address on file | | | | | | | |
| 269265 | LLANOS CRUZ, ELSA J. | Address on file | | | | | | | |
| 1905629 | Llanos Cruz, Evelyn | Address on file | | | | | | | |
| 269266 | LLANOS CRUZ, EVELYN | Address on file | | | | | | | |
| 1700870 | Llanos Cruz, Evelyn L. | Address on file | | | | | | | |
| 269267 | LLANOS CRUZ, JONATHAN | Address on file | | | | | | | |
| 269268 | LLANOS DOMENECH, MIRELSA | Address on file | | | | | | | |
| 269269 | LLANOS ENCARNACION, CARMEN M | Address on file | | | | | | | |
| 269270 | LLANOS ENCARNACION, NILDA I | Address on file | | | | | | | |
| 269271 | LLANOS ESQUILIN, GLADYS | Address on file | | | | | | | |
| 269272 | LLANOS ESQULIN, MARIA | Address on file | | | | | | | |
| 269273 | LLANOS ESQULIN, MARIA | Address on file | | | | | | | |
| 269274 | LLANOS FALU, ZAIDA DEL C. | Address on file | | | | | | | |
| 269275 | LLANOS FALU, ZAIDA DEL C. | Address on file | | | | | | | |
| 269276 | LLANOS FARGAS, ALEYZA Y | Address on file | | | | | | | |
| 269277 | LLANOS FARGAS, JOSE A | Address on file | | | | | | | |
| 269278 | LLANOS FARGAS, YOICEDA | Address on file | | | | | | | |
| 269280 | LLANOS FIGUEROA, CAMILA | Address on file | | | | | | | |
| 269281 | LLANOS FIGUEROA, FRANCISCA | Address on file | | | | | | | |
| 1773089 | Llanos Flores, Tannia | Address on file | | | | | | | |
| 269282 | LLANOS FLORES, TANNIA | Address on file | | | | | | | |
| 798388 | LLANOS FLORES, TANNIA | Address on file | | | | | | | |
| 269283 | Llanos Fortez, Rosario | Address on file | | | | | | | |
| 269284 | LLANOS GARCIA, CARMEN M. | Address on file | | | | | | | |
| 269285 | Llanos Garcia, Christian | Address on file | | | | | | | |
| 269286 | LLANOS GARCIA, MARIA E. | Address on file | | | | | | | |
| 269287 | LLANOS GARCIA, SHEILA IVETTE | Address on file | | | | | | | |
| 269288 | Llanos Gonzalez, Felicita | Address on file | | | | | | | |
| 269289 | LLANOS GONZALEZ, LORENZA | Address on file | | | | | | | |
| 269291 | LLANOS GRUEL, BRENDA | Address on file | | | | | | | |
| 269292 | LLANOS GUADALUPE, SONIA | Address on file | | | | | | | |
| 2024714 | LLANOS GUADALUPE, SONIA | Address on file | | | | | | | |
| 269294 | LLANOS GUZMAN, NIDZA J | Address on file | | | | | | | |
| 269293 | LLANOS GUZMAN, NIDZA J | Address on file | | | | | | | |
| 853338 | LLANOS GUZMAN, NIDZA J. | Address on file | | | | | | | |
| 269296 | LLANOS GUZMAN, WAGDA I. | Address on file | | | | | | | |
| 269295 | LLANOS GUZMAN, WAGDA I. | Address on file | | | | | | | |
| 269297 | LLANOS ISAAC, ROSA A. | Address on file | | | | | | | |
| 269298 | LLANOS JUARBE, ILEANA | Address on file | | | | | | | |
| 269299 | LLANOS LAUREANO, BENITO | Address on file | | | | | | | |
| 269300 | Llanos Laureano, Josean | Address on file | | | | | | | |
| 269301 | LLANOS LEBRON, LUIS | Address on file | | | | | | | |
| 269302 | LLANOS LLANOS, ERIC | Address on file | | | | | | | |
| 1557982 | LLANOS LLANOS, ERIC M | Address on file | | | | | | | |
| 1557426 | LLANOS LLANOS, ERIC MARIANO | Address on file | | | | | | | |
| 2047618 | LLANOS LLANOS, IRIS | Address on file | | | | | | | |
| 269304 | LLANOS LLANOS, IRIS | Address on file | | | | | | | |
| 2124465 | Llanos Llanos, Olga M. | Address on file | | | | | | | |
| 269305 | LLANOS LLANOS, WILMA M | Address on file | | | | | | | |
| 269306 | LLANOS LOPEZ, JANET | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853339 | LLANOS LOPEZ, JANET | Address on file | | | | | | | |
| 269308 | LLANOS LOPEZ, PELAYO | Address on file | | | | | | | |
| 853340 | LLANOS LOPEZ, PELAYO | Address on file | | | | | | | |
| 269307 | LLANOS LOPEZ, PELAYO | Address on file | | | | | | | |
| 269310 | LLANOS MALDONADO, KLODETTE | Address on file | | | | | | | |
| 798390 | LLANOS MALDONADO, SANDRA I | Address on file | | | | | | | |
| 798391 | LLANOS MALDONADO, SANDRA I | Address on file | | | | | | | |
| 269311 | LLANOS MALDONADO, SENEN | Address on file | | | | | | | |
| 269312 | LLANOS MALDONADO, SENEN | Address on file | | | | | | | |
| 269313 | LLANOS MARCANO, JOSE A. | Address on file | | | | | | | |
| 269314 | LLANOS MARQUEZ, BRENDA | Address on file | | | | | | | |
| 269316 | Llanos Marquez, Glenda L. | Address on file | | | | | | | |
| 269317 | LLANOS MARRERO, ALBERTO | Address on file | | | | | | | |
| 269318 | LLANOS MARRERO, JULIO | Address on file | | | | | | | |
| 269319 | LLANOS MATOS, LEISHLA | Address on file | | | | | | | |
| 269320 | LLANOS MAYSONET, DEODORA | Address on file | | | | | | | |
| 269321 | LLANOS MELENDEZ, REINALDO | Address on file | | | | | | | |
| 269322 | LLANOS MERCADO, MARGARITA | Address on file | | | | | | | |
| 269323 | LLANOS MILLAN, CARMEN W. | Address on file | | | | | | | |
| 269325 | LLANOS MILLAN, MANUEL E. | Address on file | | | | | | | |
| 798392 | LLANOS MILLAN, MANUEL E. | Address on file | | | | | | | |
| 269326 | LLANOS MOJICA, JESSICA | Address on file | | | | | | | |
| 269327 | LLANOS MORALES, JULITZA | Address on file | | | | | | | |
| 269328 | LLANOS MORALES, MANUEL | Address on file | | | | | | | |
| 269329 | LLANOS NADAL, CRISTOBAL | Address on file | | | | | | | |
| 269330 | LLANOS NADAL, LUZ E. | Address on file | | | | | | | |
| 269331 | LLANOS NIEVES, MARIA S. | Address on file | | | | | | | |
| 269332 | LLANOS NIEVES, WILLIAM | Address on file | | | | | | | |
| 269333 | LLANOS NIEVES, WILLIAM | Address on file | | | | | | | |
| 269335 | LLANOS NIEVES, YAHAIRA | Address on file | | | | | | | |
| 269334 | LLANOS NIEVES, YAHAIRA | Address on file | | | | | | | |
| 269336 | LLANOS NIEVES, YARIMAR | Address on file | | | | | | | |
| 798393 | LLANOS ORTA, YVIS C | Address on file | | | | | | | |
| 269338 | LLANOS ORTA, YVIS C | Address on file | | | | | | | |
| 269339 | LLANOS ORTEGA, CARMEN | Address on file | | | | | | | |
| 269340 | LLANOS ORTIZ, ALIS | Address on file | | | | | | | |
| 269341 | LLANOS ORTIZ, SANTIAGO | Address on file | | | | | | | |
| 269342 | LLANOS ORTIZ, VICTOR | Address on file | | | | | | | |
| 269343 | LLANOS PARIS, LUCILA | Address on file | | | | | | | |
| 269344 | LLANOS PARIS, MARIA V | Address on file | | | | | | | |
| 269345 | LLANOS PEREZ, LYDIA E | Address on file | | | | | | | |
| 269346 | LLANOS PIZARRO, FELICITA | Address on file | | | | | | | |
| 269347 | LLANOS QUINONES, DANIEL | Address on file | | | | | | | |
| 1560004 | Llanos Quinones, Fernandito | Address on file | | | | | | | |
| 1560004 | Llanos Quinones, Fernandito | Address on file | | | | | | | |
| 1420204 | LLANOS QUIÑONES, FERNANDITO | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 269348 | LLANOS QUINONEZ, FERNANDITO | Address on file | | | | | | | |
| 269349 | LLANOS QUINTANA, JULIA E | Address on file | | | | | | | |
| 269350 | LLANOS RAMIREZ, ANA L | Address on file | | | | | | | |
| 269351 | LLANOS RAMIREZ, CARMEN R | Address on file | | | | | | | |
| 269352 | LLANOS RAMOS, ANA M | Address on file | | | | | | | |
| 269353 | LLANOS RAMOS, HECTOR | Address on file | | | | | | | |
| 269354 | LLANOS RAMOS, SAMMY | Address on file | | | | | | | |
| 269356 | LLANOS RIVERA, AMELIA | Address on file | | | | | | | |
| 269357 | LLANOS RIVERA, CARMEN I | Address on file | | | | | | | |
| 2136253 | Llanos Rivera, Dalila | Address on file | | | | | | | |
| 2136213 | Llanos Rivera, Dalila | Address on file | | | | | | | |
| 2136253 | Llanos Rivera, Dalila | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269358 | LLANOS RIVERA, EMANUEL | Address on file | | | | | | | |
| 269359 | Llanos Rivera, Jessenia | Address on file | | | | | | | |
| 269290 | LLANOS RIVERA, NOEL | Address on file | | | | | | | |
| 269360 | Llanos Robles, Juan C. | Address on file | | | | | | | |
| 269361 | LLANOS RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 269362 | LLANOS RODRIGUEZ, HILDRED | Address on file | | | | | | | |
| 798394 | LLANOS RODRIGUEZ, IRAIDA | Address on file | | | | | | | |
| 269363 | LLANOS RODRIGUEZ, NICOLE | Address on file | | | | | | | |
| 269364 | Llanos Rodriguez, Pablo | Address on file | | | | | | | |
| 269365 | LLANOS ROLDAN, JOSHUA | Address on file | | | | | | | |
| 269366 | LLANOS ROLDAN, JULIO | Address on file | | | | | | | |
| 269367 | LLANOS ROLDAN, JULIO A | Address on file | | | | | | | |
| 269368 | LLANOS ROLDAN, MYRNA L. | Address on file | | | | | | | |
| 853341 | LLANOS ROLDAN, MYRNA LIZ | Address on file | | | | | | | |
| 269369 | LLANOS ROMERO, DENXIS | Address on file | | | | | | | |
| 269370 | LLANOS ROMERO, MARY | Address on file | | | | | | | |
| 269371 | LLANOS ROMERO, MILAGROS | Address on file | | | | | | | |
| 269372 | LLANOS ROMERO, PEDRO | Address on file | | | | | | | |
| 269373 | LLANOS ROMERO, RAMONA | Address on file | | | | | | | |
| 798395 | LLANOS ROMERO, RAMONA | Address on file | | | | | | | |
| 269374 | LLANOS ROSARIO, JUDITH | Address on file | | | | | | | |
| 269375 | LLANOS ROSARIO, LUZ D | Address on file | | | | | | | |
| 1518108 | Llanos Rosario, Luz D | Address on file | | | | | | | |
| 269377 | LLANOS ROSARIO, MARILU | Address on file | | | | | | | |
| 269376 | LLANOS ROSARIO, MARILU | Address on file | | | | | | | |
| 269378 | LLANOS SALGADO, EDGARDO | Address on file | | | | | | | |
| 1469176 | LLANOS SANCHEZ, CARMEN | Address on file | | | | | | | |
| 269379 | LLANOS SANCHEZ, HEILY | Address on file | | | | | | | |
| 269380 | LLANOS SANCHEZ, SANETTE I | Address on file | | | | | | | |
| 269381 | LLANOS SANCHEZ, SANETTE I. | Address on file | | | | | | | |
| 798396 | LLANOS SANCHEZ, THIRZA | Address on file | | | | | | | |
| 269382 | LLANOS SANCHEZ, THIRZA V | Address on file | | | | | | | |
| 269383 | LLANOS SANCHEZ, VIRGINIA | Address on file | | | | | | | |
| 269384 | LLANOS SANJURJO, ANA L | Address on file | | | | | | | |
| 269385 | LLANOS SANJURJO, RAFAEL | Address on file | | | | | | | |
| 269386 | LLANOS SANTANA, LYDIA DE LOS | Address on file | | | | | | | |
| 798397 | LLANOS SANTANA, MARIA V | Address on file | | | | | | | |
| 269387 | LLANOS SANTIAGO, AXIA S | Address on file | | | | | | | |
| 269388 | LLANOS SANTIAGO, CARMELO | Address on file | | | | | | | |
| 269389 | LLANOS SANTIAGO, ENEMIR DE LOS A | Address on file | | | | | | | |
| 269390 | LLANOS SANTOS, AURORA | Address on file | | | | | | | |
| 269391 | LLANOS SOLER, MARIA | Address on file | | | | | | | |
| 269392 | LLANOS TOMASSINI, WANDA I. | Address on file | | | | | | | |
| 1257174 | LLANOS TORRES, EVELYN | Address on file | | | | | | | |
| 269393 | LLANOS TORRES, EVELYN | Address on file | | | | | | | |
| 798398 | LLANOS TORRES, JUAN | Address on file | | | | | | | |
| 269395 | LLANOS TORRES, JUAN | Address on file | | | | | | | |
| 269396 | LLANOS TORRES, KIARA M. | Address on file | | | | | | | |
| 269397 | LLANOS TORRES, LUZ N | Address on file | | | | | | | |
| 1691010 | Llanos Torres, Luz Nereida | Address on file | | | | | | | |
| 1755000 | Llanos Torres, Luz Nereida | Address on file | | | | | | | |
| 269398 | LLANOS TORRES, SARAH | Address on file | | | | | | | |
| 269399 | Llanos Torres, Wylder | Address on file | | | | | | | |
| 269400 | LLANOS VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 269401 | LLANOS VAZQUEZ, JULIO | Address on file | | | | | | | |
| 269402 | LLANOS VAZQUEZ, ROXANNA | Address on file | | | | | | | |
| 798399 | LLANOS VEGA, CELIA Y | Address on file | | | | | | | |
| 269403 | LLANOS VEGA, PEDRO A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2210 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798400 | LLANOS VIERA, LUIS | Address on file | | | | | | | |
| 269404 | LLANOS VIERA, LUIS A | Address on file | | | | | | | |
| 269405 | LLANOS VIERA, REBECA M. | Address on file | | | | | | | |
| 269406 | LLANOS VILLAR, JULIO | Address on file | | | | | | | |
| 269407 | LLANOS VILLAR, JULIO F | Address on file | | | | | | | |
| 1420205 | LLANOS, CARMEN | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 269408 | LLANOS, GABRIEL | Address on file | | | | | | | |
| 269409 | LLANOS, ISIS | Address on file | | | | | | | |
| 1997957 | Llanos, Luis Angel | Address on file | | | | | | | |
| 2104724 | LLANOS, REBECA M. | Address on file | | | | | | | |
| 269410 | LLANOSANDINO, EDWIN | Address on file | | | | | | | |
| 269411 | LLANOSCRUZ, JOSE R | Address on file | | | | | | | |
| 269412 | LLANOSRAMOS, EUSTACIO O | Address on file | | | | | | | |
| 269413 | Llanot Maldonado, Adolfo E. | Address on file | | | | | | | |
| 269414 | Llantin Gracia, Santiago A | Address on file | | | | | | | |
| 269415 | LLANTIN LUGO, MARINA | Address on file | | | | | | | |
| 1852701 | Llantin Lugo, Marina | Address on file | | | | | | | |
| 269416 | LLANTIN ORTIZ, ARSENIA | Address on file | | | | | | | |
| 269417 | LLANTIN PUMAREJO, ANA | Address on file | | | | | | | |
| 269418 | Llantin Pumarejo, Ana M. | Address on file | | | | | | | |
| 269419 | LLANTIN QUINONES, CARMEN J. | Address on file | | | | | | | |
| 269420 | LLANTIN QUINONES, IRMA | Address on file | | | | | | | |
| 269421 | LLANTIN QUINONES, ISAAC | Address on file | | | | | | | |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 269422 | LLANTIN RAMIREZ, JOSE | Address on file | | | | | | | |
| 269423 | LLARELL HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 269424 | LLAUGER ELMONDALEK, EDUARDO | Address on file | | | | | | | |
| 269425 | LLAUGER PENA, GIANNINA | Address on file | | | | | | | |
| 269426 | LLAUGER REYES, HECTOR | Address on file | | | | | | | |
| 269427 | LLAURADOR AGOSTINI, WANDA | Address on file | | | | | | | |
| 269428 | LLAURADOR CRUZ, ADALBERTO | Address on file | | | | | | | |
| 2082408 | Llaurador Cruz, Adalberto | Address on file | | | | | | | |
| 2012921 | LLAURADOR CRUZ, ADALBERTO | Address on file | | | | | | | |
| 2105253 | Llaurador Cruz, Adalberto | Address on file | | | | | | | |
| 269429 | LLAURADOR ESTEVA, MARIA | Address on file | | | | | | | |
| 269430 | LLAURADOR IRIZARRY, XAVIER | Address on file | | | | | | | |
| 269431 | LLAURADOR LLAURADOR, NORVAL | Address on file | | | | | | | |
| 269432 | LLAURADOR LLAURADOR, NORVAL | Address on file | | | | | | | |
| 2074928 | Llaurador Llaurador, Norval | Address on file | | | | | | | |
| 2074928 | Llaurador Llaurador, Norval | Address on file | | | | | | | |
| 269433 | Llaurador Lopez, Conrado | Address on file | | | | | | | |
| 269434 | LLAURADOR MELENDEZ, JOEL | Address on file | | | | | | | |
| 269435 | LLAURADOR NIEVES MD, ALBERTO | Address on file | | | | | | | |
| 269436 | LLAURADOR ORTIZ, WALDEMAR | Address on file | | | | | | | |
| 269437 | LLAURADOR PEREZ, AURORA | Address on file | | | | | | | |
| 269438 | LLAURADOR PEREZ, ESTRELLA | Address on file | | | | | | | |
| 269439 | LLAURADOR SEMIDEI, ALEXANDER | Address on file | | | | | | | |
| 269440 | LLAURADOR SEMIDEI, KENNETH | Address on file | | | | | | | |
| 269441 | LLAURADOR SILVA, FRANCISCO | Address on file | | | | | | | |
| 269442 | LLAURADOR VALLADARES, MAYRA | Address on file | | | | | | | |
| 269443 | LLAURADOR ZAYAS, MARTA N. | Address on file | | | | | | | |
| 20S8492 | Llauvado Cruz, Adalberto | Address on file | | | | | | | |
| 798403 | LLAVERAS GONZALEZ, JAVIER | Address on file | | | | | | | |
| 728458 | Llavet Duchesne, Nereida | Address on file | | | | | | | |
| 269445 | LLAVINA MERCADO, LUMARA | Address on file | | | | | | | |
| 269446 | LLAVONA AYALA, MIRELYS | Address on file | | | | | | | |
| 269447 | LLAVONA CARRASQUILLO, LAURA J | Address on file | | | | | | | |
| 269448 | LLAVONA CARTAGENA, GLORIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269450 | LLAVONA CARTAGENA, JOSE R | Address on file | | | | | | | |
| 1567476 | Llavona Cartagena, Jose R. | Address on file | | | | | | | |
| 269451 | LLAVONA CASAS | Address on file | | | | | | | |
| 269452 | LLAVONA CASAS, CPA PSC | EDIF. ORIGINAL COSVI | #400 AVE. AMERICO MIRANDA | 4TO PISO | | SAN JUAN | PR | 00927 | |
| 269453 | LLAVONA CASAS, JOSE | Address on file | | | | | | | |
| 269454 | LLAVONA COLON, KARITZA M | Address on file | | | | | | | |
| 269455 | LLAVONA CORREA, DAILI | Address on file | | | | | | | |
| 269456 | LLAVONA CORREA, RANDAL | Address on file | | | | | | | |
| 269457 | LLAVONA DELGADO, LEE Y. | Address on file | | | | | | | |
| 269460 | LLAVONA DELGADO, YALEES | Address on file | | | | | | | |
| 269458 | LLAVONA DELGADO, YALEES | Address on file | | | | | | | |
| 269459 | LLAVONA DELGADO, YALEES | Address on file | | | | | | | |
| 269461 | LLAVONA DIAZ MD, LUIS A | Address on file | | | | | | | |
| 269462 | LLAVONA ENGINEERING ASSOCIATTES | PO BOX 191655 | | | | SAN JUAN | PR | 00919-1655 | |
| 269463 | LLAVONA FALCON, TAIRA J | Address on file | | | | | | | |
| 269464 | LLAVONA FOLGUERA, ANGEL | Address on file | | | | | | | |
| 269465 | LLAVONA FOLGUERA, ANGEL | Address on file | | | | | | | |
| 853342 | LLAVONA FOLGUERA, ÁNGEL MANUEL | Address on file | | | | | | | |
| 269467 | LLAVONA GONZALEZ MD, ORLANDO | Address on file | | | | | | | |
| 269468 | LLAVONA MEDICAL SERVICES | PO BOX 1717 | | | | LAJAS | PR | 00667 | |
| 269394 | LLAVONA OTERO, DAILYN | Address on file | | | | | | | |
| 269469 | LLAVONA OYOLA, ALICIA | Address on file | | | | | | | |
| 269470 | LLAVONA OYOLA, LAURA E | Address on file | | | | | | | |
| 269471 | LLAVONA PADILLA, JOSE | Address on file | | | | | | | |
| 269472 | LLAVONA RAMIA, CARLA | Address on file | | | | | | | |
| 269473 | LLAVONA RAMIA, CARLA | Address on file | | | | | | | |
| 269474 | LLAVONA RAMIA, FERNANDO | Address on file | | | | | | | |
| 269475 | LLAVONA RAMOS, JORGE D | Address on file | | | | | | | |
| 269476 | LLAVONA SANCHEZ, RAUL | Address on file | | | | | | | |
| 269477 | LLAVONA SANTOS, JAIME L. | Address on file | | | | | | | |
| 269478 | LLAVONA SUAREZ, MARILYN | Address on file | | | | | | | |
| 269479 | LLAVONA VAZQUEZ, IRMA I | Address on file | | | | | | | |
| 2142090 | Llayay Santiago, Ramon | Address on file | | | | | | | |
| 269480 | LLCR CORPORATION | PO BOX 755 | | | | HORMIGUEROS | PR | 00660 | |
| 269481 | LLEANDRY BENTIEZ, ORLANDO | Address on file | | | | | | | |
| 269482 | LLEDNEW MARTINEZ CHAMORRO | Address on file | | | | | | | |
| 269483 | LLEDO COLON, WANDA | Address on file | | | | | | | |
| 269484 | LLEDO TELLECHEA, AGUSTIN | Address on file | | | | | | | |
| 269485 | LLEGUS DOMINICCI, MANUEL | Address on file | | | | | | | |
| 698825 | LLEIG ENTERPRISES INC D/B/A | AUTO PIEZA MILLENIO | 450 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 698826 | LLEIS PEREZ MATOS | RR 3 BOX 110562 | | | | TOA ALTA | PR | 00953 | |
| 269486 | LLELIDZA SANTIAGO | Address on file | | | | | | | |
| 698827 | LLENZA & LLENZA ARCHITECTS | PO BOX 362081 | | | | SAN JUAN | PR | 00936 | |
| 1425381 | LLENZA LUGO, RAMON | Address on file | | | | | | | |
| 269449 | LLENZA SOTOMAYOR, ANA | Address on file | | | | | | | |
| 269488 | LLERA ARZOLA BRYAN ALEXIS | Address on file | | | | | | | |
| 269489 | LLERA BATCHELOR, PEDRO | Address on file | | | | | | | |
| 269490 | LLERA FANTAUZZI, ALFONSO | Address on file | | | | | | | |
| 269491 | Llera Fantauzzi, Rafael | Address on file | | | | | | | |
| 269492 | LLERA FANTAUZZI, SILVIA | Address on file | | | | | | | |
| 269493 | LLERA FLORES, IRMA | Address on file | | | | | | | |
| 698828 | LLERA GULF STATION/CARLOS A LLERA | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 798404 | LLERA GUZMAN, NANCY | Address on file | | | | | | | |
| 269494 | LLERA MATIAS, ARELLYS | Address on file | | | | | | | |
| 798405 | LLERA NOGUERAS, WANDA D | Address on file | | | | | | | |
| 269495 | LLERA O'NEILL, TERESITA | Address on file | | | | | | | |
| 269496 | LLERA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 269497 | LLERA ORTIZ, WILSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2212 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269498 | LLERA PENA, ROSA M | Address on file | | | | | | | |
| 269499 | LLERA RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | Address on file | | | | | | | |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | Address on file | | | | | | | |
| 269500 | LLERA TIRADO, JOSE | Address on file | | | | | | | |
| 269501 | LLERA VEGA, MARTA | Address on file | | | | | | | |
| 269502 | LLERA VEGA, VERONICA | Address on file | | | | | | | |
| 269503 | LLERA VENTURA, IBIS | Address on file | | | | | | | |
| 2198103 | Llera, Rigoberto | Address on file | | | | | | | |
| 269504 | LLERANDI CRUZ, RICARDO | Address on file | | | | | | | |
| 269505 | LLERANDI ROMAN, IVAN | Address on file | | | | | | | |
| 1874605 | Lleras Alvarado, Carmen M. | Address on file | | | | | | | |
| 269507 | LLERAS ALVARADO, CARMEN M. | Address on file | | | | | | | |
| 269508 | LLERAS ALVARADO, JUAN | Address on file | | | | | | | |
| 269509 | LLERAS ARROYO, JOSE | Address on file | | | | | | | |
| 798406 | LLERAS BURGOS, JUDITH M | Address on file | | | | | | | |
| 269510 | LLERAS CORDERO, LUZ M | Address on file | | | | | | | |
| 269511 | LLERAS CRESPO, JOSE E | Address on file | | | | | | | |
| 798407 | LLERAS DIAZ, CARMEN | Address on file | | | | | | | |
| 269512 | LLERAS DIAZ, CARMEN D | Address on file | | | | | | | |
| 1746987 | Lleras Diaz, Carmen D. | Address on file | | | | | | | |
| 269513 | LLERAS DIAZ, MINDY | Address on file | | | | | | | |
| 269514 | LLERAS DIAZ, RAFAEL E | Address on file | | | | | | | |
| 269515 | LLERAS GARCIA, LUIS | Address on file | | | | | | | |
| 269516 | LLERAS HERNANDEZ, KATHERINE | Address on file | | | | | | | |
| 269517 | LLERAS HERNANDEZ, KRISTINA | Address on file | | | | | | | |
| 269518 | LLERAS MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 269519 | LLERAS MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 269520 | LLERAS MOJICA, BRENDA | Address on file | | | | | | | |
| 269521 | LLERAS MOLINA, MAGDA Y | Address on file | | | | | | | |
| 269522 | Lleras Nazario, Joselin | Address on file | | | | | | | |
| 269523 | LLERAS PABON, NARCISO | Address on file | | | | | | | |
| 269524 | LLERAS PADILLA, JULIO | Address on file | | | | | | | |
| 1542783 | Lleras Rios, Enrique Jose | Address on file | | | | | | | |
| 1507606 | Lleras Rios, Enrique Jose | Address on file | | | | | | | |
| 269506 | LLERAS ROSADO, JORDAN | Address on file | | | | | | | |
| 798408 | LLERAS ROSADO, JUANA J | Address on file | | | | | | | |
| 269525 | LLERAS RUIZ, JULIO | Address on file | | | | | | | |
| 269526 | LLERAS SANTANA MD, VICTOR L | Address on file | | | | | | | |
| 269527 | LLERAS SANTIAGO, MARIA T. | Address on file | | | | | | | |
| 269528 | LLERAS SILVA, SYLVIA | Address on file | | | | | | | |
| 269529 | LLERENA GONZALEZ, DIGNA M | Address on file | | | | | | | |
| 698829 | LLERENA HARDWARE INC | PO BOX 361832 | | | | SAN JUAN | PR | 00936 | |
| 269530 | LLERENAS MONTERO, DARIO | Address on file | | | | | | | |
| 269531 | LLEVA VEGA, ROCIO | Address on file | | | | | | | |
| 2067674 | Llevas Alvarado, Carmen M | Address on file | | | | | | | |
| 269532 | LLIANA ALVAREZ/ DYNAMIC SOLAR SOLUTION | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 269533 | LLILIAN J RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 698830 | LLILLIAM I RIVERA NIEVES | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 269534 | LLIME RAMIREZ SEPULVEDA | Address on file | | | | | | | |
| 798409 | LLINAS BETANCOURT, MARIA DEL C | Address on file | | | | | | | |
| 269535 | LLINAS BETANNCOURT, MARIA DEL C | Address on file | | | | | | | |
| 269536 | LLINAS CARMONA, MILAGROS | Address on file | | | | | | | |
| 269537 | LLINAS DIAZ, KATTY | Address on file | | | | | | | |
| 2097590 | LLINAS DIAZ, KATTY | Address on file | | | | | | | |
| 269538 | LLINAS ESTRADA, PININA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2213 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269539 | LLINAS HUERTAS, EDWIN | Address on file | | | | | | | |
| 853343 | LLINAS HUERTAS, EDWIN | Address on file | | | | | | | |
| 843087 | LLINAS HUERTAS, EDWIN | Address on file | | | | | | | |
| 843087 | LLINAS HUERTAS, EDWIN | Address on file | | | | | | | |
| 269540 | LLINAS LOPEZ, EDGARDO | Address on file | | | | | | | |
| 269541 | LLINAS LOPEZ, JANET | Address on file | | | | | | | |
| 269542 | LLINAS MESEGUER, JORGE | Address on file | | | | | | | |
| 269545 | LLINAS OLIVER, MARIA ANTONIA | Address on file | | | | | | | |
| 269546 | LLINAS RIVERA, NORMA | Address on file | | | | | | | |
| 269547 | LLINAS SANTOS, KEISHLA | Address on file | | | | | | | |
| 269548 | LLINAS SOBRINO, RAUL | Address on file | | | | | | | |
| 269549 | LLINAS TORRES, ESTHER | Address on file | | | | | | | |
| 269550 | LLINAS TORRES, SARA | Address on file | | | | | | | |
| 269551 | LLIRAN MIRANDA, LARRY | Address on file | | | | | | | |
| 269552 | LLIRMARIE E DE LEON SANCHEZ | Address on file | | | | | | | |
| 269553 | LLISEL RODRIGUEZ | Address on file | | | | | | | |
| 698831 | LLISER ORTIZ LOPEZ | P O BOX 1022 | | | | OROCOVIS | PR | 00720 | |
| 269554 | LLITERA MAYA, KAREN | Address on file | | | | | | | |
| 269555 | Llitera Plaza, Jorge | Address on file | | | | | | | |
| 1582968 | LLITERA PLAZA, JORGE | Address on file | | | | | | | |
| 269556 | LLITERA RODRIGUEZ, SANTA | Address on file | | | | | | | |
| 269557 | LLITERA,MILTON | Address on file | | | | | | | |
| 269558 | LLITERAS ARROYO, AIDA I | Address on file | | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | Address on file | | | | | | | |
| 1889283 | Lliteras Batista, Maribel | Address on file | | | | | | | |
| 1987040 | Lliteras Batista, Maribel | Address on file | | | | | | | |
| 269559 | LLITERAS BATISTA, MARIBEL | Address on file | | | | | | | |
| 798410 | LLITERAS BATISTA, MARIBEL | Address on file | | | | | | | |
| 269561 | LLITERAS BATISTA, OLGA I | Address on file | | | | | | | |
| 1859820 | Lliteras Batista, Olga Iris | Address on file | | | | | | | |
| 798411 | LLITERAS BATISTAS, OLGA | Address on file | | | | | | | |
| 1540105 | Lliteras Plaza, Jorge | Address on file | | | | | | | |
| 269562 | LLITERAS RODRIGUEZ, ANGIE E. | Address on file | | | | | | | |
| 269563 | LLITERAS RODRIGUEZ, ARGUELIO | Address on file | | | | | | | |
| 269564 | LLL CONSULTING, LLC | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-2764 | |
| 269565 | LLM LAW OFFICES PSC | 33 CALLE RESOLUCION STE 302 | | | | SAN JUAN | PR | 00920-2745 | |
| 269566 | LLM&D PSC | 165 PONCE DE LEÓN | PISO 2 | | | SAN JUAN | PR | 00917-8033 | |
| 269567 | LLM&D, PSC | 165 PONCE DE LEÓN | | | | SAN JUAN | PR | 00917 | |
| 269568 | LLOBET CALDEYRO MD, RAMON E | Address on file | | | | | | | |
| 269569 | LLODRAT RIVAS, HILDA | Address on file | | | | | | | |
| 269570 | LLOEL MUNOZ LOPEZ | Address on file | | | | | | | |
| 698832 | LLOMAR A PEREZ ESCALERA | URB SANTIAGO | 67 CALLE C | | | LOIZA | PR | 00772 | |
| 269571 | LLOMPART CRUZ, MELINDA | Address on file | | | | | | | |
| 269572 | LLOMPART FRATICELLI, GLORIA E | Address on file | | | | | | | |
| 269573 | LLOMPART HANKS, NANCY L | Address on file | | | | | | | |
| 269574 | LLOMPART MALDONADO, LUIS | Address on file | | | | | | | |
| 269575 | LLOMPART MONGE, MILAGROS | Address on file | | | | | | | |
| 269576 | LLOMPART MONGE, MILAGROS J | Address on file | | | | | | | |
| 269577 | LLOMPART MONTALVO, JOSE | Address on file | | | | | | | |
| 269578 | LLOMPART MONTALVO, JOSE | Address on file | | | | | | | |
| 269579 | LLOMPART VELEZ, OLGA | Address on file | | | | | | | |
| 269580 | LLOMPART VELEZ, ROBERTO | Address on file | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | Address on file | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | Address on file | | | | | | | |
| 1538444 | Llones Montes, Aracelys | Address on file | | | | | | | |
| 1876263 | Llonos Sanjuujo , Rafael | Address on file | | | | | | | |
| 269581 | LLOP DEVELOPMENT GROUP | PO BOX 191114 | | | | SAN JUAN | PR | 00919-1114 | |
| 269582 | Llop Ramirez, Guelmarie | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269583 | LLOP RAMIREZ, LUIS | Address on file | | | | | | | |
| 269584 | LLOP SANCHEZ, JANISSE | Address on file | | | | | | | |
| 269585 | LLOP VELEZ, JESSE L. | Address on file | | | | | | | |
| 2180114 | Llop, Ibrahim | Box 143162 | | | | Arecibo | PR | 00614 | |
| 269586 | LLOPART GIJON, ALFREDO | Address on file | | | | | | | |
| 269587 | LLOPART GIJON, AURORA | Address on file | | | | | | | |
| 269588 | LLOPART GIJON, MARIA DEL PILAR | Address on file | | | | | | | |
| 798413 | LLOPART HERRERA, MARIA A | Address on file | | | | | | | |
| 2080132 | LLOPEZ FRANCISCO, CRUZ | Address on file | | | | | | | |
| 269589 | LLOPIS URBINA, LUZ J | Address on file | | | | | | | |
| 698833 | LLOPIZ & CIA | P O BOX 190152 | | | | SAN JUAN | PR | 00919-0152 | |
| 269590 | LLOPIZ BURGOS, OMAR R | Address on file | | | | | | | |
| 1617523 | Llopiz Burgos, Wanda | Address on file | | | | | | | |
| 798414 | LLOPIZ BURGOS, WANDA I | Address on file | | | | | | | |
| 798415 | LLOPIZ BURGOS, WANDA I | Address on file | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on file | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | Address on file | | | | | | | |
| 269591 | LLOPIZ DIAZ, GUILLERMINA | Address on file | | | | | | | |
| 269592 | LLOPIZ DIAZ, NEREIDA | Address on file | | | | | | | |
| 269593 | LLOPIZ DIAZ, NEREIDA | Address on file | | | | | | | |
| 269594 | LLOPIZ FONTANEZ, ALEXIS | Address on file | | | | | | | |
| 269595 | LLOPIZ FONTANEZ, EDWIN | Address on file | | | | | | | |
| 269596 | LLOPIZ FUENTES, LUIS S. | Address on file | | | | | | | |
| 269598 | LLOPIZ GARCIA, SHAMILL | Address on file | | | | | | | |
| 269599 | LLOPIZ MACHUCA, JULIA J | Address on file | | | | | | | |
| 269600 | LLOPIZ MARQUEZ, JANET | Address on file | | | | | | | |
| 1766199 | LLOPIZ MARQUEZ, JANET | Address on file | | | | | | | |
| 269601 | LLOPIZ MARQUEZ, JANET | Address on file | | | | | | | |
| 798416 | LLOPIZ MARQUEZ, JANET | Address on file | | | | | | | |
| 269602 | LLOPIZ MARQUEZ, JUAN E | Address on file | | | | | | | |
| 1790017 | Llopiz Torres, Carmen L. | Address on file | | | | | | | |
| 269603 | LLOPIZ TORRES, CARMEN L. | Address on file | | | | | | | |
| 269604 | LLOPIZ TORRES, GLADYS | Address on file | | | | | | | |
| 269605 | LLOPIZ URBINA, JOSE | Address on file | | | | | | | |
| 1673701 | Llopiz Urbina, Luz | Address on file | | | | | | | |
| 269606 | LLOPIZ, FLORENTINA | Address on file | | | | | | | |
| 269607 | LLORACH HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 269608 | LLORCA LEZCANO, THAIS | Address on file | | | | | | | |
| 269609 | LLOREDA DIAZ, ALFONSO O. | Address on file | | | | | | | |
| 269610 | LLOREDA DIAZ, GUILLERMO | Address on file | | | | | | | |
| 269611 | LLOREDA DIAZ, RAQUEL | Address on file | | | | | | | |
| 269612 | LLORELIS OSORIO ELIZIER | Address on file | | | | | | | |
| 269613 | LLORELYS MARIE FUENTES DE JESUS | Address on file | | | | | | | |
| 269614 | LLORENS ALICEA, IDALIA | Address on file | | | | | | | |
| 269615 | LLORENS ARRIETA, IVETTE | Address on file | | | | | | | |
| 269616 | LLORENS BENITES, LYDMARIE | Address on file | | | | | | | |
| 269617 | LLORENS COLE, RUTH | Address on file | | | | | | | |
| 269618 | LLORENS FOSSE, JUAN | Address on file | | | | | | | |
| 269619 | LLORENS FUENTES, FERNANDO | Address on file | | | | | | | |
| 269620 | LLORENS GOMEZ, CARLOS | Address on file | | | | | | | |
| 269621 | LLORENS GROSFOGUEL, ANAMAR | Address on file | | | | | | | |
| 269622 | LLORENS HERNAIZ, LUIS | Address on file | | | | | | | |
| 269623 | Llorens Hernaiz, Luis Daniel | Address on file | | | | | | | |
| 269624 | Llorens Hospital Supply | Llorens Hospital Supply 200 | | | | Arecibo | PR | 00612 | |
| 269625 | LLORENS IRIRZARRY, WINKEL | Address on file | | | | | | | |
| 269626 | LLORENS LEON, JESSICA E | Address on file | | | | | | | |
| 269626 | LLORENS LEON, JESSICA E | Address on file | | | | | | | |
| 1815921 | Llorens Maldonado, Asbelti | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798418 | LLORENS MALDONADO, ASBELTI | Address on file | | | | | | | |
| 269627 | LLORENS MALDONADO, ASBELTI | Address on file | | | | | | | |
| 269628 | LLORENS MALDONADO, WANDA A | Address on file | | | | | | | |
| 269629 | LLORENS MARIN, CARLOS I. | Address on file | | | | | | | |
| 269630 | LLORENS MARTINEZ, PATRICIA | Address on file | | | | | | | |
| 269631 | LLORENS MERCADO, ALFREDO | Address on file | | | | | | | |
| 269632 | LLORENS MERCADO, GIOVANI | Address on file | | | | | | | |
| 269633 | LLORENS MONTESERIN, AXEL | Address on file | | | | | | | |
| 269634 | LLORENS MORA, YARITZA | Address on file | | | | | | | |
| 269635 | LLORENS MORALES, DIEGO | Address on file | | | | | | | |
| 269637 | LLORENS ORTIZ, BALDOMERO | Address on file | | | | | | | |
| 269638 | LLORENS PEREZ MD, SANTIAGO | Address on file | | | | | | | |
| 698834 | LLORENS PHARMACEUTICAL CORP | LA CUMBRE | 497 AVE EMILIANO POL SUITE 396 | | | SAN JUAN | PR | 00926 | |
| 269639 | LLORENS PIZARRO, CARMEN | Address on file | | | | | | | |
| 269640 | LLORENS QUINONES, ANA M. | Address on file | | | | | | | |
| 269641 | LLORENS QUINONES, EDNA | Address on file | | | | | | | |
| 798419 | LLORENS RAMIREZ, WANDA | Address on file | | | | | | | |
| 269642 | LLORENS RAMIREZ, WANDA L | Address on file | | | | | | | |
| 1978534 | Llorens Ramirez, Wanda Lissette | 36 ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 | |
| 2068438 | LLORENS RAMIREZ, WANDA LISSETTE | Address on file | | | | | | | |
| 2022410 | LLORENS RAMIREZ, WANDA LISSETTE | Address on file | | | | | | | |
| 1871179 | Llorens Ramirez, Wanda Lissette | Address on file | | | | | | | |
| 269643 | LLORENS RIVERA PHD, NANNETTE E | Address on file | | | | | | | |
| 269644 | LLORENS RIVERA, ANTONIA | Address on file | | | | | | | |
| 269645 | LLORENS RIVERA, ANTONIO | Address on file | | | | | | | |
| 269647 | Llorens Rodriguez, Antonio | Address on file | | | | | | | |
| 269648 | LLORENS RODRIGUEZ, ENID | Address on file | | | | | | | |
| 269649 | LLORENS RODRIGUEZ, IVY | Address on file | | | | | | | |
| 269650 | LLORENS SOTO, EDGARDO | Address on file | | | | | | | |
| 269651 | LLORENS TORO, FRANCISCO | Address on file | | | | | | | |
| 269652 | LLORENS TORRES, JOSE | Address on file | | | | | | | |
| 269653 | Llorens Tort, Joslem | Address on file | | | | | | | |
| 269654 | LLORENS VEGA, IRMA G | Address on file | | | | | | | |
| 269655 | LLORENS VEGA, MARGARITA | Address on file | | | | | | | |
| 269656 | LLORENS VEGA, ROSA M. | Address on file | | | | | | | |
| 798420 | LLORENS VEGA, SOCORRO | Address on file | | | | | | | |
| 1777431 | Llorens Velazquez, Rafaela | Address on file | | | | | | | |
| 1425382 | LLORENS VELAZQUEZ, SONIO | Address on file | | | | | | | |
| 269658 | LLORENS VELEZ, EVA | Address on file | | | | | | | |
| 640831 | LLORENS, EDGARDO SANTIAGO | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 | |
| 640831 | LLORENS, EDGARDO SANTIAGO | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OF | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | | PONCE | PR | 00728 | |
| 269659 | LLORENS, LUIS E | Address on file | | | | | | | |
| 269660 | LLORENS, SANDY | Address on file | | | | | | | |
| 269661 | LLORENTE PEREZ, ROBERT | Address on file | | | | | | | |
| 269662 | LLORENTE SARDI, ANA M | Address on file | | | | | | | |
| 1917220 | Llores Velazquez, Rafaela | Address on file | | | | | | | |
| 269663 | LLORET GUERRERO, JOSE | Address on file | | | | | | | |
| 269664 | LLORET GUTIERREZ, ANABELLE | Address on file | | | | | | | |
| 1258575 | LLORET GUTIERREZ, DANIEL | Address on file | | | | | | | |
| 269666 | LLORET HERNANDEZ, MARIELIS | Address on file | | | | | | | |
| 269667 | LLORET JUVES, GLORIA | Address on file | | | | | | | |
| 269668 | LLORET LOPEZ, ANGEL | Address on file | | | | | | | |
| 269669 | LLORET LOPEZ, MARIBEL | Address on file | | | | | | | |
| 269670 | LLORET MARTINEZ, DANIEL | Address on file | | | | | | | |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 | |
| 269671 | LLORET RAMOS, JHOVANY | Address on file | | | | | | | |
| 2068429 | Lloret Ramos, Jhovany | Address on file | | | | | | | |
| 269672 | LLORET RODRIGUEZ, ANGELA L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269673 | LLORET RODRIGUEZ, IDA I. | Address on file | | | | | | | |
| 269674 | LLORET RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 269675 | LLORET RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 269676 | LLORET ROSADO, CLARA R | Address on file | | | | | | | |
| 269677 | LLORET RUIZ, MARGARITA | Address on file | | | | | | | |
| 798421 | LLORET RUIZ, OLGA | Address on file | | | | | | | |
| 269678 | LLORET RUIZ, OLGA L | Address on file | | | | | | | |
| 798422 | LLORET RUIZ, OLGA L | Address on file | | | | | | | |
| 269679 | LLORET SALAS, ANGEL | Address on file | | | | | | | |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 269680 | LLOVERAS NAVEIRAS, ADRIANA | Address on file | | | | | | | |
| 269681 | LLOVET AYALA, FRANCISCO | Address on file | | | | | | | |
| 269682 | LLOVET AYALA, LYMARIE | Address on file | | | | | | | |
| 269683 | LLOVET BISBAL, GABRIEL | Address on file | | | | | | | |
| 269684 | LLOVET DIAZ, IVONNE | Address on file | | | | | | | |
| 269685 | LLOVET DIAZ, PEDRO | Address on file | | | | | | | |
| 269686 | LLOVET DIAZ, WANDA DEL C. | Address on file | | | | | | | |
| 269688 | LLOVET FELIX, MADALINE I | Address on file | | | | | | | |
| 269689 | LLOVET LLOVET, IVETTE | Address on file | | | | | | | |
| 269690 | LLOVET OTERO, SYLVETTE | Address on file | | | | | | | |
| 269691 | LLOVET RIVERA, CARMELO | Address on file | | | | | | | |
| 269692 | LLOVET VERA, LEONIDES | Address on file | | | | | | | |
| 269693 | LLOVET VERA, MILAGROS | Address on file | | | | | | | |
| 269694 | LLOVET, HAYMET | Address on file | | | | | | | |
| 698835 | LLOVIENDO FLORES | RR 3 PO BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 269695 | LLOYD A RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 269696 | LLOYD C HAWKS TROOP MEDICAL CLINIC | 1061 HARMON AVE | | | | FT STEWART | GA | 31314-5300 | |
| 269697 | LLOYD CRUZ, MICHELLE | Address on file | | | | | | | |
| 269698 | LLOYD, JEANETH | Address on file | | | | | | | |
| 698836 | LLUBERAS AUTO PAINT & TALLER CINTRON | PO BOX 464 | | | | YAUCO | PR | 00698 | |
| 269699 | LLUBERAS RODRIGUEZ, AYSHA | Address on file | | | | | | | |
| 798424 | LLUBERAS SOSA, CRISTINA | Address on file | | | | | | | |
| 269700 | LLUBERAS ZUKOWSKI, ARTURO | Address on file | | | | | | | |
| 269701 | LLUBERES MARTINEZ, REYNALDO | Address on file | | | | | | | |
| 269702 | LLUBERES MORALES, CLAUDIA | Address on file | | | | | | | |
| 698837 | LLUCH FIRE & SAFETY CO, INC | PMB 4352135 | ROAD #2 SUIT 15 | | | BAYAMON | PR | 00959-5259 | |
| 269703 | LLUCH FIRE & SAFETY CO. , INC. | PMB # 435 2135 ROAD # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 269704 | LLUCH FIRE SAFETY | PMB 435 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| 698839 | LLUCH FIRED SAFETY | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 698838 | LLUCH FIRED SAFETY | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 269705 | LLUCH GARCIA, JOSE F | Address on file | | | | | | | |
| 269705 | LLUCH GARCIA, JOSE F | Address on file | | | | | | | |
| 269706 | LLUCH MENDEZ, LYCHELLE | Address on file | | | | | | | |
| 269707 | LLUCH MERCADO, EDISON | Address on file | | | | | | | |
| 269708 | LLUCH OLIVENCIA, LYMARIS | Address on file | | | | | | | |
| 269709 | LLUCH PARDO, MARTIN G. | Address on file | | | | | | | |
| 269710 | LLUCH VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| 269711 | LLUCH VELEZ, AMALIA | Address on file | | | | | | | |
| 269712 | LLUCH VELEZ, CARMEN | Address on file | | | | | | | |
| 269713 | LLUCH, ERIC | Address on file | | | | | | | |
| 698840 | LLUGAR RENTALS | J M TORO BASORA | 5 | | | LAJAS | PR | 00667 | |
| 269714 | LLULL VERA, CARMEN | Address on file | | | | | | | |
| 269715 | LLULL VERA, FRANCISCO | Address on file | | | | | | | |
| 269716 | LLUSCO CALLEJAS, JUAN C. | Address on file | | | | | | | |
| 269717 | LLUVERAS AYALA, ANA M | Address on file | | | | | | | |
| 1606235 | LLUVERAS GARCIA, ARIEL | Address on file | | | | | | | |
| 269718 | LLUVERAS GARCIA, ARIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2217 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798425 | LLUVERAS GARCIA, ARIEL | Address on file | | | | | | | |
| 269719 | LLUVERAS GARCIA, JORGE | Address on file | | | | | | | |
| 269720 | LLUVERAS GOMEZ, AMAURY | Address on file | | | | | | | |
| 269721 | LLUVERAS LOPEZ, VICTOR | Address on file | | | | | | | |
| 269722 | LLUVERAS PEREZ, JORGE | Address on file | | | | | | | |
| 2103931 | LLUVERAS SANTANA, ELBA IRIS | Address on file | | | | | | | |
| 269723 | LLUVERAS, VICTOR H. | Address on file | | | | | | | |
| 798426 | LLUVIERAS GOMEZ, WANDA M. | Address on file | | | | | | | |
| 269724 | LM & IA INC | 171 AVE MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 698841 | LM AUTO COMPUTERS CORP | 959 AVE HOSTOS PLAYA | | | | PONCE | PR | 00731 | |
| 269725 | LM CAR RENTAL | PO BOX 38020 AIRPORT STA | | | | CAROLINA | PR | 00932 | |
| 698842 | LM CLEANING SUPPLIES | P O BOX 7202 | | | | PONCE | PR | 00731 | |
| 269726 | LM CONSULTING GROUP, INC | CIUDAD JARDIN DE BAIROA | 173 CALLE LA CORUNA | | | CAGUAS | PR | 00727-1354 | |
| 269727 | LM OFFICE & CLEANING SUPPLIES | TITO CASTRO AVE 532 | | | | PONCE | PR | 00716 | |
| 269728 | LM PAINTING INC | URB FAIR VIEW CALLE PARAFAN RIVERA 1939 | | | | SAN JUAN | PR | 00926 | |
| 269729 | LM SERVICE, INC. | CENTRO COMERCIAL MARINA BAHIA | LOCAL #3, CARR. 165 | | | Guaynabo | PR | 00965 | |
| 269730 | LM WASTE SERVICE CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 2176092 | LM WASTE SERVICE CORP | PMB 123 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 269731 | LM WASTE SERVICE CORP. | 3199 AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00917 | |
| 269732 | LM WASTE SERVICES CORP | AVE HOSTOS | PMB H 819 | | | PONCE | PR | 00716-1107 | |
| 846522 | LM WASTE SERVICES CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 2151569 | LMAP 903 LIMITED | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1738071 | LMAP 903 Limited | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREIZEITUNI, 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1738071 | LMAP 903 Limited | Attn: Robyn Huffman Hector Negroni | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| 1738071 | LMAP 903 Limited | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1738324 | LMAP 903 Limited | Robyn Huffman | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 2156555 | LMAP 903 Limited | Address on file | | | | | | | |
| 770697 | LMC & ASSOCIATES | SAN JOSE BUILDING | 1250 PONCE DE LEON AVE | 10TH FLOOR SUITE 1001 | | SAN JUAN | PR | 00907-3914 | |
| 269734 | LMD CONSTRUCTION ,CORP | PO BOX 894 | | | | CIDRA | PR | 00739-0894 | |
| 269735 | LMG AUTO SPORT INC | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907 | |
| 269736 | LMG AUTO SPORT, INC | DISTRICT VIEW PLAZA | SUITE 301 | #644 FERNANDEZ JUNCO | | SAN JUAN | PR | 00907 | |
| 269737 | LMG MEDICAL SERVICES | URB RIVER GDNS | 335 CALLE FLOR DE NONO | | | CANOVANAS | PR | 00729-3356 | |
| 846523 | LMGP CONTRACTORS INC. | PO BOX 2390 | | | | GUAYNABO | PR | 00970-2390 | |
| 269738 | LMM FOOD GROUP CORP | PASEO LOS ROBLES 4008 | CALLE CELSO TORRES RAMIRE | | | MAYAGUEZ | PR | 00682 | |
| 698843 | LMS, ASSOCIATES | 17 EAST HENRIETA STREET | | | | BALTIMORE | MD | 21230 | |
| 269739 | LN ENVIROMENTAL SERVICE CORP | PO BOX 9300439 | | | | SAN JUAN | PR | 00928 | |
| 698844 | LO FEMME NOUVELLE | PO BOX 922 | | | | VIEQUES | PR | 00765 | |
| 846524 | LO FLOWERS & RENTAL COORDINATORS DBA LUCIE OLIVO FLOWERS AND CHAIRS | 311 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 698845 | LO GLEZ GENERAL CONTRACTORS INC | HC 01 BOX 6077 | | | | MOCA | PR | 00676 | |
| 269740 | LO SANTIAGO, WAI | Address on file | | | | | | | |
| 269741 | LOAIDI LOPEZ ROMAN | Address on file | | | | | | | |
| 269742 | LOAISIGA VELAZQUEZ, ILEANA I. | Address on file | | | | | | | |
| 269743 | LOAISIGA VELAZQUEZ, NORMA E. | Address on file | | | | | | | |
| 269744 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | URB. PROMISE LAND 122, GALILEA ST. | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2218 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269746 | LOAIZA AGUIRRE, LUIS | Address on file | | | | | | | |
| 698846 | LOAIZA BENITEZ PIZARRO | 1207 CALLE DEL CARMEN BOX 201 | | | | SAN JUAN | PR | 00907 | |
| 269747 | LOAIZA CANDELARIO LOPEZ | Address on file | | | | | | | |
| 698847 | LOAIZA MALDONADO MATEO | BO CEDRO | CARR 185 KM 14 0 | | | CAROLINA | PR | 00986 | |
| 1653949 | LOAIZA MARIN, NAYRA | Address on file | | | | | | | |
| 269748 | LOAIZA MARIN, NAYRA A | Address on file | | | | | | | |
| 269749 | LOAIZA TORO, CRISTIAN | Address on file | | | | | | | |
| 698848 | LOALIS M RODRIGUEZ PAGAN | URB FAIRVIEW | 692 CALLE FRANCISCO CASSANS | | | SAN JUAN | PR | 00926 | |
| 269750 | LOALIS S QUINONES PEREZ | Address on file | | | | | | | |
| 770698 | LOALY E MARTINEZ TORRES | Address on file | | | | | | | |
| 698849 | LOALY EL MARTINEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 269751 | LOANDA MORALES MALDONADO | Address on file | | | | | | | |
| 269752 | LOANIS COLL COLON | Address on file | | | | | | | |
| 846525 | LOAR CLEANERS | URB RIVER VIEW | DD18 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 698850 | LOARINA DE JESUS COLLAZO | 1814 ALTOS AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 698851 | LOARINA DE JESUS COLLAZO | EXT VILLA MAR | DO 111 APTO 11 CALLE 4 | | | SAN JUAN | PR | 00979 | |
| 698852 | LOARINA GARCIA FALCON | CAPARRA HEIGHS | 1518 CALLE ENCINA | | | SAN JUAN | PR | 00920 | |
| 269753 | LOARNEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 269754 | LOARNEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 269755 | LOARTE CRUZ, HECTOR | Address on file | | | | | | | |
| 269756 | LOARTE FONTAN, CARMEN | Address on file | | | | | | | |
| 269757 | LOARTE FRADERA, LUIS A. | Address on file | | | | | | | |
| 698854 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 81 | | | | LUQUILLO | PR | 00773 | |
| 698853 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 269758 | LOBATO RAMIREZ, GABRIELA M | Address on file | | | | | | | |
| 798427 | LOBATO RAMIREZ, GABRIELA M | Address on file | | | | | | | |
| 698855 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 1175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 269759 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 364925 | | | | SAN JUAN | PR | 00936-4925 | |
| 269760 | LOBERA, ZONNIA I | Address on file | | | | | | | |
| 269761 | LOBETO SANFELIZ, INES | Address on file | | | | | | | |
| 269762 | LOBETO SUAREZ, ENRIQUE | Address on file | | | | | | | |
| 269763 | LOBO MARIN, MARTHA | Address on file | | | | | | | |
| 269764 | LOBOS FILMS INC | 1937 DIEGO PENALOZA | | | | SAN JUAN | PR | 00926 | |
| 798428 | LOBRIEL CRUZ, ROSA | Address on file | | | | | | | |
| 269765 | LOBRIEL CRUZ, ROSA M | Address on file | | | | | | | |
| 269766 | LOBSANG BERNARD CABRERA | Address on file | | | | | | | |
| 269767 | LOBSANG BERNARD CABRERA | Address on file | | | | | | | |
| 269768 | LOC&D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 2166608 | Local Conflicts Counsel to the Official Committee of Unsecured Creditors | Attn: Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | | San Juan | PR | 00936-1883 | |
| 269769 | LOCAL EL HIGUERITO | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO STE 125 | | | PONCE | PR | 00730 | |
| 698856 | LOCAL EMERGENCY PLANNING COMMITEE | 828 AVE HOSTOS ST 201 | | | | MAYAGUEZ | PR | 00682 | |
| 269770 | LOCAL INITIATIVES CORP. | P.O. BOX 1007 | ROOSVELT MAIL STA.162 | | | SAN JUAN | PR | 00919 | |
| 269771 | LOCATION GUIDE LTD | 1 LOWER JOHN STREET | | | | LONDON | | WIF9TDUK | UNITED KINGDOM |
| 698857 | LOCATION TRAVEL | 55 CALLE CERVANTES | | | | SAN JUAN | PR | 00907 | |
| 269772 | LOCIEL PEREZ, YESENIA | Address on file | | | | | | | |
| 269773 | LOCIEL PEREZ, YESENIA | Address on file | | | | | | | |
| 698858 | LOCK & E | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 846526 | LOCK & SAFE | AVENIDA PERIFERAL #C1-11 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 698859 | LOCK & SAFE INC | CIUDAD UNIVERSITARIA | C1 11 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 269774 | LOCK & SAFE SECURITY CONTROL | CIUDAD UNIVERSITARIA CI-II AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 698860 | LOCK / LINE OF PUERTO RICO INC | 7400 STATE LINE ROAD | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 698861 | LOCK SMITH 24 HRS | PLAZA RIO HONDO SUITE 416 | | | | BAYAMON | PR | 00961-3100 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2219 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269775 | LOCKHART WHITLEY, PATRICIA | Address on file | | | | | | | |
| 269776 | LOCKHEED MARTIN CORP | 1040 S PARKWAY FRONTAGE ROAD | | | | LAKELAND | FL | 33811 | |
| 269777 | LOCKHEED MARTIN CORP | P O BOX 61511 | BLDG 100 ROOM U4632 | | | KING OF PRUSSIA | PA | 19406 | |
| 269778 | LOCKLEAR RIVERA, LARRY | Address on file | | | | | | | |
| 846527 | LOCKMOBILE | 416 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1976 | |
| 269779 | LOCKMOBILE | P O BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698862 | LOCKMOBILE INC. | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698863 | LOCKSMITH 24 HOURS INC | SUITE 416 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 846528 | LOCKSMITH EQUIPMENT | SUPPLIES | 571 AVENIDA BARBOSA | | | SAN JUAN | PR | 00923 | |
| 698864 | LOCKSMITH EQUIPMENT & SUPPLY CO | PO BOX 1007 ROOSEVELT MAIL STATION | | | | SAN JUAN | PR | 00923-1007 | |
| 1475001 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | Address on file | | | | | | | |
| 269780 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | Address on file | | | | | | | |
| 698865 | LOCKWOOD FINANCIAL SERVICES INC | 10 VALLEY STREAM PARKWAY | SUITE 210 | | | MALVERN | PA | 19355 | |
| 269781 | LOCKWOOD GREENE PR INC | TAX DEPT 9191 SOUTH JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 698866 | LOCTITE P.R. INC. | P.O. BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 269782 | LOCTITE PUERTO RICO INC | PO BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 698868 | LODDER TOWERS INCORPORATED | 64 COCALICO GREEK ROAD | | | | EPHRATA | PA | 17522-9403 | |
| 269783 | LODEIRO DIAZ, TERESA | Address on file | | | | | | | |
| 269784 | LODEIRO RIVERO, GRACIELA | Address on file | | | | | | | |
| 269785 | LODERAY BRACERO MARRERO | Address on file | | | | | | | |
| 269786 | LODEWICK REYES, TANYA L | Address on file | | | | | | | |
| 269787 | LODGE, NICOLE | Address on file | | | | | | | |
| 698869 | LODIA FAMILIA GALVA | 1241 MAJESTIC PALM CT | | | | APOPKA | FL | 32712-2455 | |
| 698870 | LODIA RODRIGUEZ MERCED | HC 1 BOX 5040 | | | | SALINAS | PR | 00751 | |
| 269788 | LODONO CARDONA, GABRIEL | Address on file | | | | | | | |
| 269789 | LODYS N GONZALEZ ALICEA | Address on file | | | | | | | |
| 269790 | LOE INSURANCE AGENCY INC | PO BOX 29029 PMB 622 | | | | SAN JUAN | PR | 00929 | |
| 269791 | LOEDDA NUNEZ ARANA | Address on file | | | | | | | |
| 269792 | LOENIA L SANCHEZ | Address on file | | | | | | | |
| 269793 | LOENNQVIST, HENRIK SEBASTIA | Address on file | | | | | | | |
| 269794 | LOEPZ HERNANDEZ, VIRGINIA | Address on file | | | | | | | |
| 1434293 | Loev, Gerald | Address on file | | | | | | | |
| 269795 | LOFF SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 846529 | LOFF SERVICES INC | PMB 151 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 269796 | LOFF SERVICIOS INC | PMB 151 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 269797 | LOFT HAUS INC | 1205 ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 269798 | LOGAN RIVER ACADEMY LLC | PO BOX 3662 | | | | LOGAN | UT | 84323 | |
| 269799 | LOGAN SHORT | 78 KINGS COURT APT 2A | | | | SAN JUAN | PR | 00911 | |
| 1438683 | Logan, Ronald F. & Elizabeth | Address on file | | | | | | | |
| 1438683 | Logan, Ronald F. & Elizabeth | Address on file | | | | | | | |
| 698873 | LOGI COMP TECHNICAL SERVICES | 433 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 698872 | LOGI COMP TECHNICAL SERVICES | 601 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 698874 | LOGIA ADELPHIA 1 | PO OX 995 | | | | MAYAGUEZ | PR | 00680 | |
| 698875 | LOGIA DELTA 64 | PO BOX 52 | | | | MANATI | PR | 00674 | |
| 269800 | LOGIA FARO DE BORINQUEN | P.O. BOX 35 | | | | LARES | PR | 00669 | |
| 698876 | LOGIA JOSE LAMAS BESTARD #27 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| 269801 | LOGIA RAYOS DE UN NUEVO SOL | PO BOX 58 | | | | LARES | PR | 00669 | |
| 698877 | LOGIA UNION Y ARMONIA 336 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 | |
| 698878 | LOGIC EXT ROSOURCES/A DIV APPLIED | MEASUREMENT PROFESSIONALS INC | 435 MARINA DRIVE | | | GEORGETOWN | SC | 29440-2410 | |
| 698879 | LOGISTIC & PLANNING MANG INC | DORADO DEL MAR | F-16 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 269802 | LOGISTICS TRANSPORT CORP | PMB 137 | 220 PLAZA WESTERN AUTO ST 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 269803 | LOGMEIN IRELAND LTD | BLOODSTONE BUILDING BLOCK C | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 00002 | IRELAND |
| 846530 | LOGO SHOP | BOX 70012 PMB-59 | | | | FAJARDO | PR | 00738 | |
| 269804 | LOGRONO COLON, ROSA | Address on file | | | | | | | |
| 269805 | LOGRONO CRUZ, RAMON A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2220 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269806 | LOGRONO GARCIA, MARIA DE LOS A. | Address on file | | | | | | | |
| 269807 | LOGRONO PICHARDO, ANA | Address on file | | | | | | | |
| 269808 | LOGRONO PICHARDO, GERMAN | Address on file | | | | | | | |
| 269809 | LOGROS DE PUERTO RICO | CALLE AURORA #4010 | | | | PONCE | PR | 00717-1513 | |
| 698880 | LOGROS DE PUERTO RICO INC | 4010 CALLE AURORA | | | | PONCE | PR | 00717 | |
| 698881 | LOHR GONZALEZ SMITH | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 269810 | LOID TORRES REYES | Address on file | | | | | | | |
| 269811 | LOIDA A. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 269812 | LOIDA ACEVEDO RIOS | Address on file | | | | | | | |
| 269813 | LOIDA AGUEDA DE RIVERA | Address on file | | | | | | | |
| 269814 | LOIDA ARRIETA MALDONADO | Address on file | | | | | | | |
| 698882 | LOIDA BERMUDEZ OFARRIL | PO BOX 1644 | | | | GUAYNABO | PR | 00970 | |
| 269815 | LOIDA BERMUDEZ OFARRIL | Address on file | | | | | | | |
| 698883 | LOIDA CARRASQUILLO FUENTES | PO BOX 50063 | | | | SAN JUAN | PR | 00772 | |
| 698884 | LOIDA CARRASQUILLO REYES | URB JARDINES COAMO | K 6 CALLE 6 | | | COAMO | PR | 00769 | |
| 269816 | LOIDA CEPEDA CIRINO | Address on file | | | | | | | |
| 698885 | LOIDA COLON SEGARRA | Address on file | | | | | | | |
| 269817 | LOIDA DEL CARMEN GONZALEZ CUEVAS | Address on file | | | | | | | |
| 698886 | LOIDA DEL VALLE MARQUEZ | PO BOX 137 | | | | CANOVANAS | PR | 00729-0137 | |
| 698887 | LOIDA DIAZ RODRIGUEZ | HC 03 BOX 9016 | BO ACEITUNA | | | MOCA | PR | 00676 | |
| 846531 | LOIDA DIAZ RODRIGUEZ | HC 3 BOX 9016 | | | | MOCA | PR | 00676-9263 | |
| 269818 | LOIDA E LUGO SALVADOR | Address on file | | | | | | | |
| 698888 | LOIDA E RIVERA MELENDEZ | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698889 | LOIDA E SOSA RENTAS | Address on file | | | | | | | |
| 698890 | LOIDA E SOTO PORTALATIN | PO BOX 66 | | | | ARROYO | PR | 00714 | |
| 269819 | LOIDA E VIERA CASTRO | Address on file | | | | | | | |
| 698891 | LOIDA E. CASTRO VIZCARRONDO | Address on file | | | | | | | |
| 698892 | LOIDA E. CASTRO VIZCARRONDO | Address on file | | | | | | | |
| 269820 | LOIDA E. DE GRACIAS COLON | Address on file | | | | | | | |
| 269821 | LOIDA E. DEYNES ROLDAN | Address on file | | | | | | | |
| 269822 | LOIDA ENID OLIVERAS GONZALEZ | Address on file | | | | | | | |
| 698893 | LOIDA ESPADA | PARC JAUCA | 513 CALLE A 4 | | | SANTA ISABEL | PR | 00757 | |
| 269823 | LOIDA ESPINOSA DIAZ | Address on file | | | | | | | |
| 269824 | LOIDA ESTRELLA MATOS | Address on file | | | | | | | |
| 269825 | LOIDA ESTRELLA MATOS | Address on file | | | | | | | |
| 269826 | LOIDA FERNANDEZ OQUENDO | Address on file | | | | | | | |
| 269827 | LOIDA FERNANDEZ OQUENDO | Address on file | | | | | | | |
| 698894 | LOIDA GARCIA BAEZ | COND VILLAS DEL PARQUE | APT 9 | | | SAN JUAN | PR | 00909 | |
| 846532 | LOIDA GARCIA ROLON | HC 2 PO BOX 46142 | | | | VEGA BAJA | PR | 00693-9654 | |
| 698895 | LOIDA GUTIERREZ MELENDEZ | URB REXVILLE BE7 CALLE 40 | | | | BAYAMON | PR | 00956 | |
| 269828 | LOIDA I CATALA FLORES | Address on file | | | | | | | |
| 698896 | LOIDA I MARTINEZ COLON | URB PASEO DE SAN LORENZO | 910 CALLE TOPACIO | | | SAN LORENZO | PR | 00754 | |
| 269829 | LOIDA IVETTE CATALA FLORES | Address on file | | | | | | | |
| 269830 | LOIDA J. RUIZ DIAZ | Address on file | | | | | | | |
| 698897 | LOIDA LABOY ROBLES | Address on file | | | | | | | |
| 269831 | LOIDA LUZ PEREZ CARTAGENA | Address on file | | | | | | | |
| 698898 | LOIDA M FLORES JORGE | Address on file | | | | | | | |
| 698899 | LOIDA M HERNANDEZ VAZQUEZ | 301 C SUITE 561 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 269832 | LOIDA MALDONADO ALCAZAR | Address on file | | | | | | | |
| 698900 | LOIDA MELENDEZ MEJIAS | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698901 | LOIDA MORALES ZAYAS | RES LA ROSA | EDF A 1 APT 11 | | | SAN JUAN | PR | 00923 | |
| 269833 | LOIDA PEREZ MIRANDA | Address on file | | | | | | | |
| 698902 | LOIDA RAMOS CORDERO | PO BOX 597 | | | | HATILLO | PR | 00659 | |
| 698903 | LOIDA RODRIGUEZ OCASIO | RR 02 APARTADO 7121 | | | | MANATI | PR | 00674 | |
| 698904 | LOIDA RODRIGUEZ OCASIO | RR 02 BOX 7121 | 171 CALLE MANUEL DELGADO | | | MANATI | PR | 00674 | |
| 698905 | LOIDA RODRIGUEZ ORTIZ | URB ARROYO DEL MAR | 107 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698906 | LOIDA RODRIGUEZ PADUA | VALLE DE ANDALUCIA | CALLE CADIZ | | | PONCE | PR | 00728 | |
| 698907 | LOIDA RODRIGUEZ RAMOS | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2221 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698908 | LOIDA RODRIGUEZ RODRIGUEZ | HC-03 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 269834 | LOIDA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 698909 | LOIDA RODRIGUEZ SANCHEZ | LOMAS VERDES | 2 T 7 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 698910 | LOIDA RONDA CRUZ | ONEILL | AA 1 CALLE 2 | | | MANATI | PR | 00674 | |
| 698911 | LOIDA ROSADO SANTANA | URB CROWN HILLS | 218 CALLE ZAMBEZE | | | SAN JUAN | PR | 00926 | |
| 269835 | LOIDA RUIZ GUARDARRAMA | Address on file | | | | | | | |
| 846533 | LOIDA SANTIAGO ALICEA | PMB 175 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 698912 | LOIDA SOTO NOGUERAS | Address on file | | | | | | | |
| 269836 | LOIDA SOTO NOGUERAS | Address on file | | | | | | | |
| 269837 | LOIDA SOTO NOGUERAS | Address on file | | | | | | | |
| 698913 | LOIDA TORRES BAEZ | COUNTRY CLUB | 873 CALLE COLFA | | | SAN JUAN | PR | 00926 | |
| 698914 | LOIDA TROSSI ORTIZ | 2 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 698915 | LOIDA VAZQUEZ GARCIA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 269838 | LOIDA VEGA DIAZ | Address on file | | | | | | | |
| 269839 | LOIDIS DOMINGUEZ RODRIGUEZ | LCDO. GABRIEL J. TAMAYO PÉREZ | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| 698916 | LOILDO MENDEZ MORALES | HC 83 BUZON 6792 | SABANA HOYOS | | | VEGA ALTA | PR | 00692-9711 | |
| 269840 | LOIMEX OVANDO RIVERA | Address on file | | | | | | | |
| 269841 | LOINAZ MARTIN, DIEGO J | Address on file | | | | | | | |
| 269842 | LOINAZ RIVERA MD, MARITZA H | Address on file | | | | | | | |
| 269843 | LOIRA ACOSTA BAEZ | Address on file | | | | | | | |
| 269844 | LOIRA ACOSTA BAEZ | Address on file | | | | | | | |
| 269845 | LOIRA E BONILLA GARCIA | Address on file | | | | | | | |
| 269846 | LOIRA M ACOSTA BAEZ | Address on file | | | | | | | |
| 846534 | LOIS M MARTINEZ RIVERA | URB RIO CRISTAL | 628 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680 | |
| 269847 | LOIS REYES, CLAUDETTE | Address on file | | | | | | | |
| 269848 | LOIS REYES, CLAUDETTE | Address on file | | | | | | | |
| 269849 | LOIS ZANABRIA, WILFREDO J | Address on file | | | | | | | |
| 698917 | LOISETTE BARBOSA PEREZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 269850 | LOISETTE FORTUNO ORTIZ | Address on file | | | | | | | |
| 798429 | LOIZ CRUZ, SHERYL A | Address on file | | | | | | | |
| 269851 | LOIZ DE LEON, ISANDER | Address on file | | | | | | | |
| 269852 | LOIZ DELGADO, MARIA ELENA | Address on file | | | | | | | |
| 269853 | LOIZ FLORES, AMALIO | Address on file | | | | | | | |
| 269854 | LOIZ FLORES, ARTEMIO | Address on file | | | | | | | |
| 269855 | LOIZ FLORES, RAMONITA | Address on file | | | | | | | |
| 269856 | LOIZ M ARROYO RAMIREZ | Address on file | | | | | | | |
| 269857 | LOIZ MARTINEZ, FE MILAGROS C | Address on file | | | | | | | |
| 798430 | LOIZ MARTINEZ, FE MILAGROS DEL C | Address on file | | | | | | | |
| 269858 | LOIZ MEDINA, LOHANNY | Address on file | | | | | | | |
| 269859 | LOIZ MELENDEZ, RUTH A | Address on file | | | | | | | |
| 269860 | LOIZ MORALES, MARIA M | Address on file | | | | | | | |
| 269861 | Loiz Perez, Josephine L | Address on file | | | | | | | |
| 269863 | LOIZ ROLDAN, NELSON | Address on file | | | | | | | |
| 269864 | LOIZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 269865 | LOIZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 269866 | LOIZ SERRANO, MARIA J | Address on file | | | | | | | |
| 269867 | LOIZ SERRANO, MIGUEL A | Address on file | | | | | | | |
| 269868 | LOIZ SERRANO, OLVIA | Address on file | | | | | | | |
| 269869 | LOIZ TORRES, SUAN | Address on file | | | | | | | |
| 269870 | LOIZA BASKETBALL CLUB COCOTEROS INC | HC 1 BOX 6617 | | | | LOIZA | PR | 00772 | |
| 698918 | LOIZA DEVELOPMENT S E | DRC CENTER 1608 SUITE 401 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 269871 | LOIZA FUNERAL HOME | CALLE SAN PATRICIO FINAL #5 | | | | LOIZA | PR | 00772 | |
| 269872 | LOJA NACIPUCHA, JOSE | Address on file | | | | | | | |
| 269873 | LOJA RIVERA, AMANDA | Address on file | | | | | | | |
| 269874 | LOJACK CORPORATION | 40 PEQUOT WAY | | | | CANTON | MA | 02021 | |
| 269875 | LOJERO, GABRIEL | Address on file | | | | | | | |
| 269876 | Lojo Gonzalez, Julio S | Address on file | | | | | | | |
| 269877 | LOJO JUSINO, JULIO S. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2222 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269878 | LOJO LUCIANO, SHIRLEY | Address on file | | | | | | | |
| 269879 | LOJO LUCIANO, SHIRLEY | Address on file | | | | | | | |
| 269880 | LOKTEV, NIKOLAY | Address on file | | | | | | | |
| 269881 | LOLA AND THE BOYS | 1006 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 698919 | LOLA C BONILLA | P O BOX 9514 | | | | BAYAMON | PR | 00960-9514 | |
| 846535 | LOLA ECLECTIC CUISINE | PO BOX 801114 | | | | COTO LAUREL | PR | 00780-1114 | |
| 698920 | LOLA MILLAN ORELLANO | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 1975073 | LOLA NAZAU, ANA L. | Address on file | | | | | | | |
| 269882 | LOLA RUNLIKE A LOLA INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 846536 | LOLIMAR ESCUDERO RODRIGUEZ | VILLA ANDALUCIA | H3 CALLE FARAGON | | | SAN JUAN | PR | 00926 | |
| 698921 | LOLIN CANDELARIA SILVA | PO BOX 751 | | | | MANATI | PR | 00674 | |
| 698922 | LOLIN'S CAFE | VISTAS DE MONTE CASINO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 269883 | LOLITA COLON COLON | Address on file | | | | | | | |
| 269885 | LOLITA GANDARILLA DE CASAS NOVAS | Address on file | | | | | | | |
| 269886 | LOLITA GARCIA ORTIZ | Address on file | | | | | | | |
| 846537 | LOLITA MIRANDA VILLAFANE | URB BALDRICH | 593 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 698923 | LOLITA MONTALVO CORDERO | PLAZA MERCADO PUESTO 11 | 122 CALLE CARBONELL | | | CABO ROJO | PR | 00622 | |
| 698924 | LOLITA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 269887 | LOLITA WHATTS | Address on file | | | | | | | |
| 269888 | LOLITAS MEXICAN FOOD | Address on file | | | | | | | |
| 846538 | LOLITAS RESTAURANT | HC 1 BOX 8506 | | | | LUQUILLO | PR | 00773-9561 | |
| 698925 | LOLLIS TRAVELS | 631 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 698926 | LOLLYMAR BETANCOURT PIRABAN | URB LOS ANGELES W 1 CALLE ALELI | | | | CAROLINA | PR | 00979 | |
| 1962119 | Lolti Vergne, Marie Annette | Address on file | | | | | | | |
| 269889 | LOM CONSTRUCTION CORP | 583 AVE HOSTO | | | | HATO REY | PR | 00918 | |
| 269890 | LOM CONSTRUCTION CORP | PO BOX 191504 | | | | HATO REY | PR | 00919-1504 | |
| 798432 | LOMA MENDOZA, JUSTO | Address on file | | | | | | | |
| 269891 | LOMA MENDOZA, JUSTO R | Address on file | | | | | | | |
| 698927 | LOMANVIEW BASEBALL LEAGUE INC | MANSIONES DE CAROLINA | MM CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698928 | LOMANVIEW BEISBOLL LEAGUE INC | MANSIONES DE CAROLINA | MM24 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 698929 | LOMANVIEW INC | LOMAS DE CAROLINA | UU 28 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 269892 | LOMAS BUS LINE INC | P.O. BOX 504 | | | | NARANJITO | PR | 00719 | |
| 698930 | LOMAS DE SANTA MARTA INV. INC. | PO BOX 3609 | | | | SAN JUAN | PR | 00936 | |
| 2137375 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | SAN JUAN | PR | 00936-8461 | |
| 269893 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 698931 | LOMAS VERDE SERVICE STA TEXACO | PO BOX 683 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 269894 | LOMAS VERDES ANIMAL HOSPITAL | URB ROYAL PALM | 1C28 AVE LOMAS VENDES | | | BAYAMON | PR | 00956 | |
| 269895 | LOMAS VERDES MEDICAL CENTER | PO BOX 395 | | | | BAYAMON | PR | 00960-0395 | |
| 269896 | LOMAS VERDES, JARDIN | Address on file | | | | | | | |
| 2131320 | Lomba Gautier, Carmen T. | Address on file | | | | | | | |
| 269897 | LOMBA JIMNENEZ, IRLIA | Address on file | | | | | | | |
| 698932 | LOMBA LUCIANO AND MENDEZ | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917-1233 | |
| 269898 | LOMBA ORTIZ, EUGENIO | Address on file | | | | | | | |
| 269899 | LOMBA RIPOLL, CRISTOBAL B. | Address on file | | | | | | | |
| 269900 | LOMBA RODRIGUEZ, ESTEBAN E. | Address on file | | | | | | | |
| 269902 | LOMBA RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 269903 | LOMBA RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 269901 | LOMBA RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 269904 | LOMBA RODRIGUEZ, IRMA J | Address on file | | | | | | | |
| 1639929 | LOMBA RODRIGUEZ, IRMA J. | Address on file | | | | | | | |
| 269905 | LOMBARDI GONZALEZ, ANTHONY L | Address on file | | | | | | | |
| 2176404 | LOMBARDO PEREZ ASSOCIATES | P.O. BOX 1883 | | | | PONCE | PR | 00733-1883 | |
| 698933 | LOMBARDO PEREZ DBA ARECIBO EXECUTIV HALL | P O BOX 1883 | | | | PONCE | PR | 00733 | |
| 698934 | LOMBARDO PEREZ PEREZ | PO BOX 331883 | | | | PONCE | PR | 00733-1883 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2223 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269906 | LOMBAY MARTINEZ, JOSE | Address on file | | | | | | | |
| 269907 | LOMBAY QUINONEZ, ERNESTO A | Address on file | | | | | | | |
| 1596838 | Lombe Rodriguez, Esteban E | Address on file | | | | | | | |
| 269908 | LOMBOY MENDEZ, KELVIN | Address on file | | | | | | | |
| 269909 | LOMENA RAMIREZ, ROBERT | Address on file | | | | | | | |
| 269911 | London Life Reinsurance Company | Block C, Irish Life Centre | Lower Abbey Street | North City | | Dublin | | 1- | IRELAND |
| 269910 | London Life Reinsurance Company | Attn: Raymond Hanzel, Vice President | PO Box 1120 | | | Blue Bell | PA | 19422-0319 | |
| 2152032 | LONDON OFFICE ACCOUNT 3 | US RAPID - PROXY MANAGER | 3 METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| 269912 | LONDONO CALLE, HECTOR | Address on file | | | | | | | |
| 269913 | LONDONO HERNANDEZ, VIVIANA | Address on file | | | | | | | |
| 269914 | LONDONO SANCHEZ, STEVE | Address on file | | | | | | | |
| 269915 | LONDONO VALENCIA, GLADYS | Address on file | | | | | | | |
| 2157486 | Londro Gonzalez, Julio E. | Address on file | | | | | | | |
| 269916 | LONE STAR INSURANCE PRODUCERS INC | 1302 PONCE DE LEON AVE | SUITE 302 | | | SAN JUAN | PR | 00907 | |
| 269917 | LONERGAN CARILLO, AILEEN | Address on file | | | | | | | |
| 698935 | LONG ALDRIDGE & NORMAN | 303 PEACHTREE ST | SUITE 5300 | | | ATLANTA | GA | 30308 | |
| 269918 | LONG COLON, JENNY | Address on file | | | | | | | |
| 269919 | LONG COLON, MARIA D | Address on file | | | | | | | |
| 269920 | LONG COLON, MARTA | Address on file | | | | | | | |
| 2151151 | LONG HIGH GRADE | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 269921 | LONG ISLAND COLLEGE HOSPITAL | 339 HICKES ST | | | | BROOKLYN | NY | 11201-5509 | |
| 269922 | LONG ISLAND HEALTH MANAGEMENT | 1065 OLD COUNTRY RD STE 206 | | | | WESTBURG | NY | 11590 | |
| 1804255 | Long Municipal ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1647618 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2151152 | LONG TAX EXEMPT | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 269923 | LONG TERM CARE INSTITUTE INC | 6502 GRAN TETON PLAZA SUITE 107 | | | | MADISON | WI | 53719 | |
| 269924 | LONG VILLANUEVA, AGNES | Address on file | | | | | | | |
| 269925 | LONG VILLANUEVA, EDWARD | Address on file | | | | | | | |
| 269926 | LONGA VELEZ, MINERVA | Address on file | | | | | | | |
| 269927 | LONGINIO DIAZ SERRANO | Address on file | | | | | | | |
| 698936 | LONGINO ARROYO MARTINEZ | Address on file | | | | | | | |
| 698937 | LONGINO CALDERON SANTINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 698938 | LONGINO ORTIZ BERRIOS | Address on file | | | | | | | |
| 269928 | LONGINO ORTIZ POCHE | Address on file | | | | | | | |
| 269929 | LONGINO ROMAN PICART | Address on file | | | | | | | |
| 698939 | LONGMAN, INC. | 95 CHURCH STREET | | | | WHITE PLAINS | NY | 10601 | |
| 269930 | LONGO CARRASQUILLO, CARLOS | Address on file | | | | | | | |
| 269931 | LONGO COLON, JULIO | Address on file | | | | | | | |
| 698941 | LONGO DE PR | AVE ASHFORD 1018 . | EDIF ASTOR OFIC 3-C | | | SANTURCE | PR | 00907 | |
| 269932 | LONGO DE PUERTO RICO INC | 1018 AVE ASHFORD STE 3 A 9 | | | | SAN JUAN | PR | 00907 | |
| 269933 | LONGO DE VELAZQUEZ, ALBA I | Address on file | | | | | | | |
| 1423071 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACAL | WEINSTEIN-BACAL MILLER & VEGA GON | PADIN BULD.-PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE AR | OLD SAN JUAN | PR | 00901 | |
| 269934 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACALPETER W. MILLER | WEINSTEIN-BACAL MILLER & VEGA | GONZALEZ PADIN BULD.-PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE AR | OLD SAN JUAN | PR | 00901 | |
| 269935 | LONGO FIGUEROA, JOSE | Address on file | | | | | | | |
| 269936 | LONGO FLORES, ERIKA | Address on file | | | | | | | |
| 269937 | LONGO MULET, MANUEL | Address on file | | | | | | | |
| 269938 | LONGO QUINONES, DENNISE N | Address on file | | | | | | | |
| 269939 | LONGO QUINONES, ENID | Address on file | | | | | | | |
| 1529594 | Longo Ravelo, Adriel | Address on file | | | | | | | |
| 6516 | LONGO RAVELO, ADRIEL | Address on file | | | | | | | |
| 6516 | LONGO RAVELO, ADRIEL | Address on file | | | | | | | |
| 269940 | LONGO RIVERA, CORAL | Address on file | | | | | | | |
| 269941 | LONGO RIVERA, JOSEAN | Address on file | | | | | | | |
| 269942 | LONGO RODRIGUEZ MD, FERNANDO | Address on file | | | | | | | |
| 1544952 | Longo Saladrigas, Alejandro | Address on file | | | | | | | |
| 1544952 | Longo Saladrigas, Alejandro | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2224 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269943 | LONGO TARGA, ALMA C. | Address on file | | | | | | | |
| 269944 | LONGO, ISIS A. | Address on file | | | | | | | |
| 269945 | LONGOBARDI, TERESA | Address on file | | | | | | | |
| 269946 | LONGORIA FERRER, CARMEN R. | Address on file | | | | | | | |
| 269947 | LONGORIA FERRER, CARMEN R. | Address on file | | | | | | | |
| 269948 | LONGORIA IRIZARRY, SONIA | Address on file | | | | | | | |
| 798433 | LONGORIA MERCADO, MARIBEL | Address on file | | | | | | | |
| 269949 | LONGORIA ROSA, AIDA L | Address on file | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | Address on file | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | Address on file | | | | | | | |
| 269950 | LONGTIC KEYANTUO, AGATHIE | Address on file | | | | | | | |
| 269951 | LONGTIC, AGATHE | Address on file | | | | | | | |
| 269952 | LONGVILLE, ATHANAS | Address on file | | | | | | | |
| 698942 | LONKA ALVAREZ | 666 MCKINLEY APT 3 | | | | SAN JUAN | PR | 00907 | |
| 698943 | LONKA DIAZ DIAZ | HC 04 BOX 8368 | | | | AGUAS BUENAS | PR | 00703 | |
| 698944 | LOOK AT ME PRODUCTIONS, INC. | PO BOX 129 | | | | SCHAUMBURG | IL | 60168-0129 | |
| 269953 | LOOMIS FARGO INC | P O BOX 70282 | | | | SAN JUAN | PR | 00936-8282 | |
| 269954 | LOOMIS FARGO INC | PO BOX 191666 | | | | SAN JUAN | PR | 00919 | |
| 269955 | LOOMIS PUERTO RICO INC | P O BOX 191666 | | | | SAN JUAN | PR | 00919-1666 | |
| 698945 | LOOMIS SAYLES & CO LP | POST OFFICE BOX 3400-72 | | | | BOSTON | MA | 0022410472 | |
| 269956 | Loop 1 Systems, Inc. | PO Box 5322 | | | | Austin | TX | 78763 | |
| 269957 | LOPATEGUI CORSINO, EDGAR | Address on file | | | | | | | |
| 269958 | LOPATEGUI IRIZARRY, EDILBERTO | Address on file | | | | | | | |
| 269959 | LOPATEGUI IRIZARRY, LAURA | Address on file | | | | | | | |
| 698946 | LOPE CARRASQUILLO CASTRO | HC 03 BOX 9073 | | | | JUNCOS | PR | 00777-9602 | |
| 698947 | LOPE ROLDAN VAZQUEZ | PO BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 698948 | LOPEL DISTRIBUTOR | 165 CALLE SAN NARCISO | PO BOX 974 | | | AGUADA | PR | 00602 | |
| 698949 | LOPEL DISTRIBUTORS | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 269960 | LOPERA CAICEDO, JOHN J. | Address on file | | | | | | | |
| 798434 | LOPERA VARGAS, BEATRIZ E | Address on file | | | | | | | |
| 269961 | LOPERA VARGAS, BEATRIZ E | Address on file | | | | | | | |
| 1906803 | Lopera Vargas, Beatriz Elena | Address on file | | | | | | | |
| 269962 | LOPERA ZEA, JORGE | Address on file | | | | | | | |
| 269963 | LOPERANA CORDERO, OGARAITY | Address on file | | | | | | | |
| 798435 | LOPERANA SOTO, NELIDA | Address on file | | | | | | | |
| 798436 | LOPERENA ACEVEDO, SUJEILY | Address on file | | | | | | | |
| 269964 | LOPERENA ACEVEDO, SUJEILY | Address on file | | | | | | | |
| 798437 | LOPERENA ACEVEDO, SUJEILY | Address on file | | | | | | | |
| 269965 | LOPERENA ACEVEDO, ZULEICA | Address on file | | | | | | | |
| 269966 | LOPERENA ALVAREZ, YALIZ | Address on file | | | | | | | |
| 269967 | LOPERENA BADILLO, NATALIA | Address on file | | | | | | | |
| 269968 | LOPERENA BERRIOS, ELIUD | Address on file | | | | | | | |
| 269969 | LOPERENA CARDONA, ROBERTO | Address on file | | | | | | | |
| 798438 | LOPERENA CORDERO, GRASLY | Address on file | | | | | | | |
| 269970 | LOPERENA ECHEVARIA, LUIS | Address on file | | | | | | | |
| 269972 | LOPERENA GONZALEZ, AWILDA | Address on file | | | | | | | |
| 269973 | LOPERENA HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 269974 | LOPERENA JIMENEZ MD, ELEUTERIO | Address on file | | | | | | | |
| 269975 | LOPERENA LOPEZ, CLARIBEL | Address on file | | | | | | | |
| 2093085 | LOPERENA LOPEZ, NANCY | Address on file | | | | | | | |
| 269976 | LOPERENA LOPEZ, NANCY | Address on file | | | | | | | |
| 269977 | LOPERENA LOPEZ, OSVALDO | Address on file | | | | | | | |
| 269978 | Loperena Lopez, Rufino | Address on file | | | | | | | |
| 798439 | LOPERENA LOPEZ, SASKIA | Address on file | | | | | | | |
| 269979 | LOPERENA LOPEZ, SASKIA E. | Address on file | | | | | | | |
| 269980 | LOPERENA LUGO, JOSE | Address on file | | | | | | | |
| 269981 | LOPERENA MATIAS, BRENDA | Address on file | | | | | | | |
| 1258576 | LOPERENA MATIAS, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2225 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269982 | LOPERENA MATIAS, CHANARI | Address on file | | | | | | | |
| 269983 | LOPERENA MONTALBAN, MARIE | Address on file | | | | | | | |
| 269984 | LOPERENA MORALES, LUIS J. | Address on file | | | | | | | |
| 269985 | LOPERENA MORALES, VICTOR | Address on file | | | | | | | |
| 269986 | LOPERENA MOURE, ZORIEL | Address on file | | | | | | | |
| 798440 | LOPERENA MOURE, ZORIEL | Address on file | | | | | | | |
| 269987 | Loperena Munoz, Jose D | Address on file | | | | | | | |
| 269988 | LOPERENA NIGAGLIONI, GINNETTE | Address on file | | | | | | | |
| 269989 | LOPERENA NUNEZ, JOEL M | Address on file | | | | | | | |
| 269990 | LOPERENA ORTIZ, NANNETTE | Address on file | | | | | | | |
| 269991 | Loperena Perez, Benjamin | Address on file | | | | | | | |
| 798441 | LOPERENA PEREZ, OMAYRA | Address on file | | | | | | | |
| 798442 | LOPERENA PEREZ, OMAYRA M | Address on file | | | | | | | |
| 269992 | LOPERENA PUJALS, PATRICK | Address on file | | | | | | | |
| 269993 | LOPERENA PUJOLS, ZORAYA | Address on file | | | | | | | |
| 269994 | LOPERENA QUINONES, ULBIA | Address on file | | | | | | | |
| 269995 | LOPERENA RAMOS, HECTOR | Address on file | | | | | | | |
| 269996 | LOPERENA RODRIGUEZ, BRISEIDA | Address on file | | | | | | | |
| 269997 | LOPERENA RODRIGUEZ, NASHKA | Address on file | | | | | | | |
| 269998 | LOPERENA ROMAN, MARITZA | Address on file | | | | | | | |
| 269999 | Loperena Roman, Nathanael | Address on file | | | | | | | |
| 798443 | LOPERENA ROMAN, NILSA | Address on file | | | | | | | |
| 270000 | LOPERENA SOTO, NELIDA | Address on file | | | | | | | |
| 270001 | Loperena Velez, Jose M. | Address on file | | | | | | | |
| 270002 | LOPERENA VELEZ, MARIANO | Address on file | | | | | | | |
| 270003 | LOPERENA VERA, SARAI | Address on file | | | | | | | |
| 270004 | LOPERENA, BLANCA NIDIA | Address on file | | | | | | | |
| 270005 | LOPERENA, RICARDO | Address on file | | | | | | | |
| 270006 | LOPES CAMACHO, DEBRALIN | Address on file | | | | | | | |
| 853344 | LOPES FERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 1969553 | Lopes Lopes, Juanita | Address on file | | | | | | | |
| 270007 | LOPES LOPEZ, FELIX | Address on file | | | | | | | |
| 270008 | LOPES LOPEZ, FELIX E. | Address on file | | | | | | | |
| 270009 | LOPES MAS, ALEJANDRO J. | Address on file | | | | | | | |
| 270010 | LOPES MENDEZ, ADRIANNE P | Address on file | | | | | | | |
| 270011 | LOPES MIURA, ANA | Address on file | | | | | | | |
| 270012 | LOPES MIURA, ANA G. | Address on file | | | | | | | |
| 853345 | LOPES MIURA, ANA G. | Address on file | | | | | | | |
| 270013 | LOPES MIURA, EDUARDO | Address on file | | | | | | | |
| 270014 | LOPES MORALES, JORGE L | Address on file | | | | | | | |
| 270015 | LOPES MURIENTE, ANNETTE | Address on file | | | | | | | |
| 2145669 | Lopes Plaza, Miguel A | Address on file | | | | | | | |
| 2159628 | Lopes Ramon, Hilda M | Address on file | | | | | | | |
| 798444 | LOPES SALGADO, LUIS C | Address on file | | | | | | | |
| 2056704 | LOPES SANTIAGO, JOSE F | Address on file | | | | | | | |
| 270018 | LOPEZ & HERMIDA CORP | PO BOX 974 | | | | AGUADA | PR | 00602 | |
| 270019 | LOPEZ & LOPEZ CONTRACTORS | P O BOX 1379 | | | | LARES | PR | 00669 | |
| 270020 | LOPEZ & MONZON SE | LA VILLA DE TORRIMAR | 388 CALLE REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 1770892 | LOPEZ , EVELYN VICARRONDO | Address on file | | | | | | | |
| 1637542 | LOPEZ , GLADYS PADIN | Address on file | | | | | | | |
| 1602052 | Lopez , Martha Rivera | Address on file | | | | | | | |
| 270021 | LOPEZ ., CARLA M | Address on file | | | | | | | |
| 270022 | LOPEZ ABAD, ALICE M | Address on file | | | | | | | |
| 270023 | LOPEZ ABAD, SARA V | Address on file | | | | | | | |
| 270024 | LOPEZ ABADIA, MARIO R. | Address on file | | | | | | | |
| 270025 | LOPEZ ABRAHANTE, TIFFANY | Address on file | | | | | | | |
| 270026 | LOPEZ ABREU, CARL | Address on file | | | | | | | |
| 270027 | LOPEZ ABREU, MARICELY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270028 | LOPEZ ABRIL, MILAGROS | Address on file | | | | | | | |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 270029 | LOPEZ ACEVEDO MD, CARMEN E | Address on file | | | | | | | |
| 270030 | LOPEZ ACEVEDO MD, CARMEN E | Address on file | | | | | | | |
| 270031 | LOPEZ ACEVEDO MD, MARJERY | Address on file | | | | | | | |
| 1258577 | LOPEZ ACEVEDO, AIRA | Address on file | | | | | | | |
| 270034 | LOPEZ ACEVEDO, ANASTACIO | Address on file | | | | | | | |
| 270035 | LOPEZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 270036 | LOPEZ ACEVEDO, ANTHONY | Address on file | | | | | | | |
| 798446 | LOPEZ ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 270037 | LOPEZ ACEVEDO, ARTURO | Address on file | | | | | | | |
| 798447 | LOPEZ ACEVEDO, BRENDA S | Address on file | | | | | | | |
| 270038 | LOPEZ ACEVEDO, CARLOS A | Address on file | | | | | | | |
| 2080864 | Lopez Acevedo, Carlos A. | Address on file | | | | | | | |
| 270039 | Lopez Acevedo, Carlos E. | Address on file | | | | | | | |
| 270040 | LOPEZ ACEVEDO, CARMEN M | Address on file | | | | | | | |
| 270041 | LOPEZ ACEVEDO, CLARIBEL | Address on file | | | | | | | |
| 270043 | LOPEZ ACEVEDO, DENICE Y | Address on file | | | | | | | |
| 798448 | LOPEZ ACEVEDO, DOEL J | Address on file | | | | | | | |
| 270044 | LOPEZ ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 798449 | LOPEZ ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 270045 | LOPEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 270046 | Lopez Acevedo, Emilio | Address on file | | | | | | | |
| 270047 | Lopez Acevedo, Felix R | Address on file | | | | | | | |
| 270048 | LOPEZ ACEVEDO, GINA | Address on file | | | | | | | |
| 798450 | LOPEZ ACEVEDO, GISELLE | Address on file | | | | | | | |
| 270049 | LOPEZ ACEVEDO, HECTOR | Address on file | | | | | | | |
| 1701509 | Lopez Acevedo, Idalia | Address on file | | | | | | | |
| 270050 | LOPEZ ACEVEDO, IDALIA | Address on file | | | | | | | |
| 1812819 | López Acevedo, Idalia | Address on file | | | | | | | |
| 270051 | LOPEZ ACEVEDO, IRIS V. | Address on file | | | | | | | |
| 270052 | LOPEZ ACEVEDO, ISRAEL | Address on file | | | | | | | |
| 270053 | LOPEZ ACEVEDO, IVONNE | Address on file | | | | | | | |
| 270054 | LOPEZ ACEVEDO, JANET | Address on file | | | | | | | |
| 270055 | LOPEZ ACEVEDO, JOHNNY | Address on file | | | | | | | |
| 270056 | LOPEZ ACEVEDO, JONATHAN | Address on file | | | | | | | |
| 270057 | LOPEZ ACEVEDO, JOSE | Address on file | | | | | | | |
| 270058 | LOPEZ ACEVEDO, JOSE A. | Address on file | | | | | | | |
| 270059 | LOPEZ ACEVEDO, JOSE M | Address on file | | | | | | | |
| 270061 | LOPEZ ACEVEDO, JOSE M. | Address on file | | | | | | | |
| 270060 | LOPEZ ACEVEDO, JOSE M. | Address on file | | | | | | | |
| 270062 | Lopez Acevedo, Juan F | Address on file | | | | | | | |
| 270063 | LOPEZ ACEVEDO, LISANDRA | Address on file | | | | | | | |
| 270064 | LOPEZ ACEVEDO, LOURDES M | Address on file | | | | | | | |
| 798451 | LOPEZ ACEVEDO, MARIA | Address on file | | | | | | | |
| 270065 | LOPEZ ACEVEDO, MARIA B | Address on file | | | | | | | |
| 270066 | LOPEZ ACEVEDO, MARIA M. | Address on file | | | | | | | |
| 270067 | LOPEZ ACEVEDO, MARIA S | Address on file | | | | | | | |
| 1717410 | Lopez Acevedo, Maria S. | Address on file | | | | | | | |
| 270068 | LOPEZ ACEVEDO, MAYRA | Address on file | | | | | | | |
| 270069 | LOPEZ ACEVEDO, MYLIE | Address on file | | | | | | | |
| 270070 | LOPEZ ACEVEDO, MYRIAM I | Address on file | | | | | | | |
| 270071 | LOPEZ ACEVEDO, NADJASERET | Address on file | | | | | | | |
| 270072 | LOPEZ ACEVEDO, NOEL | Address on file | | | | | | | |
| 270073 | LOPEZ ACEVEDO, OMAYRA | Address on file | | | | | | | |
| 270074 | López Acevedo, Ruth E | Address on file | | | | | | | |
| 270075 | LOPEZ ACEVEDO, SANDRA | Address on file | | | | | | | |
| 270076 | Lopez Acevedo, Saul | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270077 | LOPEZ ACEVEDO, SHAIRA | Address on file | | | | | | | |
| 270078 | LOPEZ ACEVEDO, WALDEMAR | Address on file | | | | | | | |
| 798452 | LOPEZ ACEVEDO, WALDEMAR | Address on file | | | | | | | |
| 1602352 | Lopez Acevedo, Xiomara | Address on file | | | | | | | |
| 270079 | LOPEZ ACEVEDO, XIOMARA | Address on file | | | | | | | |
| 270080 | LOPEZ ACEVEDO, YESSICA | Address on file | | | | | | | |
| 270081 | LOPEZ ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 270082 | LOPEZ ACOSTA, ANA M | Address on file | | | | | | | |
| 270083 | LOPEZ ACOSTA, ARMANDO | Address on file | | | | | | | |
| 270084 | LOPEZ ACOSTA, CRISTINA | Address on file | | | | | | | |
| 270085 | LOPEZ ACOSTA, HECTOR | Address on file | | | | | | | |
| 270086 | Lopez Acosta, Heriberto | Address on file | | | | | | | |
| 270087 | LOPEZ ACOSTA, HIPOLITO | Address on file | | | | | | | |
| 270088 | LOPEZ ACOSTA, JAIME | Address on file | | | | | | | |
| 270089 | LOPEZ ACOSTA, JORGE | Address on file | | | | | | | |
| 798453 | LOPEZ ACOSTA, JOSE L | Address on file | | | | | | | |
| 270090 | LOPEZ ACOSTA, LUZ P | Address on file | | | | | | | |
| 270091 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 270092 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDO. EMILIO D. CANCIO-BELLO ROMEU | LCDO. EMILIO D. CANCIO-BELLO ROMEU | SAN MATEO 1702 | | SANTURCE | PR | 00912 | |
| 1420207 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 270094 | LOPEZ ACOSTA, RAMON LUIS | Address on file | | | | | | | |
| 270095 | LOPEZ ACOSTA, SOL MARIA | Address on file | | | | | | | |
| 270096 | Lopez Acosta, Victor A | Address on file | | | | | | | |
| 270097 | LOPEZ ACOSTA, VICTORIA | Address on file | | | | | | | |
| 270098 | LOPEZ ACOSTA, YONNY | Address on file | | | | | | | |
| 2149445 | Lopez Adames, Angel | Address on file | | | | | | | |
| 270099 | LOPEZ ADAMES, JOSE | Address on file | | | | | | | |
| 263534 | LOPEZ ADAMES, LCDA. MARIE E | Address on file | | | | | | | |
| 270100 | LOPEZ ADORNO, CARLOS | Address on file | | | | | | | |
| 798454 | LOPEZ ADORNO, GRENDALIS | Address on file | | | | | | | |
| 270101 | LOPEZ ADORNO, JORGE | Address on file | | | | | | | |
| 270103 | LOPEZ ADORNO, MELADIS | Address on file | | | | | | | |
| 270104 | LOPEZ ADORNO, OMAYRA | Address on file | | | | | | | |
| 270105 | LOPEZ AFANADOR, GUILLERMO | Address on file | | | | | | | |
| 270106 | LOPEZ AFANADOR, KAREN | Address on file | | | | | | | |
| 270107 | LOPEZ AFANADOR, WILHELM | Address on file | | | | | | | |
| 270108 | Lopez Agnew, Michael A | Address on file | | | | | | | |
| 270109 | LOPEZ AGOSTINI, AMAURY | Address on file | | | | | | | |
| 270110 | LOPEZ AGOSTO, IRMA | Address on file | | | | | | | |
| 270111 | LOPEZ AGOSTO, JOSE A | Address on file | | | | | | | |
| 270112 | LOPEZ AGOSTO, JUAN A | Address on file | | | | | | | |
| 270113 | LOPEZ AGOSTO, JULIO | Address on file | | | | | | | |
| 270114 | LOPEZ AGOSTO, LESLY | Address on file | | | | | | | |
| 270115 | Lopez Agosto, Pedro J | Address on file | | | | | | | |
| 270116 | Lopez Agosto, Roberto | Address on file | | | | | | | |
| 798455 | LOPEZ AGRINSONI, JESSICA M | Address on file | | | | | | | |
| 270117 | LOPEZ AGUAYO, EDGARDO | Address on file | | | | | | | |
| 270118 | Lopez Aguayo, Luis C | Address on file | | | | | | | |
| 270119 | LOPEZ AGUAYO, LUIS C. | Address on file | | | | | | | |
| 270120 | LOPEZ AGUDO MD, JOSE J | Address on file | | | | | | | |
| 270121 | LOPEZ AGUDO, BLANCA ROSA | Address on file | | | | | | | |
| 270122 | LOPEZ AGUILAR, CARMEN J | Address on file | | | | | | | |
| 270123 | LOPEZ ALAMO, AIDA LUZ | Address on file | | | | | | | |
| 270124 | LOPEZ ALAMO, ANDRES | Address on file | | | | | | | |
| 270125 | LOPEZ ALAMO, EVELYN | Address on file | | | | | | | |
| 270126 | LOPEZ ALAMO, VICTORIA | Address on file | | | | | | | |
| 270127 | LOPEZ ALAMO, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2228 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270128 | LOPEZ ALAMO, WILLIAM | Address on file | | | | | | | |
| 270129 | LOPEZ ALAMO, YARITZA | Address on file | | | | | | | |
| 270130 | LOPEZ ALAYON, NORMA D. | Address on file | | | | | | | |
| 270131 | LOPEZ ALBADALEJO, JAVIER | Address on file | | | | | | | |
| 270132 | LOPEZ ALBARRAN, JORGE | Address on file | | | | | | | |
| 270133 | LOPEZ ALBERTY, LEONOR | Address on file | | | | | | | |
| 798456 | LOPEZ ALBINO, JEANETTE | Address on file | | | | | | | |
| 798457 | LOPEZ ALBINO, SARA | Address on file | | | | | | | |
| 270134 | LOPEZ ALBINO, SARA E | Address on file | | | | | | | |
| 270135 | LOPEZ ALCALA, PILAR | Address on file | | | | | | | |
| 270136 | LOPEZ ALCANTARA, CARMEN | Address on file | | | | | | | |
| 270137 | LOPEZ ALCANTARA, JACQUELINE | Address on file | | | | | | | |
| 798458 | LOPEZ ALCANTARA, RAUL A | Address on file | | | | | | | |
| 270138 | LOPEZ ALCARAZ, GERSON H. | Address on file | | | | | | | |
| 270139 | LOPEZ ALDAHONDO, JACINTO | Address on file | | | | | | | |
| 270140 | LOPEZ ALDARONDO, NOEMI | Address on file | | | | | | | |
| 698950 | LOPEZ ALEJANDRO Y CO. | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 270141 | LOPEZ ALEJANDRO, ALEXANDER | Address on file | | | | | | | |
| 270142 | LOPEZ ALEJANDRO, CORALIS | Address on file | | | | | | | |
| 270143 | LOPEZ ALEMAN, GONZALO | Address on file | | | | | | | |
| 798460 | LOPEZ ALEMAN, MARIELA | Address on file | | | | | | | |
| 270144 | LOPEZ ALEMMAN, ADOLFO | Address on file | | | | | | | |
| 270145 | LOPEZ ALEQUIN, LILLIAN | Address on file | | | | | | | |
| 270146 | LOPEZ ALERS, JOSHUA J. | Address on file | | | | | | | |
| 270147 | LOPEZ ALERS, RAMON | Address on file | | | | | | | |
| 270148 | LOPEZ ALFONSO, MYRNA E | Address on file | | | | | | | |
| 270093 | LOPEZ ALFONSO, PAULETTE | Address on file | | | | | | | |
| 270149 | LOPEZ ALGARIN, CARMEN B | Address on file | | | | | | | |
| 270150 | LOPEZ ALGARIN, EUFEMIA | Address on file | | | | | | | |
| 270151 | LOPEZ ALGARIN, JOSHUA | Address on file | | | | | | | |
| 270152 | Lopez Algarin, Manuel O. | Address on file | | | | | | | |
| 270153 | LOPEZ ALGARIN, MIRIAM | Address on file | | | | | | | |
| 270154 | LOPEZ ALICEA, ALBERTO | Address on file | | | | | | | |
| 270155 | LOPEZ ALICEA, ANGEL | Address on file | | | | | | | |
| 270156 | Lopez Alicea, Benny J. | Address on file | | | | | | | |
| 270157 | LOPEZ ALICEA, BETSY | Address on file | | | | | | | |
| 798461 | LOPEZ ALICEA, BETSY | Address on file | | | | | | | |
| 270158 | LOPEZ ALICEA, BETTY N | Address on file | | | | | | | |
| 270159 | LOPEZ ALICEA, CHAROL | Address on file | | | | | | | |
| 270160 | LOPEZ ALICEA, CHAROL I | Address on file | | | | | | | |
| 2089528 | Lopez Alicea, Dimane | Address on file | | | | | | | |
| 1583556 | Lopez Alicea, Dimarie | Address on file | | | | | | | |
| 2089190 | Lopez Alicea, Dimarie | Address on file | | | | | | | |
| 270161 | LOPEZ ALICEA, DIMARIE | Address on file | | | | | | | |
| 798462 | LOPEZ ALICEA, DIMARIE | Address on file | | | | | | | |
| 270162 | LOPEZ ALICEA, EDWARD | Address on file | | | | | | | |
| 270163 | LOPEZ ALICEA, FELITO F. | Address on file | | | | | | | |
| 270164 | LOPEZ ALICEA, JESSICA | Address on file | | | | | | | |
| 270165 | LOPEZ ALICEA, JOAN M. | Address on file | | | | | | | |
| 270166 | LOPEZ ALICEA, JOSE | Address on file | | | | | | | |
| 270168 | LOPEZ ALICEA, JOSIE T | Address on file | | | | | | | |
| 270169 | LOPEZ ALICEA, KEILA | Address on file | | | | | | | |
| 270170 | LOPEZ ALICEA, KEILA L | Address on file | | | | | | | |
| 798463 | LOPEZ ALICEA, LYDIA | Address on file | | | | | | | |
| 270171 | LOPEZ ALICEA, LYDIA E | Address on file | | | | | | | |
| 270172 | LOPEZ ALICEA, MARIA | Address on file | | | | | | | |
| 798464 | LOPEZ ALICEA, MIGUEL | Address on file | | | | | | | |
| 270173 | LOPEZ ALICEA, MIGUEL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2229 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798466 | LOPEZ ALICEA, MIGUEL A | Address on file | | | | | | | |
| 798465 | LOPEZ ALICEA, MIGUEL JR | Address on file | | | | | | | |
| 270174 | LOPEZ ALICEA, MIGUEL JR | Address on file | | | | | | | |
| 270175 | LOPEZ ALICEA, ORLANDO | Address on file | | | | | | | |
| 270176 | LOPEZ ALICEA, ORLANDO R | Address on file | | | | | | | |
| 798467 | LOPEZ ALICEA, ROSALIA | Address on file | | | | | | | |
| 270178 | LOPEZ ALICEA, ROSALIA | Address on file | | | | | | | |
| 270177 | LOPEZ ALICEA, ROSALIA | Address on file | | | | | | | |
| 270179 | LOPEZ ALICEA, SADIE | Address on file | | | | | | | |
| 270180 | Lopez Alicea, Sandra | Address on file | | | | | | | |
| 270181 | LOPEZ ALICEA, SARA A | Address on file | | | | | | | |
| 270182 | LOPEZ ALICEA, VIVIAN | Address on file | | | | | | | |
| 270183 | LOPEZ ALICEA, VIVIAN M. | Address on file | | | | | | | |
| 2102179 | Lopez Alicia, Dimane | Address on file | | | | | | | |
| 270184 | LOPEZ ALLENDE, BLASINA | Address on file | | | | | | | |
| 270186 | LOPEZ ALLENDE, RAUL | Address on file | | | | | | | |
| 1748656 | LOPEZ ALLENDE, RAUL | Address on file | | | | | | | |
| 1761090 | Lopéz Allende, Raúl | Address on file | | | | | | | |
| 270187 | LOPEZ ALMEYDA, ANGEL L | Address on file | | | | | | | |
| 270188 | LOPEZ ALMEYDA, DANIEL | Address on file | | | | | | | |
| 270189 | LOPEZ ALMEYDA, FELIX | Address on file | | | | | | | |
| 270190 | LOPEZ ALMEYDA, ISRAEL | Address on file | | | | | | | |
| 1425383 | LOPEZ ALMEYDA, ISRAEL | Address on file | | | | | | | |
| 270191 | LOPEZ ALMODOVAR, ADALLITZ | Address on file | | | | | | | |
| 270192 | LOPEZ ALMODOVAR, EFRAIN | Address on file | | | | | | | |
| 270193 | LOPEZ ALMODOVAR, ELIZABETH | Address on file | | | | | | | |
| 270194 | LOPEZ ALMODOVAR, EMMA I. | Address on file | | | | | | | |
| 1569498 | Lopez Almodovar, Freddy A. | Address on file | | | | | | | |
| 270195 | Lopez Almodovar, Freddy Abel | Address on file | | | | | | | |
| 270196 | LOPEZ ALMODOVAR, JANICE M. | Address on file | | | | | | | |
| 270197 | LOPEZ ALMODOVAR, MANUEL E. | Address on file | | | | | | | |
| 270198 | LOPEZ ALMONTE, CHARILYN | Address on file | | | | | | | |
| 270199 | LOPEZ ALMONTE, CHARILYN | Address on file | | | | | | | |
| 270200 | LOPEZ ALSINA, JOSE | Address on file | | | | | | | |
| 270201 | LOPEZ ALSINA, RUTH N | Address on file | | | | | | | |
| 270202 | LOPEZ ALTRECHE, SANTOS | Address on file | | | | | | | |
| 270203 | LOPEZ ALVARADO, ANGEL L | Address on file | | | | | | | |
| 270204 | LOPEZ ALVARADO, BERNARDITA | Address on file | | | | | | | |
| 270205 | LOPEZ ALVARADO, EDNA | Address on file | | | | | | | |
| 1660207 | Lopez Alvarado, Edna | Address on file | | | | | | | |
| 270206 | LOPEZ ALVARADO, FELIX L. | Address on file | | | | | | | |
| 270207 | LOPEZ ALVARADO, GRACE | Address on file | | | | | | | |
| 798469 | LOPEZ ALVARADO, HECTOR J | Address on file | | | | | | | |
| 270208 | LOPEZ ALVARADO, HUMBERTO | Address on file | | | | | | | |
| 270209 | LOPEZ ALVARADO, JAIME E | Address on file | | | | | | | |
| 270210 | LOPEZ ALVARADO, JEFRIE | Address on file | | | | | | | |
| 270211 | LOPEZ ALVARADO, JESSICA E | Address on file | | | | | | | |
| 270212 | LOPEZ ALVARADO, JOSE R | Address on file | | | | | | | |
| 270213 | LOPEZ ALVARADO, JOSE R | Address on file | | | | | | | |
| 270214 | LOPEZ ALVARADO, LESLIE A | Address on file | | | | | | | |
| 270215 | LOPEZ ALVARADO, MILTON | Address on file | | | | | | | |
| 270216 | LOPEZ ALVARADO, NILDA | Address on file | | | | | | | |
| 270217 | LOPEZ ALVARADO, NORMA I. | Address on file | | | | | | | |
| 1987409 | Lopez Alvarado, Ramon | Address on file | | | | | | | |
| 2067412 | Lopez Alvarado, Ramon A. | Address on file | | | | | | | |
| 1763934 | Lopez Alvarado, Wanda | Address on file | | | | | | | |
| 270218 | LOPEZ ALVARADO, WANDA | Address on file | | | | | | | |
| 270219 | LOPEZ ALVARADO, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201641 | Lopez Alvarez , Carol V | Address on file | | | | | | | |
| 1483448 | Lopez Alvarez , Noemi | Address on file | | | | | | | |
| 270220 | Lopez Alvarez, Alberto | Address on file | | | | | | | |
| 270221 | LOPEZ ALVAREZ, ANA C | Address on file | | | | | | | |
| 270222 | LOPEZ ALVAREZ, CARMEN A | Address on file | | | | | | | |
| 270223 | LOPEZ ALVAREZ, CARMEN L | Address on file | | | | | | | |
| 270224 | LOPEZ ALVAREZ, ELIZABETH | Address on file | | | | | | | |
| 270225 | LOPEZ ALVAREZ, ENID M | Address on file | | | | | | | |
| 798471 | LOPEZ ALVAREZ, ERIC J | Address on file | | | | | | | |
| 270226 | LOPEZ ALVAREZ, FRANCES | Address on file | | | | | | | |
| 2157065 | Lopez Alvarez, Harry | Address on file | | | | | | | |
| 270227 | LOPEZ ALVAREZ, JANICE | Address on file | | | | | | | |
| 270229 | LOPEZ ALVAREZ, JOSE | Address on file | | | | | | | |
| 270230 | LOPEZ ALVAREZ, JOSEFINA | Address on file | | | | | | | |
| 2159935 | Lopez Alvarez, Julio M | Address on file | | | | | | | |
| 853346 | LOPEZ ALVAREZ, LYNNETTE J. | Address on file | | | | | | | |
| 270231 | LOPEZ ALVAREZ, LYNNETTE J. | Address on file | | | | | | | |
| 270232 | LOPEZ ALVAREZ, MAGDA I | Address on file | | | | | | | |
| 270233 | LOPEZ ALVAREZ, MAURO | Address on file | | | | | | | |
| 270234 | LOPEZ ALVAREZ, MAYRA | Address on file | | | | | | | |
| 270235 | LOPEZ ALVAREZ, NADJA D. | Address on file | | | | | | | |
| 270236 | LOPEZ ALVAREZ, NOEMI | Address on file | | | | | | | |
| 270237 | LOPEZ ALVAREZ, RICHARD | Address on file | | | | | | | |
| 2205473 | Lopez Alvarez, Rucelis | Address on file | | | | | | | |
| 270239 | LOPEZ ALVAREZ, RUTH M | Address on file | | | | | | | |
| 270240 | LOPEZ ALVAREZ, STEVEN | Address on file | | | | | | | |
| 798472 | LOPEZ ALVAREZ, WANDA | Address on file | | | | | | | |
| 270242 | LOPEZ ALVAREZ, WANDA | Address on file | | | | | | | |
| 1721512 | LOPEZ ALVAREZ, WANDA | Address on file | | | | | | | |
| 1783866 | Lopez Alvarez, Wanda | Address on file | | | | | | | |
| 270243 | LOPEZ ALVELO, JESSICA | Address on file | | | | | | | |
| 270244 | LOPEZ ALVERIO, AWILDA | Address on file | | | | | | | |
| 270245 | LOPEZ ALVERIO, HECTOR | Address on file | | | | | | | |
| 270246 | LOPEZ ALVERIO, JOSE M | Address on file | | | | | | | |
| 270247 | LOPEZ ALVERIO, MARIANNE | Address on file | | | | | | | |
| 270248 | LOPEZ ALVERIO, MARIANNE | Address on file | | | | | | | |
| 270249 | LOPEZ ALVERIO, WILMARIE | Address on file | | | | | | | |
| 270250 | LOPEZ ALVIRA, JEYSA MARIE | Address on file | | | | | | | |
| 270251 | LOPEZ AMARO, EMILY | Address on file | | | | | | | |
| 270252 | LOPEZ AMIEIRO, ANTONIO | Address on file | | | | | | | |
| 270253 | LOPEZ AMIEIRO, MARIA DE L | Address on file | | | | | | | |
| 270254 | LOPEZ AMIEIRO, MYRIAM | Address on file | | | | | | | |
| 798474 | LOPEZ AMIEIRO, MYRIAM I | Address on file | | | | | | | |
| 270255 | LOPEZ AMIEIRO, MYRIAM I | Address on file | | | | | | | |
| 270256 | LOPEZ AMPARO, ALEXANDER | Address on file | | | | | | | |
| 270257 | LOPEZ ANAYA, DAVID | Address on file | | | | | | | |
| 270258 | LOPEZ ANAYA, FERNANDO | Address on file | | | | | | | |
| 270259 | LOPEZ ANCIANI, DOMINGO | Address on file | | | | | | | |
| 270260 | LOPEZ ANDINO, ADA | Address on file | | | | | | | |
| 270261 | LOPEZ ANDINO, CARMEN | Address on file | | | | | | | |
| 270262 | LOPEZ ANDINO, HECTOR | Address on file | | | | | | | |
| 270263 | LOPEZ ANDINO, JAVIER | Address on file | | | | | | | |
| 270264 | LOPEZ ANDINO, JOSE | Address on file | | | | | | | |
| 270265 | LOPEZ ANDINO, JOSE A. | Address on file | | | | | | | |
| 270266 | LOPEZ ANDRADE, WILLIAM | Address on file | | | | | | | |
| 270267 | LOPEZ ANDUJAR, AIDA | Address on file | | | | | | | |
| 270268 | LOPEZ ANDUJAR, AURELIO | Address on file | | | | | | | |
| 270269 | LOPEZ ANDUJAR, YOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2231 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270270 | LOPEZ ANES, VIANCA | Address on file | | | | | | | |
| 270271 | Lopez Anglero, Eduardo E. | Address on file | | | | | | | |
| 270272 | LOPEZ ANGLERO, GRACE | Address on file | | | | | | | |
| 270273 | Lopez Antonetty, Felipe | Address on file | | | | | | | |
| 270274 | LOPEZ APOLINARIS, LEONOR | Address on file | | | | | | | |
| 270275 | LOPEZ APONTE, ANGELICA M | Address on file | | | | | | | |
| 270276 | LOPEZ APONTE, CARLOS | Address on file | | | | | | | |
| 270277 | LOPEZ APONTE, CARMEN | Address on file | | | | | | | |
| 270278 | LOPEZ APONTE, CARMEN | Address on file | | | | | | | |
| 798475 | LOPEZ APONTE, CARMEN E | Address on file | | | | | | | |
| 270279 | LOPEZ APONTE, CAROL | Address on file | | | | | | | |
| 270280 | LOPEZ APONTE, CASSANDRA | Address on file | | | | | | | |
| 270281 | LOPEZ APONTE, CONFESOR | Address on file | | | | | | | |
| 798476 | LOPEZ APONTE, DENISSE | Address on file | | | | | | | |
| 2095273 | LOPEZ APONTE, GABRIELA | Address on file | | | | | | | |
| 270282 | LOPEZ APONTE, GABRIELA | Address on file | | | | | | | |
| 270283 | LOPEZ APONTE, GRACE WANDA | Address on file | | | | | | | |
| 270284 | LOPEZ APONTE, JANETTE M | Address on file | | | | | | | |
| 270285 | LOPEZ APONTE, JOSE | Address on file | | | | | | | |
| 270286 | LOPEZ APONTE, JUAN | Address on file | | | | | | | |
| 270287 | LOPEZ APONTE, JUAN E. | Address on file | | | | | | | |
| 270288 | LOPEZ APONTE, LUZ D | Address on file | | | | | | | |
| 798478 | LOPEZ APONTE, LUZ E | Address on file | | | | | | | |
| 2219521 | Lopez Aponte, Mayra | Address on file | | | | | | | |
| 2221149 | Lopez Aponte, Mayra | Address on file | | | | | | | |
| 270289 | Lopez Aponte, Migdalia | Address on file | | | | | | | |
| 270290 | LOPEZ APONTE, MILAGROS | Address on file | | | | | | | |
| 270291 | LOPEZ APONTE, MILTON | Address on file | | | | | | | |
| 270292 | LOPEZ APONTE, MYRNA | Address on file | | | | | | | |
| 798479 | LOPEZ APONTE, NITZA M | Address on file | | | | | | | |
| 270293 | LOPEZ APONTE, ROSA | Address on file | | | | | | | |
| 2189590 | Lopez Aponte, Sor Benita | Address on file | | | | | | | |
| 798480 | LOPEZ APONTE, STEPHANIE | Address on file | | | | | | | |
| 270294 | LOPEZ APONTE, STHEPHANIE M | Address on file | | | | | | | |
| 270167 | Lopez Aponte, Victor M | Address on file | | | | | | | |
| 270295 | LOPEZ AQUINO, DAVID A. | Address on file | | | | | | | |
| 270296 | Lopez Aquino, Elizabeth | Address on file | | | | | | | |
| 270297 | LOPEZ AQUINO, ELIZABETH | Address on file | | | | | | | |
| 270298 | Lopez Aquino, Johnny | Address on file | | | | | | | |
| 270299 | LOPEZ AQUINO, SUSANA | Address on file | | | | | | | |
| 270300 | LOPEZ AQUINO, WILNELIA | Address on file | | | | | | | |
| 270301 | LOPEZ ARANZAMENDI, ALLISON | Address on file | | | | | | | |
| 270302 | LOPEZ ARAUJO, ALEJANDRO | Address on file | | | | | | | |
| 270303 | LOPEZ ARBELO, JUAN | Address on file | | | | | | | |
| 270304 | LOPEZ ARBELO, LUISA R | Address on file | | | | | | | |
| 270305 | LOPEZ ARBELO, NORBERTO E | Address on file | | | | | | | |
| 270306 | LOPEZ ARBELO, RUTH L | Address on file | | | | | | | |
| 2209044 | Lopez Arce, Elsa | Address on file | | | | | | | |
| 2216597 | Lopez Arce, Elsa | Address on file | | | | | | | |
| 270307 | LOPEZ ARCE, HECTOR D. | Address on file | | | | | | | |
| 270308 | LOPEZ ARCE, IVELISSE | Address on file | | | | | | | |
| 270309 | LOPEZ ARCE, IVELISSE | Address on file | | | | | | | |
| 1689472 | Lopez Arce, Leonor | Address on file | | | | | | | |
| 1689472 | Lopez Arce, Leonor | Address on file | | | | | | | |
| 270310 | LOPEZ ARCE, MARIANGELIE | Address on file | | | | | | | |
| 270311 | LOPEZ ARENA, LIZARDO | Address on file | | | | | | | |
| 270312 | LOPEZ ARGUELLO, CELSA | Address on file | | | | | | | |
| 270313 | LOPEZ ARGUELLO, CELSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2232 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270314 | LOPEZ ARIAS, VICTOR | Address on file | | | | | | | |
| 798481 | LOPEZ ARIAS, VICTOR M. | Address on file | | | | | | | |
| 1719488 | Lopez Arias, Victor M. | Address on file | | | | | | | |
| 270316 | LOPEZ ARMSTRONG, EDLIN | Address on file | | | | | | | |
| 270317 | LOPEZ ARMSTRONG, SAMUEL | Address on file | | | | | | | |
| 270318 | LOPEZ AROCHE, RAFAEL | Address on file | | | | | | | |
| 270319 | LOPEZ AROCHE, RAFAEL | Address on file | | | | | | | |
| 270320 | LOPEZ AROCHO, CARMELO | Address on file | | | | | | | |
| 270321 | LOPEZ AROCHO, CARMELO | Address on file | | | | | | | |
| 270323 | LOPEZ AROSEMENA, IBERIA | Address on file | | | | | | | |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | Address on file | | | | | | | |
| 270325 | LOPEZ ARREGOITIA, DANNY | Address on file | | | | | | | |
| 1919039 | Lopez Arriaga , Margarita | Address on file | | | | | | | |
| 270326 | LOPEZ ARRIAGA, IRMA | Address on file | | | | | | | |
| 270327 | LOPEZ ARRIAGA, MARGARITA | Address on file | | | | | | | |
| 270329 | LOPEZ ARRIAGA, MILDRED | Address on file | | | | | | | |
| 270328 | LOPEZ ARRIAGA, MILDRED | Address on file | | | | | | | |
| 798482 | LOPEZ ARRIAGA, MILDRED I | Address on file | | | | | | | |
| 270330 | LOPEZ ARRIETA, ALEXANDRA M. | Address on file | | | | | | | |
| 270332 | LOPEZ ARRIETA, GABRIEL | Address on file | | | | | | | |
| 270331 | LOPEZ ARRIETA, GABRIEL | Address on file | | | | | | | |
| 270333 | LOPEZ AROCHO, LUISA | Address on file | | | | | | | |
| 270334 | Lopez Arroyo, Adalberto | Address on file | | | | | | | |
| 270335 | LOPEZ ARROYO, ANGELINO | Address on file | | | | | | | |
| 798483 | LOPEZ ARROYO, ANGELINO | Address on file | | | | | | | |
| 270336 | LOPEZ ARROYO, AWILDA | Address on file | | | | | | | |
| 270337 | LOPEZ ARROYO, BRENDA | Address on file | | | | | | | |
| 270338 | LOPEZ ARROYO, CARMEN A | Address on file | | | | | | | |
| 270339 | LOPEZ ARROYO, CARMEN D | Address on file | | | | | | | |
| 270340 | LOPEZ ARROYO, CARMEN T | Address on file | | | | | | | |
| 270341 | LOPEZ ARROYO, DALIA | Address on file | | | | | | | |
| 270342 | LOPEZ ARROYO, DANIEL | Address on file | | | | | | | |
| 798484 | LOPEZ ARROYO, DINORAH | Address on file | | | | | | | |
| 270344 | LOPEZ ARROYO, EDGARDO | Address on file | | | | | | | |
| 270346 | LOPEZ ARROYO, ELIEZER | Address on file | | | | | | | |
| 270347 | LOPEZ ARROYO, EMILIO J | Address on file | | | | | | | |
| 270348 | LOPEZ ARROYO, FRANCISCO | Address on file | | | | | | | |
| 270185 | LOPEZ ARROYO, FRANCISCO | Address on file | | | | | | | |
| 270238 | LOPEZ ARROYO, GABRIEL | Address on file | | | | | | | |
| 270349 | LOPEZ ARROYO, GILBERTO | Address on file | | | | | | | |
| 798485 | LOPEZ ARROYO, GLADYS | Address on file | | | | | | | |
| 270350 | LOPEZ ARROYO, GLADYS | Address on file | | | | | | | |
| 270351 | LOPEZ ARROYO, GLORIA | Address on file | | | | | | | |
| 270352 | LOPEZ ARROYO, GUMERCINDA | Address on file | | | | | | | |
| 2136999 | Lopez Arroyo, Gumersinda | Address on file | | | | | | | |
| 270354 | LOPEZ ARROYO, HECTOR | Address on file | | | | | | | |
| 270353 | LOPEZ ARROYO, HECTOR | Address on file | | | | | | | |
| 2205146 | Lopez Arroyo, Joan | Address on file | | | | | | | |
| 270355 | LOPEZ ARROYO, JOSE | Address on file | | | | | | | |
| 270356 | LOPEZ ARROYO, LOURDES E | Address on file | | | | | | | |
| 270357 | LOPEZ ARROYO, LUZ M | Address on file | | | | | | | |
| 270358 | LOPEZ ARROYO, MANUEL | Address on file | | | | | | | |
| 798486 | LOPEZ ARROYO, MARITZA | Address on file | | | | | | | |
| 270359 | LOPEZ ARROYO, MARITZA I | Address on file | | | | | | | |
| 798487 | LOPEZ ARROYO, MARY J | Address on file | | | | | | | |
| 270360 | LOPEZ ARROYO, MIGUEL A | Address on file | | | | | | | |
| 270361 | LOPEZ ARROYO, MYRTA | Address on file | | | | | | | |
| 270362 | LOPEZ ARROYO, NILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2233 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270363 | LOPEZ ARROYO, ODESSA | Address on file | | | | | | | |
| 270364 | LOPEZ ARROYO, PEDRO | Address on file | | | | | | | |
| 270365 | LOPEZ ARROYO, RAMON | Address on file | | | | | | | |
| 270366 | Lopez Arroyo, Ramon O | Address on file | | | | | | | |
| 270367 | LOPEZ Arroyo, RAQUEL | Address on file | | | | | | | |
| 270368 | Lopez Arroyo, Reynaldo | Address on file | | | | | | | |
| 1423199 | LÓPEZ ARROYO, ROBERTO | Edificio 58 Apt. 575 Residencial Juana Matos | | | | Cataño | PR | 00962 | |
| 1423200 | LÓPEZ ARROYO, ROBERTO | Edificio 58 Apt. 575 Residencial Juana Matos Cataño | | | | Cataño | PR | 00962 | |
| 270370 | LOPEZ ARROYO, RONALDO | Address on file | | | | | | | |
| 270369 | LOPEZ ARROYO, RONALDO | Address on file | | | | | | | |
| 270371 | LOPEZ ARROYO, SONIA | Address on file | | | | | | | |
| 798488 | LOPEZ ARROYO, SUSANE Y. | Address on file | | | | | | | |
| 270372 | LOPEZ ARROYO, WILBERTO | Address on file | | | | | | | |
| 1636995 | LOPEZ ARROYO, WILFREDO | Address on file | | | | | | | |
| 1636995 | LOPEZ ARROYO, WILFREDO | Address on file | | | | | | | |
| 270373 | LOPEZ ARROYO, WILMARY | Address on file | | | | | | | |
| 270374 | LOPEZ ARVELO, IVELISSE | Address on file | | | | | | | |
| 270375 | LOPEZ ARVELO, JUDITH | Address on file | | | | | | | |
| 270376 | LOPEZ ARVELO, MARY | Address on file | | | | | | | |
| 270377 | LOPEZ ARZOLA, ALBA N | Address on file | | | | | | | |
| 853347 | LOPEZ ARZOLA, ALBA N. | Address on file | | | | | | | |
| 270378 | LOPEZ ARZOLA, ELVIN | Address on file | | | | | | | |
| 270379 | LOPEZ ARZOLA, ELVIN R | Address on file | | | | | | | |
| 270380 | LOPEZ ARZOLA, HAREN | Address on file | | | | | | | |
| 270381 | LOPEZ ARZOLA, ISMAEL | Address on file | | | | | | | |
| 798490 | LOPEZ ARZOLA, RAFAEL | Address on file | | | | | | | |
| 270382 | LOPEZ ARZOLA, RAFAEL A | Address on file | | | | | | | |
| 270383 | LOPEZ ARZUAGA, JOSE | Address on file | | | | | | | |
| 270384 | LOPEZ ARZUAGA, JUAN | Address on file | | | | | | | |
| 270385 | LOPEZ ARZUAGA, MARGARITA | Address on file | | | | | | | |
| 270386 | LOPEZ ASENCIO MD, CARLOS | Address on file | | | | | | | |
| 270387 | LOPEZ ASENCIO, CARLOS L | Address on file | | | | | | | |
| 270388 | LOPEZ ASENCIO, HECTOR | Address on file | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | Address on file | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | Address on file | | | | | | | |
| 270389 | LOPEZ ASTOL, RAFAEL | Address on file | | | | | | | |
| 270390 | LOPEZ AUDIFFRED, JUDITH | Address on file | | | | | | | |
| 270391 | LOPEZ AUDIFFRED, ZOILA M | Address on file | | | | | | | |
| 798491 | LOPEZ AUDIFFRED, ZOILA M | Address on file | | | | | | | |
| 1731011 | Lopez Audiffred, Zoila M. | Address on file | | | | | | | |
| 270392 | LOPEZ AULI, XIOMARA | Address on file | | | | | | | |
| 698951 | LOPEZ AUTO BODY | HC 2 BOX 11091 | | | | HUMACAO | PR | 00661 | |
| 698952 | LOPEZ AUTO SALES | P O BOX 19 | | | | QUEBRADILLAS | PR | 00678 | |
| 270393 | LOPEZ AVILA, GUILLERMO | Address on file | | | | | | | |
| 1875728 | Lopez Avila, Maria E. | Address on file | | | | | | | |
| 270394 | LOPEZ AVILA, ROSA M | Address on file | | | | | | | |
| 270395 | LOPEZ AVILES, ALVIN A | Address on file | | | | | | | |
| 270396 | LOPEZ AVILES, ALVIN NOEL | Address on file | | | | | | | |
| 270397 | LOPEZ AVILES, ATALINO | Address on file | | | | | | | |
| 270398 | LOPEZ AVILES, BEATRIZ | Address on file | | | | | | | |
| 798492 | LOPEZ AVILES, BEATRIZ | Address on file | | | | | | | |
| 1681680 | Lopez Aviles, Beatriz | Address on file | | | | | | | |
| 270399 | LOPEZ AVILES, CARLOS | Address on file | | | | | | | |
| 270400 | LOPEZ AVILES, ERNESTO | Address on file | | | | | | | |
| 1791252 | LOPEZ AVILES, ERNESTO | Address on file | | | | | | | |
| 1512658 | LOPEZ AVILES, HECTOR M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270402 | LOPEZ AVILES, JOAN M | Address on file | | | | | | | |
| 853348 | LOPEZ AVILES, JOSE A. | Address on file | | | | | | | |
| 270403 | LOPEZ AVILES, JOSE A. | Address on file | | | | | | | |
| 2043920 | LOPEZ AVILES, MARGARITA | Address on file | | | | | | | |
| 270405 | LOPEZ AVILES, NEFTALI | Address on file | | | | | | | |
| 270406 | LOPEZ AVILES, RUBEN | Address on file | | | | | | | |
| 270407 | LOPEZ AVILES, RUBEN | Address on file | | | | | | | |
| 798493 | LOPEZ AVILES, YOMAIRA T | Address on file | | | | | | | |
| 270409 | LOPEZ AVILEZ, HECTOR | Address on file | | | | | | | |
| 270410 | LOPEZ AYALA, ALBA N. | Address on file | | | | | | | |
| 270412 | LOPEZ AYALA, AMAURY | Address on file | | | | | | | |
| 270411 | LOPEZ AYALA, AMAURY | Address on file | | | | | | | |
| 270413 | LOPEZ AYALA, ARCADIO | Address on file | | | | | | | |
| 270414 | LOPEZ AYALA, CARMELO | Address on file | | | | | | | |
| 270415 | LOPEZ AYALA, CARMEN | Address on file | | | | | | | |
| 270416 | LOPEZ AYALA, CARMEN | Address on file | | | | | | | |
| 270417 | LOPEZ AYALA, CARMEN A | Address on file | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | Address on file | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | Address on file | | | | | | | |
| 270418 | LOPEZ AYALA, CATALINA | Address on file | | | | | | | |
| 270419 | LOPEZ AYALA, DORCA M | Address on file | | | | | | | |
| 270420 | LOPEZ AYALA, ELY J | Address on file | | | | | | | |
| 1994563 | Lopez Ayala, Eunice | Address on file | | | | | | | |
| 270421 | LOPEZ AYALA, EUNICE | Address on file | | | | | | | |
| 1994563 | Lopez Ayala, Eunice | Address on file | | | | | | | |
| 270422 | LOPEZ AYALA, GRETCHEN | Address on file | | | | | | | |
| 270423 | LOPEZ AYALA, IVETTE | Address on file | | | | | | | |
| 1658966 | Lopez Ayala, Ivette | Address on file | | | | | | | |
| 798494 | LOPEZ AYALA, JANITZA | Address on file | | | | | | | |
| 270424 | LOPEZ AYALA, JOSE M | Address on file | | | | | | | |
| 270425 | LOPEZ AYALA, KENNETH | Address on file | | | | | | | |
| 270426 | LOPEZ AYALA, MARIA DEL C | Address on file | | | | | | | |
| 270427 | Lopez Ayala, Milton | Address on file | | | | | | | |
| 270428 | LOPEZ AYALA, NOELYS | Address on file | | | | | | | |
| 270429 | LOPEZ AYALA, OLGA | Address on file | | | | | | | |
| 270430 | LOPEZ AYALA, SAMUEL | Address on file | | | | | | | |
| 270431 | LOPEZ AYALA, TERESITA | Address on file | | | | | | | |
| 2123721 | Lopez Ayala, Victor E. | Address on file | | | | | | | |
| 270432 | LOPEZ AYUSO, EDUARDO | Address on file | | | | | | | |
| 270433 | LOPEZ BADILLO, ALFREDO | Address on file | | | | | | | |
| 270434 | LOPEZ BADILLO, ALFREDO | Address on file | | | | | | | |
| 270435 | Lopez Badillo, Felix | Address on file | | | | | | | |
| 270436 | Lopez Badillo, Jannette | Address on file | | | | | | | |
| 270437 | LOPEZ BADILLO, LUZ M | Address on file | | | | | | | |
| 270438 | LOPEZ BADILLO, MAILYN | Address on file | | | | | | | |
| 270439 | LOPEZ BADILLO, OSVALDO | Address on file | | | | | | | |
| 270440 | LOPEZ BADILLO, ROSA M | Address on file | | | | | | | |
| 270441 | LOPEZ BAEZ MD, PABLO M | Address on file | | | | | | | |
| 270442 | LOPEZ BAEZ, BRYAN LEE | Address on file | | | | | | | |
| 270443 | LOPEZ BAEZ, EDGARDO | Address on file | | | | | | | |
| 270444 | LOPEZ BAEZ, ELIZABETH | Address on file | | | | | | | |
| 798495 | LOPEZ BAEZ, ELIZABETH | Address on file | | | | | | | |
| 270445 | LOPEZ BAEZ, IVONNE E | Address on file | | | | | | | |
| 270446 | LOPEZ BAEZ, JOE | Address on file | | | | | | | |
| 270447 | LOPEZ BAEZ, JOHANNA | Address on file | | | | | | | |
| 270448 | LOPEZ BAEZ, JOSE | Address on file | | | | | | | |
| 2007847 | Lopez Baez, Lourdes | 2080 Carr. 8177 Apt 1-M Cond. Torre Frailes | | | | Guaynamo | PR | 00966 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 270449 | LOPEZ BAEZ, LOURDES | Address on file | | | | | | | |
| 270450 | LOPEZ BAEZ, LUIS A | Address on file | | | | | | | |
| 270451 | LOPEZ BAEZ, MARIA DE LOU | Address on file | | | | | | | |
| 1872952 | Lopez Baez, Maria De Lourdes | Address on file | | | | | | | |
| 270452 | LOPEZ BAEZ, MARICELYS | Address on file | | | | | | | |
| 270453 | LOPEZ BAEZ, MARTA I. | Address on file | | | | | | | |
| 270454 | LOPEZ BAEZ, MELICIA | Address on file | | | | | | | |
| 270455 | LOPEZ BAEZ, MELVIN | Address on file | | | | | | | |
| 270456 | LOPEZ BAEZ, OLGA | Address on file | | | | | | | |
| 270457 | LOPEZ BAEZ, OMAR | Address on file | | | | | | | |
| 270458 | LOPEZ BAEZ, ROCHELLIE | Address on file | | | | | | | |
| 535545 | LOPEZ BAEZ, SONIA N | Address on file | | | | | | | |
| 270459 | LOPEZ BAEZ, WILLY J. | Address on file | | | | | | | |
| 270461 | LOPEZ BAEZ, YOILAND | Address on file | | | | | | | |
| 270460 | LOPEZ BAEZ, YOILAND | Address on file | | | | | | | |
| 798496 | LOPEZ BAEZ, ZORILIT | Address on file | | | | | | | |
| 270462 | LOPEZ BAGUE, HECTOR | Address on file | | | | | | | |
| 270463 | LOPEZ BALAEZ, CARLOS J. | Address on file | | | | | | | |
| 798497 | LOPEZ BALASQUIDES, LEONARDO M | Address on file | | | | | | | |
| 270464 | LOPEZ BANCELLS, MARIBEL | Address on file | | | | | | | |
| 270465 | LOPEZ BANKS, JESUS | Address on file | | | | | | | |
| 270466 | LOPEZ BANKS, JOSE | Address on file | | | | | | | |
| 270467 | LOPEZ BAQUERO, VANESSA | Address on file | | | | | | | |
| 1717384 | Lopez Baquero, Vanessa | Address on file | | | | | | | |
| 270468 | LOPEZ BARBOSA, LIONELA | Address on file | | | | | | | |
| 270469 | LOPEZ BARBOSA, LISA | Address on file | | | | | | | |
| 1732989 | Lopez Bardeguez, Xioangely Zoe | Address on file | | | | | | | |
| 270470 | LOPEZ BARRETO, AMARILYS | Address on file | | | | | | | |
| 270471 | LOPEZ BARRETO, ARACELI | Address on file | | | | | | | |
| 270472 | LOPEZ BARRETO, AWILDA | Address on file | | | | | | | |
| 270473 | LOPEZ BARRETO, CARLOS E | Address on file | | | | | | | |
| 270474 | LOPEZ BARRETO, EDWIN | Address on file | | | | | | | |
| 270476 | LOPEZ BARRETO, FRANCISCO | Address on file | | | | | | | |
| 270477 | LOPEZ BARRETO, GILBERTO | Address on file | | | | | | | |
| 270478 | LOPEZ BARRETO, GUILLERMO | Address on file | | | | | | | |
| 270479 | LOPEZ BARRETO, MARISOL | Address on file | | | | | | | |
| 2046414 | Lopez Barreto, Marisol | Address on file | | | | | | | |
| 270481 | LOPEZ BARRIOS, ELIZABETH | Address on file | | | | | | | |
| 270482 | LOPEZ BARRIOS, ENI | Address on file | | | | | | | |
| 270483 | LOPEZ BARRIOS, MYRNA | Address on file | | | | | | | |
| 270484 | LOPEZ BARRIOS, MYRNA | Address on file | | | | | | | |
| 1832447 | Lopez Barrios, Myrna | Address on file | | | | | | | |
| 1637673 | Lopez Barrios, Myrna | Address on file | | | | | | | |
| 270485 | LOPEZ BARROUS, YANIRA | Address on file | | | | | | | |
| 270486 | LOPEZ BATALLA MD, JORGE | Address on file | | | | | | | |
| 270487 | LOPEZ BATISTA, FRANCISCO J. | Address on file | | | | | | | |
| 270488 | LOPEZ BATISTA, JUAN M. | Address on file | | | | | | | |
| 270489 | LOPEZ BATISTA, LUIS A. | Address on file | | | | | | | |
| 270490 | LOPEZ BATISTA, OMAYRA | Address on file | | | | | | | |
| 270491 | LOPEZ BATISTA, RAMON | Address on file | | | | | | | |
| 270492 | Lopez Batista, Ramon J | Address on file | | | | | | | |
| 270493 | LOPEZ BATIZ, ADA N | Address on file | | | | | | | |
| 2095736 | Lopez Batiz, Luis A. | Address on file | | | | | | | |
| 270494 | LOPEZ BATTISTINI, HECTOR | Address on file | | | | | | | |
| 270495 | LOPEZ BAUTISTA, WILLIAM F | Address on file | | | | | | | |
| 270496 | LOPEZ BAUZA, ILEANA | Address on file | | | | | | | |
| 2080349 | Lopez Bauza, Ileana R | Address on file | | | | | | | |
| 270497 | LOPEZ BAUZA, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2236 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270498 | LOPEZ BAUZA, MENAIRA | Address on file | | | | | | | |
| 270499 | Lopez Bayron, Gilberto | Address on file | | | | | | | |
| 270500 | LOPEZ BAYRON, ROSA J | Address on file | | | | | | | |
| 270501 | LOPEZ BEAUCHAMP, ASTRID | Address on file | | | | | | | |
| 270502 | LOPEZ BEAUCHAMP, CAROLINE | Address on file | | | | | | | |
| 270503 | LOPEZ BEAUCHAMP, CRISTINA | Address on file | | | | | | | |
| 270504 | LOPEZ BEAUCHAMP, CRISTINA | Address on file | | | | | | | |
| 270505 | LOPEZ BEAUCHAMP, ERICK | Address on file | | | | | | | |
| 270506 | LOPEZ BEGUIRISTAIN FAMILY TRUST | URB TORRIMAR | J1 CALLE CHURCH HL | | | GUAYNABO | PR | 00966-3109 | |
| 270507 | LOPEZ BELAVAL, MARIA | Address on file | | | | | | | |
| 2023305 | Lopez Belen , Benjamin | Address on file | | | | | | | |
| 270508 | LOPEZ BELEN, BENJAMIN | Address on file | | | | | | | |
| 798498 | LOPEZ BELEN, BENJAMIN | Address on file | | | | | | | |
| 270509 | LOPEZ BELEN, EVA | Address on file | | | | | | | |
| 2126353 | Lopez Belen, Eva | Address on file | | | | | | | |
| 2125363 | Lopez Belen, Irma L. | Address on file | | | | | | | |
| 2125377 | Lopez Belen, Irma L. | Address on file | | | | | | | |
| 1258578 | LOPEZ BELEN, LUIS | Address on file | | | | | | | |
| 270510 | LOPEZ BELEN, LUIS R. | Address on file | | | | | | | |
| 798499 | LOPEZ BELEN, MARIBEL | Address on file | | | | | | | |
| 1900462 | Lopez Belen, Maribel | Address on file | | | | | | | |
| 1609884 | López Belén, Maribel | Address on file | | | | | | | |
| 270512 | LOPEZ BELEN, SUHEILY | Address on file | | | | | | | |
| 270513 | LOPEZ BELLO, ANDREALIS | Address on file | | | | | | | |
| 270514 | LOPEZ BELMONTE, MARICARMEN | Address on file | | | | | | | |
| 270515 | LOPEZ BELMONTE, ORLANDO | Address on file | | | | | | | |
| 270516 | LOPEZ BELTRAN, ANA M. | Address on file | | | | | | | |
| 270517 | LOPEZ BELTRAN, CARMEN | Address on file | | | | | | | |
| 270518 | LOPEZ BELTRAN, INNEABELLE | Address on file | | | | | | | |
| 270519 | LOPEZ BELTRAN, VIVIANET | Address on file | | | | | | | |
| 270520 | LOPEZ BENGOCHEA, ALEXIS | Address on file | | | | | | | |
| 270521 | LOPEZ BENIQUE, WILSON | Address on file | | | | | | | |
| 798500 | LOPEZ BENIQUEZ, ARGARY | Address on file | | | | | | | |
| 798501 | LOPEZ BENIQUEZ, BRENDA | Address on file | | | | | | | |
| 798502 | LOPEZ BENIQUEZ, YOMAIRA | Address on file | | | | | | | |
| 270522 | LOPEZ BENIQUEZ, YOMAIRA | Address on file | | | | | | | |
| 270523 | LOPEZ BENITEZ, ADAH E. | Address on file | | | | | | | |
| 270524 | LOPEZ BENITEZ, ALBA L | Address on file | | | | | | | |
| 270525 | LOPEZ BENITEZ, ANGEL L. | Address on file | | | | | | | |
| 270526 | LOPEZ BENITEZ, CARMEN D | Address on file | | | | | | | |
| 270527 | LOPEZ BENITEZ, GISELLE A | Address on file | | | | | | | |
| 2211500 | Lopez Benitez, Israel | Calle 15-Q-4 | Villa del Carmen | | | Gurabo | PR | 00778 | |
| 270528 | LOPEZ BENITEZ, ISRAEL | Address on file | | | | | | | |
| 270529 | LOPEZ BENITEZ, JAIME | Address on file | | | | | | | |
| 270531 | LOPEZ BENITEZ, JOMARY | Address on file | | | | | | | |
| 270530 | LOPEZ BENITEZ, JOMARY | Address on file | | | | | | | |
| 2215336 | Lopez Benitez, Juan A. | Address on file | | | | | | | |
| 270532 | Lopez Benitez, Michael A | Address on file | | | | | | | |
| 270533 | LOPEZ BENITEZ, SHARY | Address on file | | | | | | | |
| 270534 | LOPEZ BENITEZ, SHARY A | Address on file | | | | | | | |
| 270535 | Lopez Benitez, Yaimet | Address on file | | | | | | | |
| 270536 | LOPEZ BERDECIA, JOSE A | Address on file | | | | | | | |
| 270537 | LOPEZ BERDECIA, ZORAIDA | Address on file | | | | | | | |
| 270539 | LOPEZ BERMUDEZ, ALEJANDRA C. | Address on file | | | | | | | |
| 270538 | LOPEZ BERMUDEZ, ALEJANDRA C. | Address on file | | | | | | | |
| 270540 | LOPEZ BERMUDEZ, EDWIN | Address on file | | | | | | | |
| 270541 | LOPEZ BERMUDEZ, EUSEBIO | Address on file | | | | | | | |
| 270542 | LOPEZ BERMUDEZ, LORNA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2237 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270543 | LOPEZ BERMUDEZ, MILDRED | Address on file | | | | | | | |
| 798503 | LOPEZ BERMUDEZ, SHAQUIRA M | Address on file | | | | | | | |
| 270544 | LOPEZ BERNAL, CRUZ M | Address on file | | | | | | | |
| 270545 | LOPEZ BERNARD, MARIA M | Address on file | | | | | | | |
| 1755450 | Lopez Bernard, Maria M. | Address on file | | | | | | | |
| 270546 | LOPEZ BERNARD, MARIA R | Address on file | | | | | | | |
| 270547 | LOPEZ BERRIO, WILMARIE | Address on file | | | | | | | |
| 270548 | LOPEZ BERRIOS MD, JUAN | Address on file | | | | | | | |
| 270549 | LOPEZ BERRIOS, AIDA | Address on file | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | Address on file | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | Address on file | | | | | | | |
| 270551 | LOPEZ BERRIOS, ARMANDO | Address on file | | | | | | | |
| 270552 | LOPEZ BERRIOS, AXEL | Address on file | | | | | | | |
| 270553 | LOPEZ BERRIOS, CYNDIA | Address on file | | | | | | | |
| 270554 | Lopez Berrios, Cyndia M. | Address on file | | | | | | | |
| 1621401 | López Berríos, Eufemio | Address on file | | | | | | | |
| 270555 | LOPEZ BERRIOS, GLORIA E | Address on file | | | | | | | |
| 270556 | LOPEZ BERRIOS, ILIA M | Address on file | | | | | | | |
| 270557 | LOPEZ BERRIOS, ISRAEL | Address on file | | | | | | | |
| 270558 | LOPEZ BERRIOS, JOSE | Address on file | | | | | | | |
| 270559 | LOPEZ BERRIOS, LEONIDES | Address on file | | | | | | | |
| 270560 | LOPEZ BERRIOS, LEONILDA | Address on file | | | | | | | |
| 270561 | LOPEZ BERRIOS, MILDRED | Address on file | | | | | | | |
| 270562 | LOPEZ BERRIOS, ROSAURA | Address on file | | | | | | | |
| 270563 | LOPEZ BERRIOS, SONIA | Address on file | | | | | | | |
| 2100653 | Lopez Berrios, Wilma Y | Address on file | | | | | | | |
| 270564 | LOPEZ BERRIOS, WILMA Y | Address on file | | | | | | | |
| 1995449 | Lopez Berrios, Wilma Y. | Address on file | | | | | | | |
| 1785119 | Lopez Berrios, Wilma Y. | Address on file | | | | | | | |
| 769998 | LOPEZ BERRIOS, ZORAIDA | Address on file | | | | | | | |
| 270566 | LOPEZ BERROCALES, MILTON | Address on file | | | | | | | |
| 798505 | LOPEZ BETANCES, MARIA DEL CARMEN | Address on file | | | | | | | |
| 270567 | LOPEZ BETANCOURT, ARLENE | Address on file | | | | | | | |
| 270568 | LOPEZ BETANCOURT, BRENDA | Address on file | | | | | | | |
| 798506 | LOPEZ BETANCOURT, CINTHIA | Address on file | | | | | | | |
| 270569 | LOPEZ BETANCOURT, CINTHIA I | Address on file | | | | | | | |
| 270570 | LOPEZ BETANCOURT, JAMIE | Address on file | | | | | | | |
| 270571 | LOPEZ BETANCOURT, JAMIE | Address on file | | | | | | | |
| 270572 | LOPEZ BETANCOURT, JENNIFFER M | Address on file | | | | | | | |
| 270573 | LOPEZ BETANCOURT, JOSE F. | Address on file | | | | | | | |
| 270574 | LOPEZ BETANCOURT, RICARDO | Address on file | | | | | | | |
| 270575 | Lopez Bidot, Manuel | Address on file | | | | | | | |
| 270576 | LOPEZ BIDOT, MARIA M | Address on file | | | | | | | |
| 270577 | Lopez Bigio, Alicia | Address on file | | | | | | | |
| 270578 | LOPEZ BIGIO, ENRIQUE | Address on file | | | | | | | |
| 270579 | LOPEZ BIGIO, ESTELLA | Address on file | | | | | | | |
| 270580 | LOPEZ BILBRAUT, MAGAVIL | Address on file | | | | | | | |
| 332208 | LOPEZ BIRRIEL, MIGUEL A | Address on file | | | | | | | |
| 270582 | LOPEZ BIRRIEL, MIGUEL A. | Address on file | | | | | | | |
| 270583 | LOPEZ BIRRIEL, RUTH | Address on file | | | | | | | |
| 270583 | LOPEZ BIRRIEL, RUTH | Address on file | | | | | | | |
| 270584 | LOPEZ BLASINI, IVETTE | Address on file | | | | | | | |
| 270585 | LOPEZ BLASINI, MARGARITA | Address on file | | | | | | | |
| 798507 | LOPEZ BLASINI, MAYRA | Address on file | | | | | | | |
| 798508 | LOPEZ BLASINI, MAYRA I | Address on file | | | | | | | |
| 270586 | LOPEZ BLASINI, RUTH M | Address on file | | | | | | | |
| 270587 | LOPEZ BOBONIS, REBECCA | Address on file | | | | | | | |
| 798509 | LOPEZ BOCACHICA, ARELYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2238 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270588 | LOPEZ BOCACHICA, CARLOS | Address on file | | | | | | | |
| 270589 | LOPEZ BOCACHICA, CARLOS | Address on file | | | | | | | |
| 1834389 | Lopez Bocachica, Jelitza | Address on file | | | | | | | |
| 1834389 | Lopez Bocachica, Jelitza | Address on file | | | | | | | |
| 798510 | LOPEZ BOCACHICA, MABEL | Address on file | | | | | | | |
| 270590 | LOPEZ BOCACHICA, SHEILY | Address on file | | | | | | | |
| 2089251 | LOPEZ BOCACHICA, SHEILY | Address on file | | | | | | | |
| 2089251 | LOPEZ BOCACHICA, SHEILY | Address on file | | | | | | | |
| 1929579 | Lopez Bocachica, Sheily | Address on file | | | | | | | |
| 270591 | LOPEZ BOCACHICA, VICTOR | Address on file | | | | | | | |
| 1820395 | Lopez Bocachica, Yelitza | Address on file | | | | | | | |
| 798512 | LOPEZ BOCACHICA, YELITZA | Address on file | | | | | | | |
| 1820395 | Lopez Bocachica, Yelitza | Address on file | | | | | | | |
| 798513 | LOPEZ BOCACHICA, YELITZA | Address on file | | | | | | | |
| 270593 | LOPEZ BOCANEGRA, OVIDIO | Address on file | | | | | | | |
| 270594 | LOPEZ BONAPARTE, ANA C | Address on file | | | | | | | |
| 270595 | LOPEZ BONATTO, ROBERTO | Address on file | | | | | | | |
| 270596 | LOPEZ BONELLI, MANUEL A. | Address on file | | | | | | | |
| 270597 | LOPEZ BONELLI, PEDRO R | Address on file | | | | | | | |
| 1461514 | Lopez Bonelli, Pedro R | Address on file | | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | Address on file | | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | Address on file | | | | | | | |
| 270598 | LOPEZ BONET, ADALBERTO | Address on file | | | | | | | |
| 1887035 | Lopez Bonet, Adalberto | Address on file | | | | | | | |
| 1610596 | Lopez Bonet, Grisel | Address on file | | | | | | | |
| 270599 | LOPEZ BONET, GRISEL | Address on file | | | | | | | |
| 798514 | LOPEZ BONET, GRISEL | Address on file | | | | | | | |
| 270600 | LOPEZ BONET, NOELIA | Address on file | | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | Address on file | | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | Address on file | | | | | | | |
| 270601 | Lopez Bonilla, Alexis | Address on file | | | | | | | |
| 2020182 | Lopez Bonilla, Amarilis Y. | Address on file | | | | | | | |
| 270603 | LOPEZ BONILLA, AMARYLIS | Address on file | | | | | | | |
| 270604 | LOPEZ BONILLA, ANA M | Address on file | | | | | | | |
| 1503710 | Lopez Bonilla, Blanca | Address on file | | | | | | | |
| 270605 | LOPEZ BONILLA, CARLOS D | Address on file | | | | | | | |
| 270606 | LOPEZ BONILLA, CARMEN | Address on file | | | | | | | |
| 270607 | LOPEZ BONILLA, DENNY | Address on file | | | | | | | |
| 270608 | LOPEZ BONILLA, EDWIN | Address on file | | | | | | | |
| 270609 | LOPEZ BONILLA, FELIX | Address on file | | | | | | | |
| 270610 | LOPEZ BONILLA, JAIDYS | Address on file | | | | | | | |
| 270611 | LOPEZ BONILLA, JAYSON | Address on file | | | | | | | |
| 270612 | LOPEZ BONILLA, JOSE L. | Address on file | | | | | | | |
| 798515 | LOPEZ BONILLA, JOSEPHINE | Address on file | | | | | | | |
| 270613 | LOPEZ BONILLA, KARIM | Address on file | | | | | | | |
| 270614 | LOPEZ BONILLA, LUZ N. | Address on file | | | | | | | |
| 2013410 | Lopez Bonilla, Maritza | Address on file | | | | | | | |
| 270615 | LOPEZ BONILLA, MARITZA | Address on file | | | | | | | |
| 270616 | LOPEZ BONILLA, MARTHA I | Address on file | | | | | | | |
| 270617 | LOPEZ BONILLA, NELSON | Address on file | | | | | | | |
| 270618 | LOPEZ BONILLA, NILMARI | Address on file | | | | | | | |
| 270619 | LOPEZ BONILLA, OSVALDO | Address on file | | | | | | | |
| 270620 | LOPEZ BONILLA, PEDRO | Address on file | | | | | | | |
| 270621 | LOPEZ BONILLA, ROSA | Address on file | | | | | | | |
| 2009573 | LOPEZ BONILLA, ROSA M. | Address on file | | | | | | | |
| 270622 | Lopez Bonilla, Samuel | Address on file | | | | | | | |
| 1770992 | Lopez Bonilla, Yahaira | Address on file | | | | | | | |
| 270623 | LOPEZ BONILLA, YAHAIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2239 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270625 | LOPEZ BORDOY, DAVID | Address on file | | | | | | | |
| 270626 | LOPEZ BORDOY, HECTOR | Address on file | | | | | | | |
| 270627 | LOPEZ BORGES, JOEL | Address on file | | | | | | | |
| 270628 | LOPEZ BORGES, JOSE | Address on file | | | | | | | |
| 270629 | LOPEZ BORGES, LUIS A | Address on file | | | | | | | |
| 270630 | LOPEZ BORGES, NORMA I | Address on file | | | | | | | |
| 270631 | LOPEZ BORGES, VICENTE | Address on file | | | | | | | |
| 270632 | LOPEZ BORIA, EDGA | Address on file | | | | | | | |
| 1258579 | LOPEZ BORIA, SELENA | Address on file | | | | | | | |
| 270633 | LOPEZ BORIA, SELENNA | Address on file | | | | | | | |
| 270634 | LOPEZ BORRERO, ISMAEL | Address on file | | | | | | | |
| 270635 | LOPEZ BORRERO, MARTA | Address on file | | | | | | | |
| 270635 | LOPEZ BORRERO, MARTA | Address on file | | | | | | | |
| 270637 | LOPEZ BORRERO, MIGDALIA | Address on file | | | | | | | |
| 270638 | LOPEZ BOULOGNE, EDDIE | Address on file | | | | | | | |
| 798519 | LOPEZ BRACERO, JESSICA E | Address on file | | | | | | | |
| 270639 | LOPEZ BRACERO, NANCY | Address on file | | | | | | | |
| 270640 | LOPEZ BRACETTY, DORIAN | Address on file | | | | | | | |
| 2117574 | LOPEZ BRAS, ALDAROADO | Address on file | | | | | | | |
| 270641 | LOPEZ BRAS, PEDRO | Address on file | | | | | | | |
| 270642 | LOPEZ BRIGANTTY, LUIS A | Address on file | | | | | | | |
| 798520 | LOPEZ BRIGANTTY, LUIS A | Address on file | | | | | | | |
| 270643 | LOPEZ BRISTOL, ELBA S | Address on file | | | | | | | |
| 270644 | LOPEZ BRISTOL, HERIBERTO | Address on file | | | | | | | |
| 270645 | LOPEZ BRITO, ANA M | Address on file | | | | | | | |
| 270646 | LOPEZ BRITO, EFRAIN E | Address on file | | | | | | | |
| 270647 | LOPEZ BRITO, VALERIE | Address on file | | | | | | | |
| 270648 | LOPEZ BROTHERS CONSTRUCTION | HC 01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 270649 | LOPEZ BROWN, GLENDA | Address on file | | | | | | | |
| 270650 | LOPEZ BROWN, GLENDA | Address on file | | | | | | | |
| 270651 | LOPEZ BRUNO, ASHLEY | Address on file | | | | | | | |
| 270652 | LOPEZ BRUNO, KEISHLA | Address on file | | | | | | | |
| 270653 | LOPEZ BRUON, JOSE A. | Address on file | | | | | | | |
| 270654 | LOPEZ BUJOSA, ADLIS A | Address on file | | | | | | | |
| 270655 | LOPEZ BULTRAN, CAROLL M | Address on file | | | | | | | |
| 270656 | LOPEZ BULTRON, EFRAIN | Address on file | | | | | | | |
| 270657 | LOPEZ BULTRON, LEYDA M | Address on file | | | | | | | |
| 1716446 | Lopez Bultron, Leyda M | Address on file | | | | | | | |
| 1944357 | Lopez Bultron, Leyda M | Address on file | | | | | | | |
| 1731767 | Lopez Burdoy, Hector | Address on file | | | | | | | |
| 270658 | LOPEZ BURGOS, ANTONIO | Address on file | | | | | | | |
| 270659 | LOPEZ BURGOS, AUREALIS | Address on file | | | | | | | |
| 270660 | Lopez Burgos, Cristopher | Address on file | | | | | | | |
| 798521 | LOPEZ BURGOS, CYNTHIA | Address on file | | | | | | | |
| 270661 | LOPEZ BURGOS, CYNTHIA A | Address on file | | | | | | | |
| 2090228 | Lopez Burgos, Cynthia A. | Address on file | | | | | | | |
| 270662 | LOPEZ BURGOS, EMILIO | Address on file | | | | | | | |
| 2098229 | Lopez Burgos, Emma | Address on file | | | | | | | |
| 270663 | LOPEZ BURGOS, GLORIA M | Address on file | | | | | | | |
| 270664 | LOPEZ BURGOS, HECTOR | Address on file | | | | | | | |
| 270665 | LOPEZ BURGOS, HECTOR | Address on file | | | | | | | |
| 270666 | LOPEZ BURGOS, HECTOR | Address on file | | | | | | | |
| 270667 | Lopez Burgos, Henry | Address on file | | | | | | | |
| 270668 | LOPEZ BURGOS, ISAAC | Address on file | | | | | | | |
| 798522 | LOPEZ BURGOS, ISRAEL | Address on file | | | | | | | |
| 270669 | LOPEZ BURGOS, JORGE | Address on file | | | | | | | |
| 270670 | LOPEZ BURGOS, JOSE A | Address on file | | | | | | | |
| 270671 | LOPEZ BURGOS, JUANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270672 | LOPEZ BURGOS, LALITSSA | Address on file | | | | | | | |
| 270673 | LOPEZ BURGOS, MARIA V. | Address on file | | | | | | | |
| 1575278 | Lopez Burgos, Marilyn Janel | Address on file | | | | | | | |
| 270674 | LOPEZ BURGOS, MARILYN JANET | Address on file | | | | | | | |
| 1462333 | LOPEZ BURGOS, MARILYN JEANNETTE | Address on file | | | | | | | |
| 270675 | LOPEZ BURGOS, MARITZA | Address on file | | | | | | | |
| 270676 | LOPEZ BURGOS, MAYRA | Address on file | | | | | | | |
| 270677 | LOPEZ BURGOS, MIGUEL A. | Address on file | | | | | | | |
| 270678 | LOPEZ BURGOS, MINERVA | Address on file | | | | | | | |
| 270679 | LOPEZ BURGOS, MYRNA C. | Address on file | | | | | | | |
| 270680 | LOPEZ BURGOS, NILDA | Address on file | | | | | | | |
| 270681 | LOPEZ BURGOS, OLGA N | Address on file | | | | | | | |
| 2036204 | Lopez Burgos, Olga Nelly | Address on file | | | | | | | |
| 2070069 | Lopez Burgos, Olga Nelly | Address on file | | | | | | | |
| 270682 | LOPEZ BURGOS, PEDRO | Address on file | | | | | | | |
| 270683 | LOPEZ BURGOS, RAQUEL | Address on file | | | | | | | |
| 270684 | LOPEZ BURGOS, ROBERTO | Address on file | | | | | | | |
| 270685 | LOPEZ BURGOS, SONIA | Address on file | | | | | | | |
| 270686 | LOPEZ BURGOS, WILFREDO | Address on file | | | | | | | |
| 270687 | LOPEZ BUS LINE | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00730 | |
| 270688 | LOPEZ BUS LINE - PONCE | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 270689 | LOPEZ BUS LINE , INC. | URB. FERRY BARRANCALLE ALELIES 61 | | | | PONCE | PR | 00731-0000 | |
| 270690 | LOPEZ BUS LINE DBA WALDEMAR LOPEZ | BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1424845 | LÓPEZ BUS LINE INC | Address on file | | | | | | | |
| 270691 | LOPEZ BUS LINE WALDEMAR LOPEZ | BO LAVADERO | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 270692 | LOPEZ BUS LINE, INC | APT 801250 | | | | COTTO LAUREL | PR | 00780 | |
| 270602 | LOPEZ BUS LINE, INC | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 | |
| 856343 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | PO Box 801250 | | | Coto Laurel | PR | 00780-1250 | |
| 856832 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | Bo Capitanejo Carr 510 km 0.4 | | | Ponce | PR | 00731 | |
| 270693 | LOPEZ CABALLERO, JORGE | Address on file | | | | | | | |
| 270694 | LOPEZ CABALLERO, MAGALY | Address on file | | | | | | | |
| 270695 | LOPEZ CABALLERO, MAGALY | Address on file | | | | | | | |
| 270696 | LOPEZ CABALLERO, MARGARET | Address on file | | | | | | | |
| 270697 | LOPEZ CABALLERO, MIGUEL | Address on file | | | | | | | |
| 270698 | LOPEZ CABAN, ADELA | Address on file | | | | | | | |
| 270699 | LOPEZ CABAN, CYNTHIA | Address on file | | | | | | | |
| 270700 | LOPEZ CABAN, ELIZABETH | Address on file | | | | | | | |
| 270701 | LOPEZ CABAN, LOURDES | Address on file | | | | | | | |
| 270702 | LOPEZ CABAN, MARIA DEL R. | Address on file | | | | | | | |
| 270703 | Lopez Caban, Rafael | Address on file | | | | | | | |
| 270704 | LOPEZ CABAN, RAIMUNDO | Address on file | | | | | | | |
| 1632339 | Lopez Caban, Veronica | Address on file | | | | | | | |
| 270705 | LOPEZ CABAN, VERONICA | Address on file | | | | | | | |
| 270706 | LOPEZ CABAN, YANIRA | Address on file | | | | | | | |
| 798523 | LOPEZ CABAN, YANIRA | Address on file | | | | | | | |
| 798524 | LOPEZ CABAN, YANIRA | Address on file | | | | | | | |
| 270707 | LOPEZ CABAN, ZORAIDA | Address on file | | | | | | | |
| 1900724 | Lopez Cabassa , Swanilda Susana | Address on file | | | | | | | |
| 1993208 | LOPEZ CABASSA, SWANILDA | Address on file | | | | | | | |
| 543372 | Lopez Cabassa, Swanilda | Address on file | | | | | | | |
| 270708 | LOPEZ CABASSA, SWANILDA S | Address on file | | | | | | | |
| 270709 | LOPEZ CABRERA, ALICE | Address on file | | | | | | | |
| 270711 | LOPEZ CABRERA, ANGIE E | Address on file | | | | | | | |
| 270712 | LOPEZ CABRERA, ARISTEO | Address on file | | | | | | | |
| 270713 | LOPEZ CABRERA, CARINA | Address on file | | | | | | | |
| 270715 | LOPEZ CABRERA, ELIZABETH | Address on file | | | | | | | |
| 270716 | LOPEZ CABRERA, EMMANUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2241 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270717 | Lopez Cabrera, Jenette A | Address on file | | | | | | | |
| 270718 | LOPEZ CABRERA, JOEL | Address on file | | | | | | | |
| 1802246 | LOPEZ CABRERA, LAURA | Address on file | | | | | | | |
| 1701181 | Lopez Cabrera, Laura | Address on file | | | | | | | |
| 270719 | LOPEZ CABRERA, LAURA | Address on file | | | | | | | |
| 270720 | Lopez Cabrera, Luis R. | Address on file | | | | | | | |
| 270720 | Lopez Cabrera, Luis R. | Address on file | | | | | | | |
| 270721 | LOPEZ CABRERA, MARIA S. | Address on file | | | | | | | |
| 1999391 | Lopez Cabrera, Maria Socorro | Address on file | | | | | | | |
| 270722 | LOPEZ CABRERA, MARIANGELIS | Address on file | | | | | | | |
| 270724 | LOPEZ CABRERA, MARIO | Address on file | | | | | | | |
| 270725 | LOPEZ CABRERA, MARITZA | Address on file | | | | | | | |
| 270726 | LOPEZ CABRERA, MERCEDES | Address on file | | | | | | | |
| 270727 | LOPEZ CABRERA, RAMON | Address on file | | | | | | | |
| 270728 | LOPEZ CABRERA, SANDRA | Address on file | | | | | | | |
| 798526 | LOPEZ CABRERA, SANDRA | Address on file | | | | | | | |
| 270710 | LOPEZ CABRERA, SANTOS | Address on file | | | | | | | |
| 270729 | LOPEZ CABRERA, SHEILA | Address on file | | | | | | | |
| 270730 | LOPEZ CABRERO, SANDRA A | Address on file | | | | | | | |
| 270731 | LOPEZ CACERES, ADALBERTO | Address on file | | | | | | | |
| 2069092 | Lopez Caceres, Antonia | Address on file | | | | | | | |
| 270732 | LOPEZ CACERES, IRIS M | Address on file | | | | | | | |
| 270733 | LOPEZ CACERES, RUTH | Address on file | | | | | | | |
| 270734 | LOPEZ CACERES, ZAYRA | Address on file | | | | | | | |
| 270735 | LOPEZ CALDERO, JORAM | Address on file | | | | | | | |
| 270736 | LOPEZ CALDERO, MARIA | Address on file | | | | | | | |
| 270737 | LOPEZ CALDERO, MARIA DEL C. | Address on file | | | | | | | |
| 270738 | LOPEZ CALDERON, BEVERLY | Address on file | | | | | | | |
| 270739 | LOPEZ CALDERON, DELIA | Address on file | | | | | | | |
| 1602588 | Lopez Calderon, Delia | Address on file | | | | | | | |
| 270740 | LOPEZ CALDERON, EMY B | Address on file | | | | | | | |
| 1818263 | Lopez Calderon, Emy B. | Address on file | | | | | | | |
| 270741 | LOPEZ CALDERON, FELIX | Address on file | | | | | | | |
| 798527 | LOPEZ CALDERON, JOHN | Address on file | | | | | | | |
| 270742 | LOPEZ CALDERON, JOHN M | Address on file | | | | | | | |
| 253935 | LOPEZ CALDERON, JUAN M | Address on file | | | | | | | |
| 270743 | LOPEZ CALDERON, RAQUEL | Address on file | | | | | | | |
| 270744 | LOPEZ CALDERON, SAMUEL | Address on file | | | | | | | |
| 270745 | LOPEZ CALERO, BETSY GISELA | Address on file | | | | | | | |
| 270746 | LOPEZ CALERO, JOSE | Address on file | | | | | | | |
| 270747 | LOPEZ CALERO, VANESSA | Address on file | | | | | | | |
| 270748 | LOPEZ CALLEJO, VERONICA | Address on file | | | | | | | |
| 270749 | LOPEZ CAMACHO, CHRISTIAN | Address on file | | | | | | | |
| 270752 | LOPEZ CAMACHO, EDGARDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 1420008 | LOPEZ CAMACHO, EDGARDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 270751 | LOPEZ CAMACHO, EDGARDO | Address on file | | | | | | | |
| 270753 | LOPEZ CAMACHO, EDWIN | Address on file | | | | | | | |
| 270754 | LOPEZ CAMACHO, ELSA M. | Address on file | | | | | | | |
| 270755 | LOPEZ CAMACHO, EVELYN | Address on file | | | | | | | |
| 1465766 | LOPEZ CAMACHO, EVELYN | Address on file | | | | | | | |
| 270756 | Lopez Camacho, Gil O | Address on file | | | | | | | |
| 270757 | LOPEZ CAMACHO, GILBERTO | Address on file | | | | | | | |
| 270758 | LOPEZ CAMACHO, IRMA I. | Address on file | | | | | | | |
| 270759 | LOPEZ CAMACHO, JONATHAN J | Address on file | | | | | | | |
| 2189181 | Lopez Camacho, Jose | Address on file | | | | | | | |
| 2189741 | Lopez Camacho, Jose | Address on file | | | | | | | |
| 270760 | LOPEZ CAMACHO, JOSYMAR | Address on file | | | | | | | |
| 270761 | LOPEZ CAMACHO, LOURDES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798530 | LOPEZ CAMACHO, LOURDES | Address on file | | | | | | | |
| 2159945 | Lopez Camacho, Luis A | Address on file | | | | | | | |
| 270762 | LOPEZ CAMACHO, LUZ M. | Address on file | | | | | | | |
| 270763 | LOPEZ CAMACHO, PEDRO | Address on file | | | | | | | |
| 270764 | LOPEZ CAMACHO, TERESA | Address on file | | | | | | | |
| 270765 | LOPEZ CAMACHO, VANESSA | Address on file | | | | | | | |
| 270766 | LOPEZ CAMACHO, VANESSA | Address on file | | | | | | | |
| 270767 | LOPEZ CAMACHO, WALIRIA | Address on file | | | | | | | |
| 798531 | LOPEZ CAMACHO, YANIRA | Address on file | | | | | | | |
| 270768 | LOPEZ CAMARA, ALFREDO | Address on file | | | | | | | |
| 270769 | LOPEZ CAMARA, JOAQUIN | Address on file | | | | | | | |
| 1719912 | Lopez Camareno, Milagros Edmee | Address on file | | | | | | | |
| 2143057 | Lopez Campos, Ariel | Address on file | | | | | | | |
| 270770 | LOPEZ CAMPOS, JUAN A | Address on file | | | | | | | |
| 270771 | LOPEZ CAMPOS, MILAGROS G. | Address on file | | | | | | | |
| 1546518 | Lopez Campos, Milagros G. | Address on file | | | | | | | |
| 270772 | LOPEZ CAMUY, JANETTE | Address on file | | | | | | | |
| 270773 | LOPEZ CAMUY, LUIS R | Address on file | | | | | | | |
| 270774 | LOPEZ CAMUY, SANDRA | Address on file | | | | | | | |
| 2011509 | Lopez Camuy, Sandra I. | Address on file | | | | | | | |
| 270775 | LOPEZ CANALES, JOSE | Address on file | | | | | | | |
| 270776 | LOPEZ CANALES, JOSE | Address on file | | | | | | | |
| 270777 | LOPEZ CANALES, LOURDES | Address on file | | | | | | | |
| 270778 | LOPEZ CANALES, MARIA E | Address on file | | | | | | | |
| 270779 | LOPEZ CANALES, SONIA | Address on file | | | | | | | |
| 270780 | LOPEZ CANCEL, ADELA | Address on file | | | | | | | |
| 270781 | Lopez Cancel, Ariel | Address on file | | | | | | | |
| 270782 | LOPEZ CANCEL, CARLOS R | Address on file | | | | | | | |
| 270783 | LOPEZ CANCEL, HECTOR | Address on file | | | | | | | |
| 270784 | LOPEZ CANCEL, MAGALI D | Address on file | | | | | | | |
| 270785 | LOPEZ CANCEL, TATIANA | Address on file | | | | | | | |
| 1837678 | Lopez Canchani, Gabriel | Address on file | | | | | | | |
| 270786 | LOPEZ CANCHANI, GABRIEL | Address on file | | | | | | | |
| 270787 | LOPEZ CANDELARIA, XIOARA | Address on file | | | | | | | |
| 270788 | Lopez Candelario, Hector L. | Address on file | | | | | | | |
| 270789 | LOPEZ CANDELARIO, MARGARITA | Address on file | | | | | | | |
| 270790 | LOPEZ CANO, AUREA | Address on file | | | | | | | |
| 270791 | LOPEZ CANO, ROBERTO | Address on file | | | | | | | |
| 270792 | LOPEZ CANO, ROBERTO EDUARDO | Address on file | | | | | | | |
| 270793 | LOPEZ CAPO, EMMANUEL | Address on file | | | | | | | |
| 798532 | LOPEZ CAPO, WALESKA | Address on file | | | | | | | |
| 270794 | LOPEZ CARABALLO, ADONIA | Address on file | | | | | | | |
| 270795 | LOPEZ CARABALLO, ARCADIO | Address on file | | | | | | | |
| 270796 | LOPEZ CARABALLO, AXEL | Address on file | | | | | | | |
| 270797 | LOPEZ CARABALLO, AXEL E | Address on file | | | | | | | |
| 270798 | LOPEZ CARABALLO, CARLOS M | Address on file | | | | | | | |
| 270799 | LOPEZ CARABALLO, HARRY | Address on file | | | | | | | |
| 1610986 | Lopez Caraballo, Hector | Address on file | | | | | | | |
| 270800 | Lopez Caraballo, Hector E | Address on file | | | | | | | |
| 1966667 | Lopez Caraballo, Hector E. | Address on file | | | | | | | |
| 1591786 | Lopez Caraballo, Hector E. | Address on file | | | | | | | |
| 798533 | LOPEZ CARABALLO, HEIDI | Address on file | | | | | | | |
| 270801 | Lopez Caraballo, Ileana | Address on file | | | | | | | |
| 1637382 | LOPEZ CARABALLO, ILEANA | Address on file | | | | | | | |
| 270802 | LOPEZ CARABALLO, IVAN | Address on file | | | | | | | |
| 798534 | LOPEZ CARABALLO, IVAN | Address on file | | | | | | | |
| 1257176 | LOPEZ CARABALLO, IVAN | Address on file | | | | | | | |
| 270803 | LOPEZ CARABALLO, LEONEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2243 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270804 | LOPEZ CARABALLO, LUIS | Address on file | | | | | | | |
| 270805 | LOPEZ CARABALLO, MAGALY | Address on file | | | | | | | |
| 270806 | LOPEZ CARABALLO, MIRCIA | Address on file | | | | | | | |
| 1725999 | López Caraballo, Mircia M. | Address on file | | | | | | | |
| 270807 | Lopez Caraballo, NANCY | Address on file | | | | | | | |
| 270808 | Lopez Caraballo, Ned E | Address on file | | | | | | | |
| 1996010 | LOPEZ CARABALLO, RAFAEL A | Address on file | | | | | | | |
| 270809 | LOPEZ CARABALLO, ROBERTO | Address on file | | | | | | | |
| 270810 | LOPEZ CARABALLO, RUTH D | Address on file | | | | | | | |
| 798535 | LOPEZ CARABALLO, RUTH D | Address on file | | | | | | | |
| 1595582 | Lopez Caraballo, Ruth D. | Address on file | | | | | | | |
| 2103625 | Lopez Caraballo, Ruth D. | Address on file | | | | | | | |
| 270811 | LOPEZ CARABALLO, SONIA | Address on file | | | | | | | |
| 270812 | LOPEZ CARABALLO, TATIANA | Address on file | | | | | | | |
| 270813 | LOPEZ CARABALLO, VANESSA | Address on file | | | | | | | |
| 270814 | LOPEZ CARABALLO, WILLIAM | Address on file | | | | | | | |
| 270815 | LOPEZ CARABALLO, WILLIAM | Address on file | | | | | | | |
| 270816 | LOPEZ CARATINI, FRANCES M | Address on file | | | | | | | |
| 2221638 | Lopez Caratini, William | Address on file | | | | | | | |
| 270817 | LOPEZ CARBALLO, FRANK | Address on file | | | | | | | |
| 270818 | LOPEZ CARBANA, LINDA M | Address on file | | | | | | | |
| 798536 | LOPEZ CARBANA, NORMA | Address on file | | | | | | | |
| 270819 | LOPEZ CARBANA, NORMA I | Address on file | | | | | | | |
| 270820 | LOPEZ CARBO, NADIA | Address on file | | | | | | | |
| 270821 | LOPEZ CARDALDA, GUILLERMO J | Address on file | | | | | | | |
| 270822 | LOPEZ CARDE, MARIA | Address on file | | | | | | | |
| 1258580 | LOPEZ CARDEC, JUAN | Address on file | | | | | | | |
| 270823 | LOPEZ CARDEC, JUAN L | Address on file | | | | | | | |
| 270824 | LOPEZ CARDENA, MARESA | Address on file | | | | | | | |
| 270825 | LOPEZ CARDERO, GRISELLE | Address on file | | | | | | | |
| 270826 | LOPEZ CARDONA MD, CARLOS | Address on file | | | | | | | |
| 270827 | LOPEZ CARDONA MD, JULIO C | Address on file | | | | | | | |
| 270828 | LOPEZ CARDONA, ADELAIDA | Address on file | | | | | | | |
| 270829 | LOPEZ CARDONA, CARMEN | Address on file | | | | | | | |
| 270830 | LOPEZ CARDONA, CARMEN M | Address on file | | | | | | | |
| 270831 | LOPEZ CARDONA, CASANDRA | Address on file | | | | | | | |
| 798537 | LOPEZ CARDONA, DIALY L | Address on file | | | | | | | |
| 270832 | LOPEZ CARDONA, EDGARD A | Address on file | | | | | | | |
| 270833 | LOPEZ CARDONA, ELIZABETH | Address on file | | | | | | | |
| 270834 | LOPEZ CARDONA, EMANUEL | Address on file | | | | | | | |
| 2214970 | Lopez Cardona, Hector | Address on file | | | | | | | |
| 2204025 | Lopez Cardona, Hector | Address on file | | | | | | | |
| 270835 | LOPEZ CARDONA, HECTOR | Address on file | | | | | | | |
| 2207359 | Lopez Cardona, Héctor | Address on file | | | | | | | |
| 270836 | LOPEZ CARDONA, HERICK | Address on file | | | | | | | |
| 270837 | LOPEZ CARDONA, JORGE | Address on file | | | | | | | |
| 270838 | LOPEZ CARDONA, LAURA | Address on file | | | | | | | |
| 270839 | Lopez Cardona, Luis A | Address on file | | | | | | | |
| 2153578 | Lopez Cardona, Luis A. | Address on file | | | | | | | |
| 270841 | LOPEZ CARDONA, LYMARIE | Address on file | | | | | | | |
| 270840 | Lopez Cardona, Lymarie | Address on file | | | | | | | |
| 1742224 | Lopez Cardona, Lymarie | Address on file | | | | | | | |
| 270842 | LOPEZ CARDONA, MANUEL | Address on file | | | | | | | |
| 270843 | LOPEZ CARDONA, MARIA DEL C | Address on file | | | | | | | |
| 270844 | LOPEZ CARDONA, MAYRA | Address on file | | | | | | | |
| 270845 | LOPEZ CARDONA, MIRIAM | Address on file | | | | | | | |
| 270846 | LOPEZ CARDONA, NICANOR | Address on file | | | | | | | |
| 270848 | LOPEZ CARDONA, WANDA T | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2244 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270849 | LOPEZ CARDONA, WILFREDO | Address on file | | | | | | | |
| 270851 | LOPEZ CARINO, ROSELINE | Address on file | | | | | | | |
| 270852 | LOPEZ CARIRE, JOSE | Address on file | | | | | | | |
| 270853 | LOPEZ CARLO, DAVID | Address on file | | | | | | | |
| 270854 | LOPEZ CARLO, ITSALIA | Address on file | | | | | | | |
| 270855 | LOPEZ CARLO, LISSETTE | Address on file | | | | | | | |
| 1549670 | Lopez Carlos, Nunez E | Address on file | | | | | | | |
| 270856 | LOPEZ CARMONA, IVELISSE | Address on file | | | | | | | |
| 798538 | LOPEZ CARMONA, JASMIN | Address on file | | | | | | | |
| 270857 | LOPEZ CARMONA, LYDIA E | Address on file | | | | | | | |
| 270858 | LOPEZ CARMONA, RAFAEL | Address on file | | | | | | | |
| 270859 | LOPEZ CARMONA, RAFAEL | Address on file | | | | | | | |
| 798539 | LOPEZ CARO, NELMARIE | Address on file | | | | | | | |
| 270860 | LOPEZ CARRASCO, LUZ | Address on file | | | | | | | |
| 2167875 | Lopez Carrasquillo, Ana | Address on file | | | | | | | |
| 270861 | LOPEZ CARRASQUILLO, ARNALDO | Address on file | | | | | | | |
| 270862 | LOPEZ CARRASQUILLO, CARMEN | Address on file | | | | | | | |
| 270863 | LOPEZ CARRASQUILLO, DENIS M | Address on file | | | | | | | |
| 270864 | LOPEZ CARRASQUILLO, EDGARDO | Address on file | | | | | | | |
| 270865 | LOPEZ CARRASQUILLO, EDGARDO | Address on file | | | | | | | |
| 270866 | LOPEZ CARRASQUILLO, ERMELINDA | Address on file | | | | | | | |
| 270867 | LOPEZ CARRASQUILLO, FREDDY | Address on file | | | | | | | |
| 270868 | LOPEZ CARRASQUILLO, GAMALIER | Address on file | | | | | | | |
| 270869 | LOPEZ CARRASQUILLO, GISELLA | Address on file | | | | | | | |
| 270870 | LOPEZ CARRASQUILLO, KARENIN | Address on file | | | | | | | |
| 270871 | LOPEZ CARRASQUILLO, LEONARDO J | Address on file | | | | | | | |
| 270872 | LOPEZ CARRASQUILLO, LUISA | Address on file | | | | | | | |
| 270873 | LOPEZ CARRASQUILLO, MADELINE | Address on file | | | | | | | |
| 270874 | LOPEZ CARRASQUILLO, MAGDA | Address on file | | | | | | | |
| 270875 | LOPEZ CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 270876 | LOPEZ CARRASQUILLO, MARIA DEL C. | Address on file | | | | | | | |
| 270877 | LOPEZ CARRASQUILLO, MARIBEL | Address on file | | | | | | | |
| 270878 | LOPEZ CARRASQUILLO, RAFAEL | Address on file | | | | | | | |
| 270879 | LOPEZ CARRASQUILLO, RICARDO | Address on file | | | | | | | |
| 798540 | LOPEZ CARRASQUILLO, ROGER | Address on file | | | | | | | |
| 270880 | LOPEZ CARRASQUILLO, SANDRA I | Address on file | | | | | | | |
| 758132 | LOPEZ CARRASQUILLO, TERESA | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 270881 | LOPEZ CARRASQUILLO, TERESA | Address on file | | | | | | | |
| 270882 | LOPEZ CARRERAS, MARIAM | Address on file | | | | | | | |
| 270883 | LOPEZ CARRERO, CARMEN | Address on file | | | | | | | |
| 270884 | LOPEZ CARRERO, JAIDY | Address on file | | | | | | | |
| 270885 | LOPEZ CARRERO, LILLIAN | Address on file | | | | | | | |
| 270886 | LOPEZ CARRERO, MARIA | Address on file | | | | | | | |
| 270887 | LOPEZ CARRERO, MAYRA | Address on file | | | | | | | |
| 270888 | LOPEZ CARRERO, SAYLI | Address on file | | | | | | | |
| 270889 | LOPEZ CARRERO, SONIA | Address on file | | | | | | | |
| 2205396 | Lopez Carrillo , Jose Luis | Calle 13-7 Comunida Guaraguao | | | | Bayamon | PR | 00956 | |
| 270890 | LOPEZ CARRILLO, CARMEN | Address on file | | | | | | | |
| 270891 | LOPEZ CARRILLO, JOSE L | Address on file | | | | | | | |
| 1994785 | Lopez Carrillo, Jose Luis | Address on file | | | | | | | |
| 270892 | LOPEZ CARRILLO, LIBETH I | Address on file | | | | | | | |
| 270893 | LOPEZ CARRILLO, SANDRA I | Address on file | | | | | | | |
| 270894 | Lopez Carrion, Angel R | Address on file | | | | | | | |
| 270895 | LOPEZ CARRION, CARMEN A | Address on file | | | | | | | |
| 2093624 | Lopez Carrion, Carmen A. | Address on file | | | | | | | |
| 270896 | LOPEZ CARRION, EDGAR | Address on file | | | | | | | |
| 270897 | LOPEZ CARRION, EVELYN | Address on file | | | | | | | |
| 270898 | LOPEZ CARRION, IRIS N. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2245 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270899 | LOPEZ CARRION, LUMARY | Address on file | | | | | | | |
| 798541 | LOPEZ CARRION, LUZ | Address on file | | | | | | | |
| 270900 | LOPEZ CARRION, LUZ D | Address on file | | | | | | | |
| 270901 | LOPEZ CARRION, MIRAIDA R. | Address on file | | | | | | | |
| 853349 | LOPEZ CARRION, MIRAIDA R. | Address on file | | | | | | | |
| 270902 | LOPEZ CARRION, NICOLE | Address on file | | | | | | | |
| 270903 | LOPEZ CARRION, ROBERTO | Address on file | | | | | | | |
| 270904 | LOPEZ CARTAGENA, ANA | Address on file | | | | | | | |
| 1815513 | Lopez Cartagena, Ana | Address on file | | | | | | | |
| 1684068 | LOPEZ CARTAGENA, ANA B | Address on file | | | | | | | |
| 270905 | LOPEZ CARTAGENA, BELMARIS | Address on file | | | | | | | |
| 1744101 | Lopez Cartagena, Diana | Address on file | | | | | | | |
| 798542 | LOPEZ CARTAGENA, DIANA | Address on file | | | | | | | |
| 270907 | LOPEZ CARTAGENA, DOMINGA | Address on file | | | | | | | |
| 270908 | LOPEZ CARTAGENA, ESTEBAN | Address on file | | | | | | | |
| 270909 | LOPEZ CARTAGENA, FREDDIE | Address on file | | | | | | | |
| 270910 | LOPEZ CARTAGENA, ISRAEL | Address on file | | | | | | | |
| 270911 | LOPEZ CARTAGENA, LINNETTE | Address on file | | | | | | | |
| 270912 | LOPEZ CARTAGENA, LUIS H | Address on file | | | | | | | |
| 270913 | LOPEZ CARTAGENA, MILISA | Address on file | | | | | | | |
| 270914 | LOPEZ CARTAGENA, NANET | Address on file | | | | | | | |
| 798543 | LOPEZ CARTAGENA, NANET M | Address on file | | | | | | | |
| 270915 | LOPEZ CARTAGENA, OSVALDO | Address on file | | | | | | | |
| 270916 | LOPEZ CARTAGENA, PABLO | Address on file | | | | | | | |
| 798544 | LOPEZ CARTAGENA, SARA | Address on file | | | | | | | |
| 270917 | LOPEZ CARTAGENA, SARA L | Address on file | | | | | | | |
| 270918 | LOPEZ CARTAGENA, SIXTO | Address on file | | | | | | | |
| 798545 | LOPEZ CARTAGENA, SYLVIA | Address on file | | | | | | | |
| 270919 | LOPEZ CARTAGENA, SYLVIA L | Address on file | | | | | | | |
| 270920 | LOPEZ CARTAGENA, WILFREDO | Address on file | | | | | | | |
| 270921 | LOPEZ CARTAGENA, WILMA | Address on file | | | | | | | |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | Address on file | | | | | | | |
| 798546 | LOPEZ CASANOVA, BEATRIZ | Address on file | | | | | | | |
| 270922 | LOPEZ CASANOVA, EVELYN | Address on file | | | | | | | |
| 270923 | LOPEZ CASANOVA, TATIANA | Address on file | | | | | | | |
| 846540 | LOPEZ CASAS SOCORRO | URB RIVERSIDE PARK | F-7 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 270924 | LOPEZ CASAS, HUGO | Address on file | | | | | | | |
| 270925 | LOPEZ CASELLAS, ANGEL L | Address on file | | | | | | | |
| 270926 | LOPEZ CASELLAS, JUAN R. | Address on file | | | | | | | |
| 698953 | LOPEZ CASH CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 270927 | LOPEZ CASIANO, ERIC | Address on file | | | | | | | |
| 270928 | LOPEZ CASIANO, GILBERTO | Address on file | | | | | | | |
| 270929 | LOPEZ CASIANO, JOSE M | Address on file | | | | | | | |
| 798547 | LOPEZ CASILLAS, BENJAMIN | Address on file | | | | | | | |
| 270930 | LOPEZ CASILLAS, FRANCISCO | Address on file | | | | | | | |
| 270931 | LOPEZ CASILLAS, LISANDRA | Address on file | | | | | | | |
| 270932 | LOPEZ CASILLAS, LUIS | Address on file | | | | | | | |
| 798548 | LOPEZ CASILLAS, MARIA | Address on file | | | | | | | |
| 270933 | LOPEZ CASILLAS, MARIA M | Address on file | | | | | | | |
| 270934 | LOPEZ CASTELLANO, CYNTHIA | Address on file | | | | | | | |
| 270935 | LOPEZ CASTELLANO, JESSICA | Address on file | | | | | | | |
| 270936 | LOPEZ CASTELLANO, OMAR | Address on file | | | | | | | |
| 270938 | LOPEZ CASTELLANOS, ROSALIE | Address on file | | | | | | | |
| 270937 | LOPEZ CASTELLANOS, ROSALIE | Address on file | | | | | | | |
| 270940 | LOPEZ CASTELLAR, HECTOR L | Address on file | | | | | | | |
| 798549 | LOPEZ CASTELLAR, HECTOR L | Address on file | | | | | | | |
| 1595262 | López Castellar, Héctor L. | Address on file | | | | | | | |
| 1815916 | LOPEZ CASTELLS, REBECA A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270941 | LOPEZ CASTILLO, CANDY IVETTE | Address on file | | | | | | | |
| 270942 | LOPEZ CASTILLO, CARLOS F. | Address on file | | | | | | | |
| 270943 | LOPEZ CASTILLO, GILBERTO | Address on file | | | | | | | |
| 270944 | LOPEZ CASTILLO, JOSE | Address on file | | | | | | | |
| 270945 | LOPEZ CASTILLO, LAURA I | Address on file | | | | | | | |
| 270946 | LOPEZ CASTILLO, LYDIA | Address on file | | | | | | | |
| 270947 | LOPEZ CASTILLO, MARIA E. | Address on file | | | | | | | |
| 270948 | LOPEZ CASTILLO, NILDA E | Address on file | | | | | | | |
| 270949 | LOPEZ CASTILLO, PETRA N | Address on file | | | | | | | |
| 270950 | LOPEZ CASTILLO, ROSA M | Address on file | | | | | | | |
| 270951 | LOPEZ CASTRO MD, LUIS A | Address on file | | | | | | | |
| 270952 | LOPEZ CASTRO, ALEJANDRINA | Address on file | | | | | | | |
| 270953 | LOPEZ CASTRO, ANTONIO | Address on file | | | | | | | |
| 270954 | LOPEZ CASTRO, ARNALDO | Address on file | | | | | | | |
| 270955 | Lopez Castro, Carlos A | Address on file | | | | | | | |
| 270957 | LOPEZ CASTRO, CARMEN M. | Address on file | | | | | | | |
| 270958 | LOPEZ CASTRO, CARMEN T | Address on file | | | | | | | |
| 270959 | LOPEZ CASTRO, CORALI | Address on file | | | | | | | |
| 270961 | LOPEZ CASTRO, DIOSDADA | Address on file | | | | | | | |
| 270962 | LOPEZ CASTRO, GESINA A | Address on file | | | | | | | |
| 1681880 | Lopez Castro, Gesina A | Address on file | | | | | | | |
| 270963 | LOPEZ CASTRO, HOMAR | Address on file | | | | | | | |
| 798550 | LOPEZ CASTRO, ISBETH | Address on file | | | | | | | |
| 270964 | LOPEZ CASTRO, ISBETH | Address on file | | | | | | | |
| 270965 | LOPEZ CASTRO, JAIME | Address on file | | | | | | | |
| 270966 | LOPEZ CASTRO, JAIME G | Address on file | | | | | | | |
| 270967 | LOPEZ CASTRO, JESUS | Address on file | | | | | | | |
| 270968 | LOPEZ CASTRO, JOEL | Address on file | | | | | | | |
| 270969 | LOPEZ CASTRO, JOHAN | Address on file | | | | | | | |
| 798551 | LOPEZ CASTRO, JOHAN | Address on file | | | | | | | |
| 798552 | LOPEZ CASTRO, JOHAN | Address on file | | | | | | | |
| 270970 | LOPEZ CASTRO, JOSE | Address on file | | | | | | | |
| 270971 | LOPEZ CASTRO, JOSE | Address on file | | | | | | | |
| 270972 | LOPEZ CASTRO, JOSE A. | Address on file | | | | | | | |
| 270973 | LOPEZ CASTRO, JOSE M | Address on file | | | | | | | |
| 798553 | LOPEZ CASTRO, JULIO J | Address on file | | | | | | | |
| 270974 | LOPEZ CASTRO, JULIO J | Address on file | | | | | | | |
| 270975 | LOPEZ CASTRO, KEISHMARIE | Address on file | | | | | | | |
| 270976 | LOPEZ CASTRO, LORENZO | Address on file | | | | | | | |
| 270977 | LOPEZ CASTRO, LUIS A. | Address on file | | | | | | | |
| 270978 | LOPEZ CASTRO, LUIS A. | Address on file | | | | | | | |
| 270979 | LOPEZ CASTRO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 270980 | LOPEZ CASTRO, MARIA H. | Address on file | | | | | | | |
| 835115 | Lopez Castro, Marie Carmen | Address on file | | | | | | | |
| 853350 | LOPEZ CASTRO, MARIE CARMEN | Address on file | | | | | | | |
| 270981 | LOPEZ CASTRO, MARIE CARMEN | Address on file | | | | | | | |
| 270982 | LOPEZ CASTRO, MARIELY | Address on file | | | | | | | |
| 798554 | LOPEZ CASTRO, MARIELYS | Address on file | | | | | | | |
| 270983 | LOPEZ CASTRO, NOEL | Address on file | | | | | | | |
| 2037624 | Lopez Castro, Norma I. | Address on file | | | | | | | |
| 2037624 | Lopez Castro, Norma I. | Address on file | | | | | | | |
| 270984 | LOPEZ CASTRO, SABBY L | Address on file | | | | | | | |
| 270985 | LOPEZ CASTRO, SYLVIA S | Address on file | | | | | | | |
| 2077500 | Lopez Castro, Sylvia S. | Address on file | | | | | | | |
| 2107064 | Lopez Castro, Wilson | Address on file | | | | | | | |
| 270986 | LOPEZ CASTRO, YARITZA | Address on file | | | | | | | |
| 270987 | LOPEZ CASTRO, YITSILI | Address on file | | | | | | | |
| 798555 | LOPEZ CASTRO, YOMARIE D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2247 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270989 | LOPEZ CATALAN, RODOLFO | Address on file | | | | | | | |
| 270990 | LOPEZ CATELLAR, LIZANETTE | Address on file | | | | | | | |
| 270991 | LOPEZ CATONI, EDWIN | Address on file | | | | | | | |
| 270992 | LOPEZ CEBALLO, HILDA E | Address on file | | | | | | | |
| 853351 | LOPEZ CEBALLOS, HILDA E. | Address on file | | | | | | | |
| 270993 | LOPEZ CEDENO, ALEIDA | Address on file | | | | | | | |
| 270994 | LOPEZ CEDENO, ARLYN | Address on file | | | | | | | |
| 270996 | LOPEZ CEDENO, DENISSE | Address on file | | | | | | | |
| 270997 | LOPEZ CEDENO, EDGARDO | Address on file | | | | | | | |
| 270998 | LOPEZ CEDENO, JOSEPH | Address on file | | | | | | | |
| 270999 | LOPEZ CEDENO, MADELINE | Address on file | | | | | | | |
| 271000 | LOPEZ CEDRES, ANAISA | Address on file | | | | | | | |
| 271001 | LOPEZ CEDRES, NILDA | Address on file | | | | | | | |
| 271002 | LOPEZ CEDRES, NILDA B | Address on file | | | | | | | |
| 798556 | LOPEZ CENTENO, ABRAHAM | Address on file | | | | | | | |
| 271003 | LOPEZ CENTENO, ALBA I | Address on file | | | | | | | |
| 271004 | LOPEZ CENTENO, ALICIA | Address on file | | | | | | | |
| 271005 | LOPEZ CENTENO, EDWARD | Address on file | | | | | | | |
| 271006 | LOPEZ CENTENO, JOSE | Address on file | | | | | | | |
| 271007 | LOPEZ CENTENO, LAURA Y. | Address on file | | | | | | | |
| 271008 | LOPEZ CENTENO, LUZ C | Address on file | | | | | | | |
| 271009 | LOPEZ CENTENO, RAMON | Address on file | | | | | | | |
| 271010 | LOPEZ CEPEDA, ADA N | Address on file | | | | | | | |
| 1745583 | LOPEZ CEPEDA, ADA N. | Address on file | | | | | | | |
| 271011 | LOPEZ CEPEDA, JESUS M | Address on file | | | | | | | |
| 271012 | LOPEZ CEPEDA, JUAN | Address on file | | | | | | | |
| 271013 | Lopez Cepeda, Juan J | Address on file | | | | | | | |
| 271015 | LOPEZ CEPERO ESCUDERO, NATALIA N | Address on file | | | | | | | |
| 271016 | LOPEZ CEPERO ESPINA, RODOLFO | Address on file | | | | | | | |
| 271017 | LOPEZ CEPERO MD, JOSE | Address on file | | | | | | | |
| 271018 | LOPEZ CEPERO MONTES, MARIANA | Address on file | | | | | | | |
| 271019 | LOPEZ CEPERO RIVERA, PEGGY A | Address on file | | | | | | | |
| 271020 | LOPEZ CEPERO, CARMEN M | Address on file | | | | | | | |
| 271021 | LOPEZ CEPERO, GERALD | Address on file | | | | | | | |
| 271022 | LOPEZ CEPERO, GUSTAVO J. | Address on file | | | | | | | |
| 271023 | LOPEZ CEPERO, HECTOR M. | Address on file | | | | | | | |
| 271024 | LOPEZ CEPERO, JORGE | Address on file | | | | | | | |
| 271025 | LOPEZ CEPERO, LORNA | Address on file | | | | | | | |
| 271026 | LOPEZ CEPERO, RHEA E | Address on file | | | | | | | |
| 271027 | LOPEZ CEPERO, VANESSA | Address on file | | | | | | | |
| 271028 | LOPEZ CESAREO, BRENDA I | Address on file | | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | Address on file | | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | Address on file | | | | | | | |
| 798557 | LOPEZ CHAMORRO, JESSICA | Address on file | | | | | | | |
| 271030 | LOPEZ CHAMORRO, JESSICA Y | Address on file | | | | | | | |
| 271031 | LOPEZ CHAMORRO, LILKA | Address on file | | | | | | | |
| 1909024 | Lopez Chanza, Nereida | Address on file | | | | | | | |
| 1800038 | Lopez Chanza, Nereida | Address on file | | | | | | | |
| 271032 | LOPEZ CHANZA, NEREIDA | Address on file | | | | | | | |
| 271033 | LOPEZ CHAPARRO, MARIA | Address on file | | | | | | | |
| 271034 | LOPEZ CHARLES, BENJAMIN | Address on file | | | | | | | |
| 1422939 | LOPEZ CHARLES, CARLOS | LOPEZ CHARLES, CARLOS | INSTITUCIÓN MÁXIMA SEGURIDAD POR | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 271037 | LOPEZ CHARON, GUALBERTO | Address on file | | | | | | | |
| 271036 | Lopez Charon, Gualberto | Address on file | | | | | | | |
| 271039 | LOPEZ CHAVEZ, NATIVIDAD | Address on file | | | | | | | |
| 271040 | LOPEZ CHERENA, CARLOS | Address on file | | | | | | | |
| 271041 | LOPEZ CHERENA, MIGUEL | Address on file | | | | | | | |
| 271042 | Lopez Cherena, Miguel A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2248 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786763 | Lopez Cherena, Miguel Alberto | Address on file | | | | | | | |
| 271043 | LOPEZ CHEVERE, EMANUEL | Address on file | | | | | | | |
| 271044 | LOPEZ CHEVERE, ENRIQUE | Address on file | | | | | | | |
| 271045 | LOPEZ CHEVERE, KERMER W | Address on file | | | | | | | |
| 798558 | LOPEZ CHEVRES, ZADYA T | Address on file | | | | | | | |
| 271046 | LOPEZ CHICO, HECTOR | Address on file | | | | | | | |
| 271047 | LOPEZ CHICO, JOSE A. | Address on file | | | | | | | |
| 271048 | LOPEZ CHICO, LESLIE | Address on file | | | | | | | |
| 271049 | LOPEZ CHINEA, MARILYN | Address on file | | | | | | | |
| 798560 | LOPEZ CHINEA, MARILYN | Address on file | | | | | | | |
| 271050 | LOPEZ CHINEA, MARYLIN | Address on file | | | | | | | |
| 271051 | LOPEZ CINTRON, ALBERTO | Address on file | | | | | | | |
| 271052 | LOPEZ CINTRON, ALBERTO | Address on file | | | | | | | |
| 271053 | LOPEZ CINTRON, ANGEL | Address on file | | | | | | | |
| 271054 | LOPEZ CINTRON, ARACELIS | Address on file | | | | | | | |
| 271055 | LOPEZ CINTRON, ARACELIS | Address on file | | | | | | | |
| 271056 | LOPEZ CINTRON, EDNA M | Address on file | | | | | | | |
| 798561 | LOPEZ CINTRON, FRANK | Address on file | | | | | | | |
| 798563 | LOPEZ CINTRON, FRANK E | Address on file | | | | | | | |
| 798562 | LOPEZ CINTRON, FRANK E | Address on file | | | | | | | |
| 271057 | LOPEZ CINTRON, FRANK E | Address on file | | | | | | | |
| 271058 | Lopez Cintron, Fundador | Address on file | | | | | | | |
| 2153072 | Lopez Cintron, Guillermo | Address on file | | | | | | | |
| 798564 | LOPEZ CINTRON, JOMARY | Address on file | | | | | | | |
| 271059 | LOPEZ CINTRON, JOMARY | Address on file | | | | | | | |
| 1806835 | López Cintrón, Jomary | Address on file | | | | | | | |
| 271060 | LOPEZ CINTRON, JOSE | Address on file | | | | | | | |
| 798565 | LOPEZ CINTRON, JUAN D | Address on file | | | | | | | |
| 271061 | LOPEZ CINTRON, KARLA | Address on file | | | | | | | |
| 271062 | LOPEZ CINTRON, LINOSHKA | Address on file | | | | | | | |
| 710362 | LOPEZ CINTRON, MARIA D | Address on file | | | | | | | |
| 271063 | LOPEZ CINTRON, MARIA D. | Address on file | | | | | | | |
| 271064 | LOPEZ CINTRON, MARIA DEL S | Address on file | | | | | | | |
| 271065 | LOPEZ CINTRON, MARIYUDI | Address on file | | | | | | | |
| 271066 | LOPEZ CINTRON, MIDIAM I | Address on file | | | | | | | |
| 271067 | LOPEZ CINTRON, NOEL | Address on file | | | | | | | |
| 271068 | LOPEZ CINTRON, NYDIA | Address on file | | | | | | | |
| 271069 | LOPEZ CINTRON, YAISA | Address on file | | | | | | | |
| 271070 | LOPEZ CINTRON, ZENAIDA | Address on file | | | | | | | |
| 271071 | LOPEZ CIRILO, CRUZ M | Address on file | | | | | | | |
| 271072 | LOPEZ CIRINO, JOSE | Address on file | | | | | | | |
| 271073 | LOPEZ CIRINO, LUIS | Address on file | | | | | | | |
| 271074 | LOPEZ CLASS, GREGORY | Address on file | | | | | | | |
| 271075 | LOPEZ CLASS, IDA E | Address on file | | | | | | | |
| 271076 | LOPEZ CLASSEN, JULIO | Address on file | | | | | | | |
| 271077 | LOPEZ CLAUDIO, DAIANA M | Address on file | | | | | | | |
| 798567 | LOPEZ CLAUDIO, DAIANA M | Address on file | | | | | | | |
| 271078 | LOPEZ CLAUDIO, FELIX | Address on file | | | | | | | |
| 798568 | LOPEZ CLAUDIO, IRIS V | Address on file | | | | | | | |
| 271079 | Lopez Claudio, Jorge L. | Address on file | | | | | | | |
| 271080 | LOPEZ CLAUDIO, JOSE | Address on file | | | | | | | |
| 271081 | LOPEZ CLAUDIO, JUAN | Address on file | | | | | | | |
| 271082 | LOPEZ CLAUDIO, JUANITA | Address on file | | | | | | | |
| 2008637 | Lopez Claudio, Myrta | Address on file | | | | | | | |
| 271083 | LOPEZ CLAUDIO, MYRTA | Address on file | | | | | | | |
| 1620923 | Lopez Claudio, Myrta | Address on file | | | | | | | |
| 271084 | LOPEZ CLAUDIO, NELMARIE | Address on file | | | | | | | |
| 271085 | LOPEZ CLAUDIO, WILFREDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180988 | Lopez Clauijo, Luciano | Address on file | | | | | | | |
| 798569 | LOPEZ CLEMENTE, YAMIRA O | Address on file | | | | | | | |
| 271087 | LOPEZ CLEMENTE, YAMIRA O. | Address on file | | | | | | | |
| 271088 | LOPEZ COHEN, CARLOS | Address on file | | | | | | | |
| 271089 | LOPEZ COLLADO, ALEXANDER | Address on file | | | | | | | |
| 271090 | LOPEZ COLLAZO, CARMEN A | Address on file | | | | | | | |
| 271091 | LOPEZ COLLAZO, CARMEN M | Address on file | | | | | | | |
| 271092 | LOPEZ COLLAZO, DENNIS | Address on file | | | | | | | |
| 271093 | Lopez Collazo, Eduardo | Address on file | | | | | | | |
| 271094 | LOPEZ COLLAZO, EVA | Address on file | | | | | | | |
| 2164637 | Lopez Collazo, Harry | Address on file | | | | | | | |
| 271095 | LOPEZ COLLAZO, HECTOR | Address on file | | | | | | | |
| 271096 | LOPEZ COLLAZO, ISABEL | Address on file | | | | | | | |
| 271097 | LOPEZ COLLAZO, JAIME RAFAEL | Address on file | | | | | | | |
| 271098 | LOPEZ COLLAZO, LUIS | Address on file | | | | | | | |
| 271099 | Lopez Collazo, Luis F | Address on file | | | | | | | |
| 271100 | LOPEZ COLLAZO, MARIA | Address on file | | | | | | | |
| 271101 | LOPEZ COLLAZO, MARIA M | Address on file | | | | | | | |
| 271102 | LOPEZ COLLAZO, MARIA M. | Address on file | | | | | | | |
| 2163259 | Lopez Collazo, Marilyn | Address on file | | | | | | | |
| 271103 | LOPEZ COLLAZO, MIOSOTIS J | Address on file | | | | | | | |
| 271104 | LOPEZ COLLAZO, NEISY | Address on file | | | | | | | |
| 271105 | LOPEZ COLLAZO, ORLANDO RAFAEL | Address on file | | | | | | | |
| 2140967 | Lopez Collazo, Ramon L. | Address on file | | | | | | | |
| 271106 | Lopez Collazo, Reynaldo | Address on file | | | | | | | |
| 271107 | LOPEZ COLLAZO, RICARDO | Address on file | | | | | | | |
| 271108 | Lopez Collazo, Yaravi | Address on file | | | | | | | |
| 271109 | LOPEZ COLLECT, ANNETTE | Address on file | | | | | | | |
| 798570 | LOPEZ COLLET, ANNETTE | Address on file | | | | | | | |
| 271111 | LOPEZ COLLET, ERASTO | Address on file | | | | | | | |
| 271112 | Lopez Colom, Natanael | Address on file | | | | | | | |
| 1844602 | Lopez Colon , Elsic | Address on file | | | | | | | |
| 2120007 | LOPEZ COLON , MARIA E. | Address on file | | | | | | | |
| 271114 | LOPEZ COLON, ADEL | Address on file | | | | | | | |
| 271115 | Lopez Colon, Aixa M. | Address on file | | | | | | | |
| 271116 | LOPEZ COLON, ANAIS | Address on file | | | | | | | |
| 1420209 | LÓPEZ COLÓN, ANDERSON Y TORRES MATOS, ADALBERTO | ALFREDO UMPIERRE SOLER | 10 CARR. 174 AGUSTÍN STAHL | | | BAYAMÓN | PR | 00956 | |
| 271117 | LOPEZ COLON, ANGEL | Address on file | | | | | | | |
| 271118 | Lopez Colon, Angel M | Address on file | | | | | | | |
| 2072367 | Lopez Colon, Angel M. | Address on file | | | | | | | |
| 271119 | Lopez Colon, Antonio L. | Address on file | | | | | | | |
| 1966293 | LOPEZ COLON, ANTONIO L. | Address on file | | | | | | | |
| 271120 | LOPEZ COLON, ARTEMIO | Address on file | | | | | | | |
| 271121 | LOPEZ COLON, ARTEMIO | Address on file | | | | | | | |
| 271122 | LOPEZ COLON, CARLOS | Address on file | | | | | | | |
| 1747954 | Lopez Colon, Carmen | Address on file | | | | | | | |
| 798571 | LOPEZ COLON, CARMEN | Address on file | | | | | | | |
| 271123 | LOPEZ COLON, CARMEN | Address on file | | | | | | | |
| 271124 | LOPEZ COLON, CARMEN | Address on file | | | | | | | |
| 271125 | LOPEZ COLON, CARMEN M | Address on file | | | | | | | |
| 271126 | LOPEZ COLON, CARMEN S | Address on file | | | | | | | |
| 271127 | LOPEZ COLON, CELINES | Address on file | | | | | | | |
| 2149744 | Lopez Colon, Eduardo | Address on file | | | | | | | |
| 271128 | LOPEZ COLON, ELMER | Address on file | | | | | | | |
| 271129 | LOPEZ COLON, ELSA | Address on file | | | | | | | |
| 1971040 | Lopez Colon, Elsie | Address on file | | | | | | | |
| 1998766 | Lopez Colon, Elsie | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940360 | Lopez Colon, Emily | Address on file | | | | | | | |
| 271130 | LOPEZ COLON, EMILY | Address on file | | | | | | | |
| 271131 | LOPEZ COLON, EMMANUEL | Address on file | | | | | | | |
| 1854194 | LOPEZ COLON, ENRIQUE | Address on file | | | | | | | |
| 271133 | LOPEZ COLON, ESTRELLA | Address on file | | | | | | | |
| 158866 | Lopez Colon, Estrella | Address on file | | | | | | | |
| 271134 | LOPEZ COLON, EUNICE | Address on file | | | | | | | |
| 271135 | LOPEZ COLON, FELICITA | Address on file | | | | | | | |
| 271136 | LOPEZ COLON, FELIX | Address on file | | | | | | | |
| 853352 | LOPEZ COLON, GLADYS | Address on file | | | | | | | |
| 271137 | LOPEZ COLON, GLADYS | Address on file | | | | | | | |
| 798572 | LOPEZ COLON, GRISEL | Address on file | | | | | | | |
| 271138 | LOPEZ COLON, GUILLERMO | Address on file | | | | | | | |
| 271139 | LOPEZ COLON, HECTOR | Address on file | | | | | | | |
| 271140 | LOPEZ COLON, HECTOR J. | Address on file | | | | | | | |
| 271141 | LOPEZ COLON, HECTOR M. | Address on file | | | | | | | |
| 271142 | LOPEZ COLON, ILEANA | Address on file | | | | | | | |
| 2046620 | LOPEZ COLON, IRIS NEREIDA | Address on file | | | | | | | |
| 271143 | LOPEZ COLON, IRMA I | Address on file | | | | | | | |
| 271144 | LOPEZ COLON, JANICE | Address on file | | | | | | | |
| 271145 | LOPEZ COLON, JAVIER | Address on file | | | | | | | |
| 271146 | LOPEZ COLON, JEISHALY | Address on file | | | | | | | |
| 271147 | LOPEZ COLON, JESSICA | Address on file | | | | | | | |
| 2100487 | Lopez Colon, Jesus | Address on file | | | | | | | |
| 271148 | LOPEZ COLON, JESUS | Address on file | | | | | | | |
| 271110 | LOPEZ COLON, JESUS | Address on file | | | | | | | |
| 271149 | LOPEZ COLON, JESUS M. | Address on file | | | | | | | |
| 271150 | LOPEZ COLON, JORGE | Address on file | | | | | | | |
| 271151 | LOPEZ COLON, JORGE A. | Address on file | | | | | | | |
| 271152 | LOPEZ COLON, JOSE | Address on file | | | | | | | |
| 271153 | LOPEZ COLON, JOSE | Address on file | | | | | | | |
| 271154 | LOPEZ COLON, JOSE | Address on file | | | | | | | |
| 1515659 | Lopez Colon, Jose A | Address on file | | | | | | | |
| 1515659 | Lopez Colon, Jose A | Address on file | | | | | | | |
| 1511241 | Lopez Colon, Jose A. | Address on file | | | | | | | |
| 1511241 | Lopez Colon, Jose A. | Address on file | | | | | | | |
| 271156 | LOPEZ COLON, JOSE D | Address on file | | | | | | | |
| 271157 | Lopez Colon, Jose J. | Address on file | | | | | | | |
| 271158 | LOPEZ COLON, JOSE M | Address on file | | | | | | | |
| 798573 | LOPEZ COLON, JOSE M | Address on file | | | | | | | |
| 271159 | LOPEZ COLON, JOSE O | Address on file | | | | | | | |
| 271160 | LOPEZ COLON, JOSE R | Address on file | | | | | | | |
| 798574 | LOPEZ COLON, JOSUE | Address on file | | | | | | | |
| 271161 | LOPEZ COLON, JUAN | Address on file | | | | | | | |
| 271162 | LOPEZ COLON, JUAN A | Address on file | | | | | | | |
| 271163 | Lopez Colon, Juan A | Address on file | | | | | | | |
| 271164 | Lopez Colon, Juan A. | Address on file | | | | | | | |
| 271165 | LOPEZ COLON, JUANYLIZ | Address on file | | | | | | | |
| 2109906 | Lopez Colon, Julia | Address on file | | | | | | | |
| 271166 | LOPEZ COLON, JULIA | Address on file | | | | | | | |
| 271167 | LOPEZ COLON, KAREN | Address on file | | | | | | | |
| 798575 | LOPEZ COLON, KARLA M | Address on file | | | | | | | |
| 271168 | LOPEZ COLON, LAURA | Address on file | | | | | | | |
| 271169 | LOPEZ COLON, LOURDES | Address on file | | | | | | | |
| 271170 | LOPEZ COLON, LUIS D | Address on file | | | | | | | |
| 271171 | LOPEZ COLON, LUIS O. | Address on file | | | | | | | |
| 798576 | LOPEZ COLON, LUZ | Address on file | | | | | | | |
| 271172 | LOPEZ COLON, LUZ J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271173 | LOPEZ COLON, MAGALI | Address on file | | | | | | | |
| 271174 | LOPEZ COLON, MAGALI E | Address on file | | | | | | | |
| 271175 | LOPEZ COLON, MANUEL | Address on file | | | | | | | |
| 271176 | LOPEZ COLON, MARANGELIE | Address on file | | | | | | | |
| 271177 | LOPEZ COLON, MARGARO | Address on file | | | | | | | |
| 271178 | LOPEZ COLON, MARIA | Address on file | | | | | | | |
| 271179 | LOPEZ COLON, MARIA | Address on file | | | | | | | |
| 1960552 | LOPEZ COLON, MARIA A | Address on file | | | | | | | |
| 1851169 | Lopez Colon, Maria Antonia | Address on file | | | | | | | |
| 271180 | LOPEZ COLON, MARIA DEL C. | Address on file | | | | | | | |
| 2003225 | Lopez Colon, Maria del R. | Address on file | | | | | | | |
| 2008091 | Lopez Colon, Maria del R. | Address on file | | | | | | | |
| 2112668 | Lopez Colon, Maria del R. | Address on file | | | | | | | |
| 271181 | LOPEZ COLON, MARIA E | Address on file | | | | | | | |
| 271182 | LOPEZ COLON, MARIA E | Address on file | | | | | | | |
| 271183 | LOPEZ COLON, MARIA R | Address on file | | | | | | | |
| 271184 | LOPEZ COLON, MARIA SOCORRO | Address on file | | | | | | | |
| 271186 | LOPEZ COLON, MARIELY | Address on file | | | | | | | |
| 853353 | LOPEZ COLON, MARIELY | Address on file | | | | | | | |
| 271187 | LOPEZ COLON, MARITZA | Address on file | | | | | | | |
| 271189 | LOPEZ COLON, MARITZA | Address on file | | | | | | | |
| 271188 | LOPEZ COLON, MARITZA | Address on file | | | | | | | |
| 271190 | LOPEZ COLON, MARTIN | Address on file | | | | | | | |
| 271191 | LOPEZ COLON, MILTON | Address on file | | | | | | | |
| 271192 | Lopez Colon, Nathalie R. | Address on file | | | | | | | |
| 271193 | LOPEZ COLON, NELSA | Address on file | | | | | | | |
| 271194 | LOPEZ COLON, NILDA | Address on file | | | | | | | |
| 271195 | LOPEZ COLON, NYDIA I | Address on file | | | | | | | |
| 1675051 | Lopez Colon, Nydia I. | Address on file | | | | | | | |
| 271196 | LOPEZ COLON, ODETTE | Address on file | | | | | | | |
| 798577 | LOPEZ COLON, ODETTE | Address on file | | | | | | | |
| 271197 | LOPEZ COLON, OLGA | Address on file | | | | | | | |
| 271198 | LOPEZ COLON, PABLO | Address on file | | | | | | | |
| 271199 | LOPEZ COLON, PABLO | Address on file | | | | | | | |
| 271200 | Lopez Colon, Rafael | Address on file | | | | | | | |
| 271201 | Lopez Colon, Rafael | Address on file | | | | | | | |
| 271202 | LOPEZ COLON, RAMON | Address on file | | | | | | | |
| 271203 | LOPEZ COLON, RAUL | Address on file | | | | | | | |
| 271204 | LOPEZ COLON, ROSA M. | Address on file | | | | | | | |
| 271185 | LOPEZ COLON, ROSALY | Address on file | | | | | | | |
| 271205 | LOPEZ COLON, RUBEN | Address on file | | | | | | | |
| 798578 | LOPEZ COLON, SONIA | Address on file | | | | | | | |
| 798579 | LOPEZ COLON, SUHAIL | Address on file | | | | | | | |
| 271207 | LOPEZ COLON, VICTOR M | Address on file | | | | | | | |
| 271209 | LOPEZ COLON, VIVIAN T. | Address on file | | | | | | | |
| 1738474 | LOPEZ COLON, VIVIAN T. | Address on file | | | | | | | |
| 271210 | LOPEZ COLON, YAMILKA | Address on file | | | | | | | |
| 798580 | LOPEZ COLON, YAMILKA | Address on file | | | | | | | |
| 271211 | LOPEZ COLON, YAZAIRA | Address on file | | | | | | | |
| 1957799 | Lopez Colon, Yolanda | Address on file | | | | | | | |
| 1957799 | Lopez Colon, Yolanda | Address on file | | | | | | | |
| 271212 | LOPEZ COLON, YOLANDA L | Address on file | | | | | | | |
| 798581 | LOPEZ COLON, YOLANDA L | Address on file | | | | | | | |
| 271214 | LOPEZ COLONBANI, MICHELLE | Address on file | | | | | | | |
| 271215 | LOPEZ COLONDRES, DENNIS ALBERTO | Address on file | | | | | | | |
| 271216 | LOPEZ COMAS, ELIZABETH | Address on file | | | | | | | |
| 846541 | LOPEZ CONCEPCION, CARMEN | HC 4 BOX 45366 | | | | CAGUAS | PR | 00725-9613 | |
| 271218 | LOPEZ CONCEPCION, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271219 | LOPEZ CONCEPCION, EVELYN | Address on file | | | | | | | |
| 853354 | LOPEZ CONCEPCION, EVELYN | Address on file | | | | | | | |
| 271220 | LOPEZ CONCEPCION, JACINTO J. | Address on file | | | | | | | |
| 271221 | LOPEZ CONCEPCION, JENIFFER | Address on file | | | | | | | |
| 271222 | Lopez Concepcion, Jose L | Address on file | | | | | | | |
| 271223 | LOPEZ CONCEPCION, KEILA | Address on file | | | | | | | |
| 271224 | LOPEZ CONCEPCION, LILLIAM | Address on file | | | | | | | |
| 271225 | LOPEZ CONCEPCION, LOAIZA | Address on file | | | | | | | |
| 271226 | LOPEZ CONCEPCION, MARGARITA | Address on file | | | | | | | |
| 271227 | LOPEZ CONCEPCION, MIGDALIA | Address on file | | | | | | | |
| 271228 | LOPEZ CONCEPCION, MINA L | Address on file | | | | | | | |
| 798582 | LOPEZ CONCEPCION, MINA L | Address on file | | | | | | | |
| 271229 | LOPEZ CONCEPCION, NELSON | Address on file | | | | | | | |
| 271230 | LOPEZ CONCEPCION, NELSON | Address on file | | | | | | | |
| 271232 | LOPEZ CONDE, WANDA I | Address on file | | | | | | | |
| 698955 | LOPEZ CONSTRUCTION SE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 698954 | LOPEZ CONSTRUCTION SE | PO BOX 550 | | | | AGUADA | PR | 00602 | |
| 271233 | LOPEZ CONTRERAS, AXEL | Address on file | | | | | | | |
| 1850079 | LOPEZ CONTRERAS, CAMEN L | Address on file | | | | | | | |
| 271234 | LOPEZ CONTRERAS, CARMEN L | Address on file | | | | | | | |
| 798583 | LOPEZ CONTRERAS, CARMEN L | Address on file | | | | | | | |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | Address on file | | | | | | | |
| 2111396 | Lopez Contreras, Carmen L. | Address on file | | | | | | | |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | Address on file | | | | | | | |
| 271235 | LOPEZ CONTRERAS, KASSANDRA | Address on file | | | | | | | |
| 798584 | LOPEZ CORA, CRISTINA | Address on file | | | | | | | |
| 271236 | LOPEZ CORA, CRISTINA E | Address on file | | | | | | | |
| 798585 | LOPEZ CORCHADO, ERIC | Address on file | | | | | | | |
| 798586 | LOPEZ CORCHADO, ERIC | Address on file | | | | | | | |
| 1668435 | Lopez Corchado, Eric | Address on file | | | | | | | |
| 1258581 | LOPEZ CORCHADO, ROLANDO | Address on file | | | | | | | |
| 271238 | Lopez Corcino, Efrain | Address on file | | | | | | | |
| 1999115 | Lopez Corcino, Maria M. | Address on file | | | | | | | |
| 271239 | Lopez Corcino, Natanael | Address on file | | | | | | | |
| 271240 | LOPEZ CORDERO MD, VIONETTE | Address on file | | | | | | | |
| 271241 | LOPEZ CORDERO, DIANA G | Address on file | | | | | | | |
| 271242 | Lopez Cordero, Ismael | Address on file | | | | | | | |
| 1258582 | LOPEZ CORDERO, JEANNETTE | Address on file | | | | | | | |
| 271244 | LOPEZ CORDERO, JOHN A. | Address on file | | | | | | | |
| 271245 | LOPEZ CORDERO, JOSE A. | Address on file | | | | | | | |
| 798588 | LOPEZ CORDERO, MARIA | Address on file | | | | | | | |
| 271246 | LOPEZ CORDERO, MARIA A | Address on file | | | | | | | |
| 271247 | LOPEZ CORDERO, PENNY T. | Address on file | | | | | | | |
| 271248 | LOPEZ CORDERO, ROSEGY | Address on file | | | | | | | |
| 271249 | LOPEZ CORDERO, ZULMA A | Address on file | | | | | | | |
| 271250 | LÓPEZ CORDERO, ZULMA A. | Address on file | | | | | | | |
| 1461961 | LOPEZ CORDERO, ZULMA E | Address on file | | | | | | | |
| 271251 | LOPEZ CORDOVA, LOYDA | Address on file | | | | | | | |
| 271252 | LÓPEZ CORDOVA, LOYDA | Address on file | | | | | | | |
| 271253 | LOPEZ CORDOVA, NANET | Address on file | | | | | | | |
| 271254 | LOPEZ CORDOVA, OLGA I | Address on file | | | | | | | |
| 271255 | Lopez Cornier, Daniel | Address on file | | | | | | | |
| 271256 | LOPEZ CORREA, ANA I | Address on file | | | | | | | |
| 798589 | LOPEZ CORREA, ANA I | Address on file | | | | | | | |
| 271257 | LOPEZ CORREA, BLANCA I | Address on file | | | | | | | |
| 798590 | LOPEZ CORREA, BLANCA I. | Address on file | | | | | | | |
| 271258 | LOPEZ CORREA, BRENDA | Address on file | | | | | | | |
| 271259 | LOPEZ CORREA, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271260 | LOPEZ CORREA, CHRISTIAN | Address on file | | | | | | | |
| 271261 | LOPEZ CORREA, DORA | Address on file | | | | | | | |
| 271262 | LOPEZ CORREA, ELIZABETH | Address on file | | | | | | | |
| 1425385 | LOPEZ CORREA, IVELISSE | Address on file | | | | | | | |
| 271264 | LOPEZ CORREA, JESUS | Address on file | | | | | | | |
| 271265 | LOPEZ CORREA, JUAN | Address on file | | | | | | | |
| 271266 | LOPEZ CORREA, MAYRA | Address on file | | | | | | | |
| 271267 | LOPEZ CORREA, MERCEDES Y | Address on file | | | | | | | |
| 271268 | LOPEZ CORREA, MILDRED R | Address on file | | | | | | | |
| 1420210 | LOPEZ CORREA, NEDINIA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 271269 | LOPEZ CORREA, NEDYNIA | Address on file | | | | | | | |
| 271270 | LOPEZ CORREA, NORMA | Address on file | | | | | | | |
| 271271 | Lopez Correa, Tanniea | Address on file | | | | | | | |
| 271272 | LOPEZ CORREA, YARLIER | Address on file | | | | | | | |
| 271273 | LOPEZ CORREDOR, MARIA | Address on file | | | | | | | |
| 271274 | LOPEZ CORREDOR, MARIA L | Address on file | | | | | | | |
| 271275 | LOPEZ CORTES, ALICIA | Address on file | | | | | | | |
| 271276 | LOPEZ CORTES, ANGEL L | Address on file | | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | Address on file | | | | | | | |
| 2073430 | Lopez Cortes, Angel L. | Address on file | | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | Address on file | | | | | | | |
| 271277 | LOPEZ CORTES, ARNALDO E | Address on file | | | | | | | |
| 271278 | LOPEZ CORTES, EDA Y. | Address on file | | | | | | | |
| 271279 | LOPEZ CORTES, FRANCISCO | Address on file | | | | | | | |
| 798591 | LOPEZ CORTES, JOCELYN | Address on file | | | | | | | |
| 798592 | LOPEZ CORTES, JOSE | Address on file | | | | | | | |
| 271280 | LOPEZ CORTES, JOSE | Address on file | | | | | | | |
| 271281 | LOPEZ CORTES, JOSE A | Address on file | | | | | | | |
| 271282 | LOPEZ CORTES, JUAN | Address on file | | | | | | | |
| 798593 | LOPEZ CORTES, LEYDA | Address on file | | | | | | | |
| 271283 | LOPEZ CORTES, LEYDA | Address on file | | | | | | | |
| 271284 | LOPEZ CORTES, MAYLIN | Address on file | | | | | | | |
| 271285 | LOPEZ CORTES, MYRNA | Address on file | | | | | | | |
| 271286 | LOPEZ CORTES, PABLO J | Address on file | | | | | | | |
| 271287 | Lopez Cortez, Fernando | Address on file | | | | | | | |
| 271288 | LOPEZ CORUJO, MYRNA C. | Address on file | | | | | | | |
| 798594 | LOPEZ COS, FELICITA | Address on file | | | | | | | |
| 271289 | LOPEZ COSME, ANAYDA M | Address on file | | | | | | | |
| 271290 | LOPEZ COSME, BIENVENIDO | Address on file | | | | | | | |
| 271291 | LOPEZ COSME, CARMEN | Address on file | | | | | | | |
| 271292 | LOPEZ COSME, EMERITO | Address on file | | | | | | | |
| 798595 | LOPEZ COSME, EMERITO | Address on file | | | | | | | |
| 271293 | LOPEZ COSME, FELIX | Address on file | | | | | | | |
| 271296 | LOPEZ COSME, FELIX | Address on file | | | | | | | |
| 271297 | LOPEZ COSME, JOSE | Address on file | | | | | | | |
| 271298 | LOPEZ COSME, JOSE A | Address on file | | | | | | | |
| 271299 | LOPEZ COSME, JUAN | Address on file | | | | | | | |
| 271300 | LOPEZ COSME, MANUEL E | Address on file | | | | | | | |
| 798596 | LOPEZ COSME, MANUEL E. | Address on file | | | | | | | |
| 271301 | LOPEZ COSME, NEREIDA M | Address on file | | | | | | | |
| 271302 | LOPEZ COSME, OMAYRA | Address on file | | | | | | | |
| 271303 | LOPEZ COSME, RAMON | Address on file | | | | | | | |
| 271304 | LOPEZ COSME, RICARDO | Address on file | | | | | | | |
| 271305 | LOPEZ COSS, CARLOS J | Address on file | | | | | | | |
| 271306 | LOPEZ COSS, CARMEN | Address on file | | | | | | | |
| 271307 | LOPEZ COSS, CARMEN A. | Address on file | | | | | | | |
| 1742995 | LOPEZ COTTO , LESLIE A. | Address on file | | | | | | | |
| 846543 | LOPEZ COTTO ANGEL L | HC 1 BOX 11126 | | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2254 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271308 | LOPEZ COTTO, ANGEL | Address on file | | | | | | | |
| 271309 | LOPEZ COTTO, ANGEL LUIS | Address on file | | | | | | | |
| 271310 | LOPEZ COTTO, DIANA L | Address on file | | | | | | | |
| 2128064 | LOPEZ COTTO, DIANA L. | Address on file | | | | | | | |
| 271311 | LOPEZ COTTO, EVELYN | Address on file | | | | | | | |
| 271313 | LOPEZ COTTO, JENNY | Address on file | | | | | | | |
| 271314 | Lopez Cotto, Jose R. | Address on file | | | | | | | |
| 271315 | LOPEZ COTTO, JUAN P | Address on file | | | | | | | |
| 271316 | LOPEZ COTTO, LESLIE A. | Address on file | | | | | | | |
| 271317 | LOPEZ COTTO, LUIS A. | Address on file | | | | | | | |
| 271318 | LOPEZ COTTO, MARIA | Address on file | | | | | | | |
| 798597 | LOPEZ COTTO, MELITZA | Address on file | | | | | | | |
| 271320 | LOPEZ COTTO, MYRIAM | Address on file | | | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | Address on file | | | | | | | |
| 271321 | LOPEZ COTTO, NEFTALI | Address on file | | | | | | | |
| 271322 | LOPEZ COTTO, NELLIE | Address on file | | | | | | | |
| 271323 | LOPEZ COTTO, NESTOR | Address on file | | | | | | | |
| 271324 | LOPEZ COTTO, NITZA M. | Address on file | | | | | | | |
| 271325 | LOPEZ COTTO, ROSITA | Address on file | | | | | | | |
| 271326 | LOPEZ COTTO, SARA I | Address on file | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | Address on file | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | Address on file | | | | | | | |
| 271328 | LOPEZ COVAS MD, AGUSTIN | Address on file | | | | | | | |
| 271329 | LOPEZ COVAS, JAVIER E. | Address on file | | | | | | | |
| 271330 | LOPEZ COVAS, VILMARIE | Address on file | | | | | | | |
| 271331 | LOPEZ CRESPO, EVA L | Address on file | | | | | | | |
| 271332 | LOPEZ CRESPO, EVELYN | Address on file | | | | | | | |
| 271333 | LOPEZ CRESPO, JUANITA | Address on file | | | | | | | |
| 271334 | LOPEZ CRESPO, JUANITA | Address on file | | | | | | | |
| 271335 | Lopez Crespo, Luis F. | Address on file | | | | | | | |
| 271336 | LOPEZ CRESPO, MANUEL | Address on file | | | | | | | |
| 271337 | LOPEZ CRESPO, OBED A | Address on file | | | | | | | |
| 798598 | LOPEZ CRESPO, OBED A | Address on file | | | | | | | |
| 271338 | LOPEZ CRESPO, RICHARD | Address on file | | | | | | | |
| 271339 | LOPEZ CRESPO, WALDEMAR | Address on file | | | | | | | |
| 271340 | LOPEZ CRESPO, WANDA I | Address on file | | | | | | | |
| 798600 | LOPEZ CRISPIN, ZULEYMA | Address on file | | | | | | | |
| 271342 | LOPEZ CRUET, NATALIA | Address on file | | | | | | | |
| 846544 | LOPEZ CRUZ SYLVIA I | BOX 562 | | | | MAYAGUEZ | PR | 00681 | |
| 2172995 | Lopez Cruz, Abigalda | Address on file | | | | | | | |
| 271343 | LOPEZ CRUZ, ALEXANDRA MARIE | Address on file | | | | | | | |
| 271344 | LOPEZ CRUZ, ALEXIS | Address on file | | | | | | | |
| 271345 | LOPEZ CRUZ, ALEXIS A. | Address on file | | | | | | | |
| 853355 | LOPEZ CRUZ, ALEXIS A. | Address on file | | | | | | | |
| 271346 | Lopez Cruz, Alexis J. | Address on file | | | | | | | |
| 271347 | LOPEZ CRUZ, AMARILIS | Address on file | | | | | | | |
| 271348 | LOPEZ CRUZ, ANA | Address on file | | | | | | | |
| 271349 | LOPEZ CRUZ, ANA M | Address on file | | | | | | | |
| 271350 | LOPEZ CRUZ, ANABELLE | Address on file | | | | | | | |
| 271351 | LOPEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 271352 | LOPEZ CRUZ, ANGELA | Address on file | | | | | | | |
| 271353 | LOPEZ CRUZ, ARACELIS | Address on file | | | | | | | |
| 2159544 | Lopez Cruz, Beatriz | Address on file | | | | | | | |
| 1659868 | Lopez Cruz, Beatriz | Address on file | | | | | | | |
| 1774105 | Lopez Cruz, Beatriz | Address on file | | | | | | | |
| 1661549 | Lopez Cruz, Beatriz | Address on file | | | | | | | |
| 271354 | LOPEZ CRUZ, BEATRIZ | Address on file | | | | | | | |
| 271355 | LOPEZ CRUZ, BETZAIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271356 | LOPEZ CRUZ, BRENDA | Address on file | | | | | | | |
| 798601 | LOPEZ CRUZ, BRENDA | Address on file | | | | | | | |
| 1899584 | Lopez Cruz, Brenda S. | Address on file | | | | | | | |
| 271357 | LOPEZ CRUZ, BRUNO J. | Address on file | | | | | | | |
| 1635320 | LOPEZ CRUZ, BRUNO JOSE | Address on file | | | | | | | |
| 271358 | LOPEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 271359 | LOPEZ CRUZ, CARLOS A. | Address on file | | | | | | | |
| 271361 | LOPEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 271360 | LOPEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 271362 | LOPEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 271363 | LOPEZ CRUZ, CARMEN L | Address on file | | | | | | | |
| 271364 | LOPEZ CRUZ, CARMEN M | Address on file | | | | | | | |
| 271365 | LOPEZ CRUZ, CARMEN M. | Address on file | | | | | | | |
| 271366 | LOPEZ CRUZ, CLARIBEL | Address on file | | | | | | | |
| 798602 | LOPEZ CRUZ, DAGMAR | Address on file | | | | | | | |
| 271294 | LOPEZ CRUZ, DAIHALYS | Address on file | | | | | | | |
| 271367 | LOPEZ CRUZ, DAVID | Address on file | | | | | | | |
| 271368 | LOPEZ CRUZ, DIMARY | Address on file | | | | | | | |
| 271369 | LOPEZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 271370 | LOPEZ CRUZ, EDITH | Address on file | | | | | | | |
| 271371 | LOPEZ CRUZ, EDWIN | Address on file | | | | | | | |
| 271372 | LOPEZ CRUZ, EFRAIN | Address on file | | | | | | | |
| 271373 | LOPEZ CRUZ, ELSIE | Address on file | | | | | | | |
| 2178734 | Lopez Cruz, Eneida | Address on file | | | | | | | |
| 271374 | LOPEZ CRUZ, ERIKA MARIE | Address on file | | | | | | | |
| 2161068 | Lopez Cruz, Federico | Address on file | | | | | | | |
| 271375 | LOPEZ CRUZ, FELIX M. | Address on file | | | | | | | |
| 271376 | LOPEZ CRUZ, FRANCISCO | Address on file | | | | | | | |
| 271377 | LOPEZ CRUZ, GLADYS | Address on file | | | | | | | |
| 271378 | LOPEZ CRUZ, GLISELL | Address on file | | | | | | | |
| 798604 | LOPEZ CRUZ, GLORIA | Address on file | | | | | | | |
| 271379 | LOPEZ CRUZ, GLORIA | Address on file | | | | | | | |
| 271380 | LOPEZ CRUZ, GLORIA B | Address on file | | | | | | | |
| 798605 | LOPEZ CRUZ, GLORIA B | Address on file | | | | | | | |
| 1650537 | Lopez Cruz, Gloria B. | Address on file | | | | | | | |
| 271381 | LOPEZ CRUZ, HECTOR | Address on file | | | | | | | |
| 271382 | Lopez Cruz, Hector | Address on file | | | | | | | |
| 271384 | LOPEZ CRUZ, HERMINIA | Address on file | | | | | | | |
| 798606 | LOPEZ CRUZ, JINNETTE | Address on file | | | | | | | |
| 271385 | LOPEZ CRUZ, JOAN | Address on file | | | | | | | |
| 271386 | LOPEZ CRUZ, JOEL | Address on file | | | | | | | |
| 2162204 | Lopez Cruz, Johnny | Address on file | | | | | | | |
| 271387 | LOPEZ CRUZ, JORGE | Address on file | | | | | | | |
| 271388 | LOPEZ CRUZ, JOSE | Address on file | | | | | | | |
| 271389 | LOPEZ CRUZ, JOSE G. | Address on file | | | | | | | |
| 271390 | LOPEZ CRUZ, JOSE M | Address on file | | | | | | | |
| 271391 | LOPEZ CRUZ, JOSIE | Address on file | | | | | | | |
| 271392 | LOPEZ CRUZ, JUAN | Address on file | | | | | | | |
| 271393 | LOPEZ CRUZ, JUAN L. | Address on file | | | | | | | |
| 1752538 | LOPEZ CRUZ, JUANITA | Address on file | | | | | | | |
| 271394 | LOPEZ CRUZ, KAREN | Address on file | | | | | | | |
| 798607 | LOPEZ CRUZ, KATHERINE | Address on file | | | | | | | |
| 271395 | LOPEZ CRUZ, KATHERINE | Address on file | | | | | | | |
| 1649549 | Lopez Cruz, Katherine | Address on file | | | | | | | |
| 271396 | LOPEZ CRUZ, KEISHLA | Address on file | | | | | | | |
| 271397 | LOPEZ CRUZ, KRISIA | Address on file | | | | | | | |
| 798609 | LOPEZ CRUZ, LILLIAM | Address on file | | | | | | | |
| 271398 | LOPEZ CRUZ, LILLIAN E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2256 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271399 | LOPEZ CRUZ, LOUIS | Address on file | | | | | | | |
| 271312 | LOPEZ CRUZ, LUIS | Address on file | | | | | | | |
| 271400 | LOPEZ CRUZ, LUIS | Address on file | | | | | | | |
| 271402 | LOPEZ CRUZ, LUIS | Address on file | | | | | | | |
| 271403 | LOPEZ CRUZ, LUIS | Address on file | | | | | | | |
| 271401 | LOPEZ CRUZ, LUIS | Address on file | | | | | | | |
| 271404 | Lopez Cruz, Luis A | Address on file | | | | | | | |
| 798610 | LOPEZ CRUZ, LUZ C | Address on file | | | | | | | |
| 1516573 | LOPEZ CRUZ, LUZ M. | Address on file | | | | | | | |
| 271405 | LOPEZ CRUZ, LYNDIA Z | Address on file | | | | | | | |
| 798611 | LOPEZ CRUZ, LYNDIA Z | Address on file | | | | | | | |
| 271406 | LOPEZ CRUZ, MARGOT | Address on file | | | | | | | |
| 271407 | LOPEZ CRUZ, MARIA | Address on file | | | | | | | |
| 271408 | LOPEZ CRUZ, MARIA | Address on file | | | | | | | |
| 798612 | LOPEZ CRUZ, MARIA | Address on file | | | | | | | |
| 271409 | LOPEZ CRUZ, MARIA DEL C | Address on file | | | | | | | |
| 1992483 | Lopez Cruz, Maria M | HC-01 Box 6606 | | | | Las Piedras | PR | 00771 | |
| 271410 | LOPEZ CRUZ, MARIA M | Address on file | | | | | | | |
| 2045074 | Lopez Cruz, Maria M. | Address on file | | | | | | | |
| 271411 | LOPEZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 271412 | Lopez Cruz, Maribel | Address on file | | | | | | | |
| 271413 | LOPEZ CRUZ, MARK | Address on file | | | | | | | |
| 271414 | LOPEZ CRUZ, MARTIN | Address on file | | | | | | | |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 271415 | LOPEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 271416 | LOPEZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 271417 | Lopez Cruz, Miguel A | Address on file | | | | | | | |
| 798613 | LOPEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 1764914 | Lopez Cruz, Milagros M. | Address on file | | | | | | | |
| 2061591 | Lopez Cruz, Nancy I. | Address on file | | | | | | | |
| 2048147 | Lopez Cruz, Nancy I. | Address on file | | | | | | | |
| 1935920 | LOPEZ CRUZ, NANCY I. | Address on file | | | | | | | |
| 1952705 | Lopez Cruz, Nancy I. | Address on file | | | | | | | |
| 271420 | LOPEZ CRUZ, NEFTY | Address on file | | | | | | | |
| 271421 | LOPEZ CRUZ, NELLY | Address on file | | | | | | | |
| 271422 | LOPEZ CRUZ, NEREIDA | Address on file | | | | | | | |
| 271423 | LOPEZ CRUZ, NEREIDA | Address on file | | | | | | | |
| 271424 | Lopez Cruz, Nestor | Address on file | | | | | | | |
| 271425 | LOPEZ CRUZ, NICKY JOHN | Address on file | | | | | | | |
| 271426 | LOPEZ CRUZ, NICOLE | Address on file | | | | | | | |
| 271427 | LOPEZ CRUZ, NILDA | Address on file | | | | | | | |
| 271428 | Lopez Cruz, Norberto | Address on file | | | | | | | |
| 271429 | LOPEZ CRUZ, NORMA | Address on file | | | | | | | |
| 271430 | LOPEZ CRUZ, NORMA I. | Address on file | | | | | | | |
| 798614 | LOPEZ CRUZ, OLGA | Address on file | | | | | | | |
| 271431 | LOPEZ CRUZ, OLGA I | Address on file | | | | | | | |
| 1258583 | LOPEZ CRUZ, OSCAR | Address on file | | | | | | | |
| 271432 | LOPEZ CRUZ, PAULA | Address on file | | | | | | | |
| 271433 | LOPEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 271434 | LOPEZ CRUZ, PEDRO J | Address on file | | | | | | | |
| 271435 | LOPEZ CRUZ, RAFAEL A | Address on file | | | | | | | |
| 2048020 | Lopez Cruz, Ramon | Address on file | | | | | | | |
| 271436 | LOPEZ CRUZ, RAMON | Address on file | | | | | | | |
| 271437 | LOPEZ CRUZ, RUBEN | Address on file | | | | | | | |
| 798615 | LOPEZ CRUZ, SASHA I | Address on file | | | | | | | |
| 271438 | LOPEZ CRUZ, SERGIO | Address on file | | | | | | | |
| 271439 | LOPEZ CRUZ, SHAYRA | Address on file | | | | | | | |
| 798616 | LOPEZ CRUZ, SHEILA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271440 | LOPEZ CRUZ, SHEILA M. | Address on file | | | | | | | |
| 271441 | LOPEZ CRUZ, SUSAN H | Address on file | | | | | | | |
| 271442 | LOPEZ CRUZ, SUSAN H. | Address on file | | | | | | | |
| 271443 | LOPEZ CRUZ, TAMARA | Address on file | | | | | | | |
| 271444 | LOPEZ CRUZ, VANESSA | Address on file | | | | | | | |
| 271445 | LOPEZ CRUZ, VERONICA | Address on file | | | | | | | |
| 271447 | LOPEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 271446 | LOPEZ CRUZ, VICTOR | Address on file | | | | | | | |
| 271448 | LOPEZ CRUZ, VIVIANA | Address on file | | | | | | | |
| 271449 | LOPEZ CRUZ, WANDA | Address on file | | | | | | | |
| 271450 | LOPEZ CRUZ, WIZEIDA I | Address on file | | | | | | | |
| 271451 | LOPEZ CRUZ, XIOMARALY | Address on file | | | | | | | |
| 2107456 | Lopez Cruz, Xiomaraly | Address on file | | | | | | | |
| 271453 | LOPEZ CRUZ, YARIEL | Address on file | | | | | | | |
| 271454 | LOPEZ CRUZ, ZAIDA T | Address on file | | | | | | | |
| 271455 | LOPEZ CRUZ, ZOBEIDA | Address on file | | | | | | | |
| 1603456 | Lopez Cruz, Zobeida | Address on file | | | | | | | |
| 271456 | LOPEZ CUADRADO, FRANCISCO | Address on file | | | | | | | |
| 271458 | LOPEZ CUADRADO, JOHANNY | Address on file | | | | | | | |
| 271457 | LOPEZ CUADRADO, JOHANNY | Address on file | | | | | | | |
| 271459 | LOPEZ CUBERO, ALEANNETTE | Address on file | | | | | | | |
| 798618 | LOPEZ CUBERO, ALEANNETTE | Address on file | | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | Address on file | | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | Address on file | | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | Address on file | | | | | | | |
| 271461 | LOPEZ CUESTA, GREECY | Address on file | | | | | | | |
| 271462 | LOPEZ CUEVAS, ANGEL L | Address on file | | | | | | | |
| 271463 | Lopez Cuevas, Edwin | Address on file | | | | | | | |
| 271464 | LOPEZ CUEVAS, EUGENIO | Address on file | | | | | | | |
| 271465 | LOPEZ CUEVAS, EVELYN | Address on file | | | | | | | |
| 271466 | LOPEZ CUEVAS, LUIS M | Address on file | | | | | | | |
| 271467 | LOPEZ CUEVAS, SHEILA | Address on file | | | | | | | |
| 798621 | LOPEZ CUEVAS, SILKIA Y | Address on file | | | | | | | |
| 271470 | LOPEZ CUEVAS, VIRGEN | Address on file | | | | | | | |
| 798622 | LOPEZ CUEVAS, VIRGEN M | Address on file | | | | | | | |
| 271471 | LOPEZ CUEVAS, WALESKA | Address on file | | | | | | | |
| 271472 | LOPEZ CUEVAS, YAHAIRA | Address on file | | | | | | | |
| 271473 | LOPEZ CUMBA, EVA M. | Address on file | | | | | | | |
| 846545 | LOPEZ CURBELO ANA E | BO SANTA ROSA | BOX A 232 | | | HATILLO | PR | 00659 | |
| 271474 | LOPEZ CURBELO, EMILIO | Address on file | | | | | | | |
| 271475 | LOPEZ CURBELO, JOSEFINA | Address on file | | | | | | | |
| 271476 | LOPEZ CURBELO, JOSUE | Address on file | | | | | | | |
| 271477 | LOPEZ CURBELO, LUZ O | Address on file | | | | | | | |
| 271478 | LOPEZ CURBELO, MARGARITA | Address on file | | | | | | | |
| 271479 | LOPEZ CURBELO, RAUL | Address on file | | | | | | | |
| 271480 | LOPEZ CURBELO, RAUL | Address on file | | | | | | | |
| 271481 | LOPEZ CURBELO, RICHARD | Address on file | | | | | | | |
| 271482 | LOPEZ CURBELO, VIRGINIA | Address on file | | | | | | | |
| 1674019 | Lopez Curbelo, Virginia | Address on file | | | | | | | |
| 798623 | LOPEZ CURBELO, VIRGINIA | Address on file | | | | | | | |
| 271483 | LOPEZ DAMIANI, ISABEL YELINA | Address on file | | | | | | | |
| 271484 | LOPEZ DAMIANI, JOSE | Address on file | | | | | | | |
| 271485 | LOPEZ DAMIANI, JOSE CARLOS | Address on file | | | | | | | |
| 271486 | Lopez David, Francisca | Address on file | | | | | | | |
| 271487 | LOPEZ DAVID, MARIA DE L | Address on file | | | | | | | |
| 271488 | Lopez David, Miguel A | Address on file | | | | | | | |
| 2153614 | Lopez David, Miriam | Address on file | | | | | | | |
| 798624 | LOPEZ DAVILA, BLANCA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271489 | LOPEZ DAVILA, CARLOS I | Address on file | | | | | | | |
| 798625 | LOPEZ DAVILA, CARLOS I | Address on file | | | | | | | |
| 271490 | LOPEZ DAVILA, HAYDEE | Address on file | | | | | | | |
| 1797537 | Lopez Davila, Haydee E. | Address on file | | | | | | | |
| 271491 | LOPEZ DAVILA, JOSE | Address on file | | | | | | | |
| 271492 | LOPEZ DAVILA, MARIA DEL P | Address on file | | | | | | | |
| 271493 | LOPEZ DAVILA, MARIA S | Address on file | | | | | | | |
| 271494 | LOPEZ DAVILA, OLGA L | Address on file | | | | | | | |
| 2055379 | LOPEZ DAVILA, OLGA L | Address on file | | | | | | | |
| 1636143 | LOPEZ DAVILA, OLGA L. | Address on file | | | | | | | |
| 1712170 | Lopez Davila, Olga L. | Address on file | | | | | | | |
| 271495 | LOPEZ DAVILA, ROBERTO L. | Address on file | | | | | | | |
| 271496 | LOPEZ DAVILA, RUBEN | Address on file | | | | | | | |
| 271497 | LOPEZ DAVILA, SHERLYN | Address on file | | | | | | | |
| 271498 | LOPEZ DAVILA, VILMA M. | Address on file | | | | | | | |
| 271499 | LOPEZ DAVILA, WALESKA | Address on file | | | | | | | |
| 271500 | LOPEZ DE ADZUAR, RENAN L | Address on file | | | | | | | |
| 271501 | LOPEZ DE ARRARAS, BRENDA | Address on file | | | | | | | |
| 271502 | LOPEZ DE AZUA, RAMON | Address on file | | | | | | | |
| 1950177 | Lopez de Baez, Dolca | Address on file | | | | | | | |
| 271503 | LOPEZ DE CHOUDENS, MAYRA J | Address on file | | | | | | | |
| 271504 | LOPEZ DE CORREA, ANGELA | Address on file | | | | | | | |
| 271505 | LOPEZ DE CORTES, ANA M | Address on file | | | | | | | |
| 271506 | Lopez De Daugherty, Sonia N | Address on file | | | | | | | |
| 271507 | LOPEZ DE DEDOS, PURA | Address on file | | | | | | | |
| 271508 | LOPEZ DE DURAN, CARMEN | Address on file | | | | | | | |
| 271510 | LOPEZ DE ENCARNACION, IRIS D. | Address on file | | | | | | | |
| 271511 | LOPEZ DE GARCIA, LUZ L | Address on file | | | | | | | |
| 1903309 | Lopez de Haro Jimenez, Irma | Address on file | | | | | | | |
| 271512 | LOPEZ DE JESUS MD, FERNANDO | Address on file | | | | | | | |
| 798626 | LOPEZ DE JESUS, AGNELIA | Address on file | | | | | | | |
| 798627 | LOPEZ DE JESUS, AMARILIS | Address on file | | | | | | | |
| 271513 | LOPEZ DE JESUS, ANGELIE | Address on file | | | | | | | |
| 271514 | LOPEZ DE JESUS, CARLA | Address on file | | | | | | | |
| 271515 | LOPEZ DE JESUS, CARMEN L. | Address on file | | | | | | | |
| 271516 | LOPEZ DE JESUS, CAROL | Address on file | | | | | | | |
| 271517 | LOPEZ DE JESUS, EDWIN | Address on file | | | | | | | |
| 271518 | LOPEZ DE JESUS, ELIAS MANUEL | Address on file | | | | | | | |
| 271519 | LOPEZ DE JESUS, ERASMO | Address on file | | | | | | | |
| 271520 | LOPEZ DE JESUS, FERNANDO | Address on file | | | | | | | |
| 2157012 | Lopez de Jesus, Francisco | Address on file | | | | | | | |
| 1689849 | Lopez de Jesus, Ivan | Address on file | | | | | | | |
| 1954613 | LOPEZ DE JESUS, JANET | Address on file | | | | | | | |
| 271522 | LOPEZ DE JESUS, JANET | Address on file | | | | | | | |
| 798628 | LOPEZ DE JESUS, JANET | Address on file | | | | | | | |
| 271523 | LOPEZ DE JESUS, JANET | Address on file | | | | | | | |
| 798629 | LOPEZ DE JESUS, JANET | Address on file | | | | | | | |
| 798629 | LOPEZ DE JESUS, JANET | Address on file | | | | | | | |
| 2075827 | Lopez De Jesus, Jeletza | Address on file | | | | | | | |
| 271524 | LOPEZ DE JESUS, JELETZA | Address on file | | | | | | | |
| 271525 | LOPEZ DE JESUS, JESUS | Address on file | | | | | | | |
| 2154954 | Lopez De Jesus, Jose Angel | Address on file | | | | | | | |
| 271526 | LOPEZ DE JESUS, JUDITH | Address on file | | | | | | | |
| 1976015 | Lopez De Jesus, Judith | Address on file | | | | | | | |
| 2223113 | Lopez De Jesus, Judith | Address on file | | | | | | | |
| 271528 | LOPEZ DE JESUS, JULIAN | Address on file | | | | | | | |
| 271529 | LOPEZ DE JESUS, KEILA | Address on file | | | | | | | |
| 271530 | LOPEZ DE JESUS, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271531 | LOPEZ DE JESUS, LUZ | Address on file | | | | | | | |
| 271532 | LOPEZ DE JESUS, LUZ R | Address on file | | | | | | | |
| 2001790 | Lopez de Jesus, Luz R | Address on file | | | | | | | |
| 271533 | LOPEZ DE JESUS, MADELYN | Address on file | | | | | | | |
| 271534 | LOPEZ DE JESUS, MARGARITA | Address on file | | | | | | | |
| 271535 | LOPEZ DE JESUS, MARIA | Address on file | | | | | | | |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | Address on file | | | | | | | |
| 1583607 | Lopez De Jesus, Maria de los Angeles | Address on file | | | | | | | |
| 271537 | LOPEZ DE JESUS, MIGDALIA | Address on file | | | | | | | |
| 271538 | LOPEZ DE JESUS, MIGUEL | Address on file | | | | | | | |
| 271539 | LOPEZ DE JESUS, NATASHA | Address on file | | | | | | | |
| 271540 | LOPEZ DE JESUS, NEYDA | Address on file | | | | | | | |
| 271541 | LOPEZ DE JESUS, NOELIA | Address on file | | | | | | | |
| 271542 | LOPEZ DE JESUS, NORMA I | Address on file | | | | | | | |
| 271543 | LOPEZ DE JESUS, NYDIA M | Address on file | | | | | | | |
| 271544 | LOPEZ DE JESUS, PABLO | Address on file | | | | | | | |
| 271545 | LOPEZ DE JESUS, PEDRO | Address on file | | | | | | | |
| 271546 | LOPEZ DE JESUS, RAFAEL | Address on file | | | | | | | |
| 271547 | LOPEZ DE JESUS, RAMONITA | Address on file | | | | | | | |
| 1947528 | LOPEZ DE JESUS, RAMONITA | Address on file | | | | | | | |
| 271548 | LOPEZ DE JESUS, RICHARD | Address on file | | | | | | | |
| 1957533 | LOPEZ DE JESUS, ROSA | Address on file | | | | | | | |
| 271549 | LOPEZ DE JESUS, ROSA | Address on file | | | | | | | |
| 271550 | LOPEZ DE JESUS, ROSAEL | Address on file | | | | | | | |
| 2161133 | Lopez De Jesus, Santos | Address on file | | | | | | | |
| 271551 | LOPEZ DE JESUS, VICMARIE | Address on file | | | | | | | |
| 271552 | LOPEZ DE JESUS, VICTOR L | Address on file | | | | | | | |
| 1690939 | Lopez de Jesus, Victor Luis | Address on file | | | | | | | |
| 271553 | LOPEZ DE JESUS, YESENIA M. | Address on file | | | | | | | |
| 271554 | LOPEZ DE JESUS, YESENIA MARIE | Address on file | | | | | | | |
| 271555 | LOPEZ DE JESUS, YOANA | Address on file | | | | | | | |
| 271557 | LOPEZ DE LA CRUZ, GABRIEL | Address on file | | | | | | | |
| 271558 | LOPEZ DE LA CRUZ, MAXIMO | Address on file | | | | | | | |
| 271559 | LOPEZ DE LA CRUZ, NORA I | Address on file | | | | | | | |
| 1898325 | Lopez de la Cruz, Nora I. | Address on file | | | | | | | |
| 271560 | LOPEZ DE LA PAZ, PEDRO | Address on file | | | | | | | |
| 271561 | LOPEZ DE LA ROSA, LEIRA | Address on file | | | | | | | |
| 271563 | LOPEZ DE LEON, LUIS | Address on file | | | | | | | |
| 271564 | LOPEZ DE LEON, RUBEN | Address on file | | | | | | | |
| 271565 | LOPEZ DE LEON, VICTOR M | Address on file | | | | | | | |
| 271566 | LOPEZ DE MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 271567 | LOPEZ DE MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 271568 | LOPEZ DE MORALES, PROVIDENCIA | Address on file | | | | | | | |
| 271569 | LOPEZ DE OFARRILL, LETICIA | Address on file | | | | | | | |
| 271570 | LOPEZ DE PINTO, MYRNA | Address on file | | | | | | | |
| 271571 | LOPEZ DE RIOS, CARMEN A | Address on file | | | | | | | |
| 271572 | LOPEZ DE RODRIGUEZ, ALMA I | Address on file | | | | | | | |
| 271573 | LOPEZ DE SIERRA, CARMEN M | Address on file | | | | | | | |
| 271574 | LOPEZ DE TORRES, SIGRID B | Address on file | | | | | | | |
| 271575 | LOPEZ DE VEGA, LEONOR | Address on file | | | | | | | |
| 271576 | LOPEZ DE VICTORIA ALDEA, ASTRID | Address on file | | | | | | | |
| 271577 | LOPEZ DE VICTORIA ALVARADO, KARLA | Address on file | | | | | | | |
| 271578 | LOPEZ DE VICTORIA BAJANDAS, IVETTE | Address on file | | | | | | | |
| 271579 | LOPEZ DE VICTORIA BERNARD, YOARO | Address on file | | | | | | | |
| 271580 | LOPEZ DE VICTORIA CEPERO, AYLEEN | Address on file | | | | | | | |
| 1510328 | LOPEZ DE VICTORIA CORTES, ISRAEL | Address on file | | | | | | | |
| 271581 | LOPEZ DE VICTORIA CORTES, ISRAEL | Address on file | | | | | | | |
| 271582 | LOPEZ DE VICTORIA GARCIA, MARIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2260 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | LOPEZ DE VICTORIA HUERTAS, GUILLERMINA | Address on file | | | | | | | |
| 271583 | LOPEZ DE VICTORIA LATONI, EDUARDO | Address on file | | | | | | | |
| 271584 | LOPEZ DE VICTORIA LUGO, IVONNE | Address on file | | | | | | | |
| 271585 | LOPEZ DE VICTORIA MARTINEZ, MONICA | Address on file | | | | | | | |
| 271586 | LOPEZ DE VICTORIA MATOS, DOROTHY | Address on file | | | | | | | |
| 271587 | LOPEZ DE VICTORIA MD, ORLANDO | Address on file | | | | | | | |
| 271588 | LOPEZ DE VICTORIA PEREZ, JEAN | Address on file | | | | | | | |
| 271589 | LOPEZ DE VICTORIA RAMOS, HECTOR M. | Address on file | | | | | | | |
| 271590 | LOPEZ DE VICTORIA RIVERA, PATRICIA | Address on file | | | | | | | |
| 271591 | LOPEZ DE VICTORIA VEGA, JUAN | Address on file | | | | | | | |
| 271592 | LOPEZ DE VICTORIA VELEZ, ANDREA | Address on file | | | | | | | |
| 271593 | LOPEZ DE VICTORIA, EDNA DEL | Address on file | | | | | | | |
| 271594 | LOPEZ DE VICTORIA, JOCHUAN | Address on file | | | | | | | |
| 271595 | LOPEZ DE VICTORIA, JORGE | Address on file | | | | | | | |
| 271596 | LOPEZ DE VICTORIA, JOSE | Address on file | | | | | | | |
| 271597 | LOPEZ DE VICTORIA, JOSE R | Address on file | | | | | | | |
| 271509 | LOPEZ DE VICTORIA, MANUEL A | Address on file | | | | | | | |
| 271527 | LOPEZ DE VICTORIA, NORMA E. | Address on file | | | | | | | |
| 271598 | LOPEZ DE VICTORIA, NYDIA | Address on file | | | | | | | |
| 271599 | LOPEZ DE VICTORIA, RAUL | Address on file | | | | | | | |
| 271600 | LOPEZ DE VICTORIA, ROBERTO | Address on file | | | | | | | |
| 271601 | LOPEZ DE VICTORIA, ROSAS H | Address on file | | | | | | | |
| 271602 | LOPEZ DE VICTORIA, SARAHI | Address on file | | | | | | | |
| 271603 | LOPEZ DE VICTORIA, VANNESSA | Address on file | | | | | | | |
| 271604 | LOPEZ DE VICTORIA, WALESKA | Address on file | | | | | | | |
| 271605 | LOPEZ DEFENDINI, YADISHA | Address on file | | | | | | | |
| 271606 | Lopez DeJesus, Valeriano | Address on file | | | | | | | |
| 2161328 | LOPEZ DEL CASTILLO GARCIA, RICARDO | Address on file | | | | | | | |
| 271607 | LOPEZ DEL CASTILLO, BEATRIZ | Address on file | | | | | | | |
| 271608 | LOPEZ DEL CASTILLO, LUIS A | Address on file | | | | | | | |
| 271609 | LOPEZ DEL PILAR, JIMMY | Address on file | | | | | | | |
| 271610 | LOPEZ DEL POZO MD, JORGE | Address on file | | | | | | | |
| 271611 | LOPEZ DEL POZO, LUIS | Address on file | | | | | | | |
| 271612 | LOPEZ DEL TORO, GLENDA | Address on file | | | | | | | |
| 271613 | LOPEZ DEL TORO, MABEL | Address on file | | | | | | | |
| 798631 | LOPEZ DEL TORO, MABEL | Address on file | | | | | | | |
| 271614 | LOPEZ DEL VALLE, CARLOS LUIS | Address on file | | | | | | | |
| 271615 | LOPEZ DEL VALLE, CARLOS LUIS | Address on file | | | | | | | |
| 853356 | LOPEZ DEL VALLE, CARLOS LUIS | Address on file | | | | | | | |
| 2020982 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 | |
| 2063670 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 | |
| 2063670 | LOPEZ DEL VALLE, CONCEPCION | Address on file | | | | | | | |
| 271616 | Lopez Del Valle, Felix A | Address on file | | | | | | | |
| 271617 | LOPEZ DEL VALLE, GISEL | Address on file | | | | | | | |
| 271618 | Lopez Del Valle, Guillermo | Address on file | | | | | | | |
| 271619 | LOPEZ DEL VALLE, GUSTAVO | Address on file | | | | | | | |
| 271620 | LOPEZ DEL VALLE, INC. | URB LA PATAGONIA | 16 AVE TEJAS | | | HUMACAO | PR | 00791-4045 | |
| 846546 | LOPEZ DEL VALLE, IVETTE | Address on file | | | | | | | |
| 271621 | LOPEZ DEL VALLE, IVETTE | Address on file | | | | | | | |
| 798632 | LOPEZ DEL VALLE, JEANNETTE | Address on file | | | | | | | |
| 798633 | LOPEZ DEL VALLE, JOSE L | Address on file | | | | | | | |
| 798634 | LOPEZ DEL VALLE, LIZ | Address on file | | | | | | | |
| 271622 | LOPEZ DEL VALLE, MIGUEL | Address on file | | | | | | | |
| 271623 | LOPEZ DEL VALLE, NILDA | Address on file | | | | | | | |
| 271624 | Lopez del Valle, Noelia | Address on file | | | | | | | |
| 1803521 | Lopez del Valle, Noelia | Address on file | | | | | | | |
| 1803521 | LOPEZ DEL VALLE, NOELIA | Address on file | | | | | | | |
| 271625 | | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2261 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1370255 | LOPEZ DEL VALLE, RUTH | Address on file | | | | | | | |
| 271626 | LOPEZ DEL VALLE, RUTH | Address on file | | | | | | | |
| 271627 | LOPEZ DEL VALLE, ZULMA | Address on file | | | | | | | |
| 271628 | LOPEZ DELGADO, ALLEN S. | Address on file | | | | | | | |
| 271630 | LOPEZ DELGADO, ANA M | Address on file | | | | | | | |
| 271629 | LOPEZ DELGADO, ANA M | Address on file | | | | | | | |
| 1518780 | López Delgado, Ana M | Address on file | | | | | | | |
| 271631 | LOPEZ DELGADO, BENJAMIN | Address on file | | | | | | | |
| 271632 | LOPEZ DELGADO, CARMEN | Address on file | | | | | | | |
| 798635 | LOPEZ DELGADO, CHARLOTTE N | Address on file | | | | | | | |
| 271633 | LOPEZ DELGADO, CLARIBEL | Address on file | | | | | | | |
| 271634 | LOPEZ DELGADO, CYNTHIA HAYDEE | Address on file | | | | | | | |
| 798636 | LOPEZ DELGADO, CYNTHIA I | Address on file | | | | | | | |
| 271635 | LOPEZ DELGADO, CYNTHIA I | Address on file | | | | | | | |
| 271636 | LOPEZ DELGADO, CYNTHIA I. | Address on file | | | | | | | |
| 271637 | LOPEZ DELGADO, EDNA J | Address on file | | | | | | | |
| 798637 | LOPEZ DELGADO, IRIS J | Address on file | | | | | | | |
| 271638 | LOPEZ DELGADO, ISRAEL | Address on file | | | | | | | |
| 271639 | LOPEZ DELGADO, JACY | Address on file | | | | | | | |
| 271640 | LOPEZ DELGADO, JOSE | Address on file | | | | | | | |
| 271641 | LOPEZ DELGADO, LAURA | Address on file | | | | | | | |
| 1814141 | LOPEZ DELGADO, LAURA | Address on file | | | | | | | |
| 798638 | LOPEZ DELGADO, LAURA | Address on file | | | | | | | |
| 271642 | LOPEZ DELGADO, LEONARDO | Address on file | | | | | | | |
| 271643 | LOPEZ DELGADO, MARGARITA | Address on file | | | | | | | |
| 798639 | LOPEZ DELGADO, MARIA | Address on file | | | | | | | |
| 271644 | LOPEZ DELGADO, MARIA E | Address on file | | | | | | | |
| 271645 | LOPEZ DELGADO, MARIA L | Address on file | | | | | | | |
| 271646 | LOPEZ DELGADO, MAYLEEN | Address on file | | | | | | | |
| 271647 | LOPEZ DELGADO, MAYLEEN | Address on file | | | | | | | |
| 271648 | LOPEZ DELGADO, NERFIS | Address on file | | | | | | | |
| 271649 | Lopez Delgado, Obdulio | Address on file | | | | | | | |
| 1676070 | Lopez Delgado, Obdulio | Address on file | | | | | | | |
| 271650 | LOPEZ DELGADO, ROXY M | Address on file | | | | | | | |
| 271651 | LOPEZ DELGADO, RUTH | Address on file | | | | | | | |
| 271652 | LOPEZ DELGADO, WILSON E. | Address on file | | | | | | | |
| 271653 | LOPEZ DELGADO, YAHAIRA | Address on file | | | | | | | |
| 271654 | LOPEZ DELGADO, YARLENE E. | Address on file | | | | | | | |
| 1700015 | Lopez Delgado, Zulema | Address on file | | | | | | | |
| 271657 | LOPEZ DELIZ, PABLO | Address on file | | | | | | | |
| 2171440 | Lopez DelValle, Betty | Address on file | | | | | | | |
| 271658 | LOPEZ DENIZARD, JUAN | Address on file | | | | | | | |
| 271659 | LOPEZ DETRES, JOSE | Address on file | | | | | | | |
| 271661 | LOPEZ DEYA, ELBA | Address on file | | | | | | | |
| 271662 | LOPEZ DIAS, EDUARDO | Address on file | | | | | | | |
| 846547 | LOPEZ DIAZ MARTA | HC 1 BOX 5142 | | | | GUAYNABO | PR | 00971 | |
| 271663 | LOPEZ DIAZ MD, MIGUEL A | Address on file | | | | | | | |
| 271664 | LOPEZ DIAZ MD, NYDIA | Address on file | | | | | | | |
| 271665 | LOPEZ DIAZ MD, NYDIA M | Address on file | | | | | | | |
| 1420212 | LOPEZ DIAZ Y OTROS, ANGEL R | DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 274 URUGUAY PH01 | | | SAN JUAN | PR | 00917-2027 | |
| 26653 | LOPEZ DIAZ Y OTROS, ANGEL R | Address on file | | | | | | | |
| 2160258 | Lopez Diaz, Adalberto | Address on file | | | | | | | |
| 271666 | LOPEZ DIAZ, AIMEETH | Address on file | | | | | | | |
| 271667 | LOPEZ DIAZ, ALEX | Address on file | | | | | | | |
| 271669 | LOPEZ DIAZ, ANA DEL PILAR | Address on file | | | | | | | |
| 271670 | LOPEZ DIAZ, ANA V | Address on file | | | | | | | |
| 1869465 | Lopez Diaz, Ana Vivian | Address on file | | | | | | | |
| 798640 | LOPEZ DIAZ, ANDRE S | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271671 | LOPEZ DIAZ, ANGEL | Address on file | | | | | | | |
| 271672 | Lopez Diaz, Angel I | Address on file | | | | | | | |
| 271673 | LOPEZ DIAZ, ANGEL L. | Address on file | | | | | | | |
| 271674 | Lopez Diaz, Angel M | Address on file | | | | | | | |
| 1550135 | LOPEZ DIAZ, ANGEL R | Address on file | | | | | | | |
| 1518403 | LOPEZ DIAZ, ANGEL R | Address on file | | | | | | | |
| 798642 | LOPEZ DIAZ, AURORA | Address on file | | | | | | | |
| 798643 | LOPEZ DIAZ, BRENDA L | Address on file | | | | | | | |
| 271676 | LOPEZ DIAZ, BRENDA L | Address on file | | | | | | | |
| 271677 | LOPEZ DIAZ, CAMILA | Address on file | | | | | | | |
| 271678 | LOPEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 271679 | LOPEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 271680 | LOPEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 271681 | LOPEZ DIAZ, CARLOS | Address on file | | | | | | | |
| 271682 | LOPEZ DIAZ, CARLOS J | Address on file | | | | | | | |
| 2056151 | Lopez Diaz, Carlos J | Address on file | | | | | | | |
| 271683 | Lopez Diaz, Carlos J | Address on file | | | | | | | |
| 271684 | LOPEZ DIAZ, CARLOS MANUEL | Address on file | | | | | | | |
| 271685 | LOPEZ DIAZ, CARMEN | Address on file | | | | | | | |
| 271686 | LOPEZ DIAZ, CARMEN D | Address on file | | | | | | | |
| 798644 | LOPEZ DIAZ, CARMEN I | Address on file | | | | | | | |
| 271687 | LOPEZ DIAZ, CARMEN I | Address on file | | | | | | | |
| 271688 | LOPEZ DIAZ, CAROLINE | Address on file | | | | | | | |
| 271689 | LOPEZ DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 271690 | LOPEZ DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 271691 | LOPEZ DIAZ, CHRISTIAN L | Address on file | | | | | | | |
| 271692 | LOPEZ DIAZ, CHRISTINA | Address on file | | | | | | | |
| 271693 | LOPEZ DIAZ, CONFESOR | Address on file | | | | | | | |
| 271694 | LOPEZ DIAZ, DALYS O | Address on file | | | | | | | |
| 271695 | LOPEZ DIAZ, DAMALIEL | Address on file | | | | | | | |
| 271696 | LOPEZ DIAZ, DELIRIS | Address on file | | | | | | | |
| 798645 | LOPEZ DIAZ, DELIRIS | Address on file | | | | | | | |
| 271697 | LOPEZ DIAZ, DENISE | Address on file | | | | | | | |
| 853357 | LOPEZ DIAZ, DENISE | Address on file | | | | | | | |
| 271698 | LOPEZ DIAZ, DIANA | Address on file | | | | | | | |
| 271699 | LOPEZ DIAZ, DIMAS | Address on file | | | | | | | |
| 271700 | LOPEZ DIAZ, DISRAELI | Address on file | | | | | | | |
| 271701 | LOPEZ DIAZ, EDELMIRO | Address on file | | | | | | | |
| 271702 | LOPEZ DIAZ, EDWIN | Address on file | | | | | | | |
| 271703 | LOPEZ DIAZ, ELDY R | Address on file | | | | | | | |
| 271704 | LOPEZ DIAZ, ELIASIB | Address on file | | | | | | | |
| 271705 | LOPEZ DIAZ, ELLIOT | Address on file | | | | | | | |
| 1931100 | Lopez Diaz, Elliott R. | Address on file | | | | | | | |
| 271706 | LOPEZ DIAZ, ENRIQUE | Address on file | | | | | | | |
| 1258584 | LOPEZ DIAZ, ERIC | Address on file | | | | | | | |
| 271707 | LOPEZ DIAZ, ERICK | Address on file | | | | | | | |
| 798646 | LOPEZ DIAZ, EVA | Address on file | | | | | | | |
| 271708 | LOPEZ DIAZ, EVA L | Address on file | | | | | | | |
| 271709 | LOPEZ DIAZ, EVELYN | Address on file | | | | | | | |
| 271710 | LOPEZ DIAZ, FELICITA | Address on file | | | | | | | |
| 271711 | LOPEZ DIAZ, FELIX G. | Address on file | | | | | | | |
| 271712 | LOPEZ DIAZ, FELIX G. | Address on file | | | | | | | |
| 271713 | LOPEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 271714 | LOPEZ DIAZ, FRANKLIN E | Address on file | | | | | | | |
| 271715 | LOPEZ DIAZ, GENOVEVA | Address on file | | | | | | | |
| 271716 | LOPEZ DIAZ, GERARDO | Address on file | | | | | | | |
| 798647 | LOPEZ DIAZ, GERMAN | Address on file | | | | | | | |
| 271717 | LOPEZ DIAZ, GILBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2263 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271718 | LOPEZ DIAZ, GLADYS | Address on file | | | | | | | |
| 1717724 | Lopez Diaz, Gladys Esther | Address on file | | | | | | | |
| 271719 | LOPEZ DIAZ, GLENNYS | Address on file | | | | | | | |
| 271720 | LOPEZ DIAZ, GRISELLE | Address on file | | | | | | | |
| 798648 | LOPEZ DIAZ, GUILLERMO R | Address on file | | | | | | | |
| 271722 | LOPEZ DIAZ, HIRAMELIZ | Address on file | | | | | | | |
| 271723 | LOPEZ DIAZ, INDIRA | Address on file | | | | | | | |
| 271724 | LOPEZ DIAZ, IRMA | Address on file | | | | | | | |
| 271725 | LOPEZ DIAZ, ISIDORA | Address on file | | | | | | | |
| 271726 | LOPEZ DIAZ, IVETTE DE L | Address on file | | | | | | | |
| 798649 | LOPEZ DIAZ, JACKELINE | Address on file | | | | | | | |
| 271727 | LOPEZ DIAZ, JAIME L | Address on file | | | | | | | |
| 798650 | LOPEZ DIAZ, JESUS | Address on file | | | | | | | |
| 2153177 | Lopez Diaz, Johnny | Address on file | | | | | | | |
| 271728 | LOPEZ DIAZ, JONATHAN | Address on file | | | | | | | |
| 2145630 | Lopez Diaz, Jorge Luis | Address on file | | | | | | | |
| 271729 | LOPEZ DIAZ, JOSE | Address on file | | | | | | | |
| 271730 | LOPEZ DIAZ, JOSE O | Address on file | | | | | | | |
| 271731 | LOPEZ DIAZ, JOSE R | Address on file | | | | | | | |
| 271732 | LOPEZ DIAZ, JUAN | Address on file | | | | | | | |
| 2203165 | Lopez Diaz, Juan A. | Address on file | | | | | | | |
| 1921409 | Lopez Diaz, Karen | Address on file | | | | | | | |
| 798652 | LOPEZ DIAZ, KARLA I | Address on file | | | | | | | |
| 271735 | LOPEZ DIAZ, KARLA J. | Address on file | | | | | | | |
| 271736 | LOPEZ DIAZ, KRISTINA | Address on file | | | | | | | |
| 696669 | LOPEZ DIAZ, LESLIE | Address on file | | | | | | | |
| 1572022 | Lopez Diaz, Leslie | Address on file | | | | | | | |
| 271737 | LOPEZ DIAZ, LESLIE R. | Address on file | | | | | | | |
| 271738 | LOPEZ DIAZ, LETICIA | Address on file | | | | | | | |
| 271739 | LOPEZ DIAZ, LILIBETH | Address on file | | | | | | | |
| 271740 | LOPEZ DIAZ, LINMARY | Address on file | | | | | | | |
| 271741 | LOPEZ DIAZ, LIZNAHOME | Address on file | | | | | | | |
| 271742 | LOPEZ DIAZ, LUIS | Address on file | | | | | | | |
| 271743 | LOPEZ DIAZ, LUIS | Address on file | | | | | | | |
| 271744 | LOPEZ DIAZ, LUIS A | Address on file | | | | | | | |
| 271745 | Lopez Diaz, Luis A | Address on file | | | | | | | |
| 705134 | Lopez Diaz, Luz M. | Address on file | | | | | | | |
| 271746 | LOPEZ DIAZ, LUZ M. | Address on file | | | | | | | |
| 271747 | LOPEZ DIAZ, LYDIANA I | Address on file | | | | | | | |
| 2085601 | Lopez Diaz, Lydiana I. | Address on file | | | | | | | |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | Address on file | | | | | | | |
| 1955609 | Lopez Diaz, Lydiene I | Address on file | | | | | | | |
| 271748 | LOPEZ DIAZ, LYMARI | Address on file | | | | | | | |
| 271749 | LOPEZ DIAZ, MANUEL | Address on file | | | | | | | |
| 271750 | LOPEZ DIAZ, MANUEL A. | Address on file | | | | | | | |
| 271751 | LOPEZ DIAZ, MARCOS | Address on file | | | | | | | |
| 1925374 | Lopez Diaz, Mari C | Address on file | | | | | | | |
| 1915927 | LOPEZ DIAZ, MARI C. | Address on file | | | | | | | |
| 271752 | LOPEZ DIAZ, MARI CARMEN | Address on file | | | | | | | |
| 798653 | LOPEZ DIAZ, MARIA | Address on file | | | | | | | |
| 1450829 | Lopez Diaz, Maria Cristina | Address on file | | | | | | | |
| 271753 | LOPEZ DIAZ, MARIA E | Address on file | | | | | | | |
| 271754 | LOPEZ DIAZ, MARIA M. | Address on file | | | | | | | |
| 271755 | LOPEZ DIAZ, MARIE | Address on file | | | | | | | |
| 271756 | LOPEZ DIAZ, MARILYN | Address on file | | | | | | | |
| 271758 | LOPEZ DIAZ, MARILYN | Address on file | | | | | | | |
| 1808950 | Lopez Diaz, Marta | Address on file | | | | | | | |
| 2119596 | LOPEZ DIAZ, MARTA GRISEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2264 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271759 | LOPEZ DIAZ, MAYRA | Address on file | | | | | | | |
| 271760 | LOPEZ DIAZ, MELISSA | Address on file | | | | | | | |
| 271761 | LOPEZ DIAZ, MELISSA | Address on file | | | | | | | |
| 271668 | LOPEZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 271762 | LOPEZ DIAZ, MILAGROS | Address on file | | | | | | | |
| 271763 | LOPEZ DIAZ, MILDRED | Address on file | | | | | | | |
| 271764 | LOPEZ DIAZ, MIRIAM | Address on file | | | | | | | |
| 271765 | LOPEZ DIAZ, NELSON | Address on file | | | | | | | |
| 271766 | Lopez Diaz, Nicolas | Address on file | | | | | | | |
| 271767 | LOPEZ DIAZ, NILDA | Address on file | | | | | | | |
| 271768 | LOPEZ DIAZ, ORLANDO | Address on file | | | | | | | |
| 271769 | LOPEZ DIAZ, PATRICIA | Address on file | | | | | | | |
| 271770 | LOPEZ DIAZ, PATRICIA A | Address on file | | | | | | | |
| 271771 | LOPEZ DIAZ, PEDRO | Address on file | | | | | | | |
| 271772 | LOPEZ DIAZ, RAMONITA | Address on file | | | | | | | |
| 1711374 | Lopez Diaz, Ramonita | Address on file | | | | | | | |
| 271773 | LOPEZ DIAZ, REINALDO | Address on file | | | | | | | |
| 271774 | LOPEZ DIAZ, RICARDO | Address on file | | | | | | | |
| 748449 | LOPEZ DIAZ, ROSA L | Address on file | | | | | | | |
| 1496534 | Lopez Diaz, Rosa L. | Address on file | | | | | | | |
| 271775 | LOPEZ DIAZ, ROSA M | Address on file | | | | | | | |
| 271776 | LOPEZ DIAZ, SAMUEL | Address on file | | | | | | | |
| 853358 | LOPEZ DIAZ, SARA | Address on file | | | | | | | |
| 271777 | LOPEZ DIAZ, SARA | Address on file | | | | | | | |
| 271778 | LOPEZ DIAZ, SASHA | Address on file | | | | | | | |
| 271779 | LOPEZ DIAZ, SERGIO | Address on file | | | | | | | |
| 271780 | LOPEZ DIAZ, SONIA | Address on file | | | | | | | |
| 271781 | LOPEZ DIAZ, VILMARIE | Address on file | | | | | | | |
| 271782 | Lopez Diaz, Wilfredo | Address on file | | | | | | | |
| 271783 | LOPEZ DIAZ, WILLIAM | Address on file | | | | | | | |
| 271784 | LOPEZ DIAZ, XAVIER | Address on file | | | | | | | |
| 271785 | LOPEZ DIAZ, YAIRA M. | Address on file | | | | | | | |
| 798654 | LOPEZ DIAZ, YALITZA | Address on file | | | | | | | |
| 271786 | LOPEZ DIAZ, YALITZA | Address on file | | | | | | | |
| 271787 | LOPEZ DIAZ, YEIBERNIN | Address on file | | | | | | | |
| 798655 | LOPEZ DIAZ, YEIBERNIN | Address on file | | | | | | | |
| 271788 | LOPEZ DIAZ, ZULMILED | Address on file | | | | | | | |
| 1610583 | Lopez Diaz, Zulmiled M | Address on file | | | | | | | |
| 798656 | Lopez Diaz, ZULMILED M | Address on file | | | | | | | |
| 1643952 | Lopez Diaz, Zulmiled M. | Address on file | | | | | | | |
| 271790 | LOPEZ DIEZ, DAVID | Address on file | | | | | | | |
| 271791 | LOPEZ DIEZ, DAVID | Address on file | | | | | | | |
| 798657 | LOPEZ DIEZ, DAVID L. | Address on file | | | | | | | |
| 271792 | LOPEZ DIEZ, MANUEL ENRIQUE | Address on file | | | | | | | |
| 271793 | LOPEZ DIEZ, MARGARITA DE C | Address on file | | | | | | | |
| 798658 | LOPEZ DIEZ, MARGARITA DEL C | Address on file | | | | | | | |
| 271794 | LOPEZ DIPINI, BENEDICTA | Address on file | | | | | | | |
| 698956 | LOPEZ DISTRIBUTORS | 463 B AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 271795 | LOPEZ DOMENECH, ELAINE | Address on file | | | | | | | |
| 271796 | LOPEZ DOMENECH, JESUS | Address on file | | | | | | | |
| 271797 | LOPEZ DOMENECH, JUSTO | Address on file | | | | | | | |
| 271798 | LOPEZ DOMENECH, KEISHLA | Address on file | | | | | | | |
| 271799 | LOPEZ DOMINGUEZ, BETSY | Address on file | | | | | | | |
| 271800 | LOPEZ DOMINGUEZ, BRENDALIZ | Address on file | | | | | | | |
| 271801 | Lopez Dominicci, Brenda | Address on file | | | | | | | |
| 271802 | LOPEZ DOMINICCI, MARISEL | Address on file | | | | | | | |
| 271803 | LOPEZ DONATO, MARIA C | Address on file | | | | | | | |
| 271804 | LOPEZ DONES, JOSE JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2265 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271805 | LOPEZ DORCIAL, YOLANDA | Address on file | | | | | | | |
| 271806 | LOPEZ DOYLE, JORGE | Address on file | | | | | | | |
| 271807 | LOPEZ DROZ, EUGENIA V | Address on file | | | | | | | |
| 271808 | LOPEZ DROZ, MARTA | Address on file | | | | | | | |
| 271809 | LOPEZ DUMENG, HECTOR W | Address on file | | | | | | | |
| 271810 | LOPEZ DUMENG, MARYLIN | Address on file | | | | | | | |
| 2031354 | Lopez Duprey , Miguel Angel | Address on file | | | | | | | |
| 1947553 | Lopez Duprey, Ana M. | Address on file | | | | | | | |
| 271811 | LOPEZ DUPREY, MARIA DEL C | Address on file | | | | | | | |
| 2007953 | Lopez Duprey, Maria del C. | Address on file | | | | | | | |
| 271812 | LOPEZ DUPREY, MIGUEL A | Address on file | | | | | | | |
| 2090386 | Lopez Duprey, Miguel A. | Address on file | | | | | | | |
| 271813 | LOPEZ DUQUE MD, LUZ M | Address on file | | | | | | | |
| 271814 | LOPEZ DUQUE, GLADYS | Address on file | | | | | | | |
| 271815 | LOPEZ DURAN, AUREA | Address on file | | | | | | | |
| 271816 | LOPEZ E FIGUEROA INC HNC TIENDAS FERCO | 2 MUNOZ RIVERA | | | | CAYEY | PR | 00736 | |
| 271817 | LOPEZ Echegaray, ALEX | Address on file | | | | | | | |
| 1697299 | Lopez Echegaray, Laura | Address on file | | | | | | | |
| 271819 | LOPEZ ECHEVARRIA, AIDA L. | Address on file | | | | | | | |
| 271820 | LOPEZ ECHEVARRIA, CARMEN I | Address on file | | | | | | | |
| 798659 | LOPEZ ECHEVARRIA, ERIC M | Address on file | | | | | | | |
| 271821 | LOPEZ ECHEVARRIA, FELIPE | Address on file | | | | | | | |
| 271822 | LOPEZ ECHEVARRIA, JUAN B. | Address on file | | | | | | | |
| 271823 | LOPEZ ECHEVARRIA, JUAN M. | Address on file | | | | | | | |
| 853359 | LOPEZ ECHEVARRIA, JUAN MANUEL | Address on file | | | | | | | |
| 271824 | LOPEZ ECHEVARRIA, LAVINIA | Address on file | | | | | | | |
| 271825 | LOPEZ ECHEVARRIA, LUIS | Address on file | | | | | | | |
| 271826 | LOPEZ ECHEVARRIA, MADELINE | Address on file | | | | | | | |
| 271827 | LOPEZ ECHEVARRIA, RAFAEL O | Address on file | | | | | | | |
| 271828 | LOPEZ ECHEVARRIA, RAY I. | Address on file | | | | | | | |
| 271829 | Lopez Egea, Sandra Y | Address on file | | | | | | | |
| 698957 | LOPEZ ELECTRIC SERVICES | 45 CALLE 40 # 7 | | | | SAN JUAN | PR | 00923 | |
| 698958 | LOPEZ ELECTRONIC RAPAIR | P O BOX 851 | | | | HATILLO | PR | 00659 | |
| 271830 | LOPEZ ELIAS, WENDY | Address on file | | | | | | | |
| 798660 | LOPEZ ELIAS, WENDY | Address on file | | | | | | | |
| 271831 | LOPEZ ENCARNACION, JUAN | Address on file | | | | | | | |
| 271832 | LOPEZ ENCARNACION, MARINA | Address on file | | | | | | | |
| 271833 | LOPEZ ENCARNACION, WANDA | Address on file | | | | | | | |
| 271834 | LOPEZ ENCHAUTEGUI, JORGE L | Address on file | | | | | | | |
| 271835 | LOPEZ ENRIQ0E0 MD, REYNOLD | Address on file | | | | | | | |
| 271836 | LOPEZ ENRIQUEZ MD, ALBERTO | Address on file | | | | | | | |
| 271837 | LOPEZ ENRIQUEZ MD, EDRICK D | Address on file | | | | | | | |
| 271838 | LOPEZ ENRIQUEZ, CARMEN I. | Address on file | | | | | | | |
| 271839 | LOPEZ ENRIQUEZ, EDRICK D | Address on file | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | Address on file | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | Address on file | | | | | | | |
| 798661 | LOPEZ ENRIQUEZ, YARIRA | Address on file | | | | | | | |
| 271840 | LOPEZ ENRIQUEZ, YARIRA Y. | Address on file | | | | | | | |
| 271841 | LOPEZ ENTERPRISE CONTRACTORS | APARTADO 29770 | | | | SAN JUAN | PR | 00929 | |
| 271842 | Lopez Erazo, Gualberto | Address on file | | | | | | | |
| 271843 | LOPEZ ERQUICIA, ANA | Address on file | | | | | | | |
| 271844 | LOPEZ ERQUICIA, ANA M. | Address on file | | | | | | | |
| 271845 | LOPEZ ESCALERA, ASHLEY | Address on file | | | | | | | |
| 271846 | LOPEZ ESCALERA, ASHLEY M | Address on file | | | | | | | |
| 1469465 | LOPEZ ESCALERA, NATASCHA | Address on file | | | | | | | |
| 271847 | LOPEZ ESCOBAR, CARMEN L | Address on file | | | | | | | |
| 271848 | LOPEZ ESCOBAR, GIOVANNA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271849 | LOPEZ ESCOBAR, JOSE | Address on file | | | | | | | |
| 271850 | LOPEZ ESCOBAR, MARILIE | Address on file | | | | | | | |
| 271851 | LOPEZ ESCOBAR, MARILIE | Address on file | | | | | | | |
| 271852 | LOPEZ ESCOBAR, SANDRALIZ | Address on file | | | | | | | |
| 271853 | LOPEZ ESCOBAR, VIONNETTE | Address on file | | | | | | | |
| 271854 | LOPEZ ESCOBAR, ZULEIKA | Address on file | | | | | | | |
| 271855 | LOPEZ ESCRIBANO, MINERVA | Address on file | | | | | | | |
| 798662 | LOPEZ ESCRIBANO, MINERVA | Address on file | | | | | | | |
| 1509373 | López Escribano, Minerva | Address on file | | | | | | | |
| 271856 | LOPEZ ESCUDERO, JORGE L. | Address on file | | | | | | | |
| 853360 | LOPEZ ESCUDERO, JORGE L. | Address on file | | | | | | | |
| 271857 | LOPEZ ESPINOSA, ABIGAIL | Address on file | | | | | | | |
| 271858 | LOPEZ ESPINOSA, DORYLIN | Address on file | | | | | | | |
| 271859 | LOPEZ ESPOLA, MILDRED | Address on file | | | | | | | |
| 271860 | LOPEZ ESQUERDO, GABRIEL | Address on file | | | | | | | |
| 271861 | LOPEZ ESQUERDO, NELSON DARIO | Address on file | | | | | | | |
| 271862 | LOPEZ ESQUILIN, BARBARA | Address on file | | | | | | | |
| 271863 | LOPEZ ESQUILIN, JOSE | Address on file | | | | | | | |
| 271864 | LOPEZ ESTADA, CARMEN E | Address on file | | | | | | | |
| 271865 | LOPEZ ESTADA, MARIA C | Address on file | | | | | | | |
| 2062380 | Lopez Estada, Maria C. | Address on file | | | | | | | |
| 271866 | LOPEZ ESTAY, EVELYN | Address on file | | | | | | | |
| 271867 | LOPEZ ESTEVES, ESTELA | Address on file | | | | | | | |
| 271868 | LOPEZ ESTEVES, WILLIAM | Address on file | | | | | | | |
| 271869 | LOPEZ ESTRADA, JOSE | Address on file | | | | | | | |
| 798663 | LOPEZ ESTRADA, JOSE | Address on file | | | | | | | |
| 271870 | LOPEZ ESTRADA, JOSE D | Address on file | | | | | | | |
| 271871 | LOPEZ ESTRADA, MILDE L. | Address on file | | | | | | | |
| 1999607 | Lopez Estrada, Milde Liz | Address on file | | | | | | | |
| 271872 | LOPEZ ESTRELLA, GLADYS E | Address on file | | | | | | | |
| 271873 | LOPEZ ESTRELLA, GLORIA | Address on file | | | | | | | |
| 271874 | LOPEZ ESTREMERA, GINNETTE | Address on file | | | | | | | |
| 2221839 | Lopez Fajardo, Jose A. | Address on file | | | | | | | |
| 271875 | LOPEZ FALCON, ABIGAIL | Address on file | | | | | | | |
| 271876 | LOPEZ FALCON, CARLOS | Address on file | | | | | | | |
| 1563665 | LOPEZ FALCON, DIANA | Address on file | | | | | | | |
| 271877 | LOPEZ FALCON, DIANA | Address on file | | | | | | | |
| 271878 | LOPEZ FALCON, FAUSTINA | Address on file | | | | | | | |
| 271879 | LOPEZ FALCON, JANNETTE | Address on file | | | | | | | |
| 271880 | LOPEZ FALCON, MANUEL | Address on file | | | | | | | |
| 271881 | LOPEZ FALCON, MARIA DE L | Address on file | | | | | | | |
| 1839309 | Lopez Falcon, Maria de Lourdes | Address on file | | | | | | | |
| 1425386 | LOPEZ FALCON, THOMAS | Address on file | | | | | | | |
| 271883 | LOPEZ FALERO, ANDRES | Address on file | | | | | | | |
| 271884 | LOPEZ FALERO, CLARITSA | Address on file | | | | | | | |
| 271885 | LOPEZ FALU, CRUZ C | Address on file | | | | | | | |
| 271886 | LOPEZ FALU, GLORICELA | Address on file | | | | | | | |
| 271887 | LOPEZ FANTAUZZI, MARGARITA | Address on file | | | | | | | |
| 271888 | LOPEZ FARIA, WALESKA | Address on file | | | | | | | |
| 2205922 | Lopez Farjardo, Jose A | Address on file | | | | | | | |
| 271889 | LOPEZ FEBO, LOURDES | Address on file | | | | | | | |
| 271890 | LOPEZ FEBRES, LUIS A | Address on file | | | | | | | |
| 271891 | LOPEZ FEBRES, SIANELLY | Address on file | | | | | | | |
| 271892 | Lopez Febus, Carlos A. | Address on file | | | | | | | |
| 271893 | LOPEZ FEBUS, CARMEN | Address on file | | | | | | | |
| 271894 | Lopez Febus, Luis H. | Address on file | | | | | | | |
| 1679468 | Lopez Felices, Felicita | Address on file | | | | | | | |
| 1679468 | Lopez Felices, Felicita | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846548 | LOPEZ FELICIANO MARIBET PSC | PO BOX 1966 | | | | BARCELONETA | PR | 00617 | |
| 271895 | LOPEZ FELICIANO, ANAYRA | Address on file | | | | | | | |
| 271897 | LOPEZ FELICIANO, ANGEL R. | Address on file | | | | | | | |
| 271896 | LOPEZ FELICIANO, ANGEL R. | Address on file | | | | | | | |
| 271898 | LOPEZ FELICIANO, AXEL | Address on file | | | | | | | |
| 271899 | LOPEZ FELICIANO, CARLOS I | Address on file | | | | | | | |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | Address on file | | | | | | | |
| 271901 | LOPEZ FELICIANO, CARMEN | Address on file | | | | | | | |
| 271902 | LOPEZ FELICIANO, CARMEN | Address on file | | | | | | | |
| 271903 | LOPEZ FELICIANO, CLARIBEL | Address on file | | | | | | | |
| 1258586 | LOPEZ FELICIANO, DARIANA | Address on file | | | | | | | |
| 271904 | LOPEZ FELICIANO, DOMINICO | Address on file | | | | | | | |
| 271905 | LOPEZ FELICIANO, ERIC | Address on file | | | | | | | |
| 2204876 | Lopez Feliciano, Etelvina | Address on file | | | | | | | |
| 271906 | LOPEZ FELICIANO, ETERVINA | Address on file | | | | | | | |
| 271907 | LOPEZ FELICIANO, FRANCES | Address on file | | | | | | | |
| 271908 | LOPEZ FELICIANO, FRANCES | Address on file | | | | | | | |
| 271909 | LOPEZ FELICIANO, GIOVANNI | Address on file | | | | | | | |
| 271910 | Lopez Feliciano, Hernan | Address on file | | | | | | | |
| 271911 | LOPEZ FELICIANO, IDELISSA | Address on file | | | | | | | |
| 271912 | LOPEZ FELICIANO, IDELISSA | Address on file | | | | | | | |
| 271914 | LOPEZ FELICIANO, JOSE L | Address on file | | | | | | | |
| 271915 | LOPEZ FELICIANO, JULIA | Address on file | | | | | | | |
| 1943910 | LOPEZ FELICIANO, JULIA | Address on file | | | | | | | |
| 271916 | Lopez Feliciano, Lisandra | Address on file | | | | | | | |
| 271917 | LOPEZ FELICIANO, LUIS | Address on file | | | | | | | |
| 271918 | LOPEZ FELICIANO, LUIS | Address on file | | | | | | | |
| 2043942 | Lopez Feliciano, Luis A. | Address on file | | | | | | | |
| 271919 | LOPEZ FELICIANO, LUZ M | Address on file | | | | | | | |
| 271920 | LOPEZ FELICIANO, LUZ N | Address on file | | | | | | | |
| 1947331 | LOPEZ FELICIANO, MARIA | Address on file | | | | | | | |
| 271921 | LOPEZ FELICIANO, MARIA | Address on file | | | | | | | |
| 271922 | LOPEZ FELICIANO, MARIBEL | Address on file | | | | | | | |
| 1748390 | LOPEZ FELICIANO, MARIBEL | Address on file | | | | | | | |
| 1753116 | Lopez Feliciano, Maribel | Address on file | | | | | | | |
| 1721150 | Lopez Feliciano, Maribel | Address on file | | | | | | | |
| 271923 | LOPEZ FELICIANO, MIGUEL | Address on file | | | | | | | |
| 271925 | LOPEZ FELICIANO, MYRIAM | Address on file | | | | | | | |
| 271924 | LOPEZ FELICIANO, MYRIAM | Address on file | | | | | | | |
| 271926 | LOPEZ FELICIANO, NORMAN E. | Address on file | | | | | | | |
| 271927 | LOPEZ FELICIANO, RAFAEL | Address on file | | | | | | | |
| 271929 | LOPEZ FELICIANO, RAMON | Address on file | | | | | | | |
| 271928 | LOPEZ FELICIANO, RAMON | Address on file | | | | | | | |
| 271930 | LOPEZ FELICIANO, ROLANDO | Address on file | | | | | | | |
| 271931 | LOPEZ FELICIANO, SAYHLY | Address on file | | | | | | | |
| 271932 | LOPEZ FELICIANO, ZULMA | Address on file | | | | | | | |
| 271934 | LOPEZ FELICIE, RUALIS | Address on file | | | | | | | |
| 271935 | LOPEZ FELIU, IVETECY | Address on file | | | | | | | |
| 798666 | LOPEZ FELIX, EDWIN | Address on file | | | | | | | |
| 271936 | LOPEZ FELIX, EDWIN J | Address on file | | | | | | | |
| 271937 | LOPEZ FELIX, JOSE I. | Address on file | | | | | | | |
| 271938 | LOPEZ FELIX, RUBEN S | Address on file | | | | | | | |
| 798667 | LOPEZ FENEQUE, ANA | Address on file | | | | | | | |
| 271939 | LOPEZ FENEQUE, ANA E | Address on file | | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | Address on file | | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | Address on file | | | | | | | |
| 271940 | LOPEZ FERNADEZ, HECTOR | Address on file | | | | | | | |
| 271941 | LOPEZ FERNANDEZ, ADA MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2268 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271942 | LOPEZ FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 271943 | LOPEZ FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 271944 | Lopez Fernandez, Angel L | Address on file | | | | | | | |
| 271946 | LOPEZ FERNANDEZ, ANGELICA | Address on file | | | | | | | |
| 271945 | LOPEZ FERNANDEZ, ANGELICA | Address on file | | | | | | | |
| 271947 | LOPEZ FERNANDEZ, CARMEN GLADYS | Address on file | | | | | | | |
| 271948 | LOPEZ FERNANDEZ, EDIBERTO | Address on file | | | | | | | |
| 271949 | LOPEZ FERNANDEZ, FRANCISCO JR | Address on file | | | | | | | |
| 271950 | LOPEZ FERNANDEZ, HEILY ANN | Address on file | | | | | | | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | Address on file | | | | | | | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | Address on file | | | | | | | |
| 271951 | LOPEZ FERNANDEZ, HJALMAR | Address on file | | | | | | | |
| 1860836 | Lopez Fernandez, Jose Antonio | Address on file | | | | | | | |
| 271952 | Lopez Fernandez, Julio Cesar | Address on file | | | | | | | |
| 271953 | LOPEZ FERNANDEZ, LUZ A | Address on file | | | | | | | |
| 271954 | LOPEZ FERNANDEZ, MANUEL | Address on file | | | | | | | |
| 712834 | LOPEZ FERNANDEZ, MARIA M | Address on file | | | | | | | |
| 271955 | LOPEZ FERNANDEZ, MARIA M. | Address on file | | | | | | | |
| 271956 | LOPEZ FERNANDEZ, MARIA S | Address on file | | | | | | | |
| 1848544 | Lopez Fernandez, Maria S. | Address on file | | | | | | | |
| 271957 | LOPEZ FERNANDEZ, MICHAEL | Address on file | | | | | | | |
| 271958 | LOPEZ FERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 271959 | LOPEZ FERNANDEZ, MYRNA | Address on file | | | | | | | |
| 798669 | LOPEZ FERNANDEZ, MYRTA | Address on file | | | | | | | |
| 271960 | LOPEZ FERNANDEZ, MYRTA E | Address on file | | | | | | | |
| 271961 | LOPEZ FERNANDEZ, NESTOR | Address on file | | | | | | | |
| 271962 | LOPEZ FERNANDEZ, NOEMI | Address on file | | | | | | | |
| 271963 | LOPEZ FERNANDEZ, OMAR | Address on file | | | | | | | |
| 271964 | LOPEZ FERNANDEZ, RADAMES | Address on file | | | | | | | |
| 271965 | LOPEZ FERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on file | | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | Address on file | | | | | | | |
| 271967 | LOPEZ FERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 271966 | LOPEZ FERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 271968 | LOPEZ FERNANDEZ, SANTOS | Address on file | | | | | | | |
| 1997820 | Lopez Fernandez, Luz Aida | Address on file | | | | | | | |
| 271970 | LOPEZ FERRAO, JULIO E | Address on file | | | | | | | |
| 271971 | LOPEZ FERRER, ANTHONY | Address on file | | | | | | | |
| 2075392 | Lopez Ferrer, Dolores E | Address on file | | | | | | | |
| 271972 | LOPEZ FERRER, ERICK | Address on file | | | | | | | |
| 271973 | LOPEZ FERRER, ISABEL | Address on file | | | | | | | |
| 271974 | LOPEZ FERRER, JOSE R | Address on file | | | | | | | |
| 271975 | LOPEZ FERRER, KATHERINE | Address on file | | | | | | | |
| 798670 | LOPEZ FERRER, MIGDALIA | Address on file | | | | | | | |
| 271976 | LOPEZ FERRER, MIGDALIA | Address on file | | | | | | | |
| 798671 | LOPEZ FERRER, MIGDALIA | Address on file | | | | | | | |
| 271977 | Lopez Ferrer, Minerva | Address on file | | | | | | | |
| 271978 | LOPEZ FIGUEROA, AIDA S | Address on file | | | | | | | |
| 271979 | LOPEZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 271980 | LOPEZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 798672 | LOPEZ FIGUEROA, ANGEL L | Address on file | | | | | | | |
| 271981 | LOPEZ FIGUEROA, ANGEL L | Address on file | | | | | | | |
| 271982 | LOPEZ FIGUEROA, ANGEL L | Address on file | | | | | | | |
| 271983 | Lopez Figueroa, Angel R. | Address on file | | | | | | | |
| 271984 | LOPEZ FIGUEROA, ANTHONY | Address on file | | | | | | | |
| 271985 | Lopez Figueroa, Antonio | Address on file | | | | | | | |
| 271986 | LOPEZ FIGUEROA, ASTRID M. | Address on file | | | | | | | |
| 271987 | LOPEZ FIGUEROA, BETHZAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2269 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853361 | LOPEZ FIGUEROA, CARLOS E. | Address on file | | | | | | | |
| 271988 | LOPEZ FIGUEROA, CARLOS E. | Address on file | | | | | | | |
| 271990 | LOPEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 271991 | LOPEZ FIGUEROA, CARMEN G | Address on file | | | | | | | |
| 1633238 | Lopez Figueroa, Carmen G. | Address on file | | | | | | | |
| 798673 | Lopez Figueroa, Carmen Gloria | Address on file | | | | | | | |
| 271992 | LOPEZ FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 271993 | LOPEZ FIGUEROA, CARMEN M. | Address on file | | | | | | | |
| 271994 | LOPEZ FIGUEROA, CARMEN N | Address on file | | | | | | | |
| 271995 | LOPEZ FIGUEROA, CESAR | Address on file | | | | | | | |
| 271996 | LOPEZ FIGUEROA, DAILEEN | Address on file | | | | | | | |
| 271997 | LOPEZ FIGUEROA, DENISE | Address on file | | | | | | | |
| 271998 | LOPEZ FIGUEROA, DIANA | Address on file | | | | | | | |
| 853362 | LOPEZ FIGUEROA, DIANA | Address on file | | | | | | | |
| 271999 | LOPEZ FIGUEROA, DIORKA P. | Address on file | | | | | | | |
| 272000 | LOPEZ FIGUEROA, DORIS A. | Address on file | | | | | | | |
| 272001 | LOPEZ FIGUEROA, DULCE | Address on file | | | | | | | |
| 272002 | LOPEZ FIGUEROA, EILEEN | Address on file | | | | | | | |
| 272003 | LOPEZ FIGUEROA, ELSA N | Address on file | | | | | | | |
| 272004 | LOPEZ FIGUEROA, ELVIS | Address on file | | | | | | | |
| 272005 | LOPEZ FIGUEROA, GERARDO | Address on file | | | | | | | |
| 2080631 | LOPEZ FIGUEROA, GILBERTO | CALLE 31 FF43 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 272006 | LOPEZ FIGUEROA, GILBERTO | Address on file | | | | | | | |
| 272007 | LOPEZ FIGUEROA, GILMARIE | Address on file | | | | | | | |
| 272008 | LOPEZ FIGUEROA, GLADIMINET | Address on file | | | | | | | |
| 272009 | LOPEZ FIGUEROA, GUILLERMO | Address on file | | | | | | | |
| 272010 | LOPEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 2066756 | Lopez Figueroa, Hector | Address on file | | | | | | | |
| 798675 | LOPEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 272011 | LOPEZ FIGUEROA, HELLYS M | Address on file | | | | | | | |
| 798676 | LOPEZ FIGUEROA, HELLYS M | Address on file | | | | | | | |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | Address on file | | | | | | | |
| 1654181 | López Figueroa, Hellys M. | Address on file | | | | | | | |
| 1654181 | López Figueroa, Hellys M. | Address on file | | | | | | | |
| 272012 | LOPEZ FIGUEROA, IBIS | Address on file | | | | | | | |
| 272013 | LOPEZ FIGUEROA, IBIS M | Address on file | | | | | | | |
| 272014 | Lopez Figueroa, Ivan | Address on file | | | | | | | |
| 272015 | LOPEZ FIGUEROA, IVETTE | Address on file | | | | | | | |
| 798677 | LOPEZ FIGUEROA, IVETTE | Address on file | | | | | | | |
| 272016 | LOPEZ FIGUEROA, JEFFRY | Address on file | | | | | | | |
| 272017 | LOPEZ FIGUEROA, JENNIFER | Address on file | | | | | | | |
| 272018 | LOPEZ FIGUEROA, JENNY | Address on file | | | | | | | |
| 272019 | LOPEZ FIGUEROA, JESSICA | Address on file | | | | | | | |
| 272020 | LOPEZ FIGUEROA, JESSNERIE | Address on file | | | | | | | |
| 272021 | LOPEZ FIGUEROA, JOEL ANIBAL | Address on file | | | | | | | |
| 272022 | LOPEZ FIGUEROA, JOHN | Address on file | | | | | | | |
| 272023 | LOPEZ FIGUEROA, JOSE L | Address on file | | | | | | | |
| 272024 | Lopez Figueroa, Jose R. | Address on file | | | | | | | |
| 272025 | LOPEZ FIGUEROA, JOXSEL | Address on file | | | | | | | |
| 272026 | Lopez Figueroa, Joxsel O. | Address on file | | | | | | | |
| 798678 | LOPEZ FIGUEROA, JUAN A | Address on file | | | | | | | |
| 272027 | LOPEZ FIGUEROA, JUAN A | Address on file | | | | | | | |
| 272028 | LOPEZ FIGUEROA, JUAN F. | Address on file | | | | | | | |
| 272029 | LOPEZ FIGUEROA, MARCOS | Address on file | | | | | | | |
| 272030 | LOPEZ FIGUEROA, MARI | Address on file | | | | | | | |
| 798679 | LOPEZ FIGUEROA, MARIANA | Address on file | | | | | | | |
| 272031 | LOPEZ FIGUEROA, MARILUZ | Address on file | | | | | | | |
| 1711498 | Lopez Figueroa, Mariluz | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272032 | LOPEZ FIGUEROA, MARIO | Address on file | | | | | | | |
| 272033 | LOPEZ FIGUEROA, MARIO A | Address on file | | | | | | | |
| 272034 | LOPEZ FIGUEROA, MARTIN J | Address on file | | | | | | | |
| 272035 | LOPEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 272036 | LOPEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 272037 | LOPEZ FIGUEROA, MYRTHA I | Address on file | | | | | | | |
| 272038 | LOPEZ FIGUEROA, NIDIA E | Address on file | | | | | | | |
| 272039 | LOPEZ FIGUEROA, NORMA | Address on file | | | | | | | |
| 272040 | LOPEZ FIGUEROA, NORMA I | Address on file | | | | | | | |
| 272041 | LOPEZ FIGUEROA, OLGA | Address on file | | | | | | | |
| 272042 | Lopez Figueroa, Omar | Address on file | | | | | | | |
| 1967383 | LOPEZ FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 1884423 | Lopez Figueroa, Orlando | Address on file | | | | | | | |
| 1878956 | Lopez Figueroa, Orlando | Address on file | | | | | | | |
| 272043 | LOPEZ FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 1768159 | LOPEZ FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 272044 | LOPEZ FIGUEROA, PABLO | Address on file | | | | | | | |
| 272045 | LOPEZ FIGUEROA, RAMONITA | Address on file | | | | | | | |
| 798680 | LOPEZ FIGUEROA, RAMONITA | Address on file | | | | | | | |
| 272046 | Lopez Figueroa, Rita M | Address on file | | | | | | | |
| 1598614 | Lopez Figueroa, Rita M | Address on file | | | | | | | |
| 272047 | LOPEZ FIGUEROA, ROSA M | Address on file | | | | | | | |
| 272049 | LOPEZ FIGUEROA, ROSELYS | Address on file | | | | | | | |
| 272050 | LOPEZ FIGUEROA, ROSELYS | Address on file | | | | | | | |
| 272051 | LOPEZ FIGUEROA, RUTH N | Address on file | | | | | | | |
| 272052 | LOPEZ FIGUEROA, SANDRA | Address on file | | | | | | | |
| 798682 | LOPEZ FIGUEROA, SANDRA | Address on file | | | | | | | |
| 272053 | LOPEZ FIGUEROA, SANDRA E. | Address on file | | | | | | | |
| 798683 | LOPEZ FIGUEROA, SAYDA | Address on file | | | | | | | |
| 272054 | LOPEZ FIGUEROA, SAYDA E | Address on file | | | | | | | |
| 272055 | LOPEZ FIGUEROA, SONY MAR | Address on file | | | | | | | |
| 272056 | LOPEZ FIGUEROA, VICTOR JAVIER | Address on file | | | | | | | |
| 272057 | LOPEZ FIGUEROA, VICTOR L. | Address on file | | | | | | | |
| 272058 | LOPEZ FIGUEROA, WALESKA | Address on file | | | | | | | |
| 272059 | LOPEZ FIGUEROA, YAZMIN | Address on file | | | | | | | |
| 272060 | LOPEZ FIGUEROA, YELISSA | Address on file | | | | | | | |
| 272061 | LOPEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 272062 | LOPEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 272063 | LOPEZ FIGUEROA, YUMARA | Address on file | | | | | | | |
| 272064 | Lopez Firpi, Hector J | Address on file | | | | | | | |
| 272065 | LOPEZ FLECHA, ANTHONY | Address on file | | | | | | | |
| 272066 | LOPEZ FLECHA, CARMEN D | Address on file | | | | | | | |
| 272048 | LOPEZ FLECHA, EDGARDO | Address on file | | | | | | | |
| 272067 | LOPEZ FLECHA, JACQUELINE | Address on file | | | | | | | |
| 1861863 | Lopez Flecha, Jeanette | Address on file | | | | | | | |
| 272068 | LOPEZ FLECHA, JEANETTE J | Address on file | | | | | | | |
| 272069 | LOPEZ FLORES, BUENAVENTURA | Address on file | | | | | | | |
| 272070 | Lopez Flores, Carlos J. | Address on file | | | | | | | |
| 272071 | LOPEZ FLORES, CARMEN E | Address on file | | | | | | | |
| 272072 | LOPEZ FLORES, ERIC | Address on file | | | | | | | |
| 272073 | LOPEZ FLORES, HECTOR | Address on file | | | | | | | |
| 272074 | LOPEZ FLORES, HECTOR L. | Address on file | | | | | | | |
| 1465840 | LOPEZ FLORES, IVAN | Address on file | | | | | | | |
| 272075 | LOPEZ FLORES, JACKELIN | Address on file | | | | | | | |
| 272076 | LOPEZ FLORES, JEANETTE | Address on file | | | | | | | |
| 272077 | Lopez Flores, Joaquin | Address on file | | | | | | | |
| 272078 | LOPEZ FLORES, JOSE | Address on file | | | | | | | |
| 272079 | LOPEZ FLORES, JULIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272080 | LOPEZ FLORES, JULIO | Address on file | | | | | | | |
| 272081 | LOPEZ FLORES, LIMARIE | Address on file | | | | | | | |
| 272082 | LOPEZ FLORES, LUZ | Address on file | | | | | | | |
| 272083 | LOPEZ FLORES, MARISEL | Address on file | | | | | | | |
| 272084 | LOPEZ FLORES, MARISEL | Address on file | | | | | | | |
| 272085 | LOPEZ FLORES, MILAGROS E | Address on file | | | | | | | |
| 272086 | LOPEZ FLORES, MIRIAM | Address on file | | | | | | | |
| 272087 | LOPEZ FLORES, NORMA | Address on file | | | | | | | |
| 272088 | LOPEZ FLORES, PEDRO | Address on file | | | | | | | |
| 272089 | LOPEZ FLORES, PURA L | Address on file | | | | | | | |
| 272090 | LOPEZ FLORES, RAMONA | Address on file | | | | | | | |
| 1614648 | Lopez Flores, Ramona | Address on file | | | | | | | |
| 272091 | LOPEZ FLORES, SONIA M. | Address on file | | | | | | | |
| 272092 | LOPEZ FLORES, WANDA | Address on file | | | | | | | |
| 798685 | LOPEZ FLOREZ, JULIO C | Address on file | | | | | | | |
| 798686 | LOPEZ FLOREZ, WANDA | Address on file | | | | | | | |
| 85393 | LOPEZ FONRODONA, CECILIO | Address on file | | | | | | | |
| 272093 | LOPEZ FONRODONA, CECILIO | Address on file | | | | | | | |
| 272094 | LOPEZ FONSECA, ANDRES | Address on file | | | | | | | |
| 798687 | LOPEZ FONSECA, ANDRES | Address on file | | | | | | | |
| 272095 | LOPEZ FONSECA, CARMEN O. | Address on file | | | | | | | |
| 272096 | LOPEZ FONSECA, DORA | Address on file | | | | | | | |
| 1561988 | Lopez Fontanez, Abimael | Address on file | | | | | | | |
| 272097 | LOPEZ FONTANEZ, ABIMAEL | Address on file | | | | | | | |
| 272098 | LOPEZ FONTANEZ, AMAURYS | Address on file | | | | | | | |
| 272099 | LOPEZ FORTY, IRIS MERCEDES | Address on file | | | | | | | |
| 272100 | LOPEZ FRADERA, CINTHIA | Address on file | | | | | | | |
| 272101 | LOPEZ FRANCIS, YENIMARI | Address on file | | | | | | | |
| 272103 | LOPEZ FRANCISCO, AGUSTIN | Address on file | | | | | | | |
| 272104 | LOPEZ FRANCO, CARLOS V | Address on file | | | | | | | |
| 272105 | LOPEZ FRANCO, FRANCISCO | Address on file | | | | | | | |
| 272106 | LOPEZ FRANCO, MARTA M | Address on file | | | | | | | |
| 272108 | LOPEZ FRANCO, WALLACE | Address on file | | | | | | | |
| 272107 | LOPEZ FRANCO, WALLACE | Address on file | | | | | | | |
| 272109 | LOPEZ FRATICELLI, JOSE F | Address on file | | | | | | | |
| 272110 | LOPEZ FRED, GLORIA M | Address on file | | | | | | | |
| 272111 | LOPEZ FRES, LILLIAM | Address on file | | | | | | | |
| 272112 | LOPEZ FRETTS, JOSE | Address on file | | | | | | | |
| 272113 | LOPEZ FREYRE, ZAYRA | Address on file | | | | | | | |
| 272114 | LOPEZ FREYTES, CARLOS W. | Address on file | | | | | | | |
| 272115 | LOPEZ FRONTANEZ, RAMONA | Address on file | | | | | | | |
| 272116 | LOPEZ FUENTES, ALBA I | Address on file | | | | | | | |
| 272117 | LOPEZ FUENTES, CARMEN G | Address on file | | | | | | | |
| 1987403 | Lopez Fuentes, Carmen G. | Address on file | | | | | | | |
| 272118 | LOPEZ FUENTES, CHARLEE | Address on file | | | | | | | |
| 272119 | LOPEZ FUENTES, EFRAIN | Address on file | | | | | | | |
| 1891918 | Lopez Fuentes, Efrain | Address on file | | | | | | | |
| 272102 | Lopez Fuentes, Efrain | Address on file | | | | | | | |
| 272120 | LOPEZ FUENTES, ELBA M. | Address on file | | | | | | | |
| 272121 | LOPEZ FUENTES, ELBA M. | Address on file | | | | | | | |
| 272122 | LOPEZ FUENTES, JAVIER | Address on file | | | | | | | |
| 272123 | LOPEZ FUENTES, JUAN CARLOS | Address on file | | | | | | | |
| 798688 | LOPEZ FUENTES, LILIBETH | Address on file | | | | | | | |
| 272124 | LOPEZ FUENTES, LILIBETH | Address on file | | | | | | | |
| 272125 | LOPEZ FUENTES, MADELINE | Address on file | | | | | | | |
| 272126 | LOPEZ FUENTES, MARIA DE L | Address on file | | | | | | | |
| 1695851 | Lopez Fuentes, Maria De Lourdes | Address on file | | | | | | | |
| 798689 | LOPEZ FUENTES, MARIA DE LOURDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2272 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272127 | LOPEZ FUENTES, MARITZA | Address on file | | | | | | | |
| 272128 | LOPEZ FUENTES, MARITZA | Address on file | | | | | | | |
| 272129 | LOPEZ FUENTES, MARRY A | Address on file | | | | | | | |
| 272130 | LOPEZ FUENTES, MIRTA E | Address on file | | | | | | | |
| 2023753 | Lopez Fuentes, Mirta E. | Address on file | | | | | | | |
| 2023753 | Lopez Fuentes, Mirta E. | Address on file | | | | | | | |
| 272131 | Lopez Fuentes, Moraima | Address on file | | | | | | | |
| 272132 | LOPEZ FUENTES, MORAIMA | Address on file | | | | | | | |
| 272133 | LOPEZ FUENTES, NEFTALI | Address on file | | | | | | | |
| 272134 | LOPEZ FUENTES, SHELYAN | Address on file | | | | | | | |
| 1728724 | LOPEZ FUENTES, SYLVIA I | Address on file | | | | | | | |
| 272135 | Lopez Fuentes, Sylvia Iris | Address on file | | | | | | | |
| 272136 | LOPEZ FUENTES, YESENIA | Address on file | | | | | | | |
| 272137 | LOPEZ FUENTES, YOMARA | Address on file | | | | | | | |
| 798690 | LOPEZ FUENTES, YOMARA G | Address on file | | | | | | | |
| 272138 | LOPEZ FUIGUEROA, CESAR O | Address on file | | | | | | | |
| 798691 | LOPEZ GABRIEL, BERCHIMELLY | Address on file | | | | | | | |
| 272139 | LOPEZ GALARZA MD, LUIS | Address on file | | | | | | | |
| 272140 | LOPEZ GALARZA, ANA M | Address on file | | | | | | | |
| 272141 | LOPEZ GALARZA, CARMEN | Address on file | | | | | | | |
| 272142 | LOPEZ GALARZA, ELIDIA | Address on file | | | | | | | |
| 272143 | LOPEZ GALARZA, ENEIDA | Address on file | | | | | | | |
| 272144 | LOPEZ GALARZA, HECTOR A. | Address on file | | | | | | | |
| 272145 | LOPEZ GALARZA, IRAIDA | Address on file | | | | | | | |
| 798692 | LOPEZ GALARZA, IRAIDA | Address on file | | | | | | | |
| 272146 | LOPEZ GALARZA, JANICE | Address on file | | | | | | | |
| 272147 | LOPEZ GALARZA, PABLO | Address on file | | | | | | | |
| 272148 | LOPEZ GALDON, IRIS D. | Address on file | | | | | | | |
| 1537386 | Lopez Galib, Carisa | Address on file | | | | | | | |
| 1541231 | LOPEZ GALIB, CARISA | Address on file | | | | | | | |
| 272150 | LOPEZ GALINDO, NESTOR | Address on file | | | | | | | |
| 272151 | Lopez Galindo, Rigoberto | Address on file | | | | | | | |
| 272152 | LOPEZ GALLARDO, ALBERTO | Address on file | | | | | | | |
| 798693 | LOPEZ GALLARDO, JAIME | Address on file | | | | | | | |
| 272153 | LOPEZ GALLEGO, MARIA E | Address on file | | | | | | | |
| 1547763 | Lopez Galloza, Alberto | Address on file | | | | | | | |
| 272155 | LOPEZ GALOFFIN, GABRIEL A | Address on file | | | | | | | |
| 272156 | LOPEZ GAMBARO, ANA C | Address on file | | | | | | | |
| 272157 | LOPEZ GANDARA, FEDERICO | Address on file | | | | | | | |
| 1788698 | Lopez Garad, Shylene | Address on file | | | | | | | |
| 1788698 | Lopez Garad, Shylene | Address on file | | | | | | | |
| 272158 | LOPEZ GARAY, ALFREDO | Address on file | | | | | | | |
| 272159 | LOPEZ GARAY, DAVID | Address on file | | | | | | | |
| 272161 | LOPEZ GARAYUA, LUIS | Address on file | | | | | | | |
| 798694 | LOPEZ GARCED, JESSICA L | Address on file | | | | | | | |
| 272162 | LOPEZ GARCED, JOSEPH M | Address on file | | | | | | | |
| 2103069 | Lopez Garcia , Felicita | Address on file | | | | | | | |
| 272163 | LOPEZ GARCIA MD, JUAN M | Address on file | | | | | | | |
| 272164 | Lopez Garcia, Abigail | Address on file | | | | | | | |
| 272165 | LOPEZ GARCIA, ADALGISA | Address on file | | | | | | | |
| 272166 | LOPEZ GARCIA, ALEJANDRO | Address on file | | | | | | | |
| 272167 | LOPEZ GARCIA, ALEXANDER | Address on file | | | | | | | |
| 272168 | LOPEZ GARCIA, AMELIA | Address on file | | | | | | | |
| 272169 | LOPEZ GARCIA, ANA E | Address on file | | | | | | | |
| 272170 | LOPEZ GARCIA, ANDRES | Address on file | | | | | | | |
| 272171 | LOPEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 272172 | LOPEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 798695 | LOPEZ GARCIA, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2273 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272173 | LOPEZ GARCIA, ANGEL D | Address on file | | | | | | | |
| 272174 | Lopez Garcia, Angela | Address on file | | | | | | | |
| 272175 | LOPEZ GARCIA, ANTHONY | Address on file | | | | | | | |
| 272176 | LOPEZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 272177 | LOPEZ GARCIA, ARACELIS | Address on file | | | | | | | |
| 272178 | Lopez Garcia, Carlos Francisco | Address on file | | | | | | | |
| 1754562 | Lopez Garcia, Damaris | Address on file | | | | | | | |
| 1918698 | Lopez Garcia, Damaris | Address on file | | | | | | | |
| 272180 | Lopez Garcia, Daniel | Address on file | | | | | | | |
| 272181 | LOPEZ GARCIA, DELHAN | Address on file | | | | | | | |
| 1936073 | LOPEZ GARCIA, DIGNA | Address on file | | | | | | | |
| 2102245 | LOPEZ GARCIA, DIGNA | Address on file | | | | | | | |
| 798696 | LOPEZ GARCIA, DORIS | Address on file | | | | | | | |
| 272182 | LOPEZ GARCIA, DORIS E | Address on file | | | | | | | |
| 272183 | LOPEZ GARCIA, EDUARDO | Address on file | | | | | | | |
| 272184 | LOPEZ GARCIA, ELENA | Address on file | | | | | | | |
| 272185 | LOPEZ GARCIA, ELVIN | Address on file | | | | | | | |
| 272186 | LOPEZ GARCIA, EMANUEL | Address on file | | | | | | | |
| 272187 | LOPEZ GARCIA, ERICK | Address on file | | | | | | | |
| 272188 | LOPEZ GARCIA, ERICK | Address on file | | | | | | | |
| 272189 | LOPEZ GARCIA, ESMERALDA | Address on file | | | | | | | |
| 798697 | LOPEZ GARCIA, ESMERALDA | Address on file | | | | | | | |
| 272190 | LOPEZ GARCIA, EVA | Address on file | | | | | | | |
| 272191 | LOPEZ GARCIA, GERAL | Address on file | | | | | | | |
| 798698 | LOPEZ GARCIA, GLADYS | Address on file | | | | | | | |
| 272193 | LOPEZ GARCIA, HARRY N. | Address on file | | | | | | | |
| 272194 | LOPEZ GARCIA, HECTOR N | Address on file | | | | | | | |
| 272195 | LOPEZ GARCIA, HERIBERTO | Address on file | | | | | | | |
| 798699 | LOPEZ GARCIA, IRMA | Address on file | | | | | | | |
| 272196 | LOPEZ GARCIA, IRMA I | Address on file | | | | | | | |
| 272197 | LOPEZ GARCIA, JAMES | Address on file | | | | | | | |
| 272198 | Lopez Garcia, Jamyra Del Pilar | Address on file | | | | | | | |
| 798700 | LOPEZ GARCIA, JANEL | Address on file | | | | | | | |
| 272199 | LOPEZ GARCIA, JAVIER | Address on file | | | | | | | |
| 272200 | LOPEZ GARCIA, JENNY E | Address on file | | | | | | | |
| 272201 | LOPEZ GARCIA, JOANNA | Address on file | | | | | | | |
| 272202 | LOPEZ GARCIA, JOANNA | Address on file | | | | | | | |
| 272203 | Lopez Garcia, John | Address on file | | | | | | | |
| 272204 | LOPEZ GARCIA, JOSE | Address on file | | | | | | | |
| 272205 | LOPEZ GARCIA, JOSE | Address on file | | | | | | | |
| 272206 | LOPEZ GARCIA, JOSE | Address on file | | | | | | | |
| 1883129 | Lopez Garcia, Jose A | Address on file | | | | | | | |
| 272207 | LOPEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 272208 | LOPEZ GARCIA, JOSE A. | Address on file | | | | | | | |
| 272209 | LOPEZ GARCIA, JOSE E | Address on file | | | | | | | |
| 272210 | LOPEZ GARCIA, JOSE JONED | Address on file | | | | | | | |
| 272211 | LOPEZ GARCIA, JUAN C. | Address on file | | | | | | | |
| 272212 | LOPEZ GARCIA, LIANA | Address on file | | | | | | | |
| 272213 | LOPEZ GARCIA, LIZ | Address on file | | | | | | | |
| 272214 | LOPEZ GARCIA, LIZETTE | Address on file | | | | | | | |
| 1634967 | Lopez Garcia, Lizette | Address on file | | | | | | | |
| 798701 | LOPEZ GARCIA, LUZ | Address on file | | | | | | | |
| 272215 | LOPEZ GARCIA, LUZ C | Address on file | | | | | | | |
| 272216 | LOPEZ GARCIA, LUZ M | Address on file | | | | | | | |
| 272217 | LOPEZ GARCIA, LUZ M | Address on file | | | | | | | |
| 1690370 | Lopez Garcia, Luz M. | Address on file | | | | | | | |
| 272218 | LOPEZ GARCIA, LUZ M. | Address on file | | | | | | | |
| 272219 | LOPEZ GARCIA, MAGDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272220 | LOPEZ GARCIA, MANUEL | Address on file | | | | | | | |
| 272221 | LOPEZ GARCIA, MANUEL O. | Address on file | | | | | | | |
| 798702 | LOPEZ GARCIA, MARIA | Address on file | | | | | | | |
| 272222 | LOPEZ GARCIA, MARIA J | Address on file | | | | | | | |
| 272223 | LOPEZ GARCIA, MARIA L | Address on file | | | | | | | |
| 272224 | LOPEZ GARCIA, MICHAEL | Address on file | | | | | | | |
| 272225 | Lopez Garcia, Michael E. | Address on file | | | | | | | |
| 272226 | LOPEZ GARCIA, MIGDALIA | Address on file | | | | | | | |
| 2196725 | Lopez Garcia, Migdalia | Address on file | | | | | | | |
| 2221953 | Lopez Garcia, Migdalia | Address on file | | | | | | | |
| 272227 | LOPEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 272228 | LOPEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 272229 | Lopez Garcia, Miguel A | Address on file | | | | | | | |
| 272230 | LOPEZ GARCIA, NELLY | Address on file | | | | | | | |
| 272231 | LOPEZ GARCIA, NELSON | Address on file | | | | | | | |
| 272232 | LOPEZ GARCIA, NOELIA | Address on file | | | | | | | |
| 272233 | LOPEZ GARCIA, NYDIA | Address on file | | | | | | | |
| 272234 | LOPEZ GARCIA, PEDRO A | Address on file | | | | | | | |
| 1690193 | Lopez Garcia, Pedro A. | Address on file | | | | | | | |
| 272235 | LOPEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 272236 | Lopez Garcia, Rafael | Address on file | | | | | | | |
| 272237 | LOPEZ GARCIA, ROSA M | Address on file | | | | | | | |
| 272238 | Lopez Garcia, Rosalind | Address on file | | | | | | | |
| 272239 | LOPEZ GARCIA, SAUL | Address on file | | | | | | | |
| 272240 | Lopez Garcia, Shylene | Address on file | | | | | | | |
| 272241 | LOPEZ GARCIA, SOLIMAR M | Address on file | | | | | | | |
| 2073959 | LOPEZ GARCIA, SOLIMAR M. | Address on file | | | | | | | |
| 272242 | LOPEZ GARCIA, VERONICA | Address on file | | | | | | | |
| 798703 | LOPEZ GARCIA, VIANCA M | Address on file | | | | | | | |
| 272243 | LOPEZ GARCIA, YARITZA | Address on file | | | | | | | |
| 272244 | LOPEZ GARCIA, YESENIA | Address on file | | | | | | | |
| 798704 | LOPEZ GARCIA, YOLANDA | Address on file | | | | | | | |
| 272246 | LOPEZ GARRASTEGUI, NAIOMY | Address on file | | | | | | | |
| 272247 | LOPEZ GARRITZ, NIVIA | Address on file | | | | | | | |
| 272248 | LOPEZ GASCOT, JOAQUIN | Address on file | | | | | | | |
| 798705 | LOPEZ GASMEY, JEANETTE | Address on file | | | | | | | |
| 272249 | LOPEZ GASTON, LYDIA M | Address on file | | | | | | | |
| 798706 | LOPEZ GAUD, ROSALINA | Address on file | | | | | | | |
| 1858673 | Lopez Gaud, Wanda | Address on file | | | | | | | |
| 272250 | LOPEZ GAUTIER, MITCHELL | Address on file | | | | | | | |
| 272251 | LOPEZ GAVILAN, ARMANDO | Address on file | | | | | | | |
| 272252 | LOPEZ GAVINO, ISAIAS | Address on file | | | | | | | |
| 272253 | LOPEZ GELIGA, EMILIO | Address on file | | | | | | | |
| 272254 | LOPEZ GERENA, HECTOR | Address on file | | | | | | | |
| 272255 | LOPEZ GERENA, SARAH A. | Address on file | | | | | | | |
| 272256 | LOPEZ GIL, ENRIQUE | Address on file | | | | | | | |
| 272257 | LOPEZ GILLIAN, JESSICA | Address on file | | | | | | | |
| 272258 | LOPEZ GILLIAN, MICHAEL | Address on file | | | | | | | |
| 798707 | LOPEZ GINEL, ANA Y | Address on file | | | | | | | |
| 1960714 | Lopez Ginel, Jose L. | Address on file | | | | | | | |
| 272259 | LOPEZ GINEL, JOSE L. | Address on file | | | | | | | |
| 272260 | LOPEZ GINEL, JOSE MIGUEL | Address on file | | | | | | | |
| 272261 | LOPEZ GINES, MARIA T | Address on file | | | | | | | |
| 1748249 | Lopez Ginorio, Ivan | Address on file | | | | | | | |
| 1718343 | LOPEZ GINORIO, IVAN | Address on file | | | | | | | |
| 272263 | LOPEZ GIRALD, OMAYRA | Address on file | | | | | | | |
| 272264 | LOPEZ GIUDICELLI, JUAN M | Address on file | | | | | | | |
| 272265 | LOPEZ GOBOYEAUX, MARGARITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272266 | LOPEZ GODEN, JESUS | Address on file | | | | | | | |
| 272267 | LOPEZ GODEN, JOSE | Address on file | | | | | | | |
| 272268 | LOPEZ GODEN, JOSE R. | Address on file | | | | | | | |
| 846549 | LOPEZ GOMEZ FRANCISCA | APARTADO 213 | | | | HUMACAO | PR | 00792 | |
| 272269 | LOPEZ GOMEZ, ALFREDO | Address on file | | | | | | | |
| 272270 | LOPEZ GOMEZ, ANAGABRIELL | Address on file | | | | | | | |
| 272271 | Lopez Gomez, Carmen L | Address on file | | | | | | | |
| 272272 | LOPEZ GOMEZ, CHRISTIAN | Address on file | | | | | | | |
| 272273 | LOPEZ GOMEZ, DAVID | Address on file | | | | | | | |
| 272274 | LOPEZ GOMEZ, EVELYN | Address on file | | | | | | | |
| 798708 | LOPEZ GOMEZ, EVELYN | Address on file | | | | | | | |
| 272275 | LOPEZ GOMEZ, FRANCISCA | Address on file | | | | | | | |
| 272276 | LOPEZ GOMEZ, FRANCISCO | Address on file | | | | | | | |
| 272277 | Lopez Gomez, Gerardo A. | Address on file | | | | | | | |
| 272278 | LOPEZ GOMEZ, HARAIN | Address on file | | | | | | | |
| 798709 | LOPEZ GOMEZ, HARAIN | Address on file | | | | | | | |
| 272279 | LOPEZ GOMEZ, IVELISSE | Address on file | | | | | | | |
| 1767782 | Lopez Gomez, Juana | Address on file | | | | | | | |
| 272280 | LOPEZ GOMEZ, JUANA | Address on file | | | | | | | |
| 272281 | LOPEZ GOMEZ, JUDVELYN | Address on file | | | | | | | |
| 272282 | LOPEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 272283 | LOPEZ GOMEZ, MALAQUIAS | Address on file | | | | | | | |
| 272284 | LOPEZ GOMEZ, MARELYN | Address on file | | | | | | | |
| 272285 | LOPEZ GOMEZ, MARIBEL | Address on file | | | | | | | |
| 1420213 | LOPEZ GOMEZ, MIGDALIA | MIGDALIA LÓPEZ GÓMEZ | URB. ALTAMESA | | | RIO PIEDRAS | PR | 00921 | |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | Address on file | | | | | | | |
| 272287 | LOPEZ GOMEZ, MILAIDA | Address on file | | | | | | | |
| 272288 | LOPEZ GOMEZ, MIRIAM | Address on file | | | | | | | |
| 272289 | LOPEZ GOMEZ, ROBERTO | Address on file | | | | | | | |
| 272290 | LOPEZ GOMEZ, WILFREDO | Address on file | | | | | | | |
| 272291 | LOPEZ GOMEZ, ZAIDA | Address on file | | | | | | | |
| 272292 | LOPEZ GONZALES, FERNANDO | Address on file | | | | | | | |
| 798711 | LOPEZ GONZALEZ GONZALEZ, JESUS A | Address on file | | | | | | | |
| 272293 | LOPEZ GONZALEZ MD, ARTURO | Address on file | | | | | | | |
| 272294 | LOPEZ GONZALEZ MD, FRANCISCO | Address on file | | | | | | | |
| 272295 | LOPEZ GONZALEZ, ABIGAIL | Address on file | | | | | | | |
| 272296 | LOPEZ GONZALEZ, AGUSTIN | Address on file | | | | | | | |
| 272297 | LOPEZ GONZALEZ, AILEEN | Address on file | | | | | | | |
| 272298 | LOPEZ GONZALEZ, AIXA | Address on file | | | | | | | |
| 2164799 | Lopez Gonzalez, Aixa C. | Address on file | | | | | | | |
| 272299 | LOPEZ GONZALEZ, ALEXA | Address on file | | | | | | | |
| 798712 | LOPEZ GONZALEZ, ALEXA | Address on file | | | | | | | |
| 272300 | LOPEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 798713 | LOPEZ GONZALEZ, ALVIN J | Address on file | | | | | | | |
| 272301 | LOPEZ GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 272302 | LOPEZ GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 272303 | LOPEZ GONZALEZ, ANABEL | Address on file | | | | | | | |
| 798714 | LOPEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 272304 | LOPEZ GONZALEZ, ANGEL D | Address on file | | | | | | | |
| 272305 | LOPEZ GONZALEZ, ANIBAL | Address on file | | | | | | | |
| 272306 | LOPEZ GONZALEZ, ARTURO M. | Address on file | | | | | | | |
| 798715 | LOPEZ GONZALEZ, AURORA | Address on file | | | | | | | |
| 272307 | LOPEZ GONZALEZ, AURORA L | Address on file | | | | | | | |
| 798716 | LOPEZ GONZALEZ, BARBARA | Address on file | | | | | | | |
| 272308 | LOPEZ GONZALEZ, BEATRIZ | Address on file | | | | | | | |
| 272309 | LOPEZ GONZALEZ, BENIGNO | Address on file | | | | | | | |
| 798717 | LOPEZ GONZALEZ, BERMY | Address on file | | | | | | | |
| 798718 | LOPEZ GONZALEZ, BERMY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2276 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272310 | LOPEZ GONZALEZ, BLANCA I | Address on file | | | | | | | |
| 272311 | LOPEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 272312 | LOPEZ GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 798719 | LOPEZ GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 272313 | LOPEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 272314 | LOPEZ GONZALEZ, CARLOS J. | Address on file | | | | | | | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 272316 | LOPEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 272317 | LOPEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 1696804 | Lopez Gonzalez, Carmen A | Address on file | | | | | | | |
| 272318 | LOPEZ GONZALEZ, CARMEN A | Address on file | | | | | | | |
| 272319 | LOPEZ GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 272320 | LOPEZ GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 1989029 | Lopez Gonzalez, Carmen Gloria | Address on file | | | | | | | |
| 272321 | LOPEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 798720 | LOPEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 272322 | LOPEZ GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 272323 | LOPEZ GONZALEZ, CHRISTINE | Address on file | | | | | | | |
| 272324 | LOPEZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 2079394 | Lopez Gonzalez, Damaris | Address on file | | | | | | | |
| 1980095 | Lopez Gonzalez, Damaris | Address on file | | | | | | | |
| 272325 | LOPEZ GONZALEZ, DAMARYS | Address on file | | | | | | | |
| 272326 | LOPEZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 272327 | LOPEZ GONZALEZ, DANIEL R. | Address on file | | | | | | | |
| 853363 | LÓPEZ GONZÁLEZ, DANIEL R. | Address on file | | | | | | | |
| 272328 | LOPEZ GONZALEZ, DATMARITA | Address on file | | | | | | | |
| 272329 | LOPEZ GONZALEZ, DELILUZ V | Address on file | | | | | | | |
| 272330 | LOPEZ GONZALEZ, DIORELLA M | Address on file | | | | | | | |
| 272331 | LOPEZ GONZALEZ, DORIS | Address on file | | | | | | | |
| 272332 | LOPEZ GONZALEZ, EDGAR | Address on file | | | | | | | |
| 272333 | LOPEZ GONZALEZ, EDGAR | Address on file | | | | | | | |
| 272334 | Lopez Gonzalez, Edwin J. | Address on file | | | | | | | |
| 152432 | LOPEZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 272335 | LOPEZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 272336 | LOPEZ GONZALEZ, ELVIN | Address on file | | | | | | | |
| 1937413 | LOPEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 272337 | LOPEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 798721 | LOPEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 1635953 | Lopez Gonzalez, Evelyn | Address on file | | | | | | | |
| 272338 | LOPEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 272339 | LOPEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 272340 | LOPEZ GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 272341 | LOPEZ GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 272342 | LOPEZ GONZALEZ, FRANCISCO J | Address on file | | | | | | | |
| 272343 | Lopez Gonzalez, Frank | Address on file | | | | | | | |
| 1823904 | Lopez Gonzalez, Frank | Address on file | | | | | | | |
| 272344 | LOPEZ GONZALEZ, FREYA M | Address on file | | | | | | | |
| 272345 | LOPEZ GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 272346 | LOPEZ GONZALEZ, GERALEE | Address on file | | | | | | | |
| 272347 | LOPEZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 272348 | LOPEZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 798723 | LOPEZ GONZALEZ, GISELLE | Address on file | | | | | | | |
| 272349 | LOPEZ GONZALEZ, GLADYS S | Address on file | | | | | | | |
| 798724 | LOPEZ GONZALEZ, GLENDABELL | Address on file | | | | | | | |
| 798725 | LOPEZ GONZALEZ, GLENDABELL | Address on file | | | | | | | |
| 272350 | LOPEZ GONZALEZ, GLENDABELL | Address on file | | | | | | | |
| 272351 | LOPEZ GONZALEZ, GLORIA | Address on file | | | | | | | |
| 272352 | LOPEZ GONZALEZ, GLORIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272353 | LOPEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 798726 | LOPEZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 272354 | LOPEZ GONZALEZ, GLORIVEE | Address on file | | | | | | | |
| 798727 | LOPEZ GONZALEZ, GLORIVEE | Address on file | | | | | | | |
| 272355 | LOPEZ GONZALEZ, GRISEL | Address on file | | | | | | | |
| 272356 | Lopez Gonzalez, Guillermo | Address on file | | | | | | | |
| 272357 | LOPEZ GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 272358 | LOPEZ GONZALEZ, HECTOR A | Address on file | | | | | | | |
| 272359 | LOPEZ GONZALEZ, HECTOR D | Address on file | | | | | | | |
| 272360 | LOPEZ GONZALEZ, HECTOR E | Address on file | | | | | | | |
| 1755291 | LOPEZ GONZALEZ, HECTOR J. | Address on file | | | | | | | |
| 272362 | LOPEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 272363 | LOPEZ GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 272364 | LOPEZ GONZALEZ, HIGINIO | Address on file | | | | | | | |
| 272365 | LOPEZ GONZALEZ, IRMA | Address on file | | | | | | | |
| 272366 | LOPEZ GONZALEZ, ISABEL | Address on file | | | | | | | |
| 671744 | LOPEZ GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 272367 | LOPEZ GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 272368 | LOPEZ GONZALEZ, ISMAEL A | Address on file | | | | | | | |
| 1788165 | Lopez Gonzalez, Ivette | Address on file | | | | | | | |
| 1870478 | LOPEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 798728 | LOPEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 272369 | LOPEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 272370 | LOPEZ GONZALEZ, IVETTE | Address on file | | | | | | | |
| 272371 | LOPEZ GONZÁLEZ, IVETTE DEL C. | Address on file | | | | | | | |
| 272372 | LOPEZ GONZALEZ, JANYRALISSE | Address on file | | | | | | | |
| 272373 | LOPEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 272374 | LOPEZ GONZALEZ, JAVIER J | Address on file | | | | | | | |
| 272375 | LOPEZ GONZALEZ, JAYDEE | Address on file | | | | | | | |
| 272376 | LOPEZ GONZALEZ, JAYDEE | Address on file | | | | | | | |
| 272377 | LOPEZ GONZALEZ, JOEL | Address on file | | | | | | | |
| 272378 | Lopez Gonzalez, Jonathan | Address on file | | | | | | | |
| 272379 | LOPEZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 798729 | LOPEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 272380 | LOPEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 272381 | LOPEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 272382 | LOPEZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 272383 | Lopez Gonzalez, Jose A | Address on file | | | | | | | |
| 272384 | LOPEZ GONZALEZ, JOSE E. | Address on file | | | | | | | |
| 272385 | LOPEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 272386 | LOPEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 272387 | LOPEZ GONZALEZ, JUAN R | Address on file | | | | | | | |
| 272388 | LOPEZ GONZALEZ, JUANA | Address on file | | | | | | | |
| 272389 | LOPEZ GONZALEZ, JUANA E | Address on file | | | | | | | |
| 272390 | LOPEZ GONZALEZ, JULIA | Address on file | | | | | | | |
| 272391 | LOPEZ GONZALEZ, JULIE | Address on file | | | | | | | |
| 272392 | LOPEZ GONZALEZ, LADY E | Address on file | | | | | | | |
| 272393 | LOPEZ GONZALEZ, LENNIS B. | Address on file | | | | | | | |
| 272394 | LOPEZ GONZALEZ, LESLIE ANN | Address on file | | | | | | | |
| 272395 | LOPEZ GONZALEZ, LIARA L | Address on file | | | | | | | |
| 798732 | LOPEZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 272396 | LOPEZ GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 272397 | LOPEZ GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 272398 | LOPEZ GONZALEZ, LOURDES | Address on file | | | | | | | |
| 272399 | Lopez Gonzalez, Lourdes M | Address on file | | | | | | | |
| 272400 | LOPEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 272401 | LOPEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 2034905 | Lopez Gonzalez, Luis A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272402 | LOPEZ GONZALEZ, LUISA E. | Address on file | | | | | | | |
| 272404 | LOPEZ GONZALEZ, LUZ A | Address on file | | | | | | | |
| 272405 | LOPEZ GONZALEZ, LYDA E | Address on file | | | | | | | |
| 798733 | LOPEZ GONZALEZ, MABEL | Address on file | | | | | | | |
| 272406 | LOPEZ GONZALEZ, MABEL | Address on file | | | | | | | |
| 272407 | LOPEZ GONZALEZ, MADELINE | Address on file | | | | | | | |
| 272408 | LOPEZ GONZALEZ, MANUEL | Address on file | | | | | | | |
| 272409 | LOPEZ GONZALEZ, MANUEL J. | Address on file | | | | | | | |
| 272410 | Lopez Gonzalez, Maria Del P | Address on file | | | | | | | |
| 1920118 | Lopez Gonzalez, Maria I | Address on file | | | | | | | |
| 272411 | LOPEZ GONZALEZ, MARIANA | Address on file | | | | | | | |
| 2207363 | Lopez Gonzalez, Mariana | Address on file | | | | | | | |
| 272413 | LOPEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 272415 | LOPEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 272412 | LOPEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 1791677 | Lopez Gonzalez, Maribel | Address on file | | | | | | | |
| 798734 | LOPEZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 272416 | LOPEZ GONZALEZ, MARIEL A | Address on file | | | | | | | |
| 798735 | LOPEZ GONZALEZ, MARILYN | Address on file | | | | | | | |
| 272417 | LOPEZ GONZALEZ, MARIMAR | Address on file | | | | | | | |
| 272418 | LOPEZ GONZALEZ, MAYDA | Address on file | | | | | | | |
| 272419 | LOPEZ GONZALEZ, MEDELLIN | Address on file | | | | | | | |
| 2100325 | Lopez Gonzalez, Medellin P. | Address on file | | | | | | | |
| 272420 | LOPEZ GONZALEZ, MICHAEL | Address on file | | | | | | | |
| 272421 | Lopez Gonzalez, Miguel A | Address on file | | | | | | | |
| 272422 | Lopez Gonzalez, Milton | Address on file | | | | | | | |
| 272423 | LOPEZ GONZALEZ, MILTON | Address on file | | | | | | | |
| 272424 | LOPEZ GONZALEZ, NATALIE M | Address on file | | | | | | | |
| 272425 | LOPEZ GONZALEZ, NICOLE | Address on file | | | | | | | |
| 798736 | LOPEZ GONZALEZ, NILSA O | Address on file | | | | | | | |
| 272426 | LOPEZ GONZALEZ, NILSA O | Address on file | | | | | | | |
| 798737 | LOPEZ GONZALEZ, OLGA | Address on file | | | | | | | |
| 272427 | LOPEZ GONZALEZ, OLGA | Address on file | | | | | | | |
| 272428 | LOPEZ GONZALEZ, OLGA G | Address on file | | | | | | | |
| 272429 | LOPEZ GONZALEZ, OLGA G | Address on file | | | | | | | |
| 2057599 | Lopez Gonzalez, Olga Gisela | Address on file | | | | | | | |
| 2069038 | Lopez Gonzalez, Olga Gisela | Address on file | | | | | | | |
| 272430 | LOPEZ GONZALEZ, OLGA I | Address on file | | | | | | | |
| 1516366 | Lopez Gonzalez, Omar | Address on file | | | | | | | |
| 1516366 | Lopez Gonzalez, Omar | Address on file | | | | | | | |
| 272431 | LOPEZ GONZALEZ, OMAR | Address on file | | | | | | | |
| 272432 | Lopez Gonzalez, Oriali | Address on file | | | | | | | |
| 272433 | LOPEZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 272434 | LOPEZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 272435 | Lopez Gonzalez, Pedro A | Address on file | | | | | | | |
| 272436 | LOPEZ GONZALEZ, PEDRO A. | Address on file | | | | | | | |
| 272437 | LOPEZ GONZALEZ, PEDRO J | Address on file | | | | | | | |
| 1425387 | LOPEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 272439 | LOPEZ GONZALEZ, REBECA | Address on file | | | | | | | |
| 272440 | LOPEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 798738 | LOPEZ GONZALEZ, RODRIGO L | Address on file | | | | | | | |
| 272441 | LOPEZ GONZALEZ, RODRIGO L | Address on file | | | | | | | |
| 272442 | LOPEZ GONZALEZ, ROMAN | Address on file | | | | | | | |
| 272443 | LOPEZ GONZALEZ, ROSA | Address on file | | | | | | | |
| 272444 | LOPEZ GONZALEZ, ROSAURA | Address on file | | | | | | | |
| 272446 | LOPEZ GONZALEZ, RUBEN | Address on file | | | | | | | |
| 272447 | LOPEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 272448 | LOPEZ GONZALEZ, SOL E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272449 | LOPEZ GONZALEZ, SUHAIS | Address on file | | | | | | | |
| 272450 | LOPEZ GONZALEZ, SULEIKA E | Address on file | | | | | | | |
| 1555022 | Lopez Gonzalez, Sylvia D. | Address on file | | | | | | | |
| 272451 | LOPEZ GONZALEZ, SYLVIA D. | Address on file | | | | | | | |
| 272452 | LOPEZ GONZALEZ, VALERIA | Address on file | | | | | | | |
| 272453 | LOPEZ GONZALEZ, VARINA | Address on file | | | | | | | |
| 272454 | LOPEZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 272455 | LOPEZ GONZALEZ, VICTOR A. | Address on file | | | | | | | |
| 272456 | Lopez Gonzalez, Victor M | Address on file | | | | | | | |
| 272457 | LOPEZ GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 272458 | LOPEZ GONZALEZ, WALESKA I | Address on file | | | | | | | |
| 798739 | LOPEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 272459 | LOPEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 1769074 | LOPEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 272460 | LOPEZ GONZALEZ, WANDA Y | Address on file | | | | | | | |
| 2174629 | LOPEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 272461 | LOPEZ GONZALEZ, WILMA M | Address on file | | | | | | | |
| 1859485 | LOPEZ GONZALEZ, WILMA M | Address on file | | | | | | | |
| 272462 | LOPEZ GONZALEZ, WILMARIE | Address on file | | | | | | | |
| 1868469 | Lopez Gonzalez, Wilmarie | Address on file | | | | | | | |
| 272463 | Lopez Gonzalez, Wilson | Address on file | | | | | | | |
| 272464 | LOPEZ GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 272466 | LOPEZ GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 272465 | LOPEZ GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 798740 | LOPEZ GONZALEZ, YALIMAR | Address on file | | | | | | | |
| 272468 | LOPEZ GONZALEZ, YURAIMA | Address on file | | | | | | | |
| 798741 | LOPEZ GONZALEZ, YURAIMA | Address on file | | | | | | | |
| 167833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 272469 | LOPEZ GONZALEZ, ZAIDA I. | Address on file | | | | | | | |
| 272470 | LOPEZ GONZALEZ, ZENEIDA | Address on file | | | | | | | |
| 272471 | LOPEZ GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 272473 | LOPEZ GORDON, SHARLENE | Address on file | | | | | | | |
| 272474 | LOPEZ GORI, ALTAGRACIA | Address on file | | | | | | | |
| 1992223 | Lopez Goyco, Evelyn | Address on file | | | | | | | |
| 272476 | LOPEZ GOYCO, YOLANDA | Address on file | | | | | | | |
| 272477 | LOPEZ GRACIA, LIZETTE | Address on file | | | | | | | |
| 272478 | LOPEZ GRACIA, MARITZA | Address on file | | | | | | | |
| 272479 | Lopez Gracia, Marta | Address on file | | | | | | | |
| 2226843 | Lopez Gracia, Marta | Address on file | | | | | | | |
| 272480 | LOPEZ GRAU, OMAYRA M | Address on file | | | | | | | |
| 272483 | LOPEZ GREEN, HECTOR | Address on file | | | | | | | |
| 272482 | LOPEZ GREEN, HECTOR | Address on file | | | | | | | |
| 272484 | LOPEZ GREEN, JOSE L | Address on file | | | | | | | |
| 272485 | LOPEZ GUADALUPE, CAROL | Address on file | | | | | | | |
| 1539060 | LOPEZ GUADALUPE, CAROL | Address on file | | | | | | | |
| 1539060 | LOPEZ GUADALUPE, CAROL | Address on file | | | | | | | |
| 1538838 | LOPEZ GUADALUPE, CAROL | Address on file | | | | | | | |
| 272486 | LOPEZ GUADALUPE, JOEL | Address on file | | | | | | | |
| 272487 | LOPEZ GUADALUPE, JOSE | Address on file | | | | | | | |
| 272488 | LOPEZ GUADALUPE, JUAN | Address on file | | | | | | | |
| 272489 | LOPEZ GUADALUPE, JULIO | Address on file | | | | | | | |
| 272490 | Lopez Guadalupe, William | Address on file | | | | | | | |
| 272491 | LOPEZ GUARDARRAMA, LYDIA | Address on file | | | | | | | |
| 272492 | LOPEZ GUEMAREZ, GLADIRIS R | Address on file | | | | | | | |
| 2120639 | LOPEZ GUEMAREZ, GLADIRIS R | Address on file | | | | | | | |
| 272493 | LOPEZ GUERRA, JUAN A. | Address on file | | | | | | | |
| 272495 | LOPEZ GUERRERO, ROBERTO J. | Address on file | | | | | | | |
| 272496 | LOPEZ GUERRIOS, SANDRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272497 | LOPEZ GUEVARA, JOSE | Address on file | | | | | | | |
| 272498 | LOPEZ GUEVARA, LIZBETH | Address on file | | | | | | | |
| 272499 | LOPEZ GUEVARA, MARILUZ | Address on file | | | | | | | |
| 272500 | LOPEZ GUILLOT, ALFREDO | Address on file | | | | | | | |
| 272501 | LOPEZ GUIVAS, ZULEIKA | Address on file | | | | | | | |
| 272502 | LOPEZ GUTIERREZ, ANGEL | Address on file | | | | | | | |
| 272503 | LOPEZ GUTIERREZ, ANGEL | Address on file | | | | | | | |
| 2007509 | Lopez Gutierrez, Daisy | Address on file | | | | | | | |
| 798743 | LOPEZ GUTIERREZ, DORIS | Address on file | | | | | | | |
| 272504 | LOPEZ GUTIERREZ, GABRIELA | Address on file | | | | | | | |
| 272505 | LOPEZ GUTIERREZ, JOSE L | Address on file | | | | | | | |
| 1734426 | Lopez Gutierrez, Jose Luis | Address on file | | | | | | | |
| 1257177 | LOPEZ GUTIERREZ, JULIO C | Address on file | | | | | | | |
| 272506 | Lopez Gutierrez, Julio C | Address on file | | | | | | | |
| 272508 | LOPEZ GUTIERREZ, MARISOL | Address on file | | | | | | | |
| 272507 | LOPEZ GUTIERREZ, MARISOL | Address on file | | | | | | | |
| 798744 | LOPEZ GUTIERREZ, MILCA | Address on file | | | | | | | |
| 272509 | LOPEZ GUTIERREZ, NELLY | Address on file | | | | | | | |
| 272510 | LOPEZ GUTIERREZ, NICOLAS | Address on file | | | | | | | |
| 272511 | LOPEZ GUTIERREZ, REINALDO | Address on file | | | | | | | |
| 272512 | LOPEZ GUZMAN MD, EVA | Address on file | | | | | | | |
| 272513 | LOPEZ GUZMAN, ALFONSO | Address on file | | | | | | | |
| 2058273 | Lopez Guzman, Arnaldo G. | Address on file | | | | | | | |
| 1933972 | Lopez Guzman, Damaris | Address on file | | | | | | | |
| 272514 | Lopez Guzman, Damarys | Address on file | | | | | | | |
| 272515 | LOPEZ GUZMAN, ELAINE | Address on file | | | | | | | |
| 272517 | LOPEZ GUZMAN, ENID | Address on file | | | | | | | |
| 272518 | LOPEZ GUZMAN, EVELYN | Address on file | | | | | | | |
| 798745 | LOPEZ GUZMAN, HELEN | Address on file | | | | | | | |
| 272519 | LOPEZ GUZMAN, HELEN I | Address on file | | | | | | | |
| 1258588 | LOPEZ GUZMAN, HENRY | Address on file | | | | | | | |
| 272520 | Lopez Guzman, Henry R | Address on file | | | | | | | |
| 272521 | LOPEZ GUZMAN, IDALIA | Address on file | | | | | | | |
| 272522 | LOPEZ GUZMAN, ISRAEL | Address on file | | | | | | | |
| 272523 | LOPEZ GUZMAN, JESUS | Address on file | | | | | | | |
| 2101807 | Lopez Guzman, Jesus | Address on file | | | | | | | |
| 272524 | Lopez Guzman, Jose M | Address on file | | | | | | | |
| 272525 | LOPEZ GUZMAN, JULIO C. | Address on file | | | | | | | |
| 272526 | LOPEZ GUZMAN, LILLIANE D. | Address on file | | | | | | | |
| 798747 | LOPEZ GUZMAN, LIZZETTE | Address on file | | | | | | | |
| 272527 | LOPEZ GUZMAN, LIZZETTE | Address on file | | | | | | | |
| 272528 | LOPEZ GUZMAN, LUIS | Address on file | | | | | | | |
| 272529 | Lopez Guzman, Luis D | Address on file | | | | | | | |
| 272530 | LOPEZ GUZMAN, LUZ D | Address on file | | | | | | | |
| 798748 | LOPEZ GUZMAN, MELISSA | Address on file | | | | | | | |
| 272532 | LOPEZ GUZMAN, MERCEDES | Address on file | | | | | | | |
| 1497233 | Lopez Guzman, Michelle M | Address on file | | | | | | | |
| 272533 | Lopez Guzman, Michelle M | Address on file | | | | | | | |
| 272534 | LOPEZ GUZMAN, MIGUEL A. | Address on file | | | | | | | |
| 272535 | LOPEZ GUZMAN, OMAR | Address on file | | | | | | | |
| 1984567 | Lopez Guzman, Oneida | Address on file | | | | | | | |
| 272536 | LOPEZ GUZMAN, ONEIDA | Address on file | | | | | | | |
| 1975396 | LOPEZ GUZMAN, ONEIDA | Address on file | | | | | | | |
| 272537 | LOPEZ GUZMAN, ROSA M | Address on file | | | | | | | |
| 272539 | LOPEZ GUZMAN, ROSAURA | Address on file | | | | | | | |
| 272538 | LOPEZ GUZMAN, ROSAURA | Address on file | | | | | | | |
| 272540 | LOPEZ GUZMAN, RUTH N. | Address on file | | | | | | | |
| 272541 | LÓPEZ GUZMÁN, RUTH N. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272542 | LOPEZ GUZMAN, SOBEIDA | Address on file | | | | | | | |
| 272543 | LOPEZ GUZMAN, SONIA | Address on file | | | | | | | |
| 272544 | LOPEZ GUZMAN, VICTOR M | Address on file | | | | | | | |
| 272545 | LOPEZ GUZMAN, VIRGENMINA | Address on file | | | | | | | |
| 272546 | LOPEZ GUZMAN, WILDA M | Address on file | | | | | | | |
| 272548 | LOPEZ HAAGE, GLENN | Address on file | | | | | | | |
| 1785812 | López Haddock, Cristobal Guillermo | Address on file | | | | | | | |
| 272549 | LOPEZ HADDOCK, JOSE | Address on file | | | | | | | |
| 798749 | LOPEZ HENRICCY, ROXANA | Address on file | | | | | | | |
| 272550 | LOPEZ HENRICY, SONIA | Address on file | | | | | | | |
| 1595816 | Lopez Henricy, Roxana | Address on file | | | | | | | |
| 798750 | LOPEZ HENRRICY, ROXANA | Address on file | | | | | | | |
| 272552 | LOPEZ HEREDIA, JAVIER | Address on file | | | | | | | |
| 2175276 | LOPEZ HEREDIA, JOSE MANUEL | HIGUILLALES | CARR 652 KM 0.5 | | | ARECIBO | PR | 00612 | |
| 272553 | LOPEZ HERENCIA, ADOLFO | Address on file | | | | | | | |
| 272554 | LOPEZ HERENCIA, AIMEE | Address on file | | | | | | | |
| 798751 | LOPEZ HERENCIA, AIMEE | Address on file | | | | | | | |
| 272555 | LOPEZ HERENCIA, JANET | Address on file | | | | | | | |
| 272556 | LOPEZ HERMINA, CARLOS | Address on file | | | | | | | |
| 272557 | LOPEZ HERMINA, LIZETTE M | Address on file | | | | | | | |
| 272558 | LOPEZ HERMINA, MARICARMEN | Address on file | | | | | | | |
| 2078466 | Lopez Hernand, Olga L. | Address on file | | | | | | | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | CALLE #2 ESQ 3PORC | 72 LAS DELIEVAS | | | CANOVANAS | PR | 00729 | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | P.O. BOX 30,000 | PMB 207 | | | CANOVANAS | PR | 00729 | |
| 272559 | LOPEZ HERNANDEZ MD, MYRNA | Address on file | | | | | | | |
| 272560 | LOPEZ HERNANDEZ, ABIGAIL | Address on file | | | | | | | |
| 272561 | LOPEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 272562 | LOPEZ HERNANDEZ, ADA LIZ | Address on file | | | | | | | |
| 272563 | LOPEZ HERNANDEZ, ALBA J | Address on file | | | | | | | |
| 272564 | LOPEZ HERNANDEZ, ALEXA | Address on file | | | | | | | |
| 272565 | LOPEZ HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 798752 | LOPEZ HERNANDEZ, ALEYDA | Address on file | | | | | | | |
| 798753 | LOPEZ HERNANDEZ, ALLAN | Address on file | | | | | | | |
| 272566 | LOPEZ HERNANDEZ, ALLAN J | Address on file | | | | | | | |
| 2010452 | LOPEZ HERNANDEZ, ALLAN J. | Address on file | | | | | | | |
| 272567 | LOPEZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 272568 | LOPEZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 272569 | Lopez Hernandez, Ana M | Address on file | | | | | | | |
| 1425388 | LOPEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 272571 | LOPEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 272572 | LOPEZ HERNANDEZ, ANGEL B | Address on file | | | | | | | |
| 272573 | LOPEZ HERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 272574 | LOPEZ HERNANDEZ, ANGEL M | Address on file | | | | | | | |
| 1930490 | Lopez Hernandez, Antonio | Address on file | | | | | | | |
| 1824408 | Lopez Hernandez, Antonio | Address on file | | | | | | | |
| 272575 | LOPEZ HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 798754 | LOPEZ HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 272576 | LOPEZ HERNANDEZ, ARVIN | Address on file | | | | | | | |
| 272577 | LOPEZ HERNANDEZ, AURA E | Address on file | | | | | | | |
| 2092310 | Lopez Hernandez, Aura Emma | 130 Calle 7 urb. San Vicente | | | | Vega Baja | PR | 00693 | |
| 2063004 | LOPEZ HERNANDEZ, AURA EMMA | Address on file | | | | | | | |
| 272578 | Lopez Hernandez, Aurelio | Address on file | | | | | | | |
| 2119185 | Lopez Hernandez, Aurelio | Address on file | | | | | | | |
| 272579 | LOPEZ HERNANDEZ, AURELIO | Address on file | | | | | | | |
| 272580 | LOPEZ HERNANDEZ, AXEL | Address on file | | | | | | | |
| 272583 | LOPEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 272584 | LOPEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2282 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798755 | LOPEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 272585 | LOPEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 272586 | LOPEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 272581 | LÓPEZ HERNÁNDEZ, CARLOS | LCDA. WANDA I. CRUZ PACHECO; LCDO. EDWIN AVILES PEREZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 272582 | LÓPEZ HERNÁNDEZ, CARLOS | LCDO. RICARDO R. PAVIA CABANILLAS | PO BOX 9746 | | | SAN JUAN | PR | 00908 | |
| 1420214 | LÓPEZ HERNÁNDEZ, CARLOS | WANDA I. CRUZ PACHECO | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 272587 | LOPEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 1425389 | LOPEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | Address on file | | | | | | | |
| 272588 | LOPEZ HERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 272589 | LOPEZ HERNANDEZ, CARMEN J | Address on file | | | | | | | |
| 272590 | LOPEZ HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 272591 | LOPEZ HERNANDEZ, CARMEN N. | Address on file | | | | | | | |
| 272592 | LOPEZ HERNANDEZ, CHRISTOPHER E | Address on file | | | | | | | |
| 272593 | LOPEZ HERNANDEZ, CORALY | Address on file | | | | | | | |
| 272594 | LOPEZ HERNANDEZ, DAVID | Address on file | | | | | | | |
| 2044251 | Lopez Hernandez, David | Address on file | | | | | | | |
| 272595 | LOPEZ HERNANDEZ, DENISSE | Address on file | | | | | | | |
| 272596 | LOPEZ HERNANDEZ, DENNIS | Address on file | | | | | | | |
| 272597 | LOPEZ HERNANDEZ, DIEGO | Address on file | | | | | | | |
| 272598 | Lopez Hernandez, Diego A | Address on file | | | | | | | |
| 272599 | LOPEZ HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 272600 | Lopez Hernandez, Edwin | Address on file | | | | | | | |
| 272601 | LOPEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 272602 | LOPEZ HERNANDEZ, ELIA | Address on file | | | | | | | |
| 272603 | LOPEZ HERNANDEZ, ELIA | Address on file | | | | | | | |
| 1902179 | Lopez Hernandez, Eneida | Address on file | | | | | | | |
| 272604 | LOPEZ HERNANDEZ, ENEIDA | Address on file | | | | | | | |
| 798756 | LOPEZ HERNANDEZ, ENEIDA | Address on file | | | | | | | |
| 798757 | LOPEZ HERNANDEZ, ERIK | Address on file | | | | | | | |
| 272605 | LOPEZ HERNANDEZ, FAUSTINO | Address on file | | | | | | | |
| 272606 | LOPEZ HERNANDEZ, GERMAN | Address on file | | | | | | | |
| 272608 | LOPEZ HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 272610 | LOPEZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 272611 | LOPEZ HERNANDEZ, HIPOLITO | Address on file | | | | | | | |
| 272612 | LOPEZ HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 1420215 | LÓPEZ HERNÁNDEZ, IVÁN | ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 272613 | LOPEZ HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 272614 | LOPEZ HERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 272615 | LOPEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 272616 | LOPEZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 2129004 | Lopez Hernandez, Joaquin | Address on file | | | | | | | |
| 1781888 | Lopez Hernandez, Joaquin | Address on file | | | | | | | |
| 272617 | LOPEZ HERNANDEZ, JOAQUIN | Address on file | | | | | | | |
| 272618 | LOPEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 272619 | LOPEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 272620 | LOPEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 272621 | LOPEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 272622 | LOPEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 272623 | LOPEZ HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 272624 | LOPEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 272625 | LOPEZ HERNANDEZ, JUAN C | Address on file | | | | | | | |
| 689601 | LOPEZ HERNANDEZ, JUAN C | Address on file | | | | | | | |
| 272626 | Lopez Hernandez, Juan E | Address on file | | | | | | | |
| 272627 | LOPEZ HERNANDEZ, JULIA | Address on file | | | | | | | |
| 272628 | LOPEZ HERNANDEZ, JULIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2283 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272629 | LOPEZ HERNANDEZ, KEYLA M. | Address on file | | | | | | | |
| 272630 | LOPEZ HERNANDEZ, KURT | Address on file | | | | | | | |
| 272631 | LOPEZ HERNANDEZ, LETICIA | Address on file | | | | | | | |
| 798758 | LOPEZ HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 272632 | LOPEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 272633 | LOPEZ HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 272634 | LOPEZ HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 798759 | LOPEZ HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 272635 | LOPEZ HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 272636 | LOPEZ HERNANDEZ, MAISIE | Address on file | | | | | | | |
| 798760 | LOPEZ HERNANDEZ, MAISIE | Address on file | | | | | | | |
| 798761 | LOPEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 272638 | LOPEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 272639 | LOPEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 272640 | LOPEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 272641 | LOPEZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 272642 | LOPEZ HERNANDEZ, MARIA DEL | Address on file | | | | | | | |
| 272643 | Lopez Hernandez, Maria E | Address on file | | | | | | | |
| 272644 | LOPEZ HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 272645 | LOPEZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 272646 | LOPEZ HERNANDEZ, MELISSA | Address on file | | | | | | | |
| 272647 | LOPEZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 798762 | LOPEZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 798763 | LOPEZ HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 272648 | LOPEZ HERNANDEZ, MIGUEL A. | Address on file | | | | | | | |
| 272649 | LOPEZ HERNANDEZ, MIJAIL | Address on file | | | | | | | |
| 272650 | LOPEZ HERNANDEZ, MOISES | Address on file | | | | | | | |
| 1646084 | Lopez Hernandez, Monica | Address on file | | | | | | | |
| 798764 | LOPEZ HERNANDEZ, MONICA | Address on file | | | | | | | |
| 272652 | LOPEZ HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 272653 | LOPEZ HERNANDEZ, NATALIA | Address on file | | | | | | | |
| 272654 | LOPEZ HERNANDEZ, NILDA A | Address on file | | | | | | | |
| 2039468 | Lopez Hernandez, Noel | Address on file | | | | | | | |
| 2066513 | Lopez Hernandez, Noel | Address on file | | | | | | | |
| 272655 | LOPEZ HERNANDEZ, NOEL | Address on file | | | | | | | |
| 272656 | LOPEZ HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 272657 | LOPEZ HERNANDEZ, OLGA I | Address on file | | | | | | | |
| 272658 | LOPEZ HERNANDEZ, OMAR | Address on file | | | | | | | |
| 272659 | LOPEZ HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 272660 | LOPEZ HERNANDEZ, OVIDIO | Address on file | | | | | | | |
| 272661 | LOPEZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 272662 | LOPEZ HERNANDEZ, RAMON | Address on file | | | | | | | |
| 272663 | Lopez Hernandez, Raymond | Address on file | | | | | | | |
| 272664 | LOPEZ HERNANDEZ, REYES M | Address on file | | | | | | | |
| 272665 | Lopez Hernandez, Ricardo | Address on file | | | | | | | |
| 272666 | LOPEZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 272667 | LOPEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 272668 | LOPEZ HERNANDEZ, ROBERTO A | Address on file | | | | | | | |
| 272669 | LOPEZ HERNANDEZ, ROSANA | Address on file | | | | | | | |
| 272670 | LOPEZ HERNANDEZ, SHEILA J. | Address on file | | | | | | | |
| 272671 | LOPEZ HERNANDEZ, SHYLEEN | Address on file | | | | | | | |
| 272672 | LOPEZ HERNANDEZ, SONIA | Address on file | | | | | | | |
| 272673 | LOPEZ HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 272674 | LOPEZ HERNANDEZ, TATYANA | Address on file | | | | | | | |
| 798765 | LOPEZ HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 272675 | LOPEZ HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 272676 | LOPEZ HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 1423286 | LÓPEZ HERNÁNDEZ, VÍCTOR R | PO Box 22670 UPR Station | | | | San Juan | PR | 00931 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2284 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423349 | LÓPEZ HERNÁNDEZ, VÍCTOR R | Venus Plaza B Apt 301 Calle Costa Rica 130 | | | | San Juan | PR | 00917 | |
| 1425390 | LOPEZ HERNANDEZ, VICTOR R. | Address on file | | | | | | | |
| 798766 | LOPEZ HERNANDEZ, VICTORIA | Address on file | | | | | | | |
| 272677 | LOPEZ HERNANDEZ, VICTORIA V | Address on file | | | | | | | |
| 272678 | LOPEZ HERNANDEZ, VILMA I | Address on file | | | | | | | |
| 272679 | LOPEZ HERNANDEZ, WALDEMAR | Address on file | | | | | | | |
| 272680 | LOPEZ HERNANDEZ, WENCESLAO | Address on file | | | | | | | |
| 272681 | LOPEZ HERNANDEZ, YADIRIS | Address on file | | | | | | | |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | Address on file | | | | | | | |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | Address on file | | | | | | | |
| 272686 | LOPEZ HERNANDEZ,RICARDO | Address on file | | | | | | | |
| 272688 | LOPEZ HERNARDEZ, JULIO R | Address on file | | | | | | | |
| 272689 | LOPEZ HIDALGO MD, VICENTE | Address on file | | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | Address on file | | | | | | | |
| 1709461 | Lopez Hidalgo, Angel | Address on file | | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | Address on file | | | | | | | |
| 272691 | LOPEZ HIRALDA, ROSA | Address on file | | | | | | | |
| 272693 | LOPEZ HIRALDO, GABRIEL | Address on file | | | | | | | |
| 272692 | Lopez Hiraldo, Gabriel | Address on file | | | | | | | |
| 272694 | LOPEZ HIRALDO, JOSE A | Address on file | | | | | | | |
| 798767 | LOPEZ HORNEDO, LYDIA | Address on file | | | | | | | |
| 272695 | LOPEZ HORNEDO, LYDIA C | Address on file | | | | | | | |
| 272696 | LOPEZ HORTA, LEONARDO | Address on file | | | | | | | |
| 2159226 | Lopez Huerta, Francisco | Address on file | | | | | | | |
| 272697 | LOPEZ HUERTAS, ANGEL | Address on file | | | | | | | |
| 272698 | LOPEZ HURTADO, JULIO C | Address on file | | | | | | | |
| 272699 | LOPEZ IBANEZ, GLORIBEL | Address on file | | | | | | | |
| 798768 | LOPEZ IBANEZ, GLORIBEL | Address on file | | | | | | | |
| 272445 | Lopez Ibanez, Margarita | Address on file | | | | | | | |
| 272481 | LOPEZ IBARRONDO, LUIS | Address on file | | | | | | | |
| 272700 | LOPEZ IGARTUA, LUIS MIGUEL | Address on file | | | | | | | |
| 272701 | LOPEZ IGLESIAS, AMANDA | Address on file | | | | | | | |
| 272702 | LOPEZ IGLESIAS, FELIX E | Address on file | | | | | | | |
| 272703 | LOPEZ IGLESIAS, GLADYS | Address on file | | | | | | | |
| 272704 | LOPEZ IGLESIAS, JOSE | Address on file | | | | | | | |
| 272705 | LOPEZ IGLESIAS, JOSE R. | Address on file | | | | | | | |
| 272706 | LOPEZ IGLESIAS, JULIO C | Address on file | | | | | | | |
| 272707 | LOPEZ IGLESIAS, OLGA | Address on file | | | | | | | |
| 272708 | LOPEZ IGUINA, JULIO | Address on file | | | | | | | |
| 272709 | LOPEZ INDIO, MARIA | Address on file | | | | | | | |
| 272710 | LOPEZ INFANZON, ARNALDO | Address on file | | | | | | | |
| 272711 | LOPEZ IRIZARRY, ALBERT | Address on file | | | | | | | |
| 272712 | LOPEZ IRIZARRY, ANA L | Address on file | | | | | | | |
| 272713 | LOPEZ IRIZARRY, ANGEL M. | Address on file | | | | | | | |
| 853365 | LÓPEZ IRIZARRY, ÁNGEL M. | Address on file | | | | | | | |
| 272714 | LOPEZ IRIZARRY, FERNANDO | Address on file | | | | | | | |
| 2195449 | Lopez Irizarry, Gladys | Address on file | | | | | | | |
| 2220944 | Lopez Irizarry, Gladys | Address on file | | | | | | | |
| 272715 | LOPEZ IRIZARRY, HECTOR | Address on file | | | | | | | |
| 272716 | LOPEZ IRIZARRY, IDALIA | Address on file | | | | | | | |
| 272718 | LOPEZ IRIZARRY, ISMAEL | Address on file | | | | | | | |
| 272719 | LOPEZ IRIZARRY, IVAN | Address on file | | | | | | | |
| 272720 | LOPEZ IRIZARRY, IVIS M | Address on file | | | | | | | |
| 272721 | LOPEZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 272722 | LOPEZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 272723 | Lopez Irizarry, Jose R | Address on file | | | | | | | |
| 272724 | LOPEZ IRIZARRY, JOSHWA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272725 | LOPEZ IRIZARRY, LORELL | Address on file | | | | | | | |
| 798769 | LOPEZ IRIZARRY, LUZ | Address on file | | | | | | | |
| 272726 | LOPEZ IRIZARRY, LUZ E | Address on file | | | | | | | |
| 272727 | LOPEZ IRIZARRY, MIGUEL | Address on file | | | | | | | |
| 272728 | LOPEZ IRIZARRY, NANCY E | Address on file | | | | | | | |
| 272729 | LOPEZ IRIZARRY, NORMA I | Address on file | | | | | | | |
| 272730 | LOPEZ IRIZARRY, ROBERTO | Address on file | | | | | | | |
| 272732 | LOPEZ IRIZARRY, XIOMARA | Address on file | | | | | | | |
| 798770 | LOPEZ IRIZARRY, XIOMARA | Address on file | | | | | | | |
| 272733 | LOPEZ IRRIZARRY, HECTOR | Address on file | | | | | | | |
| 272734 | LOPEZ J SALAS MARRERO | Address on file | | | | | | | |
| 698959 | LOPEZ J SALAS MARRERO | Address on file | | | | | | | |
| 1726932 | Lopez Jackson, Wanda | Address on file | | | | | | | |
| 272735 | LOPEZ JACKSON, WANDA | Address on file | | | | | | | |
| 272736 | Lopez Jacome, Arcadio | Address on file | | | | | | | |
| 272737 | LOPEZ JAIME, EDUARDO | Address on file | | | | | | | |
| 272739 | LOPEZ JAIME, IVAN | Address on file | | | | | | | |
| 272740 | LOPEZ JAIME, JUAN | Address on file | | | | | | | |
| 798771 | LOPEZ JAIME, MARIMAR | Address on file | | | | | | | |
| 272741 | LOPEZ JAIME, MELVIN | Address on file | | | | | | | |
| 798772 | LOPEZ JAIME, RUTH | Address on file | | | | | | | |
| 272742 | LOPEZ JAIME, RUTH I. | Address on file | | | | | | | |
| 272743 | LOPEZ JAIME, WALTER | Address on file | | | | | | | |
| 272744 | LOPEZ JAVIER, ANDREA | Address on file | | | | | | | |
| 272745 | LOPEZ JAVIER, DOMINGA | Address on file | | | | | | | |
| 272746 | LOPEZ JAVIER, JANET | Address on file | | | | | | | |
| 1787623 | LOPEZ JIMENEZ , LUCELIX DEL PILAR | Address on file | | | | | | | |
| 272747 | LOPEZ JIMENEZ, AWILDA | Address on file | | | | | | | |
| 272748 | LOPEZ JIMENEZ, BRUNILDA | Address on file | | | | | | | |
| 272749 | LOPEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 272750 | LOPEZ JIMENEZ, CARLOS J | Address on file | | | | | | | |
| 853366 | LÓPEZ JIMÉNEZ, CARLOS J. | Address on file | | | | | | | |
| 272751 | LOPEZ JIMENEZ, DAMARIS | Address on file | | | | | | | |
| 798773 | LOPEZ JIMENEZ, DAMARIS | Address on file | | | | | | | |
| 272752 | LOPEZ JIMENEZ, DORIS | Address on file | | | | | | | |
| 272753 | LOPEZ JIMENEZ, ELVIS | Address on file | | | | | | | |
| 272754 | LOPEZ JIMENEZ, ENRIQUE | Address on file | | | | | | | |
| 272755 | LOPEZ JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 272756 | Lopez Jimenez, Gregorio | Address on file | | | | | | | |
| 798774 | LOPEZ JIMENEZ, HECTOR L | Address on file | | | | | | | |
| 272757 | LOPEZ JIMENEZ, HILDA C | Address on file | | | | | | | |
| 272758 | LOPEZ JIMENEZ, ILIA | Address on file | | | | | | | |
| 272759 | LOPEZ JIMENEZ, IVETTE | Address on file | | | | | | | |
| 272760 | LOPEZ JIMENEZ, JESUS D | Address on file | | | | | | | |
| 272761 | Lopez Jimenez, Julio A | Address on file | | | | | | | |
| 272763 | LOPEZ JIMENEZ, LARITO | Address on file | | | | | | | |
| 272762 | Lopez Jimenez, Larito | Address on file | | | | | | | |
| 272764 | LOPEZ JIMENEZ, LAURA I | Address on file | | | | | | | |
| 272765 | LOPEZ JIMENEZ, LIZ M | Address on file | | | | | | | |
| 272766 | LOPEZ JIMENEZ, LORENZA M | Address on file | | | | | | | |
| 272767 | Lopez Jimenez, Luis F | Address on file | | | | | | | |
| 272768 | LOPEZ JIMENEZ, MAGDA | Address on file | | | | | | | |
| 272769 | LOPEZ JIMENEZ, MANUEL | Address on file | | | | | | | |
| 272770 | LOPEZ JIMENEZ, MARIA E | Address on file | | | | | | | |
| 272771 | LOPEZ JIMENEZ, MARIA E | Address on file | | | | | | | |
| 2008944 | LOPEZ JIMENEZ, MARIA ELENA | Address on file | | | | | | | |
| 272772 | LOPEZ JIMENEZ, MARIA I | Address on file | | | | | | | |
| 272773 | LOPEZ JIMENEZ, MARIA N. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2286 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272774 | LOPEZ JIMENEZ, MARITZA D | Address on file | | | | | | | |
| 272607 | Lopez Jimenez, Marlene I | Address on file | | | | | | | |
| 272775 | LOPEZ JIMENEZ, MONICA | Address on file | | | | | | | |
| 272777 | LOPEZ JIMENEZ, SAUL | Address on file | | | | | | | |
| 272778 | LOPEZ JIMENEZ, TOMAS | Address on file | | | | | | | |
| 272779 | Lopez Jimenez, Victor A | Address on file | | | | | | | |
| 272780 | LOPEZ JIMENEZ, VIMARY | Address on file | | | | | | | |
| 272781 | LOPEZ JIMENEZ, WALESKA | Address on file | | | | | | | |
| 272782 | LOPEZ JIMENEZ, WIDNELIA | Address on file | | | | | | | |
| 272783 | LOPEZ JIMENEZ, XIOMARA | Address on file | | | | | | | |
| 272784 | LOPEZ JIMENEZ, XIOMARA | Address on file | | | | | | | |
| 272785 | LOPEZ JORGE, ERIC J. | Address on file | | | | | | | |
| 272786 | Lopez Jorge, Jose A. | Address on file | | | | | | | |
| 272787 | LOPEZ JORGE, NYDIA | Address on file | | | | | | | |
| 272788 | LOPEZ JORGE, RAMON | Address on file | | | | | | | |
| 272790 | LOPEZ JOSINO, ICHLY | Address on file | | | | | | | |
| 272791 | LOPEZ JUARBE, ALEXANDRA | Address on file | | | | | | | |
| 272792 | LOPEZ JUARBE, ANIBAL | Address on file | | | | | | | |
| 272793 | LOPEZ JUARBE, GIOVANNI | Address on file | | | | | | | |
| 272794 | LOPEZ JUARBE, LUZ E. | Address on file | | | | | | | |
| 272795 | LOPEZ JUARBE, XAVIER | Address on file | | | | | | | |
| 798775 | LOPEZ JUARBE, XAVIER | Address on file | | | | | | | |
| 272796 | LOPEZ JUDICE, LIMARIS | Address on file | | | | | | | |
| 272797 | LOPEZ JULIA, FRANCISCO | Address on file | | | | | | | |
| 272798 | LOPEZ JULIA, FRANCISCO | Address on file | | | | | | | |
| 272799 | LOPEZ JURADO, JESUS | Address on file | | | | | | | |
| 272800 | LOPEZ JURADO, RUBEN | Address on file | | | | | | | |
| 272801 | LOPEZ KLINGER, ALEX | Address on file | | | | | | | |
| 272802 | LOPEZ KOCK, DINORAH I. | Address on file | | | | | | | |
| 798777 | LOPEZ KOCK, JOSE | Address on file | | | | | | | |
| 272803 | LOPEZ KOCK, JOSE E | Address on file | | | | | | | |
| 272804 | LOPEZ KOONTZ, MARCIA D | Address on file | | | | | | | |
| 272805 | LOPEZ KUILAN, FELIX | Address on file | | | | | | | |
| 798778 | LOPEZ LA TORRE, ROSE | Address on file | | | | | | | |
| 272806 | LOPEZ LA TORRE, ROSE M | Address on file | | | | | | | |
| 2158596 | Lopez Laboy, Andres | Address on file | | | | | | | |
| 2164950 | Lopez Laboy, Carmen E. | Address on file | | | | | | | |
| 272807 | LOPEZ LABOY, JOSEPH | Address on file | | | | | | | |
| 272808 | LOPEZ LABOY, LUIS | Address on file | | | | | | | |
| 2160973 | Lopez Laboy, Marta M. | Address on file | | | | | | | |
| 1258589 | LOPEZ LABOY, NORBERTO | Address on file | | | | | | | |
| 272809 | LOPEZ LABOY, NORMARI | Address on file | | | | | | | |
| 272810 | LOPEZ LABOY, OMAR | Address on file | | | | | | | |
| 2160147 | Lopez Laboy, Roberto | Address on file | | | | | | | |
| 2166196 | Lopez Laboy, Wilfredo | Address on file | | | | | | | |
| 272811 | LOPEZ LACEN, LIZ | Address on file | | | | | | | |
| 272812 | LOPEZ LACEN, LIZ DIANN | Address on file | | | | | | | |
| 272813 | LOPEZ LAFONTAINE, MAXIMO | Address on file | | | | | | | |
| 798779 | LOPEZ LAGO, WANDA | Address on file | | | | | | | |
| 272814 | LOPEZ LAGO, WANDA I | Address on file | | | | | | | |
| 272815 | LOPEZ LAGUER, NYDIA I | Address on file | | | | | | | |
| 272816 | LOPEZ LAMADRID, ROBERTO E | Address on file | | | | | | | |
| 272817 | LOPEZ LAMBOY, AMARYLLIS | Address on file | | | | | | | |
| 272818 | LOPEZ LAMBOY, BRENDA W | Address on file | | | | | | | |
| 272819 | LOPEZ LAMBOY, EDWIN | Address on file | | | | | | | |
| 798780 | LOPEZ LAMBOY, LORNA | Address on file | | | | | | | |
| 272820 | LOPEZ LAMBOY, LORNA E | Address on file | | | | | | | |
| 272821 | LOPEZ LAMBOY, MIRELIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785590 | LOPEZ LAMBOY, MIRELIE | Address on file | | | | | | | |
| 272822 | LOPEZ LAMBOY, NELSON | Address on file | | | | | | | |
| 272823 | LOPEZ LAMBOY, ROSANGELA | Address on file | | | | | | | |
| 272824 | LOPEZ LAMBOY, YARITZA | Address on file | | | | | | | |
| 272825 | LOPEZ LAMBOY, ZULMA | Address on file | | | | | | | |
| 272826 | LOPEZ LAMOURT, JOSE | Address on file | | | | | | | |
| 272827 | LOPEZ LANDRAU, SONIA I. | Address on file | | | | | | | |
| 2020352 | Lopez Landrau, Sonia I. | Address on file | | | | | | | |
| 272828 | Lopez Lao, Miguel | Address on file | | | | | | | |
| 272829 | LOPEZ LAO, WALLACE | Address on file | | | | | | | |
| 272830 | LOPEZ LASALLE, YANSEL | Address on file | | | | | | | |
| 272831 | LOPEZ LASSALLE, GISELLE | Address on file | | | | | | | |
| 272832 | LOPEZ LATONI, JOSE | Address on file | | | | | | | |
| 272833 | LOPEZ LATORRE, MARIA DEL | Address on file | | | | | | | |
| 1258590 | LOPEZ LATORRE, MARIA DEL MAR | Address on file | | | | | | | |
| 272834 | Lopez Latorre, Maria S. | Address on file | | | | | | | |
| 272835 | LOPEZ LATORRE, ORLANDO | Address on file | | | | | | | |
| 798781 | LOPEZ LATORRE, ROSE | Address on file | | | | | | | |
| 272837 | LOPEZ LATORRE, VIRGEN | Address on file | | | | | | | |
| 853367 | LOPEZ LATORRE,VICMARI | Address on file | | | | | | | |
| 272838 | Lopez Laureano, Antonio | Address on file | | | | | | | |
| 1545521 | López Laureano, Antonio | Address on file | | | | | | | |
| 272839 | Lopez Laureano, Edwin F | Address on file | | | | | | | |
| 272840 | Lopez Laureano, Raul | Address on file | | | | | | | |
| 272842 | LOPEZ LAVIANA, EFRAIN | Address on file | | | | | | | |
| 272843 | LOPEZ LAVIENA LUIS, R | Address on file | | | | | | | |
| 272844 | LOPEZ LAVIENA, HECTOR | Address on file | | | | | | | |
| 272845 | Lopez Laviena, Jaime | Address on file | | | | | | | |
| 272846 | LOPEZ LAVIENA, LUIS | Address on file | | | | | | | |
| 272847 | LOPEZ LAVIENA, MICHAEL | Address on file | | | | | | | |
| 1776863 | Lopez Lay, Carlos | Address on file | | | | | | | |
| 272848 | LOPEZ LAZABARA, ISABEL | Address on file | | | | | | | |
| 272850 | LOPEZ LAZARINI, ROSALINDA | Address on file | | | | | | | |
| 1571897 | LOPEZ LAZARINI, ROSALINDA | Address on file | | | | | | | |
| 1818801 | Lopez Lebron , Monserrate | Address on file | | | | | | | |
| 272852 | LOPEZ LEBRON, ADALBERTO | Address on file | | | | | | | |
| 272853 | LOPEZ LEBRON, ANDRES | Address on file | | | | | | | |
| 272854 | LOPEZ LEBRON, ANTONIO | Address on file | | | | | | | |
| 272855 | Lopez Lebron, Axel M | Address on file | | | | | | | |
| 272856 | LOPEZ LEBRON, AXEL M | Address on file | | | | | | | |
| 272857 | LOPEZ LEBRON, CARMEN I | Address on file | | | | | | | |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-IB Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 1544107 | Lopez Lebron, Carmen L | Address on file | | | | | | | |
| 1969661 | Lopez Lebron, Carmen L | Address on file | | | | | | | |
| 272858 | LOPEZ LEBRON, CARMEN L | Address on file | | | | | | | |
| 1553205 | Lopez Lebron, Carmen L. | Address on file | | | | | | | |
| 1917447 | Lopez Lebron, Carmen L. | Address on file | | | | | | | |
| 2076661 | LOPEZ LEBRON, CARMEN L. | Address on file | | | | | | | |
| 2024724 | Lopez Lebron, Carmen Luisa | Address on file | | | | | | | |
| 272859 | LOPEZ LEBRON, CARMEN M | Address on file | | | | | | | |
| 1974736 | Lopez Lebron, Carmen M. | Address on file | | | | | | | |
| 1594623 | Lopez Lebron, Carmen Maria | Address on file | | | | | | | |
| 272861 | LOPEZ LEBRON, GIOVANNI | Address on file | | | | | | | |
| 272860 | LOPEZ LEBRON, GIOVANNI | Address on file | | | | | | | |
| 272862 | LOPEZ LEBRON, IRIS R | Address on file | | | | | | | |
| 272863 | Lopez Lebron, Isabel | Address on file | | | | | | | |
| 272864 | LOPEZ LEBRON, ISABEL | Address on file | | | | | | | |
| 272865 | LOPEZ LEBRON, IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2288 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272866 | LOPEZ LEBRON, JESUS M. | Address on file | | | | | | | |
| 272867 | LOPEZ LEBRON, JOSHUA | Address on file | | | | | | | |
| 272849 | LOPEZ LEBRON, LUIS | Address on file | | | | | | | |
| 272868 | Lopez Lebron, Luis I | Address on file | | | | | | | |
| 1710142 | LOPEZ LEBRON, LUZ M | Address on file | | | | | | | |
| 272869 | LOPEZ LEBRON, MARIA S. | Address on file | | | | | | | |
| 272870 | LOPEZ LEBRON, MAYRA | Address on file | | | | | | | |
| 2144148 | Lopez Lebron, Miguel A | Address on file | | | | | | | |
| 272871 | LOPEZ LEBRON, MILAGROS | Address on file | | | | | | | |
| 272872 | LOPEZ LEBRON, MONSERRATE | Address on file | | | | | | | |
| 272873 | LOPEZ LEBRON, NESTOR | Address on file | | | | | | | |
| 272874 | Lopez Lebron, Nilda | Address on file | | | | | | | |
| 272875 | LOPEZ LEBRON, ORLANDO | Address on file | | | | | | | |
| 272876 | LOPEZ LEBRON, RAMON | Address on file | | | | | | | |
| 272877 | LOPEZ LEBRON, ROBERTO | Address on file | | | | | | | |
| 272878 | Lopez Lebron, Victor | Address on file | | | | | | | |
| 272879 | LOPEZ LEBRON, VILMA I. | Address on file | | | | | | | |
| 272880 | LOPEZ LEDUC, WILFREDO | Address on file | | | | | | | |
| 272881 | LOPEZ LEE, ANTHONY | Address on file | | | | | | | |
| 272882 | LOPEZ LEGRAND, HERMINIO | Address on file | | | | | | | |
| 798782 | LOPEZ LEON, ASTRID | Address on file | | | | | | | |
| 272883 | LOPEZ LEON, ASTRID DE LOU | Address on file | | | | | | | |
| 272884 | LOPEZ LEON, AXEL | Address on file | | | | | | | |
| 272885 | LOPEZ LEON, DAVID | Address on file | | | | | | | |
| 1673170 | Lopez Leon, David | Address on file | | | | | | | |
| 272886 | LOPEZ LEON, EVELYN | Address on file | | | | | | | |
| 272888 | LOPEZ LEON, HELEN | Address on file | | | | | | | |
| 272887 | LOPEZ LEON, HELEN | Address on file | | | | | | | |
| 272889 | LOPEZ LEON, JOSE | Address on file | | | | | | | |
| 272890 | Lopez Leon, Luis A | Address on file | | | | | | | |
| 272891 | Lopez Leon, Margarita | Address on file | | | | | | | |
| 272892 | LOPEZ LEON, PEDRO DANIEL | Address on file | | | | | | | |
| 272893 | LOPEZ LEON, PEDRO J | Address on file | | | | | | | |
| 1995477 | Lopez Leon, Pedro J. | Address on file | | | | | | | |
| 272894 | LOPEZ LEON, ROSSANA | Address on file | | | | | | | |
| 272895 | LOPEZ LEON, ROSSANA | Address on file | | | | | | | |
| 272896 | LOPEZ LEONARDO, DAMARYS | Address on file | | | | | | | |
| 272897 | LOPEZ LEONOR, HECTOR | Address on file | | | | | | | |
| 272898 | LOPEZ LESPIER, ROBERTO | Address on file | | | | | | | |
| 1258592 | LOPEZ LEVIS, KARLA | Address on file | | | | | | | |
| 272899 | LOPEZ LEVIS, RAMON | Address on file | | | | | | | |
| 1559750 | Lopez Liboy, Nelson | Address on file | | | | | | | |
| 272900 | LOPEZ LIMARDO, ANGEL M. | Address on file | | | | | | | |
| 272901 | LOPEZ LINKE, MICHAEL | Address on file | | | | | | | |
| 272902 | LOPEZ LISOJO, FELIX | Address on file | | | | | | | |
| 272903 | LOPEZ LIZARDI, ISRAEL | Address on file | | | | | | | |
| 272905 | LOPEZ LIZARDI, ROSE M | Address on file | | | | | | | |
| 272906 | LOPEZ LIZARDO, INGINIO | Address on file | | | | | | | |
| 272908 | LOPEZ LLAMAS, VIVIAN | Address on file | | | | | | | |
| 272909 | LOPEZ LLANOS, FRANCISCO | Address on file | | | | | | | |
| 798783 | LOPEZ LLANOS, KAREN | Address on file | | | | | | | |
| 272910 | LOPEZ LLAURADOR, RAYMOND | Address on file | | | | | | | |
| 272911 | LOPEZ LLAVONA MD, VICTOR | Address on file | | | | | | | |
| 272912 | LOPEZ LLERA, CARLOS | Address on file | | | | | | | |
| 272913 | LOPEZ LLINAS, WILFREDO | Address on file | | | | | | | |
| 272914 | Lopez Llompart, Mercedes | Address on file | | | | | | | |
| 798784 | LOPEZ LLOPIZ, DALIODDYS | Address on file | | | | | | | |
| 272915 | LOPEZ LLOPIZ, DIALMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2289 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272916 | LOPEZ LLORENS, EMANUEL | Address on file | | | | | | | |
| 272917 | LOPEZ LLORENS, ERIC | Address on file | | | | | | | |
| 272918 | LOPEZ LOPERENA, REINALDO | Address on file | | | | | | | |
| 2118884 | LOPEZ LOPEZ , JOSE E | Address on file | | | | | | | |
| 273164 | LOPEZ LOPEZ , VICTOR | Address on file | | | | | | | |
| 272919 | LOPEZ LOPEZ ASOCIADOS | MIRAMAR PLAZA CENTER | SUITE 707 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 272920 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | Address on file | | | | | | | |
| 272921 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | Address on file | | | | | | | |
| 272922 | LOPEZ LOPEZ MD, BENIGNO | Address on file | | | | | | | |
| 272923 | LOPEZ LOPEZ MD, JOSE J | Address on file | | | | | | | |
| 272924 | LOPEZ LOPEZ MD, LINETH | Address on file | | | | | | | |
| 272925 | LOPEZ LOPEZ MD, PEDRO M | Address on file | | | | | | | |
| 272926 | LOPEZ LOPEZ MD, RICARDO | Address on file | | | | | | | |
| 272927 | LOPEZ LOPEZ, ABDIEL | Address on file | | | | | | | |
| 272928 | LOPEZ LOPEZ, ABRAHAM | Address on file | | | | | | | |
| 272929 | LOPEZ LOPEZ, ABRAHAM | Address on file | | | | | | | |
| 272930 | LOPEZ LOPEZ, ADELAIDA | Address on file | | | | | | | |
| 798785 | LOPEZ LOPEZ, ADELAIDA | Address on file | | | | | | | |
| 272931 | LOPEZ LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 272932 | Lopez Lopez, Alex | Address on file | | | | | | | |
| 272933 | LOPEZ LOPEZ, ALEXANDRO | Address on file | | | | | | | |
| 1420216 | LÓPEZ LÓPEZ, ALEXIS | RAFAEL ALEN GONZALEZ | PLAZA 10 RD-18 MARINA BAHIA | | | CATAÑO | PR | 00962 | |
| 272935 | LOPEZ LOPEZ, ALEXSANDRA | Address on file | | | | | | | |
| 272936 | LOPEZ LOPEZ, ANA D | Address on file | | | | | | | |
| 272937 | LOPEZ LOPEZ, ANA E | Address on file | | | | | | | |
| 1658543 | Lopez Lopez, Ana E | Address on file | | | | | | | |
| 272938 | LOPEZ LOPEZ, ANA H | Address on file | | | | | | | |
| 272939 | LOPEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 272940 | LOPEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 272941 | LOPEZ LOPEZ, ANGEL D. | Address on file | | | | | | | |
| 272942 | Lopez Lopez, Angel J. | Address on file | | | | | | | |
| 272943 | LOPEZ LOPEZ, ANGEL MANUEL | Address on file | | | | | | | |
| 272945 | LOPEZ LOPEZ, ANULKA | Address on file | | | | | | | |
| 272946 | LOPEZ LOPEZ, ARACELIS | Address on file | | | | | | | |
| 272947 | Lopez Lopez, Arcadio | Address on file | | | | | | | |
| 272948 | LOPEZ LOPEZ, ARMANDO | Address on file | | | | | | | |
| 272949 | LOPEZ LOPEZ, ARNALDO | Address on file | | | | | | | |
| 272950 | LOPEZ LOPEZ, ARTURO | Address on file | | | | | | | |
| 2045879 | Lopez Lopez, Arturo | Address on file | | | | | | | |
| 272951 | LOPEZ LOPEZ, AWILDA | Address on file | | | | | | | |
| 272953 | LOPEZ LOPEZ, BETZAIDA | Address on file | | | | | | | |
| 798786 | LOPEZ LOPEZ, BETZAIDA | Address on file | | | | | | | |
| 798787 | LOPEZ LOPEZ, BRENDA | Address on file | | | | | | | |
| 272954 | LOPEZ LOPEZ, BRENDA L | Address on file | | | | | | | |
| 1257178 | LOPEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 272956 | LOPEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 2084940 | Lopez Lopez, Carlos J | Address on file | | | | | | | |
| 272958 | LOPEZ LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 272957 | LOPEZ LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 272959 | Lopez Lopez, Carlos Javier | Address on file | | | | | | | |
| 272960 | LOPEZ LOPEZ, CARMELO | Address on file | | | | | | | |
| 272961 | LOPEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 272962 | LOPEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 1258593 | LOPEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 272963 | LOPEZ LOPEZ, CARMEN I | Address on file | | | | | | | |
| 272964 | LOPEZ LOPEZ, CARMEN L | Address on file | | | | | | | |
| 272965 | LOPEZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 272966 | LOPEZ LOPEZ, CESAR I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272967 | LOPEZ LOPEZ, CINDY | Address on file | | | | | | | |
| 272968 | LOPEZ LOPEZ, DAMARIS | Address on file | | | | | | | |
| 272969 | LOPEZ LOPEZ, DAMIAN | Address on file | | | | | | | |
| 272970 | LOPEZ LOPEZ, DANIEL | Address on file | | | | | | | |
| 798789 | LOPEZ LOPEZ, DEBORA | Address on file | | | | | | | |
| 272971 | LOPEZ LOPEZ, DELIA | Address on file | | | | | | | |
| 272972 | LOPEZ LOPEZ, DIANA R | Address on file | | | | | | | |
| 1428632 | LOPEZ LOPEZ, DIEGO | Address on file | | | | | | | |
| 272973 | Lopez Lopez, Diego | Address on file | | | | | | | |
| 1428631 | LOPEZ LOPEZ, DIEGO | Address on file | | | | | | | |
| 272974 | LOPEZ LOPEZ, DORIS | Address on file | | | | | | | |
| 272975 | LOPEZ LOPEZ, DORIS L | Address on file | | | | | | | |
| 272976 | LOPEZ LOPEZ, EDDIE | Address on file | | | | | | | |
| 798790 | LOPEZ LOPEZ, EDGARD | Address on file | | | | | | | |
| 798791 | LOPEZ LOPEZ, EDNA | Address on file | | | | | | | |
| 272978 | LOPEZ LOPEZ, EDNA | Address on file | | | | | | | |
| 272977 | LOPEZ LOPEZ, EDNA | Address on file | | | | | | | |
| 1467249 | Lopez Lopez, Edna | Address on file | | | | | | | |
| 1467975 | Lopez Lopez, Edna | Address on file | | | | | | | |
| 2021703 | Lopez Lopez, Edwin | Address on file | | | | | | | |
| 272979 | Lopez Lopez, Edwin | Address on file | | | | | | | |
| 272980 | LOPEZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 272981 | LOPEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 272982 | LOPEZ LOPEZ, ELBA L | Address on file | | | | | | | |
| 1967850 | Lopez Lopez, Elba L. | Address on file | | | | | | | |
| 2017138 | LOPEZ LOPEZ, ELBA L. | Address on file | | | | | | | |
| 272983 | LOPEZ LOPEZ, ELIDIA | Address on file | | | | | | | |
| 272984 | LOPEZ LOPEZ, ELIEZER | Address on file | | | | | | | |
| 272985 | LOPEZ LOPEZ, ELSA I | Address on file | | | | | | | |
| 1258594 | LOPEZ LOPEZ, ELSIE | Address on file | | | | | | | |
| 272986 | LOPEZ LOPEZ, ELY S | Address on file | | | | | | | |
| 272987 | LOPEZ LOPEZ, EMMA | Address on file | | | | | | | |
| 272988 | LOPEZ LOPEZ, EMMA R | Address on file | | | | | | | |
| 1665540 | Lopez Lopez, Emma R. | Address on file | | | | | | | |
| 798792 | LOPEZ LOPEZ, EMMA R. | Address on file | | | | | | | |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | Address on file | | | | | | | |
| 272989 | LOPEZ LOPEZ, ENEIDA | Address on file | | | | | | | |
| 2077974 | Lopez Lopez, Eneida | Address on file | | | | | | | |
| 272990 | LOPEZ LOPEZ, ENID | Address on file | | | | | | | |
| 272991 | LOPEZ LOPEZ, ENID A | Address on file | | | | | | | |
| 272992 | LOPEZ LOPEZ, ESTEBAN | Address on file | | | | | | | |
| 272993 | LOPEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 272994 | LOPEZ LOPEZ, FAUSTINO | Address on file | | | | | | | |
| 272995 | Lopez Lopez, Felix V | Address on file | | | | | | | |
| 272996 | LOPEZ LOPEZ, FLOR M | Address on file | | | | | | | |
| 272997 | LOPEZ LOPEZ, FRANCIS M | Address on file | | | | | | | |
| 272998 | LOPEZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 272999 | LOPEZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 273000 | LOPEZ LOPEZ, GERMAN | Address on file | | | | | | | |
| 273001 | LOPEZ LOPEZ, GLORIMAR | Address on file | | | | | | | |
| 273002 | LOPEZ LOPEZ, GLORIVEE | Address on file | | | | | | | |
| 273003 | LOPEZ LOPEZ, GRISELA | Address on file | | | | | | | |
| 273004 | LOPEZ LOPEZ, GUADALUPE | Address on file | | | | | | | |
| 273005 | Lopez Lopez, Hector | Address on file | | | | | | | |
| 273006 | LOPEZ LOPEZ, HECTOR L. | Address on file | | | | | | | |
| 273007 | LOPEZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 273008 | LOPEZ LOPEZ, HERMINIA | Address on file | | | | | | | |
| 273009 | LOPEZ LOPEZ, HILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2291 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273010 | LOPEZ LOPEZ, HIPOLITO | Address on file | | | | | | | |
| 273011 | LOPEZ LOPEZ, HUMBERTO | Address on file | | | | | | | |
| 273012 | LOPEZ LOPEZ, ILEINI | Address on file | | | | | | | |
| 273013 | LOPEZ LOPEZ, IRENE | Address on file | | | | | | | |
| 273014 | LOPEZ LOPEZ, IRIS | Address on file | | | | | | | |
| 273015 | LOPEZ LOPEZ, IRIS M | Address on file | | | | | | | |
| 273016 | Lopez Lopez, Ivan A. | Address on file | | | | | | | |
| 273017 | LOPEZ LOPEZ, IVANIS | Address on file | | | | | | | |
| 273018 | LOPEZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 273019 | LOPEZ LOPEZ, IVETTE | Address on file | | | | | | | |
| 273020 | LOPEZ LOPEZ, JACQUELINE | Address on file | | | | | | | |
| 273021 | LOPEZ LOPEZ, JAIME O | Address on file | | | | | | | |
| 273022 | LOPEZ LOPEZ, JANIMAR | Address on file | | | | | | | |
| 798793 | LOPEZ LOPEZ, JANIMAR | Address on file | | | | | | | |
| 1420218 | LÓPEZ LOPEZ, JANNETTE | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETENCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 273023 | LÓPEZ LOPEZ, JANNETTE | Address on file | | | | | | | |
| 273024 | LOPEZ LOPEZ, JARILY | Address on file | | | | | | | |
| 2174926 | LOPEZ LOPEZ, JAVIER | Address on file | | | | | | | |
| 273025 | LOPEZ LOPEZ, JENNIFER R. | Address on file | | | | | | | |
| 273026 | LOPEZ LOPEZ, JESSICA | Address on file | | | | | | | |
| 273027 | LOPEZ LOPEZ, JESUS E. | Address on file | | | | | | | |
| 273028 | LOPEZ LOPEZ, JOEL | Address on file | | | | | | | |
| 273029 | LOPEZ LOPEZ, JOMAR | Address on file | | | | | | | |
| 273030 | LOPEZ LOPEZ, JONATAN | Address on file | | | | | | | |
| 273031 | LOPEZ LOPEZ, JONATHAN | Address on file | | | | | | | |
| 273032 | LOPEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 273033 | LOPEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 1994588 | Lopez Lopez, Jorge | Address on file | | | | | | | |
| 273034 | LOPEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 1521414 | López Lopez, Jorge | Address on file | | | | | | | |
| 273035 | Lopez Lopez, Jorge L | Address on file | | | | | | | |
| 273039 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273036 | Lopez Lopez, Jose | Address on file | | | | | | | |
| 273037 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273038 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273040 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273041 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273042 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273043 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273044 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273045 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273046 | LOPEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 273047 | LOPEZ LOPEZ, JOSE A | Address on file | | | | | | | |
| 798794 | LOPEZ LOPEZ, JOSE A | Address on file | | | | | | | |
| 273048 | LOPEZ LOPEZ, JOSE A | Address on file | | | | | | | |
| 273049 | LOPEZ LOPEZ, JOSE C | Address on file | | | | | | | |
| 273050 | LOPEZ LOPEZ, JOSE E | Address on file | | | | | | | |
| 273051 | Lopez Lopez, Jose E. | Address on file | | | | | | | |
| 1588127 | LOPEZ LOPEZ, JOSE E. | Address on file | | | | | | | |
| 273052 | LOPEZ LOPEZ, JOSE F. | Address on file | | | | | | | |
| 273053 | LOPEZ LOPEZ, JOSE JAVIER | Address on file | | | | | | | |
| 2170946 | Lopez Lopez, Jose Manuel | Address on file | | | | | | | |
| 273054 | LOPEZ LOPEZ, JUAN C | Address on file | | | | | | | |
| 273055 | Lopez Lopez, Juan R | Address on file | | | | | | | |
| 273056 | LOPEZ LOPEZ, JUANITA | Address on file | | | | | | | |
| 273057 | LOPEZ LOPEZ, JULIA | Address on file | | | | | | | |
| 1258595 | LOPEZ LOPEZ, JULIO | Address on file | | | | | | | |
| 273058 | LOPEZ LOPEZ, KATHERINE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273059 | LOPEZ LOPEZ, LEILANY R. | Address on file | | | | | | | |
| 273060 | LOPEZ LOPEZ, LEONARDO | Address on file | | | | | | | |
| 273061 | Lopez Lopez, Leslie Y | Address on file | | | | | | | |
| 273062 | LOPEZ LOPEZ, LETICIA | Address on file | | | | | | | |
| 273063 | LOPEZ LOPEZ, LILLIAM D | Address on file | | | | | | | |
| 2051584 | Lopez Lopez, Linette | Address on file | | | | | | | |
| 1913065 | Lopez Lopez, Linette | Address on file | | | | | | | |
| 273064 | LOPEZ LOPEZ, LINETTE | Address on file | | | | | | | |
| 798795 | LOPEZ LOPEZ, LINETTE | Address on file | | | | | | | |
| 273065 | LOPEZ LOPEZ, LISSETTE | Address on file | | | | | | | |
| 268516 | LOPEZ LOPEZ, LISTORIEL | Address on file | | | | | | | |
| 273066 | LOPEZ LOPEZ, LISTORIEL | Address on file | | | | | | | |
| 273067 | LOPEZ LOPEZ, LIZ | Address on file | | | | | | | |
| 2189711 | Lopez Lopez, Lizette | Address on file | | | | | | | |
| 273068 | LOPEZ LOPEZ, LORNA | Address on file | | | | | | | |
| 273069 | LOPEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 272904 | LOPEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 273071 | LOPEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 273070 | LOPEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 273072 | LOPEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 273073 | LOPEZ LOPEZ, LUIS A | Address on file | | | | | | | |
| 273074 | Lopez Lopez, Luis A | Address on file | | | | | | | |
| 273075 | Lopez Lopez, Luis A | Address on file | | | | | | | |
| 273076 | Lopez Lopez, Luis A | Address on file | | | | | | | |
| 273077 | LOPEZ LOPEZ, LUIS R | Address on file | | | | | | | |
| 273079 | LOPEZ LOPEZ, LUZ E | Address on file | | | | | | | |
| 2070389 | Lopez Lopez, Luz E. | Calle Calaf | (P.O. Box 191879 | Sistema de Retiro | | San Juan | PR | 00919-1879 | |
| 2070389 | Lopez Lopez, Luz E. | HC 72 Box 3474 | | | | Naranjito | PR | 00719 | |
| 273080 | LOPEZ LOPEZ, LUZ MARIA | Address on file | | | | | | | |
| 273081 | LOPEZ LOPEZ, LUZ N | Address on file | | | | | | | |
| 840032 | LÓPEZ LÓPEZ, MAGDA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 273082 | LOPEZ LOPEZ, MAGDA L. | Address on file | | | | | | | |
| 273083 | LOPEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 273084 | Lopez Lopez, Manuel E | Address on file | | | | | | | |
| 2168068 | Lopez Lopez, Margarita | Address on file | | | | | | | |
| 273085 | LOPEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 273086 | LOPEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 273087 | LOPEZ LOPEZ, MARIA D. | Address on file | | | | | | | |
| 273088 | LOPEZ LOPEZ, MARIA ELISA | Address on file | | | | | | | |
| 273089 | LOPEZ LOPEZ, MARIA V | Address on file | | | | | | | |
| 273091 | LOPEZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 273092 | LOPEZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 273093 | LOPEZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 273090 | LOPEZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 273094 | LOPEZ LOPEZ, MARICEL | Address on file | | | | | | | |
| 798797 | LOPEZ LOPEZ, MARIE | Address on file | | | | | | | |
| 798798 | LOPEZ LOPEZ, MARIE | Address on file | | | | | | | |
| 273095 | LOPEZ LOPEZ, MARIE R | Address on file | | | | | | | |
| 1732968 | Lopez Lopez, Marie Rosa | Address on file | | | | | | | |
| 1660161 | Lopez Lopez, Marilya | Address on file | | | | | | | |
| 1660161 | Lopez Lopez, Marilya | Address on file | | | | | | | |
| 273096 | LOPEZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 273097 | LOPEZ LOPEZ, MARILYNE | Address on file | | | | | | | |
| 273098 | LOPEZ LOPEZ, MARINES | Address on file | | | | | | | |
| 273099 | LOPEZ LOPEZ, MARIO | Address on file | | | | | | | |
| 273100 | LOPEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 798799 | LOPEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 273101 | LOPEZ LOPEZ, MARTA T. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273102 | LOPEZ LOPEZ, MARTA W | Address on file | | | | | | | |
| 273103 | LOPEZ LOPEZ, MARY | Address on file | | | | | | | |
| 798800 | LOPEZ LOPEZ, MARY | Address on file | | | | | | | |
| 273104 | LOPEZ LOPEZ, MARY A | Address on file | | | | | | | |
| 273105 | LOPEZ LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 798801 | LOPEZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 798802 | LOPEZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 273106 | LOPEZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 273107 | LOPEZ LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 273108 | LOPEZ LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 2082084 | Lopez Lopez, Miguel A | Address on file | | | | | | | |
| 273109 | LOPEZ LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 273110 | LOPEZ LOPEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 273112 | LOPEZ LOPEZ, MILAGROS | Address on file | | | | | | | |
| 273113 | LOPEZ LOPEZ, MIRTA I | Address on file | | | | | | | |
| 273114 | LOPEZ LOPEZ, MYRIAM M | Address on file | | | | | | | |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | Address on file | | | | | | | |
| 273115 | LOPEZ LOPEZ, NATALIA G | Address on file | | | | | | | |
| 273116 | LOPEZ LOPEZ, NELLY A | Address on file | | | | | | | |
| 798803 | LOPEZ LOPEZ, NEREIDA | Address on file | | | | | | | |
| 273117 | LOPEZ LOPEZ, NESTOR | Address on file | | | | | | | |
| 1258596 | LOPEZ LOPEZ, NILDA | Address on file | | | | | | | |
| 273118 | LOPEZ LOPEZ, NOEL | Address on file | | | | | | | |
| 273119 | LOPEZ LOPEZ, NORMA I | Address on file | | | | | | | |
| 273120 | LOPEZ LOPEZ, NORMARI | Address on file | | | | | | | |
| 273121 | Lopez Lopez, Olga I | Address on file | | | | | | | |
| 273122 | LOPEZ LOPEZ, ORLANDO | Address on file | | | | | | | |
| 273123 | LOPEZ LOPEZ, ORLANDO HECTOR | Address on file | | | | | | | |
| 273124 | LOPEZ LOPEZ, OSCAR | Address on file | | | | | | | |
| 273125 | LOPEZ LOPEZ, PABLO | Address on file | | | | | | | |
| 273126 | LOPEZ LOPEZ, PAULA | Address on file | | | | | | | |
| 273127 | LOPEZ LOPEZ, PAULA | Address on file | | | | | | | |
| 273128 | LOPEZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 2142133 | Lopez Lopez, Pedro Luis | Address on file | | | | | | | |
| 273129 | LOPEZ LOPEZ, PRISCILLA | Address on file | | | | | | | |
| 273130 | LOPEZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 273131 | LOPEZ LOPEZ, RAFAEL | Address on file | | | | | | | |
| 273133 | LOPEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 273132 | LOPEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 273134 | LOPEZ LOPEZ, RAQUEL | Address on file | | | | | | | |
| 273135 | LOPEZ LOPEZ, RAUL | Address on file | | | | | | | |
| 853368 | LOPEZ LOPEZ, REBECCA L. | Address on file | | | | | | | |
| 273136 | LOPEZ LOPEZ, REBECCA L. | Address on file | | | | | | | |
| 273137 | LOPEZ LOPEZ, REINALDO | Address on file | | | | | | | |
| 273138 | Lopez Lopez, Remigio De J | Address on file | | | | | | | |
| 273139 | LOPEZ LOPEZ, RENE | Address on file | | | | | | | |
| 1943813 | Lopez Lopez, Ricardo | Address on file | | | | | | | |
| 273140 | LOPEZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 273141 | LOPEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 273143 | LOPEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 273144 | LOPEZ LOPEZ, RODNEY | Address on file | | | | | | | |
| 273145 | Lopez Lopez, Ronald | Address on file | | | | | | | |
| 273147 | LOPEZ LOPEZ, ROSAURA | Address on file | | | | | | | |
| 273148 | LOPEZ LOPEZ, ROSAURA | Address on file | | | | | | | |
| 273149 | LOPEZ LOPEZ, ROSELYN | Address on file | | | | | | | |
| 273150 | Lopez Lopez, Rossana | Address on file | | | | | | | |
| 273151 | LOPEZ LOPEZ, RUBEN J. | Address on file | | | | | | | |
| 273152 | LOPEZ LOPEZ, RUTH E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273153 | LOPEZ LOPEZ, SAMUEL | Address on file | | | | | | | |
| 273154 | LOPEZ LOPEZ, SANDRA | Address on file | | | | | | | |
| 1897133 | Lopez Lopez, Sandra | Address on file | | | | | | | |
| 2005207 | Lopez Lopez, Sandra | Address on file | | | | | | | |
| 273155 | LOPEZ LOPEZ, SIDNEY | Address on file | | | | | | | |
| 273156 | LOPEZ LOPEZ, SIGFREDO | Address on file | | | | | | | |
| 273157 | LOPEZ LOPEZ, SOL M | Address on file | | | | | | | |
| 1755251 | Lopez Lopez, Sol M. | Address on file | | | | | | | |
| 2101982 | LOPEZ LOPEZ, SONIA LUZ | Address on file | | | | | | | |
| 1525269 | Lopez Lopez, Suc Hector | Address on file | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | Address on file | | | | | | | |
| 273158 | LOPEZ LOPEZ, SYLVIA | Address on file | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | Address on file | | | | | | | |
| 273159 | LOPEZ LOPEZ, SYLVIA | Address on file | | | | | | | |
| 273160 | Lopez Lopez, Teddy J | Address on file | | | | | | | |
| 2078365 | Lopez Lopez, Teresa | Address on file | | | | | | | |
| 273161 | LOPEZ LOPEZ, TERESA | Address on file | | | | | | | |
| 798805 | LOPEZ LOPEZ, TERESA | Address on file | | | | | | | |
| 2078365 | Lopez Lopez, Teresa | Address on file | | | | | | | |
| 273162 | LOPEZ LOPEZ, TERESA | Address on file | | | | | | | |
| 273163 | LOPEZ LOPEZ, TERESA | Address on file | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | Address on file | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | Address on file | | | | | | | |
| 273166 | Lopez Lopez, Victor M | Address on file | | | | | | | |
| 273165 | LOPEZ LOPEZ, VICTOR M | Address on file | | | | | | | |
| 273167 | LOPEZ LOPEZ, VIRGENMINA | Address on file | | | | | | | |
| 273168 | LOPEZ LOPEZ, VIVIAN | Address on file | | | | | | | |
| 273169 | Lopez Lopez, Wilfredo | Address on file | | | | | | | |
| 273170 | LOPEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 273171 | LOPEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 273172 | LOPEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 273174 | LOPEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 273173 | LOPEZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 273175 | LOPEZ LOPEZ, YARIMIL | Address on file | | | | | | | |
| 1546093 | Lopez Lopez, Zoraida | Address on file | | | | | | | |
| 273177 | LOPEZ LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 273179 | LOPEZ LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 273176 | Lopez Lopez, Zoraida | Address on file | | | | | | | |
| 2157006 | Lopez Loreno JR, Daniel | Address on file | | | | | | | |
| 273181 | LOPEZ LORENZO, ALEJANDRO | Address on file | | | | | | | |
| 273182 | Lopez Lorenzo, Daniel | Address on file | | | | | | | |
| 273183 | Lopez Lorenzo, Daniel | Address on file | | | | | | | |
| 2157049 | Lopez Lorenzo, Daniel | Address on file | | | | | | | |
| 273185 | LOPEZ LORENZO, JACKELINE | Address on file | | | | | | | |
| 798806 | LOPEZ LORENZO, MARISOL | Address on file | | | | | | | |
| 273186 | LOPEZ LORENZO, MARISOL | Address on file | | | | | | | |
| 273187 | LOPEZ LORENZO, VIVIAN | Address on file | | | | | | | |
| 273188 | LOPEZ LOZADA, JULIA | Address on file | | | | | | | |
| 273189 | Lopez Lozada, Robert | Address on file | | | | | | | |
| 273190 | LOPEZ LOZADA, SARAH | Address on file | | | | | | | |
| 273191 | LOPEZ LOZANO, JOSE M. | Address on file | | | | | | | |
| 273192 | LOPEZ LOZANO, NELSON | Address on file | | | | | | | |
| 853369 | LOPEZ LUCENA, ELAINE | Address on file | | | | | | | |
| 273193 | LOPEZ LUCENA, ELAINE | Address on file | | | | | | | |
| 273194 | LOPEZ LUCIANO, CARMEN L | Address on file | | | | | | | |
| 273195 | LOPEZ LUCIANO, HECTOR O. | Address on file | | | | | | | |
| 273196 | LOPEZ LUCIANO, RAMON E. | Address on file | | | | | | | |
| 273197 | LOPEZ LUCIANO, WITZAMAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741555 | LOPEZ LUGO, ADELINA | Address on file | | | | | | | |
| 273198 | LOPEZ LUGO, CARLOS J | Address on file | | | | | | | |
| 273199 | LOPEZ LUGO, ELBA | Address on file | | | | | | | |
| 273200 | LOPEZ LUGO, ERVIN | Address on file | | | | | | | |
| 1489822 | Lopez Lugo, Esmeraldo | Address on file | | | | | | | |
| 273201 | LOPEZ LUGO, ESMERALDO | Address on file | | | | | | | |
| 273202 | LOPEZ LUGO, GEOVANNIE | Address on file | | | | | | | |
| 798807 | LOPEZ LUGO, IRIS | Address on file | | | | | | | |
| 273203 | LOPEZ LUGO, IRIS M | Address on file | | | | | | | |
| 798808 | LOPEZ LUGO, IRIS M | Address on file | | | | | | | |
| 273204 | LOPEZ LUGO, IRVING | Address on file | | | | | | | |
| 273205 | LOPEZ LUGO, ISABEL M | Address on file | | | | | | | |
| 1462662 | LOPEZ LUGO, ISABEL MARGARET | Address on file | | | | | | | |
| 273206 | LOPEZ LUGO, JOSE | Address on file | | | | | | | |
| 798809 | LOPEZ LUGO, KATHIA V | Address on file | | | | | | | |
| 273207 | LOPEZ LUGO, LESLIE J | Address on file | | | | | | | |
| 273208 | LOPEZ LUGO, LOURDES | Address on file | | | | | | | |
| 273209 | LOPEZ LUGO, LOURDES M | Address on file | | | | | | | |
| 273210 | Lopez Lugo, Loures E | Address on file | | | | | | | |
| 798810 | LOPEZ LUGO, LUIS J | Address on file | | | | | | | |
| 273211 | LOPEZ LUGO, MONSERRATE | Address on file | | | | | | | |
| 273212 | LOPEZ LUGO, NILDA L. | Address on file | | | | | | | |
| 273213 | LOPEZ LUGO, OBDULIA | Address on file | | | | | | | |
| 1420219 | LOPEZ LUGO, PEDRO | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 273214 | LOPEZ LUGO, SANDRA | Address on file | | | | | | | |
| 273142 | LOPEZ LUGO, YASHIRA | Address on file | | | | | | | |
| 798811 | LOPEZ LUINA, SAMALYS | Address on file | | | | | | | |
| 273215 | LOPEZ LUJAN, LOURDES J | Address on file | | | | | | | |
| 273216 | LOPEZ LUNA INSURANCE | 1731 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 273217 | LOPEZ LUNA, AIXA | Address on file | | | | | | | |
| 273218 | LOPEZ LUNA, GILBERTO | Address on file | | | | | | | |
| 273219 | LOPEZ LUNA, LUIS | Address on file | | | | | | | |
| 273220 | LOPEZ LUNA, LUIS J. | Address on file | | | | | | | |
| 273221 | LOPEZ LUNA, LUIS J. | Address on file | | | | | | | |
| 273222 | LOPEZ LUNA, RICARDO | Address on file | | | | | | | |
| 273223 | LOPEZ LUNA, WALTER | Address on file | | | | | | | |
| 273224 | LOPEZ LUNA, YADIRA | Address on file | | | | | | | |
| 273225 | LOPEZ LUQUE, JOSE L | Address on file | | | | | | | |
| 273226 | LOPEZ LUQUIS, WALESKA I | Address on file | | | | | | | |
| 1811609 | Lopez Luquis, Waleska I. | Address on file | | | | | | | |
| 273227 | LOPEZ MACHADO, ALEJANDRO | Address on file | | | | | | | |
| 273228 | LOPEZ MACHADO, ASHLEY | Address on file | | | | | | | |
| 273229 | LOPEZ MACHADO, BELKIS | Address on file | | | | | | | |
| 273230 | LOPEZ MACHADO, ELLIOT M | Address on file | | | | | | | |
| 798813 | LOPEZ MACHADO, JOSE E | Address on file | | | | | | | |
| 273231 | LOPEZ MACHICOTE, WILSON | Address on file | | | | | | | |
| 273232 | Lopez Machin, Anyeliz | Address on file | | | | | | | |
| 273233 | LOPEZ MACHIN, JOSE E | Address on file | | | | | | | |
| 273234 | Lopez Machin, Shaleiry | Address on file | | | | | | | |
| 273235 | LOPEZ MADERA, JEAN C. | Address on file | | | | | | | |
| 273236 | LOPEZ MAGOBET, MARITZA | Address on file | | | | | | | |
| 273237 | LOPEZ MAGRIS, JOSE A. | Address on file | | | | | | | |
| 698960 | LOPEZ MAINTENANCE SERVICE | P O BOX 8009 | | | | BAYAMON | PR | 00960 | |
| 846550 | LOPEZ MAINTENANCE SERVICE INC | PO BOX 8009 | | | | BAYAMON | PR | 00960-8000 | |
| 798815 | LOPEZ MAISONAVE, ERICK | Address on file | | | | | | | |
| 273238 | LOPEZ MAISONET, CARMEN | Address on file | | | | | | | |
| 2076439 | LOPEZ MAISONET, CARMEN M. | Address on file | | | | | | | |
| 273239 | Lopez Maisonet, Jesus M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2296 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053782 | Lopez Maisonet, Marta | Address on file | | | | | | | |
| 273241 | LOPEZ MAISONET, RAFAEL | Address on file | | | | | | | |
| 273242 | LOPEZ MAISONET, YETZAYRA | Address on file | | | | | | | |
| 273243 | LOPEZ MALAVE, ALFREDO | Address on file | | | | | | | |
| 273244 | LOPEZ MALAVE, AUREA | Address on file | | | | | | | |
| 273245 | LOPEZ MALAVE, AURELIO | Address on file | | | | | | | |
| 273246 | LOPEZ MALAVE, DAISY | Address on file | | | | | | | |
| 2031565 | LOPEZ MALAVE, FRANCISCO | Address on file | | | | | | | |
| 273247 | LOPEZ MALAVE, FRANCISCO | Address on file | | | | | | | |
| 273248 | Lopez Malave, Hector L | Address on file | | | | | | | |
| 273249 | Lopez Malave, Israel | Address on file | | | | | | | |
| 273250 | LOPEZ MALAVE, JOSE | Address on file | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | Address on file | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | Address on file | | | | | | | |
| 273251 | LOPEZ MALAVE, MARIA I | Address on file | | | | | | | |
| 273252 | LOPEZ MALAVE, MARIANELA | Address on file | | | | | | | |
| 273253 | LOPEZ MALAVE, RAUL | Address on file | | | | | | | |
| 273254 | LOPEZ MALAVE, REGALADO | Address on file | | | | | | | |
| 1960439 | LOPEZ MALAVE, REGALADO | Address on file | | | | | | | |
| 273255 | LOPEZ MALAVE, ROBERTO | Address on file | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER A. | Address on file | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER A. | Address on file | | | | | | | |
| 273256 | LOPEZ MALDONADO, AIDA I | Address on file | | | | | | | |
| 1767756 | Lopez Maldonado, Aida Iris | Address on file | | | | | | | |
| 273257 | LOPEZ MALDONADO, ALBERTO | Address on file | | | | | | | |
| 2012495 | Lopez Maldonado, Ana | Address on file | | | | | | | |
| 273259 | LOPEZ MALDONADO, ANTONIA | Address on file | | | | | | | |
| 273260 | LOPEZ MALDONADO, ANTONIO | Address on file | | | | | | | |
| 273261 | LOPEZ MALDONADO, ARELIS | Address on file | | | | | | | |
| 853370 | LOPEZ MALDONADO, ARELIS | Address on file | | | | | | | |
| 273262 | LOPEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 273263 | LOPEZ MALDONADO, CARMEN M | Address on file | | | | | | | |
| 273264 | LOPEZ MALDONADO, CARMEN M. | Address on file | | | | | | | |
| 273265 | LOPEZ MALDONADO, CARMEN M. | Address on file | | | | | | | |
| 273266 | LOPEZ MALDONADO, CARMINES | Address on file | | | | | | | |
| 273267 | LOPEZ MALDONADO, CESIACH | Address on file | | | | | | | |
| 798816 | LOPEZ MALDONADO, DAIANA | Address on file | | | | | | | |
| 273268 | LOPEZ MALDONADO, DEBORAH | Address on file | | | | | | | |
| 273270 | LOPEZ MALDONADO, DELVIN O | Address on file | | | | | | | |
| 273271 | LOPEZ MALDONADO, DIANA | Address on file | | | | | | | |
| 273272 | LOPEZ MALDONADO, DIANA | Address on file | | | | | | | |
| 2181333 | Lopez Maldonado, Domingo | Address on file | | | | | | | |
| 2180860 | Lopez Maldonado, Eduardo | Address on file | | | | | | | |
| 273273 | LOPEZ MALDONADO, EMMANUEL | Address on file | | | | | | | |
| 273274 | LOPEZ MALDONADO, ENID | Address on file | | | | | | | |
| 273275 | LOPEZ MALDONADO, ENRIQUE | Address on file | | | | | | | |
| 2069997 | Lopez Maldonado, Evelyn | Address on file | | | | | | | |
| 273276 | LOPEZ MALDONADO, EVELYN | Address on file | | | | | | | |
| 273277 | LOPEZ MALDONADO, FELIX | Address on file | | | | | | | |
| 273278 | LOPEZ MALDONADO, FELIX E | Address on file | | | | | | | |
| 273279 | LOPEZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 273280 | LOPEZ MALDONADO, HILDA L | Address on file | | | | | | | |
| 273281 | LOPEZ MALDONADO, ILEANA I. | Address on file | | | | | | | |
| 273282 | Lopez Maldonado, Ismael | Address on file | | | | | | | |
| 273283 | LOPEZ MALDONADO, ISRAEL | Address on file | | | | | | | |
| 273284 | LOPEZ MALDONADO, JAIME | Address on file | | | | | | | |
| 273285 | LOPEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 273286 | LOPEZ MALDONADO, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273287 | LOPEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 273289 | LOPEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 273290 | LOPEZ MALDONADO, JUAN | Address on file | | | | | | | |
| 798817 | LOPEZ MALDONADO, JUSTIN J | Address on file | | | | | | | |
| 273291 | LOPEZ MALDONADO, KATHY | Address on file | | | | | | | |
| 273292 | LOPEZ MALDONADO, LESLIE | Address on file | | | | | | | |
| 273293 | LOPEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 273294 | LOPEZ MALDONADO, LUZ ENID | Address on file | | | | | | | |
| 273296 | LOPEZ MALDONADO, LYDIA | Address on file | | | | | | | |
| 273295 | LOPEZ MALDONADO, LYDIA | Address on file | | | | | | | |
| 853371 | LOPEZ MALDONADO, MANUEL | Address on file | | | | | | | |
| 273297 | LOPEZ MALDONADO, MANUEL | Address on file | | | | | | | |
| 798818 | LOPEZ MALDONADO, MARGA | Address on file | | | | | | | |
| 273298 | LOPEZ MALDONADO, MARGA | Address on file | | | | | | | |
| 1585595 | Lopez Maldonado, Maria I | Address on file | | | | | | | |
| 273299 | LOPEZ MALDONADO, MARIA I | Address on file | | | | | | | |
| 273300 | LOPEZ MALDONADO, MARIA L. | Address on file | | | | | | | |
| 273301 | LOPEZ MALDONADO, MARICARMEN | Address on file | | | | | | | |
| 273302 | LOPEZ MALDONADO, MELBA | Address on file | | | | | | | |
| 273303 | LOPEZ MALDONADO, MELISA | Address on file | | | | | | | |
| 798819 | LOPEZ MALDONADO, MELISA | Address on file | | | | | | | |
| 798820 | LOPEZ MALDONADO, MELISSA | Address on file | | | | | | | |
| 273304 | LOPEZ MALDONADO, MIGUEL | Address on file | | | | | | | |
| 273305 | LOPEZ MALDONADO, MIRIAM | Address on file | | | | | | | |
| 273306 | Lopez Maldonado, Nayda E | Address on file | | | | | | | |
| 798821 | LOPEZ MALDONADO, NILMARELIS | Address on file | | | | | | | |
| 273307 | LOPEZ MALDONADO, NILMARIS | Address on file | | | | | | | |
| 798822 | LOPEZ MALDONADO, NILMARIS | Address on file | | | | | | | |
| 273308 | LOPEZ MALDONADO, NYDIA I | Address on file | | | | | | | |
| 273309 | LOPEZ MALDONADO, OBED | Address on file | | | | | | | |
| 1633325 | López Maldonado, Otilia | Address on file | | | | | | | |
| 273310 | Lopez Maldonado, Pedro J. | Address on file | | | | | | | |
| 2181060 | Lopez Maldonado, Raul | Address on file | | | | | | | |
| 273311 | LOPEZ MALDONADO, ROBERT | Address on file | | | | | | | |
| 273312 | LOPEZ MALDONADO, RUBEN | Address on file | | | | | | | |
| 273313 | LOPEZ MALDONADO, RUTH | Address on file | | | | | | | |
| 273314 | LOPEZ MALDONADO, RUTH D | Address on file | | | | | | | |
| 273315 | LOPEZ MALDONADO, RUTH D. | Address on file | | | | | | | |
| 273316 | LOPEZ MALDONADO, SILVIA | Address on file | | | | | | | |
| 273317 | LOPEZ MALDONADO, WANDA E | Address on file | | | | | | | |
| 273318 | LOPEZ MALDONADO, YELITZA | Address on file | | | | | | | |
| 273319 | LOPEZ MALDONADO, ZYDNIA | Address on file | | | | | | | |
| 273320 | LOPEZ MALDONADO, ZYDNIA O | Address on file | | | | | | | |
| 1669316 | López Maldonado, Zydnia O. | Address on file | | | | | | | |
| 1669316 | López Maldonado, Zydnia O. | Address on file | | | | | | | |
| 273321 | LOPEZ MALPICA, ALMA | Address on file | | | | | | | |
| 273322 | LOPEZ MALPICA, CARLOS | Address on file | | | | | | | |
| 273324 | LOPEZ MANGUAL, EVELYN | Address on file | | | | | | | |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | Address on file | | | | | | | |
| 273327 | LOPEZ MANSO, MARIA J. | Address on file | | | | | | | |
| 1537332 | Lopez Mantalvo, Aracelis | Address on file | | | | | | | |
| 273328 | LOPEZ MANZO, MARIA J | Address on file | | | | | | | |
| 238925 | LOPEZ MAPFRE, JESUS RAMIREZ | Address on file | | | | | | | |
| 273329 | LOPEZ MARCANO, CARMEN T | Address on file | | | | | | | |
| 798823 | LOPEZ MARCANO, CORALYS | Address on file | | | | | | | |
| 273330 | LOPEZ MARCANO, ISABEL | Address on file | | | | | | | |
| 273331 | Lopez Marcano, Sharon | Address on file | | | | | | | |
| 273332 | LOPEZ MARCANO, SHARON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273333 | LOPEZ MARCUCCI, AIDA C | Address on file | | | | | | | |
| 273334 | Lopez Marcucci, Ana Melba | Address on file | | | | | | | |
| 2219199 | Lopez Marcucci, David | Address on file | | | | | | | |
| 273335 | LOPEZ MARCUCCI, HILDA M | Address on file | | | | | | | |
| 2068767 | Lopez Marcucci, Hilda M. | Address on file | | | | | | | |
| 1965493 | Lopez Marcucci, Norabeth | Address on file | | | | | | | |
| 273336 | LOPEZ MARCUCCI, NORABETH | Address on file | | | | | | | |
| 273337 | LOPEZ MARCUCCI, NORMA R. | Address on file | | | | | | | |
| 1861479 | Lopez Marcucici, David | Address on file | | | | | | | |
| 1850976 | Lopez Marcucici, David | Address on file | | | | | | | |
| 273338 | LOPEZ MARIA, LORENZO | Address on file | | | | | | | |
| 273339 | LOPEZ MARIN, JUDITH | Address on file | | | | | | | |
| 1849633 | LOPEZ MARIN, ROSIE I | P.O. Box 8467 | | | | Ponce | PR | 00732 | |
| 273340 | LOPEZ MARIN, ROSIE I | Address on file | | | | | | | |
| 273341 | LOPEZ MARIN, TOMAS | Address on file | | | | | | | |
| 273269 | LOPEZ MARIN, VALENTINA | Address on file | | | | | | | |
| 273342 | LOPEZ MARQUEZ MD, JOSE L | Address on file | | | | | | | |
| 273343 | Lopez Marquez, David J | Address on file | | | | | | | |
| 273344 | LOPEZ MARQUEZ, DELIA L | Address on file | | | | | | | |
| 273345 | LOPEZ MARQUEZ, FELICITA | Address on file | | | | | | | |
| 273346 | LOPEZ MARQUEZ, FRANCISCO | Address on file | | | | | | | |
| 273347 | LOPEZ MARQUEZ, FRANCISCO | Address on file | | | | | | | |
| 273348 | LOPEZ MARQUEZ, JANICE | Address on file | | | | | | | |
| 273349 | Lopez Marquez, Jose A | Address on file | | | | | | | |
| 273350 | LOPEZ MARQUEZ, LILLIAM | Address on file | | | | | | | |
| 273351 | LOPEZ MARQUEZ, LILLIAM | Address on file | | | | | | | |
| 273352 | LOPEZ MARQUEZ, NELLY R | Address on file | | | | | | | |
| 1972303 | Lopez Marquez, Nilda M. | Address on file | | | | | | | |
| 273353 | LOPEZ MARQUEZ, NILDA N | Address on file | | | | | | | |
| 1843160 | Lopez Marquez, Nilda N. | Address on file | | | | | | | |
| 273354 | LOPEZ MARQUEZ, NILDA N. | Address on file | | | | | | | |
| 1515759 | Lopez Marquez, Wanda I | Address on file | | | | | | | |
| 798824 | LOPEZ MARRERO, ALFONSO | Address on file | | | | | | | |
| 273356 | LOPEZ MARRERO, ANGEL | Address on file | | | | | | | |
| 273357 | LOPEZ MARRERO, ANGEL L | Address on file | | | | | | | |
| 273358 | LOPEZ MARRERO, AWILDA | Address on file | | | | | | | |
| 798825 | LOPEZ MARRERO, BETZAIDA | Address on file | | | | | | | |
| 798826 | LOPEZ MARRERO, BETZAIDA I. | Address on file | | | | | | | |
| 273359 | LOPEZ MARRERO, BLAS | Address on file | | | | | | | |
| 273288 | LOPEZ MARRERO, CALEB | Address on file | | | | | | | |
| 273360 | LOPEZ MARRERO, CARMEN | Address on file | | | | | | | |
| 798827 | LOPEZ MARRERO, EVELYN | Address on file | | | | | | | |
| 273361 | LOPEZ MARRERO, GERARDO | Address on file | | | | | | | |
| 273362 | Lopez Marrero, Gloria E | Address on file | | | | | | | |
| 273363 | LOPEZ MARRERO, GRISELLE M | Address on file | | | | | | | |
| 798828 | LOPEZ MARRERO, GRISELLE M | Address on file | | | | | | | |
| 1785513 | Lopez Marrero, Griselle M. | Address on file | | | | | | | |
| 273364 | LOPEZ MARRERO, IVAN | Address on file | | | | | | | |
| 273365 | Lopez Marrero, Ivan A | Address on file | | | | | | | |
| 798829 | LOPEZ MARRERO, JEANNETTE | Address on file | | | | | | | |
| 273367 | LOPEZ MARRERO, JORGE | Address on file | | | | | | | |
| 273368 | LOPEZ MARRERO, JORGE | Address on file | | | | | | | |
| 273369 | LOPEZ MARRERO, JOSE | Address on file | | | | | | | |
| 273370 | Lopez Marrero, Juanita | Address on file | | | | | | | |
| 273371 | LOPEZ MARRERO, KENNETH | Address on file | | | | | | | |
| 273372 | LOPEZ MARRERO, KRIZIA | Address on file | | | | | | | |
| 2154105 | Lopez Marrero, Luis A. | Address on file | | | | | | | |
| 273373 | LOPEZ MARRERO, LUIS E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2299 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273374 | LOPEZ MARRERO, MIGUEL | Address on file | | | | | | | |
| 273375 | LOPEZ MARRERO, MILAGROS L | Address on file | | | | | | | |
| 798830 | LOPEZ MARRERO, MIRIAM | Address on file | | | | | | | |
| 1864624 | Lopez Marrero, Myriam | Address on file | | | | | | | |
| 273376 | LOPEZ MARRERO, MYRIAM | Address on file | | | | | | | |
| 273377 | LOPEZ MARRERO, NORMA I | Address on file | | | | | | | |
| 273378 | LOPEZ MARRERO, RALPH | Address on file | | | | | | | |
| 273323 | LOPEZ MARRERO, SALLY | Address on file | | | | | | | |
| 273379 | LOPEZ MARRERO, SALLY L. | Address on file | | | | | | | |
| 273380 | Lopez Marrero, Victor A | Address on file | | | | | | | |
| 1908543 | Lopez Marrero, Victor Alejandro | Address on file | | | | | | | |
| 798833 | LOPEZ MARRERO, VLADIMIR | Address on file | | | | | | | |
| 273381 | Lopez Marrero, Wilfredo | Address on file | | | | | | | |
| 1441296 | LOPEZ MARRERO, WILFREDO | Address on file | | | | | | | |
| 273382 | Lopez Marrero, William | Address on file | | | | | | | |
| 273383 | LOPEZ MARRERO, YAMIL | Address on file | | | | | | | |
| 273384 | LOPEZ MARRUGO, BEATRIZ | Address on file | | | | | | | |
| 273385 | LOPEZ MARTELL, ADONIESIS | Address on file | | | | | | | |
| 1727657 | Lopez Marti, Suljeily | Address on file | | | | | | | |
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | Address on file | | | | | | | |
| 273387 | LOPEZ MARTIN, SHEILA | Address on file | | | | | | | |
| 273388 | LOPEZ MARTINEZ , ANNETTE | Address on file | | | | | | | |
| 846551 | LOPEZ MARTINEZ IRIRS RAQUEL | C 16 CALLE B | URB SAN ANTONIO | | | ARROYO | PR | 00714-2312 | |
| 273389 | LOPEZ MARTINEZ, ADA N | Address on file | | | | | | | |
| 273391 | LOPEZ MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 273392 | LOPEZ MARTINEZ, AMILDA | Address on file | | | | | | | |
| 1821291 | Lopez Martinez, Amilda | Address on file | | | | | | | |
| 2121610 | Lopez Martinez, Ana L. | Address on file | | | | | | | |
| 2024218 | LOPEZ MARTINEZ, ANA L. | Address on file | | | | | | | |
| 273393 | LOPEZ MARTINEZ, ANELIES | Address on file | | | | | | | |
| 273394 | LOPEZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 273396 | LOPEZ MARTINEZ, ANGEL M | Address on file | | | | | | | |
| 273397 | LOPEZ MARTINEZ, ANGELA | Address on file | | | | | | | |
| 1976423 | Lopez Martinez, Annette | Address on file | | | | | | | |
| 273398 | LOPEZ MARTINEZ, ANTONIA | Address on file | | | | | | | |
| 273399 | Lopez Martinez, Antonio | Address on file | | | | | | | |
| 273400 | LOPEZ MARTINEZ, ARIADNA | Address on file | | | | | | | |
| 273401 | LOPEZ MARTINEZ, AUREA E. | Address on file | | | | | | | |
| 1420220 | LOPEZ MARTINEZ, CARLOS | SR. ANGEL FRANCISCO FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 273402 | LOPEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 273403 | LOPEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 1570547 | Lopez Martinez, Carlos R. | Address on file | | | | | | | |
| 273404 | LOPEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 273405 | LOPEZ MARTINEZ, CHARISE | Address on file | | | | | | | |
| 798834 | LOPEZ MARTINEZ, CHARY | Address on file | | | | | | | |
| 273406 | LOPEZ MARTINEZ, CHARY E | Address on file | | | | | | | |
| 273407 | LOPEZ MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 273408 | LOPEZ MARTINEZ, CINTHIA I | Address on file | | | | | | | |
| 273409 | LOPEZ MARTINEZ, CLARAMELY | Address on file | | | | | | | |
| 273410 | LOPEZ MARTINEZ, DALIA E | Address on file | | | | | | | |
| 2004912 | Lopez Martinez, Dalia E. | Address on file | | | | | | | |
| 2111246 | LOPEZ MARTINEZ, DALIA E. | Address on file | | | | | | | |
| 273411 | LOPEZ MARTINEZ, DANIEL | Address on file | | | | | | | |
| 273412 | LOPEZ MARTINEZ, DAVID | Address on file | | | | | | | |
| 273413 | LOPEZ MARTINEZ, DELMY E | Address on file | | | | | | | |
| 273414 | LOPEZ MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 273415 | LOPEZ MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 273416 | LOPEZ MARTINEZ, ELIUD | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273417 | LOPEZ MARTINEZ, ELVIN | Address on file | | | | | | | |
| 273418 | LOPEZ MARTINEZ, ERIC L | Address on file | | | | | | | |
| 273419 | LOPEZ MARTINEZ, EROTIDA | Address on file | | | | | | | |
| 1896928 | Lopez Martinez, Felicita | Address on file | | | | | | | |
| 1896928 | Lopez Martinez, Felicita | Address on file | | | | | | | |
| 273422 | LOPEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 273421 | LOPEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 1420221 | LOPEZ MARTÍNEZ, FRANCISCO | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 273423 | LOPEZ MARTINEZ, FRANCISCO J | Address on file | | | | | | | |
| 273424 | LOPEZ MARTINEZ, GERARDO R. | Address on file | | | | | | | |
| 273425 | LOPEZ MARTINEZ, GISELLE M | Address on file | | | | | | | |
| 273427 | LOPEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 273426 | LOPEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 853372 | LOPEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 273428 | LOPEZ MARTINEZ, GLORIA | Address on file | | | | | | | |
| 273429 | LOPEZ MARTINEZ, GLORIA | Address on file | | | | | | | |
| 798835 | LOPEZ MARTINEZ, GLORIA | Address on file | | | | | | | |
| 273430 | LOPEZ MARTINEZ, GLORIA E | Address on file | | | | | | | |
| 273431 | LOPEZ MARTINEZ, GRISEL M | Address on file | | | | | | | |
| 1258597 | LOPEZ MARTINEZ, GROMALIZ | Address on file | | | | | | | |
| 273433 | LOPEZ MARTINEZ, GUILLERMO | Address on file | | | | | | | |
| 273434 | LOPEZ MARTINEZ, HARRY | Address on file | | | | | | | |
| 798836 | LOPEZ MARTINEZ, HAYDEE | Address on file | | | | | | | |
| 273435 | LOPEZ MARTINEZ, HECTOR M | Address on file | | | | | | | |
| 273436 | Lopez Martinez, Henry | Address on file | | | | | | | |
| 1771946 | LOPEZ MARTINEZ, HENRY | Address on file | | | | | | | |
| 273437 | LOPEZ MARTINEZ, HERIBERTO | Address on file | | | | | | | |
| 273439 | LOPEZ MARTINEZ, HERIBERTO L | Address on file | | | | | | | |
| 273438 | LOPEZ MARTINEZ, HERIBERTO L | Address on file | | | | | | | |
| 273440 | LOPEZ MARTINEZ, IBIS | Address on file | | | | | | | |
| 273441 | LOPEZ MARTINEZ, ILIA E. | Address on file | | | | | | | |
| 853373 | LOPEZ MARTINEZ, IRIS BELL | Address on file | | | | | | | |
| 273442 | LOPEZ MARTINEZ, IRIS BELL | Address on file | | | | | | | |
| 798837 | LOPEZ MARTINEZ, IRMA | Address on file | | | | | | | |
| 273443 | LOPEZ MARTINEZ, IRMA I | Address on file | | | | | | | |
| 273444 | LOPEZ MARTINEZ, IRMA L | Address on file | | | | | | | |
| 273445 | LOPEZ MARTINEZ, IVETTE | Address on file | | | | | | | |
| 798838 | LOPEZ MARTINEZ, JACQUELINE | Address on file | | | | | | | |
| 273446 | LOPEZ MARTINEZ, JAIME L. | Address on file | | | | | | | |
| 273447 | LOPEZ MARTINEZ, JANET | Address on file | | | | | | | |
| 273448 | Lopez Martinez, Javier | Address on file | | | | | | | |
| 273449 | LOPEZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 273450 | LOPEZ MARTINEZ, JAY | Address on file | | | | | | | |
| 273451 | LOPEZ MARTINEZ, JENNY | Address on file | | | | | | | |
| 273452 | López Martinez, Johan M. | Address on file | | | | | | | |
| 273453 | LOPEZ MARTINEZ, JOMARY M. | Address on file | | | | | | | |
| 273454 | LOPEZ MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 273455 | LOPEZ MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 273456 | LOPEZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 853374 | LOPEZ MARTINEZ, JORGE I. | Address on file | | | | | | | |
| 840033 | LÓPEZ MARTÍNEZ, JORGE I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 273457 | LOPEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 273458 | Lopez Martinez, Jose | Address on file | | | | | | | |
| 273459 | Lopez Martinez, JOSE | Address on file | | | | | | | |
| 273460 | LOPEZ MARTINEZ, JOSE F | Address on file | | | | | | | |
| 798840 | LOPEZ MARTINEZ, JOSE F | Address on file | | | | | | | |
| 1731919 | Lopez Martinez, Jose F. | Address on file | | | | | | | |
| 2178867 | Lopez Martinez, Jose Manuel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2301 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273461 | LOPEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 273462 | LOPEZ MARTINEZ, JUAN C | Address on file | | | | | | | |
| 273463 | LOPEZ MARTINEZ, JUANA V | Address on file | | | | | | | |
| 2098136 | Lopez Martinez, Katherine | Address on file | | | | | | | |
| 273464 | LOPEZ MARTINEZ, KATHERINE | Address on file | | | | | | | |
| 798841 | LOPEZ MARTINEZ, KATHERINE | Address on file | | | | | | | |
| 273465 | LOPEZ MARTINEZ, KELLY M | Address on file | | | | | | | |
| 273466 | LOPEZ MARTINEZ, LAURA | Address on file | | | | | | | |
| 273467 | LOPEZ MARTINEZ, LAURA | Address on file | | | | | | | |
| 273468 | LOPEZ MARTINEZ, LEOCADIO | Address on file | | | | | | | |
| 1894698 | LOPEZ MARTINEZ, LOURDES | Address on file | | | | | | | |
| 273470 | LOPEZ MARTINEZ, LUCIANO | Address on file | | | | | | | |
| 1448661 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 273471 | LOPEZ MARTINEZ, LUIS A | Address on file | | | | | | | |
| 273472 | Lopez Martinez, Luis F | Address on file | | | | | | | |
| 273473 | LOPEZ MARTINEZ, LUIS O | Address on file | | | | | | | |
| 273474 | LOPEZ MARTINEZ, LUZ G. | Address on file | | | | | | | |
| 273475 | LOPEZ MARTINEZ, LUZ N | Address on file | | | | | | | |
| 2066775 | Lopez Martinez, Luz N. | Address on file | | | | | | | |
| 273476 | Lopez Martinez, Lydia E | Address on file | | | | | | | |
| 273477 | LOPEZ MARTINEZ, MANUEL | Address on file | | | | | | | |
| 273478 | LOPEZ MARTINEZ, MARCOS | Address on file | | | | | | | |
| 273479 | LOPEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 273480 | LOPEZ MARTINEZ, MARIA L | Address on file | | | | | | | |
| 1676665 | Lopez Martinez, Maria L. | Address on file | | | | | | | |
| 273481 | LOPEZ MARTINEZ, MARIA S | Address on file | | | | | | | |
| 273482 | LOPEZ MARTINEZ, MARIA V | Address on file | | | | | | | |
| 798842 | LOPEZ MARTINEZ, MARIA V | Address on file | | | | | | | |
| 273483 | LOPEZ MARTINEZ, MARIANGELY | Address on file | | | | | | | |
| 273484 | LOPEZ MARTINEZ, MARIBEL | Address on file | | | | | | | |
| 853375 | LOPEZ MARTINEZ, MARILY | Address on file | | | | | | | |
| 273485 | LOPEZ MARTINEZ, MARILY | Address on file | | | | | | | |
| 273486 | LOPEZ MARTINEZ, MARLEEN | Address on file | | | | | | | |
| 273487 | LOPEZ MARTINEZ, MAYRA D | Address on file | | | | | | | |
| 273488 | LOPEZ MARTINEZ, MERCEDES | Address on file | | | | | | | |
| 273489 | LOPEZ MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 273490 | LOPEZ MARTINEZ, MONICA | Address on file | | | | | | | |
| 2009406 | Lopez Martinez, Monica | Address on file | | | | | | | |
| 2009406 | Lopez Martinez, Monica | Address on file | | | | | | | |
| 798843 | LOPEZ MARTINEZ, MYRNALIS | Address on file | | | | | | | |
| 1420222 | LOPEZ MARTINEZ, NANCY | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 2056810 | Lopez Martinez, Nancy | Address on file | | | | | | | |
| 273491 | LOPEZ MARTINEZ, NERBA I | Address on file | | | | | | | |
| 273492 | LOPEZ MARTINEZ, NORBERTA | Address on file | | | | | | | |
| 273493 | LOPEZ MARTINEZ, NORMA I | Address on file | | | | | | | |
| 1870496 | LOPEZ MARTINEZ, OLGA | Address on file | | | | | | | |
| 1840856 | Lopez Martinez, Olga | Address on file | | | | | | | |
| 273494 | LOPEZ MARTINEZ, OLGA I | Address on file | | | | | | | |
| 273495 | LOPEZ MARTINEZ, OMAR | Address on file | | | | | | | |
| 273496 | LOPEZ MARTINEZ, OMAR | Address on file | | | | | | | |
| 273498 | LOPEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 273497 | LOPEZ MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 273499 | Lopez Martinez, Oscar | Address on file | | | | | | | |
| 273500 | LOPEZ MARTINEZ, OTILIA | Address on file | | | | | | | |
| 273501 | LOPEZ MARTINEZ, PAOLA M. | Address on file | | | | | | | |
| 273502 | LOPEZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 273503 | LOPEZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 273504 | LOPEZ MARTINEZ, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2302 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798844 | LOPEZ MARTINEZ, RICARDO I | Address on file | | | | | | | |
| 273506 | LOPEZ MARTINEZ, ROBERT | Address on file | | | | | | | |
| 273505 | LOPEZ MARTINEZ, ROBERT | Address on file | | | | | | | |
| 273507 | LOPEZ MARTINEZ, RUDY | Address on file | | | | | | | |
| 798845 | LOPEZ MARTINEZ, SANDRA | Address on file | | | | | | | |
| 273509 | LOPEZ MARTINEZ, SARA | Address on file | | | | | | | |
| 2124571 | Lopez Martinez, Sara I. | Address on file | | | | | | | |
| 273510 | LOPEZ MARTINEZ, SHUEHAIL | Address on file | | | | | | | |
| 273511 | LOPEZ MARTINEZ, TERESA | Address on file | | | | | | | |
| 1425392 | LOPEZ MARTINEZ, TERESA | Address on file | | | | | | | |
| 273513 | LOPEZ MARTINEZ, VISIA I | Address on file | | | | | | | |
| 273514 | LOPEZ MARTINEZ, WANDA | Address on file | | | | | | | |
| 273515 | LOPEZ MARTINEZ, WILBERTO | Address on file | | | | | | | |
| 1758534 | Lopez Martinez, Wilberto | Address on file | | | | | | | |
| 1736656 | López Martínez, Wilberto | Address on file | | | | | | | |
| 273516 | Lopez Martinez, Wilfredo | Address on file | | | | | | | |
| 273517 | Lopez Martinez, Wilfredo | Address on file | | | | | | | |
| 273518 | LOPEZ MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 273519 | Lopez Martinez, William | Address on file | | | | | | | |
| 273520 | LOPEZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 1570511 | Lopez Martinez, Yolanda | Address on file | | | | | | | |
| 273521 | LOPEZ MARTINEZ, ZOILO | Address on file | | | | | | | |
| 1636466 | Lopez Martinez, Zulma A. | Address on file | | | | | | | |
| 273522 | LOPEZ MARTINEZ, ZULMA R | Address on file | | | | | | | |
| 273524 | LOPEZ MARTINO, ERIC | Address on file | | | | | | | |
| 273525 | LOPEZ MARTIR, MARIELA | Address on file | | | | | | | |
| 273526 | LOPEZ MARTIZ, RICKY | Address on file | | | | | | | |
| 2105986 | Lopez Martorell, Anthony L. | HC-3 Box 11000 | | | | Camuy | PR | 00627 | |
| 1732277 | LOPEZ MARUCCI, DAVID | Address on file | | | | | | | |
| 1873308 | Lopez Marucici, David | Address on file | | | | | | | |
| 273527 | LOPEZ MASSO, CARLOS | Address on file | | | | | | | |
| 273528 | LOPEZ MATEO, ERNESTO | Address on file | | | | | | | |
| 273529 | LOPEZ MATEO, HECTOR | Address on file | | | | | | | |
| 273530 | LOPEZ MATEO, ISRAEL | Address on file | | | | | | | |
| 2112702 | Lopez Mateo, Israel | Address on file | | | | | | | |
| 273531 | LOPEZ MATEO, JOSE | Address on file | | | | | | | |
| 273532 | LOPEZ MATEO, MILITZA | Address on file | | | | | | | |
| 273533 | LOPEZ MATEO, NANCY | Address on file | | | | | | | |
| 273534 | LOPEZ MATEO, VANESSA | Address on file | | | | | | | |
| 798847 | LOPEZ MATIAS, EVELYN | Address on file | | | | | | | |
| 2207267 | Lopez Matias, Jorge Luis | Address on file | | | | | | | |
| 2212083 | Lopez Matias, Jorge Luis | Address on file | | | | | | | |
| 2223038 | Lopez Matias, Jorge Luis | Address on file | | | | | | | |
| 273536 | LOPEZ MATIAS, LESVIA L | Address on file | | | | | | | |
| 2207659 | Lopez Matias, Lucas Manuel | Address on file | | | | | | | |
| 273537 | LOPEZ MATIAS, NILSA | Address on file | | | | | | | |
| 273538 | Lopez Matias, Nilsa V | Address on file | | | | | | | |
| 273538 | Lopez Matias, Nilsa V | Address on file | | | | | | | |
| 273539 | LOPEZ MATIAS, NORBERTO | Address on file | | | | | | | |
| 1565597 | Lopez Matos DBA Lopez Truck and Bus Parts, Waldemar D. | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 273540 | LOPEZ MATOS, ABIMAEL | Address on file | | | | | | | |
| 273541 | LOPEZ MATOS, ALFREDO | Address on file | | | | | | | |
| 1821701 | Lopez Matos, Alfredo | Address on file | | | | | | | |
| 798848 | LOPEZ MATOS, ALFREDO | Address on file | | | | | | | |
| 273542 | Lopez Matos, Anastacio | Address on file | | | | | | | |
| 273543 | LOPEZ MATOS, ANGEL | Address on file | | | | | | | |
| 273544 | LOPEZ MATOS, ARACELIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798849 | LOPEZ MATOS, ARACELIS | Address on file | | | | | | | |
| 273545 | LOPEZ MATOS, BENJAMIN | Address on file | | | | | | | |
| 273546 | LOPEZ MATOS, CARLOS | Address on file | | | | | | | |
| 273547 | LOPEZ MATOS, CARMEN | Address on file | | | | | | | |
| 273548 | LOPEZ MATOS, DAMARIS | Address on file | | | | | | | |
| 273549 | LOPEZ MATOS, ELIZABETH | Address on file | | | | | | | |
| 798850 | LOPEZ MATOS, GLORIMAR | Address on file | | | | | | | |
| 273550 | LOPEZ MATOS, GLORIMAR | Address on file | | | | | | | |
| 798851 | LOPEZ MATOS, GLORIMAR | Address on file | | | | | | | |
| 798852 | LOPEZ MATOS, IDARMIS | Address on file | | | | | | | |
| 668122 | LOPEZ MATOS, IDARMIS | Address on file | | | | | | | |
| 273552 | LOPEZ MATOS, JONATHAN | Address on file | | | | | | | |
| 273553 | LOPEZ MATOS, JUAN | Address on file | | | | | | | |
| 1803649 | Lopez Matos, Leticia | Address on file | | | | | | | |
| 1748714 | Lopez Matos, Leticia | Address on file | | | | | | | |
| 1803649 | Lopez Matos, Leticia | Address on file | | | | | | | |
| 273554 | Lopez Matos, Maria | Address on file | | | | | | | |
| 273555 | LOPEZ MATOS, MARIA E | Address on file | | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | Address on file | | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | Address on file | | | | | | | |
| 273556 | LOPEZ MATOS, OLGA I | Address on file | | | | | | | |
| 273557 | LOPEZ MATOS, PATRIA | Address on file | | | | | | | |
| 1611488 | López Matos, Patria I | Address on file | | | | | | | |
| 273558 | LOPEZ MATOS, RAUL | Address on file | | | | | | | |
| 273559 | LOPEZ MATOS, ROBERTO | Address on file | | | | | | | |
| 273560 | LOPEZ MATOS, ROSA | Address on file | | | | | | | |
| 2117793 | Lopez Matos, Solimar | Address on file | | | | | | | |
| 273561 | LOPEZ MATOS, SOLIMAR | Address on file | | | | | | | |
| 273562 | LOPEZ MATOS, TERESA | Address on file | | | | | | | |
| 1817143 | Lopez Matos, Teresa | Address on file | | | | | | | |
| 273563 | LOPEZ MATOS, WALESKA | Address on file | | | | | | | |
| 273564 | LOPEZ MATTA, ROSA M | Address on file | | | | | | | |
| 273565 | LOPEZ MATTA, VERONICA | Address on file | | | | | | | |
| 853376 | LOPEZ MATTA, VERONICA | Address on file | | | | | | | |
| 851176 | LOPEZ MATTA, VERONICA | Address on file | | | | | | | |
| 798853 | LOPEZ MAURAS, IRAIDA | Address on file | | | | | | | |
| 273566 | LOPEZ MAURAS, IRAIDA M | Address on file | | | | | | | |
| 273567 | LOPEZ MAYA, AIXA I | Address on file | | | | | | | |
| 273568 | LOPEZ MAYA, JEANNETTE | Address on file | | | | | | | |
| 273569 | Lopez Maymi, Carmen L | Address on file | | | | | | | |
| 273570 | LOPEZ MAYMI, IRIS | Address on file | | | | | | | |
| 273571 | Lopez Maymi, Pedro A | Address on file | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | Address on file | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | Address on file | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | Address on file | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | Address on file | | | | | | | |
| 2115415 | Lopez Maysat, Delio | Address on file | | | | | | | |
| 273572 | Lopez Maysonet, Delia | Address on file | | | | | | | |
| 273573 | LOPEZ MAYSONET, HECTOR | Address on file | | | | | | | |
| 2069187 | Lopez Maysonet, Irma | Address on file | | | | | | | |
| 2044188 | Lopez Maysonet, Irma | Address on file | | | | | | | |
| 273574 | LOPEZ MAYSONET, IRMA | Address on file | | | | | | | |
| 273575 | Lopez Maysonet, Jose A | Address on file | | | | | | | |
| 273576 | LOPEZ MAYSONET, NORMA | Address on file | | | | | | | |
| 273577 | LOPEZ MD , ELDA M | Address on file | | | | | | | |
| 273578 | LOPEZ MD , HECTOR M | Address on file | | | | | | | |
| 273579 | LOPEZ MD, ROSARIO | Address on file | | | | | | | |
| 273580 | LOPEZ MEDERO, LILIANA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2304 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 273581 | LOPEZ MEDERO, YOLANDA | Address on file | | | | | | | |
| 273582 | LOPEZ MEDINA, ABIGAIL | Address on file | | | | | | | |
| 273583 | LOPEZ MEDINA, AIDA | Address on file | | | | | | | |
| 273584 | LOPEZ MEDINA, ANA | Address on file | | | | | | | |
| 798854 | LOPEZ MEDINA, ANA | Address on file | | | | | | | |
| 273585 | LOPEZ MEDINA, CARLOS J. | Address on file | | | | | | | |
| 273586 | LOPEZ MEDINA, CHRIS | Address on file | | | | | | | |
| 273587 | LOPEZ MEDINA, EDARIS J | Address on file | | | | | | | |
| 273588 | LOPEZ MEDINA, ELIZ | Address on file | | | | | | | |
| 798855 | LOPEZ MEDINA, ELIZ M | Address on file | | | | | | | |
| 273589 | LOPEZ MEDINA, EMERITA | Address on file | | | | | | | |
| 1879307 | LOPEZ MEDINA, EMERITA | Address on file | | | | | | | |
| 1783247 | Lopez Medina, Esther | Address on file | | | | | | | |
| 1719434 | Lopez Medina, Esther R. | Address on file | | | | | | | |
| 1613411 | López Medina, Esther R. | Address on file | | | | | | | |
| 273591 | LOPEZ MEDINA, FREYDA | Address on file | | | | | | | |
| 273592 | LOPEZ MEDINA, GILBERTO | Address on file | | | | | | | |
| 273593 | LOPEZ MEDINA, GIOVANNA | Address on file | | | | | | | |
| 798856 | LOPEZ MEDINA, IRIS | Address on file | | | | | | | |
| 273594 | LOPEZ MEDINA, IRIS S | Address on file | | | | | | | |
| 1964969 | Lopez Medina, Iris Z. | Address on file | | | | | | | |
| 798857 | LOPEZ MEDINA, IRIZ Z | Address on file | | | | | | | |
| 273596 | Lopez Medina, Jose | Address on file | | | | | | | |
| 273597 | LOPEZ MEDINA, JOSE M. | Address on file | | | | | | | |
| 273598 | LOPEZ MEDINA, JUAN | Address on file | | | | | | | |
| 273599 | LOPEZ MEDINA, JUAN A. | Address on file | | | | | | | |
| 1751573 | Lopez Medina, Judisand | Address on file | | | | | | | |
| 273600 | LOPEZ MEDINA, JUDISAND | Address on file | | | | | | | |
| 273601 | LOPEZ MEDINA, JUDISAND | Address on file | | | | | | | |
| 273602 | LOPEZ MEDINA, JULIA | Address on file | | | | | | | |
| 273603 | LOPEZ MEDINA, JULIO | Address on file | | | | | | | |
| 273604 | LOPEZ MEDINA, LUZ N | Address on file | | | | | | | |
| 273605 | LOPEZ MEDINA, MARILYN | Address on file | | | | | | | |
| 273606 | LOPEZ MEDINA, MARJORIE | Address on file | | | | | | | |
| 273607 | Lopez Medina, Othoniel | Address on file | | | | | | | |
| 798859 | LOPEZ MEDINA, ROSA | Address on file | | | | | | | |
| 273608 | LOPEZ MEDINA, ROSA Z. | Address on file | | | | | | | |
| 798860 | LOPEZ MEDINA, RUTH | Address on file | | | | | | | |
| 798861 | LOPEZ MEDINA, RUTH | Address on file | | | | | | | |
| 273609 | LOPEZ MEDINA, RUTH | Address on file | | | | | | | |
| 273610 | LOPEZ MEDINA, SANDRA | Address on file | | | | | | | |
| 273611 | LOPEZ MEDINA, SILMA | Address on file | | | | | | | |
| 273612 | LOPEZ MEDINA, SILMA L | Address on file | | | | | | | |
| 2153243 | Lopez Medina, Tarsis | Address on file | | | | | | | |
| 273613 | LOPEZ MEDRANO, SOLIMAR | Address on file | | | | | | | |
| 273614 | LOPEZ MEJIAS, ANGEL | Address on file | | | | | | | |
| 273615 | LOPEZ MEJIAS, GILBERTO | Address on file | | | | | | | |
| 273616 | LOPEZ MELECIO, EDDIE | Address on file | | | | | | | |
| 273617 | LOPEZ MELENDEZ, ANABELLE | Address on file | | | | | | | |
| 273618 | Lopez Melendez, Aracelis | Address on file | | | | | | | |
| 273619 | LOPEZ MELENDEZ, ARIEL | Address on file | | | | | | | |
| 273620 | LOPEZ MELENDEZ, BESSIE R. | Address on file | | | | | | | |
| 273621 | LOPEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 273622 | LOPEZ MELENDEZ, CINDY | Address on file | | | | | | | |
| 273623 | LOPEZ MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 1554100 | Lopez Melendez, Damariz | Address on file | | | | | | | |
| 273624 | Lopez Melendez, Damariz | Address on file | | | | | | | |
| 273625 | LOPEZ MELENDEZ, DANIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2305 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273626 | LOPEZ MELENDEZ, DORIS E | Address on file | | | | | | | |
| 273628 | LOPEZ MELENDEZ, EDUARDO | Address on file | | | | | | | |
| 798862 | LOPEZ MELENDEZ, ERIKA | Address on file | | | | | | | |
| 273629 | LOPEZ MELENDEZ, GIL | Address on file | | | | | | | |
| 273631 | LOPEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 1727096 | Lopez Melendez, Hector L | Address on file | | | | | | | |
| 273632 | LOPEZ MELENDEZ, HIPOLITO | Address on file | | | | | | | |
| 1724709 | Lopez Melendez, Hipolito | Address on file | | | | | | | |
| 273633 | LOPEZ MELENDEZ, IRMIL | Address on file | | | | | | | |
| 273634 | LOPEZ MELENDEZ, ISIDRA | Address on file | | | | | | | |
| 1857678 | Lopez Melendez, Isidra | Address on file | | | | | | | |
| 273635 | LOPEZ MELENDEZ, JACQUELINE | Address on file | | | | | | | |
| 273636 | LOPEZ MELENDEZ, JAIME | Address on file | | | | | | | |
| 273637 | LOPEZ MELENDEZ, JAQUELINE | Address on file | | | | | | | |
| 273638 | LOPEZ MELENDEZ, JEANNETTE | Address on file | | | | | | | |
| 273639 | LOPEZ MELENDEZ, JOHANNA | Address on file | | | | | | | |
| 273640 | LOPEZ MELENDEZ, JOSE D | Address on file | | | | | | | |
| 798864 | LOPEZ MELENDEZ, JOSE D. | Address on file | | | | | | | |
| 273641 | LOPEZ MELENDEZ, JOSEMARIE | Address on file | | | | | | | |
| 273642 | LOPEZ MELENDEZ, JOSMARIE | Address on file | | | | | | | |
| 273643 | LOPEZ MELENDEZ, JUAN | Address on file | | | | | | | |
| 273644 | LOPEZ MELENDEZ, LINSKY Y | Address on file | | | | | | | |
| 273645 | LOPEZ MELENDEZ, MAGDA C | Address on file | | | | | | | |
| 273647 | Lopez Melendez, Milagros | Address on file | | | | | | | |
| 273648 | LOPEZ MELENDEZ, NATANAEL | Address on file | | | | | | | |
| 273649 | LOPEZ MELENDEZ, NATANAEL | Address on file | | | | | | | |
| 273650 | LOPEZ MELENDEZ, NELLIE | Address on file | | | | | | | |
| 273651 | LOPEZ MELENDEZ, NELSON | Address on file | | | | | | | |
| 273652 | LOPEZ MELENDEZ, NOELIA | Address on file | | | | | | | |
| 273653 | LOPEZ MELENDEZ, NORAH | Address on file | | | | | | | |
| 273654 | Lopez Melendez, Oscar A | Address on file | | | | | | | |
| 273655 | LOPEZ MELENDEZ, RAUL | Address on file | | | | | | | |
| 273656 | LOPEZ MELENDEZ, RICARDO | Address on file | | | | | | | |
| 273657 | LOPEZ MELENDEZ, SHEILA I | Address on file | | | | | | | |
| 273658 | LOPEZ MELENDEZ, SHEILY | Address on file | | | | | | | |
| 273659 | LOPEZ MELENDEZ, SYLVIA | Address on file | | | | | | | |
| 273660 | LOPEZ MELENDEZ, VICTOR | Address on file | | | | | | | |
| 273661 | LOPEZ MELENDEZ, YASHIRA | Address on file | | | | | | | |
| 273662 | LOPEZ MENA, MYRNA | Address on file | | | | | | | |
| 273663 | LOPEZ MENDEZ, ALMA I. | Address on file | | | | | | | |
| 798865 | LOPEZ MENDEZ, ANA | Address on file | | | | | | | |
| 273664 | LOPEZ MENDEZ, ANA I | Address on file | | | | | | | |
| 273665 | Lopez Mendez, Angel G | Address on file | | | | | | | |
| 273666 | LOPEZ MENDEZ, ANGELIZA | Address on file | | | | | | | |
| 798866 | LOPEZ MENDEZ, ANTONIO | Address on file | | | | | | | |
| 273667 | LOPEZ MENDEZ, ANTONIO S | Address on file | | | | | | | |
| 1810621 | LOPEZ MENDEZ, ARMANDO | Address on file | | | | | | | |
| 1810621 | LOPEZ MENDEZ, ARMANDO | Address on file | | | | | | | |
| 273669 | LOPEZ MENDEZ, DAVID | Address on file | | | | | | | |
| 273670 | LOPEZ MENDEZ, EDNA M | Address on file | | | | | | | |
| 273671 | LOPEZ MENDEZ, FUNDADOR | Address on file | | | | | | | |
| 273672 | LOPEZ MENDEZ, GLADYS | Address on file | | | | | | | |
| 273673 | LOPEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 273674 | LOPEZ MENDEZ, HECTOR | Address on file | | | | | | | |
| 1639017 | Lopez Mendez, Hiram | Address on file | | | | | | | |
| 1973481 | Lopez Mendez, Hiram | Address on file | | | | | | | |
| 273675 | LOPEZ MENDEZ, HIRAM | Address on file | | | | | | | |
| 273676 | LOPEZ MENDEZ, JOHANNA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273677 | LOPEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 1575943 | LOPEZ MENDEZ, JOSE L. | Address on file | | | | | | | |
| 2042533 | LOPEZ MENDEZ, JOSE L. | Address on file | | | | | | | |
| 273679 | LOPEZ MENDEZ, JOSE M | Address on file | | | | | | | |
| 273680 | LOPEZ MENDEZ, JUAN J | Address on file | | | | | | | |
| 273681 | LOPEZ MENDEZ, MAGDALIS | Address on file | | | | | | | |
| 798868 | LOPEZ MENDEZ, MAGDALIS | Address on file | | | | | | | |
| 273682 | LOPEZ MENDEZ, MANUEL | Address on file | | | | | | | |
| 273684 | LOPEZ MENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 273685 | LOPEZ MENDEZ, MARIA T | Address on file | | | | | | | |
| 273686 | LOPEZ MENDEZ, MARILUZ | Address on file | | | | | | | |
| 273687 | LOPEZ MENDEZ, MARYSOL | Address on file | | | | | | | |
| 273688 | LOPEZ MENDEZ, MILDRED | Address on file | | | | | | | |
| 273689 | LOPEZ MENDEZ, MILDRED D | Address on file | | | | | | | |
| 273690 | LOPEZ MENDEZ, ONAISA | Address on file | | | | | | | |
| 273691 | LOPEZ MENDEZ, SANDRA I | Address on file | | | | | | | |
| 1555121 | LOPEZ MENDEZ, VANESSA | Address on file | | | | | | | |
| 2049494 | Lopez Mendez, Vanessa | Address on file | | | | | | | |
| 798869 | LOPEZ MENDEZ, VANESSA | Address on file | | | | | | | |
| 273692 | LOPEZ MENDEZ, VANESSA | Address on file | | | | | | | |
| 273693 | LOPEZ MENDEZ, VERONICA | Address on file | | | | | | | |
| 798870 | LOPEZ MENDEZ, VERONICA | Address on file | | | | | | | |
| 273694 | LOPEZ MENDEZ, WILFREDO | Address on file | | | | | | | |
| 273695 | LOPEZ MENDIZABAL, IRVIN | Address on file | | | | | | | |
| 273696 | LOPEZ MENDOZA, MARANGELI | Address on file | | | | | | | |
| 273697 | LOPEZ MENDOZA, OMAR | Address on file | | | | | | | |
| 273698 | LOPEZ MENENDEZ, MARIA VICTORIA | Address on file | | | | | | | |
| 853377 | LOPEZ MENENDEZ, MARIA VICTORIA | Address on file | | | | | | | |
| 273699 | LOPEZ MENENDEZ, RUTH D | Address on file | | | | | | | |
| 273700 | LOPEZ MERA, GRETCHEN | Address on file | | | | | | | |
| 273702 | LOPEZ MERCADO, AISEN D. | Address on file | | | | | | | |
| 273703 | LOPEZ MERCADO, ANGEL D. | Address on file | | | | | | | |
| 273704 | LOPEZ MERCADO, CARIDAD | Address on file | | | | | | | |
| 273705 | LOPEZ MERCADO, DAISY | Address on file | | | | | | | |
| 273706 | LOPEZ MERCADO, ELSIE | Address on file | | | | | | | |
| 273707 | LOPEZ MERCADO, ERICA | Address on file | | | | | | | |
| 1563916 | Lopez Mercado, Erica | Address on file | | | | | | | |
| 1564388 | Lopez Mercado, Erica | Address on file | | | | | | | |
| 273708 | LOPEZ MERCADO, IRIS B | Address on file | | | | | | | |
| 273709 | LOPEZ MERCADO, JABISON | Address on file | | | | | | | |
| 273710 | LOPEZ MERCADO, JIMMY | Address on file | | | | | | | |
| 273711 | LOPEZ MERCADO, JONATHAN | Address on file | | | | | | | |
| 273712 | LOPEZ MERCADO, JUAN C | Address on file | | | | | | | |
| 273713 | LOPEZ MERCADO, KEMETHIIE A | Address on file | | | | | | | |
| 273714 | LOPEZ MERCADO, KENNETH | Address on file | | | | | | | |
| 273715 | LOPEZ MERCADO, KIMBERLIE | Address on file | | | | | | | |
| 798871 | LOPEZ MERCADO, LEIDA | Address on file | | | | | | | |
| 273716 | LOPEZ MERCADO, LEIDA E | Address on file | | | | | | | |
| 1953468 | Lopez Mercado, Leida E. | Address on file | | | | | | | |
| 273717 | LOPEZ MERCADO, LIZETTE | Address on file | | | | | | | |
| 1794341 | Lopez Mercado, Lizette | Address on file | | | | | | | |
| 273718 | LOPEZ MERCADO, LUCY | Address on file | | | | | | | |
| 1258598 | LOPEZ MERCADO, MAGDALENA | Address on file | | | | | | | |
| 273719 | LOPEZ MERCADO, MAYRA | Address on file | | | | | | | |
| 273720 | LOPEZ MERCADO, MAYRA | Address on file | | | | | | | |
| 273721 | LOPEZ MERCADO, MIRIAM | Address on file | | | | | | | |
| 1994025 | Lopez Mercado, Miriam | Address on file | | | | | | | |
| 273722 | LOPEZ MERCADO, NOEMI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798873 | LOPEZ MERCADO, NOEMI | Address on file | | | | | | | |
| 798874 | LOPEZ MERCADO, OLGA | Address on file | | | | | | | |
| 273723 | LOPEZ MERCADO, OSVALDO | Address on file | | | | | | | |
| 273724 | LOPEZ MERCADO, PEDRO | Address on file | | | | | | | |
| 273725 | LOPEZ MERCADO, REINALLY | Address on file | | | | | | | |
| 798875 | LOPEZ MERCADO, ROSA | Address on file | | | | | | | |
| 273726 | LOPEZ MERCADO, ROSA B | Address on file | | | | | | | |
| 273728 | LOPEZ MERCADO, SAMOT | Address on file | | | | | | | |
| 273727 | LOPEZ MERCADO, SAMOT | Address on file | | | | | | | |
| 798876 | LOPEZ MERCADO, WILMARI | Address on file | | | | | | | |
| 273730 | LOPEZ MERCADO, YAHAIRA | Address on file | | | | | | | |
| 273729 | LOPEZ MERCADO, YAHAIRA | Address on file | | | | | | | |
| 273731 | LOPEZ MERCADO, YANITZA | Address on file | | | | | | | |
| 273732 | LOPEZ MERCADO, YAZMARI | Address on file | | | | | | | |
| 798877 | LOPEZ MERCADO, YAZMARI | Address on file | | | | | | | |
| 798878 | LOPEZ MERCADO, YOLANDA | Address on file | | | | | | | |
| 273733 | LOPEZ MERCADO, YOLANDA | Address on file | | | | | | | |
| 1678092 | Lopez Mercado, Yolanda | Address on file | | | | | | | |
| 273734 | LOPEZ MERCADO, YOLANDA | Address on file | | | | | | | |
| 273735 | LOPEZ MERCADO, YOLANDA DE L | Address on file | | | | | | | |
| 1686849 | Lopez Mercado, Zulma | Address on file | | | | | | | |
| 798880 | LOPEZ MERCADO, ZULMA | Address on file | | | | | | | |
| 273736 | LOPEZ MERCADO, ZULMA I | Address on file | | | | | | | |
| 1905415 | Lopez Mercado, Zulma I. | Address on file | | | | | | | |
| 273738 | LOPEZ MERCED, ANA J | Address on file | | | | | | | |
| 273739 | Lopez Merced, Angel O | Address on file | | | | | | | |
| 273740 | LOPEZ MERCED, CARLOS A | Address on file | | | | | | | |
| 273741 | Lopez Merced, Gilberto | Address on file | | | | | | | |
| 798881 | LOPEZ MERCED, GLENDALIZ | Address on file | | | | | | | |
| 273742 | LOPEZ MERCED, IRMA V | Address on file | | | | | | | |
| 273743 | LOPEZ MERCED, JULIO E. | Address on file | | | | | | | |
| 273744 | LOPEZ MERCED, LOURDES | Address on file | | | | | | | |
| 273745 | LOPEZ MERCED, LUZ H | Address on file | | | | | | | |
| 273746 | LOPEZ MERCED, MAGALI | Address on file | | | | | | | |
| 273747 | LOPEZ MERCED, MARIA C | Address on file | | | | | | | |
| 273748 | Lopez Merced, Oscar D | Address on file | | | | | | | |
| 1845697 | Lopez Merced, Oscar D | Address on file | | | | | | | |
| 273749 | LOPEZ MERCED, SHEILA | Address on file | | | | | | | |
| 273750 | LOPEZ MERCED, TOMASA | Address on file | | | | | | | |
| 273751 | LOPEZ MERCED, VICTOR | Address on file | | | | | | | |
| 273752 | LOPEZ MERCEDES, ANTONIO | Address on file | | | | | | | |
| 273753 | LOPEZ MERCEDES, ANTONIO | Address on file | | | | | | | |
| 798882 | LOPEZ MERCEDES, ANTONIO | Address on file | | | | | | | |
| 798883 | LOPEZ MERCEDES, ELY | Address on file | | | | | | | |
| 273755 | LOPEZ MESA, DIANA I | Address on file | | | | | | | |
| 273756 | LOPEZ MESONERO, ANGEL L. | Address on file | | | | | | | |
| 846552 | LOPEZ METAL MFG CORP | PMB 203 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 273757 | LOPEZ MIERZWA, JOSEF | Address on file | | | | | | | |
| 273759 | LOPEZ MIILIAN, GLENDA L | Address on file | | | | | | | |
| 798884 | LOPEZ MILIAN, IRIS | Address on file | | | | | | | |
| 273760 | LOPEZ MILIAN, IRIS B. | Address on file | | | | | | | |
| 273761 | Lopez Milian, Neftali | Address on file | | | | | | | |
| 273762 | LOPEZ MILLAN, ESPERANZO | Address on file | | | | | | | |
| 273763 | LOPEZ MILLAN, GILBERTO | Address on file | | | | | | | |
| 273764 | LOPEZ MILLAN, GLORIA I | Address on file | | | | | | | |
| 273765 | LOPEZ MILLAN, JOEL | Address on file | | | | | | | |
| 273766 | LOPEZ MILLAN, MARIA DE LOS A. | Address on file | | | | | | | |
| 1967988 | Lopez Miranda , Milton J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2308 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273767 | LOPEZ MIRANDA, ALEXANDRA | Address on file | | | | | | | |
| 273768 | LOPEZ MIRANDA, ANGEL | Address on file | | | | | | | |
| 273769 | LOPEZ MIRANDA, BERLISSE | Address on file | | | | | | | |
| 273770 | LOPEZ MIRANDA, CARMEN I | Address on file | | | | | | | |
| 2226549 | Lopez Miranda, Carmen I | Address on file | | | | | | | |
| 2226527 | Lopez Miranda, Carmen I. | Address on file | | | | | | | |
| 1937759 | Lopez Miranda, Carmen Iris | Address on file | | | | | | | |
| 2014920 | Lopez Miranda, Carmen Iris | Address on file | | | | | | | |
| 1759348 | Lopez Miranda, Carmen Iris | Address on file | | | | | | | |
| 1753435 | Lopez Miranda, Carmen Iris | Address on file | | | | | | | |
| 1888840 | Lopez Miranda, Carmen Iris | Address on file | | | | | | | |
| 273771 | LOPEZ MIRANDA, CARMEN L | Address on file | | | | | | | |
| 2047431 | Lopez Miranda, Carmen L. | Address on file | | | | | | | |
| 2027269 | Lopez Miranda, Carmen L. | Address on file | | | | | | | |
| 273772 | LOPEZ MIRANDA, DORIS | Address on file | | | | | | | |
| 798885 | LOPEZ MIRANDA, DORIS | Address on file | | | | | | | |
| 273773 | Lopez Miranda, Edgar J. | Address on file | | | | | | | |
| 273774 | LOPEZ MIRANDA, ERIKA M. | Address on file | | | | | | | |
| 273775 | LOPEZ MIRANDA, GERMAN | Address on file | | | | | | | |
| 273776 | LOPEZ MIRANDA, IRAIDA | Address on file | | | | | | | |
| 273777 | Lopez Miranda, Isabel | Address on file | | | | | | | |
| 273778 | LOPEZ MIRANDA, JESSICA | Address on file | | | | | | | |
| 244041 | LOPEZ MIRANDA, JORGE L | Address on file | | | | | | | |
| 273779 | Lopez Miranda, Jorge L | Address on file | | | | | | | |
| 2116724 | Lopez Miranda, Lesly F. | Address on file | | | | | | | |
| 273780 | LOPEZ MIRANDA, MADELINE | Address on file | | | | | | | |
| 273781 | LOPEZ MIRANDA, MARIA | Address on file | | | | | | | |
| 273782 | LOPEZ MIRANDA, MARIA | Address on file | | | | | | | |
| 273783 | LOPEZ MIRANDA, MARIA H | Address on file | | | | | | | |
| 273784 | Lopez Miranda, Maria L | Address on file | | | | | | | |
| 2031865 | Lopez Miranda, Maria L. | Address on file | | | | | | | |
| 1935982 | Lopez Miranda, Maria L. | Address on file | | | | | | | |
| 2028981 | Lopez Miranda, Maria L. | Address on file | | | | | | | |
| 273785 | LOPEZ MIRANDA, MARIA M | Address on file | | | | | | | |
| 273786 | LOPEZ MIRANDA, MIGUEL A | Address on file | | | | | | | |
| 1989693 | Lopez Miranda, Milton J. | Address on file | | | | | | | |
| 273788 | LOPEZ MIRANDA, NELIDA | Address on file | | | | | | | |
| 1673831 | Lopez Miranda, Nelida | Address on file | | | | | | | |
| 798886 | LOPEZ MIRANDA, NELIDA | Address on file | | | | | | | |
| 2011449 | Lopez Miranda, Ramonita | Address on file | | | | | | | |
| 798887 | LOPEZ MIRANDA, REBECCA | Address on file | | | | | | | |
| 273789 | LOPEZ MIRANDA, REBECCA M | Address on file | | | | | | | |
| 273790 | LOPEZ MIRAY, BARBARA E | Address on file | | | | | | | |
| 273791 | LOPEZ MIRAY, BARBARA E. | Address on file | | | | | | | |
| 273792 | LOPEZ MIRAY, MAGDA | Address on file | | | | | | | |
| 2038420 | Lopez Mirna, Cruz | Address on file | | | | | | | |
| 273793 | LOPEZ MOA, JOSE | Address on file | | | | | | | |
| 273794 | LOPEZ MOJICA, CARMEN | Address on file | | | | | | | |
| 273795 | LOPEZ MOJICA, ELWIN | Address on file | | | | | | | |
| 798888 | LOPEZ MOJICA, GRISEL | Address on file | | | | | | | |
| 273796 | LOPEZ MOJICA, GRISEL D | Address on file | | | | | | | |
| 273797 | LOPEZ MOJICA, JANNETTE | Address on file | | | | | | | |
| 273798 | LOPEZ MOJICA, JEANNETTE | Address on file | | | | | | | |
| 273799 | LOPEZ MOJICA, JESSICA | Address on file | | | | | | | |
| 853378 | LOPEZ MOJICA, JESSICA M. | Address on file | | | | | | | |
| 273800 | LOPEZ MOJICA, RAYMOND E | Address on file | | | | | | | |
| 2103511 | LOPEZ MOJICA, SANTA E | Address on file | | | | | | | |
| 273801 | LOPEZ MOJICA, YADIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273802 | LOPEZ MOLINA ZAVALA, ANGELIE | Address on file | | | | | | | |
| 273803 | LOPEZ MOLINA, ALEJANDRO | Address on file | | | | | | | |
| 273804 | LOPEZ MOLINA, ANA L | Address on file | | | | | | | |
| 273805 | Lopez Molina, Andres J | Address on file | | | | | | | |
| 273806 | LOPEZ MOLINA, BENJAMIN | Address on file | | | | | | | |
| 273807 | LOPEZ MOLINA, CARLOS | Address on file | | | | | | | |
| 273808 | LOPEZ MOLINA, EDGAR | Address on file | | | | | | | |
| 273809 | LOPEZ MOLINA, EDUARDO | Address on file | | | | | | | |
| 273811 | LOPEZ MOLINA, EDWIN | Address on file | | | | | | | |
| 273812 | LOPEZ MOLINA, EDWIN | Address on file | | | | | | | |
| 273814 | Lopez Molina, Francisco A | Address on file | | | | | | | |
| 273815 | LOPEZ MOLINA, HILDA L | Address on file | | | | | | | |
| 273816 | LOPEZ MOLINA, IRIS | Address on file | | | | | | | |
| 1674033 | LOPEZ MOLINA, IRIS M. | Address on file | | | | | | | |
| 273817 | LOPEZ MOLINA, LUZ | Address on file | | | | | | | |
| 273818 | LOPEZ MOLINA, LUZ Y | Address on file | | | | | | | |
| 273819 | LOPEZ MOLINA, MIGUEL | Address on file | | | | | | | |
| 273820 | LOPEZ MOLINA, MIRIAM | Address on file | | | | | | | |
| 798889 | LOPEZ MOLINA, YVONNE | Address on file | | | | | | | |
| 273821 | Lopez Molinary, Pedro J | Address on file | | | | | | | |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | Address on file | | | | | | | |
| 273822 | LOPEZ MONGE, DARLENE | Address on file | | | | | | | |
| 273823 | LOPEZ MONGE, JACQUELINE | Address on file | | | | | | | |
| 273824 | LOPEZ MONGE, MARGARET | Address on file | | | | | | | |
| 273825 | LOPEZ MONROIG, LUIS F | Address on file | | | | | | | |
| 273826 | LOPEZ MONT, LUIS J | Address on file | | | | | | | |
| 273827 | LOPEZ MONT, VICTOR M. | Address on file | | | | | | | |
| 273828 | LOPEZ MONTALVO, ARACELIS | Address on file | | | | | | | |
| 1517079 | Lopez Montalvo, Aracelis | Address on file | | | | | | | |
| 1544133 | López Montalvo, Aracelis | Address on file | | | | | | | |
| 273829 | LOPEZ MONTALVO, DAVID | Address on file | | | | | | | |
| 273830 | LOPEZ MONTALVO, DIHALMA | Address on file | | | | | | | |
| 798890 | LOPEZ MONTALVO, DIHALMA | Address on file | | | | | | | |
| 273831 | LOPEZ MONTALVO, EDEWARDO | Address on file | | | | | | | |
| 273832 | LOPEZ MONTALVO, JESSIKA | Address on file | | | | | | | |
| 798891 | LOPEZ MONTALVO, LYDIA | Address on file | | | | | | | |
| 273833 | LOPEZ MONTALVO, MARCIANA | Address on file | | | | | | | |
| 273834 | LOPEZ MONTALVO, MARIA E. | Address on file | | | | | | | |
| 273835 | LOPEZ MONTALVO, MARITZA | Address on file | | | | | | | |
| 273837 | LOPEZ MONTALVO, MARLON | Address on file | | | | | | | |
| 273836 | Lopez Montalvo, Marlon | Address on file | | | | | | | |
| 798892 | LOPEZ MONTALVO, MICHAEL | Address on file | | | | | | | |
| 273838 | LOPEZ MONTALVO, PRISCILLA | Address on file | | | | | | | |
| 273839 | LOPEZ MONTALVO, YAMILET | Address on file | | | | | | | |
| 798893 | LOPEZ MONTALVO, YARIS L | Address on file | | | | | | | |
| 273840 | LOPEZ MONTALVO, YARITZA | Address on file | | | | | | | |
| 273841 | LOPEZ MONTANA, EFRAIN | Address on file | | | | | | | |
| 273842 | LOPEZ MONTANEZ, DAMIAN | Address on file | | | | | | | |
| 273646 | LOPEZ MONTANEZ, EILEEN | Address on file | | | | | | | |
| 273843 | LOPEZ MONTANEZ, GUSTAVO | Address on file | | | | | | | |
| 798894 | LOPEZ MONTANEZ, ISABEL | Address on file | | | | | | | |
| 1762147 | Lopez Montanez, Jessica | Address on file | | | | | | | |
| 798895 | LOPEZ MONTANEZ, JESSICA | Address on file | | | | | | | |
| 798896 | LOPEZ MONTANEZ, JESSICA | Address on file | | | | | | | |
| 273844 | LOPEZ MONTANEZ, JESSICA | Address on file | | | | | | | |
| 273845 | LOPEZ MONTANEZ, JOSE | Address on file | | | | | | | |
| 273846 | LOPEZ MONTANEZ, JOSE R | Address on file | | | | | | | |
| 273847 | LOPEZ MONTANEZ, KARINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273848 | LOPEZ MONTANEZ, KARINA | Address on file | | | | | | | |
| 273849 | LOPEZ MONTANEZ, LUIS | Address on file | | | | | | | |
| 273850 | LOPEZ MONTANEZ, MIRTELINA | Address on file | | | | | | | |
| 273851 | LOPEZ MONTANEZ, NELSON | Address on file | | | | | | | |
| 273852 | LOPEZ MONTANEZ, RAMON | Address on file | | | | | | | |
| 273853 | Lopez Montanez, Wanda I. | Address on file | | | | | | | |
| 273854 | LOPEZ MONTANEZ, WILFREDO | Address on file | | | | | | | |
| 273855 | LOPEZ MONTANEZ, YINELLY | Address on file | | | | | | | |
| 273856 | LOPEZ MONTANO, ELVIN | Address on file | | | | | | | |
| 273857 | LOPEZ MONTANO, YOLANDA | Address on file | | | | | | | |
| 273858 | LOPEZ MONTAQEZ, IBIS L | Address on file | | | | | | | |
| 273859 | LOPEZ MONTAS, CARMEN E | Address on file | | | | | | | |
| 273861 | LOPEZ MONTAS, ESPERANZA | Address on file | | | | | | | |
| 273862 | Lopez Montas, MARIA L | Address on file | | | | | | | |
| 273863 | LOPEZ MONTERO, AIDA | Address on file | | | | | | | |
| 798897 | LOPEZ MONTERO, MILKA | Address on file | | | | | | | |
| 273865 | LOPEZ MONTERO, MILKA | Address on file | | | | | | | |
| 273866 | Lopez Montero, Randy E. | Address on file | | | | | | | |
| 273867 | Lopez Montero, Victor M. | Address on file | | | | | | | |
| 273868 | LOPEZ MONTERROSA, SONIA | Address on file | | | | | | | |
| 273869 | LOPEZ MONTES, DOREEN E | Address on file | | | | | | | |
| 273870 | LOPEZ MONTES, ELI J | Address on file | | | | | | | |
| 273871 | LOPEZ MONTES, GARY | Address on file | | | | | | | |
| 273872 | LOPEZ MONTES, RODERICK | Address on file | | | | | | | |
| 273873 | LOPEZ MONTIJO, ALBERT | Address on file | | | | | | | |
| 273874 | LOPEZ MONTIJO, ELEUTERIO | Address on file | | | | | | | |
| 273875 | LOPEZ MONTIJO, LEO | Address on file | | | | | | | |
| 273876 | LOPEZ MONTIJO, ZAHIRA | Address on file | | | | | | | |
| 273877 | LOPEZ MORA, ANGEL L | Address on file | | | | | | | |
| 273878 | LOPEZ MORA, BRUNILDA | Address on file | | | | | | | |
| 273879 | LOPEZ MORA, ESTHER | Address on file | | | | | | | |
| 798898 | LOPEZ MORA, ESTHER | Address on file | | | | | | | |
| 2127024 | Lopez Mora, Esther | Address on file | | | | | | | |
| 273880 | LOPEZ MORA, GLADYS R | Address on file | | | | | | | |
| 1420223 | LOPEZ MORA, RAFAEL | DANIEL CACHO SERRANO | URB. PUERTO NUEVO 610 AVE. DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 273882 | LOPEZ MORA, RAFAEL | OLGA D. ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 770699 | LOPEZ MORA, RAFAEL | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 273883 | LOPEZ MORA, RAFAEL | Address on file | | | | | | | |
| 1466180 | Lopez Mora, Rafael R. | Address on file | | | | | | | |
| 593052 | LOPEZ MORA, WILLIAM | Address on file | | | | | | | |
| 1945968 | Lopez Mora, William J. | Address on file | | | | | | | |
| 1420224 | LOPEZ MORA, WILMA | WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | CAROLINA | PR | 00987-5050 | |
| 1420225 | LOPEZ MORA, WILMA | Address on file | | | | | | | |
| 273884 | LOPEZ MORA, WILMA I | Address on file | | | | | | | |
| 2046617 | Lopez Morales , Carmelo | Address on file | | | | | | | |
| 1807573 | Lopez Morales , Hilda E. | Address on file | | | | | | | |
| 273885 | LOPEZ MORALES MD, ANGEL | Address on file | | | | | | | |
| 798899 | LOPEZ MORALES, ADA | Address on file | | | | | | | |
| 273886 | LOPEZ MORALES, ADA | Address on file | | | | | | | |
| 273887 | LOPEZ MORALES, ADA L | Address on file | | | | | | | |
| 273888 | LOPEZ MORALES, ALBERTO | Address on file | | | | | | | |
| 273889 | LOPEZ MORALES, ANGEL | Address on file | | | | | | | |
| 273890 | LOPEZ MORALES, ANGEL | Address on file | | | | | | | |
| 273891 | LOPEZ MORALES, ANGEL L | Address on file | | | | | | | |
| 273892 | Lopez Morales, Angel L | Address on file | | | | | | | |
| 273893 | LOPEZ MORALES, ANGELICA | Address on file | | | | | | | |
| 273894 | LOPEZ MORALES, ANTONIO | Address on file | | | | | | | |
| 273895 | Lopez Morales, Benjamin | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273896 | LOPEZ MORALES, BETZAIDA | Address on file | | | | | | | |
| 273897 | LOPEZ MORALES, BRENDA | Address on file | | | | | | | |
| 273898 | LOPEZ MORALES, BRENDA L. | Address on file | | | | | | | |
| 273899 | LOPEZ MORALES, CARLOS | Address on file | | | | | | | |
| 273900 | Lopez Morales, Carlos J | Address on file | | | | | | | |
| 2006416 | Lopez Morales, Carmelo | Address on file | | | | | | | |
| 273901 | Lopez Morales, Carmelo | Address on file | | | | | | | |
| 2101797 | Lopez Morales, Carmen D. | P.O.Box 204 | | | | Salinas | PR | 00751 | |
| 798900 | LOPEZ MORALES, DOLORES | Address on file | | | | | | | |
| 273902 | LOPEZ MORALES, DOLORES | Address on file | | | | | | | |
| 641215 | LOPEZ MORALES, EDNA C | Address on file | | | | | | | |
| 273904 | LOPEZ MORALES, EDUARDO | Address on file | | | | | | | |
| 273905 | LOPEZ MORALES, EDWIN | Address on file | | | | | | | |
| 273906 | LOPEZ MORALES, EDWIN | Address on file | | | | | | | |
| 273907 | LOPEZ MORALES, ELBA | Address on file | | | | | | | |
| 273908 | LOPEZ MORALES, ELIAS | Address on file | | | | | | | |
| 273909 | LOPEZ MORALES, ELIAS | Address on file | | | | | | | |
| 273910 | LOPEZ MORALES, ELIZABETH | Address on file | | | | | | | |
| 798902 | LOPEZ MORALES, ELIZABETH | Address on file | | | | | | | |
| 273911 | LOPEZ MORALES, ELVIN | Address on file | | | | | | | |
| 273912 | LOPEZ MORALES, EMILIANO | Address on file | | | | | | | |
| 273913 | LOPEZ MORALES, ENCARNACION | Address on file | | | | | | | |
| 273914 | LOPEZ MORALES, ERNESTO | Address on file | | | | | | | |
| 273915 | LOPEZ MORALES, EVELISSE | Address on file | | | | | | | |
| 273916 | LOPEZ MORALES, EVELISSE M | Address on file | | | | | | | |
| 273917 | LOPEZ MORALES, EVELYN | Address on file | | | | | | | |
| 273918 | LOPEZ MORALES, EVELYN | Address on file | | | | | | | |
| 273919 | LOPEZ MORALES, FELIX | Address on file | | | | | | | |
| 273920 | LOPEZ MORALES, FRANK | Address on file | | | | | | | |
| 273921 | LOPEZ MORALES, GABRIEL | Address on file | | | | | | | |
| 273922 | LOPEZ MORALES, GABRIELA E | Address on file | | | | | | | |
| 273923 | LOPEZ MORALES, GEIDYLIZ | Address on file | | | | | | | |
| 273924 | LOPEZ MORALES, GERARDO E | Address on file | | | | | | | |
| 798903 | LOPEZ MORALES, GERARDO E | Address on file | | | | | | | |
| 1578793 | Lopez Morales, Gerardo E. | Address on file | | | | | | | |
| 798904 | LOPEZ MORALES, GUDELIA | Address on file | | | | | | | |
| 273925 | Lopez Morales, Hector I | Address on file | | | | | | | |
| 273926 | LOPEZ MORALES, HERIBERTO | Address on file | | | | | | | |
| 1831800 | Lopez Morales, Heriberto | Address on file | | | | | | | |
| 2147247 | Lopez Morales, Heriberto | Address on file | | | | | | | |
| 273927 | LOPEZ MORALES, HILDA E | Address on file | | | | | | | |
| 2147216 | Lopez Morales, Hilda E. | Address on file | | | | | | | |
| 273928 | LOPEZ MORALES, HIRAM | Address on file | | | | | | | |
| 2024505 | Lopez Morales, Hiram | Address on file | | | | | | | |
| 273929 | LOPEZ MORALES, HUALBERTO | Address on file | | | | | | | |
| 273930 | LOPEZ MORALES, IDELIZA | Address on file | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on file | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | Address on file | | | | | | | |
| 273931 | LOPEZ MORALES, INARA | Address on file | | | | | | | |
| 273932 | LOPEZ MORALES, ISMAEL | Address on file | | | | | | | |
| 273933 | LOPEZ MORALES, JANNETTE | Address on file | | | | | | | |
| 273934 | LOPEZ MORALES, JEANETTE | Address on file | | | | | | | |
| 273935 | LOPEZ MORALES, JOHAMETH | Address on file | | | | | | | |
| 273860 | LOPEZ MORALES, JORGE | Address on file | | | | | | | |
| 273683 | LOPEZ MORALES, JOSE | Address on file | | | | | | | |
| 2208285 | Lopez Morales, Jose Ivan | Address on file | | | | | | | |
| 1766896 | LÓPEZ MORALES, JUAN | Address on file | | | | | | | |
| 273936 | LOPEZ MORALES, JUAN A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425393 | LOPEZ MORALES, JUAN L. | Address on file | | | | | | | |
| 2020037 | LOPEZ MORALES, JUANITA | P.O. BOX 204 | | | | SALINAS | PR | 00751 | |
| 2013242 | Lopez Morales, Julio L | Address on file | | | | | | | |
| 273939 | LOPEZ MORALES, JULIO LUIS | Address on file | | | | | | | |
| 273940 | LOPEZ MORALES, KAREN N | Address on file | | | | | | | |
| 273941 | LOPEZ MORALES, LEONARDO | Address on file | | | | | | | |
| 273942 | Lopez Morales, Leticia E | Address on file | | | | | | | |
| 798905 | LOPEZ MORALES, LEYDA | Address on file | | | | | | | |
| 273943 | LOPEZ MORALES, LEYDA M | Address on file | | | | | | | |
| 273944 | LOPEZ MORALES, LIBERTAD | Address on file | | | | | | | |
| 273945 | LOPEZ MORALES, LIDY | Address on file | | | | | | | |
| 273946 | LOPEZ MORALES, LILLIAM | Address on file | | | | | | | |
| 273947 | LOPEZ MORALES, LIZ | Address on file | | | | | | | |
| 273948 | LOPEZ MORALES, LOUIAN | Address on file | | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | Address on file | | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | Address on file | | | | | | | |
| 273950 | LOPEZ MORALES, LUZ E. | Address on file | | | | | | | |
| 273951 | LOPEZ MORALES, MADELINE | Address on file | | | | | | | |
| 273952 | LOPEZ MORALES, MADELYN | Address on file | | | | | | | |
| 273953 | LOPEZ MORALES, MARGARITA | Address on file | | | | | | | |
| 798906 | LOPEZ MORALES, MARGARITA | Address on file | | | | | | | |
| 273701 | LOPEZ MORALES, MARIA | Address on file | | | | | | | |
| 273954 | LOPEZ MORALES, MARIA DE LOS A | Address on file | | | | | | | |
| 273955 | LOPEZ MORALES, MARIA L | Address on file | | | | | | | |
| 798907 | LOPEZ MORALES, MARITZA | Address on file | | | | | | | |
| 1257179 | LOPEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 273957 | LOPEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 798908 | LOPEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 273958 | LOPEZ MORALES, MILDRED | Address on file | | | | | | | |
| 798909 | LOPEZ MORALES, MILDRED | Address on file | | | | | | | |
| 273959 | LOPEZ MORALES, MIRIAM N. | Address on file | | | | | | | |
| 273960 | LOPEZ MORALES, MONICA M | Address on file | | | | | | | |
| 273962 | LOPEZ MORALES, NEFTALI | Address on file | | | | | | | |
| 273961 | Lopez Morales, Neftali | Address on file | | | | | | | |
| 273963 | LOPEZ MORALES, NELSON | Address on file | | | | | | | |
| 798910 | LOPEZ MORALES, NELSON | Address on file | | | | | | | |
| 273964 | LOPEZ MORALES, NORMAN | Address on file | | | | | | | |
| 273965 | LOPEZ MORALES, OMAR | Address on file | | | | | | | |
| 273966 | LOPEZ MORALES, OSCAR | Address on file | | | | | | | |
| 273967 | LOPEZ MORALES, PEDRO | Address on file | | | | | | | |
| 273968 | LOPEZ MORALES, RAFAEL | Address on file | | | | | | | |
| 273969 | LOPEZ MORALES, RAFAEL | Address on file | | | | | | | |
| 273970 | LOPEZ MORALES, RAMON | Address on file | | | | | | | |
| 798911 | LOPEZ MORALES, RAQUEL | Address on file | | | | | | | |
| 273971 | LOPEZ MORALES, REYNALDO | Address on file | | | | | | | |
| 273972 | LOPEZ MORALES, SERGIO | Address on file | | | | | | | |
| 798912 | LOPEZ MORALES, SHANTEL | Address on file | | | | | | | |
| 273973 | LOPEZ MORALES, SHANTEL | Address on file | | | | | | | |
| 273974 | LOPEZ MORALES, SHEILA | Address on file | | | | | | | |
| 273975 | LOPEZ MORALES, SONIA NOEMI | Address on file | | | | | | | |
| 273976 | LOPEZ MORALES, UBRIEL | Address on file | | | | | | | |
| 273977 | LOPEZ MORALES, VICTORIA | Address on file | | | | | | | |
| 273978 | LOPEZ MORALES, WILLIAM | Address on file | | | | | | | |
| 273979 | LOPEZ MORALES, WILSON | Address on file | | | | | | | |
| 273980 | LOPEZ MORALES, XIOMARA | Address on file | | | | | | | |
| 273981 | LOPEZ MORALES, YOLANDITA | Address on file | | | | | | | |
| 1420226 | LOPEZ MORALES, ZAHIRA | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SANTURCE | PR | 00912 | |
| 273982 | LOPEZ MORALEZ, MARIELISA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2313 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665116 | Lopez Morant, Carmen M | Address on file | | | | | | | |
| 273983 | LOPEZ MORANT, CARMEN M | Address on file | | | | | | | |
| 273984 | LOPEZ MORANT, HECTOR O | Address on file | | | | | | | |
| 273985 | LOPEZ MOREIRA, LUZ C | Address on file | | | | | | | |
| 273986 | LOPEZ MOREIRA, MARIA DE LOURDES | Address on file | | | | | | | |
| 853379 | LOPEZ MOREIRA, MARIA DE LOURDES | Address on file | | | | | | | |
| 273987 | LOPEZ MORELL, FRANCISCO H | Address on file | | | | | | | |
| 273989 | LOPEZ MORELL, HERNAN | Address on file | | | | | | | |
| 273990 | LOPEZ MORELL, JOSE A. | Address on file | | | | | | | |
| 273991 | LOPEZ MORELL, JOSE L | Address on file | | | | | | | |
| 273992 | LOPEZ MORELL, JULIAN J | Address on file | | | | | | | |
| 798913 | LOPEZ MORELL, REBECCA | Address on file | | | | | | | |
| 273993 | LOPEZ MORELL, REBECCA | Address on file | | | | | | | |
| 273994 | LOPEZ MORELL, SYLVIA | Address on file | | | | | | | |
| 273995 | LOPEZ MORENO, EDNA | Address on file | | | | | | | |
| 273996 | LOPEZ MORENO, JORGE | Address on file | | | | | | | |
| 273997 | LOPEZ MORENO, JOSE | Address on file | | | | | | | |
| 798914 | LOPEZ MORENO, LUIS | Address on file | | | | | | | |
| 273998 | LOPEZ MORENO, LUIS | Address on file | | | | | | | |
| 273999 | LOPEZ MORENO, LUIS D | Address on file | | | | | | | |
| 274000 | LOPEZ MORET, PABLO J | Address on file | | | | | | | |
| 274001 | LOPEZ MOREU, INGRID | Address on file | | | | | | | |
| 274002 | LOPEZ MORI, RICARDO | Address on file | | | | | | | |
| 274003 | LOPEZ MOSQUERA, AURIE | Address on file | | | | | | | |
| 274004 | Lopez Moya, Jose M | Address on file | | | | | | | |
| 2020612 | Lopez Moya, Juan R. | Address on file | | | | | | | |
| 274005 | LOPEZ MOYA, JUAN R. | Address on file | | | | | | | |
| 274006 | LOPEZ MOYA, RAFAEL | Address on file | | | | | | | |
| 273988 | LOPEZ MOYA, RAQUEL | Address on file | | | | | | | |
| 274007 | LOPEZ MOYET, HIRAM E | Address on file | | | | | | | |
| 698961 | LOPEZ MUFFLER | HC 02 BOX 10408 | | | | QUEBRADILLA | PR | 00678 | |
| 1583512 | Lopez Mujica, Maria Luisa | Address on file | | | | | | | |
| 1551545 | Lopez Mujica, Norma L. | Address on file | | | | | | | |
| 274008 | LOPEZ MULERO ESTUDIO LEGAL | EDIFICIO PLAZA | SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 274009 | LOPEZ MULERO, EDWIN E. | Address on file | | | | | | | |
| 853380 | LOPEZ MULERO, EDWIN E. | Address on file | | | | | | | |
| 2032089 | LOPEZ MULERO, MAYRA | Address on file | | | | | | | |
| 2032089 | LOPEZ MULERO, MAYRA | Address on file | | | | | | | |
| 274010 | LOPEZ MULERO, MAYRA E | Address on file | | | | | | | |
| 274011 | LOPEZ MULLER, CAROL | Address on file | | | | | | | |
| 274012 | LOPEZ MUNDO, NANCY | Address on file | | | | | | | |
| 1571117 | Lopez Mundo, Nancy | Address on file | | | | | | | |
| 274013 | LOPEZ MUNET, HAROLD | Address on file | | | | | | | |
| 274014 | LOPEZ MUNET, HAROLD I | Address on file | | | | | | | |
| 274015 | LOPEZ MUNIZ, ADITH | Address on file | | | | | | | |
| 274016 | LOPEZ MUNIZ, DIANA E | Address on file | | | | | | | |
| 274017 | LOPEZ MUNIZ, IXA L | Address on file | | | | | | | |
| 798916 | LOPEZ MUNIZ, IXA L | Address on file | | | | | | | |
| 274018 | LOPEZ MUNIZ, JAIME | Address on file | | | | | | | |
| 274019 | LOPEZ MUNIZ, JOSE | Address on file | | | | | | | |
| 274020 | LOPEZ MUNIZ, JOSE A | Address on file | | | | | | | |
| 274021 | LOPEZ MUNIZ, LIZ M. | Address on file | | | | | | | |
| 274023 | LOPEZ MUNIZ, LUIS | Address on file | | | | | | | |
| 798917 | LOPEZ MUNIZ, LUIS R | Address on file | | | | | | | |
| 274025 | LOPEZ MUNIZ, MARITZA | Address on file | | | | | | | |
| 274026 | LOPEZ MUNIZ, MARITZA IVETTE | Address on file | | | | | | | |
| 274028 | LOPEZ MUNIZ, MAYRA | Address on file | | | | | | | |
| 274027 | LOPEZ MUNIZ, MAYRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274029 | LOPEZ MUNIZ, NELSON | Address on file | | | | | | | |
| 274030 | LOPEZ MUNIZ, NILKA | Address on file | | | | | | | |
| 274030 | LOPEZ MUNIZ, NILKA | Address on file | | | | | | | |
| 274031 | LOPEZ MUNIZ, PEDRO | Address on file | | | | | | | |
| 274032 | LOPEZ MUNIZ, PETER | Address on file | | | | | | | |
| 274033 | Lopez Muniz, Ramon D. | Address on file | | | | | | | |
| 2023108 | Lopez Muniz, Richard | Address on file | | | | | | | |
| 274034 | Lopez Muniz, Richard | Address on file | | | | | | | |
| 798918 | LOPEZ MUNIZ, WILLIAM | Address on file | | | | | | | |
| 1642129 | Lopez Muniz, William | Address on file | | | | | | | |
| 274035 | LOPEZ MUNOZ, AIXA V | Address on file | | | | | | | |
| 798919 | LOPEZ MUNOZ, BRENDALIZ | Address on file | | | | | | | |
| 274036 | LOPEZ MUNOZ, CARLOS | Address on file | | | | | | | |
| 274037 | Lopez Munoz, Cesar H | Address on file | | | | | | | |
| 274038 | Lopez Munoz, Christian A | Address on file | | | | | | | |
| 274040 | LOPEZ MUNOZ, GERARDO | Address on file | | | | | | | |
| 274041 | LOPEZ MUNOZ, GLORIA | Address on file | | | | | | | |
| 274042 | LOPEZ MUNOZ, GLORIA M | Address on file | | | | | | | |
| 1917581 | LOPEZ MUNOZ, GLORIA M | Address on file | | | | | | | |
| 274043 | LOPEZ MUNOZ, HENRY | Address on file | | | | | | | |
| 274044 | LOPEZ MUNOZ, IRMA | Address on file | | | | | | | |
| 2036178 | LOPEZ MUNOZ, IRMA | Address on file | | | | | | | |
| 1803362 | Lopez Munoz, Ivan | Address on file | | | | | | | |
| 274045 | LOPEZ MUNOZ, IVAN R | Address on file | | | | | | | |
| 274046 | LOPEZ MUNOZ, IVELISSE | Address on file | | | | | | | |
| 274047 | LOPEZ MUNOZ, JAEL | Address on file | | | | | | | |
| 274048 | LOPEZ MUNOZ, JOSE | Address on file | | | | | | | |
| 274049 | LOPEZ MUNOZ, JOSE LUIS | Address on file | | | | | | | |
| 274050 | LOPEZ MUNOZ, LUIS | Address on file | | | | | | | |
| 274051 | Lopez Munoz, Luis A | Address on file | | | | | | | |
| 274052 | LOPEZ MUNOZ, MAREISA B | Address on file | | | | | | | |
| 274053 | LOPEZ MUNOZ, NICOLE A. | Address on file | | | | | | | |
| 274054 | LOPEZ MUNOZ, NICOLE ANAIS | Address on file | | | | | | | |
| 274055 | Lopez Munoz, Pedro | Address on file | | | | | | | |
| 274056 | LOPEZ MUNOZ, PEDRO | Address on file | | | | | | | |
| 274057 | LOPEZ MUNOZ, RAFAEL | Address on file | | | | | | | |
| 274058 | LOPEZ MUNOZ, STEPHANIE | Address on file | | | | | | | |
| 274059 | LOPEZ MUQIZ, WILLIAM | Address on file | | | | | | | |
| 274060 | LOPEZ MUR, MARI | Address on file | | | | | | | |
| 274061 | Lopez Muriel, Enrique | Address on file | | | | | | | |
| 2175292 | LOPEZ MURIEL, JOSE R. | 1 COND JARDINES DE SAN FRANCISCO | APT 804 | | | SAN JUAN | PR | 00927 | |
| 274062 | LOPEZ MURILLO, THELMA | Address on file | | | | | | | |
| 274063 | LOPEZ NAPOLEONI, MIGUEL A. | Address on file | | | | | | | |
| 274064 | LOPEZ NARVAEZ, CARLA | Address on file | | | | | | | |
| 798920 | LOPEZ NARVAEZ, JAISMARIE | Address on file | | | | | | | |
| 274065 | LOPEZ NARVAEZ, LUIS A. | Address on file | | | | | | | |
| 274066 | Lopez Narvaez, Norbert | Address on file | | | | | | | |
| 274067 | LOPEZ NARVAEZ, SANDRA | Address on file | | | | | | | |
| 274068 | LOPEZ NATAL, BEATRIZ | Address on file | | | | | | | |
| 274069 | LOPEZ NATAL, NILDA | Address on file | | | | | | | |
| 274070 | LOPEZ NATER, EDUARDO | Address on file | | | | | | | |
| 274071 | LOPEZ NATER, JUDITH | Address on file | | | | | | | |
| 798921 | LOPEZ NATER, LUMAR D | Address on file | | | | | | | |
| 274072 | LOPEZ NATER, MIGUEL | Address on file | | | | | | | |
| 274073 | LOPEZ NATER, SANTOS | Address on file | | | | | | | |
| 2142560 | Lopez Nater, Santos | Address on file | | | | | | | |
| 274074 | LOPEZ NAVARRETE, ENERY M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2315 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274075 | LOPEZ NAVARRETO, JARED | Address on file | | | | | | | |
| 274076 | LOPEZ NAVARRO, ALICIA M | Address on file | | | | | | | |
| 274077 | LOPEZ NAVARRO, CARLOS | Address on file | | | | | | | |
| 274078 | LOPEZ NAVARRO, CONCEPCION | Address on file | | | | | | | |
| 274080 | LOPEZ NAVARRO, FELIX | Address on file | | | | | | | |
| 274079 | Lopez Navarro, Felix | Address on file | | | | | | | |
| 274081 | LOPEZ NAVARRO, IRIS M. | Address on file | | | | | | | |
| 274082 | Lopez Navarro, Jorge | Address on file | | | | | | | |
| 274083 | LOPEZ NAVARRO, JOSE CARLOS | Address on file | | | | | | | |
| 274084 | LOPEZ NAVARRO, JOSE R | Address on file | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on file | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | Address on file | | | | | | | |
| 274085 | LOPEZ NAVARRO, JOSEFINA | Address on file | | | | | | | |
| 274086 | LOPEZ NAVARRO, JOSELITO | Address on file | | | | | | | |
| 2153999 | Lopez Navarro, Juan | Address on file | | | | | | | |
| 274087 | LOPEZ NAVARRO, LUIS A. | Address on file | | | | | | | |
| 274088 | LOPEZ NAVARRO, LUIS G. | Address on file | | | | | | | |
| 274089 | LOPEZ NAVARRO, MARIA S | Address on file | | | | | | | |
| 274090 | LOPEZ NAVARRO, MINERVA | Address on file | | | | | | | |
| 274091 | LOPEZ NAVARRO, RAFAEL | Address on file | | | | | | | |
| 274092 | LOPEZ NAVARRO, RAMONITA | Address on file | | | | | | | |
| 274093 | LOPEZ NAVARRO, SAMUEL | Address on file | | | | | | | |
| 274094 | Lopez Navarro, Zahira | Address on file | | | | | | | |
| 274095 | LOPEZ NAVEDO, JOSE R | Address on file | | | | | | | |
| 798922 | LOPEZ NAVEDO, MARTARIC | Address on file | | | | | | | |
| 274096 | LOPEZ NAZARIO, ANA L | Address on file | | | | | | | |
| 1941208 | Lopez Nazario, Ana L. | Address on file | | | | | | | |
| 274097 | LOPEZ NAZARIO, BETZAIDA | Address on file | | | | | | | |
| 274098 | LOPEZ NAZARIO, CARMEN L | Address on file | | | | | | | |
| 274099 | LOPEZ NAZARIO, DELISABEL | Address on file | | | | | | | |
| 274100 | LOPEZ NAZARIO, ERICK G. | Address on file | | | | | | | |
| 1912573 | Lopez Nazario, Jesus | Address on file | | | | | | | |
| 274102 | LOPEZ NAZARIO, JUAN | Address on file | | | | | | | |
| 274103 | Lopez Nazario, Loraine | Address on file | | | | | | | |
| 274104 | LOPEZ NAZARIO, NITZAIDA | Address on file | | | | | | | |
| 274105 | Lopez Nazario, Pedro A | Address on file | | | | | | | |
| 274106 | LOPEZ NAZARIO, STEHPANIE | Address on file | | | | | | | |
| 274107 | LOPEZ NAZARIO, WILLIAM | Address on file | | | | | | | |
| 274108 | LOPEZ NEGRON MD, ARTURO | Address on file | | | | | | | |
| 2085085 | LOPEZ NEGRON, ADA IRIS | Address on file | | | | | | | |
| 1911906 | Lopez Negron, Ada Iris | Address on file | | | | | | | |
| 274109 | LOPEZ NEGRON, ALBA R. | Address on file | | | | | | | |
| 2102474 | Lopez Negron, Armando | Address on file | | | | | | | |
| 274110 | LOPEZ NEGRON, AWILDA | Address on file | | | | | | | |
| 798923 | LOPEZ NEGRON, CARLOS | Address on file | | | | | | | |
| 274111 | LOPEZ NEGRON, CARLOS G | Address on file | | | | | | | |
| 274112 | LOPEZ NEGRON, CARLOS J | Address on file | | | | | | | |
| 274113 | LOPEZ NEGRON, CARMEN L | Address on file | | | | | | | |
| 274114 | LOPEZ NEGRON, CARMEN L | Address on file | | | | | | | |
| 1913642 | Lopez Negron, Carmen L. | Address on file | | | | | | | |
| 274115 | LOPEZ NEGRON, CATHERINE | Address on file | | | | | | | |
| 274116 | Lopez Negron, David | Address on file | | | | | | | |
| 274117 | LOPEZ NEGRON, FRANKLIN | Address on file | | | | | | | |
| 274119 | LOPEZ NEGRON, JANICE | Address on file | | | | | | | |
| 274120 | LOPEZ NEGRON, JENICA | Address on file | | | | | | | |
| 274121 | LOPEZ NEGRON, JENICA M. | Address on file | | | | | | | |
| 274123 | LOPEZ NEGRON, JENNIFER | Address on file | | | | | | | |
| 274122 | LOPEZ NEGRON, JENNIFER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2316 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274124 | LOPEZ NEGRON, JERRY | Address on file | | | | | | | |
| 798924 | LOPEZ NEGRON, JOSE L | Address on file | | | | | | | |
| 274125 | LOPEZ NEGRON, JOSE L. | Address on file | | | | | | | |
| 1936304 | Lopez Negron, Karilyn | Address on file | | | | | | | |
| 274127 | LOPEZ NEGRON, KARILYN | Address on file | | | | | | | |
| 274126 | LOPEZ NEGRON, KARILYN | Address on file | | | | | | | |
| 798925 | LOPEZ NEGRON, KARLA M | Address on file | | | | | | | |
| 798926 | LOPEZ NEGRON, LEANNETTE | Address on file | | | | | | | |
| 274128 | LOPEZ NEGRON, LEANNETTE | Address on file | | | | | | | |
| 274129 | LOPEZ NEGRON, LIZ V. | Address on file | | | | | | | |
| 274130 | LOPEZ NEGRON, LUIS | Address on file | | | | | | | |
| 2118853 | Lopez Negron, Luis J. | Address on file | | | | | | | |
| 274131 | Lopez Negron, Luis J. | Address on file | | | | | | | |
| 274132 | LOPEZ NEGRON, LUZ DEL C | Address on file | | | | | | | |
| 798928 | LOPEZ NEGRON, LUZ DEL C | Address on file | | | | | | | |
| 274133 | LOPEZ NEGRON, MAGDA L | Address on file | | | | | | | |
| 274134 | LOPEZ NEGRON, MARIA E | Address on file | | | | | | | |
| 274135 | LOPEZ NEGRON, NITZA | Address on file | | | | | | | |
| 274136 | LOPEZ NEGRON, OMAR | Address on file | | | | | | | |
| 274137 | Lopez Negron, Ramon | Address on file | | | | | | | |
| 274138 | LOPEZ NEGRON, RICARDO | Address on file | | | | | | | |
| 274139 | LOPEZ NEGRON, SERVANDO | Address on file | | | | | | | |
| 274140 | Lopez Negron, Waldemar | Address on file | | | | | | | |
| 798929 | LOPEZ NEGRON, WILMARIE | Address on file | | | | | | | |
| 274141 | Lopez Negron, Wilnelia | Address on file | | | | | | | |
| 274142 | LOPEZ NEGRON, WILNELIA | Address on file | | | | | | | |
| 274143 | LOPEZ NERIS, ANGELITA | Address on file | | | | | | | |
| 274144 | LOPEZ NERIS, CRISTINA | Address on file | | | | | | | |
| 2059659 | Lopez Nienes, Lester | Attn: Luis Lopez Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970 | |
| 274145 | LOPEZ NIETO, PEDRO S | Address on file | | | | | | | |
| 274146 | LOPEZ NIEVES MD, MYRNA | Address on file | | | | | | | |
| 274147 | LOPEZ NIEVES MD, ZOILO | Address on file | | | | | | | |
| 274148 | LOPEZ NIEVES, ADA E | Address on file | | | | | | | |
| 798930 | LOPEZ NIEVES, AIDA | Address on file | | | | | | | |
| 274149 | LOPEZ NIEVES, AIDA L | Address on file | | | | | | | |
| 274150 | LOPEZ NIEVES, ALEXIS | Address on file | | | | | | | |
| 274151 | LOPEZ NIEVES, ALFREDO | Address on file | | | | | | | |
| 274152 | LOPEZ NIEVES, AMELIA | Address on file | | | | | | | |
| 274153 | LOPEZ NIEVES, ANA H | Address on file | | | | | | | |
| 1641542 | Lopez Nieves, Ana H | Address on file | | | | | | | |
| 274154 | LOPEZ NIEVES, BIANCA | Address on file | | | | | | | |
| 798931 | LOPEZ NIEVES, BLANCA | Address on file | | | | | | | |
| 274155 | LOPEZ NIEVES, BLANCA I | Address on file | | | | | | | |
| 274156 | LOPEZ NIEVES, BRUNIE | Address on file | | | | | | | |
| 274157 | LOPEZ NIEVES, CARLOS J. | Address on file | | | | | | | |
| 2161707 | Lopez Nieves, Doris Milagros | Address on file | | | | | | | |
| 274158 | LOPEZ NIEVES, EFRAIN | Address on file | | | | | | | |
| 274160 | LOPEZ NIEVES, EIVETTELIZ | Address on file | | | | | | | |
| 274159 | LOPEZ NIEVES, EIVETTELIZ | Address on file | | | | | | | |
| 274161 | LOPEZ NIEVES, FELIX | Address on file | | | | | | | |
| 798933 | LOPEZ NIEVES, FLAVIA | Address on file | | | | | | | |
| 274162 | LOPEZ NIEVES, FLAVIA C | Address on file | | | | | | | |
| 274163 | LOPEZ NIEVES, FRANCES M | Address on file | | | | | | | |
| 1749584 | Lopez Nieves, Frances M | Address on file | | | | | | | |
| 1805519 | LOPEZ NIEVES, FRANCES M. | Address on file | | | | | | | |
| 274164 | LOPEZ NIEVES, GIOVANNIE | Address on file | | | | | | | |
| 274165 | LOPEZ NIEVES, GLADYS | Address on file | | | | | | | |
| 274166 | LOPEZ NIEVES, GLORIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2317 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274167 | LOPEZ NIEVES, IRIS N | Address on file | | | | | | | |
| 274168 | LOPEZ NIEVES, JACINTO | Address on file | | | | | | | |
| 274171 | LOPEZ NIEVES, JAVIER | Address on file | | | | | | | |
| 798934 | LOPEZ NIEVES, JAVIER | Address on file | | | | | | | |
| 274170 | LOPEZ NIEVES, JAVIER | Address on file | | | | | | | |
| 798935 | LOPEZ NIEVES, JOMAR J | Address on file | | | | | | | |
| 274173 | LOPEZ NIEVES, JOSE | Address on file | | | | | | | |
| 274174 | LOPEZ NIEVES, JOSE | Address on file | | | | | | | |
| 274172 | LOPEZ NIEVES, JOSE | Address on file | | | | | | | |
| 274175 | LOPEZ NIEVES, JOSE M | Address on file | | | | | | | |
| 274176 | LOPEZ NIEVES, KELVIN | Address on file | | | | | | | |
| 274177 | LOPEZ NIEVES, LESTER I | Address on file | | | | | | | |
| 274178 | LOPEZ NIEVES, LILLIETH | Address on file | | | | | | | |
| 274179 | LOPEZ NIEVES, LORELEI | Address on file | | | | | | | |
| 274180 | LOPEZ NIEVES, LUIS | Address on file | | | | | | | |
| 274182 | LOPEZ NIEVES, MARIA I | Address on file | | | | | | | |
| 274183 | LOPEZ NIEVES, MERVIN | Address on file | | | | | | | |
| 798936 | LOPEZ NIEVES, MIGDALIA | Address on file | | | | | | | |
| 274184 | LOPEZ NIEVES, MIGUEL A | Address on file | | | | | | | |
| 274185 | LOPEZ NIEVES, MYRIAM | Address on file | | | | | | | |
| 1532466 | Lopez Nieves, Nail | Address on file | | | | | | | |
| 274186 | LOPEZ NIEVES, NEREIDA | Address on file | | | | | | | |
| 274187 | LOPEZ NIEVES, NILDA | Address on file | | | | | | | |
| 274188 | LOPEZ NIEVES, NOEL | Address on file | | | | | | | |
| 274189 | LOPEZ NIEVES, NOEL | Address on file | | | | | | | |
| 274190 | LOPEZ NIEVES, ORLANDO | Address on file | | | | | | | |
| 1807933 | Lopez Nieves, Ramon Alberto | Address on file | | | | | | | |
| 1807933 | Lopez Nieves, Ramon Alberto | Address on file | | | | | | | |
| 274191 | LOPEZ NIEVES, RICARDO | Address on file | | | | | | | |
| 274192 | LOPEZ NIEVES, RONALD I. | Address on file | | | | | | | |
| 798937 | LOPEZ NIEVES, WANDA M | Address on file | | | | | | | |
| 274193 | LOPEZ NIEVES, WANDA M | Address on file | | | | | | | |
| 274194 | LOPEZ NIEVES, YADIRA | Address on file | | | | | | | |
| 274195 | LOPEZ NIEVES, YARITZA I | Address on file | | | | | | | |
| 274196 | LOPEZ NIEVES, YELITZA | Address on file | | | | | | | |
| 274197 | LOPEZ NIEVES, ZOILO | Address on file | | | | | | | |
| 1955527 | Lopez Nigaglioni, Amelia | Address on file | | | | | | | |
| 274198 | LOPEZ NIGAGLIONI, LYDIA | Address on file | | | | | | | |
| 274199 | LOPEZ NOGUERA, VICTOR | Address on file | | | | | | | |
| 274200 | LOPEZ NOGUERAS, JOHANNYS | Address on file | | | | | | | |
| 274201 | LOPEZ NOLASCO, CATHERINE | Address on file | | | | | | | |
| 274202 | LOPEZ NOLASCO, JEFFREY | Address on file | | | | | | | |
| 798938 | LOPEZ NOLASCO, JEFFREY | Address on file | | | | | | | |
| 274203 | LOPEZ NORAT, EDUARDO | Address on file | | | | | | | |
| 274204 | LOPEZ NORAT, HECTOR | Address on file | | | | | | | |
| 274205 | LOPEZ NUNEZ, AIDA RAQUEL | Address on file | | | | | | | |
| 274206 | LOPEZ NUNEZ, ALVA DIANA | Address on file | | | | | | | |
| 274207 | Lopez Nunez, Edward | Address on file | | | | | | | |
| 274208 | LOPEZ NUNEZ, EMILIA | Address on file | | | | | | | |
| 274209 | LOPEZ NUNEZ, EVANGELINA | Address on file | | | | | | | |
| 274210 | LOPEZ NUNEZ, JOSE A | Address on file | | | | | | | |
| 274211 | Lopez Nunez, Juan R | Address on file | | | | | | | |
| 274212 | LOPEZ NUNEZ, LILLIAM E | Address on file | | | | | | | |
| 798939 | LOPEZ NUNEZ, LILLIAM E | Address on file | | | | | | | |
| 274213 | LOPEZ NUNEZ, MARIEL | Address on file | | | | | | | |
| 274214 | LOPEZ NUNEZ, MAYRA M | Address on file | | | | | | | |
| 798940 | LOPEZ NUNEZ, MICHELLE D | Address on file | | | | | | | |
| 274215 | LOPEZ NUNEZ, MICHELLE D | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274217 | LOPEZ OCASIO, ADA I | Address on file | | | | | | | |
| 274218 | LOPEZ OCASIO, ALEX | Address on file | | | | | | | |
| 274219 | LOPEZ OCASIO, ANA M | Address on file | | | | | | | |
| 798941 | LOPEZ OCASIO, ANA M | Address on file | | | | | | | |
| 274220 | LOPEZ OCASIO, CLARA | Address on file | | | | | | | |
| 274221 | LOPEZ OCASIO, DARIEN | Address on file | | | | | | | |
| 1807182 | Lopez Ocasio, Dulcilia | Address on file | | | | | | | |
| 1732380 | Lopez Ocasio, Dulcilia | Address on file | | | | | | | |
| 274222 | LOPEZ OCASIO, DULCILIA | Address on file | | | | | | | |
| 274223 | LOPEZ OCASIO, HECTOR | Address on file | | | | | | | |
| 274224 | LOPEZ OCASIO, ISMAEL | Address on file | | | | | | | |
| 671746 | LOPEZ OCASIO, ISMAEL | Address on file | | | | | | | |
| 274225 | LOPEZ OCASIO, JACKELINE R | Address on file | | | | | | | |
| 274226 | LOPEZ OCASIO, JOSE A | Address on file | | | | | | | |
| 274227 | Lopez Ocasio, Mariano | Address on file | | | | | | | |
| 2176246 | LOPEZ OCASIO, MIGUEL A. | Address on file | | | | | | | |
| 274228 | LOPEZ OCASIO, MYRIAM | Address on file | | | | | | | |
| 2160437 | Lopez Ocasio, Pedro | Address on file | | | | | | | |
| 274229 | LOPEZ OCASIO, PEDRO E | Address on file | | | | | | | |
| 798942 | LOPEZ OCASIO, ROBERTHA | Address on file | | | | | | | |
| 798943 | LOPEZ OCASIO, ROBERTHA S | Address on file | | | | | | | |
| 274230 | LOPEZ OCASIO, ROBERTHA S | Address on file | | | | | | | |
| 1717704 | Lopez Ocasio, Robertha Shere | Address on file | | | | | | | |
| 274231 | LOPEZ OCASIO, ROBERTO | Address on file | | | | | | | |
| 274232 | LOPEZ OCASIO, ROCIO | Address on file | | | | | | | |
| 274233 | LOPEZ OCASIO, VICTOR | Address on file | | | | | | | |
| 1868939 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | | | Yauco | PR | 00698 | |
| 274234 | LOPEZ OJEDA ,DIANA ESTHER | Address on file | | | | | | | |
| 274235 | LOPEZ OJEDA, ARMANDO | Address on file | | | | | | | |
| 798944 | LOPEZ OJEDA, EMANUEL D | Address on file | | | | | | | |
| 274236 | LOPEZ OJEDA, ESTEBAN JOSE | Address on file | | | | | | | |
| 274237 | LOPEZ OJEDA, JORGE | Address on file | | | | | | | |
| 274238 | LOPEZ OJEDA, MARJORIE | Address on file | | | | | | | |
| 274239 | LOPEZ OJEDA, MARYORIE | Address on file | | | | | | | |
| 274240 | Lopez Ojeda, Sergio | Address on file | | | | | | | |
| 274241 | LOPEZ OJEDA, WANDA | Address on file | | | | | | | |
| 274242 | LOPEZ OLABARRIA, MAXIMINA | Address on file | | | | | | | |
| 2131613 | Lopez Olan, Rosita | Address on file | | | | | | | |
| 274243 | LOPEZ OLAVARRIA, ABELAIDA | Address on file | | | | | | | |
| 274244 | LOPEZ OLAVARRIA, ESTEBAN | Address on file | | | | | | | |
| 274245 | LOPEZ OLAVARRIA, HERMINIA | Address on file | | | | | | | |
| 1511206 | Lopez Olavarria, Noemi | Address on file | | | | | | | |
| 798945 | LOPEZ OLIVENCIA, IRIS I | Address on file | | | | | | | |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1422055 | Lopez Olivencia, Lourdes | Address on file | | | | | | | |
| 274246 | Lopez Olivencia, Lourdes A | Address on file | | | | | | | |
| 274247 | LOPEZ OLIVER, AIDAMARIE | Address on file | | | | | | | |
| 798946 | LOPEZ OLIVER, AIDAMARIE | Address on file | | | | | | | |
| 1619928 | Lopez Oliver, Aidamarie | Address on file | | | | | | | |
| 274248 | LOPEZ OLIVER, ALEJANDRO | Address on file | | | | | | | |
| 274249 | LOPEZ OLIVER, ARIEL M. | Address on file | | | | | | | |
| 274250 | LOPEZ OLIVER, ELIZABETH | Address on file | | | | | | | |
| 274251 | LOPEZ OLIVER, JONATHAN | Address on file | | | | | | | |
| 274252 | LOPEZ OLIVER, JOSEAN | Address on file | | | | | | | |
| 274253 | LOPEZ OLIVER, RICHARD | Address on file | | | | | | | |
| 274254 | LOPEZ OLIVERA, ANA | Address on file | | | | | | | |
| 274255 | LOPEZ OLIVERA, LESLLY | Address on file | | | | | | | |
| 274256 | LOPEZ OLIVERAS, EDSEL G. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274257 | LOPEZ OLIVERAS, LESTER L | Address on file | | | | | | | |
| 274259 | LOPEZ OLIVO, ANGELICA N | Address on file | | | | | | | |
| 274260 | LOPEZ OLIVO, ERIKA N | Address on file | | | | | | | |
| 274261 | LOPEZ OLIVO, JANCY | Address on file | | | | | | | |
| 2222841 | Lopez Olivo, Luis S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 2222773 | Lopez Olivo, Luz Selenia | Address on file | | | | | | | |
| 274262 | LOPEZ OLIVO, MAGDALENA | Address on file | | | | | | | |
| 1991692 | Lopez Olivo, Magdalena | Address on file | | | | | | | |
| 1258599 | LOPEZ OLIVO, MICHAEL | Address on file | | | | | | | |
| 274263 | LOPEZ OLIVO, RAFAEL | Address on file | | | | | | | |
| 274264 | LOPEZ OLIVO, RICHARD | Address on file | | | | | | | |
| 274265 | LOPEZ OLIVO, ZOILA R | Address on file | | | | | | | |
| 274266 | LOPEZ OLMEDO, ROBERTO | Address on file | | | | | | | |
| 274267 | LOPEZ OLMO, ALEX | Address on file | | | | | | | |
| 274268 | LOPEZ OLMO, KENNIA J | Address on file | | | | | | | |
| 274269 | LOPEZ OLMO, LIBRADA | Address on file | | | | | | | |
| 798947 | LOPEZ OLMO, YAHAIRA | Address on file | | | | | | | |
| 274270 | LOPEZ ONEILL, AGUSTIN | Address on file | | | | | | | |
| 274271 | LOPEZ O'NEILL, ALFONSO | Address on file | | | | | | | |
| 274273 | LOPEZ ONNA, PEDRO A. | Address on file | | | | | | | |
| 274274 | LOPEZ OPEZ MD, ULISES M | Address on file | | | | | | | |
| 2209204 | Lopez Oquendo, Carlos | Address on file | | | | | | | |
| 274275 | LOPEZ OQUENDO, FRANCES A. | Address on file | | | | | | | |
| 274276 | LOPEZ OQUENDO, JOSE | Address on file | | | | | | | |
| 798948 | LOPEZ OQUENDO, JOSE L | Address on file | | | | | | | |
| 274277 | LOPEZ OQUENDO, LUIS | Address on file | | | | | | | |
| 274278 | LOPEZ OQUENDO, LUIS I | Address on file | | | | | | | |
| 1583616 | Lopez Oquendo, Luis I. | Address on file | | | | | | | |
| 274279 | LOPEZ OQUENDO, LYDIA E | Address on file | | | | | | | |
| 274280 | LOPEZ OQUENDO, MARIA DE LOS A. | Address on file | | | | | | | |
| 274281 | LOPEZ OQUENDO, PEDRO | Address on file | | | | | | | |
| 274282 | LOPEZ OQUENDO, RAMON | Address on file | | | | | | | |
| 274283 | Lopez Oquendo, Tania | Address on file | | | | | | | |
| 274284 | Lopez Orama, Carlos J. | Address on file | | | | | | | |
| 274285 | LOPEZ ORENCE, MELVIN I | Address on file | | | | | | | |
| 1656724 | Lopez Orence, Melvin I. | Address on file | | | | | | | |
| 2029911 | Lopez Orence, Melvin Ivan | Address on file | | | | | | | |
| 2029911 | Lopez Orence, Melvin Ivan | Address on file | | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | Address on file | | | | | | | |
| 798949 | LOPEZ ORENGO, DORIS | Address on file | | | | | | | |
| 274286 | LOPEZ ORENGO, DORIS N | Address on file | | | | | | | |
| 274288 | LOPEZ ORENGO, EDNALIZ | Address on file | | | | | | | |
| 274287 | LOPEZ ORENGO, EDNALIZ | Address on file | | | | | | | |
| 274290 | LOPEZ ORENGO, MADELINE | Address on file | | | | | | | |
| 2099626 | Lopez Orengo, Madeline | Address on file | | | | | | | |
| 274291 | LOPEZ ORLANDI, NORMA L | Address on file | | | | | | | |
| 274292 | LOPEZ OROZCO, HARRY | Address on file | | | | | | | |
| 1652268 | Lopez Orozco, Harry L. | Address on file | | | | | | | |
| 274293 | LOPEZ ORTA, CRESCENCIO | Address on file | | | | | | | |
| 274294 | LOPEZ ORTA, RAFAEL | Address on file | | | | | | | |
| 846553 | LOPEZ ORTEGA MIRIAM | URB. BRISAS DEL MAR | EL2 CALLE E8 | | | LUQUILLO | PR | 00773 | |
| 274295 | LOPEZ ORTEGA, ALBA J | Address on file | | | | | | | |
| 274296 | LOPEZ ORTEGA, DEBORAH | Address on file | | | | | | | |
| 274297 | LOPEZ ORTEGA, ERNESTO | Address on file | | | | | | | |
| 274299 | LOPEZ ORTEGA, LUIS | Address on file | | | | | | | |
| 274300 | LOPEZ ORTEGA, MIRIAM | Address on file | | | | | | | |
| 274301 | LOPEZ ORTEGA, OTILIO | Address on file | | | | | | | |
| 274302 | LOPEZ ORTEGA, SAMUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274304 | LOPEZ ORTEGA, WILNELIA | Address on file | | | | | | | |
| 274303 | LOPEZ ORTEGA, WILNELIA | Address on file | | | | | | | |
| 274305 | LOPEZ ORTEGA, YELITZA | Address on file | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on file | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on file | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | Address on file | | | | | | | |
| 274306 | LÓPEZ ORTIZ VILMARIE | LCDO. JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 274307 | LOPEZ ORTIZ, ADA E. | Address on file | | | | | | | |
| 274308 | Lopez Ortiz, Agustin | Address on file | | | | | | | |
| 274309 | LOPEZ ORTIZ, ALBA I | Address on file | | | | | | | |
| 274310 | LOPEZ ORTIZ, ALEX | Address on file | | | | | | | |
| 274311 | LOPEZ ORTIZ, ALFRED | Address on file | | | | | | | |
| 274312 | LOPEZ ORTIZ, ALINA | Address on file | | | | | | | |
| 1258600 | LOPEZ ORTIZ, AMIR | Address on file | | | | | | | |
| 274314 | LOPEZ ORTIZ, AMOS | Address on file | | | | | | | |
| 274313 | LOPEZ ORTIZ, AMOS | Address on file | | | | | | | |
| 274315 | LOPEZ ORTIZ, ANA C | Address on file | | | | | | | |
| 274316 | LOPEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 274317 | LOPEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 274318 | LOPEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 274319 | LOPEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 274320 | LOPEZ ORTIZ, ANGEL R. | Address on file | | | | | | | |
| 274321 | LOPEZ ORTIZ, ANGELICA | Address on file | | | | | | | |
| 274322 | Lopez Ortiz, Arnaldo | Address on file | | | | | | | |
| 1391006 | Lopez Ortiz, Bamily | Address on file | | | | | | | |
| 274323 | Lopez Ortiz, Betsy | Address on file | | | | | | | |
| 274324 | LOPEZ ORTIZ, BRENDA | Address on file | | | | | | | |
| 2075886 | Lopez Ortiz, Brendalis | Address on file | | | | | | | |
| 274325 | LOPEZ ORTIZ, BRENDALIS | Address on file | | | | | | | |
| 798950 | LOPEZ ORTIZ, BRENDALIS | Address on file | | | | | | | |
| 274326 | LOPEZ ORTIZ, CANDIDA | Address on file | | | | | | | |
| 274327 | Lopez Ortiz, Carlos A | Address on file | | | | | | | |
| 274328 | LOPEZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 1883068 | LOPEZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 2071820 | Lopez Ortiz, Carmen L. | Address on file | | | | | | | |
| 274329 | LOPEZ ORTIZ, CARMEN M. | Address on file | | | | | | | |
| 274330 | LOPEZ ORTIZ, CARMEN M. | Address on file | | | | | | | |
| 798951 | LOPEZ ORTIZ, CARMEN Z | Address on file | | | | | | | |
| 274331 | LOPEZ ORTIZ, CARMEN Z | Address on file | | | | | | | |
| 274332 | LOPEZ ORTIZ, CARMEN Z. | Address on file | | | | | | | |
| 1258601 | LOPEZ ORTIZ, CORALY | Address on file | | | | | | | |
| 1658522 | Lopez Ortiz, Damaris | Address on file | | | | | | | |
| 274333 | LOPEZ ORTIZ, DAMARIS | Address on file | | | | | | | |
| 274334 | Lopez Ortiz, Damarys | Address on file | | | | | | | |
| 274335 | LOPEZ ORTIZ, EDDA | Address on file | | | | | | | |
| 274336 | LOPEZ ORTIZ, EDILTRUDIS | Address on file | | | | | | | |
| 274337 | LOPEZ ORTIZ, EDUARDO | Address on file | | | | | | | |
| 853381 | LOPEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 274338 | LOPEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 274339 | LOPEZ ORTIZ, EILIANIRIS | Address on file | | | | | | | |
| 274340 | LOPEZ ORTIZ, ELENA | Address on file | | | | | | | |
| 274341 | LOPEZ ORTIZ, ELISA | Address on file | | | | | | | |
| 274342 | LOPEZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 274343 | LOPEZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 274344 | LOPEZ ORTIZ, ELSIE D | Address on file | | | | | | | |
| 274345 | LOPEZ ORTIZ, ELVIRA | Address on file | | | | | | | |
| 274346 | LOPEZ ORTIZ, ELVIS | Address on file | | | | | | | |
| 798952 | LOPEZ ORTIZ, EMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2321 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274347 | LOPEZ ORTIZ, ENID | Address on file | | | | | | | |
| 274348 | LOPEZ ORTIZ, ENID Y | Address on file | | | | | | | |
| 274349 | Lopez Ortiz, Eric N | Address on file | | | | | | | |
| 274350 | LOPEZ ORTIZ, EUGENIA | Address on file | | | | | | | |
| 274351 | LOPEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 274352 | LOPEZ ORTIZ, FABIAN R. | Address on file | | | | | | | |
| 274353 | LOPEZ ORTIZ, FELIPE | Address on file | | | | | | | |
| 274354 | LOPEZ ORTIZ, FELIX J | Address on file | | | | | | | |
| 274355 | Lopez Ortiz, Fernando | Address on file | | | | | | | |
| 179080 | LOPEZ ORTIZ, FRANK | Address on file | | | | | | | |
| 179080 | LOPEZ ORTIZ, FRANK | Address on file | | | | | | | |
| 274356 | Lopez Ortiz, Frank R. | Address on file | | | | | | | |
| 274357 | LOPEZ ORTIZ, GABRIEL ENRIQUE | Address on file | | | | | | | |
| 274358 | LOPEZ ORTIZ, GENESI | Address on file | | | | | | | |
| 274359 | LOPEZ ORTIZ, GERARDO | Address on file | | | | | | | |
| 274360 | LOPEZ ORTIZ, GILBERTO | Address on file | | | | | | | |
| 274361 | LOPEZ ORTIZ, GLADYMELL | Address on file | | | | | | | |
| 274363 | LOPEZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 274362 | LOPEZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 274364 | LOPEZ ORTIZ, GLENDALEE | Address on file | | | | | | | |
| 274365 | LOPEZ ORTIZ, GLORIA | Address on file | | | | | | | |
| 274366 | LOPEZ ORTIZ, GLORIA E | Address on file | | | | | | | |
| 274368 | LOPEZ ORTIZ, GUALBERTO | Address on file | | | | | | | |
| 274369 | LOPEZ ORTIZ, GUSTAVO | Address on file | | | | | | | |
| 274370 | LOPEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 274371 | LOPEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 1337324 | Lopez Ortiz, Hortensia | Address on file | | | | | | | |
| 274372 | LOPEZ ORTIZ, IDALY | Address on file | | | | | | | |
| 274373 | LOPEZ ORTIZ, IDALY | Address on file | | | | | | | |
| 668865 | LOPEZ ORTIZ, INDIRA | SAN SOUCI | Q6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 274375 | LOPEZ ORTIZ, INDIRA | Address on file | | | | | | | |
| 274376 | LOPEZ ORTIZ, INDIRA | Address on file | | | | | | | |
| 274377 | LOPEZ ORTIZ, IRMA | Address on file | | | | | | | |
| 274378 | LOPEZ ORTIZ, IVALENA | Address on file | | | | | | | |
| 274379 | LOPEZ ORTIZ, IVALENA | Address on file | | | | | | | |
| 798953 | LOPEZ ORTIZ, IVETTE | Address on file | | | | | | | |
| 274381 | LOPEZ ORTIZ, JANETTE | Address on file | | | | | | | |
| 274382 | LOPEZ ORTIZ, JANICE | Address on file | | | | | | | |
| 274383 | LOPEZ ORTIZ, JANICE E | Address on file | | | | | | | |
| 274384 | LOPEZ ORTIZ, JESSICA M. | Address on file | | | | | | | |
| 274385 | LOPEZ ORTIZ, JIMMY | Address on file | | | | | | | |
| 274386 | LOPEZ ORTIZ, JIMMY | Address on file | | | | | | | |
| 274024 | Lopez Ortiz, Jorge L | Address on file | | | | | | | |
| 274387 | LOPEZ ORTIZ, JORGE L | Address on file | | | | | | | |
| 274388 | LOPEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 274389 | LOPEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 274390 | LOPEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 274391 | LOPEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 2069702 | Lopez Ortiz, Jose Antonio | Address on file | | | | | | | |
| 798954 | LOPEZ ORTIZ, JOSE E | Address on file | | | | | | | |
| 274392 | LOPEZ ORTIZ, JOSE F | Address on file | | | | | | | |
| 274393 | Lopez Ortiz, Jose I | Address on file | | | | | | | |
| 274394 | LOPEZ ORTIZ, JOSE R. | Address on file | | | | | | | |
| 274395 | LOPEZ ORTIZ, JOSUE | Address on file | | | | | | | |
| 1766744 | Lopez Ortiz, Juan | Address on file | | | | | | | |
| 274396 | LOPEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 274397 | LOPEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 274398 | LOPEZ ORTIZ, JUAN M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274399 | Lopez Ortiz, Juan O | Address on file | | | | | | | |
| 274400 | LOPEZ ORTIZ, JUANA J. | Address on file | | | | | | | |
| 798955 | LOPEZ ORTIZ, JUANITA | Address on file | | | | | | | |
| 274401 | LOPEZ ORTIZ, JUANITA | Address on file | | | | | | | |
| 798956 | LOPEZ ORTIZ, KIOMARIE | Address on file | | | | | | | |
| 274402 | LOPEZ ORTIZ, LAURA I. | Address on file | | | | | | | |
| 798957 | LOPEZ ORTIZ, LEGNALYZ | Address on file | | | | | | | |
| 274404 | LOPEZ ORTIZ, LILIANA | Address on file | | | | | | | |
| 274403 | LOPEZ ORTIZ, LILIANA | Address on file | | | | | | | |
| 274405 | LOPEZ ORTIZ, LIMARY | Address on file | | | | | | | |
| 274406 | LOPEZ ORTIZ, LORNA | Address on file | | | | | | | |
| 798958 | LOPEZ ORTIZ, LORNA E | Address on file | | | | | | | |
| 274407 | LOPEZ ORTIZ, LORTIZ | Address on file | | | | | | | |
| 274408 | LOPEZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 274409 | LOPEZ ORTIZ, LOURDES M. | Address on file | | | | | | | |
| 274410 | LOPEZ ORTIZ, LOYDIS | Address on file | | | | | | | |
| 274411 | LOPEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 274412 | Lopez Ortiz, Luis A | Address on file | | | | | | | |
| 274414 | LOPEZ ORTIZ, LUIS A. | Address on file | | | | | | | |
| 274413 | LOPEZ ORTIZ, LUIS A. | Address on file | | | | | | | |
| 274415 | LOPEZ ORTIZ, LUZ | Address on file | | | | | | | |
| 274416 | LOPEZ ORTIZ, LUZ M | Address on file | | | | | | | |
| 274417 | LOPEZ ORTIZ, MABEL | Address on file | | | | | | | |
| 274418 | LOPEZ ORTIZ, MANNY | Address on file | | | | | | | |
| 274419 | LOPEZ ORTIZ, MARCY R. | Address on file | | | | | | | |
| 274421 | LOPEZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 274420 | LOPEZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 274422 | LOPEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 274423 | LOPEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 274424 | LOPEZ ORTIZ, MARIA DEL C. | Address on file | | | | | | | |
| 1751170 | Lopez Ortiz, Maria Del C. | Address on file | | | | | | | |
| 274425 | LOPEZ ORTIZ, MARIA J | Address on file | | | | | | | |
| 274426 | LOPEZ ORTIZ, MARIA J. | Address on file | | | | | | | |
| 274427 | Lopez Ortiz, Maria M | Address on file | | | | | | | |
| 274428 | LOPEZ ORTIZ, MARIA S | Address on file | | | | | | | |
| 798959 | LOPEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 274430 | Lopez Ortiz, Mariely | Address on file | | | | | | | |
| 274431 | LOPEZ ORTIZ, MARIO | Address on file | | | | | | | |
| 274432 | LOPEZ ORTIZ, MARTA | Address on file | | | | | | | |
| 274433 | LOPEZ ORTIZ, MARTIN | Address on file | | | | | | | |
| 274434 | LOPEZ ORTIZ, MAYRA | Address on file | | | | | | | |
| 798960 | LOPEZ ORTIZ, MAYRA J | Address on file | | | | | | | |
| 274435 | LOPEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 274436 | LOPEZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 1935442 | Lopez Ortiz, Milton E. | Address on file | | | | | | | |
| 1935442 | Lopez Ortiz, Milton E. | Address on file | | | | | | | |
| 274437 | LOPEZ ORTIZ, MINERVA | Address on file | | | | | | | |
| 1851195 | Lopez Ortiz, Miriam | Address on file | | | | | | | |
| 274438 | LOPEZ ORTIZ, MIRIAM | Address on file | | | | | | | |
| 274439 | LOPEZ ORTIZ, MODESTA | Address on file | | | | | | | |
| 2165053 | Lopez Ortiz, Modesta | Address on file | | | | | | | |
| 274440 | Lopez Ortiz, Moises A | Address on file | | | | | | | |
| 274441 | LOPEZ ORTIZ, MYRIAM | Address on file | | | | | | | |
| 274442 | LOPEZ ORTIZ, NARIAM | Address on file | | | | | | | |
| 274443 | LOPEZ ORTIZ, NEDIAM I | Address on file | | | | | | | |
| 798961 | LOPEZ ORTIZ, NESTOR | Address on file | | | | | | | |
| 274444 | LOPEZ ORTIZ, NESTOR E | Address on file | | | | | | | |
| 798962 | LOPEZ ORTIZ, NICKOLE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2323 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798963 | LOPEZ ORTIZ, NICKOLE M | Address on file | | | | | | | |
| 274445 | LOPEZ ORTIZ, NICKOLE M | Address on file | | | | | | | |
| 2147969 | Lopez Ortiz, Nidia E. | Address on file | | | | | | | |
| 274446 | LOPEZ ORTIZ, NORBERTO | Address on file | | | | | | | |
| 1428279 | Lopez Ortiz, Olga L | Urb. Perez Morris | 73 Calle Ponce | | | San Juan | PR | 00917 | |
| 274447 | LOPEZ ORTIZ, OLGA LUZ | Address on file | | | | | | | |
| 274448 | LOPEZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 274449 | Lopez Ortiz, Pedro J. | Address on file | | | | | | | |
| 274450 | LOPEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 274451 | LOPEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 274452 | LOPEZ ORTIZ, RAQUEL E | Address on file | | | | | | | |
| 743034 | LOPEZ ORTIZ, RAQUEL E | Address on file | | | | | | | |
| 1652596 | Lopez Ortiz, Raquel E. | Address on file | | | | | | | |
| 274453 | LOPEZ ORTIZ, RAUL | Address on file | | | | | | | |
| 274454 | LOPEZ ORTIZ, REBECCA | Address on file | | | | | | | |
| 274455 | LOPEZ ORTIZ, REBECCA | Address on file | | | | | | | |
| 274456 | LOPEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 274457 | LOPEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 798965 | LOPEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 274458 | LOPEZ ORTIZ, ROSA M | Address on file | | | | | | | |
| 2180420 | Lopez Ortiz, Ruth M. | Urb. Las Muesas 32 | Calle Rafael C. Navas | | | Cayey | PR | 00736 | |
| 274459 | LOPEZ ORTIZ, RUTH N | Address on file | | | | | | | |
| 2011057 | Lopez Ortiz, Ruth N | Address on file | | | | | | | |
| 1858054 | LOPEZ ORTIZ, RUTH N. | Address on file | | | | | | | |
| 2062170 | Lopez Ortiz, Ruth N. | Address on file | | | | | | | |
| 274460 | LOPEZ ORTIZ, SOLANGEL | Address on file | | | | | | | |
| 798966 | LOPEZ ORTIZ, SOLANGEL | Address on file | | | | | | | |
| 1425395 | LOPEZ ORTIZ, TANIA | Address on file | | | | | | | |
| 1423375 | LÓPEZ ORTIZ, TANIA | Calle Cosme Arana FT-16 Levitown | | | | Toa Baja | PR | 00949 | |
| 274461 | LOPEZ ORTIZ, TEDDY | Address on file | | | | | | | |
| 798967 | LOPEZ ORTIZ, VALERIE | Address on file | | | | | | | |
| 274462 | LOPEZ ORTIZ, VALERIE M | Address on file | | | | | | | |
| 274463 | LOPEZ ORTIZ, VANESSA | Address on file | | | | | | | |
| 274465 | LOPEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 274464 | LOPEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 274466 | LOPEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 274467 | LOPEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 1420227 | LÓPEZ ORTIZ, VILMARIE | JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 274469 | LOPEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 274468 | LOPEZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 1753186 | Lopez Ortiz, Viviam L. | Address on file | | | | | | | |
| 1753186 | Lopez Ortiz, Viviam L. | Address on file | | | | | | | |
| 798968 | LOPEZ ORTIZ, VIVIAN | Address on file | | | | | | | |
| 274470 | LOPEZ ORTIZ, VIVIAN L | Address on file | | | | | | | |
| 274471 | Lopez Ortiz, Wilberto | Address on file | | | | | | | |
| 798969 | LOPEZ ORTIZ, WILFREDO | Address on file | | | | | | | |
| 274473 | LOPEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 274474 | LOPEZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 2096140 | Lopez Ortiz, William | Address on file | | | | | | | |
| 2160619 | Lopez Ortiz, Wilson | Address on file | | | | | | | |
| 274476 | LOPEZ ORTIZ, YARINEL | Address on file | | | | | | | |
| 274258 | LOPEZ ORTIZ, ZENAIDA | Address on file | | | | | | | |
| 798970 | LOPEZ ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 274477 | LOPEZ ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 798971 | LOPEZ ORTIZ, ZORAIDA | Address on file | | | | | | | |
| 698962 | LOPEZ ORZA ROBERTO | AL54 URB VISTA ALEGRE | PO BOX 10283 | | | PONCE | PR | 00732 | |
| 274478 | LOPEZ OSORIO, ALEX | Address on file | | | | | | | |
| 274479 | LOPEZ OSORIO, ARLYN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274480 | LOPEZ OSORIO, BEATRIZ | Address on file | | | | | | | |
| 274481 | Lopez Osorio, Carlos A | Address on file | | | | | | | |
| 274482 | LOPEZ OSORIO, DOMINGA | Address on file | | | | | | | |
| 798972 | LOPEZ OSORIO, ENID | Address on file | | | | | | | |
| 274483 | LOPEZ OSORIO, GUILLERMO | Address on file | | | | | | | |
| 274484 | LOPEZ OSORIO, ISRAEL | Address on file | | | | | | | |
| 798973 | LOPEZ OSORIO, JORGE | Address on file | | | | | | | |
| 274485 | LOPEZ OSORIO, JUAN O | Address on file | | | | | | | |
| 274486 | LOPEZ OSORIO, LYDIA | Address on file | | | | | | | |
| 274487 | LOPEZ OSORIO, MARANGELY | Address on file | | | | | | | |
| 274488 | LOPEZ OSORIO, MARIA D | Address on file | | | | | | | |
| 798974 | LOPEZ OSTOLAZA, ELVIN | Address on file | | | | | | | |
| 274489 | LOPEZ OSTOLAZA, ELVIN | Address on file | | | | | | | |
| 798975 | LOPEZ OSTOLAZA, ELVIN | Address on file | | | | | | | |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | Address on file | | | | | | | |
| 274490 | LOPEZ OSTOLAZA, MARIA L | Address on file | | | | | | | |
| 1613801 | Lopez Ostolaza, Maria Lourdes | Address on file | | | | | | | |
| 1592979 | López Ostolaza, María Lourdes | Address on file | | | | | | | |
| 1655306 | López Ostolaza, María Lourdes | Address on file | | | | | | | |
| 274491 | LOPEZ OSTOLAZA, ZAHILIS | Address on file | | | | | | | |
| 798976 | LOPEZ OTERO, ADA N | Address on file | | | | | | | |
| 274492 | LOPEZ OTERO, ADA N | Address on file | | | | | | | |
| 274493 | LOPEZ OTERO, HAROLD | Address on file | | | | | | | |
| 274494 | LOPEZ OTERO, ILEANISSE | Address on file | | | | | | | |
| 798977 | LOPEZ OTERO, JANICE | Address on file | | | | | | | |
| 274495 | LOPEZ OTERO, JAVIER | Address on file | | | | | | | |
| 274367 | LOPEZ OTERO, JOAN | Address on file | | | | | | | |
| 274496 | LOPEZ OTERO, JORGE | Address on file | | | | | | | |
| 274497 | LOPEZ OTERO, JOSE E | Address on file | | | | | | | |
| 798978 | LOPEZ OTERO, JOSE R. | Address on file | | | | | | | |
| 274498 | LOPEZ OTERO, JOSE RAUL | Address on file | | | | | | | |
| 274499 | LOPEZ OTERO, MAYRA L | Address on file | | | | | | | |
| 274500 | LOPEZ OTERO, NESTOR | Address on file | | | | | | | |
| 274501 | LOPEZ OTERO, PEDRO J | Address on file | | | | | | | |
| 274502 | Lopez Otero, Ramon | Address on file | | | | | | | |
| 274503 | LOPEZ OTERO, RAUL | Address on file | | | | | | | |
| 798981 | LOPEZ OTERO, SUZETTE | Address on file | | | | | | | |
| 274504 | LOPEZ OTERO, SUZETTE M | Address on file | | | | | | | |
| 274505 | LOPEZ OTERO, VICTOR | Address on file | | | | | | | |
| 274506 | LOPEZ OTERO, YAMAIRA | Address on file | | | | | | | |
| 274507 | LOPEZ OTERO, YOLANDA | Address on file | | | | | | | |
| 274508 | Lopez Oviedo, Luis A | Address on file | | | | | | | |
| 274509 | LOPEZ OYOLA, IVAN | Address on file | | | | | | | |
| 274510 | LOPEZ PABON, ADA | Address on file | | | | | | | |
| 274511 | LOPEZ PABON, ALEXIS | Address on file | | | | | | | |
| 274512 | LOPEZ PABON, ANTONIO | Address on file | | | | | | | |
| 274513 | LOPEZ PABON, BLANCA I | Address on file | | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | Address on file | | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | Address on file | | | | | | | |
| 274514 | LOPEZ PABON, DIXIE M | Address on file | | | | | | | |
| 1420228 | LÓPEZ PABÓN, EDGAR J. | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | | | BAYAMÓN | PR | 00961 | |
| 274515 | Lopez Pabon, Jorge L | Address on file | | | | | | | |
| 274516 | LOPEZ PABON, JORGE L. | Address on file | | | | | | | |
| 798982 | LOPEZ PABON, JOSE | Address on file | | | | | | | |
| 2146324 | Lopez Pabon, Jose A. | Address on file | | | | | | | |
| 274518 | LOPEZ PABON, LUIS E. | Address on file | | | | | | | |
| 2111496 | LOPEZ PACHECO, AMARILYS | Address on file | | | | | | | |
| 274519 | Lopez Pacheco, Amarilys | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2325 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274520 | LOPEZ PACHECO, AMARILYS | Address on file | | | | | | | |
| 1991124 | LOPEZ PACHECO, AMARYLIS | Address on file | | | | | | | |
| 274521 | LOPEZ PACHECO, BETHZAIDA | Address on file | | | | | | | |
| 798983 | LOPEZ PACHECO, BETHZAIDA | Address on file | | | | | | | |
| 798984 | LOPEZ PACHECO, ENSOR | Address on file | | | | | | | |
| 798985 | LOPEZ PACHECO, ENSOR J | Address on file | | | | | | | |
| 274522 | LOPEZ PACHECO, ERNESTO | Address on file | | | | | | | |
| 274523 | LOPEZ PACHECO, HECTOR | Address on file | | | | | | | |
| 274524 | LOPEZ PACHECO, JOSE | Address on file | | | | | | | |
| 274525 | LOPEZ PACHECO, JOSE A | Address on file | | | | | | | |
| 1815103 | Lopez Pacheco, Jose A. | Address on file | | | | | | | |
| 1635577 | Lopez Pacheco, Jose A. | Address on file | | | | | | | |
| 274526 | LOPEZ PACHECO, JUAN J | Address on file | | | | | | | |
| 1801102 | Lopez Pacheco, Juan J. | Address on file | | | | | | | |
| 274527 | LOPEZ PACHECO, JULIA | Address on file | | | | | | | |
| 274528 | LOPEZ PACHECO, MANUEL | Address on file | | | | | | | |
| 274529 | LOPEZ PACHECO, MARGIE | Address on file | | | | | | | |
| 274530 | LOPEZ PACHECO, MARIA | Address on file | | | | | | | |
| 274531 | LOPEZ PACHECO, MELANIE | Address on file | | | | | | | |
| 274532 | LOPEZ PACHECO, NELSON | Address on file | | | | | | | |
| 274533 | LOPEZ PACHECO, NELSON | Address on file | | | | | | | |
| 274534 | LOPEZ PACHECO, NOEMI | Address on file | | | | | | | |
| 274535 | LOPEZ PACHECO, ROSA | Address on file | | | | | | | |
| 274536 | LOPEZ PACHECO, ROSA M. | Address on file | | | | | | | |
| 274537 | LOPEZ PACHECO, SAMUEL | Address on file | | | | | | | |
| 274538 | LOPEZ PACHECO, SATURNINO | Address on file | | | | | | | |
| 1420029 | LOPEZ PACHECO, VIOLETA | EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 274539 | LOPEZ PACHECO, VIOLETA I. | Address on file | | | | | | | |
| 1985910 | LOPEZ PACHECO, VIOLETA I. | Address on file | | | | | | | |
| 2001736 | LOPEZ PACHECO, VIOLETA ISABEL | Address on file | | | | | | | |
| 798986 | LOPEZ PACHECO, VIOLETA J | Address on file | | | | | | | |
| 1901147 | LOPEZ PADILLA , CARMEN M. | Address on file | | | | | | | |
| 274540 | LOPEZ PADILLA, ALEJANDRO | Address on file | | | | | | | |
| 274541 | LOPEZ PADILLA, ANGEL | Address on file | | | | | | | |
| 274542 | LOPEZ PADILLA, ANGEL L | Address on file | | | | | | | |
| 1670180 | LOPEZ PADILLA, ANGEL LUIS | Address on file | | | | | | | |
| 274543 | LOPEZ PADILLA, ASTRID S | Address on file | | | | | | | |
| 1677690 | LOPEZ PADILLA, CARLOS | Address on file | | | | | | | |
| 274544 | LOPEZ PADILLA, CARLOS L | Address on file | | | | | | | |
| 274545 | LOPEZ PADILLA, CARLOS R | Address on file | | | | | | | |
| 798987 | LOPEZ PADILLA, CARMEN | Address on file | | | | | | | |
| 274546 | LOPEZ PADILLA, CARMEN | Address on file | | | | | | | |
| 274547 | LOPEZ PADILLA, CARMEN L | Address on file | | | | | | | |
| 1706116 | LOPEZ PADILLA, CARMEN L. | Address on file | | | | | | | |
| 274548 | LOPEZ PADILLA, CARMEN M | Address on file | | | | | | | |
| 274549 | LOPEZ PADILLA, CARMEN N | Address on file | | | | | | | |
| 274550 | LOPEZ PADILLA, CHRISTIAN | Address on file | | | | | | | |
| 274551 | LOPEZ PADILLA, DANNY | Address on file | | | | | | | |
| 274552 | Lopez Padilla, Darline | Address on file | | | | | | | |
| 274553 | LOPEZ PADILLA, FLOR M | Address on file | | | | | | | |
| 274554 | LOPEZ PADILLA, GABRIELA A | Address on file | | | | | | | |
| 274555 | LOPEZ PADILLA, GLADYS J | Address on file | | | | | | | |
| 274556 | LOPEZ PADILLA, HECTOR | Address on file | | | | | | | |
| 274557 | LOPEZ PADILLA, JOEL | Address on file | | | | | | | |
| 274558 | LOPEZ PADILLA, JUAN | Address on file | | | | | | | |
| 274560 | LOPEZ PADILLA, LUIS D | Address on file | | | | | | | |
| 274561 | Lopez Padilla, Magda L | Address on file | | | | | | | |
| 274562 | LOPEZ PADILLA, NORMA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274563 | LOPEZ PADILLA, ORLANDO | Address on file | | | | | | | |
| 274564 | LOPEZ PADILLA, RAFAEL | Address on file | | | | | | | |
| 274565 | LOPEZ PADILLA, REYNALDO | Address on file | | | | | | | |
| 274566 | LOPEZ PADILLA, SILVETTE M. | Address on file | | | | | | | |
| 798988 | LOPEZ PADIN, AILEEN | Address on file | | | | | | | |
| 274567 | LOPEZ PADIN, MARGARITA | Address on file | | | | | | | |
| 798989 | LOPEZ PADIN, MARITZA | Address on file | | | | | | | |
| 274568 | LOPEZ PADIN, MARITZA | Address on file | | | | | | | |
| 274570 | LOPEZ PADRON, MERLYNS | Address on file | | | | | | | |
| 274571 | LOPEZ PADRON, MERLYNS | Address on file | | | | | | | |
| 274569 | LOPEZ PADRON, MERLYNS | Address on file | | | | | | | |
| 274572 | LOPEZ PADUA, REINALDO | Address on file | | | | | | | |
| 274573 | LOPEZ PAGAN, ALEJANDRINA | Address on file | | | | | | | |
| 798990 | LOPEZ PAGAN, ALEJANDRINA | Address on file | | | | | | | |
| 2143697 | Lopez Pagan, Alfonso | Address on file | | | | | | | |
| 274574 | LOPEZ PAGAN, ALFONSO | Address on file | | | | | | | |
| 274575 | LOPEZ PAGAN, ANGEL | Address on file | | | | | | | |
| 274576 | LOPEZ PAGAN, ANNABELLE | Address on file | | | | | | | |
| 274577 | LOPEZ PAGAN, ANTONIO | Address on file | | | | | | | |
| 274578 | LOPEZ PAGAN, AZLIN | Address on file | | | | | | | |
| 274579 | LOPEZ PAGAN, BETMAR | Address on file | | | | | | | |
| 274580 | LOPEZ PAGAN, CARLOS A | Address on file | | | | | | | |
| 274581 | Lopez Pagan, Carmen | Address on file | | | | | | | |
| 274582 | LOPEZ PAGAN, CARMEN | Address on file | | | | | | | |
| 2076324 | Lopez Pagan, Carmen L. | Address on file | | | | | | | |
| 2141951 | Lopez Pagan, Carmen L. | Address on file | | | | | | | |
| 274585 | LOPEZ PAGAN, CARMEN M | Address on file | | | | | | | |
| 274586 | LOPEZ PAGAN, EDWIN | Address on file | | | | | | | |
| 274587 | LOPEZ PAGAN, EDWINA MONSERRATE | Address on file | | | | | | | |
| 274588 | LOPEZ PAGAN, ELIAM | Address on file | | | | | | | |
| 274589 | LOPEZ PAGAN, GILBERTO | Address on file | | | | | | | |
| 274590 | LOPEZ PAGAN, GLENDA L | Address on file | | | | | | | |
| 274591 | LOPEZ PAGAN, GRANDI | Address on file | | | | | | | |
| 274592 | LOPEZ PAGAN, HUGO | Address on file | | | | | | | |
| 274593 | LOPEZ PAGAN, IRIS Y | Address on file | | | | | | | |
| 798991 | LOPEZ PAGAN, IRIS Y | Address on file | | | | | | | |
| 274594 | LOPEZ PAGAN, ISABEL | Address on file | | | | | | | |
| 274595 | LOPEZ PAGAN, ISAIDA | Address on file | | | | | | | |
| 798992 | LOPEZ PAGAN, JANET | Address on file | | | | | | | |
| 1966736 | Lopez Pagan, Janet | Address on file | | | | | | | |
| 798993 | LOPEZ PAGAN, JEAMIE Y | Address on file | | | | | | | |
| 274598 | LOPEZ PAGAN, JOSE | Address on file | | | | | | | |
| 274599 | LOPEZ PAGAN, JOSE | Address on file | | | | | | | |
| 274597 | LOPEZ PAGAN, JOSE | Address on file | | | | | | | |
| 274600 | LOPEZ PAGAN, JOSE | Address on file | | | | | | | |
| 274601 | Lopez Pagan, Jose L | Address on file | | | | | | | |
| 274602 | Lopez Pagan, Jose L | Address on file | | | | | | | |
| 274603 | Lopez Pagan, Jose M | Address on file | | | | | | | |
| 274604 | Lopez Pagan, Jose R. | Address on file | | | | | | | |
| 274605 | LOPEZ PAGAN, JULIO | Address on file | | | | | | | |
| 274606 | LOPEZ PAGAN, LIDIA | Address on file | | | | | | | |
| 274607 | LOPEZ PAGAN, LILLIBETH | Address on file | | | | | | | |
| 274608 | LOPEZ PAGAN, LIZ | Address on file | | | | | | | |
| 274609 | LOPEZ PAGAN, LUCILA | Address on file | | | | | | | |
| 274610 | Lopez Pagan, Luis E | Address on file | | | | | | | |
| 274611 | LOPEZ PAGAN, LUIS E. | Address on file | | | | | | | |
| 274612 | LOPEZ PAGAN, LYDIA E. | Address on file | | | | | | | |
| 274613 | LOPEZ PAGAN, LYNNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2327 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 798994 | LOPEZ PAGAN, LYNNETTE | Address on file | | | | | | | |
| 274614 | LOPEZ PAGAN, MADELINE | Address on file | | | | | | | |
| 274615 | LOPEZ PAGAN, MADELINE | Address on file | | | | | | | |
| 798995 | LOPEZ PAGAN, MADELINE | Address on file | | | | | | | |
| 274616 | LOPEZ PAGAN, MARCOS | Address on file | | | | | | | |
| 274617 | LOPEZ PAGAN, MARIA | Address on file | | | | | | | |
| 2115810 | Lopez Pagan, Maria L. | Address on file | | | | | | | |
| 2115810 | Lopez Pagan, Maria L. | Address on file | | | | | | | |
| 2053746 | Lopez Pagan, Maria Luisa | Address on file | | | | | | | |
| 2059892 | Lopez Pagan, Maria Luisa | Address on file | | | | | | | |
| 2058440 | Lopez Pagan, Maria Luisa | Address on file | | | | | | | |
| 2053746 | Lopez Pagan, Maria Luisa | Address on file | | | | | | | |
| 2040890 | Lopez Pagan, Maria Luiso | Address on file | | | | | | | |
| 274619 | LOPEZ PAGAN, MARIA M | Address on file | | | | | | | |
| 274620 | LOPEZ PAGAN, MARIA S. | Address on file | | | | | | | |
| 274621 | LOPEZ PAGAN, MARIBEL | Address on file | | | | | | | |
| 2010727 | Lopez Pagan, Maribel | Address on file | | | | | | | |
| 274622 | LOPEZ PAGAN, MARILYN | Address on file | | | | | | | |
| 274623 | LOPEZ PAGAN, MARTA R | Address on file | | | | | | | |
| 274624 | LOPEZ PAGAN, MIGUEL | Address on file | | | | | | | |
| 274625 | LOPEZ PAGAN, MIGUEL A | Address on file | | | | | | | |
| 798996 | LOPEZ PAGAN, MIGUEL A | Address on file | | | | | | | |
| 274626 | LOPEZ PAGAN, MILDRED | Address on file | | | | | | | |
| 2073713 | Lopez Pagan, Mildred | Address on file | | | | | | | |
| 274627 | LOPEZ PAGAN, MYRNA | Address on file | | | | | | | |
| 274628 | LOPEZ PAGAN, NIKIE | Address on file | | | | | | | |
| 274629 | LOPEZ PAGAN, NIKIE M. | Address on file | | | | | | | |
| 798997 | LOPEZ PAGAN, NOELANNIE | Address on file | | | | | | | |
| 274630 | LOPEZ PAGAN, NOEMI | Address on file | | | | | | | |
| 274631 | LOPEZ PAGAN, PEDRO J | Address on file | | | | | | | |
| 1476811 | Lopez Pagan, Rafael Angel | Address on file | | | | | | | |
| 274632 | LOPEZ PAGAN, RAIMUNDO | Address on file | | | | | | | |
| 274633 | LOPEZ PAGAN, RAIMUNDO | Address on file | | | | | | | |
| 1542945 | LOPEZ PAGAN, RAIMUNDO | Address on file | | | | | | | |
| 274634 | LOPEZ PAGAN, REGINO | Address on file | | | | | | | |
| 798998 | LOPEZ PAGAN, SEBASTIAN | Address on file | | | | | | | |
| 274635 | LOPEZ PAGAN, TERESA | Address on file | | | | | | | |
| 274636 | LOPEZ PAGAN, VICTOR | Address on file | | | | | | | |
| 274637 | LOPEZ PAGAN, VILMA R | Address on file | | | | | | | |
| 2020875 | Lopez Pagan, Vilma R. | Address on file | | | | | | | |
| 798999 | LOPEZ PAGAN, VIMARIE | Address on file | | | | | | | |
| 274638 | Lopez Pagan, Wilfredo | Address on file | | | | | | | |
| 274639 | LOPEZ PAGAN, YAHAIRA | Address on file | | | | | | | |
| 1670611 | LOPEZ PAGAS, JOSE R. | Address on file | | | | | | | |
| 274640 | LOPEZ PALACIN, HERIBERTO | Address on file | | | | | | | |
| 274641 | LOPEZ PALERMO, HECTOR | Address on file | | | | | | | |
| 274642 | LOPEZ PAMIAS, SOL M | Address on file | | | | | | | |
| 1773520 | Lopez Pamias, Sol M. | HC05 Box 29842 | | | | Camuy | PR | 00627 | |
| 2002147 | Lopez Pantoja, Altagracia | Address on file | | | | | | | |
| 274643 | LOPEZ PANTOJA, ALTAGRACIA | Address on file | | | | | | | |
| 274644 | LOPEZ PANTOJA, LUZ | Address on file | | | | | | | |
| 274645 | LOPEZ PANTOJA, NORBERTO | Address on file | | | | | | | |
| 274646 | Lopez Pantoja, Pablo | Address on file | | | | | | | |
| 274647 | LOPEZ PARDO, EDWIN | Address on file | | | | | | | |
| 274648 | LOPEZ PAREDES, FELICIA | Address on file | | | | | | | |
| 274649 | LÓPEZ PAREDES, FELICIA | Address on file | | | | | | | |
| 274650 | LOPEZ PARILLA, RAMON | Address on file | | | | | | | |
| 274651 | Lopez Parrilla, Alfredo | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257180 | LOPEZ PARRILLA, ALFREDO | Address on file | | | | | | | |
| 1762348 | Lopez Parrilla, Alfredo | Address on file | | | | | | | |
| 274652 | Lopez Parrilla, Celestino | Address on file | | | | | | | |
| 274653 | LOPEZ PARRILLA, DAVID | Address on file | | | | | | | |
| 274654 | LOPEZ PARRILLA, JOEL | Address on file | | | | | | | |
| 274655 | LOPEZ PARRILLA, JOSE A. | Address on file | | | | | | | |
| 274656 | LOPEZ PARRILLA, MARIA L | Address on file | | | | | | | |
| 799000 | LOPEZ PARRILLA, MARILYN | Address on file | | | | | | | |
| 274658 | Lopez Parrilla, Santos A | Address on file | | | | | | | |
| 274659 | LOPEZ PASTOR, RAMON | Address on file | | | | | | | |
| 274660 | LOPEZ PASTRANA, ALFREDO | Address on file | | | | | | | |
| 274661 | LOPEZ PASTRANA, ELBA I | Address on file | | | | | | | |
| 274662 | LOPEZ PATINO, FERNANDO | Address on file | | | | | | | |
| 274663 | LOPEZ PAULUS, VICTOR | Address on file | | | | | | | |
| 799001 | LOPEZ PEDRAZA, ESTHER | Address on file | | | | | | | |
| 274664 | LOPEZ PEDRAZA, ESTHER | Address on file | | | | | | | |
| 799002 | LOPEZ PEDRAZA, JEFRY | Address on file | | | | | | | |
| 274666 | LOPEZ PELET, HECTOR Y. | Address on file | | | | | | | |
| 274667 | LOPEZ PELLICER, MABEL | Address on file | | | | | | | |
| 274668 | LOPEZ PELLOT, CARMEN G | Address on file | | | | | | | |
| 799004 | LOPEZ PELLOT, DAMARIS | Address on file | | | | | | | |
| 274669 | Lopez Pellot, Janette | Address on file | | | | | | | |
| 274670 | LOPEZ PELLOT, JANNETTE | Address on file | | | | | | | |
| 274671 | LOPEZ PELLOT, OSCAR | Address on file | | | | | | | |
| 274672 | LOPEZ PEÑA MD, MARICARMEN | Address on file | | | | | | | |
| 274673 | LOPEZ PENA, ANA V | Address on file | | | | | | | |
| 274674 | LOPEZ PENA, GISELLE M | Address on file | | | | | | | |
| 274675 | LOPEZ PENA, IRIS B | Address on file | | | | | | | |
| 274676 | LOPEZ PENA, JOSE | Address on file | | | | | | | |
| 799006 | LOPEZ PENA, MARIA | Address on file | | | | | | | |
| 799007 | LOPEZ PENA, MARIA DEL | Address on file | | | | | | | |
| 274677 | LOPEZ PENA, MARIA M | Address on file | | | | | | | |
| 274678 | LOPEZ PENA, WILDA I. | Address on file | | | | | | | |
| 274679 | LOPEZ PENALOZA, VICTOR G. | Address on file | | | | | | | |
| 274680 | LOPEZ PEQA, MARIA DEL C | Address on file | | | | | | | |
| 274682 | LOPEZ PERALES, SANTIAGO | Address on file | | | | | | | |
| 274681 | Lopez Perales, Santiago | Address on file | | | | | | | |
| 274683 | LOPEZ PERALTA, CARLOS | Address on file | | | | | | | |
| 274684 | LOPEZ PERAZA, ROSA | Address on file | | | | | | | |
| 274685 | LOPEZ PERDOMO, IVONNE | Address on file | | | | | | | |
| 274686 | LOPEZ PEREIRA, AMAHIRA | Address on file | | | | | | | |
| 274687 | LOPEZ PEREIRA, STEPHANIE | Address on file | | | | | | | |
| 274688 | LOPEZ PEREZ MD, HECTOR | Address on file | | | | | | | |
| 274689 | LOPEZ PEREZ MD, JOSE | Address on file | | | | | | | |
| 274690 | LOPEZ PEREZ, ADAMARIS | Address on file | | | | | | | |
| 799008 | LOPEZ PEREZ, ALEXANDRA | Address on file | | | | | | | |
| 274691 | LOPEZ PEREZ, ALEXANDRA D | Address on file | | | | | | | |
| 274692 | Lopez Perez, Alexis | Address on file | | | | | | | |
| 274693 | LOPEZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 799009 | LOPEZ PEREZ, ALMA D | Address on file | | | | | | | |
| 274694 | LOPEZ PEREZ, AMADOR | Address on file | | | | | | | |
| 274695 | LOPEZ PEREZ, AMARILYS | Address on file | | | | | | | |
| 274696 | LOPEZ PEREZ, ANA J. | Address on file | | | | | | | |
| 274697 | LOPEZ PEREZ, ANA N. | Address on file | | | | | | | |
| 799010 | LOPEZ PEREZ, ANDRES | Address on file | | | | | | | |
| 274698 | LOPEZ PEREZ, ANDRES R | Address on file | | | | | | | |
| 274699 | LOPEZ PEREZ, ANGEL | Address on file | | | | | | | |
| 274700 | LOPEZ PEREZ, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2329 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274701 | LOPEZ PEREZ, ANGEL A. | Address on file | | | | | | | |
| 274702 | LOPEZ PEREZ, ANGEL L | Address on file | | | | | | | |
| 1739730 | Lopez Perez, Angelica | Address on file | | | | | | | |
| 274704 | LOPEZ PEREZ, ANGELICA | Address on file | | | | | | | |
| 274705 | Lopez Perez, Anibal | Address on file | | | | | | | |
| 274706 | LOPEZ PEREZ, AXEL | Address on file | | | | | | | |
| 799011 | LOPEZ PEREZ, AZER I | Address on file | | | | | | | |
| 274707 | LOPEZ PEREZ, BARBARA | Address on file | | | | | | | |
| 274708 | LOPEZ PEREZ, BELEN | Address on file | | | | | | | |
| 274709 | LOPEZ PEREZ, BELVETTE | Address on file | | | | | | | |
| 274710 | LOPEZ PEREZ, BLANCA I | Address on file | | | | | | | |
| 799012 | LOPEZ PEREZ, BRIAN | Address on file | | | | | | | |
| 274711 | Lopez Perez, Candido J | Address on file | | | | | | | |
| 274712 | LOPEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 274714 | LOPEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 274713 | LOPEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 274715 | LOPEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 274716 | LOPEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 274717 | LOPEZ PEREZ, CARMEN I | Address on file | | | | | | | |
| 1995737 | Lopez Perez, Carmen Ivette | Address on file | | | | | | | |
| 274718 | LOPEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 274719 | LOPEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 1732197 | LOPEZ PEREZ, CARMEN MARIA | Address on file | | | | | | | |
| 1709667 | López Pérez, Carmen María | Address on file | | | | | | | |
| 274720 | LOPEZ PEREZ, DANIEL | Address on file | | | | | | | |
| 274721 | LOPEZ PEREZ, DAYMARIS | Address on file | | | | | | | |
| 274722 | LOPEZ PEREZ, DORA N | Address on file | | | | | | | |
| 274723 | LOPEZ PEREZ, DORIS | Address on file | | | | | | | |
| 274724 | LOPEZ PEREZ, DORIS D | Address on file | | | | | | | |
| 799013 | LOPEZ PEREZ, DORIS H | Address on file | | | | | | | |
| 274726 | LOPEZ PEREZ, EDUARDO | Address on file | | | | | | | |
| 274727 | Lopez Perez, Edwin | Address on file | | | | | | | |
| 1420230 | LÓPEZ PÉREZ, EDWIN | LÓPEZ PÉREZ, EDWIN | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |
| 274728 | LOPEZ PEREZ, EDWIN J | Address on file | | | | | | | |
| 274729 | LOPEZ PEREZ, EDWIN O. | Address on file | | | | | | | |
| 274730 | LOPEZ PEREZ, EFRAIN | Address on file | | | | | | | |
| 2013882 | Lopez Perez, Efrain | Address on file | | | | | | | |
| 274731 | Lopez Perez, Efrain | Address on file | | | | | | | |
| 274732 | Lopez Perez, Elias | Address on file | | | | | | | |
| 799014 | LOPEZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 274733 | LOPEZ PEREZ, ELSA I | Address on file | | | | | | | |
| 274734 | LOPEZ PEREZ, ENY S | Address on file | | | | | | | |
| 2012525 | Lopez Perez, Eny S. | Address on file | | | | | | | |
| 274735 | LOPEZ PEREZ, ERIC | Address on file | | | | | | | |
| 274736 | LOPEZ PEREZ, ERNESTO | Address on file | | | | | | | |
| 274737 | LOPEZ PEREZ, ESTELA | Address on file | | | | | | | |
| 274738 | Lopez Perez, Evangelista | Address on file | | | | | | | |
| 274739 | Lopez Perez, Evelyn | Address on file | | | | | | | |
| 843679 | LOPEZ PEREZ, FELIX A. | Address on file | | | | | | | |
| 853382 | LOPEZ PEREZ, FELIX A. | Address on file | | | | | | | |
| 274741 | Lopez Perez, Felix Alberto | Address on file | | | | | | | |
| 274742 | LOPEZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 274743 | LOPEZ PEREZ, GLADYS | Address on file | | | | | | | |
| 799015 | LOPEZ PEREZ, GLORIAN M | Address on file | | | | | | | |
| 274744 | LOPEZ PEREZ, GRACIELA | Address on file | | | | | | | |
| 274745 | LOPEZ PEREZ, HAYDEE | Address on file | | | | | | | |
| 274746 | LOPEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 274747 | LOPEZ PEREZ, HECTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274748 | LOPEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 274749 | LOPEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 1780785 | Lopez Perez, Hector L | Address on file | | | | | | | |
| 274750 | LOPEZ PEREZ, HECTOR L | Address on file | | | | | | | |
| 274751 | LOPEZ PEREZ, HERALDO | Address on file | | | | | | | |
| 274753 | LOPEZ PEREZ, HILDA | Address on file | | | | | | | |
| 274754 | Lopez Perez, Idania M | Address on file | | | | | | | |
| 799016 | LOPEZ PEREZ, ILKA | Address on file | | | | | | | |
| 274755 | LOPEZ PEREZ, ILKA | Address on file | | | | | | | |
| 2003978 | Lopez Perez, Ilka M. | Address on file | | | | | | | |
| 274756 | LOPEZ PEREZ, IRMA C | Address on file | | | | | | | |
| 274758 | LOPEZ PEREZ, ISRAEL | Address on file | | | | | | | |
| 274757 | Lopez Perez, Israel | Address on file | | | | | | | |
| 274760 | LOPEZ PEREZ, JAIME | Address on file | | | | | | | |
| 274759 | LOPEZ PEREZ, JAIME | Address on file | | | | | | | |
| 274761 | LOPEZ PEREZ, JANNETTE | Address on file | | | | | | | |
| 274762 | LOPEZ PEREZ, JESUS | Address on file | | | | | | | |
| 274763 | LOPEZ PEREZ, JOEL | Address on file | | | | | | | |
| 274764 | LOPEZ PEREZ, JOHNNY | Address on file | | | | | | | |
| 274765 | LOPEZ PEREZ, JORGE | Address on file | | | | | | | |
| 274766 | LOPEZ PEREZ, JOSE | Address on file | | | | | | | |
| 274767 | LOPEZ PEREZ, JOSE | Address on file | | | | | | | |
| 274768 | LOPEZ PEREZ, JOSE | Address on file | | | | | | | |
| 274769 | Lopez Perez, Jose A | Address on file | | | | | | | |
| 274770 | LOPEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 274771 | Lopez Perez, Jose A | Address on file | | | | | | | |
| 274772 | LOPEZ PEREZ, JOSE LUIS | Address on file | | | | | | | |
| 274773 | LOPEZ PEREZ, JOSE M | Address on file | | | | | | | |
| 274774 | LOPEZ PEREZ, JOSEPH L | Address on file | | | | | | | |
| 274775 | LOPEZ PEREZ, JUAN | Address on file | | | | | | | |
| 274776 | LOPEZ PEREZ, JUAN | Address on file | | | | | | | |
| 274777 | LOPEZ PEREZ, JULIA | Address on file | | | | | | | |
| 2174841 | LOPEZ PEREZ, KAREN | Address on file | | | | | | | |
| 274778 | LOPEZ PEREZ, KELISON | Address on file | | | | | | | |
| 274779 | LOPEZ PEREZ, KENNETH | Address on file | | | | | | | |
| 274780 | LOPEZ PEREZ, LIDA | Address on file | | | | | | | |
| 274781 | LOPEZ PEREZ, LIMARYS | Address on file | | | | | | | |
| 274782 | LOPEZ PEREZ, LIZ | Address on file | | | | | | | |
| 274783 | LOPEZ PEREZ, LIZ M | Address on file | | | | | | | |
| 274784 | LOPEZ PEREZ, LIZA F | Address on file | | | | | | | |
| 274785 | LOPEZ PEREZ, LUCRECIA | Address on file | | | | | | | |
| 799018 | LOPEZ PEREZ, LUIS | Address on file | | | | | | | |
| 274786 | LOPEZ PEREZ, LUIS | Address on file | | | | | | | |
| 799019 | LOPEZ PEREZ, LUIS | Address on file | | | | | | | |
| 799020 | LOPEZ PEREZ, LUIS | Address on file | | | | | | | |
| 274787 | LOPEZ PEREZ, LUIS A | Address on file | | | | | | | |
| 799021 | LOPEZ PEREZ, LUIS D | Address on file | | | | | | | |
| 274788 | LOPEZ PEREZ, LUIS D | Address on file | | | | | | | |
| 274790 | LOPEZ PEREZ, LUIS F. | Address on file | | | | | | | |
| 274791 | LOPEZ PEREZ, LUIS G | Address on file | | | | | | | |
| 274792 | LOPEZ PEREZ, LUIS O. | Address on file | | | | | | | |
| 274793 | LOPEZ PEREZ, LUZ | Address on file | | | | | | | |
| 274794 | LOPEZ PEREZ, LUZ M. | Address on file | | | | | | | |
| 274795 | LOPEZ PEREZ, LUZ S | Address on file | | | | | | | |
| 1837570 | LOPEZ PEREZ, MARIA | Address on file | | | | | | | |
| 274796 | LOPEZ PEREZ, MARIA E | Address on file | | | | | | | |
| 274797 | LOPEZ PEREZ, MARIA I | Address on file | | | | | | | |
| 274798 | LOPEZ PEREZ, MARIA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274799 | LOPEZ PEREZ, MARIAN | Address on file | | | | | | | |
| 274800 | LOPEZ PEREZ, MARIANO | Address on file | | | | | | | |
| 274801 | LOPEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 274802 | LOPEZ PEREZ, MARITZA | Address on file | | | | | | | |
| 274803 | LOPEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 274804 | LOPEZ PEREZ, MILAGROS | Address on file | | | | | | | |
| 274805 | LOPEZ PEREZ, MILDRED | Address on file | | | | | | | |
| 799022 | LOPEZ PEREZ, MILITZA | Address on file | | | | | | | |
| 274807 | LOPEZ PEREZ, MILTON | Address on file | | | | | | | |
| 274808 | LOPEZ PEREZ, MINERVA | Address on file | | | | | | | |
| 274809 | LOPEZ PEREZ, MIRIAM | Address on file | | | | | | | |
| 274810 | LOPEZ PEREZ, MITCHELL | Address on file | | | | | | | |
| 274811 | LOPEZ PEREZ, MITZAIDA | Address on file | | | | | | | |
| 274812 | LOPEZ PEREZ, NELIDA R | Address on file | | | | | | | |
| 274813 | LOPEZ PEREZ, NELSON | Address on file | | | | | | | |
| 274814 | LOPEZ PEREZ, NOELIA | Address on file | | | | | | | |
| 274815 | LOPEZ PEREZ, NORMA | Address on file | | | | | | | |
| 274816 | LOPEZ PEREZ, NORMA I | Address on file | | | | | | | |
| 274817 | LOPEZ PEREZ, NORYS | Address on file | | | | | | | |
| 274818 | LOPEZ PEREZ, NYDIA | Address on file | | | | | | | |
| 274819 | LOPEZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 274820 | Lopez Perez, Orlando A | Address on file | | | | | | | |
| 1957801 | Lopez Perez, Oscar | Address on file | | | | | | | |
| 274821 | LOPEZ PEREZ, OSCAR | Address on file | | | | | | | |
| 1957801 | Lopez Perez, Oscar | Address on file | | | | | | | |
| 274822 | LOPEZ PEREZ, PAULA | Address on file | | | | | | | |
| 274823 | LOPEZ PEREZ, PEDRO A | Address on file | | | | | | | |
| 274824 | LOPEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 274825 | LOPEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 274826 | LOPEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 274828 | LOPEZ PEREZ, RAMON | Address on file | | | | | | | |
| 274827 | LOPEZ PEREZ, RAMON | Address on file | | | | | | | |
| 274829 | LOPEZ PEREZ, RAMONA | Address on file | | | | | | | |
| 1257181 | LOPEZ PEREZ, RAMONA | Address on file | | | | | | | |
| 799023 | LOPEZ PEREZ, RAMONA | Address on file | | | | | | | |
| 799024 | LOPEZ PEREZ, RAMONA | Address on file | | | | | | | |
| 274830 | LOPEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 1939850 | LOPEZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 274832 | LOPEZ PEREZ, RICARDO | Address on file | | | | | | | |
| 274833 | LOPEZ PEREZ, ROSA | Address on file | | | | | | | |
| 274834 | LOPEZ PEREZ, ROSAURA | Address on file | | | | | | | |
| 274835 | LOPEZ PEREZ, ROSAURA | Address on file | | | | | | | |
| 274836 | LOPEZ PEREZ, RUT | Address on file | | | | | | | |
| 274837 | LOPEZ PEREZ, SANTA I. | Address on file | | | | | | | |
| 274838 | LOPEZ PEREZ, SAUL | Address on file | | | | | | | |
| 274839 | LOPEZ PEREZ, SERGIO | Address on file | | | | | | | |
| 1420231 | LOPEZ PEREZ, SHARELYS | CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 274840 | LOPEZ PEREZ, SOL M | Address on file | | | | | | | |
| 799025 | LOPEZ PEREZ, SOL M | Address on file | | | | | | | |
| 274841 | LOPEZ PEREZ, SONIA | Address on file | | | | | | | |
| 274842 | LOPEZ PEREZ, SONIA | Address on file | | | | | | | |
| 274843 | LOPEZ PEREZ, SONIA L. | Address on file | | | | | | | |
| 274844 | LOPEZ PEREZ, SONIA M | Address on file | | | | | | | |
| 2204768 | Lopez Perez, Stanley | Address on file | | | | | | | |
| 2216196 | Lopez Perez, Stanley | Address on file | | | | | | | |
| 2204768 | Lopez Perez, Stanley | Address on file | | | | | | | |
| 1942786 | Lopez Perez, Susana | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274845 | LOPEZ PEREZ, SUSANA | Address on file | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on file | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on file | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | Address on file | | | | | | | |
| 274847 | Lopez Perez, Teodoro | Address on file | | | | | | | |
| 274848 | LOPEZ PEREZ, VILMARIE | Address on file | | | | | | | |
| 799026 | LOPEZ PEREZ, VILMARIE | Address on file | | | | | | | |
| 799027 | LOPEZ PEREZ, YADIRA | Address on file | | | | | | | |
| 274849 | LOPEZ PEREZ, YAMARITZA N | Address on file | | | | | | | |
| 274850 | LOPEZ PEREZ, ZAIDA | Address on file | | | | | | | |
| 274851 | LOPEZ PEREZ, ZENAIDA | Address on file | | | | | | | |
| 274852 | LOPEZ PEREZ, ZORAIDA | Address on file | | | | | | | |
| 274853 | LOPEZ PERUCHET, MIGUEL A | Address on file | | | | | | | |
| 274854 | LOPEZ PIAZZA, LORIMAR | Address on file | | | | | | | |
| 274855 | LOPEZ PICORELLI, HECTOR | Address on file | | | | | | | |
| 274856 | LOPEZ PIERLUISI, CARLOS | Address on file | | | | | | | |
| 274857 | LOPEZ PIETRI, JUAN | Address on file | | | | | | | |
| 274858 | LOPEZ PIMENTEL, BETANIA | Address on file | | | | | | | |
| 274859 | LOPEZ PIMENTEL, JOSE | Address on file | | | | | | | |
| 274860 | LOPEZ PIMENTEL, JOSUE E. | Address on file | | | | | | | |
| 274861 | LOPEZ PINEIRO, AMARILYS | Address on file | | | | | | | |
| 799028 | LOPEZ PINEIRO, AMARILYS | Address on file | | | | | | | |
| 274862 | LOPEZ PINEIRO, ANGEL | Address on file | | | | | | | |
| 274863 | LOPEZ PINEIRO, CARLOS | Address on file | | | | | | | |
| 1258603 | LOPEZ PINEIRO, CARMEN | Address on file | | | | | | | |
| 799029 | LOPEZ PINEIRO, CARMEN M | Address on file | | | | | | | |
| 274865 | LOPEZ PINEIRO, LUIS | Address on file | | | | | | | |
| 1843604 | LOPEZ PINERO, Carmen H. | Address on file | | | | | | | |
| 274866 | LOPEZ PINERO, GLOMIR E | Address on file | | | | | | | |
| 274867 | LOPEZ PINET, EDITH | Address on file | | | | | | | |
| 274868 | LOPEZ PINET, GERMAN | Address on file | | | | | | | |
| 274869 | LOPEZ PINMENTEL, MARIA ISABEL | Address on file | | | | | | | |
| 274870 | LOPEZ PINTADO, JESUS | Address on file | | | | | | | |
| 274871 | LOPEZ PINTADO, MARIBEL | Address on file | | | | | | | |
| 274873 | LOPEZ PINTADO, WANDA | Address on file | | | | | | | |
| 1544045 | Lopez Pintado, Wanda | Address on file | | | | | | | |
| 274872 | LOPEZ PINTADO, WANDA | Address on file | | | | | | | |
| 274874 | LOPEZ PINTADO,VICTOR | Address on file | | | | | | | |
| 274875 | LOPEZ PINTO, BLANCA I | Address on file | | | | | | | |
| 799030 | LOPEZ PIZARRO, ABIMAEL | Address on file | | | | | | | |
| 274877 | LOPEZ PIZARRO, BRENDA L. | Address on file | | | | | | | |
| 274878 | LOPEZ PIZARRO, CALIXTO | Address on file | | | | | | | |
| 274879 | LOPEZ PIZARRO, IBRAHIM | Address on file | | | | | | | |
| 274880 | LOPEZ PIZARRO, JOSE | Address on file | | | | | | | |
| 274881 | LOPEZ PIZARRO, JOSE A | Address on file | | | | | | | |
| 1934869 | Lopez Pizarro, Kelvin Y. | Address on file | | | | | | | |
| 274882 | Lopez Pizarro, Kelvin Yaniel | Address on file | | | | | | | |
| 274883 | LOPEZ PIZARRO, MARIA N. | Address on file | | | | | | | |
| 853383 | LOPEZ PIZARRO, MARIA N. | Address on file | | | | | | | |
| 274884 | LOPEZ PIZARRO, MARITZA | Address on file | | | | | | | |
| 274885 | LOPEZ PIZARRO, PABLO | Address on file | | | | | | | |
| 274886 | LOPEZ PIZARRO, PEDRO J | Address on file | | | | | | | |
| 274887 | LOPEZ PIZARRO, TAYRI | Address on file | | | | | | | |
| 274888 | LOPEZ PIZARRO, TAYRI N | Address on file | | | | | | | |
| 274889 | LOPEZ PLA, CHRISTINE A. | Address on file | | | | | | | |
| 274890 | LOPEZ PLA, JESSICA | Address on file | | | | | | | |
| 274891 | LOPEZ PLACERES, PAULA | Address on file | | | | | | | |
| 1258604 | LOPEZ PLATA, GABRIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2333 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274892 | LOPEZ PLATA, ROLANDO | Address on file | | | | | | | |
| 274893 | LOPEZ PLAZA, ANGEL L | Address on file | | | | | | | |
| 274894 | LOPEZ PLAZA, DIXIE | Address on file | | | | | | | |
| 274895 | LOPEZ PLAZA, DIXIE | Address on file | | | | | | | |
| 274896 | Lopez Plaza, Isidro | Address on file | | | | | | | |
| 2155775 | LOPEZ PLAZA, JOSE H | Address on file | | | | | | | |
| 2145694 | Lopez Plaza, Miguel A | Address on file | | | | | | | |
| 274897 | LOPEZ PLAZA, OTILIA | Address on file | | | | | | | |
| 799031 | LOPEZ PLAZA, ROSE M. | Address on file | | | | | | | |
| 274898 | LOPEZ PLAZA, ROSEMARY | Address on file | | | | | | | |
| 274899 | LOPEZ PLUMEY, JESSIE | Address on file | | | | | | | |
| 846555 | LOPEZ PLUMING SERVICE | PO BOX 124 | | | | HUMACAO | PR | 00792 | |
| 698963 | LOPEZ POGGI AUREA CTA CARMEN G SANTIAGO | BO PLAYA SECT SAN PEDRO | CARR 127 KM 13 HM 1 | | | GUAYANILLA | PR | 00656 | |
| 274900 | LOPEZ POITEVIN, KRYSTIAN | Address on file | | | | | | | |
| 274901 | LOPEZ POITEVIN, LUIS | Address on file | | | | | | | |
| 274902 | Lopez Poitevin, Luis A | Address on file | | | | | | | |
| 799032 | LOPEZ POLANCO, CARMEN T | Address on file | | | | | | | |
| 274903 | LOPEZ POLANCO, MANUEL | Address on file | | | | | | | |
| 274904 | LOPEZ POMALES, ARISSAY | Address on file | | | | | | | |
| 1258605 | LOPEZ POMALES, MARYA | Address on file | | | | | | | |
| 274905 | LOPEZ POMALES, OSCAR | Address on file | | | | | | | |
| 274906 | LOPEZ PONCE,ANGEL H. | Address on file | | | | | | | |
| 274907 | LOPEZ PORRATA, IVIADELL | Address on file | | | | | | | |
| 274908 | LOPEZ PORTALATIN, GLADYS J | Address on file | | | | | | | |
| 274909 | Lopez Portela, Carlos J. | Address on file | | | | | | | |
| 274910 | LOPEZ PORTELA, CARLOS JUAN | Address on file | | | | | | | |
| 274911 | LOPEZ POVENTUD, RAMON | Address on file | | | | | | | |
| 274912 | LOPEZ PRADO, FERNANDO | Address on file | | | | | | | |
| 2176663 | LOPEZ PRATTS, JOHN | Address on file | | | | | | | |
| 274913 | LOPEZ PUIG, IRENE | Address on file | | | | | | | |
| 274914 | Lopez Puig, Leugim C | Address on file | | | | | | | |
| 274915 | LOPEZ PUIG, MIGUEL | Address on file | | | | | | | |
| 2228104 | Lopez Puig, Sylvia | Address on file | | | | | | | |
| 274916 | LOPEZ PUIG, SYLVIA | Address on file | | | | | | | |
| 274917 | LOPEZ PUJALS, DANNY | Address on file | | | | | | | |
| 274918 | LOPEZ PUJOLS MD, ALVIN | Address on file | | | | | | | |
| 274919 | Lopez Pulliza, Ernesto | Address on file | | | | | | | |
| 1766404 | Lopez Pulliza, Hector | Address on file | | | | | | | |
| 1606630 | Lopez Pulliza, Hector | Address on file | | | | | | | |
| 274920 | Lopez Pulliza, Hector M. | Address on file | | | | | | | |
| 274921 | Lopez Pulliza, Joel | Address on file | | | | | | | |
| 1487950 | LOPEZ PUMAREJO, HECTOR | Address on file | | | | | | | |
| 274922 | LOPEZ QUESADA, KEISHLA | Address on file | | | | | | | |
| 274923 | Lopez Quiles, Angel L | Address on file | | | | | | | |
| 2086456 | Lopez Quiles, Angel L. | Address on file | | | | | | | |
| 799033 | LOPEZ QUILES, AWILDA | Address on file | | | | | | | |
| 274924 | LOPEZ QUILES, AWILDA | Address on file | | | | | | | |
| 274925 | LOPEZ QUILES, CARMEN | Address on file | | | | | | | |
| 799034 | LOPEZ QUILES, CELIDA | Address on file | | | | | | | |
| 853384 | LOPEZ QUILES, ELLIOT H. | Address on file | | | | | | | |
| 274926 | LOPEZ QUILES, ELLIOT H. | Address on file | | | | | | | |
| 274927 | LOPEZ QUILES, GINA M. | Address on file | | | | | | | |
| 274928 | LOPEZ QUILES, ILEANA | Address on file | | | | | | | |
| 1471188 | LOPEZ QUILES, ILEANA | Address on file | | | | | | | |
| 274929 | LOPEZ QUILES, ILEANA | Address on file | | | | | | | |
| 274930 | LOPEZ QUILES, IRIS M | Address on file | | | | | | | |
| 274931 | LOPEZ QUILES, JANICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2334 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274932 | Lopez Quiles, Jessenia | Address on file | | | | | | | |
| 274933 | LOPEZ QUILES, LUIS | Address on file | | | | | | | |
| 274934 | LOPEZ QUILES, LUIS A. | Address on file | | | | | | | |
| 274935 | LOPEZ QUILES, LUIS J. | Address on file | | | | | | | |
| 274936 | LOPEZ QUILES, MARIA A. | Address on file | | | | | | | |
| 799035 | LOPEZ QUILES, MARIBEL | Address on file | | | | | | | |
| 799036 | LOPEZ QUILES, NYDIA E | Address on file | | | | | | | |
| 274938 | LOPEZ QUILES, YOLANDA | Address on file | | | | | | | |
| 799037 | LOPEZ QUILES, YOLANDA | Address on file | | | | | | | |
| 799038 | LOPEZ QUILES, ZORAIDA | Address on file | | | | | | | |
| 799039 | LOPEZ QUILES, ZORAIDA | Address on file | | | | | | | |
| 274939 | LOPEZ QUILES, ZORAIDA | Address on file | | | | | | | |
| 2109399 | Lopez Quines, Awilda | Address on file | | | | | | | |
| 274940 | LOPEZ QUINONES, AMANDA | Address on file | | | | | | | |
| 274941 | LOPEZ QUINONES, ARACELIS | Address on file | | | | | | | |
| 274942 | LOPEZ QUINONES, ARELIS | Address on file | | | | | | | |
| 274943 | Lopez Quinones, Awilda | Address on file | | | | | | | |
| 799040 | LOPEZ QUINONES, DARILA | Address on file | | | | | | | |
| 274944 | LOPEZ QUINONES, FRANCHESKA | Address on file | | | | | | | |
| 178298 | LOPEZ QUINONES, FRANCISCO | Address on file | | | | | | | |
| 274945 | Lopez Quinones, Francisco J | Address on file | | | | | | | |
| 274946 | LOPEZ QUINONES, HANA | Address on file | | | | | | | |
| 799041 | LOPEZ QUINONES, HECTOR | Address on file | | | | | | | |
| 274947 | LOPEZ QUINONES, HECTOR L | Address on file | | | | | | | |
| 799042 | LOPEZ QUINONES, HECTOR L. | Address on file | | | | | | | |
| 274948 | LOPEZ QUINONES, IRIS Y | Address on file | | | | | | | |
| 274949 | LOPEZ QUINONES, JAIME | Address on file | | | | | | | |
| 274950 | LOPEZ QUINONES, JAIME | Address on file | | | | | | | |
| 274951 | Lopez Quinones, Jaime A | Address on file | | | | | | | |
| 2027880 | Lopez Quinones, Jaime Luis | Address on file | | | | | | | |
| 2020039 | LOPEZ QUINONES, JAIME LUIS | Address on file | | | | | | | |
| 274952 | LOPEZ QUINONES, JESUS J | Address on file | | | | | | | |
| 274953 | Lopez Quinones, Joel | Address on file | | | | | | | |
| 274954 | LOPEZ QUINONES, JORGE | Address on file | | | | | | | |
| 274955 | LOPEZ QUINONES, JOSE | Address on file | | | | | | | |
| 2106145 | LOPEZ QUINONES, JOSE A | Address on file | | | | | | | |
| 274956 | LOPEZ QUINONES, JOSE A. | Address on file | | | | | | | |
| 274957 | LOPEZ QUINONES, JOSE S. | Address on file | | | | | | | |
| 799043 | LOPEZ QUINONES, LUZ | Address on file | | | | | | | |
| 274958 | LOPEZ QUINONES, LUZ E | Address on file | | | | | | | |
| 274959 | LOPEZ QUINONES, MANUEL | Address on file | | | | | | | |
| 274960 | LOPEZ QUINONES, MARIA A | Address on file | | | | | | | |
| 274961 | LOPEZ QUINONES, MARIA M. | Address on file | | | | | | | |
| 274962 | LOPEZ QUINONES, MILDRED I | Address on file | | | | | | | |
| 274963 | LOPEZ QUINONES, NANCY | Address on file | | | | | | | |
| 274964 | LOPEZ QUINONES, NEFTALY | Address on file | | | | | | | |
| 274965 | LOPEZ QUINONES, NILDA | Address on file | | | | | | | |
| 274967 | LOPEZ QUINONES, NORBERTO | Address on file | | | | | | | |
| 274966 | Lopez Quinones, Norberto | Address on file | | | | | | | |
| 274968 | LOPEZ QUINONES, OLGA | Address on file | | | | | | | |
| 2039121 | Lopez Quinones, Olga Lydia | Address on file | | | | | | | |
| 799044 | LOPEZ QUINONES, OLYMAR | Address on file | | | | | | | |
| 274876 | LOPEZ QUINONES, PEDRO | Address on file | | | | | | | |
| 274969 | LOPEZ QUINONES, ROSA A | Address on file | | | | | | | |
| 274970 | LOPEZ QUINONES, SAMUEL | Address on file | | | | | | | |
| 274971 | LOPEZ QUINONES, SANDRA | Address on file | | | | | | | |
| 274972 | LOPEZ QUINONES, VIRGINIA | Address on file | | | | | | | |
| 274973 | LOPEZ QUINONES, WALESKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2335 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274974 | LOPEZ QUINONES, WILLIAM | Address on file | | | | | | | |
| 274975 | LOPEZ QUINONES, YESENIA | Address on file | | | | | | | |
| 274976 | LOPEZ QUINONES, ZHUSAN | Address on file | | | | | | | |
| 274977 | LOPEZ QUINONES, ZULMARY | Address on file | | | | | | | |
| 274978 | LOPEZ QUINONEZ, DILLIAN | Address on file | | | | | | | |
| 274979 | Lopez Quinonez, Elvin J | Address on file | | | | | | | |
| 274980 | LOPEZ QUINONEZ, GLENDALY | Address on file | | | | | | | |
| 274981 | LOPEZ QUINONEZ, JORGE | Address on file | | | | | | | |
| 2050736 | Lopez Quinonez, Jose A. | Address on file | | | | | | | |
| 274982 | LOPEZ QUINONEZ, JUAN | Address on file | | | | | | | |
| 274984 | LOPEZ QUINONEZ, OSCAR | Address on file | | | | | | | |
| 274985 | LOPEZ QUINONEZ, ZULMARY | Address on file | | | | | | | |
| 274986 | LOPEZ QUINTANA, ANGEL M | Address on file | | | | | | | |
| 274987 | LOPEZ QUINTANA, ANIBAL | Address on file | | | | | | | |
| 274988 | LOPEZ QUINTANA, TAISALY | Address on file | | | | | | | |
| 274989 | LOPEZ QUINTERO, GRACE M. | Address on file | | | | | | | |
| 274990 | Lopez Quintero, Luis A | Address on file | | | | | | | |
| 274991 | LOPEZ QUINTERO, LUIS H | Address on file | | | | | | | |
| 274992 | LOPEZ QUINTERO, MILAGROS | Address on file | | | | | | | |
| 274993 | LOPEZ QUIRINDONGO, AIDA | Address on file | | | | | | | |
| 799046 | LOPEZ QUIROS, EVELYN I | Address on file | | | | | | | |
| 274994 | LOPEZ QUIROS, RAFAEL | Address on file | | | | | | | |
| 274995 | LOPEZ RAICES, CARLOS | Address on file | | | | | | | |
| 2115883 | LOPEZ RAICES, CARLOS | Address on file | | | | | | | |
| 274996 | LOPEZ RAICES, EVA E | Address on file | | | | | | | |
| 274998 | LOPEZ RAICES, JOSE N | Address on file | | | | | | | |
| 274997 | LOPEZ RAICES, JOSE N | Address on file | | | | | | | |
| 274999 | LOPEZ RAICES, MARIA I | Address on file | | | | | | | |
| 275000 | LOPEZ RAMIREZ MD, ELSA V | Address on file | | | | | | | |
| 275001 | LOPEZ RAMIREZ, AIDA L | Address on file | | | | | | | |
| 1562306 | Lopez Ramirez, Angel | Address on file | | | | | | | |
| 275002 | LOPEZ RAMIREZ, ANTONIO | Address on file | | | | | | | |
| 275003 | LOPEZ RAMIREZ, ARTURO | Address on file | | | | | | | |
| 275004 | LOPEZ RAMIREZ, BARBARA | Address on file | | | | | | | |
| 799047 | LOPEZ RAMIREZ, BRENDA | Address on file | | | | | | | |
| 275005 | LOPEZ RAMIREZ, BRENDA L | Address on file | | | | | | | |
| 275006 | LOPEZ RAMIREZ, CANDIDA | Address on file | | | | | | | |
| 275007 | LOPEZ RAMIREZ, CARLOS | Address on file | | | | | | | |
| 275008 | LOPEZ RAMIREZ, CARMEN | Address on file | | | | | | | |
| 275009 | LOPEZ RAMIREZ, EDSEL | Address on file | | | | | | | |
| 275010 | LOPEZ RAMIREZ, ESTHER | Address on file | | | | | | | |
| 275011 | LOPEZ RAMIREZ, GERALDO | Address on file | | | | | | | |
| 275012 | LOPEZ RAMIREZ, GUILLERMINA | Address on file | | | | | | | |
| 275013 | LOPEZ RAMIREZ, JOHNNY | Address on file | | | | | | | |
| 275014 | LOPEZ RAMIREZ, JULIO A | Address on file | | | | | | | |
| 275015 | LOPEZ RAMIREZ, LUZ M. | Address on file | | | | | | | |
| 275016 | LOPEZ RAMIREZ, MARIA DEL R | Address on file | | | | | | | |
| 275017 | LOPEZ RAMIREZ, MAYDALY | Address on file | | | | | | | |
| 275018 | LOPEZ RAMIREZ, MEAYBELISSES | Address on file | | | | | | | |
| 275019 | LOPEZ RAMIREZ, NOEMI | Address on file | | | | | | | |
| 1668625 | LOPEZ RAMIREZ, NOEMI | Address on file | | | | | | | |
| 1998897 | Lopez Ramirez, Noemi | Address on file | | | | | | | |
| 275020 | LOPEZ RAMIREZ, NORIS | Address on file | | | | | | | |
| 275021 | LOPEZ RAMIREZ, NORMA | Address on file | | | | | | | |
| 275022 | Lopez Ramirez, Norma I | Address on file | | | | | | | |
| 275023 | LOPEZ RAMIREZ, PEDRO T. | Address on file | | | | | | | |
| 275024 | LOPEZ RAMIREZ, ROSAYMA D. | Address on file | | | | | | | |
| 275025 | LOPEZ RAMIREZ, RUTH B | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116343 | Lopez Ramirez, Ruth B. | Address on file | | | | | | | |
| 275026 | LOPEZ RAMIREZ, RUTH M. | Address on file | | | | | | | |
| 275027 | LOPEZ RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 2064633 | Lopez Ramo, Roberto | Address on file | | | | | | | |
| 275028 | LOPEZ RAMOS, ABDIEL | Address on file | | | | | | | |
| 275029 | Lopez Ramos, Abner A | Address on file | | | | | | | |
| 799048 | LOPEZ RAMOS, AIDA | Address on file | | | | | | | |
| 275030 | LOPEZ RAMOS, AIDA MARISEL | Address on file | | | | | | | |
| 275031 | LOPEZ RAMOS, AIDA Y | Address on file | | | | | | | |
| 275032 | LOPEZ RAMOS, AILEEN | Address on file | | | | | | | |
| 275033 | LOPEZ RAMOS, AILEEN | Address on file | | | | | | | |
| 275034 | LOPEZ RAMOS, ALBERTO | Address on file | | | | | | | |
| 275035 | LOPEZ RAMOS, ANGEL | Address on file | | | | | | | |
| 275037 | LOPEZ RAMOS, ANGEL D. | Address on file | | | | | | | |
| 275036 | LOPEZ RAMOS, ANGEL D. | Address on file | | | | | | | |
| 275038 | LOPEZ RAMOS, ANGELINA | Address on file | | | | | | | |
| 275039 | LOPEZ RAMOS, BALTAZAR | Address on file | | | | | | | |
| 2008933 | Lopez Ramos, Brigida | Address on file | | | | | | | |
| 275040 | LOPEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 1420232 | LÓPEZ RAMOS, CARLOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 275041 | LOPEZ RAMOS, CARLOS I. | Address on file | | | | | | | |
| 275042 | LOPEZ RAMOS, CARLOS J | Address on file | | | | | | | |
| 275043 | LOPEZ RAMOS, CARLOS J. | Address on file | | | | | | | |
| 275044 | LOPEZ RAMOS, CARMEN R. | Address on file | | | | | | | |
| 275045 | LOPEZ RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 275046 | LOPEZ RAMOS, CLARISSA | Address on file | | | | | | | |
| 275047 | LOPEZ RAMOS, CRISTINA | Address on file | | | | | | | |
| 275048 | LOPEZ RAMOS, DINORAH E | Address on file | | | | | | | |
| 1258606 | LOPEZ RAMOS, EDDIE | Address on file | | | | | | | |
| 275050 | LOPEZ RAMOS, EILEEN G. | Address on file | | | | | | | |
| 275051 | LOPEZ RAMOS, ELIAS | Address on file | | | | | | | |
| 275052 | LOPEZ RAMOS, ELIGIO | Address on file | | | | | | | |
| 275053 | LOPEZ RAMOS, ELIZABETH | Address on file | | | | | | | |
| 275055 | LOPEZ RAMOS, ESTHER | Address on file | | | | | | | |
| 799049 | LOPEZ RAMOS, ESTHER | Address on file | | | | | | | |
| 275056 | LOPEZ RAMOS, EVELYN F | Address on file | | | | | | | |
| 275057 | LOPEZ RAMOS, EZEQUIEL | Address on file | | | | | | | |
| 799050 | LOPEZ RAMOS, FERNANDO | Address on file | | | | | | | |
| 275058 | LOPEZ RAMOS, FRANCISCA | Address on file | | | | | | | |
| 275059 | LOPEZ RAMOS, GLADYS | Address on file | | | | | | | |
| 275060 | LOPEZ RAMOS, HARDING | Address on file | | | | | | | |
| 275061 | Lopez Ramos, Harding R. | Address on file | | | | | | | |
| 275062 | Lopez Ramos, Hector M | Address on file | | | | | | | |
| 275063 | LOPEZ RAMOS, HILDA | Address on file | | | | | | | |
| 275064 | LOPEZ RAMOS, HUMBERTO | Address on file | | | | | | | |
| 275065 | LOPEZ RAMOS, IDAILENE G | Address on file | | | | | | | |
| 275066 | LOPEZ RAMOS, IDALIS | Address on file | | | | | | | |
| 799051 | LOPEZ RAMOS, IRIS | Address on file | | | | | | | |
| 275067 | LOPEZ RAMOS, IRIS | Address on file | | | | | | | |
| 2114872 | Lopez Ramos, Iris D | Address on file | | | | | | | |
| 275069 | LOPEZ RAMOS, IRMA | Address on file | | | | | | | |
| 275070 | LOPEZ RAMOS, IRMA | Address on file | | | | | | | |
| 275071 | LOPEZ RAMOS, ISABEL | Address on file | | | | | | | |
| 2054928 | Lopez Ramos, Isabel | Address on file | | | | | | | |
| 275072 | LOPEZ RAMOS, ISHNAR | Address on file | | | | | | | |
| 275073 | LOPEZ RAMOS, ISMAEL JR | Address on file | | | | | | | |
| 275074 | LOPEZ RAMOS, ITZIA Y | Address on file | | | | | | | |
| 275075 | LOPEZ RAMOS, IVETTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275077 | LOPEZ RAMOS, JASON | Address on file | | | | | | | |
| 275078 | LOPEZ RAMOS, JAVIER | Address on file | | | | | | | |
| 275079 | LOPEZ RAMOS, JENNIFER | Address on file | | | | | | | |
| 275080 | LOPEZ RAMOS, JOSE | Address on file | | | | | | | |
| 275081 | LOPEZ RAMOS, JOSE | Address on file | | | | | | | |
| 275082 | LOPEZ RAMOS, JOSE | Address on file | | | | | | | |
| 275083 | Lopez Ramos, Jose A | Address on file | | | | | | | |
| 275084 | Lopez Ramos, Jose J | Address on file | | | | | | | |
| 275085 | LOPEZ RAMOS, JOSE L | Address on file | | | | | | | |
| 275086 | LOPEZ RAMOS, JOSE L | Address on file | | | | | | | |
| 275087 | LOPEZ RAMOS, JOSE L | Address on file | | | | | | | |
| 275088 | Lopez Ramos, Jose L | Address on file | | | | | | | |
| 275089 | Lopez Ramos, Jose O | Address on file | | | | | | | |
| 1655763 | Lopez Ramos, Jose R | Address on file | | | | | | | |
| 275091 | LOPEZ RAMOS, JOSE R. | Address on file | | | | | | | |
| 275090 | LOPEZ RAMOS, JOSE R. | Address on file | | | | | | | |
| 275092 | Lopez Ramos, Juan | Address on file | | | | | | | |
| 275093 | LOPEZ RAMOS, LOURDES | Address on file | | | | | | | |
| 275094 | Lopez Ramos, Luciano | Address on file | | | | | | | |
| 275076 | LOPEZ RAMOS, LUCIANO | Address on file | | | | | | | |
| 275095 | LOPEZ RAMOS, LUIS | Address on file | | | | | | | |
| 275096 | LOPEZ RAMOS, LUIS | Address on file | | | | | | | |
| 275097 | Lopez Ramos, Luis M. | Address on file | | | | | | | |
| 275098 | LOPEZ RAMOS, LUIS R | Address on file | | | | | | | |
| 275099 | LOPEZ RAMOS, LUIS R. | Address on file | | | | | | | |
| 275100 | LOPEZ RAMOS, LUZ E. | Address on file | | | | | | | |
| 275101 | LOPEZ RAMOS, MADELINE M | Address on file | | | | | | | |
| 275102 | LOPEZ RAMOS, MARIA | Address on file | | | | | | | |
| 275104 | LOPEZ RAMOS, MARIA DEL C. | Address on file | | | | | | | |
| 275105 | LOPEZ RAMOS, MARIA ELENA | Address on file | | | | | | | |
| 1461125 | LOPEZ RAMOS, MARIA J | Address on file | | | | | | | |
| 275106 | LOPEZ RAMOS, MARIA L. | Address on file | | | | | | | |
| 275107 | LOPEZ RAMOS, MAYRA I. | Address on file | | | | | | | |
| 275108 | LOPEZ RAMOS, MERCEDES | Address on file | | | | | | | |
| 275109 | LOPEZ RAMOS, MIKE | Address on file | | | | | | | |
| 275110 | LOPEZ RAMOS, MILAGROS | Address on file | | | | | | | |
| 275111 | LOPEZ RAMOS, MILTON | Address on file | | | | | | | |
| 275112 | LOPEZ RAMOS, MYRIAM | Address on file | | | | | | | |
| 275113 | LOPEZ RAMOS, NELSON | Address on file | | | | | | | |
| 275114 | LOPEZ RAMOS, NICOLE | Address on file | | | | | | | |
| 275115 | LOPEZ RAMOS, NILDA | Address on file | | | | | | | |
| 275116 | LOPEZ RAMOS, NORMA | Address on file | | | | | | | |
| 275117 | LOPEZ RAMOS, NORMA I | Address on file | | | | | | | |
| 275118 | LOPEZ RAMOS, NYDIA E. | Address on file | | | | | | | |
| 275119 | LOPEZ RAMOS, PEDRO | Address on file | | | | | | | |
| 1425397 | LOPEZ RAMOS, PEDRO | Address on file | | | | | | | |
| 275121 | LOPEZ RAMOS, PRISCILLA | Address on file | | | | | | | |
| 275122 | LOPEZ RAMOS, PROVIDENCIA | Address on file | | | | | | | |
| 275123 | LOPEZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 275124 | LOPEZ RAMOS, RAFAEL A | Address on file | | | | | | | |
| 275125 | LOPEZ RAMOS, RAMON | Address on file | | | | | | | |
| 275126 | LOPEZ RAMOS, RAMON L | Address on file | | | | | | | |
| 275128 | LOPEZ RAMOS, RICHARD | Address on file | | | | | | | |
| 275129 | LOPEZ RAMOS, RIGOBERTO | Address on file | | | | | | | |
| 275131 | LOPEZ RAMOS, SALLY | Address on file | | | | | | | |
| 275132 | LOPEZ RAMOS, SANTIAGO | Address on file | | | | | | | |
| 275133 | LOPEZ RAMOS, SHERILL M. | Address on file | | | | | | | |
| 275134 | LOPEZ RAMOS, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2338 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275135 | LOPEZ RAMOS, VICTOR M | Address on file | | | | | | | |
| 799053 | LOPEZ RAMOS, VICTOR M | Address on file | | | | | | | |
| 799054 | LOPEZ RAMOS, VIVIANA | Address on file | | | | | | | |
| 275136 | LOPEZ RAMOS, VIVIANA | Address on file | | | | | | | |
| 275137 | LOPEZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 275138 | LOPEZ RAMOS, YANIRA I | Address on file | | | | | | | |
| 275139 | LOPEZ RAMOS, YESENIA | Address on file | | | | | | | |
| 275140 | LOPEZ RAMOS, YEXALEE | Address on file | | | | | | | |
| 275141 | LOPEZ RAMOS, ZAIAN | Address on file | | | | | | | |
| 275142 | LOPEZ RAMOS, ZENAIDA | Address on file | | | | | | | |
| 1798571 | Lopez Ramos, Zenaida | Address on file | | | | | | | |
| 1462605 | LOPEZ RAMOS, ZULMA | Address on file | | | | | | | |
| 275143 | LOPEZ RAMOS, ZULMA | Address on file | | | | | | | |
| 275145 | LOPEZ REBOLLO, ENRIQUE | Address on file | | | | | | | |
| 275146 | LOPEZ RECCI, YAMIRA | Address on file | | | | | | | |
| 275147 | LOPEZ RECIO & ASSOCIATES, LLC | PO BOX 3944 | | | | MAYAGUEZ | PR | 00681 | |
| 275148 | LOPEZ RECIO, SAMUEL | Address on file | | | | | | | |
| 275149 | LOPEZ REDONDO, MARIA M | Address on file | | | | | | | |
| 275150 | LOPEZ REINOSA, CARMEN | Address on file | | | | | | | |
| 2013384 | Lopez Remirez, Noemi | Address on file | | | | | | | |
| 799055 | LOPEZ RENTA, ANGEL | Address on file | | | | | | | |
| 275151 | LOPEZ RENTAS, ANGEL A | Address on file | | | | | | | |
| 275152 | LOPEZ RENTAS, ANGEL A | Address on file | | | | | | | |
| 275153 | LOPEZ RESTO, AIDA I | Address on file | | | | | | | |
| 799056 | LOPEZ RESTO, AIDA I | Address on file | | | | | | | |
| 275154 | Lopez Resto, Anibal | Address on file | | | | | | | |
| 275155 | LOPEZ RESTO, CARMEN | Address on file | | | | | | | |
| 2100992 | Lopez Resto, Damaris | Address on file | | | | | | | |
| 275156 | LOPEZ RESTO, DAMARIS | Address on file | | | | | | | |
| 275157 | Lopez Resto, Eliseo | Address on file | | | | | | | |
| 275158 | LOPEZ RESTO, JAVIER A | Address on file | | | | | | | |
| 275159 | LOPEZ RESTO, JOANNA | Address on file | | | | | | | |
| 275160 | LOPEZ RESTO, JOYCE | Address on file | | | | | | | |
| 275161 | LOPEZ RESTO, MARGARITA | Address on file | | | | | | | |
| 275162 | LOPEZ RESTO, SAMUEL | Address on file | | | | | | | |
| 275163 | LOPEZ RESTO, WILSON | Address on file | | | | | | | |
| 275164 | LOPEZ RESTREPO, DARREN | Address on file | | | | | | | |
| 275165 | LOPEZ REVEROL MD, JAIME P | Address on file | | | | | | | |
| 275166 | LOPEZ REVEROL, CARMEN B | Address on file | | | | | | | |
| 275167 | LOPEZ REVEROL, FEDERICO | Address on file | | | | | | | |
| 275168 | LOPEZ REVERON, ANGEL | Address on file | | | | | | | |
| 275169 | LOPEZ REVERON, ANGEL O. | Address on file | | | | | | | |
| 275170 | LOPEZ REYES MD, MANUEL | Address on file | | | | | | | |
| 275171 | LOPEZ REYES, AIDA L. | Address on file | | | | | | | |
| 275172 | LOPEZ REYES, AIDA L. | Address on file | | | | | | | |
| 275173 | LOPEZ REYES, ALEJANDRO | Address on file | | | | | | | |
| 799058 | LOPEZ REYES, ALICIA | Address on file | | | | | | | |
| 275175 | Lopez Reyes, Angel L | Address on file | | | | | | | |
| 275176 | LOPEZ REYES, BOLIVAR | Address on file | | | | | | | |
| 275177 | LOPEZ REYES, BOLIVAR | Address on file | | | | | | | |
| 275178 | LOPEZ REYES, BRENDA A | Address on file | | | | | | | |
| 275179 | Lopez Reyes, Carmelo E | Address on file | | | | | | | |
| 275180 | Lopez Reyes, Carmen L | Address on file | | | | | | | |
| 275181 | LOPEZ REYES, CRUZ | Address on file | | | | | | | |
| 275182 | LOPEZ REYES, DENISE | Address on file | | | | | | | |
| 799059 | LOPEZ REYES, DIANA | Address on file | | | | | | | |
| 275184 | LOPEZ REYES, DORYRMA | Address on file | | | | | | | |
| 275185 | LOPEZ REYES, EDMARIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2339 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275186 | LOPEZ REYES, EDWIN N. | Address on file | | | | | | | |
| 275187 | LOPEZ REYES, EFRAIN | Address on file | | | | | | | |
| 275188 | LOPEZ REYES, ERIC | Address on file | | | | | | | |
| 275189 | LOPEZ REYES, ERIKA | Address on file | | | | | | | |
| 275190 | LOPEZ REYES, EVA M. | Address on file | | | | | | | |
| 275192 | LOPEZ REYES, FELIX | Address on file | | | | | | | |
| 275191 | LOPEZ REYES, FELIX | Address on file | | | | | | | |
| 275193 | LOPEZ REYES, FELIX JAVIER | Address on file | | | | | | | |
| 275194 | LOPEZ REYES, FRANCIS I | Address on file | | | | | | | |
| 853385 | LOPEZ REYES, FRANCIS I. | Address on file | | | | | | | |
| 275195 | Lopez Reyes, Francisco | Address on file | | | | | | | |
| 275196 | LOPEZ REYES, FRANK | Address on file | | | | | | | |
| 275197 | LOPEZ REYES, GINA | Address on file | | | | | | | |
| 275198 | LOPEZ REYES, GIOVANNY | Address on file | | | | | | | |
| 275199 | LOPEZ REYES, HOMERO | Address on file | | | | | | | |
| 275200 | LOPEZ REYES, JAMIELY | Address on file | | | | | | | |
| 275201 | LOPEZ REYES, JORGE | Address on file | | | | | | | |
| 275202 | LOPEZ REYES, JORGE | Address on file | | | | | | | |
| 275203 | LOPEZ REYES, JOSE | Address on file | | | | | | | |
| 275204 | LOPEZ REYES, KEITHZALY | Address on file | | | | | | | |
| 275205 | LOPEZ REYES, KELVIN | Address on file | | | | | | | |
| 275206 | LOPEZ REYES, KRYSTEL V | Address on file | | | | | | | |
| 275207 | LOPEZ REYES, LOURDES M | Address on file | | | | | | | |
| 799060 | LOPEZ REYES, LOURDES M. | Address on file | | | | | | | |
| 1676334 | Lopez Reyes, Madia S | Address on file | | | | | | | |
| 275208 | LOPEZ REYES, MADIA S | Address on file | | | | | | | |
| 799061 | LOPEZ REYES, MADIA S. | Address on file | | | | | | | |
| 275209 | LOPEZ REYES, MANUEL | Address on file | | | | | | | |
| 275210 | LOPEZ REYES, MARIA | Address on file | | | | | | | |
| 275211 | LOPEZ REYES, MARIA DE LOS A | Address on file | | | | | | | |
| 1518170 | Lopez Reyes, Maria De Los A. | Address on file | | | | | | | |
| 275212 | LOPEZ REYES, MARIA L | Address on file | | | | | | | |
| 275213 | LOPEZ REYES, MARILIN | Address on file | | | | | | | |
| 799062 | LOPEZ REYES, MARILIN | Address on file | | | | | | | |
| 275214 | LOPEZ REYES, MARISOL | Address on file | | | | | | | |
| 799063 | LOPEZ REYES, MILDRED | Address on file | | | | | | | |
| 275215 | LOPEZ REYES, MILTON | Address on file | | | | | | | |
| 799064 | LOPEZ REYES, MIRIAM | Address on file | | | | | | | |
| 275216 | Lopez Reyes, Miriam | Address on file | | | | | | | |
| 275217 | LOPEZ REYES, NESTOR | Address on file | | | | | | | |
| 275218 | Lopez Reyes, Nestor L | Address on file | | | | | | | |
| 275219 | LOPEZ REYES, NYDIA I. | Address on file | | | | | | | |
| 275220 | LOPEZ REYES, ORLANDO | Address on file | | | | | | | |
| 275221 | LOPEZ REYES, PEDRO | Address on file | | | | | | | |
| 799065 | LOPEZ REYES, PEDRO | Address on file | | | | | | | |
| 275222 | LOPEZ REYES, PEDRO L | Address on file | | | | | | | |
| 275223 | LOPEZ REYES, REGINO | Address on file | | | | | | | |
| 799066 | LOPEZ REYES, RUTH | Address on file | | | | | | | |
| 275224 | LOPEZ REYES, RUTH N | Address on file | | | | | | | |
| 275225 | LOPEZ REYES, SANTA | Address on file | | | | | | | |
| 275226 | LOPEZ REYES, TERESA | Address on file | | | | | | | |
| 799067 | LOPEZ REYES, TERESA | Address on file | | | | | | | |
| 275227 | LOPEZ REYES, VICTOR JOSE | Address on file | | | | | | | |
| 275228 | LOPEZ REYES, VICTOR L. | Address on file | | | | | | | |
| 275229 | LOPEZ REYES, VIVIAN E | Address on file | | | | | | | |
| 275230 | LOPEZ REYES, WILLIAM | Address on file | | | | | | | |
| 275231 | LOPEZ REYES, WILTON | Address on file | | | | | | | |
| 275232 | LOPEZ REYES, YEMILY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275233 | LOPEZ REYLOZ, FARASCH | Address on file | | | | | | | |
| 1258607 | LOPEZ REYLOZ, FARASCH | Address on file | | | | | | | |
| 275234 | LOPEZ REYLOZ, VERUSHKA | Address on file | | | | | | | |
| 275235 | LOPEZ REYMUNDI, LOURDES | Address on file | | | | | | | |
| 275236 | LOPEZ RIJOS, HECTOR R | Address on file | | | | | | | |
| 275237 | LOPEZ RIJOS, MARGARITA | Address on file | | | | | | | |
| 275238 | LOPEZ RINCON, JULIE | Address on file | | | | | | | |
| 1727273 | Lopez Rios , Mariela | Address on file | | | | | | | |
| 275239 | LOPEZ RIOS, ADA B. | Address on file | | | | | | | |
| 1490949 | Lopez Rios, Alfonso | Address on file | | | | | | | |
| 275240 | LOPEZ RIOS, ALIDA | Address on file | | | | | | | |
| 275241 | LOPEZ RIOS, ANGEL | Address on file | | | | | | | |
| 2043315 | Lopez Rios, Artemio | Address on file | | | | | | | |
| 275242 | LOPEZ RIOS, AWILDA | Address on file | | | | | | | |
| 799068 | LOPEZ RIOS, CARMEN A | Address on file | | | | | | | |
| 275243 | LOPEZ RIOS, CARMEN E | Address on file | | | | | | | |
| 1258608 | LOPEZ RIOS, DIANA | Address on file | | | | | | | |
| 275244 | LOPEZ RIOS, DORIS | Address on file | | | | | | | |
| 275245 | LOPEZ RIOS, EDWIN | Address on file | | | | | | | |
| 799069 | LOPEZ RIOS, EMMANUEL | Address on file | | | | | | | |
| 275246 | LOPEZ RIOS, EVELYN | Address on file | | | | | | | |
| 275247 | Lopez Rios, Felix M | Address on file | | | | | | | |
| 1565908 | LOPEZ RIOS, FELIX M. | Address on file | | | | | | | |
| 1565908 | LOPEZ RIOS, FELIX M. | Address on file | | | | | | | |
| 1664791 | LOPEZ RIOS, FELIX M. | Address on file | | | | | | | |
| 275248 | LOPEZ RIOS, HARRY | Address on file | | | | | | | |
| 275249 | Lopez Rios, Hector M | Address on file | | | | | | | |
| 275250 | LOPEZ RIOS, ILEANEXYS | Address on file | | | | | | | |
| 275251 | LOPEZ RIOS, ISRAEL | Address on file | | | | | | | |
| 275252 | LOPEZ RIOS, JOEL | Address on file | | | | | | | |
| 275253 | LOPEZ RIOS, JORGE | Address on file | | | | | | | |
| 275254 | LOPEZ RIOS, JORGE | Address on file | | | | | | | |
| 275255 | LOPEZ RIOS, JOSE I | Address on file | | | | | | | |
| 275256 | LOPEZ RIOS, JOSUE | Address on file | | | | | | | |
| 275257 | LOPEZ RIOS, JUAN | Address on file | | | | | | | |
| 275258 | LOPEZ RIOS, JUANA | Address on file | | | | | | | |
| 275259 | LOPEZ RIOS, JULIO C. | Address on file | | | | | | | |
| 275260 | LOPEZ RIOS, KENNETH | Address on file | | | | | | | |
| 275262 | LOPEZ RIOS, LUIS | Address on file | | | | | | | |
| 275261 | LOPEZ RIOS, LUIS | Address on file | | | | | | | |
| 275263 | LOPEZ RIOS, LUIS A | Address on file | | | | | | | |
| 275264 | LOPEZ RIOS, MARIA DE LOS A | Address on file | | | | | | | |
| 275265 | LOPEZ RIOS, MARIELA | Address on file | | | | | | | |
| 1763189 | López Ríos, Mariela | Address on file | | | | | | | |
| 275266 | LOPEZ RIOS, NILDA E | Address on file | | | | | | | |
| 275267 | LOPEZ RIOS, NILDA N | Address on file | | | | | | | |
| 275268 | LOPEZ RIOS, PAUL | Address on file | | | | | | | |
| 275269 | LOPEZ RIOS, PAULITA | Address on file | | | | | | | |
| 2002500 | LOPEZ RIOS, SANDRA | 24040 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2080354 | Lopez Rios, Sandra | Address on file | | | | | | | |
| 275271 | LOPEZ RIOS, SANDRA | Address on file | | | | | | | |
| 275270 | LOPEZ RIOS, SANDRA | Address on file | | | | | | | |
| 275272 | LOPEZ RIOS, SAYDA | Address on file | | | | | | | |
| 275273 | LOPEZ RIOS, SOMARIS | Address on file | | | | | | | |
| 275183 | LOPEZ RIOS, VANESSA | Address on file | | | | | | | |
| 275274 | LOPEZ RIOS, VIVIANA | Address on file | | | | | | | |
| 275275 | Lopez Rios, Wilfredo | Address on file | | | | | | | |
| 275276 | LOPEZ RIOS, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2341 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275277 | LOPEZ RIOS, ZOBEIDA | Address on file | | | | | | | |
| 275278 | LOPEZ RIOS, ZORAIDA | Address on file | | | | | | | |
| 1697108 | Lopez Rios, Zoraida | Address on file | | | | | | | |
| 1697108 | Lopez Rios, Zoraida | Address on file | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | Address on file | | | | | | | |
| 768071 | LOPEZ RIPOLL, YANIRA | Address on file | | | | | | | |
| 768071 | LOPEZ RIPOLL, YANIRA | Address on file | | | | | | | |
| 275279 | LOPEZ RIPOLL, YANIRA | Address on file | | | | | | | |
| 799071 | LOPEZ RIPOLL, YANIRA | Address on file | | | | | | | |
| 1654214 | Lopez Ripoll, Yanira | Address on file | | | | | | | |
| 1654214 | Lopez Ripoll, Yanira | Address on file | | | | | | | |
| 275280 | LOPEZ RIVAS, AIDA L | Address on file | | | | | | | |
| 275281 | LOPEZ RIVAS, CARMEN O | Address on file | | | | | | | |
| 275282 | LOPEZ RIVAS, GUILSA | Address on file | | | | | | | |
| 275283 | LOPEZ RIVEERA, LUIS | Address on file | | | | | | | |
| 2021815 | LOPEZ Rivera , ELIZABETH | Address on file | | | | | | | |
| 2125003 | Lopez Rivera , Israel | Address on file | | | | | | | |
| 698964 | LOPEZ RIVERA ANA M. | URB VILLA ALBA CALLE 6 E-32 | | | | SABANA GRANDE | PR | 00637 | |
| 846556 | LOPEZ RIVERA CRUZ M. | EXT. VILLA RICA | J 3 CALLE 9 | | | BAYAMON | PR | 00959-5010 | |
| 275284 | LOPEZ RIVERA MA, MARCOS M | Address on file | | | | | | | |
| 275285 | LOPEZ RIVERA MD, ANABEL | Address on file | | | | | | | |
| 275286 | LOPEZ RIVERA MD, ARTURO J | Address on file | | | | | | | |
| 275287 | LOPEZ RIVERA, ABRAHAM | Address on file | | | | | | | |
| 275288 | LOPEZ RIVERA, ADA Y | Address on file | | | | | | | |
| 275289 | LOPEZ RIVERA, ADRIANA | Address on file | | | | | | | |
| 275290 | LOPEZ RIVERA, ADRIEL | Address on file | | | | | | | |
| 275291 | LOPEZ RIVERA, AGAL | Address on file | | | | | | | |
| 799072 | LOPEZ RIVERA, AIDA | Address on file | | | | | | | |
| 275293 | LOPEZ RIVERA, AIDA I | Address on file | | | | | | | |
| 1639870 | Lopez Rivera, Aida I. | Address on file | | | | | | | |
| 2130224 | Lopez Rivera, Aida I. | Address on file | | | | | | | |
| 2130698 | Lopez Rivera, Aida I. | Address on file | | | | | | | |
| 1639870 | Lopez Rivera, Aida I. | Address on file | | | | | | | |
| 275294 | LOPEZ RIVERA, AIDA L | Address on file | | | | | | | |
| 799073 | LOPEZ RIVERA, ALBA | Address on file | | | | | | | |
| 275295 | LOPEZ RIVERA, ALBA M | Address on file | | | | | | | |
| 2072719 | Lopez Rivera, Alba M. | Address on file | | | | | | | |
| 1735087 | Lopez Rivera, Aleida | Address on file | | | | | | | |
| 799074 | LOPEZ RIVERA, ALEIDA | Address on file | | | | | | | |
| 1749549 | López Rivera, Aleida | Address on file | | | | | | | |
| 275298 | LOPEZ RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 275299 | LOPEZ RIVERA, ALEYDA | Address on file | | | | | | | |
| 275300 | Lopez Rivera, Alfredo | Address on file | | | | | | | |
| 275301 | LOPEZ RIVERA, ALISDORA | Address on file | | | | | | | |
| 275302 | LOPEZ RIVERA, ALMA | Address on file | | | | | | | |
| 275303 | LOPEZ RIVERA, ALMA R | Address on file | | | | | | | |
| 275304 | LOPEZ RIVERA, ALVARO | Address on file | | | | | | | |
| 275305 | LOPEZ RIVERA, AMARILYS | Address on file | | | | | | | |
| 1852615 | Lopez Rivera, Amelia | Address on file | | | | | | | |
| 799075 | LOPEZ RIVERA, AMELIA | Address on file | | | | | | | |
| 799076 | LOPEZ RIVERA, AMELIA | Address on file | | | | | | | |
| 275307 | LOPEZ RIVERA, ANA | Address on file | | | | | | | |
| 275308 | LOPEZ RIVERA, ANA | Address on file | | | | | | | |
| 275309 | LOPEZ RIVERA, ANA L | Address on file | | | | | | | |
| 853386 | LOPEZ RIVERA, ANA L. | Address on file | | | | | | | |
| 799077 | LOPEZ RIVERA, ANA M | Address on file | | | | | | | |
| 2117027 | Lopez Rivera, Ana M. | Address on file | | | | | | | |
| 2041334 | Lopez Rivera, Anabel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275310 | LOPEZ RIVERA, ANABEL | Address on file | | | | | | | |
| 275311 | LOPEZ RIVERA, ANDRES | Address on file | | | | | | | |
| 275312 | LOPEZ RIVERA, ANGEL W. | Address on file | | | | | | | |
| 275313 | LOPEZ RIVERA, ANGELITA | Address on file | | | | | | | |
| 275314 | LOPEZ RIVERA, ANTONIA | Address on file | | | | | | | |
| 275315 | LOPEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 2009073 | Lopez Rivera, Antonio | Address on file | | | | | | | |
| 275316 | LOPEZ RIVERA, ARACELIS | Address on file | | | | | | | |
| 799078 | LOPEZ RIVERA, ARACELIS | Address on file | | | | | | | |
| 275317 | LOPEZ RIVERA, ARMANDO | Address on file | | | | | | | |
| 853387 | LOPEZ RIVERA, ARNALDO | Address on file | | | | | | | |
| 275318 | LOPEZ RIVERA, ARNALDO | Address on file | | | | | | | |
| 799079 | LOPEZ RIVERA, AURORA | Address on file | | | | | | | |
| 275319 | LOPEZ RIVERA, AXEL | Address on file | | | | | | | |
| 275320 | LOPEZ RIVERA, BELMARIE | Address on file | | | | | | | |
| 275321 | LOPEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 275322 | LOPEZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 275323 | LOPEZ RIVERA, BETSY L | Address on file | | | | | | | |
| 275324 | LOPEZ RIVERA, BIBIANA | Address on file | | | | | | | |
| 1850668 | Lopez Rivera, Brenda | Address on file | | | | | | | |
| 275325 | LOPEZ RIVERA, BRENDA I. | Address on file | | | | | | | |
| 275326 | LOPEZ RIVERA, BRENDA L | Address on file | | | | | | | |
| 275328 | LOPEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 275329 | LOPEZ RIVERA, BRUNO | Address on file | | | | | | | |
| 1598341 | Lopez Rivera, Bruno | Address on file | | | | | | | |
| 275331 | LOPEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 275330 | LOPEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 799080 | LOPEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 275332 | LOPEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 275333 | LOPEZ RIVERA, CARLOS I | Address on file | | | | | | | |
| 275334 | LOPEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 275335 | LOPEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 275336 | LOPEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 275337 | LOPEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 275338 | LOPEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 275339 | LOPEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 275340 | LOPEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 275341 | LOPEZ RIVERA, CARMEN S | Address on file | | | | | | | |
| 275342 | LOPEZ RIVERA, CAROLINE | Address on file | | | | | | | |
| 275343 | LOPEZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 275344 | LOPEZ RIVERA, CLEMENTE | Address on file | | | | | | | |
| 275345 | LOPEZ RIVERA, DAISY | Address on file | | | | | | | |
| 275346 | LOPEZ RIVERA, DALLANIRA | Address on file | | | | | | | |
| 275348 | LOPEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 275349 | LOPEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 799081 | LOPEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 275350 | Lopez Rivera, Danny | Address on file | | | | | | | |
| 275351 | LOPEZ RIVERA, DANNY | Address on file | | | | | | | |
| 1425398 | LOPEZ RIVERA, DANNY L. | Address on file | | | | | | | |
| 1423517 | LÓPEZ RIVERA, DANNY L. | Bo. Sumidero Sector La Loma Carr 173 Km 5.9 | | | | Aguas Buenas | PR | 00703 | |
| 1423532 | LÓPEZ RIVERA, DANNY L. | PO Box 726 | | | | Aguas Buenas | PR | 00703 | |
| 1479892 | Lopez Rivera, Danny Luis | Address on file | | | | | | | |
| 275352 | Lopez Rivera, David | Address on file | | | | | | | |
| 275353 | López Rivera, Dayanna | Address on file | | | | | | | |
| 275354 | LOPEZ RIVERA, DEBORAH A | Address on file | | | | | | | |
| 275355 | LOPEZ RIVERA, DELIA R | Address on file | | | | | | | |
| 799082 | LOPEZ RIVERA, DELVIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2343 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275356 | LOPEZ RIVERA, DIANA | Address on file | | | | | | | |
| 275357 | LOPEZ RIVERA, DOMINGO | Address on file | | | | | | | |
| 275358 | LOPEZ RIVERA, DORIS A | Address on file | | | | | | | |
| 275359 | Lopez Rivera, Edgar | Address on file | | | | | | | |
| 275360 | Lopez Rivera, Edgardo | Address on file | | | | | | | |
| 275361 | LOPEZ RIVERA, EDNA | Address on file | | | | | | | |
| 1257183 | Lopez Rivera, Eduardo | Address on file | | | | | | | |
| 275362 | Lopez Rivera, Eduardo | Address on file | | | | | | | |
| 275363 | LOPEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 799083 | LOPEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 275364 | LOPEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 275365 | LOPEZ RIVERA, EDWIN L | Address on file | | | | | | | |
| 1988471 | Lopez Rivera, Edwin L. | Address on file | | | | | | | |
| 275366 | LOPEZ RIVERA, EDWIN M. | Address on file | | | | | | | |
| 275367 | LOPEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 275368 | LOPEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 275369 | LOPEZ RIVERA, ELBA | Address on file | | | | | | | |
| 275370 | LOPEZ RIVERA, ELBA I | Address on file | | | | | | | |
| 275371 | LOPEZ RIVERA, ELIAS | Address on file | | | | | | | |
| 799085 | LOPEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 799084 | LOPEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 275372 | LOPEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 275373 | LOPEZ RIVERA, ELLIOTT | Address on file | | | | | | | |
| 275374 | LOPEZ RIVERA, ELSA M | Address on file | | | | | | | |
| 275375 | LOPEZ RIVERA, ELSIA N | Address on file | | | | | | | |
| 275376 | LOPEZ RIVERA, EMERITA | Address on file | | | | | | | |
| 275377 | LOPEZ RIVERA, EMMANUEL | Address on file | | | | | | | |
| 275378 | LOPEZ RIVERA, EMMANUEL | Address on file | | | | | | | |
| 275379 | LOPEZ RIVERA, ENID C | Address on file | | | | | | | |
| 275380 | LOPEZ RIVERA, ERNESTO | Address on file | | | | | | | |
| 1258610 | LOPEZ RIVERA, ERNESTO | Address on file | | | | | | | |
| 275381 | LOPEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 275382 | LOPEZ RIVERA, FELIMARIE | Address on file | | | | | | | |
| 275383 | LOPEZ RIVERA, FELIPE | Address on file | | | | | | | |
| 275384 | LOPEZ RIVERA, FELIX | Address on file | | | | | | | |
| 275385 | LOPEZ RIVERA, FELIX ANGEL | Address on file | | | | | | | |
| 275386 | LOPEZ RIVERA, FRANCISCA | Address on file | | | | | | | |
| 275387 | LOPEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 275388 | LOPEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 275389 | Lopez Rivera, Frankie | Address on file | | | | | | | |
| 275390 | LOPEZ RIVERA, FRANKIE | Address on file | | | | | | | |
| 1944480 | Lopez Rivera, Frankie | Address on file | | | | | | | |
| 2002930 | Lopez Rivera, Gary | Address on file | | | | | | | |
| 2002930 | Lopez Rivera, Gary | Address on file | | | | | | | |
| 799086 | LOPEZ RIVERA, GARY | Address on file | | | | | | | |
| 275391 | LOPEZ RIVERA, GARY | Address on file | | | | | | | |
| 275392 | LOPEZ RIVERA, GERARDO | Address on file | | | | | | | |
| 275393 | LOPEZ RIVERA, GERMAN | Address on file | | | | | | | |
| 275394 | LOPEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 275395 | LOPEZ RIVERA, GLADYS | Address on file | | | | | | | |
| 275396 | LOPEZ RIVERA, GLADYS ENID | Address on file | | | | | | | |
| 275397 | LOPEZ RIVERA, GLENDA | Address on file | | | | | | | |
| 799087 | LOPEZ RIVERA, GLORIA | Address on file | | | | | | | |
| 275398 | LOPEZ RIVERA, GLORIA E | Address on file | | | | | | | |
| 275399 | LOPEZ RIVERA, GRACIANO | Address on file | | | | | | | |
| 275400 | LOPEZ RIVERA, GRACIANO | Address on file | | | | | | | |
| 275401 | LOPEZ RIVERA, GRETCHEN | Address on file | | | | | | | |
| 275402 | LOPEZ RIVERA, GUILLERMO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2344 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142120 | Lopez Rivera, Guillermo | Address on file | | | | | | | |
| 275403 | LOPEZ RIVERA, GUSTAVO | Address on file | | | | | | | |
| 275404 | Lopez Rivera, Hector | Address on file | | | | | | | |
| 275405 | LOPEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 275406 | LOPEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 275407 | LOPEZ RIVERA, HECTOR D. | Address on file | | | | | | | |
| 275408 | LOPEZ RIVERA, HECTOR J. | Address on file | | | | | | | |
| 275409 | Lopez Rivera, Hector L | Address on file | | | | | | | |
| 275410 | LOPEZ RIVERA, HECTOR M | Address on file | | | | | | | |
| 2046398 | Lopez Rivera, Hector M | Address on file | | | | | | | |
| 1980712 | Lopez Rivera, Hector M. | Address on file | | | | | | | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | Address on file | | | | | | | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | Address on file | | | | | | | |
| 275411 | LOPEZ RIVERA, HENRY | Address on file | | | | | | | |
| 275412 | LOPEZ RIVERA, HENRY | Address on file | | | | | | | |
| 275413 | LOPEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 275414 | LOPEZ RIVERA, HILDA I | Address on file | | | | | | | |
| 275415 | LOPEZ RIVERA, HILDA L | Address on file | | | | | | | |
| 1792929 | Lopez Rivera, Hilda Liz | Address on file | | | | | | | |
| 275416 | LOPEZ RIVERA, HILDA R | Address on file | | | | | | | |
| 275417 | LOPEZ RIVERA, HIRAM | Address on file | | | | | | | |
| 275418 | LOPEZ RIVERA, HUGO E | Address on file | | | | | | | |
| 275420 | LOPEZ RIVERA, HUMBERTO | Address on file | | | | | | | |
| 275419 | Lopez Rivera, Humberto | Address on file | | | | | | | |
| 275421 | LOPEZ RIVERA, IBRAHIM | Address on file | | | | | | | |
| 275422 | LOPEZ RIVERA, IBRAHIM | Address on file | | | | | | | |
| 275423 | LOPEZ RIVERA, ILEANA | Address on file | | | | | | | |
| 799088 | LOPEZ RIVERA, ILEANA | Address on file | | | | | | | |
| 275424 | Lopez Rivera, Ingrid | Address on file | | | | | | | |
| 275425 | LOPEZ RIVERA, INGRID | Address on file | | | | | | | |
| 1901929 | Lopez Rivera, Iraida | Address on file | | | | | | | |
| 1939618 | Lopez Rivera, Iraida | Address on file | | | | | | | |
| 1725180 | LOPEZ RIVERA, IRAIDA | Address on file | | | | | | | |
| 1906894 | Lopez Rivera, Iraida | Address on file | | | | | | | |
| 275427 | LOPEZ RIVERA, IRAIDA | Address on file | | | | | | | |
| 799089 | LOPEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 275429 | LOPEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 275428 | LOPEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 275430 | LOPEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 275431 | LOPEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 275432 | Lopez Rivera, Israel | Address on file | | | | | | | |
| 275433 | LOPEZ RIVERA, IVAN | Address on file | | | | | | | |
| 275434 | LOPEZ RIVERA, IVAN | Address on file | | | | | | | |
| 275435 | LOPEZ RIVERA, IVAN | Address on file | | | | | | | |
| 275436 | LOPEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 275438 | LOPEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 275437 | LOPEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 275439 | Lopez Rivera, Ivone | Address on file | | | | | | | |
| 1995587 | Lopez Rivera, Jacqueline | Address on file | | | | | | | |
| 275440 | LOPEZ RIVERA, JACQUELINE | Address on file | | | | | | | |
| 799090 | LOPEZ RIVERA, JAHAIRA | Address on file | | | | | | | |
| 275441 | LOPEZ RIVERA, JAHAIRA | Address on file | | | | | | | |
| 799091 | LOPEZ RIVERA, JAHAIRA | Address on file | | | | | | | |
| 275444 | LOPEZ RIVERA, JAIME | Address on file | | | | | | | |
| 275445 | LOPEZ RIVERA, JAIME | Address on file | | | | | | | |
| 275442 | LOPEZ RIVERA, JAIME | Address on file | | | | | | | |
| 275443 | LOPEZ RIVERA, JAIME | Address on file | | | | | | | |
| 275446 | LOPEZ RIVERA, JAIME | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2345 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275447 | LOPEZ RIVERA, JAN C | Address on file | | | | | | | |
| 799092 | LOPEZ RIVERA, JAN C. | Address on file | | | | | | | |
| 275448 | LOPEZ RIVERA, JANET | Address on file | | | | | | | |
| 275449 | LOPEZ RIVERA, JANET | Address on file | | | | | | | |
| 2001760 | Lopez Rivera, Janet | Address on file | | | | | | | |
| 1257184 | LOPEZ RIVERA, JANICE | Address on file | | | | | | | |
| 275451 | LOPEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 275452 | LOPEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 275453 | LOPEZ RIVERA, JEAN | Address on file | | | | | | | |
| 799093 | LOPEZ RIVERA, JEANNE | Address on file | | | | | | | |
| 275454 | LOPEZ RIVERA, JEANNE D | Address on file | | | | | | | |
| 275455 | LOPEZ RIVERA, JEFFREY | Address on file | | | | | | | |
| 275456 | LOPEZ RIVERA, JENICZA | Address on file | | | | | | | |
| 275457 | LOPEZ RIVERA, JERRY | Address on file | | | | | | | |
| 275458 | LOPEZ RIVERA, JESUS | Address on file | | | | | | | |
| 275459 | Lopez Rivera, Jesus M | Address on file | | | | | | | |
| 275460 | LOPEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 275461 | LOPEZ RIVERA, JORGE | Address on file | | | | | | | |
| 275462 | LOPEZ RIVERA, JORGE | Address on file | | | | | | | |
| 275463 | LOPEZ RIVERA, JORGE | Address on file | | | | | | | |
| 275465 | LOPEZ RIVERA, JOSE | Address on file | | | | | | | |
| 275466 | LOPEZ RIVERA, JOSE | Address on file | | | | | | | |
| 275467 | LOPEZ RIVERA, JOSE | Address on file | | | | | | | |
| 275464 | LOPEZ RIVERA, JOSE | Address on file | | | | | | | |
| 799094 | LOPEZ RIVERA, JOSE | Address on file | | | | | | | |
| 275468 | LOPEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 275469 | Lopez Rivera, Jose A | Address on file | | | | | | | |
| 275470 | LOPEZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 2116070 | Lopez Rivera, Jose Antonio | Address on file | | | | | | | |
| 275471 | LOPEZ RIVERA, JOSE E | Address on file | | | | | | | |
| 275472 | LOPEZ RIVERA, JOSE IVAN | Address on file | | | | | | | |
| 275473 | LOPEZ RIVERA, JOSE M. | Address on file | | | | | | | |
| 275474 | LOPEZ RIVERA, JOSE R. | Address on file | | | | | | | |
| 275475 | LOPEZ RIVERA, JOSE T | Address on file | | | | | | | |
| 275476 | LOPEZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 275477 | LOPEZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 275479 | LOPEZ RIVERA, JOSELYNE | Address on file | | | | | | | |
| 275478 | LOPEZ RIVERA, JOSELYNE | Address on file | | | | | | | |
| 275480 | LOPEZ RIVERA, JOSUE | Address on file | | | | | | | |
| 275481 | Lopez Rivera, Josue A | Address on file | | | | | | | |
| 275482 | LOPEZ RIVERA, JOVANNY | Address on file | | | | | | | |
| 799095 | LOPEZ RIVERA, JUAN | Address on file | | | | | | | |
| 275484 | LOPEZ RIVERA, JUAN | Address on file | | | | | | | |
| 275485 | LOPEZ RIVERA, JUAN | Address on file | | | | | | | |
| 1570334 | Lopez Rivera, Juan | Address on file | | | | | | | |
| 275486 | LOPEZ RIVERA, JUAN | Address on file | | | | | | | |
| 275487 | LOPEZ RIVERA, JUAN | Address on file | | | | | | | |
| 275488 | LOPEZ RIVERA, JUAN C | Address on file | | | | | | | |
| 275489 | LOPEZ RIVERA, JUAN I. | Address on file | | | | | | | |
| 799096 | LOPEZ RIVERA, JUAN J | Address on file | | | | | | | |
| 1585907 | Lopez Rivera, Juan Ramon | Address on file | | | | | | | |
| 275490 | LOPEZ RIVERA, JUAN RAMON. | Address on file | | | | | | | |
| 275491 | LOPEZ RIVERA, JUANA M | Address on file | | | | | | | |
| 275492 | LOPEZ RIVERA, JUDITH | Address on file | | | | | | | |
| 275493 | LOPEZ RIVERA, JUDITH | Address on file | | | | | | | |
| 275494 | LOPEZ RIVERA, JULIO | Address on file | | | | | | | |
| 275495 | LOPEZ RIVERA, JULIO | Address on file | | | | | | | |
| 275497 | LOPEZ RIVERA, KARILYN M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275498 | LOPEZ RIVERA, KARIMIR | Address on file | | | | | | | |
| 275499 | LOPEZ RIVERA, KATHERINE | Address on file | | | | | | | |
| 1717621 | LOPEZ RIVERA, KATHERINE D. | Address on file | | | | | | | |
| 853388 | LOPEZ RIVERA, KATHERINE D. | Address on file | | | | | | | |
| 275501 | LOPEZ RIVERA, KEVIN | Address on file | | | | | | | |
| 275502 | LOPEZ RIVERA, LAISHA | Address on file | | | | | | | |
| 275503 | LOPEZ RIVERA, LINDA G. | Address on file | | | | | | | |
| 275504 | LOPEZ RIVERA, LIS | Address on file | | | | | | | |
| 275505 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | | |
| 799099 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | | |
| 275506 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | | |
| 1640765 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | | |
| 1640765 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | | |
| 275507 | LOPEZ RIVERA, LISSETTE | Address on file | | | | | | | |
| 275508 | LOPEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 275509 | LOPEZ RIVERA, LIZBETH | Address on file | | | | | | | |
| 275510 | LOPEZ RIVERA, LLANNETTE | Address on file | | | | | | | |
| 1675687 | Lopez Rivera, Llannette | Address on file | | | | | | | |
| 1675687 | Lopez Rivera, Llannette | Address on file | | | | | | | |
| 275511 | LOPEZ RIVERA, LORRAINE M | Address on file | | | | | | | |
| 275512 | Lopez Rivera, Lourdes | Address on file | | | | | | | |
| 275513 | LOPEZ RIVERA, LOYDA | Address on file | | | | | | | |
| 799100 | LOPEZ RIVERA, LOYDA | Address on file | | | | | | | |
| 275514 | LOPEZ RIVERA, LUIS | Address on file | | | | | | | |
| 275515 | LOPEZ RIVERA, LUIS | Address on file | | | | | | | |
| 275517 | LOPEZ RIVERA, LUIS | Address on file | | | | | | | |
| 275516 | LOPEZ RIVERA, LUIS | Address on file | | | | | | | |
| 275518 | Lopez Rivera, Luis A | Address on file | | | | | | | |
| 1257185 | Lopez Rivera, LUIS A | Address on file | | | | | | | |
| 275519 | Lopez Rivera, Luis A | Address on file | | | | | | | |
| 275520 | LOPEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 275521 | LOPEZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 1643678 | Lopez Rivera, Luis Alberto | Address on file | | | | | | | |
| 1742298 | Lopez Rivera, Luis Alberto | Address on file | | | | | | | |
| 2147029 | Lopez Rivera, Luis Antonio | Address on file | | | | | | | |
| 275522 | LOPEZ RIVERA, LUIS D. | Address on file | | | | | | | |
| 275523 | LOPEZ RIVERA, LUIS H | Address on file | | | | | | | |
| 285206 | LOPEZ RIVERA, LUIS R | Address on file | | | | | | | |
| 275524 | Lopez Rivera, Luis R | Address on file | | | | | | | |
| 275525 | LOPEZ RIVERA, LUISETTE | Address on file | | | | | | | |
| 275527 | LOPEZ RIVERA, LUZ | Address on file | | | | | | | |
| 275528 | LOPEZ RIVERA, LUZ BELEN | Address on file | | | | | | | |
| 1638713 | Lopez Rivera, Luz N. | Address on file | | | | | | | |
| 275529 | LOPEZ RIVERA, LUZ N. | Address on file | | | | | | | |
| 275530 | LOPEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 275531 | LOPEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 799101 | LOPEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 275532 | Lopez Rivera, Madeline | Address on file | | | | | | | |
| 275532 | Lopez Rivera, Madeline | Address on file | | | | | | | |
| 275533 | LOPEZ RIVERA, MAGALY | Address on file | | | | | | | |
| 275534 | LOPEZ RIVERA, MAGDA I. | Address on file | | | | | | | |
| 1420233 | LOPEZ RIVERA, MANUEL | MANUEL LOPEZ RIVERA (CONFINADO) | PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| 275536 | LOPEZ RIVERA, MARCOS A | Address on file | | | | | | | |
| 799102 | LOPEZ RIVERA, MARENA | Address on file | | | | | | | |
| 275537 | LOPEZ RIVERA, MARGA I | Address on file | | | | | | | |
| 1935609 | Lopez Rivera, Marga Ivette | Address on file | | | | | | | |
| 799103 | LOPEZ RIVERA, MARGARITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275538 | LOPEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 275539 | LOPEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 709234 | LOPEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 275540 | LOPEZ RIVERA, MARIA | Address on file | | | | | | | |
| 275541 | LOPEZ RIVERA, MARIA | Address on file | | | | | | | |
| 275542 | LOPEZ RIVERA, MARIA DE L | Address on file | | | | | | | |
| 275544 | Lopez Rivera, Maria Del C | Address on file | | | | | | | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 1934124 | Lopez Rivera, Maria del C. | Address on file | | | | | | | |
| 275526 | Lopez Rivera, Maria E | Address on file | | | | | | | |
| 275545 | LOPEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 275546 | LOPEZ RIVERA, MARIA M | Address on file | | | | | | | |
| 275547 | LOPEZ RIVERA, MARIA S | Address on file | | | | | | | |
| 1675117 | Lopez Rivera, Maria S. | Address on file | | | | | | | |
| 275548 | LOPEZ RIVERA, MARIANA | Address on file | | | | | | | |
| 275550 | LOPEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 275550 | LOPEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 275551 | LOPEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 275549 | LOPEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 799104 | LOPEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 275552 | LOPEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 275553 | LOPEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 799105 | LOPEZ RIVERA, MARIE | Address on file | | | | | | | |
| 275554 | LOPEZ RIVERA, MARIE | Address on file | | | | | | | |
| 275555 | LOPEZ RIVERA, MARIERI O | Address on file | | | | | | | |
| 275556 | LOPEZ RIVERA, MARIFE | Address on file | | | | | | | |
| 1635491 | LOPEZ RIVERA, MARIFE | Address on file | | | | | | | |
| 1635491 | LOPEZ RIVERA, MARIFE | Address on file | | | | | | | |
| 275558 | LOPEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 275559 | LOPEZ RIVERA, MARISSA | Address on file | | | | | | | |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 275560 | LOPEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 275561 | LOPEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 275562 | LOPEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 275563 | LOPEZ RIVERA, MARTIN | Address on file | | | | | | | |
| 275565 | LOPEZ RIVERA, MAXIMINO | Address on file | | | | | | | |
| 799106 | LOPEZ RIVERA, MAXIMINO | Address on file | | | | | | | |
| 275566 | LOPEZ RIVERA, MELISSA | Address on file | | | | | | | |
| 275567 | Lopez Rivera, Melissa A. | Address on file | | | | | | | |
| 275568 | LOPEZ RIVERA, MELVIN | Address on file | | | | | | | |
| 275569 | LOPEZ RIVERA, MERCEDES | Address on file | | | | | | | |
| 275570 | LOPEZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 275571 | LOPEZ RIVERA, MICHELLE I. | Address on file | | | | | | | |
| 275572 | LOPEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 275573 | LOPEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 275574 | Lopez Rivera, Miguel A | Address on file | | | | | | | |
| 275576 | LOPEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 275575 | LOPEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 275577 | LOPEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 275578 | LOPEZ RIVERA, MYCHAEL | Address on file | | | | | | | |
| 799108 | LOPEZ RIVERA, MYCHAEL G | Address on file | | | | | | | |
| 275579 | LOPEZ RIVERA, MYRNA S. | Address on file | | | | | | | |
| 275580 | Lopez Rivera, Nabal | Address on file | | | | | | | |
| 275581 | LOPEZ RIVERA, NANCY I. | Address on file | | | | | | | |
| 275582 | LOPEZ RIVERA, NELIDA | Address on file | | | | | | | |
| 275583 | LOPEZ RIVERA, NELSON | Address on file | | | | | | | |
| 360070 | LOPEZ RIVERA, NELSON R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275584 | LOPEZ RIVERA, NELSON RAUL | Address on file | | | | | | | |
| 275585 | LOPEZ RIVERA, NESTOR | Address on file | | | | | | | |
| 1704941 | Lopez Rivera, Noelia | Address on file | | | | | | | |
| 1704941 | Lopez Rivera, Noelia | Address on file | | | | | | | |
| 275586 | LOPEZ RIVERA, NOELIA | Address on file | | | | | | | |
| 275587 | LOPEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 275588 | Lopez Rivera, Nohelia | Address on file | | | | | | | |
| 275589 | LOPEZ RIVERA, NORMA | Address on file | | | | | | | |
| 275590 | LOPEZ RIVERA, OLGA V | Address on file | | | | | | | |
| 799110 | LOPEZ RIVERA, OMAR | Address on file | | | | | | | |
| 275591 | LOPEZ RIVERA, ONIL | Address on file | | | | | | | |
| 275592 | LOPEZ RIVERA, OSCAR | Address on file | | | | | | | |
| 275595 | LOPEZ RIVERA, OSVALDO | Address on file | | | | | | | |
| 275593 | Lopez Rivera, Osvaldo | Address on file | | | | | | | |
| 275594 | LOPEZ RIVERA, OSVALDO | Address on file | | | | | | | |
| 275596 | LOPEZ RIVERA, PABLO | Address on file | | | | | | | |
| 275597 | LOPEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 275598 | LOPEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 275599 | LOPEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 1540861 | LÓPEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 799111 | LOPEZ RIVERA, PEDRO J | Address on file | | | | | | | |
| 275600 | LOPEZ RIVERA, PEDRO J | Address on file | | | | | | | |
| 275601 | Lopez Rivera, Pedro N | Address on file | | | | | | | |
| 275602 | LOPEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 275603 | Lopez Rivera, Rafael A | Address on file | | | | | | | |
| 1549994 | Lopez Rivera, Rafael A. | Address on file | | | | | | | |
| 275604 | LOPEZ RIVERA, RAIZA | Address on file | | | | | | | |
| 799112 | LOPEZ RIVERA, RAMON | Address on file | | | | | | | |
| 2122776 | Lopez Rivera, Ramon F. | Address on file | | | | | | | |
| 275605 | LOPEZ RIVERA, RAMON LUIS | Address on file | | | | | | | |
| 275606 | LOPEZ RIVERA, RAMONA | Address on file | | | | | | | |
| 275607 | LOPEZ RIVERA, RAQUEL A. | Address on file | | | | | | | |
| 275608 | LOPEZ RIVERA, RAUL | Address on file | | | | | | | |
| 275609 | LOPEZ RIVERA, RAYMOND | Address on file | | | | | | | |
| 275610 | LOPEZ RIVERA, REINALDO | Address on file | | | | | | | |
| 275611 | LOPEZ RIVERA, REINALDO | Address on file | | | | | | | |
| 275612 | LOPEZ RIVERA, RENE J | Address on file | | | | | | | |
| 275613 | Lopez Rivera, Ricardo | Address on file | | | | | | | |
| 275614 | LOPEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 1258611 | LOPEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 275616 | LOPEZ RIVERA, RODNEY | Address on file | | | | | | | |
| 275617 | LOPEZ RIVERA, ROLANDO E | Address on file | | | | | | | |
| 275618 | Lopez Rivera, Rosa A | Address on file | | | | | | | |
| 275619 | LOPEZ RIVERA, ROXANA | Address on file | | | | | | | |
| 275620 | LOPEZ RIVERA, RUBEN | Address on file | | | | | | | |
| 275621 | LOPEZ RIVERA, RUTH E | Address on file | | | | | | | |
| 275622 | Lopez Rivera, Sabina | Address on file | | | | | | | |
| 799113 | LOPEZ RIVERA, SAMARIS | Address on file | | | | | | | |
| 799114 | LOPEZ RIVERA, SAMARIS | Address on file | | | | | | | |
| 275623 | LOPEZ RIVERA, SAMARIS | Address on file | | | | | | | |
| 1420234 | LOPEZ RIVERA, SAMUEL | NESTOR D. ZAMORA SANTOS | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 275625 | LOPEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 1667102 | Lopez Rivera, Sandra | Address on file | | | | | | | |
| 275626 | LOPEZ RIVERA, SANTOS | Address on file | | | | | | | |
| 275627 | LOPEZ RIVERA, SANTOS | Address on file | | | | | | | |
| 275628 | LOPEZ RIVERA, SIOBHAN | Address on file | | | | | | | |
| 275629 | LOPEZ RIVERA, SOL E | Address on file | | | | | | | |
| 799115 | LOPEZ RIVERA, SOL E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275630 | LOPEZ RIVERA, STEPHANIE | Address on file | | | | | | | |
| 275631 | LOPEZ RIVERA, STEPHANIE E | Address on file | | | | | | | |
| 275632 | LOPEZ RIVERA, TASHERA | Address on file | | | | | | | |
| 275633 | LOPEZ RIVERA, TERESA | Address on file | | | | | | | |
| 275634 | LOPEZ RIVERA, TERESA | Address on file | | | | | | | |
| 275635 | LOPEZ RIVERA, THAUDY I | Address on file | | | | | | | |
| 275636 | LOPEZ RIVERA, TOMAS | Address on file | | | | | | | |
| 275637 | LOPEZ RIVERA, TYRONE | Address on file | | | | | | | |
| 275640 | LOPEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 275638 | LOPEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 1618054 | Lopez Rivera, Vanessa | Address on file | | | | | | | |
| 799116 | LOPEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 275639 | LOPEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 275641 | LOPEZ RIVERA, VERONICA | Address on file | | | | | | | |
| 853389 | LOPEZ RIVERA, VERONICA | Address on file | | | | | | | |
| 275642 | LOPEZ RIVERA, VERONICA | Address on file | | | | | | | |
| 275643 | LOPEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 275644 | LOPEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 275645 | LOPEZ RIVERA, VILMA M | Address on file | | | | | | | |
| 275646 | LOPEZ RIVERA, VILMARIES | Address on file | | | | | | | |
| 799117 | LOPEZ RIVERA, VIRGENMINA | Address on file | | | | | | | |
| 275647 | LOPEZ RIVERA, VIRGENMINA | Address on file | | | | | | | |
| 275648 | LOPEZ RIVERA, VIVIAM M | Address on file | | | | | | | |
| 275649 | LOPEZ RIVERA, VIVIANA | Address on file | | | | | | | |
| 275650 | LOPEZ RIVERA, VIVIANA | Address on file | | | | | | | |
| 1915957 | Lopez Rivera, Walder | Address on file | | | | | | | |
| 1860721 | LOPEZ RIVERA, WALDER | Address on file | | | | | | | |
| 275651 | LOPEZ RIVERA, WALDER | Address on file | | | | | | | |
| 799118 | LOPEZ RIVERA, WANDA | Address on file | | | | | | | |
| 799119 | LOPEZ RIVERA, WANDA | Address on file | | | | | | | |
| 275652 | LOPEZ RIVERA, WANDA | Address on file | | | | | | | |
| 275655 | LOPEZ RIVERA, WANDA I | Address on file | | | | | | | |
| 275653 | LOPEZ RIVERA, WANDA I | Address on file | | | | | | | |
| 275654 | LOPEZ RIVERA, WANDA I | Address on file | | | | | | | |
| 2081618 | Lopez Rivera, Wanda Ivelisse | P. O. Box 371193 | | | | Cayey | PR | 00737-1193 | |
| 275656 | Lopez Rivera, Wandalina | Address on file | | | | | | | |
| 2018542 | Lopez Rivera, Wilfredo | Address on file | | | | | | | |
| 275657 | Lopez Rivera, Wilfredo | Address on file | | | | | | | |
| 1425399 | LOPEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 275659 | Lopez Rivera, William J | Address on file | | | | | | | |
| 275661 | LOPEZ RIVERA, XACHEL | Address on file | | | | | | | |
| 275660 | LOPEZ RIVERA, XACHEL | Address on file | | | | | | | |
| 275662 | LOPEZ RIVERA, YAMIL | Address on file | | | | | | | |
| 799121 | LOPEZ RIVERA, YESENIA | Address on file | | | | | | | |
| 275663 | LOPEZ RIVERA, YESENIA | Address on file | | | | | | | |
| 275664 | LOPEZ RIVERA, YOMAIRA | Address on file | | | | | | | |
| 799122 | LOPEZ RIVERA, YOMARIS | Address on file | | | | | | | |
| 275665 | LOPEZ RIVERA, YONAHIRA | Address on file | | | | | | | |
| 275666 | LOPEZ RIVERA, YOVANNA | Address on file | | | | | | | |
| 275667 | LOPEZ RIVERA, YVETTE Y | Address on file | | | | | | | |
| 275668 | LOPEZ RIVERA, YVONNE | Address on file | | | | | | | |
| 275669 | LOPEZ RIVERA, ZAIDA | Address on file | | | | | | | |
| 799123 | LOPEZ RIVERA, ZAIDA | Address on file | | | | | | | |
| 1732996 | López Rivera, Zaida | Address on file | | | | | | | |
| 275670 | LOPEZ RIVERA, ZAIDA M | Address on file | | | | | | | |
| 1914685 | Lopez Rivera, Zaida M. | Address on file | | | | | | | |
| 2162860 | Lopez Robledo, Edwin | Address on file | | | | | | | |
| 275671 | LOPEZ ROBLEDO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275672 | LOPEZ ROBLEDO, MIGUEL | Address on file | | | | | | | |
| 275673 | LOPEZ ROBLEDO, YARITZA | Address on file | | | | | | | |
| 846557 | LOPEZ ROBLES JOSE D | COND TUREY | 555 CALLE PERRERIA APT 704 | | | SAN JUAN | PR | 00923 | |
| 275674 | LOPEZ ROBLES, BENNY | Address on file | | | | | | | |
| 799125 | LOPEZ ROBLES, CARMEN A | Address on file | | | | | | | |
| 275675 | LOPEZ ROBLES, CARMEN A | Address on file | | | | | | | |
| 1589987 | Lopez Robles, Carmen Ana | Address on file | | | | | | | |
| 275676 | LOPEZ ROBLES, DAVID | Address on file | | | | | | | |
| 275677 | LOPEZ ROBLES, EDSON | Address on file | | | | | | | |
| 799126 | LOPEZ ROBLES, JANETTE | Address on file | | | | | | | |
| 275678 | LOPEZ ROBLES, JOSE | Address on file | | | | | | | |
| 275679 | LOPEZ ROBLES, JOSE DANIEL | Address on file | | | | | | | |
| 275680 | Lopez Robles, Joyce | Address on file | | | | | | | |
| 275681 | LOPEZ ROBLES, JOYSE | Address on file | | | | | | | |
| 275682 | LOPEZ ROBLES, JUAN D | Address on file | | | | | | | |
| 275683 | Lopez Robles, Luis Antonio | Address on file | | | | | | | |
| 275684 | LOPEZ ROBLES, LUIS DANIEL | Address on file | | | | | | | |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 275685 | LOPEZ ROBLES, MARGARITA | Address on file | | | | | | | |
| 275686 | LOPEZ ROBLES, MIGUEL | Address on file | | | | | | | |
| 275687 | Lopez Robles, Milagros | Address on file | | | | | | | |
| 275688 | LOPEZ ROBLES, NILDA | Address on file | | | | | | | |
| 1590860 | López Robles, Nilda | Address on file | | | | | | | |
| 275689 | Lopez Robles, Pablo Javier | Address on file | | | | | | | |
| 275690 | LOPEZ ROBLES, ROSIMAR | Address on file | | | | | | | |
| 799127 | LOPEZ ROBLES, SANDRA | Address on file | | | | | | | |
| 799128 | LOPEZ ROBLES, SANDRA | Address on file | | | | | | | |
| 275691 | LOPEZ ROBLES, SOFIA | Address on file | | | | | | | |
| 799129 | LOPEZ ROBLES, VERONICA | Address on file | | | | | | | |
| 275692 | LOPEZ ROBLES, VICTOR | Address on file | | | | | | | |
| 1596568 | Lopez Robles, Zoraida | Address on file | | | | | | | |
| 275693 | LOPEZ ROBLES, ZORAIDA | Address on file | | | | | | | |
| 275694 | LOPEZ ROCA MD, ARGELIO | Address on file | | | | | | | |
| 275695 | LOPEZ ROCAFORT, ALBERTO | Address on file | | | | | | | |
| 275696 | LOPEZ ROCAFORT, CARMEN M | Address on file | | | | | | | |
| 2154891 | Lopez Roche, Julio | Address on file | | | | | | | |
| 275697 | LOPEZ ROCHE, LAURA | Address on file | | | | | | | |
| 695884 | LOPEZ ROCHE, LAURA L | Address on file | | | | | | | |
| 846269 | LOPEZ ROCHE, LAURA LIS | Address on file | | | | | | | |
| 853390 | LÓPEZ ROCHE, LAURA LIS | Address on file | | | | | | | |
| 1911190 | LOPEZ RODRIGUEZ , EVELYN | Address on file | | | | | | | |
| 275699 | LOPEZ RODRIGUEZ MD, ANGEL L | Address on file | | | | | | | |
| 275700 | LOPEZ RODRIGUEZ MD, CARMEN | Address on file | | | | | | | |
| 275701 | LOPEZ RODRIGUEZ, ADA F. | Address on file | | | | | | | |
| 275702 | LOPEZ RODRIGUEZ, ADA I | Address on file | | | | | | | |
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | Address on file | | | | | | | |
| 275703 | LOPEZ RODRIGUEZ, ADALIZ | Address on file | | | | | | | |
| 275704 | LOPEZ RODRIGUEZ, ADIEREN | Address on file | | | | | | | |
| 275705 | LOPEZ RODRIGUEZ, ADNEL | Address on file | | | | | | | |
| 275706 | LOPEZ RODRIGUEZ, AGUSTIN | Address on file | | | | | | | |
| 275707 | LOPEZ RODRIGUEZ, ALBERTO J | Address on file | | | | | | | |
| 275708 | LOPEZ RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 275709 | LOPEZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 275710 | LOPEZ RODRIGUEZ, ALICE D. | Address on file | | | | | | | |
| 275711 | LOPEZ RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 275712 | LOPEZ RODRIGUEZ, AMABEL | Address on file | | | | | | | |
| 275713 | LOPEZ RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 1258612 | LOPEZ RODRIGUEZ, AMNERIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275714 | LOPEZ RODRIGUEZ, AMPARO | Address on file | | | | | | | |
| 275715 | LOPEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 275716 | LOPEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 275717 | LOPEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 275718 | LOPEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 275719 | LOPEZ RODRIGUEZ, ANA D. | Address on file | | | | | | | |
| 1560548 | Lopez Rodriguez, Ana I | Address on file | | | | | | | |
| 1539743 | Lopez Rodriguez, Ana Ivette | Address on file | | | | | | | |
| 275720 | LOPEZ RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 275721 | LOPEZ RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 275722 | LOPEZ RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 275723 | LOPEZ RODRIGUEZ, ANA R | Address on file | | | | | | | |
| 275724 | LOPEZ RODRIGUEZ, ANA T. | Address on file | | | | | | | |
| 275725 | LOPEZ RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 275726 | LOPEZ RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 275727 | LOPEZ RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 275728 | LOPEZ RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 275729 | LOPEZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 275730 | Lopez Rodriguez, Antonio G | Address on file | | | | | | | |
| 275731 | Lopez Rodriguez, Ariel | Address on file | | | | | | | |
| 275732 | LOPEZ RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 32997 | Lopez Rodriguez, Arlene | Address on file | | | | | | | |
| 2091792 | Lopez Rodriguez, Arlene | Address on file | | | | | | | |
| 275733 | LOPEZ RODRIGUEZ, ARLINDA | Address on file | | | | | | | |
| 275734 | LOPEZ RODRIGUEZ, ARLYN | Address on file | | | | | | | |
| 275735 | LOPEZ RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 275736 | LOPEZ RODRIGUEZ, AUREA | Address on file | | | | | | | |
| 1846248 | Lopez Rodriguez, Aurea E | Address on file | | | | | | | |
| 275737 | LOPEZ RODRIGUEZ, AUREA E | Address on file | | | | | | | |
| 1738878 | Lopez Rodriguez, Awilda | Address on file | | | | | | | |
| 275738 | LOPEZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 2213811 | Lopez Rodriguez, Baltazar | Address on file | | | | | | | |
| 2215841 | Lopez Rodriguez, Baltazar | Address on file | | | | | | | |
| 275739 | Lopez Rodriguez, Barbara | Address on file | | | | | | | |
| 275740 | LOPEZ RODRIGUEZ, BENJAMIN | Address on file | | | | | | | |
| 275741 | LOPEZ RODRIGUEZ, BERENID | Address on file | | | | | | | |
| 275742 | LOPEZ RODRIGUEZ, BERENID | Address on file | | | | | | | |
| 275743 | LOPEZ RODRIGUEZ, BIENVENIDA | Address on file | | | | | | | |
| 275744 | LOPEZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 275745 | Lopez Rodriguez, Brenda L. | Address on file | | | | | | | |
| 1528699 | Lopez Rodriguez, Brenda Lee | Address on file | | | | | | | |
| 275746 | LOPEZ RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 275747 | LOPEZ RODRIGUEZ, CARIDAD | Address on file | | | | | | | |
| 275751 | LOPEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 275748 | LOPEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 275749 | LOPEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 275752 | LOPEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 275753 | LOPEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 275750 | LOPEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 840035 | LÓPEZ RODRÍGUEZ, CARLOS | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 840034 | LÓPEZ RODRÍGUEZ, CARLOS | URB. ISLA DE ROQUE ESTATE | CALLE GAVIOTA P-9 | | | BARCELONETA | PR | 00617 | |
| 799132 | LOPEZ RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 275754 | LOPEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 275755 | LOPEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 275756 | LOPEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 275757 | LOPEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 275758 | LOPEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275759 | LOPEZ RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 275760 | LOPEZ RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 799133 | LOPEZ RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 275761 | LOPEZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 275762 | LOPEZ RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 1851744 | Lopez Rodriguez, Carmen Luz | Address on file | | | | | | | |
| 275763 | LOPEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 275764 | LOPEZ RODRIGUEZ, CARMEN R | Address on file | | | | | | | |
| 275765 | LOPEZ RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 275766 | LOPEZ RODRIGUEZ, CECILIA | Address on file | | | | | | | |
| 275767 | LOPEZ RODRIGUEZ, CECILIA S | Address on file | | | | | | | |
| 799134 | LOPEZ RODRIGUEZ, CELIA | Address on file | | | | | | | |
| 275768 | LOPEZ RODRIGUEZ, CHARY | Address on file | | | | | | | |
| 275769 | LOPEZ RODRIGUEZ, CLARA L | Address on file | | | | | | | |
| 275770 | LOPEZ RODRIGUEZ, CRISALIZ | Address on file | | | | | | | |
| 275771 | LOPEZ RODRIGUEZ, CYNTHIA | Address on file | | | | | | | |
| 275772 | LOPEZ RODRIGUEZ, DAGMAR | Address on file | | | | | | | |
| 275773 | LOPEZ RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 799135 | LOPEZ RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 2161781 | Lopez Rodriguez, Daniel | Address on file | | | | | | | |
| 275774 | LOPEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 275775 | LOPEZ RODRIGUEZ, DEISHA | Address on file | | | | | | | |
| 799137 | LOPEZ RODRIGUEZ, DEISHA | Address on file | | | | | | | |
| 275776 | LOPEZ RODRIGUEZ, DERIC | Address on file | | | | | | | |
| 799138 | LOPEZ RODRIGUEZ, DIANA I | Address on file | | | | | | | |
| 275778 | Lopez Rodriguez, Diana L | Address on file | | | | | | | |
| 275779 | LOPEZ RODRIGUEZ, DIGNA | Address on file | | | | | | | |
| 275780 | LOPEZ RODRIGUEZ, DOEL | Address on file | | | | | | | |
| 275781 | LOPEZ RODRIGUEZ, EBONY | Address on file | | | | | | | |
| 275782 | Lopez Rodriguez, Edgardo | Address on file | | | | | | | |
| 275783 | LOPEZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 275784 | Lopez Rodriguez, Edgardo | Address on file | | | | | | | |
| 275785 | LOPEZ RODRIGUEZ, EDIBERTO | Address on file | | | | | | | |
| 275786 | LOPEZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 275787 | LOPEZ RODRIGUEZ, EDNA M | Address on file | | | | | | | |
| 275788 | LOPEZ RODRIGUEZ, EDSON L. | Address on file | | | | | | | |
| 275789 | LOPEZ RODRIGUEZ, EDWIN I | Address on file | | | | | | | |
| 275790 | LOPEZ RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 1420235 | LOPEZ RODRIGUEZ, ELBA | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 275791 | LOPEZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 275792 | LOPEZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 275793 | LOPEZ RODRIGUEZ, ELENIEL | Address on file | | | | | | | |
| 275794 | LOPEZ RODRIGUEZ, ELIA | Address on file | | | | | | | |
| 275795 | Lopez Rodriguez, Eliceo | Address on file | | | | | | | |
| 275796 | LOPEZ RODRIGUEZ, ELISEO | Address on file | | | | | | | |
| 799140 | LOPEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 275797 | LOPEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 2090012 | Lopez Rodriguez, Elizabeth | Address on file | | | | | | | |
| 275798 | LOPEZ RODRIGUEZ, ELLIOT | Address on file | | | | | | | |
| 275799 | LOPEZ RODRIGUEZ, ELQUIA | Address on file | | | | | | | |
| 275800 | LOPEZ RODRIGUEZ, ELSIE | Address on file | | | | | | | |
| 275801 | LOPEZ RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 275802 | LOPEZ RODRIGUEZ, ELVIN A | Address on file | | | | | | | |
| 275803 | LOPEZ RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 275804 | LOPEZ RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 275805 | LOPEZ RODRIGUEZ, EMMA J | Address on file | | | | | | | |
| 799141 | LOPEZ RODRIGUEZ, EMMANUELLE | Address on file | | | | | | | |
| 275806 | LOPEZ RODRIGUEZ, ERIC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2353 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275807 | LOPEZ RODRIGUEZ, ERMELINA | Address on file | | | | | | | |
| 275808 | LOPEZ RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 275809 | LOPEZ RODRIGUEZ, ESMERALDA | Address on file | | | | | | | |
| 275810 | LOPEZ RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 275811 | LOPEZ RODRIGUEZ, EVA L | Address on file | | | | | | | |
| 275812 | LOPEZ RODRIGUEZ, EVELINA | Address on file | | | | | | | |
| 275813 | LOPEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 2013451 | Lopez Rodriguez, Evelyn | Address on file | | | | | | | |
| 2067343 | Lopez Rodriguez, Evelyn | Address on file | | | | | | | |
| 2067343 | Lopez Rodriguez, Evelyn | Address on file | | | | | | | |
| 275814 | LOPEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 275816 | LOPEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 799142 | LOPEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 275817 | LOPEZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 275818 | LOPEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 275819 | LOPEZ RODRIGUEZ, FRANKIE | Address on file | | | | | | | |
| 275820 | LOPEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 275821 | LOPEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 275822 | LOPEZ RODRIGUEZ, GENE | Address on file | | | | | | | |
| 275823 | LOPEZ RODRIGUEZ, GENESIS | Address on file | | | | | | | |
| 275824 | LOPEZ RODRIGUEZ, GEREMIAS | Address on file | | | | | | | |
| 275825 | LOPEZ RODRIGUEZ, GEREMY | Address on file | | | | | | | |
| 275826 | LOPEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 275827 | LOPEZ RODRIGUEZ, GLADILIX | Address on file | | | | | | | |
| 799143 | LOPEZ RODRIGUEZ, GLADILIX | Address on file | | | | | | | |
| 275828 | LOPEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 1931913 | Lopez Rodriguez, Gladys | Address on file | | | | | | | |
| 799144 | LOPEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 275829 | LOPEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 799145 | LOPEZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 275830 | Lopez Rodriguez, Gloria V | Address on file | | | | | | | |
| 1258613 | LOPEZ RODRIGUEZ, GRETELL | Address on file | | | | | | | |
| 1879877 | LOPEZ RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |
| 1808571 | Lopez Rodriguez, Guillermo | Address on file | | | | | | | |
| 275831 | Lopez Rodriguez, Guillermo | Address on file | | | | | | | |
| 1983249 | Lopez Rodriguez, Guillermo | Address on file | | | | | | | |
| 1808571 | Lopez Rodriguez, Guillermo | Address on file | | | | | | | |
| 2106043 | Lopez Rodriguez, Hector L. | Address on file | | | | | | | |
| 2102934 | Lopez Rodriguez, Hector L. | Address on file | | | | | | | |
| 2096624 | Lopez Rodriguez, Hector L. | Address on file | | | | | | | |
| 275832 | Lopez Rodriguez, Hector L. | Address on file | | | | | | | |
| 275833 | LOPEZ RODRIGUEZ, HECTOR R | Address on file | | | | | | | |
| 275834 | LOPEZ RODRIGUEZ, HILARIO | Address on file | | | | | | | |
| 275835 | LOPEZ RODRIGUEZ, HIRAM J | Address on file | | | | | | | |
| 2035401 | Lopez Rodriguez, Ida M. | Address on file | | | | | | | |
| 275836 | LOPEZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 275837 | LOPEZ RODRIGUEZ, ILUMINADA | Address on file | | | | | | | |
| 275838 | LOPEZ RODRIGUEZ, IRANIA | Address on file | | | | | | | |
| 1841835 | Lopez Rodriguez, Irma E | Address on file | | | | | | | |
| 275839 | LOPEZ RODRIGUEZ, IRMA E | Address on file | | | | | | | |
| 275840 | LOPEZ RODRIGUEZ, IRMARYS | Address on file | | | | | | | |
| 799146 | LOPEZ RODRIGUEZ, IRMARYS D | Address on file | | | | | | | |
| 275841 | LOPEZ RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 275842 | LOPEZ RODRIGUEZ, ISIS | Address on file | | | | | | | |
| 275843 | Lopez Rodriguez, Ismael | Address on file | | | | | | | |
| 2188706 | Lopez Rodriguez, Ivan Nery | Address on file | | | | | | | |
| 275845 | LOPEZ RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 275846 | LOPEZ RODRIGUEZ, IVONNE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275844 | Lopez Rodriguez, Ivonne | Address on file | | | | | | | |
| 275847 | LOPEZ RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 853391 | LOPEZ RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 799147 | LOPEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 275848 | LOPEZ RODRIGUEZ, JAIME A | Address on file | | | | | | | |
| 2066875 | Lopez Rodriguez, Jaime Luis | Address on file | | | | | | | |
| 275849 | LOPEZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 275850 | LOPEZ RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 275851 | LOPEZ RODRIGUEZ, JANNETE | Address on file | | | | | | | |
| 275815 | Lopez Rodriguez, Javier | Address on file | | | | | | | |
| 275852 | LOPEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 275853 | LOPEZ RODRIGUEZ, JAYMAR | Address on file | | | | | | | |
| 275854 | LOPEZ RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 275855 | LOPEZ RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 275856 | LOPEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 275857 | LOPEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 275858 | LOPEZ RODRIGUEZ, JOCELYN I. | Address on file | | | | | | | |
| 275859 | LOPEZ RODRIGUEZ, JOE | Address on file | | | | | | | |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | Address on file | | | | | | | |
| 799148 | LOPEZ RODRIGUEZ, JOMAIRIS | Address on file | | | | | | | |
| 275861 | LOPEZ RODRIGUEZ, JOMAR | Address on file | | | | | | | |
| 275862 | LOPEZ RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 275863 | LOPEZ RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 275864 | LOPEZ RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 275865 | LOPEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 275869 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275866 | Lopez Rodriguez, Jose | Address on file | | | | | | | |
| 275867 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275870 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275868 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275871 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275872 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275873 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275874 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275875 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275876 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275877 | LOPEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 275878 | LOPEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 275879 | LOPEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 275881 | LOPEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 275880 | LOPEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 275882 | LOPEZ RODRIGUEZ, JOSE I | Address on file | | | | | | | |
| 275883 | LOPEZ RODRIGUEZ, JOSE J. | Address on file | | | | | | | |
| 275884 | LOPEZ RODRIGUEZ, JOSE JAVIER | Address on file | | | | | | | |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 275885 | LOPEZ RODRIGUEZ, JOSE N | Address on file | | | | | | | |
| 275886 | Lopez Rodriguez, Jose O | Address on file | | | | | | | |
| 275887 | LOPEZ RODRIGUEZ, JOSE ORLANDO | Address on file | | | | | | | |
| 275888 | LOPEZ RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 275889 | LOPEZ RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 1733088 | LOPEZ RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 275890 | LOPEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 275891 | LOPEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 275892 | LOPEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 275893 | LOPEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 275894 | LOPEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 275895 | LOPEZ RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 275896 | Lopez Rodriguez, Juan A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2355 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275897 | LOPEZ RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 799149 | LOPEZ RODRIGUEZ, JUAN D | Address on file | | | | | | | |
| 275898 | LOPEZ RODRIGUEZ, JUAN J. | Address on file | | | | | | | |
| 275899 | LOPEZ RODRIGUEZ, JUAN O. | Address on file | | | | | | | |
| 275900 | LOPEZ RODRIGUEZ, JUAN PABLO | Address on file | | | | | | | |
| 275901 | LOPEZ RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 275902 | LOPEZ RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 799150 | LOPEZ RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 1626875 | Lopez Rodriguez, Julia A. | Address on file | | | | | | | |
| 275903 | LOPEZ RODRIGUEZ, JULIE | Address on file | | | | | | | |
| 1626890 | Lopez Rodriguez, Julie A | Address on file | | | | | | | |
| 275904 | Lopez Rodriguez, Julie A | Address on file | | | | | | | |
| 275905 | LOPEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 275906 | LOPEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 275907 | LOPEZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 275908 | LOPEZ RODRIGUEZ, KIANI | Address on file | | | | | | | |
| 853392 | LOPEZ RODRIGUEZ, KIANI | Address on file | | | | | | | |
| 275909 | LOPEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 275910 | LOPEZ RODRIGUEZ, LEE J | Address on file | | | | | | | |
| 275912 | LOPEZ RODRIGUEZ, LILLIAN M | Address on file | | | | | | | |
| 275913 | LOPEZ RODRIGUEZ, LIMARY | Address on file | | | | | | | |
| 275914 | LOPEZ RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 275915 | LOPEZ RODRIGUEZ, LIZAIDA | Address on file | | | | | | | |
| 275916 | LOPEZ RODRIGUEZ, LOLIANETTE | Address on file | | | | | | | |
| 275917 | LOPEZ RODRIGUEZ, LORELL | Address on file | | | | | | | |
| 275920 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 799151 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 799152 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1734812 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 275918 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 275921 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 275922 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 2079051 | Lopez Rodriguez, Luis | Address on file | | | | | | | |
| 1997841 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 275919 | LOPEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 275926 | LOPEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 275923 | LOPEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 275924 | LOPEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 275927 | Lopez Rodriguez, Luis A | Address on file | | | | | | | |
| 275928 | LOPEZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 275929 | LOPEZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 1755552 | Lopez Rodriguez, Luis Alberto | Address on file | | | | | | | |
| 1939739 | LOPEZ RODRIGUEZ, LUIS ANGEL | Address on file | | | | | | | |
| 1943479 | Lopez Rodriguez, Luis Angel | Address on file | | | | | | | |
| 275930 | LOPEZ RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 275931 | Lopez Rodriguez, Luis H | Address on file | | | | | | | |
| 2188704 | Lopez Rodriguez, Luis Ivan | Address on file | | | | | | | |
| 275932 | LOPEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 275933 | LOPEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 275934 | LOPEZ RODRIGUEZ, LUZ I. | Address on file | | | | | | | |
| 853393 | LOPEZ RODRIGUEZ, LUZ IRIS | Address on file | | | | | | | |
| 275935 | LOPEZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 275936 | LOPEZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 275937 | LOPEZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 275938 | LOPEZ RODRIGUEZ, LUZ M. | Address on file | | | | | | | |
| 275939 | Lopez Rodriguez, Luz M. | Address on file | | | | | | | |
| 275940 | LOPEZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2356 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 275941 | LOPEZ RODRIGUEZ, LYDIA S. | Address on file | | | | | | | |
| 275942 | LOPEZ RODRIGUEZ, LYMARI | Address on file | | | | | | | |
| 275943 | LOPEZ RODRIGUEZ, LYNDA | Address on file | | | | | | | |
| 275944 | LOPEZ RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 275947 | LOPEZ RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 275945 | LOPEZ RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 275946 | LOPEZ RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 275948 | LOPEZ RODRIGUEZ, MAILYN | Address on file | | | | | | | |
| 275949 | LOPEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 275950 | LOPEZ RODRIGUEZ, MARCIAL | Address on file | | | | | | | |
| 275951 | LOPEZ RODRIGUEZ, MAREL | Address on file | | | | | | | |
| 275953 | LOPEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 275952 | Lopez Rodriguez, Maria | Address on file | | | | | | | |
| 275954 | LOPEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 275955 | LOPEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 275956 | LOPEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 275957 | LOPEZ RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 275958 | LOPEZ RODRIGUEZ, MARIA DE | Address on file | | | | | | | |
| 275959 | LOPEZ RODRIGUEZ, MARIA DE LOS | Address on file | | | | | | | |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | Address on file | | | | | | | |
| 275960 | LOPEZ RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 275961 | LOPEZ RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 275962 | LOPEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 275963 | LOPEZ RODRIGUEZ, MARIA R | Address on file | | | | | | | |
| 275964 | LOPEZ RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 1905966 | Lopez Rodriguez, Maria T. | Address on file | | | | | | | |
| 275965 | LOPEZ RODRIGUEZ, MARIAN | Address on file | | | | | | | |
| 275966 | LOPEZ RODRIGUEZ, MARIANGELI | Address on file | | | | | | | |
| 1741316 | López Rodriguez, Mariangeli | Address on file | | | | | | | |
| 275967 | LOPEZ RODRIGUEZ, MARICELY | Address on file | | | | | | | |
| 1900656 | Lopez Rodriguez, Mariel | Address on file | | | | | | | |
| 275969 | LOPEZ RODRIGUEZ, MARIELYDI | Address on file | | | | | | | |
| 275970 | LOPEZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 275971 | LOPEZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 275972 | LOPEZ RODRIGUEZ, MARLYN | Address on file | | | | | | | |
| 275973 | LOPEZ RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 1823941 | Lopez Rodriguez, Marta M. | Address on file | | | | | | | |
| 275974 | LOPEZ RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 799154 | LOPEZ RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 275975 | LOPEZ RODRIGUEZ, MAXIMO | Address on file | | | | | | | |
| 275976 | LOPEZ RODRIGUEZ, MAYRA J. | Address on file | | | | | | | |
| 799155 | LOPEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 275977 | LOPEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 275925 | LOPEZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 275978 | LOPEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 275979 | LOPEZ RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 275980 | Lopez Rodriguez, Milagros | Address on file | | | | | | | |
| 2008084 | Lopez Rodriguez, Milagros | Address on file | | | | | | | |
| 799156 | LOPEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 799158 | LOPEZ RODRIGUEZ, MINENGELYS | Address on file | | | | | | | |
| 275982 | LOPEZ RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 275983 | LOPEZ RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 799159 | LOPEZ RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 275984 | LOPEZ RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 275985 | LOPEZ RODRIGUEZ, MYRIAM DEL | Address on file | | | | | | | |
| 275986 | LOPEZ RODRIGUEZ, MYRTA | Address on file | | | | | | | |
| 1917765 | Lopez Rodriguez, Myrta | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2357 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275987 | LOPEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 275988 | LOPEZ RODRIGUEZ, NELSON J | Address on file | | | | | | | |
| 1425400 | LOPEZ RODRIGUEZ, NELSON J | Address on file | | | | | | | |
| 275989 | LOPEZ RODRIGUEZ, NELVIN | Address on file | | | | | | | |
| 275990 | LOPEZ RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 275992 | LOPEZ RODRIGUEZ, NEYSHA N | Address on file | | | | | | | |
| 275991 | LOPEZ RODRIGUEZ, NEYSHA N | Address on file | | | | | | | |
| 275993 | LOPEZ RODRIGUEZ, NILSA M | Address on file | | | | | | | |
| 275994 | LOPEZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 275995 | LOPEZ RODRIGUEZ, NIURKA | Address on file | | | | | | | |
| 275996 | LOPEZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 275997 | LOPEZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 275998 | LOPEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 275999 | LOPEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 276000 | LOPEZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 276001 | LOPEZ RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 276002 | LOPEZ RODRIGUEZ, NOREL | Address on file | | | | | | | |
| 276003 | LOPEZ RODRIGUEZ, NORMAN | Address on file | | | | | | | |
| 799160 | LOPEZ RODRIGUEZ, NORYED | Address on file | | | | | | | |
| 276004 | LOPEZ RODRIGUEZ, NORYED | Address on file | | | | | | | |
| 276005 | Lopez Rodriguez, Nydia E | Address on file | | | | | | | |
| 276006 | LOPEZ RODRIGUEZ, OBED I. | Address on file | | | | | | | |
| 276007 | LOPEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 799161 | LOPEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 276008 | LOPEZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 276009 | LOPEZ RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 276010 | Lopez Rodriguez, Omar | Address on file | | | | | | | |
| 276011 | LOPEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 276012 | LOPEZ RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 276013 | LOPEZ RODRIGUEZ, PASTOR | Address on file | | | | | | | |
| 2064849 | LOPEZ RODRIGUEZ, PASTOR | Address on file | | | | | | | |
| 276014 | LOPEZ RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 276015 | LOPEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 276016 | LOPEZ RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 1862446 | Lopez Rodriguez, Pedro J. | Address on file | | | | | | | |
| 2067181 | Lopez Rodriguez, Pedro Juan | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 | |
| 2038078 | Lopez Rodriguez, Pedro Juan | Address on file | | | | | | | |
| 276017 | LOPEZ RODRIGUEZ, PEDRO L | Address on file | | | | | | | |
| 276018 | LOPEZ RODRIGUEZ, PROVIDENCIA | Address on file | | | | | | | |
| 276019 | LOPEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 276020 | LOPEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 2207293 | Lopez Rodriguez, Rafeal | Address on file | | | | | | | |
| 276021 | LOPEZ RODRIGUEZ, RAIZA | Address on file | | | | | | | |
| 276022 | Lopez Rodriguez, Ramiro | Address on file | | | | | | | |
| 276023 | LOPEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 276024 | LOPEZ RODRIGUEZ, RANDY | Address on file | | | | | | | |
| 276025 | LOPEZ RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 276026 | LOPEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 276027 | LOPEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 276028 | LOPEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 276029 | LOPEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 276030 | LOPEZ RODRIGUEZ, ROBERTO JOSE | Address on file | | | | | | | |
| 276031 | LOPEZ RODRIGUEZ, ROSA A | Address on file | | | | | | | |
| 276032 | LOPEZ RODRIGUEZ, ROSA J | Address on file | | | | | | | |
| 276033 | LOPEZ RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 276034 | LOPEZ RODRIGUEZ, ROSA M. | Address on file | | | | | | | |
| 276035 | LOPEZ RODRIGUEZ, ROSAILEEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2358 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276036 | LOPEZ RODRIGUEZ, ROSELI | Address on file | | | | | | | |
| 276037 | LOPEZ RODRIGUEZ, ROSIVETTE | Address on file | | | | | | | |
| 276038 | LOPEZ RODRIGUEZ, ROXANNE | Address on file | | | | | | | |
| 276039 | LOPEZ RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 276040 | LOPEZ RODRIGUEZ, RUTH E | Address on file | | | | | | | |
| 1999047 | Lopez Rodriguez, Ruth E. | Address on file | | | | | | | |
| 276041 | LOPEZ RODRIGUEZ, RUTH J | Address on file | | | | | | | |
| 276042 | LOPEZ RODRIGUEZ, SACHA | Address on file | | | | | | | |
| 853394 | LOPEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 276043 | LOPEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1458547 | LOPEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 276044 | LOPEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1877775 | Lopez Rodriguez, Sandra I | Address on file | | | | | | | |
| 276045 | LOPEZ RODRIGUEZ, SANDRA I. | Address on file | | | | | | | |
| 276046 | LOPEZ RODRIGUEZ, SANDRA M | Address on file | | | | | | | |
| 276047 | LOPEZ RODRIGUEZ, SANDRA M | Address on file | | | | | | | |
| 276048 | Lopez Rodriguez, Santos | Address on file | | | | | | | |
| 1877790 | Lopez Rodriguez, Santos | Address on file | | | | | | | |
| 276049 | LOPEZ RODRIGUEZ, SARA C. | Address on file | | | | | | | |
| 799164 | LOPEZ RODRIGUEZ, SHAIRALEE | Address on file | | | | | | | |
| 276051 | LOPEZ RODRIGUEZ, SHAWN | Address on file | | | | | | | |
| 276052 | LOPEZ RODRIGUEZ, SHEILA E | Address on file | | | | | | | |
| 799165 | LOPEZ RODRIGUEZ, SILKA M | Address on file | | | | | | | |
| 276053 | LOPEZ RODRIGUEZ, SOCORRO | Address on file | | | | | | | |
| 276054 | LOPEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 276055 | LOPEZ RODRIGUEZ, SONIA M. | Address on file | | | | | | | |
| 276057 | LOPEZ RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 276058 | LOPEZ RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 276059 | LOPEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 276060 | LOPEZ RODRIGUEZ, VICTOR J | Address on file | | | | | | | |
| 799166 | LOPEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 276061 | LOPEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 799167 | LOPEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 276063 | LOPEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 799168 | LOPEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 276062 | LOPEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 276064 | LOPEZ RODRIGUEZ, WAYNE | Address on file | | | | | | | |
| 276065 | LOPEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 276066 | LOPEZ RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 276067 | LOPEZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 799169 | LOPEZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 276068 | LOPEZ RODRIGUEZ, YARAIDA | Address on file | | | | | | | |
| 276069 | LOPEZ RODRIGUEZ, YARAILA | Address on file | | | | | | | |
| 1521555 | Lopez Rodriguez, Yasmin I. | Address on file | | | | | | | |
| 276070 | LOPEZ RODRIGUEZ, YAZMIN | Address on file | | | | | | | |
| 276071 | LOPEZ RODRIGUEZ, YAZMIN I | Address on file | | | | | | | |
| 276072 | LOPEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 2105211 | LOPEZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 1864083 | Lopez Rodriguez, Pedro Juan | Address on file | | | | | | | |
| 276075 | LOPEZ ROGER, MIRLA A. | Address on file | | | | | | | |
| 276076 | LOPEZ ROGER, NEYDA | Address on file | | | | | | | |
| 799170 | LOPEZ ROHENA, ARTY | Address on file | | | | | | | |
| 276077 | LOPEZ ROHENA, FELIX | Address on file | | | | | | | |
| 276078 | LOPEZ ROHENA, ILIA | Address on file | | | | | | | |
| 276079 | LOPEZ ROHENA, JOSE | Address on file | | | | | | | |
| 276080 | LOPEZ ROHENA, JUAN | Address on file | | | | | | | |
| 276081 | LOPEZ ROHENA, RAMONITA | Address on file | | | | | | | |
| 276082 | LOPEZ ROJAS MD, SALVADOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276083 | LOPEZ ROJAS, ALEXANDER | Address on file | | | | | | | |
| 276084 | Lopez Rojas, Alfredo | Address on file | | | | | | | |
| 276086 | LOPEZ ROJAS, EDGARDO | Address on file | | | | | | | |
| 276087 | LOPEZ ROJAS, ELMER | Address on file | | | | | | | |
| 276089 | LOPEZ ROJAS, JOSE | Address on file | | | | | | | |
| 276088 | LOPEZ ROJAS, JOSE | Address on file | | | | | | | |
| 276090 | LOPEZ ROJAS, JOSHUA | Address on file | | | | | | | |
| 276091 | LOPEZ ROJAS, LUIS ANTONIO | Address on file | | | | | | | |
| 276092 | LOPEZ ROJAS, MARIA DEL C. | Address on file | | | | | | | |
| 276093 | LOPEZ ROJAS, NELLY | Address on file | | | | | | | |
| 276094 | LOPEZ ROJAS, PEDRO | Address on file | | | | | | | |
| 799171 | LOPEZ ROJAS, PEDRO | Address on file | | | | | | | |
| 276096 | LOPEZ ROJAS, SALVADOR | Address on file | | | | | | | |
| 276097 | LOPEZ ROJAS, SALVADOR | Address on file | | | | | | | |
| 276098 | LOPEZ ROLDAN, ABNER | Address on file | | | | | | | |
| 799172 | LOPEZ ROLDAN, ABNER | Address on file | | | | | | | |
| 276099 | LOPEZ ROLDAN, BETSY | Address on file | | | | | | | |
| 276100 | LOPEZ ROLDAN, ELIZABETH | Address on file | | | | | | | |
| 799173 | LOPEZ ROLDAN, ELSIE | Address on file | | | | | | | |
| 276102 | LOPEZ ROLDAN, GEOVANNI | Address on file | | | | | | | |
| 799174 | LOPEZ ROLDAN, GEOVANNI | Address on file | | | | | | | |
| 276101 | Lopez Roldan, Geovanni | Address on file | | | | | | | |
| 276103 | Lopez Roldan, ISMAEL | Address on file | | | | | | | |
| 276104 | LOPEZ ROLDAN, JACKELINE | Address on file | | | | | | | |
| 799175 | LOPEZ ROLDAN, JACKELINE | Address on file | | | | | | | |
| 799176 | LOPEZ ROLDAN, JENNIFER | Address on file | | | | | | | |
| 2213868 | Lopez Roldan, Julio | Address on file | | | | | | | |
| 276107 | Lopez Roldan, Raquel | Address on file | | | | | | | |
| 276108 | LOPEZ ROLDAN, SHARON E. | Address on file | | | | | | | |
| 276109 | LOPEZ ROLDAN, SONIA | Address on file | | | | | | | |
| 276110 | Lopez Roldan, Vladimir | Address on file | | | | | | | |
| 276111 | LOPEZ ROLDAN, ZELIDETH | Address on file | | | | | | | |
| 799177 | LOPEZ ROLLET, JAVIER A | Address on file | | | | | | | |
| 276112 | LOPEZ ROLON, ABNYRIS S. | Address on file | | | | | | | |
| 276113 | LOPEZ ROLON, BETHZAIDA | Address on file | | | | | | | |
| 276114 | LOPEZ ROLON, CARMEN A | Address on file | | | | | | | |
| 1420236 | LÓPEZ ROLÓN, CARMEN ALICIA | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 1582377 | LÓPEZ ROLÓN, CARMEN ALICIA | Address on file | | | | | | | |
| 276115 | Lopez Rolon, Hector J | Address on file | | | | | | | |
| 276116 | LOPEZ ROLON, LISA A | Address on file | | | | | | | |
| 276117 | LOPEZ ROLON, LIZZETTE | Address on file | | | | | | | |
| 276118 | LOPEZ ROLON, LUIS | Address on file | | | | | | | |
| 276119 | Lopez Rolon, Luis O. | Address on file | | | | | | | |
| 276120 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. AGUSTÍN GÓMEZ TIBURCIO | CALLE GEORGETTI NÚM 29 | | | CAGUAS | PR | 00725 | |
| 276121 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 276122 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. FRANCO I. CÁTALA DÍAZ Y LCDO. GUSTAVO CARTAGENA CARAMÉS | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276123 | LOPEZ ROMAN, AIDA | Address on file | | | | | | | |
| 276125 | LOPEZ ROMAN, ALEXIS | Address on file | | | | | | | |
| 276124 | LOPEZ ROMAN, ALEXIS | Address on file | | | | | | | |
| 276126 | LOPEZ ROMAN, ALFREDO | Address on file | | | | | | | |
| 1420237 | LÓPEZ ROMAN, ANGEL Y OTROS | FRANCO I. CÁTALA DÍAZ | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276127 | LOPEZ ROMAN, ANTONIA | Address on file | | | | | | | |
| 276128 | LOPEZ ROMAN, BETZAIDA | Address on file | | | | | | | |
| 276129 | LOPEZ ROMAN, CARMEN R. | Address on file | | | | | | | |
| 276130 | LOPEZ ROMAN, CHRISTIAN | Address on file | | | | | | | |
| 276131 | LOPEZ ROMAN, ELVIN A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2360 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276132 | Lopez Roman, Emelin | Address on file | | | | | | | |
| 276133 | LOPEZ ROMAN, FELIX A | Address on file | | | | | | | |
| 799178 | LOPEZ ROMAN, GLORIMIL N | Address on file | | | | | | | |
| 276134 | LOPEZ ROMAN, GLORIMIL N | Address on file | | | | | | | |
| 276135 | LOPEZ ROMAN, HECTOR | Address on file | | | | | | | |
| 276136 | LOPEZ ROMAN, HEDGA E | Address on file | | | | | | | |
| 276137 | LOPEZ ROMAN, HILDA M. | Address on file | | | | | | | |
| 799179 | LOPEZ ROMAN, IDAMARI | Address on file | | | | | | | |
| 276138 | LOPEZ ROMAN, IDAMARI | Address on file | | | | | | | |
| 799180 | LOPEZ ROMAN, IDAMARI | Address on file | | | | | | | |
| 799181 | LOPEZ ROMAN, INES | Address on file | | | | | | | |
| 276139 | LOPEZ ROMAN, IVETTE | Address on file | | | | | | | |
| 799182 | LOPEZ ROMAN, IVETTE | Address on file | | | | | | | |
| 276140 | LOPEZ ROMAN, JONATHAN | Address on file | | | | | | | |
| 276141 | Lopez Roman, Juan A | Address on file | | | | | | | |
| 276142 | LOPEZ ROMAN, JUANITA | Address on file | | | | | | | |
| 276143 | LOPEZ ROMAN, JULIO N | Address on file | | | | | | | |
| 276144 | LOPEZ ROMAN, LOAIDI | Address on file | | | | | | | |
| 276145 | LOPEZ ROMAN, LUIS | Address on file | | | | | | | |
| 276146 | LOPEZ ROMAN, LUIS A. | Address on file | | | | | | | |
| 799183 | LOPEZ ROMAN, LUZ S. | Address on file | | | | | | | |
| 276148 | LOPEZ ROMAN, LYNETTE | Address on file | | | | | | | |
| 276149 | LOPEZ ROMAN, MAGALY | Address on file | | | | | | | |
| 276150 | LOPEZ ROMAN, MANUEL | Address on file | | | | | | | |
| 276151 | LOPEZ ROMAN, MARIA D | Address on file | | | | | | | |
| 276152 | Lopez Roman, Marian | Address on file | | | | | | | |
| 276153 | LOPEZ ROMAN, MARIANGELY | Address on file | | | | | | | |
| 276154 | LOPEZ ROMAN, MARIBEL | Address on file | | | | | | | |
| 276155 | LOPEZ ROMAN, MARINET | Address on file | | | | | | | |
| 276156 | LOPEZ ROMAN, MIGUEL | Address on file | | | | | | | |
| 276157 | LOPEZ ROMAN, MILAGROS | Address on file | | | | | | | |
| 276158 | LOPEZ ROMAN, MILDRED | Address on file | | | | | | | |
| 276159 | LOPEZ ROMAN, MINERVA | Address on file | | | | | | | |
| 276160 | LOPEZ ROMAN, MONICA | Address on file | | | | | | | |
| 276161 | LOPEZ ROMAN, NILDA | Address on file | | | | | | | |
| 799184 | LOPEZ ROMAN, NILDA | Address on file | | | | | | | |
| 799185 | LOPEZ ROMAN, NILDA | Address on file | | | | | | | |
| 276162 | LOPEZ ROMAN, OMARILIZ | Address on file | | | | | | | |
| 276163 | LOPEZ ROMAN, REBECA | Address on file | | | | | | | |
| 276164 | LOPEZ ROMAN, REBECCA | Address on file | | | | | | | |
| 276165 | LOPEZ ROMAN, RENE | Address on file | | | | | | | |
| 276166 | LOPEZ ROMAN, RENE | Address on file | | | | | | | |
| 276167 | LOPEZ ROMAN, ROBERTO | Address on file | | | | | | | |
| 276168 | LOPEZ ROMAN, SANDRA | Address on file | | | | | | | |
| 751763 | LOPEZ ROMAN, SANDRA | Address on file | | | | | | | |
| 276170 | LOPEZ ROMANAT, VICTOR | Address on file | | | | | | | |
| 276171 | LOPEZ ROMERO, ANA A | Address on file | | | | | | | |
| 276172 | LOPEZ ROMERO, DWAYNE F | Address on file | | | | | | | |
| 276174 | LOPEZ ROMERO, MARIELA | Address on file | | | | | | | |
| 276173 | Lopez Romero, Mariela | Address on file | | | | | | | |
| 1581528 | Lopez Romero, Mariela | Address on file | | | | | | | |
| 276175 | LOPEZ ROMERO, MONSERRATE | Address on file | | | | | | | |
| 276176 | LOPEZ ROMERO, NYDIA N | Address on file | | | | | | | |
| 276177 | LOPEZ ROMERO, REINALDO | Address on file | | | | | | | |
| 276178 | LOPEZ RONDON, JUAN | Address on file | | | | | | | |
| 276179 | LOPEZ RONDON, MARTA I | Address on file | | | | | | | |
| 799186 | LOPEZ ROQUE, DAYZA | Address on file | | | | | | | |
| 276180 | Lopez Roque, Hector | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2361 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276181 | LOPEZ ROQUE, JORDI | Address on file | | | | | | | |
| 276182 | Lopez Roque, Jorge L | Address on file | | | | | | | |
| 276183 | LOPEZ ROQUE, LISSETTE | Address on file | | | | | | | |
| 276184 | LOPEZ ROQUE, MORAIMA | Address on file | | | | | | | |
| 276186 | LOPEZ RORDIGUEZ, BLANCA E | Address on file | | | | | | | |
| 276187 | LOPEZ ROSA, ANGEL L | Address on file | | | | | | | |
| 276188 | LOPEZ ROSA, AURA L | Address on file | | | | | | | |
| 799187 | LOPEZ ROSA, CARINES | Address on file | | | | | | | |
| 1965780 | Lopez Rosa, Carines | Address on file | | | | | | | |
| 276189 | LOPEZ ROSA, CARMELO | Address on file | | | | | | | |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 276190 | LOPEZ ROSA, CHRISTIAN | Address on file | | | | | | | |
| 276191 | LOPEZ ROSA, CRISTINA | Address on file | | | | | | | |
| 276192 | LOPEZ ROSA, EDGARDO | Address on file | | | | | | | |
| 276193 | LOPEZ ROSA, ELBA L | Address on file | | | | | | | |
| 2015038 | Lopez Rosa, Elba L | Address on file | | | | | | | |
| 2008227 | Lopez Rosa, Elba L. | Address on file | | | | | | | |
| 276194 | LOPEZ ROSA, ELSIE | Address on file | | | | | | | |
| 276195 | LOPEZ ROSA, ERIC | Address on file | | | | | | | |
| 276196 | LOPEZ ROSA, EVA M | Address on file | | | | | | | |
| 276197 | LOPEZ ROSA, FRANK | Address on file | | | | | | | |
| 276198 | LOPEZ ROSA, GERARDO | Address on file | | | | | | | |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 1942939 | LOPEZ ROSA, GLADYS | Address on file | | | | | | | |
| 1942939 | LOPEZ ROSA, GLADYS | Address on file | | | | | | | |
| 276199 | LOPEZ ROSA, GLADYS | Address on file | | | | | | | |
| 276200 | LOPEZ ROSA, HECTOR M | Address on file | | | | | | | |
| 276202 | LOPEZ ROSA, JANCY | Address on file | | | | | | | |
| 276203 | LOPEZ ROSA, JENICE M | Address on file | | | | | | | |
| 276204 | LOPEZ ROSA, JORGE L. | Address on file | | | | | | | |
| 276205 | LOPEZ ROSA, JOSE | Address on file | | | | | | | |
| 276206 | LOPEZ ROSA, JOSE | Address on file | | | | | | | |
| 276207 | LOPEZ ROSA, JOSE M | Address on file | | | | | | | |
| 1936515 | Lopez Rosa, Jose M. | Address on file | | | | | | | |
| 276208 | LOPEZ ROSA, JUAN | Address on file | | | | | | | |
| 276209 | LOPEZ ROSA, JUAN M | Address on file | | | | | | | |
| 276210 | LOPEZ ROSA, LORRAINE | Address on file | | | | | | | |
| 276211 | LOPEZ ROSA, LUIS | Address on file | | | | | | | |
| 276212 | LOPEZ ROSA, MARIA I | Address on file | | | | | | | |
| 276214 | LOPEZ ROSA, MARISOL | Address on file | | | | | | | |
| 276215 | LOPEZ ROSA, MAYRA I. | Address on file | | | | | | | |
| 276216 | LOPEZ ROSA, MELVIN | Address on file | | | | | | | |
| 276217 | LOPEZ ROSA, MIRIAM | Address on file | | | | | | | |
| 276218 | LOPEZ ROSA, MIRIAM | Address on file | | | | | | | |
| 276219 | LOPEZ ROSA, MIRZA E | Address on file | | | | | | | |
| 276220 | LOPEZ ROSA, NORMA E. | Address on file | | | | | | | |
| 799188 | LOPEZ ROSA, RICHARD O | Address on file | | | | | | | |
| 276221 | LOPEZ ROSA, SHAMARA | Address on file | | | | | | | |
| 276222 | LOPEZ ROSA, SHAMARA | Address on file | | | | | | | |
| 276223 | LOPEZ ROSA, SHIRLEY | Address on file | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | Address on file | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | Address on file | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | Address on file | | | | | | | |
| 799189 | LOPEZ ROSA, WILARIE | Address on file | | | | | | | |
| 276224 | LOPEZ ROSA, XIOMARA | Address on file | | | | | | | |
| 853395 | LOPEZ ROSA, XIOMARA E. | Address on file | | | | | | | |
| 276225 | LOPEZ ROSA, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276226 | LOPEZ ROSA, YOLANDA | Address on file | | | | | | | |
| 276227 | LOPEZ ROSADO PHD, YMA J | Address on file | | | | | | | |
| 276228 | LOPEZ ROSADO, AIDA | Address on file | | | | | | | |
| 276229 | LOPEZ ROSADO, ALEXIS | Address on file | | | | | | | |
| 276230 | Lopez Rosado, Alexis J. | Address on file | | | | | | | |
| 276231 | LOPEZ ROSADO, ANGEL | Address on file | | | | | | | |
| 276233 | LOPEZ ROSADO, ANGELITA | Address on file | | | | | | | |
| 276234 | LOPEZ ROSADO, CARLOS | Address on file | | | | | | | |
| 1258614 | LOPEZ ROSADO, CARLOS | Address on file | | | | | | | |
| 276235 | LOPEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 276236 | LOPEZ ROSADO, CARMEN D | Address on file | | | | | | | |
| 276237 | LOPEZ ROSADO, CAROL | Address on file | | | | | | | |
| 276238 | LOPEZ ROSADO, CAROL J | Address on file | | | | | | | |
| 276240 | LOPEZ ROSADO, DANIEL | Address on file | | | | | | | |
| 276241 | LOPEZ ROSADO, DANIEL | Address on file | | | | | | | |
| 1425401 | LOPEZ ROSADO, DOLORES | Address on file | | | | | | | |
| 799191 | LOPEZ ROSADO, EDA N | Address on file | | | | | | | |
| 276243 | LOPEZ ROSADO, EMANUEL | Address on file | | | | | | | |
| 276244 | LOPEZ ROSADO, ERIK | Address on file | | | | | | | |
| 276245 | LOPEZ ROSADO, ESTEBAN A. | Address on file | | | | | | | |
| 1258615 | LOPEZ ROSADO, FELIX | Address on file | | | | | | | |
| 276246 | LOPEZ ROSADO, HECTOR | Address on file | | | | | | | |
| 276247 | LOPEZ ROSADO, JAVIER | Address on file | | | | | | | |
| 276248 | LOPEZ ROSADO, JAVIER | Address on file | | | | | | | |
| 799192 | LOPEZ ROSADO, JAVIER O | Address on file | | | | | | | |
| 276249 | LOPEZ ROSADO, JEAN | Address on file | | | | | | | |
| 276250 | LOPEZ ROSADO, JESUS | Address on file | | | | | | | |
| 276251 | LOPEZ ROSADO, JOSE | Address on file | | | | | | | |
| 276252 | LOPEZ ROSADO, JOSE | Address on file | | | | | | | |
| 276253 | LOPEZ ROSADO, JOSE A | Address on file | | | | | | | |
| 276254 | LOPEZ ROSADO, JUAN | Address on file | | | | | | | |
| 276255 | LOPEZ ROSADO, JULIAN | Address on file | | | | | | | |
| 276256 | LOPEZ ROSADO, LUIS | Address on file | | | | | | | |
| 799193 | LOPEZ ROSADO, MAGDA | Address on file | | | | | | | |
| 276257 | LOPEZ ROSADO, MAGDA I | Address on file | | | | | | | |
| 276258 | LOPEZ ROSADO, MARIBEL | Address on file | | | | | | | |
| 276259 | Lopez Rosado, Mayra | Address on file | | | | | | | |
| 276260 | LOPEZ ROSADO, MIGDALIA DEL C | Address on file | | | | | | | |
| 276261 | LOPEZ ROSADO, MIGUEL | Address on file | | | | | | | |
| 276262 | LOPEZ ROSADO, MIRIAM | Address on file | | | | | | | |
| 276263 | LOPEZ ROSADO, NILSA H | Address on file | | | | | | | |
| 276264 | LOPEZ ROSADO, OMAR | Address on file | | | | | | | |
| 276265 | LOPEZ ROSADO, OMAYRA | Address on file | | | | | | | |
| 1424670 | LOPEZ ROSADO, OSVALDO | Address on file | | | | | | | |
| 1426633 | Lopez Rosado, Osvaldo | Address on file | | | | | | | |
| 276267 | LOPEZ ROSADO, PEDRO M | Address on file | | | | | | | |
| 276268 | LOPEZ ROSADO, RAMONITA | Address on file | | | | | | | |
| 276269 | LOPEZ ROSADO, ROBERTO | Address on file | | | | | | | |
| 276270 | LOPEZ ROSADO, ROSANED | Address on file | | | | | | | |
| 276271 | Lopez Rosado, Samuel | Address on file | | | | | | | |
| 276272 | LOPEZ ROSADO, VANESSA M | Address on file | | | | | | | |
| 1804018 | Lopez Rosado, Victo | Address on file | | | | | | | |
| 1778419 | Lopez Rosado, Victor | Address on file | | | | | | | |
| 276273 | LOPEZ ROSADO, VICTOR | Address on file | | | | | | | |
| 276274 | LOPEZ ROSADO, WANDALISSE | Address on file | | | | | | | |
| 276275 | LOPEZ ROSADO, WILCA E | Address on file | | | | | | | |
| 276276 | LOPEZ ROSADO, WILTON | Address on file | | | | | | | |
| 799194 | LOPEZ ROSADO, YAISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2363 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276277 | LOPEZ ROSADO, YAISSA | Address on file | | | | | | | |
| 276278 | LOPEZ ROSARIO MD, LOIDA | Address on file | | | | | | | |
| 276279 | LOPEZ ROSARIO MD, ROBERTO E | Address on file | | | | | | | |
| 276280 | LOPEZ ROSARIO, ADA I | Address on file | | | | | | | |
| 276282 | LOPEZ ROSARIO, CARLOS | Address on file | | | | | | | |
| 276281 | LOPEZ ROSARIO, CARLOS | Address on file | | | | | | | |
| 276283 | LOPEZ ROSARIO, CARLOS | Address on file | | | | | | | |
| 276284 | LOPEZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 276285 | LOPEZ ROSARIO, CARMEN E | Address on file | | | | | | | |
| 276286 | LOPEZ ROSARIO, CORAL DEL MAR | Address on file | | | | | | | |
| 276287 | LOPEZ ROSARIO, CRISTINA | Address on file | | | | | | | |
| 276288 | LOPEZ ROSARIO, DAMARIS | Address on file | | | | | | | |
| 276289 | Lopez Rosario, Darelis | Address on file | | | | | | | |
| 276290 | LOPEZ ROSARIO, DARIANA | Address on file | | | | | | | |
| 276291 | Lopez Rosario, Delfina | Address on file | | | | | | | |
| 276292 | LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O | LCDA IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 799195 | LOPEZ ROSARIO, EDWIN | Address on file | | | | | | | |
| 799196 | LOPEZ ROSARIO, EFRAIN | Address on file | | | | | | | |
| 799197 | LOPEZ ROSARIO, EFRAIN | Address on file | | | | | | | |
| 276293 | LOPEZ ROSARIO, EFRAIN | Address on file | | | | | | | |
| 276294 | LOPEZ ROSARIO, EFRAIN | Address on file | | | | | | | |
| 276295 | LOPEZ ROSARIO, ELBA E | Address on file | | | | | | | |
| 276296 | LOPEZ ROSARIO, ELIO | Address on file | | | | | | | |
| 1761739 | Lopez Rosario, Evelyn | Address on file | | | | | | | |
| 276297 | LOPEZ ROSARIO, EVELYN | Address on file | | | | | | | |
| 1761739 | Lopez Rosario, Evelyn | Address on file | | | | | | | |
| 276298 | LOPEZ ROSARIO, GLORIA V | Address on file | | | | | | | |
| 276299 | LOPEZ ROSARIO, GLORIVEE | Address on file | | | | | | | |
| 276300 | LOPEZ ROSARIO, GREGORIA | Address on file | | | | | | | |
| 799199 | LOPEZ ROSARIO, HEIDI M | Address on file | | | | | | | |
| 1935894 | LOPEZ ROSARIO, IRIS BELIA | Address on file | | | | | | | |
| 276301 | Lopez Rosario, Jeilyann | Address on file | | | | | | | |
| 276302 | LOPEZ ROSARIO, JESSICA | Address on file | | | | | | | |
| 1508946 | LOPEZ ROSARIO, JESSICA | Address on file | | | | | | | |
| 276303 | LOPEZ ROSARIO, JOEL | Address on file | | | | | | | |
| 276304 | LOPEZ ROSARIO, JOSE A | Address on file | | | | | | | |
| 276305 | LOPEZ ROSARIO, LESLIE | Address on file | | | | | | | |
| 276306 | LOPEZ ROSARIO, LESLIE B | Address on file | | | | | | | |
| 276307 | LOPEZ ROSARIO, LOIDA | Address on file | | | | | | | |
| 276308 | LOPEZ ROSARIO, LOYDA | Address on file | | | | | | | |
| 276309 | LOPEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 276310 | LOPEZ ROSARIO, LUIS J | Address on file | | | | | | | |
| 276311 | LOPEZ ROSARIO, MANUEL | Address on file | | | | | | | |
| 276312 | LOPEZ ROSARIO, MANUELA | Address on file | | | | | | | |
| 276313 | LOPEZ ROSARIO, MARIA | Address on file | | | | | | | |
| 276314 | Lopez Rosario, Maria T | Address on file | | | | | | | |
| 276315 | LOPEZ ROSARIO, MARIEMMA | Address on file | | | | | | | |
| 276316 | Lopez Rosario, Maritza | Address on file | | | | | | | |
| 276317 | LOPEZ ROSARIO, MIRELLA | Address on file | | | | | | | |
| 1757998 | Lopez Rosario, Mirella | Address on file | | | | | | | |
| 276318 | LOPEZ ROSARIO, NEFTALI | Address on file | | | | | | | |
| 276319 | LOPEZ ROSARIO, NEPHTALI | Address on file | | | | | | | |
| 799200 | LOPEZ ROSARIO, NILVA | Address on file | | | | | | | |
| 276320 | LOPEZ ROSARIO, NILVA Y | Address on file | | | | | | | |
| 276321 | LOPEZ ROSARIO, NORMA I | Address on file | | | | | | | |
| 799201 | LOPEZ ROSARIO, NORMA L. | Address on file | | | | | | | |
| 799202 | LOPEZ ROSARIO, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2364 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276324 | LOPEZ ROSARIO, RAMON | Address on file | | | | | | | |
| 276322 | LOPEZ ROSARIO, RAMON | Address on file | | | | | | | |
| 276213 | LOPEZ ROSARIO, ROBERTO | Address on file | | | | | | | |
| 276325 | LOPEZ ROSARIO, RUTH M | Address on file | | | | | | | |
| 276326 | LOPEZ ROSARIO, SOL V | Address on file | | | | | | | |
| 276327 | LOPEZ ROSARIO, SONIA M. | Address on file | | | | | | | |
| 276328 | LOPEZ ROSARIO, STEPHANIE | Address on file | | | | | | | |
| 276329 | LOPEZ ROSARIO, VANESSA | Address on file | | | | | | | |
| 276330 | LOPEZ ROSARIO, VANESSA | Address on file | | | | | | | |
| 1601691 | Lopez Rosario, Vanessa M. | Address on file | | | | | | | |
| 276331 | LOPEZ ROSARIO, VICTOR | Address on file | | | | | | | |
| 276332 | LOPEZ ROSARIO, VIVIAN | Address on file | | | | | | | |
| 276333 | LOPEZ ROSARIO, WYNEE | Address on file | | | | | | | |
| 276334 | LOPEZ ROSARIO, ZAHIRA L | Address on file | | | | | | | |
| 276335 | LOPEZ ROSARIO, ZORAIDA | Address on file | | | | | | | |
| 799204 | LOPEZ ROSARIO, ZORAIDA | Address on file | | | | | | | |
| 799205 | LOPEZ ROSARIO, ZORAIDA | Address on file | | | | | | | |
| 276336 | LOPEZ ROSAS, JOSE A | Address on file | | | | | | | |
| 276337 | LOPEZ ROSICH, ALVIN | Address on file | | | | | | | |
| 2209583 | Lopez Rovira, Sandra I. | Address on file | | | | | | | |
| 799207 | LOPEZ RUBBETTS, LEONOR | Address on file | | | | | | | |
| 276338 | LOPEZ RUBERTE, FRANCISCO | Address on file | | | | | | | |
| 276339 | LOPEZ RUBETS, LEONOR | Address on file | | | | | | | |
| 276340 | LOPEZ RUBETTS, LEONOR | Address on file | | | | | | | |
| 1937824 | Lopez Rubio, Sonia | Address on file | | | | | | | |
| 276341 | LOPEZ RUBIO, SONIA N | Address on file | | | | | | | |
| 276342 | LOPEZ RUILOBA, ALEXANDER | Address on file | | | | | | | |
| 276343 | LOPEZ RUIZ MD, ANGEL L | Address on file | | | | | | | |
| 276344 | LOPEZ RUIZ, ARCADIO | Address on file | | | | | | | |
| 276345 | LOPEZ RUIZ, ARIEL | Address on file | | | | | | | |
| 276346 | Lopez Ruiz, Carlos | Address on file | | | | | | | |
| 276347 | LOPEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 799208 | LOPEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 1420239 | LOPEZ RUIZ, CARMEN | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 799209 | LOPEZ RUIZ, CARMEN J | Address on file | | | | | | | |
| 276348 | LOPEZ RUIZ, CARMEN J | Address on file | | | | | | | |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | Address on file | | | | | | | |
| 276349 | LOPEZ RUIZ, CHRISTIE | Address on file | | | | | | | |
| 1752504 | Lopez Ruiz, Claudio | Address on file | | | | | | | |
| 1982608 | Lopez Ruiz, Claudio | Address on file | | | | | | | |
| 276350 | LOPEZ RUIZ, DARIA | Address on file | | | | | | | |
| 276351 | LOPEZ RUIZ, DORCA | Address on file | | | | | | | |
| 276352 | LOPEZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 2027803 | Lopez Ruiz, Elsie | Address on file | | | | | | | |
| 2042762 | LOPEZ RUIZ, ELSIE | Address on file | | | | | | | |
| 1986397 | Lopez Ruiz, Elsie | Address on file | | | | | | | |
| 2019715 | Lopez Ruiz, Elsie | Address on file | | | | | | | |
| 276354 | LOPEZ RUIZ, EMMANUEL | Address on file | | | | | | | |
| 799210 | LOPEZ RUIZ, FRANCIS | Address on file | | | | | | | |
| 276355 | LOPEZ RUIZ, FRANCIS E | Address on file | | | | | | | |
| 276357 | LOPEZ RUIZ, GERARDO | Address on file | | | | | | | |
| 276358 | LOPEZ RUIZ, GLADYS | Address on file | | | | | | | |
| 799211 | LOPEZ RUIZ, ILIAMARIS | Address on file | | | | | | | |
| 276359 | LOPEZ RUIZ, IVELISSA | Address on file | | | | | | | |
| 853396 | LOPEZ RUIZ, IVELISSA | Address on file | | | | | | | |
| 276360 | LOPEZ RUIZ, JAVIER | Address on file | | | | | | | |
| 276232 | Lopez Ruiz, Jean | Address on file | | | | | | | |
| 276361 | LOPEZ RUIZ, JESUS M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2365 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799213 | LOPEZ RUIZ, JOSE | Address on file | | | | | | | |
| 276362 | LOPEZ RUIZ, JUAN | Address on file | | | | | | | |
| 1755765 | Lopez Ruiz, Juan | Address on file | | | | | | | |
| 276363 | LOPEZ RUIZ, JUANA | Address on file | | | | | | | |
| 276364 | LOPEZ RUIZ, LADY M | Address on file | | | | | | | |
| 276365 | LOPEZ RUIZ, LILLIAN I | Address on file | | | | | | | |
| 276366 | Lopez Ruiz, Luis A | Address on file | | | | | | | |
| 276367 | LOPEZ RUIZ, LUIS A. | Address on file | | | | | | | |
| 276368 | LOPEZ RUIZ, LUIS A. | Address on file | | | | | | | |
| 276369 | LOPEZ RUIZ, MABEL | Address on file | | | | | | | |
| 1601421 | Lopez Ruiz, Mabel | Address on file | | | | | | | |
| 276370 | LOPEZ RUIZ, MARIA M | Address on file | | | | | | | |
| 276371 | LOPEZ RUIZ, MARIA Y | Address on file | | | | | | | |
| 276372 | LOPEZ RUIZ, MARIELA DEL CARMEN | Address on file | | | | | | | |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 276373 | LOPEZ RUIZ, MARILYN | Address on file | | | | | | | |
| 276374 | LOPEZ RUIZ, MERCEDES | Address on file | | | | | | | |
| 799214 | LOPEZ RUIZ, MIGUEL A | Address on file | | | | | | | |
| 1940049 | Lopez Ruiz, Miguel Angel | Address on file | | | | | | | |
| 1971193 | Lopez Ruiz, Miguel Angel | Address on file | | | | | | | |
| 276377 | LOPEZ RUIZ, MILTON | Address on file | | | | | | | |
| 276376 | LOPEZ RUIZ, MILTON | Address on file | | | | | | | |
| 799215 | LOPEZ RUIZ, NAITZABET | Address on file | | | | | | | |
| 799216 | LOPEZ RUIZ, NORMA | Address on file | | | | | | | |
| 799217 | LOPEZ RUIZ, NORMA I | Address on file | | | | | | | |
| 276378 | LOPEZ RUIZ, NORMA I | Address on file | | | | | | | |
| 276379 | LOPEZ RUIZ, NYDIA M | Address on file | | | | | | | |
| 276380 | LOPEZ RUIZ, PEDRO | Address on file | | | | | | | |
| 1746173 | LOPEZ RUIZ, PEDRO | Address on file | | | | | | | |
| 276381 | LOPEZ RUIZ, RAMONA | Address on file | | | | | | | |
| 276382 | LOPEZ RUIZ, RAYMOND | Address on file | | | | | | | |
| 276383 | LOPEZ RUIZ, REINEIRO | Address on file | | | | | | | |
| 1753564 | Lopez Ruiz, Reineiro | Address on file | | | | | | | |
| 276384 | LOPEZ RUIZ, STEPHANIE | Address on file | | | | | | | |
| 276385 | LOPEZ RUIZ, TOMASA | Address on file | | | | | | | |
| 276386 | LOPEZ RUIZ, WILLIAM | Address on file | | | | | | | |
| 276387 | Lopez Ruiz, Xavier H. | Address on file | | | | | | | |
| 799218 | LOPEZ RULLAN, MADELINE | Address on file | | | | | | | |
| 799219 | LOPEZ RULLAN, YAJAIRA | Address on file | | | | | | | |
| 276388 | LOPEZ RUYOL MD, LUIS R | Address on file | | | | | | | |
| 799220 | LOPEZ RUYOL, CARLOS | Address on file | | | | | | | |
| 799221 | LOPEZ RUYOL, CARLOS | Address on file | | | | | | | |
| 276389 | LOPEZ RUYOL, CARLOS J | Address on file | | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Address on file | | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Address on file | | | | | | | |
| 276390 | LOPEZ SAAVEDRA, AWILDA | Address on file | | | | | | | |
| 276391 | LOPEZ SAAVEDRA, AWILDA E. | Address on file | | | | | | | |
| 276392 | LOPEZ SAAVEDRA, JEFFREY | Address on file | | | | | | | |
| 276393 | LOPEZ SABATER, CARLOS | Address on file | | | | | | | |
| 276394 | LOPEZ SAENZ, SUSAN | Address on file | | | | | | | |
| 276395 | LOPEZ SAENZ, SUSAN E | Address on file | | | | | | | |
| 276396 | LOPEZ SAEZ, ALEX | Address on file | | | | | | | |
| 276397 | LOPEZ SAEZ, GLORIMAR | Address on file | | | | | | | |
| 276398 | LOPEZ SAEZ, LEOVIGILDO | Address on file | | | | | | | |
| 1813345 | Lopez Saez, Leovigildo | Address on file | | | | | | | |
| 276399 | LOPEZ SAEZ, RAMIRO | Address on file | | | | | | | |
| 276400 | LOPEZ SAGARDIA, ANDRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175644 | LOPEZ SALAS, ANGEL D. | COMUNIDAD MANTILLA | BZN 7 C/ 5 | | | Isabela | PR | 00662 | |
| 276401 | LOPEZ SALAS, PEDRO J | Address on file | | | | | | | |
| 276402 | LOPEZ SALCEDO, DIANA E | Address on file | | | | | | | |
| 276403 | LOPEZ SALCEDO, NORAIDA | Address on file | | | | | | | |
| 276404 | LOPEZ SALCEDO, WILFREDO | Address on file | | | | | | | |
| 276405 | Lopez Salcedo, Wilfredo | Address on file | | | | | | | |
| 276406 | LOPEZ SALCEDO, YACNEL | Address on file | | | | | | | |
| 276407 | LOPEZ SALDANA, ANGEL L | Address on file | | | | | | | |
| 799223 | LOPEZ SALDANA, ANGEL L | Address on file | | | | | | | |
| 276408 | LOPEZ SALDANA, HECTOR | Address on file | | | | | | | |
| 276409 | LOPEZ SALDANA, HECTOR | Address on file | | | | | | | |
| 276410 | LOPEZ SALDANA, JAN CARLOS | Address on file | | | | | | | |
| 276411 | LOPEZ SALDANA, JUANITO | Address on file | | | | | | | |
| 276412 | LOPEZ SALDANA, MICHAEL | Address on file | | | | | | | |
| 276413 | LOPEZ SALGADO, ADA L | Address on file | | | | | | | |
| 1420240 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 276414 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 276415 | LÓPEZ SALGADO, JORGE | JOSE A LOPEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| 276416 | LÓPEZ SALGADO, JORGE | MOISES ABREU CORDERO | URB LOS MAESTROS | 454 AVE LUIS MUÑIZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 799225 | LOPEZ SALGADO, LIZA | Address on file | | | | | | | |
| 2067970 | LOPEZ SALGADO, LIZA E | Address on file | | | | | | | |
| 276418 | LOPEZ SALGADO, LIZA E | Address on file | | | | | | | |
| 2117378 | Lopez Salgado, Liza Enid | Address on file | | | | | | | |
| 276419 | LOPEZ SALGADO, ONIX | Address on file | | | | | | | |
| 276420 | LOPEZ SALGADO, PAULA I | Address on file | | | | | | | |
| 1669868 | Lopez Salgado, Paula I. | Address on file | | | | | | | |
| 276421 | LOPEZ SALGADO, ROBERTO | Address on file | | | | | | | |
| 276422 | Lopez Salgado, Sidney G | Address on file | | | | | | | |
| 276423 | LOPEZ SALINA, ANIBAL | Address on file | | | | | | | |
| 276424 | LOPEZ SALINAS, FRANCHESKA | Address on file | | | | | | | |
| 276425 | LOPEZ SALINAS, LUIS | Address on file | | | | | | | |
| 276426 | LOPEZ SANABRIA, CARMEN | Address on file | | | | | | | |
| 276427 | LOPEZ SANABRIA, JOSE A | Address on file | | | | | | | |
| 2100945 | Lopez Sanabria, Lourdes F. | Address on file | | | | | | | |
| 276428 | LOPEZ SANABRIA, MIGUEL A | Address on file | | | | | | | |
| 276429 | LOPEZ SANABRIA, RAFAELA | Address on file | | | | | | | |
| 276430 | LOPEZ SANCHES, MIRNA S | Address on file | | | | | | | |
| 276431 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 276432 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 364428 | | | | SAN JUAN | PR | 00936-8294 | |
| 1425402 | LOPEZ SANCHEZ, ABRAHAM | Address on file | | | | | | | |
| 799226 | LOPEZ SANCHEZ, ADA | Address on file | | | | | | | |
| 276434 | LOPEZ SANCHEZ, ADA I | Address on file | | | | | | | |
| 276435 | LOPEZ SANCHEZ, ADA N | Address on file | | | | | | | |
| 276436 | LOPEZ SANCHEZ, AIDA L | Address on file | | | | | | | |
| 2000498 | Lopez Sanchez, Aida L. | Address on file | | | | | | | |
| 276437 | LOPEZ SANCHEZ, ANA | Address on file | | | | | | | |
| 1258617 | LOPEZ SANCHEZ, ANA | Address on file | | | | | | | |
| 276438 | LOPEZ SANCHEZ, ANA A. | Address on file | | | | | | | |
| 1844554 | Lopez Sanchez, Ana L. | Address on file | | | | | | | |
| 276439 | LOPEZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 276440 | LOPEZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 276441 | Lopez Sanchez, Angel A | Address on file | | | | | | | |
| 276442 | LOPEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 276443 | LOPEZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 276444 | LOPEZ SANCHEZ, CARMEN F | Address on file | | | | | | | |
| 276445 | LOPEZ SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 276446 | Lopez Sanchez, David J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2367 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276447 | LOPEZ SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 276448 | LOPEZ SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 276449 | LOPEZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 276450 | LOPEZ SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 276451 | LOPEZ SANCHEZ, GABRIEL T | Address on file | | | | | | | |
| 1961705 | Lopez Sanchez, Gabriel Tomas | Address on file | | | | | | | |
| 2115395 | LOPEZ SANCHEZ, GABRIEL TOMEI | Address on file | | | | | | | |
| 276452 | LOPEZ SANCHEZ, GERARDO | Address on file | | | | | | | |
| 799227 | LOPEZ SANCHEZ, GILMARIE | Address on file | | | | | | | |
| 276453 | LOPEZ SANCHEZ, GIOVANNA | Address on file | | | | | | | |
| 276455 | LOPEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 276454 | LOPEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 2116001 | Lopez Sanchez, Hector I. | Celestino Sola 2J-12 | Bairoa Park | | | Caguas | PR | 00727 | |
| 276456 | LOPEZ SANCHEZ, HECTOR ISMAEL | Address on file | | | | | | | |
| 276457 | Lopez Sanchez, Hector L | Address on file | | | | | | | |
| 276458 | LOPEZ SANCHEZ, HERMINIA | Address on file | | | | | | | |
| 229027 | LOPEZ SANCHEZ, IRIS N | Address on file | | | | | | | |
| 1815089 | Lopez Sanchez, Iris N. | Address on file | | | | | | | |
| 1815089 | Lopez Sanchez, Iris N. | Address on file | | | | | | | |
| 799228 | LOPEZ SANCHEZ, JENNIFER | Address on file | | | | | | | |
| 1775026 | Lopez Sanchez, Jenny | Address on file | | | | | | | |
| 276459 | LOPEZ SANCHEZ, JOHAN | Address on file | | | | | | | |
| 276460 | LOPEZ SANCHEZ, JOHN | Address on file | | | | | | | |
| 1940056 | Lopez Sanchez, John | Address on file | | | | | | | |
| 276461 | LOPEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 276462 | Lopez Sanchez, Jose E | Address on file | | | | | | | |
| 276463 | Lopez Sanchez, Jose J | Address on file | | | | | | | |
| 276464 | LOPEZ SANCHEZ, JOSE L | Address on file | | | | | | | |
| 2168298 | Lopez Sanchez, Jose Luis | Address on file | | | | | | | |
| 276465 | LOPEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 276466 | LOPEZ SANCHEZ, JULIO | Address on file | | | | | | | |
| 276467 | LOPEZ SANCHEZ, KATHERYN | Address on file | | | | | | | |
| 276468 | LOPEZ SANCHEZ, KENICH | Address on file | | | | | | | |
| 276469 | LOPEZ SANCHEZ, LILLIANA | Address on file | | | | | | | |
| 1730592 | Lopez Sanchez, Lisa | Address on file | | | | | | | |
| 276470 | LOPEZ SANCHEZ, LISA | Address on file | | | | | | | |
| 1876995 | Lopez Sanchez, Lydia M | Address on file | | | | | | | |
| 276471 | LOPEZ SANCHEZ, LYDIA M | Address on file | | | | | | | |
| 276472 | LOPEZ SANCHEZ, LYDIA M. | Address on file | | | | | | | |
| 276473 | LOPEZ SANCHEZ, MADELINE | Address on file | | | | | | | |
| 276474 | LOPEZ SANCHEZ, MANUEL | Address on file | | | | | | | |
| 276475 | LOPEZ SANCHEZ, MANUEL | Address on file | | | | | | | |
| 799230 | LOPEZ SANCHEZ, MANUEL E | Address on file | | | | | | | |
| 276476 | LOPEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 276477 | LOPEZ SANCHEZ, MARIA E | Address on file | | | | | | | |
| 799231 | LOPEZ SANCHEZ, MARIA E | Address on file | | | | | | | |
| 1935267 | Lopez Sanchez, Maria E. | Address on file | | | | | | | |
| 276478 | LOPEZ SANCHEZ, MARIA J. | Address on file | | | | | | | |
| 853398 | LOPEZ SANCHEZ, MARIA J. | Address on file | | | | | | | |
| 276479 | LOPEZ SANCHEZ, MARIA M | Address on file | | | | | | | |
| 1882142 | Lopez Sanchez, Maria M. | Address on file | | | | | | | |
| 1788764 | Lopez Sanchez, Maria M. | Address on file | | | | | | | |
| 1856048 | Lopez Sanchez, Maria M. | Address on file | | | | | | | |
| 276480 | LOPEZ SANCHEZ, MARILYN | Address on file | | | | | | | |
| 276481 | LOPEZ SANCHEZ, MAYRA | Address on file | | | | | | | |
| 276482 | LOPEZ SANCHEZ, MELISSA | Address on file | | | | | | | |
| 276483 | LOPEZ SANCHEZ, MILDRED | Address on file | | | | | | | |
| 276484 | LOPEZ SANCHEZ, MIRIAM | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276485 | LOPEZ SANCHEZ, NANCY | Address on file | | | | | | | |
| 276486 | LOPEZ SANCHEZ, NELSON | Address on file | | | | | | | |
| 276487 | LOPEZ SANCHEZ, NELSON | Address on file | | | | | | | |
| 276488 | LOPEZ SANCHEZ, NELSON | Address on file | | | | | | | |
| 276489 | LOPEZ SANCHEZ, NORMA I | Address on file | | | | | | | |
| 276490 | LOPEZ SANCHEZ, OVELINDA | Address on file | | | | | | | |
| 276491 | LOPEZ SANCHEZ, PEDRO | Address on file | | | | | | | |
| 1656567 | LOPEZ SANCHEZ, PEDRO | Address on file | | | | | | | |
| 276493 | Lopez Sanchez, Pedro A | Address on file | | | | | | | |
| 276492 | LOPEZ SANCHEZ, PEDRO A | Address on file | | | | | | | |
| 276494 | Lopez Sanchez, Ramon A | Address on file | | | | | | | |
| 276495 | Lopez Sanchez, Reinaldo | Address on file | | | | | | | |
| 276496 | LOPEZ SANCHEZ, RIGOBERTO | Address on file | | | | | | | |
| 2105519 | Lopez Sanchez, Ruth I | Address on file | | | | | | | |
| 276497 | LOPEZ SANCHEZ, RUTH I | Address on file | | | | | | | |
| 276498 | LOPEZ SANCHEZ, VICTOR M. | Address on file | | | | | | | |
| 2015587 | Lopez Sanchez, Victor M. | Address on file | | | | | | | |
| 276499 | LOPEZ SANCHEZ, YALLIXA | Address on file | | | | | | | |
| 276500 | LOPEZ SANCHEZ, YANIBELLE | Address on file | | | | | | | |
| 276501 | LOPEZ SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 799233 | LOPEZ SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 276504 | LOPEZ SANDOVAL, CRISTINA | Address on file | | | | | | | |
| 276505 | LOPEZ SANFELIZ, ADA R | Address on file | | | | | | | |
| 1677770 | Lopez Sanfeliz, Ada R. | Address on file | | | | | | | |
| 276506 | LOPEZ SANIEL, EUGENIO | Address on file | | | | | | | |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | Address on file | | | | | | | |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | Address on file | | | | | | | |
| 799234 | LOPEZ SANTANA, ANA | Address on file | | | | | | | |
| 799235 | LOPEZ SANTANA, ANA M | Address on file | | | | | | | |
| 276509 | LOPEZ SANTANA, AUREO | Address on file | | | | | | | |
| 276508 | LOPEZ SANTANA, AUREO | Address on file | | | | | | | |
| 276510 | LOPEZ SANTANA, CARLOS | Address on file | | | | | | | |
| 2112757 | Lopez Santana, Carmen | P.O. Box 2622 | | | | Guayama | PR | 00785-2622 | |
| 276511 | LOPEZ SANTANA, CARMEN | Address on file | | | | | | | |
| 1923618 | Lopez Santana, Cecilia | Address on file | | | | | | | |
| 276512 | LOPEZ SANTANA, CORPORINA | Address on file | | | | | | | |
| 276513 | LOPEZ SANTANA, CRISTOBALINA | Address on file | | | | | | | |
| 276514 | LOPEZ SANTANA, ELISA | Address on file | | | | | | | |
| 276515 | LOPEZ SANTANA, ELYMARIE | Address on file | | | | | | | |
| 2083910 | LOPEZ SANTANA, FRANK | Address on file | | | | | | | |
| 1900930 | Lopez Santana, Frank | Address on file | | | | | | | |
| 276516 | LOPEZ SANTANA, FRANK | Address on file | | | | | | | |
| 276517 | LOPEZ SANTANA, HAYDEE | Address on file | | | | | | | |
| 276518 | LOPEZ SANTANA, HAYDEE | Address on file | | | | | | | |
| 276519 | LOPEZ SANTANA, ISMAEL | Address on file | | | | | | | |
| 276520 | LOPEZ SANTANA, JOSE A | Address on file | | | | | | | |
| 276521 | LOPEZ SANTANA, JOSE A | Address on file | | | | | | | |
| 1683509 | Lopez Santana, Jose A. | Address on file | | | | | | | |
| 276522 | Lopez Santana, Josue A | Address on file | | | | | | | |
| 276523 | LOPEZ SANTANA, JUAN | Address on file | | | | | | | |
| 276524 | LOPEZ SANTANA, LEWIS | Address on file | | | | | | | |
| 276525 | LOPEZ SANTANA, LOURDES Y | Address on file | | | | | | | |
| 1964631 | Lopez Santana, Ludicinio | Address on file | | | | | | | |
| 276526 | LOPEZ SANTANA, LUDICINIO | Address on file | | | | | | | |
| 1479591 | Lopez Santana, Ludicinio | Address on file | | | | | | | |
| 276527 | LOPEZ SANTANA, LUIS | Address on file | | | | | | | |
| 276529 | Lopez Santana, Meiling | Address on file | | | | | | | |
| 1257187 | LOPEZ SANTANA, MEILING | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276530 | LOPEZ SANTANA, MEILING | Address on file | | | | | | | |
| 276531 | LOPEZ SANTANA, MILAGROS | Address on file | | | | | | | |
| 276532 | LOPEZ SANTANA, NATALIA | Address on file | | | | | | | |
| 276533 | LOPEZ SANTANA, NICOLE | Address on file | | | | | | | |
| 276534 | LOPEZ SANTANA, NOEL | Address on file | | | | | | | |
| 1425403 | LOPEZ SANTANA, OSVALDO | Address on file | | | | | | | |
| 276537 | LOPEZ SANTANA, SONIA M | Address on file | | | | | | | |
| 1610403 | Lopez Santiago , Maria Luz | Address on file | | | | | | | |
| 846558 | LOPEZ SANTIAGO ADA | COND SIERRA DEL SOL | 100 AVE LA SIERRA APT 7-A | | | SAN JUAN | PR | 00926-4317 | |
| 276538 | LOPEZ SANTIAGO MD, ORLANDO A | Address on file | | | | | | | |
| 276539 | LOPEZ SANTIAGO MD, TANYA I | Address on file | | | | | | | |
| 276540 | LOPEZ SANTIAGO, ADA | Address on file | | | | | | | |
| 276541 | LOPEZ SANTIAGO, ADA | Address on file | | | | | | | |
| 276542 | LOPEZ SANTIAGO, ADA M | Address on file | | | | | | | |
| 853399 | LÓPEZ SANTIAGO, ADA M. | Address on file | | | | | | | |
| 1558107 | LOPEZ SANTIAGO, ADA N. | Address on file | | | | | | | |
| 276543 | Lopez Santiago, Adelaida | Address on file | | | | | | | |
| 276544 | LOPEZ SANTIAGO, ADELAIDA | Address on file | | | | | | | |
| 276545 | LOPEZ SANTIAGO, AIXA | Address on file | | | | | | | |
| 1616224 | LOPEZ SANTIAGO, AMARYLIZ | Address on file | | | | | | | |
| 276546 | LOPEZ SANTIAGO, AMARYLIZ | Address on file | | | | | | | |
| 276547 | LOPEZ SANTIAGO, ANA D | Address on file | | | | | | | |
| 276548 | LOPEZ SANTIAGO, ANA H | Address on file | | | | | | | |
| 276549 | LOPEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 276550 | LOPEZ SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 276551 | LOPEZ SANTIAGO, ANIBAL | Address on file | | | | | | | |
| 276552 | LOPEZ SANTIAGO, ANIBAL | Address on file | | | | | | | |
| 276553 | LOPEZ SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 276554 | LOPEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 276555 | LOPEZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 276556 | LOPEZ SANTIAGO, BUENAVENTURA | Address on file | | | | | | | |
| 276557 | Lopez Santiago, Carlos J | Address on file | | | | | | | |
| 276558 | Lopez Santiago, Carlos R | Address on file | | | | | | | |
| 1756786 | Lopez Santiago, Carmen M. | Address on file | | | | | | | |
| 276559 | LOPEZ SANTIAGO, CAROL J | Address on file | | | | | | | |
| 276560 | LOPEZ SANTIAGO, CELIA E | Address on file | | | | | | | |
| 276561 | Lopez Santiago, Cesar | Address on file | | | | | | | |
| 276562 | Lopez Santiago, Cesar A | Address on file | | | | | | | |
| 276563 | LOPEZ SANTIAGO, CHRISTIE | Address on file | | | | | | | |
| 276564 | LOPEZ SANTIAGO, DAISY | Address on file | | | | | | | |
| 842557 | LOPEZ SANTIAGO, DAISY | Address on file | | | | | | | |
| 853400 | LOPEZ SANTIAGO, DAISY | Address on file | | | | | | | |
| 276565 | LOPEZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 276566 | LOPEZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 276567 | Lopez Santiago, Delvis G | Address on file | | | | | | | |
| 276568 | LOPEZ SANTIAGO, DIANE | Address on file | | | | | | | |
| 276569 | Lopez Santiago, Edgar | Address on file | | | | | | | |
| 276570 | LOPEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 276571 | LOPEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 1548820 | LOPEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 276572 | LOPEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 276573 | Lopez Santiago, Edwin N | Address on file | | | | | | | |
| 276574 | LOPEZ SANTIAGO, ELEAZAR | Address on file | | | | | | | |
| 799237 | LOPEZ SANTIAGO, EMMANUEL O | Address on file | | | | | | | |
| 276576 | LOPEZ SANTIAGO, EMYLIE | Address on file | | | | | | | |
| 276577 | LOPEZ SANTIAGO, ENDIKA I | Address on file | | | | | | | |
| 276578 | LOPEZ SANTIAGO, ENEIDA | Address on file | | | | | | | |
| 799238 | LOPEZ SANTIAGO, ERIKA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276579 | LOPEZ SANTIAGO, ERIKA | Address on file | | | | | | | |
| 276580 | LOPEZ SANTIAGO, ERIKA D | Address on file | | | | | | | |
| 276581 | LOPEZ SANTIAGO, ESTEBAN | Address on file | | | | | | | |
| 276582 | LOPEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 276583 | LOPEZ SANTIAGO, FELIX | Address on file | | | | | | | |
| 276584 | Lopez Santiago, Francisco | Address on file | | | | | | | |
| 276585 | Lopez Santiago, Freddie | Address on file | | | | | | | |
| 2055687 | LOPEZ SANTIAGO, GLADYS M | Address on file | | | | | | | |
| 1385242 | LOPEZ SANTIAGO, GLADYS M. | Address on file | | | | | | | |
| 276586 | LOPEZ SANTIAGO, GLADYS M. | Address on file | | | | | | | |
| 799239 | LOPEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 276587 | LOPEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 1982003 | Lopez Santiago, Gloria Esther | Address on file | | | | | | | |
| 276588 | LOPEZ SANTIAGO, GLORIA I | Address on file | | | | | | | |
| 276589 | LOPEZ SANTIAGO, GREGG | Address on file | | | | | | | |
| 1596452 | Lopez Santiago, Gregorio | Address on file | | | | | | | |
| 799240 | LOPEZ SANTIAGO, GREGORIO | Address on file | | | | | | | |
| 799241 | LOPEZ SANTIAGO, GREGORIO | Address on file | | | | | | | |
| 276591 | LOPEZ SANTIAGO, GRETCHEN | Address on file | | | | | | | |
| 1630873 | LOPEZ SANTIAGO, GRETCHEN M | Address on file | | | | | | | |
| 276592 | LOPEZ SANTIAGO, GRISSEL | Address on file | | | | | | | |
| 276593 | LOPEZ SANTIAGO, GUILLERMO | Address on file | | | | | | | |
| 276594 | LOPEZ SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 276595 | LOPEZ SANTIAGO, HILDA | Address on file | | | | | | | |
| 2105196 | Lopez Santiago, Hilda Annette | Address on file | | | | | | | |
| 276596 | LOPEZ SANTIAGO, HILDA Y | Address on file | | | | | | | |
| 799242 | LOPEZ SANTIAGO, HILDA Y | Address on file | | | | | | | |
| 1257188 | LOPEZ SANTIAGO, HORACIO | Address on file | | | | | | | |
| 276597 | Lopez Santiago, Horacio | Address on file | | | | | | | |
| 276598 | LOPEZ SANTIAGO, ISABEL | Address on file | | | | | | | |
| 799243 | LOPEZ SANTIAGO, JAHAIRA | Address on file | | | | | | | |
| 276599 | LOPEZ SANTIAGO, JAHAIRA M | Address on file | | | | | | | |
| 276600 | LOPEZ SANTIAGO, JAIME | Address on file | | | | | | | |
| 276601 | Lopez Santiago, Jazmin | Address on file | | | | | | | |
| 276602 | LOPEZ SANTIAGO, JEANETTE | Address on file | | | | | | | |
| 276603 | LOPEZ SANTIAGO, JESSICA | Address on file | | | | | | | |
| 276604 | LOPEZ SANTIAGO, JESSICA E | Address on file | | | | | | | |
| 276606 | LOPEZ SANTIAGO, JESUS | Address on file | | | | | | | |
| 276605 | Lopez Santiago, Jesus | Address on file | | | | | | | |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | Address on file | | | | | | | |
| 276607 | Lopez Santiago, Jesus M. | Address on file | | | | | | | |
| 276608 | LOPEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 276609 | LOPEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 276610 | LOPEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 799244 | LOPEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 276611 | LOPEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 276612 | LOPEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 2152825 | Lopez Santiago, Jose A. | Address on file | | | | | | | |
| 276613 | LOPEZ SANTIAGO, JOSE G | Address on file | | | | | | | |
| 276614 | LOPEZ SANTIAGO, JOSE I. | Address on file | | | | | | | |
| 276615 | LOPEZ SANTIAGO, JOSE J | Address on file | | | | | | | |
| 2104024 | Lopez Santiago, Jose J. | Address on file | | | | | | | |
| 1945892 | Lopez Santiago, Jose Juan | Address on file | | | | | | | |
| 2095656 | Lopez Santiago, Jose Juan | Address on file | | | | | | | |
| 276616 | LOPEZ SANTIAGO, JOSE L | Address on file | | | | | | | |
| 2011627 | Lopez Santiago, Jose Luis | Address on file | | | | | | | |
| 276617 | LOPEZ SANTIAGO, JOSE R | Address on file | | | | | | | |
| 276618 | Lopez Santiago, Juan L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2371 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911601 | LOPEZ SANTIAGO, JUANITA | Address on file | | | | | | | |
| 276619 | LOPEZ SANTIAGO, JUANITA | Address on file | | | | | | | |
| 276620 | LOPEZ SANTIAGO, JULIO M | Address on file | | | | | | | |
| 276621 | LOPEZ SANTIAGO, KARLA | Address on file | | | | | | | |
| 276622 | LOPEZ SANTIAGO, KARYNA | Address on file | | | | | | | |
| 799245 | LOPEZ SANTIAGO, KARYNA M | Address on file | | | | | | | |
| 276623 | LOPEZ SANTIAGO, LAURA I | Address on file | | | | | | | |
| 1639323 | LOPEZ SANTIAGO, LIMARY | Address on file | | | | | | | |
| 276624 | LOPEZ SANTIAGO, LIMARY | Address on file | | | | | | | |
| 799246 | LOPEZ SANTIAGO, LIZANDRA | Address on file | | | | | | | |
| 276625 | LOPEZ SANTIAGO, LIZANDRA | Address on file | | | | | | | |
| 276626 | LOPEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 276627 | LOPEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 276628 | LOPEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 276629 | LOPEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 276630 | LOPEZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 2103095 | Lopez Santiago, Luis A. | Address on file | | | | | | | |
| 276631 | LOPEZ SANTIAGO, LUIS R | Address on file | | | | | | | |
| 276633 | LOPEZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 276632 | LOPEZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 276634 | LOPEZ SANTIAGO, LUZ M. | Address on file | | | | | | | |
| 1975104 | Lopez Santiago, Lymari | Address on file | | | | | | | |
| 276636 | LOPEZ SANTIAGO, LYNN | Address on file | | | | | | | |
| 276637 | LOPEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 276638 | LOPEZ SANTIAGO, MARGARETTE | Address on file | | | | | | | |
| 1956411 | Lopez Santiago, Margarette | Address on file | | | | | | | |
| 1834696 | LOPEZ SANTIAGO, MARGARETTE | Address on file | | | | | | | |
| 1882637 | LOPEZ SANTIAGO, MARGARETTE | Address on file | | | | | | | |
| 2063997 | Lopez Santiago, Margarita | Address on file | | | | | | | |
| 276639 | LOPEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 1863273 | Lopez Santiago, Margurette | Address on file | | | | | | | |
| 1863273 | Lopez Santiago, Margurette | Address on file | | | | | | | |
| 276640 | LOPEZ SANTIAGO, MARI C. | Address on file | | | | | | | |
| 799247 | LOPEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 276641 | LOPEZ SANTIAGO, MARIA C | Address on file | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | Address on file | | | | | | | |
| 276642 | LOPEZ SANTIAGO, MARIA E. | Address on file | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | Address on file | | | | | | | |
| 276643 | LOPEZ SANTIAGO, MARIA J | Address on file | | | | | | | |
| 799248 | LOPEZ SANTIAGO, MARIA L | Address on file | | | | | | | |
| 276644 | LOPEZ SANTIAGO, MARIA L | Address on file | | | | | | | |
| 1675759 | López Santiago, María Luz | Address on file | | | | | | | |
| 1957492 | LOPEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 714770 | LOPEZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 1420241 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS | CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 276647 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS (COMPAÑERO) | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 276648 | LOPEZ SANTIAGO, MARIELY | Address on file | | | | | | | |
| 276649 | LOPEZ SANTIAGO, MARITZA | Address on file | | | | | | | |
| 276650 | LOPEZ SANTIAGO, MARTIN | Address on file | | | | | | | |
| 276651 | LOPEZ SANTIAGO, MARTIN | Address on file | | | | | | | |
| 276652 | LOPEZ SANTIAGO, MAYRA | Address on file | | | | | | | |
| 276653 | LOPEZ SANTIAGO, MAYRA | Address on file | | | | | | | |
| 276654 | LOPEZ SANTIAGO, MAYRA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2372 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717628 | Lopez Santiago, Melissa | Address on file | | | | | | | |
| 276655 | LOPEZ SANTIAGO, MELISSA | Address on file | | | | | | | |
| 276656 | Lopez Santiago, Merarys | Address on file | | | | | | | |
| 276657 | LOPEZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 276658 | Lopez Santiago, Miguel A | Address on file | | | | | | | |
| 276659 | LOPEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 799250 | LOPEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 276660 | LOPEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 799251 | LOPEZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 276661 | LOPEZ SANTIAGO, NELSON | Address on file | | | | | | | |
| 799252 | LOPEZ SANTIAGO, NELSON A | Address on file | | | | | | | |
| 276662 | LOPEZ SANTIAGO, NELSON A | Address on file | | | | | | | |
| 276663 | LOPEZ SANTIAGO, NESTOR A. | Address on file | | | | | | | |
| 276664 | LOPEZ SANTIAGO, NILDA E | Address on file | | | | | | | |
| 276665 | LOPEZ SANTIAGO, NILSA | Address on file | | | | | | | |
| 276666 | Lopez Santiago, Norma I | Address on file | | | | | | | |
| 276667 | LOPEZ SANTIAGO, NORMAN | Address on file | | | | | | | |
| 276668 | Lopez Santiago, Obdulio | Address on file | | | | | | | |
| 276669 | LOPEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 270017 | LOPEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 799253 | LOPEZ SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 276670 | LOPEZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 740525 | LOPEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 276671 | LOPEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 740525 | LOPEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 276672 | LOPEZ SANTIAGO, RIXIA | Address on file | | | | | | | |
| 276673 | LOPEZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 276674 | LOPEZ SANTIAGO, ROSA | Address on file | | | | | | | |
| 276675 | LOPEZ SANTIAGO, ROSALIZ | Address on file | | | | | | | |
| 276676 | LOPEZ SANTIAGO, RUTH M | Address on file | | | | | | | |
| 1898971 | Lopez Santiago, Ruth M. | Address on file | | | | | | | |
| 276677 | LOPEZ SANTIAGO, SANDRA | Address on file | | | | | | | |
| 276678 | LOPEZ SANTIAGO, SANDRA J. | Address on file | | | | | | | |
| 276679 | LOPEZ SANTIAGO, TAMARA | Address on file | | | | | | | |
| 276680 | LOPEZ SANTIAGO, TAMARA | Address on file | | | | | | | |
| 276681 | LOPEZ SANTIAGO, TATIANA | Address on file | | | | | | | |
| 276682 | LOPEZ SANTIAGO, VON | Address on file | | | | | | | |
| 276684 | LOPEZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 276685 | LOPEZ SANTIAGO, WANDA E. | Address on file | | | | | | | |
| 2144202 | Lopez Santiago, Wanda Enid | Address on file | | | | | | | |
| 1968279 | LOPEZ SANTIAGO, WANDA I | Address on file | | | | | | | |
| 276686 | LOPEZ SANTIAGO, WANDA I | Address on file | | | | | | | |
| 276687 | LOPEZ SANTIAGO, WIDALYS | Address on file | | | | | | | |
| 276688 | LOPEZ SANTIAGO, WILDA | Address on file | | | | | | | |
| 276689 | LOPEZ SANTIAGO, WILDALIZ | Address on file | | | | | | | |
| 2043500 | Lopez Santiago, William | Address on file | | | | | | | |
| 276690 | LOPEZ SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 276691 | LOPEZ SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 276692 | LOPEZ SANTIAGO, WILMA I | Address on file | | | | | | | |
| 1675988 | LOPEZ SANTIAGO, WILMA I | Address on file | | | | | | | |
| 276693 | LOPEZ SANTIAGO, WILNERI | Address on file | | | | | | | |
| 851552 | LOPEZ SANTIAGO, WILNERI | Address on file | | | | | | | |
| 276694 | LOPEZ SANTIAGO, YAHAIRA | Address on file | | | | | | | |
| 276695 | LOPEZ SANTIAGO, YARIMAR | Address on file | | | | | | | |
| 276696 | LOPEZ SANTIAGO, YARITZA | Address on file | | | | | | | |
| 799254 | LOPEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 799255 | LOPEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 276697 | LOPEZ SANTIAGO, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276698 | LOPEZ SANTIAGO, ZENAIDA | Address on file | | | | | | | |
| 276699 | LOPEZ SANTIAGO, ZULEYKA | Address on file | | | | | | | |
| 276701 | LOPEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 276702 | LOPEZ SANTIANGO, MELVIN | Address on file | | | | | | | |
| 276703 | LOPEZ SANTIAGO, ISHUAVETTE J. | Address on file | | | | | | | |
| 276704 | LOPEZ SANTILLAN, MARIA | Address on file | | | | | | | |
| 276705 | LOPEZ SANTINI, VICTOR | Address on file | | | | | | | |
| 1615857 | Lopez Santos , Damaris | Address on file | | | | | | | |
| 276706 | LOPEZ SANTOS, ABRAHAM | Address on file | | | | | | | |
| 1712912 | Lopez Santos, Abraham | Address on file | | | | | | | |
| 276707 | LOPEZ SANTOS, ADA A. | Address on file | | | | | | | |
| 276708 | Lopez Santos, Ada I | Address on file | | | | | | | |
| 799256 | LOPEZ SANTOS, ANA | Address on file | | | | | | | |
| 276709 | LOPEZ SANTOS, ANA M | Address on file | | | | | | | |
| 276710 | LOPEZ SANTOS, ANGEL | Address on file | | | | | | | |
| 276711 | LOPEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 1420242 | LOPEZ SANTOS, CARLOS M. | ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |
| 276712 | LOPEZ SANTOS, CARLOS M. | Address on file | | | | | | | |
| 276714 | LOPEZ SANTOS, CARLOS R. | Address on file | | | | | | | |
| 276713 | LOPEZ SANTOS, CARLOS R. | Address on file | | | | | | | |
| 276715 | LOPEZ SANTOS, DAMARIS | Address on file | | | | | | | |
| 799257 | LOPEZ SANTOS, DAMARYS | Address on file | | | | | | | |
| 276717 | LOPEZ SANTOS, DEBBIE J | Address on file | | | | | | | |
| 276718 | LOPEZ SANTOS, EDWIN J. | Address on file | | | | | | | |
| 276646 | LOPEZ SANTOS, EVELYN | Address on file | | | | | | | |
| 276719 | LOPEZ SANTOS, FERNANDO | Address on file | | | | | | | |
| 276720 | LOPEZ SANTOS, FERNANDO S | Address on file | | | | | | | |
| 276721 | LOPEZ SANTOS, GABRIEL | Address on file | | | | | | | |
| 276722 | LOPEZ SANTOS, HERIBERTO | Address on file | | | | | | | |
| 799258 | LOPEZ SANTOS, ILUMINADA | Address on file | | | | | | | |
| 276723 | LOPEZ SANTOS, ILUMINADA | Address on file | | | | | | | |
| 1907226 | Lopez Santos, Iluminada | Address on file | | | | | | | |
| 276724 | LOPEZ SANTOS, ISABEL | Address on file | | | | | | | |
| 276725 | LOPEZ SANTOS, IVAN | Address on file | | | | | | | |
| 799259 | LOPEZ SANTOS, IVAN | Address on file | | | | | | | |
| 276727 | LOPEZ SANTOS, JOSE B | Address on file | | | | | | | |
| 276728 | LOPEZ SANTOS, JUAN | Address on file | | | | | | | |
| 276729 | LOPEZ SANTOS, JUAN | Address on file | | | | | | | |
| 276730 | LOPEZ SANTOS, JUAN E. | Address on file | | | | | | | |
| 276731 | LOPEZ SANTOS, KEYLA | Address on file | | | | | | | |
| 276732 | Lopez Santos, Luis A | Address on file | | | | | | | |
| 276733 | Lopez Santos, Manuel A | Address on file | | | | | | | |
| 1462318 | LOPEZ SANTOS, MARIA DE LOS A | Address on file | | | | | | | |
| 1466543 | LOPEZ SANTOS, MARIA DE LOS A | Address on file | | | | | | | |
| 276734 | LOPEZ SANTOS, MARISOL | Address on file | | | | | | | |
| 276735 | LOPEZ SANTOS, MARITZA I. | Address on file | | | | | | | |
| 276736 | LOPEZ SANTOS, PEDRO | Address on file | | | | | | | |
| 276737 | LOPEZ SANTOS, PEDRO J. | Address on file | | | | | | | |
| 276738 | LOPEZ SANTOS, RUTH M | Address on file | | | | | | | |
| 276739 | LOPEZ SANTOS, WINNETKA | Address on file | | | | | | | |
| 276740 | LOPEZ SANTOS, WINNETKA | Address on file | | | | | | | |
| 276742 | LOPEZ SASTRE, AILEEN | Address on file | | | | | | | |
| 1960585 | Lopez Schroeder, Luis | Address on file | | | | | | | |
| 276743 | LOPEZ SEARA, HILDA | Address on file | | | | | | | |
| 276744 | LOPEZ SEARA, RENE | Address on file | | | | | | | |
| 276745 | LOPEZ SEDA, DAMIAN | Address on file | | | | | | | |
| 276746 | LOPEZ SEDA, DAMIAN | Address on file | | | | | | | |
| 276747 | LOPEZ SEDA, LUIS A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276748 | LOPEZ SEGARRA, ELLIOT | Address on file | | | | | | | |
| 276749 | LOPEZ SEGARRA, ELLIOT | Address on file | | | | | | | |
| 276750 | LOPEZ SEGUI, HECTOR L. | Address on file | | | | | | | |
| 276751 | LOPEZ SEGUINOT, JONATHAN | Address on file | | | | | | | |
| 276752 | LOPEZ SEIJO, CLARA | Address on file | | | | | | | |
| 276753 | LOPEZ SELPA, EDGAR | Address on file | | | | | | | |
| 276754 | LOPEZ SEPULVEDA, ALEJANDRO | Address on file | | | | | | | |
| 276755 | LOPEZ SEPULVEDA, CARMEN I | Address on file | | | | | | | |
| 276756 | Lopez Sepulveda, Cristhian L. | Address on file | | | | | | | |
| 276757 | LOPEZ SEPULVEDA, EILLEEN | Address on file | | | | | | | |
| 276758 | LOPEZ SEPULVEDA, ENID | Address on file | | | | | | | |
| 276759 | LOPEZ SEPULVEDA, ENID | Address on file | | | | | | | |
| 276760 | LOPEZ SEPULVEDA, GILBERTO | Address on file | | | | | | | |
| 276761 | LOPEZ SEPULVEDA, JAXEL | Address on file | | | | | | | |
| 1420243 | LOPEZ SEPULVEDA, LESBIA | CARMEN I. AMY ROMÁN | PO BOX 9023954 | | | SAN JUAN | PR | 00902-3954 | |
| 276762 | Lopez Sepulveda, Lesbia | Address on file | | | | | | | |
| 276764 | LOPEZ SEPULVEDA, LESBIA | Address on file | | | | | | | |
| 276765 | LOPEZ SEPULVEDA, MARIA DE LOS A. | Address on file | | | | | | | |
| 276766 | LOPEZ SEPULVEDA, MARTHA | Address on file | | | | | | | |
| 276767 | LOPEZ SEPULVEDA, MIRIAM | Address on file | | | | | | | |
| 799261 | LOPEZ SEPULVEDA, OLGA | Address on file | | | | | | | |
| 276768 | LOPEZ SEPULVEDA, OLGA IRIS | Address on file | | | | | | | |
| 276769 | LOPEZ SEPULVEDA, VICTOR | Address on file | | | | | | | |
| 799262 | LOPEZ SEPULVEDA, WILSON | Address on file | | | | | | | |
| 276770 | LOPEZ SEQUI, LUIS | Address on file | | | | | | | |
| 276771 | LOPEZ SERRA, OTHONIEL | Address on file | | | | | | | |
| 276683 | LOPEZ SERRANO, AMABEL | Address on file | | | | | | | |
| 276772 | LOPEZ SERRANO, AMABEL | Address on file | | | | | | | |
| 276773 | LOPEZ SERRANO, ANGEL | Address on file | | | | | | | |
| 276774 | LOPEZ SERRANO, ANTHONY | Address on file | | | | | | | |
| 276775 | LOPEZ SERRANO, ASHLEY | Address on file | | | | | | | |
| 276776 | LOPEZ SERRANO, CARMEN I. | Address on file | | | | | | | |
| 276777 | LOPEZ SERRANO, CLARIBEL | Address on file | | | | | | | |
| 276778 | LOPEZ SERRANO, DAYRA I | Address on file | | | | | | | |
| 276779 | LOPEZ SERRANO, EDDA | Address on file | | | | | | | |
| 276780 | LOPEZ SERRANO, EFRAIN | Address on file | | | | | | | |
| 1258618 | LOPEZ SERRANO, FRANCISCO | Address on file | | | | | | | |
| 276781 | LOPEZ SERRANO, GLENDA | Address on file | | | | | | | |
| 799263 | LOPEZ SERRANO, GLENDALYS | Address on file | | | | | | | |
| 276782 | LOPEZ SERRANO, GLENDALYS | Address on file | | | | | | | |
| 276783 | LOPEZ SERRANO, INES M | Address on file | | | | | | | |
| 276784 | LOPEZ SERRANO, IRIS D | Address on file | | | | | | | |
| 799264 | LOPEZ SERRANO, JAVIER | Address on file | | | | | | | |
| 2167741 | Lopez Serrano, Jimmy | Address on file | | | | | | | |
| 276785 | LOPEZ SERRANO, JOSE L. | Address on file | | | | | | | |
| 276786 | LOPEZ SERRANO, JOSEJ. | Address on file | | | | | | | |
| 276787 | LOPEZ SERRANO, KATHELEEN | Address on file | | | | | | | |
| 276788 | LOPEZ SERRANO, LUIS E. | Address on file | | | | | | | |
| 276789 | LOPEZ SERRANO, LUIS RAUL | Address on file | | | | | | | |
| 276790 | LOPEZ SERRANO, MIGUEL A | Address on file | | | | | | | |
| 276791 | LOPEZ SERRANO, SOL Y | Address on file | | | | | | | |
| 276792 | LOPEZ SERRANO, VICTOR | Address on file | | | | | | | |
| 799265 | LOPEZ SERRANO, XIOMARA | Address on file | | | | | | | |
| 799266 | LOPEZ SERRANO, XIOMARA E | Address on file | | | | | | | |
| 276793 | LOPEZ SERRANO, XIOMARA E | Address on file | | | | | | | |
| 799267 | LOPEZ SERRANO, YARITZA | Address on file | | | | | | | |
| 276794 | LOPEZ SERRANO, ZULEYKA | Address on file | | | | | | | |
| 846559 | LOPEZ SERVICE STATION | PO BOX 1037 | | | | SALINAS | PR | 00751-1037 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2375 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1531899 | Lopez Sheila, Miranda | Address on file | | | | | | | |
| 276795 | Lopez Sierra, Aurea E | Address on file | | | | | | | |
| 276796 | LOPEZ SIERRA, CARMELO | Address on file | | | | | | | |
| 276797 | LOPEZ SIERRA, CARMEN J | Address on file | | | | | | | |
| 276798 | Lopez Sierra, Cruz | Address on file | | | | | | | |
| 276799 | LOPEZ SIERRA, ENZA | Address on file | | | | | | | |
| 276800 | LOPEZ SIERRA, GUILLERMO | Address on file | | | | | | | |
| 276801 | LOPEZ SIERRA, ISABEL | Address on file | | | | | | | |
| 276802 | Lopez Sierra, Joel Manuel | Address on file | | | | | | | |
| 276803 | Lopez Sierra, Jose A | Address on file | | | | | | | |
| 276804 | LOPEZ SIERRA, JOSE M. | Address on file | | | | | | | |
| 276805 | LOPEZ SIERRA, JOSUE | Address on file | | | | | | | |
| 276806 | LOPEZ SIERRA, MARILYN | Address on file | | | | | | | |
| 276807 | LOPEZ SIERRA, MARTA | Address on file | | | | | | | |
| 276808 | LOPEZ SIERRA, MELISSA LEE | Address on file | | | | | | | |
| 276809 | LOPEZ SIERRA, MYRNA | Address on file | | | | | | | |
| 276810 | Lopez Sierra, Myrna D | Address on file | | | | | | | |
| 276811 | LOPEZ SIERRA, NANCY | Address on file | | | | | | | |
| 276812 | LOPEZ SIERRA, NANCY | Address on file | | | | | | | |
| 276813 | LOPEZ SIERRA, RAUL | Address on file | | | | | | | |
| 799268 | LOPEZ SILVA, HECTOR L | Address on file | | | | | | | |
| 276814 | LOPEZ SILVA, LUIS | Address on file | | | | | | | |
| 276815 | LOPEZ SILVESTRY, ROSA L | Address on file | | | | | | | |
| 698966 | LOPEZ SMALL ENGINE REPAIR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| 698967 | LOPEZ SMALL ENGINE REPAIR | URB COSTA SUR | H4 CALLE E | | | YAUCO | PR | 00698 | |
| 799269 | LOPEZ SMITH, SUZANNE | Address on file | | | | | | | |
| 276816 | LOPEZ SMITH, SUZANNE | Address on file | | | | | | | |
| 2010847 | Lopez Smith, Suzanne I. | Address on file | | | | | | | |
| 1460413 | Lopez Soba , Rosa M | Address on file | | | | | | | |
| 276817 | LOPEZ SOBA, ROSA M. | Address on file | | | | | | | |
| 1396030 | LOPEZ SOBA, ROSA M. | Address on file | | | | | | | |
| 276818 | LOPEZ SOBERAL, NESTOR | Address on file | | | | | | | |
| 846560 | LOPEZ SOLA JAVIER | VILLA MARINA | A-17 BAHIA SUR | | | GURABO | PR | 00778 | |
| 276819 | LOPEZ SOLA, DAMARIS | Address on file | | | | | | | |
| 276820 | LOPEZ SOLA, JAVIER M. | Address on file | | | | | | | |
| 1969721 | LOPEZ SOLARES, MILDRED | Address on file | | | | | | | |
| 276821 | LOPEZ SOLARES, MILDRED S | Address on file | | | | | | | |
| 1444584 | LOPEZ SOLER, AURORA | Address on file | | | | | | | |
| 276823 | LOPEZ SOLER, ELIZABETH | Address on file | | | | | | | |
| 276824 | LOPEZ SOLER, ENRIQUE | Address on file | | | | | | | |
| 276825 | LOPEZ SOLER, HAYDEE | Address on file | | | | | | | |
| 276826 | LOPEZ SOLER, HERIBERTO | Address on file | | | | | | | |
| 276828 | LOPEZ SOLER, JOSE A | Address on file | | | | | | | |
| 276829 | LOPEZ SOLER, RAFAEL | Address on file | | | | | | | |
| 276830 | LOPEZ SOLIS, LESLIE | Address on file | | | | | | | |
| 276831 | LOPEZ SOLIVAN, VALERIE | Address on file | | | | | | | |
| 276832 | LOPEZ SOMOHANO, GABRIEL | Address on file | | | | | | | |
| 276833 | LOPEZ SORIANO, GIOVANNI | Address on file | | | | | | | |
| 2233544 | Lopez Soriano, Javier T. | Address on file | | | | | | | |
| 276834 | LOPEZ SORIANO, SAGRARIO | Address on file | | | | | | | |
| 799270 | LOPEZ SORIANO, SAGRARIO C | Address on file | | | | | | | |
| 276835 | LOPEZ SOSA, BEVERLYN | Address on file | | | | | | | |
| 799271 | LOPEZ SOSA, JELINESS | Address on file | | | | | | | |
| 276836 | LOPEZ SOSA, LEANDRO | Address on file | | | | | | | |
| 276837 | LOPEZ SOSA, LUCIA | Address on file | | | | | | | |
| 276838 | LOPEZ SOSA, RAYMOND | Address on file | | | | | | | |
| 276839 | LOPEZ SOSA, RAYMOND | Address on file | | | | | | | |
| 276840 | LOPEZ SOSA, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2376 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276841 | LOPEZ SOSA, WALTER | Address on file | | | | | | | |
| 276842 | LOPEZ SOSA, YAJAIRA | Address on file | | | | | | | |
| 799272 | LOPEZ SOSA, YAJAIRA | Address on file | | | | | | | |
| 276843 | LOPEZ SOTERO, YARA | Address on file | | | | | | | |
| 846561 | LOPEZ SOTO LUZ E. | PO BOX 5447 | | | | CAGUAS | PR | 00726 | |
| 276844 | LOPEZ SOTO, ADOLFA | Address on file | | | | | | | |
| 276845 | LOPEZ SOTO, ANA G | Address on file | | | | | | | |
| 276846 | LOPEZ SOTO, ANTHONY | Address on file | | | | | | | |
| 276847 | LOPEZ SOTO, AWILDA | Address on file | | | | | | | |
| 276848 | LOPEZ SOTO, CAMIRIS I. | Address on file | | | | | | | |
| 276849 | LOPEZ SOTO, CARLOS J | Address on file | | | | | | | |
| 276850 | LOPEZ SOTO, CARLOS R | Address on file | | | | | | | |
| 276851 | LOPEZ SOTO, CARLOS R | Address on file | | | | | | | |
| 276852 | LOPEZ SOTO, CARMEN D | Address on file | | | | | | | |
| 799273 | LOPEZ SOTO, CARMEN I | Address on file | | | | | | | |
| 276853 | LOPEZ SOTO, CINDIA | Address on file | | | | | | | |
| 276854 | LOPEZ SOTO, DAISY | Address on file | | | | | | | |
| 2058405 | Lopez Soto, Daisy | Address on file | | | | | | | |
| 276855 | LOPEZ SOTO, DANNY | Address on file | | | | | | | |
| 276856 | LOPEZ SOTO, EDGAR | Address on file | | | | | | | |
| 799274 | LOPEZ SOTO, EDITH | Address on file | | | | | | | |
| 276857 | LOPEZ SOTO, EDWIN | Address on file | | | | | | | |
| 276858 | LOPEZ SOTO, EDWIN | Address on file | | | | | | | |
| 276859 | LOPEZ SOTO, EDWIN D | Address on file | | | | | | | |
| 839799 | Lopez Soto, Eliezer | Address on file | | | | | | | |
| 276861 | LOPEZ SOTO, ELIEZER | Address on file | | | | | | | |
| 276862 | Lopez Soto, Emilio J | Address on file | | | | | | | |
| 276863 | LOPEZ SOTO, EMMANUEL | Address on file | | | | | | | |
| 276864 | LOPEZ SOTO, GLADYS | Address on file | | | | | | | |
| 276865 | LOPEZ SOTO, HECTOR M | Address on file | | | | | | | |
| 276866 | LOPEZ SOTO, ILEANA | Address on file | | | | | | | |
| 276867 | LOPEZ SOTO, ILEANA | Address on file | | | | | | | |
| 276868 | LOPEZ SOTO, ISMAEL | Address on file | | | | | | | |
| 276869 | LOPEZ SOTO, JEAN C. | Address on file | | | | | | | |
| 276870 | LOPEZ SOTO, JESUS | Address on file | | | | | | | |
| 276871 | LOPEZ SOTO, JOHANNE | Address on file | | | | | | | |
| 276872 | Lopez Soto, Jonathan | Address on file | | | | | | | |
| 799276 | LOPEZ SOTO, JOSE A | Address on file | | | | | | | |
| 276873 | LOPEZ SOTO, JUAN | Address on file | | | | | | | |
| 276874 | LOPEZ SOTO, KARELYN | Address on file | | | | | | | |
| 276875 | LOPEZ SOTO, KEVIN R. | Address on file | | | | | | | |
| 853402 | LOPEZ SOTO, KEVIN RENE | Address on file | | | | | | | |
| 276876 | LOPEZ SOTO, KRISTIAN | Address on file | | | | | | | |
| 276877 | LOPEZ SOTO, LILIBETH | Address on file | | | | | | | |
| 799277 | LOPEZ SOTO, LUIS | Address on file | | | | | | | |
| 799278 | LOPEZ SOTO, LUIS | Address on file | | | | | | | |
| 276878 | LOPEZ SOTO, LUIS | Address on file | | | | | | | |
| 1425404 | LOPEZ SOTO, LUIS A. | Address on file | | | | | | | |
| 276880 | LOPEZ SOTO, LUIS ALFREDO | Address on file | | | | | | | |
| 276881 | LOPEZ SOTO, LUIS D | Address on file | | | | | | | |
| 1727792 | Lopez Soto, Luis M | Address on file | | | | | | | |
| 276882 | LOPEZ SOTO, LUIS M | Address on file | | | | | | | |
| 276883 | LOPEZ SOTO, LUZ E | Address on file | | | | | | | |
| 276884 | LOPEZ SOTO, LUZ E. | Address on file | | | | | | | |
| 276885 | LOPEZ SOTO, LUZ M | Address on file | | | | | | | |
| 276886 | LOPEZ SOTO, LYDIA I. | Address on file | | | | | | | |
| 276887 | LOPEZ SOTO, MARIE | Address on file | | | | | | | |
| 276888 | LOPEZ SOTO, MAYDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2377 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276889 | LOPEZ SOTO, MICHELLE | Address on file | | | | | | | |
| 276890 | LOPEZ SOTO, MIGUEL | Address on file | | | | | | | |
| 276891 | LOPEZ SOTO, MIGUEL A | Address on file | | | | | | | |
| 276892 | LOPEZ SOTO, MILTON | Address on file | | | | | | | |
| 276893 | LOPEZ SOTO, MIRTA | Address on file | | | | | | | |
| 276894 | LOPEZ SOTO, MYRIAM | Address on file | | | | | | | |
| 276895 | LOPEZ SOTO, MYRIAM | Address on file | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | Address on file | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | Address on file | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | Address on file | | | | | | | |
| 276896 | LOPEZ SOTO, NATIVIDAD | Address on file | | | | | | | |
| 799279 | LOPEZ SOTO, NAYRIN E | Address on file | | | | | | | |
| 276897 | LOPEZ SOTO, NOEMI | Address on file | | | | | | | |
| 799280 | LOPEZ SOTO, NORBERTO | Address on file | | | | | | | |
| 799281 | LOPEZ SOTO, NORIBEL | Address on file | | | | | | | |
| 276899 | LOPEZ SOTO, OMAIRA | Address on file | | | | | | | |
| 276900 | LOPEZ SOTO, ORLANDO | Address on file | | | | | | | |
| 276901 | LOPEZ SOTO, ROBERT | Address on file | | | | | | | |
| 276902 | LOPEZ SOTO, VICTOR | Address on file | | | | | | | |
| 799282 | LOPEZ SOTO, VICTOR | Address on file | | | | | | | |
| 276903 | LOPEZ SOTO, WANDA | Address on file | | | | | | | |
| 799283 | LOPEZ SOTO, WANDA | Address on file | | | | | | | |
| 2052408 | Lopez Soto, Wanda I. | Address on file | | | | | | | |
| 2039415 | Lopez Soto, Wanda I. | Address on file | | | | | | | |
| 2081540 | Lopez Soto, Wanda Ivelice | Address on file | | | | | | | |
| 276904 | LOPEZ SOTOMAYOR, ANDRES | Address on file | | | | | | | |
| 276905 | LOPEZ SOTOMAYOR, CAROLIN | Address on file | | | | | | | |
| 276906 | LOPEZ SOTOMAYOR, DIANA I. | Address on file | | | | | | | |
| 276907 | LOPEZ SOTOMAYOR, DORIS R. | Address on file | | | | | | | |
| 846562 | LOPEZ SPORT SHOP | VILLA CAROLINA | BLQ 27-2 | | | CAROLINA | PR | 00985 | |
| 698968 | LOPEZ SPORTS SHOP | 2 AVE ROBERTO CLEMENTE B 27 | | | | CAROLINA | PR | 00983 | |
| 799284 | LOPEZ SUAREZ, ANGEL | Address on file | | | | | | | |
| 276909 | LOPEZ SUAREZ, ELIZABETH | Address on file | | | | | | | |
| 276910 | LOPEZ SUAREZ, ELSIE M | Address on file | | | | | | | |
| 276911 | LOPEZ SUAREZ, ENRIQUE | Address on file | | | | | | | |
| 276912 | LOPEZ SUAREZ, FELIPE | Address on file | | | | | | | |
| 276913 | LOPEZ SUAREZ, FRANGELIE | Address on file | | | | | | | |
| 276914 | LOPEZ SUAREZ, JOSE H | Address on file | | | | | | | |
| 1773935 | Lopez Suarez, Maria | Address on file | | | | | | | |
| 276915 | LOPEZ SUAREZ, MARIA E | Address on file | | | | | | | |
| 1906924 | Lopez Suarez, Maria E. | Address on file | | | | | | | |
| 276916 | LOPEZ SUAREZ, MARIA V. | Address on file | | | | | | | |
| 276917 | LOPEZ SUAREZ, RAFAEL | Address on file | | | | | | | |
| 276918 | LOPEZ SUAREZ, ROBERTO | Address on file | | | | | | | |
| 276919 | LOPEZ SUAREZ, TOMAS | Address on file | | | | | | | |
| 276920 | LOPEZ SULIVAN, HECTOR | Address on file | | | | | | | |
| 276921 | LOPEZ TABOADA, LISAYRA | Address on file | | | | | | | |
| 276922 | LOPEZ TALLADO, AIDA I | Address on file | | | | | | | |
| 276923 | LOPEZ TANON, EDDIE | Address on file | | | | | | | |
| 276924 | LOPEZ TAPIA, ALEXANDRA | Address on file | | | | | | | |
| 276926 | LOPEZ TAVAREZ, ALEJANDRINA | Address on file | | | | | | | |
| 276927 | LOPEZ TAVAREZ, OSCAR | Address on file | | | | | | | |
| 276928 | LOPEZ TEJADA, JESUS | Address on file | | | | | | | |
| 276929 | LOPEZ TELLADO, ANA | Address on file | | | | | | | |
| 1657597 | Lopez Tellado, Ana H. | Address on file | | | | | | | |
| 276930 | LOPEZ TELLADO, DAVID | Address on file | | | | | | | |
| 276931 | LOPEZ TELLADO, EMMANUEL | Address on file | | | | | | | |
| 1756943 | Lopez Tenes, Milre | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756943 | Lopez Tenes, Milre | Address on file | | | | | | | |
| 276933 | LOPEZ TERRON, EDWIN M | Address on file | | | | | | | |
| 276934 | Lopez Terron, Harold | Address on file | | | | | | | |
| 276935 | Lopez Terron, Hector E | Address on file | | | | | | | |
| 276827 | LOPEZ TERRON, LAYDA | Address on file | | | | | | | |
| 276936 | LOPEZ TERUEL, MARIA E. | Address on file | | | | | | | |
| 276937 | LOPEZ TEXIDOR, CAROLINE | Address on file | | | | | | | |
| 799286 | LOPEZ TEXIDOR, CAROLINE | Address on file | | | | | | | |
| 276938 | LOPEZ TEXIDOR, JESUS | Address on file | | | | | | | |
| 276939 | LOPEZ THEN, JOSELIN | Address on file | | | | | | | |
| 1740696 | Lopez Tirado, Angel I. | Address on file | | | | | | | |
| 276940 | LOPEZ TIRADO, ANGEL I. | Address on file | | | | | | | |
| 276941 | LOPEZ TIRADO, ANTONIA | Address on file | | | | | | | |
| 276942 | LOPEZ TIRADO, IVELISSE | Address on file | | | | | | | |
| 846563 | LOPEZ TIRE SERVICE | AVE COTTO 908 | | | | ARECIBO | PR | 00612 | |
| 276943 | LOPEZ TIZOL, ROSALUZ | Address on file | | | | | | | |
| 276944 | LOPEZ TOLEDO, JESUS M | Address on file | | | | | | | |
| 276945 | LOPEZ TOLEDO, YADIRA | Address on file | | | | | | | |
| 1697399 | Lopez Toledo, Yelitza | Address on file | | | | | | | |
| 276946 | LOPEZ TOLEDO, YELITZA | Address on file | | | | | | | |
| 276947 | LOPEZ TOLENTINO, HUMBERTO | Address on file | | | | | | | |
| 2179272 | Lopez Tolentino, Humberto | Address on file | | | | | | | |
| 2161443 | Lopez Tolentino, Jose A. | Address on file | | | | | | | |
| 276948 | LOPEZ TOLENTINO, NORMA | Address on file | | | | | | | |
| 276949 | LOPEZ TORO, ALBERTO | Address on file | | | | | | | |
| 276950 | LOPEZ TORO, ASTRID | Address on file | | | | | | | |
| 276951 | LOPEZ TORO, BETSY J. | Address on file | | | | | | | |
| 276952 | LOPEZ TORO, BETSY J. | Address on file | | | | | | | |
| 276953 | LÓPEZ TORO, BETSY J. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420245 | LÓPEZ TORO, BETSY J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 276954 | LOPEZ TORO, CARMEN L | Address on file | | | | | | | |
| 276955 | LOPEZ TORO, IDALIA | Address on file | | | | | | | |
| 1898271 | LOPEZ TORO, IVONNE | Address on file | | | | | | | |
| 276956 | LOPEZ TORO, IVONNE | Address on file | | | | | | | |
| 276957 | LOPEZ TORO, JOSE | Address on file | | | | | | | |
| 276958 | LOPEZ TORO, LOURDES H | Address on file | | | | | | | |
| 799287 | LOPEZ TORO, MAYRA | Address on file | | | | | | | |
| 276959 | LOPEZ TORO, MAYRA I | Address on file | | | | | | | |
| 2102035 | LOPEZ TORO, MAYRA J. | Address on file | | | | | | | |
| 1947878 | Lopez Toro, Mayra L | Address on file | | | | | | | |
| 276960 | LOPEZ TORO, RAQUEL A | Address on file | | | | | | | |
| 276961 | LOPEZ TORRADO, GABRIEL | Address on file | | | | | | | |
| 276962 | LOPEZ TORRADO, LUIS | Address on file | | | | | | | |
| 276963 | LOPEZ TORRES & ASOCIADOS, INC | 9105 CALLE MARINA SUITE C | | | | PONCE | PR | 00717 | |
| 1640657 | Lopez Torres , Catalina | Address on file | | | | | | | |
| 698969 | LOPEZ TORRES HELIODORO | PO BOX 1465 | | | | CAGUAS | PR | 00726 | |
| 276964 | LOPEZ TORRES MD, JOSE A | Address on file | | | | | | | |
| 276965 | LOPEZ TORRES MD, SARA | Address on file | | | | | | | |
| 276966 | LOPEZ TORRES, ADELINA | Address on file | | | | | | | |
| 1940657 | Lopez Torres, Adelina | Address on file | | | | | | | |
| 276967 | LOPEZ TORRES, ALBERTO | Address on file | | | | | | | |
| 276968 | LOPEZ TORRES, ALEJANDRO | Address on file | | | | | | | |
| 276969 | LOPEZ TORRES, ALEX M. | Address on file | | | | | | | |
| 276970 | LOPEZ TORRES, ANA | Address on file | | | | | | | |
| 2026693 | Lopez Torres, Ana M. | Address on file | | | | | | | |
| 276971 | LOPEZ TORRES, ANDRES | Address on file | | | | | | | |
| 2059496 | LOPEZ TORRES, ANDRES | Address on file | | | | | | | |
| 2143793 | Lopez Torres, Andres | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276972 | LOPEZ TORRES, ANGEL | Address on file | | | | | | | |
| 276973 | LOPEZ TORRES, ANGEL | Address on file | | | | | | | |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 276974 | LOPEZ TORRES, ANIBAL | Address on file | | | | | | | |
| 276975 | LOPEZ TORRES, ANTONIO | Address on file | | | | | | | |
| 799288 | LOPEZ TORRES, ARLENE | Address on file | | | | | | | |
| 276976 | LOPEZ TORRES, ARNALDO | Address on file | | | | | | | |
| 276977 | LOPEZ TORRES, BERNALEE | Address on file | | | | | | | |
| 276978 | LOPEZ TORRES, BETSY E | Address on file | | | | | | | |
| 276979 | LOPEZ TORRES, BRENDA | Address on file | | | | | | | |
| 276980 | LOPEZ TORRES, CARLOS | Address on file | | | | | | | |
| 276981 | LOPEZ TORRES, CARLOS F | Address on file | | | | | | | |
| 276982 | Lopez Torres, Carlos J | Address on file | | | | | | | |
| 1976666 | Lopez Torres, Carlos Javier | Address on file | | | | | | | |
| 1976666 | Lopez Torres, Carlos Javier | Address on file | | | | | | | |
| 276984 | LOPEZ TORRES, CARMEN | Address on file | | | | | | | |
| 276983 | LOPEZ TORRES, CARMEN | Address on file | | | | | | | |
| 276985 | LOPEZ TORRES, CARMEN D | Address on file | | | | | | | |
| 1764910 | Lopez Torres, Carmen Delia | Address on file | | | | | | | |
| 276986 | LOPEZ TORRES, CARMEN E | Address on file | | | | | | | |
| 2117888 | Lopez Torres, Carmen Hilda | Address on file | | | | | | | |
| 276988 | Lopez Torres, Carmen N | Address on file | | | | | | | |
| 1964487 | Lopez Torres, Carmen N. | Address on file | | | | | | | |
| 276989 | LOPEZ TORRES, CATALINA | Address on file | | | | | | | |
| 276990 | LOPEZ TORRES, CELIA | Address on file | | | | | | | |
| 276991 | LOPEZ TORRES, CESAR | Address on file | | | | | | | |
| 1993830 | Lopez Torres, Cristobal | Address on file | | | | | | | |
| 276992 | LOPEZ TORRES, CRISTOBAL | Address on file | | | | | | | |
| 276993 | LOPEZ TORRES, CRISTOBAL | Address on file | | | | | | | |
| 276994 | LOPEZ TORRES, DAGMAR J | Address on file | | | | | | | |
| 276995 | LOPEZ TORRES, DALIA | Address on file | | | | | | | |
| 276996 | LOPEZ TORRES, DALILA | Address on file | | | | | | | |
| 799289 | LOPEZ TORRES, DAMARYS | Address on file | | | | | | | |
| 276997 | LOPEZ TORRES, DANIEL | Address on file | | | | | | | |
| 276998 | LOPEZ TORRES, DEBBIE | Address on file | | | | | | | |
| 276999 | LOPEZ TORRES, DELVIS | Address on file | | | | | | | |
| 277000 | LOPEZ TORRES, EDGAR | Address on file | | | | | | | |
| 277001 | LOPEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 277002 | LOPEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 277003 | LOPEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 799291 | LOPEZ TORRES, EDIG R | Address on file | | | | | | | |
| 277004 | LOPEZ TORRES, EDITH | Address on file | | | | | | | |
| 799292 | LOPEZ TORRES, EFRAIN | Address on file | | | | | | | |
| 799293 | LOPEZ TORRES, ELSA | Address on file | | | | | | | |
| 277005 | LOPEZ TORRES, EMILIO | Address on file | | | | | | | |
| 1978202 | Lopez Torres, Emilio | Address on file | | | | | | | |
| 277006 | LOPEZ TORRES, ERICK | Address on file | | | | | | | |
| 277007 | LOPEZ TORRES, ESTHER | Address on file | | | | | | | |
| 2181127 | Lopez Torres, Eulalia | Address on file | | | | | | | |
| 2179088 | López Torres, Eulalia | Address on file | | | | | | | |
| 277008 | LOPEZ TORRES, EVELYN | Address on file | | | | | | | |
| 277009 | LOPEZ TORRES, EVELYN | Address on file | | | | | | | |
| 1999957 | Lopez Torres, Evelyn | Address on file | | | | | | | |
| 277010 | LOPEZ TORRES, EVELYN | Address on file | | | | | | | |
| 277011 | LOPEZ TORRES, FATMEE | Address on file | | | | | | | |
| 277012 | LOPEZ TORRES, FRANCISCA | Address on file | | | | | | | |
| 277013 | LOPEZ TORRES, FRANKIE | Address on file | | | | | | | |
| 277014 | LOPEZ TORRES, GABRIEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277015 | LOPEZ TORRES, HANA Y. | Address on file | | | | | | | |
| 277017 | LOPEZ TORRES, HECTOR | Address on file | | | | | | | |
| 277016 | LOPEZ TORRES, HECTOR | Address on file | | | | | | | |
| 277018 | LOPEZ TORRES, HECTOR E. | Address on file | | | | | | | |
| 277020 | LOPEZ TORRES, HERMINIA | Address on file | | | | | | | |
| 277019 | LOPEZ TORRES, HERMINIA | Address on file | | | | | | | |
| 799294 | LOPEZ TORRES, ISAMARY | Address on file | | | | | | | |
| 277021 | LOPEZ TORRES, ISAMARY | Address on file | | | | | | | |
| 277022 | LOPEZ TORRES, ISMAEL | Address on file | | | | | | | |
| 1813706 | Lopez Torres, Ismael | Address on file | | | | | | | |
| 1420246 | LOPEZ TORRES, ISMAEL | SYLVIA SOTO MATOS | URB. LA PLANICIE CALLE 2- D 18 | | | CAYEY | PR | 00736 | |
| 799295 | LOPEZ TORRES, ITZA M | Address on file | | | | | | | |
| 277023 | LOPEZ TORRES, IVELISSE | Address on file | | | | | | | |
| 277024 | LOPEZ TORRES, IVETTE | Address on file | | | | | | | |
| 277025 | LOPEZ TORRES, IVONNE | Address on file | | | | | | | |
| 277026 | LOPEZ TORRES, JACQUELINE | Address on file | | | | | | | |
| 1470081 | Lopez Torres, Jammy | Address on file | | | | | | | |
| 277027 | Lopez Torres, Jammy | Address on file | | | | | | | |
| 799296 | LOPEZ TORRES, JANICE | Address on file | | | | | | | |
| 277028 | LOPEZ TORRES, JANICE | Address on file | | | | | | | |
| 799297 | LOPEZ TORRES, JANICE | Address on file | | | | | | | |
| 277029 | LOPEZ TORRES, JANIS M | Address on file | | | | | | | |
| 799298 | LOPEZ TORRES, JANIS M | Address on file | | | | | | | |
| 277030 | LOPEZ TORRES, JASON J | Address on file | | | | | | | |
| 277031 | LOPEZ TORRES, JAVIER | Address on file | | | | | | | |
| 277032 | LOPEZ TORRES, JENNIE | Address on file | | | | | | | |
| 277033 | Lopez Torres, Jennie R | Address on file | | | | | | | |
| 277034 | LOPEZ TORRES, JIMMY | Address on file | | | | | | | |
| 277035 | LOPEZ TORRES, JISETTE O | Address on file | | | | | | | |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | Address on file | | | | | | | |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | Address on file | | | | | | | |
| 277036 | LOPEZ TORRES, JOEL | Address on file | | | | | | | |
| 277037 | Lopez Torres, Jonathan | Address on file | | | | | | | |
| 277038 | Lopez Torres, Jorge L | Address on file | | | | | | | |
| 277040 | LOPEZ TORRES, JOSE | Address on file | | | | | | | |
| 277039 | LOPEZ TORRES, JOSE | Address on file | | | | | | | |
| 277041 | LOPEZ TORRES, JOSE | Address on file | | | | | | | |
| 277042 | LOPEZ TORRES, JOSE L. | Address on file | | | | | | | |
| 2181291 | Lopez Torres, Jose Luis | Address on file | | | | | | | |
| 277043 | LOPEZ TORRES, JOSE R | Address on file | | | | | | | |
| 2098442 | LOPEZ TORRES, JOSE R. | Address on file | | | | | | | |
| 2155797 | Lopez Torres, Jose Ramon | Address on file | | | | | | | |
| 277044 | LOPEZ TORRES, JUAN | Address on file | | | | | | | |
| 277045 | LOPEZ TORRES, JUAN | Address on file | | | | | | | |
| 277046 | Lopez Torres, Juan C | Address on file | | | | | | | |
| 277047 | LOPEZ TORRES, JUANITA | Address on file | | | | | | | |
| 1631866 | Lopez Torres, Juanita | Address on file | | | | | | | |
| 277048 | LOPEZ TORRES, JULIO | Address on file | | | | | | | |
| 277049 | LOPEZ TORRES, KATELIN | Address on file | | | | | | | |
| 277050 | LOPEZ TORRES, KATELIN | Address on file | | | | | | | |
| 277051 | LOPEZ TORRES, LAURA M | Address on file | | | | | | | |
| 1258619 | LOPEZ TORRES, LIZBETH | Address on file | | | | | | | |
| 277052 | LOPEZ TORRES, LORNA | Address on file | | | | | | | |
| 277052 | LOPEZ TORRES, LORNA | Address on file | | | | | | | |
| 277053 | LOPEZ TORRES, LOURDES M | Address on file | | | | | | | |
| 277055 | LOPEZ TORRES, LUIS | Address on file | | | | | | | |
| 277056 | LOPEZ TORRES, LUIS | Address on file | | | | | | | |
| 277054 | LOPEZ TORRES, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2381 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277057 | LOPEZ TORRES, LUIS ANTONIO | Address on file | | | | | | | |
| 277058 | LOPEZ TORRES, LUIS E | Address on file | | | | | | | |
| 277059 | LOPEZ TORRES, LUZ E | Address on file | | | | | | | |
| 2030078 | LOPEZ TORRES, LUZ E. | Address on file | | | | | | | |
| 277060 | LOPEZ TORRES, MADELINE | Address on file | | | | | | | |
| 706716 | LOPEZ TORRES, MADELINE | Address on file | | | | | | | |
| 1559230 | Lopez Torres, Madeline | Address on file | | | | | | | |
| 1558898 | Lopez Torres, Madeline | Address on file | | | | | | | |
| 277061 | LOPEZ TORRES, MAGALY | Address on file | | | | | | | |
| 277063 | LOPEZ TORRES, MARIA | Address on file | | | | | | | |
| 277064 | LOPEZ TORRES, MARIA | Address on file | | | | | | | |
| 277062 | LOPEZ TORRES, MARIA | Address on file | | | | | | | |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 277065 | LOPEZ TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 799299 | LOPEZ TORRES, MARIA DEL C | Address on file | | | | | | | |
| 277066 | LOPEZ TORRES, MARIA E | Address on file | | | | | | | |
| 277067 | LOPEZ TORRES, MARIA M. | Address on file | | | | | | | |
| 277068 | LOPEZ TORRES, MARIA V | Address on file | | | | | | | |
| 277069 | LOPEZ TORRES, MARIANELA | Address on file | | | | | | | |
| 277070 | LOPEZ TORRES, MARIELA | Address on file | | | | | | | |
| 1823652 | Lopez Torres, Marisol | Address on file | | | | | | | |
| 277071 | LOPEZ TORRES, MARISOL | Address on file | | | | | | | |
| 1565628 | Lopez Torres, Marisol | Address on file | | | | | | | |
| 277072 | LOPEZ TORRES, MARISOL | Address on file | | | | | | | |
| 1823652 | Lopez Torres, Marisol | Address on file | | | | | | | |
| 2052275 | LOPEZ TORRES, MARISOL | Address on file | | | | | | | |
| 799300 | LOPEZ TORRES, MARISOL | Address on file | | | | | | | |
| 277073 | LOPEZ TORRES, MARITZA | Address on file | | | | | | | |
| 277074 | LOPEZ TORRES, MARITZA | Address on file | | | | | | | |
| 277075 | LOPEZ TORRES, MARIVETTE | Address on file | | | | | | | |
| 799301 | LOPEZ TORRES, MAURICIO | Address on file | | | | | | | |
| 277076 | LOPEZ TORRES, MAYRA | Address on file | | | | | | | |
| 1573872 | Lopez Torres, Mayra | Address on file | | | | | | | |
| 1573872 | Lopez Torres, Mayra | Address on file | | | | | | | |
| 277076 | LOPEZ TORRES, MAYRA | Address on file | | | | | | | |
| 277077 | LOPEZ TORRES, MILDRED | Address on file | | | | | | | |
| 277078 | LOPEZ TORRES, MINERVA | Address on file | | | | | | | |
| 277079 | LOPEZ TORRES, MIRIAM | Address on file | | | | | | | |
| 1831791 | Lopez Torres, Mirna Ivette | Address on file | | | | | | | |
| 277080 | LOPEZ TORRES, MIZRAIN | Address on file | | | | | | | |
| 277081 | LOPEZ TORRES, MYRIAM | Address on file | | | | | | | |
| 277082 | LOPEZ TORRES, NANCY | Address on file | | | | | | | |
| 277083 | LOPEZ TORRES, NANCY | Address on file | | | | | | | |
| 277084 | LOPEZ TORRES, NANETTE L | Address on file | | | | | | | |
| 277085 | LOPEZ TORRES, NELIDA | Address on file | | | | | | | |
| 277086 | LOPEZ TORRES, NITZAIDY | Address on file | | | | | | | |
| 277087 | LOPEZ TORRES, NOEL | Address on file | | | | | | | |
| 799302 | LOPEZ TORRES, NYDIA R | Address on file | | | | | | | |
| 277088 | LOPEZ TORRES, OFELIA | Address on file | | | | | | | |
| 277089 | Lopez Torres, Omar | Address on file | | | | | | | |
| 277090 | LOPEZ TORRES, PAMELA | Address on file | | | | | | | |
| 277091 | Lopez Torres, Pedro L. | Address on file | | | | | | | |
| 277092 | Lopez Torres, Rafael | Address on file | | | | | | | |
| 277093 | LOPEZ TORRES, RAY E | Address on file | | | | | | | |
| 277094 | LOPEZ TORRES, RICARDO | Address on file | | | | | | | |
| 277095 | LOPEZ TORRES, RICARDO | Address on file | | | | | | | |
| 1999911 | Lopez Torres, Roberto | HC 02 Box 6400 | | | | Penuelas | PR | 00624 | |
| 277096 | LOPEZ TORRES, ROXANA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080634 | Lopez Torres, Samuel | Address on file | | | | | | | |
| 277097 | Lopez Torres, Samuel | Address on file | | | | | | | |
| 277098 | LOPEZ TORRES, SANDRA | Address on file | | | | | | | |
| 2144206 | Lopez Torres, Santiago | Address on file | | | | | | | |
| 277099 | LOPEZ TORRES, SARA | Address on file | | | | | | | |
| 277100 | LOPEZ TORRES, SHEILA | Address on file | | | | | | | |
| 277101 | LOPEZ TORRES, SHIRLEY | Address on file | | | | | | | |
| 277102 | LOPEZ TORRES, STEPHEN | Address on file | | | | | | | |
| 545347 | LOPEZ TORRES, TERESA | Address on file | | | | | | | |
| 277103 | LOPEZ TORRES, TOMAS | Address on file | | | | | | | |
| 277104 | LOPEZ TORRES, VIVIEN | Address on file | | | | | | | |
| 277105 | LOPEZ TORRES, WANDA | Address on file | | | | | | | |
| 277106 | LOPEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 2196246 | Lopez Torres, William | Address on file | | | | | | | |
| 277107 | LOPEZ TORRES, WILMARIE | Address on file | | | | | | | |
| 277108 | LOPEZ TORRES, XAVIEL | Address on file | | | | | | | |
| 277109 | LOPEZ TORRES, XIOMARA | Address on file | | | | | | | |
| 277110 | LOPEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 277111 | LOPEZ TORRES, YOMAIRA | Address on file | | | | | | | |
| 277112 | LOPEZ TORRES, YOMAIRA I | Address on file | | | | | | | |
| 2155823 | Lopez Torrez, Fransico A. | Address on file | | | | | | | |
| 277114 | LOPEZ TOSADO, CARMEN L | Address on file | | | | | | | |
| 277115 | LOPEZ TOSADO, EDWIN | Address on file | | | | | | | |
| 277116 | LOPEZ TOSADO, GILDA | Address on file | | | | | | | |
| 277118 | LOPEZ TOSADO, LUIS A. | Address on file | | | | | | | |
| 277119 | LOPEZ TOSADO, MARIA M | Address on file | | | | | | | |
| 277120 | LOPEZ TOSADO, MARIA M. | Address on file | | | | | | | |
| 277121 | LOPEZ TRABAL, DIANALY | Address on file | | | | | | | |
| 277122 | LOPEZ TRANSPORT CORP | HC 3 BOX 17262 | | | | QUEBRADILLAS | PR | 00678 | |
| 277123 | LOPEZ TRICOCHE, DAVID A | Address on file | | | | | | | |
| 277124 | LOPEZ TRINIDAD, ANA M. | Address on file | | | | | | | |
| 277125 | LOPEZ TRINIDAD, DIEGO | Address on file | | | | | | | |
| 277126 | LOPEZ TRINIDAD, EDWIN | Address on file | | | | | | | |
| 277127 | LOPEZ TRINIDAD, FERDINAND | Address on file | | | | | | | |
| 799303 | LOPEZ TRINIDAD, FERDINAND | Address on file | | | | | | | |
| 277128 | LOPEZ TRINIDAD, LUZ F | Address on file | | | | | | | |
| 277129 | LOPEZ TRINIDAD, MARIBEL | Address on file | | | | | | | |
| 1463884 | Lopez Tristani, Maria L | Address on file | | | | | | | |
| 799304 | LOPEZ TROCHE, ANA | Address on file | | | | | | | |
| 277130 | LOPEZ TROCHE, ANA M | Address on file | | | | | | | |
| 277131 | Lopez Troche, Angel M | Address on file | | | | | | | |
| 277132 | LOPEZ TROCHE, HAYDEE | Address on file | | | | | | | |
| 277133 | LOPEZ TROCHE, IVETTE | Address on file | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | Address on file | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | Address on file | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | Address on file | | | | | | | |
| 277134 | LOPEZ TROCHE, RENE | Address on file | | | | | | | |
| 277136 | LOPEZ TROCHE, YANIRA | Address on file | | | | | | | |
| 799305 | LOPEZ TROCHE, YANIRA | Address on file | | | | | | | |
| 277137 | LOPEZ TRUCK & BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | HC 1 Box 6745 | | | | Hormigueros | PR | 00660-9715 | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | Waldemar Lopez Motors dba Lopez Truck and Bus Part | HC-2 Box 6745 | | | Hormigueros | PR | 00660 | |
| 1570913 | LOPEZ TRUCK AND BUS PARTS | Address on file | | | | | | | |
| 1570913 | LOPEZ TRUCK AND BUS PARTS | Address on file | | | | | | | |
| 277138 | LOPEZ UBILES, DOLORES | Address on file | | | | | | | |
| 2180907 | Lopez Ubiles, Israel | Address on file | | | | | | | |
| 277139 | LOPEZ URBINA, CARMEN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2383 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023372 | LOPEZ URBINA, CARMEN D. | Address on file | | | | | | | |
| 2215599 | Lopez Urbina, Rafael | Address on file | | | | | | | |
| 277140 | LOPEZ URQUIZU, JOSE A. | Address on file | | | | | | | |
| 277141 | LOPEZ URRUTIA, JOSE | Address on file | | | | | | | |
| 277142 | LOPEZ URUENA, ANNUBIZZE L | Address on file | | | | | | | |
| 1472529 | Lopez Valdes, Diana M | Address on file | | | | | | | |
| 277143 | LOPEZ VALDES, LUIS J. | Address on file | | | | | | | |
| 277144 | LOPEZ VALDEZ, ABDIEL | Address on file | | | | | | | |
| 277145 | LOPEZ VALDEZ, ANGELA | Address on file | | | | | | | |
| 799306 | LOPEZ VALDEZ, ANGELA | Address on file | | | | | | | |
| 277146 | LOPEZ VALDEZ, DIANA | Address on file | | | | | | | |
| 277147 | Lopez Valdez, Diana M | Address on file | | | | | | | |
| 277148 | LOPEZ VALE, ARLEEN | Address on file | | | | | | | |
| 277149 | Lopez Vale, Gerardo | Address on file | | | | | | | |
| 277150 | LOPEZ VALE, GERARDO | Address on file | | | | | | | |
| 277151 | LOPEZ VALE, SAMUEL | Address on file | | | | | | | |
| 277153 | LOPEZ VALENCIA, JOSE | Address on file | | | | | | | |
| 277152 | LOPEZ VALENCIA, JOSE | Address on file | | | | | | | |
| 277117 | LOPEZ VALENTIN MD, ENID | Address on file | | | | | | | |
| 277135 | LOPEZ VALENTIN, ALEXANDRA | Address on file | | | | | | | |
| 277154 | LOPEZ VALENTIN, ALICIA | Address on file | | | | | | | |
| 799307 | LOPEZ VALENTIN, ANA | Address on file | | | | | | | |
| 277155 | LOPEZ VALENTIN, BENJAMIN | Address on file | | | | | | | |
| 1701769 | Lopez Valentin, Caridad | Address on file | | | | | | | |
| 277156 | LOPEZ VALENTIN, CHRISTIAN | Address on file | | | | | | | |
| 277157 | LOPEZ VALENTIN, CHRISTOPHER | Address on file | | | | | | | |
| 277158 | LOPEZ VALENTIN, DARRYL A | Address on file | | | | | | | |
| 277159 | LOPEZ VALENTIN, EDWIN A | Address on file | | | | | | | |
| 277160 | LOPEZ VALENTIN, FREDDIE | Address on file | | | | | | | |
| 277161 | LOPEZ VALENTIN, IVONNE | Address on file | | | | | | | |
| 1868789 | Lopez Valentin, Ivonne | Address on file | | | | | | | |
| 799308 | LOPEZ VALENTIN, IVONNE M. | Address on file | | | | | | | |
| 277162 | LOPEZ VALENTIN, JAIME | Address on file | | | | | | | |
| 277163 | LOPEZ VALENTIN, JOSE R | Address on file | | | | | | | |
| 2221823 | LOPEZ VALENTIN, JOSE R | Address on file | | | | | | | |
| 277164 | Lopez Valentin, Jose Ramon | Address on file | | | | | | | |
| 277165 | LOPEZ VALENTIN, JOSUE A. | Address on file | | | | | | | |
| 277166 | LOPEZ VALENTIN, MARIEL | Address on file | | | | | | | |
| 277167 | LOPEZ VALENTIN, PEDRO H. | Address on file | | | | | | | |
| 277168 | LOPEZ VALENTIN, RUTH | Address on file | | | | | | | |
| 799309 | LOPEZ VALENTIN, SARA | Address on file | | | | | | | |
| 2137241 | Lopez Valentin, Susana | Address on file | | | | | | | |
| 277169 | LOPEZ VALENTIN, SUSANA | Address on file | | | | | | | |
| 277170 | LOPEZ VALENTIN, SYLVIA | Address on file | | | | | | | |
| 277171 | LOPEZ VALENTIN, VICTOR L | Address on file | | | | | | | |
| 277172 | LOPEZ VALENTIN, WALDEMAR | Address on file | | | | | | | |
| 277173 | LOPEZ VALENTIN, WANDA | Address on file | | | | | | | |
| 277174 | LOPEZ VALENTIN, WILLIAM | Address on file | | | | | | | |
| 277175 | LOPEZ VALENTIN, WILLIAM | Address on file | | | | | | | |
| 799310 | LOPEZ VALENTIN, YOLANDA | Address on file | | | | | | | |
| 277176 | LOPEZ VALENTIN, YOLANDA | Address on file | | | | | | | |
| 277177 | LOPEZ VALERINO, PEDRO | Address on file | | | | | | | |
| 2092036 | Lopez Vales, Maria Josefa | Address on file | | | | | | | |
| 277178 | LOPEZ VALEZ, MARIA J | Address on file | | | | | | | |
| 277179 | LOPEZ VALLADARES, PEDRO | Address on file | | | | | | | |
| 277180 | LOPEZ VALLCILLO, LUIS | Address on file | | | | | | | |
| 277181 | LOPEZ VALLE, BRUNILDA | Address on file | | | | | | | |
| 2072952 | Lopez Valle, Brunilda | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277182 | LOPEZ VALLE, CARMELO | Address on file | | | | | | | |
| 277183 | LOPEZ VALLE, DEBORAH | Address on file | | | | | | | |
| 277184 | LOPEZ VALLE, FERDINAND | Address on file | | | | | | | |
| 799311 | LOPEZ VALLE, KEILA | Address on file | | | | | | | |
| 277185 | LOPEZ VALLE, KEILA | Address on file | | | | | | | |
| 799312 | LOPEZ VALLE, KEILA | Address on file | | | | | | | |
| 277186 | LOPEZ VALLE, METSSY | Address on file | | | | | | | |
| 277188 | LOPEZ VALLE, RAMON | Address on file | | | | | | | |
| 277187 | LOPEZ VALLE, RAMON | Address on file | | | | | | | |
| 277189 | Lopez Valle, William | Address on file | | | | | | | |
| 277191 | LOPEZ VALLE, YAMIL E | Address on file | | | | | | | |
| 277192 | LOPEZ VALLEJO, DANIELA | Address on file | | | | | | | |
| 799313 | LOPEZ VALLEJO, JOHN L | Address on file | | | | | | | |
| 799314 | LOPEZ VALLEJO, JOHN L | Address on file | | | | | | | |
| 277193 | LOPEZ VALLES, EVA I | Address on file | | | | | | | |
| 277194 | LOPEZ VAQUERO, LUIS | Address on file | | | | | | | |
| 277195 | LOPEZ VARELA, CHRISTIAN | Address on file | | | | | | | |
| 277196 | LOPEZ VARELA, JOSE A. | Address on file | | | | | | | |
| 277197 | LOPEZ VARELA, MARIA E | Address on file | | | | | | | |
| 277198 | LOPEZ VARELA, ODALYS | Address on file | | | | | | | |
| 277199 | LOPEZ VARELLA, ZAIDA | Address on file | | | | | | | |
| 277200 | LOPEZ VARGAS, ALFREDO | Address on file | | | | | | | |
| 277201 | LOPEZ VARGAS, AMALIA M | Address on file | | | | | | | |
| 799315 | LOPEZ VARGAS, AWILDA | Address on file | | | | | | | |
| 277202 | LOPEZ VARGAS, AWILDA | Address on file | | | | | | | |
| 277203 | LOPEZ VARGAS, AXEL | Address on file | | | | | | | |
| 799316 | LOPEZ VARGAS, BETZAIIE | Address on file | | | | | | | |
| 277204 | LOPEZ VARGAS, CARMEN A | Address on file | | | | | | | |
| 1823043 | Lopez Vargas, Carmen A. | Address on file | | | | | | | |
| 277205 | LOPEZ VARGAS, DAMARIS | Address on file | | | | | | | |
| 799317 | LOPEZ VARGAS, EDWIN | Address on file | | | | | | | |
| 1425405 | LOPEZ VARGAS, EDWIN | Address on file | | | | | | | |
| 277206 | LOPEZ VARGAS, EDWIN | Address on file | | | | | | | |
| 277207 | LOPEZ VARGAS, EDWIN | Address on file | | | | | | | |
| 1423169 | LÓPEZ VARGAS, EDWIN | Calle Aniseto Díaz | D-4 | Golden Hill | | Trujillo Alto | PR | 00976 | |
| 1423164 | LÓPEZ VARGAS, EDWIN | Calle Aniseto Díaz | D-4 | Golden Hill | | Trujillo Alto | PR | 00977 | |
| 277208 | LOPEZ VARGAS, EDWIN J | Address on file | | | | | | | |
| 277190 | LOPEZ VARGAS, ENRIQUE | Address on file | | | | | | | |
| 277209 | LOPEZ VARGAS, EVANGELINA | Address on file | | | | | | | |
| 277210 | LOPEZ VARGAS, EVARISTO | Address on file | | | | | | | |
| 277211 | LOPEZ VARGAS, JAELY M | Address on file | | | | | | | |
| 277212 | LOPEZ VARGAS, JAIME | Address on file | | | | | | | |
| 799318 | LOPEZ VARGAS, JANNICE | Address on file | | | | | | | |
| 277213 | LOPEZ VARGAS, JANNICE N | Address on file | | | | | | | |
| 799319 | LOPEZ VARGAS, JORGE | Address on file | | | | | | | |
| 277214 | LOPEZ VARGAS, JORGE L | Address on file | | | | | | | |
| 277215 | LOPEZ VARGAS, JOSE A. | Address on file | | | | | | | |
| 277217 | LOPEZ VARGAS, JUAN | Address on file | | | | | | | |
| 277216 | LOPEZ VARGAS, JUAN | Address on file | | | | | | | |
| 277218 | LOPEZ VARGAS, KATIA | Address on file | | | | | | | |
| 277219 | LOPEZ VARGAS, LUIS | Address on file | | | | | | | |
| 277220 | Lopez Vargas, Luis A | Address on file | | | | | | | |
| 277221 | LOPEZ VARGAS, LUIS A. | Address on file | | | | | | | |
| 277222 | LOPEZ VARGAS, MAGALY | Address on file | | | | | | | |
| 799320 | LOPEZ VARGAS, MAGALY | Address on file | | | | | | | |
| 277223 | LOPEZ VARGAS, MANUEL | Address on file | | | | | | | |
| 1730881 | Lopez Vargas, Manuel | Address on file | | | | | | | |
| 277224 | Lopez Vargas, Manuel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2385 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729577 | Lopez Vargas, Manuel | Address on file | | | | | | | |
| 277225 | Lopez Vargas, Manuel A | Address on file | | | | | | | |
| 277226 | LOPEZ VARGAS, MARIA DEL | Address on file | | | | | | | |
| 277227 | LOPEZ VARGAS, MARIA L | Address on file | | | | | | | |
| 1617918 | Lopez Vargas, Maria Luisa | Address on file | | | | | | | |
| 277228 | LOPEZ VARGAS, MARIA M | Address on file | | | | | | | |
| 1837653 | LOPEZ VARGAS, MARIA M. | Address on file | | | | | | | |
| 1960304 | Lopez Vargas, Maria M. | Address on file | | | | | | | |
| 1842692 | Lopez Vargas, Maria M. | Address on file | | | | | | | |
| 2143565 | Lopez Vargas, Maria R. | Address on file | | | | | | | |
| 799321 | LOPEZ VARGAS, MARISSA | Address on file | | | | | | | |
| 277229 | LOPEZ VARGAS, MILAGROS | Address on file | | | | | | | |
| 799322 | LOPEZ VARGAS, RAFAEL | Address on file | | | | | | | |
| 277230 | LOPEZ VARGAS, RAFAEL A | Address on file | | | | | | | |
| 277231 | Lopez Vargas, Ramon | Address on file | | | | | | | |
| 277232 | Lopez Vargas, Ramona | Address on file | | | | | | | |
| 277233 | LOPEZ VARGAS, RAMONA | Address on file | | | | | | | |
| 2202532 | Lopez Vargas, Rolando | Address on file | | | | | | | |
| 277234 | Lopez Vargas, Sandra I | Address on file | | | | | | | |
| 277235 | LOPEZ VARGAS, TOMAS | Address on file | | | | | | | |
| 277237 | LOPEZ VARGAS, WANDA | Address on file | | | | | | | |
| 277238 | LOPEZ VARGAS, YARITZA | Address on file | | | | | | | |
| 853403 | LOPEZ VARGAS, YARITZA | Address on file | | | | | | | |
| 2089092 | LOPEZ VASQUEZ, NEIDA | Address on file | | | | | | | |
| 277239 | LOPEZ VAZGUEZ, PEDRO | Address on file | | | | | | | |
| 277240 | LOPEZ VAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 277241 | LOPEZ VAZQUEZ, ALMA | Address on file | | | | | | | |
| 277242 | LOPEZ VAZQUEZ, ALMA M | Address on file | | | | | | | |
| 799323 | LOPEZ VAZQUEZ, ALMA M | Address on file | | | | | | | |
| 277243 | LOPEZ VAZQUEZ, ALTAGRACIA | Address on file | | | | | | | |
| 799324 | LOPEZ VAZQUEZ, ALTAGRACIA | Address on file | | | | | | | |
| 277244 | LOPEZ VAZQUEZ, AMALIA | Address on file | | | | | | | |
| 1993676 | Lopez Vazquez, Ana L. | Address on file | | | | | | | |
| 1798303 | Lopez Vazquez, Anabelle | Address on file | | | | | | | |
| 277245 | LOPEZ VAZQUEZ, ANABELLE | Address on file | | | | | | | |
| 277247 | LOPEZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 277246 | LOPEZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 277248 | LOPEZ VAZQUEZ, ANIBAL | Address on file | | | | | | | |
| 277249 | LOPEZ VAZQUEZ, ANNABELLE | Address on file | | | | | | | |
| 277250 | LOPEZ VAZQUEZ, ANNETTE M. | Address on file | | | | | | | |
| 799325 | LOPEZ VAZQUEZ, ANTONIA | Address on file | | | | | | | |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 277252 | LOPEZ VAZQUEZ, AURORA | Address on file | | | | | | | |
| 277253 | LOPEZ VAZQUEZ, BERNARDO | Address on file | | | | | | | |
| 277254 | LOPEZ VAZQUEZ, BLANCA I | Address on file | | | | | | | |
| 277255 | Lopez Vazquez, Carlos | Address on file | | | | | | | |
| 277256 | LOPEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 277257 | LOPEZ VAZQUEZ, CARLOS E | Address on file | | | | | | | |
| 1603957 | Lopez Vazquez, Damaris | Address on file | | | | | | | |
| 2166563 | Lopez Vazquez, Francisco | Address on file | | | | | | | |
| 277258 | LOPEZ VAZQUEZ, FRANKLIN B | Address on file | | | | | | | |
| 2178420 | Lopez Vazquez, Freddy | Address on file | | | | | | | |
| 1951611 | Lopez Vazquez, Genoveva | Address on file | | | | | | | |
| 277259 | LOPEZ VAZQUEZ, GENOVEVA | Address on file | | | | | | | |
| 277260 | LOPEZ VAZQUEZ, GLORIA E | Address on file | | | | | | | |
| 277261 | LOPEZ VAZQUEZ, HARRY | Address on file | | | | | | | |
| 277262 | LOPEZ VAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 277263 | LOPEZ VAZQUEZ, IDSIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277264 | LOPEZ VAZQUEZ, IVAN | Address on file | | | | | | | |
| 277265 | LOPEZ VAZQUEZ, IVELISSA | Address on file | | | | | | | |
| 277266 | LOPEZ VAZQUEZ, JAIME | Address on file | | | | | | | |
| 1422532 | LÓPEZ VÁZQUEZ, JAIME | SR. JAIME LÓPEZ VÁZQUEZ | ANEXO 448 SECCIÓN 4-A CARR. 50 | UNIDAD 307 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961 | |
| 277267 | LOPEZ VAZQUEZ, JAZMIN J | Address on file | | | | | | | |
| 277268 | LOPEZ VAZQUEZ, JENIFFER | Address on file | | | | | | | |
| 277269 | LOPEZ VAZQUEZ, JESUS R | Address on file | | | | | | | |
| 277270 | LOPEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 277271 | LOPEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 277272 | LOPEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 277273 | LOPEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 277274 | LOPEZ VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 277275 | LOPEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 799326 | LOPEZ VAZQUEZ, JULIA | Address on file | | | | | | | |
| 277276 | LOPEZ VAZQUEZ, JULIA M | Address on file | | | | | | | |
| 2166514 | Lopez Vazquez, Julio | Address on file | | | | | | | |
| 277277 | LOPEZ VAZQUEZ, LEO I | Address on file | | | | | | | |
| 277278 | LOPEZ VAZQUEZ, LILLIAN | Address on file | | | | | | | |
| 277279 | LOPEZ VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 277280 | Lopez Vazquez, Luis E | Address on file | | | | | | | |
| 277281 | LOPEZ VAZQUEZ, LUIS M. | Address on file | | | | | | | |
| 277282 | LOPEZ VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 1923210 | Lopez Vazquez, María | Address on file | | | | | | | |
| 799327 | LOPEZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 799328 | LOPEZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 277284 | LOPEZ VAZQUEZ, MARIA DEL | Address on file | | | | | | | |
| 277285 | LOPEZ VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 277286 | LOPEZ VAZQUEZ, MARIANA | Address on file | | | | | | | |
| 277287 | LOPEZ VAZQUEZ, MARIELBA | Address on file | | | | | | | |
| 1461066 | LOPEZ VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 277288 | LOPEZ VAZQUEZ, MARY E | Address on file | | | | | | | |
| 799329 | LOPEZ VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 799330 | LOPEZ VAZQUEZ, MYRZA | Address on file | | | | | | | |
| 277290 | Lopez Vazquez, Neftaly | Address on file | | | | | | | |
| 1995784 | Lopez Vazquez, Neida | Address on file | | | | | | | |
| 799331 | LOPEZ VAZQUEZ, NEIDA | Address on file | | | | | | | |
| 277291 | LOPEZ VAZQUEZ, NEIDA | Address on file | | | | | | | |
| 799332 | LOPEZ VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 277292 | LOPEZ VAZQUEZ, NILDA M | Address on file | | | | | | | |
| 277293 | LOPEZ VAZQUEZ, NIRELYS E | Address on file | | | | | | | |
| 1793158 | Lopez Vázquez, Nirelys E | Calle 19 L-6 Urb Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 799333 | LOPEZ VAZQUEZ, NIRELYS E. | Address on file | | | | | | | |
| 277294 | LOPEZ VAZQUEZ, NYDIA | Address on file | | | | | | | |
| 277295 | LOPEZ VAZQUEZ, OLGA | Address on file | | | | | | | |
| 277296 | LOPEZ VAZQUEZ, OMAR | Address on file | | | | | | | |
| 277297 | LOPEZ VAZQUEZ, PABLO | Address on file | | | | | | | |
| 277299 | LOPEZ VAZQUEZ, REYNALDO | Address on file | | | | | | | |
| 2166518 | Lopez Vazquez, Roberto | Address on file | | | | | | | |
| 277300 | LOPEZ VAZQUEZ, RUSELL | Address on file | | | | | | | |
| 2166538 | Lopez Vazquez, Tomas | Address on file | | | | | | | |
| 277301 | LOPEZ VAZQUEZ, WILTON | Address on file | | | | | | | |
| 799334 | LOPEZ VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 277302 | LOPEZ VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 799335 | LOPEZ VAZQUEZ, YARITZA M | Address on file | | | | | | | |
| 277303 | LOPEZ VAZQUEZ, YARITZA M | Address on file | | | | | | | |
| 277304 | LOPEZ VAZQUEZ, YAZMIN | Address on file | | | | | | | |
| 277305 | LOPEZ VAZQUEZ, YOELVIN | Address on file | | | | | | | |
| 277306 | LOPEZ VAZQUEZZ, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2387 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277307 | LOPEZ VEGA PSC | EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 2141518 | Lopez Vega, Aciclo | Address on file | | | | | | | |
| 277308 | LOPEZ VEGA, ARIS D | Address on file | | | | | | | |
| 277309 | LOPEZ VEGA, CARMEN I | Address on file | | | | | | | |
| 1868799 | Lopez Vega, Carmen Ivette | Address on file | | | | | | | |
| 277310 | Lopez Vega, Carmen M | Address on file | | | | | | | |
| 1728466 | Lopez Vega, Carmen N | Address on file | | | | | | | |
| 277311 | LOPEZ VEGA, CARMEN N | Address on file | | | | | | | |
| 277312 | LOPEZ VEGA, CAROL | Address on file | | | | | | | |
| 277313 | LOPEZ VEGA, CAROL | Address on file | | | | | | | |
| 277314 | LOPEZ- VEGA, CPA, PSC | CALLE PARANA #1686, URB. EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926-3144 | |
| 277315 | Lopez Vega, Daniel | Address on file | | | | | | | |
| 277316 | LOPEZ VEGA, DORAYMA | Address on file | | | | | | | |
| 799336 | LOPEZ VEGA, DORAYMA | Address on file | | | | | | | |
| 1425406 | LOPEZ VEGA, ELDRY L. | Address on file | | | | | | | |
| 277318 | LOPEZ VEGA, FERNANDO | Address on file | | | | | | | |
| 799337 | LOPEZ VEGA, FREDERICK | Address on file | | | | | | | |
| 277319 | LOPEZ VEGA, HILDA I. | Address on file | | | | | | | |
| 277320 | LOPEZ VEGA, IDNA S | Address on file | | | | | | | |
| 1842357 | Lopez Vega, Idna S. | Address on file | | | | | | | |
| 799338 | LOPEZ VEGA, IVAN | Address on file | | | | | | | |
| 277321 | LOPEZ VEGA, JOAN M | Address on file | | | | | | | |
| 277322 | LOPEZ VEGA, JOAQUIN | Address on file | | | | | | | |
| 277323 | LOPEZ VEGA, JOEL | Address on file | | | | | | | |
| 277324 | LOPEZ VEGA, JOEL | Address on file | | | | | | | |
| 277325 | LOPEZ VEGA, JORGE L. | Address on file | | | | | | | |
| 277326 | LOPEZ VEGA, JOSE | Address on file | | | | | | | |
| 277327 | LOPEZ VEGA, JOSE | Address on file | | | | | | | |
| 277328 | LOPEZ VEGA, JOSE A | Address on file | | | | | | | |
| 277329 | LOPEZ VEGA, JOSE L. | Address on file | | | | | | | |
| 277330 | Lopez Vega, Jose O | Address on file | | | | | | | |
| 277331 | LOPEZ VEGA, JUAN | Address on file | | | | | | | |
| 277332 | LOPEZ VEGA, JULIA | Address on file | | | | | | | |
| 277333 | LOPEZ VEGA, KARLA L. | Address on file | | | | | | | |
| 277334 | LOPEZ VEGA, KARLA LIZBETH | Address on file | | | | | | | |
| 1258620 | LOPEZ VEGA, KEYSHLA | Address on file | | | | | | | |
| 277335 | LOPEZ VEGA, KEYSLLA | Address on file | | | | | | | |
| 277336 | LOPEZ VEGA, LISANDRA | Address on file | | | | | | | |
| 277337 | LOPEZ VEGA, LOURDES M | Address on file | | | | | | | |
| 277338 | LOPEZ VEGA, LYDIA | Address on file | | | | | | | |
| 277339 | LOPEZ VEGA, MARIA | Address on file | | | | | | | |
| 277340 | LOPEZ VEGA, MARIA | Address on file | | | | | | | |
| 277341 | LOPEZ VEGA, MARIA DEL | Address on file | | | | | | | |
| 277342 | LOPEZ VEGA, MARIA M | Address on file | | | | | | | |
| 2057687 | Lopez Vega, Maria M. | Address on file | | | | | | | |
| 277343 | LOPEZ VEGA, MAYRA | Address on file | | | | | | | |
| 277344 | LOPEZ VEGA, MIGDALIA M | Address on file | | | | | | | |
| 277345 | Lopez Vega, Myrna | Address on file | | | | | | | |
| 277346 | LOPEZ VEGA, NILDA | Address on file | | | | | | | |
| 277347 | LOPEZ VEGA, NORMA I | Address on file | | | | | | | |
| 799339 | LOPEZ VEGA, NORMA I | Address on file | | | | | | | |
| 1716696 | Lopez Vega, Norma Ivelisse | Address on file | | | | | | | |
| 277348 | LOPEZ VEGA, NYDIA I | Address on file | | | | | | | |
| 1527764 | Lopez Vega, Nydia I. | Address on file | | | | | | | |
| 277349 | Lopez Vega, Osvaldo Luis | Address on file | | | | | | | |
| 277350 | LOPEZ VEGA, PEDRO E. | Address on file | | | | | | | |
| 277351 | LOPEZ VEGA, RICARDO E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2388 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277352 | LOPEZ VEGA, ROSA | Address on file | | | | | | | |
| 277353 | LOPEZ VEGA, ROSA M | Address on file | | | | | | | |
| 277354 | LOPEZ VEGA, SANTIAGO | Address on file | | | | | | | |
| 277355 | LOPEZ VEGA, SHERRY | Address on file | | | | | | | |
| 277356 | LOPEZ VEGA, WANDA | Address on file | | | | | | | |
| 277357 | LOPEZ VEGA, WANDA I | Address on file | | | | | | | |
| 1650011 | Lopez Vega, Wanda I. | Address on file | | | | | | | |
| 277358 | LOPEZ VEGA, WANDA M | Address on file | | | | | | | |
| 1869448 | Lopez Vega, Wanda M | Address on file | | | | | | | |
| 277359 | LOPEZ VEGA, YANIRA | Address on file | | | | | | | |
| 277360 | LOPEZ VEGA, YARIMAR | Address on file | | | | | | | |
| 1425407 | LOPEZ VEGA, YESENIA | Address on file | | | | | | | |
| 1423417 | LÓPEZ VEGA, YESENIA | Urb. Portal de la Reina Calle 3 #250 | | | | Santa Isabel | PR | 00757 | |
| 1423389 | LÓPEZ VEGA, YESENIA | Villas del Turey 41119 | Paseo Turey | | | Coto Laurel | PR | 00780 | |
| 277361 | LOPEZ VELA, JOSE | Address on file | | | | | | | |
| 277362 | LOPEZ VELAZQUEZ MD, JOSE A | Address on file | | | | | | | |
| 277363 | Lopez Velazquez, Abdon | Address on file | | | | | | | |
| 277364 | LOPEZ VELAZQUEZ, AIDA | Address on file | | | | | | | |
| 799340 | LOPEZ VELAZQUEZ, AMARYLLIS | Address on file | | | | | | | |
| 277365 | LOPEZ VELAZQUEZ, AMARYLLIS | Address on file | | | | | | | |
| 277366 | LOPEZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 277367 | LOPEZ VELAZQUEZ, CAROLINA | Address on file | | | | | | | |
| 277368 | LOPEZ VELAZQUEZ, DANIEL | Address on file | | | | | | | |
| 277369 | LOPEZ VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 277370 | Lopez Velazquez, David | Address on file | | | | | | | |
| 277371 | LOPEZ VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 2128270 | Lopez Velazquez, David I. | Address on file | | | | | | | |
| 277372 | LOPEZ VELAZQUEZ, DOLORES | Address on file | | | | | | | |
| 799342 | LOPEZ VELAZQUEZ, ELSA | Address on file | | | | | | | |
| 277374 | LOPEZ VELAZQUEZ, ELSA I | Address on file | | | | | | | |
| 277375 | LOPEZ VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 799343 | LOPEZ VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 277376 | LOPEZ VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 799344 | LOPEZ VELAZQUEZ, JASMINE | Address on file | | | | | | | |
| 277377 | LOPEZ VELAZQUEZ, JESUS | Address on file | | | | | | | |
| 277378 | LOPEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 277379 | LOPEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 277380 | LOPEZ VELAZQUEZ, LUISA M | Address on file | | | | | | | |
| 277381 | LOPEZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 277382 | LOPEZ VELAZQUEZ, MARIA I. | Address on file | | | | | | | |
| 277383 | Lopez Velazquez, Maria M | Address on file | | | | | | | |
| 277384 | LOPEZ VELAZQUEZ, MARYAN Y | Address on file | | | | | | | |
| 277385 | LOPEZ VELAZQUEZ, MELVIN | Address on file | | | | | | | |
| 277386 | LOPEZ VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 277387 | LOPEZ VELAZQUEZ, RAMON | Address on file | | | | | | | |
| 277388 | LOPEZ VELAZQUEZ, REMY | Address on file | | | | | | | |
| 277389 | LOPEZ VELAZQUEZ, ROSALYN | Address on file | | | | | | | |
| 277390 | LOPEZ VELAZQUEZ, SONIA M | Address on file | | | | | | | |
| 277391 | LOPEZ VELAZQUEZ, SONIA M | Address on file | | | | | | | |
| 277392 | LOPEZ VELAZQUEZ, SULGEY | Address on file | | | | | | | |
| 277393 | LOPEZ VELAZQUEZ, SULGEY | Address on file | | | | | | | |
| 277394 | LOPEZ VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 1467590 | LOPEZ VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 277395 | LOPEZ VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 277396 | LOPEZ VELEZ, ALICIA | Address on file | | | | | | | |
| 277397 | LOPEZ VELEZ, ALVARO L | Address on file | | | | | | | |
| 277398 | LOPEZ VELEZ, ANA M. | Address on file | | | | | | | |
| 1962099 | Lopez Velez, Ana M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277399 | Lopez Velez, Antonio | Address on file | | | | | | | |
| 2074262 | LOPEZ VELEZ, AURELIA | Address on file | | | | | | | |
| 277401 | Lopez Velez, Carlos M | Address on file | | | | | | | |
| 277402 | LOPEZ VELEZ, CARMEN M | Address on file | | | | | | | |
| 277403 | LOPEZ VELEZ, CRECENCIA | Address on file | | | | | | | |
| 277404 | Lopez Velez, Debbie A | Address on file | | | | | | | |
| 799346 | LOPEZ VELEZ, DIMARIS | Address on file | | | | | | | |
| 277405 | LOPEZ VELEZ, DIMARIS | Address on file | | | | | | | |
| 277406 | Lopez Velez, Edgar J | Address on file | | | | | | | |
| 277406 | Lopez Velez, Edgar J | Address on file | | | | | | | |
| 277406 | Lopez Velez, Edgar J | Address on file | | | | | | | |
| 277407 | LOPEZ VELEZ, ENID | Address on file | | | | | | | |
| 277408 | LOPEZ VELEZ, EXEL JOEL | Address on file | | | | | | | |
| 277409 | Lopez Velez, Francisco | Address on file | | | | | | | |
| 277410 | LOPEZ VELEZ, GABRIEL | Address on file | | | | | | | |
| 277411 | LOPEZ VELEZ, HECTOR F. | Address on file | | | | | | | |
| 277412 | LOPEZ VELEZ, INES | Address on file | | | | | | | |
| 853404 | LOPEZ VELEZ, IRIS | Address on file | | | | | | | |
| 277413 | LOPEZ VELEZ, IRIS | Address on file | | | | | | | |
| 277415 | LOPEZ VELEZ, ISABEL | Address on file | | | | | | | |
| 277414 | LOPEZ VELEZ, ISABEL | Address on file | | | | | | | |
| 277416 | LOPEZ VELEZ, ISABEL | Address on file | | | | | | | |
| 799347 | LOPEZ VELEZ, JAHAIRA | Address on file | | | | | | | |
| 277418 | LOPEZ VELEZ, JAVIER | Address on file | | | | | | | |
| 277417 | LOPEZ VELEZ, JAVIER | Address on file | | | | | | | |
| 277419 | LOPEZ VELEZ, JESSICA M. | Address on file | | | | | | | |
| 853405 | LOPEZ VELEZ, JESSICA M. | Address on file | | | | | | | |
| 277420 | LOPEZ VELEZ, JORGE | Address on file | | | | | | | |
| 277421 | LOPEZ VELEZ, JOSE | Address on file | | | | | | | |
| 277422 | LOPEZ VELEZ, JOSE | Address on file | | | | | | | |
| 277423 | LOPEZ VELEZ, JOSE | Address on file | | | | | | | |
| 277424 | LOPEZ VELEZ, JOSE E | Address on file | | | | | | | |
| 277425 | LOPEZ VELEZ, JOSE L | Address on file | | | | | | | |
| 277427 | LOPEZ VELEZ, JUAN | Address on file | | | | | | | |
| 277426 | LOPEZ VELEZ, JUAN | Address on file | | | | | | | |
| 799348 | LOPEZ VELEZ, JULIA | Address on file | | | | | | | |
| 1946578 | Lopez Velez, Julia M | Address on file | | | | | | | |
| 1946578 | Lopez Velez, Julia M | Address on file | | | | | | | |
| 1988008 | Lopez Velez, Julia M. | Address on file | | | | | | | |
| 2001025 | Lopez Velez, Julia M. | Address on file | | | | | | | |
| 799349 | LOPEZ VELEZ, LOURDES | Address on file | | | | | | | |
| 277429 | LOPEZ VELEZ, LOURDES | Address on file | | | | | | | |
| 277430 | LOPEZ VELEZ, LOVELIZ | Address on file | | | | | | | |
| 277431 | LOPEZ VELEZ, LUCIA J | Address on file | | | | | | | |
| 2019802 | Lopez Velez, Lucia J. | Address on file | | | | | | | |
| 1427189 | Lopez Velez, Luis A. | Address on file | | | | | | | |
| 277433 | Lopez Velez, Luz M | Address on file | | | | | | | |
| 277434 | LOPEZ VELEZ, LYDIA | Address on file | | | | | | | |
| 799350 | LOPEZ VELEZ, MARCELINO E | Address on file | | | | | | | |
| 277435 | LOPEZ VELEZ, MARGARET | Address on file | | | | | | | |
| 277436 | LOPEZ VELEZ, MARIA DEL CA | Address on file | | | | | | | |
| 277437 | LOPEZ VELEZ, MARIO | Address on file | | | | | | | |
| 2029872 | Lopez Velez, Mario Alfonso | Address on file | | | | | | | |
| 277438 | LOPEZ VELEZ, MARITZA | Address on file | | | | | | | |
| 277439 | LOPEZ VELEZ, MERCEDES | Address on file | | | | | | | |
| 277440 | LOPEZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 277441 | LOPEZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 277442 | LOPEZ VELEZ, NORMA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2390 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277443 | LOPEZ VELEZ, ODALYS M | Address on file | | | | | | | |
| 2049183 | Lopez Velez, Olga | Address on file | | | | | | | |
| 277444 | LOPEZ VELEZ, OMAYRA | Address on file | | | | | | | |
| 277298 | LOPEZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 277445 | LOPEZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 277446 | LOPEZ VELEZ, RAMON | Address on file | | | | | | | |
| 1425408 | LOPEZ VELEZ, RAUL | Address on file | | | | | | | |
| 277449 | LOPEZ VELEZ, RICARDO A | Address on file | | | | | | | |
| 277450 | LOPEZ VELEZ, RICARDO A | Address on file | | | | | | | |
| 277451 | LOPEZ VELEZ, ROSA M. | Address on file | | | | | | | |
| 277452 | LOPEZ VELEZ, RUMARY | Address on file | | | | | | | |
| 277453 | LOPEZ VELEZ, SALVADOR | Address on file | | | | | | | |
| 277454 | LOPEZ VELEZ, SAMARA A | Address on file | | | | | | | |
| 1810715 | Lopez Velez, Samara A. | Address on file | | | | | | | |
| 1728155 | López Vélez, Samara A. | Address on file | | | | | | | |
| 277455 | LOPEZ VELEZ, SAMARIS | Address on file | | | | | | | |
| 799351 | LOPEZ VELEZ, SONIA | Address on file | | | | | | | |
| 277456 | LOPEZ VELEZ, SONIA | Address on file | | | | | | | |
| 277457 | LOPEZ VELEZ, SUSIE | Address on file | | | | | | | |
| 277458 | LOPEZ VELEZ, TOMAS | Address on file | | | | | | | |
| 1258621 | LOPEZ VELEZ, TOMAS | Address on file | | | | | | | |
| 277459 | LOPEZ VELEZ, VERONICA | Address on file | | | | | | | |
| 799353 | LOPEZ VELEZ, WIGBERTO | Address on file | | | | | | | |
| 799354 | LOPEZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 1965098 | Lopez Velez, Wilma S. | Address on file | | | | | | | |
| 1943663 | Lopez Velez, Wilma S. | Address on file | | | | | | | |
| 277461 | LOPEZ VELEZ, YANET | Address on file | | | | | | | |
| 277462 | LOPEZ VELLON, JUAN | Address on file | | | | | | | |
| 277463 | LOPEZ VENDRELL, PAULA | Address on file | | | | | | | |
| 277464 | LOPEZ VENEGAS, MYRNA L | Address on file | | | | | | | |
| 277465 | LOPEZ VERA, FERDINAND | Address on file | | | | | | | |
| 277466 | LOPEZ VERA, JENNIFER | Address on file | | | | | | | |
| 277467 | LOPEZ VERA, PEDRO A | Address on file | | | | | | | |
| 745418 | Lopez Vera, Ricardo | Address on file | | | | | | | |
| 277468 | LOPEZ VERA, RICARDO | Address on file | | | | | | | |
| 745418 | Lopez Vera, Ricardo | Address on file | | | | | | | |
| 799355 | LOPEZ VERA, ROSAIDA | Address on file | | | | | | | |
| 277470 | LOPEZ VERDEJO, REBECCA | Address on file | | | | | | | |
| 277471 | LOPEZ VERGE MD, RAUL E | Address on file | | | | | | | |
| 799356 | LOPEZ VICENTE, BETHSAVE | Address on file | | | | | | | |
| 277472 | LOPEZ VICENTE, BETHSAVE | Address on file | | | | | | | |
| 1649536 | López Vicente, Carmen N | Address on file | | | | | | | |
| 1749983 | Lopez Vicente, Juan M. | Address on file | | | | | | | |
| 277474 | LOPEZ VICENTE, VICTOR | Address on file | | | | | | | |
| 277473 | LOPEZ VICENTE, VICTOR | Address on file | | | | | | | |
| 277475 | LOPEZ VICENTE, VICTOR | Address on file | | | | | | | |
| 799357 | LOPEZ VICENTE, WANDA L | Address on file | | | | | | | |
| 277476 | LOPEZ VICENTE, WANDA L | Address on file | | | | | | | |
| 277477 | LOPEZ VICIL, IVETTE | Address on file | | | | | | | |
| 277478 | LOPEZ VIDAL MD, HERNAN | Address on file | | | | | | | |
| 799358 | LOPEZ VIDAL, VILMARIS | Address on file | | | | | | | |
| 277479 | LOPEZ VIERA, CARMEN I. | Address on file | | | | | | | |
| 799359 | LOPEZ VIERA, ELVIN | Address on file | | | | | | | |
| 277480 | LOPEZ VIERA, ELVIN XAVIER | Address on file | | | | | | | |
| 277481 | LOPEZ VIERA, LAURIBEL | Address on file | | | | | | | |
| 277482 | LOPEZ VIERA, LEONARDO | Address on file | | | | | | | |
| 277483 | LOPEZ VIERA, LETZY M. | Address on file | | | | | | | |
| 277484 | LOPEZ VIERA, PRISCILA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277485 | LOPEZ VIGO, FERNANDO | Address on file | | | | | | | |
| 277486 | LOPEZ VILA, CARMEN L | Address on file | | | | | | | |
| 277487 | LOPEZ VILA, JOSE | Address on file | | | | | | | |
| 277488 | LOPEZ VILA, LUIS | Address on file | | | | | | | |
| 853406 | LOPEZ VILCHES, CARMEN | Address on file | | | | | | | |
| 277489 | LOPEZ VILCHES, CARMEN M. | Address on file | | | | | | | |
| 277490 | LOPEZ VILELLA - ARQUITECTOS | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 2072026 | Lopez Villa, Brenda L. | Address on file | | | | | | | |
| 277491 | LOPEZ VILLAFAÑE MD, JORGE | Address on file | | | | | | | |
| 277492 | LOPEZ VILLAFANE, ANDRES | Address on file | | | | | | | |
| 277493 | LOPEZ VILLAFANE, CARMEN V | Address on file | | | | | | | |
| 277494 | Lopez Villafane, Delia M | Address on file | | | | | | | |
| 277495 | LOPEZ VILLAFANE, ERIK | Address on file | | | | | | | |
| 277496 | LOPEZ VILLAFANE, JESUS | Address on file | | | | | | | |
| 277497 | LOPEZ VILLALBA, JANNETTE | Address on file | | | | | | | |
| 277498 | LOPEZ VILLALOBOS, PERFECTO | Address on file | | | | | | | |
| 277499 | LOPEZ VILLALONGO, LUZ | Address on file | | | | | | | |
| 277500 | LOPEZ VILLAMIL, JOREL | Address on file | | | | | | | |
| 277501 | LOPEZ VILLANUEVA, AMILDA | Address on file | | | | | | | |
| 2070161 | LOPEZ VILLANUEVA, BRENDA L. | Address on file | | | | | | | |
| 277503 | LOPEZ VILLANUEVA, BRUNILDA | Address on file | | | | | | | |
| 2019637 | LOPEZ VILLANUEVA, DALIA M | Address on file | | | | | | | |
| 277504 | LOPEZ VILLANUEVA, DALIA M | Address on file | | | | | | | |
| 277505 | Lopez Villanueva, Dann W. | Address on file | | | | | | | |
| 277506 | LOPEZ VILLANUEVA, EDDIE | Address on file | | | | | | | |
| 277507 | LOPEZ VILLANUEVA, ENEIDA | Address on file | | | | | | | |
| 277508 | LOPEZ VILLANUEVA, FRANCO A | Address on file | | | | | | | |
| 277509 | LOPEZ VILLANUEVA, GLADYS N. | Address on file | | | | | | | |
| 853407 | LOPEZ VILLANUEVA, GLADYS N. | Address on file | | | | | | | |
| 277510 | LOPEZ VILLANUEVA, IVONNE E | Address on file | | | | | | | |
| 277511 | LOPEZ VILLANUEVA, JESUS | Address on file | | | | | | | |
| 1910815 | Lopez Villanueva, Marixa | Address on file | | | | | | | |
| 277512 | LOPEZ VILLANUEVA, MARIXA | Address on file | | | | | | | |
| 1845791 | Lopez Villanueva, Marixa | Address on file | | | | | | | |
| 277513 | LOPEZ VILLANUEVA, MINERVA | Address on file | | | | | | | |
| 277514 | LOPEZ VILLANUEVA, NELSON | Address on file | | | | | | | |
| 277515 | LOPEZ VILLANUEVA, NELSON | Address on file | | | | | | | |
| 1787604 | Lopez Villanueva, Nelson | Address on file | | | | | | | |
| 277516 | LOPEZ VILLANUEVA, OSVALDO | Address on file | | | | | | | |
| 277517 | LOPEZ VILLANUEVA, PRIMITIVA | Address on file | | | | | | | |
| 277518 | LOPEZ VILLANUEVA, SANYIA | Address on file | | | | | | | |
| 277519 | Lopez Villarrubia, Orlando | Address on file | | | | | | | |
| 277520 | LOPEZ VILLEGAS, MIRIAM | Address on file | | | | | | | |
| 277521 | LOPEZ VILLEGAS, NORMA I. | Address on file | | | | | | | |
| 277522 | LOPEZ VILLEGAS, NORMA IRIS | Address on file | | | | | | | |
| 277523 | LOPEZ VINAS, ADALIZ | Address on file | | | | | | | |
| 1567452 | Lopez Virola, Mariela | Address on file | | | | | | | |
| 1567452 | Lopez Virola, Mariela | Address on file | | | | | | | |
| 277524 | LOPEZ VIROLA, MARIELA | Address on file | | | | | | | |
| 2037948 | Lopez Vives , Jose R. | Address on file | | | | | | | |
| 277525 | LOPEZ VIVES, BRENDA L. | Address on file | | | | | | | |
| 1590638 | Lopez Vives, Brenda L. | Address on file | | | | | | | |
| 277526 | LOPEZ VIVES, JOSE | Address on file | | | | | | | |
| 277527 | Lopez Vives, Jose R | Address on file | | | | | | | |
| 1976033 | Lopez Vives, Jose R. | Address on file | | | | | | | |
| 277528 | Lopez Vives, Julio J | Address on file | | | | | | | |
| 277529 | LOPEZ VIVES, LIDUVINA | Address on file | | | | | | | |
| 1915877 | Lopez Vives, Lydia | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277530 | LOPEZ VIVES, OSVALDO | Address on file | | | | | | | |
| 1683089 | LOPEZ VIVES, OSVALDO | Address on file | | | | | | | |
| 277531 | Lopez Vives, Sol L | Address on file | | | | | | | |
| 277532 | LOPEZ VIZCARRONDO MD, FRANK | Address on file | | | | | | | |
| 799360 | LOPEZ VIZCARRONDO, DENISE | Address on file | | | | | | | |
| 277533 | LOPEZ VIZCARRONDO, DENISE M | Address on file | | | | | | | |
| 1598960 | Lopez Vizcarrondo, Denise M | Address on file | | | | | | | |
| 277534 | LOPEZ VIZCAYA, LOURDES | Address on file | | | | | | | |
| 799361 | LOPEZ VZQUEZ, NIRMALIZ | Address on file | | | | | | | |
| 277535 | LOPEZ WALKER, JOANNA M | Address on file | | | | | | | |
| 277536 | LOPEZ WEBER, CARLOS | Address on file | | | | | | | |
| 277537 | LOPEZ WILLIAMS, ANGELICA | Address on file | | | | | | | |
| 799362 | LOPEZ WILLIAMS, HECTOR | Address on file | | | | | | | |
| 277538 | LOPEZ WILLIAMS, HECTOR D | Address on file | | | | | | | |
| 277539 | LOPEZ WILLIAMS, MARIA DE L | Address on file | | | | | | | |
| 277540 | LOPEZ WILLIAMS, NATALIE | Address on file | | | | | | | |
| 698970 | LOPEZ WILSON / GALERIA DUEY | 86 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 698971 | LOPEZ WILSON / GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| 698972 | LOPEZ Y LOPEZ ELECTRICAL CORP | HC 9893 | BO PUEBLO | | | LARES | PR | 00669 | |
| 1734549 | Lopez Yambo, Carmen | Address on file | | | | | | | |
| 277541 | LOPEZ YAMBO, CARMEN | Address on file | | | | | | | |
| 277542 | LOPEZ YAMBO, EVELYN M | Address on file | | | | | | | |
| 277543 | LOPEZ YANTIN, DAVID | Address on file | | | | | | | |
| 799363 | LOPEZ ZABALETA, LYDIA | Address on file | | | | | | | |
| 277544 | LOPEZ ZALDANA, ALEJANDRO | Address on file | | | | | | | |
| 277545 | LOPEZ ZAMBRANA, JOAN E | Address on file | | | | | | | |
| 277546 | LOPEZ ZAMORA, MARIDELYS | Address on file | | | | | | | |
| 277547 | LOPEZ ZAMORA, NELLY I | Address on file | | | | | | | |
| 277548 | LOPEZ ZAMORA, ZANONI | Address on file | | | | | | | |
| 277549 | LOPEZ ZARAGOZA, NIDIA | Address on file | | | | | | | |
| 277550 | LOPEZ ZARAGOZA, RAUL | Address on file | | | | | | | |
| 799365 | LOPEZ ZARAGOZA, RAUL | Address on file | | | | | | | |
| 277551 | Lopez Zavala, Juan J | Address on file | | | | | | | |
| 1257189 | LOPEZ ZAYAS, ALEXIS | Address on file | | | | | | | |
| 277552 | LOPEZ ZAYAS, ALEXIS | Address on file | | | | | | | |
| 277553 | LOPEZ ZAYAS, AXEL I. | Address on file | | | | | | | |
| 799367 | LOPEZ ZAYAS, CARLOS H | Address on file | | | | | | | |
| 277554 | LOPEZ ZAYAS, CARLOS H | Address on file | | | | | | | |
| 1655778 | Lopez Zayas, Carlos H. | Address on file | | | | | | | |
| 1655778 | Lopez Zayas, Carlos H. | Address on file | | | | | | | |
| 277555 | LOPEZ ZAYAS, CELIA | Address on file | | | | | | | |
| 277556 | LOPEZ ZAYAS, CRUZ EDGARDO E | Address on file | | | | | | | |
| 277557 | LOPEZ ZAYAS, HAROLD | Address on file | | | | | | | |
| 277558 | LOPEZ ZAYAS, JOSEPH | Address on file | | | | | | | |
| 277559 | LOPEZ ZAYAS, JUAN | Address on file | | | | | | | |
| 1667906 | Lopez Zayas, Maria A | Address on file | | | | | | | |
| 1822247 | Lopez Zayas, Maria A | Address on file | | | | | | | |
| 277560 | LOPEZ ZAYAS, MARIA A | Address on file | | | | | | | |
| 1847632 | Lopez Zayas, Maria A. | Address on file | | | | | | | |
| 1847632 | Lopez Zayas, Maria A. | Address on file | | | | | | | |
| 277562 | LOPEZ ZAYAS, MELISSA | Address on file | | | | | | | |
| 277563 | LOPEZ ZAYAS, NELLYS V | Address on file | | | | | | | |
| 799368 | LOPEZ ZAYAS, PABLO E | Address on file | | | | | | | |
| 277564 | LOPEZ ZAYAS, PABLO E. | Address on file | | | | | | | |
| 277565 | LOPEZ ZAYAS, RANDY | Address on file | | | | | | | |
| 277566 | LOPEZ ZAYAS, ROBERTO | Address on file | | | | | | | |
| 277567 | LOPEZ ZAYAS, SOL | Address on file | | | | | | | |
| 277568 | LOPEZ ZAYAS, SONIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2393 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277569 | Lopez Zayas, Wanda I | Address on file | | | | | | | |
| 277570 | LOPEZ ZAYAS, WANDA M. | Address on file | | | | | | | |
| 277571 | LOPEZ ZENO, ELBA I | Address on file | | | | | | | |
| 1956843 | LOPEZ ZENO, ELBA I | Address on file | | | | | | | |
| 1937864 | Lopez Zeno, Elba I. | Address on file | | | | | | | |
| 258044 | LOPEZ ZENON, KEILSA | Address on file | | | | | | | |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | Address on file | | | | | | | |
| 277572 | LOPEZ ZENON, KEISLA DE LOS A. | Address on file | | | | | | | |
| 1659536 | Lopez, Ada Nelly | Address on file | | | | | | | |
| 277573 | LOPEZ, ALEXANDRA MARIE | Address on file | | | | | | | |
| 853408 | LOPEZ, ALEXANDRA MARIE | Address on file | | | | | | | |
| 277574 | LOPEZ, ALVIN A. | Address on file | | | | | | | |
| 277575 | LOPEZ, ANA | Address on file | | | | | | | |
| 1522620 | LOPEZ, ANA R | Address on file | | | | | | | |
| 277576 | LOPEZ, ANAYENSIE | Address on file | | | | | | | |
| 2154557 | Lopez, Angel L | Address on file | | | | | | | |
| 277577 | LOPEZ, ANGEL M | Address on file | | | | | | | |
| 27206 | LOPEZ, ANGELICA | Address on file | | | | | | | |
| 1506251 | LOPEZ, ARIADNA | Address on file | | | | | | | |
| 277578 | LOPEZ, ARLENE M | Address on file | | | | | | | |
| 35758 | LOPEZ, ARTURO LOPEZ | Address on file | | | | | | | |
| 1495428 | Lopez, Awila | Address on file | | | | | | | |
| 277579 | LOPEZ, AXEL M. | Address on file | | | | | | | |
| 1695909 | Lopez, Carlos A. | Address on file | | | | | | | |
| 839793 | Lopez, Claritsa Muniz | Address on file | | | | | | | |
| 277580 | LOPEZ, CLEMENTE | Address on file | | | | | | | |
| 277581 | LOPEZ, DANILO | Address on file | | | | | | | |
| 277582 | LOPEZ, DESIREE | Address on file | | | | | | | |
| 1756582 | Lopez, Domingo Rodriguez | Address on file | | | | | | | |
| 2154599 | Lopez, Edwin | Address on file | | | | | | | |
| 277583 | LOPEZ, EDWIN | Address on file | | | | | | | |
| 277584 | LOPEZ, EFRAIN | Address on file | | | | | | | |
| 1478394 | Lopez, Efrain Quiles | Address on file | | | | | | | |
| 2142139 | Lopez, Eladio | Address on file | | | | | | | |
| 277585 | LOPEZ, ELBA | Address on file | | | | | | | |
| 1445596 | LOPEZ, ELBA | Address on file | | | | | | | |
| 1445596 | LOPEZ, ELBA | Address on file | | | | | | | |
| 277586 | LOPEZ, EMILIO | Address on file | | | | | | | |
| 799369 | LOPEZ, ENMANUEL | Address on file | | | | | | | |
| 277587 | LOPEZ, ERNESTO | Address on file | | | | | | | |
| 277588 | LOPEZ, EVELYN | Address on file | | | | | | | |
| 2145220 | Lopez, Fermin Negron | 1643 South Main St | | | | Waterbury | CT | 06706-2027 | |
| 277589 | LOPEZ, FERNANDO | Address on file | | | | | | | |
| 1786876 | Lopez, Gely RIVERA | Address on file | | | | | | | |
| 277590 | LOPEZ, GIOVANNI | Address on file | | | | | | | |
| 2193093 | Lopez, Griselle Mendez | Address on file | | | | | | | |
| 1420249 | LOPEZ, GUILLERMO | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 1768270 | Lopez, Guillermo | Address on file | | | | | | | |
| 1768270 | Lopez, Guillermo | Address on file | | | | | | | |
| 1673985 | López, Haydeé Nieves | Address on file | | | | | | | |
| 277591 | LOPEZ, HECTOR C. | Address on file | | | | | | | |
| 277592 | LOPEZ, HECTOR C. | Address on file | | | | | | | |
| 1515318 | Lopez, Hiram Martinez | Address on file | | | | | | | |
| 2204037 | Lopez, Idalis Hernandez | Address on file | | | | | | | |
| 1750366 | Lopez, Janet Osoria | Address on file | | | | | | | |
| 1585185 | LOPEZ, JESSICA CARDONA | Address on file | | | | | | | |
| 799370 | LOPEZ, JOEL | Address on file | | | | | | | |
| 1687435 | Lopez, Joel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799371 | LOPEZ, JOELYN S | Address on file | | | | | | | |
| 2203123 | Lopez, John | Address on file | | | | | | | |
| 277593 | LOPEZ, JORGE | Address on file | | | | | | | |
| 2076848 | Lopez, Jorge Rodriguez | Address on file | | | | | | | |
| 277594 | LOPEZ, JOSE A. | Address on file | | | | | | | |
| 1425409 | LOPEZ, JOSE A. | Address on file | | | | | | | |
| 277595 | LOPEZ, JUAN | Address on file | | | | | | | |
| 1420250 | LOPEZ, JUAN F | JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 2193660 | Lopez, Juanita Sierra | Address on file | | | | | | | |
| 1489710 | Lopez, Justina Contreras | Address on file | | | | | | | |
| 277598 | LOPEZ, KRYSTIALIS | Address on file | | | | | | | |
| 277599 | LOPEZ, LAURA | Address on file | | | | | | | |
| 799374 | LOPEZ, LAURA | Address on file | | | | | | | |
| 1630866 | Lopez, Lilibet | Address on file | | | | | | | |
| 357961 | LOPEZ, LILLIAM NEGRON | Address on file | | | | | | | |
| 2157516 | Lopez, Luis | Address on file | | | | | | | |
| 277600 | LOPEZ, LUIS A. | Address on file | | | | | | | |
| 277601 | LOPEZ, LUIS B. | Address on file | | | | | | | |
| 1957181 | Lopez, Madeline Reyes | Address on file | | | | | | | |
| 277602 | LOPEZ, MARIA | Address on file | | | | | | | |
| 277603 | LOPEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 840036 | LÓPEZ, MARÍA DEL C. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 277604 | LOPEZ, MARIA M. | Address on file | | | | | | | |
| 1771305 | Lopez, Marisol Sevilla | Address on file | | | | | | | |
| 277605 | LOPEZ, MARITZA I | Address on file | | | | | | | |
| 1591444 | Lopez, Marta Alvarado | Address on file | | | | | | | |
| 1656607 | Lopez, Migdalia | Address on file | | | | | | | |
| 1619036 | LOPEZ, MIGDALIA VALENTIN | Address on file | | | | | | | |
| 277606 | LOPEZ, MIKE | Address on file | | | | | | | |
| 1719241 | López, Mildred Remigio | Address on file | | | | | | | |
| 799375 | LOPEZ, MIREYA | Address on file | | | | | | | |
| 1739279 | Lopez, Miriam | Address on file | | | | | | | |
| 2093391 | Lopez, Miriam Morales | Address on file | | | | | | | |
| 277607 | Lopez, Nereida Madera | Address on file | | | | | | | |
| 277608 | LOPEZ, NOEL A. | Address on file | | | | | | | |
| 277609 | LOPEZ, NOEL A. | Address on file | | | | | | | |
| 1420251 | LOPEZ, NOELIA | JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 277610 | LOPEZ, OMAR | Address on file | | | | | | | |
| 277611 | LOPEZ, ORLANDO | Address on file | | | | | | | |
| 277612 | LOPEZ, OSCAR | Address on file | | | | | | | |
| 277613 | LOPEZ, PEDRO | Address on file | | | | | | | |
| 277614 | LOPEZ, RAYMOND | Address on file | | | | | | | |
| 1863916 | Lopez, Richard E. | Address on file | | | | | | | |
| 277615 | Lopez, Richard W | Address on file | | | | | | | |
| 277616 | LOPEZ, ROBERTO | Address on file | | | | | | | |
| 277617 | LOPEZ, ROBERTO | Address on file | | | | | | | |
| 277618 | LOPEZ, ROBERTO | Address on file | | | | | | | |
| 2215142 | Lopez, Rosa Haydee | Address on file | | | | | | | |
| 277619 | LOPEZ, ROSANGELA | Address on file | | | | | | | |
| 1936996 | Lopez, Samir Espada | Address on file | | | | | | | |
| 277620 | LOPEZ, SANDRA | Address on file | | | | | | | |
| 277621 | LOPEZ, SARA | Address on file | | | | | | | |
| 277622 | LOPEZ, SONIA | Address on file | | | | | | | |
| 1591021 | Lopez, Sonia Lugo | Address on file | | | | | | | |
| 1598010 | Lopez, Sonia Lugo | Address on file | | | | | | | |
| 1420252 | LÓPEZ, SUHAILY | ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 277623 | LOPEZ, WALESKA | Address on file | | | | | | | |
| 277624 | LOPEZ, WILFREDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2395 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941129 | Lopez, Zoraida Alvarez | Address on file | | | | | | | |
| 277625 | LOPEZ, ZULMA E. | Address on file | | | | | | | |
| 277626 | LOPEZ,EDWIN | Address on file | | | | | | | |
| 277627 | LOPEZ,HENRY | Address on file | | | | | | | |
| 277629 | LOPEZ,VICTOR | Address on file | | | | | | | |
| 277630 | LOPEZ_DE_VICT LUGO, JACKELINE | Address on file | | | | | | | |
| 2180115 | Lopez-Agudo, Fideicomiso | c/o Blanca R. Agudo-Longo | PO Box 551 | | | Naguabo | PR | 00718-0551 | |
| 1981921 | Lopez-Alicea, Sara Alicia | Address on file | | | | | | | |
| 1955876 | Lopez-Aviles, Maria V. | Address on file | | | | | | | |
| 1961144 | LOPEZ-AVILES, MARIA V. | Address on file | | | | | | | |
| 2084313 | Lopez-Berdecia, Betsy | Address on file | | | | | | | |
| 2030494 | Lopez-Caceres, Iris M. | Address on file | | | | | | | |
| 277632 | LOPEZ-CEPERO ESCUDERO, JUAL M. | Address on file | | | | | | | |
| 277631 | Lopezcepero Feliciano, Antonio | Address on file | | | | | | | |
| 799377 | LOPEZCEPERO PEREZ, YANITZA | Address on file | | | | | | | |
| 277634 | LOPEZCEPERO SANCHEZ, CARMEN A | Address on file | | | | | | | |
| 277635 | LOPEZ-CEPERO VALIENTE, ZAIDA | Address on file | | | | | | | |
| 277636 | LOPEZCOLLAZO, JOSE | Address on file | | | | | | | |
| 277637 | LOPEZ-COLON, HERODIA | Address on file | | | | | | | |
| 277638 | López-Dávila, Margarita | Address on file | | | | | | | |
| 277639 | LOPEZDENEGRON, MARCELINA | Address on file | | | | | | | |
| 1833030 | Lopez-Duprey , Ana M. | Address on file | | | | | | | |
| 277640 | LOPEZFIGUEROA, EVARISTO | Address on file | | | | | | | |
| 277641 | LOPEZFUENTES, ANTONIO | Address on file | | | | | | | |
| 277642 | LOPEZGONZALEZ, GRISELLE | Address on file | | | | | | | |
| 277643 | LOPEZGONZALEZ, IVETTE DEL CARMEN | Address on file | | | | | | | |
| 1606888 | Lopez-Gonzalez, Wilma | Address on file | | | | | | | |
| 277644 | López-Jimenez, Alberto | Address on file | | | | | | | |
| 277645 | LOPEZLOPEZ, FELIX | Address on file | | | | | | | |
| 277646 | LOPEZLOPEZ, NESTOR A | Address on file | | | | | | | |
| 277647 | LOPEZMALDONADO, EMANUEL | Address on file | | | | | | | |
| 1493871 | Lopez-Molina, Myrta | Address on file | | | | | | | |
| 277648 | LOPEZMOLINA, ROSA M. | Address on file | | | | | | | |
| 2162191 | Lopez-Mora, Bethzaida C. | Address on file | | | | | | | |
| 277649 | LOPEZMORALES, SERGIO | Address on file | | | | | | | |
| 2064597 | Lopez-Munoz, Irma | HC-06- Box 6344 | | | | Juana Diaz | PR | 00795 | |
| 277650 | LOPEZORTIZ, MARIA E | Address on file | | | | | | | |
| 1654831 | Lopez-Raices, Eva E | Address on file | | | | | | | |
| 1914379 | Lopez-Ramos, Roberto | Address on file | | | | | | | |
| 277652 | LOPEZRIVERA, MARCOS | Address on file | | | | | | | |
| 277653 | LOPEZRODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1988442 | Lopez-Romero, Ana A. | Address on file | | | | | | | |
| 277654 | LOPEZRONDON, ANA P | Address on file | | | | | | | |
| 277655 | LOPEZRUBERO, LUZ M | Address on file | | | | | | | |
| 1595714 | Lopez-Salgado, Hector J | Address on file | | | | | | | |
| 277656 | LOPEZSANCHEZ, JAVIER | Address on file | | | | | | | |
| 277657 | LOPEZSANCHEZ, JUAN R | Address on file | | | | | | | |
| 1882970 | LopezSanchez, Maria M. | Address on file | | | | | | | |
| 1610107 | LOPEZ-SOTO , AWILDA | Address on file | | | | | | | |
| 277658 | LOPEZVAZQUEZ, ROXANA | Address on file | | | | | | | |
| 277659 | LOPEZVEGA, WANDA I | Address on file | | | | | | | |
| 2133868 | Lopez-Velez, Edna Nydia | Address on file | | | | | | | |
| 277660 | LOPEZ-Vera, Margarita | Address on file | | | | | | | |
| 277661 | LOPEZVILLANUEVA, WILMA | Address on file | | | | | | | |
| 277662 | LOPITO ILEANA AND HOWIE INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 698974 | LOPLE CORPORATION INC. | 4804 SCOTT RD | | | | LUTZ | FL | 33549 | |
| 277373 | LOPRESTI TORRES, JOSEPH | Address on file | | | | | | | |
| 277663 | LOPRESTI, CRISTINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2139079 | Loprete, Michael D. and Nancy M. | Address on file | | | | | | | |
| 698975 | LORA & ADAMES CSP | URB EL VEDADO | 128 ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 277664 | LORA BETERMIR, MERCEDES | Address on file | | | | | | | |
| 799378 | LORA CASTILLO, CLARIZA | Address on file | | | | | | | |
| 277666 | LORA CORDERO, MIGUEL | Address on file | | | | | | | |
| 277665 | LORA CORDERO, MIGUEL | Address on file | | | | | | | |
| 1531511 | Lora Cordero, Miguel | Address on file | | | | | | | |
| 277667 | LORA CRUZ, MIRNA | Address on file | | | | | | | |
| 277668 | LORA CRUZ, OLGA A | Address on file | | | | | | | |
| 1810939 | LORA CRUZ, OLGA A. | Address on file | | | | | | | |
| 277669 | LORA DANETTE NIELD | Address on file | | | | | | | |
| 277670 | LORA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 277671 | LORA GUZMAN, LILLIAM | Address on file | | | | | | | |
| 2034532 | Lora Guzman, Lillian | Address on file | | | | | | | |
| 277672 | LORA HERNANDEZ, NORKA | Address on file | | | | | | | |
| 698977 | LORA J ESPADA MEDINA | 13 AVE ESMERALDA SUITE I-3 | | | | GUAYNABO | PR | 00969 | |
| 698976 | LORA J ESPADA MEDINA | 74 AVE LOPATEGUI SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| 698978 | LORA J ESPADA MEDINA | PARQUE DE BUCARE | 11 B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 277673 | LORA LONGORIA, NORMA | Address on file | | | | | | | |
| 277674 | LORA LOPEZ, NOEMI E. | Address on file | | | | | | | |
| 277675 | LORA MARZAN, MELANIE | Address on file | | | | | | | |
| 277676 | LORA MARZAN, MELANIE | Address on file | | | | | | | |
| 277677 | LORA MATOS, MARCIA | Address on file | | | | | | | |
| 1612589 | Lora Nuñez, Michelle J. | Address on file | | | | | | | |
| 277678 | LORA PAULINO, KEYLA | Address on file | | | | | | | |
| 799379 | LORA PAULINO, KEYLA | Address on file | | | | | | | |
| 277679 | LORA PAULINO, RAMON F. | Address on file | | | | | | | |
| 277680 | LORA PAULINO, STALIN | Address on file | | | | | | | |
| 277681 | LORA PEREZ, SONIA V. | Address on file | | | | | | | |
| 277682 | LORA RESTO, LISA M | Address on file | | | | | | | |
| 277683 | LORA ROSARIO, RAFAEL | Address on file | | | | | | | |
| 277684 | LORA RUIZ, JEZMINE | Address on file | | | | | | | |
| 277685 | LORA RUIZ, LUNISOL | Address on file | | | | | | | |
| 277686 | LORA TARRATS JOSE, CARLOS | Address on file | | | | | | | |
| 698979 | LORAIMA GONZALEZ CORTES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 277687 | LORAIN COMMUNITY REGIONAL HOSPITAL | 3700 KOLBE RD | | | | LORAIN | OH | 44053 | |
| 277688 | LORAINE A COLON | Address on file | | | | | | | |
| 277689 | LORAINE ALICEA MALDONADO | Address on file | | | | | | | |
| 277690 | LORAINE BAERGA AMARAT | Address on file | | | | | | | |
| 277691 | LORAINE CANCEL ADORNO | Address on file | | | | | | | |
| 277692 | LORAINE COTTO ROSA | Address on file | | | | | | | |
| 846564 | LORAINE CRUZ REYES | BO OLIMPO | 375 CALLE 8 | | | GUAYAMA | PR | 00784-4042 | |
| 277693 | LORAINE CUEVAS SANDOVAL | Address on file | | | | | | | |
| 277694 | LORAINE E VAZQUEZ DIAZ | Address on file | | | | | | | |
| 277695 | LORAINE FELICIANO DIAZ | Address on file | | | | | | | |
| 277696 | LORAINE FELICIANO DIAZ | Address on file | | | | | | | |
| 698980 | LORAINE HERNANDEZ DIAZ | BO OBRERO | C/MOREL CAMPOS 516 | | | SN JUAN | PR | 00912 | |
| 277697 | LORAINE I SEDA PAGAN | Address on file | | | | | | | |
| 277698 | LORAINE I TORRES DIAZ | Address on file | | | | | | | |
| 277699 | LORAINE M ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 698981 | LORAINE MARTINEZ ADORNO | Address on file | | | | | | | |
| 277700 | LORAINE MARTINEZ MELENDEZ | Address on file | | | | | | | |
| 277701 | LORAINE MARTINEZ MELENDEZ | Address on file | | | | | | | |
| 277702 | LORAINE PEREZ COLON | Address on file | | | | | | | |
| 698982 | LORAINE ROMAN SIERRA | Address on file | | | | | | | |
| 698983 | LORAINNE I RODRIGUEZ VARGAS | URB ESTANCIAS DEL RIO | 505 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 277703 | LORAMI S PEREZ ROMAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2397 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277704 | LORAN AMADOR, WANDA | Address on file | | | | | | | |
| 277705 | LORAN COLON, CARMEN L | Address on file | | | | | | | |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | Address on file | | | | | | | |
| 277707 | LORAN HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 277708 | LORAN HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 799380 | LORAN PEREZ, MARLA I | Address on file | | | | | | | |
| 799381 | LORAN SANTOS, EUNICE | Address on file | | | | | | | |
| 277709 | LORAN SANTOS, EUNICE | Address on file | | | | | | | |
| 277710 | LORAN VELAZQUEZ, EMILY | Address on file | | | | | | | |
| 277711 | LORAN VELAZQUEZ, EMILY | Address on file | | | | | | | |
| 277712 | LORAND IRIZARRY, ANA L | Address on file | | | | | | | |
| 698984 | LORANDA BLASINI GRAU | COND. PATRICIOS APT. 604 | | | | GUAYNABO | PR | 00965 | |
| 698985 | LORANE DE CASTRO | EXT VILLA CAPARRA | D 16 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 698986 | LORANGERIE DECOR | URB MERCEDITA | CALLE B COND BUENA VISTA 104 | | | PONCE | PR | 00731 | |
| 2088528 | Lorazo Lorazo, Evelyn | Address on file | | | | | | | |
| 277713 | LORCH, NATALIE | Address on file | | | | | | | |
| 277714 | LORCK CONTRACTORS , CORP. | CALLE 8 S-8 F17 VILLAS DE PARANA , RIO PIEDRAS | | | | SAN JUAN | PR | 00926-0000 | |
| 2174958 | LORCK CONTRACTORS, CORP | CIUDAD JARDIN | CALLE OVIEDO #122 | | | CAGUAS | PR | 00727 | |
| 277715 | LORCK CONTRATORS CORP | VILLAS DE PARANA | 17 CALLE 8 S 8 | | | SAN JUAN | PR | 00926 | |
| 698988 | LORD & YAGNAN | PO BOX 195397 | | | | SAN JUAN | PR | 00919 | |
| 698989 | LORD BISSELL & BROOK L L P | 885 THIRD AVENUE 26TH FLOOR | | | | NEW YORK | NY | 10022-4802 | |
| 698990 | LORD ELECTRIC CO OF PR INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | |
| 277716 | LORD ELECTRIC COMPANY OF PUERTO RICO INC | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 277717 | LORD ELECTRIC/MAR ELECTRIC LLC | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 698992 | LORD JIM | 250 CALLE SAN FRANCISCO | LOCAL 5 | | | SAN JUAN | PR | 00901 | |
| 277718 | LORD OF THE PRAY | PASEO PALAM REAL CALLE GUARIONEX #84 | | | | JUNCOS | PR | 00777 | |
| 698993 | LORD S AUTO CLASS CORP | PO BOX 51135 | | | | TOA BAJA | PR | 00950 | |
| 846565 | LORD TITLE SERVICE CO. | URB PUERTO NUEVO | 713 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-5324 | |
| 698987 | LORD TITLE SERVICE CORP | URB PUERTO NUEVO | 550 CALLE DUNAS | | | SAN JUAN | PR | 00920-3729 | |
| 2156733 | LORD, ABBETT | Address on file | | | | | | | |
| 277719 | LORDES DIAZ GARCIA | Address on file | | | | | | | |
| 277720 | LORDS | PO BOX 3126 BAYAMON | | | | BAYAMON | PR | 00960 | |
| 698994 | LORDS INC | PO BOX 3126 | | | | BAYAMON | PR | 00960 | |
| 277721 | LOREA AYALA, RENE | Address on file | | | | | | | |
| 698995 | LOREAINE ORTIZ ORTIZ | URB OASIS GARDENS E11 | CALLE ARGETINA | | | GUAYNABO | PR | 00969 | |
| 277722 | L'OREAL CARIBE INC | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 698996 | LOREANA RIVERA | Address on file | | | | | | | |
| 277723 | LOREANE CAMACHO | Address on file | | | | | | | |
| 2175048 | LOREANE VALE MENDEZ | Address on file | | | | | | | |
| 698997 | LOREANNIE FIGUEROA CRUZ | VISTA DEL RIO APARTMENTS | EDIF A APART 1252 | | | TRUJILLO ALTO | PR | 00976 | |
| 277724 | LOREANNIE FIGUEROA CRUZ | Address on file | | | | | | | |
| 1700813 | Loredo Bultrón , Linda E. | Address on file | | | | | | | |
| 799382 | LOREDO BULTRON, LINDA | Address on file | | | | | | | |
| 277725 | LOREDO BULTRON, LINDA E | Address on file | | | | | | | |
| 277726 | LOREE FIGUEROA GIBSON | FEDERICO TORRES MONTALVO, COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 277727 | LOREEN RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 698998 | LOREINA POLANCO MOLINA | Address on file | | | | | | | |
| 277728 | LOREINNE I ARROYO MALDONADO | Address on file | | | | | | | |
| 277729 | LORELAINE GARCIA RIVERA | Address on file | | | | | | | |
| 277730 | LORELAINE LEON LEYVA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2398 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698999 | LORELAY ROBLES FIGUEROA | COVADONGA | 3B 21 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 699000 | LORELEI ALDARONDO MALDONADO | Address on file | | | | | | | |
| 277731 | LORELEI GARCIA TRABAL | Address on file | | | | | | | |
| 846566 | LORELEI M CARRION DEL TORO | URB VALLE SANTA BARBARA | 2 CALLE ZORZAL | | | GURABO | PR | 00778 | |
| 277732 | LORELEY RAMOS CORDERO | Address on file | | | | | | | |
| 277733 | LORELI ROSARIO ABREU | Address on file | | | | | | | |
| 277734 | LORELL BETANCOURT ROSADO | Address on file | | | | | | | |
| 699001 | LORELL C VARAS RODRIGUEZ | VALENCIA | 415 RIVADAVIA | | | SAN JUAN | PR | 00923 | |
| 277735 | LORELL E LEDESMA NEGRON | Address on file | | | | | | | |
| 277736 | LORELL E LEDESMA NEGRON | Address on file | | | | | | | |
| 699002 | LORELL GONZALEZ | PORTIGOS GUAYNABO | 1 CALLE VILLEGAS APT 5101 | | | GUAYNABO | PR | 00971 | |
| 277737 | LORELL LOPEZ IRIZARRY | Address on file | | | | | | | |
| 277738 | LORELL PEREZ GALINDO | Address on file | | | | | | | |
| 699003 | LORELL ROSARIO MERCADO | EXT SANTA TERESITA | CALLE STA ALODIA | | | PONCE | PR | 00730 | |
| 277739 | LORELL V RUIZ ALVAREZ | Address on file | | | | | | | |
| 277740 | LORELL VALERO NOBLE | Address on file | | | | | | | |
| 277741 | LORELL VALERO NOBLE | Address on file | | | | | | | |
| 277742 | LORELL VELAZQUEZ TAPIA | Address on file | | | | | | | |
| 699004 | LORELLE AIMEE CERVONI MENDEZ | QUINTAS DE SAN LUIS | B 4 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 277743 | LORELLY MARCANO REYES | Address on file | | | | | | | |
| 277744 | LORELLY MARCANO REYES | Address on file | | | | | | | |
| 277745 | LORELLY MARCANO REYES | Address on file | | | | | | | |
| 699005 | LORELY BAREA IRIZARRY | NUEVA SALAMANCA | 9 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 277746 | LORELY E. MENDEZ PAIROL | Address on file | | | | | | | |
| 277747 | LORELY TAPIA RODRIGUEZ | Address on file | | | | | | | |
| 277748 | LOREMCO INC | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 1581225 | Loren de Armos Plaza, Marina | Address on file | | | | | | | |
| 699006 | LOREN FERNANDEZ FELICIANO | APARTADO 9631 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 277749 | LOREN M ALVARADO VAZQUEZ | Address on file | | | | | | | |
| 277750 | LOREN MONTANEZ QUINONES | Address on file | | | | | | | |
| 699007 | LORENA BIAGGI | 19 PASEOS DE LA ATENAS | | | | MANATI | PR | 00654 | |
| 277751 | LORENA BONET COLON | Address on file | | | | | | | |
| 699008 | LORENA CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 277752 | LORENA COLON ANABITARTE | Address on file | | | | | | | |
| 699009 | LORENA DELGADO ALVARADO | BRISAS DEL MAR | C 4 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 277753 | LORENA DIAZ TRANCON | Address on file | | | | | | | |
| 699010 | LORENA E CARRILLO RIVERA | COND METROMONTE | APT 405 BZN 141 | | | CAROLINA | PR | 00987 | |
| 277754 | LORENA ESCORIAZA SOCORRO | Address on file | | | | | | | |
| 277755 | LORENA FARGAS RODRIGUEZ | Address on file | | | | | | | |
| 277756 | LORENA I. ROSA | Address on file | | | | | | | |
| 277757 | LORENA INES ROSARIO BURGOS | Address on file | | | | | | | |
| 277758 | LORENA LARRETA JAUREGUI | Address on file | | | | | | | |
| 277759 | LORENA M GARCIA RIOS | Address on file | | | | | | | |
| 699011 | LORENA MARTINEZ VEGA | Address on file | | | | | | | |
| 277760 | LORENA MARTINEZ ZAYAS | Address on file | | | | | | | |
| 277761 | LORENA MEDINA RIVERA | Address on file | | | | | | | |
| 699012 | LORENA MONTALVO | PORTAL DE LA REINA APT 177 | 1306 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | |
| 277762 | LORENA PEREZ VERA | Address on file | | | | | | | |
| 277763 | LORENA QUINONES MORENO | Address on file | | | | | | | |
| 277764 | LORENA RODRIGUEZ CLASS | Address on file | | | | | | | |
| 699013 | LORENA ROMAN TERON | P O BOX 3149 | | | | ARECIBO | PR | 00613 | |
| 699014 | LORENA SANTIAGO HERNANDEZ | URB JARDINES DE ARECIBO | C/L MI 9 | | | ARECIBO | PR | 00612 | |
| 277765 | LORENA TORRES BURGOS | Address on file | | | | | | | |
| 277766 | LORENA TORRES MERCADO | Address on file | | | | | | | |
| 277767 | LORENA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 277768 | LORENCI PAGAN CRUZ | Address on file | | | | | | | |
| 699015 | LORENCITA RAMIREZ DE ARELLANO | 3RA SEC LEVITTOWN | PASEO COSTA FINAL | | | TOA BAJA | PR | 00949 | |
| 699016 | LORENE JOHNSON | 160 E HAWES AVE | | | | FRESNO | CA | 93706 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277769 | LORENE M ALVAREZ HERNANDEZ | Address on file | | | | | | | |
| 277770 | LORENI RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 277771 | LORENI RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 277772 | LORENLY GARCIA ECHEVARRIA | Address on file | | | | | | | |
| 699017 | LORENNA GONZALEZ VEGA | Address on file | | | | | | | |
| 277773 | LORENS R REYES NUNEZ | Address on file | | | | | | | |
| 277774 | LORENTE GISPERT, ANA M | Address on file | | | | | | | |
| 277775 | LORENTE GISPERT, MARGARITA | Address on file | | | | | | | |
| 277776 | LORENTE MEDINA, ISELA | Address on file | | | | | | | |
| 277777 | LORENTE MEDINA, MARISELA | Address on file | | | | | | | |
| 277778 | LORENTE PLAZA, JOSE A. | Address on file | | | | | | | |
| 1258622 | LORENTE TORRES, GILDA | Address on file | | | | | | | |
| 277779 | LORENTE TORRES, MAGDA | Address on file | | | | | | | |
| 277780 | LORENTE TORRES, NILDA | Address on file | | | | | | | |
| 277781 | LORENTI PEREZ, SANDRA R | Address on file | | | | | | | |
| 277782 | LORENZA CIRIACO | Address on file | | | | | | | |
| 277783 | LORENZA CRESPO | Address on file | | | | | | | |
| 277784 | LORENZA GARCIA MERCADO | Address on file | | | | | | | |
| 699018 | LORENZA ORTIZ GARCIA | Address on file | | | | | | | |
| 699019 | LORENZA SANTOS ESPINOSA | COND PONTEZUELA | APT 1-L EDIF 1-A | | | CAROLINA | PR | 00983 | |
| 699020 | LORENZA VARGAS TORO | CASA 1083 | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 277785 | LORENZANA ACOSTA, LYDIA | Address on file | | | | | | | |
| 1467496 | LORENZANA ACOSTA, LYDIA E | Address on file | | | | | | | |
| 277786 | LORENZANA COLLAZO, AMELIA | Address on file | | | | | | | |
| 277787 | LORENZANA COLLAZO, RAMON | Address on file | | | | | | | |
| 277788 | LORENZANA CRUZ, MARIA | Address on file | | | | | | | |
| 277789 | LORENZANA DIAZ, OSCAR | Address on file | | | | | | | |
| 277790 | LORENZANA FUENTES, WANDA | Address on file | | | | | | | |
| 277791 | LORENZANA JIMENEZ, ANGEL | Address on file | | | | | | | |
| 277792 | LORENZANA JIMENEZ, ANGEL L | Address on file | | | | | | | |
| 277793 | LORENZANA JUMENEZ, ANGEL | Address on file | | | | | | | |
| 277794 | LORENZANA LOPEZ, ISABEL | Address on file | | | | | | | |
| 277795 | LORENZANA MARTI, CARMEN | Address on file | | | | | | | |
| 699021 | LORENZANA MARTINEZ FIGUEROA | HC 37 BOX 3598 | | | | GUANICA | PR | 00653 | |
| 277796 | LORENZANA MERCED, CARMEN D | Address on file | | | | | | | |
| 1258623 | LORENZANA MUNIZ, ANGEL | Address on file | | | | | | | |
| 1258624 | LORENZANA MUNIZ, ISRAEL | Address on file | | | | | | | |
| 277797 | LORENZANA MUNIZ, RAFAEL | Address on file | | | | | | | |
| 277798 | LORENZANA OQUENDO, JOSE A | Address on file | | | | | | | |
| 277799 | LORENZANA PENA, ANGEL A | Address on file | | | | | | | |
| 277800 | Lorenzana Pena, Carlos A | Address on file | | | | | | | |
| 277801 | LORENZANA RESTO, MADELINE | Address on file | | | | | | | |
| 277802 | LORENZANA RIOS, FERNANDO | Address on file | | | | | | | |
| 277803 | LORENZANA RIOS, MIGUEL | Address on file | | | | | | | |
| 277804 | LORENZANA RIVERA, GLADYS | Address on file | | | | | | | |
| 277805 | LORENZANA RODRIGUEZ, GUILLERMO | Address on file | | | | | | | |
| 277806 | LORENZANA RONDON, ISRAEL | Address on file | | | | | | | |
| 277807 | LORENZANA SOTO, ARTURO | Address on file | | | | | | | |
| 799383 | LORENZANA TORRES, CARMEN | Address on file | | | | | | | |
| 277808 | LORENZANA TORRES, CARMEN J | Address on file | | | | | | | |
| 277809 | LORENZANA VAZQUEZ, LIZ | Address on file | | | | | | | |
| 277810 | LORENZANA VEGA, ISAHINIE | Address on file | | | | | | | |
| 277811 | Lorenzana Villafa, Carmelo | Address on file | | | | | | | |
| 277812 | LORENZANA, ANTONIA | Address on file | | | | | | | |
| 277813 | LORENZI ANTONETTY, JOSUE V | Address on file | | | | | | | |
| 277814 | LORENZI COLLADO, MARIA J | Address on file | | | | | | | |
| 277815 | LORENZI COLON, SASHA | Address on file | | | | | | | |
| 277816 | Lorenzi Escalera, Jorge L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277817 | LORENZI JULIA, PATRICIA | Address on file | | | | | | | |
| 277819 | LORENZI LABOY, RAFAEL | Address on file | | | | | | | |
| 799385 | LORENZI MEDINA, KEYLA M. | Address on file | | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 277820 | LORENZI MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 277821 | LORENZI MESORANA, PEDRO | Address on file | | | | | | | |
| 277822 | LORENZI MORENO, REINA D | Address on file | | | | | | | |
| 277823 | LORENZI PENA, OLGA | Address on file | | | | | | | |
| 277824 | LORENZI PENA, OLGA | Address on file | | | | | | | |
| 277825 | LORENZI REYES, NILDA | Address on file | | | | | | | |
| 277827 | LORENZI RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 277828 | LORENZI RODRIGUEZ, DIANA I. | Address on file | | | | | | | |
| 1485188 | Lorenzi Rodriguez, Diana Y | Address on file | | | | | | | |
| 1479625 | Lorenzi Rodriguez, Diana Y | Address on file | | | | | | | |
| 1557802 | Lorenzi Rodriguez, Diana Y. | Address on file | | | | | | | |
| 1420253 | LORENZI RODRÍGUEZ, DIANA Y. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | Address on file | | | | | | | |
| 277829 | LORENZI RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 277830 | LORENZI ROSADO, AIDLIN | Address on file | | | | | | | |
| 277831 | LORENZI ROSSY, LUCINA | Address on file | | | | | | | |
| 277832 | LORENZI TROSSI, JOSE A | Address on file | | | | | | | |
| 277833 | LORENZI TROSSI, WILLIAM | Address on file | | | | | | | |
| 277834 | LORENZO A LOPEZ MARIA | Address on file | | | | | | | |
| 699023 | LORENZO A LUCIANO ACOSTA | URB EST DE LA SABANA | 7106 SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 699024 | LORENZO A MEJIA | URB VISTAMAR | J 180 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 277835 | LORENZO ABREU ALMANZAL | Address on file | | | | | | | |
| 277836 | LORENZO ABREU BOCAS | Address on file | | | | | | | |
| 277837 | LORENZO ACEVEDO, ARMANDO | Address on file | | | | | | | |
| 277838 | LORENZO ACEVEDO, ELIAS | Address on file | | | | | | | |
| 799386 | LORENZO ACEVEDO, EVELYN I | Address on file | | | | | | | |
| 277839 | LORENZO ACEVEDO, EVELYN I | Address on file | | | | | | | |
| 277840 | LORENZO ACEVEDO, HECTOR | Address on file | | | | | | | |
| 1423592 | LORENZO ACEVEDO, JANELLY | Hc 60 Box 12298 | | | | Aguada | PR | 00602 | |
| 1423261 | LORENZO ACEVEDO, JANELLY | Urb. Villa Contesa | Calle Baveria | | | Bayamón | PR | 00956 | |
| 2015934 | Lorenzo Acevedo, Manuel | Address on file | | | | | | | |
| 2077204 | Lorenzo Acevedo, Manuel | Address on file | | | | | | | |
| 2080859 | Lorenzo Acevedo, Manuel | Address on file | | | | | | | |
| 277841 | LORENZO ACEVEDO, MANUEL | Address on file | | | | | | | |
| 277842 | LORENZO ACEVEDO, WILFREDO | Address on file | | | | | | | |
| 1716804 | LORENZO AGRON, BRENDA L | Address on file | | | | | | | |
| 1716804 | LORENZO AGRON, BRENDA L | Address on file | | | | | | | |
| 277843 | LORENZO AGRON, BRENDA L. | Address on file | | | | | | | |
| 277844 | LORENZO AGRONT, DANIEL | Address on file | | | | | | | |
| 277845 | LORENZO AGRONT, WILFREDO | Address on file | | | | | | | |
| 277846 | LORENZO ALERS, ELBA | Address on file | | | | | | | |
| 2209002 | Lorenzo Alers, Elva I. | Address on file | | | | | | | |
| 277847 | LORENZO ALERS, VICTOR | Address on file | | | | | | | |
| 1822460 | LORENZO ALERS, VICTOR | Address on file | | | | | | | |
| 1985569 | LORENZO ALEVS, VICTOR | Address on file | | | | | | | |
| 699025 | LORENZO ALICEA AYALA | HC 03 BOX 7487 | BO DONA ELENA | | | COMERIO | PR | 00782 | |
| 277848 | LORENZO ALONSO, MARIA A | Address on file | | | | | | | |
| 277849 | LORENZO ALONSO, MARIA A. | Address on file | | | | | | | |
| 1573901 | Lorenzo Andrade, Hortensia | Address on file | | | | | | | |
| 1749265 | Lorenzo Andrade, Hortensia | Address on file | | | | | | | |
| 277850 | LORENZO ANDRADE, HORTENSIA | Address on file | | | | | | | |
| 699026 | LORENZO APONTE MATOS | URB ALT DEL REMANSO | M 21 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 699028 | LORENZO APONTE ROSA | GRAN VISTA 2 | PLAZA 9-92 | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2401 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699027 | LORENZO APONTE ROSA | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 277851 | LORENZO ARIAS, JUAN | Address on file | | | | | | | |
| 277852 | LORENZO ARIAS, JUAN | Address on file | | | | | | | |
| 277853 | LORENZO ARROYO, MIGUEL | Address on file | | | | | | | |
| 699029 | LORENZO ASTACIO FIGUEROA | RR 2 BOX 664 | | | | SAN JUAN | PR | 00926 | |
| 277855 | LORENZO ATILES, ELSA I | Address on file | | | | | | | |
| 277856 | LORENZO ATILES, ELSA I. | Address on file | | | | | | | |
| 771144 | LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| 799387 | LORENZO AYALA, WALESKA | Address on file | | | | | | | |
| 277858 | LORENZO AYALA, WALESKA A | Address on file | | | | | | | |
| 1971066 | Lorenzo Ayala, Waleska A. | Address on file | | | | | | | |
| 277859 | LORENZO AYBAR FRANCO | Address on file | | | | | | | |
| 277860 | LORENZO BAEZ ARROYO | Address on file | | | | | | | |
| 277862 | LORENZO BARRETO, JOSE | Address on file | | | | | | | |
| 277863 | LORENZO BARRETO, LINETTE | Address on file | | | | | | | |
| 853409 | LORENZO BARRETO, LINETTE | Address on file | | | | | | | |
| 277864 | LORENZO BARRETO, ZURELIS | Address on file | | | | | | | |
| 799388 | LORENZO BARRETO, ZURELIS | Address on file | | | | | | | |
| 277865 | LORENZO BATISTA, KARIANELLY | Address on file | | | | | | | |
| 277866 | Lorenzo Bonet, Edgar J. | Address on file | | | | | | | |
| 1425412 | LORENZO BONET, HECTOR L. | Address on file | | | | | | | |
| 277868 | LORENZO BONET, JOSE GABRIEL | Address on file | | | | | | | |
| 277869 | LORENZO BONET, RAMONITA | Address on file | | | | | | | |
| 277870 | LORENZO BONILLA, XIOMARA | Address on file | | | | | | | |
| 277871 | LORENZO CANDELARIA, JOSSELINE | Address on file | | | | | | | |
| 853410 | LORENZO CANDELARIA, JOSSELINE | Address on file | | | | | | | |
| 699030 | LORENZO CARABALLO RIVERA | P O BOX 75 | | | | CASTANER | PR | 00631 | |
| 277872 | LORENZO CARABALLO, MARIA I. | Address on file | | | | | | | |
| 699031 | LORENZO CARDONA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 277873 | LORENZO CARO, MANUEL | Address on file | | | | | | | |
| 277874 | LORENZO CARRERO, ALFREDO | Address on file | | | | | | | |
| 277875 | LORENZO CARRERO, ILUMINADO | Address on file | | | | | | | |
| 277876 | LORENZO CARRERO, IVIS D | Address on file | | | | | | | |
| 2030178 | Lorenzo Carrero, Ivis D. | Address on file | | | | | | | |
| 277877 | LORENZO CARRERO, MINERVA | Address on file | | | | | | | |
| 1729816 | Lorenzo Carrero, Minerva | Address on file | | | | | | | |
| 277878 | LORENZO CARRERO, SIOMARA | Address on file | | | | | | | |
| 1790021 | Lorenzo Carrero-5771, Minerva | Address on file | | | | | | | |
| 277879 | Lorenzo Castro, Antonio | Address on file | | | | | | | |
| 277880 | LORENZO CASTRO, EDGARDO | Address on file | | | | | | | |
| 277881 | Lorenzo Castro, Edgardo | Address on file | | | | | | | |
| 277882 | Lorenzo Castro, Julio | Address on file | | | | | | | |
| 799391 | LORENZO CHAPARRO, JENNIFER | Address on file | | | | | | | |
| 277884 | Lorenzo Chaparro, Nolbin | Address on file | | | | | | | |
| 277885 | LORENZO CHESTNUT, RUSSELL | Address on file | | | | | | | |
| 277886 | Lorenzo Chestnut, Russell F | Address on file | | | | | | | |
| 277887 | LORENZO CONCEPCION, MICHAEL | Address on file | | | | | | | |
| 2226823 | Lorenzo Contreras, Ignacio | Address on file | | | | | | | |
| 277888 | LORENZO CORDERO, CARMEN | Address on file | | | | | | | |
| 277889 | LORENZO CORDERO, EFRAIN | Address on file | | | | | | | |
| 277890 | LORENZO CORDERO, MIGUEL A | Address on file | | | | | | | |
| 277891 | LORENZO CORREA, EVANGELINA | Address on file | | | | | | | |
| 277892 | LORENZO CORTES, ANGEL L. | Address on file | | | | | | | |
| 277893 | LORENZO CORTES, ANGELICO | Address on file | | | | | | | |
| 277894 | LORENZO CORTES, DIANA | Address on file | | | | | | | |
| 699032 | LORENZO COTTO ROSA | Address on file | | | | | | | |
| 699033 | LORENZO COTTO ROSA | Address on file | | | | | | | |
| 699034 | LORENZO COTTO ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2402 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277895 | LORENZO CRESPO, ANTONIO ABAD | Address on file | | | | | | | |
| 277896 | LORENZO CRESPO, ELIZABETH | Address on file | | | | | | | |
| 277897 | LORENZO CRESPO, JENNYFER | Address on file | | | | | | | |
| 277898 | LORENZO CRESPO, LUIS A | Address on file | | | | | | | |
| 699035 | LORENZO CRUZ SOTO | BDA SAN LUIS | BOX 170 CALLE SIQUEN | | | AIBONITO | PR | 00705 | |
| 799392 | LORENZO DE JESUS, BAUDILIO | Address on file | | | | | | | |
| 277899 | LORENZO DE JESUS, BAUDILIO | Address on file | | | | | | | |
| 277901 | LORENZO DE LA ROSA, VICTOR | Address on file | | | | | | | |
| 699036 | LORENZO DIAZ REYES | COND LAS AMERICAS TORRE I APT 2107 | | | | SAN JUAN | PR | 00909 | |
| 277902 | LORENZO DIAZ, ALFREDO | Address on file | | | | | | | |
| 699037 | LORENZO DORTA ROMAN | BO NARANJITO | HC 04 BOX 45705 | | | HATILLO | PR | 00659 | |
| 277903 | LORENZO E PEREZ MONTERO | Address on file | | | | | | | |
| 277904 | LORENZO E PINEIRO BESAREZ | Address on file | | | | | | | |
| 277905 | LORENZO ECHEVARRIA, ZORAIDA | Address on file | | | | | | | |
| 277906 | LORENZO FELICIANO, MARIA L | Address on file | | | | | | | |
| 277907 | LORENZO FELICIANO, WANDA | Address on file | | | | | | | |
| 277908 | LORENZO FELICIANO, ZAIDA I. | Address on file | | | | | | | |
| 699038 | LORENZO FERNANDINI TORRES | P.O. BOX 632 | | | | ADJUNTAS | PR | 00601 | |
| 277909 | LORENZO FERRER, MARIA DE LOS A | Address on file | | | | | | | |
| 277910 | Lorenzo Figueroa, Carmen L | Address on file | | | | | | | |
| 277911 | LORENZO FIGUEROA, EMILIA | Address on file | | | | | | | |
| 277912 | LORENZO FIGUEROA, JANISSE | Address on file | | | | | | | |
| 277913 | LORENZO FIGUEROA, YOMARELIS | Address on file | | | | | | | |
| 277914 | LORENZO FUENTES, HECTOR F | Address on file | | | | | | | |
| 699039 | LORENZO G BLAS SANTAMARIA | RR 36 BZN 1362 | | | | RIO PIEDRAS | PR | 00926 | |
| 699040 | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 699042 | LORENZO G LLERANDI / NANCY FLORES CARO | PO BOX 306 | | | | ARECIBO | PR | 00613 | |
| 699041 | LORENZO G LLERANDI / NANCY FLORES CARO | URB UNIVERSITY | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 277915 | LORENZO G LLERANDI / NANCY FLORES CARO | Address on file | | | | | | | |
| 277916 | LORENZO G. BLAS SANTAMARIA | Address on file | | | | | | | |
| 838494 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00646 | |
| 2164076 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 2137981 | LORENZO G. LLERANDI BEAUCHAMP | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 277917 | LORENZO GALARZA LOPEZ | Address on file | | | | | | | |
| 277918 | LORENZO GALLOZA, JUAN | Address on file | | | | | | | |
| 699043 | LORENZO GARCIA OLIVERA | Address on file | | | | | | | |
| 277919 | LORENZO GARCIA REYES | Address on file | | | | | | | |
| 277920 | LORENZO GARCIA REYES | Address on file | | | | | | | |
| 277921 | LORENZO GARCIA, MELVIN | Address on file | | | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on file | | | | | | | |
| 277922 | Lorenzo Garcia, Roxana | Address on file | | | | | | | |
| 277922 | Lorenzo Garcia, Roxana | Address on file | | | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | Address on file | | | | | | | |
| 1741222 | Lorenzo Gonzales, Daline Enid | Address on file | | | | | | | |
| 699044 | LORENZO GONZALEZ ALEMAN | PO BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| 277923 | LORENZO GONZALEZ BAEZ | Address on file | | | | | | | |
| 699045 | LORENZO GONZALEZ CAMPOS | URB LA FABRICA | A 11 | | | AGUIRRE | PR | 00704 | |
| 699046 | LORENZO GONZALEZ FELICIANO | P O BOX 19615 | | | | SAN JUAN | PR | 00910 | |
| 277924 | LORENZO GONZALEZ FELICIANO | Address on file | | | | | | | |
| 277925 | LORENZO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 277926 | Lorenzo Gonzalez, Angel L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2403 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277927 | LORENZO GONZALEZ, ANGELINA | Address on file | | | | | | | |
| 1994308 | LORENZO GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 277929 | LORENZO GONZALEZ, CESAR J | Address on file | | | | | | | |
| 277930 | LORENZO GONZALEZ, DALINE E | Address on file | | | | | | | |
| 1771488 | Lorenzo Gonzalez, Daline Enid | Address on file | | | | | | | |
| 277931 | LORENZO GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 277932 | LORENZO GONZALEZ, ELIUD | Address on file | | | | | | | |
| 277933 | LORENZO GONZALEZ, GLENDA | Address on file | | | | | | | |
| 277934 | LORENZO GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 277935 | Lorenzo Gonzalez, Hector S | Address on file | | | | | | | |
| 277936 | LORENZO GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 1439107 | LORENZO GONZALEZ, JOVANNI | Address on file | | | | | | | |
| 1439107 | LORENZO GONZALEZ, JOVANNI | Address on file | | | | | | | |
| 277937 | LORENZO GONZALEZ, LISSETTE | Address on file | | | | | | | |
| 277938 | LORENZO GONZALEZ, MAGALI | Address on file | | | | | | | |
| 277939 | LORENZO GONZALEZ, MAGALY | Address on file | | | | | | | |
| 277940 | LORENZO GONZALEZ, MARANGELY | Address on file | | | | | | | |
| 277941 | LORENZO GONZALEZ, MARIA E | Address on file | | | | | | | |
| 2069151 | Lorenzo Gonzalez, Maria E. | Address on file | | | | | | | |
| 277942 | LORENZO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 1520256 | Lorenzo Gonzalez, Miguel | Address on file | | | | | | | |
| 277943 | LORENZO GONZALEZ, MIRNA | Address on file | | | | | | | |
| 277944 | LORENZO GONZALEZ, MIRNA R | Address on file | | | | | | | |
| 2025279 | Lorenzo Gonzalez, Noemi | Address on file | | | | | | | |
| 277945 | LORENZO GONZALEZ, NOEMI | Address on file | | | | | | | |
| 277946 | LORENZO GONZALEZ, OSIRIS | Address on file | | | | | | | |
| 277947 | LORENZO GONZALEZ, SANDRA | Address on file | | | | | | | |
| 1870034 | LORENZO GONZALEZ, SANDRA M. | Address on file | | | | | | | |
| 277948 | LORENZO GONZALEZ, TOMASA | Address on file | | | | | | | |
| 277949 | LORENZO GONZALEZ, WALDO E. | Address on file | | | | | | | |
| 277950 | LORENZO GONZALEZ, WENDOLYN | Address on file | | | | | | | |
| 277951 | LORENZO GONZALEZ, YARITZA | Address on file | | | | | | | |
| 277952 | LORENZO GUITERAS, CELSO | Address on file | | | | | | | |
| 2220837 | Lorenzo Guiteras, Celso | Address on file | | | | | | | |
| 277953 | LORENZO GUTIERREZ, CELSO | Address on file | | | | | | | |
| 277954 | LORENZO HERNANDEZ, AMADA | Address on file | | | | | | | |
| 799393 | LORENZO HERNANDEZ, BETSABEE | Address on file | | | | | | | |
| 277955 | LORENZO HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 277956 | LORENZO HERNANDEZ, CARMEN G | Address on file | | | | | | | |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | |
| 277957 | LORENZO HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 1768274 | Lorenzo Hernandez, Edgar J | Address on file | | | | | | | |
| 799394 | LORENZO HERNANDEZ, EDRICH G. | Address on file | | | | | | | |
| 277958 | LORENZO HERNANDEZ, EDRICK G | Address on file | | | | | | | |
| 277959 | LORENZO HERNANDEZ, ELIDA | Address on file | | | | | | | |
| 799395 | LORENZO HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 277960 | LORENZO HERNANDEZ, PASCASIO | Address on file | | | | | | | |
| 277961 | Lorenzo Hernandez, Pedro | Address on file | | | | | | | |
| 277818 | Lorenzo Hernandez, Ruben | Address on file | | | | | | | |
| 699047 | LORENZO J BONILLA D/B/A | 3D 30 AVE NOGAL | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 699048 | LORENZO J BONILLA D/B/A | HANSY AUTO PARTS | 30 3D AVE NOGAL LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 277962 | LORENZO J PEREZ BAEZ | Address on file | | | | | | | |
| 277963 | LORENZO J TRINIDAD ADORNO | Address on file | | | | | | | |
| 699049 | LORENZO JIMENEZ POLANCO | URB VILLA CAROLINA | 8 BLQ 167 CALLE40 | | | CAROLINA | PR | 00985 | |
| 699050 | LORENZO JIMENEZ VILLEGAS | Address on file | | | | | | | |
| 277964 | LORENZO LOPERENA, ANGEL O | Address on file | | | | | | | |
| 799396 | LORENZO LOPERENA, ANGEL O. | Address on file | | | | | | | |
| 699051 | LORENZO LOPEZ REYES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2404 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277965 | LORENZO LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 277966 | LORENZO LOPEZ, IVAN | Address on file | | | | | | | |
| 277968 | LORENZO LORENZO, ANA L | Address on file | | | | | | | |
| 277969 | LORENZO LORENZO, ANDRES | Address on file | | | | | | | |
| 277970 | Lorenzo Lorenzo, Angel L. | Address on file | | | | | | | |
| 277971 | LORENZO LORENZO, BLANCA N | Address on file | | | | | | | |
| 1985578 | Lorenzo Lorenzo, Blanca N. | Address on file | | | | | | | |
| 277972 | LORENZO LORENZO, CRISTIAN | Address on file | | | | | | | |
| 277973 | LORENZO LORENZO, DELIRIS M | Address on file | | | | | | | |
| 277974 | LORENZO LORENZO, EVELYN | Address on file | | | | | | | |
| 2102905 | LORENZO LORENZO, EVELYN | Address on file | | | | | | | |
| 1615350 | Lorenzo Lorenzo, Evelyn | Address on file | | | | | | | |
| 277975 | LORENZO LORENZO, IVELISSE | Address on file | | | | | | | |
| 853411 | LORENZO LORENZO, IVELISSE | Address on file | | | | | | | |
| 277976 | LORENZO LORENZO, JESUS | Address on file | | | | | | | |
| 277977 | LORENZO LORENZO, LUZ M | Address on file | | | | | | | |
| 2107000 | Lorenzo Lorenzo, Luz M. | Address on file | | | | | | | |
| 277978 | LORENZO LORENZO, MARIA | Address on file | | | | | | | |
| 1874129 | Lorenzo Lorenzo, Maria | Address on file | | | | | | | |
| 277979 | LORENZO LORENZO, MARITZA | Address on file | | | | | | | |
| 277980 | LORENZO LORENZO, MILAGROS S. | Address on file | | | | | | | |
| 277981 | LORENZO LORENZO, OSCAR | Address on file | | | | | | | |
| 277982 | LORENZO LORENZO, PABLO | Address on file | | | | | | | |
| 277983 | LORENZO LORENZO, RAMON | Address on file | | | | | | | |
| 277984 | LORENZO LORENZO, TOMAS | Address on file | | | | | | | |
| 277985 | LORENZO LORENZO, YOLANDA | Address on file | | | | | | | |
| 1542338 | LORENZO LORENZO, ZORAIDA | Address on file | | | | | | | |
| 2033465 | LORENZO LORENZO, ZORAIDA | Address on file | | | | | | | |
| 277986 | LORENZO MALAVE, GLORIA M | Address on file | | | | | | | |
| 277987 | LORENZO MALDONADO, ROSE | Address on file | | | | | | | |
| 699053 | LORENZO MARTINEZ IRIZARRY | 232 AVE ELONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699052 | LORENZO MARTINEZ IRIZARRY | PO BOX 847 | | | | ARROYO | PR | 00714 | |
| 277988 | LORENZO MARTINEZ, LUIS | Address on file | | | | | | | |
| 277989 | LORENZO MATOS, ESPERANZA | Address on file | | | | | | | |
| 277990 | LORENZO MATOS, WILSON | Address on file | | | | | | | |
| 277991 | LORENZO MATOS, ZENAIDA | Address on file | | | | | | | |
| 277992 | LORENZO MD, ROBERT | Address on file | | | | | | | |
| 277993 | LORENZO MENDEZ, CESAR | Address on file | | | | | | | |
| 277994 | LORENZO MENDEZ, DAVID | Address on file | | | | | | | |
| 277995 | LORENZO MENDEZ, ISAURA | Address on file | | | | | | | |
| 277996 | LORENZO MENDEZ, JONATHAN | Address on file | | | | | | | |
| 1515914 | Lorenzo Mendez, Migdalia | Address on file | | | | | | | |
| 277997 | LORENZO MENDEZ, MILLY | Address on file | | | | | | | |
| 277998 | LORENZO MENDEZ, NOEMI | Address on file | | | | | | | |
| 277999 | LORENZO MENDEZ, ORLANDO | Address on file | | | | | | | |
| 278000 | LORENZO MENDEZ, ROBERTO | Address on file | | | | | | | |
| 799398 | LORENZO MENDEZ, WILLIAM | Address on file | | | | | | | |
| 278001 | LORENZO MERCADO, JUAN R | Address on file | | | | | | | |
| 278002 | LORENZO MOLINA, JERRY | Address on file | | | | | | | |
| 799399 | LORENZO MONTES DE OCA, ANTULIO J. | Address on file | | | | | | | |
| 278003 | LORENZO MORALES, HARRY | Address on file | | | | | | | |
| 1465966 | LORENZO MORALES, ROSA | Address on file | | | | | | | |
| 1494214 | Lorenzo Moreno, Kelymar | Address on file | | | | | | | |
| 278005 | LORENZO MORENO, KELYMAR | Address on file | | | | | | | |
| 278006 | LORENZO MORENO, MARIBEL | Address on file | | | | | | | |
| 278007 | LORENZO MUNIZ, CHRISTIAN JOEL | Address on file | | | | | | | |
| 278009 | LORENZO MUNIZ, OTILIO | Address on file | | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278010 | LORENZO MUNOZ, WILFREDO | Address on file | | | | | | | |
| 278011 | LORENZO MUNOZ, WILLIAM | Address on file | | | | | | | |
| 278012 | LORENZO NAQUI, AMELIA | Address on file | | | | | | | |
| 278013 | LORENZO NIEVES, ALEX | Address on file | | | | | | | |
| 1769080 | Lorenzo Nieves, Alex | Address on file | | | | | | | |
| 799400 | LORENZO NIEVES, ALEX | Address on file | | | | | | | |
| 278014 | LORENZO NIEVES, CARMEN L | Address on file | | | | | | | |
| 278015 | LORENZO NIEVES, CARMEN L | Address on file | | | | | | | |
| 278016 | LORENZO NIEVES, EFRAIN | Address on file | | | | | | | |
| 278017 | LORENZO NIEVES, ELIZABETH | Address on file | | | | | | | |
| 278018 | LORENZO NIEVES, EROILDA | Address on file | | | | | | | |
| 799401 | LORENZO NIEVES, EROILDA | Address on file | | | | | | | |
| 278019 | LORENZO NIEVES, EVELYN | Address on file | | | | | | | |
| 278020 | LORENZO NIEVES, EVELYN | Address on file | | | | | | | |
| 278021 | Lorenzo Nieves, Humberto | Address on file | | | | | | | |
| 278022 | LORENZO NIEVES, JOSUE | Address on file | | | | | | | |
| 1641723 | Lorenzo Nieves, Margarita | Address on file | | | | | | | |
| 278023 | LORENZO NIEVES, RICARDO | Address on file | | | | | | | |
| 278024 | LORENZO NIEVES, SAMUEL | Address on file | | | | | | | |
| 799402 | LORENZO NIEVES, YADYRA | Address on file | | | | | | | |
| 278025 | LORENZO NIEVES, YADYRA | Address on file | | | | | | | |
| 278026 | LORENZO NIEVES, YEIDA I. | Address on file | | | | | | | |
| 699054 | LORENZO O CABAN AROCHO | 124 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 278027 | LORENZO OLIVERA, CAROL | Address on file | | | | | | | |
| 278028 | LORENZO OLIVERA, CAROL | Address on file | | | | | | | |
| 278029 | LORENZO ORAMA, EFRAIN | Address on file | | | | | | | |
| 278030 | Lorenzo Orama, Francisco | Address on file | | | | | | | |
| 799403 | LORENZO ORAMA, HECTOR | Address on file | | | | | | | |
| 278031 | LORENZO ORAMA, HECTOR | Address on file | | | | | | | |
| 278032 | LORENZO ORELLANA, GLORIA | Address on file | | | | | | | |
| 278033 | LORENZO ORLANDO, FRANK | Address on file | | | | | | | |
| 699055 | LORENZO ORTIZ TORRES | A 12 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 699056 | LORENZO ORTIZ TORRES | URB SAN ANTONIO | A 12 CALLE 1 | | | COAMO | PR | 00769 | |
| 799404 | LORENZO ORTIZ, YAZAHIRA | Address on file | | | | | | | |
| 278034 | LORENZO OSORIO ENCARNACION | Address on file | | | | | | | |
| 278035 | LORENZO PALOMARES | Address on file | | | | | | | |
| 278036 | LORENZO PELLOT, FREDDY | Address on file | | | | | | | |
| 278037 | LORENZO PEREA, EDDIE | Address on file | | | | | | | |
| 1530433 | Lorenzo Perez , Naida | Address on file | | | | | | | |
| 699057 | LORENZO PEREZ HERNANDEZ | Address on file | | | | | | | |
| 278038 | LORENZO PEREZ RIVERA | Address on file | | | | | | | |
| 278039 | LORENZO PEREZ, ARLENE D. | Address on file | | | | | | | |
| 278040 | LORENZO PEREZ, EMMANUEL D | Address on file | | | | | | | |
| 278041 | LORENZO PEREZ, FRANCO | Address on file | | | | | | | |
| 278042 | LORENZO PEREZ, GELIMAR | Address on file | | | | | | | |
| 799405 | LORENZO PEREZ, GELIMAR | Address on file | | | | | | | |
| 2114179 | Lorenzo Perez, Haydee | Address on file | | | | | | | |
| 278044 | LORENZO PEREZ, HECTOR I | Address on file | | | | | | | |
| 278045 | LORENZO PEREZ, MIGDALIA | Address on file | | | | | | | |
| 278046 | LORENZO PEREZ, NAIDA | Address on file | | | | | | | |
| 278047 | LORENZO PEREZ, NEREIDA | Address on file | | | | | | | |
| 278048 | LORENZO PEREZ, PEDRO J | Address on file | | | | | | | |
| 278049 | LORENZO PEREZ, RICARDO | Address on file | | | | | | | |
| 1604278 | Lorenzo Perez, Rosemarie | Address on file | | | | | | | |
| 799407 | LORENZO PEREZ, YADIRA | Address on file | | | | | | | |
| 278051 | LORENZO POLANCO, SARA | Address on file | | | | | | | |
| 699058 | LORENZO PRATTS LAZZARINI | PO BOX 838 | | | | ISABELA | PR | 00662 | |
| 278052 | LORENZO PUESAN MD, CRISTINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943233 | LORENZO PUESAN, CRISTINA | Address on file | | | | | | | |
| 278053 | LORENZO PUESAN, FE M | Address on file | | | | | | | |
| 2117769 | Lorenzo Puesan, Fe Milagros | Address on file | | | | | | | |
| 278054 | LORENZO QUINONES, ANA H. | Address on file | | | | | | | |
| 278055 | LORENZO R RIERA MATENZO | Address on file | | | | | | | |
| 699059 | LORENZO RAMIREZ DE ARELLANO | 701 PONCE DE LEON OFIC 310 | | | | SAN JUAN | PR | 00907 | |
| 278056 | Lorenzo Ramirez, Emanuel | Address on file | | | | | | | |
| 1258625 | LORENZO RAMIREZ, EMANUEL | Address on file | | | | | | | |
| 278057 | LORENZO RAMIREZ, HAYDEE | Address on file | | | | | | | |
| 278058 | LORENZO RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 2031914 | LORENZO RAMOS, AWILDA | Address on file | | | | | | | |
| 2054285 | LORENZO RAMOS, AWILDA | Address on file | | | | | | | |
| 278059 | LORENZO RAMOS, AWILDA | Address on file | | | | | | | |
| 278060 | LORENZO RAMOS, WANDA I | Address on file | | | | | | | |
| 278061 | LORENZO RAMOS, YVONNE | Address on file | | | | | | | |
| 699060 | LORENZO RIOS LOPEZ | HC 03 BOX 9375 | BO ESPINO | | | LARES | PR | 00669 | |
| 278062 | LORENZO RIOS, ABDIN | Address on file | | | | | | | |
| 278063 | LORENZO RIOS, DEYSON | Address on file | | | | | | | |
| 1258626 | LORENZO RIOS, IVELIZ | Address on file | | | | | | | |
| 278065 | LORENZO RIVERA, CELYMARIE | Address on file | | | | | | | |
| 278066 | Lorenzo Rivera, Isabel | Address on file | | | | | | | |
| 278067 | LORENZO RIVERA, LOLITA | Address on file | | | | | | | |
| 278068 | LORENZO RIVERA, MAYRA | Address on file | | | | | | | |
| 278069 | LORENZO RIVERA, MIGUEL | Address on file | | | | | | | |
| 278070 | LORENZO RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 699061 | LORENZO RODRIGUEZ ORTIZ | HC 2 BOX 3716 | | | | LUQUILLO | PR | 00773-9708 | |
| 278071 | LORENZO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 699062 | LORENZO RODRIGUEZ RODRIGUEZ | VILLA PRADES | 683 FERNANDO CALLEJO | | | SAN JUAN | PR | 00924 | |
| 278072 | LORENZO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 278073 | LORENZO RODRIGUEZ, EUFEMIA | Address on file | | | | | | | |
| 278074 | Lorenzo Rodriguez, Linda | Address on file | | | | | | | |
| 278075 | LORENZO ROJAS, LUIS MANUEL | Address on file | | | | | | | |
| 278076 | LORENZO ROMAN, ENRIQUE | Address on file | | | | | | | |
| 278077 | Lorenzo Roman, Jose H | Address on file | | | | | | | |
| 278078 | LORENZO ROSADO, ALBERTO | Address on file | | | | | | | |
| 278079 | LORENZO ROSADO, IVELISSE | Address on file | | | | | | | |
| 278080 | LORENZO RUIZ, DAVID | Address on file | | | | | | | |
| 278081 | LORENZO RUIZ, FRANCISCO | Address on file | | | | | | | |
| 278082 | LORENZO RUIZ, HECTOR L. | Address on file | | | | | | | |
| 278083 | LORENZO RUIZ, IVAN | Address on file | | | | | | | |
| 799408 | LORENZO RUIZ, IVAN R | Address on file | | | | | | | |
| 278084 | LORENZO RUIZ, JOSE | Address on file | | | | | | | |
| 278085 | LORENZO SALAS, SONIA | Address on file | | | | | | | |
| 278086 | LORENZO SALINA, ELIZABETH | Address on file | | | | | | | |
| 699063 | LORENZO SANCHEZ LEON | AVE. LAPORTE 8 | | | | GUAYAMA | PR | 00784 | |
| 278087 | LORENZO SANCHEZ, HIRAM | Address on file | | | | | | | |
| 278088 | LORENZO SANCHEZ, ZORAIDA | Address on file | | | | | | | |
| 799409 | LORENZO SANCHEZ, ZORAIDA | Address on file | | | | | | | |
| 278090 | LORENZO SANCHEZ, ZULEYKA | Address on file | | | | | | | |
| 278091 | LORENZO SANTIAGO, MARIA | Address on file | | | | | | | |
| 278092 | LORENZO SEIN, IVAN | Address on file | | | | | | | |
| 699022 | LORENZO SILVA MERCHAN | COND SAN AGUSTIN | 445 CALLE 8 E APT 2C | | | SAN JUAN | PR | 00926 | |
| 278093 | LORENZO SOTO, ANGEL | Address on file | | | | | | | |
| 278094 | LORENZO SOTO, DANIEL | Address on file | | | | | | | |
| 278095 | LORENZO SOTO, EDWIN | Address on file | | | | | | | |
| 278096 | LORENZO SOTO, IRMA | Address on file | | | | | | | |
| 278097 | LORENZO SOTO, IVETTE W | Address on file | | | | | | | |
| 1746333 | Lorenzo Soto, Ivette W. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278098 | LORENZO SOTO, MADELINE | Address on file | | | | | | | |
| 278099 | LORENZO SOTO, PHILLIPS | Address on file | | | | | | | |
| 278100 | LORENZO SOTO, SULMARIE | Address on file | | | | | | | |
| 278101 | LORENZO SUAREZ, ANTONIO | Address on file | | | | | | | |
| 278102 | Lorenzo Suarez, Derling | Address on file | | | | | | | |
| 278103 | LORENZO SUÁREZ, DERLING | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 278104 | LORENZO SUÁREZ, DERLING | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420254 | LORENZO SUÁREZ, DERLING | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 799410 | LORENZO SUAREZ, MARISOL | Address on file | | | | | | | |
| 278105 | LORENZO SUAREZ, MARISOL | Address on file | | | | | | | |
| 1702446 | LORENZO SUAREZ, OSVALDO | Address on file | | | | | | | |
| 278106 | LORENZO SULSONA, ZULMA M | Address on file | | | | | | | |
| 699064 | LORENZO TORRES FERRER | RES. NEMESIO CANALES | EDIF. 56 APTO. 1007 | | | SAN JUAN | PR | 00918 | |
| 278107 | LORENZO TORRES MALDONADO | Address on file | | | | | | | |
| 278108 | LORENZO TORRES, IVELISSE | Address on file | | | | | | | |
| 699065 | LORENZO TRINIDAD LUGO | Address on file | | | | | | | |
| 699066 | LORENZO TRINIDAD LUGO | Address on file | | | | | | | |
| 278109 | LORENZO UGARTE, JUANA | Address on file | | | | | | | |
| 278110 | LORENZO VALE VALE | Address on file | | | | | | | |
| 278111 | LORENZO VALENTIN, CARLOS | Address on file | | | | | | | |
| 278112 | LORENZO VALENTIN, IRIS | Address on file | | | | | | | |
| 278113 | LORENZO VALENTIN, IVAN | Address on file | | | | | | | |
| 799411 | LORENZO VARGAS, BRENDALIZ | Address on file | | | | | | | |
| 278114 | LORENZO VARGAS, BRENDALIZ | Address on file | | | | | | | |
| 2005277 | Lorenzo Vargas, Brendaliz | Address on file | | | | | | | |
| 278115 | LORENZO VARGAS, CHRISTIAN A | Address on file | | | | | | | |
| 278116 | LORENZO VARGAS, DAMARIS | Address on file | | | | | | | |
| 278117 | LORENZO VARGAS, DERLING | Address on file | | | | | | | |
| 278118 | LORENZO VARGAS, EDMARIE | Address on file | | | | | | | |
| 278119 | Lorenzo Vargas, Irwin | Address on file | | | | | | | |
| 278120 | LORENZO VEGA, CARMEN B | Address on file | | | | | | | |
| 853412 | LORENZO VEGA, MILITZA | Address on file | | | | | | | |
| 278121 | LORENZO VEGA, MILITZA | Address on file | | | | | | | |
| 278122 | Lorenzo Velazquez, David | Address on file | | | | | | | |
| 799413 | LORENZO VELAZQUEZ, MAYRA | Address on file | | | | | | | |
| 278124 | LORENZO VELAZQUEZ, MILTON | Address on file | | | | | | | |
| 699067 | LORENZO VELEZ DE JESUS | URB MILLAVILLE | 169 CALLE PAJUIL | | | GUAYNABO | PR | 00965 | |
| 1731073 | Lorenzo Vera, Minerva | Address on file | | | | | | | |
| 1666004 | LORENZO VERA, MINERVA | Address on file | | | | | | | |
| 1704708 | Lorenzo Vera, Minerva | Address on file | | | | | | | |
| 278125 | LORENZO VERA, MINERVA | Address on file | | | | | | | |
| 1659811 | LORENZO VERA, MINERVA | Address on file | | | | | | | |
| 278126 | LORENZO VERA, NILDA | Address on file | | | | | | | |
| 278127 | LORENZO VIALIZ, ELMER D | Address on file | | | | | | | |
| 846568 | LORENZO VILLALBA IRLANDA | JARD DE CAPARRA | BB1 CALLE 45 | | | BAYAMÓN | PR | 00959-7718 | |
| 278089 | LORENZO VILLALBA ROLON | Address on file | | | | | | | |
| 278128 | LORENZO VILLALBA ROLON | Address on file | | | | | | | |
| 799415 | LORENZO VIRUET, LAURA | Address on file | | | | | | | |
| 278129 | LORENZO VIRUET, LAURA I. | Address on file | | | | | | | |
| 278130 | Lorenzo Zambrana, Omar | Address on file | | | | | | | |
| 1651202 | Lorenzo, Alicia Gonzalez | Address on file | | | | | | | |
| 2072120 | Lorenzo, Brendaliz | Address on file | | | | | | | |
| 278131 | LORENZO, DAVID | Address on file | | | | | | | |
| 2009137 | Lorenzo, Edith Munoz | Address on file | | | | | | | |
| 1639296 | Lorenzo, Evelyn Lorenzo | Address on file | | | | | | | |
| 278132 | LORENZO, OSVALDO | Address on file | | | | | | | |
| 278133 | LORENZO, PEDRO | Address on file | | | | | | | |
| 278134 | LORENZO, RICARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278134 | LORENZO, RICARDO | Address on file | | | | | | | |
| 1658139 | LORENZO, WANDALIZ CARRERO | Address on file | | | | | | | |
| 278135 | LORENZO, YESENIA | Address on file | | | | | | | |
| 278136 | LORENZOBARRETO, HECTOR M. | Address on file | | | | | | | |
| 278137 | LORENZO-BONET, WINDERLIN WINET | Address on file | | | | | | | |
| 278138 | LORENZOCARRERO, ANGEL L | Address on file | | | | | | | |
| 278139 | LORETO CONST CORP | VISTAS DEL CONVENTO | 2-A 19 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 699068 | LORETO LOPEZ | PO BOX 2086 | | | | AGUADILLA | PR | 00605 | |
| 699069 | LORETT CARO ARROYO | RES MARTINEZ NADAL | APT A 3 | | | GUAYNABO | PR | 00969 | |
| 699070 | LORETTA GOGOJEWICZ ORTIZ | BO CAPETILLO | 161 CALLE ROBLES APT 303 | | | SAN JUAN | PR | 00925 | |
| 278141 | LORETTA LOPEZ CEPERO DE RIVERA | Address on file | | | | | | | |
| 699071 | LORGIA JURADO ORTIZ | VILLA HUMACAO | M6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 278142 | LORGIA JURADO ORTIZ | Address on file | | | | | | | |
| 278143 | LORGIO PAGAN CAMACHO | Address on file | | | | | | | |
| 699072 | LORGIO RENTAS ROSARIO | PO BOX 644 | | | | SANTA ISABEL | PR | 00757 | |
| 278144 | LORI A RUMPEL | Address on file | | | | | | | |
| 278145 | LORI JURGENS D D S | Address on file | | | | | | | |
| 278146 | LORI W CRISPO | Address on file | | | | | | | |
| 1420255 | LORIA FINETTO, AUGUSTO | ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 278148 | LORIA FINETTO, AUGUSTO FLAVIO | Address on file | | | | | | | |
| 278149 | LORIAN RIVERA DELGADO | Address on file | | | | | | | |
| 699073 | LORIANE JIMENEZ RODRIGUEZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 278150 | LORIANE SANTIAGO ORTIZ | Address on file | | | | | | | |
| 278152 | LORIANNYS | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699074 | LORIANNYS SCHOOL & OFFICE SUPPLY | 176 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 699075 | LORIDA CRESPO VELEZ | HC 01 BOX 5090 | | | | ADJUNTAS | PR | 00601 | |
| 699076 | LORIDALIA RAMIREZ LOPEZ | HC 2 BOX 6337 | | | | LUQUILLO | PR | 00773 | |
| 278153 | LORIE M OCHOA RODRIGUEZ | Address on file | | | | | | | |
| 278154 | LORIE VELASCO, JOSE M. | Address on file | | | | | | | |
| 699077 | LORIEELY BURGOS | URB MONTE BRISAS | BB 11 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 278155 | LORIEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 278156 | LORIELIS SANTIAGO MELÉNDEZ | Address on file | | | | | | | |
| 699078 | LORIELLE VAZQUEZ JULIA | URB LADERAS DE SAN JUAN | 50 CALLE GUAYAMA | | | SAN JUAN | PR | 00927 | |
| 699079 | LORIMAR JIRAU RODRIGUEZ | P O BOX 71325 SUITE 156 | | | | SAN JUAN | PR | 00936 | |
| 699080 | LORIMAR LOPEZ PIAZZA | A 40 RES VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 699081 | LORIMAR MARRERO ALBALADEJO | PO BOX 1466 | | | | COMERIO | PR | 00687 | |
| 699082 | LORIMAR MORALES GONZALEZ | 13 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| 278157 | LORIMAR ORTIZ ORTIZ | Address on file | | | | | | | |
| 278158 | LORIMAR ORTIZ ORTIZ | Address on file | | | | | | | |
| 699083 | LORIMAR PEREZ RAMIREZ | BOX 1327 | | | | CIDRA | PR | 00739 | |
| 278159 | LORIMAR PEREZ RAMIREZ | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 278160 | LORIMAR PEREZ RIVERA | Address on file | | | | | | | |
| 278161 | LORIMAR RAMOS MORALES | Address on file | | | | | | | |
| 278162 | LORIMAR RIVERA RIVERA | Address on file | | | | | | | |
| 699085 | LORIMAR SANTO DOMINGO TORRES | Address on file | | | | | | | |
| 699084 | LORIMAR SANTO DOMINGO TORRES | Address on file | | | | | | | |
| 278163 | LORIMER DIAZ MARTINEZ | Address on file | | | | | | | |
| 699086 | LORIMIR COURET FUENTES | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 278164 | LORINET MARTELL MARTINEZ | Address on file | | | | | | | |
| 1434203 | Loring, Susan | Address on file | | | | | | | |
| 846569 | LORIS N CASTRO GONZALEZ | PMB 123 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 278165 | LORMARIE RIVERA MELENDEZ | Address on file | | | | | | | |
| 278166 | LORNA A DIAZ RIOS | Address on file | | | | | | | |
| 699087 | LORNA AGUILAR RODRIGUEZ | URB SAN FELIPE K1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 699088 | LORNA ANN CAMACHO SOUCHET | Address on file | | | | | | | |
| 699089 | LORNA ASSEO GARCIA | 1557 TAIMESIS EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 278167 | LORNA B DE CASTRO CAPPACETTI | Address on file | | | | | | | |
| 278168 | LORNA BARREIRO SANTOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699090 | LORNA BELTRAN GERENA | P O BOX 903 | | | | LARES | PR | 00669 | |
| 278147 | LORNA BELTRAN GERENA | Address on file | | | | | | | |
| 278169 | LORNA BERRIOS APONTE | Address on file | | | | | | | |
| 278170 | LORNA BUDET FIGUEROA | Address on file | | | | | | | |
| 699091 | LORNA CAMBRELEN CRUZ | RES LLORENS TORRES | EDIF 72 APT 1378 | | | SAN JUAN | PR | 00913 | |
| 699092 | LORNA CASTILLO SOTO | Address on file | | | | | | | |
| 278172 | LORNA CHEVRES DIAZ | Address on file | | | | | | | |
| 699094 | LORNA COMULADA TEISSONNIERE | Address on file | | | | | | | |
| 699093 | LORNA COMULADA TEISSONNIERE | Address on file | | | | | | | |
| 278173 | LORNA D ARES CUADRADO | Address on file | | | | | | | |
| 278174 | LORNA D CORDERO RIVERA | Address on file | | | | | | | |
| 699095 | LORNA D RIVERA SERRANO | URB DOS RIOS | C 21 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 699096 | LORNA DE JESUS SANCHEZ | URB EL CORTIJO | AF38 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278175 | LORNA DENISE TORRES LOPEZ | Address on file | | | | | | | |
| 699097 | LORNA DIAZ RIVERA | URB VILLA NUEVA | R 9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 699098 | LORNA E ALEJANDRO ROLDAN | URB VILLA RICA AN 34 | CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 699099 | LORNA E ALICEA VICENTE | BOX 1702 | | | | CIDRA | PR | 00739 | |
| 699100 | LORNA E AYALA MARTINEZ | CONTRY CLUB | JA4 CALLE 220 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 278176 | LORNA E GIPPSON REYES | Address on file | | | | | | | |
| 278177 | LORNA E LAUREANO SANCHEZ | Address on file | | | | | | | |
| 699101 | LORNA E LAUREANO SANCHEZ | Address on file | | | | | | | |
| 278178 | LORNA E LOPEZ ORTIZ | Address on file | | | | | | | |
| 278179 | LORNA E NARVAEZ PINERO | Address on file | | | | | | | |
| 699102 | LORNA E RAMOS | 8940 N KENDALL DR STE 904 | | | | MIAMI | FL | 33176 | |
| 278180 | LORNA E RAMOS INC | 8940 N KENDALL DR SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278181 | LORNA E RAMOS, INC | 8490 N KENDALL DR - SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278182 | LORNA E SALAMAN JORGE | Address on file | | | | | | | |
| 278183 | LORNA E SANCHEZ HIRALDO | Address on file | | | | | | | |
| 278184 | LORNA E. SANCHEZ HIRALDO | Address on file | | | | | | | |
| 278185 | LORNA ECHEVARRIA MEDINA | Address on file | | | | | | | |
| 699103 | LORNA G COLON SANES | HC 01 BOX 9216 | | | | VIEQUES | PR | 00765 | |
| 699104 | LORNA G DIAZ COLON | COND PARQUE LOS MONACILLOS | CALLE SAN GREGORIO APTO 912 | | | SAN JUAN | PR | 00921 | |
| 278186 | LORNA GONZALEZ AGUILA | Address on file | | | | | | | |
| 278187 | LORNA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 278188 | LORNA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 699105 | LORNA HERNANDEZ MIRANDA | VILLA LLANOS | 2743 CALLE TOLEDO | | | PONCE | PR | 00716-2237 | |
| 278189 | LORNA I AGUILA RODRIGUEZ | Address on file | | | | | | | |
| 699106 | LORNA I CAMPOS MUÑOZ | 161 CALLE CARITE | CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 278190 | LORNA I COLON GOMEZ | Address on file | | | | | | | |
| 699107 | LORNA I COLON GOMEZ | Address on file | | | | | | | |
| 278192 | LORNA I DELIZ RUIZ | Address on file | | | | | | | |
| 278193 | LORNA I DOS SANTOS SANTOS | Address on file | | | | | | | |
| 699108 | LORNA I ESTEVES | PO BOX 5080 SUITE 247 | | | | AGUADILLA | PR | 00605-5080 | |
| 699109 | LORNA I LOPEZ LOPEZ | P O BOX 940 | | | | SALINAS | PR | 00751 | |
| 699110 | LORNA I LOZADA DE JESUS | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| 699111 | LORNA I PADIN MONROIG | VICTOR ROJAS 2 | 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 278194 | LORNA I. ESTEVES LAZZARINI | Address on file | | | | | | | |
| 278195 | LORNA I. GONZALEZ RIVERA | Address on file | | | | | | | |
| 278196 | LORNA J OLIVERAS TORRES | Address on file | | | | | | | |
| 699112 | LORNA J SOTO VILLANUEVA | P O BOX 1403 | | | | CANOVANAS | PR | 00729 | |
| 278197 | LORNA L BATTISTINI RUIZ | Address on file | | | | | | | |
| 278198 | LORNA L BOSCH PAGAN | Address on file | | | | | | | |
| 699113 | LORNA L BOSCH PAGAN | Address on file | | | | | | | |
| 278199 | LORNA L LOPEZ ORTIZ | Address on file | | | | | | | |
| 2034892 | Lorna Lamio, Pedro Miguel | Calle Parque de los Recuerdos P-5 Bailoa Park | | | | Laguas | PR | 00725 | |
| 278200 | LORNA LASSO ALVAREZ | Address on file | | | | | | | |
| 846570 | LORNA LEBRON LEBRON | BO CALZADA | BUZON 141 | | | MAUNABO | PR | 00707 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2410 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699114 | LORNA LEC SIVLA VAZQUEZ | URB CAMPO REAL | 34 CALLE REY JUAN CARLOS | | | LAS PIEDRAS | PR | 00771 | |
| 699115 | LORNA LEE CINTRON CONCEPCION | Address on file | | | | | | | |
| 278201 | LORNA LEE SILVA VAZQUEZ | Address on file | | | | | | | |
| 278202 | LORNA M COLON RIVERA | Address on file | | | | | | | |
| 278203 | LORNA M MARTINEZ BAEZ | Address on file | | | | | | | |
| 699116 | LORNA M MARTINEZ BRUNO | RES COLUMBUS LANDING | EDIF 7 APT 73 | | | MAYAGUEZ | PR | 00680 | |
| 699117 | LORNA M MARTINEZ VALENTIN | JARD DEL CARIBE | LOS ALAMOS BOX M 17 | | | MAYAGUEZ | PR | 00682 | |
| 699118 | LORNA M RODRIGUEZ | Address on file | | | | | | | |
| 699119 | LORNA M RODRIGUEZ | Address on file | | | | | | | |
| 699120 | LORNA M RODRIGUEZ CORA | URB VILLA DE LA PLAYA | 320 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 278204 | LORNA M. PENA | Address on file | | | | | | | |
| 278205 | LORNA MARIE HUERTAS PADILLA | Address on file | | | | | | | |
| 699121 | LORNA MEJIAS MARTINEZ | BOX 1000 | | | | CAYEY | PR | 00736 | |
| 699122 | LORNA MELENDEZ RONDON | P O BOX 29591 | | | | SAN JUAN | PR | 00929-0591 | |
| 699123 | LORNA MELENDEZ RONDON | PARK GARDENS | U 1-7 CALLE ZION | | | SAN JUAN | PR | 00926 | |
| 278206 | LORNA MERCADO | Address on file | | | | | | | |
| 699124 | LORNA NADAL MARTINEZ | Address on file | | | | | | | |
| 771145 | LORNA O GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 278208 | LORNA O. CORDERO RIVERA | Address on file | | | | | | | |
| 278209 | LORNA O'FFERRALL BENÍTEZ | 839 AÑASCO - SUITE 4 | | | | SAN JUAN | PR | 00925 | |
| 278210 | LORNA O'FFERRALL BENÍTEZ | EDWARD HILL TOLINCHE | 558 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 278212 | LORNA O'FFERRALL BENÍTEZ | GILBERTO PADUA | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278213 | LORNA O'FFERRALL BENÍTEZ | IRIALIZ VELEZ | 839 AÑASCO - SUITE 4 | | | SAN JUAN | PR | 00925 | |
| 278214 | LORNA O'FFERRALL BENÍTEZ | NOEL PACHECO | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 278215 | LORNA O'FFERRALL BENÍTEZ | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278216 | LORNA OLIVO DAVILA | Address on file | | | | | | | |
| 699125 | LORNA OLMO HERNANDEZ | 4TA EXT METROPOLIS | G I 11 CALLE 6 | | | CAROLINA | PR | 00987-7426 | |
| 278217 | LORNA ORTIZ | Address on file | | | | | | | |
| 699126 | LORNA OTERO AVILES | VILLA REAL | C 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 278218 | LORNA OTERO MONSERRAT | Address on file | | | | | | | |
| 278219 | LORNA P. PADILLA TORRES | Address on file | | | | | | | |
| 699127 | LORNA PADILLA CARTAGENA | BELLO MONTE | C 33 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 699128 | LORNA PAGAN IRIZARRY | Address on file | | | | | | | |
| 699129 | LORNA PEREZ CARRERAS | FLAMBOYAN GARDENS | A 21 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 278220 | LORNA RIOS JIMENEZ | Address on file | | | | | | | |
| 278222 | LORNA RIVERA SANTIAGO | Address on file | | | | | | | |
| 278224 | LORNA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 699130 | LORNA RODRIGUEZ HERNANDEZ | P O BOX 2440 | | | | GUAYNABO | PR | 00970 | |
| 699131 | LORNA RODRIGUEZ RIVERA | URB LOMA LINDA | BOX 642 | | | COROZAL | PR | 00783 | |
| 278225 | LORNA S MONGE ROBLES | Address on file | | | | | | | |
| 278227 | LORNA SANCHEZ / NATASHA RIVERA | Address on file | | | | | | | |
| 278228 | LORNA SERRANO NIEVES | Address on file | | | | | | | |
| 278229 | LORNA SERRANO NIEVES | Address on file | | | | | | | |
| 278230 | LORNA SOTO ORTIZ | Address on file | | | | | | | |
| 699132 | LORNA V TORRES SANTIAGO | PO BOX 51694 | | | | TOA BAJA | PR | 00950-1694 | |
| 699133 | LORNA VEGA CARMONA | MADELINE | O 17 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| 278231 | LORNA Y AGUAYO JIMENEZ | Address on file | | | | | | | |
| 278211 | LORNA Y AGUAYO JIMENEZ | Address on file | | | | | | | |
| 699134 | LORNA Y ALVARADO OYOLA | URB CAMPO ALEGRE | E 6 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 278232 | LORNA Y LOZANO Y JUAN J MERCED | Address on file | | | | | | | |
| 699135 | LORNA Y SOTO ORTIZ | Address on file | | | | | | | |
| 699136 | LORNA YEAMPIERRE ADORNO | PO BOX 30950 65INF STATION | | | | SAN JUAN | PR | 00929 | |
| 278233 | LORNA Z CONTRERAS GONZALEZ | Address on file | | | | | | | |
| 278234 | LORNA Z ROMAN ORTIZ | Address on file | | | | | | | |
| 278235 | LORNA ZOE RIVERA | Address on file | | | | | | | |
| 1861118 | LORNAD IRIZARRY, ANA L | Address on file | | | | | | | |
| 699137 | LORNALIS VELAZQUEZ MARRERO | Address on file | | | | | | | |
| 278236 | LORNNA I JIMENEZ BARBOSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2411 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846571 | LORNNA JIMENEZ BARBOSA | URB BUENA VENTURA | 2000 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 278237 | LORONDA MD CSP | PO BOX 805 | | | | ARROYO | PR | 00714 | |
| 1256642 | LORRAIN J. MERCED RIVERA | Address on file | | | | | | | |
| 278238 | LORRAIN MERCED RIVERA | Address on file | | | | | | | |
| 699138 | LORRAINA KOKANGOL | 6 WEST CIRCLE DRIVE APTO 2 | | | | KEY WEST | FL | 33040 | |
| 699139 | LORRAINE BELMONT RUIZ | REPARTO ESPERANZA | P18 CALLE 3 | | | YAUCO | PR | 00698 | |
| 278240 | LORRAINE BERRIOS RIVERA | Address on file | | | | | | | |
| 699140 | LORRAINE C GAGLIANI | HILL BROTHERS | CALLE 140 | | | SAN JUAN | PR | 00926 | |
| 278241 | LORRAINE CANET CARDONA | Address on file | | | | | | | |
| 699141 | LORRAINE CASIANO ESTEEFANI | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 699142 | LORRAINE CASTRO MIRANDA | EL TUQUE | 803 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 278243 | LORRAINE CONSTRUCTION CORP | P O BOX 1029 | | | | COTTO LAUREL | PR | 00780 | |
| 278244 | LORRAINE CRESPO TORRES | Address on file | | | | | | | |
| 699143 | LORRAINE DE CASTRO | VISTAMAR MARINA G16 GRANADA | | | | CAROLINA | PR | 00983 | |
| 699144 | LORRAINE DE LA CRUZ COBIAN | MONTE APOLO | RR 3 BOX 11 | | | SAN JUAN | PR | 00926 | |
| 278245 | LORRAINE DELEON MARTINEZ | Address on file | | | | | | | |
| 278246 | LORRAINE DIAZ MORA | Address on file | | | | | | | |
| 699145 | LORRAINE ESPADA ESPADA | PO OX 1484 | | | | COAMO | PR | 00769 | |
| 278247 | LORRAINE FERNANDEZ OCASIO | Address on file | | | | | | | |
| 278248 | LORRAINE FERNANDEZ PEREZ | Address on file | | | | | | | |
| 278249 | LORRAINE FLETCHER SCHNEIDER | Address on file | | | | | | | |
| 278250 | LORRAINE FORTUNO MORALES | Address on file | | | | | | | |
| 699146 | LORRAINE GARCIA LOPEZ | URB EMBALSE SAN JOSE | 456 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 699147 | LORRAINE GARCIA MELENDEZ | LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 699148 | LORRAINE GONZALEZ PEREZ | BO TORRECILLAS | 159 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 699149 | LORRAINE HERRERA BATISTA | RES SEVERO QUIÑONEZ | 1138 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00983 | |
| 699150 | LORRAINE I RIOS MARTINEZ | URB LAS MERCEDES | 102 CALLE 14 | | | SALINAS | PR | 00751 | |
| 699151 | LORRAINE J RIEFKOHL GORBEA | PMB 424 89 AVE DE DIEGO SUITE105 | | | | SAN JUAN | PR | 00927-6345 | |
| 699152 | LORRAINE J SIERRA MERCADO | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 278251 | LORRAINE J. GORIS LEON | Address on file | | | | | | | |
| 699153 | LORRAINE JUARBE SANTOS | AVE ROBERTO CLEMENTE | BLQ 33. 20 | | | CAROLINA | PR | 00630 | |
| 846572 | LORRAINE M BIAGGI TRIGO | 155 AVE ARTERIAL HOSTOS APT 201 | | | | SAN JUAN | PR | 00918-2988 | |
| 699154 | LORRAINE M BIAGGI TRIGO | Address on file | | | | | | | |
| 699155 | LORRAINE M COTTO ORTIZ | CALLE 201 4D1 COLINAS FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 278253 | LORRAINE M LOPEZ VALDES | Address on file | | | | | | | |
| 699156 | LORRAINE M NEGRON HERNANDEZ | URB CALDAS 10 | CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 699157 | LORRAINE M PEREZ VELEZ | BO DULCE LABIOS | 83 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 699158 | LORRAINE M PEREZ VELEZ | OFICINA DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 278254 | LORRAINE M ROQUE LOZANO | Address on file | | | | | | | |
| 278255 | LORRAINE MARTINEZ NERIS | Address on file | | | | | | | |
| 699159 | LORRAINE MEJIAS RODRIGUEZ | RPTO METROPOLITANO | 1205 CALLE 45 SE | | | SAN JUAN | PR | 00921 | |
| 278256 | LORRAINE MELENDEZ CALERO | Address on file | | | | | | | |
| 278257 | LORRAINE MORALES RAMIREZ | Address on file | | | | | | | |
| 278258 | LORRAINE MUNDO KODESH | Address on file | | | | | | | |
| 278259 | LORRAINE N PEREZ ORTIZ | Address on file | | | | | | | |
| 278260 | LORRAINE N VELEZ TORRES | Address on file | | | | | | | |
| 278261 | LORRAINE PEREZ BONILLA | Address on file | | | | | | | |
| 699160 | LORRAINE PEREZ ROSADO | BO INGENIO | PARCELA 264 | B CALLE FLAMBOYAN | | TOA BAJA | PR | 00951 | |
| 278262 | LORRAINE PIERALDI | Address on file | | | | | | | |
| 278263 | LORRAINE PIETRI COLON | Address on file | | | | | | | |
| 278264 | LORRAINE RIVERA MENDEZ | Address on file | | | | | | | |
| 278265 | LORRAINE RIVERA RAMOS | Address on file | | | | | | | |
| 278266 | LORRAINE RIVERA ROSAS | Address on file | | | | | | | |
| 278267 | LORRAINE RUIZ DE CANO | Address on file | | | | | | | |
| 278268 | LORRAINE S CAKE & GOURMET FOODS | VILLA FONTANA PARK | 5 N 1 PARQUE PALOMAS | | | CAROLINA | PR | 00983 | |
| 699161 | LORRAINE SANCHEZ | SEXTA SECCION LEVITTOWN | EF7 EUGENIO A BUSATTI | | | TOA BAJA | PR | 00949 | |
| 699162 | LORRAINE SMITH SUMAZA | 268 CALLE CONVENTO | APT 3 | | | SAN JUAN | PR | 00912-3233 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 278269 | LORRAINE TIRADO TUBENS | Address on file | | | | | | | |
| 699163 | LORRAINE TORRES MORALES | HC 06 BOX 4800 | | | | COTO LAUREL | PR | 00780 | |
| 846573 | LORRAINE TRAVEL | PO BOX 238 | | | | PONCE | PR | 00715 | |
| 278270 | LORRAINE VAZQUEZ | Address on file | | | | | | | |
| 278271 | LORRAINE VAZQUEZ | Address on file | | | | | | | |
| 278272 | LORRAINE VEGA VELEZ | Address on file | | | | | | | |
| 278273 | LORRAINE VELEZ ACEVEDO | Address on file | | | | | | | |
| 278274 | LORRAINE VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 278275 | LORRAINE VISSEPO VELEZ | Address on file | | | | | | | |
| 278276 | LORRAINE YURET VERA | Address on file | | | | | | | |
| 278277 | LORRAINE Z FERRER LOPERENA | Address on file | | | | | | | |
| 846574 | LORRAINE'S GOURMET FOODS | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 846575 | LORRAINE'S CAKE | VILLA FONTANA PARK | 5N-1 PARQUE PALOMA | | | CAROLINA | PR | 00983 | |
| 278278 | LORRAINE'S CAKE & GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 699164 | LORRAINES CAKES AND GOURMET FOODS | VILLA FONTANA PARK | 5N 1 PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 699165 | LORRAINES GOURMET FOODS | VILLA FONTANA PARKS | 5 N 1 CALLE PARQUES PALOMAS | | | CAROLINA | PR | 00983 | |
| 278279 | LORRAINNE B CARRION BURGOS | Address on file | | | | | | | |
| 278280 | LORRAINNE B. CARRION BURGOS | Address on file | | | | | | | |
| 699166 | LORRE A FIQUEROA GIBSON | Address on file | | | | | | | |
| 699167 | LORRE A FIQUEROA GIBSON | Address on file | | | | | | | |
| 699168 | LORRE A FIQUEROA GIBSON | Address on file | | | | | | | |
| 699169 | LORRIE ANN MORALES MORALES | URB LOS ALMENDROS | EE 16 ROBLES | | | BAYAMON | PR | 00961 | |
| 278281 | LORRISON MEDICAL EQUIPMENT INC | HC 1 BOX 13142 | | | | PENUELAS | PR | 00624 | |
| 278282 | LORRY A COLLADO RIVERA | Address on file | | | | | | | |
| 699170 | LORRY ANN FALCON FIGUEROA | BONNEVILLE TERRACE | E 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 699171 | LORTIZ I LOPEZ ORTIZ | URB VENUS GARDEN | 1732 CALLE CEFIRO | | | SAN JUAN | PR | 00926 | |
| 278283 | LORTU-TA | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 1486095 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN R. ZALDUONDO VIERA AND MAGDALENA MACHICOTE RAMERY | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 278284 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 62 3Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 1422556 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917 | |
| 1422557 | LORTU-TA, INC. | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 699172 | LORUDES SANTANA | 904 CALLE JOSE MARTI APT E 3 | | | | SAN JUAN | PR | 00907 | |
| 846576 | LORY A ARTACHE DELGADO | URB LA PONDEROSA | 523 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745-2217 | |
| 278285 | LORY G VILLANUEVA RIVERA | Address on file | | | | | | | |
| 699173 | LORY JERGENS VIVIANA | 52 CALLE KINGS CT APT 1B | | | | SAN JUAN | PR | 00911 | |
| 699174 | LORYMAR FONSECA SOTO | BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 278286 | LOS A LOPEZ, MARIA DE | Address on file | | | | | | | |
| 278287 | LOS A SIVERON NAPOLEONI MD, MARIA DE | Address on file | | | | | | | |
| 1602675 | Los Alisios, LLC | Address on file | | | | | | | |
| 699176 | LOS AMIGOS DE LELO AUTO REPAIR | URB. JARDINES DE CAROLINA | 10 BLQ. A CALLE C | | | CAROLINA | PR | 00987 | |
| 278288 | LOS AMIGOS DEL HOSTAL INC | MSC 377 | RR 18 APARTADO 1390 | | | SAN JUAN | PR | 00926 | |
| 699177 | LOS AMIGOS DEPORTISTAS SOFTBALL INC. | P O BOX 198 | | | | NAGUABO | PR | 00718 | |
| 699178 | LOS ANDES INC | 1107 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 278289 | LOS ANGELES BOXING CLUB INC | URB LOS ANGELES | 35 ANDROMEDA | | | CAROLINA | PR | 00979 | |
| 699179 | LOS ANGELES DE FATIMA/NATIVIDAD GONZALEZ | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 278290 | LOS ANGELES GUARDIANES DE PR | COND FIRST FEDERAL OFIC 409 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FC | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 699180 | LOS ANGELES SHELL SERVICENTER | P.O.BOX 30527 65TH INF. STA | | | | SAN JUAN | PR | 00929 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278291 | LOS ANGELES TRADE/ TECHNICAL COLLEGE | 400 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 278292 | LOS BANDIDOS DE UN SOLO BRAZO INC | CALLE PARIS AD33 | URB CAGUAS NORTE | | | CAGUAS | PR | 00925 | |
| 278293 | LOS BARRIOS UNIDOS COMMUNITY | ATTN MEDICAL RECORDS | 3111 SYLVAN AVE | | | DALLAS | TX | 75212 | |
| 699181 | LOS BEBES DEL MILENIO | Address on file | | | | | | | |
| 278294 | LOS BIZCOCHOS CATERING | P O BOX 2017 PMB 192 | | | | LAS PIEDRAS | PR | 00771 | |
| 846571 | LOS BIZCOCHOS CATERING | PMB 192 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 278295 | LOS BORICUAS SOFTALL TEAN INC | URB JARDINES DE COAMO | E7 CALLE 3 | | | COAMO | PR | 00769 | |
| 699182 | LOS BRAZOS DE ABUELA | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 278296 | LOS BRAZOS DE ABUELA CENTRO TERAPEUTICO | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4161 | |
| 699183 | LOS CAÑOS LUMBER YARD | HC 2 BOX 13201 | | | | ARECIBO | PR | 00612 | |
| 699184 | LOS CANTIZALES II | COND LOS CARTIZALES II | APT A 303 | | | SAN JUAN | PR | 00926-2524 | |
| 699185 | LOS CAOBOS AUTO PARTS | P.O.Box 925 | | | | Cotto Laurel | PR | 00780 | |
| 278297 | LOS CAOBOS AUTO PARTS | PO BOX 9257 | | | | COTO LAUREL | PR | 00780 | |
| 278298 | LOS CAOBOS AUTO PARTS | URB LOS CAOBOS | CALLE B 41 | | | PONCE | PR | 00731 | |
| 699186 | LOS CAOBOS FOOD INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 699187 | LOS CARDENALES BASEBALL DE RIO PIEDRAS | MONTECARLOS | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 699188 | LOS CARLINES INC | HC 72 BOX 7350 | | | | CAYEY | PR | 00736-9515 | |
| 699189 | LOS CARLINES INC | PO BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 278299 | LOS CHARROS PRODUCCIONES LLC | PMB 329 SUITE 216 | B-5 TABONUCO ST | | | GUAYNABO | PR | 00968 | |
| 846578 | LOS CHAVALES RESTAURANT | 253 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 846579 | LOS CIDRINES | AVE DE DIEGO | 89 STE 105 PMB 648 | | | SAN JUAN | PR | 00927 | |
| 699190 | LOS CIDRINES | PO BOX 2112 | | | | ARECIBO | PR | 00613 | |
| 278300 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUÑOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 278301 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUNOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 699191 | LOS CIDRINES DEL ESCAMBRON | AVE GAUTIER BENITEZ | M 14 ESQ ROBLES | | | CAGUAS | PR | 00725 | |
| 699192 | LOS COCOS BAKERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 278302 | LOS COLOBOS SECURITY SERVICE INC | PO BOX 456 | | | | CAROLINA | PR | 00986-0456 | |
| 699193 | LOS CORRECAMINOS DE TOA ALTA | ALTURAS DE TOA ALTA | 7 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 699194 | LOS CUNADOS ESSO SERVICENTER | PO BOX 3594 | | | | AGUADILLA | PR | 00605 | |
| 699195 | LOS DIAZ SERVICES INC | PMC SUITE 301 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00970 | |
| 699196 | LOS DOS MANGOES | CARRETERA 173 K.M. 11.9 | SALIDA AIBONITO | | | CIDRA | PR | 00739 | |
| 699197 | LOS DOS MANGOES | PO BOX 4213 | | | | CIDRA | PR | 00739 | |
| 699198 | LOS GEMELOS | HC-01 BOX10872 | | | | ARECIBO | PR | 00612 | |
| 846580 | LOS GEMELOS TOWING | #6 VILLA BLANCA | | | | MAYAGUEZ | PR | 00680 | |
| 699199 | LOS GORDITOS INC | REPARTO ALAMBRA | A 10 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 699200 | LOS GUARES | P O BOX 689 | | | | RIO GRANDE | PR | 00745 | |
| 699201 | LOS HEAVY JANITOR | 57 NARCIZO FOND | | | | CAROLINA | PR | 00987 | |
| 699202 | LOS HERMANOS INC | 1020 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00923 | |
| 278303 | LOS HIJOS DE BELGICA INC | URB VILLA DEL CARMEN 3296 | CALLE TOSCANIA | | | PONCE | PR | 00716-0000 | |
| 846581 | LOS HNOS AUTO AIRE Y/O EFRAIN TORRES | PARCELAS JAUCA | 3 CALLE 3 | | | SANTA ISABEL | PR | 00756 | |
| 699203 | LOS INDIOS INC | PRECIOSAS VISTA LAGO TOA ALTA | À 32 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 837547 | LOS JIBAROS LLC | Carr. 164 km 8.0 | Bo. Lomas, Sector Susin Vázquez | | | NARANJITO | PR | 00719 | |
| 837546 | LOS JIBAROS LLC | HC-71 Box 2125 | | | | NARANJITO | PR | 00719 | |
| 2137679 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | P.R. 695 km 4.3 SECTOR PUERTOS | BO. MONTEREY | | DORADO | PR | 00646 | |
| 2138291 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | HC-71 BOX 2125 | | | NARANJITO | PR | 00719 | |
| 278304 | LOS LANCHEROS CATANO DEL BALONCESTO INC | BO JUANA MATOS | 212 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 278305 | LOS MAHONES UNISEX | 27 CALLE LUIS MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 278306 | LOS MARLINS JR DE LA COLICEBE JUVENIL | DE CEIBA INC | RES PEDRO ROSARIO NIEVES | EDIF 23 APT 161 | | FAJARDO | PR | 00738 | |
| 699204 | LOS MUCHACHOS AUTO PARTS | 125 CALLE JOSE I QUINTAN | | | | COAMO | PR | 00769 | |
| 699205 | LOS MUCHACHOS BAKERY | PO BOX 7225 | | | | PONCE | PR | 00732-7225 | |
| 278307 | LOS MULOS DEL VALENCIANO DOBLE A INC | HC 23 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 278308 | LOS MULOS VALENCIANO DOBLE A INC | HC-23 BOX 6382 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2414 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846582 | LOS NIETOS BAKERY | URB VEVE CALZADA | N22 CALLE 17 | | | FAJARDO | PR | 00738-3786 | |
| 278309 | LOS NUEVOS TORITOS AA CAYEY INC | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| 278310 | LOS OLIVOS RESTAURANTE | P O BOX 2007 | | | | CAGUAS | PR | 00726 | |
| 699206 | LOS OLMOS GALERIA | 794 AVE CAMPO RICO | COUNTRY CLUB | | | CAROLINA | PR | 00924 | |
| 699207 | LOS PAISAJES EN CIUDAD JARDIN CORP | LAS LOMAS | 856 AVE SAN PARTICIO | | | SAN JUAN | PR | 00921-1308 | |
| 278311 | LOS PAISAJES EQUESTRIAN CORP | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 699208 | LOS PAJAROS AZULES BASEBALL TEAM INC | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 278312 | LOS PALACIOS REALTY CORP | PO BOX 11731 | | | | SAN JUAN | PR | 00922-1731 | |
| 278313 | LOS PALANCUDOS JUEYEROS DE MAUNABO INC | URB SAN PEDRO | G 2 CALLE D | | | MAUNABO | PR | 00707 | |
| 278314 | LOS PAMPANOS DEVELOPMENT CORP | PO BOX 299 | | | | ANASCO | PR | 00610 | |
| 278315 | LOS PINOS NURSING HOME INC. | URB RIO HONDO II C/AE-24 ESP. SANTOS | | | | BAYAMON | PR | 00961 | |
| 278316 | LOS PINOS SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| 278317 | LOS PINTORES | CALLE E BLOQ I | 190 COSTA DE ORO | | | DORADO | PR | 00646 | |
| 699209 | LOS PIRATAS DE QUEBRADILLAS | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 278318 | LOS PITUFO | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| 278319 | LOS PLAYEROS SANCHEZ CORP | 5TAS DE FAJARDO | J 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 1422589 | LOS PORTALES DE MADECO | RAMIREZ VALE, EDDIE | CAPITAL CENTER BLDG. SUR | SUITE 301 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 278321 | LOS PRADOS URBANOS S E | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| 699210 | LOS PRIMOS AUTO COLLISION | P O BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| 699211 | LOS PRIMOS MUFFLERS | 314 SUR CALLE POST | | | | MAYAGUEZ | PR | 00708 | |
| 278322 | LOS PRIMOS RESTAURANT INC | PO BOX 743 | | | | SAN LORENZO | PR | 00754 | |
| 699212 | LOS PRIMOS SCREEN AND VERTICAL BLIN | VILLA FONTANA | HL 13 VIA 25 | | | CAROLINA | PR | 00983 | |
| 699213 | LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 846583 | LOS RECUERDOS DE PAPÁ | HC 4 BOX 9790 | | | | UTUADO | PR | 00641 | |
| 278323 | LOS RIOS PEREZ INC. | P.O. BOX 860 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 699214 | LOS ROBLES VILLAGE INC | PMB 430 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 699215 | LOS RODRIGUEZ AUTO PARTS | CARR 132 KM 22 2 | | | | PONCE | PR | 00731 | |
| 699175 | LOS SABROSOS INC | SUITE 122 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699216 | LOS SABROSOS INC. | EXT FOREST HILL E 146 CALLE ATENA | | | | BAYAMON | PR | 00959 | |
| 699217 | LOS SIERVOS DE JESUS | VILLA PALMERAS | 219 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 699218 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVIC | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699219 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVICE | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699220 | LOS TRAVIESOS BASEBALL CLUB INC | URB COLINAS DE CUPEY | B 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 699221 | LOS TRES AMIGOS INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 699222 | LOS TRORITOS DE VOLLEYBALL INC | PO BOX 11998 SUITE 199 | | | | CIDRA | PR | 00739 | |
| 699223 | LOS VAQUEROS COOP. | PO BOX 9185 | | | | SAN JUAN | PR | 00908 | |
| 699224 | LOS VERSALLES S E | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 699225 | LOS VIEJITOS UNIFORMS | 1114 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 699226 | LOS VIEJITOS UNIFORMS CENTERS | 1116 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 278324 | LOS VIOLINES DE MARQUITO INC | COND HATO REY PLAZA | 200 AVE PINEROS APT 2 L | | | SAN JUAN | PR | 00918 | |
| 278325 | LOSA ROBLES, GRISSELLE | Address on file | | | | | | | |
| 278326 | LOSA ROBLES, MIGUEL | Address on file | | | | | | | |
| 2112146 | LOSA ROBLES, MIGUEL A | Address on file | | | | | | | |
| 278328 | LOSADA AUTO | P.O. BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699227 | LOSADA AUTO PARTS | 67 BO LOS LLANOS | | | | COAMO | PR | 00769-9736 | |
| 699228 | LOSADA AUTO TRUCK INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699229 | LOSAS NUEVO ESTILO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 278329 | LOSCAR SANTIAGO RIVERA | Address on file | | | | | | | |
| 278330 | LOSCAR SANTIAGO RIVERA | Address on file | | | | | | | |
| 1437588 | LOSURDO SR, MICHAEL | Address on file | | | | | | | |
| 278331 | LOTERIA DE P R/ALICIA VILLEGAS RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 771146 | LOTERIA DE PR Y SARAH G CARRERAS CEDENO | Address on file | | | | | | | |
| 278333 | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 278334 | LOTOS PHOTOGRAPHY | 3434 W ANTHEM WAY SUITE 118-169 | | | | ANTHEM | AZ | 85086 | |
| 1436248 | Lott, Mary Nell | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278335 | LOTTI ORAN, JUAN | Address on file | | | | | | | |
| 278336 | LOTTI ORAN, JUAN A. | Address on file | | | | | | | |
| 278337 | LOTTI QUILES, CRISSANDRA | Address on file | | | | | | | |
| 278338 | LOTTI RODRIGUEZ, GLORIANNE | Address on file | | | | | | | |
| 278340 | LOTTI RODRIQUEZ, ANGELA M | Address on file | | | | | | | |
| 278341 | LOTTI VEGA, ANNETTE | Address on file | | | | | | | |
| 278342 | LOTTI VEGA, LIZZETTE A | Address on file | | | | | | | |
| 278343 | LOTTI VERGNE, MARIE A. | Address on file | | | | | | | |
| 2073755 | Lotti Vergne, Marie Annette | Address on file | | | | | | | |
| 2027096 | LOTTI VERGNE, MARIE ANNETTE | Address on file | | | | | | | |
| 2036058 | Lotti Vergne, Marie Annette | Address on file | | | | | | | |
| 278344 | LOTTIE BOU Y JAIME BOU | Address on file | | | | | | | |
| 278345 | LOTTIE GARAYUA OLMEDA | Address on file | | | | | | | |
| 699230 | LOTUS NOTES & DOMINO ADVISOR | P O BOX 469017 | | | | ESCONDIDO | CA | 92046-9017 | |
| 699231 | LOTUSPHERE 99 | PO BOX 25635 | | | | ROCHESTER | NY | 14625-0635 | |
| 278346 | LOU ALERS COMMUNICATION GROUP | P.O. BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 699232 | LOU ALERS GRAJALES | PO BOX 367015 | | | | SAN JUAN | PR | 00936 | |
| 699233 | LOU ANN DELGADO DELGADO | 2831 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 2001821 | LOU CARRERAS, EMMA | Address on file | | | | | | | |
| 2001821 | LOU CARRERAS, EMMA | Address on file | | | | | | | |
| 699234 | LOU ESTELA TORRES | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 278347 | LOU REITER | Address on file | | | | | | | |
| 699235 | LOU WILSON RODRIGUEZ SANDOZ | 4 CALLE SAN BARTOLOME | | | | YABUCOA | PR | 00767 | |
| 278348 | LOUANSON ALERS | Address on file | | | | | | | |
| 278349 | LOUBRIEL A CRUZ GUZMAN | Address on file | | | | | | | |
| 278350 | LOUBRIEL AGOSTO, ALBA | Address on file | | | | | | | |
| 278351 | LOUBRIEL AGOSTO, LUZ E. | Address on file | | | | | | | |
| 278352 | LOUBRIEL AGOSTO, MARIA | Address on file | | | | | | | |
| 278353 | LOUBRIEL ALICEA, MIGDALIA | Address on file | | | | | | | |
| 278354 | LOUBRIEL ALICEA, RAMON | Address on file | | | | | | | |
| 799416 | LOUBRIEL ALICEA, RAMON O | Address on file | | | | | | | |
| 278355 | LOUBRIEL ALICEA, RAMON O | Address on file | | | | | | | |
| 799418 | LOUBRIEL AVILES, CARMEN M | Address on file | | | | | | | |
| 278356 | LOUBRIEL CAMARENO, IGNACIO | Address on file | | | | | | | |
| 278359 | LOUBRIEL CAMARENO, IGNACIO | Address on file | | | | | | | |
| 278357 | LOUBRIEL CAMARENO, IGNACIO | Address on file | | | | | | | |
| 278358 | Loubriel Camareno, Ignacio | Address on file | | | | | | | |
| 278360 | LOUBRIEL CAMARENO, LEONEL | Address on file | | | | | | | |
| 278361 | LOUBRIEL CANALES, JUAN | Address on file | | | | | | | |
| 278362 | LOUBRIEL CANCEL, EDELMIRO | Address on file | | | | | | | |
| 278363 | LOUBRIEL CANCEL, YOLANDA | Address on file | | | | | | | |
| 278364 | LOUBRIEL CAPELIO, GEIOVANY | Address on file | | | | | | | |
| 278365 | LOUBRIEL CRUZ, ARAMINTA | Address on file | | | | | | | |
| 278366 | LOUBRIEL CRUZ, OLGA I | Address on file | | | | | | | |
| 278367 | LOUBRIEL DE VARGAS, LUZ C | Address on file | | | | | | | |
| 278368 | LOUBRIEL DIAZ, KAISHA | Address on file | | | | | | | |
| 278369 | Loubriel Ferrer, Johnny | Address on file | | | | | | | |
| 278370 | LOUBRIEL GINES, ABNER | Address on file | | | | | | | |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | Address on file | | | | | | | |
| 278372 | LOUBRIEL LAUREANO, LUIS | Address on file | | | | | | | |
| 278373 | LOUBRIEL LEBRON, EFRAIN | Address on file | | | | | | | |
| 278374 | LOUBRIEL LORENZO, CARMELO | Address on file | | | | | | | |
| 799419 | LOUBRIEL LOUBRIEL, NARIEL | Address on file | | | | | | | |
| 278375 | LOUBRIEL LOZADA, EDDIE | Address on file | | | | | | | |
| 2079998 | LOUBRIEL LOZADA, EDDIE | Address on file | | | | | | | |
| 278376 | LOUBRIEL LUNA, ANIBAL | Address on file | | | | | | | |
| 278377 | LOUBRIEL LUNA, EDUARDO | Address on file | | | | | | | |
| 278378 | LOUBRIEL LUNA, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2416 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278379 | LOUBRIEL MALDONADO, DORCA E. | Address on file | | | | | | | |
| 278380 | LOUBRIEL MALDONADO, LORNA | Address on file | | | | | | | |
| 1651995 | Loubriel Maldonado, Ruth | Address on file | | | | | | | |
| 278381 | LOUBRIEL MALDONADO, RUTH CELESTE | Address on file | | | | | | | |
| 278383 | LOUBRIEL MARTINEZ, JOSE E. | Address on file | | | | | | | |
| 278384 | LOUBRIEL MATOS, LUZ | Address on file | | | | | | | |
| 278385 | LOUBRIEL MENDEZ MD, FRANCISCO | Address on file | | | | | | | |
| 699236 | LOUBRIEL MORALES RIVERA | BOX 123 | | | | OROCOVIS | PR | 00720 | |
| 278386 | LOUBRIEL MORALES RIVERA | Address on file | | | | | | | |
| 278387 | LOUBRIEL NEGRON, DALVIN A | Address on file | | | | | | | |
| 278388 | LOUBRIEL NIEVES, WILLIAM | Address on file | | | | | | | |
| 278389 | LOUBRIEL ORTIZ MD, FRANCISCO | Address on file | | | | | | | |
| 278390 | LOUBRIEL ORTIZ, GISELA D. | Address on file | | | | | | | |
| 278391 | LOUBRIEL ORTIZ, VICTOR D. | Address on file | | | | | | | |
| 278392 | LOUBRIEL PEREZ, IGNACIO | Address on file | | | | | | | |
| 278393 | LOUBRIEL PEREZ, WILSON | Address on file | | | | | | | |
| 278394 | LOUBRIEL RAMOS, LEILANIE | Address on file | | | | | | | |
| 799420 | LOUBRIEL RESTO, GRAILYS A | Address on file | | | | | | | |
| 278395 | LOUBRIEL RIVERA MD, BRENDALIZ | Address on file | | | | | | | |
| 278396 | LOUBRIEL RIVERA, ANGEL | Address on file | | | | | | | |
| 278397 | Loubriel Rivera, Angel M | Address on file | | | | | | | |
| 278398 | LOUBRIEL RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 278399 | LOUBRIEL RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 278400 | Loubriel Rivera, Reyes A | Address on file | | | | | | | |
| 278401 | LOUBRIEL RIVERA, SAMUEL | Address on file | | | | | | | |
| 799421 | LOUBRIEL RODRIGUEZ, MARIANETE | Address on file | | | | | | | |
| 278402 | LOUBRIEL ROSA, GIOVANNI | Address on file | | | | | | | |
| 278403 | Loubriel Rosado, Angel M | Address on file | | | | | | | |
| 799422 | LOUBRIEL ROSADO, CARMEN M | Address on file | | | | | | | |
| 278404 | LOUBRIEL ROSADO, JOEL | Address on file | | | | | | | |
| 278405 | LOUBRIEL ROSADO, WILLIAM | Address on file | | | | | | | |
| 1420256 | LOUBRIEL ROSADO, WILLIAM Y OTROS | EVELYN T. MARQUES ESCOBAR | PO BOX 810386 BUFETE RIVERA ORTIZ / ASOC | | | CAROLINA | PR | 00981'0386 | |
| 278406 | LOUBRIEL ROSADO, WILLIAM Y OTROS | LCDA. EVELYN T. MARQUES ESCOBAR | BUFETE RIVERA ORTIZ / ASOC PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 278407 | LOUBRIEL SANCHEZ, DALVIN | Address on file | | | | | | | |
| 2180116 | Loubriel Umpierre, Enrique | 1717 Ponce de Leon, Apt. 2103 | Plaza Inmaculoda I | | | San Juan | PR | 00909 | |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 846584 | LOUBRIEL VAZQUEZ JOSE E | URB MONTE CLARO | MA24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 278408 | LOUBRIEL VEGA, JORGE | Address on file | | | | | | | |
| 278409 | LOUBRIEL VELEZ, NATALIA | Address on file | | | | | | | |
| 278410 | LOUBRIEL, JENNIFER S. | Address on file | | | | | | | |
| 278411 | LOUBRIEL, JOSE | Address on file | | | | | | | |
| 1525193 | Loubriel, Marta L. | Address on file | | | | | | | |
| 2205431 | Loubriel, Susan | Address on file | | | | | | | |
| 1666962 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 1666962 | LOUBRIEL, WALLACE | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 | |
| 278412 | LOUBRIEL, WILSON | Address on file | | | | | | | |
| 278413 | LOUCHAIN SANCHEZ ORTIZ | Address on file | | | | | | | |
| 278414 | LOUCIL BARREIRO, EVELYN | Address on file | | | | | | | |
| 799423 | LOUCIL BARREIRO, ROSA | Address on file | | | | | | | |
| 278415 | LOUCIL BARREIRO, ROSA | Address on file | | | | | | | |
| 278416 | LOUCIL BARRERO, ROSA | Address on file | | | | | | | |
| 278417 | LOUCIL CUEVAS, MARIA | Address on file | | | | | | | |
| 278418 | LOUCIL CUEVAS, PEDRO | Address on file | | | | | | | |
| 278419 | LOUCIL ONGAY, ELIZABETH | Address on file | | | | | | | |
| 278420 | LOUCIL ONGAY, WILMA | Address on file | | | | | | | |
| 278421 | LOUCIL RIVERA, HILMARI | Address on file | | | | | | | |
| 799424 | LOUCIL RIVERA, HILMARI | Address on file | | | | | | | |
| 278422 | LOUD MUSIC | PO BOX 280 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2417 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699237 | LOUI ARCELAY MELENDEZ | BO ALGARNADO | CARR 102 BOX 352 | | | MAYAGUEZ | PR | 00680 | |
| 699238 | LOUIE M CAMCARTE | PUERTO NUEVO | 601 AVE DE DIEGO APART A ALTOS | | | SAN JUAN | PR | 00920 | |
| 278423 | LOUIS A GOMILA SANCHEZ | Address on file | | | | | | | |
| 699239 | LOUIS A LOPEZ | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 846585 | LOUIS A MARTINEZ VAZQUEZ | URB TIBES | D23 CALLE 3 | | | PONCE | PR | 00730-2168 | |
| 278424 | LOUIS A MAYSONET SANTANA | Address on file | | | | | | | |
| 699240 | LOUIS A ROSADO OTERO | URB SANTA ISDRA 1 | A 10 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 278425 | LOUIS A SILVAGNOLI VEGA | Address on file | | | | | | | |
| 699241 | LOUIS A TROCHE HERNANDEZ | URB EL ARRENDADO | B 6 CALLE A | | | SABANA GRANDE | PR | 00637 | |
| 278426 | LOUIS A. MEDINA DIAZ | Address on file | | | | | | | |
| 278427 | LOUIS BERRIOS SANCHEZ | Address on file | | | | | | | |
| 278428 | LOUIS BURGIO | Address on file | | | | | | | |
| 699242 | LOUIS BURGOS COLON | MSC 735 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 278429 | LOUIS BURGOS MARRERO | Address on file | | | | | | | |
| 278430 | LOUIS CAMACHO CLEMENTE | Address on file | | | | | | | |
| 278431 | LOUIS CANCEL VALENTIN | Address on file | | | | | | | |
| 699243 | LOUIS DE MIER GONZALEZ | PMB 072 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 699244 | LOUIS DE MOURA | URB ROOSEVELT | 352 JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| 278432 | LOUIS DE MOURA FAJARDO | Address on file | | | | | | | |
| 699245 | LOUIS E HERNANDEZ FIGUEROA | URB UNIVERSITY GARDENS | 910 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 699246 | LOUIS E VALIENTE LUCIANO | URB SANTA CLARA | I 30 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 278433 | LOUIS E. CESPEDES | Address on file | | | | | | | |
| 278434 | LOUIS EMANUELLI PACHECO | Address on file | | | | | | | |
| 699247 | LOUIS ESTRADA RAMOS | PMB 231 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| 699248 | LOUIS F GARCIA RODRIGUEZ | P O BOX 50433 | | | | TOA BAJA | PR | 00949-0433 | |
| 278435 | LOUIS F MC CLINTOCK | Address on file | | | | | | | |
| 1620005 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | | | | | | | | |
| 278436 | LOUIS G INFERRI | Address on file | | | | | | | |
| 699249 | LOUIS G MEYER COMAS | PO BOX 1140 | | | | GUANICA | PR | 00653-1140 | |
| 699250 | LOUIS G MOYA DE LA ROSA | Address on file | | | | | | | |
| 278437 | LOUIS G RIVERA QUINONES | Address on file | | | | | | | |
| 699251 | LOUIS GARCIA BLASCO | URB QUINTAS REALES | S 4 CALLE REY ENRIQUE | | | GUAYNABO | PR | 00969 | |
| 699252 | LOUIS GAUTIER CARDONA | PO BOX 1662 | | | | YAUCO | PR | 00698 | |
| 278438 | LOUIS GONZALEZ MORALES | Address on file | | | | | | | |
| 278440 | LOUIS I TORRES TORO | Address on file | | | | | | | |
| 278441 | LOUIS I TORRES TORO | Address on file | | | | | | | |
| 278442 | LOUIS J BAEZ PRIETO | Address on file | | | | | | | |
| 278443 | LOUIS J TORRES PICCOLI | Address on file | | | | | | | |
| 278444 | LOUIS J VARGAS ALICEA | Address on file | | | | | | | |
| 278445 | LOUIS JOVENNES, ROBERTO | Address on file | | | | | | | |
| 2151742 | LOUIS JULES MARIN | 100 CALLE 1206 MUELLE APT 2606 | | | | SAN JUAN | PR | 00901-2672 | |
| 278446 | LOUIS L SOTO RIVERA | Address on file | | | | | | | |
| 278447 | LOUIS LAWRENCE GALIANO MANGO | Address on file | | | | | | | |
| 699253 | LOUIS M LOZADA SORCIA | URB VALPARAISO | D 9 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 278448 | LOUIS M PINO RIVERA | Address on file | | | | | | | |
| 278449 | LOUIS M PORTELA RIVAS | Address on file | | | | | | | |
| 699254 | LOUIS MAISONETT MARQUEZ | LAS DOLORES | 186 CALLE GUATEMALA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 278450 | LOUIS MAUROSA GUTIERREZ | Address on file | | | | | | | |
| 278451 | LOUIS MIRANDA DIAZ | Address on file | | | | | | | |
| 278452 | LOUIS MIRANDA DIAZ | Address on file | | | | | | | |
| 278455 | LOUIS MONTERO MARIN | Address on file | | | | | | | |
| 699256 | LOUIS MORALES | 20220 NW 9TH DR | | | | PENNBROKE PINES | FL | 33029 | |
| 699257 | LOUIS OSCAR RIOS | BALCONES DE MONTE REAL | APT 1104 D | | | CAROLINA | PR | 00987 | |
| 699258 | LOUIS PELLOT GUERRA Y ROSA CUBERO PELLOT | Address on file | | | | | | | |
| 278453 | LOUIS PEREYRA RUIZ | Address on file | | | | | | | |
| 699259 | LOUIS R BEAUCHAMP DE HOYOS | URB ALTAMESA | 1700 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278454 | LOUIS R SALVADOR CARDONA | Address on file | | | | | | | |
| 699260 | LOUIS R VAZQUEZ FLORES | URB TURABO GARDENS R 13 50 CALLE A | | | | CAGUAS | PR | 00725 | |
| 699261 | LOUIS RAMIREZ MIRANDA | URB.VILLA FONTANA | 4NS 12 VIA 47 | | | CAROLINA | PR | 00983 | |
| 699262 | LOUIS RIOS ROSARIO | Address on file | | | | | | | |
| 278455 | LOUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 278456 | LOUIS ROBLES MALAVE | Address on file | | | | | | | |
| 278457 | LOUIS RODRIGUEZ | Address on file | | | | | | | |
| 699263 | LOUIS SIERRA ALVELO | P O BOX 51294 | | | | TOA BAJA | PR | 00949 | |
| 699264 | LOUIS TOWING | PO BOX 1454 | | | | VEGA BAJA | PR | 00694 | |
| 278458 | LOUIS TURULL | Address on file | | | | | | | |
| 278459 | LOUIS, JOVENNES ROBERTO | Address on file | | | | | | | |
| 699265 | LOUISE KRAFFT | 3215 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| 278460 | LOUISETTE LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 1515857 | Louisiana Department of Revenue | Address on file | | | | | | | |
| 699268 | LOUISIANA LAW REVIEW | 192 PAUL M HEBERT LAW CENTER | LOUISIANA STATE UNIV BATON ROUGE | | | LOUSIANA | LA | 70803-1012 | |
| 278461 | LOUISIANA LAW REVIEW | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 699267 | LOUISIANA PRISON ENTERPRISES | 1060 NICHOLSON DR | | | | BATON ROUGE | LA | 70802 | |
| 699266 | LOUISIANA PRISON ENTERPRISES | PO BOX 44314 | | | | BATON ROUGE | LA | 70804-4314 | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1563616 | Louisiana State Employees Retirement System | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th floor | | | New York | NY | 10022 | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1563616 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 278462 | LOULIE RAMIREZ BIRRIEL | Address on file | | | | | | | |
| 278463 | LOUMAR EXTERMINATING SERVICE | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926-5636 | |
| 699269 | LOUMAR EXTERMINATING SERVICES | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926 5636 | |
| 278464 | LOUMARIELUX ORTIZ COLLAZO | Address on file | | | | | | | |
| 278465 | LOURANCE SIERRA GONZALEZ | Address on file | | | | | | | |
| 278466 | LOURBRIEL VEGA, ZOEMILET | Address on file | | | | | | | |
| 278467 | LOURDE DEL R NUNEZ GARCIA | Address on file | | | | | | | |
| 278468 | LOURDE PEREZ PEREZ | Address on file | | | | | | | |
| 278469 | LOURDELIS JIMENEZ JIMENEZ | Address on file | | | | | | | |
| 278470 | LOURDELIZ TORRES NEGRON | Address on file | | | | | | | |
| 278471 | LOURDELIZ TORRES RODRIGUEZ | Address on file | | | | | | | |
| 699270 | LOURDEMAR CARABALLO RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 278472 | LOURDES A BAEZ QUINTANA | Address on file | | | | | | | |
| 699278 | LOURDES A DELGADO COLON | PO BOX 138 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 278473 | LOURDES A FLORES RANGEL | Address on file | | | | | | | |
| 699279 | LOURDES A GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 699280 | LOURDES A LEBRON FERNANDEZ | Address on file | | | | | | | |
| 278474 | LOURDES A MARRERO PABON | Address on file | | | | | | | |
| 699281 | LOURDES A NIEVES GONZALEZ | URB MOUNTAIN VIEW | C 40 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 699272 | LOURDES A ORELLANA | 519 URB PARQUE CENTRAL ALTOS | | | | SAN JUAN | PR | 00918 | |
| 278475 | LOURDES A QUINONES VELEZ | Address on file | | | | | | | |
| 699282 | LOURDES A ROBLES TORRES | AVE MIRAMAR 706 | APT 6 | | | SAN JUAN | PR | 00907 | |
| 846586 | LOURDES A ROBLES TORRES | GARDEN HiLLS CHALETS 4B | 11A CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966-2138 | |
| 278476 | LOURDES A SANTANA RIOS | Address on file | | | | | | | |
| 278477 | LOURDES A SILVA CALZADA | Address on file | | | | | | | |
| 278478 | LOURDES A SILVA CALZADA | Address on file | | | | | | | |
| 846587 | LOURDES A TORRES ORTIZ | COND UNIVERSITY PLAZA | APT 45 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 278479 | LOURDES A VEGA DE JESUS | Address on file | | | | | | | |
| 699283 | LOURDES ACEVEDO TOMASINI | PMB 084 356 | CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 278480 | LOURDES ADAMES VERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2419 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278481 | LOURDES ADAMES VERA | Address on file | | | | | | | |
| 278482 | LOURDES ADAMES VERA | Address on file | | | | | | | |
| 846588 | LOURDES AGOSTO JIMENEZ | HC 1 BOX 4985 | | | | ARECIBO | PR | 00616 | |
| 846589 | LOURDES ALBERTORIO MALDONADO | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 699284 | LOURDES ALEMAN PABON | Address on file | | | | | | | |
| 699285 | LOURDES ALICEA RIVERA | Address on file | | | | | | | |
| 699286 | LOURDES ALICEA SOTO | POST OFFICE 330951 | | | | PONCE | PR | 00733-0951 | |
| 278483 | LOURDES ALMANZAR PRANDI | Address on file | | | | | | | |
| 699287 | LOURDES ALMODOVAR RIVERA | Address on file | | | | | | | |
| 278484 | LOURDES ALONSO | Address on file | | | | | | | |
| 699288 | LOURDES ALONSO BALLATE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 278485 | LOURDES ALVARADO SANTIAGO | Address on file | | | | | | | |
| 699289 | LOURDES ALVARADO SOTOMAYOR | PARC EL TUQUE | 4927 CALLE LORENCITA FERRE | | | PONCE | PR | 00728 | |
| 278486 | LOURDES ALVAREZ CRUZ | Address on file | | | | | | | |
| 699290 | LOURDES ALVAREZ PEREZ | BO JAREALITO | 238 | | | ARECIBO | PR | 00612 | |
| 278487 | LOURDES ANDINO ALICEA | Address on file | | | | | | | |
| 278488 | LOURDES ANDINO ALICEA | Address on file | | | | | | | |
| 699291 | LOURDES ANDUJAR FELICIANO | PO BOX 941 | | | | CIALES | PR | 00638 | |
| 699292 | LOURDES ANDUJAR MEDINA | PO BOX 497 | | | | CIDRA | PR | 00739 | |
| 699293 | LOURDES APOLINARIS LOPEZ | JARD DE SAN CARLOS | EDIF 6 APT 62 | | | CAGUAS | PR | 00725 | |
| 699294 | LOURDES APONTE AYALA | Address on file | | | | | | | |
| 278489 | LOURDES APONTE CEDEDO | Address on file | | | | | | | |
| 278490 | LOURDES APONTE CEDENO | Address on file | | | | | | | |
| 699296 | LOURDES APONTE RUIZ | URB EL CORTIJO | AP 3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278491 | LOURDES APONTE RUIZ | Address on file | | | | | | | |
| 278492 | LOURDES ARBELO MEDINA | Address on file | | | | | | | |
| 699297 | LOURDES ARCE | Address on file | | | | | | | |
| 699298 | LOURDES ARMAIZ PINTO | URB MONTECASINO | CALLE PINO BOX 333 | | | TOA ALTA | PR | 00953 | |
| 846590 | LOURDES ARROYO COLON | URB LA PLATA | J 27 CALLE 8 | | | CAYEY | PR | 00736 | |
| 278493 | LOURDES ARROYO COLON | Address on file | | | | | | | |
| 278494 | LOURDES ARROYO MASSA | Address on file | | | | | | | |
| 278495 | LOURDES ARROYO MUNIZ | Address on file | | | | | | | |
| 278496 | LOURDES AVILA HERNANDEZ | Address on file | | | | | | | |
| 699299 | LOURDES AVILES MANGUAL | LOMAS VERDES | 4X23 RUDAS | | | BAYAMON | PR | 00956 | |
| 278497 | LOURDES AYALA DE JESUS | Address on file | | | | | | | |
| 699300 | LOURDES AYALA SANTIAGO | P O BOX 40109 | | | | SAN JUAN | PR | 00940-0109 | |
| 699301 | LOURDES AYALA VAZQUEZ | P O BOX 572 | | | | TOA ALTA | PR | 00954 | |
| 699302 | LOURDES AYENDE GABRIEL | Address on file | | | | | | | |
| 699303 | LOURDES BASABE | Address on file | | | | | | | |
| 278498 | LOURDES BENES LIMA | Address on file | | | | | | | |
| 699304 | LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 | CALLE MARTIN L KING | | | LAS PIEDRAS | PR | 00771 | |
| 699305 | LOURDES BERRIOS ROSARIO | PMB 43 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699306 | LOURDES BETANCOURT | 306 CALLE BARSO FACTO I | | | | ARECIBO | PR | 00612 | |
| 278499 | LOURDES BONET IRIZARRY | Address on file | | | | | | | |
| 278500 | LOURDES BRUSELAS VAZQUEZ/HOGAR MIS | Address on file | | | | | | | |
| 699307 | LOURDES BURGOS MARQUEZ | HC 02 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| 699308 | LOURDES C GARCIA MARTORELL | PO BOX 606 | | | | ADJUNTA | PR | 00601 | |
| 699309 | LOURDES C HERNANDEZ VENEGAS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 699310 | LOURDES C LOZADA NEGRON | 3 A 158 DELICIAS | | | | SAN JUAN | PR | 00907 | |
| 278501 | LOURDES C MALDONADO ROLON | Address on file | | | | | | | |
| 278502 | LOURDES C MONTEAGUDO PEREZ | Address on file | | | | | | | |
| 278503 | LOURDES C RAMIREZ FELICIANO | Address on file | | | | | | | |
| 699311 | LOURDES C RIVERA CRUZ | HC 67 BOX 23500 | | | | FAJARDO | PR | 00738 | |
| 699312 | LOURDES C VIERA CRUZ | URB COLLEGE PARK | 269 CALLE GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 699313 | LOURDES C VIERA GUZMAN | Address on file | | | | | | | |
| 278504 | LOURDES CABRERA FERNANDEZ | Address on file | | | | | | | |
| 278505 | LOURDES CALES ALVAREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699314 | LOURDES CALES SANTIAGO LCDA | Address on file | | | | | | | |
| 699315 | LOURDES CAMPOS | EL CORTIJO | G 12 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 278506 | LOURDES CANCEL RIVERA | Address on file | | | | | | | |
| 699316 | LOURDES CANDELARIO RIVERA | ROSALINDA II | RG 65 CALLE ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 278507 | LOURDES CAPO VELEZ | Address on file | | | | | | | |
| 699317 | LOURDES CARBALLO | PMB 375 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 278508 | LOURDES CARBALLO RIVERA | Address on file | | | | | | | |
| 699318 | LOURDES CARDONA LIMBERT | JARDINES DE CERRO GORDO | B 44 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 699319 | LOURDES CARMONA LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 278509 | LOURDES CARRASQUILLO | Address on file | | | | | | | |
| 699320 | LOURDES CARRILLO LONGO | VILLAS DEL RIO | 26 CALLE 15 D | | | BAYAMON | PR | 00959 | |
| 278511 | LOURDES CASPESTANY FIGUEROA | Address on file | | | | | | | |
| 278512 | LOURDES CASTELLANO RIVERA | Address on file | | | | | | | |
| 278513 | LOURDES CASTILLO COLON | Address on file | | | | | | | |
| 699321 | LOURDES CASTILLO RUIZ | HC 2 BOX 8226 | | | | CAMUY | PR | 00627 | |
| 699322 | LOURDES CASTRO MARIN | PO BOX 671 | | | | MERCEDITA | PR | 00715 | |
| 699323 | LOURDES CATALANO GARCIA | URB SAN GERALDO | 331 CALLE OHAIO | | | SAN JUAN | PR | 00926 | |
| 699324 | LOURDES CHACON RODRIGUEZ | SIERRA BAYAMON | 256 PLAZA 25 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 278515 | LOURDES CHARLES | Address on file | | | | | | | |
| 699325 | LOURDES COLL PEREZ | Address on file | | | | | | | |
| 699326 | LOURDES COLLAZO IRIZARRY | VILLAS DE MONTE CARLO 2 | APTO 1201 CALLE B | | | SAN JUAN | PR | 00924-4123 | |
| 278516 | LOURDES COLLAZO RIVERA | Address on file | | | | | | | |
| 699329 | LOURDES COLON | BOX 271 | | | | VILLALBA | PR | 00766 | |
| 699328 | LOURDES COLON | Address on file | | | | | | | |
| 699327 | LOURDES COLON | Address on file | | | | | | | |
| 699330 | LOURDES COLON AYALA | URB VALLE ARRIBA HEIGHTS | DA 12 CALLE 203 | | | CAROLINA | PR | 00985 | |
| 278517 | LOURDES COLON DUMONT | Address on file | | | | | | | |
| 278518 | LOURDES COLON MORALES | Address on file | | | | | | | |
| 278519 | LOURDES COLON ORTIZ | Address on file | | | | | | | |
| 278520 | LOURDES COLON PEREZ | Address on file | | | | | | | |
| 278522 | LOURDES COLON VELEZ | Address on file | | | | | | | |
| 278523 | LOURDES COLONDRES ROSADO | Address on file | | | | | | | |
| 278524 | LOURDES CONTRERAS MASSA | Address on file | | | | | | | |
| 699331 | LOURDES CONTRERAS MASSA | Address on file | | | | | | | |
| 699332 | LOURDES CORDERO | 120 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 278525 | LOURDES CORDERO MACHADO | Address on file | | | | | | | |
| 278526 | LOURDES CORDERO NEGRON | Address on file | | | | | | | |
| 699334 | LOURDES CORREA CARLO | 13 B SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699333 | LOURDES CORREA CARLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699335 | LOURDES CORTES CUEVAS | Address on file | | | | | | | |
| 699336 | LOURDES CRESPO GONZALEZ | PARC SABANA ENEAS | CALLE D BOX 327 | | | SAN GERMAN | PR | 00683 | |
| 699337 | LOURDES CRESPO ROSADO | HC 57 BOX 9478 | | | | AGUADA | PR | 00602 | |
| 278527 | LOURDES CRUZ / RICHARD CRUZ | Address on file | | | | | | | |
| 699273 | LOURDES CRUZ ALEJANDRO | Address on file | | | | | | | |
| 699338 | LOURDES CRUZ MULERO | RES YUQUIYU I | EDIF 4 APT 42 | | | LOIZA | PR | 00772 | |
| 846591 | LOURDES CRUZ ORTIZ | URB BRISAS DEL CARIBE | 86 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5305 | |
| 278528 | LOURDES CRUZ ORTIZ | Address on file | | | | | | | |
| 699339 | LOURDES CRUZ RIVERA | URB MONTECASINO HEIGHS | 150 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| 699340 | LOURDES CRUZ ROSA | 35 CALLE JUAN C BORBON | STE 67 PMB 164 | | | GUAYNABO | PR | 00969-5375 | |
| 699341 | LOURDES CRUZ SANCHEZ | HC 07 BOX 32877 | | | | HATILLO | PR | 00659 | |
| 699342 | LOURDES CRUZ TORRES | COM CRISTINA | HC 01 BOX 5479 | | | JUANA DIAZ | PR | 00795-9719 | |
| 278529 | LOURDES CUADRADO SAAVEDRA | Address on file | | | | | | | |
| 278530 | LOURDES CUEVAS PADUA | Address on file | | | | | | | |
| 278531 | LOURDES CUEVAS VELEZ | Address on file | | | | | | | |
| 278532 | LOURDES CURBELO IRIZARRY | Address on file | | | | | | | |
| 278534 | LOURDES CURBELO IRIZARRY | Address on file | | | | | | | |
| 699343 | LOURDES D MARTINEZ RODRIGUEZ | 119 URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| 699344 | LOURDES D MARTINEZ ROSARIO | URB LA GUADALUPE | H 4R AVE JARDIN PONCIANA | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278535 | LOURDES DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 278536 | LOURDES DE JESUS SUAREZ | Address on file | | | | | | | |
| 846592 | LOURDES DEL C GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681-4165 | |
| 699345 | LOURDES DEL C RIVERA COLON | LAS LOMAS | 1695 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 699347 | LOURDES DEL CAMPO RIVERA | Address on file | | | | | | | |
| 278537 | LOURDES DEL CARMEN LAO COLON | Address on file | | | | | | | |
| 699348 | LOURDES DEL P CRUZ VALENTIN | PO BOX 1075 | | | | LAJAS | PR | 00667 | |
| 278538 | LOURDES DEL PILAR APONTE CEDENO | Address on file | | | | | | | |
| 699349 | LOURDES DEL R ORTEGA FONSECA | RR 4 BOX 2787 | | | | BAYAMON | PR | 00956 | |
| 699350 | LOURDES DEL VALLE | P O BOX 11850 SUITE 253 | | | | SAN JUAN | PR | 00922 | |
| 699351 | LOURDES DEL VALLE MELENDEZ | Address on file | | | | | | | |
| 278539 | LOURDES DELGADO SILVESTRY | Address on file | | | | | | | |
| 278540 | LOURDES DIAZ COLON | Address on file | | | | | | | |
| 699352 | LOURDES DIAZ COLON | Address on file | | | | | | | |
| 278541 | LOURDES DIAZ ESQUILIN | Address on file | | | | | | | |
| 846593 | LOURDES DIAZ FUENTES | PO BOX 6433 | | | | BAYAMON | PR | 00960-5433 | |
| 699353 | LOURDES DIAZ GALINDEZ | Address on file | | | | | | | |
| 278542 | LOURDES DIAZ LA TORRES | Address on file | | | | | | | |
| 699354 | LOURDES DIAZ RAMOS | HC 05 BOX 52421 | | | | CAGUAS | PR | 00725 | |
| 699355 | LOURDES DIAZ VALCARCEL | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 278543 | LOURDES DOMENECH VALENTIN | Address on file | | | | | | | |
| 699356 | LOURDES DONATO SEPULVEDA | 393 SHERMAN RD | | | | NORTH BRUNSWICH | NJ | 00902 | |
| 278544 | LOURDES DONATO Y DIANE SCIACCA | Address on file | | | | | | | |
| 278545 | LOURDES E CRESPO ALICEA | Address on file | | | | | | | |
| 278546 | LOURDES E CRESPO ALICEA | Address on file | | | | | | | |
| 278547 | LOURDES E CRESPO ALICEA | Address on file | | | | | | | |
| 699358 | LOURDES E CRUZ ESCUTE | BO MARTIN GONZALEZ | KM 10 H 0 AVE 65 INFANTERIA | | | CAROLINA | PR | 00985 | |
| 278548 | LOURDES E DE JESUS MORALES | Address on file | | | | | | | |
| 278549 | LOURDES E HERNANDEZ RIVERA | Address on file | | | | | | | |
| 278550 | LOURDES E LUCIANO RAMOS | Address on file | | | | | | | |
| 699359 | LOURDES E MOLINA SILVA | PO BOX 262 | | | | SANTA ISABEL | PR | 00757-0262 | |
| 699360 | LOURDES E NICOLE | 140 S W 94TH TERR | | | | PLANTATION | FL | 33324 | |
| 278551 | LOURDES E ORTIZ MENDEZ/ACCURATE | Address on file | | | | | | | |
| 699361 | LOURDES E POLANCO ORTIZ | BA BUENA VISTA | 731 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 699362 | LOURDES E RIOS DE JESUS | RES MANUEL A PEREZ | EDIF G G APT 51 | | | SAN JUAN | PR | 00923 | |
| 278552 | LOURDES E RIOS MUNIZ | Address on file | | | | | | | |
| 278553 | LOURDES E RIOS MUNIZ | Address on file | | | | | | | |
| 699363 | LOURDES E RIVERA COLON | PO BOX 84 | | | | POPLAR BLUFF | MO | 63902 | |
| 699364 | LOURDES E RIVERA FONTANEZ | Address on file | | | | | | | |
| 699365 | LOURDES E RIVERA MENDEZ | Address on file | | | | | | | |
| 278555 | LOURDES E SALCEDO MEDINA | Address on file | | | | | | | |
| 699366 | LOURDES E SANTIAGO FUENTES | Address on file | | | | | | | |
| 278556 | LOURDES E SUAREZ VALLE | Address on file | | | | | | | |
| 278557 | LOURDES E TORRES MILLAN | Address on file | | | | | | | |
| 699367 | LOURDES E VAZQUEZ ZAYAS | COM EL TORITO F 46 | CALLE 5 | | | CAYEY | PR | 00736 | |
| 278558 | LOURDES E. AYENDE GONZALEZ | Address on file | | | | | | | |
| 278559 | LOURDES E. NAZARIO ORTIZ | Address on file | | | | | | | |
| 699368 | LOURDES E. PEREZ ARROYO | COUNTRY CLUB 933 YABOA REAL | | | | SAN JUAN | PR | 00924 | |
| 278560 | LOURDES E. RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 278561 | LOURDES E. SOTO DE LAURINO | Address on file | | | | | | | |
| 278562 | LOURDES E. SOTO VAZQUEZ | Address on file | | | | | | | |
| 699369 | LOURDES ECHEVARRIA CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699370 | LOURDES ECHEVARRIA GARCIA | P O BOX 798 | | | | GARROCHALES | PR | 00652 | |
| 278563 | LOURDES ECHEVARRIA PADILLA | Address on file | | | | | | | |
| 699371 | LOURDES ESPADA | Address on file | | | | | | | |
| 699372 | LOURDES ESPINET ORTIZ | VILLA FLORES | D 16 LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 699373 | LOURDES ESPINOSA CANCEL | HC 3 BOX 13303 | | | | YAUCO | PR | 00698 | |
| 278564 | LOURDES F. VAZ SANCHEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846594 | LOURDES FARIA DE GRACIA | URB ROYAL TOWN | J9 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 278565 | LOURDES FEBRES RIVERA | Address on file | | | | | | | |
| 278566 | LOURDES FEBRES RIVERA | Address on file | | | | | | | |
| 699374 | LOURDES FELICIANO | Address on file | | | | | | | |
| 699375 | LOURDES FELICIANO OCASIO | PO BOX 0275 | | | | GUANICA | PR | 00653 | |
| 278567 | LOURDES FERNANDEZ CORNIER | URB. COLINAS DEL PRADO CALLE REY ALFREDO NUM 123 | | | | JUANA DIAZ | PR | 00795 | |
| 699376 | LOURDES FERNANDEZ CARMONA | Address on file | | | | | | | |
| 278568 | LOURDES FIGARO BARRET | Address on file | | | | | | | |
| 278569 | LOURDES FIGARRO BARRET | Address on file | | | | | | | |
| 699377 | LOURDES FIGUEROA ALICEA | Address on file | | | | | | | |
| 278570 | LOURDES FIGUEROA LOPEZ | Address on file | | | | | | | |
| 278571 | LOURDES FLORES CRESPO | Address on file | | | | | | | |
| 278572 | LOURDES FLORES ROCAFORT | Address on file | | | | | | | |
| 699379 | LOURDES FORNES PEREZ | PO BOX 778 | | | | CAROLINA | PR | 00985 | |
| 278573 | LOURDES FORNES PEREZ | Address on file | | | | | | | |
| 699380 | LOURDES FRAMIL DURAN | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 278574 | LOURDES FUENTES REYES | PO BOX 5246 | | | | CAGUAS | PR | 00726 | |
| 278575 | LOURDES G ANDUJAR/ JORGE G ANDUJAR | Address on file | | | | | | | |
| 278576 | LOURDES G CASTANAS CRUZ | Address on file | | | | | | | |
| 278577 | LOURDES G CECILIO REYES | Address on file | | | | | | | |
| 278578 | LOURDES G GONZALEZ | Address on file | | | | | | | |
| 699381 | LOURDES G PIERLUISSI | URB CONSTANCIA | 2532 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 278579 | LOURDES G RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 699382 | LOURDES G VALDES GARDEN | VILLA CLEMENTINA ESTE | D3 CALLE R RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 699383 | LOURDES G. COLON COLON | URB. LAS DELICIAS | U 28 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 699384 | LOURDES GALARZA PEREZ | Address on file | | | | | | | |
| 846595 | LOURDES GALARZA TORRES | HC 2 BOX 7410 | | | | PENUELAS | PR | 00624-9611 | |
| 699385 | LOURDES GARCIA | RES TIBES | I 220 | | | PONCE | PR | 00731 | |
| 699387 | LOURDES GARCIA GONZALEZ | URB JARDINES DEL CASRIBE | 45 TT 8 | | | PONCE | PR | 00731 | |
| 699388 | LOURDES GARCIA PRODUCTIONS | PO BOX 92 | | | | CAGUAS | PR | 00726 | |
| 278580 | LOURDES GARCIA RIVERA | Address on file | | | | | | | |
| 699389 | LOURDES GARCIA TORMOS | TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 699390 | LOURDES GIRAUD SERVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 278581 | LOURDES GOMEZ TORO | Address on file | | | | | | | |
| 278582 | LOURDES GOMEZ/ EFRAIN SUAREZ | Address on file | | | | | | | |
| 699391 | LOURDES GONZALEZ | PO BOX 758 | | | | JAYUYA | PR | 00664 | |
| 699392 | LOURDES GONZALEZ ALVAREZ | PO BOX 426 | | | | SALINAS | PR | 00785-0426 | |
| 278583 | LOURDES GONZALEZ ANAYA | Address on file | | | | | | | |
| 278584 | LOURDES GONZALEZ BOSQUES MD, MARIA DE | Address on file | | | | | | | |
| 699393 | LOURDES GONZALEZ CHINEA | Address on file | | | | | | | |
| 278585 | LOURDES GONZALEZ CHINEA | Address on file | | | | | | | |
| 278586 | LOURDES GONZALEZ COLLAZO | Address on file | | | | | | | |
| 699394 | LOURDES GONZALEZ COTTO | PO BOX 7533 | | | | CAGUAS | PR | 00726 | |
| 699395 | LOURDES GONZALEZ HERNANDEZ | HC 2 BOX 10477 | | | | MOCA | PR | 00676 | |
| 699396 | LOURDES GONZALEZ JIMENEZ | LA CUMBRE | 184 LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| 278587 | LOURDES GONZALEZ MENDEZ | Address on file | | | | | | | |
| 278588 | LOURDES GONZALEZ NUNEZ | Address on file | | | | | | | |
| 278589 | LOURDES GONZALEZ OPIO | Address on file | | | | | | | |
| 699397 | LOURDES GONZALEZ PEREZ | 1758 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| 699398 | LOURDES GONZALEZ RIOS | Address on file | | | | | | | |
| 699399 | LOURDES GONZALEZ RIOS | Address on file | | | | | | | |
| 699400 | LOURDES GONZALEZ RIVERA | Address on file | | | | | | | |
| 699401 | LOURDES GONZALEZ SERRANO | PO BOX 141463 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2423 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699402 | LOURDES GONZALEZ SOTO | HC 01 BOX 4712 | | | | LARES | PR | 00669 | |
| 278590 | LOURDES GONZALEZ Y GLADYS NIEVES VERA | Address on file | | | | | | | |
| 699403 | LOURDES GRAJALES DIAZ | 98 COM CABAN | | | | AGUADILLA | PR | 00603 | |
| 699404 | LOURDES GRAJALES DIAZ | URB MONTE CLARO | MA 24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 699405 | LOURDES GUZMAN CLEMENTE | VALLE HILLS | PARC 218 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 699406 | LOURDES GUZMAN CLEMENTE | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 699407 | LOURDES HERNANDEZ | MOUNTAIN VIEW | L 6 CALLE 7 | | | FAJARDO | PR | 00928 | |
| 699408 | LOURDES HERNANDEZ CANOVAS | URB ROUND HLS | 438 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 699409 | LOURDES HERNANDEZ GARCIA | Address on file | | | | | | | |
| 699410 | LOURDES HERNANDEZ GARCIA | Address on file | | | | | | | |
| 278591 | LOURDES HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 699411 | LOURDES HERNANDEZ ORTIZ | HC 71 BOX 1637 | | | | NARANJITO | PR | 00719 | |
| 699412 | LOURDES HERNANDEZ ZAYAS | APARTADO 8042 | | | | CAGUAS | PR | 00726-8042 | |
| 699413 | LOURDES HOMES OLAVARRIA | URB NUEVA VIDA EL TUQUE | AA 1 CALLE 1 | | | PONCE | PR | 00731 | |
| 699414 | LOURDES I ALMEYDA CABAN | Address on file | | | | | | | |
| 699415 | LOURDES I AQUINO MEDINA | PO BOX 1055 | | | | MAYAGUEZ | PR | 00681 | |
| 278592 | LOURDES I CABAN DAVILA | Address on file | | | | | | | |
| 846596 | LOURDES I CANCEL VELAZQUEZ | PLAZA CAROLINA STATION | PO BOX 1924 | | | CAROLINA | PR | 00984-1924 | |
| 699274 | LOURDES I COLON LOPEZ | PO BOX 881 | | | | BOQUERON | PR | 00622 | |
| 278593 | LOURDES I COLON VAZQUEZ | Address on file | | | | | | | |
| 699416 | LOURDES I COLON VELAZQUEZ | RR 6 BOX 9827 | | | | SAN JUAN | PR | 00926 | |
| 699417 | LOURDES I COSME PEREZ | LAS LOMAS | W3-9 CALLE PDR SN MGL URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 699418 | LOURDES I DONES | PO BOX 902-1372 | | | | SAN JUAN | PR | 00902 | |
| 699419 | LOURDES I DONES | URB LAS LOMAS | 1727 CALLE C 26 SO.P2 | | | SAN JUAN | PR | 00921 | |
| 699420 | LOURDES I ESTREMERA RIVERA | 52 CALLE VILLAMADRID | | | | PONCE | PR | 00730 | |
| 699421 | LOURDES I GOMEZ VELEZ | ALTURAS DE MAYAGUEZ | V 8 LA TORRE | | | MAYAGUEZ | PR | 00680 | |
| 699422 | LOURDES I GONZALEZ DIAZ | VENUS GARDENS | 1758 AFRODITA | | | SAN JUAN | PR | 00926 | |
| 278594 | LOURDES I GONZALEZ VALENTIN | Address on file | | | | | | | |
| 699423 | LOURDES I GUTIERREZ | Address on file | | | | | | | |
| 278595 | LOURDES I HOLBERT COLON | Address on file | | | | | | | |
| 278596 | LOURDES I MALDONADO MUÑOZ | Address on file | | | | | | | |
| 699424 | LOURDES I MARTIZ MENDOZA | P O BOX 250655 | | | | AGUADILLA | PR | 00604 | |
| 699425 | LOURDES I MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 278597 | LOURDES I NAZARIO RIVERA | Address on file | | | | | | | |
| 699426 | LOURDES I ORTIZ SOTO | LOS CACOBOS | 669 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 278598 | LOURDES I PAGAN PEREZ | Address on file | | | | | | | |
| 846597 | LOURDES I QUINTANA LLORENS | URB TORRIMAR | 35 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| 278599 | LOURDES I QUINTANA LLORENS | Address on file | | | | | | | |
| 699427 | LOURDES I RAMOS | 501 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 699428 | LOURDES I ROMAN RUIZ | Address on file | | | | | | | |
| 278600 | LOURDES I ROMERO GUTIERREZ | Address on file | | | | | | | |
| 278601 | LOURDES I ROMERO GUTIERREZ | Address on file | | | | | | | |
| 278602 | LOURDES I ROMERO GUTIERREZ | Address on file | | | | | | | |
| 278603 | LOURDES I ROMERO REYES | Address on file | | | | | | | |
| 278604 | LOURDES I SANTIAGO CALIZ | Address on file | | | | | | | |
| 278605 | LOURDES I. BELLO TIRADO | Address on file | | | | | | | |
| 278606 | LOURDES I. COLON ORTIZ | Address on file | | | | | | | |
| 699429 | LOURDES I. DAVILA | 13 CALLE DR VEVE S | | | | COAMO | PR | 00769 | |
| 278607 | LOURDES I. MARTINEZ COTTO | Address on file | | | | | | | |
| 278608 | LOURDES I. MEDIAVILLA RAMOS | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 278609 | LOURDES I. MEDIAVILLA RAMOS | LINETSI D. CARDONA MUÑIZ | 100 CALLE EMILIO GONZÁLEZ SUITE 1 | | | ISABELA | PR | 00662 | |
| 278610 | LOURDES I. RIBERA SANTIAGO | Address on file | | | | | | | |
| 278611 | LOURDES IMBERT CANDELARIO | Address on file | | | | | | | |
| 278612 | LOURDES IRAIDA ROSARIO LUGO | Address on file | | | | | | | |
| 278613 | LOURDES IRIZARRY RIVERA | Address on file | | | | | | | |
| 278614 | LOURDES IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 278615 | LOURDES IRIZARRY RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2424 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278616 | LOURDES ISABEL ROMERO REYES | Address on file | | | | | | | |
| 278617 | LOURDES IVETTE COLON ROSA | Address on file | | | | | | | |
| 699430 | LOURDES IVETTE SANTIAGO ROCHE | HC 01 BOX 4228 | | | | SANTA ISABEL | PR | 00757 | |
| 699431 | LOURDES J CABAN LOPEZ | URB RIO GRANDE STATE | 10618 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745 | |
| 278618 | LOURDES J DIAZ FERNANDEZ | Address on file | | | | | | | |
| 699432 | LOURDES J IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 699433 | LOURDES J MATOS RIVERA | FLAMBOYAN GARDENS | D 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 278619 | LOURDES J ORTIZ MALDONADO | Address on file | | | | | | | |
| 699435 | LOURDES J PEREZ VEGA | P O BOX 311 | | | | MARICAO | PR | 00606 | |
| 699436 | LOURDES J SANTIAGO PEREZ | Address on file | | | | | | | |
| 846598 | LOURDES J TORRES MARTINEZ | HC 5 BOX 5971 | | | | JUANA DIAZ | PR | 00795-9659 | |
| 278620 | LOURDES J TORRES SANTIAGO | Address on file | | | | | | | |
| 278621 | LOURDES J TORRES SANTIAGO | Address on file | | | | | | | |
| 278622 | LOURDES J URBINA ANAYA | Address on file | | | | | | | |
| 278623 | LOURDES JANELLE QUINONES VELEZ | Address on file | | | | | | | |
| 699437 | LOURDES JANET FONSECA RAMOS | URB JOSE MERCADO | A 65 CALLE JORGE WASHINGTON | | | CAGUAS | PR | 00725 | |
| 278624 | LOURDES JEANNETTE RIZEK | Address on file | | | | | | | |
| 699438 | LOURDES JIMENEZ BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 278625 | LOURDES JIMENEZ ROSADO | Address on file | | | | | | | |
| 278626 | LOURDES JUDITH VARGAS MALAVET | Address on file | | | | | | | |
| 278627 | LOURDES L AMBERT GONZALEZ | Address on file | | | | | | | |
| 699441 | LOURDES L CABEZUDO PEREZ | Address on file | | | | | | | |
| 278628 | LOURDES L COLON RODRIGUEZ | Address on file | | | | | | | |
| 278629 | LOURDES L CRUZ VELEZ | Address on file | | | | | | | |
| 699442 | LOURDES L RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 699443 | LOURDES L ROMERO SOTO | HC 03 BOX 12289 | | | | CAMUY | PR | 00627 | |
| 699444 | LOURDES L SANTIAGO RIVERA | PO BOX 191 | | | | TOA ALTA | PR | 00954 | |
| 699445 | LOURDES L TORRES COSME | PMB 4 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 699446 | LOURDES L. DIAZ RIVERA | COND EL JARDIN | APT 2 H | | | GUAYNABO | PR | 00968 | |
| 278630 | LOURDES LABOY LOPEZ | Address on file | | | | | | | |
| 699448 | LOURDES LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| 699449 | LOURDES LAMOURT SEGARRA | BO ESPINOSA CEIBA | HC 03 BOX 9451 | | | LARES | PR | 00669 | |
| 699450 | LOURDES LASALLE ROMAN | PO BOX 2444 | | | | MOCA | PR | 00676 | |
| 278631 | LOURDES LEANDRY MEDINA | Address on file | | | | | | | |
| 699451 | LOURDES LEBRON PATRON | BOX 837 | | | | MAUNABO | PR | 00707 | |
| 699452 | LOURDES LESPIER PADILLA | 25 CALLE ROMAGUERA | | | | PONCE | PR | 00730-3112 | |
| 699453 | LOURDES LOPEZ CRUZ | RES JARD DE ORIENTE | EDIF 1 APT 4 | | | HUMACAO | PR | 00791 | |
| 278632 | LOURDES LOPEZ ROMAN | Address on file | | | | | | | |
| 278633 | LOURDES LOPEZ ROMAN | Address on file | | | | | | | |
| 278634 | LOURDES LOPEZ VARGAS | Address on file | | | | | | | |
| 278635 | LOURDES LOZADA NEGRON | MIRAMAR HOUSING EDERLY APT 301 AVE PONCE DE LEON 816 | | | | SAN JUAN | PR | 00907-3300 | |
| 278636 | LOURDES LUCIANO MORALES | Address on file | | | | | | | |
| 699454 | LOURDES LUGO IRIZARRY | Address on file | | | | | | | |
| 278637 | LOURDES LUGO LOPEZ | Address on file | | | | | | | |
| 699455 | LOURDES LUGO ORTIZ | COND REEF TOWER | APT 18 A | | | CAROLINA | PR | 00979 | |
| 699456 | LOURDES LUNA RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 699457 | LOURDES M ABELLAS | CALLE I H-4 RIVERSIDE PARK | P O BOX 315 | | | BAYAMON | PR | 00960 | |
| 699458 | LOURDES M ABELLAS | URB TORRIMAR | 4-20 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 278638 | LOURDES M ACEVEDO CRUZ | Address on file | | | | | | | |
| 699459 | LOURDES M ACEVEDO ORTA | URB SANTA JUANITA | EE18 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 699460 | LOURDES M AMADOR LLORENS | Address on file | | | | | | | |
| 699461 | LOURDES M ANCA SANCHEZ | COND LUCEMA | EDIF A APT 1H | | | CAROLINA | PR | 00983 | |
| 278639 | LOURDES M APONTE RODRIGUEZ | Address on file | | | | | | | |
| 278640 | LOURDES M APONTE VEGA | Address on file | | | | | | | |
| 278641 | LOURDES M AQUINO QUILES | Address on file | | | | | | | |
| 278642 | LOURDES M AQUINO RAMOS | Address on file | | | | | | | |
| 699462 | LOURDES M AVILES TIRADO | LAS GRANJAS | 116 ANTONIO RODRIGUEZ SOSTRE | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2425 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278643 | LOURDES M BAEZ ROSARIO | Address on file | | | | | | | |
| 699463 | LOURDES M BARBOSA COLON | RES DR PILA | 33 APT 537 | | | PONCE | PR | 00732 | |
| 699464 | LOURDES M BEBE SANTIAGO | PO BOX 9066252 | | | | SAN JUAN | PR | 00906-6252 | |
| 699465 | LOURDES M BERRIOS OYOLA | MC 73 BOX 4600 | | | | NARANJITO | PR | 00719-9607 | |
| 699466 | LOURDES M BLANCO ARROYO | Address on file | | | | | | | |
| 278644 | LOURDES M BORRERO TORRES | Address on file | | | | | | | |
| 278645 | LOURDES M CAMACHO MEDINA | Address on file | | | | | | | |
| 278646 | LOURDES M CANCEL SANTANA | Address on file | | | | | | | |
| 278647 | LOURDES M CANTRES BERRIOS | Address on file | | | | | | | |
| 699467 | LOURDES M CARLO FLORES | EL SECO | 61 CALLE JUAN LOJO | | | MAYAGUEZ | PR | 00682 | |
| 278648 | LOURDES M CARRILLO MALDONADO | Address on file | | | | | | | |
| 278468 | LOURDES M CASTRO SEGARRA | Address on file | | | | | | | |
| 699469 | LOURDES M CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 278649 | LOURDES M COLLAZO ALGARIN | Address on file | | | | | | | |
| 699470 | LOURDES M COLLAZO RODRIGUEZ | COND VINDSOR TOWER | APTO 1112 | | | SAN JUAN | PR | 00923 | |
| 699471 | LOURDES M COLON JIMENEZ | Address on file | | | | | | | |
| 278650 | LOURDES M COLON OLIVIERI | Address on file | | | | | | | |
| 699472 | LOURDES M COLON REXACH | URB EL COMANDANTE | 310 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| 699473 | LOURDES M CORDERO MOLINA | URB EL PLANTIO | E 1 CALLE CEIBA | | | TOA BAJA | PR | 00949 | |
| 278651 | LOURDES M CORDERO MOLINA | Address on file | | | | | | | |
| 699474 | LOURDES M CORDERO MORALES | PO BOX 875 | | | | CAMUY | PR | 00627 | |
| 699475 | LOURDES M CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 699476 | LOURDES M DE LA CRUZ COLON | URB REPARTO SAN JOSE 420 | CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 699477 | LOURDES M DIAZ VELAZQUEZ | URB LAS CUMBRES | 11 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 846600 | LOURDES M DIAZ VELAZQUEZ | URB SANTA ISIDRA 1 | E3 CALLE 6 | | | FAJARDO | PR | 00738-4949 | |
| 699478 | LOURDES M ENCARNACION MARTINEZ | P O BOX 1417 | | | | VIEQUES | PR | 00765 | |
| 278652 | LOURDES M FEBRES MIRANDA | Address on file | | | | | | | |
| 699479 | LOURDES M FERNANDEZ CASTELLANO | BOX 1135 | | | | YABUCOA | PR | 00767 | |
| 278653 | LOURDES M FIGUEREDO FIGUEREDO | Address on file | | | | | | | |
| 699480 | LOURDES M FREYTES ACEVEDO | Address on file | | | | | | | |
| 278654 | LOURDES M FREYTES ACEVEDO | Address on file | | | | | | | |
| 846601 | LOURDES M GALINDO RIVERA | MIRADOR UNIVERSITARIO C-15 | | | | CAYEY | PR | 00736 | |
| 846602 | LOURDES M GARCIA GONZALEZ | HC 63 BOX 3675 | | | | PATILLAS | PR | 00723 | |
| 278655 | LOURDES M GARCIA JIMENEZ | Address on file | | | | | | | |
| 699481 | LOURDES M GARCIA MARTINEZ | BO QUEBRADA GRANDE | BZN 4594 | | | LAS PIEDRAS | PR | 00771 | |
| 278656 | LOURDES M GARCIA MARTINEZ | Address on file | | | | | | | |
| 278657 | LOURDES M GELY MAURAS | Address on file | | | | | | | |
| 278658 | LOURDES M GERENA DIAZ | Address on file | | | | | | | |
| 699482 | LOURDES M GOMEZ DE JESUS | T 203-10 COND FLORIMAR GARDENS | | | | SAN JUAN | PR | 00926 | |
| 846603 | LOURDES M GONZALEZ RIVERA | URB TURABO GDNS | A13 CALLE 1 | | | CAGUAS | PR | 00727-6002 | |
| 699483 | LOURDES M JIMENEZ APONTE | URB EL VERDE | 48 C/ JUPITER | | | CAGUAS | PR | 00725 | |
| 278659 | LOURDES M JIMENEZ APONTE | Address on file | | | | | | | |
| 278660 | LOURDES M JIMENEZ BERMUDEZ | Address on file | | | | | | | |
| 278661 | LOURDES M LABOY DIAZ | Address on file | | | | | | | |
| 699484 | LOURDES M LOPEZ AIMAGUER / D B A ECLIPSE | OLD SAN JUAN STA | PO BOX 9020902 | | | SAN JUAN | PR | 00902 | |
| 278662 | LOURDES M LOPEZ GONZALEZ | Address on file | | | | | | | |
| 278663 | LOURDES M LOPEZ ORTIZ | Address on file | | | | | | | |
| 278664 | LOURDES M LOPEZ REYES | Address on file | | | | | | | |
| 278666 | LOURDES M MALDONADO | Address on file | | | | | | | |
| 278667 | LOURDES M MALDONADO MERCADO | Address on file | | | | | | | |
| 278668 | LOURDES M MALDONADO MERCADO | Address on file | | | | | | | |
| 278669 | LOURDES M MARCANO LOPEZ | Address on file | | | | | | | |
| 278670 | LOURDES M MATOS RIVERA | Address on file | | | | | | | |
| 699485 | LOURDES M MELENDEZ DELGADO | VALLE ARRIBA HEIGHTS | L 8 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 699486 | LOURDES M MORA SANTIAGO | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 278671 | LOURDES M MORA SANTIAGO | Address on file | | | | | | | |
| 699487 | LOURDES M MORALES CORREA | COND PLAZA ANTILLANA 151 | CESAR GONZALEZ APT 7304 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2426 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278672 | LOURDES M MORALES RIVERA | Address on file | | | | | | | |
| 699488 | LOURDES M MORALES SOLIS | VILLA VERDE | F 5 CALLE E | | | GUAYNABO | PR | 00966 | |
| 278673 | LOURDES M NEGRON MERCADO | ISRAEL ROLDÁN-GONZÁLEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 699489 | LOURDES M NEGRON PIMENTEL | Address on file | | | | | | | |
| 699490 | LOURDES M NEGRON PLACER | Address on file | | | | | | | |
| 278674 | LOURDES M NEGRON PLACER | Address on file | | | | | | | |
| 278675 | LOURDES M NEGRON PLACER | Address on file | | | | | | | |
| 278676 | LOURDES M NIEVES ORTEGA | Address on file | | | | | | | |
| 846604 | LOURDES M NUÑEZ LOPEZ | CR 2 BOX 5075 | | | | CIDRA | PR | 00739 | |
| 699491 | LOURDES M OCASIO ROSA | Address on file | | | | | | | |
| 278677 | LOURDES M ORTIZ ARIAS | Address on file | | | | | | | |
| 278678 | LOURDES M ORTIZ CAXUELAS | Address on file | | | | | | | |
| 699492 | LOURDES M ORTIZ PEREZ | MONTE CLARO | MQ 11 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 699493 | LOURDES M OTERO PADRO | URB GRAND PALM | 35 PALM BOULEVARD | | | VEGA BAJA | PR | 00692 | |
| 699494 | LOURDES M PEREZ CALDERON | URB LA RIVIERA | 1018 CALLE 3 S O APT 301 | | | SAN JUAN | PR | 00921 | |
| 771147 | LOURDES M PEREZ OLIVERAS | Address on file | | | | | | | |
| 699496 | LOURDES M RAMIREZ RAMIREZ | BOX 1436 | | | | HORMIGUEROS | PR | 00660 | |
| 699275 | LOURDES M RIVERA APONTE | P O BOX 1318 | | | | YABUCOA | PR | 00767 | |
| 278679 | LOURDES M RIVERA ASENCIO | Address on file | | | | | | | |
| 699497 | LOURDES M RIVERA GOMEZ | Address on file | | | | | | | |
| 699498 | LOURDES M RIVERA PADRO | CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 278680 | LOURDES M RIVERA RIVERA | Address on file | | | | | | | |
| 278681 | LOURDES M RIVERA ROBLES | Address on file | | | | | | | |
| 699499 | LOURDES M RIVERA TORRES | Address on file | | | | | | | |
| 278682 | LOURDES M RIVERA VAZQUEZ | Address on file | | | | | | | |
| 699500 | LOURDES M RODRIGUEZ | PARQUE ARCOIRES | 227 CALLE 2 APT 231 | | | TRUJILLO ALTO | PR | 00976 | |
| 699501 | LOURDES M RODRIGUEZ HERNANDEZ | URB CONSTANCIA | 2070 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 278684 | LOURDES M RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 846605 | LOURDES M RODRIGUEZ RIPOLL | URB BELLA VISTA | A 15 CALLE B | | | PONCE | PR | 00716-2525 | |
| 278685 | LOURDES M RODRIGUEZ SOTO | Address on file | | | | | | | |
| 699502 | LOURDES M RODRIGUEZ TORRES | URB BALDORIOTY | 4214 CALLE GARDEL | | | PONCE | PR | 00728-2894 | |
| 699503 | LOURDES M ROMERO FELICIANO | HC 4 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 278686 | LOURDES M ROSADO ALICEA | Address on file | | | | | | | |
| 699504 | LOURDES M ROSADO GARCIA | Address on file | | | | | | | |
| 278687 | LOURDES M ROSARIO ANDINO | Address on file | | | | | | | |
| 699505 | LOURDES M ROSARIO SANCHEZ | URB REPARTO ROBLES | A-74 | | | AIBONITO | PR | 00705 | |
| 699507 | LOURDES M SANCHEZ ROMAN | Address on file | | | | | | | |
| 699506 | LOURDES M SANCHEZ ROMAN | Address on file | | | | | | | |
| 699508 | LOURDES M SANTIAGO GELY | P O BOX 347 | | | | SAINT JUST | PR | 00978 | |
| 699509 | LOURDES M SANTIAGO MIRANDA | Address on file | | | | | | | |
| 699510 | LOURDES M SANTIAGO MIRANDA | Address on file | | | | | | | |
| 699511 | LOURDES M SOTO TELLADO | Address on file | | | | | | | |
| 699512 | LOURDES M TORO COLOME | BOX 1095 | | | | LAJAS | PR | 00667 | |
| 278690 | LOURDES M TORRES CARABALLO | Address on file | | | | | | | |
| 699513 | LOURDES M TORRES DELGADO | PO BOX 10000 SUITE 3 | | | | CAYEY | PR | 00737 | |
| 699514 | LOURDES M TORRES ESTEVES | URB VALLE VERDE II | BB 16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 278691 | LOURDES M TORRES ESTEVES | Address on file | | | | | | | |
| 846606 | LOURDES M TORRES RIVERA | PO BOX 399 | | | | CANOVANAS | PR | 00729-0399 | |
| 699515 | LOURDES M VAZQUEZ MATIENZO | GARDEN VALLEY CLUB | B 137 CARR 176 | | | SAN JUAN | PR | 00926 | |
| 699516 | LOURDES M VERDEJO GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 23 APT 166 | | | CAROLINA | PR | 00985 | |
| 278692 | LOURDES M. COLLAZO CHARNECO | Address on file | | | | | | | |
| 278693 | LOURDES M. DE JESUS OLIVO | Address on file | | | | | | | |
| 278694 | LOURDES M. FUENTES | Address on file | | | | | | | |
| 699518 | LOURDES M. MORALES RIVERA | Address on file | | | | | | | |
| 699517 | LOURDES M. MORALES RIVERA | Address on file | | | | | | | |
| 699519 | LOURDES M. ORTIZ BERRIOS | VILLA BORINQUEN | E13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 699520 | LOURDES M. ORTIZ PAGAN | P O BOX 593 | | | | CABO ROJO | PR | 00623 | |
| 699521 | LOURDES M. ORTIZ PAGAN | VISTA VERDE SHOPPING CENTER | LOCAL A12B | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278695 | LOURDES M. RODRIGUEZ LUGO | Address on file | | | | | | | |
| 278696 | LOURDES M. ROGRIGUEZ SOTO | Address on file | | | | | | | |
| 699522 | LOURDES M. ROLON RIVERA | Address on file | | | | | | | |
| 278697 | LOURDES M. TORRES BAEZ | Address on file | | | | | | | |
| 278698 | LOURDES M. TORRES RUIZ | Address on file | | | | | | | |
| 699523 | LOURDES MACHADO DEL VALLE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699524 | LOURDES MALAVE COLON | 160 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 | |
| 699525 | LOURDES MALAVE RIVERA | MIRAFLORES POLO BLANCO | 333 CALLE 11 | | | ARECIBO | PR | 00688 | |
| 278699 | LOURDES MALDONADO ARIAS | Address on file | | | | | | | |
| 278700 | LOURDES MALDONADO CORTES | Address on file | | | | | | | |
| 278701 | LOURDES MALDONADO DE JESUS | Address on file | | | | | | | |
| 278702 | LOURDES MALDONADO FIGUEROA | Address on file | | | | | | | |
| 699526 | LOURDES MALDONADO GONZALEZ | Address on file | | | | | | | |
| 699527 | LOURDES MALDONADO GONZALEZ | Address on file | | | | | | | |
| 278703 | LOURDES MALDONADO MORALES | Address on file | | | | | | | |
| 699528 | LOURDES MALDONADO OJEDA | Address on file | | | | | | | |
| 699529 | LOURDES MALDONADO OJEDA | Address on file | | | | | | | |
| 278704 | LOURDES MALDONADO VILLEGAS | Address on file | | | | | | | |
| 699530 | LOURDES MALDONANO ROSARIO | URB PERLA DEL SUR | 2635 CALLE 6AS CARRIZAS | | | PONCE | PR | 00717-0429 | |
| 278705 | LOURDES MALINES SANTIAGO | Address on file | | | | | | | |
| 278706 | LOURDES MANTILLA RIOS | Address on file | | | | | | | |
| 699531 | LOURDES MARIE BENES | COSTA AZUL III | PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 278707 | LOURDES MARIN | Address on file | | | | | | | |
| 278708 | LOURDES MARRERO DIAZ | Address on file | | | | | | | |
| 699532 | LOURDES MARRERO GONZALEZ | CONDOMINIO LOS ROBLES | 203-A | | | SAN JUAN | PR | 00927 | |
| 278709 | LOURDES MARRERO HERNANDEZ | Address on file | | | | | | | |
| 699533 | LOURDES MARRERO LOPEZ | COND CAGUAS TOWER APT 401 | | | | CAGUAS | PR | 00725 | |
| 278710 | LOURDES MARRERO LOPEZ | Address on file | | | | | | | |
| 699534 | LOURDES MARRERO LOZADA | Address on file | | | | | | | |
| 699535 | LOURDES MARRERO RODRIGUEZ | 9 CERRO GANDIA | | | | MANATI | PR | 00674 | |
| 699536 | LOURDES MARTINA GARAY APONTE | URB ESTANCIAS LA TRINITARIA | BOX 732 | | | AGUIRRE | PR | 00704 | |
| 699537 | LOURDES MARTINEZ | 389 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 699538 | LOURDES MARTINEZ | 389 BOX 4035 V ROJAS 1 | CALLE AN 322 | | | ARECIBO | PR | 00614 | |
| 699539 | LOURDES MARTINEZ ACOSTA | 106 COND SAN JOSE APT 3 3 | | | | SAN JUAN | PR | 00901-0000 | |
| 699540 | LOURDES MARTINEZ DIODONET | VALLE ARRIBA HEIGTS | B 2 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 699541 | LOURDES MARTINEZ FLORES | BO VIETNAM | 50 CALLE B | | | GUAYNABO | PR | 00965 | |
| 278711 | LOURDES MARTINEZ GARCIA | Address on file | | | | | | | |
| 699542 | LOURDES MARTINEZ RIVERA | HC 2 BOX 15428 | | | | CAROLINA | PR | 00985 | |
| 699543 | LOURDES MARTINEZ ROLON | URB MONTE ALVERNIA | 2 VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| 278712 | LOURDES MARTINEZ ROSARIO | Address on file | | | | | | | |
| 699544 | LOURDES MARTINEZ VAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 | |
| 278713 | LOURDES MATOS | Address on file | | | | | | | |
| 278714 | LOURDES MATOS AGOSTO | Address on file | | | | | | | |
| 699545 | LOURDES MATOS ARIAS | UNIVERSITY GARDENS | J 23 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 278715 | LOURDES MED CTR OF BURL CTY | PO BOX 152472 | | | | IRVING, | TX | 75015-2472 | |
| 699546 | LOURDES MEDINA ARCE | VILLA DEL CARMEN | 507 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 | |
| 278716 | LOURDES MEDINA ROSADO | URB. CORALES C-32 CALLE 5 | | | | HATILLO | PR | 00659 | |
| 699547 | LOURDES MELENDEZ FARIA | Address on file | | | | | | | |
| 699548 | LOURDES MENDEZ RODRIGUEZ | BOX 816 | | | | RINCON | PR | 00677 | |
| 699549 | LOURDES MERCADO MELENDEZ | PO BOX 1269 | | | | MANATI | PR | 00674 | |
| 699550 | LOURDES MERCED VEGA | URB VALLE PUERTO REAL | B 7 CALLE 1 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 699551 | LOURDES MICHELLE RODRIGUEZ TORRES | HC 2 BOX 6273 | | | | GUAYANILLA | PR | 00656 | |
| 278717 | LOURDES MILAGROS SOTO NAZARIO | Address on file | | | | | | | |
| 699552 | LOURDES MIRANDA | PO BOX 1444 | | | | OROCOVIS | PR | 00720 | |
| 699553 | LOURDES MIRANDA COLON | 17 CALLEJON GIBRALTAR | | | | ARECIBO | PR | 00612 | |
| 699554 | LOURDES MIRANDA OLIVO | URB RIO PLANTATION | 14 CALLE 7 | | | BAYAMON | PR | 00961-3505 | |
| 699555 | LOURDES MOLINARI GIRAU | URB LEVITTOWN | CD 32 DR FRANCISCO TRELLES | | | TOA BAJA | PR | 00949 | |
| 278718 | LOURDES MONCLOVA TIRADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2428 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699556 | LOURDES MONTALVO FIGUEROA | PO BOX 907 | | | | LAJAS | PR | 00667 | |
| 278719 | LOURDES MONTALVO TORRES ESTATE | URB MERCEDITA | | | | PONCE | PR | 00717 | |
| 699557 | LOURDES MONTES OQUENDO | URB VILLA FLORES | 2508 CALLE GARDENIA | | | PONCE | PR | 00716-2908 | |
| 2151743 | LOURDES MORALES | 1622 SANTA EDUVIGIS | URB SAGRADO CORAON | | | SAN JUAN | PR | 00926 | |
| 278720 | LOURDES MORALES CABAN | Address on file | | | | | | | |
| 1576587 | Lourdes Morales Reyes por si y como miembro de la Sociedad Legal de Gananciales | Address on file | | | | | | | |
| 699558 | LOURDES MORALES SOLIS | Address on file | | | | | | | |
| 699559 | LOURDES MORALES TIRADO | PO BOX 561045 | | | | GUAYANILLA | PR | 00656 | |
| 278722 | LOURDES MORALES VALLE | Address on file | | | | | | | |
| 699560 | LOURDES MORALES VAZQUEZ | URB VENUS GARDENS | AX 21 CALLE MONTE REY | | | SAN JUAN | PR | 00926 | |
| 699561 | LOURDES MORALES VILLANUEVA | 180 C/ BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 699562 | LOURDES MORAN | PO BOX 9022893 | | | | SAN JUAN | PR | 00902-2893 | |
| 278723 | LOURDES MORENO | Address on file | | | | | | | |
| 699276 | LOURDES MUNOZ NECO | LA TROCHA | 301 CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 699564 | LOURDES N ACEVEDO | COND PLAZA ANTILLANA APT 1 503 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 278724 | LOURDES N ACEVEDO CRUZ | Address on file | | | | | | | |
| 699565 | LOURDES N RODRIGUEZ COLON | Address on file | | | | | | | |
| 278725 | LOURDES N RUIZ NAVEDO | Address on file | | | | | | | |
| 278726 | LOURDES N SANTOS TIRADO | Address on file | | | | | | | |
| 699566 | LOURDES NARVAEZ RIVERA | RIO LAJAS | 117A CALLE 3 | | | DORADO | PR | 00646 | |
| 699567 | LOURDES NASHARA RIVERA FIGUEROA | RR 7 BOX 25 | | | | SAN JUAN | PR | 00926 | |
| 846607 | LOURDES NAZARIO VAZQUEZ | URB LOS ROSALES II | 6 AVE 9 | | | MANATI | PR | 00674-5649 | |
| 699277 | LOURDES NEGRON NATAL | URB COUNTRY CLUB | HM 10 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 278727 | LOURDES NEGRON ORTIZ | Address on file | | | | | | | |
| 699568 | LOURDES NEGRON QUINTANA | Address on file | | | | | | | |
| 699569 | LOURDES NIEVES MALDONADO | DORADO | 460 CALLE SUR | | | DORADO | PR | 00646 | |
| 699570 | LOURDES NIEVES ORTEGA | QUINTAS DE SAN LUIS D13 CALLE MONET | | | | CAGUAS | PR | 00725 | |
| 699571 | LOURDES NIEVES RUIZ | URB LOS PINOS | 522 CALLE GARDENIA | | | YAUCO | PR | 00698 | |
| 278728 | LOURDES NIEVES VALENTIN | Address on file | | | | | | | |
| 278729 | LOURDES NIEVES VAZQUEZ | Address on file | | | | | | | |
| 699572 | LOURDES NOEMI GARCIA SANTIAGO | HC 02 BOX 9732 | | | | COROZAL | PR | 00783-9709 | |
| 278730 | LOURDES NUNEZ LOPEZ | Address on file | | | | | | | |
| 278731 | LOURDES OBREGON GARCIA | Address on file | | | | | | | |
| 699573 | LOURDES OCASIO AVILES | HC 03 BOX 16939 | | | | QUEBRADILLAS | PR | 00678 | |
| 278732 | LOURDES OLIVERA HERNANDEZ | Address on file | | | | | | | |
| 699574 | LOURDES ONEILL ARANA | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA BUZON 21 | | | SAN JUAN | PR | 00926 | |
| 846608 | LOURDES OQUENDO ISALES | VILLAS DORADAS | G22 CALLE 2 BOX 233 | | | CANOVANAS | PR | 00729 | |
| 278733 | LOURDES ORSINI VELAZQUEZ | Address on file | | | | | | | |
| 699575 | LOURDES ORTIZ COTTO | Address on file | | | | | | | |
| 278734 | LOURDES ORTIZ DIAZ | Address on file | | | | | | | |
| 699576 | LOURDES ORTIZ FANTAUZZI | COLINAS DE FAIRVIEW | 4 S 44 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 278735 | LOURDES ORTIZ FRAGOSO | Address on file | | | | | | | |
| 699577 | LOURDES ORTIZ GARCIA | PO BOX 1088 | | | | SAN LORENZO | PR | 00754-1088 | |
| 278736 | LOURDES ORTIZ JIMENEZ | Address on file | | | | | | | |
| 699578 | LOURDES ORTIZ MARTINEZ | EXT SANTA TERESITA | BQ 7 CALLE C | | | PONCE | PR | 00730 | |
| 699579 | LOURDES ORTIZ NOGUERAS | ROYAL GARDEN | C 19 ESTHER | | | BAYAMON | PR | 00957 | |
| 278737 | LOURDES ORTIZ NOGUERAS | Address on file | | | | | | | |
| 278738 | LOURDES ORTIZ PAGAN | Address on file | | | | | | | |
| 699580 | LOURDES ORTIZ RECIO | 53 PARQUE REAL RUBI | | | | LAJAS | PR | 00667 | |
| 699581 | LOURDES ORTIZ REY | Address on file | | | | | | | |
| 699582 | LOURDES OTERO SANTIAGO | HC 1 BOX 6701 | | | | COROZAL | PR | 00783 | |
| 278739 | LOURDES P FELICIANO CASTRO | Address on file | | | | | | | |
| 699583 | LOURDES P HEREDIA GONZALEZ | Address on file | | | | | | | |
| 278740 | LOURDES PADILLA VELEZ | Address on file | | | | | | | |
| 699584 | LOURDES PADIN JIMENEZ | HC 3 BOX 10808 | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699585 | LOURDES PADRO MALDONADO | URB CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| 699586 | LOURDES PAGAN | ALT REMANSO | L 1 OSCAR MENDOZA | | | SAN JUAN | PR | 00902 | |
| 699587 | LOURDES PAGAN | URB VILLAS DE PARKVILLE I | CA 1 | | | GUAYNABO | PR | 00969 | |
| 278741 | LOURDES PAGAN MARIN | Address on file | | | | | | | |
| 278742 | LOURDES PAGAN OTERO | Address on file | | | | | | | |
| 699588 | LOURDES PAGAN VELEZ | A 17 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 699589 | LOURDES PEDRAZA RODRIGUEZ | URB STA CLARA | 96 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 278744 | LOURDES PENA SANCHEZ | Address on file | | | | | | | |
| 278745 | LOURDES PERDIGON ACEVEDO | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 699590 | LOURDES PEREDA VARGAS | TURABO GARDENS 2DA SECCION | Z-8-9 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 699591 | LOURDES PEREZ | GALERIA PROFESIONAL | 8118 CALLE CONCORDIA SUITE 104 | | | PONCE | PR | 00717 | |
| 699592 | LOURDES PEREZ DE RIVERA | PO BOX 33122 | | | | SAN JUAN | PR | 00933-3122 | |
| 699593 | LOURDES PEREZ LORAN | Address on file | | | | | | | |
| 278746 | LOURDES PEREZ MEDINA | Address on file | | | | | | | |
| 278747 | LOURDES PEREZ ROSADO | Address on file | | | | | | | |
| 699594 | LOURDES PEREZ VERDEJO | BO CAMPAMENTO | 30 CALLE B | | | GURABO | PR | 00778 | |
| 699595 | LOURDES PICART MALDONADO | Address on file | | | | | | | |
| 699596 | LOURDES PIERLUISI | PO BOX 9023146 | | | | SAN JUAN | PR | 00902-3146 | |
| 278748 | LOURDES PIETRI VELEZ | Address on file | | | | | | | |
| 278749 | LOURDES PINEIRO DISDIER | Address on file | | | | | | | |
| 278750 | LOURDES PUEYO FONT | Address on file | | | | | | | |
| 278751 | LOURDES QUINONES HERNANDEZ | Address on file | | | | | | | |
| 278752 | LOURDES QUINONES NELSON | Address on file | | | | | | | |
| 278753 | LOURDES QUINONES RIVERA | Address on file | | | | | | | |
| 699597 | LOURDES R BERRIOS FERNANDEZ | URB ALTURAS DE FLAMBOYAN | DD 3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 699598 | LOURDES R FELICIANO CARBONELL | BOX 154 CALLE PERLA | | | | ENSENADA | PR | 00647 | |
| 278754 | LOURDES R GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 278755 | LOURDES R IRIZARRY MELENDEZ | Address on file | | | | | | | |
| 699599 | LOURDES R LA LUZ AYALA | HC 02 BOX 7550 | | | | CIALES | PR | 00638 | |
| 699600 | LOURDES R OLIVERAS ALMODOVAR | Address on file | | | | | | | |
| 699601 | LOURDES R QUINTANA IRIZARRY | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 699602 | LOURDES R RIVERA ROSADO | HC 02 BOX 8257 | | | | COROZAL | PR | 00783 | |
| 699603 | LOURDES R ROSARIO LUGO | B 121 URB STA CLARA | | | | PONCE | PR | 00731 | |
| 278756 | LOURDES R TORRES GONZALEZ | Address on file | | | | | | | |
| 699604 | LOURDES R TORRES OLMEDA | UNIVERSITY GARDENS | 1010 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 278757 | LOURDES R. LAGO GONZALEZ | Address on file | | | | | | | |
| 699605 | LOURDES R. RAMOS | 3104 ALEXANDER CRES | | | | FLOSSMOOR | IL | 60422 | |
| 1555142 | Lourdes Ramirez, Ivan | Address on file | | | | | | | |
| 278758 | LOURDES RAMOS BARRIOS | Address on file | | | | | | | |
| 699606 | LOURDES RAMOS GONZALEZ | 36 RAFAEL HERNANDEZ | | | | HORMIGUEROS | PR | 00660 | |
| 278759 | LOURDES RAMOS PESQUERA | Address on file | | | | | | | |
| 699607 | LOURDES RAMOS RIVERA | Address on file | | | | | | | |
| 699608 | LOURDES RAMOS RODRIGUEZ | URB JARD COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 278760 | LOURDES RAMOS TORRES | Address on file | | | | | | | |
| 699609 | LOURDES REMIGIO ROBLES | RIO LAJAS | PARC 15 C CALLE 1 | | | DORADO | PR | 00646 | |
| 699610 | LOURDES RIVERA | PO BOX 493 | | | | CAYEY | PR | 00737 | |
| 278761 | LOURDES RIVERA ARCE | Address on file | | | | | | | |
| 278762 | LOURDES RIVERA CENTENO | Address on file | | | | | | | |
| 699611 | LOURDES RIVERA COLON | URB CONDADO MODERNO | F6 C/6 | | | CAGUAS | PR | 00725 | |
| 278763 | LOURDES RIVERA DIAZ | Address on file | | | | | | | |
| 699612 | LOURDES RIVERA MALDONADO | P O BOX 71 | | | | UTUADO | PR | 00641 | |
| 278764 | LOURDES RIVERA MALDONADO | Address on file | | | | | | | |
| 278765 | LOURDES RIVERA MARTINEZ | Address on file | | | | | | | |
| 278766 | LOURDES RIVERA MIRABAL | Address on file | | | | | | | |
| 699613 | LOURDES RIVERA MIRABAL | Address on file | | | | | | | |
| 699614 | LOURDES RIVERA MIRANDA | URB ALTAMIRA | 633 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 278767 | LOURDES RIVERA MONTANEZ | Address on file | | | | | | | |
| 699615 | LOURDES RIVERA NARVAEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699616 | LOURDES RIVERA PADILLA | Address on file | | | | | | | |
| 699618 | LOURDES RIVERA RIVERA | HACIENDAS DE CARRAIZO | H 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 699617 | LOURDES RIVERA RIVERA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 699619 | LOURDES RIVERA RIVERA | URB FLAMINGO HILLS | 258 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 278768 | LOURDES RIVERA RIVERA | Address on file | | | | | | | |
| 278769 | LOURDES RIVERA ROMAN | Address on file | | | | | | | |
| 699620 | LOURDES RIVERA ROMAN | Address on file | | | | | | | |
| 278770 | LOURDES RIVERA SANTOS | Address on file | | | | | | | |
| 699621 | LOURDES RIVERA VAZQUEZ | VILLA IRIARTE | PARCELA 266 | | | DORADO | PR | 00646 | |
| 699622 | LOURDES RODRIGUEZ | P O BOX 9377 | | | | ARECIBO | PR | 00613 | |
| 846610 | LOURDES RODRIGUEZ ABREU | URB. VISTA VERDE | 646 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 278771 | LOURDES RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 278772 | LOURDES RODRIGUEZ ALDEBOL | Address on file | | | | | | | |
| 278773 | LOURDES RODRIGUEZ ANAYA | Address on file | | | | | | | |
| 278774 | LOURDES RODRIGUEZ ANAYA CPL | URB HACIENDAS DE SAN GERMAN | CALLE BROMELIA 286 | | | SAN GERMAN | PR | 00683-9007 | |
| 699623 | LOURDES RODRIGUEZ BALAGUER | PO BOX 3041 | | | | CAROLINA | PR | 00984 | |
| 278775 | LOURDES RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 846611 | LOURDES RODRIGUEZ CARBO | URB PRADERA | AU14 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 278777 | LOURDES RODRIGUEZ CARRILLO | Address on file | | | | | | | |
| 699625 | LOURDES RODRIGUEZ GALARZA | BO DAGUAO | BOX 7921 | | | NAGUABO | PR | 00718 | |
| 699624 | LOURDES RODRIGUEZ GALARZA | Address on file | | | | | | | |
| 278778 | LOURDES RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 278779 | LOURDES RODRIGUEZ LAUREANO | Address on file | | | | | | | |
| 699626 | LOURDES RODRIGUEZ LOPEZ | ESTANCIAS DEL RIO | 90 CALLE CEIBA | | | CANOVANAS | PR | 00729 | |
| 278780 | LOURDES RODRIGUEZ LÓPEZ | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 699627 | LOURDES RODRIGUEZ MARRERO | URB EL PLANTIO A 9 CALLE | ACASIA | | | TOA BAJA | PR | 00949 | |
| 278781 | LOURDES RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 278782 | LOURDES RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 699629 | LOURDES RODRIGUEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 846612 | LOURDES RODRIGUEZ ORTEGA | PO BOX 249 | | | | TOA ALTA | PR | 00954 | |
| 699630 | LOURDES RODRIGUEZ PEREZ | PO BOX 1863 | | | | OROCOVIS | PR | 00720 | |
| 699632 | LOURDES RODRIGUEZ RIVERA | VILLAS DE LOIZA | L 2 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 699631 | LOURDES RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 699634 | LOURDES RODRIGUEZ RODRIGUEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 699633 | LOURDES RODRIGUEZ RODRIGUEZ | P O BOX 467 | | | | SAN LORENZO | PR | 00754 | |
| 278783 | LOURDES RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 699635 | LOURDES RODRIGUEZ SOTO | Address on file | | | | | | | |
| 278785 | LOURDES RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 699636 | LOURDES RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 699637 | LOURDES ROJAS SANTIAGO | P.O. BOX 2087 | | | | AIBONITO | PR | 00705 | |
| 699638 | LOURDES ROLON GONZALEZ | Address on file | | | | | | | |
| 278786 | LOURDES ROMAN SOTO | Address on file | | | | | | | |
| 699639 | LOURDES ROMERO DE JESUS | URB ESTANCIAS DEL MAYORAL | 12049 CALLE LA CARRETA | | | VILLALBA | PR | 00766 | |
| 846613 | LOURDES ROSA MARTINEZ | PO BOX 556 | | | | GUAYAMA | PR | 00785 | |
| 699640 | LOURDES ROSA MONTIJO | 234 CALLE M ALCAIDE | | | | HATILLO | PR | 00659 | |
| 278787 | LOURDES ROSA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 699641 | LOURDES ROSADO | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| 699642 | LOURDES ROSADO AGOSTO | 341 CALLE OASIS MANANTIAL | | | | VEGA ALTA | PR | 00692 | |
| 278788 | LOURDES ROSADO ESTELA | Address on file | | | | | | | |
| 278789 | LOURDES ROSARIO | Address on file | | | | | | | |
| 699643 | LOURDES ROSARIO GERENA | VILLAS DE CANEY | B 17 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 699644 | LOURDES ROSARIO LUGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 699645 | LOURDES ROSARIO PEREZ | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 699646 | LOURDES ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 278790 | Lourdes Rrivera Pena | URB ATENAS C 9 J TIRADO GRACIA | | | | MANATI | PR | 00674 | |
| 699647 | LOURDES RUIZ APONTE | 41 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 699648 | LOURDES RUIZ DIEZ MURO | COND JARD METROPOLITANOS I | APARTAMENTO 11 F | | | SAN JUAN | PR | 00927 | |
| 278791 | LOURDES RUIZ DIEZ MURO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278792 | LOURDES RUIZ DIEZ MURO | Address on file | | | | | | | |
| 278793 | LOURDES RUIZ MATOS | Address on file | | | | | | | |
| 699649 | LOURDES RUIZ PAGAN | PMB 1376 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 278794 | LOURDES RUIZ VAZQUEZ | Address on file | | | | | | | |
| 699650 | LOURDES S ALVAREZ FELICIANO | HC 01 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| 278795 | LOURDES S BERNIER CASTRELLO | Address on file | | | | | | | |
| 699651 | LOURDES S BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 699653 | LOURDES S MARTIR MOJICA | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 278796 | LOURDES S MENDEZ CARRERO | Address on file | | | | | | | |
| 699654 | LOURDES S TORRES RODRIGUEZ | BO CACAO BAJO | HC 763 BOX 3058 | | | PATILLAS | PR | 00723 | |
| 278797 | LOURDES S TORRES RODRIGUEZ | Address on file | | | | | | | |
| 699655 | LOURDES S. ROSA DE VADI | URB. SAN SOUCI A15 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 699656 | LOURDES SAINZ SERRANO | Address on file | | | | | | | |
| 278798 | LOURDES SALABARRIA VALLE | Address on file | | | | | | | |
| 699657 | LOURDES SALCEDO VELEZ | Address on file | | | | | | | |
| 278799 | LOURDES SALDANA ZAMBRANA | Address on file | | | | | | | |
| 699658 | LOURDES SANCHEZ AMARO | Address on file | | | | | | | |
| 278800 | LOURDES SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 699659 | LOURDES SANCHEZ HERNANDEZ | URB APRIL GARDEN | I-44 | | | LAS PIEDRAS | PR | 00771 | |
| 699660 | LOURDES SANCHEZ OLIVERAS | VILLA DE LA PLAYA | 338 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 278801 | LOURDES SANCHEZ OLIVERAS | Address on file | | | | | | | |
| 278802 | LOURDES SANCHEZ PENA | Address on file | | | | | | | |
| 699661 | LOURDES SANTANA BORRERO | P M B 258 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 699662 | LOURDES SANTANA CRUZ | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| 699663 | LOURDES SANTIAGO ALBALADEJO | HC 71 BOX 3863 | | | | NARANJITO | PR | 00719 | |
| 699664 | LOURDES SANTIAGO ALEJANDRO | VILLA ESPERANZA | 203 A CALLE ESPERANZA | | | CAGIAS | PR | 00725 | |
| 846614 | LOURDES SANTIAGO COLON | PO BOX 4166 | | | | AGUADILLA | PR | 00605-4166 | |
| 699665 | LOURDES SANTIAGO FERREIRA | URB LA VILLA DE TORRIMAR | 358 CALLE REY CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| 699666 | LOURDES SANTIAGO IRIZARRY | 508 EDIF PARRAS | | | | PONCE | PR | 00731 | |
| 699667 | LOURDES SANTIAGO LEBRON | Address on file | | | | | | | |
| 699668 | LOURDES SANTIAGO MEJIAS | EL TUQUE | 1271 CALLE PEDRO SHUCK | | | PONCE | PR | 00728-4749 | |
| 699669 | LOURDES SANTIAGO MEJIAS | PO BOX 725 | | | | SAN GERMAN | PR | 00683 | |
| 699670 | LOURDES SANTIAGO SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12056 CALLE CARRETA | | | VILLALBA | PR | 00766 | |
| 699671 | LOURDES SANTOS ROLON | TURABO GARDENS | Q 4 AVE CHUMLET | | | CAGUAS | PR | 00725 | |
| 278804 | LOURDES SANTOS TORRES | Address on file | | | | | | | |
| 278805 | LOURDES SANTOS VARGAS | Address on file | | | | | | | |
| 278806 | LOURDES SANTOS VARGAS | Address on file | | | | | | | |
| 699672 | LOURDES SASTRE FERNANDEZ | 65 CALLE SANTIAGO IGLESIAS | CONDOMINIO PARKLANE PH 1 | | | CONDADO | PR | 00907 | |
| 699673 | LOURDES SASTRE FERNANDEZ | CONDOMINIO PARKLANE PH1 | | | | CONDADO | PR | 00907 | |
| 278807 | LOURDES SCHARON PENA | Address on file | | | | | | | |
| 278808 | LOURDES SEGUINOT | Address on file | | | | | | | |
| 699674 | LOURDES SEPULVEDA COLON | Address on file | | | | | | | |
| 699675 | LOURDES SEPULVEDA PADILLA | URB LEVITTOWN | A4 CALLE MARISOL | | | TOA BAJA | PR | 00949 | |
| 278809 | LOURDES SERRANO MOLINA | Address on file | | | | | | | |
| 699676 | LOURDES SIERRA GOROSTOLA | Address on file | | | | | | | |
| 278810 | LOURDES SOBRINO IZCOA | Address on file | | | | | | | |
| 699677 | LOURDES SOLER MUNIZ | PO BOX 9787 | | | | SAN JUAN | PR | 00908 | |
| 699678 | LOURDES SOLIVAN TIRADO | BO BEATRIZ | CALLE MAMEY BOX 20807 | | | CAYEY | PR | 00736-9489 | |
| 699679 | LOURDES SOTO ORTIZ | HC 01 BOX 5785 | | | | BARRANQUITAS | PR | 00794 | |
| 699680 | LOURDES SOTO RAMOS | URB LOS CAOBOS | CALLE 2323 TABONUCO | | | PONCE | PR | 00731-6002 | |
| 278811 | LOURDES SOTO SANCHEZ | Address on file | | | | | | | |
| 846615 | LOURDES SUAREZ DBA ORLANDO ESSO SERVICE | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705-9630 | |
| 699681 | LOURDES SUAREZ PEREZ | URB CAPARRA TERRACE 1258 | CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 699682 | LOURDES SUAREZ ROMAN | HC 1 BOX 10885 | | | | AGUADILLA | PR | 00603 | |
| 699683 | LOURDES T BERLINGERI | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 699684 | LOURDES T BERLINGERI SANTIAGO | Address on file | | | | | | | |
| 278812 | LOURDES T. BENITEZ CONCEPCION | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2432 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278813 | LOURDES TAPIA DE SOUSS | Address on file | | | | | | | |
| 699685 | LOURDES TIRADO CASALS | BOX 1009 | | | | AIBONITO | PR | 00705 | |
| 278814 | LOURDES TIRADO FLORES | Address on file | | | | | | | |
| 278815 | LOURDES TIRADO OURDES | Address on file | | | | | | | |
| 278816 | LOURDES TORMOS FERNANDEZ | Address on file | | | | | | | |
| 699686 | LOURDES TORO SANTIAGO | Address on file | | | | | | | |
| 699687 | LOURDES TORRES | SABANA BRANCH | CALLE 13 PARC 449 | | | VEGA BAJA | PR | 00693 | |
| 699689 | LOURDES TORRES COLBERG | Address on file | | | | | | | |
| 699688 | LOURDES TORRES COLBERG | Address on file | | | | | | | |
| 699690 | LOURDES TORRES DE MONTALVO | URB LOMAS DE CAROLINA | T 12 C/ CERRO TAILA | | | CAROLINA | PR | 00987 | |
| 278817 | LOURDES TORRES GUZMAN | Address on file | | | | | | | |
| 699691 | LOURDES TORRES MELENDEZ | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 | |
| 699692 | LOURDES TORRES ORTIZ | Address on file | | | | | | | |
| 699693 | LOURDES TORRES PEREZ | Address on file | | | | | | | |
| 699694 | LOURDES TORRES RODRIGUEZ | HACIENDA LA MONSERRATE 403 | CALLE GUARAGUAO | | | MANATI | PR | 00674 | |
| 699695 | LOURDES TORRES SANTIAGO | Address on file | | | | | | | |
| 699697 | LOURDES V GANDARILLA TRABAL | P O BOX 8117 | | | | MAYAGUEZ | PR | 00610 | |
| 699698 | LOURDES V MATOS GONZALEZ | URB ESTANCIAS DEL GOLF | CALLE JUAN H CINTRON | | | PONCE | PR | 00730-0516 | |
| 278819 | LOURDES V VELAZQUEZ CAJIGAS | Address on file | | | | | | | |
| 699700 | LOURDES V. RIVERA | PO BOX 1192 | | | | PONCE | PR | 00780-1192 | |
| 699701 | LOURDES VALENTIN CASADO | URB FAIR VIEW | 1872 CALLE DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | |
| 278820 | LOURDES VARGAS FIGUEROA | Address on file | | | | | | | |
| 278821 | LOURDES VARGAS VELEZ | Address on file | | | | | | | |
| 278822 | LOURDES VAZQUEZ ARROYO | Address on file | | | | | | | |
| 278823 | LOURDES VAZQUEZ BRENES | Address on file | | | | | | | |
| 846617 | LOURDES VAZQUEZ MONTALVO | PO BOX 1347 | | | | SABANA GRANDE | PR | 00637-1347 | |
| 699702 | LOURDES VAZQUEZ MORALES | 219 5TH AVE APT 2 L | | | | BROOKLYN | NY | 11215 | |
| 278824 | LOURDES VAZQUEZ RIVERA | Address on file | | | | | | | |
| 699703 | LOURDES VAZQUEZ TRINIDAD | Address on file | | | | | | | |
| 699704 | LOURDES VEGA ANDUJAR | COND LAS GAVIOTAS | APT 1103 | | | CAROLINA | PR | 00979 | |
| 278825 | LOURDES VEGA GONZALEZ | Address on file | | | | | | | |
| 278826 | LOURDES VELAZQUEZ MILLAN | Address on file | | | | | | | |
| 278827 | LOURDES VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 699706 | LOURDES VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 278828 | LOURDES VELEZ CRESPO | Address on file | | | | | | | |
| 699707 | LOURDES VELEZ FALCON | Address on file | | | | | | | |
| 278829 | LOURDES VELEZ GARCIA | Address on file | | | | | | | |
| 699708 | LOURDES VELEZ GUARDIOLA | Address on file | | | | | | | |
| 278830 | LOURDES VELEZ SERRA | Address on file | | | | | | | |
| 2137376 | LOURDES VERA ROLDAN | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | HARRISON | NJ | 07029-2837 | |
| 278831 | LOURDES VERA ROLDAN | Address on file | | | | | | | |
| 699709 | LOURDES VERTICAL BLINDS | URB MAGNOLIAS | 1 A 25 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 699710 | LOURDES VIDAL | OFICINA REGIONAL | PO BOX 818 | | | MAYAGUEZ | PR | 00681 | |
| 699711 | LOURDES VIERA SERRANO | BOX 575 | | | | BAJADERO | PR | 00616 | |
| 278832 | LOURDES VILLAFANE SANTANA | Address on file | | | | | | | |
| 699713 | LOURDES VILLEGAS GONZALEZ | Address on file | | | | | | | |
| 699712 | LOURDES VILLEGAS GONZALEZ | Address on file | | | | | | | |
| 699714 | LOURDES VILLEGAS ORTIZ | RR 03 BUZON 3617 | | | | SAN JUAN | PR | 00926-9611 | |
| 278833 | LOURDES VIRELLA TORRES | Address on file | | | | | | | |
| 699715 | LOURDES VIVES FANTAUZZI | BDA BELGICA | 36 CALLE 5 | | | PONCE | PR | 00731 | |
| 699716 | LOURDES VIVES FANTAUZZI | RIO CANAS | I 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 278834 | LOURDES W DIAZ MIRANDA | Address on file | | | | | | | |
| 278835 | LOURDES X. MAFFUZ CAMACHO | Address on file | | | | | | | |
| 278836 | LOURDES XIOMARA AGUILO RODRIGUEZ | Address on file | | | | | | | |
| 278837 | LOURDES Y COLON FERNANDEZ | Address on file | | | | | | | |
| 278838 | LOURDES Y LOZADA LOPEZ | Address on file | | | | | | | |
| 278839 | LOURDES Y MUNIZ BADILLO | Address on file | | | | | | | |
| 278840 | LOURDES Y RAMOS AVILES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2433 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699717 | LOURDES Y TEJEDA RODRIGUEZ | EXT VILLA RITA | GG 18 CALLE 31 | | | SAN SEBASTIAN | PR | 00685 | |
| 278841 | LOURDES Y. MAFFIZ CAMACHO | Address on file | | | | | | | |
| 278842 | LOURDES Y. MUNOZ BADILLO | Address on file | | | | | | | |
| 278843 | LOURDES Z DOMINQUEZ ROSADO | Address on file | | | | | | | |
| 699718 | LOURDES ZAPATA ROSAS | A 5 URB SIERRA LINDA | | | | CABO ROJO | PR | 00625 | |
| 278844 | LOURDES ZAYAS RAMOS | 843 ESTEBAN GONZALEZ | CONDOMINIO MARIMIR 502 | | | SAN JUAN | PR | 00925-2113 | |
| 699719 | LOURDES ZAYAS RAMOS | COND.MARIMIR OFICINA 502 504 | 843 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 699720 | LOURDES ZOE RIOS ROMERO | VALLE ARRIBA HEIGHTS STATION | P O BOX 1792 | | | CAROLINA | PR | 00984 | |
| 699721 | LOURDIE A DOMINGUEZ CASTRO | Address on file | | | | | | | |
| 278845 | LOURED RIVERA CALIZ | Address on file | | | | | | | |
| 699722 | LOUREEN RODRIGUEZ ENRIQUE | RES ROSSY SAN GERMAN | EDIF 12 APT 87 | | | SAN GERMAN | PR | 00683 | |
| 699723 | LOURES ACEVEDO HERNADEZ | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 278846 | LOURIDO ALONSO, CHRISTIAN | Address on file | | | | | | | |
| 278847 | LOURIDO ALONSO, JULIAN | Address on file | | | | | | | |
| 278848 | LOURIDO COLON, NEIZA | Address on file | | | | | | | |
| 278849 | LOURIDO COLON, NILSA E | Address on file | | | | | | | |
| 278850 | LOURIDO FERRER MD, HERIBERTO D | Address on file | | | | | | | |
| 278851 | LOURIDO GONZALES, ADAMINA | Address on file | | | | | | | |
| 799425 | LOURIDO GONZALEZ, ADAMINA | Address on file | | | | | | | |
| 278852 | LOURIDO PADRO, LETICIA | Address on file | | | | | | | |
| 1884153 | LOURIDO PADRO, LETICIA M | Address on file | | | | | | | |
| 278853 | LOURIDO RAMOS, GISELA | Address on file | | | | | | | |
| 278854 | LOURIDO RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 278855 | Lourido Rodriguez, Richard | Address on file | | | | | | | |
| 278856 | LOURIDO RUIZ, CARMEN L | Address on file | | | | | | | |
| 278857 | LOURIDO RUIZ, LYDIA E | Address on file | | | | | | | |
| 278858 | LOURIDO RUIZ, ZAIDA | Address on file | | | | | | | |
| 1697761 | LOURIDO RUIZ, ZAIDA | Address on file | | | | | | | |
| 278859 | LOURIDO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 278860 | LOURIDO SANTIAGO, GLORINETTE | Address on file | | | | | | | |
| 799426 | LOURIDO SANTIAGO, GLORINETTE | Address on file | | | | | | | |
| 1706306 | Lourido Santiago, Glorinette | Address on file | | | | | | | |
| 278862 | LOURIDO SANTIAGO, JAVIER | Address on file | | | | | | | |
| 278863 | LOURIDO TORRES, PAOLA NICOLE | Address on file | | | | | | | |
| 699724 | LOURIEL MARIE OJEDA MELENDEZ | HC 2 BOX 10392 | | | | JUANA DIAZ | PR | 00795 | |
| 699725 | LOURITZ E RIVERA MANGUAL | URB FLAMINGO HILLS | 299 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 278864 | LOURNET MARTINEZ LOPEZ | Address on file | | | | | | | |
| 278865 | LOURNET MARTINEZ LOPEZ | Address on file | | | | | | | |
| 278866 | LOUSADA, IRAIDA | Address on file | | | | | | | |
| 699726 | LOUSIANA CENTER FOR THE BLIND | 101 SOUTH TRENTON | | | | RUSTON | LA | 71270 | |
| 278867 | LOUSTAUNAU CASTA, BELINDA | Address on file | | | | | | | |
| 278868 | LOUZAO VELEZ, GILBERT | Address on file | | | | | | | |
| 278869 | LOVATO AVILES, EDWUARD | Address on file | | | | | | | |
| 278871 | LOVE RODER, HARRY | Address on file | | | | | | | |
| 278870 | LOVE RODER, HARRY | Address on file | | | | | | | |
| 278872 | LOVE RODER, JACQUELINE | Address on file | | | | | | | |
| 699727 | LOVEIDA CARTAGENA NEGRON | HC 2 BOX 8639 | | | | JUANA DIAZ | PR | 00795 | |
| 278873 | LOVELAND CAMACHO, EDWARD | Address on file | | | | | | | |
| 699728 | LOVELIZ LOPEZ VELEZ | URB REXVILLE | J 36 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 278874 | LOVENIA PEREZ TORRES | Address on file | | | | | | | |
| 2142248 | Lovera Carcel, Manuel | Address on file | | | | | | | |
| 278875 | LOVERA SUAREZ, JOSE | Address on file | | | | | | | |
| 278876 | LOVOS SANCHEZ, EMILY | Address on file | | | | | | | |
| 699729 | LOW PRICES SHOES | 321 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 278877 | LOW VISION CENTER | ATTN MEDICAL RECORDS | 215 E NEW HAMPSHIRE ST | | | ORLANDO | FL | 32804 | |
| 699730 | LOWE CIRCULO | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 700 | | | SAN JUAN | PR | 00918 | |
| 278878 | LOWE COLORADO, RICHARD D | Address on file | | | | | | | |
| 278879 | LOWE TORRES, SHEILA MARIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278881 | LOWEL MATOS ACOSTA | LCDA. BRENDAIRIN CRUZ | URB. PERLA DEL SUR | 2421 PASEO PERLA DEL SUR SUITE 3 | MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 | |
| 278880 | LOWEL MATOS ACOSTA | Address on file | | | | | | | |
| 278882 | LOWELL COMMUNITY HEALTH CENTER | 585 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| 278883 | LOWELL GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 | |
| 278884 | LOWENDARINE MUNIZ LOPEZ | Address on file | | | | | | | |
| 278885 | LOWENSKI J MARTINEZ GARCIA | Address on file | | | | | | | |
| 278886 | LOWER BUCKS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 1450111 | LOWERY, JOSEPH | Address on file | | | | | | | |
| 1450344 | Lowery, Joseph | Address on file | | | | | | | |
| 278887 | LOWINSKI SOTO, CAMILLE | Address on file | | | | | | | |
| 799427 | LOWINSKI SOTO, CAMILLE | Address on file | | | | | | | |
| 278888 | LOWNEY MD, JERIMIAH | Address on file | | | | | | | |
| 278889 | LOWRY MD, PHILIP | Address on file | | | | | | | |
| 699731 | LOWY DAIRY FARM | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 278890 | LOY CONTRACTOR CORP | VISTA BAHIA | 182 PASEO CIELO Y MAR | | | PENUELAS | PR | 00624 | |
| 278891 | Loyacano Perl, Daniel | Address on file | | | | | | | |
| 1436777 | Loyack, Suzanne M | Address on file | | | | | | | |
| 2137983 | LOYAL INVESTMENT CORP | LEAL, ANTONIO | PO BOX 10089 | | | SAN JUAN | PR | 00908 | |
| 2164081 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 846618 | LOYAL INVESTMENTS CORP. | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 799428 | LOYALA ORTIZ, LILLIANA | Address on file | | | | | | | |
| 699732 | LOYD SANABRIA HERNANDEZ | PO BOX 449 | | | | SALINAS | PR | 00751 | |
| 278892 | LOYD SANABRIA HERNANDEZDBA HACIENDA | SANTA FE | PO BOX 449 | | | SALINAS | PR | 00751 | |
| 699734 | LOYDA A SANCHEZ SOTO | PARADA 25 | 1767 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 699735 | LOYDA APONTE PEREIRA | ESCUELA SUP VOCACIONAL | P O BOX 650 | | | CIDRA | PR | 00739 | |
| 278893 | LOYDA ARCE HERNANDEZ | Address on file | | | | | | | |
| 699736 | LOYDA CARDONA VELEZ | Address on file | | | | | | | |
| 699737 | LOYDA CARRASQUILLO PACHECO | Address on file | | | | | | | |
| 846619 | LOYDA COUVERTIER REYES | 4 RES EL FARO APT 29 | | | | CAROLINA | PR | 00985-5325 | |
| 278894 | LOYDA CRUZ CUEVAS | Address on file | | | | | | | |
| 699738 | LOYDA E ABREU PARIS | COLINAS DEL OESTE | A 12 CALLE 2 | | | HORMIGUEROS | PR | 00660-1902 | |
| 699739 | LOYDA E GUADALUPE MIRANDA | Address on file | | | | | | | |
| 699740 | LOYDA E MORALES MORALES | CIUDAD MASSO | G 43 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 846620 | LOYDA E RIVERA GONZALEZ | HC 1 BOX 5107 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 699741 | LOYDA E RIVERA NEGRON | URB LUCHETTI | 40 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 699742 | LOYDA E TORRES COLON | HC 03 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| 699743 | LOYDA E VELAZQUEZ CASTRO | HC 1 BOX 61851 | | | | LAS PIEDRAS | PR | 00771 | |
| 278895 | LOYDA ESTADES CARRASQUILLO | Address on file | | | | | | | |
| 278896 | LOYDA GONZALEZ DE JESUS | Address on file | | | | | | | |
| 699744 | LOYDA GUZMAN RODRIGUEZ | BOX 1659 | | | | UTUADO | PR | 00641 | |
| 278897 | LOYDA HERNANDEZ GARCIA | Address on file | | | | | | | |
| 278898 | LOYDA I DIAZ MONTANEZ | Address on file | | | | | | | |
| 699745 | LOYDA I FIGUEROA DIAZ | PO BOX 9106 | | | | CAGUAS | PR | 00726 | |
| 278899 | LOYDA I MORALES ACOSTA | Address on file | | | | | | | |
| 699746 | LOYDA I RIJOS / RUFINA MERCADO OTERO | SAN PEDRO | 120 CALLE ROSADO IRIZARRY | | | TOA BAJA | PR | 00949 | |
| 699747 | LOYDA I TORRES LOPEZ | Address on file | | | | | | | |
| 699748 | LOYDA JACKSON CENTENO / ANA RAMOS | PO BOX 29526 | | | | SAN JUAN | PR | 00929-0526 | |
| 699749 | LOYDA KUILAN MATIAS | URB JARD DE DORADO | E 6 CALLE 2 | | | DORADO | PR | 00646 | |
| 699750 | LOYDA L ROSA FIGUEROA | MIRAMAR A 608 | 42 CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 699751 | LOYDA L ROSAS NEGRON | URB VERSALLES | O 6 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 278901 | LOYDA LOPEZ CARDONA | Address on file | | | | | | | |
| 699752 | LOYDA LOPEZ RONDON | RES CILLA ANDALUCIA | EDIF 2 APTO 50 | | | SAN JUAN | PR | 00926 | |
| 278902 | LOYDA M. COUVERTIER REYES | Address on file | | | | | | | |
| 278903 | LOYDA MEJIAS DE ARTIGA | Address on file | | | | | | | |
| 278904 | LOYDA MELENDEZ NUNEZ | Address on file | | | | | | | |
| 699753 | LOYDA MOJICA REYES | PO BOX 5004 | | | | CAGUAS | PR | 00726 | |
| 699754 | LOYDA MONSERRATE ROSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699755 | LOYDA MORALES | RES LOS LAURELES | EDIF 1 APT 21 | | | SAN JUAN | PR | 00928 | |
| 278905 | LOYDA NIEVES RIOS | Address on file | | | | | | | |
| 699756 | LOYDA OJEDA SANCHEZ | Address on file | | | | | | | |
| 699757 | LOYDA PAGAN | P O BOX 20830 | | | | CAYEY | PR | 00736 | |
| 278906 | LOYDA POMALES CRUZADO | Address on file | | | | | | | |
| 699758 | LOYDA R AYALA ROSADO | EST DEL RIO | 2025 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 699759 | LOYDA R LOPEZ RAMOS | PO BOX 678 | | | | CAMUY | PR | 00627 | |
| 699760 | LOYDA R. CONCEPCION GONZALEZ | Address on file | | | | | | | |
| 699761 | LOYDA RAMOS GUZMAN | Address on file | | | | | | | |
| 699762 | LOYDA RIVERA COLON | HC 01 BOX 8806 | | | | CANOVANAS | PR | 00729-9729 | |
| 699763 | LOYDA RODRIGUEZ ECHEVARRIA | URB LOS CEIBAS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 846621 | LOYDA RODRIGUEZ VAZQUEZ | HC 07 BOX 30005 | | | | JUANA DIAZ | PR | 00795-9729 | |
| 699764 | LOYDA RUIZ GARCIA | URB COUNTRY CLUB | 770 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 699765 | LOYDA SOTO SOTO | Address on file | | | | | | | |
| 278907 | LOYDA TORRES CRUZ | Address on file | | | | | | | |
| 278908 | LOYDA TORRES MARCANO | Address on file | | | | | | | |
| 699766 | LOYDA TORRES RIVERA | EXT VILLA DEL CARMEN | G 6 | | | CAMUY | PR | 00627 | |
| 699767 | LOYDA TORRES SANTOS | Address on file | | | | | | | |
| 699733 | LOYDA VARGAS COREANO | SANTA RITA | 983 CALLE MADRID APT 25 | | | SAN JUAN | PR | 00925 | |
| 699768 | LOYDA VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| 278909 | LOYDIANNE TORRES BERRIOS | Address on file | | | | | | | |
| 278910 | LOYDIS LOPEZ ORTIZ | Address on file | | | | | | | |
| 699769 | LOYNA GONZALEZ MENDOZA | HILLSIDE | C 14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 278911 | LOYO ALICEA, ANA LUISA | Address on file | | | | | | | |
| 1779558 | Loyo Alicea, Nilsa D. | Address on file | | | | | | | |
| 278912 | LOYO ALICEA, NILSA D. | Address on file | | | | | | | |
| 1779558 | Loyo Alicea, Nilsa D. | Address on file | | | | | | | |
| 278914 | LOYO BERRIOS, CARMEN L. | Address on file | | | | | | | |
| 278915 | LOYO BERRIOS, JOSE N. | Address on file | | | | | | | |
| 278916 | Loyo Berrios, Luis E | Address on file | | | | | | | |
| 278919 | LOYO LOPEZ, GLORIA | Address on file | | | | | | | |
| 278920 | LOYO MARRERO, LUIS | Address on file | | | | | | | |
| 278921 | LOYO RIVERA, CARLOS | Address on file | | | | | | | |
| 699770 | LOYOEL INC | COND PLAYA GRANDE | APTO 16 F | | | SAN JUAN | PR | 00911 | |
| 278922 | LOYOLA AGOSTINI, ENID | Address on file | | | | | | | |
| 1420257 | LOYOLA ALICEA, ANA L & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 278925 | LOYOLA ARRAY, CESAR N | Address on file | | | | | | | |
| 278926 | Loyola Arroyo, Pedro J. | Address on file | | | | | | | |
| 278927 | LOYOLA AVILES, AMARISLEE | Address on file | | | | | | | |
| 278928 | LOYOLA BATISTA, LUIS | Address on file | | | | | | | |
| 1552428 | Loyola Cancel, Kristian | Address on file | | | | | | | |
| 278929 | LOYOLA COLON, DELIAN | Address on file | | | | | | | |
| 799430 | LOYOLA CORREA, BRENDA | Address on file | | | | | | | |
| 278930 | LOYOLA CORTES, CARMEN M | Address on file | | | | | | | |
| 278931 | LOYOLA COSME, NORMA I | Address on file | | | | | | | |
| 1938665 | Loyola Cosme, Norma I. | Address on file | | | | | | | |
| 278932 | LOYOLA CRIADO, JOSE A. | Address on file | | | | | | | |
| 853413 | LOYOLA CRIADO, JOSE A. | Address on file | | | | | | | |
| 278933 | Loyola Del Valle, Eduardo | Address on file | | | | | | | |
| 799431 | LOYOLA DEL VALLE, TAMARIE | Address on file | | | | | | | |
| 278934 | LOYOLA DEL VALLE, TAMARIE | Address on file | | | | | | | |
| 278935 | LOYOLA DEL VALLE, TAMARIE S | Address on file | | | | | | | |
| 278936 | LOYOLA DOVAL MD, MARIO A | Address on file | | | | | | | |
| 278937 | LOYOLA FIGUEROA, JUAN | Address on file | | | | | | | |
| 278938 | LOYOLA FORNES, AMALIA | Address on file | | | | | | | |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 278939 | LOYOLA FORNES, JUAN A | Address on file | | | | | | | |
| 1858301 | LOYOLA FORNES, JUAN ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2436 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278940 | LOYOLA GARCIA, LUIS | Address on file | | | | | | | |
| 278941 | Loyola Garcia, Luis R | Address on file | | | | | | | |
| 1537206 | Loyola Leon, Manuel | Address on file | | | | | | | |
| 278942 | LOYOLA LUCIANO, EVELYN | Address on file | | | | | | | |
| 278943 | LOYOLA MARTINEZ, JOSE | Address on file | | | | | | | |
| 278944 | LOYOLA MARTINEZ, JUAN | Address on file | | | | | | | |
| 1490565 | Loyola Martinez, Veronica | Address on file | | | | | | | |
| 278945 | LOYOLA MARTINEZ, VERONICA | Address on file | | | | | | | |
| 278946 | LOYOLA MARTINEZ,VERONICA M. | Address on file | | | | | | | |
| 278947 | LOYOLA MD , ANGEL M | Address on file | | | | | | | |
| 278948 | LOYOLA MELENDEZ, MELISSA | Address on file | | | | | | | |
| 278949 | Loyola Mercado, Alexis | Address on file | | | | | | | |
| 278950 | LOYOLA MERCADO, ANGEL I | Address on file | | | | | | | |
| 1465435 | Loyola Mercado, Angel I. | Address on file | | | | | | | |
| 278951 | LOYOLA MERCADO, JENNIFER | Address on file | | | | | | | |
| 278952 | Loyola Mercado, Julio C | Address on file | | | | | | | |
| 278953 | LOYOLA OD , JOSE J | Address on file | | | | | | | |
| 278954 | LOYOLA ORTIZ, LILLIANA | Address on file | | | | | | | |
| 1959963 | LOYOLA ORTIZ, LILLIANA | Address on file | | | | | | | |
| 278955 | LOYOLA PASQUINUCCI DANTE ENRIQUE | Address on file | | | | | | | |
| 278956 | LOYOLA PEREZ MD, ANGEL E | Address on file | | | | | | | |
| 278957 | LOYOLA PEREZ, LIANA I. | Address on file | | | | | | | |
| 278958 | LOYOLA RIVERA, ANGEL | Address on file | | | | | | | |
| 2231649 | Loyola Rivera, Maria I | Address on file | | | | | | | |
| 278959 | LOYOLA RIVERA, MARIA I. | Address on file | | | | | | | |
| 278960 | LOYOLA RIVERA, NELSON | Address on file | | | | | | | |
| 1968013 | Loyola Rodriguez, Maria de L | Address on file | | | | | | | |
| 278961 | LOYOLA RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 278962 | LOYOLA RODRIGUEZ, PEDRO A. | Address on file | | | | | | | |
| 278963 | LOYOLA SANTIAGO, JOSE | Address on file | | | | | | | |
| 278964 | LOYOLA SANTIAGO, JOSE | Address on file | | | | | | | |
| 1605700 | Loyola Santiago, Maria A. | Address on file | | | | | | | |
| 278965 | LOYOLA SANTOS, AKIRA | Address on file | | | | | | | |
| 278966 | LOYOLA SANTOS, SHIRLEY | Address on file | | | | | | | |
| 278967 | LOYOLA SANTOS, SHIRLEY D | Address on file | | | | | | | |
| 278968 | LOYOLA TARAFA, ZORIMAR | Address on file | | | | | | | |
| 278969 | LOYOLA TORES, PEDRO | Address on file | | | | | | | |
| 1896042 | Loyola Torres, Alida I | Address on file | | | | | | | |
| 278970 | LOYOLA TORRES, ALIDA I | Address on file | | | | | | | |
| 2052204 | LOYOLA TORRES, ALIDA I | Address on file | | | | | | | |
| 2028864 | Loyola Torres, Alida I. | Address on file | | | | | | | |
| 278971 | LOYOLA TORRES, ANGEL | Address on file | | | | | | | |
| 2132076 | Loyola Torres, Angel Enrique | Address on file | | | | | | | |
| 278972 | Loyola Torres, Angel L | Address on file | | | | | | | |
| 278973 | LOYOLA TORRES, CESAR | Address on file | | | | | | | |
| 1981920 | Loyola Torres, Cesar A. | Address on file | | | | | | | |
| 278975 | LOYOLA TORRES, MIGUEL C. | Address on file | | | | | | | |
| 1824363 | Loyola Torres, Rosa Angeles | Address on file | | | | | | | |
| 2051577 | Loyola Torres, Rosa Angeles | Address on file | | | | | | | |
| 1987866 | Loyola Torres, Rosa Angeles | Address on file | | | | | | | |
| 278976 | LOYOLA UBALS, HECTOR | Address on file | | | | | | | |
| 278977 | LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S FIRST AVE | | | | MAYWOOD | IL | 60153 | |
| 278978 | LOYOLA VAILLANT, JOSE F. | Address on file | | | | | | | |
| 278979 | LOYOLA VELAZQUEZ, JESUS | Address on file | | | | | | | |
| 278980 | LOYOLA VELEZ, JULIO A | Address on file | | | | | | | |
| 278981 | LOYOLA ZAYAS, ANGEL A | Address on file | | | | | | | |
| 2018813 | Loyola, Maria De L. | Address on file | | | | | | | |
| 278982 | LOYOLATORRES, JESUS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699771 | LOYRDES ROJAS REINOSO | URB PUERTO NUEVO 1330 C/12 N.O | | | | SAN JUAN | PR | 00920 | |
| 699772 | LOYSED M CRUZ AYALA | BOX 83 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 699773 | LOYSENIA DELITMA PACHECO CORREA | URB FAJARDO GARDENS | 658 CALLE TINTILLO | | | FAJARDO | PR | 00738 | |
| 278983 | LOYVETTE L MARQUEZ RAMIREZ | Address on file | | | | | | | |
| 278984 | LOZA DE CORO, MARIA DE L | Address on file | | | | | | | |
| 278985 | LOZA DELGADO, LUIS R. | Address on file | | | | | | | |
| 543442 | LOZA RUIZ, SYLKIA | Address on file | | | | | | | |
| 1372293 | LOZA RUIZ, SYLMARIE | Address on file | | | | | | | |
| 1590545 | LOZADA , YAZMIN ORTIZ | Address on file | | | | | | | |
| 278988 | LOZADA ACEVEDO, AIDA E | Address on file | | | | | | | |
| 278989 | LOZADA ACEVEDO, BETZAIDA | Address on file | | | | | | | |
| 278991 | LOZADA ADORNO, PETRA | Address on file | | | | | | | |
| 799433 | LOZADA ADORNO, PETRA | Address on file | | | | | | | |
| 278992 | LOZADA AGOSTO, ANGEL LUIS | Address on file | | | | | | | |
| 799434 | LOZADA AGOSTO, KAYRA | Address on file | | | | | | | |
| 278993 | LOZADA AGOSTO, KAYRA M | Address on file | | | | | | | |
| 278994 | LOZADA ALBINO, JOSE | Address on file | | | | | | | |
| 278995 | LOZADA ALGARIN, ITZALY | Address on file | | | | | | | |
| 278996 | LOZADA ALGARIN, LUIS | Address on file | | | | | | | |
| 278997 | LOZADA ALMODOVAR, ONIEL | Address on file | | | | | | | |
| 278998 | LOZADA ALVARADO, IDAMARIE | Address on file | | | | | | | |
| 278999 | LOZADA ALVARADO, NILSA | Address on file | | | | | | | |
| 1602681 | Lozada Alvarado, Nilsa | Address on file | | | | | | | |
| 279000 | LOZADA ALVARADO, WILFREDO | Address on file | | | | | | | |
| 279001 | LOZADA ALVAREZ, DORIS | Address on file | | | | | | | |
| 279002 | LOZADA ALVAREZ, JUAN | Address on file | | | | | | | |
| 2160214 | Lozada Alvarez, Juan | Address on file | | | | | | | |
| 279003 | Lozada Alvarez, Nelson | Address on file | | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | Address on file | | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | Address on file | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | Address on file | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | Address on file | | | | | | | |
| 279005 | Lozada Alvarez, Samuel | Address on file | | | | | | | |
| 799435 | LOZADA ANDINO, DIANA M | Address on file | | | | | | | |
| 279006 | LOZADA APONTE, XAVIER | Address on file | | | | | | | |
| 1465322 | LOZADA AQUINO, SANTA | Address on file | | | | | | | |
| 279007 | LOZADA ARANDA, ROSA | Address on file | | | | | | | |
| 279008 | LOZADA ARCE, LUZ M | Address on file | | | | | | | |
| 799436 | LOZADA ARES, JEANNETTE | Address on file | | | | | | | |
| 279009 | LOZADA ARROYO, BENJAMIN | Address on file | | | | | | | |
| 699774 | LOZADA AUTO TECHNICALS | CARR 545 KM 1.0 | 67 BO LOS LLANOS | | | COAMO | PR | 00769-9736 | |
| 846622 | LOZADA AUTO TECHNICALS | HC 1 BOX 14603 | | | | COAMO | PR | 00769 | |
| 699775 | LOZADA AUTO TRUCK INC | P O BOX 3158 | | | | BAYAMON | PR | 00960-3158 | |
| 279010 | LOZADA AYALA, ANA | Address on file | | | | | | | |
| 279011 | LOZADA AYALA, CARMEN I | Address on file | | | | | | | |
| 279012 | LOZADA AYALA, MARIA | Address on file | | | | | | | |
| 279013 | LOZADA AYALA, VIRGINIA | Address on file | | | | | | | |
| 279014 | LOZADA BAEZ, BRENDA | Address on file | | | | | | | |
| 279015 | LOZADA BAEZ, NICOLLE | Address on file | | | | | | | |
| 853414 | LOZADA BAEZ,NICOLLE | Address on file | | | | | | | |
| 279016 | LOZADA BERBERENA, JOSE | Address on file | | | | | | | |
| 279020 | LOZADA BERDECIA, ARNALDO | Address on file | | | | | | | |
| 279017 | Lozada Berdecia, Arnaldo | Address on file | | | | | | | |
| 279018 | LOZADA BERDECÍA, ARNALDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 279019 | LOZADA BERDECÍA, ARNALDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420258 | LOZADA BERDECÍA, ARNALDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 279021 | LOZADA BERNALD, GLADYS | Address on file | | | | | | | |
| 279022 | LOZADA BERRIOS, ARNALDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279023 | LOZADA BERRIOS, MARIBEL | Address on file | | | | | | | |
| 279024 | LOZADA BETANCOURT, NEFTALI | Address on file | | | | | | | |
| 279025 | LOZADA BONANO, HECTOR B. | Address on file | | | | | | | |
| 279026 | LOZADA BONILLA, JORGE | Address on file | | | | | | | |
| 279027 | LOZADA BONILLA, ROBERTO | Address on file | | | | | | | |
| 279028 | LOZADA BONILLA, SARANGELLY | Address on file | | | | | | | |
| 279029 | LOZADA BRUNO, ITSA I | Address on file | | | | | | | |
| 279030 | LOZADA BRUNO, JOSE | Address on file | | | | | | | |
| 799437 | LOZADA BURGOS, NYDIA | Address on file | | | | | | | |
| 279031 | LOZADA BURGOS, NYDIA L | Address on file | | | | | | | |
| 279032 | LOZADA BURGOS, VICTOR | Address on file | | | | | | | |
| 279033 | LOZADA BURGOS, VIRGILIO R. | Address on file | | | | | | | |
| 279034 | LOZADA CABRERA, ELBA | Address on file | | | | | | | |
| 2202029 | LOZADA CACERES, KARINA | Address on file | | | | | | | |
| 2202000 | LOZADA CACERES, KARINA | Address on file | | | | | | | |
| 279035 | LOZADA CACERES, KARINA | Address on file | | | | | | | |
| 279036 | LOZADA CACERES, KENIA | Address on file | | | | | | | |
| 279037 | LOZADA CALCANO, LAURA J. | Address on file | | | | | | | |
| 1880903 | LOZADA CALDERON, HECTOR | Address on file | | | | | | | |
| 279038 | LOZADA CALDERON, HECTOR | Address on file | | | | | | | |
| 279039 | LOZADA CAMACHO, LISANDRA | Address on file | | | | | | | |
| 279040 | LOZADA CAMACHO, MARIA DEL C | Address on file | | | | | | | |
| 279041 | LOZADA CAMACHO, MELVIN | Address on file | | | | | | | |
| 279042 | LOZADA CAMACHO, NOEL | Address on file | | | | | | | |
| 279043 | LOZADA CANDELARIO, RICARDO | Address on file | | | | | | | |
| 279045 | LOZADA CAPRILES, YOLIANNE | Address on file | | | | | | | |
| 279046 | LOZADA CARABALLO, JOANNY | Address on file | | | | | | | |
| 279047 | LOZADA CARABALLO, MARINA | Address on file | | | | | | | |
| 279048 | LOZADA CARABALLO, NEREIDA | Address on file | | | | | | | |
| 1477275 | LOZADA CARABALLO, NEREIDA | Address on file | | | | | | | |
| 279049 | LOZADA CARMONA, MARA E | Address on file | | | | | | | |
| 799439 | LOZADA CARMONA, MARA E | Address on file | | | | | | | |
| 279050 | LOZADA CARRASQUILLO, JOSUE | Address on file | | | | | | | |
| 279051 | Lozada Carrasquilo, Agustin | Address on file | | | | | | | |
| 279052 | LOZADA CARRERO, JUAN | Address on file | | | | | | | |
| 279053 | LOZADA CASTANEDA, IVETTE | Address on file | | | | | | | |
| 279054 | LOZADA CASTANEDA, IVETTE | Address on file | | | | | | | |
| 279055 | LOZADA CASTANEDA, JOSE | Address on file | | | | | | | |
| 279056 | LOZADA CASTANEDA, JOSE E | Address on file | | | | | | | |
| 279057 | LOZADA CASTANEDA, JOSE E. | Address on file | | | | | | | |
| 279058 | LOZADA CASTRO, JOSE | Address on file | | | | | | | |
| 279060 | LOZADA CENTENO, ELIZABETH | Address on file | | | | | | | |
| 279061 | LOZADA CLAUDIO, EDILBERTO | Address on file | | | | | | | |
| 279062 | LOZADA COLON, CARLOS | Address on file | | | | | | | |
| 279063 | LOZADA COLON, CARLOS R. | Address on file | | | | | | | |
| 279064 | LOZADA COLON, GLORIA | Address on file | | | | | | | |
| 279065 | LOZADA COLON, MILDRED | Address on file | | | | | | | |
| 279066 | LOZADA COLON, MIRTA | Address on file | | | | | | | |
| 1592348 | Lozada Colon, Vanessa | Address on file | | | | | | | |
| 279067 | LOZADA COLON, YANIRA | Address on file | | | | | | | |
| 279068 | LOZADA CONCEPCION, JOSE | Address on file | | | | | | | |
| 279069 | LOZADA CONCEPCION, LUZ D | Address on file | | | | | | | |
| 279070 | LOZADA CONCEPCION, MARIA E | Address on file | | | | | | | |
| 279071 | LOZADA CONDE, PABLO J | Address on file | | | | | | | |
| 799441 | LOZADA CONTRERAS, CAROLIN I | Address on file | | | | | | | |
| 799442 | LOZADA CONTRERAS, FANNY | Address on file | | | | | | | |
| 279072 | LOZADA CONTRERAS, FANNY M | Address on file | | | | | | | |
| 279073 | LOZADA CORREA, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2439 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279074 | LOZADA CORREA, NESTOR L | Address on file | | | | | | | |
| 279075 | LOZADA CORTES, JONATHAN | Address on file | | | | | | | |
| 279076 | LOZADA COSME, JOSE | Address on file | | | | | | | |
| 279077 | Lozada Cosme, Jose B | Address on file | | | | | | | |
| 279078 | LOZADA COSTAS MD, JOSE | Address on file | | | | | | | |
| 279079 | LOZADA COSTAS, JOSE | Address on file | | | | | | | |
| 279080 | LOZADA CRESPO, GRACE S | Address on file | | | | | | | |
| 279081 | LOZADA CRUZ, AGUSTIN | Address on file | | | | | | | |
| 279082 | LOZADA CRUZ, ANA M. | Address on file | | | | | | | |
| 279083 | LOZADA CRUZ, AUREA E | Address on file | | | | | | | |
| 279084 | LOZADA CRUZ, BLANCA I | Address on file | | | | | | | |
| 279085 | LOZADA CRUZ, CARMEN D | Address on file | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | Address on file | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | Address on file | | | | | | | |
| 279086 | LOZADA CRUZ, ESTHER | Address on file | | | | | | | |
| 279087 | LOZADA CRUZ, ESTHER M. | Address on file | | | | | | | |
| 279088 | LOZADA CRUZ, HILDA R | Address on file | | | | | | | |
| 279089 | Lozada Cruz, Isabel | Address on file | | | | | | | |
| 1936013 | Lozada Cruz, Juan A | Address on file | | | | | | | |
| 1936013 | Lozada Cruz, Juan A | Address on file | | | | | | | |
| 279090 | LOZADA CRUZ, JUAN A | Address on file | | | | | | | |
| 799444 | LOZADA CRUZ, LUIS | Address on file | | | | | | | |
| 279091 | LOZADA CRUZ, LUIS A | Address on file | | | | | | | |
| 279092 | LOZADA CRUZ, MARIA S | Address on file | | | | | | | |
| 799445 | LOZADA CRUZ, MARTA | Address on file | | | | | | | |
| 279095 | LOZADA CRUZ, MARTA | Address on file | | | | | | | |
| 1852862 | Lozada Cruz, Marta | Address on file | | | | | | | |
| 279093 | LOZADA CRUZ, MARTA | Address on file | | | | | | | |
| 1998523 | Lozada Cruz, Nilsa E. | Address on file | | | | | | | |
| 279096 | LOZADA CRUZ, RAUL | Address on file | | | | | | | |
| 279097 | LOZADA CRUZ, RAUL | Address on file | | | | | | | |
| 279098 | Lozada Cruz, Raul Jr | Address on file | | | | | | | |
| 279099 | LOZADA CRUZ, SARA | Address on file | | | | | | | |
| 279100 | LOZADA CRUZ, VALERIA | Address on file | | | | | | | |
| 279101 | Lozada Davila, Anthony Steven | Address on file | | | | | | | |
| 279102 | Lozada Davila, Gilberto | Address on file | | | | | | | |
| 279103 | LOZADA DAVILA, MARIA | Address on file | | | | | | | |
| 279104 | LOZADA DAVILA, YARITZA | Address on file | | | | | | | |
| 279105 | LOZADA DE HERDENSON, MILAGROS | Address on file | | | | | | | |
| 279106 | LOZADA DE JESUS, JONATHAN | Address on file | | | | | | | |
| 279107 | LOZADA DE JESUS, JORGE | Address on file | | | | | | | |
| 279108 | LOZADA DE JESUS, LERNIE | Address on file | | | | | | | |
| 279109 | LOZADA DE JESUS, LORNA I | Address on file | | | | | | | |
| 279110 | LOZADA DE JESUS, MANUEL | Address on file | | | | | | | |
| 279111 | LOZADA DE JESUS, MIGUEL | Address on file | | | | | | | |
| 279112 | LOZADA DE JESUS, WANDA I. | Address on file | | | | | | | |
| 799446 | LOZADA DE LEON, MAYRALIS | Address on file | | | | | | | |
| 279114 | LOZADA DECLET, FRANCIS | Address on file | | | | | | | |
| 279115 | LOZADA DEL VALLE, HERIBERTO | Address on file | | | | | | | |
| 279117 | LOZADA DELGADO, EUNICE | Address on file | | | | | | | |
| 799447 | LOZADA DELGADO, JUAN J | Address on file | | | | | | | |
| 279118 | LOZADA DIAZ, ADALBERTO | Address on file | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | Address on file | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | Address on file | | | | | | | |
| 279119 | LOZADA DIAZ, BRENDA | Address on file | | | | | | | |
| 279120 | Lozada Diaz, Brenda I | Address on file | | | | | | | |
| 279121 | LOZADA DIAZ, CARLOS M. | Address on file | | | | | | | |
| 2160189 | Lozada Diaz, Elba Dolores | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279122 | LOZADA DIAZ, FERMIN | Address on file | | | | | | | |
| 279123 | LOZADA DIAZ, GLORIA | Address on file | | | | | | | |
| 279124 | LOZADA DIAZ, LUIS M | Address on file | | | | | | | |
| 279125 | LOZADA DIAZ, LYDIA M | Address on file | | | | | | | |
| 279126 | LOZADA DIAZ, MARCELINA | Address on file | | | | | | | |
| 279127 | LOZADA DIAZ, MARGARITA | Address on file | | | | | | | |
| 799448 | LOZADA DIAZ, MYRNA | Address on file | | | | | | | |
| 279128 | LOZADA DIAZ, NAYDA R. | Address on file | | | | | | | |
| 279129 | LOZADA DIAZ, OLIMPICO | Address on file | | | | | | | |
| 279130 | LOZADA DIAZ, VICTOR | Address on file | | | | | | | |
| 279131 | LOZADA DIAZ, WANDA | Address on file | | | | | | | |
| 279132 | LOZADA DIAZ, WILFREDO | Address on file | | | | | | | |
| 279133 | LOZADA DOMENECH, EDDIE | Address on file | | | | | | | |
| 279134 | LOZADA DOMENECH, RICARDO | Address on file | | | | | | | |
| 279135 | LOZADA DOMINGUEZ, ANA M. | Address on file | | | | | | | |
| 279136 | LOZADA DOMINGUEZ, ANTONIO | Address on file | | | | | | | |
| 279137 | LOZADA DURAN, SANDRA | Address on file | | | | | | | |
| 279138 | LOZADA FALU, ROSA E | Address on file | | | | | | | |
| 279139 | LOZADA FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 279140 | LOZADA FIGUEROA MD, DAVID | Address on file | | | | | | | |
| 279141 | LOZADA FIGUEROA, CARLA | Address on file | | | | | | | |
| 799449 | LOZADA FIGUEROA, CORAL | Address on file | | | | | | | |
| 279142 | LOZADA FIGUEROA, CORAL M | Address on file | | | | | | | |
| 1770908 | Lozada Figueroa, Coral M. | Address on file | | | | | | | |
| 799450 | LOZADA FIGUEROA, CORAL M. | Address on file | | | | | | | |
| 279143 | LOZADA FIGUEROA, CRISTINA | Address on file | | | | | | | |
| 279144 | LOZADA FIGUEROA, ERIC | Address on file | | | | | | | |
| 279145 | Lozada Figueroa, Wilfredo | Address on file | | | | | | | |
| 279146 | LOZADA FIGUEROA,MANUEL | Address on file | | | | | | | |
| 279147 | LOZADA FLORES, CORALYS | Address on file | | | | | | | |
| 279148 | LOZADA FLORES, ENEIDA | Address on file | | | | | | | |
| 799451 | LOZADA FLORES, ENEIDA | Address on file | | | | | | | |
| 279149 | LOZADA FLORES, ZORAIDA | Address on file | | | | | | | |
| 279150 | LOZADA FRAGOSO, JORGE L. | Address on file | | | | | | | |
| 279151 | LOZADA GALARZA, SILVIA | Address on file | | | | | | | |
| 279152 | LOZADA GARCIA, ADA | Address on file | | | | | | | |
| 279153 | LOZADA GARCIA, ANA E | Address on file | | | | | | | |
| 279154 | LOZADA GARCIA, DAISY I | Address on file | | | | | | | |
| 279155 | LOZADA GARCIA, EDWARD O | Address on file | | | | | | | |
| 279156 | LOZADA GARCIA, HERMELINDA | Address on file | | | | | | | |
| 279157 | LOZADA GARCIA, JESUS | Address on file | | | | | | | |
| 279158 | LOZADA GARCIA, MARTA | Address on file | | | | | | | |
| 279159 | LOZADA GARCIA, MIGUEL | Address on file | | | | | | | |
| 279160 | LOZADA GARCIA, VANESSA | Address on file | | | | | | | |
| 279161 | LOZADA GARCIA, VICTOR | Address on file | | | | | | | |
| 279162 | LOZADA GARCIA, VIDAL | Address on file | | | | | | | |
| 279163 | LOZADA GOMEZ, ERICK | Address on file | | | | | | | |
| 279164 | LOZADA GOMEZ, PABLO ANDRES | Address on file | | | | | | | |
| 1986920 | LOZADA GONZALEZ , LAURA E. | Address on file | | | | | | | |
| 279165 | LOZADA GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 799452 | LOZADA GONZALEZ, CELYMAR | Address on file | | | | | | | |
| 279166 | LOZADA GONZALEZ, CRISTINA | Address on file | | | | | | | |
| 799453 | LOZADA GONZALEZ, DAGMARY | Address on file | | | | | | | |
| 799454 | LOZADA GONZALEZ, HELEN | Address on file | | | | | | | |
| 1769193 | Lozada Gonzalez, Helen | Address on file | | | | | | | |
| 279168 | LOZADA GONZALEZ, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2441 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799455 | LOZADA GONZALEZ, LAURA | Address on file | | | | | | | |
| 279169 | LOZADA GONZALEZ, LAURA E | Address on file | | | | | | | |
| 279170 | Lozada Gonzalez, Luis A | Address on file | | | | | | | |
| 1789704 | LOZADA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 799456 | LOZADA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 279171 | LOZADA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 799457 | LOZADA GONZALEZ, VILMARY | Address on file | | | | | | | |
| 2088695 | Lozada Gonzalez, Viviam M. | Address on file | | | | | | | |
| 279173 | LOZADA GONZALEZ, VIVIAN M | Address on file | | | | | | | |
| 279174 | LOZADA GUADALUPE, CARMEN | Address on file | | | | | | | |
| 279176 | LOZADA GUADALUPE, VICTOR | Address on file | | | | | | | |
| 279177 | LOZADA GUADALUPE, WANDA | Address on file | | | | | | | |
| 279178 | LOZADA GUTIERREZ, FIDEL | Address on file | | | | | | | |
| 279179 | Lozada Guzman, Luz M | Address on file | | | | | | | |
| 279180 | LOZADA GUZMAN, MARISEL | Address on file | | | | | | | |
| 279182 | LOZADA HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 279181 | LOZADA HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 279183 | LOZADA HERNANDEZ, JOSE F | Address on file | | | | | | | |
| 279184 | Lozada Hernandez, Luis Raul | Address on file | | | | | | | |
| 279185 | LOZADA HIDALGO, CYNTHIA I | Address on file | | | | | | | |
| 279186 | LOZADA HIDALGO, EILEEN I | Address on file | | | | | | | |
| 279187 | LOZADA HILDEBRANDO, ELIZABETH | Address on file | | | | | | | |
| 279188 | LOZADA HILDEBRANDO, ROSA | Address on file | | | | | | | |
| 1627215 | LOZADA III CARRASQUILLO, AUGUSTIN | Address on file | | | | | | | |
| 279189 | LOZADA IRIZARRY, ADALBERTO | Address on file | | | | | | | |
| 279190 | LOZADA IRIZARRY, LUIS | Address on file | | | | | | | |
| 279044 | LOZADA IRIZARRY, MAYLEEN | Address on file | | | | | | | |
| 279191 | LOZADA JIMENEZ, MARIA D LOS A | Address on file | | | | | | | |
| 279192 | LOZADA JORGE, GINEYDA | Address on file | | | | | | | |
| 279193 | LOZADA LABOY, FRANKIE | Address on file | | | | | | | |
| 1802978 | Lozada Lacen, Hector | Address on file | | | | | | | |
| 279194 | LOZADA LACEN, HECTOR | Address on file | | | | | | | |
| 279195 | LOZADA LACEN, HECTOR | Address on file | | | | | | | |
| 279196 | LOZADA LAUREANO, WILLIAM | Address on file | | | | | | | |
| 279197 | LOZADA LEBRON, LUZ | Address on file | | | | | | | |
| 279198 | LOZADA LEON, EDGAR J. | Address on file | | | | | | | |
| 279199 | LOZADA LOPEZ MD, ALMA | Address on file | | | | | | | |
| 279200 | LOZADA LOPEZ, GREGORIA | Address on file | | | | | | | |
| 279201 | LOZADA LOPEZ, HENRY | Address on file | | | | | | | |
| 279202 | LOZADA LOPEZ, JOHANA | Address on file | | | | | | | |
| 279203 | LOZADA LOPEZ, JOHANA | Address on file | | | | | | | |
| 279204 | LOZADA LOPEZ, JOHANA | Address on file | | | | | | | |
| 1809368 | Lozada López, Johana | Address on file | | | | | | | |
| 279205 | LOZADA LOPEZ, LOURDES | Address on file | | | | | | | |
| 279206 | LOZADA LOPEZ, MARIELBA | Address on file | | | | | | | |
| 1675218 | Lozada Lopez, Marielba | Address on file | | | | | | | |
| 799458 | LOZADA LOPEZ, MARISELY | Address on file | | | | | | | |
| 279207 | LOZADA LOPEZ, MAYDA | Address on file | | | | | | | |
| 279208 | LOZADA LOPEZ, VILMA L | Address on file | | | | | | | |
| 1587875 | Lozada Lopez, Vilma L | Address on file | | | | | | | |
| 1649429 | Lozada López, Vilma L | Address on file | | | | | | | |
| 279209 | LOZADA LOZADA, CARMEN M | Address on file | | | | | | | |
| 1503712 | Lozada Lozada, Cipriano | Address on file | | | | | | | |
| 279210 | LOZADA LOZADA, EMIRE | Address on file | | | | | | | |
| 279211 | LOZADA LOZADA, MARCIAL | Address on file | | | | | | | |
| 279212 | LOZADA LUGO, AIDYL | Address on file | | | | | | | |
| 279213 | LOZADA LUGO, ROBERTO R. | Address on file | | | | | | | |
| 279214 | LOZADA MACHUCA, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2442 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425413 | LOZADA MACHUCA, ANGEL M. | Address on file | | | | | | | |
| 279215 | LOZADA MALAVE, ALEXANDER | Address on file | | | | | | | |
| 279216 | LOZADA MALAVE, JOSEPH | Address on file | | | | | | | |
| 279217 | LOZADA MALDONADO, ISBEL J | Address on file | | | | | | | |
| 279218 | LOZADA MALDONADO, MIGUEL | Address on file | | | | | | | |
| 279219 | LOZADA MALDONADO, RANDY | Address on file | | | | | | | |
| 279220 | LOZADA MALDONADO, SAMUEL | Address on file | | | | | | | |
| 1929355 | Lozada Mangual, Allen | Address on file | | | | | | | |
| 799459 | LOZADA MANGUAL, ALLEN | Address on file | | | | | | | |
| 279221 | LOZADA MANGUAL, ALLEN | Address on file | | | | | | | |
| 799460 | LOZADA MANGUAL, LUZ P | Address on file | | | | | | | |
| 279222 | LOZADA MANGUAL, PABLO | Address on file | | | | | | | |
| 1869182 | LOZADA MANGUAL, PABLO | Address on file | | | | | | | |
| 1872272 | Lozada Manguel, Allen | Address on file | | | | | | | |
| 799461 | LOZADA MARCANO, MIGUEL A | Address on file | | | | | | | |
| 279223 | LOZADA MARCANO, NYDIA E | Address on file | | | | | | | |
| 279224 | LOZADA MARCANO, WILFREDO | Address on file | | | | | | | |
| 279225 | LOZADA MARRERO, BRUNILDA | Address on file | | | | | | | |
| 279226 | LOZADA MARRERO, CARLITOS | Address on file | | | | | | | |
| 279227 | Lozada Marrero, Carmen A | Address on file | | | | | | | |
| 279228 | LOZADA MARRERO, CATHERINE | Address on file | | | | | | | |
| 279229 | LOZADA MARRERO, LUZ I | Address on file | | | | | | | |
| 279230 | Lozada Martinez, Alberto | Address on file | | | | | | | |
| 279231 | LOZADA MARTINEZ, AMARILYS | Address on file | | | | | | | |
| 279232 | LOZADA MARTINEZ, AMARILYS | Address on file | | | | | | | |
| 279233 | LOZADA MARTINEZ, CARLOS A | Address on file | | | | | | | |
| 279234 | Lozada Martinez, Carmen A | Address on file | | | | | | | |
| 279235 | LOZADA MARTINEZ, ENID | Address on file | | | | | | | |
| 2026255 | Lozada Martinez, Ruth E. | Address on file | | | | | | | |
| 279237 | LOZADA MARTINEZ, TEODORA | Address on file | | | | | | | |
| 279238 | LOZADA MATOS, CHRISTIAN J | Address on file | | | | | | | |
| 799462 | LOZADA MATOS, DANIEL | Address on file | | | | | | | |
| 279239 | LOZADA MATOS, DANIEL | Address on file | | | | | | | |
| 279240 | LOZADA MATOS, MIGDALIA | Address on file | | | | | | | |
| 279241 | LOZADA MATOS, SONIA | Address on file | | | | | | | |
| 279242 | LOZADA MAYSONET, JOSE | Address on file | | | | | | | |
| 2158749 | Lozada Medina, Ana | Address on file | | | | | | | |
| 279243 | LOZADA MEDINA, ANGELA M. | Address on file | | | | | | | |
| 279244 | Lozada Medina, Iris M | Address on file | | | | | | | |
| 2157590 | Lozada Medina, Jesus Manuel | Address on file | | | | | | | |
| 279245 | LOZADA MEDINA, JOSE | Address on file | | | | | | | |
| 279246 | LOZADA MEDINA, JOSE R. | Address on file | | | | | | | |
| 279247 | LOZADA MEDINA, SIRIS | Address on file | | | | | | | |
| 799464 | LOZADA MELENDEZ, ABIGAIL | Address on file | | | | | | | |
| 279248 | LOZADA MELENDEZ, ABIGAIL | Address on file | | | | | | | |
| 279249 | LOZADA MELENDEZ, ADELAIDA | Address on file | | | | | | | |
| 1649622 | Lozada Melendez, Adelaida | Address on file | | | | | | | |
| 279250 | LOZADA MELENDEZ, LUIS | Address on file | | | | | | | |
| 279251 | LOZADA MELENDEZ, LYNETTE | Address on file | | | | | | | |
| 279252 | LOZADA MENDOZA, CARLOS R | Address on file | | | | | | | |
| 799465 | Lozada Mendoza, Lilliam | Address on file | | | | | | | |
| 279253 | LOZADA MENDOZA, LILLIAM I | Address on file | | | | | | | |
| 279254 | LOZADA MERCADO, EDGAR | Address on file | | | | | | | |
| 279255 | Lozada Mercado, Exequiel F | Address on file | | | | | | | |
| 279256 | Lozada Mercado, MELVIN A | Address on file | | | | | | | |
| 279257 | LOZADA MERCADO, NICOLAS | Address on file | | | | | | | |
| 1425414 | LOZADA MILANO, FABIO | Address on file | | | | | | | |
| 2107330 | Lozada Milland, Doris M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107330 | Lozada Milland, Doris M | Address on file | | | | | | | |
| 279259 | LOZADA MILLAND, DORIS M. | Address on file | | | | | | | |
| 279260 | LOZADA MIRANDA, GLORIA | Address on file | | | | | | | |
| 279261 | Lozada Miranda, Raquel | Address on file | | | | | | | |
| 279262 | LOZADA MOLINA, NITZA | Address on file | | | | | | | |
| 279264 | LOZADA MONTALVO, FLOR M | Address on file | | | | | | | |
| 279265 | LOZADA MONTANEZ, BETZAIDA | Address on file | | | | | | | |
| 279266 | LOZADA MONTANEZ, FELIPE | Address on file | | | | | | | |
| 279267 | LOZADA MONTANEZ, JOHNNY | Address on file | | | | | | | |
| 279268 | LOZADA MONTANEZ, MARGARITA | Address on file | | | | | | | |
| 279269 | LOZADA MONTAQEZ, SYLVIA | Address on file | | | | | | | |
| 279270 | LOZADA MORALES, ALEX | Address on file | | | | | | | |
| 279271 | LOZADA MORALES, CARMEN M. | Address on file | | | | | | | |
| 279273 | LOZADA MORALES, HIRAM | Address on file | | | | | | | |
| 1817578 | Lozada Morales, Juan E. | Address on file | | | | | | | |
| 279274 | LOZADA MORALES, MARCELA | Address on file | | | | | | | |
| 279275 | Lozada Morales, Myriam | Address on file | | | | | | | |
| 799466 | LOZADA MORALES, NILVIA | Address on file | | | | | | | |
| 279276 | LOZADA MORALES, PEDRO | Address on file | | | | | | | |
| 279277 | LOZADA MORALES, VICTOR M | Address on file | | | | | | | |
| 1977137 | LOZADA MULERO, GRACIELA | Address on file | | | | | | | |
| 279278 | LOZADA MULERO, GRACIELA | Address on file | | | | | | | |
| 279279 | LOZADA MUNOZ, ULDA | Address on file | | | | | | | |
| 279280 | LOZADA NAVEDO, LUIS | Address on file | | | | | | | |
| 1936634 | Lozada Nazario, Daisy I | Address on file | | | | | | | |
| 279281 | LOZADA NAZARIO, DAISY I. | Address on file | | | | | | | |
| 1843527 | Lozada Nazario, Daisy Ivette | Address on file | | | | | | | |
| 2015182 | Lozada Nazario, Emilio O. | Address on file | | | | | | | |
| 279282 | LOZADA NAZARIO, LOURDES M | Address on file | | | | | | | |
| 278665 | LOZADA NAZARIO, LOURDES MILAGROS | Address on file | | | | | | | |
| 279283 | LOZADA NAZARIO, LUZ I. | Address on file | | | | | | | |
| 2018005 | LOZADA NAZARIO, MARIA I. | Address on file | | | | | | | |
| 2012029 | Lozada Nazario, Maria Ivelisse | Address on file | | | | | | | |
| 279284 | LOZADA NAZARIO, MIRIAM | Address on file | | | | | | | |
| 279285 | LOZADA NEGRON, ARACELIS | Address on file | | | | | | | |
| 279286 | LOZADA NEGRON, CARLOS | Address on file | | | | | | | |
| 279287 | LOZADA NEGRON, DAVID | Address on file | | | | | | | |
| 799467 | LOZADA NEGRON, GLENDA | Address on file | | | | | | | |
| 279288 | LOZADA NEGRON, GLENDA I | Address on file | | | | | | | |
| 279289 | LOZADA NEGRON, JUSTINO | Address on file | | | | | | | |
| 279290 | LOZADA NEGRON, LUIS | Address on file | | | | | | | |
| 279291 | LOZADA NEGRON, NATALIE | Address on file | | | | | | | |
| 279293 | LOZADA NIEVES, GLORIA E | Address on file | | | | | | | |
| 279294 | LOZADA NIEVES, GLORIA E. | Address on file | | | | | | | |
| 799468 | LOZADA NUNEZ, YESENIA | Address on file | | | | | | | |
| 279295 | LOZADA OROZCO, JOSE R | Address on file | | | | | | | |
| 2103862 | Lozada Orozco, Jose R. | Address on file | | | | | | | |
| 279296 | LOZADA OROZCO, MARIA DEL C. | Address on file | | | | | | | |
| 279297 | LOZADA OROZCO, RAFAEL | Address on file | | | | | | | |
| 279298 | Lozada Orozco, Rafael A. | Address on file | | | | | | | |
| 279299 | LOZADA ORTEGA, YASIRI | Address on file | | | | | | | |
| 279300 | LOZADA ORTEGA, YASIRY I | Address on file | | | | | | | |
| 279301 | LOZADA ORTEGA, YESENIA | Address on file | | | | | | | |
| 799470 | LOZADA ORTIZ, ANGEL D | Address on file | | | | | | | |
| 279302 | LOZADA ORTIZ, ANGELICA | Address on file | | | | | | | |
| 279303 | LOZADA ORTIZ, BRENDA I | Address on file | | | | | | | |
| 279304 | LOZADA ORTIZ, CARLOS | Address on file | | | | | | | |
| 279305 | LOZADA ORTIZ, CARMEN E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2444 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279306 | LOZADA ORTIZ, ERNESTO | Address on file | | | | | | | |
| 2160179 | Lozada Ortiz, Fernando | Address on file | | | | | | | |
| 279307 | LOZADA ORTIZ, JESSICA | Address on file | | | | | | | |
| 799471 | LOZADA ORTIZ, JESSICA | Address on file | | | | | | | |
| 2159294 | Lozada Ortiz, Jose Antonio | Address on file | | | | | | | |
| 279308 | LOZADA ORTIZ, JOSUE | Address on file | | | | | | | |
| 279309 | Lozada Ortiz, Juanita | Address on file | | | | | | | |
| 799472 | LOZADA ORTIZ, LISANDRA | Address on file | | | | | | | |
| 279310 | LOZADA ORTIZ, MANUEL | Address on file | | | | | | | |
| 2209283 | Lozada Ortiz, Manuel A. | Address on file | | | | | | | |
| 279311 | LOZADA ORTIZ, MARIA DEL | Address on file | | | | | | | |
| 279312 | Lozada Ortiz, Maria M. | Address on file | | | | | | | |
| 279313 | Lozada Ortiz, Nestor | Address on file | | | | | | | |
| 279314 | Lozada Ortiz, Nilda L | Address on file | | | | | | | |
| 1465951 | LOZADA ORTIZ, RAUL | Address on file | | | | | | | |
| 279316 | LOZADA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 279315 | Lozada Ortiz, Roberto | Address on file | | | | | | | |
| 279317 | LOZADA ORTIZ, VICTOR M | Address on file | | | | | | | |
| 585533 | Lozada Ortiz, Victor M. | Address on file | | | | | | | |
| 846623 | LOZADA OSORIO ADELAIDA | SANTA JUANITA DECIMA SEC. | DO-6 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 279318 | LOZADA OSORIO, ANGEL | Address on file | | | | | | | |
| 279319 | LOZADA OSORIO, ELIZABETH | Address on file | | | | | | | |
| 279320 | LOZADA OSORIO, MARIA | Address on file | | | | | | | |
| 279321 | LOZADA OTERO, ANDRES | Address on file | | | | | | | |
| 279322 | LOZADA OTERO, JOSE | Address on file | | | | | | | |
| 279323 | LOZADA OTERO, LILLIAN J | Address on file | | | | | | | |
| 279324 | LOZADA OTERO, MARIA M. | Address on file | | | | | | | |
| 853416 | LOZADA OTERO, MARIA M. | Address on file | | | | | | | |
| 279325 | LOZADA OTERO, NEIDA | Address on file | | | | | | | |
| 799473 | LOZADA OTERO, NEIDA | Address on file | | | | | | | |
| 279326 | LOZADA PABON ROSA, IZELA | Address on file | | | | | | | |
| 279327 | LOZADA PACHECO, DAISY IVONNE | Address on file | | | | | | | |
| 799474 | LOZADA PACHECO, MAGDALENA | Address on file | | | | | | | |
| 279329 | LOZADA PADILLA, LUIS D. | Address on file | | | | | | | |
| 799475 | LOZADA PAGAN, ENERIS Y | Address on file | | | | | | | |
| 799476 | LOZADA PAGAN, OMAR | Address on file | | | | | | | |
| 279330 | LOZADA PANTOJA, WILBERTO | Address on file | | | | | | | |
| 279331 | LOZADA PENA, ELIEZER | Address on file | | | | | | | |
| 279332 | LOZADA PEREZ, ARGUIMIDES G. | Address on file | | | | | | | |
| 279333 | LOZADA PEREZ, DANIEL | Address on file | | | | | | | |
| 279334 | LOZADA PEREZ, EDWIN | Address on file | | | | | | | |
| 279335 | LOZADA PEREZ, HIRAM | Address on file | | | | | | | |
| 279336 | LOZADA PEREZ, JESUS M | Address on file | | | | | | | |
| 799477 | LOZADA PEREZ, MARIA | Address on file | | | | | | | |
| 279337 | LOZADA PEREZ, MILDRED | Address on file | | | | | | | |
| 279338 | LOZADA PEREZ, NEIDA M | Address on file | | | | | | | |
| 279339 | LOZADA PEREZ, ORLANDO | Address on file | | | | | | | |
| 279340 | LOZADA PEREZ, PEDRO | Address on file | | | | | | | |
| 279341 | Lozada Perez, Reneida | Address on file | | | | | | | |
| 799478 | LOZADA PEREZ, ZORAIDA | Address on file | | | | | | | |
| 279343 | LOZADA PLUGUEZ, MARIA | Address on file | | | | | | | |
| 279344 | LOZADA POU, ALMA | Address on file | | | | | | | |
| 279345 | LOZADA QUINONEZ, DORIDALIA | Address on file | | | | | | | |
| 279346 | LOZADA RAMIREZ, ELVIN | Address on file | | | | | | | |
| 279347 | LOZADA RAMIREZ, JERAMFEL | Address on file | | | | | | | |
| 279348 | LOZADA RAMIREZ, MIRIAM | Address on file | | | | | | | |
| 279349 | LOZADA RAMOS, CARMEN I | Address on file | | | | | | | |
| 279350 | LOZADA RAMOS, ELBA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799479 | LOZADA RAMOS, ELIZABETH | Address on file | | | | | | | |
| 279352 | LOZADA RAMOS, MYRIAM E | Address on file | | | | | | | |
| 799480 | LOZADA RAMOS, OLGA | Address on file | | | | | | | |
| 279353 | LOZADA RAMOS, OLGA L. | Address on file | | | | | | | |
| 1880606 | Lozada Ramos, Olga L. | Address on file | | | | | | | |
| 1970304 | Lozada Ramos, Olga L. | Address on file | | | | | | | |
| 279354 | LOZADA RAMOS, SHEILA | Address on file | | | | | | | |
| 279355 | LOZADA RAMOS, WANDA R | Address on file | | | | | | | |
| 279356 | LOZADA REPOLLET, ROSA E. | Address on file | | | | | | | |
| 279357 | LOZADA REYES, CARMEN | Address on file | | | | | | | |
| 279358 | LOZADA REYES, JUAN | Address on file | | | | | | | |
| 279359 | LOZADA REYES, MARVIN | Address on file | | | | | | | |
| 279360 | LOZADA REYES, PARIS | Address on file | | | | | | | |
| 279361 | LOZADA RIOS, BRENDALY | Address on file | | | | | | | |
| 279362 | LOZADA RIOS, CARMEN N | Address on file | | | | | | | |
| 279363 | LOZADA RIOS, EDILBERTO | Address on file | | | | | | | |
| 279364 | LOZADA RIOS, JORGE | Address on file | | | | | | | |
| 279365 | LOZADA RIVAS, MAYRA | Address on file | | | | | | | |
| 699776 | LOZADA RIVERA LIZVETTE | Address on file | | | | | | | |
| 699777 | LOZADA RIVERA LIZVETTE | Address on file | | | | | | | |
| 770700 | LOZADA RIVERA MD, JOSE L | Address on file | | | | | | | |
| 279366 | LOZADA RIVERA, ADA | Address on file | | | | | | | |
| 799481 | LOZADA RIVERA, ADRIANA G | Address on file | | | | | | | |
| 279367 | LOZADA RIVERA, AIDA | Address on file | | | | | | | |
| 279368 | Lozada Rivera, Alberto | Address on file | | | | | | | |
| 279369 | LOZADA RIVERA, ALEXIS | Address on file | | | | | | | |
| 279370 | LOZADA RIVERA, ANA | Address on file | | | | | | | |
| 799482 | LOZADA RIVERA, ANGELITA | Address on file | | | | | | | |
| 279371 | LOZADA RIVERA, CARMEN | Address on file | | | | | | | |
| 279372 | LOZADA RIVERA, CARMEN | Address on file | | | | | | | |
| 279373 | LOZADA RIVERA, CARMEN A. | Address on file | | | | | | | |
| 279374 | LOZADA RIVERA, CARMEN M | Address on file | | | | | | | |
| 279375 | LOZADA RIVERA, DORA A | Address on file | | | | | | | |
| 1826115 | Lozada Rivera, Dora A. | Address on file | | | | | | | |
| 279376 | LOZADA RIVERA, EDNA | Address on file | | | | | | | |
| 799483 | LOZADA RIVERA, ELENA | Address on file | | | | | | | |
| 279377 | LOZADA RIVERA, ELENA | Address on file | | | | | | | |
| 279378 | LOZADA RIVERA, ELWIS | Address on file | | | | | | | |
| 279379 | LOZADA RIVERA, ESTHER E. | Address on file | | | | | | | |
| 279380 | LOZADA RIVERA, EVELYN | Address on file | | | | | | | |
| 279381 | Lozada Rivera, Gloria H | Address on file | | | | | | | |
| 279382 | Lozada Rivera, Hector M | Address on file | | | | | | | |
| 1422562 | LOZADA RIVERA, HIRAM | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| 1695130 | Lozada Rivera, Hiram | Address on file | | | | | | | |
| 799484 | LOZADA RIVERA, IBRIEL | Address on file | | | | | | | |
| 279383 | LOZADA RIVERA, JAVIER F | Address on file | | | | | | | |
| 279384 | LOZADA RIVERA, JENNELIA | Address on file | | | | | | | |
| 279385 | LOZADA RIVERA, JUANA | Address on file | | | | | | | |
| 279386 | LOZADA RIVERA, LINETTE M | Address on file | | | | | | | |
| 279387 | LOZADA RIVERA, LISVETTE | Address on file | | | | | | | |
| 279388 | LOZADA RIVERA, LISVETTE | Address on file | | | | | | | |
| 279389 | LOZADA RIVERA, LUCAS G | Address on file | | | | | | | |
| 279390 | LOZADA RIVERA, LUIS | Address on file | | | | | | | |
| 279391 | LOZADA RIVERA, LYMARIE | Address on file | | | | | | | |
| 279392 | LOZADA RIVERA, MARIA | Address on file | | | | | | | |
| 1537152 | Lozada Rivera, Maribel | Address on file | | | | | | | |
| 1537152 | Lozada Rivera, Maribel | Address on file | | | | | | | |
| 279393 | LOZADA RIVERA, MIGDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279394 | LOZADA RIVERA, NORBERTO | Address on file | | | | | | | |
| 279395 | LOZADA RIVERA, OBDULIO | Address on file | | | | | | | |
| 279397 | LOZADA RIVERA, RONAN | Address on file | | | | | | | |
| 279398 | LOZADA RIVERA, RONAN | Address on file | | | | | | | |
| 799485 | LOZADA RIVERA, ROSITA | Address on file | | | | | | | |
| 279399 | LOZADA RIVERA, VICTOR | Address on file | | | | | | | |
| 279401 | LOZADA ROBLES, CARLOS M | Address on file | | | | | | | |
| 279402 | LOZADA RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 279403 | LOZADA RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 279404 | LOZADA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 279405 | LOZADA RODRIGUEZ, EMMA L | Address on file | | | | | | | |
| 279406 | LOZADA RODRIGUEZ, GIZELLE | Address on file | | | | | | | |
| 279407 | LOZADA RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 279408 | LOZADA RODRIGUEZ, IGDALIA | Address on file | | | | | | | |
| 279409 | LOZADA RODRIGUEZ, JESENIA | Address on file | | | | | | | |
| 2200317 | Lozada Rodriguez, Joel | Address on file | | | | | | | |
| 279410 | LOZADA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 279411 | LOZADA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 279412 | LOZADA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 279413 | LOZADA RODRIGUEZ, JOSE O. | Address on file | | | | | | | |
| 1459434 | LOZADA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 279414 | LOZADA RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 279415 | LOZADA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 279416 | LOZADA RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 279417 | LOZADA RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 279418 | LOZADA RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 279419 | LOZADA RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 799486 | LOZADA RODRIGUEZ, XIOMARILIS | Address on file | | | | | | | |
| 799487 | LOZADA RODRIGUEZ, YESSICA | Address on file | | | | | | | |
| 279420 | LOZADA ROLDAN, MARINES | Address on file | | | | | | | |
| 279421 | LOZADA ROLDAN, SANDRA | Address on file | | | | | | | |
| 279422 | LOZADA ROLON, JUANA | Address on file | | | | | | | |
| 279423 | LOZADA ROMAN, ANA I | Address on file | | | | | | | |
| 279424 | LOZADA ROMAN, IVELISSE | Address on file | | | | | | | |
| 279425 | LOZADA ROSADO, AIDA L | Address on file | | | | | | | |
| 279263 | LOZADA ROSADO, GABRIEL | Address on file | | | | | | | |
| 279426 | LOZADA ROSADO, JOSE M | Address on file | | | | | | | |
| 279427 | LOZADA ROSADO, NORMA I. | Address on file | | | | | | | |
| 279428 | LOZADA ROSADO, SHEILA | Address on file | | | | | | | |
| 279429 | LOZADA ROSARIO, ANTONIA | Address on file | | | | | | | |
| 799488 | LOZADA ROSARIO, CARMEN M | Address on file | | | | | | | |
| 279430 | LOZADA ROSARIO, EDWIN | Address on file | | | | | | | |
| 279431 | LOZADA ROSARIO, GLORIA M | Address on file | | | | | | | |
| 279432 | LOZADA ROSARIO, JESSICA | Address on file | | | | | | | |
| 1823509 | Lozada Rosario, Magali | Address on file | | | | | | | |
| 1993718 | Lozada Rosario, Magali | Address on file | | | | | | | |
| 279433 | LOZADA ROSARIO, MAGALY | Address on file | | | | | | | |
| 279434 | LOZADA ROSARIO, MIGUEL | Address on file | | | | | | | |
| 279435 | Lozada Rosario, Sonia I | Address on file | | | | | | | |
| 279437 | LOZADA ROSAS, IVONNE | Address on file | | | | | | | |
| 279436 | LOZADA ROSAS, IVONNE | Address on file | | | | | | | |
| 279438 | LOZADA RUIZ, OLGA I | Address on file | | | | | | | |
| 279439 | LOZADA RUIZ, TANYA | Address on file | | | | | | | |
| 279440 | LOZADA SAEZ, EFRAIN | Address on file | | | | | | | |
| 799489 | LOZADA SAEZ, GLADYS I | Address on file | | | | | | | |
| 279441 | LOZADA SALDANA, VANESSA | Address on file | | | | | | | |
| 799490 | LOZADA SALGADO, EDITH | Address on file | | | | | | | |
| 279442 | LOZADA SALGADO, JOSE F | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799491 | LOZADA SALGADO, JOSE F. | Address on file | | | | | | | |
| 279443 | LOZADA SALGADO, ROSAL | Address on file | | | | | | | |
| 279444 | LOZADA SANABRIA, AXEL | Address on file | | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on file | | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | Address on file | | | | | | | |
| 279445 | LOZADA SANABRIA, LUIS A | Address on file | | | | | | | |
| 279446 | Lozada Sanabria, Mabel | Address on file | | | | | | | |
| 279447 | LOZADA SANCHEZ, ADELINA | Address on file | | | | | | | |
| 279448 | LOZADA SANCHEZ, ANGEL LUIS | Address on file | | | | | | | |
| 279449 | LOZADA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 279450 | LOZADA SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 2003522 | Lozada Sanchez, Carmen M. | Address on file | | | | | | | |
| 279451 | LOZADA SANCHEZ, CARMEN N | Address on file | | | | | | | |
| 1915635 | Lozada Sanchez, Carmen N. | Address on file | | | | | | | |
| 279452 | LOZADA SANCHEZ, EDWIN | Address on file | | | | | | | |
| 279453 | LOZADA SANCHEZ, ELSIE | Address on file | | | | | | | |
| 279454 | LOZADA SANCHEZ, LUIS E | Address on file | | | | | | | |
| 279455 | LOZADA SANCHEZ, LUZ | Address on file | | | | | | | |
| 799492 | LOZADA SANCHEZ, MARIA C | Address on file | | | | | | | |
| 279456 | LOZADA SANCHEZ, MARIA N | Address on file | | | | | | | |
| 279457 | LOZADA SANCHEZ, ROSA M | Address on file | | | | | | | |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | |
| 279458 | LOZADA SANCHEZ, ZORAIDA | Address on file | | | | | | | |
| 279459 | LOZADA SANDOVAL, ELBA | Address on file | | | | | | | |
| 799493 | LOZADA SANTANA, CARMIN | Address on file | | | | | | | |
| 279460 | LOZADA SANTANA, MARIEL | Address on file | | | | | | | |
| 853417 | LOZADA SANTANA, MARIEL | Address on file | | | | | | | |
| 279461 | LOZADA SANTANA, ROCKY | Address on file | | | | | | | |
| 279462 | LOZADA SANTANA, WILMA A | Address on file | | | | | | | |
| 279463 | LOZADA SANTANA, WILMA A. | Address on file | | | | | | | |
| 279464 | LOZADA SANTIAGO, ANA L | Address on file | | | | | | | |
| 2079485 | Lozada Santiago, Ana Liz | Address on file | | | | | | | |
| 279465 | LOZADA SANTIAGO, AURORA | Address on file | | | | | | | |
| 1420059 | LOZADA SANTIAGO, CARLOS | HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 | |
| 279466 | LOZADA SANTIAGO, EDIEL | Address on file | | | | | | | |
| 279467 | LOZADA SANTIAGO, ELIAS | Address on file | | | | | | | |
| 279468 | LOZADA SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 279469 | LOZADA SANTIAGO, LORENZO | Address on file | | | | | | | |
| 279470 | LOZADA SANTIAGO, MARIANA | Address on file | | | | | | | |
| 279471 | LOZADA SANTIAGO, MARITZA E | Address on file | | | | | | | |
| 1727653 | Lozada Santiago, Maritza E. | Address on file | | | | | | | |
| 1750377 | Lozada Santiago, Martiza E. | Address on file | | | | | | | |
| 279472 | LOZADA SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 279473 | LOZADA SANTIAGO, SURELYS | Address on file | | | | | | | |
| 279474 | LOZADA SANTIAGO, ZULEYKA | Address on file | | | | | | | |
| 799494 | LOZADA SANTIAGO, ZULEYKA | Address on file | | | | | | | |
| 279475 | Lozada Santos, Joel | Address on file | | | | | | | |
| 279476 | LOZADA SEDA, KELLAIRA | Address on file | | | | | | | |
| 279477 | LOZADA SEPULVEDA, SHEIKALY | Address on file | | | | | | | |
| 279478 | LOZADA SERRANA, WINSTON | Address on file | | | | | | | |
| 279479 | LOZADA SERRANO, CARMEN A | Address on file | | | | | | | |
| 1422600 | LOZADA SERRANO, EMANUEL | EMANUEL LOZADA SERRANO (CONFINADO) | CARCEL REGIONAL DE BAYAMON | ANEXO 308 MODULO 1A NUM 6 | PO BOX 60307 | BAYAMON | PR | 00960 | |
| 279481 | Lozada Serrano, Ramiro | Address on file | | | | | | | |
| 279482 | LOZADA SERRANO, VERYKA | Address on file | | | | | | | |
| 2091632 | LOZADA SERRANO, VICTOR M | Address on file | | | | | | | |
| 279483 | LOZADA SERRANO, YAMILET | Address on file | | | | | | | |
| 279484 | LOZADA SIERRA, ROSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279485 | LOZADA SIERRA, ROSA A | Address on file | | | | | | | |
| 279486 | LOZADA SINISTERRA, ANGELA | Address on file | | | | | | | |
| 279487 | LOZADA SINISTERRA, FELIPE | Address on file | | | | | | | |
| 799495 | LOZADA SOLANO, JOHANNA | Address on file | | | | | | | |
| 279488 | LOZADA SOLIS, ANGEL | Address on file | | | | | | | |
| 279489 | LOZADA SOLIS, CARMEN D | Address on file | | | | | | | |
| 279490 | LOZADA SOLIS, HECTOR | Address on file | | | | | | | |
| 279491 | Lozada Sosa, Luis A. | Address on file | | | | | | | |
| 279492 | Lozada Sostre, Angel L | Address on file | | | | | | | |
| 279493 | LOZADA SOSTRE, BEVERLY | Address on file | | | | | | | |
| 799496 | LOZADA SOTO, KATHERINE | Address on file | | | | | | | |
| 279494 | LOZADA SOTO, KATHERINE | Address on file | | | | | | | |
| 279495 | LOZADA SOTO, LUCIA | Address on file | | | | | | | |
| 279496 | LOZADA SOTO, MARGARO | Address on file | | | | | | | |
| 279497 | LOZADA SOTO, MINERVA | Address on file | | | | | | | |
| 279498 | LOZADA STEIDEL, CARLOS A | Address on file | | | | | | | |
| 279499 | LOZADA STEIDEL, MIGDALIA | Address on file | | | | | | | |
| 279500 | LOZADA STEIDEL, MIGDALIA | Address on file | | | | | | | |
| 279501 | LOZADA SUAREZ, BETSY M. | Address on file | | | | | | | |
| 799497 | LOZADA SUAREZ, FRANCISCO | Address on file | | | | | | | |
| 279502 | LOZADA SUAREZ, FRANCISCO | Address on file | | | | | | | |
| 279503 | LOZADA TIRADO, JAZMIN | Address on file | | | | | | | |
| 279504 | LOZADA TOLEDO, DENNIS | Address on file | | | | | | | |
| 279505 | LOZADA TORRES, EMMANUEL | Address on file | | | | | | | |
| 279506 | LOZADA TORRES, JORGE | Address on file | | | | | | | |
| 279507 | LOZADA TORRES, JULIAN | Address on file | | | | | | | |
| 279508 | LOZADA TORRES, LUIS | Address on file | | | | | | | |
| 799498 | LOZADA TORRES, MARIO | Address on file | | | | | | | |
| 279509 | LOZADA TORRES, MARIO | Address on file | | | | | | | |
| 799499 | LOZADA TORRES, ROSEMARY | Address on file | | | | | | | |
| 279510 | LOZADA TROCHE, CHAD | Address on file | | | | | | | |
| 799500 | LOZADA TUA, MIRIAM | Address on file | | | | | | | |
| 279511 | LOZADA TUA, MIRIAM | Address on file | | | | | | | |
| 279512 | LOZADA URBINA, LUZ M | Address on file | | | | | | | |
| 279513 | LOZADA URBINA, ROQUE | Address on file | | | | | | | |
| 279514 | LOZADA VAZQUEZ, ADLIH | Address on file | | | | | | | |
| 279515 | LOZADA VAZQUEZ, ANA V. | Address on file | | | | | | | |
| 279516 | LOZADA VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 279517 | LOZADA VAZQUEZ, JOEL | Address on file | | | | | | | |
| 279518 | LOZADA VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 799501 | LOZADA VAZQUEZ, NORBERTO | Address on file | | | | | | | |
| 279519 | LOZADA VEGA, ERIKA | Address on file | | | | | | | |
| 279520 | LOZADA VEGA, JOSE | Address on file | | | | | | | |
| 279521 | Lozada Vega, Jose Angel | Address on file | | | | | | | |
| 279522 | LOZADA VELAZQUEZ, ANA | Address on file | | | | | | | |
| 2168072 | Lozada Velazquez, Antonio | Address on file | | | | | | | |
| 279523 | Lozada Velazquez, Antonio | Address on file | | | | | | | |
| 279524 | LOZADA VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 279525 | LOZADA VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 2181047 | Lozada Velázquez, Carmen | Address on file | | | | | | | |
| 279526 | LOZADA VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 2180939 | Lozada Velazquez, Luciano | Address on file | | | | | | | |
| 279527 | LOZADA VELAZQUEZ, MARISELA | Address on file | | | | | | | |
| 279528 | Lozada Velazquez, Miguel A | Address on file | | | | | | | |
| 279529 | LOZADA VELAZQUEZ, PABLO | Address on file | | | | | | | |
| 799502 | LOZADA VELAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 279530 | LOZADA VELAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 279531 | LOZADA VELEZ, EDWIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2449 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279532 | Lozada Villanueva, Tulio | Address on file | | | | | | | |
| 799503 | LOZADA VILLASENOR, ALEJANDRA | Address on file | | | | | | | |
| 279534 | LOZADA VINAS, ASTRID | Address on file | | | | | | | |
| 279535 | LOZADA VINAS, JULIO | Address on file | | | | | | | |
| 279536 | LOZADA VINAS, JULIO | Address on file | | | | | | | |
| 799504 | LOZADA VIRELLA, ANA | Address on file | | | | | | | |
| 279537 | LOZADA VIRELLA, MARIA M | Address on file | | | | | | | |
| 2012424 | Lozada Virella, Maria M | Address on file | | | | | | | |
| 279538 | LOZADA, ANA MARYS | Address on file | | | | | | | |
| 2158574 | Lozada, Angela Cintron | Address on file | | | | | | | |
| 1426875 | Lozada, Casilda Alicea | Address on file | | | | | | | |
| 279539 | LOZADA, ELIZABETH | Address on file | | | | | | | |
| 279540 | LOZADA, EMPRESAS | Address on file | | | | | | | |
| 279541 | LOZADA, GILBERTO | Address on file | | | | | | | |
| 2205892 | Lozada, Jacinta Cruz | Address on file | | | | | | | |
| 2167988 | Lozada, Jesus Manuel | Address on file | | | | | | | |
| 279542 | LOZADA, JOSE | Address on file | | | | | | | |
| 279543 | LOZADA, JOSE | Address on file | | | | | | | |
| 279544 | LOZADA, JOSE DANIEL | Address on file | | | | | | | |
| 2021583 | Lozada, Luis Lazu | Address on file | | | | | | | |
| 1465691 | LOZADA, MARIA I. | Address on file | | | | | | | |
| 1675347 | Lozada, Mercedes Rivera | Address on file | | | | | | | |
| 2190930 | Lozada, Nellie Monroig | Address on file | | | | | | | |
| 279545 | LOZADA, NORILIS | Address on file | | | | | | | |
| 279546 | LOZADA, WANDA | Address on file | | | | | | | |
| 1592662 | Lozada, Yazmin Ortiz | Address on file | | | | | | | |
| 279547 | LOZADACRUZ, DIANET | Address on file | | | | | | | |
| 279548 | LOZADALOZADA, VICTOR M | Address on file | | | | | | | |
| 279549 | LOZADAPAGAN, JOSE R | Address on file | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | Address on file | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | Address on file | | | | | | | |
| 2160120 | Lozado Ortiz, Juan B. | Address on file | | | | | | | |
| 279550 | LOZANO ADORNO, MARIA DEL C | Address on file | | | | | | | |
| 279551 | LOZANO ADORNO, NELLY | Address on file | | | | | | | |
| 799505 | LOZANO ADORNO, NELLY | Address on file | | | | | | | |
| 799506 | LOZANO APONTE, YARITZA | Address on file | | | | | | | |
| 279552 | LOZANO APONTE, YARITZA | Address on file | | | | | | | |
| 279553 | LOZANO ARROYO, MITCHELL | Address on file | | | | | | | |
| 799507 | LOZANO ARVELO, SONIA | Address on file | | | | | | | |
| 279554 | LOZANO ARVELO, SONIA M | Address on file | | | | | | | |
| 279555 | LOZANO AVILES, AWILDA | Address on file | | | | | | | |
| 279556 | LOZANO AYALA, RAFAEL | Address on file | | | | | | | |
| 279557 | LOZANO BARRETO, ROBERTO N | Address on file | | | | | | | |
| 279558 | LOZANO BENITEZ, LUIS | Address on file | | | | | | | |
| 279559 | LOZANO BORRERO, ADLIN | Address on file | | | | | | | |
| 279560 | LOZANO BORRERO, LINDA | Address on file | | | | | | | |
| 279562 | LOZANO BRISTOL, KEIFER | Address on file | | | | | | | |
| 279561 | LOZANO BRISTOL, KEIFER | Address on file | | | | | | | |
| 799508 | LOZANO BURGOS, JUAN | Address on file | | | | | | | |
| 799509 | LOZANO CAMACHO, CYNTHIA | Address on file | | | | | | | |
| 279563 | LOZANO CARRASCO, PABLO | Address on file | | | | | | | |
| 799510 | LOZANO CARRION, ADA | Address on file | | | | | | | |
| 1887781 | Lozano Carrion, Ada | Address on file | | | | | | | |
| 1887781 | Lozano Carrion, Ada | Address on file | | | | | | | |
| 2111726 | LOZANO CARRION, ADA | Address on file | | | | | | | |
| 279564 | LOZANO CASTRO, LIZANDRA | Address on file | | | | | | | |
| 279565 | LOZANO CAZUELA, JOSE | Address on file | | | | | | | |
| 279566 | LOZANO COLON, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279567 | LOZANO COLON, JOSE | Address on file | | | | | | | |
| 279568 | LOZANO COLON, JOSE C | Address on file | | | | | | | |
| 279569 | Lozano Corsino, Carlos A. | Address on file | | | | | | | |
| 279570 | LOZANO CORTES, MARTA | Address on file | | | | | | | |
| 2116758 | Lozano Cotto, Carmen N. | Address on file | | | | | | | |
| 1446713 | Lozano Cotto, Lillian | Address on file | | | | | | | |
| 279571 | LOZANO COTTO, MARIA | Address on file | | | | | | | |
| 2033036 | Lozano Cotto, Maria Del R. | Address on file | | | | | | | |
| 1880877 | Lozano Cotto, Maria Del Rosario | Address on file | | | | | | | |
| 1895777 | LOZANO COTTO, MARIA DEL ROSARIO | Address on file | | | | | | | |
| 799511 | LOZANO COTTO, PETRA | Address on file | | | | | | | |
| 279572 | LOZANO CRUZ, ESTHER | Address on file | | | | | | | |
| 279573 | LOZANO CUSTODIO, SANDRA | Address on file | | | | | | | |
| 279574 | LOZANO ELECTRICAL CONTRCTOR CORP | BARAHONA | 66 A ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 279575 | LOZANO ESPINOSA, VALERIA | Address on file | | | | | | | |
| 279576 | LOZANO FIGUEROA, MARIA DL | Address on file | | | | | | | |
| 279577 | LOZANO GARCIA, ALBA N | Address on file | | | | | | | |
| 279578 | LOZANO GARCIA, GLORIA M | Address on file | | | | | | | |
| 279579 | LOZANO GARCIA, YARITZA | Address on file | | | | | | | |
| 279581 | LOZANO GONZALEZ, ADALIZ | Address on file | | | | | | | |
| 279582 | Lozano Gonzalez, Angel M. | Address on file | | | | | | | |
| 279583 | LOZANO INCA, ELIO | Address on file | | | | | | | |
| 2208995 | Lozano Jimenez, Carmen S | Address on file | | | | | | | |
| 2220622 | Lozano Jimenez, Carmen S. | Address on file | | | | | | | |
| 279584 | LOZANO LARRIU, MICHELLE | Address on file | | | | | | | |
| 279586 | LOZANO LOPEZ, EDDIE | Address on file | | | | | | | |
| 279587 | LOZANO LOPEZ, EDDIE | Address on file | | | | | | | |
| 279585 | Lozano Lopez, Eddie | Address on file | | | | | | | |
| 279588 | LOZANO LOPEZ, EDDIE J. | Address on file | | | | | | | |
| 279590 | LOZANO LOZANO, MARIA S | Address on file | | | | | | | |
| 279591 | LOZANO LOZANO, NYDIA A | Address on file | | | | | | | |
| 2044637 | Lozano Lozano, Nydia Amalia | Address on file | | | | | | | |
| 279592 | LOZANO LOZANO, ROSA H | Address on file | | | | | | | |
| 279593 | LOZANO LUGO, ADRIANA | Address on file | | | | | | | |
| 1425416 | LOZANO MALDONADO, JOSE | Address on file | | | | | | | |
| 279595 | LOZANO MARCANO, MARIA DE LOS | Address on file | | | | | | | |
| 279596 | LOZANO MARTINEZ, NELSON | Address on file | | | | | | | |
| 279597 | LOZANO MATEO, JORGE | Address on file | | | | | | | |
| 2096693 | Lozano Mateo, Jorge L | Address on file | | | | | | | |
| 279598 | LOZANO MATHEU, YARISEL | Address on file | | | | | | | |
| 279599 | LOZANO MATTOS, OLGA | Address on file | | | | | | | |
| 279600 | LOZANO MAYSONET, RAMON | Address on file | | | | | | | |
| 279601 | LOZANO MIRANDA, ORLANDO | Address on file | | | | | | | |
| 279602 | LOZANO MIRANDA, ORLANDO L. | Address on file | | | | | | | |
| 279603 | LOZANO MOLINA, JOSE M. | Address on file | | | | | | | |
| 279604 | LOZANO MORALES, IRMA | Address on file | | | | | | | |
| 279605 | LOZANO MORALES, WANDA | Address on file | | | | | | | |
| 279606 | LOZANO MORAN, JEANETTE | Address on file | | | | | | | |
| 279607 | LOZANO MORAN, JOSE | Address on file | | | | | | | |
| 279608 | LOZANO MUNOZ, LILLIAM | Address on file | | | | | | | |
| 279610 | LOZANO NARVAEZ, TERESA | Address on file | | | | | | | |
| 279611 | LOZANO NERIS, BRENDA | Address on file | | | | | | | |
| 279612 | LOZANO NERIS, MIGUEL | Address on file | | | | | | | |
| 2079610 | Lozano Nieves , Eddie | Address on file | | | | | | | |
| 279614 | LOZANO NIEVES, EDDIE | Address on file | | | | | | | |
| 279613 | Lozano Nieves, Eddie | Address on file | | | | | | | |
| 279615 | LOZANO NIEVES, JOSE A | Address on file | | | | | | | |
| 279616 | LOZANO OJEDA, MARIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279617 | LOZANO OTERO, RODOLFO M. | Address on file | | | | | | | |
| 279618 | LOZANO PAGAN, JUAN | Address on file | | | | | | | |
| 279619 | LOZANO PAULINO, CESAR | Address on file | | | | | | | |
| 279620 | LOZANO PUCHALES, CARMEN | Address on file | | | | | | | |
| 2002435 | Lozano Ramos , Pedro | Address on file | | | | | | | |
| 279621 | LOZANO RAMOS, MAYRA | Address on file | | | | | | | |
| 279622 | LOZANO RAMOS, MAYRA LISA | Address on file | | | | | | | |
| 279623 | LOZANO RAMOS, PEDRO | Address on file | | | | | | | |
| 2122008 | Lozano Ramos, Pedro | Address on file | | | | | | | |
| 279624 | LOZANO RAMOS, SONIA | Address on file | | | | | | | |
| 799512 | LOZANO RAMOS, SONIA I | Address on file | | | | | | | |
| 799513 | LOZANO RIVERA, ARLEEN | Address on file | | | | | | | |
| 799514 | LOZANO RIVERA, ARLEEN | Address on file | | | | | | | |
| 279626 | LOZANO RIVERA, ARLEEN | Address on file | | | | | | | |
| 279627 | LOZANO RIVERA, AYMEE | Address on file | | | | | | | |
| 279628 | LOZANO RIVERA, CARLOS | Address on file | | | | | | | |
| 279629 | LOZANO RIVERA, DINORAH E | Address on file | | | | | | | |
| 279630 | LOZANO RIVERA, ESTHER | Address on file | | | | | | | |
| 279631 | LOZANO RIVERA, HIRAM | Address on file | | | | | | | |
| 279632 | LOZANO RIVERA, ILEANA | Address on file | | | | | | | |
| 279633 | Lozano Rivera, Jose M | Address on file | | | | | | | |
| 799515 | LOZANO RIVERA, JOSEAN M | Address on file | | | | | | | |
| 279634 | LOZANO RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 279635 | LOZANO RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 279636 | LOZANO RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 279637 | LOZANO RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 279638 | LOZANO ROLON, WILSON | Address on file | | | | | | | |
| 279639 | LOZANO ROSADO, KARLA | Address on file | | | | | | | |
| 279640 | LOZANO ROSARIO, CARMEN | Address on file | | | | | | | |
| 279641 | LOZANO ROSARIO, LILAWATY | Address on file | | | | | | | |
| 799516 | LOZANO ROSARIO, LILAWATY | Address on file | | | | | | | |
| 279642 | Lozano Rosario, William | Address on file | | | | | | | |
| 279643 | LOZANO RUIZ MD, HECTOR | Address on file | | | | | | | |
| 279645 | LOZANO RUIZ, HECLY A | Address on file | | | | | | | |
| 1794773 | Lozano Ruiz, Hecly A | Address on file | | | | | | | |
| 279646 | LOZANO SANJURJO, BRIGIDO | Address on file | | | | | | | |
| 279647 | LOZANO SANJURJO, BRIGIDO | Address on file | | | | | | | |
| 279648 | LOZANO SANTANA, FELIX R | Address on file | | | | | | | |
| 2154667 | Lozano Santana, Felix R | Address on file | | | | | | | |
| 279649 | LOZANO SANTANA, JUANITA | Address on file | | | | | | | |
| 2154433 | Lozano Santana, Juanita | Address on file | | | | | | | |
| 279650 | LOZANO SANTIAGO, BRYAN | Address on file | | | | | | | |
| 279651 | LOZANO SEPULPEDA, MIGDALIA | Address on file | | | | | | | |
| 2221031 | Lozano Sepulveda, Migalia | Address on file | | | | | | | |
| 279652 | LOZANO TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 279653 | LOZANO TORRES, ROSA VIRGEN | Address on file | | | | | | | |
| 279654 | LOZANO TORRES, YASELI | Address on file | | | | | | | |
| 279655 | LOZANO TRINIDAD, WILFREDO | Address on file | | | | | | | |
| 799517 | LOZANO VAZQUEZ, VANESSA | Address on file | | | | | | | |
| 279656 | LOZANO VELEZ, AIDA | Address on file | | | | | | | |
| 279657 | LOZANO VELEZ, LUZ | Address on file | | | | | | | |
| 279658 | LOZANO VILLAFANE, CARLOS | Address on file | | | | | | | |
| 279659 | LOZANO, ARELIS | Address on file | | | | | | | |
| 2100478 | Lozano-Carrion, Ada | Address on file | | | | | | | |
| 279661 | LOZASDA,JESUS | Address on file | | | | | | | |
| 279662 | LOZIER, SANDRA | Address on file | | | | | | | |
| 279663 | LP MAINTENANCE CORP | HC 70 BOX 48403 | | | | SAN LORENZO | PR | 00754-9066 | |
| 699779 | LP SHIPPING CORP | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699780 | LP SHIPPING CORP | PO BOX 4918 | | | | CAROLINA | PR | 00984 | |
| 699778 | LP SHIPPING CORP | PO BOX 953 | | | | CANOVANAS | PR | 00729 | |
| 279664 | LP TECHNOLOGIES INC | ALT RIO GRANDE | EE66 CALLE F | | | RIO GRANDE | PR | 00745-3415 | |
| 279665 | LP VENDING & CELLULAR CARDS INC | PO BOX 5008 PMB 22 | | | | YAUCO | PR | 00698-5008 | |
| 279666 | LPC & D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 279667 | LPCD V AVP | ROBERTO CORRETJER PIQUER | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 279668 | LPG CPA PSC | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 2146093 | Lpl Financial Corporation | c/o Stephanie L. Brown | 155 Federal Street, 14th Floor | | | Boston | MA | 02110 | |
| 279669 | LQZADA CRUZ, NILSA E | Address on file | | | | | | | |
| 699781 | LR AUTO RENTALS & SALES INC | P O BOX 4961 | SUITE 121 | | | CAGUAS | PR | 00726 | |
| 279670 | LR COMMUNICATIONS CORP | EXT VILLAS DE LOIZA | GD21 CALLE 45B | | | CANOVANAS | PR | 00729-2901 | |
| 279671 | LR HANDYMAN SERVICES, INC. | HC 2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| 846624 | LR PARIS LLC | 1250 CONNECTICUT AVENUE | NW | | | WASHINGTON | DC | 20036 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | PR | 00918 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 279672 | LRF PROJECT FUNDING & MANAGEMENT CORP | CAPARRA HEIGTHS STATION | CALL BOX 11851 | | | SAN JUAN | PR | 00922-3530 | |
| 279673 | LRF PROJECT FUNDING AND MANAGEMENT CORP | PO BOX 11851 | | | | SAN JUAN | PR | 00922 | |
| 2152033 | LRI HOLDINGS INC | PMB 128 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 699782 | LRI OFFICE SUPPLIES | COND GALERIA NUEVO CENTRO UNO | ART HOSTOS SUITE 201 | | | SAN JUAN | PR | 00918-1405 | |
| 279674 | LROD INC | PMB 112 | PO BOX 81353 | | | GUAYNABO | PR | 00966 | |
| 699785 | LRP PUBLICATIONS | 747 DRESHER RD | PO BOX 980 | | | HORSHAM | PA | 19044 | |
| 699783 | LRP PUBLICATIONS | 747 DRESHER ROAD | | | | HORSHAM | PA | 19044-0980 | |
| 846625 | LRP Publications | DEPT 170 BOX 24668 | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416-4668 | |
| 699784 | LRP PUBLICATIONS | P O BOX 11861 | | | | HORSHAM | PA | 19044-0980 | |
| 279675 | LRP PUBLICATIONS | P O BOX 24668 | | | | WEST PALM | FL | 33416 | |
| 279676 | LRS MEDICAL EQUIPMENT & PHARMACY | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 1911075 | LS Bond Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1888219 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 699786 | LS EXTERMINATING SYSTEM | P O BOX 238 | | | | SALINAS | PR | 00751 | |
| 2162584 | LS Innovative Education Center, Inc. | Adsuar Muniz Goyco | Seda & Perez- Ochoa, P.S.C | P.O. Box 70294 | | San Juan | PR | 00936-8294 | |
| 2166715 | LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | Luis Oliver-Fraticelli | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150765 | LS INNOVATIVE EDUCATION CENTER, INC. | ATTN: CESAR VARGAS, RESIDENT AGENT | 276 AVENUE LA MOCA | | | MOCA | PR | 00676 | |
| 2150766 | LS INNOVATIVE EDUCATION CENTER, INC. | C/O LUIS OLIVER FRATICELLI, ESQ. & LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA P.O. BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 2150764 | LS INNOVATIVE EDUCATION CENTER, INC. | CESAR VARGAS | P.O. BOX 1561 | | | MOCA | PR | 00676 | |
| 279677 | LS INNOVATIVE EDUCATION CENTER, INC. | PO BOX 1561 | | | | MOCA | PR | 00676 | |
| 2151570 | LS INSTITUTIONAL HIGH INCOME FUND | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 1775255 | LS Institutional High Income Fund | Address on file | | | | | | | |
| 279678 | LS QUILTING INC | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 2151909 | LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1891816 | LS Strategic Income Fund | Address on file | | | | | | | |
| 1891816 | LS Strategic Income Fund | Address on file | | | | | | | |
| 279679 | LS TECH SERVICES LLC | P O BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 279680 | LS UNIVERSAL INC | PO BOX 3794 | | | | SAN SEBASTIAN | PR | 00685 | |
| 279681 | LSB Professional Services, LLC | URB. ESTANCIAS DE BORINQUEN #54 | | | | MANATI | PR | 00674 | |
| 279682 | LSB PROFESSIONAL SERVICES, LLC | URBANIZACION ESTANCIAS DE BORIQUEN #54 | | | | MANATI | PR | 00674 | |
| 1756948 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | | | Clavelina Humacao | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2453 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279644 | LSOFT TECHNOLOGIES INC. | 2550 ARGENTIA ROAD | SUITE 218 | | | MISSISAUGA | ON | L5J2MB | CANADA |
| 269683 | LSREF2 ISLAND HOLDINGS LTD INC /HUDSON | PO BOX 70222 | | | | SAN JUAN | PR | 00936 | |
| 846626 | LSREF2 ISLAND HOLDINGS, LTD, INC. | LAS BRISAS PROPERTY MANAGEMENT, INC | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1773 | |
| 699787 | LSU SCAVMA BOOKSTORE | SOUTH STADIUM RD | | | | BATON ROUGE | LA | 70803 | |
| 279684 | LT AUTOMATION INC | PMB 401 89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 699788 | LT PIEZAS TOYOTA | PO BOX 8162 | | | | SAN JUAN | PR | 00910 | |
| 279685 | LT PRODUCTIONS, INC | 5 CALLE VILLA INTL II | | | | SAN JUAN | PR | 00913-4820 | |
| 279686 | LT TRAVEL AGENCY | PLAZA BUXO SUITE 1 | 216 LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| 279687 | LT2Y GROUP, LLC | QTAS DE CANOVANAS | 825 CALLE CUARZO | | | CANOVANAS | PR | 00729-2930 | |
| 279688 | LTCI | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 279689 | LU JESENIA VARGAS GUILBE | Address on file | | | | | | | |
| 279690 | LU MD, LEIGHMIN | Address on file | | | | | | | |
| 838369 | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | | PONCE | PR | 00728 | |
| 2137378 | LU QUIONG CHENG | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | PONCE | PR | 00728 | |
| 279692 | LU, KEJIE | Address on file | | | | | | | |
| 699789 | LUAIDA OYOLA MERCADO | VILLA SAN AGUSTIN | D11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 699790 | LUAN INVESTMENT | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| 699791 | LUANA APONTE RUIZ | URB BELLA VISTA | O34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 279693 | LUANA FERNANDEZ ROSA | Address on file | | | | | | | |
| 279694 | LUANA M BATISTA IRIZARRY | Address on file | | | | | | | |
| 846627 | LUANA R RAMOS CARRION | URB PUERTO NUEVO | 503 ARDENAS | | | SAN JUAN | PR | 00920 | |
| 699792 | LUANA R RAMOS CARRION` | URB PUERTO NUEVO | 503 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 279695 | LUANA SANTOS | Address on file | | | | | | | |
| 699793 | LUANDA HUERTAS GAUTIER | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 279696 | LUANELLI ROBLES RIVERA | Address on file | | | | | | | |
| 279697 | LUANETTE HODGE NARVAEZ | Address on file | | | | | | | |
| 699794 | LUANI COLON LOPEZ | PO BOX 8260 | | | | BAYAMON | PR | 00960-8032 | |
| 279698 | LUANIE GARCIA PIAZZA | Address on file | | | | | | | |
| 279699 | LUANN M NIEVES RAMOS | Address on file | | | | | | | |
| 279700 | LUANNA LEE SANTOS ISALES | Address on file | | | | | | | |
| 699795 | LUANNA SANTIAGO DEL RIO | HC 3 BOX 33358 | | | | HATILLO | PR | 00659 | |
| 279701 | LUANNE MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 699796 | LUAR CLEANERS | PO BOX 50109 | | | | TOA BAJA | PR | 00950-0109 | |
| 699797 | LUAR MUSIC | PASEO SUITE 112 | 100 GRAN BULEVAR MSC SAN JUAN | | | SAN JUAN | PR | 00929 | |
| 279702 | LUAR TECHNICAL SERVICES CORP | 25 URB SANS SOUCI CT | | | | BAYAMON | PR | 00957-4372 | |
| 699798 | LUARNY R PAGAN DIEPPA | URB BATISTA 7 CALLE NUEVA | | | | CAGUAS | PR | 00725 | |
| 1981100 | Lubasky Caban, Kritzia J | Address on file | | | | | | | |
| 279703 | LUBASKY CABAN, KRITZIA J. | Address on file | | | | | | | |
| 279704 | LUBASKY RIVERA, JACK | Address on file | | | | | | | |
| 279705 | LUBE & SOTO LAW OFFICES PSC | URB PUERTO NUEVO | 1130 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 279706 | LUBE ALVAREZ, ALMA E | Address on file | | | | | | | |
| 279707 | LUBERTY TECHNICAL COLLEGE | CARR 735 KM .5 | BO MONTELLANO | | | CAYEY | PR | 00737 | |
| 279708 | LUBERTY TECHNICAL COLLEGE | P O BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 279709 | LUBERZA GONZALEZ, ANA | Address on file | | | | | | | |
| 279710 | LUBILU THERAPY GROUP LLC | SECTOR REPARTO VALLE ALEGRE | 4601 CALLE MIGUEL POU | | | PONCE | PR | 00728-3154 | |
| 699799 | LUBRICACION EXPRESO | URB SANTA MARIA | 1900 MARGINAL | | | SAN JUAN | PR | 00927-6626 | |
| 699800 | LUBRICACION EXPRESO LINO'S | PMB 381 | 220 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 3607 | |
| 699802 | LUBRICANTES INC | PO BOX 1241 | | | | BAYAMON | PR | 00960 | |
| 699801 | LUBRICANTES INC | URB LEVITTOWN | 1017 A AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 699803 | LUBRICENTRO DE PR INC | P.O. BOX 194793 | | | | SAN JUAN | PR | 00919-4793 | |
| 699804 | LUBRICENTRO DE PR INC | REINA DE LOS ANGELES # 1900 URB. | SANTA MARIA | | | RIO PIEDRAS | PR | 00927-6626 | |
| 699805 | LUBRIEL COLLADO RODRIGUEZ | Address on file | | | | | | | |
| 279711 | LUBRIEL COLLADO RODRIGUEZ | Address on file | | | | | | | |
| 699806 | LUBRIEL F PABON ROLON | SECT PABON 44 | CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 279712 | LUBRIEL VEGA COLLAZO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2454 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 279713 | LUBY MUNOZ RIVERA | Address on file | | | | | | | |
| 279714 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | BARRIO MAMEYAL | PARC 152 C CALLE 2 | | | DORADO | PR | 00646 | |
| 279715 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | DORADO DEL MAR | C 28 CALLE LAS MAREAS | | | DORADO | PR | 00646 | |
| 699807 | LUCA BARBAROSSA BALCARO | OCEAN PARK APT 6 | 2063 CALLE ESPAÑA | | | SAN JUAN | PR | 00911 | |
| 699811 | LUCAS A CASTRO RIVERA | URB VILLANOVA | C 3 CALLE D | | | SAN JUAN | PR | 00926 | |
| 279716 | LUCAS A CASTRO RIVERA | Address on file | | | | | | | |
| 699810 | LUCAS A MEDINA GONZALEZ | BOX 2130 | | | | ISABELA | PR | 00662 | |
| 699812 | LUCAS ACOSTA SOTO | PUERTO NUEVO | 1051 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 279717 | LUCAS ALTURET MARTES | Address on file | | | | | | | |
| 279718 | LUCAS ALVARADO CAQUIAS | Address on file | | | | | | | |
| 699813 | LUCAS BIRRIEL CASTRO | URB PARGUE DE SAN IGNACIO | A 27 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 279719 | LUCAS BUS LINE | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279720 | LUCAS BUS LINE INC | HC - 05 51734 | | | | MAYAGUEZ | PR | 00680 | |
| 279722 | LUCAS BUS LINE INC | HC-5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279723 | LUCAS BUS LINE, INC. | HC-05 BOX 52724 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 699814 | LUCAS BUYE GONZALEZ | Address on file | | | | | | | |
| 699815 | LUCAS CASUL CRUZ | RES COLINAS DE MAGNOLIAS | EDIF N APT 114 | | | JUNCOS | PR | 00777 | |
| 699816 | LUCAS COLON ORTIZ | BOX 5500 | | | | HUMACAO | PR | 00795 | |
| 699817 | LUCAS CRESPO AGRON | HC 2 BOX 8815 | | | | RINCON | PR | 00677 | |
| 699818 | LUCAS D MONTES | PO BOX 219 | | | | AGUAS BUENAS | PR | 00703 | |
| 279724 | LUCAS DE JESUS CAMILO | Address on file | | | | | | | |
| 699819 | LUCAS DELGADO MARTINEZ | Address on file | | | | | | | |
| 699820 | LUCAS E BONEU OROPEZA | P O BOX 1277 | | | | COROZAL | PR | 00783 | |
| 279725 | LUCAS E CAMBO SAAVEDRA | Address on file | | | | | | | |
| 699821 | LUCAS E MATOS DOTEL | 11 CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 279726 | LUCAS E RODRIGUEZ ARNAUT | Address on file | | | | | | | |
| 699822 | LUCAS GALVES OCASIO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 699823 | LUCAS GONZALEZ PEREZ | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279727 | LUCAS GONZALEZ PEREZ | Address on file | | | | | | | |
| 699824 | LUCAS GOYTIA HERNANDEZ | URB VILLAS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 699825 | LUCAS HERNANDEZ HOTEL HACIENDA MARGARITA | HC 3 BOX 9904 | | | | BARRANQUITAS | PR | 00794 | |
| 279728 | LUCAS HOME FURNITURE | 4 CALLE COSTAS | | | | JUNCOS | PR | 00777 | |
| 770701 | LUCAS J HERNANDEZ PARA ANGEL L RIVERA | Address on file | | | | | | | |
| 699808 | LUCAS M FERRER CARDONA | URB DORADO DEL MAR | 0 3 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 699826 | LUCAS M IRIZARRI CASTRO | URB VILLA CLEMENTINA | C10 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 279729 | LUCAS MARTINEZ TOME | Address on file | | | | | | | |
| 279730 | LUCAS MEDINA RIVERA | Address on file | | | | | | | |
| 279731 | LUCAS MONTANEZ CASILLAS | Address on file | | | | | | | |
| 279732 | LUCAS MORALES RODRIGUEZ | Address on file | | | | | | | |
| 699827 | LUCAS MOYET PEDRAZA | 3173 WEST 58 STREET | | | | CLEVELAND | OH | 44102 | |
| 699828 | LUCAS MULERO HERNANDEZ | 140 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 279733 | LUCAS MUNOZ, JESSICA | Address on file | | | | | | | |
| 279734 | LUCAS N AVILES RODRIGUEZ | Address on file | | | | | | | |
| 699829 | LUCAS NEGRON | BO LAS VEGAS | CALLE PRAXEDES SANTIAGO BOX 24502 | | | CAYEY | PR | 00736 | |
| 279735 | LUCAS O BAEZ CABRERA | Address on file | | | | | | | |
| 699830 | LUCAS O NEILL MOJICA | BO HATO NUEVO | CARR 834 K7 | | | GUAYNABO | PR | 00969 | |
| 279736 | LUCAS PIMENTEL FERNANDEZ MD, JOSE | Address on file | | | | | | | |
| 279737 | LUCAS R BENNAZAR ORTIZ | Address on file | | | | | | | |
| 699809 | LUCAS R LOMBERT | PO BOX 194895 | | | | SAN JUAN | PR | 00918 | |
| 279738 | LUCAS REYES CARLO | Address on file | | | | | | | |
| 699831 | LUCAS ROSARIO MENDEZ | RES DORADO | EDIF 7 APT 52 | | | DORADO | PR | 00646 | |
| 699833 | LUCAS S CANTON TERCERO | HOSP UNIV DE PONCE / JOSE N GANDARA | CONSORCIO EDUCATIVO 4TO 336 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2455 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699832 | LUCAS S CANTON TERCERO | URB GLANVIEW GARDENS | AA8 CALLE N 16 | | | PONCE | PR | 00730 | |
| 279739 | LUCAS S NAZARIO COLON | Address on file | | | | | | | |
| 279740 | LUCAS SOLANO, MARTINA S | Address on file | | | | | | | |
| 279741 | LUCAS THERAPIES PC | MEDICAL RECORDS | 4533 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| 699834 | LUCAS TORRES MATOS | 5 TA SECCION | BX 2 CALLE FRANCISCO RONDON | | | LEVITTOWN | PR | 00949 | |
| 279742 | LUCAS TORRES, IRIS | Address on file | | | | | | | |
| 2009479 | Lucas Torres, Iris M. | Address on file | | | | | | | |
| 1632430 | Lucas Torres, Iris Maria | Address on file | | | | | | | |
| 699835 | LUCAS VALDIVIESO GALIB | LOS CAOBOS | K5 CALLE JACNT GLB URB SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 699836 | LUCAS VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 279743 | LUCAS VAZQUEZ SERRANO | Address on file | | | | | | | |
| 279744 | LUCAS VAZQUEZ, XAVIER | Address on file | | | | | | | |
| 279745 | LUCAS VAZQUEZ, XAVIER | Address on file | | | | | | | |
| 279746 | LUCAS VILLANUEVA SERRANO | Address on file | | | | | | | |
| 279747 | LUCAS, REYNA | Address on file | | | | | | | |
| 279748 | LUCCA ANAVITATE, YASMARIE | Address on file | | | | | | | |
| 279749 | LUCCA AVILES, YADIRA Y. | Address on file | | | | | | | |
| 279750 | LUCCA CASTRILLON, FRANCES | Address on file | | | | | | | |
| 279751 | LUCCA COLON, ALLAN | Address on file | | | | | | | |
| 279752 | LUCCA COLON, CARMEN | Address on file | | | | | | | |
| 279753 | LUCCA CORDERO, JOSE | Address on file | | | | | | | |
| 279754 | LUCCA CORTES, GRACE | Address on file | | | | | | | |
| 279755 | LUCCA CORTES, JUAN | Address on file | | | | | | | |
| 279756 | Lucca Cruz, Efren R | Address on file | | | | | | | |
| 279757 | LUCCA CRUZ, MIRTHA | Address on file | | | | | | | |
| 2090244 | Lucca Cruz, Myrtta | Address on file | | | | | | | |
| 279758 | LUCCA GARCIA, EUGENIO | Address on file | | | | | | | |
| 279759 | LUCCA IRIZARRI, RIGOBERTO | Address on file | | | | | | | |
| 681569 | LUCCA IRIZARRY, JOSE A. | Address on file | | | | | | | |
| 279760 | LUCCA IRIZARRY, JOSE A. | Address on file | | | | | | | |
| 1609565 | Lucca Irizarry, Rigoberto | Address on file | | | | | | | |
| 279761 | LUCCA LOPERENA, GABRIEL | Address on file | | | | | | | |
| 279762 | LUCCA QUINONES, ENRIQUE | Address on file | | | | | | | |
| 279763 | LUCCA RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 279764 | LUCCA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 279765 | LUCCA RODRIGUEZ, KARIDGIE | Address on file | | | | | | | |
| 279766 | LUCCA RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 2030904 | Lucca Stella, Magda | Address on file | | | | | | | |
| 279767 | LUCCA STELLA, MAGDA | Address on file | | | | | | | |
| 279768 | LUCCA SYLVESTRE, GUSTAVO | Address on file | | | | | | | |
| 279769 | Lucca Torres, Hector | Address on file | | | | | | | |
| 279770 | LUCCA VELAZQUEZ, JUAN B | Address on file | | | | | | | |
| 799519 | LUCCA VELEZ, JOSE | Address on file | | | | | | | |
| 279771 | LUCCA VELEZ, JOSE G | Address on file | | | | | | | |
| 1601845 | LUCCA, MAYRA PANAS | Address on file | | | | | | | |
| 279772 | LUCCAS ORTA, AURELIA | Address on file | | | | | | | |
| 279773 | LUCCAS ORTA, AURELIA | Address on file | | | | | | | |
| 279774 | LUCCAS ROSARIO, XIOMARA | Address on file | | | | | | | |
| 279775 | LUCCAS TORRES, PEDRO | Address on file | | | | | | | |
| 279776 | LUCCHESI GONZALEZ, LEONARDO | Address on file | | | | | | | |
| 279777 | LUCCIONI COLLAZO, CARLOS A | Address on file | | | | | | | |
| 799520 | LUCCIONI RODRIGUEZ, LYNN | Address on file | | | | | | | |
| 279778 | LUCCIONI RODRIGUEZ, LYNN | Address on file | | | | | | | |
| 279779 | LUCCIONIREYES, PEDRO P | Address on file | | | | | | | |
| 699837 | LUCE M. VILLAFANE | URB SANTA ISIDRA 2 | 198 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 279780 | LUCE VILLAFANE CARMONA | Address on file | | | | | | | |
| 279781 | LUCELENIA BENITEZ TORRES | Address on file | | | | | | | |
| 699838 | LUCELENIA SANCHEZ CABAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2456 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699839 | LUCELIGIA DOMINGUEZ VALERA | CAPARRA TERRACE | SE 1269 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 279782 | LUCELIGIA DOMINGUEZ VALERA | Address on file | | | | | | | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | Address on file | | | | | | | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | Address on file | | | | | | | |
| 699840 | LUCELY CRUZ FIGUEROA | HC 43 BOX 11327 | | | | CAYEY | PR | 00736 | |
| 279784 | LUCENA & RAICES PSC | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 699841 | LUCENA & RAICES PSC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 279785 | LUCENA ACOSTA, ENMANUEL | Address on file | | | | | | | |
| 799521 | LUCENA APONTE, MARIA | Address on file | | | | | | | |
| 279786 | LUCENA ARROYO, ALEXANDER | Address on file | | | | | | | |
| 279787 | LUCENA BETANCOURT, AIDA I | Address on file | | | | | | | |
| 279788 | LUCENA CABASSA, CELESTINO | Address on file | | | | | | | |
| 279789 | LUCENA CRUZ, ANA M | Address on file | | | | | | | |
| 279790 | LUCENA CRUZ, EMILIO | Address on file | | | | | | | |
| 279791 | LUCENA CRUZ, HECTOR | Address on file | | | | | | | |
| 279792 | LUCENA CRUZ, RUBEN | Address on file | | | | | | | |
| 799522 | LUCENA CRUZ, RUBEN | Address on file | | | | | | | |
| 279793 | LUCENA CRUZ, SANTA | Address on file | | | | | | | |
| 699842 | LUCENA DAIRY INC | BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 279794 | LUCENA FIGUEROA, NIVIA | Address on file | | | | | | | |
| 279795 | LUCENA GARCIA, CONFESOR | Address on file | | | | | | | |
| 279796 | LUCENA GARCIA, SYLVIA | Address on file | | | | | | | |
| 279797 | LUCENA GERENA, MONSERRATE | Address on file | | | | | | | |
| 279798 | LUCENA GOMEZ, FELIBERTO | Address on file | | | | | | | |
| 279799 | LUCENA GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 699843 | LUCENA HARDWARE | HC 4 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 279800 | Lucena Irizarry, Jose B | Address on file | | | | | | | |
| 279801 | LUCENA JIMENEZ, JOHN A | Address on file | | | | | | | |
| 1902290 | Lucena Laureano, Eslem | Address on file | | | | | | | |
| 279802 | LUCENA LAUREANO, ESLEM | Address on file | | | | | | | |
| 279803 | LUCENA LAUREANO, NEYDA I. | Address on file | | | | | | | |
| 279804 | LUCENA LOPEZ, GUILLERMO | Address on file | | | | | | | |
| 279805 | LUCENA LOPEZ, MONSERRATE | Address on file | | | | | | | |
| 279806 | LUCENA LOPEZ, VENTURA | Address on file | | | | | | | |
| 279807 | LUCENA LOPEZ, YARITZA | Address on file | | | | | | | |
| 799523 | LUCENA LOPEZ, YARITZA | Address on file | | | | | | | |
| 279808 | LUCENA LOPEZ, YARITZA | Address on file | | | | | | | |
| 1491433 | Lucena Lucena, Marcos | Address on file | | | | | | | |
| 279809 | LUCENA MERCADO, JOSUE | Address on file | | | | | | | |
| 279810 | LUCENA OLMO, ABNER | Address on file | | | | | | | |
| 279811 | LUCENA OLMO, BRENDA L | Address on file | | | | | | | |
| 279812 | Lucena Olmo, Evelyn | Address on file | | | | | | | |
| 1584793 | LUCENA OLMO, EVELYN | Address on file | | | | | | | |
| 1570330 | Lucena Olmo, Madeline | Address on file | | | | | | | |
| 279813 | LUCENA OLMO, MADELINE | Address on file | | | | | | | |
| 279814 | LUCENA ORTIZ, WANDA I | Address on file | | | | | | | |
| 2003925 | Lucena Ortiz, Wanda I | Address on file | | | | | | | |
| 279815 | LUCENA PAGAN, SANTA I | Address on file | | | | | | | |
| 279816 | LUCENA PEREZ, BRUNILDA | Address on file | | | | | | | |
| 279817 | Lucena Perez, Freddie | Address on file | | | | | | | |
| 279818 | LUCENA PEREZ, JANET | Address on file | | | | | | | |
| 279819 | Lucena Perez, Luis M | Address on file | | | | | | | |
| 279820 | LUCENA PEREZ, SYLKA I | Address on file | | | | | | | |
| 799524 | LUCENA QUILES, JOEL | Address on file | | | | | | | |
| 279821 | LUCENA QUILES, JOEL O | Address on file | | | | | | | |
| 279822 | LUCENA QUILES, RUBEN J. | Address on file | | | | | | | |
| 279823 | LUCENA QUILES, YELITZA | Address on file | | | | | | | |
| 279824 | LUCENA RAMOS, MOISES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279825 | LUCENA RAMOS, OBED | Address on file | | | | | | | |
| 279826 | LUCENA RIVERA, CARMEN M. | Address on file | | | | | | | |
| 279827 | LUCENA RIVERA, LUIS | Address on file | | | | | | | |
| 279828 | LUCENA RIVERA, MARIGLORY | Address on file | | | | | | | |
| 279829 | LUCENA RIVERA, RAYMAR | Address on file | | | | | | | |
| 279830 | LUCENA ROMAN, CARMEN T | Address on file | | | | | | | |
| 279831 | LUCENA ROMAN, GISELY | Address on file | | | | | | | |
| 279832 | LUCENA ROMAN, MARIA T | Address on file | | | | | | | |
| 799525 | LUCENA ROMAN, RAQUEL | Address on file | | | | | | | |
| 279833 | LUCENA ROMAN, RAQUEL | Address on file | | | | | | | |
| 279834 | LUCENA ROMAN, ZORAIDA | Address on file | | | | | | | |
| 799526 | LUCENA ROMAN, ZORAIDA | Address on file | | | | | | | |
| 1420260 | LUCENA SOTO, DIONISIO | LUCENA SOTO, DIONISIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 142824 | LUCENA SOTO, DIONISIO | Address on file | | | | | | | |
| 799527 | LUCENA TRUJILLO, NATALIA M | Address on file | | | | | | | |
| 279835 | LUCENA VAZQUEZ, DIARIS | Address on file | | | | | | | |
| 279836 | LUCENA VAZQUEZ, YOARILY | Address on file | | | | | | | |
| 279837 | LUCENA VEGA, KEISHLA | Address on file | | | | | | | |
| 279838 | LUCENA VELEZ, FREDESWINDA | Address on file | | | | | | | |
| 279839 | LUCENA ZABALA, KERMIT | Address on file | | | | | | | |
| 279840 | LUCENA, CONFESOR | Address on file | | | | | | | |
| 279841 | LUCENA, KERMIT | Address on file | | | | | | | |
| 2156636 | LUCENT TECH INC MSTR PEN TR | Address on file | | | | | | | |
| 2156765 | LUCENT TECH INC MSTR PEN TR | Address on file | | | | | | | |
| 699844 | LUCERITO PEREZ ESTIEN | BRISAS LAS MARIAS | APT 119 | | | VIEQUEZ | PR | 00765 | |
| 699845 | LUCERITO VILA VELAZQUEZ | HC 2 BOX 11507 | | | | HUMACAO | PR | 00791-9614 | |
| 699846 | LUCERMINA CRUZ | 37 CALLE ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 279842 | LUCERMINA RIVERA | Address on file | | | | | | | |
| 799528 | LUCERNA APONTE, JANICE K | Address on file | | | | | | | |
| 279843 | LUCERNA CONTRACTOR SERVICES | HC 05 BOX 94197 | | | | ARECIBO | PR | 00612 | |
| 279844 | LUCERO DE, AMOR | Address on file | | | | | | | |
| 279846 | LUCERO DE, AMOR | Address on file | | | | | | | |
| 279847 | LUCERO DE, AMOR | Address on file | | | | | | | |
| 279848 | LUCERO INC | RAMEY STATION | PO BOX 250333 | | | AGUADILLA | PR | 00604-0333 | |
| 699847 | LUCERO ROSARIO GUZMAN | URB LA MARINA C 20 | CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 279849 | LUCERO SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 279850 | LUCERY MEDINA LAUREANO | Address on file | | | | | | | |
| 699848 | LUCES Y SONIDOS NML | PO BOX 8660 | | | | PONCE | PR | 00732-8660 | |
| 279851 | LUCESITA DE LA PAZ | Address on file | | | | | | | |
| 699849 | LUCESITA DIAZ TORRES | VILLA FONTANA | LL20 VIA 23 | | | CAROLINA | PR | 00983 | |
| 279852 | LUCESITA ESTRELLA RAMOS | Address on file | | | | | | | |
| 699850 | LUCESITA L MELENDEZ ARROYO | Address on file | | | | | | | |
| 279853 | LUCESITA RAMOS PEREZ | Address on file | | | | | | | |
| 699851 | LUCETTE DROUSSE PETIT | 1357 AVE WILSON APT 303 | | | | CONDADO | PR | 00907 | |
| 279854 | LUCETTE MOLINA ESCOBA | Address on file | | | | | | | |
| 279855 | LUCETTE RAMOS PIZARRO | Address on file | | | | | | | |
| 699852 | LUCHA CONTRA EL SIDA INC | PO BOX 8479 | | | | SAN JUAN | PR | 00910 | |
| 279856 | LUCHA INC. | AVE BARBOSA 567 URB.VALENCIA | | | | SAN JUAN | PR | 00924-0000 | |
| 699853 | LUCHADORES UNIDOS DE MINILLAS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 279857 | LUCHETTI AUTO PARTS | PO BOX 265 | | | | CATANO | PR | 00963 | |
| 279858 | LUCHETTI FIRE & QUICK LUBE CENTER | PO BOX 693 | | | | MANATI | PR | 00674 | |
| 699855 | LUCIA A MELENDEZ RIVERA | 6487 CALLE DOLORES CRUZ | BUZON 75 | | | SABANA SECA | PR | 00952-4511 | |
| 699854 | LUCIA ABREU PICHARDO | PMB 96 PO BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 | |
| 1753163 | Lucia Acosta Padilla | Address on file | | | | | | | |
| 1753163 | Lucia Acosta Padilla | Address on file | | | | | | | |
| 279859 | LUCIA ADORNO SANTOS | Address on file | | | | | | | |
| 699856 | LUCIA ALARS DUMENG | HC 4 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 279860 | LUCIA ALBERTO CASTILLO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2458 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699857 | LUCIA ALVAREZ OYOLA | A H DE RYDER APT 116 | CALLE 3 ED F 25 | | | HUMACAO | PR | 00791 | |
| 699858 | LUCIA AMARO COLON | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00913 | |
| 846628 | LUCIA ANDINO GARCIA | HC 3 BOX 8029 | | | | CANOVANAS | PR | 00729-9774 | |
| 699859 | LUCIA BARRET ACEVEDO | PO BOX 734 | | | | MARICAO | PR | 00606 | |
| 279861 | LUCIA BEACH VILLAS | PO BOX 397 | | | | YABUCOA | PR | 00767 | |
| 699860 | LUCIA BELTRAN LAVIENA | Address on file | | | | | | | |
| 699861 | LUCIA BERGOLLO RIVERA | SECTOR LA JOLLA | BOX 21 | | | FLORIDA | PR | 00650 | |
| 699862 | LUCIA C ORTIZ MARTINEZ | 108 CALLE LUNA | | | | SAN JUAN | PR | 00917 | |
| 699863 | LUCIA CALDERON CUILAN | COND TORRE DEL PARQUE APT 707 SUR | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956-3065 | |
| 699864 | LUCIA CARRASQUILLO FRAGUADA | HC 01 BOX 9188 | | | | CANOVANAS | PR | 00729 | |
| 2137984 | LUCIA CASAS CASAL | LUCIA CASAS CASAL | P O BOX 560400 | | | GUAYANILLA | PR | 00656 | |
| 838472 | LUCIA CASAS CASAL | P O BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 699865 | LUCIA CASTRO OYOLA | Address on file | | | | | | | |
| 699866 | LUCIA CASTRO RIVERA | Address on file | | | | | | | |
| 699867 | LUCIA CENTENO MEJIAS | Address on file | | | | | | | |
| 279863 | LUCIA CLAUDIO SILVA | Address on file | | | | | | | |
| 846629 | LUCIA CLEMENTE RAMIREZ | PUNTA SANTIAGO | PO BOX 249 | | | HUMACAO | PR | 00741 | |
| 699868 | LUCIA COLON TORRES | 231 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 279864 | LUCIA CRESPO CONCEPCION | Address on file | | | | | | | |
| 279865 | LUCIA CRUZ DE JESUS | Address on file | | | | | | | |
| 279866 | LUCIA DAVILA GARCIA | Address on file | | | | | | | |
| 699869 | LUCIA DE LOS RIOS | JARDINES DE COUNTRY CLUB | 102 CALLE BA 28 | | | CAROLINA | PR | 00983 | |
| 699870 | LUCIA DEL R MARTINEZ | 51 C COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 699871 | LUCIA DEL ROSARIO MARTINEZ COLON | COND PINE GROVE | APT 51C | | | CAROLINA | PR | 00979 | |
| 279867 | LUCIA DIAZ / JUAN VALDEZ | Address on file | | | | | | | |
| 699872 | LUCIA DIAZ FLORES | Address on file | | | | | | | |
| 699873 | LUCIA DIAZ FLORES | Address on file | | | | | | | |
| 699874 | LUCIA DIAZ MARTINEZ | COND CORCORDIA GARDENS II | 560 CALLE NAPOLES APT 16A | | | SAN JUAN | PR | 00924 | |
| 279868 | LUCIA DIAZ MORALES | Address on file | | | | | | | |
| 699875 | LUCIA DOMENECH RIVERA | PO BOX 972 | | | | CAROLINA | PR | 00986-0972 | |
| 699876 | LUCIA E VAZQUEZ DE GONZALEZ | Address on file | | | | | | | |
| 699878 | LUCIA FELICIANO CHAPARRO | Address on file | | | | | | | |
| 699877 | LUCIA FELICIANO CHAPARRO | Address on file | | | | | | | |
| 846630 | LUCIA FERREIRA AGUIAR | PO BOX 4299 | | | | CAROLINA | PR | 00984 | |
| 699879 | LUCIA FLORES TORRES | Address on file | | | | | | | |
| 279869 | LUCIA FONTANEZ | Address on file | | | | | | | |
| 699880 | LUCIA FRANCO DOMINICCI | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 699881 | LUCIA FRANCO DOMINICCI | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 279870 | LUCIA FRET CORTES | Address on file | | | | | | | |
| 699882 | LUCIA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 279871 | LUCIA GARCIA ROMERO | Address on file | | | | | | | |
| 699883 | LUCIA GONZALEZ FIGUEROA | 175 SECTOR SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 699884 | LUCIA GRISEL RIVERA | COUNTRY CLUB | HD 58 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 279872 | LUCIA IRIZARRY SANCHEZ | Address on file | | | | | | | |
| 699885 | LUCIA JIMENEZ VELEZ | 980 FRIENZA AVE APT F | | | | SACRAMENTO | CA | 95815 | |
| 699887 | LUCIA L FERNANDEZ FONTAN | Address on file | | | | | | | |
| 279873 | LUCIA L FERNANDEZ FONTAN | Address on file | | | | | | | |
| 699886 | LUCIA L FERNANDEZ FONTAN | Address on file | | | | | | | |
| 279874 | LUCIA LAUREANO CORDERO | Address on file | | | | | | | |
| 279875 | LUCIA LAUREANO MARTINEZ | Address on file | | | | | | | |
| 279876 | LUCIA LEBRON MORALES | Address on file | | | | | | | |
| 699888 | LUCIA LEBRON RIVERA | P O BOX 1180 | BO CAMPO RICO FINCA FEBO | | | CANOVANAS | PR | 00729 | |
| 699889 | LUCIA LOZADA | HC 02 BOX 7285 | | | | LAS PIEDRAS | PR | 00791 | |
| 699890 | LUCIA LOZADA LARACUENTE | 104 ST 1 A CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 699891 | LUCIA LOZADA SOTO | Address on file | | | | | | | |
| 699892 | LUCIA M COLLADO TORRES | HC 1 BOX 24526 | | | | CAGUAS | PR | 00725 | |
| 279877 | LUCIA M MORALES CRESPO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2459 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699893 | LUCIA M. KLUPPEL CARRARA | SQS 107 - BLD- | APTV 106 | | | | | 70346040 | BRASILIA |
| 699894 | LUCIA MANGUAL MEDINA | Address on file | | | | | | | |
| 846632 | LUCIA MARTIN PELEGRIN | MANSIONES DE VILLANOVA | E1 13 CALLE D | | | SAN JUAN | PR | 00926 | |
| 279878 | LUCIA MARTINEZ PERDOMO | Address on file | | | | | | | |
| 279879 | LUCIA MARTINEZ QUILES | Address on file | | | | | | | |
| 699895 | LUCIA MARTINEZ QUILES | Address on file | | | | | | | |
| 279880 | LUCIA MATEO RIVERA | Address on file | | | | | | | |
| 699896 | LUCIA MEDINA TORRES | HC 3 BOX 12525 | | | | YABUCOA | PR | 00767 | |
| 699897 | LUCIA MENDEZ ORSINI | PO BOX 3145 | | | | VEGA ALTA | PR | 00692 | |
| 699898 | LUCIA MENDEZ RAMOS | GALATEO BAJO | BNZ 25-18 | | | ISABELA | PR | 00662 | |
| 279881 | LUCIA MERCADO SANTIAGO | Address on file | | | | | | | |
| 279882 | LUCIA MERCEDES MARTÍNEZ | Address on file | | | | | | | |
| 699899 | LUCIA MORALES CLAUDIA | HC 30 BOX 35309 | | | | SAN LORENZO | PR | 00754 | |
| 279883 | LUCIA MORALES CLAUDIO | Address on file | | | | | | | |
| 279884 | LUCIA MORALES OLIVO | Address on file | | | | | | | |
| 699900 | LUCIA MORALES PEREZ | URB STO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 279885 | LUCIA NIEVES SANTIAGO | Address on file | | | | | | | |
| 279886 | LUCIA OCASIO FELICIANO | Address on file | | | | | | | |
| 699901 | LUCIA OPIO SANTANA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 9711 | |
| 279887 | LUCIA ORTIZ AMADOR BRYAN HERNANDEZ | Address on file | | | | | | | |
| 699902 | LUCIA ORTIZ GARCIA | Address on file | | | | | | | |
| 699904 | LUCIA ORTIZ MORALES | HILL BROTHERS | 359 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 699903 | LUCIA ORTIZ MORALES | Address on file | | | | | | | |
| 279888 | LUCIA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 699905 | LUCIA OTERO VAZQUEZ | HC 02 BOX 26676 | | | | MAYAGUEZ | PR | 00680 | |
| 699907 | LUCIA PADILLA GUERRIDO | Address on file | | | | | | | |
| 699906 | LUCIA PADILLA GUERRIDO | Address on file | | | | | | | |
| 699908 | LUCIA PAGAN RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 11 APT 59 | | | CAROLINA | PR | 00985 | |
| 279889 | LUCIA PENTON, MARIA | Address on file | | | | | | | |
| 279890 | LUCIA PEREZ COSTANZA | Address on file | | | | | | | |
| 699909 | LUCIA PEREZ PIZARRO | B 61 SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699910 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 699911 | LUCIA PIZARRO MANSO | URB SANTIAGO | PO BOX 353 | | | LOIZA | PR | 00772 | |
| 279891 | LUCIA RAMOS HERNANDEZ | Address on file | | | | | | | |
| 699912 | LUCIA RIVERA GARCIA | COND CRYSTAL HOUSE | CALLE DE DIEGO APT 1214 | | | SAN JUAN | PR | 00923 | |
| 279892 | LUCIA RIVERA RIVERA | Address on file | | | | | | | |
| 699913 | LUCIA RIVERA RIVERA | Address on file | | | | | | | |
| 699914 | LUCIA RIVERA RODRIGUEZ | URB VENUS GARDENS | 729 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 279893 | LUCIA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 279894 | LUCIA RODRIGUEZ AVILES | Address on file | | | | | | | |
| 699915 | LUCIA RODRIGUEZ PEREZ | JDNDS DE CAROLINA | A 49 CALLE E | | | CAROLINA | PR | 00983-7103 | |
| 699916 | LUCIA RODRIGUEZ RIVERA | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | CANOVANAS | PR | 00921 | |
| 279895 | LUCIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 279896 | LUCIA ROMAN RIVERA | Address on file | | | | | | | |
| 699917 | LUCIA ROMERO CIPRIAN | BDA BUEN CONSEJO | 1320 CALLE VALLEJO | | | RIO PIEDRAS | PR | 00926 | |
| 699918 | LUCIA ROSA LOPEZ | EXT VILLA RITA | BB CALLE 28 | | | SAN SEBASTIAN | PR | 00685 | |
| 279897 | LUCIA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 699919 | LUCIA ROSARIO COLLAZO | URB PLANICE | A 9 CALLE 7 | | | SAN JUAN | PR | 00736 | |
| 279898 | LUCIA ROSARIO CRUZ | Address on file | | | | | | | |
| 279899 | LUCIA RUIZ | Address on file | | | | | | | |
| 699921 | LUCIA RUIZ CORTES | 206 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 279900 | LUCIA SAN MIGUEL LA FONTAINE | Address on file | | | | | | | |
| 699922 | LUCIA SANTANA | HC 01 BOX 5158 | | | | ADJUNTAS | PR | 00601-9719 | |
| 699923 | LUCIA SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 699924 | LUCIA SERRANO PEREZ | JARDINES DE BALCELONA | C 8 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 279901 | LUCIA TORRES GARCIA | Address on file | | | | | | | |
| 699926 | LUCIA TORRES PERALTA | COND LAGO MAR | APT 3 B ISLA VERDE | | | CAROLINA | PR | 00979 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699927 | LUCIA V MARTINEZ DE CRUZ | PO BOX 20077 | | | | SAN JUAN | PR | 00928-0077 | |
| 279902 | LUCIA V MARTINEZ MORA | Address on file | | | | | | | |
| 279903 | LUCIA V MARTINEZ MORA | Address on file | | | | | | | |
| 279904 | LUCIA V MARTINEZ MORA | Address on file | | | | | | | |
| 279905 | LUCIA VARGAS CABAN | Address on file | | | | | | | |
| 279906 | LUCIA VARGAS DENIZARD | Address on file | | | | | | | |
| 699928 | LUCIA VAZQUEZ ARANGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699929 | LUCIA VAZQUEZ ARANGO | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 1001 | | | SAN JUAN | PR | 00907 | |
| 770702 | LUCIA VAZQUEZ ARANGO | Address on file | | | | | | | |
| 279907 | LUCIA VAZQUEZ ARANGO | Address on file | | | | | | | |
| 279908 | LUCIA VEGA MARCANO | Address on file | | | | | | | |
| 279909 | LUCIA VEGA MEDINA | Address on file | | | | | | | |
| 699930 | LUCIA VELA GONZALEZ | Address on file | | | | | | | |
| 279910 | LUCIA VELEZ CRESPO | Address on file | | | | | | | |
| 699931 | LUCIA VELEZ VAZQUEZ | BO MARAVILLA SUR | HC 01 BOX 5655 | | | LAS MARIAS | PR | 00670 | |
| 279911 | LUCIA, PUENTES | Address on file | | | | | | | |
| 846633 | LUCIA'S CATHERING SERVICES | BRAULIO DUEÑO COLON | D38 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 699932 | LUCIANA BOTTY RODRIGUEZ | HC 59 BOX 5796 | | | | AGUADA | PR | 00602 | |
| 699933 | LUCIANA FLORES RODRIGUEZ | EXT EL COQUI | 361 CALLE J EG 1 LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704 | |
| 279912 | LUCIANA M SOTO | Address on file | | | | | | | |
| 699934 | LUCIANA SEVERINO | PO BOX 14234 | | | | SAN JUAN | PR | 00916 | |
| 279913 | LUCIANA SHAW BEVILACQUA | Address on file | | | | | | | |
| 279914 | LUCIANA SOTO NIEVES | Address on file | | | | | | | |
| 279915 | LUCIANA VIDRO VIDRO | Address on file | | | | | | | |
| 279916 | LUCIANN COLON CONCEPCION | Address on file | | | | | | | |
| 279917 | LUCIANNE ALBIZU ROSARIO | Address on file | | | | | | | |
| 699935 | LUCIANNE AYALA BERRIOS | URB VISTA VERDE | 12 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| 279918 | LUCIANNE CARBO RIVERA | Address on file | | | | | | | |
| 699936 | LUCIANNE CENTENO PEREZ | PO BOX 447 | | | | TOA BAJA | PR | 00951 | |
| 699937 | LUCIANNE COLON RODRIGUEZ | BDA MARIN | 108 B CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 279919 | LUCIANNE DE LA ROSA AQUINO | Address on file | | | | | | | |
| 279920 | LUCIANNE DE LA ROSA AQUINO | Address on file | | | | | | | |
| 279921 | LUCIANNE MARQUEZ BURGOS | Address on file | | | | | | | |
| 279922 | LUCIANNE V MILLAN MARTINEZ | Address on file | | | | | | | |
| 279923 | LUCIANNE V MILLAN MARTINEZ | Address on file | | | | | | | |
| 699938 | LUCIANO ACEVEDO | 194 HAZELWOOD DR | | | | WESTBURY | NY | 11590-1212 | |
| 279924 | Luciano Agosto, Rosa A. | Address on file | | | | | | | |
| 279925 | LUCIANO AGOSTO, WANDA | Address on file | | | | | | | |
| 279926 | LUCIANO ALBINO, ROSA J | Address on file | | | | | | | |
| 279927 | LUCIANO ALMODOVAR, MATILDE | Address on file | | | | | | | |
| 1770173 | Luciano Almodovar, Matilde | Address on file | | | | | | | |
| 279928 | LUCIANO ALVAREZ, DAVID | Address on file | | | | | | | |
| 279929 | LUCIANO APONTE, DIANA | Address on file | | | | | | | |
| 799529 | LUCIANO AQUINO, LUIS A | Address on file | | | | | | | |
| 279930 | LUCIANO ARCE, MAGDA | Address on file | | | | | | | |
| 279931 | LUCIANO AROCHO, ELIKA V. | Address on file | | | | | | | |
| 279932 | LUCIANO AROCHO, MOISES | Address on file | | | | | | | |
| 279933 | LUCIANO AROCHO, MOISES | Address on file | | | | | | | |
| 279934 | LUCIANO AROCHO, NATANAEL | Address on file | | | | | | | |
| 279935 | LUCIANO AROCHO, WILFREDO | Address on file | | | | | | | |
| 279936 | LUCIANO ARROYO, SAMMY | Address on file | | | | | | | |
| 279937 | LUCIANO ATANACIO AVILES | Address on file | | | | | | | |
| 279938 | LUCIANO AVILES, HARRY | Address on file | | | | | | | |
| 279939 | LUCIANO AYALA, SALLY A. | Address on file | | | | | | | |
| 279940 | LUCIANO BELTRE, SALOMON | Address on file | | | | | | | |
| 279941 | LUCIANO BOBE, HECTOR E | Address on file | | | | | | | |
| 699939 | LUCIANO BOURDOIN VARGAS | HC 02 BOX 9004 | BO MARAVILLA ESTE | | | LAS MARIAS | PR | 00670 | |
| 279942 | LUCIANO CAMACHO, NORMA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2025986 | Luciano Camacho, Norma | Address on file | | | | | | | |
| 279943 | LUCIANO CANDELARIO, LILYBETH | Address on file | | | | | | | |
| 799530 | LUCIANO CANDELARIO, LILYBETH | Address on file | | | | | | | |
| 279944 | LUCIANO CANDELARIO, RUTH | Address on file | | | | | | | |
| 279945 | LUCIANO CANDELARIO, RUTH E. | Address on file | | | | | | | |
| 279946 | LUCIANO CARLO, IVETTE | Address on file | | | | | | | |
| 846634 | LUCIANO CARRERO ROMAN | PO BOX 1602 | | | | AGUADILLA | PR | 00605-1602 | |
| 799531 | LUCIANO CASARES, JOSE L | Address on file | | | | | | | |
| 799532 | LUCIANO CASARES, YILDA | Address on file | | | | | | | |
| 279947 | LUCIANO CASARES, YILDA L | Address on file | | | | | | | |
| 699940 | LUCIANO CASTILLO | URB VILLA CAPRI | 642 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 1913017 | Luciano Castro, Heriberto | Address on file | | | | | | | |
| 279948 | LUCIANO CINTRON, MOISES | Address on file | | | | | | | |
| 279949 | LUCIANO CINTRON, ZILIA | Address on file | | | | | | | |
| 1979138 | Luciano Cintron, Zilia | Address on file | | | | | | | |
| 1898488 | Luciano Cintron, Zilia | Address on file | | | | | | | |
| 279950 | LUCIANO CLAUDIO VALENTIN | Address on file | | | | | | | |
| 2133325 | Luciano Collazo, Denisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 279951 | LUCIANO COLON, LINNETTE | Address on file | | | | | | | |
| 279952 | LUCIANO COLON, MILAGROS | Address on file | | | | | | | |
| 279953 | LUCIANO COLON, MILAGROS DEL R. | Address on file | | | | | | | |
| 279954 | LUCIANO COLON, RUBEN | Address on file | | | | | | | |
| 279955 | LUCIANO COLON, SANTIAGO | Address on file | | | | | | | |
| 279956 | LUCIANO CORDERO, CARMEN S | Address on file | | | | | | | |
| 279958 | LUCIANO CORDERO, MAGALY | Address on file | | | | | | | |
| 279959 | LUCIANO CORDERO, MIRNA L | Address on file | | | | | | | |
| 659425 | LUCIANO CORREA, GILBERTO | Address on file | | | | | | | |
| 279960 | LUCIANO CORREA, GILBERTO | Address on file | | | | | | | |
| 279961 | LUCIANO CORREA, ISRAEL | Address on file | | | | | | | |
| 279962 | LUCIANO CORREA, JOSE L | Address on file | | | | | | | |
| 279963 | LUCIANO CORREA, JUAN A. | Address on file | | | | | | | |
| 1953861 | Luciano Correa, Juan A. | Address on file | | | | | | | |
| 279964 | LUCIANO CORREA, JULIO A | Address on file | | | | | | | |
| 279965 | LUCIANO CORREA, ROLANDO | Address on file | | | | | | | |
| 699941 | LUCIANO COTTO SIERRA | BRISAS DE BAYAMON EDIF 23 APT 239 | | | | BAYAMON | PR | 00959 | |
| 279967 | LUCIANO CRUZ, AIDA | Address on file | | | | | | | |
| 279968 | LUCIANO CRUZ, ANGELICA M | Address on file | | | | | | | |
| 279969 | LUCIANO CRUZ, DEBORAH | Address on file | | | | | | | |
| 279970 | LUCIANO CRUZ, LUZ | Address on file | | | | | | | |
| 279971 | LUCIANO CRUZ, LUZ C. | Address on file | | | | | | | |
| 799533 | LUCIANO CRUZ, MICHELL | Address on file | | | | | | | |
| 279972 | LUCIANO CRUZ, MICHELLE | Address on file | | | | | | | |
| 279973 | LUCIANO CRUZ, PROVIDENCIA | Address on file | | | | | | | |
| 1666293 | Luciano Cruz, Providencia | Address on file | | | | | | | |
| 279975 | LUCIANO CRUZ, YADARIS | Address on file | | | | | | | |
| 799534 | LUCIANO CRUZ, YADARIS | Address on file | | | | | | | |
| 1676219 | Luciano Cuevas, Aimee | Address on file | | | | | | | |
| 279976 | LUCIANO CUEVAS, AIMEE | Address on file | | | | | | | |
| 279977 | LUCIANO DE LA CRUZ, LUZ M | Address on file | | | | | | | |
| 279978 | LUCIANO DE LEON, LUZ M. | Address on file | | | | | | | |
| 279979 | LUCIANO DE PENA, RAFAEL | Address on file | | | | | | | |
| 279980 | LUCIANO DEL VALLE, ELMELINDO | Address on file | | | | | | | |
| 279981 | LUCIANO DEL VALLE, ERMELINDO | Address on file | | | | | | | |
| 279982 | LUCIANO DEL VALLE, MARIA L | Address on file | | | | | | | |
| 279984 | LUCIANO DELBREY, CARMELO | Address on file | | | | | | | |
| 279985 | LUCIANO DELGADO, SARA INDIRA | Address on file | | | | | | | |
| 279986 | LUCIANO DIAZ, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2462 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279987 | LUCIANO DIODONET, ARTURO | Address on file | | | | | | | |
| 279988 | LUCIANO DUARTE, JOSE | Address on file | | | | | | | |
| 699942 | LUCIANO E CRUZ DAVILA | HC9 BOX 58871 | | | | CAGUAS | PR | 00725 | |
| 279989 | LUCIANO ECHEANDIA, EDWIN | Address on file | | | | | | | |
| 279990 | LUCIANO ECHEANDIA, JENNIFER | Address on file | | | | | | | |
| 1671208 | Luciano Echeandia, Jennifer | Address on file | | | | | | | |
| 279991 | LUCIANO ECHEVARRIA, SANTOS | Address on file | | | | | | | |
| 279992 | Luciano Espinosa, Jorge L | Address on file | | | | | | | |
| 279974 | LUCIANO ESTRADA, LIZBETH | Address on file | | | | | | | |
| 279993 | LUCIANO FALERO, IRIS N | Address on file | | | | | | | |
| 279994 | LUCIANO FELICIANO, IDA | Address on file | | | | | | | |
| 1420261 | LUCIANO FELICIANO, JENIFFER | IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 279995 | LUCIANO FELICIANO, KEYSHLANNIE | Address on file | | | | | | | |
| 279996 | LUCIANO FELICIANO, SALUSTIANO | Address on file | | | | | | | |
| 279997 | LUCIANO FERNANDEZ, TAMARA | Address on file | | | | | | | |
| 279998 | LUCIANO FERRER, ANDRES | Address on file | | | | | | | |
| 279999 | LUCIANO FERRER, MAGDA | Address on file | | | | | | | |
| 280000 | LUCIANO FERRER, NORMA | Address on file | | | | | | | |
| 699943 | LUCIANO FIGUEROA CINTRON | Address on file | | | | | | | |
| 699944 | LUCIANO FIGUEROA CINTRON | Address on file | | | | | | | |
| 280001 | LUCIANO FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 280002 | LUCIANO FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 799535 | LUCIANO FIGUEROA, LEGINSKA | Address on file | | | | | | | |
| 280003 | LUCIANO FRANQUI, NILDA | Address on file | | | | | | | |
| 280004 | LUCIANO GARCIA, RAQUEL | Address on file | | | | | | | |
| 280005 | LUCIANO GEIGEL, ANTHONY | Address on file | | | | | | | |
| 280006 | LUCIANO GEIGEL, KATHERINE | Address on file | | | | | | | |
| 699945 | LUCIANO GONZALEZ MOLINA | URB VILLA SAN ANTON | P 35 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00982 | |
| 699946 | LUCIANO GONZALEZ RAMOS | URB COUNTRY CLUB HE | 28 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 280007 | LUCIANO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 280008 | LUCIANO GONZALEZ, DIEGO | Address on file | | | | | | | |
| 280009 | LUCIANO GONZALEZ, DIGNA | Address on file | | | | | | | |
| 280010 | LUCIANO GONZALEZ, IVONNE | Address on file | | | | | | | |
| 280011 | LUCIANO HENRIQUEZ, PROVIDENCIA | Address on file | | | | | | | |
| 280012 | LUCIANO HEREDIA, RAFAEL | Address on file | | | | | | | |
| 699947 | LUCIANO HERNANDEZ JUAREZ | RR 3 BOX 9550 | | | | TOA ALTA | PR | 00953-9645 | |
| 2176467 | LUCIANO HERNANDEZ PEREZ | Address on file | | | | | | | |
| 799536 | LUCIANO HERNANDEZ, ALEINIE C | Address on file | | | | | | | |
| 280013 | LUCIANO HERNANDEZ, ANGELICO | Address on file | | | | | | | |
| 280015 | LUCIANO HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 280014 | Luciano Hernandez, Antonio | Address on file | | | | | | | |
| 280016 | LUCIANO HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 280017 | LUCIANO HERNANDEZ, SHARY L | Address on file | | | | | | | |
| 280018 | LUCIANO HUERTAS, NEFTALI | Address on file | | | | | | | |
| 280019 | Luciano Irizarry, Genaro | Address on file | | | | | | | |
| 280021 | LUCIANO IRIZARRY, JESUS | Address on file | | | | | | | |
| 1941214 | Luciano Irizarry, Jesus | Address on file | | | | | | | |
| 280022 | LUCIANO IRIZARRY, MARIO | Address on file | | | | | | | |
| 280023 | LUCIANO IRIZARRY, MARIO | Address on file | | | | | | | |
| 280024 | LUCIANO JIMENEZ, NORMA I | Address on file | | | | | | | |
| 1816178 | Luciano Jimenez, Norma I. | Address on file | | | | | | | |
| 280025 | LUCIANO JORDAN, AZARA | Address on file | | | | | | | |
| 280026 | LUCIANO JOURNET, NILDA | Address on file | | | | | | | |
| 1258627 | LUCIANO JOURNET, NILDA | Address on file | | | | | | | |
| 280027 | LUCIANO JOURNET, NILDA O | Address on file | | | | | | | |
| 280028 | LUCIANO KUILAN / EVELYN DIAZ | Address on file | | | | | | | |
| 699949 | LUCIANO LABOY NAVARRO | Address on file | | | | | | | |
| 280029 | LUCIANO LANDRAU, FRANK | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2463 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280030 | LUCIANO LEBRON, DANIEL | Address on file | | | | | | | |
| 280031 | LUCIANO LEON, JORGE | Address on file | | | | | | | |
| 280032 | LUCIANO LEON, MILAGROS E | Address on file | | | | | | | |
| 280033 | LUCIANO LESPIER, JORGE | Address on file | | | | | | | |
| 280034 | LUCIANO LLANES, CORALIE M | Address on file | | | | | | | |
| 699950 | LUCIANO LOPEZ MARTINEZ | Address on file | | | | | | | |
| 799537 | LUCIANO LOPEZ, HENRY | Address on file | | | | | | | |
| 280035 | LUCIANO LOPEZ, HENRY | Address on file | | | | | | | |
| 280036 | LUCIANO LOPEZ, JOSE | Address on file | | | | | | | |
| 799538 | LUCIANO LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 280037 | LUCIANO LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 280038 | LUCIANO LOPEZ, RUBEN | Address on file | | | | | | | |
| 799539 | LUCIANO LOPEZ, SORAIDA | Address on file | | | | | | | |
| 280039 | LUCIANO LOPEZ, SORAIDA | Address on file | | | | | | | |
| 280040 | LUCIANO LOPEZ, YAMELIS | Address on file | | | | | | | |
| 280041 | LUCIANO LUCIANO, ALIDA R | Address on file | | | | | | | |
| 280042 | LUCIANO MALDONADO, JANIS | Address on file | | | | | | | |
| 280043 | LUCIANO MARRERO, FRANCES M | Address on file | | | | | | | |
| 280044 | LUCIANO MARRERO, OSCAR | Address on file | | | | | | | |
| 280045 | LUCIANO MARTINEZ, MARIA I | Address on file | | | | | | | |
| 280046 | LUCIANO MARTY, ALEXIS | Address on file | | | | | | | |
| 280048 | LUCIANO MEDINA, DAVID | Address on file | | | | | | | |
| 280049 | LUCIANO MEJIAS, FLORA V | Address on file | | | | | | | |
| 1684129 | Luciano Mejias, Hector I | Address on file | | | | | | | |
| 280050 | LUCIANO MELENDEZ, LILIA | Address on file | | | | | | | |
| 699951 | LUCIANO MENDEZ LOPEZ | Address on file | | | | | | | |
| 280051 | LUCIANO MENDEZ, ROLANDO A | Address on file | | | | | | | |
| 280052 | LUCIANO MENDOZA | Address on file | | | | | | | |
| 1451198 | Luciano Menendez, Joaquin | Address on file | | | | | | | |
| 846635 | LUCIANO MILLAN | URB JAIME C RODRIGUEZ | CALLE 1B-25 | | | YABUCOA | PR | 00767 | |
| 699952 | LUCIANO MILLAN DE LEON | URB JAIME C RODRIGUEZ | B 25 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 280053 | LUCIANO MONTALVO, INDIRA | Address on file | | | | | | | |
| 280054 | LUCIANO MONTALVO, NAYARIT | Address on file | | | | | | | |
| 280055 | LUCIANO MONTALVO, SONIA A | Address on file | | | | | | | |
| 280056 | LUCIANO MONTANEZ, IRIS | Address on file | | | | | | | |
| 280057 | LUCIANO MONTERO, ANA | Address on file | | | | | | | |
| 280059 | LUCIANO MORALES, BIENVENIDA | Address on file | | | | | | | |
| 280058 | LUCIANO MORALES, BIENVENIDA | Address on file | | | | | | | |
| 280060 | LUCIANO MORENO, ANGEL | Address on file | | | | | | | |
| 799540 | LUCIANO MUNOZ, AIDITA | Address on file | | | | | | | |
| 280061 | LUCIANO MUNOZ, AIDITA | Address on file | | | | | | | |
| 280062 | LUCIANO N CARRILLO MERCADO | Address on file | | | | | | | |
| 799541 | LUCIANO NADAL, YAMIL | Address on file | | | | | | | |
| 280063 | LUCIANO NATER, CARMEN | Address on file | | | | | | | |
| 280064 | LUCIANO NATER, ETELVINA | Address on file | | | | | | | |
| 699953 | LUCIANO NEGRON LOPEZ | Address on file | | | | | | | |
| 280066 | LUCIANO NEGRON VAZQUEZ | Address on file | | | | | | | |
| 799542 | LUCIANO NUNEZ, DAVID | Address on file | | | | | | | |
| 280067 | LUCIANO NUNEZ, DAVID | Address on file | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | Address on file | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | Address on file | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | Address on file | | | | | | | |
| 280068 | LUCIANO O'HARRIS, RAFAEL | Address on file | | | | | | | |
| 699954 | LUCIANO OQUENDO SANTIAGO | URB VILLA CAROLINA | 81-14 CALLE 87 | | | CAROLINA | PR | 00985 | |
| 280069 | LUCIANO ORTEGA, WANDA | Address on file | | | | | | | |
| 699955 | LUCIANO ORTIZ AVILES | URB FOREST VIEW K | 172 CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 280070 | LUCIANO ORTIZ CRUZ | Address on file | | | | | | | |
| 280071 | LUCIANO ORTIZ CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2464 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280072 | LUCIANO ORTIZ MD, ORLANDO | Address on file | | | | | | | |
| 699956 | LUCIANO ORTIZ OQUENDO | URB MIRAFLORES | 7-7 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 280073 | LUCIANO ORTIZ PROSPERE | Address on file | | | | | | | |
| 280074 | LUCIANO ORTIZ, ANGEL | Address on file | | | | | | | |
| 280075 | LUCIANO ORTIZ, EDWARD | Address on file | | | | | | | |
| 280076 | LUCIANO ORTIZ, JOSE | Address on file | | | | | | | |
| 280077 | LUCIANO ORTIZ, JOSE | Address on file | | | | | | | |
| 280078 | LUCIANO ORTIZ, MARIA A | Address on file | | | | | | | |
| 280079 | LUCIANO ORTIZ, ROSA M | Address on file | | | | | | | |
| 280080 | LUCIANO PABON, LESLIE A | Address on file | | | | | | | |
| 280081 | LUCIANO PACHECO, ARTURO | Address on file | | | | | | | |
| 280082 | LUCIANO PADILLA, ANA R | Address on file | | | | | | | |
| 280084 | LUCIANO PADILLA, SANTA P | Address on file | | | | | | | |
| 699957 | LUCIANO PAGAN SANTIAGO | URB LOS CAOBOS | 2855 CALLE TABONUCO | | | PONCE | PR | 00716-2736 | |
| 280085 | LUCIANO PAGAN, SONIA | Address on file | | | | | | | |
| 280086 | LUCIANO PASTRANA, RICARDO | Address on file | | | | | | | |
| 280087 | LUCIANO PENA, DAVID | Address on file | | | | | | | |
| 280088 | LUCIANO PEREZ, EDGARDO | Address on file | | | | | | | |
| 1831040 | Luciano Perez, Edgardo | Address on file | | | | | | | |
| 280089 | LUCIANO PEREZ, NORMANDY | Address on file | | | | | | | |
| 799544 | LUCIANO PLAZA, DAVID A | Address on file | | | | | | | |
| 280092 | LUCIANO PLAZA, JOAQUIN | Address on file | | | | | | | |
| 280091 | LUCIANO PLAZA, JOAQUIN | Address on file | | | | | | | |
| 280093 | LUCIANO PLAZA, MIGUEL | Address on file | | | | | | | |
| 280094 | LUCIANO PLAZA, ORLANDO | Address on file | | | | | | | |
| 280096 | LUCIANO PLAZA, ZULEMA | Address on file | | | | | | | |
| 280095 | LUCIANO PLAZA, ZULEMA | Address on file | | | | | | | |
| 799545 | LUCIANO PRIETO, LESBIA | Address on file | | | | | | | |
| 280098 | LUCIANO PRIETO, ROSARIO | Address on file | | | | | | | |
| 280099 | LUCIANO PRIETO, SONIA N | Address on file | | | | | | | |
| 1913030 | Luciano Prieto, Sonia N. | Address on file | | | | | | | |
| 280100 | LUCIANO RAMIREZ, ADNIWILL | Address on file | | | | | | | |
| 799546 | LUCIANO RAMIREZ, ADNIWILL | Address on file | | | | | | | |
| 1688098 | Luciano Ramírez, Adniwill | Address on file | | | | | | | |
| 280101 | LUCIANO RAMIREZ, AWILDA | Address on file | | | | | | | |
| 280102 | LUCIANO RAMIREZ, LIBERTO | Address on file | | | | | | | |
| 280103 | LUCIANO RAMOS, GIANINA CAROLINA | Address on file | | | | | | | |
| 280104 | LUCIANO RAMOS, LUIS A | Address on file | | | | | | | |
| 280105 | LUCIANO RAMOS, NORVAL | Address on file | | | | | | | |
| 280106 | LUCIANO RAMOS, ROSA A | Address on file | | | | | | | |
| 280108 | LUCIANO RESTO, SHEDEL | Address on file | | | | | | | |
| 280110 | LUCIANO RIOS, RENE | Address on file | | | | | | | |
| 280111 | Luciano Rivas, Jose A | Address on file | | | | | | | |
| 280112 | Luciano Rivas, Samuel | Address on file | | | | | | | |
| 699958 | LUCIANO RIVERA | COND MIDTOWN 311 3R | PISO AVE PONCE DE LEON 420 | | | HATO REY | PR | 00918 | |
| 2176498 | LUCIANO RIVERA GONZALEZ | Address on file | | | | | | | |
| 699959 | LUCIANO RIVERA RIVAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 280113 | LUCIANO RIVERA RIVERA | Address on file | | | | | | | |
| 1521477 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | Address on file | | | | | | | |
| 280115 | LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSICA | RIASAAC GUILLERMO COLON RIOS | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 1420262 | LUCIANO RIVERA, ALEXANDER; ORTIZ DIAZ, JESSICA | ARNALDO RIVERA SEDA | EDIF MARIA ISABEL CALLE VILLA 125 SUITE 2 | | | PONCE | PR | 00717 | |
| 280116 | LUCIANO RIVERA, ANTHONY | Address on file | | | | | | | |
| 280117 | LUCIANO RIVERA, ERNESTO LUIS | Address on file | | | | | | | |
| 280118 | LUCIANO RIVERA, HILDA | Address on file | | | | | | | |
| 799547 | LUCIANO RIVERA, JENNIFER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2465 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280120 | LUCIANO RIVERA, JOSE L. | Address on file | | | | | | | |
| 280121 | LUCIANO RIVERA, JUAN | Address on file | | | | | | | |
| 280122 | LUCIANO RIVERA, LUIS | Address on file | | | | | | | |
| 280123 | LUCIANO RIVERA, MARED | Address on file | | | | | | | |
| 280124 | LUCIANO RIVERA, MARGARET | Address on file | | | | | | | |
| 280125 | LUCIANO RIVERA, MIGUEL | Address on file | | | | | | | |
| 280126 | LUCIANO RIVERA, RAMONITA | Address on file | | | | | | | |
| 280127 | LUCIANO RIVERA, RONALD | Address on file | | | | | | | |
| 280128 | LUCIANO ROBLES, LUCIA | Address on file | | | | | | | |
| 699960 | LUCIANO RODRIGUEZ BURGOS | HC 2 BOX 6614 | | | | YABUCOA | PR | 00767 | |
| 699961 | LUCIANO RODRIGUEZ FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 1791299 | Luciano Rodriguez, Alvin W | Address on file | | | | | | | |
| 280129 | LUCIANO RODRIGUEZ, AXEL | Address on file | | | | | | | |
| 280130 | LUCIANO RODRIGUEZ, JENIFFER | Address on file | | | | | | | |
| 799548 | LUCIANO RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 280131 | LUCIANO RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 280132 | LUCIANO RODRIGUEZ, MARY L | Address on file | | | | | | | |
| 280133 | LUCIANO ROMAN MD, CARLOS | Address on file | | | | | | | |
| 280134 | LUCIANO ROMAN, MIGUEL | Address on file | | | | | | | |
| 280135 | LUCIANO ROMAN, MILDRED ROSITA | Address on file | | | | | | | |
| 280136 | LUCIANO ROMAN, SHAYRA | Address on file | | | | | | | |
| 280137 | LUCIANO ROMERO, ADALBERTO | Address on file | | | | | | | |
| 280047 | Luciano Rosado, Miguel A | Address on file | | | | | | | |
| 280138 | LUCIANO ROSARIO, ARLEEN | Address on file | | | | | | | |
| 280139 | LUCIANO ROSARIO, MINERVA | Address on file | | | | | | | |
| 280140 | LUCIANO RUIZ, ELIZABETH | Address on file | | | | | | | |
| 799550 | LUCIANO RUIZ, ELIZABETH | Address on file | | | | | | | |
| 2045949 | Luciano Ruiz, Elizabeth | Address on file | | | | | | | |
| 280141 | LUCIANO RUIZ, GUSTAVO | Address on file | | | | | | | |
| 280142 | LUCIANO RUIZ, ORLANDO | Address on file | | | | | | | |
| 280143 | LUCIANO RUIZ, ORLANDO | Address on file | | | | | | | |
| 280144 | Luciano Ruiz, Rafael A | Address on file | | | | | | | |
| 280145 | LUCIANO RUIZ, YAMILETTE | Address on file | | | | | | | |
| 799551 | LUCIANO RUIZ, YAMILETTE | Address on file | | | | | | | |
| 280146 | Luciano Rutell, Roberto | Address on file | | | | | | | |
| 280147 | LUCIANO SANABRIA, MIRIAM | Address on file | | | | | | | |
| 699962 | LUCIANO SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 280148 | LUCIANO SANCHEZ, DIANA M. | Address on file | | | | | | | |
| 840037 | LUCIANO SÁNCHEZ, DIANA M. | URB. BRISAS DE CANÓVANAS | 14 CALLE REINITA | | | CANÓVANAS | PR | 00729 | |
| 280149 | LUCIANO SANCHEZ, NORMA | Address on file | | | | | | | |
| 280150 | LUCIANO SANTANA, LUIS | Address on file | | | | | | | |
| 280151 | LUCIANO SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 152871 | LUCIANO SANTIAGO, ELY J | Address on file | | | | | | | |
| 280152 | Luciano Santiago, Ely J | Address on file | | | | | | | |
| 280153 | LUCIANO SANTIAGO, EVELYN | Address on file | | | | | | | |
| 280154 | LUCIANO SANTOS, ADA N | Address on file | | | | | | | |
| 280155 | LUCIANO SEDA, ROBERTO | Address on file | | | | | | | |
| 280083 | Luciano Sepulveda, Jose A | Address on file | | | | | | | |
| 280156 | LUCIANO SOTO, EDWIN | Address on file | | | | | | | |
| 799552 | LUCIANO SUAREZ, ELIZABETH | Address on file | | | | | | | |
| 699963 | LUCIANO TORO FERNANDEZ | LLANOS DEL SUR | 578 CALLE JAZMIN COTO LAUREL | | | PONCE | PR | 00780-2842 | |
| 853419 | LUCIANO TORRES, AMARILLYS | Address on file | | | | | | | |
| 280158 | LUCIANO TORRES, AMARILLYS | Address on file | | | | | | | |
| 280159 | Luciano Torres, Israel | Address on file | | | | | | | |
| 280160 | LUCIANO TORRES, JOSE | Address on file | | | | | | | |
| 280161 | LUCIANO TORRES, LOURDES | Address on file | | | | | | | |
| 280162 | LUCIANO TORRES, RAUL | Address on file | | | | | | | |
| 280163 | LUCIANO TROCHE, ANA P. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2466 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280164 | LUCIANO TROCHE, JULIANNA | Address on file | | | | | | | |
| 1508492 | LUCIANO TROCHE, JULIANNA | Address on file | | | | | | | |
| 799553 | LUCIANO VALENTIN, KELVIN | Address on file | | | | | | | |
| 280165 | LUCIANO VALENTIN, MIGDALIA | Address on file | | | | | | | |
| 280166 | LUCIANO VALLE, WILBERTO | Address on file | | | | | | | |
| 699964 | LUCIANO VARGAS | PO BOX 3742 | | | | AGUADILLA | PR | 00605 | |
| 699965 | LUCIANO VARGAS ALGARIN | HC 03 BOX 15603 | | | | JUANA DIAZ | PR | 00795 | |
| 280167 | LUCIANO VARGAS, ALEXANDER | Address on file | | | | | | | |
| 280168 | LUCIANO VAZQUEZ RUIZ | Address on file | | | | | | | |
| 280169 | Luciano Vazquez, Dennise | Address on file | | | | | | | |
| 1581497 | Luciano Vega, Ana Ivette | Address on file | | | | | | | |
| 280170 | LUCIANO VEGA, ANA Y | Address on file | | | | | | | |
| 799554 | LUCIANO VEGA, MARIBEL | Address on file | | | | | | | |
| 280171 | LUCIANO VEGA, MARIBEL | Address on file | | | | | | | |
| 280172 | Luciano Velazquez, Miguel A | Address on file | | | | | | | |
| 799555 | LUCIANO VELEZ, GRISELLE | Address on file | | | | | | | |
| 280173 | LUCIANO VELEZ, GRISELLE M | Address on file | | | | | | | |
| 799556 | LUCIANO VELEZ, HAYRA | Address on file | | | | | | | |
| 280175 | LUCIANO VELEZ, NICOLE | Address on file | | | | | | | |
| 280176 | LUCIANO VELEZ, NORVAL | Address on file | | | | | | | |
| 280177 | LUCIANO VERA, LUISA M. | Address on file | | | | | | | |
| 280178 | LUCIANO VIADER, WILFREDO | Address on file | | | | | | | |
| 280179 | LUCIANO VILANOVA, LUIS | Address on file | | | | | | | |
| 280180 | LUCIANO VINAS, JOSE | Address on file | | | | | | | |
| 1377177 | LUCIANO, AGREIN ALICEA | Address on file | | | | | | | |
| 280182 | LUCIANO, CARMEN G | Address on file | | | | | | | |
| 1820671 | Luciano, Evelyn Acosta | Address on file | | | | | | | |
| 280183 | LUCIANO, GILBERTO | Address on file | | | | | | | |
| 280184 | LUCIANO, JASON L. | Address on file | | | | | | | |
| 280185 | LUCIANO, JUAN | Address on file | | | | | | | |
| 280186 | LUCIANO, MARIA DEL C | Address on file | | | | | | | |
| 280187 | LUCIANO, ROSA | Address on file | | | | | | | |
| 699966 | LUCIANOS ESSO SERVICENTER | PO BOX 831 | | | | CAROLINA | PR | 00986 | |
| 280188 | LUCIBETH COLON GASCOT | Address on file | | | | | | | |
| 699967 | LUCIDA M NEGRON REYES | 13 ALT DE ROBLEGAR | | | | UTUADO | PR | 00641 | |
| 280189 | LUCIE OLIVO FLORAL DESIGNS | 311 F D ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 699968 | LUCIE OLIVO FLOWER SHOP | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 1412712 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | | SAN JUAN | PR | 00920-4010 | |
| 699969 | LUCIELE INC | PO BOX 808 | | | | CAROLINA | PR | 00986-0808 | |
| 280190 | LUCIENNE HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 280191 | LUCIENNE HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 699970 | LUCIENNE L LAUREANO ROSA | URB PRADO ALTO | 6 CALLE K 57 | | | GUAYNABO | PR | 00956 | |
| 280192 | LUCILA ACEVEDO RUIZ | Address on file | | | | | | | |
| 699971 | LUCILA ALBINO SERRANO | URB LOMAS DE CAROLINA | H 2 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 699972 | LUCILA APONTE YORRO | HC 1 BOX 8141 | | | | TOA BAJA | PR | 00949 | |
| 699973 | LUCILA AROCHO RUIZ | HC 02 BOX 20209 | HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 280193 | LUCILA ARROYO DAVILA | Address on file | | | | | | | |
| 280194 | LUCILA AYALA TORRES | Address on file | | | | | | | |
| 699974 | LUCILA B DE RIVERA | Address on file | | | | | | | |
| 280195 | LUCILA BARRIENTOS MENDEZ | Address on file | | | | | | | |
| 699975 | LUCILA BEAUCHAMP LOPETEGUI | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 280196 | LUCILA BENITEZ MORALES | Address on file | | | | | | | |
| 699976 | LUCILA BERRIOS ORTIZ | Address on file | | | | | | | |
| 699977 | LUCILA BOSCANA BRAVO | Address on file | | | | | | | |
| 699978 | LUCILA CASTRO ENCARNACION | SUNRISE ELDERLY APT 706 | 196 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927-4341 | |
| 699979 | LUCILA COLON MALDONADO | VILLA NUEVA | L 23 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 699980 | LUCILA COLON MEDINA | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00716 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699982 | LUCILA CORA HUERTAS | HC 1 BOX 4542 | | | | ARROYO | PR | 00714 | |
| 699983 | LUCILA CRUZ ZAYAS | Address on file | | | | | | | |
| 280197 | LUCILA DAVILA GARCIA | Address on file | | | | | | | |
| 699984 | LUCILA DENIZARD VELEZ | VILLA BLANCA 2 CALLE JADE | | | | CAGUAS | PR | 00725 | |
| 699985 | LUCILA DIAZ | URB AHBOR GDNS | BB 11 DAISY | | | SAN JUAN | PR | 00926-6315 | |
| 699986 | LUCILA DIAZ ORTEGA | Address on file | | | | | | | |
| 699987 | LUCILA ESQUILIN RIVERA | 501 CALLE MODESTA | APT 1808 | | | SAN JUAN | PR | 00924-4541 | |
| 280198 | LUCILA FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 280199 | LUCILA FIGUEROA SOTO | Address on file | | | | | | | |
| 699988 | LUCILA FONSECA VAZQUEZ | Address on file | | | | | | | |
| 280200 | LUCILA FONSECA VAZQUEZ | Address on file | | | | | | | |
| 699989 | LUCILA FUENTE RIVERA | Address on file | | | | | | | |
| 838485 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00603 | |
| 838486 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00736 | |
| 2164084 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00730 | |
| 2137379 | LUCILA GARCIA TORRES | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 | |
| 280202 | LUCILA GOMEZ ATANACIO | Address on file | | | | | | | |
| 699990 | LUCILA GONZALEZ CAPBLANCO | Address on file | | | | | | | |
| 280203 | LUCILA HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 280204 | LUCILA LOPEZ LABOY | Address on file | | | | | | | |
| 699991 | LUCILA M VAZQUEZ INIGO | EL VEDADO | 406 LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| 699992 | LUCILA MARTINEZ CAMACHO | URB VILLA REAL | K 17 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 699993 | LUCILA MASSANET PEREZ | Address on file | | | | | | | |
| 699994 | LUCILA MATEO SANTIAGO | Address on file | | | | | | | |
| 699995 | LUCILA MATEO SANTIAGO | Address on file | | | | | | | |
| 699996 | LUCILA MATOS HERNANDEZ | 14142 HOPEWELL AVE | | | | PT CHARLOTTE | FL | 33981-2222 | |
| 699997 | LUCILA NEGRON | 20 CALLE J | | | | ENSENADA | PR | 00647 | |
| 699998 | LUCILA ORTA SOTO | P O BOX 2703 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280205 | LUCILA P OLIVO MONTANEZ | Address on file | | | | | | | |
| 699999 | LUCILA PAGAN REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 280206 | LUCILA POMALES RODRIGUEZ | Address on file | | | | | | | |
| 700000 | LUCILA RIVERA CARDONA | URB SANTA MARIA | B 109 PEDRO DE ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 280207 | LUCILA RIVERA MARQUEZ | Address on file | | | | | | | |
| 700001 | LUCILA RIVERA NEGRON | URB PARQUE ECUESTRE | 078 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 700002 | LUCILA RIVERA SANTANA | BO OBRERO | 2067 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 280209 | LUCILA ROSA TORRES | Address on file | | | | | | | |
| 700004 | LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | BLQ 32 APT 307 | | | PONCE | PR | 00717 | |
| 700005 | LUCILA ROSARIO FERNANDEZ | RES. LOPEZ NUSSA | BO 32 NUM 307 | | | PONCE | PR | 00717 | |
| 700003 | LUCILA ROSARIO FERNANDEZ | Address on file | | | | | | | |
| 280210 | LUCILA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 700006 | LUCILA SANTIAGO MORALES | COND JENARO CORTES | CALLE SERGIO BUSTAMANTE APT 204 | | | SAN JUAN | PR | 00918 | |
| 280211 | LUCILA SANTIAGO RIVERA | Address on file | | | | | | | |
| 700007 | LUCILA SANTIAGO RODRIGUEZ | 65 CALLE LICIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 280212 | LUCILA SERRANO MUNOZ | Address on file | | | | | | | |
| 700008 | LUCILA SERRANO TORRES | 56 CALLE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 700009 | LUCILA SOTO VAZQUEZ | AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 700010 | LUCILA SUAREZ MONSANTO | URB VILLA CONTESSA | T 2 CALLE BUCKINGHAM | | | BAYAMON | PR | 00956 | |
| 700011 | LUCILA TELLADO FENTE | E308 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 280213 | LUCILA TIRADO GARCIA | Address on file | | | | | | | |
| 280214 | LUCILA TORRES GOTAY | Address on file | | | | | | | |
| 700012 | LUCILA TORRES LOPEZ | HC 03 BOX 11844 | | | | JUANA DÍAZ | PR | 00795-9505 | |
| 700013 | LUCILA TORRES SANTIAGO | BO COLUMBIA | 207 CONDE BAJO | | | MAYAGUEZ | PR | 00680 | |
| 700014 | LUCILA TOSADO CABAN | 15 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 700015 | LUCILA VAZQUEZ VALDES | RES LA GLADIOLAS | EDIF 300 APT 1703 | | | SAN JUAN | PR | 00924 | |
| 280215 | LUCILA VELAZQUEZ MONTANEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2468 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700016 | LUCILA VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 700017 | LUCILA VILLANUEVA | BO QUEBRADA ARENA | SECT LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 280216 | LUCILA ZAMBRANA FONT | Address on file | | | | | | | |
| 280217 | LUCILA ZAPATA CASIANO | Address on file | | | | | | | |
| 280218 | LUCILA ZARAGOZA CLASS | Address on file | | | | | | | |
| 280219 | LUCILA ZARAGOZA CLASS | Address on file | | | | | | | |
| 700018 | LUCILE MARIE CARIGNAN | 631 PARK AVENUE | APT 114 | | | KEENE | NH | 03431 | |
| 700019 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700020 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700021 | LUCILLA FULLER/DBA/TALLER DE PLANIFICACI | 450 AVE CONSTITUCION 12 B | | | | SAN JUAN | PR | 00901 | |
| 700022 | LUCILLA VAZQUEZ | BO MORALES | 1127 CALLE X | | | CAGUAS | PR | 00725 | |
| 280220 | LUCILLE BORGES CAPO | Address on file | | | | | | | |
| 280221 | LUCILLE C QUINONES / LUCILLE M STELLA | Address on file | | | | | | | |
| 700023 | LUCILLE D ROBERTSON | URB LAGUNAS GARDENS | EDIF 5 BLOQUE G5 APT 1 | | | CAROLINA | PR | 00979 | |
| 700024 | LUCILLE E TORRES ARCE | RR 6 BOX 10739 | | | | SAN JUAN | PR | 00926 | |
| 280222 | LUCILLE M PREVIDI DAVILA | Address on file | | | | | | | |
| 280223 | LUCILLE M RODRIGUEZ SOTO | Address on file | | | | | | | |
| 280224 | LUCILLE REYES PEREZ | Address on file | | | | | | | |
| 280225 | LUCILO GUERRA HERNANDEZ | Address on file | | | | | | | |
| 700025 | LUCILO SALAS ABREU | COND LOS NARANJALES | EDIF C 62 APTO 322 | | | CAROLINA | PR | 00985 | |
| 700026 | LUCIMAR HEREDIA GONZALEZ | Address on file | | | | | | | |
| 700027 | LUCIN TAPIA ORTIZ | HC 01 BOX 17229 | | | | COAMO | PR | 00769 | |
| 280226 | LUCINA APONTE CRESPO | Address on file | | | | | | | |
| 700028 | LUCINA LORENZI | AVE SAN IGNACIO | 803 COND VISTA VERDE | | | SAN JUAN | PR | 00921 | |
| 700029 | LUCINDA COLON NIEVES | URB PARQUE DE FLAMINGO | 182 CALLE ALEJANDRIA | | | BAYAMON | PR | 00959 | |
| 280227 | LUCINDA GONZALEZ GARCIA | Address on file | | | | | | | |
| 700030 | LUCINDA HERNANDEZ FRESS | HC1 BOX 5423 | | | | GUAYNABO | PR | 00971 | |
| 280228 | LUCINDA JIMENEZ TORRES | Address on file | | | | | | | |
| 700031 | LUCINDA MORALES NIEVES | 249 URB DORAVILLA | | | | DORADO | PR | 00646 | |
| 700032 | LUCINDA PAGAN ORTIZ | HC 33 BOX 3744 | | | | DORADO | PR | 00646 | |
| 280229 | LUCINDA ROMAN DE PABON | Address on file | | | | | | | |
| 700033 | LUCINDA ROSARIO VELEZ | Address on file | | | | | | | |
| 280230 | LUCINDA ROSARIO VELEZ | Address on file | | | | | | | |
| 280231 | LUCINDA TORRES FIGUEROA | Address on file | | | | | | | |
| 700034 | LUCINDO PARACHE RODRIGUEZ | URB PARK GARDENS | Y 124 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 700035 | LUCINETTE GONZALEZ COLON | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700036 | LUCINETTE RODRIGUEZ IRIZARRY | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| 700037 | LUCINIA GRIGLIOTTY IRIZARRY | 12N COND ST TROPEZ | | | | CAROLINA | PR | 00979 | |
| 280232 | LUCIO A SALAZAR | Address on file | | | | | | | |
| 280233 | LUCIO BERRIOS, ENID | Address on file | | | | | | | |
| 280234 | LUCIO BERRIOS, MARILYN | Address on file | | | | | | | |
| 280235 | LUCIO GIL, LETICIA | Address on file | | | | | | | |
| 700038 | LUCIO H ALFONSO SANCHEZ | URB VILLA NEVAREZ 1046 | CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 700039 | LUCIO MARTINEZ TORRES | Address on file | | | | | | | |
| 700040 | LUCIO NEGRON PEREZ | PO BOX 331 | | | | MOROVIS | PR | 00687-0331 | |
| 846636 | LUCIO'S RESTAURANT | APARTDO 196 | | | | CIDRA | PR | 00739 | |
| 700041 | LUCIOLA FIGUEROA DE CUBA A/C | ALTURAS DE INTERAMERICANA | BLQ S 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 280236 | LUCIOLA NICOLE FIGUEROA DE CUBA | Address on file | | | | | | | |
| 846637 | LUCIRIS ORTIZ TORRES | VALLE DE ANDALUCIA | 3310 CALLE JAEN | | | PONCE | PR | 00728-3128 | |
| 280237 | LUCKEROTH MORALES, KASSANDRA D.M. | Address on file | | | | | | | |
| 853420 | LUCKEROTH MORALES, KASSANDRA DAWN MARIE | Address on file | | | | | | | |
| 700042 | LUCKY IRIZARRY MANGUAL | Address on file | | | | | | | |
| 280238 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | ZA9 CALLE NEVADA | | | GUAYNABO | PR | 00969-3928 | |
| 280239 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | Z A 9 NEVADA | | | GUAYNABO | PR | 00969 | |
| 280240 | LUCKY PRODUCTIONS INC. | URB. PARKVILLE | CALLE NEVADA ZA9 | | | GUAYNABO | PR | 00969-3928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2469 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280241 | LUCMAR SOLUTIONS INC. | PMB 460 , CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 1258628 | LUCRE CARTAGENA, JOSUE | Address on file | | | | | | | |
| 280242 | LUCRE CARTAGENA, MARIA DEL C | Address on file | | | | | | | |
| 280243 | LUCRE GUTIERREZ, ELBA I | Address on file | | | | | | | |
| 280244 | LUCRE RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 700043 | LUCRE SALGADO DOMINGUEZ | URB LA ALTAGRACIA | 28 CALLE 9 F | | | TOA BAJA | PR | 00949 | |
| 700044 | LUCRECIA ACEVEDO GUZMAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700045 | LUCRECIA ALICEA ACEVEDO | P O BOX 427 | | | | ANGELES ARECIBO | PR | 00611 | |
| 280245 | LUCRECIA ALICEA ACEVEDO | Address on file | | | | | | | |
| 700046 | LUCRECIA APONTE OLIVERAS | URB TERRAZAS DE CUPEY | G 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 280246 | LUCRECIA APONTE SANTIAGO | Address on file | | | | | | | |
| 700049 | LUCRECIA CARTAGENA APONTE | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 700047 | LUCRECIA CARTAGENA APONTE | Address on file | | | | | | | |
| 700048 | LUCRECIA CARTAGENA APONTE | Address on file | | | | | | | |
| 280247 | Lucrecia Colon Camacho | Address on file | | | | | | | |
| 700050 | LUCRECIA CRUZ PASTORIZA | HC 1 BOX 104606 | | | | ARECIBO | PR | 00612 | |
| 700051 | LUCRECIA DUPEROY RIVERA | 368 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 700052 | LUCRECIA FIGUEROA ALBALADEJO | PO BOX 2309 | | | | ISABELA | PR | 00662 | |
| 280248 | LUCRECIA FORBES BENITEZ | Address on file | | | | | | | |
| 280249 | LUCRECIA GONZALEZ | Address on file | | | | | | | |
| 700053 | LUCRECIA GONZALEZ GARCIA | Address on file | | | | | | | |
| 700054 | LUCRECIA GUERRERO SALCEDO | Address on file | | | | | | | |
| 700055 | LUCRECIA LOPEZ SANCHEZ | BDA POLVORIN | 3 CALLE JOSE M PUENTES | | | CAYEY | PR | 00736 | |
| 700056 | LUCRECIA REYES JIMENEZ H/N/C COCINA DE | SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00961 | |
| 700057 | LUCRECIA RIVERA ENCARNACION | PO BOX 10000 PMB 162 | | | | CANOVANAS | PR | 00729 | |
| 700058 | LUCRECIA SANCHEZ ESQUILIN | LAGOS DE BLASINA | EDIF 9 APT 118 | | | CAROLINA | PR | 00985 | |
| 700059 | LUCRECIA SANTISTEBAN DE BURGOS | Address on file | | | | | | | |
| 700060 | LUCRECIA SEGUI COLON | Address on file | | | | | | | |
| 700061 | LUCRECIA SEGUI COLON | Address on file | | | | | | | |
| 700062 | LUCRECIA SOTO CARABALLO | HC 3 BOX 8276 | | | | LARES | PR | 00652 | |
| 280250 | LUCRECIA TORRES CORDERO | Address on file | | | | | | | |
| 700063 | LUCRECIA TORRES DE RIVERA | HC 03 BOX 15943 | | | | LAJAS | PR | 00667 | |
| 700064 | LUCRECIO GONZALEZ RAMOS | BO GALATEO BAJO | PO BOX 478 | | | ISABELA | PR | 00662 | |
| 280251 | LUCRECIO RAMOS & ANGELINA PEREZ | Address on file | | | | | | | |
| 280252 | LUCRET RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 280253 | LUCY A SANES GARCIA | Address on file | | | | | | | |
| 700066 | LUCY ACEVEDO COLON | BO CAMPO ALEGRE | CALLE PISCIS 1 | | | PONCE | PR | 00716 | |
| 700067 | LUCY ACEVEDO COLON | RES TIBES | H29 CALLE 4 | | | PONCE | PR | 00730 | |
| 700068 | LUCY ANN MARTINEZ MERCED | 1RA SECCION | 1115 PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 700069 | LUCY ANN OTERO RIVERA | COND TORRES DE CERVANTES | TORRE B APTO 1409 | | | SAN JUAN | PR | 00924 | |
| 700070 | LUCY BENITEZ CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 280254 | LUCY CARRASCO MUNOZ | Address on file | | | | | | | |
| 700072 | LUCY CARRION SANTOS | COND SAINT TROPEZ 6267 | AVE ISLA VERDE APT 12 I | | | CAROLINA | PR | 00979 | |
| 280255 | LUCY CHIGLIOTTY SEPULVEDA | Address on file | | | | | | | |
| 700073 | LUCY CINTRON LOPEZ | EXT EL PRADO G 10 | | | | AGUADILLA | PR | 00603 | |
| 280256 | LUCY CIRINO PIZARRO | Address on file | | | | | | | |
| 280257 | LUCY CLAUDIO DIAZ | Address on file | | | | | | | |
| 280258 | LUCY CLAUDIO GUZMAN | Address on file | | | | | | | |
| 280259 | LUCY COLON MARTINEZ | Address on file | | | | | | | |
| 700074 | LUCY CONCEPCION GASPAR | CALLE 4-A-3 | | | | SAN JUAN | PR | 00927 | |
| 700075 | LUCY CUBANO | URB SAN GERARDO | 326 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 280260 | LUCY DAVIS PENALVERT | Address on file | | | | | | | |
| 700076 | LUCY DE LEON CARAMBOT | URB CIUDAD MASSO | I-14 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 700078 | LUCY DELGADO GONZALEZ | Address on file | | | | | | | |
| 700077 | LUCY DELGADO GONZALEZ | Address on file | | | | | | | |
| 280261 | LUCY DIAZ CLAUDIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280262 | LUCY DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 700079 | LUCY E COLON OJEDA | Address on file | | | | | | | |
| 280263 | LUCY E GARCIA DE QUEVEDO LOPEZ | Address on file | | | | | | | |
| 700080 | LUCY E LEDEE PEREZ | URB CIUDAD UNIVERSITARIA | I 10 C TIJERILLA | | | GUAYAMA | PR | 00784 | |
| 700081 | LUCY E THOMPSON DE CIPREN | RR 2 BOX 5744 | BO RIO LAJAS CARR 82 | | | TOA ALTA | PR | 00953 | |
| 700082 | LUCY F GARCIA | Address on file | | | | | | | |
| 700083 | LUCY FLORES ROSARIO | VILLA HOSTOS CAMPANILLA | BOX 1307 | | | TOA BAJA | PR | 00949 | |
| 280264 | LUCY FUENTES DIAZ | Address on file | | | | | | | |
| 700084 | LUCY GARCIA REYES | PO BOX 1467 | | | | CANOVANAS | PR | 00729 | |
| 700085 | LUCY GONZALEZ MARTINEZ | 32 A CALLE 4 | | | | GUAYAMA | PR | 00703 | |
| 700087 | LUCY GONZALEZ RODRIGUEZ | VICTOR ROJAS I | 362 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 700086 | LUCY GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 280265 | LUCY GUADALUPE FONTANEZ | Address on file | | | | | | | |
| 280266 | LUCY GUADALUPE FONTANEZ | Address on file | | | | | | | |
| 700088 | LUCY GUZMAN | PO BOX 298 | | | | NARANJITO | PR | 00719 | |
| 2151319 | LUCY HOLDINGS LLC GSAM: MUNI FI (CUST) | 945 SWAN ROAD | P.O. BOX 7430 | | | JACKSON | WY | 83002 | |
| 846638 | LUCY I ESTRADA MORALES | 1022 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735-2723 | |
| 280267 | LUCY I MONTANEZ AHEDO | Address on file | | | | | | | |
| 846639 | LUCY I RIVERA DONCELL | PO BOX 3674 | | | | SAN SEBASTIAN | PR | 00685-7012 | |
| 280268 | LUCY I SANTANA RIVERA | Address on file | | | | | | | |
| 700090 | LUCY I VAZQUEZ DE CRUZ | PO BOX 899 | | | | CIDRA | PR | 00739 | |
| 700091 | LUCY I VEGA CINTRON | Address on file | | | | | | | |
| 280269 | LUCY I. PRADO RIVERA | Address on file | | | | | | | |
| 280270 | LUCY I. PRADO RIVERA | Address on file | | | | | | | |
| 700093 | LUCY JIMENEZ MC DOUGALL | PO BOX 6192 | | | | PONCE | PR | 00733 | |
| 700094 | LUCY JIMENEZ PABLOS | Address on file | | | | | | | |
| 700095 | LUCY JIMENEZ PABLOS | Address on file | | | | | | | |
| 700096 | LUCY JIMENEZ PABLOS | Address on file | | | | | | | |
| 700097 | LUCY LAWTON | P O BOX 9994 | | | | CAROLINA | PR | 00988 | |
| 700098 | LUCY LOPEZ ROIG / EAP INC | 400 AVE DOMENECH SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| 280271 | LUCY LOPEZ ROIG EAP INC. | 400 AVE. DOMENECH OFIC. 701 | | | | SAN JUAN | PR | 00918 | |
| 831468 | Lucy López Roig EAP, Inc. | 400 Domenech Avenue, Penthouse Suite 701 | | | | San Juan | PR | 00918 | |
| 280272 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE | SUITE 701 | | | HATO REY | PR | 00918 | |
| 280273 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE 701 | | | | SAN JUAN | PR | 00918 | |
| 280274 | LUCY LOPEZ ROIG Y ASOCIADOS | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 280275 | LUCY M CRUZ RIVERA | Address on file | | | | | | | |
| 280276 | LUCY M LEBRON CRUZ DE RIVERA | Address on file | | | | | | | |
| 280277 | LUCY M LOPEZ MORELL | Address on file | | | | | | | |
| 280278 | LUCY M. CALEN ROJAS/HOG. INST. ARCO IRIS | PO BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 700099 | LUCY MATEO GONZALEZ | PASEO DE LA REINA APT 2401 | | | | PONCE | PR | 00716-2429 | |
| 700065 | LUCY MEDINA DIAZ | PO BOX 264 | | | | VEGA ALTA | PR | 00692 | |
| 700100 | LUCY MILAGROS OLFERRALL CORDERO | F 133 COND SAN FERNANDO VILLAGE | | | | CAROLINA | PR | 00985 | |
| 280279 | LUCY MUNOZ MEDINA | Address on file | | | | | | | |
| 700101 | LUCY N ARROYO MARRERO | BO SABANA HOYOS SECT VILLA LAGUNA | PARC 321 | | | VEGA ALTA | PR | 00692 | |
| 700102 | LUCY N PERICHI GARCIA | PO BOX 1208 | | | | SAN GERMAN | PR | 00683 | |
| 280280 | LUCY NAVARRO ROSADO | Address on file | | | | | | | |
| 280281 | LUCY ORLANDO SANTIAGO | Address on file | | | | | | | |
| 700103 | LUCY PAGAN MARTINEZ | Address on file | | | | | | | |
| 280282 | LUCY PEREZ | Address on file | | | | | | | |
| 846640 | LUCY PEREZ RIVERA | URB VALLE ALTO | 1764 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 700104 | LUCY PIZARRO AYUSO | PLAYITA | 3005 CALLEJON REPUBLICA | | | SAN JUAN | PR | 00913 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2471 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280283 | LUCY PLAZA PACHECO | Address on file | | | | | | | |
| 700105 | LUCY POLO | COND TOTRRE ORO 201 | 175 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 700106 | LUCY RAMIREZ COLON | P O BOX 1027 | | | | COAMO | PR | 00769 | |
| 700107 | LUCY RAMIREZ RAMIREZ | HC 01 BOX 14166 | | | | CABO ROJO | PR | 00623 | |
| 280284 | LUCY RIVERA BERDECIA | Address on file | | | | | | | |
| 846641 | LUCY RIVERA DE JESUS | LA COSTA GDNS HOMES | 183 CALLE ORQUIDEA | | | FAJARDO | PR | 00738-5138 | |
| 700108 | LUCY RODRIGUEZ COCA | JARD FAGOT | K6 CALLE 9 | | | PONCE | PR | 00731 | |
| 700109 | LUCY RODRIGUEZ RAMOS | PARC VIEJAS | 136 A COQUI | | | AGUIRRE | PR | 00704 | |
| 280285 | LUCY ROMAN ROSA | Address on file | | | | | | | |
| 280286 | LUCY ROMERO | Address on file | | | | | | | |
| 280287 | LUCY ROSARIO TORRES | Address on file | | | | | | | |
| 700110 | LUCY RUIZ CONTRERAS | 154 CALLE TAFT APT 701 | | | | SAN JUAN | PR | 00914 | |
| 700111 | LUCY RUIZ FIGUEROA | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 280288 | LUCY SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 280289 | LUCY SEPULVEDA AROCHO | Address on file | | | | | | | |
| 700112 | LUCY SERRANO MEDINA | 823 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 280290 | LUCY SOSA CAMBIAZO | Address on file | | | | | | | |
| 700113 | LUCY SOTO VALENTIN | HC 2 BOX 19684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280291 | LUCY SULLIVAN CORTES | Address on file | | | | | | | |
| 700114 | LUCY TORRES LUCIANO | B 1 N 66 BDA BORINQUEN | | | | PONCE | PR | 00731 | |
| 700115 | LUCY TORRES RODRIGUEZ | Address on file | | | | | | | |
| 280292 | LUCY TRINIDAD MONTAS | Address on file | | | | | | | |
| 280293 | LUCY VEGA DE BRACER | Address on file | | | | | | | |
| 280294 | LUCY VEGA DE BRACER | Address on file | | | | | | | |
| 700116 | LUCY VELAZQUEZ ALICEA | HC 02 BOX 8909 | | | | YABUCOA | PR | 00767 | |
| 700117 | LUCY VILLANUEVA PERALES | HC 01 BOX 7630 | | | | MOCA | PR | 00676 | |
| 700118 | LUCY W SANTIAGO | SANTO DOMINGO II 186 | | | | PEÑUELAS | PR | 00624 | |
| 280295 | LUCYAMN FERNANDEZ COLON | Address on file | | | | | | | |
| 280296 | LUCYAMN FERNANDEZ COLON | Address on file | | | | | | | |
| 280297 | LUCYANN BERNIER RIVERA | Address on file | | | | | | | |
| 280298 | LUCYANN BERNIER RIVERA | Address on file | | | | | | | |
| 280299 | LUCYBETH MALDONADO DBA BAMBINI PARLANO | URB LAS COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 280301 | LUCYBETH MALDONADO SANTIAGO | Address on file | | | | | | | |
| 846642 | LUCYLEE SANTIAGO GONZALEZ | URB VISTA DEL MORRO | H10 CALLE BRAZIL | | | CATAÑO | PR | 00962 | |
| 700119 | LUCYLLE LAUREANO | RES MANUEL A PEREZ | EDF J 20 APT 199 | | | SAN JAUN | PR | 00923 | |
| 280302 | LUCYNETTE ARROYO DELGADO | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 700120 | LUCYS CATERING | PO BOX 492 | | | | SABANA HOYOS | PR | 00668 | |
| 280303 | LUCYVETTE MARTINEZ PICART | Address on file | | | | | | | |
| 280304 | LUCYVETTE OCASIO SANCHEZ | Address on file | | | | | | | |
| 280305 | LUD M REYES HERNANDEZ | Address on file | | | | | | | |
| 700121 | LUDAN INDUSTRIES INC | SANTA ROSA UNIT | P O BOX 6527 | | | BAYAMON | PR | 00960 | |
| 700122 | LUDELIANE ORTIZ CAPELES | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 280306 | LUDGARDA BAEZ AMADOR | Address on file | | | | | | | |
| 280307 | LUDGARDA NUNEZ ENCARNACION | Address on file | | | | | | | |
| 700123 | LUDGARDO E GONZALEZ MARIN | COND TORRIMAR PARK | 290 AVE STA ANA APT B 203 BZN 39 | | | GUYNABO | PR | 00969-3360 | |
| 280308 | LUDGARDO JUSTINIANO | Address on file | | | | | | | |
| 700124 | LUDGERIA J COLON PABON | Address on file | | | | | | | |
| 280309 | LUDIM DIAZ SANCHEZ | Address on file | | | | | | | |
| 280310 | LUDIM DIAZ SANCHEZ | Address on file | | | | | | | |
| 280311 | LUDIMAR BONILLA SOLIS | Address on file | | | | | | | |
| 280312 | LUDIN GARCIA RAMOS | Address on file | | | | | | | |
| 280313 | LUDIN GARCIA SANCHEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700126 | LUDIN RIVERA GONZALEZ | BO SANTIAGO Y LIMA | BOX 415 | | | NAGUABO | PR | 00718 | |
| 280314 | LUDINIA PEREZ RIVERA | Address on file | | | | | | | |
| 700127 | LUDITH BETANCOURT BETANCOURT | Address on file | | | | | | | |
| 280315 | LUDITZA PEREZ BADILLO | Address on file | | | | | | | |
| 280316 | LUDIVINA MIRANDA SANFELIZ | Address on file | | | | | | | |
| 700128 | LUDIVINA MURGA ALVAREZ | Address on file | | | | | | | |
| 700130 | LUDLUM MEASUREMENTS INC | 501 OAKST PO BOX 810 | SWEET WATER | | | TEXAS | TX | 79558 | |
| 700129 | LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 | |
| 700131 | LUDMAR ALVALLE RIVERA | HC 04 BOX 7093 | | | | JUANA DIAZ | PR | 00795 | |
| 700132 | LUDMARY AVILES CRUZ | Address on file | | | | | | | |
| 700133 | LUDMARY AVILES CRUZ | Address on file | | | | | | | |
| 700134 | LUDMILA CABRERA PEREZ | Address on file | | | | | | | |
| 700135 | LUDMILA PAGAN ICASIO | P O BOX 9069 | | | | PONCE | PR | 00732-9069 | |
| 700136 | LUDMILDA RIVERA BURGOS | COND MONTE BELLO | APT D 408 | | | TRUJILLO ALTO | PR | 00976 | |
| 700137 | LUDMILLA NORIEGA VELEZ | Address on file | | | | | | | |
| 1658872 | Ludo Cosme, Kevin A. | Address on file | | | | | | | |
| 700138 | LUDOVINA CAMACHO PERALTA | URB JARDINES DE COUNTRY CLUB | BN15 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 700139 | LUDWIG E DAVILA MESTRE | HC 1 BOX 6451 | | | | LAS PIEDRAS | PR | 00771-9736 | |
| 700140 | LUDWIG ORTIZ BELAVAL | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| 280317 | LUDWIG ORTIZ BELAVAL | Address on file | | | | | | | |
| 280318 | LUDWIG ORTIZ BELAVAL | Address on file | | | | | | | |
| 280319 | LUDWIG S DAVILA PACHECO | Address on file | | | | | | | |
| 280320 | LUDWIN PEREZ BORIA | Address on file | | | | | | | |
| 280321 | LUDWING MUNIZ ECHEVARRIA | Address on file | | | | | | | |
| 700141 | LUDY HERNANDEZ | 1360 PH CALLE LUCHETTI | | | | CONDADO SAN JUAN | PR | 00907 | |
| 280300 | LUDY MORALES MORALES | Address on file | | | | | | | |
| 799557 | LUENA CRUZ, NORMA E | Address on file | | | | | | | |
| 280322 | LUENGO BRYAN, ESTEBAN | Address on file | | | | | | | |
| 280323 | LUENGO DE ARREAZA, MARIA | Address on file | | | | | | | |
| 846643 | LUENGY VIERA ROMERO | HC 5 BOX 25450 | | | | CAMUY | PR | 00627 | |
| 280324 | LUENNY LORENA LOPEZ MORALES | Address on file | | | | | | | |
| 280325 | LUET ORTIZ NIEVES | Address on file | | | | | | | |
| 280326 | LUFE ENTERPRISE INC | PO BOX 194902 | | | | SAN JUAN | PR | 00919-4902 | |
| 700142 | LUFTHANSA GERMAN AIRLINES | 1640 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 | |
| 700143 | LUGALINA RODRIGUEZ BARRAL | Address on file | | | | | | | |
| 700144 | LUGARDA SIERRA MONTALVO | BO. SAN ANTON P.O. BOX 72 | | | | PONCE | PR | 00731 | |
| 280328 | LUGARDO BALAGUER, SAMUEL | Address on file | | | | | | | |
| 280329 | LUGARDO BURGOS, FELIX | Address on file | | | | | | | |
| 280330 | LUGARDO CARO, CANDIDO | Address on file | | | | | | | |
| 799558 | LUGARDO CARO, CANDIDO A | Address on file | | | | | | | |
| 280331 | LUGARDO CINTRON, MARIA | Address on file | | | | | | | |
| 2117428 | Lugardo Cintron, Maria | Address on file | | | | | | | |
| 2132613 | Lugardo Cintron, Maria | Address on file | | | | | | | |
| 280332 | LUGARDO CRUZ, HESLEY | Address on file | | | | | | | |
| 280333 | LUGARDO ECHEVARRIA, DOWLING | Address on file | | | | | | | |
| 1552489 | Lugardo Echevarria, Dowling | Address on file | | | | | | | |
| 280334 | Lugardo Echevarria, Dowling J | Address on file | | | | | | | |
| 280335 | Lugardo Iraola, Hector L. | Address on file | | | | | | | |
| 280336 | LUGARDO MARTINEZ, LUIS | Address on file | | | | | | | |
| 280337 | LUGARDO MARTINEZ, LUIS G. | Address on file | | | | | | | |
| 280338 | LUGARDO MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 280339 | LUGARDO NEGRON, BEATRIZ | Address on file | | | | | | | |
| 280340 | LUGARDO ROSADO, SONIA | Address on file | | | | | | | |
| 280341 | LUGARDO ROSADO, SONIA MARIA | Address on file | | | | | | | |
| 1603752 | Lugaro Figueroa, Brunilda | Address on file | | | | | | | |
| 280342 | LUGARO FIGUEROA, BRUNILDA | Address on file | | | | | | | |
| 1609206 | Lúgaro Figueroa, Brunilda | Address on file | | | | | | | |
| 700145 | LUGARO IMPORTS | LOS CAOBOS | J30 CALLE 16 URB LOS CAOBOS | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2473 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280343 | LUGARO LUGO, WANDA | Address on file | | | | | | | |
| 280344 | LUGARO MADERA, ANGEL | Address on file | | | | | | | |
| 280345 | LUGARO PACHECO, MERCEDES | Address on file | | | | | | | |
| 1420263 | LUGARO PAGAN, NELSON | DIMARY CASIANO COTTY | URB. ALTA VISTA 18 T4 | | | PONCE | PR | 00716 | |
| 359973 | LUGARO PAGAN, NELSON | Address on file | | | | | | | |
| 280346 | LUGARO PAGAN, ROSALIA | Address on file | | | | | | | |
| 280347 | LUGARO QUINONES, WANDA | Address on file | | | | | | | |
| 280348 | LUGARO QUINONES, WANDA I | Address on file | | | | | | | |
| 280349 | LUGARO RODRIGUEZ, NYDIA I | Address on file | | | | | | | |
| 280350 | Lugaro Sanchez, Arnaldo | Address on file | | | | | | | |
| 280350 | Lugaro Sanchez, Arnaldo | Address on file | | | | | | | |
| 799559 | Lugaro Torres, Arnaldo J. | Address on file | | | | | | | |
| 280351 | LUGARO TORRES, GRECIA | Address on file | | | | | | | |
| 280352 | LUGARO TORRES, JEAN | Address on file | | | | | | | |
| 280353 | LUGARO VIDAL, JACKELINE | Address on file | | | | | | | |
| 280354 | LUGARORODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 280355 | LUGELINA RODRIGUEZ BARRAL | Address on file | | | | | | | |
| 280356 | Lugo Acevedo, Marlyn D | Address on file | | | | | | | |
| 280357 | LUGO ACEVEDO, MARYLIN | Address on file | | | | | | | |
| 280359 | LUGO ACOSTA, CESAR | Address on file | | | | | | | |
| 1585637 | Lugo Acosta, Eroilda | Address on file | | | | | | | |
| 280360 | Lugo Acosta, Hector F | Address on file | | | | | | | |
| 280361 | LUGO ACOSTA, JOSE | Address on file | | | | | | | |
| 280362 | LUGO ACOSTA, KERMIT | Address on file | | | | | | | |
| 1814762 | Lugo Acosta, Luis M | Address on file | | | | | | | |
| 1862805 | Lugo Acosta, Luis M. | Address on file | | | | | | | |
| 1862805 | Lugo Acosta, Luis M. | Address on file | | | | | | | |
| 280363 | LUGO ACOSTA, LUIS MANUEL | Address on file | | | | | | | |
| 2081403 | LUGO ACOSTA, NOE | Address on file | | | | | | | |
| 1940429 | Lugo Acosta, Noe | Address on file | | | | | | | |
| 280364 | LUGO ADAMS MD, FELIX | Address on file | | | | | | | |
| 2148034 | Lugo Agront, Soraya | Address on file | | | | | | | |
| 280365 | LUGO AGULAR, SACHA MIOSOTIS | Address on file | | | | | | | |
| 280366 | LUGO ALBINO, JOYSELIN | Address on file | | | | | | | |
| 280367 | LUGO ALBINO, KIMBERLY | Address on file | | | | | | | |
| 280368 | LUGO ALCALA, R. | Address on file | | | | | | | |
| 280369 | LUGO ALEQUIN, LUZ | Address on file | | | | | | | |
| 280370 | LUGO ALEQUIN, SEGUNDO | Address on file | | | | | | | |
| 280372 | LUGO ALIBRAN, PEDRO | Address on file | | | | | | | |
| 280373 | LUGO ALIBRAN, SONIA | Address on file | | | | | | | |
| 280374 | LUGO ALICE, KAREN | Address on file | | | | | | | |
| 1691972 | Lugo Almadvar, Pedro A. | Address on file | | | | | | | |
| 846644 | LUGO ALMODOVAR AIDA A | BO CANDELERO ARRIBA | PO BOX 9381 | | | HUMACAO | PR | 00791 | |
| 280375 | LUGO ALMODOVAR, AIDA A. | Address on file | | | | | | | |
| 280376 | LUGO ALMODOVAR, AUREA E. | Address on file | | | | | | | |
| 280377 | LUGO ALMODOVAR, JUAN | Address on file | | | | | | | |
| 280378 | LUGO ALMODOVAR, MIGUEL A | Address on file | | | | | | | |
| 280379 | LUGO ALMODOVAR, NORMA I. | Address on file | | | | | | | |
| 280380 | Lugo Almodovar, Pedro A | Address on file | | | | | | | |
| 280381 | LUGO ALMODOVAR, YOLANDA | Address on file | | | | | | | |
| 1258629 | LUGO ALOYO, DANIEL | Address on file | | | | | | | |
| 280382 | LUGO ALOYO, GISELLE | Address on file | | | | | | | |
| 846645 | LUGO ALUMINUM | HC 02 BOX 12393 | | | | SAN GERMAN | PR | 00683 | |
| 1907121 | Lugo Alvarado , Amarilis | Address on file | | | | | | | |
| 1789801 | Lugo Alvarado, Amarilis | Address on file | | | | | | | |
| 2029508 | Lugo Alvarado, Amarilis | Address on file | | | | | | | |
| 1983131 | Lugo Alvarado, Amarilis | Address on file | | | | | | | |
| 280383 | LUGO ALVARADO, FRANCES N | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2474 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280384 | LUGO ALVARADO, JOSE | Address on file | | | | | | | |
| 280385 | LUGO ALVARADO, KEYLA N | Address on file | | | | | | | |
| 280386 | LUGO ALVARADO, MODESTO | Address on file | | | | | | | |
| 280387 | LUGO ALVARADO, NATANIEL | Address on file | | | | | | | |
| 280388 | LUGO ALVARADO, OMAR | Address on file | | | | | | | |
| 280389 | LUGO ALVARADO, YANIRIS | Address on file | | | | | | | |
| 799560 | LUGO ALVARADO, YANIRIS | Address on file | | | | | | | |
| 2003397 | Lugo Alvarado, Yuliris | Address on file | | | | | | | |
| 280390 | LUGO ALVARADO, YULIRIS | Address on file | | | | | | | |
| 1674097 | Lugo Alvarez, Carlos M | Address on file | | | | | | | |
| 280391 | LUGO ALVAREZ, ELIZABETH | Address on file | | | | | | | |
| 280392 | LUGO ALVAREZ, ELSIE E | Address on file | | | | | | | |
| 280393 | LUGO ALVAREZ, IVAN | Address on file | | | | | | | |
| 280394 | LUGO ALVAREZ, LETICIA | Address on file | | | | | | | |
| 280395 | LUGO ALVAREZ, MARIA | Address on file | | | | | | | |
| 280396 | LUGO ALVAREZ, OSCAR | Address on file | | | | | | | |
| 280397 | LUGO ALVAREZ, ROSARIO | Address on file | | | | | | | |
| 280398 | LUGO AMADOR, LUIS | Address on file | | | | | | | |
| 280399 | LUGO AMADOR, MILAGROS | Address on file | | | | | | | |
| 280400 | LUGO AMARAL, CARLOS | Address on file | | | | | | | |
| 280401 | LUGO ANDUJAR, SORAYA M | Address on file | | | | | | | |
| 280402 | LUGO ANGUITA, HAMILTON | Address on file | | | | | | | |
| 2067746 | Lugo Anguita, Melvin | Address on file | | | | | | | |
| 280403 | LUGO ANGUITA, MELVIN | Address on file | | | | | | | |
| 280405 | LUGO APONTE, ANIBAL | Address on file | | | | | | | |
| 799561 | LUGO APONTE, CLARIBEL | Address on file | | | | | | | |
| 1840367 | Lugo Aponte, Gladys A. | Address on file | | | | | | | |
| 846646 | LUGO APPLIANCE PARTS & SERV | HC 3 BOX 12524 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 280407 | LUGO ARCE, MARIO E. | Address on file | | | | | | | |
| 280408 | LUGO ARENA, NANCY E | Address on file | | | | | | | |
| 2089760 | LUGO AROCHO, LINNETTE | Address on file | | | | | | | |
| 1973821 | Lugo Arocho, Linnette | Address on file | | | | | | | |
| 280409 | LUGO AROCHO, MILIXA | Address on file | | | | | | | |
| 799562 | LUGO AROCHO, MILIXA | Address on file | | | | | | | |
| 280410 | LUGO ARRILLAGA, DIANA | Address on file | | | | | | | |
| 1947765 | Lugo Arroyo, Agustin E | Address on file | | | | | | | |
| 280411 | LUGO ARROYO, EVALYN | Address on file | | | | | | | |
| 1420264 | LUGO ARROYO, FRANCISCO | FRANCISCO LUGO (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 280413 | LUGO ARROYO, MARIA | Address on file | | | | | | | |
| 280414 | LUGO ARROYO, MARILYN | Address on file | | | | | | | |
| 280415 | LUGO ARROYO, MONSERRATE | Address on file | | | | | | | |
| 280416 | LUGO ARROYO, NYDIA J | Address on file | | | | | | | |
| 1855553 | LUGO ARROYO, OLGA E. | Address on file | | | | | | | |
| 280417 | LUGO ARRUFAT, EDGARDO | Address on file | | | | | | | |
| 1701803 | Lugo Arrufat, Javier | Address on file | | | | | | | |
| 280418 | LUGO ARRUFAT, JAVIER | Address on file | | | | | | | |
| 280419 | LUGO ARRUFAT, JAVIER | Address on file | | | | | | | |
| 799563 | LUGO ARRUFAT, JAVIER | Address on file | | | | | | | |
| 280420 | LUGO ARTESANA, CELIA L | Address on file | | | | | | | |
| 280421 | LUGO ARVELO DC, WALDEMAR | Address on file | | | | | | | |
| 280422 | LUGO ARVELO, WALDEMAR | Address on file | | | | | | | |
| 799564 | LUGO ARVELO, YAIRELIS | Address on file | | | | | | | |
| 280423 | LUGO ARVELO, YAIRELIS | Address on file | | | | | | | |
| 846647 | LUGO AUTO SALES INC | APARTADO 9 | | | | HORMIGUEROS | PR | 00660 | |
| 700146 | LUGO AUTO SALES INC | PO BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 700147 | LUGO AUTO SALES INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 280424 | LUGO AVILA, ELSA V | Address on file | | | | | | | |
| 280425 | LUGO AVILA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2475 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280426 | LUGO AVILES, ANA | Address on file | | | | | | | |
| 253877 | LUGO AVILES, JUAN | Address on file | | | | | | | |
| 280427 | LUGO AVILES, JUAN | Address on file | | | | | | | |
| 280428 | LUGO AVILES, NELSON | Address on file | | | | | | | |
| 280429 | LUGO AVILES, NOEMI | Address on file | | | | | | | |
| 280430 | LUGO AVILES, SALVADOR | Address on file | | | | | | | |
| 280431 | Lugo Ayala, Carlos A | Address on file | | | | | | | |
| 280432 | LUGO AYALA, MARIA I | Address on file | | | | | | | |
| 280433 | LUGO AYALA, YADIEL | Address on file | | | | | | | |
| 280434 | LUGO BABILONIA, KENN | Address on file | | | | | | | |
| 280435 | LUGO BADILLO, JUAN | Address on file | | | | | | | |
| 280436 | LUGO BAEZ, IRIS M | Address on file | | | | | | | |
| 280437 | LUGO BAEZ, ISABEL | Address on file | | | | | | | |
| 853421 | LUGO BÁEZ, ISABEL | Address on file | | | | | | | |
| 799565 | LUGO BAEZ, NANCY | Address on file | | | | | | | |
| 280438 | LUGO BAEZ, NANCY I | Address on file | | | | | | | |
| 799566 | LUGO BAEZ, NANCY I | Address on file | | | | | | | |
| 280439 | LUGO BALLESTER, BRENDA A | Address on file | | | | | | | |
| 280440 | LUGO BALLESTER, JOSE | Address on file | | | | | | | |
| 280441 | LUGO BARBOSA, SHARISE | Address on file | | | | | | | |
| 280442 | LUGO BARBOSA, SHIRLEY | Address on file | | | | | | | |
| 1532221 | Lugo Barbosa, Shirley | Address on file | | | | | | | |
| 799567 | LUGO BARRETO, YESENIA | Address on file | | | | | | | |
| 280443 | LUGO BARRIERA, AURELIS M | Address on file | | | | | | | |
| 280444 | Lugo Barriera, Harry | Address on file | | | | | | | |
| 280445 | Lugo Barriera, Luis A | Address on file | | | | | | | |
| 280446 | LUGO BARRIERA, MAYRA | Address on file | | | | | | | |
| 280447 | LUGO BATIZ, DIALISA | Address on file | | | | | | | |
| 280448 | LUGO BAUTISTA, MARLENE | Address on file | | | | | | | |
| 280449 | LUGO BEABRAUT, BELITZA | Address on file | | | | | | | |
| 280450 | Lugo Beauchamp, Nidyvette | Address on file | | | | | | | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | Address on file | | | | | | | |
| 1644119 | LUGO BEAUCHAMP, NIDYVETTE | Address on file | | | | | | | |
| 280451 | LUGO BEAUCHAMP, NIDYVETTE | Address on file | | | | | | | |
| 280452 | LUGO BELEN, LUZ E | Address on file | | | | | | | |
| 280453 | LUGO BELTRAN, DESIREE | Address on file | | | | | | | |
| 280455 | LUGO BERMUDEZ, RICARDO | Address on file | | | | | | | |
| 280456 | LUGO BERTRAN, DORIAN | Address on file | | | | | | | |
| 280457 | LUGO BETANCOURT, LYDIA | Address on file | | | | | | | |
| 280458 | LUGO BISBAL, MILTON | Address on file | | | | | | | |
| 280459 | LUGO BOBE, ESTHER J | Address on file | | | | | | | |
| 280460 | LUGO BOBE, ULBERTO | Address on file | | | | | | | |
| 280461 | LUGO BONET, MICHELLE | Address on file | | | | | | | |
| 280462 | LUGO BONETA MD, ADALBERTO | Address on file | | | | | | | |
| 280463 | LUGO BONETA, JULIO C | Address on file | | | | | | | |
| 280464 | LUGO BONETA, LUIS | Address on file | | | | | | | |
| 280465 | LUGO BORDOY, HENRY | Address on file | | | | | | | |
| 280466 | LUGO BORRALI, MARIA DEL C | Address on file | | | | | | | |
| 280467 | LUGO BORRERO, CRISTINA | Address on file | | | | | | | |
| 280468 | LUGO BORRERO, CRISTINA | Address on file | | | | | | | |
| 280469 | LUGO BORRERO, LADIN | Address on file | | | | | | | |
| 799569 | LUGO BORRERO, LADIN | Address on file | | | | | | | |
| 280470 | LUGO BOUGAL, DELIA | Address on file | | | | | | | |
| 280472 | LUGO BRAVO, CARMEN R | Address on file | | | | | | | |
| 280473 | LUGO BRETON MD, RAMON R | Address on file | | | | | | | |
| 280474 | LUGO BULA, IDANIZ | Address on file | | | | | | | |
| 1843251 | Lugo Bula, Marling | Address on file | | | | | | | |
| 280475 | LUGO BULA, MARLING | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280476 | LUGO BURGO, NAZARIO | Address on file | | | | | | | |
| 280477 | Lugo Burgos, Hector D. | Address on file | | | | | | | |
| 280478 | LUGO BURGOS, NAZARIO | Address on file | | | | | | | |
| 280479 | LUGO BUS LINE INC | P O BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280480 | LUGO CABAN, ROSA | Address on file | | | | | | | |
| 748286 | Lugo Caban, Rosa H | Address on file | | | | | | | |
| 280481 | LUGO CABAN, ROSA H. | POR DERECHO PROPIO | HC 04 BOX 43797 | BO. PILETAS | | LARES | PR | 00669 | |
| 799570 | LUGO CABAN, VIVIAN | Address on file | | | | | | | |
| 799571 | LUGO CABRERA, IGMARA | Address on file | | | | | | | |
| 280482 | LUGO CABRERA, MICHELLE | Address on file | | | | | | | |
| 280483 | LUGO CACERES, YAMARIS | Address on file | | | | | | | |
| 1257190 | LUGO CAJIGAS, JUAN J | Address on file | | | | | | | |
| 280484 | Lugo Cajigas, Juan J | Address on file | | | | | | | |
| 799572 | LUGO CALDERON, LAYRA | Address on file | | | | | | | |
| 280485 | LUGO CALDERON, NEFTALI | Address on file | | | | | | | |
| 280487 | LUGO CALERO, IRAIDA M | Address on file | | | | | | | |
| 280488 | LUGO CALEZ, EVELYN | Address on file | | | | | | | |
| 799573 | LUGO CALEZ, EVELYN | Address on file | | | | | | | |
| 280489 | LUGO CAMACHO, ABELARDO | Address on file | | | | | | | |
| 280490 | LUGO CAMACHO, CHRIS | Address on file | | | | | | | |
| 280491 | LUGO CAMACHO, FERNANDO | Address on file | | | | | | | |
| 280493 | LUGO CAMACHO, HIRALDO | Address on file | | | | | | | |
| 280494 | LUGO CAMACHO, PABLO | Address on file | | | | | | | |
| 280495 | LUGO CAMACHO, ROGELIO | Address on file | | | | | | | |
| 280496 | LUGO CANALES, ALEXIE M. | Address on file | | | | | | | |
| 280497 | LUGO CANALES, GRISEL | Address on file | | | | | | | |
| 799575 | LUGO CANCEL, DEBORAH | Address on file | | | | | | | |
| 280498 | Lugo Cancel, Ismael | Address on file | | | | | | | |
| 280499 | LUGO CANCEL, KELVIN | Address on file | | | | | | | |
| 280500 | LUGO CANCHANI, RAMONITA | Address on file | | | | | | | |
| 280501 | LUGO CANDELARIO, JAVIER | Address on file | | | | | | | |
| 280502 | LUGO CAPPAS, VICTOR | Address on file | | | | | | | |
| 1748741 | Lugo Caraballo, Carlos M | Address on file | | | | | | | |
| 280503 | Lugo Caraballo, Carlos M | Address on file | | | | | | | |
| 280504 | LUGO CARABALLO, DANIEL | Address on file | | | | | | | |
| 280505 | LUGO CARABALLO, GREGORIA | Address on file | | | | | | | |
| 280506 | LUGO CARABALLO, JOEL | Address on file | | | | | | | |
| 284572 | LUGO CARABALLO, LUIS | Address on file | | | | | | | |
| 280507 | LUGO CARBONELL, FRANCISCO | Address on file | | | | | | | |
| 280508 | LUGO CARDONA, CESAR A. | Address on file | | | | | | | |
| 1958800 | LUGO CARDONA, LEANY E | Address on file | | | | | | | |
| 280509 | LUGO CARDONA, LEANY E | Address on file | | | | | | | |
| 2007805 | Lugo Cardona, Leany E. | Address on file | | | | | | | |
| 2039675 | Lugo Cardona, Leany E. | Address on file | | | | | | | |
| 2008991 | Lugo Cardona, Leany Esther | Address on file | | | | | | | |
| 280510 | LUGO CARDONA, LETICIA E | Address on file | | | | | | | |
| 2115712 | Lugo Cardona, Leticia E. | Address on file | | | | | | | |
| 280511 | LUGO CARDONA, REY M | Address on file | | | | | | | |
| 280512 | LUGO CARDONA, SYLVIA A | Address on file | | | | | | | |
| 280513 | LUGO CARRASCO, FRANCISCA A | Address on file | | | | | | | |
| 280514 | LUGO CARRASQUILLO, MIGUEL R | Address on file | | | | | | | |
| 280515 | Lugo Carreras, Carmen L. | Address on file | | | | | | | |
| 280516 | LUGO CARTAGENA, LAURIE A | Address on file | | | | | | | |
| 2021830 | Lugo Cartagena, Laurie A. | Address on file | | | | | | | |
| 280517 | LUGO CARTAGENA, MARIA | Address on file | | | | | | | |
| 799576 | LUGO CASANAS, WALESKA Y | Address on file | | | | | | | |
| 280518 | LUGO CASIANO, JESSICA | Address on file | | | | | | | |
| 1258630 | LUGO CASIANO, STACEY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280520 | LUGO CASTELLANO, CARMELO | Address on file | | | | | | | |
| 280521 | LUGO CASTELLANOS, SANDRA | Address on file | | | | | | | |
| 280522 | LUGO CASTILLO, JOAQUIN | Address on file | | | | | | | |
| 1602594 | Lugo Castro , Zaida | Address on file | | | | | | | |
| 280523 | LUGO CASTRO, BETSY | Address on file | | | | | | | |
| 280525 | LUGO CASTRO, CHRISTIAN | Address on file | | | | | | | |
| 280524 | LUGO CASTRO, CHRISTIAN | Address on file | | | | | | | |
| 280526 | LUGO CASTRO, EMMANUEL | Address on file | | | | | | | |
| 799577 | LUGO CASTRO, EMMANUEL | Address on file | | | | | | | |
| 280527 | LUGO CASTRO, ROBERTO | Address on file | | | | | | | |
| 280528 | LUGO CASTRO, ZAIDA | Address on file | | | | | | | |
| 280529 | LUGO CHARDON, BETSY | Address on file | | | | | | | |
| 280530 | LUGO CIMA DE VILLA, JOANEL | Address on file | | | | | | | |
| 280531 | LUGO CINTRON MD, SYLVETTE M | Address on file | | | | | | | |
| 280532 | LUGO CINTRON, CARMEN D. | Address on file | | | | | | | |
| 280533 | LUGO CINTRON, EMILIZ | Address on file | | | | | | | |
| 280534 | LUGO CINTRON, GLENDALY | Address on file | | | | | | | |
| 280535 | LUGO CINTRON, OMAR | Address on file | | | | | | | |
| 1915846 | LUGO CINTRON, OMAR | Address on file | | | | | | | |
| 280536 | LUGO CINTRON, WANDA I | Address on file | | | | | | | |
| 593857 | LUGO CINTRON, WILSON | Address on file | | | | | | | |
| 280537 | LUGO CINTRON, WILSON | Address on file | | | | | | | |
| 280538 | LUGO CLAUDIO, KELVIN | Address on file | | | | | | | |
| 280539 | LUGO CLAUDIO, MARCOS | Address on file | | | | | | | |
| 280540 | LUGO CLEMENTE, VILMA Y | Address on file | | | | | | | |
| 280541 | LUGO COBIAN, DORIANNE M. | Address on file | | | | | | | |
| 799578 | LUGO COLOMBANI, SACHA | Address on file | | | | | | | |
| 799579 | LUGO COLOMBANI, SACHA L | Address on file | | | | | | | |
| 2105730 | Lugo Colon , Victor D. | Baor Indicero Alta Cejar 128 K 29.7 | | | | Yauco | PR | 00698 | |
| 280542 | LUGO COLON, CARMEN M | Address on file | | | | | | | |
| 1973192 | Lugo Colon, Carmen Milagros | Address on file | | | | | | | |
| 2062945 | Lugo Colon, Carmen Milagros | Address on file | | | | | | | |
| 2024973 | Lugo Colon, Carmen Milagros | Address on file | | | | | | | |
| 280543 | LUGO COLON, CINDY | Address on file | | | | | | | |
| 799580 | LUGO COLON, CINDY J | Address on file | | | | | | | |
| 280544 | LUGO COLON, ELIANOR M | Address on file | | | | | | | |
| 280545 | LUGO COLON, GEORGINA | Address on file | | | | | | | |
| 280546 | LUGO COLON, IRIS | Address on file | | | | | | | |
| 280548 | LUGO COLON, LISBETH | Address on file | | | | | | | |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 280549 | LUGO COLON, LUIS | Address on file | | | | | | | |
| 280550 | LUGO COLON, MARIA | Address on file | | | | | | | |
| 280551 | LUGO COLON, MIRIAM DEL C | Address on file | | | | | | | |
| 1542564 | Lugo Colon, Nadjaliz | Address on file | | | | | | | |
| 280552 | LUGO COLON, OLGA I | Address on file | | | | | | | |
| 280553 | LUGO COLON, ROSSIE G. | Address on file | | | | | | | |
| 280554 | LUGO COLON, VERONICA | Address on file | | | | | | | |
| 1650284 | LUGO COLON, VERONICA | Address on file | | | | | | | |
| 280555 | LUGO COLON, VICTOR | Address on file | | | | | | | |
| 799581 | LUGO COLON, WENDALY | Address on file | | | | | | | |
| 799582 | LUGO COLON, YOMAYRA | Address on file | | | | | | | |
| 280557 | LUGO CONCEPCION, CATHY | Address on file | | | | | | | |
| 2079763 | LUGO CONCEPCION, GLADYS S | Address on file | | | | | | | |
| 799583 | LUGO CONCEPCION, SARAHI | Address on file | | | | | | | |
| 799584 | LUGO CONCEPCION, SARAHI | Address on file | | | | | | | |
| 280560 | LUGO CONTRERAS, GLENDA | Address on file | | | | | | | |
| 280561 | LUGO CORA, ANGEL L | Address on file | | | | | | | |
| 799585 | LUGO CORA, ANGEL L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2478 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280562 | LUGO CORA, CESAR | Address on file | | | | | | | |
| 280563 | LUGO CORA, MARCELINO | Address on file | | | | | | | |
| 280564 | LUGO CORDERO, CARLA | Address on file | | | | | | | |
| 280565 | LUGO CORDERO, IVAN | Address on file | | | | | | | |
| 280566 | LUGO CORDERO, MARGARITA | Address on file | | | | | | | |
| 799586 | LUGO CORDERO, MILDRED D | Address on file | | | | | | | |
| 280567 | LUGO CORDERO, MILDRED DEL C | Address on file | | | | | | | |
| 280568 | LUGO CORDERO, NELSON | Address on file | | | | | | | |
| 280569 | LUGO CORDERO, NELSON | Address on file | | | | | | | |
| 280570 | Lugo Cordero, Nelson F | Address on file | | | | | | | |
| 280571 | Lugo Cordero, Nelson F. | Address on file | | | | | | | |
| 280572 | LUGO CORDERO, YADIRA | Address on file | | | | | | | |
| 280573 | LUGO CORREA, ANDY | Address on file | | | | | | | |
| 280574 | LUGO CORREA, DENISSE | Address on file | | | | | | | |
| 280575 | LUGO CORREA, JOMARIS | Address on file | | | | | | | |
| 799587 | LUGO CORREA, JOMARIS | Address on file | | | | | | | |
| 280576 | LUGO CORTIJO, HIRAM | Address on file | | | | | | | |
| 280577 | LUGO COSME, BRENDA | Address on file | | | | | | | |
| 280578 | LUGO COSME, GENESIS | Address on file | | | | | | | |
| 799588 | LUGO COSME, JOMARA I | Address on file | | | | | | | |
| 280579 | LUGO COSME, KEVIN | Address on file | | | | | | | |
| 1420266 | LUGO COSME, KEVIN A . | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 280580 | LUGO COSME, MARIA | Address on file | | | | | | | |
| 280581 | LUGO COSME, MARIA DEL C | Address on file | | | | | | | |
| 280582 | LUGO COSME, NORMA I | Address on file | | | | | | | |
| 280583 | LUGO COSME, SILVA | Address on file | | | | | | | |
| 280584 | LUGO COSME, SONIA | Address on file | | | | | | | |
| 280585 | LUGO COSME, SYLVIA | Address on file | | | | | | | |
| 1848650 | LUGO COSME, YOLANDA | Address on file | | | | | | | |
| 280586 | LUGO COSME, YOLANDA | Address on file | | | | | | | |
| 280587 | Lugo Cotto, Carlos L. | Address on file | | | | | | | |
| 280588 | LUGO COTTO, EDWIN R. | Address on file | | | | | | | |
| 280589 | LUGO CRESPO, BRYAN E | Address on file | | | | | | | |
| 280590 | LUGO CRESPO, CARLOS | Address on file | | | | | | | |
| 280591 | LUGO CRESPO, CARMEN PILAR | Address on file | | | | | | | |
| 280592 | LUGO CRESPO, EDMEE | Address on file | | | | | | | |
| 280593 | LUGO CRESPO, IVONNE | Address on file | | | | | | | |
| 280594 | LUGO CRESPO, LAURA | Address on file | | | | | | | |
| 853422 | LUGO CRESPO, LAURA DEL R. | Address on file | | | | | | | |
| 280595 | LUGO CRESPO, LUIS A | Address on file | | | | | | | |
| 1546307 | Lugo Crespo, Luis F | Address on file | | | | | | | |
| 1546307 | Lugo Crespo, Luis F | Address on file | | | | | | | |
| 280596 | LUGO CRESPO, LUIS F. | Address on file | | | | | | | |
| 280597 | LUGO CRESPO, LURRINE | Address on file | | | | | | | |
| 280598 | LUGO CRESPO, LUZ M | Address on file | | | | | | | |
| 705143 | LUGO CRESPO, LUZ M. | Address on file | | | | | | | |
| 280599 | LUGO CRESPO, NEIKA | Address on file | | | | | | | |
| 280600 | Lugo Crespo, Osvaldo | Address on file | | | | | | | |
| 280602 | LUGO CRUZ MD, MARICARMEN | Address on file | | | | | | | |
| 280603 | LUGO CRUZ, ANDRES A. | Address on file | | | | | | | |
| 280604 | LUGO CRUZ, ANGEL M. | Address on file | | | | | | | |
| 799590 | LUGO CRUZ, CARMEN | Address on file | | | | | | | |
| 280605 | LUGO CRUZ, CARMEN | Address on file | | | | | | | |
| 280606 | Lugo Cruz, Carmen | Address on file | | | | | | | |
| 280607 | LUGO CRUZ, CARMEN I | Address on file | | | | | | | |
| 280608 | LUGO CRUZ, CARMEN I | Address on file | | | | | | | |
| 1652303 | Lugo Cruz, Carmen Iris | HC 07 Box 2305 | | | | Ponce | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280609 | LUGO CRUZ, CYNTHIA | Address on file | | | | | | | |
| 280610 | LUGO CRUZ, EDGAR A | Address on file | | | | | | | |
| 280611 | LUGO CRUZ, GLADYS | Address on file | | | | | | | |
| 280612 | LUGO CRUZ, GRETCHEN M | Address on file | | | | | | | |
| 280613 | LUGO CRUZ, HECTOR | Address on file | | | | | | | |
| 280614 | LUGO CRUZ, ILIA | Address on file | | | | | | | |
| 1971842 | Lugo Cruz, Ilia | Address on file | | | | | | | |
| 280615 | LUGO CRUZ, JAVIER | Address on file | | | | | | | |
| 280616 | LUGO CRUZ, JEAN | Address on file | | | | | | | |
| 280617 | LUGO CRUZ, JOSE | Address on file | | | | | | | |
| 2067336 | Lugo Cruz, Juana M. | Address on file | | | | | | | |
| 280618 | LUGO CRUZ, KASSANDRA | Address on file | | | | | | | |
| 2080053 | Lugo Cruz, Magdalena | Address on file | | | | | | | |
| 280619 | LUGO CRUZ, MARIBEL | Address on file | | | | | | | |
| 280620 | LUGO CRUZ, MARIBEL | Address on file | | | | | | | |
| 280621 | LUGO CRUZ, MARITZA M. | Address on file | | | | | | | |
| 1257191 | LUGO CRUZ, MIGUEL A | Address on file | | | | | | | |
| 280622 | Lugo Cruz, Miguel A | Address on file | | | | | | | |
| 799593 | LUGO CRUZ, MORAIMA | Address on file | | | | | | | |
| 280623 | LUGO CRUZ, MORAIMA | Address on file | | | | | | | |
| 280624 | LUGO CRUZ, NELLIENID | Address on file | | | | | | | |
| 280625 | LUGO CRUZ, NELSON | Address on file | | | | | | | |
| 280626 | LUGO CRUZ, NICOLAS T | Address on file | | | | | | | |
| 799594 | LUGO CRUZ, PEDRO | Address on file | | | | | | | |
| 280627 | LUGO CRUZ, PEDRO | Address on file | | | | | | | |
| 280628 | LUGO CRUZ, PEDRO A. | Address on file | | | | | | | |
| 280629 | LUGO CRUZ, YESSENIA L. | Address on file | | | | | | | |
| 280630 | LUGO CUADRADO, GABRIEL | Address on file | | | | | | | |
| 280631 | LUGO CUADRADO, LYDIA | Address on file | | | | | | | |
| 280632 | LUGO CUEVAS, CHRISTIAN | Address on file | | | | | | | |
| 280633 | LUGO CUEVAS, GRISEL | Address on file | | | | | | | |
| 280634 | LUGO CUEVAS, SEVERIANO | Address on file | | | | | | | |
| 280635 | LUGO CUPELES, LILLIAN | Address on file | | | | | | | |
| 799595 | LUGO CUSTODIO, BELINDA | Address on file | | | | | | | |
| 799596 | LUGO CUSTODIO, BELINDA | Address on file | | | | | | | |
| 280636 | LUGO CUSTODIO, DIONELIS | Address on file | | | | | | | |
| 280637 | LUGO CUSTODIO, LEIDIANA | Address on file | | | | | | | |
| 280638 | LUGO DAMIANI, OLGA | Address on file | | | | | | | |
| 280639 | LUGO DANIELSEN, PEDRO | Address on file | | | | | | | |
| 280640 | LUGO DE ALEQUIN, MYRNA | Address on file | | | | | | | |
| 280641 | LUGO DE JESUS, ALBERTO | Address on file | | | | | | | |
| 280642 | LUGO DE JESUS, CESAR | Address on file | | | | | | | |
| 280643 | LUGO DE JESUS, DOMINGO | Address on file | | | | | | | |
| 280644 | LUGO DE JESUS, EDWIN | Address on file | | | | | | | |
| 799597 | LUGO DE JESUS, HEIDY | Address on file | | | | | | | |
| 799598 | LUGO DE JESUS, HEIDY Z | Address on file | | | | | | | |
| 280645 | LUGO DE JESUS, HEIDY Z | Address on file | | | | | | | |
| 280646 | Lugo De Jesus, Jorge | Address on file | | | | | | | |
| 280647 | LUGO DE JESUS, JUAN F | Address on file | | | | | | | |
| 2112765 | Lugo de Jesus, Juan F | Address on file | | | | | | | |
| 1975441 | Lugo De Jesus, Juan F. | Address on file | | | | | | | |
| 1976453 | LUGO DE JESUS, JUAN F. | Address on file | | | | | | | |
| 2080704 | LUGO DE JESUS, JUAN F. | Address on file | | | | | | | |
| 1428646 | Lugo de Jesus, Lissa | Urb Sierra Bayamon | 42-4 Calle 35 | | | Bayamon | PR | 00961 | |
| 280648 | LUGO DE JESUS, LISSA | Address on file | | | | | | | |
| 280649 | LUGO DE JESUS, LISSA | Address on file | | | | | | | |
| 280650 | LUGO DE JESUS, MARINDELIZA | Address on file | | | | | | | |
| 280651 | LUGO DE JESUS, MAYTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2097537 | Lugo De Jesus, Miriam | Address on file | | | | | | | |
| 2013961 | LUGO DE JESUS, MIRIAM | Address on file | | | | | | | |
| 2013694 | LUGO DE JESUS, MIRIAM | Address on file | | | | | | | |
| 280652 | LUGO DE JESUS, MIRIAM | Address on file | | | | | | | |
| 280653 | LUGO DE JESUS, RICHARD | Address on file | | | | | | | |
| 1890849 | Lugo De Jesus, Richard D. | Address on file | | | | | | | |
| 280654 | Lugo De La Cruz, Pedro L | Address on file | | | | | | | |
| 280655 | LUGO DE MENKINI, PETER | Address on file | | | | | | | |
| 280656 | LUGO DE SANCHEZ, DELVIA J | Address on file | | | | | | | |
| 280657 | LUGO DE SANTIAGO, LUIS | Address on file | | | | | | | |
| 280658 | LUGO DE SOTO, MARIA DE LOS A. | Address on file | | | | | | | |
| 280659 | LUGO DEFENSOR, XIOMARA | Address on file | | | | | | | |
| 280660 | LUGO DEL VALLE, ANIEL | Address on file | | | | | | | |
| 280661 | LUGO DEL VALLE, CARLOS N | Address on file | | | | | | | |
| 280662 | LUGO DELGADO, JOSUE | Address on file | | | | | | | |
| 280663 | LUGO DELGADO, OLGA I | Address on file | | | | | | | |
| 280664 | LUGO DELGADO, SILKIA M. | Address on file | | | | | | | |
| 280665 | LUGO DELGADO, WANDA I | Address on file | | | | | | | |
| 280666 | LUGO DIAZ, ADANED Y | Address on file | | | | | | | |
| 1981400 | Lugo Diaz, Adaned Y | Address on file | | | | | | | |
| 799599 | LUGO DIAZ, ANIBEL M | Address on file | | | | | | | |
| 280668 | LUGO DIAZ, ANTHONY D | Address on file | | | | | | | |
| 1258631 | LUGO DIAZ, CATALINA | Address on file | | | | | | | |
| 280670 | LUGO DIAZ, CLORINDA | Address on file | | | | | | | |
| 280671 | LUGO DIAZ, DORIS | Address on file | | | | | | | |
| 280672 | LUGO DIAZ, DORIS E. | Address on file | | | | | | | |
| 280673 | LUGO DIAZ, EDUARDO | Address on file | | | | | | | |
| 799600 | LUGO DIAZ, IRIS M | Address on file | | | | | | | |
| 280674 | LUGO DIAZ, JEANKARLO | Address on file | | | | | | | |
| 1257192 | LUGO DIAZ, JOSE A. | Address on file | | | | | | | |
| 280676 | LUGO DIAZ, JUAN E. | Address on file | | | | | | | |
| 280677 | LUGO DIAZ, KARLA | Address on file | | | | | | | |
| 280678 | LUGO DIAZ, LINDA A | Address on file | | | | | | | |
| 280679 | LUGO DIAZ, MARIA E | Address on file | | | | | | | |
| 1774011 | LUGO DIAZ, MARIANELA | Address on file | | | | | | | |
| 280680 | Lugo Diaz, Marianela | Address on file | | | | | | | |
| 280681 | LUGO DIAZ, MICHELLE | Address on file | | | | | | | |
| 280682 | LUGO DIAZ, MIGUEL | Address on file | | | | | | | |
| 280683 | LUGO DIAZ, NOELIA | Address on file | | | | | | | |
| 280684 | LUGO DIAZ, SALVADOR | Address on file | | | | | | | |
| 799601 | LUGO DIAZ, TANNIA I | Address on file | | | | | | | |
| 280685 | LUGO DOMINGUEZ, CARMEN P | Address on file | | | | | | | |
| 280486 | LUGO DOMINGUEZ, JOEL | Address on file | | | | | | | |
| 1425417 | LUGO DOMINGUEZ, JOSE A. | Address on file | | | | | | | |
| 1423122 | LUGO DOMÍNGUEZ, JOSÉ A. | Urb. Metropolis Q-3 | Calle 22 | | | Carolina | PR | 00987 | |
| 280686 | LUGO DOMINGUEZ, MARIANA | Address on file | | | | | | | |
| 280687 | LUGO DOMINICCI, BETSIE | Address on file | | | | | | | |
| 280688 | LUGO DUEN, OLGA M | Address on file | | | | | | | |
| 280689 | LUGO DUMONT, MARY A | Address on file | | | | | | | |
| 799602 | LUGO DUMONT, MARY A | Address on file | | | | | | | |
| 280690 | LUGO DUPREY, NYDIA | Address on file | | | | | | | |
| 1672987 | Lugo Duprey, Nydia | Address on file | | | | | | | |
| 280691 | LUGO ECHAVARRIA, YAHAIRA M | Address on file | | | | | | | |
| 280692 | LUGO ECHEVARRIA, EDITH | Address on file | | | | | | | |
| 280693 | LUGO ECHEVARRIA, OLGA | Address on file | | | | | | | |
| 799603 | LUGO ECHEVARRIA, YAHAIRA | Address on file | | | | | | | |
| 280694 | LUGO EMANUELLI, JOSE M | Address on file | | | | | | | |
| 280695 | LUGO EMERSON, JAMES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2481 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280696 | LUGO ESPINO, GUILLERMO | Address on file | | | | | | | |
| 280697 | LUGO ESPINOSA, JOSE L | Address on file | | | | | | | |
| 280698 | LUGO ESTEVES, CARLOS | Address on file | | | | | | | |
| 280699 | Lugo Estrada, Joel | Address on file | | | | | | | |
| 280700 | LUGO ESTRADA, NATANAEL | Address on file | | | | | | | |
| 799606 | LUGO ESTRADA, RADY | Address on file | | | | | | | |
| 280701 | LUGO ESTRADA, SANDRA | Address on file | | | | | | | |
| 700149 | LUGO EURO PARTS | I15 VILLA FLORES | | | | PONCE | PR | 00731 | |
| 700148 | LUGO EURO PARTS | JARD DE FAGOT M-43 CALLE 14 | | | | PONCE | PR | 00716 | |
| 700150 | LUGO EURO PARTS | P O BOX 904 | | | | COTO LAUREL | PR | 00780 | |
| 280702 | LUGO FABRE, DAGMAR | Address on file | | | | | | | |
| 280703 | LUGO FABRE, IVETTE | Address on file | | | | | | | |
| 2092850 | Lugo Fabre, Marta I. | Address on file | | | | | | | |
| 280706 | LUGO FAGUNDO MD, MARTIN H | Address on file | | | | | | | |
| 280707 | LUGO FELICIANO, ALEXIS | Address on file | | | | | | | |
| 280708 | LUGO FELICIANO, ANA | Address on file | | | | | | | |
| 280709 | LUGO FELICIANO, BRENDALIZ | Address on file | | | | | | | |
| 1801061 | Lugo Feliciano, Catalina | Address on file | | | | | | | |
| 280710 | LUGO FELICIANO, CATALINA | Address on file | | | | | | | |
| 280711 | LUGO FELICIANO, ELVIN | Address on file | | | | | | | |
| 799607 | LUGO FELICIANO, ELVIN | Address on file | | | | | | | |
| 1959148 | LUGO FELICIANO, ELVIN | Address on file | | | | | | | |
| 1856091 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 1889063 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 1962518 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 1962518 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 1908717 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 1889063 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 1856091 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 1959148 | LUGO FELICIANO, ELVIN | Address on file | | | | | | | |
| 1959810 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 2070601 | Lugo Feliciano, Elvin | Address on file | | | | | | | |
| 280712 | LUGO FELICIANO, LIZA M. | Address on file | | | | | | | |
| 280713 | LUGO FELICIANO, MIGUEL E. | Address on file | | | | | | | |
| 1962492 | Lugo Feliciano, Nancy E. | Address on file | | | | | | | |
| 280714 | LUGO FELICIANO, NANCY E. | Address on file | | | | | | | |
| 280715 | LUGO FELICIANO, NIXON | Address on file | | | | | | | |
| 280716 | LUGO FELICIANO, OSCAR | Address on file | | | | | | | |
| 799608 | LUGO FELICIANO, YESENIA | Address on file | | | | | | | |
| 280718 | LUGO FERNANDEZ, JESSICA | Address on file | | | | | | | |
| 280717 | Lugo Fernandez, Jessica | Address on file | | | | | | | |
| 280719 | LUGO FERNANDEZ, YAHAIRA | Address on file | | | | | | | |
| 280721 | LUGO FERRER, EDSER | Address on file | | | | | | | |
| 280720 | LUGO FERRER, EDSER | Address on file | | | | | | | |
| 280722 | LUGO FIERRO, HILDA DORIS | Address on file | | | | | | | |
| 280723 | LUGO FIGUEROA, ALBA L | Address on file | | | | | | | |
| 280725 | LUGO FIGUEROA, ANGELA | Address on file | | | | | | | |
| 280726 | LUGO FIGUEROA, BERNARDINO | Address on file | | | | | | | |
| 280727 | LUGO FIGUEROA, BETZAIDA | Address on file | | | | | | | |
| 1258632 | LUGO FIGUEROA, CARLOS | Address on file | | | | | | | |
| 280728 | LUGO FIGUEROA, EDWIN | Address on file | | | | | | | |
| 280729 | LUGO FIGUEROA, EDWIN | Address on file | | | | | | | |
| 280730 | LUGO FIGUEROA, EMETERIO | Address on file | | | | | | | |
| 280731 | LUGO FIGUEROA, ERICK A. | Address on file | | | | | | | |
| 280732 | Lugo Figueroa, Griselle | Address on file | | | | | | | |
| 280733 | LUGO FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 280734 | LUGO FIGUEROA, MIGUEL J. | Address on file | | | | | | | |
| 280735 | LUGO FIGUEROA, MILAGROS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280736 | LUGO FIGUEROA, ROSEMAY | Address on file | | | | | | | |
| 280737 | LUGO FIGUEROA, VANESSA M | Address on file | | | | | | | |
| 1904836 | Lugo Figueroa, Victor M | Address on file | | | | | | | |
| 280738 | LUGO FIOL, CARLOS J | Address on file | | | | | | | |
| 280739 | LUGO FIOL, JOSE | Address on file | | | | | | | |
| 280740 | LUGO FLORES, EVELYN | Address on file | | | | | | | |
| 280741 | LUGO FLORES, VANESSA | Address on file | | | | | | | |
| 280742 | LUGO FONFRIAS, LUIS | Address on file | | | | | | | |
| 280744 | LUGO FONTANEZ, YAIZAMARIE | Address on file | | | | | | | |
| 280743 | LUGO FONTANEZ, YAIZAMARIE | Address on file | | | | | | | |
| 280745 | LUGO FRANQUI, MARITZA | Address on file | | | | | | | |
| 799609 | LUGO FRANQUI, MARITZA | Address on file | | | | | | | |
| 280746 | LUGO FRATICELLI, CARLOS | Address on file | | | | | | | |
| 280747 | LUGO GALARZA, CARMEN L | Address on file | | | | | | | |
| 280748 | LUGO GALARZA, WANDYCK N | Address on file | | | | | | | |
| 280749 | LUGO GANDIA, FRANCHESKA | Address on file | | | | | | | |
| 280750 | LUGO GANDIA, OFELIA | Address on file | | | | | | | |
| 280751 | LUGO GARCIA, BETTY | Address on file | | | | | | | |
| 280752 | LUGO GARCIA, CARMEN T | Address on file | | | | | | | |
| 280753 | LUGO GARCIA, EDSER | Address on file | | | | | | | |
| 280754 | LUGO GARCIA, EDWARD | Address on file | | | | | | | |
| 280755 | LUGO GARCIA, ELIZABETH | Address on file | | | | | | | |
| 2141650 | Lugo Garcia, Hector | Address on file | | | | | | | |
| 280756 | LUGO GARCIA, HECTOR L | Address on file | | | | | | | |
| 280757 | Lugo Garcia, Irving | Address on file | | | | | | | |
| 280758 | LUGO GARCIA, JAI | Address on file | | | | | | | |
| 280759 | LUGO GARCIA, JANICE | Address on file | | | | | | | |
| 280760 | LUGO GARCIA, JUAN | Address on file | | | | | | | |
| 280761 | LUGO GARCIA, KARIMAR | Address on file | | | | | | | |
| 280762 | LUGO GARCIA, LAURA S | Address on file | | | | | | | |
| 1605690 | Lugo Garcia, Laura S. | Address on file | | | | | | | |
| 1729298 | Lugo Garcia, Laura S. | Address on file | | | | | | | |
| 280763 | LUGO GARCIA, MARIBEL | Address on file | | | | | | | |
| 1878963 | Lugo Garcia, Maribel | Address on file | | | | | | | |
| 280764 | LUGO GARCIA, MAYRA | Address on file | | | | | | | |
| 799610 | LUGO GARCIA, SILKIA | Address on file | | | | | | | |
| 280765 | LUGO GARCIA, SILKIA M | Address on file | | | | | | | |
| 280766 | LUGO GARCIA, WANDA | Address on file | | | | | | | |
| 1542556 | Lugo Garcia, Wanda I. | Address on file | | | | | | | |
| 280767 | LUGO GASTON, EVELYN | Address on file | | | | | | | |
| 280768 | LUGO GELI, SANDRA I | Address on file | | | | | | | |
| 799611 | LUGO GELI, SANDRA I | Address on file | | | | | | | |
| 280769 | LUGO GEORGE, GINA M | Address on file | | | | | | | |
| 280770 | Lugo Gines, Clarissa | Address on file | | | | | | | |
| 280771 | LUGO GINES, MARILU | Address on file | | | | | | | |
| 799612 | LUGO GOIBE, ARLENE M | Address on file | | | | | | | |
| 280773 | LUGO GOMEZ, ALMA R | Address on file | | | | | | | |
| 280774 | LUGO GOMEZ, MARINA | Address on file | | | | | | | |
| 280775 | LUGO GOMEZ, MYRTA | Address on file | | | | | | | |
| 280776 | LUGO GONZALEZ MD, BASILISO | Address on file | | | | | | | |
| 280704 | Lugo Gonzalez, Aimee J | Address on file | | | | | | | |
| 280777 | LUGO GONZALEZ, ALBA J | Address on file | | | | | | | |
| 280778 | LUGO GONZALEZ, ANA | Address on file | | | | | | | |
| 280779 | LUGO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 280780 | LUGO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 2055445 | Lugo Gonzalez, Angel A. | Address on file | | | | | | | |
| 799613 | LUGO GONZALEZ, AURICELI | Address on file | | | | | | | |
| 799614 | LUGO GONZALEZ, BETSY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2483 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280781 | LUGO GONZALEZ, BETSY L | Address on file | | | | | | | |
| 280782 | LUGO GONZALEZ, CARLOS L | Address on file | | | | | | | |
| 1587516 | Lugo Gonzalez, Carlos Luis | Address on file | | | | | | | |
| 280783 | LUGO GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 280784 | LUGO GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 280785 | LUGO GONZALEZ, DELIA | Address on file | | | | | | | |
| 280786 | LUGO GONZALEZ, EDWIN S | Address on file | | | | | | | |
| 280787 | LUGO GONZALEZ, FERDINAND | Address on file | | | | | | | |
| 280788 | LUGO GONZALEZ, JAHAIRA | Address on file | | | | | | | |
| 280789 | LUGO GONZALEZ, JEANMARY | Address on file | | | | | | | |
| 280790 | LUGO GONZALEZ, JOSE | Address on file | | | | | | | |
| 799615 | LUGO GONZALEZ, JOSE | Address on file | | | | | | | |
| 799616 | LUGO GONZALEZ, JOSE | Address on file | | | | | | | |
| 280791 | LUGO GONZALEZ, JOSE A | Address on file | | | | | | | |
| 280792 | LUGO GONZALEZ, JOSE D. | Address on file | | | | | | | |
| 280793 | LUGO GONZALEZ, JULIO | Address on file | | | | | | | |
| 799617 | LUGO GONZALEZ, MARIA | Address on file | | | | | | | |
| 280794 | LUGO GONZALEZ, MARIA DE | Address on file | | | | | | | |
| 280795 | LUGO GONZALEZ, MARIA DEL R. | Address on file | | | | | | | |
| 280796 | LUGO GONZALEZ, MARIA E | Address on file | | | | | | | |
| 280797 | LUGO GONZALEZ, MARIA E | Address on file | | | | | | | |
| 280798 | LUGO GONZALEZ, MARIEN | Address on file | | | | | | | |
| 799618 | LUGO GONZALEZ, MARILYN | Address on file | | | | | | | |
| 280799 | LUGO GONZALEZ, MARISA | Address on file | | | | | | | |
| 280800 | LUGO GONZALEZ, MARTA | Address on file | | | | | | | |
| 280801 | LUGO GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 799619 | LUGO GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 280802 | LUGO GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 280803 | LUGO GONZALEZ, MISAEL | Address on file | | | | | | | |
| 280804 | LUGO GONZALEZ, NICANOR | Address on file | | | | | | | |
| 280805 | LUGO GONZALEZ, NIXON | Address on file | | | | | | | |
| 280806 | LUGO GONZALEZ, NOELIA | Address on file | | | | | | | |
| 280807 | LUGO GONZALEZ, NORMA I | Address on file | | | | | | | |
| 2200229 | Lugo Gonzalez, Sandra | Address on file | | | | | | | |
| 1817641 | LUGO GONZALEZ, TEODOCIO | Address on file | | | | | | | |
| 280808 | LUGO GONZALEZ, TEODOCIO | Address on file | | | | | | | |
| 280809 | LUGO GONZALEZ, VANESSA | Address on file | | | | | | | |
| 799620 | LUGO GONZALEZ, VANESSA | Address on file | | | | | | | |
| 2081242 | Lugo Gonzalez, Vanessa | Address on file | | | | | | | |
| 280810 | LUGO GONZALEZ, VICTOR M. | Address on file | | | | | | | |
| 280811 | LUGO GONZALEZ, WANDA I | Address on file | | | | | | | |
| 1873164 | Lugo Gonzalez, Wilfredo | Address on file | | | | | | | |
| 280812 | LUGO GONZALEZ, YAMILLET | Address on file | | | | | | | |
| 280813 | LUGO GOTAY, ETTIENE | Address on file | | | | | | | |
| 159109 | LUGO GOTAY, ETTIENE | Address on file | | | | | | | |
| 280814 | Lugo Gracia, Kermit | Address on file | | | | | | | |
| 280815 | LUGO GRACIA, KERMIT | Address on file | | | | | | | |
| 280816 | LUGO GRAJINERES, JOSELINE | Address on file | | | | | | | |
| 280817 | LUGO GRANELL, IVONNE | Address on file | | | | | | | |
| 280818 | LUGO GRANIELA, EVELYN | Address on file | | | | | | | |
| 280819 | LUGO GRANIELA, ISRAEL | Address on file | | | | | | | |
| 280820 | LUGO GRULLON, RUBEN | Address on file | | | | | | | |
| 280821 | LUGO GRULLON, VICTOR | Address on file | | | | | | | |
| 280822 | LUGO GUERRERO, CARMEN | Address on file | | | | | | | |
| 280823 | LUGO GUERRERO, GERMANIA | Address on file | | | | | | | |
| 280824 | Lugo Guerrero, Ruth N | Address on file | | | | | | | |
| 280825 | Lugo Guerrero, Santos J | Address on file | | | | | | | |
| 280826 | LUGO GUIDICELLI, IRIS C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2484 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280827 | LUGO GUTIERREZ MD, FABIO H | Address on file | | | | | | | |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | Address on file | | | | | | | |
| 280828 | LUGO GUTIERREZ, ISRAEL | Address on file | | | | | | | |
| 280829 | Lugo Guzman, Augusto | Address on file | | | | | | | |
| 1816465 | Lugo Guzman, Augusto F | Address on file | | | | | | | |
| 1781752 | Lugo Guzman, Augusto F | Address on file | | | | | | | |
| 1816763 | Lugo Guzman, Augusto F. | Address on file | | | | | | | |
| 280830 | LUGO GUZMAN, CRUZ M | Address on file | | | | | | | |
| 1771812 | Lugo Guzman, Cruz M. | Address on file | | | | | | | |
| 280831 | LUGO GUZMAN, EDWIN | Address on file | | | | | | | |
| 280832 | LUGO GUZMAN, FEDERICO | Address on file | | | | | | | |
| 1829123 | Lugo Guzman, Hector | Address on file | | | | | | | |
| 280833 | Lugo Guzman, Hector L | Address on file | | | | | | | |
| 1844934 | Lugo Guzman, Hector L. | Address on file | | | | | | | |
| 280834 | LUGO GUZMAN, HUGO | Address on file | | | | | | | |
| 280835 | LUGO GUZMAN, MINERVA | Address on file | | | | | | | |
| 1504964 | Lugo Guzman, William | Address on file | | | | | | | |
| 280838 | LUGO HEREDIA, MIGUEL | Address on file | | | | | | | |
| 280839 | LUGO HERNANDEZ, ANNETTE | Address on file | | | | | | | |
| 280840 | LUGO HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 280841 | LUGO HERNANDEZ, FELIX R | Address on file | | | | | | | |
| 799621 | LUGO HERNANDEZ, FRANCES | Address on file | | | | | | | |
| 280842 | LUGO HERNANDEZ, FRANCES M | Address on file | | | | | | | |
| 280843 | LUGO HERNANDEZ, GLORIA N | Address on file | | | | | | | |
| 2026834 | LUGO HERNANDEZ, GLORIA N. | Address on file | | | | | | | |
| 2026620 | Lugo Hernandez, Gloria N. | Address on file | | | | | | | |
| 280844 | LUGO HERNANDEZ, JANETTE | Address on file | | | | | | | |
| 280845 | LUGO HERNANDEZ, JOAN | Address on file | | | | | | | |
| 280846 | LUGO HERNANDEZ, KARLA | Address on file | | | | | | | |
| 280847 | LUGO HERNANDEZ, LOURDES M | Address on file | | | | | | | |
| 280848 | LUGO HERNANDEZ, NELSON D | Address on file | | | | | | | |
| 727937 | LUGO HERNANDEZ, NELSON DAVID | Address on file | | | | | | | |
| 280849 | LUGO HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 280850 | LUGO HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 280851 | Lugo Hernandez, Rafael A | Address on file | | | | | | | |
| 280852 | LUGO HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 280853 | LUGO HERNANDEZ, SUSANNE | Address on file | | | | | | | |
| 1489630 | Lugo Horrach, Gumersindo | Address on file | | | | | | | |
| 280854 | LUGO HORRACH, GUMERSINDO | Address on file | | | | | | | |
| 280855 | LUGO HORRACH, LUIS | Address on file | | | | | | | |
| 280856 | LUGO HUERTAS, ANA N | Address on file | | | | | | | |
| 280857 | LUGO HUERTAS, FELIX | Address on file | | | | | | | |
| 280858 | LUGO ILLAS, ALEXIS | Address on file | | | | | | | |
| 280859 | LUGO ILLAS, ALEXIS | Address on file | | | | | | | |
| 280860 | LUGO IRAOLA, RAFAEL | Address on file | | | | | | | |
| 280861 | LUGO IRIZARRY, ALBERTO | Address on file | | | | | | | |
| 280862 | LUGO IRIZARRY, ANIBAL | Address on file | | | | | | | |
| 853423 | LUGO IRIZARRY, ANÍBAL | Address on file | | | | | | | |
| 280863 | LUGO IRIZARRY, CARMEN D. | Address on file | | | | | | | |
| 280864 | LUGO IRIZARRY, CARMEN T | Address on file | | | | | | | |
| 280866 | LUGO IRIZARRY, FIDELA | Address on file | | | | | | | |
| 280867 | LUGO IRIZARRY, ILIA R | Address on file | | | | | | | |
| 1825740 | Lugo Irizarry, Ilia R. | Address on file | | | | | | | |
| 799623 | LUGO IRIZARRY, IRIS | Address on file | | | | | | | |
| 280868 | LUGO IRIZARRY, IRIS M | Address on file | | | | | | | |
| 1664622 | Lugo Irizarry, Iris M. | Address on file | | | | | | | |
| 280869 | LUGO IRIZARRY, ISMENIO | Address on file | | | | | | | |
| 280870 | Lugo Irizarry, Ivelisse | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2485 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799624 | LUGO IRIZARRY, JOENDALEE | Address on file | | | | | | | |
| 280872 | LUGO IRIZARRY, JOSE | Address on file | | | | | | | |
| 280873 | LUGO IRIZARRY, LOURDES | Address on file | | | | | | | |
| 280874 | LUGO IRIZARRY, LUVIR MARIE | Address on file | | | | | | | |
| 1651975 | Lugo Irizarry, Maria Del R | Address on file | | | | | | | |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 280875 | LUGO IRIZARRY, MARIA M | Address on file | | | | | | | |
| 799625 | LUGO IRIZARRY, MARIA M | Address on file | | | | | | | |
| 280876 | LUGO IRIZARRY, MICHAEL | Address on file | | | | | | | |
| 280877 | Lugo Irizarry, Michael L | Address on file | | | | | | | |
| 280878 | Lugo Irizarry, Santiago L | Address on file | | | | | | | |
| 280879 | LUGO JIMENEZ, ANDRES A. | Address on file | | | | | | | |
| 799626 | LUGO JIMENEZ, ANGEL M | Address on file | | | | | | | |
| 280880 | LUGO JIMENEZ, CARMEN | Address on file | | | | | | | |
| 280881 | LUGO JIMENEZ, GUSTAVO | Address on file | | | | | | | |
| 280882 | LUGO JIMENEZ, ISRAEL | Address on file | | | | | | | |
| 280883 | LUGO JIMENEZ, LUIS R. | Address on file | | | | | | | |
| 280884 | LUGO JIMENEZ, MILDRED | Address on file | | | | | | | |
| 280885 | LUGO JIMENEZ, OLGA | Address on file | | | | | | | |
| 2082524 | LUGO JIMENEZ, OLGA I. | Address on file | | | | | | | |
| 280886 | Lugo Jimenez, Yolanda | Address on file | | | | | | | |
| 280887 | LUGO JUSINO, NOELIA | Address on file | | | | | | | |
| 280888 | LUGO JUSINO, YARILIS | Address on file | | | | | | | |
| 2150045 | Lugo Justiniano, Aurora | Address on file | | | | | | | |
| 1556961 | Lugo Justiniano, Wilnelia | Address on file | | | | | | | |
| 280889 | LUGO JUSTINIANO, WILNELIA | Address on file | | | | | | | |
| 1556961 | Lugo Justiniano, Wilnelia | Address on file | | | | | | | |
| 280890 | LUGO LABOY, ALICE | Address on file | | | | | | | |
| 280891 | Lugo Laboy, Edgardo | Address on file | | | | | | | |
| 280892 | LUGO LABOY, MARIA DE L | Address on file | | | | | | | |
| 1257194 | LUGO LABOY, MIGUEL A. | Address on file | | | | | | | |
| 280893 | Lugo Laboy, Miguel A. | Address on file | | | | | | | |
| 280894 | LUGO LAMBERTY, GLORIA | Address on file | | | | | | | |
| 280895 | LUGO LANDRUA, FRANK | Address on file | | | | | | | |
| 280896 | LUGO LAPORTE, CARLOS R | Address on file | | | | | | | |
| 280897 | LUGO LAPORTE, ELIZABETH | Address on file | | | | | | | |
| 280898 | Lugo Laracuente, Alnoris | Address on file | | | | | | | |
| 1472196 | Lugo Laracuente, Maria A. | Address on file | | | | | | | |
| 280899 | LUGO LARACUENTE, SONIAMARIE | Address on file | | | | | | | |
| 280900 | LUGO LATORRE, LUNA | Address on file | | | | | | | |
| 280901 | LUGO LATORRE, LUNA SOLEDAD | Address on file | | | | | | | |
| 280865 | LUGO LAVIENA, EFRAIN | Address on file | | | | | | | |
| 799627 | LUGO LAVIENA, GLADYS | Address on file | | | | | | | |
| 280902 | LUGO LAVIENA, GLADYS | Address on file | | | | | | | |
| 799628 | LUGO LEBRON, JOSE A | Address on file | | | | | | | |
| 799629 | LUGO LEBRON, NELLIE | Address on file | | | | | | | |
| 280903 | LUGO LEBRON, NELLIE | Address on file | | | | | | | |
| 734728 | Lugo Lebron, Pablo | Address on file | | | | | | | |
| 280905 | LUGO LEBRON, ROBERT | Address on file | | | | | | | |
| 280904 | Lugo Lebron, Robert | Address on file | | | | | | | |
| 280906 | LUGO LEBRON, RUBEN | Address on file | | | | | | | |
| 280907 | LUGO LEON, MARCOS | Address on file | | | | | | | |
| 280908 | LUGO LESLIE, ANA | Address on file | | | | | | | |
| 799630 | LUGO LLAMAS, YAMILETTE | Address on file | | | | | | | |
| 280909 | LUGO LOPERANA, SUSANA | Address on file | | | | | | | |
| 280910 | LUGO LOPERENA, SUSANA | Address on file | | | | | | | |
| 280911 | LUGO LOPEZ, ANGELES | Address on file | | | | | | | |
| 1908472 | Lugo Lopez, Angeles M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929635 | LUGO LOPEZ, ANGELES M. | Address on file | | | | | | | |
| 799632 | LUGO LOPEZ, DIANA | Address on file | | | | | | | |
| 1850037 | Lugo Lopez, Edna | Address on file | | | | | | | |
| 280913 | LUGO LOPEZ, EFRAIN | Address on file | | | | | | | |
| 280914 | LUGO LOPEZ, FERDINAND | Address on file | | | | | | | |
| 1258633 | LUGO LOPEZ, GABRIEL | Address on file | | | | | | | |
| 280915 | LUGO LOPEZ, GRETCHEN | Address on file | | | | | | | |
| 280916 | LUGO LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 1702164 | Lugo Lopez, Heriberto | Address on file | | | | | | | |
| 280917 | Lugo Lopez, Hernan | Address on file | | | | | | | |
| 799633 | LUGO LOPEZ, ISRAEL | Address on file | | | | | | | |
| 280919 | LUGO LOPEZ, ISRAEL | Address on file | | | | | | | |
| 280920 | LUGO LOPEZ, ISRAEL | Address on file | | | | | | | |
| 280921 | LUGO LOPEZ, JANCARLOS X. | Address on file | | | | | | | |
| 280923 | LUGO LOPEZ, LOURDES | Address on file | | | | | | | |
| 280922 | LUGO LOPEZ, LOURDES | Address on file | | | | | | | |
| 1963743 | Lugo Lopez, Loyda | Address on file | | | | | | | |
| 799634 | LUGO LOPEZ, LOYDA | Address on file | | | | | | | |
| 280924 | LUGO LOPEZ, LOYDA A | Address on file | | | | | | | |
| 280925 | LUGO LOPEZ, LUIS | Address on file | | | | | | | |
| 280926 | LUGO LOPEZ, MARIA M | Address on file | | | | | | | |
| 280927 | LUGO LOPEZ, MATILDE | Address on file | | | | | | | |
| 1934873 | Lugo Lopez, Matilde | Address on file | | | | | | | |
| 280929 | LUGO LOPEZ, OLGA L | Address on file | | | | | | | |
| 2098944 | Lugo Lopez, Olga L. | Address on file | | | | | | | |
| 1609301 | Lugo Lopez, Sonia | Address on file | | | | | | | |
| 280930 | LUGO LOPEZ, SONIA | Address on file | | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | Address on file | | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | Address on file | | | | | | | |
| 1469625 | LUGO LOPEZ, VIVIAN | Address on file | | | | | | | |
| 280932 | Lugo Lopez, Vivian D | Address on file | | | | | | | |
| 1959602 | Lugo Lopez, Vivian D. | Address on file | | | | | | | |
| 280933 | LUGO LOPEZ, ZAHIRA M. | Address on file | | | | | | | |
| 280934 | LUGO LORENZO, ENRIQUE | Address on file | | | | | | | |
| 1420267 | LUGO LOZANO, ANGELICA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 280936 | LUGO LUCIANO, AGUSTIN | Address on file | | | | | | | |
| 280937 | LUGO LUGO ASSOCIATES | PO BOX 8672 | | | | BAYAMON | PR | 00960-8672 | |
| 280938 | LUGO LUGO MD, EDWIN I | Address on file | | | | | | | |
| 799635 | LUGO LUGO, ANNIE | Address on file | | | | | | | |
| 280667 | LUGO LUGO, ANNIE | Address on file | | | | | | | |
| 1655304 | Lugo Lugo, Annie | Address on file | | | | | | | |
| 280940 | LUGO LUGO, AUREA E | Address on file | | | | | | | |
| 1618430 | Lugo Lugo, Aurea Esther | Address on file | | | | | | | |
| 280941 | Lugo Lugo, Benny | Address on file | | | | | | | |
| 280943 | LUGO LUGO, BETSY M | Address on file | | | | | | | |
| 280944 | LUGO LUGO, EDWIN | Address on file | | | | | | | |
| 280945 | LUGO LUGO, ELVIN | Address on file | | | | | | | |
| 280946 | LUGO LUGO, ESPERANZA | Address on file | | | | | | | |
| 1638797 | Lugo Lugo, Euírpides | Address on file | | | | | | | |
| 280947 | LUGO LUGO, EURIPIDES | Address on file | | | | | | | |
| 1690542 | Lugo Lugo, Euripides | Address on file | | | | | | | |
| 280948 | LUGO LUGO, GLORIA | Address on file | | | | | | | |
| 280949 | LUGO LUGO, HERIBERTO | Address on file | | | | | | | |
| 280950 | LUGO LUGO, JEANETTE | Address on file | | | | | | | |
| 280951 | LUGO LUGO, JEANETTE | Address on file | | | | | | | |
| 853424 | LUGO LUGO, JEANETTE | Address on file | | | | | | | |
| 280952 | LUGO LUGO, JESUS | Address on file | | | | | | | |
| 280953 | LUGO LUGO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2487 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280954 | LUGO LUGO, JOSE R | Address on file | | | | | | | |
| 1913527 | Lugo Lugo, Jose R | Address on file | | | | | | | |
| 280955 | LUGO LUGO, KATTY | Address on file | | | | | | | |
| 280956 | LUGO LUGO, LILLIAN V. | Address on file | | | | | | | |
| 280957 | LUGO LUGO, MADELINE | Address on file | | | | | | | |
| 280958 | LUGO LUGO, MARIA G. | Address on file | | | | | | | |
| 280959 | LUGO LUGO, MAYRA | Address on file | | | | | | | |
| 799636 | LUGO LUGO, MIRTA | Address on file | | | | | | | |
| 799637 | LUGO LUGO, MIRTHA | Address on file | | | | | | | |
| 280960 | LUGO LUGO, MYRTA | Address on file | | | | | | | |
| 280961 | LUGO LUGO, PEDRO | Address on file | | | | | | | |
| 280962 | LUGO LUGO, RICMARIE | Address on file | | | | | | | |
| 280963 | Lugo Lugo, Santos | Address on file | | | | | | | |
| 799638 | LUGO LUGO, SUZETTE | Address on file | | | | | | | |
| 280964 | LUGO LUGO, VIRGEN | Address on file | | | | | | | |
| 799639 | LUGO LUGO, WILLIAM | Address on file | | | | | | | |
| 280965 | LUGO LUNA, FRANCISCO | Address on file | | | | | | | |
| 280966 | LUGO LUNA, MELANIE F | Address on file | | | | | | | |
| 280967 | LUGO LUNA, NELIDA | Address on file | | | | | | | |
| 280968 | LUGO LUNA, SYLVIA | Address on file | | | | | | | |
| 280969 | LUGO MAISONARE, TANIA N | Address on file | | | | | | | |
| 280970 | LUGO MALAVE, JAIME | Address on file | | | | | | | |
| 280972 | LUGO MALAVE, JULIO | Address on file | | | | | | | |
| 256161 | LUGO MALAVE, JULIO | Address on file | | | | | | | |
| 280973 | LUGO MALDONADO, ALEJANDRA | Address on file | | | | | | | |
| 280974 | LUGO MALDONADO, ALEZANDER | Address on file | | | | | | | |
| 280975 | LUGO MALDONADO, ANA H | Address on file | | | | | | | |
| 280976 | LUGO MALDONADO, JEANETTE | Address on file | | | | | | | |
| 280977 | LUGO MALDONADO, JUAN | Address on file | | | | | | | |
| 280978 | LUGO MALDONADO, JUAN P | Address on file | | | | | | | |
| 280979 | LUGO MALDONADO, NORAH E | Address on file | | | | | | | |
| 1908113 | Lugo Maldonado, Norah E | Address on file | | | | | | | |
| 1459442 | LUGO MALDONADO, NORMA | Address on file | | | | | | | |
| 280980 | LUGO MALDONADO, ROBERT | Address on file | | | | | | | |
| 280981 | LUGO MALDONADO, RUTH B. | Address on file | | | | | | | |
| 799641 | LUGO MANZANO, LUIS | Address on file | | | | | | | |
| 2153338 | Lugo Marbal, Monserrate | Address on file | | | | | | | |
| 2153408 | Lugo Marberi, Jose Manuel | Address on file | | | | | | | |
| 280982 | LUGO MARIANI, AWILDA C | Address on file | | | | | | | |
| 280983 | LUGO MARIN, FELIPE | Address on file | | | | | | | |
| 280984 | LUGO MARQUEZ, EDGARDO | Address on file | | | | | | | |
| 280985 | LUGO MARQUEZ, FRANCISCA | Address on file | | | | | | | |
| 799642 | LUGO MARQUEZ, GRACE | Address on file | | | | | | | |
| 280986 | LUGO MARQUEZ, JORGE L. | Address on file | | | | | | | |
| 2175702 | LUGO MARQUEZ, JOSE D. | COM. NUEVO AMANECER | BO. BARRANCAS | | | GUAYAMA | PR | 00784 | |
| 280987 | LUGO MARQUEZ, MARIO | Address on file | | | | | | | |
| 280988 | LUGO MARRERO, FRANSUA | Address on file | | | | | | | |
| 2073435 | LUGO MARRERO, LETICIA | Address on file | | | | | | | |
| 280989 | LUGO MARRERO, LETICIA | Address on file | | | | | | | |
| 1950674 | LUGO MARRERO, PEDRO C. | Address on file | | | | | | | |
| 280990 | LUGO MARTE, LILLIAM | Address on file | | | | | | | |
| 280991 | LUGO MARTE, RUDDY | Address on file | | | | | | | |
| 280992 | LUGO MARTI, CARLOS | Address on file | | | | | | | |
| 280993 | LUGO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 1524289 | Lugo Martinez, Carmen M | Address on file | | | | | | | |
| 280994 | LUGO MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 280995 | LUGO MARTINEZ, CARMEN R | Address on file | | | | | | | |
| 1776233 | Lugo Martinez, Carmen Rosa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2488 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776233 | Lugo Martinez, Carmen Rosa | Address on file | | | | | | | |
| 280996 | LUGO MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 1518507 | Lugo Martinez, Dámaris | Address on file | | | | | | | |
| 1861619 | Lugo Martinez, Francisco | Address on file | | | | | | | |
| 280997 | LUGO MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 280998 | LUGO MARTINEZ, GERARDO | Address on file | | | | | | | |
| 280999 | LUGO MARTINEZ, GERARDO G | Address on file | | | | | | | |
| 281000 | LUGO MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 281001 | LUGO MARTINEZ, HUMBERTO | Address on file | | | | | | | |
| 281002 | LUGO MARTINEZ, IDAMARIS | Address on file | | | | | | | |
| 281003 | LUGO MARTINEZ, JOSE | Address on file | | | | | | | |
| 281004 | LUGO MARTINEZ, JOSE | Address on file | | | | | | | |
| 281005 | LUGO MARTINEZ, JOSE M | Address on file | | | | | | | |
| 799643 | LUGO MARTINEZ, LIZ M | Address on file | | | | | | | |
| 281006 | LUGO MARTINEZ, LUIS | Address on file | | | | | | | |
| 281007 | LUGO MARTINEZ, LUIS | Address on file | | | | | | | |
| 799644 | LUGO MARTINEZ, LUZ Z | Address on file | | | | | | | |
| 281008 | LUGO MARTINEZ, REY F | Address on file | | | | | | | |
| 799645 | LUGO MARTINEZ, SANDRA | Address on file | | | | | | | |
| 799646 | LUGO MARTINEZ, SANDRA M. | Address on file | | | | | | | |
| 281009 | LUGO MARTINEZ, SANDRA S | Address on file | | | | | | | |
| 281010 | LUGO MARTY, MYRTA L | Address on file | | | | | | | |
| 1870430 | LUGO MARTY, MYRTA L. | Address on file | | | | | | | |
| 281012 | LUGO MATEO, MARITZA | Address on file | | | | | | | |
| 281013 | LUGO MATIAS, CYD MARIE | Address on file | | | | | | | |
| 281014 | Lugo Matias, Edwin | Address on file | | | | | | | |
| 281015 | LUGO MATIAS, EDWIN | Address on file | | | | | | | |
| 281016 | LUGO MATIAS, ELIEZER | Address on file | | | | | | | |
| 281017 | LUGO MATIAS, LIZ M | Address on file | | | | | | | |
| 281018 | LUGO MATOS, EDGAR | Address on file | | | | | | | |
| 281019 | LUGO MATOS, ELIEZER | Address on file | | | | | | | |
| 1582641 | Lugo Matos, Eliezer | Address on file | | | | | | | |
| 281020 | LUGO MATOS, HAYDEE | Address on file | | | | | | | |
| 799648 | LUGO MATOS, HAYDEE | Address on file | | | | | | | |
| 1420268 | LUGO MATOS, IBRAHIM | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 281021 | Lugo Matos, Ibrahim | Address on file | | | | | | | |
| 281022 | LUGO MATOS, IBRAHIM | Address on file | | | | | | | |
| 281023 | LUGO MATOS, JOSE L. | Address on file | | | | | | | |
| 281024 | LUGO MATOS, PEDRO | Address on file | | | | | | | |
| 281025 | LUGO MATTEI, JOHN F | Address on file | | | | | | | |
| 799649 | LUGO MATTEI, WILLIAM | Address on file | | | | | | | |
| 281026 | LUGO MATTEI, ZAIDA M | Address on file | | | | | | | |
| 281027 | Lugo Medina, Arturo | Address on file | | | | | | | |
| 799650 | LUGO MEDINA, CYNTHIA | Address on file | | | | | | | |
| 281028 | LUGO MEDINA, CYNTHIA | Address on file | | | | | | | |
| 1937169 | LUGO MEDINA, DORIS A. | Address on file | | | | | | | |
| 1937169 | LUGO MEDINA, DORIS A. | Address on file | | | | | | | |
| 281029 | LUGO MEDINA, ENID M. | Address on file | | | | | | | |
| 281030 | LUGO MEDINA, ERICK FRANCISCO | Address on file | | | | | | | |
| 281032 | LUGO MEDINA, HECTOR L. | Address on file | | | | | | | |
| 281031 | LUGO MEDINA, HECTOR L. | Address on file | | | | | | | |
| 281033 | LUGO MEDINA, HILTON | Address on file | | | | | | | |
| 281034 | LUGO MEDINA, ILEANA | Address on file | | | | | | | |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1860426 | Lugo Medina, Melua W | Address on file | | | | | | | |
| 1874257 | Lugo Medina, Melua W. | Address on file | | | | | | | |
| 1874257 | Lugo Medina, Melua W. | Address on file | | | | | | | |
| 1945178 | Lugo Medina, Melva W | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281036 | LUGO MEDINA, MELVA W | Address on file | | | | | | | |
| 1945178 | Lugo Medina, Melva W | Address on file | | | | | | | |
| 281037 | Lugo Medina, Orlando L | Address on file | | | | | | | |
| 281038 | LUGO MEDINA, SANTOS | Address on file | | | | | | | |
| 281039 | LUGO MEJIA, AMINADAB | Address on file | | | | | | | |
| 281040 | LUGO MEJIAS, MARITZA | Address on file | | | | | | | |
| 2153421 | Lugo Melbelt, Felix | Address on file | | | | | | | |
| 281041 | Lugo Melendez, Alfredo | Address on file | | | | | | | |
| 281042 | LUGO MELENDEZ, ALFREDO | Address on file | | | | | | | |
| 281043 | LUGO MELENDEZ, CRUZ | Address on file | | | | | | | |
| 281044 | LUGO MELENDEZ, CRUZ M | Address on file | | | | | | | |
| 281045 | LUGO MELENDEZ, EDMEE | Address on file | | | | | | | |
| 799651 | LUGO MELENDEZ, JOHN P | Address on file | | | | | | | |
| 281046 | LUGO MELENDEZ, KAREM | Address on file | | | | | | | |
| 281047 | LUGO MELENDEZ, LEMUEL N | Address on file | | | | | | | |
| 281048 | LUGO MELENDEZ, LUZ D | Address on file | | | | | | | |
| 799652 | LUGO MELENDEZ, MARIA D | Address on file | | | | | | | |
| 281049 | LUGO MELENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 281050 | LUGO MELENDEZ, MARISOL | Address on file | | | | | | | |
| 281051 | Lugo Melendez, Miriam Y | Address on file | | | | | | | |
| 281052 | LUGO MELENDEZ, RAUL | Address on file | | | | | | | |
| 281053 | LUGO MENDEZ, AMARA | Address on file | | | | | | | |
| 281054 | LUGO MENDEZ, ANA I | Address on file | | | | | | | |
| 281055 | LUGO MENDEZ, ANDREA | Address on file | | | | | | | |
| 281056 | LUGO MENDEZ, ARNOL I. | Address on file | | | | | | | |
| 281057 | Lugo Mendez, Carlos R. | Address on file | | | | | | | |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | Address on file | | | | | | | |
| 1572644 | LUGO MENDEZ, CARLOS RAFAEL | Address on file | | | | | | | |
| 281058 | LUGO MENDEZ, CARMEN I | Address on file | | | | | | | |
| 212970 | LUGO MENDEZ, HARRY | Address on file | | | | | | | |
| 281060 | LUGO MENDEZ, LUIS | Address on file | | | | | | | |
| 281061 | LUGO MENDEZ, LUZ N | Address on file | | | | | | | |
| 2101399 | Lugo Mendez, Luz N | Address on file | | | | | | | |
| 2013918 | Lugo Mendez, Luz N. | Address on file | | | | | | | |
| 1702876 | Lugo Méndez, Luz N. | Address on file | | | | | | | |
| 281062 | LUGO MENDEZ, MANUEL A | Address on file | | | | | | | |
| 281063 | LUGO MENDEZ, MORTIMER | Address on file | | | | | | | |
| 281064 | LUGO MENDEZ, SILVIA | Address on file | | | | | | | |
| 799653 | LUGO MENDEZ, SILVIA | Address on file | | | | | | | |
| 281065 | LUGO MENDEZ, ZULMA | Address on file | | | | | | | |
| 799654 | LUGO MENDEZ, ZULMA | Address on file | | | | | | | |
| 281066 | LUGO MENDOZA, CARMEN E. | Address on file | | | | | | | |
| 1258634 | LUGO MENDOZA, ELVIN | Address on file | | | | | | | |
| 281067 | LUGO MENDOZA, MARCOS | Address on file | | | | | | | |
| 281068 | LUGO MENDOZA, SOLIMAR | Address on file | | | | | | | |
| 281069 | LUGO MERCADO, ALBA N | Address on file | | | | | | | |
| 1678088 | Lugo Mercado, Alba N. | Address on file | | | | | | | |
| 281070 | LUGO MERCADO, ANGEL | Address on file | | | | | | | |
| 281071 | LUGO MERCADO, ANGEL | Address on file | | | | | | | |
| 281072 | LUGO MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 1672133 | Lugo Mercado, Diego | Address on file | | | | | | | |
| 799655 | LUGO MERCADO, DIEGO | Address on file | | | | | | | |
| 281073 | LUGO MERCADO, DIEGO | Address on file | | | | | | | |
| 281074 | Lugo Mercado, Felipe | Address on file | | | | | | | |
| 281075 | LUGO MERCADO, FRANCISCO | Address on file | | | | | | | |
| 281076 | LUGO MERCADO, GEREMIAS | Address on file | | | | | | | |
| 281077 | LUGO MERCADO, IDRIS Y. | Address on file | | | | | | | |
| 281078 | LUGO MERCADO, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506129 | Lugo Mercado, Jose | Address on file | | | | | | | |
| 1506129 | Lugo Mercado, Jose | Address on file | | | | | | | |
| 1425418 | LUGO MERCADO, JOSE | Address on file | | | | | | | |
| 281080 | LUGO MILLAM, MORAIMA | Address on file | | | | | | | |
| 281081 | LUGO MILLAN, EDRICK | Address on file | | | | | | | |
| 281083 | Lugo Millan, Vicente | Address on file | | | | | | | |
| 700151 | LUGO MIRANDA LAW OFFICES | 252 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 281084 | LUGO MIRANDA, ANIBAL | Address on file | | | | | | | |
| 281085 | LUGO MIRANDA, LUIS | Address on file | | | | | | | |
| 281086 | Lugo Miranda, Luis A | Address on file | | | | | | | |
| 281087 | LUGO MIRANDA, MAGDA M. | Address on file | | | | | | | |
| 281088 | LUGO MIRO, ADA I | Address on file | | | | | | | |
| 1859266 | Lugo Miro, Lourdes | Address on file | | | | | | | |
| 281089 | LUGO MIRO, LOURDES I | Address on file | | | | | | | |
| 281090 | LUGO MOJICA, ALFREDO | Address on file | | | | | | | |
| 281091 | LUGO MOLLENO, HECTOR | Address on file | | | | | | | |
| 281092 | LUGO MONTALVO MD, JOSE N | Address on file | | | | | | | |
| 281093 | LUGO MONTALVO, GRISELLE | Address on file | | | | | | | |
| 799656 | LUGO MONTALVO, GRISELLE | Address on file | | | | | | | |
| 281094 | LUGO MONTALVO, HIPOLITO | Address on file | | | | | | | |
| 281095 | LUGO MONTALVO, JANET | Address on file | | | | | | | |
| 281096 | Lugo Montalvo, Jose A | Address on file | | | | | | | |
| 281097 | LUGO MONTALVO, JOSE A. | Address on file | | | | | | | |
| 799657 | LUGO MONTALVO, KATHERINE | Address on file | | | | | | | |
| 281098 | LUGO MONTES, ARTURO | Address on file | | | | | | | |
| 281099 | LUGO MORA, MARIA A | Address on file | | | | | | | |
| 1976245 | Lugo Mora, Maria A. | Address on file | | | | | | | |
| 1976245 | Lugo Mora, Maria A. | Address on file | | | | | | | |
| 281100 | Lugo Morales, Angel | Address on file | | | | | | | |
| 281101 | LUGO MORALES, ARAMITA | Address on file | | | | | | | |
| 281102 | LUGO MORALES, BARTOLO | Address on file | | | | | | | |
| 281103 | Lugo Morales, Denismar | Address on file | | | | | | | |
| 281104 | LUGO MORALES, EDGAR A | Address on file | | | | | | | |
| 799659 | LUGO MORALES, EVELYN | Address on file | | | | | | | |
| 281106 | LUGO MORALES, EVELYN | Address on file | | | | | | | |
| 281107 | LUGO MORALES, HECTOR | Address on file | | | | | | | |
| 281108 | LUGO MORALES, JEANNETTE | Address on file | | | | | | | |
| 281109 | LUGO MORALES, JONATHAN | Address on file | | | | | | | |
| 281110 | LUGO MORALES, JOSE O | Address on file | | | | | | | |
| 281111 | LUGO MORALES, JUAN C | Address on file | | | | | | | |
| 281112 | LUGO MORALES, KENNETH H | Address on file | | | | | | | |
| 799662 | LUGO MORALES, LEISHA M | Address on file | | | | | | | |
| 281113 | LUGO MORALES, LESTER | Address on file | | | | | | | |
| 281114 | LUGO MORALES, LESTER | Address on file | | | | | | | |
| 281115 | LUGO MORALES, MARIO | Address on file | | | | | | | |
| 2047090 | Lugo Morales, Mario | Address on file | | | | | | | |
| 281116 | LUGO MORALES, NIXZALIZ | Address on file | | | | | | | |
| 281117 | LUGO MORALES, NOEMI | Address on file | | | | | | | |
| 799663 | LUGO MORALES, NOEMI | Address on file | | | | | | | |
| 281118 | LUGO MORALES, RAFAEL | Address on file | | | | | | | |
| 853425 | LUGO MORALES, RAFAEL I. | Address on file | | | | | | | |
| 281119 | LUGO MORALES, SONIA E | Address on file | | | | | | | |
| 1835242 | Lugo Morales, Sonia Edna | Address on file | | | | | | | |
| 1835242 | Lugo Morales, Sonia Edna | Address on file | | | | | | | |
| 281120 | LUGO MORALES, SYLVIA | Address on file | | | | | | | |
| 1917090 | Lugo Morales, Wilfredo | Address on file | | | | | | | |
| 281121 | LUGO MORALES, WILFREDO | Address on file | | | | | | | |
| 281122 | LUGO MORENO, MARIBEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2491 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281123 | LUGO MOTA, ERNESTO | Address on file | | | | | | | |
| 799665 | LUGO MUNIZ, IVAN E | Address on file | | | | | | | |
| 281124 | LUGO MUNIZ, JUDITH | Address on file | | | | | | | |
| 281125 | LUGO MUNIZ, MARILYN | Address on file | | | | | | | |
| 281126 | LUGO MUNOZ, ANA H. | Address on file | | | | | | | |
| 853426 | LUGO MUÑOZ, ANA H. | Address on file | | | | | | | |
| 281127 | LUGO MUNOZ, DAPHNE | Address on file | | | | | | | |
| 281128 | LUGO MUNOZ, DORIS | Address on file | | | | | | | |
| 853427 | LUGO MUÑOZ, DORIS | Address on file | | | | | | | |
| 281129 | LUGO MUNOZ, JESSICA | Address on file | | | | | | | |
| 281130 | LUGO MUNOZ, JOSE | Address on file | | | | | | | |
| 281131 | LUGO MUNOZ, JULIO | Address on file | | | | | | | |
| 281132 | LUGO MUNOZ, SERGIO | Address on file | | | | | | | |
| 281133 | LUGO NAPOLEONI, CARLOS | Address on file | | | | | | | |
| 281134 | LUGO NAVARRO, BETHZAIDA | Address on file | | | | | | | |
| 853428 | LUGO NAVARRO, MADELINE | Address on file | | | | | | | |
| 281135 | LUGO NAVARRO, MADELINE | Address on file | | | | | | | |
| 281136 | LUGO NAZARIO, EDGAR | Address on file | | | | | | | |
| 281137 | Lugo Nazario, Edgar D | Address on file | | | | | | | |
| 281139 | LUGO NAZARIO, HARDING | Address on file | | | | | | | |
| 281141 | LUGO NAZARIO, IRMA | Address on file | | | | | | | |
| 281140 | LUGO NAZARIO, IRMA | Address on file | | | | | | | |
| 281142 | LUGO NAZARIO, JOAQUIN | Address on file | | | | | | | |
| 281143 | LUGO NAZARIO, MAGDA | Address on file | | | | | | | |
| 281144 | LUGO NEGRON, AURIMAR | Address on file | | | | | | | |
| 281145 | LUGO NEGRON, EDDIE B | Address on file | | | | | | | |
| 281146 | LUGO NEGRON, EDREI | Address on file | | | | | | | |
| 281147 | LUGO NEGRON, ESTHERMARIE | Address on file | | | | | | | |
| 281148 | LUGO NEGRON, FRANCES | Address on file | | | | | | | |
| 281149 | LUGO NEGRON, GINA T | Address on file | | | | | | | |
| 799666 | LUGO NEGRON, GINA T | Address on file | | | | | | | |
| 281150 | LUGO NEGRON, JOSE H. | Address on file | | | | | | | |
| 281151 | LUGO NEGRON, LUIS M. | Address on file | | | | | | | |
| 2020748 | Lugo Negron, Maida I. | Address on file | | | | | | | |
| 2102381 | Lugo Negron, Maida I. | Address on file | | | | | | | |
| 2020748 | Lugo Negron, Maida I. | Address on file | | | | | | | |
| 281152 | LUGO NEGRON, MAIDA L | Address on file | | | | | | | |
| 281153 | LUGO NEGRON, MARANGELIS | Address on file | | | | | | | |
| 281154 | LUGO NEGRON, MARIA | Address on file | | | | | | | |
| 281155 | LUGO NEGRON, NANCY | Address on file | | | | | | | |
| 281156 | LUGO NEGRON, NANCY | Address on file | | | | | | | |
| 799667 | LUGO NEGRON, NANCY M | Address on file | | | | | | | |
| 281157 | LUGO NEGRON, NORBERTO | Address on file | | | | | | | |
| 281158 | LUGO NEGRON, RICARDO | Address on file | | | | | | | |
| 799668 | LUGO NEGRON, WILFRED | Address on file | | | | | | | |
| 281159 | LUGO NEGRON, WILFRED | Address on file | | | | | | | |
| 799669 | LUGO NEGRON, WILFREDO | Address on file | | | | | | | |
| 281161 | LUGO NEGRONI, DANIEL | Address on file | | | | | | | |
| 281162 | LUGO NEVAREZ, ELFRIDA | Address on file | | | | | | | |
| 281163 | Lugo Nieves, Alexis | Address on file | | | | | | | |
| 281164 | LUGO NIEVES, ANIBAL | Address on file | | | | | | | |
| 281165 | LUGO NIEVES, DANIEL A. | Address on file | | | | | | | |
| 281166 | LUGO NIEVES, DANISHKA | Address on file | | | | | | | |
| 281167 | LUGO NIEVES, DENNIS O. | Address on file | | | | | | | |
| 799670 | LUGO NIEVES, ERIKA | Address on file | | | | | | | |
| 281169 | LUGO NIEVES, FRANCISCA | Address on file | | | | | | | |
| 2046421 | Lugo Nieves, Francisca | Address on file | | | | | | | |
| 281170 | LUGO NIEVES, JESUS W. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281172 | LUGO NIEVES, MARIA | Address on file | | | | | | | |
| 281173 | LUGO NIEVES, NOEMI | Address on file | | | | | | | |
| 799671 | LUGO NIEVES, NOEMI | Address on file | | | | | | | |
| 1641623 | Lugo Nieves, Noemi | Address on file | | | | | | | |
| 281175 | LUGO NIEVES, YOLIANNE | Address on file | | | | | | | |
| 281176 | LUGO NOEL, STEPHANIE | Address on file | | | | | | | |
| 281177 | LUGO NUNEZ, CESAR N. | Address on file | | | | | | | |
| 281178 | LUGO NUNEZ, MARIA A | Address on file | | | | | | | |
| 799672 | LUGO OCASIO, ANA | Address on file | | | | | | | |
| 799673 | LUGO OCASIO, BETHSAIDA | Address on file | | | | | | | |
| 281180 | LUGO OCASIO, ELBA | Address on file | | | | | | | |
| 281181 | LUGO OCASIO, JOSE A | Address on file | | | | | | | |
| 281182 | LUGO OCTAVIANI, NORA E | Address on file | | | | | | | |
| 281183 | LUGO OLIVERA, CECILIA | Address on file | | | | | | | |
| 1702751 | Lugo Olivera, Iris Belsie | Address on file | | | | | | | |
| 1916933 | Lugo Olivera, Maria L. | Address on file | | | | | | | |
| 281184 | LUGO OLIVERA, MELVIN J. | Address on file | | | | | | | |
| 281185 | LUGO OLIVERA, MIRIAM | Address on file | | | | | | | |
| 1983497 | Lugo Olivera, Miriam | Address on file | | | | | | | |
| 281186 | LUGO OLIVERAS, ADA | Address on file | | | | | | | |
| 281187 | LUGO OLIVERAS, ALICIA | Address on file | | | | | | | |
| 1765066 | Lugo Oliveras, Flor A | Address on file | | | | | | | |
| 281188 | LUGO OLIVERAS, GINORIS | Address on file | | | | | | | |
| 281189 | LUGO OLIVERAS, IRIS B | Address on file | | | | | | | |
| 281190 | LUGO OLMEDA, ANGEL A. | Address on file | | | | | | | |
| 2156129 | Lugo Olmeda, Angel A. | Address on file | | | | | | | |
| 281191 | LUGO OLMEDA, JULIO | Address on file | | | | | | | |
| 281192 | LUGO OLMO, LIZETTE | Address on file | | | | | | | |
| 281193 | LUGO ONA, MARGARITA | Address on file | | | | | | | |
| 281194 | LUGO OQUENDO, REINALDO | Address on file | | | | | | | |
| 1987341 | Lugo Oquendo, Reinaldo | Address on file | | | | | | | |
| 2080030 | Lugo Orengo, Francisco | Address on file | | | | | | | |
| 281195 | Lugo Orsini, Joel | Address on file | | | | | | | |
| 2109940 | Lugo Ortiz , Celiann | Address on file | | | | | | | |
| 281196 | LUGO ORTIZ, ALNORIS | Address on file | | | | | | | |
| 281197 | LUGO ORTIZ, ARNALDO | Address on file | | | | | | | |
| 281198 | LUGO ORTIZ, ARNALDO | Address on file | | | | | | | |
| 281199 | LUGO ORTIZ, CARLOS | Address on file | | | | | | | |
| 281200 | LUGO ORTIZ, CARMEN J | Address on file | | | | | | | |
| 799674 | LUGO ORTIZ, CELIAN | Address on file | | | | | | | |
| 281201 | LUGO ORTIZ, CELIANN | Address on file | | | | | | | |
| 799675 | LUGO ORTIZ, CELIANN | Address on file | | | | | | | |
| 281202 | LUGO ORTIZ, DANIEL | Address on file | | | | | | | |
| 1950494 | Lugo Ortiz, Faustina | Address on file | | | | | | | |
| 281203 | LUGO ORTIZ, FELIX J. | Address on file | | | | | | | |
| 281205 | LUGO ORTIZ, IRIS | Address on file | | | | | | | |
| 281206 | Lugo Ortiz, IRIS D | Address on file | | | | | | | |
| 1825286 | Lugo Ortiz, Iris Delia | Address on file | | | | | | | |
| 281207 | LUGO ORTIZ, IRIS N | Address on file | | | | | | | |
| 799676 | LUGO ORTIZ, IRIS N | Address on file | | | | | | | |
| 799677 | LUGO ORTIZ, IRMALIZ | Address on file | | | | | | | |
| 281208 | LUGO ORTIZ, ISRAEL | Address on file | | | | | | | |
| 281209 | LUGO ORTIZ, JEANIFFER | Address on file | | | | | | | |
| 799678 | LUGO ORTIZ, JOEL A | Address on file | | | | | | | |
| 281210 | LUGO ORTIZ, JOEL A | Address on file | | | | | | | |
| 281211 | LUGO ORTIZ, JORGE | Address on file | | | | | | | |
| 281212 | LUGO ORTIZ, JOSE | Address on file | | | | | | | |
| 281213 | LUGO ORTIZ, JOSE M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2493 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281214 | LUGO ORTIZ, JUANITA | Address on file | | | | | | | |
| 799679 | LUGO ORTIZ, JUANITA | Address on file | | | | | | | |
| 281215 | LUGO ORTIZ, JULIO | Address on file | | | | | | | |
| 281216 | LUGO ORTIZ, LEYDA M | Address on file | | | | | | | |
| 281217 | LUGO ORTIZ, LUIS A | Address on file | | | | | | | |
| 281218 | LUGO ORTIZ, LUSY | Address on file | | | | | | | |
| 281219 | LUGO ORTIZ, LYDIA | Address on file | | | | | | | |
| 281220 | LUGO ORTIZ, MARIA DEL | Address on file | | | | | | | |
| 281221 | Lugo Ortiz, Milton | Address on file | | | | | | | |
| 2175954 | LUGO ORTIZ, MRS. MARIA | Address on file | | | | | | | |
| 799680 | LUGO ORTIZ, NANCY | Address on file | | | | | | | |
| 281222 | LUGO ORTIZ, NANCY E | Address on file | | | | | | | |
| 281223 | LUGO ORTIZ, NELSON | Address on file | | | | | | | |
| 281224 | LUGO ORTIZ, NYDIA | Address on file | | | | | | | |
| 281225 | LUGO ORTIZ, PATRIA | Address on file | | | | | | | |
| 281226 | Lugo Ortiz, Rafael | Address on file | | | | | | | |
| 281174 | Lugo Ortiz, ROBERTO | Address on file | | | | | | | |
| 281227 | LUGO ORTIZ, ROSA A | Address on file | | | | | | | |
| 799681 | LUGO ORTIZ, ROSEMARIH | Address on file | | | | | | | |
| 853429 | Lugo Ortiz, Wanda I | Address on file | | | | | | | |
| 1584754 | LUGO ORTIZ, WANDA I. | Address on file | | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | Address on file | | | | | | | |
| 1584754 | LUGO ORTIZ, WANDA I. | Address on file | | | | | | | |
| 281229 | LUGO ORTIZ, WENNER S | Address on file | | | | | | | |
| 281230 | LUGO ORTIZ, WILFREDO | Address on file | | | | | | | |
| 799682 | LUGO ORTIZ, YAMILET | Address on file | | | | | | | |
| 281231 | LUGO ORTIZ, YODARIS M | Address on file | | | | | | | |
| 281232 | LUGO OSORIO, GLORIA ESTHER | Address on file | | | | | | | |
| 281233 | LUGO OSTOLAZA, LISSETTE | Address on file | | | | | | | |
| 281234 | LUGO OSTOLAZA, LISSETTE | Address on file | | | | | | | |
| 799683 | LUGO OTERO, DEBORAH | Address on file | | | | | | | |
| 799684 | LUGO OTERO, JANICE | Address on file | | | | | | | |
| 281235 | LUGO OTERO, JANICE M | Address on file | | | | | | | |
| 1716073 | Lugo Otero, Janice M. | Address on file | | | | | | | |
| 281236 | LUGO OTERO, MELVIN | Address on file | | | | | | | |
| 700152 | LUGO OUTLET INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 0009 | |
| 799685 | LUGO OYOLA, DIGNA | Address on file | | | | | | | |
| 281237 | LUGO PABON, WILFREDO | Address on file | | | | | | | |
| 281238 | LUGO PABON, WILFREDO A | Address on file | | | | | | | |
| 281239 | LUGO PACHECO, ADELAIDA | Address on file | | | | | | | |
| 281240 | Lugo Pacheco, Carlos R | Address on file | | | | | | | |
| 281241 | LUGO PACHECO, LUZ B | Address on file | | | | | | | |
| 1923937 | Lugo Pacheco, Luz B. | Address on file | | | | | | | |
| 281242 | LUGO PACHECO, MARGARITA | Address on file | | | | | | | |
| 1728166 | Lugo Pacheco, Margarita | Address on file | | | | | | | |
| 1867905 | Lugo Pacheco, Rosa Maria | Address on file | | | | | | | |
| 281243 | LUGO PACHECO, SARAY | Address on file | | | | | | | |
| 281244 | LUGO PADILLA, ANNETTE G | Address on file | | | | | | | |
| 2052480 | LUGO PADILLA, ILONKA | Address on file | | | | | | | |
| 2002521 | Lugo Padilla, Ilonka | Address on file | | | | | | | |
| 281245 | LUGO PADILLA, ILONKA N | Address on file | | | | | | | |
| 2067097 | Lugo Padilla, Ilonka N. | Address on file | | | | | | | |
| 281246 | LUGO PADILLA, MIRIAM M | Address on file | | | | | | | |
| 1959715 | Lugo Padilla, Myriam Maria | Address on file | | | | | | | |
| 2065009 | Lugo Padilla, Myrna Ivette | Address on file | | | | | | | |
| 1785350 | Lugo Padilla, Ramonita | Address on file | | | | | | | |
| 281247 | LUGO PADILLA, RAMONITA | Address on file | | | | | | | |
| 1884483 | Lugo Padilla, Ramonita | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2494 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281248 | LUGO PADUA, JOHANNA | Address on file | | | | | | | |
| 2029429 | Lugo Pagan, Ada E. | Address on file | | | | | | | |
| 2039580 | Lugo Pagan, Ada E. | Address on file | | | | | | | |
| 2026414 | Lugo Pagan, Ada E. | Address on file | | | | | | | |
| 281249 | LUGO PAGAN, AIDELIZ | Address on file | | | | | | | |
| 281250 | LUGO PAGAN, ANA L. | Address on file | | | | | | | |
| 281251 | LUGO PAGAN, ANNETTE | Address on file | | | | | | | |
| 799687 | LUGO PAGAN, ANNETTE | Address on file | | | | | | | |
| 281252 | LUGO PAGAN, CARLOS | Address on file | | | | | | | |
| 281253 | LUGO PAGAN, DAISY | Address on file | | | | | | | |
| 1794787 | Lugo Pagan, Daisy | Address on file | | | | | | | |
| 281254 | LUGO PAGAN, ERICH | Address on file | | | | | | | |
| 281256 | LUGO PAGAN, JOSE | Address on file | | | | | | | |
| 281257 | LUGO PAGAN, JOSE | Address on file | | | | | | | |
| 281258 | LUGO PAGAN, JOSE L. | Address on file | | | | | | | |
| 281259 | LUGO PAGAN, LIMARYS | Address on file | | | | | | | |
| 281260 | LUGO PAGAN, LUIS | Address on file | | | | | | | |
| 281261 | LUGO PAGAN, MARCO A | Address on file | | | | | | | |
| 281262 | LUGO PAGAN, MARIA E | Address on file | | | | | | | |
| 281263 | Lugo Pagan, Marisol | Address on file | | | | | | | |
| 281264 | LUGO PAGAN, MELVIN | Address on file | | | | | | | |
| 281265 | LUGO PAGAN, MIGDALIA | Address on file | | | | | | | |
| 1904076 | Lugo Pagan, Pablo | Address on file | | | | | | | |
| 1869040 | Lugo Pagan, Pablo | Address on file | | | | | | | |
| 799688 | LUGO PALERMO, JAMILETTE | Address on file | | | | | | | |
| 281266 | LUGO PALERMO, JAMILETTE | Address on file | | | | | | | |
| 281267 | LUGO PALERMO, MIKE | Address on file | | | | | | | |
| 281268 | LUGO PELATTI, CLARISSA | Address on file | | | | | | | |
| 281269 | LUGO PEQA, WENDY E | Address on file | | | | | | | |
| 281270 | LUGO PERALTA, LIZZETTE | Address on file | | | | | | | |
| 846648 | LUGO PEREZ YOLANDA | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | ARECIBO | PR | 00612-2918 | |
| 281271 | LUGO PEREZ, ABIGAIL | Address on file | | | | | | | |
| 799689 | LUGO PEREZ, ABIGAIL | Address on file | | | | | | | |
| 281272 | LUGO PEREZ, ADAN O | Address on file | | | | | | | |
| 281273 | LUGO PEREZ, AIDA | Address on file | | | | | | | |
| 1617398 | Lugo Perez, Alba G | Address on file | | | | | | | |
| 281274 | LUGO PEREZ, ALBA G. | Address on file | | | | | | | |
| 281275 | LUGO PEREZ, CARLOS R | Address on file | | | | | | | |
| 281276 | LUGO PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 1258635 | LUGO PEREZ, DAISY | Address on file | | | | | | | |
| 281277 | LUGO PEREZ, DAVID | Address on file | | | | | | | |
| 281278 | LUGO PEREZ, DORALICE | Address on file | | | | | | | |
| 281279 | LUGO PEREZ, EDGARDO | Address on file | | | | | | | |
| 281281 | LUGO PEREZ, EDNA I | Address on file | | | | | | | |
| 281282 | LUGO PEREZ, EILEEN | Address on file | | | | | | | |
| 281283 | LUGO PEREZ, EILEEN M. | Address on file | | | | | | | |
| 2025890 | Lugo Perez, Elba L | Address on file | | | | | | | |
| 281284 | LUGO PEREZ, ELVER A. | Address on file | | | | | | | |
| 281285 | LUGO PEREZ, ENRIQUE | Address on file | | | | | | | |
| 281286 | LUGO PEREZ, FERNANDO | Address on file | | | | | | | |
| 799690 | LUGO PEREZ, FRANK | Address on file | | | | | | | |
| 281287 | LUGO PEREZ, FRANK J | Address on file | | | | | | | |
| 799691 | LUGO PEREZ, FREDDIE O | Address on file | | | | | | | |
| 281288 | LUGO PEREZ, IRIS M. | Address on file | | | | | | | |
| 281289 | LUGO PEREZ, ISALYN | Address on file | | | | | | | |
| 281290 | LUGO PEREZ, JOSE | Address on file | | | | | | | |
| 281291 | LUGO PEREZ, JOSUE | Address on file | | | | | | | |
| 281292 | Lugo Perez, Juan A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2495 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281293 | Lugo Perez, Luis A | Address on file | | | | | | | |
| 281294 | LUGO PEREZ, MARIA | Address on file | | | | | | | |
| 281295 | LUGO PEREZ, MARISOL | Address on file | | | | | | | |
| 281296 | Lugo Perez, Minerva | Address on file | | | | | | | |
| 281297 | LUGO PEREZ, RICARDO J | Address on file | | | | | | | |
| 281298 | Lugo Perez, Santos | Address on file | | | | | | | |
| 1729105 | Lugo Perez, Vilma | Address on file | | | | | | | |
| 799692 | LUGO PEREZ, VILMA B | Address on file | | | | | | | |
| 281300 | LUGO PEREZ, YOLANDA | Address on file | | | | | | | |
| 281301 | LUGO PEREZ, ZAIMI | Address on file | | | | | | | |
| 281302 | LUGO PICO, MARIELA | Address on file | | | | | | | |
| 281303 | LUGO PIETRI, JUAN D. | Address on file | | | | | | | |
| 1613573 | Lugo Pillot, Zulma | Address on file | | | | | | | |
| 281304 | LUGO PILLOT, ZULMA I | Address on file | | | | | | | |
| 281305 | LUGO PINEIRO, CARMEN D | Address on file | | | | | | | |
| 799693 | LUGO PITRE, ROSA L | Address on file | | | | | | | |
| 281306 | LUGO PONCE, MARICARMEN | Address on file | | | | | | | |
| 799694 | LUGO PORTALATIN, ANGEL A | Address on file | | | | | | | |
| 281308 | LUGO PORTALATIN, JON B | Address on file | | | | | | | |
| 281309 | LUGO PORTALATIN, JUAN | Address on file | | | | | | | |
| 281310 | LUGO PRADO, IDANIDZA | Address on file | | | | | | | |
| 2042259 | Lugo Prado, Idanidza | Address on file | | | | | | | |
| 281311 | LUGO PRATTS, CARMEN L | Address on file | | | | | | | |
| 281312 | LUGO PRATTS, JESUS M | Address on file | | | | | | | |
| 281313 | LUGO PRESTAMO, LYNNE | Address on file | | | | | | | |
| 281314 | LUGO QUESADA, JOSE M | Address on file | | | | | | | |
| 281315 | LUGO QUILES, ACENET | Address on file | | | | | | | |
| 281316 | LUGO QUILES, ANGEL | Address on file | | | | | | | |
| 799695 | LUGO QUILES, CARLOS E | Address on file | | | | | | | |
| 281317 | Lugo Quiles, Enrique | Address on file | | | | | | | |
| 799696 | LUGO QUILES, ITZAMAR | Address on file | | | | | | | |
| 281318 | LUGO QUILES, ITZAMAR | Address on file | | | | | | | |
| 847767 | LUGO QUILES, MARYLIN | Address on file | | | | | | | |
| 853430 | LUGO QUILES, MARYLIN | Address on file | | | | | | | |
| 281319 | LUGO QUILES, MARYLIN | Address on file | | | | | | | |
| 281320 | LUGO QUILES, MIGDALIA | Address on file | | | | | | | |
| 281321 | LUGO QUILES, RAFAEL | Address on file | | | | | | | |
| 281322 | LUGO QUINONES, IDALIA | Address on file | | | | | | | |
| 281323 | LUGO QUINONES, JOSE | Address on file | | | | | | | |
| 281324 | LUGO QUINONES, MARIA DEL R | Address on file | | | | | | | |
| 281325 | LUGO QUINONES, MARIA DEL R. | Address on file | | | | | | | |
| 799697 | LUGO QUINONES, MIGDALIA | Address on file | | | | | | | |
| 281326 | LUGO QUINONES, NAIDA | Address on file | | | | | | | |
| 281327 | LUGO QUINONES, NOEMI | Address on file | | | | | | | |
| 281328 | LUGO QUINONES, VICMARIE | Address on file | | | | | | | |
| 281329 | LUGO QUINONEZ, CARLOS | Address on file | | | | | | | |
| 799698 | LUGO QUINONEZ, MARIA DEL | Address on file | | | | | | | |
| 281330 | LUGO QUINONEZ, MINERVA | Address on file | | | | | | | |
| 281331 | LUGO QUINTANA, EDGAR | Address on file | | | | | | | |
| 281332 | LUGO QUINTANA, JADEX | Address on file | | | | | | | |
| 2063828 | Lugo Quintana, Jadex | Address on file | | | | | | | |
| 2026037 | Lugo Quintana, Jadey | Address on file | | | | | | | |
| 281333 | LUGO QUINTANA, MARIA T | Address on file | | | | | | | |
| 2060686 | Lugo Quintana, Jadex | Address on file | | | | | | | |
| 2157053 | Lugo Quirindongo, Eugenio | Address on file | | | | | | | |
| 281334 | LUGO QUIRINDONGO, EUGENIO | Address on file | | | | | | | |
| 281335 | LUGO QUIROS, FRANCISCO | Address on file | | | | | | | |
| 281336 | LUGO QUIROS, FRANCISCO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281337 | LUGO QUIROS, SHEILA | Address on file | | | | | | | |
| 281338 | LUGO RABELL, CRISTHIAN | Address on file | | | | | | | |
| 281339 | LUGO RAMIREZ MD, WILMER | Address on file | | | | | | | |
| 1460729 | Lugo Ramirez, Carlos G | Address on file | | | | | | | |
| 281340 | LUGO RAMIREZ, CARMEN | Address on file | | | | | | | |
| 281341 | LUGO RAMIREZ, CESAR | Address on file | | | | | | | |
| 130672 | LUGO RAMIREZ, DEBORAH | Address on file | | | | | | | |
| 281343 | LUGO RAMIREZ, DORIS E. | Address on file | | | | | | | |
| 281344 | LUGO RAMIREZ, EDGAR | Address on file | | | | | | | |
| 281345 | LUGO RAMIREZ, ELVIN H | Address on file | | | | | | | |
| 281346 | LUGO RAMIREZ, EMILIO | Address on file | | | | | | | |
| 281347 | LUGO RAMIREZ, JACQUELINE | Address on file | | | | | | | |
| 281348 | LUGO RAMIREZ, JOSE A | Address on file | | | | | | | |
| 281349 | LUGO RAMIREZ, JOSE L | Address on file | | | | | | | |
| 281351 | LUGO RAMIREZ, LILLIAM M. | Address on file | | | | | | | |
| 281350 | LUGO RAMIREZ, LILLIAM M. | Address on file | | | | | | | |
| 281352 | LUGO RAMIREZ, LUIS M | Address on file | | | | | | | |
| 1502290 | Lugo Ramirez, Mabel | Address on file | | | | | | | |
| 281353 | LUGO RAMIREZ, MABEL | Address on file | | | | | | | |
| 281354 | LUGO RAMIREZ, MARCIAL | Address on file | | | | | | | |
| 281355 | LUGO RAMIREZ, NERY | Address on file | | | | | | | |
| 281356 | LUGO RAMIREZ, NORBERTO | Address on file | | | | | | | |
| 281357 | LUGO RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 281359 | LUGO RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 1571486 | Lugo Ramirez, Zoraida | Address on file | | | | | | | |
| 281360 | LUGO RAMIREZ, ZORAIDA | Address on file | | | | | | | |
| 281361 | LUGO RAMIREZ,JOSE R. | Address on file | | | | | | | |
| 1789501 | Lugo Ramo, Diane | Address on file | | | | | | | |
| 281362 | LUGO RAMOS, ADA I | Address on file | | | | | | | |
| 281363 | LUGO RAMOS, ALBERTO | Address on file | | | | | | | |
| 281365 | LUGO RAMOS, ANGELINO | Address on file | | | | | | | |
| 281366 | LUGO RAMOS, BRENDA J. | Address on file | | | | | | | |
| 281366 | LUGO RAMOS, BRENDA J. | Address on file | | | | | | | |
| 281367 | LUGO RAMOS, BRIAN | Address on file | | | | | | | |
| 281368 | LUGO RAMOS, CARLOS | Address on file | | | | | | | |
| 281369 | LUGO RAMOS, DIANA | Address on file | | | | | | | |
| 281370 | LUGO RAMOS, DIANE | Address on file | | | | | | | |
| 1258636 | LUGO RAMOS, EDELMIRO | Address on file | | | | | | | |
| 281372 | LUGO RAMOS, IVELISSE | Address on file | | | | | | | |
| 799699 | LUGO RAMOS, JAVIER | Address on file | | | | | | | |
| 799700 | LUGO RAMOS, JAVIER | Address on file | | | | | | | |
| 281373 | LUGO RAMOS, JAVIER | Address on file | | | | | | | |
| 281374 | LUGO RAMOS, JOSE | Address on file | | | | | | | |
| 281375 | LUGO RAMOS, JOSE | Address on file | | | | | | | |
| 281376 | Lugo Ramos, Jose A | Address on file | | | | | | | |
| 281377 | Lugo Ramos, Josue A. | Address on file | | | | | | | |
| 281378 | LUGO RAMOS, JUAN R | Address on file | | | | | | | |
| 281379 | LUGO RAMOS, MARITZA | Address on file | | | | | | | |
| 1944908 | Lugo Ramos, Maritza L. | Address on file | | | | | | | |
| 281380 | LUGO RAMOS, MARIVEL | Address on file | | | | | | | |
| 799702 | LUGO RAMOS, NESTOR A | Address on file | | | | | | | |
| 281381 | LUGO RAMOS, ROBERTO | Address on file | | | | | | | |
| 281383 | LUGO RAMOS, VILMA R. | Address on file | | | | | | | |
| 281382 | LUGO RAMOS, VILMA R. | Address on file | | | | | | | |
| 281384 | LUGO RAMOS, WILFREDO | Address on file | | | | | | | |
| 281385 | LUGO RAMOS, YANIRA | Address on file | | | | | | | |
| 281386 | LUGO RAMOS, YANIRA | Address on file | | | | | | | |
| 281387 | LUGO RAMOS, YEHOKHANAN | Address on file | | | | | | | |